## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| KABBAGE, INC. d/b/a KSERVICING, *et al.*, | Case No. 22-10951 (CTG) |
| Debtors.[1] | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Randy Lowry, am employed in the county of Los Angeles, State of California. I hereby certify that on October 14, 2022, at my direction and under my supervision, employees of Omni Agent Solutions caused true and correct copies of the following document to be served (i) via the method set forth on the Master Service List attached hereto as **Exhibit A**, (ii) via the method set forth on the Matrix Service List attached hereto as **Exhibit B**, and (iii) via the method set forth on the Borrower Service List attached hereto as **Exhibit C**:

- **Notice of Chapter 11 Bankruptcy Case [Docket No. 106]**

Dated: November 1, 2022

Randy Lowry
Omni Agent Solutions
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
818-906-8300

| | |
|---|---|
| {State of California | } |
| { | } ss. |
| {County of Los Angeles | } |

Subscribed and sworn to (or affirmed) before me on this 1st day of November, 2022, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Notary Public

CAROLYN K. CASHMAN
Notary Public - California
Los Angeles County
Commission # 2396732
My Comm. Expires Mar 11, 2026

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable are: Kabbage, Inc. d/b/a KServicing (3937); Kabbage Canada Holdings, LLC (N/A); Kabbage Asset Securitization LLC (N/A); Kabbage Asset Funding 2017-A LLC (4803); Kabbage Asset Funding 2019-A LLC (8973); and Kabbage Diameter, LLC (N/A). Kabbage is a trademark of American Express used under license; Kabbage, Inc. d/b/a/ KServicing is not affiliated with American Express. The Debtors' mailing and service address is 925B Peachtree Street NE, Suite 383, Atlanta, GA 30309.

# EXHIBIT A

**Exhibit A**

**Master Service List**

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| 30 Largest Unsecured Claims (Consolidated) | Amazon Webservices | Attn: David A. Zapolsky, General Counsel<br>410 Terry Ave<br>North Seattle, WA 98108 | davidz@amazon.com<br>zapolsky@amazon.com | Email<br>First Class Mail |
| 30 Largest Unsecured Claims (Consolidated) | American Express Kabbage Inc. | Attn: Tara Ralani, Senior Manager<br>730 Peachtree St NE , #1100<br>Atlanta, GA 30308 | Tara.e.rajani@aexp.co | Email<br>First Class Mail |
| 30 Largest Unsecured Claims (Consolidated) | Biz2X LLC | Attn: Shweta Mohan<br>One Penn Plaza, Ste 4530<br>New York, NY 10119 | shweta.mohan@biz2credit.com | Email<br>First Class Mail |
| 30 Largest Unsecured Claims (Consolidated) | Box, Inc. | Attn: David Leeb, Chief Legal Officer<br>Attn: Jason Silapachai<br>900 Jefferson Ave<br>Redwood City, CA 94063 | jsilapachai@box.com | Email<br>First Class Mail |
| Matrix | Celtic Bank Corp | Attn: Leslie K Rinaldi, General Counsel<br>268 S State St, Ste 300<br>Salt Lake City, UT 84111 | | First Class Mail |
| Federal Reserve Bank | Cleary Gottlieb | Attn: Lisa M. Schweitzer<br>One Liberty Plaza<br>New York, NY 10006 | lschweitzer@cgsh.com | Email<br>First Class Mail |
| *NOA - Counsel to the Federal Reserve Bank of San Francisco | Cleary Gottlieb Steen & Hamilton LLP | Attn: Lisa M. Schweitzer<br>Attn: Kristin Corbett<br>Attn: Richard Minott<br>One Liberty Plaza<br>New York, NY 10006 | lschweitzer@cgsh.com<br>kcorbett@cgsh.com;<br>rminott@cgsh.com | Email<br>First Class Mail |
| 30 Largest Unsecured Claims (Consolidated) | Corporation Service Company | Attn: Kevin Hunter<br>Attn: Jessica Mullenix Woodward<br>251 Little Falls Dr<br>Wilmington, DE 19808 | UCCSPREP@cscglobal.com<br>jessica.woodward@cscgfm.com | Email<br>First Class Mail |
| *NOA - Counsel to Insperity, Inc. | Cousins Law LLC | Attn: Scott D. Cousins<br>Attn: Scott D. Jones<br>Brandywine Plaza West<br>1521 Concord Pike, Suite 301<br>Wilmington, DE 19803 | scott.cousins@cousins-law.com<br>scott.jones@cousins-law.com | Email<br>First Class Mail |
| 30 Largest Unsecured Claims (Consolidated) | Cross River Bank | Attn: Arlen Gelbard, General Counsel<br>400 Kelby St<br>Fort Lee, NJ 07024 | agelbard@crossriverbank.com | Email<br>First Class Mail |
| Cross River Bank | Cross River Bank | Attn: Gilles Gade, President<br>400 Kelby St<br>Fort Lee, NJ 07024 | ggade@crossriverbank.com | Email<br>First Class Mail |
| 30 Largest Unsecured Claims (Consolidated) | Customers Bank | Attn: Jennifer Petsu<br>Attn: Andrew Sachs<br>701 Reading Ave<br>West Reading, PA 19611 | jpetsu@customersbank.com<br>asachs@customersbank.com | Email<br>First Class Mail |
| 30 Largest Unsecured Claims (Consolidated) | Customers Bank | Attn: Sam Sidhu, COO<br>1015 Penn Ave, Ste 103<br>Wyomissing, PA 19610 | ssidhu@customersbank.com | Email<br>First Class Mail |
| Customers Bank | Customers Bank | Attn: Andrew Sachs<br>Attn: Sam SidhuCOO & General Counsel<br>701 Reading Ave<br>West Reading, PA 19611 | ssidhu@customersbank.com<br>asachs@customersbank.com | Email<br>First Class Mail |
| Taxing Authorities | Delaware Division of Revenue | Attn: Zillah Frampton<br>820 French St<br>Wilmington, DE 19801 | | First Class Mail |
| Taxing Authorities | Delaware Division of Revenue/Bankruptcy Service | Attn: Bankruptcy Administrator<br>Carvel State Building<br>820 N French St, 8th Fl<br>Wilmington, DE 19801 | | First Class Mail |
| Taxing Authorities | Delaware State Treasury | 820 Silver Lake Blvd, Ste 100<br>Dover, DE 19904 | | First Class Mail |
| Federal Reserve Bank | Federal Reserve Bank of Minneapolis | Attn: Tavis J. Morello<br>90 Hennepin Ave<br>Minneapolis, MN 55401 | Tavis.Morello@mpls.frb.org | Email<br>First Class Mail |
| 30 Largest Unsecured Claims (Consolidated) | Federal Reserve Bank of San Francisco | Attn: Credit Risk Management<br>101 Market St, MS 830<br>San Francisco, CA 94105 | | First Class Mail |
| 30 Largest Unsecured Claims (Consolidated) | Federal Reserve Bank of San Francisco | Attn: Credit Risk Management<br>Attn: Braden Parker<br>Attn: Wallace Young<br>101 Market St, MS 830<br>San Francisco, CA 94105 | Braden.Parker@sf.frb.org;<br>wallace.young@sf.frb.org | Email<br>First Class Mail |
| 30 Largest Unsecured Claims (Consolidated) | Federal Reserve Bank of San Francisco | c/o Cleary Gottlieb<br>Counsel to Federal Reserve<br>Attn: Lisa Schweitzer<br>One Liberty Plaza<br>New York, NY 10006 | lschweitzer@cgsh.com | Email<br>First Class Mail |
| Federal Reserve Bank | Federal Reserve Bank of San Francisco | Attn: Avery Belka<br>101 Market St<br>San Francisco, CA 94105 | Avery.Belka@sf.frb.org | Email<br>First Class Mail |
| Government Agencies | Federal Trade Commission | Attn: Marguerite Moeller<br>Attn: Michael Boutros<br>Attn: Hans Clausen<br>Attn: Alan Bakowski<br>225 Peachtree St, Ste 1500<br>Atlanta, GA 30303 | mmoeller@ftc.gov<br>mboutros@ftc.gov<br>hclausen@ftc.gov<br>abakowski@ftc.gov | Email<br>First Class Mail |
| 30 Largest Unsecured Claims (Consolidated) | Federal Trade Commission | Attn: Marguerite Moeller<br>Attn: Alan Bakowski<br>600 Pennsylvania Ave NW<br>Washington, DC 20580 | mmoeller@ftc.gov<br>abakowski@ftc.gov | Email<br>First Class Mail |

**Exhibit A**

Master Service List

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Advisor to Shareholders | Fortis Advisors | Attn: Courtney Nothaus, Associate, Compliance & Client Relations<br>12526 High Bluff Dr #280<br>San Diego, CA 92130 | Email Address Redacted | Email<br>First Class Mail |
| 30 Largest Unsecured Claims (Consolidated) | Goodwin Procter LLP | Attn: Dondi Dancy<br>601 Marshall St<br>Redwood City, CA 94063 | ddancy@goodwinlaw.com | Email<br>First Class Mail |
| Advisor to Shareholders | Goodwin Procter LLP | Attn: Kimberly Larie<br>Attn: Nathan Hagler<br>Attn: Adam Slusky<br>100 Northern Ave<br>Boston, MA 02210 | KLarie@goodwin.com<br>NHagler@goodwin.com<br>ASlutsky@goodwin.com | Email<br>First Class Mail |
| 30 Largest Unsecured Claims (Consolidated) | Google LLC | Attn: Kent Walker, Chief Legal Officer<br>Attn: Cody Bowlay<br>1600 Amphitheatre Pkwy<br>Mountain View, CA 94043 | | First Class Mail |
| *NOA - Counsel to The Board of Directors of Kabbage, Inc. d/b/a Kservicing | Greenberg Traurig, LLP | Attn: Anthony W. Clark<br>Attn: Dennis A. Meloro<br>The Nemours Building<br>1007 North Orange Street, Suite 1200<br>Wilmington, DE 19801 | Anthony.Clark@gtlaw.com<br>melorod@gtlaw.com | Email<br>First Class Mail |
| *NOA - Counsel to The Board of Directors of Kabbage, Inc. d/b/a Kservicing | Greenberg Traurig, LLP | Attn: Brian E. Greer<br>One Vanderbilt Avenue<br>New York, NY 10017 | greerb@gtlaw.com | Email<br>First Class Mail |
| *NOA - Counsel to The Board of Directors of Kabbage, Inc. d/b/a Kservicing | Greenberg Traurig, LLP | Attn: David B. Kurzweil<br>Attn: Matthew A. Petrie<br>Terminus 200<br>3333 Piedmont Road, NE, Suite 2500<br>Atlanta, GA 30305 | kurzweild@gtlaw.com<br>petriem@gtlaw.com | Email<br>First Class Mail |
| NOA - Counsel to Customer Bank | Holland & Knight LLP | Attn: John J. Monaghan<br>10 St. James Ave., 11th Fl<br>Boston, MA 02116 | john.monaghan@hklaw.com | Email<br>First Class Mail |
| Internal Revenue Service | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia, PA 19101-73<br>(First Class Mail)<br><br>Attn: Centralized Insolvency Operation<br>2970 Market St<br>Mail Stop 5-Q30.133<br>Philadelphia, PA 19104-5016<br>(Overnight Mail) | | First Class Mail |
| 30 Largest Unsecured Claims (Consolidated) | Jason Carr, Vicki LeMaster, Edward Ford Services LLC, Carlton Morgan, 365 Sun LLC, and Candice Worthy, individually and as putative plaintiffs on behalf of the proposed class | c/o The Finley Firm, P.C.<br>Attn: MaryBeth V. Gibson, Esq.<br>Piedmont Center, 3535 Piedmont Rd<br>Bldg 14, Ste 230<br>Atlanta, GA 30305 | MGibson@thefinleyfirm.com | Email<br>First Class Mail |
| 30 Largest Unsecured Claims (Consolidated) | Jason Carr, Vicki LeMaster, Edward Ford Services LLC, Carlton Morgan, 365 Sun LLC, and Candice Worthy, individually individually and as putative plaintiffs on behalf of the proposed class | c/o White & Williams, LLP<br>Attn: Shane R. Heskins, Esq.<br>Attn: Justin E. Proper, Esq.<br>1650 Market St<br>One Liberty Pl, Ste 1800<br>Philadelphia, PA 19103 | heskins@whiteandwilliams.com<br>properj@whiteandwilliams.com | Email<br>First Class Mail |
| 30 Largest Unsecured Claims (Consolidated) | KLDiscovery Ontrack, LLC | Attn: Dale Drury<br>8201 Greensboro Dr, Ste 300<br>McLean, VA 22102 | Dale.Drury@kldiscovery.com | Email<br>First Class Mail |
| 30 Largest Unsecured Claims (Consolidated) | Lanier Parking Solutions I, LLC d/b/a Reef Parking | Attn: Elliot Roby<br>730 Peachtree St, Mailbox #35<br>Atlanta, GA 30308 | Elliott.roby@reefparking.com | Email<br>First Class Mail |
| 30 Largest Unsecured Claims (Consolidated) | Libra Risk Management | Attn: Ian Cox<br>12 Howard Ave<br>Foxborough, MA 02035 | icox@kservicecorp.com | Email<br>First Class Mail |
| 30 Largest Unsecured Claims (Consolidated) | Major, Linsey & Africa / Allegis Group Holdings Inc. | Attn: Michael A. Albino, Practice Lead<br>7301 Parkway Dr<br>Hanover, MD 21076 | malbino@mlaglobal.com | Email<br>First Class Mail |
| 30 Largest Unsecured Claims (Consolidated) | Microsoft | Attn: Hossein Nowbar, General Counsel<br>One Microsoft Way<br>Redmond, WA 98052 | | First Class Mail |
| 30 Largest Unsecured Claims (Consolidated) | Moore Colson | Attn: Sarah Parker<br>600 Galleria Pkwy SE, Ste 600<br>Atlanta, GA 30339 | Sparker@moorecolson.com | Email<br>First Class Mail |
| 30 Largest Unsecured Claims (Consolidated) | MorganFranklin Consulting, LLC | Attn: Timothy Keefe<br>7900 Tysons One Pl, Ste 300<br>McLean, VA 22102 | tim.keefe@morganfranklin.com | Email<br>First Class Mail |
| 30 Largest Unsecured Claims (Consolidated) | Option 1 Partners LLC | Attn: Jackie Flake<br>5815 Windward Parkway, Ste 302<br>Alpharetta, GA 30005 | jackie@option1partners.com | Email<br>First Class Mail |
| Debtors' Counsel | Richards, Layton & Finger, PA | Attn: Daniel J. DeFranceschi<br>Attn: Amanda R. Steele<br>Attn: Zachary I. Shapiro<br>Attn: Matthew P. Milana<br>One Rodney Square<br>920 N King St<br>Wilmington, DE 19801 | defranceschi@rlf.com<br>steele@rlf.com<br>shapiro@rlf.com<br>milana@rlf.com | Email<br>First Class Mail |
| 30 Largest Unsecured Claims (Consolidated) | RSM US LLP | Attn: Ben Brockman<br>30 South Wacker Drive, Ste 3300<br>Chicago, IL 60606 | Ben.Brockman@rsmus.com | Email<br>First Class Mail |

**Exhibit A**

**Master Service List**

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| Government Agencies | Secretary of State | Division of Corporations<br>Franchise Tax<br>P.O. Box 898<br>Dover, DE 19903 | | First Class Mail |
| Securities and Exchange Commission | Securities & Exchange Commission | 100 F St NE<br>Washington, DC 20549 | | First Class Mail |
| Securities and Exchange Commission | Securities & Exchange Commission | New York Regional Office<br>Attn: Mark Berger, Regional Director<br>Brookfield Pl<br>200 Vesey St, Ste 400<br>New York, NY 10281-1022 | | First Class Mail |
| 30 Largest Unsecured Claims (Consolidated) | Slack Technologies, LLC | Attn: David Schellhase, General Counsel<br>500 Howard St<br>San Francisco, CA 94105 | | First Class Mail |
| Government Agencies | Small Business Administration | 409 3rd St SW<br>Washington, D.C. 20416 | | First Class Mail |
| Government Agencies | Small Business Administration | Attn: Susan Streich<br>Attn: Christine Nell<br>Attn: Eric S. Benderson<br>409 3rd St SW, Ste 7211<br>Washington, D.C. 20416 | susan.streich@sba.gov<br>christine.nell@sba.gov | Email<br>First Class Mail |
| 30 Largest Unsecured Claims (Consolidated) | Small Business Bureau | Attn: Susan Streich<br>Attn: Eric Benderson<br>409 3rd St SW, Ste 7211<br>Washington, DC 20002 | susan.streich@sba.gov<br>eric.benderson@sba.gov | Email<br>First Class Mail |
| Attorneys General | State of Delaware Attorney General | Office of the Attorney General<br>Attn: Bankruptcy Dept<br>Carvel State Bldg<br>820 N French St<br>Wilmington, DE 19801 | | First Class Mail |
| NOA - Counsel to Customer Bank | Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine<br>919 N Market St, Ste 420<br>Wilmington, DE 19801 | whazeltine@sha-llc.com | Email<br>First Class Mail |
| 30 Largest Unsecured Claims (Consolidated) | Thomas E. Austin Jr., LLC | Attn: Thomas E. Austin Jr<br>2625 Piedmont Rd NE, Ste 56-330<br>Atlanta, GA 30324 | taustin@taustinlaw.com | Email<br>First Class Mail |
| 30 Largest Unsecured Claims (Consolidated) | TKCG, Inc. | Attn: Lisa Williams, Executive VP<br>981 Joseph Lowery Blvd NW, Ste 100<br>Atlanta, GA 30318 | williams@trevelinokeller.com | Email<br>First Class Mail |
| 30 Largest Unsecured Claims (Consolidated) | Transunion Risk And Alternative Data Solutions | Attn: Steven Littman<br>4530 Conference Way South<br>Boca Raton, FL 33431 | steven.littman@transunion.com | Email<br>First Class Mail |
| US Attorney | U.S. Attorney's Office | Eastern District of Texas, Civil Division<br>Attn: Betty Young<br>550 Fannin, Ste 1250<br>Beaumont, TX 77701 | Betty.Young@usdoj.gov | Email<br>First Class Mail |
| US Attorney | U.S. Attorney's Office | District of Massachusetts, Civil Division<br>Attn: Brian LaMacchia<br>One Courthouse Way, Ste 9200<br>Boston, MA 02210 | Brian.LaMacchia@usdoj.gov | Email<br>First Class Mail |
| US Attorney | U.S. Attorney's Office | District of Massachusetts, Civil Division<br>Attn: Diane Seol<br>One Courthouse Way, Ste 9200<br>Boston, MA 02210 | Diane.Seol@usdoj.gov | Email<br>First Class Mail |
| 30 Largest Unsecured Claims (Consolidated) | U.S. Attorney's Office for the District of Massachusetts | Attn: Sarah Loucks, Esq.<br>Attn: Brian LaMacchia<br>One Courthouse Way, Ste 9200<br>Boston, MA 02210 | sarah.e.loucks@usdoj.gov<br>brian.lamacchia@usdoj.gov | Email<br>First Class Mail |
| 30 Largest Unsecured Claims (Consolidated) | U.S. Attorney's Office for the Eastern District of Texas Civil Division | Attn: Betty Young, Esq.<br>550 Fannin, Ste 1250<br>Beaumont, TX 77701 | betty.young@usdoj.gov | Email<br>First Class Mail |
| Government Agencies | U.S. Department of Justice | Civil Division, Commercial Litigation Branch,<br>Fraud Section<br>Attn: Sarah Loucks<br>175 N Street NE, Room 10.1806<br>Washington, DC 20002 | Sarah.E.Loucks@usdoj.gov | Email<br>First Class Mail |
| NOA - Counsel for the United States of America | U.S. Department of Justice | Attn: Alastair M. Gesmundo<br>P.O. Box 875<br>Civil Division<br>Ben Franklin Station<br>Washington, D.C. 20044 | Alastair.M.Gesmundo@usdoj.gov | Email<br>First Class Mail |
| 30 Largest Unsecured Claims (Consolidated) | U.S. Department of Justice - Civil Division, Commercial Litigation Branch, Fraud Section | Attn: Sarah Loucks, Esq.<br>Attn: Alastair M. Gesmundo<br>175 N St NE, Room 10.1806<br>Washington, DC 20002 | Sarah.E.Loucks@usdoj.gov<br>Alastair.M.Gesmundo@usdoj.gov | Email<br>First Class Mail |
| Government Agencies | U.S. Small Business Administration | Attn: Edward Ledford, Deputy Director, Office<br>of Credit Risk Management<br>409 Third St SW, 8th Fl<br>Washington, DC 20416 | edward.ledford@sba.gov | Email<br>First Class Mail |
| Attorneys General | United States Attorney General | Department of Justice<br>950 Pennsylvania Ave, NW<br>Washington, D.C. 20530 | | First Class Mail |
| US Trustee | United States Trustee | Attn: Richard L. Schepacarter<br>Attn: Rosa Sierra-Fox<br>844 King St, Ste 2207<br>Lockbox 35<br>Wilmington, DE 19801 | richard.schepacarter@usdoj.gov;<br>rosa.sierra@usdoj.gov | Email<br>First Class Mail |

**Exhibit A**
Master Service List

| Description | Name | Address | Email | Method of Service |
|---|---|---|---|---|
| 30 Largest Unsecured Claims (Consolidated) | URS Technologies Solutions LLC | Attn:  Mukesh Chamedia<br>1100 Green St, Ste 203<br>Iselin, NJ 08830 | mukesh@blucognition.com | Email<br>First Class Mail |
| US Attorney | US Attorney for the District of Delaware | Attn: David C. Weiss<br>Hercules Bldg<br>1313 N Market St<br>Wilmington, DE 19801 | | First Class Mail |
| 30 Largest Unsecured Claims (Consolidated) | Vaco LLC | Attn:  Shannon Gwinner<br>115 Perimeter Center Place NE, Ste 950<br>Atlanta, GA 30346 | sgwinner@vaco.com | Email<br>First Class Mail |
| 30 Largest Unsecured Claims (Consolidated) | Vital Outsourcing Services Inc. | Attn:  Ken Braddock<br>4775 Peachtree Industrial Blvd, Ste 310<br>Berkley Lake, GA 30092 | kbraddock@vitasolutions.net | Email<br>First Class Mail |
| Debtors' Counsel | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock<br>Atttn: Natasha S. Hwangpo<br>Attn: Chase A. Bentley<br>767 Fifth Ave<br>New York, NY 10153 | ray.schrock@weil.com;<br>natasha.hwangpo@weil.com;<br>chase.bentley@weil.com | Email<br>First Class Mail |
| Government Agencies | Wilmington Savings Fund Society, FSB | As the Trustee of Small Business Loan Asset Trust<br>500 Delaware Ave, 11th Fl<br>Wilmington, DE 19801 | | First Class Mail |
| *NOA - Counsel to the Federal Reserve Bank of San Francisco | Young Conaway Stargatt & Taylor, LLP | Attn: Pauline K. Morgan<br>Attn: Sean Greecher<br>Attn: Ryan M. Bartley<br>1000 North King Street<br>Wilmington, DE 19801 | pmorgan@ycst.com<br>sgreecher@ycst.com;<br>rbartley@ycst.com | Email<br>First Class Mail |
| Federal Reserve Bank | Young Conaway Stargatt & Taylor, LLP. | Attn: Pauline K. Morgan<br>Attn: Ryan M. Bartley<br>Attn: Sean T. Greecher<br>Rodney Square<br>1000 North King Street<br>Wilmington, DE 19801 | pmorgan@ycst.com<br>rbartley@ycst.com<br>sgreecher@ycst.com | Email<br>First Class Mail |

**<u>EXHIBIT B</u>**

HOME AND EMAIL ADDRESSES OF INDIVIDUALS HAVE BEEN REDACTED PURSUANT TO THE ORDER (I) AUTHORIZING THE DEBTORS TO (A) FILE AND MAINTAIN CONSOLIDATED CREDITOR LISTS, AND (B) REDACT CERTAIN PERSONAL IDENTIFICATION INFORMATION FOR INDIVIDUALS, (II) APPROVING SPECIAL ELECTRONIC NOTICING PROCEDURES, AND (III) GRANTING RELATED RELIEF [DOCKET NO. 77].

**Exhibit B**

Matrix Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| 1515 California Street Associates LLC | 1515 California St | San Francisco, CA 94109 | | | | First Class Mail |
| 15Five, Inc | 340 S Lemon Ave, Ste 3155 | Walnut, CA 91789 | | | | First Class Mail |
| 2 Dogs Treats LLC | 166 Neponset Ave | Dorchester, MA 02122 | | | | First Class Mail |
| 24 Capital, LLC | 4-75 48th Ave, Ste 3406 | Long Island City, NY 11109 | | | | First Class Mail |
| 25 Building Associates, LLC | 135 W 26th St, Ste 4A | New York, NY 10001 | | | | First Class Mail |
| 365 Sun LLC | c/o White & Williams, LLP | Attn: Shane R Heskin, Esq, Justin E Proper, Esq | 1650 Market St, Ste 1800 | Philadelphia, PA 19103 | | First Class Mail |
| 365 Sun, LLC | c/o The Finley Firm, PC | Attn: MaryBeth V Gibson | 3535 Piedmont Rd, Bldg 14, Ste 230 | Atlanta, GA 30305 | | First Class Mail |
| 3C Insight | 2856 NE 26 St | Ft Lauderdale, FL 33305 | | | | First Class Mail |
| 411 Productions LLC | 475 Moreland Ave SE | Atlanta, GA 30316 | | | | First Class Mail |
| 4U Catering, Inc | 503 Barrington Hills Dr | Sandy Springs, GA 30350 | | | | First Class Mail |
| 50 States Capital, Inc | 18 S Michigan Ave, 12th Fl | Chicago, IL 60603 | | | | First Class Mail |
| 7 Miles Global Ad Solutions, LLC | dba 7Miles Global | 901 7th St NW, Ste 600 | Washington, DC 20001 | | | First Class Mail |
| 730 Midtown Spv, LLC | aka Lincoln Property Co | 1001 Woodward Ave, Ste 50 | Detroit, MI 48226 | | | First Class Mail |
| 730 Midtown SVP, LLC | Attn: John A Coury | 1001 Woodward Ave, Ste 500 | Detroit, MI 48226 | | | First Class Mail |
| 730 Midtown SVP, LLC | Attn: Property Manager | 730 Peachtree St, Ste 670 | Atlanta, GA 30308 | | | First Class Mail |
| Aaron J Laibson | Address Redacted | | | | | First Class Mail |
| Aaron Palmer | Address Redacted | | | | | First Class Mail |
| Aaron Parry | Address Redacted | | | | | First Class Mail |
| Aaron Thurston | Address Redacted | | | | | First Class Mail |
| Abby Smith | Address Redacted | | | | | First Class Mail |
| Abdul K Zaheer | Address Redacted | | | | | First Class Mail |
| Abel Commercial Funding | 11140 Rockville Pike, Ste 400 | Rockville, MD 20852 | | | | First Class Mail |
| Abeni Tapp | Address Redacted | | | | | First Class Mail |
| Abhijeet Jha | Address Redacted | | | | | First Class Mail |
| Abhishek S Bisen | Address Redacted | | | | | First Class Mail |
| Abhishek Singh | Address Redacted | | | | | First Class Mail |
| Abhishek Tripathi | Address Redacted | | | | | First Class Mail |
| Abigail Vera | Address Redacted | | | | | First Class Mail |
| Abinaya Avarappalayam Shanmugaraj | Address Redacted | | | | | First Class Mail |
| Abm Industries Inc | 14141 S W Freeway, Ste 400 | Sugar Land, TX 77478 | | | | First Class Mail |
| Abraham J Williams | Address Redacted | | | | | First Class Mail |
| Abraham Olaoye | Address Redacted | | | | | First Class Mail |
| Abraham Williams | Address Redacted | | | | | First Class Mail |
| Abstract | 2567 Mission St | San Francisco, CA 94110 | | | | First Class Mail |
| Ac Nielsen Corp | P.O. Box 88961 | Chicago, IL 60695 | | | | First Class Mail |
| Aca Compliance Services Inc | dba Cimplx Compliance Services | P.O. Box 573 | Rock Hill, SC 29731 | | | First Class Mail |
| Accel Capital Inc | 65 W 36th St | New York, NY 10018 | | | | First Class Mail |
| Acceptus Inc | 1471 Royce St, Ste 1E | Brooklyn, NY 11234 | | | | First Class Mail |
| Access Credit Union | 1807 W Cermark Rd | Broadview, IL 60155 | | | | First Class Mail |
| Accubis Inc | 6823 Miramar Pkwy | Miramar, FL 33023 | | | | First Class Mail |
| Achieved Compliance Solutions | 1800 Diagonal Rd, Ste 600 | Alexandria, VA 22314 | | | | First Class Mail |
| Aci Payments, Inc | fka Official Payments Corp | 6060 Coventry Dr | Elkhorn, NE 68022 | | | First Class Mail |
| Active Lighting & Design Inc | 1300 Logan Cir NW | Atlanta, GA 30318 | | | | First Class Mail |
| Ad Practitioners, LLC | Metro Office Park | 7 Calle 1, Ste 204 | Guaynabo, PR 00968 | | | First Class Mail |
| Adam Badawy | Address Redacted | | | | | First Class Mail |
| Adam Broach Jr | Address Redacted | | | | | First Class Mail |
| Adam Daniels | Address Redacted | | | | | First Class Mail |
| Adam Eisaman | Address Redacted | | | | | First Class Mail |
| Adam Gelfand | Address Redacted | | | | | First Class Mail |
| Adam Kamor | Address Redacted | | | | | First Class Mail |
| Adam Moran | Address Redacted | | | | | First Class Mail |
| Adam Nash | c/o Fortis Advisors | Attn: Courtney Nothaus | 12526 High Bluff Dr, Ste 280 | San Diego, CA 92130 | | First Class Mail |
| Adam Nash | c/o Goodwin Procter LLP | Attn: Kimberly Larie, Nathan Hagler, Adam Slutsky | 100 Northern Ave | Boston, MA 02210 | | First Class Mail |
| Adam P Yost | Address Redacted | | | | | First Class Mail |
| Adan Diaz | Address Redacted | | | | | First Class Mail |
| Addison L Ragsdale | Address Redacted | | | | | First Class Mail |
| Adewale Ademosu | Address Redacted | | | | | First Class Mail |
| Adewale Ademosu | Address Redacted | | | | | First Class Mail |
| Adhiti Narayan | Address Redacted | | | | | First Class Mail |
| Adilali Mohammed | Address Redacted | | | | | First Class Mail |
| Aditya Narula | Address Redacted | | | | | First Class Mail |
| Aditya Narula | Address Redacted | | | | | First Class Mail |
| Aditya Paunikar | Address Redacted | | | | | First Class Mail |
| Aditya Ray | Address Redacted | | | | | First Class Mail |
| Admiln Inc | dba Paro Inc | 343 W Erie, Ste 600 | Chicago, IL 60654 | | | First Class Mail |
| Adobe Systems Inc | 345 Park Ave | San Jose, CA 95110 | | | | First Class Mail |
| Adogy | 201 Cowper St | Palo Alto, CA 94301 | | | | First Class Mail |
| Adquick, Inc | 555 Rose Ave, Ste 3 | Venice, CA 90291 | | | | First Class Mail |
| Adrian E Meyers | Address Redacted | | | | | First Class Mail |
| Adrift Media Inc | 54 Merlin Ct | 28 Handley Dr | London, SE39BW | United Kingdom | | First Class Mail |
| Advertise Purple, Inc | 1526 14th St, Ste 106 | Santa Monica, CA 90404 | | | | First Class Mail |
| Advertisecast, LLC | 4728 Gray Wolf Dr | Oshkosh, WI 54904 | | | | First Class Mail |
| Aetna | P.O. Box 804735 | Chicago, IL 60680 | | | | First Class Mail |
| Affordable Capital, Inc | 516 Ferdinand | Forest Park, IL 60130 | | | | First Class Mail |
| Agility Io LLC | 16192 Coastal Hwy | Lewes, DE 19958 | | | | First Class Mail |
| Agility Recovery Solutions Inc | 1601 Wewatta St, Ste 300 | Denver, CO 80202 | | | | First Class Mail |
| Agnes Flores | Address Redacted | | | | | First Class Mail |
| Agnes K Muehlenbrock | Address Redacted | | | | | First Class Mail |
| Aha! Labs Inc | 20 Gloria Cir | Menlo Park, CA 94025 | | | | First Class Mail |
| Ahmet Bakan | Address Redacted | | | | | First Class Mail |
| Ahrey Smith | Address Redacted | | | | | First Class Mail |
| AIG Specialty Insurance Co | 1271 Ave of the Americas, 37th Fl | New York, NY 10020 | | | | First Class Mail |
| Ainsley Lloyd | Address Redacted | | | | | First Class Mail |
| Aj I Construction Co Inc | P.O. Box 7647 | Marietta, GA 30065 | | | | First Class Mail |
| Ajay S Rajput | Address Redacted | | | | | First Class Mail |
| Ajith Patnaik | Address Redacted | | | | | First Class Mail |
| Akamai Technologies, Inc | 145 Broadway | Cambridge, MA 02142 | | | | First Class Mail |
| Akash Reddy | Address Redacted | | | | | First Class Mail |
| Akhil Antony | Address Redacted | | | | | First Class Mail |
| Akhil Kumar | Address Redacted | | | | | First Class Mail |
| Akin Gump Strauss Hauer & Feld LLP | Attn: Charles F Connolly | Robert S Strauss Tower | 2001 K St NW | Washington, DC 20006-1037 | | First Class Mail |
| Akshay Bhardwaj Akshay Bhardwaj | Address Redacted | | | | | First Class Mail |
| Alabama Dept of Revenue | 50 N Ripley St | Montgomery, AL 36130 | | | | First Class Mail |
| Alabama Dept of Revenue | 50 N Ripley St, Ste 4112 | Montgomery, AL 36130 | | | | First Class Mail |
| Alabama Dept of Revenue | Bankruptcy Section | Legal Division | P.O. Box 320001 | Montgomery, AL 36132-001 | | First Class Mail |
| Alabama Dept of Revenue | Income Tax Administration Division | Business Privilege Tax Section | Gordon Persons Bldg | Montgomery, AL 36104 | | First Class Mail |
| Alabama Dept of Revenue | Income Tax Administration Division | Corporate Tax Section | P.O. Box 327435 | Montgomery, AL 36132-7435 | | First Class Mail |
| Alabama Dept of Revenue | Legal Division | P.O. Box 320001 | Montgomery, AL 36132-0001 | | | First Class Mail |
| Alan A Rodriguez | Address Redacted | | | | | First Class Mail |
| Alan Banks | Address Redacted | | | | | First Class Mail |
| Alan Fukushima | Address Redacted | | | | | First Class Mail |
| Alan Reeves | Address Redacted | | | | | First Class Mail |

**Exhibit B**
Matrix Service List

| Name | Address | | | | Method of Service |
|------|---------|---|---|---|------------------|
| Alan Williams | Address Redacted | | | | First Class Mail |
| Alba Quintero | Address Redacted | | | | First Class Mail |
| Albert Eccles | Address Redacted | | | | First Class Mail |
| Alec N Reiter | Address Redacted | | | | First Class Mail |
| Alecia Oconnor | Address Redacted | | | | First Class Mail |
| Alex Barnes | Address Redacted | | | | First Class Mail |
| Alex Bonilla | Address Redacted | | | | First Class Mail |
| Alex Kamran | Address Redacted | | | | First Class Mail |
| Alex Tam | Address Redacted | | | | First Class Mail |
| Alexander A Marco | Address Redacted | | | | First Class Mail |
| Alexander C Petralia | Address Redacted | | | | First Class Mail |
| Alexander Gilbert | Address Redacted | | | | First Class Mail |
| Alexander Gillette | Address Redacted | | | | First Class Mail |
| Alexander J Byrne | Address Redacted | | | | First Class Mail |
| Alexander J Lepik | Address Redacted | | | | First Class Mail |
| Alexander J Manning | Address Redacted | | | | First Class Mail |
| Alexander M Summerour | Address Redacted | | | | First Class Mail |
| Alexander Valencia | Address Redacted | | | | First Class Mail |
| Alexander W Archer | Address Redacted | | | | First Class Mail |
| Alexandra Maher | Address Redacted | | | | First Class Mail |
| Alexandra Schieren | Address Redacted | | | | First Class Mail |
| Alexandru Putina | Address Redacted | | | | First Class Mail |
| Alexis Liatis | Address Redacted | | | | First Class Mail |
| Alexis Ordini | Address Redacted | | | | First Class Mail |
| Alexis Ordini | Address Redacted | | | | First Class Mail |
| Alfredo Jimenez | Address Redacted | | | | First Class Mail |
| Alfredo Jimenez | Address Redacted | | | | First Class Mail |
| Alfredo Jimenez | c/o Fortis Advisors | Attn: Courtney Nothaus | 12526 High Bluff Dr, Ste 280 | San Diego, CA 92130 | First Class Mail |
| Alfredo Jimenez | c/o Goodwin Procter LLP | Attn: Kimberly Larie, Nathan Hagler, Adam Slutsky | 100 Northern Ave | Boston, MA 02210 | First Class Mail |
| Alice Soard | Address Redacted | | | | First Class Mail |
| Alicia N Caul | Address Redacted | | | | First Class Mail |
| A-Lign | 400 N Ashley Dr, Ste 1325 | Tampa, FL 33602 | | | First Class Mail |
| A-LIGN Compliance & Security, Inc | 400 N Ashley Dr, Ste 1325 | Tampa, FL 33602 | | | First Class Mail |
| Alisha Melvin | Address Redacted | | | | First Class Mail |
| Alison Brown | Address Redacted | | | | First Class Mail |
| All Or Nada | 6950 Cypress Rd, Ste 222 | Plantation, FL 33026 | | | First Class Mail |
| Allegis Group Holdings Inc | 7301 Pkwy Dr | Hanover, MD 21076 | | | First Class Mail |
| Allen Mccurry | Address Redacted | | | | First Class Mail |
| Alliance Catholic Credit Union | 26913 Northwestern Hwy, Ste 520 | Southfield, MI 48033 | | | First Class Mail |
| Allison Lilly | Address Redacted | | | | First Class Mail |
| Allison Yarborough | Address Redacted | | | | First Class Mail |
| Alma Bank | 31-10 37th Ave, Ste 400 | Long Island, NY 11101 | | | First Class Mail |
| Alma R Meza | Address Redacted | | | | First Class Mail |
| Alsbrook Accounting PC | 101 Bradford Rd, Ste 320 | Wexford, PA 15090 | | | First Class Mail |
| Alston & Bird LLP | 1201 W Peachtree St | Atlanta, GA 30309 | | | First Class Mail |
| Alta Language Services, Inc | 3355 Lenox Rd NE, Ste 510 | Atlanta, GA 30326 | | | First Class Mail |
| Altabank | 33 E Main St | American Fork, UT 84003 | | | First Class Mail |
| Alternative Funding Group Corp | 211 E 43rd St, 7th Fl | New York, NY 10017 | | | First Class Mail |
| Alvarez & Marsal Holdings LLC | 600 Madison Ave, 8th Fl | New York, NY 10022 | | | First Class Mail |
| Alvin Chang | Address Redacted | | | | First Class Mail |
| Alvin Price | Address Redacted | | | | First Class Mail |
| Alyssa Tan | Address Redacted | | | | First Class Mail |
| Amado Lopez | Address Redacted | | | | First Class Mail |
| Amala Duggirala | Address Redacted | | | | First Class Mail |
| Amanda C Hurtt | Address Redacted | | | | First Class Mail |
| Amanda Jackson | Address Redacted | | | | First Class Mail |
| Amanda Kingree | Address Redacted | | | | First Class Mail |
| Amanda L Florentine | Address Redacted | | | | First Class Mail |
| Amaurys Martinez | Address Redacted | | | | First Class Mail |
| Amazon Web Services | 410 Terry Ave N | Seattle, WA 98108 | | | First Class Mail |
| Amazon Webb Services | 410 Terry Ave N | Seattle, WA 91809 | | | First Class Mail |
| Amazon Webservices | Attn: David A Zapolsky, General Counsel | 410 Terry Ave | North Seattle, WA 98108 | | First Class Mail |
| Amber Lawson | Address Redacted | | | | First Class Mail |
| Amber Muhammad | Address Redacted | | | | First Class Mail |
| Amber N Hurst | Address Redacted | | | | First Class Mail |
| Amber Robinson | Address Redacted | | | | First Class Mail |
| Amc Holdings, Inc | 49 Shore Rd | Setauket-East Setauket, NY 12528 | | | First Class Mail |
| American Arbitration Association | 2200 Century Pkwy, Ste 300 | Atlanta, GA 30345 | | | First Class Mail |
| American Bankers Association | 1120 Connecticut Ave NW, Ste 600 | Washington, DC 20036 | | | First Class Mail |
| American Capital Express LLC | 600 Eagleview Blvd, Ste 300 | Exton, PA 19341 | | | First Class Mail |
| American Eagle Financial Credit Union Inc | 333 E River Dr | P.O. Box 280128 | E Hartford, CT 06108 | | First Class Mail |
| American Express Co | Attn: Regina Sorin, VP & Sr M&A Counsel | 200 Vesey St | New York, NY 10285 | | First Class Mail |
| American Express Kabbage Inc | Attn: Tara Rajani | 730 Peachtree St NE, Ste 1100 | Atlanta, GA 30308 | | First Class Mail |
| American Express Kabbage Inc | 730 Peachtree St NE, Ste 1100 | Atlanta, GA 30308 | | | First Class Mail |
| Americo Trading Inc | dba Carney | 1130 S Braddock Ave, Ste 200 | Pittsburg, PA 15218 | | First Class Mail |
| Amey S Sangavkar | Address Redacted | | | | First Class Mail |
| Amit K Kesarwani | Address Redacted | | | | First Class Mail |
| Amit Kumar | Address Redacted | | | | First Class Mail |
| Amit Shivhare | Address Redacted | | | | First Class Mail |
| Amrit Ravuri | Address Redacted | | | | First Class Mail |
| Amrita Kanjani | Address Redacted | | | | First Class Mail |
| Amrita Kanungo | Address Redacted | | | | First Class Mail |
| Amrom Berger | Address Redacted | | | | First Class Mail |
| Amy Bylos | Address Redacted | | | | First Class Mail |
| Amy Lim | Address Redacted | | | | First Class Mail |
| Amy M Zimmerman | Address Redacted | | | | First Class Mail |
| Anachrozon | 2727 Berry Ct | Marietta, GA 30066 | | | First Class Mail |
| Anajet, Inc | 1100 Valencia Ave, Bldg 2 | Tustin, CA 92780 | | | First Class Mail |
| Anand P Deshmukh | Address Redacted | | | | First Class Mail |
| Anand Singh | Address Redacted | | | | First Class Mail |
| Ananth Mekala | Address Redacted | | | | First Class Mail |
| Ananya A Banthia | Address Redacted | | | | First Class Mail |
| Anatoliy Marchuk | Address Redacted | | | | First Class Mail |
| Andante Consulting, LLC | 1613 Beaver Dam Rd, Ste 103 | Pint Pleasant, NJ 08742 | | | First Class Mail |
| Andre Etherly | Address Redacted | | | | First Class Mail |
| Andrea Miranda | Address Redacted | | | | First Class Mail |
| Andrei Andronic | Address Redacted | | | | First Class Mail |
| Andres E Thomas | Address Redacted | | | | First Class Mail |
| Andres Thomas | Address Redacted | | | | First Class Mail |
| Andrew Badstubner | Address Redacted | | | | First Class Mail |
| Andrew Bouton | Address Redacted | | | | First Class Mail |
| Andrew Gruel | Address Redacted | | | | First Class Mail |
| Andrew I Lipstein | Address Redacted | | | | First Class Mail |

**Exhibit B**
Matrix Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Andrew I Lipstein | Address Redacted | | | | | First Class Mail |
| Andrew J Sherraden | Address Redacted | | | | | First Class Mail |
| Andrew Meadows | c/o Fortis Advisors | Attn: Courtney Nothaus | 12526 High Bluff Dr, Ste 280 | San Diego, CA 92130 | | First Class Mail |
| Andrew Meadows | c/o Goodwin Procter LLP | Attn: Kimberly Larie, Nathan Hagler, Adam Slutsky | 100 Northern Ave | Boston, MA 02210 | | First Class Mail |
| Andrew Newman | Address Redacted | | | | | First Class Mail |
| Andrew Shlykov | Address Redacted | | | | | First Class Mail |
| Andrew Stadnisky | Address Redacted | | | | | First Class Mail |
| Andrew Stamps | Address Redacted | | | | | First Class Mail |
| Andrew Steffens | Address Redacted | | | | | First Class Mail |
| Andrew T Hardy | Address Redacted | | | | | First Class Mail |
| Andrew Tweed | Address Redacted | | | | | First Class Mail |
| Andrew Weiss | Address Redacted | | | | | First Class Mail |
| Andy Mei | Address Redacted | | | | | First Class Mail |
| Angela Allen | Address Redacted | | | | | First Class Mail |
| Angela Geter | Address Redacted | | | | | First Class Mail |
| Angela Gregg | Address Redacted | | | | | First Class Mail |
| Angela Tran | Address Redacted | | | | | First Class Mail |
| Angela Yang | Address Redacted | | | | | First Class Mail |
| Angelika N Carey | Address Redacted | | | | | First Class Mail |
| Angie Finley | Address Redacted | | | | | First Class Mail |
| Aniket Deshpande | Address Redacted | | | | | First Class Mail |
| Aniket Deshpande | Address Redacted | | | | | First Class Mail |
| Anire Bowman | Address Redacted | | | | | First Class Mail |
| Anish Khobragade | Address Redacted | | | | | First Class Mail |
| Anish Khobragade | Address Redacted | | | | | First Class Mail |
| Anita Campbell Associates, Ltd | 2839 Thunder Bay Cir | Naples, FL 34119 | | | | First Class Mail |
| Anjali Kamath | Address Redacted | | | | | First Class Mail |
| Ankit Garg | Address Redacted | | | | | First Class Mail |
| Ankit Sinha | Address Redacted | | | | | First Class Mail |
| Ankita Kumari | Address Redacted | | | | | First Class Mail |
| Ankita Mishra | Address Redacted | | | | | First Class Mail |
| Anmol Deepak | Address Redacted | | | | | First Class Mail |
| Anna Maiolo | Address Redacted | | | | | First Class Mail |
| Anna Von Schmeling | Address Redacted | | | | | First Class Mail |
| Annette White | Address Redacted | | | | | First Class Mail |
| Annie M York | Address Redacted | | | | | First Class Mail |
| Ann-Marie Trimble | Address Redacted | | | | | First Class Mail |
| Annubha Parmar | Address Redacted | | | | | First Class Mail |
| Another8 Solutions, LLC | 1818 Eisenhower Dr | Louisville, CO 80027 | | | | First Class Mail |
| Antara Sengupta Arora | Address Redacted | | | | | First Class Mail |
| Anthem Wealth Management Group LLC | 1901 S Congress Ave, Ste 210 | Boynton Beach, FL 33426 | | | | First Class Mail |
| Anthony Cory | Address Redacted | | | | | First Class Mail |
| Anthony Ferraraccio | Address Redacted | | | | | First Class Mail |
| Anthony Gallucci | Address Redacted | | | | | First Class Mail |
| Anthony J Sabelli | Address Redacted | | | | | First Class Mail |
| Anthony Mannino | c/o Fortis Advisors | Attn: Courtney Nothaus | 12526 High Bluff Dr, Ste 280 | San Diego, CA 92130 | | First Class Mail |
| Anthony Mannino | c/o Goodwin Procter LLP | Attn: Kimberly Larie, Nathan Hagler, Adam Slutsky | 100 Northern Ave | Boston, MA 02210 | | First Class Mail |
| Anthony R Panarelli | Address Redacted | | | | | First Class Mail |
| Anthony Vanaki | Address Redacted | | | | | First Class Mail |
| Anthony Wood | Address Redacted | | | | | First Class Mail |
| Anton Ewing | Address Redacted | | | | | First Class Mail |
| Anton Trenev | Address Redacted | | | | | First Class Mail |
| Antonette Miller | Address Redacted | | | | | First Class Mail |
| Antonio M Brown | Address Redacted | | | | | First Class Mail |
| Antonio Torres | Address Redacted | | | | | First Class Mail |
| Antwon E Dauzart | Address Redacted | | | | | First Class Mail |
| Anugrah Rastogi | Address Redacted | | | | | First Class Mail |
| Anurag Ma | Address Redacted | | | | | First Class Mail |
| Apisero Inc | Attn: Venkat Mudupu | 1351 N Alma School Rd, Ste 150 | Chandler, AZ 85224 | | | First Class Mail |
| Apollo Bank | 1150 S Miami Ave | Miami, FL 33130 | | | | First Class Mail |
| Apoorva Srivastava | Address Redacted | | | | | First Class Mail |
| Aprio LLP | 5 Concourse Pkwy, Ste 1000 | Atlanta, GA 30328 | | | | First Class Mail |
| Apurva Chakraborti | Address Redacted | | | | | First Class Mail |
| Aqua Security Software Inc | 800 District Ave, Ste 310 | Burlington, MA 01803 | | | | First Class Mail |
| Aravind Muralidharan | Address Redacted | | | | | First Class Mail |
| Arch Woodard | Address Redacted | | | | | First Class Mail |
| Arhat Baid | Address Redacted | | | | | First Class Mail |
| Ariel Ryans | Address Redacted | | | | | First Class Mail |
| Arielle Palmer | Address Redacted | | | | | First Class Mail |
| Arifa Alam | Address Redacted | | | | | First Class Mail |
| Arizona Dept Of Revenue | 1600 W Monroe St | Phoenix, AZ 85007 | | | | First Class Mail |
| Arizona Dept Of Revenue | 2902 W Agua Fria Fwy | Phoenix, AZ 85027 | | | | First Class Mail |
| Arizona Dept Of Revenue | 3191 N Washington St | Chandler, AZ 85225 | | | | First Class Mail |
| Arizona Dept Of Revenue | P.O. Box 29082 | Phoenix, AZ 85038 | | | | First Class Mail |
| Arkansas Dept of Finance and Admin | Attn: Bryan West | State Revenue Admin | Ragland Bldg | 1900 W 7th St, Rm 2062 | Little Rock, AR 72201 | First Class Mail |
| Arkansas Dept of Finance and Admin | Ledbetter Building | 1816 W 7th St, Rm 2250 | Little Rock, AR 72201 | | | First Class Mail |
| Arkansas Dept of Finance and Admin | P.O. Box 919 | Little Rock, AR 72203 | | | | First Class Mail |
| Arkansas Dept of Finance and Admin | State Revenue Admin | P.O. Box 1272 | Little Rock, AR 72203 | | | First Class Mail |
| Armani Marie | Address Redacted | | | | | First Class Mail |
| Armanino Solutions LLC | 12657 Alcosta Blvd, Ste 500 | San Ramon, CA 94583 | | | | First Class Mail |
| Armor Holdco, Inc | American Stock Transfer & Trust Co, LLC | 6201 15th Ave | Brooklyn, NY 11219 | | | First Class Mail |
| Arnall Golden Gregory, LLP | 171 17th St NW, Ste 2100 | Atlanta, GA 30363 | | | | First Class Mail |
| Arpeggio Acoustic Consulting, LLC | 1947 Aspen Dr NE | Atlanta, GA 30345 | | | | First Class Mail |
| Arul Rajendran | Address Redacted | | | | | First Class Mail |
| Arun Gandhi | Address Redacted | | | | | First Class Mail |
| Arun Velagapalli | Address Redacted | | | | | First Class Mail |
| Arun Velagapalli | Address Redacted | | | | | First Class Mail |
| Aryeonne L Johnson | Address Redacted | | | | | First Class Mail |
| Asana Inc | 1550 Bryant St, Ste 200 | San Francisco, CA 94103 | | | | First Class Mail |
| Ashaya K Chandrash | Address Redacted | | | | | First Class Mail |
| Asher Roberts | Address Redacted | | | | | First Class Mail |
| Ashish K Vuppula | Address Redacted | | | | | First Class Mail |
| Ashish Sinha | Address Redacted | | | | | First Class Mail |
| Ashley B Putterman | Address Redacted | | | | | First Class Mail |
| Ashley Dyke | Address Redacted | | | | | First Class Mail |
| Ashley Petrilli | Address Redacted | | | | | First Class Mail |
| Ashley Rosendo | Address Redacted | | | | | First Class Mail |
| Ashley S Hedges | Address Redacted | | | | | First Class Mail |
| Ashwin Radhakrishnan | Address Redacted | | | | | First Class Mail |
| Asia Tv Usa Ltd | 200 Middlesex Essex, Ste 202 | Iselin, NJ 08830 | | | | First Class Mail |
| Aslam Shaikh | Address Redacted | | | | | First Class Mail |
| Association For Creative Industries | 319 E 54th St | Elmwood Park, NJ 07407 | | | | First Class Mail |
| Assure Funding LLC | 150 W 28th St, Ste 403 | New York, NY 10001 | | | | First Class Mail |
| Atiba De Souza | Address Redacted | | | | | First Class Mail |
| Atilio Medina | Address Redacted | | | | | First Class Mail |

**Exhibit B**
Matrix Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Atlanta Chamber Music Festival | P.O. Box 3793 | Decatur, GA 30031 | | | First Class Mail |
| Atlanta Tech Village, LLC | 3423 Piedmont Rd NE | Atlanta, GA 30305 | | | First Class Mail |
| Atlantic Specialty Insurance Co | 605 Hwy 169 N, Ste 800 | Plymouth, MN 55441 | | | First Class Mail |
| Atlassian Pty Ltd | 32151 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Attention Bookkeeping Services | 4807 Granite Dr | Rocklin, CA 95677 | | | First Class Mail |
| Audrey Trinidad | Address Redacted | | | | First Class Mail |
| Audrey Trinidad | Address Redacted | | | | First Class Mail |
| Aundrea Duffy | Address Redacted | | | | First Class Mail |
| Aura Funding LLC | 125 Baylis Rd | Melville, NY 11747 | | | First Class Mail |
| Austin Simonson | Address Redacted | | | | First Class Mail |
| AuthorizeNet | P.O. Box 8999 | San Francisco, CA 94128 | | | First Class Mail |
| Auto Fantasies Inc | 1925 Hering Ave | Bronx, NY 10461 | | | First Class Mail |
| Automation Anywhere | Attn: General Counsel | 633 River Oaks Pkwy | San Jose, CA 95134 | | First Class Mail |
| Avalon Air Inc | 193 Warburton Ave | Yonkers, NY 10701 | | | First Class Mail |
| Avani Bahl | Address Redacted | | | | First Class Mail |
| Avant-Tax | 625 Roosevelt Ave | Central Falls, RI 02863 | | | First Class Mail |
| Awotwi & Associates Inc | 279 Braemar Glen | Bolingbrook, IL 60440 | | | First Class Mail |
| Ayush Jaiswal | Address Redacted | | | | First Class Mail |
| Azba Habib | Address Redacted | | | | First Class Mail |
| Azlo Business, Inc | 201 Mission St | San Francisco, CA 94105 | | | First Class Mail |
| B Stock Solutions Inc | 1301 Shoreway Rd, Ste 200 | Belmont, CA 94002 | | | First Class Mail |
| B&B Enterprises Holding | 2705 St Peters-Howell Rd, Ste F | St Peters, MO 63376 | | | First Class Mail |
| B2Smb Institute | 902 S Randall Rd, Ste C309 | St Charles, IL 60174 | | | First Class Mail |
| Babra Mungia | Address Redacted | | | | First Class Mail |
| Bailey Duquette PC | Attn: Barbara J Riesberg, Esq | First Citizens Bank Tower | 2601 S Bayshore Dr, Ste 1140 | Miami, FL 33133 | First Class Mail |
| Bailey Duquette PC | 104 Charlton St, Ste 1W | New York, NY 10014 | | | First Class Mail |
| Bank Iowa | 1225 Jordan Creek Pkwy, Ste 100 | W Des Moines, IA 50266 | | | First Class Mail |
| Bank of Bird-In-Hand | 309 N Ronks Rd | Bird-In-Hand, PA 17505 | | | First Class Mail |
| Bank of Cardiff | 12626 High Bluff Dr | San Diego, CA 92130 | | | First Class Mail |
| Bank of Dade | 12634 N Main St | Trenton, GA 30752 | | | First Class Mail |
| Bank of Denver | 810 E 17th Ave | Denver, CO 80218 | | | First Class Mail |
| Bank of Easton | 275 Washington St | N Easton, MA 02356 | | | First Class Mail |
| Bank of South Texas | 840 N Cage Blvd | Pharr, TX 78577 | | | First Class Mail |
| Bankruptcy Estate of Landry&Steele | 208 E Main St | Waterford, WI 53185 | | | First Class Mail |
| Bankruptcy Section Ms A340 | Franchise Tax Board | P.O. Box 2952 | Sacramento, CA 95812-2952 | | First Class Mail |
| Bankupalli Bharadwaj | Address Redacted | | | | First Class Mail |
| Barbara Murray | Address Redacted | | | | First Class Mail |
| Barka Consulting | 10656 Vineyard Dr | Orlando, FL 32832 | | | First Class Mail |
| Barr, Inc | 1423 Plainview Dr | Oshkosh, WI 54904 | | | First Class Mail |
| Barrett Gaines | Address Redacted | | | | First Class Mail |
| Barrett, Woodyard & Associates, Inc | 3495 Holcomb Bridge Rd | Norcross, GA 30092 | | | First Class Mail |
| Barry Schofield | Address Redacted | | | | First Class Mail |
| Bateman Group, Inc | 1550 Bryant St, Ste 450 | San Francisco, CA 94103 | | | First Class Mail |
| Bay Bridge Funding LLC | 247 Prospect Ave, 4th Fl | Brooklyn, NY 11215 | | | First Class Mail |
| Bb Bookworks Inc | 25 Braintree Hill Office Park | Braintree, MA 02184 | | | First Class Mail |
| Bbnut LLC | 2609 N Main St | Sunset, UT 84015 | | | First Class Mail |
| Bbr Search, Inc | 595 Fawn Glen Ct | Roswell, GA 30075 | | | First Class Mail |
| Bcsp Vii Investments, LP | 200 State St, 5th Fl | Boston, MA 02109 | | | First Class Mail |
| Beacon Credit Union | 586 S Wabash St | Wabash, IN 46992 | | | First Class Mail |
| Beacon Payments LLC | 25 Temple Pl, Ste 2L | Boston, MA 02066 | | | First Class Mail |
| Beau Scroggins | Address Redacted | | | | First Class Mail |
| Beau Scroggins | Address Redacted | | | | First Class Mail |
| Behindthechair.com Inc | 151 E Hawthorne Ln | W Chicago, IL 60185 | | | First Class Mail |
| Belfor Usa Group | 2300 4th St | Tucker, GA 30084 | | | First Class Mail |
| Bella Bridesmaids Franchise Group LLC | 1512 N Fremont St | Chicago, IL 60642 | | | First Class Mail |
| Benito Palmarini | Address Redacted | | | | First Class Mail |
| Benjamin Bailes | Address Redacted | | | | First Class Mail |
| Benjamin H Hodges | Address Redacted | | | | First Class Mail |
| Benjamin M Du Preez | Address Redacted | | | | First Class Mail |
| Benjamin T Armstrong | Address Redacted | | | | First Class Mail |
| Benjamin T Armstrong | Address Redacted | | | | First Class Mail |
| Bennu Holdings Limited Co | 2 Ravinia Dr, Ste 700 | Atlanta, GA 30346 | | | First Class Mail |
| Berkshire Hathaway Specialty Insurance Co | Attn: Lizzie Marshall | 500 Northpark Town Center | 1100 Abernathy Rd NE, Ste 1200 | Atlanta, GA 30328 | First Class Mail |
| Bernadine Birdsong | Address Redacted | | | | First Class Mail |
| Bethany Gripp | Address Redacted | | | | First Class Mail |
| Better Business Bureau | 503 Oak Pl, Ste 590 | Atlanta, GA 30349 | | | First Class Mail |
| Better Impression Ltd | 108 Even Gvirol St | Tel Aviv | Israel | | First Class Mail |
| Better Office Systems LLC | 5950 Shiloh Rd E, Ste A | Alpharetta, GA 30005 | | | First Class Mail |
| Bettercloud, Inc | 330 7th Ave, 14th Fl | New York, NY 10001 | | | First Class Mail |
| Betterfin, Inc | 209 International Blvd | Oakland, CA 94606 | | | First Class Mail |
| Bf Advance LLC | 1506 Kings Hwy | Brooklyn, NY 11229 | | | First Class Mail |
| Bhavin Sanchiher | Address Redacted | | | | First Class Mail |
| Bhavya Brundavanam | Address Redacted | | | | First Class Mail |
| Bhuvesh Arora | Address Redacted | | | | First Class Mail |
| Bianca M Adams | Address Redacted | | | | First Class Mail |
| Big Think Capital | 225 Broadhollow Rd | Melville, NY 11747 | | | First Class Mail |
| Bigrentz.com Inc | 1603 Mcgaw Ave, Ste 200 | Irvine, CA 92614 | | | First Class Mail |
| Billbeez Israel Ltd | Haprachim 48 | Raanana | Israel | | First Class Mail |
| Billy E Robinson Jr | Address Redacted | | | | First Class Mail |
| Billy Sisk | Address Redacted | | | | First Class Mail |
| Bird & Bird (International) LLP | c/o Jorge Juan | 8 1A Planta | Madrid, 28001 | Spain | First Class Mail |
| Bitly, Inc | 139 5th Ave, 5th Fl | New York, NY 10010 | | | First Class Mail |
| Biz2Credit Inc | 1 Penn Plz, Ste 4530 | New York, NY 10119 | | | First Class Mail |
| Biz2X LLC | Attn: Shweta Mohan | 1 Penn Plz, Ste 4530 | New York, NY 10119 | | First Class Mail |
| Biz2X LLC | 1 Penn Plz, Ste 4530 | New York, NY 10119 | | | First Class Mail |
| Blackgreen Gold Productions LLC | 1500 Southland Cir NW, Ste P | Atlanta, GA 30318 | | | First Class Mail |
| BlackLine Systems, Inc | 21300 Victory Blvd, 12th Fl | Woodland Hills, CA 91367 | | | First Class Mail |
| Blake, Cassels & Graydon LLP | 199 Bay St, Ste 4000 | Toronto, ON M5L 1A9 | Canada | | First Class Mail |
| Blanca Castillo | Address Redacted | | | | First Class Mail |
| Blane Bussey | Address Redacted | | | | First Class Mail |
| Blas Soler | Address Redacted | | | | First Class Mail |
| Bloomberg Bgov LLC | 1101 K St NW, Ste 500 | Washington, DC 20005 | | | First Class Mail |
| Bloomberg Bna | 1101 K St NW, Ste 500 | Washington, DC 20005 | | | First Class Mail |
| Bloomberg Finance LP | 731 Lexington Ave | New York, NY 10022 | | | First Class Mail |
| Bludog Technologies Inc | 8085 Wayzata Blvd, Ste 107 | Minneapolis, MN 55426 | | | First Class Mail |
| Blue Group Capital | 950 Peninsula Corporate Cir, Ste 2015 | Boca Raton, FL 33487 | | | First Class Mail |
| Blue Run Ventures Iv, LP | Attn: Jonathan Ebinger | 545 Middlefield Rd, Ste 250 | Menlo Park, CA 94025 | | First Class Mail |
| Bluesky Resource Solutions, LLC | 8300 Dunwoody Pl, Ste 380 | Atlanta, GA 30350 | | | First Class Mail |
| Bmg Services LLC (Creditsoup) | P.O. Box 463 | Madison, SD 57042 | | | First Class Mail |
| Bodcaw Bank | 307 Thamos St | Lewisville, AR 71845 | | | First Class Mail |
| Boddewyn Gaynor Architects DPC | 120 Broadway, Ste 3654 | New York, NY 10271 | | | First Class Mail |
| Bogdan Sikhovski | Address Redacted | | | | First Class Mail |
| Boland Jones | Address Redacted | | | | First Class Mail |
| Bold American Events | 887 W Marietta St | Studio K-102 | Atlanta, GA 30318 | | First Class Mail |
| Bolei Ni | Address Redacted | | | | First Class Mail |
| Bomgar Corp | 578 Highland Colony Pkwy | Paragon Center, Ste 300 | Ridgeland, MS 39157 | | First Class Mail |
| Bonanza Inc | 3131 Western Ave, Ste 428 | Seattle, WA 98121 | | | First Class Mail |
| Bonduel State Bank | 130 N Cecil St | Bonduel, WI 54107 | | | First Class Mail |

**Exhibit B**
**Matrix Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Bonnie Gray-Mauldin | Address Redacted | | | | First Class Mail |
| Booksy Inc | 350 N Clark St, Ste 550 | Chicago, IL 60654 | | | First Class Mail |
| Bosso Seungchul Baek | c/o The Cardoza Law Corp | Attn: Lauren B Veggian | 4455 E Camelback Rd, Ste C250 | Phoenix, AZ 85018 | First Class Mail |
| Boss Law, Pllc | 50 N Laura St, 41st Fl | Jacksonville, FL 32202 | | | First Class Mail |
| Box Clever Inc | 285 7th St | San Francisco, CA 94103 | | | First Class Mail |
| Box Inc | Dept 34666 | P.O. Box 39000 | San Francisco, CA 94139 | | First Class Mail |
| Box, Inc | Attn: David Leeb, Jason Silapachai | 900 Jefferson Ave | Redwood City, CA 94063 | | First Class Mail |
| Boyu Jiang | Address Redacted | | | | First Class Mail |
| Boyung Kim | Address Redacted | | | | First Class Mail |
| Brack Bivins | Address Redacted | | | | First Class Mail |
| Brad Evan Major | c/o Fortis Advisors | Attn: Courtney Nothaus | 12526 High Bluff Dr, Ste 280 | San Diego, CA 92130 | First Class Mail |
| Brad Evan Major | c/o Goodwin Procter LLP | Attn: Kimberly Larie, Nathan Hagler, Adam Slutsky | 100 Northern Ave | Boston, MA 02210 | First Class Mail |
| Bradford Jones | Address Redacted | | | | First Class Mail |
| Bradley A Laney | Address Redacted | | | | First Class Mail |
| Bradley Anderson | Address Redacted | | | | First Class Mail |
| Bradley N Smith | Address Redacted | | | | First Class Mail |
| Bradley Wells | Address Redacted | | | | First Class Mail |
| Branden L Baker | Address Redacted | | | | First Class Mail |
| Brandon Browning | Address Redacted | | | | First Class Mail |
| Brandon Browning | Address Redacted | | | | First Class Mail |
| Brandon C Lee | Address Redacted | | | | First Class Mail |
| Brandon Duncan | Address Redacted | | | | First Class Mail |
| Brandon S Carter | Address Redacted | | | | First Class Mail |
| Brandon Valyan-Clark | Address Redacted | | | | First Class Mail |
| Brandon W Rising | Address Redacted | | | | First Class Mail |
| Brandpoint | 850 5th St S | Hopkins, MN 55343 | | | First Class Mail |
| Brandt Dotson | Address Redacted | | | | First Class Mail |
| Brandy Waltman-Craig | Address Redacted | | | | First Class Mail |
| Brannon Davis | Address Redacted | | | | First Class Mail |
| Branton Law Firm LLC | 1602 Lakeview Pkwy, Ste 100 | Villa Rica, GA 30180 | | | First Class Mail |
| Bravertek Business Services LLC | 848 N Rainbow Blvd, Ste 3790 | Las Vegas, NV 89107 | | | First Class Mail |
| Bredin Business Information, Inc | 292 Beacon St | Somerville, MA 02143 | | | First Class Mail |
| Brein A Christian | Address Redacted | | | | First Class Mail |
| Brent Larson | Address Redacted | | | | First Class Mail |
| Brent Larson | Address Redacted | | | | First Class Mail |
| Brent Reilly | Address Redacted | | | | First Class Mail |
| Brent Zimmerman | Address Redacted | | | | First Class Mail |
| Brett Werkheiser | Address Redacted | | | | First Class Mail |
| Brian Eatz | Address Redacted | | | | First Class Mail |
| Brian Erlich | Address Redacted | | | | First Class Mail |
| Brian Fink | Address Redacted | | | | First Class Mail |
| Brian Gordon | Address Redacted | | | | First Class Mail |
| Brian Owensby | Address Redacted | | | | First Class Mail |
| Brian Reene | Address Redacted | | | | First Class Mail |
| Brian Rojas | Address Redacted | | | | First Class Mail |
| Brian Wanaca | Address Redacted | | | | First Class Mail |
| Brianne A Robertson | Address Redacted | | | | First Class Mail |
| Brianne A Taylor | Address Redacted | | | | First Class Mail |
| Brickell Financial | 185 SW 7th St, Ste 903 | Miami, FL 33130 | | | First Class Mail |
| Bright Group, LLC | P.O. Box 758 | Nogales, AZ 85621 | | | First Class Mail |
| Brightwave Marketing, Inc | 3340 Peachtree Rd NE, Ste 400 | Atlanta, GA 30326 | | | First Class Mail |
| Brittany H Watson | Address Redacted | | | | First Class Mail |
| Brock Johnson | Address Redacted | | | | First Class Mail |
| Bronxlyn Enterprises | 13474 Piccaddilly Ct | Beach Park, IL 60083 | | | First Class Mail |
| Brook Furniture Rental, Inc | 100 N Field Dr, Ste 220 | Lake Forest, IL 60045 | | | First Class Mail |
| Brookline LLC | 60 Broad St, 24th Fl, Ste 2404 | New York, NY 10004 | | | First Class Mail |
| Broward Education Foundation | 600 SE 3rd Ave | Ft Lauderdale, FL 33301 | | | First Class Mail |
| Bruce Hack & Jayma Meyer Hack | Address Redacted | | | | First Class Mail |
| Bruce Miller | Address Redacted | | | | First Class Mail |
| Bruce Nissen | Address Redacted | | | | First Class Mail |
| Bruce Ruotsala | Address Redacted | | | | First Class Mail |
| Bruno Zacchini | Address Redacted | | | | First Class Mail |
| Brv Opportunities Fund, LP | 545 Middlefield Rd, Ste 250 | Menlo Park, CA 94025 | | | First Class Mail |
| Bryan A Jardine | Address Redacted | | | | First Class Mail |
| Bryan Clark | Address Redacted | | | | First Class Mail |
| Bryan Duby | Address Redacted | | | | First Class Mail |
| Bryan Lee | Address Redacted | | | | First Class Mail |
| Bryanna Simpson | Address Redacted | | | | First Class Mail |
| Bryceton F O'Neal | Address Redacted | | | | First Class Mail |
| Bryn L Whitley | Address Redacted | | | | First Class Mail |
| Buckley Sandler LLP | 1250 24th St NW, Ste 700 | Washington, DC 20037 | | | First Class Mail |
| Build 12 | 3750 Wilke Rd | Rolling Meadows, IL 60008 | | | First Class Mail |
| Building Trades Employers' Association Inc | 1325 Ave Of The Americas, 10th Fl | New York, NY 10019 | | | First Class Mail |
| Buildzoom, Inc | 301 Howard St, Ste 1410 | San Francisco, CA 94105 | | | First Class Mail |
| Burke Painting Inc | 2950 Cole Ct | Norcross, GA 30071 | | | First Class Mail |
| Business Innovations Worldwide, LLC | 4960 Peachtree Industrial Blvd, Ste 210 | Berkeley Lake, GA 30071 | | | First Class Mail |
| Business.com | 1900 Wright Pl, Ste 250 | Carlsbad, CA 92008 | | | First Class Mail |
| Businessone Financial, Inc | 51 N Broad St, Ste 205 399 | Middletown, DE 19709 | | | First Class Mail |
| Button It Up Inc | 3341 Mallard Lake Pl | Alpharetta, GA 30022 | | | First Class Mail |
| Byteworks LLC | 2675 Breckinridge Plz, Ste 200 | Duluth, GA 30096 | | | First Class Mail |
| C Bala Karmekan | Address Redacted | | | | First Class Mail |
| C Rodriguez | Address Redacted | | | | First Class Mail |
| CAC Specialty | Attn: Brad McDonald | 250 Fillmore St, 3rd Fl | Denver, CO 80206 | | First Class Mail |
| Cac Specialty | 115 Office Park Dr | Birmingham, AL 35223 | | | First Class Mail |
| Caitlyn Arnold | Address Redacted | | | | First Class Mail |
| Caitlyn Metzker | Address Redacted | | | | First Class Mail |
| Caitlyn Metzker | Address Redacted | | | | First Class Mail |
| Caldwell Pediatric Therapy LLC | 49 Old Turnpike Rd | P.O. Box 530 | Oldwick, NJ 08858 | | First Class Mail |
| Caleb Dagenhart | Address Redacted | | | | First Class Mail |
| Caleb Sima | Address Redacted | | | | First Class Mail |
| California Dept of Tax and Fee Admin | P.O. Box 942879 | Sacramento, CA 94279-7072 | | | First Class Mail |
| California Franchise Tax Board | Business Entity Bankruptcy MS A345 | P.O. Box 2952 | Sacramento, CA 95812-2952 | | First Class Mail |
| California Strategies & Advocacy, LLC | 980 9th St, Ste 2000 | Sacramento, CA 95814 | | | First Class Mail |
| Callie Adams | Address Redacted | | | | First Class Mail |
| Calvin L Erby, II | c/o Smooth & EZ Merchant Funding | Attn: Calvin L Erby, II | 2860 Creekwood Ln | Lawrenceville, GA 30044 | First Class Mail |
| Calvin Russell | Address Redacted | | | | First Class Mail |
| Camden Hogue | Address Redacted | | | | First Class Mail |
| Cameron Purcell | Address Redacted | | | | First Class Mail |
| Camila Liao | Address Redacted | | | | First Class Mail |
| Camp Twin Lakes | Address Redacted | | | | First Class Mail |
| Campbell Kraft | Address Redacted | | | | First Class Mail |
| Candace Jackson | Address Redacted | | | | First Class Mail |
| Candace K Ranglin | Address Redacted | | | | First Class Mail |
| Candice Mccollough | Address Redacted | | | | First Class Mail |

**Exhibit B**
Matrix Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Candice Mccollough | Address Redacted | | | | First Class Mail |
| Candice Worthy | c/o The Finley Firm, PC | Attn: MaryBeth V Gibson | 3535 Piedmont Rd, Bldg 14, Ste 230 | Atlanta, GA 30305 | First Class Mail |
| Candice Worthy | c/o White & Williams, LLP | Attn: Shane R Heskin, Esq, Justin E Proper, Esq | 1650 Market St, Ste 1800 | Philadelphia, PA 19103 | First Class Mail |
| Capital Credit Union | 825 Morris Ave | | | | First Class Mail |
| Captivate LLC | 900 Chelmsford St, Ste 3101 | Lowell, MA 01851 | | | First Class Mail |
| Card Resource Group | 2155 2nd Concession W, Rr 1 | Lynden, ON L0R 1T0 | Canada | | First Class Mail |
| Carey Jovan Pickett | Address Redacted | | | | First Class Mail |
| Carl Streck | Address Redacted | | | | First Class Mail |
| Carletta Mccray | Address Redacted | | | | First Class Mail |
| Carlos Abreu | Address Redacted | | | | First Class Mail |
| Carlos Bustamante | Address Redacted | | | | First Class Mail |
| Carlos Garcia | Address Redacted | | | | First Class Mail |
| Carlos Hernandez | Address Redacted | | | | First Class Mail |
| Carlos Osorio | Address Redacted | | | | First Class Mail |
| Carlos Pantoja | Address Redacted | | | | First Class Mail |
| Carlton Morgan | c/o The Finley Firm, PC | Attn: MaryBeth V Gibson | 3535 Piedmont Rd, Bldg 14, Ste 230 | Atlanta, GA 30305 | First Class Mail |
| Carlton Morgan | c/o White & Williams, LLP | Attn: Shane R Heskin, Esq, Justin E Proper, Esq | 1650 Market St, Ste 1800 | Philadelphia, PA 19103 | First Class Mail |
| Carlton Roberts | Address Redacted | | | | First Class Mail |
| Carly Brown | Address Redacted | | | | First Class Mail |
| Carol Terrell | Address Redacted | | | | First Class Mail |
| Carole Lilly | Address Redacted | | | | First Class Mail |
| Caroline Adams | Address Redacted | | | | First Class Mail |
| Caroline Ebinger | c/o Fortis Advisors | Attn: Courtney Nothaus | 12526 High Bluff Dr, Ste 280 | San Diego, CA 92130 | First Class Mail |
| Caroline Ebinger | c/o Goodwin Procter LLP | Attn: Kimberly Larie, Nathan Hagler, Adam Slutsky | 100 Northern Ave | Boston, MA 02210 | First Class Mail |
| Caroline Howatt | c/o Fortis Advisors | Attn: Courtney Nothaus | 12526 High Bluff Dr, Ste 280 | San Diego, CA 92130 | First Class Mail |
| Caroline Howatt | c/o Goodwin Procter LLP | Attn: Kimberly Larie, Nathan Hagler, Adam Slutsky | 100 Northern Ave | Boston, MA 02210 | First Class Mail |
| Carolyn P Hinson | Address Redacted | | | | First Class Mail |
| Carrianne Mccormack | Address Redacted | | | | First Class Mail |
| Carrier Corp | P.O. Box 93844 | Chicago, IL 60673 | | | First Class Mail |
| Carter Bank & Trust | 1300 Kings Mtn Rd | Martinsville, VA 24112 | | | First Class Mail |
| Casey County Bank Inc | 176 Wallace Wilkinson Blvd | P.O. Box 10 | Liberty, KY 42539 | | First Class Mail |
| Casey Hobbs | Address Redacted | | | | First Class Mail |
| Casey Hobbs | Address Redacted | | | | First Class Mail |
| Casey Mcelroy | Address Redacted | | | | First Class Mail |
| Casey Mcelroy | Address Redacted | | | | First Class Mail |
| Cash Advance Brokers Inc | 30 Wall St, Ste 800 | New York, NY 10005 | | | First Class Mail |
| Cashio LLC | 929 Colorado Ave, Ste 196 | Santa Monica, CA 90401 | | | First Class Mail |
| Catheren M Woolard | Address Redacted | | | | First Class Mail |
| Catherine Levy Pargeter | Address Redacted | | | | First Class Mail |
| Catherine Levy Pargeter | Address Redacted | | | | First Class Mail |
| Catherine N Lynn | Address Redacted | | | | First Class Mail |
| Cathleen A Donoghue | c/o Fortis Advisors | Attn: Courtney Nothaus | 12526 High Bluff Dr, Ste 280 | San Diego, CA 92130 | First Class Mail |
| Cathleen A Donoghue | c/o Goodwin Procter LLP | Attn: Kimberly Larie, Nathan Hagler, Adam Slutsky | 100 Northern Ave | Boston, MA 02210 | First Class Mail |
| Cathryn Bergmark | Address Redacted | | | | First Class Mail |
| Cathryn E Bergmark | Address Redacted | | | | First Class Mail |
| Cbiz Mhm, LLC | 401 Plymouth Rd, Ste 200 | Plymouth Meeting, PA 19462 | | | First Class Mail |
| Ccb Community Bank | 225 E Three Notch St | Andalusia, AL 36420 | | | First Class Mail |
| Celeste Garcia | Address Redacted | | | | First Class Mail |
| Celtic Bank | 268 S State St, Ste 300 | Salt Lake City, UT 84111 | | | First Class Mail |
| Celtic Bank Corp | Attn: Leslie K Rinaldi, General Counsel | 268 S State St, Ste 300 | Salt Lake City, UT 84111 | | First Class Mail |
| Celtic Bank Corp | Attn: Reese Howell Jr | 268 S State St, Ste 300 | Salt Lake City, UT 84111 | | First Class Mail |
| Celtic Bank Corp | c/o Cohne Kinghorn | Attn: AO Headman, Jr | 111 E Broadway, 11th Fl | Salt Lake City, UT 84111 | First Class Mail |
| Celtic Bank Corp | dba Celtic Bank | c/o Leslie K Rinaldi, General Counsel | 268 S State St, Ste 300 | Salt Lake City, UT 84111 | First Class Mail |
| Celtic Bank Corp | Attn: Brent Jakobson | 268 S State St, Ste 300 | | | First Class Mail |
| Celtic Investment Inc | 268 S State St, Ste 300 | Salt Lake City, UT 84111 | | | First Class Mail |
| Cem K Ural | Address Redacted | | | | First Class Mail |
| Center For Financial Services | 135 S Lasalle St, Ste 2125 | Chicago, IL 60603 | | | First Class Mail |
| Central Funding Exchange, LLC | 4551 W 107th St, Ste 100 | Overland Park, KS 66207 | | | First Class Mail |
| Certent, Inc | 1548 Eureka Rd | Roseville, CA 95661 | | | First Class Mail |
| Certified Finishes, Inc | 2333 Defoor Hills Rd, NW | Atlanta, GA 30318 | | | First Class Mail |
| Cesar Orantes | Address Redacted | | | | First Class Mail |
| Cfs Capital LLC | 1141 W Randolph St, Ste 300 | Chicago, IL 60607 | | | First Class Mail |
| Cgm Accounting Inc | 410 E Fairview Ave | Johnson City, TN 37601 | | | First Class Mail |
| Chad A Wright | Address Redacted | | | | First Class Mail |
| Chad Otsuji | Address Redacted | | | | First Class Mail |
| Chamber of Commerce of The Usa | 1615 H St NW | Washington, DC 20062 | | | First Class Mail |
| Chamberofcommerce.com | 300 S Orange Ave, Ste 1000 | Orlando, FL 32801 | | | First Class Mail |
| Champion Charities | Address Redacted | | | | First Class Mail |
| Channabasappa Heralgi | Address Redacted | | | | First Class Mail |
| Charging Lance & Associates LLC | 1402 Auburn Way N, Ste 308 | Auburn, WA 98002 | | | First Class Mail |
| Chariti Simmons | Address Redacted | | | | First Class Mail |
| Charles Anzalone | Address Redacted | | | | First Class Mail |
| Charles B Thompson | Address Redacted | | | | First Class Mail |
| Charles Borowsky | Address Redacted | | | | First Class Mail |
| Charles Brooks | Address Redacted | | | | First Class Mail |
| Charles C O'Neal | Address Redacted | | | | First Class Mail |
| Charles E Koob | Address Redacted | | | | First Class Mail |
| Charles Geib | dba Cr Books | 5244 Robertson Ave | Carmichael, CA 95608 | | First Class Mail |
| Charles River Bank | 70 Main St | Medway, MA 02053 | | | First Class Mail |
| Charlotte White | Address Redacted | | | | First Class Mail |
| Charme A Koutoumanis | Address Redacted | | | | First Class Mail |
| Checkr Inc | 1 Montgomery St, Ste 2400 | San Francisco, CA 94104 | | | First Class Mail |
| Chelcie Scott | Address Redacted | | | | First Class Mail |
| Chelsea Allen | Address Redacted | | | | First Class Mail |
| Chelsea Groton Bank | 904 Poquonnock Rd | Groton, CT 06340 | | | First Class Mail |
| Cherie Johnston | Address Redacted | | | | First Class Mail |
| Cheryl Buck | Address Redacted | | | | First Class Mail |
| Cheryl E Buck | Address Redacted | | | | First Class Mail |
| Chevis Patterson | c/o Fortis Advisors | Attn: Courtney Nothaus | 12526 High Bluff Dr, Ste 280 | San Diego, CA 92130 | First Class Mail |
| Chevis Patterson | c/o Goodwin Procter LLP | Attn: Kimberly Larie, Nathan Hagler, Adam Slutsky | 100 Northern Ave | Boston, MA 02210 | First Class Mail |
| Chia Hua Liu | Address Redacted | | | | First Class Mail |
| Chris Buttrum | Address Redacted | | | | First Class Mail |
| Chris Day | Address Redacted | | | | First Class Mail |
| Chris Day | Address Redacted | | | | First Class Mail |
| Chris Heisel | Address Redacted | | | | First Class Mail |
| Chris Martin | Address Redacted | | | | First Class Mail |
| Chris Paulson | Address Redacted | | | | First Class Mail |
| Chris Shiklanian | Address Redacted | | | | First Class Mail |
| Chris Williams | Address Redacted | | | | First Class Mail |
| Christian DeCollibus | Address Redacted | | | | First Class Mail |

**Exhibit B**
Matrix Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Christian Perez | Address Redacted | | | | First Class Mail |
| Christina Chan | Address Redacted | | | | First Class Mail |
| Christina Kennedy | Address Redacted | | | | First Class Mail |
| Christina Kim | Address Redacted | | | | First Class Mail |
| Christina Smith | Address Redacted | | | | First Class Mail |
| Christina Soukhavong | Address Redacted | | | | First Class Mail |
| Christopher Crawford | Address Redacted | | | | First Class Mail |
| Christopher Deluca | Address Redacted | | | | First Class Mail |
| Christopher Farino | Address Redacted | | | | First Class Mail |
| Christopher Fowlkes | Address Redacted | | | | First Class Mail |
| Christopher Hollis | Address Redacted | | | | First Class Mail |
| Christopher I Mills | Address Redacted | | | | First Class Mail |
| Christopher Kirksey | Address Redacted | | | | First Class Mail |
| Christopher L Tang | Address Redacted | | | | First Class Mail |
| Christopher Lafferty | Address Redacted | | | | First Class Mail |
| Christopher Lanoue | Address Redacted | | | | First Class Mail |
| Christopher O'Reilly | Address Redacted | | | | First Class Mail |
| Christopher R Walker | Address Redacted | | | | First Class Mail |
| Christopher Vehovec | Address Redacted | | | | First Class Mail |
| CHTD Co | P.O. Box 2576 | Springfield, IL 62708 | | | First Class Mail |
| Chun Do Oh | Address Redacted | | | | First Class Mail |
| Cindy Shebley | Address Redacted | | | | First Class Mail |
| Cintas | 1705 Corporate Dr, Ste 440 | Norcross, GA 30093 | | | First Class Mail |
| Cisco Systems, Inc | aka Duo Security, LLC | Dept La 24804 | Pasadena, CA 91185 | | First Class Mail |
| Cisco Webex, LLC | 16720 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Citadel Federal Credit Union | 520 Eagleview Blvd | Exton, PA 19341 | | | First Class Mail |
| Citizens Bank | P.O. Box 45 | Hartsville, TN 37074 | | | First Class Mail |
| Citizens Bank & Trust Inc | 12255 S Main St | P.O. Box 249 | Trenton, GA 30752 | | First Class Mail |
| Citizens Bank of Edmond | 1 E 1st St | Edmond, OK 73034 | | | First Class Mail |
| Citizens Savings Bank | 1725 Sullivan Dr | Bogalusa, LA 70427 | | | First Class Mail |
| City & County of Denver | Dept Of Finance, Treasury Div | P.O. Box 660859 | Dallas, TX 75266 | | First Class Mail |
| Claire Orson | Address Redacted | | | | First Class Mail |
| Clarion County Community Bank | 333 Main St | Clarion, PA 16214 | | | First Class Mail |
| Clarissa E Hoskins | Address Redacted | | | | First Class Mail |
| Clarkson Jones | Address Redacted | | | | First Class Mail |
| Clayborn Jones | Address Redacted | | | | First Class Mail |
| Clayton Signs, Inc | 5198 N Lake Dr | Lake City, GA 30260 | | | First Class Mail |
| Clean Cut Fabricators, LLC | 5901 Bakers Ferry Rd | Atlanta, GA 30336 | | | First Class Mail |
| Clean Slate Credit Solutions | 331 Newman Springs Rd, Ste 143 | Red Bank, NJ 07701 | | | First Class Mail |
| Clear Link Technologies, LLC | 5220 W Douglas Corrigan Way, Ste 300 | Salt Lake City, UT 84116 | | | First Class Mail |
| Clear Path Property Solutions | 27277 Wells Ln | Conroe, TX 77385 | | | First Class Mail |
| Cleary Gottlieb | Attn: Lisa M Schweitzer | 1 Liberty Plz | New York, NY 10006 | | First Class Mail |
| Cleary Gottlieb Steen & Hamilton LLP | Attn: Lisa M Schweitzer | Attn: Kristin Corbett | Attn: Richard C Minott | 1 Liberty Plz | New York, NY 10006 | First Class Mail |
| Clickmedia | 1240 Johnson Ferry Pl, Ste B-75 | Marietta, GA 30068 | | | First Class Mail |
| Client Trust Account | c/o Bayer, Wishman & Leotta | 1055 Wilshire Blvd, Ste 1900 | Los Angeles, CA 90017 | | First Class Mail |
| Clint N Hill | Address Redacted | | | | First Class Mail |
| Clint Riedeman | Address Redacted | | | | First Class Mail |
| Clinton Dugan | Address Redacted | | | | First Class Mail |
| Cloverleaf Capital Group | 38 Wilson St | Rockland, MA 02370 | | | First Class Mail |
| Coalfire System, Inc | 11000 Westmoor Cir, Ste 450 | Westminster, CO 80021 | | | First Class Mail |
| Cobalt Labs Inc | 2403 16th St | San Francisco, CA 94103 | | | First Class Mail |
| Cobbs Allen Capital, LLC | dba CAC Specialty | Attn: Grantland Rice, IV | 115 Office Park Dr, Ste 200 | Birmingham, AL 35223 | First Class Mail |
| Coca-Cola Bottling Co United, Inc | P.O. Box 105637 | Atlanta, GA 30348 | | | First Class Mail |
| Codility | 107 Cheapside | London, EC2V 6DN | United Kingdom | | First Class Mail |
| Cogent Communications, Inc | P.O. Box 791087 | Baltimore, MD 21279 | | | First Class Mail |
| Cogent Communications, Inc | 2450 N St NW | Washington, DC 20037 | | | First Class Mail |
| Cole Ratias | Attn: Joshua Borger | 10 Almaden Blvd, 11th Fl | San Jose, CA 95113 | | First Class Mail |
| Colin E Lobo | Address Redacted | | | | First Class Mail |
| Colin Patrick | Address Redacted | | | | First Class Mail |
| Colin R Kraebel | Address Redacted | | | | First Class Mail |
| Colin Waldman | Address Redacted | | | | First Class Mail |
| Color Reflections, Inc | 643 Antone St NW | Atlanta, GA 30318 | | | First Class Mail |
| Colorado Dept Of Revenue | P.O. Box 17087 | Denver, CO 80217 | | | First Class Mail |
| Colorado Dept Of Revenue | State Tax Office Denver | 1375 S Sherman St | Denver, CO 80261 | | First Class Mail |
| Colorado Dept Of Revenue | Taxation Division | Lakewood, CO 80214 | | | First Class Mail |
| Columbia Property Trust Operating Partnership, LP | 1170 Peachtree St NE, Ste 600 | Atlanta, GA 30309 | | | First Class Mail |
| Comfort Limousine Inc | 1200 E Morehead St 20-F | Charlotte, NC 28104 | | | First Class Mail |
| Commerceone Bank | 2100 Southbridge Pkwy, Ste 385 | Birmingham, AL 35209 | | | First Class Mail |
| Commercial Furniture Transport, Inc | 100 Enterprise Ave S | Secaucus, NJ 07014 | | | First Class Mail |
| Committee To Elect Butch Miller | P.O. Box 2188 | Gainesville, GA 30503 | | | First Class Mail |
| Commonwealth Of Pennsylvania | Dept of Revenue | Dept 280905 | Harrisburg, PA 17128 | | First Class Mail |
| Commonwealth Of Pennsylvania | Dept of Revenue | Dept 280901 | Harrisburg, PA 17128 | | First Class Mail |
| Commonwealth of Puerto Rico | Dept of the Treasury - Returns Processing Bureau | P.O. Box 9022501 | San Juan, PR 00902-2501 | | First Class Mail |
| Community Banking Co of Fitzgerald | 102 W Roanoke Dr | Fitzgerald, GA 31750 | | | First Class Mail |
| Community Financial Services Bank | 221 W 5th St | Benton, KY 42025 | | | First Class Mail |
| Community First Bank | 8131 W Grandridge Blvd | Kennewick, WA 99336 | | | First Class Mail |
| Community First Bank of Indiana | 201 W Sycamore St | Kokomo, IN 46901 | | | First Class Mail |
| Community South Credit Union | 1044 Hwy 90 | Chipley, FL 32425 | | | First Class Mail |
| Compensia Inc | 125 S Market St, Ste 1000 | San Jose, CA 95113 | | | First Class Mail |
| Competiscan, LLC | 205 W Wacker Dr, Ste 1900 | Chicago, IL 60606 | | | First Class Mail |
| Comptroller of Maryland | Revenue Administration Division | 110 Carroll St | Annapolis, MD 21411-001 | | First Class Mail |
| Comptroller Of The Treasury | 110 Carroll St, Ste 1 | Annapolis, MD 21411 | | | First Class Mail |
| Concur Technologies, Inc | 62157 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Connected Investors, Inc | P.O. Box 12768 | Wilmington, NC 28405 | | | First Class Mail |
| Connor H Brown | Address Redacted | | | | First Class Mail |
| Connor J Farrar | Address Redacted | | | | First Class Mail |
| Consolidated Edison, Inc | Jaf Station | P.O. Box 1702 | New York, NY 10116 | | First Class Mail |
| Consolidated Funding Inc | 1897 NE 164 St | N Miami Beach, FL 33162 | | | First Class Mail |
| Constantina Kokenes | Address Redacted | | | | First Class Mail |
| Constantina Kokenes | Address Redacted | | | | First Class Mail |
| Constructionics, LLC | 40 Broad St, 4th Fl | New York, NY 10004 | | | First Class Mail |
| Continuity Engine, Inc | 59 Elm St | New Haven, CT 06510 | | | First Class Mail |
| Contract Callers, Inc | 501 Greene St, Ste 302 | Augusta, GA 30901 | | | First Class Mail |
| Conversion Technologies International, Inc | 7000 Atrium Way, Ste 2 | Mt Laurel, NJ 08054 | | | First Class Mail |
| Convey Services, LLC | 28 Sloan St | Roswell, GA 30075 | | | First Class Mail |
| Cool Pools | 1079 Sunrise Ave, Ste B 224 | Roseville, CA 95661 | | | First Class Mail |
| Copypress Inc | 3450 Buschwood Park Dr, Ste 300 | Tampa, FL 33618 | | | First Class Mail |
| CoreCard Software, Inc | 1 Meca Way | Norcross, GA 30093 | | | First Class Mail |
| Corenet Global, Inc | 133 Peachtree St NE, Ste 3000 | Atlanta, GA 30303 | | | First Class Mail |
| Coresa Chandler | Address Redacted | | | | First Class Mail |
| Corey Boyd | Address Redacted | | | | First Class Mail |
| Corey Snead | Address Redacted | | | | First Class Mail |
| Cori Marguriet | Address Redacted | | | | First Class Mail |

**Exhibit B**
Matrix Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Corinne Marguriet | Address Redacted | | | | First Class Mail |
| Corporate Credibility Network, Inc | 33302 Valle Rd, Ste 100 | San Juan Capistrano, CA 92675 | | | First Class Mail |
| Corporation Elite Business Consultants | 81 Upper Loop Way | Columbia, SC 29212 | | | First Class Mail |
| Cebc LLC | | | | | |
| Corporation Service Co | Attn: Independent Director Services | 2711 Centerville Rd, Ste 400 | Wilmington, DE 19808 | | First Class Mail |
| Corporation Service Co | Attn: Independent Director Services | 251 Little Falls Dr | Wilmington, DE 19808 | | First Class Mail |
| Corporation Service Co | 251 Little Falls Dr | Wilmington, DE 19808 | | | First Class Mail |
| Corporation Service Company | Attn: Kevin Hunter and Jessica Mullenix Woodward | 251 Little Falls Dr | Wilmington, DE 19808 | | First Class Mail |
| Corporation Service Company | 251 Little Falls Drive | Wilmington, DE, 19808 | | | First Class Mail |
| Corporation Service Company | 251 Little Falls Drive | Wilmington, DE 19808 | | | First Class Mail |
| Cory F Lucas | Address Redacted | | | | First Class Mail |
| Cosecha Chocolate | 10820 Shallowford Rd | Roswell, GA 30075 | | | First Class Mail |
| Coupa Software Inc | 1855 S Grant St | San Mateo, CA 94402 | | | First Class Mail |
| Courtney Mcwaine | Address Redacted | | | | First Class Mail |
| Courtney Singleton | Address Redacted | | | | First Class Mail |
| Cousins Law LLC | Attn: Scott D Cousins | Attn: Scott D Jones | Brandywine Plz W | 1521 Concord Pike, Ste 301 | Wilmington, DE 19801 | First Class Mail |
| Cozyroc LLC | 1900 French Dr | Raleigh, NC 27612 | | | First Class Mail |
| Cpa Assurance, Inc | 4403 Fayard Dr | Cincinnati, OH 45103 | | | First Class Mail |
| Cpc Finance Inc | 400 SW 1st Ave, Ste 2003 | Ft Lauderdale, FL 33301 | | | First Class Mail |
| Cra International, Inc | 200 Clarendon St | Boston, MA 02116 | | | First Class Mail |
| Craig Alexander | Address Redacted | | | | First Class Mail |
| Craig Clark | Address Redacted | | | | First Class Mail |
| Craig M Melissas | Address Redacted | | | | First Class Mail |
| Craig Pitt | Address Redacted | | | | First Class Mail |
| Create More Waves, LLC | 41 Harding Rd | Old Greenwich, CT 06870 | | | First Class Mail |
| Creative Circle, LLC | 5900 Wilshire Blvd, 11th Fl | Los Angeles, CA 90036 | | | First Class Mail |
| Credibility Capital Inc | 419 Park Ave S, Ste 807 | New York, NY 10016 | | | First Class Mail |
| Credit Karma, Inc | 760 Market St, 10th Fl | San Francisco, CA 94102 | | | First Class Mail |
| Credit Therapy LLC | 14201 SE 45th Pl | Starke, FL 32091 | | | First Class Mail |
| Crestmont Capital, LLC | 400 Spectrum Center Dr, Ste 330 | Irvine, CA 92618 | | | First Class Mail |
| Cristina Gutierrez | Address Redacted | | | | First Class Mail |
| Cristina Gutierrez | Address Redacted | | | | First Class Mail |
| Cristino Perez | Address Redacted | | | | First Class Mail |
| Cross River Bank | Attn: Arlen Gelbard, Esq, General Counsel | 400 Kelby St | Fort Lee, NJ 07024 | | First Class Mail |
| Cross River Bank | Attn: Gilles Gade & Arlen Gelbard | President & General Counsel | 400 Kelby St | Ft Lee, NJ 07024 | First Class Mail |
| Cross River Bank | Attn: Arlen Gelbard, Esq, General Counsel | 400 Kelby St | Ft Lee, NJ 07024 | | First Class Mail |
| Cross River Bank | Attn: Gilles Glade, Arlen Gelbard | 400 Kelby St | Ft Lee, NJ 07024 | | First Class Mail |
| Crso LLC | 495 Flatbush Ave | Brooklyn, NY 11225 | | | First Class Mail |
| Crunch, LLC | 22 W 19th St, 3rd Fl | New York, NY 10011 | | | First Class Mail |
| Cullum Financial LLC | 5142 W Sweet Iron Pass | Phoenix, AZ 85083 | | | First Class Mail |
| Culture Amp Inc | 13949 Ventura Blvd, Ste 215 | Sherman Oaks, CA 91423 | | | First Class Mail |
| Curieux Limited Co | 2 Ravinia Dr., Ste 700 | Atlanta, GA 30346 | | | First Class Mail |
| Customers Bank | Attn: Jennifer Petsu | 701 Reading Ave | West Reading, PA 19611 | | First Class Mail |
| Customers Bank | Attn: Sam Sidhu, COO | 1015 Penn Ave, Ste 103 | Wyomissing, PA 19610 | | First Class Mail |
| Customers Bank | Attn: Sam Sidhu & Andrew Sachs | COO & General Counsel | 701 Reading Ave | W Reading, PA 19611 | First Class Mail |
| Customers Bank | Attn: Sam Sidhu, Jennifer Petsu | 1015 Penn Ave, Ste 103 | Wyomissing, PA 19610 | | First Class Mail |
| Customers Bank | Attn: Jennifer Petsu, Third Party Risk Management | 1015 Penn Ave, Ste 203 | Wyomissing, PA 19610 | | First Class Mail |
| Customers Bank | Attn: Sam Sidhu | 1015 Penn Ave, Ste 103 | Wyomissing, PA 19610 | | First Class Mail |
| Customers Bank | Attn: Sam Sidhu | 701 Reading Ave | West Reading, PA 19611 | | First Class Mail |
| Customers Bank | c/o Holland & Knight, LLP | Attn: Jeremy Sternberg | 10 St James Ave, 11th Fl | Boston, MA 02116 | First Class Mail |
| Cyan LLC | 1 Miles Rd | Darien, CT 06820 | | | First Class Mail |
| Cyber Hub Usa, LLC | 1095 Windward Ridge Pkwy, Ste 140 | Alpharetta, GA 30005 | | | First Class Mail |
| Cyberready Learning Solutions | 5 Rav-Ashi St | Tel Aviv | Israel | | First Class Mail |
| Cypresslo, Inc | 101 Marietta St NW, Ste 2502 | Atlanta, GA 30303 | | | First Class Mail |
| D&D Edit, LLC | 4525 T St | Sacramento, CA 95819 | | | First Class Mail |
| Damian Findlay | Address Redacted | | | | First Class Mail |
| Dana L Frohwein | Address Redacted | | | | First Class Mail |
| Daniel Anzar | Address Redacted | | | | First Class Mail |
| Daniel B Cirillo | Address Redacted | | | | First Class Mail |
| Daniel Baute | Address Redacted | | | | First Class Mail |
| Daniel Dragalin | Address Redacted | | | | First Class Mail |
| Daniel E Morris | Address Redacted | | | | First Class Mail |
| Daniel Eidson | Address Redacted | | | | First Class Mail |
| Daniel Fishbein | Address Redacted | | | | First Class Mail |
| Daniel Geller | c/o Fortis Advisors | Attn: Courtney Nothaus | 12526 High Bluff Dr, Ste 280 | San Diego, CA 92130 | First Class Mail |
| Daniel Geller | c/o Goodwin Procter LLP | Attn: Kimberly Larie, Nathan Hagler, Adam Slutsky | 100 Northern Ave | Boston, MA 02210 | First Class Mail |
| Daniel Han | Address Redacted | | | | First Class Mail |
| Daniel J Beebe | Address Redacted | | | | First Class Mail |
| Daniel J Walters | Address Redacted | | | | First Class Mail |
| Daniel Maciel De Souza Jr | Address Redacted | | | | First Class Mail |
| Daniel Scott Eidson | Address Redacted | | | | First Class Mail |
| Daniel Sheps | Address Redacted | | | | First Class Mail |
| Daniel Thuet | Address Redacted | | | | First Class Mail |
| Daniel Ward | Address Redacted | | | | First Class Mail |
| Daniel Wolf | Address Redacted | | | | First Class Mail |
| Danielle E Carter | Address Redacted | | | | First Class Mail |
| Danny Arrington | Address Redacted | | | | First Class Mail |
| Darko Radovic | Address Redacted | | | | First Class Mail |
| Darren Aronow | Address Redacted | | | | First Class Mail |
| Darren Malloy | Address Redacted | | | | First Class Mail |
| Darrick Harris | Address Redacted | | | | First Class Mail |
| Darris A Brown | Address Redacted | | | | First Class Mail |
| Databricks, Inc | 160 Spear St, 13th Fl | San Francisco, CA 94105 | | | First Class Mail |
| Datadog Inc | 620 8th Ave, 45th Fl | Newyork, NY 10001 | | | First Class Mail |
| Dataxu, Inc | 281 Summer St, 4th Fl | Boston, MA 02210 | | | First Class Mail |
| David Bonderman | Address Redacted | | | | First Class Mail |
| David Brown | Address Redacted | | | | First Class Mail |
| David C Bradley | Address Redacted | | | | First Class Mail |
| David Gilbert | Address Redacted | | | | First Class Mail |
| David Gross | Address Redacted | | | | First Class Mail |
| David Hsu | Address Redacted | | | | First Class Mail |
| David J Feitell | Address Redacted | | | | First Class Mail |
| David K Mcgowan | Address Redacted | | | | First Class Mail |
| David Liles | Address Redacted | | | | First Class Mail |
| David Lin | Address Redacted | | | | First Class Mail |
| David Moon | c/o Fortis Advisors | Attn: Courtney Nothaus | 12526 High Bluff Dr, Ste 280 | San Diego, CA 92130 | First Class Mail |

**Exhibit B**

Matrix Service List

| Name | | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| David Moon | c/o Goodwin Procter LLP | Attn: Kimberly Larie, Nathan Hagler, Adam Slutsky | 100 Northern Ave | Boston, MA 02210 | | First Class Mail |
| David Navarro | Address Redacted | | | | | First Class Mail |
| David Ocheltree | Address Redacted | | | | | First Class Mail |
| David Rodin | Address Redacted | | | | | First Class Mail |
| David Snitkof | Address Redacted | | | | | First Class Mail |
| David Stein | Address Redacted | | | | | First Class Mail |
| David Ung | Address Redacted | | | | | First Class Mail |
| David Watkins | Address Redacted | | | | | First Class Mail |
| David Yergert | Address Redacted | | | | | First Class Mail |
| David Yu | Address Redacted | | | | | First Class Mail |
| David Zabriskie | Address Redacted | | | | | First Class Mail |
| Davida Scott | Address Redacted | | | | | First Class Mail |
| Davis Polk & Wardwell LLP | Attn: Paul J Nathanson | 901 15th St NW | Washington, DC 20005 | | | First Class Mail |
| Davis Polk & Wardwell LLP | 901 15th St NW | Washington, DC 20005 | | | | First Class Mail |
| Dawn Galindo | Address Redacted | | | | | First Class Mail |
| Daysmart Software LLC | 3520 Green Ct, Ste 250 | Ann Arbor, MI 48105 | | | | First Class Mail |
| Dayton Thorpe | Address Redacted | | | | | First Class Mail |
| Dbrs, Inc | 416-597-7421, 35th Fl | New York, NY 10005 | | | | First Class Mail |
| Dcm Services Center Inc | 2529 W Busch Blvd, Ste 1000 | Tampa, FL 33618 | | | | First Class Mail |
| Dealmaro Gilliam | Address Redacted | | | | | First Class Mail |
| Dealstruck Capital, LLC | 181 S Franklin Ave | Valley Stream, NY 11581 | | | | First Class Mail |
| Deante Gordon | Address Redacted | | | | | First Class Mail |
| Deborah Hoy | Address Redacted | | | | | First Class Mail |
| Deborah S Tokich | Address Redacted | | | | | First Class Mail |
| Debra Cash | Address Redacted | | | | | First Class Mail |
| Debt Settlement Info Bank | 11152 Westheimer Rd, Ste 933 | Houston, TX 77042 | | | | First Class Mail |
| Decatur High School Yearbook | 310 N Mcdonough Rd | Decatur, GA 30030 | | | | First Class Mail |
| Dechomai Asset Trust | 3713 Pine St | Jacksonville, FL 32205 | | | | First Class Mail |
| Dee Edwards | Address Redacted | | | | | First Class Mail |
| Deepesh Jain | Address Redacted | | | | | First Class Mail |
| Deepika Gaddam | Address Redacted | | | | | First Class Mail |
| Deepthi Gopi | Address Redacted | | | | | First Class Mail |
| Deer Capital Usa Inc | 217 Merrick Rd | Amityville, NY 11701 | | | | First Class Mail |
| Deerfield Holdings Corp | aka Duff & Phelps LLC | 55 E 52nd St, 31st Fl | New York, NY 10055 | | | First Class Mail |
| Delaware Division of Revenue | Attn: Zillah Frampton | 820 French St | Wilmington, DE 19801 | | | First Class Mail |
| Delaware Division of Revenue | Attn: Kathy L Revel,Director of Revenue | Coporate Returns | P.O. Box 2044 | Wilmington, DE 19899-2044 | | First Class Mail |
| Delaware Division of Revenue/Bankruptcy Service | Attn:  Bankruptcy Administrator | Carvel State Bldg | 820 N French St, 8th Fl | Wilmington, DE 19801 | | First Class Mail |
| Delaware State Treasury | 820 Silver Lake Blvd, Ste 100 | Dover, DE 19904 | | | | First Class Mail |
| Deluxe Small Business Sales Inc | 3680 Victoria St N | Shoreview, MN 55126 | | | | First Class Mail |
| Democratic Attorneys General Association | 1350 I St NW, Ste 300 | Washington, DC 20005 | | | | First Class Mail |
| Denis Garcia | Address Redacted | | | | | First Class Mail |
| Denisa Parete | Address Redacted | | | | | First Class Mail |
| Denise Langshaw | Address Redacted | | | | | First Class Mail |
| Dennis Ruzeski | Address Redacted | | | | | First Class Mail |
| Dentons US LLP | Attn: Tomasita L Sherer | 1221 Ave of the Americas | New York, NY 10020-1089 | | | First Class Mail |
| Dentons Us LLP | 233 S Wacker Dr, Ste 5900 | Chicago, IL 60606 | | | | First Class Mail |
| Departamento de Hacienda | P.O. Box 9024140 | San Juan, PR 00902-4140 | | | | First Class Mail |
| Department of Treasury - Internal Revenue Service | Attn: Centralized Insolvency Operation | P.O. Box 7346 | Philadelphia, PA 19101-7346 | | | First Class Mail |
| Dependable Consulting Group LLC | 333 Las Olas Way, Ste 317 | Ft Lauderdale, FL 33301 | | | | First Class Mail |
| Dept of Revenue - Tax Div | Attn: Joann M Everson | P.O. Box 110420 | Juneau, AK 99811-0420 | | | First Class Mail |
| Dept of Revenue - Treasury Division | P.O. Box 110405 | Juneau, AK 99812 | | | | First Class Mail |
| Dept Of Revenue Services | 450 Columbus Blvd, Ste 1 | Hartford, CT 06103 | | | | First Class Mail |
| Dept Of Revenue Tax Div | Attn: Jamie K Taylor | 550 W 7th Ave, Ste 500 | Anchorage, AK 99501 | | | First Class Mail |
| Derek Hok | Address Redacted | | | | | First Class Mail |
| Derek J Gilliard | Address Redacted | | | | | First Class Mail |
| Derek W Chi | Address Redacted | | | | | First Class Mail |
| Derik R Costa | Address Redacted | | | | | First Class Mail |
| Derrick Bedford | Address Redacted | | | | | First Class Mail |
| Derrick Marks | Address Redacted | | | | | First Class Mail |
| Derrika Foster | Address Redacted | | | | | First Class Mail |
| Desert Newco, LLC | dba Godaddy.com LLC | 14455 N Hayden Rd, Ste 219 | Scottsdale, AZ 85260 | | | First Class Mail |
| Detric Tyus | Address Redacted | | | | | First Class Mail |
| Devin Pflum | Address Redacted | | | | | First Class Mail |
| Devon Omalley | Address Redacted | | | | | First Class Mail |
| Dexa Body Inc | 2046 Murray Holladay Rd, Ste 201 | Holladay, UT 84117 | | | | First Class Mail |
| Dexter Dawson | Address Redacted | | | | | First Class Mail |
| Dg Investment Intermediate Holdings 2, Inc | dba Convergint Technologies LLC | 1955 Evergreen Blvd, Ste 50 | Duluth, GA 30096 | | | First Class Mail |
| Dheeraj Kathuria | Address Redacted | | | | | First Class Mail |
| Diamond Carrot Ltd | 10353 S Lake Blvd, Apt L-32 | Parma, OH 44130 | | | | First Class Mail |
| Diamond Elite Merchant Solutions LLC | 184 N Ave E, Ste 200 | Cranford, NJ 07016 | | | | First Class Mail |
| Diamond O Tucker | Address Redacted | | | | | First Class Mail |
| Diane M Lowery | Address Redacted | | | | | First Class Mail |
| Dina Toledano | Address Redacted | | | | | First Class Mail |
| Dinesh Vakamudi | Address Redacted | | | | | First Class Mail |
| Direct Capital, A Div of Cit Bank, NA | 155 Commerce Way | Portsmouth, NH 03801 | | | | First Class Mail |
| Discovery Benefits, Inc | P.O. Box 9528 | Fargo, ND 58106 | | | | First Class Mail |
| Distilled Usa, Inc | 1525 4th Ave, Ste 600 | Seattle, WA 98101 | | | | First Class Mail |
| Diverse Automation, Inc | aka Automate America | 125 The Pkwy, Ste 525 | Greenville, SC 29615 | | | First Class Mail |
| Diversified Electronics, Inc | 309-C Agnew Dr | Forest Park, GA 30297 | | | | First Class Mail |
| Division of Child Support Services | 2910 Miller Rd, Ste 100 | Decatur, GA 30035 | | | | First Class Mail |
| Divyashree Urs | Address Redacted | | | | | First Class Mail |
| Djr Services | 20307 Bordeaux Dr | Reno, NV 89511 | | | | First Class Mail |
| Dla Piper LLP | 6225 Smith Ave | Baltimore, MD 21209 | | | | First Class Mail |
| Dla Piper Venture Fund 2008, LLC | 2000 University Ave E | Palo Alto, CA 94303 | | | | First Class Mail |
| Dla Piper Venture Fund 2011, LLC | 2000 University Ave E | Palo Alto, CA 94303 | | | | First Class Mail |
| Dmr Consulting Group Inc | 1101 N Congress Ave, Ste 200 | Boynton Beach, FL 33426 | | | | First Class Mail |
| Docusign Inc | 221 Main St, Ste 1000 | San Francisco, CA 94105 | | | | First Class Mail |
| DocuSign, Inc | 221 Main St, Ste 1550 | San Francisco, CA 94105 | | | | First Class Mail |
| Dollars & Sense Bookkeeping | 3515 E Bell Rd, Ste 278 | Phoenix, AZ 85032 | | | | First Class Mail |
| Dominic C Griego | Address Redacted | | | | | First Class Mail |
| Dominick Curatola | Address Redacted | | | | | First Class Mail |
| Donald Hart | Address Redacted | | | | | First Class Mail |
| Donell J Clemons | Address Redacted | | | | | First Class Mail |
| Donese Carr | dba Hollis Commercial Funding, LLC | 2640 Gracewood Ave | Cincinnati, OH 45239 | | | First Class Mail |
| Donna Hanson | Address Redacted | | | | | First Class Mail |
| Donna Robinson Evans | Address Redacted | | | | | First Class Mail |
| Donovan Thomas | Address Redacted | | | | | First Class Mail |
| Doordash, Inc | 303 2nd St, S Tower, Ste 800 | San Francisco, CA 94107 | | | | First Class Mail |
| Dorado Real Estate Inc | 815 E St, Ste 122466 | San Diego, CA 92112 | | | | First Class Mail |
| Dorian Henley | Address Redacted | | | | | First Class Mail |

**Exhibit B**
Matrix Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Dorman Haire | Address Redacted | | | | First Class Mail |
| Doug Kelly | Address Redacted | | | | First Class Mail |
| Douglas Aaser | Address Redacted | | | | First Class Mail |
| Douglas Aaser | Address Redacted | | | | First Class Mail |
| Draft South, LLC | 7570 Owl Creek Dr | Douglasville, GA 30134 | | | First Class Mail |
| Dray S Ensor | Address Redacted | | | | First Class Mail |
| Dream Financial Services Pty Ltd | P.O. Box 2006 | St Kilda West, VIC 3182 | Australia | | First Class Mail |
| Dreher Tomkies LLP | 2750 Huntington Ctr | 41 S High St | Columbus, OH 43215 | | First Class Mail |
| Druid Hills High School Pta | 3077 Truman Cir | Decatur, GA 30033 | | | First Class Mail |
| Drum Technologies, Inc | 925 Peachtree St NE, Ste 2036 | Atlanta, GA 30308 | | | First Class Mail |
| Dua Medical Inc | 11845 W Olympic Blvd, Ste 900 W | Los Angeles, CA 90064 | | | First Class Mail |
| Duke Ell | Address Redacted | | | | First Class Mail |
| Dulce Lopez | Address Redacted | | | | First Class Mail |
| Dun & Bradstreet, Inc | 103 Jfk Pkwy | Short Hills, NJ 07078 | | | First Class Mail |
| Durazi Savasir | Address Redacted | | | | First Class Mail |
| Durham Jones & Pinegar | 111 S Main, Ste 2400 | Salt Lake City, UT 84111 | | | First Class Mail |
| Dustin Smith | Address Redacted | | | | First Class Mail |
| Dutrac Community Credit Union | 3465 Asbury Rd | Dubuque, IA 52002 | | | First Class Mail |
| Dylan Judson | Address Redacted | | | | First Class Mail |
| Dylan Rabdau | Address Redacted | | | | First Class Mail |
| Dylan Steinfeld | Address Redacted | | | | First Class Mail |
| Dynamic Recovery Solutions LLC | 135 Interstate Blvd, Ste 6 | Greenville, SC 29615 | | | First Class Mail |
| Dynamic Recovery Solutions, LLC | Attn: General Counsel | 135 Interstate Blvd, Ste 6 | Greenville, SC 29615 | | First Class Mail |
| East Boston Savings Bank | 67 Prospect St | Peabody, MA 01960 | | | First Class Mail |
| Ebay Inc | P.O. Box 5819 | San Jose, CA 95150 | | | First Class Mail |
| Ebenezer Oludotun | Address Redacted | | | | First Class Mail |
| Edbar Corporate Credit, Inc | 170 Manchester Dr, Ste 210 | Buffalo Grove, IL 60089 | | | First Class Mail |
| Edgar Pabon | Address Redacted | | | | First Class Mail |
| Edith Sligh | Address Redacted | | | | First Class Mail |
| Eduardo Albarran Quiroz | Address Redacted | | | | First Class Mail |
| Eduardo Garcia | Address Redacted | | | | First Class Mail |
| Edward D Riefkohl | Address Redacted | | | | First Class Mail |
| Edward Ford Services LLC | c/o White & Williams, LLP | Attn: Shane R Heskin, Esq, Justin E Proper, Esq | 1650 Market St, Ste 1800 | Philadelphia, PA 19103 | First Class Mail |
| Edward Ford Services, LLC | c/o The Finley Firm, PC | Attn: MaryBeth V Gibson | 3535 Piedmont Rd, Bldg 14, Ste 230 | Atlanta, GA 30305 | First Class Mail |
| Edward George | Address Redacted | | | | First Class Mail |
| Edward Michael Goldberg | Address Redacted | | | | First Class Mail |
| Edward Riefkohl | Address Redacted | | | | First Class Mail |
| Efcu Financial Federal Credit Union | 10719 Airline Hwy | Baton Rouge, LA 70816 | | | First Class Mail |
| Eileen C Kane-Krebs | Address Redacted | | | | First Class Mail |
| Eisneramper Ireland | 6 The Courtyard Bldg | Carmanhall Rd, Sandyford | Dublin, 18 | Ireland | First Class Mail |
| Ejike Achumba | Address Redacted | | | | First Class Mail |
| Ekaterina Allen | Address Redacted | | | | First Class Mail |
| Eldorado Capital LLC | 500 W 30th St, Ste 30K | New York, NY 10001 | | | First Class Mail |
| Elena Otto | Address Redacted | | | | First Class Mail |
| Elevations Credit Union | P.O. Box 9004 | Boulder, CO 80301 | | | First Class Mail |
| Eleven Fs Group Ltd | Aldgate Tower | 2 Leman St | London, E1 8FA | United Kingdom | First Class Mail |
| Eleven Inc | 500 Sansome St, 1st Fl | San Francisco, CA 94111 | | | First Class Mail |
| Elise Ramey | Address Redacted | | | | First Class Mail |
| Elissa Shiau | Address Redacted | | | | First Class Mail |
| Elite Service Group, LLC | 40 W 27th St, 6th Fl | New York, NY 10001 | | | First Class Mail |
| Elizabeth Atkins | Address Redacted | | | | First Class Mail |
| Elizabeth Barsalou | Address Redacted | | | | First Class Mail |
| Elizabeth H Pugh | Address Redacted | | | | First Class Mail |
| Elizabeth Hall | Address Redacted | | | | First Class Mail |
| Elizabeth Maiellaro | Address Redacted | | | | First Class Mail |
| Elizabeth Mclean | Address Redacted | | | | First Class Mail |
| Elizabeth Meeker | c/o Fortis Advisors | Attn: Courtney Nothaus | 12526 High Bluff Dr, Ste 280 | San Diego, CA 92130 | First Class Mail |
| Elizabeth Meeker | c/o Goodwin Procter LLP | Attn: Kimberly Larie, Nathan Hagler, Adam Slutsky | 100 Northern Ave | Boston, MA 02210 | First Class Mail |
| Elizabeth Woodruff | Address Redacted | | | | First Class Mail |
| Elkins Engineering | 1990 Lakeside Pkwy, Ste 225 | Tucker, GA 30084-5868 | | | First Class Mail |
| Elliot Storey | Address Redacted | | | | First Class Mail |
| Ellyisum Entrprises LLC | 312 SW Greenwich Dr | Lees Summit, MO 64082 | | | First Class Mail |
| Elsa Williams | Address Redacted | | | | First Class Mail |
| Email Panther Inc | 8 The Green, Ste 4379 | Dover, DE 19901 | | | First Class Mail |
| Emailage Corp | dba Lexisnexis Risk Solutions | 1000 Alderman Dr | Alpharetta, GA 30005 | | First Class Mail |
| Emerson Gamory Income Tax Service | 9211 Flatlands Ave | Brooklyn, NY 11236 | | | First Class Mail |
| Emily Collom | Address Redacted | | | | First Class Mail |
| Emily J Swartwout | Address Redacted | | | | First Class Mail |
| Emily Jenkins | Address Redacted | | | | First Class Mail |
| Emily Jimenez | Address Redacted | | | | First Class Mail |
| Emily N Hansen | Address Redacted | | | | First Class Mail |
| Emily Thornton | Address Redacted | | | | First Class Mail |
| Emily Wilhoit | Address Redacted | | | | First Class Mail |
| Eminiti LLC | 49 Spofford St, Apt A | San Francisco, CA 94108 | | | First Class Mail |
| Emma N Blackburn | Address Redacted | | | | First Class Mail |
| Emodo, Inc | 140 New Montgomery St, Ste 1500 | San Francisco, CA 94105 | | | First Class Mail |
| Empire Capital Funding Group | 95 W Broadway, Ste 211 | New York, NY 10007 | | | First Class Mail |
| Empire Construction Services | 19209 Centennial St | Hesperia, CA 92345 | | | First Class Mail |
| Emprise Bank | 257 N Broadway | Wichita, KS 67202 | | | First Class Mail |
| Endurance American Insurance Co | c/o Sompro Pro | 1221 Ave of the Americas | New York, NY 10020 | | First Class Mail |
| Endurance International Group, Inc | 10 Corporate Dr, Ste 300 | Burlington, MA 01803 | | | First Class Mail |
| Enhanced Learning Inc | 1322 53rd St | Brooklyn, NY 11219 | | | First Class Mail |
| Eno Reyes | Address Redacted | | | | First Class Mail |
| Enrichher | 1075 Peachtree St NE, Ste 3650 | Atlanta, GA 30309 | | | First Class Mail |
| Entertainment Benefits Group, LLC | 19495 Biscayne Blvd, Ste 300 | Aventura, FL 33180 | | | First Class Mail |
| Entit Software, LLC | 1140 Enterprise Way, Bldg G | Sunnyvale, CA 94089 | | | First Class Mail |
| Environomics, Inc | 6637 Spring St | Douglasville, GA 30134 | | | First Class Mail |
| Envoy Global, Inc | 230 W Monroe, Ste 2700 | Chicago, IL 60606 | | | First Class Mail |
| Eps Financial, LLC | 1 S 3rd St, 5th Fl | Easton, PA 18042 | | | First Class Mail |
| Epsilon Data Management, LLC | 2550 Crescent Dr | Lafayette, CO 80026 | | | First Class Mail |
| Erdem Aynali | Address Redacted | | | | First Class Mail |
| Eric Arthur | Address Redacted | | | | First Class Mail |
| Eric Bunting | Address Redacted | | | | First Class Mail |
| Eric Chan | Address Redacted | | | | First Class Mail |
| Eric Chan | Address Redacted | | | | First Class Mail |
| Eric Hartz | dba Corporatehartz, LLC | 300 Green Park Ct NW, Ste B | Atlanta, GA 30327 | | First Class Mail |
| Eric Josovitz | Address Redacted | | | | First Class Mail |
| Eric Linn | Address Redacted | | | | First Class Mail |
| Eric Nalbone | Address Redacted | | | | First Class Mail |
| Erich Hansen | Address Redacted | | | | First Class Mail |
| Erich T Hansen | Address Redacted | | | | First Class Mail |
| Erik Goshin | Address Redacted | | | | First Class Mail |
| Erika Concepcion | Address Redacted | | | | First Class Mail |
| Erin E Carter | Address Redacted | | | | First Class Mail |

**Exhibit B**
Matrix Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Erin E Carter | Address Redacted | | | | First Class Mail |
| Erin Mcculley | Address Redacted | | | | First Class Mail |
| Erin Mcculley | Address Redacted | | | | First Class Mail |
| Erin Mcculley | Address Redacted | | | | First Class Mail |
| Ernst & Young Us LLP | P.O. Box 933514 | Atlanta, GA 31193 | | | First Class Mail |
| Escobar, Inc | 8700 Manchaca Rd, Ste 406 | Austin, TX 78748 | | | First Class Mail |
| Essie Clemons | Address Redacted | | | | First Class Mail |
| Eta/Electronic Transactions Association | P.O. Box 741657 | Atlanta, GA 30374-1657 | | | First Class Mail |
| Etch Mobile Inc | 725 Folsom St | San Francisco, CA 94107 | | | First Class Mail |
| Ethan Mark | Address Redacted | | | | First Class Mail |
| Ethosource, LLC | 180 Grace Blvd | Morgantown, PA 19543 | | | First Class Mail |
| Eugenia Esquivel | Address Redacted | | | | First Class Mail |
| Eugenia Hicks | Address Redacted | | | | First Class Mail |
| Eugenia M Torres, Pa | 13927 Broadwing Dr | Orlando, FL 32837 | | | First Class Mail |
| Eugenio Garcia | Address Redacted | | | | First Class Mail |
| Evan Paschke | Address Redacted | | | | First Class Mail |
| Evangelic Christian Credit Union | 955 W Imperial Hwy, Ste 100 | Brea, CA 92821 | | | First Class Mail |
| Event Performance, Inc | 2228 Heritage Trace View | Marietta, GA 30062 | | | First Class Mail |
| Everest National Insurance Co | 100 Everest Way | Warren, NJ 07059 | | | First Class Mail |
| Everett Fontenet | Address Redacted | | | | First Class Mail |
| Evergreen Extension Holdings LLC | 183 Centre St | New York, NY 10013 | | | First Class Mail |
| Eversheds Sutherland LLP | 999 Peachtree St NE, Ste 2300 | Atlanta, GA 30309 | | | First Class Mail |
| Excel Capital Management, Inc | 108 Greenwich St, 5th Fl | New York, NY 10006 | | | First Class Mail |
| Excite Credit Union | 3315 Almaden Expy, Ste 55 | San Jose, CA 95118 | | | First Class Mail |
| Executax Services LLC | 144 Trillium Ln | San Antonio, TX 78213 | | | First Class Mail |
| Exl Service Holding Inc | 280 Park Ave, 38th Fl | New York, NY 10017 | | | First Class Mail |
| Experian Inc | P.O. Box 881971 | Los Angeles, CA 90088 | | | First Class Mail |
| Experian Information Solutions Inc | P.O. Box 881971 | Los Angeles, CA 90088-6133 | | | First Class Mail |
| Facebook, Inc | Attn: AR | 15161 Collections Center Dr | Chicago, IL 60693 | | First Class Mail |
| Fair Isaac Corp | P.O. Box 201129 | Dallas, TX 75320-1129 | | | First Class Mail |
| Falcon Payment Solutions LLC | 3494 Piedmont Rd, Bldg 11, Ste 121 | Atlanta, GA 30305 | | | First Class Mail |
| Family Support Registry | P.O. Box 1800 | Carrollton, GA 30112-1800 | | | First Class Mail |
| Fareeha Sufder | c/o Fortis Advisors | Attn: Courtney Nothaus | 12526 High Bluff Dr, Ste 280 | San Diego, CA 92130 | First Class Mail |
| Fareeha Sufder | c/o Goodwin Procter LLP | Attn: Kimberly Larie, Nathan Hagler, Adam Slutsky | 100 Northern Ave | Boston, MA 02210 | First Class Mail |
| Farm Credit East Aca | 240 South Rd | Enfield, CT 06082 | | | First Class Mail |
| Farm Credit West Pca | 3755 Atherton Rd | Rocklin, CA 95765 | | | First Class Mail |
| Farmers & Merchants Bank | 112 E Ladiga St | Piedmont, AL 36272 | | | First Class Mail |
| Farmers & Merchants Bank | 4 N Carter St | Lakeland, GA 31635 | | | First Class Mail |
| Farmers State Bank of Alto Pass Inc | P.O. Box 70 | Alto Pass, IL 62905 | | | First Class Mail |
| Farmers State Bank of Waupaca | 112 W Fulton St | Waupaca, WI 54981 | | | First Class Mail |
| Faro Pezeshkmehr | Address Redacted | | | | First Class Mail |
| Faro Pezeshkmehr Architect, Aia | 325 Hoofbeat Trl | Kennesaw, GA 30144 | | | First Class Mail |
| FashionmallCom, Inc | 774 Mays Blvd, Ste 6-259 | Incline Village, NV 89451 | | | First Class Mail |
| Fattmerchant | 100 S Orange Ave, Ste 400 | Orlando, FL 32801 | | | First Class Mail |
| Federal Reserve Bank of Minneapolis | Attn: Tavis J Morello | 90 Hennepin Ave | Minneapolis, MN 55401 | | First Class Mail |
| Federal Reserve Bank of San Francisco | Attn: Credit Risk Management | 101 Market St, MS 830 | San Francisco, CA 94105 | | First Class Mail |
| Federal Reserve Bank of San Francisco | Attn: Credit Risk Management | Attn: Braden Parker | 101 Market St, MS 830 | San Francisco, CA 94105 | First Class Mail |
| Federal Reserve Bank of San Francisco | c/o Cleary Gottlieb | Attn: Lisa Schweitzer | 1 Liberty Plz | New York, NY 10006 | First Class Mail |
| Federal Reserve Bank of San Francisco | Attn: Avery Belka | 101 Market St | San Francisco, CA 94105 | | First Class Mail |
| Federal Trade Commission | Attn: Marguerite Moeller, Alan Babowski | 600 Pennsylvania Ave NW | Washington, DC 20580 | | First Class Mail |
| Federal Trade Commission | Attn: Marguerite Moeller, Michael Boutros, Hans Clausen, Alan Babowski | 225 Peachtree St, Ste 1500 | Atlanta, GA 30303 | | First Class Mail |
| Felipe A De Oliveira | Address Redacted | | | | First Class Mail |
| Fengyi Li | Address Redacted | | | | First Class Mail |
| Fengyi Li | Address Redacted | | | | First Class Mail |
| Fernando Chaves | Address Redacted | | | | First Class Mail |
| Fida Kamran | Address Redacted | | | | First Class Mail |
| Fidelity Security Life Insurance | aka Eyemed | P.O. Box 632530 | Cincinnati, OH 45263-2530 | | First Class Mail |
| Fig Agency LLC | 628 Broadway, 5th Fl | New York, NY 10012 | | | First Class Mail |
| Filiberto Florees | Address Redacted | | | | First Class Mail |
| Film Works Window Film, LLC | P.O. Box 1395 | Chadds Ford, PA 19060 | | | First Class Mail |
| Finance & Administration Dept | 501 N W St, Ste 1201A | Jackson, MS 39201 | | | First Class Mail |
| Financial Agent Services | P.O. Box 2576 | Springfield, IL 62708 | | | First Class Mail |
| Financial Data & Technology Association | Regent House, 316 Beulah Hill | London, SE19 3HF | United Kingdom | | First Class Mail |
| Financial Health Network Inc | 135 S Lasalle St, Ste 2125 | Chicago, IL 60603 | | | First Class Mail |
| Financial Saver Network Inc | 4717 104th Ave N | Brooklyn Park, MN 55443 | | | First Class Mail |
| Finder.com, LLC | 32 E 31st St, Level 4 | New York, NY 10016 | | | First Class Mail |
| Finix Payments, Inc | 455 Delta Ave, Ste 301 | Cincinnati, OH 45226 | | | First Class Mail |
| Finnovasia Ltd | 3/F 154 Des Voeux Rd | Central | Hong Kong | | First Class Mail |
| Finsight Group, Inc | 1407 Broadway, Ste 613 | New York, NY 10018 | | | First Class Mail |
| First Associates Loan Servicing LLC | Attn: Accounting Dept | 15373 Innovation Dr, Ste 300 | San Diego, CA 92128 | | First Class Mail |
| First Bank | 100 S Broadway St | Mccomb, MS 39648 | | | First Class Mail |
| First Bank of Alabama | 120 North St E | Talladega, AL 35160 | | | First Class Mail |
| First Florida Credit Union | 500 W 1st St | Jacksonville, FL 32202 | | | First Class Mail |
| First Florida Credit Union | 500 W 1st St | Jacksonville, FL 32202 | | | First Class Mail |
| First Florida Credit Union | P.O. Box 43310 | Jacksonville, FL 32203-3310 | | | First Class Mail |
| First Guaranty Funding, LLC | 401 E Jackson St, Ste 2342 | Tampa, FL 33602 | | | First Class Mail |
| First Home Bank | c/o Rice Pugatch Robinson Storfer & Cohen PLLC | Attn: Richard Storfer | 101 NE 3rd Ave, Ste 1800 | Ft Lauderdale, FL 33301 | First Class Mail |
| First Kentucky Bank Inc | 223 S 6th St | Mayfield, KY 42066 | | | First Class Mail |
| First National Bank In Olney | 101 E Main St | Olney, IL 62450 | | | First Class Mail |
| First National Bank of Stanton | 119 N St Peter | Stanton, TX 70782 | | | First Class Mail |
| First National Bank of Syracuse | P.O. Box 954 | 908 N Main | Garden City, KS 67846 | | First Class Mail |
| First Reliance Bancshares Inc | 2170 W Palmetto St | Florence, SC 29501 | | | First Class Mail |
| Fit Small Business | 262 4th Ave, Ste 4 | Brooklyn, NY 11215 | | | First Class Mail |
| Five9 | 4000 Executive Pkwy, Ste 400 | San Ramon, CA 94583 | | | First Class Mail |
| Five9 Inc | 4000 Executive Pkwy, Ste 400 | San Ramon, CA 94583 | | | First Class Mail |
| Five9, Inc | Attn: Nancy Woods | 4000 Executive Pkwy, Ste 400 | San Ramon, CA 94583 | | First Class Mail |
| Five9, Inc | Attn: Nancy Woods | 3001 Bishop Dr, Ste 350 | San Ramon, CA 94583 | | First Class Mail |
| Fleetcor Technologies, Inc | 109 Northpark Blvd, Ste 500 | Covington, LA 70433 | | | First Class Mail |
| Flood Brothers Inc | 610 Waterfront Dr SW | Atlanta, GA 30336 | | | First Class Mail |
| Flordia Veterinary Behavior Service | c/o The Finley Firm, PC | Attn: MaryBeth V Gibson | 3535 Piedmont Rd, Bldg 14, Ste 230 | Atlanta, GA 30305 | First Class Mail |
| Florence Bank | 85 Main St | Florence, MA 01062 | | | First Class Mail |
| Florian Harr | Address Redacted | | | | First Class Mail |
| Florida Dept Of Revenue | General Counsel | P.O. Box 6668 | Tallahassee, FL 32314-6668 | | First Class Mail |
| Florida Dept Of Revenue | Taxpayer Services | Mail Stop 3-200 | 5050 W Tennessee St | Tallahassee, FL 32399-0112 | First Class Mail |
| Foodable Network, LLC | 304 Indian Trace, Ste 725 | Weston, FL 33326 | | | First Class Mail |
| Forensic Risk Alliance Inc | 2550 M St NW | Washington, DC 20037 | | | First Class Mail |
| Forest A Skaggs | Address Redacted | | | | First Class Mail |
| Forreston State Bank | 200 Main St | P.O. Box 278 | Forreston, IL 61030 | | First Class Mail |
| Fort Community Credit Union | 800 Madison Ave | Ft Atkinson, WI 53538 | | | First Class Mail |
| Fortis Advisors | Attn: Courtney Nothaus | 12526 High Bluff Dr, Ste 280 | San Diego, CA 92130 | | First Class Mail |
| Fortis Private Bank | 1550 17th St, Ste 203 | Denver, CO 80202 | | | First Class Mail |
| Forum Consulting Group, LLC | 152 Madison Ave, Ste 804 | New York, NY 10016 | | | First Class Mail |

**Exhibit B**
Matrix Service List

| Name | Address | | | | Method of Service |
|------|---------|--|--|--|-------------------|
| Forwardline Financial, LLC | 21700 Oxnard St, Ste 1450 | Woodland Hills, CA 91307 | | | First Class Mail |
| Foundation For Californias Technology & Innovation Economy | 777 S Figueroa St, Ste 4050 | Los Angeles, CA 90017 | | | First Class Mail |
| Fox Communities Credit Union | 3401 E Calumet St | Appleton, WI 54915 | | | First Class Mail |
| Francesco Cecchini | Address Redacted | | | | First Class Mail |
| Francis Decelle | Address Redacted | | | | First Class Mail |
| Frank B & Paula A Mcgowan | Address Redacted | | | | First Class Mail |
| Frank Beanstest | Address Redacted | | | | First Class Mail |
| Frank Bishop | Address Redacted | | | | First Class Mail |
| Frank JB Varallo Revocable Trust | 2 Union Sq, Ste 1100, Tallan Bldg | Chattanooga, TN 37402 | | | First Class Mail |
| Frank Jordan | Address Redacted | | | | First Class Mail |
| Frank Loewen | Address Redacted | | | | First Class Mail |
| Frank S Williams Jr | Address Redacted | | | | First Class Mail |
| Frank Sauer | Address Redacted | | | | First Class Mail |
| Frank Tether | Address Redacted | | | | First Class Mail |
| Frederick Lacey | Address Redacted | | | | First Class Mail |
| Fullstory, Inc | 1745 Peachtree St NW, Ste G | Atlanta, GA 30309 | | | First Class Mail |
| Fulton County Tax Commissioner | P.O. Box 105052 | Atlanta, GA 30348-5052 | | | First Class Mail |
| Fulton County, GA | Tax Commissioner | 141 Pryor St SW, Ste 1085 | Atlanta, GA 30303 | | First Class Mail |
| Fundera, Inc | 291 Broadway, Ste 900 | New York, NY 10007 | | | First Class Mail |
| Fundwise Capital, LLC | 1712 S E Bay Blvd, Ste 102 | Provo, UT 84606 | | | First Class Mail |
| Fusion Cloud Services LLC | 210 Interstate N Pkwy, Ste 300 | Atlanta, GA 30339 | | | First Class Mail |
| Fusion Media Ltd | Omc Chambers | Wickhams Cay 1 | Road Town, Tortola | British Virgin Islands | First Class Mail |
| Ganado Advocates | 171, Old Bakery St | Valletta Vlt, 1455 | Malta | | First Class Mail |
| Ganesh V Achari | Address Redacted | | | | First Class Mail |
| Garrett Whittemore | Address Redacted | | | | First Class Mail |
| Garry Johnson | Address Redacted | | | | First Class Mail |
| Gartner, Inc | 56 Top Gallant Rd | Stamford, CT 06902 | | | First Class Mail |
| Gatehouse Media Operating LLC | dba New Media | 175 Sully's Trl | Pittsford, NY 14534 | | First Class Mail |
| Gaurav Agarwal | Address Redacted | | | | First Class Mail |
| Gauri Nagpal | Address Redacted | | | | First Class Mail |
| Gautam Bharti | Address Redacted | | | | First Class Mail |
| Geet Lahoti | Address Redacted | | | | First Class Mail |
| Geet Lahoti | Address Redacted | | | | First Class Mail |
| Geiger | P.O. Box 1609 | 70 Mt Hope Ave | Lewiston, ME 04241 | | First Class Mail |
| Genco Marketplace | Attn: David Colson | 700 Cranberry Woods Dr | Cranberry Twp, PA 16066 | | First Class Mail |
| Gene Hoffman | Address Redacted | | | | First Class Mail |
| General American Express Kabbage Inc | P.O. Box 7901 | Atlanta, GA 30357 | | | First Class Mail |
| Genius Academy Tutors | P.O. Box 81 | Fairfax Station, VA 22039 | | | First Class Mail |
| Geof Alexander | Address Redacted | | | | First Class Mail |
| George E Jacobs | Address Redacted | | | | First Class Mail |
| George Guadagno | Address Redacted | | | | First Class Mail |
| George Mardikian | Address Redacted | | | | First Class Mail |
| George Pullen | c/o The Finley Firm, PC | Attn: MaryBeth V Gibson | 3535 Piedmont Rd, Bldg 14, Ste 230 | Atlanta, GA 30305 | First Class Mail |
| George Vasvatekis | Address Redacted | | | | First Class Mail |
| Georgia Dept of Revenue | 1800 Century Blvd NE, Ste 12000 | Atlanta, GA 30345 | | | First Class Mail |
| Georgia Dept of Revenue | Compliance Division - Central Collection Section | 1800 Century Blvd NE, Ste 9100 | Atlanta, GA 30345-3202 | | First Class Mail |
| Georgia Dept of Revenue | Compliance Division-Central Collection Section | 1800 Century Blvd NE, Ste 9100 | Atlanta, GA 30345-3202 | | First Class Mail |
| Gerald R Banfield Iii | Address Redacted | | | | First Class Mail |
| Gerardo Lopez | Address Redacted | | | | First Class Mail |
| Gerson Puga | Address Redacted | | | | First Class Mail |
| Gesa Credit Union | 51 Gage Blvd | Richland, WA 99352 | | | First Class Mail |
| Giact Systems, LLC | 700 Central Expy S, Ste 300 | Allen, TX 75013 | | | First Class Mail |
| Glassdoor, Inc | 100 Shoreline Hwy, Bldg A | Mill Valley, CA 94941 | | | First Class Mail |
| Global Connect Pro Inc | 1201 N Orange St, Ste 7268 | Wilmington, DE 19801 | | | First Class Mail |
| Global On Media Inc | dba Bizit.com | Binyamina | Israel | | First Class Mail |
| GoDaddy.com, LLC | 14455 N Hayden Rd | Scottsdale, AZ 85260 | | | First Class Mail |
| Gokapital, Inc | 2150 Coral Way, Ste 1 | Miami, FL 33145 | | | First Class Mail |
| Gonzalo Diaz | Address Redacted | | | | First Class Mail |
| Gonzalo Miravete | Address Redacted | | | | First Class Mail |
| Good Measure Meals | 181 Armour Dr NE | Atlanta, GA 30324 | | | First Class Mail |
| Goodwin Procter LLP | Attn: Dondi Dancy | 601 Marshall St | Redwood City, CA 94063 | | First Class Mail |
| Goodwin Procter LLP | Attn: Kimberly Larie, Nathan Hagler, Adam Slutsky | 100 Northern Ave | Boston, MA 02210 | | First Class Mail |
| Goodwin Procter LLP | Attn: Lawrence M Chu, Counselors at Law | 601 Marshall St | Redwood City, CA 94063 | | First Class Mail |
| Goodwin Procter LLP | 100 Northern Ave | Boston, MA 02210 | | | First Class Mail |
| Goodwinds Inc | dba Process Street | 201 Spear St | 1100 PMG 3144 | San Francisco, CA 94105 | First Class Mail |
| Google Adwords | Dept 33654 | P.O. Box 39000 | San Francisco, CA 94138 | | First Class Mail |
| Google G-Suite | Dept 33654 | P.O. Box 39000 | San Francisco, CA 94138 | | First Class Mail |
| Google LLC | Attn: Kent Walker, Cody Bowlay | 1600 Amphitheatre Pkwy | Mountain View, CA 94043 | | First Class Mail |
| Gopinadh Vuyyuru | Address Redacted | | | | First Class Mail |
| Gosmallbiz | 3340 Peachtree Rd NE, Ste 2300 | Atlanta, GA 30326 | | | First Class Mail |
| Gourav Singh | Address Redacted | | | | First Class Mail |
| Grayson S Braswell | Address Redacted | | | | First Class Mail |
| Great Midwest Bank, SSB | 15900 W Bluemound Rd | Brookfield, WI 53005 | | | First Class Mail |
| Great Place To Work Institute Inc | 1999 Harrison St, Ste 2070 | Oakland, CA 94612 | | | First Class Mail |
| Great Southern Bank | 218 22nd Ave | Meridian, MS 39301 | | | First Class Mail |
| Greatamerica Financial Services Corp | 625 1st St SE, Ste 800 | Cedar Rapids, IA 52401 | | | First Class Mail |
| Greater Texas Federal Credit Union | 6411 N Lamar Blvd | Austin, TX 78752 | | | First Class Mail |
| Green & Sklarz, LLC | Attn: Kellianne Baranowsky | 1 Audubon St, 3rd Fl | New Haven, CT 06511 | | First Class Mail |
| Green Dot Corp | 3465 E Foothill Blvd | Pasadena, CA 91107 | | | First Class Mail |
| Green Dot Corp | dba Ready Financial | 2000 Crow Canyon Pl, Ste 200 | San Ramon, CA 94583 | | First Class Mail |
| Green Leaf Money, LLC | 3900 S Hualapai Way, Ste 136 | Las Vegas, NV 89147 | | | First Class Mail |
| Greenberg Traurig, LLP | Attn: Anthony W Clark | Attn: Dennis A Meloro | The Nemours Bldg | 1007 N Orange St, Ste 1200 | Wilmington, DE 19801 | First Class Mail |
| Greenberg Traurig, LLP | Attn: Brian E Greer | 1 Vanderbilt Ave | New York, NY 10017 | | First Class Mail |
| Greenberg Traurig, LLP | Attn: David B Kurzweil | Attn: Matthew A Petrie | Terminus 200 | 3333 Piedmont Rd, NE, Ste 2500 | Atlanta, GA 30305 | First Class Mail |
| Greenberg Traurig, LLP | 3333 Piedmont Rd NE, Ste 2500 | Atlanta, GA 30305 | | | First Class Mail |
| Greenfield Bankshares Inc | P.O. Box 47 | Greenfield, TN 38230 | | | First Class Mail |
| Greenhouse Software, Inc | 18 W 18th St, 9th Fl | New York, NY 10011 | | | First Class Mail |
| Greenstate Credit Union | 2355 Landon Rd | N Liberty, IA 52317 | | | First Class Mail |
| Greg Bianchini | Address Redacted | | | | First Class Mail |
| Greg Mauk | Address Redacted | | | | First Class Mail |
| Gregg Warshaw | Address Redacted | | | | First Class Mail |
| Gregory Allen Lee | Address Redacted | | | | First Class Mail |
| Gregory Burton | Address Redacted | | | | First Class Mail |
| Gregory Kenith | Address Redacted | | | | First Class Mail |
| Griolico Limited Providers of Corporate Serv | Airways House | High St, 2nd Fl | Silema, SLM 1549 | Malta | First Class Mail |
| Grubhub Holdings Inc | 111 W Washington St, Ste 2100 | Chicago, IL 60602 | | | First Class Mail |
| Guadalupe Casian | Address Redacted | | | | First Class Mail |
| Guam Dept of Revenue and Taxation | Taxpayer Services Division | P.O. Box 23607 | Barrigada, Guam 96921 | | First Class Mail |
| Guam Dept of Revenue and Taxation | Taxpayer Services Division | 1240 Army Dr | Barrigada, Guam 96913 | | First Class Mail |
| Guardian Credit Union | 7801 S Howell Ave | Oak Creek, WI 53154 | | | First Class Mail |
| Guava Co | 67 E 11th St, Ste 301 | New York, NY 10003 | | | First Class Mail |

**Exhibit B**
Matrix Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Gueye & Associates Cpa Inc | 2246 S Hamilton Rd, Ste 102 | Columbus, OH 43232 | | | First Class Mail |
| Guillaume Poirier | Address Redacted | | | | First Class Mail |
| Guillermo Mota | Address Redacted | | | | First Class Mail |
| Gurley All Freight Inc | 10130 Perimeter Pkwy, Ste 200 | Charlotte, NC 28216 | | | First Class Mail |
| Gustavo Fernandez | Address Redacted | | | | First Class Mail |
| Gwinnett Hospital System | c/o Carmen V Porreca, PC | 4901 Olde Towne Pkwy, Ste 303 | Marietta, GA 30068 | | First Class Mail |
| H & J Group Inc | 1906 Ave D, Ste 200 | Katy, TX 77494 | | | First Class Mail |
| H Barton Co-Invest Fund, LLC | 2882 Sand Hill Rd, Ste 241 | Menlo Park, CA 94025 | | | First Class Mail |
| Haan Arish Inc | 205 W 54th St, Apt 6-E | New York, NY 10019 | | | First Class Mail |
| Habib American Bank | 99 Madison Ave | New York, NY 10016 | | | First Class Mail |
| Habitat For Humanity In Atlanta, Inc | 824 Memorial Dr SE | Atlanta, GA 30316 | | | First Class Mail |
| Haddon Allen | Address Redacted | | | | First Class Mail |
| Haley Napier | Address Redacted | | | | First Class Mail |
| Hamsika Ramani | Address Redacted | | | | First Class Mail |
| Hanchao Liu | Address Redacted | | | | First Class Mail |
| Hannah Alcala | Address Redacted | | | | First Class Mail |
| Hannah Neal Fleming | Address Redacted | | | | First Class Mail |
| Hard Yaka | Address Redacted | | | | First Class Mail |
| Harish Padigala | Address Redacted | | | | First Class Mail |
| Harmann Singh | Address Redacted | | | | First Class Mail |
| Harnita C Harris | Address Redacted | | | | First Class Mail |
| Harris M Dupre | Address Redacted | | | | First Class Mail |
| Harry K Karambizi | Address Redacted | | | | First Class Mail |
| Harry Mcgrath | Address Redacted | | | | First Class Mail |
| Harsh V Gupta | Address Redacted | | | | First Class Mail |
| Hartford Fire Insurance Co | 1 Hartford Plz | Hartford, CT 06155 | | | First Class Mail |
| Hashicorp, Inc | 101 2nd St, Ste 700 | San Francisco, CA 94105 | | | First Class Mail |
| Hassan Patterson | Address Redacted | | | | First Class Mail |
| Hawaii Dept Of Taxation | Director of Taxation, Civil Legal Complaints/Legal Process | 830 Punchbowl St, Rm 221 | Honolulu, HI 96813-5094 | | First Class Mail |
| Hawaii Dept Of Taxation | Franchise and Public Service Company Tax | P.O. Box 259 | Honolulu, HI 96809-0259 | | First Class Mail |
| Hayes & Welsh | Attn: Megan K Henry, Esq | 199 N Arroyo Grande, Ste 200 | Henderson, NV 89074 | | First Class Mail |
| HCG Funds | Attn: Emma Wang, Betsy Zurawel | 133 Fayetteville St, Ste 300 | Raleigh, NC 27601 | | First Class Mail |
| Heap, Inc | 225 Bush St, Ste 200 | San Francisco, CA 94104 | | | First Class Mail |
| Heather Falkowski | Address Redacted | | | | First Class Mail |
| Heather N Dobson | Address Redacted | | | | First Class Mail |
| Heather Stouffer | Address Redacted | | | | First Class Mail |
| Hector Rosario | Address Redacted | | | | First Class Mail |
| Heidi Yang | Address Redacted | | | | First Class Mail |
| Hellawell, LLC | 75 Richardson St SE | Atlanta, GA 30312 | | | First Class Mail |
| Henry & Co | 2292B Chamblee Tucker Rd | Atlanta, GA 30341 | | | First Class Mail |
| Henry Anesthesia Associates, LLC | 156 Sisson Ave NE | Atlanta, GA 30317 | | | First Class Mail |
| Henry Anesthesia Associates, LLC | 1740 Hudson Bridge Rd, Ste 1218 | Stockbridge, GA 30281 | | | First Class Mail |
| Henry Anesthesia Associates, LLC | c/o Ogier, Rothschild & Rosenfeld PC | Attn: Tamara Miles Ogier | Chapter 11 Subchapter V Trustee | P.O. Box 1547 | Decatur, GA 30031 | First Class Mail |
| Henry Mellon | Address Redacted | | | | First Class Mail |
| Herb Biggers | Address Redacted | | | | First Class Mail |
| Heriberto Lopez Martorell | Address Redacted | | | | First Class Mail |
| Herring Installation Services, LLC | 4010 Marseille Ter | Conley, GA 30288 | | | First Class Mail |
| Hi Tech Capital LLC | 46 Robertsville Rd | Marlboro, NJ 07746 | | | First Class Mail |
| High Five Capital LLC | 125 N Willow St, Ste B | Kenai, AK 99611 | | | First Class Mail |
| Hillsboro Bank | 509 W Alexander St | Plant City, FL 33563 | | | First Class Mail |
| Himanshu Pandey | Address Redacted | | | | First Class Mail |
| Hirsh R Gaikwad | Address Redacted | | | | First Class Mail |
| Hirsh R Gaikwad | Address Redacted | | | | First Class Mail |
| Hitesh Patel | Address Redacted | | | | First Class Mail |
| Hoa D Truong | Address Redacted | | | | First Class Mail |
| Holland & Knight | 524 Grand Regency Blvd | Brandon, FL 33510 | | | First Class Mail |
| Holland & Knight LLP | Attn: John J Monaghan | 10 St James Avenue,11th Fl | Boston, MA 02116 | | First Class Mail |
| Holly E Loiseau | Address Redacted | | | | First Class Mail |
| Holly Griffin | Address Redacted | | | | First Class Mail |
| Hometrust Bank | 10 Woodfin St | Asheville, NC 28801 | | | First Class Mail |
| Hope | 634 S Spring St, Ste 920 | Los Angeles, CA 90014 | | | First Class Mail |
| Houlihan Lokey | 10250 Constellation Blvd, 5th Fl | Los Angeles, CA 90067 | | | First Class Mail |
| Howard Mcdonald | Address Redacted | | | | First Class Mail |
| Howard Medoff | Address Redacted | | | | First Class Mail |
| Hp Holdings, Inc | dba Invariant LLC | 901 7th St NW, Ste 600 | Washington, DC 20001 | | First Class Mail |
| Hsin-Yi Lin | Address Redacted | | | | First Class Mail |
| Hudson Capital Solutions LLC | 180 Talmadge Rd, Ste 590 | Edison, NJ 08817 | | | First Class Mail |
| Hudson Cook, LLP | 7037 Ridge Rd, Ste 300 | Hanover, MD 21076 | | | First Class Mail |
| Hulu, LLC | 2500 Broadway, 2nd Fl | Santa Monica, CA 90404 | | | First Class Mail |
| Hunter Davis | Address Redacted | | | | First Class Mail |
| Hutchinson Pryor | Address Redacted | | | | First Class Mail |
| Hutchinson Pryor | Address Redacted | | | | First Class Mail |
| Hyder Hasan | Address Redacted | | | | First Class Mail |
| Hydration Labs Inc (Bevi) | 529 Main St, Ste 3304 | Charlestown, MA 02129 | | | First Class Mail |
| Iadvance Now Inc | 384 Rxr Plz | Uniondale, NY 11556 | | | First Class Mail |
| Iagentnetwork, Inc | 120 Tustin Ave, Ste C1035 | Newport Beach, CA 92663 | | | First Class Mail |
| Ian Morgan | Address Redacted | | | | First Class Mail |
| Ian Morgan | Address Redacted | | | | First Class Mail |
| Ibm- International Business Machines Corp | P.O. Box 645426 | Pittsburgh, PA 15264-5426 | | | First Class Mail |
| Ibrahim Harasis | Address Redacted | | | | First Class Mail |
| Ics Corp | 100 Friars Blvd | W Deptford, NJ 08086 | | | First Class Mail |
| Id Analytics, LLC | 15253 Ave Of Science | San Diego, CA 92128 | | | First Class Mail |
| Idaho State Tax Commission | P.O. Box 36 | Boise, ID 83722 | | | First Class Mail |
| Ideal Credit Union | 8499 Tamarack Rd | Woodbury, MN 55125 | | | First Class Mail |
| Iesi Ny Corp | 99 Wood Ave S, Ste 1001 | Iselin, NJ 08830 | | | First Class Mail |
| Iffat Hussain | Address Redacted | | | | First Class Mail |
| Ifrah Pllc | 1717 Pennsylvania Ave, NW, Ste 650 | Washington, DC 20006 | | | First Class Mail |
| Ifunddaily LLC | 101 Moore Ave | Oceanside, NY 11572 | | | First Class Mail |
| Igotrehabs LLC | 1055 W Bryn Mawr Ave, Ste F16S | Chicago, IL 60660 | | | First Class Mail |
| Ilanes Ruiz | Address Redacted | | | | First Class Mail |
| Illinois Dept of Revenue | 101 W Jefferson St | Springfield, IL 62702 | | | First Class Mail |
| Illinois Dept of Revenue | Bankruptcy Unit | P.O. Box 19035 | Springfield, IL 62794-9035 | | First Class Mail |
| Illinois Dept of Revenue | Corporation Income - Without Payment | P.O. Box 19048 | Springfield, IL 62794-9048 | | First Class Mail |
| Illinois Dept of Revenue | P.O. Box 19013 | Springfield, IL 62794 | | | First Class Mail |
| Ilya Piyevsky | Address Redacted | | | | First Class Mail |
| Img Technologies Inc | 1 Tower Ln, Ste 1850 | Oakbrook Terrace, IL 60181 | | | First Class Mail |
| Indela V Anuhya | Address Redacted | | | | First Class Mail |
| Indiana Department of Revenue | 100 N Senate Ave, Rm N105 | Indianapolis, IN 46204 | | | First Class Mail |
| Indiana Department of Revenue | 100 N Senate Ave, Ste N248 | Indianapolis, IN 46204 | | | First Class Mail |
| Indiana Department of Revenue | Attn: Charlotte Allen, Supervisor | Bankruptcy Section | 100 N Senate Ave, MS 108 | Indianapolis, IN 46204 | First Class Mail |
| Indiana Department of Revenue | Corporate Income Tax, Tax Administration | P.O. Box 7206 | Indianapolis, IN 46207-7206 | | First Class Mail |

**Exhibit B**
Matrix Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Indrani Goswami | Address Redacted | | | | First Class Mail |
| Indranil Goswami | Address Redacted | | | | First Class Mail |
| Indrawanie Naraine | Address Redacted | | | | First Class Mail |
| Industrial Credit Union of Whatcom County | P.O. Box 1767 | Bellingham, WA 98227 | | | First Class Mail |
| Industry Dive, Inc | 1575 Eye St NW, 4th Fl | Washington, DC 20005 | | | First Class Mail |
| Inglett & Stubbs LLC | 5200 Riverview Rd | Mabelton, GA 30126 | | | First Class Mail |
| Ingo Money, Inc | 11545 Wills Rd, Ste 130 | Alpharetta, GA 30009 | | | First Class Mail |
| Innerlead, LLC | 2885 Lassiter Manor Dr | Marietta, GA 30062 | | | First Class Mail |
| Innovative Architects, LLC | dba Improving- Atlanta | 3122 Hill St | Duluth, GA 30096 | | First Class Mail |
| Innovative Funding Solutions Inc | aka Advance My Business | 133 Via Palacio | Palm Beach Gardens, FL 33418 | | First Class Mail |
| Innovative Lending Platform Association | c/o On Deck | 901 N Stuart St, Ste 700 | Arlington, VA 22203 | | First Class Mail |
| Inon Dinesman | Address Redacted | | | | First Class Mail |
| InscribeAI, Inc | 500 2nd St, 0th Fl | San Francisco, CA 94107 | | | First Class Mail |
| Inscribeai, Inc | 500 2nd St | San Francisco, CA 94107 | | | First Class Mail |
| Insperity | Attn: General Counsel | 19001 Crescent Springs Dr | Kingwood, TX 77339-3802 | | First Class Mail |
| Insperity PEO Services, LP | 19001 Crescent Springs Dr | Kingwood, TX 77339-3802 | | | First Class Mail |
| Integral Emergency Solutions Inc | 5583 NW 72 Ave | Miami, FL 33166 | | | First Class Mail |
| Integrated Direct Marketing, LLC | 11951 Freedom Dr, Ste 400 | Reston, VA 20190 | | | First Class Mail |
| Integrity Capital Solutions, Inc | 12629 85th Rd N | W Palm Beach, FL 33412 | | | First Class Mail |
| Intelligent Systems Corporation | 4355 Shackleford Rd | Norcross, GA 30093 | | | First Class Mail |
| Interim Legal Talent | 7317 Parkway Dr | Hanover, MD 21076 | | | First Class Mail |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | 2970 Market St | Mail Stop 5-Q30133 | Philadelphia, PA 19104-5016 | First Class Mail |
| International Finance Corp | 1818 H St, NW | Washington, DC 20433 | | | First Class Mail |
| Interra Credit Union | 300 W Lincoln Ave | Goshen, IN 46526 | | | First Class Mail |
| Intex Solutions, Inc | 110 A St | Needham, MA 02494-2807 | | | First Class Mail |
| Intracoastal Bank | 1290 Palm Coast Pkwy | Palm Coast, FL 32137 | | | First Class Mail |
| Invariant LLC | 901 7th St NW, Ste 400 | Washington, DC 20001 | | | First Class Mail |
| Investar Bank NA | 10500 Coursey Blvd, 3rd Fl | Baton Rouge, LA 70816 | | | First Class Mail |
| Invisionapp Inc | P.O. Box 32126 | New York, NY 10087 | | | First Class Mail |
| Invoice2Go, Inc | 555 Bryant St, Ste 263 | Palo Alto, CA 94301 | | | First Class Mail |
| Invoiceasap, Inc | 1610 Harrison St | Okland, CA 94612 | | | First Class Mail |
| Iou Central Inc (Zing Funding) | 600 Townpark Ln | Kennesaw, GA 30144 | | | First Class Mail |
| Iowa Dept of Revenue | Bankruptcy | P.O. Box 10330 | Des Moines, IA 50306-0330 | | First Class Mail |
| Iowa Dept of Revenue | Iowa Corporation Income Tax | P.O. Box 10466 | Des Moines, IA 50306-0466 | | First Class Mail |
| Ipromoteu.com Inc | aka Wunderspoke Marketing | P.O. Box 670 | Mtn View, CA 94042 | | First Class Mail |
| Ira M Royal | Address Redacted | | | | First Class Mail |
| Iron Mountain (Uk) Ltd | Registered Office, Cottons Centre | Tooley St, 3rd Fl | London, SE1 2TT | United Kingdom | First Class Mail |
| Ismael Cardenas | Address Redacted | | | | First Class Mail |
| Isray Exposito Ramirez | Address Redacted | | | | First Class Mail |
| Italo Alighieri | Address Redacted | | | | First Class Mail |
| Itax Services LLC | 16300 SW 137th Ave, Ste 118 | Miami, FL 33177 | | | First Class Mail |
| Ithink Graphics, LLC | P.O. Box 2492 | Jupiter, FL 33468 | | | First Class Mail |
| Itmagination Sp ZOO | Chimielna St 85/87 | Warszawa, 00-805 | Poland | | First Class Mail |
| Ivan Dickson | Address Redacted | | | | First Class Mail |
| Ivest 360 | 95 James Way, Ste 113 | Southampton, PA 18966 | | | First Class Mail |
| Ivie Williams | Address Redacted | | | | First Class Mail |
| Ivis Janet Muniz | dba Ivis J Avendano Inc | 1189 SW 4th St | Boca Raton, FL 33486 | | First Class Mail |
| J & K Solutions Inc | 11607 218th St | Cambria Heights, NY 11411 | | | First Class Mail |
| J & L Transport & Truckin, LLC | 1012 Cotten Farm Dr | Fuquay Varina, NC 27526 | | | First Class Mail |
| J4 Business Solutions LLC | 9017 Octavia Ct | Springfield, VA 22153 | | | First Class Mail |
| Jack Holkeboer | Address Redacted | | | | First Class Mail |
| Jack Holkeboer | Address Redacted | | | | First Class Mail |
| Jack Pitman | Address Redacted | | | | First Class Mail |
| Jack Test | Address Redacted | | | | First Class Mail |
| Jacob Bowman | Address Redacted | | | | First Class Mail |
| Jacob Bowman | Address Redacted | | | | First Class Mail |
| Jacob Burkhardt | Address Redacted | | | | First Class Mail |
| Jacob Landsman | Address Redacted | | | | First Class Mail |
| Jacob Odom | Address Redacted | | | | First Class Mail |
| Jacob Salinas | Address Redacted | | | | First Class Mail |
| Jacob Terrell | Address Redacted | | | | First Class Mail |
| Jacob Wootan | Address Redacted | | | | First Class Mail |
| Jacobo Friessen | Address Redacted | | | | First Class Mail |
| Jacqueline Murray | Address Redacted | | | | First Class Mail |
| Jacqueline Pierce | Address Redacted | | | | First Class Mail |
| Jacquelyn Tracey | Address Redacted | | | | First Class Mail |
| Jaime E Murphy | Address Redacted | | | | First Class Mail |
| Jaimin D Patel | Address Redacted | | | | First Class Mail |
| Jake E Llaurado | Address Redacted | | | | First Class Mail |
| Jakkula Thilak | Address Redacted | | | | First Class Mail |
| Jakyi Boyd | Address Redacted | | | | First Class Mail |
| Jameelah Davis | Address Redacted | | | | First Class Mail |
| James A Collins | Address Redacted | | | | First Class Mail |
| James A Douglas | Address Redacted | | | | First Class Mail |
| James Baron | Address Redacted | | | | First Class Mail |
| James C Thompson | Address Redacted | | | | First Class Mail |
| James Candalino | Address Redacted | | | | First Class Mail |
| James Candalino | Address Redacted | | | | First Class Mail |
| James Chou | Address Redacted | | | | First Class Mail |
| James For Ny | 32 Union Sq E, Ste 1211 | New York, NY 10003 | | | First Class Mail |
| James Frohnhofer | Address Redacted | | | | First Class Mail |
| James Hsiao | Address Redacted | | | | First Class Mail |
| James K Cross | Address Redacted | | | | First Class Mail |
| James Kohn | Address Redacted | | | | First Class Mail |
| James M Hardy | Address Redacted | | | | First Class Mail |
| James Mckelvey | c/o Fortis Advisors | Attn: Courtney Nothaus | 12526 High Bluff Dr, Ste 280 | San Diego, CA 92130 | First Class Mail |
| James Mckelvey | c/o Goodwin Procter LLP | Attn: Kimberly Larie, Nathan Hagler, Adam Slutsky | 100 Northern Ave | Boston, MA 02210 | First Class Mail |
| James Newkirk | Address Redacted | | | | First Class Mail |
| James Redmond | Address Redacted | | | | First Class Mail |
| James Smith | Address Redacted | | | | First Class Mail |
| James Spitalere | Address Redacted | | | | First Class Mail |
| James T Reid | Address Redacted | | | | First Class Mail |
| James Thompson | Address Redacted | | | | First Class Mail |
| James W Hayes | Address Redacted | | | | First Class Mail |
| James Way | Address Redacted | | | | First Class Mail |
| James West | Address Redacted | | | | First Class Mail |
| James Wood | Address Redacted | | | | First Class Mail |
| Jami Schwartz | Address Redacted | | | | First Class Mail |
| Jamie Lynn Arnold | Address Redacted | | | | First Class Mail |
| Jamin Taibo | Address Redacted | | | | First Class Mail |
| Jams Los Angeles | 555 W 5th St, 32nd Fl | Los Angeles, CA 90013 | | | First Class Mail |
| Jams, Inc | 18881 Von Karman Ave, Ste 350 | Irvine, CA 92612 | | | First Class Mail |
| Jane Hughes | Address Redacted | | | | First Class Mail |
| Janelle Elms | Address Redacted | | | | First Class Mail |

**Exhibit B**
Matrix Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Janice Picconi | Address Redacted | | | | | First Class Mail |
| Janice Rempe | Address Redacted | | | | | First Class Mail |
| Jan-Michael Williams | Address Redacted | | | | | First Class Mail |
| Jared Culpepper | Address Redacted | | | | | First Class Mail |
| Jared Guthart | Address Redacted | | | | | First Class Mail |
| Jared Levitt | Address Redacted | | | | | First Class Mail |
| Jaret Sichello | Address Redacted | | | | | First Class Mail |
| Jarrett P Hill | Address Redacted | | | | | First Class Mail |
| Jascot Investments LLC | 1755 Crescent Plz | Houston, TX 77077 | | | | First Class Mail |
| Jasmyn M Pellebon | Address Redacted | | | | | First Class Mail |
| Jason A Santistevan | Address Redacted | | | | | First Class Mail |
| Jason Caplain | Address Redacted | | | | | First Class Mail |
| Jason Carr | c/o White & Williams, LLP | Attn: Shane R Heskin, Esq, Justin E Proper, Esq | 1650 Market St, Ste 1800 | Philadelphia, PA 19103 | | First Class Mail |
| Jason Carr, et al | c/o White & Williams, LLP | Attn: Justin E Proper | 1650 Market St, Ste 1800 | Philadelphia, PA 19103 | | First Class Mail |
| Jason Carr, Vicki LeMaster, Edward Ford Services LLC, Carlton Morgan, 365 Sun LLC and Candice Worthy, et al | c/o The Finley Firm, PC | Attn: MaryBeth V Gibson, Esq | Piedmont Ctr, Bldg 14 | 3525 Piedmont Rd, Ste 230 | Atlanta, GA 30305 | First Class Mail |
| Jason Carr, Vicki LeMaster, Edward Ford Services LLC, Carlton Morgan, 365 Sun LLC and Candice Worthy, et al | c/o White & Williams, LLP | Attn: Justin E Proper, Esq, Shane R Heskins, Esq | 1650 Market St | 1 Liberty Pl, Ste 1800 | Philadelphia, PA 19103 | First Class Mail |
| Jason Dell | c/o Fortis Advisors | Attn: Courtney Nothaus | 12526 High Bluff Dr, Ste 280 | San Diego, CA 92130 | | First Class Mail |
| Jason Dell | c/o Goodwin Procter LLP | Attn: Kimberly Larie, Nathan Hagler, Adam Slutsky | 100 Northern Ave | Boston, MA 02210 | | First Class Mail |
| Jason Dolinger | Address Redacted | | | | | First Class Mail |
| Jason Elbaum | Address Redacted | | | | | First Class Mail |
| Jason Kossis | Address Redacted | | | | | First Class Mail |
| Jason Payne | Address Redacted | | | | | First Class Mail |
| Jason Peak | Address Redacted | | | | | First Class Mail |
| Jason R Hwa | Address Redacted | | | | | First Class Mail |
| Jason Russell Carr | c/o The Finley Firm, PC | Attn: MaryBeth V Gibson | 3535 Piedmont Rd, Bldg 14, Ste 230 | Atlanta, GA 30305 | | First Class Mail |
| Jason Vazquez | Address Redacted | | | | | First Class Mail |
| Javier Bernardo Ruiz | Address Redacted | | | | | First Class Mail |
| Jawahar Sukumar | Address Redacted | | | | | First Class Mail |
| Jay Hylton | Address Redacted | | | | | First Class Mail |
| Jay Ziehl | Address Redacted | | | | | First Class Mail |
| Jayde Antonio | Address Redacted | | | | | First Class Mail |
| Jayesh Ametha | Address Redacted | | | | | First Class Mail |
| Jayson Franklin | Address Redacted | | | | | First Class Mail |
| Jazmin A Lewis | Address Redacted | | | | | First Class Mail |
| J-Co Mechanical Services Inc | 2100 Norcross Pkwy, Ste 130 | Norcross, GA 30071 | | | | First Class Mail |
| Jeanna Barrett | Address Redacted | | | | | First Class Mail |
| Jeckil Promotions, Inc | 5553 Peachtree Rd, Ste 100 | Chamblee, GA 30341 | | | | First Class Mail |
| Jed Landry | Address Redacted | | | | | First Class Mail |
| Jeet Dutta | Address Redacted | | | | | First Class Mail |
| Jeevan Perakam | Address Redacted | | | | | First Class Mail |
| Jeff Badu | Address Redacted | | | | | First Class Mail |
| Jeff Hodges | Address Redacted | | | | | First Class Mail |
| Jeff Hodges | Address Redacted | | | | | First Class Mail |
| Jeff Schwartz | Address Redacted | | | | | First Class Mail |
| Jeffery Thornton | Address Redacted | | | | | First Class Mail |
| Jeffrey A Gillingham | Address Redacted | | | | | First Class Mail |
| Jeffrey A Gillingham | Address Redacted | | | | | First Class Mail |
| Jeffrey A Worthey | Address Redacted | | | | | First Class Mail |
| Jeffrey Crawford | Address Redacted | | | | | First Class Mail |
| Jeffrey Eisenberg | Address Redacted | | | | | First Class Mail |
| Jeffrey L Drasher | Address Redacted | | | | | First Class Mail |
| Jeffrey T Allen | Address Redacted | | | | | First Class Mail |
| Jeffrey Wysong | Address Redacted | | | | | First Class Mail |
| Jemini Naik | Address Redacted | | | | | First Class Mail |
| Jennifer Fox | Address Redacted | | | | | First Class Mail |
| Jennifer Harridge | Address Redacted | | | | | First Class Mail |
| Jennifer Hernandez | Address Redacted | | | | | First Class Mail |
| Jennifer Pullen | c/o The Finley Firm, PC | Attn: MaryBeth V Gibson | 3535 Piedmont Rd, Bldg 14, Ste 230 | Atlanta, GA 30305 | | First Class Mail |
| Jennifer R Starratt | Address Redacted | | | | | First Class Mail |
| Jennifer R Therrien | Address Redacted | | | | | First Class Mail |
| Jennifer Richard-Straus | Address Redacted | | | | | First Class Mail |
| Jennifer Rogers | Address Redacted | | | | | First Class Mail |
| Jennifer Straus | Address Redacted | | | | | First Class Mail |
| Jennifer Therrien | Address Redacted | | | | | First Class Mail |
| Jennifer Wynsh | Address Redacted | | | | | First Class Mail |
| Jennings Executive Search LLC | 2675 Paces Ferry Rd, Ste 150 | Atlanta, GA 30339 | | | | First Class Mail |
| Jeremiah Calvino | Address Redacted | | | | | First Class Mail |
| Jeremiah Hearne | Address Redacted | | | | | First Class Mail |
| Jeremy C Williams | Address Redacted | | | | | First Class Mail |
| Jeremy Dievendorf | Address Redacted | | | | | First Class Mail |
| Jeremy Feld | Address Redacted | | | | | First Class Mail |
| Jeremy G Maes | Address Redacted | | | | | First Class Mail |
| Jeremy Hendrick-Johnson | Address Redacted | | | | | First Class Mail |
| Jeremy Johnson | Address Redacted | | | | | First Class Mail |
| Jeremy Ornelas | Address Redacted | | | | | First Class Mail |
| Jerianna Lummus | Address Redacted | | | | | First Class Mail |
| Jerome Cipriano | Address Redacted | | | | | First Class Mail |
| Jesse J Cook | Address Redacted | | | | | First Class Mail |
| Jesse K Harris | Address Redacted | | | | | First Class Mail |
| Jessica Barber | Address Redacted | | | | | First Class Mail |
| Jessica D Robinson | Address Redacted | | | | | First Class Mail |
| Jessica Etienne | Address Redacted | | | | | First Class Mail |
| Jessica Harris | Address Redacted | | | | | First Class Mail |
| Jessica King | Address Redacted | | | | | First Class Mail |
| Jessica Wrenn | c/o Fortis Advisors | Attn: Courtney Nothaus | 12526 High Bluff Dr, Ste 280 | San Diego, CA 92130 | | First Class Mail |
| Jessica Wrenn | c/o Goodwin Procter LLP | Attn: Kimberly Larie, Nathan Hagler, Adam Slutsky | 100 Northern Ave | Boston, MA 02210 | | First Class Mail |
| Jeta Surman | Address Redacted | | | | | First Class Mail |
| Jewish Community Federation & Endowment Fund | 121 Steuart St | San Francisco, CA 94105 | | | | First Class Mail |
| Jfrog, Inc | 270 E Caribbean Dr | Sunnyvale, CA 94089 | | | | First Class Mail |
| Jia Yee Lo | Address Redacted | | | | | First Class Mail |
| Jillian M Macdonald | Address Redacted | | | | | First Class Mail |
| Jillian Rooker | Address Redacted | | | | | First Class Mail |
| Jim Chou | Address Redacted | | | | | First Class Mail |
| Jim Haggerty | Address Redacted | | | | | First Class Mail |
| Jimena Martinez | Address Redacted | | | | | First Class Mail |
| Jimmy Cooper | Address Redacted | | | | | First Class Mail |
| Jinger Kellams | Address Redacted | | | | | First Class Mail |
| Jingxuan Sun | Address Redacted | | | | | First Class Mail |
| Jinka Pradeep | Address Redacted | | | | | First Class Mail |

**Exhibit B**
Matrix Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| JN Fairweather & Associates, PC | 114-12 178th Pl | Jamaica, NY 11434 | | | First Class Mail |
| Joanna F Abrams | Address Redacted | | | | First Class Mail |
| Joanne Smith | Corporation Service Company | 251 Little Falls Drive | Wilmington, DE, 19808 | | First Class Mail |
| Jodi R Daniels | dba Red Clover Advisors LLC | 4780 Ashford Dunwoody Rd, Ste 540 207 | Atlanta, GA 30338 | | First Class Mail |
| Jodi-Ann Moore | Address Redacted | | | | First Class Mail |
| Joe Lonzo | Address Redacted | | | | First Class Mail |
| Joel A Carusone | Address Redacted | | | | First Class Mail |
| Joel Auerbach | Address Redacted | | | | First Class Mail |
| Joan Macias | Address Redacted | | | | First Class Mail |
| John A Garrett | Address Redacted | | | | First Class Mail |
| John C Barrett | Address Redacted | | | | First Class Mail |
| John Cunningham | c/o Fortis Advisors | Attn: Courtney Nothaus | 12526 High Bluff Dr, Ste 280 | San Diego, CA 92130 | First Class Mail |
| John Cunningham | c/o Goodwin Procter LLP | Attn: Kimberly Larie, Nathan Hagler, Adam Slutsky | 100 Northern Ave | Boston, MA 02210 | First Class Mail |
| John Defazio | Address Redacted | | | | First Class Mail |
| John Egan | Address Redacted | | | | First Class Mail |
| John Fericks | Address Redacted | | | | First Class Mail |
| John G Hussar | Address Redacted | | | | First Class Mail |
| John H Retrum | Address Redacted | | | | First Class Mail |
| John Hussar | Address Redacted | | | | First Class Mail |
| John Kane | Address Redacted | | | | First Class Mail |
| John Lapata | Address Redacted | | | | First Class Mail |
| John Ludwig | Address Redacted | | | | First Class Mail |
| John M Walden | Address Redacted | | | | First Class Mail |
| John Oulton | Address Redacted | | | | First Class Mail |
| John Parga | Address Redacted | | | | First Class Mail |
| John Park | Address Redacted | | | | First Class Mail |
| John R Harrison Iii | Address Redacted | | | | First Class Mail |
| John Rann | Address Redacted | | | | First Class Mail |
| John Salmon | Address Redacted | | | | First Class Mail |
| John T Graves Iii | Address Redacted | | | | First Class Mail |
| John Thompson | Address Redacted | | | | First Class Mail |
| John Warner | Address Redacted | | | | First Class Mail |
| John Warner | Address Redacted | | | | First Class Mail |
| Johnathan Juste | Address Redacted | | | | First Class Mail |
| Johnny F Render Ii | Address Redacted | | | | First Class Mail |
| Jon H Hoffmann | Address Redacted | | | | First Class Mail |
| Jon Hoffmann | Address Redacted | | | | First Class Mail |
| Jon Muskin | Address Redacted | | | | First Class Mail |
| Jon P Parise | Address Redacted | | | | First Class Mail |
| Jonah Nestrick | Address Redacted | | | | First Class Mail |
| Jonathan A Weck | Address Redacted | | | | First Class Mail |
| Jonathan Booher | Address Redacted | | | | First Class Mail |
| Jonathan Garner | Address Redacted | | | | First Class Mail |
| Jonathan Gluck | Address Redacted | | | | First Class Mail |
| Jonathan Hawley | Address Redacted | | | | First Class Mail |
| Jonathan M Craft | Address Redacted | | | | First Class Mail |
| Jonathan Mayer | Address Redacted | | | | First Class Mail |
| Jonathan P Parise | Address Redacted | | | | First Class Mail |
| Jonathan R Ebinger & Mary Louise Ebinger | Address Redacted | | | | First Class Mail |
| Jonathan Racioppi | Address Redacted | | | | First Class Mail |
| Jonathan S Asher | Address Redacted | | | | First Class Mail |
| Jonathan Wright | Address Redacted | | | | First Class Mail |
| Jones Day | Attn: Jamila M Hall | 1221 Peachtree St NE, Ste 400 | Atlanta, GA 30361 | | First Class Mail |
| Joni Winston | Address Redacted | | | | First Class Mail |
| Jordan T Holland | Address Redacted | | | | First Class Mail |
| Jose Chaves | Address Redacted | | | | First Class Mail |
| Jose Garcia | Address Redacted | | | | First Class Mail |
| Jose Hernandez | Address Redacted | | | | First Class Mail |
| Joseph Brooks | Address Redacted | | | | First Class Mail |
| Joseph Cox | Address Redacted | | | | First Class Mail |
| Joseph Delrossi | Address Redacted | | | | First Class Mail |
| Joseph F Kearney | Address Redacted | | | | First Class Mail |
| Joseph Guenther | Address Redacted | | | | First Class Mail |
| Joseph Jo | Address Redacted | | | | First Class Mail |
| Joseph Lustberg | Address Redacted | | | | First Class Mail |
| Joseph Massre | Address Redacted | | | | First Class Mail |
| Joseph Mcmahon | Address Redacted | | | | First Class Mail |
| Joseph Morris | Address Redacted | | | | First Class Mail |
| Joseph S Sce Ii | Address Redacted | | | | First Class Mail |
| Josh & Lara Tolchin | Address Redacted | | | | First Class Mail |
| Joshua Archer | Address Redacted | | | | First Class Mail |
| Joshua Bennett | Address Redacted | | | | First Class Mail |
| Joshua Burkhalter | Address Redacted | | | | First Class Mail |
| Joshua D Hooper | Address Redacted | | | | First Class Mail |
| Joshua M Johnson | Address Redacted | | | | First Class Mail |
| Joshua M Propp | Address Redacted | | | | First Class Mail |
| Joshua M Propp | Address Redacted | | | | First Class Mail |
| Joshua Propp | Address Redacted | | | | First Class Mail |
| Joshua Sanders | Address Redacted | | | | First Class Mail |
| Joshua Smith | Address Redacted | | | | First Class Mail |
| Joshua T Bennett | Address Redacted | | | | First Class Mail |
| Joshua Underwood | Address Redacted | | | | First Class Mail |
| Joshua W Nicholson | Address Redacted | | | | First Class Mail |
| Joshua Wender | Address Redacted | | | | First Class Mail |
| Joyride Coffee Distribution | 37-12 56th St | Woodside, NY 11377 | | | First Class Mail |
| Jozmond Black | Address Redacted | | | | First Class Mail |
| JP Morgan Chase Bank, NA | c/o Greenberg Traurig | Attn: Eva Merian Spahn | 333 Ave of the Americas, Ste 4400 | Miami, FL 33131 | First Class Mail |
| Juan Canales | Address Redacted | | | | First Class Mail |
| Juan Huezo | Address Redacted | | | | First Class Mail |
| Judy Test | Address Redacted | | | | First Class Mail |
| Julia Dunbar | Address Redacted | | | | First Class Mail |
| Julia M Pallotta | Address Redacted | | | | First Class Mail |
| Juliana A Taylor | Address Redacted | | | | First Class Mail |
| Juliana Melo | Address Redacted | | | | First Class Mail |
| Julie L Coleman | Address Redacted | | | | First Class Mail |
| Justifi Capital Inc | 3109 Hewlett Ave | Merrick, NY 11566 | | | First Class Mail |
| Justin Chu | Address Redacted | | | | First Class Mail |
| Justin Gorrell | Address Redacted | | | | First Class Mail |
| Justin Green | Address Redacted | | | | First Class Mail |
| Justin H Eisner | Address Redacted | | | | First Class Mail |
| Justin P Williams | Address Redacted | | | | First Class Mail |

**Exhibit B**
Matrix Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Justin Stenger | Address Redacted | | | | | First Class Mail |
| Justin Williams | Address Redacted | | | | | First Class Mail |
| Justin Wingo | Address Redacted | | | | | First Class Mail |
| Jvls, LLC | dba Vaccines 2 Go | 4060 Johns Creek Pkwy, Ste H | Suwanee, GA 30024 | | | First Class Mail |
| Jyoti Meena | Address Redacted | | | | | First Class Mail |
| Jyoti Prakash | Address Redacted | | | | | First Class Mail |
| Kabbage Inc | Address Redacted | | | | | First Class Mail |
| Kaden K Lee | Address Redacted | | | | | First Class Mail |
| Kadir Altinova | Address Redacted | | | | | First Class Mail |
| Kaihan Roman | Address Redacted | | | | | First Class Mail |
| Kali Arnold | Address Redacted | | | | | First Class Mail |
| Kamal Khatib | Address Redacted | | | | | First Class Mail |
| Kamalsinh F Chavda | Address Redacted | | | | | First Class Mail |
| Kamen T Daugherty | Address Redacted | | | | | First Class Mail |
| Kanaka Chalam Volety | Address Redacted | | | | | First Class Mail |
| Kangyuan Zhu | Address Redacted | | | | | First Class Mail |
| Kanisha Farris | Address Redacted | | | | | First Class Mail |
| Kansas Dept of Revenue | Coporate Tax | P.O. Box 750260 | Topeka, KS 66699-0260 | | | First Class Mail |
| Kansas Dept of Revenue | Legal Administration | P.O. Box 12005 | Topeka, KS 66601-2005 | | | First Class Mail |
| Kansas Dept of Revenue | P.O. Box 3506 | Topeka, KS 66625 | | | | First Class Mail |
| Kanwarpal S Bindra | Address Redacted | | | | | First Class Mail |
| Kapitus LLC | 2500 Wilson Blvd, Ste 350 | Arlington, VA 22201 | | | | First Class Mail |
| Kara Baker | Address Redacted | | | | | First Class Mail |
| Kareem Henry | Address Redacted | | | | | First Class Mail |
| Karen Dehoog | Address Redacted | | | | | First Class Mail |
| Karger Consulting Group LLC | 1901 S Congress Ave, Ste 260 | Boynton Beach, FL 33426 | | | | First Class Mail |
| Karl Howard | Address Redacted | | | | | First Class Mail |
| Karolyn Champlin-Albarran | Address Redacted | | | | | First Class Mail |
| Karthik Devaraj | Address Redacted | | | | | First Class Mail |
| Karthik K | Address Redacted | | | | | First Class Mail |
| Karthik Naik | Address Redacted | | | | | First Class Mail |
| Kartik Chouhan | Address Redacted | | | | | First Class Mail |
| Kartikeya Shandilya | Address Redacted | | | | | First Class Mail |
| Kashish Soien | Address Redacted | | | | | First Class Mail |
| Kate P Prince | Address Redacted | | | | | First Class Mail |
| Katharine Frechette | Address Redacted | | | | | First Class Mail |
| Katharine Peterson | Address Redacted | | | | | First Class Mail |
| Katherine A Ramirez | Address Redacted | | | | | First Class Mail |
| Katherine Edmonson | Address Redacted | | | | | First Class Mail |
| Katherine Garstin | Address Redacted | | | | | First Class Mail |
| Katherine J Williams | Address Redacted | | | | | First Class Mail |
| Katherine J Williams | Address Redacted | | | | | First Class Mail |
| Katherine Williams | Address Redacted | | | | | First Class Mail |
| Katherine Williams | Address Redacted | | | | | First Class Mail |
| Kathryn Petralia | Address Redacted | | | | | First Class Mail |
| Katie Hutchison | Address Redacted | | | | | First Class Mail |
| Katie J Lee | Address Redacted | | | | | First Class Mail |
| Katrina Valentine | dba Amazon Insider Podcast | 568 Autumn Branch Way | Draper, UT 84020 | | | First Class Mail |
| Katsiaryna Semizhon | Address Redacted | | | | | First Class Mail |
| Kaufman Hall & Associates, LLC | 8610 Solution Ctr | Chicago, IL 60677-8006 | | | | First Class Mail |
| Kaushik Das | Address Redacted | | | | | First Class Mail |
| Kaustav Das | Address Redacted | | | | | First Class Mail |
| Kaveh Vazirghaemmaghami | Address Redacted | | | | | First Class Mail |
| Kayla A Henderson | Address Redacted | | | | | First Class Mail |
| Kayla Rampley | Address Redacted | | | | | First Class Mail |
| Kayleigh Torok | Address Redacted | | | | | First Class Mail |
| Kazima Ali | Address Redacted | | | | | First Class Mail |
| Keep Calm Massage Yoga & Fitness | 1157 Liberty Pkwy NW | Atlanta, GA 30318 | | | | First Class Mail |
| Keith Tasoren | Address Redacted | | | | | First Class Mail |
| Keith W Berglund | c/o The Berglund Group | Attn: Christina R King | 149 S Barrington Ave, Ste 181 | Los Angeles, CA 90049 | | First Class Mail |
| Kelcie Winters | Address Redacted | | | | | First Class Mail |
| Kelley Drye & Warren LLP | 101 Park Ave | New York, NY 10178 | | | | First Class Mail |
| Kelley Elizabeth Inc | 536 Stassi Ln | Santa Monica, CA 90402 | | | | First Class Mail |
| Kelli L Kirkpatrick | Address Redacted | | | | | First Class Mail |
| Kellie Reese | Address Redacted | | | | | First Class Mail |
| Kelly A Carlos | Address Redacted | | | | | First Class Mail |
| Kelly B Moss | Address Redacted | | | | | First Class Mail |
| Kelly Mazzola | Address Redacted | | | | | First Class Mail |
| Kelly O'Neill | Address Redacted | | | | | First Class Mail |
| Kelsey S Tarver | Address Redacted | | | | | First Class Mail |
| Kelsey Watson | Address Redacted | | | | | First Class Mail |
| Kelvin Shankle | Address Redacted | | | | | First Class Mail |
| Kemar Anthony Woolery | Address Redacted | | | | | First Class Mail |
| Ken Gomes | Address Redacted | | | | | First Class Mail |
| Kenneth Kinion | Address Redacted | | | | | First Class Mail |
| Kenneth S Eiler PC | PMB 810 | 515 NW Saltzman Rd | Portland, OR 97229 | | | First Class Mail |
| Kenny K Ebanyat | Address Redacted | | | | | First Class Mail |
| Kentucky Dept of Revenue | 501 High St | Frankfort, KY 40601 | | | | First Class Mail |
| Kentucky Dept of Revenue | Legal Support Branch - Bankruptcy | P.O. Box 5222 | Frankfort, KY 40602 | | | First Class Mail |
| Kevin Becker | Address Redacted | | | | | First Class Mail |
| Kevin George | Address Redacted | | | | | First Class Mail |
| Kevin Holister | Address Redacted | | | | | First Class Mail |
| Kevin M Fair | Address Redacted | | | | | First Class Mail |
| Kevin Phillips | Address Redacted | | | | | First Class Mail |
| Kevin Skibbe | c/o Fortis Advisors | Attn: Courtney Nothaus | 12526 High Bluff Dr, Ste 280 | San Diego, CA 92130 | | First Class Mail |
| Kevin Skibbe | c/o Goodwin Procter LLP | Attn: Kimberly Larie, Nathan Hagler, Adam Slutsky | 100 Northern Ave | Boston, MA 02210 | | First Class Mail |
| Kevin T Lee | Address Redacted | | | | | First Class Mail |
| Kevin Taylor | Address Redacted | | | | | First Class Mail |
| Kiet Nguyen | Address Redacted | | | | | First Class Mail |
| Kilpatrick Townsend & Stockton LLP | 1100 Peachtree St NE, Ste 2800 | Atlanta, GA 30309 | | | | First Class Mail |
| Kimberley Cordovez | Address Redacted | | | | | First Class Mail |
| Kimberley Kelly | Address Redacted | | | | | First Class Mail |
| Kimberly F Withrow | Address Redacted | | | | | First Class Mail |
| Kimberly Osborne | Address Redacted | | | | | First Class Mail |
| Kinder Investments, LP | 44 Wall St, 2nd Fl | New York, NY 10005-2421 | | | | First Class Mail |
| Kiran Maheshwarappa | Address Redacted | | | | | First Class Mail |
| Kiril Staikov | Address Redacted | | | | | First Class Mail |
| Kitchen Stadium Inc | 13 E 27 St | New York, NY 10016 | | | | First Class Mail |
| Kizzie P Cooper | Address Redacted | | | | | First Class Mail |
| Kjre Eidson | Address Redacted | | | | | First Class Mail |
| Kjre Jenkins Eidson | Address Redacted | | | | | First Class Mail |
| Kk Srinivasan | Address Redacted | | | | | First Class Mail |
| KLDiscovery Ontrack, LLC | Attn: Dale Drury | 8201 Greensboro Dr, Ste 300 | McLean, VA 22102 | | | First Class Mail |
| KLDiscovery Ontrack, LLC | 8201 Greensboro Dr, Ste 300 | McLean, VA 22102 | | | | First Class Mail |
| Kludein Fund I, LLC | 855 El Camino Real, Ste 13A-385 | Palo Alto, CA 94301 | | | | First Class Mail |
| Knect365 Us, Inc | P.O. Box 419290 | Boston, MA 02241 | | | | First Class Mail |

**Exhibit B**
Matrix Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Kochava Inc | 201 Church St | Sandpoint, ID 83864 | | | | First Class Mail |
| Kofi Asirifi | Address Redacted | | | | | First Class Mail |
| Kokeitha C Kirkpatrick | Address Redacted | | | | | First Class Mail |
| Kokeitha C Kirkpatrick | Address Redacted | | | | | First Class Mail |
| Komodo LLC | 8809 W Pico Blvd | Los Angeles, CA 90035 | | | | First Class Mail |
| Kon Kim | Address Redacted | | | | | First Class Mail |
| Kpmg LLP | P.O. Box 120522 | Dallas, TX 75312-0522 | | | | First Class Mail |
| Kramer Levin Naftalis & Frankel LLP | 30 Irving Pl, 2nd Fl | New York, NY 10003 | | | | First Class Mail |
| Krishna Kumar Srinivasan | Address Redacted | | | | | First Class Mail |
| Krishna Kumari | Address Redacted | | | | | First Class Mail |
| Krishnakumar Srinivasan | Address Redacted | | | | | First Class Mail |
| Kristel Adler | Address Redacted | | | | | First Class Mail |
| Kristen Nye | Address Redacted | | | | | First Class Mail |
| Kristen Riefkohl | Address Redacted | | | | | First Class Mail |
| Kristian A Jaramillo | Address Redacted | | | | | First Class Mail |
| Kristin Gaines | Address Redacted | | | | | First Class Mail |
| Kristina Nelson | Address Redacted | | | | | First Class Mail |
| Kritzia Gomez | Address Redacted | | | | | First Class Mail |
| Krizia Cedeno | Address Redacted | | | | | First Class Mail |
| Kroll Associates, Inc | 555 12th St NW, Ste 600 | Washington, DC 20004 | | | | First Class Mail |
| Kroll Bond Rating Agency, Inc | 805 3rd Ave, 29th Fl | New York, NY 10022 | | | | First Class Mail |
| Krunal Patel | Address Redacted | | | | | First Class Mail |
| Krunal Patel | Address Redacted | | | | | First Class Mail |
| Krystal Hogaboam | Address Redacted | | | | | First Class Mail |
| Krystal Mincey | Address Redacted | | | | | First Class Mail |
| Krystle Elsass | Address Redacted | | | | | First Class Mail |
| Krystle Pierce | Address Redacted | | | | | First Class Mail |
| Ksat Communication LLC | 12881 Capricorn St | Stafford, TX 77477 | | | | First Class Mail |
| Kumar Abhigyan Bhushan | Address Redacted | | | | | First Class Mail |
| Kushum Sharma | Address Redacted | | | | | First Class Mail |
| Kyle Amos | Address Redacted | | | | | First Class Mail |
| Kyle Baker | Address Redacted | | | | | First Class Mail |
| Kyle Collins | Address Redacted | | | | | First Class Mail |
| Kyle Duncker Kastick | Address Redacted | | | | | First Class Mail |
| Kyle J Burke | Address Redacted | | | | | First Class Mail |
| Kyle J Burke | Address Redacted | | | | | First Class Mail |
| L Art De Vivre Spa | 8555 Beverly Blvd | Los Angeles, CA 90048 | | | | First Class Mail |
| LaDonna Wiggins | Address Redacted | | | | | First Class Mail |
| Lakecia Mcgee | Address Redacted | | | | | First Class Mail |
| Lakhota Sound Recording Co | 142 E 27th St, Apt 5D | New York, NY 10016 | | | | First Class Mail |
| Lakshmi Sankepally | Address Redacted | | | | | First Class Mail |
| Lamar Romero | Address Redacted | | | | | First Class Mail |
| Lancaster Advisors, LLC | As Trustee Of Lancaster Gift Trust | c/o Fortis Advisors, LLC | Attn: Courtney Nothaus | 12526 High Bluff Dr, Ste 280 | San Diego, CA 92130 | First Class Mail |
| Lance A Mack | Address Redacted | | | | | First Class Mail |
| Lance Mccormack | Address Redacted | | | | | First Class Mail |
| Lancor Parking | Address Redacted | | | | | First Class Mail |
| Landmark Credit Union | P.O. Box 510870 | New Berlin, WI 53151 | | | | First Class Mail |
| Lane Hoffbeck | Address Redacted | | | | | First Class Mail |
| Lanier Parking Solutions I, LLC | dba Reef Parking | Attn: Elliot Roby | 730 Peachtree St, Box 35 | Atlanta, GA 30308 | | First Class Mail |
| Lanier Parking Solutions I, LLC | dba Reef Parking | 730 Peachtree St | Atlanta, GA 30308 | | | First Class Mail |
| Laquisha S Milner | Address Redacted | | | | | First Class Mail |
| Larry Ramos | Address Redacted | | | | | First Class Mail |
| Latinga N Maxfield | Address Redacted | | | | | First Class Mail |
| Latosha Collier | Address Redacted | | | | | First Class Mail |
| Latoya Campbell | Address Redacted | | | | | First Class Mail |
| Latoya Clark | Address Redacted | | | | | First Class Mail |
| Latoya F Walton | Address Redacted | | | | | First Class Mail |
| Latrice Harmon | Address Redacted | | | | | First Class Mail |
| Laura Crosby | Address Redacted | | | | | First Class Mail |
| Laura Goldberg | Address Redacted | | | | | First Class Mail |
| Laura Goldberg | Address Redacted | | | | | First Class Mail |
| Lauren Dymecki | Address Redacted | | | | | First Class Mail |
| Lauren Harper | Address Redacted | | | | | First Class Mail |
| Lauren Harper | Address Redacted | | | | | First Class Mail |
| Lauren Lee Harper | Address Redacted | | | | | First Class Mail |
| Lauren M Gross | Address Redacted | | | | | First Class Mail |
| Lauren M Robitaille | Address Redacted | | | | | First Class Mail |
| Lauren Pierce | Address Redacted | | | | | First Class Mail |
| Lauren Rutledge | Address Redacted | | | | | First Class Mail |
| Laurie Hodrick | Address Redacted | | | | | First Class Mail |
| Lavish Maheshwari | Address Redacted | | | | | First Class Mail |
| Law Offices of Eric L Lifschitz | Attn: Eric Lifschitz | 345 Franklin St | San Francisco, CA 94102 | | | First Class Mail |
| Lawrence Muller | Address Redacted | | | | | First Class Mail |
| Lawrence X Taylor Iii | Address Redacted | | | | | First Class Mail |
| Layan Gonzalez | Address Redacted | | | | | First Class Mail |
| Ld Money Media LLC | 1546 Alice St, Apt 31 | Oakland, CA 94612 | | | | First Class Mail |
| Ldv Hospitality | dba Red One Holding, LLC | 130 W 25th St, 7th Fl | New York, NY 10001 | | | First Class Mail |
| Lead Horse Marketing, LLC | 730 Peachtree St, NE, Ste 840 | Atlanta, GA 30308 | | | | First Class Mail |
| Leads Advertising LLC | City View Plz | 48 Pr State Rd, Ste 4010 | Guaynabo, PR 00968 | | | First Class Mail |
| Leapley Construction Group of Atlanta LLC | 180 Interstate N Pkwy SE, Ste 140 | Atlanta, GA 30339 | | | | First Class Mail |
| Lee Enterprises | P.O. Box 104 | Birmingham, AL 35201 | | | | First Class Mail |
| Lee M Silver | Address Redacted | | | | | First Class Mail |
| Lee Plummer | Address Redacted | | | | | First Class Mail |
| Legacy Bank | P.O. Box 400 | 220 Main St | Wiley, CO 81092 | | | First Class Mail |
| Legal Division - Bankruptcy unit | P.O. Box 766 | Charleston, WV 25323 | | | | First Class Mail |
| Legalzoom.com, Inc | 101 N Brand Blvd, 11th Fl | Glendale, CA 91203 | | | | First Class Mail |
| Leith Ter Meulen | Address Redacted | | | | | First Class Mail |
| Lending Tree LLC | dba Comparecards | 11115 Rushmore Dr | Charlotte, NC 28277 | | | First Class Mail |
| Lending-Express Inc | 400 Concar Dr | San Mateo, CA 94402 | | | | First Class Mail |
| Lendingtree LLC | 11115 Rrushmore Dr | Charlotte, NC 28277 | | | | First Class Mail |
| Lendingtree LLC (Snapcap) | 11115 Rushmore Dr | Charlotte, NC 28277 | | | | First Class Mail |
| Lendio | 10235 S Jordan Gateway, Ste 410 | S Jordan, UT 84095 | | | | First Class Mail |
| Lendit Conference LLC | 1416 Larimer St, Ste 203 | Denver, CO 80202 | | | | First Class Mail |
| Lendon Wall | Address Redacted | | | | | First Class Mail |
| Lendvisor, LLC | 94 Gardiners Ave, Ste 272 | Levittown, NY 11756 | | | | First Class Mail |
| Lentz & Associates Inc | 2509 Cedarwood Ave, Ste 3 | Bellingham, WA 98225 | | | | First Class Mail |
| Leo Goldenberg | Address Redacted | | | | | First Class Mail |
| Leon S Chapman | Address Redacted | | | | | First Class Mail |
| Lerch, Early & Brewer Chartered | 7600 Wisconsin Ave, Ste 700 | Bethesda, MD 20814 | | | | First Class Mail |
| Lesley A Badowski | Address Redacted | | | | | First Class Mail |
| Leslie S Askins | Address Redacted | | | | | First Class Mail |
| Leslie Wingard | Address Redacted | | | | | First Class Mail |
| Lessonly, Inc | 407 Fulton St | Indianapolis, IN 46202 | | | | First Class Mail |
| Lettuce Gp | Attn: Elliott Davis Decosimo | 629 Market St, Ste 100 | Chattanooga, TN 37377 | | | First Class Mail |
| Level 3 Communications, LLC | dba Century Link | 1025 Eldorado Blvd | Broomfield, CO 80021 | | | First Class Mail |
| Level Up Funding LLC | 8185 E Lowry Blvd, Unit 305 | Denver, CO 80230 | | | | First Class Mail |

**Exhibit B**

Matrix Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Leveleleven, Inc | 28 W Adams, Ste 800 | Detroit, MI 42886 | | | First Class Mail |
| Lewis Gaines | Address Redacted | | | | First Class Mail |
| Lewis, Reed & Allen, PC | 136 E Michigan Ave, Ste 800 | Kalamazoo, MI 49007 | | | First Class Mail |
| Lexisnexis Risk Holdings (Emailage) | 1000 Alderman Dr | Alpharetta, GA 30005 | | | First Class Mail |
| Lexisnexis Risk Solutions | 1000 Alderman Dr | Alpharetta, GA 30005 | | | First Class Mail |
| LexisNexis Risk Solutions FL Inc | 1000 Alderman Dr | Alpharetta, GA 30005 | | | First Class Mail |
| Lexolution, LLC | 75 Broad St, Ste 610 | New York, NY 10004 | | | First Class Mail |
| Liam Von Thien | Address Redacted | | | | First Class Mail |
| Liam Von Thien | Address Redacted | | | | First Class Mail |
| Liber F Lopez | Address Redacted | | | | First Class Mail |
| Liberty Capital Solutions, Inc | 5225 New Utrecht Ave, 4th Fl | Brooklyn, NY 11219 | | | First Class Mail |
| Liberty Mutual | 175 Berkeley St | Boston, MA 02116 | | | First Class Mail |
| Libra Risk Management | Attn: Ian Cox | 12 Howard Ave | Foxborough, MA 02035 | | First Class Mail |
| Libra Risk Management | 12 Howard Ave | Foxborough, MA 02035 | | | First Class Mail |
| Life Interest Capital LLC | P.O. Box 281071 | Nashville, TN 37228 | | | First Class Mail |
| Lig International LLC | aka Biscayne Capital Funding | 2801 Florida Ave, Ste 12 | Miami, FL 33132 | | First Class Mail |
| Lightning Logistics & Transport, Inc | 3301 Doreen Dr | Ellenton, FL 34222 | | | First Class Mail |
| Lincoln & Morgan, LLC | Attn: General Counsel, CEO | 600 W Broadway, Ste 700 | San Diego, CA 92101 | | First Class Mail |
| Lincoln & Morgan, LLC | 600 W Broadway, Ste 700 | San Diego, CA 92101 | | | First Class Mail |
| Linda C Caterino | Address Redacted | | | | First Class Mail |
| Linda Hart | Address Redacted | | | | First Class Mail |
| Linda Mcneil | Address Redacted | | | | First Class Mail |
| Linda Mitchell | Address Redacted | | | | First Class Mail |
| Lindsay Keisman | Address Redacted | | | | First Class Mail |
| Lingualinx Language Solutions, Inc, | 433 River St, Ste 6001 | Troy, NY 12180 | | | First Class Mail |
| Linkedin Corp | 1000 W Maude Ave | Sunnyvale, CA 94085 | | | First Class Mail |
| Linnell Edwards | Address Redacted | | | | First Class Mail |
| Liquidus Funding LLC | 811 Wilshire Blvd, Ste 1700 | PMB 104 | Los Angeles, CA 90017 | | First Class Mail |
| Lisa G Thompson | Address Redacted | | | | First Class Mail |
| Lisa Marie Doyle | Address Redacted | | | | First Class Mail |
| Lisa Suttora | Address Redacted | | | | First Class Mail |
| Lisa Test | Address Redacted | | | | First Class Mail |
| Lisa Thompson | Address Redacted | | | | First Class Mail |
| Lisbeth Marrugo | Address Redacted | | | | First Class Mail |
| Littler Mendelson | Address Redacted | | | | First Class Mail |
| Lizabeth Frohwein | Address Redacted | | | | First Class Mail |
| Lk Emeralds Consulting, Inc | 2701 Lakeside Pkwy, Ste 413 | Flower Mound, TX 75022 | | | First Class Mail |
| Lloyd Bilal | Address Redacted | | | | First Class Mail |
| Lockpath, Inc | 6240 Sprint Pkwy, Ste 100 | Overland Park, KS 62211 | | | First Class Mail |
| Logan Wood | Address Redacted | | | | First Class Mail |
| Louis Epstein | Address Redacted | | | | First Class Mail |
| Louis Roberts | Address Redacted | | | | First Class Mail |
| Louisiana Dept of Revenue | Collection Division, Bankruptcy Section | P.O. Box 66658 | Baton Rouge, LA 70896-6658 | | First Class Mail |
| Louisiana Dept of Revenue | P.O. Box 201 | Baton Rouge, LA 70821 | | | First Class Mail |
| Loup Workspace LLC | 5777 W Century Blvd, Ste 1110 | Los Angeles, CA 90045 | | | First Class Mail |
| Love Watch Hill & Sailors Haven, Inc | Attn: Douglas Biviano | 1125 Pequash Ave | Cutchogue, NY 11935 | | First Class Mail |
| Lowell D Douglas | Address Redacted | | | | First Class Mail |
| Lozano Roland | Address Redacted | | | | First Class Mail |
| Luav, LLC | 12500 Fair Lakes Cir, Ste 130 | Fairfax, VA 22033 | | | First Class Mail |
| Lucid Software Inc | 10355 S Jordan Gateway, Ste 300 | S Jordan, UT 84095 | | | First Class Mail |
| Lucien Freeman | Address Redacted | | | | First Class Mail |
| Lucien Freeman | Address Redacted | | | | First Class Mail |
| Lucinao Puentes | Address Redacted | | | | First Class Mail |
| Luis Marrero | Address Redacted | | | | First Class Mail |
| Lukas Ulner | Address Redacted | | | | First Class Mail |
| Luke Barr | Address Redacted | | | | First Class Mail |
| Luke Test | Address Redacted | | | | First Class Mail |
| Lumia Capital 2014 Fund LP 1 | 116 New Montgomery, Ste 600 | San Francisco, CA 94105 | | | First Class Mail |
| Lumia Telescope, LP | 116 New Montgomery, Ste 600 | San Francisco, CA 94105 | | | First Class Mail |
| Luso Federal Credit Union | 599 East St | Ludlow, MA 01056 | | | First Class Mail |
| Luxx Lashes By Lay, LLC | Attn: Latoya Clark | 2020 NE 163rd St, Ste 106 | North Miami Beach, FL 33162 | | First Class Mail |
| Lydia Kinyanjui | Address Redacted | | | | First Class Mail |
| Lynn Dralle | Address Redacted | | | | First Class Mail |
| Macha C Chandra Shekar | Address Redacted | | | | First Class Mail |
| Mackinley Tan | Address Redacted | | | | First Class Mail |
| Madeline O Connell | Address Redacted | | | | First Class Mail |
| Madison F Grams | Address Redacted | | | | First Class Mail |
| Madison Hodges | c/o Fortis Advisors | Attn: Courtney Nothaus | 12526 High Bluff Dr, Ste 280 | San Diego, CA 92130 | First Class Mail |
| Madison Hodges | c/o Goodwin Procter LLP | Attn: Kimberly Larie, Nathan Hagler, Adam Slutsky | 100 Northern Ave | Boston, MA 02210 | First Class Mail |
| Madison L Pittman | Address Redacted | | | | First Class Mail |
| Maestro T Entertainment | 6195 Bigelow Dr | Riverdale, GA 30296 | | | First Class Mail |
| Maged Roushdi | Address Redacted | | | | First Class Mail |
| Magistrate Court of Gwinnett County | 75 Langley Dr | Lawrenceville, GA 30046 | | | First Class Mail |
| Mahaprasad Jena | Address Redacted | | | | First Class Mail |
| Mahmuda Salley | Address Redacted | | | | First Class Mail |
| Main Street Finance Group LLC | 4485 Sterling Rd, Ste 109 | Dania Beach, FL 33314 | | | First Class Mail |
| Maine Revenue Services | Corporate Income Tax - Without Payment | P.O. Box 1064 | Augusta, ME 04332-1064 | | First Class Mail |
| Maine Revenue Services | Corporate Tax Unit | P.O. Box 9107 | Augusta, ME 4332 | | First Class Mail |
| Maine Revenue Svc | 24 State House Sta | Augusta, ME 04333 | | | First Class Mail |
| Maine Secretary of State | 101 State House Stn | Augusta, ME 04333 | | | First Class Mail |
| Majestic Banjo International, LLC | dba Banjo Coffee | 38 N Avondale Rd | Avondale Estates, GA 30002 | | First Class Mail |
| Major, Lindsey & Africa/Allegis Group Holdings Inc | Attn: Michael A Albino | 7301 Parkway Dr | Hanover, MD 21076 | | First Class Mail |
| Maldon Investments LLC | 1800 E Sahara Ave Ste, Ste 106 | Las Vegas, NV 89104 | | | First Class Mail |
| Maleeka Hollaway | Address Redacted | | | | First Class Mail |
| Malinda Euell | Address Redacted | | | | First Class Mail |
| Manasian Inc | 149 Temple St | Newtown, MA 02465 | | | First Class Mail |
| Manasquan Bank | 2221 Landmark Pl | Wall Township, NJ 08736 | | | First Class Mail |
| Manatt, Phelps & Phillips LLP | 2049 Century Park E, Ste 1700 | Los Angeles, CA 90067 | | | First Class Mail |
| Mandelbaum Salsburg, PC | Attn: Jeffrey M Rosenthal, Esq | 3 Becker Farm Rd, Ste 105 | Roseland, NJ 07068 | | First Class Mail |
| Mann Conroy LLC | 1316 St Louis Ave, 2nd Fl | Kansas City, MO 64101 | | | First Class Mail |
| Mannie Smith | Address Redacted | | | | First Class Mail |
| Manoj G Kumar | Address Redacted | | | | First Class Mail |
| Manol Manolov | Address Redacted | | | | First Class Mail |
| Manoli C Pappas | Address Redacted | | | | First Class Mail |
| Mansueto Ventures LLC | 7 World Trade Ctr, 29th Fl | New York, NY 10007 | | | First Class Mail |
| Manuel Alejandro Mustafa | Address Redacted | | | | First Class Mail |
| Manuel E Perez | Address Redacted | | | | First Class Mail |
| Manuel Maestre | Address Redacted | | | | First Class Mail |
| Manuk Torosyan | Address Redacted | | | | First Class Mail |
| Manung Han | Address Redacted | | | | First Class Mail |
| Marc J Gorlin Revocable Trust | Dated 10/23/98 | Attn: Marc J Gorlin, Trustee | 1820 Peachtree St, Ste 1902 | Atlanta, GA 30309 | First Class Mail |
| Marcela Alvarado | Address Redacted | | | | First Class Mail |
| Marcelo Costa De Sousa | Address Redacted | | | | First Class Mail |

**Exhibit B**
Matrix Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Marcelo Oliveira | Address Redacted | | | | | First Class Mail |
| Marchelle Garibaldi | Address Redacted | | | | | First Class Mail |
| Marcia Nuffer | Address Redacted | | | | | First Class Mail |
| Marcio Alves | Address Redacted | | | | | First Class Mail |
| Marco Bell | c/o The Finley Firm, PC | Attn: MaryBeth V Gibson | 3535 Piedmont Rd, Bldg 14, Ste 230 | Atlanta, GA 30305 | | First Class Mail |
| Marcqui Akins | Address Redacted | | | | | First Class Mail |
| Marcus C Whitaker | Address Redacted | | | | | First Class Mail |
| Marcus Ohm | Address Redacted | | | | | First Class Mail |
| Marcus V Cunningham | Address Redacted | | | | | First Class Mail |
| Marcuse Ohm | Address Redacted | | | | | First Class Mail |
| Marcy Simon | Address Redacted | | | | | First Class Mail |
| Margaret E Riggan | Address Redacted | | | | | First Class Mail |
| Margaret G Nash Peace | Address Redacted | | | | | First Class Mail |
| Margaret Gorlin | Address Redacted | | | | | First Class Mail |
| Margarita Palacios | Address Redacted | | | | | First Class Mail |
| Maria A Alvarez | Address Redacted | | | | | First Class Mail |
| Maria Davidson | Address Redacted | | | | | First Class Mail |
| Maria Gianotti | Address Redacted | | | | | First Class Mail |
| Maria Grenader | Address Redacted | | | | | First Class Mail |
| Mariah Avalos | Address Redacted | | | | | First Class Mail |
| Marie Cooper | Address Redacted | | | | | First Class Mail |
| Mario Costa | Address Redacted | | | | | First Class Mail |
| Mario J Morales | Address Redacted | | | | | First Class Mail |
| Marisa Toodle | Address Redacted | | | | | First Class Mail |
| Mariyam Quyenat | Address Redacted | | | | | First Class Mail |
| Mark Agarunov | Address Redacted | | | | | First Class Mail |
| Mark B Elsinger | Address Redacted | | | | | First Class Mail |
| Mark Cetola | Address Redacted | | | | | First Class Mail |
| Mark E Williams | Address Redacted | | | | | First Class Mail |
| Mark Friedman | Address Redacted | | | | | First Class Mail |
| Mark Heinz | Address Redacted | | | | | First Class Mail |
| Mark Jones | Address Redacted | | | | | First Class Mail |
| Mark Jones | Address Redacted | | | | | First Class Mail |
| Mark Nazarini | Address Redacted | | | | | First Class Mail |
| Mark Neill | Address Redacted | | | | | First Class Mail |
| Mark T Owens | Address Redacted | | | | | First Class Mail |
| Marketsource, Inc | 7301 Pkwy Dr | Hanover, MD 21076 | | | | First Class Mail |
| Marko Stanisavljevic | Address Redacted | | | | | First Class Mail |
| Marks Group | 45 E City Ave, Ste 342 | Bala Cynwyd, PA 19004 | | | | First Class Mail |
| Marla Ostroff | Address Redacted | | | | | First Class Mail |
| Marlena Matthews | Address Redacted | | | | | First Class Mail |
| Marlene Sison-Modino | Address Redacted | | | | | First Class Mail |
| Marqeta Inc | Attn: Finance Dept | 180 Grand Ave, 5th Fl | Oakland, CA 94612 | | | First Class Mail |
| Marquetta Dupree | Address Redacted | | | | | First Class Mail |
| Marquita Mcneil | Address Redacted | | | | | First Class Mail |
| Marsh USA Inc | 1166 Ave of the Americas | New York, NY 10036 | | | | First Class Mail |
| Marsh USA Inc | Attn: Beth Sanders | 1560 Sawgrass Corporate Pkwy, Ste 300 | Sunrise, FL 33323 | | | First Class Mail |
| Marsh USA Inc | Attn: Charles Myron | 3031 N Rocky Point Dr W, Ste 700 | Tampa, FL 33607 | | | First Class Mail |
| Marsha Collier | Address Redacted | | | | | First Class Mail |
| Marshall Dillon | Address Redacted | | | | | First Class Mail |
| Martin A & Alison D Bell | c/o Fortis Advisors | Attn: Courtney Nothaus | 12526 High Bluff Dr, Ste 280 | San Diego, CA 92130 | | First Class Mail |
| Martin A & Alison D Bell | c/o Goodwin Procter LLP | Attn: Kimberly Larie, Nathan Hagler, Adam Slutsky | 100 Northern Ave | Boston, MA 02210 | | First Class Mail |
| Marvin Wilson | Address Redacted | | | | | First Class Mail |
| Mary Frances Jones | Address Redacted | | | | | First Class Mail |
| Mary G Ward | Address Redacted | | | | | First Class Mail |
| Mary Green | Address Redacted | | | | | First Class Mail |
| Maryia Kavaliova | Address Redacted | | | | | First Class Mail |
| Masergy Cloud Communications | 5757 W Century Blvd, Ste 575 | Los Angeles, CA 90045 | | | | First Class Mail |
| Masergy Communications Inc | 2740 N Dallas Pkwy, Ste 260 | Plano, TX 75093 | | | | First Class Mail |
| Mason Milliken | Address Redacted | | | | | First Class Mail |
| Massachusetts Dept of Revenue | 19 Staniford St | Boston, MA 02114 | | | | First Class Mail |
| Massachusetts Dept of Revenue | Mass. Dor | P.O. Box 7003 | Boston, MA 02204 | | | First Class Mail |
| Massachusetts Dept of Revenue | P.O. Box 7044 | Boston, MA 02204 | | | | First Class Mail |
| Massachusetts Dept of Revenue | P.O. Box 9490 | Boston, MA 02205 | | | | First Class Mail |
| Mastercard International Inc | 2000 Purchase St | Purchase, NY 10577 | | | | First Class Mail |
| Matchstic, LLC | 437 Memorial Dr SE, Unit A7 | Atlanta, GA 30312 | | | | First Class Mail |
| Matt Gold | Address Redacted | | | | | First Class Mail |
| Matt Gold | Address Redacted | | | | | First Class Mail |
| Matt Kuo | Address Redacted | | | | | First Class Mail |
| Matt Warman | Address Redacted | | | | | First Class Mail |
| Matthew B Foley | Address Redacted | | | | | First Class Mail |
| Matthew B Mills | Address Redacted | | | | | First Class Mail |
| Matthew Blaisdell | Address Redacted | | | | | First Class Mail |
| Matthew Carmody | Address Redacted | | | | | First Class Mail |
| Matthew Cole | Address Redacted | | | | | First Class Mail |
| Matthew F Hooper | Address Redacted | | | | | First Class Mail |
| Matthew Felten | Address Redacted | | | | | First Class Mail |
| Matthew Garbauskas | Address Redacted | | | | | First Class Mail |
| Matthew Hrobuchak | Address Redacted | | | | | First Class Mail |
| Matthew K Weaver | Address Redacted | | | | | First Class Mail |
| Matthew Osher | Address Redacted | | | | | First Class Mail |
| Matthew P Johnson | Address Redacted | | | | | First Class Mail |
| Matthew P Lunalover | Address Redacted | | | | | First Class Mail |
| Matthew Reily | Address Redacted | | | | | First Class Mail |
| Matthew Rodriguez | Address Redacted | | | | | First Class Mail |
| Matthew Sawyer | Address Redacted | | | | | First Class Mail |
| Matthew Shrewsbury | Address Redacted | | | | | First Class Mail |
| Matthew Smith | Address Redacted | | | | | First Class Mail |
| Matthew Spross | Address Redacted | | | | | First Class Mail |
| Matthew St Louis | Address Redacted | | | | | First Class Mail |
| Matthew Steinpreis | Address Redacted | | | | | First Class Mail |
| Matthew W Carroll | Address Redacted | | | | | First Class Mail |
| Matthew W Mustelier | Address Redacted | | | | | First Class Mail |
| Matthew W Tenpenny | Address Redacted | | | | | First Class Mail |
| Matthieu Gay-Bellile | Address Redacted | | | | | First Class Mail |
| Max Bounty | Address Redacted | | | | | First Class Mail |
| Maximilian Sharpe | Address Redacted | | | | | First Class Mail |
| Maxwell Brenner | Address Redacted | | | | | First Class Mail |
| Maxwell Meit | Address Redacted | | | | | First Class Mail |
| Mayank Agarwalla | Address Redacted | | | | | First Class Mail |
| Mayer Brown LLP | 230 S Lasalle St | Chicago, IL 60604-1404 | | | | First Class Mail |
| Mayuri Mukherjee | Address Redacted | | | | | First Class Mail |
| Mcdermott Will & Emery LLP | 444 W Lake, Ste 4000 | Chicago, IL 60606-0029 | | | | First Class Mail |
| Mcgowan Family Farming Partnership | 6576 Bluewaters Dr | Flowery Branch, GA 30542 | | | | First Class Mail |
| McGuire Woods LLP | Attn: Alexandra Villareal O'Rourke | 201 N Tryon St, Ste 3000 | Charlotte, NC 28202-2146 | | | First Class Mail |
| McGuire Woods LLP | Attn: Jeffrey J Chapman | 1251 Ave of the Americas, 20th Fl | New York, NY 10020-1104 | | | First Class Mail |

**Exhibit B**

Matrix Service List

| Name | Address | | | | Method of Service |
|------|---------|---|---|---|------------------|
| Mcguirewoods LLP | 800 E Canal St | Richmond, VA 23219 | | | First Class Mail |
| Mckenney'S, Inc | 1056 Moreland Industrial Blvd SE | Atlanta, GA 30316 | | | First Class Mail |
| Mckinsey & Co | 251 Little Falls Dr | Wilmington, DE 19808 | | | First Class Mail |
| Md Akhtar | Address Redacted | | | | First Class Mail |
| Mdv IX, LP | Mohr Davidow Ventures | 3000 Sand Hill Rd, Bldg 3, Ste 290 | Menlo Park, CA 94025 | | First Class Mail |
| Mdv Management Co LLC | 777 Mariners Island Blvd, Ste 550 | San Mateo, CA 94404 | | | First Class Mail |
| Meagan Muse | Address Redacted | | | | First Class Mail |
| Mechanics Bank | P.O. Box 707 | Water Valley, MS 38965 | | | First Class Mail |
| Medallia, Inc | 575 Market St, Ste 1850 | San Francisco, CA 94105 | | | First Class Mail |
| Medresults LLC | 16400 Pacific Coast Hwy, Ste 214 | Huntington Beach, CA 92649 | | | First Class Mail |
| Megan A Beezley | Address Redacted | | | | First Class Mail |
| Megan Chang | Address Redacted | | | | First Class Mail |
| Megan M Humphries | Address Redacted | | | | First Class Mail |
| Megha Jerath | Address Redacted | | | | First Class Mail |
| Meghan Muller | Address Redacted | | | | First Class Mail |
| Meghan Shakar | Address Redacted | | | | First Class Mail |
| Melanie J Romanaux | Address Redacted | | | | First Class Mail |
| Melanie Scott | Address Redacted | | | | First Class Mail |
| Melanie Uhde | Address Redacted | | | | First Class Mail |
| Melissa Blue | Address Redacted | | | | First Class Mail |
| Melissa Marie Mostrom | Address Redacted | | | | First Class Mail |
| Melissa Martin | Address Redacted | | | | First Class Mail |
| Members Advantage Credit Union | 3064 S Ohio St | Michigan City, IN 46360 | | | First Class Mail |
| Mercator Advisory Group Inc | 201 Boston Post Rd W, Ste 301 | Marlborough, MA 01752 | | | First Class Mail |
| Merchant Choice Payment Solutions | 128 Vision Park Blvd, Ste 300 | Shenandoah, TX 77384 | | | First Class Mail |
| Merchant Circle | 12667 Alcosta Blvd | San Ramon, CA 94583 | | | First Class Mail |
| Merchants & Manufacturers Bank | P.O. Box 200 | Channahon, IL 60410 | | | First Class Mail |
| Meridian Trust Federal Credit Union | 4349 E Lincolnway | Cheyenne, WY 82001 | | | First Class Mail |
| Merit Construction Co | P.O. Box 48180 | Atlanta, GA 30340 | | | First Class Mail |
| Mervyn Walton | Address Redacted | | | | First Class Mail |
| Meryem Donmez | Address Redacted | | | | First Class Mail |
| Meryem P Donmez | Address Redacted | | | | First Class Mail |
| Message Lab, LLC | 8 Manor Dr | Piedmont, CA 94611 | | | First Class Mail |
| Metairie Bank & Trust Co | 3344 Metairie Rd | Metairie, LA 70001 | | | First Class Mail |
| Metrixlab Us, Inc | 25 A Vreeland Rd, Ste 305 | Florham Park, NJ 07932 | | | First Class Mail |
| Metro Bank | 800 Martin St S | Pell City, AL 35128 | | | First Class Mail |
| Metro Credit Union | 200 Revere Beach Pkwy | Chelsea, MA 02150 | | | First Class Mail |
| Metro Parking Services Inc | 10283 Norfolk St | Commerce City, CO 80022 | | | First Class Mail |
| Metropolitan Life Insurance Co | P.O. Box 804466 | Kansas City, MO 64180 | | | First Class Mail |
| Mgaj Consulting Inc | 3273 Bayfield Blvd | Oceanside, NY 11571 | | | First Class Mail |
| Michael A Harris | Address Redacted | | | | First Class Mail |
| Michael A Kalmykov | Address Redacted | | | | First Class Mail |
| Michael A Kalmykov | Address Redacted | | | | First Class Mail |
| Michael A Lopapa | Address Redacted | | | | First Class Mail |
| Michael B Adams | Address Redacted | | | | First Class Mail |
| Michael Barnes | Address Redacted | | | | First Class Mail |
| Michael Barnes | Address Redacted | | | | First Class Mail |
| Michael Brown | Address Redacted | | | | First Class Mail |
| Michael C Elliott | Address Redacted | | | | First Class Mail |
| Michael C Gibson | Address Redacted | | | | First Class Mail |
| Michael Cagle | Address Redacted | | | | First Class Mail |
| Michael Diodati | Address Redacted | | | | First Class Mail |
| Michael E Molnar | Address Redacted | | | | First Class Mail |
| Michael Frohwein | Address Redacted | | | | First Class Mail |
| Michael Galvin | c/o Fortis Advisors | Attn: Courtney Nothaus | 12526 High Bluff Dr, Ste 280 | San Diego, CA 92130 | First Class Mail |
| Michael Galvin | c/o Goodwin Procter LLP | Attn: Kimberly Larie, Nathan Hagler, Adam Slutsky | 100 Northern Ave | Boston, MA 02210 | First Class Mail |
| Michael Goethe | Address Redacted | | | | First Class Mail |
| Michael Guerin | Address Redacted | | | | First Class Mail |
| Michael H Hosch | Address Redacted | | | | First Class Mail |
| Michael Hagan | Address Redacted | | | | First Class Mail |
| Michael Heitz | Address Redacted | | | | First Class Mail |
| Michael Lisching | Address Redacted | | | | First Class Mail |
| Michael Martin | Address Redacted | | | | First Class Mail |
| Michael Mcpherson | Address Redacted | | | | First Class Mail |
| Michael Molnar | Address Redacted | | | | First Class Mail |
| Michael Morales | Address Redacted | | | | First Class Mail |
| Michael O'Leary | Address Redacted | | | | First Class Mail |
| Michael Q Hu | Address Redacted | | | | First Class Mail |
| Michael Reale | Address Redacted | | | | First Class Mail |
| Michael Schlegel | Address Redacted | | | | First Class Mail |
| Michael Smith | Address Redacted | | | | First Class Mail |
| Michael Sparace | Address Redacted | | | | First Class Mail |
| Michael Stepanic | Address Redacted | | | | First Class Mail |
| Michael Thomas | Address Redacted | | | | First Class Mail |
| Michael Toth | Address Redacted | | | | First Class Mail |
| Michael Willams | Address Redacted | | | | First Class Mail |
| Michel Kamtche | Address Redacted | | | | First Class Mail |
| Michele Leblanc | Address Redacted | | | | First Class Mail |
| Michele Leblanc | Address Redacted | | | | First Class Mail |
| Michelle A Sirpak | Address Redacted | | | | First Class Mail |
| Michelle Andrickson | Address Redacted | | | | First Class Mail |
| Michelle Lisowski | Address Redacted | | | | First Class Mail |
| Michelle Morris | Address Redacted | | | | First Class Mail |
| Michelle V Monaco | Address Redacted | | | | First Class Mail |
| Michelle White | Address Redacted | | | | First Class Mail |
| Michigan Dept of Treasury | Collection Services Bureau, Bankruptcy Unit - Eastern District | P.O. Box 30456 | Lansing, MI 48909-8274 | | First Class Mail |
| Michigan Dept of Treasury | Collection Services Bureau, Bankruptcy Unit - Western District | P.O. Box 30455 | Lansing, MI 48909-8274 | | First Class Mail |
| Michigan Dept of Treasury | Corporate Income Tax | P.O. Box 30774 | Lansing, MI 48909-8274 | | First Class Mail |
| Michigan Dept of Treasury | Tax Admin | Lansing, MI 48922 | | | First Class Mail |
| Microsoft | Attn: Hossein Nowhar | 1 Microsoft Way | Redmond, WA 98052 | | First Class Mail |
| Microsoft Corp | c/o Boa | Lockbox 842467 | Dallas, TX 75207 | | First Class Mail |
| Middleman Consultants LLC | 127 S 6th St | Reading, PA 19602 | | | First Class Mail |
| Midot | 23 Bar-Kochva St, V Towers | Bnei-Brak, 5126015 | Israel | | First Class Mail |
| Midtown Alliance C/O Mts | 999 Peachtree St, Ste 730 | Atlanta, GA 30309 | | | First Class Mail |
| Midtown Capital LLC | 1743 Park Ave, Ste 233 | San Jose, CA 95126 | | | First Class Mail |
| Mightyhive, Inc | 394 Pacific Ave, 5th Fl | San Francisco, CA 94111 | | | First Class Mail |
| Miguel Vergara | Address Redacted | | | | First Class Mail |
| Mikia Aivaze | Address Redacted | | | | First Class Mail |
| Milton Purcell | Address Redacted | | | | First Class Mail |
| Min Tu | Address Redacted | | | | First Class Mail |
| Ming-Tao Chuan | Address Redacted | | | | First Class Mail |
| Mini Krishnamoorthy | Address Redacted | | | | First Class Mail |
| Minnesota Dept of Revenue | Collection Division/Bankruptcy | P.O. Box 64564 | St Paul, MN 55164-0564 | | First Class Mail |

**Exhibit B**

Matrix Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Minnesota Dept of Revenue | Corporation Franchise Tax | 600 N Robert St, Mail Station 5140 | St Paul, MN 55146-5140 | | | First Class Mail |
| Miranda Lewis | Address Redacted | | | | | First Class Mail |
| Mississippi Dept of Revenue | Bankruptcy | 500 Clinton Ctr Dr | Clinton, MS 39056 | | | First Class Mail |
| Mississippi Dept of Revenue | Corporate and Franchise | P.O. Box 22808 | Jackson, MS 39225-2808 | | | First Class Mail |
| Mississippi Dept of Revenue | Corporate and Franchise | P.O. Box 23191 | Jackson, MS 39225-3050 | | | First Class Mail |
| Missouri Dept of Revenue | Corporation Income | P.O. Box 700 | Jefferson City, MO 65105-0700 | | | First Class Mail |
| Missouri Dept of Revenue | Harry S Truman Bldg | 301 W High S | Jefferson City, MO 65101 | | | First Class Mail |
| Missouri Dept of Revenue | P.O. Box 311 | Jefferson City, MO 65105 | | | | First Class Mail |
| Misty Lachelle Brooks | Address Redacted | | | | | First Class Mail |
| Mitchell Blass | Address Redacted | | | | | First Class Mail |
| Mitchell Gentile | Address Redacted | | | | | First Class Mail |
| Mitchell, Williams, Selig, Gates & Woodyard PLLC | 425 W Capitol Ave, Ste 1800 | Little Rock, AR 72201 | | | | First Class Mail |
| Mitek Systems, Inc | 600 B St, Ste 100 | San Diego, CA 92101 | | | | First Class Mail |
| MLA – Solutions Practice Group, LLC | 7317 Parkway Dr | Hanover, MD 21076 | | | | First Class Mail |
| Mlpf&S Fbo Thomas Demarini Sep | 2991 Payton Rd | Atlanta, GA 30345 | | | | First Class Mail |
| Mohammad Asgharneya | Address Redacted | | | | | First Class Mail |
| Mohammad U Javaid | Address Redacted | | | | | First Class Mail |
| Mohammadee Shaik | Address Redacted | | | | | First Class Mail |
| Mohana K Chittoor | Address Redacted | | | | | First Class Mail |
| Molly Haight | Address Redacted | | | | | First Class Mail |
| Monami Das | Address Redacted | | | | | First Class Mail |
| Money Street Capital A | dba The Goodman Group Real Estate LLC | 8565 S Eastern Ave, Ste 150 | Las Vegas, NV 89123 | | | First Class Mail |
| Monica Henson | Address Redacted | | | | | First Class Mail |
| Monika Khichi | Address Redacted | | | | | First Class Mail |
| Monika Khichi | Address Redacted | | | | | First Class Mail |
| Monique I Priester | Address Redacted | | | | | First Class Mail |
| Monotype Imaging Inc | 600 Unicorn Park Dr | Woburn, MA 01801 | | | | First Class Mail |
| Montana Dept of Revenue | Corporate Income Tax | P.O. Box 8021 | Helena, MT 59604-8021 | | | First Class Mail |
| Montana Dept of Revenue | County Collections and State Fees | P.O. Box 6169 | Helena, MT 59604-5805 | | | First Class Mail |
| Montana Dept of Revenue | Legal Services | Mitchell Bldg, Rm 455 | P.O. Box 5805 | Helena, MT 59604-5805 | | First Class Mail |
| Montana Dept of Revenue | Mitchell Bldg | 125 N Roberts | P.O. Box 5805 | Helena, MT 59604-5805 | | First Class Mail |
| Moody's Analytics, Inc | 7 Wtc @ 250 Greenwich St | New York, NY 10007 | | | | First Class Mail |
| Moore Colson | Address Redacted | | | | | First Class Mail |
| Moore Colson | Attn: Sarah Parker | 600 Galleria Pkwy SE, Ste 600 | Atlanta, GA 30339 | | | First Class Mail |
| Moore Colson & Company, PC | Attn: Christopher D Fagan, Steven F Bailey | 1640 Powers Ferry Rd, Bldg 11, Ste 300 | Marietta, GA 30067 | | | First Class Mail |
| Morgan & Morgan, Tampa, PA | 201 N Franklin St, 7th Fl | Tampa, FL 33602 | | | | First Class Mail |
| Morgan Franklin Consulting, LLC | 7900 Tysons One Pl, Ste 300 | Mclean, VA 22102 | | | | First Class Mail |
| Morgan J Rayman | Address Redacted | | | | | First Class Mail |
| Morgan Johnson-Williams | Address Redacted | | | | | First Class Mail |
| Morgan, Lewis & Bockius LLP | dba Morgan, Lewis & Bockius Uk LLP | 1701 Market St | Philadelphia, PA 19103 | | | First Class Mail |
| MorganFranklin Consulting, LLC | Attn: Timothy Keefe | 7900 Tysons One Pl, Ste 300 | McLean, VA 22102 | | | First Class Mail |
| MorganFranklin Consulting, LLC | 7900 Tysons One Pl, Ste 300 | McLean, VA 22012 | | | | First Class Mail |
| Morris, Nichols, Arsht, & Tunnell LLP | 1201 N Market St, 16th Fl | Wilmington, DE 19801 | | | | First Class Mail |
| Mounica Rudra | Address Redacted | | | | | First Class Mail |
| Mount Mckinley Investment Ltd | Attn: Richard Pu Wanchai, Legal Cou | Level 29 Three Pacific Pl | 1 Queen's Rd E | Hong Kong | | First Class Mail |
| Mountainone Bank | 93 Main St | N Adams, MA 01247 | | | | First Class Mail |
| Mountainseed Real Estate Services LLC | 2100 Powers Ferry Rd, Ste 410 | Atlanta, GA 30339 | | | | First Class Mail |
| MountainSeed Real Estate Services, LLC | 2100 Powers Ferry Rd, Ste 410 | Atlanta, GA 30339 | | | | First Class Mail |
| Mouro Capital I LP | 6 Honduras St, Ste A | London, EC1Y 0TH | United Kingdom | | | First Class Mail |
| Mrinal Joarder | Address Redacted | | | | | First Class Mail |
| Msp Communications | 220 S 6th St, Ste 500 | Minneapolis, MN 55402 | | | | First Class Mail |
| Mssb Cutodian For Josh Tolchin Roth | 80 Old Powers Pl | Atlanta, GA 30327 | | | | First Class Mail |
| Murali Chennaveerappa | Address Redacted | | | | | First Class Mail |
| Muskin & Farmer LLC | 100 W Main St, Ste 205 | Lansdale, PA 19446 | | | | First Class Mail |
| My Benefits, LLC | 5352 Peachtree Rd | Atlanta, GA 30341 | | | | First Class Mail |
| Myia Mitchell | Address Redacted | | | | | First Class Mail |
| Nadine Erickson | Address Redacted | | | | | First Class Mail |
| Nadine Jolson | Address Redacted | | | | | First Class Mail |
| Nagendra B Nekkanti | Address Redacted | | | | | First Class Mail |
| Nahian Rahman | Address Redacted | | | | | First Class Mail |
| Naics Associations, LLC | 129 Lakeshore Dr | Rockaway, NJ 07866 | | | | First Class Mail |
| Naim Alherimi | Address Redacted | | | | | First Class Mail |
| Name Redacted | Address Redacted | | | | | First Class Mail |
| Namrata Motwani | Address Redacted | | | | | First Class Mail |
| Nan Qin | Address Redacted | | | | | First Class Mail |
| Nancy Grace | Address Redacted | | | | | First Class Mail |
| Nancy J Siler | Address Redacted | | | | | First Class Mail |
| Nancy J Siler | Address Redacted | | | | | First Class Mail |
| Narasimha Rao Tumma | Address Redacted | | | | | First Class Mail |
| Naresh Yethapu | Address Redacted | | | | | First Class Mail |
| Natalie C Baker | Address Redacted | | | | | First Class Mail |
| Nathalia Gonzalez Vargas | Address Redacted | | | | | First Class Mail |
| Nathaniel Barlow | Address Redacted | | | | | First Class Mail |
| National Association of Home Builders | 1201 15th St NW | Washington, DC 20005 | | | | First Class Mail |
| National Association of Women Business Owners - Nawbo | 601 Pennsylvania Ave NW, S Bldg, Ste 900 | Washington, DC 20004 | | | | First Class Mail |
| National Association of Women's Prison Reform, LLC | 1728 Defoor Ave NW | Atlanta, GA 30318 | | | | First Class Mail |
| National Check Resolution Inc | 215 Advantage Dr, Ste 100 | Cumming, GA 30040 | | | | First Class Mail |
| National Check Resolution, Inc | Attn: General Counsel/CEO | 2100 Riverside Pkwy, Ste B350 | Lawrenceville, GA 30049 | | | First Class Mail |
| National Democratic Club | 30 Ivy St SE | Washington, DC 20003 | | | | First Class Mail |
| National Directory of Registered Tax Return Preparers & Professionals Ltd | 2001 Grove St | Wantagh, NY 11793 | | | | First Class Mail |
| National Union Fire Insurance Co of Pittsburgh, PA | 1271 Ave of the Americas, 37th Fl | New York, NY 10020 | | | | First Class Mail |
| Nationwide Management Services Inc | 20987 N John Wayne Pkwy, Ste B104-210 | Maricopa, AZ 85138 | | | | First Class Mail |
| Natural Intelligence | 2 Kaplan St | Tel-Aviv, 64734 | Israel | | | First Class Mail |
| Nausheer Mohammed | Address Redacted | | | | | First Class Mail |
| Nav | 10713 S Jordan Gateway, Ste 100 | S Jordan, UT 84095 | | | | First Class Mail |
| Navex Global, Inc | 5500 Meadows Rd, Ste 500 | Lake Oswego, OR 97035 | | | | First Class Mail |
| Navigant | 4511 Paysphere Cir | Chicago, IL 60603 | | | | First Class Mail |
| Navitas Lease Corp | 814 A1A North, Ste 205 | Ponte Vedra, FL 32082 | | | | First Class Mail |
| Navya Srinivasan | Address Redacted | | | | | First Class Mail |
| Ncb Management Services Inc | 1 Allied Dr | Trevose, PA 19053 | | | | First Class Mail |
| Ncd Swib Opportunities, LP | 649 San Ramon Valley | Danville, CA 94526 | | | | First Class Mail |
| Neal F Allen | Address Redacted | | | | | First Class Mail |
| Nebraska Dept Of Revenue | 301 Centennial Mall S | Lincoln, NE 68508 | | | | First Class Mail |
| Nebraska Dept of Revenue | P.O. Box 94818 | Lincoln, NE 68509 | | | | First Class Mail |
| Neches Federal Credit Union | 776 Magnolia Ave | Port Neches, TX 77651 | | | | First Class Mail |
| Neehar Goel | Address Redacted | | | | | First Class Mail |

**Exhibit B**

Matrix Service List

| Name | Address | Address | | | Method of Service |
|---|---|---|---|---|---|
| Neeraj Sathyanarayana | Address Redacted | | | | First Class Mail |
| Neha Mangal | Address Redacted | | | | First Class Mail |
| Nelson Mullins Riley & Scarborough LLP | Attorney & Counselors At Law | P.O. Box 11070 | Columbia, SC 29211 | | First Class Mail |
| Nemo A Fontecchio | Address Redacted | | | | First Class Mail |
| Nerd Wallet, Inc | 901 Market St, 6th Fl | San Francisco, CA 94103 | | | First Class Mail |
| Netolli Pattis | Address Redacted | | | | First Class Mail |
| Nevada Bank & Trust | P.O. Box 807 | Caliente, NV 89008 | | | First Class Mail |
| New Hampshire Dept of Revenue Admin | Legal Bureau | P.O. Box 457 | Concord, NH 03302-0457 | | First Class Mail |
| New Hampshire Dept of Revenue Admin | Taxpayer Services Division | P.O. Box 457 | Concord, NH 03302-0457 | | First Class Mail |
| New Imagitas Inc | 1101 Red Ventures Way | Ft Mill, SC 29707 | | | First Class Mail |
| New Mexico Taxation and Revenue | Business Taxes | P.O. Box 25128 | Santa Fe, NM 87504-5128 | | First Class Mail |
| New Mexico Taxation and Revenue | Corporate Income and Franchise Tax | P.O. Box 25128 | Santa Fe, NM 87504-5127 | | First Class Mail |
| New Mexico Taxation and Revenue | Legal Services | P.O. Box 630 | Santa Fe, NM 87505 | | First Class Mail |
| New York City Dept of Finance | Correspondence Unit | 1 Centre St, 22nd Fl | New York, NY 10007 | | First Class Mail |
| New York City Dept of Finance | Office of Legal Affairs | 375 Pearl St, 30th Fl | New York, NY 10038 | | First Class Mail |
| New York Life Insurance | P.O. Box 14577 | Des Moines, IA 50306 | | | First Class Mail |
| New York State Comptroller Ofc | 110 State St | Albany, NY 12207 | | | First Class Mail |
| New York State Dept of Finance | Bankruptcy Section | P.O. Box 5300 | Albany, NY 12205-0300 | | First Class Mail |
| New York State Joint Commission On Public Ethics | 540 Broadway | Albany, NY 12207 | | | First Class Mail |
| Nextup LLC | 3515 River Ridge Way | Perrysburg, OH 43551 | | | First Class Mail |
| Nflb | 1201 F St NW, Ste 200 | Washington, DC 20004 | | | First Class Mail |
| Ngoc Tran | Address Redacted | | | | First Class Mail |
| Nha Phan | Address Redacted | | | | First Class Mail |
| Nicholas Cantone | Address Redacted | | | | First Class Mail |
| Nicholas Carros | Address Redacted | | | | First Class Mail |
| Nicholas Del Zingaro | Address Redacted | | | | First Class Mail |
| Nicholas Del Zingaro | Address Redacted | | | | First Class Mail |
| Nicholas J Hyder | Address Redacted | | | | First Class Mail |
| Nicholas J Hyder | Address Redacted | | | | First Class Mail |
| Nicholas Lofton | Address Redacted | | | | First Class Mail |
| Nicholas Lofton | Address Redacted | | | | First Class Mail |
| Nicholas Morrison | Address Redacted | | | | First Class Mail |
| Nicholas Orsi | Address Redacted | | | | First Class Mail |
| Nicholas Philips | Address Redacted | | | | First Class Mail |
| Nick Dalton | Address Redacted | | | | First Class Mail |
| Nick Pifer | Address Redacted | | | | First Class Mail |
| Nicolas Siha | Address Redacted | | | | First Class Mail |
| Nicole Hill | Address Redacted | | | | First Class Mail |
| Nidhi Maurya | Address Redacted | | | | First Class Mail |
| Nightstar Capital Inc | 235 Via D Este | Delray Beach, FL 33445 | | | First Class Mail |
| Nikeya Clower | Address Redacted | | | | First Class Mail |
| Nikhil Goyal | Address Redacted | | | | First Class Mail |
| Nikita Gupta | Address Redacted | | | | First Class Mail |
| Nikola Trajkovic | Address Redacted | | | | First Class Mail |
| Nilabh Sinha | Address Redacted | | | | First Class Mail |
| Nipun Goel | Address Redacted | | | | First Class Mail |
| Nir Veltman | Address Redacted | | | | First Class Mail |
| Nirvan Nagar | Address Redacted | | | | First Class Mail |
| Nitesh Bhatia | Address Redacted | | | | First Class Mail |
| Nithanth Reddy | Address Redacted | | | | First Class Mail |
| Nitin Kalra | Address Redacted | | | | First Class Mail |
| Nitin Rawat | Address Redacted | | | | First Class Mail |
| Nizari Progressive Federal Credit Union | 14090 SW Freeway, Ste 260 | Sugar Land, TX 77478 | | | First Class Mail |
| Noah Hillen, Trustee Chap 7 | P.O. Box 6538 | Boise, ID 83707 | | | First Class Mail |
| Noble Financial Corp | 6501 Congress Ave, Ste 100 | Boca Raton, FL 33487 | | | First Class Mail |
| Noel Hillman | Address Redacted | | | | First Class Mail |
| Norma A Navarro | Address Redacted | | | | First Class Mail |
| North Carolina Department of Revenue | Attention: Bankruptcy Unit | P.O. Box 1168 | Raleigh, NC 2760 | | First Class Mail |
| North Carolina Dept of Revenue | 501 N Wilmington St | Raleigh, NC 27604 | | | First Class Mail |
| North Carolina Dept of Revenue | Attn: Bankruptcy Unit | P.O. Box 1168 | Raleigh, NC 27602-1168 | | First Class Mail |
| North Carolina Dept of Revenue | Legal Pleadings | P.O. Box 871 | Raleigh, NC 27602 | | First Class Mail |
| North Carolina Dept of Revenue | P.O. Box 25000 | Raleigh, NC 27640-0640 | | | First Class Mail |
| North Carolina Dept of Revenue | P.O. Box 25000 | Raleigh, NC 27640 | | | First Class Mail |
| Northeast Community Bank | 325 Hamilton Ave | White Plains, NY 10601 | | | First Class Mail |
| Northwest Farm Credit Services Flca | 2001 S Flint Rd | Spokane, WA 99224 | | | First Class Mail |
| Novare Events, LLC | 817 W Peachtree St NW, Ste 400 | Atlanta, GA 30308 | | | First Class Mail |
| Novel Tmt Cip I, LP | 11 W 42nd St, 21st Fl | New York, NY 10036 | | | First Class Mail |
| Novel Tmt Ventures Limited | 11 W 42nd St, 21st Fl | New York, NY 10036 | | | First Class Mail |
| Nuch Mintrasak | Address Redacted | | | | First Class Mail |
| NYS Dept of Taxation & Finance | Bankruptcy Unit - TCD | Bldg 8, Rm 455 | WA Harriman State Campus | Albany, NY 12227 | First Class Mail |
| NYS Dept of Taxation and Finance | Attn: Office of Counsel | W A Harriman Campus, Bldg 9 | Albany, NY 12227 | | First Class Mail |
| Nys Dept Of Taxation And Finance | Bankruptcy Section | P.O. Box 5300 | Albany, NY 12205 | | First Class Mail |
| NYS Dept of Taxation and Finance | Division of the Treasury | P.O. Box 22119 | Albany, NY 12201-2119 | | First Class Mail |
| O Bee Credit Union | 649 Woodland Square Loop SE, Ste 100 | Lacey, WA 98503 | | | First Class Mail |
| Oak View National Bank | 128 Broadview Ave | Warrenton, VA 20186 | | | First Class Mail |
| Oakridge Capital Advisors | 127 S Brand Blvd, Ste 318 | Glendale, CA 91204 | | | First Class Mail |
| Ocean Media LLC | 17011 Beach Blvd, 15th Fl | Huntington Beach, CA 92647 | | | First Class Mail |
| OCL Financial Services LLC | 20225 Water Tower Blvd, Fl 4 | Brookfield, WI 53045 | | | First Class Mail |
| OCL Financial Services LLC | P.O. Box 860507 | Minneapolis, MN 55486-0507 | | | First Class Mail |
| OCL Financial Services LLC | P.O. Box 860704 | Minneapolis, MN 55486-0704 | | | First Class Mail |
| Ocrolus Inc | 101 Greenwich St, 23rd Fl | New York, NY 10006 | | | First Class Mail |
| Octopusapp Inc | 10130 103 St NW, Ste 300 | Edmonton, AB T5J 3N9 | Canada | | First Class Mail |
| Offabbot LLC | 8335 W Sunset Blvd | Los Angeles, CA 90069 | | | First Class Mail |
| Office Luv, Inc | 1165 N Clark St, Ste 302 | Chicago, IL 60610 | | | First Class Mail |
| Office Of State Tax Commissioner | 600 E Blvd Ave, Dept 127 | Bismarck, ND 58505 | | | First Class Mail |
| Office Of Tax And Revenue | 1101 4th S Sw, Ste 270 | Washington, DC 20024 | | | First Class Mail |
| Office Of Tax and Revenue | Attn: Marc Aronin, Chief of Collection Division | Compliance Administration, Collection Division | 1101 4th St SW | Washington, DC 20024 | First Class Mail |
| Office Of Tax and Revenue | Attn: Stephanie Jeter, Supervisory Revenue Officer | Compliance Administration, Collection Division | Bankruptcy/Contracts/Special Investigations Unit | P.O. Box 37559 | Washington, DC 20013 | First Class Mail |
| Ogletree Deakins Nash Smoak & Stewart PC | P.O. Box 89 | Columbia, SC 29202 | | | First Class Mail |
| Ohio Dept Of Taxation | 4485 Northland Ridge Blvd | Columbus, OH 43229 | | | First Class Mail |
| Ohio Dept Of Taxation | Commercial Activity/Sales and Use | Attn: Compliance Tax Division | P.O. Box 2678 | Columbus, OH 43216-2678 | First Class Mail |
| Ohio Dept Of Taxation | Commercial Activity/Sales and Use | Attn: Compliance Tax Division | P.O. Box 16678 | Columbus, OH 43216-6678 | First Class Mail |
| Ohio Dept Of Taxation | Corporate Franchise Tax | P.O. Box 27 | Columbus, OH 43216-0027 | | First Class Mail |
| Oklahoma Tax Commission | 2501 N Lincoln Blvd | Oklahoma City, OK 73194 | | | First Class Mail |
| Oklahoma Tax Commission | Franchise Tax Return | P.O. Box 26850 | Oklahoma City, OK 73126-3160 | | First Class Mail |
| Okta | 100 1st St | San Francisco, CA 94105 | | | First Class Mail |
| Okta, Inc | 100 1st St, 14th Fl | San Francisco, CA 94105 | | | First Class Mail |

**Exhibit B**
Matrix Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Oleksii Filonov | Address Redacted | | | | First Class Mail |
| Oliver Wyman Inc | P.O. Box 3800-28 | Boston, MA 02241 | | | First Class Mail |
| Olufeyishayo N Olugbenga | Address Redacted | | | | First Class Mail |
| Olufeyishayo N Olugbenga | Address Redacted | | | | First Class Mail |
| Omanand Mohabir | Address Redacted | | | | First Class Mail |
| Omesh Patil | Address Redacted | | | | First Class Mail |
| Omni Community Credit Union | 3141 Capital Ave SW | Battle Creek, MI 49015 | | | First Class Mail |
| Onclusive, Inc | 1870 Ogden Dr | Burlingame, CA 94010 | | | First Class Mail |
| Oncourse Learning | dba Bankersedge | 20225 Water Tower Blvd, 4th Fl | Brookfield, WI 53045 | | First Class Mail |
| Oneal Bhambani | Address Redacted | | | | First Class Mail |
| Onepath Systems, LLC | 170 Chastain Meadows Ct | Kennesaw, GA 30144 | | | First Class Mail |
| Onpath Federal Credit Union | 5508 Citrus Blvd | Harahan, LA 70123 | | | First Class Mail |
| Oomnitza, Inc | 414 Brannan St | San Francisco, CA 94107 | | | First Class Mail |
| Operationsinc | 535 Connecticut Ave, Ste 202 | Norwalk, CT 06854 | | | First Class Mail |
| Opreum, Inc | 13020 Pacific Promenade, Unit 205 | Playa Vista, CA 90094 | | | First Class Mail |
| Optimizely Inc | 631 Howard St, Ste 100 | San Francisco, CA 94105 | | | First Class Mail |
| Option 1 Partners LLC | Attn: Jackie Flake | 5815 Windward Pkwy, Ste 302 | Alpharetta, GA 30005 | | First Class Mail |
| Option 1 Partners LLC | 5815 Windward Pkwy, Ste 302 | Alpharetta, GA 30005 | | | First Class Mail |
| OPTION 1 Partners, LLC | 5815 Windward Pkwy, Ste 302 | Alpharetta, GA 30005 | | | First Class Mail |
| Optiv Security Inc | 1144 15th St, Ste 2900 | Denver, CO 80202 | | | First Class Mail |
| Oracle America, Inc | P.O. Box 44471 | San Francisco, CA 94144-4471 | | | First Class Mail |
| Orchard App, Inc | Attn: Lindsay Cohen | 386 Park Ave S, Fl 3 | New York, NY 10016 | | First Class Mail |
| Orchard App, Inc | c/o Goodwin Procter LLP | Attn: Jeff Klein | 620 Eighth Ave | New York, NY 10018 | First Class Mail |
| Orchard App, Inc | 386 Park Ave S, 3rd Fl | New York, NY 10016 | | | First Class Mail |
| Orchard Platform Advisors | 386 Park Ave S, 3rd Fl | New York, NY 10016 | | | First Class Mail |
| Oregon Department of Revenue | 7P.O. Box 14790 | Salem, OR 97309 | | | First Class Mail |
| O'Reilly Media Inc | 2 Ave De Lafayette, 6th Fl | Boston, MA 02111 | | | First Class Mail |
| Orrick Herrington & Sutcliffe LLP | 405 Howard St | San Francisco, CA 94105 | | | First Class Mail |
| Oto Analytics Inc (Womply) | 548 Market St, Ste 73871 | San Francisco, CA 94104 | | | First Class Mail |
| Our Fair Share LLC | 9255 W Sunset Blvd, 2nd Fl | W Hollywood, CA 90069 | | | First Class Mail |
| Ousmane Toure | dba Real Estate Enterprise Consulting LLC | 244 5th Ave, Ste R273 | New York, NY 10001 | | First Class Mail |
| Outreach Corp | 333 Elliot Ave W, Ste 500 | Seattle, WA 98119 | | | First Class Mail |
| Ownbackup, Inc | 940 Sylvan Ave, 1st Fl | Englewood Cliffs, NJ 07632 | | | First Class Mail |
| P&R Latino Services LLC | 4058 Crockett St | Richmond, VA 23228 | | | First Class Mail |
| P2 Telecom, LLC | 700 Canal St | Stamford, CT 06902 | | | First Class Mail |
| P20, Inc | dba American Transaction Processors Coalition, Inc | 4011 Roswell Rd NE, Ste 3207 | Atlanta, GA 30342 | | First Class Mail |
| Pace Communications, Inc | 1301 Carolina St | Greensboro, NC 27401 | | | First Class Mail |
| Pacific Premier Bank | 17901 Von Karman Ave, Ste 1200 | Irvine, CA 92614 | | | First Class Mail |
| Paige Curasi | Address Redacted | | | | First Class Mail |
| Paint Nite LLC | 22 Kent St | Somerville, MA 02143 | | | First Class Mail |
| Pan American Bank & Trust | 1440 W N Ave | Melrose Park, IL 60160 | | | First Class Mail |
| Pandora Media, Inc | 2101 Webster St, Ste 1650 | Oakland, CA 94612 | | | First Class Mail |
| Panhandle Educators Fcu | 2718 Mlk Jr Blvd | Panama City, FL 32405 | | | First Class Mail |
| Pankaj Nagpal | Address Redacted | | | | First Class Mail |
| Pankaj Prasad | Address Redacted | | | | First Class Mail |
| Panorays Inc | 1013 Centre Rd, Ste 403B | Wilmington, DE 19805 | | | First Class Mail |
| PAR Consulting LLC | aka US Business Funding | 1 Macarthur Pl, Ste 350 | Santa Ana, CA 92707 | | First Class Mail |
| Paris Walton | Address Redacted | | | | First Class Mail |
| Parth Naik | Address Redacted | | | | First Class Mail |
| Partnership Financial Credit Union | 5940 Lincoln Ave | Morton Grove, IL 60053 | | | First Class Mail |
| Patchara Rapson | Address Redacted | | | | First Class Mail |
| Pathway Group LLC | 195 Broadway, 29th Fl | New York, NY 10007 | | | First Class Mail |
| Patience A Phillips | Address Redacted | | | | First Class Mail |
| Patricia Lacrete | Address Redacted | | | | First Class Mail |
| Patrick G Watson | Address Redacted | | | | First Class Mail |
| Patrick Law Group, LLC | 3705 Canyo Ridge Ct NE | Brookhaven, GA 30319 | | | First Class Mail |
| Patrick Nolan | Address Redacted | | | | First Class Mail |
| Patrick Pritchard | Address Redacted | | | | First Class Mail |
| Patrick Stahley | Address Redacted | | | | First Class Mail |
| Paul Bernardini | Address Redacted | | | | First Class Mail |
| Paul Hastings | Address Redacted | | | | First Class Mail |
| Paul Infantino | Address Redacted | | | | First Class Mail |
| Paul Pietschner | Address Redacted | | | | First Class Mail |
| Paul Pryce | Address Redacted | | | | First Class Mail |
| Paula Homor | Address Redacted | | | | First Class Mail |
| Pauline Reader | Address Redacted | | | | First Class Mail |
| Pay Application LLC | 18 Royal Palm Way, Ste 204 | Boca Raton, FL 33432 | | | First Class Mail |
| Payflex Systems Usa Inc | 10802 Farnam Dr, Ste 104 | Omaha, NE 68154 | | | First Class Mail |
| Payscale, Inc | 1000 1st Ave S | Seattle, WA 98134 | | | First Class Mail |
| Payscape | 729 Lambert Dr | Atlanta, GA 30324 | | | First Class Mail |
| Pcm Credit Union | 601 Willard Dr | Green Bay, WI 54304 | | | First Class Mail |
| Pd10 Corp | P.O. Box 60 | Jericho, NY 11753 | | | First Class Mail |
| Peerhouse LLC | 7381 W 133rd St, Ste 200 | Overland Park, KS 66213 | | | First Class Mail |
| Peeyush Sharma | Address Redacted | | | | First Class Mail |
| Pennsylvania Dept of Revenue | Attn: Compliance Dept | P.O. Box 280501 | Harrisburg, PA 17128-0501 | | First Class Mail |
| Pennsylvania Dept of Revenue | Dept 280946 | Harrisburg, PA 17128-0946 | | | First Class Mail |
| Penny Lafleur | Address Redacted | | | | First Class Mail |
| Penny Lane Crull | Address Redacted | | | | First Class Mail |
| Penny R Greene | Address Redacted | | | | First Class Mail |
| Pensco Trust Co LC | Fbo Thomas Demarini Ira | P.O. Box 173859 | Denver, CO 80217 | | First Class Mail |
| Pensco Trust Co LLC | Custodian Fbo Marc J Gorlin, Roth Ira | 1820 Peachtree St, Ste 1902 | Atlanta, GA 30309 | | First Class Mail |
| Pentamerous Tech | dba Ng-Conf | P.O. Box 927 | Draper, UT 84020 | | First Class Mail |
| Peoplesbank | 330 Whitney Ave | Holyoke, MA 01040 | | | First Class Mail |
| Perfect Clicks LLC | 172 Broadway, Rear Bldg, Ste 101 | Woodcliff Lake, NJ 07677 | | | First Class Mail |
| Perkins Coie LLP | 1201 3rd Ave, Ste 4900 | Seattle, WA 98101 | | | First Class Mail |
| Pete Kight | c/o Fortis Advisors | Attn: Courtney Nothaus | 12526 High Bluff Dr, Ste 280 | San Diego, CA 92130 | First Class Mail |
| Pete Kight | c/o Goodwin Procter LLP | Attn: Kimberly Larie, Nathan Hagler, Adam Slutsky | 100 Northern Ave | Boston, MA 02210 | First Class Mail |
| Peter Astiz | Address Redacted | | | | First Class Mail |
| Peter Brown | Address Redacted | | | | First Class Mail |
| Peter Downey | Address Redacted | | | | First Class Mail |
| Peter F Steger | Address Redacted | | | | First Class Mail |
| Peter Lough | Address Redacted | | | | First Class Mail |
| Petrina Smith | Address Redacted | | | | First Class Mail |
| Phaidon International (Us) Inc | 622 3rd Ave, 6th Fl | New York, NY 10017 | | | First Class Mail |
| Pham & Partners LLC | 6811 Bay Pkwy | Brooklyn, NY 11204 | | | First Class Mail |
| PharmaCentra, LLC | 105 Industrial Dr | Americus, GA 31719 | | | First Class Mail |
| Philip Barrasso | Address Redacted | | | | First Class Mail |
| Philip Barrasso | Address Redacted | | | | First Class Mail |
| Philip Maher | Address Redacted | | | | First Class Mail |
| Philip Worthman | Address Redacted | | | | First Class Mail |
| Phillip Glover | Address Redacted | | | | First Class Mail |
| Phillip Howes | Address Redacted | | | | First Class Mail |
| Phillip Poplawski | Address Redacted | | | | First Class Mail |

**Exhibit B**

Matrix Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Philosophie Group Inc | 1615 16th St | Santa Monica, CA 90404 | | | | First Class Mail |
| Phoenix Financial Tax Services LLC | 7511 Solstice Cir, Ste 305 | Orlando, FL 32821 | | | | First Class Mail |
| Pia Hoyt Law Firm | Attn: John P Mertens | 136 E South Temple, 19th Fl | Salt Lake City, UT 84111 | | | First Class Mail |
| Pinal County Federal Credit Union | 1000 E Florence Blvd | Casa Grande, AZ 85122 | | | | First Class Mail |
| Pitch Public Relations | 5751 S Wilson Dr | Chandler, AZ 85249 | | | | First Class Mail |
| Plaid Inc | 85 2nd St | San Francisco, CA 94105 | | | | First Class Mail |
| Planters First Bank | 910 Greer St | Cordele, GA 31015 | | | | First Class Mail |
| Platinum Federal Credit Union | 2763 Meadow Church Rd | Duluth, GA 30097 | | | | First Class Mail |
| Plum Logic, LLC | 100 Crossways Park Dr W, Ste 402 | Woodbury, NY 11797 | | | | First Class Mail |
| Pluralsight, LLC | 182 N Union Ave, Ste 200 | Farmington, UT 84025 | | | | First Class Mail |
| Pnc Bank, Na | 80 S 8th St, Ste 1450 | Minneapolis, MN 55402 | | | | First Class Mail |
| Podcastone Sales, LLC | 335 N Maple Dr, Ste 127 | Beverly Hills, CA 90210 | | | | First Class Mail |
| Politicollc | 1000 Wilson Blvd, 8th Fl | Arlington, VA 22209 | | | | First Class Mail |
| Pooja Dixit | Address Redacted | | | | | First Class Mail |
| Pooja Jayaraman | Address Redacted | | | | | First Class Mail |
| Poomesh Mathew | Address Redacted | | | | | First Class Mail |
| Poplar Grove State Bank | 109 N State St | Poplar Grove, IL 61065 | | | | First Class Mail |
| Pos Portal Inc | 180 Promenade Cir, Ste 215 | Sacramento, CA 95834 | | | | First Class Mail |
| Position2, Inc | 2880 Lakeside Dr, Ste 131 | Santa Clara, CA 95054 | | | | First Class Mail |
| Power Ball Bonds | Lexington National Insurance Corp | c/o Shulman Bastian Friedman & Bui LLP | Attn: Melissa Davis Lowe | 100 Spectrum Center Dr, Ste 600 | Irvine, CA 92618 | First Class Mail |
| Power of Heart | dba Dashbusiness | 13636 Ventura Blvd, Ste 410 | Sherman Oaks, CA 91423 | | | First Class Mail |
| Pr Strategies | Attn: Amerlia M Dehner | 32 Clark Rd | Sudbury, MA 01776 | | | First Class Mail |
| Pragmatic Works Software, Inc | 1845 Town Center Blvd, Ste 505 | Fleming Island, FL 32003 | | | | First Class Mail |
| Pranav Jayakumar | Address Redacted | | | | | First Class Mail |
| Pranav Khandelwal | Address Redacted | | | | | First Class Mail |
| Prasad Rk | Address Redacted | | | | | First Class Mail |
| Prasanna Kumar | Address Redacted | | | | | First Class Mail |
| Prasanth K Nimmakayala | Address Redacted | | | | | First Class Mail |
| Prasanth K Nimmakayala | Address Redacted | | | | | First Class Mail |
| Prasanth Kumar Reddy | Address Redacted | | | | | First Class Mail |
| Prashanth Kumar | Address Redacted | | | | | First Class Mail |
| Prashanth Subramanya | Address Redacted | | | | | First Class Mail |
| Premchand Boyapati | Address Redacted | | | | | First Class Mail |
| Premier Community Bank | 230 Mavis Rd | Marion, WI 54950 | | | | First Class Mail |
| Premiere Networks | Address Redacted | | | | | First Class Mail |
| Prestige Business Financial Services LLC | 1232 Vickers Ave | PMB 184 | Hickam, HI 96853 | | | First Class Mail |
| Prestige Staffing LLC | 8010 Roswell Rd, Ste 330 | Atlanta, GA 30350 | | | | First Class Mail |
| Preston C Lowe | Address Redacted | | | | | First Class Mail |
| Preston Fatla | Address Redacted | | | | | First Class Mail |
| Prevail Business Group | 7821 NW 10th St | Pembroke Pines, FL 33024 | | | | First Class Mail |
| Prevision Capital LLC | 5050 Broadway, Ste 3B | Woodside, NY 11377 | | | | First Class Mail |
| Pridebites LLC | 8906 Wall St, Ste 805 | Austin, TX 78754 | | | | First Class Mail |
| Primerates Holdings LLC | 920 Justison St | Wilmington, DE 19801 | | | | First Class Mail |
| Primesouth Bank | 3473 Hwy 84 W | Blackshear, GA 31516 | | | | First Class Mail |
| Primis Bank | 10900 Nuckols Rd, Ste 325 | Glen Allen, VA 23060 | | | | First Class Mail |
| Privy, Inc | Attn: Ben Jabbawy | 52 June Ln | Newton, MA 02459 | | | First Class Mail |
| Priyank Srivastava | Address Redacted | | | | | First Class Mail |
| Priyanka Bendale | Address Redacted | | | | | First Class Mail |
| Priyanka Gupta | Address Redacted | | | | | First Class Mail |
| Pro Credit Solution Inc | 301 SW 8th St | Hallandale Beach, FL 33009 | | | | First Class Mail |
| Proctor Co Inc | 10 Seneca Ter | Fredericksburg, VA 22401 | | | | First Class Mail |
| Proexhibits | 48571 Milmont Dr | Freemont, CA 94538 | | | | First Class Mail |
| Prohomerealty Inc | 525 S Ranchview Cir, Ste 56 | Anaheim, CA 92807 | | | | First Class Mail |
| Promontory Financial Group, LLC | 801 17th St NW, Ste 1100 | Washington, DC 20006 | | | | First Class Mail |
| Propermedium, Inc | 2030 Palifox Dr NE | Atlanta, GA 30307 | | | | First Class Mail |
| Proskauer Rose LLP | 11 Times Sq | New York, NY 10036 | | | | First Class Mail |
| Prospera Credit Union | 4830 N Ballard Rd | Appleton, WI 54913 | | | | First Class Mail |
| Providence Bank | P.O. Box 7727 | 450 N Winstead Ave | Rocky Mount, NC 27804 | | | First Class Mail |
| Provident Bank | 239 Washington St | Jersey City, NJ 07302 | | | | First Class Mail |
| Pujish Amin | Address Redacted | | | | | First Class Mail |
| Puneet Mahajan | Address Redacted | | | | | First Class Mail |
| Puneeth Kuthati | Address Redacted | | | | | First Class Mail |
| Purch | 251 20th St, 2nd Fl | Ogden, UT 84401 | | | | First Class Mail |
| Qayyim A Selassie | Address Redacted | | | | | First Class Mail |
| QBE Insurance Corp | Attn: Underwriting | 55 Water St | New York, NY 10041 | | | First Class Mail |
| Qi Zheng | Address Redacted | | | | | First Class Mail |
| Quail Creek Bank | 12201 N May Ave | Oklahoma City, OK 73120 | | | | First Class Mail |
| Qualtrics, LLC | 333 W River Park Dr | Provo, UT 84604 | | | | First Class Mail |
| Quantcast Corp | P.O. Box 204215 | Dallas, TX 75320 | | | | First Class Mail |
| Quench Usa, Inc | P.O. Box 781393 | Philadelphia, PA 19178 | | | | First Class Mail |
| Quiktrak, Inc | 9700 SW Nimbus Ave | Beaverton, OR 97008 | | | | First Class Mail |
| Qwil Pbc | 599 3rd St, Ste 211 | San Francisco, CA 94107 | | | | First Class Mail |
| R&K Artistic Cabinets | 137-81 Farmers Blvd | Jamaica, NY 11434 | | | | First Class Mail |
| Raashid Abdul-Karim | Address Redacted | | | | | First Class Mail |
| Rachael Volz | Address Redacted | | | | | First Class Mail |
| Rachel C Perkins | Address Redacted | | | | | First Class Mail |
| Rachel Dejulio | Address Redacted | | | | | First Class Mail |
| Rachel Masters | Address Redacted | | | | | First Class Mail |
| Rachel Mccloskey | Address Redacted | | | | | First Class Mail |
| Rachel Shoap | Address Redacted | | | | | First Class Mail |
| Rad Power Bikes, LLC | 2622 NW Market St, Ste B | Seattle, WA 98107 | | | | First Class Mail |
| Radha Krishna | Address Redacted | | | | | First Class Mail |
| Radius Intelligence, Inc | 114 Sansome St, Ste 1000 | San Francisco, CA 94104 | | | | First Class Mail |
| Raftermen Photography, LLC | 2860 Washington St | Avondale Estates, GA 30002 | | | | First Class Mail |
| Raghavendra M Omkar | Address Redacted | | | | | First Class Mail |
| Raikel Doyle | Address Redacted | | | | | First Class Mail |
| Raja Mohamed Saibullah A | Address Redacted | | | | | First Class Mail |
| Rajan Anand | Address Redacted | | | | | First Class Mail |
| Rajat Jassi | Address Redacted | | | | | First Class Mail |
| Rajesh Kolaru | Address Redacted | | | | | First Class Mail |
| Rajiv Bhateja | Address Redacted | | | | | First Class Mail |
| Rakesh P Kumar | Address Redacted | | | | | First Class Mail |
| Rakshith Kulkarni | Address Redacted | | | | | First Class Mail |
| Ralph Bascom Hawkins Iii | 120 Valley Cove | Atlanta, GA 30350 | | | | First Class Mail |
| Ramie A Tritt | Address Redacted | | | | | First Class Mail |
| Ramzi Salamoun | Address Redacted | | | | | First Class Mail |
| Ramzi Salamoun | Address Redacted | | | | | First Class Mail |
| Randall Cantrell | c/o Fortis Advisors | Attn: Courtney Nothaus | 12526 High Bluff Dr, Ste 280 | San Diego, CA 92130 | | First Class Mail |
| Randall Cantrell | c/o Goodwin Procter LLP | Attn: Kimberly Larie, Nathan Hagler, Adam Slutsky | 100 Northern Ave | Boston, MA 02210 | | First Class Mail |
| Randi Williams | Address Redacted | | | | | First Class Mail |
| Ranjeet S Rawat | Address Redacted | | | | | First Class Mail |
| Ranjeet Singh Rawat | Address Redacted | | | | | First Class Mail |
| Ranked Media, Inc | 960 N Tustin St, Ste 211 | Orange, CA 92867 | | | | First Class Mail |
| Raphael Williams | Address Redacted | | | | | First Class Mail |

**Exhibit B**
Matrix Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Rashan Moore | Address Redacted | | | | First Class Mail |
| Ratnakar Pandey | Address Redacted | | | | First Class Mail |
| Raul Nieto | Address Redacted | | | | First Class Mail |
| Raunak Srivastava | Address Redacted | | | | First Class Mail |
| Raushan Khan | Address Redacted | | | | First Class Mail |
| Ravi Chandra | Address Redacted | | | | First Class Mail |
| Ravi Gunasekaran | Address Redacted | | | | First Class Mail |
| Ravi P Singh | Address Redacted | | | | First Class Mail |
| Ravikant Chahar | Address Redacted | | | | First Class Mail |
| Rayco Auto Clinic | 64 Auburn St | Auburn, MA 01501 | | | First Class Mail |
| Raymond James & Associates, Inc | Csdn Fbo Robert Frohwein Rira | U/A/D 5/27/16 | c/o Raymond James Financial, Inc | 880 Carillon Pkwy | St Petersburg, FL 33716 | First Class Mail |
| Raymond R Riticher | Address Redacted | | | | First Class Mail |
| Rebecca Gibbons | Address Redacted | | | | First Class Mail |
| Rebecca Katie Tan | Address Redacted | | | | First Class Mail |
| Rebecca Maclin | Address Redacted | | | | First Class Mail |
| Rebecca Maclin | Address Redacted | | | | First Class Mail |
| Rebecca Mendel | Address Redacted | | | | First Class Mail |
| Rebecca Riley | Address Redacted | | | | First Class Mail |
| Rebecca Story | Address Redacted | | | | First Class Mail |
| Rebecca Waldron | Address Redacted | | | | First Class Mail |
| Rebecca Weizenecker | Address Redacted | | | | First Class Mail |
| Rebekah Carson | Address Redacted | | | | First Class Mail |
| Rebekah Mez | Address Redacted | | | | First Class Mail |
| Red Gate Software | P.O. Box 845066 | Boston, MA 02284-5066 | | | First Class Mail |
| Red River Bancshares Inc | 1412 Centre Court Dr, Ste 400 | Alexandria, LA 71301 | | | First Class Mail |
| Redwood Growth Capital, LLC | 2510 W Horizon Ridge Pkwy, Ste 210 | Henderson, NV 89052 | | | First Class Mail |
| Reed Cheatham | Address Redacted | | | | First Class Mail |
| Reese Rotella | Address Redacted | | | | First Class Mail |
| Regency Capital Consulting Corp Ltd | 2475 65th St | Brooklyn, NY 11204 | | | First Class Mail |
| Rehan Kapadia | Address Redacted | | | | First Class Mail |
| Reliant Bank | 1736 Carothers Pkwy, Ste 100 | Brentwood, TN 37027 | | | First Class Mail |
| Reliaquest Holdings, LLC | 777 S Harbour Island Blvd, Ste 500 | Tampa, FL 33602 | | | First Class Mail |
| ReliaQuest, LLC | Attn: Greg Farrell, Mark Rosenberg | 777 S Harbor Island Blvd | Tampa, FL 33602 | | First Class Mail |
| Renato Vargas | Address Redacted | | | | First Class Mail |
| Renilda Pinto | Address Redacted | | | | First Class Mail |
| Renuka Pareek | Address Redacted | | | | First Class Mail |
| Resource Bank | 70533 Hwy 21 | Covington, LA 70433 | | | First Class Mail |
| Resource Capital Placement Inc | dba Cms Funding | 1501 Hamburg Turnpike, Ste 301 | Wayne, NJ 07470 | | First Class Mail |
| Restaurant Rockstars LLC | P.O. Box 6879 | Ketchum, ID 83340 | | | First Class Mail |
| Resurgent Capital Services | 55 Beattie Pl, Ste 110 | Greenville, SC 29601 | | | First Class Mail |
| Return Path, Inc | 3 Park Ave, 41st Fl | New York, NY 10016 | | | First Class Mail |
| Revanth Yamarthi | Address Redacted | | | | First Class Mail |
| Revenue & Finance Dept | 1305 E Walnut St | Des Moines, IA 50319 | | | First Class Mail |
| Revenue & Taxation Dept | 617 N 3rd St | Baton Rouge, LA 70802 | | | First Class Mail |
| Revenue Adm Dept | 57 Regional Dr | Concord, NH 03301 | | | First Class Mail |
| Revenue Administration | P.O. Box 13528 | Austin, TX 78711 | | | First Class Mail |
| Revenue Dept | 540 S Dupont Hwy, Ste 2 | Dover, DE 19901 | | | First Class Mail |
| Revenue Dept | 616 E St | Anchorage, AK 99501 | | | First Class Mail |
| Revenue Operations Bureau | P.O. Box 36 | Boise, ID 83722 | | | First Class Mail |
| Revenue Services Dept | 25 Sigourney St | Hartford, CT 6106 | | | First Class Mail |
| Reward Gateway Inc | 141 Tremont St, 8th Fl | Boston, MA 02111 | | | First Class Mail |
| Rhett Edwards | Address Redacted | | | | First Class Mail |
| Rhode Island Division Of Taxation | One Capital Hill | Providence, RI 2908 | | | First Class Mail |
| Rhonda Smith | Address Redacted | | | | First Class Mail |
| Richard A Phelps Jr | Address Redacted | | | | First Class Mail |
| Richard Annese | Address Redacted | | | | First Class Mail |
| Richard Baron | Address Redacted | | | | First Class Mail |
| Richard Choy | Address Redacted | | | | First Class Mail |
| Richard Davis | Address Redacted | | | | First Class Mail |
| Richard House | Address Redacted | | | | First Class Mail |
| Richard Kim | Address Redacted | | | | First Class Mail |
| Richard Prior | Address Redacted | | | | First Class Mail |
| Richard Sapeta | Address Redacted | | | | First Class Mail |
| Richard Schafrann | Address Redacted | | | | First Class Mail |
| Richard Shoup | Address Redacted | | | | First Class Mail |
| Richard Vogt | Address Redacted | | | | First Class Mail |
| Richard Vogt | Address Redacted | | | | First Class Mail |
| Richard Winslow | Address Redacted | | | | First Class Mail |
| Richards Layton & Finger, PA | 920 N King St | Wilmington, DE 19801 | | | First Class Mail |
| Richards, Layton & Finger, PA | Attn: Daniel J DeFranceschi, Amanda R Steele | Attn: Zachary I  Shapiro, Matthew P Milana | 1 Rodney Sq | 920 N King St | Wilmington, DE 19801 | First Class Mail |
| Rick Goux | Address Redacted | | | | First Class Mail |
| Rick Jeffries | Address Redacted | | | | First Class Mail |
| Rick Lingerfelt | Address Redacted | | | | First Class Mail |
| Right Side Up, LLC | 568 62nd St | Oakland, CA 94609 | | | First Class Mail |
| Rigor, Inc | 3423 Piedmont Rd NE, Ste 500 | Atlanta, GA 30305 | | | First Class Mail |
| Risk3Sixty, LLC | 555 S Atlanta St, Ste B500 | Roswell, GA 30075 | | | First Class Mail |
| Ritch, Mueller, Heathr Y Nicolau, SC | Av Pedregal No24 | Piso 10 | Molino Del Rey, 11040 | Mexico | First Class Mail |
| Ritesh Bartaula | Address Redacted | | | | First Class Mail |
| Ritika Chourasia | Address Redacted | | | | First Class Mail |
| Riverbend Design Group, LLC | 95 Stewart St, Ste 100 | Seattle, WA 98104 | | | First Class Mail |
| Roadsync Inc | 715 Peachtree St | Atlanta, GA 30308 | | | First Class Mail |
| Roanoke Rapids Savings Bank Ssb | 325 Becker Dr | Roanoke Rapids, NC 27870 | | | First Class Mail |
| Rob Burgmann | Address Redacted | | | | First Class Mail |
| Rob Colangelo | Address Redacted | | | | First Class Mail |
| Rob Maxwell | Address Redacted | | | | First Class Mail |
| Rob Rosenblatt | Address Redacted | | | | First Class Mail |
| Robert Collier | Address Redacted | | | | First Class Mail |
| Robert Collier | Address Redacted | | | | First Class Mail |
| Robert Collins | Address Redacted | | | | First Class Mail |
| Robert Dean | Address Redacted | | | | First Class Mail |
| Robert Dean | Address Redacted | | | | First Class Mail |
| Robert Dinoff | Address Redacted | | | | First Class Mail |
| Robert Eames | Address Redacted | | | | First Class Mail |
| Robert Frohwein | Address Redacted | | | | First Class Mail |
| Robert Half International, Inc | Attn: Office Team | 2613 Camino Ramon | San Ramon, CA 94583 | | First Class Mail |
| Robert J Dillon Jr | Address Redacted | | | | First Class Mail |
| Robert Miranda | Address Redacted | | | | First Class Mail |
| Robert Peretti | Address Redacted | | | | First Class Mail |
| Robert Rosenblatt | Address Redacted | | | | First Class Mail |
| Robert Schonebaum | Address Redacted | | | | First Class Mail |
| Robert Sharpe | Address Redacted | | | | First Class Mail |
| Robert Shea | Address Redacted | | | | First Class Mail |
| Robert Smith | Address Redacted | | | | First Class Mail |
| Robert Wojciechowski | Address Redacted | | | | First Class Mail |

**Exhibit B**
Matrix Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Robin K Sahota | Address Redacted | | | | First Class Mail |
| Robin King Gregg | Address Redacted | | | | First Class Mail |
| Rod A Theus | Address Redacted | | | | First Class Mail |
| Rod Hubbard | Address Redacted | | | | First Class Mail |
| Roderick Rebolledo | Address Redacted | | | | First Class Mail |
| Rohan R Hebbar | Address Redacted | | | | First Class Mail |
| Rohit Bothra | Address Redacted | | | | First Class Mail |
| Romain F Hup | Address Redacted | | | | First Class Mail |
| Roman Smolevskiy | Address Redacted | | | | First Class Mail |
| Ron J Culpepper | Address Redacted | | | | First Class Mail |
| Ronald A Shelley | Address Redacted | | | | First Class Mail |
| Ronald G Todd | Address Redacted | | | | First Class Mail |
| Ronald G Wallace | Address Redacted | | | | First Class Mail |
| Ronald Shultz | Address Redacted | | | | First Class Mail |
| Ronny J Gutfreund | Address Redacted | | | | First Class Mail |
| Roper Financial Services | P.O. Box 325 | Onyx, CA 93255 | | | First Class Mail |
| Rosalee Mirabal Sell | Address Redacted | | | | First Class Mail |
| Rosario Fuentes | Address Redacted | | | | First Class Mail |
| Rose Alexander | Address Redacted | | | | First Class Mail |
| Rose Alexander | Address Redacted | | | | First Class Mail |
| Rose Kinard | Address Redacted | | | | First Class Mail |
| Ross Shaffer | Address Redacted | | | | First Class Mail |
| Roxanna Fragoso | Address Redacted | | | | First Class Mail |
| Royal Cup Inc | P.O. Box 841000 | Dallas, TX 75284 | | | First Class Mail |
| RSM US LLP | Attn: Ben Brockman | 30 S Wacker Dr, Ste 3300 | Chicago, IL 60606 | | First Class Mail |
| RSM US LLP | 30 S Wacker Dr, Ste 3300 | Chicago, IL 60606 | | | First Class Mail |
| Rsm Us LLP | 5155 Paysphere Cir | Chicago, IL 60674 | | | First Class Mail |
| Rsp Fund Vi, LLC | c/o Shizuka Nishida Recruit Strategic | Grantokyo South Tower 1-9-2 Marunouchi | Andhra Pradesh 1006640 | Chiyoda-Ku, Tokyo | Japan | First Class Mail |
| Rubina C Morgan | Address Redacted | | | | First Class Mail |
| Russell Babb | Address Redacted | | | | First Class Mail |
| Russell Reynolds Associates, Inc | 277 Park Ave, Ste 3800 | New York, NY 10172 | | | First Class Mail |
| Rusticus Films, LLC | 5154 Forest Brook Pkwy | Marietta, GA 30068 | | | First Class Mail |
| Ruxi Lucy Zhang | Address Redacted | | | | First Class Mail |
| Ruxi Zhang | Address Redacted | | | | First Class Mail |
| Ryan Allen | Address Redacted | | | | First Class Mail |
| Ryan C Wright | Address Redacted | | | | First Class Mail |
| Ryan Foultz | Address Redacted | | | | First Class Mail |
| Ryan Gilbert | Address Redacted | | | | First Class Mail |
| Ryan Holt Lyda | Address Redacted | | | | First Class Mail |
| Ryan Mcguinness | Address Redacted | | | | First Class Mail |
| Ryan Pritchard | Address Redacted | | | | First Class Mail |
| Ryan Ridgeway | Address Redacted | | | | First Class Mail |
| Ryan S Mendel | Address Redacted | | | | First Class Mail |
| Ryan Schavrien | Address Redacted | | | | First Class Mail |
| Ryan Taylor | Address Redacted | | | | First Class Mail |
| Ryan West | Address Redacted | | | | First Class Mail |
| Ryan West | Address Redacted | | | | First Class Mail |
| Ryan Woods | Address Redacted | | | | First Class Mail |
| Ryan Zimmerman | Address Redacted | | | | First Class Mail |
| S Horowitz & Co | 31 Ahad Haam St | P.O. Box 2499 | Tel Aviv, 6102402 | Israel | First Class Mail |
| S&D Capital Holdings LLC | 10559 Andrew Humphreys Ct | Bristow, VA 20136 | | | First Class Mail |
| S&P Data LLC | 1500 W 3rd St, Ste 500 | Cleveland, OH 44113 | | | First Class Mail |
| S&P Global Market Intelligence LLC | 55 Water St | New York, NY 10041 | | | First Class Mail |
| Sage | Attn: Barbara Couell | 12120 Sunset Hills Rd, Ste 400 | Reston, VA 20190 | | First Class Mail |
| Sage Intacct, Inc | 300 Park Ave, Ste 1400 | San Jose, CA 95110 | | | First Class Mail |
| Sage Software | 1715B N Brown Rd | Lawrenceville, GA 30043 | | | First Class Mail |
| Sageworks | 5565 Centerview Dr, Ste 201 | Raleigh, NC 27606 | | | First Class Mail |
| Sai Prasad P Sarvepalli | Address Redacted | | | | First Class Mail |
| Sai Rupa Vallabhaneni | Address Redacted | | | | First Class Mail |
| Sai Rupa Vallabhaneni | Address Redacted | | | | First Class Mail |
| Saima Morton | Address Redacted | | | | First Class Mail |
| Salesforce | 1 Market St | San Francisco, CA 94105 | | | First Class Mail |
| Salesforce.com | 415 Mission St, 3rd Fl | San Francisco, CA 94105 | | | First Class Mail |
| Salesforcecom, Inc | Salesforce Tower | 415 Mission St, 3rd Fl | San Francisco, CA 94105 | | First Class Mail |
| Salim Anthony Kafiti | Address Redacted | | | | First Class Mail |
| Sam Greenwald | Address Redacted | | | | First Class Mail |
| Samantha Lettieri | Address Redacted | | | | First Class Mail |
| Samantha March-Howard | dba Hundred Percent Chiropractic Atlanta | 4490 Chamblee Dunwoody Rd, Ste D | Atlanta, GA 30338 | | First Class Mail |
| Samantha Marsman | Address Redacted | | | | First Class Mail |
| Samantha Phillips | c/o Fortis Advisors | Attn: Courtney Nothaus | 12526 High Bluff Dr, Ste 280 | San Diego, CA 92130 | First Class Mail |
| Samantha Phillips | c/o Goodwin Procter LLP | Attn: Kimberly Larie, Nathan Hagler, Adam Slutsky | 100 Northern Ave | Boston, MA 02210 | First Class Mail |
| Samantha Watts | Address Redacted | | | | First Class Mail |
| Sambodhi Bhattacharyya | Address Redacted | | | | First Class Mail |
| Samira Villamor | Address Redacted | | | | First Class Mail |
| Samuel A Barney | Address Redacted | | | | First Class Mail |
| Samuel A Bryan | Address Redacted | | | | First Class Mail |
| Samuel Charles | Address Redacted | | | | First Class Mail |
| Samuel Delmerico | Address Redacted | | | | First Class Mail |
| Samuel Perez | Address Redacted | | | | First Class Mail |
| Samuel R Taussig | Address Redacted | | | | First Class Mail |
| Samuel Reaves | Address Redacted | | | | First Class Mail |
| Samuel Richter | Address Redacted | | | | First Class Mail |
| Samuel Sunmonu | Address Redacted | | | | First Class Mail |
| Samuel Wheeler | c/o Fortis Advisors | Attn: Courtney Nothaus | 12526 High Bluff Dr, Ste 280 | San Diego, CA 92130 | First Class Mail |
| Samuel Wheeler | c/o Goodwin Procter LLP | Attn: Kimberly Larie, Nathan Hagler, Adam Slutsky | 100 Northern Ave | Boston, MA 02210 | First Class Mail |
| Samuel Zakalik | Address Redacted | | | | First Class Mail |
| San Diego County Credit Union | 6545 Sequence Dr | San Diego, CA 92121 | | | First Class Mail |
| San Francisco Tax Collector | P.O. Box 7427 | San Francisco, CA 94120 | | | First Class Mail |
| Sanat Mohapatra | Address Redacted | | | | First Class Mail |
| Sanchari Roy | Address Redacted | | | | First Class Mail |
| Sandeep Bedi | Address Redacted | | | | First Class Mail |
| Sandeep Venkateshmurthy | Address Redacted | | | | First Class Mail |
| Sandra Estell | Address Redacted | | | | First Class Mail |
| Sandra J Rodriguez | Address Redacted | | | | First Class Mail |
| Sandra Spoor | Address Redacted | | | | First Class Mail |
| Sandro Blaslov | Address Redacted | | | | First Class Mail |
| Sangeetha Vikraman | Address Redacted | | | | First Class Mail |
| Santosh Parashetti | Address Redacted | | | | First Class Mail |
| Sarah A Lind | Address Redacted | | | | First Class Mail |
| Sarah M Segan | Address Redacted | | | | First Class Mail |
| Sarah Toton | Address Redacted | | | | First Class Mail |
| Sasan Esfandiari | Address Redacted | | | | First Class Mail |
| Satish Chintalapudi | Address Redacted | | | | First Class Mail |
| Satnam Singh | Address Redacted | | | | First Class Mail |
| Sauce Labs Inc | 116 New Montgomery St, Ste 300 | San Francisco, CA 94105 | | | First Class Mail |
| Saurabh Sahni | Address Redacted | | | | First Class Mail |

**Exhibit B**
Matrix Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Savannah Distributing Co, Inc | 2860 Bankers Industrial Dr | Atlanta, GA 30360 | | | First Class Mail |
| Save & Earn Marketing Corp | 23 Gatehouse Rd | Sea Ranch Lakes, FL 33308 | | | First Class Mail |
| Savita Ilango | Address Redacted | | | | First Class Mail |
| Sbg Funding | 400 E 57th St, Ste 176 | New York, NY 10022 | | | First Class Mail |
| Scotch Holdco Lp | c/o Ibm Corp | P.O. Box 645842 | Pittsburgh, PA 15264 | | First Class Mail |
| Scott A Hanson | Address Redacted | | | | First Class Mail |
| Scott A Thomas | Address Redacted | | | | First Class Mail |
| Scott Barth | Address Redacted | | | | First Class Mail |
| Scott Credit Union | 101 Credit Union Way | Edwardsville, IL 62025 | | | First Class Mail |
| Scott Cross | Address Redacted | | | | First Class Mail |
| Scott Holder | Address Redacted | | | | First Class Mail |
| Scott Jampol | Address Redacted | | | | First Class Mail |
| Scott K Hunt | Address Redacted | | | | First Class Mail |
| Scott Lakey | Address Redacted | | | | First Class Mail |
| Scott Mcmanus | Address Redacted | | | | First Class Mail |
| Scott O Dykes | Address Redacted | | | | First Class Mail |
| Scott Rosenberg | Address Redacted | | | | First Class Mail |
| Scott Rosenberg | Address Redacted | | | | First Class Mail |
| Scott Rosenberg | Address Redacted | | | | First Class Mail |
| Scott Thompson | Address Redacted | | | | First Class Mail |
| Scrumptious Fare Catering | 5919 Chatham Ct | Tucker, GA 30084 | | | First Class Mail |
| Sdchb, LLC | 1370 Callecita Aquilla | Chula Vista, CA 91911 | | | First Class Mail |
| Seacost Commerce Bank | 11939 Rancho Bernardo Rd, Ste 200 | San Diego, CA 92128 | | | First Class Mail |
| Sean Cowart | Address Redacted | | | | First Class Mail |
| Sean Fitzgerald | Address Redacted | | | | First Class Mail |
| Sean Fitzgerald | Address Redacted | | | | First Class Mail |
| Sean Frank | Address Redacted | | | | First Class Mail |
| Sean Hollis | Address Redacted | | | | First Class Mail |
| Sean P Rolland | Address Redacted | | | | First Class Mail |
| Sean S Howren | Address Redacted | | | | First Class Mail |
| Seattle Bank | 600 University St, Ste 1850 | Seattle, WA 98101 | | | First Class Mail |
| Seba International LLC | 120 Broadway, Ste 2720 | New York, NY 10271 | | | First Class Mail |
| Sebastian Castano | Address Redacted | | | | First Class Mail |
| Second Finance, LLC | 4484 S Marsalis Ave | Dallas, TX 75216 | | | First Class Mail |
| Secretary of State | Division Of Corporations | Franchise Tax | P.O. Box 898 | Dover, DE 19903 | First Class Mail |
| Secured Lender Solutions, LLC | P.O. Box 2576 | Springfield, IL 62708 | | | First Class Mail |
| Securities & Exchange Commission | 100 F St NE | Washington, DC 20549 | | | First Class Mail |
| Securities & Exchange Commission | New York Regional Office | Attn: Mark Berger, Regional Director | Brookfield Pl | 200 Vesey St, Ste 400   New York, NY 10281-1022 | First Class Mail |
| Security State Bank of Oklahoma | P.O. Box 749 | Wewoka, OK 74884 | | | First Class Mail |
| Select Subcommittee on the Coronavirus Crisis | Attn: Molly Claflin, Brandon White | 2157 Rayburn House Office Bldg | Washington, DC 20515 | | First Class Mail |
| Sellercare LLC | 23411 Summerfield, Ste 21G | Aliso Viejo, CA 92656 | | | First Class Mail |
| Sentilink Corp | 171 2nd St, 4th Fl | San Francisco, CA 94105 | | | First Class Mail |
| Serene Senior Care, LLC | 9937 Emerado Dr | Whittier, CA 90603 | | | First Class Mail |
| Sergey Chekulayev | Address Redacted | | | | First Class Mail |
| Sergey Mekhtyev | Address Redacted | | | | First Class Mail |
| Sergio Medina | Address Redacted | | | | First Class Mail |
| Service Desk | Address Redacted | | | | First Class Mail |
| Severless Heros, Inc | 800 Brazos St, Ste 340 | Austin, TX 78701 | | | First Class Mail |
| Seymour Group, LLC | 66 Lyon St | New Haven, CT 06511 | | | First Class Mail |
| Shafinaz Elahi | Address Redacted | | | | First Class Mail |
| Shafiq Mohammed | Address Redacted | | | | First Class Mail |
| Shafran Moltz Group LLC | P.O. Box 549 | New Buffalo, MI 49117 | | | First Class Mail |
| Shaikh Hafeez | Address Redacted | | | | First Class Mail |
| Shakim A Tilley | Address Redacted | | | | First Class Mail |
| Shakina L Jordan | Address Redacted | | | | First Class Mail |
| Shameel Farhat | Address Redacted | | | | First Class Mail |
| Shamroze Moosa | Address Redacted | | | | First Class Mail |
| Shamroze Moosa | Address Redacted | | | | First Class Mail |
| Shanae Dayes | Address Redacted | | | | First Class Mail |
| Shane B Hamby | Address Redacted | | | | First Class Mail |
| Shane Mahabir | Address Redacted | | | | First Class Mail |
| Shankar Thapa | Address Redacted | | | | First Class Mail |
| Shannon Altenbach | Address Redacted | | | | First Class Mail |
| Shannon Woods | Address Redacted | | | | First Class Mail |
| Shantanu Sharma | Address Redacted | | | | First Class Mail |
| Shantrice Terrell | Address Redacted | | | | First Class Mail |
| Sharina Prather | Address Redacted | | | | First Class Mail |
| Sharina Prather | Address Redacted | | | | First Class Mail |
| Sharise Dorsey | Address Redacted | | | | First Class Mail |
| Shashank Dikshit | Address Redacted | | | | First Class Mail |
| Shashank Gaurav | Address Redacted | | | | First Class Mail |
| Shashank Sahay | Address Redacted | | | | First Class Mail |
| Shashi Construction Corp | 9705 123rd St | Richmond Hill, NY 11419 | | | First Class Mail |
| Shaun Kasperbauer | Address Redacted | | | | First Class Mail |
| Shaun M Roberts | Address Redacted | | | | First Class Mail |
| Shauna Nicole Kieran | Address Redacted | | | | First Class Mail |
| Shaw Contract Flooring Services, Inc | 6684 Jimmy Carter Blvd, Ste 500 | Norcross, GA 30071 | | | First Class Mail |
| Shawn Aughenbaugh | Address Redacted | | | | First Class Mail |
| Shawn Hayes | Address Redacted | | | | First Class Mail |
| Shawn M Ellis | Address Redacted | | | | First Class Mail |
| Shedan Inc | 1749 E 17th St | Brooklyn, NY 11229 | | | First Class Mail |
| Shelly R Eidson | Address Redacted | | | | First Class Mail |
| Sherryl M Santos-Tan | Address Redacted | | | | First Class Mail |
| Shetal Gandhi | Address Redacted | | | | First Class Mail |
| Shi International Corp | 290 Davidson Ave | Somerset, NJ 08873 | | | First Class Mail |
| Shift Workspaces Bannock, LLC | 1001 Bannock St | Denver, CO 80204 | | | First Class Mail |
| Shipleys LLP | 10 Orange St Haymark | London, WC2H 7DQ | United Kingdom | | First Class Mail |
| Shoeboxed, Inc | 201 Main St, Ste 218 | Durham, NC 27701 | | | First Class Mail |
| Shop Tutors, Inc | B0 River St, Ste 3C-2 | Hoboken, NJ 07030 | | | First Class Mail |
| Shopify | 150 Elgin St, 8th Fl | Ottowa, ON K2P 1L4 | Canada | | First Class Mail |
| Shopkeep | 460 Park Ave S, 7th Fl | New York, NY 10016 | | | First Class Mail |
| Shreshtha Chakraborty | Address Redacted | | | | First Class Mail |
| Shristi Agarwal | Address Redacted | | | | First Class Mail |
| Shubham Bansal | Address Redacted | | | | First Class Mail |
| Shubham Jain | Address Redacted | | | | First Class Mail |
| Shumaker, Loop, & Kendrick, LLP | P.O. Box 714625 | Cincinnati, OH 45271 | | | First Class Mail |
| Shutterstock, Inc | Dept Ch 17445 | Palatine, IL 60055-7445 | | | First Class Mail |
| Shweta Murali | Address Redacted | | | | First Class Mail |
| Shyfft, Inc | dba Investmint | 145 Parnassus Ave | San Francisco, CA 94117 | | First Class Mail |
| Shylaja Narayan | Address Redacted | | | | First Class Mail |
| Siddharth Chandrashekar | Address Redacted | | | | First Class Mail |
| Siddharth Balachandran | Address Redacted | | | | First Class Mail |
| Siddharth Shah | Address Redacted | | | | First Class Mail |
| Siddharth Shetty | Address Redacted | | | | First Class Mail |
| Sidley Austin LLP | Attn: Yvette Ostolaza | 2021 McKinney Ave, Ste 2000 | Dallas, TX 75201 | | First Class Mail |
| Sidley Austin LLP | 2021 Mckinney Ave, Ste 2000 | Dallas, TX 75201 | | | First Class Mail |
| Sifted, LLC | P.O. Box 52596 | Atlanta, GA 30355 | | | First Class Mail |

**Exhibit B**
Matrix Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Silver Lining Ltd Usa | 228 Park Ave S, Ste 46021 | New York, NY 10003 | | | | First Class Mail |
| Silver State Schools Credit Union | 630 Trade Center Dr | Las Vegas, NV 89119 | | | | First Class Mail |
| Simeon Andre | Address Redacted | | | | | First Class Mail |
| Simon Arocha | Address Redacted | | | | | First Class Mail |
| Simply Funded | 408 7th St | Carlstadt, NJ 07072 | | | | First Class Mail |
| Sitaram Rajaram | Address Redacted | | | | | First Class Mail |
| Sivaji Doguparthi | Address Redacted | | | | | First Class Mail |
| Sivakumar Manickavasagam | Address Redacted | | | | | First Class Mail |
| Sky Rocket | 475 E 1000 S | Pleasant Grove, UT 84062 | | | | First Class Mail |
| Skyfit Tech | 543 Country Club Dr, Ste B417 | Simi Valley, CA 93065 | | | | First Class Mail |
| Slack Technologies, Inc | 500 Howard St | San Francisco, CA 94105 | | | | First Class Mail |
| Slack Technologies, LLC | Attn: David Schellhase | 500 Howard St | San Francisco, CA 94105 | | | First Class Mail |
| Sloan Klein Advisors, LLC | P.O. Box 1118 | Mill Valley, CA 94942 | | | | First Class Mail |
| Sm Law Group, Apc | 16130 Ventura Blvd, Ste 660 | Encino, CA 91436 | | | | First Class Mail |
| Sm Law, Pc | P.O. Box 530 | 49 Old Turpike Rd | Oldwick, NJ 08858 | | | First Class Mail |
| SM Novelties | c/o Law Office of James A Flanagan | Special Counsel for Plaintiff | Attn: Richard A Marshack, Ch 7 Trustee | 400 Oceangate Ste, 800 | Long Beach, CA 90802 | First Class Mail |
| Small Business Administration | 409 3rd St SW | Washington, DC 20416 | | | | First Class Mail |
| Small Business Administration | Attn: Eric S Benderson | Attn: Chistine Nell | Attn: Susan Streich | 409 3rd St SW, Ste 7211 | Washington, DC 20416 | First Class Mail |
| Small Business Bureau | Attn: Susan Streich, Eric Benderson | 409 3rd St SW, Ste 7211 | Washington, D.C. 20416 | | | First Class Mail |
| Small Business Financial Exchange, Inc | 20600 Chagrin Blvd, Ste 803 | Shaker Heights, OH 44122 | | | | First Class Mail |
| Smart Choice Communications LLC | 7 Times Sq, 17th Fl | New York, NY 10036 | | | | First Class Mail |
| Smarter Finance | 310 Bronze | Irvine, CA 92618 | | | | First Class Mail |
| Smartsheet, Inc | 10500 NE 8th St, Ste 1300 | Bellevue, WA 98004 | | | | First Class Mail |
| Snap Finance LLC | 1141 W 2400 S | Salt Lake City, UT 84119 | | | | First Class Mail |
| Snapapp, Inc | 222 Berkeley St, 8th Fl | Boston, MA 02116 | | | | First Class Mail |
| Snehal Bhakta | Address Redacted | | | | | First Class Mail |
| Snehil Rayal | Address Redacted | | | | | First Class Mail |
| Snowball Print Marketing Inc | 2625 Middlefield Rd, Ste 693 | Palo Alto, CA 94306 | | | | First Class Mail |
| Social Mecca Inc | dba Nuvi | 209 W Jackson Blvd, 3rd Fl | Chicago, IL 60606 | | | First Class Mail |
| Soda, LLC | dba Simple Dollar | 1525 4th Ave, Ste 500 | Seattle, WA 98101 | | | First Class Mail |
| Soft DB | 215-1040 Belvedere Ave | Quebec, QC G1S 3G3 | Canada | | | First Class Mail |
| Softbank Princeville Investments, LP | 38 Glen Ave | Newton, MA 02459 | | | | First Class Mail |
| Softbank Vision Fund (Aiv M2) LP | Attn: Chris Placencia/Legal Team | 1 Circle Star Way | San Carlos, CA 94070 | | | First Class Mail |
| Sol Kim | Address Redacted | | | | | First Class Mail |
| Solera National Bank | 319 S Sheridan Blvd | Lakewood, CO 80226 | | | | First Class Mail |
| Sonarsource Sa | Rte De Pre-Bois 1 | Geneva, 1215-15 | Switzerland | | | First Class Mail |
| Sondra Nolan | Address Redacted | | | | | First Class Mail |
| Sooner State Bank | 2 SE 4th St | Tuttle, OK 73089 | | | | First Class Mail |
| Soshani Richardson | Address Redacted | | | | | First Class Mail |
| Sourcemedia | P.O. Box 74008864 | Chicago, IL 60674 | | | | First Class Mail |
| South Carolina Dept Of Revenue | Attn: Director | P.O. Box 125 | Columbia, SC 29214 | | | First Class Mail |
| South Dakota Dept Of Revenue | 445 E Capitol Ave | Pierre, SD 57501 | | | | First Class Mail |
| South Dakota Secretary of State | Office 500 E Capitol Ave | Pierre, SD 57501 | | | | First Class Mail |
| South State Bank | fka CenterState Bank, NA | 1101 1st St S | Winter Haven, FL 33880 | | | First Class Mail |
| South State Bank & Trust | 1500 Newcastle St | Brunswick, GA 31520 | | | | First Class Mail |
| South State Bank NA | aka Center State Bank | 1101 1st St S | Winter Haven, FL 33880 | | | First Class Mail |
| Southbridge Credit Union | 205 Main St | Southbridge, MA 01550 | | | | First Class Mail |
| Southcrest Bank Na | 1475 W Peachtree St NE, Ste 200 | Atlanta, GA 30309 | | | | First Class Mail |
| Southeast Michigan Investor Solutions | 12022 Bloom St | Detroit, MI 48212 | | | | First Class Mail |
| Southern Coffee Co, LLC | 730 1st Ave | N Birmingham, AL 35203 | | | | First Class Mail |
| Speak First 150 | 20 Old St | London, 9AB | United Kingdom | | | First Class Mail |
| Specops Software Usa Inc | 123 S Broad St, Ste 2150 | Philadelphia, PA 19109 | | | | First Class Mail |
| Spectrum Data Inc | 131 N 3rd St | Oregon, IL 61061 | | | | First Class Mail |
| Spencer Agins | Address Redacted | | | | | First Class Mail |
| Spencer Dunford | Address Redacted | | | | | First Class Mail |
| Spencer Robinson | Address Redacted | | | | | First Class Mail |
| Spencer Williams | Address Redacted | | | | | First Class Mail |
| Sprint Spectrum LP | P.O. Box 871197 | Kansas City, MO 64187 | | | | First Class Mail |
| Sprout Lending | 1111 Broadhollow Rd, Ste 330 | Farmingdale, NY 11735 | | | | First Class Mail |
| Sql Sentry, LLC | 4001-B Yancey Rd | Charlotte, NC 28217 | | | | First Class Mail |
| Squeeze-It Corp | Attn: Latoya Clark | 3610 Yacht Club Dr, Ste 213 | Aventura, FL 33180 | | | First Class Mail |
| Sreedhar Sreenivasan | Address Redacted | | | | | First Class Mail |
| Srichand Vishnus | Address Redacted | | | | | First Class Mail |
| Srikrishna Mullapudi | Address Redacted | | | | | First Class Mail |
| Srinivasulu Golagamudi | Address Redacted | | | | | First Class Mail |
| Ssunnonu Enterprises LLC | 1175 Peachtree St NE | Atlanta, GA 30361 | | | | First Class Mail |
| Stacy Karavich | Address Redacted | | | | | First Class Mail |
| Stamps.com Inc | P.O. Box 202925 | Dallas, TX 75320-2925 | | | | First Class Mail |
| Standard Security Life Insurance Co | P.O. Box 2875 | Clinton, IA 52733-2875 | | | | First Class Mail |
| Stanford Smith | Address Redacted | | | | | First Class Mail |
| Stanford University | Financial Aid Office | 355 Galvez St | Stanford, CA 94305-6106 | | | First Class Mail |
| State Comptroller | State of Texas | 111 E 17th S | Austin, TX 78774 | | | First Class Mail |
| State Dept of Assessments & Taxation | Attn: Stephen J Clampett, Associate Director | 301 W Preston St | Baltimore, MD 21201-2395 | | | First Class Mail |
| State of Alaska Revenue Dept | P.O. Box 110400 | Juneau, AK 99811 | | | | First Class Mail |
| State Of Arkansas | Dept of Finance and Admin | P.O. Box 8123 | Little Rock, AR 72203-8123 | | | First Class Mail |
| State of California | Attn: Jozel Brunett, Chief Counsel | Franchise Tax Board | Legal Division | P.O. Box 1720 | Rancho Cordova, CA 95741-1720 | First Class Mail |
| State of California | Franchise Tax Board | P.O. Box 942857 | Sacramento, CA 94257-0501 | | | First Class Mail |
| State of California | Franchise Tax Board | Bankruptcy Section MS A345, Business Bankruptcy | P.O. Box 2952 | Sacremento, CA 95812-2952 | | First Class Mail |
| State Of California Franchise Tax Board | Chief Counsel | Attn: General Counsel Section, Ms: A-260 | P.O. Box 1720 | Rancho Cordova, CA 95741-1720 | | First Class Mail |
| State of Delaware Attorney General | Office of the Attorney General | Attn: Bankruptcy Dept | Carvel State Bldg | 820 N French St | Wilmington, DE 19801 | First Class Mail |
| State of Nevada Dept of Taxation | 1550 E College Pkwy, Ste 115 | Carson City, NV 89706 | | | | First Class Mail |
| State of Nevada Dept of Taxation | Grant Sawyer Office Bldg | 555 E Washington Ave, Ste 1300 | Las Vegas, NV 89101 | | | First Class Mail |
| State of New Jersey | Division of Taxation, Bankruptcy Unit | 3 John Fitch Way, 5th Fl | P.O. Box 245 | Trenton, NJ 08695-0245 | | First Class Mail |
| State of New Jersey | Division of Taxation, Revenue Processing Center | P.O. Box 666 | Trenton, NJ 08646-0666 | | | First Class Mail |
| Steady Platform Inc | 101 Marietta St, Ste 2500 | Atlanta, GA 30303 | | | | First Class Mail |
| Stefan Djordjevic | Address Redacted | | | | | First Class Mail |
| Steffano Malaga | Address Redacted | | | | | First Class Mail |
| Steffany Ibanez-Roacho | Address Redacted | | | | | First Class Mail |
| Stephanie Gallagher | Address Redacted | | | | | First Class Mail |
| Stephanie M Johnson | Address Redacted | | | | | First Class Mail |
| Stephen Armstrong | Address Redacted | | | | | First Class Mail |
| Stephen Cody | Address Redacted | | | | | First Class Mail |
| Stephen Colon | Address Redacted | | | | | First Class Mail |
| Stephen Gould Corp | 35 S Jefferson Rd | Whippany, NJ 07981 | | | | First Class Mail |
| Stephen Hebert | Address Redacted | | | | | First Class Mail |
| Stephen Johnson | Address Redacted | | | | | First Class Mail |
| Stephen Johnson | Address Redacted | | | | | First Class Mail |
| Stephen O'Sullivan | Address Redacted | | | | | First Class Mail |
| Stephen Siu | Address Redacted | | | | | First Class Mail |
| Stephenie Williams | Address Redacted | | | | | First Class Mail |
| Stericycle Inc | 2355 Waukegan Rd | Bannockburn, IL 60015 | | | | First Class Mail |

**Exhibit B**
Matrix Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Stericycle Inc | dba Shredit | 2355 Waukegan Rd | Bannockburn, IL 60015 | | | First Class Mail |
| Steve Gorlin | Address Redacted | | | | | First Class Mail |
| Steve Shaclumis | Address Redacted | | | | | First Class Mail |
| Steven Massey | Address Redacted | | | | | First Class Mail |
| Steven P Marzolf | Address Redacted | | | | | First Class Mail |
| Steven P Marzolf | Address Redacted | | | | | First Class Mail |
| Steven Speier, Chapter 7 Trustee | Address Redacted | | | | | First Class Mail |
| Stone Ridge Trust V | Attn: Aditya Kathuria, James Corley, Joseph O | 510 Madison Ave, 21st Fl | New York, NY 10022 | | | First Class Mail |
| Strategic Capital Partners, LLC | 5440 W 110th St, Bldg2, Ste 300 | Overland Park, KS 66211 | | | | First Class Mail |
| Strategic Elements, LLC | c/o Wandro & Associates, PC | Attn: Alison F Kanne | 2501 Grand Ave, Ste B | Des Moines, IA 50312 | | First Class Mail |
| Streamsets, Inc | 2 Bryant St, Ste 240 | San Francisco, CA 94105 | | | | First Class Mail |
| Structured Finance Industry Group, Inc | 1776 I St NW, Ste 501 | Washington, DC 20006 | | | | First Class Mail |
| Stuart Morris | Address Redacted | | | | | First Class Mail |
| Stuart Roehm | Address Redacted | | | | | First Class Mail |
| Subodh Deshpande | Address Redacted | | | | | First Class Mail |
| Sudheer Chunduri | Address Redacted | | | | | First Class Mail |
| Sukanya Malaka | Address Redacted | | | | | First Class Mail |
| Sulaiman Law Group, Ltd, Trustee | 2500 S Highland Ave, Ste 200 | Lombard, IL 60148 | | | | First Class Mail |
| Sullivan Hazeltine Allinson LLC | Attn: William A Hazeltine | 919 N Market St, Ste 420 | Wilmington, DE 19801 | | | First Class Mail |
| Sullivan Keel | Address Redacted | | | | | First Class Mail |
| Suman Sundaresh | Address Redacted | | | | | First Class Mail |
| Suman Sundaresh | Address Redacted | | | | | First Class Mail |
| Sumit Sourav | Address Redacted | | | | | First Class Mail |
| Summit Riser Systems Inc | 15235 Alton Pkwy, Ste 100 | Irvine, CA 92618 | | | | First Class Mail |
| Sun K Kim | Address Redacted | | | | | First Class Mail |
| Sundaram Singh | Address Redacted | | | | | First Class Mail |
| Sunghyun Ji | Address Redacted | | | | | First Class Mail |
| Sunil Kumar | Address Redacted | | | | | First Class Mail |
| Sunita Hall | Address Redacted | | | | | First Class Mail |
| Sunny So | Address Redacted | | | | | First Class Mail |
| Supermoney | 3100 S Harbor Blvd, Ste 250 | Santa Ana, CA 92704 | | | | First Class Mail |
| Surveymonkey | 1 Curiosity Way | San Mateo, CA 94403 | | | | First Class Mail |
| Susan C Grisham | Address Redacted | | | | | First Class Mail |
| Susan Cheryl Grisham | Address Redacted | | | | | First Class Mail |
| Susan Manchester, Chapter 7 Trustee | 1100 N Shartel Ave | Oklahoma, OK 73103 | | | | First Class Mail |
| Susan Mccoppin | Address Redacted | | | | | First Class Mail |
| Susan Pisano | Address Redacted | | | | | First Class Mail |
| Sushant Verma | Address Redacted | | | | | First Class Mail |
| Sushmita Sinha | Address Redacted | | | | | First Class Mail |
| Sushmita Sinha | Address Redacted | | | | | First Class Mail |
| Susie Kim | Address Redacted | | | | | First Class Mail |
| Susie Test | Address Redacted | | | | | First Class Mail |
| Suzan D'Souza | Address Redacted | | | | | First Class Mail |
| SV Angel III, LLC | 588 Sutter St, Ste 299 | San Francisco, CA 94102 | | | | First Class Mail |
| SV Angel III, LLC | 770 Chimalus Dr | Palo Alto, CA 94306 | | | | First Class Mail |
| Svb Financial Group | Attn: Jason Mok | 2400 Hanover St | Palo Alto, CA 94304 | | | First Class Mail |
| Swetha Iyer | Address Redacted | | | | | First Class Mail |
| Swetha Iyer | Address Redacted | | | | | First Class Mail |
| Sycamore Bank | 301 E Main St | P.O. Box 96 | Sentaobia, MS 38668 | | | First Class Mail |
| Syed Habib Ahmed Ahmed | Address Redacted | | | | | First Class Mail |
| Syed Khalil | Address Redacted | | | | | First Class Mail |
| Syed R Ashekeen | Address Redacted | | | | | First Class Mail |
| Sygnia Consulting Ltd | 7 Totseret Haaretz | Tel-Aviv, 6789104 | Israel | | | First Class Mail |
| Syn H Lee | Address Redacted | | | | | First Class Mail |
| Synergis | 1105 Lakewood Pkwy, Ste 190 | Alpharetta, GA 30009 | | | | First Class Mail |
| Synergistic Funding LLC | 5005 W Laurel St, Ste 216 | Tampa, FL 33607 | | | | First Class Mail |
| Synopsys Inc | 690 E Middlefield Rd | Mtn View, CA 94043 | | | | First Class Mail |
| Synovus Financial Corp | 1111 Bay Ave, Ste 500 | Columbus, GA 31901 | | | | First Class Mail |
| Syntech Systems, Inc | P.O. Box 1858 | Suwanee, GA 30024 | | | | First Class Mail |
| Sysdev Inc | 2705 Tallulah Dr NE | Brookhaven, GA 30319 | | | | First Class Mail |
| T & G Industries | 120 3rd St | Brooklyn, NY 11231 | | | | First Class Mail |
| T & R Brewing Co, LLC | dba Best End Brewing | 103 White St SW | Atlanta, GA 30310 | | | First Class Mail |
| Tabassum Fazel | Address Redacted | | | | | First Class Mail |
| Tableau Software, LLC | 415 Mission St, 3rd Fl | San Francisco, CA 94105 | | | | First Class Mail |
| Taiesha Murchison | Address Redacted | | | | | First Class Mail |
| Taksin LLC | 1912 N Batavia St, Ste H | Orange, CA 92865 | | | | First Class Mail |
| Tambria Kemp | Address Redacted | | | | | First Class Mail |
| Tamica M Williams-Gomillion | Address Redacted | | | | | First Class Mail |
| Tango Card | Address Redacted | | | | | First Class Mail |
| Taniya B Iyer | Address Redacted | | | | | First Class Mail |
| Tanner Cahoon | Address Redacted | | | | | First Class Mail |
| Tanner Lewis | Address Redacted | | | | | First Class Mail |
| Tanya Patel | Address Redacted | | | | | First Class Mail |
| Tara A Dantzler | Address Redacted | | | | | First Class Mail |
| Tarun Trivedi | Address Redacted | | | | | First Class Mail |
| Tastetunup, LLC | Attn: Latoya Clark | 1621 Ave M, Apt A | Ft Pierce, FL 34950 | | | First Class Mail |
| Tatiana Nemo | Address Redacted | | | | | First Class Mail |
| Tawana Tillard | Address Redacted | | | | | First Class Mail |
| Tax & State Revenue | 955 Center St Ne | Salem, OR 97310 | | | | First Class Mail |
| Tax Commission | 800 Park Blvd | Boise, ID 83712 | | | | First Class Mail |
| Tax Compliance Dept | 200 Fair Oaks Ln | Frankfort, KY 40601 | | | | First Class Mail |
| Tax Dept | 3301 C St, Ste 712 | Sacramento, CA 95816 | | | | First Class Mail |
| Taxation & Revenue Dept | 1200 S Saint Francis Dr | Santa Fe, NM 87505 | | | | First Class Mail |
| Taxation Dept | 3610 W Broad St, Ste 101 | Richmond, VA 23230 | | | | First Class Mail |
| Taxation Division | 30 E Broad St, Ste 22 | Columbus, OH 43215 | | | | First Class Mail |
| Taxation Division | 50 Barrack St | Trenton, NJ 08608 | | | | First Class Mail |
| Taxation Division | 800 Freeway Dr N | Columbus, OH 43229 | | | | First Class Mail |
| Taxslayer LLC | 3003 Allen Dr | Evans, GA 30809 | | | | First Class Mail |
| Taylor R Madison | Address Redacted | | | | | First Class Mail |
| Taylor Roy | Address Redacted | | | | | First Class Mail |
| Taylor Suiter | Address Redacted | | | | | First Class Mail |
| Taylor Test | Address Redacted | | | | | First Class Mail |
| Tbf Financial, LLC | 740 Waukegan Rd, Ste 404 | Deerfield, IL 60015 | | | | First Class Mail |
| Tcr Inc | P.O. Box 187 | Clarkston, GA 30021 | | | | First Class Mail |
| Tcwc Kabbage, LLC | Attn: Rob Baxter | 865 S Figueroa St, Ste 1800 | Los Angeles, CA 90017 | | | First Class Mail |
| Teachers Federal Credit Union | 102 Motor Pkwy | Hauppauge, NY 11788 | | | | First Class Mail |
| Tealium, Inc | 11095 Torreyana Rd | San Diego, CA 92121 | | | | First Class Mail |
| Technology Association of Georgia | 75 5th St NW, Ste 625 | Atlanta, GA 30308 | | | | First Class Mail |
| Ted Capodilupo | Address Redacted | | | | | First Class Mail |
| Teem | 224 S 200 W, Ste 100 | Salt Lake City, UT 84101 | | | | First Class Mail |
| Tekstream Solutions LLC | 1117 Perimeter Ctr W, Ste E400 | Atlanta, GA 30338 | | | | First Class Mail |
| Telco Community Credit Union | 712 New Leicester Hwy | Asheville, NC 28806 | | | | First Class Mail |
| Tenant Mechanical Inc | P.O. Box 1305 | Griffin, GA 30224 | | | | First Class Mail |
| Tenille Pellebon | Address Redacted | | | | | First Class Mail |
| Tenille Test | Address Redacted | | | | | First Class Mail |
| Tennessee Dept Of Revenue | Andrew Jackson St Office | 500 Deaderick S | Nashville, TN 37242 | | | First Class Mail |
| Terence Young | Address Redacted | | | | | First Class Mail |
| Terrell Diggins | Address Redacted | | | | | First Class Mail |
| Terrell Tichenor | Address Redacted | | | | | First Class Mail |

**Exhibit B**
**Matrix Service List**

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Terry D'Alessandro | Address Redacted | | | | First Class Mail |
| Tervela Inc | 50 Milk St | Boston, MA 02109 | | | First Class Mail |
| Thanh Le | Address Redacted | | | | First Class Mail |
| Tharun Vm | Address Redacted | | | | First Class Mail |
| That Ghost Writer | 683 Terry St SE | Atlanta, GA 30315 | | | First Class Mail |
| The Alcohol Heroes | 2847 E College Ave | Avondale Estates, GA 30002 | | | First Class Mail |
| The American Lender, Inc | 20 River Ter, Ste 3Q | New York, NY 10282 | | | First Class Mail |
| The Bank of New Glarus | 501 1st St | P.O. Box 129 | New Glarus, WI 53574 | | First Class Mail |
| The Bank Of Nova Scotia | Attn: Vivian Koen | 40 King St, 36th Fl | Toronto, ON M5H 1H1 | Canada | First Class Mail |
| The Belmont Franklin Group LLC | 1095 Evergreen Cir, Ste 200 | The Woodlands, TX 77380 | | | First Class Mail |
| The Big Willow Inc | 372 Danbury Ave, Ste 295 | Wilton, CT 06897 | | | First Class Mail |
| The Channel Co LLC | 1 Research Dr, Ste 400B | Westborough, MA 01581 | | | First Class Mail |
| The Citizens Bank | 301 S Edwards St | Enterprise, AL 36330 | | | First Class Mail |
| The Exchange Bank of Alabama | 7170 6th Ave | Altoona, AL 35952 | | | First Class Mail |
| The Farmers Bank | P.O. Box 10 | Portland, TN 37148 | | | First Class Mail |
| The Frohwein Family 2015 Trust | Attn: Robert Frohwein | 23 Ferry Landing Ln, Apt 2109 | Atlanta, GA 30305 | | First Class Mail |
| The Gigalaw Firm | P.O. Box 421924 | Atlanta, GA 30342 | | | First Class Mail |
| The Gratz Bank | 32 W Market St | P.O. Box 159 | Gratz, PA 17030 | | First Class Mail |
| The Greenlining Institute | 360 14th St, 2nd Fl | Oakland, CA 94612 | | | First Class Mail |
| The Grommet | 87 Elmwood St | Somerville, MA 02144 | | | First Class Mail |
| The Harvard State Bank | 35 N Ayer St | Harvard, IL 60033 | | | First Class Mail |
| The Information Refinery, Inc | 1 International Blvd, Ste 1200 | Mahwah, NJ 07495 | | | First Class Mail |
| The Interpublic Group of Companies, Inc | 4057 Collection Center Dr | Chicago, IL 60693 | | | First Class Mail |
| The Kellen Co (Sra) | 3200 Windy Hill Rd SE, Ste 600W | Atlanta, GA 30339 | | | First Class Mail |
| The Law Office of Martin Seidler | 11107 Wurzbach Rd, Ste 504 | San Antonio, TX 78230 | | | First Class Mail |
| The Milken Institute | 1250 4th St, 2nd Fl | Santa Monica, CA 90401 | | | First Class Mail |
| The Northumberland National Bank | 245 Front St | P.O. Box 271 | Northumberland, PA 17857 | | First Class Mail |
| The Parkside Group, LLC | 132 Nassau St, Ste 400 | New York, NY 10038 | | | First Class Mail |
| The Providence Bank | 5 Market St | Amesbury, MA 01913 | | | First Class Mail |
| The Provident Bank | 5 Market St | Amesbury, MA 01913 | | | First Class Mail |
| The Revenue Center | 1001 Lee St E | Charleston, WV 25301 | | | First Class Mail |
| The Team Companies, LLC | 901 W Alameda Ave, Ste 100 | Burbank, CA 91506 | | | First Class Mail |
| The University of Georgia | 1180 E Broad St, Rm 2089 | Athens, GA 30602 | | | First Class Mail |
| Thecomparisun | 18 Raul Wallenberg St, Bldg D, 3rd Fl | Tel Aviv | Israel | | First Class Mail |
| Thecut Inc | 9 E Loockerman St, Ste 31 | Dover, DE 19901 | | | First Class Mail |
| Theodore Ranney | c/o Fortis Advisors | Attn: Courtney Nothaus | 12526 High Bluff Dr, Ste 280 | San Diego, CA 92130 | First Class Mail |
| Theodore Ranney | c/o Goodwin Procter LLP | Attn: Kimberly Larie, Nathan Hagler, Adam Slutsky | 100 Northern Ave | Boston, MA 02210 | First Class Mail |
| Thibault Delage | Address Redacted | | | | First Class Mail |
| Third Force, Inc | dba Dizymarketers | 297 Providence Dr | Medina, OH 44256 | | First Class Mail |
| Thomas B Blaisdell & Sheryl G Blaisdell | Co- Trustees of the Blaisdell Living Trust Dtd 7/20/12 | c/o Goodwin Procter LLP | Attn: Kimberly Larie, Nathan Hagler, Adam Slutsky | 100 Northern Ave | Boston, MA 02210 | First Class Mail |
| Thomas B Blaisdell & Sheryl G Blaisdell | Co- Trustees of the Blaisdell Living Trust Dtd 7/20/12 | c/o Fortis Advisors | Attn: Courtney Nothaus | 12526 High Bluff Dr, Ste 280 | San Diego, CA 92130 | First Class Mail |
| Thomas C Richardson | Address Redacted | | | | First Class Mail |
| Thomas E Austin Jr, LLC | Attn: Thomas E Austin Jr | 2625 Piedmont Rd NE, Ste 567330 | Atlanta, GA 30324 | | First Class Mail |
| Thomas E Austin Jr, LLC | 2625 Piedmont Rd NE, Ste 56-330 | Atlanta, GA 30324 | | | First Class Mail |
| Thomas E Austin, Jr, LLC | 2625 Piedmont Rd NE, Ste 56-330 | Atlanta, GA 30324 | | | First Class Mail |
| Thomas Harding | Address Redacted | | | | First Class Mail |
| Thomas Kerns | Address Redacted | | | | First Class Mail |
| Thomas Long | Address Redacted | | | | First Class Mail |
| Thomas Lynch | Address Redacted | | | | First Class Mail |
| Thomas Noonan | Address Redacted | | | | First Class Mail |
| Thomas Price | Address Redacted | | | | First Class Mail |
| Thomas W Alvey | Address Redacted | | | | First Class Mail |
| Thomas-Chen Associates | 505 14th St, Ste 900 | Oakland, CA 94612 | | | First Class Mail |
| Thomson Reuters - West | 610 Opperman Dr | Eagan, MN 55123 | | | First Class Mail |
| Thorvest Ventures Ltd | Attn: Managing Director | 138 S Park St | San Francisco, CA 94107 | | First Class Mail |
| Thorvest Ventures Ltd | Attn: Managing Director | Southern Palms | St Lawrence Gap | Christ Church Bb 15017 | Barbados | First Class Mail |
| Thoughtbot, Inc | 228 Park Ave S, Ste 19298 | New York, NY 10003 | | | First Class Mail |
| Threatmetrix Inc | dba Lexisnexis Risk Solutions | 1000 Alderman Dr | Alpharetta, GA 30005 | | First Class Mail |
| Tiffany E Caron, Chap 7 Trustee | P.O. Box 9056 | Savannah, GA 31412 | | | First Class Mail |
| Tiffany Morgan | Address Redacted | | | | First Class Mail |
| Tiffany Spraggs | Address Redacted | | | | First Class Mail |
| Tiffany Wright | Address Redacted | | | | First Class Mail |
| Tilak Dadhich | Address Redacted | | | | First Class Mail |
| Tim Durgin | Address Redacted | | | | First Class Mail |
| Timothy Elam | Address Redacted | | | | First Class Mail |
| Timothy Roberts | Address Redacted | | | | First Class Mail |
| Timur Salikhov | Address Redacted | | | | First Class Mail |
| Tingting Yuan | Address Redacted | | | | First Class Mail |
| TKCG, Inc | Attn: Lisa Williams | 981 Joseph Lowery Blvd NW, Ste 100 | Atlanta, GA 30318 | | First Class Mail |
| Tkcg, Inc | 981 Joseph Joseph Blvd NW, Ste 100 | Atlanta, GA 30318 | | | First Class Mail |
| Tobias Mcclure | Address Redacted | | | | First Class Mail |
| Todd Page | Address Redacted | | | | First Class Mail |
| Tom Hankstest | Address Redacted | | | | First Class Mail |
| Tongqing T Qiu | Address Redacted | | | | First Class Mail |
| Tongqing Tony Qiu | Address Redacted | | | | First Class Mail |
| Toni Lacey | Address Redacted | | | | First Class Mail |
| Tony Thomas | Address Redacted | | | | First Class Mail |
| Tonya Lovas | Address Redacted | | | | First Class Mail |
| Tonya Marie Lane | Address Redacted | | | | First Class Mail |
| Toptal, LLC | 2810 N Church St, Ste 36879 | Wilmington, DE 19802 | | | First Class Mail |
| Toshiba Financial Services | P.O. Box 660831 | Dallas, TX 75266 | | | First Class Mail |
| Tracey T Gardner | Address Redacted | | | | First Class Mail |
| Traci Keen | Address Redacted | | | | First Class Mail |
| Tracy Phillips | Address Redacted | | | | First Class Mail |
| Traders & Farmers Bank | 819 20th St | P.O. Box 550 | Haleyville, AL 35565 | | First Class Mail |
| Traffic Point Ltd | 52 Begin Rd | Tel Aviv, 6713701 | Israel | | First Class Mail |
| Transcend Cre, LLC | 3565 Piedmont Rd NE, Bldg 4, Ste 205 | Atlanta, GA 30305 | | | First Class Mail |
| Transunion Risk & Alternative Data Solutions | 4530 Conference Way S | Boca Raton, FL 33431 | | | First Class Mail |
| TransUnion Risk & Alternative Data Solutions, Inc | P.O. Box 209047 | Dallas, TX 75320-9047 | | | First Class Mail |
| Transunion Risk And Alternative Data Solutions | Attn: Steven Littman | 4530 Conference Way S | Boca Raton, FL 33431 | | First Class Mail |
| Travis Biziorek | Address Redacted | | | | First Class Mail |
| Travis D Anderson | Address Redacted | | | | First Class Mail |
| Trayce Chapman | Address Redacted | | | | First Class Mail |
| Treliant, LLC | 1255 23rd St NW, Ste 500 | Washington, DC 20037 | | | First Class Mail |
| Trevelino/Keller & Groovy Studios | 981 Joseph E Lowery Blvd, Ste 100 | Atlanta, GA 30318 | | | First Class Mail |
| Trevor Ellis | Address Redacted | | | | First Class Mail |
| Trevor Jones | Address Redacted | | | | First Class Mail |
| Trey Gilbert | Address Redacted | | | | First Class Mail |

**Exhibit B**
Matrix Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Tri Holdings, LLC | dba Doba | 1530 N Technology Way | Orem, UT 84097 | | First Class Mail |
| Tripactions, Inc | 1501 Page Mill Rd, Bldg 1 | Palo Alto, CA 94304 | | | First Class Mail |
| Triplepoint Ventures 2, LLC | 2755 Sand Hill Rd, Ste 150 | Menlo Park, CA 94025 | | | First Class Mail |
| Tripthi K Shetty | Address Redacted | | | | First Class Mail |
| Tri-Star Office Moving, Inc | 1155 Revere Ave | San Francisco, CA 94124 | | | First Class Mail |
| Troy A Deus | Address Redacted | | | | First Class Mail |
| Troy A Deus | Address Redacted | | | | First Class Mail |
| Trustarc Inc | 111 Sutter St, 6th Fl | San Francisco, CA 94104 | | | First Class Mail |
| TrustArc USA | Attn: Andy Nguyen | 2121 N California Blvd, Ste 290 | Walnut Creek, CA 94569 | | First Class Mail |
| Truste Inc | 835 Market St, Ste 800 | San Francisco, CA 94103 | | | First Class Mail |
| Trustpilot Inc | 5 Penn Plz, 6th Fl | New York, NY 10001 | | | First Class Mail |
| Tunein Inc | 210 King St, 3rd Fl | San Francisco, CA 94107 | | | First Class Mail |
| Turnerboone LLC | 957 W Marietta St NW | Atlanta, GA 30318 | | | First Class Mail |
| Tyler Mcghin | Address Redacted | | | | First Class Mail |
| Tyler Wannamaker | Address Redacted | | | | First Class Mail |
| Tyler Wannamaker | Address Redacted | | | | First Class Mail |
| Uchenna Azuatalam | Address Redacted | | | | First Class Mail |
| Ukg Inc | dba The Ultimate Software Group, Inc | 1485 N Park Dr | Weston, FL 33326 | | First Class Mail |
| Umbrella Micro Enterprises | 1330 Ave Of The Americas | New York, NY 10019 | | | First Class Mail |
| Unb Bank | 1 N Oak St | Mt Carmel, PA 17851 | | | First Class Mail |
| Uncovr Media | P.O. Box 170284 | Boston, MA 02117 | | | First Class Mail |
| United Bank | 200 E Nashville Ave | Atmore, AL 36502 | | | First Class Mail |
| United Capital Source Inc | 111 Great Neck Rd, Ste 416 | Great Neck, NY 11021 | | | First Class Mail |
| United Funding Solutions LLC | 2 Huntington Quadrangle S, Ste 202 | Melville, NY 11747 | | | First Class Mail |
| United Healthcare | P.O. Box 31375 | Salt Lake City, UT 84131-0375 | | | First Class Mail |
| United Parcel Service General Services Co | 55 Glenlake Pkwy NE | Atlanta, GA 30328 | | | First Class Mail |
| United States Trustee | Attn: Richard L Schepacarter | Attn: Rosa Sierra-Fox | 844 King St, Ste 2207 | Lockbox 35 | Wilmington, DE 19801 | First Class Mail |
| Unlimited Business Lending Inc | 12707 High Bluff Dr, Ste 200 | San Diego, CA 92130 | | | First Class Mail |
| Upcrunch Inc | 801 S Olive St, Ste 1813 | Los Angeles, CA 90014 | | | First Class Mail |
| Upperline Capital | 11 Putnam Dr | Atlanta, GA 30342 | | | First Class Mail |
| Ups Capital Corp | Attn: Kamar Morris F&A | 35 Glenlake Pkwy | Atlanta, GA 30328 | | First Class Mail |
| Ups Capital Sales Team | 35 Glenlake Pkwy NE | Atlanta, GA 30328 | | | First Class Mail |
| Ups Store Inc | 6060 Cornerstone Ct W | San Diego, CA 92121 | | | First Class Mail |
| Urjanet Inc | 1350 Spring St NW, Ste 300 | Atlanta, GA 30309 | | | First Class Mail |
| URS Technologies Solutions LLC | Attn: Mukesh Chamedia | 1100 Green St, Ste 203 | Iselin, NJ 08830 | | First Class Mail |
| URS Technologies Solutions LLC | Attn: Kaustav Chatterjee, Mukesh Chamedia | 1100 Green St, Ste 203 | Iselin, NJ 08830 | | First Class Mail |
| Urs Technologies Solutions LLC | 1100 Green St, Ste 203 | Iselin, NJ 08830 | | | First Class Mail |
| US Attorney for the District of Delaware | Attn: David C Weiss | Hercules Bldg | US Attorney's Office | 1313 N Market St | Wilmington, DE 19801 | First Class Mail |
| US Attorney General | Dept of Justice | 950 Pennsylvania Ave NW | Washington, DC 20530 | | First Class Mail |
| US Attorney's Office | District of Massachusetts, Civil Division | Attn: Diane Seol, Brian LaMacchia | 1 Courthouse Way, Ste 9200 | Boston, MA 02210 | First Class Mail |
| US Attorney's Office | ED of Texas, Civil Division | Attn: Betty Young | 550 Fannin St, Ste 1250 | Baeumont, TX 77701 | First Class Mail |
| US Attorney's office for the District of Massachusetts | Attn: Sarah Loucks, Brian LaMacchia | 1 Courthouse Way, Ste 9200 | Boston, MA 02210 | | First Class Mail |
| US Attorney's office for the ED of Texas, Civil Litigation | Attn: Betty Young | 550 Fannin, Ste 1250 | Beaumont, TX 77701 | | First Class Mail |
| US Bank Equipment Finance | Office Equipment Finance Service | P.O. Box 790448 | St Louis, MO 63179 | | First Class Mail |
| US Bank NA | P.O. Box 70870, CM-9690 | St Paul, MN 55170 | | | First Class Mail |
| US Department of Justice | Civil Division, Commercial Litigation Branch, Fraud Section | Attn: Sarah Loucks, Alastair M Gesmundo | 175 N St NE, Rm 10.1806 | Washington, DC 20002 | First Class Mail |
| US Department of Justice | Civil Division, Commercial Litigation Branch | Fraud Section | Attn: Sarah Loucks | 175 N Street NE, Rm 10.1806 | Washington, DC 20002 | First Class Mail |
| US Department of Justice | Attn: Alastair M Gesmundo | Civil Division | P.O. Box 875 | Ben Franklin Station | Washington, DC 20044 | First Class Mail |
| US Small Business Administration | Attn: Edward Ledford, Deputy Director | Office of Credit Risk Management | 409 3rd St SW, 8th Fl | Washington, DC 20416 | First Class Mail |
| US Treasury | Internal Revenue Service | Ogden, UT 84201 | | | First Class Mail |
| US Virgin Islands Bureau of Internal Revenue | 4008 Estate Diamon Plot 7-B | Christiansted, VI 00820-4421 | | | First Class Mail |
| US Virgin Islands Bureau of Internal Revenue | 6115 Estate Smith Bay, Ste 225 | St Thomas, VI 00802 | | | First Class Mail |
| User Testing Inc | 144 Townsend St | San Francisco, CA 94107 | | | First Class Mail |
| Usi Insurance Services National, Inc | 100 Summit Lake Dr, Ste 400 | Valhalla, NY 10595 | | | First Class Mail |
| Utah State Tax Commission | 210 N 1950 W | Salt Lake City, UT 84134 | | | First Class Mail |
| Utkarsh K Pandey | Address Redacted | | | | First Class Mail |
| Vacationfutures Inc | 2577 Midway Rd | Decatur, GA 30030 | | | First Class Mail |
| Vaco LLC | Attn: Shannon Gwinner | 115 Perimeter Center Pl NE, Ste 950 | Atlanta, GA 30346 | | First Class Mail |
| Vaco LLC | 5501 Virginia Way, Ste 120 | Brentwood, TN 37027 | | | First Class Mail |
| Vahila Chaganti | Address Redacted | | | | First Class Mail |
| Vaibhav Gupta | Address Redacted | | | | First Class Mail |
| Vaibhav Misra | Address Redacted | | | | First Class Mail |
| Vaishali Gupta | Address Redacted | | | | First Class Mail |
| Valerie Nicole Martin | Address Redacted | | | | First Class Mail |
| Validity Inc | 200 Clarendon St, 22nd Fl | Boston, MA 02116 | | | First Class Mail |
| Vallyn Richards | Address Redacted | | | | First Class Mail |
| Valpak Direct Marketing Systems | 1 Valpak Ave N | St Petersburg, FL 33716 | | | First Class Mail |
| Value Penguin Inc | 600 3rd Ave Fl 8 | New York, NY 10016 | | | First Class Mail |
| Vamsi Krishna | Address Redacted | | | | First Class Mail |
| Vantage Ventures LLC | 10610 Rhode Island Ave | Beltsville, MD 20705 | | | First Class Mail |
| Varalakshmi Narayanaswamy | Address Redacted | | | | First Class Mail |
| Varun Nathan | Address Redacted | | | | First Class Mail |
| Varun Singhal | Address Redacted | | | | First Class Mail |
| Vault Rooms Inc | dba V-Rooms | 1617 Park Place Ave, Ste 110-VR | Ft Worth, TX 76110 | | First Class Mail |
| Vbj Consulting (Yarrow Financial) | 5100 Town Center Cir, Ste 301 | Boca Raton, FL 33486 | | | First Class Mail |
| Velliyurnottrama Rao | Address Redacted | | | | First Class Mail |
| Venable LLP | 750 E Pratt St, Ste 900 | Baltimore, MD 21202 | | | First Class Mail |
| Vendhere Inc | 1602 Belle View Blvd, Ste 3185 | Alexandria, VA 22307 | | | First Class Mail |
| Veneasa P Ketton | Address Redacted | | | | First Class Mail |
| Venkata S Mrudula | Address Redacted | | | | First Class Mail |
| Venture Atlanta Coalition Inc | 3605 Sandy Plains Rd, Ste 240-107 | Marietta, GA 30066 | | | First Class Mail |
| Venture Lending & Leasing VI, LLC | 104 La Mesa Dr, Ste 102 | Portola Valley, CA 94028 | | | First Class Mail |
| Venture Lending & Leasing VII, LLC | 104 La Mesa Dr, Ste 102 | Portola Valley, CA 94028 | | | First Class Mail |
| Venture Lending & Leasing VIII, LLC | 104 La Mesa Dr, Ste 102 | Portola Valley, CA 94028 | | | First Class Mail |
| Veristor Systems, Inc | 4850 River Green Pkwy | Duluth, GA 30096 | | | First Class Mail |
| Veritone One, Inc | 575 Anton Blvd, Ste 100 | Costa Mesa, CA 92626 | | | First Class Mail |
| Vermont Dept Of Tax | 133 State St | Montpelier, VT 05602 | | | First Class Mail |
| Vermont Dept Of Taxes | P.O. Box 1881 | Montpelier, VT 05602 | | | First Class Mail |
| Verve, A Credit Union | 2900 Universal St | Oshkosh, WI 54904 | | | First Class Mail |
| Vervent, Inc | Attn: Account Dept | P.O. Box 911007 | San Diego, CA 92191 | | First Class Mail |
| Vesess Inc | 5348 Vegas Dr | Las Vegas, NV 89108-2347 | | | First Class Mail |
| Vicki Bodman | Address Redacted | | | | First Class Mail |
| Vicki LeMaster | c/o The Finley Firm, PC | Attn: MaryBeth V Gibson | 3535 Piedmont Rd, Bldg 14, Ste 230 | Atlanta, GA 30305 | First Class Mail |

**Exhibit B**

Matrix Service List

| Name | Address | | | | Method of Service |
|---|---|---|---|---|---|
| Vicki LeMaster | c/o White & Williams, LLP | Attn: Shane R Heskin, Esq, Justin E Proper, Esq | 1650 Market St, Ste 1800 | Philadelphia, PA 19103 | First Class Mail |
| Vicky Stillman | Address Redacted | | | | First Class Mail |
| Victoria A Treyger | Address Redacted | | | | First Class Mail |
| Vijay Akkineni | Address Redacted | | | | First Class Mail |
| Vijay Bhaskar Malladi | Address Redacted | | | | First Class Mail |
| Vijay R Sathish | Address Redacted | | | | First Class Mail |
| Vijay Sathish | Address Redacted | | | | First Class Mail |
| Vincent Chan | Address Redacted | | | | First Class Mail |
| Vincent Grippa | 17053 NW 10th St | Pembroke Pines, FL 33028 | | | First Class Mail |
| Vincent Hill | Address Redacted | | | | First Class Mail |
| Vinodh Motupalli | Address Redacted | | | | First Class Mail |
| Virginia Dept Of Taxation | P.O. Box 1115 | Richmond, VA 23218 | | | First Class Mail |
| Visually Inc | 600 California St, 12th Fl | San Francisco, CA 94109 | | | First Class Mail |
| Vital Findings, LLC | 10557 Jefferson Blvd, Ste E | Culver City, CA 90232 | | | First Class Mail |
| Vital Outsourcing Services Inc | Attn: Ken Braddock | 4775 Peachtree Industrial Blvd, Ste 310 | Berkeley Lake, GA 30092 | | First Class Mail |
| Vital Outsourcing Services Inc | 4775 Peachtree Industrial Blvd, Ste 310 | Berkley Lake, GA 30092 | | | First Class Mail |
| Vital Solutions, Inc | 4775 Peachtree Industrial Blvd, Ste 310 | Berkeley Lake, GA 30092 | | | First Class Mail |
| Vital Solutions, Inc | c/o Bedard Law Group , Attn: John Bedard | 4855 River Green Pkwy, Ste 310 | Duluth, GA 30096 | | First Class Mail |
| Vivek K Singh | Address Redacted | | | | First Class Mail |
| Vivian Durham | Address Redacted | | | | First Class Mail |
| Viviana Gesyuk | Address Redacted | | | | First Class Mail |
| Vladimir Castillo | Address Redacted | | | | First Class Mail |
| Vrindaduti Kundu | Address Redacted | | | | First Class Mail |
| Wali M Khan | Address Redacted | | | | First Class Mail |
| Walker Information, Inc | 8940 River Crossing Blvd, Ste 100 | Indianapolis, IN 46240 | | | First Class Mail |
| Walker Morris | Attn: Jeanette Burgess | 33 Wellington St | Leeds LS1 4DL | United Kingdom | First Class Mail |
| Warren A Stephens Trust, Dated 9/30/87 | Attn: Warren A Stephens, Trustee | 111 Center St | Little Rock, AZ 72201 | | First Class Mail |
| Warren M Devarennes | Address Redacted | | | | First Class Mail |
| Warren Stephens | Address Redacted | | | | First Class Mail |
| Washington Dept Of Revenue | P.O. Box 47464 | Olympia, WA 98504 | | | First Class Mail |
| Washington State Department of Revenue | Attn: Bankruptcy Unit | 2101 4th Ave, Ste 1400 | Seattle, WA 98121 | | First Class Mail |
| Wasimakram Binnal | Address Redacted | | | | First Class Mail |
| Weil, Gotshal & Manges LLP | Attn: Ray C Schrock, Natasha S Hwangoo, Chase A Bentley | 767 5th Ave | New York, NY 10153 | | First Class Mail |
| Weil, Gotshal & Manges LLP | Attn: Candace M Arthur | 767 5th Ave | New York, NY 10153-0119 | | First Class Mail |
| Weilian Zhang | Address Redacted | | | | First Class Mail |
| Wellbridge Club Management, LLC | dba Colorado Athletic Club | 6140 Greenwood Plz Blvd | Greenwood Village, CO 80111 | | First Class Mail |
| West Valley National Bank | 2440 N Litchfield Rd, Ste 100 | Goodyear, AZ 85395 | | | First Class Mail |
| Weston Wiatt | Address Redacted | | | | First Class Mail |
| Wetravel Inc | 480 2nd St, Ste 201 | San Francisco, CA 94107 | | | First Class Mail |
| Wework Companies Inc | 115 W 18th St, 5th Fl | New York, NY 10011 | | | First Class Mail |
| Wheaten Financial Inc | 130 Mccormick Ave, Ste 103 | Costa Mesa, CA 92626 | | | First Class Mail |
| White & Williams LLP | 1650 Market St, Ste 1800 | Philadelphia, PA 19103 | | | First Class Mail |
| Whitley Lovelace | Address Redacted | | | | First Class Mail |
| Whitney W Weaver | Address Redacted | | | | First Class Mail |
| Will Folsom | Address Redacted | | | | First Class Mail |
| Will Smithtest | Address Redacted | | | | First Class Mail |
| William Booser | Address Redacted | | | | First Class Mail |
| William D Bradshaw | Address Redacted | | | | First Class Mail |
| William Do | Address Redacted | | | | First Class Mail |
| William E Beverly Ii | Address Redacted | | | | First Class Mail |
| William Gould | Address Redacted | | | | First Class Mail |
| William H Bowden Iv | Address Redacted | | | | First Class Mail |
| William Hilton | Address Redacted | | | | First Class Mail |
| William Horn | Address Redacted | | | | First Class Mail |
| William J Baumann Iii | dba Value Proposition LLC | 513 E University Dr, Unit 706 | Rochester, MI 48307 | | First Class Mail |
| William J Daniel | Address Redacted | | | | First Class Mail |
| William J Price | Address Redacted | | | | First Class Mail |
| William K Foster Iii | Address Redacted | | | | First Class Mail |
| William Lefear | Address Redacted | | | | First Class Mail |
| William Porter | Address Redacted | | | | First Class Mail |
| William Veloz | Address Redacted | | | | First Class Mail |
| Willie E Marlow | Address Redacted | | | | First Class Mail |
| Willie Poole | Address Redacted | | | | First Class Mail |
| Willis Towers Watson | Attn: Doug Friske | 233 S Wacker Dr, Ste 1800 | Chicago, IL 60606 | | First Class Mail |
| Willis Towers Watson Us LLC | 233 S Wacker Dr, Ste 1800 | Chicago, IL 60606 | | | First Class Mail |
| Wilmington Savings Fund Society, FSB | As the Trustee of Small Business Loan Asset Trust | 500 Delaware Ave, 11th Fl | Wilmington, DE 19801 | | First Class Mail |
| Windham Brannon | Address Redacted | | | | First Class Mail |
| Windsor Federal Savings & Loan Association | 250 Broad St | Windsor, CT 06095 | | | First Class Mail |
| Winn Martin | Address Redacted | | | | First Class Mail |
| Winn Martin | Address Redacted | | | | First Class Mail |
| Winsight, LLC | 1138 N Alma School Rd, Ste 206 | Mesa, AZ 85201 | | | First Class Mail |
| Winston & Strawn LLP | 35 W Wacker Dr | Chicago, IL 60601 | | | First Class Mail |
| Wipfli, LLP | 11 Scott St | P.O. Box 8010 | Wausau, WI 54402 | | First Class Mail |
| Wisconsin Dept.Of Revenue | P.O. Box 8965 | Madison, WI 53708 | | | First Class Mail |
| Wise Business Plans, LLC | 7251 W Lake Mead Blvd, Ste 300 | Las Vegas, NV 89128 | | | First Class Mail |
| Wm Leonard & Co | 6100 Lake Forrest Dr, Ste 530 | Atlanta, GA 30328 | | | First Class Mail |
| Wolverine Professional Services Inc | 219 Parham Rd | Springfield, PA 19064 | | | First Class Mail |
| Workandco International Inc(Work & Co) | 231 Front St, 5th Fl | Brooklyn, NY 11201 | | | First Class Mail |
| Worrell Real Estate Investments | P.O. Box 18459 | Philadelphia, PA 19120 | | | First Class Mail |
| Wrentham Cooperative Bank | 102 S St | P.O. Box 250 | Wrentham, MA 02093 | | First Class Mail |
| Wyketta Brooks | Address Redacted | | | | First Class Mail |
| Wyoming Bank & Trust | 5827 Yellowstone Rd | Cheyenne, WY 82009 | | | First Class Mail |
| Wyoming Dept Of Revenue | 122 W 125th S, Ste E301 | Cheyenne, WY 82002 | | | First Class Mail |
| Xact Data Discovery | 5800 Foxridge Dr, Ste 406 | Mission, KS 66202 | | | First Class Mail |
| Xavier Management Group | 1 Westbrook Dr, Ste O-203 | Swedesboro, NJ 08085 | | | First Class Mail |
| Xcellence, Inc | dba Xact Data Discovery, a Consilio Co | 5800 Foxridge Dr, Ste 406 | Mission, KS 66202 | | First Class Mail |
| Xiao-Wen Mak | Address Redacted | | | | First Class Mail |
| Xiaoxin Yu | Address Redacted | | | | First Class Mail |
| Xin Zhang | Address Redacted | | | | First Class Mail |
| Xinyu Huang | Address Redacted | | | | First Class Mail |
| XL Specialty Insurance Co | 100 Constitution Plz, 17th Fl | Hartford, CT 06103 | | | First Class Mail |
| Xuecong Sun | Address Redacted | | | | First Class Mail |
| Xevi Holdings Inc | dba Google LLC | 1600 Amphitheatre Pkwy | Mtn View, CA 94043 | | First Class Mail |
| Yaakov Erlichman | Address Redacted | | | | First Class Mail |
| Yana Izmaylov | Address Redacted | | | | First Class Mail |
| Yanique M Javois | Address Redacted | | | | First Class Mail |
| Yank Strategies Inc | 16113 Bidwell Park Dr | Prosper, TX 75078 | | | First Class Mail |
| Yash Chawla | Address Redacted | | | | First Class Mail |
| Yash Joshi | Address Redacted | | | | First Class Mail |

**Exhibit B**

Matrix Service List

| Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|
| Yiguo Zhang | Address Redacted | | | | | First Class Mail |
| Yin Li | Address Redacted | | | | | First Class Mail |
| Yitshak Gil | Address Redacted | | | | | First Class Mail |
| Yitzchok Fisch | Address Redacted | | | | | First Class Mail |
| Yodlee, Inc | 3600 Bridge Pkwy, Ste 200 | Redwood City, CA 94065 | | | | First Class Mail |
| Yogesh Raj | Address Redacted | | | | | First Class Mail |
| Yolian Zerom | Address Redacted | | | | | First Class Mail |
| Young Conaway Stargatt & Taylor, LLP | Attn: Pauline K Morgan, Ryan M Bartley, Sean T Greecher | Rodney Sq | 1000 N King St | Wilmington, DE 19801 | | First Class Mail |
| Young Conaway Stargatt & Taylor, LLP | Attn: Pauline K Morgan | Attn: Sean T Greecher | Attn: Ryan M Bartley | 1000 N King St | Wilmington, DE 19801 | First Class Mail |
| Youngjo Kim | Address Redacted | | | | | First Class Mail |
| Yuhui Yang | Address Redacted | | | | | First Class Mail |
| Yuliia Kuhn | Address Redacted | | | | | First Class Mail |
| Yun Kwak | c/o Fortis Advisors | Attn: Courtney Nothaus | 12526 High Bluff Dr, Ste 280 | San Diego, CA 92130 | | First Class Mail |
| Yun Kwak | c/o Goodwin Procter LLP | Attn: Kimberly Larie, Nathan Hagler, Adam Slutsky | 100 Northern Ave | Boston, MA 02210 | | First Class Mail |
| Yuri Saenz Pa | Address Redacted | | | | | First Class Mail |
| Zachary Butler | Address Redacted | | | | | First Class Mail |
| Zachary J Mancuso | Address Redacted | | | | | First Class Mail |
| Zachary Lynch | Address Redacted | | | | | First Class Mail |
| Zachary Schnell | Address Redacted | | | | | First Class Mail |
| Zaid Alkhawaja | Address Redacted | | | | | First Class Mail |
| Zayvier Defrantz Forrest | Address Redacted | | | | | First Class Mail |
| Zeeshan Kamran | Address Redacted | | | | | First Class Mail |
| Zeeshan Majid | Address Redacted | | | | | First Class Mail |
| Zeev Kessler | Address Redacted | | | | | First Class Mail |
| Zehra Pirani | Address Redacted | | | | | First Class Mail |
| Zelenka Harris | Address Redacted | | | | | First Class Mail |
| Zenas Han | Address Redacted | | | | | First Class Mail |
| zendesk | 989 Market St | San Francscio, CA 94103 | | | | First Class Mail |
| Zhe Sun | c/o Fortis Advisors | Attn: Courtney Nothaus | 12526 High Bluff Dr, Ste 280 | San Diego, CA 92130 | | First Class Mail |
| Zhe Sun | c/o Goodwin Procter LLP | Attn: Kimberly Larie, Nathan Hagler, Adam Slutsky | 100 Northern Ave | Boston, MA 02210 | | First Class Mail |
| Zhengbo Li | Address Redacted | | | | | First Class Mail |
| Zhengbo Li | c/o Fortis Advisors | Attn: Courtney Nothaus | 12526 High Bluff Dr, Ste 280 | San Diego, CA 92130 | | First Class Mail |
| Zhengbo Li | c/o Goodwin Procter LLP | Attn: Kimberly Larie, Nathan Hagler, Adam Slutsky | 100 Northern Ave | Boston, MA 02210 | | First Class Mail |
| Zhenhao Che | Address Redacted | | | | | First Class Mail |
| Zhisheng Zhang | Address Redacted | | | | | First Class Mail |
| Zhuxiang Qin | Address Redacted | | | | | First Class Mail |
| Zip Capital Group | 15215 Alton Pkwy, Ste 200 | Irvine, CA 92618 | | | | First Class Mail |
| Ziyao Qiao | Address Redacted | | | | | First Class Mail |
| Zmc & Associates LLC | 4568 Lawrenceville Hwy, Ste 220-C | Lilburn, GA 30047 | | | | First Class Mail |
| Zoho Corp | P.O. Box 742760 | Los Angeles, CA 90074 | | | | First Class Mail |
| Zuopeng Fu | Address Redacted | | | | | First Class Mail |
| Zylo, Inc | 55 Monument Cir, 6th Fl | Indianapolis, IN 46204 | | | | First Class Mail |

# EXHIBIT C

**KABBAGE, INC. d/b/a KSERVICING,** *et al.*                                    **Served 10/14/2022**

HOME AND EMAIL ADDRESSES OF INDIVIDUALS HAVE BEEN REDACTED PURSUANT TO THE ORDER (I) AUTHORIZING THE DEBTORS TO (A) FILE AND MAINTAIN CONSOLIDATED CREDITOR LISTS, AND (B) REDACT CERTAIN PERSONAL IDENTIFICATION INFORMATION FOR INDIVIDUALS, (II) APPROVING SPECIAL ELECTRONIC NOTICING PROCEDURES, AND (III) GRANTING RELATED RELIEF [DOCKET NO. 77].

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| "Love, Cash" Bashkets & More LLC | | Email Address Redacted | Email |
| "O" De Kirei | | Email Address Redacted | Email |
| "On The Spot" Furniture Repair | | Email Address Redacted | Email |
| (800)4Yachts Inc. | | Email Address Redacted | Email |
| (A.I.M) An Idea Manifested LLC | | Email Address Redacted | Email |
| (Flihh) Foundation For Learning & Inspiring Health & Healing | | Email Address Redacted | Email |
| (Pps) Progressive Pest Solutions, LLC | | Email Address Redacted | Email |
| @Losangelesikatprep, | | Email Address Redacted | Email |
| @Mrcuit, LLC | | Email Address Redacted | Email |
| ;Gil Express & R-Pido Service, | | Email Address Redacted | Email |
| =Bl Design Group, P.C. | | Email Address Redacted | Email |
| +Fresh.I.Am+ | | Email Address Redacted | Email |
| 0 & B Ranch Deli Grocery Corp | | Email Address Redacted | Email |
| 0 Balance Inc | | Email Address Redacted | Email |
| 001 Computers | | Email Address Redacted | Email |
| 001 Lkg Bounce House & Party Rentals LLC. | | Email Address Redacted | Email |
| 007 Collision Center Inc | | Email Address Redacted | Email |
| 01 Georgia Backflow Testing, LLC | | Email Address Redacted | Email |
| 011 Marketing LLC | | Email Address Redacted | Email |
| 012 Global Inc | | Email Address Redacted | Email |
| 0426 Enterprises LLC | | Email Address Redacted | Email |
| 08 Cents 413 | | Email Address Redacted | Email |
| 1 2 Repair | | Email Address Redacted | Email |
| 1 3 8 Media Inc | | Email Address Redacted | Email |
| 1 Bad Kut Hair & Nail Salon | | Email Address Redacted | Email |
| 1 Ca Envy, Inc. | | Email Address Redacted | Email |
| 1 Cigar Inc | | Email Address Redacted | Email |
| 1 Click 2 Buy LLC | | Email Address Redacted | Email |
| 1 Crf Construction Inc | | Email Address Redacted | Email |
| 1 Dc Company | | Email Address Redacted | Email |
| 1 Design Group, Inc. | | Email Address Redacted | Email |
| 1 E Health & Life, Inc. | | Email Address Redacted | Email |
| 1 East 28Th Street Pizza LLC | | Email Address Redacted | Email |
| 1 Flamingo Realty LLC | | Email Address Redacted | Email |
| 1 For The Road LLC | | Email Address Redacted | Email |
| 1 Force Pro | | Email Address Redacted | Email |
| 1 Goose Distributing | | Email Address Redacted | Email |
| 1 Grand Express Corp | | Email Address Redacted | Email |
| 1 Hotel Group | | Email Address Redacted | Email |
| 1 Hour Dry Time LLC | | Email Address Redacted | Email |
| 1 Kingdom Cuts Barber & Beauty Spa | | Email Address Redacted | Email |
| 1 Mas Corp | | Email Address Redacted | Email |
| 1 Mi Taller Corp | | Email Address Redacted | Email |
| 1 Mile West LLC | | Email Address Redacted | Email |
| 1 Nv China Buffet Inc | | Email Address Redacted | Email |
| 1 Ohm Vape Lounge | | Email Address Redacted | Email |
| 1 On 1 Staffing Agency | | Email Address Redacted | Email |
| 1 Particular Cfo LLC | | Email Address Redacted | Email |
| 1 Percent Fitness | | Email Address Redacted | Email |
| 1 Perlman LLC | | Email Address Redacted | Email |
| 1 Plus 1 Salon Brooklyn Inc | | Email Address Redacted | Email |
| 1 Point Telecommunicationd | | Email Address Redacted | Email |
| 1 Ponce De Leon LLC | | Email Address Redacted | Email |
| 1 Quality Insurance & Financial Services | | Email Address Redacted | Email |
| 1 Quick Aluminum & Iron Work | | Email Address Redacted | Email |
| 1 Restaurant | | Email Address Redacted | Email |
| 1 Seal Usa LLC | | Email Address Redacted | Email |
| 1 Second Everyday Inc. | | Email Address Redacted | Email |
| 1 Shear Designs | | Email Address Redacted | Email |
| 1 Silver Sequin Inc. | | Email Address Redacted | Email |
| 1 Source 1 Solution | | Email Address Redacted | Email |
| 1 Source Auto Boutique LLC | | Email Address Redacted | Email |
| 1 Spectrum Solution Inc | | Email Address Redacted | Email |
| 1 State Properties LLC | | Email Address Redacted | Email |
| 1 Step Above The Rest LLC | | Email Address Redacted | Email |
| 1 Step Ahead Rehabilitation, LLC | | Email Address Redacted | Email |
| 1 Stop 2 | | Email Address Redacted | Email |
| 1 Stop A & D | | Email Address Redacted | Email |
| 1 Stop Collectibles, | | Email Address Redacted | Email |
| 1 Stop Computer Shop | | Email Address Redacted | Email |
| 1 Stop Contractors, LLC | | Email Address Redacted | Email |
| 1 Stop Court Forms LLC | | Email Address Redacted | Email |
| 1 Stop Document & Form Service | | Email Address Redacted | Email |
| 1 Stop Grocery LLC | | Email Address Redacted | Email |
| 1 Stop Kitchen & Bath LLC | | Email Address Redacted | Email |
| 1 Stop Lighting Inc | | Email Address Redacted | Email |
| 1 Stop Party Rental | | Email Address Redacted | Email |
| 1 Stop Signs, Inc. | | Email Address Redacted | Email |
| 1 Stop Transportation LLC | | Email Address Redacted | Email |
| 1 Sure Scan | | Email Address Redacted | Email |
| 1 Tax Center Co | | Email Address Redacted | Email |
| 1 Tax Service | | Email Address Redacted | Email |
| 1 Tc Lane | | Email Address Redacted | Email |
| 1 To 1 Printers LLC | | Email Address Redacted | Email |
| 1 Top Nails-Joliet Inc | | Email Address Redacted | Email |
| 1 Touch Organizing, LLC | | Email Address Redacted | Email |
| 1 Tribe Network LLC | | Email Address Redacted | Email |
| 1 True Hope LLC | | Email Address Redacted | Email |
| 1 Two 4 News Inc | | Email Address Redacted | Email |
| 1 Up Mobile Gaming Lab | | Email Address Redacted | Email |
| 1 Updeal.Com LLC | | Email Address Redacted | Email |
| 1 With Nature LLC | | Email Address Redacted | Email |
| 1 World Learning Center | | Email Address Redacted | Email |
| 1 World Translation | | Email Address Redacted | Email |
| 1 Your Health Matters | | Email Address Redacted | Email |
| 1+1 Home Services LLC | | Email Address Redacted | Email |
| 10 Acre Ranch Inc. | | Email Address Redacted | Email |
| 10 Below Ice Cream Inc | | Email Address Redacted | Email |
| 10 Count Industries | | Email Address Redacted | Email |
| 10 Figures Media, LLC | | Email Address Redacted | Email |
| 10 Neighborhood Candy Grocery Corp | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| 10 North Washington LLC | | | Email Address Redacted | Email |
| 10 November LLC | | | Email Address Redacted | Email |
| 10 Perfect Nails | | | Email Address Redacted | Email |
| 10 Perfect Nails | | | Email Address Redacted | Email |
| 10 Plus 10 Nail Salon Inc | | | Email Address Redacted | Email |
| 10 X Financial Services Inc | | | Email Address Redacted | Email |
| 10,000 Rpm, Inc | | | Email Address Redacted | Email |
| 10+ Management, LLC | | | Email Address Redacted | Email |
| 100 Degrees Barber Shop | | | Email Address Redacted | Email |
| 100 Percent A Chiropractic Wellness Center | | | Email Address Redacted | Email |
| 100 Percent Chiropractic | | | Email Address Redacted | Email |
| 100 Percent Chiropractic Atlanta Four | | | Email Address Redacted | Email |
| 100 Percent Chiropractic Atlanta Three, LLC | | | Email Address Redacted | Email |
| 100 Percent Chiropractic Foltanski Pllc | | | Email Address Redacted | Email |
| 100 Percent Chiropractic Helfrich | | | Email Address Redacted | Email |
| 100 Percent Chiropractic Rch, LLC | | | Email Address Redacted | Email |
| 100 Percent Computer Learning, | 903 N Central Ave, Ste D | Upland, CA 91786 | | First Class Mail |
| 100 Percent Dance | | | Email Address Redacted | Email |
| 100 Percent Epic, LLC | | | Email Address Redacted | Email |
| 100 Percent Inc | | | Email Address Redacted | Email |
| 100 Percent Spotless LLC | | | Email Address Redacted | Email |
| 100 Tint Inc | | | Email Address Redacted | Email |
| 100 Urban Stylez | | | Email Address Redacted | Email |
| 100 Wall St Consultants LLC | | | Email Address Redacted | Email |
| 100 X 35 LLC | | | Email Address Redacted | Email |
| 100 Zero Deudas | | | Email Address Redacted | Email |
| 100% Sold Out LLC | | | Email Address Redacted | Email |
| 1000 Degrees Pizzeria | | | Email Address Redacted | Email |
| 1000Words | | | Email Address Redacted | Email |
| 1004 Southgate Cleaners Inc. | | | Email Address Redacted | Email |
| 1006 Folly Rd, LLC | | | Email Address Redacted | Email |
| 1007 Associates LLC | | | Email Address Redacted | Email |
| 101 Cigar LLC | | | Email Address Redacted | Email |
| 101 Gardens | | | Email Address Redacted | Email |
| 101 Route 4 Associates Inc | | | Email Address Redacted | Email |
| 101 Smoke Shop Corp | | | Email Address Redacted | Email |
| 101 Travel Center LLC | | | Email Address Redacted | Email |
| 101 Wireless World | | | Email Address Redacted | Email |
| 10-10 Ministries | | | Email Address Redacted | Email |
| 1010 Technologies LLC | | | Email Address Redacted | Email |
| 10102 River Inc | | | Email Address Redacted | Email |
| 1012 Venture Partners Inc | | | Email Address Redacted | Email |
| 1017 New Hong Kong, Inc. | | | Email Address Redacted | Email |
| 1017 Simonton Street, LLC | | | Email Address Redacted | Email |
| 1019 Associates Inc | | | Email Address Redacted | Email |
| 101Clean Dogs Mobile Pet Grooming LLC | | | Email Address Redacted | Email |
| 101Fitness | | | Email Address Redacted | Email |
| 101St Airborne Mechanical Inc | | | Email Address Redacted | Email |
| 102 14 Food Corp | | | Email Address Redacted | Email |
| 102 Brook Street LLC | | | Email Address Redacted | Email |
| 102 Nails | | | Email Address Redacted | Email |
| 1020 Builders LLC | | | Email Address Redacted | Email |
| 1020 S Broad St Inc. | | | Email Address Redacted | Email |
| 1023 Restaurant Kenneth Estes | | | Email Address Redacted | Email |
| 1023Am LLC | | | Email Address Redacted | Email |
| 1026 Beverages., LLC | | | Email Address Redacted | Email |
| 1027 Westchester Corp | | | Email Address Redacted | Email |
| 1029 Food Plaza Inc | | | Email Address Redacted | Email |
| 102S LLC | | | Email Address Redacted | Email |
| 103 Bikes Shop Inc | | | Email Address Redacted | Email |
| 1031 Exchange Connection Inc | | | Email Address Redacted | Email |
| 1031 Highland Management Inc. | | | Email Address Redacted | Email |
| 104 Avenue Partners LLC | | | Email Address Redacted | Email |
| 104 Main Street Bar Inc. | | | Email Address Redacted | Email |
| 104 Plumbing Supply Inc. | | | Email Address Redacted | Email |
| 10-4 Productions LLC | | | Email Address Redacted | Email |
| 104 Valley Road, Montclair LLC | | | Email Address Redacted | Email |
| 1040 Blues Incorporated | | | Email Address Redacted | Email |
| 1040 Euclid Ave Corporation | | | Email Address Redacted | Email |
| 1040 Express Tax Service LLC | | | Email Address Redacted | Email |
| 1040 Tax Biz | | | Email Address Redacted | Email |
| 1042 45 Realty Corp. | | | Email Address Redacted | Email |
| 10-42 Properties, LLC | | | Email Address Redacted | Email |
| 1048 Washington LLC | | | Email Address Redacted | Email |
| 1051 Morris Park Pizza Corp | | | Email Address Redacted | Email |
| 105S Club Inc | | | Email Address Redacted | Email |
| 1056 Gyro & Kebab House Corp | | | Email Address Redacted | Email |
| 106 North Grove LLC | | | Email Address Redacted | Email |
| 1064 Fuel Corp | | | Email Address Redacted | Email |
| 107 Broadway Lofts & Suites, LLC | | | Email Address Redacted | Email |
| 107 Cleaners Of Miami, Corp | | | Email Address Redacted | Email |
| 10-8 Apparel LLC | | | Email Address Redacted | Email |
| 108 East Clarke Place, LLC | | | Email Address Redacted | Email |
| 10808 65Th St N Pinellas Park Fl 33782 | | | Email Address Redacted | Email |
| 1082 K & J Laundromat Corp | | | Email Address Redacted | Email |
| 1089 Lechonera Corp | | | Email Address Redacted | Email |
| 108Th St Deli & Grocery Inc. | | | Email Address Redacted | Email |
| 109 & Straight Buy & Sell, | | | Email Address Redacted | Email |
| 109 Ave M Realty Corp | | | Email Address Redacted | Email |
| 109 Discount Liqours Inc. | | | Email Address Redacted | Email |
| 109 Paint & Collision | | | Email Address Redacted | Email |
| 109 Seventh Avenue Corp | | | Email Address Redacted | Email |
| 109 Super Store Motors Inc | | | Email Address Redacted | Email |
| 109 Thaiana Rest Inc. | | | Email Address Redacted | Email |
| 109 West 38Th LLC | | | Email Address Redacted | Email |
| 109 World | | | Email Address Redacted | Email |
| 1091 Ralph Ave LLC | | | Email Address Redacted | Email |
| 1094 Ny LLC | | | Email Address Redacted | Email |
| 1099 From S&S Brokerage Inc | | | Email Address Redacted | Email |
| 1099 Independent Contractor Andrew Weiss | | | Email Address Redacted | Email |
| 1099 Systems Inc | | | Email Address Redacted | Email |
| 10Bit LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| 10Dow Clean LLC | | | Email Address Redacted | Email |
| 10-Four Events, LLC | | | Email Address Redacted | Email |
| 10Th Degree Consulting, LLC | | | Email Address Redacted | Email |
| 10Th District Process Services | | | Email Address Redacted | Email |
| 10X Daily LLC | | | Email Address Redacted | Email |
| 10X Investments Inc | | | Email Address Redacted | Email |
| 10X Media LLC | | | Email Address Redacted | Email |
| 10X Property Group LLC, | 1802 N Howard Ave | Tampa, FL 33607 | | First Class Mail |
| 10X10 Studios, LLC | | | Email Address Redacted | Email |
| 10Xfinders | | | Email Address Redacted | Email |
| 10Xllc | | | Email Address Redacted | Email |
| 11 Bridge Street LLC | | | Email Address Redacted | Email |
| 11 Dezign | | | Email Address Redacted | Email |
| 11 Hazek Dastagir Inc | | | Email Address Redacted | Email |
| 11 Rp Corp | | | Email Address Redacted | Email |
| 11 Star Trucking | | | Email Address Redacted | Email |
| 11 West | | | Email Address Redacted | Email |
| 110 Barthomlomew Avenue LLC | | | Email Address Redacted | Email |
| 110 Title LLC | | | Email Address Redacted | Email |
| 110 Water Street Series 274 LLC | | | Email Address Redacted | Email |
| 1100 Edgewater Inc | | | Email Address Redacted | Email |
| 1101 Rachel Inc | | | Email Address Redacted | Email |
| 11033 Bliss Nail Inc | | | Email Address Redacted | Email |
| 111 Livingston Street LLC | | | Email Address Redacted | Email |
| 111 Ny 99 Cents Store Inc | | | Email Address Redacted | Email |
| 111 W 66Th Street | | | Email Address Redacted | Email |
| 1111 W Lake St LLC | | | Email Address Redacted | Email |
| 1112 Capital, LLC | | | Email Address Redacted | Email |
| 1115 Inc | | | Email Address Redacted | Email |
| 112 Gb LLC | | | Email Address Redacted | Email |
| 1123 Motors | | | Email Address Redacted | Email |
| 1124 Enterprises Dba Inksell | | | Email Address Redacted | Email |
| 1124 Enterprises Dba Inksell | | | Email Address Redacted | Email |
| 1125 W Webster Corporation | | | Email Address Redacted | Email |
| 1128 Deli & Grill Inc | | | Email Address Redacted | Email |
| 112Official | | | Email Address Redacted | Email |
| 113 Discount Bazaar Inc | | | Email Address Redacted | Email |
| 1131 Ha Inc | | | Email Address Redacted | Email |
| 1132 Nail & Spa Inc | | | Email Address Redacted | Email |
| 1134S LLC | | | Email Address Redacted | Email |
| 1136 Pine Ll LLC | | | Email Address Redacted | Email |
| 114 Clinton Street Realty LLC | | | Email Address Redacted | Email |
| 114 Macon LLC | | | Email Address Redacted | Email |
| 114 Maple Corner Deli, Inc | | | Email Address Redacted | Email |
| 1142 Merrick Ave Meat Corp | | | Email Address Redacted | Email |
| 115 Management Inc | | | Email Address Redacted | Email |
| 1158 Liquor Corp | | | Email Address Redacted | Email |
| 116 Super Kew Garden King Inc | | | Email Address Redacted | Email |
| 1160 Montauk Highway Restaurant | | | Email Address Redacted | Email |
| 1160 Tangelo LLC | | | Email Address Redacted | Email |
| 1169 Tung'S Garden Inc | | | Email Address Redacted | Email |
| 116Avecrestaurant | | | Email Address Redacted | Email |
| 116Th Street Pizza Corp | | | Email Address Redacted | Email |
| 117 Edmor, LLC | | | Email Address Redacted | Email |
| 11706 Merrick Blvd Grocery Corp | | | Email Address Redacted | Email |
| 1181 Copy Inc. | | | Email Address Redacted | Email |
| 1186 Summit Ave LLC | | | Email Address Redacted | Email |
| 1187 Upper James Of Florida | | | Email Address Redacted | Email |
| 11918 Rossiter LLC | | | Email Address Redacted | Email |
| 11Bravos, LLC | | | Email Address Redacted | Email |
| 11Exhale, Inc. | | | Email Address Redacted | Email |
| 11K Transport Inc | | | Email Address Redacted | Email |
| 11Th Floor Inc. | | | Email Address Redacted | Email |
| 11Th Street Records LLC | | | Email Address Redacted | Email |
| 12 Minutes Oil Change, LLC | | | Email Address Redacted | Email |
| 12 Oaks Farm LLC, | | | Email Address Redacted | Email |
| 12 Point Press | | | Email Address Redacted | Email |
| 12 Rothschild Liquor Mart | | | Email Address Redacted | Email |
| 12 Tech LLC | | | Email Address Redacted | Email |
| 1201, LLC | | | Email Address Redacted | Email |
| 1202 Lincoln Diner LLC | | | Email Address Redacted | Email |
| 1202 On Brickell Bay, LLC | | | Email Address Redacted | Email |
| 1205 Distillery | | | Email Address Redacted | Email |
| 1207 Middle Country Liquors, Inc. | | | Email Address Redacted | Email |
| 1209 Records LLC | | | Email Address Redacted | Email |
| 121 Fitness LLC | | | Email Address Redacted | Email |
| 121 Legal Solutions | | | Email Address Redacted | Email |
| 121 Tutor Agency | | | Email Address Redacted | Email |
| 1210 Olive LLC | | | Email Address Redacted | Email |
| 1213 Deer Park Avenue Associates Corp | | | Email Address Redacted | Email |
| 1214 Re Venture LLC | | | Email Address Redacted | Email |
| 123 Business Services Inc | | | Email Address Redacted | Email |
| 123 Cars | | | Email Address Redacted | Email |
| 123 Christian Mission | | | Email Address Redacted | Email |
| 123 Dental Group | | | Email Address Redacted | Email |
| 123 Dollar | | | Email Address Redacted | Email |
| 123 Food Market Inc | | | Email Address Redacted | Email |
| 123 Food Mart Inc | | | Email Address Redacted | Email |
| 123 Thai Food | | | Email Address Redacted | Email |
| 1236 Second Avenue Rest Corp | | | Email Address Redacted | Email |
| 1237 Polk Street LLC | | | Email Address Redacted | Email |
| 1238 Management LLC | | | Email Address Redacted | Email |
| 124 Union Stop 1 Food Mart Inc | | | Email Address Redacted | Email |
| 1240 Salon & Spa | | | Email Address Redacted | Email |
| 1240 Salon & Spa( Brows By Christine) | | | Email Address Redacted | Email |
| 1247 Deli & Grocery Corp | | | Email Address Redacted | Email |
| 1260 Restaurant Corp | | | Email Address Redacted | Email |
| 1265 Weaver Street LLC | | | Email Address Redacted | Email |
| 1267 Lrm Corporation | | | Email Address Redacted | Email |
| 1276 Fulton Bar LLC | | | Email Address Redacted | Email |
| 128 Edgecombe Deli Corp | | | Email Address Redacted | Email |
| 1280Vintage | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| 1283 Sr7 L.L.C | | | | Email Address Redacted | Email |
| 12M Design | | | | Email Address Redacted | Email |
| 12Point Studios, LLC | | | | Email Address Redacted | Email |
| 12Th Bean Agency | | | | Email Address Redacted | Email |
| 12Th Bean, LLC | | | | Email Address Redacted | Email |
| 12Traits, Inc. | | | | Email Address Redacted | Email |
| 13 Dragonfly Designs | | | | Email Address Redacted | Email |
| 13 East 31 Street Inc. | | | | Email Address Redacted | Email |
| 13 Hamilton Inc | | | | Email Address Redacted | Email |
| 13 Red Media Ltd | | | | Email Address Redacted | Email |
| 1304 Polite Realty, LLC | | | | Email Address Redacted | Email |
| 1313 Convenience Store Inc | | | | Email Address Redacted | Email |
| 1316 Pleasant Valley Rd Industries LLC | | | | Email Address Redacted | Email |
| 132 Vermilea Corp | | | | Email Address Redacted | Email |
| 1320 Automoto, LLC | | | | Email Address Redacted | Email |
| 1329 Tlp Investments LLC | | | | Email Address Redacted | Email |
| 133 Ne Nalagrillet, LLC | | | | Email Address Redacted | Email |
| 1332 75Th Mediterranean, Inc. | | | | Email Address Redacted | Email |
| 1333 Management & Production | | | | Email Address Redacted | Email |
| 1337 Central Park Development LLC | | | | Email Address Redacted | Email |
| 1337 Mission LLC | | | | Email Address Redacted | Email |
| 1337 Rentals LLC | | | | Email Address Redacted | Email |
| 134 Rockaway Gas Inc | | | | Email Address Redacted | Email |
| 1349 Hempstead Corp | | | | Email Address Redacted | Email |
| 1355 White Plains Cleaners Corp | | | | Email Address Redacted | Email |
| 1365 Boston Rd S/S Inc | | | | Email Address Redacted | Email |
| 1367 Realty Co, LLC | | | | Email Address Redacted | Email |
| 137 Sisters Unisex Inc | | | | Email Address Redacted | Email |
| 138 Aline, Inc | | | | Email Address Redacted | Email |
| 138 Hawaii Breeze Poke & Boil Inc | | | | Email Address Redacted | Email |
| 138 Hopkinson Associates | | | | Email Address Redacted | Email |
| 1380 Nail & Spa Inc | | | | Email Address Redacted | Email |
| 1387 Shuang Long Inc. | | | | Email Address Redacted | Email |
| 1388 Enterprises, Ltd. | | | | Email Address Redacted | Email |
| 1395 Pacific LLC | | | | Email Address Redacted | Email |
| 13Th Ave Kosher Bakery | | | | Email Address Redacted | Email |
| 13Th Ave Seforim | 1568 48th St | | Brooklyn, Ny 11219 | | First Class Mail |
| 13Th Ave Seforim | 3249 Kings Count | | Brooklyn, NY 11219 | | First Class Mail |
| 13Th Place 14842 LLC | | | | Email Address Redacted | Email |
| 14 Brothers Deli & Grocery Corp. | | | | Email Address Redacted | Email |
| 14 Global Ltd | | | | Email Address Redacted | Email |
| 14 Karats Inc | | | | Email Address Redacted | Email |
| 14 S LLC | | | | Email Address Redacted | Email |
| 140 Salon & Blow Dry Bar | | | | Email Address Redacted | Email |
| 140 West 43Rd Street Tavern Inc. | | | | Email Address Redacted | Email |
| 1404 Pitkin Ave LLC | | | | Email Address Redacted | Email |
| 141 Commissary Inc | | | | Email Address Redacted | Email |
| 141 Eyewear, LLC | | | | Email Address Redacted | Email |
| 141, Inc | | | | Email Address Redacted | Email |
| 1416 Far Rockaway Deli Inc | | | | Email Address Redacted | Email |
| 142 Asia Food Corp | | | | Email Address Redacted | Email |
| 143 Ministries International Inc | | | | Email Address Redacted | Email |
| 143 N Express Deli Corp. | | | | Email Address Redacted | Email |
| 1433 Hermes Avenue LLC | | | | Email Address Redacted | Email |
| 144 Deli Grocery Store Corp | | | | Email Address Redacted | Email |
| 144 Wentworth Inc | | | | Email Address Redacted | Email |
| 145 Texas Chicken Corp | | | | Email Address Redacted | Email |
| 1465 Jesup Realty, LLC | | | | Email Address Redacted | Email |
| 147 Pizza Shop Corp | | | | Email Address Redacted | Email |
| 147 Texas Chicken Corp. | | | | Email Address Redacted | Email |
| 1480, Inc | | | | Email Address Redacted | Email |
| 1484 Nacional Bakery Corp | | | | Email Address Redacted | Email |
| 149 Street Income Tax | | | | Email Address Redacted | Email |
| 14K Enterprises LLC | | | | Email Address Redacted | Email |
| 14K Gold & Diamond Exchange LLC | | | | Email Address Redacted | Email |
| 14Th Academy Music Group | | | | Email Address Redacted | Email |
| 14Th Ave. Shoe Center Inc. | | | | Email Address Redacted | Email |
| 14Th Avenue Fish Market Inc | | | | Email Address Redacted | Email |
| 14Th Floor Solutions LLC | | | | Email Address Redacted | Email |
| 15 Day Kitchen & Bath LLC | | | | Email Address Redacted | Email |
| 15 Minute Field Trips | | | | Email Address Redacted | Email |
| 15 Minutes Of Frame | | | | Email Address Redacted | Email |
| 15 Productions LLC | | | | Email Address Redacted | Email |
| 15 S Hilton LLC | | | | Email Address Redacted | Email |
| 15 Towing Services | | | | Email Address Redacted | Email |
| 15 W 36Th Photo Inc | | | | Email Address Redacted | Email |
| 150 Cleaners & Shoe Repair | | | | Email Address Redacted | Email |
| 150-65 LLC | | | | Email Address Redacted | Email |
| 151 16Th LLC | | | | Email Address Redacted | Email |
| 151 Food Corp | | | | Email Address Redacted | Email |
| 151 N State Road 7, LLC | | | | Email Address Redacted | Email |
| 1514 Smart Gourmet Inc. | | | | Email Address Redacted | Email |
| 1517 Deli & Discount Inc | | | | Email Address Redacted | Email |
| 1522 Wolfgang Records LLC | | | | Email Address Redacted | Email |
| 153 Central Avenue Associates, LLC | | | | Email Address Redacted | Email |
| 153 Corp. | | | | Email Address Redacted | Email |
| 155 North Fifth Street Inc | | | | Email Address Redacted | Email |
| 155 Tower Investment, LLC | | | | Email Address Redacted | Email |
| 1551 Design | | | | Email Address Redacted | Email |
| 15Th & Glam Athletics, LLC | | | | Email Address Redacted | Email |
| 15Th Avenue LLC | | | | Email Address Redacted | Email |
| 16 Express Usa Inc. | | | | Email Address Redacted | Email |
| 1600 Miami Art Collections Inc | | | | Email Address Redacted | Email |
| 1601 Aa Grocery Deli Corp | | | | Email Address Redacted | Email |
| 1614 Management Corporation | | | | Email Address Redacted | Email |
| 1618 Variety Market | | | | Email Address Redacted | Email |
| 1619 Consulting Group | | | | Email Address Redacted | Email |
| 1624 Fruit Garden Deli Corp. | | | | Email Address Redacted | Email |
| 163Woodsavecorp | | | | Email Address Redacted | Email |
| 16404 Euclid Beauty Supplies | | | | Email Address Redacted | Email |
| 1642 Realty Associates Inc | | | | Email Address Redacted | Email |
| 16444 Snow Road LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 165 Deli Grocery Corp | | Email Address Redacted | Email |
| 1650 Third Avenue Liquors Inc | | Email Address Redacted | Email |
| 1652 Popham Associates, LLC | | Email Address Redacted | Email |
| 167 Nails Inc | | Email Address Redacted | Email |
| 167 Parks Fish Market Inc | | Email Address Redacted | Email |
| 168 Family Laundromat Inc | | Email Address Redacted | Email |
| 168 Huat Chai Inc | | Email Address Redacted | Email |
| 168 Uncle John Inc | | Email Address Redacted | Email |
| 1699. Dba Gaudet Bros | | Email Address Redacted | Email |
| 169Sod.Com | | Email Address Redacted | Email |
| 16Th Avenue Cafe Inc | | Email Address Redacted | Email |
| 16Th Avenue Grocery Inc. | | Email Address Redacted | Email |
| 16Th Avenue Home Center, Inc. | | Email Address Redacted | Email |
| 16Th Street Cafe | | Email Address Redacted | Email |
| 17 Ingraham Restaurant Corp LLC | | Email Address Redacted | Email |
| 17 N Middletown Rd LLC | | Email Address Redacted | Email |
| 170 Hawthorne Street Realty Corp. | | Email Address Redacted | Email |
| 1709 Cherry Lane Church Road LLC | | Email Address Redacted | Email |
| 171 Chunhong Service Of Beauty Inc | | Email Address Redacted | Email |
| 171 Hillside Associate LLC | | Email Address Redacted | Email |
| 1718 Realty Associates LLC | | Email Address Redacted | Email |
| 1726 84Th St LLC | | Email Address Redacted | Email |
| 1737 Joy Posh Nail & Spa Inc | | Email Address Redacted | Email |
| 1741Ave Clothing | | Email Address Redacted | Email |
| 1747 Realty, LLC | | Email Address Redacted | Email |
| 1750 New Nail House Inc | | Email Address Redacted | Email |
| 1751 Zerega Car Wash Inc | | Email Address Redacted | Email |
| 1765 Commerce, LLC | | Email Address Redacted | Email |
| 1774 Food Corp | | Email Address Redacted | Email |
| 1776 Productions LLC | | Email Address Redacted | Email |
| 1776 Shipping & Logistics LLC | | Email Address Redacted | Email |
| 1776 Transportation LLC | | Email Address Redacted | Email |
| 17814 Gulf Boulevard LLC | | Email Address Redacted | Email |
| 1785, LLC | | Email Address Redacted | Email |
| 178Liquor | | Email Address Redacted | Email |
| 179 Jerome Inc | | Email Address Redacted | Email |
| 17Th Avenue Food Center Inc. | | Email Address Redacted | Email |
| 17Th Mini Mart Inc | | Email Address Redacted | Email |
| 18 Ave Laundromat Inc | | Email Address Redacted | Email |
| 18 Doors Real Estate | | Email Address Redacted | Email |
| 18 Mobile Diagnostics LLC | | Email Address Redacted | Email |
| 180 Maiden Lane Chefscape LLC | | Email Address Redacted | Email |
| 180 Management Group LLC | | Email Address Redacted | Email |
| 180 Parking Services | | Email Address Redacted | Email |
| 180 Parking Services, LLC | | Email Address Redacted | Email |
| 1-800-Dryclean Of West Hartford, Inc | | Email Address Redacted | Email |
| 1800Marbleguy, LLC. | | Email Address Redacted | Email |
| 1800Nowbuyy I Nc | | Email Address Redacted | Email |
| 1801 Bakery Corp | | Email Address Redacted | Email |
| 1801 Ventures, LLC | | Email Address Redacted | Email |
| 1804 Gourmet Deli Corp | | Email Address Redacted | Email |
| 181 German Deli Inc | | Email Address Redacted | Email |
| 181 Good Friend Restaurant | | Email Address Redacted | Email |
| 181 South Inc | | Email Address Redacted | Email |
| 181 Ventures LLC | | Email Address Redacted | Email |
| 1811 Consulting LLC | | Email Address Redacted | Email |
| 1813 Tech LLC | | Email Address Redacted | Email |
| 1818 Fishmarket Inc | | Email Address Redacted | Email |
| 182 Willis Deli & Grocery Corp | | Email Address Redacted | Email |
| 1820 Collective, Ltd. | | Email Address Redacted | Email |
| 1822 Fitness Inc | | Email Address Redacted | Email |
| 183 Anthony Deli Mini Market Inc | | Email Address Redacted | Email |
| 184 Kent Avenue, Inc. | | Email Address Redacted | Email |
| 1840 Avondale Ave Ste 2 LLC | | Email Address Redacted | Email |
| 18465 Wildermere LLC | | Email Address Redacted | Email |
| 185SCashman/ Tampa Bay Home Rescue | | Email Address Redacted | Email |
| 186 A Enterprises Inc | | Email Address Redacted | Email |
| 186 Grocery Corp | | Email Address Redacted | Email |
| 186 Jyd Corp | | Email Address Redacted | Email |
| 1860 LLC | | Email Address Redacted | Email |
| 1864 Restaurants LLC | | Email Address Redacted | Email |
| 1868 Van Ness Owners Association | | Email Address Redacted | Email |
| 1869 Stuart | | Email Address Redacted | Email |
| 1-877-Spirits.Com LLC | | Email Address Redacted | Email |
| 188 Fast Food Inc | | Email Address Redacted | Email |
| 1881 Realty, LLC | | Email Address Redacted | Email |
| 188-30 Mgmt | | Email Address Redacted | Email |
| 189 Bedford Ave LLC | | Email Address Redacted | Email |
| 189 Ross LLC | | Email Address Redacted | Email |
| 18Kt Jewelry Inc | | Email Address Redacted | Email |
| 18Th Amendment, LLC | | Email Address Redacted | Email |
| 18Th Ave Bakery | | Email Address Redacted | Email |
| 18Th Ave Wireless Inc. | | Email Address Redacted | Email |
| 18Th Avenue Deli Plus Inc. | | Email Address Redacted | Email |
| 18Th Avenue Toys | | Email Address Redacted | Email |
| 18Th Avenue Wedding Center LLC | | Email Address Redacted | Email |
| 19 Acres Candles | | Email Address Redacted | Email |
| 19 W Bronx Deli Grocery Corp | | Email Address Redacted | Email |
| 1900 Cafe Inc. | | Email Address Redacted | Email |
| 1900 Mosher Street LLC | | Email Address Redacted | Email |
| 1901 Ave N Tenants Corp | | Email Address Redacted | Email |
| 1904 Enterprise LLC | | Email Address Redacted | Email |
| 1907 Bergenlineavenue, Inc. | | Email Address Redacted | Email |
| 191 Unicorp, Inc | | Email Address Redacted | Email |
| 1910 Crossfit LLC | | Email Address Redacted | Email |
| 1912 Properties LLC | | Email Address Redacted | Email |
| 1917 Brokerage | | Email Address Redacted | Email |
| 1919 Vintage | | Email Address Redacted | Email |
| 191914 Ministries Inc | | Email Address Redacted | Email |
| 19227 Ventura Boulevard Partnership | | Email Address Redacted | Email |
| 1939 W Farms Rd Parking Corp | | Email Address Redacted | Email |
| 195 Strategy LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| 1959 LLC | | | Email Address Redacted | Email |
| 1972, | | | Email Address Redacted | Email |
| 1974, | 301 W Curtis Rd | Savoy, IL 61874 | | First Class Mail |
| 1975 Inc | | | Email Address Redacted | Email |
| 1976, | | | Email Address Redacted | Email |
| 1978 LLC | | | Email Address Redacted | Email |
| 1978 Ny Pizzeria, Inc. | | | Email Address Redacted | Email |
| 198 Higbie Lane Corp | | | Email Address Redacted | Email |
| 1982 Design Studio, Inc. | | | Email Address Redacted | Email |
| 1983, | | | Email Address Redacted | Email |
| 1984, | | | Email Address Redacted | Email |
| 1989 Dreams Productions | | | Email Address Redacted | Email |
| 199 Smile Laundromat LLC | | | Email Address Redacted | Email |
| 1992 Nostrand Realty, LLC | | | Email Address Redacted | Email |
| 19Eighty5 Ga LLC | | | Email Address Redacted | Email |
| 1Bblink | | | Email Address Redacted | Email |
| 1Clickdealsny, Llc | | | Email Address Redacted | Email |
| 1Cornerstone Fleamarket | | | Email Address Redacted | Email |
| 1Dollarstore.Com Inc | | | Email Address Redacted | Email |
| 1Eleven LLC | | | Email Address Redacted | Email |
| 1H Studio LLC | | | Email Address Redacted | Email |
| 1Idu | | | Email Address Redacted | Email |
| 1Love Adult Family Home | | | Email Address Redacted | Email |
| 1Luv Enterprises | | | Email Address Redacted | Email |
| 1M Mile Logistics . | | | Email Address Redacted | Email |
| 1M Real Estate Services LLC | | | Email Address Redacted | Email |
| 1M2Es, Inc | | | Email Address Redacted | Email |
| 1Mc Cleaning LLC | | | Email Address Redacted | Email |
| 1On1Personal Training | | | Email Address Redacted | Email |
| 1Percent Media Group LLC | | | Email Address Redacted | Email |
| 1Point3Acres, LLC | | | Email Address Redacted | Email |
| 1Risingstarllc | | | Email Address Redacted | Email |
| 1St & 2Nd Chance Furniture Inc | | | Email Address Redacted | Email |
| 1St Ace Enterprises | | | Email Address Redacted | Email |
| 1St American Duct Cleaning | | | Email Address Redacted | Email |
| 1St American Properties Cafe LLC | | | Email Address Redacted | Email |
| 1St Atlantic Moving & Storage | | | Email Address Redacted | Email |
| 1St Bella Nails & Spa | | | Email Address Redacted | Email |
| 1St Choice Agency Inc | | | Email Address Redacted | Email |
| 1St Choice Builders Group Inc. | | | Email Address Redacted | Email |
| 1St Choice Builders, Inc. | | | Email Address Redacted | Email |
| 1St Choice Ecommerce | | | Email Address Redacted | Email |
| 1St Choice Facilitator Services LLC | | | Email Address Redacted | Email |
| 1St Choice Landscaping LLC | | | Email Address Redacted | Email |
| 1St Choice Logistics Inc | | | Email Address Redacted | Email |
| 1St Choice Moving & Storage Inc. | | | Email Address Redacted | Email |
| 1St Choice Nutrition Center, LLC | | | Email Address Redacted | Email |
| 1St Choice Properties, LLC | | | Email Address Redacted | Email |
| 1St Choice Rim Repair LLC | | | Email Address Redacted | Email |
| 1St Choice Roofing, | | | Email Address Redacted | Email |
| 1St Choice Rv LLC | | | Email Address Redacted | Email |
| 1St Choice Service Group Inc | | | Email Address Redacted | Email |
| 1St Choice Tax Services Inc | | | Email Address Redacted | Email |
| 1St Choice Termite & Pest Inc | | | Email Address Redacted | Email |
| 1St Choice Xpress LLC | | | Email Address Redacted | Email |
| 1St Choicecarpet Cleaning LLC | | | Email Address Redacted | Email |
| 1St Class Auto LLC | | | Email Address Redacted | Email |
| 1St Class Carpet Cleaning & Stain Removal | | | Email Address Redacted | Email |
| 1St Class Cleaning | | | Email Address Redacted | Email |
| 1St Class Consultant | | | Email Address Redacted | Email |
| 1St Class Custom Builders | | | Email Address Redacted | Email |
| 1St Class Executive Protection, LLC | | | Email Address Redacted | Email |
| 1St Class Marketing, LLC | | | Email Address Redacted | Email |
| 1St Class Renovations LLC | | | Email Address Redacted | Email |
| 1St Class Service R-Us LLC | | | Email Address Redacted | Email |
| 1St Class Tax Associates Inc | | | Email Address Redacted | Email |
| 1St Class Transportation LLC | | | Email Address Redacted | Email |
| 1St Class Trash, LLC | | | Email Address Redacted | Email |
| 1St Class Welding & Construction, LLC | | | Email Address Redacted | Email |
| 1St D Bailbonds Inc | | | Email Address Redacted | Email |
| 1St Electrical Contracting, Inc | | | Email Address Redacted | Email |
| 1St Forss Realty Group | | | Email Address Redacted | Email |
| 1St Freedom Mortgage | | | Email Address Redacted | Email |
| 1St Genesis Construction LLC | | | Email Address Redacted | Email |
| 1St Glimpse Inc | | | Email Address Redacted | Email |
| 1St Home Care Solutions | | | Email Address Redacted | Email |
| 1St Home Of Happiness Afh LLC | | | Email Address Redacted | Email |
| 1St Impression Salon | | | Email Address Redacted | Email |
| 1St Impression Transportation & Carrier Service LLC | | | Email Address Redacted | Email |
| 1St Impressions Barbershop | | | Email Address Redacted | Email |
| 1St Impressions Beauty Salon | | | Email Address Redacted | Email |
| 1St Orlando Real Estate Services | | | Email Address Redacted | Email |
| 1St Out Bail Bonds Inc. | | | Email Address Redacted | Email |
| 1St-Pet Veterinary Centers - Mesa, LLC | | | Email Address Redacted | Email |
| 1St Plus Renovations, LLC | | | Email Address Redacted | Email |
| 1St Pmg Capital Corp | | | Email Address Redacted | Email |
| 1St Point LLC | | | Email Address Redacted | Email |
| 1St Prestige Transport | | | Email Address Redacted | Email |
| 1St Priority One Real Estate, Inc. | | | Email Address Redacted | Email |
| 1St Quality Tax Service | | | Email Address Redacted | Email |
| 1St Response Heating & Air Solutions LLC | | | Email Address Redacted | Email |
| 1St Service Solutions, Inc | | | Email Address Redacted | Email |
| 1St Solution Commercial Service | | | Email Address Redacted | Email |
| 1St Source Printing, LLC | | | Email Address Redacted | Email |
| 1St South Bay Real Estate, LLC | | | Email Address Redacted | Email |
| 1St Sphere Community & Economic Development | | | Email Address Redacted | Email |
| 1St Square Realtors | | | Email Address Redacted | Email |
| 1St State Security Corp | | | Email Address Redacted | Email |
| 1St Step Accounting LLC | | | Email Address Redacted | Email |
| 1St Steps Infant Care, Inc | | | Email Address Redacted | Email |
| 1St Syndicate Transport LLC | | | Email Address Redacted | Email |
| 1St Time Contracting | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| 1St Time Inspections | | | Email Address Redacted | Email |
| 1St United Tax & Accounting | | | Email Address Redacted | Email |
| 1St Wok Louisville LLC | | | Email Address Redacted | Email |
| 1Stamps1 | | | Email Address Redacted | Email |
| 1-Star Accounting, LLC | | | Email Address Redacted | Email |
| 1Stopshop | | | Email Address Redacted | Email |
| 1-Time Deals Wireless Inc. | | | Email Address Redacted | Email |
| 1Up Solar, LLC | | | Email Address Redacted | Email |
| 1Up Sports Inc. | | | Email Address Redacted | Email |
| 1Youchoose | | | Email Address Redacted | Email |
| 2 Ajibola Trading LLC | | | Email Address Redacted | Email |
| 2 Am Service LLC | | | Email Address Redacted | Email |
| 2 Aries Productions LLC | | | Email Address Redacted | Email |
| 2 B Well, Inc | | | Email Address Redacted | Email |
| 2 Blessing Hands, LLC | | | Email Address Redacted | Email |
| 2 Blondes LLC | | | Email Address Redacted | Email |
| 2 Brothers Drywall Concepts Inc | | | Email Address Redacted | Email |
| 2 Brothers Electric LLC | | | Email Address Redacted | Email |
| 2 Brothers Fencing LLC | | | Email Address Redacted | Email |
| 2 Brothers Landscaping | | | Email Address Redacted | Email |
| 2 Brothers Renovation LLC | | | Email Address Redacted | Email |
| 2 Brothers Transport | | | Email Address Redacted | Email |
| 2 By Floor Home Improvement, LLC | | | Email Address Redacted | Email |
| 2 Chance Trucking LLC | | | Email Address Redacted | Email |
| 2 Chicks & A Cookie | | | Email Address Redacted | Email |
| 2 Clawz Seafood | | | Email Address Redacted | Email |
| 2 Cool Pools, Inc. | | | Email Address Redacted | Email |
| 2 Crew Cleaning, Inc | | | Email Address Redacted | Email |
| 2 Degrees Of Air | | | Email Address Redacted | Email |
| 2 Dogs Treats | | | Email Address Redacted | Email |
| 2 Evil Geniuses | | | Email Address Redacted | Email |
| 2 Friends Farm, Inc. | | | Email Address Redacted | Email |
| 2 Gringos Grill Inc. | | | Email Address Redacted | Email |
| 2 Guys Pizza LLC | | | Email Address Redacted | Email |
| 2 Guys, LLC | | | Email Address Redacted | Email |
| 2 Hb Enterprises LLC | | | Email Address Redacted | Email |
| 2 In A Tub Holdings, LLC | | | Email Address Redacted | Email |
| 2 Jazz It Up LLC | | | Email Address Redacted | Email |
| 2 Jones Transportation | | | Email Address Redacted | Email |
| 2 Middle Road LLC | | | Email Address Redacted | Email |
| 2 Mindz 1 Vision | | | Email Address Redacted | Email |
| 2 Moms Media LLC | | | Email Address Redacted | Email |
| 2 Piazza LLC | | | Email Address Redacted | Email |
| 2 Plus 3 Way Enterprises LLC | | | Email Address Redacted | Email |
| 2 Point 0, Inc. | | | Email Address Redacted | Email |
| 2 R Farm | | | Email Address Redacted | Email |
| 2 R Perfection Commercial Cleaning Company LLC | | | Email Address Redacted | Email |
| 2 Royal Taxes LLC | | | Email Address Redacted | Email |
| 2-S-D, Inc. | | | Email Address Redacted | Email |
| 2 Seasons Salon | | | Email Address Redacted | Email |
| 2 Social Butterflies | | | Email Address Redacted | Email |
| 2 Sons Plumbing | | | Email Address Redacted | Email |
| 2 Square Enterprise LLC | | | Email Address Redacted | Email |
| 2 Stripes Inc | | | Email Address Redacted | Email |
| 2 Taste Catering | | | Email Address Redacted | Email |
| 2 Taurus Corp | | | Email Address Redacted | Email |
| 2 Tone Entertainment LLC | | | Email Address Redacted | Email |
| 2 Tyming Threads LLC | | | Email Address Redacted | Email |
| 2 U Beauty | | | Email Address Redacted | Email |
| 2 Vista Design Redux LLC | | | Email Address Redacted | Email |
| 2 West 46Th Street Management Corp | | | Email Address Redacted | Email |
| 2 Worlds Music LLC | | | Email Address Redacted | Email |
| 2.5 Square Miles L.L.C. | | | Email Address Redacted | Email |
| 2+ Ranch | | | Email Address Redacted | Email |
| 20 Atm LLC | | | Email Address Redacted | Email |
| 20 Dollar Chiropractic Gainesville | | | Email Address Redacted | Email |
| 20 Dollar Chiropractic Norcross Pc | | | Email Address Redacted | Email |
| 20 Dollar Chiropractic Woodstock, Pc | | | Email Address Redacted | Email |
| 20 East Copier Inc | | | Email Address Redacted | Email |
| 20 Juin Corp | | | Email Address Redacted | Email |
| 20 Nine 20 Offroad & Performance, LLC | | | Email Address Redacted | Email |
| 20/20 Home Inspections LLC | | | Email Address Redacted | Email |
| 20/20 Media Holdings, Inc | | | Email Address Redacted | Email |
| 20/20 Vision Center LLC | | | Email Address Redacted | Email |
| 20/20 Visionary Entertainment, LLC | | | Email Address Redacted | Email |
| 200 North Family Restaurant | | | Email Address Redacted | Email |
| 200 Wireless Inc | | | Email Address Redacted | Email |
| 2007 Southern Aviation | | | Email Address Redacted | Email |
| 2010 Enterprises Inc | | | Email Address Redacted | Email |
| 2010 Powell LLC | | | Email Address Redacted | Email |
| 2010Kayla1 | | | Email Address Redacted | Email |
| 202 Dover Inc D/B/A Inn At 202 Dover | | | Email Address Redacted | Email |
| 202 Mini Mart & Deli | | | Email Address Redacted | Email |
| 2020 Beauty LLC | | | Email Address Redacted | Email |
| 2020 Drain Clean & Plumbing | | | Email Address Redacted | Email |
| 2020 Frames LLC | | | Email Address Redacted | Email |
| 2020 Gourmet Deli Inc | | | Email Address Redacted | Email |
| 2020 Group Service Corp | | | Email Address Redacted | Email |
| 2020 Management LLC | | | Email Address Redacted | Email |
| 2020 Rei Companies, | | | Email Address Redacted | Email |
| 2021Parisllc | | | Email Address Redacted | Email |
| 2026 Studio | | | Email Address Redacted | Email |
| 2027 Alico Pharmacy Corp | | | Email Address Redacted | Email |
| 2027 Lexington Avenue Foods, LLC | | | Email Address Redacted | Email |
| 203 Clifton Corp | | | Email Address Redacted | Email |
| 2033 Jarvis Develoement LLC | | | Email Address Redacted | Email |
| 2037 Meat & Grocery Inc | | | Email Address Redacted | Email |
| 203Wraps LLC | | | Email Address Redacted | Email |
| 204 East Design Group | | | Email Address Redacted | Email |
| 204 Food Corp | | | Email Address Redacted | Email |
| 204 Joy St LLC | | | Email Address Redacted | Email |
| 205 Nails & Spa | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| 2055 Vinewood 48216 LLC | | | Email Address Redacted | Email |
| 2057 Food Corp | | | Email Address Redacted | Email |
| 206 E59Th Street Garage Corp | | | Email Address Redacted | Email |
| 207 Alante Alante Deli Grocery Corp | | | Email Address Redacted | Email |
| 207 Parking LLC | | | Email Address Redacted | Email |
| 207 Qq Body Work Inc | | | Email Address Redacted | Email |
| 207-07 Northern Blvd Rest Corp | | | Email Address Redacted | Email |
| 208 Productions, Inc. | | | Email Address Redacted | Email |
| 208-01 Northern Blvd Rest Corp. | | | Email Address Redacted | Email |
| 209 Brooklyn Avenue Management Corp | | | Email Address Redacted | Email |
| 2092 Amsterdam Ave Food, LLC | | | Email Address Redacted | Email |
| 20Ten Ashmont Market | | | Email Address Redacted | Email |
| 20Th Century Tv & Stereo Center | | | Email Address Redacted | Email |
| 20Th Millennium Group | | | Email Address Redacted | Email |
| 21 Ave Animal Clinic Pc | | | Email Address Redacted | Email |
| 21 Bridges, LLC | | | Email Address Redacted | Email |
| 21 Golfland Inc | | | Email Address Redacted | Email |
| 21 Gun Bar & Grill | | | Email Address Redacted | Email |
| 21 Landscape Care LLC | | | Email Address Redacted | Email |
| 210 Pollo Partners LLC | | | Email Address Redacted | Email |
| 2100 The Label | | | Email Address Redacted | Email |
| 21-02 31St Food Corp | | | Email Address Redacted | Email |
| 2105 Cove Drive, LLC | | | Email Address Redacted | Email |
| 212 Communications | | | Email Address Redacted | Email |
| 212 Copiers Inc / Dba Office Solutions | | | Email Address Redacted | Email |
| 213 Holdings, LLC | | | Email Address Redacted | Email |
| 213 North Corporation | | | Email Address Redacted | Email |
| 214 Labs LLC | | | Email Address Redacted | Email |
| 2145 Knapp Corp | | | Email Address Redacted | Email |
| 215 Express Inc | | | Email Address Redacted | Email |
| 215 Sakura Inc. | | | Email Address Redacted | Email |
| 21-55 45 Road Property Corp | | | Email Address Redacted | Email |
| 2155 Buford Dam LLC | | | Email Address Redacted | Email |
| 2168 Westchester Corp | | | Email Address Redacted | Email |
| 217 Baitoa Deli Grocery Corp | | | Email Address Redacted | Email |
| 2185 Petroleum Inc | | | Email Address Redacted | Email |
| 218Th Management LLC. | | | Email Address Redacted | Email |
| 2190 N Cerritos Rd | | | Email Address Redacted | Email |
| 21Red Media LLC | | | Email Address Redacted | Email |
| 21St Century Cinemas (Dba) Vip Cinemas | | | Email Address Redacted | Email |
| 21St Century Cleaners | | | Email Address Redacted | Email |
| 21St Century Communications Inc | | | Email Address Redacted | Email |
| 21St Century Home Health Services, Inc. | | | Email Address Redacted | Email |
| 21St Century Network Cabling | | | Email Address Redacted | Email |
| 21St Century Remodeling Inc. | | | Email Address Redacted | Email |
| 21St Century Securities LLC | | | Email Address Redacted | Email |
| 21St Century Security LLC | | | Email Address Redacted | Email |
| 21St Nails | | | Email Address Redacted | Email |
| 22 Hundred Cellars, Inc. | | | Email Address Redacted | Email |
| 22 Jahn St LLC | | | Email Address Redacted | Email |
| 22 Pr LLC | | | Email Address Redacted | Email |
| 2200 West Jackson Csg, LLC | | | Email Address Redacted | Email |
| 2211 3Rd Ave Parking LLC | | | Email Address Redacted | Email |
| 222 Electric Co | | | Email Address Redacted | Email |
| 222 Nbv LLC | | | Email Address Redacted | Email |
| 223 Edgewater LLC | | | Email Address Redacted | Email |
| 224 - 236 Realty LLC | | | Email Address Redacted | Email |
| 2242 Realty LLC | | | Email Address Redacted | Email |
| 2251 Grand Ave LLC | | | Email Address Redacted | Email |
| 2251Inc | | | Email Address Redacted | Email |
| 226 West 116Th Pet Supply Corp | | | Email Address Redacted | Email |
| 228 Albany Laundromat Inc | | | Email Address Redacted | Email |
| 22-8 Design, LLC | | | Email Address Redacted | Email |
| 228 Threestar LLC | | | Email Address Redacted | Email |
| 228 Willis Avenue Foods, LLC | | | Email Address Redacted | Email |
| 22Nd Street Barbell LLC | | | Email Address Redacted | Email |
| 23 Accounting & Payroll Services | | | Email Address Redacted | Email |
| 23 Furniture | | | Email Address Redacted | Email |
| 230 Films, LLC | | | Email Address Redacted | Email |
| 2307 South Leavitt Partners LLC | | | Email Address Redacted | Email |
| 231 LLC | | | Email Address Redacted | Email |
| 232 Frederick Avenue LLC | | | Email Address Redacted | Email |
| 233 Good Neighbor Ltd | | | Email Address Redacted | Email |
| 2332 Texas Food LLC | | | Email Address Redacted | Email |
| 2341 Entertainment LLC | | | Email Address Redacted | Email |
| 235 Brook Food Corp | | | Email Address Redacted | Email |
| 236 Spring Nail Salon Inc | | | Email Address Redacted | Email |
| 236 Wines & Liquors, Inc. | | | Email Address Redacted | Email |
| 239 Kitchen Designs, | | | Email Address Redacted | Email |
| 23Rd & 9Th Restaurant Corp. | | | Email Address Redacted | Email |
| 23Rd Street Auto Salon | | | Email Address Redacted | Email |
| 24 7 Services LLC | | | Email Address Redacted | Email |
| 24 7 Twisted, LLC | | | Email Address Redacted | Email |
| 24 7 We Mean Clean, | | | Email Address Redacted | Email |
| 24 Bail Bonding Company Inc. | | | Email Address Redacted | Email |
| 24 Carat Comestibles, Inc | | | Email Address Redacted | Email |
| 24 Casta Lane | | | Email Address Redacted | Email |
| 24 Hour Bail Bonds | | | Email Address Redacted | Email |
| 24 Hour Designs LLC | | | Email Address Redacted | Email |
| 24 Hour Title, Inc. | | | Email Address Redacted | Email |
| 24 Hours Moving Inc, | 3321 Parkhaven | Plano, TX 75075 | | First Class Mail |
| 24/7 365 Transportation LLC | | | Email Address Redacted | Email |
| 24/7 Ad Towing LLC | | | Email Address Redacted | Email |
| 24/7 Car Rental LLC | | | Email Address Redacted | Email |
| 24/7 Collision Care | | | Email Address Redacted | Email |
| 24/7 Doctor Locksmith | | | Email Address Redacted | Email |
| 24/7 Drain Rooter | | | Email Address Redacted | Email |
| 24/7 Pilot Car Service | | | Email Address Redacted | Email |
| 24/7 Plumbing & Repair Inc | | | Email Address Redacted | Email |
| 24/7 Speedy Towing & Recovery | | | Email Address Redacted | Email |
| 24/7 Stat Care Home Health Services, Inc | | | Email Address Redacted | Email |
| 240 Schunnemunk Realty | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| 2400 Apartment Corp | | | Email Address Redacted | Email |
| 2402 Lake Austin Inc. | | | Email Address Redacted | Email |
| 2407 Texas Chicken Corp | | | Email Address Redacted | Email |
| 241 Bowery Corp | | | Email Address Redacted | Email |
| 241 Food Corp | | | Email Address Redacted | Email |
| 241 Jk Cleaner Inc | | | Email Address Redacted | Email |
| 243 John'S Island, LLC | | | Email Address Redacted | Email |
| 2430 Columbus Discount Inc | | | Email Address Redacted | Email |
| 245 Dental | | | Email Address Redacted | Email |
| 2460 Tiebout Ave Associates LLC | | | Email Address Redacted | Email |
| 247 Barbershop, LLC | | | Email Address Redacted | Email |
| 24-7 Beauty Deals, | | | Email Address Redacted | Email |
| 24-7 Cleaning | | | Email Address Redacted | Email |
| 247 Construction Company LLC | | | Email Address Redacted | Email |
| 24-7 Consulting | | | Email Address Redacted | Email |
| 24-7 Consulting, LLC | | | Email Address Redacted | Email |
| 247 Painting LLC | | | Email Address Redacted | Email |
| 247 Strivers Row LLC | | | Email Address Redacted | Email |
| 24-7 Xpress Ytansport L.L.C | | | Email Address Redacted | Email |
| 249 Tremont Food Corp | | | Email Address Redacted | Email |
| 24A District Agricultural Association | | | Email Address Redacted | Email |
| 24Heatingandcooling | | | Email Address Redacted | Email |
| 24Hour Property Services, LLC | | | Email Address Redacted | Email |
| 24Hr Pawn Shop & Repair Corp | | | Email Address Redacted | Email |
| 24K Investments Inc. | | | Email Address Redacted | Email |
| 24M Lawn & Landscape Services,Llc | | | Email Address Redacted | Email |
| 24Restore, LLC | | | Email Address Redacted | Email |
| 24Th Express Corp | | | Email Address Redacted | Email |
| 24Th Street Poke | | | Email Address Redacted | Email |
| 24Th To Broadway Inc | | | Email Address Redacted | Email |
| 25 Ventures LLC | | | Email Address Redacted | Email |
| 250 Plus Empire LLC | | | Email Address Redacted | Email |
| 250 Powerline Road Inc | | | Email Address Redacted | Email |
| 251 Grocery & Deli Corp | | | Email Address Redacted | Email |
| 253 Main Street Ny LLC | | | Email Address Redacted | Email |
| 25308 Torrance, Inc. | | | Email Address Redacted | Email |
| 2538jj, LLC | | | Email Address Redacted | Email |
| 2554 West 82Nd Place Industries LLC | | | Email Address Redacted | Email |
| 256 East Fordham Road Realty LLC | | | Email Address Redacted | Email |
| 256 West 52Nd Street Corp | | | Email Address Redacted | Email |
| 257 Fashion Inc | | | Email Address Redacted | Email |
| 257 Papa Place, Inc. | | | Email Address Redacted | Email |
| 257 Sg Pizza Corp | | | Email Address Redacted | Email |
| 258 Fashion | | | Email Address Redacted | Email |
| 258 Fortenberry Road, LLC | | | Email Address Redacted | Email |
| 25Th Astoria Bagel & Pizza Inc | | | Email Address Redacted | Email |
| 26 Luglio LLC | | | Email Address Redacted | Email |
| 26 Sos LLC | | | Email Address Redacted | Email |
| 260–8C Cuisine, | | | Email Address Redacted | Email |
| 2600 Silverlake Corp | | | Email Address Redacted | Email |
| 264 W 40 Food LLC | | | Email Address Redacted | Email |
| 266 Lounge Inc | | | Email Address Redacted | Email |
| 2670, Inc | | | Email Address Redacted | Email |
| 27 Club LLC | | | Email Address Redacted | Email |
| 27 Productions Inc | | | Email Address Redacted | Email |
| 270 3Rd Avenue LLC , | | | Email Address Redacted | Email |
| 2720 Satya Foods Inc. | | | Email Address Redacted | Email |
| 27-24 Tavern Corp. | | | Email Address Redacted | Email |
| 2732 Convenience Grocery Corp | | | Email Address Redacted | Email |
| 27-39 East 30 Rest Corp | | | Email Address Redacted | Email |
| 2749 Flat Shoals, LLC | | | Email Address Redacted | Email |
| 277 Chicken Corp | | | Email Address Redacted | Email |
| 278 Grocery | | | Email Address Redacted | Email |
| 278 Nagle Liquors Inc | | | Email Address Redacted | Email |
| 279 Ne 40Th St. LLC | | | Email Address Redacted | Email |
| 279 Passaic Street LLC | | | Email Address Redacted | Email |
| 28 Photos | | | Email Address Redacted | Email |
| 2818 LLC | | | Email Address Redacted | Email |
| 28-20 Union Street W L Corp | | | Email Address Redacted | Email |
| 284 Lenox Avenue Foods, LLC | | | Email Address Redacted | Email |
| 287 Bikes Shop Inc | | | Email Address Redacted | Email |
| 287 Halal Meat, Inc | | | Email Address Redacted | Email |
| 288 Cici Nails Inc | | | Email Address Redacted | Email |
| 29 Virginia Inc | | | Email Address Redacted | Email |
| 291 Broadway Realty Associates LLC | | | Email Address Redacted | Email |
| 292 Girls Basketball, LLC. | | | Email Address Redacted | Email |
| 2928 Ewing LLC | | | Email Address Redacted | Email |
| 2Am Hair Salon Unique Inc | | | Email Address Redacted | Email |
| 2Asides Records LLC, | | | Email Address Redacted | Email |
| 2B Media | | | Email Address Redacted | Email |
| 2Bd Enterprises LLC Dba Genesis Assessment Services | | | Email Address Redacted | Email |
| 2Bros Sports Collectibles, LLC | | | Email Address Redacted | Email |
| 2Bs Corporation | | | Email Address Redacted | Email |
| 2B'S Inc. | | | Email Address Redacted | Email |
| 2Cc | | | Email Address Redacted | Email |
| 2Design Nerds Studio LLC | | | Email Address Redacted | Email |
| 2D'Sthomas Transportation LLC | | | Email Address Redacted | Email |
| 2Fold Collective | | | Email Address Redacted | Email |
| 2Fyne Enterprises | | | Email Address Redacted | Email |
| 2-G Digital Media, Inc | | | Email Address Redacted | Email |
| 2G Service Team | | | Email Address Redacted | Email |
| 2G Trucking Co | | | Email Address Redacted | Email |
| 2Guysstuff4Less | | | Email Address Redacted | Email |
| 2H Global LLC | | | Email Address Redacted | Email |
| 2Handshoppe | | | Email Address Redacted | Email |
| 2Hansumlv | | | Email Address Redacted | Email |
| 2Hill Media LLC | | | Email Address Redacted | Email |
| 2I Cleaning Service LLC | | | Email Address Redacted | Email |
| 2J Logistic LLC | | | Email Address Redacted | Email |
| 2Jn Enterprises LLC | | | Email Address Redacted | Email |
| 2K & K Seafood Inc | | | Email Address Redacted | Email |
| 2K Nails LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 2K Plus Design, Inc | | Email Address Redacted | Email |
| 2K Spa Nail Salon | | Email Address Redacted | Email |
| 2Kweens | | Email Address Redacted | Email |
| 2L Logistics LLC | | Email Address Redacted | Email |
| 2L2M Inc. | | Email Address Redacted | Email |
| 2Lions Shipping Inc | | Email Address Redacted | Email |
| 2M Express Inc | | Email Address Redacted | Email |
| 2M Investments, LLC | | Email Address Redacted | Email |
| 2M Medical | | Email Address Redacted | Email |
| 2M Trucking LLC | | Email Address Redacted | Email |
| 2Market Information Inc. | | Email Address Redacted | Email |
| 2Mo LLC | | Email Address Redacted | Email |
| 2N2 Clothing, Inc. | | Email Address Redacted | Email |
| 2Nd 2 None Consign | | Email Address Redacted | Email |
| 2Nd 2 None Remodeling Lcc | | Email Address Redacted | Email |
| 2Nd Amendment Store | | Email Address Redacted | Email |
| 2Nd Ave Smoke & Beer Inc | | Email Address Redacted | Email |
| 2Nd Avenue Foods Inc. | | Email Address Redacted | Email |
| 2Nd Chance Industries LLC | | Email Address Redacted | Email |
| 2Nd Chance LLC | | Email Address Redacted | Email |
| 2Nd Chance LLC | | Email Address Redacted | Email |
| 2Nd Chance Transport | | Email Address Redacted | Email |
| 2Nd Hand Smoke Southern Bbq | | Email Address Redacted | Email |
| 2Nd Son LLC | | Email Address Redacted | Email |
| 2Nd Street Fashion | | Email Address Redacted | Email |
| 2Nd Street Gym | | Email Address Redacted | Email |
| 2Nd Street Hair Boutique | | Email Address Redacted | Email |
| 2Nd To None Hazmat & Freight Logistics LLC | | Email Address Redacted | Email |
| 2Ndamendmentsurplus.Com | | Email Address Redacted | Email |
| 2Ne2 Breakfast., Inc | | Email Address Redacted | Email |
| 2Ninenerdz | | Email Address Redacted | Email |
| 2Ntk, Inc | | Email Address Redacted | Email |
| 2OSA LLC | | Email Address Redacted | Email |
| 2Oh1, | | Email Address Redacted | Email |
| 2P Interactive | | Email Address Redacted | Email |
| 2R Brothers LLC | | Email Address Redacted | Email |
| 2R1 Corp. | | Email Address Redacted | Email |
| 2'S Consulting | | Email Address Redacted | Email |
| 2S Wireless, LLC | | Email Address Redacted | Email |
| 2Sisters Cleaning & Carpet Cleaning Services LLC | | Email Address Redacted | Email |
| 2Sistersrs, Inc | | Email Address Redacted | Email |
| 2Step LLC | | Email Address Redacted | Email |
| 2T Alchemy LLC, | | Email Address Redacted | Email |
| 2Tg, LLC | | Email Address Redacted | Email |
| 2-U Beauty Supply | | Email Address Redacted | Email |
| 2Urdoortoday | | Email Address Redacted | Email |
| 2Wice As Nice Logistics | | Email Address Redacted | Email |
| 2Ww Shoes Outlet International Inc | | Email Address Redacted | Email |
| 3 & L Advisors, LLC | | Email Address Redacted | Email |
| 3 A Transport Services Inc | | Email Address Redacted | Email |
| 3 Al Trucking & Transport, LLC | | Email Address Redacted | Email |
| 3 Angels' Assisted Living Home LLC | | Email Address Redacted | Email |
| 3 Aspens Media LLC | | Email Address Redacted | Email |
| 3 Ave Convenience Inc | | Email Address Redacted | Email |
| 3 Boys & A Girl | | Email Address Redacted | Email |
| 3 Boys Liquor | | Email Address Redacted | Email |
| 3 Breauxs Trucking LLC | | Email Address Redacted | Email |
| 3 Brothers Farm Contracting | | Email Address Redacted | Email |
| 3 Brothers Food Mart, LLC | | Email Address Redacted | Email |
| 3 Brothers Vegan Cafe Inc | | Email Address Redacted | Email |
| 3 Buddies Paint & Body Inc. | | Email Address Redacted | Email |
| 3 Crows B4 Midnight Entertainment Productions, LLC | | Email Address Redacted | Email |
| 3 D Design Nail & Spa Inc | | Email Address Redacted | Email |
| 3 Defense Protection | | Email Address Redacted | Email |
| 3 E Cleaning Service | | Email Address Redacted | Email |
| 3 Favorites Drywall, LLC | | Email Address Redacted | Email |
| 3 Friendly Grocery & Deli Corp | | Email Address Redacted | Email |
| 3 Friends Corporation | | Email Address Redacted | Email |
| 3 Gamers Productions LLC | | Email Address Redacted | Email |
| 3 Girls Event Planning | | Email Address Redacted | Email |
| 3 Guys Liquor & Spirits | | Email Address Redacted | Email |
| 3 Guys Pie 8113 LLC | | Email Address Redacted | Email |
| 3 Hermanos Mexican Grill Inc | | Email Address Redacted | Email |
| 3 In 1 Design | | Email Address Redacted | Email |
| 3 J'S Subway Inc | | Email Address Redacted | Email |
| 3 Khan Building Material Inc | | Email Address Redacted | Email |
| 3 King Services | | Email Address Redacted | Email |
| 3 Kings Usa Inc | | Email Address Redacted | Email |
| 3 Kingz Transportation LLC | | Email Address Redacted | Email |
| 3 Little Birds Corp | | Email Address Redacted | Email |
| 3 M Managements Inc | | Email Address Redacted | Email |
| 3 Mmm'S Cleaning | | Email Address Redacted | Email |
| 3 Monkeys 7562, Inc | | Email Address Redacted | Email |
| 3 N Investments | | Email Address Redacted | Email |
| 3 Nails Enterprises Inc | | Email Address Redacted | Email |
| 3 Needles Salon | | Email Address Redacted | Email |
| 3 Olives Pizza & Deli | | Email Address Redacted | Email |
| 3 Palm Tree'S, Inc. | | Email Address Redacted | Email |
| 3 Palms Investing Company | | Email Address Redacted | Email |
| 3 Part Construction Company | | Email Address Redacted | Email |
| 3 Peat Group, LLC | | Email Address Redacted | Email |
| 3 Percent Dental Practice Brokerage, LLC | | Email Address Redacted | Email |
| 3 Plus 2 | | Email Address Redacted | Email |
| 3 Points Catering LLC | | Email Address Redacted | Email |
| 3 Points Performance LLC | | Email Address Redacted | Email |
| 3 R Management | | Email Address Redacted | Email |
| 3 Sam'S Jewelry Inc | | Email Address Redacted | Email |
| 3 Sisters Stucco Inc | | Email Address Redacted | Email |
| 3 Sons Diner Inc | | Email Address Redacted | Email |
| 3 South Grooming Station | | Email Address Redacted | Email |
| 3 Star Corp. | | Email Address Redacted | Email |
| 3 Steps To Success | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| 3 T Catering & Bbq | | Email Address Redacted | Email |
| 3 Tab Medical LLC | | Email Address Redacted | Email |
| 3 Way Restaurant Inc | | Email Address Redacted | Email |
| 3 With 1 Grab Production Services | | Email Address Redacted | Email |
| 3 Z Transportation LLC | | Email Address Redacted | Email |
| 3.6.5+ Collection, Inc. | | Email Address Redacted | Email |
| 300 Decisions | | Email Address Redacted | Email |
| 300 Properties, Inc. | | Email Address Redacted | Email |
| 300 Services | | Email Address Redacted | Email |
| 300 Technologies Inc | | Email Address Redacted | Email |
| 300 West Broad Partners LLC | | Email Address Redacted | Email |
| 301 Deer Processing & Taxidermy | | Email Address Redacted | Email |
| 301 Development Corporation Of Manatee County Inc. | | Email Address Redacted | Email |
| 301 Installations Ltd | | Email Address Redacted | Email |
| 301 Petroleum Inc | | Email Address Redacted | Email |
| 301 Superlube LLC | | Email Address Redacted | Email |
| 303 Clfx LLC | | Email Address Redacted | Email |
| 303 Recovery Solutions, LLC | | Email Address Redacted | Email |
| 303 Systems LLC | | Email Address Redacted | Email |
| 305 Auto Express Corp | | Email Address Redacted | Email |
| 305 East 21St Associates | | Email Address Redacted | Email |
| 305 Volleyball Club | | Email Address Redacted | Email |
| 3060 Braodway Corp | | Email Address Redacted | Email |
| 307 Accounting Services Inc | | Email Address Redacted | Email |
| 3075 Loval Valley Road | | Email Address Redacted | Email |
| 308 West 104 LLC | | Email Address Redacted | Email |
| 309 Elite Autoworx LLC | | Email Address Redacted | Email |
| 309 Fuel & Convenience Store LLC | | Email Address Redacted | Email |
| 30Days2Fit | | Email Address Redacted | Email |
| 30Th Ave Palace Food Corp | | Email Address Redacted | Email |
| 30Th Ave. Fruit Market Inc. | | Email Address Redacted | Email |
| 30-Thirty Co | | Email Address Redacted | Email |
| 31 Dogwood Productions, LLC | | Email Address Redacted | Email |
| 310 14Th Avenue LLC | | Email Address Redacted | Email |
| 310 House Media | | Email Address Redacted | Email |
| 310 Publishing LLC | | Email Address Redacted | Email |
| 3100 Naamans Inc | | Email Address Redacted | Email |
| 3103 Realty, LLC | | Email Address Redacted | Email |
| 3112 Capital LLC | | Email Address Redacted | Email |
| 312Avenue | | Email Address Redacted | Email |
| 313 Properties, LLC | | Email Address Redacted | Email |
| 3135 Hugo LLC | | Email Address Redacted | Email |
| 314 Discount Tobacco Inc | | Email Address Redacted | Email |
| 314 Trucking | | Email Address Redacted | Email |
| 315 Development, LLC | | Email Address Redacted | Email |
| 315 Finest Food & Deli Corp | | Email Address Redacted | Email |
| 315 Mnm Partners LLC | | Email Address Redacted | Email |
| 315 Salem LLC | | Email Address Redacted | Email |
| 316 Auto Repair Inc | | Email Address Redacted | Email |
| 316 Aviation Company | | Email Address Redacted | Email |
| 316 Balloons | | Email Address Redacted | Email |
| 317 Towing Inc | | Email Address Redacted | Email |
| 317Grow | | Email Address Redacted | Email |
| 318 Enterprises LLC | | Email Address Redacted | Email |
| 318 Ventures LLC | | Email Address Redacted | Email |
| 319 Ridge Road Florist Inc | | Email Address Redacted | Email |
| 31St Ave Management Corporation | | Email Address Redacted | Email |
| 31Stax | | Email Address Redacted | Email |
| 32 Allen Realty Inc. | | Email Address Redacted | Email |
| 320 Cafe | | Email Address Redacted | Email |
| 320 Construction | | Email Address Redacted | Email |
| 3203 Owners Corp. | | Email Address Redacted | Email |
| 321 Dent Repair LLC | | Email Address Redacted | Email |
| 321 Done Inc | | Email Address Redacted | Email |
| 321 Father&Son | | Email Address Redacted | Email |
| 3210 Webster Ave Prestige Car Service Inc | | Email Address Redacted | Email |
| 323 Gun Hill Deli & Grocery Corp | | Email Address Redacted | Email |
| 323 Services, LLC | | Email Address Redacted | Email |
| 325 Fortune Investment Inc | | Email Address Redacted | Email |
| 325 Post Inc | | Email Address Redacted | Email |
| 325 Technologies LLC | | Email Address Redacted | Email |
| 325 West Cafe, Inc | | Email Address Redacted | Email |
| 325-327 West 77Th Street, New York, N.Y., L.L.C. | | Email Address Redacted | Email |
| 32Al, LLC | | Email Address Redacted | Email |
| 32-Degrees | | Email Address Redacted | Email |
| 33 1/3 Inc | | Email Address Redacted | Email |
| 33 Blu Creative Agency | | Email Address Redacted | Email |
| 33 Captains Cafe LLC | | Email Address Redacted | Email |
| 330 Consulting | | Email Address Redacted | Email |
| 332 M Quest Inc | | Email Address Redacted | Email |
| 3320 Partners LLC | | Email Address Redacted | Email |
| 333 Truck | | Email Address Redacted | Email |
| 333 Trucking | | Email Address Redacted | Email |
| 334 Midtown Holdings, LLC | | Email Address Redacted | Email |
| 33Rd Street Consulting LLC | | Email Address Redacted | Email |
| 34 Wok Inc | | Email Address Redacted | Email |
| 341 Cobb Parkway LLC | | Email Address Redacted | Email |
| 3411 Coworking | | Email Address Redacted | Email |
| 3432 Discount Plaza Inc. | | Email Address Redacted | Email |
| 344 Genesee Realty LLC | | Email Address Redacted | Email |
| 345 Court St Corp. | | Email Address Redacted | Email |
| 345 Sheffield Parking LLC | | Email Address Redacted | Email |
| 35 Polished Nails & Spa Inc | | Email Address Redacted | Email |
| 350 Newsstand LLC | | Email Address Redacted | Email |
| 3500 Park Ave Facilities Inc. | | Email Address Redacted | Email |
| 350Pdx | | Email Address Redacted | Email |
| 351 Sj Corp | | Email Address Redacted | Email |
| 3550 Taqueria Lupita Corp | | Email Address Redacted | Email |
| 35671 East Kings Canyon LLC | | Email Address Redacted | Email |
| 35Th Avenue Management Inc. | | Email Address Redacted | Email |
| 35Th District Agricultural Association | | Email Address Redacted | Email |
| 36 Collision Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| 36 Mexico Bay Beach, LLC | | | Email Address Redacted | Email |
| 36 Pixels | | | Email Address Redacted | Email |
| 360 Beauty | | | Email Address Redacted | Email |
| 360 Business Technology | | | Email Address Redacted | Email |
| 360 Capital Funding LLC | | | Email Address Redacted | Email |
| 360 Collateral Recovery Services LLC | | | Email Address Redacted | Email |
| 360 Complete Solutions | | | Email Address Redacted | Email |
| 360 Concrete Construction | | | Email Address Redacted | Email |
| 360 Corporate Construction, Ltd. | | | Email Address Redacted | Email |
| 360 Cpa Solutions | | | Email Address Redacted | Email |
| 360 Crazy Play LLC | | | Email Address Redacted | Email |
| 360 Drafting Inc | | | Email Address Redacted | Email |
| 360 Enterprise LLC | | | Email Address Redacted | Email |
| 360 Fleet Wash | | | Email Address Redacted | Email |
| 360 Floor Cleaning Services, LLC | | | Email Address Redacted | Email |
| 360 Flooring & Hardwood Inc | | | Email Address Redacted | Email |
| 360 Hair Studio | | | Email Address Redacted | Email |
| 360 Health & Wellness | | | Email Address Redacted | Email |
| 360 Inspections LLC | | | Email Address Redacted | Email |
| 360 Logistics | | | Email Address Redacted | Email |
| 360 Marketing Group Inc | | | Email Address Redacted | Email |
| 360 Mind Body Soul LLC | | | Email Address Redacted | Email |
| 360 New Way Inc. | | | Email Address Redacted | Email |
| 360 Nutrition | | | Email Address Redacted | Email |
| 360 Performance Fearless LLC, | | | Email Address Redacted | Email |
| 360 Physical Therapy, Inc | | | Email Address Redacted | Email |
| 360 Quality Investments | | | Email Address Redacted | Email |
| 360 Services, LLC | | | Email Address Redacted | Email |
| 360 Strategy Solutions | | | Email Address Redacted | Email |
| 360 Tech Brokers LLC | | | Email Address Redacted | Email |
| 360 Training LLC | | | Email Address Redacted | Email |
| 3600 Bronxwood Food Center Corp | | | Email Address Redacted | Email |
| 3606 Portland Ave LLC | | | Email Address Redacted | Email |
| 360Benefits, Inc | | | Email Address Redacted | Email |
| 360Boutique | | | Email Address Redacted | Email |
| 360Coralz, | | | Email Address Redacted | Email |
| 360Financialservices | | | Email Address Redacted | Email |
| 360Hairbar LLC | | | Email Address Redacted | Email |
| 360Heros Inc | | | Email Address Redacted | Email |
| 360Hse LLC | | | Email Address Redacted | Email |
| 360-Md | | | Email Address Redacted | Email |
| 361 Central Avenue, LLC | | | Email Address Redacted | Email |
| 3611 Grant Place LLC | | | Email Address Redacted | Email |
| 36-28 31 Street Realtyt LLC | | | Email Address Redacted | Email |
| 365 Auto Detail L.L.C. | | | Email Address Redacted | Email |
| 365 Commisary Kitchen, Inc. | | | Email Address Redacted | Email |
| 365 Days Inc | | | Email Address Redacted | Email |
| 365 Home Care Inc. | | | Email Address Redacted | Email |
| 365 Home Care Service LLC | | | Email Address Redacted | Email |
| 365 Live Logistics LLC | | | Email Address Redacted | Email |
| 365 Music & Media, LLC | | | Email Address Redacted | Email |
| 365 Optimal Health & Fitness, LLC | | | Email Address Redacted | Email |
| 365 Sun | | | Email Address Redacted | Email |
| 366 Six Flags LLC | | | Email Address Redacted | Email |
| 369 Ramen, LLC | | | Email Address Redacted | Email |
| 36Th St. Auto Repair Inc. | | | Email Address Redacted | Email |
| 37 East Rest Corp | | | Email Address Redacted | Email |
| 37 Hillel Place Inc. | | | Email Address Redacted | Email |
| 37 North Logistics LLC | | | Email Address Redacted | Email |
| 3701 South Dakota LLC | | | Email Address Redacted | Email |
| 3706 Thirty Inc | | | Email Address Redacted | Email |
| 3714 Astoria Blvd Realty LLC | | | Email Address Redacted | Email |
| 3722 LLC | | | Email Address Redacted | Email |
| 3722 N 56Th Street LLC | | | Email Address Redacted | Email |
| 375 Realty, LLC | | | Email Address Redacted | Email |
| 38 Ave Deli & Grocery Inc | | | Email Address Redacted | Email |
| 38 Degrees Refrigeration Company | | | Email Address Redacted | Email |
| 380 Beverage Depot LLC | | | Email Address Redacted | Email |
| 380 Salon Studio Inc | | | Email Address Redacted | Email |
| 3808 Boston Road Car Wash Inc | | | Email Address Redacted | Email |
| 380West, LLC | | | Email Address Redacted | Email |
| 381 East Realty, LLC | | | Email Address Redacted | Email |
| 383 Construction LLC | | | Email Address Redacted | Email |
| 3867 Inc | | | Email Address Redacted | Email |
| 3896 Rr Inc | | | Email Address Redacted | Email |
| 39 Personal Touch Cleaners, Inc. | | | Email Address Redacted | Email |
| 39 Taco House | | | Email Address Redacted | Email |
| 39-12 29Th Street, LLC | | | Email Address Redacted | Email |
| 399 Food Corp | | | Email Address Redacted | Email |
| 3A Graphix, LLC | | | Email Address Redacted | Email |
| 3Aandj Trucking LLC | | | Email Address Redacted | Email |
| 3Am Express, LLC | | | Email Address Redacted | Email |
| 3Am Group LLC | | | Email Address Redacted | Email |
| 3Am Pubicidad | | | Email Address Redacted | Email |
| 3B Group LLC | | | Email Address Redacted | Email |
| 3-Bar Corporation | | | Email Address Redacted | Email |
| 3Br Construction Services, LLC | | | Email Address Redacted | Email |
| 3Buttonsn2Bows | | | Email Address Redacted | Email |
| 3C Environmental Solution | | | Email Address Redacted | Email |
| 3C Technical LLC | | | Email Address Redacted | Email |
| 3-C Trucking Service | | | Email Address Redacted | Email |
| 3Cs Conveyance LLC | | | Email Address Redacted | Email |
| 3D Cleaning Solution | | | Email Address Redacted | Email |
| 3D Cruiseand Travel | | | Email Address Redacted | Email |
| 3D Electric & Sons LLC, | | | Email Address Redacted | Email |
| 3D Filaments | | | Email Address Redacted | Email |
| 3D Flooring | 4165 Merritt Drive | Cumming, GA 30041 | | First Class Mail |
| 3D Flooring | | | Email Address Redacted | Email |
| 3D Games | | | Email Address Redacted | Email |
| 3D Home Improvement & Inspection Services, Inc. | | | Email Address Redacted | Email |
| 3D Hoops Academy | | | Email Address Redacted | Email |
| 3D Innovative Marketing Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| 3D Investment Group, Inc | | | Email Address Redacted | Email |
| 3D Koala Labels LLC | | | Email Address Redacted | Email |
| 3D Landscaping & Design, Inc | | | Email Address Redacted | Email |
| 3D Lawn Care | | | Email Address Redacted | Email |
| 3D Martinez LLC | | | Email Address Redacted | Email |
| 3D Media | | | Email Address Redacted | Email |
| 3D Media Entertainment Group | | | Email Address Redacted | Email |
| 3D Model & Survey Solutions | | | Email Address Redacted | Email |
| 3D Mold Plastic Design | | | Email Address Redacted | Email |
| 3D Renovations LLC | | | Email Address Redacted | Email |
| 3D Residential, LLC | | | Email Address Redacted | Email |
| 3D Resturant & Lounge Lp | | | Email Address Redacted | Email |
| 3D Spectrum Enterprise LLC | | | Email Address Redacted | Email |
| 3D Technical Direction | | | Email Address Redacted | Email |
| 3D Technical Services Inc. | | | Email Address Redacted | Email |
| 3D Training Institute | | | Email Address Redacted | Email |
| 3D Transit LLC | | | Email Address Redacted | Email |
| 3D Transition Services LLC | | | Email Address Redacted | Email |
| 3D Transport LLC | | | Email Address Redacted | Email |
| 3D Transportation Services | | | Email Address Redacted | Email |
| 3D Trucking | | | Email Address Redacted | Email |
| 3-D Unlimited Renovations & Design LLC | | | Email Address Redacted | Email |
| 3D Vision Lawncare | | | Email Address Redacted | Email |
| 3Dallpurposecleaningllc | | | Email Address Redacted | Email |
| 3Degrees Audio LLC | | | Email Address Redacted | Email |
| 3Dexpress | | | Email Address Redacted | Email |
| 3Dfs, Llc | | | Email Address Redacted | Email |
| 3Dimensions Commercial Flooring LLC | | | Email Address Redacted | Email |
| 3Direction | | | Email Address Redacted | Email |
| 3Dj Transports LLC | | | Email Address Redacted | Email |
| 3Dmakerworld, Inc. | | | Email Address Redacted | Email |
| 3Drad | | | Email Address Redacted | Email |
| 3D'S Building Maintenance Inc | | | Email Address Redacted | Email |
| 3D'S Maid Service LLC | | | Email Address Redacted | Email |
| 3D'S Management LLC | | | Email Address Redacted | Email |
| 3E & A Truck, LLC | | | Email Address Redacted | Email |
| 3E Contracting Inc | | | Email Address Redacted | Email |
| 3Era LLC | | | Email Address Redacted | Email |
| 3F Mechanical Inc. | | | Email Address Redacted | Email |
| 3F Trading International Inc | | | Email Address Redacted | Email |
| 3-G Construction Services, LLC | | | Email Address Redacted | Email |
| 3G Enterprise & Transport LLC | | | Email Address Redacted | Email |
| 3G Nail & Spa Inc | | | Email Address Redacted | Email |
| 3G Services LLC | | | Email Address Redacted | Email |
| 3G Tech | | | Email Address Redacted | Email |
| 3Gencare | | | Email Address Redacted | Email |
| 3Gs Marine LLC | | | Email Address Redacted | Email |
| 3Gwi LLC Dba Physiologix | | | Email Address Redacted | Email |
| 3H Brew | | | Email Address Redacted | Email |
| 3H Business Services Inc | | | Email Address Redacted | Email |
| 3H Business Services Inc | | | Email Address Redacted | Email |
| 3H Cattle Company | | | Email Address Redacted | Email |
| 3H Contracting Inc | | | Email Address Redacted | Email |
| 3H Custom Farming, Inc. | | | Email Address Redacted | Email |
| 3H Homes LLC | | | Email Address Redacted | Email |
| 3H Veteran Housing Solutions Inc | | | Email Address Redacted | Email |
| 3Inity Group LLC | | | Email Address Redacted | Email |
| 3K Freight Inc | | | Email Address Redacted | Email |
| 3K Marketing Inc. | | | Email Address Redacted | Email |
| 3Ks Auto Spa | | | Email Address Redacted | Email |
| 3Ku Construction | | | Email Address Redacted | Email |
| 3L Partners | | | Email Address Redacted | Email |
| 3L Travels LLC | | | Email Address Redacted | Email |
| 3Lcm, LLC | | | Email Address Redacted | Email |
| 3-Little-Sisters | | | Email Address Redacted | Email |
| 3Lj Enterprises LLC | | | Email Address Redacted | Email |
| 3Lvacation Lange LLC | | | Email Address Redacted | Email |
| 3M United Auto Parts, LLC | | | Email Address Redacted | Email |
| 3Mk Enos LLC | | | Email Address Redacted | Email |
| 3Ms Car & Truck Rental, | 16537 Monte Carlo Ln | Houston, TX 77053 | | First Class Mail |
| 3Ncircle Design & Print | | | Email Address Redacted | Email |
| 3One4 Events | | | Email Address Redacted | Email |
| 3P Athletics | | | Email Address Redacted | Email |
| 3P Group Inc | | | Email Address Redacted | Email |
| 3P Power, LLC | | | Email Address Redacted | Email |
| 3Pall LLC | | | Email Address Redacted | Email |
| 3Patel Corporation | | | Email Address Redacted | Email |
| 3Pi Business Inc | | | Email Address Redacted | Email |
| 3Pi Pro Advisors, LLC | | | Email Address Redacted | Email |
| 3Pm Solutions | | | Email Address Redacted | Email |
| 3Princesses Inc | | | Email Address Redacted | Email |
| 3Putt LLC | | | Email Address Redacted | Email |
| 3R Automotive LLC | | | Email Address Redacted | Email |
| 3R Electric | | | Email Address Redacted | Email |
| 3R Greenwood, Inc. | | | Email Address Redacted | Email |
| 3Rd & Hummel LLC | | | Email Address Redacted | Email |
| 3Rd Chair Productions LLC | | | Email Address Redacted | Email |
| 3Rd Coast Cine Tech, LLC | | | Email Address Redacted | Email |
| 3Rd Coast Smoke Shop | | | Email Address Redacted | Email |
| 3Rd Day Apparel | | | Email Address Redacted | Email |
| 3Rd Dimension Marketing LLC | | | Email Address Redacted | Email |
| 3Rd Dimension Tattoo & Piercing | | | Email Address Redacted | Email |
| 3Rd Eye Records LLC | | | Email Address Redacted | Email |
| 3Rd Fathom Entertainment LLC | | | Email Address Redacted | Email |
| 3Rd Generation Construction LLC | | | Email Address Redacted | Email |
| 3Rd Generation Roofing | | | Email Address Redacted | Email |
| 3Rd Quote Flooring | | | Email Address Redacted | Email |
| 3Rd W.E.B Co | | | Email Address Redacted | Email |
| 3Rdmnsn | | | Email Address Redacted | Email |
| 3Rdvenue | | | Email Address Redacted | Email |
| 3-Ringcircus.Com | | | Email Address Redacted | Email |
| 3Rios Pacific, Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 3S Contemporary Arts Space | | Email Address Redacted | Email |
| 3S LLC | | Email Address Redacted | Email |
| 3S Technologies LLC | | Email Address Redacted | Email |
| 3Sixty Business Center | | Email Address Redacted | Email |
| 3SI, Inc. | | Email Address Redacted | Email |
| 3Steps Homebuyers LLC | | Email Address Redacted | Email |
| 3T Carport LLC | | Email Address Redacted | Email |
| 3T Equipment Company Inc. | | Email Address Redacted | Email |
| 3T'S Construction | | Email Address Redacted | Email |
| 3Vsecurity | | Email Address Redacted | Email |
| 3Way Marketing Group LLC | | Email Address Redacted | Email |
| 4 Apples 2 Apples | | Email Address Redacted | Email |
| 4 Asia Nyc | | Email Address Redacted | Email |
| 4 Brother'S Power Washing | | Email Address Redacted | Email |
| 4 Brothers Printing Corp | | Email Address Redacted | Email |
| 4 Brothers Printing Corp | | Email Address Redacted | Email |
| 4 Champs Promotions 2.0 LLC | | Email Address Redacted | Email |
| 4 Coatings Exterior Experts LLC | | Email Address Redacted | Email |
| 4 Corner Fingerboards, | | Email Address Redacted | Email |
| 4 Da Family | | Email Address Redacted | Email |
| 4 Design LLC | | Email Address Redacted | Email |
| 4 Eva Solid Management | | Email Address Redacted | Email |
| 4 Ever Green Cleaning LLC | | Email Address Redacted | Email |
| 4 Ever Nail Salon & Spa, LLC | | Email Address Redacted | Email |
| 4 Evergreen Landscaping | | Email Address Redacted | Email |
| 4 Everyoung Salon | | Email Address Redacted | Email |
| 4 Fashions, LLC | | Email Address Redacted | Email |
| 4 Future Generations | | Email Address Redacted | Email |
| 4 G Distributing | | Email Address Redacted | Email |
| 4 Gap Ventures LLC Dba Home Doctors | | Email Address Redacted | Email |
| 4 Generations Services LLC | | Email Address Redacted | Email |
| 4 Hearts Entertainment | | Email Address Redacted | Email |
| 4 Higher Life, Inc | | Email Address Redacted | Email |
| 4 Hire Purpose Inc | | Email Address Redacted | Email |
| 4 J'S Drywall Inc | | Email Address Redacted | Email |
| 4 J'Ss Trucking LLC | | Email Address Redacted | Email |
| 4 K Express LLC | | Email Address Redacted | Email |
| 4 Kings Dispatching Service LLC | | Email Address Redacted | Email |
| 4 Leaf Lacrosse New England | | Email Address Redacted | Email |
| 4 Leaf Limo | | Email Address Redacted | Email |
| 4 Leaf Limousine, LLC | | Email Address Redacted | Email |
| 4 Less Discounts | | Email Address Redacted | Email |
| 4 Paws Only | | Email Address Redacted | Email |
| 4 Penguins | | Email Address Redacted | Email |
| 4 Play Production | | Email Address Redacted | Email |
| 4 Real Cutz | | Email Address Redacted | Email |
| 4 Retirement, LLC | | Email Address Redacted | Email |
| 4 S Landscaping LLC | | Email Address Redacted | Email |
| 4 Season Nails | | Email Address Redacted | Email |
| 4 Seasons Auto Motors | | Email Address Redacted | Email |
| 4 Seasons Construction Limited | | Email Address Redacted | Email |
| 4 Seasons Jeweler | | Email Address Redacted | Email |
| 4 Seasons Landscape Lawn Care & Snow Removal LLC | | Email Address Redacted | Email |
| 4 Seasons Lawn Care Inc | | Email Address Redacted | Email |
| 4 Seasons Nails | | Email Address Redacted | Email |
| 4 Seasons Painting & Pressure Washing LLC | | Email Address Redacted | Email |
| 4 Seasons Transport, Inc | | Email Address Redacted | Email |
| 4 Stars Limousine Inc | | Email Address Redacted | Email |
| 4 Suds Laundry LLC | | Email Address Redacted | Email |
| 4 Szns Apparel | | Email Address Redacted | Email |
| 4 T Clothing LLC, | | Email Address Redacted | Email |
| 4 The Home Store, LLC | | Email Address Redacted | Email |
| 4 The Least Of These, LLC | | Email Address Redacted | Email |
| 4 The Youth Inc. | | Email Address Redacted | Email |
| 4 Tors Inc | | Email Address Redacted | Email |
| 4 U Beauty Supply LLC | | Email Address Redacted | Email |
| 4 U Consulting | | Email Address Redacted | Email |
| 4 U Lawn & Landscape LLC | | Email Address Redacted | Email |
| 4 U Nutrition LLC | | Email Address Redacted | Email |
| 4 Usa Loans, Inc. | | Email Address Redacted | Email |
| 4 Walls Properties, LLC | | Email Address Redacted | Email |
| 4 Walls Under A Roof LLC | | Email Address Redacted | Email |
| 4 Watts Trucking | | Email Address Redacted | Email |
| 4 Way Logistics, Inc. | | Email Address Redacted | Email |
| 4 Wheelers Supply | | Email Address Redacted | Email |
| 4 Winds Skills Training | | Email Address Redacted | Email |
| 4 Your Peace Of Mind, LLC | | Email Address Redacted | Email |
| 4.0 & Go | | Email Address Redacted | Email |
| 40 K Kitchun LLC | | Email Address Redacted | Email |
| 40 Plus Personal Training | | Email Address Redacted | Email |
| 40 West Properties Inc. | | Email Address Redacted | Email |
| 40&Brown LLC | | Email Address Redacted | Email |
| 400 Dry Cleaners, Inc | | Email Address Redacted | Email |
| 400 Jewels LLC | | Email Address Redacted | Email |
| 400 Ways Recording Studio LLC | | Email Address Redacted | Email |
| 401 Foster Gasoline Inc | | Email Address Redacted | Email |
| 401 Jnh | | Email Address Redacted | Email |
| 401 Love Point Road, LLC | | Email Address Redacted | Email |
| 401K Belay, LLC | | Email Address Redacted | Email |
| 402 Hunts Point Inc | | Email Address Redacted | Email |
| 403 Cloud LLC. | | Email Address Redacted | Email |
| 404 Corporation | | Email Address Redacted | Email |
| 404 Laurel LLC | | Email Address Redacted | Email |
| 404 Management Group LLC | | Email Address Redacted | Email |
| 405 H St LLC | | Email Address Redacted | Email |
| 406 S Clark Inc | | Email Address Redacted | Email |
| 40-60 Inc | | Email Address Redacted | Email |
| 4081 Reloaded LLC | | Email Address Redacted | Email |
| 4087 Sma Hardware Corp | | Email Address Redacted | Email |
| 409 Colorado Club LLC | | Email Address Redacted | Email |
| 41 Long Drive, LLC | | Email Address Redacted | Email |
| 41 Mad LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 41 North Property Group | | Email Address Redacted | Email |
| 41 Productions | | Email Address Redacted | Email |
| 41 Road Rehab Acupuncture Pllc | | Email Address Redacted | Email |
| 41 Trucking LLC | | Email Address Redacted | Email |
| 410 Greenwood Inc | | Email Address Redacted | Email |
| 410 West Redwood St LLC | | Email Address Redacted | Email |
| 4101 Ames Boulevard LLC | | Email Address Redacted | Email |
| 4109 Realty Associates, Lp | | Email Address Redacted | Email |
| 411 Lakeshore General Partnership | | Email Address Redacted | Email |
| 411 Maverix | | Email Address Redacted | Email |
| 411 Plumber | | Email Address Redacted | Email |
| 4114 Ks Inc | | Email Address Redacted | Email |
| 4117 15Th Avenue Realty Corp | | Email Address Redacted | Email |
| 412 Entertainment LLC | | Email Address Redacted | Email |
| 4122 Tiffany Enterprise LLC | | Email Address Redacted | Email |
| 4122 Tiffany Park LLC | | Email Address Redacted | Email |
| 41-26 Crescent Street Wine & Craft Restaurant LLC | | Email Address Redacted | Email |
| 413 Enterprises, LLC | | Email Address Redacted | Email |
| 413 Investments Inc | | Email Address Redacted | Email |
| 4135 A & M Candy Store Inc. | | Email Address Redacted | Email |
| 414 Realty, LLC | | Email Address Redacted | Email |
| 42 Broadway News LLC | | Email Address Redacted | Email |
| 42 Garage | | Email Address Redacted | Email |
| 420 Connect Nm LLC | | Email Address Redacted | Email |
| 420 Fire Ministries, Inc | | Email Address Redacted | Email |
| 420 Main Street Partners Inc | | Email Address Redacted | Email |
| 4212 LLC | | Email Address Redacted | Email |
| 4215 Good Taste Chinese Food Inc | | Email Address Redacted | Email |
| 4223 Bach Corp | | Email Address Redacted | Email |
| 423 Delicioso Restaurant Inc | | Email Address Redacted | Email |
| 4230 Broadway Lp | | Email Address Redacted | Email |
| 424 Trucking LLC | | Email Address Redacted | Email |
| 4240 Broadway Lp | | Email Address Redacted | Email |
| 4250 Lomac LLC | | Email Address Redacted | Email |
| 427 C & A Inc | | Email Address Redacted | Email |
| 429 Market Inc | | Email Address Redacted | Email |
| 42Nd Street Designs Inc. | | Email Address Redacted | Email |
| 43 Ocean Productions, Inc. | | Email Address Redacted | Email |
| 43 Transport LLC | | Email Address Redacted | Email |
| 432 Stamford Super Market Corp | | Email Address Redacted | Email |
| 435 Track Gas, Inc. | | Email Address Redacted | Email |
| 4352 Katonah Ave Inc | | Email Address Redacted | Email |
| 4360 Rincon Latino Restaurant Corp | | Email Address Redacted | Email |
| 436Wm, LLC | | Email Address Redacted | Email |
| 439 Grand LLC | | Email Address Redacted | Email |
| 43C Corporation | | Email Address Redacted | Email |
| 43Rd Street Arcade Inc | | Email Address Redacted | Email |
| 44 Designs | | Email Address Redacted | Email |
| 44 Express Trucking Co. | | Email Address Redacted | Email |
| 44 Industries Inc. | | Email Address Redacted | Email |
| 44 Rockaway Beach, LLC | | Email Address Redacted | Email |
| 44 Street Auto Repair Inc | | Email Address Redacted | Email |
| 440 Corporation | | Email Address Redacted | Email |
| 444 Mrealty LLC | | Email Address Redacted | Email |
| 444 Production + Development | | Email Address Redacted | Email |
| 4444 Emerald Road, L.L.C. | | Email Address Redacted | Email |
| 45 Revolutions Ltd | | Email Address Redacted | Email |
| 45 Riotsinc | | Email Address Redacted | Email |
| 451 Graham Ave Corp | | Email Address Redacted | Email |
| 45-2717010 | | Email Address Redacted | Email |
| 4529 Germantown Ave LLC | | Email Address Redacted | Email |
| 457 A & S Gourmet Deli Inc | | Email Address Redacted | Email |
| 458 Liquor Inc. | | Email Address Redacted | Email |
| 45Th Street Bazaar Inc | | Email Address Redacted | Email |
| 45Th Street Holdings, LLC | | Email Address Redacted | Email |
| 46 St. Food Center, Inc | | Email Address Redacted | Email |
| 460 Partners LLC | | Email Address Redacted | Email |
| 4603 May Laundromat Inc | | Email Address Redacted | Email |
| 4652 Livingston Inc | | Email Address Redacted | Email |
| 4659 Uruguay Inc | | Email Address Redacted | Email |
| 4663 Stenton LLC | | Email Address Redacted | Email |
| 47 Pawnee Ave LLC | | Email Address Redacted | Email |
| 47 World LLC | | Email Address Redacted | Email |
| 471 Main Food Corp | | Email Address Redacted | Email |
| 47Th Street Silver | | Email Address Redacted | Email |
| 4801 Management | | Email Address Redacted | Email |
| 4818 Astoria Food Corp | | Email Address Redacted | Email |
| 4835 Studios, Inc. | | Email Address Redacted | Email |
| 487 Discount Plaza Inc. | | Email Address Redacted | Email |
| 48Th Avenue Laundromat Corp. | | Email Address Redacted | Email |
| 49 Grocery Inc | | Email Address Redacted | Email |
| 49 Horton Grocery Corp | | Email Address Redacted | Email |
| 49 Westchester Square Prestige Car Service Corp | | Email Address Redacted | Email |
| 491 Inc | | Email Address Redacted | Email |
| 495 Garage Door LLC | | Email Address Redacted | Email |
| 495Limousine LLC | | Email Address Redacted | Email |
| 49'Er Termite & Pest Control | | Email Address Redacted | Email |
| 49Th Ave Self Storage | | Email Address Redacted | Email |
| 4A Enterprises Inc | | Email Address Redacted | Email |
| 4B Incorporated | | Email Address Redacted | Email |
| 4Berks Plumbing & Heating Inc | | Email Address Redacted | Email |
| 4C Concrete Construction, Inc | | Email Address Redacted | Email |
| 4C Livestock, LLC | | Email Address Redacted | Email |
| 4C Solutions Inc | | Email Address Redacted | Email |
| 4Chicks Cafe | | Email Address Redacted | Email |
| 4D Automotive LLC | | Email Address Redacted | Email |
| 4D Contractors, LLC | | Email Address Redacted | Email |
| 4-D Emergency Consulting Pllc | | Email Address Redacted | Email |
| 4-D Pallet Company | | Email Address Redacted | Email |
| 4-D Promotions Inc | | Email Address Redacted | Email |
| 4D Recruiting Solution (Sole) | | Email Address Redacted | Email |
| 4D Sewer Drain, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 4Deuce Inc | | Email Address Redacted | Email |
| 4D'S Distributors LLC | | Email Address Redacted | Email |
| 4Eva Fresh Apperel LLC | | Email Address Redacted | Email |
| 4-Ever Young Apparel, Inc. | | Email Address Redacted | Email |
| 4Evergreen7 Inc | | Email Address Redacted | Email |
| 4Friendz Automotive Group LLC | | Email Address Redacted | Email |
| 4Front Partners LLC | | Email Address Redacted | Email |
| 4G Communication LLC | | Email Address Redacted | Email |
| 4G Concrete, Inc | | Email Address Redacted | Email |
| 4G Data | | Email Address Redacted | Email |
| 4G Electric | | Email Address Redacted | Email |
| 4G Soil Restoration LLC | | Email Address Redacted | Email |
| 4G Technology Solutions Inc | | Email Address Redacted | Email |
| 4G Underground LLC | | Email Address Redacted | Email |
| 4Gk Investments LLC | | Email Address Redacted | Email |
| 4Gtransportation Inc | | Email Address Redacted | Email |
| 4H Transportation Services LLC | | Email Address Redacted | Email |
| 4I Defense Systems LLC | | Email Address Redacted | Email |
| 4I & Sons Construction LLC | | Email Address Redacted | Email |
| 4J Commercial Services LLC | | Email Address Redacted | Email |
| 4J Imports L.L.C. | | Email Address Redacted | Email |
| 4Jl Transportation | | Email Address Redacted | Email |
| 4Js Legal Services | | Email Address Redacted | Email |
| 4K Consulting & Brand Management | | Email Address Redacted | Email |
| 4Ks Pest Control LLC | | Email Address Redacted | Email |
| 4Littleones | | Email Address Redacted | Email |
| 4M Cable LLC | | Email Address Redacted | Email |
| 4-M Enterprises, Inc. | | Email Address Redacted | Email |
| 4M Imports, LLC | | Email Address Redacted | Email |
| 4M Services | | Email Address Redacted | Email |
| 4M, LLC | | Email Address Redacted | Email |
| 4Maui | | Email Address Redacted | Email |
| 4Mcj LLC | | Email Address Redacted | Email |
| 4Milerunusedtires, Inc | | Email Address Redacted | Email |
| 4Mmg Fitness LLC | | Email Address Redacted | Email |
| 4N Rides LLC | | Email Address Redacted | Email |
| 4N6 Tech & Learning | | Email Address Redacted | Email |
| 4Nam | | Email Address Redacted | Email |
| 4Nario Group LLC | | Email Address Redacted | Email |
| 4Oroots | | Email Address Redacted | Email |
| 4P Consulting Inc | | Email Address Redacted | Email |
| 4P Services LLC | | Email Address Redacted | Email |
| 4Pets Mobile LLC | | Email Address Redacted | Email |
| 4R Construction | | Email Address Redacted | Email |
| 4Real-4Real Consulting | | Email Address Redacted | Email |
| 4-Rth Inc | | Email Address Redacted | Email |
| 4Seasonnails | | Email Address Redacted | Email |
| 4Seasons Nails & Spa | | Email Address Redacted | Email |
| 4Seasonspestmanagement | | Email Address Redacted | Email |
| 4Site Interactive Studios, Inc. | | Email Address Redacted | Email |
| 4Sons Concrete | | Email Address Redacted | Email |
| 4Supply LLC | | Email Address Redacted | Email |
| 4-T Door Systems, Inc. | | Email Address Redacted | Email |
| 4T Transportation | | Email Address Redacted | Email |
| 4Tallkids Inc | | Email Address Redacted | Email |
| 4Th Avenue Family Dentistry, LLC | | Email Address Redacted | Email |
| 4Th North Carsmart, Inc. | | Email Address Redacted | Email |
| 4Th Street Heating & Cooling | | Email Address Redacted | Email |
| 4Th Tree | | Email Address Redacted | Email |
| 4Thirteen Chandlers | | Email Address Redacted | Email |
| 4Tp Western Sky Partners, LLC | | Email Address Redacted | Email |
| 4Tunate Inc. | | Email Address Redacted | Email |
| 4U Beauty Supply LLC | | Email Address Redacted | Email |
| 4U Catering Inc, Atlanta | | Email Address Redacted | Email |
| 4U Dental Group | | Email Address Redacted | Email |
| 4U Electrical Service | | Email Address Redacted | Email |
| 4U Fitness | | Email Address Redacted | Email |
| 4U Solutions | | Email Address Redacted | Email |
| 4U2Asky Entertainment Inc. | | Email Address Redacted | Email |
| 4Wattsworth Inc | | Email Address Redacted | Email |
| 4-Way Transportation Inc | | Email Address Redacted | Email |
| 4X Large Logistics LLC | | Email Address Redacted | Email |
| 5 Aces Property Services | | Email Address Redacted | Email |
| 5 Arts Inc | | Email Address Redacted | Email |
| 5 De Mayo Mexican Grill | | Email Address Redacted | Email |
| 5 Diamond Delicacies | | Email Address Redacted | Email |
| 5 Diamond Heating & Cooling Inc | | Email Address Redacted | Email |
| 5 Diamond Logistics LLC | | Email Address Redacted | Email |
| 5 Flavors, LLC | | Email Address Redacted | Email |
| 5 Gc Enterprises LLC | | Email Address Redacted | Email |
| 5 Hats Media LLC | | Email Address Redacted | Email |
| 5 K Development LLC | | Email Address Redacted | Email |
| 5 Katrea'S Printing Services | | Email Address Redacted | Email |
| 5 Kings Marketing | | Email Address Redacted | Email |
| 5 Lions Network | | Email Address Redacted | Email |
| 5 Live Art LLC | | Email Address Redacted | Email |
| 5 Neals LLC | | Email Address Redacted | Email |
| 5 Points Rehab LLC | | Email Address Redacted | Email |
| 5 Rivers Trans | | Email Address Redacted | Email |
| 5 Sta R Ticket | | Email Address Redacted | Email |
| 5 Star Athletics LLC. | | Email Address Redacted | Email |
| 5 Star Barbers | | Email Address Redacted | Email |
| 5 Star Care Home | | Email Address Redacted | Email |
| 5 Star Cartage Inc. | | Email Address Redacted | Email |
| 5 Star Connect LLC | | Email Address Redacted | Email |
| 5 Star Courier Service | | Email Address Redacted | Email |
| 5 Star Cut | | Email Address Redacted | Email |
| 5 Star Cutz | | Email Address Redacted | Email |
| 5 Star Doggy Inn | | Email Address Redacted | Email |
| 5 Star Embroidery | | Email Address Redacted | Email |
| 5 Star European Auto | | Email Address Redacted | Email |
| 5 Star Investments | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| 5 Star Medical Inc. | | | | Email Address Redacted | Email |
| 5 Star Mobile Dj'S LLC | | | | Email Address Redacted | Email |
| 5 Star Mobile Rv Repair & Maintenance | | | | Email Address Redacted | Email |
| 5 Star Products, LLC | | | | Email Address Redacted | Email |
| 5 Star Restoration,Llc | | | | Email Address Redacted | Email |
| 5 Star Services First LLC | | | | Email Address Redacted | Email |
| 5 Star South Auto Transport | | | | Email Address Redacted | Email |
| 5 Starhandyman LLC | | | | Email Address Redacted | Email |
| 5 Stars Janitorial Services LLC | | | | Email Address Redacted | Email |
| 5 Worlds Services Corporation | | | | Email Address Redacted | Email |
| 5&10 Beauty & Discount Inc | | | | Email Address Redacted | Email |
| 50 Shayds Of Glam | | | | Email Address Redacted | Email |
| 50 Shots Beats | | | | Email Address Redacted | Email |
| 50 Years Of Junk | | | | Email Address Redacted | Email |
| 50+ In-Home Wellness | | | | Email Address Redacted | Email |
| 500 Property Management Corp | | | | Email Address Redacted | Email |
| 500 Salem Avenue Inc. | | | | Email Address Redacted | Email |
| 5000 Pearls Inc. | | | | Email Address Redacted | Email |
| 5003 5Th Avenue Corp | | | | Email Address Redacted | Email |
| 501 Rent-A-Car | | | | Email Address Redacted | Email |
| 503 Post LLC | | | | Email Address Redacted | Email |
| 503 Technologies LLC | | | | Email Address Redacted | Email |
| 503Tintshop | | | | Email Address Redacted | Email |
| 504 Food Inc., | 8524 West Minister Blvd | Unit B | W Minister, CA 92683 | | First Class Mail |
| 504 Food Inc., | | | | Email Address Redacted | Email |
| 504 Pools LLC | | | | Email Address Redacted | Email |
| 5077 Kiko Meat Market Inc | | | | Email Address Redacted | Email |
| 509 Cultural Center | | | | Email Address Redacted | Email |
| 509 Express Inc. | | | | Email Address Redacted | Email |
| 51 Blocks LLC | | | | Email Address Redacted | Email |
| 51 Good Foods.Inc | | | | Email Address Redacted | Email |
| 51 Zeros Enterprises LLC | | | | Email Address Redacted | Email |
| 510 Discount Zone, LLC | | | | Email Address Redacted | Email |
| 510 Expert Tattoo LLC | | | | Email Address Redacted | Email |
| 510 Families, Inc. | | | | Email Address Redacted | Email |
| 510 Turnpike Associates Inc | | | | Email Address Redacted | Email |
| 512 Denton Consulting LLC | | | | Email Address Redacted | Email |
| 512 Drafting LLC | | | | Email Address Redacted | Email |
| 512 Towing Aervice | | | | Email Address Redacted | Email |
| 513 Capital | | | | Email Address Redacted | Email |
| 515 Limo Service Corp | | | | Email Address Redacted | Email |
| 5151 South Willow Wood Management LLC | | | | Email Address Redacted | Email |
| 515Bar&Grill | | | | Email Address Redacted | Email |
| 516 Design | | | | Email Address Redacted | Email |
| 518 Cuts | | | | Email Address Redacted | Email |
| 519 Gourmet Deli & Grill Inc No-5 | | | | Email Address Redacted | Email |
| 52 Dry Cleaners, | | | | Email Address Redacted | Email |
| 521 Ocean Food Corp | | | | Email Address Redacted | Email |
| 522 Lincoln Deli & Grocery Corp | | | | Email Address Redacted | Email |
| 523 Deli & Grill Corp | | | | Email Address Redacted | Email |
| 524 Advisory Group | | | | Email Address Redacted | Email |
| 525 Investments LLC | | | | Email Address Redacted | Email |
| 527 Logistics Group | | | | Email Address Redacted | Email |
| 5280 Ct Technologies | | | | Email Address Redacted | Email |
| 5280 Fitness Repair, LLC | | | | Email Address Redacted | Email |
| 5280 Pipeline Inc | | | | Email Address Redacted | Email |
| 5280 Sealcoating LLC | | | | Email Address Redacted | Email |
| 5280 Wheels & Tires | | | | Email Address Redacted | Email |
| 52Nd Street Pharmacy Inc | | | | Email Address Redacted | Email |
| 53 Buffalo Deli Inc | | | | Email Address Redacted | Email |
| 53 India Inc | | | | Email Address Redacted | Email |
| 53 Quick Stop | | | | Email Address Redacted | Email |
| 530 Media Lab Inc. | | | | Email Address Redacted | Email |
| 531 Building, LLC | | | | Email Address Redacted | Email |
| 5312 LLC | | | | Email Address Redacted | Email |
| 532 Madison Avenue Gourmet Foods, Inc. | | | | Email Address Redacted | Email |
| 5350 Solutions LLC | | | | Email Address Redacted | Email |
| 5359 LLC Dba The Well Juice Bar | | | | Email Address Redacted | Email |
| 539 Consulting | | | | Email Address Redacted | Email |
| 54 East Hialeah Inc | | | | Email Address Redacted | Email |
| 540 Auto Repair | | | | Email Address Redacted | Email |
| 540 Diamond Nails & Beauty Inc | | | | Email Address Redacted | Email |
| 540 Smoke & Vape LLC | | | | Email Address Redacted | Email |
| 5402 Taxes LLC | | | | Email Address Redacted | Email |
| 541 Architecture, Inc. | | | | Email Address Redacted | Email |
| 543 King St, LLC | | | | Email Address Redacted | Email |
| 547 Barnard | | | | Email Address Redacted | Email |
| 548 Group, Inc. | | | | Email Address Redacted | Email |
| 549 West 163 Street Hdfc Corp | | | | Email Address Redacted | Email |
| 54Th Street Auto Care Inc. | | | | Email Address Redacted | Email |
| 55 Bubble Tea Inc | | | | Email Address Redacted | Email |
| 55 College LLC | | | | Email Address Redacted | Email |
| 55 Degrees LLC | | | | Email Address Redacted | Email |
| 55 New Chef Hong Kitchen Inc. | | | | Email Address Redacted | Email |
| 55 Terrace Homes | | | | Email Address Redacted | Email |
| 550 Food Mart LLC | | | | Email Address Redacted | Email |
| 5511 First Auto Body Inc | | | | Email Address Redacted | Email |
| 552 Associates LLC | | | | Email Address Redacted | Email |
| 5547 Tanoshii Inc | | | | Email Address Redacted | Email |
| 555 Enterprise LLC | | | | Email Address Redacted | Email |
| 555 Fabrication & Design Inc | | | | Email Address Redacted | Email |
| 56 Buffet Jin Inc | | | | Email Address Redacted | Email |
| 56 Third Food Corp | | | | Email Address Redacted | Email |
| 560 Mountain Village LLC | | | | Email Address Redacted | Email |
| 5600 Alkire, Inc. | | | | Email Address Redacted | Email |
| 561 Crna Services, P.A. | | | | Email Address Redacted | Email |
| 561 Media Inc | | | | Email Address Redacted | Email |
| 561 Mediabox | | | | Email Address Redacted | Email |
| 5632 Pierce St. LLC | | | | Email Address Redacted | Email |
| 5659 W Diversey Inc | | | | Email Address Redacted | Email |
| 56Th Street Restaurant LLC | | | | Email Address Redacted | Email |
| 570 Atlantic Owner LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| 570 Broad Street LLC | | Email Address Redacted | Email |
| 5706 Mosholu Ave Deli Corp | | Email Address Redacted | Email |
| 5744Frieghtandbrokerage | | Email Address Redacted | Email |
| 576 Atlantic Ave Mini Mart Inc | | Email Address Redacted | Email |
| 57South, LLC | | Email Address Redacted | Email |
| 58 Burnside Food Corp | | Email Address Redacted | Email |
| 58 Lispenard LLC | | Email Address Redacted | Email |
| 58 Weasels In A Trenchcoat, Inc | | Email Address Redacted | Email |
| 582 Seneca Ave LLC | | Email Address Redacted | Email |
| 58Cycle, Inc. | | Email Address Redacted | Email |
| 5906, Inc | | Email Address Redacted | Email |
| 592 -596 Union Ave Owner LLC | | Email Address Redacted | Email |
| 593 Trucking LLC | | Email Address Redacted | Email |
| 595 Kingston Meat Market Corp | | Email Address Redacted | Email |
| 5And2 Group, LLC | | Email Address Redacted | Email |
| 58 Transportation | | Email Address Redacted | Email |
| 5By5 Productions LLC | | Email Address Redacted | Email |
| 5C Logistics LLC | | Email Address Redacted | Email |
| 5D Architecture & Engineering Pllc | | Email Address Redacted | Email |
| 5Daughtersllc@Gmail.Com, | | Email Address Redacted | Email |
| 5G Technologies Inc | | Email Address Redacted | Email |
| 5G Ventures, Inc. | | Email Address Redacted | Email |
| 5G Wireless LLC | | Email Address Redacted | Email |
| 5Gtransportllc | | Email Address Redacted | Email |
| 5Ifth | | Email Address Redacted | Email |
| 5Ifthhour | | Email Address Redacted | Email |
| 5Ive Hole, LLC | | Email Address Redacted | Email |
| 5K Auto Transport | | Email Address Redacted | Email |
| 5K Property Maintenance | | Email Address Redacted | Email |
| 5K Real Estate, LLC | | Email Address Redacted | Email |
| 5K Technical Services, LLC | | Email Address Redacted | Email |
| 5L Logging LLC | | Email Address Redacted | Email |
| 5P Solutions LLC | | Email Address Redacted | Email |
| 5S Consulting LLC | | Email Address Redacted | Email |
| 5Seven Design | | Email Address Redacted | Email |
| 5Star Nails | | Email Address Redacted | Email |
| 5-Star Plumbing, Inc | | Email Address Redacted | Email |
| 5Starbbqgrill | | Email Address Redacted | Email |
| 5Th & Hall | | Email Address Redacted | Email |
| 5Th Ave Gourmet Deli Grill Inc. | | Email Address Redacted | Email |
| 5Th Ave Nails | | Email Address Redacted | Email |
| 5Th Avenue Furniture Warehouse Inc | | Email Address Redacted | Email |
| 5Th Avenue Property Management | | Email Address Redacted | Email |
| 5Th Gen Group | | Email Address Redacted | Email |
| 5Th House Casting Inc | | Email Address Redacted | Email |
| 5Th Street Sports, LLC | | Email Address Redacted | Email |
| 5Th Will Transport LLC | | Email Address Redacted | Email |
| 5X5 Capital LLC Dba Garlic Jim'S Famous Gourmet Pizza | | Email Address Redacted | Email |
| 6 Brackmans LLC | | Email Address Redacted | Email |
| 6 Dogs, Inc | | Email Address Redacted | Email |
| 6 Feet Of Style | | Email Address Redacted | Email |
| 6 Hills Consulting, Inc | | Email Address Redacted | Email |
| 6 J Auto Tranport Inc | | Email Address Redacted | Email |
| 6' Networks, LLC | | Email Address Redacted | Email |
| 6 Slices LLC | | Email Address Redacted | Email |
| 6 Stars Services Inc | | Email Address Redacted | Email |
| 60 Food Mart LLC | | Email Address Redacted | Email |
| 60 Minute Skills, | | Email Address Redacted | Email |
| 600 East 21St Street, LLC | | Email Address Redacted | Email |
| 601 Associates LLC | | Email Address Redacted | Email |
| 601 Browned Butter LLC | | Email Address Redacted | Email |
| 601 Elkam, LLC | | Email Address Redacted | Email |
| 601 Tickets | | Email Address Redacted | Email |
| 602 Jade Palace Restaurant Inc. | | Email Address Redacted | Email |
| 6025 Broadway Corp | | Email Address Redacted | Email |
| 603=Glenwood+Inc | | Email Address Redacted | Email |
| 6030 Foggy Glen Place | | Email Address Redacted | Email |
| 61 Billiard & Snooker Lounge Inc | | Email Address Redacted | Email |
| 61 Main Street LLC | | Email Address Redacted | Email |
| 61 Withers Street LLC | | Email Address Redacted | Email |
| 611 Degraw LLC | | Email Address Redacted | Email |
| 611 Stone | | Email Address Redacted | Email |
| 6-12 Food Store | | Email Address Redacted | Email |
| 612 Printing LLC | | Email Address Redacted | Email |
| 614 E St LLC | | Email Address Redacted | Email |
| 6161 Inc | | Email Address Redacted | Email |
| 618 Studios, Inc. | | Email Address Redacted | Email |
| 619 Signs | | Email Address Redacted | Email |
| 6206 Baby City Grocery Inc | | Email Address Redacted | Email |
| 6230 Wilshire, LLC | | Email Address Redacted | Email |
| 6233 International Drive Fl LLC | | Email Address Redacted | Email |
| 6252 N 73 LLC | | Email Address Redacted | Email |
| 626 Gas Corp | | Email Address Redacted | Email |
| 63-12 La Abundancia Inc | | Email Address Redacted | Email |
| 63Sllc | | Email Address Redacted | Email |
| 638-642 River Drive Corp. T/A Belmont Paint | | Email Address Redacted | Email |
| 63Rd Nails | | Email Address Redacted | Email |
| 64 Bergen Inc | | Email Address Redacted | Email |
| 640 E Harvard LLC | | Email Address Redacted | Email |
| 640 West State Nj Equities LLC | | Email Address Redacted | Email |
| 643 Fitness | | Email Address Redacted | Email |
| 644 All Stars | | Email Address Redacted | Email |
| 6447 Yale Development LLC | | Email Address Redacted | Email |
| 647 N Brooklyn St LLC | | Email Address Redacted | Email |
| 649 LLC | | Email Address Redacted | Email |
| 65 Broadway Owner LLC | | Email Address Redacted | Email |
| 65 Mph Inc | | Email Address Redacted | Email |
| 6500 Dicks, Inc. | | Email Address Redacted | Email |
| 653 Food Inc | | Email Address Redacted | Email |
| 65652 LLC | | Email Address Redacted | Email |
| 66 Franklin LLC | | Email Address Redacted | Email |
| 66 Main Street Corporation | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| 66-16 Meat & Produce | | Email Address Redacted | Email |
| 6634 Clarks Neck Road, Inc. | | Email Address Redacted | Email |
| 665 Seneca Deli Corp. | | Email Address Redacted | Email |
| 671 Food Mart Ltd | | Email Address Redacted | Email |
| 6713 Lifestyle Ventures Inc | | Email Address Redacted | Email |
| 672 E 138Th Street Food Corp | | Email Address Redacted | Email |
| 676Foodcorp | | Email Address Redacted | Email |
| 678Pc LLC | | Email Address Redacted | Email |
| 68 Crawfish Expres | | Email Address Redacted | Email |
| 6820 Aleco LLC | | Email Address Redacted | Email |
| 6831 Savings Place LLC | | Email Address Redacted | Email |
| 687 Marketing | | Email Address Redacted | Email |
| 687 Soho Nails & Spa LLC | | Email Address Redacted | Email |
| 69 Farms LLC | | Email Address Redacted | Email |
| 6901 Jefferson LLC | | Email Address Redacted | Email |
| 6904 Wild Ginger Inc. | | Email Address Redacted | Email |
| 69-21 Mini Market, Inc | | Email Address Redacted | Email |
| 6-A Hardware, Inc. | | Email Address Redacted | Email |
| 6B'S, LLC | | Email Address Redacted | Email |
| 6D Hair Ties | | Email Address Redacted | Email |
| 6D Media Group, LLC | | Email Address Redacted | Email |
| 6-Deep LLC | | Email Address Redacted | Email |
| 6E6A, LLC | | Email Address Redacted | Email |
| 6Finevtion, | | Email Address Redacted | Email |
| 6G Transport LLC | | Email Address Redacted | Email |
| 6Lack Touring, LLC | | Email Address Redacted | Email |
| 6P Films Inc. | | Email Address Redacted | Email |
| 6Th Gear Promotions | | Email Address Redacted | Email |
| 6Th Street Market | | Email Address Redacted | Email |
| 6Th Street Vendor Mall, | | Email Address Redacted | Email |
| 6Ticketbeer, LLC | | Email Address Redacted | Email |
| 7 10 Market Inc | | Email Address Redacted | Email |
| 7 Aleftav, Inc | | Email Address Redacted | Email |
| 7 Brothers Barbershop | | Email Address Redacted | Email |
| 7 Color Import, Inc. | | Email Address Redacted | Email |
| 7 Corner Service LLC | | Email Address Redacted | Email |
| 7 Cravings LLC | | Email Address Redacted | Email |
| 7 Day Express LLC | | Email Address Redacted | Email |
| 7 Day Spa On Mahan LLC | | Email Address Redacted | Email |
| 7 Days Taxie Service | | Email Address Redacted | Email |
| 7 Deli Grocery, Inc. | | Email Address Redacted | Email |
| 7 Dragons | | Email Address Redacted | Email |
| 7 Eleven | | Email Address Redacted | Email |
| 7 Eleven | | Email Address Redacted | Email |
| 7 Eleven | | Email Address Redacted | Email |
| 7 Eleven 29220 Seung M Sakong | | Email Address Redacted | Email |
| 7 Eleven 33106 | | Email Address Redacted | Email |
| 7 Films Inc | | Email Address Redacted | Email |
| 7 Fold Flip LLC, | | Email Address Redacted | Email |
| 7 Heaven Truckload LLC | | Email Address Redacted | Email |
| 7 Kids & Counting LLC | | Email Address Redacted | Email |
| 7 Layer Cookie Cakes | | Email Address Redacted | Email |
| 7 Mile Media | | Email Address Redacted | Email |
| 7 Mile Publishing & Creative | | Email Address Redacted | Email |
| 7 Miles Global Ad Solutions, LLC | | Email Address Redacted | Email |
| 7 Nails & Spa LLC | | Email Address Redacted | Email |
| 7 Plates Cafe, | | Email Address Redacted | Email |
| 7 Plus Credit | | Email Address Redacted | Email |
| 7 Salon Corp | | Email Address Redacted | Email |
| 7 Series Coast To Coast Corp | | Email Address Redacted | Email |
| 7 Sisters Salon | | Email Address Redacted | Email |
| 7 Spine Group LLC | | Email Address Redacted | Email |
| 7 Star Coffee | | Email Address Redacted | Email |
| 7 Star Construction Co | | Email Address Redacted | Email |
| 7 Star Nails | | Email Address Redacted | Email |
| 7 Star Nails | | Email Address Redacted | Email |
| 7 Star Trucking | | Email Address Redacted | Email |
| 7- V Ranch | | Email Address Redacted | Email |
| 7 Willows Studio, | | Email Address Redacted | Email |
| 70 West 95Th Street Cleaners, Inc. | | Email Address Redacted | Email |
| 700 Credit Club Inc | | Email Address Redacted | Email |
| 701 Bearcat | | Email Address Redacted | Email |
| 701 Empire Blvd. LLC | | Email Address Redacted | Email |
| 702West, LLC | | Email Address Redacted | Email |
| 703 Lenox Avenue Foods, LLC | | Email Address Redacted | Email |
| 707 Allerton Discount Inc | | Email Address Redacted | Email |
| 707 Tewkesbury Pl LLC | | Email Address Redacted | Email |
| 707Autoparts Ems | | Email Address Redacted | Email |
| 709 Boutique | | Email Address Redacted | Email |
| 70Th Street Realty Corp | | Email Address Redacted | Email |
| 710 Wholesale Supplies | | Email Address Redacted | Email |
| 7100 Sharks Inc | | Email Address Redacted | Email |
| 7107 W. Grand Building Pts. | | Email Address Redacted | Email |
| 711 Centre, LLC | | Email Address Redacted | Email |
| 7-11 Store | | Email Address Redacted | Email |
| 7-12 Star Inc | | Email Address Redacted | Email |
| 712654 Inc. | | Email Address Redacted | Email |
| 71-28 Jl LLC | | Email Address Redacted | Email |
| 713 Collision Center LLC | | Email Address Redacted | Email |
| 714 Consulting | | Email Address Redacted | Email |
| 7142468 In Transit Ptr | | Email Address Redacted | Email |
| 716 Management Inc | | Email Address Redacted | Email |
| 717 Cedar Ln LLC | | Email Address Redacted | Email |
| 718 Inspect Inc | | Email Address Redacted | Email |
| 718 Insuramce Agency Inc | | Email Address Redacted | Email |
| 718 To 504 Hip Hop LLC | | Email Address Redacted | Email |
| 720 K L Deli Grocery Corp | | Email Address Redacted | Email |
| 720 Shore LLC T/A Meyers Builders | | Email Address Redacted | Email |
| 721 Borrower LLC | | Email Address Redacted | Email |
| 722 Bar & Grill, Inc. | | Email Address Redacted | Email |
| 728 Films LLC | | Email Address Redacted | Email |
| 72Hrprint.Com Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| 7324 Neighborhood Deli, Inc | | | Email Address Redacted | Email |
| 735 Supermarket Corp | | | Email Address Redacted | Email |
| 7374 Enterprises LLC | | | Email Address Redacted | Email |
| 739 Food Inc | | | Email Address Redacted | Email |
| 739 Group LLC | | | Email Address Redacted | Email |
| 741 Forest Service Corp | | | Email Address Redacted | Email |
| 7417Metropolitan LLC | | | Email Address Redacted | Email |
| 75 Cabinets | | | Email Address Redacted | Email |
| 756 Horseblock Road Restaurant Group Inc. | | | Email Address Redacted | Email |
| 757 Colts Youth Mentoring LLC | | | Email Address Redacted | Email |
| 757 Paintman | | | Email Address Redacted | Email |
| 76 Oakland Smog | | | Email Address Redacted | Email |
| 76 Oakland Smog LLC | | | Email Address Redacted | Email |
| 76 Video & News LLC | | | Email Address Redacted | Email |
| 7623 Express | | | Email Address Redacted | Email |
| 76-78 Grace Street Inc | | | Email Address Redacted | Email |
| 77 Auto Repair Inc | | | Email Address Redacted | Email |
| 77 Ga Corp | | | Email Address Redacted | Email |
| 77 Gourmet Deli Inc | | | Email Address Redacted | Email |
| 77 Transfport, LLC | | | Email Address Redacted | Email |
| 770 Cleaning Contractors Corp | | | Email Address Redacted | Email |
| 770 Treehouse | | | Email Address Redacted | Email |
| 7700 Coronet Ct LLC | | | Email Address Redacted | Email |
| 777 Cleaning & Home Improvement LLC | | | Email Address Redacted | Email |
| 777 Food Mart, Inc | | | Email Address Redacted | Email |
| 777 Home Services, LLC | | | Email Address Redacted | Email |
| 777 Kims Auto Repair Inc | | | Email Address Redacted | Email |
| 778 Food Corp | | | Email Address Redacted | Email |
| 778 West Side Home Center Inc | | | Email Address Redacted | Email |
| 77Auto Mall LLC | | | Email Address Redacted | Email |
| 7-8 Cleaning Service, LLC | | | Email Address Redacted | Email |
| 786 Ayat Food Corp | | | Email Address Redacted | Email |
| 786 East 182 LLC | | | Email Address Redacted | Email |
| 786 Fitness | | | Email Address Redacted | Email |
| 786 Frontera Corporation | | | Email Address Redacted | Email |
| 786 Medical P C | | | Email Address Redacted | Email |
| 786 Oil LLC | | | Email Address Redacted | Email |
| 786 Parking Corp | | | Email Address Redacted | Email |
| 786 Sedan Service LLC | | | Email Address Redacted | Email |
| 786 United Inc. | | | Email Address Redacted | Email |
| 786 Willis Food Corp | | | Email Address Redacted | Email |
| 788 West Williams LLC | | | Email Address Redacted | Email |
| 789 Tokyo Asian Bistro Inc | | | Email Address Redacted | Email |
| 78Bbrand LLC | | | Email Address Redacted | Email |
| 790 Metro Group Inc. | | | Email Address Redacted | Email |
| 79Th Street Gourmet & Deli Inc | | | Email Address Redacted | Email |
| 7A Construction LLC | | | Email Address Redacted | Email |
| 7Ate9, Inc. | | | Email Address Redacted | Email |
| 7Atkey Inc | | | Email Address Redacted | Email |
| 7Atsparrows Inc | | | Email Address Redacted | Email |
| 7Cs Xotic Designs Events & Rentals | | | Email Address Redacted | Email |
| 7D Trucking | | | Email Address Redacted | Email |
| 7Edu Impact Academy Inc | | | Email Address Redacted | Email |
| 7-Eleven | | | Email Address Redacted | Email |
| 7-Eleven | | | Email Address Redacted | Email |
| 7-Eleven | | | Email Address Redacted | Email |
| 7-Eleven | | | Email Address Redacted | Email |
| 7-Eleven | | | Email Address Redacted | Email |
| 7-Eleven | | | Email Address Redacted | Email |
| 7-Eleven | | | Email Address Redacted | Email |
| 7-Eleven | | | Email Address Redacted | Email |
| 7-Eleven | | | Email Address Redacted | Email |
| 7-Eleven | | | Email Address Redacted | Email |
| 7-Eleven | | | Email Address Redacted | Email |
| 7-Eleven | | | Email Address Redacted | Email |
| 7-Eleven | | | Email Address Redacted | Email |
| 7-Eleven | | | Email Address Redacted | Email |
| 7-Eleven | | | Email Address Redacted | Email |
| 7-Eleven | | | Email Address Redacted | Email |
| 7-Eleven | | | Email Address Redacted | Email |
| 7-Eleven | | | Email Address Redacted | Email |
| 7-Eleven | | | Email Address Redacted | Email |
| 7-Eleven 13926 | | | Email Address Redacted | Email |
| 7-Eleven 32885 | | | Email Address Redacted | Email |
| 7-Eleven Store 32131 | | | Email Address Redacted | Email |
| 7-Eleven16999 | | | Email Address Redacted | Email |
| 7-Gates Credit Solutions, LLC | | | Email Address Redacted | Email |
| 7Leaf LLC | | | Email Address Redacted | Email |
| 7N7 Services LLC | | | Email Address Redacted | Email |
| 7-Star Cafe | | | Email Address Redacted | Email |
| 7-Star Mini Mart Inc | | | Email Address Redacted | Email |
| 7Tansportations | | | Email Address Redacted | Email |
| 7Teen, LLC | | | Email Address Redacted | Email |
| 7Th Ave Dry Cleaners LLC | | | Email Address Redacted | Email |
| 7Th Call LLC | | | Email Address Redacted | Email |
| 7Th Management | | | Email Address Redacted | Email |
| 7Th Street Youngster | | | Email Address Redacted | Email |
| 7X Strategy | | | Email Address Redacted | Email |
| 8 Ave Cermak, Inc. | | | Email Address Redacted | Email |
| 8 Bodytype Inc | | | Email Address Redacted | Email |
| 8 Brothers Shop & Save Supermarket Inc | | | Email Address Redacted | Email |
| 8 Bubbles LLC | | | Email Address Redacted | Email |
| 8 Dotz Design LLC | | | Email Address Redacted | Email |
| 8 Figure Vision | | | Email Address Redacted | Email |
| 8 Kinds Of Smiles | | | Email Address Redacted | Email |
| 8 New Palace Nail & Spa Inc | | | Email Address Redacted | Email |
| 8 One 8 Fitness | | | Email Address Redacted | Email |
| 8 Roses LLC | | | Email Address Redacted | Email |
| 8 Star Alaska Adventures | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| 8 Studio LLC | | | Email Address Redacted | Email |
| 8 Thee Light Within 8 LLC | | | Email Address Redacted | Email |
| 8 Trees, Llc | | | Email Address Redacted | Email |
| 8 Versus 80 Logistics LLC | | | Email Address Redacted | Email |
| 8 Windermere Way, LLC | | | Email Address Redacted | Email |
| 8 Wonders Ent | | | Email Address Redacted | Email |
| 80 Home Services | | | Email Address Redacted | Email |
| 80 Percent Kitchen | | | Email Address Redacted | Email |
| 80 Watts, Inc. | | | Email Address Redacted | Email |
| 800 Degrees Pizza LLC | | | Email Address Redacted | Email |
| 800 Notary4U Inc | | | Email Address Redacted | Email |
| 800-830 Empire Blvd LLC | | | Email Address Redacted | Email |
| 801 Realty Associates Co., Inc. | | | Email Address Redacted | Email |
| 803 Automotive LLC | | | Email Address Redacted | Email |
| 805 Cali Styles | | | Email Address Redacted | Email |
| 805 Studios LLC | | | Email Address Redacted | Email |
| 805 V & S Foods Corp. | | | Email Address Redacted | Email |
| 8071 Beverly Blvd, LLC | | | Email Address Redacted | Email |
| 808 Adult Residential Carehome / Expanded Care LLC | | | Email Address Redacted | Email |
| 808 Hair Salon | | | Email Address Redacted | Email |
| 808 Partners, Inc. | | | Email Address Redacted | Email |
| 808 Property Services | | | Email Address Redacted | Email |
| 808080, Inc. | | | Email Address Redacted | Email |
| 811 Entertainment Inc | | | Email Address Redacted | Email |
| 812 Grand Market Place LLC | | | Email Address Redacted | Email |
| 81-3678596 | | | Email Address Redacted | Email |
| 813Fashion LLC | | | Email Address Redacted | Email |
| 818 Computer, Inc. | | | Email Address Redacted | Email |
| 818 Trading Inc | | | Email Address Redacted | Email |
| 81Designs, Inc | | | Email Address Redacted | Email |
| 82 Henry Cuisine Inc. | | | Email Address Redacted | Email |
| 82 Ventures LLC | | | Email Address Redacted | Email |
| 8210 Timber Lake Ln LLC | | | Email Address Redacted | Email |
| 8263 Bakery Corp | | | Email Address Redacted | Email |
| 8271 Holdings, Inc. | | | Email Address Redacted | Email |
| 829 Laundry Corp | | | Email Address Redacted | Email |
| 83 Health Care, Inc | | | Email Address Redacted | Email |
| 831 Entertainment | | | Email Address Redacted | Email |
| 835 Norstrand Corp | | | Email Address Redacted | Email |
| 84 Atlas Transportion LLC | | | Email Address Redacted | Email |
| 840 St. Nicholas Food Corp | | | Email Address Redacted | Email |
| 85 Valet Services Inc. | | | Email Address Redacted | Email |
| 850 Tonys Pizza Inc | | | Email Address Redacted | Email |
| 8515 Bergenline Ave Housing Inc | | | Email Address Redacted | Email |
| 855-201-0000 LLC | | | Email Address Redacted | Email |
| 857 Inc., | | | Email Address Redacted | Email |
| 858 Linen Warehouse Inc | | | Email Address Redacted | Email |
| 86 Best Deal Inc | | | Email Address Redacted | Email |
| 86 China Gourmet Corp | | | Email Address Redacted | Email |
| 86 Junk Removal | | | Email Address Redacted | Email |
| 86 Street Personal Training, Inc. | | | Email Address Redacted | Email |
| 860 Lounge Restaurant LLC | | | Email Address Redacted | Email |
| 86-04 Cl Realty LLC | | | Email Address Redacted | Email |
| 8611 S Yates LLC | | | Email Address Redacted | Email |
| 866 Headhunter | | | Email Address Redacted | Email |
| 8674 Corporation | | | Email Address Redacted | Email |
| 868 Cafe LLC | | | Email Address Redacted | Email |
| 8693 Bay Parkway LLC | | | Email Address Redacted | Email |
| 86Th St. Gourmet Deli & Grill Inc. | | | Email Address Redacted | Email |
| 87 Media, LLC | | | Email Address Redacted | Email |
| 87 Rothschild Liquor Marts | | | Email Address Redacted | Email |
| 87 Texas Chicken Corp | | | Email Address Redacted | Email |
| 871 Rocky River Drive Inc | | | Email Address Redacted | Email |
| 87-10 Northern Blvd Parking LLC | | | Email Address Redacted | Email |
| 87Th Street Entertainment, Inc | | | Email Address Redacted | Email |
| 87Th Street Organic | | | Email Address Redacted | Email |
| 88 Enterprise | | | Email Address Redacted | Email |
| 88 Ho Hing Kitchen Inc | | | Email Address Redacted | Email |
| 88 Nhc Global, Inc. | | | Email Address Redacted | Email |
| 88 Ocean Nail Spa Inc. | | | Email Address Redacted | Email |
| 88 Tea Bar & Cafe | | | Email Address Redacted | Email |
| 88 Yummy In Tummy Inc | | | Email Address Redacted | Email |
| 88 Zest, LLC | | | Email Address Redacted | Email |
| 880 Auto Body Shop Incorporated | | | Email Address Redacted | Email |
| 880 Trucking | | | Email Address Redacted | Email |
| 884 Winery Corp | | | Email Address Redacted | Email |
| 886 G&G Corp | | | Email Address Redacted | Email |
| 887 LLC | | | Email Address Redacted | Email |
| 888 Digital Inc | | | Email Address Redacted | Email |
| 888 Gold Inc | | | Email Address Redacted | Email |
| 888 Productions | | | Email Address Redacted | Email |
| 88J & V | | | Email Address Redacted | Email |
| 89 Second Productions, Incorporated | | | Email Address Redacted | Email |
| 892S Mobile 4 U Inc | | | Email Address Redacted | Email |
| 8936 Parking LLC | | | Email Address Redacted | Email |
| 894 Deli & Grocery Corp | | | Email Address Redacted | Email |
| 894 LLC, | | | Email Address Redacted | Email |
| 896 Dekalb LLC | | | Email Address Redacted | Email |
| 89Er Resources LLC | | | Email Address Redacted | Email |
| 88it Education | | | Email Address Redacted | Email |
| 8Blue Talent Partners | | | Email Address Redacted | Email |
| 8Bodytype Acupuncture Clinic Ln | | | Email Address Redacted | Email |
| 8Fcoach | | | Email Address Redacted | Email |
| 8Figure Waist Couture LLC | | | Email Address Redacted | Email |
| 8J Family LLC | | | Email Address Redacted | Email |
| 8Nfinity Photography | | | Email Address Redacted | Email |
| 8Petals Design LLC | | | Email Address Redacted | Email |
| 8Plus Inc | | | Email Address Redacted | Email |
| 8Th Avenue Studios, LLC | | | Email Address Redacted | Email |
| 8Th Avenue Tobacco & Magazine Inc | | | Email Address Redacted | Email |
| 8Th Avenue Trattoria Inc | | | Email Address Redacted | Email |
| 8Th St Real Estate Service LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| 8Th Street Mennonite Church | | | Email Address Redacted | Email |
| 8Ventures | | | Email Address Redacted | Email |
| 9 & Ryan Drugs LLC | | | Email Address Redacted | Email |
| 9 Delicacies | | | Email Address Redacted | Email |
| 9 Dragons Distributing LLC | | | Email Address Redacted | Email |
| 9 Foot Spa, Inc. | | | Email Address Redacted | Email |
| 9 Lemons Entertainment, LLC | | | Email Address Redacted | Email |
| 9 Second Club LLC | | | Email Address Redacted | Email |
| 9@10 Building Co | | | Email Address Redacted | Email |
| 900 Manhattan LLC | | | Email Address Redacted | Email |
| 90012Kicks | | | Email Address Redacted | Email |
| 901 Columbus Delli Corp. | | | Email Address Redacted | Email |
| 90210 Love & Care Inc | | | Email Address Redacted | Email |
| 9-09 Collective, Inc. | | | Email Address Redacted | Email |
| 905 Nails LLC | | | Email Address Redacted | Email |
| 9107 Bakery Corp | | | Email Address Redacted | Email |
| 911 Food Market | | | Email Address Redacted | Email |
| 911 Mortgage Solutions Inc | | | Email Address Redacted | Email |
| 911 Restoration By Prestige Carpet Care, LLC | | | Email Address Redacted | Email |
| 911 Restoration Memphis Metro, Inc | | | Email Address Redacted | Email |
| 911 Security Services, Inc. | | | Email Address Redacted | Email |
| 911Exclusive Salon & Suites | | | Email Address Redacted | Email |
| 911Legaldocuments | | | Email Address Redacted | Email |
| 912 Battle Grounds | | | Email Address Redacted | Email |
| 9120Media | | | Email Address Redacted | Email |
| 91750 Inc | | | Email Address Redacted | Email |
| 918 Design Co., LLC. | | | Email Address Redacted | Email |
| 92 Ave Family Food Corp | | | Email Address Redacted | Email |
| 92 Kennels LLC | | | Email Address Redacted | Email |
| 92, Inc. | | | Email Address Redacted | Email |
| 921 Enterprise LLC | | | Email Address Redacted | Email |
| 92415 LLC | | | Email Address Redacted | Email |
| 92-54 Queens Blvd Realty Inc | | | Email Address Redacted | Email |
| 925Never Corp | | | Email Address Redacted | Email |
| 927Enertainment | | | Email Address Redacted | Email |
| 928 Photography | | | Email Address Redacted | Email |
| 929Trucking | | | Email Address Redacted | Email |
| 938 Subway Inc | | | Email Address Redacted | Email |
| 941 Home Services LLC | | | Email Address Redacted | Email |
| 941 Saloon Corporation | | | Email Address Redacted | Email |
| 954 Turquoise St LLC | | | Email Address Redacted | Email |
| 96 Logistics LLC | | | Email Address Redacted | Email |
| 961 Clinton 2000 Corp. | | | Email Address Redacted | Email |
| 965 Amsterdam Laundromat Inc | | | Email Address Redacted | Email |
| 968 Utica Ave | | | Email Address Redacted | Email |
| 97 Cent Store | | | Email Address Redacted | Email |
| 970 Construction | | | Email Address Redacted | Email |
| 98 Auto Service, LLC | | | Email Address Redacted | Email |
| 98 Henlopen, LLC | | | Email Address Redacted | Email |
| 98 Plusdiscounstore | | | Email Address Redacted | Email |
| 982 Inc | | | Email Address Redacted | Email |
| 9823 Rhode Island Inc | | | Email Address Redacted | Email |
| 989 Group LLC | | | Email Address Redacted | Email |
| 9898 Restaurant Corp | | | Email Address Redacted | Email |
| 98Percentwinners | | | Email Address Redacted | Email |
| 99 Beauty Hair Salon | | | Email Address Redacted | Email |
| 99 Cell LLC | | | Email Address Redacted | Email |
| 99 Cents Best Inc | | | Email Address Redacted | Email |
| 99 Cents Center Inc | | | Email Address Redacted | Email |
| 99 Cents Fresh Pizza & Deli Inc | | | Email Address Redacted | Email |
| 99 Cents Of Southern Inc | | | Email Address Redacted | Email |
| 99 China LLC | | | Email Address Redacted | Email |
| 99 Liquor & Wine, Inc. | | | Email Address Redacted | Email |
| 99 North Construction | | | Email Address Redacted | Email |
| 99 Unlimited Inc | | | Email Address Redacted | Email |
| 99 Wellness Inc. | | | Email Address Redacted | Email |
| 998 Mclean Grocery, Inc. | | | Email Address Redacted | Email |
| 999 Gourmet Deli Corp | | | Email Address Redacted | Email |
| 99Cents Ferry Inc | | | Email Address Redacted | Email |
| 99Wetowit.Com | | | Email Address Redacted | Email |
| 9D Food Mart Inc | | | Email Address Redacted | Email |
| 9D Investments LLC | | | Email Address Redacted | Email |
| 9Mill Apparel | | | Email Address Redacted | Email |
| 9Round Rogers | | | Email Address Redacted | Email |
| 9Roundcharlotte, LLC | | | Email Address Redacted | Email |
| 9Th House Studios LLC | | | Email Address Redacted | Email |
| 9Th Street Lounge LLC | | | Email Address Redacted | Email |
| 9Th Street Vision Center Inc | | | Email Address Redacted | Email |
| 9Th Temple | | | Email Address Redacted | Email |
| 9Urpleyen | | | Email Address Redacted | Email |
| 9W&Mccall Place Mart Inc | | | Email Address Redacted | Email |
| A - 1 Kosher Sales Corp. | | | Email Address Redacted | Email |
| A & A Accountants, LLC | | | Email Address Redacted | Email |
| A & A All Limited, LLC | | | Email Address Redacted | Email |
| A & A Calibrating, Inc | | | Email Address Redacted | Email |
| A & A Chaudhari Inc | | | Email Address Redacted | Email |
| A & A Construction Division LLC | | | Email Address Redacted | Email |
| A & A Cornell Inc | | | Email Address Redacted | Email |
| A & A Dollar Plus, Inc. | | | Email Address Redacted | Email |
| A & A Dry Cleaners | | | Email Address Redacted | Email |
| A & A Dwelling, Inc | | | Email Address Redacted | Email |
| A & A Family Dentistry, Inc. | | | Email Address Redacted | Email |
| A & A Farms | | | Email Address Redacted | Email |
| A & A Food Retailers Inc | | | Email Address Redacted | Email |
| A & A Furniture/Design | | | Email Address Redacted | Email |
| A & A Gourmet LLC | | | Email Address Redacted | Email |
| A & A Granite Specialties | | | Email Address Redacted | Email |
| A & A Holdings LLC | | | Email Address Redacted | Email |
| A & A Home Improvements | | | Email Address Redacted | Email |
| A & A Investigation & Adjusting LLC | | | Email Address Redacted | Email |
| A & A Landscaping LLC | | | Email Address Redacted | Email |
| A & A Lawncare Services Tc Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| A & A Lucky Laundromat Inc | | Email Address Redacted | Email |
| A & A Management LLC | | Email Address Redacted | Email |
| A & A Mini Mart Inc | | Email Address Redacted | Email |
| A & A Multiservices LLC | | Email Address Redacted | Email |
| A & A Nails Company LLC | | Email Address Redacted | Email |
| A & A Payroll LLC | | Email Address Redacted | Email |
| A & A Polygraph Inc. | | Email Address Redacted | Email |
| A & A Precious Moments, LLC | | Email Address Redacted | Email |
| A & A Professional Movers, LLC | | Email Address Redacted | Email |
| A & A Properties, LLC | | Email Address Redacted | Email |
| A & A Rapido Auto Parts Corp | | Email Address Redacted | Email |
| A & A Renovation, L.L.C. | | Email Address Redacted | Email |
| A & A Seafood LLC | | Email Address Redacted | Email |
| A & A Service Center, Inc. | | Email Address Redacted | Email |
| A & A Services LLC | | Email Address Redacted | Email |
| A & A Total House Care Inc | | Email Address Redacted | Email |
| A & A Tourism Inc | | Email Address Redacted | Email |
| A & A Tractor Mowing LLC | | Email Address Redacted | Email |
| A & A Transport Inc, | | Email Address Redacted | Email |
| A & A Trucking | | Email Address Redacted | Email |
| A & A Universal Transportation Corp | | Email Address Redacted | Email |
| A & A Visionary Eyecare Inc | | Email Address Redacted | Email |
| A & Ad Liquor | | Email Address Redacted | Email |
| A & Ap Enterprise LLC | | Email Address Redacted | Email |
| A & A'S Transportation Inc. | | Email Address Redacted | Email |
| A & B Consulting & Solutions Inc | | Email Address Redacted | Email |
| A & B Dock & Deck, Inc | | Email Address Redacted | Email |
| A & B Improvements LLC | | Email Address Redacted | Email |
| A & B Insurance Agency Inc | | Email Address Redacted | Email |
| A & B Kurti Inc | | Email Address Redacted | Email |
| A & B Management Inc, | | Email Address Redacted | Email |
| A & B Nails | | Email Address Redacted | Email |
| A & B Production | | Email Address Redacted | Email |
| A & B Rooter Sewer Drain & Plumbing Services | | Email Address Redacted | Email |
| A & B Systemsns Inc | | Email Address Redacted | Email |
| A & B Trucking | | Email Address Redacted | Email |
| A & B Trucking & Transport LLC | | Email Address Redacted | Email |
| A & B Undercar Repair Inc | | Email Address Redacted | Email |
| A & B Valet | | Email Address Redacted | Email |
| A & B Watch Parts & Tools Supply Inc | | Email Address Redacted | Email |
| A & B Welding Supply | | Email Address Redacted | Email |
| A & B Wood Floors Inc. | | Email Address Redacted | Email |
| A & C 2004 Corp | | Email Address Redacted | Email |
| A & C Beauty | | Email Address Redacted | Email |
| A & C Construction LLC | | Email Address Redacted | Email |
| A & C Fashions Inc | | Email Address Redacted | Email |
| A & C Plumbing & Heating, Inc. | | Email Address Redacted | Email |
| A & C Shortsale LLC | | Email Address Redacted | Email |
| A & C Skin Care Inc | | Email Address Redacted | Email |
| A & D Apparel Inc | | Email Address Redacted | Email |
| A & D Auto Services | | Email Address Redacted | Email |
| A & D Contractors LLC | | Email Address Redacted | Email |
| A & D Electric, Inc. | | Email Address Redacted | Email |
| A & D Pro Painting Incorporated | | Email Address Redacted | Email |
| A & D Quality Construction | | Email Address Redacted | Email |
| A & D Seafood Corp | | Email Address Redacted | Email |
| A & D Visions Inc | | Email Address Redacted | Email |
| A & E Accounting & Tax Service | | Email Address Redacted | Email |
| A & E Catering Services LLC | | Email Address Redacted | Email |
| A & E Chicken Corp | | Email Address Redacted | Email |
| A & E E Market Corporation | | Email Address Redacted | Email |
| A & E Mechanical LLC | | Email Address Redacted | Email |
| A & E Motors, Inc. | | Email Address Redacted | Email |
| A & E Of Morris Plains | | Email Address Redacted | Email |
| A & E Partners, Ltd. (Dba) Sophi'S Cafe | | Email Address Redacted | Email |
| A & E Restaurant | | Email Address Redacted | Email |
| A & E Restaurant Holding LLC | | Email Address Redacted | Email |
| A & E Taxes LLC | | Email Address Redacted | Email |
| A & F Associates International LLC | | Email Address Redacted | Email |
| A & F Gas Inc | | Email Address Redacted | Email |
| A & F Mart & Phones Inc | | Email Address Redacted | Email |
| A & F Therapy Staffing, Inc. | | Email Address Redacted | Email |
| A & F Unlimited Inc | | Email Address Redacted | Email |
| A & G Auto Repair LLC | | Email Address Redacted | Email |
| A & G Contracting Group Inc | | Email Address Redacted | Email |
| A & G Contractors Co Inc | | Email Address Redacted | Email |
| A & G Creative | | Email Address Redacted | Email |
| A & G Deli Grocery Corp | | Email Address Redacted | Email |
| A & G Deli Grocery Ii Corp | | Email Address Redacted | Email |
| A & G Deli Grocery Iii Corp | | Email Address Redacted | Email |
| A & G Farms, LLC | | Email Address Redacted | Email |
| A & G Liquor Corp | | Email Address Redacted | Email |
| A & G Resale Shop | | Email Address Redacted | Email |
| A & G Sales Promotion Ltd | | Email Address Redacted | Email |
| A & G Sampling Services | | Email Address Redacted | Email |
| A & G Services | | Email Address Redacted | Email |
| A & G Transport LLC | | Email Address Redacted | Email |
| A & G Welding | | Email Address Redacted | Email |
| A & H Anesthesia Services, Inc | | Email Address Redacted | Email |
| A & H Auto Sales Inc. | | Email Address Redacted | Email |
| A & H Automotive Group Inc. | | Email Address Redacted | Email |
| A & H Cash For Cars Inc | | Email Address Redacted | Email |
| A & H Distributor, Inc | | Email Address Redacted | Email |
| A & H Home Restoration, LLC | | Email Address Redacted | Email |
| A & J All Around Trucking | | Email Address Redacted | Email |
| A & J Auto Body Repair & Paint Corp. | | Email Address Redacted | Email |
| A & J Auto Clinic Inc | | Email Address Redacted | Email |
| A & J Auto Parts | | Email Address Redacted | Email |
| A & J Auto Repair, Inc. | | Email Address Redacted | Email |
| A & J Beauty Supply | | Email Address Redacted | Email |
| A & J Coco Nail & Spa, Inc. | | Email Address Redacted | Email |
| A & J Finacial Group LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| A & J General Works & Plumbing Corp | | Email Address Redacted | Email |
| A & J Hardwood Floor | | Email Address Redacted | Email |
| A & J Junior'S Pizza Corp | | Email Address Redacted | Email |
| A & J Lawn Care | | Email Address Redacted | Email |
| A & J Maintenance Painting Corp | | Email Address Redacted | Email |
| A & J Marketplace | | Email Address Redacted | Email |
| A & J Maxime Car Wash | | Email Address Redacted | Email |
| A & J Monumental Snacks Inc | | Email Address Redacted | Email |
| A & J Polishing Inc | | Email Address Redacted | Email |
| A & J Rehabilitation Services, Inc. | | Email Address Redacted | Email |
| A & J Signs, Inc. | | Email Address Redacted | Email |
| A & J Solutions | | Email Address Redacted | Email |
| A & J Tire Company, Inc | | Email Address Redacted | Email |
| A & J Transports | | Email Address Redacted | Email |
| A & J Tree & Landscaping Services LLC | | Email Address Redacted | Email |
| A & J Truck Wash Inc | | Email Address Redacted | Email |
| A & J Trucking Express Inc | | Email Address Redacted | Email |
| A & K Appliance Inc | | Email Address Redacted | Email |
| A & K Dry Cleaners | | Email Address Redacted | Email |
| A & K Group Family Day Care Copr | | Email Address Redacted | Email |
| A & K Marketing, Inc | | Email Address Redacted | Email |
| A & K Services LLC | | Email Address Redacted | Email |
| A & L Bakery Inc | | Email Address Redacted | Email |
| A & L Beauty Box | | Email Address Redacted | Email |
| A & L Coporation Of Virginia LLC | | Email Address Redacted | Email |
| A & L Dairy L. P. | | Email Address Redacted | Email |
| A & L Hair Garden Inc | | Email Address Redacted | Email |
| A & L Henderson | | Email Address Redacted | Email |
| A & L Hospice Services, Inc | | Email Address Redacted | Email |
| A & L Interprises LLC. | | Email Address Redacted | Email |
| A & L Quickshop LLC | | Email Address Redacted | Email |
| A & L Scientific Corp. | | Email Address Redacted | Email |
| A & M Auto Brokers Inc | | Email Address Redacted | Email |
| A & M Auto Trends | | Email Address Redacted | Email |
| A & M Carriers, Inc | | Email Address Redacted | Email |
| A & M Construction LLC | | Email Address Redacted | Email |
| A & M Construction LLC | | Email Address Redacted | Email |
| A & M Custom Upholstery | | Email Address Redacted | Email |
| A & M Enterprise LLC. | | Email Address Redacted | Email |
| A & M Express Services | | Email Address Redacted | Email |
| A & M Food Store | | Email Address Redacted | Email |
| A & M Handyman Services | | Email Address Redacted | Email |
| A & M Hauling Logistics | | Email Address Redacted | Email |
| A & M Income Tx | | Email Address Redacted | Email |
| A & M Market Inc | | Email Address Redacted | Email |
| A & M Meat Corp. | | Email Address Redacted | Email |
| A & M Motor Car | | Email Address Redacted | Email |
| A & M Partners, Inc. | | Email Address Redacted | Email |
| A & M Prime Solution Inc | | Email Address Redacted | Email |
| A & M Renovations LLC, | | Email Address Redacted | Email |
| A & M Services, LLC | | Email Address Redacted | Email |
| A & M Surgery Center Inc | | Email Address Redacted | Email |
| A & M Tool, Inc | | Email Address Redacted | Email |
| A & M Trucking, Inc. | | Email Address Redacted | Email |
| A & M Wheels Tires Service | | Email Address Redacted | Email |
| A & M Window Fashions | | Email Address Redacted | Email |
| A & M Wines & Liquor LLC | | Email Address Redacted | Email |
| A & M Wireless | | Email Address Redacted | Email |
| A & Ms Investment Inc | | Email Address Redacted | Email |
| A & N Home Services | | Email Address Redacted | Email |
| A & O Transport Inc | | Email Address Redacted | Email |
| A & P Beverage Corp | | Email Address Redacted | Email |
| A & P Home Health Inc | | Email Address Redacted | Email |
| A & P Laundromat Inc. | | Email Address Redacted | Email |
| A & P Machine | | Email Address Redacted | Email |
| A & R Accounting & Tax, Inc | | Email Address Redacted | Email |
| A & R Auto & Truck Repairs Inc | | Email Address Redacted | Email |
| A & R Cargo Inc | | Email Address Redacted | Email |
| A & R Cleaning Services, Llc | | Email Address Redacted | Email |
| A & R Decorating Group Inc | | Email Address Redacted | Email |
| A & R Freight LLC | | Email Address Redacted | Email |
| A & R Liquors Inc | | Email Address Redacted | Email |
| A & R Martinez Services LLC | | Email Address Redacted | Email |
| A & R Paradise Inc | | Email Address Redacted | Email |
| A & R Savkov LLC | | Email Address Redacted | Email |
| A & R Team Auto Solution Inc | | Email Address Redacted | Email |
| A & R Towing | | Email Address Redacted | Email |
| A & S Appliance | | Email Address Redacted | Email |
| A & S Citgo, LLC | | Email Address Redacted | Email |
| A & S Enterprises | | Email Address Redacted | Email |
| A & S Entertainment | | Email Address Redacted | Email |
| A & S Export & Import Inc | | Email Address Redacted | Email |
| A & S Food Service Inc | | Email Address Redacted | Email |
| A & S Forest Food Corp. | | Email Address Redacted | Email |
| A & S Investments, Inc | | Email Address Redacted | Email |
| A & S Kitchens LLC | | Email Address Redacted | Email |
| A & S Lawn Care & Car Wash Services, LLC | | Email Address Redacted | Email |
| A & S Sheet Metal Corp | | Email Address Redacted | Email |
| A & S Tax Service | | Email Address Redacted | Email |
| A & S Tax Service | | Email Address Redacted | Email |
| A & S Trading Corp | | Email Address Redacted | Email |
| A & S Trucking | | Email Address Redacted | Email |
| A & S U Pick Wholesale Inc | | Email Address Redacted | Email |
| A & S Zuniga Enterprises LLC | | Email Address Redacted | Email |
| A & Sam Inc | | Email Address Redacted | Email |
| A & Services LLC | | Email Address Redacted | Email |
| A & T Auto Brokers | | Email Address Redacted | Email |
| A & T Car Wash Inc | | Email Address Redacted | Email |
| A & T Construction N.Y. Inc | | Email Address Redacted | Email |
| A & T Home Repair | | Email Address Redacted | Email |
| A & T No Limited Trucking LLC | | Email Address Redacted | Email |
| A & T Services, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| A & T Transport Services LLC | | | Email Address Redacted | Email |
| A & Trucking Services LLC | | | Email Address Redacted | Email |
| A & U Management Corp | | | Email Address Redacted | Email |
| A & V Alterations | | | Email Address Redacted | Email |
| A & V Auto Parts Inc | | | Email Address Redacted | Email |
| A & V Auto Repair | | | Email Address Redacted | Email |
| A & V Baking Inc | | | Email Address Redacted | Email |
| A & V Boarding House Inc. | | | Email Address Redacted | Email |
| A & V Palacio Truck Lines | | | Email Address Redacted | Email |
| A & W Auto Service LLC | | | Email Address Redacted | Email |
| A & W Clam Company Inc | | | Email Address Redacted | Email |
| A & W Jewelry Inc | | | Email Address Redacted | Email |
| A & W Restaurant & Catering Inc | | | Email Address Redacted | Email |
| A & W Services | | | Email Address Redacted | Email |
| A & Y Tax Service | | | Email Address Redacted | Email |
| A & Yani Services | | | Email Address Redacted | Email |
| A & Z Construction Services LLC | | | Email Address Redacted | Email |
| A & Z Staffing Inc, | 237 N Euclid Way | Anaheim, CA 92801 | | First Class Mail |
| A & Z, LLC | | | Email Address Redacted | Email |
| A &B Wholesale | | | Email Address Redacted | Email |
| A &E'S Decpr LLC | | | Email Address Redacted | Email |
| A &G Marble & Granite Inc | | | Email Address Redacted | Email |
| A + Child Care | | | Email Address Redacted | Email |
| A + Computer Repair | | | Email Address Redacted | Email |
| A + Security Solutions LLC | | | Email Address Redacted | Email |
| A 1 Lawn Care | | | Email Address Redacted | Email |
| A 1 Mobile Detail Service LLC. | | | Email Address Redacted | Email |
| A 1 T-Shirts | | | Email Address Redacted | Email |
| A 2 Z Remodeling Company Inc | | | Email Address Redacted | Email |
| A A Campos Trucking Corp | | | Email Address Redacted | Email |
| A Ability Sams Tax Inc | | | Email Address Redacted | Email |
| A Ablaze, Inc | | | Email Address Redacted | Email |
| A Above The Rest Transportation | | | Email Address Redacted | Email |
| A Act Of Love, Alternative Options | | | Email Address Redacted | Email |
| A Admirals Group, Inc | | | Email Address Redacted | Email |
| A Advance, LLC. | | | Email Address Redacted | Email |
| A Agarwal Dmd Pllc | | | Email Address Redacted | Email |
| A Allen Amis | | | Email Address Redacted | Email |
| A Ambe Nav Durga, Inc. | | | Email Address Redacted | Email |
| A American Fences, LLC | | | Email Address Redacted | Email |
| A And J Quality Coating, LLC | | | Email Address Redacted | Email |
| A And N Diamond Inc | | | Email Address Redacted | Email |
| A Atkins Consulting | | | Email Address Redacted | Email |
| A B A Taxes & Accounting Service | | | Email Address Redacted | Email |
| A B Discount Depot LLC | | | Email Address Redacted | Email |
| A B Home Improvement Corp | | | Email Address Redacted | Email |
| A B Import Auto Center Inc | | | Email Address Redacted | Email |
| A Baby Visit, Inc | | | Email Address Redacted | Email |
| A Baby'S Best Friend, Inc. | | | Email Address Redacted | Email |
| A Backyard Escape LLC, | | | Email Address Redacted | Email |
| A Bail Able Inc | | | Email Address Redacted | Email |
| A Balanced Approach To Counseling | | | Email Address Redacted | Email |
| A Barajas Logistics | | | Email Address Redacted | Email |
| A Basq Kitchen LLC | | | Email Address Redacted | Email |
| A Bates Design LLC | | | Email Address Redacted | Email |
| A Beautiful Living Afh, LLC | | | Email Address Redacted | Email |
| A Bertolino Trucking LLC | | | Email Address Redacted | Email |
| A Best Airport Shuttle & Limo LLC | | | Email Address Redacted | Email |
| A Best Auto | | | Email Address Redacted | Email |
| A Best Window & Rain Gutter Cleaning | | | Email Address Redacted | Email |
| A Better Buzz, LLC | | | Email Address Redacted | Email |
| A Better Car Service Inc | | | Email Address Redacted | Email |
| A Better Choice Inc | | | Email Address Redacted | Email |
| A Better Choice Tax Services | | | Email Address Redacted | Email |
| A Better Clean LLC | | | Email Address Redacted | Email |
| A Better Computer Co | | | Email Address Redacted | Email |
| A Better Home La, LLC | | | Email Address Redacted | Email |
| A Better Idea Consulting | | | Email Address Redacted | Email |
| A Better Life | | | Email Address Redacted | Email |
| A Better Life Now LLC | | | Email Address Redacted | Email |
| A Better Mortgage Company, Inc. | | | Email Address Redacted | Email |
| A Better Property Group, LLC | | | Email Address Redacted | Email |
| A Better Tax Service LLC | | | Email Address Redacted | Email |
| A Better Tomorrow Counseling Services | | | Email Address Redacted | Email |
| A Better Valley Crane LLC | | | Email Address Redacted | Email |
| A Better Way Adult Family Home LLC | | | Email Address Redacted | Email |
| A Better Weigh Inc | | | Email Address Redacted | Email |
| A Better You | | | Email Address Redacted | Email |
| A Better You LLC | | | Email Address Redacted | Email |
| A Better You Services Inc | | | Email Address Redacted | Email |
| A Big C Transport, | | | Email Address Redacted | Email |
| A Big Heart Afh | | | Email Address Redacted | Email |
| A Bloomfield | | | Email Address Redacted | Email |
| A Bloomfield | | | Email Address Redacted | Email |
| A Bondar Speech | | | Email Address Redacted | Email |
| A Boutique Of Beauty & Blessing Inc | | | Email Address Redacted | Email |
| A Bowlers Edge Pro Shop | | | Email Address Redacted | Email |
| A Bradley Chapman Md & Frank E Michener Md Ltd | | | Email Address Redacted | Email |
| A Bravo Landscape Management LLC | | | Email Address Redacted | Email |
| A Brighter Choice Learning Center | | | Email Address Redacted | Email |
| A Brighter Day | | | Email Address Redacted | Email |
| A Brighter Life LLC | | | Email Address Redacted | Email |
| A Brighter World Tie Dye Co. | | | Email Address Redacted | Email |
| A Brilliant Way Inc | | | Email Address Redacted | Email |
| A Brite Finish LLC | | | Email Address Redacted | Email |
| A Bros Inc | | | Email Address Redacted | Email |
| A Bushing Company | | | Email Address Redacted | Email |
| A C Express, | | | Email Address Redacted | Email |
| A C Hauling Services Inc | | | Email Address Redacted | Email |
| A C I Corporation Of Dade County | | | Email Address Redacted | Email |
| A C Wang | | | Email Address Redacted | Email |
| A Call 2 Arms | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| A Call Away Transportation LLC | | Email Address Redacted | Email |
| A Car For Less Auto Sales LLC, | | Email Address Redacted | Email |
| A Care Above The Rest Non Emergency Medical Transportation Inc | | Email Address Redacted | Email |
| A Caring Choice Afh LLC | | Email Address Redacted | Email |
| A Caring Heart Adult Family Home LLC | | Email Address Redacted | Email |
| A Caring Home Hcs | | Email Address Redacted | Email |
| A Carpet & Paint Ga LLC | | Email Address Redacted | Email |
| A Cat Lover'S Dream | | Email Address Redacted | Email |
| A Cedar Spoon LLC | | Email Address Redacted | Email |
| A Center For Well-Being | | Email Address Redacted | Email |
| A Center Of Hope Entn | | Email Address Redacted | Email |
| A Central Janitorial Inc | | Email Address Redacted | Email |
| A Chain Reaction, Inc | | Email Address Redacted | Email |
| A Charming Nail & Spa LLC | | Email Address Redacted | Email |
| A Cheery Blossom, LLC | | Email Address Redacted | Email |
| A Chef Of Your Own | | Email Address Redacted | Email |
| A Childs Choice Day Care Inc. | | Email Address Redacted | Email |
| A Chimney Sweep & More LLC | | Email Address Redacted | Email |
| A Chiropractic Touch, LLC | | Email Address Redacted | Email |
| A Churrasqueira Inc. | | Email Address Redacted | Email |
| A City Pest Control | | Email Address Redacted | Email |
| A Class Auto Sales Inc | | Email Address Redacted | Email |
| A Class Painting, LLC | | Email Address Redacted | Email |
| A Classbeauty LLC | | Email Address Redacted | Email |
| A Classic & Fun Event Coordinator Corp | | Email Address Redacted | Email |
| A Clean Sweep | | Email Address Redacted | Email |
| A Cleaner Way LLC | | Email Address Redacted | Email |
| A Cleaning Lady | | Email Address Redacted | Email |
| A Clear Choice Title & Escrow Of Osceola, LLC | | Email Address Redacted | Email |
| A Clear Choice, LLC | | Email Address Redacted | Email |
| A Coast Tours | | Email Address Redacted | Email |
| A Colmenero Plastering Inc. | | Email Address Redacted | Email |
| A Colorful Universe Inc. | | Email Address Redacted | Email |
| A Comfort Care Home | | Email Address Redacted | Email |
| A Comfy Place Like Home Childcare | | Email Address Redacted | Email |
| A Commerical Cleaning Service | | Email Address Redacted | Email |
| A Community Pregnancy Center | | Email Address Redacted | Email |
| A Community Safe & Lock Inc | | Email Address Redacted | Email |
| A Convenient Cycle LLC | | Email Address Redacted | Email |
| A Country Cut | | Email Address Redacted | Email |
| A Creative Difference, Inc. | | Email Address Redacted | Email |
| A Cuba Voy Multiservices | | Email Address Redacted | Email |
| A Custom Clean Florida Inc | | Email Address Redacted | Email |
| A Cut A Head | | Email Address Redacted | Email |
| A Cut A Head | | Email Address Redacted | Email |
| A Cut A Head Studio 1 | | Email Address Redacted | Email |
| A Cut Above Building & Developing Inc. | | Email Address Redacted | Email |
| A Cut Above Custom Cabinetry & Woodworking, LLC | | Email Address Redacted | Email |
| A Cut Above Fitness, LLC | | Email Address Redacted | Email |
| A Cut Above Florist | | Email Address Redacted | Email |
| A Cut Above Lawn Mowing LLC | | Email Address Redacted | Email |
| A Cut Above Seamless Gutters & Exterior | | Email Address Redacted | Email |
| A Cut Above The Rest | | Email Address Redacted | Email |
| A Cut Above Tree Specialist | | Email Address Redacted | Email |
| A D Developers & Builders Inc | | Email Address Redacted | Email |
| A D Trucking | | Email Address Redacted | Email |
| A Dash Of Daisy, LLC | | Email Address Redacted | Email |
| A Deeper Clean | | Email Address Redacted | Email |
| A Design | | Email Address Redacted | Email |
| A Design Resource | | Email Address Redacted | Email |
| A Devine Appointment Massage Therapy | | Email Address Redacted | Email |
| A Diamond Care | | Email Address Redacted | Email |
| A Different Kind Of Beautiful | | Email Address Redacted | Email |
| A Different Kind Of Learning | | Email Address Redacted | Email |
| A Divine Creation Products | | Email Address Redacted | Email |
| A Doctor In The House | | Email Address Redacted | Email |
| A Dog'S Dream LLC | | Email Address Redacted | Email |
| A Dog'S Life | | Email Address Redacted | Email |
| A Double E Drilling LLC | | Email Address Redacted | Email |
| A Dozen Dogs | | Email Address Redacted | Email |
| A Driving Traffic School | | Email Address Redacted | Email |
| A E G Construction LLC | | Email Address Redacted | Email |
| A E Lanes Inc | | Email Address Redacted | Email |
| A E Tax Service | | Email Address Redacted | Email |
| A E Tax Services | | Email Address Redacted | Email |
| A Electrical Supply Corp. | | Email Address Redacted | Email |
| A Erik Chesla | | Email Address Redacted | Email |
| A Exotic Limousine Service | | Email Address Redacted | Email |
| A F A Group Inc. | | Email Address Redacted | Email |
| A Fair Construstiion Inc | | Email Address Redacted | Email |
| A Family Affair Catering | | Email Address Redacted | Email |
| A Family Affair LLC | | Email Address Redacted | Email |
| A Family Health & Wellness Center | | Email Address Redacted | Email |
| A Fan | | Email Address Redacted | Email |
| A Fan | | Email Address Redacted | Email |
| A Feibusch Corp | | Email Address Redacted | Email |
| A Few Good Clicks | | Email Address Redacted | Email |
| A Financial Solution | | Email Address Redacted | Email |
| A Focused Advantage | | Email Address Redacted | Email |
| A Focused Touch | | Email Address Redacted | Email |
| A Foodie Stays Fit | | Email Address Redacted | Email |
| A Freemans Place Counseling | | Email Address Redacted | Email |
| A French Cleaner LLC | | Email Address Redacted | Email |
| A Fresh Start To A New Beginning | | Email Address Redacted | Email |
| A Fresh Wind LLC | | Email Address Redacted | Email |
| A Friend Of Mine LLC | | Email Address Redacted | Email |
| A Frontline Creation LLC | | Email Address Redacted | Email |
| A Fusco Corp | | Email Address Redacted | Email |
| A G | | Email Address Redacted | Email |
| A G B Body Jewelry Inc. | | Email Address Redacted | Email |
| A Game Sports | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| A Gant Air Conditioning & Heating Inc | | Email Address Redacted | Email |
| A Geoffrey Stevens | | Email Address Redacted | Email |
| A Gift From God Child Development Center Inc | | Email Address Redacted | Email |
| A Girl That Slays | | Email Address Redacted | Email |
| A Girls Best Friend | | Email Address Redacted | Email |
| A Goddess Collection | | Email Address Redacted | Email |
| A Gonzalez Repair LLC | | Email Address Redacted | Email |
| A Good Churn, LLC | | Email Address Redacted | Email |
| A Good Painter, LLC | | Email Address Redacted | Email |
| A Good Spa Day | | Email Address Redacted | Email |
| A Gorges Inc | | Email Address Redacted | Email |
| A Graphic Printing Ii Inc | | Email Address Redacted | Email |
| A Greater Destiny LLC | | Email Address Redacted | Email |
| A Green Service Corp | | Email Address Redacted | Email |
| A Greener Skin | | Email Address Redacted | Email |
| A Guided Journey Counseling | | Email Address Redacted | Email |
| A Guy I Know Inc | | Email Address Redacted | Email |
| A Guy In A Truck, Inc. | | Email Address Redacted | Email |
| A Guzman Construction LLC | | Email Address Redacted | Email |
| A H A Pharmacutical Corp | | Email Address Redacted | Email |
| A H Roofing & Construction LLC | | Email Address Redacted | Email |
| A H Transport Services | | Email Address Redacted | Email |
| A Hair Hub | | Email Address Redacted | Email |
| A Hanyman | | Email Address Redacted | Email |
| A Harding Md Consulting | | Email Address Redacted | Email |
| A Hardwood Floor Specialist Inc | | Email Address Redacted | Email |
| A Harrison Company, LLC | | Email Address Redacted | Email |
| A Head 4 Numbers LLC | | Email Address Redacted | Email |
| A Healing Hand Stna School LLC | | Email Address Redacted | Email |
| A Helping Hand Domestic Services | | Email Address Redacted | Email |
| A Helping Hand Residential Cleaning Servants, Inc | | Email Address Redacted | Email |
| A Hero'S Legacy Comics & Collectibles | | Email Address Redacted | Email |
| A Higher Power Inc. | | Email Address Redacted | Email |
| A Hint Of Hughes | | Email Address Redacted | Email |
| A Home For Mom & Dad | | Email Address Redacted | Email |
| A Home Life Realty | | Email Address Redacted | Email |
| A Honu Autism Center | | Email Address Redacted | Email |
| A Installation Inc | | Email Address Redacted | Email |
| A Insurance Direct Inc | | Email Address Redacted | Email |
| A Is For Appetite Food & Nutrition Services Inc | | Email Address Redacted | Email |
| A Is For Everything Inc | | Email Address Redacted | Email |
| A J & S Home Improvements LLC | | Email Address Redacted | Email |
| A J American Food Corp | | Email Address Redacted | Email |
| A J Caruso Electric Co Inc | | Email Address Redacted | Email |
| A J Dental Art Lab | | Email Address Redacted | Email |
| A J Express LLC | | Email Address Redacted | Email |
| A J Food Mart Inc | | Email Address Redacted | Email |
| A J Morley Enterprises LLC | | Email Address Redacted | Email |
| A J Negley Cpa Pllc | | Email Address Redacted | Email |
| A J Rick Electric | | Email Address Redacted | Email |
| A J T Behavioral Therapy Inc | | Email Address Redacted | Email |
| A Janitorial Services Of Atlanta | | Email Address Redacted | Email |
| A Jay Enterprises Ny Inc | | Email Address Redacted | Email |
| A Jones Investments LLC | | Email Address Redacted | Email |
| A Joyful Dog | | Email Address Redacted | Email |
| A K Electric | | Email Address Redacted | Email |
| A K Henderson | | Email Address Redacted | Email |
| A Keener Landscape & Design LLC | | Email Address Redacted | Email |
| A Klassy Kloset Boutique, LLC | | Email Address Redacted | Email |
| A Kontracting Agency | | Email Address Redacted | Email |
| A Kyra Braiding Service | | Email Address Redacted | Email |
| A L | | Email Address Redacted | Email |
| A L Construction | | Email Address Redacted | Email |
| A La Fontana, Inc. | | Email Address Redacted | Email |
| A La Moda Lc Colombian Clothes | | Email Address Redacted | Email |
| A La Mode Canine | | Email Address Redacted | Email |
| A La'Mar Gail'S Cleaning Service | | Email Address Redacted | Email |
| A Lash Lavish Life, LLC | | Email Address Redacted | Email |
| A Lasting Impression Photography | | Email Address Redacted | Email |
| A Life In Order | | Email Address Redacted | Email |
| A Life Story Inc | | Email Address Redacted | Email |
| A Life That Fits, LLC | | Email Address Redacted | Email |
| A Lil Bit Of Everything | | Email Address Redacted | Email |
| A Limousine Connection | | Email Address Redacted | Email |
| A Line Connection LLC | | Email Address Redacted | Email |
| A List Catering LLC | | Email Address Redacted | Email |
| A Little Bit Of Everything LLC | | Email Address Redacted | Email |
| A Little Bit Of Something Inc | | Email Address Redacted | Email |
| A Little Booking Agency, LLC | | Email Address Redacted | Email |
| A Little Space | | Email Address Redacted | Email |
| A Living Contradiction-Ben Petty Customs | | Email Address Redacted | Email |
| A Lopez Corp | | Email Address Redacted | Email |
| A Lotta Lot Food, Inc. | | Email Address Redacted | Email |
| A Love Like Yours | | Email Address Redacted | Email |
| A Loving & Divine Home Care LLC | | Email Address Redacted | Email |
| A Loving Heart 2 Lend A Hand | | Email Address Redacted | Email |
| A M & J Inc | | Email Address Redacted | Email |
| A M Auto | | Email Address Redacted | Email |
| A M Electric & Lighting Design Inc | | Email Address Redacted | Email |
| A M Engineers | | Email Address Redacted | Email |
| A M Navigation LLC | | Email Address Redacted | Email |
| A M P Associates Inc | | Email Address Redacted | Email |
| A M Transportation Enterprise Inc | | Email Address Redacted | Email |
| A Magical Place Development, Inc. | | Email Address Redacted | Email |
| A Maid For You-Tammy Ewing | | Email Address Redacted | Email |
| A Major Boutique | | Email Address Redacted | Email |
| A Makebelieve Company | | Email Address Redacted | Email |
| A Malek Contracting LLC | | Email Address Redacted | Email |
| A Marc Foods LLC | | Email Address Redacted | Email |
| A Marc In Design | | Email Address Redacted | Email |
| A Masters Touch | | Email Address Redacted | Email |
| A Math Tutor | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
| --- | --- | --- | --- |
| A Matter Of Health, Inc | | Email Address Redacted | Email |
| A Maysin' Parties & Events LLC, | | Email Address Redacted | Email |
| A Means 2 End | | Email Address Redacted | Email |
| A Merida Landscaping Inc | | Email Address Redacted | Email |
| A Midwife'S Kaleidoscope | | Email Address Redacted | Email |
| A Million Reasons LLC | | Email Address Redacted | Email |
| A Mother Goose Academy | | Email Address Redacted | Email |
| A Mother'S Touch Daycare | | Email Address Redacted | Email |
| A Mother'S Touch Learning Center | | Email Address Redacted | Email |
| A Murangdesu Inc | | Email Address Redacted | Email |
| A Mustard Seed Creation LLC | | Email Address Redacted | Email |
| A N A Lumpers L.L.C | | Email Address Redacted | Email |
| A N D Z, Inc | | Email Address Redacted | Email |
| A N E Transport | | Email Address Redacted | Email |
| A N Lankerani Pc | | Email Address Redacted | Email |
| A N S Express Inc | | Email Address Redacted | Email |
| A N Shulkinmd Pa | | Email Address Redacted | Email |
| A Nail & Spa | | Email Address Redacted | Email |
| A Nails | | Email Address Redacted | Email |
| A Nation Transportation LLC | | Email Address Redacted | Email |
| A Necessary Evil Ltd | | Email Address Redacted | Email |
| A Neto General Builder LLC | | Email Address Redacted | Email |
| A New Age Auto Glass, Inc. | | Email Address Redacted | Email |
| A New Beginnings Academy LLC | | Email Address Redacted | Email |
| A New City Cleaning | | Email Address Redacted | Email |
| A New Construction LLC | | Email Address Redacted | Email |
| A New Day, A New Start LLC | | Email Address Redacted | Email |
| A New Leaf Coaching | | Email Address Redacted | Email |
| A New Lense LLC | | Email Address Redacted | Email |
| A New Outlook Salon | | Email Address Redacted | Email |
| A New Place Called Home | | Email Address Redacted | Email |
| A New Road | | Email Address Redacted | Email |
| A New View Painting, LLC | | Email Address Redacted | Email |
| A New Well, Inc | | Email Address Redacted | Email |
| A New You Labc LLC, | | Email Address Redacted | Email |
| A Newark Firm | | Email Address Redacted | Email |
| A Noteworthy Music Studio | | Email Address Redacted | Email |
| A Nu Beginning Credit Restoration LLC | | Email Address Redacted | Email |
| A O V Restoration Of Antiques & Delivery | | Email Address Redacted | Email |
| A Omega Termite & Construction Corp | | Email Address Redacted | Email |
| A One Auto Sales & Repairs | | Email Address Redacted | Email |
| A One Roof Management & Construction, Inc. | | Email Address Redacted | Email |
| A P Chicken Corp | | Email Address Redacted | Email |
| A P Electric Service, Inc | | Email Address Redacted | Email |
| A P Painting & Remodeling Inc | | Email Address Redacted | Email |
| A P Sinesi Dds | | Email Address Redacted | Email |
| A Pace Joint Corp | | Email Address Redacted | Email |
| A Packaging Resource Inc. | | Email Address Redacted | Email |
| A Pane In The Glass Ict | | Email Address Redacted | Email |
| A Party 4 Less | | Email Address Redacted | Email |
| A Passion & A Passport LLC | | Email Address Redacted | Email |
| A Passion For The Truth Church | | Email Address Redacted | Email |
| A Peace Of Heaven LLC | | Email Address Redacted | Email |
| A Peace Of Mind Jewelry, | | Email Address Redacted | Email |
| A Peach In A Pear Tree | | Email Address Redacted | Email |
| A Peice Of Pleasure | | Email Address Redacted | Email |
| A Perfect Balance | | Email Address Redacted | Email |
| A Perfect Place 4 Kidz, Inc. | | Email Address Redacted | Email |
| A Perfect Strategy | | Email Address Redacted | Email |
| A Perfect Touch Designz | | Email Address Redacted | Email |
| A Personal Touch Cleaning | | Email Address Redacted | Email |
| A Peter Swearengen | | Email Address Redacted | Email |
| A Peter Terlizzi | | Email Address Redacted | Email |
| A Piece Of Cake Bakery Inc | | Email Address Redacted | Email |
| A Pigna & Son Mason Contractors, Inc | | Email Address Redacted | Email |
| A Pina Chiropractic Corp | | Email Address Redacted | Email |
| A Pixle, Inc. | | Email Address Redacted | Email |
| A Pizza Mart Bar & Grill Inc | | Email Address Redacted | Email |
| A Place Called Home In Dowagiac LLC | | Email Address Redacted | Email |
| A Place For Me | | Email Address Redacted | Email |
| A Place For Pets | | Email Address Redacted | Email |
| A Place For The Children LLC | | Email Address Redacted | Email |
| A Place To Eat | | Email Address Redacted | Email |
| A Plus Academic Center | | Email Address Redacted | Email |
| A Plus Auto Body & Paint, Inc | | Email Address Redacted | Email |
| A Plus Care Services, Inc. | | Email Address Redacted | Email |
| A Plus Certified Restorations Services LLC | | Email Address Redacted | Email |
| A Plus Chiropractic Pllc | | Email Address Redacted | Email |
| A Plus City Driving School | | Email Address Redacted | Email |
| A Plus Construction, | | Email Address Redacted | Email |
| A Plus Contractor Inc | | Email Address Redacted | Email |
| A Plus Credit, Inc. | | Email Address Redacted | Email |
| A Plus Dental Lab Inc | | Email Address Redacted | Email |
| A Plus Design Inc | | Email Address Redacted | Email |
| A Plus Electric Service | | Email Address Redacted | Email |
| A Plus Enterprise LLC | | Email Address Redacted | Email |
| A Plus Family Auto | | Email Address Redacted | Email |
| A Plus Fence & Deck | | Email Address Redacted | Email |
| A Plus Finance & Tax Service | | Email Address Redacted | Email |
| A Plus Financial Services LLC | | Email Address Redacted | Email |
| A Plus Flat Top Concrete | | Email Address Redacted | Email |
| A Plus Flowers Inc | | Email Address Redacted | Email |
| A Plus Freedom Cleaning Service | | Email Address Redacted | Email |
| A Plus Garage Doors LLC | | Email Address Redacted | Email |
| A Plus Hagwon, Inc | | Email Address Redacted | Email |
| A Plus Heating & Air Conditioning | | Email Address Redacted | Email |
| A Plus Home Health Care, Incorporated | | Email Address Redacted | Email |
| A Plus Home Work | | Email Address Redacted | Email |
| A Plus Improvement Group, LLC | | Email Address Redacted | Email |
| A Plus Lock & Safe | | Email Address Redacted | Email |
| A Plus Management | | Email Address Redacted | Email |
| A Plus Marine Services | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| A Plus Math Tutor | | | Email Address Redacted | Email |
| A Plus Nannies | | | Email Address Redacted | Email |
| A Plus Office Cleaning LLC | | | Email Address Redacted | Email |
| A Plus Parking Lot LLC | | | Email Address Redacted | Email |
| A Plus Pavers & Tile Inc | | | Email Address Redacted | Email |
| A Plus Pest Control, Inc. | | | Email Address Redacted | Email |
| A Plus Precision Auto Body | | | Email Address Redacted | Email |
| A Plus Precision Floor Care, LLC | | | Email Address Redacted | Email |
| A Plus Prestige Appliance Service | | | Email Address Redacted | Email |
| A Plus Professional Coatings Inc | | | Email Address Redacted | Email |
| A Plus Quality Cleaners, Inc | | | Email Address Redacted | Email |
| A Plus Quality Healthcare | | | Email Address Redacted | Email |
| A Plus Roofing & Construction | | | Email Address Redacted | Email |
| A Plus Sign Shops Inc | | | Email Address Redacted | Email |
| A Plus Solar Cleaning Service | | | Email Address Redacted | Email |
| A Plus Sushi, Inc. | | | Email Address Redacted | Email |
| A Plus Tax | | | Email Address Redacted | Email |
| A Plus Tech Services Inc | | | Email Address Redacted | Email |
| A Plus Transport LLC | | | Email Address Redacted | Email |
| A Plus Travel Corp | | | Email Address Redacted | Email |
| A Plus Universal Child Care & Learning Center LLC | | | Email Address Redacted | Email |
| A Plus Window Treatments Inc | | | Email Address Redacted | Email |
| A Plus Yellow Cab Inc | | | Email Address Redacted | Email |
| A Polished Touch, | | | Email Address Redacted | Email |
| A Positive Attitude Outlook Of Southern California | | | Email Address Redacted | Email |
| A Precious Stitch | | | Email Address Redacted | Email |
| A Precious Treasure Inc | | | Email Address Redacted | Email |
| A Precise Financial & Tax Services LLC | | | Email Address Redacted | Email |
| A Premiere Board Up Inc. | | | Email Address Redacted | Email |
| A Pro Plumbing Inc | | | Email Address Redacted | Email |
| A Professional Exterior Services | | | Email Address Redacted | Email |
| A Professional Law Corp, Cheryl Ann Mcanespy-Smith, Esq Plc | | | Email Address Redacted | Email |
| A Professional Touch LLC | | | Email Address Redacted | Email |
| A Proven Theory Holistic Health | | | Email Address Redacted | Email |
| A Pure Massage | | | Email Address Redacted | Email |
| A Quality Jewelry | 4405 Freeport Blvd | Sacramento, CA 95822 | | First Class Mail |
| A R Castagna, Inc | 351 Countrywood Ln | Encinitas, CA 92024 | | First Class Mail |
| A R Castagna, Inc | | | | |
| A R James Contracting | | | Email Address Redacted | Email |
| A R Lass Construction Services Inc | | | Email Address Redacted | Email |
| A R Maya Restaurant Corp | | | Email Address Redacted | Email |
| A R Rock Quarry, Inc. | | | Email Address Redacted | Email |
| A R T Work Masonry Corp | | | Email Address Redacted | Email |
| A R Tech Holdings LLC | | | Email Address Redacted | Email |
| A Ramona Hair Studio, Inc | | | Email Address Redacted | Email |
| A Recreational Marijuana Store LLC | | | Email Address Redacted | Email |
| A Reliable Advertising LLC | | | Email Address Redacted | Email |
| A Reliable Painter Inc | | | Email Address Redacted | Email |
| A Return To Health | | | Email Address Redacted | Email |
| A Reyes Lawn & Landscaping Inc | | | Email Address Redacted | Email |
| A Rich Productions LLC | | | Email Address Redacted | Email |
| A Right Path Wellness, LLC | | | Email Address Redacted | Email |
| A Rodriguez & Son Harvesting, Inc. | | | Email Address Redacted | Email |
| A Roof Above | | | Email Address Redacted | Email |
| A Room With A View - Cruise & Travel | | | Email Address Redacted | Email |
| A Royal Moving & Storage Inc | | | Email Address Redacted | Email |
| A S & R Petroleum Inc | | | Email Address Redacted | Email |
| A S Grocery Inc | | | Email Address Redacted | Email |
| A S Motor Escort Services | | | Email Address Redacted | Email |
| A S Topelectronic Inc. | | | Email Address Redacted | Email |
| A Saboor Inc | | | Email Address Redacted | Email |
| A Sales Company LLC | | | Email Address Redacted | Email |
| A Savvy Affair Ii LLC | | | Email Address Redacted | Email |
| A Scott Frinak | | | Email Address Redacted | Email |
| A Scott Frinak | | | Email Address Redacted | Email |
| A Secure Foundation, LLC | | | Email Address Redacted | Email |
| A Servants Heart | | | Email Address Redacted | Email |
| A Servant'S Heart Adult Residential Facility LLC | | | Email Address Redacted | Email |
| A Shawn Atlanta LLC | | | Email Address Redacted | Email |
| A Shining Star Preschool | | | Email Address Redacted | Email |
| A Shore Fit Property Management LLC | | | Email Address Redacted | Email |
| A Sisters Touch Event Planning | | | Email Address Redacted | Email |
| A Smart Advertising LLC | | | Email Address Redacted | Email |
| A Smart Choice Solution Inc | | | Email Address Redacted | Email |
| A Smog Test & Repair | | | Email Address Redacted | Email |
| A Sofer Associates LLC, | | | Email Address Redacted | Email |
| A Soothing Touch Laser Hair Removal | | | Email Address Redacted | Email |
| A Sparkle Of Care Lawn Service | | | Email Address Redacted | Email |
| A Sparkling Clean Finish LLC | | | Email Address Redacted | Email |
| A Square B Inc | | | Email Address Redacted | Email |
| A Square Meal Cafe LLC | | | Email Address Redacted | Email |
| A Squared LLC | | | Email Address Redacted | Email |
| A Star Venture Systems, Inc. | | | Email Address Redacted | Email |
| A Starr Foundation | | | Email Address Redacted | Email |
| A Step Above Furniture LLC | | | Email Address Redacted | Email |
| A Step Above Hair Designs | | | Email Address Redacted | Email |
| A Step Above Home Renovations | | | Email Address Redacted | Email |
| A Step Above Inc | | | Email Address Redacted | Email |
| A Step Above The Rest | | | Email Address Redacted | Email |
| A Step Ahead Foot Care S.C. | | | Email Address Redacted | Email |
| A Step Beyond Cleaning | | | Email Address Redacted | Email |
| A Step Beyond Hair & Nail Salon | | | Email Address Redacted | Email |
| A Stitch In Time | | | Email Address Redacted | Email |
| A Stitch In Time Embroidery Inc | | | Email Address Redacted | Email |
| A Stroke Of Color Art Studio | | | Email Address Redacted | Email |
| A Strong Foundation Inc. | | | Email Address Redacted | Email |
| A Sunthorncharoenwong | | | Email Address Redacted | Email |
| A Sunthorncharoenwong | | | Email Address Redacted | Email |
| A Sunthorncharoenwong | | | Email Address Redacted | Email |
| A Superior Electric Company, LLC | | | Email Address Redacted | Email |
| A Sustainable Production, LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| A T Wilson Consulting Group LLC | | Email Address Redacted | Email |
| A Tae Talent Agency Inc | | Email Address Redacted | Email |
| A Tail Of Two Cities | | Email Address Redacted | Email |
| A Taste Of Africa LLC, | | Email Address Redacted | Email |
| A Taste Of Creole Concessions | | Email Address Redacted | Email |
| A Taste Of Elegance LLC | | Email Address Redacted | Email |
| A Taste Of Heaven | | Email Address Redacted | Email |
| A Taste Of Heaven | | Email Address Redacted | Email |
| A Taste Of Heaven Event Service Inc | | Email Address Redacted | Email |
| A Taste Of New Orleans Catering | | Email Address Redacted | Email |
| A Tasteful Experience | | Email Address Redacted | Email |
| A Tax Affair | | Email Address Redacted | Email |
| A Tax Solution & Small Business Services Inc | | Email Address Redacted | Email |
| A Team Auto Enhancement | | Email Address Redacted | Email |
| A Team Contracting | | Email Address Redacted | Email |
| A Team Garage Door | | Email Address Redacted | Email |
| A Team Heating & Cooling LLC | | Email Address Redacted | Email |
| A Team Of Rivals, LLC | | Email Address Redacted | Email |
| A Team Parking, LLC | | Email Address Redacted | Email |
| A Team Plumbing Services, Inc. | | Email Address Redacted | Email |
| A Team Services | | Email Address Redacted | Email |
| A Team Site Works, Inc | | Email Address Redacted | Email |
| A Team Steam LLC | | Email Address Redacted | Email |
| A Technical Usa | | Email Address Redacted | Email |
| A Thai Experience, LLC | | Email Address Redacted | Email |
| A Thomas Cousins Salon LLC | | Email Address Redacted | Email |
| A Thomas Micheletti | | Email Address Redacted | Email |
| A Thorough Locksmith | | Email Address Redacted | Email |
| A Thousand Words Photography, | | Email Address Redacted | Email |
| A Thurman Transport | | Email Address Redacted | Email |
| A Thyme For All Seasons | | Email Address Redacted | Email |
| A Tidy Clean | | Email Address Redacted | Email |
| A Time & A Place LLC | | Email Address Redacted | Email |
| A Time A Season Christian Dayschool | | Email Address Redacted | Email |
| A Time For Everything, LLC | | Email Address Redacted | Email |
| A To Z | | Email Address Redacted | Email |
| A To Z Chicago LLC | | Email Address Redacted | Email |
| A To Z Concrete Solutions LLC | | Email Address Redacted | Email |
| A To Z Discount Taxes | | Email Address Redacted | Email |
| A To Z Electric | | Email Address Redacted | Email |
| A To Z Elite Trucking, LLC | | Email Address Redacted | Email |
| A To Z Exterior Restorations LLC, | | Email Address Redacted | Email |
| A To Z Gas & Food Inc | | Email Address Redacted | Email |
| A To Z Home Health | | Email Address Redacted | Email |
| A To Z Home Improvements & Handyman Services, Inc. | 7220 Burning Timber Lane | Owings, MD 20736 | First Class Mail |
| A To Z Insurance, Inc. | | Email Address Redacted | Email |
| A To Z Land Services | | Email Address Redacted | Email |
| A To Z Lead Abatment Inc | | Email Address Redacted | Email |
| A To Z Lock & Key, Inc. | | Email Address Redacted | Email |
| A To Z Moving & Storage, Inc. | | Email Address Redacted | Email |
| A To Z Quality Home Care | | Email Address Redacted | Email |
| A To Z Realty, Inc. | | Email Address Redacted | Email |
| A To Z Services Group, LLC. | | Email Address Redacted | Email |
| A To Z Statewide Contractors Corp | | Email Address Redacted | Email |
| A To Z Trans Inc | | Email Address Redacted | Email |
| A To Z Vitamin Shoppe | | Email Address Redacted | Email |
| A To Z Wireless, | | Email Address Redacted | Email |
| A Toast 2Artistry Creative Health | | Email Address Redacted | Email |
| A Ton Of Vending | | Email Address Redacted | Email |
| A Top Star Inc | | Email Address Redacted | Email |
| A Torah Infertility Medium Of Exchange | | Email Address Redacted | Email |
| A Totality Of Care Inc. | | Email Address Redacted | Email |
| A Touch For Health Massotherapy | | Email Address Redacted | Email |
| A Touch Of Blessing 1 | | Email Address Redacted | Email |
| A Touch Of Class Salon | | Email Address Redacted | Email |
| A Touch Of Class Salon | | Email Address Redacted | Email |
| A Touch Of Grass | | Email Address Redacted | Email |
| A Touch Of Health | | Email Address Redacted | Email |
| A Touch Of Heaven | | Email Address Redacted | Email |
| A Touch Of Jaz Beauty Salon | | Email Address Redacted | Email |
| A Touch Of Matis Skin Care | | Email Address Redacted | Email |
| A Touch Of Serenity, LLC | | Email Address Redacted | Email |
| A Touch Of Te' Hair Studio LLC | | Email Address Redacted | Email |
| A Touch Of Ti | | Email Address Redacted | Email |
| A Touch Of Tranquility | | Email Address Redacted | Email |
| A Town Barber Shop LLC | | Email Address Redacted | Email |
| A Town Market Inc | | Email Address Redacted | Email |
| A Trap Usa | | Email Address Redacted | Email |
| A Truck & Trailer Repair Inc | | Email Address Redacted | Email |
| A Tumbling T Ranches | | Email Address Redacted | Email |
| A U S Driving School | | Email Address Redacted | Email |
| A Unique Salon | | Email Address Redacted | Email |
| A Unique Taste In A Shell | | Email Address Redacted | Email |
| A United Freight Inc. | | Email Address Redacted | Email |
| A V Banquet Hall | | Email Address Redacted | Email |
| A V L Construction Corp | | Email Address Redacted | Email |
| A Veterans Hand LLC | | Email Address Redacted | Email |
| A Vets Demo LLC | | Email Address Redacted | Email |
| A View Services LLC | | Email Address Redacted | Email |
| A Village Child Care | | Email Address Redacted | Email |
| A Vip Barbershop & Salon | | Email Address Redacted | Email |
| A Virtual Assistant In Paradise | | Email Address Redacted | Email |
| A Visible Difference Inc. | | Email Address Redacted | Email |
| A Vision Carpet | | Email Address Redacted | Email |
| A W Cleaners Inc | | Email Address Redacted | Email |
| A W Landry Inc. | | Email Address Redacted | Email |
| A Walk On Water Inc | | Email Address Redacted | Email |
| A Way To Learn Ct LLC | | Email Address Redacted | Email |
| A Way With Dogs, LLC | | Email Address Redacted | Email |
| A Well Adjusted Pet Inc. | | Email Address Redacted | Email |
| A White Photography | | Email Address Redacted | Email |
| A Whole Latte Love | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| A Wise Choice | | Email Address Redacted | Email |
| A Woman For Women Medical Group Inc | | Email Address Redacted | Email |
| A Woman'S Design, LLC. | | Email Address Redacted | Email |
| A Womans Touch | | Email Address Redacted | Email |
| A Woman'S Touch Professional Cleaning Services | | Email Address Redacted | Email |
| A Wood Contractors Inc | | Email Address Redacted | Email |
| A Work Of Art | | Email Address Redacted | Email |
| A World Of Savings, | | Email Address Redacted | Email |
| A Worry Free Cleaning Spree | | Email Address Redacted | Email |
| A Z Construction Management LLC | | Email Address Redacted | Email |
| A& S Barber | | Email Address Redacted | Email |
| A&A Air Conditiong & Heating | | Email Address Redacted | Email |
| A&A Airport Transportation | | Email Address Redacted | Email |
| A&A Appliance 1 LLC | | Email Address Redacted | Email |
| A&A Asap Tax Professionals, LLC | | Email Address Redacted | Email |
| A&A Auto Plaza | | Email Address Redacted | Email |
| A&A Automotive Service Vinyl & Leather Repair LLC | | Email Address Redacted | Email |
| A&A Beauty & Fashion Corp | | Email Address Redacted | Email |
| A&A Construction & Electrical Inc. | | Email Address Redacted | Email |
| A&A Consultants, Inc | | Email Address Redacted | Email |
| A&A Contracting Inc | | Email Address Redacted | Email |
| A&A Deli LLC | | Email Address Redacted | Email |
| A&A Enterprise Of Golden, Inc. | | Email Address Redacted | Email |
| A&A Fabrication & Polishing Corporation | | Email Address Redacted | Email |
| A&A Farm Services, LLC | | Email Address Redacted | Email |
| A&A Food Inc. | | Email Address Redacted | Email |
| A&A Global Trade & Logistics Inc | | Email Address Redacted | Email |
| A&A Group Inc, | | Email Address Redacted | Email |
| A&A Hair Salon | | Email Address Redacted | Email |
| A&A Hvac Services | | Email Address Redacted | Email |
| A&A Insurance Of Cape Coral, LLC | | Email Address Redacted | Email |
| A&A Integrated Pest Management | | Email Address Redacted | Email |
| A&A Jones Delivery | | Email Address Redacted | Email |
| A&A Marble & Granite Corp | | Email Address Redacted | Email |
| A&A Of Nc, Inc. | | Email Address Redacted | Email |
| A&A Pharmacy Consultant LLC | | Email Address Redacted | Email |
| A&A Physicans Pc | | Email Address Redacted | Email |
| A&A Prep Inc. | | Email Address Redacted | Email |
| A&A Professional Services, LLC | | Email Address Redacted | Email |
| A&A Services LLC | | Email Address Redacted | Email |
| A&A Transmissions Of Florence Inc | | Email Address Redacted | Email |
| A&A Transportantion | | Email Address Redacted | Email |
| A&A Transportation & Repair Corp. | | Email Address Redacted | Email |
| A&A Trucking Of Eustis LLC | | Email Address Redacted | Email |
| A&A Xpress | | Email Address Redacted | Email |
| A&B Agency Pllc | | Email Address Redacted | Email |
| A&B Audio Video Rentals | | Email Address Redacted | Email |
| A&B Building Group LLC | | Email Address Redacted | Email |
| A&B Buy For Less Inc | | Email Address Redacted | Email |
| A&B Conservation LLC | | Email Address Redacted | Email |
| A&B Dental Laboratory | | Email Address Redacted | Email |
| A&B Floors Of Spring Valley Inc | | Email Address Redacted | Email |
| A&B Grocery & Deli LLC | | Email Address Redacted | Email |
| A&B Home Preservation LLC | | Email Address Redacted | Email |
| A&B Industrial Ceramics LLC | | Email Address Redacted | Email |
| A&B Limo Town Car | | Email Address Redacted | Email |
| A&B Marketing Inc. | | Email Address Redacted | Email |
| A&B Payroll Solutions Inc | | Email Address Redacted | Email |
| A&B Recruiting, LLC | | Email Address Redacted | Email |
| A&B Shoes Inc | | Email Address Redacted | Email |
| A&B Wireless Accessories Inc | | Email Address Redacted | Email |
| A&Be Coop | | Email Address Redacted | Email |
| A&B-Fly Trucking | | Email Address Redacted | Email |
| A&C Express Transport LLC | | Email Address Redacted | Email |
| A&C Hotel Remodeling, Inc. | | Email Address Redacted | Email |
| A&C Import Export Services, Inc. | | Email Address Redacted | Email |
| A&D Associates, Inc. | | Email Address Redacted | Email |
| A&D Auto Carrier LLC | | Email Address Redacted | Email |
| A&D Autowerks | | Email Address Redacted | Email |
| A&D Barberia Inc. | | Email Address Redacted | Email |
| A&D Bleach Inc | | Email Address Redacted | Email |
| A&D Carriers LLC | | Email Address Redacted | Email |
| A&D Creative Boutique, Inc | | Email Address Redacted | Email |
| A&D Crystal Cleaning Service | | Email Address Redacted | Email |
| A&D Enterprises | | Email Address Redacted | Email |
| A&D Freight Inc | | Email Address Redacted | Email |
| A&D Group, Inc | | Email Address Redacted | Email |
| A&D Home Remodeling LLC | | Email Address Redacted | Email |
| A&D Investments Inc | | Email Address Redacted | Email |
| A&D Livery Services | | Email Address Redacted | Email |
| A&D Masonry | | Email Address Redacted | Email |
| A&D Project Management, Inc. | | Email Address Redacted | Email |
| A&D Roadside Assistances | | Email Address Redacted | Email |
| A&D Services LLC | | Email Address Redacted | Email |
| A&D Tours Inc | | Email Address Redacted | Email |
| A&D Trucking, L.L.C. | | Email Address Redacted | Email |
| A&D Ventures LLC | | Email Address Redacted | Email |
| A&D Xpedited Logistics LLC | | Email Address Redacted | Email |
| A&E 1St Choice Insurance Agency, LLC | | Email Address Redacted | Email |
| A&E Accountinng Tax Service 2 Pc | | Email Address Redacted | Email |
| A&E Auto & Detail | | Email Address Redacted | Email |
| A&E Auto Glass | | Email Address Redacted | Email |
| A&E Business Services Inc. | | Email Address Redacted | Email |
| A&E Custom Homes, LLC | | Email Address Redacted | Email |
| A&E Grocery Store LLC | | Email Address Redacted | Email |
| A&E Landscpaing | | Email Address Redacted | Email |
| A&E Plumbing Inc | | Email Address Redacted | Email |
| A&E Remodeling Construction Inc | | Email Address Redacted | Email |
| A&E Studio LLC | | Email Address Redacted | Email |
| A&E Styles | | Email Address Redacted | Email |
| A&E Transmission & Auto Repair LLC | | Email Address Redacted | Email |
| A&E Transportation Services LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| A&E Transportation.Inc | | Email Address Redacted | Email |
| A&F Consulting | | Email Address Redacted | Email |
| A&F Fashion | | Email Address Redacted | Email |
| A&F Freight Corp | | Email Address Redacted | Email |
| A&F Logistics | | Email Address Redacted | Email |
| A&G Brothers Inc | | Email Address Redacted | Email |
| A&G Globale LLC | | Email Address Redacted | Email |
| A&G Insulation Inc | | Email Address Redacted | Email |
| A&G Italian Pork Store-Fords | | Email Address Redacted | Email |
| A&G Of North Brunswick LLC | | Email Address Redacted | Email |
| A&G Painting & Remodeling LLC. | | Email Address Redacted | Email |
| A&G Pride Corporation | | Email Address Redacted | Email |
| A&G Services International Corp | | Email Address Redacted | Email |
| A&H Auto Repair | | Email Address Redacted | Email |
| A&H Consulting | | Email Address Redacted | Email |
| A&H Contracting Group, LLC. | | Email Address Redacted | Email |
| A&H Furniture & Mattress | | Email Address Redacted | Email |
| A&H Party Rentals, Inc. | | Email Address Redacted | Email |
| A&H Quality Home Care Services Inc | | Email Address Redacted | Email |
| A&H Woodworking, LLC | | Email Address Redacted | Email |
| A&I Construction Services Holdings | | Email Address Redacted | Email |
| A&I Developers Inc | | Email Address Redacted | Email |
| A&I Physicians Pllc | | Email Address Redacted | Email |
| A&J 137-01 Corp | | Email Address Redacted | Email |
| A&J Auto Services | | Email Address Redacted | Email |
| A&J Cleaning & Painting | | Email Address Redacted | Email |
| A&J Excavation & Demolition LLC | | Email Address Redacted | Email |
| A&J Landscape Services LLC | | Email Address Redacted | Email |
| A&J Pizza Makers, Inc | | Email Address Redacted | Email |
| A&J Ramos LLC | | Email Address Redacted | Email |
| A&J Sales Associates | | Email Address Redacted | Email |
| A&J Scaffold Inc. | | Email Address Redacted | Email |
| A&J Tire & Wheel Sales & Services LLC | | Email Address Redacted | Email |
| A&K Appliance Repair | | Email Address Redacted | Email |
| A&K Auto Body Shop | | Email Address Redacted | Email |
| A&K Nails | | Email Address Redacted | Email |
| A&K Trucking LLC | | Email Address Redacted | Email |
| A&Kk Trucking | | Email Address Redacted | Email |
| A&L Aircraft Products Inc. | | Email Address Redacted | Email |
| A&L Appliance & Microwave Service Inc. | | Email Address Redacted | Email |
| A&L Auto Repair Ii, Inc. | | Email Address Redacted | Email |
| A&L Beauty Box | | Email Address Redacted | Email |
| A&L Contractors LLC | | Email Address Redacted | Email |
| A&L Forklift Services LLC | | Email Address Redacted | Email |
| A&L Transportation | | Email Address Redacted | Email |
| A&L Transportation | | Email Address Redacted | Email |
| A&M 786 LLC | | Email Address Redacted | Email |
| A&M Auto Care | | Email Address Redacted | Email |
| A&M Auto Repair Inc. | | Email Address Redacted | Email |
| A&M Clapp Farms, Inc. | | Email Address Redacted | Email |
| A&M Courrier LLC | | Email Address Redacted | Email |
| A&M Dairy | | Email Address Redacted | Email |
| A&M Electrical Contractor, Ltd | | Email Address Redacted | Email |
| A&M Elite Transport, LLC | | Email Address Redacted | Email |
| A&M Engineering, Inc.Com | | Email Address Redacted | Email |
| A&M Fitness Studios LLC | | Email Address Redacted | Email |
| A&M Inc | | Email Address Redacted | Email |
| A&M Island Cafe | | Email Address Redacted | Email |
| A&M Landscape Corp | | Email Address Redacted | Email |
| A&M Mcnease Enterprises LLC | | Email Address Redacted | Email |
| A&M Multiservice Inc | | Email Address Redacted | Email |
| A&M Multiservices LLC | | Email Address Redacted | Email |
| A&M Painting Solutions | | Email Address Redacted | Email |
| A&M Pawn Enterprises Inc. | | Email Address Redacted | Email |
| A&M Quality Repairs Inc | | Email Address Redacted | Email |
| A&M Quality Transport Inc. | | Email Address Redacted | Email |
| A&M Septic Service LLC | | Email Address Redacted | Email |
| A&M Super Trucks | | Email Address Redacted | Email |
| A&M Transportation LLC | | Email Address Redacted | Email |
| A&M Trucking LLC | | Email Address Redacted | Email |
| A&M Xpress Laundromat Inc | | Email Address Redacted | Email |
| A&N Deli & Grocery Inc | | Email Address Redacted | Email |
| A&N Foods Inc | | Email Address Redacted | Email |
| A&N Limousine LLC | | Email Address Redacted | Email |
| A&N Quality Tree Service | | Email Address Redacted | Email |
| A&P Cleaners Inc | | Email Address Redacted | Email |
| A&P Desert Investments LLC | | Email Address Redacted | Email |
| A&P Designers, Inc. | | Email Address Redacted | Email |
| A&P Real Estate Consulting LLC | | Email Address Redacted | Email |
| A&R Blinds & Shutters | | Email Address Redacted | Email |
| A&R Bulk Transport LLC, | | Email Address Redacted | Email |
| A&R Construction | | Email Address Redacted | Email |
| A&R Dental Centers | | Email Address Redacted | Email |
| A&R Floor Coverings, LLC | | Email Address Redacted | Email |
| A&R Freighlines LLC | | Email Address Redacted | Email |
| A&R Home Products Inc | | Email Address Redacted | Email |
| A&R Installation LLC | | Email Address Redacted | Email |
| A&R Investments International Inc | | Email Address Redacted | Email |
| A&R Investments South Miami LLC, | | Email Address Redacted | Email |
| A&R Logistics | | Email Address Redacted | Email |
| A&R Maintenance & Cleaning Services, Inc. | | Email Address Redacted | Email |
| A&R Masonry, LLC | | Email Address Redacted | Email |
| A&R Restoration Specialist Inc | | Email Address Redacted | Email |
| A&R Supplies Usa Inc | | Email Address Redacted | Email |
| A&R Towing | | Email Address Redacted | Email |
| A&Rw Properties LLC | | Email Address Redacted | Email |
| A&S Auto Center Inc. | | Email Address Redacted | Email |
| A&S Auto Service Body Shop | | Email Address Redacted | Email |
| A&S Bagel | | Email Address Redacted | Email |
| A&S Beer & Liqour | | Email Address Redacted | Email |
| A&S Consultants Of Rockland | | Email Address Redacted | Email |
| A&S Electrical | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| A&S Entertainment LLC | | | Email Address Redacted | Email |
| A&S Fuel, LLC | | | Email Address Redacted | Email |
| A&S Holdins, Ltd | | | Email Address Redacted | Email |
| A&S Home Renovation Services | | | Email Address Redacted | Email |
| A&S Lawn Preservation Services | | | Email Address Redacted | Email |
| A&S Pizza Of Ny LLC | | | Email Address Redacted | Email |
| A&S Quality Builders Co | | | Email Address Redacted | Email |
| A&S Quality Construction Corp. | | | Email Address Redacted | Email |
| A&S Services LLC | | | Email Address Redacted | Email |
| A&S Signature Travel Inc. | | | Email Address Redacted | Email |
| A&S Trucking | | | Email Address Redacted | Email |
| A&T 177 Corporation | | | Email Address Redacted | Email |
| A&T Contractors LLC | | | Email Address Redacted | Email |
| A&T Entertainment, Inc | | | Email Address Redacted | Email |
| A&T Enviromental LLC | | | Email Address Redacted | Email |
| A&T Nails | | | Email Address Redacted | Email |
| A&T Nails Salon Spa | | | Email Address Redacted | Email |
| A&T Remodel & Handyman Service, Inc. | | | Email Address Redacted | Email |
| A&T Suits & More, | | | Email Address Redacted | Email |
| A&T Tile & Marble LLC | | | Email Address Redacted | Email |
| A&T Trading Us Inc. | | | Email Address Redacted | Email |
| A&T Transport LLC | | | Email Address Redacted | Email |
| A&U Trucking LLC | | | Email Address Redacted | Email |
| A&V 168 Inc | | | Email Address Redacted | Email |
| A&V Export | | | Email Address Redacted | Email |
| A&W Alf | | | Email Address Redacted | Email |
| A&W Capital Holdings LLC | | | Email Address Redacted | Email |
| A&W Engineering Works Inc | | | Email Address Redacted | Email |
| A&W Franchise Corp | | | Email Address Redacted | Email |
| A&W Limitless | | | Email Address Redacted | Email |
| A&W Rep Professionals LLC | | | Email Address Redacted | Email |
| A&W Services LLC | | | Email Address Redacted | Email |
| A&W Speedhorses, LLC | | | Email Address Redacted | Email |
| A&W Stampley Delivery Service LLC | | | Email Address Redacted | Email |
| A&W Transit | | | Email Address Redacted | Email |
| A&Y Construction Assocaites Inc | | | Email Address Redacted | Email |
| A&Y Creations | | | Email Address Redacted | Email |
| A&Y Of Sw Florida Inc | | | Email Address Redacted | Email |
| A&Z Nutrition | | | Email Address Redacted | Email |
| A&Z Scrap Metal Inc | | | Email Address Redacted | Email |
| A&Zyy LLC | | | Email Address Redacted | Email |
| A, Ray | Address Redacted | | | First Class Mail |
| A. & C. Bobritchi Corporation | | | Email Address Redacted | Email |
| A. Alexis Varela Inc | | | Email Address Redacted | Email |
| A. Best Woodworking Designs Corp. | | | Email Address Redacted | Email |
| A. Brown Property Development, LLC | | | Email Address Redacted | Email |
| A. C. Gas Service, Inc. | | | Email Address Redacted | Email |
| A. Ceriello Corp | | | Email Address Redacted | Email |
| A. Chiarello Legal, Pa | | | Email Address Redacted | Email |
| A. Davtian Md Medical Services Inc | | | Email Address Redacted | Email |
| A. Evan & Co | | | Email Address Redacted | Email |
| A. Fillinger Inc. | | | Email Address Redacted | Email |
| A. Flores Farm Labor Inc | | | Email Address Redacted | Email |
| A. G. Allman, Inc. | | | Email Address Redacted | Email |
| A. G. Trakas Pc | | | Email Address Redacted | Email |
| A. Garcia Services Inc | | | Email Address Redacted | Email |
| A. J. Jordan Enterprises, Inc. | | | Email Address Redacted | Email |
| A. J. Richter Enterprises, Inc. | | | Email Address Redacted | Email |
| A. Jay Norton | | | Email Address Redacted | Email |
| A. L. Ball & Associates Cpas LLC | | | Email Address Redacted | Email |
| A. L. Judaica | | | Email Address Redacted | Email |
| A. L. Odom Locksmiths Inc | | | Email Address Redacted | Email |
| A. L. Re, LLC | | | Email Address Redacted | Email |
| A. M. P. Electric, Inc. | | | Email Address Redacted | Email |
| A. M. S. Enterprises, Inc. | | | Email Address Redacted | Email |
| A. M. S. Portuguese, Inc. | | | Email Address Redacted | Email |
| A. M. Transport LLC | | | Email Address Redacted | Email |
| A. Martin Realty Group, LLC | | | Email Address Redacted | Email |
| A. Milano Strategies | | | Email Address Redacted | Email |
| A. Miller Enterprises, LLC | | | Email Address Redacted | Email |
| A. Morris Consulting, Pllc | | | Email Address Redacted | Email |
| A. Ondar Design | | | Email Address Redacted | Email |
| A. P. Lauren Insuarance | | | Email Address Redacted | Email |
| A. P'S Cafe | | | Email Address Redacted | Email |
| A. Reed Energy LLC | | | Email Address Redacted | Email |
| A. Renee Weddings & Events | | | Email Address Redacted | Email |
| A. Rogers Renovation | | | Email Address Redacted | Email |
| A. S. Physiques | | | Email Address Redacted | Email |
| A. Shayne Abelkop, Phd, Pc | | | Email Address Redacted | Email |
| A. Solomon Recruits, LLC | | | Email Address Redacted | Email |
| A. Torres Tuxedos Inc. | | | Email Address Redacted | Email |
| A. V. Masonry, Inc. | | | Email Address Redacted | Email |
| A. Velazquez & Associates LLC | | | Email Address Redacted | Email |
| A. W. Lookup Corporation | | | Email Address Redacted | Email |
| A. Walker Management Inc | | | Email Address Redacted | Email |
| A. Waller, Inc. | | | Email Address Redacted | Email |
| A.A Lingerie, | | | Email Address Redacted | Email |
| A.A. Ali, Cpa, P.A. | | | Email Address Redacted | Email |
| A.A. Custom Technologies, Inc. | | | Email Address Redacted | Email |
| A.A. Shooting & Hunting, Inc. | | | Email Address Redacted | Email |
| A.A.&I., LLC | | | Email Address Redacted | Email |
| A.A.A. Towing Services LLC | | | Email Address Redacted | Email |
| A.A.D.I., LLC | | | Email Address Redacted | Email |
| A.B. Family Corporation | | | Email Address Redacted | Email |
| A.B. Somers & Associates | | | Email Address Redacted | Email |
| A.B.A. The Organizing Architect, Inc. | | | Email Address Redacted | Email |
| A.C. Automotive Service, Inc. | | | Email Address Redacted | Email |
| A.C. Beauty | | | Email Address Redacted | Email |
| A.C. Comfort Systems, Inc. | | | Email Address Redacted | Email |
| A.C. Door Specialties | | | Email Address Redacted | Email |
| A.C. Food Products Inc | | | Email Address Redacted | Email |
| A.C. Richard Enterprise | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| A.C.C. Systems, Inc. | | | Email Address Redacted | Email |
| A.C.E. Nyc Laser Hair Removal, Inc. | | | Email Address Redacted | Email |
| A.C.E.Rental@Sbcglobal.Net | | | Email Address Redacted | Email |
| A.C.N.B Company | | | Email Address Redacted | Email |
| A.C.Obi. Inc | | | Email Address Redacted | Email |
| A.C.T. Contracting | | | Email Address Redacted | Email |
| A.C.T. Contractors, LLC | | | Email Address Redacted | Email |
| A.Communications Inc | | | Email Address Redacted | Email |
| A.D. Johnson Co, Inc. | | | Email Address Redacted | Email |
| A.D.B. Works LLC | | | Email Address Redacted | Email |
| A.D.E.P Construction | | | Email Address Redacted | Email |
| A.D.M. Processing, Inc. | | | Email Address Redacted | Email |
| A.D.R. Cleaning Services Co | | | Email Address Redacted | Email |
| A.F. Family Dental, Inc. | | | Email Address Redacted | Email |
| A.F.Esani Inc | | | Email Address Redacted | Email |
| A.G. Financial Services Inc | | | Email Address Redacted | Email |
| A.G.T. | | | Email Address Redacted | Email |
| A.H Construction | | | Email Address Redacted | Email |
| A.I. Ind. Ltd. | | | Email Address Redacted | Email |
| A.I.I.M Inc | | | Email Address Redacted | Email |
| A.J.& J. Investment Group, Inc. | | | Email Address Redacted | Email |
| A.J.C Realty | | | Email Address Redacted | Email |
| A.J.T.M. Financial Group, Inc. | | | Email Address Redacted | Email |
| A.K. Counseling Pllc | | | Email Address Redacted | Email |
| A.K. Petroleum Enterprises Inc | | | Email Address Redacted | Email |
| A.K.Jewlerydesigns | | | Email Address Redacted | Email |
| A.L. Auto Inc | | | Email Address Redacted | Email |
| A.L. Global Financial & Insurance Services Corporation | | | Email Address Redacted | Email |
| A.L.A Millas Trucking Inc | | | Email Address Redacted | Email |
| A.L.A.C. Contracting Corp | | | Email Address Redacted | Email |
| A.L.E Testing & Balancing, Inc. | | | Email Address Redacted | Email |
| A.M Best Deli & Grocery Inc | | | Email Address Redacted | Email |
| A.M. Crush Concrete | | | Email Address Redacted | Email |
| A.M. Enterprises | | | Email Address Redacted | Email |
| A.M. Hill P.A., LLC | | | Email Address Redacted | Email |
| A.M. Plumbing & Rooter, LLC | | | Email Address Redacted | Email |
| A.M. Roofsters Of Carolina LLC | | | Email Address Redacted | Email |
| A.M.A. Home Improvements | | | Email Address Redacted | Email |
| A.M.Deli LLC | | | Email Address Redacted | Email |
| A.M.E.N. Enterprises, Inc. | | | Email Address Redacted | Email |
| A.M.P. Winery Inc | | | Email Address Redacted | Email |
| A.M.Z 2015 Inc | | | Email Address Redacted | Email |
| A.Mamaux & Son Inc | | | Email Address Redacted | Email |
| A.N Construction | | | Email Address Redacted | Email |
| A.N Diamond Exchange. LLC | | | Email Address Redacted | Email |
| A.N. Engineering LLC | | | Email Address Redacted | Email |
| A.N. Solutions L.L.C. | | | Email Address Redacted | Email |
| A.N.T. Sollutions LLC | | | Email Address Redacted | Email |
| A.P Logistics & Distribution Inc. | | | Email Address Redacted | Email |
| A.P. Siding & Window Corp | | | Email Address Redacted | Email |
| A.R. Fire Protection | | | Email Address Redacted | Email |
| A.R. Hunte & Sons Home Improvement LLC | | | Email Address Redacted | Email |
| A.R.Boone Construction, | | | Email Address Redacted | Email |
| A.R.E. Partners Inc. | | | Email Address Redacted | Email |
| A.R.M. Deliveries Inc | | | Email Address Redacted | Email |
| A.R.P. & Sons Inc. | | | Email Address Redacted | Email |
| A.R.S. Construction | | | Email Address Redacted | Email |
| A.R.T. General Contractor LLC | | | Email Address Redacted | Email |
| A.R.T. Pool & Spa Inc | | | Email Address Redacted | Email |
| A.S. Communications | | | Email Address Redacted | Email |
| A.S. Howard | | | Email Address Redacted | Email |
| A.S. Medical Pc | | | Email Address Redacted | Email |
| A.S. Men'S Collection Inc. | | | Email Address Redacted | Email |
| A.S.K.K. Transport, LLC | | | Email Address Redacted | Email |
| A.S.P. Housing Enterprise Inc | | | Email Address Redacted | Email |
| A.S.R. Towing & Recovery Inc. | 7814 County Road 34 | Ft Calhoun, NE 68023 | | First Class Mail |
| A.S.R. Towing And Recovery Inc. | | | Email Address Redacted | Email |
| A.S.Trucking | | | Email Address Redacted | Email |
| A.Schepisi Roofing & Building Services | | | Email Address Redacted | Email |
| A.T. Barber Shop | | | Email Address Redacted | Email |
| A.T. Coach Corporation | | | Email Address Redacted | Email |
| A.T. Distribution, Inc | | | Email Address Redacted | Email |
| A.T. L. Services | | | Email Address Redacted | Email |
| A.T.Dallas Trucking LLC | | | Email Address Redacted | Email |
| A.T.L. Services, LLC | | | Email Address Redacted | Email |
| A.T.Nails, Inc. | | | Email Address Redacted | Email |
| A.T.T. Auto Center, Corp. | | | Email Address Redacted | Email |
| A.T.T.A.C.K. Athletics Inc. | | | Email Address Redacted | Email |
| A.Turner, LLC | | | Email Address Redacted | Email |
| A.V Pro-Tech LLC | | | Email Address Redacted | Email |
| A.V. Pro Services Inc. | | | Email Address Redacted | Email |
| A.V.Cabi, LLC | | | Email Address Redacted | Email |
| A.V.L. Outdoor Services LLC | | | Email Address Redacted | Email |
| A.W Produce Inc. | | | Email Address Redacted | Email |
| A/C Medic LLC | | | Email Address Redacted | Email |
| A/C Plus Services LLC | | | Email Address Redacted | Email |
| A+ Accounting Inc | | | Email Address Redacted | Email |
| A+ Bis Corp | | | Email Address Redacted | Email |
| A+ Brokerage, Inc. | | | Email Address Redacted | Email |
| A+ Car Care Center LLC | | | Email Address Redacted | Email |
| A+ Computer Repair | | | Email Address Redacted | Email |
| A+ Construction LLC | | | Email Address Redacted | Email |
| A+ Construction, LLC | | | Email Address Redacted | Email |
| A+ Contracting By Penton LLC | | | Email Address Redacted | Email |
| A+ Farms | | | Email Address Redacted | Email |
| A+ Fitness & Wellness | | | Email Address Redacted | Email |
| A+ Gutters, LLC | | | Email Address Redacted | Email |
| A+ Hair Cut | | | Email Address Redacted | Email |
| A+ Manufacturing | | | Email Address Redacted | Email |
| A+ Nail & Body Massage | | | Email Address Redacted | Email |
| A+ Plumbing LLC | | | Email Address Redacted | Email |
| A+ Property Maintenance, LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| A+ Property Pro'S LLC | | | Email Address Redacted | Email |
| A+ Quality Construction | | | Email Address Redacted | Email |
| A+ Refrigeration & Hvac, Inc. | | | Email Address Redacted | Email |
| A+ Tax Solutions Inc | | | Email Address Redacted | Email |
| A+ Waterproofing & Sealants LLC | | | Email Address Redacted | Email |
| A+Academic Coaching & Tutoring, LLC | | | Email Address Redacted | Email |
| A+Automotive Inc. | | | Email Address Redacted | Email |
| A+Autos | | | Email Address Redacted | Email |
| A+Cleaning Service | | | Email Address Redacted | Email |
| A+Plus+Remodel | | | Email Address Redacted | Email |
| A0 Co & Holdings, LLC | | | Email Address Redacted | Email |
| A-1 Accounting Inc | | | Email Address Redacted | Email |
| A1 Advanced Services LLC | | | Email Address Redacted | Email |
| A1 Advanced Wrecker Corp. | | | Email Address Redacted | Email |
| A1 Aerospace Inc | | | Email Address Redacted | Email |
| A-1 Affordable Air | | | Email Address Redacted | Email |
| A1 Affordable Construction Inc | | | Email Address Redacted | Email |
| A-1 Affordable Plumbing Inc | | | Email Address Redacted | Email |
| A-1 Agency Corporation | | | Email Address Redacted | Email |
| A1 Airport Connection Car Service Corp | | | Email Address Redacted | Email |
| A1 Alliance Plumbing & Heating LLC | | | Email Address Redacted | Email |
| A-1 Arlington Mechanical LLC | | | Email Address Redacted | Email |
| A1 Atown Cutz LLC | | | Email Address Redacted | Email |
| A-1 Auto Group | | | Email Address Redacted | Email |
| A1 Auto Masters | | | Email Address Redacted | Email |
| A1 Auto Sales Inc. | | | Email Address Redacted | Email |
| A1 Beauty Supply | | | Email Address Redacted | Email |
| A1 Behavior Therapy Corp | | | Email Address Redacted | Email |
| A1 Builder Invests | | | Email Address Redacted | Email |
| A1 Claims LLC | | | Email Address Redacted | Email |
| A1 Cleaning | | | Email Address Redacted | Email |
| A-1 Cleaning Pro | | | Email Address Redacted | Email |
| A1 Construction & Estimating LLC | | | Email Address Redacted | Email |
| A-1 Consultants North America Inc. | | | Email Address Redacted | Email |
| A-1 Consulting & Logistics Firm LLC | | | Email Address Redacted | Email |
| A1 Dar Inc | | | Email Address Redacted | Email |
| A1 Decks Inc | | | Email Address Redacted | Email |
| A1 Detail | | | Email Address Redacted | Email |
| A1 Discount Auto Care | | | Email Address Redacted | Email |
| A1 Driving School LLC | | | Email Address Redacted | Email |
| A1 Economy Glass, Inc. | | | Email Address Redacted | Email |
| A1 Eldercare LLC | | | Email Address Redacted | Email |
| A-1 Electrical Services Inc | | | Email Address Redacted | Email |
| A-1 Excel, Inc | | | Email Address Redacted | Email |
| A1 Expert Flooring Inc | | | Email Address Redacted | Email |
| A1 Express Lube & Maintenance | | | Email Address Redacted | Email |
| A1 Garage Door Services | | | Email Address Redacted | Email |
| A1 Gator Transport | | | Email Address Redacted | Email |
| A1 Group LLC | | | Email Address Redacted | Email |
| A-1 Gutters & Gutter Guards LLC. | | | Email Address Redacted | Email |
| A1 Handyman Service LLC | | | Email Address Redacted | Email |
| A-1 Handyman Solutions LLC | | | Email Address Redacted | Email |
| A1 Health Inc. | | | Email Address Redacted | Email |
| A1 Hospitality LLC | | | Email Address Redacted | Email |
| A-1 Hospitality, Inc | | | Email Address Redacted | Email |
| A-1 Improvements | | | Email Address Redacted | Email |
| A1 Iron, Incorporated | | | Email Address Redacted | Email |
| A-1 Key & Lock | | | Email Address Redacted | Email |
| A1 Landscape & Design | | | Email Address Redacted | Email |
| A-1 Leak Detection, Inc. | | | Email Address Redacted | Email |
| A1 Learning Center | | | Email Address Redacted | Email |
| A-1 Liquor Store | | | Email Address Redacted | Email |
| A1 Luxury Motors, LLC | | | Email Address Redacted | Email |
| A1 Maintenance | | | Email Address Redacted | Email |
| A-1 Mattress, Inc | | | Email Address Redacted | Email |
| A1 Mechanical Inc | | | Email Address Redacted | Email |
| A1 Mechanical Seal | | | Email Address Redacted | Email |
| A1 Medical Care Pc | | | Email Address Redacted | Email |
| A1 Mobile Metal, Inc. | | | Email Address Redacted | Email |
| A1 Mobile Notary Services | | | Email Address Redacted | Email |
| A-1 Modular Install LLC | | | Email Address Redacted | Email |
| A-1 Montessori LLC | | | Email Address Redacted | Email |
| A1 Motors Inc | | | Email Address Redacted | Email |
| A1 Moving Pro Inc | | | Email Address Redacted | Email |
| A1 Painting LLC | | | Email Address Redacted | Email |
| A1 Partners LLC | | | Email Address Redacted | Email |
| A-1 Paving & Sealing LLC | | | Email Address Redacted | Email |
| A1 Pro Deals Inc | | | Email Address Redacted | Email |
| A-1 Professional Contracting LLC | | | Email Address Redacted | Email |
| A-1 Progression LLC | | | Email Address Redacted | Email |
| A-1 Quality Car Care, Inc. | | | Email Address Redacted | Email |
| A-1 Quality Time Enterprise, Inc. | | | Email Address Redacted | Email |
| A1 Real Estate Services LLC | | | Email Address Redacted | Email |
| A-1 Realty LLC | | | Email Address Redacted | Email |
| A1 Refrigeration Inc | | | Email Address Redacted | Email |
| A1 Repair & Services | | | Email Address Redacted | Email |
| A1 Ride Car Service Transportation | | | Email Address Redacted | Email |
| A1 Roses Inc | | | Email Address Redacted | Email |
| A1 Royal Construction Inc | | | Email Address Redacted | Email |
| A-1 Rutherford Locksmith | | | Email Address Redacted | Email |
| A1 Salon & Spa | | | Email Address Redacted | Email |
| A-1 Sand & Gravel LLC | | | Email Address Redacted | Email |
| A1 Sandrock Inc | | | Email Address Redacted | Email |
| A-1 Satellite Connection Inc | | | Email Address Redacted | Email |
| A1 Screw Machine Products, Inc | | | Email Address Redacted | Email |
| A1 Security & Screens Inc | | | Email Address Redacted | Email |
| A1 Seevices & Supplies | | | Email Address Redacted | Email |
| A-1 Services Landscaping & Pressure Washing | | | Email Address Redacted | Email |
| A1 Sewer & Drain Services | | | Email Address Redacted | Email |
| A-1 Smoke Shop | | | Email Address Redacted | Email |
| A1 Solid Solutions LLC | | | Email Address Redacted | Email |
| A1 Solution Group LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| A-1 Stop Shop | | Email Address Redacted | Email |
| A1 Supreme Fitness | | Email Address Redacted | Email |
| A1 Tax | | Email Address Redacted | Email |
| A1 Tire | | Email Address Redacted | Email |
| A1 Tire Co LLC | | Email Address Redacted | Email |
| A1 Transport Atl | | Email Address Redacted | Email |
| A1 Wholesale Appliances | | Email Address Redacted | Email |
| A1 Wholesale LLC | | Email Address Redacted | Email |
| A1&A1 Enterprise Corp. | | Email Address Redacted | Email |
| A1A Company, Inc. | | Email Address Redacted | Email |
| A1A Home Inspections Of S. Florida Inc | | Email Address Redacted | Email |
| A1A Low Cost Insurance | | Email Address Redacted | Email |
| A1A Moving & Transport LLC | | Email Address Redacted | Email |
| A1A Optics, Inc | | Email Address Redacted | Email |
| A1A Roof Cleaning Services, LLC | | Email Address Redacted | Email |
| A1A Wireless Of Ny Corp | | Email Address Redacted | Email |
| A1Cleaning Service | | Email Address Redacted | Email |
| A1Construction Inc | | Email Address Redacted | Email |
| A1E Corp | | Email Address Redacted | Email |
| A1K.Us | | Email Address Redacted | Email |
| A1Mc Engineering & Shotcrete | | Email Address Redacted | Email |
| A1Ney Corporation | | Email Address Redacted | Email |
| A1Pumping Inc | | Email Address Redacted | Email |
| A1'S.Auto Service Inc | | Email Address Redacted | Email |
| A2 Massage | | Email Address Redacted | Email |
| A2 Mini Mart Inc | | Email Address Redacted | Email |
| A2 Salon LLC | | Email Address Redacted | Email |
| A2 Tech Corp | | Email Address Redacted | Email |
| A2 World Trading | | Email Address Redacted | Email |
| A2 Z Trucking LLC | | Email Address Redacted | Email |
| A2A Wireless Of Ny Corp | | Email Address Redacted | Email |
| A2B Car Service | | Email Address Redacted | Email |
| A2B Communications LLC | | Email Address Redacted | Email |
| A2B Corporate Sedan LLC | | Email Address Redacted | Email |
| A2B Interstate LLC | | Email Address Redacted | Email |
| A2B Synchronized Logistics | | Email Address Redacted | Email |
| A2B Trans LLC | | Email Address Redacted | Email |
| A2B Transportation LLC | | Email Address Redacted | Email |
| A2H Construction LLC | | Email Address Redacted | Email |
| A2fitness LLC | | Email Address Redacted | Email |
| A2M Gems Inc | | Email Address Redacted | Email |
| A2O Investors LLC | | Email Address Redacted | Email |
| A2R Services | | Email Address Redacted | Email |
| A2S Petrotech LLC | | Email Address Redacted | Email |
| A2V Designs LLC | | Email Address Redacted | Email |
| A2Z Catering | | Email Address Redacted | Email |
| A2Z Cleaning & Restoration | | Email Address Redacted | Email |
| A2Z Concepts LLC | | Email Address Redacted | Email |
| A2Z Construction LLC | | Email Address Redacted | Email |
| A2Z Distribution | | Email Address Redacted | Email |
| A2Z Durham Wholesale Corp | | Email Address Redacted | Email |
| A2Z Homes Inc | | Email Address Redacted | Email |
| A2Z Hospitality Management Company | | Email Address Redacted | Email |
| A2Z Hypnosis | | Email Address Redacted | Email |
| A2Z Liquidation Deals | | Email Address Redacted | Email |
| A2Z Millwork & Remodeling LLC | | Email Address Redacted | Email |
| A2Z Pressure Wash | | Email Address Redacted | Email |
| A2Z Represents, Inc | | Email Address Redacted | Email |
| A2Z Sell | | Email Address Redacted | Email |
| A2Z Virtual Assistant Services | | Email Address Redacted | Email |
| A2Z Wireless Inc | | Email Address Redacted | Email |
| A3 Comm Inc | | Email Address Redacted | Email |
| A3 United Corp | | Email Address Redacted | Email |
| A3&E Commercial Cleaning | | Email Address Redacted | Email |
| A3Designs & Build | | Email Address Redacted | Email |
| A3K Inc | | Email Address Redacted | Email |
| A4 Group, LLC | | Email Address Redacted | Email |
| A4 Interactive, Inc. | | Email Address Redacted | Email |
| A5 Kustom Kreations | | Email Address Redacted | Email |
| A6 Group LLC | | Email Address Redacted | Email |
| A66 Enterprises, Inc. | | Email Address Redacted | Email |
| A76 Productions LLC | | Email Address Redacted | Email |
| A9'S Automotive Inc | | Email Address Redacted | Email |
| Aa & Beyond | | Email Address Redacted | Email |
| Aa Accounting Solutions LLC | | Email Address Redacted | Email |
| Aa Ace Transmission Inc | | Email Address Redacted | Email |
| Aa Artificial Gold Flower Corp | | Email Address Redacted | Email |
| Aa Auto Detail Inc | | Email Address Redacted | Email |
| Aa Auto Repair, Towing & Locksmith LLC | | Email Address Redacted | Email |
| Aa Boat Repair Inc | | Email Address Redacted | Email |
| Aa Building & Inspection Services | | Email Address Redacted | Email |
| Aa Calonestar Electric | | Email Address Redacted | Email |
| Aa Concrete Solutions Corp | | Email Address Redacted | Email |
| Aa Connection | | Email Address Redacted | Email |
| Aa Custom Construction | | Email Address Redacted | Email |
| Aa Development, Inc | | Email Address Redacted | Email |
| Aa Distributors | | Email Address Redacted | Email |
| Aa Driving School | | Email Address Redacted | Email |
| Aa Engineering & Mfg Co | | Email Address Redacted | Email |
| Aa Express Lane LLC | | Email Address Redacted | Email |
| Aa Express Mart Inc | | Email Address Redacted | Email |
| Aa Foot Spa Corp | | Email Address Redacted | Email |
| Aa Home Remodeling Inc | | Email Address Redacted | Email |
| Aa Ideal, Inc. | | Email Address Redacted | Email |
| Aa Industries Inc, Of Tampa | | Email Address Redacted | Email |
| Aa Insurance Center Inc | | Email Address Redacted | Email |
| Aa It Tech | | Email Address Redacted | Email |
| Aa J'S Hair Studio | | Email Address Redacted | Email |
| Aa Lunch Truck Inc | | Email Address Redacted | Email |
| Aa Media Group | | Email Address Redacted | Email |
| Aa Mia Custom Inc | | Email Address Redacted | Email |
| Aa Nail Salon Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Aa Plus Medical Pllc | | | | Email Address Redacted | Email |
| Aa Royal Locksmith | | | | Email Address Redacted | Email |
| Aa Soft LLC | | | | Email Address Redacted | Email |
| Aa Solutions | | | | Email Address Redacted | Email |
| Aa Tax & Accounting | | | | Email Address Redacted | Email |
| Aa Texture LLC | | | | Email Address Redacted | Email |
| Aa Tools LLC | | | | Email Address Redacted | Email |
| Aa Transportation Shuttle | | | | Email Address Redacted | Email |
| Aa Video LLC | | | | Email Address Redacted | Email |
| Aa&E Property Solutions LLC | | | | Email Address Redacted | Email |
| Aa1 Aardvark, Inc. | | | | Email Address Redacted | Email |
| Aa18 Corp | | | | Email Address Redacted | Email |
| Aaa 1St Choice LLC | | | | Email Address Redacted | Email |
| Aaa Air Support | | | | Email Address Redacted | Email |
| Aaa All Car Auto Salvage | | | | Email Address Redacted | Email |
| Aaa All In A Call | | | | Email Address Redacted | Email |
| Aaa All Star Lawn Care, | | | | Email Address Redacted | Email |
| Aaa Appliance Company | | | | Email Address Redacted | Email |
| Aaa Appliance Repair Inc | | | | Email Address Redacted | Email |
| Aaa Asphalt LLC | | | | Email Address Redacted | Email |
| Aaa Atm Vaulting | | | | Email Address Redacted | Email |
| Aaa Auto Parts Hotline.Com, L.L.C. | | | | Email Address Redacted | Email |
| Aaa Best Pallets, Inc. | | | | Email Address Redacted | Email |
| Aaa Buggyrides Inc | | | | Email Address Redacted | Email |
| Aaa C R S Inc, | 19866 Nw 65th Ct | | Hialeah, FL 33015 | | First Class Mail |
| Aaa Care Rx Inc | | | | Email Address Redacted | Email |
| Aaa Communications LLC | | | | Email Address Redacted | Email |
| Aaa Construction | | | | Email Address Redacted | Email |
| Aaa Consulting | | | | Email Address Redacted | Email |
| Aaa Cosmetic Surgery & Spa LLC | | | | Email Address Redacted | Email |
| Aaa Direct Mail | | | | Email Address Redacted | Email |
| Aaa Emergency Recovery Services | | | | Email Address Redacted | Email |
| Aaa Express Inc | | | | Email Address Redacted | Email |
| Aaa Fire Alarm & Security Systems Corp. | | | | Email Address Redacted | Email |
| Aaa Flooring Inc. | | | | Email Address Redacted | Email |
| Aaa Golden Laundromat Inc | | | | Email Address Redacted | Email |
| Aaa Gourmet Deli, Inc | | | | Email Address Redacted | Email |
| Aaa Green Cut LLC | | | | Email Address Redacted | Email |
| Aaa Hvac Services | | | | Email Address Redacted | Email |
| Aaa Investment & Associates | | | | Email Address Redacted | Email |
| Aaa Limo Atl, Inc. | | | | Email Address Redacted | Email |
| Aaa Mardan Express Inc | | | | Email Address Redacted | Email |
| Aaa Martial Arts Inc | | | | Email Address Redacted | Email |
| Aaa Masonry & Home Remodeling | | | | Email Address Redacted | Email |
| Aaa Mechanical Contractors, Inc. | | | | Email Address Redacted | Email |
| Aaa Medical Dme Inc | | | | Email Address Redacted | Email |
| Aaa Medical Escorts LLC | | | | Email Address Redacted | Email |
| Aaa Medical Group LLC | | | | Email Address Redacted | Email |
| Aaa Mini Storage Of New Smyrna Beach A/C Division Inc. | | | | Email Address Redacted | Email |
| Aaa Network Solutions, Inc. | | | | Email Address Redacted | Email |
| Aaa North American Construction | | | | Email Address Redacted | Email |
| Aaa One Roadside Service | | | | Email Address Redacted | Email |
| Aaa Paramount United LLC | | | | Email Address Redacted | Email |
| Aaa Paver Care Inc | | | | Email Address Redacted | Email |
| Aaa Plumbing Services | | | | Email Address Redacted | Email |
| Aaa Plus Deli Inc. | | | | Email Address Redacted | Email |
| Aaa Plus Exterminating | | | | Email Address Redacted | Email |
| Aaa Pressure Washing & Home Maintenance Inc | | | | Email Address Redacted | Email |
| Aaa Printing, Inc | | | | Email Address Redacted | Email |
| Aaa Professional Services LLC | | | | Email Address Redacted | Email |
| Aaa Quality Moving Service | | | | Email Address Redacted | Email |
| Aaa Quality Services, Inc. | | | | Email Address Redacted | Email |
| Aaa Remodeling & Restoration | | | | Email Address Redacted | Email |
| Aaa Remodeling & Services Of Florida Corp | | | | Email Address Redacted | Email |
| Aaa Remodeling Inc | | | | Email Address Redacted | Email |
| Aaa Tasty Foods | | | | Email Address Redacted | Email |
| Aaa Tile Restoration, Inc. | | | | Email Address Redacted | Email |
| Aaa Tire Shop Iii, Inc | | | | Email Address Redacted | Email |
| Aaa Tire Shop Inc | | | | Email Address Redacted | Email |
| Aaa Tires & Automotive LLC | | | | Email Address Redacted | Email |
| Aaa Transport | | | | Email Address Redacted | Email |
| Aaa Transport Inc | | | | Email Address Redacted | Email |
| Aaa Vacuums Inc Of Hollywood Florida | | | | Email Address Redacted | Email |
| Aaa Wholesale Cominc | | | | Email Address Redacted | Email |
| Aaaa At Your Service Inc | | | | Email Address Redacted | Email |
| Aaaa Auto & Truck Service Inc. | | | | Email Address Redacted | Email |
| Aaaa Cargo Corp | | | | Email Address Redacted | Email |
| Aaaa Nassau Inc | | | | Email Address Redacted | Email |
| Aaaelectricinc | | | | Email Address Redacted | Email |
| Aaaffordable Mh Construction Inc. | | | | Email Address Redacted | Email |
| Aaag | | | | Email Address Redacted | Email |
| Aâai Cosmetics, | | | | Email Address Redacted | Email |
| Aaap LLC | | | | Email Address Redacted | Email |
| Aaa-Rej Liquor | | | | Email Address Redacted | Email |
| Aab Diversified Inc | | | | Email Address Redacted | Email |
| Aab Miami Style | | | | Email Address Redacted | Email |
| Aab Properties, LLC | | | | Email Address Redacted | Email |
| Aaba Healthcare Services Inc | | | | Email Address Redacted | Email |
| Aabco Automotive Repair | | | | Email Address Redacted | Email |
| Aabideen Inc | | | | Email Address Redacted | Email |
| Aabs Inc | | | | Email Address Redacted | Email |
| Aac -Advance Application Computers, LLC. | | | | Email Address Redacted | Email |
| Aac General Contractor LLC. | | | | Email Address Redacted | Email |
| Aac Painting Inc. | | | | Email Address Redacted | Email |
| Aaccess.Net Solutions Inc. | | | | Email Address Redacted | Email |
| Aace Inc | | | | Email Address Redacted | Email |
| Aadam Medical Trans | | | | Email Address Redacted | Email |
| Aadel Khan | | | | Email Address Redacted | Email |
| Aadel Mohamed | | | | Email Address Redacted | Email |
| Aaden Hassan Aaby | | | | Email Address Redacted | Email |
| Aadi Fuels LLC | | | | Email Address Redacted | Email |
| Aadi Inc | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Aadimohmmad Vohra | | Email Address Redacted | Email |
| Aadit Fuels Inc | | Email Address Redacted | Email |
| Aadit Investment Inc | | Email Address Redacted | Email |
| Aadit Petrotech LLC | | Email Address Redacted | Email |
| Aadvanced Transmissions, Inc | | Email Address Redacted | Email |
| Aadya LLC | | Email Address Redacted | Email |
| Aae Enterprises, LLC | | Email Address Redacted | Email |
| Aafoodmart | | Email Address Redacted | Email |
| Aagami, Inc. | | Email Address Redacted | Email |
| Aah Manufacturing | | Email Address Redacted | Email |
| Aahil Corporation | | Email Address Redacted | Email |
| Aai Law Group LLC | | Email Address Redacted | Email |
| Aailayah Gabrielle Richardson | | Email Address Redacted | Email |
| Aaj Investments LLC | | Email Address Redacted | Email |
| Aakyra Fiall | | Email Address Redacted | Email |
| A-A-L Mobile Marketing Transportation | | Email Address Redacted | Email |
| Aalayah Hal | | Email Address Redacted | Email |
| Aaliyah Gonzales | | Email Address Redacted | Email |
| Aaliyah Harper | | Email Address Redacted | Email |
| Aaliyah Houston | | Email Address Redacted | Email |
| Aaliyah Irvin | | Email Address Redacted | Email |
| Aaliyah Rasheed | | Email Address Redacted | Email |
| A-All Seasons Window Washing Inc | | Email Address Redacted | Email |
| Aalliyah Bashir | | Email Address Redacted | Email |
| Aama Security Protection LLC | | Email Address Redacted | Email |
| Aamaa Inc | | Email Address Redacted | Email |
| Aamco Trading | | Email Address Redacted | Email |
| Aamera Tariq | | Email Address Redacted | Email |
| Aamerican & Foreigh Auto Glass LLC | | Email Address Redacted | Email |
| Aamir Abbas | | Email Address Redacted | Email |
| Aamir Cheema | | Email Address Redacted | Email |
| Aamir Dawood | | Email Address Redacted | Email |
| Aamir Pervaiz | | Email Address Redacted | Email |
| Aamir Shakir | | Email Address Redacted | Email |
| Aamir Zaidi | | Email Address Redacted | Email |
| Aamir Zain Jamal, M.D.., Inc. | | Email Address Redacted | Email |
| Aamir Zia | | Email Address Redacted | Email |
| Aamko Consulting Corp | | Email Address Redacted | Email |
| Aamm Logistics LLC | | Email Address Redacted | Email |
| Aamresh Atri LLC | | Email Address Redacted | Email |
| Aams Enterprises LLC | | Email Address Redacted | Email |
| Aan Accounting & Multiservice LLC | | Email Address Redacted | Email |
| Aan LLC | | Email Address Redacted | Email |
| Aan Trucking LLC | | Email Address Redacted | Email |
| Aana Trucking LLC | | Email Address Redacted | Email |
| Aanal Sheth | | Email Address Redacted | Email |
| Aanaz Trading Inc | | Email Address Redacted | Email |
| Aandahydraulics | | Email Address Redacted | Email |
| Aandc Flooring & Renovation LLC | | Email Address Redacted | Email |
| Aanestad Law | | Email Address Redacted | Email |
| Aanika Inc | | Email Address Redacted | Email |
| Aankh, Llc | | Email Address Redacted | Email |
| Aankit Malhotra | | Email Address Redacted | Email |
| Aanrr Enterprises Inc | | Email Address Redacted | Email |
| Aap Security Service System LLC | | Email Address Redacted | Email |
| Aap Transport LLC | | Email Address Redacted | Email |
| Aapco Western Press Inc | | Email Address Redacted | Email |
| Aapllc | | Email Address Redacted | Email |
| Aapraise It Right Inc | | Email Address Redacted | Email |
| Aaquick Glass Corporation | | Email Address Redacted | Email |
| Aaran Transport LLC | | Email Address Redacted | Email |
| Aarav Diamond Inc | | Email Address Redacted | Email |
| Aarav Enterprise Inc | | Email Address Redacted | Email |
| Aardvarc Racing | | Email Address Redacted | Email |
| Aardvark 24/ 7 Locks & Doors LLC | | Email Address Redacted | Email |
| Aardvark Building Services, Inc | | Email Address Redacted | Email |
| Aardvark Glass Gallery | | Email Address Redacted | Email |
| Aardvark Lax-Bur Airport Shuttle, LLC | | Email Address Redacted | Email |
| Aardvark Paving Inc. | | Email Address Redacted | Email |
| Aaremmagen Inc | | Email Address Redacted | Email |
| Aarian Liu | | Email Address Redacted | Email |
| Aarin Inc | | Email Address Redacted | Email |
| Aaris Beauty Daze, | | Email Address Redacted | Email |
| Aarlo Stonefish | | Email Address Redacted | Email |
| Aarmon Fenton | | Email Address Redacted | Email |
| Aarna Sales Corp | | Email Address Redacted | Email |
| Aaroe Law Offices Pc | | Email Address Redacted | Email |
| Aaroh Construction Inc. | | Email Address Redacted | Email |
| Aaroh Stone Fabrication Inc. | | Email Address Redacted | Email |
| Aaron | | Email Address Redacted | Email |
| Aaron & Aaron | | Email Address Redacted | Email |
| Aaron & Eben Inc | | Email Address Redacted | Email |
| Aaron A. Smith Cpa | | Email Address Redacted | Email |
| Aaron Abramson | | Email Address Redacted | Email |
| Aaron Acciavatti | | Email Address Redacted | Email |
| Aaron Acker | | Email Address Redacted | Email |
| Aaron Adler | | Email Address Redacted | Email |
| Aaron Adler | | Email Address Redacted | Email |
| Aaron Agudo | | Email Address Redacted | Email |
| Aaron Aguilar | | Email Address Redacted | Email |
| Aaron Alaniz | | Email Address Redacted | Email |
| Aaron Alejandro Cruz Luna | | Email Address Redacted | Email |
| Aaron Alexander | | Email Address Redacted | Email |
| Aaron Alldredge | | Email Address Redacted | Email |
| Aaron Allen | | Email Address Redacted | Email |
| Aaron Allender | | Email Address Redacted | Email |
| Aaron Alton | | Email Address Redacted | Email |
| Aaron Anders | | Email Address Redacted | Email |
| Aaron Anderson | | Email Address Redacted | Email |
| Aaron Anderson | | Email Address Redacted | Email |
| Aaron Anderson | | Email Address Redacted | Email |
| Aaron Anderson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Aaron Andronico | | Email Address Redacted | Email |
| Aaron Anthonsen | | Email Address Redacted | Email |
| Aaron Armaly | | Email Address Redacted | Email |
| Aaron Arnell | | Email Address Redacted | Email |
| Aaron Arthur | | Email Address Redacted | Email |
| Aaron Arthur | | Email Address Redacted | Email |
| Aaron Ashanti | | Email Address Redacted | Email |
| Aaron Avont Johnson Production | | Email Address Redacted | Email |
| Aaron Azzopardi | | Email Address Redacted | Email |
| Aaron B Royer | | Email Address Redacted | Email |
| Aaron B. Kantor | | Email Address Redacted | Email |
| Aaron Back | | Email Address Redacted | Email |
| Aaron Baker | | Email Address Redacted | Email |
| Aaron Baker | | Email Address Redacted | Email |
| Aaron Baker Construction LLC | | Email Address Redacted | Email |
| Aaron Ball Farms, Inc | | Email Address Redacted | Email |
| Aaron Barbarics | | Email Address Redacted | Email |
| Aaron Barham | | Email Address Redacted | Email |
| Aaron Barker | | Email Address Redacted | Email |
| Aaron Barnes | | Email Address Redacted | Email |
| Aaron Barnes | | Email Address Redacted | Email |
| Aaron Barnes, Psyd | | Email Address Redacted | Email |
| Aaron Barquist | | Email Address Redacted | Email |
| Aaron Bartling | | Email Address Redacted | Email |
| Aaron Bass | | Email Address Redacted | Email |
| Aaron Bates | | Email Address Redacted | Email |
| Aaron Bates | | Email Address Redacted | Email |
| Aaron Beaty | | Email Address Redacted | Email |
| Aaron Belovsky | | Email Address Redacted | Email |
| Aaron Belovsky | | Email Address Redacted | Email |
| Aaron Benn | | Email Address Redacted | Email |
| Aaron Berube | | Email Address Redacted | Email |
| Aaron Biddar | | Email Address Redacted | Email |
| Aaron Bing | | Email Address Redacted | Email |
| Aaron Bishop | | Email Address Redacted | Email |
| Aaron Black | | Email Address Redacted | Email |
| Aaron Blandon | | Email Address Redacted | Email |
| Aaron Blaney | | Email Address Redacted | Email |
| Aaron Blastow | | Email Address Redacted | Email |
| Aaron Bleeker | | Email Address Redacted | Email |
| Aaron Bleier | | Email Address Redacted | Email |
| Aaron Blomberg | | Email Address Redacted | Email |
| Aaron Boatright | | Email Address Redacted | Email |
| Aaron Boivin | | Email Address Redacted | Email |
| Aaron Boucher | | Email Address Redacted | Email |
| Aaron Boudreaux | | Email Address Redacted | Email |
| Aaron Boughton | | Email Address Redacted | Email |
| Aaron Boyd | | Email Address Redacted | Email |
| Aaron Boyd | | Email Address Redacted | Email |
| Aaron Brace | | Email Address Redacted | Email |
| Aaron Bracetty | | Email Address Redacted | Email |
| Aaron Bradley | | Email Address Redacted | Email |
| Aaron Brauer | | Email Address Redacted | Email |
| Aaron Brewer | | Email Address Redacted | Email |
| Aaron Brockup | | Email Address Redacted | Email |
| Aaron Brown | | Email Address Redacted | Email |
| Aaron Brown | | Email Address Redacted | Email |
| Aaron Brown | | Email Address Redacted | Email |
| Aaron Brown | | Email Address Redacted | Email |
| Aaron Brown | | Email Address Redacted | Email |
| Aaron Brunhofer | | Email Address Redacted | Email |
| Aaron Buck | | Email Address Redacted | Email |
| Aaron Bullock | | Email Address Redacted | Email |
| Aaron Burke | | Email Address Redacted | Email |
| Aaron Burns | | Email Address Redacted | Email |
| Aaron Burress | | Email Address Redacted | Email |
| Aaron Burriesci | | Email Address Redacted | Email |
| Aaron Burton | | Email Address Redacted | Email |
| Aaron Burton | | Email Address Redacted | Email |
| Aaron Butler | | Email Address Redacted | Email |
| Aaron Butler Iii | | Email Address Redacted | Email |
| Aaron Butzer | | Email Address Redacted | Email |
| Aaron Calderon | | Email Address Redacted | Email |
| Aaron Caldicott | | Email Address Redacted | Email |
| Aaron Calhoun | | Email Address Redacted | Email |
| Aaron Cantrall | | Email Address Redacted | Email |
| Aaron Carlson | | Email Address Redacted | Email |
| Aaron Carlson | | Email Address Redacted | Email |
| Aaron Carner | | Email Address Redacted | Email |
| Aaron Carpenter | | Email Address Redacted | Email |
| Aaron Carr | | Email Address Redacted | Email |
| Aaron Castonguay | | Email Address Redacted | Email |
| Aaron Cavannah | | Email Address Redacted | Email |
| Aaron Chad Padilla | | Email Address Redacted | Email |
| Aaron Chadwick | | Email Address Redacted | Email |
| Aaron Chennells | | Email Address Redacted | Email |
| Aaron Christopher Pope Painting | | Email Address Redacted | Email |
| Aaron Clarke | | Email Address Redacted | Email |
| Aaron Clay Construction | | Email Address Redacted | Email |
| Aaron Clippinger | | Email Address Redacted | Email |
| Aaron Cobabe | | Email Address Redacted | Email |
| Aaron Coch | | Email Address Redacted | Email |
| Aaron Cochran | | Email Address Redacted | Email |
| Aaron Cohen | | Email Address Redacted | Email |
| Aaron Colgan | | Email Address Redacted | Email |
| Aaron Collier | | Email Address Redacted | Email |
| Aaron Comparato | | Email Address Redacted | Email |
| Aaron Copa | | Email Address Redacted | Email |
| Aaron Corbett | | Email Address Redacted | Email |
| Aaron Corey | | Email Address Redacted | Email |
| Aaron Coulter | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Aaron Couper | | Email Address Redacted | Email |
| Aaron Cox | | Email Address Redacted | Email |
| Aaron Cox | | Email Address Redacted | Email |
| Aaron Cox | | Email Address Redacted | Email |
| Aaron Crandall | | Email Address Redacted | Email |
| Aaron Crews | | Email Address Redacted | Email |
| Aaron Cruz | | Email Address Redacted | Email |
| Aaron Cuevas | | Email Address Redacted | Email |
| Aaron Cunningham | | Email Address Redacted | Email |
| Aaron Curtis | | Email Address Redacted | Email |
| Aaron Cygnarowicz | | Email Address Redacted | Email |
| Aaron D Westveer | | Email Address Redacted | Email |
| Aaron D Wood | | Email Address Redacted | Email |
| Aaron Dalley | | Email Address Redacted | Email |
| Aaron Daniel Byrnes | | Email Address Redacted | Email |
| Aaron Darnell | | Email Address Redacted | Email |
| Aaron Darnell | | Email Address Redacted | Email |
| Aaron Darrow | | Email Address Redacted | Email |
| Aaron Davis | | Email Address Redacted | Email |
| Aaron Davis | | Email Address Redacted | Email |
| Aaron Davis | | Email Address Redacted | Email |
| Aaron Davis | | Email Address Redacted | Email |
| Aaron Davitian | | Email Address Redacted | Email |
| Aaron Day | | Email Address Redacted | Email |
| Aaron Deangelo | | Email Address Redacted | Email |
| Aaron Denson | | Email Address Redacted | Email |
| Aaron Deutsch | | Email Address Redacted | Email |
| Aaron Deutsch | | Email Address Redacted | Email |
| Aaron Di Blasi | | Email Address Redacted | Email |
| Aaron Dicks | | Email Address Redacted | Email |
| Aaron Dinh | | Email Address Redacted | Email |
| Aaron Dise | | Email Address Redacted | Email |
| Aaron Dixon | | Email Address Redacted | Email |
| Aaron Doades | | Email Address Redacted | Email |
| Aaron Dodds | | Email Address Redacted | Email |
| Aaron Doleszny | | Email Address Redacted | Email |
| Aaron Dorsey | | Email Address Redacted | Email |
| Aaron Dragushan | | Email Address Redacted | Email |
| Aaron Dragushan | | Email Address Redacted | Email |
| Aaron Dreams | | Email Address Redacted | Email |
| Aaron Dreizler | | Email Address Redacted | Email |
| Aaron Duckett | | Email Address Redacted | Email |
| Aaron Duncan | | Email Address Redacted | Email |
| Aaron Dupre | | Email Address Redacted | Email |
| Aaron Dyess | | Email Address Redacted | Email |
| Aaron Dym | | Email Address Redacted | Email |
| Aaron Eason | | Email Address Redacted | Email |
| Aaron Eastman | | Email Address Redacted | Email |
| Aaron Eaton | | Email Address Redacted | Email |
| Aaron Eddington | | Email Address Redacted | Email |
| Aaron Edelman | | Email Address Redacted | Email |
| Aaron Edgington | | Email Address Redacted | Email |
| Aaron Edwards May | | Email Address Redacted | Email |
| Aaron Eeg & Associates | | Email Address Redacted | Email |
| Aaron Endre | | Email Address Redacted | Email |
| Aaron Engelbrecht | | Email Address Redacted | Email |
| Aaron Ernst | | Email Address Redacted | Email |
| Aaron Ernst | | Email Address Redacted | Email |
| Aaron Express | | Email Address Redacted | Email |
| Aaron Fallis | | Email Address Redacted | Email |
| Aaron Fallis | | Email Address Redacted | Email |
| Aaron Fallis | | Email Address Redacted | Email |
| Aaron Farmer | | Email Address Redacted | Email |
| Aaron Fast | | Email Address Redacted | Email |
| Aaron Feaver Photography, Inc. | | Email Address Redacted | Email |
| Aaron Feldman | | Email Address Redacted | Email |
| Aaron Fell | | Email Address Redacted | Email |
| Aaron Ferrell | | Email Address Redacted | Email |
| Aaron Fifield | | Email Address Redacted | Email |
| Aaron Fisher | | Email Address Redacted | Email |
| Aaron Fitzgerald | | Email Address Redacted | Email |
| Aaron Fitzwater | | Email Address Redacted | Email |
| Aaron Fleischer | | Email Address Redacted | Email |
| Aaron Fletcher | | Email Address Redacted | Email |
| Aaron Flohr | | Email Address Redacted | Email |
| Aaron Fordham | | Email Address Redacted | Email |
| Aaron Foreman | | Email Address Redacted | Email |
| Aaron Forester | | Email Address Redacted | Email |
| Aaron Fountain | | Email Address Redacted | Email |
| Aaron Fowler | | Email Address Redacted | Email |
| Aaron Franks | | Email Address Redacted | Email |
| Aaron Frazier | | Email Address Redacted | Email |
| Aaron Frederick | | Email Address Redacted | Email |
| Aaron Freedman | | Email Address Redacted | Email |
| Aaron Frenkel | | Email Address Redacted | Email |
| Aaron Friedman | | Email Address Redacted | Email |
| Aaron Friedman | | Email Address Redacted | Email |
| Aaron G Filler Md Phd | | Email Address Redacted | Email |
| Aaron G Mendoza | | Email Address Redacted | Email |
| Aaron Garcia | | Email Address Redacted | Email |
| Aaron Garcia | | Email Address Redacted | Email |
| Aaron Gardner | | Email Address Redacted | Email |
| Aaron Garfinkel Landscapes Inc. | | Email Address Redacted | Email |
| Aaron Gaston | | Email Address Redacted | Email |
| Aaron Gilbert | | Email Address Redacted | Email |
| Aaron Gilland | | Email Address Redacted | Email |
| Aaron Gingrich | | Email Address Redacted | Email |
| Aaron Glazer | | Email Address Redacted | Email |
| Aaron Gleansealey | | Email Address Redacted | Email |
| Aaron Glenn | | Email Address Redacted | Email |
| Aaron Glenn | | Email Address Redacted | Email |
| Aaron Gobioff | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Aaron Goldman Med Bcba Inc | | Email Address Redacted | Email |
| Aaron Gomez | | Email Address Redacted | Email |
| Aaron Gordon | | Email Address Redacted | Email |
| Aaron Gravel | | Email Address Redacted | Email |
| Aaron Greeley | | Email Address Redacted | Email |
| Aaron Green | | Email Address Redacted | Email |
| Aaron Green | | Email Address Redacted | Email |
| Aaron Green | | Email Address Redacted | Email |
| Aaron Grimmer | | Email Address Redacted | Email |
| Aaron Gros | | Email Address Redacted | Email |
| Aaron Gross | | Email Address Redacted | Email |
| Aaron Gross | | Email Address Redacted | Email |
| Aaron Grosz | | Email Address Redacted | Email |
| Aaron Grover | | Email Address Redacted | Email |
| Aaron Gundersen | | Email Address Redacted | Email |
| Aaron Gutierrez | | Email Address Redacted | Email |
| Aaron Haimovitz | | Email Address Redacted | Email |
| Aaron Haith | | Email Address Redacted | Email |
| Aaron Hall | | Email Address Redacted | Email |
| Aaron Hallerman | | Email Address Redacted | Email |
| Aaron Halperin | | Email Address Redacted | Email |
| Aaron Hamilton | | Email Address Redacted | Email |
| Aaron Hanberg | | Email Address Redacted | Email |
| Aaron Hands | | Email Address Redacted | Email |
| Aaron Hardin | | Email Address Redacted | Email |
| Aaron Harmon | | Email Address Redacted | Email |
| Aaron Harmon | | Email Address Redacted | Email |
| Aaron Harper | | Email Address Redacted | Email |
| Aaron Harrell | | Email Address Redacted | Email |
| Aaron Harris | | Email Address Redacted | Email |
| Aaron Hartman | | Email Address Redacted | Email |
| Aaron Hartman Realty Closing Solutions Inc | | Email Address Redacted | Email |
| Aaron Hasiuk | | Email Address Redacted | Email |
| Aaron Hasley | | Email Address Redacted | Email |
| Aaron Hawkins | | Email Address Redacted | Email |
| Aaron Hedrick | | Email Address Redacted | Email |
| Aaron Heine | | Email Address Redacted | Email |
| Aaron Heinemeyer | | Email Address Redacted | Email |
| Aaron Helmlinger | | Email Address Redacted | Email |
| Aaron Hendi | | Email Address Redacted | Email |
| Aaron Henry | | Email Address Redacted | Email |
| Aaron Higareda | | Email Address Redacted | Email |
| Aaron Hill | | Email Address Redacted | Email |
| Aaron Hill | | Email Address Redacted | Email |
| Aaron Hill Jr | | Email Address Redacted | Email |
| Aaron Hined | | Email Address Redacted | Email |
| Aaron Hingson | | Email Address Redacted | Email |
| Aaron Hinton | | Email Address Redacted | Email |
| Aaron Hix | | Email Address Redacted | Email |
| Aaron Hodson | | Email Address Redacted | Email |
| Aaron Hoeft | | Email Address Redacted | Email |
| Aaron Hoffman | | Email Address Redacted | Email |
| Aaron Holley | | Email Address Redacted | Email |
| Aaron Hollins | | Email Address Redacted | Email |
| Aaron Holmes | | Email Address Redacted | Email |
| Aaron Holt | | Email Address Redacted | Email |
| Aaron Holt | | Email Address Redacted | Email |
| Aaron Holzhueter | | Email Address Redacted | Email |
| Aaron Hommey | | Email Address Redacted | Email |
| Aaron Hoot | | Email Address Redacted | Email |
| Aaron Hoskins | | Email Address Redacted | Email |
| Aaron Houck | | Email Address Redacted | Email |
| Aaron House | | Email Address Redacted | Email |
| Aaron Hung | | Email Address Redacted | Email |
| Aaron Hurd | | Email Address Redacted | Email |
| Aaron Hurns | | Email Address Redacted | Email |
| Aaron Hutchins | | Email Address Redacted | Email |
| Aaron Hutchins | | Email Address Redacted | Email |
| Aaron Hutto | | Email Address Redacted | Email |
| Aaron Hyde | | Email Address Redacted | Email |
| Aaron Inman | | Email Address Redacted | Email |
| Aaron J Dalessandro | | Email Address Redacted | Email |
| Aaron J Jones | | Email Address Redacted | Email |
| Aaron J West Md Pa | | Email Address Redacted | Email |
| Aaron J. Wellborn Dmd | | Email Address Redacted | Email |
| Aaron Jackson | | Email Address Redacted | Email |
| Aaron Janoer Cpa Pc | | Email Address Redacted | Email |
| Aaron Jarvis | | Email Address Redacted | Email |
| Aaron Jewelry Inc. | | Email Address Redacted | Email |
| Aaron Johns | | Email Address Redacted | Email |
| Aaron Johnson | | Email Address Redacted | Email |
| Aaron Johnson | | Email Address Redacted | Email |
| Aaron Johnson | | Email Address Redacted | Email |
| Aaron Johnson | | Email Address Redacted | Email |
| Aaron Johnson | | Email Address Redacted | Email |
| Aaron Jones | | Email Address Redacted | Email |
| Aaron Jones Contractor, LLC | | Email Address Redacted | Email |
| Aaron Joseph Sonego | | Email Address Redacted | Email |
| Aaron Joyce | | Email Address Redacted | Email |
| Aaron Jura | | Email Address Redacted | Email |
| Aaron Jura | | Email Address Redacted | Email |
| Aaron Jurena | | Email Address Redacted | Email |
| Aaron Justis | | Email Address Redacted | Email |
| Aaron Kamel | | Email Address Redacted | Email |
| Aaron Kamin | | Email Address Redacted | Email |
| Aaron Karr | | Email Address Redacted | Email |
| Aaron Kasdorf | | Email Address Redacted | Email |
| Aaron Katz | | Email Address Redacted | Email |
| Aaron Katz | | Email Address Redacted | Email |
| Aaron Keeney | | Email Address Redacted | Email |
| Aaron Keller | | Email Address Redacted | Email |
| Aaron Kenna | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Aaron Kerr | | Email Address Redacted | Email |
| Aaron Kerzner | | Email Address Redacted | Email |
| Aaron Ketterer | | Email Address Redacted | Email |
| Aaron Key Appraisals | | Email Address Redacted | Email |
| Aaron Kheriaty | | Email Address Redacted | Email |
| Aaron Khosh | | Email Address Redacted | Email |
| Aaron Khouli | | Email Address Redacted | Email |
| Aaron Khouli | | Email Address Redacted | Email |
| Aaron Killian | | Email Address Redacted | Email |
| Aaron Kinder | | Email Address Redacted | Email |
| Aaron King | | Email Address Redacted | Email |
| Aaron Kish | | Email Address Redacted | Email |
| Aaron Klein | | Email Address Redacted | Email |
| Aaron Kloppe | | Email Address Redacted | Email |
| Aaron Kloppe | | Email Address Redacted | Email |
| Aaron Klosterman | | Email Address Redacted | Email |
| Aaron Kluge | | Email Address Redacted | Email |
| Aaron Kluge | | Email Address Redacted | Email |
| Aaron Knight | | Email Address Redacted | Email |
| Aaron Kominos-Smith | | Email Address Redacted | Email |
| Aaron Krausz | | Email Address Redacted | Email |
| Aaron Krisfalusi | | Email Address Redacted | Email |
| Aaron Kronmiller | | Email Address Redacted | Email |
| Aaron Kueck | | Email Address Redacted | Email |
| Aaron Kurlander | | Email Address Redacted | Email |
| Aaron Kwon | | Email Address Redacted | Email |
| Aaron Kyasky | | Email Address Redacted | Email |
| Aaron Kyle | | Email Address Redacted | Email |
| Aaron L. Johnson & Company | | Email Address Redacted | Email |
| Aaron Lacy | | Email Address Redacted | Email |
| Aaron Lake | | Email Address Redacted | Email |
| Aaron Lake | | Email Address Redacted | Email |
| Aaron Lamer | | Email Address Redacted | Email |
| Aaron Lamere | | Email Address Redacted | Email |
| Aaron Lander | | Email Address Redacted | Email |
| Aaron Landers | | Email Address Redacted | Email |
| Aaron Landreth | | Email Address Redacted | Email |
| Aaron Lane | | Email Address Redacted | Email |
| Aaron Larkin | | Email Address Redacted | Email |
| Aaron Laser | | Email Address Redacted | Email |
| Aaron Lavee | | Email Address Redacted | Email |
| Aaron Leavitt | | Email Address Redacted | Email |
| Aaron Ledford | | Email Address Redacted | Email |
| Aaron Lee | | Email Address Redacted | Email |
| Aaron Lennox | | Email Address Redacted | Email |
| Aaron Lenza | | Email Address Redacted | Email |
| Aaron Lesher | | Email Address Redacted | Email |
| Aaron Letsinger | | Email Address Redacted | Email |
| Aaron Lewis | | Email Address Redacted | Email |
| Aaron Lewis | | Email Address Redacted | Email |
| Aaron Lewis | | Email Address Redacted | Email |
| Aaron Lichtenauer | | Email Address Redacted | Email |
| Aaron Linkow | | Email Address Redacted | Email |
| Aaron Lippman | | Email Address Redacted | Email |
| Aaron Littlejohn | | Email Address Redacted | Email |
| Aaron Lockhart | | Email Address Redacted | Email |
| Aaron Lockhart | | Email Address Redacted | Email |
| Aaron Lovell | | Email Address Redacted | Email |
| Aaron Lubeck | | Email Address Redacted | Email |
| Aaron Lumpkin | | Email Address Redacted | Email |
| Aaron M Cook Dmd Pc | | Email Address Redacted | Email |
| Aaron M Honeywell | | Email Address Redacted | Email |
| Aaron M Williams | | Email Address Redacted | Email |
| Aaron M. Betts | | Email Address Redacted | Email |
| Aaron Ma | | Email Address Redacted | Email |
| Aaron Mack | | Email Address Redacted | Email |
| Aaron Magee | | Email Address Redacted | Email |
| Aaron Makonnen | | Email Address Redacted | Email |
| Aaron Malgren | | Email Address Redacted | Email |
| Aaron Malgren | | Email Address Redacted | Email |
| Aaron Management LLC | | Email Address Redacted | Email |
| Aaron Manes | | Email Address Redacted | Email |
| Aaron Mansfield | | Email Address Redacted | Email |
| Aaron Margoliner | | Email Address Redacted | Email |
| Aaron Mari | | Email Address Redacted | Email |
| Aaron Markwell | | Email Address Redacted | Email |
| Aaron Marquez | | Email Address Redacted | Email |
| Aaron Marzwell | | Email Address Redacted | Email |
| Aaron Matthews-Morgan | | Email Address Redacted | Email |
| Aaron Maupin | | Email Address Redacted | Email |
| Aaron Maxwell | | Email Address Redacted | Email |
| Aaron Mays | | Email Address Redacted | Email |
| Aaron Maytum | | Email Address Redacted | Email |
| Aaron Mazyck | | Email Address Redacted | Email |
| Aaron Mccaleb | | Email Address Redacted | Email |
| Aaron Mcclain | | Email Address Redacted | Email |
| Aaron Mcdonald | | Email Address Redacted | Email |
| Aaron Mcelroy | | Email Address Redacted | Email |
| Aaron Mciver | | Email Address Redacted | Email |
| Aaron Mckelvy | | Email Address Redacted | Email |
| Aaron Mckim | | Email Address Redacted | Email |
| Aaron Mcneilis | | Email Address Redacted | Email |
| Aaron Means | | Email Address Redacted | Email |
| Aaron Mednick | | Email Address Redacted | Email |
| Aaron Melton | | Email Address Redacted | Email |
| Aaron Meltzer | | Email Address Redacted | Email |
| Aaron Michael Duran | | Email Address Redacted | Email |
| Aaron Michalenko | | Email Address Redacted | Email |
| Aaron Michals | | Email Address Redacted | Email |
| Aaron Miller | | Email Address Redacted | Email |
| Aaron Miller | | Email Address Redacted | Email |
| Aaron Miller | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Aaron Mills | | Email Address Redacted | Email |
| Aaron Milton | | Email Address Redacted | Email |
| Aaron Mireles | | Email Address Redacted | Email |
| Aaron Mitter | | Email Address Redacted | Email |
| Aaron Moeser | | Email Address Redacted | Email |
| Aaron Mooneyhan | | Email Address Redacted | Email |
| Aaron Moore | | Email Address Redacted | Email |
| Aaron Moore | | Email Address Redacted | Email |
| Aaron Morganstein Photography | | Email Address Redacted | Email |
| Aaron Morin Sheet Metal | | Email Address Redacted | Email |
| Aaron Morris | | Email Address Redacted | Email |
| Aaron Morris | | Email Address Redacted | Email |
| Aaron Moses | | Email Address Redacted | Email |
| Aaron Mott | | Email Address Redacted | Email |
| Aaron Mottern | | Email Address Redacted | Email |
| Aaron Munson | | Email Address Redacted | Email |
| Aaron Musicaro | | Email Address Redacted | Email |
| Aaron Musker | | Email Address Redacted | Email |
| Aaron Myers | | Email Address Redacted | Email |
| Aaron N Martin | | Email Address Redacted | Email |
| Aaron N Orr | | Email Address Redacted | Email |
| Aaron N. Thomas, Inc | | Email Address Redacted | Email |
| Aaron Nelson | | Email Address Redacted | Email |
| Aaron Nelson Jr. | | Email Address Redacted | Email |
| Aaron Newman | | Email Address Redacted | Email |
| Aaron Newman | | Email Address Redacted | Email |
| Aaron Ngo | | Email Address Redacted | Email |
| Aaron Nichols | | Email Address Redacted | Email |
| Aaron Nolan | | Email Address Redacted | Email |
| Aaron Null | | Email Address Redacted | Email |
| Aaron Nureni | | Email Address Redacted | Email |
| Aaron Oconnor | | Email Address Redacted | Email |
| Aaron O'Dell | | Email Address Redacted | Email |
| Aaron Ogilvie | | Email Address Redacted | Email |
| Aaron Ogrady | | Email Address Redacted | Email |
| Aaron Olivent | | Email Address Redacted | Email |
| Aaron Olson Construction | | Email Address Redacted | Email |
| Aaron Opfell | | Email Address Redacted | Email |
| Aaron Organization Inc | | Email Address Redacted | Email |
| Aaron Osgood | | Email Address Redacted | Email |
| Aaron Pallesen | | Email Address Redacted | Email |
| Aaron Paquet | | Email Address Redacted | Email |
| Aaron Parazette | | Email Address Redacted | Email |
| Aaron Parker | | Email Address Redacted | Email |
| Aaron Parker | | Email Address Redacted | Email |
| Aaron Parker | | Email Address Redacted | Email |
| Aaron Parker | | Email Address Redacted | Email |
| Aaron Parker-Fasel | | Email Address Redacted | Email |
| Aaron Parker-Fasel | | Email Address Redacted | Email |
| Aaron Patey | | Email Address Redacted | Email |
| Aaron Patterson | | Email Address Redacted | Email |
| Aaron Payne | | Email Address Redacted | Email |
| Aaron Peak | | Email Address Redacted | Email |
| Aaron Pearson | | Email Address Redacted | Email |
| Aaron Peden | | Email Address Redacted | Email |
| Aaron Peebles | | Email Address Redacted | Email |
| Aaron Peel Construction, Inc | | Email Address Redacted | Email |
| Aaron Perez | | Email Address Redacted | Email |
| Aaron Perkins | | Email Address Redacted | Email |
| Aaron Persaud | | Email Address Redacted | Email |
| Aaron Peter Stroosma | | Email Address Redacted | Email |
| Aaron Phalen | | Email Address Redacted | Email |
| Aaron Phillips | | Email Address Redacted | Email |
| Aaron Phillips | | Email Address Redacted | Email |
| Aaron Piller | | Email Address Redacted | Email |
| Aaron Polk | | Email Address Redacted | Email |
| Aaron Pollock | | Email Address Redacted | Email |
| Aaron Popack | | Email Address Redacted | Email |
| Aaron Porter Ministries | | Email Address Redacted | Email |
| Aaron Powell | | Email Address Redacted | Email |
| Aaron Poznanski | | Email Address Redacted | Email |
| Aaron Prater | | Email Address Redacted | Email |
| Aaron Primus | | Email Address Redacted | Email |
| Aaron Prince | | Email Address Redacted | Email |
| Aaron Pufal | | Email Address Redacted | Email |
| Aaron Pugliese | | Email Address Redacted | Email |
| Aaron Pyman | | Email Address Redacted | Email |
| Aaron Quick | | Email Address Redacted | Email |
| Aaron Quirk | | Email Address Redacted | Email |
| Aaron R Janik | | Email Address Redacted | Email |
| Aaron R Pendergrass | | Email Address Redacted | Email |
| Aaron R Sitz | | Email Address Redacted | Email |
| Aaron R. Lazar, Attorney At Law | | Email Address Redacted | Email |
| Aaron Radez | | Email Address Redacted | Email |
| Aaron Radich | | Email Address Redacted | Email |
| Aaron Rajchel | | Email Address Redacted | Email |
| Aaron Ramey | | Email Address Redacted | Email |
| Aaron Raney | | Email Address Redacted | Email |
| Aaron Rapier | | Email Address Redacted | Email |
| Aaron Redmond | | Email Address Redacted | Email |
| Aaron Reed | | Email Address Redacted | Email |
| Aaron Reed | | Email Address Redacted | Email |
| Aaron Reeves | | Email Address Redacted | Email |
| Aaron Refrigeration, LLC | | Email Address Redacted | Email |
| Aaron Reiff | | Email Address Redacted | Email |
| Aaron Renaud | | Email Address Redacted | Email |
| Aaron Reynolds | | Email Address Redacted | Email |
| Aaron Rice | | Email Address Redacted | Email |
| Aaron Richard | | Email Address Redacted | Email |
| Aaron Richie | | Email Address Redacted | Email |
| Aaron Rifkind | | Email Address Redacted | Email |
| Aaron Rigman | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Aaron Roberts | | Email Address Redacted | Email |
| Aaron Roberts | | Email Address Redacted | Email |
| Aaron Roberts | | Email Address Redacted | Email |
| Aaron Robertson | | Email Address Redacted | Email |
| Aaron Robnak | | Email Address Redacted | Email |
| Aaron Rodas | | Email Address Redacted | Email |
| Aaron Rodriguez | | Email Address Redacted | Email |
| Aaron Root | | Email Address Redacted | Email |
| Aaron Rose | | Email Address Redacted | Email |
| Aaron Rosenow | | Email Address Redacted | Email |
| Aaron Rosenstock | | Email Address Redacted | Email |
| Aaron Ross | | Email Address Redacted | Email |
| Aaron Roth | | Email Address Redacted | Email |
| Aaron Rowsell | | Email Address Redacted | Email |
| Aaron Rudd | | Email Address Redacted | Email |
| Aaron Rudy | | Email Address Redacted | Email |
| Aaron Rushton | | Email Address Redacted | Email |
| Aaron S Duncan | | Email Address Redacted | Email |
| Aaron S. Okrent Inc. P.S. | | Email Address Redacted | Email |
| Aaron Saada | | Email Address Redacted | Email |
| Aaron Salter | | Email Address Redacted | Email |
| Aaron Samuels | | Email Address Redacted | Email |
| Aaron Sarvis | | Email Address Redacted | Email |
| Aaron Scagliotti | | Email Address Redacted | Email |
| Aaron Schefter | | Email Address Redacted | Email |
| Aaron Schenk | | Email Address Redacted | Email |
| Aaron Schimmel | | Email Address Redacted | Email |
| Aaron Schubbe | | Email Address Redacted | Email |
| Aaron Schwartz | | Email Address Redacted | Email |
| Aaron Schwartz | | Email Address Redacted | Email |
| Aaron Schweickart | | Email Address Redacted | Email |
| Aaron Scott | | Email Address Redacted | Email |
| Aaron Scott | | Email Address Redacted | Email |
| Aaron Seelbinder | | Email Address Redacted | Email |
| Aaron Selzer | | Email Address Redacted | Email |
| Aaron Semmens | | Email Address Redacted | Email |
| Aaron Senez | | Email Address Redacted | Email |
| Aaron Sentker | | Email Address Redacted | Email |
| Aaron Shade | | Email Address Redacted | Email |
| Aaron Shadrouz | | Email Address Redacted | Email |
| Aaron Sharp | | Email Address Redacted | Email |
| Aaron Shepard | | Email Address Redacted | Email |
| Aaron Sherrod | | Email Address Redacted | Email |
| Aaron Shisler | | Email Address Redacted | Email |
| Aaron Short | | Email Address Redacted | Email |
| Aaron Showell | | Email Address Redacted | Email |
| Aaron Showell | | Email Address Redacted | Email |
| Aaron Silberman | | Email Address Redacted | Email |
| Aaron Silk | | Email Address Redacted | Email |
| Aaron Silverberg | | Email Address Redacted | Email |
| Aaron Skinner | | Email Address Redacted | Email |
| Aaron Smith | | Email Address Redacted | Email |
| Aaron Smith | | Email Address Redacted | Email |
| Aaron Smith | | Email Address Redacted | Email |
| Aaron Smith | | Email Address Redacted | Email |
| Aaron Smith | | Email Address Redacted | Email |
| Aaron Smith | | Email Address Redacted | Email |
| Aaron Smith | | Email Address Redacted | Email |
| Aaron Smits | | Email Address Redacted | Email |
| Aaron Soares | | Email Address Redacted | Email |
| Aaron Sokol | | Email Address Redacted | Email |
| Aaron Sorensen | | Email Address Redacted | Email |
| Aaron Soriao | | Email Address Redacted | Email |
| Aaron Southerland | | Email Address Redacted | Email |
| Aaron Speegle | | Email Address Redacted | Email |
| Aaron Spencer | | Email Address Redacted | Email |
| Aaron Stafford | | Email Address Redacted | Email |
| Aaron Stanger | | Email Address Redacted | Email |
| Aaron Stapleton | | Email Address Redacted | Email |
| Aaron Stasiak | | Email Address Redacted | Email |
| Aaron Steele | | Email Address Redacted | Email |
| Aaron Stein | | Email Address Redacted | Email |
| Aaron Steinke | | Email Address Redacted | Email |
| Aaron Stern | | Email Address Redacted | Email |
| Aaron Stoltenberg | | Email Address Redacted | Email |
| Aaron Streeter | | Email Address Redacted | Email |
| Aaron Strom | | Email Address Redacted | Email |
| Aaron Studt | | Email Address Redacted | Email |
| Aaron Styer | | Email Address Redacted | Email |
| Aaron Suarez | | Email Address Redacted | Email |
| Aaron Suffoletto | | Email Address Redacted | Email |
| Aaron Sullivan | | Email Address Redacted | Email |
| Aaron Summers | | Email Address Redacted | Email |
| Aaron Swart | | Email Address Redacted | Email |
| Aaron Swearingen | | Email Address Redacted | Email |
| Aaron Swihart | | Email Address Redacted | Email |
| Aaron T. Gubler Dmd LLC | | Email Address Redacted | Email |
| Aaron Tag | | Email Address Redacted | Email |
| Aaron Talamantes | | Email Address Redacted | Email |
| Aaron Tatton | | Email Address Redacted | Email |
| Aaron Tax & Accounting Services LLC | | Email Address Redacted | Email |
| Aaron Taylor | | Email Address Redacted | Email |
| Aaron Taylor | | Email Address Redacted | Email |
| Aaron Tea | | Email Address Redacted | Email |
| Aaron Teddington | | Email Address Redacted | Email |
| Aaron Tedla | | Email Address Redacted | Email |
| Aaron Tejero | | Email Address Redacted | Email |
| Aaron Tennant | | Email Address Redacted | Email |
| Aaron Thomas | | Email Address Redacted | Email |
| Aaron Thomas | | Email Address Redacted | Email |
| Aaron Thomas | | Email Address Redacted | Email |
| Aaron Thompson | | Email Address Redacted | Email |
| Aaron Thompson | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Aaron Thomson | | Email Address Redacted | Email |
| Aaron Thurman | | Email Address Redacted | Email |
| Aaron Thurston | | Email Address Redacted | Email |
| Aaron Thurston | | Email Address Redacted | Email |
| Aaron Tikotzky | | Email Address Redacted | Email |
| Aaron Tingle | | Email Address Redacted | Email |
| Aaron Todrin | | Email Address Redacted | Email |
| Aaron Toledo | | Email Address Redacted | Email |
| Aaron Torres | | Email Address Redacted | Email |
| Aaron Tovar | | Email Address Redacted | Email |
| Aaron Trachtman | | Email Address Redacted | Email |
| Aaron Transport | | Email Address Redacted | Email |
| Aaron Transport LLC | | Email Address Redacted | Email |
| Aaron Vacek | | Email Address Redacted | Email |
| Aaron Van Swearingen | | Email Address Redacted | Email |
| Aaron Vega | | Email Address Redacted | Email |
| Aaron Verrico | | Email Address Redacted | Email |
| Aaron Voreck | | Email Address Redacted | Email |
| Aaron Walla | | Email Address Redacted | Email |
| Aaron Wallof Financial Planner | | Email Address Redacted | Email |
| Aaron Walls | | Email Address Redacted | Email |
| Aaron Ward | | Email Address Redacted | Email |
| Aaron Washington | | Email Address Redacted | Email |
| Aaron Washko | | Email Address Redacted | Email |
| Aaron Wasik | | Email Address Redacted | Email |
| Aaron Wasserman | | Email Address Redacted | Email |
| Aaron Weaver | | Email Address Redacted | Email |
| Aaron Webb | | Email Address Redacted | Email |
| Aaron Weeks | | Email Address Redacted | Email |
| Aaron Weishaar | | Email Address Redacted | Email |
| Aaron Whisner | | Email Address Redacted | Email |
| Aaron White | | Email Address Redacted | Email |
| Aaron Wickley Md | | Email Address Redacted | Email |
| Aaron Wiggins | | Email Address Redacted | Email |
| Aaron Wildasin | | Email Address Redacted | Email |
| Aaron Wilder | | Email Address Redacted | Email |
| Aaron Wildt | | Email Address Redacted | Email |
| Aaron Wilkinson | | Email Address Redacted | Email |
| Aaron Williams | | Email Address Redacted | Email |
| Aaron Williams | | Email Address Redacted | Email |
| Aaron Williams | | Email Address Redacted | Email |
| Aaron Williams | | Email Address Redacted | Email |
| Aaron Williams | | Email Address Redacted | Email |
| Aaron Williams | | Email Address Redacted | Email |
| Aaron Williams | | Email Address Redacted | Email |
| Aaron Williamson | | Email Address Redacted | Email |
| Aaron Willing | | Email Address Redacted | Email |
| Aaron Wills | | Email Address Redacted | Email |
| Aaron Winger | | Email Address Redacted | Email |
| Aaron Wirtz | | Email Address Redacted | Email |
| Aaron Witten | | Email Address Redacted | Email |
| Aaron Witten | | Email Address Redacted | Email |
| Aaron Wong | | Email Address Redacted | Email |
| Aaron Woodard | | Email Address Redacted | Email |
| Aaron Wright | | Email Address Redacted | Email |
| Aaron Wright | | Email Address Redacted | Email |
| Aaron Yamamoto | | Email Address Redacted | Email |
| Aaron Yamamoto | | Email Address Redacted | Email |
| Aaron Yancey | | Email Address Redacted | Email |
| Aaron Yancey | | Email Address Redacted | Email |
| Aaron Yang | | Email Address Redacted | Email |
| Aaron Yang | | Email Address Redacted | Email |
| Aaron Yaspan | | Email Address Redacted | Email |
| Aaron York | | Email Address Redacted | Email |
| Aaron Young | | Email Address Redacted | Email |
| Aaron Young | | Email Address Redacted | Email |
| Aaron Zamensky | | Email Address Redacted | Email |
| Aaron Zappas | | Email Address Redacted | Email |
| Aaron Zeigler | | Email Address Redacted | Email |
| Aaron Zeller | | Email Address Redacted | Email |
| Aaron Zidenberg | | Email Address Redacted | Email |
| Aaron Zimmer | | Email Address Redacted | Email |
| Aaron Zimmerman | | Email Address Redacted | Email |
| Aaron Zimmerman | | Email Address Redacted | Email |
| Aaron Zimmerman | | Email Address Redacted | Email |
| Aaron Ziobrowski | | Email Address Redacted | Email |
| Aarona Craig | | Email Address Redacted | Email |
| Aaronetta Shawell | | Email Address Redacted | Email |
| Aaronissa Alleyne | | Email Address Redacted | Email |
| Aarons Carpet Inc | | Email Address Redacted | Email |
| Aaron'S Clean Sweep | | Email Address Redacted | Email |
| Aaron'S Dog Grooming | | Email Address Redacted | Email |
| Aaron'S Electrical Works Inc | | Email Address Redacted | Email |
| Aaron'S Installation LLC | | Email Address Redacted | Email |
| Aaron'S Lgr Enterprises, Inc. | | Email Address Redacted | Email |
| Aaron'S Paradise Transportation | | Email Address Redacted | Email |
| Aaronvan Creative, LLC. | | Email Address Redacted | Email |
| Aarron Taylor | | Email Address Redacted | Email |
| A-Arrow Alignment LLC | | Email Address Redacted | Email |
| Aarti Lalwani | | Email Address Redacted | Email |
| Aarti Villa Inc | | Email Address Redacted | Email |
| Aarya 12 Inc | | Email Address Redacted | Email |
| Aas Enterprises Inc | | Email Address Redacted | Email |
| Aasd Inc | | Email Address Redacted | Email |
| Aashi Om Inc | | Email Address Redacted | Email |
| Aashi, LLC | | Email Address Redacted | Email |
| Aashish Singhvi | | Email Address Redacted | Email |
| Aasif Manzoor | | Email Address Redacted | Email |
| Aasim Saied | | Email Address Redacted | Email |
| Aatash Diamonds Inc | | Email Address Redacted | Email |
| Aatrey Patel | | Email Address Redacted | Email |
| Aauconnectcom LLC | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Aavia Trucking | | | Email Address Redacted | Email |
| Aaw Consulting & Management, | | | Email Address Redacted | Email |
| Aawa,Llc | | | Email Address Redacted | Email |
| Aay Enterprise LLC | | | Email Address Redacted | Email |
| Aayan Business Inc | | | Email Address Redacted | Email |
| Aayan Vhabna Corporation | | | Email Address Redacted | Email |
| Aayat Corp Usa Inc | | | Email Address Redacted | Email |
| Aayden Auto Corp | | | Email Address Redacted | Email |
| Ab & T Transportation | | | Email Address Redacted | Email |
| Ab Auto & More Inc | | | Email Address Redacted | Email |
| Ab Barbershop LLC | | | Email Address Redacted | Email |
| Ab Capital LLC | | | Email Address Redacted | Email |
| Ab Construction | | | Email Address Redacted | Email |
| Ab Design Skyline Inc | | | Email Address Redacted | Email |
| Ab Distribution Inc. | | | Email Address Redacted | Email |
| Ab Farming LLC | | | Email Address Redacted | Email |
| Ab Fencing LLC | | | Email Address Redacted | Email |
| Ab Fifth Avenue Shoe Corp. | | | Email Address Redacted | Email |
| Ab Florida Property LLC | | | Email Address Redacted | Email |
| Ab Garage Door Service, LLC | | | Email Address Redacted | Email |
| Ab Hill Enterprises LLC | | | Email Address Redacted | Email |
| Ab Home Health Staffing LLC | | | Email Address Redacted | Email |
| Ab Home Healthcare, Llc | | | Email Address Redacted | Email |
| Ab Laurels LLC | | | Email Address Redacted | Email |
| Ab Marnell & Co Inc | | | Email Address Redacted | Email |
| Ab Origine | | | Email Address Redacted | Email |
| Ab Remodelers LLC | | | Email Address Redacted | Email |
| Ab Reynolds | | | Email Address Redacted | Email |
| Ab See Optical | | | Email Address Redacted | Email |
| Ab Solution Processing, LLC | | | Email Address Redacted | Email |
| Ab Strong Chimneys | | | Email Address Redacted | Email |
| Ab Sub Shops, LLC | | | Email Address Redacted | Email |
| Ab Transfood Inc | | | Email Address Redacted | Email |
| Ab Trucking Of Miami Inc | | | Email Address Redacted | Email |
| Ab Washington & Associates | | | Email Address Redacted | Email |
| Ab Wireless | | | Email Address Redacted | Email |
| Ab&B Electrical Contractors Inc., | | | Email Address Redacted | Email |
| Ab@Z Service Inc. | | | Email Address Redacted | Email |
| Aba Adult Day Care LLC | | | Email Address Redacted | Email |
| Aba Appliance | | | Email Address Redacted | Email |
| Aba Berkowitz | | | Email Address Redacted | Email |
| Aba Chiropractic Pc | | | Email Address Redacted | Email |
| Aba Construction, Inc. | | | Email Address Redacted | Email |
| Aba Delivers | | | Email Address Redacted | Email |
| Aba Home & Commercial Repair LLC | | | Email Address Redacted | Email |
| Aba Love Apothecary | | | Email Address Redacted | Email |
| Aba Multiservices, LLC | | | Email Address Redacted | Email |
| Aba Painting LLC | | | Email Address Redacted | Email |
| Aba Shipping & Wholesale | | | Email Address Redacted | Email |
| Aba Swimwear LLC | | | Email Address Redacted | Email |
| Aba Transport LLC | | | Email Address Redacted | Email |
| Aba Transportation | | | Email Address Redacted | Email |
| Aba Transportation LLC | | | Email Address Redacted | Email |
| Aba Usa, Corp. | | | Email Address Redacted | Email |
| Abacab | | | Email Address Redacted | Email |
| Abackout | | | Email Address Redacted | Email |
| Abaco Lawn, Inc | | | Email Address Redacted | Email |
| Abacus 247 LLC | | | Email Address Redacted | Email |
| Abacus Bookkeeping Services LLC | | | Email Address Redacted | Email |
| Abacus Properties Inc | | | Email Address Redacted | Email |
| Abacus Systems Inc. | | | Email Address Redacted | Email |
| Abacus Valuation Services | | | Email Address Redacted | Email |
| Abada Awouma | | | Email Address Redacted | Email |
| Abadeu Madyun | | | Email Address Redacted | Email |
| Abadi G Berhe | | | Email Address Redacted | Email |
| Abagael Bjelac | | | Email Address Redacted | Email |
| Abaker, LLC | | | Email Address Redacted | Email |
| Abal Zaidi | | | Email Address Redacted | Email |
| Abal Zaidi | | | Email Address Redacted | Email |
| Abala Koma Tassike | | | Email Address Redacted | Email |
| Abalance Marriage & Family Therapy Inc | | | Email Address Redacted | Email |
| Abamaster Inc | | | Email Address Redacted | Email |
| Abanks Services | | | Email Address Redacted | Email |
| Abari Orthodontics Dental Office Inc | | | Email Address Redacted | Email |
| Abas Childrens Closet | | | Email Address Redacted | Email |
| Abass Bamba | | | Email Address Redacted | Email |
| Abayomi Akinfe | | | Email Address Redacted | Email |
| Abayomi Dosa | | | Email Address Redacted | Email |
| Abayomi Falae | | | Email Address Redacted | Email |
| Abayomi Falore | | | Email Address Redacted | Email |
| Abayomi George | | | Email Address Redacted | Email |
| Abayomi Omomo | | | Email Address Redacted | Email |
| Abayomi Oshatola | | | Email Address Redacted | Email |
| Abba Cohen | | | Email Address Redacted | Email |
| Abba Industries | | | Email Address Redacted | Email |
| Abba Raskin | | | Email Address Redacted | Email |
| Abbadessa, Inc. | | | Email Address Redacted | Email |
| Ab-Bakr Islamic Center Of Washington | | | Email Address Redacted | Email |
| Abballe General & Electric Contractors, Inc. | | | Email Address Redacted | Email |
| Abbas A Razvi Dds | | | Email Address Redacted | Email |
| Abbas A Sadriwalla | | | Email Address Redacted | Email |
| Abbas Ali | | | Email Address Redacted | Email |
| Abbas Ali | | | Email Address Redacted | Email |
| Abbas Awad | | | Email Address Redacted | Email |
| Abbas Bazzi | | | Email Address Redacted | Email |
| Abbas El Sabeh | | | Email Address Redacted | Email |
| Abbas Faraj | | | Email Address Redacted | Email |
| Abbas Fawaz | | | Email Address Redacted | Email |
| Abbas Kadhum | | | Email Address Redacted | Email |
| Abbas Mahdi | | | Email Address Redacted | Email |
| Abbas Munir | | | Email Address Redacted | Email |
| Abbas Rehman | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Abbas Wague | | Email Address Redacted | Email |
| Abbas Zanganeh | | Email Address Redacted | Email |
| Abbasali | | Email Address Redacted | Email |
| Abbasi , Inc | | Email Address Redacted | Email |
| Abbasi Family Childcare | | Email Address Redacted | Email |
| Abb-Cleaning | | Email Address Redacted | Email |
| Abbe B. Hausner | | Email Address Redacted | Email |
| Abbeniel Photo Studio | | Email Address Redacted | Email |
| Abbex Inc | | Email Address Redacted | Email |
| Abbey Boskoff Cpa | | Email Address Redacted | Email |
| Abbey Brown | | Email Address Redacted | Email |
| Abbey Dental Drake, Pllc | | Email Address Redacted | Email |
| Abbey Electric Inc | | Email Address Redacted | Email |
| Abbey Golf Cart Repair | | Email Address Redacted | Email |
| Abbey Insurance & Financial Services | | Email Address Redacted | Email |
| Abbey Norris | | Email Address Redacted | Email |
| Abbey Road Associates LLC | | Email Address Redacted | Email |
| Abbey Robertson | | Email Address Redacted | Email |
| Abbey Sylvester | | Email Address Redacted | Email |
| Abbey Tri-State Carpet & Floor | | Email Address Redacted | Email |
| Abbey'S Arrangements | | Email Address Redacted | Email |
| Abbey'S Financial Advisory Services, Inc. | | Email Address Redacted | Email |
| Abbeywolin | | Email Address Redacted | Email |
| Abbi Collias | | Email Address Redacted | Email |
| Abbi Mckann | | Email Address Redacted | Email |
| Abbi Mckann | | Email Address Redacted | Email |
| Abbie (Crowley) Peart | | Email Address Redacted | Email |
| Abbie Beake | | Email Address Redacted | Email |
| Abbie Berger | | Email Address Redacted | Email |
| Abbie Cakes | | Email Address Redacted | Email |
| Abbie Freeman | | Email Address Redacted | Email |
| Abbie Handerhan | | Email Address Redacted | Email |
| Abbie Hierz | | Email Address Redacted | Email |
| Abbie Kelley, LLC | | Email Address Redacted | Email |
| Abbie Kozolchyk | | Email Address Redacted | Email |
| Abbie Laufersweiler | | Email Address Redacted | Email |
| Abbie Morris | | Email Address Redacted | Email |
| Abbigail Davidson | | Email Address Redacted | Email |
| Abbilene Overton | | Email Address Redacted | Email |
| Abbo Enterprises LLC | | Email Address Redacted | Email |
| Abbondanza Trattoria LLC | | Email Address Redacted | Email |
| Abbott Promotional Products LLC | | Email Address Redacted | Email |
| Abbott Builders Inc | | Email Address Redacted | Email |
| Abbott Contracting | | Email Address Redacted | Email |
| Abbottwood, Inc | | Email Address Redacted | Email |
| Abboudi & Co Cpa LLC | | Email Address Redacted | Email |
| Abbronzatura Spray Tan Boutique | | Email Address Redacted | Email |
| Abby Auto Financial | | Email Address Redacted | Email |
| Abby Campen | | Email Address Redacted | Email |
| Abby Construction | | Email Address Redacted | Email |
| Abby Ellin | | Email Address Redacted | Email |
| Abby Enson | | Email Address Redacted | Email |
| Abby Ghant | | Email Address Redacted | Email |
| Abby Gorlick Cpa Pa | | Email Address Redacted | Email |
| Abby Health Care Inc | | Email Address Redacted | Email |
| Abby Hershorin | | Email Address Redacted | Email |
| Abby Investors LLC | | Email Address Redacted | Email |
| Abby Klein | | Email Address Redacted | Email |
| Abby Kristensen | | Email Address Redacted | Email |
| Abby Lazarus | | Email Address Redacted | Email |
| Abby Lebsock LLC | | Email Address Redacted | Email |
| Abby Lytle | | Email Address Redacted | Email |
| Abby Margulies Communications | | Email Address Redacted | Email |
| Abby Millsaps | | Email Address Redacted | Email |
| Abby Pendergrast | | Email Address Redacted | Email |
| Abby Rae Photography | | Email Address Redacted | Email |
| Abby Randall | | Email Address Redacted | Email |
| Abby Rozenberg | | Email Address Redacted | Email |
| Abby Rubin | | Email Address Redacted | Email |
| Abby Sullivan | | Email Address Redacted | Email |
| Abby Suzuki | | Email Address Redacted | Email |
| Abby Villanueva | | Email Address Redacted | Email |
| Abby Weinstein | | Email Address Redacted | Email |
| Abby Weldgen | | Email Address Redacted | Email |
| Abby'S Cupboard | | Email Address Redacted | Email |
| Abby'S Nails Salon | | Email Address Redacted | Email |
| Abby'S Parkside Nursery & Florist, Inc. | | Email Address Redacted | Email |
| Abbys Photography | | Email Address Redacted | Email |
| Abc 99 Cent Nyc Inc. | | Email Address Redacted | Email |
| Abc Advisor Group | | Email Address Redacted | Email |
| Abc Affordable Booth Connection, | | Email Address Redacted | Email |
| Abc American Building Construction | | Email Address Redacted | Email |
| Abc Appliance LLC | | Email Address Redacted | Email |
| Abc Austin Service Express LLC | | Email Address Redacted | Email |
| Abc Auto Body&Repair | | Email Address Redacted | Email |
| Abc Auto Glass | | Email Address Redacted | Email |
| Abc Auto Sales | | Email Address Redacted | Email |
| Abc Autocare Center | | Email Address Redacted | Email |
| Abc Automatic Transmissions | | Email Address Redacted | Email |
| Abc Bargain Stores Of Liberty LLC | | Email Address Redacted | Email |
| Abc Bargain Stores Of N.J., Inc. | | Email Address Redacted | Email |
| Abc Books LLC | | Email Address Redacted | Email |
| Abc Capital Re Ltd | | Email Address Redacted | Email |
| Abc Car Care Inc | | Email Address Redacted | Email |
| Abc Climate Controls Inc | | Email Address Redacted | Email |
| Abc Coaching, LLC | | Email Address Redacted | Email |
| Abc Concessions, Inc. | | Email Address Redacted | Email |
| Abc Controls, Inc. | | Email Address Redacted | Email |
| Abc Convenience Plus Inc | | Email Address Redacted | Email |
| Abc Courier LLC | | Email Address Redacted | Email |
| Abc Dance Studios | | Email Address Redacted | Email |
| Abc Daycare Elkton, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Abc Daycare Inc | | | Email Address Redacted | Email |
| Abc Deals Inc | | | Email Address Redacted | Email |
| Abc Discount Wine & Liquor | | | Email Address Redacted | Email |
| Abc Early Learning Center Inc. | | | Email Address Redacted | Email |
| Abc Elastic Corp | | | Email Address Redacted | Email |
| Abc Evena Care LLC | | | Email Address Redacted | Email |
| Abc Express LLC | | | Email Address Redacted | Email |
| Abc Family Childcare | | | Email Address Redacted | Email |
| Abc Financial Consulting Inc | | | Email Address Redacted | Email |
| Abc Fitness International LLC | | | Email Address Redacted | Email |
| Abc Fitness Store & Services LLC | | | Email Address Redacted | Email |
| Abc Food Store | | | Email Address Redacted | Email |
| Abc Fou Partners | | | Email Address Redacted | Email |
| Abc Foundation & Construction | | | Email Address Redacted | Email |
| Abc Framing & Drywall, LLC | | | Email Address Redacted | Email |
| Abc Fresh Fish Inc | | | Email Address Redacted | Email |
| Abc General Services | | | Email Address Redacted | Email |
| Abc Gifts Inc | | | Email Address Redacted | Email |
| Abc Glass Company | | | Email Address Redacted | Email |
| Abc Glass Inc | | | Email Address Redacted | Email |
| Abc Hearing Aid Services | | | Email Address Redacted | Email |
| Abc Home Services | | | Email Address Redacted | Email |
| Abc Import Export | | | Email Address Redacted | Email |
| Abc Infant Formula | | | Email Address Redacted | Email |
| Abc Kids Salon Supply | | | Email Address Redacted | Email |
| Abc Landscaping & Excavation Inc. | | | Email Address Redacted | Email |
| Abc Languages, Inc. | | | Email Address Redacted | Email |
| Abc Lawn Equipment Inc | | | Email Address Redacted | Email |
| Abc Lock & Safe Co. | | | Email Address Redacted | Email |
| Abc Logistics LLC | | | Email Address Redacted | Email |
| Abc Nursery & Learning Center | | | Email Address Redacted | Email |
| Abc Ny Best Construction Inc | | | Email Address Redacted | Email |
| Abc Office Tech Inc | | | Email Address Redacted | Email |
| Abc Pest Management LLC | | | Email Address Redacted | Email |
| Abc Pizza Inc | | | Email Address Redacted | Email |
| Abc Plant Nursery | | | Email Address Redacted | Email |
| Abc Playschool LLC | | | Email Address Redacted | Email |
| Abc Preschool Inc | | | Email Address Redacted | Email |
| Abc Professional Hvac Inc | | | Email Address Redacted | Email |
| Abc Professional Tax & Financial Services, LLC | | | Email Address Redacted | Email |
| Abc Property Services, LLC | | | Email Address Redacted | Email |
| Abc Public House LLC | | | Email Address Redacted | Email |
| Abc Rapid Transport LLC | | | Email Address Redacted | Email |
| Abc Solutions, LLC. | | | Email Address Redacted | Email |
| Abc Super Stores Of Fulton LLC | | | Email Address Redacted | Email |
| Abc Super Stores Of Sthen Blvd LLC | | | Email Address Redacted | Email |
| Abc Super Stores Of The Square LLC | | | Email Address Redacted | Email |
| Abc Super Stores Of Wyckoff LLC | | | Email Address Redacted | Email |
| Abc Superstores Of West New York, Inc. | | | Email Address Redacted | Email |
| Abc Tech Squad LLC | | | Email Address Redacted | Email |
| Abc Thee Sons Daycare Corp | | | Email Address Redacted | Email |
| Abc Towing | | | Email Address Redacted | Email |
| Abc Transport | | | Email Address Redacted | Email |
| Abc Transporters Inc | | | Email Address Redacted | Email |
| Abc Truck & Body Repairs, Inc | | | Email Address Redacted | Email |
| Abc Tucker Pool Services Inc | | | Email Address Redacted | Email |
| Abc Variety Of Greenpoint Ave LLC | | | Email Address Redacted | Email |
| Abc, Another Bright Creation Early Learning & Daycare Center, Inc. | | | Email Address Redacted | Email |
| Abc-1 LLC | | | Email Address Redacted | Email |
| Abc123 Childcare | | | Email Address Redacted | Email |
| Abc123 Education | | | Email Address Redacted | Email |
| Abcd Valley Inc | | | Email Address Redacted | Email |
| Abcede Insurance Agency LLC | | | Email Address Redacted | Email |
| Abcee Optical Inc | | | Email Address Redacted | Email |
| Abco | | | Email Address Redacted | Email |
| Abco Addressing Machine Inc | | | Email Address Redacted | Email |
| Abco Electric Motors Inc | | | Email Address Redacted | Email |
| Abco Industries, LLC | | | Email Address Redacted | Email |
| Abco Interiors Inc | | | Email Address Redacted | Email |
| Abco Interprises Inc | | | Email Address Redacted | Email |
| Abc'S For Success LLC | | | Email Address Redacted | Email |
| Abc'S Of Dance | | | Email Address Redacted | Email |
| Abcs Tech LLC | | | Email Address Redacted | Email |
| Abcus | | | Email Address Redacted | Email |
| Abcyte Therapeutics Inc | | | Email Address Redacted | Email |
| Abd A Taha | | | Email Address Redacted | Email |
| Abdala Ali | | | Email Address Redacted | Email |
| Abdala Insurance | | | Email Address Redacted | Email |
| Abdalaziz Hamed | | | Email Address Redacted | Email |
| Abdalkarim Shaban | | | Email Address Redacted | Email |
| Abdalla Abdi | | | Email Address Redacted | Email |
| Abdalla Al Shreifi | | | Email Address Redacted | Email |
| Abdalla Beydoun | | | Email Address Redacted | Email |
| Abdalla Elkhalifa | | | Email Address Redacted | Email |
| Abdalla Lama | | | Email Address Redacted | Email |
| Abdallah Alqraini | | | Email Address Redacted | Email |
| Abdallah Ata | | | Email Address Redacted | Email |
| Abdallah Baghdadi | | | Email Address Redacted | Email |
| Abdallah Fawaz | | | Email Address Redacted | Email |
| Abdallah Haddad | | | Email Address Redacted | Email |
| Abdallah Hamed | | | Email Address Redacted | Email |
| Abdallah K Abdallah | | | Email Address Redacted | Email |
| Abdallah Kharbat | | | Email Address Redacted | Email |
| Abdallah Sarhan | | | Email Address Redacted | Email |
| Abdallah Shalabi | | | Email Address Redacted | Email |
| Abdallah Wholesale Inc | | | Email Address Redacted | Email |
| Abdallatif Sarama | | | Email Address Redacted | Email |
| Abdalrahman Houahri | | | Email Address Redacted | Email |
| Abdalrahman Thib Alboom | | | Email Address Redacted | Email |
| Abdalwahab Shogar | | | Email Address Redacted | Email |
| Abdeelkarim Yousf | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Abdel Baker | | Email Address Redacted | Email |
| Abdel Ghannam | | Email Address Redacted | Email |
| Abdel Hussein | | Email Address Redacted | Email |
| Abdel Jaleel | | Email Address Redacted | Email |
| Abdel Karim Abu-Rokbeh | | Email Address Redacted | Email |
| Abdel Mahmoud | | Email Address Redacted | Email |
| Abdel Mbaye | | Email Address Redacted | Email |
| Abdel Mohammed | | Email Address Redacted | Email |
| Abdel Muqbel | | Email Address Redacted | Email |
| Abdel R Omran | | Email Address Redacted | Email |
| Abdel Rahman Ramahi | | Email Address Redacted | Email |
| Abdel- Rasoul Bashir Gamous | | Email Address Redacted | Email |
| Abdel Russell | | Email Address Redacted | Email |
| Abdel Russell | | Email Address Redacted | Email |
| Abdel Russell | | Email Address Redacted | Email |
| Abdel Traore | | Email Address Redacted | Email |
| Abdel Williams | | Email Address Redacted | Email |
| Abdela Ahmed | | Email Address Redacted | Email |
| Abdelahi, Odai | | Email Address Redacted | Email |
| Abdelatti Bendehhane | | Email Address Redacted | Email |
| Abdelazim Elgorshi | | Email Address Redacted | Email |
| Abdelaziz Abdoulaye | | Email Address Redacted | Email |
| Abdelaziz Cherkaoui | | Email Address Redacted | Email |
| Abdelaziz Dallaly | | Email Address Redacted | Email |
| Abdelaziz Elbakhar | | Email Address Redacted | Email |
| Abdelaziz Elhag | | Email Address Redacted | Email |
| Abdelaziz Imam | | Email Address Redacted | Email |
| Abdelaziz Mostafa | | Email Address Redacted | Email |
| Abdelfattah Alhares | | Email Address Redacted | Email |
| Abdelghani Mouhoubi | | Email Address Redacted | Email |
| Abdelhak Aqatbouz | | Email Address Redacted | Email |
| Abdelhalim Elgndy | | Email Address Redacted | Email |
| Abdelhalim Nour | | Email Address Redacted | Email |
| Abdelhamid Yousef | | Email Address Redacted | Email |
| Abdeljalile Bensaid | | Email Address Redacted | Email |
| Abdelkader Boughrara | | Email Address Redacted | Email |
| Abdelkader Bouhanik | | Email Address Redacted | Email |
| Abdelkader Elkeurti | | Email Address Redacted | Email |
| Abdelkader Hachemi | | Email Address Redacted | Email |
| Abdelkader Yazidi | | Email Address Redacted | Email |
| Abdelkarim Altardeh | | Email Address Redacted | Email |
| Abdel-Karim Sidaoui | | Email Address Redacted | Email |
| Abdelkhaliq Abdelnur | | Email Address Redacted | Email |
| Abdelkrim Bouriga | | Email Address Redacted | Email |
| Abdelkrim Kib | | Email Address Redacted | Email |
| Abdeli Phillips | | Email Address Redacted | Email |
| Abdellatif El Attari | | Email Address Redacted | Email |
| Abdelmalek Abouhaif | | Email Address Redacted | Email |
| Abdelouahab Aitelhadj | | Email Address Redacted | Email |
| Abdelrahim Deisieh | | Email Address Redacted | Email |
| Abdelrahim Hamdan | | Email Address Redacted | Email |
| Abdelrahman Balbaisi | | Email Address Redacted | Email |
| Abdelrahman Hammad | | Email Address Redacted | Email |
| Abdelrahman Ibrahim | | Email Address Redacted | Email |
| Abdelrahman LLC | | Email Address Redacted | Email |
| Abdelrahman Mohammed | | Email Address Redacted | Email |
| Abdelrahman Shawkat | | Email Address Redacted | Email |
| Abdelrazzaq Direya | | Email Address Redacted | Email |
| Abderrahim Aitboukil | | Email Address Redacted | Email |
| Abderrahim Belayadi | | Email Address Redacted | Email |
| Abderrahim Berrada | | Email Address Redacted | Email |
| Abderrahim Boukhsas | | Email Address Redacted | Email |
| Abderrahim Laassilli | | Email Address Redacted | Email |
| Abderrahmane Elarfaoui | | Email Address Redacted | Email |
| Abderrahmene Bouzit | | Email Address Redacted | Email |
| Abderrahmene Bouzit | | Email Address Redacted | Email |
| Abderraouf Dahan | | Email Address Redacted | Email |
| Abdeslam Filali Ansary | | Email Address Redacted | Email |
| Abdi Abdi | | Email Address Redacted | Email |
| Abdi Abuna | | Email Address Redacted | Email |
| Abdi Adam | | Email Address Redacted | Email |
| Abdi Ahmed | | Email Address Redacted | Email |
| Abdi Ahmed | | Email Address Redacted | Email |
| Abdi Ahmed | | Email Address Redacted | Email |
| Abdi Ali | | Email Address Redacted | Email |
| Abdi Askar | | Email Address Redacted | Email |
| Abdi Dhinbil | | Email Address Redacted | Email |
| Abdi Elias | | Email Address Redacted | Email |
| Abdi Hussen | | Email Address Redacted | Email |
| Abdi Liban | | Email Address Redacted | Email |
| Abdi Mohamed | | Email Address Redacted | Email |
| Abdi Mohamed | | Email Address Redacted | Email |
| Abdi Mohamed | | Email Address Redacted | Email |
| Abdi Mohamed Xarigle | | Email Address Redacted | Email |
| Abdi Moume | | Email Address Redacted | Email |
| Abdi Noor Mohamed | | Email Address Redacted | Email |
| Abdi Qodax | | Email Address Redacted | Email |
| Abdi Sabrie | | Email Address Redacted | Email |
| Abdi Salih | | Email Address Redacted | Email |
| Abdi Shaad | | Email Address Redacted | Email |
| Abdi Shire | | Email Address Redacted | Email |
| Abdi Ugas | | Email Address Redacted | Email |
| Abdi Yusuf | | Email Address Redacted | Email |
| Abdiali | | Email Address Redacted | Email |
| Abdias Contener Ship Inc | | Email Address Redacted | Email |
| Abdias Etienne | | Email Address Redacted | Email |
| Abdias Fernandez | | Email Address Redacted | Email |
| Abdiasalam | | Email Address Redacted | Email |
| Abdiasis S Abdi | | Email Address Redacted | Email |
| Abdiaziz | | Email Address Redacted | Email |
| Abdiaziz Abdullahi | | Email Address Redacted | Email |
| Abdiaziz Hussein | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Abdiaziz Korene | | Email Address Redacted | Email |
| Abdiaziz Yusuf | | Email Address Redacted | Email |
| Abdideeq Ali | | Email Address Redacted | Email |
| Abdiel Donoso | | Email Address Redacted | Email |
| Abdiel Enterprise, LLC | | Email Address Redacted | Email |
| Abdiel Foods LLC | | Email Address Redacted | Email |
| Abdiel Gonzalez | | Email Address Redacted | Email |
| Abdifataah Abatiyow | | Email Address Redacted | Email |
| Abdifatah Aden | | Email Address Redacted | Email |
| Abdifatah Ahmed | | Email Address Redacted | Email |
| Abdifatah Bihi | | Email Address Redacted | Email |
| Abdifatah Farah | | Email Address Redacted | Email |
| Abdifatah H Elmi | | Email Address Redacted | Email |
| Abdifatah Hirsi | | Email Address Redacted | Email |
| Abdifatah Mohamud | | Email Address Redacted | Email |
| Abdifatah Mohamud | | Email Address Redacted | Email |
| Abdifatah Muse | | Email Address Redacted | Email |
| Abdifatah Sharif | | Email Address Redacted | Email |
| Abdifitah I Omar | | Email Address Redacted | Email |
| Abdigani Omar | | Email Address Redacted | Email |
| Abdighani Studios | | Email Address Redacted | Email |
| Abdihakim Abdullahi | | Email Address Redacted | Email |
| Abdihakim Farah | | Email Address Redacted | Email |
| Abdihakim Omar | | Email Address Redacted | Email |
| Abdikaafi Abdi | | Email Address Redacted | Email |
| Abdikader Muhumed | | Email Address Redacted | Email |
| Abdikadir Ahmed | | Email Address Redacted | Email |
| Abdikadir Negeye | | Email Address Redacted | Email |
| Abdikadir Omar | | Email Address Redacted | Email |
| Abdikadir Sheikyusuf | | Email Address Redacted | Email |
| Abdikadir Warsame | | Email Address Redacted | Email |
| Abdikani Hassan | | Email Address Redacted | Email |
| Abdikani Mahamed | | Email Address Redacted | Email |
| Abdikarim Abdi | | Email Address Redacted | Email |
| Abdikarim Bihe | | Email Address Redacted | Email |
| Abdikarim Hassan | | Email Address Redacted | Email |
| Abdikarim Kulane | | Email Address Redacted | Email |
| Abdikarim M Deria | | Email Address Redacted | Email |
| Abdikarrim Abdullahi | | Email Address Redacted | Email |
| Abdikhaadir Mahamud | | Email Address Redacted | Email |
| Abdilah Bidin | | Email Address Redacted | Email |
| Abdilaziz Wehelie | | Email Address Redacted | Email |
| Abdillahi Ganey | | Email Address Redacted | Email |
| Abdillahi Hersi | | Email Address Redacted | Email |
| Abdillahi Osman | | Email Address Redacted | Email |
| Abdinasir Noor | | Email Address Redacted | Email |
| Abdinasir Yasin | | Email Address Redacted | Email |
| Abdinazir Dodi | | Email Address Redacted | Email |
| Abdinoor Igal | | Email Address Redacted | Email |
| Abdiqader Hirsi | | Email Address Redacted | Email |
| Abdiqani A Omar | | Email Address Redacted | Email |
| Abdiqani Mohamud | | Email Address Redacted | Email |
| Abdirahen Ali | | Email Address Redacted | Email |
| Abdirahim Haji Bule | | Email Address Redacted | Email |
| Abdirahim Aidarus | | Email Address Redacted | Email |
| Abdirahman A Mohamed | | Email Address Redacted | Email |
| Abdirahman Abanur | | Email Address Redacted | Email |
| Abdirahman Ahmed Awale | | Email Address Redacted | Email |
| Abdirahman Aideed | | Email Address Redacted | Email |
| Abdirahman Ali | | Email Address Redacted | Email |
| Abdirahman Ali | | Email Address Redacted | Email |
| Abdirahman Ali Yusuf | | Email Address Redacted | Email |
| Abdirahman Awed | | Email Address Redacted | Email |
| Abdirahman Farah | | Email Address Redacted | Email |
| Abdirahman Gamada | | Email Address Redacted | Email |
| Abdirahman Igal | | Email Address Redacted | Email |
| Abdirahman Mohmuud | | Email Address Redacted | Email |
| Abdirashid Balayah | | Email Address Redacted | Email |
| Abdirashid Mohamed | | Email Address Redacted | Email |
| Abdirazak Mohamed | | Email Address Redacted | Email |
| Abdirisak Mohamed | | Email Address Redacted | Email |
| Abdirisak Mohamed Ahmed | | Email Address Redacted | Email |
| Abdirisaq Abdi | | Email Address Redacted | Email |
| Abdirisaq Hussien | | Email Address Redacted | Email |
| Abdirisaq Mohamed Halike | | Email Address Redacted | Email |
| Abdirizak A Abdi | | Email Address Redacted | Email |
| Abdirizak Abdulle | | Email Address Redacted | Email |
| Abdirizak Bille | | Email Address Redacted | Email |
| Abdirizak Rageah | | Email Address Redacted | Email |
| Abdirizaq Mumin | | Email Address Redacted | Email |
| Abdisalan Nuur | | Email Address Redacted | Email |
| Abdisamad Nadif | | Email Address Redacted | Email |
| Abdisamad Qadid | | Email Address Redacted | Email |
| Abdisemed Omar | | Email Address Redacted | Email |
| Abdishakur Egal | | Email Address Redacted | Email |
| Abdishakur Hiraabe | | Email Address Redacted | Email |
| Abdissa | | Email Address Redacted | Email |
| Abdiwahab Omar | | Email Address Redacted | Email |
| Abdiwahid Yusuf | | Email Address Redacted | Email |
| Abdiwali Abdullahi | | Email Address Redacted | Email |
| Abdiwali Guled | | Email Address Redacted | Email |
| Abdiwali Said Farah | | Email Address Redacted | Email |
| Abdiweli Dahir Shidane | | Email Address Redacted | Email |
| Abdiweli Farah | | Email Address Redacted | Email |
| Abdiweli Hassan | | Email Address Redacted | Email |
| Abdiweli Jama | | Email Address Redacted | Email |
| Abdnasser Mohamedlemine | | Email Address Redacted | Email |
| Abdo Ahmed Ali Ahmed | | Email Address Redacted | Email |
| Abdo Alamary | | Email Address Redacted | Email |
| Abdo Alashmali | | Email Address Redacted | Email |
| Abdo Aliye | | Email Address Redacted | Email |
| Abdo Andic | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Abdo Hussein | | Email Address Redacted | Email |
| Abdo Jaber | | Email Address Redacted | Email |
| Abdo Stop One Deli Inc. | | Email Address Redacted | Email |
| Abdo Yaghi | | Email Address Redacted | Email |
| Abdolhamid Karimi Lyft Driver | | Email Address Redacted | Email |
| Abdollahi & Gray LLC | | Email Address Redacted | Email |
| Abdolmohsen Nafchi | | Email Address Redacted | Email |
| Abdon Garcia | | Email Address Redacted | Email |
| Abdon Mendez | | Email Address Redacted | Email |
| Abdool Hakk | | Email Address Redacted | Email |
| Abdoon A Allam | | Email Address Redacted | Email |
| Abdou Guene | | Email Address Redacted | Email |
| Abdoul A Bah | | Email Address Redacted | Email |
| Abdoul A Konditamde | | Email Address Redacted | Email |
| Abdoul Aziz Bagayan | | Email Address Redacted | Email |
| Abdoul Issa | | Email Address Redacted | Email |
| Abdoul Kouraogo | | Email Address Redacted | Email |
| Abdoulahi Cisse | | Email Address Redacted | Email |
| Abdoulaye Alzouma | | Email Address Redacted | Email |
| Abdoulaye Bah | | Email Address Redacted | Email |
| Abdoulaye Bah | | Email Address Redacted | Email |
| Abdoulaye Diallo | | Email Address Redacted | Email |
| Abdoulaye Keita | | Email Address Redacted | Email |
| Abdoulayegampene | | Email Address Redacted | Email |
| Abdoulie Cham | | Email Address Redacted | Email |
| Abdouraha Diallo | | Email Address Redacted | Email |
| Abdourahmane Doucoure | | Email Address Redacted | Email |
| Abdourazak Ali Maiga | | Email Address Redacted | Email |
| Abdtr.Net Adams LLC | | Email Address Redacted | Email |
| Abdu A Da Costa | | Email Address Redacted | Email |
| Abdu Kelebu | | Email Address Redacted | Email |
| Abdu Tuku | | Email Address Redacted | Email |
| Abduahad Sultonov Driving & Delivery Service | | Email Address Redacted | Email |
| Abduh Alsad | | Email Address Redacted | Email |
| Abdukhalil Murodov | | Email Address Redacted | Email |
| Abdukhamid Agzamov | | Email Address Redacted | Email |
| Abdukhamidjon Abdusalomov | | Email Address Redacted | Email |
| Abdul | | Email Address Redacted | Email |
| Abdul Akinsola | | Email Address Redacted | Email |
| Abdul Aleem Khan | | Email Address Redacted | Email |
| Abdul Ashraf | | Email Address Redacted | Email |
| Abdul Azeem Mohammed | | Email Address Redacted | Email |
| Abdul Aziz | | Email Address Redacted | Email |
| Abdul Aziz | | Email Address Redacted | Email |
| Abdul Aziz King | | Email Address Redacted | Email |
| Abdul Bari Mohammed | | Email Address Redacted | Email |
| Abdul Basit | | Email Address Redacted | Email |
| Abdul Basit | | Email Address Redacted | Email |
| Abdul Basith Chowdhury | | Email Address Redacted | Email |
| Abdul Bazzi | | Email Address Redacted | Email |
| Abdul Bazzi | | Email Address Redacted | Email |
| Abdul Bedel | | Email Address Redacted | Email |
| Abdul Bhamani | | Email Address Redacted | Email |
| Abdul Brothers LLC | | Email Address Redacted | Email |
| Abdul Brown | | Email Address Redacted | Email |
| Abdul Chaudry | | Email Address Redacted | Email |
| Abdul Choudhry | | Email Address Redacted | Email |
| Abdul Covington-William | | Email Address Redacted | Email |
| Abdul Danish | | Email Address Redacted | Email |
| Abdul Danishwar | | Email Address Redacted | Email |
| Abdul Dutt | | Email Address Redacted | Email |
| Abdul Fahim | | Email Address Redacted | Email |
| Abdul Ghaffar | | Email Address Redacted | Email |
| Abdul Ghani Kabbani | | Email Address Redacted | Email |
| Abdul Golden | | Email Address Redacted | Email |
| Abdul Hadi | | Email Address Redacted | Email |
| Abdul Hadi Malik | | Email Address Redacted | Email |
| Abdul Hafiz | | Email Address Redacted | Email |
| Abdul Hakeem Uduma | | Email Address Redacted | Email |
| Abdul Hamze | | Email Address Redacted | Email |
| Abdul Hassan | | Email Address Redacted | Email |
| Abdul Haye | | Email Address Redacted | Email |
| Abdul J. Shahzad | | Email Address Redacted | Email |
| Abdul Jabbar | | Email Address Redacted | Email |
| Abdul K Joya | | Email Address Redacted | Email |
| Abdul Kabir | | Email Address Redacted | Email |
| Abdul Kader | | Email Address Redacted | Email |
| Abdul Kamara | | Email Address Redacted | Email |
| Abdul Khalid Md Pa | | Email Address Redacted | Email |
| Abdul Khan | | Email Address Redacted | Email |
| Abdul Khan | | Email Address Redacted | Email |
| Abdul Khan | | Email Address Redacted | Email |
| Abdul Khan | | Email Address Redacted | Email |
| Abdul Khatri | | Email Address Redacted | Email |
| Abdul L Amin | | Email Address Redacted | Email |
| Abdul Lawani | | Email Address Redacted | Email |
| Abdul Mabood | | Email Address Redacted | Email |
| Abdul Majeed | | Email Address Redacted | Email |
| Abdul Majid | | Email Address Redacted | Email |
| Abdul Maniar | | Email Address Redacted | Email |
| Abdul Mannan Mohammed | | Email Address Redacted | Email |
| Abdul Masri | | Email Address Redacted | Email |
| Abdul Mateen | | Email Address Redacted | Email |
| Abdul Memon | | Email Address Redacted | Email |
| Abdul Moeed | | Email Address Redacted | Email |
| Abdul Mutaal | | Email Address Redacted | Email |
| Abdul Noor | | Email Address Redacted | Email |
| Abdul Noori | | Email Address Redacted | Email |
| Abdul Oil Corporation | | Email Address Redacted | Email |
| Abdul Patel | | Email Address Redacted | Email |
| Abdul Q Fakhar | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Abdul Q Karimi | | Email Address Redacted | Email |
| Abdul Qadeer Awan | | Email Address Redacted | Email |
| Abdul Qadir | | Email Address Redacted | Email |
| Abdul Qadir Qassim | | Email Address Redacted | Email |
| Abdul Quddus | | Email Address Redacted | Email |
| Abdul Raheem Mohammed | | Email Address Redacted | Email |
| Abdul Rahim | | Email Address Redacted | Email |
| Abdul Rahim | | Email Address Redacted | Email |
| Abdul Rahman | | Email Address Redacted | Email |
| Abdul Rahman Abduls Salam | | Email Address Redacted | Email |
| Abdul Rahman Syed | | Email Address Redacted | Email |
| Abdul Rashid | | Email Address Redacted | Email |
| Abdul Rashid Khan | | Email Address Redacted | Email |
| Abdul Rasoul Qaderi | | Email Address Redacted | Email |
| Abdul Rauf | | Email Address Redacted | Email |
| Abdul Razzaq Khan | | Email Address Redacted | Email |
| Abdul Rehman | | Email Address Redacted | Email |
| Abdul Rehman Rashid | | Email Address Redacted | Email |
| Abdul S. Farzin M.D., Inc. | | Email Address Redacted | Email |
| Abdul Samad Ismail | | Email Address Redacted | Email |
| Abdul Sasso | | Email Address Redacted | Email |
| Abdul Sesay | | Email Address Redacted | Email |
| Abdul Shuman | | Email Address Redacted | Email |
| Abdul Sirat | | Email Address Redacted | Email |
| Abdul Snack Shop | | Email Address Redacted | Email |
| Abdul Staar | | Email Address Redacted | Email |
| Abdul Subhan Khan | | Email Address Redacted | Email |
| Abdul Temirov | | Email Address Redacted | Email |
| Abdul Trucking Inc | | Email Address Redacted | Email |
| Abdul W Mohammed | | Email Address Redacted | Email |
| Abdul W Moosa | | Email Address Redacted | Email |
| Abdul Wahab Syed | | Email Address Redacted | Email |
| Abdul Waheed | | Email Address Redacted | Email |
| Abdul Waraich | | Email Address Redacted | Email |
| Abdul Waress Safi | | Email Address Redacted | Email |
| Abdul White | | Email Address Redacted | Email |
| Abdul Yousaf | | Email Address Redacted | Email |
| Abdula Kamara | | Email Address Redacted | Email |
| Abdulahi Izeiroski | | Email Address Redacted | Email |
| Abdulahi Burale | | Email Address Redacted | Email |
| Abdulahi Shone Hebo | | Email Address Redacted | Email |
| Abdulahi Y Mohammed | | Email Address Redacted | Email |
| Abdulahi Yussuf | | Email Address Redacted | Email |
| Abdulai Sesay | | Email Address Redacted | Email |
| Abdul-Akbar Shabazz | | Email Address Redacted | Email |
| Abdulali Mithani | | Email Address Redacted | Email |
| Abdulaziz Salah | | Email Address Redacted | Email |
| Abdulaziz Almontaser | | Email Address Redacted | Email |
| Abduleaziz Mohammed | | Email Address Redacted | Email |
| Abdulfatah Ali | | Email Address Redacted | Email |
| Abdulfatai Wahab | | Email Address Redacted | Email |
| Abdulgani Hamza | | Email Address Redacted | Email |
| Abdulganiyu B Yesufu | | Email Address Redacted | Email |
| Abdulhakimissa | | Email Address Redacted | Email |
| Abdulhamid Alnaimi | | Email Address Redacted | Email |
| Abdulhaq Aljurhanni | | Email Address Redacted | Email |
| Abduljabbar Alnoobah | | Email Address Redacted | Email |
| Abduljabbar | | Email Address Redacted | Email |
| Abduljelil Boru | | Email Address Redacted | Email |
| Abdulkadir Abdi | | Email Address Redacted | Email |
| Abdulkadir Haji | | Email Address Redacted | Email |
| Abdulkadir Mahamud Yusuf | | Email Address Redacted | Email |
| Abdulkadir Ozguven | | Email Address Redacted | Email |
| Abdulkareem Alwagidi | | Email Address Redacted | Email |
| Abdulkareem Noor | | Email Address Redacted | Email |
| Abdulkarim Diarra | | Email Address Redacted | Email |
| Abdulkerim Akben | | Email Address Redacted | Email |
| Abdulkhafar Abukar | | Email Address Redacted | Email |
| Abdulkhaleq Alzuabidi | | Email Address Redacted | Email |
| Abdul-Khalid Oluewu | | Email Address Redacted | Email |
| Abdulla Abu Asbeh | | Email Address Redacted | Email |
| Abdulla Babashov | | Email Address Redacted | Email |
| Abdulla Elamri | | Email Address Redacted | Email |
| Abdulla Jubain | | Email Address Redacted | Email |
| Abdulla Obaid | | Email Address Redacted | Email |
| Abdulla Ventures LLC- | | Email Address Redacted | Email |
| Abdullah Ahmad | | Email Address Redacted | Email |
| Abdullah Al Janabi | | Email Address Redacted | Email |
| Abdullah Alhabli | | Email Address Redacted | Email |
| Abdullah Ali | | Email Address Redacted | Email |
| Abdullah Alkaifee | | Email Address Redacted | Email |
| Abdullah Amani | | Email Address Redacted | Email |
| Abdullah Amiri | | Email Address Redacted | Email |
| Abdullah Baig | | Email Address Redacted | Email |
| Abdullah Beydoun | | Email Address Redacted | Email |
| Abdullah Bijanzadeh | | Email Address Redacted | Email |
| Abdullah Ersoy | | Email Address Redacted | Email |
| Abdullah Guhaish | | Email Address Redacted | Email |
| Abdullah Hajdarwish | | Email Address Redacted | Email |
| Abdullah Ismail | | Email Address Redacted | Email |
| Abdullah Ispak | | Email Address Redacted | Email |
| Abdullah Jaloudi | | Email Address Redacted | Email |
| Abdullah Khan | | Email Address Redacted | Email |
| Abdullah Khokhar | | Email Address Redacted | Email |
| Abdullah Khoury | | Email Address Redacted | Email |
| Abdullah Mahmud | | Email Address Redacted | Email |
| Abdullah Mamun | | Email Address Redacted | Email |
| Abdullah Mamun | | Email Address Redacted | Email |
| Abdullah Mamun | | Email Address Redacted | Email |
| Abdullah Meher | | Email Address Redacted | Email |
| Abdullah Pasha | | Email Address Redacted | Email |
| Abdullah Rao | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Abdullah S Oren | | Email Address Redacted | Email |
| Abdullah S. Al Awgarey | | Email Address Redacted | Email |
| Abdullah Saleem | | Email Address Redacted | Email |
| Abdullah Shah Niazi | | Email Address Redacted | Email |
| Abdullah Shalhoub | | Email Address Redacted | Email |
| Abdullahi Aden | | Email Address Redacted | Email |
| Abdullahi Ahmed | | Email Address Redacted | Email |
| Abdullahi Ahmed | | Email Address Redacted | Email |
| Abdullahi Hassan | | Email Address Redacted | Email |
| Abdullahi Jama | | Email Address Redacted | Email |
| Abdullahi Mohamed | | Email Address Redacted | Email |
| Abdullahi Mohamed | | Email Address Redacted | Email |
| Abdullahi Muse | | Email Address Redacted | Email |
| Abdullahi Sheik-Yusuf | | Email Address Redacted | Email |
| Abdullah'S Cab Driver | | Email Address Redacted | Email |
| Abdullai Tanko | | Email Address Redacted | Email |
| Abdullateef Ahmed | | Email Address Redacted | Email |
| Abdulmajid Haqdost | | Email Address Redacted | Email |
| Abdulmalik Kalifa | | Email Address Redacted | Email |
| Abdulmughal | | Email Address Redacted | Email |
| Abdulmujib Sardar | | Email Address Redacted | Email |
| Abdulnasser Dawood | | Email Address Redacted | Email |
| Abdulqawi Crews | | Email Address Redacted | Email |
| Abdulrahman A Alim | | Email Address Redacted | Email |
| Abdulrahman Bazbaz | | Email Address Redacted | Email |
| Abdulrahman Zookari | | Email Address Redacted | Email |
| Abdul-Ramann Karim Ll | | Email Address Redacted | Email |
| Abdulrazzaq Qais Abdulrazzaq | | Email Address Redacted | Email |
| Abdulrehim Burshi | | Email Address Redacted | Email |
| Abdulrehman Shahid | | Email Address Redacted | Email |
| Abdulsalam Alawgarey | | Email Address Redacted | Email |
| Abdulwahab Jarrah | | Email Address Redacted | Email |
| Abdulwali Ahmed | | Email Address Redacted | Email |
| Abdulwali Sufi | | Email Address Redacted | Email |
| Abdur | | Email Address Redacted | Email |
| Abdur Rehman | | Email Address Redacted | Email |
| Abdur Rob | | Email Address Redacted | Email |
| Abdurazzok Abdulloev | | Email Address Redacted | Email |
| Abdurrahim Sharif | | Email Address Redacted | Email |
| Abdur-Rahman Morgan | | Email Address Redacted | Email |
| Abdus Chowdhury | | Email Address Redacted | Email |
| Abdus Salam | | Email Address Redacted | Email |
| Abe Acq LLC | | Email Address Redacted | Email |
| Abe Berger | | Email Address Redacted | Email |
| Abe Braun | | Email Address Redacted | Email |
| Abe Construction | | Email Address Redacted | Email |
| Abe Design Studio | | Email Address Redacted | Email |
| Abe Fried | | Email Address Redacted | Email |
| Abe Greenfield | | Email Address Redacted | Email |
| Abe Guerrero | | Email Address Redacted | Email |
| Abe Hirsch | | Email Address Redacted | Email |
| Abe Huntley | | Email Address Redacted | Email |
| Abe Indig | | Email Address Redacted | Email |
| Abe Lacourse | | Email Address Redacted | Email |
| Abe Lacourse | | Email Address Redacted | Email |
| Abe Landau | | Email Address Redacted | Email |
| Abe Mendlowitz | | Email Address Redacted | Email |
| Abe Muhic Tile & Marble Installation | | Email Address Redacted | Email |
| Abe Partners LLC | | Email Address Redacted | Email |
| Abe Roswold | | Email Address Redacted | Email |
| Abe Schryer | | Email Address Redacted | Email |
| Abe Sharqawi | | Email Address Redacted | Email |
| Abe Trucking LLC | | Email Address Redacted | Email |
| Abear Claw Of South Florida Inc | | Email Address Redacted | Email |
| Abearventuresinc | | Email Address Redacted | Email |
| Abeba Transportation Ll | | Email Address Redacted | Email |
| Abeba Woldeyesus | | Email Address Redacted | Email |
| Abebe Araresso | | Email Address Redacted | Email |
| Abebe Reda | | Email Address Redacted | Email |
| Abebe Reta | | Email Address Redacted | Email |
| Abebe Taxi | | Email Address Redacted | Email |
| Abebe Ventures LLC | | Email Address Redacted | Email |
| Abebe Workneh | | Email Address Redacted | Email |
| Abecassis Nursing Agency | | Email Address Redacted | Email |
| Abecus, Inc | | Email Address Redacted | Email |
| Abed Abbadi | | Email Address Redacted | Email |
| Abed Al Rahman Lagha | | Email Address Redacted | Email |
| Abed Rezaey | | Email Address Redacted | Email |
| Abedalatif Abou El Joud | | Email Address Redacted | Email |
| Abedalaziz Khdaish | | Email Address Redacted | Email |
| Abedkim LLC | | Email Address Redacted | Email |
| Abedl Zayyad | | Email Address Redacted | Email |
| Abeed Azad | | Email Address Redacted | Email |
| Abeer Alsmadi | | Email Address Redacted | Email |
| Abeer Hojeij | | Email Address Redacted | Email |
| Abeer M Salem | | Email Address Redacted | Email |
| Abeer Sweis | | Email Address Redacted | Email |
| Abeera Sohail | | Email Address Redacted | Email |
| Abel A Admasu | | Email Address Redacted | Email |
| Abel A Dejene | | Email Address Redacted | Email |
| Abel Adams | | Email Address Redacted | Email |
| Abel Alvarado Rivas | | Email Address Redacted | Email |
| Abel Batista | | Email Address Redacted | Email |
| Abel Batista | | Email Address Redacted | Email |
| Abel Bello | | Email Address Redacted | Email |
| Abel Campos | | Email Address Redacted | Email |
| Abel Castaneda | | Email Address Redacted | Email |
| Abel Castillo | | Email Address Redacted | Email |
| Abel Chavez | | Email Address Redacted | Email |
| Abel Construction | | Email Address Redacted | Email |
| Abel Dacorte | | Email Address Redacted | Email |
| Abel Darias Alfonso | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Abel Delgado Lastres | | Email Address Redacted | Email |
| Abel Dirzo | | Email Address Redacted | Email |
| Abel E Rondon | | Email Address Redacted | Email |
| Abel Escobedo | | Email Address Redacted | Email |
| Abel Estrada | | Email Address Redacted | Email |
| Abel F Hernandez Nodarse | | Email Address Redacted | Email |
| Abel Fernandez | | Email Address Redacted | Email |
| Abel Feseha | | Email Address Redacted | Email |
| Abel Garibaldi | | Email Address Redacted | Email |
| Abel Gonzalez | | Email Address Redacted | Email |
| Abel Gonzalez | | Email Address Redacted | Email |
| Abel Gonzalez | | Email Address Redacted | Email |
| Abel Goshu | | Email Address Redacted | Email |
| Abel Handyman & Property Management | | Email Address Redacted | Email |
| Abel Infante | | Email Address Redacted | Email |
| Abel Jimenez | | Email Address Redacted | Email |
| Abel Jola Pena | | Email Address Redacted | Email |
| Abel Kidane | | Email Address Redacted | Email |
| Abel Leyva | | Email Address Redacted | Email |
| Abel Marica | | Email Address Redacted | Email |
| Abel Martinez | | Email Address Redacted | Email |
| Abel Martins | | Email Address Redacted | Email |
| Abel Martins | | Email Address Redacted | Email |
| Abel N Hernandez Marquez | | Email Address Redacted | Email |
| Abel Oscanoa | | Email Address Redacted | Email |
| Abel Pacheco | | Email Address Redacted | Email |
| Abel Perez | | Email Address Redacted | Email |
| Abel Ramirez | | Email Address Redacted | Email |
| Abel Rios | | Email Address Redacted | Email |
| Abel Rodriguez | | Email Address Redacted | Email |
| Abel Samaniego | | Email Address Redacted | Email |
| Abel Sanchez | | Email Address Redacted | Email |
| Abel Santos Gonzalez | | Email Address Redacted | Email |
| Abel Services LLC | | Email Address Redacted | Email |
| Abel Shenegelegne | | Email Address Redacted | Email |
| Abel Soares | | Email Address Redacted | Email |
| Abel Tesfamariam | | Email Address Redacted | Email |
| Abel Trucks | | Email Address Redacted | Email |
| Abel Verdecia | | Email Address Redacted | Email |
| Abel Verdejo Busto | | Email Address Redacted | Email |
| Abel Woldegiorgis | | Email Address Redacted | Email |
| Abel Young | | Email Address Redacted | Email |
| Abel Zeleke | | Email Address Redacted | Email |
| Abel Zerefu | | Email Address Redacted | Email |
| Abel Zerihun | | Email Address Redacted | Email |
| Abela Avila | | Email Address Redacted | Email |
| Abelardo Bautista | | Email Address Redacted | Email |
| Abelardo E Coll Infante | | Email Address Redacted | Email |
| Abelardo Fernandez | | Email Address Redacted | Email |
| Abelardo Martinez | | Email Address Redacted | Email |
| Abelardo Pereira Saez | | Email Address Redacted | Email |
| Abelardo Samoy | | Email Address Redacted | Email |
| Abelardo Vesga | | Email Address Redacted | Email |
| Abelardo Zorrilla | | Email Address Redacted | Email |
| Abelardo'S Mexican Food | | Email Address Redacted | Email |
| Abelardo'S Trucking Inc. | | Email Address Redacted | Email |
| Abele Law Offices | | Email Address Redacted | Email |
| Abelgebreegziabher | | Email Address Redacted | Email |
| Abelita LLC | | Email Address Redacted | Email |
| Abella Beauty Supply | | Email Address Redacted | Email |
| Abellas Beauty Bundles | | Email Address Redacted | Email |
| Abena Akyaa | | Email Address Redacted | Email |
| Abena Larbi-Odam | | Email Address Redacted | Email |
| Abena Nyantakyiwaa | | Email Address Redacted | Email |
| Abendroth'S Apple Ridge Orchard LLC | | Email Address Redacted | Email |
| Abeni Quadry | | Email Address Redacted | Email |
| Aber Law Firm Pc | | Email Address Redacted | Email |
| Abera Bogale | | Email Address Redacted | Email |
| Abercrombie Enterprises Inc | | Email Address Redacted | Email |
| Aberdeen Mortgage Group, Inc. | | Email Address Redacted | Email |
| Aberdeen University Inc. | | Email Address Redacted | Email |
| Abereha Negash | | Email Address Redacted | Email |
| Abert Muhwezi | | Email Address Redacted | Email |
| Abes Fine Tailoring Inc | | Email Address Redacted | Email |
| Abesbook, | | Email Address Redacted | Email |
| Abesq LLC | | Email Address Redacted | Email |
| Abess Inc. | | Email Address Redacted | Email |
| Abeststore | | Email Address Redacted | Email |
| Abestwholesaler | | Email Address Redacted | Email |
| Abexxa Biologics Inc | | Email Address Redacted | Email |
| Abey Kurikesu | | Email Address Redacted | Email |
| Abeya Enterprises LLC | | Email Address Redacted | Email |
| Abeyu Asheber | | Email Address Redacted | Email |
| Abf Real Estate, Inc. | | Email Address Redacted | Email |
| Abf Sales Inc | | Email Address Redacted | Email |
| Abf Underground LLC | | Email Address Redacted | Email |
| Abf Welding& Pipe Inc. | | Email Address Redacted | Email |
| Abg Construction Ny Inc | | Email Address Redacted | Email |
| Abha Bernard | | Email Address Redacted | Email |
| Abha Bhargava Md Pc | | Email Address Redacted | Email |
| Abha Sharma | | Email Address Redacted | Email |
| Abhay Salunke | | Email Address Redacted | Email |
| Abhay Zumale | | Email Address Redacted | Email |
| Abhaya Pattanaik | | Email Address Redacted | Email |
| Abhaya Pattanaik | | Email Address Redacted | Email |
| Abhi Kunjumole | | Email Address Redacted | Email |
| Abhijeet Junnarkar | | Email Address Redacted | Email |
| Abhijeet Singh | | Email Address Redacted | Email |
| Abhijit Guha | | Email Address Redacted | Email |
| Abhijit Tillu | | Email Address Redacted | Email |
| Abhijit Verekar | | Email Address Redacted | Email |
| Abhilash Mathews | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Abhimanyu Chauhan | | Email Address Redacted | Email |
| Abhimanyu Rajp | | Email Address Redacted | Email |
| Abhinand Chincholi | | Email Address Redacted | Email |
| Abhinav | | Email Address Redacted | Email |
| Abhinav Jha | | Email Address Redacted | Email |
| Abhinav Jha | | Email Address Redacted | Email |
| Abhinav Verma | | Email Address Redacted | Email |
| Abhipra Inc | | Email Address Redacted | Email |
| Abhishek Aggarwal | | Email Address Redacted | Email |
| Abhishek Bagchi | | Email Address Redacted | Email |
| Abhishek Chandan | | Email Address Redacted | Email |
| Abhishek Narayan | | Email Address Redacted | Email |
| Abhishek Sood | | Email Address Redacted | Email |
| Abi Furman | | Email Address Redacted | Email |
| Abi Global Inc | | Email Address Redacted | Email |
| Abi Ii, Inc. | | Email Address Redacted | Email |
| Abi Insurance, LLC | | Email Address Redacted | Email |
| Abi Osman | | Email Address Redacted | Email |
| Abi Service Inc. | | Email Address Redacted | Email |
| Abi Services Group LLC | | Email Address Redacted | Email |
| Abiar Tax Services LLC | | Email Address Redacted | Email |
| Abib Gueye | | Email Address Redacted | Email |
| Abibatu Kamara | | Email Address Redacted | Email |
| Abibatu Maddy | | Email Address Redacted | Email |
| Abichaker Electric | | Email Address Redacted | Email |
| Abicom Ventures Inc | | Email Address Redacted | Email |
| Abid Agha | | Email Address Redacted | Email |
| Abid Akhtar Turk | | Email Address Redacted | Email |
| Abid Hussain | | Email Address Redacted | Email |
| Abid Hussain | | Email Address Redacted | Email |
| Abid Masood | | Email Address Redacted | Email |
| Abid Padron Rada | | Email Address Redacted | Email |
| Abid Shehraz | | Email Address Redacted | Email |
| Abid Syed | | Email Address Redacted | Email |
| Abid Transport LLC | | Email Address Redacted | Email |
| Abid Virk | | Email Address Redacted | Email |
| Abida Memon | | Email Address Redacted | Email |
| Abidail Cifuentes | | Email Address Redacted | Email |
| Abide Logistics LLC | | Email Address Redacted | Email |
| Abidin Dauti | | Email Address Redacted | Email |
| Abiding Grace Evangeliccal Lutheran Church | | Email Address Redacted | Email |
| Abiding In The Vine Care Provider | | Email Address Redacted | Email |
| Abidmuhammad | | Email Address Redacted | Email |
| Abie Abie LLC | | Email Address Redacted | Email |
| Abiesel Bello Milian | | Email Address Redacted | Email |
| Abieser Batista | | Email Address Redacted | Email |
| Abiesczat Biesczat | | Email Address Redacted | Email |
| Abiezer Hernandez Jauregui | | Email Address Redacted | Email |
| Abigail Abdul | | Email Address Redacted | Email |
| Abigail Akiele | | Email Address Redacted | Email |
| Abigail Andrews | | Email Address Redacted | Email |
| Abigail Armstrong | | Email Address Redacted | Email |
| Abigail Asheber Belete | | Email Address Redacted | Email |
| Abigail Barlow | | Email Address Redacted | Email |
| Abigail Bartholomew | | Email Address Redacted | Email |
| Abigail Bean | | Email Address Redacted | Email |
| Abigail Bloomking | | Email Address Redacted | Email |
| Abigail Boutwell | | Email Address Redacted | Email |
| Abigail Brewart | | Email Address Redacted | Email |
| Abigail Brown | | Email Address Redacted | Email |
| Abigail Coover | | Email Address Redacted | Email |
| Abigail Diaz | | Email Address Redacted | Email |
| Abigail Elizondo | | Email Address Redacted | Email |
| Abigail Falgout | | Email Address Redacted | Email |
| Abigail Falk | | Email Address Redacted | Email |
| Abigail Green, Realtor | | Email Address Redacted | Email |
| Abigail Gruber | | Email Address Redacted | Email |
| Abigail Harris | | Email Address Redacted | Email |
| Abigail Henson | | Email Address Redacted | Email |
| Abigail Hild | | Email Address Redacted | Email |
| Abigail Hitchcock | | Email Address Redacted | Email |
| Abigail Hopkins | | Email Address Redacted | Email |
| Abigail House For Nursing & Rehabilation LLC | | Email Address Redacted | Email |
| Abigail Jackson | | Email Address Redacted | Email |
| Abigail Karigomba | | Email Address Redacted | Email |
| Abigail Kirkwood | | Email Address Redacted | Email |
| Abigail Kirkwood | | Email Address Redacted | Email |
| Abigail Lail | | Email Address Redacted | Email |
| Abigail Latouche | | Email Address Redacted | Email |
| Abigail Lockhart | | Email Address Redacted | Email |
| Abigail Lockwood | | Email Address Redacted | Email |
| Abigail Lopez | | Email Address Redacted | Email |
| Abigail Lucas | | Email Address Redacted | Email |
| Abigail Marlow | | Email Address Redacted | Email |
| Abigail Molina | | Email Address Redacted | Email |
| Abigail Monroy | | Email Address Redacted | Email |
| Abigail Niebling | | Email Address Redacted | Email |
| Abigail Nields Hillman | | Email Address Redacted | Email |
| Abigail Nordquist | | Email Address Redacted | Email |
| Abigail R Coyer | | Email Address Redacted | Email |
| Abigail Rosenfeld | | Email Address Redacted | Email |
| Abigail Rudner | | Email Address Redacted | Email |
| Abigail Santander | | Email Address Redacted | Email |
| Abigail Sheahan | | Email Address Redacted | Email |
| Abigail Soto | | Email Address Redacted | Email |
| Abigail Stever | | Email Address Redacted | Email |
| Abigail Swedberg | | Email Address Redacted | Email |
| Abigail Tapia Gallardo | | Email Address Redacted | Email |
| Abigail Thompson | | Email Address Redacted | Email |
| Abigail Thorpe, Interior Design | | Email Address Redacted | Email |
| Abigail Turner | | Email Address Redacted | Email |
| Abigail Wall | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Abigail Williams | | | Email Address Redacted | Email |
| Abigaile Hunt | | | Email Address Redacted | Email |
| Abigaillovasyoga | | | Email Address Redacted | Email |
| Abigails Boutique LLC | | | Email Address Redacted | Email |
| Abiha Javed | | | Email Address Redacted | Email |
| Abikarram Holdings LLC | | | Email Address Redacted | Email |
| Abilcar Bueno | | | Email Address Redacted | Email |
| Abilene Sunrise LLC | | | Email Address Redacted | Email |
| Abilene Vape | | | Email Address Redacted | Email |
| Abilio De Souza | | | Email Address Redacted | Email |
| Abilities Network | | | Email Address Redacted | Email |
| Abilities Oc | | | Email Address Redacted | Email |
| Ability Focus Unlimited, Inc. | | | Email Address Redacted | Email |
| Ability Health Systems LLC | | | Email Address Redacted | Email |
| Ability Sober House LLC | | | Email Address Redacted | Email |
| Ability Usa Inc | | | Email Address Redacted | Email |
| Ability Windows Corp | | | Email Address Redacted | Email |
| Abilivery Co | | | Email Address Redacted | Email |
| Abimael Hernandez | | | Email Address Redacted | Email |
| Abimalek Ayele | | | Email Address Redacted | Email |
| Abiman Engineering Usa | | | Email Address Redacted | Email |
| Abimbola Ajayi | | | Email Address Redacted | Email |
| Abimelec Montalvo | | | Email Address Redacted | Email |
| Abimelec Montalvo | | | Email Address Redacted | Email |
| Abinadi Barrientos | | | Email Address Redacted | Email |
| Abinate Intermodal Inc | | | Email Address Redacted | Email |
| Abiodun Babalola | | | Email Address Redacted | Email |
| Abiodun Badewa | | | Email Address Redacted | Email |
| Abiodun Bamidele | | | Email Address Redacted | Email |
| Abiodun Banjo | | | Email Address Redacted | Email |
| Abiodun Eruabor | | | Email Address Redacted | Email |
| Abiodun Martins | | | Email Address Redacted | Email |
| Abiodun Odunmbaku | | | Email Address Redacted | Email |
| Abiodun Olalere | | | Email Address Redacted | Email |
| Abiodun Taiwo | | | Email Address Redacted | Email |
| Abiola Alalade | | | Email Address Redacted | Email |
| Abiola Balogun | | | Email Address Redacted | Email |
| Abiola Fashina | | | Email Address Redacted | Email |
| Abiola Jimoh | | | Email Address Redacted | Email |
| Abir Hossain | | | Email Address Redacted | Email |
| Abir Miah | | | Email Address Redacted | Email |
| Abir Nawabi | | | Email Address Redacted | Email |
| Abir Ray | | | Email Address Redacted | Email |
| Abire Kpowbie | | | Email Address Redacted | Email |
| Abis Trading LLC, | | | Email Address Redacted | Email |
| Abisola Z Disu | | | Email Address Redacted | Email |
| Abita Dental Care, LLC | | | Email Address Redacted | Email |
| Abitransportation | | | Email Address Redacted | Email |
| Abiu Regardiz Parra | | | Email Address Redacted | Email |
| Abiy Alemayehu | | | Email Address Redacted | Email |
| Abiy Aramde | | | Email Address Redacted | Email |
| Abiy Awraris | | | Email Address Redacted | Email |
| Abiy Frew | | | Email Address Redacted | Email |
| Abiy Mconen | | | Email Address Redacted | Email |
| Abiy Mekonen | | | Email Address Redacted | Email |
| Abizer Raj | | | Email Address Redacted | Email |
| Abj Trucking Inc | | | Email Address Redacted | Email |
| Abji Usa Inc | | | Email Address Redacted | Email |
| Abjibapa Of Blue Ridge Corporation | | | Email Address Redacted | Email |
| Abk Ur Way | | | Email Address Redacted | Email |
| Abkj Enterprises LLC | | | Email Address Redacted | Email |
| Abl Management LLC | | | Email Address Redacted | Email |
| Abl Transport LLC | | | Email Address Redacted | Email |
| Abl Usa Inc | | | Email Address Redacted | Email |
| Abla Soueidan | | | Email Address Redacted | Email |
| Abla Unlimited Corporation | | | Email Address Redacted | Email |
| Ablavi Vowogbe | | | Email Address Redacted | Email |
| Ablaze Group Inc. | 3214 Hearthfire Dr | Ft Collins, CO 80524 | | First Class Mail |
| Ablaze Group Inc. | | | Email Address Redacted | Email |
| Able Accountancy Corporation | | | Email Address Redacted | Email |
| Able Building Services LLC | | | Email Address Redacted | Email |
| Able Car & Limousine Service. Inc. | | | Email Address Redacted | Email |
| Able Environmental Drilling, LLC | | | Email Address Redacted | Email |
| Able Export LLC | | | Email Address Redacted | Email |
| Able Glass, Inc. | | | Email Address Redacted | Email |
| Able Hands Adult Care Inc | | | Email Address Redacted | Email |
| Able Hands Healthcare Services, LLC | | | Email Address Redacted | Email |
| Able Hot Shot, LLC | | | Email Address Redacted | Email |
| Able Motor Cars Corp | | | Email Address Redacted | Email |
| Able Restoration Systems | | | Email Address Redacted | Email |
| Able Roofing & Construction Company | | | Email Address Redacted | Email |
| Able Roofing Construction | | | Email Address Redacted | Email |
| Able Towing & Roadside LLC | | | Email Address Redacted | Email |
| Ableacu Pllc | | | Email Address Redacted | Email |
| Ableconstruction & Interiors | | | Email Address Redacted | Email |
| Abliss Upscale Styling Studio | | | Email Address Redacted | Email |
| Ablogtowatch | | | Email Address Redacted | Email |
| Abm Ellicott Holdings LLC | | | Email Address Redacted | Email |
| Abm Logistics Transportation | | | Email Address Redacted | Email |
| Abm United Express LLC | | | Email Address Redacted | Email |
| Abmarbec Realty Corp | | | Email Address Redacted | Email |
| Abmc Enterprises, LLC | | | Email Address Redacted | Email |
| Abmjr & Sons Inc | | | Email Address Redacted | Email |
| Abn Nice Furniture Inc | | | Email Address Redacted | Email |
| Abn Pyramid Construction | | | Email Address Redacted | Email |
| Abn Transportation | | | Email Address Redacted | Email |
| Abner Aponte | | | Email Address Redacted | Email |
| Abner Cermeo | | | Email Address Redacted | Email |
| Abner Fisher | | | Email Address Redacted | Email |
| Abner G Gamboa | | | Email Address Redacted | Email |
| Abner Gonzalez | | | Email Address Redacted | Email |
| Abner Larrieux | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Abner Perez | | | Email Address Redacted | Email |
| Abner Robles | | | Email Address Redacted | Email |
| Abner Rodriguez | | | Email Address Redacted | Email |
| Abner Ruiz | | | Email Address Redacted | Email |
| Abner Transportation LLC | | | Email Address Redacted | Email |
| Abnerconstruction | | | Email Address Redacted | Email |
| Abnerson Severe | | | Email Address Redacted | Email |
| Abnes Dubose | | | Email Address Redacted | Email |
| Abnet Inc | | | Email Address Redacted | Email |
| Abney Wholesale | | | Email Address Redacted | Email |
| Abo Car Wash Corp. | | | Email Address Redacted | Email |
| Abo Solutions Co | | | Email Address Redacted | Email |
| Abo Trucking LLC | | | Email Address Redacted | Email |
| Abo Welding Co | | | Email Address Redacted | Email |
| Aboard & Abroad Productions LLC | | | Email Address Redacted | Email |
| Abode International Properties, LLC | | | Email Address Redacted | Email |
| Abolore Bakare-Ademosu | | | Email Address Redacted | Email |
| Aboma Desalegn | | | Email Address Redacted | Email |
| Abortionclinicsorg Incorporated | | | Email Address Redacted | Email |
| Abosede Babalola | | | Email Address Redacted | Email |
| Abosede Jones | | | Email Address Redacted | Email |
| Abou | | | Email Address Redacted | Email |
| Aboubacar Bah | | | Email Address Redacted | Email |
| Aboubacar Dandi | | | Email Address Redacted | Email |
| Aboubacar Kaba | | | Email Address Redacted | Email |
| Aboubakar Keita | | | Email Address Redacted | Email |
| Aboubakar Sossah | | | Email Address Redacted | Email |
| Aboubakari Ouedraogo | | | Email Address Redacted | Email |
| Aboubaker Mohamed | | | Email Address Redacted | Email |
| Aboubakr Hassan | | | Email Address Redacted | Email |
| Abound Wealth Strategies, LLC | | | Email Address Redacted | Email |
| Abounding In Faith Inc | | | Email Address Redacted | Email |
| Abounding Protection LLC | | | Email Address Redacted | Email |
| About Coffee LLC | | | Email Address Redacted | Email |
| About Face Fitness | | | Email Address Redacted | Email |
| About Face Organics | | | Email Address Redacted | Email |
| About Justice | | | Email Address Redacted | Email |
| About Last Night Restaurant & Nightlife Group | | | Email Address Redacted | Email |
| About Last Night Restaurant & Nightlife Group, | 426 E 85th St, Apt 4A | New York, NY 10028 | | First Class Mail |
| About My Daddy Business Intl Inc. | | | Email Address Redacted | Email |
| About My Figures, LLC | | | Email Address Redacted | Email |
| About Time Consulting Corporation | | | Email Address Redacted | Email |
| About Time Handyman | | | Email Address Redacted | Email |
| About You Web Design | | | Email Address Redacted | Email |
| About-Face Computer Solutions, Inc. | | | Email Address Redacted | Email |
| Abouthood LLC | | | Email Address Redacted | Email |
| Above & Beyond | | | Email Address Redacted | Email |
| Above & Beyond Adult Family Home, LLC | | | Email Address Redacted | Email |
| Above & Beyond Building Services, LLC | | | Email Address Redacted | Email |
| Above & Beyond Care LLC | | | Email Address Redacted | Email |
| Above & Beyond Caregivers LLC | | | Email Address Redacted | Email |
| Above & Beyond Catering, Inc. | | | Email Address Redacted | Email |
| Above & Beyond Const. LLC | 28063 Hwy Uu | Marshall, MO 65340 | | First Class Mail |
| Above & Beyond Financial Services Inc | | | Email Address Redacted | Email |
| Above & Beyond Leak Detection | | | Email Address Redacted | Email |
| Above & Beyond Proffessional Cleaning Services | | | Email Address Redacted | Email |
| Above & Beyond Realty LLC | | | Email Address Redacted | Email |
| Above & Beyond Roofing Claims Services LLC | | | Email Address Redacted | Email |
| Above & Beyond Senior Services | | | Email Address Redacted | Email |
| Above & Beyond Tax Services | | | Email Address Redacted | Email |
| Above & Beyond Travel | | | Email Address Redacted | Email |
| Above All Accounting Inc | | | Email Address Redacted | Email |
| Above All Consignments | | | Email Address Redacted | Email |
| Above All Electrical Services | | | Email Address Redacted | Email |
| Above All Logistics | | | Email Address Redacted | Email |
| Above All Service | | | Email Address Redacted | Email |
| Above All Smog | | | Email Address Redacted | Email |
| Above All Transport, Inc. | | | Email Address Redacted | Email |
| Above Average Healthcare | | | Email Address Redacted | Email |
| Above Board Construction & Roofing Inc. | | | Email Address Redacted | Email |
| Above Board Properties Inc | | | Email Address Redacted | Email |
| Above Edge Inc | | | Email Address Redacted | Email |
| Above Excellence Training | | | Email Address Redacted | Email |
| Above Genius Group, LLC. | | | Email Address Redacted | Email |
| Above N Beyond LLC | | | Email Address Redacted | Email |
| Above Noise, LLC | | | Email Address Redacted | Email |
| Above Standard Fence, | | | Email Address Redacted | Email |
| Above Sunset | | | Email Address Redacted | Email |
| Above The Bar Gymnastics Academy | | | Email Address Redacted | Email |
| Above The Barr Performance, LLC | | | Email Address Redacted | Email |
| Above The Board Contracting Inc | | | Email Address Redacted | Email |
| Above The Rest General Construction | | | Email Address Redacted | Email |
| Above The Rest Reconditioning LLC | | | Email Address Redacted | Email |
| Above The Standard Property & Asset Management LLC | | | Email Address Redacted | Email |
| Aboveandbeyondplumbingandheating | | | Email Address Redacted | Email |
| Aboveboard Agency | | | Email Address Redacted | Email |
| Abp 21 LLC | | | Email Address Redacted | Email |
| Abp Consultancy Inc. | | | Email Address Redacted | Email |
| Abp Consultancy Inc. | | | Email Address Redacted | Email |
| Abp Orthopaedics LLC | | | Email Address Redacted | Email |
| Abp Restaurant Inc | | | Email Address Redacted | Email |
| Abq Bodywork | | | Email Address Redacted | Email |
| Abr Associates LLC | | | Email Address Redacted | Email |
| Abr Aventura LLC | | | Email Address Redacted | Email |
| Abr Racing | | | Email Address Redacted | Email |
| Abr Trading Corp | | | Email Address Redacted | Email |
| Abr Trans LLC | | | Email Address Redacted | Email |
| Abr Vending & Food Service | | | Email Address Redacted | Email |
| Abra Mcfield | | | Email Address Redacted | Email |
| Abra Pappa | | | Email Address Redacted | Email |
| Abra Phillips | | | Email Address Redacted | Email |
| Abracadabra Books, LLC | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Abracus LLC | | | Email Address Redacted | Email |
| Abraham + Jacobs Inc. | | | Email Address Redacted | Email |
| Abraham A Odare | | | Email Address Redacted | Email |
| Abraham A. Aina | | | Email Address Redacted | Email |
| Abraham Acevedo | | | Email Address Redacted | Email |
| Abraham Achar | | | Email Address Redacted | Email |
| Abraham Agopian | | | Email Address Redacted | Email |
| Abraham Ali | | | Email Address Redacted | Email |
| Abraham Ali | | | Email Address Redacted | Email |
| Abraham Ali | | | Email Address Redacted | Email |
| Abraham Alon | | | Email Address Redacted | Email |
| Abraham Alston | | | Email Address Redacted | Email |
| Abraham Amouyal | | | Email Address Redacted | Email |
| Abraham Aranbaev | | | Email Address Redacted | Email |
| Abraham Araya | | | Email Address Redacted | Email |
| Abraham Arem | | | Email Address Redacted | Email |
| Abraham Attari | | | Email Address Redacted | Email |
| Abraham Bakre | | | Email Address Redacted | Email |
| Abraham Balla | | | Email Address Redacted | Email |
| Abraham Ballines | | | Email Address Redacted | Email |
| Abraham Baltodano | | | Email Address Redacted | Email |
| Abraham Banda | | | Email Address Redacted | Email |
| Abraham Bernath | | | Email Address Redacted | Email |
| Abraham Breuer | | | Email Address Redacted | Email |
| Abraham Briseneau | | | Email Address Redacted | Email |
| Abraham Buie | | | Email Address Redacted | Email |
| Abraham Camacho | | | Email Address Redacted | Email |
| Abraham Cannon | | | Email Address Redacted | Email |
| Abraham Ceballos | | | Email Address Redacted | Email |
| Abraham Cervantes | | | Email Address Redacted | Email |
| Abraham Chazanow | | | Email Address Redacted | Email |
| Abraham Chazanow | | | Email Address Redacted | Email |
| Abraham Cherian | | | Email Address Redacted | Email |
| Abraham Cho | | | Email Address Redacted | Email |
| Abraham Construction Consulting, Inc. | | | Email Address Redacted | Email |
| Abraham Corson | | | Email Address Redacted | Email |
| Abraham Cruz | | | Email Address Redacted | Email |
| Abraham Cruz | | | Email Address Redacted | Email |
| Abraham Curry | | | Email Address Redacted | Email |
| Abraham Daoud | | | Email Address Redacted | Email |
| Abraham Dejesus | | | Email Address Redacted | Email |
| Abraham Deutsch | | | Email Address Redacted | Email |
| Abraham Diaz Madrid | | | Email Address Redacted | Email |
| Abraham E Avendano Salas | | | Email Address Redacted | Email |
| Abraham Elliott | | | Email Address Redacted | Email |
| Abraham Esquivel | | | Email Address Redacted | Email |
| Abraham Faham | | | Email Address Redacted | Email |
| Abraham Farkas | | | Email Address Redacted | Email |
| Abraham Farkas | | | Email Address Redacted | Email |
| Abraham Faroy | | | Email Address Redacted | Email |
| Abraham Fasten Cpa | | | Email Address Redacted | Email |
| Abraham Feuerstein | | | Email Address Redacted | Email |
| Abraham Fisch | | | Email Address Redacted | Email |
| Abraham Fixler | | | Email Address Redacted | Email |
| Abraham Flores Jr | | | Email Address Redacted | Email |
| Abraham Food Stores Inc | | | Email Address Redacted | Email |
| Abraham Freight LLC | | | Email Address Redacted | Email |
| Abraham Friedman | | | Email Address Redacted | Email |
| Abraham Friedman | | | Email Address Redacted | Email |
| Abraham Gandl | | | Email Address Redacted | Email |
| Abraham Garcia | | | Email Address Redacted | Email |
| Abraham Gebregiorgis | | | Email Address Redacted | Email |
| Abraham Gebrekristos | | | Email Address Redacted | Email |
| Abraham Gelb | | | Email Address Redacted | Email |
| Abraham Gonzales | | | Email Address Redacted | Email |
| Abraham Gonzalez | | | Email Address Redacted | Email |
| Abraham Grmay Tekle | | | Email Address Redacted | Email |
| Abraham Gross | | | Email Address Redacted | Email |
| Abraham Gross | | | Email Address Redacted | Email |
| Abraham Grossberg | | | Email Address Redacted | Email |
| Abraham Gruber | | | Email Address Redacted | Email |
| Abraham Gutierrez | | | Email Address Redacted | Email |
| Abraham Hartman | | | Email Address Redacted | Email |
| Abraham Hartman | | | Email Address Redacted | Email |
| Abraham Healthcare Solutions LLC | | | Email Address Redacted | Email |
| Abraham Heller | | | Email Address Redacted | Email |
| Abraham Hodroj | | | Email Address Redacted | Email |
| Abraham Hoffman | | | Email Address Redacted | Email |
| Abraham Hurdle Law | | | Email Address Redacted | Email |
| Abraham Jesus Munguia | | | Email Address Redacted | Email |
| Abraham Jewelry Designers & Manufacturers Inc. | | | Email Address Redacted | Email |
| Abraham Johnson | | | Email Address Redacted | Email |
| Abraham Jungreis | | | Email Address Redacted | Email |
| Abraham Kahsay | | | Email Address Redacted | Email |
| Abraham Kantzabedian | | | Email Address Redacted | Email |
| Abraham Kassin | | | Email Address Redacted | Email |
| Abraham Kellner | | | Email Address Redacted | Email |
| Abraham Kepecs | | | Email Address Redacted | Email |
| Abraham Kla | | | Email Address Redacted | Email |
| Abraham Klein | | | Email Address Redacted | Email |
| Abraham Klein | | | Email Address Redacted | Email |
| Abraham Kleinberger | | | Email Address Redacted | Email |
| Abraham Kleinman | | | Email Address Redacted | Email |
| Abraham Kleinman | | | Email Address Redacted | Email |
| Abraham Kobi | | | Email Address Redacted | Email |
| Abraham Korb | | | Email Address Redacted | Email |
| Abraham L Perez | | | Email Address Redacted | Email |
| Abraham Landau | | | Email Address Redacted | Email |
| Abraham Lawson | | | Email Address Redacted | Email |
| Abraham Lazcano | | | Email Address Redacted | Email |
| Abraham Leal | | | Email Address Redacted | Email |
| Abraham Lebowitz | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Abraham Lieberman | | Email Address Redacted | Email |
| Abraham Lowy / Esther Lowy | | Email Address Redacted | Email |
| Abraham Luna | | Email Address Redacted | Email |
| Abraham Masara | | Email Address Redacted | Email |
| Abraham Mayer | | Email Address Redacted | Email |
| Abraham Meisels | | Email Address Redacted | Email |
| Abraham Mermelstein | | Email Address Redacted | Email |
| Abraham Minkoff | | Email Address Redacted | Email |
| Abraham Mizrahi | | Email Address Redacted | Email |
| Abraham Mogilevsky | | Email Address Redacted | Email |
| Abraham Montiel | | Email Address Redacted | Email |
| Abraham Mora Gonzalez | | Email Address Redacted | Email |
| Abraham Morales | | Email Address Redacted | Email |
| Abraham Munk | | Email Address Redacted | Email |
| Abraham Mussio | | Email Address Redacted | Email |
| Abraham Neuahus | | Email Address Redacted | Email |
| Abraham Neuman | | Email Address Redacted | Email |
| Abraham Newmark | | Email Address Redacted | Email |
| Abraham Nolen | | Email Address Redacted | Email |
| Abraham Nussenzweig | | Email Address Redacted | Email |
| Abraham O. Valencia (Soleproprietorship) | | Email Address Redacted | Email |
| Abraham Ortiz | | Email Address Redacted | Email |
| Abraham Paiss & Associates, Inc. | | Email Address Redacted | Email |
| Abraham Paquette | | Email Address Redacted | Email |
| Abraham Paskesz | | Email Address Redacted | Email |
| Abraham Potts | | Email Address Redacted | Email |
| Abraham Quevedo | | Email Address Redacted | Email |
| Abraham Ramirez | | Email Address Redacted | Email |
| Abraham Redae | | Email Address Redacted | Email |
| Abraham Rodriguez | | Email Address Redacted | Email |
| Abraham Rodriguez | | Email Address Redacted | Email |
| Abraham Romero | | Email Address Redacted | Email |
| Abraham Rosenfeld | | Email Address Redacted | Email |
| Abraham Ruiz | | Email Address Redacted | Email |
| Abraham Sannoh | | Email Address Redacted | Email |
| Abraham Saucedo | | Email Address Redacted | Email |
| Abraham Schor | | Email Address Redacted | Email |
| Abraham Schwartz | | Email Address Redacted | Email |
| Abraham Schwartz | | Email Address Redacted | Email |
| Abraham Schwartz | | Email Address Redacted | Email |
| Abraham Seed Group LLC | | Email Address Redacted | Email |
| Abraham Shakarov | | Email Address Redacted | Email |
| Abraham Slavin | | Email Address Redacted | Email |
| Abraham Stern | | Email Address Redacted | Email |
| Abraham T Fere | | Email Address Redacted | Email |
| Abraham Teclezghi | | Email Address Redacted | Email |
| Abraham Teller | | Email Address Redacted | Email |
| Abraham Teran | | Email Address Redacted | Email |
| Abraham Tesfageorges | | Email Address Redacted | Email |
| Abraham Toms | | Email Address Redacted | Email |
| Abraham Trevino | | Email Address Redacted | Email |
| Abraham Vallach | | Email Address Redacted | Email |
| Abraham Vanegas Landscaping, Inc. | | Email Address Redacted | Email |
| Abraham Vasallo | | Email Address Redacted | Email |
| Abraham Vasquez | | Email Address Redacted | Email |
| Abraham Velazquez | | Email Address Redacted | Email |
| Abraham Venture LLC | | Email Address Redacted | Email |
| Abraham Voskanian - Abe Trucking | | Email Address Redacted | Email |
| Abraham Wagschal | | Email Address Redacted | Email |
| Abraham Wardy | | Email Address Redacted | Email |
| Abraham Watnik | | Email Address Redacted | Email |
| Abraham Weinstock | | Email Address Redacted | Email |
| Abraham Weiss | | Email Address Redacted | Email |
| Abraham Weissbrod Consulting | | Email Address Redacted | Email |
| Abraham Wieder | | Email Address Redacted | Email |
| Abraham Williams | | Email Address Redacted | Email |
| Abraham Yuen | | Email Address Redacted | Email |
| Abraham Zeray | | Email Address Redacted | Email |
| Abraham Zerykier Md | | Email Address Redacted | Email |
| Abraham Zewdie | | Email Address Redacted | Email |
| Abrahamian Tax & Accounting Firm | | Email Address Redacted | Email |
| Abrahamsen Veterinary Services, LLC | | Email Address Redacted | Email |
| Abrahamson Cleaning | | Email Address Redacted | Email |
| Abrahan Castillo | | Email Address Redacted | Email |
| Abrahan Franqui | | Email Address Redacted | Email |
| Abrahan Vincenzo Perez Granado | | Email Address Redacted | Email |
| Abraheem Kader | | Email Address Redacted | Email |
| Abrahim Atshan | | Email Address Redacted | Email |
| Abrahim Limo | | Email Address Redacted | Email |
| Abraka Music LLC | | Email Address Redacted | Email |
| Abrallo LLC | | Email Address Redacted | Email |
| Abram Alonso | | Email Address Redacted | Email |
| Abram Barnes | | Email Address Redacted | Email |
| Abram Borukh | | Email Address Redacted | Email |
| Abram Camero | | Email Address Redacted | Email |
| Abram Goldman-Armstrong | | Email Address Redacted | Email |
| Abram Holdings LLC | | Email Address Redacted | Email |
| Abram Motton | | Email Address Redacted | Email |
| Abram Murphy | | Email Address Redacted | Email |
| Abram Ninoyan | | Email Address Redacted | Email |
| Abram Reimer | | Email Address Redacted | Email |
| Abram Tagmyzian | | Email Address Redacted | Email |
| Abram Taylor | | Email Address Redacted | Email |
| Abram Washington | | Email Address Redacted | Email |
| Abrams Insurance Solutions | | Email Address Redacted | Email |
| Abrams Valuation Group, Inc. | | Email Address Redacted | Email |
| Abrar Amjad Bukhari | | Email Address Redacted | Email |
| Abrar Parvez | | Email Address Redacted | Email |
| Abrarbhai M Vohra | | Email Address Redacted | Email |
| Abras Enterprises Inc | | Email Address Redacted | Email |
| Abrasive Blasting Systems Inc. | | Email Address Redacted | Email |
| Abraxis Spera | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Abree Artistry | | Email Address Redacted | Email |
| Abrego & Associates, LLC | | Email Address Redacted | Email |
| Abrego Automotive, Inc. | | Email Address Redacted | Email |
| Abrego Flooring LLC | | Email Address Redacted | Email |
| Abregoit | | Email Address Redacted | Email |
| Abreham Bulti | | Email Address Redacted | Email |
| Abreham Damte | | Email Address Redacted | Email |
| Abreu Super Deli Market Inc | | Email Address Redacted | Email |
| Abrha Haregot | | Email Address Redacted | Email |
| Abrham Desta | | Email Address Redacted | Email |
| Abrham Desta | | Email Address Redacted | Email |
| Abriale Johnson | | Email Address Redacted | Email |
| Abriana L Johnson | | Email Address Redacted | Email |
| Abrianna Loomis | | Email Address Redacted | Email |
| Abrianna Peto | | Email Address Redacted | Email |
| Abrick LLC | | Email Address Redacted | Email |
| Abrielle Anderson | | Email Address Redacted | Email |
| Abrielle Gleeson | | Email Address Redacted | Email |
| Abrielle Warsame | | Email Address Redacted | Email |
| Abril Garcia | | Email Address Redacted | Email |
| Abril Wright | | Email Address Redacted | Email |
| Abrina Muhammad | | Email Address Redacted | Email |
| Abris Handyman LLC | | Email Address Redacted | Email |
| Abrisys | | Email Address Redacted | Email |
| Abruzzo'S Division Lounge & Italian Restaurant, Inc | | Email Address Redacted | Email |
| Abs Fairings Inc | | Email Address Redacted | Email |
| Abs Grocery & Meat Inc | | Email Address Redacted | Email |
| Abs Immigration & Income Tax | | Email Address Redacted | Email |
| Abs Limousine Service LLC | | Email Address Redacted | Email |
| Absaar Ahmad | | Email Address Redacted | Email |
| Absalat Trucking LLC | | Email Address Redacted | Email |
| Absalon | | Email Address Redacted | Email |
| Absalon Figueroa | | Email Address Redacted | Email |
| Abshir Dubat | | Email Address Redacted | Email |
| Abshir Ileeye | | Email Address Redacted | Email |
| Absolut Napolean | | Email Address Redacted | Email |
| Absolut Water System | | Email Address Redacted | Email |
| Absolute Accounting Services Inc | | Email Address Redacted | Email |
| Absolute Air Quality Inc | | Email Address Redacted | Email |
| Absolute Auto | | Email Address Redacted | Email |
| Absolute Auto Transport | | Email Address Redacted | Email |
| Absolute Auto Transport & Towing LLC | | Email Address Redacted | Email |
| Absolute Automotive Inc | | Email Address Redacted | Email |
| Absolute Av Events LLC | | Email Address Redacted | Email |
| Absolute Av Rentals, LLC | | Email Address Redacted | Email |
| Absolute Billiard Services | | Email Address Redacted | Email |
| Absolute Billing Services LLC | | Email Address Redacted | Email |
| Absolute Business Services | | Email Address Redacted | Email |
| Absolute Care & Habilitative Services Inc. | | Email Address Redacted | Email |
| Absolute Care Lc | | Email Address Redacted | Email |
| Absolute Catering & Events Inc | | Email Address Redacted | Email |
| Absolute Caviar LLC | | Email Address Redacted | Email |
| Absolute Chaters Inc | | Email Address Redacted | Email |
| Absolute Cleaning Service | | Email Address Redacted | Email |
| Absolute Comics & Statues | | Email Address Redacted | Email |
| Absolute Compare Solutions, LLC | | Email Address Redacted | Email |
| Absolute Compassion , LLC | | Email Address Redacted | Email |
| Absolute Contracting Corp | | Email Address Redacted | Email |
| Absolute Contractor Services LLC | | Email Address Redacted | Email |
| Absolute Court Reporters | | Email Address Redacted | Email |
| Absolute Custom Cabinetry | | Email Address Redacted | Email |
| Absolute Doors | | Email Address Redacted | Email |
| Absolute Electric Inc | | Email Address Redacted | Email |
| Absolute Green Homes, Inc | | Email Address Redacted | Email |
| Absolute Ground Delivery Inc. | | Email Address Redacted | Email |
| Absolute Gutters Inc | | Email Address Redacted | Email |
| Absolute Hardwood Floors Of Orlando LLC | | Email Address Redacted | Email |
| Absolute Health Acupuncture, LLC | | Email Address Redacted | Email |
| Absolute Home Cleaning Services Corp | | Email Address Redacted | Email |
| Absolute Home Health Training Center | | Email Address Redacted | Email |
| Absolute It Inc | | Email Address Redacted | Email |
| Absolute Landscaping, Inc | | Email Address Redacted | Email |
| Absolute Lawn Care, Inc. | | Email Address Redacted | Email |
| Absolute Machine Enterprises Inc | | Email Address Redacted | Email |
| Absolute Magic Refinishing | | Email Address Redacted | Email |
| Absolute Marble Of Mount Pleasant | | Email Address Redacted | Email |
| Absolute Mart Inc | | Email Address Redacted | Email |
| Absolute Metrology LLC | | Email Address Redacted | Email |
| Absolute Mobile Service Corp | | Email Address Redacted | Email |
| Absolute Nails Ii LLC | | Email Address Redacted | Email |
| Absolute Nails Of Wellington LLC | | Email Address Redacted | Email |
| Absolute Ohs Services LLC | | Email Address Redacted | Email |
| Absolute Performance Cycles, Inc. | | Email Address Redacted | Email |
| Absolute Plus Corp | | Email Address Redacted | Email |
| Absolute Private Protection & Security LLC | | Email Address Redacted | Email |
| Absolute Pro | | Email Address Redacted | Email |
| Absolute Property Maintenance, LLC | | Email Address Redacted | Email |
| Absolute Real Estate LLC | | Email Address Redacted | Email |
| Absolute Recycling Contractors LLC | | Email Address Redacted | Email |
| Absolute Remodeling, Inc | | Email Address Redacted | Email |
| Absolute Renovations LLC | | Email Address Redacted | Email |
| Absolute Roadside Group | | Email Address Redacted | Email |
| Absolute Serenity Cleaning, LLC | | Email Address Redacted | Email |
| Absolute Services LLC | | Email Address Redacted | Email |
| Absolute Smile Duncanville | | Email Address Redacted | Email |
| Absolute Solutions & Associates, LLC | | Email Address Redacted | Email |
| Absolute Strategies | | Email Address Redacted | Email |
| Absolute Sustainability LLC | | Email Address Redacted | Email |
| Absolute Technology Law Group, LLC | | Email Address Redacted | Email |
| Absolute Te-Ma & Company LLC | | Email Address Redacted | Email |
| Absolute Tile Inc. | | Email Address Redacted | Email |
| Absolute Tree Service Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Absolute Trucking Company LLC | | | Email Address Redacted | Email |
| Absolute Value Insurance Services, Inc. | | | Email Address Redacted | Email |
| Absolute Water | | | Email Address Redacted | Email |
| Absolute Weave Bar | | | Email Address Redacted | Email |
| Absolute Wheel Technologies Inc | | | Email Address Redacted | Email |
| Absolute Wholesale | | | Email Address Redacted | Email |
| Absolute-Cana Acupuncture Clinic. Pllc | | | Email Address Redacted | Email |
| Absolutekaizen Inc | | | Email Address Redacted | Email |
| Absolutekarma.Net | | | Email Address Redacted | Email |
| Absolutely Commercial Furniture | | | Email Address Redacted | Email |
| Absolutely Cool Innovations LLC | | | Email Address Redacted | Email |
| Absolutely Enterprises LLC | | | Email Address Redacted | Email |
| Absolutely Spotless | | | Email Address Redacted | Email |
| Absolutely Yours Concierge | | | Email Address Redacted | Email |
| Absolutions It, LLC | | | Email Address Redacted | Email |
| Abson LLC | | | Email Address Redacted | Email |
| Absorbing Studio LLC | | | Email Address Redacted | Email |
| Abstoresinc | | | Email Address Redacted | Email |
| Abstract Auto Glass | | | Email Address Redacted | Email |
| Abstract Designs | | | Email Address Redacted | Email |
| Abstract Dynamics LLC | | | Email Address Redacted | Email |
| Abstract Electric | | | Email Address Redacted | Email |
| Abstract Solutionz | | | Email Address Redacted | Email |
| Abstract Works LLC | | | Email Address Redacted | Email |
| Abt Distributors LLC | | | Email Address Redacted | Email |
| Abt Transport LLC | | | Email Address Redacted | Email |
| Abt Transportation Services, Inc | | | Email Address Redacted | Email |
| Abt, Ltd. | | | Email Address Redacted | Email |
| Abtahi Dental Pc | | | Email Address Redacted | Email |
| Abtaxrealty | | | Email Address Redacted | Email |
| Abtin Zakikhani | | | Email Address Redacted | Email |
| Abu Ahmed | | | Email Address Redacted | Email |
| Abu Baker Mosleh | | | Email Address Redacted | Email |
| Abu Bhuiyan | | | Email Address Redacted | Email |
| Abu E Ahmed | | | Email Address Redacted | Email |
| Abu Jasmine Inc | | | Email Address Redacted | Email |
| Abu Kamara | | | Email Address Redacted | Email |
| Abu Khan | | | Email Address Redacted | Email |
| Abu Lashin Brothers Inc | | | Email Address Redacted | Email |
| Abu Rahman Trucking LLC | | | Email Address Redacted | Email |
| Abu Saccoh | | | Email Address Redacted | Email |
| Abu Salay Mohammed Abdur Rob | | | Email Address Redacted | Email |
| Abu Samra Midwifery LLC | | | Email Address Redacted | Email |
| Abu Sofian | | | Email Address Redacted | Email |
| Abu Taher | | | Email Address Redacted | Email |
| Abu Taher | | | Email Address Redacted | Email |
| Abualia Cleaning | | | Email Address Redacted | Email |
| Abubakar Kamara | | | Email Address Redacted | Email |
| Abubakar Warraich | | | Email Address Redacted | Email |
| Abubakr Algallani | | | Email Address Redacted | Email |
| Abubukar Qureshi | | | Email Address Redacted | Email |
| Abukar Abdi | | | Email Address Redacted | Email |
| Abul A Khan | | | Email Address Redacted | Email |
| Abul Azad | | | Email Address Redacted | Email |
| Abul Kashem | | | Email Address Redacted | Email |
| Abul Syed | | | Email Address Redacted | Email |
| Abundance Health Care Pt Ot Pllc, | 104-65 Roosevelt Ave | Corona, NY 11368 | | First Class Mail |
| Abundance Hospitality | | | Email Address Redacted | Email |
| Abundance Taxes | | | Email Address Redacted | Email |
| Abundant Behavioral Health LLC | | | Email Address Redacted | Email |
| Abundant Care, Inc. | | | Email Address Redacted | Email |
| Abundant Cleaning LLC | | | Email Address Redacted | Email |
| Abundant Design, LLC | | | Email Address Redacted | Email |
| Abundant Family Supply | | | Email Address Redacted | Email |
| Abundant Freedom LLC | | | Email Address Redacted | Email |
| Abundant Landscapes , Inc | | | Email Address Redacted | Email |
| Abundant Life Assisted Services | | | Email Address Redacted | Email |
| Abundant Life Center Intensive In Home & Mental Health Support Services | | | Email Address Redacted | Email |
| Abundant Life Counseling, LLC | | | Email Address Redacted | Email |
| Abundant Life Fellowship Church Of The Nazarene | | | Email Address Redacted | Email |
| Abundant Life Memorial Church | | | Email Address Redacted | Email |
| Abundant Life Milstries Assemblies Of God Stuart Florida Inc. | | | Email Address Redacted | Email |
| Abundant Life Project, Inc | | | Email Address Redacted | Email |
| Abundant Living LLC | | | Email Address Redacted | Email |
| Abundant Opportunities | | | Email Address Redacted | Email |
| Abundant Provisions. Inc. | | | Email Address Redacted | Email |
| Abundant Wealth & Real Estate, LLC | | | Email Address Redacted | Email |
| Abundantia Music, Inc. | | | Email Address Redacted | Email |
| Abundantly Blessed Outreach | | | Email Address Redacted | Email |
| Abunei Yenesewa Wrecker Service | | | Email Address Redacted | Email |
| Abusamra Transport Inc. | | | Email Address Redacted | Email |
| Abuse Recovery Ministry & Services | | | Email Address Redacted | Email |
| Abu-Shahid Abdur-Rob | | | Email Address Redacted | Email |
| Abuyo Trucking LLC | | | Email Address Redacted | Email |
| Abuzer Dogan | | | Email Address Redacted | Email |
| Abuzer Dogan | | | Email Address Redacted | Email |
| Abuzer Ozer | | | Email Address Redacted | Email |
| Abuzer Piracha | | | Email Address Redacted | Email |
| Abw Construction | | | Email Address Redacted | Email |
| Abw Solutions, Ltd. | | | Email Address Redacted | Email |
| Abw Window Service LLC | | | Email Address Redacted | Email |
| Aby & Summer, Inc | | | Email Address Redacted | Email |
| Aby Automobile Services | | | Email Address Redacted | Email |
| Abyan Transportation LLC | | | Email Address Redacted | Email |
| Abye Dawit LLC | | | Email Address Redacted | Email |
| Abyot Demisse | | | Email Address Redacted | Email |
| Abyssinian Trucking | | | Email Address Redacted | Email |
| Abz Biopharma Solutions | | | Email Address Redacted | Email |
| Abzerrick LLC | | | Email Address Redacted | Email |
| Ac & Cb Enterprises, LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ac Atx | | Email Address Redacted | Email |
| Ac Authority | | Email Address Redacted | Email |
| Ac Black Landscaping | | Email Address Redacted | Email |
| Ac Brothers.Com, Inc | | Email Address Redacted | Email |
| Ac Busy Bee Bookeeping | | Email Address Redacted | Email |
| Ac Co LLC | | Email Address Redacted | Email |
| Ac Consulting Solutions LLC | | Email Address Redacted | Email |
| Ac Contracting | | Email Address Redacted | Email |
| Ac Detail Service | | Email Address Redacted | Email |
| Ac Development Group | | Email Address Redacted | Email |
| Ac Dionisiomd Inc | | Email Address Redacted | Email |
| Ac Excavation Inc | | Email Address Redacted | Email |
| Ac Freight LLC | | Email Address Redacted | Email |
| Ac General Service | | Email Address Redacted | Email |
| Ac Guys Cooling & Heating Inc | | Email Address Redacted | Email |
| Ac Jitney 74, LLC | | Email Address Redacted | Email |
| Ac Johnson | | Email Address Redacted | Email |
| Ac King Dental Pllc | | Email Address Redacted | Email |
| Ac Machineworks LLC | | Email Address Redacted | Email |
| Ac Management Consultants | | Email Address Redacted | Email |
| Ac Penguin Prestige Corp. | | Email Address Redacted | Email |
| Ac Perfect Inc | | Email Address Redacted | Email |
| Ac Petroleum | | Email Address Redacted | Email |
| Ac Quick Lube LLC | | Email Address Redacted | Email |
| Ac Reflexology LLC | | Email Address Redacted | Email |
| Ac Rod Racks & Tackle | | Email Address Redacted | Email |
| Ac Shuttle Serivces | | Email Address Redacted | Email |
| Ac Tire | | Email Address Redacted | Email |
| Ac Today Airconditioning & Heating, LLC | | Email Address Redacted | Email |
| Ac Travel & Services | | Email Address Redacted | Email |
| Ac West | | Email Address Redacted | Email |
| Ac Window Treatments Inc. | | Email Address Redacted | Email |
| Ac Wine & Liquors Inc | | Email Address Redacted | Email |
| Ac&J Restoration Group | | Email Address Redacted | Email |
| Ac4Under3K - Americas 1St Choice | | Email Address Redacted | Email |
| Aca Agency Inc | | Email Address Redacted | Email |
| Aca Holdings, LLC | | Email Address Redacted | Email |
| Aca Landscaping | | Email Address Redacted | Email |
| Acacia Binding LLC | | Email Address Redacted | Email |
| Acacia Dental Group, P.C. | | Email Address Redacted | Email |
| Acacia Global Investors LLC | | Email Address Redacted | Email |
| Acacia Hr Solutions | | Email Address Redacted | Email |
| Acacia Park Cemetery & Mausoleum Corp | | Email Address Redacted | Email |
| Acacia Textile, LLC | | Email Address Redacted | Email |
| Acadc LLC | | Email Address Redacted | Email |
| Acadekids Preschool & Learning Center Corp 1 | | Email Address Redacted | Email |
| Acadekids Preschool & Learning Center Corp 2 | | Email Address Redacted | Email |
| Academia De La Recta Porta Icds | | Email Address Redacted | Email |
| Academia Of Sykesville LLC | | Email Address Redacted | Email |
| Academic Beehive Center | | Email Address Redacted | Email |
| Academic Coach Clark. LLC | | Email Address Redacted | Email |
| Academic Excellence, LLC | | Email Address Redacted | Email |
| Academic Foundation For International Cultural Exchange | | Email Address Redacted | Email |
| Academic Winners LLC | | Email Address Redacted | Email |
| Academics Institutes LLC | | Email Address Redacted | Email |
| Academy Cab LLC | | Email Address Redacted | Email |
| Academy Enterprises LLC | | Email Address Redacted | Email |
| Academy For Competent Youth Work | | Email Address Redacted | Email |
| Academy For Learning | | Email Address Redacted | Email |
| Academy Of Gymnastics, Inc | | Email Address Redacted | Email |
| Academy Of Koei-Kan Karate-Do | | Email Address Redacted | Email |
| Academy Of Saut-Ul-Furqan | | Email Address Redacted | Email |
| Academy Of Sports & Fitness Training | | Email Address Redacted | Email |
| Academy Of Strings | | Email Address Redacted | Email |
| Academy Of United States Veterans | | Email Address Redacted | Email |
| Academy Real Estate Holdings | | Email Address Redacted | Email |
| Academy Sports Center | | Email Address Redacted | Email |
| Academy Window Cleaning | | Email Address Redacted | Email |
| Acadia Chimney Service | | Email Address Redacted | Email |
| Acadia Clearners, LLC | | Email Address Redacted | Email |
| Acadia Consultants Group LLC | | Email Address Redacted | Email |
| Acadia Image Arts | | Email Address Redacted | Email |
| Acadian Builders Inc. | | Email Address Redacted | Email |
| Acadian Counseling Center, LLC | | Email Address Redacted | Email |
| Acadian Counseling Service, LLC | | Email Address Redacted | Email |
| Acadian Diagnostic Laboratories LLC | | Email Address Redacted | Email |
| Acadian Properties Austin, LLC | | Email Address Redacted | Email |
| Acadian Supply, Inc. | | Email Address Redacted | Email |
| Acadiana Custom Homes LLC | | Email Address Redacted | Email |
| Acanthus Design Group, Ltd. | | Email Address Redacted | Email |
| Acanthus LLC | | Email Address Redacted | Email |
| Acap, Inc. | | Email Address Redacted | Email |
| Acapella Design LLC | | Email Address Redacted | Email |
| Acapella Media LLC | | Email Address Redacted | Email |
| Acapulco Mexican Restaurant | | Email Address Redacted | Email |
| Acapulco Restaurant Inc | | Email Address Redacted | Email |
| Acasha King | | Email Address Redacted | Email |
| Acb Enterprises LLC | | Email Address Redacted | Email |
| Acbm Tech Inc | | Email Address Redacted | Email |
| Acbt Inc | | Email Address Redacted | Email |
| Acc Business Services LLC | | Email Address Redacted | Email |
| Acc Construction Inc | | Email Address Redacted | Email |
| Acc Global LLC | | Email Address Redacted | Email |
| Acc Holding | | Email Address Redacted | Email |
| Acc Masonry | | Email Address Redacted | Email |
| Acc Of Alabama LLC | | Email Address Redacted | Email |
| Acc Of Illinois LLC | | Email Address Redacted | Email |
| Acc Trucking Inc | | Email Address Redacted | Email |
| Acc Trucking Transport Inc | | Email Address Redacted | Email |
| Acc&H Inc | | Email Address Redacted | Email |
| Acc3 International, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Accel Ad Operations Corp | | Email Address Redacted | Email |
| Accel Auto Group LLC | | Email Address Redacted | Email |
| Accel Foundry LLC | | Email Address Redacted | Email |
| Accelawork | | Email Address Redacted | Email |
| Accelerated Appraisal Services LLC | | Email Address Redacted | Email |
| Accelerated Home Helath Inc. | | Email Address Redacted | Email |
| Accelerated Insurance LLC | | Email Address Redacted | Email |
| Accelerated Intelligence Inc. | | Email Address Redacted | Email |
| Accelerated Management | | Email Address Redacted | Email |
| Accelerated Mentoring Inc. | | Email Address Redacted | Email |
| Accelerated Web Solutions | | Email Address Redacted | Email |
| Accelerations Group 100 LLC | | Email Address Redacted | Email |
| Accelerator Marketing Group LLC | | Email Address Redacted | Email |
| Accell Drywall Inc | | Email Address Redacted | Email |
| Accent Asset Management | | Email Address Redacted | Email |
| Accent Collision Inc | | Email Address Redacted | Email |
| Accent Custom Components Inc | | Email Address Redacted | Email |
| Accent Doors & Trim Inc. | | Email Address Redacted | Email |
| Accent Kitchen & Floor LLC | | Email Address Redacted | Email |
| Accent On Health LLC | | Email Address Redacted | Email |
| Accent Painting | | Email Address Redacted | Email |
| Accent Promotions Media LLC | | Email Address Redacted | Email |
| Accent Shower Door & Mirror | | Email Address Redacted | Email |
| Accentrics Design, Ltd. | | Email Address Redacted | Email |
| Accents Home Staging & Redesign | | Email Address Redacted | Email |
| Accents Of Salado | | Email Address Redacted | Email |
| Accents Salon & Day Spa LLC | | Email Address Redacted | Email |
| Accents Unisex Salon | | Email Address Redacted | Email |
| Accentuations By Design Corp. | | Email Address Redacted | Email |
| Acceptance LLC | | Email Address Redacted | Email |
| Acceptus Inc. | | Email Address Redacted | Email |
| Access 2 Transport | | Email Address Redacted | Email |
| Access American Sails, Inc. | | Email Address Redacted | Email |
| Access Auto LLC | | Email Address Redacted | Email |
| Access Cables | | Email Address Redacted | Email |
| Access Capital Network | | Email Address Redacted | Email |
| Access College | | Email Address Redacted | Email |
| Access Community Rehabilitative Behavioral Health Services | | Email Address Redacted | Email |
| Access Computers Inc | | Email Address Redacted | Email |
| Access Consulting Engineers LLC | | Email Address Redacted | Email |
| Access Control Security Inc. | | Email Address Redacted | Email |
| Access Ecc | | Email Address Redacted | Email |
| Access Endocrinology Consultants, LLC | | Email Address Redacted | Email |
| Access Financial | | Email Address Redacted | Email |
| Access Granted Now, Inc | | Email Address Redacted | Email |
| Access Healthcare Associates | | Email Address Redacted | Email |
| Access Home Inspections | | Email Address Redacted | Email |
| Access Inc | | Email Address Redacted | Email |
| Access Interpretation, LLC | | Email Address Redacted | Email |
| Access Lawyer LLC | | Email Address Redacted | Email |
| Access Legal Research LLC | | Email Address Redacted | Email |
| Access Med Solutions, Inc. | | Email Address Redacted | Email |
| Access Medical | | Email Address Redacted | Email |
| Access Medical Centers, Apmc | | Email Address Redacted | Email |
| Access Network Telecommunications LLC | | Email Address Redacted | Email |
| Access Office Products | | Email Address Redacted | Email |
| Access Painting & Cleaning LLC | | Email Address Redacted | Email |
| Access Pharmacy | | Email Address Redacted | Email |
| Access Physical Therapy, P.C. | | Email Address Redacted | Email |
| Access Platform Inc | | Email Address Redacted | Email |
| Access Point Transport LLC | | Email Address Redacted | Email |
| Access Property Group, Inc. | | Email Address Redacted | Email |
| Access Ramps LLC | | Email Address Redacted | Email |
| Access Real Estate Loan Services | | Email Address Redacted | Email |
| Access Staffing Co | | Email Address Redacted | Email |
| Access Transport D.B.A. Adrian Roman | | Email Address Redacted | Email |
| Access Underground Service, Inc. | | Email Address Redacted | Email |
| Access Vision Pllc | | Email Address Redacted | Email |
| Access Wellness Inc | | Email Address Redacted | Email |
| Access-A-Locksmith Atlanta LLC | | Email Address Redacted | Email |
| Accessible Healthcare LLC | | Email Address Redacted | Email |
| Accessible Resources LLC | | Email Address Redacted | Email |
| Accessions Business Consulting LLC | | Email Address Redacted | Email |
| Accesso Wear LLC | | Email Address Redacted | Email |
| Accessories | | Email Address Redacted | Email |
| Accessories Depot | | Email Address Redacted | Email |
| Accessories Direct International Usa Inc. | | Email Address Redacted | Email |
| Accessories For Less | | Email Address Redacted | Email |
| Accessories For Less Inc. | | Email Address Redacted | Email |
| Accessories Now | | Email Address Redacted | Email |
| Accessorize It International Inc | | Email Address Redacted | Email |
| Accessorized By Cynthia | | Email Address Redacted | Email |
| Accessory Appeal | | Email Address Redacted | Email |
| Accessory Avenue Inc. | | Email Address Redacted | Email |
| Accessory Station | | Email Address Redacted | Email |
| Accessory Wholesale Inc | | Email Address Redacted | Email |
| Accetturo Advisors | | Email Address Redacted | Email |
| Accident Injury & Medical Malpractice Attorneys Of California | | Email Address Redacted | Email |
| Accinno & Associates LLC | | Email Address Redacted | Email |
| Accl Speed LLC | | Email Address Redacted | Email |
| Acclaim Adjusting, LLC | | Email Address Redacted | Email |
| Acclaim Home Care Services Inc. | | Email Address Redacted | Email |
| Acclaim Strategies Inc. | | Email Address Redacted | Email |
| Accogent, LLC | | Email Address Redacted | Email |
| Accola Griefen Gallery LLC | | Email Address Redacted | Email |
| Accolades I.T. Consulting, Inc. | | Email Address Redacted | Email |
| Accommodating Hospitality LLC | | Email Address Redacted | Email |
| Accomplished Design, Inc | | Email Address Redacted | Email |
| Accord Co Refrigeration | | Email Address Redacted | Email |
| Accord Construction LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Accord Logistics Corp | | | | Email Address Redacted | Email |
| Accord Network | | | | Email Address Redacted | Email |
| Accord Trucking Inc | | | | Email Address Redacted | Email |
| According To Fashion | | | | Email Address Redacted | Email |
| Accordions By De Vincenzo, LLC | | | | Email Address Redacted | Email |
| Accoun Tax Associates LLC | | | | Email Address Redacted | Email |
| Account On It | | | | Email Address Redacted | Email |
| Account On Us Inc | | | | Email Address Redacted | Email |
| Account-Ability Inc | | | | Email Address Redacted | Email |
| Accountable Auto Transport LLC | | | | Email Address Redacted | Email |
| Accountable Solutions LLC | | | | Email Address Redacted | Email |
| Accountax Business Group LLC | | | | Email Address Redacted | Email |
| Accountax Group LLC | | | | Email Address Redacted | Email |
| Accountax Of Louisiana LLC | 2200 Veterans Memorial Blvd | Suite 205 | Kenner, LA 70062 | | First Class Mail |
| Accountax Of Louisiana LLC | | | | Email Address Redacted | Email |
| Accountax Of Oregon Inc | | | | Email Address Redacted | Email |
| Accounting | | | | Email Address Redacted | Email |
| Accounting & Auditing Services LLC | | | | Email Address Redacted | Email |
| Accounting & Bookkeeping | | | | Email Address Redacted | Email |
| Accounting & Tax Associates LLC | | | | Email Address Redacted | Email |
| Accounting & Tax Compliance Services By Barhoumi | | | | Email Address Redacted | Email |
| Accounting & Tax Help Wnc Inc | | | | Email Address Redacted | Email |
| Accounting & Tax Practices Inc | | | | Email Address Redacted | Email |
| Accounting & Tax Services | | | | Email Address Redacted | Email |
| Accounting 101 LLC | | | | Email Address Redacted | Email |
| Accounting By Adanah LLC | | | | Email Address Redacted | Email |
| Accounting By Donna | | | | Email Address Redacted | Email |
| Accounting Concepts/Lynn Rubin | | | | Email Address Redacted | Email |
| Accounting Connections Enterprises Inc | | | | Email Address Redacted | Email |
| Accounting Consortium Inc | | | | Email Address Redacted | Email |
| Accounting Consulting Services, LLC | | | | Email Address Redacted | Email |
| Accounting For Jewelers, LLC | 1817 N Reid Hooker | Eads, TN 38028 | | | First Class Mail |
| Accounting For Jewelers, LLC | | | | Email Address Redacted | Email |
| Accounting Integrity, LLC | | | | Email Address Redacted | Email |
| Accounting Made Accessible | | | | Email Address Redacted | Email |
| Accounting Management Solutions LLC | | | | Email Address Redacted | Email |
| Accounting Office Of Rayan Radbod | | | | Email Address Redacted | Email |
| Accounting Partners | | | | Email Address Redacted | Email |
| Accounting Pro Royalty Inc | | | | Email Address Redacted | Email |
| Accounting Services | | | | Email Address Redacted | Email |
| Accounting Services Co. | | | | Email Address Redacted | Email |
| Accounting Services For Less Inc | | | | Email Address Redacted | Email |
| Accounting Services Inc | | | | Email Address Redacted | Email |
| Accounting Services Inc | | | | Email Address Redacted | Email |
| Accounting Services Of Orlando Inc | | | | Email Address Redacted | Email |
| Accounting Solutions & Tax Consultants | | | | Email Address Redacted | Email |
| Accounting Source Inc | | | | Email Address Redacted | Email |
| Accounting Specialists Of Asheville LLC | | | | Email Address Redacted | Email |
| Accounting Strategies, Inc | | | | Email Address Redacted | Email |
| Accounting Wise, Inc. | | | | Email Address Redacted | Email |
| Accounting Works, Inc. | | | | Email Address Redacted | Email |
| Accounting Worldwide Inc | | | | Email Address Redacted | Email |
| Accountmate Inc | | | | Email Address Redacted | Email |
| Accounts Achievable LLC | | | | Email Address Redacted | Email |
| Accra Market 2, LLC | | | | Email Address Redacted | Email |
| Accredify, Inc. | | | | Email Address Redacted | Email |
| Accredited Analytical Resources, LLC | | | | Email Address Redacted | Email |
| Accredited Appraisers | | | | Email Address Redacted | Email |
| Accrete Business Solutions LLC | | | | Email Address Redacted | Email |
| Acctax Biz, Inc. | | | | Email Address Redacted | Email |
| Accubooks Bookkeeping Service LLC | | | | Email Address Redacted | Email |
| Accubooks Solutions | | | | Email Address Redacted | Email |
| Accuclean | | | | Email Address Redacted | Email |
| Accucut | | | | Email Address Redacted | Email |
| Accufab Ironworks, Inc | | | | Email Address Redacted | Email |
| Accu-Find Slab Leak, Inc. | | | | Email Address Redacted | Email |
| Accunity, LLC | | | | Email Address Redacted | Email |
| Accuone Mkel, Inc. | | | | Email Address Redacted | Email |
| Accura Title Inc | | | | Email Address Redacted | Email |
| Accuracy Appraisal Service, Inc. | | | | Email Address Redacted | Email |
| Accuracy Electric | | | | Email Address Redacted | Email |
| Accurate Accounting Solutions | | | | Email Address Redacted | Email |
| Accurate Administration Inc | | | | Email Address Redacted | Email |
| Accurate Air Filter Svc. | | | | Email Address Redacted | Email |
| Accurate Auto Sales LLC | | | | Email Address Redacted | Email |
| Accurate Cnc, Inc. | 6016 High View Dr., Ste A | Ft Ft Wayne, IN 46818 | | | First Class Mail |
| Accurate Cnc, Inc. | | | | Email Address Redacted | Email |
| Accurate Commercial Equipment Services, | | | | Email Address Redacted | Email |
| Accurate Communication Inc | | | | Email Address Redacted | Email |
| Accurate Construction Ny Corp | | | | Email Address Redacted | Email |
| Accurate Consulting LLC | | | | Email Address Redacted | Email |
| Accurate Dewatering Service, Inc. | | | | Email Address Redacted | Email |
| Accurate General Construction | | | | Email Address Redacted | Email |
| Accurate Home Health Care, Inc. | | | | Email Address Redacted | Email |
| Accurate Hospice Inc. | | | | Email Address Redacted | Email |
| Accurate Inspection | | | | Email Address Redacted | Email |
| Accurate Inspections & Appraisal Inc | | | | Email Address Redacted | Email |
| Accurate Insulation LLC | | | | Email Address Redacted | Email |
| Accurate Lemo Service Inc | | | | Email Address Redacted | Email |
| Accurate Lock & Key | | | | Email Address Redacted | Email |
| Accurate Marine Electronics Inc | | | | Email Address Redacted | Email |
| Accurate Metals Spinning Inc | | | | Email Address Redacted | Email |
| Accurate Painting Company | | | | Email Address Redacted | Email |
| Accurate Plumbing Systems, Inc. | | | | Email Address Redacted | Email |
| Accurate Precision Fasteners Corporation | | | | Email Address Redacted | Email |
| Accurate Real Estate Appraisals Inc | | | | Email Address Redacted | Email |
| Accurate Sales Inc | | | | Email Address Redacted | Email |
| Accurate Services, LLC | | | | Email Address Redacted | Email |
| Accurate Shoring & Foundation, | | | | Email Address Redacted | Email |
| Accurate Siding & Windows Inc | | | | Email Address Redacted | Email |
| Accurate Sleep Service Of Rockland Inc. | | | | Email Address Redacted | Email |
| Accurate Spec Rep Inc | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Accurate Staging Manufacturing Inc. | | Email Address Redacted | Email |
| Accurate Staging, Inc. | | Email Address Redacted | Email |
| Accurate Stone Installation Inc | | Email Address Redacted | Email |
| Accurate Traffic Counts Inc | | Email Address Redacted | Email |
| Accurate Trucking Accounting Inc | | Email Address Redacted | Email |
| Accurate Underground & Grading, Inc. | | Email Address Redacted | Email |
| Accurate Value Appraisal | | Email Address Redacted | Email |
| Accurate1 | | Email Address Redacted | Email |
| Accuratewelding Services LLC | | Email Address Redacted | Email |
| Accure, Inc. | | Email Address Redacted | Email |
| Accuresult Accounting Solutions LLC | | Email Address Redacted | Email |
| Accuro Medical Center Inc. | | Email Address Redacted | Email |
| Accuscience | | Email Address Redacted | Email |
| Accuspect | | Email Address Redacted | Email |
| Accutrack Title Research Inc. | | Email Address Redacted | Email |
| Accuverify | | Email Address Redacted | Email |
| Accuwatt'S Contracting Service | | Email Address Redacted | Email |
| Acd Batteries | | Email Address Redacted | Email |
| Acd Woodwork | | Email Address Redacted | Email |
| Acd, LLC | | Email Address Redacted | Email |
| Acdc Electrical Contractors Inc | | Email Address Redacted | Email |
| Acdi Taxes | | Email Address Redacted | Email |
| Acds Research, Inc | | Email Address Redacted | Email |
| Acdt LLC | | Email Address Redacted | Email |
| Acdwsh Limited Liability Co. | | Email Address Redacted | Email |
| Acdz Heavy Truck & Trailer Repair | | Email Address Redacted | Email |
| Ace & Stewart Detailing Inc. | | Email Address Redacted | Email |
| Ace Academic Tutoring LLC | | Email Address Redacted | Email |
| Ace Academy | | Email Address Redacted | Email |
| Ace Advanced LLC | | Email Address Redacted | Email |
| Ace Alarm, Inc. | | Email Address Redacted | Email |
| Ace Aluminium & Glass | | Email Address Redacted | Email |
| Ace Appliance Repair Specialists | | Email Address Redacted | Email |
| Ace Appraisal Services, LLC | | Email Address Redacted | Email |
| Ace Auto Electric & Maintenance LLC | | Email Address Redacted | Email |
| Ace Auto Repair | | Email Address Redacted | Email |
| Ace Auto Source LLC | | Email Address Redacted | Email |
| Ace Beats | | Email Address Redacted | Email |
| Ace Beauty Nails Spa Inc | | Email Address Redacted | Email |
| Ace Blueprint Service Inc | | Email Address Redacted | Email |
| Ace Boring & Excavating, LLC | | Email Address Redacted | Email |
| Ace Business Consulting | | Email Address Redacted | Email |
| Ace Business Services | | Email Address Redacted | Email |
| Ace Business Solutions | | Email Address Redacted | Email |
| Ace By Grace Tutoring Company Corp | | Email Address Redacted | Email |
| Ace Cabling Group LLC | | Email Address Redacted | Email |
| Ace Cleaners | | Email Address Redacted | Email |
| Ace Cleaning Service | | Email Address Redacted | Email |
| Ace Comfort | | Email Address Redacted | Email |
| Ace Communication Arts | | Email Address Redacted | Email |
| Ace Connection, Inc. | | Email Address Redacted | Email |
| Ace Consulting L & P Services Inc | | Email Address Redacted | Email |
| Ace Contracting Service | | Email Address Redacted | Email |
| Ace Contractors LLC | | Email Address Redacted | Email |
| Ace Crystal Cleaner'S | | Email Address Redacted | Email |
| Ace Custodio | | Email Address Redacted | Email |
| Ace Custom Screenprinting | | Email Address Redacted | Email |
| Ace Dental Office Supply, Inc. | | Email Address Redacted | Email |
| Ace Dental Studio | | Email Address Redacted | Email |
| Ace Down Ent Unity Foundation L.L.C | | Email Address Redacted | Email |
| Ace Entertainment | | Email Address Redacted | Email |
| Ace Euro Massage Theraphy | | Email Address Redacted | Email |
| Ace Executive Services Inc | | Email Address Redacted | Email |
| Ace Experience LLC, | | Email Address Redacted | Email |
| Ace Financial Group Inc | | Email Address Redacted | Email |
| Ace Financial Inc | | Email Address Redacted | Email |
| Ace Framing & Construction Inc | | Email Address Redacted | Email |
| Ace Fruit | | Email Address Redacted | Email |
| Ace Garden Inc | | Email Address Redacted | Email |
| Ace Glass & Aluminum Inc | | Email Address Redacted | Email |
| Ace Grapix, Inc | | Email Address Redacted | Email |
| Ace Health Consultant LLC | | Email Address Redacted | Email |
| Ace Heating & Air LLC | | Email Address Redacted | Email |
| Ace Hotel Pittsburgh LLC | | Email Address Redacted | Email |
| Ace Ii Nail Spa Inc. | | Email Address Redacted | Email |
| Ace Image Inc | | Email Address Redacted | Email |
| Ace Inspections | | Email Address Redacted | Email |
| Ace It Technologies, Inc. | | Email Address Redacted | Email |
| Ace Jackson Services | | Email Address Redacted | Email |
| Ace Landscaping & Lawn Inc | | Email Address Redacted | Email |
| Ace Landscaping LLC | | Email Address Redacted | Email |
| Ace Learning Center | | Email Address Redacted | Email |
| Ace Logistics | | Email Address Redacted | Email |
| Ace Logistics New York Corp | | Email Address Redacted | Email |
| Ace Maintenence LLC | | Email Address Redacted | Email |
| Ace Marketing Group, LLC | | Email Address Redacted | Email |
| Ace Marks, LLC | | Email Address Redacted | Email |
| Ace Mechanical Sewer Drain Cleaning LLC | | Email Address Redacted | Email |
| Ace Medical LLC | | Email Address Redacted | Email |
| Ace Metal Finishing Services | | Email Address Redacted | Email |
| Ace Moving & Transporting Services LLC | | Email Address Redacted | Email |
| Ace Nail Supply LLC | | Email Address Redacted | Email |
| Ace Neon Factory | | Email Address Redacted | Email |
| Ace Of Bladez Barbershop LLC | | Email Address Redacted | Email |
| Ace Of Fades LLC | | Email Address Redacted | Email |
| Ace Of Realty LLC | | Email Address Redacted | Email |
| Ace Of Trade Commercial Repair | | Email Address Redacted | Email |
| Ace Of Trades LLC | | Email Address Redacted | Email |
| Ace Of Wands | | Email Address Redacted | Email |
| Ace Oil Management Inc | | Email Address Redacted | Email |
| Ace One Development | | Email Address Redacted | Email |
| Ace Overcomers Of Merced County | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Ace Painting | | | Email Address Redacted | Email |
| Ace Party & Chair Rental LLC | | | Email Address Redacted | Email |
| Ace Pediatric Therapy Services, LLC | | | Email Address Redacted | Email |
| Ace Pest Management, Inc | | | Email Address Redacted | Email |
| Ace Piano Moving Company Inc. | | | Email Address Redacted | Email |
| Ace Pizza Corp. | | | Email Address Redacted | Email |
| Ace Plumbing & Drain Cleaning | | | Email Address Redacted | Email |
| Ace Plumbing, Heating & Supply, LLC | | | Email Address Redacted | Email |
| Ace Pm LLC | | | Email Address Redacted | Email |
| Ace Pop LLC | | | Email Address Redacted | Email |
| Ace Pressure Cleaning Company LLC | | | Email Address Redacted | Email |
| Ace Pro Corporation | | | Email Address Redacted | Email |
| Ace Properties Group, LLC | | | Email Address Redacted | Email |
| Ace Roadside | | | Email Address Redacted | Email |
| Ace Roofing Sf Inc | | | Email Address Redacted | Email |
| Ace Roofing, LLC | | | Email Address Redacted | Email |
| Ace Service | | | Email Address Redacted | Email |
| Ace Services Of Alabama Inc. | | | Email Address Redacted | Email |
| Ace Seven LLC | | | Email Address Redacted | Email |
| Ace Staffing Professionals, Inc. | | | Email Address Redacted | Email |
| Ace Sushi | | | Email Address Redacted | Email |
| Ace Total Trading Corp | | | Email Address Redacted | Email |
| Ace Towing Inc | | | Email Address Redacted | Email |
| Ace Trailer Service & Repair | | | Email Address Redacted | Email |
| Ace Transports LLC | | | Email Address Redacted | Email |
| Ace Travel Service | | | Email Address Redacted | Email |
| Ace Tree & Landscaping Company | | | Email Address Redacted | Email |
| Ace Underhill | | | Email Address Redacted | Email |
| Ace Ysdj Inc | | | Email Address Redacted | Email |
| Ace+Transportation+Of+Monroe+Inc | | | Email Address Redacted | Email |
| Ace1Properties | | | Email Address Redacted | Email |
| Aced Insurance Services LLC | | | Email Address Redacted | Email |
| Aceituno & Aceituno, Ltd | | | Email Address Redacted | Email |
| Acelia Cucci | | | Email Address Redacted | Email |
| Acenia J. Mccrey | | | Email Address Redacted | Email |
| Acentric Realty Inc | | | Email Address Redacted | Email |
| Aces 4 Hire, Inc. | | | Email Address Redacted | Email |
| Aces A Chuck Edwards Salon | | | Email Address Redacted | Email |
| Aces Academic Enrichment Center | | | Email Address Redacted | Email |
| Ace'S Construction, Llc | | | Email Address Redacted | Email |
| Aces Cruising | | | Email Address Redacted | Email |
| Aces Performance Exhaust Ii | | | Email Address Redacted | Email |
| Aces Pro Lawn Care | | | Email Address Redacted | Email |
| Aces Sports Cards | | | Email Address Redacted | Email |
| Ace'S Tax Service | | | Email Address Redacted | Email |
| Aces Taxes & Insurance Agency | | | Email Address Redacted | Email |
| Aces, Inc | | | Email Address Redacted | Email |
| Acetate Records, Inc. | | | Email Address Redacted | Email |
| Acetek Solutions Inc, | | | Email Address Redacted | Email |
| Acevedo Apples | | | Email Address Redacted | Email |
| Acevedos Flc, LLC. | | | Email Address Redacted | Email |
| Aceyus, Inc. | | | Email Address Redacted | Email |
| Acf Wellness LLC | | | Email Address Redacted | Email |
| Acf, Inc | | | Email Address Redacted | Email |
| Acg Consulting Services LLC | | | Email Address Redacted | Email |
| Acg Freight Inc | | | Email Address Redacted | Email |
| Acg Insurance Group, LLC | | | Email Address Redacted | Email |
| Acg Professionals, Inc. | | | Email Address Redacted | Email |
| Acg Tax Service | | | Email Address Redacted | Email |
| Acg-Training Management & Consulting, | | | Email Address Redacted | Email |
| Ach Fulfillment, Inc. | | | Email Address Redacted | Email |
| Ach Media | | | Email Address Redacted | Email |
| Achan.Inc | | | Email Address Redacted | Email |
| Acheley Angilot | | | Email Address Redacted | Email |
| Achelpohl Roofing & Sheetmetal, Inc. | | | Email Address Redacted | Email |
| Achenrytruckingllc, | | | Email Address Redacted | Email |
| Achieve Beyond Ny Inc | | | Email Address Redacted | Email |
| Achieve It Business Solutions, Inc. | | | Email Address Redacted | Email |
| Achieve It, Inc. | | | Email Address Redacted | Email |
| Achieve Personal Fitness, Inc | | | Email Address Redacted | Email |
| Achieve Talent, LLC | | | Email Address Redacted | Email |
| Achieveability Therapy Services | | | Email Address Redacted | Email |
| Achievement Auto Group, LLC | | | Email Address Redacted | Email |
| Achievement Masters Inc. | | | Email Address Redacted | Email |
| Achievemet In Reach Inc | | | Email Address Redacted | Email |
| Achieveonecare LLC | | | Email Address Redacted | Email |
| Achievers Early College Prep | | | Email Address Redacted | Email |
| Achille Sime Lanang | | | Email Address Redacted | Email |
| Achilles Mud LLC | | | Email Address Redacted | Email |
| Achilliad Group LLC | | | Email Address Redacted | Email |
| Achim Suit | | | Email Address Redacted | Email |
| Achingbe Jean Bosko | | | Email Address Redacted | Email |
| A-Chirocare | | | Email Address Redacted | Email |
| A-Choice Auto Inc | | | Email Address Redacted | Email |
| Achref Bedoui Daly | | | Email Address Redacted | Email |
| Achva V'Reis | | | Email Address Redacted | Email |
| Achyut Inamdar | | | Email Address Redacted | Email |
| Aci Construction Services LLC | | | Email Address Redacted | Email |
| Acie Acoff | | | Email Address Redacted | Email |
| Acie Mankins | | | Email Address Redacted | Email |
| Acie Mankins | | | Email Address Redacted | Email |
| Aciel Rios | | | Email Address Redacted | Email |
| Aciela, Inc. | | | Email Address Redacted | Email |
| Acity Car Wash Services | | | Email Address Redacted | Email |
| Acityzen LLC | | | Email Address Redacted | Email |
| Acj Meade Inc., | | | Email Address Redacted | Email |
| Acj Tax Service | | | Email Address Redacted | Email |
| Acj Transportation LLC | | | Email Address Redacted | Email |
| Ack Chocolate Industries LLC | | | Email Address Redacted | Email |
| Ack Family Dentistry | | | Email Address Redacted | Email |
| Ack Missions, LLC | | | Email Address Redacted | Email |
| Ackel Elite Service LLC, | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Ackeme Williams | | | | Email Address Redacted | Email |
| Acker Development Inc | | | | Email Address Redacted | Email |
| Ackeret-Sheron | | | | Email Address Redacted | Email |
| Ackerly Entertainment | | | | Email Address Redacted | Email |
| Ackerman Galleries 3 | | | | Email Address Redacted | Email |
| Ackermann Express LLC | | | | Email Address Redacted | Email |
| Ackerson Drapery & Decorator Services, Inc. | | | | Email Address Redacted | Email |
| Ackeve Anderson | | | | Email Address Redacted | Email |
| Ackroyd & Van Hoose Optometry | | | | Email Address Redacted | Email |
| Ackyra Johnson | | | | Email Address Redacted | Email |
| Acl Tax Services LLC | | | | Email Address Redacted | Email |
| Aclanza LLC | | | | Email Address Redacted | Email |
| Aclink, LLC | | | | Email Address Redacted | Email |
| Aclipse LLC | | | | Email Address Redacted | Email |
| Acm & Associates LLC | | | | Email Address Redacted | Email |
| Acm Designs, LLC | 2080 N Cedar Dr | | Apache Junction, AZ 85120 | | First Class Mail |
| Acm International Travel Inc | | | | Email Address Redacted | Email |
| Acm Logistics | | | | Email Address Redacted | Email |
| Acm Trucking | | | | Email Address Redacted | Email |
| Acmc Group LLC | | | | Email Address Redacted | Email |
| Acme Automotive Center Inc | | | | Email Address Redacted | Email |
| Acme Cleaning Service | | | | Email Address Redacted | Email |
| Acme Contracting Corp | | | | Email Address Redacted | Email |
| Acme Digital Content | | | | Email Address Redacted | Email |
| Acme Enterprises Corp | | | | Email Address Redacted | Email |
| Acme Exchange | | | | Email Address Redacted | Email |
| Acme Legal Messenger LLC | | | | Email Address Redacted | Email |
| Acme Professional In | | | | Email Address Redacted | Email |
| Acme Scottsdale Glass LLC | | | | Email Address Redacted | Email |
| Acme Stone Electric Inc | | | | Email Address Redacted | Email |
| Acme Surplus, Inc. | | | | Email Address Redacted | Email |
| Acme Theatre Company | | | | Email Address Redacted | Email |
| Acme Underground Inc | | | | Email Address Redacted | Email |
| Acme Ventilation Cleaning Central | | | | Email Address Redacted | Email |
| Acme Windows, Inc. | | | | Email Address Redacted | Email |
| Acme-Gc Inc | | | | Email Address Redacted | Email |
| Acn Inc | | | | Email Address Redacted | Email |
| Acn Properties, LLC | | | | Email Address Redacted | Email |
| Aco Practice Solutions, LLC | | | | Email Address Redacted | Email |
| Acomoclitic Studio | | | | Email Address Redacted | Email |
| Aconcept 2 Home Improvements & Repairs LLC | | | | Email Address Redacted | Email |
| Acorn Family Counseling, Inc. | | | | Email Address Redacted | Email |
| Acorn Funding Group, Inc | | | | Email Address Redacted | Email |
| Acorn Funding Inc | | | | Email Address Redacted | Email |
| Acorn Landing Children'S Center | | | | Email Address Redacted | Email |
| Acorn Solutions LLC | | | | Email Address Redacted | Email |
| Acorn Squash Hoebelheinrich | | | | Email Address Redacted | Email |
| Acorn Usa, Inc | | | | Email Address Redacted | Email |
| Acorn Womens Apparel | | | | Email Address Redacted | Email |
| Acosolar Inc | | | | Email Address Redacted | Email |
| Acosta Construction | | | | Email Address Redacted | Email |
| Acosta Deli Restaurant Inc | | | | Email Address Redacted | Email |
| Acosta Exteriors LLC | | | | Email Address Redacted | Email |
| Acosta Holding Company, Inc. | | | | Email Address Redacted | Email |
| Acosta Income Tax Services | | | | Email Address Redacted | Email |
| Acosta Landscaping LLC | | | | Email Address Redacted | Email |
| Acosta Real Estate | | | | Email Address Redacted | Email |
| Acosta Shippin Inc. | | | | Email Address Redacted | Email |
| Acostabaseball | | | | Email Address Redacted | Email |
| A-Countability Plus Tax Service | | | | Email Address Redacted | Email |
| Acoustic Sound | | | | Email Address Redacted | Email |
| Acoustic Vision, | | | | Email Address Redacted | Email |
| Acoustical Ceilings Of Florida | | | | Email Address Redacted | Email |
| Acoustical Interiors, Inc. | | | | Email Address Redacted | Email |
| Acoustics & Building Interiors, Inc | | | | Email Address Redacted | Email |
| Acousticworks, Inc. | | | | Email Address Redacted | Email |
| Acp | | | | Email Address Redacted | Email |
| Acp Air Cargo Package LLC | | | | Email Address Redacted | Email |
| Acp Consulting, LLC | | | | Email Address Redacted | Email |
| Acquala Menefee | | | | Email Address Redacted | Email |
| Acquality Pool Service Corp | | | | Email Address Redacted | Email |
| Acquenette Grant | | | | Email Address Redacted | Email |
| Acqui Holdings, Inc. | | | | Email Address Redacted | Email |
| Acquinetta Slaton | | | | Email Address Redacted | Email |
| Acquire Realty LLC | | | | Email Address Redacted | Email |
| Acquisition Workforce, Inc. | | | | Email Address Redacted | Email |
| Acquisitions Event Management, Inc. | | | | Email Address Redacted | Email |
| Acquista & Associates P.C. | | | | Email Address Redacted | Email |
| Acqunetta Mitchell | | | | Email Address Redacted | Email |
| Acr Exteriors | | | | Email Address Redacted | Email |
| Acr Heating Cooling | | | | Email Address Redacted | Email |
| Acr Homes Inc. | | | | Email Address Redacted | Email |
| Acr International 17 LLC | | | | Email Address Redacted | Email |
| Acr Las Vegas | | | | Email Address Redacted | Email |
| Acr Productions Inc | | | | Email Address Redacted | Email |
| Acr Sales & Service, Inc | | | | Email Address Redacted | Email |
| Acres Grocery | | | | Email Address Redacted | Email |
| Acres LLC | | | | Email Address Redacted | Email |
| Acres Of Virginia, Inc. | | | | Email Address Redacted | Email |
| Acri Tree Care | | | | Email Address Redacted | Email |
| Acrimony, Inc | | | | Email Address Redacted | Email |
| Acrobat Branding Company | | | | Email Address Redacted | Email |
| Acrolet Afro-Carib Market LLC | | | | Email Address Redacted | Email |
| Acropolis Corporation | | | | Email Address Redacted | Email |
| Across America Logistics Inc | | | | Email Address Redacted | Email |
| Across Arizona Tours, LLC | | | | Email Address Redacted | Email |
| Across Campaign Inc | | | | Email Address Redacted | Email |
| Across Insurance Agency Inc | | | | Email Address Redacted | Email |
| Across Interpreting | | | | Email Address Redacted | Email |
| Across The Rails Riding Academy | | | | Email Address Redacted | Email |
| Across, LLC | | | | Email Address Redacted | Email |
| Acruity Consulting, Inc. | | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Acrylic Display Systems | | | Email Address Redacted | Email |
| Acs | | | Email Address Redacted | Email |
| Acs Enterprises | | | Email Address Redacted | Email |
| Acs Group Inc | | | Email Address Redacted | Email |
| Acs Group Ridgefield Park Inc | | | Email Address Redacted | Email |
| Acs Professional | | | Email Address Redacted | Email |
| Acs Ventures | | | Email Address Redacted | Email |
| Act 1 Partners | | | Email Address Redacted | Email |
| Act Accounting & Tax Inc | | | Email Address Redacted | Email |
| Act Financial, LLC | | | Email Address Redacted | Email |
| Act Ii Gently Worn Clothing Inc | | | Email Address Redacted | Email |
| Act Now Technologies LLC | | | Email Address Redacted | Email |
| Act Of Edison | | | Email Address Redacted | Email |
| Act Of Pa, LLC. | | | Email Address Redacted | Email |
| Act Performing Arts Academy | | | Email Address Redacted | Email |
| Act Realty Group, Inc. | | | Email Address Redacted | Email |
| Act Security Services LLC. | | | Email Address Redacted | Email |
| Act Unlimited | | | Email Address Redacted | Email |
| Actemmx, LLC | | | Email Address Redacted | Email |
| Acticare Health, Inc. | | | Email Address Redacted | Email |
| Acting Out Studio | | | Email Address Redacted | Email |
| Action | | | Email Address Redacted | Email |
| Action Adventures Guide Outfitter, LLC | | | Email Address Redacted | Email |
| Action America Insurance LLC Dba Advance Auto Group | | | Email Address Redacted | Email |
| Action Asphalt LLC | | | Email Address Redacted | Email |
| Action Auto Glass | | | Email Address Redacted | Email |
| Action Auto Glass Inc | | | Email Address Redacted | Email |
| Action Auto Repair Inc | | | Email Address Redacted | Email |
| Action Awnings | | | Email Address Redacted | Email |
| Action Business Services Inc | | | Email Address Redacted | Email |
| Action Carts Collectibles | | | Email Address Redacted | Email |
| Action Collateral Recovery Services | | | Email Address Redacted | Email |
| Action Components LLC | | | Email Address Redacted | Email |
| Action Crane & Trucking Inc | | | Email Address Redacted | Email |
| Action Dynamics, Inc. | | | Email Address Redacted | Email |
| Action Electric Service Inc | | | Email Address Redacted | Email |
| Action Engravers & Graphics, LLC | | | Email Address Redacted | Email |
| Action Flooring | | | Email Address Redacted | Email |
| Action Insurance Group Inc. | | | Email Address Redacted | Email |
| Action Iron LLC | | | Email Address Redacted | Email |
| Action J Trucking Inc | | | Email Address Redacted | Email |
| Action Janitorial, LLC | | | Email Address Redacted | Email |
| Action Land Services, Inc. | | | Email Address Redacted | Email |
| Action Machine & Hydraulics | | | Email Address Redacted | Email |
| Action Marine Inc | | | Email Address Redacted | Email |
| Action Paving LLC | | | Email Address Redacted | Email |
| Action Plating Corp | | | Email Address Redacted | Email |
| Action Recreational Vehicles Inc | | | Email Address Redacted | Email |
| Action Remodeling, Llc | | | Email Address Redacted | Email |
| Action Rent To Own, Inc. | | | Email Address Redacted | Email |
| Action Screen Printing | | | Email Address Redacted | Email |
| Action Sewer & Septic Service, Inc. | | | Email Address Redacted | Email |
| Action Signs, Inc | | | Email Address Redacted | Email |
| Action Sound & Stage LLC | | | Email Address Redacted | Email |
| Action Sports Agency LLC | | | Email Address Redacted | Email |
| Action Staffing | | | Email Address Redacted | Email |
| Action Tax Service, LLC | | | Email Address Redacted | Email |
| Action Technologies Defense Group | | | Email Address Redacted | Email |
| Action Tek Computer Services | | | Email Address Redacted | Email |
| Action Tire & Auto | | | Email Address Redacted | Email |
| Action Waste Oil Services | | | Email Address Redacted | Email |
| Action Watersports Fort Myers Beach, Inc. | | | Email Address Redacted | Email |
| Action Window Tinting LLC | | | Email Address Redacted | Email |
| Actioneye Productions Inc. | | | Email Address Redacted | Email |
| Actionfuel, Lp | | | Email Address Redacted | Email |
| Actionpoint Partners, LLC | | | Email Address Redacted | Email |
| Actira Advisors | | | Email Address Redacted | Email |
| Activate Body Potential Inc. | | | Email Address Redacted | Email |
| Activation Stream, Inc. | | | Email Address Redacted | Email |
| Active Air Systems Inc | | | Email Address Redacted | Email |
| Active Body Chiropractic | | | Email Address Redacted | Email |
| Active Body Physiotherapy | | | Email Address Redacted | Email |
| Active Capital Advisors Inc | | | Email Address Redacted | Email |
| Active Care Physical Therapy & Sports Medicine Inc | | | Email Address Redacted | Email |
| Active Carolina Sports & Spine, Inc | | | Email Address Redacted | Email |
| Active Century Group LLC | | | Email Address Redacted | Email |
| Active Century Systems, LLC | | | Email Address Redacted | Email |
| Active Chirocare Pa | | | Email Address Redacted | Email |
| Active Cleaning Company | | | Email Address Redacted | Email |
| Active Consulting Services, LLC | | | Email Address Redacted | Email |
| Active Dog Daycare & Boarding, Inc. | | | Email Address Redacted | Email |
| Active Duty Private Security Inc. | | | Email Address Redacted | Email |
| Active Enterprise | | | Email Address Redacted | Email |
| Active Executive Services LLC | | | Email Address Redacted | Email |
| Active Health Physical Therapy | | | Email Address Redacted | Email |
| Active Homes, LLC | | | Email Address Redacted | Email |
| Active Ip Systems LLC | | | Email Address Redacted | Email |
| Active Learning Group | | | Email Address Redacted | Email |
| Active Life & Hrealth Center | | | Email Address Redacted | Email |
| Active Life Insurance, LLC | | | Email Address Redacted | Email |
| Active Management Properties LLC | | | Email Address Redacted | Email |
| Active Mobility Innovations | | | Email Address Redacted | Email |
| Active Nail & Spa LLC | | | Email Address Redacted | Email |
| Active Payroll LLC | | | Email Address Redacted | Email |
| Active Recovery Physical Therapy LLC | | | Email Address Redacted | Email |
| Active Roadside Service | | | Email Address Redacted | Email |
| Active Roots LLC | | | Email Address Redacted | Email |
| Active Sounds Inc | | | Email Address Redacted | Email |
| Active Source, Inc. | | | Email Address Redacted | Email |
| Active Sports Junkie LLC | | | Email Address Redacted | Email |
| Active Wellness Chiropractic & Rehabilitation | | | Email Address Redacted | Email |
| Active Wire Networks Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Actived Inc | | | Email Address Redacted | Email |
| Activeforcetruckingllc | | | Email Address Redacted | Email |
| Activesocial | | | Email Address Redacted | Email |
| Activevoip LLC | | | Email Address Redacted | Email |
| Activo Insurance Agencies, Inc | | | Email Address Redacted | Email |
| Actkd School, Llc | | | Email Address Redacted | Email |
| Acton Academy Lake Charles LLC | | | Email Address Redacted | Email |
| Acton Inc | | | Email Address Redacted | Email |
| Acts Academy | | | Email Address Redacted | Email |
| Acts Of Hope Center | | | Email Address Redacted | Email |
| Acts Of Love Home Care LLC | | | Email Address Redacted | Email |
| Actual LLC | | | Email Address Redacted | Email |
| Actual Psych Group LLC | | | Email Address Redacted | Email |
| Actually Design Build | | | Email Address Redacted | Email |
| Acu Chatt, Pllc | | | Email Address Redacted | Email |
| Acu Consulting LLC | | | Email Address Redacted | Email |
| Acubillers Inc. | | | Email Address Redacted | Email |
| Acue Lighting, Inc. | | | Email Address Redacted | Email |
| Acuity Electronics | | | Email Address Redacted | Email |
| Aculign LLC | | | Email Address Redacted | Email |
| Acumen Accounting & Tax Services Inc | | | Email Address Redacted | Email |
| Acumen Realty | | | Email Address Redacted | Email |
| Acuna Family Child Care | | | Email Address Redacted | Email |
| Acu-Na Wellness Center Inc. | | | Email Address Redacted | Email |
| Acunpuncture & Natural Healing, Pllc | | | Email Address Redacted | Email |
| Acu-Pro Inc | | | Email Address Redacted | Email |
| Acupuncture & Healing Arts Center | | | Email Address Redacted | Email |
| Acupuncture & Herbal Health Therapies | | | Email Address Redacted | Email |
| Acupuncture & Herbal Holistic Care | | | Email Address Redacted | Email |
| Acupuncture & Holistic Health Center | | | Email Address Redacted | Email |
| Acupuncture & Oriental Medicine Clinic | | | Email Address Redacted | Email |
| Acupuncture & Oriental Medicine Services | | | Email Address Redacted | Email |
| Acupuncture & Wellness | | | Email Address Redacted | Email |
| Acupuncture At Lotus Be Well | | | Email Address Redacted | Email |
| Acupuncture By Tom Etges Md LLC | | | Email Address Redacted | Email |
| Acupuncture Center Of Marin | | | Email Address Redacted | Email |
| Acupuncture Family Healthcare Clinic, A Professional Corporation | | | Email Address Redacted | Email |
| Acupuncture For All Seasons | | | Email Address Redacted | Email |
| Acupuncture For Athletics | | | Email Address Redacted | Email |
| Acupuncture For Optimal Health, Pc | | | Email Address Redacted | Email |
| Acupuncture Healthcare, LLC | | | Email Address Redacted | Email |
| Acupuncture Herbs Clinic | | | Email Address Redacted | Email |
| Acupuncture Li'S Tcm Health Center | | | Email Address Redacted | Email |
| Acupuncture Massage & Oriental Medicine | | | Email Address Redacted | Email |
| Acupuncture Natural Health Center | | | Email Address Redacted | Email |
| Acupuncture Point, Llc | | | Email Address Redacted | Email |
| Acupuncture Provider Corporation | | | Email Address Redacted | Email |
| Acupuncture Tradition | | | Email Address Redacted | Email |
| Acupuncture Wellness Clinic | | | Email Address Redacted | Email |
| Acupuncture(Lee, Byung In) | | | Email Address Redacted | Email |
| Acura Insurance Services Inc | | | Email Address Redacted | Email |
| Acura Johnson | | | Email Address Redacted | Email |
| Acusight LLC | | | Email Address Redacted | Email |
| Acusport Seminar Series | | | Email Address Redacted | Email |
| Acute Angles Cpr Cleaning & Painting Restorations | | | Email Address Redacted | Email |
| Acute Care Coordinating Systems Pa | | | Email Address Redacted | Email |
| Acute Care Of Nevada L.L.C. | | | Email Address Redacted | Email |
| Acute Genius, LLC | | | Email Address Redacted | Email |
| Acutech Motors | | | Email Address Redacted | Email |
| Acw Construction, LLC | | | Email Address Redacted | Email |
| Acw Transport LLC | | | Email Address Redacted | Email |
| Acxel Rodriguez | | | Email Address Redacted | Email |
| Acy'S Poboy King LLC | | | Email Address Redacted | Email |
| Acz | | | Email Address Redacted | Email |
| Ad America | | | Email Address Redacted | Email |
| Ad Co | | | Email Address Redacted | Email |
| Ad Express | | | Email Address Redacted | Email |
| Ad Freelance Writer LLC | | | Email Address Redacted | Email |
| Ad Graphics Inc. | | | Email Address Redacted | Email |
| Ad Hauling Service LLC | | | Email Address Redacted | Email |
| Ad Hoc Managment | | | Email Address Redacted | Email |
| Ad Local LLC | 5799 S Main St | Clarkston, MI 48347 | | First Class Mail |
| Ad Local LLC | | | Email Address Redacted | Email |
| Ad Motors LLC | | | Email Address Redacted | Email |
| Ad Point Inc | | | Email Address Redacted | Email |
| Ad Products Usa Inc | | | Email Address Redacted | Email |
| Ad Psychotherapy & Clinical Inc | | | Email Address Redacted | Email |
| Ad Runner Mobile Outdoor Advertising, Inc | | | Email Address Redacted | Email |
| Ad Tax & Accounting Services | | | Email Address Redacted | Email |
| Ad Test Only | | | Email Address Redacted | Email |
| Ad Trans LLC | | | Email Address Redacted | Email |
| Ad Valorem Partners LLC | | | Email Address Redacted | Email |
| Ad Vitam Aeternam LLC | | | Email Address Redacted | Email |
| Ad Vitam Insurance Services, Inc. | | | Email Address Redacted | Email |
| Ad Wireless LLC | | | Email Address Redacted | Email |
| Ad Wireless Solution Inc | | | Email Address Redacted | Email |
| Ad2 Consulting, Inc. | | | Email Address Redacted | Email |
| Ad3 Leasing | | | Email Address Redacted | Email |
| Ada A Adames | | | Email Address Redacted | Email |
| Ada Avis | | | Email Address Redacted | Email |
| Ada Azarya | | | Email Address Redacted | Email |
| Ada C Nobles | | | Email Address Redacted | Email |
| Ada Chuang | | | Email Address Redacted | Email |
| Ada Corporation | | | Email Address Redacted | Email |
| Ada Food Shack LLC | | | Email Address Redacted | Email |
| Ada Gems Corp | | | Email Address Redacted | Email |
| Ada Hamilton Harlan | | | Email Address Redacted | Email |
| Ada Hassan | | | Email Address Redacted | Email |
| Adaj Martinez | | | Email Address Redacted | Email |
| Ada Llampallas Salgado | | | Email Address Redacted | Email |
| Ada Sign Products | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ada Simpfenderfer | | Email Address Redacted | Email |
| Ada Suveaut | | Email Address Redacted | Email |
| Ada Tate | | Email Address Redacted | Email |
| Ada Washington | | Email Address Redacted | Email |
| Ada Winkielman | | Email Address Redacted | Email |
| Ada Y Su Cocina Latina LLC | | Email Address Redacted | Email |
| Adaani Salah | | Email Address Redacted | Email |
| Adabiyl Mulheron | | Email Address Redacted | Email |
| Adael Transport Corp | | Email Address Redacted | Email |
| Adaero Capital Management, LLC | | Email Address Redacted | Email |
| Adaeze Agu | | Email Address Redacted | Email |
| Adagio Arts & Wellness Center | | Email Address Redacted | Email |
| Adagio Drywall, LLP | | Email Address Redacted | Email |
| Adagio M, Inc. | | Email Address Redacted | Email |
| Adagio Medical, Inc. | | Email Address Redacted | Email |
| Adahy Estrada | | Email Address Redacted | Email |
| Adair Curtis | | Email Address Redacted | Email |
| Adair Leadership Consulting LLC | | Email Address Redacted | Email |
| Adal Trucking Co LLC | | Email Address Redacted | Email |
| Adalberto Blanco | | Email Address Redacted | Email |
| Adalberto Bustamante Lopez | | Email Address Redacted | Email |
| Adalberto Class | | Email Address Redacted | Email |
| Adalberto Faviera-Cuesta | | Email Address Redacted | Email |
| Adalberto Gonzalez Reyes | | Email Address Redacted | Email |
| Adalberto Jaramillo | | Email Address Redacted | Email |
| Adalberto Lopez | | Email Address Redacted | Email |
| Adalberto Martinez | | Email Address Redacted | Email |
| Adalberto Moron | | Email Address Redacted | Email |
| Adalberto Moron F | | Email Address Redacted | Email |
| Adalberto Planes Urra | | Email Address Redacted | Email |
| Adalberto Recinos | | Email Address Redacted | Email |
| Adalberto Stimer | | Email Address Redacted | Email |
| Adalberto Trejo | | Email Address Redacted | Email |
| Adalgisa Capellan | | Email Address Redacted | Email |
| Adalicia Santaella | | Email Address Redacted | Email |
| Adalid Pedroza | | Email Address Redacted | Email |
| Adalid V. Orozco | | Email Address Redacted | Email |
| Adalina Tucker | | Email Address Redacted | Email |
| Adaline Transportation Inc | | Email Address Redacted | Email |
| Adaliz Alvarez Rodriguez | | Email Address Redacted | Email |
| Adalys Quevedo | | Email Address Redacted | Email |
| Adam | | Email Address Redacted | Email |
| Adam & Adam Transportation Corp | | Email Address Redacted | Email |
| Adam & Elias Trucking LLC | | Email Address Redacted | Email |
| Adam & Eve Nursing Services LLC | | Email Address Redacted | Email |
| Adam Abrams | | Email Address Redacted | Email |
| Adam Ackerman | | Email Address Redacted | Email |
| Adam Adkins | | Email Address Redacted | Email |
| Adam Agnos | | Email Address Redacted | Email |
| Adam Ahmadi | | Email Address Redacted | Email |
| Adam Ajetunmobi | | Email Address Redacted | Email |
| Adam Ajetunmobi | | Email Address Redacted | Email |
| Adam Alfano | | Email Address Redacted | Email |
| Adam Alfi | | Email Address Redacted | Email |
| Adam Alfin | | Email Address Redacted | Email |
| Adam Altis | | Email Address Redacted | Email |
| Adam Alvarez | | Email Address Redacted | Email |
| Adam Amar | | Email Address Redacted | Email |
| Adam Amengual | | Email Address Redacted | Email |
| Adam Anderson | | Email Address Redacted | Email |
| Adam Andrews | | Email Address Redacted | Email |
| Adam Antkowiak | | Email Address Redacted | Email |
| Adam Antony | | Email Address Redacted | Email |
| Adam Anwary | | Email Address Redacted | Email |
| Adam Apalategui | | Email Address Redacted | Email |
| Adam Arbogast | | Email Address Redacted | Email |
| Adam Armstrong | | Email Address Redacted | Email |
| Adam Aronson | | Email Address Redacted | Email |
| Adam Arwas | | Email Address Redacted | Email |
| Adam Ashby | | Email Address Redacted | Email |
| Adam Ashton, M.D. | | Email Address Redacted | Email |
| Adam Asmus | | Email Address Redacted | Email |
| Adam Aussem | | Email Address Redacted | Email |
| Adam Aussem | | Email Address Redacted | Email |
| Adam Ayed Enterprises LLC | | Email Address Redacted | Email |
| Adam B Childs | | Email Address Redacted | Email |
| Adam Baccega | | Email Address Redacted | Email |
| Adam Bachorski | | Email Address Redacted | Email |
| Adam Back | | Email Address Redacted | Email |
| Adam Badillo Hernandez | | Email Address Redacted | Email |
| Adam Bahani | | Email Address Redacted | Email |
| Adam Baier | | Email Address Redacted | Email |
| Adam Baker | | Email Address Redacted | Email |
| Adam Bankhead | | Email Address Redacted | Email |
| Adam Barefoot | | Email Address Redacted | Email |
| Adam Barker | | Email Address Redacted | Email |
| Adam Barreto | | Email Address Redacted | Email |
| Adam Bartczak | | Email Address Redacted | Email |
| Adam Bartlett | | Email Address Redacted | Email |
| Adam Baruh | | Email Address Redacted | Email |
| Adam Basila | | Email Address Redacted | Email |
| Adam Bass | | Email Address Redacted | Email |
| Adam Bath | | Email Address Redacted | Email |
| Adam Bauch | | Email Address Redacted | Email |
| Adam Beamer | | Email Address Redacted | Email |
| Adam Beaty | | Email Address Redacted | Email |
| Adam Beauty Salon | | Email Address Redacted | Email |
| Adam Beck | | Email Address Redacted | Email |
| Adam Becker Underground | | Email Address Redacted | Email |
| Adam Beech | | Email Address Redacted | Email |
| Adam Bell | | Email Address Redacted | Email |
| Adam Bellar | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Adam Benjamin | | Email Address Redacted | Email |
| Adam Benker | | Email Address Redacted | Email |
| Adam Bennett | | Email Address Redacted | Email |
| Adam Ben-Zev | | Email Address Redacted | Email |
| Adam Berger | | Email Address Redacted | Email |
| Adam Berkowitz | | Email Address Redacted | Email |
| Adam Berlin | | Email Address Redacted | Email |
| Adam Bernal | | Email Address Redacted | Email |
| Adam Berowitz | | Email Address Redacted | Email |
| Adam Berowitz | | Email Address Redacted | Email |
| Adam Berry | | Email Address Redacted | Email |
| Adam Biagi | | Email Address Redacted | Email |
| Adam Biagi | | Email Address Redacted | Email |
| Adam Bidner | | Email Address Redacted | Email |
| Adam Bignell | | Email Address Redacted | Email |
| Adam Bilter | | Email Address Redacted | Email |
| Adam Binder | | Email Address Redacted | Email |
| Adam Bird | | Email Address Redacted | Email |
| Adam Black | | Email Address Redacted | Email |
| Adam Black | | Email Address Redacted | Email |
| Adam Blake | | Email Address Redacted | Email |
| Adam Blake | | Email Address Redacted | Email |
| Adam Blake | | Email Address Redacted | Email |
| Adam Bledsoe | | Email Address Redacted | Email |
| Adam Bledsoe | | Email Address Redacted | Email |
| Adam Blodgett | | Email Address Redacted | Email |
| Adam Blust | | Email Address Redacted | Email |
| Adam Boarman | | Email Address Redacted | Email |
| Adam Bockhorst | | Email Address Redacted | Email |
| Adam Bolender | | Email Address Redacted | Email |
| Adam Bolyard | | Email Address Redacted | Email |
| Adam Bousiakis | | Email Address Redacted | Email |
| Adam Bowser | | Email Address Redacted | Email |
| Adam Boyd | | Email Address Redacted | Email |
| Adam Boyer | | Email Address Redacted | Email |
| Adam Boyer | | Email Address Redacted | Email |
| Adam Bradford | | Email Address Redacted | Email |
| Adam Bradshaw | | Email Address Redacted | Email |
| Adam Brak | | Email Address Redacted | Email |
| Adam Brancamp | | Email Address Redacted | Email |
| Adam Branscum | | Email Address Redacted | Email |
| Adam Breshin | | Email Address Redacted | Email |
| Adam Bridgman | | Email Address Redacted | Email |
| Adam Bridgman | | Email Address Redacted | Email |
| Adam Brien | | Email Address Redacted | Email |
| Adam Brock | | Email Address Redacted | Email |
| Adam Bronson | | Email Address Redacted | Email |
| Adam Brown | | Email Address Redacted | Email |
| Adam Brown | | Email Address Redacted | Email |
| Adam Brown | | Email Address Redacted | Email |
| Adam Brown | | Email Address Redacted | Email |
| Adam Browne | | Email Address Redacted | Email |
| Adam Bruggenschmidt | | Email Address Redacted | Email |
| Adam Bryant, LLC | | Email Address Redacted | Email |
| Adam Bryce LLC | | Email Address Redacted | Email |
| Adam Buckstein | | Email Address Redacted | Email |
| Adam Bufano | | Email Address Redacted | Email |
| Adam Burdick | | Email Address Redacted | Email |
| Adam Burdick | | Email Address Redacted | Email |
| Adam Burdick | | Email Address Redacted | Email |
| Adam Burgess | | Email Address Redacted | Email |
| Adam Burke | | Email Address Redacted | Email |
| Adam Burke | | Email Address Redacted | Email |
| Adam Burris | | Email Address Redacted | Email |
| Adam Butler | | Email Address Redacted | Email |
| Adam C Brooks | | Email Address Redacted | Email |
| Adam C Swanson | | Email Address Redacted | Email |
| Adam C. Hodges, Dmd, Pa | | Email Address Redacted | Email |
| Adam C. Kandell, Esq. | | Email Address Redacted | Email |
| Adam Caccamise | | Email Address Redacted | Email |
| Adam Caillier | | Email Address Redacted | Email |
| Adam Campagna | | Email Address Redacted | Email |
| Adam Cannon | | Email Address Redacted | Email |
| Adam Carlsen | | Email Address Redacted | Email |
| Adam Carlson | | Email Address Redacted | Email |
| Adam Carlton | | Email Address Redacted | Email |
| Adam Carns | | Email Address Redacted | Email |
| Adam Carroll | | Email Address Redacted | Email |
| Adam Carter | | Email Address Redacted | Email |
| Adam Carver | | Email Address Redacted | Email |
| Adam Casper | | Email Address Redacted | Email |
| Adam Castellano | | Email Address Redacted | Email |
| Adam Chalnick | | Email Address Redacted | Email |
| Adam Chamsine | | Email Address Redacted | Email |
| Adam Chandler Carpentry | | Email Address Redacted | Email |
| Adam Chaprales | | Email Address Redacted | Email |
| Adam Charles Schmidt Inc. | | Email Address Redacted | Email |
| Adam Charney | | Email Address Redacted | Email |
| Adam Chein | | Email Address Redacted | Email |
| Adam Cherrill | | Email Address Redacted | Email |
| Adam Cherrington | | Email Address Redacted | Email |
| Adam Chicoine | | Email Address Redacted | Email |
| Adam Chowaniec | | Email Address Redacted | Email |
| Adam Clardy-Oneal | | Email Address Redacted | Email |
| Adam Clark | | Email Address Redacted | Email |
| Adam Clark | | Email Address Redacted | Email |
| Adam Cline | | Email Address Redacted | Email |
| Adam Cline | | Email Address Redacted | Email |
| Adam Coarts | | Email Address Redacted | Email |
| Adam Cochran | | Email Address Redacted | Email |
| Adam Coen | | Email Address Redacted | Email |
| Adam Cohen | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Adam Cohen | | Email Address Redacted | Email |
| Adam Cohen | | Email Address Redacted | Email |
| Adam Cohen | | Email Address Redacted | Email |
| Adam Cohen | | Email Address Redacted | Email |
| Adam Cohen | | Email Address Redacted | Email |
| Adam Colberg | | Email Address Redacted | Email |
| Adam Coleman | | Email Address Redacted | Email |
| Adam Coleman | | Email Address Redacted | Email |
| Adam Collette | | Email Address Redacted | Email |
| Adam Colton | | Email Address Redacted | Email |
| Adam Conner | | Email Address Redacted | Email |
| Adam Cooke | | Email Address Redacted | Email |
| Adam Coombs Serrano | | Email Address Redacted | Email |
| Adam Cornfeld | | Email Address Redacted | Email |
| Adam Cornfeld | | Email Address Redacted | Email |
| Adam Cornford | | Email Address Redacted | Email |
| Adam Corwin | | Email Address Redacted | Email |
| Adam Corwin | | Email Address Redacted | Email |
| Adam Cotter | | Email Address Redacted | Email |
| Adam Couki | | Email Address Redacted | Email |
| Adam Countryman | | Email Address Redacted | Email |
| Adam Cox | | Email Address Redacted | Email |
| Adam Cozzi | | Email Address Redacted | Email |
| Adam Crane | | Email Address Redacted | Email |
| Adam Cravens | | Email Address Redacted | Email |
| Adam Creary | | Email Address Redacted | Email |
| Adam Crook | | Email Address Redacted | Email |
| Adam Crusott | | Email Address Redacted | Email |
| Adam Cruzsolis | | Email Address Redacted | Email |
| Adam Culbertson | | Email Address Redacted | Email |
| Adam D Gafner | | Email Address Redacted | Email |
| Adam Daad | | Email Address Redacted | Email |
| Adam Dai Dmd Pc | | Email Address Redacted | Email |
| Adam Dalena | | Email Address Redacted | Email |
| Adam Dalpra | | Email Address Redacted | Email |
| Adam Danielewicz | | Email Address Redacted | Email |
| Adam Daniels | | Email Address Redacted | Email |
| Adam Dannunzio LLC | | Email Address Redacted | Email |
| Adam David Homes, LLC | | Email Address Redacted | Email |
| Adam Davis | | Email Address Redacted | Email |
| Adam Decker | | Email Address Redacted | Email |
| Adam Deford | | Email Address Redacted | Email |
| Adam Degraide | | Email Address Redacted | Email |
| Adam Demaya | | Email Address Redacted | Email |
| Adam Denick | | Email Address Redacted | Email |
| Adam Dental | | Email Address Redacted | Email |
| Adam Dental Care | | Email Address Redacted | Email |
| Adam Derry | | Email Address Redacted | Email |
| Adam Dhirani | | Email Address Redacted | Email |
| Adam Di Raffaele | | Email Address Redacted | Email |
| Adam Dickenson | | Email Address Redacted | Email |
| Adam Diesburg Dds Pc | | Email Address Redacted | Email |
| Adam Dion | | Email Address Redacted | Email |
| Adam Dion | | Email Address Redacted | Email |
| Adam Dion | | Email Address Redacted | Email |
| Adam Dipuccio LLC | | Email Address Redacted | Email |
| Adam Dolliver | | Email Address Redacted | Email |
| Adam Doost | | Email Address Redacted | Email |
| Adam Dowers | | Email Address Redacted | Email |
| Adam Doyle | | Email Address Redacted | Email |
| Adam Dreher | | Email Address Redacted | Email |
| Adam Drewa | | Email Address Redacted | Email |
| Adam Dubilo | | Email Address Redacted | Email |
| Adam Dubilo | | Email Address Redacted | Email |
| Adam Dueker | | Email Address Redacted | Email |
| Adam Dufrene | | Email Address Redacted | Email |
| Adam Dunn | | Email Address Redacted | Email |
| Adam Dyson | | Email Address Redacted | Email |
| Adam Dziurkiewicz | | Email Address Redacted | Email |
| Adam E Clemans | | Email Address Redacted | Email |
| Adam E. Naylor, Dds. Pa | | Email Address Redacted | Email |
| Adam Eakins | | Email Address Redacted | Email |
| Adam Ebert | | Email Address Redacted | Email |
| Adam Edwin Mundt | | Email Address Redacted | Email |
| Adam Eggleston | | Email Address Redacted | Email |
| Adam Eichenberg | | Email Address Redacted | Email |
| Adam Eisner | | Email Address Redacted | Email |
| Adam Eisner | | Email Address Redacted | Email |
| Adam Elder | | Email Address Redacted | Email |
| Adam Electric LLC | | Email Address Redacted | Email |
| Adam Elk Music, Corp. | | Email Address Redacted | Email |
| Adam Elzer | | Email Address Redacted | Email |
| Adam Embick | | Email Address Redacted | Email |
| Adam Englander | | Email Address Redacted | Email |
| Adam Escamillo | | Email Address Redacted | Email |
| Adam Estrada | | Email Address Redacted | Email |
| Adam Etchberger | | Email Address Redacted | Email |
| Adam Exas | | Email Address Redacted | Email |
| Adam Express LLC | | Email Address Redacted | Email |
| Adam Facciobene | | Email Address Redacted | Email |
| Adam Falchook | | Email Address Redacted | Email |
| Adam Farmer | | Email Address Redacted | Email |
| Adam Fattah | | Email Address Redacted | Email |
| Adam Faust | | Email Address Redacted | Email |
| Adam Feinstein | | Email Address Redacted | Email |
| Adam Feldman | | Email Address Redacted | Email |
| Adam Fenner | | Email Address Redacted | Email |
| Adam Ferrucci | | Email Address Redacted | Email |
| Adam Ferrucci | | Email Address Redacted | Email |
| Adam Fiala | | Email Address Redacted | Email |
| Adam Fiedler | | Email Address Redacted | Email |
| Adam Finmann | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Adam Fisher | | Email Address Redacted | Email |
| Adam Fisher | | Email Address Redacted | Email |
| Adam Fisher | | Email Address Redacted | Email |
| Adam Fisher | | Email Address Redacted | Email |
| Adam Fjeld | | Email Address Redacted | Email |
| Adam Flagg | | Email Address Redacted | Email |
| Adam Flowers | | Email Address Redacted | Email |
| Adam Flowers | | Email Address Redacted | Email |
| Adam Floyd | | Email Address Redacted | Email |
| Adam Forsythe | | Email Address Redacted | Email |
| Adam Fortier | | Email Address Redacted | Email |
| Adam Foster | | Email Address Redacted | Email |
| Adam Foster | | Email Address Redacted | Email |
| Adam Foxwell | | Email Address Redacted | Email |
| Adam Franchi | | Email Address Redacted | Email |
| Adam Francis | | Email Address Redacted | Email |
| Adam Frank | | Email Address Redacted | Email |
| Adam Fried | | Email Address Redacted | Email |
| Adam Fried | | Email Address Redacted | Email |
| Adam Fried Chicken Corp | | Email Address Redacted | Email |
| Adam Fuhrmeister | | Email Address Redacted | Email |
| Adam Funmaker | | Email Address Redacted | Email |
| Adam Furman | | Email Address Redacted | Email |
| Adam G. Herridge | | Email Address Redacted | Email |
| Adam Gaffin | | Email Address Redacted | Email |
| Adam Galarza | | Email Address Redacted | Email |
| Adam Gance | | Email Address Redacted | Email |
| Adam Garcia | | Email Address Redacted | Email |
| Adam Garfield | | Email Address Redacted | Email |
| Adam Garza | | Email Address Redacted | Email |
| Adam Gatchel | | Email Address Redacted | Email |
| Adam Gautille | | Email Address Redacted | Email |
| Adam Gelfand | | Email Address Redacted | Email |
| Adam Gent | | Email Address Redacted | Email |
| Adam Gerace | | Email Address Redacted | Email |
| Adam Germino | | Email Address Redacted | Email |
| Adam Gersten | | Email Address Redacted | Email |
| Adam Gianotti | | Email Address Redacted | Email |
| Adam Gibbons | | Email Address Redacted | Email |
| Adam Giese | | Email Address Redacted | Email |
| Adam Gill Inc | | Email Address Redacted | Email |
| Adam Gilley | | Email Address Redacted | Email |
| Adam Ginsberg | | Email Address Redacted | Email |
| Adam Ginsberg | | Email Address Redacted | Email |
| Adam Goh | | Email Address Redacted | Email |
| Adam Goldberg Photography | | Email Address Redacted | Email |
| Adam Goldstein | | Email Address Redacted | Email |
| Adam Gomez | | Email Address Redacted | Email |
| Adam Gonsalves | | Email Address Redacted | Email |
| Adam Good | | Email Address Redacted | Email |
| Adam Good | | Email Address Redacted | Email |
| Adam Goodkin | | Email Address Redacted | Email |
| Adam Goodman | | Email Address Redacted | Email |
| Adam Goodman | | Email Address Redacted | Email |
| Adam Goodwin | | Email Address Redacted | Email |
| Adam Gordon | | Email Address Redacted | Email |
| Adam Gouda | | Email Address Redacted | Email |
| Adam Gravelle | | Email Address Redacted | Email |
| Adam Greenberg | | Email Address Redacted | Email |
| Adam Greenberg | | Email Address Redacted | Email |
| Adam Greenberg | | Email Address Redacted | Email |
| Adam Gregory | | Email Address Redacted | Email |
| Adam Grewe | | Email Address Redacted | Email |
| Adam Gries | | Email Address Redacted | Email |
| Adam Groskin | | Email Address Redacted | Email |
| Adam Grossman | | Email Address Redacted | Email |
| Adam Groulx | | Email Address Redacted | Email |
| Adam Gundersheimer | | Email Address Redacted | Email |
| Adam Gunther | | Email Address Redacted | Email |
| Adam Gurtz | | Email Address Redacted | Email |
| Adam H Enterprises LLC | | Email Address Redacted | Email |
| Adam Hackett | | Email Address Redacted | Email |
| Adam Haczyk | | Email Address Redacted | Email |
| Adam Hadgu | | Email Address Redacted | Email |
| Adam Hagaman | | Email Address Redacted | Email |
| Adam Hahn | | Email Address Redacted | Email |
| Adam Hakim | | Email Address Redacted | Email |
| Adam Hall | | Email Address Redacted | Email |
| Adam Hall | | Email Address Redacted | Email |
| Adam Hanna | | Email Address Redacted | Email |
| Adam Hanyak | | Email Address Redacted | Email |
| Adam Harding | | Email Address Redacted | Email |
| Adam Hariri | | Email Address Redacted | Email |
| Adam Harmon | | Email Address Redacted | Email |
| Adam Harrington | | Email Address Redacted | Email |
| Adam Harrington | | Email Address Redacted | Email |
| Adam Harris | | Email Address Redacted | Email |
| Adam Harris | | Email Address Redacted | Email |
| Adam Harris | | Email Address Redacted | Email |
| Adam Hart | | Email Address Redacted | Email |
| Adam Hartrum | | Email Address Redacted | Email |
| Adam Hass | | Email Address Redacted | Email |
| Adam Havener | | Email Address Redacted | Email |
| Adam Havig | | Email Address Redacted | Email |
| Adam Havig Cpa | | Email Address Redacted | Email |
| Adam Hawbaker | | Email Address Redacted | Email |
| Adam Hayes | | Email Address Redacted | Email |
| Adam Hayes | | Email Address Redacted | Email |
| Adam Hazelwood | | Email Address Redacted | Email |
| Adam Heagy | | Email Address Redacted | Email |
| Adam Heath | | Email Address Redacted | Email |
| Adam Hebert | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Adam Hecht Md | | Email Address Redacted | Email |
| Adam Heckman | | Email Address Redacted | Email |
| Adam Henning | | Email Address Redacted | Email |
| Adam Henry | | Email Address Redacted | Email |
| Adam Herbich | | Email Address Redacted | Email |
| Adam Herbig | | Email Address Redacted | Email |
| Adam Hershkowitz | | Email Address Redacted | Email |
| Adam Hewett | | Email Address Redacted | Email |
| Adam Hewitt | | Email Address Redacted | Email |
| Adam Heykoop | | Email Address Redacted | Email |
| Adam Heykoop | | Email Address Redacted | Email |
| Adam Hicks | | Email Address Redacted | Email |
| Adam Hintz | | Email Address Redacted | Email |
| Adam Hirsch | | Email Address Redacted | Email |
| Adam Hofmann | | Email Address Redacted | Email |
| Adam Holden | | Email Address Redacted | Email |
| Adam Holmes | | Email Address Redacted | Email |
| Adam Holmes | | Email Address Redacted | Email |
| Adam Holsapple | | Email Address Redacted | Email |
| Adam Holst | | Email Address Redacted | Email |
| Adam Holtzman | | Email Address Redacted | Email |
| Adam Hoover | | Email Address Redacted | Email |
| Adam Hoover | | Email Address Redacted | Email |
| Adam Hosier | | Email Address Redacted | Email |
| Adam Howard | | Email Address Redacted | Email |
| Adam Hudson | | Email Address Redacted | Email |
| Adam Hudson | | Email Address Redacted | Email |
| Adam Hunt Insurance | | Email Address Redacted | Email |
| Adam Huntley | | Email Address Redacted | Email |
| Adam Hutter | | Email Address Redacted | Email |
| Adam Ierymenko | | Email Address Redacted | Email |
| Adam J Bell | | Email Address Redacted | Email |
| Adam J Duran | | Email Address Redacted | Email |
| Adam J Kutchmire | | Email Address Redacted | Email |
| Adam J Richman Filmmaking & Design | | Email Address Redacted | Email |
| Adam J Wells Design LLC | | Email Address Redacted | Email |
| Adam J. Miller | | Email Address Redacted | Email |
| Adam J. Penkhus, Attorney At Law | | Email Address Redacted | Email |
| Adam Jackson | | Email Address Redacted | Email |
| Adam James | | Email Address Redacted | Email |
| Adam Janssen | | Email Address Redacted | Email |
| Adam Jasinski | | Email Address Redacted | Email |
| Adam Johns | | Email Address Redacted | Email |
| Adam Johnson | | Email Address Redacted | Email |
| Adam Johnson | | Email Address Redacted | Email |
| Adam Johnson | | Email Address Redacted | Email |
| Adam Johnson | | Email Address Redacted | Email |
| Adam Jolly | | Email Address Redacted | Email |
| Adam Jordan | | Email Address Redacted | Email |
| Adam Jordan | | Email Address Redacted | Email |
| Adam Jurik | | Email Address Redacted | Email |
| Adam K Hough Consulting LLC | | Email Address Redacted | Email |
| Adam Kahn | | Email Address Redacted | Email |
| Adam Kalled | | Email Address Redacted | Email |
| Adam Kandle | | Email Address Redacted | Email |
| Adam Kapit | | Email Address Redacted | Email |
| Adam Kapit | | Email Address Redacted | Email |
| Adam Kaplan, Phd | | Email Address Redacted | Email |
| Adam Kassim | | Email Address Redacted | Email |
| Adam Kaswiner | | Email Address Redacted | Email |
| Adam Katzenmeyer | | Email Address Redacted | Email |
| Adam Kaufmann | | Email Address Redacted | Email |
| Adam Kay | | Email Address Redacted | Email |
| Adam Kellenberger | | Email Address Redacted | Email |
| Adam Kelly | | Email Address Redacted | Email |
| Adam Kendall | | Email Address Redacted | Email |
| Adam Kennedy | | Email Address Redacted | Email |
| Adam Kessel | | Email Address Redacted | Email |
| Adam Khalil | | Email Address Redacted | Email |
| Adam Khastehdel | | Email Address Redacted | Email |
| Adam Kielczewski | | Email Address Redacted | Email |
| Adam Kimpel | | Email Address Redacted | Email |
| Adam King | | Email Address Redacted | Email |
| Adam King | | Email Address Redacted | Email |
| Adam King | | Email Address Redacted | Email |
| Adam Kleifield | | Email Address Redacted | Email |
| Adam Kleinman | | Email Address Redacted | Email |
| Adam Knight | | Email Address Redacted | Email |
| Adam Knihtila | | Email Address Redacted | Email |
| Adam Kobler | | Email Address Redacted | Email |
| Adam Kobler | | Email Address Redacted | Email |
| Adam Koenig | | Email Address Redacted | Email |
| Adam Kontzamanis | | Email Address Redacted | Email |
| Adam Kopec | | Email Address Redacted | Email |
| Adam Korver | | Email Address Redacted | Email |
| Adam Korver | | Email Address Redacted | Email |
| Adam Kotter | | Email Address Redacted | Email |
| Adam Koziatek | | Email Address Redacted | Email |
| Adam Koziatek Construction Dba Steamatic Of Cuyahoga Valley | | Email Address Redacted | Email |
| Adam Kroll | | Email Address Redacted | Email |
| Adam Kruvand | | Email Address Redacted | Email |
| Adam Kunda | | Email Address Redacted | Email |
| Adam Kunkel | | Email Address Redacted | Email |
| Adam Kushner | | Email Address Redacted | Email |
| Adam Kutner | | Email Address Redacted | Email |
| Adam Kutner | | Email Address Redacted | Email |
| Adam La Zare | | Email Address Redacted | Email |
| Adam Lamb | | Email Address Redacted | Email |
| Adam Lamb | | Email Address Redacted | Email |
| Adam Lambert | | Email Address Redacted | Email |
| Adam Landrum | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Adam Lang | | Email Address Redacted | Email |
| Adam Larson | | Email Address Redacted | Email |
| Adam Lauritson | | Email Address Redacted | Email |
| Adam Lautt | | Email Address Redacted | Email |
| Adam Lawrence | | Email Address Redacted | Email |
| Adam Le Blanc | | Email Address Redacted | Email |
| Adam Lee | | Email Address Redacted | Email |
| Adam Lee | | Email Address Redacted | Email |
| Adam Lee Burger | | Email Address Redacted | Email |
| Adam Legrand | | Email Address Redacted | Email |
| Adam Leisle, Inc. | | Email Address Redacted | Email |
| Adam Lentz | | Email Address Redacted | Email |
| Adam Lenz | | Email Address Redacted | Email |
| Adam Leonard | | Email Address Redacted | Email |
| Adam Leonard | | Email Address Redacted | Email |
| Adam Lesch | | Email Address Redacted | Email |
| Adam Leslie Mummey | | Email Address Redacted | Email |
| Adam Levin | | Email Address Redacted | Email |
| Adam Levin | | Email Address Redacted | Email |
| Adam Levinson | | Email Address Redacted | Email |
| Adam Lewin | | Email Address Redacted | Email |
| Adam Lewis | | Email Address Redacted | Email |
| Adam Libman | | Email Address Redacted | Email |
| Adam Lieberman | | Email Address Redacted | Email |
| Adam Lieberman | | Email Address Redacted | Email |
| Adam Lifson Cpa Pc | | Email Address Redacted | Email |
| Adam Lightbody | | Email Address Redacted | Email |
| Adam Lindsay | | Email Address Redacted | Email |
| Adam Lister | | Email Address Redacted | Email |
| Adam Lloyd | | Email Address Redacted | Email |
| Adam Locke | | Email Address Redacted | Email |
| Adam Locketz | | Email Address Redacted | Email |
| Adam Lockhart | | Email Address Redacted | Email |
| Adam Long | | Email Address Redacted | Email |
| Adam Long | | Email Address Redacted | Email |
| Adam Longacre | | Email Address Redacted | Email |
| Adam Longaker | | Email Address Redacted | Email |
| Adam Longlands | | Email Address Redacted | Email |
| Adam Longtin | | Email Address Redacted | Email |
| Adam Lorenzo Nathan | | Email Address Redacted | Email |
| Adam Lovallo | | Email Address Redacted | Email |
| Adam Lovett | | Email Address Redacted | Email |
| Adam Lucas | | Email Address Redacted | Email |
| Adam Lucey | | Email Address Redacted | Email |
| Adam Luchs | | Email Address Redacted | Email |
| Adam Luckette | | Email Address Redacted | Email |
| Adam Ludlow | | Email Address Redacted | Email |
| Adam Lusk | | Email Address Redacted | Email |
| Adam Lyman | | Email Address Redacted | Email |
| Adam M Levine Dmd Pllc | | Email Address Redacted | Email |
| Adam M Swartz | | Email Address Redacted | Email |
| Adam M. Kremen, Ph.D. | | Email Address Redacted | Email |
| Adam Magnes Agency, Inc | | Email Address Redacted | Email |
| Adam Magniccari | | Email Address Redacted | Email |
| Adam Mahaney | | Email Address Redacted | Email |
| Adam Maida | | Email Address Redacted | Email |
| Adam Malitz | | Email Address Redacted | Email |
| Adam Malka | | Email Address Redacted | Email |
| Adam Marks | | Email Address Redacted | Email |
| Adam Marsh | | Email Address Redacted | Email |
| Adam Marshall | | Email Address Redacted | Email |
| Adam Mason | | Email Address Redacted | Email |
| Adam Matmon | | Email Address Redacted | Email |
| Adam Mattocks | | Email Address Redacted | Email |
| Adam Maurer | | Email Address Redacted | Email |
| Adam Mazer | | Email Address Redacted | Email |
| Adam Mcbride | | Email Address Redacted | Email |
| Adam Mccanna | | Email Address Redacted | Email |
| Adam Mccullough | | Email Address Redacted | Email |
| Adam Mcdaniel | | Email Address Redacted | Email |
| Adam Mcgaughey | | Email Address Redacted | Email |
| Adam Mcgaughey | | Email Address Redacted | Email |
| Adam Mclaughlin | | Email Address Redacted | Email |
| Adam Mclean | | Email Address Redacted | Email |
| Adam Mclean | | Email Address Redacted | Email |
| Adam Mcsorley | | Email Address Redacted | Email |
| Adam Mctighe | | Email Address Redacted | Email |
| Adam Medical Equipment, Inc. | | Email Address Redacted | Email |
| Adam Meek | | Email Address Redacted | Email |
| Adam Melanson | | Email Address Redacted | Email |
| Adam Melchin | | Email Address Redacted | Email |
| Adam Mendez | | Email Address Redacted | Email |
| Adam Mertes | | Email Address Redacted | Email |
| Adam Messer | | Email Address Redacted | Email |
| Adam Meyer | | Email Address Redacted | Email |
| Adam Mhrez | | Email Address Redacted | Email |
| Adam Michael & Dominique Cole Corporation | | Email Address Redacted | Email |
| Adam Michael Romaguera | | Email Address Redacted | Email |
| Adam Mickelson | | Email Address Redacted | Email |
| Adam Mierzejewski | | Email Address Redacted | Email |
| Adam Milam | | Email Address Redacted | Email |
| Adam Milam | | Email Address Redacted | Email |
| Adam Miller | | Email Address Redacted | Email |
| Adam Miller | | Email Address Redacted | Email |
| Adam Mini Mart LLC | | Email Address Redacted | Email |
| Adam Mitchell | | Email Address Redacted | Email |
| Adam Molano | | Email Address Redacted | Email |
| Adam Montgomery | | Email Address Redacted | Email |
| Adam Moore | | Email Address Redacted | Email |
| Adam Moore | | Email Address Redacted | Email |
| Adam Moore | | Email Address Redacted | Email |
| Adam Moore | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Adam More | | Email Address Redacted | Email |
| Adam Morris | | Email Address Redacted | Email |
| Adam Mottola | | Email Address Redacted | Email |
| Adam Mufich | | Email Address Redacted | Email |
| Adam Muhr | | Email Address Redacted | Email |
| Adam Murphy Real Estate | | Email Address Redacted | Email |
| Adam Murray | | Email Address Redacted | Email |
| Adam Myers | | Email Address Redacted | Email |
| Adam N Sherman Dmd LLC | | Email Address Redacted | Email |
| Adam Nadler | | Email Address Redacted | Email |
| Adam Nathaniel Butler | | Email Address Redacted | Email |
| Adam Natonio Ink. | | Email Address Redacted | Email |
| Adam Nau, LLC | | Email Address Redacted | Email |
| Adam Neal | | Email Address Redacted | Email |
| Adam Neff | | Email Address Redacted | Email |
| Adam Nemeroff | | Email Address Redacted | Email |
| Adam Nemeroff | | Email Address Redacted | Email |
| Adam Nemeroff | | Email Address Redacted | Email |
| Adam Nethercutt | | Email Address Redacted | Email |
| Adam Newman | | Email Address Redacted | Email |
| Adam Newman Inc | | Email Address Redacted | Email |
| Adam Nicoloff | | Email Address Redacted | Email |
| Adam Nix | | Email Address Redacted | Email |
| Adam Norsworthy | | Email Address Redacted | Email |
| Adam Norton | | Email Address Redacted | Email |
| Adam Norton | | Email Address Redacted | Email |
| Adam Nudd-Homeyer | | Email Address Redacted | Email |
| Adam Nugent | | Email Address Redacted | Email |
| Adam Nunes | | Email Address Redacted | Email |
| Adam Nunes | | Email Address Redacted | Email |
| Adam Nunes | | Email Address Redacted | Email |
| Adam Ofer | | Email Address Redacted | Email |
| Adam Orszulak | | Email Address Redacted | Email |
| Adam Ottly | | Email Address Redacted | Email |
| Adam P. Whitney, Esq. | | Email Address Redacted | Email |
| Adam Pacelli | | Email Address Redacted | Email |
| Adam Padget | | Email Address Redacted | Email |
| Adam Padron | | Email Address Redacted | Email |
| Adam Palazzini | | Email Address Redacted | Email |
| Adam Palkovic | | Email Address Redacted | Email |
| Adam Palmquist | | Email Address Redacted | Email |
| Adam Passalacqua | | Email Address Redacted | Email |
| Adam Patterson | | Email Address Redacted | Email |
| Adam Paul | | Email Address Redacted | Email |
| Adam Paul Ash Md, Inc | | Email Address Redacted | Email |
| Adam Pawlikowski | | Email Address Redacted | Email |
| Adam Payne | | Email Address Redacted | Email |
| Adam Payne | | Email Address Redacted | Email |
| Adam Pearson | | Email Address Redacted | Email |
| Adam Perry | | Email Address Redacted | Email |
| Adam Peters | | Email Address Redacted | Email |
| Adam Pettit | | Email Address Redacted | Email |
| Adam Physical Therapy P.C. | | Email Address Redacted | Email |
| Adam Pietzke | | Email Address Redacted | Email |
| Adam Pollock | | Email Address Redacted | Email |
| Adam Pollock LLC | | Email Address Redacted | Email |
| Adam Pond | | Email Address Redacted | Email |
| Adam Poor | | Email Address Redacted | Email |
| Adam Poppy | | Email Address Redacted | Email |
| Adam Prather, Pllc | | Email Address Redacted | Email |
| Adam Prior | | Email Address Redacted | Email |
| Adam Probolsky | | Email Address Redacted | Email |
| Adam Prum | | Email Address Redacted | Email |
| Adam Puentes | | Email Address Redacted | Email |
| Adam Puglielli | | Email Address Redacted | Email |
| Adam Pulis | | Email Address Redacted | Email |
| Adam R Johnson | | Email Address Redacted | Email |
| Adam R Lerro | | Email Address Redacted | Email |
| Adam Ramsey | | Email Address Redacted | Email |
| Adam Rand Construction | | Email Address Redacted | Email |
| Adam Raskin Investigator | | Email Address Redacted | Email |
| Adam Rasmussen | | Email Address Redacted | Email |
| Adam Raugh | | Email Address Redacted | Email |
| Adam Reinke | | Email Address Redacted | Email |
| Adam Reittenbach | | Email Address Redacted | Email |
| Adam Rencher | | Email Address Redacted | Email |
| Adam Renico | | Email Address Redacted | Email |
| Adam Renzi | | Email Address Redacted | Email |
| Adam Renzi | | Email Address Redacted | Email |
| Adam Richard | | Email Address Redacted | Email |
| Adam Richman | | Email Address Redacted | Email |
| Adam Rickel | | Email Address Redacted | Email |
| Adam Rickel | | Email Address Redacted | Email |
| Adam Rifai | | Email Address Redacted | Email |
| Adam Riggs-Zeigen | | Email Address Redacted | Email |
| Adam Rinehart | | Email Address Redacted | Email |
| Adam Risolia | | Email Address Redacted | Email |
| Adam Robertson | | Email Address Redacted | Email |
| Adam Robertson | | Email Address Redacted | Email |
| Adam Robertson | | Email Address Redacted | Email |
| Adam Robinson | | Email Address Redacted | Email |
| Adam Rockoff | | Email Address Redacted | Email |
| Adam Rodriguez | | Email Address Redacted | Email |
| Adam Rodriguez | | Email Address Redacted | Email |
| Adam Rodriguez | | Email Address Redacted | Email |
| Adam Rogers | | Email Address Redacted | Email |
| Adam Rolewicz | | Email Address Redacted | Email |
| Adam Rolnick | | Email Address Redacted | Email |
| Adam Ronis | | Email Address Redacted | Email |
| Adam Rose | | Email Address Redacted | Email |
| Adam Rose Fitness LLC | | Email Address Redacted | Email |
| Adam Rosen | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Adam Rosen | | Email Address Redacted | Email |
| Adam Rosenkoetter | | Email Address Redacted | Email |
| Adam Rosenthal | | Email Address Redacted | Email |
| Adam Rosenzweig | | Email Address Redacted | Email |
| Adam Rossi Audio | | Email Address Redacted | Email |
| Adam Roth Design, Inc. | | Email Address Redacted | Email |
| Adam Roth Md Pa | | Email Address Redacted | Email |
| Adam Roytman | | Email Address Redacted | Email |
| Adam Rozen | | Email Address Redacted | Email |
| Adam Rubin | | Email Address Redacted | Email |
| Adam Runquist | | Email Address Redacted | Email |
| Adam Ryan | | Email Address Redacted | Email |
| Adam Ryan | | Email Address Redacted | Email |
| Adam S Lynn | | Email Address Redacted | Email |
| Adam S Merriam Dds | | Email Address Redacted | Email |
| Adam Sachs | | Email Address Redacted | Email |
| Adam Sadovsky | | Email Address Redacted | Email |
| Adam Saffar | | Email Address Redacted | Email |
| Adam Safi | | Email Address Redacted | Email |
| Adam Saleh | | Email Address Redacted | Email |
| Adam Salgado | | Email Address Redacted | Email |
| Adam Sarmiento | | Email Address Redacted | Email |
| Adam Sayre | | Email Address Redacted | Email |
| Adam Schlossberg | | Email Address Redacted | Email |
| Adam Schneider | | Email Address Redacted | Email |
| Adam Schneider | | Email Address Redacted | Email |
| Adam Schoenberg | | Email Address Redacted | Email |
| Adam Schoenbrun | | Email Address Redacted | Email |
| Adam Schroeder | | Email Address Redacted | Email |
| Adam Schulze | | Email Address Redacted | Email |
| Adam Schwartz | | Email Address Redacted | Email |
| Adam Schwartz | | Email Address Redacted | Email |
| Adam Schwartz | | Email Address Redacted | Email |
| Adam Sciarillo | | Email Address Redacted | Email |
| Adam Scott | | Email Address Redacted | Email |
| Adam Scott | | Email Address Redacted | Email |
| Adam Seales | | Email Address Redacted | Email |
| Adam Sechrist | | Email Address Redacted | Email |
| Adam Seerley | | Email Address Redacted | Email |
| Adam Segalow | | Email Address Redacted | Email |
| Adam Sellinger | | Email Address Redacted | Email |
| Adam Shahinian | | Email Address Redacted | Email |
| Adam Shahinian | | Email Address Redacted | Email |
| Adam Shamam, Inc | | Email Address Redacted | Email |
| Adam Shapiro | | Email Address Redacted | Email |
| Adam Shaw | | Email Address Redacted | Email |
| Adam Sheely | | Email Address Redacted | Email |
| Adam Sheerin | | Email Address Redacted | Email |
| Adam Sheffield | | Email Address Redacted | Email |
| Adam Shepherd | | Email Address Redacted | Email |
| Adam Shepherd Enterprises, Inc | | Email Address Redacted | Email |
| Adam Sherman | | Email Address Redacted | Email |
| Adam Sherman | | Email Address Redacted | Email |
| Adam Sherwin | | Email Address Redacted | Email |
| Adam Shipp | | Email Address Redacted | Email |
| Adam Shipp | | Email Address Redacted | Email |
| Adam Shockey | | Email Address Redacted | Email |
| Adam Shue | | Email Address Redacted | Email |
| Adam Siatka | | Email Address Redacted | Email |
| Adam Simms | | Email Address Redacted | Email |
| Adam Sinclair | | Email Address Redacted | Email |
| Adam Singer | | Email Address Redacted | Email |
| Adam Skillin | | Email Address Redacted | Email |
| Adam Sklader | | Email Address Redacted | Email |
| Adam Skoog | | Email Address Redacted | Email |
| Adam Skuba | | Email Address Redacted | Email |
| Adam Skuba | | Email Address Redacted | Email |
| Adam Slavin | | Email Address Redacted | Email |
| Adam Smart | | Email Address Redacted | Email |
| Adam Smiddy | | Email Address Redacted | Email |
| Adam Smith | | Email Address Redacted | Email |
| Adam Smith | | Email Address Redacted | Email |
| Adam Smith | | Email Address Redacted | Email |
| Adam Smith | | Email Address Redacted | Email |
| Adam Smith | | Email Address Redacted | Email |
| Adam Smith | | Email Address Redacted | Email |
| Adam Smith | | Email Address Redacted | Email |
| Adam Smith Dds | | Email Address Redacted | Email |
| Adam Snacks | | Email Address Redacted | Email |
| Adam Sneesby | | Email Address Redacted | Email |
| Adam Snitkoff, Esq | | Email Address Redacted | Email |
| Adam Snouffer | | Email Address Redacted | Email |
| Adam Sobel | | Email Address Redacted | Email |
| Adam Sober | | Email Address Redacted | Email |
| Adam Sohns | | Email Address Redacted | Email |
| Adam Sokol | | Email Address Redacted | Email |
| Adam Sokol Architecture Practice | | Email Address Redacted | Email |
| Adam Sokoloff | | Email Address Redacted | Email |
| Adam Sollar | | Email Address Redacted | Email |
| Adam Sommers | | Email Address Redacted | Email |
| Adam Sorensen Artist | | Email Address Redacted | Email |
| Adam Soulek | | Email Address Redacted | Email |
| Adam Sowards | | Email Address Redacted | Email |
| Adam Spencer | | Email Address Redacted | Email |
| Adam St Ours | | Email Address Redacted | Email |
| Adam Stark | | Email Address Redacted | Email |
| Adam Steele | | Email Address Redacted | Email |
| Adam Stein | | Email Address Redacted | Email |
| Adam Stern | | Email Address Redacted | Email |
| Adam Stevens | | Email Address Redacted | Email |
| Adam Stever | | Email Address Redacted | Email |
| Adam Stillman Residential Design LLC | | Email Address Redacted | Email |
| Adam Stockton | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Adam Stratton | | Email Address Redacted | Email |
| Adam Stratton | | Email Address Redacted | Email |
| Adam Straughn | | Email Address Redacted | Email |
| Adam Strohl | | Email Address Redacted | Email |
| Adam Stuart | | Email Address Redacted | Email |
| Adam Suetomi | | Email Address Redacted | Email |
| Adam Sullivan | | Email Address Redacted | Email |
| Adam Sullivan | | Email Address Redacted | Email |
| Adam Swartzlander | | Email Address Redacted | Email |
| Adam Sweis | | Email Address Redacted | Email |
| Adam T Carothers | | Email Address Redacted | Email |
| Adam Tal | | Email Address Redacted | Email |
| Adam Talcott | | Email Address Redacted | Email |
| Adam Taylor | | Email Address Redacted | Email |
| Adam Tedder | | Email Address Redacted | Email |
| Adam Tedesco | | Email Address Redacted | Email |
| Adam Teixeira | | Email Address Redacted | Email |
| Adam Telaak | | Email Address Redacted | Email |
| Adam Teller | | Email Address Redacted | Email |
| Adam Terrell | | Email Address Redacted | Email |
| Adam Terry | | Email Address Redacted | Email |
| Adam Thomas | | Email Address Redacted | Email |
| Adam Thomas | | Email Address Redacted | Email |
| Adam Topolnicki | | Email Address Redacted | Email |
| Adam Trieschmann | | Email Address Redacted | Email |
| Adam Trieschmann | | Email Address Redacted | Email |
| Adam Trina | | Email Address Redacted | Email |
| Adam Troestler | | Email Address Redacted | Email |
| Adam Trost | | Email Address Redacted | Email |
| Adam Troutman | | Email Address Redacted | Email |
| Adam Tuzza | | Email Address Redacted | Email |
| Adam Unger | | Email Address Redacted | Email |
| Adam Vaghari Dental Corporation | | Email Address Redacted | Email |
| Adam Valentine | | Email Address Redacted | Email |
| Adam Van Cleave | | Email Address Redacted | Email |
| Adam Vellano | | Email Address Redacted | Email |
| Adam Vetkama | | Email Address Redacted | Email |
| Adam Viator | | Email Address Redacted | Email |
| Adam Vincent | | Email Address Redacted | Email |
| Adam Volk | | Email Address Redacted | Email |
| Adam Voorhees LLC | | Email Address Redacted | Email |
| Adam W Child | | Email Address Redacted | Email |
| Adam Wade Strawderman | | Email Address Redacted | Email |
| Adam Wagner | | Email Address Redacted | Email |
| Adam Wait | | Email Address Redacted | Email |
| Adam Wakefield | | Email Address Redacted | Email |
| Adam Walker | | Email Address Redacted | Email |
| Adam Wallace | | Email Address Redacted | Email |
| Adam Wallace | | Email Address Redacted | Email |
| Adam Walter | | Email Address Redacted | Email |
| Adam Walters | | Email Address Redacted | Email |
| Adam Ward | | Email Address Redacted | Email |
| Adam Warren | | Email Address Redacted | Email |
| Adam Warren | | Email Address Redacted | Email |
| Adam Warrick Realtor | | Email Address Redacted | Email |
| Adam Watking | | Email Address Redacted | Email |
| Adam Watts | | Email Address Redacted | Email |
| Adam Webb Productions Inc. | | Email Address Redacted | Email |
| Adam Weinberg | | Email Address Redacted | Email |
| Adam Weiner | | Email Address Redacted | Email |
| Adam Wellington | | Email Address Redacted | Email |
| Adam Werner | | Email Address Redacted | Email |
| Adam West | | Email Address Redacted | Email |
| Adam Weston | | Email Address Redacted | Email |
| Adam White | | Email Address Redacted | Email |
| Adam Whittier | | Email Address Redacted | Email |
| Adam Whittier | | Email Address Redacted | Email |
| Adam Wiethoff | | Email Address Redacted | Email |
| Adam Wilchfort | | Email Address Redacted | Email |
| Adam Wilkins | | Email Address Redacted | Email |
| Adam Winters | | Email Address Redacted | Email |
| Adam Woodward | | Email Address Redacted | Email |
| Adam Woodward | | Email Address Redacted | Email |
| Adam Worrel | | Email Address Redacted | Email |
| Adam Wright | | Email Address Redacted | Email |
| Adam Wright | | Email Address Redacted | Email |
| Adam Wynn | | Email Address Redacted | Email |
| Adam Yancey | | Email Address Redacted | Email |
| Adam York | | Email Address Redacted | Email |
| Adam Young | | Email Address Redacted | Email |
| Adam Youngblood | | Email Address Redacted | Email |
| Adam Zalta | | Email Address Redacted | Email |
| Adam Zalta | | Email Address Redacted | Email |
| Adam Zarn | | Email Address Redacted | Email |
| Adam Zarn | | Email Address Redacted | Email |
| Adam Zaslavsky | | Email Address Redacted | Email |
| Adam Zeisler | | Email Address Redacted | Email |
| Adam Zeitlin Do | | Email Address Redacted | Email |
| Adam Zhao Od LLC | | Email Address Redacted | Email |
| Adam Zimmerman | | Email Address Redacted | Email |
| Adam Zimnoch | | Email Address Redacted | Email |
| Adam Zinn | | Email Address Redacted | Email |
| Adam Zoldan | | Email Address Redacted | Email |
| Adam Zopf | | Email Address Redacted | Email |
| Adama Ballo | | Email Address Redacted | Email |
| Adama D Tounkara | | Email Address Redacted | Email |
| Adama Diop | | Email Address Redacted | Email |
| Adama Sall | | Email Address Redacted | Email |
| Adama Toure | | Email Address Redacted | Email |
| Adama Traore | | Email Address Redacted | Email |
| Adama W Ly | | Email Address Redacted | Email |
| Adama Zoungrana | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Adamant Design Group LLC, | | Email Address Redacted | Email |
| Adamant Inc., | | Email Address Redacted | Email |
| Adamantine Yoga, LLC | | Email Address Redacted | Email |
| Adamantios Koutsovitis | | Email Address Redacted | Email |
| Adamantois Sikoutris | | Email Address Redacted | Email |
| Adamarys Delgado | | Email Address Redacted | Email |
| Adamcik Custom Solutions, LLC | | Email Address Redacted | Email |
| Adame Handyman Services LLC | | Email Address Redacted | Email |
| Adamo Auto Repair, Inc. | | Email Address Redacted | Email |
| Adamo Chau | | Email Address Redacted | Email |
| Adamo Cultraro | | Email Address Redacted | Email |
| Adamovsky Tile Setting LLC | | Email Address Redacted | Email |
| Adams & Adams Enterprises Inc | | Email Address Redacted | Email |
| Adams & Associates | | Email Address Redacted | Email |
| Adams & Company Services | | Email Address Redacted | Email |
| Adams & Kokonowski, LLC | | Email Address Redacted | Email |
| Adams & Smith, Inc. | | Email Address Redacted | Email |
| Adams A Plus Electric | | Email Address Redacted | Email |
| Adams Accounting | | Email Address Redacted | Email |
| Adams Apple Company | | Email Address Redacted | Email |
| Adams Appraisal | | Email Address Redacted | Email |
| Adams Barbershop | | Email Address Redacted | Email |
| Adams Bistro Inc | | Email Address Redacted | Email |
| Adams Catering | | Email Address Redacted | Email |
| Adams Chimney Specialist LLC | | Email Address Redacted | Email |
| Adams Cleaning Service LLC | | Email Address Redacted | Email |
| Adams Cleaning Services Corp | | Email Address Redacted | Email |
| Adams Cm | | Email Address Redacted | Email |
| Adams Comfort Cooling & Heating LLC | | Email Address Redacted | Email |
| Adams Commercial Cleaning Inc. | | Email Address Redacted | Email |
| Adams Construction | | Email Address Redacted | Email |
| Adams Construction Services, LLC | | Email Address Redacted | Email |
| Adam'S Custom Carpentry | | Email Address Redacted | Email |
| Adam'S Deli & Convenience Inc | | Email Address Redacted | Email |
| Adams Electric | | Email Address Redacted | Email |
| Adams Evens &Ross | | Email Address Redacted | Email |
| Adams Express Inc | | Email Address Redacted | Email |
| Adams Family Lawn Care LLC | | Email Address Redacted | Email |
| Adams Florist | | Email Address Redacted | Email |
| Adams Furniture Usa Inc | | Email Address Redacted | Email |
| Adams Grain | | Email Address Redacted | Email |
| Adams Greenly | | Email Address Redacted | Email |
| Adam'S Group&Holdings | | Email Address Redacted | Email |
| Adams Home Improvement, LLC | | Email Address Redacted | Email |
| Adams Investing Inc | | Email Address Redacted | Email |
| Adams Kitchen | | Email Address Redacted | Email |
| Adam'S Mart Inc | | Email Address Redacted | Email |
| Adams Mechanical Engineering | | Email Address Redacted | Email |
| Adams Notary Service, | | Email Address Redacted | Email |
| Adams Place Inc | | Email Address Redacted | Email |
| Adams Plumbing & Mechanical | | Email Address Redacted | Email |
| Adams Software LLC | | Email Address Redacted | Email |
| Adams Street Corp | | Email Address Redacted | Email |
| Adams Tire & Alignment | | Email Address Redacted | Email |
| Adams Tobacco, LLC | | Email Address Redacted | Email |
| Adams Towing Inc | | Email Address Redacted | Email |
| Adams' Truck Repair | | Email Address Redacted | Email |
| Adams Trucking | | Email Address Redacted | Email |
| Adams Trucking LLC | | Email Address Redacted | Email |
| Adams Wood Works LLC | | Email Address Redacted | Email |
| Adams-Ginestra Entertainment, Inc | | Email Address Redacted | Email |
| Adamski Moving & Storage Inc. | | Email Address Redacted | Email |
| Adamson Properties, Inc. | | Email Address Redacted | Email |
| Adamson Transport | | Email Address Redacted | Email |
| Adams-Zuker Tire Co. Inc | | Email Address Redacted | Email |
| Adan Aguilar-Ruiz | | Email Address Redacted | Email |
| Adan Alvarez | | Email Address Redacted | Email |
| Adan Ayanle | | Email Address Redacted | Email |
| Adan B Ipatzi | | Email Address Redacted | Email |
| Adan Cantu | | Email Address Redacted | Email |
| Adan Coronado Jr | | Email Address Redacted | Email |
| Adan De La Cruz | | Email Address Redacted | Email |
| Adan Diaz | | Email Address Redacted | Email |
| Adan Ferrer Romeu | | Email Address Redacted | Email |
| Adan G De La Cruz | | Email Address Redacted | Email |
| Adan Gamboa | | Email Address Redacted | Email |
| Adan Garcia | | Email Address Redacted | Email |
| Adan Gonzalez Income Tax | | Email Address Redacted | Email |
| Adan Guevara | | Email Address Redacted | Email |
| Adan Guzman | | Email Address Redacted | Email |
| Adan Ibarra | | Email Address Redacted | Email |
| Adan Ibarra Hernandez | | Email Address Redacted | Email |
| Adan J Casco Landscaping Inc | | Email Address Redacted | Email |
| Adan Martinez | | Email Address Redacted | Email |
| Adan Pena | | Email Address Redacted | Email |
| Adan Pena | | Email Address Redacted | Email |
| Adan Pena | | Email Address Redacted | Email |
| Adan Saenz | | Email Address Redacted | Email |
| Adan Urizar | | Email Address Redacted | Email |
| Adan Verduzco | | Email Address Redacted | Email |
| Adan Vigil-Sanchez | | Email Address Redacted | Email |
| Adana Properties LLC | | Email Address Redacted | Email |
| Adane Heyi | | Email Address Redacted | Email |
| Adanse Productions | | Email Address Redacted | Email |
| Adaora Noummy | | Email Address Redacted | Email |
| Adapden | | Email Address Redacted | Email |
| Adaptations Unlimited LLC | | Email Address Redacted | Email |
| Adapted Performance | | Email Address Redacted | Email |
| Adaptek Management | | Email Address Redacted | Email |
| Adaptia Design LLC | | Email Address Redacted | Email |
| Adaptify Designs Inc | | Email Address Redacted | Email |
| Adaptive Architecture, P.C. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Adaptive Bodyworks | | Email Address Redacted | Email |
| Adaptive Learning Center | | Email Address Redacted | Email |
| Adaptive Non-Emergency Transportation | | Email Address Redacted | Email |
| Adar Inc. | | Email Address Redacted | Email |
| Adar Investment & Management LLC | | Email Address Redacted | Email |
| Adar Land & Tree Abstract Inc | | Email Address Redacted | Email |
| Adar Mays-Miller | | Email Address Redacted | Email |
| Adar Property Group | | Email Address Redacted | Email |
| Adarabella Assets LLC | | Email Address Redacted | Email |
| Adarah Living LLC | | Email Address Redacted | Email |
| Adarash Market Ii Inc | | Email Address Redacted | Email |
| Adare'S Boutique | | Email Address Redacted | Email |
| Adarian Roberson | | Email Address Redacted | Email |
| Adarsh Dattani | | Email Address Redacted | Email |
| Adarsh Thakker | | Email Address Redacted | Email |
| Adarvingguerrero | | Email Address Redacted | Email |
| Adaryll Woodson | | Email Address Redacted | Email |
| Adas Brood LLC | | Email Address Redacted | Email |
| Ada'S Design | | Email Address Redacted | Email |
| Adashun Financial Services Sc | | Email Address Redacted | Email |
| Adasi Thomas | | Email Address Redacted | Email |
| Adauri Soprani | | Email Address Redacted | Email |
| Adauto Sanchez | | Email Address Redacted | Email |
| Adavance Pain Treatment Medical Center, Inc | | Email Address Redacted | Email |
| Adawanya Charitable Foundation Nfp | | Email Address Redacted | Email |
| Aday Suarez | | Email Address Redacted | Email |
| Adayrys Chamizo Gonzalo | | Email Address Redacted | Email |
| Adb Enterprises LLC | | Email Address Redacted | Email |
| Adbel Valcarcel | | Email Address Redacted | Email |
| Adc 24Hr Roadside Hawks LLC | | Email Address Redacted | Email |
| Adc Consulting | | Email Address Redacted | Email |
| Adc Psychological Services Pllc | | Email Address Redacted | Email |
| Adc Restaurant Group LLC Dba The Pinch | | Email Address Redacted | Email |
| Adco Construction Services | | Email Address Redacted | Email |
| Adco Roofing, Inc | | Email Address Redacted | Email |
| Adco Service Center Inc | | Email Address Redacted | Email |
| Adcox Construction LLC | | Email Address Redacted | Email |
| Adcustomad Inc | | Email Address Redacted | Email |
| Add 2 Performance | | Email Address Redacted | Email |
| Add Chapter Design | | Email Address Redacted | Email |
| Add Designs LLC | | Email Address Redacted | Email |
| Add It Up Books LLC | | Email Address Redacted | Email |
| Add&Clh Investments, Inc. | | Email Address Redacted | Email |
| Addam Holdorf | | Email Address Redacted | Email |
| Addaren Holdings | | Email Address Redacted | Email |
| Adde Botanica | | Email Address Redacted | Email |
| Addel Moustafa | | Email Address Redacted | Email |
| Ad-De-Pro, Inc. | | Email Address Redacted | Email |
| Adderly & Wright Building Services | | Email Address Redacted | Email |
| Addeybeauty | | Email Address Redacted | Email |
| Addia Cooper-Henry | | Email Address Redacted | Email |
| Addicted Inc | | Email Address Redacted | Email |
| Addicted Realty, LLC | | Email Address Redacted | Email |
| Addiction & Psychological Services, Inc | | Email Address Redacted | Email |
| Addiction Clothing Inc | | Email Address Redacted | Email |
| Addiction Hair Studio | | Email Address Redacted | Email |
| Addiction Training Center LLC, | | Email Address Redacted | Email |
| Addictions Treatment Center | | Email Address Redacted | Email |
| Addie Spence | | Email Address Redacted | Email |
| Addie Vasquez | | Email Address Redacted | Email |
| Addiel Amador | | Email Address Redacted | Email |
| Adding Solutions LLC | | Email Address Redacted | Email |
| Addis Arage | | Email Address Redacted | Email |
| Addis Fashion & Clothes | | Email Address Redacted | Email |
| Addis Gebrhiwot Transportation | | Email Address Redacted | Email |
| Addis Hair Salon | | Email Address Redacted | Email |
| Addisalem Dori | | Email Address Redacted | Email |
| Addisalem Dori | | Email Address Redacted | Email |
| Addison Asc, LLC | | Email Address Redacted | Email |
| Addison Discount Pharmacy | | Email Address Redacted | Email |
| Addison Green | | Email Address Redacted | Email |
| Addison Holdings LLC | | Email Address Redacted | Email |
| Addison Kirk | | Email Address Redacted | Email |
| Addison Kirk | | Email Address Redacted | Email |
| Addison Mcmillan | | Email Address Redacted | Email |
| Addison Scott | | Email Address Redacted | Email |
| Addison Sheckler | | Email Address Redacted | Email |
| Addison Valdez LLC | | Email Address Redacted | Email |
| Addisontruckinginc | | Email Address Redacted | Email |
| Addissu Meshesha | | Email Address Redacted | Email |
| Addissu Tamru | | Email Address Redacted | Email |
| Addisu Berga | | Email Address Redacted | Email |
| Addisu E Taddse | | Email Address Redacted | Email |
| Addisu Kidane | | Email Address Redacted | Email |
| Addisu Tessema | | Email Address Redacted | Email |
| Addit Heating & Air Conditing | | Email Address Redacted | Email |
| Addition Doctors Inc. | | Email Address Redacted | Email |
| Addition Multi Services, Inc | | Email Address Redacted | Email |
| Additional Construction Company, LLC | | Email Address Redacted | Email |
| Additional Kare For Kids, Inc. | | Email Address Redacted | Email |
| Additions Construction | | Email Address Redacted | Email |
| Addon Enterprises LLC | | Email Address Redacted | Email |
| Addrienne Vanover | | Email Address Redacted | Email |
| Addsam Enterprises LLC | | Email Address Redacted | Email |
| Addy Addyla | | Email Address Redacted | Email |
| Addy Adelugba | | Email Address Redacted | Email |
| Addyla LLC | | Email Address Redacted | Email |
| Ade Agbayewa Pllc | | Email Address Redacted | Email |
| Ade Consulting | | Email Address Redacted | Email |
| Ade Davis | | Email Address Redacted | Email |
| Ade Morgan | | Email Address Redacted | Email |
| Adea Griffis | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Adebabay Saleilew | | Email Address Redacted | Email |
| Adebambo Solarin | | Email Address Redacted | Email |
| Adebayo Adaudi | | Email Address Redacted | Email |
| Adebayo Oshinnaiye | | Email Address Redacted | Email |
| Adebayo Salako | | Email Address Redacted | Email |
| Adebimpe Oyenuga | | Email Address Redacted | Email |
| Adebiyi Falana | | Email Address Redacted | Email |
| Adebola Akhionbare | | Email Address Redacted | Email |
| Adebola Bello | | Email Address Redacted | Email |
| Adebola Johnson | | Email Address Redacted | Email |
| Adebola Kabirat Lawal | | Email Address Redacted | Email |
| Adebola Olowe | | Email Address Redacted | Email |
| Adebowale Osunwekomi | | Email Address Redacted | Email |
| Adebukola Orisadare | | Email Address Redacted | Email |
| Adebusayo Adebiyi | | Email Address Redacted | Email |
| Adecio Gaiotto | | Email Address Redacted | Email |
| Adedamola A Aremu | | Email Address Redacted | Email |
| Adedamola Adelakun | | Email Address Redacted | Email |
| Adedamola Oluwo | | Email Address Redacted | Email |
| Adedamola Omotayo | | Email Address Redacted | Email |
| Adedayo Adebisi | | Email Address Redacted | Email |
| Adedayo Adeyanju | | Email Address Redacted | Email |
| Adedayo Alakija | | Email Address Redacted | Email |
| Adedayo Saanumi | | Email Address Redacted | Email |
| Adedolapo Adebola-Wilson | | Email Address Redacted | Email |
| Adedotun Okeowo | | Email Address Redacted | Email |
| Adedoyin Adewodu | | Email Address Redacted | Email |
| Adedunmola Adio-Moses | | Email Address Redacted | Email |
| Adeeb Algadban | | Email Address Redacted | Email |
| Adeeb Sobh | | Email Address Redacted | Email |
| Adeel Ahmed Ghuman | | Email Address Redacted | Email |
| Adeel Amin | | Email Address Redacted | Email |
| Adeel Bajwa | | Email Address Redacted | Email |
| Adeel Gill | | Email Address Redacted | Email |
| Adeel Khan | | Email Address Redacted | Email |
| Adeel Raza | | Email Address Redacted | Email |
| Adeel Shabbir | | Email Address Redacted | Email |
| Adeel Soyfoo | | Email Address Redacted | Email |
| Adeel Virk | | Email Address Redacted | Email |
| Adeena Weiss | | Email Address Redacted | Email |
| Adefoyeke Adedeji | | Email Address Redacted | Email |
| Adefris T Negatu | | Email Address Redacted | Email |
| Adegbemisola Oladunjoye | | Email Address Redacted | Email |
| Adegbola Adetosoye | | Email Address Redacted | Email |
| Adegoke Jones | | Email Address Redacted | Email |
| Adejoke Akin-Aderibigbe | | Email Address Redacted | Email |
| Adekunle Adebiyi | | Email Address Redacted | Email |
| Adekunle Adewole | | Email Address Redacted | Email |
| Adekunle Ajirotutu | | Email Address Redacted | Email |
| Adekunle Akinwole | | Email Address Redacted | Email |
| Adekunle Oni | | Email Address Redacted | Email |
| Adel | | Email Address Redacted | Email |
| Adel A. Kallini, M.D., P.A. | | Email Address Redacted | Email |
| Adel Abdelhamid | | Email Address Redacted | Email |
| Adel Alammari | | Email Address Redacted | Email |
| Adel Alhouwari | | Email Address Redacted | Email |
| Adel Andrawis | | Email Address Redacted | Email |
| Adel Awadalla | | Email Address Redacted | Email |
| Adel Bakery LLC | | Email Address Redacted | Email |
| Adel Food & Fuel Inc | | Email Address Redacted | Email |
| Adel Girgis Insurance Agency | | Email Address Redacted | Email |
| Adel Hanna Non Emergengy Transportation | | Email Address Redacted | Email |
| Adel Hasan | | Email Address Redacted | Email |
| Adel Hermez | | Email Address Redacted | Email |
| Adel Jassim | | Email Address Redacted | Email |
| Adel Kazouh | | Email Address Redacted | Email |
| Adel Mejri | | Email Address Redacted | Email |
| Adel Morales | | Email Address Redacted | Email |
| Adel Motors Inc. | | Email Address Redacted | Email |
| Adel Najem | | Email Address Redacted | Email |
| Adel Olshansky, Md | | Email Address Redacted | Email |
| Adel S. Metry M.D., Inc. | | Email Address Redacted | Email |
| Adel Saleh | | Email Address Redacted | Email |
| Adel Shadi | | Email Address Redacted | Email |
| Adel Wine & Liquors Inc | | Email Address Redacted | Email |
| Adela Acosta-Vaillant | | Email Address Redacted | Email |
| Adela C Cedeno De Maldonado | | Email Address Redacted | Email |
| Adela Cambel | | Email Address Redacted | Email |
| Adela Fajardo | | Email Address Redacted | Email |
| Adela Hernandez | | Email Address Redacted | Email |
| Adela Rodriguez | | Email Address Redacted | Email |
| Adela Schlink Ascencio | | Email Address Redacted | Email |
| Adela Tamayo | | Email Address Redacted | Email |
| Adela Tamayo Insurance & Income Tax Service Inc | | Email Address Redacted | Email |
| Adela Zuazo | | Email Address Redacted | Email |
| Adelaida Echanique | | Email Address Redacted | Email |
| Adelaida G Flores | | Email Address Redacted | Email |
| Adelaida G. Asuncion | | Email Address Redacted | Email |
| Adelaida Gamez | | Email Address Redacted | Email |
| Adelaida Garcia | | Email Address Redacted | Email |
| Adelaida Hofmann | | Email Address Redacted | Email |
| Adelaida Melendez | | Email Address Redacted | Email |
| Adelaida T Quingco Dmd | | Email Address Redacted | Email |
| Adelaide Inc. | | Email Address Redacted | Email |
| Adelaide International LLC | | Email Address Redacted | Email |
| Adelaide Ltd | | Email Address Redacted | Email |
| Adelbert Clark Realtor | | Email Address Redacted | Email |
| Adelbert Gross | | Email Address Redacted | Email |
| Adelda Health, Inc. | | Email Address Redacted | Email |
| Adele Bellofatto | | Email Address Redacted | Email |
| Adele Burnes | | Email Address Redacted | Email |
| Adele D'Ari | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Adele Falco | | Email Address Redacted | Email |
| Adele Florence Negro | | Email Address Redacted | Email |
| Adele Kohler | | Email Address Redacted | Email |
| Adele Lobe | | Email Address Redacted | Email |
| Adele Newlin | | Email Address Redacted | Email |
| Adele Sheer | | Email Address Redacted | Email |
| Adele Thomas | | Email Address Redacted | Email |
| Adele Wiejaczka | | Email Address Redacted | Email |
| Adeleke A Adegbola | | Email Address Redacted | Email |
| Adelen Holding LLC | | Email Address Redacted | Email |
| Adelena Whittaker | | Email Address Redacted | Email |
| Adelfo Romero | | Email Address Redacted | Email |
| Adelia Douglas | | Email Address Redacted | Email |
| Adelia Kathryn Parker | | Email Address Redacted | Email |
| Adelia Ritter | | Email Address Redacted | Email |
| Adelin Abraham | | Email Address Redacted | Email |
| Adelina Bongat | | Email Address Redacted | Email |
| Adelina Desrosiers | | Email Address Redacted | Email |
| Adelina Fernandez | | Email Address Redacted | Email |
| Adelina R Quintanar | | Email Address Redacted | Email |
| Adelina Sandoval Avelino | | Email Address Redacted | Email |
| Adelina Strasnei | | Email Address Redacted | Email |
| Adelina Tapia | | Email Address Redacted | Email |
| Adeline & Company LLC | | Email Address Redacted | Email |
| Adeline Chemicals LLC | | Email Address Redacted | Email |
| Adeline Collective | | Email Address Redacted | Email |
| Adeline Jean Jacques | | Email Address Redacted | Email |
| Adeline Lewis, (Sole Proprietor, Independant Contractor) | | Email Address Redacted | Email |
| Adeline Merilus | | Email Address Redacted | Email |
| Adeline Ndikum | | Email Address Redacted | Email |
| Adeline Ortiz | | Email Address Redacted | Email |
| Adeline Thomas | | Email Address Redacted | Email |
| Adelino Matinho | | Email Address Redacted | Email |
| Adelino Solla | | Email Address Redacted | Email |
| Adelita Management | | Email Address Redacted | Email |
| Adell Investments, Inc. | | Email Address Redacted | Email |
| Adella Frederickson | | Email Address Redacted | Email |
| Adella Hernandez | | Email Address Redacted | Email |
| Adelle Chisholm | | Email Address Redacted | Email |
| Adelle Fitzpatrick | | Email Address Redacted | Email |
| Adelle Thomas | | Email Address Redacted | Email |
| Adelle Tyus | | Email Address Redacted | Email |
| Adelle Tyus | | Email Address Redacted | Email |
| Adelma Rivas | | Email Address Redacted | Email |
| Adelman Maintenance Corporation | | Email Address Redacted | Email |
| Adelmo Garcia | | Email Address Redacted | Email |
| Adelmo Group | | Email Address Redacted | Email |
| Adelna Nogoy | | Email Address Redacted | Email |
| Adelna Nogoy | | Email Address Redacted | Email |
| Adelphoi Music | | Email Address Redacted | Email |
| Adels Mini Mart | | Email Address Redacted | Email |
| Adelsis Frias | | Email Address Redacted | Email |
| Adelsman Custom Cabinetry Inc | | Email Address Redacted | Email |
| Adelso Rodriguez | | Email Address Redacted | Email |
| Adelso Urdaneta | | Email Address Redacted | Email |
| Adely Lahens | | Email Address Redacted | Email |
| Adelya Harrison | | Email Address Redacted | Email |
| Adem Abdallah | | Email Address Redacted | Email |
| Adem H Imam | | Email Address Redacted | Email |
| Adem Hotza | | Email Address Redacted | Email |
| Adem Inc | | Email Address Redacted | Email |
| Adem Onal | | Email Address Redacted | Email |
| Adema Cleaning | | Email Address Redacted | Email |
| Ademir Fako | | Email Address Redacted | Email |
| Ademir Velasco Figueroa | | Email Address Redacted | Email |
| Ademola Aina | | Email Address Redacted | Email |
| Ademola Akinola | | Email Address Redacted | Email |
| Ademola Bello | | Email Address Redacted | Email |
| Ademola Cole | | Email Address Redacted | Email |
| Ademola Gbadegesin | | Email Address Redacted | Email |
| Ademola Kevin Olabode | | Email Address Redacted | Email |
| Ademola Kierstedt | | Email Address Redacted | Email |
| Ademola Kumapayi | | Email Address Redacted | Email |
| Ademola Tayo | | Email Address Redacted | Email |
| Aden A Sheikh | | Email Address Redacted | Email |
| Aden Fithar | | Email Address Redacted | Email |
| Aden Marq LLC | | Email Address Redacted | Email |
| Aden Marq Transport LLC | | Email Address Redacted | Email |
| Aden Martin | | Email Address Redacted | Email |
| Aden Mott-Restivo | | Email Address Redacted | Email |
| Aden Mott-Restivo | | Email Address Redacted | Email |
| Aden Tax Service L.L.C | | Email Address Redacted | Email |
| Adena Baer | | Email Address Redacted | Email |
| Adena Frager | | Email Address Redacted | Email |
| Adenas LLC | | Email Address Redacted | Email |
| Adenia Bibbins | | Email Address Redacted | Email |
| Adenike Adedeji | | Email Address Redacted | Email |
| Adenike Garrison | | Email Address Redacted | Email |
| Adenike O Abiloye | | Email Address Redacted | Email |
| Adeniki Gansallo | | Email Address Redacted | Email |
| Adenilson Ferreira | | Email Address Redacted | Email |
| Adeniyi Abiola | | Email Address Redacted | Email |
| Adeniyi Adelekan | | Email Address Redacted | Email |
| Adeniyi Adeloye | | Email Address Redacted | Email |
| Adeniyi Asunbo | | Email Address Redacted | Email |
| Adeniyi Egbowon Property Management | | Email Address Redacted | Email |
| Adeniyisowunm | | Email Address Redacted | Email |
| Adenrele Laifa | | Email Address Redacted | Email |
| Adenrele Olaosun, M.D, P.A | | Email Address Redacted | Email |
| Adenuga Adejuwon Israel | | Email Address Redacted | Email |
| Adeola A Shita | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Adeola Dixon | | Email Address Redacted | Email |
| Adeola Edema | | Email Address Redacted | Email |
| Adeolu E Adeyanju | | Email Address Redacted | Email |
| Adeoluwatoke Adetayo | | Email Address Redacted | Email |
| Adepoju Olakanmi | | Email Address Redacted | Email |
| Adept Engineering Solutions | | Email Address Redacted | Email |
| Adeptplus, LLC | | Email Address Redacted | Email |
| Adequate Social & Community Services, Inc | | Email Address Redacted | Email |
| Aderade | | Email Address Redacted | Email |
| Aderain Kynard | | Email Address Redacted | Email |
| Aderanti Inyang | | Email Address Redacted | Email |
| Aderemi Aderibigbe | | Email Address Redacted | Email |
| Aderemi Burros | | Email Address Redacted | Email |
| Aderemi Junaid | | Email Address Redacted | Email |
| Aderemi Oyinlola | | Email Address Redacted | Email |
| Aderes Bais Yaakov Inc | | Email Address Redacted | Email |
| Aderibigbe Ogundiran | | Email Address Redacted | Email |
| Aderienne Nelson | | Email Address Redacted | Email |
| Aderinto Ogunniyi | | Email Address Redacted | Email |
| Aderito Amado | | Email Address Redacted | Email |
| Aderlin Mota | | Email Address Redacted | Email |
| Adero Fleming | | Email Address Redacted | Email |
| Aderonke Odofin | | Email Address Redacted | Email |
| Adesanwa Olufemi Ademulegun | | Email Address Redacted | Email |
| Adeschryver Landscaping | | Email Address Redacted | Email |
| Adeseye Omole | | Email Address Redacted | Email |
| Adesh Bissoon | | Email Address Redacted | Email |
| Adesh Bissoon | | Email Address Redacted | Email |
| Adesino Luke | | Email Address Redacted | Email |
| Adesoji Ajayi | | Email Address Redacted | Email |
| Adesoji Michael Babalola | | Email Address Redacted | Email |
| Adesola Bella | | Email Address Redacted | Email |
| Adesuwa Faith Williams | | Email Address Redacted | Email |
| Adesuwa Uwagboe | | Email Address Redacted | Email |
| Adetayo Dawodu | | Email Address Redacted | Email |
| Adetinmi Obilana | | Email Address Redacted | Email |
| Adetinuke Olaosun | | Email Address Redacted | Email |
| Adetokunbo Abdul | | Email Address Redacted | Email |
| Adetokunbo Akinpade | | Email Address Redacted | Email |
| Adetokunbo Olundegun | | Email Address Redacted | Email |
| Adetoun Adekunle | | Email Address Redacted | Email |
| Adevco Co | | Email Address Redacted | Email |
| Adewale Adedeji | | Email Address Redacted | Email |
| Adewale Adekoya | | Email Address Redacted | Email |
| Adewale Onobiyi | | Email Address Redacted | Email |
| Adewonuola Lala | | Email Address Redacted | Email |
| Adewunmi Ogunfowora & Associates, LLC | | Email Address Redacted | Email |
| Adewuyi Salako | | Email Address Redacted | Email |
| Adex | | Email Address Redacted | Email |
| Adex Films Inc | | Email Address Redacted | Email |
| Adeyemi Jaiyeoba | | Email Address Redacted | Email |
| Adeyemi Kayode | | Email Address Redacted | Email |
| Adeyemo Sodipo | | Email Address Redacted | Email |
| Adeyinka A Ayangbayi | | Email Address Redacted | Email |
| Adeyinka Adelekan | | Email Address Redacted | Email |
| Adeyinka Adelekan | | Email Address Redacted | Email |
| Adeyinka Adeyemi | | Email Address Redacted | Email |
| Adeyinka Alao | | Email Address Redacted | Email |
| Adfordking LLC | | Email Address Redacted | Email |
| Adg Benefits | | Email Address Redacted | Email |
| Adg Overhead Doors Inc | | Email Address Redacted | Email |
| Adgals LLC | | Email Address Redacted | Email |
| Adh Enterprise | | Email Address Redacted | Email |
| Adh Gas Inc | | Email Address Redacted | Email |
| Adh Photography | | Email Address Redacted | Email |
| Adham Abboud | | Email Address Redacted | Email |
| Adham Abboud | | Email Address Redacted | Email |
| Adham Nemeh | | Email Address Redacted | Email |
| Adham Yussuf | | Email Address Redacted | Email |
| Adhanom Birhane | | Email Address Redacted | Email |
| Adhd Wellness Center Pllc | | Email Address Redacted | Email |
| Adhipen Bose | | Email Address Redacted | Email |
| Adi Amuial | | Email Address Redacted | Email |
| Adi Cohen | | Email Address Redacted | Email |
| Adi Computer Solutions | | Email Address Redacted | Email |
| Adi Crnalic | | Email Address Redacted | Email |
| Adi Crnalic | | Email Address Redacted | Email |
| Adi Grup LLC | | Email Address Redacted | Email |
| Adi Kidwai | | Email Address Redacted | Email |
| Adi Mahi, LLC | | Email Address Redacted | Email |
| Adi Michael | | Email Address Redacted | Email |
| Adi Raviv | | Email Address Redacted | Email |
| Adi Remodeling | | Email Address Redacted | Email |
| Adi Ringer | | Email Address Redacted | Email |
| Adia Beale | | Email Address Redacted | Email |
| Adia Bradford | | Email Address Redacted | Email |
| Adia Corp | | Email Address Redacted | Email |
| Adia Naba | | Email Address Redacted | Email |
| Adia Smith | | Email Address Redacted | Email |
| Adian Consulting, LLC | | Email Address Redacted | Email |
| Adiana Pierre | | Email Address Redacted | Email |
| Adianed Alvarez | | Email Address Redacted | Email |
| Adiannys Caboverde | | Email Address Redacted | Email |
| Adiarys Alejo Molina | | Email Address Redacted | Email |
| Adib Churion | | Email Address Redacted | Email |
| Adib Sharief | | Email Address Redacted | Email |
| Adiba Contracting Corp | | Email Address Redacted | Email |
| Adid O. Arias Frias | | Email Address Redacted | Email |
| Adiel Garcia | | Email Address Redacted | Email |
| Adiel Mendez | | Email Address Redacted | Email |
| Adiene Nuevo | | Email Address Redacted | Email |
| Adier E. Gomez | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Adih Tebebi | | | Email Address Redacted | Email |
| Adil Ali | | | Email Address Redacted | Email |
| Adil Ali | | | Email Address Redacted | Email |
| Adil Aziz | | | Email Address Redacted | Email |
| Adil Basic | | | Email Address Redacted | Email |
| Adil Benjelloun | | | Email Address Redacted | Email |
| Adil Bouamran | | | Email Address Redacted | Email |
| Adil Creative Services Inc | | | Email Address Redacted | Email |
| Adil Dawood | | | Email Address Redacted | Email |
| Adil Dzhalilov | | | Email Address Redacted | Email |
| Adil Faleh | | | Email Address Redacted | Email |
| Adil Faleh | | | Email Address Redacted | Email |
| Adil Farraj | | | Email Address Redacted | Email |
| Adil Fazli | | | Email Address Redacted | Email |
| Adil Gadson Ent | | | Email Address Redacted | Email |
| Adil Jadoon | | | Email Address Redacted | Email |
| Adil Khan | | | Email Address Redacted | Email |
| Adil Lagmiri | | | Email Address Redacted | Email |
| Adil Louski | | | Email Address Redacted | Email |
| Adil Madkouri | | | Email Address Redacted | Email |
| Adil Mohammed | | | Email Address Redacted | Email |
| Adil Mujeeb | | | Email Address Redacted | Email |
| Adil Nisar | | | Email Address Redacted | Email |
| Adil O Sersh | | | Email Address Redacted | Email |
| Adil Pervez | | | Email Address Redacted | Email |
| Adil Rahman | | | Email Address Redacted | Email |
| Adil Shabbir | | | Email Address Redacted | Email |
| Adil Tajri | | | Email Address Redacted | Email |
| Adil Transport Inc | | | Email Address Redacted | Email |
| Adilah Mohammed | | | Email Address Redacted | Email |
| Adilakshmi Nandyala | | | Email Address Redacted | Email |
| Adilen Cuebas | | | Email Address Redacted | Email |
| Adilet Bekmurzaev | | | Email Address Redacted | Email |
| Adilet Mamasabir Uulu | | | Email Address Redacted | Email |
| Adilia Farias Alarcon | | | Email Address Redacted | Email |
| Adilion Inc | | | Email Address Redacted | Email |
| Adillario Collection LLC | | | Email Address Redacted | Email |
| Adimabua Ukesone | | | Email Address Redacted | Email |
| Adin Levine Md | | | Email Address Redacted | Email |
| Adina Chesir | | | Email Address Redacted | Email |
| Adina Cohen | | | Email Address Redacted | Email |
| Adina Edelstein-Brachfeld | | | Email Address Redacted | Email |
| Adina Greenfield | | | Email Address Redacted | Email |
| Adina Hirsch | | | Email Address Redacted | Email |
| Adina Kaplan | | | Email Address Redacted | Email |
| Adina Kohansion | | | Email Address Redacted | Email |
| Adina Leone | | | Email Address Redacted | Email |
| Adina Raup | | | Email Address Redacted | Email |
| Adina Raup | | | Email Address Redacted | Email |
| Adina Ringler | | | Email Address Redacted | Email |
| Adina Rivera | | | Email Address Redacted | Email |
| Adina Seruya | | | Email Address Redacted | Email |
| Adina Stiles | | | Email Address Redacted | Email |
| Adina Tanenbaum Slp Pllc | | | Email Address Redacted | Email |
| Adina Valley Market | | | Email Address Redacted | Email |
| Adinah Liss-Bialik | | | Email Address Redacted | Email |
| Adine Schuman-Pusey | | | Email Address Redacted | Email |
| Adineisi Matos Fabier | | | Email Address Redacted | Email |
| Adino Jose Luis | | | Email Address Redacted | Email |
| Adino Oviedo, LLC | | | Email Address Redacted | Email |
| Adino Winter Garden, LLC | | | Email Address Redacted | Email |
| Adio Health Centers, Pc | | | Email Address Redacted | Email |
| Adio Software, LLC | | | Email Address Redacted | Email |
| Adip Tadros | | | Email Address Redacted | Email |
| Adir Enterprises | | | Email Address Redacted | Email |
| Adir Stucco Inc | | | Email Address Redacted | Email |
| Adirondack Dreambuilders Inc. | | | Email Address Redacted | Email |
| Adirondack Reader | | | Email Address Redacted | Email |
| Adirondack Water Systerms Inc | | | Email Address Redacted | Email |
| Adis Didelija | | | Email Address Redacted | Email |
| Adis Minasyan | | | Email Address Redacted | Email |
| Adisa Selimovic | | | Email Address Redacted | Email |
| Adish Singh | | | Email Address Redacted | Email |
| Adisi Imagery LLC | | | Email Address Redacted | Email |
| Adisley Perez | | | Email Address Redacted | Email |
| Adisu Aramde | | | Email Address Redacted | Email |
| Adit I LLC | | | Email Address Redacted | Email |
| Aditey LLC | | | Email Address Redacted | Email |
| Aditi LLC | | | Email Address Redacted | Email |
| Aditi Shah Rdn | | | Email Address Redacted | Email |
| Aditya Bhattacharya | | | Email Address Redacted | Email |
| Aditya Birla Chemicals Usa LLC | | | Email Address Redacted | Email |
| Aditya Dahagam | | | Email Address Redacted | Email |
| Aditya Dhere | | | Email Address Redacted | Email |
| Aditya Kumarakrishnan | | | Email Address Redacted | Email |
| Aditya Kumarakrishnan | | | Email Address Redacted | Email |
| Aditya Pal | | | Email Address Redacted | Email |
| Aditya Sharma | | | Email Address Redacted | Email |
| Aditya Sirohi | | | Email Address Redacted | Email |
| Adiva Publishing LLC | | | Email Address Redacted | Email |
| Adiyakhuu Purevkhuu | | | Email Address Redacted | Email |
| Adiza Kerim Dikeni | | | Email Address Redacted | Email |
| Adj Professional Services Inc | | | Email Address Redacted | Email |
| Adj Trucking Express LLC | | | Email Address Redacted | Email |
| Adjani Sylvester | | | Email Address Redacted | Email |
| Adjaratou Seye African Hair Braiding | | | Email Address Redacted | Email |
| Adje Mensah | | | Email Address Redacted | Email |
| Adjoa Courtney | | | Email Address Redacted | Email |
| Adjossible, LLC | | | Email Address Redacted | Email |
| Adjoua Lebrun | | | Email Address Redacted | Email |
| Adjowah Brodie | | | Email Address Redacted | Email |
| Adjudication Services For Higher Education | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Adjust Atlanta LLC | | | | Email Address Redacted | Email |
| Adjust To Life Chiropractic LLC | | | | Email Address Redacted | Email |
| Adjust Your Life Chiropractic, LLC | | | | Email Address Redacted | Email |
| Adjusted Life Chiropractic | | | | Email Address Redacted | Email |
| Adjuster Training Institute | | | | Email Address Redacted | Email |
| Adjusting Experts Inc | | | | Email Address Redacted | Email |
| Adjusting Services | | | | Email Address Redacted | Email |
| Adjusting The Lens Youth Services LLC | | | | Email Address Redacted | Email |
| Adkaddy Inc | | | | Email Address Redacted | Email |
| Adkar Inc. | | | | Email Address Redacted | Email |
| Adkiber Bustamante | | | | Email Address Redacted | Email |
| Adkin Soft Inc. | | | | Email Address Redacted | Email |
| Adkins Automotive LLC | | | | Email Address Redacted | Email |
| Adkins Benefits Solutions, Inc | | | | Email Address Redacted | Email |
| Adkins Painting | 15181 Dunn Rd | Montpelier, VA 23192 | | | First Class Mail |
| Adkins Tax | | | | Email Address Redacted | Email |
| Adko, Inc | | | | Email Address Redacted | Email |
| Adkom Investment | | | | Email Address Redacted | Email |
| Adl & Associates LLC | | | | Email Address Redacted | Email |
| Adl Construction & Remodeling | | | | Email Address Redacted | Email |
| Adl Consulting Inc | | | | Email Address Redacted | Email |
| Adl Transport Inc | | | | Email Address Redacted | Email |
| Adlai Nortye Usa Inc | | | | Email Address Redacted | Email |
| Adlai S Woodlief | | | | Email Address Redacted | Email |
| Adlai Y. Outa | | | | Email Address Redacted | Email |
| Adler & Company, Inc. | | | | Email Address Redacted | Email |
| Adler & Dale | | | | Email Address Redacted | Email |
| Adler Services LLC | | | | Email Address Redacted | Email |
| Adler Volmar | | | | Email Address Redacted | Email |
| Adler, Molly, Gurland, Michaels, Shualy L.L.C. | | | | Email Address Redacted | Email |
| Adley Ann'S Boutique | | | | Email Address Redacted | Email |
| Adley Charles | | | | Email Address Redacted | Email |
| Adli Law Group Pc | | | | Email Address Redacted | Email |
| Ad-Lip, Ink. | | | | Email Address Redacted | Email |
| Adlorium LLC, | | | | Email Address Redacted | Email |
| Adlove, LLC | | | | Email Address Redacted | Email |
| Adltransportation | | | | Email Address Redacted | Email |
| Adm Construction LLC | | | | Email Address Redacted | Email |
| Adm Corp Of Ny | | | | Email Address Redacted | Email |
| Adm LLC | | | | Email Address Redacted | Email |
| Adm, LLC | | | | Email Address Redacted | Email |
| Adm2000 International Inc | | | | Email Address Redacted | Email |
| Admaier Youself, LLC | | | | Email Address Redacted | Email |
| Admailr LLC | | | | Email Address Redacted | Email |
| Adman Promotions Inc. | 227 Sandy Springs Place | Suite 308 | Sandy Springs, GA 30328 | | First Class Mail |
| Adman Promotions Inc. | | | | Email Address Redacted | Email |
| Admark Printing | | | | Email Address Redacted | Email |
| Admento Specialties, Inc | | | | Email Address Redacted | Email |
| Admg Services, Inc | | | | Email Address Redacted | Email |
| Admill Tax Advantage | | | | Email Address Redacted | Email |
| Admin Networks Inc | | | | Email Address Redacted | Email |
| Adminisolve | | | | Email Address Redacted | Email |
| Administrative Services For Doctors | | | | Email Address Redacted | Email |
| Administrative Support Services Of Mn, LLC | | | | Email Address Redacted | Email |
| Admir Dzelic | | | | Email Address Redacted | Email |
| Admir Hodzic | | | | Email Address Redacted | Email |
| Admir Zlatic | | | | Email Address Redacted | Email |
| Admiral Congregational United Church Of Christ | | | | Email Address Redacted | Email |
| Admiral Electric | | | | Email Address Redacted | Email |
| Admiral Tech LLC | | | | Email Address Redacted | Email |
| Admirale Maintenance & Service Corp | | | | Email Address Redacted | Email |
| Admiral'S Experience, Inc. | | | | Email Address Redacted | Email |
| Admired Angles Childcare Center LLC | | | | Email Address Redacted | Email |
| Admired Residential Services LLC | | | | Email Address Redacted | Email |
| Admoar Consultants LLC | | | | Email Address Redacted | Email |
| Admon Tomma | | | | Email Address Redacted | Email |
| Admond Safyani | | | | Email Address Redacted | Email |
| Adnan Abdelaziz | | | | Email Address Redacted | Email |
| Adnan Afana | | | | Email Address Redacted | Email |
| Adnan Ahmad | | | | Email Address Redacted | Email |
| Adnan Aksu | | | | Email Address Redacted | Email |
| Adnan Alajbegovic | | | | Email Address Redacted | Email |
| Adnan Almaleki | | | | Email Address Redacted | Email |
| Adnan Al-Sadek | | | | Email Address Redacted | Email |
| Adnan Alsartawi | | | | Email Address Redacted | Email |
| Adnan Alzoubi | | | | Email Address Redacted | Email |
| Adnan Atshan | | | | Email Address Redacted | Email |
| Adnan Awadi | | | | Email Address Redacted | Email |
| Adnan Bajramspahic | | | | Email Address Redacted | Email |
| Adnan Ballout | | | | Email Address Redacted | Email |
| Adnan Bubisi | | | | Email Address Redacted | Email |
| Adnan Chaudhry | | | | Email Address Redacted | Email |
| Adnan Chughtai | | | | Email Address Redacted | Email |
| Adnan Chughtai | | | | Email Address Redacted | Email |
| Adnan Deiranieh | | | | Email Address Redacted | Email |
| Adnan Hourani | | | | Email Address Redacted | Email |
| Adnan Islam | | | | Email Address Redacted | Email |
| Adnan Javed | | | | Email Address Redacted | Email |
| Adnan Jebbeh | | | | Email Address Redacted | Email |
| Adnan Kamal | | | | Email Address Redacted | Email |
| Adnan Kasem | | | | Email Address Redacted | Email |
| Adnan Khan | | | | Email Address Redacted | Email |
| Adnan Khanzada | | | | Email Address Redacted | Email |
| Adnan Khatib | | | | Email Address Redacted | Email |
| Adnan Lekic | | | | Email Address Redacted | Email |
| Adnan M Mian | | | | Email Address Redacted | Email |
| Adnan Malik | | | | Email Address Redacted | Email |
| Adnan Mehidic | | | | Email Address Redacted | Email |
| Adnan Mohamed | | | | Email Address Redacted | Email |
| Adnan Mouneimne | | | | Email Address Redacted | Email |
| Adnan Mujakic | | | | Email Address Redacted | Email |
| Adnan Rejzovic | | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Adnan Shamim | | Email Address Redacted | Email |
| Adnan Siddique | | Email Address Redacted | Email |
| Adnan Syed | | Email Address Redacted | Email |
| Adnan Termos | | Email Address Redacted | Email |
| Adnan Yacoub | | Email Address Redacted | Email |
| Adnane Charchour | | Email Address Redacted | Email |
| Adner Arthus | | Email Address Redacted | Email |
| Adniel Charlot | | Email Address Redacted | Email |
| Adnr Enterprise Inc | | Email Address Redacted | Email |
| Adobe Tax Service & Accounting LLC | | Email Address Redacted | Email |
| Adobes Restaurant Inc | | Email Address Redacted | Email |
| Adoema Realty LLC | | Email Address Redacted | Email |
| Adoley Yeboah-Afari | | Email Address Redacted | Email |
| Adolf Feibusch | | Email Address Redacted | Email |
| Adolf Feibusch | | Email Address Redacted | Email |
| Adolf H. Schaefer Jr. | | Email Address Redacted | Email |
| Adolf Victor Nodal | | Email Address Redacted | Email |
| Adolfo Andrade | | Email Address Redacted | Email |
| Adolfo Castro | | Email Address Redacted | Email |
| Adolfo Daniel Hurtado Morales | | Email Address Redacted | Email |
| Adolfo E Herrera | | Email Address Redacted | Email |
| Adolfo Fernandez | | Email Address Redacted | Email |
| Adolfo Food Corp | | Email Address Redacted | Email |
| Adolfo Giron | | Email Address Redacted | Email |
| Adolfo Gonzalez | | Email Address Redacted | Email |
| Adolfo Gonzalez Weiser | | Email Address Redacted | Email |
| Adolfo Guillen | | Email Address Redacted | Email |
| Adolfo Hernandez | | Email Address Redacted | Email |
| Adolfo Lambaren | | Email Address Redacted | Email |
| Adolfo Leon | | Email Address Redacted | Email |
| Adolfo Martinez | | Email Address Redacted | Email |
| Adolfo Mendez | | Email Address Redacted | Email |
| Adolfo Mota | | Email Address Redacted | Email |
| Adolfo Naucapoma | | Email Address Redacted | Email |
| Adolfo Noel Lara | | Email Address Redacted | Email |
| Adolfo Otero | | Email Address Redacted | Email |
| Adolfo Perez | | Email Address Redacted | Email |
| Adolfo San Juan | | Email Address Redacted | Email |
| Adolfo Santos | | Email Address Redacted | Email |
| Adolfo Sequeira Jr | | Email Address Redacted | Email |
| Adolfo Suarez | | Email Address Redacted | Email |
| Adolfo Tovar | | Email Address Redacted | Email |
| Adolfo Zavala | | Email Address Redacted | Email |
| Adolph Hebert | | Email Address Redacted | Email |
| Adolph Rodriguez | | Email Address Redacted | Email |
| Adolph Ward | | Email Address Redacted | Email |
| Adolphus Johnson | | Email Address Redacted | Email |
| Adolphus Sudler | | Email Address Redacted | Email |
| Adolphus Sudler | | Email Address Redacted | Email |
| Adombi LLC | | Email Address Redacted | Email |
| Adomias LLC | | Email Address Redacted | Email |
| Adona Butler | | Email Address Redacted | Email |
| Adonai Excel Preschool | | Email Address Redacted | Email |
| Adonai Family Enterprise, LLC | | Email Address Redacted | Email |
| Adonai Financial Holding Company | | Email Address Redacted | Email |
| Adonai Hair Salon | | Email Address Redacted | Email |
| Adonai Inc | | Email Address Redacted | Email |
| Adonai Logistic LLC | | Email Address Redacted | Email |
| Adonai Marketing LLC | | Email Address Redacted | Email |
| Adonai Tool & Die | | Email Address Redacted | Email |
| Adonai Transportation Services LLC | | Email Address Redacted | Email |
| Adonaii Properties LLC | | Email Address Redacted | Email |
| Adonay Encarnacion | | Email Address Redacted | Email |
| Adonis Angeles | | Email Address Redacted | Email |
| Adonis Avila | | Email Address Redacted | Email |
| Adonis Bonner | | Email Address Redacted | Email |
| Adonis Ducre | | Email Address Redacted | Email |
| Adonis Ent Group | | Email Address Redacted | Email |
| Adonis Garcia | | Email Address Redacted | Email |
| Adonis Gomez | | Email Address Redacted | Email |
| Adonis Good | | Email Address Redacted | Email |
| Adonis Holdings Inc | | Email Address Redacted | Email |
| Adonis Inman | | Email Address Redacted | Email |
| Adonis Negrin | | Email Address Redacted | Email |
| Adonis Ramirez | | Email Address Redacted | Email |
| Adonis Rojas-Cruz | | Email Address Redacted | Email |
| Adonis Sulejmani | | Email Address Redacted | Email |
| Adonis T Tate | | Email Address Redacted | Email |
| Adonna Thayer | | Email Address Redacted | Email |
| Adonna Zehr | | Email Address Redacted | Email |
| Adonte Jones | | Email Address Redacted | Email |
| Adonys Rojas | | Email Address Redacted | Email |
| Adoption Wellness, LLC | | Email Address Redacted | Email |
| Ador Housing & Development LLC | | Email Address Redacted | Email |
| Ador Keshoian | | Email Address Redacted | Email |
| Adora Systems LLC | | Email Address Redacted | Email |
| Adorablue LLC | | Email Address Redacted | Email |
| Adoration Homecare, Inc | | Email Address Redacted | Email |
| Adore Adorn | | Email Address Redacted | Email |
| Adore Beaute | | Email Address Redacted | Email |
| Adore Denim | | Email Address Redacted | Email |
| Adore Dimensions Beauty Bar | | Email Address Redacted | Email |
| Adore Fashion | | Email Address Redacted | Email |
| Adore, LLC | | Email Address Redacted | Email |
| Adoree Eubanks | | Email Address Redacted | Email |
| Adorian Deck | | Email Address Redacted | Email |
| Adorn & Indulge | | Email Address Redacted | Email |
| Adornable Brands LLC | | Email Address Redacted | Email |
| Adoro Associates LLC | | Email Address Redacted | Email |
| Adoro Cafe LLC | | Email Address Redacted | Email |
| Adoude Akuete | | Email Address Redacted | Email |
| Adoum Ousmane | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Adp & Associates Of Brooksville, Inc | | Email Address Redacted | Email |
| Adp Chiro LLC | | Email Address Redacted | Email |
| Adp362010 | | Email Address Redacted | Email |
| Adprint | | Email Address Redacted | Email |
| Adr Appliance Service LLC | | Email Address Redacted | Email |
| Adr Consultants LLC | | Email Address Redacted | Email |
| Adr Diamonds LLC | | Email Address Redacted | Email |
| Adr Enterprises, Inc | | Email Address Redacted | Email |
| Adr Environmental, LLP | | Email Address Redacted | Email |
| Adr Research | | Email Address Redacted | Email |
| Adr1Assist LLC | | Email Address Redacted | Email |
| Adrain Brown | | Email Address Redacted | Email |
| Adrain Land | | Email Address Redacted | Email |
| Adrain Wilson | | Email Address Redacted | Email |
| Adraine Kreglo | | Email Address Redacted | Email |
| Adrainna Young Anderson | | Email Address Redacted | Email |
| A-Drains Plumbing & Rooter Inc. | | Email Address Redacted | Email |
| Adrb LLC | | Email Address Redacted | Email |
| Adrea Latalladi | | Email Address Redacted | Email |
| Adream LLC | | Email Address Redacted | Email |
| Adrean H Joseph | | Email Address Redacted | Email |
| Adrean Verdugo | | Email Address Redacted | Email |
| Adreanna Thornton | | Email Address Redacted | Email |
| Adreanna Thornton | | Email Address Redacted | Email |
| Adree Oliver | | Email Address Redacted | Email |
| Adren Greene | | Email Address Redacted | Email |
| Adrenaline Dance Company | | Email Address Redacted | Email |
| Adrenaline Design & Productions | | Email Address Redacted | Email |
| Adrenaline Gymnastics Academy Inc. | | Email Address Redacted | Email |
| Adrenaline Sports LLC | | Email Address Redacted | Email |
| Adreon Henry Art | | Email Address Redacted | Email |
| Adri Espinal Mueses | | Email Address Redacted | Email |
| Adria Capuano | | Email Address Redacted | Email |
| Adria Collins | | Email Address Redacted | Email |
| Adria Davis | | Email Address Redacted | Email |
| Adria Jover | | Email Address Redacted | Email |
| Adria Malcom | | Email Address Redacted | Email |
| Adria Meat Packing Co Inc | | Email Address Redacted | Email |
| Adria R. Pickett | | Email Address Redacted | Email |
| Adria Redick | | Email Address Redacted | Email |
| Adria S. Hillman Attorney At Law Pc | | Email Address Redacted | Email |
| Adria Williams | | Email Address Redacted | Email |
| Adria Zagula | | Email Address Redacted | Email |
| Adriaen Black | | Email Address Redacted | Email |
| Adriah Blue | | Email Address Redacted | Email |
| Adriam Breaux | | Email Address Redacted | Email |
| Adrian A Delapaz Nova | | Email Address Redacted | Email |
| Adrian A Rodriguez | | Email Address Redacted | Email |
| Adrian Alfonso Rojas | | Email Address Redacted | Email |
| Adrian Alloway | | Email Address Redacted | Email |
| Adrian Alvarez | | Email Address Redacted | Email |
| Adrian Alvarez | | Email Address Redacted | Email |
| Adrian Anderson | | Email Address Redacted | Email |
| Adrian Anthony Gonzalez | | Email Address Redacted | Email |
| Adrian Archie | | Email Address Redacted | Email |
| Adrian Avery | | Email Address Redacted | Email |
| Adrian Avila | | Email Address Redacted | Email |
| Adrian Azodi | | Email Address Redacted | Email |
| Adrian Baker | | Email Address Redacted | Email |
| Adrian Barnes | | Email Address Redacted | Email |
| Adrian Basset | | Email Address Redacted | Email |
| Adrian Belitu | | Email Address Redacted | Email |
| Adrian Benavides | | Email Address Redacted | Email |
| Adrian Bishop | | Email Address Redacted | Email |
| Adrian Bolojan | | Email Address Redacted | Email |
| Adrian Boysel | | Email Address Redacted | Email |
| Adrian Bravo | | Email Address Redacted | Email |
| Adrian Brigante | | Email Address Redacted | Email |
| Adrian Brinkley | | Email Address Redacted | Email |
| Adrian Brion | | Email Address Redacted | Email |
| Adrian Briones Cortez | | Email Address Redacted | Email |
| Adrian Buker | | Email Address Redacted | Email |
| Adrian Buker | | Email Address Redacted | Email |
| Adrian Burstein | | Email Address Redacted | Email |
| Adrian Byrd | | Email Address Redacted | Email |
| Adrian C Moger, Md Pa | | Email Address Redacted | Email |
| Adrian C. Esparza | | Email Address Redacted | Email |
| Adrian Cachoua | | Email Address Redacted | Email |
| Adrian Cano | | Email Address Redacted | Email |
| Adrian Cano | | Email Address Redacted | Email |
| Adrian Cardenas | | Email Address Redacted | Email |
| Adrian Carrasco | | Email Address Redacted | Email |
| Adrian Carrillo | | Email Address Redacted | Email |
| Adrian Castellanos | | Email Address Redacted | Email |
| Adrian Cederholm | | Email Address Redacted | Email |
| Adrian Cederholm Photography | | Email Address Redacted | Email |
| Adrian Chacon | | Email Address Redacted | Email |
| Adrian Chaney | | Email Address Redacted | Email |
| Adrian Chavez | | Email Address Redacted | Email |
| Adrian Chetrus | | Email Address Redacted | Email |
| Adrian Cisneros | | Email Address Redacted | Email |
| Adrian Clark | | Email Address Redacted | Email |
| Adrian Collins | | Email Address Redacted | Email |
| Adrian Combs | | Email Address Redacted | Email |
| Adrian Coulter | | Email Address Redacted | Email |
| Adrian Counts | | Email Address Redacted | Email |
| Adrian Cox | | Email Address Redacted | Email |
| Adrian Cox | | Email Address Redacted | Email |
| Adrian Crabtree | | Email Address Redacted | Email |
| Adrian Crawford | | Email Address Redacted | Email |
| Adrian Cruz | | Email Address Redacted | Email |
| Adrian D & Courtney R Presnell LLC | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Adrian Daniel | | Email Address Redacted | Email |
| Adrian Danielle Maple | | Email Address Redacted | Email |
| Adrian Davies | | Email Address Redacted | Email |
| Adrian Davis | | Email Address Redacted | Email |
| Adrian De La Fe Perez | | Email Address Redacted | Email |
| Adrian Demers | | Email Address Redacted | Email |
| Adrian Diaz | | Email Address Redacted | Email |
| Adrian Diaz | | Email Address Redacted | Email |
| Adrian Dickey | | Email Address Redacted | Email |
| Adrian Dominguez | | Email Address Redacted | Email |
| Adrian Duarte | | Email Address Redacted | Email |
| Adrian Duncan | | Email Address Redacted | Email |
| Adrian E. Smith | | Email Address Redacted | Email |
| Adrian Erhan | | Email Address Redacted | Email |
| Adrian Ewing | | Email Address Redacted | Email |
| Adrian Fields | | Email Address Redacted | Email |
| Adrian Figueredo | | Email Address Redacted | Email |
| Adrian Floro | | Email Address Redacted | Email |
| Adrian Flythe | | Email Address Redacted | Email |
| Adrian Foley | | Email Address Redacted | Email |
| Adrian Ford | | Email Address Redacted | Email |
| Adrian Garces | | Email Address Redacted | Email |
| Adrian Garibay | | Email Address Redacted | Email |
| Adrian Garrison | | Email Address Redacted | Email |
| Adrian Gelabert | | Email Address Redacted | Email |
| Adrian Gentry | | Email Address Redacted | Email |
| Adrian Giurgiu | | Email Address Redacted | Email |
| Adrian Gomez | | Email Address Redacted | Email |
| Adrian Gonzalez | | Email Address Redacted | Email |
| Adrian Gonzalez | | Email Address Redacted | Email |
| Adrian Gonzalez | | Email Address Redacted | Email |
| Adrian Goodrich | | Email Address Redacted | Email |
| Adrian Graham | | Email Address Redacted | Email |
| Adrian Green | | Email Address Redacted | Email |
| Adrian Guzman Pena | | Email Address Redacted | Email |
| Adrian Hackett | | Email Address Redacted | Email |
| Adrian Hallauer Photography | | Email Address Redacted | Email |
| Adrian Harrel | | Email Address Redacted | Email |
| Adrian Hayes Inc | | Email Address Redacted | Email |
| Adrian Hedderman | | Email Address Redacted | Email |
| Adrian Herbst | | Email Address Redacted | Email |
| Adrian Hernandez | | Email Address Redacted | Email |
| Adrian Hernandez | | Email Address Redacted | Email |
| Adrian Heron | | Email Address Redacted | Email |
| Adrian Hills | | Email Address Redacted | Email |
| Adrian Hunter | | Email Address Redacted | Email |
| Adrian Ivy | | Email Address Redacted | Email |
| Adrian Jackson | | Email Address Redacted | Email |
| Adrian Jacob | | Email Address Redacted | Email |
| Adrian James | | Email Address Redacted | Email |
| Adrian Jayson S Olalia | | Email Address Redacted | Email |
| Adrian Johnson | | Email Address Redacted | Email |
| Adrian Johnson | | Email Address Redacted | Email |
| Adrian Johnson | | Email Address Redacted | Email |
| Adrian Johnson | | Email Address Redacted | Email |
| Adrian Jones | | Email Address Redacted | Email |
| Adrian Jordan | | Email Address Redacted | Email |
| Adrian Joseph | | Email Address Redacted | Email |
| Adrian Julian | | Email Address Redacted | Email |
| Adrian Kalvinskas | | Email Address Redacted | Email |
| Adrian Kamide | | Email Address Redacted | Email |
| Adrian King | | Email Address Redacted | Email |
| Adrian King | | Email Address Redacted | Email |
| Adrian Konn | | Email Address Redacted | Email |
| Adrian Koolen | | Email Address Redacted | Email |
| Adrian Kosman | | Email Address Redacted | Email |
| Adrian Kyles | | Email Address Redacted | Email |
| Adrian L Williams | | Email Address Redacted | Email |
| Adrian Langdon | | Email Address Redacted | Email |
| Adrian Layne | | Email Address Redacted | Email |
| Adrian Leonard | | Email Address Redacted | Email |
| Adrian Lewis | | Email Address Redacted | Email |
| Adrian Lopez Acosta | | Email Address Redacted | Email |
| Adrian Lucaci | | Email Address Redacted | Email |
| Adrian Lucero | | Email Address Redacted | Email |
| Adrian M Salgado | | Email Address Redacted | Email |
| Adrian Magallon | | Email Address Redacted | Email |
| Adrian Mallory | | Email Address Redacted | Email |
| Adrian Mamaliga | | Email Address Redacted | Email |
| Adrian Marquez | | Email Address Redacted | Email |
| Adrian Martin Acquisitions | | Email Address Redacted | Email |
| Adrian Martinca | | Email Address Redacted | Email |
| Adrian Martinez | | Email Address Redacted | Email |
| Adrian Martinez Garza | | Email Address Redacted | Email |
| Adrian Masar | | Email Address Redacted | Email |
| Adrian Mcguire | | Email Address Redacted | Email |
| Adrian Mejia | | Email Address Redacted | Email |
| Adrian Mendoza | | Email Address Redacted | Email |
| Adrian Michael Kapp | | Email Address Redacted | Email |
| Adrian Mihai Apetrei | | Email Address Redacted | Email |
| Adrian Mims | | Email Address Redacted | Email |
| Adrian Minzel | | Email Address Redacted | Email |
| Adrian Monroe | | Email Address Redacted | Email |
| Adrian Montalvo | | Email Address Redacted | Email |
| Adrian Moreno | | Email Address Redacted | Email |
| Adrian Moss Airfare | | Email Address Redacted | Email |
| Adrian Murillo | | Email Address Redacted | Email |
| Adrian Musteata | | Email Address Redacted | Email |
| Adrian Negrut | | Email Address Redacted | Email |
| Adrian Noel | | Email Address Redacted | Email |
| Adrian Novak | | Email Address Redacted | Email |
| Adrian O'Brien | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Adrian Ooms & Sons | | Email Address Redacted | Email |
| Adrian Oriolo | | Email Address Redacted | Email |
| Adrian Oropesa Sarduy | | Email Address Redacted | Email |
| Adrian Ortiz | | Email Address Redacted | Email |
| Adrian P Edwards | | Email Address Redacted | Email |
| Adrian Pace | | Email Address Redacted | Email |
| Adrian Padilla | | Email Address Redacted | Email |
| Adrian Padkowsky | | Email Address Redacted | Email |
| Adrian Paraleda | | Email Address Redacted | Email |
| Adrian Pasbakhsh | | Email Address Redacted | Email |
| Adrian Pascanu | | Email Address Redacted | Email |
| Adrian Pascoe | | Email Address Redacted | Email |
| Adrian Pasley | | Email Address Redacted | Email |
| Adrian Pena | | Email Address Redacted | Email |
| Adrian Perza | | Email Address Redacted | Email |
| Adrian Pirraglia | | Email Address Redacted | Email |
| Adrian Pledger | | Email Address Redacted | Email |
| Adrian Pottinger | | Email Address Redacted | Email |
| Adrian Pulkrabek Dds Pllc | | Email Address Redacted | Email |
| Adrian Puzio | | Email Address Redacted | Email |
| Adrian Rapp | | Email Address Redacted | Email |
| Adrian Rauls | | Email Address Redacted | Email |
| Adrian Robinson | | Email Address Redacted | Email |
| Adrian Rodrigues | | Email Address Redacted | Email |
| Adrian Rodriguez | | Email Address Redacted | Email |
| Adrian Rodriguez | | Email Address Redacted | Email |
| Adrian Rodriguez | | Email Address Redacted | Email |
| Adrian Rodriguez | | Email Address Redacted | Email |
| Adrian Roman | | Email Address Redacted | Email |
| Adrian Roman | | Email Address Redacted | Email |
| Adrian Romero | | Email Address Redacted | Email |
| Adrian Romero | | Email Address Redacted | Email |
| Adrian Ruzmir | | Email Address Redacted | Email |
| Adrian S Alonso | | Email Address Redacted | Email |
| Adrian Salazar | | Email Address Redacted | Email |
| Adrian Sanchez | | Email Address Redacted | Email |
| Adrian Sanchez | | Email Address Redacted | Email |
| Adrian Schultheiss | | Email Address Redacted | Email |
| Adrian Scriven | | Email Address Redacted | Email |
| Adrian Shird | | Email Address Redacted | Email |
| Adrian Shuman | | Email Address Redacted | Email |
| Adrian Simon | | Email Address Redacted | Email |
| Adrian Smith | | Email Address Redacted | Email |
| Adrian Smith | | Email Address Redacted | Email |
| Adrian Soto | | Email Address Redacted | Email |
| Adrian Steik | | Email Address Redacted | Email |
| Adrian Stride | | Email Address Redacted | Email |
| Adrian Suarez | | Email Address Redacted | Email |
| Adrian Tahiri | | Email Address Redacted | Email |
| Adrian Tamayo Macias | | Email Address Redacted | Email |
| Adrian Tanwongprasert | | Email Address Redacted | Email |
| Adrian Tanwongprasert | | Email Address Redacted | Email |
| Adrian Technologies Incorporated | | Email Address Redacted | Email |
| Adrian Thomas | | Email Address Redacted | Email |
| Adrian Thompson | | Email Address Redacted | Email |
| Adrian Tillar | | Email Address Redacted | Email |
| Adrian Torres | | Email Address Redacted | Email |
| Adrian Toscano | | Email Address Redacted | Email |
| Adrian Utush | | Email Address Redacted | Email |
| Adrian Vasquez | | Email Address Redacted | Email |
| Adrian Vazquez | | Email Address Redacted | Email |
| Adrian Vazquez | | Email Address Redacted | Email |
| Adrian Vega | | Email Address Redacted | Email |
| Adrian Velasquez | | Email Address Redacted | Email |
| Adrian Velazquez | | Email Address Redacted | Email |
| Adrian Ventura | | Email Address Redacted | Email |
| Adrian Veres | | Email Address Redacted | Email |
| Adrian Villalba | | Email Address Redacted | Email |
| Adrian Villalobos | | Email Address Redacted | Email |
| Adrian Wagoner | | Email Address Redacted | Email |
| Adrian Walter Ginzburg | | Email Address Redacted | Email |
| Adrian Watkins | | Email Address Redacted | Email |
| Adrian Weber | | Email Address Redacted | Email |
| Adrian Wigston | | Email Address Redacted | Email |
| Adrian Wike | | Email Address Redacted | Email |
| Adrian Williams | | Email Address Redacted | Email |
| Adrian Williams | | Email Address Redacted | Email |
| Adrian Wilson | | Email Address Redacted | Email |
| Adrian Winson Lu | | Email Address Redacted | Email |
| Adrian Winson Lu | | Email Address Redacted | Email |
| Adrian Wisernig | | Email Address Redacted | Email |
| Adrian Wood | | Email Address Redacted | Email |
| Adrian Worrell | | Email Address Redacted | Email |
| Adrian Yanes Consultant | | Email Address Redacted | Email |
| Adrian Zavala | | Email Address Redacted | Email |
| Adrian Zavala | | Email Address Redacted | Email |
| Adrian Zunigas | | Email Address Redacted | Email |
| Adriana Alejandre | | Email Address Redacted | Email |
| Adriana Alfonzo | | Email Address Redacted | Email |
| Adriana Allevato | | Email Address Redacted | Email |
| Adriana Arce | | Email Address Redacted | Email |
| Adriana Avila | | Email Address Redacted | Email |
| Adriana Becerra | | Email Address Redacted | Email |
| Adriana Bomova | | Email Address Redacted | Email |
| Adriana Bordoni | | Email Address Redacted | Email |
| Adriana Bradley | | Email Address Redacted | Email |
| Adriana Brown | | Email Address Redacted | Email |
| Adriana Bustamante | | Email Address Redacted | Email |
| Adriana Bustos | | Email Address Redacted | Email |
| Adriana Carlos | | Email Address Redacted | Email |
| Adriana Casillas | | Email Address Redacted | Email |
| Adriana Cecilio | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Adriana Cervantes | | Email Address Redacted | Email |
| Adriana Covey | | Email Address Redacted | Email |
| Adriana D Gonzalez Pulido | | Email Address Redacted | Email |
| Adriana De La Rosa | | Email Address Redacted | Email |
| Adriana Diaz | | Email Address Redacted | Email |
| Adriana Dougoud | | Email Address Redacted | Email |
| Adriana Falcon | | Email Address Redacted | Email |
| Adriana Fasano | | Email Address Redacted | Email |
| Adriana Franceschini LLC | | Email Address Redacted | Email |
| Adriana Fuentes Carrillo | | Email Address Redacted | Email |
| Adriana Giammarese | | Email Address Redacted | Email |
| Adriana Glendon | | Email Address Redacted | Email |
| Adriana Gonzalez | | Email Address Redacted | Email |
| Adriana Gonzalez | | Email Address Redacted | Email |
| Adriana Grassi | | Email Address Redacted | Email |
| Adriana Grow | | Email Address Redacted | Email |
| Adriana Guizar | | Email Address Redacted | Email |
| Adriana Hilerio | | Email Address Redacted | Email |
| Adriana Ilene Bautista | | Email Address Redacted | Email |
| Adriana Income Tax Service | | Email Address Redacted | Email |
| Adriana Iniguez | | Email Address Redacted | Email |
| Adriana J Alegria | | Email Address Redacted | Email |
| Adriana Keene | | Email Address Redacted | Email |
| Adriana Keene | | Email Address Redacted | Email |
| Adriana La O Cespedes | | Email Address Redacted | Email |
| Adriana Leon | | Email Address Redacted | Email |
| Adriana Lopez Pardo | | Email Address Redacted | Email |
| Adriana Lugo Martinez | | Email Address Redacted | Email |
| Adriana M Melendez | | Email Address Redacted | Email |
| Adriana Maldonado | | Email Address Redacted | Email |
| Adriana Maleski | | Email Address Redacted | Email |
| Adriana Marquez | | Email Address Redacted | Email |
| Adriana Matilde Salinas | | Email Address Redacted | Email |
| Adriana Medina | | Email Address Redacted | Email |
| Adriana Medina | | Email Address Redacted | Email |
| Adriana Meza | | Email Address Redacted | Email |
| Adriana Montalvo | | Email Address Redacted | Email |
| Adriana Montes | | Email Address Redacted | Email |
| Adriana Nieto | | Email Address Redacted | Email |
| Adriana Obregon Vega | | Email Address Redacted | Email |
| Adriana Orozco | | Email Address Redacted | Email |
| Adriana Pacheco | | Email Address Redacted | Email |
| Adriana Parra | | Email Address Redacted | Email |
| Adriana Pastor | | Email Address Redacted | Email |
| Adriana Pastor | | Email Address Redacted | Email |
| Adriana Pavon Salon | | Email Address Redacted | Email |
| Adriana Pena | | Email Address Redacted | Email |
| Adriana Perez | | Email Address Redacted | Email |
| Adriana Perry | | Email Address Redacted | Email |
| Adriana Rivas | | Email Address Redacted | Email |
| Adriana Robine | | Email Address Redacted | Email |
| Adriana Rodes | | Email Address Redacted | Email |
| Adriana Rodriguez | | Email Address Redacted | Email |
| Adriana Rodriguez | | Email Address Redacted | Email |
| Adriana Rodriguez | | Email Address Redacted | Email |
| Adriana Rosales | | Email Address Redacted | Email |
| Adriana Roux | | Email Address Redacted | Email |
| Adriana Salazar | | Email Address Redacted | Email |
| Adriana Santana De Rezende Menezes | | Email Address Redacted | Email |
| Adriana Santander Portillo | | Email Address Redacted | Email |
| Adriana Scotti | | Email Address Redacted | Email |
| Adriana Smith | | Email Address Redacted | Email |
| Adriana Stan | | Email Address Redacted | Email |
| Adriana Torres | | Email Address Redacted | Email |
| Adriana Torrez | | Email Address Redacted | Email |
| Adriana Ureno | | Email Address Redacted | Email |
| Adriana Zapata | | Email Address Redacted | Email |
| Adriana'S Auto Transport | | Email Address Redacted | Email |
| Adrianas Tax Service | | Email Address Redacted | Email |
| Adriana'S Unisex | | Email Address Redacted | Email |
| Adriane Bardere | | Email Address Redacted | Email |
| Adriane Jackson | | Email Address Redacted | Email |
| Adriane White Photography | | Email Address Redacted | Email |
| Adriangela Mora | | Email Address Redacted | Email |
| Adriann Peri | | Email Address Redacted | Email |
| Adriann Peri | | Email Address Redacted | Email |
| Adrianna Austin Productions | | Email Address Redacted | Email |
| Adrianna Breach | | Email Address Redacted | Email |
| Adrianna Breach | | Email Address Redacted | Email |
| Adrianna Cobb | | Email Address Redacted | Email |
| Adrianna Cramer | | Email Address Redacted | Email |
| Adrianna Dominique | | Email Address Redacted | Email |
| Adrianna Fernandez | | Email Address Redacted | Email |
| Adrianna G Perez | | Email Address Redacted | Email |
| Adrianna Kowalewska | | Email Address Redacted | Email |
| Adrianna Molina | | Email Address Redacted | Email |
| Adrianna Mondelli | | Email Address Redacted | Email |
| Adrianna Price | | Email Address Redacted | Email |
| Adrianna St. Clair | | Email Address Redacted | Email |
| Adrianna Starks | | Email Address Redacted | Email |
| Adrianna Tomlinson | | Email Address Redacted | Email |
| Adrianna Waddy | | Email Address Redacted | Email |
| Adrianne Gillis | | Email Address Redacted | Email |
| Adrianne Greer | | Email Address Redacted | Email |
| Adrianne Griggs | | Email Address Redacted | Email |
| Adrianne Han Real Estates | | Email Address Redacted | Email |
| Adrianne Jones | | Email Address Redacted | Email |
| Adrianne Miller | | Email Address Redacted | Email |
| Adrianne Myers | | Email Address Redacted | Email |
| Adrianne Nielsen | | Email Address Redacted | Email |
| Adrianne Robinson | | Email Address Redacted | Email |
| Adrianne Rogers | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Adrianne Schwanke | | | | Email Address Redacted | Email |
| Adrianne Smith | | | | Email Address Redacted | Email |
| Adrianne Talley | | | | Email Address Redacted | Email |
| Adriannely Grullon | | | | Email Address Redacted | Email |
| Adriano Arias Reyes | | | | Email Address Redacted | Email |
| Adriano Dushi | | | | Email Address Redacted | Email |
| Adriano Rodriguez | | | | Email Address Redacted | Email |
| Adriano Rossi | | | | Email Address Redacted | Email |
| Adriano Sara | | | | Email Address Redacted | Email |
| Adrians Barbershop Rod LLC | | | | Email Address Redacted | Email |
| Adrians Motors LLC | | | | Email Address Redacted | Email |
| Adrians Shoe Shack | | | | Email Address Redacted | Email |
| Adrians Taqueria, | | | | Email Address Redacted | Email |
| Adrianyi Orozco Morillo | | | | Email Address Redacted | Email |
| Adriatik Logistics LLC | | | | Email Address Redacted | Email |
| Adrick Hills | | | | Email Address Redacted | Email |
| Adrieene Fuller | | | | Email Address Redacted | Email |
| Adriel Andre Rojas | | | | Email Address Redacted | Email |
| Adriel Jimenez | | | | Email Address Redacted | Email |
| Adriel Johnson | | | | Email Address Redacted | Email |
| Adriel Johnson | | | | Email Address Redacted | Email |
| Adriel Munoz | | | | Email Address Redacted | Email |
| Adriel Roman | | | | Email Address Redacted | Email |
| Adriel Tedesco | | | | Email Address Redacted | Email |
| Adriel Trujillo | | | | Email Address Redacted | Email |
| Adriel Ventures, LLC | | | | Email Address Redacted | Email |
| Adrien Fraise | | | | Email Address Redacted | Email |
| Adrien Pitre | | | | Email Address Redacted | Email |
| Adrien Pleasant | | | | Email Address Redacted | Email |
| Adrien Prevost | | | | Email Address Redacted | Email |
| Adriene Connor | | | | Email Address Redacted | Email |
| Adriene Sellian | | | | Email Address Redacted | Email |
| Adrien-Luc Sanders | | | | Email Address Redacted | Email |
| Adrienne | | | | Email Address Redacted | Email |
| Adrienne Abstract & Closing Company | | | | Email Address Redacted | Email |
| Adrienne Ahlquist | | | | Email Address Redacted | Email |
| Adrienne Auger | | | | Email Address Redacted | Email |
| Adrienne Barrett Dds Inc | | | | Email Address Redacted | Email |
| Adrienne Battle | | | | Email Address Redacted | Email |
| Adrienne Bembry | | | | Email Address Redacted | Email |
| Adrienne Berry | | | | Email Address Redacted | Email |
| Adrienne Berry | | | | Email Address Redacted | Email |
| Adrienne Black | | | | Email Address Redacted | Email |
| Adrienne Blake | | | | Email Address Redacted | Email |
| Adrienne Brown | | | | Email Address Redacted | Email |
| Adrienne Carney Crump | | | | Email Address Redacted | Email |
| Adrienne Carr | | | | Email Address Redacted | Email |
| Adrienne Cone | | | | Email Address Redacted | Email |
| Adrienne Davidson | | | | Email Address Redacted | Email |
| Adrienne Davis | | | | Email Address Redacted | Email |
| Adrienne E. Joy, Dmd, Msd, Inc | | | | Email Address Redacted | Email |
| Adrienne Eaton | | | | Email Address Redacted | Email |
| Adrienne Edwards | | | | Email Address Redacted | Email |
| Adrienne Foon | | | | Email Address Redacted | Email |
| Adrienne Garland | | | | Email Address Redacted | Email |
| Adrienne Geter | | | | Email Address Redacted | Email |
| Adrienne Green | | | | Email Address Redacted | Email |
| Adrienne Harrington | | | | Email Address Redacted | Email |
| Adrienne Harris | | | | Email Address Redacted | Email |
| Adrienne Harvie | | | | Email Address Redacted | Email |
| Adrienne Jackson | | | | Email Address Redacted | Email |
| Adrienne Jarrett | | | | Email Address Redacted | Email |
| Adrienne Krawetz, Mft | | | | Email Address Redacted | Email |
| Adrienne Lally | | | | Email Address Redacted | Email |
| Adrienne Lister | | | | Email Address Redacted | Email |
| Adrienne Londono | | | | Email Address Redacted | Email |
| Adrienne Lowry | | | | Email Address Redacted | Email |
| Adrienne M Mcnally | | | | Email Address Redacted | Email |
| Adrienne Mae Yu | | | | Email Address Redacted | Email |
| Adrienne Mcclinton | | | | Email Address Redacted | Email |
| Adrienne Mcsweeney | | | | Email Address Redacted | Email |
| Adrienne Mennemeyer | | | | Email Address Redacted | Email |
| Adrienne Mineiro | | | | Email Address Redacted | Email |
| Adrienne Morris | | | | Email Address Redacted | Email |
| Adrienne O'Donnell | | | | Email Address Redacted | Email |
| Adrienne Oranges | Address Redacted | | | | First Class Mail |
| Adrienne Oranges | | | | Email Address Redacted | Email |
| Adrienne Patterson | | | | Email Address Redacted | Email |
| Adrienne Peppler | | | | Email Address Redacted | Email |
| Adrienne Resnick Inc. | | | | Email Address Redacted | Email |
| Adrienne S Gunde | | | | Email Address Redacted | Email |
| Adrienne Sagliani | | | | Email Address Redacted | Email |
| Adrienne Sheffield | | | | Email Address Redacted | Email |
| Adrienne Shipman | | | | Email Address Redacted | Email |
| Adrienne Simms | | | | Email Address Redacted | Email |
| Adrienne Sloan | | | | Email Address Redacted | Email |
| Adrienne Stevens | | | | Email Address Redacted | Email |
| Adrienne Variety Import & Export, Inc. | | | | Email Address Redacted | Email |
| Adrienne Veasley | | | | Email Address Redacted | Email |
| Adrienne Wallace | | | | Email Address Redacted | Email |
| Adrienne Washington | | | | Email Address Redacted | Email |
| Adrienne Weaver | | | | Email Address Redacted | Email |
| Adrienne Welp | | | | Email Address Redacted | Email |
| Adrienne Wilkerson | | | | Email Address Redacted | Email |
| Adrienne Wilkerson | | | | Email Address Redacted | Email |
| Adrienne Wilkinson | | | | Email Address Redacted | Email |
| Adrienne Williford | | | | Email Address Redacted | Email |
| Adrienne Williford | | | | Email Address Redacted | Email |
| Adrienneturner | | | | Email Address Redacted | Email |
| Adrina R Martins (Parker) | | | | Email Address Redacted | Email |
| Adrina Tillis | | | | Email Address Redacted | Email |
| Adrina, Inc | | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Adrine Tergalstanyan | | | Email Address Redacted | Email |
| Adrineh Assatourian | | | Email Address Redacted | Email |
| Adrineh Willett | | | Email Address Redacted | Email |
| Adrineh Willett | | | Email Address Redacted | Email |
| Adrineh Willett | | | Email Address Redacted | Email |
| Adrio Soedarmo | | | Email Address Redacted | Email |
| Adrions Childrens Place | | | Email Address Redacted | Email |
| Adro Studios | | | Email Address Redacted | Email |
| Adrock Construction LLC | | | Email Address Redacted | Email |
| Adroit Project Advisors, LLC | | | Email Address Redacted | Email |
| Adron K Jennings | | | Email Address Redacted | Email |
| Adron Wood | | | Email Address Redacted | Email |
| Adruan Bias | | | Email Address Redacted | Email |
| Adryan Mccauley | | | Email Address Redacted | Email |
| Adryclau Inc | | | Email Address Redacted | Email |
| Ads Advance Database Services LLC | | | Email Address Redacted | Email |
| Ads Air & Ocean Freight LLC | | | Email Address Redacted | Email |
| Ads By Jack LLC | | | Email Address Redacted | Email |
| Ads Commercial Builders, LLC. | | | Email Address Redacted | Email |
| Ads Consulting | | | Email Address Redacted | Email |
| Ads Consulting | | | Email Address Redacted | Email |
| Ads Express Inc | | | Email Address Redacted | Email |
| Ads Global, Inc | | | Email Address Redacted | Email |
| Ads One & Associates, LLC | | | Email Address Redacted | Email |
| Ads Restaurants Inc | | | Email Address Redacted | Email |
| Ads Supreme Paint LLC | | | Email Address Redacted | Email |
| Adsad LLC | | | Email Address Redacted | Email |
| Adsbexchange.Com, LLC | | | Email Address Redacted | Email |
| Adsearch, | | | Email Address Redacted | Email |
| Adsfd, Inc. | | | Email Address Redacted | Email |
| Adsugar Inc | | | Email Address Redacted | Email |
| Adsvice, Incorporated | | | Email Address Redacted | Email |
| Adswailes LLC. | | | Email Address Redacted | Email |
| Adt Freight Lp | | | Email Address Redacted | Email |
| Adt Machinery LLC | | | Email Address Redacted | Email |
| Adu Temesgen | | | Email Address Redacted | Email |
| Aduayi Akue | | | Email Address Redacted | Email |
| Adulis Enterprises | | | Email Address Redacted | Email |
| Adult & Pediatric Nursing Services LLC | | | Email Address Redacted | Email |
| Adult Day Care Food Service | | | Email Address Redacted | Email |
| Adult Day Care Of Las Vegas, LLC | | | Email Address Redacted | Email |
| Adult Educational Technologies | | | Email Address Redacted | Email |
| Adult Financial Education Services Of Nc | | | Email Address Redacted | Email |
| Adult Healthcare Np Pllc | | | Email Address Redacted | Email |
| Adult Home Health Care LLC | | | Email Address Redacted | Email |
| Adult Sports Management | | | Email Address Redacted | Email |
| Adult Urology Clinic Pa | | | Email Address Redacted | Email |
| Adult Warehouse Outlet LLC | | | Email Address Redacted | Email |
| Adum African Market Inc | | | Email Address Redacted | Email |
| Adunola Adeshola | | | Email Address Redacted | Email |
| Adura Sanya | | | Email Address Redacted | Email |
| Aduv Beauty Inc. | | | Email Address Redacted | Email |
| Adv Express | | | Email Address Redacted | Email |
| Adv Productions LLC | | | Email Address Redacted | Email |
| Adv Productions LLC, | | | Email Address Redacted | Email |
| Adv Salon | | | Email Address Redacted | Email |
| Adva Avni | | | Email Address Redacted | Email |
| Advait LLC | | | Email Address Redacted | Email |
| Advalue LLC | | | Email Address Redacted | Email |
| Advanatage Promotional Advertising | | | Email Address Redacted | Email |
| Advance Advocacy Group, Inc. | | | Email Address Redacted | Email |
| Advance Auto Tech Inc | | | Email Address Redacted | Email |
| Advance Care Services LLC | | | Email Address Redacted | Email |
| Advance Childrens Center | | | Email Address Redacted | Email |
| Advance Clinical Research LLC | | | Email Address Redacted | Email |
| Advance Credit Help | | | Email Address Redacted | Email |
| Advance Delivery, Inc. | | | Email Address Redacted | Email |
| Advance Devlopment Center Adc | | | Email Address Redacted | Email |
| Advance Drafting Services | | | Email Address Redacted | Email |
| Advance Driveline Inc. / Dickerson Family Enterprises Inc. | | | Email Address Redacted | Email |
| Advance Engery, Inc | | | Email Address Redacted | Email |
| Advance Event Group, Inc. | | | Email Address Redacted | Email |
| Advance Food Service Equipment | | | Email Address Redacted | Email |
| Advance Funeral Planning Agency, Inc. | | | Email Address Redacted | Email |
| Advance Heating & Cooling | | | Email Address Redacted | Email |
| Advance Home Care, LLC | | | Email Address Redacted | Email |
| Advance Home Improvement, LLC | | | Email Address Redacted | Email |
| Advance Landscaping, LLC. | | | Email Address Redacted | Email |
| Advance Lawn & Turf | | | Email Address Redacted | Email |
| Advance Lock & Key Inc | | | Email Address Redacted | Email |
| Advance Motors Inc | | | Email Address Redacted | Email |
| Advance Nails Hair & Spa | | | Email Address Redacted | Email |
| Advance Precision Billing | | | Email Address Redacted | Email |
| Advance Project Auto Detailing Inc | | | Email Address Redacted | Email |
| Advance Quality Construction Inc | | | Email Address Redacted | Email |
| Advance Speech Therapy | | | Email Address Redacted | Email |
| Advance Structural Builders Inc | | | Email Address Redacted | Email |
| Advance Tax Service LLP | | | Email Address Redacted | Email |
| Advance Tax Services | | | Email Address Redacted | Email |
| Advance Tax Solutions | | | Email Address Redacted | Email |
| Advance Tech Construction, LLC | | | Email Address Redacted | Email |
| Advance Therapeutic Care Physical Therapy P.C. | | | Email Address Redacted | Email |
| Advance Therapy Systems | | | Email Address Redacted | Email |
| Advance Welding Inc | | | Email Address Redacted | Email |
| Advance Windows & Doors S.C. | | | Email Address Redacted | Email |
| Advance Your Speech, Corp. | | | Email Address Redacted | Email |
| Advanced Accounting & Tax LLC | | | Email Address Redacted | Email |
| Advanced Air Care | | | Email Address Redacted | Email |
| Advanced Air Control | | | Email Address Redacted | Email |
| Advanced Apparel Technologies Inc | | | Email Address Redacted | Email |
| Advanced Appearance | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Advanced Appliance Repair | | | Email Address Redacted | Email |
| Advanced Arcades | | | Email Address Redacted | Email |
| Advanced Arterial Imaging | | | Email Address Redacted | Email |
| Advanced Associates LLC | 14245 248th Place Se | Issaquah, WA 98027 | | First Class Mail |
| Advanced Associates LLC | | | Email Address Redacted | Email |
| Advanced Audio Video, LLC | | | Email Address Redacted | Email |
| Advanced Auto & Smog | | | Email Address Redacted | Email |
| Advanced Auto Center | | | Email Address Redacted | Email |
| Advanced Auto Tech | | | Email Address Redacted | Email |
| Advanced Automotive Concepts Of Wnc, Inc | | | Email Address Redacted | Email |
| Advanced Av Pc Rentals | | | Email Address Redacted | Email |
| Advanced Aviation Sales Inc | | | Email Address Redacted | Email |
| Advanced Battery Systems, Inc. | | | Email Address Redacted | Email |
| Advanced Behavioral Health Center | | | Email Address Redacted | Email |
| Advanced Body Sculpting LLC | | | Email Address Redacted | Email |
| Advanced Bodyword Center Of Austin Pllc | | | Email Address Redacted | Email |
| Advanced Bronx Dental Pllc | | | Email Address Redacted | Email |
| Advanced Building Assessment, Inc. | | | Email Address Redacted | Email |
| Advanced Business Systems Inc. | | | Email Address Redacted | Email |
| Advanced Cabinetry Inc. | | | Email Address Redacted | Email |
| Advanced Camera Solutions | | | Email Address Redacted | Email |
| Advanced Care Cardiology, P.A. | | | Email Address Redacted | Email |
| Advanced Care Chiropractic Center Inc | | | Email Address Redacted | Email |
| Advanced Care Training, LLC | | | Email Address Redacted | Email |
| Advanced Carolina Foot & Ankle Center | | | Email Address Redacted | Email |
| Advanced Chiro Spine Center, Pc | | | Email Address Redacted | Email |
| Advanced Chiropractic Center | | | Email Address Redacted | Email |
| Advanced Chiropractic Wellness Center | | | Email Address Redacted | Email |
| Advanced Cladding Inc | | | Email Address Redacted | Email |
| Advanced Cleanup Technologies, Inc. | | | Email Address Redacted | Email |
| Advanced Closet Solutions LLC | | | Email Address Redacted | Email |
| Advanced Coating Systems, Inc. | | | Email Address Redacted | Email |
| Advanced Collision Of Camden, Inc. | | | Email Address Redacted | Email |
| Advanced Commercial Management Inc | | | Email Address Redacted | Email |
| Advanced Commercial Services | | | Email Address Redacted | Email |
| Advanced Communications Services Inc | | | Email Address Redacted | Email |
| Advanced Comprehensive Testing Inc | | | Email Address Redacted | Email |
| Advanced Computer Resources | | | Email Address Redacted | Email |
| Advanced Concrete Solutions, LLC | | | Email Address Redacted | Email |
| Advanced Construction Technologies | | | Email Address Redacted | Email |
| Advanced Consulting Group, LLC | | | Email Address Redacted | Email |
| Advanced Contracting Enterprises, Inc. | | | Email Address Redacted | Email |
| Advanced Copy Systems Inc | | | Email Address Redacted | Email |
| Advanced Counseling Services | | | Email Address Redacted | Email |
| Advanced Covert Technology Inc | | | Email Address Redacted | Email |
| Advanced Credit Group LLC | | | Email Address Redacted | Email |
| Advanced Damage Appraisers | | | Email Address Redacted | Email |
| Advanced Dent Removal | | | Email Address Redacted | Email |
| Advanced Dental Care | | | Email Address Redacted | Email |
| Advanced Dental Prosthetics Pllc | | | Email Address Redacted | Email |
| Advanced Dermatology Pc | | | Email Address Redacted | Email |
| Advanced Detailing Concepts, Inc. | | | Email Address Redacted | Email |
| Advanced Diagnostic Radiology Services | | | Email Address Redacted | Email |
| Advanced Display Consulting | | | Email Address Redacted | Email |
| Advanced Door Solutions Inc | | | Email Address Redacted | Email |
| Advanced Drywall Northwest, LLC | | | Email Address Redacted | Email |
| Advanced Earth Stabilization, LLC | | | Email Address Redacted | Email |
| Advanced Electric Concepts Inc. | | | Email Address Redacted | Email |
| Advanced Electric Design Consultant Inc. | | | Email Address Redacted | Email |
| Advanced Electric LLC | | | Email Address Redacted | Email |
| Advanced Electrolysis | | | Email Address Redacted | Email |
| Advanced Energy Advisors | | | Email Address Redacted | Email |
| Advanced Energy Products Corp | | | Email Address Redacted | Email |
| Advanced Energy Savings LLC. Dba/ Infranomicusa LLC | | | Email Address Redacted | Email |
| Advanced Environmental Group, LLC | | | Email Address Redacted | Email |
| Advanced Family Home Health 1 Inc. | | | Email Address Redacted | Email |
| Advanced Fertility Services, Pc | | | Email Address Redacted | Email |
| Advanced Financial Concepts | | | Email Address Redacted | Email |
| Advanced Financial Solutions Group | | | Email Address Redacted | Email |
| Advanced Fitness Repair | | | Email Address Redacted | Email |
| Advanced Fitness System Rx LLC | | | Email Address Redacted | Email |
| Advanced Flamecutting & Steel Inc, | | | Email Address Redacted | Email |
| Advanced Fleet Management, Inc | | | Email Address Redacted | Email |
| Advanced Foot & Ankle Institute Of Georgia | | | Email Address Redacted | Email |
| Advanced Framers & Interior | | | Email Address Redacted | Email |
| Advanced Fresh Concepts Franchise Corp | | | Email Address Redacted | Email |
| Advanced Fuller School Of Massage Therapy, Inc | | | Email Address Redacted | Email |
| Advanced Glass Inc | | | Email Address Redacted | Email |
| Advanced Global Sales, LLC | | | Email Address Redacted | Email |
| Advanced Grass | | | Email Address Redacted | Email |
| Advanced Ground Information Systems, Inc | | | Email Address Redacted | Email |
| Advanced Gutters &Insulation | | | Email Address Redacted | Email |
| Advanced Hair Aesthetics | | | Email Address Redacted | Email |
| Advanced Health Care Inc | | | Email Address Redacted | Email |
| Advanced Health Chiropractic, LLC | | | Email Address Redacted | Email |
| Advanced Health Concepts, P.A. | | | Email Address Redacted | Email |
| Advanced Healthcare Systems, Pa | | | Email Address Redacted | Email |
| Advanced Hearing Healthcare LLC | | | Email Address Redacted | Email |
| Advanced Heating Solutions, LLC | | | Email Address Redacted | Email |
| Advanced Home Energy Concepts Inc | | | Email Address Redacted | Email |
| Advanced Home Inspection LLC, | 212 Coolidge Ave | Manchester, NH 03102 | | First Class Mail |
| Advanced Homecare Professionals Inc | | | Email Address Redacted | Email |
| Advanced Imports Auto Sales | | | Email Address Redacted | Email |
| Advanced Indoor Diagnostics | | | Email Address Redacted | Email |
| Advanced Industrial & Mechanical | | | Email Address Redacted | Email |
| Advanced Industrial Controls, Inc. | | | Email Address Redacted | Email |
| Advanced Installation Services LLC | | | Email Address Redacted | Email |
| Advanced Integrative Manual Therapy | | | Email Address Redacted | Email |
| Advanced Internal Medicine, LLC | | | Email Address Redacted | Email |
| Advanced Labor Management Systems Inc | | | Email Address Redacted | Email |
| Advanced Laboratory Inc | | | Email Address Redacted | Email |
| Advanced Laundry Devices, Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Advanced Leasing Inc | | | | Email Address Redacted | Email |
| Advanced Legal Documents | | | | Email Address Redacted | Email |
| Advanced Logistics Technology, Inc. | | | | Email Address Redacted | Email |
| Advanced Machining Solutions, Inc. | | | | Email Address Redacted | Email |
| Advanced Maintenance Systems | | | | Email Address Redacted | Email |
| Advanced Management Us Inc | | | | Email Address Redacted | Email |
| Advanced Manufacturing Technologies LLC | | | | Email Address Redacted | Email |
| Advanced Marine Finishes | | | | Email Address Redacted | Email |
| Advanced Marketing Concepts, Inc. | | | | Email Address Redacted | Email |
| Advanced Masonry | | | | Email Address Redacted | Email |
| Advanced Measurement Technologies Inc | | | | Email Address Redacted | Email |
| Advanced Medical Associates, S.C | | | | Email Address Redacted | Email |
| Advanced Medical House Calls Plc | | | | Email Address Redacted | Email |
| Advanced Medical Of Grand Central Pc | | | | Email Address Redacted | Email |
| Advanced Medical Supply Inc | | | | Email Address Redacted | Email |
| Advanced Metal Works LLC | | | | Email Address Redacted | Email |
| Advanced Monitoring Inc | | | | Email Address Redacted | Email |
| Advanced Mounting & Design Inc. | | | | Email Address Redacted | Email |
| Advanced Nameplates Inc | | | | Email Address Redacted | Email |
| Advanced Networks | | | | Email Address Redacted | Email |
| Advanced Neuroscience Innovation | | | | Email Address Redacted | Email |
| Advanced Nw Home Improvement LLC | | | | Email Address Redacted | Email |
| Advanced O&P, LLC | | | | Email Address Redacted | Email |
| Advanced Ops International, LLC | | | | Email Address Redacted | Email |
| Advanced Options Insurance Solutions, Inc. | | | | Email Address Redacted | Email |
| Advanced Options Services L.L.C, | | | | Email Address Redacted | Email |
| Advanced Ornamentals, Inc. | | | | Email Address Redacted | Email |
| Advanced Pain Medicine Institute | | | | Email Address Redacted | Email |
| Advanced Pain Therapy Limited Liability Company | | | | Email Address Redacted | Email |
| Advanced Painting Systems Inc | | | | Email Address Redacted | Email |
| Advanced Painting, LLC | | | | Email Address Redacted | Email |
| Advanced Parking Solutions | | | | Email Address Redacted | Email |
| Advanced Pediatric & Neonatal Medic | | | | Email Address Redacted | Email |
| Advanced Performance Auto Center | | | | Email Address Redacted | Email |
| Advanced Perio Concepts Inc | | | | Email Address Redacted | Email |
| Advanced Pest Control | | | | Email Address Redacted | Email |
| Advanced Pest Control, LLC | | | | Email Address Redacted | Email |
| Advanced Physical Therapy | | | | Email Address Redacted | Email |
| Advanced Physical Therapy & Sports Rehabilitation | | | | Email Address Redacted | Email |
| Advanced Physical Therapy Of Ny | | | | Email Address Redacted | Email |
| Advanced Piping Design Inc | | | | Email Address Redacted | Email |
| Advanced Plotting Devices | | | | Email Address Redacted | Email |
| Advanced Plumbing & Drain Inc | | | | Email Address Redacted | Email |
| Advanced Plumbing & Mechanical Inc | | | | Email Address Redacted | Email |
| Advanced Plumbing Technologies | | | | Email Address Redacted | Email |
| Advanced Pool Service | | | | Email Address Redacted | Email |
| Advanced Power Solutions | | | | Email Address Redacted | Email |
| Advanced Powerwashing | | | | Email Address Redacted | Email |
| Advanced Pro Billing | | | | Email Address Redacted | Email |
| Advanced Pro Care Services Inc | | | | Email Address Redacted | Email |
| Advanced Professional Healthcare Education LLC | | | | Email Address Redacted | Email |
| Advanced Proficient Learning | | | | Email Address Redacted | Email |
| Advanced Project Management Inc. | | | | Email Address Redacted | Email |
| Advanced Psychiatric Pc | | | | Email Address Redacted | Email |
| Advanced Psychological Evaluations P.C. | | | | Email Address Redacted | Email |
| Advanced Psychological Services Pllc | | | | Email Address Redacted | Email |
| Advanced Quickprinting Inc | | | | Email Address Redacted | Email |
| Advanced Radiator Heat Transfer Technology Inc | | | | Email Address Redacted | Email |
| Advanced Recovery Service, LLC | | | | Email Address Redacted | Email |
| Advanced Recovery Solution Inc | | | | Email Address Redacted | Email |
| Advanced Resourcing LLC. | | | | Email Address Redacted | Email |
| Advanced Restoration Solutions | | | | Email Address Redacted | Email |
| Advanced Risk Management Associates, LLC & Omni Document Examinations | | | | Email Address Redacted | Email |
| Advanced Roofing Systems Inc | | | | Email Address Redacted | Email |
| Advanced Rx LLC | | | | Email Address Redacted | Email |
| Advanced Screenworks, LLC | | | | Email Address Redacted | Email |
| Advanced Security Group, Inc | | | | Email Address Redacted | Email |
| Advanced Signs & Pk Lighting | | | | Email Address Redacted | Email |
| Advanced Skin Solutions Inc, | | | | Email Address Redacted | Email |
| Advanced Small Engine Sales & Service | | | | Email Address Redacted | Email |
| Advanced Social Care | | | | Email Address Redacted | Email |
| Advanced Solar Ideas | | | | Email Address Redacted | Email |
| Advanced Solutions Asset Management, LLC | | | | Email Address Redacted | Email |
| Advanced Speech Services LLC | | | | Email Address Redacted | Email |
| Advanced Spinal Authority Of Northern Utah | | | | Email Address Redacted | Email |
| Advanced Spine Care & Pain Management Of New York, Pc | | | | Email Address Redacted | Email |
| Advanced Surface Innovations, Inc. | | | | Email Address Redacted | Email |
| Advanced Systems Integrators, LLC | | | | Email Address Redacted | Email |
| Advanced Systems Of Kansas City Inc. | | | | Email Address Redacted | Email |
| Advanced Tax Planning LLC | | | | Email Address Redacted | Email |
| Advanced Tax Service Inc | | | | Email Address Redacted | Email |
| Advanced Tax Solutions Inc | | | | Email Address Redacted | Email |
| Advanced Technology Partners LLC | | | | Email Address Redacted | Email |
| Advanced Tek Solutions | | | | Email Address Redacted | Email |
| Advanced Telemed Inc | | | | Email Address Redacted | Email |
| Advanced Thermal & Moisture LLC | | | | Email Address Redacted | Email |
| Advanced Threat Analysis Inc | | | | Email Address Redacted | Email |
| Advanced Tile Concepts, LLC | | | | Email Address Redacted | Email |
| Advanced Title Insurance Agency, Lc | | | | Email Address Redacted | Email |
| Advanced Transportation Group LLC | 193 Scarlet Oak Cir | Pomona, CA 91767 | | | First Class Mail |
| Advanced Trucking Systems LLC | | | | Email Address Redacted | Email |
| Advanced Tv Service | | | | Email Address Redacted | Email |
| Advanced Urology | | | | Email Address Redacted | Email |
| Advanced Vacuum Technology, Inc. | | | | Email Address Redacted | Email |
| Advanced Vascular Management LLC | | | | Email Address Redacted | Email |
| Advanced Veterinary Medical Center | | | | Email Address Redacted | Email |
| Advanced Video & Marketing | | | | Email Address Redacted | Email |
| Advanced Video Images, Inc | | | | Email Address Redacted | Email |
| Advanced Weight Loss & Med Care Center, LLC | | | | Email Address Redacted | Email |
| Advanced Wireless, Inc. | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Advancedrooterplumbing&Septiclic | | | Email Address Redacted | Email |
| Advancing Human Awareness, Inc. | | | Email Address Redacted | Email |
| Advans Cpap | | | Email Address Redacted | Email |
| Advansta Inc. | | | Email Address Redacted | Email |
| Advantage Accounting & Tax | | | Email Address Redacted | Email |
| Advantage Accounting Group | | | Email Address Redacted | Email |
| Advantage Alarm, Inc | | | Email Address Redacted | Email |
| Advantage Asset Management, Inc. | | | Email Address Redacted | Email |
| Advantage Austin Properties, Inc | | | Email Address Redacted | Email |
| Advantage Auto Motors LLC | | | Email Address Redacted | Email |
| Advantage Build Design, | 1S480 Arrow Hwy | Baldwin Park, CA 91706 | | First Class Mail |
| Advantage Cash Systems, Inc | | | Email Address Redacted | Email |
| Advantage Chiropractic & Wellness | | | Email Address Redacted | Email |
| Advantage Chiropractic Wellness LLC | | | Email Address Redacted | Email |
| Advantage Civil Design Group | | | Email Address Redacted | Email |
| Advantage Cleaning Services Inc | | | Email Address Redacted | Email |
| Advantage Clinical Research Pllc | | | Email Address Redacted | Email |
| Advantage Communications Inc | | | Email Address Redacted | Email |
| Advantage Construction & Remodeling, LLC | 5964 So 610 West | Salt Lake City, UT 84123 | | First Class Mail |
| Advantage Construction Inc | | | Email Address Redacted | Email |
| Advantage Counseling Center, LLC | | | Email Address Redacted | Email |
| Advantage Damage Appraisal, Inc. | | | Email Address Redacted | Email |
| Advantage Direct Care | | | Email Address Redacted | Email |
| Advantage Expert Group Inc | | | Email Address Redacted | Email |
| Advantage Financial Services, LLC | | | Email Address Redacted | Email |
| Advantage Healthcare, LLC | | | Email Address Redacted | Email |
| Advantage Heating & Air, LLC | | | Email Address Redacted | Email |
| Advantage Home Health Care | | | Email Address Redacted | Email |
| Advantage Home Improvements LLC | | | Email Address Redacted | Email |
| Advantage Insurance Professionals | | | Email Address Redacted | Email |
| Advantage Internal Medicine | | | Email Address Redacted | Email |
| Advantage It Usa | | | Email Address Redacted | Email |
| Advantage Logistics Group | | | Email Address Redacted | Email |
| Advantage Marketing | | | Email Address Redacted | Email |
| Advantage Medical Associates, Pa | | | Email Address Redacted | Email |
| Advantage Medical Services, Inc | | | Email Address Redacted | Email |
| Advantage Motorsports | | | Email Address Redacted | Email |
| Advantage Motorsports Usa Inc | | | Email Address Redacted | Email |
| Advantage Neuropsychiatric Assoc. | | | Email Address Redacted | Email |
| Advantage Of Life Home Health LLC | | | Email Address Redacted | Email |
| Advantage Performance Group | | | Email Address Redacted | Email |
| Advantage Plant Design & Leasing Inc. | | | Email Address Redacted | Email |
| Advantage Plumbing & Rooter, LLC | | | Email Address Redacted | Email |
| Advantage Purchasing | | | Email Address Redacted | Email |
| Advantage Realty Inc | | | Email Address Redacted | Email |
| Advantage Realty Services, Inc | | | Email Address Redacted | Email |
| Advantage Recovery Solutions LLC | | | Email Address Redacted | Email |
| Advantage Remodeling 2 LLC | | | Email Address Redacted | Email |
| Advantage Resource Groul, LLC | | | Email Address Redacted | Email |
| Advantage Respiratory LLC | | | Email Address Redacted | Email |
| Advantage Roofing & Inspection Inc | | | Email Address Redacted | Email |
| Advantage Seed, LLC | | | Email Address Redacted | Email |
| Advantage Septic Systems | | | Email Address Redacted | Email |
| Advantage Start Services Inc | | | Email Address Redacted | Email |
| Advantage Technical Services, Inc. | | | Email Address Redacted | Email |
| Advantage Telecom Inc. | | | Email Address Redacted | Email |
| Advantage Texas Auto | | | Email Address Redacted | Email |
| Advantage Trading LLC | | | Email Address Redacted | Email |
| Advantage Transport Inc | | | Email Address Redacted | Email |
| Advantage Travel, LLC | | | Email Address Redacted | Email |
| Advantage Wholesale Inc | | | Email Address Redacted | Email |
| Advant-Edge Decorative Curbing & Landscaping Inc. | | | Email Address Redacted | Email |
| Advantis Benefits Group LLC | | | Email Address Redacted | Email |
| Advantix Enterprises | | | Email Address Redacted | Email |
| Advanz Social Services | | | Email Address Redacted | Email |
| Advapay Systems, LLC | | | Email Address Redacted | Email |
| Advatext, LLC | | | Email Address Redacted | Email |
| Advenced Recording LLC | | | Email Address Redacted | Email |
| Advent Auto Enterprises | | | Email Address Redacted | Email |
| Advent Cad LLC | | | Email Address Redacted | Email |
| Advent Internal Medicine Pllc | | | Email Address Redacted | Email |
| Advent Property Management | | | Email Address Redacted | Email |
| Advent Providers Pllc | | | Email Address Redacted | Email |
| Adventix Solutions LLC | | | Email Address Redacted | Email |
| Adventure Academy Episode 6, Inc. | | | Email Address Redacted | Email |
| Adventure Armoury | | | Email Address Redacted | Email |
| Adventure Awaits Travel | | | Email Address Redacted | Email |
| Adventure Bound Outdoors LLC | | | Email Address Redacted | Email |
| Adventure Concepts. Ltd. | | | Email Address Redacted | Email |
| Adventure Construction LLC | | | Email Address Redacted | Email |
| Adventure Dairy | | | Email Address Redacted | Email |
| Adventure Dive & Fishing Of Fl LLC | | | Email Address Redacted | Email |
| Adventure Facility Consepts & Managment LLC | | | Email Address Redacted | Email |
| Adventure Journal LLC | | | Email Address Redacted | Email |
| Adventure Kayak Outfitters LLC | | | Email Address Redacted | Email |
| Adventure Time Playschool LLC | | | Email Address Redacted | Email |
| Adventure Works L.L.C. | | | Email Address Redacted | Email |
| Adventure Zone Ltd | | | Email Address Redacted | Email |
| Adventures In Color | | | Email Address Redacted | Email |
| Adventures In Learning | | | Email Address Redacted | Email |
| Advenues LLC | | | Email Address Redacted | Email |
| Adverb Marketing Group | | | Email Address Redacted | Email |
| Advertisers Mailing Service, Inc. | | | Email Address Redacted | Email |
| Advertize.Net, Llc | | | Email Address Redacted | Email |
| Advhealthyproducts | | | Email Address Redacted | Email |
| Advice Printing Services Inc. | | | Email Address Redacted | Email |
| Advice Resort | | | Email Address Redacted | Email |
| Advincula Tax Services | | | Email Address Redacted | Email |
| Advisor Neal | | | Email Address Redacted | Email |
| Advitica Financial Planning LLC | | | Email Address Redacted | Email |
| Advizz, Inc | | | Email Address Redacted | Email |
| Advocate Home Care Holdings LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Advocates For Justice Moore Law Offices | | Email Address Redacted | Email |
| Advocates For Learning Language El Marino | | Email Address Redacted | Email |
| Advocates For Victims Of Domestic & Sexual Abuse In Langlade County | | Email Address Redacted | Email |
| Advocate'S Gift Of Life Ministries International | | Email Address Redacted | Email |
| Adwait Ayare | | Email Address Redacted | Email |
| Adwance Elite Solution LLC | | Email Address Redacted | Email |
| Adwords Cafe, LLC | | Email Address Redacted | Email |
| Adx Transport Inc | | Email Address Redacted | Email |
| Adx-Computing | | Email Address Redacted | Email |
| Adya Irvine LLC | | Email Address Redacted | Email |
| Adyan Velez | | Email Address Redacted | Email |
| Adzadier Rivera Otero | | Email Address Redacted | Email |
| Adze Group LLC | | Email Address Redacted | Email |
| Adziclimo Company | | Email Address Redacted | Email |
| Ae & S Sales | | Email Address Redacted | Email |
| Ae Accounting Group Co | | Email Address Redacted | Email |
| Ae Building Inc | | Email Address Redacted | Email |
| Ae Car LLC | | Email Address Redacted | Email |
| Ae Cha Lee | | Email Address Redacted | Email |
| Ae Chemie, Inc. | | Email Address Redacted | Email |
| Ae Design Solutions, LLC | | Email Address Redacted | Email |
| Ae Enterprises Ltd | | Email Address Redacted | Email |
| Ae Kyong Yoon | | Email Address Redacted | Email |
| Ae Lee Corporation | | Email Address Redacted | Email |
| Ae Miller Dds Inc. | | Email Address Redacted | Email |
| Ae Ok Yi | | Email Address Redacted | Email |
| Ae Services Janitorial | | Email Address Redacted | Email |
| Ae Sook Kim | | Email Address Redacted | Email |
| Ae Workplace Services Inc. | | Email Address Redacted | Email |
| Aeb Services,Inc. | | Email Address Redacted | Email |
| Aeg Environmental Services | | Email Address Redacted | Email |
| Aeg Transportation, Inc. | | Email Address Redacted | Email |
| Aegean Multimedia Corp | | Email Address Redacted | Email |
| Aegis Dental Group LLC | | Email Address Redacted | Email |
| Aegis Health Partners, Pc | | Email Address Redacted | Email |
| Aegis It Solutions | | Email Address Redacted | Email |
| Aegis Management Inc | | Email Address Redacted | Email |
| Aegis Unlimited Corp | | Email Address Redacted | Email |
| Aegis Wealth Advisors LLC | | Email Address Redacted | Email |
| Aegis Welding Supply | | Email Address Redacted | Email |
| Aegyptiaca Body Therapies | | Email Address Redacted | Email |
| Aegyyourbeauty LLC | | Email Address Redacted | Email |
| Aeh Builders | | Email Address Redacted | Email |
| Aei Commercial, LLC | | Email Address Redacted | Email |
| Aeilene Phan | | Email Address Redacted | Email |
| Aeisha Akins | | Email Address Redacted | Email |
| Aej Construction | | Email Address Redacted | Email |
| Aej Solutions | | Email Address Redacted | Email |
| Aeja Owens | | Email Address Redacted | Email |
| Aejaie Sellers | | Email Address Redacted | Email |
| Aejaz Ahmed Md Inc | | Email Address Redacted | Email |
| Ael Scientific | | Email Address Redacted | Email |
| Ae'Lah Inc | | Email Address Redacted | Email |
| Aelisch Enterprises | | Email Address Redacted | Email |
| Aem Nett Holdings LLC | | Email Address Redacted | Email |
| Aem Services Inc | | Email Address Redacted | Email |
| Aeman Bashir | | Email Address Redacted | Email |
| Aemc Appliances | | Email Address Redacted | Email |
| Aena Corporation | | Email Address Redacted | Email |
| Aend Construction LLC | | Email Address Redacted | Email |
| Aenoy Phanvilay | | Email Address Redacted | Email |
| Aeolidia LLC | | Email Address Redacted | Email |
| Aeon Construction Consultants Inc | | Email Address Redacted | Email |
| Aeon Dream Studios, LLC | | Email Address Redacted | Email |
| Aeon Transport LLC | | Email Address Redacted | Email |
| Aepx Services Corporation | | Email Address Redacted | Email |
| Aequus Trading LLC | | Email Address Redacted | Email |
| Aer Travel, Inc | | Email Address Redacted | Email |
| Aeration Technology, Inc. | | Email Address Redacted | Email |
| Aerial Camera Tech | | Email Address Redacted | Email |
| Aerial Castillo | | Email Address Redacted | Email |
| Aerial Mapping Solutions LLC | | Email Address Redacted | Email |
| Aerial Photos Elite, LLC | | Email Address Redacted | Email |
| Aerial Wine Boutique | | Email Address Redacted | Email |
| Aerika Miles | | Email Address Redacted | Email |
| Aero Catering & Events | | Email Address Redacted | Email |
| Aero Compreses Gases Inc. | | Email Address Redacted | Email |
| Aero Hair & Nails | | Email Address Redacted | Email |
| Aero Joe Inc | | Email Address Redacted | Email |
| Aero Logistics Inc | | Email Address Redacted | Email |
| Aerobodies Fitness Company Inc. | | Email Address Redacted | Email |
| Aerocoach Transportation, LLC | | Email Address Redacted | Email |
| Aerocon Systems | | Email Address Redacted | Email |
| Aerodynamics Inspecting LLC | | Email Address Redacted | Email |
| Aerodyne Corporation | | Email Address Redacted | Email |
| Aeroflow, LLC Dba Aeroflow Plumbing | | Email Address Redacted | Email |
| Aeroflowdynamics Performance Corp | | Email Address Redacted | Email |
| Aeromark LLC | | Email Address Redacted | Email |
| Aeromech, Inc | | Email Address Redacted | Email |
| Aeromod Engineering Inc | | Email Address Redacted | Email |
| Aeron Alberti | | Email Address Redacted | Email |
| Aeron Lewis | | Email Address Redacted | Email |
| Aeropro, LLC | | Email Address Redacted | Email |
| Aerosage LLC | | Email Address Redacted | Email |
| Aeroshine, Inc | | Email Address Redacted | Email |
| Aerosol & Liquid Packaging | | Email Address Redacted | Email |
| Aerospace Manufacturing, Inc. | | Email Address Redacted | Email |
| Aerospace Network LLC | | Email Address Redacted | Email |
| Aerosports Trampoline Park Murrieta, | | Email Address Redacted | Email |
| Aerosync Engineering & Consulting Inc. | | Email Address Redacted | Email |
| Aerotech Dynamics LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Aerotropic International. Inc. | | Email Address Redacted | Email |
| Aerovan Cargo & Services LLC | | Email Address Redacted | Email |
| Aerrial Smith | | Email Address Redacted | Email |
| Aerva Physical Therapy | | Email Address Redacted | Email |
| Aes Contracting LLC | | Email Address Redacted | Email |
| Aes Productions LLC | | Email Address Redacted | Email |
| Aesculapius Books, Medical Massage Seminars | | Email Address Redacted | Email |
| Aesha Humphrey | | Email Address Redacted | Email |
| Aesha Rhodes | | Email Address Redacted | Email |
| Aeshia Miles | | Email Address Redacted | Email |
| Aesop'S Treasury Books & Games LLC | | Email Address Redacted | Email |
| Aesthe Hair Salon | | Email Address Redacted | Email |
| Aesthetic & Reconstructive Surgery, P.D. | | Email Address Redacted | Email |
| Aesthetic Anesthetist, LLC | | Email Address Redacted | Email |
| Aesthetic Oral & Maxillofacial Surgery | | Email Address Redacted | Email |
| Aesthetic Oral Arts | | Email Address Redacted | Email |
| Aesthetic Permanent Beauty | | Email Address Redacted | Email |
| Aesthetic Remodeling | | Email Address Redacted | Email |
| Aesthetically Pleasing Medical Spa, Inc. | | Email Address Redacted | Email |
| Aesthetics By Bernadette | | Email Address Redacted | Email |
| Aesthetics By Connie | | Email Address Redacted | Email |
| Aesthetics By Shauna | | Email Address Redacted | Email |
| Aesthetics Health LLC | | Email Address Redacted | Email |
| Aesthetics Montecito | | Email Address Redacted | Email |
| Aesthetyx Inc | | Email Address Redacted | Email |
| Aet Enterprises LLC | | Email Address Redacted | Email |
| Aether Corp | | Email Address Redacted | Email |
| Aetio Biotherapy Inc | | Email Address Redacted | Email |
| Aeverie Hoeppner | | Email Address Redacted | Email |
| Aexander M. Burns | | Email Address Redacted | Email |
| Aexpert Extermination & Termite Control Co. Inc. | | Email Address Redacted | Email |
| A-Express Limousine & Car Services | | Email Address Redacted | Email |
| Aexus Worldwide LLC | | Email Address Redacted | Email |
| Aez Construction, Inc | | Email Address Redacted | Email |
| Af & Jr Truck Repairs, Inc. | | Email Address Redacted | Email |
| Af Chapecoense Lighting Inc. | | Email Address Redacted | Email |
| Af Hernandez | | Email Address Redacted | Email |
| Af Holmes Logistics LLC | | Email Address Redacted | Email |
| Af New & Used Tire Shop LLC | | Email Address Redacted | Email |
| Af Of Lake Wylie, LLC | | Email Address Redacted | Email |
| Af Of Lancaster, LLC | | Email Address Redacted | Email |
| Af Photographics LLC | | Email Address Redacted | Email |
| Af Properties & Construction LLC | | Email Address Redacted | Email |
| Afa Usa Enterprise Inc | | Email Address Redacted | Email |
| Afad Income Tax & Multi-Services Inc | | Email Address Redacted | Email |
| Afam A Enterprise, LLC | | Email Address Redacted | Email |
| Afam Family Dental Pllc | | Email Address Redacted | Email |
| Afamilyaffair | | Email Address Redacted | Email |
| Afaq Kheiri | | Email Address Redacted | Email |
| Afar, Inc. | | Email Address Redacted | Email |
| Afarin | | Email Address Redacted | Email |
| Afc Boxing Club | | Email Address Redacted | Email |
| Afc Lounge & Package | | Email Address Redacted | Email |
| Afc Upholstery | | Email Address Redacted | Email |
| Afc4Ever LLC | | Email Address Redacted | Email |
| Afcon Construction Inc | | Email Address Redacted | Email |
| Afd Advisors | | Email Address Redacted | Email |
| Afe Delivery LLC | | Email Address Redacted | Email |
| Afework Trucking | | Email Address Redacted | Email |
| Affabel Ventures LLC | | Email Address Redacted | Email |
| Affection Nails | | Email Address Redacted | Email |
| Affectionate Heart Inc | | Email Address Redacted | Email |
| Affiliate Graphix | | Email Address Redacted | Email |
| Affiliate Marketing Services | | Email Address Redacted | Email |
| Affiliate Services, Inc. | | Email Address Redacted | Email |
| Affiliated Advantage | | Email Address Redacted | Email |
| Affiliated Financial Group | | Email Address Redacted | Email |
| Affiliated International Resources | | Email Address Redacted | Email |
| Affiliated Mental Health Programs | | Email Address Redacted | Email |
| Affiliated Reproductive Health Professionals Of America Inc | | Email Address Redacted | Email |
| Affiliated Transportation | | Email Address Redacted | Email |
| Affiliated Trucking LLC | | Email Address Redacted | Email |
| Affiliates In Primary Care | | Email Address Redacted | Email |
| Affiliates Realty | | Email Address Redacted | Email |
| Affimedix, Inc | | Email Address Redacted | Email |
| Affinity Abs | | Email Address Redacted | Email |
| Affinity Accounting Services, LLC | | Email Address Redacted | Email |
| Affinity Business Consultants Inc | | Email Address Redacted | Email |
| Affinity Claim Consultants, LLC | | Email Address Redacted | Email |
| Affinity Cleaning | | Email Address Redacted | Email |
| Affinity Condominium Management Inc | | Email Address Redacted | Email |
| Affinity Home Care Inc | | Email Address Redacted | Email |
| Affinity Home Group | | Email Address Redacted | Email |
| Affinity LLC | | Email Address Redacted | Email |
| Affinity Realty, LLC | | Email Address Redacted | Email |
| Affinity Signs | | Email Address Redacted | Email |
| Affinity Solutions | | Email Address Redacted | Email |
| Affinity Tickets LLC | | Email Address Redacted | Email |
| Affinitycpa | | Email Address Redacted | Email |
| Affirmations Everywhere LLC | | Email Address Redacted | Email |
| Affirmative Beauty Salon | | Email Address Redacted | Email |
| Affirming Therapy Center | | Email Address Redacted | Email |
| Affliated Medical Technologies, Inc | | Email Address Redacted | Email |
| Affluence In Motion Inc | | Email Address Redacted | Email |
| Affluent Healthcare Inc | | Email Address Redacted | Email |
| Affonso E. Goncalves | | Email Address Redacted | Email |
| Afford Anything LLC | | Email Address Redacted | Email |
| Afford Instaspace & Travel Inc | | Email Address Redacted | Email |
| Affordable & Convenient Counseling, LLC | | Email Address Redacted | Email |
| Affordable Accounting & Tax Service LLC | | Email Address Redacted | Email |
| Affordable American Insurance | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Affordable American Roofing LLC | | | Email Address Redacted | Email |
| Affordable Animal Care Corp | | | Email Address Redacted | Email |
| Affordable Appliance Repair | | | Email Address Redacted | Email |
| Affordable Appliance Sales LLC | | | Email Address Redacted | Email |
| Affordable Assets | | | Email Address Redacted | Email |
| Affordable Auto | | | Email Address Redacted | Email |
| Affordable Auto Maintenance LLC, | | | Email Address Redacted | Email |
| Affordable Auto Sales And Service | | | Email Address Redacted | Email |
| Affordable Auto Sales LLC | | | Email Address Redacted | Email |
| Affordable Auto Service | | | Email Address Redacted | Email |
| Affordable Auto Transportation Inc., | | | Email Address Redacted | Email |
| Affordable Bookkeeping, Payroll & Tax Service, Inc | | | Email Address Redacted | Email |
| Affordable Car Taxi Service LLC | | | Email Address Redacted | Email |
| Affordable Computer Repair & Networking | | | Email Address Redacted | Email |
| Affordable Conditioners Inc | | | Email Address Redacted | Email |
| Affordable Dentures | | | Email Address Redacted | Email |
| Affordable Digital Design LLC | 1001 Bannock St | Denver, CO 80204 | | First Class Mail |
| Affordable Digital Design LLC | | | Email Address Redacted | Email |
| Affordable Dream Builders Inc. | | | Email Address Redacted | Email |
| Affordable Earthworks, Inc. | | | Email Address Redacted | Email |
| Affordable Electrical Services 2 LLC | | | Email Address Redacted | Email |
| Affordable Erecting Inc. | | | Email Address Redacted | Email |
| Affordable European Tile Installation Inc. | | | Email Address Redacted | Email |
| Affordable Fashions | | | Email Address Redacted | Email |
| Affordable Framing LLC | | | Email Address Redacted | Email |
| Affordable Furniture & Appliances | | | Email Address Redacted | Email |
| Affordable Glass & Mirror LLC | | | Email Address Redacted | Email |
| Affordable Glass Mirror & Screen | | | Email Address Redacted | Email |
| Affordable Granite | | | Email Address Redacted | Email |
| Affordable Healthcare Solutions Inc | | | Email Address Redacted | Email |
| Affordable Heating & Cooling | | | Email Address Redacted | Email |
| Affordable Home Builders Of Texas LLC, | | | Email Address Redacted | Email |
| Affordable Home Electronics | | | Email Address Redacted | Email |
| Affordable Home Improvements | | | Email Address Redacted | Email |
| Affordable Insurance Sales & Tax Services | 2735A Hwy 80 E | Twin City, GA 30471 | | First Class Mail |
| Affordable Interiors LLC | | | Email Address Redacted | Email |
| Affordable Kitchen & Baths LLC | | | Email Address Redacted | Email |
| Affordable Landscaping & Sprinkler LLC | | | Email Address Redacted | Email |
| Affordable Landscaping Solutions | | | Email Address Redacted | Email |
| Affordable Legal Help Now LLC | | | Email Address Redacted | Email |
| Affordable Logistics Inc | | | Email Address Redacted | Email |
| Affordable Metal Solutions | | | Email Address Redacted | Email |
| Affordable Mobile Auto Repair | | | Email Address Redacted | Email |
| Affordable Mobility LLC | | | Email Address Redacted | Email |
| Affordable Mobility Solutions LLC | | | Email Address Redacted | Email |
| Affordable Moto, | | | Email Address Redacted | Email |
| Affordable Motorsports, Inc. | | | Email Address Redacted | Email |
| Affordable Movers Inc | | | Email Address Redacted | Email |
| Affordable Oil & Tank Removal | | | Email Address Redacted | Email |
| Affordable Optics LLC | | | Email Address Redacted | Email |
| Affordable Painting On The Coast | | | Email Address Redacted | Email |
| Affordable Payroll Services | | | Email Address Redacted | Email |
| Affordable Plumbing Solutions | | | Email Address Redacted | Email |
| Affordable Plumbing Solutions Inc | | | Email Address Redacted | Email |
| Affordable Pools | | | Email Address Redacted | Email |
| Affordable Pressure Washing 757 | | | Email Address Redacted | Email |
| Affordable Pumping Services Inc | | | Email Address Redacted | Email |
| Affordable Quality Carpet Cleaning, LLC | | | Email Address Redacted | Email |
| Affordable Quality Stone | | | Email Address Redacted | Email |
| Affordable Real Estate Management Solutions LLC, | | | Email Address Redacted | Email |
| Affordable Remodeling | | | Email Address Redacted | Email |
| Affordable Remodeling By John | | | Email Address Redacted | Email |
| Affordable Repairs & Renovations Services, LLC | | | Email Address Redacted | Email |
| Affordable Restaurant Hoods Sales & Installation Inc | | | Email Address Redacted | Email |
| Affordable Restoration, Inc. | | | Email Address Redacted | Email |
| Affordable Sa Party Rentals / Happy Kidz Playland | | | Email Address Redacted | Email |
| Affordable Security Solutions | | | Email Address Redacted | Email |
| Affordable Siding Solutions Inc | | | Email Address Redacted | Email |
| Affordable Solution Services | | | Email Address Redacted | Email |
| Affordable Solutions | | | Email Address Redacted | Email |
| Affordable Sprinkling & Landscape Inc | | | Email Address Redacted | Email |
| Affordable Tax %26 Bookkeeping Serivces Pllc | | | Email Address Redacted | Email |
| Affordable Tax & Accounting | | | Email Address Redacted | Email |
| Affordable Tax Affordable | | | Email Address Redacted | Email |
| Affordable Tax Service LLC | | | Email Address Redacted | Email |
| Affordable Tax Services | | | Email Address Redacted | Email |
| Affordable Tire & Auto Service, Inc. | | | Email Address Redacted | Email |
| Affordable Tire & Repair | | | Email Address Redacted | Email |
| Affordable Tools & Small Engine Repair LLC | | | Email Address Redacted | Email |
| Affordable Water LLC | | | Email Address Redacted | Email |
| Affordable Water Solutions Inc | | | Email Address Redacted | Email |
| Affordable Window Cleaners | | | Email Address Redacted | Email |
| Affordable Women Accessories LLC | | | Email Address Redacted | Email |
| Affordable Wood Bookcases | | | Email Address Redacted | Email |
| Affordable Works LLC | | | Email Address Redacted | Email |
| Affordasble Overhead Doors Inc | | | Email Address Redacted | Email |
| Affrunti Events | | | Email Address Redacted | Email |
| Affton Interiors & Exteriors | | | Email Address Redacted | Email |
| Afg Claims Service, LLC | | | Email Address Redacted | Email |
| Afg Construction Development Inc. | | | Email Address Redacted | Email |
| Afg Enterprises LLC | | | Email Address Redacted | Email |
| Afg Trucking LLC | | | Email Address Redacted | Email |
| Afgan Niftiyev | | | Email Address Redacted | Email |
| Afghan Hindu Association, Inc. | | | Email Address Redacted | Email |
| Afi Corp Of Illionois, | | | Email Address Redacted | Email |
| Afiba-Cutz, Llc | | | Email Address Redacted | Email |
| Afidal A Hussein | | | Email Address Redacted | Email |
| Afif Asmar | | | Email Address Redacted | Email |
| Afif Fuel, Inc. | | | Email Address Redacted | Email |
| A-Finishline Towing Auto Disposal | | | Email Address Redacted | Email |
| Afirsttech Integrated Security Corp. | | | Email Address Redacted | Email |
| Afiya Strong | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Afj Auto Service Inc | | Email Address Redacted | Email |
| Afl786 LLC | | Email Address Redacted | Email |
| Aflac | | Email Address Redacted | Email |
| Aflac | | Email Address Redacted | Email |
| Aflac | | Email Address Redacted | Email |
| Aflac | | Email Address Redacted | Email |
| Aflac | | Email Address Redacted | Email |
| Aflac Agent | | Email Address Redacted | Email |
| Aflac Regional Office | | Email Address Redacted | Email |
| Afm Auto Sales | | Email Address Redacted | Email |
| Afm Contracting, LLC | | Email Address Redacted | Email |
| Afm Cpa'S & Advisors LLC | | Email Address Redacted | Email |
| Afm Media, | | Email Address Redacted | Email |
| Afms LLC | | Email Address Redacted | Email |
| Afnan Inc | | Email Address Redacted | Email |
| Afnan Innovation Lab LLC | | Email Address Redacted | Email |
| Afnan Shariff | | Email Address Redacted | Email |
| Afnin Zeleke | | Email Address Redacted | Email |
| Afocus Consulting LLC | | Email Address Redacted | Email |
| Afogg, LLC | | Email Address Redacted | Email |
| Afognak Transportation | | Email Address Redacted | Email |
| Afolabi Olaleye | | Email Address Redacted | Email |
| Afolabi Oluwole | | Email Address Redacted | Email |
| Afolabi Oyerokun | | Email Address Redacted | Email |
| Afolake Salau | | Email Address Redacted | Email |
| Afolake Sawyerr | | Email Address Redacted | Email |
| Afp Distributing, Inc | | Email Address Redacted | Email |
| Afrah Irfan | | Email Address Redacted | Email |
| Afram Medical Services | | Email Address Redacted | Email |
| Afram Yaqo | | Email Address Redacted | Email |
| A-Frame Appraisals | | Email Address Redacted | Email |
| Aframe Billing Solutions | | Email Address Redacted | Email |
| A-Frame Editorial, LLC | | Email Address Redacted | Email |
| A-Frame Studios, LLC | | Email Address Redacted | Email |
| Afranio Teixeira | | Email Address Redacted | Email |
| Afreeka Baez | | Email Address Redacted | Email |
| Afreeka Baez | | Email Address Redacted | Email |
| Afreeride LLC | | Email Address Redacted | Email |
| Afrem Transportation Flexes | | Email Address Redacted | Email |
| Afriana Beckford Brown | | Email Address Redacted | Email |
| Africa & Caribbean Imports/ Cuisine | | Email Address Redacted | Email |
| Africa Cherene Pagan | | Email Address Redacted | Email |
| Africa Monique Mc Shane | | Email Address Redacted | Email |
| Africa New Day | | Email Address Redacted | Email |
| Africa Restaurant & Lounge | | Email Address Redacted | Email |
| Africa Washington | | Email Address Redacted | Email |
| Africaconnection LLC | | Email Address Redacted | Email |
| African American Art | | Email Address Redacted | Email |
| African Braids By Aicha | | Email Address Redacted | Email |
| African Caribbean Chamber Service | | Email Address Redacted | Email |
| African Choice Food Market LLC | | Email Address Redacted | Email |
| African Hair Braiding | | Email Address Redacted | Email |
| African Heritage, Inc. | | Email Address Redacted | Email |
| African Image Beauty Supply & Salon | | Email Address Redacted | Email |
| African Marvel | | Email Address Redacted | Email |
| African Project | | Email Address Redacted | Email |
| African Travel Inc | | Email Address Redacted | Email |
| African Union LLC | | Email Address Redacted | Email |
| Africana Store | | Email Address Redacted | Email |
| Africa'S Brain Power | | Email Address Redacted | Email |
| Afrika Jackson | | Email Address Redacted | Email |
| Afrika Worship | | Email Address Redacted | Email |
| Afrikan Snow | | Email Address Redacted | Email |
| Afrikka Communications | | Email Address Redacted | Email |
| Afrim Nuhi | | Email Address Redacted | Email |
| Afrin Huq | | Email Address Redacted | Email |
| Afrique Bar & Establishment | | Email Address Redacted | Email |
| Afro Fashion Boutique | | Email Address Redacted | Email |
| Afro Latina Hair Extensions LLC | | Email Address Redacted | Email |
| Afrodita Ukaj | | Email Address Redacted | Email |
| Afrodita Ukaj | | Email Address Redacted | Email |
| Afrolicious Productions | | Email Address Redacted | Email |
| Afroone LLC | | Email Address Redacted | Email |
| Afroza Akter | | Email Address Redacted | Email |
| Afroza Rahman | | Email Address Redacted | Email |
| Afrozenith Ii LLC | | Email Address Redacted | Email |
| Afs Foodmart Inc | | Email Address Redacted | Email |
| Afs Texaco Inc | | Email Address Redacted | Email |
| Afs Vending | | Email Address Redacted | Email |
| Afsa Beauty Salon | | Email Address Redacted | Email |
| Afsaneh Abyari | | Email Address Redacted | Email |
| Afsaneh Behbahani | | Email Address Redacted | Email |
| Afsaneh Zarrabi | | Email Address Redacted | Email |
| Afsar Law Group Apc | | Email Address Redacted | Email |
| Afsc Developers LLC, | | Email Address Redacted | Email |
| Afshan Rasheed | | Email Address Redacted | Email |
| Afshar Limited | | Email Address Redacted | Email |
| Afshar Limited | | Email Address Redacted | Email |
| Afshar Limited - Ii. Inc. | | Email Address Redacted | Email |
| Afsheen Hamid | | Email Address Redacted | Email |
| Afsheen Hamid | | Email Address Redacted | Email |
| Afsheen Masood | | Email Address Redacted | Email |
| Afsheen Naz | | Email Address Redacted | Email |
| Afsheen Saif | | Email Address Redacted | Email |
| Afshin Badii Dds Dental Corporation | | Email Address Redacted | Email |
| Afshin Motahari | | Email Address Redacted | Email |
| Afshin Raminfar | | Email Address Redacted | Email |
| Afshin Shahi | | Email Address Redacted | Email |
| Aft Cpa LLC | | Email Address Redacted | Email |
| Aftab Ahmad | | Email Address Redacted | Email |
| Aftab Ahmed | | Email Address Redacted | Email |
| Aftab Awan | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Aftab Hassan | | Email Address Redacted | Email |
| Aftab Hussain | | Email Address Redacted | Email |
| Aftab Hussein | | Email Address Redacted | Email |
| Aftab Mujtaba | | Email Address Redacted | Email |
| Aftab Trucking Inc | | Email Address Redacted | Email |
| Aftai Kelete | | Email Address Redacted | Email |
| After 3 Exclusive Child Care | | Email Address Redacted | Email |
| After 5 Incorporated | | Email Address Redacted | Email |
| After Care Company Inc | | Email Address Redacted | Email |
| After Five Delivery Service | | Email Address Redacted | Email |
| After Hour Plumbing & Drain | | Email Address Redacted | Email |
| After Hour Tag Title Services LLC | | Email Address Redacted | Email |
| After Hours Cleaning Services LLC | | Email Address Redacted | Email |
| After Hours Garage, LLC | | Email Address Redacted | Email |
| After Hours Lingerie & Gifts, LLC | | Email Address Redacted | Email |
| After Hours Tuxedo Rental | | Email Address Redacted | Email |
| After Hours Urgent Care, P.A. | | Email Address Redacted | Email |
| After School Planet | | Email Address Redacted | Email |
| After Yes | | Email Address Redacted | Email |
| Afterschoolachievementprogram | | Email Address Redacted | Email |
| Aftershock Enterprises, LLC | | Email Address Redacted | Email |
| Afton Frischmann | | Email Address Redacted | Email |
| Afton Roberts | | Email Address Redacted | Email |
| Aftonia Inc | | Email Address Redacted | Email |
| Afua Asgill | | Email Address Redacted | Email |
| Afua Ayesu Offei | | Email Address Redacted | Email |
| Afusat Shittabey | | Email Address Redacted | Email |
| Afv Business Solutions LLC | | Email Address Redacted | Email |
| Afv Synergy | | Email Address Redacted | Email |
| Afx Pro, LLC | | Email Address Redacted | Email |
| Afya It Solutions LLC | | Email Address Redacted | Email |
| Afyia Amore | | Email Address Redacted | Email |
| Afz, Inc. | | Email Address Redacted | Email |
| Afzaal Awan | | Email Address Redacted | Email |
| Afzal Ali Enterprises Inc. | | Email Address Redacted | Email |
| Afzal Ghani | | Email Address Redacted | Email |
| Afzal Mohammed | | Email Address Redacted | Email |
| Afzal Raza | | Email Address Redacted | Email |
| Afzal Sandhu | | Email Address Redacted | Email |
| Afzaluddin Mohammed | | Email Address Redacted | Email |
| Ag & Sons Inc | | Email Address Redacted | Email |
| Ag Beauty LLC | | Email Address Redacted | Email |
| Ag Burnside Deli | | Email Address Redacted | Email |
| Ag Catering Services | | Email Address Redacted | Email |
| Ag- Con, Inc. | | Email Address Redacted | Email |
| Ag Construction | | Email Address Redacted | Email |
| Ag Construction Inc | | Email Address Redacted | Email |
| Ag Consulting | | Email Address Redacted | Email |
| Ag Consulting Group | | Email Address Redacted | Email |
| Ag Corporation | | Email Address Redacted | Email |
| Ag Deals Inc | | Email Address Redacted | Email |
| Ag Enterprises Group Inc | | Email Address Redacted | Email |
| Ag Fabrication & Display Builder Inc | | Email Address Redacted | Email |
| Ag Fintax | | Email Address Redacted | Email |
| Ag Handyman, LLC. | | Email Address Redacted | Email |
| Ag Harbor Mechanical | | Email Address Redacted | Email |
| Ag Health Laboratories, Inc. | | Email Address Redacted | Email |
| Ag Hill Farms | | Email Address Redacted | Email |
| Ag Home Improvements | | Email Address Redacted | Email |
| Ag Home Quick Bonds LLC | | Email Address Redacted | Email |
| Ag House Cleaning Service | | Email Address Redacted | Email |
| Ag Internet Cafe | | Email Address Redacted | Email |
| Ag Luxury Driving, Llc | | Email Address Redacted | Email |
| Ag Management Consulting, LLC | | Email Address Redacted | Email |
| Ag Mechanical Corp | | Email Address Redacted | Email |
| Ag Plus Express, LLC | | Email Address Redacted | Email |
| Ag Rock Drilling LLC | | Email Address Redacted | Email |
| Ag Sales Inc | | Email Address Redacted | Email |
| Ag Security & Control LLC | | Email Address Redacted | Email |
| Ag Service Inc | | Email Address Redacted | Email |
| Ag Sheetmetal & Service | | Email Address Redacted | Email |
| Ag Spartan Executive Protection | | Email Address Redacted | Email |
| Ag Star Construction Service Consultants LLC | | Email Address Redacted | Email |
| Ag Star Roofing 1 Inc | | Email Address Redacted | Email |
| Ag Studio Inc | | Email Address Redacted | Email |
| Ag Talent Productions | | Email Address Redacted | Email |
| Ag Transportation 528 LLC | | Email Address Redacted | Email |
| Ag Trucking | | Email Address Redacted | Email |
| Ag Trucking | | Email Address Redacted | Email |
| Ag Utility Construction, Inc | | Email Address Redacted | Email |
| Ag Vacations, LLC | | Email Address Redacted | Email |
| Ag Ventures Group LLC | | Email Address Redacted | Email |
| Aga College Internship & Consulting, Nfp | | Email Address Redacted | Email |
| Aga Displays & Fixtures Inc | | Email Address Redacted | Email |
| Aga Enterprise LLC | | Email Address Redacted | Email |
| Aga Fincorp Inc. | | Email Address Redacted | Email |
| Aga Kretowski Real Estate Broker, Inc. | | Email Address Redacted | Email |
| Aga Machine Shop | | Email Address Redacted | Email |
| Aga Quality Construction | | Email Address Redacted | Email |
| Aga Redemption LLC | | Email Address Redacted | Email |
| Aga, Llc | | Email Address Redacted | Email |
| Agabmil Properties LLC | | Email Address Redacted | Email |
| Agadri Ny Inc | | Email Address Redacted | Email |
| Agag Consulting LLC | | Email Address Redacted | Email |
| Agag Multi Services Corp. | | Email Address Redacted | Email |
| Agagas Corn LLC | | Email Address Redacted | Email |
| Against All Odds Athletics | | Email Address Redacted | Email |
| Agan Dizdarevic | | Email Address Redacted | Email |
| Agani Export & Shipping LLC | | Email Address Redacted | Email |
| Agape Beauty Supply Inc | | Email Address Redacted | Email |
| Agape Care LLC | | Email Address Redacted | Email |
| Agape Child Care | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Agape Christian Academy | | | Email Address Redacted | Email |
| Agape Enterprises & Management LLC | | | Email Address Redacted | Email |
| Agape Fireplaces & Grills | | | Email Address Redacted | Email |
| Agape Folsom Inc | | | Email Address Redacted | Email |
| Agape Force Miami, Inc | | | Email Address Redacted | Email |
| Agape' Hair Salon | | | Email Address Redacted | Email |
| Agape Home Health Services Inc. | | | Email Address Redacted | Email |
| Agape Infinity Staffing LLC | | | Email Address Redacted | Email |
| Agape International Childrens Academy LLC | | | Email Address Redacted | Email |
| Agape International Ministries, Inc | | | Email Address Redacted | Email |
| Agape Jr Academy Inc | | | Email Address Redacted | Email |
| Agape Logistics Inc | | | Email Address Redacted | Email |
| Agape Love Trans LLC | | | Email Address Redacted | Email |
| Agape Senior Homes | | | Email Address Redacted | Email |
| Agape Studio Inc | | | Email Address Redacted | Email |
| Agape Unit Care Services, Inc | | | Email Address Redacted | Email |
| Agape Yogastry | | | Email Address Redacted | Email |
| Agapi Behavioral Consultants | | | Email Address Redacted | Email |
| Agapito Cruz | | | Email Address Redacted | Email |
| Agapito Design Studio | | | Email Address Redacted | Email |
| Agapol Trading, Inc. | | | Email Address Redacted | Email |
| Agar340 Corp | | | Email Address Redacted | Email |
| Agarwal Markarian Holdings Inc | | | Email Address Redacted | Email |
| Agasha Carvalho | | | Email Address Redacted | Email |
| Agata Krolicka | | | Email Address Redacted | Email |
| Agata Krolicka, Inc | | | Email Address Redacted | Email |
| Agata Nowakowska | | | Email Address Redacted | Email |
| Agata Schultz | | | Email Address Redacted | Email |
| Agata Surma | | | Email Address Redacted | Email |
| Agata Zachary | | | Email Address Redacted | Email |
| Agateno Technologies LLC | | | Email Address Redacted | Email |
| Agatha Morales | | | Email Address Redacted | Email |
| Agatha Morales | | | Email Address Redacted | Email |
| Agatha Ouh | | | Email Address Redacted | Email |
| Agatha Sule | | | Email Address Redacted | Email |
| Agatha Watkins | | | Email Address Redacted | Email |
| Agathe Construction Inc | | | Email Address Redacted | Email |
| Agathe Padovani | | | Email Address Redacted | Email |
| Agave Express LLC | | | Email Address Redacted | Email |
| Agave Grill | | | Email Address Redacted | Email |
| Agave Inc. | | | Email Address Redacted | Email |
| Agave Social, LLC | | | Email Address Redacted | Email |
| Agavision, LLC | | | Email Address Redacted | Email |
| Agawam Bowl LLC | | | Email Address Redacted | Email |
| Agawam Funeral Home | | | Email Address Redacted | Email |
| Agb | | | Email Address Redacted | Email |
| Agb Health Care Services LLC | | | Email Address Redacted | Email |
| Agbozo Felix | | | Email Address Redacted | Email |
| Agbridge International LLC | | | Email Address Redacted | Email |
| Agc Of Oklahoma Education Foundation | | | Email Address Redacted | Email |
| Agce Inc | | | Email Address Redacted | Email |
| Agcf4U | | | Email Address Redacted | Email |
| Agcon Equipment Co. Inc | | | Email Address Redacted | Email |
| Agd Management Solutions LLC | | | Email Address Redacted | Email |
| Agda Glod | | | Email Address Redacted | Email |
| Agde Inc | | | Email Address Redacted | Email |
| Agdelis Garzon | | | Email Address Redacted | Email |
| Agdetailing | | | Email Address Redacted | Email |
| Agdiel Artimes | | | Email Address Redacted | Email |
| Age Contracting | | | Email Address Redacted | Email |
| Age Financial Services | | | Email Address Redacted | Email |
| Aged To Perfection Hhs | | | Email Address Redacted | Email |
| Agee Construction Corporation | | | Email Address Redacted | Email |
| Ageek4Less Computing Solutions | | | Email Address Redacted | Email |
| Ageeto Health, Inc | | | Email Address Redacted | Email |
| Ageless Classic Beauty | | | Email Address Redacted | Email |
| Ageless Complexions By Karen | | | Email Address Redacted | Email |
| Ageless Wellness Center Inc. | | | Email Address Redacted | Email |
| Agelica Genao | | | Email Address Redacted | Email |
| Agelis & Associates LLC | | | Email Address Redacted | Email |
| Agembrand | | | Email Address Redacted | Email |
| Agena Ridenour | | | Email Address Redacted | Email |
| Agency 801 | | | Email Address Redacted | Email |
| Agency Advance, LLC | | | Email Address Redacted | Email |
| Agency Builder Services, LLC | | | Email Address Redacted | Email |
| Agency Byrnes Communications LLC | | | Email Address Redacted | Email |
| Agency Logistic Services LLC | | | Email Address Redacted | Email |
| Agency Models & Talent | | | Email Address Redacted | Email |
| Agency Pro Software Inc | | | Email Address Redacted | Email |
| Agency Software, Inc. | | | Email Address Redacted | Email |
| Agency Spotter Inc | | | Email Address Redacted | Email |
| Agency Ten22 | | | Email Address Redacted | Email |
| Agency Transportation Services LLC | | | Email Address Redacted | Email |
| Agency14 | | | Email Address Redacted | Email |
| Agencymo, Inc | | | Email Address Redacted | Email |
| Agent & Advisor Consulting | | | Email Address Redacted | Email |
| Agent Android 8S | | | Email Address Redacted | Email |
| Agent Dawg LLC | | | Email Address Redacted | Email |
| Agent Elite, Inc. | | | Email Address Redacted | Email |
| Agent P Incorporated | | | Email Address Redacted | Email |
| Agent2000, Commercial & Personal Insurance Brokers | | | Email Address Redacted | Email |
| Agentkham Inc | | | Email Address Redacted | Email |
| Agents For Home Buyers LLC | | | Email Address Redacted | Email |
| Agentzip | | | Email Address Redacted | Email |
| Ages Productions, Inc. | | | Email Address Redacted | Email |
| Ageyby Adly | | | Email Address Redacted | Email |
| Agfx, LLC | | | Email Address Redacted | Email |
| Aggaland Transportation Services LLC | | | Email Address Redacted | Email |
| Aggie Auto Sales | | | Email Address Redacted | Email |
| Aggie Pindral Physical Therapy, P.C. | | | Email Address Redacted | Email |
| Aggie Services / Blue Oak Trading Company | | | Email Address Redacted | Email |
| Aggieland Appliance Repair, LLC | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Aggieland Select Construction, LLC | | | Email Address Redacted | Email |
| Aggies Grooming | | | Email Address Redacted | Email |
| Aggies Restaurant Inc | | | Email Address Redacted | Email |
| Aggregate Logistics, LLC | | | Email Address Redacted | Email |
| Aggregate Relocation Specialists, LLC | | | Email Address Redacted | Email |
| Aggregate Space Gallery | | | Email Address Redacted | Email |
| Aggressive Tooling Inc. | | | Email Address Redacted | Email |
| Aggressive Waste Disposal | | | Email Address Redacted | Email |
| Agh Machine Inc | | | Email Address Redacted | Email |
| Agha Jan | | | Email Address Redacted | Email |
| Agha Shah | | | Email Address Redacted | Email |
| Aghasi Harutyunyan | | | Email Address Redacted | Email |
| Aghyad Zrik | | | Email Address Redacted | Email |
| Agia Irene, LLC | | | Email Address Redacted | Email |
| Agia Properties, LLC | | | Email Address Redacted | Email |
| Agicentric LLC | | | Email Address Redacted | Email |
| Agig Liquors Inc | | | Email Address Redacted | Email |
| Agigg International LLC | | | Email Address Redacted | Email |
| Agile Aligned LLC | | | Email Address Redacted | Email |
| Agile Aviation, LLC | | | Email Address Redacted | Email |
| Agile Builders Inc | | | Email Address Redacted | Email |
| Agile Contracting LLC. | | | Email Address Redacted | Email |
| Agile Curious, LLC | | | Email Address Redacted | Email |
| Agile Hair Salon | | | Email Address Redacted | Email |
| Agile Indian Grill LLC | | | Email Address Redacted | Email |
| Agile It Solutions LLC | | | Email Address Redacted | Email |
| Agile Midstream Products Inc | | | Email Address Redacted | Email |
| Agile Oak LLC | | | Email Address Redacted | Email |
| Agile Tech Bees Inc | | | Email Address Redacted | Email |
| Agile Van Lines Inc | | | Email Address Redacted | Email |
| Agilefire, LLC | | | Email Address Redacted | Email |
| Agilis Technology Consulting, Inc. | | | Email Address Redacted | Email |
| Agility Consulting | | | Email Address Redacted | Email |
| Agility Internet Solutions | | | Email Address Redacted | Email |
| Agility Legal Solutions | | | Email Address Redacted | Email |
| Agility Physical Therapy & Wellness LLC | | | Email Address Redacted | Email |
| Agilmax | | | Email Address Redacted | Email |
| Agim Mehmeti | | | Email Address Redacted | Email |
| Aging At Home, Inc | | | Email Address Redacted | Email |
| Aging Options Consulting Group | | | Email Address Redacted | Email |
| Aginnovation LLC | | | Email Address Redacted | Email |
| Agiri Enterprises | | | Email Address Redacted | Email |
| Agirihastwonames Inc | | | Email Address Redacted | Email |
| Agi'S Cleaning Service | | | Email Address Redacted | Email |
| Agitated Beard, LLC | | | Email Address Redacted | Email |
| Agj Security Services | | | Email Address Redacted | Email |
| Agk Appraisals LLC | | | Email Address Redacted | Email |
| Agk Enterprises Inc. | | | Email Address Redacted | Email |
| Agk Transport Inc | | | Email Address Redacted | Email |
| Agl Cars Ltd | | | Email Address Redacted | Email |
| Aglaeth De Jesus | | | Email Address Redacted | Email |
| Aglcs, LLC | | | Email Address Redacted | Email |
| Aglg Companies Inc | | | Email Address Redacted | Email |
| Aglio | | | Email Address Redacted | Email |
| Agm Associates, LLC | | | Email Address Redacted | Email |
| Agm Auto Glass Masters | | | Email Address Redacted | Email |
| Agm L&Z Granite Marble Inc. | | | Email Address Redacted | Email |
| Agm Landscaping LLC | | | Email Address Redacted | Email |
| Agm Manage | | | Email Address Redacted | Email |
| Agm Personnel & Servicing LLC | | | Email Address Redacted | Email |
| Agm Real Estate Investors Group | | | Email Address Redacted | Email |
| Agm Services | | | Email Address Redacted | Email |
| Agm Trans Inc | | | Email Address Redacted | Email |
| Agm Travel Inc | | | Email Address Redacted | Email |
| Agma Systems LLC | | | Email Address Redacted | Email |
| Agn Hand Engraving | | | Email Address Redacted | Email |
| Agna, LLC | | | Email Address Redacted | Email |
| Agnaldo Martin | | | Email Address Redacted | Email |
| Agnandi Inc | | | Email Address Redacted | Email |
| Agnarys Diaz | | | Email Address Redacted | Email |
| Agnec Inc. | | | Email Address Redacted | Email |
| Agnes Amisano | | | Email Address Redacted | Email |
| Agnes Baddoo | | | Email Address Redacted | Email |
| Agnes Duncan Pollard | | | Email Address Redacted | Email |
| Agnes Enterprises | | | Email Address Redacted | Email |
| Agnes Flores | | | Email Address Redacted | Email |
| Agnes Gilliam | | | Email Address Redacted | Email |
| Agnes Gilliam | | | Email Address Redacted | Email |
| Agnes Gilson | | | Email Address Redacted | Email |
| Agnes Gloria Escalona Santos | | | Email Address Redacted | Email |
| Agnes H. Fidelibus, Esq. | | | Email Address Redacted | Email |
| Agnes Kirschen | | | Email Address Redacted | Email |
| Agnes Kivuvani | | | Email Address Redacted | Email |
| Agnes Kondratowicz | | | Email Address Redacted | Email |
| Agnes M. Weary | | | Email Address Redacted | Email |
| Agnes Massawe | | | Email Address Redacted | Email |
| Agnes Mombrun | | | Email Address Redacted | Email |
| Agnes Obiri | | | Email Address Redacted | Email |
| Agnes Oredola | | | Email Address Redacted | Email |
| Agnes Saint Preux | | | Email Address Redacted | Email |
| Agnes Stokes | | | Email Address Redacted | Email |
| Agnes Williams | | | Email Address Redacted | Email |
| Agnes Wong | | | Email Address Redacted | Email |
| Agnesa Gilyadova | | | Email Address Redacted | Email |
| Agneskay Lamonica | | | Email Address Redacted | Email |
| Agnew & Co LLC | | | Email Address Redacted | Email |
| Agnieska I Kociuba | | | Email Address Redacted | Email |
| Agnieszka Baczek | | | Email Address Redacted | Email |
| Agnieszka Balicki. | | | Email Address Redacted | Email |
| Agnieszka Iwaszczyszyn | | | Email Address Redacted | Email |
| Agnieszka Kaczmarczyk | | | Email Address Redacted | Email |
| Agnieszka Kahl | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Agnieszka Kaskiewicz | | Email Address Redacted | Email |
| Agnieszka Kurant Studio | | Email Address Redacted | Email |
| Agnieszka Rapacz | | Email Address Redacted | Email |
| Agnieszka Rasek | | Email Address Redacted | Email |
| Agnieszka Stefek | | Email Address Redacted | Email |
| Agnieszka Stopa Nuckowska | | Email Address Redacted | Email |
| Agnieszka Woch | | Email Address Redacted | Email |
| Agnitio Partners LLC | | Email Address Redacted | Email |
| Agno H2O LLC | | Email Address Redacted | Email |
| Agnus Entertainment Usa | | Email Address Redacted | Email |
| Agnus Ministries Usa | | Email Address Redacted | Email |
| Ago & Chant Foods LLC | | Email Address Redacted | Email |
| Agoldstein Food Inc | | Email Address Redacted | Email |
| Agop Kelislian | | Email Address Redacted | Email |
| Agora Farm LLC | | Email Address Redacted | Email |
| Agora Holdings, Inc. | | Email Address Redacted | Email |
| Agora Support & Consulting Services, LLC | | Email Address Redacted | Email |
| Agora Turkish Restaurant Inc. | | Email Address Redacted | Email |
| Agossou Apenou | | Email Address Redacted | Email |
| Agostinho Tome | | Email Address Redacted | Email |
| Agp Auto Electric | | Email Address Redacted | Email |
| Agp Video, Inc. | | Email Address Redacted | Email |
| Agpb LLC | | Email Address Redacted | Email |
| Agpro Farms | | Email Address Redacted | Email |
| Agr Behavior LLC | | Email Address Redacted | Email |
| Agr Consulting | | Email Address Redacted | Email |
| Agr Contracting Inc | | Email Address Redacted | Email |
| Agr Event Consultants, LLC | | Email Address Redacted | Email |
| Agr Mechanical | | Email Address Redacted | Email |
| Agr Medical Billing & Management Corp | | Email Address Redacted | Email |
| Agra Palace Inc | | Email Address Redacted | Email |
| Agra Restaurant Inc. | | Email Address Redacted | Email |
| Agramonte Transport LLC | | Email Address Redacted | Email |
| Agramontee Jefferson | | Email Address Redacted | Email |
| Agranovich Law | | Email Address Redacted | Email |
| Agray1 Consultants | | Email Address Redacted | Email |
| Agresfresh Produce | | Email Address Redacted | Email |
| Agrh LLC | | Email Address Redacted | Email |
| Agribusiness Strategies, LLC | | Email Address Redacted | Email |
| Agricultural Center Fiocco | | Email Address Redacted | Email |
| Agricultural Chemicals Development Services, Inc. | | Email Address Redacted | Email |
| Agricultural Farms LLC | | Email Address Redacted | Email |
| Agricultural Supply LLC | | Email Address Redacted | Email |
| Agrifilte Services, Inc | | Email Address Redacted | Email |
| Agrileum Collections, LLC | | Email Address Redacted | Email |
| Agri-Logix LLC | | Email Address Redacted | Email |
| Agrination Netting Builder | | Email Address Redacted | Email |
| Agrinlog Holdings LLC | | Email Address Redacted | Email |
| Agripina Cabrales | | Email Address Redacted | Email |
| Agriseed LLC | | Email Address Redacted | Email |
| Agro Accounting Cpa | | Email Address Redacted | Email |
| Agro Service Diesel & Automotive Inc | | Email Address Redacted | Email |
| Agrofin LLC | | Email Address Redacted | Email |
| Agron Bajgora | | Email Address Redacted | Email |
| Agronomic Solutions LLC | | Email Address Redacted | Email |
| Agrosol Natural Inc. | | Email Address Redacted | Email |
| Ags Freight | | Email Address Redacted | Email |
| Ags Investments LLC | | Email Address Redacted | Email |
| Ags Lawncare Inc | | Email Address Redacted | Email |
| Agt Tech Corp | | Email Address Redacted | Email |
| Agtg Inc | | Email Address Redacted | Email |
| Agtrac LLC | | Email Address Redacted | Email |
| Agtrucking | | Email Address Redacted | Email |
| Agua Azul Deli Grocery Corp | | Email Address Redacted | Email |
| Agua Dentistry Pllc | | Email Address Redacted | Email |
| Agua Fria Landscape | | Email Address Redacted | Email |
| Agua Pura | | Email Address Redacted | Email |
| Agua Vida Services Inc. | | Email Address Redacted | Email |
| Aguamiel LLC, | | Email Address Redacted | Email |
| Aguayo Contracting Inc | | Email Address Redacted | Email |
| Agudath Israel Bais Binyomin | | Email Address Redacted | Email |
| Agudath Israel Of South Florida | | Email Address Redacted | Email |
| Aguila Travel Agency Inc | | Email Address Redacted | Email |
| Aguilar Area | | Email Address Redacted | Email |
| Aguilar Daycare | | Email Address Redacted | Email |
| Aguilar Family Trust | | Email Address Redacted | Email |
| Aguilar Ortiz Transportation | | Email Address Redacted | Email |
| Aguilar Trucking Inc | | Email Address Redacted | Email |
| Aguilar Window Cleaning | | Email Address Redacted | Email |
| Aguilars Subcontracting LLC | | Email Address Redacted | Email |
| Aguilea Rodriguez | | Email Address Redacted | Email |
| Aguilera Landscaping LLC | | Email Address Redacted | Email |
| Aguinaldo Silva | | Email Address Redacted | Email |
| Aguinaldo Varella | | Email Address Redacted | Email |
| Aguirre Hardwood Floors Inc | | Email Address Redacted | Email |
| Aguirre LLC | | Email Address Redacted | Email |
| Aguirre Plumbing Systems, Inc. | | Email Address Redacted | Email |
| Aguirre, Lucio | | Email Address Redacted | Email |
| Aguirre'S Painting Inc | | Email Address Redacted | Email |
| Agung Kurniawan | | Email Address Redacted | Email |
| Agus Sandy | | Email Address Redacted | Email |
| Agus Sulistio | | Email Address Redacted | Email |
| Agusta Systems, Inc. | | Email Address Redacted | Email |
| Agustin A Godinez Martinez | | Email Address Redacted | Email |
| Agustin Artiles | | Email Address Redacted | Email |
| Agustin Calcaneo | | Email Address Redacted | Email |
| Agustin Casero | | Email Address Redacted | Email |
| Agustin Castillo | | Email Address Redacted | Email |
| Agustin Cruz | | Email Address Redacted | Email |
| Agustin De Jesus | | Email Address Redacted | Email |
| Agustin E. Morell | | Email Address Redacted | Email |
| Agustin Fernandez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Agustin Fonseca | | Email Address Redacted | Email |
| Agustin Gomez Betancourt | | Email Address Redacted | Email |
| Agustin Guzman | | Email Address Redacted | Email |
| Agustin Hernandez Suner | | Email Address Redacted | Email |
| Agustin Lopez | | Email Address Redacted | Email |
| Agustin Lopez | | Email Address Redacted | Email |
| Agustin Lozano | | Email Address Redacted | Email |
| Agustin Marquez | | Email Address Redacted | Email |
| Agustin Martinez | | Email Address Redacted | Email |
| Agustin Martinez | | Email Address Redacted | Email |
| Agustin Molina | | Email Address Redacted | Email |
| Agustin Morales | | Email Address Redacted | Email |
| Agustin O Dejesus | | Email Address Redacted | Email |
| Agustin Park | | Email Address Redacted | Email |
| Agustin Ramirez | | Email Address Redacted | Email |
| Agustin Rangel | | Email Address Redacted | Email |
| Agustin Reyes | | Email Address Redacted | Email |
| Agustin Rodriguez | | Email Address Redacted | Email |
| Agustin Rodriguez | | Email Address Redacted | Email |
| Agustin Suarez | | Email Address Redacted | Email |
| Agustin Valenzuela | | Email Address Redacted | Email |
| Agustin Ventura | | Email Address Redacted | Email |
| Agustina Bautista | | Email Address Redacted | Email |
| Agustina Sanchez Matos | | Email Address Redacted | Email |
| Agustino Ongyiu | | Email Address Redacted | Email |
| Agustino Ongyiu | | Email Address Redacted | Email |
| Agut Transportation LLC | | Email Address Redacted | Email |
| Agu-V Inc., Fka Iyo Seimen Usa Inc. | | Email Address Redacted | Email |
| Agv Tires Distribution | | Email Address Redacted | Email |
| Agvarem, Inc | | Email Address Redacted | Email |
| Agvest Advisors LLC | | Email Address Redacted | Email |
| Agvi Hauling, Llc | | Email Address Redacted | Email |
| Agvisors LLC | | Email Address Redacted | Email |
| Agvs Holdings Inc | | Email Address Redacted | Email |
| Agvs Trucking Inc | | Email Address Redacted | Email |
| Agw Real Estate Holdings | | Email Address Redacted | Email |
| Agx, Llc | | Email Address Redacted | Email |
| Agy Management Inc | | Email Address Redacted | Email |
| Ah & Rd Tiles LLC | | Email Address Redacted | Email |
| Ah & Sons Inc | | Email Address Redacted | Email |
| Ah Capelli Salon & Color Studio | | Email Address Redacted | Email |
| Ah Jewel Logistics | | Email Address Redacted | Email |
| Ah Jordan Plumbing & Mechanical | | Email Address Redacted | Email |
| Ah Lighting | | Email Address Redacted | Email |
| Ah Limousine Services | | Email Address Redacted | Email |
| Ah Plumbing | | Email Address Redacted | Email |
| Ah Primary Care Inc | | Email Address Redacted | Email |
| Ah Secretarial Of Hudson, Inc | | Email Address Redacted | Email |
| Aha Design Workshop, LLC | | Email Address Redacted | Email |
| Aha Spa | | Email Address Redacted | Email |
| Ahad Inc | | Email Address Redacted | Email |
| Ahad Inc | | Email Address Redacted | Email |
| Ahad Inc | | Email Address Redacted | Email |
| Ahak Holdings Inc | | Email Address Redacted | Email |
| Ahamad K Chowdhury | | Email Address Redacted | Email |
| Ahamed Doole | | Email Address Redacted | Email |
| Ahamed Doole | | Email Address Redacted | Email |
| Ahamed Mohamed | | Email Address Redacted | Email |
| Ahamed Sinnalebbe | | Email Address Redacted | Email |
| Ahara Rasa Ghee | | Email Address Redacted | Email |
| Aharon Altheim | | Email Address Redacted | Email |
| Aharon Cadaner | | Email Address Redacted | Email |
| Aharon Fried | | Email Address Redacted | Email |
| Aharon Hartman | | Email Address Redacted | Email |
| Aharon Kahn | | Email Address Redacted | Email |
| Aharon Kamhaji | | Email Address Redacted | Email |
| Aharon Kazen | | Email Address Redacted | Email |
| Aharon Miller | | Email Address Redacted | Email |
| Aharon Mizrahi | | Email Address Redacted | Email |
| Aharon Ostreicher | | Email Address Redacted | Email |
| Aharon Pruss | | Email Address Redacted | Email |
| Aharon Smith | | Email Address Redacted | Email |
| Aharon Smith | | Email Address Redacted | Email |
| Aharon Tahover | | Email Address Redacted | Email |
| Aharon Weingarten | | Email Address Redacted | Email |
| Aharon'S Unisex | | Email Address Redacted | Email |
| Ahart Properties Inc | | Email Address Redacted | Email |
| Ahass Transportation LLC | | Email Address Redacted | Email |
| Ahava Amenra | | Email Address Redacted | Email |
| Ahava Medispa LLC | | Email Address Redacted | Email |
| Ahava Nail Spa | | Email Address Redacted | Email |
| Ahavas Israel Passaic Park Jewish Community Center | | Email Address Redacted | Email |
| Ahavas Tzedaka | | Email Address Redacted | Email |
| Ahayanna Perry | | Email Address Redacted | Email |
| Ahb Fashion Inc | | Email Address Redacted | Email |
| Ahc Construction & Mechancial Svc Inc | | Email Address Redacted | Email |
| Ahc Enterprise Inc, | | Email Address Redacted | Email |
| Ahdieh Shahamat | | Email Address Redacted | Email |
| Ahearn Funeral Home Inc. | | Email Address Redacted | Email |
| Ahecio Labrada | | Email Address Redacted | Email |
| Ahesha Walker | | Email Address Redacted | Email |
| Ahesha Williams | | Email Address Redacted | Email |
| Ahfk Optical Inc | | Email Address Redacted | Email |
| Ahh Dental, Pc | | Email Address Redacted | Email |
| Ahi Poke Woodfield LLC | | Email Address Redacted | Email |
| Ahi Restoration | | Email Address Redacted | Email |
| Ahira Regardiz Parra | | Email Address Redacted | Email |
| Ahj Auto Group LLC | | Email Address Redacted | Email |
| Ahjoomah'S Apron Corp | | Email Address Redacted | Email |
| Ahkemon Bardell | | Email Address Redacted | Email |
| Ahl Trans Inc | | Email Address Redacted | Email |
| Ahl Translations LLC | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ahlam Abdallah | | Email Address Redacted | Email |
| Ahlexus | | Email Address Redacted | Email |
| Ahlia Jones | | Email Address Redacted | Email |
| Ahmad Abdel Rahman | | Email Address Redacted | Email |
| Ahmad Abdelhafiz | | Email Address Redacted | Email |
| Ahmad Abu Ghannam | | Email Address Redacted | Email |
| Ahmad Abu-Anbar | | Email Address Redacted | Email |
| Ahmad Abufaria | | Email Address Redacted | Email |
| Ahmad Abuhashish | | Email Address Redacted | Email |
| Ahmad Abulabon | | Email Address Redacted | Email |
| Ahmad Ahmad | | Email Address Redacted | Email |
| Ahmad Albahi | | Email Address Redacted | Email |
| Ahmad Algolaylat | | Email Address Redacted | Email |
| Ahmad Aljulani | | Email Address Redacted | Email |
| Ahmad Alsafadi | | Email Address Redacted | Email |
| Ahmad Alwadi | | Email Address Redacted | Email |
| Ahmad Alwattar | | Email Address Redacted | Email |
| Ahmad Alyounis | | Email Address Redacted | Email |
| Ahmad Ashfaq | | Email Address Redacted | Email |
| Ahmad Ayesh | | Email Address Redacted | Email |
| Ahmad Ayyash | | Email Address Redacted | Email |
| Ahmad Azizi | | Email Address Redacted | Email |
| Ahmad Baidoun | | Email Address Redacted | Email |
| Ahmad Barghouthi | | Email Address Redacted | Email |
| Ahmad Beyah | | Email Address Redacted | Email |
| Ahmad Blakeney | | Email Address Redacted | Email |
| Ahmad Carroll Property | | Email Address Redacted | Email |
| Ahmad Chami | | Email Address Redacted | Email |
| Ahmad Charife | | Email Address Redacted | Email |
| Ahmad Chewning | | Email Address Redacted | Email |
| Ahmad Chihabt | | Email Address Redacted | Email |
| Ahmad Cleaners Inc | | Email Address Redacted | Email |
| Ahmad Eivaz | | Email Address Redacted | Email |
| Ahmad Elsayed | | Email Address Redacted | Email |
| Ahmad Elsheemy | | Email Address Redacted | Email |
| Ahmad Ghafoori | | Email Address Redacted | Email |
| Ahmad Glover | | Email Address Redacted | Email |
| Ahmad Gordon | | Email Address Redacted | Email |
| Ahmad Grandberry | | Email Address Redacted | Email |
| Ahmad Hajaz | | Email Address Redacted | Email |
| Ahmad Hajaz Wireless | | Email Address Redacted | Email |
| Ahmad Hajjmd Inc | | Email Address Redacted | Email |
| Ahmad Hakky | | Email Address Redacted | Email |
| Ahmad Hamad | | Email Address Redacted | Email |
| Ahmad Hamed | | Email Address Redacted | Email |
| Ahmad Hamidi | | Email Address Redacted | Email |
| Ahmad Harb | | Email Address Redacted | Email |
| Ahmad Haroon | | Email Address Redacted | Email |
| Ahmad Hasan | | Email Address Redacted | Email |
| Ahmad Hassan | | Email Address Redacted | Email |
| Ahmad Hendi | | Email Address Redacted | Email |
| Ahmad Hussain | | Email Address Redacted | Email |
| Ahmad Ibrahim | | Email Address Redacted | Email |
| Ahmad Inc. | | Email Address Redacted | Email |
| Ahmad Jarrar | | Email Address Redacted | Email |
| Ahmad Jubran | | Email Address Redacted | Email |
| Ahmad Kabbani | | Email Address Redacted | Email |
| Ahmad Kabbout | | Email Address Redacted | Email |
| Ahmad Kaihan | | Email Address Redacted | Email |
| Ahmad Kasham | | Email Address Redacted | Email |
| Ahmad Loriston | | Email Address Redacted | Email |
| Ahmad Loul | | Email Address Redacted | Email |
| Ahmad M. Nasif | | Email Address Redacted | Email |
| Ahmad Maarouf | | Email Address Redacted | Email |
| Ahmad Makki | | Email Address Redacted | Email |
| Ahmad Mehdi | | Email Address Redacted | Email |
| Ahmad Mossa-Basha | | Email Address Redacted | Email |
| Ahmad Moussaoui | | Email Address Redacted | Email |
| Ahmad Muslat | | Email Address Redacted | Email |
| Ahmad Mustafa | | Email Address Redacted | Email |
| Ahmad Nasan | | Email Address Redacted | Email |
| Ahmad Nehme | | Email Address Redacted | Email |
| Ahmad Nouredine | | Email Address Redacted | Email |
| Ahmad Oyoun | | Email Address Redacted | Email |
| Ahmad Qandeel | | Email Address Redacted | Email |
| Ahmad R Hamidi | | Email Address Redacted | Email |
| Ahmad Rahim | | Email Address Redacted | Email |
| Ahmad Rasol | | Email Address Redacted | Email |
| Ahmad Razal | | Email Address Redacted | Email |
| Ahmad S Naebkhail | | Email Address Redacted | Email |
| Ahmad Saad | | Email Address Redacted | Email |
| Ahmad Sabbagh | | Email Address Redacted | Email |
| Ahmad Sabbagh | | Email Address Redacted | Email |
| Ahmad Saberi | | Email Address Redacted | Email |
| Ahmad Saeed | | Email Address Redacted | Email |
| Ahmad Safi | | Email Address Redacted | Email |
| Ahmad Samadi | | Email Address Redacted | Email |
| Ahmad Services | | Email Address Redacted | Email |
| Ahmad Seyar Zia | | Email Address Redacted | Email |
| Ahmad Shakir | | Email Address Redacted | Email |
| Ahmad Sheikh | | Email Address Redacted | Email |
| Ahmad Slyyeh | | Email Address Redacted | Email |
| Ahmad Sueifan | | Email Address Redacted | Email |
| Ahmad Taleb | | Email Address Redacted | Email |
| Ahmad Tillery | | Email Address Redacted | Email |
| Ahmad Walid Aziz | | Email Address Redacted | Email |
| Ahmad Williams | | Email Address Redacted | Email |
| Ahmad Williams | | Email Address Redacted | Email |
| Ahmad Zein | | Email Address Redacted | Email |
| Ahmadi Lumbi | | Email Address Redacted | Email |
| Ahmadishannirddspc | | Email Address Redacted | Email |
| Ahman Williams | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ahmanique Wholeness & Well-Being, LLC | | Email Address Redacted | Email |
| Ahmar Ahmad | | Email Address Redacted | Email |
| Ahmat Inc | | Email Address Redacted | Email |
| Ahmazing Boutique, Inc. | | Email Address Redacted | Email |
| Ahmed | | Email Address Redacted | Email |
| Ahmed & Shahjahan, Inc. | | Email Address Redacted | Email |
| Ahmed Abdalla | | Email Address Redacted | Email |
| Ahmed Abdel Kareem | | Email Address Redacted | Email |
| Ahmed Abdelaal | | Email Address Redacted | Email |
| Ahmed Abdelhafez | | Email Address Redacted | Email |
| Ahmed Abdelhalim | | Email Address Redacted | Email |
| Ahmed Abdellatif | | Email Address Redacted | Email |
| Ahmed Abdelrehim | | Email Address Redacted | Email |
| Ahmed Abdi | | Email Address Redacted | Email |
| Ahmed Abdulqawy | | Email Address Redacted | Email |
| Ahmed Abi | | Email Address Redacted | Email |
| Ahmed Abid | | Email Address Redacted | Email |
| Ahmed Aboulkheir | | Email Address Redacted | Email |
| Ahmed Abouzeid | | Email Address Redacted | Email |
| Ahmed Aden | | Email Address Redacted | Email |
| Ahmed Aden | | Email Address Redacted | Email |
| Ahmed Afzal | | Email Address Redacted | Email |
| Ahmed Ahmed | | Email Address Redacted | Email |
| Ahmed Ahmed | | Email Address Redacted | Email |
| Ahmed Ahmed | | Email Address Redacted | Email |
| Ahmed Ahsan | | Email Address Redacted | Email |
| Ahmed Al Jabali | | Email Address Redacted | Email |
| Ahmed Al Mashhadani | | Email Address Redacted | Email |
| Ahmed Al Naqshabandi | | Email Address Redacted | Email |
| Ahmed Al Saleem | | Email Address Redacted | Email |
| Ahmed Alghaithi | | Email Address Redacted | Email |
| Ahmed Alhilo | | Email Address Redacted | Email |
| Ahmed Ali | | Email Address Redacted | Email |
| Ahmed Ali | | Email Address Redacted | Email |
| Ahmed Ali | | Email Address Redacted | Email |
| Ahmed Ali Mohamed | | Email Address Redacted | Email |
| Ahmed Aliwe | | Email Address Redacted | Email |
| Ahmed Almashhadani | | Email Address Redacted | Email |
| Ahmed Almashhadani | | Email Address Redacted | Email |
| Ahmed Almashhadani | | Email Address Redacted | Email |
| Ahmed Almashhadani | | Email Address Redacted | Email |
| Ahmed Almwald | | Email Address Redacted | Email |
| Ahmed Alyafeai | | Email Address Redacted | Email |
| Ahmed Amal | | Email Address Redacted | Email |
| Ahmed Amer | | Email Address Redacted | Email |
| Ahmed Antar | | Email Address Redacted | Email |
| Ahmed Anwar | | Email Address Redacted | Email |
| Ahmed Aye | | Email Address Redacted | Email |
| Ahmed Badal | | Email Address Redacted | Email |
| Ahmed Barkadle | | Email Address Redacted | Email |
| Ahmed Basit | | Email Address Redacted | Email |
| Ahmed Basit | | Email Address Redacted | Email |
| Ahmed Bawany | | Email Address Redacted | Email |
| Ahmed Belkabir | | Email Address Redacted | Email |
| Ahmed Ben Lamkaddem | | Email Address Redacted | Email |
| Ahmed Benilam | | Email Address Redacted | Email |
| Ahmed Bilal | | Email Address Redacted | Email |
| Ahmed Bileh | | Email Address Redacted | Email |
| Ahmed Billoo | | Email Address Redacted | Email |
| Ahmed Butt | | Email Address Redacted | Email |
| Ahmed Chishti | | Email Address Redacted | Email |
| Ahmed Chishti | | Email Address Redacted | Email |
| Ahmed Cruz | | Email Address Redacted | Email |
| Ahmed Dahir | | Email Address Redacted | Email |
| Ahmed Darwish | | Email Address Redacted | Email |
| Ahmed Dawoud | | Email Address Redacted | Email |
| Ahmed Dfaalla | | Email Address Redacted | Email |
| Ahmed Diab | | Email Address Redacted | Email |
| Ahmed Ebraheim | | Email Address Redacted | Email |
| Ahmed Ebraheem | | Email Address Redacted | Email |
| Ahmed El Shourbagy | | Email Address Redacted | Email |
| Ahmed Eladly | | Email Address Redacted | Email |
| Ahmed Elbaneh | | Email Address Redacted | Email |
| Ahmed Elgebaly | | Email Address Redacted | Email |
| Ahmed Elgohary | | Email Address Redacted | Email |
| Ahmed Elmaskeny | | Email Address Redacted | Email |
| Ahmed Elouarti | | Email Address Redacted | Email |
| Ahmed Elqadah | | Email Address Redacted | Email |
| Ahmed Elrefaie, Md Pc | | Email Address Redacted | Email |
| Ahmed Elsheikh | | Email Address Redacted | Email |
| Ahmed Fallat | | Email Address Redacted | Email |
| Ahmed Farag | | Email Address Redacted | Email |
| Ahmed Farah | | Email Address Redacted | Email |
| Ahmed Farah | | Email Address Redacted | Email |
| Ahmed Fithar | | Email Address Redacted | Email |
| Ahmed Gad | | Email Address Redacted | Email |
| Ahmed Guhaish | | Email Address Redacted | Email |
| Ahmed H Ali | | Email Address Redacted | Email |
| Ahmed Haidar | | Email Address Redacted | Email |
| Ahmed Halal Meat, Inc. | | Email Address Redacted | Email |
| Ahmed Hashmi | | Email Address Redacted | Email |
| Ahmed Hassanin | | Email Address Redacted | Email |
| Ahmed Hegazy | | Email Address Redacted | Email |
| Ahmed Hernandez Perez | | Email Address Redacted | Email |
| Ahmed Hidais | | Email Address Redacted | Email |
| Ahmed Hussain | | Email Address Redacted | Email |
| Ahmed Hussain | | Email Address Redacted | Email |
| Ahmed Hussain | | Email Address Redacted | Email |
| Ahmed Ibrahin | | Email Address Redacted | Email |
| Ahmed Industries LLC | | Email Address Redacted | Email |
| Ahmed Investments | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ahmed Ismael | | Email Address Redacted | Email |
| Ahmed Jaama | | Email Address Redacted | Email |
| Ahmed Jan | | Email Address Redacted | Email |
| Ahmed Khan | | Email Address Redacted | Email |
| Ahmed Khan | | Email Address Redacted | Email |
| Ahmed Khatri | | Email Address Redacted | Email |
| Ahmed Khudhair | | Email Address Redacted | Email |
| Ahmed Korban | | Email Address Redacted | Email |
| Ahmed M Sheikh | | Email Address Redacted | Email |
| Ahmed Mady | | Email Address Redacted | Email |
| Ahmed Mahmoud | | Email Address Redacted | Email |
| Ahmed Mahmoud | | Email Address Redacted | Email |
| Ahmed Mahmud | | Email Address Redacted | Email |
| Ahmed Mami | | Email Address Redacted | Email |
| Ahmed Masood | | Email Address Redacted | Email |
| Ahmed Mestiri | | Email Address Redacted | Email |
| Ahmed Mogow | | Email Address Redacted | Email |
| Ahmed Mohamed Jr | | Email Address Redacted | Email |
| Ahmed Mohamed | | Email Address Redacted | Email |
| Ahmed Mohamed | | Email Address Redacted | Email |
| Ahmed Mohamed | | Email Address Redacted | Email |
| Ahmed Mohamed | | Email Address Redacted | Email |
| Ahmed Mohamoud | | Email Address Redacted | Email |
| Ahmed Mohamud | | Email Address Redacted | Email |
| Ahmed Mohamud | | Email Address Redacted | Email |
| Ahmed Morrar | | Email Address Redacted | Email |
| Ahmed Moubarak | | Email Address Redacted | Email |
| Ahmed Musleh | | Email Address Redacted | Email |
| Ahmed Musse | | Email Address Redacted | Email |
| Ahmed Mustafa | | Email Address Redacted | Email |
| Ahmed Nafel | | Email Address Redacted | Email |
| Ahmed Nagy | | Email Address Redacted | Email |
| Ahmed Nagy | | Email Address Redacted | Email |
| Ahmed Nassef | | Email Address Redacted | Email |
| Ahmed Nawaz Chattha | | Email Address Redacted | Email |
| Ahmed Neinae | | Email Address Redacted | Email |
| Ahmed Nunez | | Email Address Redacted | Email |
| Ahmed Omar Sheik | | Email Address Redacted | Email |
| Ahmed Omer | | Email Address Redacted | Email |
| Ahmed Omran | | Email Address Redacted | Email |
| Ahmed Ouenes | | Email Address Redacted | Email |
| Ahmed Ouldsidiouldahmed | | Email Address Redacted | Email |
| Ahmed Qadri | | Email Address Redacted | Email |
| Ahmed Raees | | Email Address Redacted | Email |
| Ahmed Raja | | Email Address Redacted | Email |
| Ahmed Restaurants, Inc. | | Email Address Redacted | Email |
| Ahmed Rivera | | Email Address Redacted | Email |
| Ahmed Rodriguez | | Email Address Redacted | Email |
| Ahmed Saeed | | Email Address Redacted | Email |
| Ahmed Saeed Dds Inc | | Email Address Redacted | Email |
| Ahmed Salama | | Email Address Redacted | Email |
| Ahmed Saleem | | Email Address Redacted | Email |
| Ahmed Salem | | Email Address Redacted | Email |
| Ahmed Sary | | Email Address Redacted | Email |
| Ahmed Shabash | | Email Address Redacted | Email |
| Ahmed Shaikh | | Email Address Redacted | Email |
| Ahmed Shakib | | Email Address Redacted | Email |
| Ahmed Shams | | Email Address Redacted | Email |
| Ahmed Sharkawy | | Email Address Redacted | Email |
| Ahmed Shawon | | Email Address Redacted | Email |
| Ahmed Siddique | | Email Address Redacted | Email |
| Ahmed Siyaji | | Email Address Redacted | Email |
| Ahmed Sourour | | Email Address Redacted | Email |
| Ahmed Syed | | Email Address Redacted | Email |
| Ahmed T Diallo | | Email Address Redacted | Email |
| Ahmed Talaa | | Email Address Redacted | Email |
| Ahmed Tar | | Email Address Redacted | Email |
| Ahmed Tibar | | Email Address Redacted | Email |
| Ahmed Warfa | | Email Address Redacted | Email |
| Ahmed Yusuf | | Email Address Redacted | Email |
| Ahmed Zakaria | | Email Address Redacted | Email |
| Ahmed Zaki | | Email Address Redacted | Email |
| Ahmed Zedan | | Email Address Redacted | Email |
| Ahmed. Company | | Email Address Redacted | Email |
| Ahmedabdulkadir | | Email Address Redacted | Email |
| Ahmedfirin | | Email Address Redacted | Email |
| Ahmedi Sultana | | Email Address Redacted | Email |
| Ahmedullah Syed | | Email Address Redacted | Email |
| Ahmer Mumtaz | | Email Address Redacted | Email |
| Ahmet A Ozdemir | | Email Address Redacted | Email |
| Ahmet Bilici | | Email Address Redacted | Email |
| Ahmet Bozoglu | | Email Address Redacted | Email |
| Ahmet Demirci | | Email Address Redacted | Email |
| Ahmet Gokmen | | Email Address Redacted | Email |
| Ahmet Kasapoglu | | Email Address Redacted | Email |
| Ahmet Koylan | | Email Address Redacted | Email |
| Ahmet Nukyen | | Email Address Redacted | Email |
| Ahmet Onerbay | | Email Address Redacted | Email |
| Ahmet R Demir Jr | | Email Address Redacted | Email |
| Ahmet Volkan Ozer | | Email Address Redacted | Email |
| Ahmeti Sejflua | | Email Address Redacted | Email |
| Ahmi Consulting & Services LLC | | Email Address Redacted | Email |
| Ahminc | | Email Address Redacted | Email |
| Ahmmed Ahmmed | | Email Address Redacted | Email |
| Ahmmed, Ashfaque | | Email Address Redacted | Email |
| Ahn & Jo LLC | | Email Address Redacted | Email |
| Ahn Corporation, | | Email Address Redacted | Email |
| Ahn House Corporation | | Email Address Redacted | Email |
| Ahn Kang & Associates Inc | | Email Address Redacted | Email |
| Ahnamaria Carey | | Email Address Redacted | Email |
| Ahnart, Inc | | Email Address Redacted | Email |
| Ahnpt LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ahn'S Auto Body & Repair Corp | | Email Address Redacted | Email |
| Ahns Town Cleaners | | Email Address Redacted | Email |
| Ahoy New York Tours & Tasting LLC | | Email Address Redacted | Email |
| Ahp Mechanical Contractors LLC | | Email Address Redacted | Email |
| Ahpree Crenshaw | | Email Address Redacted | Email |
| Ahr American Human Resource Ltd | | Email Address Redacted | Email |
| Ahraf Khan | | Email Address Redacted | Email |
| Ahrareh Rahdar | | Email Address Redacted | Email |
| Ahrens, Fuller, St John & Vincent, Inc. | | Email Address Redacted | Email |
| Ahron Konig | | Email Address Redacted | Email |
| Ahron Kramer | | Email Address Redacted | Email |
| Ahron Rosengarten | | Email Address Redacted | Email |
| Ahron Rosengarten | | Email Address Redacted | Email |
| Ahs Framing LLC | | Email Address Redacted | Email |
| Ahs Legacy | | Email Address Redacted | Email |
| Ahsan Habib | | Email Address Redacted | Email |
| Ahsan Ijaz | | Email Address Redacted | Email |
| Ahsan Janjua | | Email Address Redacted | Email |
| Ahsan Kazmi | | Email Address Redacted | Email |
| Ahsan Khan | | Email Address Redacted | Email |
| Ahsan M Khaja, Cpa | | Email Address Redacted | Email |
| Ahsan Rashid | | Email Address Redacted | Email |
| Ahsan Raza | | Email Address Redacted | Email |
| Ahsan Saeed | | Email Address Redacted | Email |
| Ahsan Sheikh | | Email Address Redacted | Email |
| Ahsan Sheikh | | Email Address Redacted | Email |
| Ahsen Rauf | | Email Address Redacted | Email |
| Aht Advanced Engineered Solutions LLC | | Email Address Redacted | Email |
| Aht Consulting LLC | | Email Address Redacted | Email |
| Ahtavis Jordan | | Email Address Redacted | Email |
| Ahtram Services Inc | | Email Address Redacted | Email |
| Ahtti Corporation | | Email Address Redacted | Email |
| Ahua Trading Inc | | Email Address Redacted | Email |
| Ahuja Overseas Inc | | Email Address Redacted | Email |
| Ahunna Anyim Md Pllc | | Email Address Redacted | Email |
| Ahuva Neuhoff | | Email Address Redacted | Email |
| Ahw Contracting LLC | | Email Address Redacted | Email |
| Ahwaz Trucking Inc. | | Email Address Redacted | Email |
| Ahykeem Jennings | | Email Address Redacted | Email |
| Ahz Of Chantilly, Inc | | Email Address Redacted | Email |
| Ai Atm Systems LLC | | Email Address Redacted | Email |
| Ai Collins | | Email Address Redacted | Email |
| Ai Fujiwara | | Email Address Redacted | Email |
| Ai Funding Group Lllp | | Email Address Redacted | Email |
| Ai Funds, Inc. | | Email Address Redacted | Email |
| Ai Global Enterprise LLC | | Email Address Redacted | Email |
| Ai Internet Solutions LLC | | Email Address Redacted | Email |
| Ai Kijima | | Email Address Redacted | Email |
| Ai La Shi Dai Inc | | Email Address Redacted | Email |
| Ai Lien T Nguyen | | Email Address Redacted | Email |
| Ai Software | | Email Address Redacted | Email |
| Ai Solutions | | Email Address Redacted | Email |
| Ai T Tran | | Email Address Redacted | Email |
| Ai Trinh | | Email Address Redacted | Email |
| Ai Truong | | Email Address Redacted | Email |
| Ai Union Gas LLC | | Email Address Redacted | Email |
| Ai Yun Health Care Center | | Email Address Redacted | Email |
| Ai_Dex | | Email Address Redacted | Email |
| Aia Realty Of Nc, Inc | | Email Address Redacted | Email |
| Aiabal LLC | | Email Address Redacted | Email |
| Aib Business Center Inc | | Email Address Redacted | Email |
| Aibek Hakimov | | Email Address Redacted | Email |
| Aibllc | | Email Address Redacted | Email |
| Aic International LLC | | Email Address Redacted | Email |
| Aic Mindset | | Email Address Redacted | Email |
| Aicas LLC | | Email Address Redacted | Email |
| Aicha Hair Braiding | | Email Address Redacted | Email |
| Aicha Hair Braiding | | Email Address Redacted | Email |
| Aicha Traore | | Email Address Redacted | Email |
| Aicha Zongo | | Email Address Redacted | Email |
| Aiche Noah | | Email Address Redacted | Email |
| Aichele Farms | | Email Address Redacted | Email |
| Aida | | Email Address Redacted | Email |
| Aida Almeraz | | Email Address Redacted | Email |
| Aida Angotti | | Email Address Redacted | Email |
| Aida Barttelt | | Email Address Redacted | Email |
| Aida Britt | Address Redacted | | First Class Mail |
| Aida Britt | | Email Address Redacted | Email |
| Aida Bushen | | Email Address Redacted | Email |
| Aida Camara | | Email Address Redacted | Email |
| Aida Capua | | Email Address Redacted | Email |
| Aida Djondo | | Email Address Redacted | Email |
| Aida Hair Braidin | | Email Address Redacted | Email |
| Aida Hechavarria LLC | | Email Address Redacted | Email |
| Aida Irizarry | | Email Address Redacted | Email |
| Aida J El-Sarabi | | Email Address Redacted | Email |
| Aida L Rios | | Email Address Redacted | Email |
| Aida Lemma | | Email Address Redacted | Email |
| Aida Lopez | | Email Address Redacted | Email |
| Aida Lopez | | Email Address Redacted | Email |
| Aida Lopez | | Email Address Redacted | Email |
| Aida Madeline Totorica | | Email Address Redacted | Email |
| Aida Massie | | Email Address Redacted | Email |
| Aida Mejia | | Email Address Redacted | Email |
| Aida Montalvo | | Email Address Redacted | Email |
| Aida Munoz Cardoso | | Email Address Redacted | Email |
| Aida Nazdrajic | | Email Address Redacted | Email |
| Aida Ohanyan | | Email Address Redacted | Email |
| Aida Omidvar Salari | | Email Address Redacted | Email |
| Aida Otoole | | Email Address Redacted | Email |
| Aida Processing Inc | | Email Address Redacted | Email |
| Aida Real | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Aida Sahakian Dds Inc | | Email Address Redacted | Email |
| Aida Said | | Email Address Redacted | Email |
| Aida Tezera | | Email Address Redacted | Email |
| Aida Torruella | | Email Address Redacted | Email |
| Aida Vega-Medinilla | | Email Address Redacted | Email |
| Aida Virginia Serritiello | | Email Address Redacted | Email |
| Aidachi Burgos Mieres | | Email Address Redacted | Email |
| Aidan Currie | | Email Address Redacted | Email |
| Aidan James Property Services LLC | | Email Address Redacted | Email |
| Aidan Kerr | | Email Address Redacted | Email |
| Aidan Llewellyn | | Email Address Redacted | Email |
| Aidan Sutherland | | Email Address Redacted | Email |
| Aidarausgulet | | Email Address Redacted | Email |
| Aidas Magic Touch Inc | | Email Address Redacted | Email |
| Aida'S Properties, LLC | | Email Address Redacted | Email |
| Aide Cisnero | | Email Address Redacted | Email |
| Aidelis Duran | | Email Address Redacted | Email |
| Aidella Avtzon | | Email Address Redacted | Email |
| Aiden Bordner | | Email Address Redacted | Email |
| Aiden Fine Arts Inc | | Email Address Redacted | Email |
| Aiden Franklin | | Email Address Redacted | Email |
| Aiden Hvac Mechanical Inc. | | Email Address Redacted | Email |
| Aidentified LLC | | Email Address Redacted | Email |
| Aideyan Obadagbonyi | | Email Address Redacted | Email |
| Aidi Gao | | Email Address Redacted | Email |
| Aidiel Romero Gonzalez | | Email Address Redacted | Email |
| Aidin Nassir | | Email Address Redacted | Email |
| Aiesha Bogan | | Email Address Redacted | Email |
| Aiesha Cooper | | Email Address Redacted | Email |
| Aiesha Jones | | Email Address Redacted | Email |
| Aifa Sun | | Email Address Redacted | Email |
| Aig | | Email Address Redacted | Email |
| Aig Group LLC | | Email Address Redacted | Email |
| Aig Instructional Design Corporation | | Email Address Redacted | Email |
| Aigul Asanova | | Email Address Redacted | Email |
| Aigul Ibraeva | | Email Address Redacted | Email |
| Aijde Wanounou 111, Inc. | | Email Address Redacted | Email |
| Aijde Wanounou Inc | | Email Address Redacted | Email |
| Aijde Wanounou Iv, Inc | | Email Address Redacted | Email |
| Aikane Services Ltd | | Email Address Redacted | Email |
| Aikaterini Karagianni | | Email Address Redacted | Email |
| Aiken Services Of Florence, LLC | | Email Address Redacted | Email |
| Aiken Trucking Company, LLC | | Email Address Redacted | Email |
| Aiken, O'Halloran & Associates Of Sarasota County, P.A. | | Email Address Redacted | Email |
| Aikens Brown | | Email Address Redacted | Email |
| Aikido North Jersey | | Email Address Redacted | Email |
| Aikins Ofori | | Email Address Redacted | Email |
| Aiko Agency | | Email Address Redacted | Email |
| Aiko Gonzales | | Email Address Redacted | Email |
| Aiko Hasegawa | | Email Address Redacted | Email |
| Aiko Hill | | Email Address Redacted | Email |
| Ailan Zhang | | Email Address Redacted | Email |
| Ailand Bruns | | Email Address Redacted | Email |
| Ailao Isaako | | Email Address Redacted | Email |
| Aile Mesa De La Osa | | Email Address Redacted | Email |
| Aileen Brooks | | Email Address Redacted | Email |
| Aileen Brown | | Email Address Redacted | Email |
| Aileen Co | | Email Address Redacted | Email |
| Aileen Garcia | | Email Address Redacted | Email |
| Aileen Gilpin | | Email Address Redacted | Email |
| Aileen Guillen | | Email Address Redacted | Email |
| Aileen Ibanez-Wong | | Email Address Redacted | Email |
| Aileen J Mcgorty | | Email Address Redacted | Email |
| Aileen Jamison | | Email Address Redacted | Email |
| Aileen L. Tong | | Email Address Redacted | Email |
| Aileen Lazo Rauder | | Email Address Redacted | Email |
| Aileen O'Donnell | | Email Address Redacted | Email |
| Aileen Ortiz | | Email Address Redacted | Email |
| Aileen Oya | | Email Address Redacted | Email |
| Aileen Pirolo | | Email Address Redacted | Email |
| Ailenarg Giraud | | Email Address Redacted | Email |
| Ailene Brownstein | | Email Address Redacted | Email |
| Ailene Rodriguez | | Email Address Redacted | Email |
| Ailene Thomas-Brown | | Email Address Redacted | Email |
| Aili Saadia | | Email Address Redacted | Email |
| Ailiasi Cruz Fernandez | | Email Address Redacted | Email |
| Ailibis Bravo | | Email Address Redacted | Email |
| Ailin Doman | | Email Address Redacted | Email |
| Ailin Estevez | | Email Address Redacted | Email |
| Ai-Linh T Thoi | | Email Address Redacted | Email |
| Ailisha Jones | | Email Address Redacted | Email |
| Ailogic Inc | | Email Address Redacted | Email |
| Ailsa Hurley | | Email Address Redacted | Email |
| Ailton Dearaujo | | Email Address Redacted | Email |
| Ailyn Corrales | | Email Address Redacted | Email |
| Ailyn Llorente | | Email Address Redacted | Email |
| Ailyn Ramirez | | Email Address Redacted | Email |
| Ailyn Rivas Morfi | | Email Address Redacted | Email |
| Aim | | Email Address Redacted | Email |
| Aim Capital Insurance Services, LLC | | Email Address Redacted | Email |
| Aim Co LLC | | Email Address Redacted | Email |
| Aim Communication LLC | | Email Address Redacted | Email |
| Aim Fac & Cpa | | Email Address Redacted | Email |
| Aim First Recording, LLC | | Email Address Redacted | Email |
| Aim Habonim Inc | | Email Address Redacted | Email |
| Aim High Children'S Services | | Email Address Redacted | Email |
| Aim High School Transportation | | Email Address Redacted | Email |
| Aim High Therapy LLC | | Email Address Redacted | Email |
| Aim Inspections, Inc. | | Email Address Redacted | Email |
| Aim Interior Contractors Inc | | Email Address Redacted | Email |
| Aim Laboratories | | Email Address Redacted | Email |
| Aim Mail Center 114 | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Aim Recycling Corporation | | Email Address Redacted | Email |
| Aim Right Ministries | | Email Address Redacted | Email |
| Aima Jphotography | | Email Address Redacted | Email |
| Aiman Jafar | | Email Address Redacted | Email |
| Aiman Noursoultanova | | Email Address Redacted | Email |
| Aiman Safdar | | Email Address Redacted | Email |
| Aiman Shilad | | Email Address Redacted | Email |
| Aimane Abdou | | Email Address Redacted | Email |
| Aimar Rodriguez | | Email Address Redacted | Email |
| Aimara Castillo | | Email Address Redacted | Email |
| Aimco Painting Inc | | Email Address Redacted | Email |
| Aime | | Email Address Redacted | Email |
| Aime Amako | | Email Address Redacted | Email |
| Aime High Associates | | Email Address Redacted | Email |
| Aime Navarro | | Email Address Redacted | Email |
| Aimee Andino | | Email Address Redacted | Email |
| Aimee Arceneaux Daigle | | Email Address Redacted | Email |
| Aimee Balsamo | | Email Address Redacted | Email |
| Aimee Barro | | Email Address Redacted | Email |
| Aimee Bills | | Email Address Redacted | Email |
| Aimee Bohan | | Email Address Redacted | Email |
| Aimee Carpenter | | Email Address Redacted | Email |
| Aimee Cole-Laramore | | Email Address Redacted | Email |
| Aimee Dorman | | Email Address Redacted | Email |
| Aimee Duffy | | Email Address Redacted | Email |
| Aimee Friberg | | Email Address Redacted | Email |
| Aimee Gondi, Crna | | Email Address Redacted | Email |
| Aimee Gonzalez | | Email Address Redacted | Email |
| Aimee Griffin | | Email Address Redacted | Email |
| Aimee Humphreys | | Email Address Redacted | Email |
| Aimee Jaye | | Email Address Redacted | Email |
| Aimee Kristina Carrillo | | Email Address Redacted | Email |
| Aimee Lamarca | | Email Address Redacted | Email |
| Aimee Levens Consulting | | Email Address Redacted | Email |
| Aimee Levine Law LLC | | Email Address Redacted | Email |
| Aimee Lucero | | Email Address Redacted | Email |
| Aimee Martin | | Email Address Redacted | Email |
| Aimee Miller | | Email Address Redacted | Email |
| Aimee Morgan | | Email Address Redacted | Email |
| Aimee Myers | | Email Address Redacted | Email |
| Aimee Pilz | | Email Address Redacted | Email |
| Aimee R. Sullivan | | Email Address Redacted | Email |
| Aimee Ramos | | Email Address Redacted | Email |
| Aimee Ripley | | Email Address Redacted | Email |
| Aimee Roeschke | | Email Address Redacted | Email |
| Aimee Ross | | Email Address Redacted | Email |
| Aimee Shadburn | | Email Address Redacted | Email |
| Aimee Skul | | Email Address Redacted | Email |
| Aimee Stewart | | Email Address Redacted | Email |
| Aimee Stone | | Email Address Redacted | Email |
| Aimee Talbot | | Email Address Redacted | Email |
| Aimee Talbot | | Email Address Redacted | Email |
| Aimee Tompkins | | Email Address Redacted | Email |
| Aimee Urban | | Email Address Redacted | Email |
| Aimee Urias | | Email Address Redacted | Email |
| Aimee Van Matre | | Email Address Redacted | Email |
| Aimee Walden | | Email Address Redacted | Email |
| Aimee Yavno | | Email Address Redacted | Email |
| Aimee'S Beauty Salon | | Email Address Redacted | Email |
| Aimel Morejon | | Email Address Redacted | Email |
| Aimersz Consulting Services Inc | | Email Address Redacted | Email |
| Aimet Ruiz Caram | | Email Address Redacted | Email |
| Aimi Photography | | Email Address Redacted | Email |
| Aiminsight Solutions, Inc. | | Email Address Redacted | Email |
| Aimlit, LLC | | Email Address Redacted | Email |
| Aimna Chaudhry | | Email Address Redacted | Email |
| Aimr Inc | | Email Address Redacted | Email |
| Aims Vascular Access, LLC | | Email Address Redacted | Email |
| Aimstar Transportation | | Email Address Redacted | Email |
| Aina Boykin | | Email Address Redacted | Email |
| Ainagul Baibaturova | | Email Address Redacted | Email |
| Ainara Hairstylist Inc | | Email Address Redacted | Email |
| Ainara Moulier Kosack | | Email Address Redacted | Email |
| Aingeal Anesthesia, LLC | | Email Address Redacted | Email |
| Aini Organix | | Email Address Redacted | Email |
| Ainsley & Co | | Email Address Redacted | Email |
| Ainsley Johnston | | Email Address Redacted | Email |
| Ainsley Stewart | | Email Address Redacted | Email |
| Ainsley Stewart | | Email Address Redacted | Email |
| Ainsworth Ceramic Tile | | Email Address Redacted | Email |
| Ainsworth Consulting LLC | | Email Address Redacted | Email |
| Ainsworth Maddan | | Email Address Redacted | Email |
| Ainsworthenterprise | | Email Address Redacted | Email |
| Ain'T Gonna Fix Itself | | Email Address Redacted | Email |
| Aintcho Mamas Kitchen | | Email Address Redacted | Email |
| Ainu Tran | | Email Address Redacted | Email |
| Aioili LLC | | Email Address Redacted | Email |
| Aion Construction, LLC | | Email Address Redacted | Email |
| Aip Corp | | Email Address Redacted | Email |
| Aip Transport LLC | | Email Address Redacted | Email |
| Aiping Cope | | Email Address Redacted | Email |
| Air 2 Art Studio | | Email Address Redacted | Email |
| Air 4 Seasons Heating & Cooling Inc | | Email Address Redacted | Email |
| Air Care | | Email Address Redacted | Email |
| Air Care Of New Jersey Inc | | Email Address Redacted | Email |
| Air Cargo Consulting Services, LLC | | Email Address Redacted | Email |
| Air Catering Int'l | | Email Address Redacted | Email |
| Air Charter Division, Inc | | Email Address Redacted | Email |
| Air Compressor Systems Inc | | Email Address Redacted | Email |
| Air Condition Tech | | Email Address Redacted | Email |
| Air Conditioning & Electric Energy, Inc | | Email Address Redacted | Email |
| Air Conditioning Experts | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Air Conditioning Solutions LLC | | | Email Address Redacted | Email |
| Air Control Heating & Air Conditioning LLC | | | Email Address Redacted | Email |
| Air Control Products, Inc | | | Email Address Redacted | Email |
| Air Control Services, Inc. | | | Email Address Redacted | Email |
| Air Control, LLC | | | Email Address Redacted | Email |
| Air Cool Mechanical | | | Email Address Redacted | Email |
| Air Creation | | | Email Address Redacted | Email |
| Air Design | | | Email Address Redacted | Email |
| Air Diagnostics, Inc. | | | Email Address Redacted | Email |
| Air Doctor LLC | | | Email Address Redacted | Email |
| Air Duct Brothers LLC | | | Email Address Redacted | Email |
| Air Duct Cleaning LLC | | | Email Address Redacted | Email |
| Air Exchange & Energy Solutions Inc | | | Email Address Redacted | Email |
| Air Fit LLC | | | Email Address Redacted | Email |
| Air Flow Associates, Inc. | | | Email Address Redacted | Email |
| Air Flow Solutions, Inc. | | | Email Address Redacted | Email |
| Air Freight Services, Inc. | | | Email Address Redacted | Email |
| Air Fresh Dryer Vent & Duct Cleaning | | | Email Address Redacted | Email |
| Air Genie, LLC | | | Email Address Redacted | Email |
| Air Lanes, | | | Email Address Redacted | Email |
| Air Masters | | | Email Address Redacted | Email |
| Air Mechanix | | | Email Address Redacted | Email |
| Air Network A/C & Heating, | | | Email Address Redacted | Email |
| Air Perfect Inc | | | Email Address Redacted | Email |
| Air Pride Heating & Air Conditioning Co., Inc. | | | Email Address Redacted | Email |
| Air Pro Hvac Mechanical Corp. | | | Email Address Redacted | Email |
| Air Quality LLC | | | Email Address Redacted | Email |
| Air Repair By Carlson & Son Inc. | | | Email Address Redacted | Email |
| Air Repair LLC | | | Email Address Redacted | Email |
| Air Repair Of Middle Ga LLC | | | Email Address Redacted | Email |
| Air Solution Mechanical Services | | | Email Address Redacted | Email |
| Air Stank LLC | | | Email Address Redacted | Email |
| Air Stream Sheet Metal Inc | | | Email Address Redacted | Email |
| Air Structure Services LLC | | | Email Address Redacted | Email |
| Air Supply Air Conditioning & Heating Inc | | | Email Address Redacted | Email |
| Air Tech | | | Email Address Redacted | Email |
| Air Tech Services | | | Email Address Redacted | Email |
| Air Tech Services LLC | | | Email Address Redacted | Email |
| Air Technologies, Inc. | | | Email Address Redacted | Email |
| Air Tek Heating & Air LLC | | | Email Address Redacted | Email |
| Air Temperature Pros LLC | | | Email Address Redacted | Email |
| Air Tight Heating & Cooling Systems | | | Email Address Redacted | Email |
| Air Titans LLC | | | Email Address Redacted | Email |
| Air Trac Inc | | | Email Address Redacted | Email |
| Air Wise Heating & Cooling Inc | | | Email Address Redacted | Email |
| Air Wise Inc | | | Email Address Redacted | Email |
| Air Works, LLC | | | Email Address Redacted | Email |
| Air Xchange 24/7, LLC | | | Email Address Redacted | Email |
| Air4Media LLC | | | Email Address Redacted | Email |
| Air802 | | | Email Address Redacted | Email |
| Airbitz | | | Email Address Redacted | Email |
| Airbnb | | | Email Address Redacted | Email |
| Airbnb | | | Email Address Redacted | Email |
| Airbnb - Ma | | | Email Address Redacted | Email |
| Airbnb Host, No Name | | | Email Address Redacted | Email |
| Airbnb Kabbage | | | Email Address Redacted | Email |
| Airbnb Kabbage | | | Email Address Redacted | Email |
| Airborn, LLC | | | Email Address Redacted | Email |
| Airborne Freight & Cargo | | | Email Address Redacted | Email |
| Airborne Moving Company | | | Email Address Redacted | Email |
| Airborne Tactical Solutions LLC | | | Email Address Redacted | Email |
| Airbrush By Ari | | | Email Address Redacted | Email |
| Airbrush Lasvegas, | | | Email Address Redacted | Email |
| Airbrush Studios LLC | | | Email Address Redacted | Email |
| Airco LLC | | | Email Address Redacted | Email |
| Aircom Usa, Inc. | | | Email Address Redacted | Email |
| Aircon Energy | | | Email Address Redacted | Email |
| Air-Conditioning System Service | | | Email Address Redacted | Email |
| Air-Cool LLC | | | Email Address Redacted | Email |
| Aircooler Corporation | | | Email Address Redacted | Email |
| Aircore Inc | | | Email Address Redacted | Email |
| Aircorp Aviation Consulting LLC | | | Email Address Redacted | Email |
| Aircraft Precision Instruments, Inc | | | Email Address Redacted | Email |
| Aircraft Technician Maintenance Corp | | | Email Address Redacted | Email |
| Aircrew Taxes LLC | | | Email Address Redacted | Email |
| Aire By Design, Inc. | | | Email Address Redacted | Email |
| Aire By Design, Inc. | | | Email Address Redacted | Email |
| Aire Serv Heating & Air Conditioning | | | Email Address Redacted | Email |
| Aireel Sledge | | | Email Address Redacted | Email |
| Airegin Entertainment Inc | | | Email Address Redacted | Email |
| Airek Mathews | | | Email Address Redacted | Email |
| Airell L. Nygaard, M.D., Inc. | | | Email Address Redacted | Email |
| Airen Boggan | | | Email Address Redacted | Email |
| Aires Construction LLC | | | Email Address Redacted | Email |
| Airetek, LLC. | | | Email Address Redacted | Email |
| Aireya Taylor | | | Email Address Redacted | Email |
| Airfareshub.Com | | | Email Address Redacted | Email |
| Airfficient | | | Email Address Redacted | Email |
| Airflo Instrument Company | | | Email Address Redacted | Email |
| Airflow Heating Cooling Inc. | | | Email Address Redacted | Email |
| Airflow Measurement Systems | | | Email Address Redacted | Email |
| Airflow Systems Southwest LLC | | | Email Address Redacted | Email |
| Airica Jones | | | Email Address Redacted | Email |
| Airing Dirty Laundry With Chynadollbabi | | | Email Address Redacted | Email |
| Airitza Alvarez | | | Email Address Redacted | Email |
| Airking Heating & Cooling | | | Email Address Redacted | Email |
| Airland Hvac | | | Email Address Redacted | Email |
| Airlife Hvac LLC | | | Email Address Redacted | Email |
| Airline Auto Parts, Inc. | | | Email Address Redacted | Email |
| Airline Crew Taxes, LLC | | | Email Address Redacted | Email |
| Airline Operation Link LLC | | | Email Address Redacted | Email |
| Airlink Ground Transportation | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Airmax Cargo Usa Inc | | Email Address Redacted | Email |
| Airmobile Inc | | Email Address Redacted | Email |
| Airmule Inc | | Email Address Redacted | Email |
| Airom Bleicher | | Email Address Redacted | Email |
| Airon Adrian Ventura Castillo | | Email Address Redacted | Email |
| Airpads Inc | | Email Address Redacted | Email |
| Airpark Tint | | Email Address Redacted | Email |
| Airplane Music Group LLC | | Email Address Redacted | Email |
| Airporn Phokomon | | Email Address Redacted | Email |
| Airport Asap Limousine | | Email Address Redacted | Email |
| Airport Dental Clinic, P.A. | | Email Address Redacted | Email |
| Airport Laundromats Inc | | Email Address Redacted | Email |
| Airport Lounge Inc | | Email Address Redacted | Email |
| Airport Plaza Foot & Bodywork | | Email Address Redacted | Email |
| Air-Ride Transportation, | | Email Address Redacted | Email |
| Airrion Clinton | | Email Address Redacted | Email |
| Airsmiths Building Performance | | Email Address Redacted | Email |
| Airsoft Solutions | | Email Address Redacted | Email |
| Airstar Mechanical Services Inc. | | Email Address Redacted | Email |
| Airstream Heating & Coling LLC | | Email Address Redacted | Email |
| Airtec Services | | Email Address Redacted | Email |
| Airtightinstallationllc | | Email Address Redacted | Email |
| Airtime Promotions | | Email Address Redacted | Email |
| Airvest LLC | | Email Address Redacted | Email |
| Airway Science For Kids, Inc | | Email Address Redacted | Email |
| Airways Express LLC | | Email Address Redacted | Email |
| Airwolf Trucking, Llc | | Email Address Redacted | Email |
| Airworx Inc. | | Email Address Redacted | Email |
| Airy Avenue Lp | | Email Address Redacted | Email |
| Airy Optics, Inc. | | Email Address Redacted | Email |
| Ais Ventures Corp. | | Email Address Redacted | Email |
| Aisa Molina Sandoval | | Email Address Redacted | Email |
| Aisad Construction Company | | Email Address Redacted | Email |
| Aisak Corporation | | Email Address Redacted | Email |
| Aiseosa Evbuomwan | | Email Address Redacted | Email |
| Aish & Ariz Business Inc | | Email Address Redacted | Email |
| Aish Fire Protection Co | | Email Address Redacted | Email |
| Aisha Ahad | | Email Address Redacted | Email |
| Aisha Ali | | Email Address Redacted | Email |
| Aisha Bailey | | Email Address Redacted | Email |
| Aisha Balogun | | Email Address Redacted | Email |
| Aisha Bauer | | Email Address Redacted | Email |
| Aisha Bhatti | | Email Address Redacted | Email |
| Aisha Board | | Email Address Redacted | Email |
| Aisha Boughton | | Email Address Redacted | Email |
| Aisha Bullard | | Email Address Redacted | Email |
| Aisha Clayton | | Email Address Redacted | Email |
| Aisha Foods, Inc. | | Email Address Redacted | Email |
| Aisha Forks | | Email Address Redacted | Email |
| Aisha Hale | | Email Address Redacted | Email |
| Aisha Herrell | | Email Address Redacted | Email |
| Aisha Hunt | | Email Address Redacted | Email |
| Aisha Joseph | | Email Address Redacted | Email |
| Aisha Keys | | Email Address Redacted | Email |
| Aisha Khan | | Email Address Redacted | Email |
| Aisha Koleosho | | Email Address Redacted | Email |
| Aisha Makonga | | Email Address Redacted | Email |
| Aisha Mays | | Email Address Redacted | Email |
| Aisha Mays | | Email Address Redacted | Email |
| Aisha Milbury Ellis | | Email Address Redacted | Email |
| Aisha Miller | | Email Address Redacted | Email |
| Aisha Monique Williams | | Email Address Redacted | Email |
| Aisha Parker | | Email Address Redacted | Email |
| Aisha Pew | | Email Address Redacted | Email |
| Aisha Praught Leer | | Email Address Redacted | Email |
| Aisha Pyles | | Email Address Redacted | Email |
| Aisha Rawls | | Email Address Redacted | Email |
| Aisha Reed | | Email Address Redacted | Email |
| Aisha Riyaz | | Email Address Redacted | Email |
| Aisha Saleem | | Email Address Redacted | Email |
| Aisha Shahzad | | Email Address Redacted | Email |
| Aisha Shahzad | | Email Address Redacted | Email |
| Aisha Shamsiddeen | | Email Address Redacted | Email |
| Aisha Smith | | Email Address Redacted | Email |
| Aisha Smith | | Email Address Redacted | Email |
| Aisha Steele | | Email Address Redacted | Email |
| Aisha Steele Services | | Email Address Redacted | Email |
| Aisha Tolliver | | Email Address Redacted | Email |
| Aisha Williams | | Email Address Redacted | Email |
| Aishaabdulhadi | | Email Address Redacted | Email |
| Aishamaysdesign.Com | | Email Address Redacted | Email |
| Aishe Robinson | | Email Address Redacted | Email |
| Aishell Torres Mas | | Email Address Redacted | Email |
| Aisj1 Inc | | Email Address Redacted | Email |
| Aiskel N Gonzalez | | Email Address Redacted | Email |
| Aisle 4 LLC | | Email Address Redacted | Email |
| Aisle W | | Email Address Redacted | Email |
| Aisleaware LLC | | Email Address Redacted | Email |
| Aisling Connolly | | Email Address Redacted | Email |
| Aislynn Gage | | Email Address Redacted | Email |
| Aislynn Ross | | Email Address Redacted | Email |
| Aissa Kone | | Email Address Redacted | Email |
| Aissa T Llontop | | Email Address Redacted | Email |
| Aissata Diallo | | Email Address Redacted | Email |
| Aist Inc | | Email Address Redacted | Email |
| Aisuluu Kerimbekova | | Email Address Redacted | Email |
| Aitan Segal | | Email Address Redacted | Email |
| Aitan Zacharin | | Email Address Redacted | Email |
| Aitax Inc | | Email Address Redacted | Email |
| Aiv Solutions, LLC | | Email Address Redacted | Email |
| Aivaliotis Reagan Enterprises LLC | | Email Address Redacted | Email |
| Aivars Vitols, Do LLC | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Aixa Perez Colon | | | Email Address Redacted | Email |
| Aiya LLC | | | Email Address Redacted | Email |
| Aiyalla Construction | | | Email Address Redacted | Email |
| Aiyalla Construction | | | Email Address Redacted | Email |
| Aiyana Mathews | | | Email Address Redacted | Email |
| Aiyara Thai Restaurant | | | Email Address Redacted | Email |
| Aiyda Duncan | | | Email Address Redacted | Email |
| Aiysha Cherry | | | Email Address Redacted | Email |
| Aiyun Chen | | | Email Address Redacted | Email |
| Aiz Transportation LLC | | | Email Address Redacted | Email |
| Aizaz Shaikh | | | Email Address Redacted | Email |
| Aizaz Sohail | | | Email Address Redacted | Email |
| Aize Ynguanzo | | | Email Address Redacted | Email |
| Aized Kamran | | | Email Address Redacted | Email |
| Aizhamal Kerimkulova | | | Email Address Redacted | Email |
| Aizhan Myrzakimova | | | Email Address Redacted | Email |
| Aj & Rauf Inc | | | Email Address Redacted | Email |
| Aj &J Trucking, LLC | | | Email Address Redacted | Email |
| Aj Acquisition, LLC | | | Email Address Redacted | Email |
| Aj Allen Financial Pllc | | | Email Address Redacted | Email |
| Aj Alvarez Enterprises | | | Email Address Redacted | Email |
| Aj Archer Construction & Management Corp, | | | Email Address Redacted | Email |
| Aj Auto Supplies | | | Email Address Redacted | Email |
| Aj Boutique | 417 W 12th St | Benton, KY 42025 | | First Class Mail |
| Aj Bros | | | Email Address Redacted | Email |
| Aj Business Enterprise LLC | | | Email Address Redacted | Email |
| Aj Cafe | | | Email Address Redacted | Email |
| Aj Chem-Dry Of Green Bay | | | Email Address Redacted | Email |
| Aj Chiropractic Clinic, Inc. | | | Email Address Redacted | Email |
| Aj Chutke | | | Email Address Redacted | Email |
| Aj Chutke | | | Email Address Redacted | Email |
| Aj Coin Laundry | | | Email Address Redacted | Email |
| Aj Community Store Inc | | | Email Address Redacted | Email |
| Aj Computer Sales, | | | Email Address Redacted | Email |
| Aj Consultant | | | Email Address Redacted | Email |
| Aj Dairy LLC | | | Email Address Redacted | Email |
| Aj Development Company LLC | | | Email Address Redacted | Email |
| Aj Dimatteo | | | Email Address Redacted | Email |
| Aj Eckert Real Estate Services, Inc | | | Email Address Redacted | Email |
| Aj Gas Supply Inc | | | Email Address Redacted | Email |
| Aj Gear LLC | | | Email Address Redacted | Email |
| Aj Graphics | | | Email Address Redacted | Email |
| Aj Inc | | | Email Address Redacted | Email |
| Aj International Usa Inc. | | | Email Address Redacted | Email |
| Aj Lashmett | | | Email Address Redacted | Email |
| Aj Limo | | | Email Address Redacted | Email |
| Aj Limousine | | | Email Address Redacted | Email |
| Aj Loving Care | | | Email Address Redacted | Email |
| Aj Media LLC | | | Email Address Redacted | Email |
| Aj Medical | | | Email Address Redacted | Email |
| Aj Metal Recycler LLC | | | Email Address Redacted | Email |
| Aj Moore Exclusives | | | Email Address Redacted | Email |
| Aj Moose | | | Email Address Redacted | Email |
| Aj Moose | | | Email Address Redacted | Email |
| Aj Parker | | | Email Address Redacted | Email |
| Aj Publishing LLC | | | Email Address Redacted | Email |
| Aj Renovations, LLC | | | Email Address Redacted | Email |
| Aj Reyes | | | Email Address Redacted | Email |
| Aj Riedel | | | Email Address Redacted | Email |
| Aj Said Hassan | | | Email Address Redacted | Email |
| Aj Santana | | | Email Address Redacted | Email |
| Aj Service Center Inc | | | Email Address Redacted | Email |
| A-J Sheet Metal Inc | | | Email Address Redacted | Email |
| Aj Shuttle Inc | | | Email Address Redacted | Email |
| Aj Smartmart LLC | | | Email Address Redacted | Email |
| Aj Snow Consulting | | | Email Address Redacted | Email |
| Aj Stone Masonry, LLC | | | Email Address Redacted | Email |
| Aj Transfer LLC | | | Email Address Redacted | Email |
| A-J Truck LLC | | | Email Address Redacted | Email |
| Aj Trucking Of Chicago Inc., | | | Email Address Redacted | Email |
| Aj Tukta Thai LLC | | | Email Address Redacted | Email |
| Aj Video Services | | | Email Address Redacted | Email |
| Aj Yue | | | Email Address Redacted | Email |
| Aj Zigma Healthcare & Consulting LLC | | | Email Address Redacted | Email |
| Aj&C Enterprises | | | Email Address Redacted | Email |
| Aj&Hk Consulting LLC | | | Email Address Redacted | Email |
| Aj, The One Productions | | | Email Address Redacted | Email |
| Aj. Lawns & More | | | Email Address Redacted | Email |
| Aj2 Creations | | | Email Address Redacted | Email |
| Aja Barry | | | Email Address Redacted | Email |
| Aja Dillard | | | Email Address Redacted | Email |
| Aja Fashion Inc | | | Email Address Redacted | Email |
| Aja Frierson | | | Email Address Redacted | Email |
| Aja Hill | | | Email Address Redacted | Email |
| Aja Jackson | | | Email Address Redacted | Email |
| Aja Kennebrew | | | Email Address Redacted | Email |
| Aja Metcalf | | | Email Address Redacted | Email |
| Aja Myrick | | | Email Address Redacted | Email |
| Aja Q Johnson | | | Email Address Redacted | Email |
| Ajac Enterprises Co | | | Email Address Redacted | Email |
| Ajag Design Group Corp | | | Email Address Redacted | Email |
| Ajaka Subs LLC | | | Email Address Redacted | Email |
| Aja-Lanford Services | | | Email Address Redacted | Email |
| Ajams Yuba City, Inc. | | | Email Address Redacted | Email |
| Ajamu Giscombe | | | Email Address Redacted | Email |
| Ajani Corneiro | | | Email Address Redacted | Email |
| Ajantha Nadesan | | | Email Address Redacted | Email |
| Ajar Auto Body | | | Email Address Redacted | Email |
| Ajarhoblic | | | Email Address Redacted | Email |
| Ajawan Glover | | | Email Address Redacted | Email |
| Ajax Fleet, Inc. | | | Email Address Redacted | Email |
| Ajax Sewer Cleaning Corp | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Ajay Aggarwal | | | Email Address Redacted | Email |
| Ajay Arora | | | Email Address Redacted | Email |
| Ajay Bam | | | Email Address Redacted | Email |
| Ajay Bhatia | | | Email Address Redacted | Email |
| Ajay Choudhary | | | Email Address Redacted | Email |
| Ajay G. Meka Md Inc | | | Email Address Redacted | Email |
| Ajay Ghai | | | Email Address Redacted | Email |
| Ajay Khindri | | | Email Address Redacted | Email |
| Ajay Laundry | | | Email Address Redacted | Email |
| Ajay Mehta | | | Email Address Redacted | Email |
| Ajay Meixner Construction | | | Email Address Redacted | Email |
| Ajay Mittal | | | Email Address Redacted | Email |
| Ajay Patel | | | Email Address Redacted | Email |
| Ajay Shah | | | Email Address Redacted | Email |
| Ajay Sharma | | | Email Address Redacted | Email |
| Ajay Sikka | | | Email Address Redacted | Email |
| Ajay Sirohi | | | Email Address Redacted | Email |
| Ajay Thakore | | | Email Address Redacted | Email |
| Ajay Thakore | | | Email Address Redacted | Email |
| Ajay Virginkar | | | Email Address Redacted | Email |
| Ajay Williams | | | Email Address Redacted | Email |
| Ajay Yadav | | | Email Address Redacted | Email |
| Ajayab Singh | | | Email Address Redacted | Email |
| Ajaypal Dhaliwal | | | Email Address Redacted | Email |
| Ajays Cleaning Services LLC | | | Email Address Redacted | Email |
| Ajaytransportation, Llc | | | Email Address Redacted | Email |
| Ajaz Afzal | | | Email Address Redacted | Email |
| Ajaz Ahamad Mohammed | | | Email Address Redacted | Email |
| Ajb Health & Wellness LLC | | | Email Address Redacted | Email |
| Ajb Interpreting Services - Amber Berteloot | | | Email Address Redacted | Email |
| Ajb Properties & Investments | | | Email Address Redacted | Email |
| Ajb Restart Inc | | | Email Address Redacted | Email |
| Ajb Services LLC | | | Email Address Redacted | Email |
| Ajc & Company LLC | | | Email Address Redacted | Email |
| Ajc Capital Group LLC | | | Email Address Redacted | Email |
| Ajc Holdings Inc | | | Email Address Redacted | Email |
| Ajc Wholesales | | | Email Address Redacted | Email |
| Ajcj LLC | | | Email Address Redacted | Email |
| Ajd Anesthesia LLC | | | Email Address Redacted | Email |
| Ajd Exterior Services | | | Email Address Redacted | Email |
| Ajd Transport Inc | | | Email Address Redacted | Email |
| Ajeet Atwal | | | Email Address Redacted | Email |
| Aji | | | Email Address Redacted | Email |
| Aji Abraham | | | Email Address Redacted | Email |
| Aji Dori LLC | | | Email Address Redacted | Email |
| Aji Japanese Bistro | | | Email Address Redacted | Email |
| Aji Pillai | | | Email Address Redacted | Email |
| Ajibola Abiola | | | Email Address Redacted | Email |
| Ajibola Bello | | | Email Address Redacted | Email |
| Ajibola Giwa | | | Email Address Redacted | Email |
| Ajibola Somorin | | | Email Address Redacted | Email |
| Ajiboye Laosebikan | | | Email Address Redacted | Email |
| Ajimi Transportation Inc | | | Email Address Redacted | Email |
| Ajina, Inc. | | | Email Address Redacted | Email |
| Ajioenre LLC | | | Email Address Redacted | Email |
| Ajisen Noodle Restaurant Inc. | | | Email Address Redacted | Email |
| Ajisen Ramen Chelsea Inc | | | Email Address Redacted | Email |
| Ajisen Ramen Qc Inc. | | | Email Address Redacted | Email |
| Ajish George | | | Email Address Redacted | Email |
| Ajit Gas Corp | | | Email Address Redacted | Email |
| Ajit Johal | | | Email Address Redacted | Email |
| Ajit Sehgal | | | Email Address Redacted | Email |
| Ajit Sehgal | | | Email Address Redacted | Email |
| Ajita Robinson | | | Email Address Redacted | Email |
| Ajitpal S Jhalli | | | Email Address Redacted | Email |
| Ajitpal Singh | | | Email Address Redacted | Email |
| Ajl Pressure Wash LLC | | | Email Address Redacted | Email |
| Ajl Realty LLC | | | Email Address Redacted | Email |
| Ajliss Medical Aeshetics, Inc. | | | Email Address Redacted | Email |
| Ajlj Laundry Enterprises Inc | | | Email Address Redacted | Email |
| Ajluni Family Partnership | | | Email Address Redacted | Email |
| Ajm Computer Technology Group Inc | | | Email Address Redacted | Email |
| Ajm Electrical Contracting Inc | | | Email Address Redacted | Email |
| Ajm Management LLC | | | Email Address Redacted | Email |
| Ajm Rpa Acceleration LLC | | | Email Address Redacted | Email |
| Ajmal Karimi | | | Email Address Redacted | Email |
| Ajmal Riaz | | | Email Address Redacted | Email |
| Ajmani Consulting LLC | | | Email Address Redacted | Email |
| Ajn Computing Solutions, Inc. | | | Email Address Redacted | Email |
| Ajn Consulting | | | Email Address Redacted | Email |
| Ajnj Services LLC | | | Email Address Redacted | Email |
| Ajoua Jackson | | | Email Address Redacted | Email |
| Ajoy Joshi | | | Email Address Redacted | Email |
| Ajp Crestliner LLC | | | Email Address Redacted | Email |
| Ajp Enterprises LLC | | | Email Address Redacted | Email |
| Ajp Roofing & Construction Inc | | | Email Address Redacted | Email |
| Ajr Masonry LLC | | | Email Address Redacted | Email |
| Ajr Media Group (Formerly Ajr & Associates) | | | Email Address Redacted | Email |
| Ajrl Trucking Inc | | | Email Address Redacted | Email |
| Aj-S At Walking Stick | | | Email Address Redacted | Email |
| Aj'S Carewash | | | Email Address Redacted | Email |
| Ajs Drycleaners Corporation | | | Email Address Redacted | Email |
| Aj'S Electrical & Communication Services LLC | | | Email Address Redacted | Email |
| Ajs Invesments Inc | | | Email Address Redacted | Email |
| Ajs Investment LLC | | | Email Address Redacted | Email |
| Ajs It Services Ltd | | | Email Address Redacted | Email |
| Ajs Landcare Inc | | | Email Address Redacted | Email |
| Aj'S Lawn Care Service | | | Email Address Redacted | Email |
| Ajs Minors Housing Solutions LLC | | | Email Address Redacted | Email |
| Ajs Plumbing & Electrical Supply Inc. | | | Email Address Redacted | Email |
| Aj'S Pool & Spa Services LLC | | | Email Address Redacted | Email |
| Aj'S Trophies Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ajs Xpress LLC | | Email Address Redacted | Email |
| Ajs, Inc. | | Email Address Redacted | Email |
| Ajsassociates | | Email Address Redacted | Email |
| Ajseafood | | Email Address Redacted | Email |
| Ajsimon & Associatess | | Email Address Redacted | Email |
| Ajsl21 | | Email Address Redacted | Email |
| Ajt Electronics & Cpu Repair | | Email Address Redacted | Email |
| Ajt Window Systems, Inc. | | Email Address Redacted | Email |
| Ajtech | | Email Address Redacted | Email |
| Ajueyitsi Holding | | Email Address Redacted | Email |
| Ajumani, Inc. | | Email Address Redacted | Email |
| Ajv Advisers Inc | | Email Address Redacted | Email |
| Ajw Express LLC | | Email Address Redacted | Email |
| Ajw It | | Email Address Redacted | Email |
| Ak Adventures, Inc. | | Email Address Redacted | Email |
| Ak Auto Body LLC | | Email Address Redacted | Email |
| Ak Auto Service Inc | | Email Address Redacted | Email |
| Ak Beverages LLC | | Email Address Redacted | Email |
| Ak Care Inc | | Email Address Redacted | Email |
| Ak Carrier Inc | | Email Address Redacted | Email |
| Ak Construction An Masonry Inc | | Email Address Redacted | Email |
| Ak Deals LLC | | Email Address Redacted | Email |
| Ak Dental Arts | | Email Address Redacted | Email |
| Ak Emporium | | Email Address Redacted | Email |
| Ak Express LLC | | Email Address Redacted | Email |
| Ak Home Improvements, LLC | | Email Address Redacted | Email |
| Ak Inga'S Galley, LLC | | Email Address Redacted | Email |
| Ak Installation LLC | | Email Address Redacted | Email |
| Ak Insurance | | Email Address Redacted | Email |
| Ak Law A California Professional Corporation | | Email Address Redacted | Email |
| Ak Manufacturing, Inc | | Email Address Redacted | Email |
| Ak Master Painting Corp | | Email Address Redacted | Email |
| Ak Metal Fabricators | | Email Address Redacted | Email |
| Ak Mobile | | Email Address Redacted | Email |
| Ak Petroleum, Inc. | | Email Address Redacted | Email |
| Ak Reed Flims LLC | | Email Address Redacted | Email |
| Ak Restaurants LLC | | Email Address Redacted | Email |
| Ak Sales & Associates Ltd | | Email Address Redacted | Email |
| Ak Transportation | | Email Address Redacted | Email |
| Ak Vineyards | | Email Address Redacted | Email |
| Ak Wireless Inc | | Email Address Redacted | Email |
| Ak&K Services | | Email Address Redacted | Email |
| Ak9 | | Email Address Redacted | Email |
| Aka Group | | Email Address Redacted | Email |
| Akachi Law Group Pllc | | Email Address Redacted | Email |
| Akachi Solutions Corp | | Email Address Redacted | Email |
| Akad Investments LLC Acespire Consulting Solutions | | Email Address Redacted | Email |
| Akademia LLC | | Email Address Redacted | Email |
| Akadia Consulting Services | | Email Address Redacted | Email |
| Akai Moloaitiev | | Email Address Redacted | Email |
| Akai Sports | | Email Address Redacted | Email |
| Akal Agriculture LLC | | Email Address Redacted | Email |
| Akal Asra Inc | | Email Address Redacted | Email |
| Akal Corporation | | Email Address Redacted | Email |
| Akal Gas & Go Inc | | Email Address Redacted | Email |
| Akal Logistics Inc. | | Email Address Redacted | Email |
| Akal Subway, Inc. | | Email Address Redacted | Email |
| Akalu Hambisa | | Email Address Redacted | Email |
| Akam Productions | | Email Address Redacted | Email |
| Akami Inc | | Email Address Redacted | Email |
| Akan Energy, LLC | | Email Address Redacted | Email |
| Akan Essien | | Email Address Redacted | Email |
| Akanawu For Jesus Foundation Nfp | | Email Address Redacted | Email |
| Akani Inc | | Email Address Redacted | Email |
| Akanimoh Ekong | | Email Address Redacted | Email |
| Akaninyene Ekpenyong | | Email Address Redacted | Email |
| Akar Precious Metals, Inc. | | Email Address Redacted | Email |
| Akari Sushi Inc | | Email Address Redacted | Email |
| Akasa LLC | | Email Address Redacted | Email |
| Akasa-Ra Bakr | | Email Address Redacted | Email |
| Akash & Jina Inc | | Email Address Redacted | Email |
| Akash Ghulyani | | Email Address Redacted | Email |
| Akash Ghulyani | | Email Address Redacted | Email |
| Akash Gulati | | Email Address Redacted | Email |
| Akash Kishor Savalia | | Email Address Redacted | Email |
| Akash Patel | | Email Address Redacted | Email |
| Akash Ramjug | | Email Address Redacted | Email |
| Akash Singel | | Email Address Redacted | Email |
| Akasha Shani Terrier | | Email Address Redacted | Email |
| Akator Business World LLC | | Email Address Redacted | Email |
| Akay Usa LLC | | Email Address Redacted | Email |
| Akaz Enterprises Inc | | Email Address Redacted | Email |
| Akb Cleaning Services | | Email Address Redacted | Email |
| Akbar Azimov | | Email Address Redacted | Email |
| Akbar Boissiere | | Email Address Redacted | Email |
| Akbar Choudhary | | Email Address Redacted | Email |
| Akbar Daiy | | Email Address Redacted | Email |
| Akbar Gannie | | Email Address Redacted | Email |
| Akbar Mohammed | | Email Address Redacted | Email |
| Akbar Sulaymankhil | | Email Address Redacted | Email |
| Akbar Tashkhodjaev | | Email Address Redacted | Email |
| Akbar Yousefi Nejad Nouei | | Email Address Redacted | Email |
| Akbari Inc., Dba: The Discovery Years | | Email Address Redacted | Email |
| Akber | | Email Address Redacted | Email |
| Akber Ali Qureshi Mohammed | | Email Address Redacted | Email |
| Akbir Kang | | Email Address Redacted | Email |
| Akbor Corp | | Email Address Redacted | Email |
| Akc Group Inc | | Email Address Redacted | Email |
| Akc Services Florida LLC | | Email Address Redacted | Email |
| Akc Services LLC | | Email Address Redacted | Email |
| Akces Media LLC | | Email Address Redacted | Email |
| Akcha Orazova | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ake Services, Inc. | | Email Address Redacted | Email |
| Akeawilliams | | Email Address Redacted | Email |
| Akeem A Tijani | | Email Address Redacted | Email |
| Akeem Egbeyemi | | Email Address Redacted | Email |
| Akeem Pina | | Email Address Redacted | Email |
| Akeem Raji | | Email Address Redacted | Email |
| Akeem Reed | | Email Address Redacted | Email |
| Akeem Seriki | | Email Address Redacted | Email |
| Akeem Shell | | Email Address Redacted | Email |
| Akeem Swinger | | Email Address Redacted | Email |
| Akeem Wong | | Email Address Redacted | Email |
| Akeen Anthony | | Email Address Redacted | Email |
| Akeesha Pena | | Email Address Redacted | Email |
| Akeeta Murphy | | Email Address Redacted | Email |
| Akeisha Rivera | | Email Address Redacted | Email |
| Akelah Daniels | | Email Address Redacted | Email |
| Akemi Kitahara | | Email Address Redacted | Email |
| Akemi Nakatani | | Email Address Redacted | Email |
| Akers Carrot Farming | | Email Address Redacted | Email |
| Akers Financial Group | | Email Address Redacted | Email |
| Akf Media Inc | | Email Address Redacted | Email |
| Akfo Transportation LLC | | Email Address Redacted | Email |
| Akg Trade Inc | | Email Address Redacted | Email |
| Akh Group Inc | | Email Address Redacted | Email |
| Akh Trucking, LLC | | Email Address Redacted | Email |
| Akhil Patel | | Email Address Redacted | Email |
| Akhila E. A. Kolesar | | Email Address Redacted | Email |
| Akhilesh Kumar | | Email Address Redacted | Email |
| Akhimien Eromosele | | Email Address Redacted | Email |
| Akhlaq Awan | | Email Address Redacted | Email |
| Akhtar Ali | | Email Address Redacted | Email |
| Akhtar Construction Co Inc. | | Email Address Redacted | Email |
| Akhtar Farmanali | | Email Address Redacted | Email |
| Akhtar Iqbal | | Email Address Redacted | Email |
| Akhtar Pathan | | Email Address Redacted | Email |
| Akhtar Said | | Email Address Redacted | Email |
| Akhtaruzzaman Malik | | Email Address Redacted | Email |
| Aki & Muller Corporation | | Email Address Redacted | Email |
| Aki Dental Arts, Inc. | | Email Address Redacted | Email |
| Aki Henderson | | Email Address Redacted | Email |
| Aki Kim Enterprise Inc. | | Email Address Redacted | Email |
| Aki Muller & Eyob LLC | | Email Address Redacted | Email |
| Aki Trans Inc. | | Email Address Redacted | Email |
| Akia Logan | | Email Address Redacted | Email |
| Akia Wade | | Email Address Redacted | Email |
| Akiba Schreiber | | Email Address Redacted | Email |
| Akiba'S Phases Of Beauty Hair Studio | | Email Address Redacted | Email |
| A'Kibia Bradley | | Email Address Redacted | Email |
| Akida Vidal | | Email Address Redacted | Email |
| Akido Printing Inc | | Email Address Redacted | Email |
| Akiesha Wynter | | Email Address Redacted | Email |
| Akif Cpa Pllc | | Email Address Redacted | Email |
| Akifi | | Email Address Redacted | Email |
| Akihabara Inc | | Email Address Redacted | Email |
| Akihito Singh | | Email Address Redacted | Email |
| Akihito Taira | | Email Address Redacted | Email |
| Akiko Kato | | Email Address Redacted | Email |
| Akiko Sasaki | | Email Address Redacted | Email |
| Akiko Takahashi | | Email Address Redacted | Email |
| Akiko Y Hunt Pa | | Email Address Redacted | Email |
| Akikur Mohammad | | Email Address Redacted | Email |
| Akil Blount Exclusive Enterprises LLC | | Email Address Redacted | Email |
| Akil Kunle Aime | | Email Address Redacted | Email |
| Akil Kurji | | Email Address Redacted | Email |
| Akil LLC | | Email Address Redacted | Email |
| Akil Nagi | | Email Address Redacted | Email |
| Akil Phillips | | Email Address Redacted | Email |
| Akil Simmons | | Email Address Redacted | Email |
| Akil Yisrael | | Email Address Redacted | Email |
| Akila Bambarendage | | Email Address Redacted | Email |
| Akila Design | | Email Address Redacted | Email |
| Akila Young | | Email Address Redacted | Email |
| Akilah Glaspie | | Email Address Redacted | Email |
| Akilah Hill | | Email Address Redacted | Email |
| Akilah Hughes | | Email Address Redacted | Email |
| Akilah Jones | | Email Address Redacted | Email |
| Akilah Kennedy | | Email Address Redacted | Email |
| Akilah Muhammad | | Email Address Redacted | Email |
| Akilah Ortiz | | Email Address Redacted | Email |
| Akilah Peters | | Email Address Redacted | Email |
| Akilah Waldrond | | Email Address Redacted | Email |
| Akilah'S Nail & Beauty Salon | | Email Address Redacted | Email |
| Akili Mcgruder | | Email Address Redacted | Email |
| A-Kill Pest Control, Inc | | Email Address Redacted | Email |
| Akillip Express | | Email Address Redacted | Email |
| Akim Elanbassi | | Email Address Redacted | Email |
| Akim Williams | | Email Address Redacted | Email |
| Akin Oluwibe | | Email Address Redacted | Email |
| Akin Ozdemir | | Email Address Redacted | Email |
| Akin, Webster & Matson, P.C. | | Email Address Redacted | Email |
| Akina Breland | | Email Address Redacted | Email |
| Akinade Akinruli | | Email Address Redacted | Email |
| Akinah Rahmaan | | Email Address Redacted | Email |
| Akindeji Jolasinmi | | Email Address Redacted | Email |
| Akinjide Akinyemi | | Email Address Redacted | Email |
| Akinlolu Akingbola | | Email Address Redacted | Email |
| Akinloye Makanjuola | | Email Address Redacted | Email |
| Akinola Oladele | | Email Address Redacted | Email |
| Akinola Petinrin | | Email Address Redacted | Email |
| Akinsanoye Akinmusire | | Email Address Redacted | Email |
| Akinsola Sapara | | Email Address Redacted | Email |
| Akintunde Adenuga | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Akintunde John | | Email Address Redacted | Email |
| Akinwale Akinfaderin | | Email Address Redacted | Email |
| Akinwale Akinruli | | Email Address Redacted | Email |
| Akinwale Akinruli | | Email Address Redacted | Email |
| Akinwumi Aladesawe | | Email Address Redacted | Email |
| Akinyemi Taiwo Jelenke | | Email Address Redacted | Email |
| Akio Kizawa | | Email Address Redacted | Email |
| Akio Mori | | Email Address Redacted | Email |
| Akira Kimani | | Email Address Redacted | Email |
| Akira Komoriya | | Email Address Redacted | Email |
| Akira Mink | | Email Address Redacted | Email |
| Akira Motley-Aziz | | Email Address Redacted | Email |
| Akira Nishi Inc | | Email Address Redacted | Email |
| Akira Powell | | Email Address Redacted | Email |
| Akira Rasean Pitts | | Email Address Redacted | Email |
| Akira Z&Z Enterprises Inc | | Email Address Redacted | Email |
| Akisha Eaddy | | Email Address Redacted | Email |
| Akisha Johnson | | Email Address Redacted | Email |
| Akisha Reed | | Email Address Redacted | Email |
| Akita Development, LLC | | Email Address Redacted | Email |
| Akiva Freilich | | Email Address Redacted | Email |
| Akiva Friend | | Email Address Redacted | Email |
| Akiva Neuman Cpa & Tax Adviser LLC | | Email Address Redacted | Email |
| Akiva Ungar | | Email Address Redacted | Email |
| Akiyo Green | | Email Address Redacted | Email |
| Akizou Sam | | Email Address Redacted | Email |
| Akjk Properties, Inc | | Email Address Redacted | Email |
| Akka Lodging Inc | | Email Address Redacted | Email |
| Akkem Phipps | | Email Address Redacted | Email |
| Akl Paving & Construction Co., Inc. | | Email Address Redacted | Email |
| Akl Sales, | | Email Address Redacted | Email |
| Aklilu Dimore | | Email Address Redacted | Email |
| Aklilu Harvey | | Email Address Redacted | Email |
| Aklilu Trucking | | Email Address Redacted | Email |
| Aklilu Woldemariam | | Email Address Redacted | Email |
| Aklo91 LLC | | Email Address Redacted | Email |
| Akm Holdings Inc | | Email Address Redacted | Email |
| Akm Hossain | | Email Address Redacted | Email |
| Akm Islam | | Email Address Redacted | Email |
| Akm Islam | | Email Address Redacted | Email |
| Akm Quddus | | Email Address Redacted | Email |
| Akm Rahman | | Email Address Redacted | Email |
| Akm Rahman | | Email Address Redacted | Email |
| Akm S Ali | | Email Address Redacted | Email |
| Akma Fitness Inc | | Email Address Redacted | Email |
| Akmal Ali | | Email Address Redacted | Email |
| Akmal Ali | | Email Address Redacted | Email |
| Akmal Ataev | | Email Address Redacted | Email |
| Akmal Elmuradov | | Email Address Redacted | Email |
| Akmj LLC | | Email Address Redacted | Email |
| Ako Cargo Inc | | Email Address Redacted | Email |
| Ako Corporation | | Email Address Redacted | Email |
| Ako Salon | | Email Address Redacted | Email |
| Akoben Enterprise | | Email Address Redacted | Email |
| Akoben International Inc | | Email Address Redacted | Email |
| Akoh, Gibson Alexis | | Email Address Redacted | Email |
| Akojie Realty Solutions LLC | | Email Address Redacted | Email |
| Akompap Nkementoh | | Email Address Redacted | Email |
| Akop Alepyan | | Email Address Redacted | Email |
| Akop Ashchyan | | Email Address Redacted | Email |
| Akop Elechyan | | Email Address Redacted | Email |
| Akop Piliposyan | | Email Address Redacted | Email |
| Akop Torosyan | | Email Address Redacted | Email |
| Akos Antwi | | Email Address Redacted | Email |
| Akos Antwi | | Email Address Redacted | Email |
| Akos Balogh | | Email Address Redacted | Email |
| Akos Gabossy | | Email Address Redacted | Email |
| Akossiwa Anna Fiaty | | Email Address Redacted | Email |
| Akosua Kwakyewaa | | Email Address Redacted | Email |
| Akpr Investment, LLC | | Email Address Redacted | Email |
| Akr Marketing | | Email Address Redacted | Email |
| Akr Tax Service | | Email Address Redacted | Email |
| Akram Abed | | Email Address Redacted | Email |
| Akram Alseeiadi | | Email Address Redacted | Email |
| Akram Ayyad | | Email Address Redacted | Email |
| Akram Chanchane | | Email Address Redacted | Email |
| Akram Elias | | Email Address Redacted | Email |
| Akram Express Inc | | Email Address Redacted | Email |
| Akram Katoom | | Email Address Redacted | Email |
| Akram Khettane | | Email Address Redacted | Email |
| Akram Masood | | Email Address Redacted | Email |
| Akram Mathin | | Email Address Redacted | Email |
| Akram Mushtaha | | Email Address Redacted | Email |
| Akram Nour | | Email Address Redacted | Email |
| Akriti Srivastava | | Email Address Redacted | Email |
| Akrivis Technologies, LLC | | Email Address Redacted | Email |
| Akrom Ibragimov | | Email Address Redacted | Email |
| Akron Associates Inc | | Email Address Redacted | Email |
| Akron Industrial Motor Sales & Service | | Email Address Redacted | Email |
| Akron Interiors, | | Email Address Redacted | Email |
| Akron Watson | | Email Address Redacted | Email |
| Akrum Muhammad | | Email Address Redacted | Email |
| Aks Construction | | Email Address Redacted | Email |
| Aks Reports, Inc. | | Email Address Redacted | Email |
| Aks Solutions | | Email Address Redacted | Email |
| Aks World Connect Enterprise | | Email Address Redacted | Email |
| Aksana Karolik | | Email Address Redacted | Email |
| Aksana Tanner | | Email Address Redacted | Email |
| Aksel Chernitzky | | Email Address Redacted | Email |
| Akselrud Podiatry Care Pc | | Email Address Redacted | Email |
| Akshar 2018 Inc | | Email Address Redacted | Email |
| Akshar Braham Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Akshar Consultancy Services LLC | | | | Email Address Redacted | Email |
| Akshar Enterprises | | | | Email Address Redacted | Email |
| Akshar Group Inc. | | | | Email Address Redacted | Email |
| Akshar Heating & Cooling LLC | | | | Email Address Redacted | Email |
| Akshar Liqours LLC | | | | Email Address Redacted | Email |
| Akshar One LLC | | | | Email Address Redacted | Email |
| Akshar Purushottam, LLC | | | | Email Address Redacted | Email |
| Akshar Sales LLC | | | | Email Address Redacted | Email |
| Akshar1Llc | | | | Email Address Redacted | Email |
| Akshat Bhatia | | | | Email Address Redacted | Email |
| Akshay Enterprise Inc | | | | Email Address Redacted | Email |
| Akshay Pasricha | | | | Email Address Redacted | Email |
| Akshaya Panda | | | | Email Address Redacted | Email |
| Akshaya Swamisetty | | | | Email Address Redacted | Email |
| Aksumcafe LLC | | | | Email Address Redacted | Email |
| Akswholesale | | | | Email Address Redacted | Email |
| Aktar Hussain | | | | Email Address Redacted | Email |
| Aktek Consulting LLC | | | | Email Address Redacted | Email |
| Aktiv Fitness Group | | | | Email Address Redacted | Email |
| Aktivfit, | | | | Email Address Redacted | Email |
| Aktra Inc | | | | Email Address Redacted | Email |
| Akua Ansah | | | | Email Address Redacted | Email |
| Akua Esthetics&Bodywork | | | | Email Address Redacted | Email |
| Akuavi African Hair Braiding | | | | Email Address Redacted | Email |
| Akula Transport LLC | 9337 187th Ave Nw | Nowthen, MN 55330 | | | First Class Mail |
| Akula Transport LLC | | | | Email Address Redacted | Email |
| Akunna Trucking Inc | | | | Email Address Redacted | Email |
| Akus Technologies, Inc | | | | Email Address Redacted | Email |
| Akuvi Afantchao | | | | Email Address Redacted | Email |
| Akv Events LLC | | | | Email Address Redacted | Email |
| Akw Heating & Air, Inc. | | | | Email Address Redacted | Email |
| Akwasi Ampofo | | | | Email Address Redacted | Email |
| Akwete Akoto | | | | Email Address Redacted | Email |
| Akwyre Inc | | | | Email Address Redacted | Email |
| Akylah Johnson | | | | Email Address Redacted | Email |
| Akyumen Technologies Corp, | | | | Email Address Redacted | Email |
| A-Kyung Lee | | | | Email Address Redacted | Email |
| Al & E Carpet Cleaning, Llc | | | | Email Address Redacted | Email |
| Al & John Enterprises, Inc | | | | Email Address Redacted | Email |
| Al & Son | | | | Email Address Redacted | Email |
| Al & Son Trucking Inc | | | | Email Address Redacted | Email |
| Al Amal Food & Bakery, Inc. | | | | Email Address Redacted | Email |
| Al Amal Supermarket, LLC | | | | Email Address Redacted | Email |
| Al Azayem Inc | | | | Email Address Redacted | Email |
| Al Batchelor Insurance Agency | | | | Email Address Redacted | Email |
| Al Battagliotti | | | | Email Address Redacted | Email |
| Al Beahn | | | | Email Address Redacted | Email |
| Al Benyameen | | | | Email Address Redacted | Email |
| Al Benyameen | | | | Email Address Redacted | Email |
| Al Bigelow State Farm | | | | Email Address Redacted | Email |
| Al Bobrowski | | | | Email Address Redacted | Email |
| Al Boveda | | | | Email Address Redacted | Email |
| Al Bowman | | | | Email Address Redacted | Email |
| Al Bratton'S Tax & Business Strategies | | | | Email Address Redacted | Email |
| Al Brewer | | | | Email Address Redacted | Email |
| Al Campbell | | | | Email Address Redacted | Email |
| Al Cannon | | | | Email Address Redacted | Email |
| Al Capasso | | | | Email Address Redacted | Email |
| Al Coholic | | | | Email Address Redacted | Email |
| Al Community Business Services | | | | Email Address Redacted | Email |
| Al Coronado Plumbing LLC | | | | Email Address Redacted | Email |
| Al Decristofero | | | | Email Address Redacted | Email |
| Al Deggeller Enterprises, Inc. | | | | Email Address Redacted | Email |
| Al Despertar Group Family Daycare | | | | Email Address Redacted | Email |
| Al Echols | | | | Email Address Redacted | Email |
| Al Emeneker | | | | Email Address Redacted | Email |
| Al Entertainment Business Management, LLC | | | | Email Address Redacted | Email |
| Al Fabian | | | | Email Address Redacted | Email |
| Al Franco Jr | | | | Email Address Redacted | Email |
| Al Giuliano | | | | Email Address Redacted | Email |
| Al Gonzalez | | | | Email Address Redacted | Email |
| Al Haderech Corp | | | | Email Address Redacted | Email |
| Al Hadi Inc | | | | Email Address Redacted | Email |
| Al Hersh | | | | Email Address Redacted | Email |
| Al Horno Lean Iii, Inc. | | | | Email Address Redacted | Email |
| Al Horno Lean Mexican Kitchen Inc | | | | Email Address Redacted | Email |
| Al Ide Marketing LLC. | | | | Email Address Redacted | Email |
| Al Ihsan, Inc. | | | | Email Address Redacted | Email |
| Al Jackson | | | | Email Address Redacted | Email |
| Al Karam LLC | | | | Email Address Redacted | Email |
| Al Kennedy | | | | Email Address Redacted | Email |
| Al Khalifa Group LLC | | | | Email Address Redacted | Email |
| Al Levy | | | | Email Address Redacted | Email |
| Al- Lo Tag & Title | | | | Email Address Redacted | Email |
| Al Lobianco | | | | Email Address Redacted | Email |
| Al Lunardi & Sons Meat Co. Inc. | | | | Email Address Redacted | Email |
| Al Macri | | | | Email Address Redacted | Email |
| Al Madina Halal Meat & Grocery Inc | | | | Email Address Redacted | Email |
| Al Madmon | | | | Email Address Redacted | Email |
| Al Maio | | | | Email Address Redacted | Email |
| Al Mariano | | | | Email Address Redacted | Email |
| Al Mariano | | | | Email Address Redacted | Email |
| Al Marks | | | | Email Address Redacted | Email |
| Al Merchant | | | | Email Address Redacted | Email |
| Al Mitrani | | | | Email Address Redacted | Email |
| Al Moe | | | | Email Address Redacted | Email |
| Al Mountacir Sabri | | | | Email Address Redacted | Email |
| Al Nawaz LLC | | | | Email Address Redacted | Email |
| Al Neville | | | | Email Address Redacted | Email |
| Al Noah | | | | Email Address Redacted | Email |
| Al Pedalino Wholesale | | | | Email Address Redacted | Email |
| Al Pellecchia | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Al Plato Corporation | | Email Address Redacted | Email |
| Al Plymale | | Email Address Redacted | Email |
| Al Qasimia Inc | | Email Address Redacted | Email |
| Al Quesada | | Email Address Redacted | Email |
| Al Rabady | | Email Address Redacted | Email |
| Al Raheem Inc | | Email Address Redacted | Email |
| Al Rahm | | Email Address Redacted | Email |
| Al Rahm Inc | | Email Address Redacted | Email |
| Al Rayan Food Market Corp | | Email Address Redacted | Email |
| Al Rhemtulla | | Email Address Redacted | Email |
| Al Rockett | | Email Address Redacted | Email |
| Al Romero | | Email Address Redacted | Email |
| Al Shaheen International Inc | | Email Address Redacted | Email |
| Al Sickle | | Email Address Redacted | Email |
| Al Southers | | Email Address Redacted | Email |
| Al Stickle Variety Store | | Email Address Redacted | Email |
| Al Stop & Shop Inc | | Email Address Redacted | Email |
| Al Studio, LLC | | Email Address Redacted | Email |
| Al Tabyaan LLC | | Email Address Redacted | Email |
| Al Torrello LLC, | | Email Address Redacted | Email |
| Al Torrello LLC, | | Email Address Redacted | Email |
| Al Ugo | | Email Address Redacted | Email |
| Al Vans Advertising Co | | Email Address Redacted | Email |
| Al Wajnberg Ltd | | Email Address Redacted | Email |
| Al Waller | | Email Address Redacted | Email |
| Al White | | Email Address Redacted | Email |
| Al Whiting | | Email Address Redacted | Email |
| Al Williams | | Email Address Redacted | Email |
| Al Willis | | Email Address Redacted | Email |
| Al Witvoet | | Email Address Redacted | Email |
| Al Worley | | Email Address Redacted | Email |
| Al Wright | | Email Address Redacted | Email |
| Al Zucker | | Email Address Redacted | Email |
| Al.Ka.Li Salon Inc. | | Email Address Redacted | Email |
| Ala Alabdulla | | Email Address Redacted | Email |
| Ala Alhamed | | Email Address Redacted | Email |
| Ala Architects | | Email Address Redacted | Email |
| A'La Board LLC | | Email Address Redacted | Email |
| Ala Carte Designs | | Email Address Redacted | Email |
| Ala Cha Carter | | Email Address Redacted | Email |
| Ala Chaburka | | Email Address Redacted | Email |
| Ala Chaburka | | Email Address Redacted | Email |
| Ala Design Nyc LLC | | Email Address Redacted | Email |
| Ala Jaabo | | Email Address Redacted | Email |
| Ala Lani United Methodist Church | | Email Address Redacted | Email |
| Ala Maslat | | Email Address Redacted | Email |
| Ala Roofing LLC | | Email Address Redacted | Email |
| Ala Salamah | | Email Address Redacted | Email |
| Ala Wahsh | | Email Address Redacted | Email |
| Ala Yacoub | | Email Address Redacted | Email |
| Ala, LLC | | Email Address Redacted | Email |
| AläiCia Villapudua | | Email Address Redacted | Email |
| Alaa Abbas | | Email Address Redacted | Email |
| Alaa Aboutaha | | Email Address Redacted | Email |
| Alaa Alia | | Email Address Redacted | Email |
| Alaa Dahab | | Email Address Redacted | Email |
| Alaa Dia | | Email Address Redacted | Email |
| Alaa El Hassan | | Email Address Redacted | Email |
| Alaa Hamdan | | Email Address Redacted | Email |
| Alaa Ikhmayes | | Email Address Redacted | Email |
| Alaa Kassar | | Email Address Redacted | Email |
| Alaa Khafaji | | Email Address Redacted | Email |
| Alaa Marhaba | | Email Address Redacted | Email |
| Alaa Ommran | | Email Address Redacted | Email |
| Alaa Selwaeh | | Email Address Redacted | Email |
| Alaa Shreiteh | | Email Address Redacted | Email |
| Alaadin Aldaas | | Email Address Redacted | Email |
| Alaaedien Abdelgwad | | Email Address Redacted | Email |
| Alaaeldin Abouelnagga | | Email Address Redacted | Email |
| Alaba Ojo | | Email Address Redacted | Email |
| Alabama Automotive & Diesel Repair | | Email Address Redacted | Email |
| Alabama Cabinet Innovations, Inc | | Email Address Redacted | Email |
| Alabama Dance Academy, LLC | | Email Address Redacted | Email |
| Alabama Delivery Service | | Email Address Redacted | Email |
| Alabama Environmental Pest Mgt, Inc | | Email Address Redacted | Email |
| Alabama Environmental Turf, Inc. | | Email Address Redacted | Email |
| Alabama Hardwood Floors & Tile LLC | | Email Address Redacted | Email |
| Alabama Industrial Distributors, Inc. | | Email Address Redacted | Email |
| Alabama Neurobehavioral Consulting, LLC | | Email Address Redacted | Email |
| Alabama Political Reporter, LLC | | Email Address Redacted | Email |
| Alabama Psych Partners, LLC | | Email Address Redacted | Email |
| Alabama Rental Managers, LLC | | Email Address Redacted | Email |
| Alabama Spring Corporation | | Email Address Redacted | Email |
| Alabama Tennis Association | | Email Address Redacted | Email |
| Alabama Wholesale Flowers | | Email Address Redacted | Email |
| Alabaster Industries Inc. | | Email Address Redacted | Email |
| Alabbas | | Email Address Redacted | Email |
| Alabo, Najaha & Abukar, Bahjo Family Day Care Home | | Email Address Redacted | Email |
| Ala'Bout You | | Email Address Redacted | Email |
| Alachua Gc, LLC | | Email Address Redacted | Email |
| Alacia Williams | | Email Address Redacted | Email |
| Alacirty Home Health Services LLC | | Email Address Redacted | Email |
| Alactronics Inc | | Email Address Redacted | Email |
| Aladar Bokor | | Email Address Redacted | Email |
| Aladdin Gold Creations, Inc | | Email Address Redacted | Email |
| Aladdin Halal Pizza Inc | | Email Address Redacted | Email |
| Aladdin Mediterranean Bistro Inc | | Email Address Redacted | Email |
| Aladdin Pizza & Kabob Inc | | Email Address Redacted | Email |
| Aladdins Cafe Inc | | Email Address Redacted | Email |
| Aladdins Dream Boutique, LLC | | Email Address Redacted | Email |
| Aladdin'S Dry Cleaners Inc | | Email Address Redacted | Email |
| Alade Enterprise Inc | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Aladin Habib | | Email Address Redacted | Email |
| Aladrian Evans | | Email Address Redacted | Email |
| Alae Eddine Khannouchi | | Email Address Redacted | Email |
| Alaeddinahmad | | Email Address Redacted | Email |
| Alaeddine Ghanmi | | Email Address Redacted | Email |
| Alaen Alvarez Lopez | | Email Address Redacted | Email |
| Alaena Haber, Inc. | | Email Address Redacted | Email |
| Alafaya Dental Associates, P.A | | Email Address Redacted | Email |
| Alafia | | Email Address Redacted | Email |
| Alagappan Arunachalam | | Email Address Redacted | Email |
| Alagha Carry Out Inc | | Email Address Redacted | Email |
| Alahundro Buckley | | Email Address Redacted | Email |
| Alai Mashal | | Email Address Redacted | Email |
| Alaicha Johnson | | Email Address Redacted | Email |
| Alaiham Hussein | | Email Address Redacted | Email |
| Alaim Blanco | | Email Address Redacted | Email |
| Alain A Morffi Fernandez | | Email Address Redacted | Email |
| Alain Akiele | | Email Address Redacted | Email |
| Alain Aleman | | Email Address Redacted | Email |
| Alain Almeida Almarales | | Email Address Redacted | Email |
| Alain Belilty | | Email Address Redacted | Email |
| Alain Belizaire | | Email Address Redacted | Email |
| Alain Bernard Fassinou | | Email Address Redacted | Email |
| Alain Carmenates | | Email Address Redacted | Email |
| Alain Chaps | | Email Address Redacted | Email |
| Alain Cubas | | Email Address Redacted | Email |
| Alain Daniel Garcia | | Email Address Redacted | Email |
| Alain Denis | | Email Address Redacted | Email |
| Alain Eav | | Email Address Redacted | Email |
| Alain Fonseca Carbalosa | | Email Address Redacted | Email |
| Alain Garcia | | Email Address Redacted | Email |
| Alain Gongora | | Email Address Redacted | Email |
| Alain Gonzalez | | Email Address Redacted | Email |
| Alain Gudin Peraza | | Email Address Redacted | Email |
| Alain Hernandez | | Email Address Redacted | Email |
| Alain Hernandez | | Email Address Redacted | Email |
| Alain Kabukura | | Email Address Redacted | Email |
| Alain Karaguezian | | Email Address Redacted | Email |
| Alain Kean | | Email Address Redacted | Email |
| Alain Laferriere | | Email Address Redacted | Email |
| Alain Leon Trucking | | Email Address Redacted | Email |
| Alain Martinez | | Email Address Redacted | Email |
| Alain Menendez | | Email Address Redacted | Email |
| Alain Motero Romero | | Email Address Redacted | Email |
| Alain N Tran LLC | | Email Address Redacted | Email |
| Alain Nuval | | Email Address Redacted | Email |
| Alain Oliva Perez | | Email Address Redacted | Email |
| Alain Pacheco | | Email Address Redacted | Email |
| Alain Rey | | Email Address Redacted | Email |
| Alain Rioux | | Email Address Redacted | Email |
| Alain Rodriguez Garcia | | Email Address Redacted | Email |
| Alain Rodriguez-Gonzalez | | Email Address Redacted | Email |
| Alain Santos | | Email Address Redacted | Email |
| Alain Suissa | | Email Address Redacted | Email |
| Alain Thouvenot | | Email Address Redacted | Email |
| Alain Topalian | | Email Address Redacted | Email |
| Alain Vallejo Salazar | | Email Address Redacted | Email |
| Alain Vazquez | | Email Address Redacted | Email |
| Alain Vicente Ricardo | | Email Address Redacted | Email |
| Alain Z Maiki | | Email Address Redacted | Email |
| Alaina Acoata | | Email Address Redacted | Email |
| Alaina Barrett | | Email Address Redacted | Email |
| Alaina Garcia | | Email Address Redacted | Email |
| Alaina Jamieson | | Email Address Redacted | Email |
| Alaina Nguyen | | Email Address Redacted | Email |
| Alaina Oleson | | Email Address Redacted | Email |
| Alaina Simone | | Email Address Redacted | Email |
| Alaina Simone Inc | | Email Address Redacted | Email |
| Alaine Talbot | | Email Address Redacted | Email |
| Al-Air Corporation | | Email Address Redacted | Email |
| Alair Enterprises Usa Inc | | Email Address Redacted | Email |
| Alajuwon Hayden | | Email Address Redacted | Email |
| Alakbar Alakbarov | | Email Address Redacted | Email |
| Alala Jordan | | Email Address Redacted | Email |
| Alalade Martin | | Email Address Redacted | Email |
| Alalik Care Inc | | Email Address Redacted | Email |
| Alam Faiz | | Email Address Redacted | Email |
| Alam, Inc. | | Email Address Redacted | Email |
| Alamak Biosciences | | Email Address Redacted | Email |
| Alamance Presbyterian Church Child Development Center | | Email Address Redacted | Email |
| Alamance Tobacco Inc | | Email Address Redacted | Email |
| Alamar Marina, Inc. | | Email Address Redacted | Email |
| Alameda Appraisal | | Email Address Redacted | Email |
| Alameda Donuts & Skillet | | Email Address Redacted | Email |
| Alameda Food Service Nevada Inc | | Email Address Redacted | Email |
| Alameda Smog LLC | | Email Address Redacted | Email |
| Alameda Tires | | Email Address Redacted | Email |
| Alamgir Ahmed | | Email Address Redacted | Email |
| Alamgir Chowdhury | | Email Address Redacted | Email |
| Alamgir Hazere | | Email Address Redacted | Email |
| Alamin Day Care Corp | | Email Address Redacted | Email |
| Alamin'S Group Family Daycare Inc | | Email Address Redacted | Email |
| Alamjit Singh | | Email Address Redacted | Email |
| Alamo A+ Academy | | Email Address Redacted | Email |
| Alamo Anlaytical Laboratories%2C Ltd | | Email Address Redacted | Email |
| Alamo Auto Enterprises Inc. | | Email Address Redacted | Email |
| Alamo Cellphone Er | | Email Address Redacted | Email |
| Alamo Cinco Holdings, Inc. | | Email Address Redacted | Email |
| Alamo City Mobile Mechanic | | Email Address Redacted | Email |
| Alamo City Silver | | Email Address Redacted | Email |
| Alamo Cleaning Solutions, Inc. | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Alamo Jacks, LLC | | Email Address Redacted | Email |
| Alamo Lung Institute Pa | | Email Address Redacted | Email |
| Alamo Med Connection, Inc | | Email Address Redacted | Email |
| Alamo Plumbing Solutions | | Email Address Redacted | Email |
| Alamo Red Door Realty LLC | | Email Address Redacted | Email |
| Alamo Springs Dental, Pllc | | Email Address Redacted | Email |
| Alamot+Group+Inc+ | | Email Address Redacted | Email |
| Alamothistle Solutions LLC | | Email Address Redacted | Email |
| Alamnyah International Foods | | Email Address Redacted | Email |
| Alan & Nina Tide Chaser Operation | | Email Address Redacted | Email |
| Alan Acree | | Email Address Redacted | Email |
| Alan Adams | | Email Address Redacted | Email |
| Alan Adamsen | | Email Address Redacted | Email |
| Alan Allred | | Email Address Redacted | Email |
| Alan Anderson | | Email Address Redacted | Email |
| Alan Andrews | | Email Address Redacted | Email |
| Alan Anzaroot | | Email Address Redacted | Email |
| Alan Applegate | | Email Address Redacted | Email |
| Alan Aranas | | Email Address Redacted | Email |
| Alan Assante | | Email Address Redacted | Email |
| Alan Austin | | Email Address Redacted | Email |
| Alan Avis | | Email Address Redacted | Email |
| Alan Aydin | | Email Address Redacted | Email |
| Alan B. Medeiros | | Email Address Redacted | Email |
| Alan Bachy | | Email Address Redacted | Email |
| Alan Baily | | Email Address Redacted | Email |
| Alan Baker | | Email Address Redacted | Email |
| Alan Baker Supply LLC | | Email Address Redacted | Email |
| Alan Basinger | | Email Address Redacted | Email |
| Alan Basinger | | Email Address Redacted | Email |
| Alan Befus | | Email Address Redacted | Email |
| Alan Bender | | Email Address Redacted | Email |
| Alan Benenson | | Email Address Redacted | Email |
| Alan Bennett | | Email Address Redacted | Email |
| Alan Berger | | Email Address Redacted | Email |
| Alan Bernstein | | Email Address Redacted | Email |
| Alan Bess | | Email Address Redacted | Email |
| Alan Bicking | | Email Address Redacted | Email |
| Alan Billings | | Email Address Redacted | Email |
| Alan Bise | | Email Address Redacted | Email |
| Alan Blanco | | Email Address Redacted | Email |
| Alan Blanco | | Email Address Redacted | Email |
| Alan Blau | | Email Address Redacted | Email |
| Alan Bond Investigations | | Email Address Redacted | Email |
| Alan Borden | | Email Address Redacted | Email |
| Alan Bowers | | Email Address Redacted | Email |
| Alan Bowers | | Email Address Redacted | Email |
| Alan Bowers | | Email Address Redacted | Email |
| Alan Boyett | | Email Address Redacted | Email |
| Alan Bratcher | | Email Address Redacted | Email |
| Alan Braunstein | | Email Address Redacted | Email |
| Alan Breech | | Email Address Redacted | Email |
| Alan Broman | | Email Address Redacted | Email |
| Alan Brown | | Email Address Redacted | Email |
| Alan Brown | | Email Address Redacted | Email |
| Alan Bruce | | Email Address Redacted | Email |
| Alan Bryant | | Email Address Redacted | Email |
| Alan Burger | | Email Address Redacted | Email |
| Alan Burnsed | | Email Address Redacted | Email |
| Alan Bursteen | | Email Address Redacted | Email |
| Alan Byrd | | Email Address Redacted | Email |
| Alan C Jamerson | | Email Address Redacted | Email |
| Alan Caldwell | | Email Address Redacted | Email |
| Alan Cameron | | Email Address Redacted | Email |
| Alan Cameron | | Email Address Redacted | Email |
| Alan Campos | | Email Address Redacted | Email |
| Alan Caplan | | Email Address Redacted | Email |
| Alan Carpenter'S Carpentry | | Email Address Redacted | Email |
| Alan Carver | | Email Address Redacted | Email |
| Alan Carver | | Email Address Redacted | Email |
| Alan Cerdas | | Email Address Redacted | Email |
| Alan Chambers | | Email Address Redacted | Email |
| Alan Chang | | Email Address Redacted | Email |
| Alan Chartier | | Email Address Redacted | Email |
| Alan Cheney | | Email Address Redacted | Email |
| Alan Childs | | Email Address Redacted | Email |
| Alan Church | | Email Address Redacted | Email |
| Alan Church | | Email Address Redacted | Email |
| Alan Cichon Jr | | Email Address Redacted | Email |
| Alan Clark Media | | Email Address Redacted | Email |
| Alan Cohen | | Email Address Redacted | Email |
| Alan Combies | | Email Address Redacted | Email |
| Alan Condon | | Email Address Redacted | Email |
| Alan Coneybeer | | Email Address Redacted | Email |
| Alan Cook Appliance | | Email Address Redacted | Email |
| Alan Cooper Dds Ps | | Email Address Redacted | Email |
| Alan Corin | | Email Address Redacted | Email |
| Alan Cosme | | Email Address Redacted | Email |
| Alan Cox | | Email Address Redacted | Email |
| Alan Crandall | | Email Address Redacted | Email |
| Alan Crandall | | Email Address Redacted | Email |
| Alan Crockett | | Email Address Redacted | Email |
| Alan Crow | | Email Address Redacted | Email |
| Alan Culwell | | Email Address Redacted | Email |
| Alan Cutshall | | Email Address Redacted | Email |
| Alan D Gilchrist Cpm | | Email Address Redacted | Email |
| Alan Danque | | Email Address Redacted | Email |
| Alan Dash | | Email Address Redacted | Email |
| Alan Davis | | Email Address Redacted | Email |
| Alan Davison | | Email Address Redacted | Email |
| Alan Dean | | Email Address Redacted | Email |
| Alan Debacker-State Farm Insurance | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Alan Decker | | Email Address Redacted | Email |
| Alan Degener | | Email Address Redacted | Email |
| Alan Degenhardt | | Email Address Redacted | Email |
| Alan Dekeyrel | | Email Address Redacted | Email |
| Alan Deli Grocery Inc | | Email Address Redacted | Email |
| Alan Demmin | | Email Address Redacted | Email |
| Alan Dennis | | Email Address Redacted | Email |
| Alan Desgrottes | | Email Address Redacted | Email |
| Alan Desrosiers | | Email Address Redacted | Email |
| Alan Dick | | Email Address Redacted | Email |
| Alan Dickson | | Email Address Redacted | Email |
| Alan Dickson | | Email Address Redacted | Email |
| Alan Dilsaver | | Email Address Redacted | Email |
| Alan Dimanche | | Email Address Redacted | Email |
| Alan Discount | | Email Address Redacted | Email |
| Alan Divers, Pls | | Email Address Redacted | Email |
| Alan Duncan | | Email Address Redacted | Email |
| Alan Dunz | | Email Address Redacted | Email |
| Alan Duong | | Email Address Redacted | Email |
| Alan Dweck | | Email Address Redacted | Email |
| Alan Dybner | | Email Address Redacted | Email |
| Alan E Shapiro Md A Medical Corporation | | Email Address Redacted | Email |
| Alan Eades | | Email Address Redacted | Email |
| Alan Edmonson | | Email Address Redacted | Email |
| Alan Elizalde | | Email Address Redacted | Email |
| Alan Epstein | | Email Address Redacted | Email |
| Alan Eskelsen | | Email Address Redacted | Email |
| Alan Ester | | Email Address Redacted | Email |
| Alan Ewing | | Email Address Redacted | Email |
| Alan F. Dakak, M.D., Inc. | | Email Address Redacted | Email |
| Alan Fabian | | Email Address Redacted | Email |
| Alan Failla | | Email Address Redacted | Email |
| Alan Failla | | Email Address Redacted | Email |
| Alan Fawcett | | Email Address Redacted | Email |
| Alan Fernandez | | Email Address Redacted | Email |
| Alan Finley | | Email Address Redacted | Email |
| Alan Fisher | | Email Address Redacted | Email |
| Alan Fishman | | Email Address Redacted | Email |
| Alan Fitzpatrick | | Email Address Redacted | Email |
| Alan Flaks | | Email Address Redacted | Email |
| Alan Ford | | Email Address Redacted | Email |
| Alan Frasz | | Email Address Redacted | Email |
| Alan Freedman | | Email Address Redacted | Email |
| Alan Freeman | | Email Address Redacted | Email |
| Alan Fried Attorney At Law | | Email Address Redacted | Email |
| Alan Frisch | | Email Address Redacted | Email |
| Alan Fromowitz | | Email Address Redacted | Email |
| Alan Fromowitz | | Email Address Redacted | Email |
| Alan Fruchter | | Email Address Redacted | Email |
| Alan Fukushima | | Email Address Redacted | Email |
| Alan G Fletcher Construction Co, Inc | | Email Address Redacted | Email |
| Alan G. Schaffert, M.D. | | Email Address Redacted | Email |
| Alan Galinski | | Email Address Redacted | Email |
| Alan Gallo | | Email Address Redacted | Email |
| Alan Garcia | | Email Address Redacted | Email |
| Alan Gaspin | | Email Address Redacted | Email |
| Alan Gastelum | | Email Address Redacted | Email |
| Alan Gertel | | Email Address Redacted | Email |
| Alan Gibbons | | Email Address Redacted | Email |
| Alan Gifford | | Email Address Redacted | Email |
| Alan Gilchrist | | Email Address Redacted | Email |
| Alan Gildemeister | | Email Address Redacted | Email |
| Alan Gilson | | Email Address Redacted | Email |
| Alan Gilson | | Email Address Redacted | Email |
| Alan Gitiche | | Email Address Redacted | Email |
| Alan Glassberg | | Email Address Redacted | Email |
| Alan Gold | | Email Address Redacted | Email |
| Alan Goldes | | Email Address Redacted | Email |
| Alan Gonzalez | | Email Address Redacted | Email |
| Alan Goodman Cpa | | Email Address Redacted | Email |
| Alan Gorton | | Email Address Redacted | Email |
| Alan Gorton | | Email Address Redacted | Email |
| Alan Gottlieb | | Email Address Redacted | Email |
| Alan Graciano | | Email Address Redacted | Email |
| Alan Graham | | Email Address Redacted | Email |
| Alan Grano | | Email Address Redacted | Email |
| Alan Grant | | Email Address Redacted | Email |
| Alan Grant | | Email Address Redacted | Email |
| Alan Graubard | | Email Address Redacted | Email |
| Alan Gray | | Email Address Redacted | Email |
| Alan Green | | Email Address Redacted | Email |
| Alan Greenberg | | Email Address Redacted | Email |
| Alan Greenstein | | Email Address Redacted | Email |
| Alan Griefer | | Email Address Redacted | Email |
| Alan Grnja | | Email Address Redacted | Email |
| Alan Groner | | Email Address Redacted | Email |
| Alan Guitreau | | Email Address Redacted | Email |
| Alan Gun | | Email Address Redacted | Email |
| Alan Hall | | Email Address Redacted | Email |
| Alan Harris Cpa | | Email Address Redacted | Email |
| Alan Hawkins | | Email Address Redacted | Email |
| Alan Hien Le | | Email Address Redacted | Email |
| Alan Hiller Jr | | Email Address Redacted | Email |
| Alan Hillsberg | | Email Address Redacted | Email |
| Alan Hirsch | | Email Address Redacted | Email |
| Alan Hirsch | | Email Address Redacted | Email |
| Alan Hirsch | | Email Address Redacted | Email |
| Alan Ho | | Email Address Redacted | Email |
| Alan Hoffmann | | Email Address Redacted | Email |
| Alan Holloway | | Email Address Redacted | Email |
| Alan Holman | | Email Address Redacted | Email |
| Alan Holt Farrier Service | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Alan Home Improvement Inc | | | Email Address Redacted | Email |
| Alan Horowitz | | | Email Address Redacted | Email |
| Alan Houser | | | Email Address Redacted | Email |
| Alan Hovey | | | Email Address Redacted | Email |
| Alan Howarth | | | Email Address Redacted | Email |
| Alan Hurni, Inc. | | | Email Address Redacted | Email |
| Alan Hyatt | | | Email Address Redacted | Email |
| Alan Inman Realtor | | | Email Address Redacted | Email |
| Alan J Beilstein | | | Email Address Redacted | Email |
| Alan J Mendlowitz | | | Email Address Redacted | Email |
| Alan J Sipole | | | Email Address Redacted | Email |
| Alan J. Heideman, Md, P.C. | | | Email Address Redacted | Email |
| Alan J. Straus, P.C. | | | Email Address Redacted | Email |
| Alan Jacoby | | | Email Address Redacted | Email |
| Alan Jensen | | | Email Address Redacted | Email |
| Alan Jessie | | | Email Address Redacted | Email |
| Alan Johnson | | | Email Address Redacted | Email |
| Alan Johnson | | | Email Address Redacted | Email |
| Alan Johnson | | | Email Address Redacted | Email |
| Alan Johnson | | | Email Address Redacted | Email |
| Alan Johnson Jr | | | Email Address Redacted | Email |
| Alan Johnston | | | Email Address Redacted | Email |
| Alan Jolicoeur | | | Email Address Redacted | Email |
| Alan Jones | | | Email Address Redacted | Email |
| Alan Jones | | | Email Address Redacted | Email |
| Alan June | | | Email Address Redacted | Email |
| Alan K. Zenimura | | | Email Address Redacted | Email |
| Alan Katz | | | Email Address Redacted | Email |
| Alan Kaufman | | | Email Address Redacted | Email |
| Alan Kaufman | | | Email Address Redacted | Email |
| Alan Khodadadegan | | | Email Address Redacted | Email |
| Alan Khoriaty | | | Email Address Redacted | Email |
| Alan Kim | | | Email Address Redacted | Email |
| Alan Kimbarow | | | Email Address Redacted | Email |
| Alan Klammer | | | Email Address Redacted | Email |
| Alan Klein | | | Email Address Redacted | Email |
| Alan Klemanchuck | | | Email Address Redacted | Email |
| Alan Klima | | | Email Address Redacted | Email |
| Alan Knight | | | Email Address Redacted | Email |
| Alan Koblick Cpa | | | Email Address Redacted | Email |
| Alan Koloc | | | Email Address Redacted | Email |
| Alan Kroll | | | Email Address Redacted | Email |
| Alan L Richards | | | Email Address Redacted | Email |
| Alan Laurence | | | Email Address Redacted | Email |
| Alan Law | | | Email Address Redacted | Email |
| Alan Lee | | | Email Address Redacted | Email |
| Alan Levenson | | | Email Address Redacted | Email |
| Alan Lewis | | | Email Address Redacted | Email |
| Alan Lewis | | | Email Address Redacted | Email |
| Alan Lincoln | | | Email Address Redacted | Email |
| Alan Livingstone | | | Email Address Redacted | Email |
| Alan Long | | | Email Address Redacted | Email |
| Alan Luchay | | | Email Address Redacted | Email |
| Alan Ly | | | Email Address Redacted | Email |
| Alan Ly | | | Email Address Redacted | Email |
| Alan M Akin | | | Email Address Redacted | Email |
| Alan M Culton Paint Co | | | Email Address Redacted | Email |
| Alan M Greenberg Md Pllc | | | Email Address Redacted | Email |
| Alan M Linder Md Medical Corporation | | | Email Address Redacted | Email |
| Alan M Schwartz Md | | | Email Address Redacted | Email |
| Alan M Werts LLC | | | Email Address Redacted | Email |
| Alan Magar | | | Email Address Redacted | Email |
| Alan Maier | | | Email Address Redacted | Email |
| Alan Makes LLC | | | Email Address Redacted | Email |
| Alan Mangelsdorf | | | Email Address Redacted | Email |
| Alan Manlulu | | | Email Address Redacted | Email |
| Alan Marchionda | | | Email Address Redacted | Email |
| Alan Marques | | | Email Address Redacted | Email |
| Alan Mathews | | | Email Address Redacted | Email |
| Alan Mathews | | | Email Address Redacted | Email |
| Alan Mathews | | | Email Address Redacted | Email |
| Alan Mccaa | | | Email Address Redacted | Email |
| Alan Mcculley | | | Email Address Redacted | Email |
| Alan Mcdaniel | | | Email Address Redacted | Email |
| Alan Mcintyre | | | Email Address Redacted | Email |
| Alan Mckee | | | Email Address Redacted | Email |
| Alan Mckinney | | | Email Address Redacted | Email |
| Alan Mcleod | | | Email Address Redacted | Email |
| Alan Mcpeck | | | Email Address Redacted | Email |
| Alan Medford | | | Email Address Redacted | Email |
| Alan Mednick | | | Email Address Redacted | Email |
| Alan Melendez | | | Email Address Redacted | Email |
| Alan Meltzer | | | Email Address Redacted | Email |
| Alan Mendelson | | | Email Address Redacted | Email |
| Alan Meunier | | | Email Address Redacted | Email |
| Alan Meyer | | | Email Address Redacted | Email |
| Alan Migdal | | | Email Address Redacted | Email |
| Alan Mizutani, Md | | | Email Address Redacted | Email |
| Alan Moberg | | | Email Address Redacted | Email |
| Alan Monroe | | | Email Address Redacted | Email |
| Alan Montes | | | Email Address Redacted | Email |
| Alan Moore | | | Email Address Redacted | Email |
| Alan Morcos Real Estate Inc | | | Email Address Redacted | Email |
| Alan Morris | | | Email Address Redacted | Email |
| Alan Mullikin | | | Email Address Redacted | Email |
| Alan Murray | | | Email Address Redacted | Email |
| Alan Nadour | | | Email Address Redacted | Email |
| Alan Nail Spa Inc | | | Email Address Redacted | Email |
| Alan Nail World Inc | | | Email Address Redacted | Email |
| Alan Nemcek | | | Email Address Redacted | Email |
| Alan Newcomb | | | Email Address Redacted | Email |
| Alan Newcomb | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Alan Ng | | Email Address Redacted | Email |
| Alan Ng | | Email Address Redacted | Email |
| Alan Niederauer | | Email Address Redacted | Email |
| Alan Nimeh | | Email Address Redacted | Email |
| Alan Noreide | | Email Address Redacted | Email |
| Alan Oates | | Email Address Redacted | Email |
| Alan O'Neal | | Email Address Redacted | Email |
| Alan Openshaw | | Email Address Redacted | Email |
| Alan Orcutt | | Email Address Redacted | Email |
| Alan Owens | | Email Address Redacted | Email |
| Alan Owens | | Email Address Redacted | Email |
| Alan Ozanne | | Email Address Redacted | Email |
| Alan P Grubstein A Professional Corporation | | Email Address Redacted | Email |
| Alan Paul Schmidt | | Email Address Redacted | Email |
| Alan Pauli | | Email Address Redacted | Email |
| Alan Paverman | | Email Address Redacted | Email |
| Alan Payne | | Email Address Redacted | Email |
| Alan Pepin | | Email Address Redacted | Email |
| Alan Perryman | | Email Address Redacted | Email |
| Alan Peters | | Email Address Redacted | Email |
| Alan Pettyjohn | | Email Address Redacted | Email |
| Alan Picker | | Email Address Redacted | Email |
| Alan Pittides | | Email Address Redacted | Email |
| Alan Plath | | Email Address Redacted | Email |
| Alan Polson | | Email Address Redacted | Email |
| Alan Pontes | | Email Address Redacted | Email |
| Alan Poole | | Email Address Redacted | Email |
| Alan Popescu | | Email Address Redacted | Email |
| Alan Popescu | | Email Address Redacted | Email |
| Alan Potts | | Email Address Redacted | Email |
| Alan Potts | | Email Address Redacted | Email |
| Alan Quintero | | Email Address Redacted | Email |
| Alan R Berkowitz | | Email Address Redacted | Email |
| Alan R. Mori, Dc | | Email Address Redacted | Email |
| Alan R. Tompesku | | Email Address Redacted | Email |
| Alan Raab | | Email Address Redacted | Email |
| Alan Raffaelli | | Email Address Redacted | Email |
| Alan Rainge | | Email Address Redacted | Email |
| Alan Rencher | | Email Address Redacted | Email |
| Alan Rindfleisch | | Email Address Redacted | Email |
| Alan Risi | | Email Address Redacted | Email |
| Alan Robert Ginsberg | | Email Address Redacted | Email |
| Alan Roberts | | Email Address Redacted | Email |
| Alan Robinson | | Email Address Redacted | Email |
| Alan Rohan | | Email Address Redacted | Email |
| Alan Rosenbaum | | Email Address Redacted | Email |
| Alan Rosenberg | | Email Address Redacted | Email |
| Alan Rosenblat | | Email Address Redacted | Email |
| Alan Ross | | Email Address Redacted | Email |
| Alan Ryan Reppert | | Email Address Redacted | Email |
| Alan S Bernstein Pa | | Email Address Redacted | Email |
| Alan S Goya | | Email Address Redacted | Email |
| Alan S Hans Dvm | | Email Address Redacted | Email |
| Alan S Levin | | Email Address Redacted | Email |
| Alan S Livingston, Cpa | | Email Address Redacted | Email |
| Alan S. Albin, Esq. | | Email Address Redacted | Email |
| Alan S. Hamilton Cpa | | Email Address Redacted | Email |
| Alan Sajadi | | Email Address Redacted | Email |
| Alan Santana | | Email Address Redacted | Email |
| Alan Sasson | | Email Address Redacted | Email |
| Alan Saylor | | Email Address Redacted | Email |
| Alan Schantz | | Email Address Redacted | Email |
| Alan Schissel | | Email Address Redacted | Email |
| Alan Schivek | | Email Address Redacted | Email |
| Alan Scott | | Email Address Redacted | Email |
| Alan Scott Bonelli, Ea | | Email Address Redacted | Email |
| Alan Scott Hoffman | | Email Address Redacted | Email |
| Alan Segall | | Email Address Redacted | Email |
| Alan Shikverg | | Email Address Redacted | Email |
| Alan Shikverg | | Email Address Redacted | Email |
| Alan Shipley | | Email Address Redacted | Email |
| Alan Shiver | | Email Address Redacted | Email |
| Alan Shoar | | Email Address Redacted | Email |
| Alan Shrem | | Email Address Redacted | Email |
| Alan Silva | | Email Address Redacted | Email |
| Alan Silverman | | Email Address Redacted | Email |
| Alan Simmons | | Email Address Redacted | Email |
| Alan Simoneau | | Email Address Redacted | Email |
| Alan Sirote, Lcsw | | Email Address Redacted | Email |
| Alan Skipworth | | Email Address Redacted | Email |
| Alan Sloan | | Email Address Redacted | Email |
| Alan Smith | | Email Address Redacted | Email |
| Alan Smith | | Email Address Redacted | Email |
| Alan Stadnick | | Email Address Redacted | Email |
| Alan Stanford | | Email Address Redacted | Email |
| Alan Stephens | | Email Address Redacted | Email |
| Alan Stern | | Email Address Redacted | Email |
| Alan Stern | | Email Address Redacted | Email |
| Alan Stewart | | Email Address Redacted | Email |
| Alan Streiter | | Email Address Redacted | Email |
| Alan Stubbs | | Email Address Redacted | Email |
| Alan Stuhr | | Email Address Redacted | Email |
| Alan Sucher | | Email Address Redacted | Email |
| Alan Suen | | Email Address Redacted | Email |
| Alan Sun | | Email Address Redacted | Email |
| Alan Sussman | | Email Address Redacted | Email |
| Alan Sutton | | Email Address Redacted | Email |
| Alan Swanson | | Email Address Redacted | Email |
| Alan T Redlich | | Email Address Redacted | Email |
| Alan Talpins | | Email Address Redacted | Email |
| Alan Tanenblatt | | Email Address Redacted | Email |
| Alan Tannenbaum | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Alan Thomas | | Email Address Redacted | Email |
| Alan Thompson | | Email Address Redacted | Email |
| Alan Thompson | | Email Address Redacted | Email |
| Alan Thoresen | | Email Address Redacted | Email |
| Alan Tillis | | Email Address Redacted | Email |
| Alan Tolley | | Email Address Redacted | Email |
| Alan Tomkins | | Email Address Redacted | Email |
| Alan Torres | | Email Address Redacted | Email |
| Alan Torto | | Email Address Redacted | Email |
| Alan Toth | | Email Address Redacted | Email |
| Alan Toth | | Email Address Redacted | Email |
| Alan Toth | | Email Address Redacted | Email |
| Alan Toy | | Email Address Redacted | Email |
| Alan Toy | | Email Address Redacted | Email |
| Alan Tsai | | Email Address Redacted | Email |
| Alan Turner | | Email Address Redacted | Email |
| Alan Turner | | Email Address Redacted | Email |
| Alan V Dilsaver Dds Ltd | | Email Address Redacted | Email |
| Alan V Jr Cooley | | Email Address Redacted | Email |
| Alan Van Ryzin | | Email Address Redacted | Email |
| Alan Vaughn | | Email Address Redacted | Email |
| Alan Veksler | | Email Address Redacted | Email |
| Alan Voikos | | Email Address Redacted | Email |
| Alan Voun | | Email Address Redacted | Email |
| Alan Vu | | Email Address Redacted | Email |
| Alan W Dull | | Email Address Redacted | Email |
| Alan Wagner | | Email Address Redacted | Email |
| Alan Walker, LLC | | Email Address Redacted | Email |
| Alan Walters | | Email Address Redacted | Email |
| Alan Wandowski | | Email Address Redacted | Email |
| Alan Waters Jr | | Email Address Redacted | Email |
| Alan Weeks | | Email Address Redacted | Email |
| Alan Wegienka | | Email Address Redacted | Email |
| Alan Weilacher | | Email Address Redacted | Email |
| Alan Weiner | | Email Address Redacted | Email |
| Alan Weiner | | Email Address Redacted | Email |
| Alan Weiss | | Email Address Redacted | Email |
| Alan Weissman | | Email Address Redacted | Email |
| Alan Werts | | Email Address Redacted | Email |
| Alan Whiteley | | Email Address Redacted | Email |
| Alan Williams | | Email Address Redacted | Email |
| Alan Williams | | Email Address Redacted | Email |
| Alan Williams | | Email Address Redacted | Email |
| Alan Wilson | | Email Address Redacted | Email |
| Alan Winder Psychological Services Pc | | Email Address Redacted | Email |
| Alan Windham | | Email Address Redacted | Email |
| Alan Wolf Md | | Email Address Redacted | Email |
| Alan Wolters LLC | | Email Address Redacted | Email |
| Alan Wong | | Email Address Redacted | Email |
| Alan Woods | | Email Address Redacted | Email |
| Alan Woodward | | Email Address Redacted | Email |
| Alan Woodward | | Email Address Redacted | Email |
| Alan Y Chow Md | | Email Address Redacted | Email |
| Alan Young | | Email Address Redacted | Email |
| Alan Yu | | Email Address Redacted | Email |
| Alan Zarghouni | | Email Address Redacted | Email |
| Alan Zdon | | Email Address Redacted | Email |
| Alan Zlotky | | Email Address Redacted | Email |
| Alana Arnold | | Email Address Redacted | Email |
| Alana Bell | | Email Address Redacted | Email |
| Alana Bonhomme | | Email Address Redacted | Email |
| Alana Chendes | | Email Address Redacted | Email |
| Alana Cook | | Email Address Redacted | Email |
| Alana Davison | | Email Address Redacted | Email |
| Alana Dela Cruz | | Email Address Redacted | Email |
| Alana Dixson | | Email Address Redacted | Email |
| Alana Dorsey | | Email Address Redacted | Email |
| Alana Easterling | | Email Address Redacted | Email |
| Alana Gillespie | | Email Address Redacted | Email |
| Alana Grant | | Email Address Redacted | Email |
| Alana Hoare | | Email Address Redacted | Email |
| Alana Hoare | | Email Address Redacted | Email |
| Alana Jones | | Email Address Redacted | Email |
| Alana Koerber | | Email Address Redacted | Email |
| Alana Koerber | | Email Address Redacted | Email |
| Alana Lord | | Email Address Redacted | Email |
| Alana Mcgee | | Email Address Redacted | Email |
| Alana Mullins | | Email Address Redacted | Email |
| Alana Oates | | Email Address Redacted | Email |
| Alana Reis | | Email Address Redacted | Email |
| Alana Reynolds | | Email Address Redacted | Email |
| Alana Shoob | | Email Address Redacted | Email |
| Alana Smith | | Email Address Redacted | Email |
| Alana Sweeney | | Email Address Redacted | Email |
| Alana Taylor | | Email Address Redacted | Email |
| Alana Welch | | Email Address Redacted | Email |
| Alanah Crawford | | Email Address Redacted | Email |
| Aland Acuna | | Email Address Redacted | Email |
| Aland Pierre-Canel | | Email Address Redacted | Email |
| Alanda Brown | | Email Address Redacted | Email |
| Alanda Mabrey | | Email Address Redacted | Email |
| Alandrius Culpepper | | Email Address Redacted | Email |
| Alandy Insurance | | Email Address Redacted | Email |
| Alandys Sanchez | | Email Address Redacted | Email |
| Alane Casady | | Email Address Redacted | Email |
| Alane M. Downes | | Email Address Redacted | Email |
| Alani Home | | Email Address Redacted | Email |
| Alanis & Co LLC | | Email Address Redacted | Email |
| Alanis, Serrano Y Doblado Inc. | | Email Address Redacted | Email |
| Alaniz Realty LLC | | Email Address Redacted | Email |
| Alaniz Tortilla Factory, LLC | | Email Address Redacted | Email |
| Alanna All Crete LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Alanna Ammons | | Email Address Redacted | Email |
| Alanna Brown | | Email Address Redacted | Email |
| Alanna Chisholm | | Email Address Redacted | Email |
| Alanna Kaivalya | | Email Address Redacted | Email |
| Alanna S Olivastro Pagani | | Email Address Redacted | Email |
| Alanna Singleton | | Email Address Redacted | Email |
| Alanna Stauffer | | Email Address Redacted | Email |
| Alanna Taylor | | Email Address Redacted | Email |
| Alanoud Abedrabo | | Email Address Redacted | Email |
| Alan'S Bakery & Cafe | | Email Address Redacted | Email |
| Alan'S Jani King | | Email Address Redacted | Email |
| Alante Construction Corp | | Email Address Redacted | Email |
| Alanteri Deli Corp | | Email Address Redacted | Email |
| Alao Francis Olushola LLC | | Email Address Redacted | Email |
| Alap Inc | | Email Address Redacted | Email |
| Alaph Management Corporation | | Email Address Redacted | Email |
| Alaqtech Inc | | Email Address Redacted | Email |
| Alarainy Edward Jalloh | | Email Address Redacted | Email |
| Alari Design | | Email Address Redacted | Email |
| Alarian Reporting, LLC | | Email Address Redacted | Email |
| Alarik Films | | Email Address Redacted | Email |
| Alarm & Audio Industries Inc. | | Email Address Redacted | Email |
| Alarm Grid, Inc | | Email Address Redacted | Email |
| Alarm Technology & Surveillance Systems, Inc | | Email Address Redacted | Email |
| Alarmco Security Systems Inc | | Email Address Redacted | Email |
| Alas Automotive Ltd. Co. LLC | | Email Address Redacted | Email |
| Alase Center For Enrichment Ii | | Email Address Redacted | Email |
| Alasia By Ms.J, LLC | | Email Address Redacted | Email |
| Alaska Fine Art | | Email Address Redacted | Email |
| Alaska Marine & Coastal Services LLC | | Email Address Redacted | Email |
| Alaska Marriage & Family Therapy Associates | | Email Address Redacted | Email |
| Alaska Massage Studio LLC | | Email Address Redacted | Email |
| Alaska Silk Pie Company | | Email Address Redacted | Email |
| Alaska Spine & Pain Center, LLC | | Email Address Redacted | Email |
| Alaska Tile Dba | | Email Address Redacted | Email |
| Alaska Wear Steel Incorporated | | Email Address Redacted | Email |
| Alaskan Cooperative Tax Service, Inc | | Email Address Redacted | Email |
| Alaskan Dream Fisheries, LLC | | Email Address Redacted | Email |
| Alassane Sow | | Email Address Redacted | Email |
| Alassane Toure | | Email Address Redacted | Email |
| Alastair Casey Studio LLC | | Email Address Redacted | Email |
| Alastair Ibrahim | | Email Address Redacted | Email |
| Alastair Macaulay | | Email Address Redacted | Email |
| Alastair Mckimm Inc. | | Email Address Redacted | Email |
| Alasur Interior Corp. | | Email Address Redacted | Email |
| Alaswar Petroleum | | Email Address Redacted | Email |
| Alauron Foods LLC | | Email Address Redacted | Email |
| Alavase, Inc. | | Email Address Redacted | Email |
| Alavish Collection LLC | | Email Address Redacted | Email |
| Alax Grundy | | Email Address Redacted | Email |
| Alayn Bombino | | Email Address Redacted | Email |
| Alayna Buckner | | Email Address Redacted | Email |
| Alayna Macpherson Photography | | Email Address Redacted | Email |
| Alayna Nicole LLC | | Email Address Redacted | Email |
| Alaysia Jackson | | Email Address Redacted | Email |
| Alaysia Sangster | | Email Address Redacted | Email |
| Alazae Lynn | | Email Address Redacted | Email |
| Alazan Asset Management LLC | | Email Address Redacted | Email |
| Alazar Kidanu | | Email Address Redacted | Email |
| Alazar Samari Technical & Commercial | | Email Address Redacted | Email |
| Alb Auto Sale LLC | | Email Address Redacted | Email |
| Alb Enterprise LLC | | Email Address Redacted | Email |
| Alba & Yochim, P.A. | | Email Address Redacted | Email |
| Alba Agudelo | | Email Address Redacted | Email |
| Alba Bookkeeping Services LLC | | Email Address Redacted | Email |
| Alba Chavez | | Email Address Redacted | Email |
| Alba Construction, Inc. | | Email Address Redacted | Email |
| Alba Corporation | | Email Address Redacted | Email |
| Alba Express Trucking Corporation | | Email Address Redacted | Email |
| Alba Garcia | | Email Address Redacted | Email |
| Alba Guerrero | | Email Address Redacted | Email |
| Alba L Lopez | | Email Address Redacted | Email |
| Alba Lacayo | | Email Address Redacted | Email |
| Alba Maldonado | | Email Address Redacted | Email |
| Alba N Reyes | | Email Address Redacted | Email |
| Alba Nelly Silverio | | Email Address Redacted | Email |
| Alba Pacheco | | Email Address Redacted | Email |
| Alba Quintero | | Email Address Redacted | Email |
| Alba R Garcia | | Email Address Redacted | Email |
| Alba R Perez | | Email Address Redacted | Email |
| Alba Rivera | | Email Address Redacted | Email |
| Alba Rodriguez | | Email Address Redacted | Email |
| Alba Roselin | | Email Address Redacted | Email |
| Albalucia Foley | | Email Address Redacted | Email |
| Alban Hatch | | Email Address Redacted | Email |
| Alban Hyka | | Email Address Redacted | Email |
| Albana'S Taverna | | Email Address Redacted | Email |
| Albanese Construction LLC | | Email Address Redacted | Email |
| Albanese Home Builder Inc | | Email Address Redacted | Email |
| Albania Lovelace | | Email Address Redacted | Email |
| Albano Coney Island LLC | | Email Address Redacted | Email |
| Albano Xhixha | | Email Address Redacted | Email |
| Albany Bakery Corp. | | Email Address Redacted | Email |
| Albany Community Daycare, LLC | | Email Address Redacted | Email |
| Albany Family Dentistry Pc | | Email Address Redacted | Email |
| Albany Home Care Services | | Email Address Redacted | Email |
| Albany Mannat Corp | | Email Address Redacted | Email |
| Albany Restaurant, Inc. | | Email Address Redacted | Email |
| Albany Shuford | | Email Address Redacted | Email |
| Albany Silva Pa | | Email Address Redacted | Email |
| Albany Wash N' Dry Inc | | Email Address Redacted | Email |
| Albarano Construction, Inc. | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Albarth E. Molina | | Email Address Redacted | Email |
| Alba'S Beauty Salon | | Email Address Redacted | Email |
| Albatros Corporation | | Email Address Redacted | Email |
| Albatross Business Services | | Email Address Redacted | Email |
| Albatross Realty | | Email Address Redacted | Email |
| Albco Tech Inc | | Email Address Redacted | Email |
| Albazi Trucking Inc | | Email Address Redacted | Email |
| Albee Adventures | | Email Address Redacted | Email |
| Albeer Ibrahim M.D., Inc. | | Email Address Redacted | Email |
| Albeiro Florez | | Email Address Redacted | Email |
| Albella Bargain Store LLC | | Email Address Redacted | Email |
| Albella LLC | | Email Address Redacted | Email |
| Albemarle Discount Tobacco Inc | | Email Address Redacted | Email |
| Albemarle Window Cleaning, LLC | | Email Address Redacted | Email |
| Albena Christova | | Email Address Redacted | Email |
| Alber Alchikifati | | Email Address Redacted | Email |
| Alber Towing & Recovery Inc. | | Email Address Redacted | Email |
| Alberde Enterprises | | Email Address Redacted | Email |
| Albernas Construction & Remodeling | | Email Address Redacted | Email |
| Albers Appliance Sales & Service Inc | | Email Address Redacted | Email |
| Albers Consulting Group | | Email Address Redacted | Email |
| Albert & Albert Trucking Inc | | Email Address Redacted | Email |
| Albert & Sons Painting Corp | | Email Address Redacted | Email |
| Albert Abigania | | Email Address Redacted | Email |
| Albert Abreu | | Email Address Redacted | Email |
| Albert Adams | | Email Address Redacted | Email |
| Albert Adams | | Email Address Redacted | Email |
| Albert Afriyie | | Email Address Redacted | Email |
| Albert Akano | | Email Address Redacted | Email |
| Albert Akerman | | Email Address Redacted | Email |
| Albert Akerman | | Email Address Redacted | Email |
| Albert Akins | | Email Address Redacted | Email |
| Albert Alarcon | | Email Address Redacted | Email |
| Albert Albert | | Email Address Redacted | Email |
| Albert Alfaks | | Email Address Redacted | Email |
| Albert Alvarado | | Email Address Redacted | Email |
| Albert Alwyn | | Email Address Redacted | Email |
| Albert Anderson | | Email Address Redacted | Email |
| Albert Anderson | | Email Address Redacted | Email |
| Albert Andrews | | Email Address Redacted | Email |
| Albert Archie | | Email Address Redacted | Email |
| Albert Arispe | | Email Address Redacted | Email |
| Albert Asali | | Email Address Redacted | Email |
| Albert Babakhanian | | Email Address Redacted | Email |
| Albert Babakhanian | | Email Address Redacted | Email |
| Albert Bar | | Email Address Redacted | Email |
| Albert Barry | | Email Address Redacted | Email |
| Albert Bennett | | Email Address Redacted | Email |
| Albert Benzion | | Email Address Redacted | Email |
| Albert Betts | | Email Address Redacted | Email |
| Albert Black | | Email Address Redacted | Email |
| Albert Blackshear | | Email Address Redacted | Email |
| Albert Bordas, P.A. | | Email Address Redacted | Email |
| Albert Borghese | | Email Address Redacted | Email |
| Albert Boti Bi | | Email Address Redacted | Email |
| Albert Boyce | | Email Address Redacted | Email |
| Albert Bradley | | Email Address Redacted | Email |
| Albert Bronson | | Email Address Redacted | Email |
| Albert Brown | | Email Address Redacted | Email |
| Albert Brunelle | | Email Address Redacted | Email |
| Albert Burton | | Email Address Redacted | Email |
| Albert Campofiore | | Email Address Redacted | Email |
| Albert Capellan | | Email Address Redacted | Email |
| Albert Carley | | Email Address Redacted | Email |
| Albert Carpenter | | Email Address Redacted | Email |
| Albert Carrick | | Email Address Redacted | Email |
| Albert Carson | | Email Address Redacted | Email |
| Albert Casiello | | Email Address Redacted | Email |
| Albert Castillo | | Email Address Redacted | Email |
| Albert Cato | | Email Address Redacted | Email |
| Albert Chen | | Email Address Redacted | Email |
| Albert Chen | | Email Address Redacted | Email |
| Albert Cheung Photography LLC | | Email Address Redacted | Email |
| Albert Chlouber | | Email Address Redacted | Email |
| Albert Chrikjian | | Email Address Redacted | Email |
| Albert Chui | | Email Address Redacted | Email |
| Albert Chung Il Lee | | Email Address Redacted | Email |
| Albert Colarusso | | Email Address Redacted | Email |
| Albert Comey | | Email Address Redacted | Email |
| Albert Compton | | Email Address Redacted | Email |
| Albert Coppin | | Email Address Redacted | Email |
| Albert Cornejo | | Email Address Redacted | Email |
| Albert Cornejo | | Email Address Redacted | Email |
| Albert Craig Busse | | Email Address Redacted | Email |
| Albert Cromwell | | Email Address Redacted | Email |
| Albert Crumley | | Email Address Redacted | Email |
| Albert D Barlow | | Email Address Redacted | Email |
| Albert D. Aycock | | Email Address Redacted | Email |
| Albert Dahan | | Email Address Redacted | Email |
| Albert Davidson | | Email Address Redacted | Email |
| Albert Davidson, Jr., Cpa, P.C. | | Email Address Redacted | Email |
| Albert Dayan LLC | | Email Address Redacted | Email |
| Albert Dconti | | Email Address Redacted | Email |
| Albert De Anda | | Email Address Redacted | Email |
| Albert Dean | | Email Address Redacted | Email |
| Albert Delacruz | | Email Address Redacted | Email |
| Albert Delatte | | Email Address Redacted | Email |
| Albert Dequay | | Email Address Redacted | Email |
| Albert Derrico | | Email Address Redacted | Email |
| Albert Diaz | | Email Address Redacted | Email |
| Albert Dibenedetto | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Albert Dockter | | Email Address Redacted | Email |
| Albert Domescik | | Email Address Redacted | Email |
| Albert Dorsey Sr | | Email Address Redacted | Email |
| Albert Doss | | Email Address Redacted | Email |
| Albert Dustan Ii | | Email Address Redacted | Email |
| Albert E. Gatlin, Attorney At Law | | Email Address Redacted | Email |
| Albert Ebriani | | Email Address Redacted | Email |
| Albert Eccles | | Email Address Redacted | Email |
| Albert Elkharrat | | Email Address Redacted | Email |
| Albert Ell | | Email Address Redacted | Email |
| Albert Estremera | | Email Address Redacted | Email |
| Albert Evans | | Email Address Redacted | Email |
| Albert Evarts | | Email Address Redacted | Email |
| Albert Evarts | | Email Address Redacted | Email |
| Albert Everett Perry | | Email Address Redacted | Email |
| Albert Fanjoine | | Email Address Redacted | Email |
| Albert Farajian | | Email Address Redacted | Email |
| Albert Fleury | | Email Address Redacted | Email |
| Albert Flowers | | Email Address Redacted | Email |
| Albert Ford | | Email Address Redacted | Email |
| Albert Fox | | Email Address Redacted | Email |
| Albert Franklin | | Email Address Redacted | Email |
| Albert Furniture Inc | | Email Address Redacted | Email |
| Albert Fuzailof, Dds | | Email Address Redacted | Email |
| Albert Garcia | | Email Address Redacted | Email |
| Albert Gaskins | | Email Address Redacted | Email |
| Albert Gaynor | | Email Address Redacted | Email |
| Albert Genao | | Email Address Redacted | Email |
| Albert Giansanti | | Email Address Redacted | Email |
| Albert Gonzalez | | Email Address Redacted | Email |
| Albert Gonzalez | | Email Address Redacted | Email |
| Albert Gordon | | Email Address Redacted | Email |
| Albert Graham | | Email Address Redacted | Email |
| Albert Grauer | | Email Address Redacted | Email |
| Albert Gray | | Email Address Redacted | Email |
| Albert Guemmer | | Email Address Redacted | Email |
| Albert Guralnik | | Email Address Redacted | Email |
| Albert H Swanke, Jr. | | Email Address Redacted | Email |
| Albert Hakim | | Email Address Redacted | Email |
| Albert Hakim | | Email Address Redacted | Email |
| Albert Hakoupians | | Email Address Redacted | Email |
| Albert Harmon | | Email Address Redacted | Email |
| Albert Harris & Associates | | Email Address Redacted | Email |
| Albert Harrison Johnson Iii | | Email Address Redacted | Email |
| Albert Harutyunyan | | Email Address Redacted | Email |
| Albert Hernandez | | Email Address Redacted | Email |
| Albert Herrera | | Email Address Redacted | Email |
| Albert Hippert | | Email Address Redacted | Email |
| Albert Ho D.C Inc | | Email Address Redacted | Email |
| Albert Hogue | | Email Address Redacted | Email |
| Albert Holzberg | | Email Address Redacted | Email |
| Albert Home Health Agency | | Email Address Redacted | Email |
| Albert Horne | | Email Address Redacted | Email |
| Albert Hughes | | Email Address Redacted | Email |
| Albert Hung | | Email Address Redacted | Email |
| Albert Isenberg | | Email Address Redacted | Email |
| Albert J. Sanft | | Email Address Redacted | Email |
| Albert Jackson | | Email Address Redacted | Email |
| Albert Jang | | Email Address Redacted | Email |
| Albert Jeffrey | | Email Address Redacted | Email |
| Albert Jenkins Services | | Email Address Redacted | Email |
| Albert John Inc. | | Email Address Redacted | Email |
| Albert Johnson | | Email Address Redacted | Email |
| Albert Jones | | Email Address Redacted | Email |
| Albert Juan Salinas | | Email Address Redacted | Email |
| Albert Juul | | Email Address Redacted | Email |
| Albert Kane | | Email Address Redacted | Email |
| Albert Kelly | | Email Address Redacted | Email |
| Albert Kennedy | | Email Address Redacted | Email |
| Albert Khasky | | Email Address Redacted | Email |
| Albert Kim | | Email Address Redacted | Email |
| Albert Kim | | Email Address Redacted | Email |
| Albert Kirakosyan | | Email Address Redacted | Email |
| Albert Kirkland | | Email Address Redacted | Email |
| Albert Klein | | Email Address Redacted | Email |
| Albert Koenigsberg | | Email Address Redacted | Email |
| Albert Kolar | | Email Address Redacted | Email |
| Albert Kong | | Email Address Redacted | Email |
| Albert Kuchukishvili | | Email Address Redacted | Email |
| Albert L Hollins | | Email Address Redacted | Email |
| Albert Lacle | | Email Address Redacted | Email |
| Albert Lamanna | | Email Address Redacted | Email |
| Albert Lambert | | Email Address Redacted | Email |
| Albert Lau | | Email Address Redacted | Email |
| Albert Laureano | | Email Address Redacted | Email |
| Albert Leavitt | | Email Address Redacted | Email |
| Albert Lee Films | | Email Address Redacted | Email |
| Albert Lee Rodriguez | | Email Address Redacted | Email |
| Albert Leland Cherry | | Email Address Redacted | Email |
| Albert Leon | | Email Address Redacted | Email |
| Albert Leon | | Email Address Redacted | Email |
| Albert Lewis | | Email Address Redacted | Email |
| Albert Limbrick | | Email Address Redacted | Email |
| Albert Lister | | Email Address Redacted | Email |
| Albert Lois | | Email Address Redacted | Email |
| Albert Long | | Email Address Redacted | Email |
| Albert Lopez | | Email Address Redacted | Email |
| Albert Lopez | | Email Address Redacted | Email |
| Albert Lopez | | Email Address Redacted | Email |
| Albert Lozano | | Email Address Redacted | Email |
| Albert Lozano | | Email Address Redacted | Email |
| Albert Luu | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Albert Manlapit | | Email Address Redacted | Email |
| Albert Mason | | Email Address Redacted | Email |
| Albert Mavashev | | Email Address Redacted | Email |
| Albert Mccray Jr | | Email Address Redacted | Email |
| Albert Mcgeorge | | Email Address Redacted | Email |
| Albert Medina | | Email Address Redacted | Email |
| Albert Meggers | | Email Address Redacted | Email |
| Albert Melera | | Email Address Redacted | Email |
| Albert Meme | | Email Address Redacted | Email |
| Albert Mendez | | Email Address Redacted | Email |
| Albert Mendez | | Email Address Redacted | Email |
| Albert Menin Interiors | | Email Address Redacted | Email |
| Albert Mercado | | Email Address Redacted | Email |
| Albert Miller | | Email Address Redacted | Email |
| Albert Minassian | | Email Address Redacted | Email |
| Albert Minnix | | Email Address Redacted | Email |
| Albert Minutola | | Email Address Redacted | Email |
| Albert Mirabal Navarro | | Email Address Redacted | Email |
| Albert Mita | | Email Address Redacted | Email |
| Albert Moncrief | | Email Address Redacted | Email |
| Albert Morante | | Email Address Redacted | Email |
| Albert Morejon | | Email Address Redacted | Email |
| Albert Mughannem | | Email Address Redacted | Email |
| Albert Mughannem | | Email Address Redacted | Email |
| Albert Munoz | | Email Address Redacted | Email |
| Albert Myara | | Email Address Redacted | Email |
| Albert Nabors | | Email Address Redacted | Email |
| Albert Navarrette | | Email Address Redacted | Email |
| Albert Ndjee | | Email Address Redacted | Email |
| Albert Nichols | | Email Address Redacted | Email |
| Albert Ogle | | Email Address Redacted | Email |
| Albert Okhotnikov | | Email Address Redacted | Email |
| Albert P Walter Iii | | Email Address Redacted | Email |
| Albert Palacci | | Email Address Redacted | Email |
| Albert Paltao | | Email Address Redacted | Email |
| Albert Pauls Salon | | Email Address Redacted | Email |
| Albert Pereira | | Email Address Redacted | Email |
| Albert Pichardo | | Email Address Redacted | Email |
| Albert Pinhasov | | Email Address Redacted | Email |
| Albert Pitts | | Email Address Redacted | Email |
| Albert Ponto | | Email Address Redacted | Email |
| Albert Prado | | Email Address Redacted | Email |
| Albert Prieto | | Email Address Redacted | Email |
| Albert Quashie | | Email Address Redacted | Email |
| Albert R Duarte Dmd Pc | | Email Address Redacted | Email |
| Albert R Krankey | | Email Address Redacted | Email |
| Albert Reed | | Email Address Redacted | Email |
| Albert Reinschmidt | | Email Address Redacted | Email |
| Albert Rideaux | | Email Address Redacted | Email |
| Albert Rocha | | Email Address Redacted | Email |
| Albert Rodriguez | | Email Address Redacted | Email |
| Albert Rosario | | Email Address Redacted | Email |
| Albert Ryan | | Email Address Redacted | Email |
| Albert Rylo | | Email Address Redacted | Email |
| Albert S Dweck | | Email Address Redacted | Email |
| Albert Sanchez | | Email Address Redacted | Email |
| Albert Sanchez | | Email Address Redacted | Email |
| Albert Sanchez | | Email Address Redacted | Email |
| Albert Sanders | | Email Address Redacted | Email |
| Albert Sarver | | Email Address Redacted | Email |
| Albert Saucedo | | Email Address Redacted | Email |
| Albert Savoy | | Email Address Redacted | Email |
| Albert Schirmer | | Email Address Redacted | Email |
| Albert Scott | | Email Address Redacted | Email |
| Albert Seaborne | | Email Address Redacted | Email |
| Albert Segovia | | Email Address Redacted | Email |
| Albert Shank | | Email Address Redacted | Email |
| Albert Shillingford | | Email Address Redacted | Email |
| Albert Sidera | | Email Address Redacted | Email |
| Albert Sidhom | | Email Address Redacted | Email |
| Albert Silva | | Email Address Redacted | Email |
| Albert Simmons | | Email Address Redacted | Email |
| Albert Slaton | | Email Address Redacted | Email |
| Albert Smith | | Email Address Redacted | Email |
| Albert Spenadel | | Email Address Redacted | Email |
| Albert Stallworth | | Email Address Redacted | Email |
| Albert Strickland | | Email Address Redacted | Email |
| Albert Su | | Email Address Redacted | Email |
| Albert Suhaily | | Email Address Redacted | Email |
| Albert Sumarev | | Email Address Redacted | Email |
| Albert Sunglao | | Email Address Redacted | Email |
| Albert T Fadonougbo | | Email Address Redacted | Email |
| Albert T Walker | | Email Address Redacted | Email |
| Albert T Williams | | Email Address Redacted | Email |
| Albert Tabus | | Email Address Redacted | Email |
| Albert Tagle | | Email Address Redacted | Email |
| Albert Teran | | Email Address Redacted | Email |
| Albert Thomas | | Email Address Redacted | Email |
| Albert Thomason | | Email Address Redacted | Email |
| Albert Thompson | | Email Address Redacted | Email |
| Albert Thornton | | Email Address Redacted | Email |
| Albert Thrower | | Email Address Redacted | Email |
| Albert Tisone | | Email Address Redacted | Email |
| Albert Tomah | | Email Address Redacted | Email |
| Albert Tonelli | | Email Address Redacted | Email |
| Albert Torrello | | Email Address Redacted | Email |
| Albert Tuckpointing, Inc. | | Email Address Redacted | Email |
| Albert Unger | | Email Address Redacted | Email |
| Albert Vardanyan | | Email Address Redacted | Email |
| Albert Verile | | Email Address Redacted | Email |
| Albert Villarreal | | Email Address Redacted | Email |
| Albert Voci | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Albert Vonjoe | | Email Address Redacted | Email |
| Albert W Chow Md, Inc. | | Email Address Redacted | Email |
| Albert Wang | | Email Address Redacted | Email |
| Albert Whale | | Email Address Redacted | Email |
| Albert Wiggins | | Email Address Redacted | Email |
| Albert Williams Jr | | Email Address Redacted | Email |
| Albert Willis | | Email Address Redacted | Email |
| Albert Winslow | | Email Address Redacted | Email |
| Albert Witten | | Email Address Redacted | Email |
| Albert Wright | | Email Address Redacted | Email |
| Albert Wurst | | Email Address Redacted | Email |
| Albert Yeste | | Email Address Redacted | Email |
| Albert Young | | Email Address Redacted | Email |
| Albert Yslas | | Email Address Redacted | Email |
| Albert Zeisel | | Email Address Redacted | Email |
| Albert Zepeda | | Email Address Redacted | Email |
| Albert Zimmerman | | Email Address Redacted | Email |
| Albert&Celi Corp | | Email Address Redacted | Email |
| Alberta Forney | | Email Address Redacted | Email |
| Alberta M Hampton Health Services | | Email Address Redacted | Email |
| Alberta Mason | | Email Address Redacted | Email |
| Alberta Oilfield Serives LLC | | Email Address Redacted | Email |
| Alberta Saintilma | | Email Address Redacted | Email |
| Albertine Couture Hair Salon | | Email Address Redacted | Email |
| Albertino LLC | | Email Address Redacted | Email |
| Albertmocu | | Email Address Redacted | Email |
| Alberto & Alberto 2Trucking LLC | | Email Address Redacted | Email |
| Alberto A Caceres | | Email Address Redacted | Email |
| Alberto Adamo | | Email Address Redacted | Email |
| Alberto Adonys Dominguez | | Email Address Redacted | Email |
| Alberto Aguirre Castillo | | Email Address Redacted | Email |
| Alberto Alaniz | | Email Address Redacted | Email |
| Alberto Aleman | | Email Address Redacted | Email |
| Alberto Alvarado | | Email Address Redacted | Email |
| Alberto Armas | | Email Address Redacted | Email |
| Alberto Baez Perez | | Email Address Redacted | Email |
| Alberto Ballesteros | | Email Address Redacted | Email |
| Alberto Barnet | | Email Address Redacted | Email |
| Alberto Becerra | | Email Address Redacted | Email |
| Alberto Beltran | | Email Address Redacted | Email |
| Alberto Bernardo | | Email Address Redacted | Email |
| Alberto Bonomi | | Email Address Redacted | Email |
| Alberto Bustamante | | Email Address Redacted | Email |
| Alberto C. San Juan Md | | Email Address Redacted | Email |
| Alberto Caballero | | Email Address Redacted | Email |
| Alberto Cambar | | Email Address Redacted | Email |
| Alberto Castillo | | Email Address Redacted | Email |
| Alberto Ceja | | Email Address Redacted | Email |
| Alberto Cisneros | | Email Address Redacted | Email |
| Alberto Coronado | | Email Address Redacted | Email |
| Alberto Costa | | Email Address Redacted | Email |
| Alberto Crespo | | Email Address Redacted | Email |
| Alberto Crespo | | Email Address Redacted | Email |
| Alberto Crespo | | Email Address Redacted | Email |
| Alberto Crespo | | Email Address Redacted | Email |
| Alberto Cruz | | Email Address Redacted | Email |
| Alberto De Abreu | | Email Address Redacted | Email |
| Alberto De Filippis | | Email Address Redacted | Email |
| Alberto Delgado | | Email Address Redacted | Email |
| Alberto Diaz | | Email Address Redacted | Email |
| Alberto Dominguez | | Email Address Redacted | Email |
| Alberto Dominguez Menendez | | Email Address Redacted | Email |
| Alberto Duarte | | Email Address Redacted | Email |
| Alberto Dunbar | | Email Address Redacted | Email |
| Alberto Elias Cedeno | | Email Address Redacted | Email |
| Alberto Esparza | | Email Address Redacted | Email |
| Alberto Estevez | | Email Address Redacted | Email |
| Alberto Estrada | | Email Address Redacted | Email |
| Alberto Estwick | | Email Address Redacted | Email |
| Alberto Fabara | | Email Address Redacted | Email |
| Alberto Farias Campero | | Email Address Redacted | Email |
| Alberto Fernandez | | Email Address Redacted | Email |
| Alberto Ferrer Romero | | Email Address Redacted | Email |
| Alberto Finol | | Email Address Redacted | Email |
| Alberto Focardi | | Email Address Redacted | Email |
| Alberto G Diaz | | Email Address Redacted | Email |
| Alberto Garcia | | Email Address Redacted | Email |
| Alberto Garcia | | Email Address Redacted | Email |
| Alberto Gastaldi | | Email Address Redacted | Email |
| Alberto Gavina | | Email Address Redacted | Email |
| Alberto Gomez | | Email Address Redacted | Email |
| Alberto Gonzalez | | Email Address Redacted | Email |
| Alberto Gonzalez | | Email Address Redacted | Email |
| Alberto Gonzalez | | Email Address Redacted | Email |
| Alberto Grajales | | Email Address Redacted | Email |
| Alberto Guardado | | Email Address Redacted | Email |
| Alberto Guida Pa | | Email Address Redacted | Email |
| Alberto Hernandez | | Email Address Redacted | Email |
| Alberto Hernandez | | Email Address Redacted | Email |
| Alberto Hernandez | | Email Address Redacted | Email |
| Alberto Hernandez | | Email Address Redacted | Email |
| Alberto Hernandez | | Email Address Redacted | Email |
| Alberto Hernandez Ramos | | Email Address Redacted | Email |
| Alberto Herrera | | Email Address Redacted | Email |
| Alberto Jara | | Email Address Redacted | Email |
| Alberto Jimenez | | Email Address Redacted | Email |
| Alberto Juarez | | Email Address Redacted | Email |
| Alberto Kohen | | Email Address Redacted | Email |
| Alberto L Correa | | Email Address Redacted | Email |
| Alberto Lara | | Email Address Redacted | Email |
| Alberto Leguizamon | | Email Address Redacted | Email |
| Alberto Leon | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Alberto Lopez | | | Email Address Redacted | Email |
| Alberto Lopez | | | Email Address Redacted | Email |
| Alberto Lopez | | | Email Address Redacted | Email |
| Alberto Lopez, Architect | | | Email Address Redacted | Email |
| Alberto Lopezacosta | | | Email Address Redacted | Email |
| Alberto M. Calvo, P.A. | | | Email Address Redacted | Email |
| Alberto M. Mawad | | | Email Address Redacted | Email |
| Alberto Martinez | | | Email Address Redacted | Email |
| Alberto Martinez | | | Email Address Redacted | Email |
| Alberto Martinez | | | Email Address Redacted | Email |
| Alberto Martinez | | | Email Address Redacted | Email |
| Alberto Martinez | | | Email Address Redacted | Email |
| Alberto Martinez Pons | | | Email Address Redacted | Email |
| Alberto Mejia | | | Email Address Redacted | Email |
| Alberto Mena | | | Email Address Redacted | Email |
| Alberto Mendez | | | Email Address Redacted | Email |
| Alberto Mendoza | | | Email Address Redacted | Email |
| Alberto Mesa | | | Email Address Redacted | Email |
| Alberto Michieli | | | Email Address Redacted | Email |
| Alberto Miranda | | | Email Address Redacted | Email |
| Alberto Montealegre | | | Email Address Redacted | Email |
| Alberto Montes | | | Email Address Redacted | Email |
| Alberto Muniz | | | Email Address Redacted | Email |
| Alberto Negrete | | | Email Address Redacted | Email |
| Alberto Noriega | | | Email Address Redacted | Email |
| Alberto Nunez | | | Email Address Redacted | Email |
| Alberto Nunez | | | Email Address Redacted | Email |
| Alberto Ochoa | | | Email Address Redacted | Email |
| Alberto Olmedo | | | Email Address Redacted | Email |
| Alberto Ortiz | | | Email Address Redacted | Email |
| Alberto Oxford | | | Email Address Redacted | Email |
| Alberto Palacios | | | Email Address Redacted | Email |
| Alberto Palmer Benitez | | | Email Address Redacted | Email |
| Alberto Palmerin | | | Email Address Redacted | Email |
| Alberto Paz Paz | | | Email Address Redacted | Email |
| Alberto Perdomo | | | Email Address Redacted | Email |
| Alberto Perez | | | Email Address Redacted | Email |
| Alberto Pimentel | | | Email Address Redacted | Email |
| Alberto Polanco Alvarez | | | Email Address Redacted | Email |
| Alberto Ponce | | | Email Address Redacted | Email |
| Alberto R Martinez Vargas | | | Email Address Redacted | Email |
| Alberto R Mota | | | Email Address Redacted | Email |
| Alberto Ramirez | | | Email Address Redacted | Email |
| Alberto Ramos | | | Email Address Redacted | Email |
| Alberto Reinoso | | | Email Address Redacted | Email |
| Alberto Reyes Iii | | | Email Address Redacted | Email |
| Alberto Rodriguez | | | Email Address Redacted | Email |
| Alberto Rodriguez | | | Email Address Redacted | Email |
| Alberto Roque | | | Email Address Redacted | Email |
| Alberto Rosenthal | | | Email Address Redacted | Email |
| Alberto Ruelas | | | Email Address Redacted | Email |
| Alberto Ruiz | | | Email Address Redacted | Email |
| Alberto Saavedra Falcon | | | Email Address Redacted | Email |
| Alberto Sabogali | | | Email Address Redacted | Email |
| Alberto Sanchez | | | Email Address Redacted | Email |
| Alberto Sanchez | | | Email Address Redacted | Email |
| Alberto Sierra | | | Email Address Redacted | Email |
| Alberto Sierra | | | Email Address Redacted | Email |
| Alberto Sisniega | | | Email Address Redacted | Email |
| Alberto Solano | | | Email Address Redacted | Email |
| Alberto Solis | | | Email Address Redacted | Email |
| Alberto Soliz | | | Email Address Redacted | Email |
| Alberto Spejh | | | Email Address Redacted | Email |
| Alberto Tapia | | | Email Address Redacted | Email |
| Alberto Torres Esq | | | Email Address Redacted | Email |
| Alberto Trevino Garcia | | | Email Address Redacted | Email |
| Alberto Trigo | | | Email Address Redacted | Email |
| Alberto Tse | | | Email Address Redacted | Email |
| Alberto Urena | | | Email Address Redacted | Email |
| Alberto Van Der Mije | | | Email Address Redacted | Email |
| Alberto Vasquez | | | Email Address Redacted | Email |
| Alberto Vazquez | | | Email Address Redacted | Email |
| Alberto Viruena | | | Email Address Redacted | Email |
| Alberto Zacchino | | | Email Address Redacted | Email |
| Alberto Zubia | | | Email Address Redacted | Email |
| Albert'S Hair Design | | | Email Address Redacted | Email |
| Alberts Plumbing | | | Email Address Redacted | Email |
| Albert'S Remodeling , LLC | | | Email Address Redacted | Email |
| Alberts Services LLC | | | Email Address Redacted | Email |
| Alberttovar | | | Email Address Redacted | Email |
| Albertville Jetpep LLC | | | Email Address Redacted | Email |
| Albest Metal Stamping Corp. | | | Email Address Redacted | Email |
| Albetrue Enterprises LLC | | | Email Address Redacted | Email |
| Albi Construction, Inc. | | | Email Address Redacted | Email |
| Albia Barrueto | | | Email Address Redacted | Email |
| Albina Emelina | | | Email Address Redacted | Email |
| Albina Khaliapova | | | Email Address Redacted | Email |
| Albina Parllaku | | | Email Address Redacted | Email |
| Albina Shishkina | | | Email Address Redacted | Email |
| Albino Gorilla Preservation Society, LLC | | | Email Address Redacted | Email |
| Albion 1 Corp | | | Email Address Redacted | Email |
| Albion Sc LLC | | | Email Address Redacted | Email |
| Albitech Multiservices LLC | | | Email Address Redacted | Email |
| Albitech Pest Eliminators Inc | | | Email Address Redacted | Email |
| Albo Pizza Restaurant | | | Email Address Redacted | Email |
| Albornoz Jezabel | | | Email Address Redacted | Email |
| Alboum & Associates LLC | | | Email Address Redacted | Email |
| Alboz Auto Sales & Service Inc | | | Email Address Redacted | Email |
| Albreta Jackson | | | Email Address Redacted | Email |
| Albriana Seymour | | | Email Address Redacted | Email |
| Albright Insurance | | | Email Address Redacted | Email |
| Albritton Ministries | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Albstar Painting LLC | | | Email Address Redacted | Email |
| Album Creative Studios Inc | | | Email Address Redacted | Email |
| Albums Unlimited | | | Email Address Redacted | Email |
| Alburnis Griggs | | | Email Address Redacted | Email |
| Albury Pierre | | | Email Address Redacted | Email |
| Albus Coin Laundry | | | Email Address Redacted | Email |
| Alc Development Corporation | | | Email Address Redacted | Email |
| Alc Enterprises Inc | | | Email Address Redacted | Email |
| Alc Machine Inc | | | Email Address Redacted | Email |
| Alc Music Publishing | | | Email Address Redacted | Email |
| Alc Pest Management Corp | | | Email Address Redacted | Email |
| Alc Transfer Service Inc. | | | Email Address Redacted | Email |
| Alc Transport | | | Email Address Redacted | Email |
| Alc Transportation | | | Email Address Redacted | Email |
| Alcala Legal Documents & Services, LLC | | | Email Address Redacted | Email |
| Alcalira Jimenez De Rodriguez | | | Email Address Redacted | Email |
| Alcamo'S Market Inc. | | | Email Address Redacted | Email |
| Alcatex Inc | | | Email Address Redacted | Email |
| Alcatraz Storage | | | Email Address Redacted | Email |
| Alcazar Custom Pools Inc | | | Email Address Redacted | Email |
| Alcazar Transportation LLC | | | Email Address Redacted | Email |
| Alce Amalo | | | Email Address Redacted | Email |
| Alcedines Antique & Art Restoration Studio LLC | | | Email Address Redacted | Email |
| Alcee Vick | | | Email Address Redacted | Email |
| Alcenio Jimenez | | | Email Address Redacted | Email |
| Alcestis Henderson | | | Email Address Redacted | Email |
| Alchemedia 3D, LLC | | | Email Address Redacted | Email |
| Alchemist Assets LLC | | | Email Address Redacted | Email |
| Alchemy Advisors Inc | | | Email Address Redacted | Email |
| Alchemy Beauty Studio | | | Email Address Redacted | Email |
| Alchemy Code Lab | | | Email Address Redacted | Email |
| Alchemy Consulting Group, LLC | | | Email Address Redacted | Email |
| Alchemy Creative | | | Email Address Redacted | Email |
| Alchemy Financial Services | | | Email Address Redacted | Email |
| Alchemy Hour LLC | | | Email Address Redacted | Email |
| Alchemy Lights, Llc | | | Email Address Redacted | Email |
| Alchemy Salon LLC | | | Email Address Redacted | Email |
| Alchemy Strength & Conditioning LLC | | | Email Address Redacted | Email |
| Alchemyst | 3861 N Pepperwood Drive | Boise, ID 83705 | | First Class Mail |
| Alchemyst | | | Email Address Redacted | Email |
| Alcide Honore | | | Email Address Redacted | Email |
| Alcides Alfaro | | | Email Address Redacted | Email |
| Alcides Rodriguez | | | Email Address Redacted | Email |
| Alcides Torres | | | Email Address Redacted | Email |
| Alcie, Marie | | | Email Address Redacted | Email |
| Alcindor Stawenky | | | Email Address Redacted | Email |
| Alco Test Inc. | | | Email Address Redacted | Email |
| Alcock Wholesale Flowers | | | Email Address Redacted | Email |
| Alcohol & Drug Abuse Council Of Delaware County, Inc. | | | Email Address Redacted | Email |
| Alcon Cleaning | | | Email Address Redacted | Email |
| Alcon Express Inc | | | Email Address Redacted | Email |
| Alcon National Driving Center, Inc. | | | Email Address Redacted | Email |
| Alcorn'S Custom Woodworking, Inc. | | | Email Address Redacted | Email |
| Alcory Simpson | | | Email Address Redacted | Email |
| Alcovy Media | | | Email Address Redacted | Email |
| Alcyon Health, LLC. | | | Email Address Redacted | Email |
| Ald Landscape & Maintenance, Inc. | | | Email Address Redacted | Email |
| Alda Balcarcel | | | Email Address Redacted | Email |
| Alda Design LLC | | | Email Address Redacted | Email |
| Alda Souza | | | Email Address Redacted | Email |
| Aldacos Lawncare | | | Email Address Redacted | Email |
| Aldame | | | Email Address Redacted | Email |
| Aldamen Group, Inc | | | Email Address Redacted | Email |
| Aldana Empire LLC | | | Email Address Redacted | Email |
| Aldandan Autos | | | Email Address Redacted | Email |
| Aldarbayar Dashnyam | | | Email Address Redacted | Email |
| Alde Inc | | | Email Address Redacted | Email |
| Aldea Investment Corp | | | Email Address Redacted | Email |
| Aldegundo Salazar | | | Email Address Redacted | Email |
| Aldeia | | | Email Address Redacted | Email |
| Alden B. Smith | | | Email Address Redacted | Email |
| Alden Construction Services LLC | | | Email Address Redacted | Email |
| Alden Group Management | | | Email Address Redacted | Email |
| Alden Horton | | | Email Address Redacted | Email |
| Alden L Salgado Perez | | | Email Address Redacted | Email |
| Alden Oliver Thompson | | | Email Address Redacted | Email |
| Alden Preis | | | Email Address Redacted | Email |
| Alden Salgado | | | Email Address Redacted | Email |
| Alden Seaman | | | Email Address Redacted | Email |
| Alden Soohoo Dc | | | Email Address Redacted | Email |
| Aldente Trattoria | | | Email Address Redacted | Email |
| Alder Consulting Worldwide | | | Email Address Redacted | Email |
| Alderin Ordell | | | Email Address Redacted | Email |
| Alderin Ordell | | | Email Address Redacted | Email |
| Alderin Ordell | | | Email Address Redacted | Email |
| Aldersgate United Methodist Church | | | Email Address Redacted | Email |
| Aldersgate United Methodist Church Of Augusta, Inc. | | | Email Address Redacted | Email |
| Aldevol Cleaning Services,Llc | | | Email Address Redacted | Email |
| Aldi Transportation Services Inc, | | | Email Address Redacted | Email |
| Aldian Estacion | | | Email Address Redacted | Email |
| Aldijana Miljkovic | | | Email Address Redacted | Email |
| Aldin Barrett | | | Email Address Redacted | Email |
| Aldine Walker | | | Email Address Redacted | Email |
| Aldiva Rubalcava | | | Email Address Redacted | Email |
| Aldm Family Tree, LLC | | | Email Address Redacted | Email |
| Aldmar Ferreira | | | Email Address Redacted | Email |
| Aldo Abastta | | | Email Address Redacted | Email |
| Aldo Adriaan | | | Email Address Redacted | Email |
| Aldo Battiata | | | Email Address Redacted | Email |
| Aldo Burga Tennis LLC | | | Email Address Redacted | Email |
| Aldo C. Chumpitaz | | | Email Address Redacted | Email |
| Aldo Cepeda | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Aldo Deluca | | Email Address Redacted | Email |
| Aldo Dinelli | | Email Address Redacted | Email |
| Aldo Dominguez | | Email Address Redacted | Email |
| Aldo Formica | | Email Address Redacted | Email |
| Aldo Furniture Inc | | Email Address Redacted | Email |
| Aldo Garcia | | Email Address Redacted | Email |
| Aldo Garza | | Email Address Redacted | Email |
| Aldo Gomez | | Email Address Redacted | Email |
| Aldo Hernandez | | Email Address Redacted | Email |
| Aldo L Fuentes | | Email Address Redacted | Email |
| Aldo Lazaro Gandara Peralta | | Email Address Redacted | Email |
| Aldo Luna | | Email Address Redacted | Email |
| Aldo Marcano | | Email Address Redacted | Email |
| Aldo Morales | | Email Address Redacted | Email |
| Aldo Murguia | | Email Address Redacted | Email |
| Aldo Nakaganeku | | Email Address Redacted | Email |
| Aldo Paulet | | Email Address Redacted | Email |
| Aldo Pirela | | Email Address Redacted | Email |
| Aldo Puschendorf | | Email Address Redacted | Email |
| Aldo Ramos Acosta | | Email Address Redacted | Email |
| Aldo Revelez | | Email Address Redacted | Email |
| Aldo Rodriguez | | Email Address Redacted | Email |
| Aldo Rodriguez | | Email Address Redacted | Email |
| Aldo Romo | | Email Address Redacted | Email |
| Aldo Sapienza | | Email Address Redacted | Email |
| Aldo Schroeder | | Email Address Redacted | Email |
| Aldo Suarez | | Email Address Redacted | Email |
| Aldo Tercero | | Email Address Redacted | Email |
| Aldo Topete | | Email Address Redacted | Email |
| Aldo Topete | | Email Address Redacted | Email |
| Aldo Trucking | | Email Address Redacted | Email |
| Aldo Vazquez | | Email Address Redacted | Email |
| Aldo Waykan | | Email Address Redacted | Email |
| Aldon Jago | | Email Address Redacted | Email |
| Aldona Filipowicz | | Email Address Redacted | Email |
| Aldos Pizza | | Email Address Redacted | Email |
| Aldrena Jackson | | Email Address Redacted | Email |
| Aldrianna Green | | Email Address Redacted | Email |
| Aldric Rey | | Email Address Redacted | Email |
| Aldrich Robinson | | Email Address Redacted | Email |
| Aldridge & Hartman, Inc | | Email Address Redacted | Email |
| Aldridge Enterprises LLC | | Email Address Redacted | Email |
| Aldridge Transport | | Email Address Redacted | Email |
| Aldrin Gresham | | Email Address Redacted | Email |
| Aldrin Nangoi | | Email Address Redacted | Email |
| Aldrin Ottley | | Email Address Redacted | Email |
| Aldus 99 Cents Discount Store Corp | | Email Address Redacted | Email |
| Aldwyn Mcpherson | | Email Address Redacted | Email |
| Aldwyn Mcpherson LLC | | Email Address Redacted | Email |
| Aldy Yusuf | | Email Address Redacted | Email |
| Aldys Ash Hernandez | | Email Address Redacted | Email |
| Ale Colin Hair Studio | | Email Address Redacted | Email |
| Ale Com Fe Cafe Restaurant Inc | | Email Address Redacted | Email |
| Ale Pie House & Grill Inc | | Email Address Redacted | Email |
| Alea Battin | | Email Address Redacted | Email |
| Aleacia Alvarez Hinds | | Email Address Redacted | Email |
| Aleadean Jabbar | | Email Address Redacted | Email |
| Aleaf Games LLC | | Email Address Redacted | Email |
| Aleah H Morrow | | Email Address Redacted | Email |
| Aleah Jackson | | Email Address Redacted | Email |
| Aleah Whaley | | Email Address Redacted | Email |
| Alejandro Bergeron | | Email Address Redacted | Email |
| Alease Lewis | | Email Address Redacted | Email |
| Aleasha Dampier | | Email Address Redacted | Email |
| Aleatha Stephens | | Email Address Redacted | Email |
| Aleathea Oates | | Email Address Redacted | Email |
| A-Leave Pest Control | | Email Address Redacted | Email |
| Alebriated Distribution LLC | | Email Address Redacted | Email |
| Alebrijes Mexican Grill Inc | | Email Address Redacted | Email |
| Alec Altman | | Email Address Redacted | Email |
| Alec Biedowicz | | Email Address Redacted | Email |
| Alec Bowers | | Email Address Redacted | Email |
| Alec Day | | Email Address Redacted | Email |
| Alec Day | | Email Address Redacted | Email |
| Alec Featherstone | | Email Address Redacted | Email |
| Alec Ginsberg | | Email Address Redacted | Email |
| Alec Ginsberg | | Email Address Redacted | Email |
| Alec Julias | | Email Address Redacted | Email |
| Alec Kilpatrick | | Email Address Redacted | Email |
| Alec Kiradjian | | Email Address Redacted | Email |
| Alec Larson | | Email Address Redacted | Email |
| Alec Macdonald | | Email Address Redacted | Email |
| Alec Mai | | Email Address Redacted | Email |
| Alec Maslowsky | | Email Address Redacted | Email |
| Alec Milstein | | Email Address Redacted | Email |
| Alec Ounsworth, LLC | | Email Address Redacted | Email |
| Alec Pronos | | Email Address Redacted | Email |
| Alec Ralph | | Email Address Redacted | Email |
| Alec Riojas | | Email Address Redacted | Email |
| Alec Robinson | | Email Address Redacted | Email |
| Alec Robinson | | Email Address Redacted | Email |
| Alec Rohaley | | Email Address Redacted | Email |
| Alec Rutledge | | Email Address Redacted | Email |
| Alec S Koo Md A Med Corp | | Email Address Redacted | Email |
| Alec Schiff | | Email Address Redacted | Email |
| Alec Seastrand | | Email Address Redacted | Email |
| Alec Smith | | Email Address Redacted | Email |
| Alec Stuart | | Email Address Redacted | Email |
| Alec Tolmazin | | Email Address Redacted | Email |
| Alec Wade Enterprises | | Email Address Redacted | Email |
| Alec Williams | | Email Address Redacted | Email |
| Alec Williams | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Alecandre Ecarma | | | Email Address Redacted | Email |
| Alech Consultants LLC | | | Email Address Redacted | Email |
| Alecia Arn | | | Email Address Redacted | Email |
| Alecia Blanchard | | | Email Address Redacted | Email |
| Alecia Carlo | | | Email Address Redacted | Email |
| Alecia Crider | | | Email Address Redacted | Email |
| Alecia Cruse | | | Email Address Redacted | Email |
| Alecia Joy Bloom | | | Email Address Redacted | Email |
| Alecia Oconnor | | | Email Address Redacted | Email |
| Alecia Powe Home Health | | | Email Address Redacted | Email |
| Alecia Teague | | | Email Address Redacted | Email |
| Alecia Venkataraman | | | Email Address Redacted | Email |
| Alecia Whitney | | | Email Address Redacted | Email |
| Alecia'S Way Transportation | | | Email Address Redacted | Email |
| Aleciram Moares Gomez | | | Email Address Redacted | Email |
| Aleck Gladney | | | Email Address Redacted | Email |
| Alecsander Polsley | | | Email Address Redacted | Email |
| Aleda Goodwin | | | Email Address Redacted | Email |
| Aledyne Engineering, Inc. | | | Email Address Redacted | Email |
| Alee Webdesign LLC | | | Email Address Redacted | Email |
| Aleem Ajmal | | | Email Address Redacted | Email |
| Aleem Auto Sales LLC | | | Email Address Redacted | Email |
| Aleem Mohammed | | | Email Address Redacted | Email |
| Aleen Boyd Np In Psychiatry Pllc | | | Email Address Redacted | Email |
| Aleena Swim | | | Email Address Redacted | Email |
| Aleena Zuri Doan | | | Email Address Redacted | Email |
| Aleesha Richards | | | Email Address Redacted | Email |
| Aleeza Enterprise Inc | | | Email Address Redacted | Email |
| Alef Advisory, LLC | | | Email Address Redacted | Email |
| Alef Construction Inc. | | | Email Address Redacted | Email |
| Alef Edge, Inc. | | | Email Address Redacted | Email |
| Alef Haile | | | Email Address Redacted | Email |
| Alef To Tav Inc. | | | Email Address Redacted | Email |
| Alefergonz Group LLC | | | Email Address Redacted | Email |
| Alegant Builders | | | Email Address Redacted | Email |
| Alegra Campbell | | | Email Address Redacted | Email |
| Alegra Lumpkin | | | Email Address Redacted | Email |
| Alegre Orchard LLC | | | Email Address Redacted | Email |
| Aleh Maslakou | | | Email Address Redacted | Email |
| Aleh Matsiulka | | | Email Address Redacted | Email |
| Aleh Razhko | | | Email Address Redacted | Email |
| Aleica Clemm | | | Email Address Redacted | Email |
| Aleida Chavez De Lujan | | | Email Address Redacted | Email |
| Aleida Rodriguez | | | Email Address Redacted | Email |
| Aleida Tabares | | | Email Address Redacted | Email |
| Aleidi Sablon Martinez | | | Email Address Redacted | Email |
| Aleijlandro Atkins | | | Email Address Redacted | Email |
| Aleisha Willis | | | Email Address Redacted | Email |
| Alejandra Alvarado | | | Email Address Redacted | Email |
| Alejandra Arango | | | Email Address Redacted | Email |
| Alejandra Barreto Marino | | | Email Address Redacted | Email |
| Alejandra Bleasdale | | | Email Address Redacted | Email |
| Alejandra Boquin | | | Email Address Redacted | Email |
| Alejandra Castillo | | | Email Address Redacted | Email |
| Alejandra Cretul | | | Email Address Redacted | Email |
| Alejandra Gaviria | | | Email Address Redacted | Email |
| Alejandra Hernandez | | | Email Address Redacted | Email |
| Alejandra I. Vilchis, Attorney At Law | | | Email Address Redacted | Email |
| Alejandra Larreal | | | Email Address Redacted | Email |
| Alejandra Lopez | | | Email Address Redacted | Email |
| Alejandra Luaces-Riera | | | Email Address Redacted | Email |
| Alejandra Lupian | | | Email Address Redacted | Email |
| Alejandra M Bizzanelli | | | Email Address Redacted | Email |
| Alejandra Marquez | | | Email Address Redacted | Email |
| Alejandra Medina | | | Email Address Redacted | Email |
| Alejandra Miranda | | | Email Address Redacted | Email |
| Alejandra Moreno | | | Email Address Redacted | Email |
| Alejandra Pantoja | | | Email Address Redacted | Email |
| Alejandra Purdy | | | Email Address Redacted | Email |
| Alejandra Ramirez | | | Email Address Redacted | Email |
| Alejandra Robinson | | | Email Address Redacted | Email |
| Alejandra Rocha | | | Email Address Redacted | Email |
| Alejandra Rojas | | | Email Address Redacted | Email |
| Alejandra Uribe | | | Email Address Redacted | Email |
| Alejandra Valencia | | | Email Address Redacted | Email |
| Alejandra Velasquez Sojo | | | Email Address Redacted | Email |
| Alejandra Yepez | | | Email Address Redacted | Email |
| Alejandrea Abayon | | | Email Address Redacted | Email |
| Alejandre'S Lawn & Tree Service, Inc. | | | Email Address Redacted | Email |
| Alejandrina Saaredinger | | | Email Address Redacted | Email |
| Alejandrina Saaredinger | | | Email Address Redacted | Email |
| Alejandrino Rodriguez | | | Email Address Redacted | Email |
| Alejandro | | | Email Address Redacted | Email |
| Alejandro A Pacheco | | | Email Address Redacted | Email |
| Alejandro Acosta | | | Email Address Redacted | Email |
| Alejandro Acuna | | | Email Address Redacted | Email |
| Alejandro Agudelo | | | Email Address Redacted | Email |
| Alejandro Aguilar | | | Email Address Redacted | Email |
| Alejandro Aguilar | | | Email Address Redacted | Email |
| Alejandro Aguilar | | | Email Address Redacted | Email |
| Alejandro Aguilera | | | Email Address Redacted | Email |
| Alejandro Aguilera | | | Email Address Redacted | Email |
| Alejandro Aguilera Martinez | | | Email Address Redacted | Email |
| Alejandro Alarcon | | | Email Address Redacted | Email |
| Alejandro Alarcon | | | Email Address Redacted | Email |
| Alejandro Albano | | | Email Address Redacted | Email |
| Alejandro Almaguer Fontaines | | | Email Address Redacted | Email |
| Alejandro Almarza | | | Email Address Redacted | Email |
| Alejandro Andres Rivera-Rodriguez | | | Email Address Redacted | Email |
| Alejandro Anguiano | | | Email Address Redacted | Email |
| Alejandro Arias | | | Email Address Redacted | Email |
| Alejandro Arnez | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Alejandro Arreola Hernandez | | Email Address Redacted | Email |
| Alejandro Arriaga | | Email Address Redacted | Email |
| Alejandro Arteaga | | Email Address Redacted | Email |
| Alejandro Balbuena Hernandez | | Email Address Redacted | Email |
| Alejandro Barahona | | Email Address Redacted | Email |
| Alejandro Barajas | | Email Address Redacted | Email |
| Alejandro Barraza | | Email Address Redacted | Email |
| Alejandro Barreto | | Email Address Redacted | Email |
| Alejandro Barreto | | Email Address Redacted | Email |
| Alejandro Belen | | Email Address Redacted | Email |
| Alejandro Benavides | | Email Address Redacted | Email |
| Alejandro Benavides | | Email Address Redacted | Email |
| Alejandro Benitez | | Email Address Redacted | Email |
| Alejandro Blaschitz | | Email Address Redacted | Email |
| Alejandro Bocanegra | | Email Address Redacted | Email |
| Alejandro Brito | | Email Address Redacted | Email |
| Alejandro Brown Sanabria | | Email Address Redacted | Email |
| Alejandro C Diaz | | Email Address Redacted | Email |
| Alejandro C Martin Lopez | | Email Address Redacted | Email |
| Alejandro C Ramos | | Email Address Redacted | Email |
| Alejandro Cabrales | | Email Address Redacted | Email |
| Alejandro Calderon | | Email Address Redacted | Email |
| Alejandro Cano | | Email Address Redacted | Email |
| Alejandro Cantu | | Email Address Redacted | Email |
| Alejandro Cardona | | Email Address Redacted | Email |
| Alejandro Carrera | | Email Address Redacted | Email |
| Alejandro Casas | | Email Address Redacted | Email |
| Alejandro Casin Diaz | | Email Address Redacted | Email |
| Alejandro Castillo | | Email Address Redacted | Email |
| Alejandro Castro | | Email Address Redacted | Email |
| Alejandro Cobas | | Email Address Redacted | Email |
| Alejandro Companioni | | Email Address Redacted | Email |
| Alejandro Cordoba | | Email Address Redacted | Email |
| Alejandro Corrales | | Email Address Redacted | Email |
| Alejandro Cortez-Gonzalez | | Email Address Redacted | Email |
| Alejandro Cruz | | Email Address Redacted | Email |
| Alejandro De Sola Zamora | | Email Address Redacted | Email |
| Alejandro Delgado | | Email Address Redacted | Email |
| Alejandro Devivo | | Email Address Redacted | Email |
| Alejandro Diaz | | Email Address Redacted | Email |
| Alejandro Domenech | | Email Address Redacted | Email |
| Alejandro Domingo | | Email Address Redacted | Email |
| Alejandro Dominguez | | Email Address Redacted | Email |
| Alejandro Duque | | Email Address Redacted | Email |
| Alejandro Duron Idiaquez | | Email Address Redacted | Email |
| Alejandro Eloy De La Cruz Mdpa | | Email Address Redacted | Email |
| Alejandro Escobar | | Email Address Redacted | Email |
| Alejandro Espinoza | | Email Address Redacted | Email |
| Alejandro Estevez | | Email Address Redacted | Email |
| Alejandro Estremera | | Email Address Redacted | Email |
| Alejandro Farias | | Email Address Redacted | Email |
| Alejandro Fernandez | | Email Address Redacted | Email |
| Alejandro Flores | | Email Address Redacted | Email |
| Alejandro Fonte | | Email Address Redacted | Email |
| Alejandro Fonticoba Leon | | Email Address Redacted | Email |
| Alejandro Fort | | Email Address Redacted | Email |
| Alejandro Fort | | Email Address Redacted | Email |
| Alejandro Franch | | Email Address Redacted | Email |
| Alejandro G Lewin | | Email Address Redacted | Email |
| Alejandro Galindo | | Email Address Redacted | Email |
| Alejandro Gandrilla | | Email Address Redacted | Email |
| Alejandro Garcia | | Email Address Redacted | Email |
| Alejandro Garcia | | Email Address Redacted | Email |
| Alejandro Garcia | | Email Address Redacted | Email |
| Alejandro Gomez | | Email Address Redacted | Email |
| Alejandro Gonzale | | Email Address Redacted | Email |
| Alejandro Gonzalez | | Email Address Redacted | Email |
| Alejandro Gonzalez Esq, LLC | | Email Address Redacted | Email |
| Alejandro Guillama | | Email Address Redacted | Email |
| Alejandro Gutierrez | | Email Address Redacted | Email |
| Alejandro Gutierrez | | Email Address Redacted | Email |
| Alejandro Gutierrez | | Email Address Redacted | Email |
| Alejandro Gutierrez | | Email Address Redacted | Email |
| Alejandro Hernandez | | Email Address Redacted | Email |
| Alejandro Hernandez | | Email Address Redacted | Email |
| Alejandro Hernandez Jr | | Email Address Redacted | Email |
| Alejandro Ibarra | | Email Address Redacted | Email |
| Alejandro Iraheta | | Email Address Redacted | Email |
| Alejandro Islas | | Email Address Redacted | Email |
| Alejandro Jaegerman | | Email Address Redacted | Email |
| Alejandro Jaramillo | | Email Address Redacted | Email |
| Alejandro Jimenez | | Email Address Redacted | Email |
| Alejandro Jimenez | | Email Address Redacted | Email |
| Alejandro Joel Crespo Roman | | Email Address Redacted | Email |
| Alejandro Jordan | | Email Address Redacted | Email |
| Alejandro Jordan | | Email Address Redacted | Email |
| Alejandro Juarez | | Email Address Redacted | Email |
| Alejandro Knight | | Email Address Redacted | Email |
| Alejandro Lara | | Email Address Redacted | Email |
| Alejandro Lenero | | Email Address Redacted | Email |
| Alejandro Lenero | | Email Address Redacted | Email |
| Alejandro Llorach | | Email Address Redacted | Email |
| Alejandro Lopez | | Email Address Redacted | Email |
| Alejandro Lopez | | Email Address Redacted | Email |
| Alejandro Lopez | | Email Address Redacted | Email |
| Alejandro Lopez Ayubi | | Email Address Redacted | Email |
| Alejandro Lora | | Email Address Redacted | Email |
| Alejandro Lorenzo | | Email Address Redacted | Email |
| Alejandro M Aldeco Lopez | | Email Address Redacted | Email |
| Alejandro M Sarduy Simon | | Email Address Redacted | Email |
| Alejandro Machin | | Email Address Redacted | Email |
| Alejandro Macias | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Alejandro Mandique | | Email Address Redacted | Email |
| Alejandro Manzano Tiniacos | | Email Address Redacted | Email |
| Alejandro Marquez | | Email Address Redacted | Email |
| Alejandro Martinez | | Email Address Redacted | Email |
| Alejandro Martinez | | Email Address Redacted | Email |
| Alejandro Martinez | | Email Address Redacted | Email |
| Alejandro Martinez Malagon | | Email Address Redacted | Email |
| Alejandro Mateo | | Email Address Redacted | Email |
| Alejandro Meeks | | Email Address Redacted | Email |
| Alejandro Mendez | | Email Address Redacted | Email |
| Alejandro Mendoza | | Email Address Redacted | Email |
| Alejandro Montefusco | | Email Address Redacted | Email |
| Alejandro Montesdeoca | | Email Address Redacted | Email |
| Alejandro Mora | | Email Address Redacted | Email |
| Alejandro Morales | | Email Address Redacted | Email |
| Alejandro Moreno | | Email Address Redacted | Email |
| Alejandro Narbona | | Email Address Redacted | Email |
| Alejandro Narciso | | Email Address Redacted | Email |
| Alejandro Navarrete | | Email Address Redacted | Email |
| Alejandro Noguera Benitez | | Email Address Redacted | Email |
| Alejandro Nunez | | Email Address Redacted | Email |
| Alejandro Ortega | | Email Address Redacted | Email |
| Alejandro Ortega | | Email Address Redacted | Email |
| Alejandro Perdomo | | Email Address Redacted | Email |
| Alejandro Perez | | Email Address Redacted | Email |
| Alejandro Perez | | Email Address Redacted | Email |
| Alejandro Pimentel | | Email Address Redacted | Email |
| Alejandro Pinillo | | Email Address Redacted | Email |
| Alejandro Pinzon | | Email Address Redacted | Email |
| Alejandro Pinzon | | Email Address Redacted | Email |
| Alejandro Pirela Simancas | | Email Address Redacted | Email |
| Alejandro Puyalena | | Email Address Redacted | Email |
| Alejandro Quinteiro | | Email Address Redacted | Email |
| Alejandro R. Cruz | | Email Address Redacted | Email |
| Alejandro Reynoso | | Email Address Redacted | Email |
| Alejandro Rico | | Email Address Redacted | Email |
| Alejandro Rivas | | Email Address Redacted | Email |
| Alejandro Rodriguez | | Email Address Redacted | Email |
| Alejandro Rodriguez | | Email Address Redacted | Email |
| Alejandro Rodriguez Armenteros | | Email Address Redacted | Email |
| Alejandro Rojas | | Email Address Redacted | Email |
| Alejandro Rueda | | Email Address Redacted | Email |
| Alejandro Ruiz | | Email Address Redacted | Email |
| Alejandro Salazar | | Email Address Redacted | Email |
| Alejandro Salomon | | Email Address Redacted | Email |
| Alejandro Sanchez | | Email Address Redacted | Email |
| Alejandro Sanchez | | Email Address Redacted | Email |
| Alejandro Sanchez | | Email Address Redacted | Email |
| Alejandro Sanchez Ramirez | | Email Address Redacted | Email |
| Alejandro Santana | | Email Address Redacted | Email |
| Alejandro Santibanez | | Email Address Redacted | Email |
| Alejandro Santiesteban | | Email Address Redacted | Email |
| Alejandro Santos | | Email Address Redacted | Email |
| Alejandro Scheel | | Email Address Redacted | Email |
| Alejandro Serna | | Email Address Redacted | Email |
| Alejandro Serrano | | Email Address Redacted | Email |
| Alejandro Siero | | Email Address Redacted | Email |
| Alejandro Simon | | Email Address Redacted | Email |
| Alejandro Suarez Perez | | Email Address Redacted | Email |
| Alejandro Tagle | | Email Address Redacted | Email |
| Alejandro Tapanes | | Email Address Redacted | Email |
| Alejandro Therapy Inc | | Email Address Redacted | Email |
| Alejandro Tinajero Villagomez | | Email Address Redacted | Email |
| Alejandro Tinoco | | Email Address Redacted | Email |
| Alejandro Tovar | | Email Address Redacted | Email |
| Alejandro Trevino | | Email Address Redacted | Email |
| Alejandro Trinidad | | Email Address Redacted | Email |
| Alejandro Trujillo | | Email Address Redacted | Email |
| Alejandro Ugalde | | Email Address Redacted | Email |
| Alejandro Umana | | Email Address Redacted | Email |
| Alejandro Urzagaste | | Email Address Redacted | Email |
| Alejandro Valdez | | Email Address Redacted | Email |
| Alejandro Varela | | Email Address Redacted | Email |
| Alejandro Vargas | | Email Address Redacted | Email |
| Alejandro Vargas | | Email Address Redacted | Email |
| Alejandro Velasco | | Email Address Redacted | Email |
| Alejandro Velazquez | | Email Address Redacted | Email |
| Alejandro Vidal | | Email Address Redacted | Email |
| Alejandro Villalba | | Email Address Redacted | Email |
| Alejandro Yarto | | Email Address Redacted | Email |
| Alejandro Zancani | | Email Address Redacted | Email |
| Alejandro Zavaleta Castilleja | | Email Address Redacted | Email |
| Alejandra Zazueta | | Email Address Redacted | Email |
| Alejandrofernandez | | Email Address Redacted | Email |
| Alejandrojr Services | | Email Address Redacted | Email |
| Alejandros Taqueria | | Email Address Redacted | Email |
| Alejo Barca Gomez | | Email Address Redacted | Email |
| Alejo Carmenate | | Email Address Redacted | Email |
| Alejo Enterprises Inc | | Email Address Redacted | Email |
| Alejo Holdings Company | | Email Address Redacted | Email |
| Aleka January | | Email Address Redacted | Email |
| Aleka January | | Email Address Redacted | Email |
| Aleks Aris | | Email Address Redacted | Email |
| Aleks Mikerin | | Email Address Redacted | Email |
| Aleks Nikolich | | Email Address Redacted | Email |
| Aleksandar Andrejic | | Email Address Redacted | Email |
| Aleksandar Angelov | | Email Address Redacted | Email |
| Aleksandar Bojov | | Email Address Redacted | Email |
| Aleksandar Bonev | | Email Address Redacted | Email |
| Aleksandar Cvijetinovic | | Email Address Redacted | Email |
| Aleksandar Damevski | | Email Address Redacted | Email |
| Aleksandar Dimitrovski | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Aleksandar Hadzi Misev | | | Email Address Redacted | Email |
| Aleksandar Holbrook | | | Email Address Redacted | Email |
| Aleksandar Janjic | | | Email Address Redacted | Email |
| Aleksandar Krekic | | | Email Address Redacted | Email |
| Aleksandar Lalovic | | | Email Address Redacted | Email |
| Aleksandar Lukic | | | Email Address Redacted | Email |
| Aleksandar Milosevic | | | Email Address Redacted | Email |
| Aleksandar Mimic | | | Email Address Redacted | Email |
| Aleksandar Ovcarov | | | Email Address Redacted | Email |
| Aleksandar Radojcic | | | Email Address Redacted | Email |
| Aleksandar Soksic | | | Email Address Redacted | Email |
| Aleksandar Stefanovski | | | Email Address Redacted | Email |
| Aleksandar Todorovic | | | Email Address Redacted | Email |
| Aleksander Alvestad | | | Email Address Redacted | Email |
| Aleksander Avanesyan | | | Email Address Redacted | Email |
| Aleksandr | | | Email Address Redacted | Email |
| Aleksandr Atayan | | | Email Address Redacted | Email |
| Aleksandr Bondarev | | | Email Address Redacted | Email |
| Aleksandr Denisov | | | Email Address Redacted | Email |
| Aleksandr Grigoryan | | | Email Address Redacted | Email |
| Aleksandr Iskandaryan | | | Email Address Redacted | Email |
| Aleksandr Kleshuk | | | Email Address Redacted | Email |
| Aleksandr Kosemyan | | | Email Address Redacted | Email |
| Aleksandr Kovalev | | | Email Address Redacted | Email |
| Aleksandr Koyev | | | Email Address Redacted | Email |
| Aleksandr Kulchitskiy | | | Email Address Redacted | Email |
| Aleksandr Leykind | | | Email Address Redacted | Email |
| Aleksandr Li | | | Email Address Redacted | Email |
| Aleksandr Motryuk | | | Email Address Redacted | Email |
| Aleksandr Nikitchuk | | | Email Address Redacted | Email |
| Aleksandr Olsha | | | Email Address Redacted | Email |
| Aleksandr Onishchenko | | | Email Address Redacted | Email |
| Aleksandr Palatkevich | | | Email Address Redacted | Email |
| Aleksandr Panko | | | Email Address Redacted | Email |
| Aleksandr Pavlov | | | Email Address Redacted | Email |
| Aleksandr Peikrishvili, Lcsw | | | Email Address Redacted | Email |
| Aleksandr Polezhayev | | | Email Address Redacted | Email |
| Aleksandr Popov | | | Email Address Redacted | Email |
| Aleksandr Poznyak | | | Email Address Redacted | Email |
| Aleksandr Rakhmanov | | | Email Address Redacted | Email |
| Aleksandr Russu | | | Email Address Redacted | Email |
| Aleksandr Shapiro | | | Email Address Redacted | Email |
| Aleksandr Shatilov | | | Email Address Redacted | Email |
| Aleksandr Shusterman | | | Email Address Redacted | Email |
| Aleksandr Tomak | | | Email Address Redacted | Email |
| Aleksandr Troekurov | | | Email Address Redacted | Email |
| Aleksandr Tselevich | | | Email Address Redacted | Email |
| Aleksandr Zhapov | | | Email Address Redacted | Email |
| Aleksandra August, Inc. | | | Email Address Redacted | Email |
| Aleksandra Durdevic | | | Email Address Redacted | Email |
| Aleksandra Giedwoyn, Md | | | Email Address Redacted | Email |
| Aleksandra Ludwin LLC | | | Email Address Redacted | Email |
| Aleksandra Osika | | | Email Address Redacted | Email |
| Aleksandra Rakocevic | | | Email Address Redacted | Email |
| Aleksandra Trucking Inc. | | | Email Address Redacted | Email |
| Aleksandra Turlure | | | Email Address Redacted | Email |
| Aleksandra Zupan | | | Email Address Redacted | Email |
| Aleksandras Smirnovas | | | Email Address Redacted | Email |
| Aleksandre Tokhadze | | | Email Address Redacted | Email |
| Aleksandr Jovicic | | | Email Address Redacted | Email |
| Aleksei Afonin | | | Email Address Redacted | Email |
| Aleksei Germanovich | | | Email Address Redacted | Email |
| Aleksei Ostanin | | | Email Address Redacted | Email |
| Aleksei Sletnev | | | Email Address Redacted | Email |
| Aleksej Mialitsin | | | Email Address Redacted | Email |
| Aleksejs Leal | | | Email Address Redacted | Email |
| Aleksey Arutyunov | | | Email Address Redacted | Email |
| Aleksey Arutyunov | | | Email Address Redacted | Email |
| Aleksey Bondarev | | | Email Address Redacted | Email |
| Aleksey Bondarev | | | Email Address Redacted | Email |
| Aleksey Cherevko | | | Email Address Redacted | Email |
| Aleksey Feldman | | | Email Address Redacted | Email |
| Aleksey Golovnitskiy | | | Email Address Redacted | Email |
| Aleksey Javich | | | Email Address Redacted | Email |
| Aleksey Javich | | | Email Address Redacted | Email |
| Aleksey Kazakov | | | Email Address Redacted | Email |
| Aleksey Kharitonov | | | Email Address Redacted | Email |
| Aleksey Khokhlov | | | Email Address Redacted | Email |
| Aleksey Koloskov | | | Email Address Redacted | Email |
| Aleksey Lirskiy | | | Email Address Redacted | Email |
| Aleksey Malyugin | | | Email Address Redacted | Email |
| Aleksey Negel | | | Email Address Redacted | Email |
| Aleksey Razdolgin | | | Email Address Redacted | Email |
| Aleksey Rybin | | | Email Address Redacted | Email |
| Aleksey Shaulov | | | Email Address Redacted | Email |
| Aleksey Shaulov | | | Email Address Redacted | Email |
| Aleksey Shulikov | | | Email Address Redacted | Email |
| Aleksi Dimitrov | | | Email Address Redacted | Email |
| Aleksy Urick | | | Email Address Redacted | Email |
| Alela Diane | | | Email Address Redacted | Email |
| Aleli Masajo | | | Email Address Redacted | Email |
| Alem All Foreing Auto Repair | | | Email Address Redacted | Email |
| Alem Bsrat | | | Email Address Redacted | Email |
| Alem G. Araya | | | Email Address Redacted | Email |
| Alem Home Bakery | | | Email Address Redacted | Email |
| Alem Tesfagaber | | | Email Address Redacted | Email |
| Aleman Carpeting LLC | | | Email Address Redacted | Email |
| Aleman Constructions LLC | | | Email Address Redacted | Email |
| Aleman'S Construction, Inc. | | | Email Address Redacted | Email |
| Alemans Drywall | | | Email Address Redacted | Email |
| Alemayehu | | | Email Address Redacted | Email |
| Alemayehu Abegaz | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Alemayehu Abegaz | | Email Address Redacted | Email |
| Alemayehu Bezabehe | | Email Address Redacted | Email |
| Alemayehu Gared | | Email Address Redacted | Email |
| Alemayehu Ketema | | Email Address Redacted | Email |
| Alemayehuminilik | | Email Address Redacted | Email |
| Alemseged Gebresilassie | | Email Address Redacted | Email |
| Alemseged Truneh | | Email Address Redacted | Email |
| Alemsetegn | | Email Address Redacted | Email |
| Alemu Demissie | | Email Address Redacted | Email |
| Alemu Zearishe | | Email Address Redacted | Email |
| Alen Badikyan | | Email Address Redacted | Email |
| Alen Bakhtamian | | Email Address Redacted | Email |
| Alen Ghazarian | | Email Address Redacted | Email |
| Alen Halilovic, Inc | | Email Address Redacted | Email |
| Alen Imsirovic | | Email Address Redacted | Email |
| Alen Kaminsky | | Email Address Redacted | Email |
| Alen Khachikian | | Email Address Redacted | Email |
| Alen Ljaljic | | Email Address Redacted | Email |
| Alen Makicevic | | Email Address Redacted | Email |
| Alen Nguyen | | Email Address Redacted | Email |
| Alen Porobic | | Email Address Redacted | Email |
| Alen Soso | | Email Address Redacted | Email |
| Alen Wizard Transport LLC | | Email Address Redacted | Email |
| Alen Worsoff | | Email Address Redacted | Email |
| Alena Arnold | | Email Address Redacted | Email |
| Alena Crawley | | Email Address Redacted | Email |
| Alena Kantsavenka | | Email Address Redacted | Email |
| Alena Kennan | | Email Address Redacted | Email |
| Alena Roberts Benton | | Email Address Redacted | Email |
| Alena Solap | | Email Address Redacted | Email |
| Alena.Media | | Email Address Redacted | Email |
| Alenah Phillips | | Email Address Redacted | Email |
| Alenay Piedra | | Email Address Redacted | Email |
| Alene D'Alesio | | Email Address Redacted | Email |
| Alene Harris | | Email Address Redacted | Email |
| Alene Photographs | | Email Address Redacted | Email |
| Alenia Exteriors Inc | | Email Address Redacted | Email |
| Alenka Glibanovic | | Email Address Redacted | Email |
| Alenka LLC | | Email Address Redacted | Email |
| Alenka Obal-Maduro | | Email Address Redacted | Email |
| Alenxis & Company Inc | | Email Address Redacted | Email |
| Aleph Towers LLC | | Email Address Redacted | Email |
| Alert Innovations LLC | | Email Address Redacted | Email |
| Alert Plumbing & Heating | | Email Address Redacted | Email |
| Alert Plumbing LLC, | | Email Address Redacted | Email |
| Alert Process Service LLC | | Email Address Redacted | Email |
| Alesandra Figueroa | | Email Address Redacted | Email |
| Alesandra Rodrigues | | Email Address Redacted | Email |
| Alesandria Hill | | Email Address Redacted | Email |
| Alesandro Dimambro | | Email Address Redacted | Email |
| Alescia Dingle | | Email Address Redacted | Email |
| Alesha Doty | | Email Address Redacted | Email |
| Alesha Drayton | | Email Address Redacted | Email |
| Alesha Kennedy | | Email Address Redacted | Email |
| Alesha Osburn | | Email Address Redacted | Email |
| Alesha Schuster | | Email Address Redacted | Email |
| Alesha Terherst | | Email Address Redacted | Email |
| Aleshia Bailey | | Email Address Redacted | Email |
| Alesia Lawrence | | Email Address Redacted | Email |
| Alesia Thomas | | Email Address Redacted | Email |
| Alesia Thomas | | Email Address Redacted | Email |
| Alesia Vaccaro | | Email Address Redacted | Email |
| Alesio Panaccio | | Email Address Redacted | Email |
| Alessa Rodriguez | | Email Address Redacted | Email |
| Alessandra Barrios | | Email Address Redacted | Email |
| Alessandra Brierley | | Email Address Redacted | Email |
| Alessandra Mulcahy | | Email Address Redacted | Email |
| Alessandra Sanchez | | Email Address Redacted | Email |
| Alessandra Torati | | Email Address Redacted | Email |
| Alessandra Wunder | | Email Address Redacted | Email |
| Alessandras | | Email Address Redacted | Email |
| Alessandro Andrade | | Email Address Redacted | Email |
| Alessandro Bonaventura | | Email Address Redacted | Email |
| Alessandro Caffe Inc | | Email Address Redacted | Email |
| Alessandro Carraro | | Email Address Redacted | Email |
| Alessandro Cavallo | | Email Address Redacted | Email |
| Alessandro De Sousa LLC | | Email Address Redacted | Email |
| Alessandro Diaz | | Email Address Redacted | Email |
| Alessandro Dibari | | Email Address Redacted | Email |
| Alessandro Fuchs | | Email Address Redacted | Email |
| Alessandro Gambino | | Email Address Redacted | Email |
| Alessandro Lanzarini | | Email Address Redacted | Email |
| Alessandro P Souza | | Email Address Redacted | Email |
| Alessandro Parascandolo | | Email Address Redacted | Email |
| Alessandro Romero Alvarez | | Email Address Redacted | Email |
| Alessco Inc. | | Email Address Redacted | Email |
| Alessi & Co LLC | | Email Address Redacted | Email |
| Alessia Ucelli | | Email Address Redacted | Email |
| Alessia Vivod LLC | | Email Address Redacted | Email |
| Alessica Pryor | | Email Address Redacted | Email |
| Alessio Mollo | | Email Address Redacted | Email |
| Alessio Tropeano | | Email Address Redacted | Email |
| Alessio Zavaglia | | Email Address Redacted | Email |
| Alet Du Toit | | Email Address Redacted | Email |
| Aleta Anderson | | Email Address Redacted | Email |
| Aleta Taylor | | Email Address Redacted | Email |
| Aletha Herns | | Email Address Redacted | Email |
| Aletha Hill | | Email Address Redacted | Email |
| Alethea Johnson | | Email Address Redacted | Email |
| Alethea Paradis | | Email Address Redacted | Email |
| Alethea Wilson | | Email Address Redacted | Email |
| Alethea Young | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Aletheia Consulting Group LLC | | Email Address Redacted | Email |
| Alethia Benjamin | | Email Address Redacted | Email |
| Aletti & Son Transport LLC | | Email Address Redacted | Email |
| Aletto Brothers Inc | | Email Address Redacted | Email |
| Aletto Jewelers Inc | | Email Address Redacted | Email |
| Alettrics Fenton | | Email Address Redacted | Email |
| Aleutain Family Dentistry, Inc. | | Email Address Redacted | Email |
| Alev Aydin | | Email Address Redacted | Email |
| Alevar Technologies Inc | | Email Address Redacted | Email |
| Alevtina Boltenkova | | Email Address Redacted | Email |
| Alex & Man | | Email Address Redacted | Email |
| Alex Abad Real Estate | | Email Address Redacted | Email |
| Alex Abdalla | | Email Address Redacted | Email |
| Alex Aberle | | Email Address Redacted | Email |
| Alex Abreu | | Email Address Redacted | Email |
| Alex Acabado | | Email Address Redacted | Email |
| Alex Adhami | | Email Address Redacted | Email |
| Alex Aguilar | | Email Address Redacted | Email |
| Alex Aguilar | | Email Address Redacted | Email |
| Alex Aguilian | | Email Address Redacted | Email |
| Alex Agyemang | | Email Address Redacted | Email |
| Alex Akimnyode | | Email Address Redacted | Email |
| Alex Akoto | | Email Address Redacted | Email |
| Alex Alexsanian | | Email Address Redacted | Email |
| Alex Almonte | | Email Address Redacted | Email |
| Alex Alvarez | | Email Address Redacted | Email |
| Alex Andujar | | Email Address Redacted | Email |
| Alex Anthony Jr | | Email Address Redacted | Email |
| Alex Antimisiaris | | Email Address Redacted | Email |
| Alex Antoine | | Email Address Redacted | Email |
| Alex Antoine | | Email Address Redacted | Email |
| Alex Araujo | | Email Address Redacted | Email |
| Alex Arguello Consulting | | Email Address Redacted | Email |
| Alex Armstrong | | Email Address Redacted | Email |
| Alex Arzt | | Email Address Redacted | Email |
| Alex Atta-Safoh Jr | | Email Address Redacted | Email |
| Alex Atteberry | | Email Address Redacted | Email |
| Alex Auto Inc. | | Email Address Redacted | Email |
| Alex Auto Lock-Out Services | | Email Address Redacted | Email |
| Alex B Consulting | | Email Address Redacted | Email |
| Alex B Reyes | | Email Address Redacted | Email |
| Alex Baez | | Email Address Redacted | Email |
| Alex Bailey | | Email Address Redacted | Email |
| Alex Balan | | Email Address Redacted | Email |
| Alex Ball | | Email Address Redacted | Email |
| Alex Balmaseda | | Email Address Redacted | Email |
| Alex Banks | | Email Address Redacted | Email |
| Alex Banks | | Email Address Redacted | Email |
| Alex Barak | | Email Address Redacted | Email |
| Alex Barats | | Email Address Redacted | Email |
| Alex Barcelos | | Email Address Redacted | Email |
| Alex Bard | | Email Address Redacted | Email |
| Alex Baretta | | Email Address Redacted | Email |
| Alex Barkley | | Email Address Redacted | Email |
| Alex Bending | | Email Address Redacted | Email |
| Alex Benenson | | Email Address Redacted | Email |
| Alex Benenson | | Email Address Redacted | Email |
| Alex Berard | | Email Address Redacted | Email |
| Alex Berman | | Email Address Redacted | Email |
| Alex Bertolotto | | Email Address Redacted | Email |
| Alex Bilodeau | | Email Address Redacted | Email |
| Alex Bishop | | Email Address Redacted | Email |
| Alex Blais | | Email Address Redacted | Email |
| Alex Blake | | Email Address Redacted | Email |
| Alex Blum | | Email Address Redacted | Email |
| Alex Bommarito Bommarito | | Email Address Redacted | Email |
| Alex Bonilla | | Email Address Redacted | Email |
| Alex Borges | | Email Address Redacted | Email |
| Alex Borja | | Email Address Redacted | Email |
| Alex Boro | | Email Address Redacted | Email |
| Alex Bottom | | Email Address Redacted | Email |
| Alex Bowers | | Email Address Redacted | Email |
| Alex Bowles | | Email Address Redacted | Email |
| Alex Brancaccio | | Email Address Redacted | Email |
| Alex Braz | | Email Address Redacted | Email |
| Alex Brenner | | Email Address Redacted | Email |
| Alex Brodsky | | Email Address Redacted | Email |
| Alex Brodsky | | Email Address Redacted | Email |
| Alex Broggin | | Email Address Redacted | Email |
| Alex Brola | | Email Address Redacted | Email |
| Alex Brown | | Email Address Redacted | Email |
| Alex Buckley | | Email Address Redacted | Email |
| Alex Byrne | | Email Address Redacted | Email |
| Alex C. Rubio | | Email Address Redacted | Email |
| Alex Caballero | | Email Address Redacted | Email |
| Alex Caicedo | | Email Address Redacted | Email |
| Alex Camacho | | Email Address Redacted | Email |
| Alex Campbell | | Email Address Redacted | Email |
| Alex Carlos Santana | | Email Address Redacted | Email |
| Alex Carlson | | Email Address Redacted | Email |
| Alex Catalan | | Email Address Redacted | Email |
| Alex Chang | | Email Address Redacted | Email |
| Alex Chavez | | Email Address Redacted | Email |
| Alex Cheesman Jr | | Email Address Redacted | Email |
| Alex Chernavsky | | Email Address Redacted | Email |
| Alex Chudnovsky | | Email Address Redacted | Email |
| Alex Cicogna | | Email Address Redacted | Email |
| Alex Cintron Garcia | | Email Address Redacted | Email |
| Alex Clemente | | Email Address Redacted | Email |
| Alex Cobbs | | Email Address Redacted | Email |
| Alex Coelho | | Email Address Redacted | Email |
| Alex Cohn | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Alex Coles | | | | Email Address Redacted | Email |
| Alex Collado | | | | Email Address Redacted | Email |
| Alex Cooper | | | | Email Address Redacted | Email |
| Alex Cripps | | | | Email Address Redacted | Email |
| Alex Cruz | | | | Email Address Redacted | Email |
| Alex Daich | | | | Email Address Redacted | Email |
| Alex Dakos | | | | Email Address Redacted | Email |
| Alex Dance | | | | Email Address Redacted | Email |
| Alex Dangelo | | | | Email Address Redacted | Email |
| Alex Daniiko | | | | Email Address Redacted | Email |
| Alex Dao | | | | Email Address Redacted | Email |
| Alex Darrow | | | | Email Address Redacted | Email |
| Alex D'Attore | | | | Email Address Redacted | Email |
| Alex Davitiani | | | | Email Address Redacted | Email |
| Alex Dawson | | | | Email Address Redacted | Email |
| Alex Day | | | | Email Address Redacted | Email |
| Alex De Mola | | | | Email Address Redacted | Email |
| Alex Del Castillo | | | | Email Address Redacted | Email |
| Alex Delamora | | | | Email Address Redacted | Email |
| Alex Dermer Consulting LLC | | | | Email Address Redacted | Email |
| Alex Desrivier | | | | Email Address Redacted | Email |
| Alex Dinolfi | | | | Email Address Redacted | Email |
| Alex Displays Co., Inc. | | | | Email Address Redacted | Email |
| Alex Dittmar | | | | Email Address Redacted | Email |
| Alex Doyle | | | | Email Address Redacted | Email |
| Alex Drayson | | | | Email Address Redacted | Email |
| Alex Dulaney | | | | Email Address Redacted | Email |
| Alex Dulaney | | | | Email Address Redacted | Email |
| Alex Dvorkin | | | | Email Address Redacted | Email |
| Alex E. Gomez | | | | Email Address Redacted | Email |
| Alex E. Walker | | | | Email Address Redacted | Email |
| Alex Earle Landscaping | | | | Email Address Redacted | Email |
| Alex Eben Meyer | | | | Email Address Redacted | Email |
| Alex Edmond | | | | Email Address Redacted | Email |
| Alex Edson | | | | Email Address Redacted | Email |
| Alex Electric Inc | | | | Email Address Redacted | Email |
| Alex Elperin | | | | Email Address Redacted | Email |
| Alex Elsea | | | | Email Address Redacted | Email |
| Alex Esquivel | | | | Email Address Redacted | Email |
| Alex Estrada | | | | Email Address Redacted | Email |
| Alex F Klein | | | | Email Address Redacted | Email |
| Alex Fahrion | | | | Email Address Redacted | Email |
| Alex Faraday | | | | Email Address Redacted | Email |
| Alex Ferrer | | | | Email Address Redacted | Email |
| Alex Findings Inc | | | | Email Address Redacted | Email |
| Alex Fitness Tech Usa, LLC | 2275 Market St | Unit D | San Francisco, CA 94114 | | First Class Mail |
| Alex Fitness Tech Usa, LLC | | | | Email Address Redacted | Email |
| Alex Fjellberg Swerdlowe | | | | Email Address Redacted | Email |
| Alex Fleyshmakher | | | | Email Address Redacted | Email |
| Alex Floor Covering Inc | | | | Email Address Redacted | Email |
| Alex Fradin | | | | Email Address Redacted | Email |
| Alex Frank | | | | Email Address Redacted | Email |
| Alex Frank | | | | Email Address Redacted | Email |
| Alex Frantzis | | | | Email Address Redacted | Email |
| Alex G Ross | | | | Email Address Redacted | Email |
| Alex Gabrielian | | | | Email Address Redacted | Email |
| Alex Gallaher | | | | Email Address Redacted | Email |
| Alex Garbuzov | | | | Email Address Redacted | Email |
| Alex Gebreselassie | | | | Email Address Redacted | Email |
| Alex Gelbert | | | | Email Address Redacted | Email |
| Alex Germaine | | | | Email Address Redacted | Email |
| Alex Gershbeyn | | | | Email Address Redacted | Email |
| Alex Gershkovich | | | | Email Address Redacted | Email |
| Alex Giancaterino | | | | Email Address Redacted | Email |
| Alex Giles Dpm, Pc | | | | Email Address Redacted | Email |
| Alex Gingold | | | | Email Address Redacted | Email |
| Alex Gingold | | | | Email Address Redacted | Email |
| Alex Givans | | | | Email Address Redacted | Email |
| Alex Gleyzer | | | | Email Address Redacted | Email |
| Alex Gleyzer | | | | Email Address Redacted | Email |
| Alex Goff | | | | Email Address Redacted | Email |
| Alex Gomez | | | | Email Address Redacted | Email |
| Alex Gonzalez | | | | Email Address Redacted | Email |
| Alex Goode | | | | Email Address Redacted | Email |
| Alex Gould | | | | Email Address Redacted | Email |
| Alex Goverantori | | | | Email Address Redacted | Email |
| Alex Grammatico | | | | Email Address Redacted | Email |
| Alex Grappo | | | | Email Address Redacted | Email |
| Alex Gray | | | | Email Address Redacted | Email |
| Alex Gregory | | | | Email Address Redacted | Email |
| Alex Grougan | | | | Email Address Redacted | Email |
| Alex Group LLC | | | | Email Address Redacted | Email |
| Alex Gutierrez | | | | Email Address Redacted | Email |
| Alex Guzman | | | | Email Address Redacted | Email |
| Alex Hakobyan | | | | Email Address Redacted | Email |
| Alex Halaimov | | | | Email Address Redacted | Email |
| Alex Ham Photography | | | | Email Address Redacted | Email |
| Alex Harris | | | | Email Address Redacted | Email |
| Alex Harvey | | | | Email Address Redacted | Email |
| Alex Hayes | | | | Email Address Redacted | Email |
| Alex Hayes | | | | Email Address Redacted | Email |
| Alex Hering | | | | Email Address Redacted | Email |
| Alex Hermosilla | | | | Email Address Redacted | Email |
| Alex Hernandez | | | | Email Address Redacted | Email |
| Alex Hernandez | | | | Email Address Redacted | Email |
| Alex Herrada | | | | Email Address Redacted | Email |
| Alex Herrada | | | | Email Address Redacted | Email |
| Alex Herrera | | | | Email Address Redacted | Email |
| Alex Hewett | | | | Email Address Redacted | Email |
| Alex Howard | | | | Email Address Redacted | Email |
| Alex Hudjohn | | | | Email Address Redacted | Email |
| Alex Hudjohn | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Alex Hughes | | | Email Address Redacted | Email |
| Alex Hung | | | Email Address Redacted | Email |
| Alex Hurst | | | Email Address Redacted | Email |
| Alex Hyde-White | | | Email Address Redacted | Email |
| Alex Ignon | | | Email Address Redacted | Email |
| Alex Iles | | | Email Address Redacted | Email |
| Alex Impens | | | Email Address Redacted | Email |
| Alex Inoa | | | Email Address Redacted | Email |
| Alex Iosilevsky | | | Email Address Redacted | Email |
| Alex Itkin | | | Email Address Redacted | Email |
| Alex J Garcia | | | Email Address Redacted | Email |
| Alex J Vasquez | | | Email Address Redacted | Email |
| Alex J. Dugas, Iii | | | Email Address Redacted | Email |
| Alex J. Moreno | | | Email Address Redacted | Email |
| Alex Jacome | | | Email Address Redacted | Email |
| Alex Jaramillo | | | Email Address Redacted | Email |
| Alex Jarrett Dds, Pllc | | | Email Address Redacted | Email |
| Alex Jerez | | | Email Address Redacted | Email |
| Alex Jewelry Studio | | | Email Address Redacted | Email |
| Alex Johnson | | | Email Address Redacted | Email |
| Alex Johnson | | | Email Address Redacted | Email |
| Alex Johnson | | | Email Address Redacted | Email |
| Alex Johnson | | | Email Address Redacted | Email |
| Alex Joseph | | | Email Address Redacted | Email |
| Alex Joyce | | | Email Address Redacted | Email |
| Alex K & Mi Ja Baek | | | Email Address Redacted | Email |
| Alex K Ofosu | | | Email Address Redacted | Email |
| Alex Kalvaitis | | | Email Address Redacted | Email |
| Alex Kamran | | | Email Address Redacted | Email |
| Alex Kasavin | | | Email Address Redacted | Email |
| Alex Kelly | | | Email Address Redacted | Email |
| Alex Kemner | | | Email Address Redacted | Email |
| Alex Kennedy | | | Email Address Redacted | Email |
| Alex Kerr | | | Email Address Redacted | Email |
| Alex Ketzner | | | Email Address Redacted | Email |
| Alex Ketzner | | | Email Address Redacted | Email |
| Alex Keyan | | | Email Address Redacted | Email |
| Alex Keyan | | | Email Address Redacted | Email |
| Alex Kidane | | | Email Address Redacted | Email |
| Alex Kind | | | Email Address Redacted | Email |
| Alex King | | | Email Address Redacted | Email |
| Alex King | | | Email Address Redacted | Email |
| Alex Kislin | | | Email Address Redacted | Email |
| Alex Klein | | | Email Address Redacted | Email |
| Alex Kleinberg | | | Email Address Redacted | Email |
| Alex Klimenko | | | Email Address Redacted | Email |
| Alex Knight | | | Email Address Redacted | Email |
| Alex Konstantinidis | | | Email Address Redacted | Email |
| Alex Koptyev | | | Email Address Redacted | Email |
| Alex Korneyev | | | Email Address Redacted | Email |
| Alex Kostadinov | | | Email Address Redacted | Email |
| Alex Kuts | | | Email Address Redacted | Email |
| Alex Kuwahara | | | Email Address Redacted | Email |
| Alex Kvitko | | | Email Address Redacted | Email |
| Alex Kwon | | | Email Address Redacted | Email |
| Alex L Liu | | | Email Address Redacted | Email |
| Alex La | | | Email Address Redacted | Email |
| Alex Lachmund | | | Email Address Redacted | Email |
| Alex Langley | | | Email Address Redacted | Email |
| Alex Lazzarinetti | | | Email Address Redacted | Email |
| Alex Lebedev | | | Email Address Redacted | Email |
| Alex Lee | | | Email Address Redacted | Email |
| Alex Leroux | | | Email Address Redacted | Email |
| Alex Levin | | | Email Address Redacted | Email |
| Alex Leyberman | | | Email Address Redacted | Email |
| Alex Leybovich | | | Email Address Redacted | Email |
| Alex Lim | | | Email Address Redacted | Email |
| Alex Limber | | | Email Address Redacted | Email |
| Alex Lincoln | | | Email Address Redacted | Email |
| Alex Linebrink | | | Email Address Redacted | Email |
| Alex Lisnevsky | | | Email Address Redacted | Email |
| Alex Lissade-Gardner | | | Email Address Redacted | Email |
| Alex Listash | | | Email Address Redacted | Email |
| Alex Litvak | | | Email Address Redacted | Email |
| Alex Loera | | | Email Address Redacted | Email |
| Alex Loomberg | | | Email Address Redacted | Email |
| Alex Lopez | | | Email Address Redacted | Email |
| Alex Lopez | | | Email Address Redacted | Email |
| Alex Lopez | | | Email Address Redacted | Email |
| Alex Loyola | | | Email Address Redacted | Email |
| Alex Lubarsky | | | Email Address Redacted | Email |
| Alex Lubin | | | Email Address Redacted | Email |
| Alex Lubyansky | | | Email Address Redacted | Email |
| Alex Lucchesi | | | Email Address Redacted | Email |
| Alex Lucille | | | Email Address Redacted | Email |
| Alex Luckhardt | | | Email Address Redacted | Email |
| Alex Luis Salgado | | | Email Address Redacted | Email |
| Alex Lux Limousine Corp | | | Email Address Redacted | Email |
| Alex Luysterborghs | | | Email Address Redacted | Email |
| Alex Ly | | | Email Address Redacted | Email |
| Alex M Hemb | | | Email Address Redacted | Email |
| Alex M Jones | | | Email Address Redacted | Email |
| Alex M Kantrowitz | | | Email Address Redacted | Email |
| Alex Magliochetti | | | Email Address Redacted | Email |
| Alex Main Consulting Ltd. | | | Email Address Redacted | Email |
| Alex Maldonado | | | Email Address Redacted | Email |
| Alex Malone | | | Email Address Redacted | Email |
| Alex Manzanares | | | Email Address Redacted | Email |
| Alex Marcos | | | Email Address Redacted | Email |
| Alex Marcy | | | Email Address Redacted | Email |
| Alex Martin | | | Email Address Redacted | Email |
| Alex Martinez | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Alex Martino | | Email Address Redacted | Email |
| Alex Maslov | | Email Address Redacted | Email |
| Alex Masters | | Email Address Redacted | Email |
| Alex Mcclendon | | Email Address Redacted | Email |
| Alex Mccurdy | | Email Address Redacted | Email |
| Alex Mcilveen | | Email Address Redacted | Email |
| Alex Mcwilliams | | Email Address Redacted | Email |
| Alex Medina | | Email Address Redacted | Email |
| Alex Medvedi | | Email Address Redacted | Email |
| Alex Melendez | | Email Address Redacted | Email |
| Alex Melvin | | Email Address Redacted | Email |
| Alex Mesa | | Email Address Redacted | Email |
| Alex Miadzvedzeu | | Email Address Redacted | Email |
| Alex Miao | | Email Address Redacted | Email |
| Alex Michael Walker | | Email Address Redacted | Email |
| Alex Michaels | | Email Address Redacted | Email |
| Alex Michail | | Email Address Redacted | Email |
| Alex Michel | | Email Address Redacted | Email |
| Alex Miller | | Email Address Redacted | Email |
| Alex Mionie | | Email Address Redacted | Email |
| Alex Mirzaian | | Email Address Redacted | Email |
| Alex Mitrakas | | Email Address Redacted | Email |
| Alex Montano | | Email Address Redacted | Email |
| Alex Montes De Oca | | Email Address Redacted | Email |
| Alex Moore | | Email Address Redacted | Email |
| Alex Mukalazi | | Email Address Redacted | Email |
| Alex Mundy | | Email Address Redacted | Email |
| Alex Muradi | | Email Address Redacted | Email |
| Alex Mut | | Email Address Redacted | Email |
| Alex Nails | | Email Address Redacted | Email |
| Alex Nails & Spa Inc | | Email Address Redacted | Email |
| Alex Needleman | | Email Address Redacted | Email |
| Alex Neist | | Email Address Redacted | Email |
| Alex Neuman | | Email Address Redacted | Email |
| Alex Neumann | | Email Address Redacted | Email |
| Alex Newman | | Email Address Redacted | Email |
| Alex Newman | | Email Address Redacted | Email |
| Alex Ngau Tran | | Email Address Redacted | Email |
| Alex Nguyen | | Email Address Redacted | Email |
| Alex Nguyen | | Email Address Redacted | Email |
| Alex Niven | | Email Address Redacted | Email |
| Alex Norris | | Email Address Redacted | Email |
| Alex Noyola | | Email Address Redacted | Email |
| Alex Nsiah-Kumi | | Email Address Redacted | Email |
| Alex Ojeda | | Email Address Redacted | Email |
| Alex Ojeda | | Email Address Redacted | Email |
| Alex Oniga | | Email Address Redacted | Email |
| Alex Orlofsky | | Email Address Redacted | Email |
| Alex Ortega | | Email Address Redacted | Email |
| Alex Ortizrosa | | Email Address Redacted | Email |
| Alex Ortizrosa | | Email Address Redacted | Email |
| Alex Ovanisian | | Email Address Redacted | Email |
| Alex Overall | | Email Address Redacted | Email |
| Alex P. Pappas, D.D.S. | | Email Address Redacted | Email |
| Alex Packard | | Email Address Redacted | Email |
| Alex Pakdaman | | Email Address Redacted | Email |
| Alex Parlock | | Email Address Redacted | Email |
| Alex Pavlenko | | Email Address Redacted | Email |
| Alex Pavlov | | Email Address Redacted | Email |
| Alex Penrith Property Management | | Email Address Redacted | Email |
| Alex Perez | | Email Address Redacted | Email |
| Alex Perez | | Email Address Redacted | Email |
| Alex Perry | | Email Address Redacted | Email |
| Alex Perry | | Email Address Redacted | Email |
| Alex Petric | | Email Address Redacted | Email |
| Alex Pfender | | Email Address Redacted | Email |
| Alex Phillips | | Email Address Redacted | Email |
| Alex Picarillo | | Email Address Redacted | Email |
| Alex Pilson | | Email Address Redacted | Email |
| Alex Pinard | | Email Address Redacted | Email |
| Alex Pire Escobar | | Email Address Redacted | Email |
| Alex Pirela | | Email Address Redacted | Email |
| Alex Pivenshteyn | | Email Address Redacted | Email |
| Alex Podell | | Email Address Redacted | Email |
| Alex Pollock Consulting | | Email Address Redacted | Email |
| Alex Pomerants | | Email Address Redacted | Email |
| Alex Poon | | Email Address Redacted | Email |
| Alex Popa | | Email Address Redacted | Email |
| Alex Presman | | Email Address Redacted | Email |
| Alex Pruna | | Email Address Redacted | Email |
| Alex Quaintance | | Email Address Redacted | Email |
| Alex Quaintance | | Email Address Redacted | Email |
| Alex Quebedeaux | | Email Address Redacted | Email |
| Alex Quezada | | Email Address Redacted | Email |
| Alex Quick Mart Inc | | Email Address Redacted | Email |
| Alex R Porras Caro | | Email Address Redacted | Email |
| Alex Rascionato | | Email Address Redacted | Email |
| Alex Rehman | | Email Address Redacted | Email |
| Alex Reid | | Email Address Redacted | Email |
| Alex Resurreccion | | Email Address Redacted | Email |
| Alex Reyes Painting | | Email Address Redacted | Email |
| Alex Reymundo | | Email Address Redacted | Email |
| Alex Reynolds | | Email Address Redacted | Email |
| Alex Reynolds | | Email Address Redacted | Email |
| Alex Richey | | Email Address Redacted | Email |
| Alex Rivas | | Email Address Redacted | Email |
| Alex Rivera | | Email Address Redacted | Email |
| Alex Rodriguez | | Email Address Redacted | Email |
| Alex Rodriguez | | Email Address Redacted | Email |
| Alex Rodriguez | | Email Address Redacted | Email |
| Alex Rodriguez | | Email Address Redacted | Email |
| Alex Rodriguez Consultant | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Alex Roit | | Email Address Redacted | Email |
| Alex Ronnie Mora | | Email Address Redacted | Email |
| Alex Roque | | Email Address Redacted | Email |
| Alex Rossi | | Email Address Redacted | Email |
| Alex Royle, LLC | | Email Address Redacted | Email |
| Alex Roys | | Email Address Redacted | Email |
| Alex Rozkov | | Email Address Redacted | Email |
| Alex Ruppenthal | | Email Address Redacted | Email |
| Alex Ryberg | | Email Address Redacted | Email |
| Alex S. Hale | | Email Address Redacted | Email |
| Alex Sabet | | Email Address Redacted | Email |
| Alex Saenz Sr | | Email Address Redacted | Email |
| Alex Saia | | Email Address Redacted | Email |
| Alex Salas | | Email Address Redacted | Email |
| Alex Sanchez | | Email Address Redacted | Email |
| Alex Sanchez | | Email Address Redacted | Email |
| Alex Sandorfi | | Email Address Redacted | Email |
| Alex Sanson | | Email Address Redacted | Email |
| Alex Santiago | | Email Address Redacted | Email |
| Alex Sarmis | | Email Address Redacted | Email |
| Alex Sarpong | | Email Address Redacted | Email |
| Alex Sassoon | | Email Address Redacted | Email |
| Alex Sayegh Credit Fix | | Email Address Redacted | Email |
| Alex Schaffer | | Email Address Redacted | Email |
| Alex Schapiro | | Email Address Redacted | Email |
| Alex Semambo | | Email Address Redacted | Email |
| Alex Shchekin | | Email Address Redacted | Email |
| Alex Shchipkov | | Email Address Redacted | Email |
| Alex Sherman | | Email Address Redacted | Email |
| Alex Silva | | Email Address Redacted | Email |
| Alex Sincevich | | Email Address Redacted | Email |
| Alex Sinn | | Email Address Redacted | Email |
| Alex Sitnik | | Email Address Redacted | Email |
| Alex Skorohodov | | Email Address Redacted | Email |
| Alex Smaili | | Email Address Redacted | Email |
| Alex Small | | Email Address Redacted | Email |
| Alex Smith | | Email Address Redacted | Email |
| Alex Smith Consulting LLC | | Email Address Redacted | Email |
| Alex Smith Pllc | | Email Address Redacted | Email |
| Alex Sommers | | Email Address Redacted | Email |
| Alex Sonkin | | Email Address Redacted | Email |
| Alex Sostarich | | Email Address Redacted | Email |
| Alex Soto | | Email Address Redacted | Email |
| Alex Soto | | Email Address Redacted | Email |
| Alex Souki | | Email Address Redacted | Email |
| Alex Spencer | | Email Address Redacted | Email |
| Alex Sperry | | Email Address Redacted | Email |
| Alex St Louis | | Email Address Redacted | Email |
| Alex St Urbain | | Email Address Redacted | Email |
| Alex Stagliano | | Email Address Redacted | Email |
| Alex Stanek | | Email Address Redacted | Email |
| Alex Star Enterprises Inc | | Email Address Redacted | Email |
| Alex Stars Jewelry | | Email Address Redacted | Email |
| Alex Stegemann | | Email Address Redacted | Email |
| Alex Stuart | | Email Address Redacted | Email |
| Alex Suhendra | | Email Address Redacted | Email |
| Alex Suk | | Email Address Redacted | Email |
| Alex Surin | | Email Address Redacted | Email |
| Alex Swaekauski | | Email Address Redacted | Email |
| Alex Sykes | | Email Address Redacted | Email |
| Alex Szeliga | | Email Address Redacted | Email |
| Alex T Matamoros | | Email Address Redacted | Email |
| Alex Tam | | Email Address Redacted | Email |
| Alex Taveras | | Email Address Redacted | Email |
| Alex Taveras | | Email Address Redacted | Email |
| Alex Tenenbaum | | Email Address Redacted | Email |
| Alex Tertychny | | Email Address Redacted | Email |
| Alex Tessema | | Email Address Redacted | Email |
| Alex The Tailor & Dry Cleaners | | Email Address Redacted | Email |
| Alex Thompson Music | | Email Address Redacted | Email |
| Alex Tichauer | | Email Address Redacted | Email |
| Alex Tish | | Email Address Redacted | Email |
| Alex Tish | | Email Address Redacted | Email |
| Alex Tolentino | | Email Address Redacted | Email |
| Alex Toniyevich | | Email Address Redacted | Email |
| Alex Trabazo | | Email Address Redacted | Email |
| Alex Trans | | Email Address Redacted | Email |
| Alex Travers | | Email Address Redacted | Email |
| Alex Truong | | Email Address Redacted | Email |
| Alex Tsue | | Email Address Redacted | Email |
| Alex Tuccio | | Email Address Redacted | Email |
| Alex Urbach | | Email Address Redacted | Email |
| Alex Urevic-Ackelsberg | | Email Address Redacted | Email |
| Alex Van Kovn | | Email Address Redacted | Email |
| Alex Varela | | Email Address Redacted | Email |
| Alex Vending | | Email Address Redacted | Email |
| Alex Verryt | | Email Address Redacted | Email |
| Alex Viecco | | Email Address Redacted | Email |
| Alex Vieira | | Email Address Redacted | Email |
| Alex Vilkhovoy | | Email Address Redacted | Email |
| Alex Villarreal | | Email Address Redacted | Email |
| Alex Villarreal | | Email Address Redacted | Email |
| Alex W Gabriel | | Email Address Redacted | Email |
| Alex W. Crowder, LLC | | Email Address Redacted | Email |
| Alex Wang | | Email Address Redacted | Email |
| Alex Way Ii Of Bay County Inc | | Email Address Redacted | Email |
| Alex Webster | | Email Address Redacted | Email |
| Alex Williams | | Email Address Redacted | Email |
| Alex Williams | | Email Address Redacted | Email |
| Alex Wojda | | Email Address Redacted | Email |
| Alex Woldemariam | | Email Address Redacted | Email |
| Alex Wollman | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Alex Wong | | Email Address Redacted | Email |
| Alex Woods | | Email Address Redacted | Email |
| Alex Woodson | | Email Address Redacted | Email |
| Alex Yamane | | Email Address Redacted | Email |
| Alex Yoo | | Email Address Redacted | Email |
| Alex Youssef | | Email Address Redacted | Email |
| Alex Yu | | Email Address Redacted | Email |
| Alex Zachariou | | Email Address Redacted | Email |
| Alex Zaidan | | Email Address Redacted | Email |
| Alex Zajac | | Email Address Redacted | Email |
| Alex Zangen | | Email Address Redacted | Email |
| Alex Zapata | | Email Address Redacted | Email |
| Alex Zeig | | Email Address Redacted | Email |
| Alex Zemianek | | Email Address Redacted | Email |
| Alex Zlochevsky | | Email Address Redacted | Email |
| Alex Zollinger | | Email Address Redacted | Email |
| Alex'S Services | | Email Address Redacted | Email |
| Alexa Alexander | | Email Address Redacted | Email |
| Alexa Baz | | Email Address Redacted | Email |
| Alexa Chaviano | | Email Address Redacted | Email |
| Alexa Chigounis | | Email Address Redacted | Email |
| Alexa Cpa Group, Inc | | Email Address Redacted | Email |
| Alexa J Gutierrez | | Email Address Redacted | Email |
| Alexa James Baby, LLC | | Email Address Redacted | Email |
| Alexa Lamb | | Email Address Redacted | Email |
| Alexa Lamb | | Email Address Redacted | Email |
| Alexa Lambros Photography | | Email Address Redacted | Email |
| Alexa Leffingwell | | Email Address Redacted | Email |
| Alexa Nusrala | | Email Address Redacted | Email |
| Alexa Nusrala | | Email Address Redacted | Email |
| Alexa Regis | | Email Address Redacted | Email |
| Alexa Rodell Lcsw | | Email Address Redacted | Email |
| Alexa Rouse | | Email Address Redacted | Email |
| Alexa Tavano-Kelley | | Email Address Redacted | Email |
| Alexa Von Der Hoff | | Email Address Redacted | Email |
| Alexa Weeks | | Email Address Redacted | Email |
| Alexa Wellcare LLC | | Email Address Redacted | Email |
| Alexan Abgaryan | | Email Address Redacted | Email |
| Alexandar Tzakov | | Email Address Redacted | Email |
| Alexande Gutierrez | | Email Address Redacted | Email |
| Alexander & Associates Insurance Corp | | Email Address Redacted | Email |
| Alexander A Maglunog, Md, Inc. | | Email Address Redacted | Email |
| Alexander A Zofrea | | Email Address Redacted | Email |
| Alexander Acevedo | | Email Address Redacted | Email |
| Alexander Acevedo | | Email Address Redacted | Email |
| Alexander Achildi | | Email Address Redacted | Email |
| Alexander Acosta | | Email Address Redacted | Email |
| Alexander Adams | | Email Address Redacted | Email |
| Alexander Adams | | Email Address Redacted | Email |
| Alexander Adams | | Email Address Redacted | Email |
| Alexander Agaronian | | Email Address Redacted | Email |
| Alexander Alba | | Email Address Redacted | Email |
| Alexander Aldama | | Email Address Redacted | Email |
| Alexander Alexander | | Email Address Redacted | Email |
| Alexander Alfonso | | Email Address Redacted | Email |
| Alexander Alicea | | Email Address Redacted | Email |
| Alexander Alonso Umbria | | Email Address Redacted | Email |
| Alexander Alonzo Rivera | | Email Address Redacted | Email |
| Alexander Alperovich | | Email Address Redacted | Email |
| Alexander Alternative Capital Gp LLC | | Email Address Redacted | Email |
| Alexander Alvarez | | Email Address Redacted | Email |
| Alexander Amoroso | | Email Address Redacted | Email |
| Alexander Anderson | | Email Address Redacted | Email |
| Alexander Anderson | | Email Address Redacted | Email |
| Alexander Andon | | Email Address Redacted | Email |
| Alexander Andon | | Email Address Redacted | Email |
| Alexander Angeloff | | Email Address Redacted | Email |
| Alexander Apolaya | | Email Address Redacted | Email |
| Alexander Appraisals, Inc. | | Email Address Redacted | Email |
| Alexander Aquino | | Email Address Redacted | Email |
| Alexander Arcia Gomez | | Email Address Redacted | Email |
| Alexander Ash | | Email Address Redacted | Email |
| Alexander Aulson | | Email Address Redacted | Email |
| Alexander Austin | | Email Address Redacted | Email |
| Alexander Babara | | Email Address Redacted | Email |
| Alexander Ball | | Email Address Redacted | Email |
| Alexander Baraz | | Email Address Redacted | Email |
| Alexander Barbie | | Email Address Redacted | Email |
| Alexander Baron-Raiffe | | Email Address Redacted | Email |
| Alexander Barrett | | Email Address Redacted | Email |
| Alexander Barsan | | Email Address Redacted | Email |
| Alexander Barsan | | Email Address Redacted | Email |
| Alexander Barsan | | Email Address Redacted | Email |
| Alexander Bassey | | Email Address Redacted | Email |
| Alexander Bayacal | | Email Address Redacted | Email |
| Alexander Beadle | | Email Address Redacted | Email |
| Alexander Bell | | Email Address Redacted | Email |
| Alexander Bello | | Email Address Redacted | Email |
| Alexander Belyakov | | Email Address Redacted | Email |
| Alexander Benito | | Email Address Redacted | Email |
| Alexander Bennett | | Email Address Redacted | Email |
| Alexander Berg | | Email Address Redacted | Email |
| Alexander Beshidze | | Email Address Redacted | Email |
| Alexander Bird | | Email Address Redacted | Email |
| Alexander Bishoff | | Email Address Redacted | Email |
| Alexander Bissias | | Email Address Redacted | Email |
| Alexander Blair | | Email Address Redacted | Email |
| Alexander Bobrov | | Email Address Redacted | Email |
| Alexander Bobrov, Do, LLC | | Email Address Redacted | Email |
| Alexander Bocanegra | | Email Address Redacted | Email |
| Alexander Bogatko | | Email Address Redacted | Email |
| Alexander Boltin | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Alexander Bonding Company | | Email Address Redacted | Email |
| Alexander Borukhov | | Email Address Redacted | Email |
| Alexander Bostic | | Email Address Redacted | Email |
| Alexander Boucher | | Email Address Redacted | Email |
| Alexander Boulton | | Email Address Redacted | Email |
| Alexander Bowman | | Email Address Redacted | Email |
| Alexander Brasowski | | Email Address Redacted | Email |
| Alexander Brecher | | Email Address Redacted | Email |
| Alexander Briceno | | Email Address Redacted | Email |
| Alexander Brousset, Lmft | | Email Address Redacted | Email |
| Alexander Brown | | Email Address Redacted | Email |
| Alexander Brown | | Email Address Redacted | Email |
| Alexander Bruce | | Email Address Redacted | Email |
| Alexander Brundrett | | Email Address Redacted | Email |
| Alexander Brundrett | | Email Address Redacted | Email |
| Alexander Bui | | Email Address Redacted | Email |
| Alexander Buigas | | Email Address Redacted | Email |
| Alexander Buitrago | | Email Address Redacted | Email |
| Alexander Bulazo | | Email Address Redacted | Email |
| Alexander Burciaga-Thompson | | Email Address Redacted | Email |
| Alexander Burrows | | Email Address Redacted | Email |
| Alexander Bykhovsky | | Email Address Redacted | Email |
| Alexander C Anguiano Cpa A Prof Corp | | Email Address Redacted | Email |
| Alexander C. D'Atri | | Email Address Redacted | Email |
| Alexander Cabezas | | Email Address Redacted | Email |
| Alexander Cabrera | | Email Address Redacted | Email |
| Alexander Capital Management, LLC | | Email Address Redacted | Email |
| Alexander Carrillo | | Email Address Redacted | Email |
| Alexander Carter | | Email Address Redacted | Email |
| Alexander Castellanos | | Email Address Redacted | Email |
| Alexander Castillo | | Email Address Redacted | Email |
| Alexander Celia | | Email Address Redacted | Email |
| Alexander Ceranek | | Email Address Redacted | Email |
| Alexander Chan | | Email Address Redacted | Email |
| Alexander Chang | | Email Address Redacted | Email |
| Alexander Chang | | Email Address Redacted | Email |
| Alexander Chaplygin | | Email Address Redacted | Email |
| Alexander Charyna | | Email Address Redacted | Email |
| Alexander Chen | | Email Address Redacted | Email |
| Alexander Cho | | Email Address Redacted | Email |
| Alexander Choi | | Email Address Redacted | Email |
| Alexander Chrisopoulos | | Email Address Redacted | Email |
| Alexander Chulpayev | | Email Address Redacted | Email |
| Alexander Co | | Email Address Redacted | Email |
| Alexander Cohen | | Email Address Redacted | Email |
| Alexander Concrete Products, Inc | | Email Address Redacted | Email |
| Alexander Construction & Cleanup Inc | | Email Address Redacted | Email |
| Alexander Contreras | | Email Address Redacted | Email |
| Alexander Coogan | | Email Address Redacted | Email |
| Alexander Cooke | | Email Address Redacted | Email |
| Alexander Corsillo | | Email Address Redacted | Email |
| Alexander Corsillo | | Email Address Redacted | Email |
| Alexander Cortada | | Email Address Redacted | Email |
| Alexander Cosgray | | Email Address Redacted | Email |
| Alexander Cossio | | Email Address Redacted | Email |
| Alexander Cote | | Email Address Redacted | Email |
| Alexander Crawford | | Email Address Redacted | Email |
| Alexander Croke | | Email Address Redacted | Email |
| Alexander Crosett | | Email Address Redacted | Email |
| Alexander Cruz | | Email Address Redacted | Email |
| Alexander Cruz | | Email Address Redacted | Email |
| Alexander D. Kalogerakis | | Email Address Redacted | Email |
| Alexander Dal Bon | | Email Address Redacted | Email |
| Alexander Dann | | Email Address Redacted | Email |
| Alexander Davidis | | Email Address Redacted | Email |
| Alexander De Almeida | | Email Address Redacted | Email |
| Alexander Defelice | | Email Address Redacted | Email |
| Alexander Degrood | | Email Address Redacted | Email |
| Alexander Demolition & Hauling Inc | | Email Address Redacted | Email |
| Alexander Desale | | Email Address Redacted | Email |
| Alexander Desuasido | | Email Address Redacted | Email |
| Alexander Development, Inc. | | Email Address Redacted | Email |
| Alexander Diclaudio | | Email Address Redacted | Email |
| Alexander Digirolamo | | Email Address Redacted | Email |
| Alexander Ditucci | | Email Address Redacted | Email |
| Alexander Dmitrenko | | Email Address Redacted | Email |
| Alexander Domenech | | Email Address Redacted | Email |
| Alexander Dominguez | | Email Address Redacted | Email |
| Alexander Dominguez | | Email Address Redacted | Email |
| Alexander Doroshko | | Email Address Redacted | Email |
| Alexander Douglas | | Email Address Redacted | Email |
| Alexander Douglas | | Email Address Redacted | Email |
| Alexander Doyle | | Email Address Redacted | Email |
| Alexander Drake | | Email Address Redacted | Email |
| Alexander Dunbar | | Email Address Redacted | Email |
| Alexander Dunn | | Email Address Redacted | Email |
| Alexander Dunn | | Email Address Redacted | Email |
| Alexander Duran Dental Corporation | | Email Address Redacted | Email |
| Alexander E Carpio | | Email Address Redacted | Email |
| Alexander E. Wiltz | | Email Address Redacted | Email |
| Alexander Eggs LLC | | Email Address Redacted | Email |
| Alexander Elkin | | Email Address Redacted | Email |
| Alexander Erhard | | Email Address Redacted | Email |
| Alexander Ermolyev | | Email Address Redacted | Email |
| Alexander Esguerra | | Email Address Redacted | Email |
| Alexander Eugene | | Email Address Redacted | Email |
| Alexander Farside | | Email Address Redacted | Email |
| Alexander Fast Cleaning Service | | Email Address Redacted | Email |
| Alexander Feng Md Corp | | Email Address Redacted | Email |
| Alexander Fernandes | | Email Address Redacted | Email |
| Alexander Fernandez | | Email Address Redacted | Email |
| Alexander Fernandez | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Alexander Fernandez | | | Email Address Redacted | Email |
| Alexander Ferruzzi | | | Email Address Redacted | Email |
| Alexander Fischetti | | | Email Address Redacted | Email |
| Alexander Fleites | | | Email Address Redacted | Email |
| Alexander Fontes | | | Email Address Redacted | Email |
| Alexander Ford | | | Email Address Redacted | Email |
| Alexander Ford | | | Email Address Redacted | Email |
| Alexander Fowler | | | Email Address Redacted | Email |
| Alexander Fowler | | | Email Address Redacted | Email |
| Alexander Fried | | | Email Address Redacted | Email |
| Alexander Friedman | | | Email Address Redacted | Email |
| Alexander Frye Consultant, LLC | | | Email Address Redacted | Email |
| Alexander Funeral Home Inc | | | Email Address Redacted | Email |
| Alexander Furman | | | Email Address Redacted | Email |
| Alexander G Boutique LLC | | | Email Address Redacted | Email |
| Alexander Garcia | | | Email Address Redacted | Email |
| Alexander Garcia | | | Email Address Redacted | Email |
| Alexander Gary | | | Email Address Redacted | Email |
| Alexander Gatanas | | | Email Address Redacted | Email |
| Alexander Gavin | | | Email Address Redacted | Email |
| Alexander Gavin | | | Email Address Redacted | Email |
| Alexander Gebremdhine | | | Email Address Redacted | Email |
| Alexander Genik | | | Email Address Redacted | Email |
| Alexander Gierczyk | | | Email Address Redacted | Email |
| Alexander Gilreath | | | Email Address Redacted | Email |
| Alexander Glenn | | | Email Address Redacted | Email |
| Alexander Golst | | | Email Address Redacted | Email |
| Alexander Gonzalez | | | Email Address Redacted | Email |
| Alexander Gonzalez Herrera | | | Email Address Redacted | Email |
| Alexander Gorecki | | | Email Address Redacted | Email |
| Alexander Green | | | Email Address Redacted | Email |
| Alexander Gregory | | | Email Address Redacted | Email |
| Alexander Gregory | | | Email Address Redacted | Email |
| Alexander Gregory | | | Email Address Redacted | Email |
| Alexander Gschwend | | | Email Address Redacted | Email |
| Alexander Guerrero | | | Email Address Redacted | Email |
| Alexander Gutierrez | | | Email Address Redacted | Email |
| Alexander Gutierrez | | | Email Address Redacted | Email |
| Alexander Hair Styling | | | Email Address Redacted | Email |
| Alexander Hamilton | | | Email Address Redacted | Email |
| Alexander Hammerle | | | Email Address Redacted | Email |
| Alexander Hanks | | | Email Address Redacted | Email |
| Alexander Hanson Inc. | | | Email Address Redacted | Email |
| Alexander Hargreaves | | | Email Address Redacted | Email |
| Alexander Harrison | | | Email Address Redacted | Email |
| Alexander Harrison | | | Email Address Redacted | Email |
| Alexander Hatchwell | | | Email Address Redacted | Email |
| Alexander Hathaway | | | Email Address Redacted | Email |
| Alexander Hawke | | | Email Address Redacted | Email |
| Alexander Head | | | Email Address Redacted | Email |
| Alexander Heifitz | | | Email Address Redacted | Email |
| Alexander Hemker | | | Email Address Redacted | Email |
| Alexander Hernandez | | | Email Address Redacted | Email |
| Alexander Hernandez | | | Email Address Redacted | Email |
| Alexander Hernandez | | | Email Address Redacted | Email |
| Alexander Herrero | | | Email Address Redacted | Email |
| Alexander Hilewsky | | | Email Address Redacted | Email |
| Alexander Ho | | | Email Address Redacted | Email |
| Alexander Hoffman | | | Email Address Redacted | Email |
| Alexander Home Repair | | | Email Address Redacted | Email |
| Alexander Hood | | | Email Address Redacted | Email |
| Alexander Huang Md A Medical Corporation | | | Email Address Redacted | Email |
| Alexander Hunt | | | Email Address Redacted | Email |
| Alexander Hunt | | | Email Address Redacted | Email |
| Alexander Hunter | | | Email Address Redacted | Email |
| Alexander Ignacio | | | Email Address Redacted | Email |
| Alexander Iheuwa | | | Email Address Redacted | Email |
| Alexander Iheuwa | | | Email Address Redacted | Email |
| Alexander Infante | | | Email Address Redacted | Email |
| Alexander Insurance & Financial Services | | | Email Address Redacted | Email |
| Alexander Insurance & Investments Group | | | Email Address Redacted | Email |
| Alexander Ivanov | | | Email Address Redacted | Email |
| Alexander Ivory | | | Email Address Redacted | Email |
| Alexander J Cangas Guanipa | | | Email Address Redacted | Email |
| Alexander J De Santis | | | Email Address Redacted | Email |
| Alexander Jadick | | | Email Address Redacted | Email |
| Alexander Jagodik | | | Email Address Redacted | Email |
| Alexander Jagodik | | | Email Address Redacted | Email |
| Alexander Jakubowski | | | Email Address Redacted | Email |
| Alexander Jamison | | | Email Address Redacted | Email |
| Alexander Janckila | | | Email Address Redacted | Email |
| Alexander Jerden | | | Email Address Redacted | Email |
| Alexander Jimenez | | | Email Address Redacted | Email |
| Alexander Jimenez | | | Email Address Redacted | Email |
| Alexander Johnson | | | Email Address Redacted | Email |
| Alexander Jones | | | Email Address Redacted | Email |
| Alexander Jones | | | Email Address Redacted | Email |
| Alexander Jones | | | Email Address Redacted | Email |
| Alexander Jonson | | | Email Address Redacted | Email |
| Alexander Jorge | | | Email Address Redacted | Email |
| Alexander Jr Investments LLC | | | Email Address Redacted | Email |
| Alexander Juliao | | | Email Address Redacted | Email |
| Alexander K Arfaras | | | Email Address Redacted | Email |
| Alexander Kaay | | | Email Address Redacted | Email |
| Alexander Kabalan | | | Email Address Redacted | Email |
| Alexander Kalognomos, Jr. | | | Email Address Redacted | Email |
| Alexander Kamakas | | | Email Address Redacted | Email |
| Alexander Karlo | | | Email Address Redacted | Email |
| Alexander Karpman | | | Email Address Redacted | Email |
| Alexander Kast | | | Email Address Redacted | Email |
| Alexander Kazenoff | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Alexander Kelemen | | Email Address Redacted | Email |
| Alexander Khorasani | | Email Address Redacted | Email |
| Alexander Kierlanczyk | | Email Address Redacted | Email |
| Alexander Kifle | | Email Address Redacted | Email |
| Alexander Kim | | Email Address Redacted | Email |
| Alexander Kim | | Email Address Redacted | Email |
| Alexander Kim | | Email Address Redacted | Email |
| Alexander Klein | | Email Address Redacted | Email |
| Alexander Klein | | Email Address Redacted | Email |
| Alexander Klimkin | | Email Address Redacted | Email |
| Alexander Kolanek | | Email Address Redacted | Email |
| Alexander Koppel | | Email Address Redacted | Email |
| Alexander Korotkov | | Email Address Redacted | Email |
| Alexander Koshevatsky | | Email Address Redacted | Email |
| Alexander Kotlyar | | Email Address Redacted | Email |
| Alexander Koury | | Email Address Redacted | Email |
| Alexander Koutny LLC | | Email Address Redacted | Email |
| Alexander Krumm | | Email Address Redacted | Email |
| Alexander Kulhanek | | Email Address Redacted | Email |
| Alexander Kunz | | Email Address Redacted | Email |
| Alexander Kurbatsky | | Email Address Redacted | Email |
| Alexander Kutsishin | | Email Address Redacted | Email |
| Alexander Kuznetsov | | Email Address Redacted | Email |
| Alexander Kyllonen | | Email Address Redacted | Email |
| Alexander L Simpson | | Email Address Redacted | Email |
| Alexander Lagemann | | Email Address Redacted | Email |
| Alexander Lahera | | Email Address Redacted | Email |
| Alexander Lapratt | | Email Address Redacted | Email |
| Alexander Lebed | | Email Address Redacted | Email |
| Alexander Lebouton Pllc | | Email Address Redacted | Email |
| Alexander Lee | | Email Address Redacted | Email |
| Alexander Lehr | | Email Address Redacted | Email |
| Alexander Leon | | Email Address Redacted | Email |
| Alexander Leon | | Email Address Redacted | Email |
| Alexander Leyva Morales | | Email Address Redacted | Email |
| Alexander Leyvand | | Email Address Redacted | Email |
| Alexander Li | | Email Address Redacted | Email |
| Alexander Li | | Email Address Redacted | Email |
| Alexander Liberman | | Email Address Redacted | Email |
| Alexander Light | | Email Address Redacted | Email |
| Alexander Lind | | Email Address Redacted | Email |
| Alexander Lipnitsky | | Email Address Redacted | Email |
| Alexander Llaneza | | Email Address Redacted | Email |
| Alexander LLC | | Email Address Redacted | Email |
| Alexander Lochow | | Email Address Redacted | Email |
| Alexander Logistic Services LLC | | Email Address Redacted | Email |
| Alexander Lopez | | Email Address Redacted | Email |
| Alexander Lopez | | Email Address Redacted | Email |
| Alexander Lovyagin | | Email Address Redacted | Email |
| Alexander Lowe | | Email Address Redacted | Email |
| Alexander Lugo | | Email Address Redacted | Email |
| Alexander Lugo | | Email Address Redacted | Email |
| Alexander M Cowett | | Email Address Redacted | Email |
| Alexander M. Cathey | | Email Address Redacted | Email |
| Alexander Maas | | Email Address Redacted | Email |
| Alexander Mackey | | Email Address Redacted | Email |
| Alexander Malamud | | Email Address Redacted | Email |
| Alexander Manuel | | Email Address Redacted | Email |
| Alexander Margolin | | Email Address Redacted | Email |
| Alexander Markovic | | Email Address Redacted | Email |
| Alexander Markowski | | Email Address Redacted | Email |
| Alexander Mart & More Inc | | Email Address Redacted | Email |
| Alexander Marti | | Email Address Redacted | Email |
| Alexander Martin | | Email Address Redacted | Email |
| Alexander Martin | | Email Address Redacted | Email |
| Alexander Martin | | Email Address Redacted | Email |
| Alexander Martinez | | Email Address Redacted | Email |
| Alexander Martinez | | Email Address Redacted | Email |
| Alexander Martinez Aguiar | | Email Address Redacted | Email |
| Alexander Martinsen | | Email Address Redacted | Email |
| Alexander Martsynkevich | | Email Address Redacted | Email |
| Alexander Mavros | | Email Address Redacted | Email |
| Alexander Mayer | | Email Address Redacted | Email |
| Alexander Mcclain Mcentire | | Email Address Redacted | Email |
| Alexander Mcdonald | | Email Address Redacted | Email |
| Alexander Mcdonald | | Email Address Redacted | Email |
| Alexander Mcgovern | | Email Address Redacted | Email |
| Alexander Mchenry | | Email Address Redacted | Email |
| Alexander Mcmillen | | Email Address Redacted | Email |
| Alexander Mcmillen | | Email Address Redacted | Email |
| Alexander Mcphee | | Email Address Redacted | Email |
| Alexander Medakovich | | Email Address Redacted | Email |
| Alexander Meder | | Email Address Redacted | Email |
| Alexander Medina | | Email Address Redacted | Email |
| Alexander Medina | | Email Address Redacted | Email |
| Alexander Medina | | Email Address Redacted | Email |
| Alexander Mehr | | Email Address Redacted | Email |
| Alexander Mejias Reyes | | Email Address Redacted | Email |
| Alexander Mendoza | | Email Address Redacted | Email |
| Alexander Mengistu | | Email Address Redacted | Email |
| Alexander Meyers | | Email Address Redacted | Email |
| Alexander Miller | | Email Address Redacted | Email |
| Alexander Miranda | | Email Address Redacted | Email |
| Alexander Miranda Betancourt | | Email Address Redacted | Email |
| Alexander Mireku | | Email Address Redacted | Email |
| Alexander Mireles | | Email Address Redacted | Email |
| Alexander Miskiewicz | | Email Address Redacted | Email |
| Alexander Mitchell | | Email Address Redacted | Email |
| Alexander Mjolsness | | Email Address Redacted | Email |
| Alexander Moazed | | Email Address Redacted | Email |
| Alexander Molina | | Email Address Redacted | Email |
| Alexander Moody | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Alexander Mora | | Email Address Redacted | Email |
| Alexander Moran | | Email Address Redacted | Email |
| Alexander Morefield | | Email Address Redacted | Email |
| Alexander Moreno | | Email Address Redacted | Email |
| Alexander Moreno | | Email Address Redacted | Email |
| Alexander Moreno | | Email Address Redacted | Email |
| Alexander Moreno | | Email Address Redacted | Email |
| Alexander Morfesis | | Email Address Redacted | Email |
| Alexander Morris | | Email Address Redacted | Email |
| Alexander Morton | | Email Address Redacted | Email |
| Alexander Moser | | Email Address Redacted | Email |
| Alexander Munday | | Email Address Redacted | Email |
| Alexander Munoz | | Email Address Redacted | Email |
| Alexander Munoz Garcon | | Email Address Redacted | Email |
| Alexander Mutuc | | Email Address Redacted | Email |
| Alexander Nelson | | Email Address Redacted | Email |
| Alexander Nguyen | | Email Address Redacted | Email |
| Alexander Nicholes | | Email Address Redacted | Email |
| Alexander Nikolaev | | Email Address Redacted | Email |
| Alexander Nosikovsky | | Email Address Redacted | Email |
| Alexander Nossal | | Email Address Redacted | Email |
| Alexander Nova | | Email Address Redacted | Email |
| Alexander Novak | | Email Address Redacted | Email |
| Alexander Obe | | Email Address Redacted | Email |
| Alexander Ochoa | | Email Address Redacted | Email |
| Alexander Officer | | Email Address Redacted | Email |
| Alexander O'Neill | | Email Address Redacted | Email |
| Alexander Oraevsky | | Email Address Redacted | Email |
| Alexander Orda | | Email Address Redacted | Email |
| Alexander Orehowski | | Email Address Redacted | Email |
| Alexander Orehowski | | Email Address Redacted | Email |
| Alexander Osowski | | Email Address Redacted | Email |
| Alexander Ouvaroff | | Email Address Redacted | Email |
| Alexander Owolabi | | Email Address Redacted | Email |
| Alexander Pabst | | Email Address Redacted | Email |
| Alexander Pacheco Arias | | Email Address Redacted | Email |
| Alexander Paez | | Email Address Redacted | Email |
| Alexander Pakatar | | Email Address Redacted | Email |
| Alexander Palmas | | Email Address Redacted | Email |
| Alexander Palombo | | Email Address Redacted | Email |
| Alexander Panfilov | | Email Address Redacted | Email |
| Alexander Papamatheakis | | Email Address Redacted | Email |
| Alexander Parra | | Email Address Redacted | Email |
| Alexander Pasternack | | Email Address Redacted | Email |
| Alexander Patane | | Email Address Redacted | Email |
| Alexander Paul | | Email Address Redacted | Email |
| Alexander Paul Williams LLC | | Email Address Redacted | Email |
| Alexander Pavlov | | Email Address Redacted | Email |
| Alexander Peer, Phd | | Email Address Redacted | Email |
| Alexander Pelaez | | Email Address Redacted | Email |
| Alexander Pelletier | | Email Address Redacted | Email |
| Alexander Pena | | Email Address Redacted | Email |
| Alexander Perez | | Email Address Redacted | Email |
| Alexander Perez Guerra | | Email Address Redacted | Email |
| Alexander Perry | | Email Address Redacted | Email |
| Alexander Pervakov | | Email Address Redacted | Email |
| Alexander Petersen | | Email Address Redacted | Email |
| Alexander Peterson | | Email Address Redacted | Email |
| Alexander Petrillo Pa | | Email Address Redacted | Email |
| Alexander Phillips | | Email Address Redacted | Email |
| Alexander Pinhasov | | Email Address Redacted | Email |
| Alexander Pino | | Email Address Redacted | Email |
| Alexander Planes | | Email Address Redacted | Email |
| Alexander Planes | | Email Address Redacted | Email |
| Alexander Pludwinski P.A | | Email Address Redacted | Email |
| Alexander Polishchuk | | Email Address Redacted | Email |
| Alexander Polishchuk | | Email Address Redacted | Email |
| Alexander Polonsky | | Email Address Redacted | Email |
| Alexander Popp | | Email Address Redacted | Email |
| Alexander Potruch, Attorney At Law LLC | | Email Address Redacted | Email |
| Alexander Povzhitkov | | Email Address Redacted | Email |
| Alexander Protzel | | Email Address Redacted | Email |
| Alexander Pufhal | | Email Address Redacted | Email |
| Alexander Raboin | | Email Address Redacted | Email |
| Alexander Raboin | | Email Address Redacted | Email |
| Alexander Rains | | Email Address Redacted | Email |
| Alexander Ramirez Ramirez | | Email Address Redacted | Email |
| Alexander Ranbom | | Email Address Redacted | Email |
| Alexander Rand | | Email Address Redacted | Email |
| Alexander Reefer | | Email Address Redacted | Email |
| Alexander Resnikoff | | Email Address Redacted | Email |
| Alexander Restrepo-Cano | | Email Address Redacted | Email |
| Alexander Reyes | | Email Address Redacted | Email |
| Alexander Reyes Consulting Services LLC | | Email Address Redacted | Email |
| Alexander Riemann | | Email Address Redacted | Email |
| Alexander Rios | | Email Address Redacted | Email |
| Alexander Risman | | Email Address Redacted | Email |
| Alexander Rivera | | Email Address Redacted | Email |
| Alexander Rivera | | Email Address Redacted | Email |
| Alexander Robb | | Email Address Redacted | Email |
| Alexander Rocha | | Email Address Redacted | Email |
| Alexander Rodriguez | | Email Address Redacted | Email |
| Alexander Rodriguez | | Email Address Redacted | Email |
| Alexander Rodriguez Rives | | Email Address Redacted | Email |
| Alexander Rofman | | Email Address Redacted | Email |
| Alexander Rogers | | Email Address Redacted | Email |
| Alexander Romero | | Email Address Redacted | Email |
| Alexander Romp | | Email Address Redacted | Email |
| Alexander Rosa | | Email Address Redacted | Email |
| Alexander Ross | | Email Address Redacted | Email |
| Alexander Roytbalt | | Email Address Redacted | Email |
| Alexander Roytenberg, Cpa | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Alexander Rubio | | Email Address Redacted | Email |
| Alexander Rudzinski | | Email Address Redacted | Email |
| Alexander Ruffin | | Email Address Redacted | Email |
| Alexander S Beller | | Email Address Redacted | Email |
| Alexander Saenz | | Email Address Redacted | Email |
| Alexander Saltos | | Email Address Redacted | Email |
| Alexander Sanchez | | Email Address Redacted | Email |
| Alexander Sastri | | Email Address Redacted | Email |
| Alexander Savkov | | Email Address Redacted | Email |
| Alexander Schurawel Cpa | | Email Address Redacted | Email |
| Alexander Scott | | Email Address Redacted | Email |
| Alexander Scott Cole | | Email Address Redacted | Email |
| Alexander Seawright Transportation LLC | | Email Address Redacted | Email |
| Alexander Segovia | | Email Address Redacted | Email |
| Alexander Segura | | Email Address Redacted | Email |
| Alexander Serafin | | Email Address Redacted | Email |
| Alexander Serafin | | Email Address Redacted | Email |
| Alexander Services | | Email Address Redacted | Email |
| Alexander Shahnazaryan | | Email Address Redacted | Email |
| Alexander Sheinin | | Email Address Redacted | Email |
| Alexander Sheppard | | Email Address Redacted | Email |
| Alexander Sheppard | | Email Address Redacted | Email |
| Alexander Sheppe | | Email Address Redacted | Email |
| Alexander Shick | | Email Address Redacted | Email |
| Alexander Sianni | | Email Address Redacted | Email |
| Alexander Sierra | | Email Address Redacted | Email |
| Alexander Silt Fencing Inc | | Email Address Redacted | Email |
| Alexander Simonenko | | Email Address Redacted | Email |
| Alexander Smith | | Email Address Redacted | Email |
| Alexander Smith | | Email Address Redacted | Email |
| Alexander Smyth | | Email Address Redacted | Email |
| Alexander Snyder | | Email Address Redacted | Email |
| Alexander Sordia | | Email Address Redacted | Email |
| Alexander Spalding | | Email Address Redacted | Email |
| Alexander Stanku | | Email Address Redacted | Email |
| Alexander Stevens | | Email Address Redacted | Email |
| Alexander Suarez | | Email Address Redacted | Email |
| Alexander Syal | | Email Address Redacted | Email |
| Alexander Syphus | | Email Address Redacted | Email |
| Alexander T Singer Attorney At Law | | Email Address Redacted | Email |
| Alexander Tai | | Email Address Redacted | Email |
| Alexander Tao | | Email Address Redacted | Email |
| Alexander Tapia | | Email Address Redacted | Email |
| Alexander Tarradelles-Newell | | Email Address Redacted | Email |
| Alexander Taub | | Email Address Redacted | Email |
| Alexander Telijenko | | Email Address Redacted | Email |
| Alexander Templeton | | Email Address Redacted | Email |
| Alexander Teodossadis | | Email Address Redacted | Email |
| Alexander Tepper | | Email Address Redacted | Email |
| Alexander Thayer | | Email Address Redacted | Email |
| Alexander Thomas | | Email Address Redacted | Email |
| Alexander Thomas LLC | | Email Address Redacted | Email |
| Alexander Thomson | | Email Address Redacted | Email |
| Alexander Thorne | | Email Address Redacted | Email |
| Alexander Tillman | | Email Address Redacted | Email |
| Alexander Tima | | Email Address Redacted | Email |
| Alexander Tobon Insurance Agency | | Email Address Redacted | Email |
| Alexander Tolosky | | Email Address Redacted | Email |
| Alexander Torbin | | Email Address Redacted | Email |
| Alexander Torres | | Email Address Redacted | Email |
| Alexander Tragnitz | | Email Address Redacted | Email |
| Alexander Tri-Long Tran | | Email Address Redacted | Email |
| Alexander Trofimov | | Email Address Redacted | Email |
| Alexander Trucking LLC | | Email Address Redacted | Email |
| Alexander Tumolva | | Email Address Redacted | Email |
| Alexander Turner | | Email Address Redacted | Email |
| Alexander Urquidi | | Email Address Redacted | Email |
| Alexander Vanek | | Email Address Redacted | Email |
| Alexander Varelas | | Email Address Redacted | Email |
| Alexander Velez | | Email Address Redacted | Email |
| Alexander Verdi | | Email Address Redacted | Email |
| Alexander Villalona | | Email Address Redacted | Email |
| Alexander Villares | | Email Address Redacted | Email |
| Alexander Vino | | Email Address Redacted | Email |
| Alexander Voellinger | | Email Address Redacted | Email |
| Alexander Volodarsky | | Email Address Redacted | Email |
| Alexander Von Welzeck | | Email Address Redacted | Email |
| Alexander Voronovich | | Email Address Redacted | Email |
| Alexander W Cimo | | Email Address Redacted | Email |
| Alexander Walker | | Email Address Redacted | Email |
| Alexander Walker | | Email Address Redacted | Email |
| Alexander Walton | | Email Address Redacted | Email |
| Alexander Wang | | Email Address Redacted | Email |
| Alexander Warner | | Email Address Redacted | Email |
| Alexander Wechsler | | Email Address Redacted | Email |
| Alexander Weitz | | Email Address Redacted | Email |
| Alexander Welch | | Email Address Redacted | Email |
| Alexander Wells | | Email Address Redacted | Email |
| Alexander Whittingham | | Email Address Redacted | Email |
| Alexander Williams | | Email Address Redacted | Email |
| Alexander Williams | | Email Address Redacted | Email |
| Alexander Williams Ii | | Email Address Redacted | Email |
| Alexander Williamson | | Email Address Redacted | Email |
| Alexander Wills | | Email Address Redacted | Email |
| Alexander Wilmerding | | Email Address Redacted | Email |
| Alexander Wuesthoff | | Email Address Redacted | Email |
| Alexander Yanovsky | | Email Address Redacted | Email |
| Alexander Yost | | Email Address Redacted | Email |
| Alexander Zawolowycz | | Email Address Redacted | Email |
| Alexander Zoller | | Email Address Redacted | Email |
| Alexander Zuendt | | Email Address Redacted | Email |
| Alexander Zwerdling | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Alexandera Grzybczyk | | Email Address Redacted | Email |
| Alexander-Baker Mobile Home Service | | Email Address Redacted | Email |
| Alexanders Computer Services | | Email Address Redacted | Email |
| Alexander'S Gifts, LLC | | Email Address Redacted | Email |
| Alexander'S Quality Care | | Email Address Redacted | Email |
| Alexandr Burtaev | | Email Address Redacted | Email |
| Alexandr Corenciuc | | Email Address Redacted | Email |
| Alexandr Dubolazov | | Email Address Redacted | Email |
| Alexandr Korzhuk | | Email Address Redacted | Email |
| Alexandr Lobko | | Email Address Redacted | Email |
| Alexandr Mialik | | Email Address Redacted | Email |
| Alexandr Opalka | | Email Address Redacted | Email |
| Alexandr Paralunga | | Email Address Redacted | Email |
| Alexandra A Lantigua | | Email Address Redacted | Email |
| Alexandra Allison | | Email Address Redacted | Email |
| Alexandra Annosier | | Email Address Redacted | Email |
| Alexandra Antione | | Email Address Redacted | Email |
| Alexandra Arena Gil | | Email Address Redacted | Email |
| Alexandra Arnold | | Email Address Redacted | Email |
| Alexandra Aylward | | Email Address Redacted | Email |
| Alexandra Battistini | | Email Address Redacted | Email |
| Alexandra Beatty | | Email Address Redacted | Email |
| Alexandra Beatty Designs | | Email Address Redacted | Email |
| Alexandra Becker | | Email Address Redacted | Email |
| Alexandra Bridgewater | | Email Address Redacted | Email |
| Alexandra Bruce | | Email Address Redacted | Email |
| Alexandra Brummitt | | Email Address Redacted | Email |
| Alexandra C Harris | | Email Address Redacted | Email |
| Alexandra C. Cook | | Email Address Redacted | Email |
| Alexandra Carruthers | | Email Address Redacted | Email |
| Alexandra Cashion | | Email Address Redacted | Email |
| Alexandra Castano | | Email Address Redacted | Email |
| Alexandra Catherine Jones | | Email Address Redacted | Email |
| Alexandra Ciccone Andrews | | Email Address Redacted | Email |
| Alexandra Cortolezzis | | Email Address Redacted | Email |
| Alexandra Del Rey | | Email Address Redacted | Email |
| Alexandra Delgado | | Email Address Redacted | Email |
| Alexandra Deli & Grocery LLC | | Email Address Redacted | Email |
| Alexandra Devries | | Email Address Redacted | Email |
| Alexandra Dexter | | Email Address Redacted | Email |
| Alexandra Dicicco | | Email Address Redacted | Email |
| Alexandra Dishun | | Email Address Redacted | Email |
| Alexandra Dolce | | Email Address Redacted | Email |
| Alexandra Effros | | Email Address Redacted | Email |
| Alexandra Esteves | | Email Address Redacted | Email |
| Alexandra Estyl | | Email Address Redacted | Email |
| Alexandra Falisova | | Email Address Redacted | Email |
| Alexandra Ferguson LLC | | Email Address Redacted | Email |
| Alexandra Fiaavae | | Email Address Redacted | Email |
| Alexandra Flores | | Email Address Redacted | Email |
| Alexandra Forziati | | Email Address Redacted | Email |
| Alexandra Frady | | Email Address Redacted | Email |
| Alexandra Franco | | Email Address Redacted | Email |
| Alexandra Funk | | Email Address Redacted | Email |
| Alexandra Furmansky | | Email Address Redacted | Email |
| Alexandra G Ruggieri | | Email Address Redacted | Email |
| Alexandra G. Rupp | | Email Address Redacted | Email |
| Alexandra Garcia | | Email Address Redacted | Email |
| Alexandra Geffen | | Email Address Redacted | Email |
| Alexandra Gibson | | Email Address Redacted | Email |
| Alexandra Gleason | | Email Address Redacted | Email |
| Alexandra Gonzalez | | Email Address Redacted | Email |
| Alexandra Gousios | | Email Address Redacted | Email |
| Alexandra Graham | | Email Address Redacted | Email |
| Alexandra Grief | | Email Address Redacted | Email |
| Alexandra Gustafson | | Email Address Redacted | Email |
| Alexandra Hall | | Email Address Redacted | Email |
| Alexandra Hartman | | Email Address Redacted | Email |
| Alexandra Herman | | Email Address Redacted | Email |
| Alexandra Hite | | Email Address Redacted | Email |
| Alexandra I Dodengeft | | Email Address Redacted | Email |
| Alexandra Kasdan | | Email Address Redacted | Email |
| Alexandra King | | Email Address Redacted | Email |
| Alexandra Kouznetsova LLC | | Email Address Redacted | Email |
| Alexandra Krot D.O. | | Email Address Redacted | Email |
| Alexandra L Beasley | | Email Address Redacted | Email |
| Alexandra Lacayo | | Email Address Redacted | Email |
| Alexandra Larson | | Email Address Redacted | Email |
| Alexandra Lecube | | Email Address Redacted | Email |
| Alexandra Lee | | Email Address Redacted | Email |
| Alexandra Lozano Immigration Law Pllc | | Email Address Redacted | Email |
| Alexandra M. Oomen | | Email Address Redacted | Email |
| Alexandra Maltezos | | Email Address Redacted | Email |
| Alexandra Mangen | | Email Address Redacted | Email |
| Alexandra Marcovitch | | Email Address Redacted | Email |
| Alexandra Martin | | Email Address Redacted | Email |
| Alexandra Mateo Collado | | Email Address Redacted | Email |
| Alexandra Medina | | Email Address Redacted | Email |
| Alexandra Mirjah | | Email Address Redacted | Email |
| Alexandra Montsarrat | | Email Address Redacted | Email |
| Alexandra Moorehead | | Email Address Redacted | Email |
| Alexandra Muirhead | | Email Address Redacted | Email |
| Alexandra Music | | Email Address Redacted | Email |
| Alexandra Nails Salon Corp | | Email Address Redacted | Email |
| Alexandra Nguyen | | Email Address Redacted | Email |
| Alexandra Nguyen | | Email Address Redacted | Email |
| Alexandra Norindr | | Email Address Redacted | Email |
| Alexandra O Cotton | | Email Address Redacted | Email |
| Alexandra Parrish | | Email Address Redacted | Email |
| Alexandra Patz | | Email Address Redacted | Email |
| Alexandra Piazza | | Email Address Redacted | Email |
| Alexandra Pina | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Alexandra Pinckney | | | Email Address Redacted | Email |
| Alexandra Pirela | | | Email Address Redacted | Email |
| Alexandra R. Bunyak, Md, Inc. | | | Email Address Redacted | Email |
| Alexandra Rahn | | | Email Address Redacted | Email |
| Alexandra Rakestraw | | | Email Address Redacted | Email |
| Alexandra Ramirez | | | Email Address Redacted | Email |
| Alexandra Resnik | | | Email Address Redacted | Email |
| Alexandra Rivera | | | Email Address Redacted | Email |
| Alexandra Rodarte | | | Email Address Redacted | Email |
| Alexandra Rodriguez | | | Email Address Redacted | Email |
| Alexandra Rodriguez | | | Email Address Redacted | Email |
| Alexandra Rodriguez | | | Email Address Redacted | Email |
| Alexandra Romero | | | Email Address Redacted | Email |
| Alexandra Rosado | | | Email Address Redacted | Email |
| Alexandra Roubeni | | | Email Address Redacted | Email |
| Alexandra Salazar | | | Email Address Redacted | Email |
| Alexandra Savior, LLC | | | Email Address Redacted | Email |
| Alexandra Schwan | | | Email Address Redacted | Email |
| Alexandra Seals | | | Email Address Redacted | Email |
| Alexandra Semyonova | | | Email Address Redacted | Email |
| Alexandra Sideroff | | | Email Address Redacted | Email |
| Alexandra Simonson | | | Email Address Redacted | Email |
| Alexandra Singer | | | Email Address Redacted | Email |
| Alexandra Solano | | | Email Address Redacted | Email |
| Alexandra Solano | | | Email Address Redacted | Email |
| Alexandra Springer | | | Email Address Redacted | Email |
| Alexandra Stajic | | | Email Address Redacted | Email |
| Alexandra T Mcdonnell | | | Email Address Redacted | Email |
| Alexandra T. Wren Photography | | | Email Address Redacted | Email |
| Alexandra Tabibnia | | | Email Address Redacted | Email |
| Alexandra Taupier De Pando | | | Email Address Redacted | Email |
| Alexandra Temblador | | | Email Address Redacted | Email |
| Alexandra Tenney | | | Email Address Redacted | Email |
| Alexandra Tinsley | | | Email Address Redacted | Email |
| Alexandra Tomadakis | | | Email Address Redacted | Email |
| Alexandra Torres | | | Email Address Redacted | Email |
| Alexandra Trammell | | | Email Address Redacted | Email |
| Alexandra Valeri | | | Email Address Redacted | Email |
| Alexandra Van Buren | | | Email Address Redacted | Email |
| Alexandra Vassilev | | | Email Address Redacted | Email |
| Alexandra Vega | | | Email Address Redacted | Email |
| Alexandra Villanueva | | | Email Address Redacted | Email |
| Alexandra Vonparis | | | Email Address Redacted | Email |
| Alexandra Vonparis | | | Email Address Redacted | Email |
| Alexandra White | | | Email Address Redacted | Email |
| Alexandra White | | | Email Address Redacted | Email |
| Alexandra Winbush | | | Email Address Redacted | Email |
| Alexandra Yarborough | | | Email Address Redacted | Email |
| Alexandra Yeung | | | Email Address Redacted | Email |
| Alexandra Zaki | | | Email Address Redacted | Email |
| Alexandragerardino | | | Email Address Redacted | Email |
| Alexandrasandoval | | | Email Address Redacted | Email |
| Alexandre Anthoutine | | | Email Address Redacted | Email |
| Alexandre Ayanou | | | Email Address Redacted | Email |
| Alexandre Cho | | | Email Address Redacted | Email |
| Alexandre Clug | | | Email Address Redacted | Email |
| Alexandre Costa | | | Email Address Redacted | Email |
| Alexandre Damato | | | Email Address Redacted | Email |
| Alexandre Dantas | | | Email Address Redacted | Email |
| Alexandre Fernandez Perez | | | Email Address Redacted | Email |
| Alexandre Figueiredo | | | Email Address Redacted | Email |
| Alexandre Grimaud | | | Email Address Redacted | Email |
| Alexandre Iordanov | | | Email Address Redacted | Email |
| Alexandre L Rocha | | | Email Address Redacted | Email |
| Alexandre Louro | | | Email Address Redacted | Email |
| Alexandre Migoushov | | | Email Address Redacted | Email |
| Alexandre Oliveira | | | Email Address Redacted | Email |
| Alexandre Perrier | | | Email Address Redacted | Email |
| Alexandre Santos | | | Email Address Redacted | Email |
| Alexandre Senelus | | | Email Address Redacted | Email |
| Alexandre Servius | | | Email Address Redacted | Email |
| Alexandre Strohschein | | | Email Address Redacted | Email |
| Alexandre Thomas | | | Email Address Redacted | Email |
| Alexandre Timachov | | | Email Address Redacted | Email |
| Alexandre Transport LLC | | | Email Address Redacted | Email |
| Alexandrea Trudeau | | | Email Address Redacted | Email |
| Alexandrea Vandermarliere | | | Email Address Redacted | Email |
| Alexandrer Moreno | | | Email Address Redacted | Email |
| Alexandrew Efficient Education Group, Inc. | | | Email Address Redacted | Email |
| Alexandria Abrams | | | Email Address Redacted | Email |
| Alexandria Andrews | | | Email Address Redacted | Email |
| Alexandria Booth | | | Email Address Redacted | Email |
| Alexandria Borrero | | | Email Address Redacted | Email |
| Alexandria Bradwell | | | Email Address Redacted | Email |
| Alexandria Butler | | | Email Address Redacted | Email |
| Alexandria C Phillips | | | Email Address Redacted | Email |
| Alexandria Campbell | | | Email Address Redacted | Email |
| Alexandria Cemetery Company | | | Email Address Redacted | Email |
| Alexandria Code | | | Email Address Redacted | Email |
| Alexandria Consulting LLC | | | Email Address Redacted | Email |
| Alexandria Degree | | | Email Address Redacted | Email |
| Alexandria Evensen | | | Email Address Redacted | Email |
| Alexandria Firstenfeld | | | Email Address Redacted | Email |
| Alexandria Food Shop Inc | | | Email Address Redacted | Email |
| Alexandria Futrell | | | Email Address Redacted | Email |
| Alexandria Graff | | | Email Address Redacted | Email |
| Alexandria Heating & Cooling Inc. | | | Email Address Redacted | Email |
| Alexandria Hernandez | | | Email Address Redacted | Email |
| Alexandria Keener | | | Email Address Redacted | Email |
| Alexandria King | | | Email Address Redacted | Email |
| Alexandria Kowalski | | | Email Address Redacted | Email |
| Alexandria Kowalski | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Alexandria Mays | | Email Address Redacted | Email |
| Alexandria Mills | | Email Address Redacted | Email |
| Alexandria Murphy | | Email Address Redacted | Email |
| Alexandria Myers | | Email Address Redacted | Email |
| Alexandria Patrick | | Email Address Redacted | Email |
| Alexandria Reddie | | Email Address Redacted | Email |
| Alexandria Robledo Arango | | Email Address Redacted | Email |
| Alexandria Sabori | | Email Address Redacted | Email |
| Alexandria Savastano | | Email Address Redacted | Email |
| Alexandria Senase | | Email Address Redacted | Email |
| Alexandria Solis-Mullen | | Email Address Redacted | Email |
| Alexandria Spires | | Email Address Redacted | Email |
| Alexandria Starr | | Email Address Redacted | Email |
| Alexandria Walker | | Email Address Redacted | Email |
| Alexandria Wine & Liquor LLC | | Email Address Redacted | Email |
| Alexandriadavis | | Email Address Redacted | Email |
| Alexandrina Gherghel | | Email Address Redacted | Email |
| Alexandrina Kirk | | Email Address Redacted | Email |
| Alexandrina Sandu | | Email Address Redacted | Email |
| Alexandrino Alfonso | | Email Address Redacted | Email |
| Alexandro Alvarez | | Email Address Redacted | Email |
| Alexandro Campos | | Email Address Redacted | Email |
| Alexandro Filippini | | Email Address Redacted | Email |
| Alexandro Gallego | | Email Address Redacted | Email |
| Alexandro Iancu | | Email Address Redacted | Email |
| Alexandro Lugo Mora | | Email Address Redacted | Email |
| Alexandro Mateo Vicioso | | Email Address Redacted | Email |
| Alexandro Monzon Guerra | | Email Address Redacted | Email |
| Alexandro Reyes | | Email Address Redacted | Email |
| Alexandro Vazquez | | Email Address Redacted | Email |
| Alexandros Kasdas | | Email Address Redacted | Email |
| Alexandros Papadimitriou | | Email Address Redacted | Email |
| Alexandros Vassiliou | | Email Address Redacted | Email |
| Alexandrsviridov | | Email Address Redacted | Email |
| Alexandru Cernat | | Email Address Redacted | Email |
| Alexandru Corjin | | Email Address Redacted | Email |
| Alexandru Dumitru | | Email Address Redacted | Email |
| Alexandru Farcas | | Email Address Redacted | Email |
| Alexandru Pascari | | Email Address Redacted | Email |
| Alexandru Pirnuta | | Email Address Redacted | Email |
| Alexandru Polenciuc | | Email Address Redacted | Email |
| Alexandru Putina | | Email Address Redacted | Email |
| Alexandru Sudacov | | Email Address Redacted | Email |
| Alexandru Teaca | | Email Address Redacted | Email |
| Alexanter Bollano Home Imrovement LLC | | Email Address Redacted | Email |
| Alexas Jones | | Email Address Redacted | Email |
| Alexavier Sheppard | | Email Address Redacted | Email |
| Alexba Trucking LLC | | Email Address Redacted | Email |
| Alexbowwow LLC | | Email Address Redacted | Email |
| Alexcia Harris | | Email Address Redacted | Email |
| Alexcosta Inc | | Email Address Redacted | Email |
| Alexei Bodisteanu | | Email Address Redacted | Email |
| Alexei Carbonell | | Email Address Redacted | Email |
| Alexei Carneiro | | Email Address Redacted | Email |
| Alexei Erchak | | Email Address Redacted | Email |
| Alexei Fedosseev | | Email Address Redacted | Email |
| Alexei Fiodrov | | Email Address Redacted | Email |
| Alexei Garcia | | Email Address Redacted | Email |
| Alexei Plavan | | Email Address Redacted | Email |
| Alexei Rasin | | Email Address Redacted | Email |
| Alexei Volland | | Email Address Redacted | Email |
| Alexeis Lopez | | Email Address Redacted | Email |
| Alexey Bochkarev | | Email Address Redacted | Email |
| Alexey Garcia | | Email Address Redacted | Email |
| Alexey Goretoy | | Email Address Redacted | Email |
| Alexey Laktionov | | Email Address Redacted | Email |
| Alexey Laktionov | | Email Address Redacted | Email |
| Alexey Lozitskiy | | Email Address Redacted | Email |
| Alexey Michel Carballo Fexa | | Email Address Redacted | Email |
| Alexey Nesmiyanov | | Email Address Redacted | Email |
| Alexey Podolski | | Email Address Redacted | Email |
| Alexey Popov | | Email Address Redacted | Email |
| Alexey Ricardo | | Email Address Redacted | Email |
| Alexey Santos | | Email Address Redacted | Email |
| Alexey Shershun | | Email Address Redacted | Email |
| Alexey Teryushkov | | Email Address Redacted | Email |
| Alexey Ukhnalev | | Email Address Redacted | Email |
| Alexey Vargouline | | Email Address Redacted | Email |
| Alexfuentes | | Email Address Redacted | Email |
| Alexgalvez | | Email Address Redacted | Email |
| Alexi Bennett | | Email Address Redacted | Email |
| Alexi Blackwell | | Email Address Redacted | Email |
| Alexi D Portillo | | Email Address Redacted | Email |
| Alexi Hernandez Nodarse | | Email Address Redacted | Email |
| Alexi Lima | | Email Address Redacted | Email |
| Alexi Nix | | Email Address Redacted | Email |
| Alexi Sanabria | | Email Address Redacted | Email |
| Alexia Beauty Salon | | Email Address Redacted | Email |
| Alexia Bregman | | Email Address Redacted | Email |
| Alexia Bregman | | Email Address Redacted | Email |
| Alexia Brown | | Email Address Redacted | Email |
| Alexia Charoenphol | | Email Address Redacted | Email |
| Alexia Colin | | Email Address Redacted | Email |
| Alexia First Choice Inc | | Email Address Redacted | Email |
| Alexia Garcia | | Email Address Redacted | Email |
| Alexia Grazes LLC | | Email Address Redacted | Email |
| Alexia Grinols | | Email Address Redacted | Email |
| Alexia Johnson | | Email Address Redacted | Email |
| Alexia Lynkeechow | | Email Address Redacted | Email |
| Alexia Martinez | | Email Address Redacted | Email |
| Alexia Rivera | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Alexia Sobrado | | Email Address Redacted | Email |
| Alexia Tanner | | Email Address Redacted | Email |
| Alexie Calo | | Email Address Redacted | Email |
| Alexine Wallon | | Email Address Redacted | Email |
| Alexiou Tax Services | | Email Address Redacted | Email |
| Alexis | | Email Address Redacted | Email |
| Alexis A Acosta | | Email Address Redacted | Email |
| Alexis A. Prado | | Email Address Redacted | Email |
| Alexis Aguirre | | Email Address Redacted | Email |
| Alexis Aguirre | | Email Address Redacted | Email |
| Alexis Aid LLC | | Email Address Redacted | Email |
| Alexis Allen | | Email Address Redacted | Email |
| Alexis Altman | | Email Address Redacted | Email |
| Alexis Alva | | Email Address Redacted | Email |
| Alexis Amos-Neuville | | Email Address Redacted | Email |
| Alexis Anderson | | Email Address Redacted | Email |
| Alexis Anderson | | Email Address Redacted | Email |
| Alexis Anttila | | Email Address Redacted | Email |
| Alexis Artel | | Email Address Redacted | Email |
| Alexis Autry | | Email Address Redacted | Email |
| Alexis Barraza Fitness | | Email Address Redacted | Email |
| Alexis Bass | | Email Address Redacted | Email |
| Alexis Bauer | | Email Address Redacted | Email |
| Alexis Bendimez | | Email Address Redacted | Email |
| Alexis Bennett | | Email Address Redacted | Email |
| Alexis Boyd | | Email Address Redacted | Email |
| Alexis Brandenburger | | Email Address Redacted | Email |
| Alexis Brumfield | | Email Address Redacted | Email |
| Alexis Bryant | | Email Address Redacted | Email |
| Alexis Buchanan | | Email Address Redacted | Email |
| Alexis Burketh | | Email Address Redacted | Email |
| Alexis Burns | | Email Address Redacted | Email |
| Alexis Bushell | | Email Address Redacted | Email |
| Alexis Byam | | Email Address Redacted | Email |
| Alexis Castiblanco | | Email Address Redacted | Email |
| Alexis Castillo | | Email Address Redacted | Email |
| Alexis Catedral | | Email Address Redacted | Email |
| Alexis Cepero | | Email Address Redacted | Email |
| Alexis Collazo Bosa | | Email Address Redacted | Email |
| Alexis Coppola | | Email Address Redacted | Email |
| Alexis Crockett | | Email Address Redacted | Email |
| Alexis Cruz | | Email Address Redacted | Email |
| Alexis Cruz | | Email Address Redacted | Email |
| Alexis D Naim Licensed Clinical Social Worker Inc | | Email Address Redacted | Email |
| Alexis De Vries | | Email Address Redacted | Email |
| Alexis Del Valle | | Email Address Redacted | Email |
| Alexis Delgado Romero | | Email Address Redacted | Email |
| Alexis Delgado Vargas | | Email Address Redacted | Email |
| Alexis Diaz | | Email Address Redacted | Email |
| Alexis Dos Santos | | Email Address Redacted | Email |
| Alexis Dunphy | | Email Address Redacted | Email |
| Alexis Edwards | | Email Address Redacted | Email |
| Alexis Escalante | | Email Address Redacted | Email |
| Alexis Febles | | Email Address Redacted | Email |
| Alexis Fernandez | | Email Address Redacted | Email |
| Alexis Fernandez | | Email Address Redacted | Email |
| Alexis Ferrer | | Email Address Redacted | Email |
| Alexis Garrett Design | | Email Address Redacted | Email |
| Alexis Gassie | | Email Address Redacted | Email |
| Alexis Givens | | Email Address Redacted | Email |
| Alexis Gonzalez | | Email Address Redacted | Email |
| Alexis Gonzalez | | Email Address Redacted | Email |
| Alexis Greier | | Email Address Redacted | Email |
| Alexis Guerra | | Email Address Redacted | Email |
| Alexis Guillen | | Email Address Redacted | Email |
| Alexis Hallums | | Email Address Redacted | Email |
| Alexis Hamler | | Email Address Redacted | Email |
| Alexis Harris | | Email Address Redacted | Email |
| Alexis Hartman | | Email Address Redacted | Email |
| Alexis Henderson | | Email Address Redacted | Email |
| Alexis Heredia | | Email Address Redacted | Email |
| Alexis Hernandez Cesar | | Email Address Redacted | Email |
| Alexis Hicks | | Email Address Redacted | Email |
| Alexis Howard | | Email Address Redacted | Email |
| Alexis Howard | | Email Address Redacted | Email |
| Alexis Hurd | | Email Address Redacted | Email |
| Alexis Hytonen | | Email Address Redacted | Email |
| Alexis Hytonen | | Email Address Redacted | Email |
| Alexis J Homes Inc | | Email Address Redacted | Email |
| Alexis Jackson | | Email Address Redacted | Email |
| Alexis Jacobs | | Email Address Redacted | Email |
| Alexis Jacobson | | Email Address Redacted | Email |
| Alexis Jenkins Services | | Email Address Redacted | Email |
| Alexis Johnson | | Email Address Redacted | Email |
| Alexis Johnson | | Email Address Redacted | Email |
| Alexis Jones | | Email Address Redacted | Email |
| Alexis Jones | | Email Address Redacted | Email |
| Alexis Kinsley | | Email Address Redacted | Email |
| Alexis Koutoulakos | | Email Address Redacted | Email |
| Alexis L. Davis LLC | | Email Address Redacted | Email |
| Alexis Lamb | | Email Address Redacted | Email |
| Alexis Leon | | Email Address Redacted | Email |
| Alexis Leon | | Email Address Redacted | Email |
| Alexis Leopold | | Email Address Redacted | Email |
| Alexis Leopold | | Email Address Redacted | Email |
| Alexis Lewis | | Email Address Redacted | Email |
| Alexis Linares | | Email Address Redacted | Email |
| Alexis Lloyd | | Email Address Redacted | Email |
| Alexis Lopez | | Email Address Redacted | Email |
| Alexis Lopez | | Email Address Redacted | Email |
| Alexis Lopez | | Email Address Redacted | Email |
| Alexis Lopez Fonseca | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Alexis Maceo Reina | | Email Address Redacted | Email |
| Alexis Machado | | Email Address Redacted | Email |
| Alexis Macias M.A., Ccc-Slp | | Email Address Redacted | Email |
| Alexis Malave | | Email Address Redacted | Email |
| Alexis Matthews | | Email Address Redacted | Email |
| Alexis Mazzateenta | | Email Address Redacted | Email |
| Alexis Mccullar | | Email Address Redacted | Email |
| Alexis Mckinney | | Email Address Redacted | Email |
| Alexis Mcknight | | Email Address Redacted | Email |
| Alexis Mclaurin | | Email Address Redacted | Email |
| Alexis Mendoza | | Email Address Redacted | Email |
| Alexis Merida | | Email Address Redacted | Email |
| Alexis Milan Levya | | Email Address Redacted | Email |
| Alexis Monarca | | Email Address Redacted | Email |
| Alexis Monroe | | Email Address Redacted | Email |
| Alexis Mora | | Email Address Redacted | Email |
| Alexis Morales | | Email Address Redacted | Email |
| Alexis Mosquera | | Email Address Redacted | Email |
| Alexis Moya | | Email Address Redacted | Email |
| Alexis Newman | | Email Address Redacted | Email |
| Alexis Nicole Goins | | Email Address Redacted | Email |
| Alexis Nicole Newman | | Email Address Redacted | Email |
| Alexis Nollmann Design | | Email Address Redacted | Email |
| Alexis Norman | | Email Address Redacted | Email |
| Alexis Noyes | | Email Address Redacted | Email |
| Alexis Nunez Campuzano | | Email Address Redacted | Email |
| Alexis Oconnell | | Email Address Redacted | Email |
| Alexis Olsen | | Email Address Redacted | Email |
| Alexis Omiwade | | Email Address Redacted | Email |
| Alexis Ortega | | Email Address Redacted | Email |
| Alexis Pace | | Email Address Redacted | Email |
| Alexis Pahang | | Email Address Redacted | Email |
| Alexis Parks | | Email Address Redacted | Email |
| Alexis Pena | | Email Address Redacted | Email |
| Alexis Perera | | Email Address Redacted | Email |
| Alexis Perez | | Email Address Redacted | Email |
| Alexis Perez | | Email Address Redacted | Email |
| Alexis Perez | | Email Address Redacted | Email |
| Alexis Peterson | | Email Address Redacted | Email |
| Alexis Pimentel | | Email Address Redacted | Email |
| Alexis Posluszny | | Email Address Redacted | Email |
| Alexis Reyes | | Email Address Redacted | Email |
| Alexis Rhodenbaugh LLC | | Email Address Redacted | Email |
| Alexis Rivera | | Email Address Redacted | Email |
| Alexis Rodriguez | | Email Address Redacted | Email |
| Alexis Roldan | | Email Address Redacted | Email |
| Alexis Roman | | Email Address Redacted | Email |
| Alexis Roofing | | Email Address Redacted | Email |
| Alexis Rosario | | Email Address Redacted | Email |
| Alexis Saavedra | | Email Address Redacted | Email |
| Alexis Saccomani | | Email Address Redacted | Email |
| Alexis Salvat | | Email Address Redacted | Email |
| Alexis Savage | | Email Address Redacted | Email |
| Alexis Scott | | Email Address Redacted | Email |
| Alexis Smalls | | Email Address Redacted | Email |
| Alexis Smith | | Email Address Redacted | Email |
| Alexis Smith | | Email Address Redacted | Email |
| Alexis Smith-Baumann, Psyd, Clinical Psychologist, Inc. | | Email Address Redacted | Email |
| Alexis Somoano | | Email Address Redacted | Email |
| Alexis Soulios | | Email Address Redacted | Email |
| Alexis Stanley | | Email Address Redacted | Email |
| Alexis Sterry | | Email Address Redacted | Email |
| Alexis Stewart | | Email Address Redacted | Email |
| Alexis Styles | | Email Address Redacted | Email |
| Alexis T Smith | | Email Address Redacted | Email |
| Alexis Thrower | | Email Address Redacted | Email |
| Alexis Tyse | | Email Address Redacted | Email |
| Alexis Valladares | | Email Address Redacted | Email |
| Alexis Vilay | | Email Address Redacted | Email |
| Alexis Walsh | | Email Address Redacted | Email |
| Alexis Walsko | | Email Address Redacted | Email |
| Alexis Washington | | Email Address Redacted | Email |
| Alexis Watson | | Email Address Redacted | Email |
| Alexis Wesdyln | | Email Address Redacted | Email |
| Alexis Whiters | | Email Address Redacted | Email |
| Alexis Wooden | | Email Address Redacted | Email |
| Alexis Yagisawa | | Email Address Redacted | Email |
| Alexis Zipp | | Email Address Redacted | Email |
| Alexishair | | Email Address Redacted | Email |
| Alexisperez | | Email Address Redacted | Email |
| Alexisse Chin | | Email Address Redacted | Email |
| Alexity Cbo | | Email Address Redacted | Email |
| Alexius Hall | | Email Address Redacted | Email |
| Alexius Properties | | Email Address Redacted | Email |
| Alexiya Crockett | | Email Address Redacted | Email |
| Alexonka Inc | | Email Address Redacted | Email |
| Alexopoulos Enterprises Inc | | Email Address Redacted | Email |
| Alex'S Attic | | Email Address Redacted | Email |
| Alex'S Auto Repair | | Email Address Redacted | Email |
| Alexs Bagel Shop LLC | | Email Address Redacted | Email |
| Alexs Enterprise | | Email Address Redacted | Email |
| Alex'S Pro Services Inc. | | Email Address Redacted | Email |
| Alexsandra Johnston | | Email Address Redacted | Email |
| Alexsandra Upholstery | | Email Address Redacted | Email |
| Alexsandria Williams | | Email Address Redacted | Email |
| Alexsandria Wilson | | Email Address Redacted | Email |
| Alexscubancafe | | Email Address Redacted | Email |
| Alexsia Brown | | Email Address Redacted | Email |
| Alexsis Blakely | | Email Address Redacted | Email |
| Alexsy Martinez | | Email Address Redacted | Email |
| Alexus Barney | | Email Address Redacted | Email |
| Alexus Bowens | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Alexus Carter | | Email Address Redacted | Email |
| Alexus Chambers | | Email Address Redacted | Email |
| Alexus Evans | | Email Address Redacted | Email |
| Alexus Gatling | | Email Address Redacted | Email |
| Alexus Hill | | Email Address Redacted | Email |
| Alexus K Gonzalez | | Email Address Redacted | Email |
| Alexus Mccray | | Email Address Redacted | Email |
| Alexus Montgomery | | Email Address Redacted | Email |
| Alexus Patterson | | Email Address Redacted | Email |
| Alexxis Blackman | | Email Address Redacted | Email |
| Alexxis Scott | | Email Address Redacted | Email |
| Alexxus Sloan | | Email Address Redacted | Email |
| Alexys Diaz | | Email Address Redacted | Email |
| Alexys Green | | Email Address Redacted | Email |
| Alexys Kramer | | Email Address Redacted | Email |
| Alexandra Hieronymus | | Email Address Redacted | Email |
| Alexandra Higgins | | Email Address Redacted | Email |
| Alexandria Westfall-Wick | | Email Address Redacted | Email |
| Aley Enterprises LLC | | Email Address Redacted | Email |
| Aleyda M Borge Md Pa | | Email Address Redacted | Email |
| Aley'S Boutique | | Email Address Redacted | Email |
| Aleysa Sherman Ea Pa | | Email Address Redacted | Email |
| Alf Freight, LLC | | Email Address Redacted | Email |
| Alfa | | Email Address Redacted | Email |
| Alfa Billing | | Email Address Redacted | Email |
| Alfa Development, Inc. | | Email Address Redacted | Email |
| Alfa Drywall | | Email Address Redacted | Email |
| Alfa Electrical Contractors, Inc. | | Email Address Redacted | Email |
| Alfa Environmental Assessment Services | | Email Address Redacted | Email |
| Alfa Team Electrical Contractors LLC | | Email Address Redacted | Email |
| Alfa Y Omega | | Email Address Redacted | Email |
| Alfafaa LLC | | Email Address Redacted | Email |
| Alfah Topping | | Email Address Redacted | Email |
| Alfalfa Sprout Farming Dinger | | Email Address Redacted | Email |
| Alfalfa Studio LLC | | Email Address Redacted | Email |
| Alfaqi Clothing LLC | | Email Address Redacted | Email |
| Alfaroviolins, LLC | | Email Address Redacted | Email |
| Alfay Revovois Fruit Mart Inc | | Email Address Redacted | Email |
| Alfayad Group LLC | | Email Address Redacted | Email |
| Al-Fazal Inc | | Email Address Redacted | Email |
| Alfco Inc | | Email Address Redacted | Email |
| Alfear Wright | | Email Address Redacted | Email |
| Alfeo Padilla | | Email Address Redacted | Email |
| Alfer Express | | Email Address Redacted | Email |
| Alfida M Cabrera | | Email Address Redacted | Email |
| Alfiia Rakhmanova | | Email Address Redacted | Email |
| Alfiya Inc | | Email Address Redacted | Email |
| Alfone Real Estate | | Email Address Redacted | Email |
| Alfons Karel | | Email Address Redacted | Email |
| Alfonse Cognata | | Email Address Redacted | Email |
| Alfonse Maiorino | | Email Address Redacted | Email |
| Alfonso | | Email Address Redacted | Email |
| Alfonso A Villanueva | | Email Address Redacted | Email |
| Alfonso Aduna | | Email Address Redacted | Email |
| Alfonso Aguilar | | Email Address Redacted | Email |
| Alfonso Aiello | | Email Address Redacted | Email |
| Alfonso Asencio | | Email Address Redacted | Email |
| Alfonso Bermudez | | Email Address Redacted | Email |
| Alfonso Berthier | | Email Address Redacted | Email |
| Alfonso Bodden | | Email Address Redacted | Email |
| Alfonso Bustos | | Email Address Redacted | Email |
| Alfonso Califano | | Email Address Redacted | Email |
| Alfonso Carmenates | | Email Address Redacted | Email |
| Alfonso Cortez | | Email Address Redacted | Email |
| Alfonso Counts | | Email Address Redacted | Email |
| Alfonso Cuellar | | Email Address Redacted | Email |
| Alfonso De La Torre | | Email Address Redacted | Email |
| Alfonso Delacosa | | Email Address Redacted | Email |
| Alfonso Delgado | | Email Address Redacted | Email |
| Alfonso Espinosa | | Email Address Redacted | Email |
| Alfonso Evans | | Email Address Redacted | Email |
| Alfonso Felipe | | Email Address Redacted | Email |
| Alfonso Fernandez | | Email Address Redacted | Email |
| Alfonso Figliolia | | Email Address Redacted | Email |
| Alfonso Flores | | Email Address Redacted | Email |
| Alfonso Gonzalez | | Email Address Redacted | Email |
| Alfonso Gutierrez | | Email Address Redacted | Email |
| Alfonso Hernandez | | Email Address Redacted | Email |
| Alfonso Kohn | | Email Address Redacted | Email |
| Alfonso Lara | | Email Address Redacted | Email |
| Alfonso Ledesma | | Email Address Redacted | Email |
| Alfonso Llaguno | | Email Address Redacted | Email |
| Alfonso Loera | | Email Address Redacted | Email |
| Alfonso Lopez | | Email Address Redacted | Email |
| Alfonso Luna | | Email Address Redacted | Email |
| Alfonso Martin | | Email Address Redacted | Email |
| Alfonso Mendoza | | Email Address Redacted | Email |
| Alfonso Mercado | | Email Address Redacted | Email |
| Alfonso Mora | | Email Address Redacted | Email |
| Alfonso Mora | | Email Address Redacted | Email |
| Alfonso Morales | | Email Address Redacted | Email |
| Alfonso Nunez-Correa | | Email Address Redacted | Email |
| Alfonso Pena | | Email Address Redacted | Email |
| Alfonso Pettis | | Email Address Redacted | Email |
| Alfonso Quintero Corporation | | Email Address Redacted | Email |
| Alfonso Rivera | | Email Address Redacted | Email |
| Alfonso Rivera | | Email Address Redacted | Email |
| Alfonso Rodriguez | | Email Address Redacted | Email |
| Alfonso Rodriguez | | Email Address Redacted | Email |
| Alfonso Rodriguez | | Email Address Redacted | Email |
| Alfonso Rodriguez | | Email Address Redacted | Email |
| Alfonso Rosas Jr | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Alfonso Rouillon | | Email Address Redacted | Email |
| Alfonso Ruiz | | Email Address Redacted | Email |
| Alfonso Sabetta | | Email Address Redacted | Email |
| Alfonso Sabetta | | Email Address Redacted | Email |
| Alfonso Sira | | Email Address Redacted | Email |
| Alfonso Sumpter | | Email Address Redacted | Email |
| Alfonso Sumpter | | Email Address Redacted | Email |
| Alfonso Tamayo | | Email Address Redacted | Email |
| Alfonso Teran Caballero | | Email Address Redacted | Email |
| Alfonso Torres | | Email Address Redacted | Email |
| Alfonso Trancon | | Email Address Redacted | Email |
| Alfonso Urias | | Email Address Redacted | Email |
| Alfonso V Torres | | Email Address Redacted | Email |
| Alfonso Valadez | | Email Address Redacted | Email |
| Alfonso Valdivia | | Email Address Redacted | Email |
| Alfonso Varlaro | | Email Address Redacted | Email |
| Alfonso Vega | | Email Address Redacted | Email |
| Alfonso Villasenor | | Email Address Redacted | Email |
| Alfonso Woods | | Email Address Redacted | Email |
| Alfonso Woods | | Email Address Redacted | Email |
| Alfonso'S Drywall Inc | | Email Address Redacted | Email |
| Alfonso'S Pizza & Pasta | | Email Address Redacted | Email |
| Alfonz Boswell | | Email Address Redacted | Email |
| Alfonza Rozier Trucking | | Email Address Redacted | Email |
| Alfonzo Bailey | | Email Address Redacted | Email |
| Alfonzo Basurto | | Email Address Redacted | Email |
| Alfonzo Gardner | | Email Address Redacted | Email |
| Alfonzo Giddens | | Email Address Redacted | Email |
| Alfonzo Gonzalez Gil | | Email Address Redacted | Email |
| Alfonzo Investments, LLC | | Email Address Redacted | Email |
| Alfonzo Lazaro | | Email Address Redacted | Email |
| Alfonzo Mckinnie | | Email Address Redacted | Email |
| Alfonzo Osborne | | Email Address Redacted | Email |
| Alford Air Conditioning Inc. | | Email Address Redacted | Email |
| Alford Consulting LLC | | Email Address Redacted | Email |
| Alford Dental, Pllc | | Email Address Redacted | Email |
| Alford Mcbean | | Email Address Redacted | Email |
| Alford Quinland | | Email Address Redacted | Email |
| Alford Ramlochan | | Email Address Redacted | Email |
| Alford Wildlife & Pest Management, LLC | | Email Address Redacted | Email |
| Alfords Construction | | Email Address Redacted | Email |
| Alford'S Do It All LLC | | Email Address Redacted | Email |
| Alfrado Parsons | | Email Address Redacted | Email |
| Alfreada Copeland | | Email Address Redacted | Email |
| Alfred & Son | | Email Address Redacted | Email |
| Alfred & Sons Inc | | Email Address Redacted | Email |
| Alfred & Vincent, Inc. | | Email Address Redacted | Email |
| Alfred Abdo | | Email Address Redacted | Email |
| Alfred Abi Hanna | | Email Address Redacted | Email |
| Alfred Acquaviva | | Email Address Redacted | Email |
| Alfred Adams | | Email Address Redacted | Email |
| Alfred Addae | | Email Address Redacted | Email |
| Alfred Adu Gyamfi | | Email Address Redacted | Email |
| Alfred Aflatooni | | Email Address Redacted | Email |
| Alfred Alvarez | | Email Address Redacted | Email |
| Alfred Bacabac | | Email Address Redacted | Email |
| Alfred Baker | | Email Address Redacted | Email |
| Alfred Barber | | Email Address Redacted | Email |
| Alfred Benefield | | Email Address Redacted | Email |
| Alfred Birch Jr | | Email Address Redacted | Email |
| Alfred Bissu | | Email Address Redacted | Email |
| Alfred Bollinger | | Email Address Redacted | Email |
| Alfred Bona Bossman | | Email Address Redacted | Email |
| Alfred Bruno | | Email Address Redacted | Email |
| Alfred Burkholder | | Email Address Redacted | Email |
| Alfred Canales | | Email Address Redacted | Email |
| Alfred Celestin | | Email Address Redacted | Email |
| Alfred Champion | | Email Address Redacted | Email |
| Alfred Cicilioni | | Email Address Redacted | Email |
| Alfred Cipolletti | | Email Address Redacted | Email |
| Alfred Crass | | Email Address Redacted | Email |
| Alfred Dela Cruz, Dds | | Email Address Redacted | Email |
| Alfred Dephilippis Enterprises, Inc. | | Email Address Redacted | Email |
| Alfred Ellis | | Email Address Redacted | Email |
| Alfred Fung | | Email Address Redacted | Email |
| Alfred Furnari | | Email Address Redacted | Email |
| Alfred Garnett | | Email Address Redacted | Email |
| Alfred Glover | | Email Address Redacted | Email |
| Alfred Gomez | | Email Address Redacted | Email |
| Alfred Grant | | Email Address Redacted | Email |
| Alfred Graziano | | Email Address Redacted | Email |
| Alfred Harrell | | Email Address Redacted | Email |
| Alfred Harris | | Email Address Redacted | Email |
| Alfred Haynes | | Email Address Redacted | Email |
| Alfred Hernandez | | Email Address Redacted | Email |
| Alfred Higley | | Email Address Redacted | Email |
| Alfred Hugh Batchelor | | Email Address Redacted | Email |
| Alfred Ingram | | Email Address Redacted | Email |
| Alfred Ivy Group LLC | | Email Address Redacted | Email |
| Alfred J Lopez | | Email Address Redacted | Email |
| Alfred J. Mora, Dds, LLC. | | Email Address Redacted | Email |
| Alfred John Haley | | Email Address Redacted | Email |
| Alfred Johnston Jr | | Email Address Redacted | Email |
| Alfred Kahn | | Email Address Redacted | Email |
| Alfred Katsigazi | | Email Address Redacted | Email |
| Alfred Kleinbaum, Ph.D. | | Email Address Redacted | Email |
| Alfred Laird | | Email Address Redacted | Email |
| Alfred Laird | | Email Address Redacted | Email |
| Alfred Lee | | Email Address Redacted | Email |
| Alfred Leifer | | Email Address Redacted | Email |
| Alfred Lewis | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Alfred Lexow | | | Email Address Redacted | Email |
| Alfred Loomer, Cfp | | | Email Address Redacted | Email |
| Alfred Loves Ham On The Bay LLC | | | Email Address Redacted | Email |
| Alfred Lucas | | | Email Address Redacted | Email |
| Alfred Major | | | Email Address Redacted | Email |
| Alfred Mccann | | | Email Address Redacted | Email |
| Alfred Mcnitt | | | Email Address Redacted | Email |
| Alfred Melchor | | | Email Address Redacted | Email |
| Alfred Mensah | | | Email Address Redacted | Email |
| Alfred Mensah | | | Email Address Redacted | Email |
| Alfred Miller | | | Email Address Redacted | Email |
| Alfred Novino | | | Email Address Redacted | Email |
| Alfred Oladapo, Independent Property Manager | | | Email Address Redacted | Email |
| Alfred Ospina | | | Email Address Redacted | Email |
| Alfred Owens | | | Email Address Redacted | Email |
| Alfred P Gargano | | | Email Address Redacted | Email |
| Alfred P. Casale | | | Email Address Redacted | Email |
| Alfred Parella | | | Email Address Redacted | Email |
| Alfred Payne | | | Email Address Redacted | Email |
| Alfred Pedroza | | | Email Address Redacted | Email |
| Alfred Pena | | | Email Address Redacted | Email |
| Alfred Petrossian | | | Email Address Redacted | Email |
| Alfred Pettit | | | Email Address Redacted | Email |
| Alfred Po | | | Email Address Redacted | Email |
| Alfred Ports | | | Email Address Redacted | Email |
| Alfred Purcell | | | Email Address Redacted | Email |
| Alfred Quandahl | | | Email Address Redacted | Email |
| Alfred Rease | | | Email Address Redacted | Email |
| Alfred Reed | | | Email Address Redacted | Email |
| Alfred Roel | | | Email Address Redacted | Email |
| Alfred Rubin Kosher Caterers Inc | | | Email Address Redacted | Email |
| Alfred S. Minter | | | Email Address Redacted | Email |
| Alfred Salsgiver | | | Email Address Redacted | Email |
| Alfred Schlette | | | Email Address Redacted | Email |
| Alfred Schofield | | | Email Address Redacted | Email |
| Alfred Severe | | | Email Address Redacted | Email |
| Alfred Shaumyan | | | Email Address Redacted | Email |
| Alfred Shohsani | | | Email Address Redacted | Email |
| Alfred Sierzputowski | | | Email Address Redacted | Email |
| Alfred Smith | | | Email Address Redacted | Email |
| Alfred Smith | | | Email Address Redacted | Email |
| Alfred Souza | | | Email Address Redacted | Email |
| Alfred Swailes | | | Email Address Redacted | Email |
| Alfred Swain | | | Email Address Redacted | Email |
| Alfred Sweeney | | | Email Address Redacted | Email |
| Alfred Teran | | | Email Address Redacted | Email |
| Alfred Trabulsi | | | Email Address Redacted | Email |
| Alfred Tumbocon | | | Email Address Redacted | Email |
| Alfred Twitty | | | Email Address Redacted | Email |
| Alfred Valdes | | | Email Address Redacted | Email |
| Alfred Valdez | | | Email Address Redacted | Email |
| Alfred Venditto | | | Email Address Redacted | Email |
| Alfred Vivino | | | Email Address Redacted | Email |
| Alfred Vonetes | | | Email Address Redacted | Email |
| Alfred Voufo | | | Email Address Redacted | Email |
| Alfred W Peeler | | | Email Address Redacted | Email |
| Alfred W Ports, Iii | | | Email Address Redacted | Email |
| Alfred Wahba | | | Email Address Redacted | Email |
| Alfred Washington | | | Email Address Redacted | Email |
| Alfred Yahner | | | Email Address Redacted | Email |
| Alfred Young | | | Email Address Redacted | Email |
| Alfred Zazzara | | | Email Address Redacted | Email |
| Alfred Zazzara | | | Email Address Redacted | Email |
| Alfred Zeno | | | Email Address Redacted | Email |
| Alfreda A Ryles | | | Email Address Redacted | Email |
| Alfreda Belvin | | | Email Address Redacted | Email |
| Alfreda Delaware | | | Email Address Redacted | Email |
| Alfreda Haggard | | | Email Address Redacted | Email |
| Alfreda Hernandez | | | Email Address Redacted | Email |
| Alfreda Jacobs | | | Email Address Redacted | Email |
| Alfreda Jacobs | | | Email Address Redacted | Email |
| Alfreda Johnson | | | Email Address Redacted | Email |
| Alfreda Nickelson | | | Email Address Redacted | Email |
| Alfreda Robinson | | | Email Address Redacted | Email |
| Alfreda Williams | | | Email Address Redacted | Email |
| Alfredia Mcguire | | | Email Address Redacted | Email |
| Alfredio Proctor | | | Email Address Redacted | Email |
| Alfredo | | | Email Address Redacted | Email |
| Alfredo | | | Email Address Redacted | Email |
| Alfredo Abad | | | Email Address Redacted | Email |
| Alfredo Acosta | | | Email Address Redacted | Email |
| Alfredo Ayala Dds A Professional Corporation | | | Email Address Redacted | Email |
| Alfredo Bangayan | | | Email Address Redacted | Email |
| Alfredo Barajas | | | Email Address Redacted | Email |
| Alfredo Barreiro | | | Email Address Redacted | Email |
| Alfredo Bellio | | | Email Address Redacted | Email |
| Alfredo Bello | | | Email Address Redacted | Email |
| Alfredo Berland | | | Email Address Redacted | Email |
| Alfredo Bernal | | | Email Address Redacted | Email |
| Alfredo Boccalandro | | | Email Address Redacted | Email |
| Alfredo Borrego | | | Email Address Redacted | Email |
| Alfredo Bravo | | | Email Address Redacted | Email |
| Alfredo Cadena | | | Email Address Redacted | Email |
| Alfredo Cala Cuadro | | | Email Address Redacted | Email |
| Alfredo Caro | | | Email Address Redacted | Email |
| Alfredo Carrillo | | | Email Address Redacted | Email |
| Alfredo Castiglione | | | Email Address Redacted | Email |
| Alfredo Castillo | | | Email Address Redacted | Email |
| Alfredo Castro | | | Email Address Redacted | Email |
| Alfredo Cernuda | | | Email Address Redacted | Email |
| Alfredo Chang | | | Email Address Redacted | Email |
| Alfredo Chavez | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Alfredo Chavez | | Email Address Redacted | Email |
| Alfredo Chavira | | Email Address Redacted | Email |
| Alfredo Colin | | Email Address Redacted | Email |
| Alfredo Cordova | | Email Address Redacted | Email |
| Alfredo Cortes | | Email Address Redacted | Email |
| Alfredo Cortes | | Email Address Redacted | Email |
| Alfredo Cruz | | Email Address Redacted | Email |
| Alfredo Cuevas | | Email Address Redacted | Email |
| Alfredo Darna | | Email Address Redacted | Email |
| Alfredo Delgado | | Email Address Redacted | Email |
| Alfredo Diaz Madrid | | Email Address Redacted | Email |
| Alfredo Echavarria | | Email Address Redacted | Email |
| Alfredo Ekmeiro | | Email Address Redacted | Email |
| Alfredo Enrique Delariva | | Email Address Redacted | Email |
| Alfredo Enterprise | | Email Address Redacted | Email |
| Alfredo Escallada | | Email Address Redacted | Email |
| Alfredo Esteves | | Email Address Redacted | Email |
| Alfredo F Alonso | | Email Address Redacted | Email |
| Alfredo F. Soria Elguera | | Email Address Redacted | Email |
| Alfredo Fernandez | | Email Address Redacted | Email |
| Alfredo Ferreiro | | Email Address Redacted | Email |
| Alfredo G. Delfino | | Email Address Redacted | Email |
| Alfredo Garcia | | Email Address Redacted | Email |
| Alfredo Garcia | | Email Address Redacted | Email |
| Alfredo Garcia | | Email Address Redacted | Email |
| Alfredo Garcia | | Email Address Redacted | Email |
| Alfredo Garcia | | Email Address Redacted | Email |
| Alfredo Garcia | | Email Address Redacted | Email |
| Alfredo Gaspar | | Email Address Redacted | Email |
| Alfredo Gendis Reyes | | Email Address Redacted | Email |
| Alfredo Giannaccari | | Email Address Redacted | Email |
| Alfredo Gomez | | Email Address Redacted | Email |
| Alfredo Gomez | | Email Address Redacted | Email |
| Alfredo Gonnzalez | | Email Address Redacted | Email |
| Alfredo Gonzalez | | Email Address Redacted | Email |
| Alfredo Gonzalez Sr | | Email Address Redacted | Email |
| Alfredo Govea | | Email Address Redacted | Email |
| Alfredo Gutierrez | | Email Address Redacted | Email |
| Alfredo Gutierrez | | Email Address Redacted | Email |
| Alfredo Gutierrez | | Email Address Redacted | Email |
| Alfredo Gutierrez | | Email Address Redacted | Email |
| Alfredo Guzman | | Email Address Redacted | Email |
| Alfredo Hassan | | Email Address Redacted | Email |
| Alfredo Hernandez | | Email Address Redacted | Email |
| Alfredo Hernandez | | Email Address Redacted | Email |
| Alfredo Hernandez | | Email Address Redacted | Email |
| Alfredo J Urosa Rivas | | Email Address Redacted | Email |
| Alfredo Jimenez | | Email Address Redacted | Email |
| Alfredo Jimenez | | Email Address Redacted | Email |
| Alfredo Jose Villapol Rodriguez | | Email Address Redacted | Email |
| Alfredo Klaus | | Email Address Redacted | Email |
| Alfredo L Delaz | | Email Address Redacted | Email |
| Alfredo Latour | | Email Address Redacted | Email |
| Alfredo Lopez | | Email Address Redacted | Email |
| Alfredo Lopez Jr | | Email Address Redacted | Email |
| Alfredo Lozano | | Email Address Redacted | Email |
| Alfredo Macias Cervantes | | Email Address Redacted | Email |
| Alfredo Madera | | Email Address Redacted | Email |
| Alfredo Magana | | Email Address Redacted | Email |
| Alfredo Magnan | | Email Address Redacted | Email |
| Alfredo Martin | | Email Address Redacted | Email |
| Alfredo Mesa | | Email Address Redacted | Email |
| Alfredo Miaco | | Email Address Redacted | Email |
| Alfredo Mineo LLC | | Email Address Redacted | Email |
| Alfredo Miranda-Muniz | | Email Address Redacted | Email |
| Alfredo Molina | | Email Address Redacted | Email |
| Alfredo Montes | | Email Address Redacted | Email |
| Alfredo Moreno Gonzalez | | Email Address Redacted | Email |
| Alfredo Mujica | | Email Address Redacted | Email |
| Alfredo Navarro | | Email Address Redacted | Email |
| Alfredo Neri | | Email Address Redacted | Email |
| Alfredo Olivares | | Email Address Redacted | Email |
| Alfredo Olivares | | Email Address Redacted | Email |
| Alfredo Ollivierre | | Email Address Redacted | Email |
| Alfredo Ortiz | | Email Address Redacted | Email |
| Alfredo Ovalles Trucking | | Email Address Redacted | Email |
| Alfredo Padilla | | Email Address Redacted | Email |
| Alfredo Parra | | Email Address Redacted | Email |
| Alfredo Parra | | Email Address Redacted | Email |
| Alfredo Pinto | | Email Address Redacted | Email |
| Alfredo Quesada | | Email Address Redacted | Email |
| Alfredo Ramirez Arevalo | | Email Address Redacted | Email |
| Alfredo Ramos Gomez | | Email Address Redacted | Email |
| Alfredo Reyes | | Email Address Redacted | Email |
| Alfredo Rivero Alvarez | | Email Address Redacted | Email |
| Alfredo Rodriguez | | Email Address Redacted | Email |
| Alfredo Rodriguez | | Email Address Redacted | Email |
| Alfredo Rodriguez | | Email Address Redacted | Email |
| Alfredo Rodriguez | | Email Address Redacted | Email |
| Alfredo Rodriguez | | Email Address Redacted | Email |
| Alfredo Rodriguez Abrams Dmd | | Email Address Redacted | Email |
| Alfredo Sanchez | | Email Address Redacted | Email |
| Alfredo Sanchez | | Email Address Redacted | Email |
| Alfredo Sese | | Email Address Redacted | Email |
| Alfredo Severiano | | Email Address Redacted | Email |
| Alfredo Solis | | Email Address Redacted | Email |
| Alfredo Sousa | | Email Address Redacted | Email |
| Alfredo Starkmann | | Email Address Redacted | Email |
| Alfredo Tapi | | Email Address Redacted | Email |
| Alfredo Tateo | | Email Address Redacted | Email |
| Alfredo Tercero | | Email Address Redacted | Email |
| Alfredo Torres | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Alfredo Tudda Landscaping | | Email Address Redacted | Email |
| Alfredo Tuero | | Email Address Redacted | Email |
| Alfredo Urrutia | | Email Address Redacted | Email |
| Alfredo Valdez | | Email Address Redacted | Email |
| Alfredo Valdez | | Email Address Redacted | Email |
| Alfredo Vargas | | Email Address Redacted | Email |
| Alfredo Vazquez | | Email Address Redacted | Email |
| Alfredo Vega | | Email Address Redacted | Email |
| Alfredo Vergara | | Email Address Redacted | Email |
| Alfredo Weeks | | Email Address Redacted | Email |
| Alfredo'S Construction Ii Corp | | Email Address Redacted | Email |
| Alfredo'S Kountry Kitchen LLC | | Email Address Redacted | Email |
| Alfredos Therapeutic Massage LLC | | Email Address Redacted | Email |
| Alfredp Stoppa Soler | | Email Address Redacted | Email |
| Alfred'S Auto Dismantling | | Email Address Redacted | Email |
| Alfren Ramos | | Email Address Redacted | Email |
| Alg Fitness | | Email Address Redacted | Email |
| Alg Home Improvements, LLC | | Email Address Redacted | Email |
| Alg Painting Services, Inc | | Email Address Redacted | Email |
| Alg Resources, LLC | | Email Address Redacted | Email |
| Alg78, Inc | | Email Address Redacted | Email |
| Alga Wines & Spirits Ltd | | Email Address Redacted | Email |
| Algaebusters Pool Service | | Email Address Redacted | Email |
| Algaheim | | Email Address Redacted | Email |
| Algamal LLC | | Email Address Redacted | Email |
| Algar Inc | | Email Address Redacted | Email |
| Alger Enterpizes, Inc. | | Email Address Redacted | Email |
| Algernon Gadson Catering | | Email Address Redacted | Email |
| Algia Johnson Iii | | Email Address Redacted | Email |
| Algie Hendrieth | | Email Address Redacted | Email |
| Algie King | | Email Address Redacted | Email |
| Algie Richard | | Email Address Redacted | Email |
| Algiers Discount Food Store, Inc | | Email Address Redacted | Email |
| Algiers Roy & Sons Music Co. Inc | | Email Address Redacted | Email |
| Algimantas Butas | | Email Address Redacted | Email |
| Alginet Galeno | | Email Address Redacted | Email |
| Algis V Barauskas | | Email Address Redacted | Email |
| Algora Solutions, Inc | | Email Address Redacted | Email |
| Algoritics LLC | | Email Address Redacted | Email |
| Algo Inc | | Email Address Redacted | Email |
| Alguram Law Group, LLC | | Email Address Redacted | Email |
| Alh Enterprises, LLC | | Email Address Redacted | Email |
| Alhabib Enterprise LLC | | Email Address Redacted | Email |
| Alhai Eng | | Email Address Redacted | Email |
| Alhaji Kargbo | | Email Address Redacted | Email |
| Alhaji Sillah | | Email Address Redacted | Email |
| Alhakim Beasley | | Email Address Redacted | Email |
| Alhambra | | Email Address Redacted | Email |
| Alhambra Enterprises | | Email Address Redacted | Email |
| Alhambra Foods Inc | | Email Address Redacted | Email |
| Alhassan Ahmed | | Email Address Redacted | Email |
| Alhassane Traore | | Email Address Redacted | Email |
| Alhm Services Inc | | Email Address Redacted | Email |
| Ali 2023 Deli & Grocery LLC | | Email Address Redacted | Email |
| Ali A LLC | | Email Address Redacted | Email |
| Ali A Syed | | Email Address Redacted | Email |
| Ali Aazad | | Email Address Redacted | Email |
| Ali Abadir | | Email Address Redacted | Email |
| Ali Abdallah | | Email Address Redacted | Email |
| Ali Abdeen | | Email Address Redacted | Email |
| Ali Abdifatah Abdille | | Email Address Redacted | Email |
| Ali Abdullahi | | Email Address Redacted | Email |
| Ali Abouzalam | | Email Address Redacted | Email |
| Ali Abu Rayan | | Email Address Redacted | Email |
| Ali Acevedo | | Email Address Redacted | Email |
| Ali Adawi | | Email Address Redacted | Email |
| Ali Afghani Mini Market | | Email Address Redacted | Email |
| Ali Ahamad | | Email Address Redacted | Email |
| Ali Ahmad | | Email Address Redacted | Email |
| Ali Ahmad | | Email Address Redacted | Email |
| Ali Ahmed | | Email Address Redacted | Email |
| Ali Ahmed Dahir | | Email Address Redacted | Email |
| Ali Ajali | | Email Address Redacted | Email |
| Ali Akbar Poursaleh | | Email Address Redacted | Email |
| Ali Akbarzadeh | | Email Address Redacted | Email |
| Ali Al Dulaimi | | Email Address Redacted | Email |
| Ali Al Farttoosi | | Email Address Redacted | Email |
| Ali Al Ghuraibawi | | Email Address Redacted | Email |
| Ali Al-Bonijim | | Email Address Redacted | Email |
| Ali Alfadaani | | Email Address Redacted | Email |
| Ali Alheyari | | Email Address Redacted | Email |
| Ali Alhyari | | Email Address Redacted | Email |
| Ali Ali | | Email Address Redacted | Email |
| Ali Almasi | | Email Address Redacted | Email |
| Ali Alshahateet | | Email Address Redacted | Email |
| Ali Alshawosh | | Email Address Redacted | Email |
| Ali Altidor | | Email Address Redacted | Email |
| Ali Alwagih | | Email Address Redacted | Email |
| Ali Amino A | | Email Address Redacted | Email |
| Ali Amiri Dds Inc | | Email Address Redacted | Email |
| Ali Amirkhan | | Email Address Redacted | Email |
| Ali Amri | | Email Address Redacted | Email |
| Ali Anjomshoaa | | Email Address Redacted | Email |
| Ali Ann Artis | | Email Address Redacted | Email |
| Ali Ansari | | Email Address Redacted | Email |
| Ali Arfaeizadeh | | Email Address Redacted | Email |
| Ali Armas Camacho | | Email Address Redacted | Email |
| Ali Arshad | | Email Address Redacted | Email |
| Ali Ashkar | | Email Address Redacted | Email |
| Ali Ashrif | | Email Address Redacted | Email |
| Ali Askar | | Email Address Redacted | Email |
| Ali Ataman | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ali Atshan | | Email Address Redacted | Email |
| Ali Ayesh | | Email Address Redacted | Email |
| Ali Azam | | Email Address Redacted | Email |
| Ali Azhar | | Email Address Redacted | Email |
| Ali Azimov | | Email Address Redacted | Email |
| Ali Baba Family Restaurant | | Email Address Redacted | Email |
| Ali Baba Smoke & Gift Shop | | Email Address Redacted | Email |
| Ali Baboli | | Email Address Redacted | Email |
| Ali Bachrouche | | Email Address Redacted | Email |
| Ali Bahrami | | Email Address Redacted | Email |
| Ali Balaban | | Email Address Redacted | Email |
| Ali Baraki | | Email Address Redacted | Email |
| Ali Bazzi | | Email Address Redacted | Email |
| Ali Behzad | | Email Address Redacted | Email |
| Ali Ben Dhiab | | Email Address Redacted | Email |
| Ali Berra | | Email Address Redacted | Email |
| Ali Beydoun | | Email Address Redacted | Email |
| Ali Bhojani | | Email Address Redacted | Email |
| Ali Bihi | | Email Address Redacted | Email |
| Ali Bilal | | Email Address Redacted | Email |
| Ali Bokhari | | Email Address Redacted | Email |
| Ali Budiman | | Email Address Redacted | Email |
| Ali Budiman | | Email Address Redacted | Email |
| Ali Can Gumus | | Email Address Redacted | Email |
| Ali Capric | | Email Address Redacted | Email |
| Ali Cercer | | Email Address Redacted | Email |
| Ali Chaarani | | Email Address Redacted | Email |
| Ali Chammout | | Email Address Redacted | Email |
| Ali Cheikhali | | Email Address Redacted | Email |
| Ali Chour | | Email Address Redacted | Email |
| Ali Crane | | Email Address Redacted | Email |
| Ali Dabajeh | | Email Address Redacted | Email |
| Ali Dabajeh | | Email Address Redacted | Email |
| Ali Dabdoub | | Email Address Redacted | Email |
| Ali Dar | | Email Address Redacted | Email |
| Ali Darkhoyan | | Email Address Redacted | Email |
| Ali Deaibes | | Email Address Redacted | Email |
| Ali Deka Family Childcare | | Email Address Redacted | Email |
| Ali Dia | | Email Address Redacted | Email |
| Ali Dubed | | Email Address Redacted | Email |
| Ali Ebadat | | Email Address Redacted | Email |
| Ali Ebrahim | | Email Address Redacted | Email |
| Ali Elhashash | | Email Address Redacted | Email |
| Ali Elouassini | | Email Address Redacted | Email |
| Ali Elouassini | | Email Address Redacted | Email |
| Ali Erdogmus | | Email Address Redacted | Email |
| Ali F Mian | | Email Address Redacted | Email |
| Ali Fadlallah | | Email Address Redacted | Email |
| Ali Farhan Akram | | Email Address Redacted | Email |
| Ali For Driving LLC | | Email Address Redacted | Email |
| Ali Fouladpouri | | Email Address Redacted | Email |
| Ali G | | Email Address Redacted | Email |
| Ali Games Inc | | Email Address Redacted | Email |
| Ali Gharib | | Email Address Redacted | Email |
| Ali Ghasemi | | Email Address Redacted | Email |
| Ali Ginnett | | Email Address Redacted | Email |
| Ali Gourmet Deli & Grocery Corp | | Email Address Redacted | Email |
| Ali Gourmet Deli Corp | | Email Address Redacted | Email |
| Ali H | | Email Address Redacted | Email |
| Ali Hajarian | | Email Address Redacted | Email |
| Ali Hasan G Saharia | | Email Address Redacted | Email |
| Ali Hashmi | | Email Address Redacted | Email |
| Ali Haskins | | Email Address Redacted | Email |
| Ali Hayat | | Email Address Redacted | Email |
| Ali Heiss | | Email Address Redacted | Email |
| Ali Hinosh | | Email Address Redacted | Email |
| Ali Hodroj | | Email Address Redacted | Email |
| Ali Houssin | | Email Address Redacted | Email |
| Ali I Ibrahim | | Email Address Redacted | Email |
| Ali Ibrahim | | Email Address Redacted | Email |
| Ali Industries, Pllc | | Email Address Redacted | Email |
| Ali Irfan | | Email Address Redacted | Email |
| Ali Jabak | | Email Address Redacted | Email |
| Ali Jahanshahi | | Email Address Redacted | Email |
| Ali Jallow | | Email Address Redacted | Email |
| Ali Jefferson | | Email Address Redacted | Email |
| Ali John Utush | | Email Address Redacted | Email |
| Ali Kalbassi | | Email Address Redacted | Email |
| Ali Kazemi | | Email Address Redacted | Email |
| Ali Kazemi | | Email Address Redacted | Email |
| Ali Kazemini | | Email Address Redacted | Email |
| Ali Kendrick | | Email Address Redacted | Email |
| Ali Khalili | | Email Address Redacted | Email |
| Ali Khirbeet | | Email Address Redacted | Email |
| Ali Khursheed | | Email Address Redacted | Email |
| Ali Kian Nasr | | Email Address Redacted | Email |
| Ali Kings Deli Corp | | Email Address Redacted | Email |
| Ali Kucukkarca | | Email Address Redacted | Email |
| Ali Kutlu | | Email Address Redacted | Email |
| Ali Kutner | | Email Address Redacted | Email |
| Ali Kutom | | Email Address Redacted | Email |
| Ali Leonard | | Email Address Redacted | Email |
| Ali Luqman | | Email Address Redacted | Email |
| Ali M Abdelkader | | Email Address Redacted | Email |
| Ali M Mohiuddin | | Email Address Redacted | Email |
| Ali M. Alsmadi | | Email Address Redacted | Email |
| Ali M. Heddouchi | | Email Address Redacted | Email |
| Ali Maatoug | | Email Address Redacted | Email |
| Ali Maatoug | | Email Address Redacted | Email |
| Ali Maatoug | | Email Address Redacted | Email |
| Ali Maatoug | | Email Address Redacted | Email |
| Ali Maatoug | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ali Maghroori | | Email Address Redacted | Email |
| Ali Mahmood | | Email Address Redacted | Email |
| Ali Mahmoodi | | Email Address Redacted | Email |
| Ali Majidishad | | Email Address Redacted | Email |
| Ali Maleki | | Email Address Redacted | Email |
| Ali Maleki | | Email Address Redacted | Email |
| Ali Maleki | | Email Address Redacted | Email |
| Ali Malik | | Email Address Redacted | Email |
| Ali Martos | | Email Address Redacted | Email |
| Ali Mayar | | Email Address Redacted | Email |
| Ali Mazeh | | Email Address Redacted | Email |
| Ali Memar | | Email Address Redacted | Email |
| Ali Miller, Mft | | Email Address Redacted | Email |
| Ali Mir | | Email Address Redacted | Email |
| Ali Moghadam | | Email Address Redacted | Email |
| Ali Moha | | Email Address Redacted | Email |
| Ali Moha | | Email Address Redacted | Email |
| Ali Mohammadi | | Email Address Redacted | Email |
| Ali Mohammadi | | Email Address Redacted | Email |
| Ali Mohammed | | Email Address Redacted | Email |
| Ali Mohammed | | Email Address Redacted | Email |
| Ali Mohammed Al Izzi | | Email Address Redacted | Email |
| Ali Mohsenian | | Email Address Redacted | Email |
| Ali Mohsenian | | Email Address Redacted | Email |
| Ali Mokhtari | | Email Address Redacted | Email |
| Ali Morad | | Email Address Redacted | Email |
| Ali Mostakhdemin | | Email Address Redacted | Email |
| Ali Mroueh | | Email Address Redacted | Email |
| Ali Murtaza | | Email Address Redacted | Email |
| Ali Namini | | Email Address Redacted | Email |
| Ali Nasser | | Email Address Redacted | Email |
| Ali Nasseri-Azizi | | Email Address Redacted | Email |
| Ali Noorwani | | Email Address Redacted | Email |
| Ali Nour | | Email Address Redacted | Email |
| Ali Obad | | Email Address Redacted | Email |
| Ali Omran | | Email Address Redacted | Email |
| Ali Omran | | Email Address Redacted | Email |
| Ali Omran | | Email Address Redacted | Email |
| Ali Ossaily | | Email Address Redacted | Email |
| Ali Ozkalay | | Email Address Redacted | Email |
| Ali Pereira | | Email Address Redacted | Email |
| Ali Pourvasei | | Email Address Redacted | Email |
| Ali Practice Inc | | Email Address Redacted | Email |
| Ali Quinones | | Email Address Redacted | Email |
| Ali Qureshi | | Email Address Redacted | Email |
| Ali R Shaker | | Email Address Redacted | Email |
| Ali Raddani | | Email Address Redacted | Email |
| Ali Rahimi | | Email Address Redacted | Email |
| Ali Rahme | | Email Address Redacted | Email |
| Ali Ramadan | | Email Address Redacted | Email |
| Ali Raza | | Email Address Redacted | Email |
| Ali Raza | | Email Address Redacted | Email |
| Ali Raza | | Email Address Redacted | Email |
| Ali Raza | | Email Address Redacted | Email |
| Ali Raza Khan | | Email Address Redacted | Email |
| Ali Rehan | | Email Address Redacted | Email |
| Ali Riaz | | Email Address Redacted | Email |
| Ali Roesh Askari | | Email Address Redacted | Email |
| Ali S Ghahestani | | Email Address Redacted | Email |
| Ali Saad | | Email Address Redacted | Email |
| Ali Saadat | | Email Address Redacted | Email |
| Ali Sadeghi | | Email Address Redacted | Email |
| Ali Saedi | | Email Address Redacted | Email |
| Ali Said | | Email Address Redacted | Email |
| Ali Saleh | | Email Address Redacted | Email |
| Ali Salih | | Email Address Redacted | Email |
| Ali Saqib | | Email Address Redacted | Email |
| Ali Sayed | | Email Address Redacted | Email |
| Ali Sepehri | | Email Address Redacted | Email |
| Ali Shahram | | Email Address Redacted | Email |
| Ali Shahrokhi | | Email Address Redacted | Email |
| Ali Shami | | Email Address Redacted | Email |
| Ali Shams Md Plc | | Email Address Redacted | Email |
| Ali Sharif | | Email Address Redacted | Email |
| Ali Sharifi Rugs, Inc | | Email Address Redacted | Email |
| Ali Sheik Omar Abdirahman | | Email Address Redacted | Email |
| Ali Shirzadin | | Email Address Redacted | Email |
| Ali Sina Musaddat | | Email Address Redacted | Email |
| Ali Sobh | | Email Address Redacted | Email |
| Ali Sohail | | Email Address Redacted | Email |
| Ali Sohail | | Email Address Redacted | Email |
| Ali Soltani | | Email Address Redacted | Email |
| Ali Sulais | | Email Address Redacted | Email |
| Ali Supermarket Inc | | Email Address Redacted | Email |
| Ali Syed | | Email Address Redacted | Email |
| Ali Tajik | | Email Address Redacted | Email |
| Ali Taleb | | Email Address Redacted | Email |
| Ali Tarhine | | Email Address Redacted | Email |
| Ali Tayyab | | Email Address Redacted | Email |
| Ali Udon Coronel Nava | | Email Address Redacted | Email |
| Ali Vogt Lmft Inc. | | Email Address Redacted | Email |
| Ali Waljee | | Email Address Redacted | Email |
| Ali Warriach | | Email Address Redacted | Email |
| Ali Yasin | | Email Address Redacted | Email |
| Ali Yusuf | | Email Address Redacted | Email |
| Ali Zaghi | | Email Address Redacted | Email |
| Ali Zahawi | | Email Address Redacted | Email |
| Ali Zahedi | | Email Address Redacted | Email |
| Ali Zahran | | Email Address Redacted | Email |
| Ali Zahran | | Email Address Redacted | Email |
| Ali Zaki | | Email Address Redacted | Email |
| Ali Zandinejad | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ali Zibara | | Email Address Redacted | Email |
| Ali Zoubi | | Email Address Redacted | Email |
| Alia Adhal | | Email Address Redacted | Email |
| Alia Alston | | Email Address Redacted | Email |
| Alia Bonner El | | Email Address Redacted | Email |
| Alia Ellison | | Email Address Redacted | Email |
| Alia F. Richards | | Email Address Redacted | Email |
| Alia Malik Family Day Care | | Email Address Redacted | Email |
| Alia Rabah Enterprises Inc. | | Email Address Redacted | Email |
| Alia Watkins | | Email Address Redacted | Email |
| Aliabdimohamed | | Email Address Redacted | Email |
| Aliadne Ayo Aguirre | | Email Address Redacted | Email |
| Aliakbar Vahdati Dental Corporation | | Email Address Redacted | Email |
| Aliaksandr Charatun | | Email Address Redacted | Email |
| Aliaksandr Chernolevski | | Email Address Redacted | Email |
| Aliaksandr Chernolevski | | Email Address Redacted | Email |
| Aliaksandr Parakhnevich | | Email Address Redacted | Email |
| Aliaksandr Savitski | | Email Address Redacted | Email |
| Aliaksandra Kabylianets | | Email Address Redacted | Email |
| Alialexrad | | Email Address Redacted | Email |
| Aliancee, Inc. | | Email Address Redacted | Email |
| Aliancruz | | Email Address Redacted | Email |
| Alianna Alcolea Garcia | | Email Address Redacted | Email |
| Alianna Wicks | | Email Address Redacted | Email |
| Alianna Wicks | | Email Address Redacted | Email |
| Alianna Wicks | | Email Address Redacted | Email |
| Alianna Wicks | | Email Address Redacted | Email |
| Aliant Remodeling Service | | Email Address Redacted | Email |
| Alianza Incorporated | | Email Address Redacted | Email |
| Alias The Bugman | | Email Address Redacted | Email |
| Aliasgar Dhoon | | Email Address Redacted | Email |
| Aliasgar Dhoon | | Email Address Redacted | Email |
| Aliasger Sarkar | | Email Address Redacted | Email |
| Aliasger Sarkar | | Email Address Redacted | Email |
| Aliasghar Ekrami | | Email Address Redacted | Email |
| Alibaba88 LLC | | Email Address Redacted | Email |
| Alibek Tupushev | | Email Address Redacted | Email |
| Aliberto'S Mexican Food | | Email Address Redacted | Email |
| Aliberto'S Mexican Food | | Email Address Redacted | Email |
| Aliberto'S Mexican Food | | Email Address Redacted | Email |
| Aliberto'S Mexican Food | | Email Address Redacted | Email |
| Alibi Restaurant & Lounge LLC | | Email Address Redacted | Email |
| Alibibi LLC | | Email Address Redacted | Email |
| Alibi'S Inc | | Email Address Redacted | Email |
| Alicats Dance Studio | | Email Address Redacted | Email |
| Alice + Draper Inc | | Email Address Redacted | Email |
| Alice Abarbanel, Phd | | Email Address Redacted | Email |
| Alice Alling | | Email Address Redacted | Email |
| Alice Ashley | | Email Address Redacted | Email |
| Alice Barbosa | | Email Address Redacted | Email |
| Alice Bartlett, Lmhc | | Email Address Redacted | Email |
| Alice Bashkingy | | Email Address Redacted | Email |
| Alice Behray | | Email Address Redacted | Email |
| Alice Bermejo | | Email Address Redacted | Email |
| Alice Bernal | | Email Address Redacted | Email |
| Alice Bernal | | Email Address Redacted | Email |
| Alice Bistro | | Email Address Redacted | Email |
| Alice Blakely | | Email Address Redacted | Email |
| Alice Bowie | | Email Address Redacted | Email |
| Alice Burkett | | Email Address Redacted | Email |
| Alice C. Ryerson | | Email Address Redacted | Email |
| Alice Carleton | | Email Address Redacted | Email |
| Alice Carli | | Email Address Redacted | Email |
| Alice Carter | | Email Address Redacted | Email |
| Alice Carter | | Email Address Redacted | Email |
| Alice Cennamo | | Email Address Redacted | Email |
| Alice Cohen Newbern | | Email Address Redacted | Email |
| Alice Collins | | Email Address Redacted | Email |
| Alice Cooper | | Email Address Redacted | Email |
| Alice Cooper | | Email Address Redacted | Email |
| Alice Crafts Cpa LLC | | Email Address Redacted | Email |
| Alice Cutler | | Email Address Redacted | Email |
| Alice Cw Inc | | Email Address Redacted | Email |
| Alice Dfh Laundromat | | Email Address Redacted | Email |
| Alice Dodson Architect, Pa | | Email Address Redacted | Email |
| Alice Farley | | Email Address Redacted | Email |
| Alice Feldman, O.M.D., L.Ac, N.D., Ms | | Email Address Redacted | Email |
| Alice Fruster | | Email Address Redacted | Email |
| Alice Gajewski | | Email Address Redacted | Email |
| Alice Giraud | | Email Address Redacted | Email |
| Alice Gurrola | | Email Address Redacted | Email |
| Alice Hacker | | Email Address Redacted | Email |
| Alice Hammonds-Malloy | | Email Address Redacted | Email |
| Alice Haroutiounian | | Email Address Redacted | Email |
| Alice Heiman | | Email Address Redacted | Email |
| Alice Hemdan | | Email Address Redacted | Email |
| Alice Hong | | Email Address Redacted | Email |
| Alice Indelicato | | Email Address Redacted | Email |
| Alice Jemison | | Email Address Redacted | Email |
| Alice Jones | | Email Address Redacted | Email |
| Alice Julia Graves | | Email Address Redacted | Email |
| Alice Kasanradji | | Email Address Redacted | Email |
| Alice Kidwell | | Email Address Redacted | Email |
| Alice Leaf | | Email Address Redacted | Email |
| Alice Lund | | Email Address Redacted | Email |
| Alice Maciunski | | Email Address Redacted | Email |
| Alice Martin | | Email Address Redacted | Email |
| Alice Mckay | | Email Address Redacted | Email |
| Alice Mejia | | Email Address Redacted | Email |
| Alice Mercer | | Email Address Redacted | Email |
| Alice Miranda | | Email Address Redacted | Email |
| Alice Mora | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Alice Ng | | | Email Address Redacted | Email |
| Alice Palmer | | | Email Address Redacted | Email |
| Alice Park | | | Email Address Redacted | Email |
| Alice Phillips | | | Email Address Redacted | Email |
| Alice Plato | | | Email Address Redacted | Email |
| Alice Plummer | | | Email Address Redacted | Email |
| Alice Radtke | | | Email Address Redacted | Email |
| Alice Reeves | | | Email Address Redacted | Email |
| Alice Russell | | | Email Address Redacted | Email |
| Alice S Lee Od | | | Email Address Redacted | Email |
| Alice Seavey-Windsinger | | | Email Address Redacted | Email |
| Alice Smith | | | Email Address Redacted | Email |
| Alice Smith | | | Email Address Redacted | Email |
| Alice Soard | | | Email Address Redacted | Email |
| Alice Song | | | Email Address Redacted | Email |
| Alice Stephens | | | Email Address Redacted | Email |
| Alice Stillabower Interior Design | | | Email Address Redacted | Email |
| Alice Suzanne Derossett | | | Email Address Redacted | Email |
| Alice Thompson | | | Email Address Redacted | Email |
| Alice Tomassini | | | Email Address Redacted | Email |
| Alice Tomljenovic / Alice Pham | | | Email Address Redacted | Email |
| Alice Tong | | | Email Address Redacted | Email |
| Alice Wampole | | | Email Address Redacted | Email |
| Alice Wang | | | Email Address Redacted | Email |
| Alice Ward | | | Email Address Redacted | Email |
| Alice Wei, Md | | | Email Address Redacted | Email |
| Alice White | | | Email Address Redacted | Email |
| Alice White Agency | | | Email Address Redacted | Email |
| Alice Wiles | | | Email Address Redacted | Email |
| Alice Wirtz | | | Email Address Redacted | Email |
| Alice Zaganczyk | | | Email Address Redacted | Email |
| Alicea Transportation Service | | | Email Address Redacted | Email |
| Aliceas Martial Arts Studios LLC | | | Email Address Redacted | Email |
| Alicengiz LLC | | | Email Address Redacted | Email |
| Alice's Bar-B-Que | | | Email Address Redacted | Email |
| Alice'S Chiropractic Wonderland | | | Email Address Redacted | Email |
| Alices Kitchen | | | Email Address Redacted | Email |
| Alichoucair | | | Email Address Redacted | Email |
| Alicia A Halyard | | | Email Address Redacted | Email |
| Alicia A Stanford | | | Email Address Redacted | Email |
| Alicia Adams | | | Email Address Redacted | Email |
| Alicia Adams | | | Email Address Redacted | Email |
| Alicia Adams | | | Email Address Redacted | Email |
| Alicia Adams Alpaca Inc | 3262 Franklin Ave | Millbrook, NY 12545 | | First Class Mail |
| Alicia Adams Alpaca Inc | | | Email Address Redacted | Email |
| Alicia Alfaro | | | Email Address Redacted | Email |
| Alicia Anderson | | | Email Address Redacted | Email |
| Alicia Annylus | | | Email Address Redacted | Email |
| Alicia Armstrong | | | Email Address Redacted | Email |
| Alicia Arrington | | | Email Address Redacted | Email |
| Alicia Badger | | | Email Address Redacted | Email |
| Alicia Baird | | | Email Address Redacted | Email |
| Alicia Barham | | | Email Address Redacted | Email |
| Alicia Barham | | | Email Address Redacted | Email |
| Alicia Barone | | | Email Address Redacted | Email |
| Alicia Beeson | | | Email Address Redacted | Email |
| Alicia Biggs | | | Email Address Redacted | Email |
| Alicia Black | | | Email Address Redacted | Email |
| Alicia Blanding | | | Email Address Redacted | Email |
| Alicia Booker | | | Email Address Redacted | Email |
| Alicia Boss | | | Email Address Redacted | Email |
| Alicia Bowens | | | Email Address Redacted | Email |
| Alicia Braswell | | | Email Address Redacted | Email |
| Alicia Brewer | | | Email Address Redacted | Email |
| Alicia Bright | | | Email Address Redacted | Email |
| Alicia Bright | | | Email Address Redacted | Email |
| Alicia Brock | | | Email Address Redacted | Email |
| Alicia Brodie | | | Email Address Redacted | Email |
| Alicia Brondo | | | Email Address Redacted | Email |
| Alicia Brooks | | | Email Address Redacted | Email |
| Alicia Brown | | | Email Address Redacted | Email |
| Alicia Brown | | | Email Address Redacted | Email |
| Alicia Brown Psychotherapy, Pllc | | | Email Address Redacted | Email |
| Alicia Bryant | | | Email Address Redacted | Email |
| Alicia Burrows | | | Email Address Redacted | Email |
| Alicia Burst | | | Email Address Redacted | Email |
| Alicia Byrd | | | Email Address Redacted | Email |
| Alicia Carter | | | Email Address Redacted | Email |
| Alicia Carter | | | Email Address Redacted | Email |
| Alicia Clarkson | | | Email Address Redacted | Email |
| Alicia Colatrella | | | Email Address Redacted | Email |
| Alicia Columbus | | | Email Address Redacted | Email |
| Alicia Cooley | | | Email Address Redacted | Email |
| Alicia Cummins | | | Email Address Redacted | Email |
| Alicia Danielle Cline | | | Email Address Redacted | Email |
| Alicia Darnell | | | Email Address Redacted | Email |
| Alicia Davis | | | Email Address Redacted | Email |
| Alicia Davis | | | Email Address Redacted | Email |
| Alicia Demontegnac | | | Email Address Redacted | Email |
| Alicia Denton | | | Email Address Redacted | Email |
| Alicia Dewberry | | | Email Address Redacted | Email |
| Alicia Diaz | | | Email Address Redacted | Email |
| Alicia Dzujna | | | Email Address Redacted | Email |
| Alicia E. Burno | | | Email Address Redacted | Email |
| Alicia Emerson | | | Email Address Redacted | Email |
| Alicia Enstrom | | | Email Address Redacted | Email |
| Alicia Esposito | | | Email Address Redacted | Email |
| Alicia Evans | | | Email Address Redacted | Email |
| Alicia Evans | | | Email Address Redacted | Email |
| Alicia Farriel | | | Email Address Redacted | Email |
| Alicia Ferratusco | | | Email Address Redacted | Email |
| Alicia Ferrer | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Alicia Fletcher | | Email Address Redacted | Email |
| Alicia Gamelli | | Email Address Redacted | Email |
| Alicia Gammaro | | Email Address Redacted | Email |
| Alicia Garcia | | Email Address Redacted | Email |
| Alicia Garcia Income Tax Service | | Email Address Redacted | Email |
| Alicia George Beauty | | Email Address Redacted | Email |
| Alicia Gillespie | | Email Address Redacted | Email |
| Alicia Glennon | | Email Address Redacted | Email |
| Alicia Golden | | Email Address Redacted | Email |
| Alicia Goldsmith | | Email Address Redacted | Email |
| Alicia Golubina | | Email Address Redacted | Email |
| Alicia Gordon | | Email Address Redacted | Email |
| Alicia Grayson | | Email Address Redacted | Email |
| Alicia Green | | Email Address Redacted | Email |
| Alicia Greene | | Email Address Redacted | Email |
| Alicia Gregory | | Email Address Redacted | Email |
| Alicia Griffin | | Email Address Redacted | Email |
| Alicia Guidry | | Email Address Redacted | Email |
| Alicia Hall | | Email Address Redacted | Email |
| Alicia Hanson | | Email Address Redacted | Email |
| Alicia Hanson | | Email Address Redacted | Email |
| Alicia Hargrett | | Email Address Redacted | Email |
| Alicia Harvey | | Email Address Redacted | Email |
| Alicia Hemric | | Email Address Redacted | Email |
| Alicia Henderson | | Email Address Redacted | Email |
| Alicia Hernandez | | Email Address Redacted | Email |
| Alicia Hernandez | | Email Address Redacted | Email |
| Alicia Hernandez | | Email Address Redacted | Email |
| Alicia Herndon | | Email Address Redacted | Email |
| Alicia Hill | | Email Address Redacted | Email |
| Alicia Hodge | | Email Address Redacted | Email |
| Alicia Hodge | | Email Address Redacted | Email |
| Alicia Holmes | | Email Address Redacted | Email |
| Alicia Howard Biggs | | Email Address Redacted | Email |
| Alicia Hughes | | Email Address Redacted | Email |
| Alicia Hunter | | Email Address Redacted | Email |
| Alicia Hunter | | Email Address Redacted | Email |
| Alicia Igess | | Email Address Redacted | Email |
| Alicia Jacobo | | Email Address Redacted | Email |
| Alicia Jane Boswell | | Email Address Redacted | Email |
| Alicia Jennings | | Email Address Redacted | Email |
| Alicia Jimenez | | Email Address Redacted | Email |
| Alicia Jones | | Email Address Redacted | Email |
| Alicia Keys | | Email Address Redacted | Email |
| Alicia Kish | | Email Address Redacted | Email |
| Alicia Kolis | | Email Address Redacted | Email |
| Alicia Kuhns | | Email Address Redacted | Email |
| Alicia L Jacks | | Email Address Redacted | Email |
| Alicia L Simoni Psychotherapy, LLC | | Email Address Redacted | Email |
| Alicia L. Koledin LLC | | Email Address Redacted | Email |
| Alicia Laster | | Email Address Redacted | Email |
| Alicia Lea Santos | | Email Address Redacted | Email |
| Alicia Liberty | | Email Address Redacted | Email |
| Alicia Lovelace | | Email Address Redacted | Email |
| Alicia Luo | | Email Address Redacted | Email |
| Alicia Lyons | | Email Address Redacted | Email |
| Alicia M Alvarenga, D.C. | | Email Address Redacted | Email |
| Alicia M Gomez | | Email Address Redacted | Email |
| Alicia M Saravia Pa | | Email Address Redacted | Email |
| Alicia M Thomas | | Email Address Redacted | Email |
| Alicia M. Walters, LLC | | Email Address Redacted | Email |
| Alicia Maes | | Email Address Redacted | Email |
| Alicia Magbanua | | Email Address Redacted | Email |
| Alicia Mariscal | | Email Address Redacted | Email |
| Alicia Marmon-Romo | | Email Address Redacted | Email |
| Alicia Marzette | | Email Address Redacted | Email |
| Alicia Mascarenas | | Email Address Redacted | Email |
| Alicia Matayoshi | | Email Address Redacted | Email |
| Alicia Mcafee | | Email Address Redacted | Email |
| Alicia Mccullough | | Email Address Redacted | Email |
| Alicia Mcdonald | | Email Address Redacted | Email |
| Alicia Mciver | | Email Address Redacted | Email |
| Alicia Mendoza | | Email Address Redacted | Email |
| Alicia Miles | | Email Address Redacted | Email |
| Alicia Mills | | Email Address Redacted | Email |
| Alicia Modotti | | Email Address Redacted | Email |
| Alicia Moore | | Email Address Redacted | Email |
| Alicia Morgan | | Email Address Redacted | Email |
| Alicia Motes | | Email Address Redacted | Email |
| Alicia Muratalla | | Email Address Redacted | Email |
| Alicia Musa | | Email Address Redacted | Email |
| Alicia Navarro | | Email Address Redacted | Email |
| Alicia Nelson | | Email Address Redacted | Email |
| Alicia Nosenzo | | Email Address Redacted | Email |
| Alicia Nunez | | Email Address Redacted | Email |
| Alicia Nunez | | Email Address Redacted | Email |
| Alicia Nunez | | Email Address Redacted | Email |
| Alicia Outlaw | | Email Address Redacted | Email |
| Alicia Pace | | Email Address Redacted | Email |
| Alicia Paulino-Grisham | | Email Address Redacted | Email |
| Alicia Perez | | Email Address Redacted | Email |
| Alicia Peters | | Email Address Redacted | Email |
| Alicia Phaison | | Email Address Redacted | Email |
| Alicia Pineda | | Email Address Redacted | Email |
| Alicia Pounds | | Email Address Redacted | Email |
| Alicia Powell | | Email Address Redacted | Email |
| Alicia Racine | | Email Address Redacted | Email |
| Alicia Ramirez | | Email Address Redacted | Email |
| Alicia Rightmer | | Email Address Redacted | Email |
| Alicia Rittenhouse | | Email Address Redacted | Email |
| Alicia Roman | | Email Address Redacted | Email |
| Alicia Rugala | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Alicia S Harris | | Email Address Redacted | Email |
| Alicia Salvo Psychological Services P.C. | | Email Address Redacted | Email |
| Alicia Savage | | Email Address Redacted | Email |
| Alicia Schneider | | Email Address Redacted | Email |
| Alicia Schneider | | Email Address Redacted | Email |
| Alicia Scott | | Email Address Redacted | Email |
| Alicia Seaton | | Email Address Redacted | Email |
| Alicia Silva Lomeli | | Email Address Redacted | Email |
| Alicia Slouffman | | Email Address Redacted | Email |
| Alicia Smith Family Child Care | | Email Address Redacted | Email |
| Alicia Smith-Anderson | | Email Address Redacted | Email |
| Alicia Spencer | | Email Address Redacted | Email |
| Alicia Staats | | Email Address Redacted | Email |
| Alicia Stephens | | Email Address Redacted | Email |
| Alicia Swanberg | | Email Address Redacted | Email |
| Alicia Taylor | | Email Address Redacted | Email |
| Alicia Tchadjue | | Email Address Redacted | Email |
| Alicia Thomas | | Email Address Redacted | Email |
| Alicia Titus | | Email Address Redacted | Email |
| Alicia Trammel | | Email Address Redacted | Email |
| Alicia Trujillo | | Email Address Redacted | Email |
| Alicia V. Cox | | Email Address Redacted | Email |
| Alicia Valenzuela | | Email Address Redacted | Email |
| Alicia Vazquez | | Email Address Redacted | Email |
| Alicia Walker | | Email Address Redacted | Email |
| Alicia Ward | | Email Address Redacted | Email |
| Alicia Warren | | Email Address Redacted | Email |
| Alicia Warren | | Email Address Redacted | Email |
| Alicia Washington | | Email Address Redacted | Email |
| Alicia Watt | | Email Address Redacted | Email |
| Alicia Weatherly | | Email Address Redacted | Email |
| Alicia Wente | | Email Address Redacted | Email |
| Alicia Whisenant | | Email Address Redacted | Email |
| Alicia Williams | | Email Address Redacted | Email |
| Alicia Williamson | | Email Address Redacted | Email |
| Alicia Woodman | | Email Address Redacted | Email |
| Alicia Young | | Email Address Redacted | Email |
| Alicia Zubikowski | | Email Address Redacted | Email |
| Alician Hall | | Email Address Redacted | Email |
| Alician Hall | | Email Address Redacted | Email |
| Alicias Barber Shop | | Email Address Redacted | Email |
| Alicias Homemade Cakes LLC | | Email Address Redacted | Email |
| Alicia'S Magic Beauty Salon | | Email Address Redacted | Email |
| Alicia'S Travel Agency | | Email Address Redacted | Email |
| Alicias'S Hair Systems | | Email Address Redacted | Email |
| Aliciatrypus'S Pet Grooming LLC | | Email Address Redacted | Email |
| Aliciona Parham | | Email Address Redacted | Email |
| Alicja Pilarska | | Email Address Redacted | Email |
| Alico Transportation Inc | | Email Address Redacted | Email |
| Alicya Astudillo | | Email Address Redacted | Email |
| Alicya Astudillo | | Email Address Redacted | Email |
| Alicyn Exclusives | | Email Address Redacted | Email |
| Alida Espinoza | | Email Address Redacted | Email |
| Alida Fischer Therapy, LLC | | Email Address Redacted | Email |
| Alida Maria Gracia Guerra | | Email Address Redacted | Email |
| Alida Ruiz | | Email Address Redacted | Email |
| Alida Udu | | Email Address Redacted | Email |
| Alidad Movahedi | | Email Address Redacted | Email |
| Alides Aleman | | Email Address Redacted | Email |
| Alidys Arteche | | Email Address Redacted | Email |
| Alie Bangura | | Email Address Redacted | Email |
| Alie Forna | | Email Address Redacted | Email |
| Alieda Zamora Rosabal | | Email Address Redacted | Email |
| Aliejah Tillery LLC | | Email Address Redacted | Email |
| Alien Branding & Printing | | Email Address Redacted | Email |
| Alien Emilio Millan | | Email Address Redacted | Email |
| Alien Flier LLC | | Email Address Redacted | Email |
| Alien Invasion T-Shirts & More, Llc | | Email Address Redacted | Email |
| Alien Menace | | Email Address Redacted | Email |
| Alien Trips, LLC | | Email Address Redacted | Email |
| Alien Vape LLC | | Email Address Redacted | Email |
| Aliena Express LLC | | Email Address Redacted | Email |
| Aliere Advisors LLC | | Email Address Redacted | Email |
| Aliesky Rodriguez | | Email Address Redacted | Email |
| Aliet Hussein | | Email Address Redacted | Email |
| Aliette Cordero | | Email Address Redacted | Email |
| Alif Business Inc | | Email Address Redacted | Email |
| Alif Food Inc | | Email Address Redacted | Email |
| Alif Krome LLC | | Email Address Redacted | Email |
| Alif Sarah Md Pc | | Email Address Redacted | Email |
| Aliff Trucking Company | | Email Address Redacted | Email |
| Alifornia State Of Mind,Llc | | Email Address Redacted | Email |
| Aliga Online | | Email Address Redacted | Email |
| Ali-Gator Tire Inc | | Email Address Redacted | Email |
| Align Chiropractic | | Email Address Redacted | Email |
| Align Financial Group, LLC | | Email Address Redacted | Email |
| Align Interiors Corp. | | Email Address Redacted | Email |
| Align Leaders LLC | | Email Address Redacted | Email |
| Align Marketing & Technology, Inc. | | Email Address Redacted | Email |
| Align Physical Therapy & Wellness LLC | | Email Address Redacted | Email |
| Align Realty Group, LLC | | Email Address Redacted | Email |
| Align Spine Health Center, LLC | | Email Address Redacted | Email |
| Align Strategic, LLC | | Email Address Redacted | Email |
| Align Studio LLC | | Email Address Redacted | Email |
| Align Surgical | | Email Address Redacted | Email |
| Align Technology Inc | | Email Address Redacted | Email |
| Align Therapy LLC | | Email Address Redacted | Email |
| Align Wellness LLC | | Email Address Redacted | Email |
| Align Wellness Solutions, LLC | | Email Address Redacted | Email |
| Aligned Entrepreneurs | | Email Address Redacted | Email |
| Aligned Health Center | | Email Address Redacted | Email |
| Aligned Life Physical Therapy, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Aligning Opportunities LLC | | Email Address Redacted | Email |
| Algnity Limited | | Email Address Redacted | Email |
| Alignment 50 LLC | | Email Address Redacted | Email |
| Alignment Acupuncture Clinic LLC | | Email Address Redacted | Email |
| Alignment Of Love Inc | | Email Address Redacted | Email |
| Algnsd Wellness Center Apc | | Email Address Redacted | Email |
| Alihassane M Kebe | | Email Address Redacted | Email |
| Alihosh Hassan | | Email Address Redacted | Email |
| Alija Alagic | | Email Address Redacted | Email |
| Alijaan Awan | | Email Address Redacted | Email |
| Alijhondroe Wiley | | Email Address Redacted | Email |
| Alik Ignatenko | | Email Address Redacted | Email |
| Aliki Papadeas | | Email Address Redacted | Email |
| Alim Bilal The Bean Counting Group | | Email Address Redacted | Email |
| Alim Shabazz | | Email Address Redacted | Email |
| Alima Guire Downey | | Email Address Redacted | Email |
| Alimam Gonzalez Associates Inc | | Email Address Redacted | Email |
| Alimanisha Faumuina | | Email Address Redacted | Email |
| Alimar Trucking LLC | | Email Address Redacted | Email |
| Alimentari, LLC | | Email Address Redacted | Email |
| Alimex, Inc. | | Email Address Redacted | Email |
| Alimireo English | | Email Address Redacted | Email |
| Alin Bosa | | Email Address Redacted | Email |
| Alin Cojoc | | Email Address Redacted | Email |
| Alin Turcea | | Email Address Redacted | Email |
| Alina Browning | | Email Address Redacted | Email |
| Alina Community Center LLC | | Email Address Redacted | Email |
| Alina Danilchenko | | Email Address Redacted | Email |
| Alina Flor Primelles | | Email Address Redacted | Email |
| Alina Foss | | Email Address Redacted | Email |
| Alina Fraguela | | Email Address Redacted | Email |
| Alina Gaspar | | Email Address Redacted | Email |
| Alina Guzman | | Email Address Redacted | Email |
| Alina Huet | | Email Address Redacted | Email |
| Alina Insurance & Financial Services LLC | | Email Address Redacted | Email |
| Alina Ivette Malave | | Email Address Redacted | Email |
| Alina Joo | | Email Address Redacted | Email |
| Alina Kaganovsky | | Email Address Redacted | Email |
| Alina Lobanova | | Email Address Redacted | Email |
| Alina Lutai | | Email Address Redacted | Email |
| Alina M Bucur | | Email Address Redacted | Email |
| Alina Mesa | | Email Address Redacted | Email |
| Alina Muellerleile | | Email Address Redacted | Email |
| Alina Nastas | | Email Address Redacted | Email |
| Alina Perez Elias | | Email Address Redacted | Email |
| Alina Prescornita | | Email Address Redacted | Email |
| Alina Safyani | | Email Address Redacted | Email |
| Alina Towns | | Email Address Redacted | Email |
| Alina Vehuni | | Email Address Redacted | Email |
| Alina White | | Email Address Redacted | Email |
| Alina Zapata | | Email Address Redacted | Email |
| Alinas Estate Inc | | Email Address Redacted | Email |
| Alince Luders | | Email Address Redacted | Email |
| Alinco Inc | | Email Address Redacted | Email |
| Aline Bergemann | | Email Address Redacted | Email |
| Aline Lerner | | Email Address Redacted | Email |
| Aline Ltd. | | Email Address Redacted | Email |
| Aline Martins | | Email Address Redacted | Email |
| Aline Olmo | | Email Address Redacted | Email |
| Aline Pesutto | | Email Address Redacted | Email |
| Aline Richardson | | Email Address Redacted | Email |
| Aline Sinquin | | Email Address Redacted | Email |
| Aline Smith | | Email Address Redacted | Email |
| Aline Torres | | Email Address Redacted | Email |
| Alines | | Email Address Redacted | Email |
| Aliocha Fraga | | Email Address Redacted | Email |
| Aliom Beauty & Hair Inc | | Email Address Redacted | Email |
| Aliona Kats Acupuncture Pc | | Email Address Redacted | Email |
| Alioska Cruz | | Email Address Redacted | Email |
| Alique | | Email Address Redacted | Email |
| Alireza Aghighi | | Email Address Redacted | Email |
| Alireza Bahrami | | Email Address Redacted | Email |
| Alireza Farahi | | Email Address Redacted | Email |
| Alireza Farmanian | | Email Address Redacted | Email |
| Alireza Ghoorchian | | Email Address Redacted | Email |
| Alireza Kalantar Hormozi | | Email Address Redacted | Email |
| Alireza Kobani | | Email Address Redacted | Email |
| Alireza Omid Rajaei | | Email Address Redacted | Email |
| Alireza Rahimian | | Email Address Redacted | Email |
| Alireza Torchizy M.D., Inc. | | Email Address Redacted | Email |
| Alireza Valadkhan | | Email Address Redacted | Email |
| Alirezakatebian | | Email Address Redacted | Email |
| Alirio Cordova | | Email Address Redacted | Email |
| Alirio Gallego Duque | | Email Address Redacted | Email |
| Alirio Garcia | | Email Address Redacted | Email |
| Alirio Monzon | | Email Address Redacted | Email |
| Alis Boutique Inc. | | Email Address Redacted | Email |
| Ali'S Cleaning Service LLC | | Email Address Redacted | Email |
| Ali'S Luxurious Hair Collection | | Email Address Redacted | Email |
| Alisa Barry | | Email Address Redacted | Email |
| Alisa Beachy | | Email Address Redacted | Email |
| Alisa Begovic | | Email Address Redacted | Email |
| Alisa Berman | | Email Address Redacted | Email |
| Alisa Breese | | Email Address Redacted | Email |
| Alisa Bromley | | Email Address Redacted | Email |
| Alisa Charles | | Email Address Redacted | Email |
| Alisa Craig | | Email Address Redacted | Email |
| Alisa Egalite | | Email Address Redacted | Email |
| Alisa Gaddy | | Email Address Redacted | Email |
| Alisa Genovese, Mft | | Email Address Redacted | Email |
| Alisa Gevokyan Dds Dental Corporation | | Email Address Redacted | Email |
| Alisa Gitman | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Alisa Guevara | | Email Address Redacted | Email |
| Alisa Hidary | | Email Address Redacted | Email |
| Alisa Huffman, Pllc | | Email Address Redacted | Email |
| Alisa Jones | | Email Address Redacted | Email |
| Alisa Jordan | | Email Address Redacted | Email |
| Alisa K Inc | | Email Address Redacted | Email |
| Alisa Khachatryan | | Email Address Redacted | Email |
| Alisa King | | Email Address Redacted | Email |
| Alisa Kreshchenok | | Email Address Redacted | Email |
| Alisa Lyapkova | | Email Address Redacted | Email |
| Alisa Mckay | | Email Address Redacted | Email |
| Alisa Pompetti | | Email Address Redacted | Email |
| Alisa Sang | | Email Address Redacted | Email |
| Alisa Schillinger | | Email Address Redacted | Email |
| Alisa Schmiege | | Email Address Redacted | Email |
| Alisa Simmons | | Email Address Redacted | Email |
| Alisa Solis | | Email Address Redacted | Email |
| Alisa Taylor | | Email Address Redacted | Email |
| Alisa Teegardin | | Email Address Redacted | Email |
| Alisa Teegardin | | Email Address Redacted | Email |
| Alisa Vidaurri | | Email Address Redacted | Email |
| Alisa Wechsler | | Email Address Redacted | Email |
| Alisa Woofter | | Email Address Redacted | Email |
| Alisa Young | | Email Address Redacted | Email |
| Alisa Zdrojewski | | Email Address Redacted | Email |
| Alisandro Romero | Address Redacted | | First Class Mail |
| Alisandro Romero | | Email Address Redacted | Email |
| Alisavanh Frichitthavong | | Email Address Redacted | Email |
| Alise B. Schor | | Email Address Redacted | Email |
| Alise Body Butter Trust | | Email Address Redacted | Email |
| Alise Consulting LLC | | Email Address Redacted | Email |
| Alise Curry Dermatology, Pllc | | Email Address Redacted | Email |
| Alise Driscoll Licesed Clincial Social Work Inc | | Email Address Redacted | Email |
| Alise Sheehan | | Email Address Redacted | Email |
| Alise'S Beauty Boutique | | Email Address Redacted | Email |
| Alisha & Chloe Inc | | Email Address Redacted | Email |
| Alisha Akins | | Email Address Redacted | Email |
| Alisha Anderson | | Email Address Redacted | Email |
| Alisha Armistad | | Email Address Redacted | Email |
| Alisha Aubrey | | Email Address Redacted | Email |
| Alisha Aubrey | | Email Address Redacted | Email |
| Alisha Baranoski | | Email Address Redacted | Email |
| Alisha Bernard | | Email Address Redacted | Email |
| Alisha Blanton | | Email Address Redacted | Email |
| Alisha Brown | | Email Address Redacted | Email |
| Alisha Bryson | | Email Address Redacted | Email |
| Alisha Campbell | | Email Address Redacted | Email |
| Alisha Cardenas | | Email Address Redacted | Email |
| Alisha Christiansen | | Email Address Redacted | Email |
| Alisha Cistrunk | | Email Address Redacted | Email |
| Alisha Cole | | Email Address Redacted | Email |
| Alisha Douse | | Email Address Redacted | Email |
| Alisha Farms, Inc | | Email Address Redacted | Email |
| Alisha Fulton | | Email Address Redacted | Email |
| Alisha Gehring, LLC | | Email Address Redacted | Email |
| Alisha Germain | | Email Address Redacted | Email |
| Alisha Gordon | | Email Address Redacted | Email |
| Alisha Goss | | Email Address Redacted | Email |
| Alisha Gray | | Email Address Redacted | Email |
| Alisha Holland | | Email Address Redacted | Email |
| Alisha Humphrey | | Email Address Redacted | Email |
| Alisha Hurt | | Email Address Redacted | Email |
| Alisha Ireland | | Email Address Redacted | Email |
| Alisha J | | Email Address Redacted | Email |
| Alisha Johnson | | Email Address Redacted | Email |
| Alisha Jones | | Email Address Redacted | Email |
| Alisha Kier | | Email Address Redacted | Email |
| Alisha Kurtz | | Email Address Redacted | Email |
| Alisha L Huff | | Email Address Redacted | Email |
| Alisha L Pollesch | | Email Address Redacted | Email |
| Alisha Locust | | Email Address Redacted | Email |
| Alisha Loehr | | Email Address Redacted | Email |
| Alisha M Dorsey | | Email Address Redacted | Email |
| Alisha Mae Young | | Email Address Redacted | Email |
| Alisha Mccasland | | Email Address Redacted | Email |
| Alisha Mccasland | | Email Address Redacted | Email |
| Alisha Mccasland | | Email Address Redacted | Email |
| Alisha Mcneal | | Email Address Redacted | Email |
| Alisha Mcneal | | Email Address Redacted | Email |
| Alisha Mcneal | | Email Address Redacted | Email |
| Alisha Mcneal | | Email Address Redacted | Email |
| Alisha Melvin | | Email Address Redacted | Email |
| Alisha Mullins | | Email Address Redacted | Email |
| Alisha Navarro | | Email Address Redacted | Email |
| Alisha Nearhoff | | Email Address Redacted | Email |
| Alisha Peterson | | Email Address Redacted | Email |
| Alisha Pratt | | Email Address Redacted | Email |
| Alisha Profit | | Email Address Redacted | Email |
| Alisha Rahim LLC | | Email Address Redacted | Email |
| Alisha Rials | | Email Address Redacted | Email |
| Alisha Seelye | | Email Address Redacted | Email |
| Alisha Smith | | Email Address Redacted | Email |
| Alisha Starke | | Email Address Redacted | Email |
| Alisha Swan | | Email Address Redacted | Email |
| Alisha Taylor | | Email Address Redacted | Email |
| Alisha Turner | | Email Address Redacted | Email |
| Alisha Tyson | | Email Address Redacted | Email |
| Alisha Vandiver | | Email Address Redacted | Email |
| Alisha Walker | | Email Address Redacted | Email |
| Alisha Warren | | Email Address Redacted | Email |
| Alisha Weiss | | Email Address Redacted | Email |
| Alisha Wheeler | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Alisha Wisdom | | Email Address Redacted | Email |
| Alisha Wright | | Email Address Redacted | Email |
| Alishaclements | | Email Address Redacted | Email |
| Alishan | | Email Address Redacted | Email |
| Alishap | | Email Address Redacted | Email |
| Alishba & Ameer Ent Inc | | Email Address Redacted | Email |
| Alisher Adizov | | Email Address Redacted | Email |
| Alisher Gindjaev | | Email Address Redacted | Email |
| Alisher Igamberdiev | | Email Address Redacted | Email |
| Alisher Ismonov | | Email Address Redacted | Email |
| Alisher Noori | | Email Address Redacted | Email |
| Alisher Rasulov | | Email Address Redacted | Email |
| Alisher Shleyev | | Email Address Redacted | Email |
| Alisher Unarov | | Email Address Redacted | Email |
| Alishia Mckay | | Email Address Redacted | Email |
| Alishja Pipkins | | Email Address Redacted | Email |
| Alisia Fisher | | Email Address Redacted | Email |
| Alisia Martin | | Email Address Redacted | Email |
| Alisia Onderlinde | | Email Address Redacted | Email |
| Alisia Onderlinde | | Email Address Redacted | Email |
| Alisiene Schall | | Email Address Redacted | Email |
| Aliso Creek Chiropractic | | Email Address Redacted | Email |
| Aliso Hills Taekwon-Do, Inc. | | Email Address Redacted | Email |
| Alison & Bryan, LLC | | Email Address Redacted | Email |
| Alison Acedo | | Email Address Redacted | Email |
| Alison Adejokun | | Email Address Redacted | Email |
| Alison Andrews Reyes | | Email Address Redacted | Email |
| Alison Avery | | Email Address Redacted | Email |
| Alison Avery | | Email Address Redacted | Email |
| Alison Bawek | | Email Address Redacted | Email |
| Alison Beal | | Email Address Redacted | Email |
| Alison Bell | | Email Address Redacted | Email |
| Alison Benjamin | | Email Address Redacted | Email |
| Alison Betsinger | | Email Address Redacted | Email |
| Alison Betts | | Email Address Redacted | Email |
| Alison Buitema | | Email Address Redacted | Email |
| Alison Byrd | | Email Address Redacted | Email |
| Alison C House O.D., Pc | | Email Address Redacted | Email |
| Alison Campion | | Email Address Redacted | Email |
| Alison Carton | | Email Address Redacted | Email |
| Alison Cool | | Email Address Redacted | Email |
| Alison Cosentino | | Email Address Redacted | Email |
| Alison Daniels | | Email Address Redacted | Email |
| Alison Daniels | | Email Address Redacted | Email |
| Alison Davin | | Email Address Redacted | Email |
| Alison De Paula | | Email Address Redacted | Email |
| Alison Desrosiers | | Email Address Redacted | Email |
| Alison Diboll | | Email Address Redacted | Email |
| Alison Doshner | | Email Address Redacted | Email |
| Alison Doshner | | Email Address Redacted | Email |
| Alison Dustin | | Email Address Redacted | Email |
| Alison E Kosberg | | Email Address Redacted | Email |
| Alison E. Garrett, Cpa, Pc | | Email Address Redacted | Email |
| Alison Emery Schoenberger | | Email Address Redacted | Email |
| Alison Epstein, Cfp | | Email Address Redacted | Email |
| Alison Ercole | | Email Address Redacted | Email |
| Alison Evans | | Email Address Redacted | Email |
| Alison Events, LLC. | | Email Address Redacted | Email |
| Alison Falco | | Email Address Redacted | Email |
| Alison Felix | | Email Address Redacted | Email |
| Alison Finney | | Email Address Redacted | Email |
| Alison Forbis | | Email Address Redacted | Email |
| Alison Fordyce | | Email Address Redacted | Email |
| Alison Foura | | Email Address Redacted | Email |
| Alison Freebairn-Smith | | Email Address Redacted | Email |
| Alison Freyda Mermelstein | | Email Address Redacted | Email |
| Alison Friedman | | Email Address Redacted | Email |
| Alison Gers | | Email Address Redacted | Email |
| Alison Gioia Consulting, LLC | | Email Address Redacted | Email |
| Alison Gladowsky, Esq. | | Email Address Redacted | Email |
| Alison Goyette | | Email Address Redacted | Email |
| Alison Goyette | | Email Address Redacted | Email |
| Alison Guzzio | | Email Address Redacted | Email |
| Alison Harmelin | | Email Address Redacted | Email |
| Alison Harris Burke, LLC | | Email Address Redacted | Email |
| Alison Hendrie | | Email Address Redacted | Email |
| Alison Hoehn, Ms, Licensed Professional Counselor | | Email Address Redacted | Email |
| Alison Howard | | Email Address Redacted | Email |
| Alison Howard | | Email Address Redacted | Email |
| Alison Interiors, Inc. | | Email Address Redacted | Email |
| Alison J Maltby | | Email Address Redacted | Email |
| Alison Julson | | Email Address Redacted | Email |
| Alison Kaufman | | Email Address Redacted | Email |
| Alison Kennedy | | Email Address Redacted | Email |
| Alison Keyes | | Email Address Redacted | Email |
| Alison Kidney | | Email Address Redacted | Email |
| Alison Klein Dmd | | Email Address Redacted | Email |
| Alison Kozel | | Email Address Redacted | Email |
| Alison Landis | | Email Address Redacted | Email |
| Alison Leigh, Phd, Mft (Dba) | | Email Address Redacted | Email |
| Alison Lockwood | | Email Address Redacted | Email |
| Alison Lou, LLC. | | Email Address Redacted | Email |
| Alison Love | | Email Address Redacted | Email |
| Alison Lowe | | Email Address Redacted | Email |
| Alison Luckett | | Email Address Redacted | Email |
| Alison M Conlon | | Email Address Redacted | Email |
| Alison Marie Manzo-Taylor | | Email Address Redacted | Email |
| Alison Martin | | Email Address Redacted | Email |
| Alison Matthews | | Email Address Redacted | Email |
| Alison Maxfield, Lcsw LLC | | Email Address Redacted | Email |
| Alison Mays, Msw, Lcsw | | Email Address Redacted | Email |
| Alison Mckinney | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Alison Meyer, Phd | | Email Address Redacted | Email |
| Alison Miller Interiors | | Email Address Redacted | Email |
| Alison Morales | | Email Address Redacted | Email |
| Alison Morrison | | Email Address Redacted | Email |
| Alison Murphy | | Email Address Redacted | Email |
| Alison Nevarez | | Email Address Redacted | Email |
| Alison Okun | | Email Address Redacted | Email |
| Alison Osinski | | Email Address Redacted | Email |
| Alison Poland | | Email Address Redacted | Email |
| Alison Pusey | | Email Address Redacted | Email |
| Alison Rock | | Email Address Redacted | Email |
| Alison Roessler Fitness | | Email Address Redacted | Email |
| Alison Rose Contracting | | Email Address Redacted | Email |
| Alison Ross, Phd | | Email Address Redacted | Email |
| Alison Rudel | | Email Address Redacted | Email |
| Alison Saw | | Email Address Redacted | Email |
| Alison Scoffins | | Email Address Redacted | Email |
| Alison Sewell | | Email Address Redacted | Email |
| Alison Shacket | | Email Address Redacted | Email |
| Alison Shine | | Email Address Redacted | Email |
| Alison Smith | | Email Address Redacted | Email |
| Alison Stone | | Email Address Redacted | Email |
| Alison Swanigan | | Email Address Redacted | Email |
| Alison Sweeney | | Email Address Redacted | Email |
| Alison T Chase | | Email Address Redacted | Email |
| Alison Triessl | | Email Address Redacted | Email |
| Alison Trost | | Email Address Redacted | Email |
| Alison Turner | | Email Address Redacted | Email |
| Alison Van Horn | | Email Address Redacted | Email |
| Alison Velazco | | Email Address Redacted | Email |
| Alison Walker Grant | | Email Address Redacted | Email |
| Alison Walton | | Email Address Redacted | Email |
| Alison Wang | | Email Address Redacted | Email |
| Alison Watson | | Email Address Redacted | Email |
| Alison White | | Email Address Redacted | Email |
| Alison Wilson | | Email Address Redacted | Email |
| Alison Wishard | | Email Address Redacted | Email |
| Alison Wood | | Email Address Redacted | Email |
| Alison Wood | | Email Address Redacted | Email |
| Alison Wood | | Email Address Redacted | Email |
| Alison Woodbury | | Email Address Redacted | Email |
| Alison Zemanek | | Email Address Redacted | Email |
| Alissa Anderson | | Email Address Redacted | Email |
| Alissa Barnett | | Email Address Redacted | Email |
| Alissa Beaudway | | Email Address Redacted | Email |
| Alissa Calderon | | Email Address Redacted | Email |
| Alissa Davie | | Email Address Redacted | Email |
| Alissa Henrickson | | Email Address Redacted | Email |
| Alissa Hollenbaugh | | Email Address Redacted | Email |
| Alissa Knight | | Email Address Redacted | Email |
| Alissa Kondrup | | Email Address Redacted | Email |
| Alissa Nolff | | Email Address Redacted | Email |
| Alissa Oates | | Email Address Redacted | Email |
| Alissa Pool | | Email Address Redacted | Email |
| Alissa R. Glickman, Phd | | Email Address Redacted | Email |
| Alissa Rios | | Email Address Redacted | Email |
| Alissa Rossman | | Email Address Redacted | Email |
| Alissa Smith | | Email Address Redacted | Email |
| Alissa Streich | | Email Address Redacted | Email |
| Alissa Urzi | | Email Address Redacted | Email |
| Alissa Welsh | | Email Address Redacted | Email |
| Alissa Zayas | | Email Address Redacted | Email |
| Alissar Enterprise Inc | | Email Address Redacted | Email |
| Alisseth Management Inc Inc | | Email Address Redacted | Email |
| Alissia Crawford | | Email Address Redacted | Email |
| Alisson Rosales | | Email Address Redacted | Email |
| Alist Access | | Email Address Redacted | Email |
| A-List Accounting | | Email Address Redacted | Email |
| A-List Automotive LLC | | Email Address Redacted | Email |
| A-List Carpet & Upholstery Cleaning | | Email Address Redacted | Email |
| A-List Enterprises Inc | | Email Address Redacted | Email |
| A-List Solutions LLC | | Email Address Redacted | Email |
| Alist Trucking Logistics Inc | | Email Address Redacted | Email |
| Alistair Boxhill | | Email Address Redacted | Email |
| Alistair Chan | | Email Address Redacted | Email |
| Alistair Chan Ip LLC | | Email Address Redacted | Email |
| Alistair Edwards | | Email Address Redacted | Email |
| Alistair James Hodgson | | Email Address Redacted | Email |
| Alistair Moodie | | Email Address Redacted | Email |
| Alistair Phayme | | Email Address Redacted | Email |
| A-Listbranding LLC | | Email Address Redacted | Email |
| Alister James | | Email Address Redacted | Email |
| A-Lister'S Barbershop & Salon LLC | | Email Address Redacted | Email |
| Alisters Tax Pros LLC | | Email Address Redacted | Email |
| A-Listers Very Own LLC | | Email Address Redacted | Email |
| Alita De Asis | | Email Address Redacted | Email |
| Alithea Consulting Group LLC | | Email Address Redacted | Email |
| Alitzy A Arambula Mendoza | | Email Address Redacted | Email |
| Aliuska Amaran | | Email Address Redacted | Email |
| Aliuska Hernandez | | Email Address Redacted | Email |
| Alive Austin LLC | | Email Address Redacted | Email |
| Alive Enterprises LLC | | Email Address Redacted | Email |
| Alive Inside Productions Inc | | Email Address Redacted | Email |
| Alive Media | | Email Address Redacted | Email |
| Alive Media Group | | Email Address Redacted | Email |
| Alivera Investment Group, Inc | | Email Address Redacted | Email |
| Alivia Deig | | Email Address Redacted | Email |
| Alivia Tilley | | Email Address Redacted | Email |
| Aliwear, LLC | | Email Address Redacted | Email |
| Alix A Jaime Bracho | | Email Address Redacted | Email |
| Alix Aldonis | | Email Address Redacted | Email |
| Alix Chacon | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Alix Greenberg | | Email Address Redacted | Email |
| Alix Honore | | Email Address Redacted | Email |
| Alix Hopp | | Email Address Redacted | Email |
| Alix Pierre-Pierre Jr | | Email Address Redacted | Email |
| Alix Saint-Franc | | Email Address Redacted | Email |
| Alix Shedd | | Email Address Redacted | Email |
| Alixi Johnson | | Email Address Redacted | Email |
| Alixsia Nobert | | Email Address Redacted | Email |
| Aliya B Kassam Dds Inc | | Email Address Redacted | Email |
| Aliya Baskerville | | Email Address Redacted | Email |
| Aliya Crawford | | Email Address Redacted | Email |
| Aliya Enterprises Inc | | Email Address Redacted | Email |
| Aliya Home Child Care | | Email Address Redacted | Email |
| Aliya Nelson | | Email Address Redacted | Email |
| Aliya Zaeem | | Email Address Redacted | Email |
| Aliyah Barnes | | Email Address Redacted | Email |
| Aliyah Davis | | Email Address Redacted | Email |
| Aliyah Forte | | Email Address Redacted | Email |
| Aliyah Gary | | Email Address Redacted | Email |
| Aliyah Hofman | | Email Address Redacted | Email |
| Aliyah Kirkland | | Email Address Redacted | Email |
| Aliyah Martin | | Email Address Redacted | Email |
| Aliyha Nichols | | Email Address Redacted | Email |
| Aliyi Alo | | Email Address Redacted | Email |
| Aliyya Harper | | Email Address Redacted | Email |
| Alz Garcia | | Email Address Redacted | Email |
| Aliza Artistry | | Email Address Redacted | Email |
| Aliza Carter | | Email Address Redacted | Email |
| Aliza Clark | | Email Address Redacted | Email |
| Aliza Cooper | | Email Address Redacted | Email |
| Aliza Ingber | | Email Address Redacted | Email |
| Aliza Loshinsky | | Email Address Redacted | Email |
| Aliza Shugarman | | Email Address Redacted | Email |
| Alizadeh Employees Law Prof Corp | | Email Address Redacted | Email |
| Alize Ayiers LLC | | Email Address Redacted | Email |
| Alize Garcia | | Email Address Redacted | Email |
| Alize'S Braids | | Email Address Redacted | Email |
| Alizeta Kone-Compaore | | Email Address Redacted | Email |
| Alizhae Smith | | Email Address Redacted | Email |
| Alj Business Services, LLC | | Email Address Redacted | Email |
| Alj Enterprises Inc | | Email Address Redacted | Email |
| Alj Tax & Services | | Email Address Redacted | Email |
| Aljanon Wills | | Email Address Redacted | Email |
| Aljaska Freight Inc | | Email Address Redacted | Email |
| Aljoe Almazan | | Email Address Redacted | Email |
| Aljoom'S Bbq King LLC | | Email Address Redacted | Email |
| Aljosa Pavlovic | | Email Address Redacted | Email |
| Aljundi Medical Pllc | | Email Address Redacted | Email |
| Alk Florida LLC | | Email Address Redacted | Email |
| Alk Ironworks Inc | | Email Address Redacted | Email |
| Alk Wilson Transportation LLC | | Email Address Redacted | Email |
| Alka Inc. | | Email Address Redacted | Email |
| Alka Madan | | Email Address Redacted | Email |
| Alka Patel | | Email Address Redacted | Email |
| Alkapuro | | Email Address Redacted | Email |
| Alkazam Phokomon | | Email Address Redacted | Email |
| Alker & Rather, LLC | | Email Address Redacted | Email |
| Alker Law Firm, LLC | | Email Address Redacted | Email |
| Alkesha Sneed | | Email Address Redacted | Email |
| Alkhawaja Corporation | | Email Address Redacted | Email |
| Alkhemist | | Email Address Redacted | Email |
| Alkimia Hair & Co | | Email Address Redacted | Email |
| Alkon Rental | | Email Address Redacted | Email |
| Alkool Investments LLC | | Email Address Redacted | Email |
| Alky Therapy | | Email Address Redacted | Email |
| All & 1 Multi Services LLC | | Email Address Redacted | Email |
| All (A+) In One Corporation | | Email Address Redacted | Email |
| All 4 Kids Child Care | | Email Address Redacted | Email |
| All 4U Beauty Supply | | Email Address Redacted | Email |
| All About Ability, LLC | | Email Address Redacted | Email |
| All About Ac Corp | | Email Address Redacted | Email |
| All About Accounting | | Email Address Redacted | Email |
| All About Accounting LLC | | Email Address Redacted | Email |
| All About Appraisals, LLC | | Email Address Redacted | Email |
| All About Beauty, Llc | | Email Address Redacted | Email |
| All About Children | | Email Address Redacted | Email |
| All About Clean Of Prince William LLC | | Email Address Redacted | Email |
| All About Cleaning | | Email Address Redacted | Email |
| All About Collectibles | | Email Address Redacted | Email |
| All About Construction Inc | | Email Address Redacted | Email |
| All About Details | | Email Address Redacted | Email |
| All About Divas | | Email Address Redacted | Email |
| All About Floors, Inc. | | Email Address Redacted | Email |
| All About Fun Inflatables LLC | | Email Address Redacted | Email |
| All About Glass & Windows, Inc | | Email Address Redacted | Email |
| All About Group Travel, LLC | | Email Address Redacted | Email |
| All About Gutters LLC | | Email Address Redacted | Email |
| All About Hair | | Email Address Redacted | Email |
| All About Health | | Email Address Redacted | Email |
| All About Health Medical, Pllc | | Email Address Redacted | Email |
| All About Her, LLC | | Email Address Redacted | Email |
| All About Home Aesthetics, LLC | | Email Address Redacted | Email |
| All About It Creative Enterprises | | Email Address Redacted | Email |
| All About Kids Child Care | | Email Address Redacted | Email |
| All About Lawns | | Email Address Redacted | Email |
| All About Me Inc. | | Email Address Redacted | Email |
| All About Music Lessons Inc. | | Email Address Redacted | Email |
| All About Pavers & Remodeling Inc | | Email Address Redacted | Email |
| All About Plumbing Sc LLC | | Email Address Redacted | Email |
| All About Quality Shoe & Luggage Repair | | Email Address Redacted | Email |
| All About Taxi | | Email Address Redacted | Email |
| All About The Cuts | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| All About U Tax Services | | | Email Address Redacted | Email |
| All About You Salon & Spa LLC | | | Email Address Redacted | Email |
| All About You Senior Care LLC | | | Email Address Redacted | Email |
| All Aboutcatering LLC | | | Email Address Redacted | Email |
| All Access Chimney LLC | | | Email Address Redacted | Email |
| All Access LLC | | | Email Address Redacted | Email |
| All Access Media LLC | | | Email Address Redacted | Email |
| All Access Offroad | | | Email Address Redacted | Email |
| All Access Trading LLC | | | Email Address Redacted | Email |
| All Accounting Services Ii Inc | | | Email Address Redacted | Email |
| All Advantage Senior Care Inc | | | Email Address Redacted | Email |
| All Aesthetic Solutions, LLC | | | Email Address Redacted | Email |
| All Affortable Custom System | | | Email Address Redacted | Email |
| All Ag Inc | | | Email Address Redacted | Email |
| All Ages Music Portland | | | Email Address Redacted | Email |
| All America Elite Gymnastics & Cheer Inc | | | Email Address Redacted | Email |
| All American Accounting West LLC | | | Email Address Redacted | Email |
| All American Alliance Guard Services, Inc. | | | Email Address Redacted | Email |
| All American Auto Club | | | Email Address Redacted | Email |
| All American Auto Rental LLC, | | | Email Address Redacted | Email |
| All American Auto Sales LLC | | | Email Address Redacted | Email |
| All American Building & Contracting | | | Email Address Redacted | Email |
| All American Capital LLC | | | Email Address Redacted | Email |
| All American Commercial & Residential | | | Email Address Redacted | Email |
| All American Complete Home Repair Services | | | Email Address Redacted | Email |
| All American Contents | | | Email Address Redacted | Email |
| All American Delivery Services LLC | | | Email Address Redacted | Email |
| All American Door Hardware Inc. | | | Email Address Redacted | Email |
| All American Door, Inc. | | | Email Address Redacted | Email |
| All American Doors & Windows | | | Email Address Redacted | Email |
| All American Financial Solutions, LLC | | | Email Address Redacted | Email |
| All American Health LLC, | | | Email Address Redacted | Email |
| All American Home Inspection Of Fl | | | Email Address Redacted | Email |
| All American Home Repair | | | Email Address Redacted | Email |
| All American Initiative, Inc. | | | Email Address Redacted | Email |
| All American Innovations | | | Email Address Redacted | Email |
| All American Installs LLC | | | Email Address Redacted | Email |
| All American Landscape & Maintenance Co., LLC | | | Email Address Redacted | Email |
| All American Lawn & Landscape | | | Email Address Redacted | Email |
| All American Lawn Care | | | Email Address Redacted | Email |
| All American Limousine | | | Email Address Redacted | Email |
| All American Machine | | | Email Address Redacted | Email |
| All American Made Metal Buildings | | | Email Address Redacted | Email |
| All American Mechanical | | | Email Address Redacted | Email |
| All American Payorll, Inc. | | | Email Address Redacted | Email |
| All American Plumbing | | | Email Address Redacted | Email |
| All American Pro Realty | | | Email Address Redacted | Email |
| All American Real Estate Appraisal Co | | | Email Address Redacted | Email |
| All American Recovery | | | Email Address Redacted | Email |
| All American Sealcoating Company LLC | | | Email Address Redacted | Email |
| All American Sign Language Interpreting | | | Email Address Redacted | Email |
| All American Solutions LLC | | | Email Address Redacted | Email |
| All American Squares Ltd | | | Email Address Redacted | Email |
| All American Steel | | | Email Address Redacted | Email |
| All American Tanks, Inc. | | | Email Address Redacted | Email |
| All American Technology LLC | | | Email Address Redacted | Email |
| All American Tobacco Ventures Inc | | | Email Address Redacted | Email |
| All American Towing & Tire Inc | | | Email Address Redacted | Email |
| All American Towing Inc. | | | Email Address Redacted | Email |
| All Angles Transportation | | | Email Address Redacted | Email |
| All Area Finance | | | Email Address Redacted | Email |
| All Arnold'S Transport LLC | | | Email Address Redacted | Email |
| All Around Dental Care Lc | | | Email Address Redacted | Email |
| All Around Distributors | | | Email Address Redacted | Email |
| All Around Fitness Inc. | | | Email Address Redacted | Email |
| All Around Groundskeepers Inc | | | Email Address Redacted | Email |
| All Around Handyman & Lawncare | | | Email Address Redacted | Email |
| All Around Handyman Services | | | Email Address Redacted | Email |
| All Around Janitorial LLC | | | Email Address Redacted | Email |
| All Around K9 Academy LLC | | | Email Address Redacted | Email |
| All Around Office Installation LLC | | | Email Address Redacted | Email |
| All Around Site Services, Inc. | | | Email Address Redacted | Email |
| All Around Site Services, LLC | | | Email Address Redacted | Email |
| All Around The Board Inc | | | Email Address Redacted | Email |
| All Around The City Transportation | | | Email Address Redacted | Email |
| All Around Trucking | | | Email Address Redacted | Email |
| All Art Direct Usa LLC | | | Email Address Redacted | Email |
| All Aspects Corp | | | Email Address Redacted | Email |
| All Aspects Home Imp | | | Email Address Redacted | Email |
| All Aspects Moving | | | Email Address Redacted | Email |
| All Aspects Unlimited LLC | | | Email Address Redacted | Email |
| All Atlanta Investments, LLC | | | Email Address Redacted | Email |
| All Audio Expo Ny Corp | | | Email Address Redacted | Email |
| All Auto Service & Body | | | Email Address Redacted | Email |
| All Auto Worx Inc | | | Email Address Redacted | Email |
| All Autos Mechanics | | | Email Address Redacted | Email |
| All B Inc | | | Email Address Redacted | Email |
| All Ball Sports Enterprises | | | Email Address Redacted | Email |
| All Bases Covered, Inc. | | | Email Address Redacted | Email |
| All Beauty Salon & Spa, Inc. | | | Email Address Redacted | Email |
| All Billing & Coding Services | | | Email Address Redacted | Email |
| All Blessings Flow | | | Email Address Redacted | Email |
| All Boro Communications Inc | | | Email Address Redacted | Email |
| All Boston Elder Care LLC | | | Email Address Redacted | Email |
| All Brand Appliance Repair | | | Email Address Redacted | Email |
| All Brands Appliance Service | | | Email Address Redacted | Email |
| All Brands Service | | | Email Address Redacted | Email |
| All Bright Nails & Spa | | | Email Address Redacted | Email |
| All Brothers Auto Styling Inc | | | Email Address Redacted | Email |
| All Brunswick Taxi Inc | | | Email Address Redacted | Email |
| All Bus Inc | | | Email Address Redacted | Email |
| All Care Assisted Living Home, LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| All Care Contractors LLC | | Email Address Redacted | Email |
| All Care Energy Inc | | Email Address Redacted | Email |
| All Care Living Home , Inc | | Email Address Redacted | Email |
| All Care Services | | Email Address Redacted | Email |
| All Carpet Services, Inc. | | Email Address Redacted | Email |
| All Cars Us | | Email Address Redacted | Email |
| All Chicagoland Limo Inc | | Email Address Redacted | Email |
| All City Alignments Corp | | Email Address Redacted | Email |
| All City Appliance LLC | | Email Address Redacted | Email |
| All City Auto Body Inc | | Email Address Redacted | Email |
| All City Coffee | | Email Address Redacted | Email |
| All City Collision Center Inc | | Email Address Redacted | Email |
| All City Convertibles & Customs Inc | | Email Address Redacted | Email |
| All City Corporate Transportation Inc | | Email Address Redacted | Email |
| All City Exterminators, Inc | | Email Address Redacted | Email |
| All City Holdings LLC | | Email Address Redacted | Email |
| All City Supply | | Email Address Redacted | Email |
| All City Window Cleaning & Janitor Sevice Inc. | | Email Address Redacted | Email |
| All Clean Carpet & Upholstery, Inc. | | Email Address Redacted | Email |
| All Cleaners Ii Inc | | Email Address Redacted | Email |
| All Clear Design | | Email Address Redacted | Email |
| All Clear Exterminating | | Email Address Redacted | Email |
| All Clear Water Conditioning, | | Email Address Redacted | Email |
| All Complete Trading Inc. | | Email Address Redacted | Email |
| All Connections Electric Inc. | | Email Address Redacted | Email |
| All Construction & Remodeling Inc | | Email Address Redacted | Email |
| All Counties Airports Shuttles Corp | | Email Address Redacted | Email |
| All County Cleaning LLC | | Email Address Redacted | Email |
| All County Management | | Email Address Redacted | Email |
| All County Marine | | Email Address Redacted | Email |
| All County Propertymanagement, Inc. | | Email Address Redacted | Email |
| All Countywide Paint & Powerwashing Inc | | Email Address Redacted | Email |
| All Creatures Boarding Kennel, LLC | | Email Address Redacted | Email |
| All Custodian Services East Hanover Branch, Inc. | | Email Address Redacted | Email |
| All Custom Computers | | Email Address Redacted | Email |
| All Custom Designs LLC | | Email Address Redacted | Email |
| All Custom Fence Of New Jersey | | Email Address Redacted | Email |
| All Custom Masonry, | | Email Address Redacted | Email |
| All Day Enterprises LLC | | Email Address Redacted | Email |
| All Dealer Inventory, LLC | | Email Address Redacted | Email |
| All Debris Enterprises LLC | | Email Address Redacted | Email |
| All Dental Tampa, Inc. | | Email Address Redacted | Email |
| All Dents Hail | | Email Address Redacted | Email |
| All Development, Renovation, & Restoration Co. LLC | | Email Address Redacted | Email |
| All Diesel Service, LLC | | Email Address Redacted | Email |
| All Digital Solutions, Inc. | | Email Address Redacted | Email |
| All Dolld Up | | Email Address Redacted | Email |
| All Dolled Up By Nicole | | Email Address Redacted | Email |
| All Dolled Up Salon | | Email Address Redacted | Email |
| All Done Enterprises, LLC | | Email Address Redacted | Email |
| All Door Installation Inc | | Email Address Redacted | Email |
| All Dressed Up | | Email Address Redacted | Email |
| All Dumpz Trucking Inc | | Email Address Redacted | Email |
| All Dunn Consulting | | Email Address Redacted | Email |
| All Earring Direct | | Email Address Redacted | Email |
| All Electric Lighting, LLC | | Email Address Redacted | Email |
| All Encompass Coproration | | Email Address Redacted | Email |
| All Ends Meet | | Email Address Redacted | Email |
| All Entertainment Tickets | | Email Address Redacted | Email |
| All Exotic Birds Corp | | Email Address Redacted | Email |
| All Eyes On Me | | Email Address Redacted | Email |
| All Eyes On You | | Email Address Redacted | Email |
| All Eyes Property Inspection | | Email Address Redacted | Email |
| All Faith Marketing | | Email Address Redacted | Email |
| All Family Health Clinic Inc | | Email Address Redacted | Email |
| All Family Resource Ctr. , LLC | | Email Address Redacted | Email |
| All Fields Construction Inc | | Email Address Redacted | Email |
| All Fired Up | | Email Address Redacted | Email |
| All Fish Acquarium LLC | | Email Address Redacted | Email |
| All Fleet Service | | Email Address Redacted | Email |
| All Flooring Services | | Email Address Redacted | Email |
| All Florida Brick Corp | | Email Address Redacted | Email |
| All Florida Claims, Inc. | | Email Address Redacted | Email |
| All Florida County Bail Bonds Association | | Email Address Redacted | Email |
| All Florida Flooring Concrete Solutions | | Email Address Redacted | Email |
| All Florida Heat & Air Conditioning LLC | | Email Address Redacted | Email |
| All Florida Process Servers LLC | | Email Address Redacted | Email |
| All Folkes Accounting Inc | | Email Address Redacted | Email |
| All For Beauty Corporation | | Email Address Redacted | Email |
| All For Funds LLC | | Email Address Redacted | Email |
| All For You Interiors/Tim Sullivan Installations | | Email Address Redacted | Email |
| All Forms & Resources LLC | | Email Address Redacted | Email |
| All Glass Discount Inc | | Email Address Redacted | Email |
| All Global Source | | Email Address Redacted | Email |
| All God's Children Pre-School, Inc. | | Email Address Redacted | Email |
| All Going Realty LLC | | Email Address Redacted | Email |
| All Golf Services, LLC | | Email Address Redacted | Email |
| All Good Construction | | Email Address Redacted | Email |
| All Good Inc. | | Email Address Redacted | Email |
| All Good Living LLC | | Email Address Redacted | Email |
| All Hands On Deck Contractors | | Email Address Redacted | Email |
| All Health Services | | Email Address Redacted | Email |
| All Heart Home Health Care Inc | | Email Address Redacted | Email |
| All Hearts Homecare LLC | | Email Address Redacted | Email |
| All Home Repairs | | Email Address Redacted | Email |
| All Hours Appliance | | Email Address Redacted | Email |
| All In 1 Construction Service LLC | | Email Address Redacted | Email |
| All In 1 Diversified Inc | | Email Address Redacted | Email |
| All In 1 Event Services | | Email Address Redacted | Email |
| All In 1 Handyman LLC | | Email Address Redacted | Email |
| All In Assistants, Inc. | | Email Address Redacted | Email |
| All In Behavioral Health LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| All In Diesel Repair Corporation | | | Email Address Redacted | Email |
| All In Enterprises LLC | | | Email Address Redacted | Email |
| All In Fitness | | | Email Address Redacted | Email |
| All In Here Inc | | | Email Address Redacted | Email |
| All In Management Group LLC | | | Email Address Redacted | Email |
| All In One & D-Town Ballers | | | Email Address Redacted | Email |
| All In One Bookkeeping Services Inc | | | Email Address Redacted | Email |
| All In One Construction | | | Email Address Redacted | Email |
| All In One Contracting LLC | | | Email Address Redacted | Email |
| All In One Credit Repair & Tax Service | | | Email Address Redacted | Email |
| All In One Domain Solutions, LLC | | | Email Address Redacted | Email |
| All In One Fitness, LLC | | | Email Address Redacted | Email |
| All In One Liquidation | | | Email Address Redacted | Email |
| All In One Logistics, LLC | | | Email Address Redacted | Email |
| All In One Maintenance | | | Email Address Redacted | Email |
| All In One Motorsports Inc | | | Email Address Redacted | Email |
| All In One Moving & Storage Inc | | | Email Address Redacted | Email |
| All In One Painting & Decorating, | | | Email Address Redacted | Email |
| All In One Recycling | | | Email Address Redacted | Email |
| All In One Renovation Services LLC | | | Email Address Redacted | Email |
| All In One Services | | | Email Address Redacted | Email |
| All In One Services, LLC | | | Email Address Redacted | Email |
| All In One'S Cleaning Services, LLC | | | Email Address Redacted | Email |
| All In Remodeling | | | Email Address Redacted | Email |
| All In Restaurant Group Atl, LLC | | | Email Address Redacted | Email |
| All In Restaurant Group Sc, LLC | | | Email Address Redacted | Email |
| All In The Family Trucking LLC | | | Email Address Redacted | Email |
| All In The Wrist Barber Shop | | | Email Address Redacted | Email |
| All In Transport | | | Email Address Redacted | Email |
| All In Transportation LLC | | | Email Address Redacted | Email |
| All Inclusive Clean LLC | | | Email Address Redacted | Email |
| All Inclusive Dryall | | | Email Address Redacted | Email |
| All Inclusive Interiors | | | Email Address Redacted | Email |
| All Inclusive Services | | | Email Address Redacted | Email |
| All Industrial Services Inc | | | Email Address Redacted | Email |
| All Inn Trucking & Hauling LLC | | | Email Address Redacted | Email |
| All Insurance Services, Inc. | | | Email Address Redacted | Email |
| All Integrated Solutions | 2900 Palisades Drive | Corona, CA 92880 | | First Class Mail |
| All Is Fair In Love & Fashion | | | Email Address Redacted | Email |
| All Is Well Cleaning & Janitorial Services LLC | | | Email Address Redacted | Email |
| All Is Well Reo & Property Preservations LLC | | | Email Address Redacted | Email |
| All Island Painting & Paperhanging, Inc. | | | Email Address Redacted | Email |
| All Izz Well Collision | | | Email Address Redacted | Email |
| All J Products, LLC | | | Email Address Redacted | Email |
| All Joint Care | | | Email Address Redacted | Email |
| All Kandy | | | Email Address Redacted | Email |
| All Kids Dental Surgery Center | | | Email Address Redacted | Email |
| All Kinds Of Stuff | | | Email Address Redacted | Email |
| All Legal Business LLC | | | Email Address Redacted | Email |
| All Legal Look Now | | | Email Address Redacted | Email |
| All Legendary | | | Email Address Redacted | Email |
| All Lines Public Adjusting Inc | | | Email Address Redacted | Email |
| All Logistics Cargo | | | Email Address Redacted | Email |
| All Maintenace Solutions LLC | | | Email Address Redacted | Email |
| All Marble Restoration LLC | | | Email Address Redacted | Email |
| All Means Media | | | Email Address Redacted | Email |
| All Modern Cuisine | | | Email Address Redacted | Email |
| All Modular Service, Inc. | | | Email Address Redacted | Email |
| All Music Nashville | | | Email Address Redacted | Email |
| All My Angels Childcare | | | Email Address Redacted | Email |
| All N 1 Entertainment | | | Email Address Redacted | Email |
| All N Da Family | | | Email Address Redacted | Email |
| All N One Building & Maintenance | | | Email Address Redacted | Email |
| All N Success | | | Email Address Redacted | Email |
| All Nails | | | Email Address Redacted | Email |
| All Nation Church Of Jesus Christ | | | Email Address Redacted | Email |
| All Nation Immigration Services LLC | | | Email Address Redacted | Email |
| All Nation Transport LLC | | | Email Address Redacted | Email |
| All National Investment Options, LLC | | | Email Address Redacted | Email |
| All Nations Church Of God Inc. | | | Email Address Redacted | Email |
| All Nations Community School | | | Email Address Redacted | Email |
| All Nations Dme, Llc | | | Email Address Redacted | Email |
| All Nations Full Gospel Church | | | Email Address Redacted | Email |
| All Nations International, Inc. | | | Email Address Redacted | Email |
| All Natural Dreadlocks | | | Email Address Redacted | Email |
| All Natural Health & Beauty Center | | | Email Address Redacted | Email |
| All Needs Met LLC | | | Email Address Redacted | Email |
| All Needs Trucking LLC | | | Email Address Redacted | Email |
| All New Again | | | Email Address Redacted | Email |
| All Notary & Tax Services | | | Email Address Redacted | Email |
| All Numbers LLC | | | Email Address Redacted | Email |
| All Occasion Catering | | | Email Address Redacted | Email |
| All Occasion Prints, LLC | | | Email Address Redacted | Email |
| All Occasions & Events LLC | | | Email Address Redacted | Email |
| All Occasions Linen & Chair Cover Rentals | | | Email Address Redacted | Email |
| All Of A Sutton Entrepreneurship, LLC | | | Email Address Redacted | Email |
| All On Electric Inc | | | Email Address Redacted | Email |
| All One Financial Services | | | Email Address Redacted | Email |
| All Or Nothing | | | Email Address Redacted | Email |
| All Our Family Inc. | | | Email Address Redacted | Email |
| All Out Automotive LLC | | | Email Address Redacted | Email |
| All Out Ironworks Inc | | | Email Address Redacted | Email |
| All Out Painting Inc | | | Email Address Redacted | Email |
| All Out Productions Inc. | | | Email Address Redacted | Email |
| All Out Raw LLC | | | Email Address Redacted | Email |
| All Out Waste Management, LLC | | | Email Address Redacted | Email |
| All Over Atlanta Realty LLC | | | Email Address Redacted | Email |
| All Over Clean Associates, LLC | | | Email Address Redacted | Email |
| All Over Printing | | | Email Address Redacted | Email |
| All Park Ny Inc | | | Email Address Redacted | Email |
| All Patients Care Pllc | | | Email Address Redacted | Email |
| All Phase Construction | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| All Phase Construction, Inc. | | Email Address Redacted | Email |
| All Phase Home Improvement & Remodeling Inc | | Email Address Redacted | Email |
| All Phase Pest Solutions | | Email Address Redacted | Email |
| All Phase Plumbing Of Florida | | Email Address Redacted | Email |
| All Phase Sewer & Drain LLC | | Email Address Redacted | Email |
| All Phases Building | | Email Address Redacted | Email |
| All Point Home Service LLC | | Email Address Redacted | Email |
| All Points Bulk Transport LLC | | Email Address Redacted | Email |
| All Points Construction LLC | | Email Address Redacted | Email |
| All Points Meetings & Incentives | | Email Address Redacted | Email |
| All Points Moving & Storage LLC | | Email Address Redacted | Email |
| All Points Travel LLC | | Email Address Redacted | Email |
| All Possibilities Real Estate LLC | | Email Address Redacted | Email |
| All Power Is Will, LLC | | Email Address Redacted | Email |
| All Practice Solutions | | Email Address Redacted | Email |
| All Priced 2 Sell Inc | | Email Address Redacted | Email |
| All Printing Services Inc. | | Email Address Redacted | Email |
| All Pro 1 Aluminum, L.L.C. | | Email Address Redacted | Email |
| All Pro Auto Body &Paint | | Email Address Redacted | Email |
| All Pro Auto Tech & Alignment | | Email Address Redacted | Email |
| All Pro Colision | | Email Address Redacted | Email |
| All Pro Contracting Services Company | | Email Address Redacted | Email |
| All Pro Contractor Services, LLC | | Email Address Redacted | Email |
| All Pro Court Maintenance | | Email Address Redacted | Email |
| All Pro Heating & Air LLC | | Email Address Redacted | Email |
| All Pro Home Improvement & Repair, Inc. | | Email Address Redacted | Email |
| All Pro Idaho LLC | | Email Address Redacted | Email |
| All Pro Janitorial Systems | | Email Address Redacted | Email |
| All Pro Logistics LLC | | Email Address Redacted | Email |
| All Pro Maintenance, LLC | | Email Address Redacted | Email |
| All Pro Mechanix Inc | | Email Address Redacted | Email |
| All Pro Nutrition Inc | | Email Address Redacted | Email |
| All Pro Pest Control Inc. | | Email Address Redacted | Email |
| All Pro Property Maintenance LLC | | Email Address Redacted | Email |
| All Pro Remodeling LLC | | Email Address Redacted | Email |
| All Pro Watercraft & Atv Service Inc. | | Email Address Redacted | Email |
| All Profit Or Nothing | | Email Address Redacted | Email |
| All Properties | | Email Address Redacted | Email |
| All Properties Matter LLC | | Email Address Redacted | Email |
| All Purpose Entertainment LLC | | Email Address Redacted | Email |
| All Purpose Insurance | | Email Address Redacted | Email |
| All Purpose Title, LLC | | Email Address Redacted | Email |
| All Purpose Ventures LLC | | Email Address Redacted | Email |
| All Quality Electrical, Inc. | | Email Address Redacted | Email |
| All Quality Service & Maintenance | | Email Address Redacted | Email |
| All Ready Chute, Inc. | | Email Address Redacted | Email |
| All Ready Limousine Services, | | Email Address Redacted | Email |
| All Real Estate, Inc | | Email Address Redacted | Email |
| All Restoration & Development | | Email Address Redacted | Email |
| All Right Auto Repair Inc | | Email Address Redacted | Email |
| All Right Medical Management Services | | Email Address Redacted | Email |
| All Right Welding Lc | | Email Address Redacted | Email |
| All Risk Management Insurance Services, Inc | | Email Address Redacted | Email |
| All Rite Fencing, LLC | | Email Address Redacted | Email |
| All Roads Education | | Email Address Redacted | Email |
| All Rock Supply, Inc. | | Email Address Redacted | Email |
| All Safe Fire Sprinkler Co Inc | | Email Address Redacted | Email |
| All Sainta Driving School | | Email Address Redacted | Email |
| All Saints Anglican Church | | Email Address Redacted | Email |
| All Saints Episcopal Church | | Email Address Redacted | Email |
| All Saints Lutheran Church | | Email Address Redacted | Email |
| All Saints Protestant Episcopal Church | | Email Address Redacted | Email |
| All Saints Roman Catholic Parish Of Lockport, New York | | Email Address Redacted | Email |
| All Scarr Pressure Washing, LLC | | Email Address Redacted | Email |
| All Seas Shipping Agency, Inc. | | Email Address Redacted | Email |
| All Season Carpet Cleaning | | Email Address Redacted | Email |
| All Season Cleaning Services, LLC | | Email Address Redacted | Email |
| All Season Comfort LLC | | Email Address Redacted | Email |
| All Season Detail | | Email Address Redacted | Email |
| All Season Distribution | | Email Address Redacted | Email |
| All Season Inc | | Email Address Redacted | Email |
| All Season Market Inc. | | Email Address Redacted | Email |
| All Season Repair, LLC | | Email Address Redacted | Email |
| All Season Tire | | Email Address Redacted | Email |
| All Seasons Cleaning Management, LLC | | Email Address Redacted | Email |
| All Seasons Comfort | | Email Address Redacted | Email |
| All Seasons Farm Dba Ruby Greenhouse Mfg | | Email Address Redacted | Email |
| All Seasons Ground Care LLC | | Email Address Redacted | Email |
| All Seasons Heating & Air Conditioning LLC | | Email Address Redacted | Email |
| All Seasons Insurance Agency, Inc | | Email Address Redacted | Email |
| All Seasons Landscape Services LLC | | Email Address Redacted | Email |
| All Seasons Lawn | | Email Address Redacted | Email |
| All Seasons Lawn & Landscaping | | Email Address Redacted | Email |
| All Seasons Nails & Spa | | Email Address Redacted | Email |
| All Seasons Sedans LLC | | Email Address Redacted | Email |
| All Service Billing | | Email Address Redacted | Email |
| All Service Striping Enterprises LLC | | Email Address Redacted | Email |
| All Services & More LLC | | Email Address Redacted | Email |
| All Services Unlimited LLC | | Email Address Redacted | Email |
| All Ships All Ports, Inc. | | Email Address Redacted | Email |
| All Ships, Inc. | | Email Address Redacted | Email |
| All Signs & Promos | | Email Address Redacted | Email |
| All Sisters Hair Braiding | | Email Address Redacted | Email |
| All Skill Construction LLC | | Email Address Redacted | Email |
| All Skilled Construction, LLC | | Email Address Redacted | Email |
| All Skin By Latrice | | Email Address Redacted | Email |
| All Slope Roofing, LLC | | Email Address Redacted | Email |
| All Smiles Dental Care, | | Email Address Redacted | Email |
| All Smiles Dental Of Falls Church | | Email Address Redacted | Email |
| All Smiles Dental, Pllc | | Email Address Redacted | Email |
| All Solutions Maintrenance | | Email Address Redacted | Email |
| All Sons LLC | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| All Source Management | | | | Email Address Redacted | Email |
| All Source Therapy | | | | Email Address Redacted | Email |
| All South, LLC | | | | Email Address Redacted | Email |
| All Specialized Inc | | | | Email Address Redacted | Email |
| All Sport Muscle Therapy | | | | Email Address Redacted | Email |
| All Sports Of Pine Island LLC | | | | Email Address Redacted | Email |
| All Sports Trading, Inc | | | | Email Address Redacted | Email |
| All Star A/C | | | | Email Address Redacted | Email |
| All Star Auto Parts Of Winston Salem Inc | | | | Email Address Redacted | Email |
| All Star Auto Recycling LLC | | | | Email Address Redacted | Email |
| All Star Auto Repair Inc | | | | Email Address Redacted | Email |
| All Star Barbershop | | | | Email Address Redacted | Email |
| All Star Bike Shop Of Raleigh Inc | | | | Email Address Redacted | Email |
| All Star Call Center | | | | Email Address Redacted | Email |
| All Star Carpet Services Inc. | | | | Email Address Redacted | Email |
| All Star Collision LLC | | | | Email Address Redacted | Email |
| All Star Contracting | | | | Email Address Redacted | Email |
| All Star Dry Cleaning & Laundry LLC | | | | Email Address Redacted | Email |
| All Star Electric Services Incorporated | | | | Email Address Redacted | Email |
| All Star Flooring | | | | Email Address Redacted | Email |
| All Star Hand Car Wash Inc | | | | Email Address Redacted | Email |
| All Star Investments LLC | | | | Email Address Redacted | Email |
| All Star Limousine | | | | Email Address Redacted | Email |
| All Star Locksmith LLC | | | | Email Address Redacted | Email |
| All Star Logistics Inc, | 1563 56th Pl, | | Hobart, IN 46342 | | First Class Mail |
| All Star Market | | | | Email Address Redacted | Email |
| All Star Marketing | | | | Email Address Redacted | Email |
| All Star Media | | | | Email Address Redacted | Email |
| All Star Merchant Services | | | | Email Address Redacted | Email |
| All Star Nutrition & Fitness | | | | Email Address Redacted | Email |
| All Star Painting | | | | Email Address Redacted | Email |
| All Star Painting | | | | Email Address Redacted | Email |
| All Star Painting, LLC | | | | Email Address Redacted | Email |
| All Star Pest Control @ Services | | | | Email Address Redacted | Email |
| All Star Plumbing | | | | Email Address Redacted | Email |
| All Star Real Estate | | | | Email Address Redacted | Email |
| All Star Realty Of Brevard, LLC | | | | Email Address Redacted | Email |
| All Star Recycling, Inc | | | | Email Address Redacted | Email |
| All Star Remodeling LLC | | | | Email Address Redacted | Email |
| All Star Security | | | | Email Address Redacted | Email |
| All Star Tech | | | | Email Address Redacted | Email |
| All Star Towing | | | | Email Address Redacted | Email |
| All Star Video | | | | Email Address Redacted | Email |
| All Star Window Replacement Technology Systems, Incorporated | | | | Email Address Redacted | Email |
| All Star Wood Floors | | | | Email Address Redacted | Email |
| All Starr Pools Service An Supply | | | | Email Address Redacted | Email |
| All Stars Academy LLC | | | | Email Address Redacted | Email |
| All Stars Delivery | | | | Email Address Redacted | Email |
| All Starz Limousine LLC | | | | Email Address Redacted | Email |
| All State Auto Parts & Dismantling | | | | Email Address Redacted | Email |
| All State Concrete Corporation | | | | Email Address Redacted | Email |
| All State Garage Doors & Services Corp | | | | Email Address Redacted | Email |
| All State Lock & Key Service | | | | Email Address Redacted | Email |
| All State Pilot Cars | | | | Email Address Redacted | Email |
| All State Remodeling LLC | | | | Email Address Redacted | Email |
| All State Transport LLC | | | | Email Address Redacted | Email |
| All State Transporter LLC | | | | Email Address Redacted | Email |
| All Stiles Nyc Corp | | | | Email Address Redacted | Email |
| All Stop Communications | | | | Email Address Redacted | Email |
| All Styles Barber Shop Wireless Communication Corp | | | | Email Address Redacted | Email |
| All Stylez Barbershop LLC | | | | Email Address Redacted | Email |
| All Suffolk Plumbing Corp | | | | Email Address Redacted | Email |
| All Suncoast Electric, Inc | | | | Email Address Redacted | Email |
| All Sunshine Skylights, LLC | | | | Email Address Redacted | Email |
| All Systems Restored Hvac & Electrical, LLC | | | | Email Address Redacted | Email |
| All Tech Distribution LLC | | | | Email Address Redacted | Email |
| All Tech Transmission Inc | | | | Email Address Redacted | Email |
| All Temp Mechanical Contracting And Consulting LLC | | | | Email Address Redacted | Email |
| All Terrain Construction & Concrete | | | | Email Address Redacted | Email |
| All Terrain Rentals, Inc. | | | | Email Address Redacted | Email |
| All That & More Boutique | | | | Email Address Redacted | Email |
| All That Is Heavy LLC | | | | Email Address Redacted | Email |
| All That Jazz Customs | | | | Email Address Redacted | Email |
| All That Jazz Inc. | | | | Email Address Redacted | Email |
| All The Bases, Inc. | | | | Email Address Redacted | Email |
| All The Details Auto Reconditioning | | | | Email Address Redacted | Email |
| All The Rage | | | | Email Address Redacted | Email |
| All The Time Appliance-Hvac | | | | Email Address Redacted | Email |
| All The Way Fit | | | | Email Address Redacted | Email |
| All Things Automotive | | | | Email Address Redacted | Email |
| All Things Builders | | | | Email Address Redacted | Email |
| All Things Business | | | | Email Address Redacted | Email |
| All Things Delicious, LLC | | | | Email Address Redacted | Email |
| All Things Equal LLC | | | | Email Address Redacted | Email |
| All Things Fiberglass LLC | | | | Email Address Redacted | Email |
| All Things Jenn | | | | Email Address Redacted | Email |
| All Things Kay C | | | | Email Address Redacted | Email |
| All Things Marketing LLC | | | | Email Address Redacted | Email |
| All Things Transporting, Inc | | | | Email Address Redacted | Email |
| All Things Wine, Ll | | | | Email Address Redacted | Email |
| All Thingz U Need | | | | Email Address Redacted | Email |
| All Thingz Web Hosting | | | | Email Address Redacted | Email |
| All Through The Town, LLC | | | | Email Address Redacted | Email |
| All Tied Up Floral Cafe LLC | | | | Email Address Redacted | Email |
| All Time LLC | | | | Email Address Redacted | Email |
| All Together Enterprises | | | | Email Address Redacted | Email |
| All Total Health Foods Inc | | | | Email Address Redacted | Email |
| All Tow Recovery, LLC. | | | | Email Address Redacted | Email |
| All Trades Construction | | | | Email Address Redacted | Email |
| All Trades LLC | | | | Email Address Redacted | Email |
| All Transport Lcl Inc | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| All Transport LLC | | Email Address Redacted | Email |
| All Trucks & Auto Wrecking Inc | | Email Address Redacted | Email |
| All Turf Lawn & Landscape Maintenance Company | | Email Address Redacted | Email |
| All Type Consulting Inc | | Email Address Redacted | Email |
| All Type Radiator Service | | Email Address Redacted | Email |
| All Types Counseling Services LLC | | Email Address Redacted | Email |
| All Unique Properties, Inc. | | Email Address Redacted | Email |
| All Universal Construction | | Email Address Redacted | Email |
| All Us LLC | | Email Address Redacted | Email |
| All Usa Elevator Sercicea Inc | | Email Address Redacted | Email |
| All Usa Trucking Corp | | Email Address Redacted | Email |
| All Valley Fence & Supply | | Email Address Redacted | Email |
| All Valley Pool Repairs Inc. | | Email Address Redacted | Email |
| All Valley Printing | | Email Address Redacted | Email |
| All Valley Tax Service | | Email Address Redacted | Email |
| All Venture Glass | | Email Address Redacted | Email |
| All Veteran Transit L.L.C. | | Email Address Redacted | Email |
| All Washed Up Va, Inc | | Email Address Redacted | Email |
| All Way Sign Inc | | Email Address Redacted | Email |
| All Ways Feet Of Georgia Pc | | Email Address Redacted | Email |
| All Ways Fitness | | Email Address Redacted | Email |
| All Ways Under Pressure, LLC | | Email Address Redacted | Email |
| All Weather Hvac/R, LLC | | Email Address Redacted | Email |
| All Weather Shield Of Wa LLC | | Email Address Redacted | Email |
| All Weld & Fabrication, Inc. | | Email Address Redacted | Email |
| All West Logging & Trucking | | Email Address Redacted | Email |
| All Wings Of Change Housing Corp | | Email Address Redacted | Email |
| All Women Leadership, LLC | | Email Address Redacted | Email |
| All Works Automotive LLC | | Email Address Redacted | Email |
| All Works LLC | | Email Address Redacted | Email |
| All Works Services LLC | | Email Address Redacted | Email |
| All World Enterprise, LLC | | Email Address Redacted | Email |
| All World Textiles Inc | | Email Address Redacted | Email |
| All Year Cleaning | | Email Address Redacted | Email |
| All Year Round Groundsman | | Email Address Redacted | Email |
| All Year Tax & Bookkeeping Service Bookkeeping Inc | | Email Address Redacted | Email |
| All You Can B Enterprise | | Email Address Redacted | Email |
| All You Need Services | | Email Address Redacted | Email |
| All Zone Construction Inc. | | Email Address Redacted | Email |
| All4Mychildren LLC. | | Email Address Redacted | Email |
| All-4-One Home Healthcare Services Inc. 6 | | Email Address Redacted | Email |
| Alla Ahmad Zayyad | | Email Address Redacted | Email |
| Alla Baddick | | Email Address Redacted | Email |
| Alla Bazukin | | Email Address Redacted | Email |
| Alla Budnikova | | Email Address Redacted | Email |
| Alla Goldman | | Email Address Redacted | Email |
| Alla Goldman | | Email Address Redacted | Email |
| Alla Grigoryan | | Email Address Redacted | Email |
| Alla Grigoryan | | Email Address Redacted | Email |
| Alla Ifraimov | | Email Address Redacted | Email |
| Alla Johnson Cpa LLC | | Email Address Redacted | Email |
| Alla Katsnelson | | Email Address Redacted | Email |
| Alla Koudriavtseva | | Email Address Redacted | Email |
| Alla Litovchenko | | Email Address Redacted | Email |
| Alla Lopatkina | | Email Address Redacted | Email |
| Alla M. Nasif | | Email Address Redacted | Email |
| Alla M.Janian | | Email Address Redacted | Email |
| Alla Pau | | Email Address Redacted | Email |
| Alla Polyakov | | Email Address Redacted | Email |
| Alla Ponizhaylo | | Email Address Redacted | Email |
| Alla Rockwell | | Email Address Redacted | Email |
| Alla Sarukhanyan | | Email Address Redacted | Email |
| Alla Surai | | Email Address Redacted | Email |
| Alla Sysa | | Email Address Redacted | Email |
| Alla Van Hemelrijck | | Email Address Redacted | Email |
| Allaa Maayah | | Email Address Redacted | Email |
| Allaa Maayah | | Email Address Redacted | Email |
| Allaboutcandyllc | | Email Address Redacted | Email |
| Allabouthair 2011 LLC | | Email Address Redacted | Email |
| Allafrica | | Email Address Redacted | Email |
| Allah Bey | | Email Address Redacted | Email |
| Allah Rana | | Email Address Redacted | Email |
| Allahassan Traorey | | Email Address Redacted | Email |
| Allaire Chiropractic & Rehabilitation | | Email Address Redacted | Email |
| Allalin Enterprises LLC | | Email Address Redacted | Email |
| All-Am Machining | | Email Address Redacted | Email |
| Allamis Nagale | | Email Address Redacted | Email |
| Allan & Lori Glass | | Email Address Redacted | Email |
| Allan A. Marquez | | Email Address Redacted | Email |
| Allan A. Scheer | | Email Address Redacted | Email |
| Allan Alexander | | Email Address Redacted | Email |
| Allan Ali | | Email Address Redacted | Email |
| Allan Ali | | Email Address Redacted | Email |
| Allan B Campbell | | Email Address Redacted | Email |
| Allan B Schwartz, Cpa | | Email Address Redacted | Email |
| Allan Bacon | | Email Address Redacted | Email |
| Allan Bain | | Email Address Redacted | Email |
| Allan Bautista | | Email Address Redacted | Email |
| Allan Becker | | Email Address Redacted | Email |
| Allan Bergen | | Email Address Redacted | Email |
| Allan Bergfeld | | Email Address Redacted | Email |
| Allan Bergfeld | | Email Address Redacted | Email |
| Allan Bock | | Email Address Redacted | Email |
| Allan Bourque | | Email Address Redacted | Email |
| Allan Brenckman | | Email Address Redacted | Email |
| Allan Bugaoan | | Email Address Redacted | Email |
| Allan C Churukian, Md, Inc. | | Email Address Redacted | Email |
| Allan C Johnson, Dmd | | Email Address Redacted | Email |
| Allan Carraway | | Email Address Redacted | Email |
| Allan Chandler | | Email Address Redacted | Email |
| Allan Chaviano | | Email Address Redacted | Email |
| Allan Chua | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Allan Conner | | Email Address Redacted | Email |
| Allan Cooper | | Email Address Redacted | Email |
| Allan Cooper | | Email Address Redacted | Email |
| Allan Cooperstein, Ph.D. | | Email Address Redacted | Email |
| Allan Cortiana | | Email Address Redacted | Email |
| Allan Coyt | | Email Address Redacted | Email |
| Allan D Vinitsky | | Email Address Redacted | Email |
| Allan Damas | | Email Address Redacted | Email |
| Allan Drywall | | Email Address Redacted | Email |
| Allan Duffin | | Email Address Redacted | Email |
| Allan Encarnacion | | Email Address Redacted | Email |
| Allan Estime | | Email Address Redacted | Email |
| Allan Evans | | Email Address Redacted | Email |
| Allan Falk, Pc | | Email Address Redacted | Email |
| Allan Farago | | Email Address Redacted | Email |
| Allan Feifer | | Email Address Redacted | Email |
| Allan Fiber | | Email Address Redacted | Email |
| Allan Fishel | | Email Address Redacted | Email |
| Allan Forsey | | Email Address Redacted | Email |
| Allan Foster | | Email Address Redacted | Email |
| Allan Galanty | | Email Address Redacted | Email |
| Allan Galanty | | Email Address Redacted | Email |
| Allan Geldean | | Email Address Redacted | Email |
| Allan Geldean | | Email Address Redacted | Email |
| Allan Grammel | | Email Address Redacted | Email |
| Allan Griffin | | Email Address Redacted | Email |
| Allan Gumbinger | | Email Address Redacted | Email |
| Allan Hadhazy | | Email Address Redacted | Email |
| Allan Hanson | | Email Address Redacted | Email |
| Allan Harrington | | Email Address Redacted | Email |
| Allan J Gleason | | Email Address Redacted | Email |
| Allan Jasper | | Email Address Redacted | Email |
| Allan Jocson | | Email Address Redacted | Email |
| Allan Jones | | Email Address Redacted | Email |
| Allan Jones Accounting | | Email Address Redacted | Email |
| Allan Junggust | | Email Address Redacted | Email |
| Allan Kaplan, Advanced Certified Rolfer | | Email Address Redacted | Email |
| Allan Katz | | Email Address Redacted | Email |
| Allan Keith | | Email Address Redacted | Email |
| Allan Kellerman | | Email Address Redacted | Email |
| Allan Kessler | | Email Address Redacted | Email |
| Allan Knight | | Email Address Redacted | Email |
| Allan Lavut | | Email Address Redacted | Email |
| Allan Le | | Email Address Redacted | Email |
| Allan Levy | | Email Address Redacted | Email |
| Allan Levy | | Email Address Redacted | Email |
| Allan Lewis | | Email Address Redacted | Email |
| Allan Liu, Cpa | | Email Address Redacted | Email |
| Allan Luftig | | Email Address Redacted | Email |
| Allan M. Eisenberg, Phd. | | Email Address Redacted | Email |
| Allan Majeski | | Email Address Redacted | Email |
| Allan Marshall | | Email Address Redacted | Email |
| Allan Mattress Outlet LLC | | Email Address Redacted | Email |
| Allan Media Group, LLC | | Email Address Redacted | Email |
| Allan Mercer | | Email Address Redacted | Email |
| Allan Merrin | | Email Address Redacted | Email |
| Allan Michell | | Email Address Redacted | Email |
| Allan Moskow | | Email Address Redacted | Email |
| Allan Murphy | | Email Address Redacted | Email |
| Allan Myers | | Email Address Redacted | Email |
| Allan Nartey | | Email Address Redacted | Email |
| Allan Nazario | | Email Address Redacted | Email |
| Allan Njoroge | | Email Address Redacted | Email |
| Allan Oakland Iii | | Email Address Redacted | Email |
| Allan Oulate | | Email Address Redacted | Email |
| Allan Paine | | Email Address Redacted | Email |
| Allan Peek | | Email Address Redacted | Email |
| Allan Pelaez | | Email Address Redacted | Email |
| Allan Peretz | | Email Address Redacted | Email |
| Allan Phillips | | Email Address Redacted | Email |
| Allan Pinkerton | | Email Address Redacted | Email |
| Allan Pinkerton | | Email Address Redacted | Email |
| Allan Rayson | | Email Address Redacted | Email |
| Allan Reaves | | Email Address Redacted | Email |
| Allan Reinike | | Email Address Redacted | Email |
| Allan Rivano | | Email Address Redacted | Email |
| Allan Rocha | | Email Address Redacted | Email |
| Allan Rudolph | | Email Address Redacted | Email |
| Allan Sadac | | Email Address Redacted | Email |
| Allan San Diego | | Email Address Redacted | Email |
| Allan Sanchez | | Email Address Redacted | Email |
| Allan Shaffer | | Email Address Redacted | Email |
| Allan Shulkin | | Email Address Redacted | Email |
| Allan Skodowski | | Email Address Redacted | Email |
| Allan Smith | | Email Address Redacted | Email |
| Allan Spear | | Email Address Redacted | Email |
| Allan Spires | | Email Address Redacted | Email |
| Allan Stephens | | Email Address Redacted | Email |
| Allan Store Fixtures Inc | | Email Address Redacted | Email |
| Allan Sutherland | | Email Address Redacted | Email |
| Allan Talib | | Email Address Redacted | Email |
| Allan Terwilliger | | Email Address Redacted | Email |
| Allan Tornsberg | | Email Address Redacted | Email |
| Allan Urizar | | Email Address Redacted | Email |
| Allan Valadez | | Email Address Redacted | Email |
| Allan Veilleux | | Email Address Redacted | Email |
| Allan W Pallante | | Email Address Redacted | Email |
| Allan Wainwright | | Email Address Redacted | Email |
| Allan Wainwright | | Email Address Redacted | Email |
| Allan Wanamaker | | Email Address Redacted | Email |
| Allan Waysee | | Email Address Redacted | Email |
| Allan Weimer | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Allan Wilder | | Email Address Redacted | Email |
| Allan Wolpe Md, Inc | | Email Address Redacted | Email |
| Allan Zabielinski | | Email Address Redacted | Email |
| Allana Pratt | | Email Address Redacted | Email |
| Allana Pratt | | Email Address Redacted | Email |
| Allana Pratt | | Email Address Redacted | Email |
| Allana Pratt | | Email Address Redacted | Email |
| Allanface Inc. | | Email Address Redacted | Email |
| Allanur Islambekov | | Email Address Redacted | Email |
| Allard Entertainment LLC | | Email Address Redacted | Email |
| Allaroundexpresstruckingllc | | Email Address Redacted | Email |
| Allassan Yawavi | | Email Address Redacted | Email |
| Allatesecare LLC | | Email Address Redacted | Email |
| Allay Accounting, Pllc | | Email Address Redacted | Email |
| Allay Essentials | | Email Address Redacted | Email |
| Allazay Hester | | Email Address Redacted | Email |
| Allbrand Appliance Services | | Email Address Redacted | Email |
| Allbrand Service & Repair, Inc. | | Email Address Redacted | Email |
| Allbrand+Appliances+, | | Email Address Redacted | Email |
| Allbright Stone & Contractors LLC | | Email Address Redacted | Email |
| Allbritten & Co. Cpas, LLC | | Email Address Redacted | Email |
| Allcare | | Email Address Redacted | Email |
| Allcare Heat & Air | | Email Address Redacted | Email |
| Allcare Pharmacy | | Email Address Redacted | Email |
| Allcellular LLC. | | Email Address Redacted | Email |
| Allcom Telecom, Inc. | | Email Address Redacted | Email |
| Allcover Services Inc | | Email Address Redacted | Email |
| Alleah Austin Beauty LLC | | Email Address Redacted | Email |
| Allec Media LLC | | Email Address Redacted | Email |
| Allecia Murray | | Email Address Redacted | Email |
| Allee Construction | | Email Address Redacted | Email |
| Allegheny Medical Transport Inc | | Email Address Redacted | Email |
| Allegheny South Veterinary Services | | Email Address Redacted | Email |
| Allegiance Consulting Services | | Email Address Redacted | Email |
| Allegiance Group Lp | | Email Address Redacted | Email |
| Allegiance Home Health Care , LLC | | Email Address Redacted | Email |
| Allegiance Senior Consultants, LLC | | Email Address Redacted | Email |
| Allegiance Tactical LLC | | Email Address Redacted | Email |
| Allegiance Utilities, | | Email Address Redacted | Email |
| Allegiant Agency LLC | | Email Address Redacted | Email |
| Allegiant Auto Logistics | | Email Address Redacted | Email |
| Allegiant Pools | | Email Address Redacted | Email |
| Allegiant Trucking LLC | | Email Address Redacted | Email |
| Allegory Editing | | Email Address Redacted | Email |
| Allegory Handcrafted Goods, Co. | | Email Address Redacted | Email |
| Allegra Ashley | | Email Address Redacted | Email |
| Allegra Green | | Email Address Redacted | Email |
| Allegra Villella | | Email Address Redacted | Email |
| Allegro Enterprises | | Email Address Redacted | Email |
| Allegro International Services Inc | | Email Address Redacted | Email |
| Allegro Recordings LLC | | Email Address Redacted | Email |
| Allegro School, Inc. | | Email Address Redacted | Email |
| Allek Pastrana | | Email Address Redacted | Email |
| Alleman Real Estate | | Email Address Redacted | Email |
| Allen & Graham | | Email Address Redacted | Email |
| Allen & Johnston Tax Service | | Email Address Redacted | Email |
| Allen & Son | | Email Address Redacted | Email |
| Allen & Sons Trucking Inc | | Email Address Redacted | Email |
| Allen & Sons Waste Services LLC | | Email Address Redacted | Email |
| Allen &Cheryl Puckett LLC | | Email Address Redacted | Email |
| Allen Abbott | | Email Address Redacted | Email |
| Allen Abrams | | Email Address Redacted | Email |
| Allen Absalon | | Email Address Redacted | Email |
| Allen Affordable Moving | | Email Address Redacted | Email |
| Allen Allied Healthcare | | Email Address Redacted | Email |
| Allen Alt | | Email Address Redacted | Email |
| Allen Alvarez | | Email Address Redacted | Email |
| Allen An | | Email Address Redacted | Email |
| Allen Appraisal | | Email Address Redacted | Email |
| Allen Arumainayagam | | Email Address Redacted | Email |
| Allen Ashrafzadeh | | Email Address Redacted | Email |
| Allen Auto Sales, Inc | | Email Address Redacted | Email |
| Allen Ayers | | Email Address Redacted | Email |
| Allen Aytekin Aydogdu | | Email Address Redacted | Email |
| Allen Babcock | | Email Address Redacted | Email |
| Allen Babcock Trucking,Inc | | Email Address Redacted | Email |
| Allen Ballard | | Email Address Redacted | Email |
| Allen Banks | | Email Address Redacted | Email |
| Allen Barkman | | Email Address Redacted | Email |
| Allen Bee Co Lp | | Email Address Redacted | Email |
| Allen Belkin | | Email Address Redacted | Email |
| Allen Bergeron | | Email Address Redacted | Email |
| Allen Bermudez | | Email Address Redacted | Email |
| Allen Birdwell | | Email Address Redacted | Email |
| Allen Bivins | | Email Address Redacted | Email |
| Allen Bloom | | Email Address Redacted | Email |
| Allen Bohannon | | Email Address Redacted | Email |
| Allen Botres | | Email Address Redacted | Email |
| Allen Boys Trucking | | Email Address Redacted | Email |
| Allen Braswell | | Email Address Redacted | Email |
| Allen Breiter | | Email Address Redacted | Email |
| Allen Bridgeforth | | Email Address Redacted | Email |
| Allen Brody | | Email Address Redacted | Email |
| Allen Brown | | Email Address Redacted | Email |
| Allen Burks | | Email Address Redacted | Email |
| Allen C Ferguson | | Email Address Redacted | Email |
| Allen Campbell | | Email Address Redacted | Email |
| Allen Carfagno | | Email Address Redacted | Email |
| Allen Carr | | Email Address Redacted | Email |
| Allen Cartwright | | Email Address Redacted | Email |
| Allen Cartwright | | Email Address Redacted | Email |
| Allen Cash Cars | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Allen Catering | | Email Address Redacted | Email |
| Allen Cato | | Email Address Redacted | Email |
| Allen Chen | | Email Address Redacted | Email |
| Allen Claiborne | | Email Address Redacted | Email |
| Allen Coleman | | Email Address Redacted | Email |
| Allen Coleman | | Email Address Redacted | Email |
| Allen Coolmart | | Email Address Redacted | Email |
| Allen Cordell | | Email Address Redacted | Email |
| Allen Corporations | | Email Address Redacted | Email |
| Allen Cottrell | | Email Address Redacted | Email |
| Allen Cottrell | | Email Address Redacted | Email |
| Allen Cpa Services, LLC | | Email Address Redacted | Email |
| Allen Creek LLC | | Email Address Redacted | Email |
| Allen Curtis | | Email Address Redacted | Email |
| Allen D Gibson | | Email Address Redacted | Email |
| Allen D Love Jr | | Email Address Redacted | Email |
| Allen Datikashvili | | Email Address Redacted | Email |
| Allen Davis | | Email Address Redacted | Email |
| Allen Despaw | | Email Address Redacted | Email |
| Allen Dickerson Jr | | Email Address Redacted | Email |
| Allen Dobkin | | Email Address Redacted | Email |
| Allen Dumas | | Email Address Redacted | Email |
| Allen E Gamble, D.O., L.L.C. | | Email Address Redacted | Email |
| Allen Electrical Contracting | | Email Address Redacted | Email |
| Allen Ely | | Email Address Redacted | Email |
| Allen Evitts | | Email Address Redacted | Email |
| Allen Finch | | Email Address Redacted | Email |
| Allen Floors LLC | | Email Address Redacted | Email |
| Allen Flores | | Email Address Redacted | Email |
| Allen Fuller Pa | | Email Address Redacted | Email |
| Allen Fuller Pa, Law Offices Of John Allen | | Email Address Redacted | Email |
| Allen Fullmer | | Email Address Redacted | Email |
| Allen Fullmer | | Email Address Redacted | Email |
| Allen Furphy | | Email Address Redacted | Email |
| Allen G. Ratterree Contract Pilot | | Email Address Redacted | Email |
| Allen Ganaden | | Email Address Redacted | Email |
| Allen Gathers | | Email Address Redacted | Email |
| Allen Gharakhani | | Email Address Redacted | Email |
| Allen Gillespie | | Email Address Redacted | Email |
| Allen Goldberg | | Email Address Redacted | Email |
| Allen Gomberg | | Email Address Redacted | Email |
| Allen Greene Ii | | Email Address Redacted | Email |
| Allen Grimm | | Email Address Redacted | Email |
| Allen Gumpenberger | | Email Address Redacted | Email |
| Allen Hammett | | Email Address Redacted | Email |
| Allen Harrell | | Email Address Redacted | Email |
| Allen Harris | | Email Address Redacted | Email |
| Allen Heath | | Email Address Redacted | Email |
| Allen Hill | | Email Address Redacted | Email |
| Allen Holland | | Email Address Redacted | Email |
| Allen Hosier Construction | | Email Address Redacted | Email |
| Allen Howard | | Email Address Redacted | Email |
| Allen Hudson | | Email Address Redacted | Email |
| Allen Hufstetler | | Email Address Redacted | Email |
| Allen Hughes | | Email Address Redacted | Email |
| Allen Insurance Group, Inc. | | Email Address Redacted | Email |
| Allen Investment Group Ltd. Co | | Email Address Redacted | Email |
| Allen Investments & Management, L.P. | | Email Address Redacted | Email |
| Allen J Katz Cpa Pa | | Email Address Redacted | Email |
| Allen J Seehusen Insurance Agency, Inc | | Email Address Redacted | Email |
| Allen Jablonski | | Email Address Redacted | Email |
| Allen Jackson | | Email Address Redacted | Email |
| Allen Jackson | | Email Address Redacted | Email |
| Allen Johnson | | Email Address Redacted | Email |
| Allen Jones | | Email Address Redacted | Email |
| Allen Jones | | Email Address Redacted | Email |
| Allen Josephson | | Email Address Redacted | Email |
| Allen K Kelley Dds Pa | | Email Address Redacted | Email |
| Allen Kaplun | | Email Address Redacted | Email |
| Allen Kaufman | | Email Address Redacted | Email |
| Allen Kenoyer Glass | | Email Address Redacted | Email |
| Allen Kepsel | | Email Address Redacted | Email |
| Allen Kim | | Email Address Redacted | Email |
| Allen Kim | | Email Address Redacted | Email |
| Allen Klein | | Email Address Redacted | Email |
| Allen Knight | | Email Address Redacted | Email |
| Allen Laheist | | Email Address Redacted | Email |
| Allen Lam | | Email Address Redacted | Email |
| Allen Lavaty | | Email Address Redacted | Email |
| Allen Lefkovitz | | Email Address Redacted | Email |
| Allen Lotz | | Email Address Redacted | Email |
| Allen Lovelace | | Email Address Redacted | Email |
| Allen Lusk | | Email Address Redacted | Email |
| Allen Luxenberg | | Email Address Redacted | Email |
| Allen Major | | Email Address Redacted | Email |
| Allen Management | | Email Address Redacted | Email |
| Allen Manderscheid | | Email Address Redacted | Email |
| Allen Martello | | Email Address Redacted | Email |
| Allen Mc | | Email Address Redacted | Email |
| Allen Mccaffrey | | Email Address Redacted | Email |
| Allen Mcmillan | | Email Address Redacted | Email |
| Allen Medenilla | | Email Address Redacted | Email |
| Allen Medical Suppys Corp | | Email Address Redacted | Email |
| Allen Menge | | Email Address Redacted | Email |
| Allen Moment | | Email Address Redacted | Email |
| Allen Morrow | | Email Address Redacted | Email |
| Allen Murray | | Email Address Redacted | Email |
| Allen Muse | | Email Address Redacted | Email |
| Allen Nichols | | Email Address Redacted | Email |
| Allen Opticians | | Email Address Redacted | Email |
| Allen P Boucher | | Email Address Redacted | Email |
| Allen Pan Corp Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Allen Parks | | Email Address Redacted | Email |
| Allen Parks | | Email Address Redacted | Email |
| Allen Patterson | | Email Address Redacted | Email |
| Allen Payano | | Email Address Redacted | Email |
| Allen Perkins | | Email Address Redacted | Email |
| Allen Platt | | Email Address Redacted | Email |
| Allen Polston | | Email Address Redacted | Email |
| Allen Pomerantz | | Email Address Redacted | Email |
| Allen Prime Logistics | | Email Address Redacted | Email |
| Allen Properties | | Email Address Redacted | Email |
| Allen Pyne | | Email Address Redacted | Email |
| Allen Pyne | | Email Address Redacted | Email |
| Allen Raines | | Email Address Redacted | Email |
| Allen Ramdass | | Email Address Redacted | Email |
| Allen Rapaport | | Email Address Redacted | Email |
| Allen Rath | | Email Address Redacted | Email |
| Allen Ray | | Email Address Redacted | Email |
| Allen Recycling & Moving | | Email Address Redacted | Email |
| Allen Reese | | Email Address Redacted | Email |
| Allen Reitmeyer | | Email Address Redacted | Email |
| Allen Rifenbark | | Email Address Redacted | Email |
| Allen Roach Trucking Inc | | Email Address Redacted | Email |
| Allen Roberts | | Email Address Redacted | Email |
| Allen Ross | | Email Address Redacted | Email |
| Allen Ross | | Email Address Redacted | Email |
| Allen Rowland | | Email Address Redacted | Email |
| Allen Russ Photography, LLC | | Email Address Redacted | Email |
| Allen Ryckman | | Email Address Redacted | Email |
| Allen Salkin | | Email Address Redacted | Email |
| Allen Sayre | | Email Address Redacted | Email |
| Allen Schuldenfrei Attorney At Law | | Email Address Redacted | Email |
| Allen Seabrook | | Email Address Redacted | Email |
| Allen Shalitsky | | Email Address Redacted | Email |
| Allen Shelby | | Email Address Redacted | Email |
| Allen Sheppard | | Email Address Redacted | Email |
| Allen Shoemaker | | Email Address Redacted | Email |
| Allen Siebzener | | Email Address Redacted | Email |
| Allen Simpson | | Email Address Redacted | Email |
| Allen Smith | | Email Address Redacted | Email |
| Allen Soo Bum Chon | | Email Address Redacted | Email |
| Allen Sottosanti | | Email Address Redacted | Email |
| Allen Southern Properties Ltd | | Email Address Redacted | Email |
| Allen Sparks | | Email Address Redacted | Email |
| Allen St Mini Mart Inc | | Email Address Redacted | Email |
| Allen Stafford | | Email Address Redacted | Email |
| Allen Steen | | Email Address Redacted | Email |
| Allen Steplight | | Email Address Redacted | Email |
| Allen Stiegemeyer | | Email Address Redacted | Email |
| Allen Stossel | | Email Address Redacted | Email |
| Allen Street Consulting, Inc. | | Email Address Redacted | Email |
| Allen Swett | | Email Address Redacted | Email |
| Allen Tag | | Email Address Redacted | Email |
| Allen Tedford | | Email Address Redacted | Email |
| Allen Thok | | Email Address Redacted | Email |
| Allen Thomas | | Email Address Redacted | Email |
| Allen Thompson | | Email Address Redacted | Email |
| Allen Tower | | Email Address Redacted | Email |
| Allen Transport LLC | | Email Address Redacted | Email |
| Allen Transportation | | Email Address Redacted | Email |
| Allen Troski | | Email Address Redacted | Email |
| Allen Truax | | Email Address Redacted | Email |
| Allen Trucking | | Email Address Redacted | Email |
| Allen Trushkov | | Email Address Redacted | Email |
| Allen Tyndall | | Email Address Redacted | Email |
| Allen Tyrpak | | Email Address Redacted | Email |
| Allen Vanpelt | | Email Address Redacted | Email |
| Allen Vazquez | | Email Address Redacted | Email |
| Allen Wagenaar | | Email Address Redacted | Email |
| Allen Walker | | Email Address Redacted | Email |
| Allen Walker | | Email Address Redacted | Email |
| Allen Walsh | | Email Address Redacted | Email |
| Allen Wei Ping Lee | | Email Address Redacted | Email |
| Allen Wiggins Ii | | Email Address Redacted | Email |
| Allen Williamson | | Email Address Redacted | Email |
| Allen Willis | | Email Address Redacted | Email |
| Allen Willoughby | | Email Address Redacted | Email |
| Allen Wilson | | Email Address Redacted | Email |
| Allen Wilson | | Email Address Redacted | Email |
| Allen Wilson | | Email Address Redacted | Email |
| Allen Wolfe | | Email Address Redacted | Email |
| Allen Wood | | Email Address Redacted | Email |
| Allen Wyche | | Email Address Redacted | Email |
| Allen Yang | | Email Address Redacted | Email |
| Allen Yaqoob | | Email Address Redacted | Email |
| Allen Yee | | Email Address Redacted | Email |
| Allen Young | | Email Address Redacted | Email |
| Allen Young | | Email Address Redacted | Email |
| Allen Zar | | Email Address Redacted | Email |
| Allen Zaroyan | | Email Address Redacted | Email |
| Allen Zoura | | Email Address Redacted | Email |
| Allen&Mccoy LLC | | Email Address Redacted | Email |
| Allena Frazier | | Email Address Redacted | Email |
| Allendales | | Email Address Redacted | Email |
| Allende Group Inc | | Email Address Redacted | Email |
| Allendy Doxy | | Email Address Redacted | Email |
| Allene Paige | | Email Address Redacted | Email |
| Allene Paige | | Email Address Redacted | Email |
| Allenjones | | Email Address Redacted | Email |
| Allen-Norris Permitting & Inspections | | Email Address Redacted | Email |
| Allentown Development Group LLC | | Email Address Redacted | Email |
| Allentown Paper Show, LLC | | Email Address Redacted | Email |
| Allerfri | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Allergy Medical Services LLC | | Email Address Redacted | Email |
| Alleria Walker | | Email Address Redacted | Email |
| Allerton Diner Inc | | Email Address Redacted | Email |
| Allerton Hardware & Discount | | Email Address Redacted | Email |
| Allessandra Greco | | Email Address Redacted | Email |
| Alleviance Inc. | | Email Address Redacted | Email |
| Alleviation Cleaning LLC | | Email Address Redacted | Email |
| Allexendra Pavley | | Email Address Redacted | Email |
| Allexpress | | Email Address Redacted | Email |
| Allexy Ramirez | | Email Address Redacted | Email |
| Alley Cat Pest Control, LLC | | Email Address Redacted | Email |
| Alley Cats Dogs Thrift & Gift, | | Email Address Redacted | Email |
| Alley Pond Owners Corp | | Email Address Redacted | Email |
| Alley Youth Enterprise LLC | | Email Address Redacted | Email |
| Alleyah Watkins | | Email Address Redacted | Email |
| Alleykat Mobile Repair | | Email Address Redacted | Email |
| Alleyne Equality Transportation | | Email Address Redacted | Email |
| Allfam Tow, Inc. | | Email Address Redacted | Email |
| Allglammedup, LLC | | Email Address Redacted | Email |
| Allgood Custom Leather | | Email Address Redacted | Email |
| Allgood Electric Inc | | Email Address Redacted | Email |
| Allgood Promotional Consultants, Inc. | | Email Address Redacted | Email |
| Allgood Provisions, LLC | | Email Address Redacted | Email |
| Allgreen Irrigation Services LLC | | Email Address Redacted | Email |
| Alli Enterprise | | Email Address Redacted | Email |
| Alliage | | Email Address Redacted | Email |
| Alliah Reid | | Email Address Redacted | Email |
| Alliance Ambulancellc | | Email Address Redacted | Email |
| Alliance Appliance Services | | Email Address Redacted | Email |
| Alliance Assessments LLC | | Email Address Redacted | Email |
| Alliance Auto Group LLC | | Email Address Redacted | Email |
| Alliance Brokerage Group, Inc. | | Email Address Redacted | Email |
| Alliance Brothers LLC | | Email Address Redacted | Email |
| Alliance Business & Leadership | | Email Address Redacted | Email |
| Alliance Business Systems | | Email Address Redacted | Email |
| Alliance Cab Service | | Email Address Redacted | Email |
| Alliance Children'S & Allied Health, Inc. | | Email Address Redacted | Email |
| Alliance Construction Services LLC | | Email Address Redacted | Email |
| Alliance Eldercare LLC | | Email Address Redacted | Email |
| Alliance Estimating Services LLC | | Email Address Redacted | Email |
| Alliance Financial Development Inc | | Email Address Redacted | Email |
| Alliance For Hope International | | Email Address Redacted | Email |
| Alliance Full Service | | Email Address Redacted | Email |
| Alliance Furniture | | Email Address Redacted | Email |
| Alliance Healthcare Partners LLC | | Email Address Redacted | Email |
| Alliance Home Health Care Services, LLC | | Email Address Redacted | Email |
| Alliance Home Improvements LLCs | | Email Address Redacted | Email |
| Alliance Information Technology & Computer Software Solutions Inc. | | Email Address Redacted | Email |
| Alliance Insurance | | Email Address Redacted | Email |
| Alliance Law Firm International Pllc | | Email Address Redacted | Email |
| Alliance Legal Support, Inc | | Email Address Redacted | Email |
| Alliance Maintenance Inc | | Email Address Redacted | Email |
| Alliance Media LLC | | Email Address Redacted | Email |
| Alliance Motor Cars, | | Email Address Redacted | Email |
| Alliance Occupational Health Testing, Inc. | | Email Address Redacted | Email |
| Alliance Of Orthodox Congregation | | Email Address Redacted | Email |
| Alliance Pharmacy, Inc. | | Email Address Redacted | Email |
| Alliance Professional Solutions Inc | | Email Address Redacted | Email |
| Alliance Property Management LLC | | Email Address Redacted | Email |
| Alliance Race Timing | | Email Address Redacted | Email |
| Alliance Realty Center | | Email Address Redacted | Email |
| Alliance Restoration & Delivery Corp. | | Email Address Redacted | Email |
| Alliance Risk Management LLC | | Email Address Redacted | Email |
| Alliance Services Corp | | Email Address Redacted | Email |
| Alliance Services For Tbi | | Email Address Redacted | Email |
| Alliance Talent, Inc. | | Email Address Redacted | Email |
| Alliance Tax & Consulting Inc | | Email Address Redacted | Email |
| Alliance Therapy For Adults, LLC | | Email Address Redacted | Email |
| Alliance Transportation Solutions, LLC | | Email Address Redacted | Email |
| Alliance Ventures LLC | | Email Address Redacted | Email |
| Alliance Verdi Usa | | Email Address Redacted | Email |
| Alliance World Corp | | Email Address Redacted | Email |
| Alliancetek, Inc. | | Email Address Redacted | Email |
| Alliant Carwash Services, Inc. | | Email Address Redacted | Email |
| Alliant Ecological Solutions, Inc. | | Email Address Redacted | Email |
| Alliant Research Services LLC | | Email Address Redacted | Email |
| Allibaba Enterprises | | Email Address Redacted | Email |
| Allida Hightower | | Email Address Redacted | Email |
| Allie Aaron | | Email Address Redacted | Email |
| Allie B & Co | | Email Address Redacted | Email |
| Allie Jaye Franchi | | Email Address Redacted | Email |
| Allie Wims | | Email Address Redacted | Email |
| Allied 340 Corp | | Email Address Redacted | Email |
| Allied Acres | | Email Address Redacted | Email |
| Allied Aerospace, Inc. | | Email Address Redacted | Email |
| Allied Artists International, Inc. | | Email Address Redacted | Email |
| Allied Book Company | | Email Address Redacted | Email |
| Allied Building Maintenance Corporation | | Email Address Redacted | Email |
| Allied Cab | | Email Address Redacted | Email |
| Allied Capital Corp | | Email Address Redacted | Email |
| Allied Chiropractic Center | | Email Address Redacted | Email |
| Allied Construction Corp. | | Email Address Redacted | Email |
| Allied Construction Fl Inc | | Email Address Redacted | Email |
| Allied Dental Center | | Email Address Redacted | Email |
| Allied Distribution Group LLC | | Email Address Redacted | Email |
| Allied General Industries LLC | | Email Address Redacted | Email |
| Allied Group Of Ct | | Email Address Redacted | Email |
| Allied Industrial Marketing, Inc. | | Email Address Redacted | Email |
| Allied Insurance Of Cartersville, LLC | | Email Address Redacted | Email |
| Allied Integrative Health & Wellness | | Email Address Redacted | Email |
| Allied Inventory Services Inc | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Allied Life Group | | Email Address Redacted | Email |
| Allied Masonry LLC | | Email Address Redacted | Email |
| Allied Paint, LLC | | Email Address Redacted | Email |
| Allied Payment Processing, LLC | | Email Address Redacted | Email |
| Allied Pest Management Of North Alabama LLC | | Email Address Redacted | Email |
| Allied Petroleum LLC (Gorilla Gas & Market) | | Email Address Redacted | Email |
| Allied Pharmacy Tech Training Program | | Email Address Redacted | Email |
| Allied Physicians & Rehab Of Southern Illinois, S.C. | | Email Address Redacted | Email |
| Allied Professional Technologies, LLC | | Email Address Redacted | Email |
| Allied Projects Inc. | | Email Address Redacted | Email |
| Allied Propertyg Management, LLC | | Email Address Redacted | Email |
| Allied Psychiatry & Mental Health | | Email Address Redacted | Email |
| Allied Remodelers LLC Suite 100-D | | Email Address Redacted | Email |
| Allied Sample Card Company, Inc. | | Email Address Redacted | Email |
| Allied Telecom Corp | | Email Address Redacted | Email |
| Allied Tender Care Health Services Inc | | Email Address Redacted | Email |
| Allied Therapeutics LLC | | Email Address Redacted | Email |
| Allied Tile Setters | | Email Address Redacted | Email |
| Allied Trade Construction LLC | | Email Address Redacted | Email |
| Allied Truck & Trailer Sales, Inc. | | Email Address Redacted | Email |
| Allien Dessalines | | Email Address Redacted | Email |
| Allies For Change | | Email Address Redacted | Email |
| Allie'S Sweet Tooth | | Email Address Redacted | Email |
| Alliet Solutions Inc | | Email Address Redacted | Email |
| Allieu Jalloh | | Email Address Redacted | Email |
| Alligator Pack & Ship Inc | | Email Address Redacted | Email |
| Alligator Rural Water & Sewer Company Inc. | | Email Address Redacted | Email |
| Alligator Trucking | | Email Address Redacted | Email |
| Alli-Just, Inc. | | Email Address Redacted | Email |
| Allimar Corporation | | Email Address Redacted | Email |
| Allimase Trucking LLC | | Email Address Redacted | Email |
| All-In Advisors Inc | | Email Address Redacted | Email |
| Allin Smith | | Email Address Redacted | Email |
| Allington Antiquarian Books LLC | | Email Address Redacted | Email |
| All-Interactive | | Email Address Redacted | Email |
| Al-Lion-S, Llc | | Email Address Redacted | Email |
| Allis Dayot | | Email Address Redacted | Email |
| Allishia Wiggins | | Email Address Redacted | Email |
| Allison Acken | | Email Address Redacted | Email |
| Allison Adair LLC | | Email Address Redacted | Email |
| Allison Albert | | Email Address Redacted | Email |
| Allison Alexander | | Email Address Redacted | Email |
| Allison Alexander | | Email Address Redacted | Email |
| Allison Alexander Dmd Pa | | Email Address Redacted | Email |
| Allison Allain | | Email Address Redacted | Email |
| Allison Allen | | Email Address Redacted | Email |
| Allison Allen | | Email Address Redacted | Email |
| Allison Allen | | Email Address Redacted | Email |
| Allison Ambort | | Email Address Redacted | Email |
| Allison Ambrose | | Email Address Redacted | Email |
| Allison Anderson | | Email Address Redacted | Email |
| Allison Andrews | | Email Address Redacted | Email |
| Allison Andrews | | Email Address Redacted | Email |
| Allison Arieff | | Email Address Redacted | Email |
| Allison B Youngblood | | Email Address Redacted | Email |
| Allison Baldocchi | | Email Address Redacted | Email |
| Allison Bell | | Email Address Redacted | Email |
| Allison Bermeo | | Email Address Redacted | Email |
| Allison Blank | | Email Address Redacted | Email |
| Allison Blank | | Email Address Redacted | Email |
| Allison Bobrow | | Email Address Redacted | Email |
| Allison Bond Yoga | | Email Address Redacted | Email |
| Allison Brooker | | Email Address Redacted | Email |
| Allison Buchman | | Email Address Redacted | Email |
| Allison Carr | | Email Address Redacted | Email |
| Allison Carr Consulting | | Email Address Redacted | Email |
| Allison Cavano Speech Therapy Services | | Email Address Redacted | Email |
| Allison Chait | | Email Address Redacted | Email |
| Allison Chicas | | Email Address Redacted | Email |
| Allison Concrete Pumping Inc | | Email Address Redacted | Email |
| Allison Conrad | | Email Address Redacted | Email |
| Allison Cook | | Email Address Redacted | Email |
| Allison Cost | | Email Address Redacted | Email |
| Allison Crist | | Email Address Redacted | Email |
| Allison Curtis | | Email Address Redacted | Email |
| Allison Davis | | Email Address Redacted | Email |
| Allison Devane | | Email Address Redacted | Email |
| Allison Dibrell | | Email Address Redacted | Email |
| Allison Dorst | | Email Address Redacted | Email |
| Allison Drewry | | Email Address Redacted | Email |
| Allison Dubois | | Email Address Redacted | Email |
| Allison Eden Studios, Inc. | | Email Address Redacted | Email |
| Allison Electric Inc. | | Email Address Redacted | Email |
| Allison Enge | | Email Address Redacted | Email |
| Allison Ewing Photography | | Email Address Redacted | Email |
| Allison Fay | | Email Address Redacted | Email |
| Allison Ferconio | | Email Address Redacted | Email |
| Allison Finkel | | Email Address Redacted | Email |
| Allison Fisichelli | | Email Address Redacted | Email |
| Allison Fisichelli | | Email Address Redacted | Email |
| Allison Flores Taylor | | Email Address Redacted | Email |
| Allison Floyd | | Email Address Redacted | Email |
| Allison Foley | | Email Address Redacted | Email |
| Allison Friedman | | Email Address Redacted | Email |
| Allison Graves | | Email Address Redacted | Email |
| Allison Greer | | Email Address Redacted | Email |
| Allison Hagood | | Email Address Redacted | Email |
| Allison Harned | | Email Address Redacted | Email |
| Allison Hart | | Email Address Redacted | Email |
| Allison Herrington | | Email Address Redacted | Email |
| Allison Hill | | Email Address Redacted | Email |
| Allison Hilton | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Allison Hoffman Suazo, R.A., LLC | | Email Address Redacted | Email |
| Allison Hollander | | Email Address Redacted | Email |
| Allison Holmes | | Email Address Redacted | Email |
| Allison Horn | | Email Address Redacted | Email |
| Allison Horrobin | | Email Address Redacted | Email |
| Allison Horrobin | | Email Address Redacted | Email |
| Allison Huminsky | | Email Address Redacted | Email |
| Allison Ishman | | Email Address Redacted | Email |
| Allison Ishman | | Email Address Redacted | Email |
| Allison J Ray Realtor | | Email Address Redacted | Email |
| Allison J. Miller, Attorney At Law, LLC | | Email Address Redacted | Email |
| Allison Jenks | | Email Address Redacted | Email |
| Allison Jenks | | Email Address Redacted | Email |
| Allison Johnson | | Email Address Redacted | Email |
| Allison Joy | | Email Address Redacted | Email |
| Allison Kendall | | Email Address Redacted | Email |
| Allison Klimowicz | | Email Address Redacted | Email |
| Allison Kowalczyk | | Email Address Redacted | Email |
| Allison Kreibich State Farm Agency | | Email Address Redacted | Email |
| Allison Krivachek | | Email Address Redacted | Email |
| Allison Lancaster | | Email Address Redacted | Email |
| Allison Lanzas | | Email Address Redacted | Email |
| Allison Latham | | Email Address Redacted | Email |
| Allison Lawrence | | Email Address Redacted | Email |
| Allison Lee | | Email Address Redacted | Email |
| Allison Lee | | Email Address Redacted | Email |
| Allison Lesser | | Email Address Redacted | Email |
| Allison Levitt | | Email Address Redacted | Email |
| Allison Liberio | | Email Address Redacted | Email |
| Allison Lopez | | Email Address Redacted | Email |
| Allison M Edmonds | | Email Address Redacted | Email |
| Allison M Loy | | Email Address Redacted | Email |
| Allison Mann | | Email Address Redacted | Email |
| Allison Marciniak | | Email Address Redacted | Email |
| Allison Marie | | Email Address Redacted | Email |
| Allison Masi | | Email Address Redacted | Email |
| Allison Mcgeary Florist, Inc. | | Email Address Redacted | Email |
| Allison Meier | | Email Address Redacted | Email |
| Allison Michelle Powers | | Email Address Redacted | Email |
| Allison Millar | | Email Address Redacted | Email |
| Allison Miller | | Email Address Redacted | Email |
| Allison Mieczko | | Email Address Redacted | Email |
| Allison Mol | | Email Address Redacted | Email |
| Allison Nadeau | | Email Address Redacted | Email |
| Allison Nicklin Pt Pc | | Email Address Redacted | Email |
| Allison Nihart | | Email Address Redacted | Email |
| Allison O'Connor | | Email Address Redacted | Email |
| Allison O'Connor | | Email Address Redacted | Email |
| Allison P. Berardi | | Email Address Redacted | Email |
| Allison Pacelli | | Email Address Redacted | Email |
| Allison Parks | | Email Address Redacted | Email |
| Allison Parkyn | | Email Address Redacted | Email |
| Allison Pascarella | | Email Address Redacted | Email |
| Allison Passaglia | | Email Address Redacted | Email |
| Allison Patel | | Email Address Redacted | Email |
| Allison Phillips | | Email Address Redacted | Email |
| Allison Pickering | | Email Address Redacted | Email |
| Allison Renee Solutions, LLC | | Email Address Redacted | Email |
| Allison Rivers | | Email Address Redacted | Email |
| Allison Robbins | | Email Address Redacted | Email |
| Allison Rowland | | Email Address Redacted | Email |
| Allison Roy | | Email Address Redacted | Email |
| Allison Samuels | | Email Address Redacted | Email |
| Allison Santi | | Email Address Redacted | Email |
| Allison Schickel | | Email Address Redacted | Email |
| Allison Schmitt | | Email Address Redacted | Email |
| Allison See | | Email Address Redacted | Email |
| Allison Serfilippi | | Email Address Redacted | Email |
| Allison Shipp | | Email Address Redacted | Email |
| Allison Shipp | | Email Address Redacted | Email |
| Allison Shireffs | | Email Address Redacted | Email |
| Allison Shride | | Email Address Redacted | Email |
| Allison Simons | | Email Address Redacted | Email |
| Allison Sims | | Email Address Redacted | Email |
| Allison Smith | | Email Address Redacted | Email |
| Allison Smith | | Email Address Redacted | Email |
| Allison Smith | | Email Address Redacted | Email |
| Allison Smith | | Email Address Redacted | Email |
| Allison Sookyung Yi | | Email Address Redacted | Email |
| Allison Spoon | | Email Address Redacted | Email |
| Allison Spoon | | Email Address Redacted | Email |
| Allison Spruill | | Email Address Redacted | Email |
| Allison Stucky | | Email Address Redacted | Email |
| Allison Stucky | | Email Address Redacted | Email |
| Allison Tax Services | | Email Address Redacted | Email |
| Allison Titre | | Email Address Redacted | Email |
| Allison Tomo | | Email Address Redacted | Email |
| Allison Tracey | | Email Address Redacted | Email |
| Allison Truttmann | | Email Address Redacted | Email |
| Allison Tryk | | Email Address Redacted | Email |
| Allison Tuttle | | Email Address Redacted | Email |
| Allison Valentin | | Email Address Redacted | Email |
| Allison Vancleave Designs | | Email Address Redacted | Email |
| Allison Vought | | Email Address Redacted | Email |
| Allison Walsh | | Email Address Redacted | Email |
| Allison Weathers-Leija | | Email Address Redacted | Email |
| Allison Weinberger | | Email Address Redacted | Email |
| Allison West | | Email Address Redacted | Email |
| Allison Williams | | Email Address Redacted | Email |
| Allison Williams | | Email Address Redacted | Email |
| Allison Williams | | Email Address Redacted | Email |
| Allison Zerkle | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Allison Zmishlany | | Email Address Redacted | Email |
| Allison'S Apiaries, LLC | | Email Address Redacted | Email |
| Allisson Sackfield | | Email Address Redacted | Email |
| Allit Hospitality Professionals, LLC | | Email Address Redacted | Email |
| Alliyah Sanders | | Email Address Redacted | Email |
| Alliyiah Pickett | | Email Address Redacted | Email |
| Allizsha K Sands | | Email Address Redacted | Email |
| All-K Design & Consultants Inc | | Email Address Redacted | Email |
| Allman Reno & Realty | | Email Address Redacted | Email |
| Allmaras Construction Consulting Inc | | Email Address Redacted | Email |
| All-Med Inc | | Email Address Redacted | Email |
| Allmighty Hands Janitorial & Cleaning Services LLC | | Email Address Redacted | Email |
| Allmon Trucking LLC | | Email Address Redacted | Email |
| Allness Brands LLC | | Email Address Redacted | Email |
| Allnet Holdings Inc | | Email Address Redacted | Email |
| All-N-One Legal Support Inc. | | Email Address Redacted | Email |
| All-N-One Services, LLC | | Email Address Redacted | Email |
| Allo Beauty LLC | | Email Address Redacted | Email |
| Allo Realty Inc | | Email Address Redacted | Email |
| Allocaters LLC | | Email Address Redacted | Email |
| Allodia Corporation | | Email Address Redacted | Email |
| Allogy | | Email Address Redacted | Email |
| Allon Shahar | | Email Address Redacted | Email |
| Allon Vision Inc. | | Email Address Redacted | Email |
| Allona Morris | | Email Address Redacted | Email |
| Allonce Family Chiropractic, P.C. | | Email Address Redacted | Email |
| Allotherspecialty | | Email Address Redacted | Email |
| All-Out Clean LLC | | Email Address Redacted | Email |
| All-Out Property Solutions, LLC | | Email Address Redacted | Email |
| Allow Me Transport LLC | | Email Address Redacted | Email |
| Allpar Garage | | Email Address Redacted | Email |
| Alpine G Enterprises LLC | | Email Address Redacted | Email |
| Allplast Inc | | Email Address Redacted | Email |
| Allpoints Limousine Service, LLC | | Email Address Redacted | Email |
| Allpro Express LLC | | Email Address Redacted | Email |
| Allpro Of Georgia | | Email Address Redacted | Email |
| Allpro Professional Painting Inc | | Email Address Redacted | Email |
| All-Purpose Design | | Email Address Redacted | Email |
| Allquatics | | Email Address Redacted | Email |
| Allred Trucking, LLC | | Email Address Redacted | Email |
| Allride Corp | | Email Address Redacted | Email |
| Allright Electrical Services Inc | | Email Address Redacted | Email |
| Allright Renovation, Inc | | Email Address Redacted | Email |
| Allrisk Engineering Inc. | | Email Address Redacted | Email |
| Allrseven, LLC | | Email Address Redacted | Email |
| All'S M Services | | Email Address Redacted | Email |
| All'S Waterscape & Nursery LLC | | Email Address Redacted | Email |
| All'S Well Accounting & Tax Services, LLC | | Email Address Redacted | Email |
| Allseason Day Spa | | Email Address Redacted | Email |
| Allseason Heating, Cooling & Refrigeration Inc | | Email Address Redacted | Email |
| All-Size Storage, LLC | | Email Address Redacted | Email |
| Allsource Agency, | | Email Address Redacted | Email |
| Allstage Collision Inc | | Email Address Redacted | Email |
| All-Star Barber Shop | | Email Address Redacted | Email |
| Allstar Barber Shop Of Central Fl Inc | | Email Address Redacted | Email |
| Allstar Community Care LLC | | Email Address Redacted | Email |
| Allstar Electric, Inc. | | Email Address Redacted | Email |
| Allstar Enterprises Inc | | Email Address Redacted | Email |
| Allstar Home Health Agency Inc | | Email Address Redacted | Email |
| Allstar Home Health Care Inc. | | Email Address Redacted | Email |
| Allstar Limo & Car Service LLC | | Email Address Redacted | Email |
| Allstar Nails | | Email Address Redacted | Email |
| Allstar Plumbing & Remodeling, Inc. | | Email Address Redacted | Email |
| Allstar Plumbing Inc | | Email Address Redacted | Email |
| Allstar Showcase | | Email Address Redacted | Email |
| All-Star Studio Inc | | Email Address Redacted | Email |
| Allstar Team Construction Corp | | Email Address Redacted | Email |
| All-Star Truck Brokers, Inc. | | Email Address Redacted | Email |
| Allstars International Church, Inc | | Email Address Redacted | Email |
| Allstartvmounting | | Email Address Redacted | Email |
| Allstate | | Email Address Redacted | Email |
| Allstate Electric Motor Co Inc | | Email Address Redacted | Email |
| Allstate Energy LLC | | Email Address Redacted | Email |
| Allstate Home Inspections, Inc. | | Email Address Redacted | Email |
| Allstate Income Tax LLC | | Email Address Redacted | Email |
| Allstate Insurance | | Email Address Redacted | Email |
| Allstate Leasing & Sales Inc | | Email Address Redacted | Email |
| Allstate Management Group, LLC | | Email Address Redacted | Email |
| Allstate Motors Incorporated, | | Email Address Redacted | Email |
| Allstate Plumbing Services Inc | | Email Address Redacted | Email |
| Allstate Powersports Inc | | Email Address Redacted | Email |
| Allstate Siding & Windows | | Email Address Redacted | Email |
| Allstate Striping LLC | | Email Address Redacted | Email |
| Allstate Towing & Recovery LLC | | Email Address Redacted | Email |
| Allstate United Logistics LLC | | Email Address Redacted | Email |
| Allstates Property Management | | Email Address Redacted | Email |
| Allsteel & Aluminum | | Email Address Redacted | Email |
| Allston Collision Center, Inc. | | Email Address Redacted | Email |
| Allsun Solar Products | | Email Address Redacted | Email |
| Allsystems Roofing | | Email Address Redacted | Email |
| Alltaxplus LLC | | Email Address Redacted | Email |
| Alltech Communications Inc | | Email Address Redacted | Email |
| Alltech Home Health Inc | | Email Address Redacted | Email |
| Alltech Imaging Technologies Inc. | | Email Address Redacted | Email |
| Alltech Solutions, Inc. | | Email Address Redacted | Email |
| Alltech Solutions, LLC | | Email Address Redacted | Email |
| Allterrain | | Email Address Redacted | Email |
| Allthingz Creative Printing & Graphics | | Email Address Redacted | Email |
| Alltop Inc | | Email Address Redacted | Email |
| Alltracon, LLC | | Email Address Redacted | Email |
| Allue Trucking LLC | | Email Address Redacted | Email |
| Allula Design Group LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Allume Live Productions | | Email Address Redacted | Email |
| Allura Henderson | | Email Address Redacted | Email |
| Allure Beauty Salon | | Email Address Redacted | Email |
| Allure Beauty Salon | | Email Address Redacted | Email |
| Allure Beauty Services | | Email Address Redacted | Email |
| Allure By Yvonne | | Email Address Redacted | Email |
| Allure Construction Corp | | Email Address Redacted | Email |
| Allure Dental | | Email Address Redacted | Email |
| Allure Dental, LLC | | Email Address Redacted | Email |
| Allure Dimensions Hair Boutique Incorporated | | Email Address Redacted | Email |
| Allure Flooring LLC | | Email Address Redacted | Email |
| Allure Image Beauty Studio Incorporated | | Email Address Redacted | Email |
| Allure Jazz & Cigar Lounge, LLC | | Email Address Redacted | Email |
| Allure Lounge LLC | | Email Address Redacted | Email |
| Allure Makeup | | Email Address Redacted | Email |
| Allure Marketing Group LLC | | Email Address Redacted | Email |
| Allure Me The Hair Estate | | Email Address Redacted | Email |
| Allure Nail & Spa Salon | | Email Address Redacted | Email |
| Allure Realty LLC | | Email Address Redacted | Email |
| Allure Salon And Spa | | Email Address Redacted | Email |
| Allure Spa & Salon LLC | | Email Address Redacted | Email |
| Allure Trading Solutions Inc | | Email Address Redacted | Email |
| Allure Usa Fine Jewelry | | Email Address Redacted | Email |
| Allurecare | | Email Address Redacted | Email |
| Allureje | | Email Address Redacted | Email |
| Alluring Concepts | | Email Address Redacted | Email |
| Alluring Elegance Salon | | Email Address Redacted | Email |
| Alluring Goddess Entertainment | | Email Address Redacted | Email |
| Alluring Hall Of Beauty | | Email Address Redacted | Email |
| Allusion Dental, Inc | | Email Address Redacted | Email |
| Alluvion Counseling, LLC | | Email Address Redacted | Email |
| Allway Freight Transportation Inc | | Email Address Redacted | Email |
| Allways Professional Painting | | Email Address Redacted | Email |
| All-Ways Solutions, Corp | | Email Address Redacted | Email |
| Allwell Ibama | | Email Address Redacted | Email |
| Allwest Properties, Inc | | Email Address Redacted | Email |
| Ally Advertising Company, Inc. | | Email Address Redacted | Email |
| Ally Bookkeeping | | Email Address Redacted | Email |
| Ally Care Services Inc | | Email Address Redacted | Email |
| Ally Dinh | | Email Address Redacted | Email |
| Ally Insurors Inc. | | Email Address Redacted | Email |
| Ally Land & Energy LLC | | Email Address Redacted | Email |
| Ally Services LLC | | Email Address Redacted | Email |
| Allyce Ford | | Email Address Redacted | Email |
| Allyless, Inc | | Email Address Redacted | Email |
| Allyn Bank Equipment Co | | Email Address Redacted | Email |
| Allyn Cameron | | Email Address Redacted | Email |
| Allyn Healthcare Professionals LLC | | Email Address Redacted | Email |
| Allyn Johnson | | Email Address Redacted | Email |
| Allyn Koehlmoos | | Email Address Redacted | Email |
| Allyn Pier | | Email Address Redacted | Email |
| Allyn White | | Email Address Redacted | Email |
| Allyns Soap Co | | Email Address Redacted | Email |
| Allys Alley Daycare | | Email Address Redacted | Email |
| Allys Senior Services, Inc | | Email Address Redacted | Email |
| Allyse Carter | | Email Address Redacted | Email |
| Allysen Dolan | | Email Address Redacted | Email |
| Allyson Aguilera | | Email Address Redacted | Email |
| Allyson Atherton | | Email Address Redacted | Email |
| Allyson Battle | | Email Address Redacted | Email |
| Allyson Conklin Public Relations Inc. | | Email Address Redacted | Email |
| Allyson Corbett | | Email Address Redacted | Email |
| Allyson Covey | | Email Address Redacted | Email |
| Allyson Fisher | | Email Address Redacted | Email |
| Allyson Gonzalez | | Email Address Redacted | Email |
| Allyson Griffith | | Email Address Redacted | Email |
| Allyson Hamm | | Email Address Redacted | Email |
| Allyson Jones | | Email Address Redacted | Email |
| Allyson Lange | | Email Address Redacted | Email |
| Allyson Leonard | | Email Address Redacted | Email |
| Allyson Loop | | Email Address Redacted | Email |
| Allyson Moore | | Email Address Redacted | Email |
| Allyson O'Rourke | | Email Address Redacted | Email |
| Allyson Scognamiglio | | Email Address Redacted | Email |
| Allyson Smeud | | Email Address Redacted | Email |
| Allyson Spiegelman Management | | Email Address Redacted | Email |
| Allyson Wagoner | | Email Address Redacted | Email |
| Allyson White | | Email Address Redacted | Email |
| Allyson Whitelaw | | Email Address Redacted | Email |
| Allyson Williams | | Email Address Redacted | Email |
| Allyssa Brodie | | Email Address Redacted | Email |
| Allyssa Rickerson | | Email Address Redacted | Email |
| Allysson F Lohn | | Email Address Redacted | Email |
| Alm Designer Perfumes LLC | | Email Address Redacted | Email |
| Alm Exterminating Inc. | | Email Address Redacted | Email |
| Alm Sports | | Email Address Redacted | Email |
| Alma Aida Acuna Leyva | | Email Address Redacted | Email |
| Alma Bayani | | Email Address Redacted | Email |
| Alma C Greene | | Email Address Redacted | Email |
| Alma Chilson Realtor/Chilson Homes | | Email Address Redacted | Email |
| Alma Cruz | | Email Address Redacted | Email |
| Alma Cruz | | Email Address Redacted | Email |
| Alma Cruz | | Email Address Redacted | Email |
| Alma D Madrigal | | Email Address Redacted | Email |
| Alma Dela Torre | | Email Address Redacted | Email |
| Alma Delacruz | | Email Address Redacted | Email |
| Alma Delia Ortiz | | Email Address Redacted | Email |
| Alma Difranco | | Email Address Redacted | Email |
| Alma Dozier | | Email Address Redacted | Email |
| Alma E Azucar | | Email Address Redacted | Email |
| Alma Flores Namazi | | Email Address Redacted | Email |
| Alma Gomez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Alma Gonzalez | | Email Address Redacted | Email |
| Alma Guerrero | | Email Address Redacted | Email |
| Alma Guzman | | Email Address Redacted | Email |
| Alma J Montiel | | Email Address Redacted | Email |
| Alma James | | Email Address Redacted | Email |
| Alma Karassavidis | | Email Address Redacted | Email |
| Alma Kim | | Email Address Redacted | Email |
| Alma L Muniz | | Email Address Redacted | Email |
| Alma Leal | | Email Address Redacted | Email |
| Alma Lemus | | Email Address Redacted | Email |
| Alma Lopez | | Email Address Redacted | Email |
| Alma Maldonado | | Email Address Redacted | Email |
| Alma Mater LLC | | Email Address Redacted | Email |
| Alma Mechian | | Email Address Redacted | Email |
| Alma Mendoza | | Email Address Redacted | Email |
| Alma Mesquita | | Email Address Redacted | Email |
| Alma Muniz | | Email Address Redacted | Email |
| Alma Murphy Md Pc | | Email Address Redacted | Email |
| Alma Narvaez | | Email Address Redacted | Email |
| Alma Nuza | | Email Address Redacted | Email |
| Alma Pilarte | | Email Address Redacted | Email |
| Alma R De La Garza | | Email Address Redacted | Email |
| Alma R Meza | | Email Address Redacted | Email |
| Alma Saldierna | | Email Address Redacted | Email |
| Alma Stephens | | Email Address Redacted | Email |
| Alma Tapia | | Email Address Redacted | Email |
| Alma Torres | | Email Address Redacted | Email |
| Alma Vistoso | | Email Address Redacted | Email |
| Alma Wede | | Email Address Redacted | Email |
| Almaden Footprints | | Email Address Redacted | Email |
| Almaden Shoe & Luggage Repair | | Email Address Redacted | Email |
| Almaden Sushi | | Email Address Redacted | Email |
| Almadina Grocery Market Inc | | Email Address Redacted | Email |
| Al-Madina Halal Meat & Spices, Inc. | | Email Address Redacted | Email |
| Al-Madina Masjid Inc | | Email Address Redacted | Email |
| Al-Madina, Inc | | Email Address Redacted | Email |
| Almag Corp | | Email Address Redacted | Email |
| Almaid Cleaning Services, LLC | | Email Address Redacted | Email |
| Almaira Wilson | | Email Address Redacted | Email |
| Almaliki Fuel, Inc. | | Email Address Redacted | Email |
| Almalisia Briseno | | Email Address Redacted | Email |
| Alman Interactive LLC | | Email Address Redacted | Email |
| Almand & Co. LLC | | Email Address Redacted | Email |
| Almani Consulting Corp | | Email Address Redacted | Email |
| Almar Home Care Inc | | Email Address Redacted | Email |
| Almar Trans Inc | | Email Address Redacted | Email |
| Almaral Trucking Corp | | Email Address Redacted | Email |
| Almaraz Trucking | | Email Address Redacted | Email |
| Almaro, LLC | | Email Address Redacted | Email |
| Almas Akram | | Email Address Redacted | Email |
| Alma'S Family Daycare | | Email Address Redacted | Email |
| Almas Interior Solutions | | Email Address Redacted | Email |
| Almas Janitorial Services LLC | | Email Address Redacted | Email |
| Almas Zhumanov | | Email Address Redacted | Email |
| Almasek LLC | | Email Address Redacted | Email |
| Almassian LLC | | Email Address Redacted | Email |
| Al'Maun Resource Center | | Email Address Redacted | Email |
| Almaurice Russ | | Email Address Redacted | Email |
| Almawarde Hookha Supplay | | Email Address Redacted | Email |
| Almaz Aidarov | | Email Address Redacted | Email |
| Almaz Getahun | | Email Address Redacted | Email |
| Almeda Inn | | Email Address Redacted | Email |
| Almedia Trans | | Email Address Redacted | Email |
| Almeida Bright Painting Inc | | Email Address Redacted | Email |
| Almendares Polo, Inc | | Email Address Redacted | Email |
| Almendariz Insurance Group | | Email Address Redacted | Email |
| Almerindo De Palma | | Email Address Redacted | Email |
| Almertis Stephens Jr | | Email Address Redacted | Email |
| Almetia Rogers | | Email Address Redacted | Email |
| Almette Agledor | | Email Address Redacted | Email |
| Almez Broderick | | Email Address Redacted | Email |
| Almgren Construction LLC | | Email Address Redacted | Email |
| Almida Metal Corp | | Email Address Redacted | Email |
| Almighty Tree Service & Landscaping Inc | | Email Address Redacted | Email |
| Alminem Contracting | | Email Address Redacted | Email |
| Almir Bajramovic | | Email Address Redacted | Email |
| Almir Hodzic | | Email Address Redacted | Email |
| Almir Limaj | | Email Address Redacted | Email |
| Almir Limaj | | Email Address Redacted | Email |
| Almir Suvic | | Email Address Redacted | Email |
| Almisbah Academy LLC | | Email Address Redacted | Email |
| Almitra Searcy | | Email Address Redacted | Email |
| Almo Dollar Inc | | Email Address Redacted | Email |
| Almodry Transportation Inc | | Email Address Redacted | Email |
| Almon Gunter Motivates | | Email Address Redacted | Email |
| Almond Blossom LLC, | | Email Address Redacted | Email |
| Almonord Funds Inc | | Email Address Redacted | Email |
| Almont Resort Inc | | Email Address Redacted | Email |
| Almonte Deli Market Inc | | Email Address Redacted | Email |
| Almoradie Media LLC | | Email Address Redacted | Email |
| Almost Auto Service Inc. | | Email Address Redacted | Email |
| Almost Grown Play Cafe | | Email Address Redacted | Email |
| Almost Home Childcare Inc | | Email Address Redacted | Email |
| Almost Home Daycare | | Email Address Redacted | Email |
| Almost Incorporated | | Email Address Redacted | Email |
| Almost Mom | | Email Address Redacted | Email |
| Almost Perfect Landscaping LLC | | Email Address Redacted | Email |
| Almost Realty Inc | | Email Address Redacted | Email |
| Almost There Yet LLC | | Email Address Redacted | Email |
| Almoubarakou Toure | | Email Address Redacted | Email |
| Almtransportation | | Email Address Redacted | Email |
| Almuntasrbellah Keswani | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Almutaz Rahman | | Email Address Redacted | Email |
| Almuti Zeinab Daycare | | Email Address Redacted | Email |
| Aln Express, LLC. | | Email Address Redacted | Email |
| Alna Ballantyne | | Email Address Redacted | Email |
| Alnair Tanaleon | | Email Address Redacted | Email |
| Alnair Tanaleon | | Email Address Redacted | Email |
| Alnajah Home Decor Dba Town Furniture | | Email Address Redacted | Email |
| Alnakheel LLC | | Email Address Redacted | Email |
| Alnca, | | Email Address Redacted | Email |
| Alnea Nabos | | Email Address Redacted | Email |
| Alnette Dela Rosa | | Email Address Redacted | Email |
| Alnoor Jiwani | | Email Address Redacted | Email |
| Alo M Inc | | Email Address Redacted | Email |
| Aloe Johnson | | Email Address Redacted | Email |
| Aloft Aero Corp | | Email Address Redacted | Email |
| Aloft Capital Ii, LLC | | Email Address Redacted | Email |
| Aloft Dance LLC | | Email Address Redacted | Email |
| Aloha Beverage Products | | Email Address Redacted | Email |
| Aloha Bros Inc | | Email Address Redacted | Email |
| Aloha Care Inc | | Email Address Redacted | Email |
| Aloha Cleaners 2 LLC | | Email Address Redacted | Email |
| Aloha Dog Walking | | Email Address Redacted | Email |
| Aloha Dream Vacations, Inc. | | Email Address Redacted | Email |
| Aloha Edibles Inc | | Email Address Redacted | Email |
| Aloha Fab & Dockworks, Inc. | | Email Address Redacted | Email |
| Aloha Imagination LLC | | Email Address Redacted | Email |
| Aloha My Home | | Email Address Redacted | Email |
| Aloha Nail | | Email Address Redacted | Email |
| Aloha Nail Salon LLC | | Email Address Redacted | Email |
| Aloha Naturopathic Healthcare | | Email Address Redacted | Email |
| Aloha Roofing Service Inc | | Email Address Redacted | Email |
| Aloha Royale Trade | | Email Address Redacted | Email |
| Aloha Waxing Studio, LLC | | Email Address Redacted | Email |
| Aloha Wood Art By The Le Family | | Email Address Redacted | Email |
| Alohaberry LLC | | Email Address Redacted | Email |
| Aloima Castillo Santana | | Email Address Redacted | Email |
| Aloimct Corp. | | Email Address Redacted | Email |
| Alois Betschart | | Email Address Redacted | Email |
| Alois Gerlach | | Email Address Redacted | Email |
| Alok Deshpande | | Email Address Redacted | Email |
| Alok Epari | | Email Address Redacted | Email |
| Alok Gupta | | Email Address Redacted | Email |
| Alok Rai | | Email Address Redacted | Email |
| Aloma Murray | | Email Address Redacted | Email |
| Alomar Transport Inc | | Email Address Redacted | Email |
| Alon Amsalem | | Email Address Redacted | Email |
| Alon Benisrael | | Email Address Redacted | Email |
| Alon Benisrael | | Email Address Redacted | Email |
| Alon Benisrael | | Email Address Redacted | Email |
| Alon Benvenisti | | Email Address Redacted | Email |
| Alon Bernstein | | Email Address Redacted | Email |
| Alon Gilboa | | Email Address Redacted | Email |
| Alon Golan | | Email Address Redacted | Email |
| Alon Hair & Nail Salon | | Email Address Redacted | Email |
| Alon Kakoraiev | | Email Address Redacted | Email |
| Alon Katalan | | Email Address Redacted | Email |
| Alon Man | | Email Address Redacted | Email |
| Alon Moradi | | Email Address Redacted | Email |
| Alon Seifan | | Email Address Redacted | Email |
| Alon Yehudai | | Email Address Redacted | Email |
| Alona Balika | | Email Address Redacted | Email |
| Alona Cometa | | Email Address Redacted | Email |
| Alona Kruglak | | Email Address Redacted | Email |
| Alonda Callender | | Email Address Redacted | Email |
| Alondra Leary | | Email Address Redacted | Email |
| Alondra Moreno | | Email Address Redacted | Email |
| Alondra Rocha | | Email Address Redacted | Email |
| Alondra Rocha | | Email Address Redacted | Email |
| Alondra Segura Delgado | | Email Address Redacted | Email |
| Alongi Yardscapes, Inc | | Email Address Redacted | Email |
| Aloniu | | Email Address Redacted | Email |
| Alonso & Carus Iron Works, Inc. | | Email Address Redacted | Email |
| Alonso Admissions, LLC | | Email Address Redacted | Email |
| Alonso Arellano | | Email Address Redacted | Email |
| Alonso Bernal | | Email Address Redacted | Email |
| Alonso Estrada | | Email Address Redacted | Email |
| Alonso Gutierrez | | Email Address Redacted | Email |
| Alonso Gutierrez | | Email Address Redacted | Email |
| Alonso Hernandez | | Email Address Redacted | Email |
| Alonso House Cleaning | | Email Address Redacted | Email |
| Alonso Insurance Agency LLC | | Email Address Redacted | Email |
| Alonso Jimenez Mendoza | | Email Address Redacted | Email |
| Alonso Loiza | | Email Address Redacted | Email |
| Alonso Painting & Remodeling | | Email Address Redacted | Email |
| Alonso Pena | | Email Address Redacted | Email |
| Alonso Pena | | Email Address Redacted | Email |
| Alonso Services Of Sarasota LLC | | Email Address Redacted | Email |
| Alonso'S Barber Shop | | Email Address Redacted | Email |
| Alonte' Thomas | | Email Address Redacted | Email |
| Alontiona Robinson | | Email Address Redacted | Email |
| Alonya Dorsey | | Email Address Redacted | Email |
| Alonza Fitts | | Email Address Redacted | Email |
| Alonza Sirmans | | Email Address Redacted | Email |
| Alonzo Beale | | Email Address Redacted | Email |
| Alonzo Bellamy | | Email Address Redacted | Email |
| Alonzo Burgen | | Email Address Redacted | Email |
| Alonzo Cheatham | | Email Address Redacted | Email |
| Alonzo Dearing | | Email Address Redacted | Email |
| Alonzo Gradford | | Email Address Redacted | Email |
| Alonzo Hairston | | Email Address Redacted | Email |
| Alonzo Howell | | Email Address Redacted | Email |
| Alonzo Jackson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Alonzo Jenkins | | Email Address Redacted | Email |
| Alonzo Johnson | | Email Address Redacted | Email |
| Alonzo King | | Email Address Redacted | Email |
| Alonzo Marketing Inc | | Email Address Redacted | Email |
| Alonzo Nixon Independent Contractor | | Email Address Redacted | Email |
| Alonzo Rhodes | | Email Address Redacted | Email |
| Alonzo S Berry Jr | | Email Address Redacted | Email |
| Alonzo Smith | | Email Address Redacted | Email |
| Alonzo Starks | | Email Address Redacted | Email |
| Alonzo Villanueva | | Email Address Redacted | Email |
| Alonzo Westmoreland | | Email Address Redacted | Email |
| Alonzo Williams | | Email Address Redacted | Email |
| Alonzo'S Coffee Shop, Inc. | | Email Address Redacted | Email |
| Alool Md Pllc | | Email Address Redacted | Email |
| Alopecian Beauty Co | | Email Address Redacted | Email |
| Alor Maintenance LLC | | Email Address Redacted | Email |
| Alora Laser Spa | | Email Address Redacted | Email |
| Alot For Less Moving | | Email Address Redacted | Email |
| Alotalot Inc | | Email Address Redacted | Email |
| Alou Sylla | | Email Address Redacted | Email |
| Aloyious Brown | | Email Address Redacted | Email |
| Aloysius Elechi | | Email Address Redacted | Email |
| Aloysius Greer | | Email Address Redacted | Email |
| Aloysius L Davis, Md | | Email Address Redacted | Email |
| Aloysius Nnorukam | | Email Address Redacted | Email |
| Aloysius Okoro | | Email Address Redacted | Email |
| Aloysius Sayee | | Email Address Redacted | Email |
| Alp Development & Associates LLC | | Email Address Redacted | Email |
| Alp Event Planning | | Email Address Redacted | Email |
| Alp Inspections | | Email Address Redacted | Email |
| Alpa Bhas | | Email Address Redacted | Email |
| Alpa Imperial Corp | | Email Address Redacted | Email |
| Alpacka Group LLC | | Email Address Redacted | Email |
| Alpaiz Ismailov | | Email Address Redacted | Email |
| Alpay Anavatan | | Email Address Redacted | Email |
| Alpe Building Products | | Email Address Redacted | Email |
| Alpearson Logistics | | Email Address Redacted | Email |
| Alpenet, LLC | | Email Address Redacted | Email |
| Alpenglow Vending | | Email Address Redacted | Email |
| Alpenglow Vending | | Email Address Redacted | Email |
| Alper Saltos | | Email Address Redacted | Email |
| Alper Unsoy | | Email Address Redacted | Email |
| Alper Unsoy | | Email Address Redacted | Email |
| Alpesh Jayswal | | Email Address Redacted | Email |
| Alpesh Patel | | Email Address Redacted | Email |
| Alpeshkumar Patel | | Email Address Redacted | Email |
| Alpha & Omega Business Enterprise Services LLC | | Email Address Redacted | Email |
| Alpha & Omega Credit Repair | | Email Address Redacted | Email |
| Alpha & Omega Driving School | | Email Address Redacted | Email |
| Alpha & Omega Gardening Inc. | | Email Address Redacted | Email |
| Alpha & Omega Painters | | Email Address Redacted | Email |
| Alpha & Omega Placement Services | | Email Address Redacted | Email |
| Alpha & Omega Property Maintenance, Inc. | | Email Address Redacted | Email |
| Alpha & Omega Worship Center, Inc. | | Email Address Redacted | Email |
| Alpha 1 Installers LLC | | Email Address Redacted | Email |
| Alpha 3 Marketing Group | | Email Address Redacted | Email |
| Alpha Air, Inc | | Email Address Redacted | Email |
| Alpha American Freight | | Email Address Redacted | Email |
| Alpha Auto LLC | | Email Address Redacted | Email |
| Alpha Auto Service, LLC. | | Email Address Redacted | Email |
| Alpha Automotive Consulting, LLC | | Email Address Redacted | Email |
| Alpha Automotive Group | | Email Address Redacted | Email |
| Alpha Bah | | Email Address Redacted | Email |
| Alpha Baptist Church Of Morristown, Inc. | | Email Address Redacted | Email |
| Alpha Barry | | Email Address Redacted | Email |
| Alpha Beta Omega Transport Inc | | Email Address Redacted | Email |
| Alpha Bitch Evolutions | | Email Address Redacted | Email |
| Alpha Buie | | Email Address Redacted | Email |
| Alpha Care Group Home LLC | | Email Address Redacted | Email |
| Alpha Care Medical, LLC | | Email Address Redacted | Email |
| Alpha Casting | | Email Address Redacted | Email |
| Alpha Clinical Consulting Of Georgia LLC | | Email Address Redacted | Email |
| Alpha Clinton Jr | | Email Address Redacted | Email |
| Alpha Confectionary Inc. | | Email Address Redacted | Email |
| Alpha Construction & Remodeling Inc | | Email Address Redacted | Email |
| Alpha Construction Group Inc | | Email Address Redacted | Email |
| Alpha Crane Plus, Inc | | Email Address Redacted | Email |
| Alpha Customhouse Brokerage, Pllp | | Email Address Redacted | Email |
| Alpha Customs, LLC | | Email Address Redacted | Email |
| Alpha Dental - Ming Yu Dds LLC | | Email Address Redacted | Email |
| Alpha Dental Ashland - Ming Yu Dds LLC | | Email Address Redacted | Email |
| Alpha Dental Broad - Ming Yu Dds LLC | | Email Address Redacted | Email |
| Alpha Dental Lab Of Rk, Inc. | | Email Address Redacted | Email |
| Alpha Doc Investments & Services, LLC | | Email Address Redacted | Email |
| Alpha Dog Concrete LLC | | Email Address Redacted | Email |
| Alpha Drywall Finish Corp | | Email Address Redacted | Email |
| Alpha Drywall Finish Corp | | Email Address Redacted | Email |
| Alpha Economics LLC | | Email Address Redacted | Email |
| Alpha Equity Group LLC | | Email Address Redacted | Email |
| Alpha Eyecare Associates Pllc | | Email Address Redacted | Email |
| Alpha Family Farms LLC | | Email Address Redacted | Email |
| Alpha Financial Planning, Inc. | | Email Address Redacted | Email |
| Alpha Fleurimond | | Email Address Redacted | Email |
| Alpha Flooring Contractors LLC | | Email Address Redacted | Email |
| Alpha Foods, Inc. | | Email Address Redacted | Email |
| Alpha General Hd | | Email Address Redacted | Email |
| Alpha Global Inc | | Email Address Redacted | Email |
| Alpha Graphics Center | | Email Address Redacted | Email |
| Alpha Hayward | | Email Address Redacted | Email |
| Alpha Health Resource, LLC & Dnv General Services | | Email Address Redacted | Email |
| Alpha Home Health Agency Inc | | Email Address Redacted | Email |
| Alpha Home Health Care | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Alpha Home Health Care LLC | | Email Address Redacted | Email |
| Alpha Home Improvement LLC | | Email Address Redacted | Email |
| Alpha Homecare Hospice Inc | | Email Address Redacted | Email |
| Alpha Homez LLC | | Email Address Redacted | Email |
| Alpha Horizon Transportation | | Email Address Redacted | Email |
| Alpha Ii Omega Professional Tax Services | | Email Address Redacted | Email |
| Alpha Imaging LLC | | Email Address Redacted | Email |
| Alpha Impressions, Inc. | | Email Address Redacted | Email |
| Alpha Income Tax Services, Inc. | | Email Address Redacted | Email |
| Alpha Industries Inc. | | Email Address Redacted | Email |
| Alpha Integration Technology, LLC | | Email Address Redacted | Email |
| Alpha Interiors Group Inc | | Email Address Redacted | Email |
| Alpha Land Surveying LLC | | Email Address Redacted | Email |
| Alpha Lock | | Email Address Redacted | Email |
| Alpha Male Cosmetics | | Email Address Redacted | Email |
| Alpha Martial Arts, LLC | | Email Address Redacted | Email |
| Alpha Maxx Healthcare, Inc. | | Email Address Redacted | Email |
| Alpha Medical Resources, Inc. | | Email Address Redacted | Email |
| Alpha Medical Solutions | | Email Address Redacted | Email |
| Alpha Ministries | | Email Address Redacted | Email |
| Alpha Motors LLC | | Email Address Redacted | Email |
| Alpha Motorsports | | Email Address Redacted | Email |
| Alpha Music Group | | Email Address Redacted | Email |
| Alpha Nursing Services, Inc. | | Email Address Redacted | Email |
| Alpha Ocean Capital LLC | | Email Address Redacted | Email |
| Alpha Omega Barber Shop | | Email Address Redacted | Email |
| Alpha Omega Center LLC | | Email Address Redacted | Email |
| Alpha Omega Construction Group Inc | | Email Address Redacted | Email |
| Alpha Omega Foundation Inc. | | Email Address Redacted | Email |
| Alpha Omega Gymnastics, LLC | | Email Address Redacted | Email |
| Alpha Omega Hospice LLC | | Email Address Redacted | Email |
| Alpha Omega Infectious Disease Pa | | Email Address Redacted | Email |
| Alpha Omega Investment Services Inc. | | Email Address Redacted | Email |
| Alpha Omega Pallet Recycling | | Email Address Redacted | Email |
| Alpha Omega Safety | | Email Address Redacted | Email |
| Alpha Omega Solutions, Inc. | | Email Address Redacted | Email |
| Alpha Omega Tattoo | | Email Address Redacted | Email |
| Alpha Operators | | Email Address Redacted | Email |
| Alpha Oumar Diallo | | Email Address Redacted | Email |
| Alpha Personal Care Agency LLC | | Email Address Redacted | Email |
| Alpha Plus Cleaners | | Email Address Redacted | Email |
| Alpha Plus Home Health Service | | Email Address Redacted | Email |
| Alpha Port 2 Port, Inc. | | Email Address Redacted | Email |
| Alpha Pressure Wash LLC | | Email Address Redacted | Email |
| Alpha Private Wealtj Advisors | | Email Address Redacted | Email |
| Alpha Real Estate Of Central Florida LLC | | Email Address Redacted | Email |
| Alpha Real Estate, Inc | | Email Address Redacted | Email |
| Alpha Recycling Inc. | | Email Address Redacted | Email |
| Alpha Reit Group LLC - Homes | | Email Address Redacted | Email |
| Alpha Reit Inc | | Email Address Redacted | Email |
| Alpha Reliable Title Inc | | Email Address Redacted | Email |
| Alpha Screening LLC | | Email Address Redacted | Email |
| Alpha Security Solutions Inc | | Email Address Redacted | Email |
| Alpha Senior Home Care LLC | | Email Address Redacted | Email |
| Alpha Services, | | Email Address Redacted | Email |
| Alpha Shabazz | | Email Address Redacted | Email |
| Alpha Silicon LLC | | Email Address Redacted | Email |
| Alpha Smart Propertiesllc | | Email Address Redacted | Email |
| Alpha Squared, LLC | | Email Address Redacted | Email |
| Alpha Star Key | | Email Address Redacted | Email |
| Alpha Strategic Planning Corp | | Email Address Redacted | Email |
| Alpha Tailor Shop | | Email Address Redacted | Email |
| Alpha Theta Center, Inc. | | Email Address Redacted | Email |
| Alpha Trading | | Email Address Redacted | Email |
| Alpha Transport Inc. | | Email Address Redacted | Email |
| Alpha Transporting Logistics Inc | | Email Address Redacted | Email |
| Alpha Travel Agency, Inc | | Email Address Redacted | Email |
| Alpha Travel Insurance Agency Inc. | | Email Address Redacted | Email |
| Alpha Truck Solutions, Inc. | | Email Address Redacted | Email |
| Alpha Trucking | | Email Address Redacted | Email |
| Alpha Trucking LLC | | Email Address Redacted | Email |
| Alpha Veterans Janitorial Service | | Email Address Redacted | Email |
| Alpha Wheel Inc | | Email Address Redacted | Email |
| Alpha Works Property Management, LLC | | Email Address Redacted | Email |
| Alpha Zulu Marine, LLC | | Email Address Redacted | Email |
| Alpha& Omega Karate Academy Inc. | | Email Address Redacted | Email |
| Alpha/Echo Agency | | Email Address Redacted | Email |
| Alpha83Llc | | Email Address Redacted | Email |
| Alphabet Explorers LLC | | Email Address Redacted | Email |
| Alphabet Greek Inc | | Email Address Redacted | Email |
| Alphabet Trading Group LLC | | Email Address Redacted | Email |
| Alphacare Therapy Network Inc | | Email Address Redacted | Email |
| Alphacat Consulting, LLC | | Email Address Redacted | Email |
| Alphacleaningservices | | Email Address Redacted | Email |
| Alphagal LLC, | | Email Address Redacted | Email |
| Alphagemtruckingllc | | Email Address Redacted | Email |
| Alphagraph LLC | | Email Address Redacted | Email |
| Alphahill, LLC | | Email Address Redacted | Email |
| Alpha-Hydro Environmental Inc. | | Email Address Redacted | Email |
| Alphajor Shaw Sow | | Email Address Redacted | Email |
| Alphalync | | Email Address Redacted | Email |
| Alphamatth Renovation & Repair, L.L.C. | | Email Address Redacted | Email |
| Alphamel, LLC | | Email Address Redacted | Email |
| Alpha-Omega Logistics LLC | | Email Address Redacted | Email |
| Alphapest Management Inc | | Email Address Redacted | Email |
| Alpharetta Barber Shop | | Email Address Redacted | Email |
| Alpharetta Medical Associates, Pc | | Email Address Redacted | Email |
| Alphasoftworks | | Email Address Redacted | Email |
| Alphasowe | | Email Address Redacted | Email |
| Alphatec Corp. | | Email Address Redacted | Email |
| Alphatrans Group Service Center LLC, | | Email Address Redacted | Email |
| Alpherie Lemoi Iii | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Alphia Hall | | Email Address Redacted | Email |
| Alphonce Smith | | Email Address Redacted | Email |
| Alphonse Antenor | | Email Address Redacted | Email |
| Alphonse Bierlair | | Email Address Redacted | Email |
| Alphonse Daniel | | Email Address Redacted | Email |
| Alphonse Dugger | | Email Address Redacted | Email |
| Alphonse Jean Fils | | Email Address Redacted | Email |
| Alphonse Poblete | | Email Address Redacted | Email |
| Alphonsi Destin | | Email Address Redacted | Email |
| Alphonso Anderson | | Email Address Redacted | Email |
| Alphonso Ball Iii | | Email Address Redacted | Email |
| Alphonso Boyd | | Email Address Redacted | Email |
| Alphonso Brown | | Email Address Redacted | Email |
| Alphonso Despoux | | Email Address Redacted | Email |
| Alphonso Dormun | | Email Address Redacted | Email |
| Alphonso Erving Jr | | Email Address Redacted | Email |
| Alphonso Folkes | | Email Address Redacted | Email |
| Alphonso Gilmore | | Email Address Redacted | Email |
| Alphonso Green | | Email Address Redacted | Email |
| Alphonso Johnson | | Email Address Redacted | Email |
| Alphonso Lamont Lemon | | Email Address Redacted | Email |
| Alphonso Mcfarland | | Email Address Redacted | Email |
| Alphonso Phipps | | Email Address Redacted | Email |
| Alphonso Rivera | | Email Address Redacted | Email |
| Alphonso Rivera | | Email Address Redacted | Email |
| Alphonzo Barney | | Email Address Redacted | Email |
| Alphonzo Brooks | | Email Address Redacted | Email |
| Alphonzo Chitty | | Email Address Redacted | Email |
| Alphonzo Feaster | | Email Address Redacted | Email |
| Alphonzo Hedgepeth | | Email Address Redacted | Email |
| Alphya Johnson | | Email Address Redacted | Email |
| Alpimedes Galastica | | Email Address Redacted | Email |
| Alpimex Inc | | Email Address Redacted | Email |
| Alpine Accounting Services, Inc. | | Email Address Redacted | Email |
| Alpine Animal Clinic | | Email Address Redacted | Email |
| Alpine Avenue, LLC | | Email Address Redacted | Email |
| Alpine Car Care Center Inc | | Email Address Redacted | Email |
| Alpine Chapman Incorporated | | Email Address Redacted | Email |
| Alpine Chiropractic Center, P.C. | | Email Address Redacted | Email |
| Alpine Construction | | Email Address Redacted | Email |
| Alpine Counseling Center | | Email Address Redacted | Email |
| Alpine Dental Care, LLC | | Email Address Redacted | Email |
| Alpine Electric LLC | | Email Address Redacted | Email |
| Alpine Endodontics | | Email Address Redacted | Email |
| Alpine Engineering & Design, Inc. | | Email Address Redacted | Email |
| Alpine Enterprisees Ny Ltd | | Email Address Redacted | Email |
| Alpine Family Corporation | | Email Address Redacted | Email |
| Alpine Floor Covering & Carpet Cleaning Inc. | | Email Address Redacted | Email |
| Alpine Home Media Inc. | | Email Address Redacted | Email |
| Alpine House Inc. | | Email Address Redacted | Email |
| Alpine Landscape Professionals LLC | | Email Address Redacted | Email |
| Alpine Legal Process, Inc. | | Email Address Redacted | Email |
| Alpine Lock & Door | | Email Address Redacted | Email |
| Alpine Lock LLC | | Email Address Redacted | Email |
| Alpine Property Management | | Email Address Redacted | Email |
| Alpine Ranch Chiropractic | | Email Address Redacted | Email |
| Alpine Services LLC | | Email Address Redacted | Email |
| Alpine Smog & Auto Sales | | Email Address Redacted | Email |
| Alpine Springs Linesville LLC | | Email Address Redacted | Email |
| Alpine Storage LLC | | Email Address Redacted | Email |
| Alpine Surgical Arts, Pc | | Email Address Redacted | Email |
| Alpine West, Ltd. | | Email Address Redacted | Email |
| Alpoguz Inc | | Email Address Redacted | Email |
| Alpro Marble Polishing, Inc | | Email Address Redacted | Email |
| Alps Ltd. | | Email Address Redacted | Email |
| Alqamra Mn Inc. | | Email Address Redacted | Email |
| Alqaragully Mohammed | | Email Address Redacted | Email |
| Alr Consulting, LLC | | Email Address Redacted | Email |
| Alr Contracting, Inc | | Email Address Redacted | Email |
| Alr Drafting LLC | | Email Address Redacted | Email |
| Alr Financial LLC | | Email Address Redacted | Email |
| Alr Management Ny LLC | | Email Address Redacted | Email |
| Alr Plumbing LLC | | Email Address Redacted | Email |
| Alr S Corp | | Email Address Redacted | Email |
| Alr Trucking LLC, | | Email Address Redacted | Email |
| Alrad Lewis | | Email Address Redacted | Email |
| Alrahma Restaurant & Cafe | | Email Address Redacted | Email |
| Alram | | Email Address Redacted | Email |
| Already Famous | | Email Address Redacted | Email |
| Already Set Up, Inc. | | Email Address Redacted | Email |
| Alright Dental Inc | | Email Address Redacted | Email |
| Alrite Packaging Inc | | Email Address Redacted | Email |
| Als 1 Italian Beef Inc | | Email Address Redacted | Email |
| Al'S 809 Beauty Salon, LLC | | Email Address Redacted | Email |
| Als Artisan Group LLC | | Email Address Redacted | Email |
| Al'S Design Marble & Granite Corp | | Email Address Redacted | Email |
| Al'S Discount Mattress | | Email Address Redacted | Email |
| Al'S Distributing Inc | | Email Address Redacted | Email |
| Als Donuts | | Email Address Redacted | Email |
| Als Financial Services | | Email Address Redacted | Email |
| Al'S Front Range Diesel Emissions, LLC | | Email Address Redacted | Email |
| Als Interiors Plus LLC | | Email Address Redacted | Email |
| Als International LLC | | Email Address Redacted | Email |
| Als Liquor & Market Inc | | Email Address Redacted | Email |
| Al'S Luncheonette | | Email Address Redacted | Email |
| Als Platinum Limousine | | Email Address Redacted | Email |
| Al'S Plumbing Company, Inc. | | Email Address Redacted | Email |
| Al'S Plumbing Inc | | Email Address Redacted | Email |
| Al'S Plumbing LLC | | Email Address Redacted | Email |
| Als Plumbing, Inc | | Email Address Redacted | Email |
| Al'S Professional Barber Shop & Salon LLC | | Email Address Redacted | Email |
| Als Systems | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| AJ'S Tools Of Daytona Inc, | 1882 Bayport Dr | Deltona, FL 32738 | | | First Class Mail |
| AJ'S Window Cleaning | | | | Email Address Redacted | Email |
| Alsa Architecture LLC | | | | Email Address Redacted | Email |
| Alsalman Lil'Afrah Inc. | | | | Email Address Redacted | Email |
| Alsbrook Accounting Pc, | | | | Email Address Redacted | Email |
| Alsbury, Inc. | | | | Email Address Redacted | Email |
| Alseren LLC | | | | Email Address Redacted | Email |
| Alset Future Inc | | | | Email Address Redacted | Email |
| Alshaheed Muhammad | | | | Email Address Redacted | Email |
| Alsi International Trading Corp | | | | Email Address Redacted | Email |
| Alsie Harris | | | | Email Address Redacted | Email |
| Alsim | | | | Email Address Redacted | Email |
| Alsobrook Creative Limeted | | | | Email Address Redacted | Email |
| Alsobrooks Estimating LLC | | | | Email Address Redacted | Email |
| Alsobrooks Planning | | | | Email Address Redacted | Email |
| Alson Services, Inc | | | | Email Address Redacted | Email |
| Alspaugh Farms Inc | | | | Email Address Redacted | Email |
| Alston & Company P.C. | | | | Email Address Redacted | Email |
| Alston Brookes | | | | Email Address Redacted | Email |
| Alston Enterprises LLC | | | | Email Address Redacted | Email |
| Alston Green | | | | Email Address Redacted | Email |
| Alston Tsai | | | | Email Address Redacted | Email |
| Alsulaiman Proper Wash | | | | Email Address Redacted | Email |
| Alsuplaw, LLC | | | | Email Address Redacted | Email |
| Alt Business Solutions | | | | Email Address Redacted | Email |
| Alt Company Inc | | | | Email Address Redacted | Email |
| Alt Orlando | | | | Email Address Redacted | Email |
| Alt Pt | | | | Email Address Redacted | Email |
| Alta California Films | | | | Email Address Redacted | Email |
| Alta Farms, LLC | | | | Email Address Redacted | Email |
| Alta Fire Protection Inc | | | | Email Address Redacted | Email |
| Alta H2O Inc | | | | Email Address Redacted | Email |
| Alta Lenz LLC, | | | | Email Address Redacted | Email |
| Alta Motors | | | | Email Address Redacted | Email |
| Alta Nursery, Inc. | | | | Email Address Redacted | Email |
| Alta Richardson | | | | Email Address Redacted | Email |
| Alta Spa | | | | Email Address Redacted | Email |
| Alta Strategic Advisors, LLC | | | | Email Address Redacted | Email |
| Alta Tax & Accounting Inc | | | | Email Address Redacted | Email |
| Alta Tree Service Of Colorado LLC | | | | Email Address Redacted | Email |
| Alta Velo | | | | Email Address Redacted | Email |
| Alta Vista Housing Solutions, Inc. | | | | Email Address Redacted | Email |
| Alta Vista Management Inc. | | | | Email Address Redacted | Email |
| Alta Vista Manor | | | | Email Address Redacted | Email |
| Alta Vista Masonry LLC | | | | Email Address Redacted | Email |
| Altadena Auto Center | | | | Email Address Redacted | Email |
| Altaf Badal | | | | Email Address Redacted | Email |
| Altaf Dholasania | | | | Email Address Redacted | Email |
| Altaf Husain | | | | Email Address Redacted | Email |
| Altaf Malique | | | | Email Address Redacted | Email |
| Altagrace Bonhomme | | | | Email Address Redacted | Email |
| Altagracia Diaz-Ryan | | | | Email Address Redacted | Email |
| Altagracia Dominguez | | | | Email Address Redacted | Email |
| Altagracia Heredia | | | | Email Address Redacted | Email |
| Altagracia Lantigua | | | | Email Address Redacted | Email |
| Altagracia Mercado | | | | Email Address Redacted | Email |
| Altagracia Moscoso | | | | Email Address Redacted | Email |
| Altagracia Potter-Abreu | | | | Email Address Redacted | Email |
| Altagracia Rodriguez | | | | Email Address Redacted | Email |
| Altagracia Y Valdez | | | | Email Address Redacted | Email |
| Altagtacia Negrin | | | | Email Address Redacted | Email |
| Altai Limousine Service, LLC | | | | Email Address Redacted | Email |
| Altair Aviation LLC | | | | Email Address Redacted | Email |
| Altair Mclean | | | | Email Address Redacted | Email |
| Altair Plumbing & Heating Corp | | | | Email Address Redacted | Email |
| Altamira Custom Auto Repair | | | | Email Address Redacted | Email |
| Altamira Sales Inc | | | | Email Address Redacted | Email |
| Altamirano Home & Commercial Services Limited Li | | | | Email Address Redacted | Email |
| Altamont Aviation | | | | Email Address Redacted | Email |
| Altamont Group, Inc | | | | Email Address Redacted | Email |
| Altamonte Upscale Cleaning Service LLC | | | | Email Address Redacted | Email |
| Altamyoz Community Building LLC | | | | Email Address Redacted | Email |
| Altangerel Dovchinkhorol | | | | Email Address Redacted | Email |
| Altanshagai Adiyasuren | | | | Email Address Redacted | Email |
| Altaray Solar | | | | Email Address Redacted | Email |
| Altari Group LLC | | | | Email Address Redacted | Email |
| Altasha Jackson | | | | Email Address Redacted | Email |
| Altaterra Realty & Auction | | | | Email Address Redacted | Email |
| Altavious Smith | | | | Email Address Redacted | Email |
| Altcpas | | | | Email Address Redacted | Email |
| Altec Plastics, Inc | | | | Email Address Redacted | Email |
| Altech Machine & Tool Inc. | | | | Email Address Redacted | Email |
| Al-Tech Plumbing | | | | Email Address Redacted | Email |
| Altech Services & Home Repair LLC | | | | Email Address Redacted | Email |
| Altek Solutions, Inc. | | | | Email Address Redacted | Email |
| Alten Adams | | | | Email Address Redacted | Email |
| Alteontrucking LLC | | | | Email Address Redacted | Email |
| Alter Image Salon, | | | | Email Address Redacted | Email |
| Alter Industries | | | | Email Address Redacted | Email |
| Alter Mechanical Corporation | | | | Email Address Redacted | Email |
| Alter Moss | | | | Email Address Redacted | Email |
| Alter Zellermaier | | | | Email Address Redacted | Email |
| Alteration Plus Tailor | | | | Email Address Redacted | Email |
| Alterations & Design By Olga | | | | Email Address Redacted | Email |
| Alterations By Barb | | | | Email Address Redacted | Email |
| Alterations By Christina, LLC | | | | Email Address Redacted | Email |
| Alterations By Elvira | | | | Email Address Redacted | Email |
| Alterations By Two | | | | Email Address Redacted | Email |
| Alterations Center | | | | Email Address Redacted | Email |
| Altered Air Inc. | | | | Email Address Redacted | Email |
| Altered Canvas | | | | Email Address Redacted | Email |
| Altered Grounds Landcare, LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Altered Image Hair Designers Inc | | Email Address Redacted | Email |
| Altered Structure, Inc | | Email Address Redacted | Email |
| Alterego Studio 1 Corp | | Email Address Redacted | Email |
| Alterego Trucking & Logistics LLC. | | Email Address Redacted | Email |
| Altergott Construction Inc | | Email Address Redacted | Email |
| Alterick Davenport | | Email Address Redacted | Email |
| Alterna Graphics/Znote Entertainment | | Email Address Redacted | Email |
| Alterna Marketing Consultants LLC | | Email Address Redacted | Email |
| Alternate36, Inc. | | Email Address Redacted | Email |
| Alternative Access Assistive Technology Services | | Email Address Redacted | Email |
| Alternative Appliance Solutions Inc | | Email Address Redacted | Email |
| Alternative Automotive Inc. | | Email Address Redacted | Email |
| Alternative Bakery | | Email Address Redacted | Email |
| Alternative Care Occupational Therapy P.C. | | Email Address Redacted | Email |
| Alternative Design/Build Group, LLC | | Email Address Redacted | Email |
| Alternative Emblems, Inc. | | Email Address Redacted | Email |
| Alternative Healing Arts Acupuncture | | Email Address Redacted | Email |
| Alternative Health Center, Lp | | Email Address Redacted | Email |
| Alternative Heavy Towing Inc | | Email Address Redacted | Email |
| Alternative Holdings | | Email Address Redacted | Email |
| Alternative Hose Inc | | Email Address Redacted | Email |
| Alternative Housing Solutions LLC | | Email Address Redacted | Email |
| Alternative Learning Center | | Email Address Redacted | Email |
| Alternative Medical Center Of Fort Lauderdale Inc | | Email Address Redacted | Email |
| Alternative Offroad, Inc | | Email Address Redacted | Email |
| Alternative Pet Care | | Email Address Redacted | Email |
| Alternative Process Services Inc, | | Email Address Redacted | Email |
| Alternative Solutions Associates Inc | | Email Address Redacted | Email |
| Alternative Solutions Consulting | | Email Address Redacted | Email |
| Alternative Waste Solutions Inc | | Email Address Redacted | Email |
| Alternative Workplace Solutions, LLC | | Email Address Redacted | Email |
| Alternative Worldwide Health | | Email Address Redacted | Email |
| Alternativerealtygroupllc | | Email Address Redacted | Email |
| Alternatives Center, Inc. | | Email Address Redacted | Email |
| Alternator & Starter Exchange | | Email Address Redacted | Email |
| Alternity Investment Advisors | | Email Address Redacted | Email |
| Altertur Caribbean International Inc | | Email Address Redacted | Email |
| Altervision 3D | | Email Address Redacted | Email |
| Altery Pizza Corp | | Email Address Redacted | Email |
| Althaus Growing | | Email Address Redacted | Email |
| Althea Dibiase | | Email Address Redacted | Email |
| Althea Hardy | | Email Address Redacted | Email |
| Althea James | | Email Address Redacted | Email |
| Althea Kelley | | Email Address Redacted | Email |
| Althea M Daniels | | Email Address Redacted | Email |
| Althea Mae Green | | Email Address Redacted | Email |
| Althea Manyou | | Email Address Redacted | Email |
| Althea Penn | | Email Address Redacted | Email |
| Althea Richard | | Email Address Redacted | Email |
| Althea Warren | | Email Address Redacted | Email |
| Althia Atkinson-Walker | | Email Address Redacted | Email |
| Althia Rennie Alminawi | | Email Address Redacted | Email |
| Alti Construction Inc | | Email Address Redacted | Email |
| Alti, LLC | | Email Address Redacted | Email |
| Altia Transportation Corporation | | Email Address Redacted | Email |
| Altidor Gordwin | | Email Address Redacted | Email |
| Altieri Consulting Group LLC | | Email Address Redacted | Email |
| Altieri Watches & Fine Jewelry | | Email Address Redacted | Email |
| Altimese Curry | | Email Address Redacted | Email |
| Altimond Walker | | Email Address Redacted | Email |
| Altin Sallaku | | Email Address Redacted | Email |
| Altina Douglas | | Email Address Redacted | Email |
| Altine Levetil | | Email Address Redacted | Email |
| Altins Family Enterprises | | Email Address Redacted | Email |
| Altitude Academy LLC | | Email Address Redacted | Email |
| Altitude Arborist, LLC | | Email Address Redacted | Email |
| Altitude Fitness Systems | | Email Address Redacted | Email |
| Altitude Heating Andair, Inc | | Email Address Redacted | Email |
| Altitude Medical Enterprise | | Email Address Redacted | Email |
| Altitude Roofing LLC | | Email Address Redacted | Email |
| Altium Accounting P.A. | | Email Address Redacted | Email |
| Altius Enterprises LLC | | Email Address Redacted | Email |
| Altius Physical Therapy & Wellness | | Email Address Redacted | Email |
| Altman'S Elegant Bathrooms, Inc. | | Email Address Redacted | Email |
| Altmyer Home Builders | | Email Address Redacted | Email |
| Altobelli Jewelers, Inc. | | Email Address Redacted | Email |
| Altolisi Pizza Corp | | Email Address Redacted | Email |
| Alton Bailey | | Email Address Redacted | Email |
| Alton Beavers | | Email Address Redacted | Email |
| Alton Bell | | Email Address Redacted | Email |
| Alton Britton | | Email Address Redacted | Email |
| Alton Chiropractic & Massage Therapy Inc. | | Email Address Redacted | Email |
| Alton Coley | | Email Address Redacted | Email |
| Alton Dunn | | Email Address Redacted | Email |
| Alton Earle | | Email Address Redacted | Email |
| Alton Franklin | | Email Address Redacted | Email |
| Alton Gill | | Email Address Redacted | Email |
| Alton Goggins | | Email Address Redacted | Email |
| Alton Group, LLC | | Email Address Redacted | Email |
| Alton Jackson | | Email Address Redacted | Email |
| Alton Johnson | | Email Address Redacted | Email |
| Alton Jones | | Email Address Redacted | Email |
| Alton Keel | | Email Address Redacted | Email |
| Alton Lumpkin | | Email Address Redacted | Email |
| Alton Miller | | Email Address Redacted | Email |
| Alton Mitchell | | Email Address Redacted | Email |
| Alton Pete | | Email Address Redacted | Email |
| Alton R. Lumpkin | | Email Address Redacted | Email |
| Alton Simmons | | Email Address Redacted | Email |
| Alton Supermarket LLC | | Email Address Redacted | Email |
| Alton Taylor | | Email Address Redacted | Email |
| Alton Trawick | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Alton Turner | | Email Address Redacted | Email |
| Alton Vrooman | | Email Address Redacted | Email |
| Alton W. Brooks Ii | | Email Address Redacted | Email |
| Alton Weaver | | Email Address Redacted | Email |
| Altona Farms LLC | | Email Address Redacted | Email |
| Altonette Harris | | Email Address Redacted | Email |
| Altoria Prince | | Email Address Redacted | Email |
| Altovise Yelverton | | Email Address Redacted | Email |
| Altra Dental Lab. | | Email Address Redacted | Email |
| Altrain Dental Assisting Academy, LLC | | Email Address Redacted | Email |
| Altreche Auto Sales LLC | | Email Address Redacted | Email |
| Altrechespainting | | Email Address Redacted | Email |
| Altrice Lee | | Email Address Redacted | Email |
| Altrooz, Inc. | | Email Address Redacted | Email |
| Altruistic Adult Day Healthcare Centers LLC | | Email Address Redacted | Email |
| Altruistic Chiropractic | | Email Address Redacted | Email |
| Altruistic Contracting LLC, | | Email Address Redacted | Email |
| Alts, LLC | | Email Address Redacted | Email |
| Altum Global Management Group | | Email Address Redacted | Email |
| Altum Solutions | | Email Address Redacted | Email |
| Altus Brewing Company, LLC | | Email Address Redacted | Email |
| Altus Business Solutions, LLC | | Email Address Redacted | Email |
| Altus Fidelitas, Inc. | | Email Address Redacted | Email |
| Altus Network Solutions Inc. | | Email Address Redacted | Email |
| Altvater German Shepherds LLC | | Email Address Redacted | Email |
| Atty Ferguson | | Email Address Redacted | Email |
| Alual Homes LLC | | Email Address Redacted | Email |
| Aludra Inc | | Email Address Redacted | Email |
| Aluity Insurance & Financial Services | | Email Address Redacted | Email |
| Aluizio Carvalho | | Email Address Redacted | Email |
| Aluko Enterprises | | Email Address Redacted | Email |
| Alumalite Fabrication Inc | | Email Address Redacted | Email |
| Alumalite Products LLC | | Email Address Redacted | Email |
| Alumina Technologies Inc. | | Email Address Redacted | Email |
| Aluminati | | Email Address Redacted | Email |
| Aluminum Professional Services LLC | | Email Address Redacted | Email |
| Aluminum Vinyl Connection, Inc. | | Email Address Redacted | Email |
| Aluminyze LLC | | Email Address Redacted | Email |
| Alumni Enterprise LLC | | Email Address Redacted | Email |
| A-Lure Inc | | Email Address Redacted | Email |
| Alure Woodworking | | Email Address Redacted | Email |
| Alusej Services Divers, LLC | | Email Address Redacted | Email |
| Aluzer Sandel | | Email Address Redacted | Email |
| Alv Cleaning Service | | Email Address Redacted | Email |
| Alva Glass | | Email Address Redacted | Email |
| Alva Irving | | Email Address Redacted | Email |
| Alva M Burton Jr | | Email Address Redacted | Email |
| Alva Philbrook | | Email Address Redacted | Email |
| Alva Prevost | | Email Address Redacted | Email |
| Alva Printing & Digital Graphics | | Email Address Redacted | Email |
| Alva Sanchez | | Email Address Redacted | Email |
| Alva Verduzco | | Email Address Redacted | Email |
| Alva Watson | | Email Address Redacted | Email |
| Alvaco, LLC | | Email Address Redacted | Email |
| Alvadys Alvarez Diaz | | Email Address Redacted | Email |
| Alvah Hardy | | Email Address Redacted | Email |
| Alvan Logistic | | Email Address Redacted | Email |
| Alvani Marivi Morales Naranjo | | Email Address Redacted | Email |
| Alvarado & Sanchez Corp | | Email Address Redacted | Email |
| Alvarado Brothers Construction, Inc. | | Email Address Redacted | Email |
| Alvarado Podiatry Center | | Email Address Redacted | Email |
| Alvarado Trucking | | Email Address Redacted | Email |
| Alvarado Wood Chipping | | Email Address Redacted | Email |
| Alvarenga Transport LLC | | Email Address Redacted | Email |
| Alvarez & Sons Enterprises , Corp | | Email Address Redacted | Email |
| Alvarez Accessorios | | Email Address Redacted | Email |
| Alvarez Andrews | | Email Address Redacted | Email |
| Alvarez Brian | | Email Address Redacted | Email |
| Alvarez Brian | | Email Address Redacted | Email |
| Alvarez Clean Up Services | | Email Address Redacted | Email |
| Alvarez Express Co | | Email Address Redacted | Email |
| Alvarez Farms | | Email Address Redacted | Email |
| Alvarez Inc. | | Email Address Redacted | Email |
| Alvarez Landscape | | Email Address Redacted | Email |
| Alvarez Quality Services Corp | | Email Address Redacted | Email |
| Alvarez Roofing, Inc. | | Email Address Redacted | Email |
| Alvarez Supreme Auto LLC | | Email Address Redacted | Email |
| Alvarez Transport Solutions LLC | | Email Address Redacted | Email |
| Alvarez Trucking LLC | | Email Address Redacted | Email |
| Alvarez, Adrian | | Email Address Redacted | Email |
| Alvarez. General Construction Corp | | Email Address Redacted | Email |
| Alvaro | | Email Address Redacted | Email |
| Alvaro A Bautista | | Email Address Redacted | Email |
| Alvaro Acevedo | | Email Address Redacted | Email |
| Alvaro Agorio | | Email Address Redacted | Email |
| Alvaro Aguirre Landscaping LLC | | Email Address Redacted | Email |
| Alvaro Alejandro Arango | | Email Address Redacted | Email |
| Alvaro Alvarez | | Email Address Redacted | Email |
| Alvaro Arauz | | Email Address Redacted | Email |
| Alvaro Blanco | | Email Address Redacted | Email |
| Alvaro Caceres | | Email Address Redacted | Email |
| Alvaro Cano | | Email Address Redacted | Email |
| Alvaro Cano Leonardo | | Email Address Redacted | Email |
| Alvaro Cantillo | | Email Address Redacted | Email |
| Alvaro Cardoza | | Email Address Redacted | Email |
| Alvaro Castillo | | Email Address Redacted | Email |
| Alvaro Castro | | Email Address Redacted | Email |
| Alvaro Castro | | Email Address Redacted | Email |
| Alvaro Castro Reboca | | Email Address Redacted | Email |
| Alvaro De Gouveia | | Email Address Redacted | Email |
| Alvaro Dearmas | | Email Address Redacted | Email |
| Alvaro Diaz Ospina | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Alvaro Echeverria | | Email Address Redacted | Email |
| Alvaro F. Vieyra | | Email Address Redacted | Email |
| Alvaro Fernandes | | Email Address Redacted | Email |
| Alvaro Galvez | | Email Address Redacted | Email |
| Alvaro Garcia | | Email Address Redacted | Email |
| Alvaro Garza | | Email Address Redacted | Email |
| Alvaro Gonzalez | | Email Address Redacted | Email |
| Alvaro Hernandez | | Email Address Redacted | Email |
| Alvaro Jara | | Email Address Redacted | Email |
| Alvaro Javier Lopez | | Email Address Redacted | Email |
| Alvaro Lizarazo | | Email Address Redacted | Email |
| Alvaro Lizarazo | | Email Address Redacted | Email |
| Alvaro Lopez | | Email Address Redacted | Email |
| Alvaro Lugo | | Email Address Redacted | Email |
| Alvaro Machado Dairy | | Email Address Redacted | Email |
| Alvaro Martinez | | Email Address Redacted | Email |
| Alvaro Martinez | | Email Address Redacted | Email |
| Alvaro Mclean | | Email Address Redacted | Email |
| Alvaro Medina | | Email Address Redacted | Email |
| Alvaro Mejia | | Email Address Redacted | Email |
| Alvaro Mejia | | Email Address Redacted | Email |
| Alvaro Mendoza | | Email Address Redacted | Email |
| Alvaro Miranda | | Email Address Redacted | Email |
| Alvaro Miranda | | Email Address Redacted | Email |
| Alvaro Miranda | | Email Address Redacted | Email |
| Alvaro Mora | | Email Address Redacted | Email |
| Alvaro Movilla | | Email Address Redacted | Email |
| Alvaro Noguera | | Email Address Redacted | Email |
| Alvaro Ochoa | | Email Address Redacted | Email |
| Alvaro Pena | | Email Address Redacted | Email |
| Alvaro Pena | | Email Address Redacted | Email |
| Alvaro Perez | | Email Address Redacted | Email |
| Alvaro Pico | | Email Address Redacted | Email |
| Alvaro Pineda Aguilar | | Email Address Redacted | Email |
| Alvaro Poveda | | Email Address Redacted | Email |
| Alvaro Restrepo | | Email Address Redacted | Email |
| Alvaro Reynoso | | Email Address Redacted | Email |
| Alvaro Rivas | | Email Address Redacted | Email |
| Alvaro Rodriguez | | Email Address Redacted | Email |
| Alvaro Romo | | Email Address Redacted | Email |
| Alvaro Sanchez | | Email Address Redacted | Email |
| Alvaro Tamayo | | Email Address Redacted | Email |
| Alvaro Tautiva | | Email Address Redacted | Email |
| Alvaro Tchakidjian | | Email Address Redacted | Email |
| Alvaro Valencia | | Email Address Redacted | Email |
| Alvaros Garage Doors LLC | | Email Address Redacted | Email |
| Alva-San Inc | | Email Address Redacted | Email |
| Alvedin Buljubasic | | Email Address Redacted | Email |
| Alvely Gonzalez | | Email Address Redacted | Email |
| Alven A Yousif | | Email Address Redacted | Email |
| Alvenia Dinkins | | Email Address Redacted | Email |
| Alvera C Jewell LLC | | Email Address Redacted | Email |
| Alvera Messnick | | Email Address Redacted | Email |
| Alvero Chambers | | Email Address Redacted | Email |
| Alvertis Coleman | | Email Address Redacted | Email |
| Alves Farms | | Email Address Redacted | Email |
| Alvie Britton | | Email Address Redacted | Email |
| Alvin Allen | | Email Address Redacted | Email |
| Alvin Barnuevo | | Email Address Redacted | Email |
| Alvin Bates | | Email Address Redacted | Email |
| Alvin Becker | | Email Address Redacted | Email |
| Alvin Bowman | | Email Address Redacted | Email |
| Alvin Brathwaite | | Email Address Redacted | Email |
| Alvin Brennan | | Email Address Redacted | Email |
| Alvin Brown & Associates | | Email Address Redacted | Email |
| Alvin Butler Jr | | Email Address Redacted | Email |
| Alvin C Carter Accountant LLC | | Email Address Redacted | Email |
| Alvin Cepeda | | Email Address Redacted | Email |
| Alvin Chamorro | | Email Address Redacted | Email |
| Alvin Chavis Iii | | Email Address Redacted | Email |
| Alvin Chavis Jr | | Email Address Redacted | Email |
| Alvin Clement | | Email Address Redacted | Email |
| Alvin Coleman | | Email Address Redacted | Email |
| Alvin Conley | | Email Address Redacted | Email |
| Alvin Craig Harper Jr | | Email Address Redacted | Email |
| Alvin Curry | | Email Address Redacted | Email |
| Alvin D. Buras | | Email Address Redacted | Email |
| Alvin Davis | | Email Address Redacted | Email |
| Alvin Davis | | Email Address Redacted | Email |
| Alvin De Dios | | Email Address Redacted | Email |
| Alvin Demings | | Email Address Redacted | Email |
| Alvin Dickson | | Email Address Redacted | Email |
| Alvin Doctor | | Email Address Redacted | Email |
| Alvin Dokes | | Email Address Redacted | Email |
| Alvin Encarnacion | | Email Address Redacted | Email |
| Alvin Franks | | Email Address Redacted | Email |
| Alvin George | | Email Address Redacted | Email |
| Alvin Gill | | Email Address Redacted | Email |
| Alvin Gill | | Email Address Redacted | Email |
| Alvin Gray | | Email Address Redacted | Email |
| Alvin Halford | | Email Address Redacted | Email |
| Alvin Hall | | Email Address Redacted | Email |
| Alvin Hamilton | | Email Address Redacted | Email |
| Alvin Hao | | Email Address Redacted | Email |
| Alvin Head | | Email Address Redacted | Email |
| Alvin Hegner | | Email Address Redacted | Email |
| Alvin J. Thomas, Esquire | | Email Address Redacted | Email |
| Alvin Jakachira | | Email Address Redacted | Email |
| Alvin Jeffers | | Email Address Redacted | Email |
| Alvin Jenkins | | Email Address Redacted | Email |
| Alvin Lambert | | Email Address Redacted | Email |
| Alvin Land | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Alvin Maisonet | | | Email Address Redacted | Email |
| Alvin Market Inc | | | Email Address Redacted | Email |
| Alvin Marks | | | Email Address Redacted | Email |
| Alvin Mcmillian | | | Email Address Redacted | Email |
| Alvin Mcmillian | | | Email Address Redacted | Email |
| Alvin Mcneil | | | Email Address Redacted | Email |
| Alvin Merrell | | | Email Address Redacted | Email |
| Alvin Moore | | | Email Address Redacted | Email |
| Alvin Motos | | | Email Address Redacted | Email |
| Alvin Mugwagwa | | | Email Address Redacted | Email |
| Alvin Murray | | | Email Address Redacted | Email |
| Alvin N Chau Ea | | | Email Address Redacted | Email |
| Alvin Newman | | | Email Address Redacted | Email |
| Alvin Nieves | | | Email Address Redacted | Email |
| Alvin Oliver | | | Email Address Redacted | Email |
| Alvin Phillips | | | Email Address Redacted | Email |
| Alvin Price | | | Email Address Redacted | Email |
| Alvin Ray Onezine | | | Email Address Redacted | Email |
| Alvin Reid | | | Email Address Redacted | Email |
| Alvin Reitz | | | Email Address Redacted | Email |
| Alvin Rodriguez | | | Email Address Redacted | Email |
| Alvin Rogers | | | Email Address Redacted | Email |
| Alvin Romero | | | Email Address Redacted | Email |
| Alvin Rufino | | | Email Address Redacted | Email |
| Alvin S. Brown | | | Email Address Redacted | Email |
| Alvin Sanders | | | Email Address Redacted | Email |
| Alvin Sapp | | | Email Address Redacted | Email |
| Alvin Saude Jr | | | Email Address Redacted | Email |
| Alvin Schuster | | | Email Address Redacted | Email |
| Alvin Smith | | | Email Address Redacted | Email |
| Alvin Stein | | | Email Address Redacted | Email |
| Alvin Stevenson | | | Email Address Redacted | Email |
| Alvin T Davis Jr | | | Email Address Redacted | Email |
| Alvin Thomas | | | Email Address Redacted | Email |
| Alvin Thomas | | | Email Address Redacted | Email |
| Alvin Trotter, Md | | | Email Address Redacted | Email |
| Alvin Vargas | | | Email Address Redacted | Email |
| Alvin Wakasa Cpa | | | Email Address Redacted | Email |
| Alvin Williams | | | Email Address Redacted | Email |
| Alvin Williams | | | Email Address Redacted | Email |
| Alvin Williams Independent Contractor | | | Email Address Redacted | Email |
| Alvin Williamson | | | Email Address Redacted | Email |
| Alvin Wilson | | | Email Address Redacted | Email |
| Alvin Wolliston | | | Email Address Redacted | Email |
| Alvin Yoshikawa | | | Email Address Redacted | Email |
| Alvin Zacarias | | | Email Address Redacted | Email |
| Alvina Prasla | | | Email Address Redacted | Email |
| Alvinphillips | | | Email Address Redacted | Email |
| Alvins Exteriors LLC | | | Email Address Redacted | Email |
| Alvion Legall | | | Email Address Redacted | Email |
| Alvis James | | | Email Address Redacted | Email |
| Alvis Smith | | | Email Address Redacted | Email |
| Alvis Smith | | | Email Address Redacted | Email |
| Alvise Magaton | | | Email Address Redacted | Email |
| Alvise Pasqualetti | | | Email Address Redacted | Email |
| Alvo Corporation | | | Email Address Redacted | Email |
| Alvonne Douglas | | | Email Address Redacted | Email |
| Alvys Trading Inc | | | Email Address Redacted | Email |
| Alw Behavioral Health Services | | | Email Address Redacted | Email |
| Alw Consulting LLC | | | Email Address Redacted | Email |
| Alwajud Akinde | | | Email Address Redacted | Email |
| Alwaleed Inc | | | Email Address Redacted | Email |
| Alward Electric Inc | | | Email Address Redacted | Email |
| Always 1 Salon & Spa | | | Email Address Redacted | Email |
| Always A Step Ahead Corporation | | | Email Address Redacted | Email |
| Always A Winner Casino Parties | | | Email Address Redacted | Email |
| Always At It, Inc | | | Email Address Redacted | Email |
| Always Auto Detailing LLC | | | Email Address Redacted | Email |
| Always Available Lock & Door LLC | | | Email Address Redacted | Email |
| Always Be Closing LLC | | | Email Address Redacted | Email |
| Always Be Closing Utah, Inc. | | | Email Address Redacted | Email |
| Always Better Care Of Oklahoma, LLC | | | Email Address Redacted | Email |
| Always Care, Inc | | | Email Address Redacted | Email |
| Always Caring Hospice Care, Inc. | 17750 Sherman Way | Reseda, CA 91335 | | First Class Mail |
| Always Clean Cleaning Services | | | Email Address Redacted | Email |
| Always Dependable Laundry | | | Email Address Redacted | Email |
| Always Express Transportation | | | Email Address Redacted | Email |
| Always Green Turf Inc | | | Email Address Redacted | Email |
| Always Laser By Maribel LLC | | | Email Address Redacted | Email |
| Always Maltese / Always Bright Eyes LLC | | | Email Address Redacted | Email |
| Always Moving | | | Email Address Redacted | Email |
| Always On Call Mountain Mechanical | | | Email Address Redacted | Email |
| Always Open Automotive Inc | | | Email Address Redacted | Email |
| Always Precise Investigations LLC | | | Email Address Redacted | Email |
| Always Ready Locksmith I Inc | | | Email Address Redacted | Email |
| Always Sales Inc. | | | Email Address Redacted | Email |
| Always Software Systems, LLC | | | Email Address Redacted | Email |
| Always Sunny Grocery LLC | | | Email Address Redacted | Email |
| Always Syncere Boutique | | | Email Address Redacted | Email |
| Always Trucking Inc | | | Email Address Redacted | Email |
| Always Welcome Media LLC | | | Email Address Redacted | Email |
| Always Well Care, Pa | | | Email Address Redacted | Email |
| Alwaysready Landscaping | | | Email Address Redacted | Email |
| Alwederss Admasu | | | Email Address Redacted | Email |
| Alwyn Lorenzo | | | Email Address Redacted | Email |
| Alwyshot | | | Email Address Redacted | Email |
| Alx Creative Marketing Agency | | | Email Address Redacted | Email |
| Aly | | | Email Address Redacted | Email |
| Aly Abdelrahman | | | Email Address Redacted | Email |
| Aly Amaan LLC | | | Email Address Redacted | Email |
| Aly Badruddin | | | Email Address Redacted | Email |
| Aly Consulting LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Aly Flores | | Email Address Redacted | Email |
| Aly Heart LLC | | Email Address Redacted | Email |
| Aly Jetha | | Email Address Redacted | Email |
| Aly Keita | | Email Address Redacted | Email |
| Aly Lamothe | | Email Address Redacted | Email |
| Aly Thomas | | Email Address Redacted | Email |
| Alya Enterprises, Inc. | | Email Address Redacted | Email |
| Alya LLC | | Email Address Redacted | Email |
| Alyaa Taha | | Email Address Redacted | Email |
| Alyaans Corp. | | Email Address Redacted | Email |
| Alyan Haidery | | Email Address Redacted | Email |
| Alyarmouk Trading Co. | | Email Address Redacted | Email |
| Alyas Abady | | Email Address Redacted | Email |
| Alyasa Brown | | Email Address Redacted | Email |
| Alyce Bonura | | Email Address Redacted | Email |
| Alyce Keisha Oliver | | Email Address Redacted | Email |
| Alyce Maddox-Murphree R.N. | | Email Address Redacted | Email |
| Alyce Player | | Email Address Redacted | Email |
| Alycia A Dodd | | Email Address Redacted | Email |
| Alycia Chambers | | Email Address Redacted | Email |
| Alycia Cooley | | Email Address Redacted | Email |
| Alycia Palmer | | Email Address Redacted | Email |
| Alycia Palmer | | Email Address Redacted | Email |
| Alycia Tanner | | Email Address Redacted | Email |
| Alycia Tanner | | Email Address Redacted | Email |
| Alycia Tollison | | Email Address Redacted | Email |
| Alycia Wood | | Email Address Redacted | Email |
| Alycia Wood | | Email Address Redacted | Email |
| Alyeen Lim | | Email Address Redacted | Email |
| Alyek Reyes | | Email Address Redacted | Email |
| Aly'S Independent Family Care | | Email Address Redacted | Email |
| Alysa Adkins | | Email Address Redacted | Email |
| Alysa Dimarco | | Email Address Redacted | Email |
| Alysa Malmstrom | | Email Address Redacted | Email |
| Alysa Rene Photography | | Email Address Redacted | Email |
| Alysa Stukes | | Email Address Redacted | Email |
| Alyse Eisenstein | | Email Address Redacted | Email |
| Alyse Jones | | Email Address Redacted | Email |
| Alyse Management | | Email Address Redacted | Email |
| Alyse Novetti | | Email Address Redacted | Email |
| Alyse Stewart | | Email Address Redacted | Email |
| Alyse Walker | | Email Address Redacted | Email |
| Alyse Zachary | | Email Address Redacted | Email |
| Alyseo Inc | | Email Address Redacted | Email |
| Alyservicesllc | | Email Address Redacted | Email |
| Alysha Daigle | | Email Address Redacted | Email |
| Alysha Harvey | | Email Address Redacted | Email |
| Alysha Jacobs Md | | Email Address Redacted | Email |
| Alysha Neidert | | Email Address Redacted | Email |
| Alysha Shorter | | Email Address Redacted | Email |
| Alyshia Miller | | Email Address Redacted | Email |
| Alysia Logan | | Email Address Redacted | Email |
| Alysia Peters | | Email Address Redacted | Email |
| Alysia Simpson | | Email Address Redacted | Email |
| Alysias Influence | | Email Address Redacted | Email |
| Alyson A. Richardson | | Email Address Redacted | Email |
| Alyson Ary | | Email Address Redacted | Email |
| Alyson Ary | | Email Address Redacted | Email |
| Alyson Beaton | | Email Address Redacted | Email |
| Alyson Beaton | | Email Address Redacted | Email |
| Alyson Brady | | Email Address Redacted | Email |
| Alyson Brown | | Email Address Redacted | Email |
| Alyson E Jones | | Email Address Redacted | Email |
| Alyson Goodstone | | Email Address Redacted | Email |
| Alyson Hally | | Email Address Redacted | Email |
| Alyson Katz | | Email Address Redacted | Email |
| Alyson Mead | | Email Address Redacted | Email |
| Alyson Mead | | Email Address Redacted | Email |
| Alyson Murphy | | Email Address Redacted | Email |
| Alyson Porter | | Email Address Redacted | Email |
| Alyson Silverstein | | Email Address Redacted | Email |
| Alyson Sugarman | | Email Address Redacted | Email |
| Alyson Van Stone | | Email Address Redacted | Email |
| Alyson Whelan | | Email Address Redacted | Email |
| Alyssa A Goldberg | | Email Address Redacted | Email |
| Alyssa A Tan | | Email Address Redacted | Email |
| Alyssa Alcala | | Email Address Redacted | Email |
| Alyssa Amber Speech Services LLC | | Email Address Redacted | Email |
| Alyssa Avant | | Email Address Redacted | Email |
| Alyssa Barrantes | | Email Address Redacted | Email |
| Alyssa Bencomo | | Email Address Redacted | Email |
| Alyssa Bergamini | | Email Address Redacted | Email |
| Alyssa Bethke | | Email Address Redacted | Email |
| Alyssa Bogan | | Email Address Redacted | Email |
| Alyssa Boyd LLC | | Email Address Redacted | Email |
| Alyssa Brocato | | Email Address Redacted | Email |
| Alyssa Byrkit | | Email Address Redacted | Email |
| Alyssa Campbell Photography LLC | | Email Address Redacted | Email |
| Alyssa Capo | | Email Address Redacted | Email |
| Alyssa Chacon | | Email Address Redacted | Email |
| Alyssa Cohen | | Email Address Redacted | Email |
| Alyssa Cortez | | Email Address Redacted | Email |
| Alyssa Cr Writing | | Email Address Redacted | Email |
| Alyssa Dolberry | | Email Address Redacted | Email |
| Alyssa Dolberry | | Email Address Redacted | Email |
| Alyssa Edlin | | Email Address Redacted | Email |
| Alyssa Erickson | | Email Address Redacted | Email |
| Alyssa Ferguson | | Email Address Redacted | Email |
| Alyssa Folk | | Email Address Redacted | Email |
| Alyssa Fontaine | | Email Address Redacted | Email |
| Alyssa Forgach | | Email Address Redacted | Email |
| Alyssa Fractor | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Alyssa Frazier | | | Email Address Redacted | Email |
| Alyssa Gallien | | | Email Address Redacted | Email |
| Alyssa Gemsky | | | Email Address Redacted | Email |
| Alyssa George | | | Email Address Redacted | Email |
| Alyssa Goodman | | | Email Address Redacted | Email |
| Alyssa Gortarez | | | Email Address Redacted | Email |
| Alyssa Hallstead | | | Email Address Redacted | Email |
| Alyssa Helm | | | Email Address Redacted | Email |
| Alyssa Hertzberg | | | Email Address Redacted | Email |
| Alyssa Johnson | | | Email Address Redacted | Email |
| Alyssa Johnson | | | Email Address Redacted | Email |
| Alyssa K Siegel, Lpc | | | Email Address Redacted | Email |
| Alyssa Kadow | | | Email Address Redacted | Email |
| Alyssa Kane, Ms Ccc-Slp, Ibclc LLC | | | Email Address Redacted | Email |
| Alyssa Keller Sole Proprietor | | | Email Address Redacted | Email |
| Alyssa Ketcherside | | | Email Address Redacted | Email |
| Alyssa Kronenberg | | | Email Address Redacted | Email |
| Alyssa Levy | | | Email Address Redacted | Email |
| Alyssa Licatese | | | Email Address Redacted | Email |
| Alyssa Loshek | | | Email Address Redacted | Email |
| Alyssa Lucas | | | Email Address Redacted | Email |
| Alyssa Mankins | | | Email Address Redacted | Email |
| Alyssa Mattern | | | Email Address Redacted | Email |
| Alyssa Mazzina | | | Email Address Redacted | Email |
| Alyssa Mehrens LLC | | | Email Address Redacted | Email |
| Alyssa Morgan | | | Email Address Redacted | Email |
| Alyssa Mossotti | | | Email Address Redacted | Email |
| Alyssa N Chavez | | | Email Address Redacted | Email |
| Alyssa Namazi | | | Email Address Redacted | Email |
| Alyssa Navallo | | | Email Address Redacted | Email |
| Alyssa Navallo | | | Email Address Redacted | Email |
| Alyssa Nayman | | | Email Address Redacted | Email |
| Alyssa Nguyen | | | Email Address Redacted | Email |
| Alyssa Paraggio | | | Email Address Redacted | Email |
| Alyssa Payne | | | Email Address Redacted | Email |
| Alyssa Pease, Inc | | | Email Address Redacted | Email |
| Alyssa Plummer | | | Email Address Redacted | Email |
| Alyssa Price | | | Email Address Redacted | Email |
| Alyssa Reinbolt | | | Email Address Redacted | Email |
| Alyssa Roost | | | Email Address Redacted | Email |
| Alyssa Rose Fitness | | | Email Address Redacted | Email |
| Alyssa Sadler | | | Email Address Redacted | Email |
| Alyssa Scott | | | Email Address Redacted | Email |
| Alyssa Simmons | | | Email Address Redacted | Email |
| Alyssa Snow | | | Email Address Redacted | Email |
| Alyssa Sparks | | | Email Address Redacted | Email |
| Alyssa Sweeney | | | Email Address Redacted | Email |
| Alyssa Szarkowski LLC | | | Email Address Redacted | Email |
| Alyssa Thomas | | | Email Address Redacted | Email |
| Alyssa Thralls | | | Email Address Redacted | Email |
| Alyssa Turrentine | | | Email Address Redacted | Email |
| Alyssa Van De Vort | | | Email Address Redacted | Email |
| Alyssa Whaley | | | Email Address Redacted | Email |
| Alyssa Wilcox | | | Email Address Redacted | Email |
| Alyssa Williams | | | Email Address Redacted | Email |
| Alyssa Wilson | | | Email Address Redacted | Email |
| Alyssa Wolfe | | | Email Address Redacted | Email |
| Alyssa Wolfe | | | Email Address Redacted | Email |
| Alyssa Wood | | | Email Address Redacted | Email |
| Alyssa Zygmunt | | | Email Address Redacted | Email |
| Alyssa-Ashley Daycare Inc | | | Email Address Redacted | Email |
| Alyssa-Lynn Inc | | | Email Address Redacted | Email |
| Alyssa'S Custom Creations | | | Email Address Redacted | Email |
| Alyssea Mills | | | Email Address Redacted | Email |
| Alyssia Byrd | | | Email Address Redacted | Email |
| Alyssia Dotson | | | Email Address Redacted | Email |
| Alyssia Turner | | | Email Address Redacted | Email |
| Alyx Falkner | | | Email Address Redacted | Email |
| Alza Seafood, Inc. | | | Email Address Redacted | Email |
| Alzander Thomas | | | Email Address Redacted | Email |
| Alzono Richardson | | | Email Address Redacted | Email |
| Am & Associates Of Chicago Inc | | | Email Address Redacted | Email |
| Am & Fa Services LLC | | | Email Address Redacted | Email |
| Am & J Trucking | | | Email Address Redacted | Email |
| Am & Pm Grocery Inc | | | Email Address Redacted | Email |
| Am & Pm Property Maintenance, Inc | | | Email Address Redacted | Email |
| Am Accounting & Bookkeeping LLC | | | Email Address Redacted | Email |
| Am Accounting Services | | | Email Address Redacted | Email |
| Am Accounting Services Inc | | | Email Address Redacted | Email |
| Am Auto LLC | | | Email Address Redacted | Email |
| Am Catering Services | | | Email Address Redacted | Email |
| Am Counseling & Consulting, LLC | | | Email Address Redacted | Email |
| Am Cutting Inc. | | | Email Address Redacted | Email |
| Am Display LLC | | | Email Address Redacted | Email |
| Am Dmd LLC | | | Email Address Redacted | Email |
| Am Donut Yougurt Inc | | | Email Address Redacted | Email |
| Am Donuts | | | Email Address Redacted | Email |
| Am Empire Nail Salon Inc | | | Email Address Redacted | Email |
| Am Enterprises | | | Email Address Redacted | Email |
| Am Espinal LLC | | | Email Address Redacted | Email |
| Am Express 9 | | | Email Address Redacted | Email |
| Am Farms, LLC | | | Email Address Redacted | Email |
| Am General Cleaning LLC | | | Email Address Redacted | Email |
| Am Hair Salon | | | Email Address Redacted | Email |
| Am Insurance Group, LLC | | | Email Address Redacted | Email |
| Am Kordic, Inc | | | Email Address Redacted | Email |
| Am Pm Closets LLC | | | Email Address Redacted | Email |
| Am Pm Maintenance Services | | | Email Address Redacted | Email |
| Am Pm Restoration & Construction Inc. | | | Email Address Redacted | Email |
| Am Pool & Spa Service | | | Email Address Redacted | Email |
| Am Productions, Inc | | | Email Address Redacted | Email |
| Am Pulmonary Care Pc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Am Relocation, Inc. | | | Email Address Redacted | Email |
| Am Remodeling | | | Email Address Redacted | Email |
| Am Rush Inc | | | Email Address Redacted | Email |
| Am Station | | | Email Address Redacted | Email |
| Am Superior Painting Inc | | | Email Address Redacted | Email |
| Am Transport Of South Florida LLC | | | Email Address Redacted | Email |
| Am Transport, LLC | | | Email Address Redacted | Email |
| Am Truck Enterprises | | | Email Address Redacted | Email |
| Am V Bui | | | Email Address Redacted | Email |
| Am&R Inc | | | Email Address Redacted | Email |
| Am/Pm Insurance Agency, Inc | | | Email Address Redacted | Email |
| Am/Pm Restoration Services, LLC | | | Email Address Redacted | Email |
| Am/Pm Road Service, Inc | | | Email Address Redacted | Email |
| Am3 Logistics LLC | | | Email Address Redacted | Email |
| Ama Accountax Services Corp | | | Email Address Redacted | Email |
| Ama Auto Care Inc | | | Email Address Redacted | Email |
| Ama Behavioral Therapy, Pllc | | | Email Address Redacted | Email |
| Ama Bonnie , LLC | | | Email Address Redacted | Email |
| Ama Consulting & Business Svcs Inc | | | Email Address Redacted | Email |
| Ama Digital LLC | | | Email Address Redacted | Email |
| Ama Dorsey | | | Email Address Redacted | Email |
| Ama Enterprises Inc | | | Email Address Redacted | Email |
| Ama Molto Hospitality LLC | | | Email Address Redacted | Email |
| Ama Motors Inc | | | Email Address Redacted | Email |
| Ama Tasini | | | Email Address Redacted | Email |
| Ama Transport LLC | | | Email Address Redacted | Email |
| Amaa, Inc | | | Email Address Redacted | Email |
| Amaal Odish Od Inc | | | Email Address Redacted | Email |
| Amaan'S Hair Salon Corp | | | Email Address Redacted | Email |
| Amable Wladimir Sanchez | | | Email Address Redacted | Email |
| Amaby Inc. | | | Email Address Redacted | Email |
| Amac 108 LLC | | | Email Address Redacted | Email |
| Amac Construction Inc | | | Email Address Redacted | Email |
| Amacpi Corp | | | Email Address Redacted | Email |
| Amad Kande | | | Email Address Redacted | Email |
| Amada Ainsworth | | | Email Address Redacted | Email |
| Amada Hechavarria | | | Email Address Redacted | Email |
| Amada Ortiz | | | Email Address Redacted | Email |
| Amadam, Inc | | | Email Address Redacted | Email |
| Amadeo Gallart | | | Email Address Redacted | Email |
| Amadeo Molinari | | | Email Address Redacted | Email |
| Amadeo Serna | | | Email Address Redacted | Email |
| Amadeus Painting Inc | | | Email Address Redacted | Email |
| Amadeuscompany.Com | | | Email Address Redacted | Email |
| Amado Baltazar | | | Email Address Redacted | Email |
| Amado Chavez | | | Email Address Redacted | Email |
| Amado Dinzey | | | Email Address Redacted | Email |
| Amado Edghill | | | Email Address Redacted | Email |
| Amado Lopez | | | Email Address Redacted | Email |
| Amado M Pena Jr | | | Email Address Redacted | Email |
| Amado Mederos | | | Email Address Redacted | Email |
| Amado Mercado | | | Email Address Redacted | Email |
| Amado Ramirez | | | Email Address Redacted | Email |
| Amado Rivera | | | Email Address Redacted | Email |
| Amado Santiago | | | Email Address Redacted | Email |
| Amador Concrete Company, LLC | | | Email Address Redacted | Email |
| Amador Delgado | | | Email Address Redacted | Email |
| Amador Electrolysis | | | Email Address Redacted | Email |
| Amador Lechuga | | | Email Address Redacted | Email |
| Amador Produce | | | Email Address Redacted | Email |
| Amador Ramirez | | | Email Address Redacted | Email |
| Amador Sandoval | | | Email Address Redacted | Email |
| Amador Valley Optometric | | | Email Address Redacted | Email |
| Amados Cuts | | | Email Address Redacted | Email |
| Amadou Barry | | | Email Address Redacted | Email |
| Amadou Dem | | | Email Address Redacted | Email |
| Amadou Diakhate | | | Email Address Redacted | Email |
| Amadou Diallo | | | Email Address Redacted | Email |
| Amadou Diallo | | | Email Address Redacted | Email |
| Amadou Doucoure | | | Email Address Redacted | Email |
| Amadou Doumbia | | | Email Address Redacted | Email |
| Amadou Fall | | | Email Address Redacted | Email |
| Amadou Garba | | | Email Address Redacted | Email |
| Amadou Ha | | | Email Address Redacted | Email |
| Amadou Hady Niane | | | Email Address Redacted | Email |
| Amadou Ide | | | Email Address Redacted | Email |
| Amadou Lelenta | | | Email Address Redacted | Email |
| Amadou Niangado | | | Email Address Redacted | Email |
| Amadou Oumar Sy | | | Email Address Redacted | Email |
| Amadou Sarr | | | Email Address Redacted | Email |
| Amadou W Jallow | | | Email Address Redacted | Email |
| Amadyne Corp. | | | Email Address Redacted | Email |
| Amaechi Onyeali | | | Email Address Redacted | Email |
| Amaely Ambayec | | | Email Address Redacted | Email |
| Amaezin Things | | | Email Address Redacted | Email |
| Amaga Ongoiba | | | Email Address Redacted | Email |
| Amagreen Tree & Lawn Service | | | Email Address Redacted | Email |
| Amahadar Hadgu | | | Email Address Redacted | Email |
| Amal Abdallah | | | Email Address Redacted | Email |
| Amal Abdullahi | | | Email Address Redacted | Email |
| Amal Deli Corp | | | Email Address Redacted | Email |
| Amal Ishak | | | Email Address Redacted | Email |
| Amal Mathis | | | Email Address Redacted | Email |
| Amal Mcdonald | | | Email Address Redacted | Email |
| Amal Nehme | | | Email Address Redacted | Email |
| Amal Wilson | | | Email Address Redacted | Email |
| Amala Xaykosy | | | Email Address Redacted | Email |
| Amalan Tharmarasa | | | Email Address Redacted | Email |
| Amalay Lopez | | | Email Address Redacted | Email |
| Amaleah Dureeulx | | | Email Address Redacted | Email |
| Amalesh Maitra | | | Email Address Redacted | Email |
| Amalfi Gayosso | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Amalgam Service Group | | Email Address Redacted | Email |
| Amalgamated Plant Company | | Email Address Redacted | Email |
| Amali Menehem Inc | | Email Address Redacted | Email |
| Amalia Adejumo | | Email Address Redacted | Email |
| Amalia Barron | | Email Address Redacted | Email |
| Amalia Dimarino | | Email Address Redacted | Email |
| Amalia E Davis Davis | | Email Address Redacted | Email |
| Amalia Izzo Landscaping | | Email Address Redacted | Email |
| Amalia M Florido F | | Email Address Redacted | Email |
| Amalia Ochoa | | Email Address Redacted | Email |
| Amalia Palos | | Email Address Redacted | Email |
| Amalia Pascual | | Email Address Redacted | Email |
| Amalia Rivera | | Email Address Redacted | Email |
| Amalia Rodriguez | | Email Address Redacted | Email |
| Amalia Zebega | | Email Address Redacted | Email |
| Amalie Robert Estate LLC | | Email Address Redacted | Email |
| Amalita Estrada | | Email Address Redacted | Email |
| Amaliz Cabrera | | Email Address Redacted | Email |
| Amalomranmdpc | | Email Address Redacted | Email |
| Aman & Ibrahim LLC | | Email Address Redacted | Email |
| Aman Architecture | | Email Address Redacted | Email |
| Aman Brothers LLC | | Email Address Redacted | Email |
| Aman Holdings LLC | | Email Address Redacted | Email |
| Aman Investments Inc | | Email Address Redacted | Email |
| Aman Khan | | Email Address Redacted | Email |
| Aman Mahal | | Email Address Redacted | Email |
| Aman Ullah | | Email Address Redacted | Email |
| Aman Walia | | Email Address Redacted | Email |
| Amana Food LLC | | Email Address Redacted | Email |
| Amana Mart Inc | | Email Address Redacted | Email |
| Amanah Carpentry, Inc. | | Email Address Redacted | Email |
| Amanaki Lelei Ki He Lotu Lauti | | Email Address Redacted | Email |
| Amanat Petroleum | | Email Address Redacted | Email |
| Amanbini Trucking LLC | | Email Address Redacted | Email |
| Amanda | | Email Address Redacted | Email |
| Amanda Adamczyk | | Email Address Redacted | Email |
| Amanda Adili, Lcsw | | Email Address Redacted | Email |
| Amanda Adkins | | Email Address Redacted | Email |
| Amanda Aggigian | | Email Address Redacted | Email |
| Amanda Alexander | | Email Address Redacted | Email |
| Amanda Alexander | | Email Address Redacted | Email |
| Amanda Alexander | | Email Address Redacted | Email |
| Amanda Amador Bajos | | Email Address Redacted | Email |
| Amanda Amend | | Email Address Redacted | Email |
| Amanda Amo | | Email Address Redacted | Email |
| Amanda Anders | | Email Address Redacted | Email |
| Amanda Anderson | | Email Address Redacted | Email |
| Amanda Anguiano | | Email Address Redacted | Email |
| Amanda Arante | | Email Address Redacted | Email |
| Amanda Arick | | Email Address Redacted | Email |
| Amanda Aronson | | Email Address Redacted | Email |
| Amanda Aster-Mckenna, Psy.D. | | Email Address Redacted | Email |
| Amanda Atkinson | | Email Address Redacted | Email |
| Amanda Austin | | Email Address Redacted | Email |
| Amanda B Shaffer, Esq. | | Email Address Redacted | Email |
| Amanda Babonas | | Email Address Redacted | Email |
| Amanda Bailey | | Email Address Redacted | Email |
| Amanda Bailey Photography | | Email Address Redacted | Email |
| Amanda Bain | | Email Address Redacted | Email |
| Amanda Baine | | Email Address Redacted | Email |
| Amanda Baker Design, LLC | | Email Address Redacted | Email |
| Amanda Ballard | | Email Address Redacted | Email |
| Amanda Bangles | | Email Address Redacted | Email |
| Amanda Baporis | | Email Address Redacted | Email |
| Amanda Baptiste | | Email Address Redacted | Email |
| Amanda Bartell | | Email Address Redacted | Email |
| Amanda Bauknight | | Email Address Redacted | Email |
| Amanda Bear | | Email Address Redacted | Email |
| Amanda Bear | | Email Address Redacted | Email |
| Amanda Beard | | Email Address Redacted | Email |
| Amanda Bebeau | | Email Address Redacted | Email |
| Amanda Becker | | Email Address Redacted | Email |
| Amanda Beckmann | | Email Address Redacted | Email |
| Amanda Bedford | | Email Address Redacted | Email |
| Amanda Belanger | | Email Address Redacted | Email |
| Amanda Bell | | Email Address Redacted | Email |
| Amanda Bertany Productions, LLC | | Email Address Redacted | Email |
| Amanda Bishop | | Email Address Redacted | Email |
| Amanda Blackwell | | Email Address Redacted | Email |
| Amanda Blackwood | | Email Address Redacted | Email |
| Amanda Blevins | | Email Address Redacted | Email |
| Amanda Boal | | Email Address Redacted | Email |
| Amanda Bovidge Kutish | | Email Address Redacted | Email |
| Amanda Bowen | | Email Address Redacted | Email |
| Amanda Bowers | | Email Address Redacted | Email |
| Amanda Boyd | | Email Address Redacted | Email |
| Amanda Boyd | | Email Address Redacted | Email |
| Amanda Bozeman | | Email Address Redacted | Email |
| Amanda Bracey | | Email Address Redacted | Email |
| Amanda Brandenburg | | Email Address Redacted | Email |
| Amanda Brandon | | Email Address Redacted | Email |
| Amanda Braun | | Email Address Redacted | Email |
| Amanda Breen | | Email Address Redacted | Email |
| Amanda Bright | | Email Address Redacted | Email |
| Amanda Bright | | Email Address Redacted | Email |
| Amanda Broadway | | Email Address Redacted | Email |
| Amanda Brock | | Email Address Redacted | Email |
| Amanda Brown | | Email Address Redacted | Email |
| Amanda Brown | | Email Address Redacted | Email |
| Amanda Brown | | Email Address Redacted | Email |
| Amanda Brown | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Amanda Brown | | Email Address Redacted | Email |
| Amanda Brown | | Email Address Redacted | Email |
| Amanda Brutscher | | Email Address Redacted | Email |
| Amanda Bryant | | Email Address Redacted | Email |
| Amanda Burns | | Email Address Redacted | Email |
| Amanda Burns | | Email Address Redacted | Email |
| Amanda Butera | | Email Address Redacted | Email |
| Amanda Butler | | Email Address Redacted | Email |
| Amanda Butler | | Email Address Redacted | Email |
| Amanda Byers | | Email Address Redacted | Email |
| Amanda C Martin Cpa Llc | | Email Address Redacted | Email |
| Amanda Caitlin Smallwood | | Email Address Redacted | Email |
| Amanda Camp | | Email Address Redacted | Email |
| Amanda Campbell | | Email Address Redacted | Email |
| Amanda Campbell | | Email Address Redacted | Email |
| Amanda Cannizzo | | Email Address Redacted | Email |
| Amanda Cantu | | Email Address Redacted | Email |
| Amanda Carnes | | Email Address Redacted | Email |
| Amanda Caron | | Email Address Redacted | Email |
| Amanda Carpenter | | Email Address Redacted | Email |
| Amanda Carper | | Email Address Redacted | Email |
| Amanda Carver | | Email Address Redacted | Email |
| Amanda Carver | | Email Address Redacted | Email |
| Amanda Cavazos | | Email Address Redacted | Email |
| Amanda Cernak | | Email Address Redacted | Email |
| Amanda Chenaille | | Email Address Redacted | Email |
| Amanda Childress | | Email Address Redacted | Email |
| Amanda Childress | | Email Address Redacted | Email |
| Amanda Chivers | | Email Address Redacted | Email |
| Amanda Citraro | | Email Address Redacted | Email |
| Amanda Citraro | | Email Address Redacted | Email |
| Amanda Clark | | Email Address Redacted | Email |
| Amanda Clephar | | Email Address Redacted | Email |
| Amanda Cohlman | | Email Address Redacted | Email |
| Amanda Coker | | Email Address Redacted | Email |
| Amanda Cole | | Email Address Redacted | Email |
| Amanda Collins | | Email Address Redacted | Email |
| Amanda Combs | | Email Address Redacted | Email |
| Amanda Comer | | Email Address Redacted | Email |
| Amanda Comer | | Email Address Redacted | Email |
| Amanda Coombs | | Email Address Redacted | Email |
| Amanda Cortinas | | Email Address Redacted | Email |
| Amanda Cortinas | | Email Address Redacted | Email |
| Amanda Corvetto | | Email Address Redacted | Email |
| Amanda Costin, Ph.D, Lmhc | | Email Address Redacted | Email |
| Amanda Courtney | | Email Address Redacted | Email |
| Amanda Cover | | Email Address Redacted | Email |
| Amanda Cox Sub- Contractor For Non Emergency Medical Transport | | Email Address Redacted | Email |
| Amanda Creech | | Email Address Redacted | Email |
| Amanda Crider | | Email Address Redacted | Email |
| Amanda Crockett | | Email Address Redacted | Email |
| Amanda Crouch | | Email Address Redacted | Email |
| Amanda Crouch | | Email Address Redacted | Email |
| Amanda Cruz | | Email Address Redacted | Email |
| Amanda Cunningham | | Email Address Redacted | Email |
| Amanda D Calvert | | Email Address Redacted | Email |
| Amanda Dailey | | Email Address Redacted | Email |
| Amanda Dalli | | Email Address Redacted | Email |
| Amanda Dalzell | | Email Address Redacted | Email |
| Amanda Dang | | Email Address Redacted | Email |
| Amanda Darr | | Email Address Redacted | Email |
| Amanda Davis | | Email Address Redacted | Email |
| Amanda Dewald | | Email Address Redacted | Email |
| Amanda Dewoody | | Email Address Redacted | Email |
| Amanda Diaz | | Email Address Redacted | Email |
| Amanda Dibb | | Email Address Redacted | Email |
| Amanda Dilley | | Email Address Redacted | Email |
| Amanda Dipo | | Email Address Redacted | Email |
| Amanda Dixon | | Email Address Redacted | Email |
| Amanda Dixon | | Email Address Redacted | Email |
| Amanda Dougherty | | Email Address Redacted | Email |
| Amanda Doyle | | Email Address Redacted | Email |
| Amanda Dunahoo | | Email Address Redacted | Email |
| Amanda Dunaway | | Email Address Redacted | Email |
| Amanda Dunaway | | Email Address Redacted | Email |
| Amanda Duncan | | Email Address Redacted | Email |
| Amanda Dunning | | Email Address Redacted | Email |
| Amanda Dynneson | | Email Address Redacted | Email |
| Amanda Eaves | | Email Address Redacted | Email |
| Amanda Eddy | | Email Address Redacted | Email |
| Amanda Edmondson | | Email Address Redacted | Email |
| Amanda Edwards | | Email Address Redacted | Email |
| Amanda Eksteen | | Email Address Redacted | Email |
| Amanda Eksteen | | Email Address Redacted | Email |
| Amanda Ellis | | Email Address Redacted | Email |
| Amanda Elmore | | Email Address Redacted | Email |
| Amanda Engelman | | Email Address Redacted | Email |
| Amanda Engelman | | Email Address Redacted | Email |
| Amanda Engelman | | Email Address Redacted | Email |
| Amanda Enterprises Inc., Dba | | Email Address Redacted | Email |
| Amanda Erman | | Email Address Redacted | Email |
| Amanda Ermon | | Email Address Redacted | Email |
| Amanda Erwin | | Email Address Redacted | Email |
| Amanda Espinal | | Email Address Redacted | Email |
| Amanda Euler | | Email Address Redacted | Email |
| Amanda Evans | | Email Address Redacted | Email |
| Amanda Evans | | Email Address Redacted | Email |
| Amanda F Armstrong | | Email Address Redacted | Email |
| Amanda Fagan | | Email Address Redacted | Email |
| Amanda Farrell | | Email Address Redacted | Email |
| Amanda Faucett Photography | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Amanda Fernandez | | | Email Address Redacted | Email |
| Amanda Field | | | Email Address Redacted | Email |
| Amanda Figgsganter | | | Email Address Redacted | Email |
| Amanda Fischer | | | Email Address Redacted | Email |
| Amanda Flower | | | Email Address Redacted | Email |
| Amanda Forcer | | | Email Address Redacted | Email |
| Amanda Fowler | | | Email Address Redacted | Email |
| Amanda Fox | | | Email Address Redacted | Email |
| Amanda Fox | | | Email Address Redacted | Email |
| Amanda Frayre | | | Email Address Redacted | Email |
| Amanda Freeman | | | Email Address Redacted | Email |
| Amanda Funnell | | | Email Address Redacted | Email |
| Amanda Furbee | | | Email Address Redacted | Email |
| Amanda G Mcleod | | | Email Address Redacted | Email |
| Amanda Gable | | | Email Address Redacted | Email |
| Amanda Gallt | | | Email Address Redacted | Email |
| Amanda Garcia | | | Email Address Redacted | Email |
| Amanda Garcia | | | Email Address Redacted | Email |
| Amanda Garcia | | | Email Address Redacted | Email |
| Amanda Garcia | | | Email Address Redacted | Email |
| Amanda Garcia | | | Email Address Redacted | Email |
| Amanda Geleta | | | Email Address Redacted | Email |
| Amanda George | | | Email Address Redacted | Email |
| Amanda Gill | | | Email Address Redacted | Email |
| Amanda Gladden | | | Email Address Redacted | Email |
| Amanda Gladden | | | Email Address Redacted | Email |
| Amanda Glenn | | | Email Address Redacted | Email |
| Amanda Gonzalez | | | Email Address Redacted | Email |
| Amanda Gonzalez | | | Email Address Redacted | Email |
| Amanda Gonzalez | | | Email Address Redacted | Email |
| Amanda Gorman | | | Email Address Redacted | Email |
| Amanda Goss | | | Email Address Redacted | Email |
| Amanda Graterol | | | Email Address Redacted | Email |
| Amanda Griffin | | | Email Address Redacted | Email |
| Amanda Griffin | | | Email Address Redacted | Email |
| Amanda Griffin | | | Email Address Redacted | Email |
| Amanda Grozdanic | | | Email Address Redacted | Email |
| Amanda Guernsey-Cipili | | | Email Address Redacted | Email |
| Amanda Hahne | | | Email Address Redacted | Email |
| Amanda Hall | | | Email Address Redacted | Email |
| Amanda Hall | | | Email Address Redacted | Email |
| Amanda Hamlin | | | Email Address Redacted | Email |
| Amanda Hannah | | | Email Address Redacted | Email |
| Amanda Harpst | | | Email Address Redacted | Email |
| Amanda Harris | | | Email Address Redacted | Email |
| Amanda Harris | | | Email Address Redacted | Email |
| Amanda Harris | | | Email Address Redacted | Email |
| Amanda Harshbarger | | | Email Address Redacted | Email |
| Amanda Harvat | | | Email Address Redacted | Email |
| Amanda Hayes Duguid | | | Email Address Redacted | Email |
| Amanda Heath | | | Email Address Redacted | Email |
| Amanda Herman | | | Email Address Redacted | Email |
| Amanda Hernandez | | | Email Address Redacted | Email |
| Amanda Heuss | | | Email Address Redacted | Email |
| Amanda Higga Aba Therapy | | | Email Address Redacted | Email |
| Amanda Hines | | | Email Address Redacted | Email |
| Amanda Hinojosa | | | Email Address Redacted | Email |
| Amanda Hinson | | | Email Address Redacted | Email |
| Amanda Ho | | | Email Address Redacted | Email |
| Amanda Ho | | | Email Address Redacted | Email |
| Amanda Hodges | | | Email Address Redacted | Email |
| Amanda Holker | | | Email Address Redacted | Email |
| Amanda Holmdahl | | | Email Address Redacted | Email |
| Amanda Holmes | | | Email Address Redacted | Email |
| Amanda Hopcraft | | | Email Address Redacted | Email |
| Amanda Hopcraft | | | Email Address Redacted | Email |
| Amanda Hopfenbeck | | | Email Address Redacted | Email |
| Amanda Hopfenbeck | | | Email Address Redacted | Email |
| Amanda Hubbard | | | Email Address Redacted | Email |
| Amanda Huggenkiss | | | Email Address Redacted | Email |
| Amanda Hunt | | | Email Address Redacted | Email |
| Amanda Hunter | | | Email Address Redacted | Email |
| Amanda J Bartczak | | | Email Address Redacted | Email |
| Amanda J Gallahar | | | Email Address Redacted | Email |
| Amanda Jackson | | | Email Address Redacted | Email |
| Amanda Jackson | | | Email Address Redacted | Email |
| Amanda Jackson | | | Email Address Redacted | Email |
| Amanda James | | | Email Address Redacted | Email |
| Amanda James | | | Email Address Redacted | Email |
| Amanda James | | | Email Address Redacted | Email |
| Amanda Jeanvilma | | | Email Address Redacted | Email |
| Amanda Jensen | | | Email Address Redacted | Email |
| Amanda Johnson | | | Email Address Redacted | Email |
| Amanda Johnson | | | Email Address Redacted | Email |
| Amanda Johnson | | | Email Address Redacted | Email |
| Amanda Joseph | | | Email Address Redacted | Email |
| Amanda Julander | | | Email Address Redacted | Email |
| Amanda June | | | Email Address Redacted | Email |
| Amanda K Williams | | | Email Address Redacted | Email |
| Amanda Kahl | | | Email Address Redacted | Email |
| Amanda Kallasho | | | Email Address Redacted | Email |
| Amanda Kappel | | | Email Address Redacted | Email |
| Amanda Kate Hesson | | | Email Address Redacted | Email |
| Amanda Kear | | | Email Address Redacted | Email |
| Amanda Keena | | | Email Address Redacted | Email |
| Amanda Keene | | | Email Address Redacted | Email |
| Amanda Kelley | | | Email Address Redacted | Email |
| Amanda Kendall | | | Email Address Redacted | Email |
| Amanda Keyes | | | Email Address Redacted | Email |
| Amanda King | | | Email Address Redacted | Email |
| Amanda Kingree | | | Email Address Redacted | Email |
| Amanda Kinsey | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Amanda Kirk | | Email Address Redacted | Email |
| Amanda Klenner | | Email Address Redacted | Email |
| Amanda Knisley | | Email Address Redacted | Email |
| Amanda Koleno | | Email Address Redacted | Email |
| Amanda Kondolojy | | Email Address Redacted | Email |
| Amanda Kuehl LLC | | Email Address Redacted | Email |
| Amanda L Champagne | | Email Address Redacted | Email |
| Amanda Lairsey | | Email Address Redacted | Email |
| Amanda Lamoreaux | | Email Address Redacted | Email |
| Amanda Laughlin | | Email Address Redacted | Email |
| Amanda Lawson Inc | | Email Address Redacted | Email |
| Amanda Le | | Email Address Redacted | Email |
| Amanda Le | | Email Address Redacted | Email |
| Amanda Leamon | | Email Address Redacted | Email |
| Amanda Lee Dave | | Email Address Redacted | Email |
| Amanda Lee Hair Stylist/Microblading Artsit | | Email Address Redacted | Email |
| Amanda Lee Mcgough | | Email Address Redacted | Email |
| Amanda Lee Voice | | Email Address Redacted | Email |
| Amanda Lee Weimer | | Email Address Redacted | Email |
| Amanda Lenz | | Email Address Redacted | Email |
| Amanda Li | | Email Address Redacted | Email |
| Amanda Lievense | | Email Address Redacted | Email |
| Amanda Lim | | Email Address Redacted | Email |
| Amanda Lindroth | | Email Address Redacted | Email |
| Amanda Lockrow | | Email Address Redacted | Email |
| Amanda Lomeli | | Email Address Redacted | Email |
| Amanda Long | | Email Address Redacted | Email |
| Amanda Long | | Email Address Redacted | Email |
| Amanda Lopez | | Email Address Redacted | Email |
| Amanda Loveland | | Email Address Redacted | Email |
| Amanda Lower | | Email Address Redacted | Email |
| Amanda Lucey | | Email Address Redacted | Email |
| Amanda Luna | | Email Address Redacted | Email |
| Amanda Luschen | | Email Address Redacted | Email |
| Amanda Ly | | Email Address Redacted | Email |
| Amanda Lyman, LLC | | Email Address Redacted | Email |
| Amanda M Allshouse | | Email Address Redacted | Email |
| Amanda M Torres | | Email Address Redacted | Email |
| Amanda Macatol | | Email Address Redacted | Email |
| Amanda Magnuson | | Email Address Redacted | Email |
| Amanda Magnuson | | Email Address Redacted | Email |
| Amanda Maldonado | | Email Address Redacted | Email |
| Amanda Maness | | Email Address Redacted | Email |
| Amanda Mangione | | Email Address Redacted | Email |
| Amanda Mann | | Email Address Redacted | Email |
| Amanda Mann | | Email Address Redacted | Email |
| Amanda Manol | | Email Address Redacted | Email |
| Amanda Marsh | | Email Address Redacted | Email |
| Amanda Maxwell | | Email Address Redacted | Email |
| Amanda Mccarver | | Email Address Redacted | Email |
| Amanda Mcclaskey | | Email Address Redacted | Email |
| Amanda Mccreary | | Email Address Redacted | Email |
| Amanda Mcdonald | | Email Address Redacted | Email |
| Amanda Mcfall | | Email Address Redacted | Email |
| Amanda Mcghee | | Email Address Redacted | Email |
| Amanda Mcginty Agency LLC | | Email Address Redacted | Email |
| Amanda Mcgough | | Email Address Redacted | Email |
| Amanda Mchenry | | Email Address Redacted | Email |
| Amanda Mcknight | | Email Address Redacted | Email |
| Amanda Mclaughlin | | Email Address Redacted | Email |
| Amanda Mcneal Photography | | Email Address Redacted | Email |
| Amanda Mcphail | | Email Address Redacted | Email |
| Amanda Mcveigh | | Email Address Redacted | Email |
| Amanda Medina | | Email Address Redacted | Email |
| Amanda Medina | | Email Address Redacted | Email |
| Amanda Medina | | Email Address Redacted | Email |
| Amanda Meier | | Email Address Redacted | Email |
| Amanda Meyer Design & Motion, LLC | | Email Address Redacted | Email |
| Amanda Meza | | Email Address Redacted | Email |
| Amanda Michael Design, Inc. | | Email Address Redacted | Email |
| Amanda Milbury | | Email Address Redacted | Email |
| Amanda Miles-Graeter | | Email Address Redacted | Email |
| Amanda Miller | | Email Address Redacted | Email |
| Amanda Miller | | Email Address Redacted | Email |
| Amanda Miller | | Email Address Redacted | Email |
| Amanda Miller | | Email Address Redacted | Email |
| Amanda Milligan | | Email Address Redacted | Email |
| Amanda Minter | | Email Address Redacted | Email |
| Amanda Mitchell | | Email Address Redacted | Email |
| Amanda Mitchell | | Email Address Redacted | Email |
| Amanda Molina | | Email Address Redacted | Email |
| Amanda Moran | | Email Address Redacted | Email |
| Amanda Morehouse | | Email Address Redacted | Email |
| Amanda Morelli | | Email Address Redacted | Email |
| Amanda Morgan | | Email Address Redacted | Email |
| Amanda Morris | | Email Address Redacted | Email |
| Amanda Morris | | Email Address Redacted | Email |
| Amanda Morrison, Lmft | | Email Address Redacted | Email |
| Amanda Morton | | Email Address Redacted | Email |
| Amanda Morton | | Email Address Redacted | Email |
| Amanda Mueller | | Email Address Redacted | Email |
| Amanda Mueller | | Email Address Redacted | Email |
| Amanda Mullen | | Email Address Redacted | Email |
| Amanda Murphy | | Email Address Redacted | Email |
| Amanda Murray | | Email Address Redacted | Email |
| Amanda Myers | | Email Address Redacted | Email |
| Amanda Myers | | Email Address Redacted | Email |
| Amanda Naqvi | | Email Address Redacted | Email |
| Amanda Nelums | | Email Address Redacted | Email |
| Amanda Nicolson | | Email Address Redacted | Email |
| Amanda Noel Holland | | Email Address Redacted | Email |
| Amanda Nolan | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Amanda Normine | | Email Address Redacted | Email |
| Amanda North | | Email Address Redacted | Email |
| Amanda Obregon | | Email Address Redacted | Email |
| Amanda Oconnor | | Email Address Redacted | Email |
| Amanda Oconnor | | Email Address Redacted | Email |
| Amanda Oconnor | | Email Address Redacted | Email |
| Amanda Odom | | Email Address Redacted | Email |
| Amanda Palomba | | Email Address Redacted | Email |
| Amanda Parker | | Email Address Redacted | Email |
| Amanda Parks | | Email Address Redacted | Email |
| Amanda Peay | | Email Address Redacted | Email |
| Amanda Pecenka | | Email Address Redacted | Email |
| Amanda Peel | | Email Address Redacted | Email |
| Amanda Pelly | | Email Address Redacted | Email |
| Amanda Perdaris | | Email Address Redacted | Email |
| Amanda Pereira | | Email Address Redacted | Email |
| Amanda Perrion | | Email Address Redacted | Email |
| Amanda Petrov | | Email Address Redacted | Email |
| Amanda Pillot | | Email Address Redacted | Email |
| Amanda Pingston | | Email Address Redacted | Email |
| Amanda Pitstick | | Email Address Redacted | Email |
| Amanda Pollard | | Email Address Redacted | Email |
| Amanda Pressley | | Email Address Redacted | Email |
| Amanda Price | | Email Address Redacted | Email |
| Amanda Price | | Email Address Redacted | Email |
| Amanda Properties LLC | | Email Address Redacted | Email |
| Amanda R. Cox, P.A. | | Email Address Redacted | Email |
| Amanda Rader | | Email Address Redacted | Email |
| Amanda Radle | | Email Address Redacted | Email |
| Amanda Rae Waters | | Email Address Redacted | Email |
| Amanda Raffaele | | Email Address Redacted | Email |
| Amanda Rafferty | | Email Address Redacted | Email |
| Amanda Ray | | Email Address Redacted | Email |
| Amanda Reed | | Email Address Redacted | Email |
| Amanda Reifel | | Email Address Redacted | Email |
| Amanda Retana | | Email Address Redacted | Email |
| Amanda Retana | | Email Address Redacted | Email |
| Amanda Reyes | | Email Address Redacted | Email |
| Amanda Reynolds | | Email Address Redacted | Email |
| Amanda Rhine | | Email Address Redacted | Email |
| Amanda Richards | | Email Address Redacted | Email |
| Amanda Ritter | | Email Address Redacted | Email |
| Amanda Rivas | | Email Address Redacted | Email |
| Amanda Robertson | | Email Address Redacted | Email |
| Amanda Robinson | | Email Address Redacted | Email |
| Amanda Robinson | | Email Address Redacted | Email |
| Amanda Roccapriore | | Email Address Redacted | Email |
| Amanda Rodhe | | Email Address Redacted | Email |
| Amanda Rose | | Email Address Redacted | Email |
| Amanda Rose | | Email Address Redacted | Email |
| Amanda Ross | | Email Address Redacted | Email |
| Amanda Rude | | Email Address Redacted | Email |
| Amanda Runkle | | Email Address Redacted | Email |
| Amanda Russell | | Email Address Redacted | Email |
| Amanda S Kleinman Md, Ltd | | Email Address Redacted | Email |
| Amanda S. Jones | | Email Address Redacted | Email |
| Amanda Sadler | | Email Address Redacted | Email |
| Amanda Sage | | Email Address Redacted | Email |
| Amanda Salazar | | Email Address Redacted | Email |
| Amanda Salazar | | Email Address Redacted | Email |
| Amanda Saltin | | Email Address Redacted | Email |
| Amanda Saltin | | Email Address Redacted | Email |
| Amanda Sanders | | Email Address Redacted | Email |
| Amanda Santiago | | Email Address Redacted | Email |
| Amanda Sasser | | Email Address Redacted | Email |
| Amanda Satheeskumar | | Email Address Redacted | Email |
| Amanda Saucedo | | Email Address Redacted | Email |
| Amanda Sauerwein | | Email Address Redacted | Email |
| Amanda Schaffer | | Email Address Redacted | Email |
| Amanda Schmidt | | Email Address Redacted | Email |
| Amanda Schmidt | | Email Address Redacted | Email |
| Amanda Schneider | | Email Address Redacted | Email |
| Amanda Schoenberger | | Email Address Redacted | Email |
| Amanda Schwer Md (Independent Contractor) | | Email Address Redacted | Email |
| Amanda Scocozzo | | Email Address Redacted | Email |
| Amanda Searancke | | Email Address Redacted | Email |
| Amanda Sears | | Email Address Redacted | Email |
| Amanda Seckinger | | Email Address Redacted | Email |
| Amanda Seckinger | | Email Address Redacted | Email |
| Amanda Seeley | | Email Address Redacted | Email |
| Amanda Seeley | | Email Address Redacted | Email |
| Amanda Seyller | | Email Address Redacted | Email |
| Amanda Shaffer | | Email Address Redacted | Email |
| Amanda Sheffield | | Email Address Redacted | Email |
| Amanda Shields | | Email Address Redacted | Email |
| Amanda Shields | | Email Address Redacted | Email |
| Amanda Shore | | Email Address Redacted | Email |
| Amanda Short | | Email Address Redacted | Email |
| Amanda Short-Vipkid | | Email Address Redacted | Email |
| Amanda Sievers | | Email Address Redacted | Email |
| Amanda Sievers | | Email Address Redacted | Email |
| Amanda Sima | | Email Address Redacted | Email |
| Amanda Simpkins | | Email Address Redacted | Email |
| Amanda Slaughter | | Email Address Redacted | Email |
| Amanda Smith | | Email Address Redacted | Email |
| Amanda Smith | | Email Address Redacted | Email |
| Amanda Smith | | Email Address Redacted | Email |
| Amanda Smith | | Email Address Redacted | Email |
| Amanda Smith | | Email Address Redacted | Email |
| Amanda Smith | | Email Address Redacted | Email |
| Amanda Smith | | Email Address Redacted | Email |
| Amanda Sobba | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Amanda Spencer | | | Email Address Redacted | Email |
| Amanda Stadler | | | Email Address Redacted | Email |
| Amanda Stanton | | | Email Address Redacted | Email |
| Amanda Steele | | | Email Address Redacted | Email |
| Amanda Stevens | | | Email Address Redacted | Email |
| Amanda Steward | | | Email Address Redacted | Email |
| Amanda Stewart Ma, Ccc-Slp | | | Email Address Redacted | Email |
| Amanda Stinson | | | Email Address Redacted | Email |
| Amanda Storvick | | | Email Address Redacted | Email |
| Amanda Sugg | | | Email Address Redacted | Email |
| Amanda Sukkert | | | Email Address Redacted | Email |
| Amanda Sutherland | | | Email Address Redacted | Email |
| Amanda Sweat | | | Email Address Redacted | Email |
| Amanda Swiney | | | Email Address Redacted | Email |
| Amanda Syprett | | | Email Address Redacted | Email |
| Amanda Szar | | | Email Address Redacted | Email |
| Amanda T Brown | | | Email Address Redacted | Email |
| Amanda Taylor | | | Email Address Redacted | Email |
| Amanda Teague | | | Email Address Redacted | Email |
| Amanda Tennyson | | | Email Address Redacted | Email |
| Amanda Thieman | | | Email Address Redacted | Email |
| Amanda Thomas | | | Email Address Redacted | Email |
| Amanda Thomas | | | Email Address Redacted | Email |
| Amanda Thomason | | | Email Address Redacted | Email |
| Amanda Tierney | | | Email Address Redacted | Email |
| Amanda Toddings | | | Email Address Redacted | Email |
| Amanda Toddings | | | Email Address Redacted | Email |
| Amanda Torres | | | Email Address Redacted | Email |
| Amanda Tran | | | Email Address Redacted | Email |
| Amanda Travers | | | Email Address Redacted | Email |
| Amanda Troupe | | | Email Address Redacted | Email |
| Amanda Trout | | | Email Address Redacted | Email |
| Amanda Underwood | | | Email Address Redacted | Email |
| Amanda Underwood | | | Email Address Redacted | Email |
| Amanda Underwood | | | Email Address Redacted | Email |
| Amanda Urena Mft | | | Email Address Redacted | Email |
| Amanda Usry Bryant | | | Email Address Redacted | Email |
| Amanda Vanderbok LLC | | | Email Address Redacted | Email |
| Amanda Veinott | | | Email Address Redacted | Email |
| Amanda Velez | | | Email Address Redacted | Email |
| Amanda Vieregge | | | Email Address Redacted | Email |
| Amanda Villareal | | | Email Address Redacted | Email |
| Amanda Vineyard | | | Email Address Redacted | Email |
| Amanda Viratos | | | Email Address Redacted | Email |
| Amanda Vita | | | Email Address Redacted | Email |
| Amanda Vogt | | | Email Address Redacted | Email |
| Amanda W Noel | | | Email Address Redacted | Email |
| Amanda Waite | | | Email Address Redacted | Email |
| Amanda Wallace | | | Email Address Redacted | Email |
| Amanda Wallace | | | Email Address Redacted | Email |
| Amanda Watson | | | Email Address Redacted | Email |
| Amanda Weatherhead | | | Email Address Redacted | Email |
| Amanda Weber | | | Email Address Redacted | Email |
| Amanda Weiner | | | Email Address Redacted | Email |
| Amanda Wember | | | Email Address Redacted | Email |
| Amanda White | | | Email Address Redacted | Email |
| Amanda White | | | Email Address Redacted | Email |
| Amanda White | | | Email Address Redacted | Email |
| Amanda White | | | Email Address Redacted | Email |
| Amanda White, Pa | | | Email Address Redacted | Email |
| Amanda Whittington | | | Email Address Redacted | Email |
| Amanda Williams | | | Email Address Redacted | Email |
| Amanda Williams | | | Email Address Redacted | Email |
| Amanda Wilson | | | Email Address Redacted | Email |
| Amanda Winter | | | Email Address Redacted | Email |
| Amanda Wojtas | | | Email Address Redacted | Email |
| Amanda Wolfe | | | Email Address Redacted | Email |
| Amanda Wolfson Productions | | | Email Address Redacted | Email |
| Amanda Woodring | | | Email Address Redacted | Email |
| Amanda Woody | | | Email Address Redacted | Email |
| Amanda Woolery | | | Email Address Redacted | Email |
| Amanda Yaklin | | | Email Address Redacted | Email |
| Amanda Young | | | Email Address Redacted | Email |
| Amanda Zaklukiewicz | | | Email Address Redacted | Email |
| Amanda Zaman | | | Email Address Redacted | Email |
| Amanda Zimmerman | | | Email Address Redacted | Email |
| Amanda Zografakis | | | Email Address Redacted | Email |
| Amandaleighbeauty | | | Email Address Redacted | Email |
| Amanda'S Barbeeque & Catering Serv. | | | Email Address Redacted | Email |
| Amanda'S Barber Shop | | | Email Address Redacted | Email |
| Amanda'S Bayou LLC | | | Email Address Redacted | Email |
| Amanda'S Family Child Care | | | Email Address Redacted | Email |
| Amandas Pet Salon Inc | | | Email Address Redacted | Email |
| Amandaschmidt | | | Email Address Redacted | Email |
| Amandasnider | | | Email Address Redacted | Email |
| Amande, LLC | | | Email Address Redacted | Email |
| Amandeep Dass | | | Email Address Redacted | Email |
| Amandeep Dhillon | | | Email Address Redacted | Email |
| Amandeep K Dhaliwal | | | Email Address Redacted | Email |
| Amandeep K Gill | | | Email Address Redacted | Email |
| Amandeep Kandola | | | Email Address Redacted | Email |
| Amandeep Kaur | | | Email Address Redacted | Email |
| Amandeep Randhawa | | | Email Address Redacted | Email |
| Amandeep Sandhu | | | Email Address Redacted | Email |
| Amandeep Singh | | | Email Address Redacted | Email |
| Amandeep Singh | | | Email Address Redacted | Email |
| Amandeep Singh | | | Email Address Redacted | Email |
| Amandeep Singh | | | Email Address Redacted | Email |
| Amandeep Singh | | | Email Address Redacted | Email |
| Amandeep Singh | | | Email Address Redacted | Email |
| Amandeep Singh | | | Email Address Redacted | Email |
| Amandeep Singh | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Amandip Gellon | | | | Email Address Redacted | Email |
| Amandla Shabaka-Haynes | | | | Email Address Redacted | Email |
| Amandra Sherfield | | | | Email Address Redacted | Email |
| Amanecer Cor | | | | Email Address Redacted | Email |
| Amani Ajami | | | | Email Address Redacted | Email |
| Amani Boutique | | | | Email Address Redacted | Email |
| Amani Esmail | | | | Email Address Redacted | Email |
| Amani Francis | | | | Email Address Redacted | Email |
| Amani Home LLC | | | | Email Address Redacted | Email |
| Amani Khalifah | | | | Email Address Redacted | Email |
| Amani Palace | | | | Email Address Redacted | Email |
| Amani Publishing, LLC | | | | Email Address Redacted | Email |
| Amani Qaderi | | | | Email Address Redacted | Email |
| Amani S Ahmed | | | | Email Address Redacted | Email |
| Amani Stebbins | | | | Email Address Redacted | Email |
| Amanis Diaz Noriega | | | | Email Address Redacted | Email |
| Amankwatia Bobie | | | | Email Address Redacted | Email |
| Amano Bakisso | | | | Email Address Redacted | Email |
| Amanoil Korel | | | | Email Address Redacted | Email |
| Amanouz Cafe | | | | Email Address Redacted | Email |
| Amanpreet Singh | | | | Email Address Redacted | Email |
| Amanpreet Singh | | | | Email Address Redacted | Email |
| Amante Canonizado | | | | Email Address Redacted | Email |
| Amante Clothing Inc, | 1015 Crocker St | Los Angeles, CA 90021 | | | First Class Mail |
| Amante Corporation | | | | Email Address Redacted | Email |
| Amante Tadique | | | | Email Address Redacted | Email |
| Amanu, Inc. | | | | Email Address Redacted | Email |
| Amanueal Kidane | | | | Email Address Redacted | Email |
| Amanuel Abraham | | | | Email Address Redacted | Email |
| Amanuel Adhanom | | | | Email Address Redacted | Email |
| Amanuel Alemayehu | | | | Email Address Redacted | Email |
| Amanuel Asfeha | | | | Email Address Redacted | Email |
| Amanuel Chala | | | | Email Address Redacted | Email |
| Amanuel Girmay | | | | Email Address Redacted | Email |
| Amanuel Habtom Arefaine | | | | Email Address Redacted | Email |
| Amanuel Limousine Service | | | | Email Address Redacted | Email |
| Amanuel Shano | | | | Email Address Redacted | Email |
| Amanuel Sharween | | | | Email Address Redacted | Email |
| Amanullah Alimohammad | | | | Email Address Redacted | Email |
| Amany Awad | | | | Email Address Redacted | Email |
| Amany Bekhit | | | | Email Address Redacted | Email |
| Amany Inc | | | | Email Address Redacted | Email |
| Amanzio Brady | | | | Email Address Redacted | Email |
| Amao Murtala | | | | Email Address Redacted | Email |
| Amaobi Agbor | | | | Email Address Redacted | Email |
| Amar Alhadad | | | | Email Address Redacted | Email |
| Amar Anderson | | | | Email Address Redacted | Email |
| Amar Bhadja | | | | Email Address Redacted | Email |
| Amar Crosby | | | | Email Address Redacted | Email |
| Amar D Manandhar | | | | Email Address Redacted | Email |
| Amar Duggal | | | | Email Address Redacted | Email |
| Amar Gogia | | | | Email Address Redacted | Email |
| Amar Koonet | | | | Email Address Redacted | Email |
| Amar Patel | | | | Email Address Redacted | Email |
| Amar Patel | | | | Email Address Redacted | Email |
| Amar Patel | | | | Email Address Redacted | Email |
| Amar Weisman | | | | Email Address Redacted | Email |
| Amar Wireless Inc | | | | Email Address Redacted | Email |
| Amar Yashlaha | | | | Email Address Redacted | Email |
| Amara Bessa | | | | Email Address Redacted | Email |
| Amara Omoregie | | | | Email Address Redacted | Email |
| Amara Ononiwu | | | | Email Address Redacted | Email |
| Amara Ramirez | | | | Email Address Redacted | Email |
| Amara Thera | | | | Email Address Redacted | Email |
| Amarabalan Rajendran | | | | Email Address Redacted | Email |
| Amarachukwu Ejime | | | | Email Address Redacted | Email |
| Amaral Tree Trim & Service | | | | Email Address Redacted | Email |
| Amarani Food Inc | | | | Email Address Redacted | Email |
| Amaranth Technical Services, LLC | | | | Email Address Redacted | Email |
| Amaranthine, LLC | | | | Email Address Redacted | Email |
| Amarbayar Ganbat | | | | Email Address Redacted | Email |
| Amarbir Bhinder | | | | Email Address Redacted | Email |
| Amarc Enterprises, Inc. | | | | Email Address Redacted | Email |
| Amardeep Singh | | | | Email Address Redacted | Email |
| Amardeep Singh | | | | Email Address Redacted | Email |
| Amare | | | | Email Address Redacted | Email |
| Amare Erfie | | | | Email Address Redacted | Email |
| Amare Girum | | | | Email Address Redacted | Email |
| Amare Tilahun | | | | Email Address Redacted | Email |
| Amarender Bandaru | | | | Email Address Redacted | Email |
| Amarender Tiparthy | | | | Email Address Redacted | Email |
| Amarendra Uppalapati | | | | Email Address Redacted | Email |
| Amaretto Sour | | | | Email Address Redacted | Email |
| Amarfi Planning | | | | Email Address Redacted | Email |
| Amari Allenn | | | | Email Address Redacted | Email |
| Amari Fulton | | | | Email Address Redacted | Email |
| Amari Holt | | | | Email Address Redacted | Email |
| Amari J Clark | | | | Email Address Redacted | Email |
| Amari Jackson | | | | Email Address Redacted | Email |
| Amari S Hughes | | | | Email Address Redacted | Email |
| Amari Taylor | | | | Email Address Redacted | Email |
| Amari Wilson | | | | Email Address Redacted | Email |
| Amariah Olson | | | | Email Address Redacted | Email |
| Amarice Ennis Butler | | | | Email Address Redacted | Email |
| Amaricko Mckenzie | | | | Email Address Redacted | Email |
| Amarilis Acosta | | | | Email Address Redacted | Email |
| Amarilis Espinal Almonte | | | | Email Address Redacted | Email |
| Amarilis Fernandez | | | | Email Address Redacted | Email |
| Amarilis Jiminian | | | | Email Address Redacted | Email |
| Amarilis Munoz | | | | Email Address Redacted | Email |
| Amarilis Novo | | | | Email Address Redacted | Email |
| Amarilis Rodriguez | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Amarilis Salazar | | | Email Address Redacted | Email |
| Amariliz Baez | | | Email Address Redacted | Email |
| Amariliz Baez | | | Email Address Redacted | Email |
| Amarily Torres | | | Email Address Redacted | Email |
| Amarilys Academy Of Dance Arts Inc | | | Email Address Redacted | Email |
| Amarilys Borges | | | Email Address Redacted | Email |
| Amarilys Contreras | | | Email Address Redacted | Email |
| Amarilys Rodriguez | | | Email Address Redacted | Email |
| Amarinder Ghotra | | | Email Address Redacted | Email |
| Amarinder Singh | | | Email Address Redacted | Email |
| Amarinder Singh | | | Email Address Redacted | Email |
| Amarinder Singh | | | Email Address Redacted | Email |
| Amaris Costa | | | Email Address Redacted | Email |
| Amaris Health Care Inc | | | Email Address Redacted | Email |
| Amaris Howard | | | Email Address Redacted | Email |
| Amaris Jones | | | Email Address Redacted | Email |
| Amaris Wendelburg | | | Email Address Redacted | Email |
| Amarjeet Dardi | | | Email Address Redacted | Email |
| Amarjeet S Johal | | | Email Address Redacted | Email |
| Amarjeet Singh | | | Email Address Redacted | Email |
| Amarjit Bains Truck Driver | | | Email Address Redacted | Email |
| Amarjit Dhaliwal | | | Email Address Redacted | Email |
| Amarjit Raju | | | Email Address Redacted | Email |
| Amarjit Singh | | | Email Address Redacted | Email |
| Amarjit Singh | | | Email Address Redacted | Email |
| Amarjit Singh | | | Email Address Redacted | Email |
| Amarjit Singh Kaloty | | | Email Address Redacted | Email |
| Amarjot R | | | Email Address Redacted | Email |
| Amarka Creative, LLC | | | Email Address Redacted | Email |
| Amarnath Reddy Bathula | | | Email Address Redacted | Email |
| Amarnauth Surujbhan | | | Email Address Redacted | Email |
| Amaro Casarez | | | Email Address Redacted | Email |
| Amaros Trucking | | | Email Address Redacted | Email |
| Amarpal K Purewal Mdpc | | | Email Address Redacted | Email |
| Amarpal Singh | | | Email Address Redacted | Email |
| Amarpreet Sethi | | | Email Address Redacted | Email |
| Amarrie Taylor | | | Email Address Redacted | Email |
| Amarsaikhan Ulamnemekh | | | Email Address Redacted | Email |
| Amartuvshin Erdene | | | Email Address Redacted | Email |
| Amarvi Gifts | | | Email Address Redacted | Email |
| Amarx Collection LLC | | | Email Address Redacted | Email |
| Amat Cham | | | Email Address Redacted | Email |
| Amata Thai Cuisine | | | Email Address Redacted | Email |
| Amateurgolf.Com, Inc. | | | Email Address Redacted | Email |
| Amatore & Co. LLC | | | Email Address Redacted | Email |
| Amato'S Hair Studio | | | Email Address Redacted | Email |
| Amato'S Pizza & Restaurant One LLC | | | Email Address Redacted | Email |
| Amatos Quality Carpet Inc | | | Email Address Redacted | Email |
| Amatzia Bgd | | | Email Address Redacted | Email |
| Amauri Alvarez | | | Email Address Redacted | Email |
| Amauri Ceballos | | | Email Address Redacted | Email |
| Amauri Naturals | | | Email Address Redacted | Email |
| Amaury Dejesus Nunez | | | Email Address Redacted | Email |
| Amaury Diaz | | | Email Address Redacted | Email |
| Amaury Farinas Perez | | | Email Address Redacted | Email |
| Amaury Fernandez | | | Email Address Redacted | Email |
| Amaury Garcia | | | Email Address Redacted | Email |
| Amaury Gonzalez | | | Email Address Redacted | Email |
| Amaury Machado | | | Email Address Redacted | Email |
| Amaury Perez | | | Email Address Redacted | Email |
| Amaury Romero Cisneros | | | Email Address Redacted | Email |
| Amaury Sanchez | | | Email Address Redacted | Email |
| Amaury Sanchez | | | Email Address Redacted | Email |
| Amaury Sotolongo Fiallo | | | Email Address Redacted | Email |
| Amax B7 LLC | | | Email Address Redacted | Email |
| Amax Enterprises Inc | | | Email Address Redacted | Email |
| Amaxopoulos Niotis Inc | | | Email Address Redacted | Email |
| Amaya Agency, Insurance, Real Estate | | | Email Address Redacted | Email |
| Amaya Family Law, Pllc | | | Email Address Redacted | Email |
| Amaya Fields | | | Email Address Redacted | Email |
| Amaya Transport | | | Email Address Redacted | Email |
| Amaya, Inc. | | | Email Address Redacted | Email |
| Amayaa Pa | | | Email Address Redacted | Email |
| Amayak Endzhihoulian | | | Email Address Redacted | Email |
| Amaysing Father & Sons Trucking LLC, | | | Email Address Redacted | Email |
| Amazemix Media | | | Email Address Redacted | Email |
| Amazia Trading LLC | | | Email Address Redacted | Email |
| Amazin Dope Chic LLC | | | Email Address Redacted | Email |
| Amazing Air Inc | | | Email Address Redacted | Email |
| Amazing Art Studio Iii, Inc | | | Email Address Redacted | Email |
| Amazing Athletes Of Central Mn | | | Email Address Redacted | Email |
| Amazing Care Home Health Services | | | Email Address Redacted | Email |
| Amazing Cart LLC | | | Email Address Redacted | Email |
| Amazing Caterer | | | Email Address Redacted | Email |
| Amazing City Fashion Inc | | | Email Address Redacted | Email |
| Amazing Cleaning By E'Shanti L.L.C. | | | Email Address Redacted | Email |
| Amazing Cuts & More By Denise | | | Email Address Redacted | Email |
| Amazing Day Spa Inc | | | Email Address Redacted | Email |
| Amazing Days LLC | | | Email Address Redacted | Email |
| Amazing Directions Realty, LLC | | | Email Address Redacted | Email |
| Amazing Electronics, | | | Email Address Redacted | Email |
| Amazing Eyebrows Threading | | | Email Address Redacted | Email |
| Amazing Face | | | Email Address Redacted | Email |
| Amazing Faces Inc | | | Email Address Redacted | Email |
| Amazing Family Dental, Pc | | | Email Address Redacted | Email |
| Amazing Fantasy | | | Email Address Redacted | Email |
| Amazing Glazing & Architectural Products Inc | | | Email Address Redacted | Email |
| Amazing Grace | | | Email Address Redacted | Email |
| Amazing Grace Care Home LLC | | | Email Address Redacted | Email |
| Amazing Grace Staffing, Inc. | | | Email Address Redacted | Email |
| Amazing Hair & Lashes | | | Email Address Redacted | Email |
| Amazing Hair Salon | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Amazing Hands Massage | | | Email Address Redacted | Email |
| Amazing Hearts Child Development Center | | | Email Address Redacted | Email |
| Amazing Home In Orlando | | | Email Address Redacted | Email |
| Amazing Inflatables | | | Email Address Redacted | Email |
| Amazing Insurance Agency Inc | | | Email Address Redacted | Email |
| Amazing Insurance Services, LLC. | | | Email Address Redacted | Email |
| Amazing Interiors LLC | | | Email Address Redacted | Email |
| Amazing Jars | | | Email Address Redacted | Email |
| Amazing Kidz Academy Inc | | | Email Address Redacted | Email |
| Amazing Lawns & More, LLC | | | Email Address Redacted | Email |
| Amazing Limousine & Taxi | | | Email Address Redacted | Email |
| Amazing Odyssey Inc | | | Email Address Redacted | Email |
| Amazing Rides LLC | | | Email Address Redacted | Email |
| Amazing Saving 99 Cent & Up | | | Email Address Redacted | Email |
| Amazing Skin By A-Sia, LLC | | | Email Address Redacted | Email |
| Amazing Skylights, Inc | | | Email Address Redacted | Email |
| Amazing Spaces | | | Email Address Redacted | Email |
| Amazing Stitches | | | Email Address Redacted | Email |
| Amazing Thai Cuisine LLC | | | Email Address Redacted | Email |
| Amazing Transport Inc | | | Email Address Redacted | Email |
| Amazing Wok Ii Inc | | | Email Address Redacted | Email |
| Amazingly Clean Residencial & Commercial Cleaning Services | | | Email Address Redacted | Email |
| Amazingly Frugal LLC | | | Email Address Redacted | Email |
| Amazingly Sassy LLC | | | Email Address Redacted | Email |
| Amazingly White | | | Email Address Redacted | Email |
| Amazingtastyeats@Gmail.Com | | | Email Address Redacted | Email |
| Amazinine Corp. | | | Email Address Redacted | Email |
| Amazon | | | Email Address Redacted | Email |
| Amazon Flex | | | Email Address Redacted | Email |
| Amazon Flex | | | Email Address Redacted | Email |
| Amazon Flex | | | Email Address Redacted | Email |
| Amazon Flex | | | Email Address Redacted | Email |
| Amazon Home LLC | | | Email Address Redacted | Email |
| Amazon Limo | | | Email Address Redacted | Email |
| Amazon Planet, Inc. | | | Email Address Redacted | Email |
| Amazon Transportation LLC | | | Email Address Redacted | Email |
| Amazon.Com | | | Email Address Redacted | Email |
| Amazonbasics | | | Email Address Redacted | Email |
| Amazonia Contracting LLC | | | Email Address Redacted | Email |
| Amazsimple | 24 Wilson St | Brooklyn, NY 11249 | | First Class Mail |
| Amazsimple | | | Email Address Redacted | Email |
| Amazzing Property Solutions Group LLC | | | Email Address Redacted | Email |
| Amb Driving School | | | Email Address Redacted | Email |
| Amb Management Co Inc | | | Email Address Redacted | Email |
| Amb Mechanical Inc | | | Email Address Redacted | Email |
| Amb Party Booth | | | Email Address Redacted | Email |
| Amb Photography | | | Email Address Redacted | Email |
| Amb Tax Services, | 35011 E 235th St | Pleasant Hill, MO 64080 | | First Class Mail |
| Amba Bhavani LLC | | | Email Address Redacted | Email |
| Amba Giri | | | Email Address Redacted | Email |
| Amba Global LLC | | | Email Address Redacted | Email |
| Amba Media Inc | | | Email Address Redacted | Email |
| Amba Raj Rajeshwari Bhavani LLC | | | Email Address Redacted | Email |
| Ambah Solutions LLC | | | Email Address Redacted | Email |
| Ambaji Mandir Inc | | | Email Address Redacted | Email |
| Ambaji, Inc. | | | Email Address Redacted | Email. |
| Ambar Builders Inc. | | | Email Address Redacted | Email |
| Ambar Cardenas | | | Email Address Redacted | Email |
| Ambar Diaz | | | Email Address Redacted | Email |
| Ambar Paulino | | | Email Address Redacted | Email |
| Ambarber Cherinet | | | Email Address Redacted | Email |
| Ambassador Brokers | | | Email Address Redacted | Email |
| Ambassador Car Service | | | Email Address Redacted | Email |
| Ambassador Carpet & Cleaning Services,Llc | | | Email Address Redacted | Email |
| Ambassador Enterprises, LLC | | | Email Address Redacted | Email |
| Ambassador Global Network | | | Email Address Redacted | Email |
| Ambassador High School | | | Email Address Redacted | Email |
| Ambassador Homes | | | Email Address Redacted | Email |
| Ambassador Limousin | | | Email Address Redacted | Email |
| Ambassador Realty Inc | | | Email Address Redacted | Email |
| Ambassador Trans Inc | | | Email Address Redacted | Email |
| Ambassador Trucking | | | Email Address Redacted | Email |
| Ambassadors Of Health Management LLC | | | Email Address Redacted | Email |
| Ambe Quick Stop | | | Email Address Redacted | Email |
| Ambema, Inc | | | Email Address Redacted | Email |
| Amber Abney | | | Email Address Redacted | Email |
| Amber Abney | | | Email Address Redacted | Email |
| Amber Adams | | | Email Address Redacted | Email |
| Amber Adamson | | | Email Address Redacted | Email |
| Amber Aguirre | | | Email Address Redacted | Email |
| Amber Aidoo | | | Email Address Redacted | Email |
| Amber Alexander | | | Email Address Redacted | Email |
| Amber Alguire | | | Email Address Redacted | Email |
| Amber Allen | | | Email Address Redacted | Email |
| Amber Allison | | | Email Address Redacted | Email |
| Amber Almanza | | | Email Address Redacted | Email |
| Amber Alvarez | | | Email Address Redacted | Email |
| Amber Amrit Corp | | | Email Address Redacted | Email |
| Amber Andersen | | | Email Address Redacted | Email |
| Amber Annette | | | Email Address Redacted | Email |
| Amber Armijo | | | Email Address Redacted | Email |
| Amber Baez | | | Email Address Redacted | Email |
| Amber Bair | | | Email Address Redacted | Email |
| Amber Baker | | | Email Address Redacted | Email |
| Amber Barham | | | Email Address Redacted | Email |
| Amber Barnett-Lewis | | | Email Address Redacted | Email |
| Amber Baxter | | | Email Address Redacted | Email |
| Amber Beck | | | Email Address Redacted | Email |
| Amber Beck | | | Email Address Redacted | Email |
| Amber Beck | | | Email Address Redacted | Email |
| Amber Beck | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Amber Bernard | | Email Address Redacted | Email |
| Amber Block | | Email Address Redacted | Email |
| Amber Bohanna | | Email Address Redacted | Email |
| Amber Braswell | | Email Address Redacted | Email |
| Amber Bray | | Email Address Redacted | Email |
| Amber Breitenberg | | Email Address Redacted | Email |
| Amber Brennan Realty | | Email Address Redacted | Email |
| Amber Bromer | | Email Address Redacted | Email |
| Amber Brown | | Email Address Redacted | Email |
| Amber Brown | | Email Address Redacted | Email |
| Amber Bruey | | Email Address Redacted | Email |
| Amber Bruneau | | Email Address Redacted | Email |
| Amber Bryant | | Email Address Redacted | Email |
| Amber Bryant | | Email Address Redacted | Email |
| Amber Buchanan | | Email Address Redacted | Email |
| Amber Builders Inc. | | Email Address Redacted | Email |
| Amber Burk | | Email Address Redacted | Email |
| Amber Burke Real Estate, Inc | | Email Address Redacted | Email |
| Amber Busby | | Email Address Redacted | Email |
| Amber Byrum | | Email Address Redacted | Email |
| Amber C. Saunders | | Email Address Redacted | Email |
| Amber Camargo | | Email Address Redacted | Email |
| Amber Carson | | Email Address Redacted | Email |
| Amber Cepela | | Email Address Redacted | Email |
| Amber Chandler | | Email Address Redacted | Email |
| Amber Chargui | | Email Address Redacted | Email |
| Amber Chavez | | Email Address Redacted | Email |
| Amber Chiasson | | Email Address Redacted | Email |
| Amber Childers | | Email Address Redacted | Email |
| Amber Chundrigar | | Email Address Redacted | Email |
| Amber Coast Inc | | Email Address Redacted | Email |
| Amber Cobb | | Email Address Redacted | Email |
| Amber Cobb | | Email Address Redacted | Email |
| Amber Cody | | Email Address Redacted | Email |
| Amber Cureton | | Email Address Redacted | Email |
| Amber D. Rowan | | Email Address Redacted | Email |
| Amber D'Amico | | Email Address Redacted | Email |
| Amber Damour Photography | | Email Address Redacted | Email |
| Amber Darley | | Email Address Redacted | Email |
| Amber Davis | | Email Address Redacted | Email |
| Amber Davis | | Email Address Redacted | Email |
| Amber Dawn'S Photography, LLC | | Email Address Redacted | Email |
| Amber De La Cruz | | Email Address Redacted | Email |
| Amber Dean | | Email Address Redacted | Email |
| Amber Decoursey | | Email Address Redacted | Email |
| Amber Deprez | | Email Address Redacted | Email |
| Amber Deshon | | Email Address Redacted | Email |
| Amber Deshon | | Email Address Redacted | Email |
| Amber Diaz | | Email Address Redacted | Email |
| Amber Dick | | Email Address Redacted | Email |
| Amber Dominique Addario | | Email Address Redacted | Email |
| Amber Donahue | | Email Address Redacted | Email |
| Amber Edwards | | Email Address Redacted | Email |
| Amber Electrical Contracting Inc | | Email Address Redacted | Email |
| Amber Erving | | Email Address Redacted | Email |
| Amber Esparza | | Email Address Redacted | Email |
| Amber Evans | | Email Address Redacted | Email |
| Amber Fairchild | | Email Address Redacted | Email |
| Amber Fields | | Email Address Redacted | Email |
| Amber Finneyfrock | | Email Address Redacted | Email |
| Amber Fitzgerald | | Email Address Redacted | Email |
| Amber Fogelman | | Email Address Redacted | Email |
| Amber Fraser | | Email Address Redacted | Email |
| Amber Friesen | | Email Address Redacted | Email |
| Amber Fullmer | | Email Address Redacted | Email |
| Amber Gardner | | Email Address Redacted | Email |
| Amber Gascon | | Email Address Redacted | Email |
| Amber Gati | | Email Address Redacted | Email |
| Amber Gavin | | Email Address Redacted | Email |
| Amber Genuske | | Email Address Redacted | Email |
| Amber Gibbons | | Email Address Redacted | Email |
| Amber Givens | | Email Address Redacted | Email |
| Amber Goins | | Email Address Redacted | Email |
| Amber Gonzales | | Email Address Redacted | Email |
| Amber Gordon | | Email Address Redacted | Email |
| Amber Gordon Attorney At Law | | Email Address Redacted | Email |
| Amber Gordon Attorney At Law | | Email Address Redacted | Email |
| Amber Greenslate | | Email Address Redacted | Email |
| Amber Griffith | | Email Address Redacted | Email |
| Amber Grobe | | Email Address Redacted | Email |
| Amber Grossart | | Email Address Redacted | Email |
| Amber Gruber | | Email Address Redacted | Email |
| Amber Guimont | | Email Address Redacted | Email |
| Amber Hackler | | Email Address Redacted | Email |
| Amber Hadley | | Email Address Redacted | Email |
| Amber Hadley | | Email Address Redacted | Email |
| Amber Halaby | | Email Address Redacted | Email |
| Amber Halford | | Email Address Redacted | Email |
| Amber Hammond | | Email Address Redacted | Email |
| Amber Harmon | | Email Address Redacted | Email |
| Amber Harrison | | Email Address Redacted | Email |
| Amber Hart | | Email Address Redacted | Email |
| Amber Harvey | | Email Address Redacted | Email |
| Amber Hatfield | | Email Address Redacted | Email |
| Amber Hatton | | Email Address Redacted | Email |
| Amber Heine | | Email Address Redacted | Email |
| Amber Henrie | | Email Address Redacted | Email |
| Amber Henthorn | | Email Address Redacted | Email |
| Amber Hepp | | Email Address Redacted | Email |
| Amber Hepp | | Email Address Redacted | Email |
| Amber Hincks Lac | | Email Address Redacted | Email |
| Amber Hogrelius | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Amber Holbrooks | | Email Address Redacted | Email |
| Amber Holmes-Turner | | Email Address Redacted | Email |
| Amber Huber | | Email Address Redacted | Email |
| Amber Hurd | | Email Address Redacted | Email |
| Amber Hurst | | Email Address Redacted | Email |
| Amber Ivey | | Email Address Redacted | Email |
| Amber J. Gillespie | | Email Address Redacted | Email |
| Amber Jamieson | | Email Address Redacted | Email |
| Amber Jarriel | | Email Address Redacted | Email |
| Amber Johnson | | Email Address Redacted | Email |
| Amber Johnson | | Email Address Redacted | Email |
| Amber Jones | | Email Address Redacted | Email |
| Amber Jones | | Email Address Redacted | Email |
| Amber Jones | | Email Address Redacted | Email |
| Amber Jovanely | | Email Address Redacted | Email |
| Amber Kendrick | | Email Address Redacted | Email |
| Amber Ketcham | | Email Address Redacted | Email |
| Amber Klimovitz | | Email Address Redacted | Email |
| Amber Krouze | | Email Address Redacted | Email |
| Amber L Brown | | Email Address Redacted | Email |
| Amber L Prince | | Email Address Redacted | Email |
| Amber Lares | | Email Address Redacted | Email |
| Amber Larry | | Email Address Redacted | Email |
| Amber Lawrence | | Email Address Redacted | Email |
| Amber Lawson | | Email Address Redacted | Email |
| Amber Lee Kaeser | | Email Address Redacted | Email |
| Amber Lemna | | Email Address Redacted | Email |
| Amber Lewis | | Email Address Redacted | Email |
| Amber Lewis | | Email Address Redacted | Email |
| Amber Loft LLC | | Email Address Redacted | Email |
| Amber Lopez | | Email Address Redacted | Email |
| Amber M Bozeman | | Email Address Redacted | Email |
| Amber M Gribben | | Email Address Redacted | Email |
| Amber Magee | | Email Address Redacted | Email |
| Amber Marie Creative, LLC | | Email Address Redacted | Email |
| Amber Marie Gaines | | Email Address Redacted | Email |
| Amber Marie Maynard | | Email Address Redacted | Email |
| Amber Marsala | | Email Address Redacted | Email |
| Amber Martin | | Email Address Redacted | Email |
| Amber Mayer | | Email Address Redacted | Email |
| Amber Mayfield | | Email Address Redacted | Email |
| Amber Mccool | | Email Address Redacted | Email |
| Amber Mcdowell | | Email Address Redacted | Email |
| Amber Mcginnis | | Email Address Redacted | Email |
| Amber Mckee Photography | | Email Address Redacted | Email |
| Amber Mczegle | | Email Address Redacted | Email |
| Amber Michaud | | Email Address Redacted | Email |
| Amber Middlebrooks | | Email Address Redacted | Email |
| Amber Miller | | Email Address Redacted | Email |
| Amber Miller | | Email Address Redacted | Email |
| Amber Miller | | Email Address Redacted | Email |
| Amber Miller | | Email Address Redacted | Email |
| Amber Miller | | Email Address Redacted | Email |
| Amber Moore | | Email Address Redacted | Email |
| Amber Mosley | | Email Address Redacted | Email |
| Amber Myers | | Email Address Redacted | Email |
| Amber N Campbell | | Email Address Redacted | Email |
| Amber N Revels | | Email Address Redacted | Email |
| Amber N Stone | | Email Address Redacted | Email |
| Amber Nasser | | Email Address Redacted | Email |
| Amber Nehring | | Email Address Redacted | Email |
| Amber Nelson | | Email Address Redacted | Email |
| Amber Nelson Folk Art | | Email Address Redacted | Email |
| Amber Newsome | | Email Address Redacted | Email |
| Amber North | | Email Address Redacted | Email |
| Amber O. White, Attorney At Law | | Email Address Redacted | Email |
| Amber Ortiz Humphrey | | Email Address Redacted | Email |
| Amber Paris | | Email Address Redacted | Email |
| Amber Patrick | | Email Address Redacted | Email |
| Amber Patterson | | Email Address Redacted | Email |
| Amber Payton'S Daycare | | Email Address Redacted | Email |
| Amber Pinkham | | Email Address Redacted | Email |
| Amber R | | Email Address Redacted | Email |
| Amber Ray-Addario | | Email Address Redacted | Email |
| Amber Rayford | | Email Address Redacted | Email |
| Amber Record | | Email Address Redacted | Email |
| Amber Reece | | Email Address Redacted | Email |
| Amber Rhine | | Email Address Redacted | Email |
| Amber Riley | | Email Address Redacted | Email |
| Amber Roback | | Email Address Redacted | Email |
| Amber Robbins | | Email Address Redacted | Email |
| Amber Roberson | | Email Address Redacted | Email |
| Amber Robertson | | Email Address Redacted | Email |
| Amber Robinson | | Email Address Redacted | Email |
| Amber Romero | | Email Address Redacted | Email |
| Amber Romero | | Email Address Redacted | Email |
| Amber Rose Durdim | | Email Address Redacted | Email |
| Amber Rose Logan | | Email Address Redacted | Email |
| Amber Rosier | | Email Address Redacted | Email |
| Amber Russell | | Email Address Redacted | Email |
| Amber Russo | | Email Address Redacted | Email |
| Amber S | | Email Address Redacted | Email |
| Amber Sai Inc | | Email Address Redacted | Email |
| Amber Sanchez | | Email Address Redacted | Email |
| Amber Sanchez | | Email Address Redacted | Email |
| Amber Saul | | Email Address Redacted | Email |
| Amber Schoneberg | | Email Address Redacted | Email |
| Amber Schultz | | Email Address Redacted | Email |
| Amber Sharpe | | Email Address Redacted | Email |
| Amber Shriver | | Email Address Redacted | Email |
| Amber Singleton | | Email Address Redacted | Email |
| Amber Singleton | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Amber Skaggs | | Email Address Redacted | Email |
| Amber Slagle | | Email Address Redacted | Email |
| Amber Slaughter | | Email Address Redacted | Email |
| Amber Sloan | | Email Address Redacted | Email |
| Amber Springer | | Email Address Redacted | Email |
| Amber Stagner | | Email Address Redacted | Email |
| Amber Stinnett | | Email Address Redacted | Email |
| Amber Stories | | Email Address Redacted | Email |
| Amber Sturdivant | | Email Address Redacted | Email |
| Amber Swope | | Email Address Redacted | Email |
| Amber Taylor | | Email Address Redacted | Email |
| Amber Taylor | | Email Address Redacted | Email |
| Amber Terrell | | Email Address Redacted | Email |
| Amber Turner | | Email Address Redacted | Email |
| Amber Turrill | | Email Address Redacted | Email |
| Amber Turrill | | Email Address Redacted | Email |
| Amber Urrutia | | Email Address Redacted | Email |
| Amber Van Meter | | Email Address Redacted | Email |
| Amber Vanwinkle | | Email Address Redacted | Email |
| Amber Voight | | Email Address Redacted | Email |
| Amber Ward | | Email Address Redacted | Email |
| Amber Waterhouse Fine Art | | Email Address Redacted | Email |
| Amber Weaver | | Email Address Redacted | Email |
| Amber Webster | | Email Address Redacted | Email |
| Amber Welch | | Email Address Redacted | Email |
| Amber Wheeler | | Email Address Redacted | Email |
| Amber White | | Email Address Redacted | Email |
| Amber White | | Email Address Redacted | Email |
| Amber Williams | | Email Address Redacted | Email |
| Amber Williamson | | Email Address Redacted | Email |
| Amber Willis | | Email Address Redacted | Email |
| Amber Wilson | | Email Address Redacted | Email |
| Amber Yowler | | Email Address Redacted | Email |
| Ambercainhair | | Email Address Redacted | Email |
| Amberdiyainc | | Email Address Redacted | Email |
| Amberely B Zayas | | Email Address Redacted | Email |
| Amberlee Clark | | Email Address Redacted | Email |
| Amberlee Schoneweis | | Email Address Redacted | Email |
| Amberleigh Dancy | | Email Address Redacted | Email |
| Amberley Johnson | | Email Address Redacted | Email |
| Amberley Snyder | | Email Address Redacted | Email |
| Amber-Lou Investment Co. | | Email Address Redacted | Email |
| Amberly Bolanos | | Email Address Redacted | Email |
| Amberly Howard | | Email Address Redacted | Email |
| Amberrose Beal | | Email Address Redacted | Email |
| Amberrose Beal | | Email Address Redacted | Email |
| Amber'S Pretzels LLC | | Email Address Redacted | Email |
| Ambersmith | | Email Address Redacted | Email |
| Ambert Rodriguez | | Email Address Redacted | Email |
| Amberwaves Dive Shop | | Email Address Redacted | Email |
| Ambex Resources Inc | | Email Address Redacted | Email |
| Ambey Enterprises Inc | | Email Address Redacted | Email |
| Ambiance Art & Framing | | Email Address Redacted | Email |
| Ambiance By Tinky | | Email Address Redacted | Email |
| Ambiance Construction | | Email Address Redacted | Email |
| Ambiance European Salon & Spa | | Email Address Redacted | Email |
| Ambiance Jewelers LLC | | Email Address Redacted | Email |
| Ambiance Nails | | Email Address Redacted | Email |
| Ambiance Party Decor LLC | | Email Address Redacted | Email |
| Ambiance Waxing & Facial Salon | | Email Address Redacted | Email |
| Ambica Foods, Inc. | | Email Address Redacted | Email |
| Ambid Technologies | | Email Address Redacted | Email |
| Ambience Photography | | Email Address Redacted | Email |
| Ambient Digital Media Studios | | Email Address Redacted | Email |
| Ambient Lighting Inc | | Email Address Redacted | Email |
| Ambient Temp Inc | | Email Address Redacted | Email |
| Ambika Bhavani Inc | | Email Address Redacted | Email |
| Ambikaram Chitturi | | Email Address Redacted | Email |
| Ambioris Acosta | | Email Address Redacted | Email |
| Ambit | | Email Address Redacted | Email |
| Ambit Design | | Email Address Redacted | Email |
| Ambit Lifestyles, Inc. | | Email Address Redacted | Email |
| Ambition | | Email Address Redacted | Email |
| Ambition LLC (Dba) Relaymile | | Email Address Redacted | Email |
| Ambition Painting LLC | | Email Address Redacted | Email |
| Ambition Remodeling & Then Some | | Email Address Redacted | Email |
| Ambitious Joy Inc | | Email Address Redacted | Email |
| Ambitious Luxury Hair Extensions | | Email Address Redacted | Email |
| Ambitiously Him Her King Foundation | | Email Address Redacted | Email |
| Ambivu Corporation | | Email Address Redacted | Email |
| Ambk, Inc | | Email Address Redacted | Email |
| Ambler Fitzsimons | | Email Address Redacted | Email |
| Ambler Fitzsimons | | Email Address Redacted | Email |
| Ambott Investment Limited | | Email Address Redacted | Email |
| Amboy Rae Building Services Corp. | | Email Address Redacted | Email |
| Ambraw Valley Solid Waste Management Agency | | Email Address Redacted | Email |
| Ambre Armstrong | | Email Address Redacted | Email |
| Ambreen Alam | | Email Address Redacted | Email |
| Ambreen Asad | | Email Address Redacted | Email |
| Ambreen Fatima | | Email Address Redacted | Email |
| Ambreen Zaveri | | Email Address Redacted | Email |
| Ambria Hymes | | Email Address Redacted | Email |
| Ambrocio Gonzalez Gonzalez | | Email Address Redacted | Email |
| Ambrose & Eve | | Email Address Redacted | Email |
| Ambrose & Eve'S LLC | | Email Address Redacted | Email |
| Ambrose Accounting & Tax Service LLC | | Email Address Redacted | Email |
| Ambrose Agubuzo | | Email Address Redacted | Email |
| Ambrose Davis | | Email Address Redacted | Email |
| Ambrose Etomi | | Email Address Redacted | Email |
| Ambrose Ezeli | | Email Address Redacted | Email |
| Ambrose Global Enterprises | | Email Address Redacted | Email |
| Ambrose Industrial Services Of Georgia Corp | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ambrose Inyang | | Email Address Redacted | Email |
| Ambroses Enterprises LLC | | Email Address Redacted | Email |
| Ambrosia Commercial Inc. | | Email Address Redacted | Email |
| Ambrosia Enterprises LLC | | Email Address Redacted | Email |
| Ambrosia Nutrition | | Email Address Redacted | Email |
| Ambrosio Acosta | | Email Address Redacted | Email |
| Ambrosio Gonzalez | | Email Address Redacted | Email |
| Ambrosio Sanchez | | Email Address Redacted | Email |
| Ambryn Burdick Cpa | | Email Address Redacted | Email |
| Ambt Corp, | | Email Address Redacted | Email |
| Ambtn Barbershop | | Email Address Redacted | Email |
| Ambujama, Inc. | | Email Address Redacted | Email |
| Ambu-Stat, LLC. | | Email Address Redacted | Email |
| Amc Authentic Mexican Cuisine Inc | | Email Address Redacted | Email |
| Amc Auto Repair | | Email Address Redacted | Email |
| Amc Carrier Services LLC | | Email Address Redacted | Email |
| Amc Collaborations | | Email Address Redacted | Email |
| Amc Consulting, Inc. | | Email Address Redacted | Email |
| Amc Distribution | | Email Address Redacted | Email |
| Amc Electric, LLC | | Email Address Redacted | Email |
| Amc Floors Restoration Corp | | Email Address Redacted | Email |
| Amc Office Services | | Email Address Redacted | Email |
| Amc Propreties Inc, | | Email Address Redacted | Email |
| Amc Services LLC | | Email Address Redacted | Email |
| Amca Medical Services, Inc. | | Email Address Redacted | Email |
| Amcan Freight Lines Corp | | Email Address Redacted | Email |
| Amcest Corp | | Email Address Redacted | Email |
| Amco Insurance Agency, LLC | | Email Address Redacted | Email |
| Amco-Corp | | Email Address Redacted | Email |
| Amcrete Construction, Inc | | Email Address Redacted | Email |
| Amd Carriers Inc | | Email Address Redacted | Email |
| Amd Consulting | | Email Address Redacted | Email |
| Amd Dowling Enterprises, Inc | | Email Address Redacted | Email |
| Amd Invesment LLC | | Email Address Redacted | Email |
| Amd Management | | Email Address Redacted | Email |
| Amd Pest Control & Termite Extermination, Inc. | | Email Address Redacted | Email |
| Amdd Enterprise Of Baton Rouge | | Email Address Redacted | Email |
| Amdemichale Bezuneh | | Email Address Redacted | Email |
| Amdent, Inc. | | Email Address Redacted | Email |
| Amdg Dental, Pllc | | Email Address Redacted | Email |
| Amdm Productions LLC | | Email Address Redacted | Email |
| Amdo Medical P.C. | | Email Address Redacted | Email |
| Ame Convenient & Deli Grocery Inc | | Email Address Redacted | Email |
| Ame Management Group | | Email Address Redacted | Email |
| Ame Movers LLC. | | Email Address Redacted | Email |
| Ame Reza | | Email Address Redacted | Email |
| Ame Salons, LLC | | Email Address Redacted | Email |
| Amear Mathews | | Email Address Redacted | Email |
| Ameche Witherspoon | | Email Address Redacted | Email |
| Amechi Charles Eze | | Email Address Redacted | Email |
| Ameco Inc | | Email Address Redacted | Email |
| Amed Garces | | Email Address Redacted | Email |
| Amed Soto | | Email Address Redacted | Email |
| Amedeo Luongo | | Email Address Redacted | Email |
| Amee Allsop | | Email Address Redacted | Email |
| Amee Cohen | | Email Address Redacted | Email |
| Amee Janitorial Services | | Email Address Redacted | Email |
| Ameed Abolore Ademolu | | Email Address Redacted | Email |
| Ameel Baptiste | | Email Address Redacted | Email |
| Ameen General Contractors Inc | | Email Address Redacted | Email |
| Ameen Hussain | | Email Address Redacted | Email |
| Ameen Malaysheh | | Email Address Redacted | Email |
| Ameen Musleh | | Email Address Redacted | Email |
| Ameen Walker | | Email Address Redacted | Email |
| Ameenah Hayes | | Email Address Redacted | Email |
| Ameenas Tot Univercity | | Email Address Redacted | Email |
| Ameer Convenience Corp | | Email Address Redacted | Email |
| Ameer Expresses LLC | | Email Address Redacted | Email |
| Ameer Medical Group Inc | | Email Address Redacted | Email |
| Ameera S, LLC | | Email Address Redacted | Email |
| Ameesh Parikh | | Email Address Redacted | Email |
| Ameet Nainani | | Email Address Redacted | Email |
| Ameet Patel | | Email Address Redacted | Email |
| Ameeth Sankaran | | Email Address Redacted | Email |
| Ameglus Plummer | | Email Address Redacted | Email |
| Amei Intimates | | Email Address Redacted | Email |
| Ameir Ewing | | Email Address Redacted | Email |
| Ameisha Isaac | | Email Address Redacted | Email |
| Amel Parcic | | Email Address Redacted | Email |
| Amel Trnjanin | | Email Address Redacted | Email |
| Amela Hasic | | Email Address Redacted | Email |
| Amelevi Akakpo | | Email Address Redacted | Email |
| Amelgargandl | | Email Address Redacted | Email |
| Amelia & Hawkins Inc | | Email Address Redacted | Email |
| Amelia & Verla Title Services Inc | | Email Address Redacted | Email |
| Amelia Alvarez | | Email Address Redacted | Email |
| Amelia Athletic Club, | | Email Address Redacted | Email |
| Amelia Bachtiar | | Email Address Redacted | Email |
| Amelia Baker | | Email Address Redacted | Email |
| Amelia Beauty Salon Corp | | Email Address Redacted | Email |
| Amelia Black | | Email Address Redacted | Email |
| Amelia Camejo | | Email Address Redacted | Email |
| Amelia Castillo | | Email Address Redacted | Email |
| Amelia Culwell | | Email Address Redacted | Email |
| Amelia Custodio | | Email Address Redacted | Email |
| Amelia Dooley, Inc. | | Email Address Redacted | Email |
| Amelia Gillis | | Email Address Redacted | Email |
| Amelia Gray | | Email Address Redacted | Email |
| Amelia Gray | | Email Address Redacted | Email |
| Amelia Hunter | | Email Address Redacted | Email |
| Amelia Irrigation Repair, LLC | | Email Address Redacted | Email |
| Amelia Island Esthetics | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Amelia Jantzen | | Email Address Redacted | Email |
| Amelia Johnson | | Email Address Redacted | Email |
| Amelia Lockhart | | Email Address Redacted | Email |
| Amelia Mcbryde | | Email Address Redacted | Email |
| Amelia Mendoza | | Email Address Redacted | Email |
| Amelia Miranda | | Email Address Redacted | Email |
| Amelia Narcisi | | Email Address Redacted | Email |
| Amelia Now Magazine, Inc. | | Email Address Redacted | Email |
| Amelia Perticone | | Email Address Redacted | Email |
| Amelia Plumb Photography | | Email Address Redacted | Email |
| Amelia Potter | | Email Address Redacted | Email |
| Amelia R Baruelo | | Email Address Redacted | Email |
| Amelia Randolph | | Email Address Redacted | Email |
| Amelia Rodriguez | | Email Address Redacted | Email |
| Amelia Rosa Garcia Hurtado | | Email Address Redacted | Email |
| Amelia Santoro | | Email Address Redacted | Email |
| Amelia Szumetz | | Email Address Redacted | Email |
| Amelia Tawakalzada | | Email Address Redacted | Email |
| Amelia Torres | | Email Address Redacted | Email |
| Amelia Travis | | Email Address Redacted | Email |
| Amelia Vasquez | | Email Address Redacted | Email |
| Amelia Vohs | | Email Address Redacted | Email |
| Amelia Welsh | | Email Address Redacted | Email |
| Amelias Best Barbershop | | Email Address Redacted | Email |
| Amelias Cleaners Ll | | Email Address Redacted | Email |
| Amelia'S Cleaning Services, Inc | | Email Address Redacted | Email |
| Amelia'S Inc. | | Email Address Redacted | Email |
| Amelie Houx | | Email Address Redacted | Email |
| Amelie Pinault, LLC | | Email Address Redacted | Email |
| Amelioration Service LLC | | Email Address Redacted | Email |
| Amelita Villasan | | Email Address Redacted | Email |
| Amella Pharma, LLC | | Email Address Redacted | Email |
| Amellie Sotohernandez | | Email Address Redacted | Email |
| Amen Corner Farm, LLC | | Email Address Redacted | Email |
| Amen Entrerprises LLC | | Email Address Redacted | Email |
| A-Men LLC | | Email Address Redacted | Email |
| Amen Movers LLC | | Email Address Redacted | Email |
| Amen Trucking LLC | | Email Address Redacted | Email |
| Amen Walker | | Email Address Redacted | Email |
| Amena Barnes | | Email Address Redacted | Email |
| Amena Pierre-Louis | | Email Address Redacted | Email |
| Amenaida Prieto | | Email Address Redacted | Email |
| Amene Nigani | | Email Address Redacted | Email |
| Amenia Williams | | Email Address Redacted | Email |
| Amenityelectrolysis | | Email Address Redacted | Email |
| Amer Abuhamdeh | | Email Address Redacted | Email |
| Amer Abumoghli | | Email Address Redacted | Email |
| Amer Akkawi | | Email Address Redacted | Email |
| Amer Alrawajeh Albgoum | | Email Address Redacted | Email |
| Amer Chayah | | Email Address Redacted | Email |
| Amer Fitian | | Email Address Redacted | Email |
| Amer Hamdan | | Email Address Redacted | Email |
| Amer Hasanin | | Email Address Redacted | Email |
| Amer Jahangiri | | Email Address Redacted | Email |
| Amer Khalifa | | Email Address Redacted | Email |
| Amer Khan | | Email Address Redacted | Email |
| Amer Majid | | Email Address Redacted | Email |
| Amer Majid | | Email Address Redacted | Email |
| Amer Nadeem | | Email Address Redacted | Email |
| Amer Salem | | Email Address Redacted | Email |
| Amer Taha | | Email Address Redacted | Email |
| Amera Inc | | Email Address Redacted | Email |
| Amera Realty Rehabs, LLC | | Email Address Redacted | Email |
| Amerasia My-A Trading Corp. | | Email Address Redacted | Email |
| Amercan All-Star, LLC | | Email Address Redacted | Email |
| Amere Mack | | Email Address Redacted | Email |
| Amerestate Global LLC | | Email Address Redacted | Email |
| Ameri Home Electronic Inc | | Email Address Redacted | Email |
| Ameriblinds Inc | | Email Address Redacted | Email |
| Americ Us Sales | | Email Address Redacted | Email |
| America Acosta | | Email Address Redacted | Email |
| America Anywhere | | Email Address Redacted | Email |
| America Camila Popin | | Email Address Redacted | Email |
| America Dream Home Improvement LLC | | Email Address Redacted | Email |
| America Eagle Construction Corporation | | Email Address Redacted | Email |
| America Eb5 Visa | | Email Address Redacted | Email |
| America Enterprises Group LLC | | Email Address Redacted | Email |
| America Financials, LLC | | Email Address Redacted | Email |
| America Frech | | Email Address Redacted | Email |
| America Income Tax | | Email Address Redacted | Email |
| America Jewelry Repair Inc | | Email Address Redacted | Email |
| America Jiin Values Corporation | | Email Address Redacted | Email |
| America Longxing Inc | | Email Address Redacted | Email |
| America Loss Consultants Corp | | Email Address Redacted | Email |
| America Olivas | | Email Address Redacted | Email |
| America Olivo Campbell | | Email Address Redacted | Email |
| America Patman | | Email Address Redacted | Email |
| America Petropump Services LLC | | Email Address Redacted | Email |
| America Pro Roofing LLC | | Email Address Redacted | Email |
| America Protective Security LLC | | Email Address Redacted | Email |
| America Stars Lawn & Landscaping LLC | | Email Address Redacted | Email |
| America Tax Center | | Email Address Redacted | Email |
| America Tools Corp | | Email Address Redacted | Email |
| America Tours | | Email Address Redacted | Email |
| Americal Management Co., Inc. | | Email Address Redacted | Email |
| Americal Mcfarland | | Email Address Redacted | Email |
| American & Foreign Garage | | Email Address Redacted | Email |
| American 1 Trucking | | Email Address Redacted | Email |
| American 1984 L Lc | | Email Address Redacted | Email |
| American A & R Construction, LLC | | Email Address Redacted | Email |
| American Aaa Health Care Center | | Email Address Redacted | Email |
| American Academy Of Certified Forensic Counselors, Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| American Academy Of Environmental Health & Safety Training | | | Email Address Redacted | Email |
| American Academy Of Traditional Chinese Medicine & Acupuncture | | | Email Address Redacted | Email |
| American Acp Inc | | | Email Address Redacted | Email |
| American Addiction Treatment Center Inc | | | Email Address Redacted | Email |
| American Advantage Adjusters Inc | | | Email Address Redacted | Email |
| American Air Inc | | | Email Address Redacted | Email |
| American Air Photo LLC. | | | Email Address Redacted | Email |
| American Air Services | | | Email Address Redacted | Email |
| American Air Standard Inc | | | Email Address Redacted | Email |
| American Allergies LLC | | | Email Address Redacted | Email |
| American Alliance Corp | | | Email Address Redacted | Email |
| American Allliance Health Services, LLC | | | Email Address Redacted | Email |
| American Apron & Restaurant Apparel Inc. | | | Email Address Redacted | Email |
| American Arab Chamber Of Commerce | | | Email Address Redacted | Email |
| American Arbor Care | | | Email Address Redacted | Email |
| American Arts Film & Television Academy, LLC | | | Email Address Redacted | Email |
| American Asian Acupuncture Pllc | | | Email Address Redacted | Email |
| American Athletics | | | Email Address Redacted | Email |
| American Attorney Service | | | Email Address Redacted | Email |
| American Australian Association Inc | | | Email Address Redacted | Email |
| American Auto Depot | | | Email Address Redacted | Email |
| American Auto Glass Of Citrus County, LLC | | | Email Address Redacted | Email |
| American Auto Insurance Of Gainesville | | | Email Address Redacted | Email |
| American Auto Sales | | | Email Address Redacted | Email |
| American Automotive | | | Email Address Redacted | Email |
| American Back Institute Of Ai, LLC | | | Email Address Redacted | Email |
| American Balloon & Helium Inc. | | | Email Address Redacted | Email |
| American Bands Entertainment LLC | | | Email Address Redacted | Email |
| American Bearing Company | | | Email Address Redacted | Email |
| American Beechwood Tree Service | | | Email Address Redacted | Email |
| American Best Cover | | | Email Address Redacted | Email |
| American Best Wing & Seafood LLC | | | Email Address Redacted | Email |
| American Black Coffee Dadeland | | | Email Address Redacted | Email |
| American Botanical LLC | | | Email Address Redacted | Email |
| American Braids & Beauty | | | Email Address Redacted | Email |
| American Brandz Co Ny LLC | | | Email Address Redacted | Email |
| American Building Services LLC | | | Email Address Redacted | Email |
| American Building Services, Inc. | | | Email Address Redacted | Email |
| American Built Homes LLC | | | Email Address Redacted | Email |
| American Built Pools, Inc. | | | Email Address Redacted | Email |
| American Burger, LLC | | | Email Address Redacted | Email |
| American Bus Specialist LLC | | | Email Address Redacted | Email |
| American Business Advisory Associates Inc. | | | Email Address Redacted | Email |
| American Business Center Inc | | | Email Address Redacted | Email |
| American Business Forms | | | Email Address Redacted | Email |
| American Business Network, LLC | | | Email Address Redacted | Email |
| American Cafe Inc | | | Email Address Redacted | Email |
| American Car Exports LLC | | | Email Address Redacted | Email |
| American Carequest, Inc | | | Email Address Redacted | Email |
| American Cargo Air & Sea Logistics Inc | | | Email Address Redacted | Email |
| American Cartoon Entertainment | | | Email Address Redacted | Email |
| American Cash Machine | | | Email Address Redacted | Email |
| American Caterer & Restaurants LLC | | | Email Address Redacted | Email |
| American Chair Inc | | | Email Address Redacted | Email |
| American Chiropractic Inc | | | Email Address Redacted | Email |
| American Cider Company, LLC | | | Email Address Redacted | Email |
| American City Realty | | | Email Address Redacted | Email |
| American City Realty | | | Email Address Redacted | Email |
| American Classic Escrow | | | Email Address Redacted | Email |
| American Classic Kennels | | | Email Address Redacted | Email |
| American Classifieds Of Pueblo, LLC | | | Email Address Redacted | Email |
| American Cleaners | | | Email Address Redacted | Email |
| American Cleaners Of Middletown Inc | | | Email Address Redacted | Email |
| American Clinical Research Associates, LLC | | | Email Address Redacted | Email |
| American Cnc Inc | | | Email Address Redacted | Email |
| American Colors By Henry Lehr | | | Email Address Redacted | Email |
| American Combat Hygiene LLC | | | Email Address Redacted | Email |
| American Comfort Control LLC | | | Email Address Redacted | Email |
| American Constitutional Rights Union | | | Email Address Redacted | Email |
| American Construction Pros Inc | | | Email Address Redacted | Email |
| American Consulting & Social Services League LLC | | | Email Address Redacted | Email |
| American Consumer Niche Marketing Services | | | Email Address Redacted | Email |
| American Contract Electric Inc | | | Email Address Redacted | Email |
| American Contractors Organization, Inc | | | Email Address Redacted | Email |
| American Cooling & Heating Group LLC | | | Email Address Redacted | Email |
| American Corporate Services Inc | | | Email Address Redacted | Email |
| American Countryside Farmers Market LLC | | | Email Address Redacted | Email |
| American Cowboy Roofing | | | Email Address Redacted | Email |
| American Cpr & Safety Inc | | | Email Address Redacted | Email |
| American Custom Contractors, Inc. | | | Email Address Redacted | Email |
| American Custom Golf Cars Inc | | | Email Address Redacted | Email |
| American Custom Marble | | | Email Address Redacted | Email |
| American Custom Marine Mfg Inc., | | | Email Address Redacted | Email |
| American Customs LLC | | | Email Address Redacted | Email |
| American Darin & Sewer Tech | | | Email Address Redacted | Email |
| American Deadstock | | | Email Address Redacted | Email |
| American Debt Holdings LLC | | | Email Address Redacted | Email |
| American Demo | | | Email Address Redacted | Email |
| American Desi Bazaar & Deli Inc | | | Email Address Redacted | Email |
| American Digital Networks | | | Email Address Redacted | Email |
| American Document Securities, Inc. | | | Email Address Redacted | Email |
| American Dream Corp | | | Email Address Redacted | Email |
| American Dream Laundry | | | Email Address Redacted | Email |
| American Dream Outdoors, Inc. | | | Email Address Redacted | Email |
| American Dream Plumbing Inc | | | Email Address Redacted | Email |
| American Dream Pressure Cleaning LLC | | | Email Address Redacted | Email |
| American Dream Vacations Of South Texas | | | Email Address Redacted | Email |
| American Dreaming Restaurants, Inc | | | Email Address Redacted | Email |
| American Dreams Unlimited LLC | | | Email Address Redacted | Email |
| American Dry Cleaners | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| American Eagle Mortgage LLC | | | | Email Address Redacted | Email |
| American Eagle Protective Services | | | | Email Address Redacted | Email |
| American Eagle Railroad Group Incorporated | | | | Email Address Redacted | Email |
| American Eagle Realty Services LLC | | | | Email Address Redacted | Email |
| American Eagle Transport Inc | | | | Email Address Redacted | Email |
| American Eagle Transportation | | | | Email Address Redacted | Email |
| American Eagle Veteran Contracting LLC | | | | Email Address Redacted | Email |
| American Education Systems Inc | | | | Email Address Redacted | Email |
| American Electric Works | | | | Email Address Redacted | Email |
| American Embossing | | | | Email Address Redacted | Email |
| American English Language Institute | | | | Email Address Redacted | Email |
| American Enterprise, Inc | | | | Email Address Redacted | Email |
| American Enterprises International | | | | Email Address Redacted | Email |
| American Enterprises LLC | | | | Email Address Redacted | Email |
| American Entertainment Technology, LLC | | | | Email Address Redacted | Email |
| American Estate Holding LLC | | | | Email Address Redacted | Email |
| American Executive Private Security | | | | Email Address Redacted | Email |
| American Fabrication Inc. | | | | Email Address Redacted | Email |
| American Fabrication Services LLC | | | | Email Address Redacted | Email |
| American Facility Source | | | | Email Address Redacted | Email |
| American Family Insurance, Robert Prantner Agency | | | | Email Address Redacted | Email |
| American Fashion Accessories LLC | | | | Email Address Redacted | Email |
| American Fashion Trading Inc | | | | Email Address Redacted | Email |
| American Field Publishing Company | | | | Email Address Redacted | Email |
| American Finance Lenders, LLC | 2301 Campus Dr 100A | | Irvine, CA 92612 | | First Class Mail |
| American Financial Associates, Inc | | | | Email Address Redacted | Email |
| American Finishing Systems | | | | Email Address Redacted | Email |
| American Fire & Life Safety L.L.C. | | | | Email Address Redacted | Email |
| American First Realty LLC | | | | Email Address Redacted | Email |
| American Fleet Leasing LLC | | | | Email Address Redacted | Email |
| American Flooring & Contracting Services LLC | | | | Email Address Redacted | Email |
| American Flooring Installers LLC | | | | Email Address Redacted | Email |
| American Food Association, Inc. | | | | Email Address Redacted | Email |
| American Foreign Auto Of Sarasota, Inc | | | | Email Address Redacted | Email |
| American Fork Orthodontics Pc | | | | Email Address Redacted | Email |
| American Fork Vision Center | | | | Email Address Redacted | Email |
| American Freight Logistics LLC | | | | Email Address Redacted | Email |
| American Freight Of Atlanta LLC | | | | Email Address Redacted | Email |
| American Friend Trucking Corporation | | | | Email Address Redacted | Email |
| American Friends Of Dbi Inc | | | | Email Address Redacted | Email |
| American Friends Of Leket Israel Inc | | | | Email Address Redacted | Email |
| American Friends Of Netiv Aryeh Inc | | | | Email Address Redacted | Email |
| American Friends Of Ponevez Yeshiva In Israel, Inc | | | | Email Address Redacted | Email |
| American Friends Of Yad Eliezer | | | | Email Address Redacted | Email |
| American Friends Of Yagdil Torah Inc. | | | | Email Address Redacted | Email |
| American Frontline Guards, Inc. | | | | Email Address Redacted | Email |
| American Gas Inc | | | | Email Address Redacted | Email |
| American Gas Oil Corp | | | | Email Address Redacted | Email |
| American Gear & Machinery Rebuilders LLC | | | | Email Address Redacted | Email |
| American General Life | | | | Email Address Redacted | Email |
| American Geophysics, Inc. | | | | Email Address Redacted | Email |
| American Goods Inc | | | | Email Address Redacted | Email |
| American Grasshopper LLC | | | | Email Address Redacted | Email |
| American Green Cleaning Corp | | | | Email Address Redacted | Email |
| American Green Zone Alliance | | | | Email Address Redacted | Email |
| American Griffin International Inc | | | | Email Address Redacted | Email |
| American Handyman Inc | | | | Email Address Redacted | Email |
| American Haulage Inc | | | | Email Address Redacted | Email |
| American Hay Farm LLC | | | | Email Address Redacted | Email |
| American Health & Legal Workforce | | | | Email Address Redacted | Email |
| American Health Providers Corp | | | | Email Address Redacted | Email |
| American Healthcare Billing Services | | | | Email Address Redacted | Email |
| American Heating & Air Conditioning | | | | Email Address Redacted | Email |
| American Heir, LLC | | | | Email Address Redacted | Email |
| American Heli-Arc Welding | | | | Email Address Redacted | Email |
| American Heritage Exteriors Inc | | | | Email Address Redacted | Email |
| American Heritage Minting, Inc. | | | | Email Address Redacted | Email |
| American Hero Clothing | | | | Email Address Redacted | Email |
| American Holistic Nurses Association | | | | Email Address Redacted | Email |
| American Home & Design | | | | Email Address Redacted | Email |
| American Home Care Associates | | | | Email Address Redacted | Email |
| American Home Improvement Group LLC | | | | Email Address Redacted | Email |
| American Home Improvements & Gutters LLC | | | | Email Address Redacted | Email |
| American Home Investments, LLC. | | | | Email Address Redacted | Email |
| American Home Remodeling Corporation | | | | Email Address Redacted | Email |
| American Home Services, Inc. | | | | Email Address Redacted | Email |
| American Home Veterinary Care, Pc | | | | Email Address Redacted | Email |
| American Horticultural Supply, Inc. | | | | Email Address Redacted | Email |
| American Ideal Corporation | | | | Email Address Redacted | Email |
| American Ideal Diamond Co., Inc. | | | | Email Address Redacted | Email |
| American Il Transportation Limo Cab LLC | | | | Email Address Redacted | Email |
| American Image Gallery | | | | Email Address Redacted | Email |
| American Immaculate Heart Of Mary Province Inc | | | | Email Address Redacted | Email |
| American Immigration Bureau, Inc. | | | | Email Address Redacted | Email |
| American Immigration LLC | 1270 Broadway, Ste 505 | 5Th Floor | New York, NY 10001 | | First Class Mail |
| American Immigration LLC | | | | Email Address Redacted | Email |
| American Improvement Services, LLC | | | | Email Address Redacted | Email |
| American Income Life | | | | Email Address Redacted | Email |
| American Income Life | | | | Email Address Redacted | Email |
| American Income Life | | | | Email Address Redacted | Email |
| American Industrial & Farm Supply Inc | | | | Email Address Redacted | Email |
| American Industrial & Municipal Supply, Inc. | | | | Email Address Redacted | Email |
| American Industrial Motorworks, Inc | | | | Email Address Redacted | Email |
| American Industrial Wood Technologies, LLC | | | | Email Address Redacted | Email |
| American Inline Skating Inc | | | | Email Address Redacted | Email |
| American Institute Of Intradermal Cosmetics, Inc. | | | | Email Address Redacted | Email |
| American Institute Of Architects Santa Barbara Chapter | | | | Email Address Redacted | Email |
| American Institute Of Certified Tax Coaches, Inc. | | | | Email Address Redacted | Email |
| American Institute Of Dermatopathology | | | | Email Address Redacted | Email |
| American Insurance Resources | | | | Email Address Redacted | Email |
| American Insurance Solutions LLC | | | | Email Address Redacted | Email |
| American Insurance Solutions LLC, | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| American International Associates, LLC | | | Email Address Redacted | Email |
| American International Wholesale Inc | | | Email Address Redacted | Email |
| American Jewelry Supply | | | Email Address Redacted | Email |
| American Kitchen & Granite Design LLC | | | Email Address Redacted | Email |
| American Led Display Solutions, Corp | | | Email Address Redacted | Email |
| American Legacy Funding Company | | | Email Address Redacted | Email |
| American Legal Services | | | Email Address Redacted | Email |
| American Legion Dr Os Holliday Memorial Post 27 | | | Email Address Redacted | Email |
| American Legion Home Association | | | Email Address Redacted | Email |
| American Legion Post 113 | | | Email Address Redacted | Email |
| American Legion Post 16 | | | Email Address Redacted | Email |
| American Legion Post 222 Thomas P Johnston | | | Email Address Redacted | Email |
| American Legion Post 402 | | | Email Address Redacted | Email |
| American Legion Post 500 | | | Email Address Redacted | Email |
| American Legion Post 82 | | | Email Address Redacted | Email |
| American Lenders Service Co Of High Point | | | Email Address Redacted | Email |
| American Life Apparel, LLC. | | | Email Address Redacted | Email |
| American Life Safety Fire Protection, LLC | | | Email Address Redacted | Email |
| American Light | | | Email Address Redacted | Email |
| American Limo & Sedans, | | | Email Address Redacted | Email |
| American Limousine SF LLC | | | Email Address Redacted | Email |
| American Logistics LLC | | | Email Address Redacted | Email |
| American Magic Nails | | | Email Address Redacted | Email |
| American Mail & Parcel | | | Email Address Redacted | Email |
| American Maintenance & Machine | | | Email Address Redacted | Email |
| American Male Medical Centers Of Tn, Pc | | | Email Address Redacted | Email |
| American Male Medical Centers Of Tx, Pllc | | | Email Address Redacted | Email |
| American Management Compan Bh, Ltd | | | Email Address Redacted | Email |
| American Marine Publishing, Inc. | | | Email Address Redacted | Email |
| American Marketing Ventures Inc | | | Email Address Redacted | Email |
| American Martial Arts Center | | | Email Address Redacted | Email |
| American Medical Consultants Inc. | | | Email Address Redacted | Email |
| American Medical Inc | | | Email Address Redacted | Email |
| American Medical Management Services, Inc. | | | Email Address Redacted | Email |
| American Medical Sales, Inc. | | | Email Address Redacted | Email |
| American Metal Sign Company | | | Email Address Redacted | Email |
| American Metropolitan Environmental, Inc. | | | Email Address Redacted | Email |
| American Mobile Clean | | | Email Address Redacted | Email |
| American Motor Group Inc | | | Email Address Redacted | Email |
| American Music School | | | Email Address Redacted | Email |
| American Nail Salon Inc | | | Email Address Redacted | Email |
| American Nails | | | Email Address Redacted | Email |
| American Nails | | | Email Address Redacted | Email |
| American Nails & Salon LLC | | | Email Address Redacted | Email |
| American Office Furniture Inc. | | | Email Address Redacted | Email |
| American Office Furniture, Inc | | | Email Address Redacted | Email |
| American Oil Investments, Inc. | | | Email Address Redacted | Email |
| American Old School Telephone Inc | | | Email Address Redacted | Email |
| American P.V. Experts, LLC. | | | Email Address Redacted | Email |
| American Pacific Transportation | | | Email Address Redacted | Email |
| American Packaging Group | | | Email Address Redacted | Email |
| American Packaging Group, Inc. | | | Email Address Redacted | Email |
| American Petroleum Inc. | | | Email Address Redacted | Email |
| American Philosophical Association | | | Email Address Redacted | Email |
| American Physical Therapy, Pc | | | Email Address Redacted | Email |
| American Plating & Mfg. Company, Inc. | | | Email Address Redacted | Email |
| American Pool | | | Email Address Redacted | Email |
| American Pool League Of Ct. Inc | | | Email Address Redacted | Email |
| American Powersports Sales Center Inc | | | Email Address Redacted | Email |
| American Precious Metals Solutions | | | Email Address Redacted | Email |
| American Pride Heating & Air Conditioning Contracting Inc | | | Email Address Redacted | Email |
| American Pride Store, LLC | | | Email Address Redacted | Email |
| American Pride Trucking, LLC | | | Email Address Redacted | Email |
| American Prime Worldwide Van Lines Inc | | | Email Address Redacted | Email |
| American Professional Floor LLC | | | Email Address Redacted | Email |
| American Professional Management Inc | | | Email Address Redacted | Email |
| American Properties Group LLC | | | Email Address Redacted | Email |
| American Property Buyers LLC | | | Email Address Redacted | Email |
| American Property Renovations | | | Email Address Redacted | Email |
| American Pro-Scapes Inc | | | Email Address Redacted | Email |
| American Protege, Inc. | | | Email Address Redacted | Email |
| American Purchasing, Corp. | | | Email Address Redacted | Email |
| American Pure Whey LLC | | | Email Address Redacted | Email |
| American Quality Assurance Council | | | Email Address Redacted | Email |
| American Quality Remodeling Inc | | | Email Address Redacted | Email |
| American Quality Seamless Gutters Inc | | | Email Address Redacted | Email |
| American Radio Relay League, Inc. | | | Email Address Redacted | Email |
| American Radon LLC | | | Email Address Redacted | Email |
| American Real Estate | | | Email Address Redacted | Email |
| American Real Estate Investments, LLC | | | Email Address Redacted | Email |
| American Realty Experts Inc | 5801 Nw 151 St | Miami Lakes, FL 33014 | | First Class Mail |
| American Realty Experts Inc | | | Email Address Redacted | Email |
| American Realty LLC | | | Email Address Redacted | Email |
| American Realty Professionals, Inc. | | | Email Address Redacted | Email |
| American Renovations & Repairs | | | Email Address Redacted | Email |
| American Riggers, Inc | | | Email Address Redacted | Email |
| American Risk Administrator, LLC | | | Email Address Redacted | Email |
| American River Tax Services, Inc. | | | Email Address Redacted | Email |
| American Roofing Central, Inc | | | Email Address Redacted | Email |
| American Rose Apparel Inc | | | Email Address Redacted | Email |
| American Rose Homes LLC | | | Email Address Redacted | Email |
| American Safety & Environmental Consultants, Inc. | | | Email Address Redacted | Email |
| American Safety Products, Inc. | | | Email Address Redacted | Email |
| American Safety Sprinkler | | | Email Address Redacted | Email |
| American Saudi Advance Communication Management & Smart Building Group LLC | | | Email Address Redacted | Email |
| American Scan, Mill. & Engrave LLC | | | Email Address Redacted | Email |
| American Seafood Imports, Inc. | | | Email Address Redacted | Email |
| American Sealing, Inc. | | | Email Address Redacted | Email |
| American Security & Fire Alarm Systems, Inc. | | | Email Address Redacted | Email |
| American Services Connection LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| American Services Group | | | Email Address Redacted | Email |
| American Shaolin Kung Fu, LLC | | | Email Address Redacted | Email |
| American Shellfish Company LLC | | | Email Address Redacted | Email |
| American Shoe Factory, Inc. | | | Email Address Redacted | Email |
| American Shutters Mfg, LLC | | | Email Address Redacted | Email |
| American Skin Care Salon | | | Email Address Redacted | Email |
| American Smile Modern Dentistry Pc | | | Email Address Redacted | Email |
| American Soda Fountain, Inc. | | | Email Address Redacted | Email |
| American Solar Construction LLC | | | Email Address Redacted | Email |
| American Sparks, LLC | | | Email Address Redacted | Email |
| American Stamp Concrete Corp. | | | Email Address Redacted | Email |
| American Star Cleaning Services | | | Email Address Redacted | Email |
| American Star Guard Services, Llc | | | Email Address Redacted | Email |
| American Steel & Metal Fabrication | | | Email Address Redacted | Email |
| American Steel Services Inc | | | Email Address Redacted | Email |
| American Stitch LLC | | | Email Address Redacted | Email |
| American Strategy Group LLC | | | Email Address Redacted | Email |
| American Stream Solar, Inc | | | Email Address Redacted | Email |
| American Street Capital, LLC | | | Email Address Redacted | Email |
| American Surveillance Force Inc | | | Email Address Redacted | Email |
| American Tax & Financial Services LLC | | | Email Address Redacted | Email |
| American Tax Services | | | Email Address Redacted | Email |
| American Tax Services Inc | | | Email Address Redacted | Email |
| American Technologies Management Services | | | Email Address Redacted | Email |
| American Therapy Tubs | | | Email Address Redacted | Email |
| American Tile Cleaning & Hard Surface Restoration | | | Email Address Redacted | Email |
| American Tire & Automotive | | | Email Address Redacted | Email |
| American Titles LLC | | | Email Address Redacted | Email |
| American Top Service LLC | | | Email Address Redacted | Email |
| American Tour Guide | | | Email Address Redacted | Email |
| American Touring Association Of America | | | Email Address Redacted | Email |
| American Towing & Recovery LLC | | | Email Address Redacted | Email |
| American Trailer Rentals, Inc. | | | Email Address Redacted | Email |
| American Trans Plastics LLC | | | Email Address Redacted | Email |
| American Transportation Management Group | | | Email Address Redacted | Email |
| American Tree | | | Email Address Redacted | Email |
| American Tree Experts Inc | | | Email Address Redacted | Email |
| American Truck Service | | | Email Address Redacted | Email |
| American Truck Training, Inc. | | | Email Address Redacted | Email |
| American Trucking Inc | | | Email Address Redacted | Email |
| American Twin Movers Inc | | | Email Address Redacted | Email |
| American United Sales Corp | | | Email Address Redacted | Email |
| American Utilities & Infrastructure, | | | Email Address Redacted | Email |
| American Value Goods LLC | | | Email Address Redacted | Email |
| American Vegan Society | | | Email Address Redacted | Email |
| American Vending Services (Dba) Treat America Food Svc | | | Email Address Redacted | Email |
| American Venture Consultants LLC | | | Email Address Redacted | Email |
| American Veteran Enterprise Team LLC | | | Email Address Redacted | Email |
| American Veterans Logistics, LLC | | | Email Address Redacted | Email |
| American Veterans Protective Services LLC | | | Email Address Redacted | Email |
| American Vets Abatement Experts LLC | | | Email Address Redacted | Email |
| American Vip Limo, LLC | | | Email Address Redacted | Email |
| American Warrior Auto Glass | | | Email Address Redacted | Email |
| American Wash Technologies | | | Email Address Redacted | Email |
| American Water Resources Association | | | Email Address Redacted | Email |
| American Wealth Management | | | Email Address Redacted | Email |
| American Wilbert & Vaults LLC | | | Email Address Redacted | Email |
| American Windows & Glass | | | Email Address Redacted | Email |
| American Workbench | | | Email Address Redacted | Email |
| American Worldwide Wireless Inc | | | Email Address Redacted | Email |
| American Xpress Co | | | Email Address Redacted | Email |
| Americana Currency | | | Email Address Redacted | Email |
| Americana Hair Studio LLC | | | Email Address Redacted | Email |
| Americana Rare Coin, Inc. | | | Email Address Redacted | Email |
| Americanbluepoolsupply | | | Email Address Redacted | Email |
| Americanmarineplumbing | | | Email Address Redacted | Email |
| Americano Mexicano | | | Email Address Redacted | Email |
| Americanrehabilitation Consulting Services, Inc | | | Email Address Redacted | Email |
| American-Retro LLC | | | Email Address Redacted | Email |
| Americar, Inc. | | | Email Address Redacted | Email |
| Americare Senior Living Services LLC | | | Email Address Redacted | Email |
| Americas Appliance Installers | | | Email Address Redacted | Email |
| America'S Best Flooring | | | Email Address Redacted | Email |
| America'S Best Garage Door Repair | | | Email Address Redacted | Email |
| America'S Best Home Healthcare LLC | | | Email Address Redacted | Email |
| America'S Best Homes & Services, LLC | | | Email Address Redacted | Email |
| America'S Best Kettle Corn LLC | | | Email Address Redacted | Email |
| America'S Best Moving Co, | | | Email Address Redacted | Email |
| Americas Best Recruiting Group | | | Email Address Redacted | Email |
| Americas Best Service LLC | | | Email Address Redacted | Email |
| America'S Best Vacuum Service LLC | | | Email Address Redacted | Email |
| Americas Best Value Inn | | | Email Address Redacted | Email |
| Americas Bike Company, LLC | | | Email Address Redacted | Email |
| America'S Ebroker Inc. | | | Email Address Redacted | Email |
| Americas Export Trading Corp | | | Email Address Redacted | Email |
| Americas Finest City Mortgage, Inc. | | | Email Address Redacted | Email |
| Americas Finest Homes Inc | | | Email Address Redacted | Email |
| America'S Finest Medical Transportation Inc | | | Email Address Redacted | Email |
| Americas House Corporation | | | Email Address Redacted | Email |
| Americas Irrigation & Landscaping | | | Email Address Redacted | Email |
| America'S Management LLC | | | Email Address Redacted | Email |
| America'S Production Company, Inc. | | | Email Address Redacted | Email |
| America'S Roofing Services LLC | | | Email Address Redacted | Email |
| America'S Surveillance, LLC | | | Email Address Redacted | Email |
| Americas Surveying & Adjusting, Inc. | | | Email Address Redacted | Email |
| America'S Swimming Pool Company Of Longview | | | Email Address Redacted | Email |
| America'S Tax & Accounting Service | | | Email Address Redacted | Email |
| Americas Tax & Bookkeeping | | | Email Address Redacted | Email |
| Americas Total Consulting Inc | | | Email Address Redacted | Email |
| Americas Tree Service Fl LLC | | | Email Address Redacted | Email |
| Americasbest Enterprises, Inc. | | | Email Address Redacted | Email |
| Americateam Contractors Co | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Americna Made College Programs | | Email Address Redacted | Email |
| Americo Ansin | | Email Address Redacted | Email |
| Americo Arrawz | | Email Address Redacted | Email |
| Americos, Inc | | Email Address Redacted | Email |
| Americraft Plumbing Inc | | Email Address Redacted | Email |
| Americsian Personnel Group Inc. | | Email Address Redacted | Email |
| Amerideutsch Transnational Solutions | | Email Address Redacted | Email |
| Ameridream Realty, Inc | | Email Address Redacted | Email |
| Amerifirst Floors, Inc | | Email Address Redacted | Email |
| Amerifreight | | Email Address Redacted | Email |
| Amerifund Home Loans | | Email Address Redacted | Email |
| Amerigo Auto Car LLC | | Email Address Redacted | Email |
| Ameriguard Lawn & Pest Managment LLC | | Email Address Redacted | Email |
| Amerihome Loan Corp | | Email Address Redacted | Email |
| Amerika Management & Investment Bdm LLC | | Email Address Redacted | Email |
| Ameri-Kal | | Email Address Redacted | Email |
| Amerilideres Corp | | Email Address Redacted | Email |
| Ameriline LLC | | Email Address Redacted | Email |
| Ameriling LLC | | Email Address Redacted | Email |
| Amerimax Home Center | | Email Address Redacted | Email |
| Amerimex Construction, LLC | | Email Address Redacted | Email |
| Amerimont Academy | | Email Address Redacted | Email |
| Amerinko Academy | | Email Address Redacted | Email |
| Ameripol Logistics Inc | | Email Address Redacted | Email |
| Ameripro Bookkeeping | | Email Address Redacted | Email |
| Ameripro Logistics LLC | | Email Address Redacted | Email |
| Ameriprojects Inc | | Email Address Redacted | Email |
| Ameriquest, Inc | | Email Address Redacted | Email |
| Ameriroofs | | Email Address Redacted | Email |
| Amerisal Enterprises Inc | | Email Address Redacted | Email |
| Amerishield Group LLC | | Email Address Redacted | Email |
| Amerishirt, Corp. | | Email Address Redacted | Email |
| Amerisite LLC. | | Email Address Redacted | Email |
| Ameristar Insurance Group Inc. | | Email Address Redacted | Email |
| Ameristore | | Email Address Redacted | Email |
| Ameritech Electrical | | Email Address Redacted | Email |
| Ameritix Binary Support LLC | | Email Address Redacted | Email |
| Ameri-Transport.Com | | Email Address Redacted | Email |
| Ameriwave Air Purification LLC | | Email Address Redacted | Email |
| Amerolink, Inc | | Email Address Redacted | Email |
| Amery Jean | | Email Address Redacted | Email |
| Ames Glass Window & Doors | | Email Address Redacted | Email |
| Ame'S Quality Roofing, LLC | | Email Address Redacted | Email |
| Amesa Williams | | Email Address Redacted | Email |
| Amesh J Patel Md Inc | | Email Address Redacted | Email |
| Amesha Smith | | Email Address Redacted | Email |
| Amesha Williams | | Email Address Redacted | Email |
| Ameta Kimbrough | | Email Address Redacted | Email |
| Amethyst & Associates LLC | | Email Address Redacted | Email |
| Amethyst Inc | | Email Address Redacted | Email |
| Ametron /American Electronic Supply, Inc. | | Email Address Redacted | Email |
| Amex Transport Inc. | | Email Address Redacted | Email |
| Amexem Freight Transport LLC | | Email Address Redacted | Email |
| Amey J Muzumdar, D.C., S.C. | | Email Address Redacted | Email |
| Amey S Vaze | | Email Address Redacted | Email |
| Amf Enterprises Corp | | Email Address Redacted | Email |
| Amf Metal Art, Inc | | Email Address Redacted | Email |
| Amfal Tech LLC | | Email Address Redacted | Email |
| Amfortune Min | | Email Address Redacted | Email |
| Amg Capital LLC | | Email Address Redacted | Email |
| Amg Consulting Group, Inc | | Email Address Redacted | Email |
| Amg Food Distribution | | Email Address Redacted | Email |
| Amg General Services | | Email Address Redacted | Email |
| Amg Healthcare, LLC | | Email Address Redacted | Email |
| Amg Lease Auto Motive Group | | Email Address Redacted | Email |
| Amg Life | | Email Address Redacted | Email |
| Amg Oilfield Services Inc | | Email Address Redacted | Email |
| Amg Pro LLC | | Email Address Redacted | Email |
| Amg Security LLC | | Email Address Redacted | Email |
| Amg Spotless Cleaning Services | | Email Address Redacted | Email |
| Amg Technology | | Email Address Redacted | Email |
| Amgad Barsoom | | Email Address Redacted | Email |
| Amgad Wahba | | Email Address Redacted | Email |
| Amgh 2, LLC | | Email Address Redacted | Email |
| Amgmt Inc. | | Email Address Redacted | Email |
| Amgo Restaurant Corporation | | Email Address Redacted | Email |
| Amh Appraisal Consultants, Inc. | | Email Address Redacted | Email |
| Amh Capital, LLC | | Email Address Redacted | Email |
| Amh Corporate Holdings LLC | | Email Address Redacted | Email |
| Amh Notary Consulting Service | | Email Address Redacted | Email |
| Amh Produce LLC | | Email Address Redacted | Email |
| Amha Hospice LLC | | Email Address Redacted | Email |
| Amhar Publications | | Email Address Redacted | Email |
| Amherst Books | | Email Address Redacted | Email |
| Amherst Committee For A Better Chance, Inc | | Email Address Redacted | Email |
| Amherst Dog Wash LLC | | Email Address Redacted | Email |
| Amherst Field Hockey Academy, LLC | | Email Address Redacted | Email |
| Amherst Insurance Agency, Inc. | | Email Address Redacted | Email |
| Amho Investments | | Email Address Redacted | Email |
| Ami A Hines Johnson | | Email Address Redacted | Email |
| Ami Arakaki | | Email Address Redacted | Email |
| Ami Blumenauer | | Email Address Redacted | Email |
| Ami Consultants | | Email Address Redacted | Email |
| Ami Kalisek | | Email Address Redacted | Email |
| Ami Keeler | | Email Address Redacted | Email |
| Ami Livonia, LLC | | Email Address Redacted | Email |
| Ami School, Inc. | | Email Address Redacted | Email |
| Ami Shah Cpa, Pc | | Email Address Redacted | Email |
| Ami Vitale Productions | | Email Address Redacted | Email |
| Ami Vitori | | Email Address Redacted | Email |
| Amian Inc. | | Email Address Redacted | Email |
| Amichai LLC | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Amichai Vardi | | Email Address Redacted | Email |
| Amici Enterprises LLC | | Email Address Redacted | Email |
| Amici LLC | | Email Address Redacted | Email |
| Amici'S Italian Bistro, LLC | | Email Address Redacted | Email |
| Amici'S Pizza | | Email Address Redacted | Email |
| Amick Financial Group, LLC | | Email Address Redacted | Email |
| Amicka'S Professional Tax | | Email Address Redacted | Email |
| Amico & Associates, Inc. | | Email Address Redacted | Email |
| Amid Hassan | | Email Address Redacted | Email |
| Amid Hassan | | Email Address Redacted | Email |
| Amide Jacques | | Email Address Redacted | Email |
| Amidou Bocoum | | Email Address Redacted | Email |
| Amie Boone | | Email Address Redacted | Email |
| Amie Brown Delong | | Email Address Redacted | Email |
| Amie Frankey | | Email Address Redacted | Email |
| Amie Horn | | Email Address Redacted | Email |
| Amie Irwin | | Email Address Redacted | Email |
| Amie Johnson | | Email Address Redacted | Email |
| Amie Laughlin | | Email Address Redacted | Email |
| Amie Lee Tetrault | | Email Address Redacted | Email |
| Amie Lindsay | | Email Address Redacted | Email |
| Amie Louise Plante | | Email Address Redacted | Email |
| Amie Marquez | | Email Address Redacted | Email |
| Amie Marse | | Email Address Redacted | Email |
| Amie Nguyen | | Email Address Redacted | Email |
| Amie Phan - Manicurist | | Email Address Redacted | Email |
| Amie Poche | | Email Address Redacted | Email |
| Amie Rehabilitation Inc | | Email Address Redacted | Email |
| Amie Rosas | | Email Address Redacted | Email |
| Amie Shaw | | Email Address Redacted | Email |
| Amie Sokora | | Email Address Redacted | Email |
| Amie Swan | | Email Address Redacted | Email |
| Amie Teague | | Email Address Redacted | Email |
| Amie Terry | | Email Address Redacted | Email |
| Amie Whitmore | | Email Address Redacted | Email |
| Amiel Arieti | | Email Address Redacted | Email |
| Amiel, Llc | | Email Address Redacted | Email |
| Amielle Moyer | | Email Address Redacted | Email |
| Amies Corporation | | Email Address Redacted | Email |
| Amigo Express, LLC | | Email Address Redacted | Email |
| Amigo Forestry Service, Inc | | Email Address Redacted | Email |
| Amigo Games Inc. | | Email Address Redacted | Email |
| Amigo Therapy Services LLC | | Email Address Redacted | Email |
| Amigo Trading Inc | | Email Address Redacted | Email |
| Amigos Beauty Mart | | Email Address Redacted | Email |
| Amigos Buffet Market Corp. | | Email Address Redacted | Email |
| Amigos De Jesus Covenant Church | | Email Address Redacted | Email |
| Amigos Home Improvement LLC | | Email Address Redacted | Email |
| Amigos Market, Inc. | | Email Address Redacted | Email |
| Amigos Mercado | | Email Address Redacted | Email |
| Amigos Tax Multiservices | | Email Address Redacted | Email |
| Amigos Tires LLC | | Email Address Redacted | Email |
| Amigos Wireless | | Email Address Redacted | Email |
| Amika Hauling LLC | | Email Address Redacted | Email |
| Amil Figueroa | | Email Address Redacted | Email |
| Amila Insurance Services | | Email Address Redacted | Email |
| Amila Jayakody | | Email Address Redacted | Email |
| Amilcar Elam | | Email Address Redacted | Email |
| Amilcar F Silva | | Email Address Redacted | Email |
| Amilcar Lopez | | Email Address Redacted | Email |
| Amilcar Martinez | | Email Address Redacted | Email |
| Amilcar Melendez | | Email Address Redacted | Email |
| Amilcar Rodriguez | | Email Address Redacted | Email |
| Amilcar Transportation Service | | Email Address Redacted | Email |
| Amilkar Perez | | Email Address Redacted | Email |
| A-Miller Production | | Email Address Redacted | Email |
| Amilli Entertainment Group LLC | | Email Address Redacted | Email |
| Amillia Saunders | | Email Address Redacted | Email |
| Amilyn Reece | | Email Address Redacted | Email |
| Amin A Azad | | Email Address Redacted | Email |
| Amin Abdelhaq | | Email Address Redacted | Email |
| Amin Abdulrahim | | Email Address Redacted | Email |
| Amin Bitar | | Email Address Redacted | Email |
| Amin Dobani, Inc | | Email Address Redacted | Email |
| Amin Driving School Inc. | | Email Address Redacted | Email |
| Amin El-Gazzar | | Email Address Redacted | Email |
| Amin Ellaboudy | | Email Address Redacted | Email |
| Amin Express & Trans LLC | | Email Address Redacted | Email |
| Amin Farah | | Email Address Redacted | Email |
| Amin Haider | | Email Address Redacted | Email |
| Amin Hassan | | Email Address Redacted | Email |
| Amin Jamally | | Email Address Redacted | Email |
| Amin Jayyusi | | Email Address Redacted | Email |
| Amin Khan | | Email Address Redacted | Email |
| Amin Mansour | | Email Address Redacted | Email |
| Amin Mohamad | | Email Address Redacted | Email |
| Amin Mohamed | | Email Address Redacted | Email |
| Amin Muse | | Email Address Redacted | Email |
| Amin Mustafa | | Email Address Redacted | Email |
| Amin Patton | | Email Address Redacted | Email |
| Amin Ramo | | Email Address Redacted | Email |
| Amin Rivers | | Email Address Redacted | Email |
| Amin Surani | | Email Address Redacted | Email |
| Amin Wireless, LLC | | Email Address Redacted | Email |
| Amin Zand Vakili Md | | Email Address Redacted | Email |
| Amina Abdul-Jalil | | Email Address Redacted | Email |
| Amina Aboo | | Email Address Redacted | Email |
| Amina Addow | | Email Address Redacted | Email |
| Amina Essaber | | Email Address Redacted | Email |
| Amina Fruits & Snacks | | Email Address Redacted | Email |
| Amina Hashim | | Email Address Redacted | Email |
| Amina Khan | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Amina Khan | | | Email Address Redacted | Email |
| Amina Lehyan | | | Email Address Redacted | Email |
| Amina Redd | | | Email Address Redacted | Email |
| Amina Sharif & Said Nor Family Child Care | | | Email Address Redacted | Email |
| Amina Siddiqui | | | Email Address Redacted | Email |
| Amina Thai Restaurant | | | Email Address Redacted | Email |
| Amina Ward | | | Email Address Redacted | Email |
| Amina Wong Cooper | | | Email Address Redacted | Email |
| Aminah El | | | Email Address Redacted | Email |
| Aminali Kassam | | | Email Address Redacted | Email |
| Aminat Adebayo | | | Email Address Redacted | Email |
| Aminat Bello | | | Email Address Redacted | Email |
| Aminat M Tijani | | | Email Address Redacted | Email |
| Aminat Ojo | | | Email Address Redacted | Email |
| Aminata | | | Email Address Redacted | Email |
| Aminata Bah | | | Email Address Redacted | Email |
| Aminata Bongay | | | Email Address Redacted | Email |
| Aminata Coulibaly | | | Email Address Redacted | Email |
| Aminata Diba | | | Email Address Redacted | Email |
| Aminata Doumbia | | | Email Address Redacted | Email |
| Aminata Koroma | | | Email Address Redacted | Email |
| Aminata Ndiaye | | | Email Address Redacted | Email |
| Aminata Smith | | | Email Address Redacted | Email |
| Aminata Zubairu | | | Email Address Redacted | Email |
| Aminaz Trucking LLC | | | Email Address Redacted | Email |
| Amine Araya | | | Email Address Redacted | Email |
| Amine Benouis | | | Email Address Redacted | Email |
| Amine Matta | | | Email Address Redacted | Email |
| Amingo Ruiz | | | Email Address Redacted | Email |
| Aminta H Sevilla | | | Email Address Redacted | Email |
| Aminta Sevilla | | | Email Address Redacted | Email |
| Aminu Basharu | | | Email Address Redacted | Email |
| Aminul I Bhuiyan | | | Email Address Redacted | Email |
| Aminul Siddique Sales Admin Business | | | Email Address Redacted | Email |
| Aminus Samad | | | Email Address Redacted | Email |
| Amir Allen | | | Email Address Redacted | Email |
| Amir Alzubi | | | Email Address Redacted | Email |
| Amir Arfaei Md Inc | | | Email Address Redacted | Email |
| Amir Aslam Hayat | | | Email Address Redacted | Email |
| Amir Avigdory | | | Email Address Redacted | Email |
| Amir Bahman | | | Email Address Redacted | Email |
| Amir Bahrami | | | Email Address Redacted | Email |
| Amir Bajrektarevic | | | Email Address Redacted | Email |
| Amir Bar | | | Email Address Redacted | Email |
| Amir Bazli | | | Email Address Redacted | Email |
| Amir Benesh | | | Email Address Redacted | Email |
| Amir Chamanifard | | | Email Address Redacted | Email |
| Amir Dado | | | Email Address Redacted | Email |
| Amir Dahab | | | Email Address Redacted | Email |
| Amir Damavandi | | | Email Address Redacted | Email |
| Amir Daoud | | | Email Address Redacted | Email |
| Amir Demetry | | | Email Address Redacted | Email |
| Amir Digital LLC | | | Email Address Redacted | Email |
| Amir Ebadat | | | Email Address Redacted | Email |
| Amir Ebrahim | | | Email Address Redacted | Email |
| Amir El-Amir | | | Email Address Redacted | Email |
| Amir Elkhatib | | | Email Address Redacted | Email |
| Amir F Kalair | | | Email Address Redacted | Email |
| Amir Farooq | | | Email Address Redacted | Email |
| Amir Food Delivery | | | Email Address Redacted | Email |
| Amir Foroz | | | Email Address Redacted | Email |
| Amir Gerges | | | Email Address Redacted | Email |
| Amir H. Asgarinejad | | | Email Address Redacted | Email |
| Amir Halfon | | | Email Address Redacted | Email |
| Amir Hanna | | | Email Address Redacted | Email |
| Amir Hanna, Md LLC | | | Email Address Redacted | Email |
| Amir Heshmatpour | | | Email Address Redacted | Email |
| Amir Hirani | | | Email Address Redacted | Email |
| Amir Hirani | | | Email Address Redacted | Email |
| Amir Hirsch | | | Email Address Redacted | Email |
| Amir J Bhutta | | | Email Address Redacted | Email |
| Amir Jafari | | | Email Address Redacted | Email |
| Amir Janazah Services | | | Email Address Redacted | Email |
| Amir Johnson | | | Email Address Redacted | Email |
| Amir Karimpour | | | Email Address Redacted | Email |
| Amir Kashfi | | | Email Address Redacted | Email |
| Amir Kashfi | | | Email Address Redacted | Email |
| Amir Khadra | | | Email Address Redacted | Email |
| Amir Khan | | | Email Address Redacted | Email |
| Amir Khan | | | Email Address Redacted | Email |
| Amir Khan | | | Email Address Redacted | Email |
| Amir Korangy | | | Email Address Redacted | Email |
| Amir Lakhani | | | Email Address Redacted | Email |
| Amir Longi | | | Email Address Redacted | Email |
| Amir Makhani | | | Email Address Redacted | Email |
| Amir Mirbaghery | | | Email Address Redacted | Email |
| Amir Mithani | | | Email Address Redacted | Email |
| Amir Mogadas | | | Email Address Redacted | Email |
| Amir Mogadas | | | Email Address Redacted | Email |
| Amir Mohammed | | | Email Address Redacted | Email |
| Amir Moustafa | | | Email Address Redacted | Email |
| Amir Neeman Consulting LLC | | | Email Address Redacted | Email |
| Amir Neshati Photography | | | Email Address Redacted | Email |
| Amir Niamat | | | Email Address Redacted | Email |
| Amir Panahi | | | Email Address Redacted | Email |
| Amir Pejman | | | Email Address Redacted | Email |
| Amir Pirnia-Naini | | | Email Address Redacted | Email |
| Amir Potts | | | Email Address Redacted | Email |
| Amir Powell | | | Email Address Redacted | Email |
| Amir Radfar | | | Email Address Redacted | Email |
| Amir Rasoulpour | | | Email Address Redacted | Email |
| Amir Rauf | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Amir Robinson | | Email Address Redacted | Email |
| Amir Rosenthal | | Email Address Redacted | Email |
| Amir Roufael | | Email Address Redacted | Email |
| Amir S. Avestimehr | | Email Address Redacted | Email |
| Amir Saati | | Email Address Redacted | Email |
| Amir Salmon | | Email Address Redacted | Email |
| Amir Shahzad | | Email Address Redacted | Email |
| Amir Shain | | Email Address Redacted | Email |
| Amir Sheri | | Email Address Redacted | Email |
| Amir Shirian | | Email Address Redacted | Email |
| Amir Shirian | | Email Address Redacted | Email |
| Amir Siddique Mechanic | | Email Address Redacted | Email |
| Amir Siddiqui | | Email Address Redacted | Email |
| Amir Silmi | | Email Address Redacted | Email |
| Amir Swimwear LLC | | Email Address Redacted | Email |
| Amir Tabatabai, Inc | | Email Address Redacted | Email |
| Amir Taj Design | | Email Address Redacted | Email |
| Amir Tamkhisa | | Email Address Redacted | Email |
| Amir Tesler | | Email Address Redacted | Email |
| Amir Torshizi, Md, LLC | | Email Address Redacted | Email |
| Amir Trako | | Email Address Redacted | Email |
| Amir Used Car Inc | | Email Address Redacted | Email |
| Amir Yahyapour | | Email Address Redacted | Email |
| Amir Yaqub Cheema | | Email Address Redacted | Email |
| Amir Zandinejad | | Email Address Redacted | Email |
| Amir Zehran | | Email Address Redacted | Email |
| Amir Ziv | | Email Address Redacted | Email |
| Amira Alalimiy | | Email Address Redacted | Email |
| Amira Elzayat | | Email Address Redacted | Email |
| Amira Gifts Inc | | Email Address Redacted | Email |
| Amira Hassan | | Email Address Redacted | Email |
| Amira Iyas | | Email Address Redacted | Email |
| Amira Jackmon | | Email Address Redacted | Email |
| Amira Jackmon, Attorney At Law | | Email Address Redacted | Email |
| Amira Nassif | | Email Address Redacted | Email |
| Amira Rasool | | Email Address Redacted | Email |
| A'Miracles Stylon | | Email Address Redacted | Email |
| Amirah Boyo | | Email Address Redacted | Email |
| Amirah Hall Consulting | | Email Address Redacted | Email |
| Amiraj LLC | | Email Address Redacted | Email |
| Amiram Dror | | Email Address Redacted | Email |
| Amiresmaeil Mahdavian | | Email Address Redacted | Email |
| Amirhossein Farrohi | | Email Address Redacted | Email |
| Amirhossein Noorabadi | | Email Address Redacted | Email |
| Amiri Enterprises Inc | | Email Address Redacted | Email |
| Amiri Richardson-Keys | | Email Address Redacted | Email |
| Amirrortech, Inc. | | Email Address Redacted | Email |
| Amir'S Falafel Inc | | Email Address Redacted | Email |
| Amiruddin Budhwani | | Email Address Redacted | Email |
| Amirul Islam | | Email Address Redacted | Email |
| Ami-Sasha Thadani | | Email Address Redacted | Email |
| Amish Built, Inc | | Email Address Redacted | Email |
| Amisha Grasty | | Email Address Redacted | Email |
| Amisha Grasty | | Email Address Redacted | Email |
| Amisha Mcmillan | | Email Address Redacted | Email |
| Amisha Patel | | Email Address Redacted | Email |
| Amisho Lewis | | Email Address Redacted | Email |
| Amisphere Farm Labor Inc. | | Email Address Redacted | Email |
| Amistad Ready Mix Inc | | Email Address Redacted | Email |
| Amistar Automation Inc. | | Email Address Redacted | Email |
| Amit Adhikari | | Email Address Redacted | Email |
| Amit Bansal | | Email Address Redacted | Email |
| Amit Bhakta | | Email Address Redacted | Email |
| Amit Bharati | | Email Address Redacted | Email |
| Amit Diamond | | Email Address Redacted | Email |
| Amit Gera | | Email Address Redacted | Email |
| Amit Gulati | | Email Address Redacted | Email |
| Amit Gupta | | Email Address Redacted | Email |
| Amit Jain | | Email Address Redacted | Email |
| Amit Jnagal | | Email Address Redacted | Email |
| Amit Kapri | | Email Address Redacted | Email |
| Amit Katarya | | Email Address Redacted | Email |
| Amit Katz | | Email Address Redacted | Email |
| Amit Kumar | | Email Address Redacted | Email |
| Amit Lamba | | Email Address Redacted | Email |
| Amit Massey | | Email Address Redacted | Email |
| Amit Oren | | Email Address Redacted | Email |
| Amit Patel | | Email Address Redacted | Email |
| Amit Roy | | Email Address Redacted | Email |
| Amit S Babbar | | Email Address Redacted | Email |
| Amit Sedaka | | Email Address Redacted | Email |
| Amit Shah | | Email Address Redacted | Email |
| Amit Shah | | Email Address Redacted | Email |
| Amit Shah | | Email Address Redacted | Email |
| Amit Sharma | | Email Address Redacted | Email |
| Amit Singhal | | Email Address Redacted | Email |
| Amit Srivastava | | Email Address Redacted | Email |
| Amit Umerov | | Email Address Redacted | Email |
| Amit Vashist | | Email Address Redacted | Email |
| Amit Wadhwa & Associates | | Email Address Redacted | Email |
| Amita Consulting LLC | | Email Address Redacted | Email |
| Amita Hegde | | Email Address Redacted | Email |
| Amita Hegde Md Pllc | | Email Address Redacted | Email |
| Amita Kothari | | Email Address Redacted | Email |
| Amita Mamtani | | Email Address Redacted | Email |
| Amitabh Misra | | Email Address Redacted | Email |
| Amite Rental Center, LLC | | Email Address Redacted | Email |
| Amiti'E Hair Studio Inc | | Email Address Redacted | Email |
| Amitkumar Patel | | Email Address Redacted | Email |
| Amitojpal Singh | | Email Address Redacted | Email |
| Amity Enterprises | | Email Address Redacted | Email |
| Amity Feed & Seed LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Amity Homes | | Email Address Redacted | Email |
| Amity Stern | | Email Address Redacted | Email |
| Amity Travel | | Email Address Redacted | Email |
| Amityville Deli & Grocery Corp | | Email Address Redacted | Email |
| Amityville Bulkheading Corp | | Email Address Redacted | Email |
| Amivi Gondon | | Email Address Redacted | Email |
| Amj Eagle Construction LLC | | Email Address Redacted | Email |
| Amj Installations | | Email Address Redacted | Email |
| Amj Loan Processing Services | | Email Address Redacted | Email |
| Amj Logistics, Inc. | | Email Address Redacted | Email |
| Amj Supermarket Inc | | Email Address Redacted | Email |
| Amj Ye, Inc | | Email Address Redacted | Email |
| Amjad Abuaiash | | Email Address Redacted | Email |
| Amjad Alzubi | | Email Address Redacted | Email |
| Amjad Elnatour | | Email Address Redacted | Email |
| Amjad Ghani Sheikh Md Pc | | Email Address Redacted | Email |
| Amjad Khan | | Email Address Redacted | Email |
| Amjad Khanmohamed | | Email Address Redacted | Email |
| Amjad Muhtaseb | | Email Address Redacted | Email |
| Amjad Quadrimir | | Email Address Redacted | Email |
| Amjad Rahman | | Email Address Redacted | Email |
| Amjad Rashid | | Email Address Redacted | Email |
| Amjad Sulaiman | | Email Address Redacted | Email |
| Amjed Almatarneh | | Email Address Redacted | Email |
| Amjed Alqabasy | | Email Address Redacted | Email |
| Amjed Syed | | Email Address Redacted | Email |
| Amjed Zidan | | Email Address Redacted | Email |
| Amjuels Inc | | Email Address Redacted | Email |
| Amk Auto Parts Sales & Service Inc | | Email Address Redacted | Email |
| Amk Enterprises LLC | | Email Address Redacted | Email |
| Amk Investigating & Consulting LLC | | Email Address Redacted | Email |
| Amk Logistics LLC | | Email Address Redacted | Email |
| Amke+Express+Llc | | Email Address Redacted | Email |
| Amkee Ervin | | Email Address Redacted | Email |
| Amki Investments LLC | | Email Address Redacted | Email |
| Amko Links Inc | | Email Address Redacted | Email |
| Aml Berries | | Email Address Redacted | Email |
| Aml Enterprises LLC | | Email Address Redacted | Email |
| Aml Investments LLC | | Email Address Redacted | Email |
| Aml Promotions & Events LLC | | Email Address Redacted | Email |
| Aml Tustin, Inc. | | Email Address Redacted | Email |
| Amlaw Corp., | | Email Address Redacted | Email |
| Amly Raquel Turmero Siem | | Email Address Redacted | Email |
| Amm & Associates.Com | | Email Address Redacted | Email |
| Amm Designs, Inc. | | Email Address Redacted | Email |
| Amm Industries | | Email Address Redacted | Email |
| Amm Retail Inc | | Email Address Redacted | Email |
| Amm Services Inc | | Email Address Redacted | Email |
| Amm Ventures LLC | | Email Address Redacted | Email |
| Amma Asset Management LLC | | Email Address Redacted | Email |
| Amma Jo | | Email Address Redacted | Email |
| Amma Johnson | | Email Address Redacted | Email |
| Amman Makonnen | | Email Address Redacted | Email |
| Ammar Abbas | | Email Address Redacted | Email |
| Ammar Al Khalaf | | Email Address Redacted | Email |
| Ammar Al Noori | | Email Address Redacted | Email |
| Ammar Alammari | | Email Address Redacted | Email |
| Ammar Alkatib | | Email Address Redacted | Email |
| Ammar Bazzaz | | Email Address Redacted | Email |
| Ammar Daoud | | Email Address Redacted | Email |
| Ammar Muhtadi | | Email Address Redacted | Email |
| Ammar Naeem | | Email Address Redacted | Email |
| Ammar Transport | | Email Address Redacted | Email |
| Ammar Trucking LLC | | Email Address Redacted | Email |
| Ammeron Enterprises, Inc | | Email Address Redacted | Email |
| Ammie Jaggars | | Email Address Redacted | Email |
| Ammie James | | Email Address Redacted | Email |
| Ammie Smith | | Email Address Redacted | Email |
| Ammie Tate | | Email Address Redacted | Email |
| Ammon Love | | Email Address Redacted | Email |
| Ammons Lawn Service & Home Repair | | Email Address Redacted | Email |
| Ammtec Consultants | | Email Address Redacted | Email |
| Ammy Hamid | | Email Address Redacted | Email |
| Amn Creates | | Email Address Redacted | Email |
| Amn Pro Assist | | Email Address Redacted | Email |
| Amna Ahmad | | Email Address Redacted | Email |
| Amna Arif Rizvi Md Inc | | Email Address Redacted | Email |
| Amna Essani | | Email Address Redacted | Email |
| Amna Siddiqui | | Email Address Redacted | Email |
| Amneet Sethi | | Email Address Redacted | Email |
| Amneh Abusaleh | | Email Address Redacted | Email |
| Amni International Petroleum Resources, LLC | | Email Address Redacted | Email |
| Amnibus, LLC | | Email Address Redacted | Email |
| Amninder Bagri | | Email Address Redacted | Email |
| Amnon David | | Email Address Redacted | Email |
| Amnon Lisbona | | Email Address Redacted | Email |
| Amnon Yiftah | | Email Address Redacted | Email |
| Amo Physical Therapy Pc | | Email Address Redacted | Email |
| Amodeo & Amodeo Cpa | | Email Address Redacted | Email |
| Amol D Yong | | Email Address Redacted | Email |
| Amon Hill | | Email Address Redacted | Email |
| Amon Johnson | | Email Address Redacted | Email |
| Amon Kissi | | Email Address Redacted | Email |
| Amon O Thomas | | Email Address Redacted | Email |
| Amond Nash | | Email Address Redacted | Email |
| Amoni Walker | | Email Address Redacted | Email |
| Amonica Davis | | Email Address Redacted | Email |
| Amonrat Ferguson | | Email Address Redacted | Email |
| Amon-Re Crosby | | Email Address Redacted | Email |
| Amoove LLC | | Email Address Redacted | Email |
| Amor Bakery No 2 Inc | | Email Address Redacted | Email |
| Amor Beauty | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Amor Beauty | | Email Address Redacted | Email |
| Amor Design | | Email Address Redacted | Email |
| Amor Excavating, Inc. | | Email Address Redacted | Email |
| Amor Home Health Care LLC | | Email Address Redacted | Email |
| Amor S Del Mundo Md., Inc | | Email Address Redacted | Email |
| Amora Babootie | | Email Address Redacted | Email |
| Amora Virgin Hair Company | | Email Address Redacted | Email |
| Amore Enterprises Inc | | Email Address Redacted | Email |
| Amore Great Neck, Inc. | | Email Address Redacted | Email |
| Amore Home Care LLC | | Email Address Redacted | Email |
| Amore Minor | | Email Address Redacted | Email |
| Amore Pools Inc | | Email Address Redacted | Email |
| Amore Travel, LLC | | Email Address Redacted | Email |
| Amoret Farms, Inc | | Email Address Redacted | Email |
| Amorette Bixenmann | | Email Address Redacted | Email |
| Amorette Diamonds Inc | | Email Address Redacted | Email |
| Amorim Flooring LLC | | Email Address Redacted | Email |
| Amornchai Pritsingh | | Email Address Redacted | Email |
| Amory Booker | | Email Address Redacted | Email |
| Amos Ajani | | Email Address Redacted | Email |
| Amos Anderson | | Email Address Redacted | Email |
| Amos Balongo | | Email Address Redacted | Email |
| Amos Bill | | Email Address Redacted | Email |
| Amos Bros. Dairy | | Email Address Redacted | Email |
| Amos Brown | | Email Address Redacted | Email |
| Amos Carr | | Email Address Redacted | Email |
| Amos Cheeseboro | | Email Address Redacted | Email |
| Amos Consulting LLC | | Email Address Redacted | Email |
| Amos Duker | | Email Address Redacted | Email |
| Amos Enterprisellc | | Email Address Redacted | Email |
| Amos Epstein | | Email Address Redacted | Email |
| Amos Etienne | | Email Address Redacted | Email |
| Amos Foundation | | Email Address Redacted | Email |
| Amos Gewirtz | | Email Address Redacted | Email |
| Amos Goodwin | | Email Address Redacted | Email |
| Amos Hunt | | Email Address Redacted | Email |
| Amos Jones | | Email Address Redacted | Email |
| Amos Kauffman | | Email Address Redacted | Email |
| Amos Mymon | | Email Address Redacted | Email |
| Amos Olaosun | | Email Address Redacted | Email |
| Amos Petersen | | Email Address Redacted | Email |
| Amos Petersen | | Email Address Redacted | Email |
| Amos Sewing Machine Co | | Email Address Redacted | Email |
| Amos Southend | | Email Address Redacted | Email |
| Amos Trujillo | | Email Address Redacted | Email |
| Amos Watene | | Email Address Redacted | Email |
| Amos Watene | | Email Address Redacted | Email |
| Amos'S Tavern | | Email Address Redacted | Email |
| Amour Aesthetics Beauty Lounge | | Email Address Redacted | Email |
| Amour Florist | | Email Address Redacted | Email |
| Amour Mone Cosmetics | | Email Address Redacted | Email |
| Amour Se Soi By The Kat Effect | | Email Address Redacted | Email |
| Amoye Healthcare Services Inc | | Email Address Redacted | Email |
| Amp Academy LLC | | Email Address Redacted | Email |
| Amp Freight & Trucking LLC | | Email Address Redacted | Email |
| Amp Industries Inc | | Email Address Redacted | Email |
| Amp Insurance Brokerage LLC | | Email Address Redacted | Email |
| Amp Laboratories Ltd | | Email Address Redacted | Email |
| Amp Masonry Inc | | Email Address Redacted | Email |
| Amp Pr | | Email Address Redacted | Email |
| Amp Realty & Associates | | Email Address Redacted | Email |
| Amp Rehearsal, Inc. | | Email Address Redacted | Email |
| Amp Staffing Network | | Email Address Redacted | Email |
| Amp Tools LLC | | Email Address Redacted | Email |
| Ampac Windows & Doors LLC | | Email Address Redacted | Email |
| Ampahjohnson | | Email Address Redacted | Email |
| Amparo B Ramos | | Email Address Redacted | Email |
| Amparo Barrios | | Email Address Redacted | Email |
| Amparo E Gutierrez | | Email Address Redacted | Email |
| Amparo Lamadrid Gonzalez | | Email Address Redacted | Email |
| Amparo Milagros Ercia Morales | | Email Address Redacted | Email |
| Amparo Olivares | | Email Address Redacted | Email |
| Amparo Olivares | | Email Address Redacted | Email |
| Amparo Rodriguez | | Email Address Redacted | Email |
| Amparo Valles | | Email Address Redacted | Email |
| Amparo Wasserteil | | Email Address Redacted | Email |
| Ampd Media | | Email Address Redacted | Email |
| Ampd Up | | Email Address Redacted | Email |
| Ampdm LLC | | Email Address Redacted | Email |
| Amped Lead Generation | | Email Address Redacted | Email |
| Amped Lead Generation | | Email Address Redacted | Email |
| Ampem Darko | | Email Address Redacted | Email |
| Amperita Wiley | | Email Address Redacted | Email |
| Ampersand Create, LLC | | Email Address Redacted | Email |
| Ampersand LLC | | Email Address Redacted | Email |
| Amphaphone Intavong | | Email Address Redacted | Email |
| Amphora Arts Inc., | | Email Address Redacted | Email |
| Ampi Group Corp. | | Email Address Redacted | Email |
| Ample Artsy LLC | | Email Address Redacted | Email |
| Ample Electronics | | Email Address Redacted | Email |
| Amplified Concepts LLC | | Email Address Redacted | Email |
| Amplified Fitness LLC | | Email Address Redacted | Email |
| Amplifier Foundation | | Email Address Redacted | Email |
| Ampliflex Inc | | Email Address Redacted | Email |
| Amplify | | Email Address Redacted | Email |
| Amplify Staging Design | | Email Address Redacted | Email |
| Amplify Talent Solutions LLC | | Email Address Redacted | Email |
| Ampm Corner Market Inc | | Email Address Redacted | Email |
| Ampm Food Mart Inc. | | Email Address Redacted | Email |
| Ampm Foodmart Inc | | Email Address Redacted | Email |
| Ampm Online Inc | | Email Address Redacted | Email |
| Am-Pm Plumbing Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ampm Property Management | | Email Address Redacted | Email |
| Ampm Solutions LLC | | Email Address Redacted | Email |
| Am-Pm Textile Inc. | | Email Address Redacted | Email |
| Am-Pm Transport LLC | | Email Address Redacted | Email |
| Ampol Inc | | Email Address Redacted | Email |
| Ampomah Boateng | | Email Address Redacted | Email |
| Ampro Plumbing & Leak Detection, Inc. | | Email Address Redacted | Email |
| Amptography, Llc | | Email Address Redacted | Email |
| Ampus Clinical Research Consulting | | Email Address Redacted | Email |
| Ampu-T Inc. | | Email Address Redacted | Email |
| Amr Afifi | | Email Address Redacted | Email |
| Amr Automotive Towing LLC | | Email Address Redacted | Email |
| Amr Bookkeeping Services | | Email Address Redacted | Email |
| Amr Electric | | Email Address Redacted | Email |
| Amr Elewa | | Email Address Redacted | Email |
| Amr Elewa | | Email Address Redacted | Email |
| Amr Financial Services LLC | | Email Address Redacted | Email |
| Amr Incorporated | | Email Address Redacted | Email |
| Amr M Enaya Dds Inc | | Email Address Redacted | Email |
| Amr M Khalil | | Email Address Redacted | Email |
| Amr Mady | | Email Address Redacted | Email |
| Amr Management Company LLC | | Email Address Redacted | Email |
| Amr Professional Services LLC | | Email Address Redacted | Email |
| Amr Rental Services, LLC | | Email Address Redacted | Email |
| Amr Saemaldahr | | Email Address Redacted | Email |
| Amr Trucking LLC | | Email Address Redacted | Email |
| Amra Hajric | | Email Address Redacted | Email |
| Amravati Sandal | | Email Address Redacted | Email |
| Amre Hassan | | Email Address Redacted | Email |
| Amrik Khakh | | Email Address Redacted | Email |
| Amrik Sandhu | | Email Address Redacted | Email |
| Amrik Singh | | Email Address Redacted | Email |
| Amrinder Singh | | Email Address Redacted | Email |
| Amrinder Singh | | Email Address Redacted | Email |
| Amrinder Singh | | Email Address Redacted | Email |
| Amrit Singh | | Email Address Redacted | Email |
| Amrita J. Desai | | Email Address Redacted | Email |
| Amrita Munilall | | Email Address Redacted | Email |
| Amrita Munilall | | Email Address Redacted | Email |
| Amritbir Singh | | Email Address Redacted | Email |
| Amritha Technologies LLC | | Email Address Redacted | Email |
| Amritpal Jaswal | | Email Address Redacted | Email |
| Amritpal Mattu Dds Ps | | Email Address Redacted | Email |
| Amritpal S Sandhar | | Email Address Redacted | Email |
| Amritpal Sarolkar | | Email Address Redacted | Email |
| Amritpal Singh | | Email Address Redacted | Email |
| Amritpal Singh | | Email Address Redacted | Email |
| Amritraj Francis | | Email Address Redacted | Email |
| Amro Abdelhalim | | Email Address Redacted | Email |
| Amro Badran | | Email Address Redacted | Email |
| Amro Elsayed | | Email Address Redacted | Email |
| Amro Market | | Email Address Redacted | Email |
| Amrom Berger | | Email Address Redacted | Email |
| Amrom Israel | | Email Address Redacted | Email |
| Amrom Mendlovitz | | Email Address Redacted | Email |
| Amrom Schwartz | | Email Address Redacted | Email |
| Amron International, Inc. | | Email Address Redacted | Email |
| Amron Jackson | | Email Address Redacted | Email |
| Amron Sands | | Email Address Redacted | Email |
| Amrose Flowers | | Email Address Redacted | Email |
| Amroy Corp | | Email Address Redacted | Email |
| Ams Advisors LLC | | Email Address Redacted | Email |
| Ams Appliance Repair | | Email Address Redacted | Email |
| Ams Auto Doctor Inc | | Email Address Redacted | Email |
| Ams Construction | | Email Address Redacted | Email |
| Ams Consulting Group Inc | | Email Address Redacted | Email |
| Ams Consulting Services LLC | | Email Address Redacted | Email |
| Ams Farms LLC | | Email Address Redacted | Email |
| Ams Group | | Email Address Redacted | Email |
| Ams Home Improvements LLC | | Email Address Redacted | Email |
| Ams Home Investments, LLC - Andrew Schlag, Pg | | Email Address Redacted | Email |
| Ams International Moving, LLC | | Email Address Redacted | Email |
| Ams Office Solutions Ltd. | | Email Address Redacted | Email |
| Ams Productions, | | Email Address Redacted | Email |
| Ams Radio LLC | | Email Address Redacted | Email |
| Ams Risk Consulting | | Email Address Redacted | Email |
| Ams Security Services LLC | | Email Address Redacted | Email |
| Ams Technology Consulting LLC | | Email Address Redacted | Email |
| Ams Transportation Solutions Inc | | Email Address Redacted | Email |
| Ams Trucking & Transportation Inc | | Email Address Redacted | Email |
| Am-Sher, LLC | | Email Address Redacted | Email |
| Amsimpkins & Associates | | Email Address Redacted | Email |
| Amsoft Systems Us LLC | | Email Address Redacted | Email |
| Amstaf Designs | | Email Address Redacted | Email |
| Amstate Properties Corporation | | Email Address Redacted | Email |
| Amsterdam Associates LLC | | Email Address Redacted | Email |
| Amsterdam Ave Wireless Inc | | Email Address Redacted | Email |
| Amsterdam Fixtures Inc | | Email Address Redacted | Email |
| Amsterdam Tobacco Co Inc | | Email Address Redacted | Email |
| Amt Group Corporation Inc. | | Email Address Redacted | Email |
| Amt It Security | | Email Address Redacted | Email |
| Amt Medical Staffing | | Email Address Redacted | Email |
| Amt Operations LLC | | Email Address Redacted | Email |
| Amt Pizza Inc | | Email Address Redacted | Email |
| Amt Services LLC | | Email Address Redacted | Email |
| Amtag, LLC | | Email Address Redacted | Email |
| Amtax Services Inc. | | Email Address Redacted | Email |
| Amtech Industries, Inc. | | Email Address Redacted | Email |
| Amtech Services Inc | | Email Address Redacted | Email |
| Amtk Consulting | | Email Address Redacted | Email |
| Amtony Trucking | | Email Address Redacted | Email |
| Amtovar LLC | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Amtrans Logistics Inc | | Email Address Redacted | Email |
| Am-Trust Limo | | Email Address Redacted | Email |
| Amu Motors LLC | | Email Address Redacted | Email |
| Amuche M Onyirimba | | Email Address Redacted | Email |
| Amun El Bey | | Email Address Redacted | Email |
| Amundson Tax Service | | Email Address Redacted | Email |
| Amundson-Singh Landscaping Inc | | Email Address Redacted | Email |
| Amun-Ra Movement LLC | | Email Address Redacted | Email |
| Amur Abrahamyan | | Email Address Redacted | Email |
| Amur LLC | | Email Address Redacted | Email |
| Amuse Bouche | | Email Address Redacted | Email |
| Amuse Management Group, Inc. | | Email Address Redacted | Email |
| Amusebooth, LLC | | Email Address Redacted | Email |
| Amv Corporation | | Email Address Redacted | Email |
| Amway Corp | | Email Address Redacted | Email |
| Amway Transport LLC | | Email Address Redacted | Email |
| Amwest Ventures Corporation | | Email Address Redacted | Email |
| Amy A Mccafferty | | Email Address Redacted | Email |
| Amy Accounting | | Email Address Redacted | Email |
| Amy Acosta Phd Pllc | | Email Address Redacted | Email |
| Amy Adams | | Email Address Redacted | Email |
| Amy Adcock | | Email Address Redacted | Email |
| Amy Ahearn | | Email Address Redacted | Email |
| Amy Ahrens | | Email Address Redacted | Email |
| Amy Alfaro | | Email Address Redacted | Email |
| Amy Alfaro | | Email Address Redacted | Email |
| Amy Altman | | Email Address Redacted | Email |
| Amy Anderson | | Email Address Redacted | Email |
| Amy Angell | | Email Address Redacted | Email |
| Amy Ann Castro | | Email Address Redacted | Email |
| Amy Annis | | Email Address Redacted | Email |
| Amy Aoude | | Email Address Redacted | Email |
| Amy Arata | | Email Address Redacted | Email |
| Amy Armijo | | Email Address Redacted | Email |
| Amy Arnold | | Email Address Redacted | Email |
| Amy Arunamata | | Email Address Redacted | Email |
| Amy Arunamata | | Email Address Redacted | Email |
| Amy Ashley | | Email Address Redacted | Email |
| Amy Ashley | | Email Address Redacted | Email |
| Amy Atwell | | Email Address Redacted | Email |
| Amy Austin | | Email Address Redacted | Email |
| Amy B Long | | Email Address Redacted | Email |
| Amy B Ortiz Pa | | Email Address Redacted | Email |
| Amy Bahm | | Email Address Redacted | Email |
| Amy Baker, Lmt, Rcst | | Email Address Redacted | Email |
| Amy Ballantine Ellis, Cpa | | Email Address Redacted | Email |
| Amy Ballard | | Email Address Redacted | Email |
| Amy Barker | | Email Address Redacted | Email |
| Amy Barnes | | Email Address Redacted | Email |
| Amy Barnes | | Email Address Redacted | Email |
| Amy Barrett | | Email Address Redacted | Email |
| Amy Batterman M.D. Pllc | | Email Address Redacted | Email |
| Amy Bay | | Email Address Redacted | Email |
| Amy Beasley | | Email Address Redacted | Email |
| Amy Beauty Salon | | Email Address Redacted | Email |
| Amy Beck | | Email Address Redacted | Email |
| Amy Becker | | Email Address Redacted | Email |
| Amy Begay | | Email Address Redacted | Email |
| Amy Begley | | Email Address Redacted | Email |
| Amy Belcher | | Email Address Redacted | Email |
| Amy Bell | | Email Address Redacted | Email |
| Amy Bennett | | Email Address Redacted | Email |
| Amy Bennett | | Email Address Redacted | Email |
| Amy Bennington, Educational Consultant, LLC | | Email Address Redacted | Email |
| Amy Bergel | | Email Address Redacted | Email |
| Amy Berkowitz-Ortiz, Esq. | | Email Address Redacted | Email |
| Amy Betten | | Email Address Redacted | Email |
| Amy Bevilacqua | | Email Address Redacted | Email |
| Amy Bihrle | | Email Address Redacted | Email |
| Amy Birks, LLC | | Email Address Redacted | Email |
| Amy Bishop | | Email Address Redacted | Email |
| Amy Blackman | | Email Address Redacted | Email |
| Amy Blamy | | Email Address Redacted | Email |
| Amy Blaser | | Email Address Redacted | Email |
| Amy Bloustine Coaching | | Email Address Redacted | Email |
| Amy Blunt | | Email Address Redacted | Email |
| Amy Bobrick | | Email Address Redacted | Email |
| Amy Bohlander, Phd, Pllc | | Email Address Redacted | Email |
| Amy Bond | | Email Address Redacted | Email |
| Amy Bond | | Email Address Redacted | Email |
| Amy Bonner | | Email Address Redacted | Email |
| Amy Bonnett | | Email Address Redacted | Email |
| Amy Booker Photography | | Email Address Redacted | Email |
| Amy Borders | | Email Address Redacted | Email |
| Amy Boren | | Email Address Redacted | Email |
| Amy Bors | | Email Address Redacted | Email |
| Amy Boss | | Email Address Redacted | Email |
| Amy Bouchard | | Email Address Redacted | Email |
| Amy Bouchard | | Email Address Redacted | Email |
| Amy Bowman, Cpa LLC | | Email Address Redacted | Email |
| Amy Bradbury | | Email Address Redacted | Email |
| Amy Brantley | | Email Address Redacted | Email |
| Amy Breedlove | | Email Address Redacted | Email |
| Amy Briamonte | | Email Address Redacted | Email |
| Amy Brooks | | Email Address Redacted | Email |
| Amy Brown | | Email Address Redacted | Email |
| Amy Brown | | Email Address Redacted | Email |
| Amy Buettner | | Email Address Redacted | Email |
| Amy Bui | | Email Address Redacted | Email |
| Amy Bullington | | Email Address Redacted | Email |
| Amy Burckhard | | Email Address Redacted | Email |
| Amy Burley | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Amy Bursor | | | Email Address Redacted | Email |
| Amy Bush | | | Email Address Redacted | Email |
| Amy Bybee Let'S Play Music | | | Email Address Redacted | Email |
| Amy Bynum | | | Email Address Redacted | Email |
| Amy C Isom | | | Email Address Redacted | Email |
| Amy Cain | | | Email Address Redacted | Email |
| Amy Cameron | | | Email Address Redacted | Email |
| Amy Campbell | | | Email Address Redacted | Email |
| Amy Campos | | | Email Address Redacted | Email |
| Amy Canales | | | Email Address Redacted | Email |
| Amy Cannady-Bonner | | | Email Address Redacted | Email |
| Amy Cannon | | | Email Address Redacted | Email |
| Amy Capela | | | Email Address Redacted | Email |
| Amy Carlson | | | Email Address Redacted | Email |
| Amy Carlson | | | Email Address Redacted | Email |
| Amy Carper | | | Email Address Redacted | Email |
| Amy Carrick | | | Email Address Redacted | Email |
| Amy Carver | | | Email Address Redacted | Email |
| Amy Castro | | | Email Address Redacted | Email |
| Amy Catalano | | | Email Address Redacted | Email |
| Amy Cate | | | Email Address Redacted | Email |
| Amy Cavanaugh | | | Email Address Redacted | Email |
| Amy Cederquist | | | Email Address Redacted | Email |
| Amy Cervantez | | | Email Address Redacted | Email |
| Amy Cevallos | | | Email Address Redacted | Email |
| Amy Chalker | | | Email Address Redacted | Email |
| Amy Chalker | | | Email Address Redacted | Email |
| Amy Chappelle | | | Email Address Redacted | Email |
| Amy Chen | | | Email Address Redacted | Email |
| Amy Chen | | | Email Address Redacted | Email |
| Amy Chow | | | Email Address Redacted | Email |
| Amy Chuppa | | | Email Address Redacted | Email |
| Amy Clark | | | Email Address Redacted | Email |
| Amy Coates | | | Email Address Redacted | Email |
| Amy Coates | | | Email Address Redacted | Email |
| Amy Cochran | | | Email Address Redacted | Email |
| Amy Collins | | | Email Address Redacted | Email |
| Amy Collins | | | Email Address Redacted | Email |
| Amy Collins Therapy, LLC | | | Email Address Redacted | Email |
| Amy Considine | | | Email Address Redacted | Email |
| Amy Cook | | | Email Address Redacted | Email |
| Amy Cook | | | Email Address Redacted | Email |
| Amy Cook Photography, | | | Email Address Redacted | Email |
| Amy Cooper | | | Email Address Redacted | Email |
| Amy Cooperstock | | | Email Address Redacted | Email |
| Amy Corcoran | | | Email Address Redacted | Email |
| Amy Corcoran | | | Email Address Redacted | Email |
| Amy Coulter | | | Email Address Redacted | Email |
| Amy Covin | | | Email Address Redacted | Email |
| Amy Cox | | | Email Address Redacted | Email |
| Amy Cox | | | Email Address Redacted | Email |
| Amy Cratsley | | | Email Address Redacted | Email |
| Amy Creed | | | Email Address Redacted | Email |
| Amy Crist | | | Email Address Redacted | Email |
| Amy Crone | | | Email Address Redacted | Email |
| Amy Crook | | | Email Address Redacted | Email |
| Amy Cross | | | Email Address Redacted | Email |
| Amy Crothers | | | Email Address Redacted | Email |
| Amy Cunha | | | Email Address Redacted | Email |
| Amy Custer | | | Email Address Redacted | Email |
| Amy Cutler | | | Email Address Redacted | Email |
| Amy D Blair | | | Email Address Redacted | Email |
| Amy D. Klinedinst | | | Email Address Redacted | Email |
| Amy D. Ragland | | | Email Address Redacted | Email |
| Amy D. Stringer, Phd, Lisw | | | Email Address Redacted | Email |
| Amy Dance | | | Email Address Redacted | Email |
| Amy Dang | | | Email Address Redacted | Email |
| Amy Darling | | | Email Address Redacted | Email |
| Amy Davidson | | | Email Address Redacted | Email |
| Amy Davis | | | Email Address Redacted | Email |
| Amy Davis | | | Email Address Redacted | Email |
| Amy Day | | | Email Address Redacted | Email |
| Amy De La Fuente | | | Email Address Redacted | Email |
| Amy Dearth | | | Email Address Redacted | Email |
| Amy Devenny Hairstyling | | | Email Address Redacted | Email |
| Amy Dexter | | | Email Address Redacted | Email |
| Amy Di Cerbo | | | Email Address Redacted | Email |
| Amy Dibona Coaching & Consulting | | | Email Address Redacted | Email |
| Amy Dieu | | | Email Address Redacted | Email |
| Amy Dimmock | | | Email Address Redacted | Email |
| Amy Disney | | | Email Address Redacted | Email |
| Amy Dixon | | | Email Address Redacted | Email |
| Amy Dixon | | | Email Address Redacted | Email |
| Amy Dixon | | | Email Address Redacted | Email |
| Amy Dixon | | | Email Address Redacted | Email |
| Amy Dorrill Consultants, LLC | | | Email Address Redacted | Email |
| Amy Douglas At Salon Lofts | | | Email Address Redacted | Email |
| Amy Doyle | | | Email Address Redacted | Email |
| Amy Driggers | | | Email Address Redacted | Email |
| Amy Dryer | | | Email Address Redacted | Email |
| Amy Duncan | | | Email Address Redacted | Email |
| Amy Dunetz | | | Email Address Redacted | Email |
| Amy Dunlap | | | Email Address Redacted | Email |
| Amy Dunn | | | Email Address Redacted | Email |
| Amy Duran | | | Email Address Redacted | Email |
| Amy Durkan | | | Email Address Redacted | Email |
| Amy Eckman | | | Email Address Redacted | Email |
| Amy Edminster, Lcsw | | | Email Address Redacted | Email |
| Amy Edwards | | | Email Address Redacted | Email |
| Amy Edwards | | | Email Address Redacted | Email |
| Amy Ekhator | | | Email Address Redacted | Email |
| Amy Elizabeth Joyner Buchanan | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Amy Elwell | | | | Email Address Redacted | Email |
| Amy Englander Otr/L | | | | Email Address Redacted | Email |
| Amy Enterprises Of Hillsborough | | | | Email Address Redacted | Email |
| Amy Evans | | | | Email Address Redacted | Email |
| Amy Evers | | | | Email Address Redacted | Email |
| Amy Fausset | | | | Email Address Redacted | Email |
| Amy Faust | | | | Email Address Redacted | Email |
| Amy Feldman Marnell | | | | Email Address Redacted | Email |
| Amy Felsing | | | | Email Address Redacted | Email |
| Amy Fengchih Chung | | | | Email Address Redacted | Email |
| Amy Ferguson | | | | Email Address Redacted | Email |
| Amy Ferrer | | | | Email Address Redacted | Email |
| Amy Ferrer | | | | Email Address Redacted | Email |
| Amy Flansburgh | | | | Email Address Redacted | Email |
| Amy Fleck Fitness | | | | Email Address Redacted | Email |
| Amy Fleety | | | | Email Address Redacted | Email |
| Amy Fleschert | | | | Email Address Redacted | Email |
| Amy Forrester | | | | Email Address Redacted | Email |
| Amy Forrester Fitness | | | | Email Address Redacted | Email |
| Amy Foster | | | | Email Address Redacted | Email |
| Amy Fox | | | | Email Address Redacted | Email |
| Amy Fraughton | | | | Email Address Redacted | Email |
| Amy Frazier Heffernan LLC | | | | Email Address Redacted | Email |
| Amy Freedman | | | | Email Address Redacted | Email |
| Amy Friedman | | | | Email Address Redacted | Email |
| Amy Frier | | | | Email Address Redacted | Email |
| Amy Froehlich | | | | Email Address Redacted | Email |
| Amy Fulton | | | | Email Address Redacted | Email |
| Amy Funchess | | | | Email Address Redacted | Email |
| Amy Galm | | | | Email Address Redacted | Email |
| Amy Galm | | | | Email Address Redacted | Email |
| Amy Gardner | | | | Email Address Redacted | Email |
| Amy Gardner | | | | Email Address Redacted | Email |
| Amy Gauri | | | | Email Address Redacted | Email |
| Amy Gertler | | | | Email Address Redacted | Email |
| Amy Gervich | | | | Email Address Redacted | Email |
| Amy Gewecke | | | | Email Address Redacted | Email |
| Amy Gibbs | | | | Email Address Redacted | Email |
| Amy Giblin | | | | Email Address Redacted | Email |
| Amy Gies | | | | Email Address Redacted | Email |
| Amy Gilbert | | | | Email Address Redacted | Email |
| Amy Gilland | | | | Email Address Redacted | Email |
| Amy Gooding | | | | Email Address Redacted | Email |
| Amy Gotsch Realtor | | | | Email Address Redacted | Email |
| Amy Graham | | | | Email Address Redacted | Email |
| Amy Grassi Watson, Pc | | | | Email Address Redacted | Email |
| Amy Griffin | | | | Email Address Redacted | Email |
| Amy Groth | | | | Email Address Redacted | Email |
| Amy Grover | | | | Email Address Redacted | Email |
| Amy Grubbs Lpc Pllc | | | | Email Address Redacted | Email |
| Amy Grunden | | | | Email Address Redacted | Email |
| Amy Guerrieri | | | | Email Address Redacted | Email |
| Amy Guion Clay, Inc | | | | Email Address Redacted | Email |
| Amy H Fitzpatrick Licsw | | | | Email Address Redacted | Email |
| Amy H Taylor Cpa Pa | | | | Email Address Redacted | Email |
| Amy Haeberlein | | | | Email Address Redacted | Email |
| Amy Hague | | | | Email Address Redacted | Email |
| Amy Hale | | | | Email Address Redacted | Email |
| Amy Hale | | | | Email Address Redacted | Email |
| Amy Hall | | | | Email Address Redacted | Email |
| Amy Hall Lawson | | | | Email Address Redacted | Email |
| Amy Halverson/Nails | | | | Email Address Redacted | Email |
| Amy Hanssen'S Training Center Inc. | | | | Email Address Redacted | Email |
| Amy Harden | | | | Email Address Redacted | Email |
| Amy Hardy | | | | Email Address Redacted | Email |
| Amy Harrison | | | | Email Address Redacted | Email |
| Amy Hassebrock | | | | Email Address Redacted | Email |
| Amy Haugen | | | | Email Address Redacted | Email |
| Amy Haupert | | | | Email Address Redacted | Email |
| Amy Hausmann | | | | Email Address Redacted | Email |
| Amy Haynes | | | | Email Address Redacted | Email |
| Amy Heilman Bruno | | | | Email Address Redacted | Email |
| Amy Henry | | | | Email Address Redacted | Email |
| Amy Henry | | | | Email Address Redacted | Email |
| Amy Henry | | | | Email Address Redacted | Email |
| Amy Herberger | | | | Email Address Redacted | Email |
| Amy Hicks | | | | Email Address Redacted | Email |
| Amy Hillis | | | | Email Address Redacted | Email |
| Amy Hlavaty | | | | Email Address Redacted | Email |
| Amy Hoang | | | | Email Address Redacted | Email |
| Amy Hollifield | | | | Email Address Redacted | Email |
| Amy Holyk | | | | Email Address Redacted | Email |
| Amy Hooper | | | | Email Address Redacted | Email |
| Amy Hove | | | | Email Address Redacted | Email |
| Amy Huang | | | | Email Address Redacted | Email |
| Amy Huckabay Cpa | | | | Email Address Redacted | Email |
| Amy Huff | | | | Email Address Redacted | Email |
| Amy Huffman | | | | Email Address Redacted | Email |
| Amy Hunter | | | | Email Address Redacted | Email |
| Amy Hussey | | | | Email Address Redacted | Email |
| Amy Imhoff Digital Management | | | | Email Address Redacted | Email |
| Amy Iribarren | | | | Email Address Redacted | Email |
| Amy J Jacobstein | | | | Email Address Redacted | Email |
| Amy J Sortor | dba A Pure Touch Massage Therapy | 1115 Colby Ave | Everett, WA 98201 | | First Class Mail |
| Amy J Sortor | | | | Email Address Redacted | Email |
| Amy Jacobs | | | | Email Address Redacted | Email |
| Amy Jimenez | | | | Email Address Redacted | Email |
| Amy Jimenez | | | | Email Address Redacted | Email |
| Amy Jo Cates, Lcsw | | | | Email Address Redacted | Email |
| Amy Johnson | | | | Email Address Redacted | Email |
| Amy Jones | | | | Email Address Redacted | Email |
| Amy Jones | | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Amy Jones | | | Email Address Redacted | Email |
| Amy Jones | | | Email Address Redacted | Email |
| Amy Jones Buxton Designs | | | Email Address Redacted | Email |
| Amy K Haws | | | Email Address Redacted | Email |
| Amy Kagey | | | Email Address Redacted | Email |
| Amy Kail | | | Email Address Redacted | Email |
| Amy Kaminetzky | | | Email Address Redacted | Email |
| Amy Karber | | | Email Address Redacted | Email |
| Amy Keener | | | Email Address Redacted | Email |
| Amy Keller | | | Email Address Redacted | Email |
| Amy Kelly Mft | | | Email Address Redacted | Email |
| Amy Key | | | Email Address Redacted | Email |
| Amy Keys | | | Email Address Redacted | Email |
| Amy Kim | | | Email Address Redacted | Email |
| Amy Kindland | | | Email Address Redacted | Email |
| Amy Kohn | | | Email Address Redacted | Email |
| Amy Koller | | | Email Address Redacted | Email |
| Amy Konieczka | | | Email Address Redacted | Email |
| Amy Koudelka | | | Email Address Redacted | Email |
| Amy Koval Przebieglec | | | Email Address Redacted | Email |
| Amy Kramer | | | Email Address Redacted | Email |
| Amy Krieit | | | Email Address Redacted | Email |
| Amy Kudo Design | | | Email Address Redacted | Email |
| Amy Kurth | | | Email Address Redacted | Email |
| Amy L Conklin | | | Email Address Redacted | Email |
| Amy L Fuentes | | | Email Address Redacted | Email |
| Amy L Pacis | | | Email Address Redacted | Email |
| Amy L. Anderson-Meyerding, LLC | | | Email Address Redacted | Email |
| Amy Lafave | | | Email Address Redacted | Email |
| Amy Lamanuzzi | | | Email Address Redacted | Email |
| Amy Lamb | | | Email Address Redacted | Email |
| Amy Lane | | | Email Address Redacted | Email |
| Amy Lange | | | Email Address Redacted | Email |
| Amy Lanterman | | | Email Address Redacted | Email |
| Amy Larson | | | Email Address Redacted | Email |
| Amy Latte | | | Email Address Redacted | Email |
| Amy Latter | | | Email Address Redacted | Email |
| Amy Lauer Od Pllc | | | Email Address Redacted | Email |
| Amy Lavornia | | | Email Address Redacted | Email |
| Amy Lavornia | | | Email Address Redacted | Email |
| Amy Lavornia | | | Email Address Redacted | Email |
| Amy Lawrence | | | Email Address Redacted | Email |
| Amy Lawser | | | Email Address Redacted | Email |
| Amy Le | | | Email Address Redacted | Email |
| Amy Lederman | | | Email Address Redacted | Email |
| Amy Leffingwell | | | Email Address Redacted | Email |
| Amy Lemon | | | Email Address Redacted | Email |
| Amy Lemon | | | Email Address Redacted | Email |
| Amy Lenges | | | Email Address Redacted | Email |
| Amy Lenges | | | Email Address Redacted | Email |
| Amy Leung | | | Email Address Redacted | Email |
| Amy Lewis | | | Email Address Redacted | Email |
| Amy Lewis | | | Email Address Redacted | Email |
| Amy Liegl | | | Email Address Redacted | Email |
| Amy Lighteard | | | Email Address Redacted | Email |
| Amy Liles | | | Email Address Redacted | Email |
| Amy Lin | | | Email Address Redacted | Email |
| Amy Littau | | | Email Address Redacted | Email |
| Amy Liu | | | Email Address Redacted | Email |
| Amy Lloyd | | | Email Address Redacted | Email |
| Amy Lomax | | | Email Address Redacted | Email |
| Amy Lomax | | | Email Address Redacted | Email |
| Amy Long | | | Email Address Redacted | Email |
| Amy Longcope | | | Email Address Redacted | Email |
| Amy Ludwick | | | Email Address Redacted | Email |
| Amy Luhrs | | | Email Address Redacted | Email |
| Amy Luhrs | | | Email Address Redacted | Email |
| Amy Lukasiewicz | | | Email Address Redacted | Email |
| Amy Luke | | | Email Address Redacted | Email |
| Amy Lumet | | | Email Address Redacted | Email |
| Amy Lutz | | | Email Address Redacted | Email |
| Amy Lynn | | | Email Address Redacted | Email |
| Amy Lysyczyn | | | Email Address Redacted | Email |
| Amy M Durisin Dds, Inc | | | Email Address Redacted | Email |
| Amy M Kreul | | | Email Address Redacted | Email |
| Amy M Mcgowen | | | Email Address Redacted | Email |
| Amy M. Gregory, Pllc | | | Email Address Redacted | Email |
| Amy M. Paul | | | Email Address Redacted | Email |
| Amy M. Stephens | | | Email Address Redacted | Email |
| Amy Madigan | | | Email Address Redacted | Email |
| Amy Mager | | | Email Address Redacted | Email |
| Amy Maguire | | | Email Address Redacted | Email |
| Amy Mai | | | Email Address Redacted | Email |
| Amy Maldonado | | | Email Address Redacted | Email |
| Amy Mammone Revell | | | Email Address Redacted | Email |
| Amy Maner | | | Email Address Redacted | Email |
| Amy Mann | | | Email Address Redacted | Email |
| Amy Marie Sear | | | Email Address Redacted | Email |
| Amy Martin | | | Email Address Redacted | Email |
| Amy Martin | | | Email Address Redacted | Email |
| Amy Martin | | | Email Address Redacted | Email |
| Amy Martin | | | Email Address Redacted | Email |
| Amy Massey | | | Email Address Redacted | Email |
| Amy Maxwell | | | Email Address Redacted | Email |
| Amy Mcbride | | | Email Address Redacted | Email |
| Amy Mccamly | | | Email Address Redacted | Email |
| Amy Mccraken | | | Email Address Redacted | Email |
| Amy Mcgeorge | | | Email Address Redacted | Email |
| Amy Mcglinn | | | Email Address Redacted | Email |
| Amy Mcgraw | | | Email Address Redacted | Email |
| Amy Mckee | | | Email Address Redacted | Email |
| Amy Mckeever | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Amy Mckeever | | Email Address Redacted | Email |
| Amy Mcknight | | Email Address Redacted | Email |
| Amy Mcknight | | Email Address Redacted | Email |
| Amy Mcvey LLC | | Email Address Redacted | Email |
| Amy Meadows | | Email Address Redacted | Email |
| Amy Megan Perhach | | Email Address Redacted | Email |
| Amy Mehary | | Email Address Redacted | Email |
| Amy Meyerding | | Email Address Redacted | Email |
| Amy Miles | | Email Address Redacted | Email |
| Amy Miller | | Email Address Redacted | Email |
| Amy Mills | | Email Address Redacted | Email |
| Amy Minich | | Email Address Redacted | Email |
| Amy Miraflor | | Email Address Redacted | Email |
| Amy Mobley | | Email Address Redacted | Email |
| Amy Mohr | | Email Address Redacted | Email |
| Amy Monroy | | Email Address Redacted | Email |
| Amy Moore | | Email Address Redacted | Email |
| Amy Moore Family Child Care Inc. | | Email Address Redacted | Email |
| Amy Morales | | Email Address Redacted | Email |
| Amy Moreland | | Email Address Redacted | Email |
| Amy Morfitt | | Email Address Redacted | Email |
| Amy Morgan | | Email Address Redacted | Email |
| Amy Morgenstern | | Email Address Redacted | Email |
| Amy Mortensen | | Email Address Redacted | Email |
| Amy Moss | | Email Address Redacted | Email |
| Amy Mostacato | | Email Address Redacted | Email |
| Amy Moulds | | Email Address Redacted | Email |
| Amy Mueller | | Email Address Redacted | Email |
| Amy Mullen | | Email Address Redacted | Email |
| Amy Murdoch | | Email Address Redacted | Email |
| Amy Murphy | | Email Address Redacted | Email |
| Amy Murray, Inc | | Email Address Redacted | Email |
| Amy Music | | Email Address Redacted | Email |
| Amy Nail Service Inc | | Email Address Redacted | Email |
| Amy Nails & Spa Corporation | | Email Address Redacted | Email |
| Amy Name | | Email Address Redacted | Email |
| Amy Nelder Studios | | Email Address Redacted | Email |
| Amy Newman | | Email Address Redacted | Email |
| Amy Newman | | Email Address Redacted | Email |
| Amy Newton | | Email Address Redacted | Email |
| Amy Nguyen | | Email Address Redacted | Email |
| Amy Nguyen | | Email Address Redacted | Email |
| Amy Nicole Ritter | | Email Address Redacted | Email |
| Amy Nicole Sabas | | Email Address Redacted | Email |
| Amy Nicora | | Email Address Redacted | Email |
| Amy Nitzschke | | Email Address Redacted | Email |
| Amy Noear | | Email Address Redacted | Email |
| Amy Norton | | Email Address Redacted | Email |
| Amy Oaf | | Email Address Redacted | Email |
| Amy Oakden | | Email Address Redacted | Email |
| Amy Odonnell | | Email Address Redacted | Email |
| Amy Oko | | Email Address Redacted | Email |
| Amy Oliver | | Email Address Redacted | Email |
| Amy Olson | | Email Address Redacted | Email |
| Amy Olson | | Email Address Redacted | Email |
| Amy Oneill | | Email Address Redacted | Email |
| Amy Oney | | Email Address Redacted | Email |
| Amy Orona | | Email Address Redacted | Email |
| Amy Orta | | Email Address Redacted | Email |
| Amy Ortiz | | Email Address Redacted | Email |
| Amy Osborne Richard | | Email Address Redacted | Email |
| Amy Ostring | | Email Address Redacted | Email |
| Amy Owen | | Email Address Redacted | Email |
| Amy Palomino Carbajal | | Email Address Redacted | Email |
| Amy Pardee | | Email Address Redacted | Email |
| Amy Parkman | | Email Address Redacted | Email |
| Amy Parry | | Email Address Redacted | Email |
| Amy Payson | | Email Address Redacted | Email |
| Amy Perez | | Email Address Redacted | Email |
| Amy Perkins | | Email Address Redacted | Email |
| Amy Perkins | | Email Address Redacted | Email |
| Amy Perrin Design | | Email Address Redacted | Email |
| Amy Perry | | Email Address Redacted | Email |
| Amy Peterson, Food Stylist | | Email Address Redacted | Email |
| Amy Petreikis | | Email Address Redacted | Email |
| Amy Petreikis | | Email Address Redacted | Email |
| Amy Pham | | Email Address Redacted | Email |
| Amy Pierce | | Email Address Redacted | Email |
| Amy Pietrantone | | Email Address Redacted | Email |
| Amy Piskura | | Email Address Redacted | Email |
| Amy Pitts | | Email Address Redacted | Email |
| Amy Poe | | Email Address Redacted | Email |
| Amy Polk | | Email Address Redacted | Email |
| Amy Provenzano Fitness | | Email Address Redacted | Email |
| Amy Purvis | | Email Address Redacted | Email |
| Amy Q Bui | | Email Address Redacted | Email |
| Amy R Smith | | Email Address Redacted | Email |
| Amy R. Cope | | Email Address Redacted | Email |
| Amy Rangel | | Email Address Redacted | Email |
| Amy Rash | | Email Address Redacted | Email |
| Amy Reed | | Email Address Redacted | Email |
| Amy Reed | | Email Address Redacted | Email |
| Amy Reese | | Email Address Redacted | Email |
| Amy Rein | | Email Address Redacted | Email |
| Amy Reis | | Email Address Redacted | Email |
| Amy Relk | | Email Address Redacted | Email |
| Amy Relk | | Email Address Redacted | Email |
| Amy Richards | | Email Address Redacted | Email |
| Amy Richardson | | Email Address Redacted | Email |
| Amy Rigby | | Email Address Redacted | Email |
| Amy Ritchey | | Email Address Redacted | Email |
| Amy Rodbell | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Amy Rodbell | | Email Address Redacted | Email |
| Amy Rose | | Email Address Redacted | Email |
| Amy Rose Alfred | | Email Address Redacted | Email |
| Amy Rosenberg | | Email Address Redacted | Email |
| Amy Ruderman | | Email Address Redacted | Email |
| Amy Rupert | | Email Address Redacted | Email |
| Amy Russell | | Email Address Redacted | Email |
| Amy Russo | | Email Address Redacted | Email |
| Amy Rutledge | | Email Address Redacted | Email |
| Amy S Benjamin | | Email Address Redacted | Email |
| Amy S Glickman Ma | | Email Address Redacted | Email |
| Amy S Jones Insurance & Financial Services | | Email Address Redacted | Email |
| Amy S. Helman | | Email Address Redacted | Email |
| Amy Salon | | Email Address Redacted | Email |
| Amy Samett, Realtor | | Email Address Redacted | Email |
| Amy Sanderson | | Email Address Redacted | Email |
| Amy Savarese Dpt, LLC | | Email Address Redacted | Email |
| Amy Sawyer | | Email Address Redacted | Email |
| Amy Schaefer | | Email Address Redacted | Email |
| Amy Schmeling | | Email Address Redacted | Email |
| Amy Schorr | | Email Address Redacted | Email |
| Amy Schubert | | Email Address Redacted | Email |
| Amy Schulze | | Email Address Redacted | Email |
| Amy Sester | | Email Address Redacted | Email |
| Amy Shandy | | Email Address Redacted | Email |
| Amy Shook | | Email Address Redacted | Email |
| Amy Simcik | | Email Address Redacted | Email |
| Amy Simcik | | Email Address Redacted | Email |
| Amy Simmons | | Email Address Redacted | Email |
| Amy Slawek | | Email Address Redacted | Email |
| Amy Slawek | | Email Address Redacted | Email |
| Amy Smith | | Email Address Redacted | Email |
| Amy Smith | | Email Address Redacted | Email |
| Amy Smith | | Email Address Redacted | Email |
| Amy Smith | | Email Address Redacted | Email |
| Amy Smith | | Email Address Redacted | Email |
| Amy Smith | | Email Address Redacted | Email |
| Amy Smith | | Email Address Redacted | Email |
| Amy Smith | | Email Address Redacted | Email |
| Amy Smith | | Email Address Redacted | Email |
| Amy Smith Ebay Sales | | Email Address Redacted | Email |
| Amy Snow | | Email Address Redacted | Email |
| Amy Spencer | | Email Address Redacted | Email |
| Amy Spoors | | Email Address Redacted | Email |
| Amy Stanbery | | Email Address Redacted | Email |
| Amy Stanley | | Email Address Redacted | Email |
| Amy Stanley | | Email Address Redacted | Email |
| Amy Stanley | | Email Address Redacted | Email |
| Amy Starcevic | | Email Address Redacted | Email |
| Amy Steele | | Email Address Redacted | Email |
| Amy Steele Real Estate LLC | | Email Address Redacted | Email |
| Amy Steffik | | Email Address Redacted | Email |
| Amy Stephens | | Email Address Redacted | Email |
| Amy Stetson | | Email Address Redacted | Email |
| Amy Stevenson | | Email Address Redacted | Email |
| Amy Stolz | | Email Address Redacted | Email |
| Amy Stone | | Email Address Redacted | Email |
| Amy Strickland | | Email Address Redacted | Email |
| Amy Stringer-Mowat | | Email Address Redacted | Email |
| Amy Strong | | Email Address Redacted | Email |
| Amy Sutton | | Email Address Redacted | Email |
| Amy Swintosky | | Email Address Redacted | Email |
| Amy T Mccann | | Email Address Redacted | Email |
| Amy Tabb | | Email Address Redacted | Email |
| Amy Taylor | | Email Address Redacted | Email |
| Amy Taylor | | Email Address Redacted | Email |
| Amy Taylor | | Email Address Redacted | Email |
| Amy Taylor | | Email Address Redacted | Email |
| Amy Teykl | | Email Address Redacted | Email |
| Amy Thomas | | Email Address Redacted | Email |
| Amy Thompson | | Email Address Redacted | Email |
| Amy Tierney Real Estate LLC | | Email Address Redacted | Email |
| Amy Timmerman | | Email Address Redacted | Email |
| Amy Tippitt | | Email Address Redacted | Email |
| Amy Torres | | Email Address Redacted | Email |
| Amy Tran | | Email Address Redacted | Email |
| Amy Transport LLC | | Email Address Redacted | Email |
| Amy Traver | | Email Address Redacted | Email |
| Amy Trepagnier | | Email Address Redacted | Email |
| Amy Trowman Design | | Email Address Redacted | Email |
| Amy Troyer | | Email Address Redacted | Email |
| Amy Truax | | Email Address Redacted | Email |
| Amy Truong | | Email Address Redacted | Email |
| Amy Tsai | | Email Address Redacted | Email |
| Amy Tsai | | Email Address Redacted | Email |
| Amy Turner | | Email Address Redacted | Email |
| Amy Usher | | Email Address Redacted | Email |
| Amy Vanden Bos | | Email Address Redacted | Email |
| Amy Vartenuk | | Email Address Redacted | Email |
| Amy Vermilion | | Email Address Redacted | Email |
| Amy Victoria Fumetti-Levine | | Email Address Redacted | Email |
| Amy Vincent | | Email Address Redacted | Email |
| Amy Vlahos-Kitas Inc. | | Email Address Redacted | Email |
| Amy Wade | | Email Address Redacted | Email |
| Amy Wagner | | Email Address Redacted | Email |
| Amy Waiter | | Email Address Redacted | Email |
| Amy Walbert LLC | | Email Address Redacted | Email |
| Amy Wall | | Email Address Redacted | Email |
| Amy Walsh | | Email Address Redacted | Email |
| Amy Walsh | | Email Address Redacted | Email |
| Amy Walters | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Amy Watson | | | Email Address Redacted | Email |
| Amy Watson | | | Email Address Redacted | Email |
| Amy Watson | | | Email Address Redacted | Email |
| Amy Webb | | | Email Address Redacted | Email |
| Amy Weinberg | | | Email Address Redacted | Email |
| Amy Weinberg | | | Email Address Redacted | Email |
| Amy Wellenkamp | | | Email Address Redacted | Email |
| Amy Wells | | | Email Address Redacted | Email |
| Amy Werblowsky | | | Email Address Redacted | Email |
| Amy Wheeler | | | Email Address Redacted | Email |
| Amy Wheeler | | | Email Address Redacted | Email |
| Amy White | | | Email Address Redacted | Email |
| Amy White | | | Email Address Redacted | Email |
| Amy White-Jordan | | | Email Address Redacted | Email |
| Amy Wiley | | | Email Address Redacted | Email |
| Amy Williams | | | Email Address Redacted | Email |
| Amy Williams Bookeeper | | | Email Address Redacted | Email |
| Amy Wilmer | | | Email Address Redacted | Email |
| Amy Wilter Counseling | | | Email Address Redacted | Email |
| Amy Wingertsahn | | | Email Address Redacted | Email |
| Amy Winkles | | | Email Address Redacted | Email |
| Amy Winn | | | Email Address Redacted | Email |
| Amy Winters | | | Email Address Redacted | Email |
| Amy Wirth-Nolan | | | Email Address Redacted | Email |
| Amy Wittels | | | Email Address Redacted | Email |
| Amy Woerdemann | | | Email Address Redacted | Email |
| Amy Woidtke Making Space For You | | | Email Address Redacted | Email |
| Amy Wojaczyk | | | Email Address Redacted | Email |
| Amy Wolf | | | Email Address Redacted | Email |
| Amy Woodard | | | Email Address Redacted | Email |
| Amy Workman | | | Email Address Redacted | Email |
| Amy Wright | | | Email Address Redacted | Email |
| Amy Wright | | | Email Address Redacted | Email |
| Amy Wu Beauty Spa | | | Email Address Redacted | Email |
| Amy Yakes | | | Email Address Redacted | Email |
| Amy Yarger | | | Email Address Redacted | Email |
| Amy Yellis | | | Email Address Redacted | Email |
| Amy Yohe | | | Email Address Redacted | Email |
| Amy Young | | | Email Address Redacted | Email |
| Amy Young | | | Email Address Redacted | Email |
| Amy Young | | | Email Address Redacted | Email |
| Amy Young | | | Email Address Redacted | Email |
| Amy Young | | | Email Address Redacted | Email |
| Amy Young | | | Email Address Redacted | Email |
| Amy Younger | | | Email Address Redacted | Email |
| Amy Yu | | | Email Address Redacted | Email |
| Amy Zill | | | Email Address Redacted | Email |
| Amy Zimmerman & Associates, Inc | | | Email Address Redacted | Email |
| Amy Zuniga | | | Email Address Redacted | Email |
| Amya Lanaye Chavis | | | Email Address Redacted | Email |
| Amyable Massage LLC | | | Email Address Redacted | Email |
| Amyanna Germany | | | Email Address Redacted | Email |
| Amyblanellc | | | Email Address Redacted | Email |
| Amye Osti | | | Email Address Redacted | Email |
| Amyel, LLC | | | Email Address Redacted | Email |
| Amyia Purnell | | | Email Address Redacted | Email |
| Amyjean Silling | | | Email Address Redacted | Email |
| Amylinn Nemeth | | | Email Address Redacted | Email |
| Amylyn Bihrle | | | Email Address Redacted | Email |
| Amy-Lynn Brasseur | | | Email Address Redacted | Email |
| Amyphros Phokomon | | | Email Address Redacted | Email |
| Amy'S Academy Of Dance Arts Inc | | | Email Address Redacted | Email |
| Amy'S Angel Non-Emergency Medical Transport Inc | | | Email Address Redacted | Email |
| Amys Beauty Salon | | | Email Address Redacted | Email |
| Amy'S Cottage | | | Email Address Redacted | Email |
| Amy'S Daycare | | | Email Address Redacted | Email |
| Amy'S Hair & Nails | | | Email Address Redacted | Email |
| Amy'S Hair Braiding | | | Email Address Redacted | Email |
| Amys Hair Salon | | | Email Address Redacted | Email |
| Amy'S Insurance Services, LLC. | | | Email Address Redacted | Email |
| Amy'S Little Tot Daycare | | | Email Address Redacted | Email |
| Amy'S Pizza Inc | | | Email Address Redacted | Email |
| Amy'S Place | | | Email Address Redacted | Email |
| Amy'S Place | | | Email Address Redacted | Email |
| Amys Pool Service | | | Email Address Redacted | Email |
| Amy'S Spa Treats LLC | | | Email Address Redacted | Email |
| Amy'S Tailors | | | Email Address Redacted | Email |
| Amy'S Tutoring | | | Email Address Redacted | Email |
| Amy'S Wheel In | | | Email Address Redacted | Email |
| Amywest | | | Email Address Redacted | Email |
| Amzaro Inc, | | | Email Address Redacted | Email |
| An | | | Email Address Redacted | Email |
| An & An Inc | | | Email Address Redacted | Email |
| An & Brothers Inc | | | Email Address Redacted | Email |
| An Acb Production | | | Email Address Redacted | Email |
| An Added Flair | | | Email Address Redacted | Email |
| An Akshr Enterprises Inc. | | | Email Address Redacted | Email |
| An Amazing Christian Academy | | | Email Address Redacted | Email |
| An Amazing Christian Academy & Daycare | | | Email Address Redacted | Email |
| An American Classic Services LLC | | | Email Address Redacted | Email |
| An Angel'S Watching Childcare | | | Email Address Redacted | Email |
| An Apple A Daycare Ny, Inc. | | | Email Address Redacted | Email |
| An Brandt | | | Email Address Redacted | Email |
| An Bui | | | Email Address Redacted | Email |
| An Dang | | | Email Address Redacted | Email |
| An Do | | | Email Address Redacted | Email |
| An Doan | | | Email Address Redacted | Email |
| An Hao 187 Inc | | | Email Address Redacted | Email |
| An Huynh | | | Email Address Redacted | Email |
| An Internet Reference | | | Email Address Redacted | Email |
| An Kuang Herbal Inc | | | Email Address Redacted | Email |
| An Lam | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| An Le | | Email Address Redacted | Email |
| An Le | | Email Address Redacted | Email |
| An Le | | Email Address Redacted | Email |
| An Le | | Email Address Redacted | Email |
| An Le Inc | | Email Address Redacted | Email |
| An M Nguyen | | Email Address Redacted | Email |
| An Nam Bbh | | Email Address Redacted | Email |
| An Nam Inc | | Email Address Redacted | Email |
| An Nguyen | | Email Address Redacted | Email |
| An Nguyen | | Email Address Redacted | Email |
| An Nguyen | | Email Address Redacted | Email |
| An Nguyen | | Email Address Redacted | Email |
| An Nguyen | | Email Address Redacted | Email |
| An Oregon Experience, LLC | | Email Address Redacted | Email |
| An Oregon Handyman LLC | | Email Address Redacted | Email |
| An Thi Hong Nguyen | | Email Address Redacted | Email |
| An Ton | | Email Address Redacted | Email |
| An Tran | | Email Address Redacted | Email |
| An Truong | | Email Address Redacted | Email |
| An Vo | | Email Address Redacted | Email |
| An Vu | | Email Address Redacted | Email |
| An Xin Trading Inc. | | Email Address Redacted | Email |
| Ana A Alcala | | Email Address Redacted | Email |
| Ana Almonte | | Email Address Redacted | Email |
| Ana Alvarez | | Email Address Redacted | Email |
| Ana Amazon | | Email Address Redacted | Email |
| Ana Ampuero | | Email Address Redacted | Email |
| Ana Ana Gelashvili | | Email Address Redacted | Email |
| Ana Argimon | | Email Address Redacted | Email |
| Ana Arredondo | | Email Address Redacted | Email |
| Ana Arvelo | | Email Address Redacted | Email |
| Ana Arvizu | | Email Address Redacted | Email |
| Ana Arvizu | | Email Address Redacted | Email |
| Ana Austin | | Email Address Redacted | Email |
| Ana Avila | | Email Address Redacted | Email |
| Ana Aviles | | Email Address Redacted | Email |
| Ana B Larroque Hernandez | | Email Address Redacted | Email |
| Ana B. Sanz | | Email Address Redacted | Email |
| Ana Bell Hair | | Email Address Redacted | Email |
| Ana Beltran | | Email Address Redacted | Email |
| Ana Benaroya | | Email Address Redacted | Email |
| Ana Benitez | | Email Address Redacted | Email |
| Ana Bermudez | | Email Address Redacted | Email |
| Ana C Celis | | Email Address Redacted | Email |
| Ana Campos | | Email Address Redacted | Email |
| Ana Campos Investigations | | Email Address Redacted | Email |
| Ana Carla Laidley | | Email Address Redacted | Email |
| Ana Carlo Soto Sosa | | Email Address Redacted | Email |
| Ana Carmona | | Email Address Redacted | Email |
| Ana Carolina Andretto | | Email Address Redacted | Email |
| Ana Carrasco | | Email Address Redacted | Email |
| Ana Carriers Inc | | Email Address Redacted | Email |
| Ana Carrillo | | Email Address Redacted | Email |
| Ana Carrion | | Email Address Redacted | Email |
| Ana Castrellon | | Email Address Redacted | Email |
| Ana Catan | | Email Address Redacted | Email |
| Ana Centurion | | Email Address Redacted | Email |
| Ana Cervantes | | Email Address Redacted | Email |
| Ana Chico | | Email Address Redacted | Email |
| Ana Claridge | | Email Address Redacted | Email |
| Ana Coccioletti | | Email Address Redacted | Email |
| Ana Confeiteiro | | Email Address Redacted | Email |
| Ana Congdon | | Email Address Redacted | Email |
| Ana Constantino | | Email Address Redacted | Email |
| Ana Covan | | Email Address Redacted | Email |
| Ana Curbelo | | Email Address Redacted | Email |
| Ana Curi | | Email Address Redacted | Email |
| Ana Davila | | Email Address Redacted | Email |
| Ana Daycare | | Email Address Redacted | Email |
| Ana Del Toro | | Email Address Redacted | Email |
| Ana Delgado | | Email Address Redacted | Email |
| Ana Delgado | | Email Address Redacted | Email |
| Ana Deli Grocery Corp | | Email Address Redacted | Email |
| Ana Delia Hernandez Argilagos | | Email Address Redacted | Email |
| Ana Delia Kim | | Email Address Redacted | Email |
| Ana Diaz | | Email Address Redacted | Email |
| Ana Diaz | | Email Address Redacted | Email |
| Ana Dilia Chavez Pineda | | Email Address Redacted | Email |
| Ana Duffy | | Email Address Redacted | Email |
| Ana E Fernandez Marquez | | Email Address Redacted | Email |
| Ana Enriquez | | Email Address Redacted | Email |
| Ana Enterprises Inc | | Email Address Redacted | Email |
| Ana Esthefany Morales De Guerra | | Email Address Redacted | Email |
| Ana Esther Perez | | Email Address Redacted | Email |
| Ana Exposito | | Email Address Redacted | Email |
| Ana Fajardo | | Email Address Redacted | Email |
| Ana Fajardo | | Email Address Redacted | Email |
| Ana Faria | | Email Address Redacted | Email |
| Ana Fernandez | | Email Address Redacted | Email |
| Ana Fernandez Feijo | | Email Address Redacted | Email |
| Ana Ferris | | Email Address Redacted | Email |
| Ana Flores | | Email Address Redacted | Email |
| Ana Frenes | | Email Address Redacted | Email |
| Ana Frias | | Email Address Redacted | Email |
| Ana Galazin | | Email Address Redacted | Email |
| Ana Gallardo | | Email Address Redacted | Email |
| Ana Galvez | | Email Address Redacted | Email |
| Ana Garcia | | Email Address Redacted | Email |
| Ana Garcia | | Email Address Redacted | Email |
| Ana Garcia | | Email Address Redacted | Email |
| Ana Garzon | | Email Address Redacted | Email |
| Ana Gavrilovici Md | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Ana German | | | Email Address Redacted | Email |
| Ana Gomes | | | Email Address Redacted | Email |
| Ana Gomez | | | Email Address Redacted | Email |
| Ana Gomez | | | Email Address Redacted | Email |
| Ana Gonzalez | | | Email Address Redacted | Email |
| Ana Granados | | | Email Address Redacted | Email |
| Ana Guaman | | | Email Address Redacted | Email |
| Ana Guataipu | | | Email Address Redacted | Email |
| Ana Guerra Allegue | | | Email Address Redacted | Email |
| Ana Guevara | | | Email Address Redacted | Email |
| Ana Gutierrez | | | Email Address Redacted | Email |
| Ana Hair Salon | | | Email Address Redacted | Email |
| Ana Harrell | | | Email Address Redacted | Email |
| Ana Harrison | | | Email Address Redacted | Email |
| Ana Haynes | | | Email Address Redacted | Email |
| Ana Hernandez | | | Email Address Redacted | Email |
| Ana Hernandez | | | Email Address Redacted | Email |
| Ana Hilda Dominguez | | | Email Address Redacted | Email |
| Ana Howe | | | Email Address Redacted | Email |
| Ana I Brito Baldomero | | | Email Address Redacted | Email |
| Ana Iriel Rodriguez Lazo | | | Email Address Redacted | Email |
| Ana Isabel Perez | | | Email Address Redacted | Email |
| Ana Isabel Vazquez Anzardo | | | Email Address Redacted | Email |
| Ana Iwuh | | | Email Address Redacted | Email |
| Ana Jaquez | | | Email Address Redacted | Email |
| Ana Jones | | | Email Address Redacted | Email |
| Ana Jones | | | Email Address Redacted | Email |
| Ana Josefina Velazquez | | | Email Address Redacted | Email |
| Ana Karina De Azevedo | | | Email Address Redacted | Email |
| Ana Karla Rocha | | | Email Address Redacted | Email |
| Ana L Estevez | | | Email Address Redacted | Email |
| Ana L Kopek | | | Email Address Redacted | Email |
| Ana L Ramos | | | Email Address Redacted | Email |
| Ana L Trimino Gonzalez | | | Email Address Redacted | Email |
| Ana L. Calma | | | Email Address Redacted | Email |
| Ana L. Gomez, Psy.D., P.A. | | | Email Address Redacted | Email |
| Ana L. Ramirez | | | Email Address Redacted | Email |
| Ana Lambrecht | | | Email Address Redacted | Email |
| Ana Lambrecht | | | Email Address Redacted | Email |
| Ana Largo | | | Email Address Redacted | Email |
| Ana Lawless | | | Email Address Redacted | Email |
| Ana Leon | | | Email Address Redacted | Email |
| Ana Llopis | | | Email Address Redacted | Email |
| Ana Lombardi Photographer | | | Email Address Redacted | Email |
| Ana Lopez | | | Email Address Redacted | Email |
| Ana Lopez | | | Email Address Redacted | Email |
| Ana Lopez | | | Email Address Redacted | Email |
| Ana Lopez | | | Email Address Redacted | Email |
| Ana Lopez | | | Email Address Redacted | Email |
| Ana Louis | | | Email Address Redacted | Email |
| Ana Lucero Silva Figueroa | | | Email Address Redacted | Email |
| Ana M Alarcon | | | Email Address Redacted | Email |
| Ana M Garza | | | Email Address Redacted | Email |
| Ana M Lopez | | | Email Address Redacted | Email |
| Ana M Nieves | | | Email Address Redacted | Email |
| Ana M Perez, Od | | | Email Address Redacted | Email |
| Ana M Rally | | | Email Address Redacted | Email |
| Ana M Romero Arocha | | | Email Address Redacted | Email |
| Ana Macias | | | Email Address Redacted | Email |
| Ana Madueno | | | Email Address Redacted | Email |
| Ana Magrini Aik | | | Email Address Redacted | Email |
| Ana Manotas | | | Email Address Redacted | Email |
| Ana Manzano | | | Email Address Redacted | Email |
| Ana Margarita Alayon | | | Email Address Redacted | Email |
| Ana Maria Baret | | | Email Address Redacted | Email |
| Ana Maria Carrillo, Ph.D. | | | Email Address Redacted | Email |
| Ana Maria Gravis | | | Email Address Redacted | Email |
| Ana Maria Machingo | | | Email Address Redacted | Email |
| Ana Maria Mejia | | | Email Address Redacted | Email |
| Ana Maria Peixoto | | | Email Address Redacted | Email |
| Ana Maria Rivero | | | Email Address Redacted | Email |
| Ana Maria Rodriguez | | | Email Address Redacted | Email |
| Ana Maria Yumiseva | | | Email Address Redacted | Email |
| Ana Maria Zayas Ramirez | | | Email Address Redacted | Email |
| Ana Marlene Sarabia | | | Email Address Redacted | Email |
| Ana Marquez | | | Email Address Redacted | Email |
| Ana Marquez | | | Email Address Redacted | Email |
| Ana Martini | | | Email Address Redacted | Email |
| Ana Matar | | | Email Address Redacted | Email |
| Ana Mateo | | | Email Address Redacted | Email |
| Ana Maura | | | Email Address Redacted | Email |
| Ana Mckenna | | | Email Address Redacted | Email |
| Ana Melendez | | | Email Address Redacted | Email |
| Ana Menendez | | | Email Address Redacted | Email |
| Ana Mercedes Paz Santander | | | Email Address Redacted | Email |
| Ana Mezei De Aljuri | | | Email Address Redacted | Email |
| Ana Micka | | | Email Address Redacted | Email |
| Ana Milani Arguelles | | | Email Address Redacted | Email |
| Ana Milena Sandoval | | | Email Address Redacted | Email |
| Ana Mims, LLC | | | Email Address Redacted | Email |
| Ana Minango | | | Email Address Redacted | Email |
| Ana Mojica Moreno | | | Email Address Redacted | Email |
| Ana Mona | | | Email Address Redacted | Email |
| Ana Monfa | | | Email Address Redacted | Email |
| Ana Montenegro | | | Email Address Redacted | Email |
| Ana Montoya-Wade | | | Email Address Redacted | Email |
| Ana Mora | | | Email Address Redacted | Email |
| Ana Morales | | | Email Address Redacted | Email |
| Ana Morales | | | Email Address Redacted | Email |
| Ana Nails & Spa | | | Email Address Redacted | Email |
| Ana Nolasco | | | Email Address Redacted | Email |
| Ana Nuta | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ana Ochoa-Guizar | | Email Address Redacted | Email |
| Ana Ordonez | | Email Address Redacted | Email |
| Ana Ortiz | | Email Address Redacted | Email |
| Ana Oviedo | | Email Address Redacted | Email |
| Ana Owens | | Email Address Redacted | Email |
| Ana P Farfan | | Email Address Redacted | Email |
| Ana Padilla | | Email Address Redacted | Email |
| Ana Pampara | | Email Address Redacted | Email |
| Ana Pascual | | Email Address Redacted | Email |
| Ana Pastor-Munoz | | Email Address Redacted | Email |
| Ana Patino | | Email Address Redacted | Email |
| Ana Patricia Echeverri | | Email Address Redacted | Email |
| Ana Patricia Lince | | Email Address Redacted | Email |
| Ana Patricia Villeda | | Email Address Redacted | Email |
| Ana Paula Carralejo | | Email Address Redacted | Email |
| Ana Paula Redditt | | Email Address Redacted | Email |
| Ana Paula Toral | | Email Address Redacted | Email |
| Ana Pelaez | | Email Address Redacted | Email |
| Ana Pena | | Email Address Redacted | Email |
| Ana Perez | | Email Address Redacted | Email |
| A-N-A Pilot Car Service LLC | | Email Address Redacted | Email |
| Ana Portillo | | Email Address Redacted | Email |
| Ana Post | | Email Address Redacted | Email |
| Ana Proenza | | Email Address Redacted | Email |
| Ana Puleo | | Email Address Redacted | Email |
| Ana R Nickerson Lindsay | | Email Address Redacted | Email |
| Ana R Rangel | | Email Address Redacted | Email |
| Ana Ramirez | | Email Address Redacted | Email |
| Ana Rangosch | | Email Address Redacted | Email |
| Ana Raquel Reis - Attorney At Law LLC | | Email Address Redacted | Email |
| Ana Rendon | | Email Address Redacted | Email |
| Ana Revelo | | Email Address Redacted | Email |
| Ana Reyes | | Email Address Redacted | Email |
| Ana Rios | | Email Address Redacted | Email |
| Ana Rios | | Email Address Redacted | Email |
| Ana Rivas Chang | | Email Address Redacted | Email |
| Ana Rodriguez | | Email Address Redacted | Email |
| Ana Rojas | | Email Address Redacted | Email |
| Ana Rojas | | Email Address Redacted | Email |
| Ana Rojas Rodriguez | | Email Address Redacted | Email |
| Ana Rosa Cherry | | Email Address Redacted | Email |
| Ana Rosa Duran | | Email Address Redacted | Email |
| Ana Rosa Espinosa Hernandez | | Email Address Redacted | Email |
| Ana Royall | | Email Address Redacted | Email |
| Ana Sancen | | Email Address Redacted | Email |
| Ana Santos | | Email Address Redacted | Email |
| Ana Schwartz | | Email Address Redacted | Email |
| Ana Scruggs | | Email Address Redacted | Email |
| Ana Shaener | | Email Address Redacted | Email |
| Ana Shaener | | Email Address Redacted | Email |
| Ana Shuman | | Email Address Redacted | Email |
| Ana Sierra | | Email Address Redacted | Email |
| Ana Simone Creations, LLC | | Email Address Redacted | Email |
| Ana Sizemore | | Email Address Redacted | Email |
| Ana Sizemore | | Email Address Redacted | Email |
| Ana Sizemore | | Email Address Redacted | Email |
| Ana Skipper | | Email Address Redacted | Email |
| Ana Smolka | | Email Address Redacted | Email |
| Ana Sofia Roman | | Email Address Redacted | Email |
| Ana Soriano | | Email Address Redacted | Email |
| Ana Soto | | Email Address Redacted | Email |
| Ana Swafford, Md | | Email Address Redacted | Email |
| Ana T Fernandez | | Email Address Redacted | Email |
| Ana T Melo | | Email Address Redacted | Email |
| Ana T. Ruiz De Somocurcio | | Email Address Redacted | Email |
| Ana T. Yngelmo, Esq. | | Email Address Redacted | Email |
| Ana Tackett | | Email Address Redacted | Email |
| Ana Tapia-Figueroa | | Email Address Redacted | Email |
| Ana Tigre | | Email Address Redacted | Email |
| Ana Torres | | Email Address Redacted | Email |
| Ana Torres | | Email Address Redacted | Email |
| Ana Torres | | Email Address Redacted | Email |
| Ana Tucker | | Email Address Redacted | Email |
| Ana Tuttle | | Email Address Redacted | Email |
| Ana Valdez | | Email Address Redacted | Email |
| Ana Vasquez | | Email Address Redacted | Email |
| Ana Vega Sanchez | | Email Address Redacted | Email |
| Ana Vela | | Email Address Redacted | Email |
| Ana Ventura Lopez | | Email Address Redacted | Email |
| Ana Vilaseca Rojas | | Email Address Redacted | Email |
| Ana Villacis | | Email Address Redacted | Email |
| Ana Webber | | Email Address Redacted | Email |
| Ana Zhou | | Email Address Redacted | Email |
| Anaaat Transportation | | Email Address Redacted | Email |
| Anabel Alberto | | Email Address Redacted | Email |
| Anabel Fernandez | | Email Address Redacted | Email |
| Anabel Garcia | | Email Address Redacted | Email |
| Anabel Ramos | | Email Address Redacted | Email |
| Anabel Rodriguez | | Email Address Redacted | Email |
| Anabel Wong | | Email Address Redacted | Email |
| Anabela Pizza | | Email Address Redacted | Email |
| Anabelapacheco | | Email Address Redacted | Email |
| Anabelasrossi | | Email Address Redacted | Email |
| Anabelen Macias | | Email Address Redacted | Email |
| Anabella Albarbarawi | | Email Address Redacted | Email |
| Anabella Alonzo | | Email Address Redacted | Email |
| Anabella Sotomayor | | Email Address Redacted | Email |
| Anabella Viloria Thompson | | Email Address Redacted | Email |
| Anabelle Sia | | Email Address Redacted | Email |
| Anabelle Susser | | Email Address Redacted | Email |
| Anabelle Wong | | Email Address Redacted | Email |
| Anabell'S Angels Inc | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Anabels Pizza Inc | | Email Address Redacted | Email |
| Anabeth Urquico | | Email Address Redacted | Email |
| Anabigail Devose | | Email Address Redacted | Email |
| Anacain LLC | | Email Address Redacted | Email |
| Anacaren Alvarado | | Email Address Redacted | Email |
| Anacathryn Daniels | | Email Address Redacted | Email |
| Anacecilia Sendra | | Email Address Redacted | Email |
| Anacely Godinez | | Email Address Redacted | Email |
| Anacka Kominek | | Email Address Redacted | Email |
| Anaconda Sewer & Drain Cleaning Corp. | | Email Address Redacted | Email |
| Anaconda Vape | | Email Address Redacted | Email |
| Anacurita Evangelista | | Email Address Redacted | Email |
| Anadel Canale | | Email Address Redacted | Email |
| Anadora Moss | | Email Address Redacted | Email |
| Anael Ramos Neto | | Email Address Redacted | Email |
| Anaesthetic Medic LLC | | Email Address Redacted | Email |
| Anagency Vasquez | | Email Address Redacted | Email |
| Anagram Auctions | | Email Address Redacted | Email |
| Anahata Spiritual Center | | Email Address Redacted | Email |
| Anaheim Cell Direct | | Email Address Redacted | Email |
| Anaheim Door | | Email Address Redacted | Email |
| Anaheim First Romanian Penticostal Church | | Email Address Redacted | Email |
| Anaheim Hills Family Optometry, Inc. | | Email Address Redacted | Email |
| Anaheim Hills Jewelry & Coin Mart, Inc | | Email Address Redacted | Email |
| Anaheim Hills Pediatric Therapy Inc. | | Email Address Redacted | Email |
| Anaheim Hospice Inc | | Email Address Redacted | Email |
| Anaheim Interfaith Shelter | | Email Address Redacted | Email |
| Anahi Contreras | | Email Address Redacted | Email |
| Anahis Pereira | | Email Address Redacted | Email |
| Anahit Akhverdyan | | Email Address Redacted | Email |
| Anahit Avagyan | | Email Address Redacted | Email |
| Anahit Isaghulyan | | Email Address Redacted | Email |
| Anahit Kyurklyan | | Email Address Redacted | Email |
| Anahit Maryanyan | | Email Address Redacted | Email |
| Anahit Piskoulian | | Email Address Redacted | Email |
| Anahit Yeghiazaryan | | Email Address Redacted | Email |
| Anahita Hodge | | Email Address Redacted | Email |
| Anahnu Chaim LLC | | Email Address Redacted | Email |
| Anahsa, LLC | | Email Address Redacted | Email |
| Anai Inc | | Email Address Redacted | Email |
| Anaida Milits | | Email Address Redacted | Email |
| Anaida'S Day Care | | Email Address Redacted | Email |
| Anaija Clinton | | Email Address Redacted | Email |
| Anailda Febus | | Email Address Redacted | Email |
| Anais Almazan | | Email Address Redacted | Email |
| Anais Banks | | Email Address Redacted | Email |
| Anais Custom Creations/ Lasandra Williams | | Email Address Redacted | Email |
| Anais Urdanivia | | Email Address Redacted | Email |
| Anaisa Garcia Vega | | Email Address Redacted | Email |
| Anaja Boatner | | Email Address Redacted | Email |
| Anak Grigoryan | | Email Address Redacted | Email |
| Anaka Vestina Moreno | | Email Address Redacted | Email |
| Anakarina Arguello LLC | | Email Address Redacted | Email |
| Anakei LLC | | Email Address Redacted | Email |
| Anali Hidalgo | | Email Address Redacted | Email |
| Analia Nominati | | Email Address Redacted | Email |
| Analia Services , Inc | | Email Address Redacted | Email |
| Analina Irizarry | | Email Address Redacted | Email |
| Analisa Fambrough | | Email Address Redacted | Email |
| Analisa Fambrough | | Email Address Redacted | Email |
| Analisa LaBianco | | Email Address Redacted | Email |
| Analisa Nicole Hernandez | | Email Address Redacted | Email |
| Analise Razo | | Email Address Redacted | Email |
| Analitiqa Corporation | | Email Address Redacted | Email |
| Anallely Montano | | Email Address Redacted | Email |
| Analog Electric Inc | | Email Address Redacted | Email |
| Analog Life LLC | | Email Address Redacted | Email |
| Analogic Software, LLC | | Email Address Redacted | Email |
| Analogue Productions | | Email Address Redacted | Email |
| Analogy Counseling, Inc. | | Email Address Redacted | Email |
| Analopez | | Email Address Redacted | Email |
| Analucia Cotroneo | | Email Address Redacted | Email |
| Analyn Gustafson | | Email Address Redacted | Email |
| Analytic Real Estate Services | | Email Address Redacted | Email |
| Analytical Grammar | | Email Address Redacted | Email |
| Analytical Technology Inc. | | Email Address Redacted | Email |
| Analytical West, Inc. | | Email Address Redacted | Email |
| Analytically Correct | | Email Address Redacted | Email |
| Analytics Adventures LLC | | Email Address Redacted | Email |
| Analytics Incite, LLC | | Email Address Redacted | Email |
| Analytics Nest LLC | | Email Address Redacted | Email |
| Anam Cheema | | Email Address Redacted | Email |
| Anam Noormohamed | | Email Address Redacted | Email |
| Anam Noormohamed | | Email Address Redacted | Email |
| Anamaria Amezquita | | Email Address Redacted | Email |
| Anamaria Dobbs | | Email Address Redacted | Email |
| Anamaria Lucas | | Email Address Redacted | Email |
| Anamaris Marino | | Email Address Redacted | Email |
| Anamary Garcia | | Email Address Redacted | Email |
| Anamax Inc | | Email Address Redacted | Email |
| Anamoda Inc | | Email Address Redacted | Email |
| Anamontoya | | Email Address Redacted | Email |
| Anamzahra, Inc. | | Email Address Redacted | Email |
| Anan Capital Inc. | | Email Address Redacted | Email |
| Anan Mustafa | | Email Address Redacted | Email |
| Anan Pankaew | | Email Address Redacted | Email |
| Anand Agarwal | | Email Address Redacted | Email |
| Anand Agarwal | | Email Address Redacted | Email |
| Anand Agarwal | | Email Address Redacted | Email |
| Anand Agarwal | | Email Address Redacted | Email |
| Anand Amin | | Email Address Redacted | Email |
| Anand Amin | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Anand Anandan | | | | Email Address Redacted | Email |
| Anand Aung LLC | | | | Email Address Redacted | Email |
| Anand Dave | | | | Email Address Redacted | Email |
| Anand Houston | | | | Email Address Redacted | Email |
| Anand Kumar | | | | Email Address Redacted | Email |
| Anand Law Pc | | | | Email Address Redacted | Email |
| Anand Modi | | | | Email Address Redacted | Email |
| Anand Mukherjee | | | | Email Address Redacted | Email |
| Anand Muni | | | | Email Address Redacted | Email |
| Anand Norman | | | | Email Address Redacted | Email |
| Anand S Challa | | | | Email Address Redacted | Email |
| Anand Sethi | | | | Email Address Redacted | Email |
| Anand Shah | | | | Email Address Redacted | Email |
| Anand Srinivasan | | | | Email Address Redacted | Email |
| Anand Yogi LLC | | | | Email Address Redacted | Email |
| Ananda Corporation | | | | Email Address Redacted | Email |
| Ananda Inc. | | | | Email Address Redacted | Email |
| Ananda Mitra | | | | Email Address Redacted | Email |
| Ananda Ybarra | | | | Email Address Redacted | Email |
| Ananday Inc. | | | | Email Address Redacted | Email |
| Anandkumar Patel | | | | Email Address Redacted | Email |
| Anani Gbogbo | | | | Email Address Redacted | Email |
| Anania Aligaz | | | | Email Address Redacted | Email |
| Ananice Haynes | | | | Email Address Redacted | Email |
| Ananke Promotions LLC, | 333 City Blvd W | | Orange, CA 92868 | | First Class Mail |
| Anansa Jenkins | | | | Email Address Redacted | Email |
| Anant Ram | | | | Email Address Redacted | Email |
| Ananth Kuchimanchi | | | | Email Address Redacted | Email |
| Ananthgopal Parvathaneni | | | | Email Address Redacted | Email |
| Ananwat Phutthasiri | | | | Email Address Redacted | Email |
| Ananya Goswami | | | | Email Address Redacted | Email |
| Ananya Inc | | | | Email Address Redacted | Email |
| Ananya Munjal | | | | Email Address Redacted | Email |
| Ananya Thai Massage Inc | | | | Email Address Redacted | Email |
| Anar Inc | | | | Email Address Redacted | Email |
| Anarkali Indian Cuisine Corp | | | | Email Address Redacted | Email |
| An-Arm Enterprises, LLP_ | | | | Email Address Redacted | Email |
| Anarsha O'Mealy | | | | Email Address Redacted | Email |
| Anas A Salem | | | | Email Address Redacted | Email |
| Anas Alqara | | | | Email Address Redacted | Email |
| Ana'S Beauty Salon | | | | Email Address Redacted | Email |
| Anas Cleaning Services | | | | Email Address Redacted | Email |
| Ana'S Dog Grooming | | | | Email Address Redacted | Email |
| Anas Fouad | | | | Email Address Redacted | Email |
| Ana'S Hair Salon | | | | Email Address Redacted | Email |
| Anas Ihmoud | | | | Email Address Redacted | Email |
| Anas Jubran | | | | Email Address Redacted | Email |
| Anas Mehmood | | | | Email Address Redacted | Email |
| Anas Rabee | | | | Email Address Redacted | Email |
| Ana'S Salon | | | | Email Address Redacted | Email |
| Ana'S Welding | | | | Email Address Redacted | Email |
| Anashe Ufumaka | | | | Email Address Redacted | Email |
| Anasofia Sada Mendez | | | | Email Address Redacted | Email |
| Anass Saidi | | | | Email Address Redacted | Email |
| Anass Sentissi | | | | Email Address Redacted | Email |
| Anassar Co | | | | Email Address Redacted | Email |
| Anasse Benmoussa | | | | Email Address Redacted | Email |
| Anastacia Giles | | | | Email Address Redacted | Email |
| Anastacia Junqueira Degarcia | | | | Email Address Redacted | Email |
| Anastacia Mckay | | | | Email Address Redacted | Email |
| Anastacio Cero | | | | Email Address Redacted | Email |
| Anastacios Bassakos | | | | Email Address Redacted | Email |
| Anastasa S. Williams Law | | | | Email Address Redacted | Email |
| Anastasia Alt | | | | Email Address Redacted | Email |
| Anastasia Andrzejewski | | | | Email Address Redacted | Email |
| Anastasia Andrzejewski | | | | Email Address Redacted | Email |
| Anastasia Brenson | | | | Email Address Redacted | Email |
| Anastasia E Farmakis D.O. Pllc | | | | Email Address Redacted | Email |
| Anastasia Flowers | | | | Email Address Redacted | Email |
| Anastasia Garlea | | | | Email Address Redacted | Email |
| Anastasia Gochnour | | | | Email Address Redacted | Email |
| Anastasia Harris | | | | Email Address Redacted | Email |
| Anastasia Joseph | | | | Email Address Redacted | Email |
| Anastasia K Salon | | | | Email Address Redacted | Email |
| Anastasia Karfi | | | | Email Address Redacted | Email |
| Anastasia Konstantinou | | | | Email Address Redacted | Email |
| Anastasia Korczynski | | | | Email Address Redacted | Email |
| Anastasia Langford | | | | Email Address Redacted | Email |
| Anastasia Mcgee | | | | Email Address Redacted | Email |
| Anastasia Montoya | | | | Email Address Redacted | Email |
| Anastasia Nikas | | | | Email Address Redacted | Email |
| Anastasia Passas | | | | Email Address Redacted | Email |
| Anastasia Polles | | | | Email Address Redacted | Email |
| Anastasia Shirina | | | | Email Address Redacted | Email |
| Anastasia Simons | | | | Email Address Redacted | Email |
| Anastasia Sloan | | | | Email Address Redacted | Email |
| Anastasia Soliz | | | | Email Address Redacted | Email |
| Anastasia Strattan | | | | Email Address Redacted | Email |
| Anastasia Vitkina Design | | | | Email Address Redacted | Email |
| Anastasia Wagner | | | | Email Address Redacted | Email |
| Anastasia Walcker | | | | Email Address Redacted | Email |
| Anastasia Walker | | | | Email Address Redacted | Email |
| Anastasia | | | | Email Address Redacted | Email |
| Anastasios Christoforidis | | | | Email Address Redacted | Email |
| Anastasios Diamantakis | | | | Email Address Redacted | Email |
| Anastasios Kiriakopoulos | | | | Email Address Redacted | Email |
| Anastasios Kouttoupis | | | | Email Address Redacted | Email |
| Anastasios Orfanos | | | | Email Address Redacted | Email |
| Anastasios Thomas | | | | Email Address Redacted | Email |
| Anastasiya Khomyakova | | | | Email Address Redacted | Email |
| Anastasiya Sergeyeva | | | | Email Address Redacted | Email |
| Anastasula Moumtzis | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Anasuya Engel | | | | Email Address Redacted | Email |
| Anat Lebow Md | | | | Email Address Redacted | Email |
| Anat Maidenberg | | | | Email Address Redacted | Email |
| Anat Mansoor | | | | Email Address Redacted | Email |
| Anat Pilovsky | | | | Email Address Redacted | Email |
| Anat Yifrah | | | | Email Address Redacted | Email |
| Anatango LLC | | | | Email Address Redacted | Email |
| Anatica | | | | Email Address Redacted | Email |
| Anatol Mohutau | | | | Email Address Redacted | Email |
| Anatoli Deviataikine | | | | Email Address Redacted | Email |
| Anatoli Noskov | | | | Email Address Redacted | Email |
| Anatoli Vakov | | | | Email Address Redacted | Email |
| Anatoli Vysotski | | | | Email Address Redacted | Email |
| Anatoli Vysotski | | | | Email Address Redacted | Email |
| Anatoliy Chistov | | | | Email Address Redacted | Email |
| Anatoliy Kreychmar | | | | Email Address Redacted | Email |
| Anatoliy Lashchuk | | | | Email Address Redacted | Email |
| Anatoliy Lazarev | | | | Email Address Redacted | Email |
| Anatoliy Naymushin | | | | Email Address Redacted | Email |
| Anatoliy Novik | | | | Email Address Redacted | Email |
| Anatoliy Rachynskyy | | | | Email Address Redacted | Email |
| Anatoliy Romanyuk | | | | Email Address Redacted | Email |
| Anatoliy Seletskiy | | | | Email Address Redacted | Email |
| Anatoliy Ulanovsky | | | | Email Address Redacted | Email |
| Anatoly Glass, LLC | 141 Depot Rd | N Hatfield, MA 01066 | | | First Class Mail |
| Anatoly Khait | | | | Email Address Redacted | Email |
| Anatoly Kishinevski | | | | Email Address Redacted | Email |
| Anatoly Kogan | | | | Email Address Redacted | Email |
| Anatoly Lukyanov | | | | Email Address Redacted | Email |
| Anatoly Rybin | | | | Email Address Redacted | Email |
| Anatoly Vlasov | | | | Email Address Redacted | Email |
| Anatoly Zlotchevsky | | | | Email Address Redacted | Email |
| Anatomical Dental Studio | | | | Email Address Redacted | Email |
| Anatomiq | | | | Email Address Redacted | Email |
| Anay Arencibia | | | | Email Address Redacted | Email |
| Anay Molero Mazaira | | | | Email Address Redacted | Email |
| Anay Romero | | | | Email Address Redacted | Email |
| Anaya Construction Inc | | | | Email Address Redacted | Email |
| Anaya Properties LLC | | | | Email Address Redacted | Email |
| Anaya Sahagun 1 Inc | | | | Email Address Redacted | Email |
| Anaya Sahagun Inc. | | | | Email Address Redacted | Email |
| Anaya Sahagun Rodriguez Inc | | | | Email Address Redacted | Email |
| Anayaleon Income Tax Services | | | | Email Address Redacted | Email |
| Anayanci Acosta | | | | Email Address Redacted | Email |
| Anayansi Avila Fernandez | | | | Email Address Redacted | Email |
| Anayarianis R Castro Rosa | | | | Email Address Redacted | Email |
| Anaya'S Tax & Paralegal Services | | | | Email Address Redacted | Email |
| Anaydee Morales | | | | Email Address Redacted | Email |
| Anaydys Jimenez | | | | Email Address Redacted | Email |
| Anays Mestre | | | | Email Address Redacted | Email |
| Anazobeidasejjasmorlet | | | | Email Address Redacted | Email |
| Anb Cleaning Services LLC | | | | Email Address Redacted | Email |
| Anb Consultants Inc. | | | | Email Address Redacted | Email |
| Anb Granite & Marble Inc | | | | Email Address Redacted | Email |
| Anb Heating & Cooling Inc | | | | Email Address Redacted | Email |
| Anbeyon Truck Driving School LLC | | | | Email Address Redacted | Email |
| Anbfashion | | | | Email Address Redacted | Email |
| Anbyung Sumner | | | | Email Address Redacted | Email |
| Anc Maintenance Corp. | | | | Email Address Redacted | Email |
| Anc Multiservices | | | | Email Address Redacted | Email |
| Anc Property Solutions Inc | | | | Email Address Redacted | Email |
| Anc Remodeling Group LLC. | | | | Email Address Redacted | Email |
| Anc Services | | | | Email Address Redacted | Email |
| Anc Services LLC | | | | Email Address Redacted | Email |
| Anca Investment Inc | | | | Email Address Redacted | Email |
| Anca Isac | | | | Email Address Redacted | Email |
| Anca Neagu | | | | Email Address Redacted | Email |
| Anca Plastics Corp | | | | Email Address Redacted | Email |
| Anca Thompson | | | | Email Address Redacted | Email |
| Ancar Wholesale | | | | Email Address Redacted | Email |
| Ancel Haniff | | | | Email Address Redacted | Email |
| Ancelmo Guzman | | | | Email Address Redacted | Email |
| Ancelmo Pasion | | | | Email Address Redacted | Email |
| Anchalee Natasiri | | | | Email Address Redacted | Email |
| Anchor & Light Films | | | | Email Address Redacted | Email |
| Anchor & Orbit Consulting | | | | Email Address Redacted | Email |
| Anchor Alarm Center, Inc. | | | | Email Address Redacted | Email |
| Anchor Anesthesia, LLC | | | | Email Address Redacted | Email |
| Anchor Appraisals, Inc. | | | | Email Address Redacted | Email |
| Anchor Bay Accounting LLC | | | | Email Address Redacted | Email |
| Anchor Bay Campground, LLC | | | | Email Address Redacted | Email |
| Anchor Bay Chamber Of Commerce | | | | Email Address Redacted | Email |
| Anchor Builders Corp | | | | Email Address Redacted | Email |
| Anchor Christian Academy | | | | Email Address Redacted | Email |
| Anchor Communities LLC | | | | Email Address Redacted | Email |
| Anchor Communities LLC | | | | Email Address Redacted | Email |
| Anchor Farms Inc. | | | | Email Address Redacted | Email |
| Anchor Financial Inc. | | | | Email Address Redacted | Email |
| Anchor Industrial Services, Inc | | | | Email Address Redacted | Email |
| Anchor Insurance | | | | Email Address Redacted | Email |
| Anchor Investment Group | | | | Email Address Redacted | Email |
| Anchor Mama | | | | Email Address Redacted | Email |
| Anchor Marine, Inc. | | | | Email Address Redacted | Email |
| Anchor Painting Inc | | | | Email Address Redacted | Email |
| Anchor Quest | | | | Email Address Redacted | Email |
| Anchor Radiator & Air Conditioning | | | | Email Address Redacted | Email |
| Anchor Systems Hawaii, Inc. | | | | Email Address Redacted | Email |
| Anchor Worldwide, LLC | | | | Email Address Redacted | Email |
| Anchorage First Assembly Of God | | | | Email Address Redacted | Email |
| Anchorage Pictures, Inc. | | | | Email Address Redacted | Email |
| Anchorage Used Truck Sales, | | | | Email Address Redacted | Email |
| Anchored, LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Anchorhead LLC | | Email Address Redacted | Email |
| Anchormen Entertainment Inc | | Email Address Redacted | Email |
| Anchors Willow Glen Inc | | Email Address Redacted | Email |
| Anchor-Sportsman Inn | | Email Address Redacted | Email |
| Anchur Inc | | Email Address Redacted | Email |
| Ancient City Gymnastics Inc | | Email Address Redacted | Email |
| Ancient City Real Estate | | Email Address Redacted | Email |
| Ancient Grains Elite LLC | | Email Address Redacted | Email |
| Ancient Modern Finishes Inc | | Email Address Redacted | Email |
| Ancient Peak Inc | | Email Address Redacted | Email |
| Ancient Rivers Healing Arts, Inc. | | Email Address Redacted | Email |
| Ancil Brown Adkins Iv | | Email Address Redacted | Email |
| Ancora 21 Services LLC | | Email Address Redacted | Email |
| Ancre Digital LLC | | Email Address Redacted | Email |
| Ancrum Family Chiropractic , Llc | | Email Address Redacted | Email |
| And Away They Go Inc | | Email Address Redacted | Email |
| And Benefits For All | | Email Address Redacted | Email |
| And Construction | | Email Address Redacted | Email |
| And Direct LLC | | Email Address Redacted | Email |
| And I'D Artisan Scents | | Email Address Redacted | Email |
| Andaloro Construction, LLC | | Email Address Redacted | Email |
| Andaman Thai Cuisine Inc | | Email Address Redacted | Email |
| Andare Sales Ltd. | | Email Address Redacted | Email |
| Andargachew Gebru | | Email Address Redacted | Email |
| Andarge Kristos | | Email Address Redacted | Email |
| Andawnette Albright | | Email Address Redacted | Email |
| Andbry, Inc | | Email Address Redacted | Email |
| Andco Supply Co | | Email Address Redacted | Email |
| Anddy Valdes Garcia | | Email Address Redacted | Email |
| Andean Brewing Company, Inc. | | Email Address Redacted | Email |
| Andeidra Bell | | Email Address Redacted | Email |
| Ander Properties LLC | | Email Address Redacted | Email |
| Anderes Plumbing LLC | | Email Address Redacted | Email |
| Anderlean Rodgers | | Email Address Redacted | Email |
| Anderlyn Barnes | | Email Address Redacted | Email |
| Andermac Manufacturing, Inc. | | Email Address Redacted | Email |
| Anders & Associates Physical Therapy | | Email Address Redacted | Email |
| Anders Bettum | | Email Address Redacted | Email |
| Anders Fredlund | | Email Address Redacted | Email |
| Anders Hallkvist | | Email Address Redacted | Email |
| Anders Lindell | | Email Address Redacted | Email |
| Anders Nyc Real Estate LLC | | Email Address Redacted | Email |
| Anders Ullrich | | Email Address Redacted | Email |
| Anders Wallace Photography | | Email Address Redacted | Email |
| Andersch Enterprises, Inc. | | Email Address Redacted | Email |
| Andersen Appraisals | | Email Address Redacted | Email |
| Andersen Executive Realty | | Email Address Redacted | Email |
| Andersen Law Firm, Ltd. | | Email Address Redacted | Email |
| Andersen Realty Management, LLC | | Email Address Redacted | Email |
| Andersens Animal Care | | Email Address Redacted | Email |
| Anderson & Anderson Buildrrs | | Email Address Redacted | Email |
| Anderson & Anderson Construction & Remoldeling LLC | | Email Address Redacted | Email |
| Anderson & Hildebrand | | Email Address Redacted | Email |
| Anderson & Son Transport | | Email Address Redacted | Email |
| Anderson Asset Holdings LLC | | Email Address Redacted | Email |
| Anderson Brothers Construction Inc | | Email Address Redacted | Email |
| Anderson Brothers Pools Inc. | | Email Address Redacted | Email |
| Anderson Building Contracting & Design | | Email Address Redacted | Email |
| Anderson Cafe | | Email Address Redacted | Email |
| Anderson Cafe | | Email Address Redacted | Email |
| Anderson Childers, Inspections | | Email Address Redacted | Email |
| Anderson Cleaning Services | | Email Address Redacted | Email |
| Anderson Country Preschool LLC | | Email Address Redacted | Email |
| Anderson Cpa Pllc | | Email Address Redacted | Email |
| Anderson Criss Construction, LLC | | Email Address Redacted | Email |
| Anderson Electrical Inc | | Email Address Redacted | Email |
| Anderson Family Dentistry Pc | | Email Address Redacted | Email |
| Anderson Farm Supply | | Email Address Redacted | Email |
| Anderson Financial Group | | Email Address Redacted | Email |
| Anderson Freight Line Inc | | Email Address Redacted | Email |
| Anderson Gonzalez | | Email Address Redacted | Email |
| Anderson Harvesting &Trucking LLC | | Email Address Redacted | Email |
| Anderson Insurance Company | | Email Address Redacted | Email |
| Anderson Insurance LLC | | Email Address Redacted | Email |
| Anderson Johnson Jr | | Email Address Redacted | Email |
| Anderson Kenny | | Email Address Redacted | Email |
| Anderson Law Office | | Email Address Redacted | Email |
| Anderson Le | | Email Address Redacted | Email |
| Anderson Living Center LLC | | Email Address Redacted | Email |
| Anderson Louis-Pierre | | Email Address Redacted | Email |
| Anderson Marquee | | Email Address Redacted | Email |
| Anderson Medical Enterprises, Pc | | Email Address Redacted | Email |
| Anderson Meran | | Email Address Redacted | Email |
| Anderson Middlebrooks | | Email Address Redacted | Email |
| Anderson Mill Assisted Living | | Email Address Redacted | Email |
| Anderson Mobile Detailing | | Email Address Redacted | Email |
| Anderson Moving | | Email Address Redacted | Email |
| Anderson Munoz | | Email Address Redacted | Email |
| Anderson Philistin | | Email Address Redacted | Email |
| Anderson Plumbing Services LLC | | Email Address Redacted | Email |
| Anderson Preparatory Academy | | Email Address Redacted | Email |
| Anderson Process Service Inc | | Email Address Redacted | Email |
| Anderson Realty Co., LLC | | Email Address Redacted | Email |
| Anderson Regis | | Email Address Redacted | Email |
| Anderson Repair LLC | | Email Address Redacted | Email |
| Anderson Road Warehouse, Inc | | Email Address Redacted | Email |
| Anderson Sale & Service Inc | | Email Address Redacted | Email |
| Anderson Sanchez | | Email Address Redacted | Email |
| Anderson Schoenrock | | Email Address Redacted | Email |
| Anderson Scores Again, Inc. | | Email Address Redacted | Email |
| Anderson Services | | Email Address Redacted | Email |
| Anderson Sheep Company, Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Anderson Simon | | Email Address Redacted | Email |
| Anderson Speedy Services Notary LLC | | Email Address Redacted | Email |
| Anderson Studio | | Email Address Redacted | Email |
| Anderson Systems Inc | | Email Address Redacted | Email |
| Anderson Transcription Solutions LLC | | Email Address Redacted | Email |
| Anderson Trucking Transport LLC | | Email Address Redacted | Email |
| Anderson Ventures, LLC | | Email Address Redacted | Email |
| Anderson Wilmore Ii | | Email Address Redacted | Email |
| Anderson Window Service Inc | | Email Address Redacted | Email |
| Anderson Woodworks, LLC | | Email Address Redacted | Email |
| Anderson, Inc | | Email Address Redacted | Email |
| Anderson.Groupe, LLC | | Email Address Redacted | Email |
| Anderson/Miller, Ltd. | | Email Address Redacted | Email |
| Anderson+Asphalt+Services+&+Contracting+Llc | | Email Address Redacted | Email |
| Andersoncell | | Email Address Redacted | Email |
| Anderson-Ragsdale Mortuary Inc | | Email Address Redacted | Email |
| Andersons Enterprise Management Corporation | | Email Address Redacted | Email |
| Andersons Pull N Save, LLC | | Email Address Redacted | Email |
| Anderson'S Rush Transport | | Email Address Redacted | Email |
| Andersons Septic Service, LLC | | Email Address Redacted | Email |
| Andersons Service Center Inc. | | Email Address Redacted | Email |
| Anderson'S Tree Service | | Email Address Redacted | Email |
| Anderwoodson Beauvais | | Email Address Redacted | Email |
| Andes Global Inc. | | Email Address Redacted | Email |
| Andes Logistics Of Texas LLC | | Email Address Redacted | Email |
| Andeto Enterprises, Inc. | | Email Address Redacted | Email |
| Andhra Bhavan Inc | | Email Address Redacted | Email |
| An-Di Express, Inc. | | Email Address Redacted | Email |
| Andi International Inc. | | Email Address Redacted | Email |
| Andi Li | | Email Address Redacted | Email |
| Andi Shaughnessy | | Email Address Redacted | Email |
| Andi Sulistio | | Email Address Redacted | Email |
| Andi Sulistio | | Email Address Redacted | Email |
| Andi Zuckerman | | Email Address Redacted | Email |
| Andia Ceramic Tile LLC | | Email Address Redacted | Email |
| Andiamo Cafe Corp | | Email Address Redacted | Email |
| Andiamo Cafe Corp. Ii | | Email Address Redacted | Email |
| Andie Ellis | | Email Address Redacted | Email |
| Andie Rosen | | Email Address Redacted | Email |
| Andies Shepherd | | Email Address Redacted | Email |
| Andilady Trelles | | Email Address Redacted | Email |
| Andinkson Marizan Campos | | Email Address Redacted | Email |
| Andis Enterprises, Inc | | Email Address Redacted | Email |
| Andja Maricic | | Email Address Redacted | Email |
| Andja Maricic | | Email Address Redacted | Email |
| Ando Pashalyan | | Email Address Redacted | Email |
| Ando Pashalyan | | Email Address Redacted | Email |
| Andoh Entertainment Group, LLC | | Email Address Redacted | Email |
| Andong He | | Email Address Redacted | Email |
| Andonta Gennie | | Email Address Redacted | Email |
| Andra Alena | | Email Address Redacted | Email |
| Andra Imbornone | | Email Address Redacted | Email |
| Andra LLC | | Email Address Redacted | Email |
| Andra Norris | | Email Address Redacted | Email |
| Andra Nortonhall | | Email Address Redacted | Email |
| Andra W. Mcphail | | Email Address Redacted | Email |
| Andra Weber | | Email Address Redacted | Email |
| Andrada Plumbing | | Email Address Redacted | Email |
| Andrade'S Performance & Auto | | Email Address Redacted | Email |
| Andrae Bryant | | Email Address Redacted | Email |
| Andrae Bryant Bail Bonds | | Email Address Redacted | Email |
| Andrae Collins | | Email Address Redacted | Email |
| Andrae Evans | | Email Address Redacted | Email |
| Andrae Holliday | | Email Address Redacted | Email |
| Andrae Parks | | Email Address Redacted | Email |
| Andral Jean | | Email Address Redacted | Email |
| Andramica Hilliman | | Email Address Redacted | Email |
| Andranik Aharonyan | | Email Address Redacted | Email |
| Andranik Labladzhyan | | Email Address Redacted | Email |
| Andranik Mardoyan | | Email Address Redacted | Email |
| Andranik Sardaryan | | Email Address Redacted | Email |
| Andrapaige Designs | | Email Address Redacted | Email |
| Andras Construction Services, LLC | | Email Address Redacted | Email |
| Andray Pimienta Cruz | | Email Address Redacted | Email |
| Andray Serpa Pena | | Email Address Redacted | Email |
| Andraya Nitsche | | Email Address Redacted | Email |
| Andre A Salomon | | Email Address Redacted | Email |
| Andre Abdul | | Email Address Redacted | Email |
| Andre Abushacra | | Email Address Redacted | Email |
| Andre Addison | | Email Address Redacted | Email |
| Andre Ajibade | | Email Address Redacted | Email |
| Andre Ali | | Email Address Redacted | Email |
| Andre Allen | | Email Address Redacted | Email |
| Andre Andraios | | Email Address Redacted | Email |
| Andre Andrews | | Email Address Redacted | Email |
| Andre Archie | | Email Address Redacted | Email |
| Andre Armand | | Email Address Redacted | Email |
| Andre Arzumanyan | | Email Address Redacted | Email |
| Andre Ashmeade | | Email Address Redacted | Email |
| Andre Atkins | | Email Address Redacted | Email |
| Andre Avanessian | | Email Address Redacted | Email |
| Andre Baghoomian | | Email Address Redacted | Email |
| Andre Barnes | | Email Address Redacted | Email |
| Andre Barrett | | Email Address Redacted | Email |
| Andre Bartell | | Email Address Redacted | Email |
| Andre Bartholomew | | Email Address Redacted | Email |
| Andre Benford | | Email Address Redacted | Email |
| Andre Bicho | | Email Address Redacted | Email |
| Andre Blaszczynski | | Email Address Redacted | Email |
| Andre Boddie | | Email Address Redacted | Email |
| Andre Bolboli Khouyegani | | Email Address Redacted | Email |
| Andre Bradford | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Andre Bragg | | | Email Address Redacted | Email |
| Andre Brown | | | Email Address Redacted | Email |
| Andre Brown | | | Email Address Redacted | Email |
| Andre Burdine | | | Email Address Redacted | Email |
| Andre Burson | | | Email Address Redacted | Email |
| Andre Bussey | | | Email Address Redacted | Email |
| Andre Cadogan | | | Email Address Redacted | Email |
| Andre Cannon | | | Email Address Redacted | Email |
| Andre Carter | | | Email Address Redacted | Email |
| Andre Chilton | | | Email Address Redacted | Email |
| Andre Chisholm | | | Email Address Redacted | Email |
| Andre Clark | | | Email Address Redacted | Email |
| Andre Comeaux | | | Email Address Redacted | Email |
| Andre Comeaux | | | Email Address Redacted | Email |
| Andre Cook | | | Email Address Redacted | Email |
| Andre Coquerel | | | Email Address Redacted | Email |
| Andre Corr | | | Email Address Redacted | Email |
| Andre Coulter | | | Email Address Redacted | Email |
| Andre Council | | | Email Address Redacted | Email |
| Andre Crawford | | | Email Address Redacted | Email |
| Andre Crooks | | | Email Address Redacted | Email |
| Andre Daconceicao | | | Email Address Redacted | Email |
| Andre Dade | | | Email Address Redacted | Email |
| Andre Dancer | | | Email Address Redacted | Email |
| Andre De Grasse Inc | | | Email Address Redacted | Email |
| Andre De Moura | | | Email Address Redacted | Email |
| Andre Dearing | | | Email Address Redacted | Email |
| Andre Devaughn Lamonte | | | Email Address Redacted | Email |
| Andre Dewalt | | | Email Address Redacted | Email |
| Andre Dieguez | | | Email Address Redacted | Email |
| Andre Dixon | | | Email Address Redacted | Email |
| Andre Douglas Jr. | | | Email Address Redacted | Email |
| Andre Downes | | | Email Address Redacted | Email |
| Andre Dunn | | | Email Address Redacted | Email |
| Andre Elbahri | | | Email Address Redacted | Email |
| Andre Elie Khoury | | | Email Address Redacted | Email |
| Andre Espinosa | | | Email Address Redacted | Email |
| Andre Ester | | | Email Address Redacted | Email |
| Andre Etherly | | | Email Address Redacted | Email |
| Andre Evans | | | Email Address Redacted | Email |
| Andre Eves | | | Email Address Redacted | Email |
| Andre Fecteau | | | Email Address Redacted | Email |
| Andre Ferreira | | | Email Address Redacted | Email |
| Andre Fields | | | Email Address Redacted | Email |
| Andre Fonarov | | | Email Address Redacted | Email |
| Andre Freckleton | | | Email Address Redacted | Email |
| Andre Freyre | | | Email Address Redacted | Email |
| Andre Frye | | | Email Address Redacted | Email |
| Andre Gabriel | | | Email Address Redacted | Email |
| Andre Garfield | | | Email Address Redacted | Email |
| Andre Glover | | | Email Address Redacted | Email |
| Andre Glover | | | Email Address Redacted | Email |
| Andre Golnazarian | | | Email Address Redacted | Email |
| Andre Goodwin | | | Email Address Redacted | Email |
| Andre Gordon | | | Email Address Redacted | Email |
| Andre Gordon | | | Email Address Redacted | Email |
| Andre Goree | | | Email Address Redacted | Email |
| Andre Guadron | | | Email Address Redacted | Email |
| Andre Guy Farreau | | | Email Address Redacted | Email |
| Andre Guzman | | | Email Address Redacted | Email |
| Andre Halston | | | Email Address Redacted | Email |
| Andre Hampton | | | Email Address Redacted | Email |
| Andre Harris | | | Email Address Redacted | Email |
| Andre Harris | | | Email Address Redacted | Email |
| Andre Hayward | | | Email Address Redacted | Email |
| Andre Hines | | | Email Address Redacted | Email |
| Andre Hogue | | | Email Address Redacted | Email |
| Andre Hughes | | | Email Address Redacted | Email |
| Andre Hughes | | | Email Address Redacted | Email |
| Andre Humphrey | | | Email Address Redacted | Email |
| Andre Isabell | | | Email Address Redacted | Email |
| Andre J Walker | | | Email Address Redacted | Email |
| Andre' J. Hayden | | | Email Address Redacted | Email |
| Andre Jackson | | | Email Address Redacted | Email |
| Andre Jean | | | Email Address Redacted | Email |
| Andre Jenkins | | | Email Address Redacted | Email |
| Andre' Jenkins | | | Email Address Redacted | Email |
| Andre Jennings | | | Email Address Redacted | Email |
| Andre Jeudy | | | Email Address Redacted | Email |
| Andre Joffe | | | Email Address Redacted | Email |
| Andre Johnson | | | Email Address Redacted | Email |
| Andre Johnson Contracting | | | Email Address Redacted | Email |
| Andre Jones | | | Email Address Redacted | Email |
| Andre K Brooks | | | Email Address Redacted | Email |
| Andre K. Houser | | | Email Address Redacted | Email |
| Andre Kay | | | Email Address Redacted | Email |
| Andre Kelley | | | Email Address Redacted | Email |
| Andre Key | | | Email Address Redacted | Email |
| Andre King | | | Email Address Redacted | Email |
| Andre Kinnecom | | | Email Address Redacted | Email |
| Andre Kool | | | Email Address Redacted | Email |
| Andre L Guimaraes Lopes | | | Email Address Redacted | Email |
| Andre Latimer | | | Email Address Redacted | Email |
| Andre Lawton | | | Email Address Redacted | Email |
| Andre Lennon | | | Email Address Redacted | Email |
| Andre Lewis | | | Email Address Redacted | Email |
| Andre Lipford | | | Email Address Redacted | Email |
| Andre Lira | | | Email Address Redacted | Email |
| Andre Lloyd | | | Email Address Redacted | Email |
| Andre Lloyd | | | Email Address Redacted | Email |
| Andre Lyle | | | Email Address Redacted | Email |
| Andre M Cureton | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Andre M. Todd | | Email Address Redacted | Email |
| Andre Mai | | Email Address Redacted | Email |
| Andre Maisonette | | Email Address Redacted | Email |
| Andre Maisonette | | Email Address Redacted | Email |
| Andre Maryman | | Email Address Redacted | Email |
| Andre Mattox | | Email Address Redacted | Email |
| Andre Mattox | | Email Address Redacted | Email |
| Andre Maule | | Email Address Redacted | Email |
| Andre Maxwell | | Email Address Redacted | Email |
| Andre Maxwell | | Email Address Redacted | Email |
| Andre Mays | | Email Address Redacted | Email |
| Andre Mccauley | | Email Address Redacted | Email |
| Andre Mcclaney | | Email Address Redacted | Email |
| Andre Mcdaniel | | Email Address Redacted | Email |
| Andre Mcdonnaugh | | Email Address Redacted | Email |
| Andre Mckay | | Email Address Redacted | Email |
| Andre Meriweather | | Email Address Redacted | Email |
| Andre Merkerson | | Email Address Redacted | Email |
| Andre Merritt | | Email Address Redacted | Email |
| Andre Meschi | | Email Address Redacted | Email |
| Andre Mettler | | Email Address Redacted | Email |
| Andre Milioto | | Email Address Redacted | Email |
| Andre Miner | | Email Address Redacted | Email |
| Andre Mitchell | | Email Address Redacted | Email |
| Andre Monsanto | | Email Address Redacted | Email |
| Andre Moore | | Email Address Redacted | Email |
| Andre Moore | | Email Address Redacted | Email |
| Andre Morgan Photography | | Email Address Redacted | Email |
| Andre Morganfield | | Email Address Redacted | Email |
| Andre Norman | | Email Address Redacted | Email |
| Andre Norris | | Email Address Redacted | Email |
| Andre Ortiz | | Email Address Redacted | Email |
| Andre Orujian | | Email Address Redacted | Email |
| Andre Parks | | Email Address Redacted | Email |
| Andre Paul Toussaint | | Email Address Redacted | Email |
| Andre Peeples | | Email Address Redacted | Email |
| Andre Perreault Lmhc | | Email Address Redacted | Email |
| Andre Pettway | | Email Address Redacted | Email |
| Andre Phipps | | Email Address Redacted | Email |
| Andre Pincelli | | Email Address Redacted | Email |
| Andre Polk | | Email Address Redacted | Email |
| Andre Popa | | Email Address Redacted | Email |
| Andre Powell | | Email Address Redacted | Email |
| Andre R. Sanschagrin Md | | Email Address Redacted | Email |
| Andre Ramy | | Email Address Redacted | Email |
| Andre Reid | | Email Address Redacted | Email |
| Andre Relis | | Email Address Redacted | Email |
| Andre Richards | | Email Address Redacted | Email |
| Andre Rodney | | Email Address Redacted | Email |
| Andre Rogers | | Email Address Redacted | Email |
| Andre Russell | | Email Address Redacted | Email |
| Andre Saunders | | Email Address Redacted | Email |
| Andre Schmitz | | Email Address Redacted | Email |
| Andre Schuster | | Email Address Redacted | Email |
| Andre Scott | | Email Address Redacted | Email |
| Andre Seabrook | | Email Address Redacted | Email |
| Andre Setaghian LLC | | Email Address Redacted | Email |
| Andre Setyon | | Email Address Redacted | Email |
| Andre Setyon | | Email Address Redacted | Email |
| Andre Shaw | | Email Address Redacted | Email |
| Andre Shelton | | Email Address Redacted | Email |
| Andre Shoumatoff | | Email Address Redacted | Email |
| Andre Silva | | Email Address Redacted | Email |
| Andre Simmons | | Email Address Redacted | Email |
| Andre Singleton | | Email Address Redacted | Email |
| Andre Skiadas | | Email Address Redacted | Email |
| Andre Smith | | Email Address Redacted | Email |
| Andre Smith | | Email Address Redacted | Email |
| Andre Stephens | | Email Address Redacted | Email |
| Andre Steward | | Email Address Redacted | Email |
| Andre Stewart | | Email Address Redacted | Email |
| Andre Stovall | | Email Address Redacted | Email |
| Andre Tameirao | | Email Address Redacted | Email |
| Andre Taylor | | Email Address Redacted | Email |
| Andre Tengco | | Email Address Redacted | Email |
| Andre Thompson | | Email Address Redacted | Email |
| Andre Todd | | Email Address Redacted | Email |
| Andre Trigiano | | Email Address Redacted | Email |
| Andre Van Belkom | | Email Address Redacted | Email |
| Andre Van Rooyen, Ph.D. | | Email Address Redacted | Email |
| Andre Vandenbulcke | | Email Address Redacted | Email |
| Andre Vilcent | | Email Address Redacted | Email |
| Andre Volcy | | Email Address Redacted | Email |
| Andre W Dakoala | | Email Address Redacted | Email |
| Andre Wade | | Email Address Redacted | Email |
| Andre Walker | | Email Address Redacted | Email |
| Andre Walker | | Email Address Redacted | Email |
| Andre Walker | | Email Address Redacted | Email |
| Andre Walters | | Email Address Redacted | Email |
| Andre Ware | | Email Address Redacted | Email |
| Andre Watts | | Email Address Redacted | Email |
| Andre Whitehead | | Email Address Redacted | Email |
| Andre Whitewing | | Email Address Redacted | Email |
| Andre Whittick | | Email Address Redacted | Email |
| Andre Wiley | | Email Address Redacted | Email |
| Andre Wilkerson | | Email Address Redacted | Email |
| Andre Williams | | Email Address Redacted | Email |
| Andre Williams | | Email Address Redacted | Email |
| Andre Williams | | Email Address Redacted | Email |
| Andre Williams | | Email Address Redacted | Email |
| Andre Williams | | Email Address Redacted | Email |
| Andre Williams | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Andre Williams | | Email Address Redacted | Email |
| Andre Williams | | Email Address Redacted | Email |
| Andre Williams Jr | | Email Address Redacted | Email |
| Andre Wilson | | Email Address Redacted | Email |
| Andre Wilson | | Email Address Redacted | Email |
| Andre Woodley | | Email Address Redacted | Email |
| Andre Wuepping | | Email Address Redacted | Email |
| Andre Wynn | | Email Address Redacted | Email |
| Andre Zaal | | Email Address Redacted | Email |
| Andre Zagmout | | Email Address Redacted | Email |
| Andrea A Abreu Naranjo | | Email Address Redacted | Email |
| Andrea A Blue | | Email Address Redacted | Email |
| Andrea A Fenster | | Email Address Redacted | Email |
| Andrea A Wilson | | Email Address Redacted | Email |
| Andrea Abegglen | | Email Address Redacted | Email |
| Andrea Adams | | Email Address Redacted | Email |
| Andrea Adfield | | Email Address Redacted | Email |
| Andrea Aguero | | Email Address Redacted | Email |
| Andrea Alexander | | Email Address Redacted | Email |
| Andrea Alford | | Email Address Redacted | Email |
| Andrea Alger | | Email Address Redacted | Email |
| Andrea Almazan | | Email Address Redacted | Email |
| Andrea Alvarez | | Email Address Redacted | Email |
| Andrea Ambles | | Email Address Redacted | Email |
| Andrea Anderson | | Email Address Redacted | Email |
| Andrea Angulo Dugarte | | Email Address Redacted | Email |
| Andrea Anson | | Email Address Redacted | Email |
| Andrea Archer | | Email Address Redacted | Email |
| Andrea Auman | | Email Address Redacted | Email |
| Andrea Ayers | | Email Address Redacted | Email |
| Andrea Baird, Lmft | | Email Address Redacted | Email |
| Andrea Barnett | | Email Address Redacted | Email |
| Andrea Battiola | | Email Address Redacted | Email |
| Andrea Battle | | Email Address Redacted | Email |
| Andrea Baughs Beauty Consultant | | Email Address Redacted | Email |
| Andrea Becker-Abbott, Cadc, Sap | | Email Address Redacted | Email |
| Andrea Bell | | Email Address Redacted | Email |
| Andrea Bell | | Email Address Redacted | Email |
| Andrea Bell | | Email Address Redacted | Email |
| Andrea Belosi | | Email Address Redacted | Email |
| Andrea Bernholtz | | Email Address Redacted | Email |
| Andrea Best | | Email Address Redacted | Email |
| Andrea Binns | | Email Address Redacted | Email |
| Andrea Bliffen | | Email Address Redacted | Email |
| Andrea Boatman-Hall | | Email Address Redacted | Email |
| Andrea Bohannan | | Email Address Redacted | Email |
| Andrea Bottiani | | Email Address Redacted | Email |
| Andrea Bowman | | Email Address Redacted | Email |
| Andrea Bozant | | Email Address Redacted | Email |
| Andrea Brim | | Email Address Redacted | Email |
| Andrea Brown | | Email Address Redacted | Email |
| Andrea Brown | | Email Address Redacted | Email |
| Andrea Brulicchio | | Email Address Redacted | Email |
| Andrea Brusuelas | | Email Address Redacted | Email |
| Andrea Buchanan | | Email Address Redacted | Email |
| Andrea Buckley | | Email Address Redacted | Email |
| Andrea Bulat | | Email Address Redacted | Email |
| Andrea Bullock | | Email Address Redacted | Email |
| Andrea Burns | | Email Address Redacted | Email |
| Andrea Campbell | | Email Address Redacted | Email |
| Andrea Capas | | Email Address Redacted | Email |
| Andrea Cardona | | Email Address Redacted | Email |
| Andrea Carlyle | | Email Address Redacted | Email |
| Andrea Carn | | Email Address Redacted | Email |
| Andrea Carothers | | Email Address Redacted | Email |
| Andrea Carson | | Email Address Redacted | Email |
| Andrea Carson, Inc | | Email Address Redacted | Email |
| Andrea Castro-Gaviria | | Email Address Redacted | Email |
| Andrea Catsicas | | Email Address Redacted | Email |
| Andrea Chauncey | | Email Address Redacted | Email |
| Andrea Chilcote | | Email Address Redacted | Email |
| Andrea Chudy | | Email Address Redacted | Email |
| Andrea Cleaves | | Email Address Redacted | Email |
| Andrea Cohen | | Email Address Redacted | Email |
| Andrea Cohen | | Email Address Redacted | Email |
| Andrea Coleman | | Email Address Redacted | Email |
| Andrea Collins | | Email Address Redacted | Email |
| Andrea Congdon | | Email Address Redacted | Email |
| Andrea Copete | | Email Address Redacted | Email |
| Andrea Coppock | | Email Address Redacted | Email |
| Andrea Corpolongo | | Email Address Redacted | Email |
| Andrea Corry | | Email Address Redacted | Email |
| Andrea Cosello | | Email Address Redacted | Email |
| Andrea Coumarian | | Email Address Redacted | Email |
| Andrea Craig-Foster | | Email Address Redacted | Email |
| Andrea Crews | | Email Address Redacted | Email |
| Andrea Croyle | | Email Address Redacted | Email |
| Andrea Cuellar | | Email Address Redacted | Email |
| Andrea Culli | | Email Address Redacted | Email |
| Andrea D Salas | | Email Address Redacted | Email |
| Andrea Dalmeida | | Email Address Redacted | Email |
| Andrea Dance | | Email Address Redacted | Email |
| Andrea Dantzler | | Email Address Redacted | Email |
| Andrea Darvish | | Email Address Redacted | Email |
| Andrea Davenport | | Email Address Redacted | Email |
| Andrea David Vega | | Email Address Redacted | Email |
| Andrea Davis | | Email Address Redacted | Email |
| Andrea Davis | | Email Address Redacted | Email |
| Andrea Del Pino | | Email Address Redacted | Email |
| Andrea Delones | | Email Address Redacted | Email |
| Andrea Demers | | Email Address Redacted | Email |
| Andrea Deshano | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Andrea Diaz | | Email Address Redacted | Email |
| Andrea Dorsey-Personal Training | | Email Address Redacted | Email |
| Andrea Dudley Hart | | Email Address Redacted | Email |
| Andrea Dumoulin | | Email Address Redacted | Email |
| Andrea Dunnahoe | | Email Address Redacted | Email |
| Andrea Dupree | | Email Address Redacted | Email |
| Andrea Durow | | Email Address Redacted | Email |
| Andrea Dusel-Foil Fitness Inc. | | Email Address Redacted | Email |
| Andrea E Huggler Licensed Acupuncturist LLC | | Email Address Redacted | Email |
| Andrea E. Owens | | Email Address Redacted | Email |
| Andrea Eaden | | Email Address Redacted | Email |
| Andrea Earl | | Email Address Redacted | Email |
| Andrea Eross | | Email Address Redacted | Email |
| Andrea Eshleman | | Email Address Redacted | Email |
| Andrea Eshleman | | Email Address Redacted | Email |
| Andrea Eshleman | | Email Address Redacted | Email |
| Andrea Esse | | Email Address Redacted | Email |
| Andrea Estrella | | Email Address Redacted | Email |
| Andrea Ewert | | Email Address Redacted | Email |
| Andrea F Ruffo | | Email Address Redacted | Email |
| Andrea F Szulik | | Email Address Redacted | Email |
| Andrea Farkas LLC | | Email Address Redacted | Email |
| Andrea Fenner | | Email Address Redacted | Email |
| Andrea Fennych | | Email Address Redacted | Email |
| Andrea Ferrante | | Email Address Redacted | Email |
| Andrea Ferro | | Email Address Redacted | Email |
| Andrea Fischer | | Email Address Redacted | Email |
| Andrea Folatko | | Email Address Redacted | Email |
| Andrea Ford | | Email Address Redacted | Email |
| Andrea Ford | | Email Address Redacted | Email |
| Andrea Ford | | Email Address Redacted | Email |
| Andrea Fortson | | Email Address Redacted | Email |
| Andrea Foster | | Email Address Redacted | Email |
| Andrea Fredmonski | | Email Address Redacted | Email |
| Andrea Freeman | | Email Address Redacted | Email |
| Andrea Freight LLC | | Email Address Redacted | Email |
| Andrea Freygang | | Email Address Redacted | Email |
| Andrea Fuller | | Email Address Redacted | Email |
| Andrea Fulton | | Email Address Redacted | Email |
| Andrea Fulton | | Email Address Redacted | Email |
| Andrea G Gillingham | | Email Address Redacted | Email |
| Andrea G Moreno Echeverria | | Email Address Redacted | Email |
| Andrea Gaddis | | Email Address Redacted | Email |
| Andrea Gaddis | | Email Address Redacted | Email |
| Andrea Galindez Badel | | Email Address Redacted | Email |
| Andrea Garcia | | Email Address Redacted | Email |
| Andrea Girman | | Email Address Redacted | Email |
| Andrea Glazer-Fatell | | Email Address Redacted | Email |
| Andrea Godard | | Email Address Redacted | Email |
| Andrea Godoy | | Email Address Redacted | Email |
| Andrea Gombos | | Email Address Redacted | Email |
| Andrea Gonzalez | | Email Address Redacted | Email |
| Andrea Gonzalez | | Email Address Redacted | Email |
| Andrea Gorbett | | Email Address Redacted | Email |
| Andrea Gotcher | | Email Address Redacted | Email |
| Andrea Govender | | Email Address Redacted | Email |
| Andrea Gower | | Email Address Redacted | Email |
| Andrea Graham | | Email Address Redacted | Email |
| Andrea Graham | | Email Address Redacted | Email |
| Andrea Grayson | | Email Address Redacted | Email |
| Andrea Grijalva | | Email Address Redacted | Email |
| Andrea Gronau | | Email Address Redacted | Email |
| Andrea Gronau | | Email Address Redacted | Email |
| Andrea Grund | | Email Address Redacted | Email |
| Andrea Grutman | | Email Address Redacted | Email |
| Andrea Guerschuny P.A. | | Email Address Redacted | Email |
| Andrea Guevara | | Email Address Redacted | Email |
| Andrea H Lawson Gray | | Email Address Redacted | Email |
| Andrea Hall | | Email Address Redacted | Email |
| Andrea Haney | | Email Address Redacted | Email |
| Andrea Harper | | Email Address Redacted | Email |
| Andrea Harrah | | Email Address Redacted | Email |
| Andrea Harrison | | Email Address Redacted | Email |
| Andrea Hassler | | Email Address Redacted | Email |
| Andrea Hatcher Real Estate Inc | | Email Address Redacted | Email |
| Andrea Hawkins | | Email Address Redacted | Email |
| Andrea Hayhurst | | Email Address Redacted | Email |
| Andrea Hayhurst | | Email Address Redacted | Email |
| Andrea Henry | | Email Address Redacted | Email |
| Andrea Hernamdez | | Email Address Redacted | Email |
| Andrea Hernandez | | Email Address Redacted | Email |
| Andrea Hernandez | | Email Address Redacted | Email |
| Andrea Hill Insurance Agent | | Email Address Redacted | Email |
| Andrea Hill, P.C. | | Email Address Redacted | Email |
| Andrea Ho | | Email Address Redacted | Email |
| Andrea Hoffer | | Email Address Redacted | Email |
| Andrea Honan | | Email Address Redacted | Email |
| Andrea Hopmann | | Email Address Redacted | Email |
| Andrea Horry | | Email Address Redacted | Email |
| Andrea Hubai | | Email Address Redacted | Email |
| Andrea Hubble | | Email Address Redacted | Email |
| Andrea Hunt | | Email Address Redacted | Email |
| Andrea Hwang | | Email Address Redacted | Email |
| Andrea Ingram | | Email Address Redacted | Email |
| Andrea Irvin | | Email Address Redacted | Email |
| Andrea J Russo | | Email Address Redacted | Email |
| Andrea J. Ancha, Psy.D Licensed Clinical Psychologist | | Email Address Redacted | Email |
| Andrea Jackson | | Email Address Redacted | Email |
| Andrea Jackson | | Email Address Redacted | Email |
| Andrea Jackson | | Email Address Redacted | Email |
| Andrea Jackson | | Email Address Redacted | Email |
| Andrea Jackson | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Andrea Jagessar | | Email Address Redacted | Email |
| Andrea James-Williams | | Email Address Redacted | Email |
| Andrea Jemison | | Email Address Redacted | Email |
| Andrea Johnson | | Email Address Redacted | Email |
| Andrea Johnson | | Email Address Redacted | Email |
| Andrea Jones | | Email Address Redacted | Email |
| Andrea Jones | | Email Address Redacted | Email |
| Andrea Jones | | Email Address Redacted | Email |
| Andrea Kapitan | | Email Address Redacted | Email |
| Andrea Kent | | Email Address Redacted | Email |
| Andrea Kewekordes | | Email Address Redacted | Email |
| Andrea Kiehl | | Email Address Redacted | Email |
| Andrea Klink | | Email Address Redacted | Email |
| Andrea Knott | | Email Address Redacted | Email |
| Andrea Kobylevsky | | Email Address Redacted | Email |
| Andrea Koschmann | | Email Address Redacted | Email |
| Andrea L Knodt | | Email Address Redacted | Email |
| Andrea Labowski | | Email Address Redacted | Email |
| Andrea Lambert | | Email Address Redacted | Email |
| Andrea Lane | | Email Address Redacted | Email |
| Andrea Lara | | Email Address Redacted | Email |
| Andrea Lawent | | Email Address Redacted | Email |
| Andrea Lazarus | | Email Address Redacted | Email |
| Andrea Le | | Email Address Redacted | Email |
| Andrea Lee Sessa | | Email Address Redacted | Email |
| Andrea Lester | | Email Address Redacted | Email |
| Andrea Levley | | Email Address Redacted | Email |
| Andrea Levy LLC | | Email Address Redacted | Email |
| Andrea Leyerle | | Email Address Redacted | Email |
| Andrea Lloyd | | Email Address Redacted | Email |
| Andrea Lomack | | Email Address Redacted | Email |
| Andrea Long | | Email Address Redacted | Email |
| Andrea Long | | Email Address Redacted | Email |
| Andrea Lopue | | Email Address Redacted | Email |
| Andrea Lorraine Clarke | | Email Address Redacted | Email |
| Andrea Lucious | | Email Address Redacted | Email |
| Andrea Lyons | | Email Address Redacted | Email |
| Andrea Lyons | | Email Address Redacted | Email |
| Andrea M Castillo | | Email Address Redacted | Email |
| Andrea M Livsey Cpa | | Email Address Redacted | Email |
| Andrea Mace | | Email Address Redacted | Email |
| Andrea Mack | | Email Address Redacted | Email |
| Andrea Maitland Real Estate LLC | | Email Address Redacted | Email |
| Andrea Majano | | Email Address Redacted | Email |
| Andrea Mann Dmd LLC | | Email Address Redacted | Email |
| Andrea Marble | | Email Address Redacted | Email |
| Andrea Marie Jones | | Email Address Redacted | Email |
| Andrea Markowitz | | Email Address Redacted | Email |
| Andrea Marsden | | Email Address Redacted | Email |
| Andrea Marsden | | Email Address Redacted | Email |
| Andrea Marshall | | Email Address Redacted | Email |
| Andrea Martin | | Email Address Redacted | Email |
| Andrea Mason | | Email Address Redacted | Email |
| Andrea Massignani | | Email Address Redacted | Email |
| Andrea Mate Photography | | Email Address Redacted | Email |
| Andrea Mazur Interior Design | | Email Address Redacted | Email |
| Andrea Mazzonetto | | Email Address Redacted | Email |
| Andrea Mccalla | | Email Address Redacted | Email |
| Andrea Mccay | | Email Address Redacted | Email |
| Andrea Mcclendon | | Email Address Redacted | Email |
| Andrea Mcclinton | | Email Address Redacted | Email |
| Andrea Mcdonald | | Email Address Redacted | Email |
| Andrea Mckiernan | | Email Address Redacted | Email |
| Andrea Mckinney | | Email Address Redacted | Email |
| Andrea Mclennan | | Email Address Redacted | Email |
| Andrea Mcninch | | Email Address Redacted | Email |
| Andrea Meehan | | Email Address Redacted | Email |
| Andrea Mendez | | Email Address Redacted | Email |
| Andrea Meriweather | | Email Address Redacted | Email |
| Andrea Meriweather | | Email Address Redacted | Email |
| Andrea Miller | | Email Address Redacted | Email |
| Andrea Mintz | | Email Address Redacted | Email |
| Andrea Miraldo | | Email Address Redacted | Email |
| Andrea Mitchell | | Email Address Redacted | Email |
| Andrea Mobley | | Email Address Redacted | Email |
| Andrea Monteiro | | Email Address Redacted | Email |
| Andrea Montgomery | | Email Address Redacted | Email |
| Andrea Monzon | | Email Address Redacted | Email |
| Andrea Monzon | | Email Address Redacted | Email |
| Andrea Mooneyham | | Email Address Redacted | Email |
| Andrea Moore | | Email Address Redacted | Email |
| Andrea Moore Realtor | | Email Address Redacted | Email |
| Andrea Moreno | | Email Address Redacted | Email |
| Andrea Moreno De Kauam | | Email Address Redacted | Email |
| Andrea Moss | | Email Address Redacted | Email |
| Andrea Munoz | | Email Address Redacted | Email |
| Andrea Murray | | Email Address Redacted | Email |
| Andrea N. Johnson Consulting Services | | Email Address Redacted | Email |
| Andrea Nash | | Email Address Redacted | Email |
| Andrea Neff | | Email Address Redacted | Email |
| Andrea Newell | | Email Address Redacted | Email |
| Andrea Newville | | Email Address Redacted | Email |
| Andrea Olaiz | | Email Address Redacted | Email |
| Andrea Olivarez | | Email Address Redacted | Email |
| Andrea Ortiz | | Email Address Redacted | Email |
| Andrea Ostiago | | Email Address Redacted | Email |
| Andrea Paesano | | Email Address Redacted | Email |
| Andrea Paesano | | Email Address Redacted | Email |
| Andrea Paige Carter Cohen | | Email Address Redacted | Email |
| Andrea Pardo | | Email Address Redacted | Email |
| Andrea Park | | Email Address Redacted | Email |
| Andrea Parker | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Andrea Parra | | Email Address Redacted | Email |
| Andrea Patierno | | Email Address Redacted | Email |
| Andrea Paulino | | Email Address Redacted | Email |
| Andrea Peace | | Email Address Redacted | Email |
| Andrea Pearce | | Email Address Redacted | Email |
| Andrea Peneycad Manual Therapy | | Email Address Redacted | Email |
| Andrea Pennington | | Email Address Redacted | Email |
| Andrea Peri Rosenfield | | Email Address Redacted | Email |
| Andrea Perkins | | Email Address Redacted | Email |
| Andrea Perry | | Email Address Redacted | Email |
| Andrea Perry | | Email Address Redacted | Email |
| Andrea Pershard | | Email Address Redacted | Email |
| Andrea Phanawong | | Email Address Redacted | Email |
| Andrea Phanawong | | Email Address Redacted | Email |
| Andrea Pierce | | Email Address Redacted | Email |
| Andrea Pizziconi | | Email Address Redacted | Email |
| Andrea Polk | | Email Address Redacted | Email |
| Andrea Posada | | Email Address Redacted | Email |
| Andrea Posadas | | Email Address Redacted | Email |
| Andrea Posse | | Email Address Redacted | Email |
| Andrea Poventud | | Email Address Redacted | Email |
| Andrea Powell | | Email Address Redacted | Email |
| Andrea Price Therapeutic Massage | | Email Address Redacted | Email |
| Andrea Procter | | Email Address Redacted | Email |
| Andrea Quetell | | Email Address Redacted | Email |
| Andrea Rahming | | Email Address Redacted | Email |
| Andrea Raine | | Email Address Redacted | Email |
| Andrea Randolph | | Email Address Redacted | Email |
| Andrea Ravenet | | Email Address Redacted | Email |
| Andrea Ray | | Email Address Redacted | Email |
| Andrea Reider | | Email Address Redacted | Email |
| Andrea Reis | | Email Address Redacted | Email |
| Andrea Renee St. Julian | | Email Address Redacted | Email |
| Andrea Reyes | | Email Address Redacted | Email |
| Andrea Richardson | | Email Address Redacted | Email |
| Andrea Richardson | | Email Address Redacted | Email |
| Andrea Ridgell | | Email Address Redacted | Email |
| Andrea Ridgell | | Email Address Redacted | Email |
| Andrea Rigaud | | Email Address Redacted | Email |
| Andrea Riggs | | Email Address Redacted | Email |
| Andrea Riso | | Email Address Redacted | Email |
| Andrea Rivera | | Email Address Redacted | Email |
| Andrea Rivera | | Email Address Redacted | Email |
| Andrea Roberson | | Email Address Redacted | Email |
| Andrea Roberson | | Email Address Redacted | Email |
| Andrea Robinson | | Email Address Redacted | Email |
| Andrea Rodway | | Email Address Redacted | Email |
| Andrea Rodway Photography | | Email Address Redacted | Email |
| Andrea Romito | | Email Address Redacted | Email |
| Andrea Rose Cedillo | | Email Address Redacted | Email |
| Andrea Roy | | Email Address Redacted | Email |
| Andrea Rubin Ma Inc | | Email Address Redacted | Email |
| Andrea Rubio | | Email Address Redacted | Email |
| Andrea Ruiz | | Email Address Redacted | Email |
| Andrea Ruth | | Email Address Redacted | Email |
| Andrea S. Ogle | | Email Address Redacted | Email |
| Andrea Salamanquez | | Email Address Redacted | Email |
| Andrea Salazar | | Email Address Redacted | Email |
| Andrea Sanzo | | Email Address Redacted | Email |
| Andrea Scarpete | | Email Address Redacted | Email |
| Andrea Schacher | | Email Address Redacted | Email |
| Andrea Scherff | | Email Address Redacted | Email |
| Andrea Schneider | | Email Address Redacted | Email |
| Andrea Schon | | Email Address Redacted | Email |
| Andrea Schreiber | | Email Address Redacted | Email |
| Andrea Scipio | | Email Address Redacted | Email |
| Andrea Sebung | | Email Address Redacted | Email |
| Andrea Seemayer | | Email Address Redacted | Email |
| Andrea Segovia | | Email Address Redacted | Email |
| Andrea Selby Consulting | | Email Address Redacted | Email |
| Andrea Serrano | | Email Address Redacted | Email |
| Andrea Serveny | | Email Address Redacted | Email |
| Andrea Seskin | | Email Address Redacted | Email |
| Andrea Shaw | | Email Address Redacted | Email |
| Andrea Sheffer | | Email Address Redacted | Email |
| Andrea Sherman | | Email Address Redacted | Email |
| Andrea Sievers | | Email Address Redacted | Email |
| Andrea Simmons | | Email Address Redacted | Email |
| Andrea Simmons | | Email Address Redacted | Email |
| Andrea Siple-Garcia | | Email Address Redacted | Email |
| Andrea Skoniecki | | Email Address Redacted | Email |
| Andrea Slack | | Email Address Redacted | Email |
| Andrea Smith | | Email Address Redacted | Email |
| Andrea Smith | | Email Address Redacted | Email |
| Andrea Smith | | Email Address Redacted | Email |
| Andrea Smith | | Email Address Redacted | Email |
| Andrea Smith | | Email Address Redacted | Email |
| Andrea Smith | | Email Address Redacted | Email |
| Andrea Smith-Winston | | Email Address Redacted | Email |
| Andrea Snoddy | | Email Address Redacted | Email |
| Andrea Snow | | Email Address Redacted | Email |
| Andrea Somoza | | Email Address Redacted | Email |
| Andrea Soorikian Design | | Email Address Redacted | Email |
| Andrea Sosa | | Email Address Redacted | Email |
| Andrea Souders | | Email Address Redacted | Email |
| Andrea Spence | | Email Address Redacted | Email |
| Andrea Spiegel | | Email Address Redacted | Email |
| Andrea Spisak | | Email Address Redacted | Email |
| Andrea Stamp | | Email Address Redacted | Email |
| Andrea Stern | | Email Address Redacted | Email |
| Andrea Stewart | | Email Address Redacted | Email |
| Andrea Stewart | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Andrea Stoeppler | | Email Address Redacted | Email |
| Andrea Strickland | | Email Address Redacted | Email |
| Andrea Stringer | | Email Address Redacted | Email |
| Andrea Stylesu, Llc | | Email Address Redacted | Email |
| Andrea Suhre, LLC | | Email Address Redacted | Email |
| Andrea Sulusi | | Email Address Redacted | Email |
| Andrea Sutherlin | | Email Address Redacted | Email |
| Andrea Swanson | | Email Address Redacted | Email |
| Andrea Thomas | | Email Address Redacted | Email |
| Andrea Thomas | | Email Address Redacted | Email |
| Andrea Thornton | | Email Address Redacted | Email |
| Andrea Threet | | Email Address Redacted | Email |
| Andrea Tolbert | | Email Address Redacted | Email |
| Andrea Tonnessen | | Email Address Redacted | Email |
| Andrea Torre | | Email Address Redacted | Email |
| Andrea Tournis-Vagenas | | Email Address Redacted | Email |
| Andrea Triana | | Email Address Redacted | Email |
| Andrea Tsakanikas | | Email Address Redacted | Email |
| Andrea Turlukis | | Email Address Redacted | Email |
| Andrea Turner | | Email Address Redacted | Email |
| Andrea Usa Transport Inc | | Email Address Redacted | Email |
| Andrea Valencia | | Email Address Redacted | Email |
| Andrea Vargas | | Email Address Redacted | Email |
| Andrea Venturi | | Email Address Redacted | Email |
| Andrea Victor | | Email Address Redacted | Email |
| Andrea Viel | | Email Address Redacted | Email |
| Andrea Wade LLC | | Email Address Redacted | Email |
| Andrea Wait Organizing Services | | Email Address Redacted | Email |
| Andrea Walker-Leidy | | Email Address Redacted | Email |
| Andrea Ware | | Email Address Redacted | Email |
| Andrea Weary | | Email Address Redacted | Email |
| Andrea Weir | | Email Address Redacted | Email |
| Andrea Wells | | Email Address Redacted | Email |
| Andrea Whilby | | Email Address Redacted | Email |
| Andrea White | | Email Address Redacted | Email |
| Andrea Whitmer | | Email Address Redacted | Email |
| Andrea Wilemon | | Email Address Redacted | Email |
| Andrea Williams | | Email Address Redacted | Email |
| Andrea Williams | | Email Address Redacted | Email |
| Andrea Williams | | Email Address Redacted | Email |
| Andrea Williams | | Email Address Redacted | Email |
| Andrea Williams | | Email Address Redacted | Email |
| Andrea Williams | | Email Address Redacted | Email |
| Andrea Williams | | Email Address Redacted | Email |
| Andrea Williams Services | | Email Address Redacted | Email |
| Andrea Williamson | | Email Address Redacted | Email |
| Andrea Willis | | Email Address Redacted | Email |
| Andrea Wilson | | Email Address Redacted | Email |
| Andrea Wise | | Email Address Redacted | Email |
| Andrea Wise Lifestyle, Inc. | | Email Address Redacted | Email |
| Andrea Wood | | Email Address Redacted | Email |
| Andrea Young | | Email Address Redacted | Email |
| Andrea Ytkin | | Email Address Redacted | Email |
| Andrea Zakheim-Poetsch | | Email Address Redacted | Email |
| Andrea Zeitlin Od Pa | | Email Address Redacted | Email |
| Andrea Zinn, Cmt. | | Email Address Redacted | Email |
| Andrea Zoellner | | Email Address Redacted | Email |
| Andreaco Rhetta | | Email Address Redacted | Email |
| Andreacolvin | | Email Address Redacted | Email |
| Andreadis Talent Agency Inc | | Email Address Redacted | Email |
| Andreala Kelly | | Email Address Redacted | Email |
| Andreamagaly Hair Boutique | | Email Address Redacted | Email |
| Andreana Andrews | | Email Address Redacted | Email |
| Andreana Min | | Email Address Redacted | Email |
| Andrea'S Academy Of Dance | | Email Address Redacted | Email |
| Andreas Baku | | Email Address Redacted | Email |
| Andreas Balasis | | Email Address Redacted | Email |
| Andreas Balasis | | Email Address Redacted | Email |
| Andreas Barth | | Email Address Redacted | Email |
| Andreas Browne | | Email Address Redacted | Email |
| Andreas Georgakopoulos, Esq. | | Email Address Redacted | Email |
| Andreas Gorges | | Email Address Redacted | Email |
| Andreas Goustas | | Email Address Redacted | Email |
| Andreas Haas | | Email Address Redacted | Email |
| Andreas Hallberg | | Email Address Redacted | Email |
| Andrea'S Healthy Kitchen | | Email Address Redacted | Email |
| Andreas Heldman | | Email Address Redacted | Email |
| Andreas Hwang | | Email Address Redacted | Email |
| Andreas Jonatan | | Email Address Redacted | Email |
| Andreas Jonatan | | Email Address Redacted | Email |
| Andreas Kambanis | | Email Address Redacted | Email |
| Andrea'S Kitchen Corp | | Email Address Redacted | Email |
| Andreas Kogelnik | | Email Address Redacted | Email |
| Andreas Koutras Md | | Email Address Redacted | Email |
| Andrea'S Kreations | | Email Address Redacted | Email |
| Andreas Lubba | | Email Address Redacted | Email |
| Andreas Makris | | Email Address Redacted | Email |
| Andreas Marpaung | | Email Address Redacted | Email |
| Andreas Meijer | | Email Address Redacted | Email |
| Andreas Meijer | | Email Address Redacted | Email |
| Andreas Minetos | | Email Address Redacted | Email |
| Andreas Panagakis | | Email Address Redacted | Email |
| Andreas Reinhard | | Email Address Redacted | Email |
| Andreas Salzmann | | Email Address Redacted | Email |
| Andreas Sorgenfrie | | Email Address Redacted | Email |
| Andreas Tsangarides | | Email Address Redacted | Email |
| Andreas Typaldos | | Email Address Redacted | Email |
| Andreas Vineyard'S, Inc | | Email Address Redacted | Email |
| Andreas Witt | | Email Address Redacted | Email |
| Andreas Wochtl | | Email Address Redacted | Email |
| Andreas Wochtl | | Email Address Redacted | Email |
| Andreason Excavation LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Andrece White | | | Email Address Redacted | Email |
| Andree Donnell | | | Email Address Redacted | Email |
| Andree Simmons | | | Email Address Redacted | Email |
| Andree Simmons | | | Email Address Redacted | Email |
| Andree Terese Salon | | | Email Address Redacted | Email |
| Andreea Benea | | | Email Address Redacted | Email |
| Andreea Borcea | | | Email Address Redacted | Email |
| Andreea Botan | | | Email Address Redacted | Email |
| Andreea Moise | | | Email Address Redacted | Email |
| Andreea Paun | | | Email Address Redacted | Email |
| Andrei Aheyeu | | | Email Address Redacted | Email |
| Andrei Andronic | | | Email Address Redacted | Email |
| Andrei Andronic | | | Email Address Redacted | Email |
| Andrei Belev | | | Email Address Redacted | Email |
| Andrei Captari | | | Email Address Redacted | Email |
| Andrei Ciuntu | | | Email Address Redacted | Email |
| Andrei Curis | | | Email Address Redacted | Email |
| Andrei Francis | | | Email Address Redacted | Email |
| Andrei Frentescu | | | Email Address Redacted | Email |
| Andrei Grisco | | | Email Address Redacted | Email |
| Andrei Haidash | | | Email Address Redacted | Email |
| Andrei Hopkins | | | Email Address Redacted | Email |
| Andrei Huiban | | | Email Address Redacted | Email |
| Andrei Javier Suarez | | | Email Address Redacted | Email |
| Andrei Lubneuski | | | Email Address Redacted | Email |
| Andrei Marchenko | | | Email Address Redacted | Email |
| Andrei Mereuta | | | Email Address Redacted | Email |
| Andrei Mikhailenko | | | Email Address Redacted | Email |
| Andrei Mikhailov | | | Email Address Redacted | Email |
| Andrei Moscovici | | | Email Address Redacted | Email |
| Andrei Pagsisihan | | | Email Address Redacted | Email |
| Andrei Petrov | | | Email Address Redacted | Email |
| Andrei Piatsevich | | | Email Address Redacted | Email |
| Andrei Platenco | | | Email Address Redacted | Email |
| Andrei Pop | | | Email Address Redacted | Email |
| Andrei Soukharev | | | Email Address Redacted | Email |
| Andrei Spiridon | | | Email Address Redacted | Email |
| Andrei Tallent | | | Email Address Redacted | Email |
| Andrei Taylor | | | Email Address Redacted | Email |
| Andrei Vashkevich | | | Email Address Redacted | Email |
| Andrei Yafremau | | | Email Address Redacted | Email |
| Andrei Yafremau | | | Email Address Redacted | Email |
| Andrei Yarmolik | | | Email Address Redacted | Email |
| Andrei Zyl | | | Email Address Redacted | Email |
| Andreia Aguiar | | | Email Address Redacted | Email |
| Andreia Cardoso | | | Email Address Redacted | Email |
| Andreia Gliga | | | Email Address Redacted | Email |
| Andreia Rocha | | | Email Address Redacted | Email |
| Andreina Arellano | | | Email Address Redacted | Email |
| Andreina Briceno | | | Email Address Redacted | Email |
| Andreina Cruz | | | Email Address Redacted | Email |
| Andreina De Paula | | | Email Address Redacted | Email |
| Andreina Del Valle Garcia Carrer | | | Email Address Redacted | Email |
| Andreina Faria | | | Email Address Redacted | Email |
| Andreina Martinez | | | Email Address Redacted | Email |
| Andreina Robison | | | Email Address Redacted | Email |
| Andreina Rosario Paulino | | | Email Address Redacted | Email |
| Andreina Velasquez Gomez | | | Email Address Redacted | Email |
| Andreina Viera | | | Email Address Redacted | Email |
| Andreina Vitto | | | Email Address Redacted | Email |
| Andrej Klancnik | | | Email Address Redacted | Email |
| Andrej Zincenko | | | Email Address Redacted | Email |
| Andrelis Arias | | | Email Address Redacted | Email |
| Andrell Fields | | | Email Address Redacted | Email |
| Andrena Kelly | | | Email Address Redacted | Email |
| Andreniki Gardner | | | Email Address Redacted | Email |
| Andres | | | Email Address Redacted | Email |
| Andres Abadia | | | Email Address Redacted | Email |
| Andres Abuchaibe | | | Email Address Redacted | Email |
| Andres Acosta | | | Email Address Redacted | Email |
| Andres Acosta Pilar | | | Email Address Redacted | Email |
| Andres Agudelo | | | Email Address Redacted | Email |
| Andres Alberto Salas | | | Email Address Redacted | Email |
| Andres Alejandro E Sierra | | | Email Address Redacted | Email |
| Andres Alfaro | | | Email Address Redacted | Email |
| Andres Alfaro | | | Email Address Redacted | Email |
| Andres Alvarez | | | Email Address Redacted | Email |
| Andres Appraisal Services, LLC | | | Email Address Redacted | Email |
| Andres Asbun | | | Email Address Redacted | Email |
| Andres Auto Body | | | Email Address Redacted | Email |
| Andres Ayala | | | Email Address Redacted | Email |
| Andres Ayala | | | Email Address Redacted | Email |
| Andres Barcenas | | | Email Address Redacted | Email |
| Andres Barroeta | | | Email Address Redacted | Email |
| Andres Bayuelo | | | Email Address Redacted | Email |
| Andres Belen | | | Email Address Redacted | Email |
| Andres Betancourt | | | Email Address Redacted | Email |
| Andres Bravo | | | Email Address Redacted | Email |
| Andres Bustamante | | | Email Address Redacted | Email |
| Andres Camelo | | | Email Address Redacted | Email |
| Andres Camelo | | | Email Address Redacted | Email |
| Andres Campelo | | | Email Address Redacted | Email |
| Andres Cano Moncada | | | Email Address Redacted | Email |
| Andres Cantu | | | Email Address Redacted | Email |
| Andres Carrizosa | | | Email Address Redacted | Email |
| Andres Castano | | | Email Address Redacted | Email |
| Andres Castello | | | Email Address Redacted | Email |
| Andres Castillo | | | Email Address Redacted | Email |
| Andres Chiriboga | | | Email Address Redacted | Email |
| Andres Coria | | | Email Address Redacted | Email |
| Andres Correa | | | Email Address Redacted | Email |
| Andres Corria Osa | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Andres Cruces | | Email Address Redacted | Email |
| Andres Cruz | | Email Address Redacted | Email |
| Andres Cuartas | | Email Address Redacted | Email |
| Andres De Jesus Lovaton Tovar | | Email Address Redacted | Email |
| Andres De La Regata Jr | | Email Address Redacted | Email |
| Andres Del Valle | | Email Address Redacted | Email |
| Andres Diaz | | Email Address Redacted | Email |
| Andres Dominguez | | Email Address Redacted | Email |
| Andres Duque Martin | | Email Address Redacted | Email |
| Andres E Barroeta | | Email Address Redacted | Email |
| Andres E Juantorena | | Email Address Redacted | Email |
| Andres Eduardo Figuera Acosta | | Email Address Redacted | Email |
| Andres Eloy Anez Lopez | | Email Address Redacted | Email |
| Andres Enterprises, Inc. | | Email Address Redacted | Email |
| Andres Esis | | Email Address Redacted | Email |
| Andres Estrada | | Email Address Redacted | Email |
| Andres F Lastre | | Email Address Redacted | Email |
| Andres Felipe Carmona | | Email Address Redacted | Email |
| Andres Felipe Sepulveda | | Email Address Redacted | Email |
| Andres Fermin | | Email Address Redacted | Email |
| Andres Gandara | | Email Address Redacted | Email |
| Andres Garcia | | Email Address Redacted | Email |
| Andres Garcia | | Email Address Redacted | Email |
| Andres Garcia | | Email Address Redacted | Email |
| Andres Gomez Vallejo | | Email Address Redacted | Email |
| Andres Gonzalez | | Email Address Redacted | Email |
| Andres Granadillo | | Email Address Redacted | Email |
| Andres Guerra | | Email Address Redacted | Email |
| Andres Hernandez | | Email Address Redacted | Email |
| Andres Herrera | | Email Address Redacted | Email |
| Andre'S House Of Floral Design | | Email Address Redacted | Email |
| Andres Hurtado | | Email Address Redacted | Email |
| Andres Hurtado | | Email Address Redacted | Email |
| Andres Inoa | | Email Address Redacted | Email |
| Andres Isidoro | | Email Address Redacted | Email |
| Andres Jackets | | Email Address Redacted | Email |
| Andres Jh Design Inc | | Email Address Redacted | Email |
| Andres Jimenez | | Email Address Redacted | Email |
| Andres L Martinez | | Email Address Redacted | Email |
| Andres Lazardi | | Email Address Redacted | Email |
| Andres Leal | | Email Address Redacted | Email |
| Andres Lebron | | Email Address Redacted | Email |
| Andres Leon | | Email Address Redacted | Email |
| Andres Liquors Inc | | Email Address Redacted | Email |
| Andres Lora | | Email Address Redacted | Email |
| Andres Lozano | | Email Address Redacted | Email |
| Andres Lucero | | Email Address Redacted | Email |
| Andres Luces | | Email Address Redacted | Email |
| Andres M Mojica | | Email Address Redacted | Email |
| Andres Macias, Inc. | | Email Address Redacted | Email |
| Andres Maldonado | | Email Address Redacted | Email |
| Andres Maldonado | | Email Address Redacted | Email |
| Andres Marquez-Ortega | | Email Address Redacted | Email |
| Andres Marrero | | Email Address Redacted | Email |
| Andres Martinez | | Email Address Redacted | Email |
| Andres Mejia | | Email Address Redacted | Email |
| Andres Melo | | Email Address Redacted | Email |
| Andres Mendoza | | Email Address Redacted | Email |
| Andres Mercedes-Aybar | | Email Address Redacted | Email |
| Andres Molanes | | Email Address Redacted | Email |
| Andres Molanes | | Email Address Redacted | Email |
| Andres Monje, Inc. | | Email Address Redacted | Email |
| Andres Montero | | Email Address Redacted | Email |
| Andres Montes | | Email Address Redacted | Email |
| Andres Montoya | | Email Address Redacted | Email |
| Andres Montoya | | Email Address Redacted | Email |
| Andres Moreno | | Email Address Redacted | Email |
| Andres Moreno | | Email Address Redacted | Email |
| Andres Moriel | | Email Address Redacted | Email |
| Andres Murcia | | Email Address Redacted | Email |
| Andres Nairn | | Email Address Redacted | Email |
| Andres Nobleza Jr | | Email Address Redacted | Email |
| Andres Oquendo | | Email Address Redacted | Email |
| Andres Ortega | | Email Address Redacted | Email |
| Andres Pardo | | Email Address Redacted | Email |
| Andres Perez | | Email Address Redacted | Email |
| Andres Perez | | Email Address Redacted | Email |
| Andres Perez Parra | | Email Address Redacted | Email |
| Andres Pornel | | Email Address Redacted | Email |
| Andres Quezada | | Email Address Redacted | Email |
| Andres R Garcia Nunez | | Email Address Redacted | Email |
| Andres Ramirez | | Email Address Redacted | Email |
| Andres Ramirez | | Email Address Redacted | Email |
| Andres Ramirez | | Email Address Redacted | Email |
| Andres Ramirez | | Email Address Redacted | Email |
| Andres Remis | | Email Address Redacted | Email |
| Andres Rios | | Email Address Redacted | Email |
| Andres Rivera | | Email Address Redacted | Email |
| Andres Rivera | | Email Address Redacted | Email |
| Andres Rivera | | Email Address Redacted | Email |
| Andres Rodriguez | | Email Address Redacted | Email |
| Andres Ruano | | Email Address Redacted | Email |
| Andres Ruiz | | Email Address Redacted | Email |
| Andres Sala | | Email Address Redacted | Email |
| Andres Salazar | | Email Address Redacted | Email |
| Andres Sandoval | | Email Address Redacted | Email |
| Andres Santamaria | | Email Address Redacted | Email |
| Andres Santos | | Email Address Redacted | Email |
| Andres Saraspe | | Email Address Redacted | Email |
| Andres Solis | | Email Address Redacted | Email |
| Andres Sundbakkne | | Email Address Redacted | Email |
| Andres Transport LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Andres Trejo | | Email Address Redacted | Email |
| Andres Trucking Company LLC | | Email Address Redacted | Email |
| Andres Trujillo | | Email Address Redacted | Email |
| Andres Valentin | | Email Address Redacted | Email |
| Andres Valenzuela | | Email Address Redacted | Email |
| Andres Vargas | | Email Address Redacted | Email |
| Andres Vazquez | | Email Address Redacted | Email |
| Andres Vazquez | | Email Address Redacted | Email |
| Andres Velasquez | | Email Address Redacted | Email |
| Andres Vergara | | Email Address Redacted | Email |
| Andres Vidales | | Email Address Redacted | Email |
| Andres Zapata | | Email Address Redacted | Email |
| Andress C Gonzales | | Email Address Redacted | Email |
| Andressa Souza | | Email Address Redacted | Email |
| Andretta Jones | | Email Address Redacted | Email |
| Andreus Lyons | | Email Address Redacted | Email |
| Andrew A Andreopoulos | | Email Address Redacted | Email |
| Andrew A Draper | | Email Address Redacted | Email |
| Andrew A Mandel Pa | | Email Address Redacted | Email |
| Andrew A Sandoval | | Email Address Redacted | Email |
| Andrew Ackermann | | Email Address Redacted | Email |
| Andrew Adam | | Email Address Redacted | Email |
| Andrew Adler | | Email Address Redacted | Email |
| Andrew Afong | | Email Address Redacted | Email |
| Andrew Aiello | | Email Address Redacted | Email |
| Andrew Akerblom | | Email Address Redacted | Email |
| Andrew Albracht | | Email Address Redacted | Email |
| Andrew Ali | | Email Address Redacted | Email |
| Andrew Allen | | Email Address Redacted | Email |
| Andrew Allison | | Email Address Redacted | Email |
| Andrew Allison | | Email Address Redacted | Email |
| Andrew Ambriole | | Email Address Redacted | Email |
| Andrew Ament | | Email Address Redacted | Email |
| Andrew Ammons | | Email Address Redacted | Email |
| Andrew Andersen | | Email Address Redacted | Email |
| Andrew Anderson | | Email Address Redacted | Email |
| Andrew Anderson | | Email Address Redacted | Email |
| Andrew Andrea | | Email Address Redacted | Email |
| Andrew Angell | | Email Address Redacted | Email |
| Andrew Angell | | Email Address Redacted | Email |
| Andrew Angell | | Email Address Redacted | Email |
| Andrew Anglin | | Email Address Redacted | Email |
| Andrew Anthony | | Email Address Redacted | Email |
| Andrew Aranda | | Email Address Redacted | Email |
| Andrew Arnold | | Email Address Redacted | Email |
| Andrew Ashton | | Email Address Redacted | Email |
| Andrew Assalian | | Email Address Redacted | Email |
| Andrew Aswad | | Email Address Redacted | Email |
| Andrew Atkins | | Email Address Redacted | Email |
| Andrew Aussie | | Email Address Redacted | Email |
| Andrew Austin | | Email Address Redacted | Email |
| Andrew Azodeh | | Email Address Redacted | Email |
| Andrew B King | | Email Address Redacted | Email |
| Andrew B. Darnell | | Email Address Redacted | Email |
| Andrew B. George | | Email Address Redacted | Email |
| Andrew Babbitt | | Email Address Redacted | Email |
| Andrew Bachman | | Email Address Redacted | Email |
| Andrew Backhaus | | Email Address Redacted | Email |
| Andrew Badi | | Email Address Redacted | Email |
| Andrew Baer | | Email Address Redacted | Email |
| Andrew Baer | | Email Address Redacted | Email |
| Andrew Bailey | | Email Address Redacted | Email |
| Andrew Bailey | | Email Address Redacted | Email |
| Andrew Bailey | | Email Address Redacted | Email |
| Andrew Bailey | | Email Address Redacted | Email |
| Andrew Bailey | | Email Address Redacted | Email |
| Andrew Baird | | Email Address Redacted | Email |
| Andrew Baker | | Email Address Redacted | Email |
| Andrew Baker | | Email Address Redacted | Email |
| Andrew Bakery LLC | | Email Address Redacted | Email |
| Andrew Balboni | | Email Address Redacted | Email |
| Andrew Banks | | Email Address Redacted | Email |
| Andrew Barba | | Email Address Redacted | Email |
| Andrew Barclift | | Email Address Redacted | Email |
| Andrew Barlowe | | Email Address Redacted | Email |
| Andrew Barnes | | Email Address Redacted | Email |
| Andrew Barnes | | Email Address Redacted | Email |
| Andrew Barnhill | | Email Address Redacted | Email |
| Andrew Barrios | | Email Address Redacted | Email |
| Andrew Barton | | Email Address Redacted | Email |
| Andrew Beaulieu | | Email Address Redacted | Email |
| Andrew Beck | | Email Address Redacted | Email |
| Andrew Becker | | Email Address Redacted | Email |
| Andrew Beedy | | Email Address Redacted | Email |
| Andrew Beedy - Agricultural Design, Consulting & Management | | Email Address Redacted | Email |
| Andrew Beers | | Email Address Redacted | Email |
| Andrew Beh | | Email Address Redacted | Email |
| Andrew Behm | | Email Address Redacted | Email |
| Andrew Beilin | | Email Address Redacted | Email |
| Andrew Bela | | Email Address Redacted | Email |
| Andrew Belant | | Email Address Redacted | Email |
| Andrew Bellucci | | Email Address Redacted | Email |
| Andrew Belmonti | | Email Address Redacted | Email |
| Andrew Belous | | Email Address Redacted | Email |
| Andrew Belvedere | | Email Address Redacted | Email |
| Andrew Benavides | | Email Address Redacted | Email |
| Andrew Bennett | | Email Address Redacted | Email |
| Andrew Benson | | Email Address Redacted | Email |
| Andrew Benson | | Email Address Redacted | Email |
| Andrew Benzin | | Email Address Redacted | Email |
| Andrew Berger | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Andrew Berges | | Email Address Redacted | Email |
| Andrew Bermudez | | Email Address Redacted | Email |
| Andrew Bertrand | | Email Address Redacted | Email |
| Andrew Bessey | | Email Address Redacted | Email |
| Andrew Bezek | | Email Address Redacted | Email |
| Andrew Bibo | | Email Address Redacted | Email |
| Andrew Biesen | | Email Address Redacted | Email |
| Andrew Billman | | Email Address Redacted | Email |
| Andrew Birch | | Email Address Redacted | Email |
| Andrew Birkett | | Email Address Redacted | Email |
| Andrew Bisnaught | | Email Address Redacted | Email |
| Andrew Bisnaught | | Email Address Redacted | Email |
| Andrew Bittner | | Email Address Redacted | Email |
| Andrew Blanchford | | Email Address Redacted | Email |
| Andrew Blanton | | Email Address Redacted | Email |
| Andrew Blazeff | | Email Address Redacted | Email |
| Andrew Block | | Email Address Redacted | Email |
| Andrew Blount | | Email Address Redacted | Email |
| Andrew Boddie | | Email Address Redacted | Email |
| Andrew Boltzhauser | | Email Address Redacted | Email |
| Andrew Bondarowicz | | Email Address Redacted | Email |
| Andrew Bonner | | Email Address Redacted | Email |
| Andrew Booker | | Email Address Redacted | Email |
| Andrew Bowman | | Email Address Redacted | Email |
| Andrew Boykin | | Email Address Redacted | Email |
| Andrew Boylan | | Email Address Redacted | Email |
| Andrew Bradshaw | | Email Address Redacted | Email |
| Andrew Bratcher | | Email Address Redacted | Email |
| Andrew Brazier | | Email Address Redacted | Email |
| Andrew Breiter-Wu | | Email Address Redacted | Email |
| Andrew Brenner | | Email Address Redacted | Email |
| Andrew Brentano | | Email Address Redacted | Email |
| Andrew Breton | | Email Address Redacted | Email |
| Andrew Brienza | | Email Address Redacted | Email |
| Andrew Brienza | | Email Address Redacted | Email |
| Andrew Brightman | | Email Address Redacted | Email |
| Andrew Brisson | | Email Address Redacted | Email |
| Andrew Broad | | Email Address Redacted | Email |
| Andrew Brooker | | Email Address Redacted | Email |
| Andrew Brown | | Email Address Redacted | Email |
| Andrew Brown | | Email Address Redacted | Email |
| Andrew Brown | | Email Address Redacted | Email |
| Andrew Bruchey | | Email Address Redacted | Email |
| Andrew Bryan | | Email Address Redacted | Email |
| Andrew Buerger | | Email Address Redacted | Email |
| Andrew Bui | | Email Address Redacted | Email |
| Andrew Bunya | | Email Address Redacted | Email |
| Andrew Burke | | Email Address Redacted | Email |
| Andrew Burkett | | Email Address Redacted | Email |
| Andrew Burleson | | Email Address Redacted | Email |
| Andrew Burlison | | Email Address Redacted | Email |
| Andrew Burnett | | Email Address Redacted | Email |
| Andrew Buss | | Email Address Redacted | Email |
| Andrew Bussey | | Email Address Redacted | Email |
| Andrew Butcher | | Email Address Redacted | Email |
| Andrew Butz | | Email Address Redacted | Email |
| Andrew Byerly | | Email Address Redacted | Email |
| Andrew Byrnes | | Email Address Redacted | Email |
| Andrew C Kim | | Email Address Redacted | Email |
| Andrew C Lee | | Email Address Redacted | Email |
| Andrew C Paull | | Email Address Redacted | Email |
| Andrew C Roth | | Email Address Redacted | Email |
| Andrew C. Skaggs Inc | | Email Address Redacted | Email |
| Andrew Caban | | Email Address Redacted | Email |
| Andrew Caccamis | | Email Address Redacted | Email |
| Andrew Caccamis | | Email Address Redacted | Email |
| Andrew Cachola | | Email Address Redacted | Email |
| Andrew Cairns | | Email Address Redacted | Email |
| Andrew Caldwell | | Email Address Redacted | Email |
| Andrew Callegari | | Email Address Redacted | Email |
| Andrew Calzada | | Email Address Redacted | Email |
| Andrew Campagnone | | Email Address Redacted | Email |
| Andrew Campbell | | Email Address Redacted | Email |
| Andrew Caniglia | | Email Address Redacted | Email |
| Andrew Cannavino | | Email Address Redacted | Email |
| Andrew Cappello | | Email Address Redacted | Email |
| Andrew Cappello | | Email Address Redacted | Email |
| Andrew Carr | | Email Address Redacted | Email |
| Andrew Carrier | | Email Address Redacted | Email |
| Andrew Carroll | | Email Address Redacted | Email |
| Andrew Carswell | | Email Address Redacted | Email |
| Andrew Cashin | | Email Address Redacted | Email |
| Andrew Casimir Eitner | | Email Address Redacted | Email |
| Andrew Cass | | Email Address Redacted | Email |
| Andrew Castaneda | | Email Address Redacted | Email |
| Andrew Castellaons | | Email Address Redacted | Email |
| Andrew Catania | | Email Address Redacted | Email |
| Andrew Chadwick | | Email Address Redacted | Email |
| Andrew Chafin | | Email Address Redacted | Email |
| Andrew Chain | | Email Address Redacted | Email |
| Andrew Chambers | | Email Address Redacted | Email |
| Andrew Chambers | | Email Address Redacted | Email |
| Andrew Chance | | Email Address Redacted | Email |
| Andrew Chang | | Email Address Redacted | Email |
| Andrew Charbonneau | | Email Address Redacted | Email |
| Andrew Chartier | | Email Address Redacted | Email |
| Andrew Chase | | Email Address Redacted | Email |
| Andrew Chau | | Email Address Redacted | Email |
| Andrew Childs | | Email Address Redacted | Email |
| Andrew Chock | | Email Address Redacted | Email |
| Andrew Chontow | | Email Address Redacted | Email |
| Andrew Chung | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Andrew Chung | | Email Address Redacted | Email |
| Andrew Chung | | Email Address Redacted | Email |
| Andrew Chung | | Email Address Redacted | Email |
| Andrew Chung Min | | Email Address Redacted | Email |
| Andrew Clark | | Email Address Redacted | Email |
| Andrew Clark | | Email Address Redacted | Email |
| Andrew Clifford | | Email Address Redacted | Email |
| Andrew Clyne | | Email Address Redacted | Email |
| Andrew Cobb | | Email Address Redacted | Email |
| Andrew Cobin | | Email Address Redacted | Email |
| Andrew Cochran | | Email Address Redacted | Email |
| Andrew Codrington | | Email Address Redacted | Email |
| Andrew Cogan | | Email Address Redacted | Email |
| Andrew Cohn | | Email Address Redacted | Email |
| Andrew Coleman | | Email Address Redacted | Email |
| Andrew Colin Mello | | Email Address Redacted | Email |
| Andrew Cone | | Email Address Redacted | Email |
| Andrew Congleton | | Email Address Redacted | Email |
| Andrew Conley | | Email Address Redacted | Email |
| Andrew Conley | | Email Address Redacted | Email |
| Andrew Connolly | | Email Address Redacted | Email |
| Andrew Cook Realtor | | Email Address Redacted | Email |
| Andrew Cooke | | Email Address Redacted | Email |
| Andrew Coomes | | Email Address Redacted | Email |
| Andrew Coppolino | | Email Address Redacted | Email |
| Andrew Corapi | | Email Address Redacted | Email |
| Andrew Corbett | | Email Address Redacted | Email |
| Andrew Cordina | | Email Address Redacted | Email |
| Andrew Correll | | Email Address Redacted | Email |
| Andrew Cosbie, LLC | | Email Address Redacted | Email |
| Andrew Cox | | Email Address Redacted | Email |
| Andrew Cox | | Email Address Redacted | Email |
| Andrew Coyne | | Email Address Redacted | Email |
| Andrew Craig | | Email Address Redacted | Email |
| Andrew Cramer | | Email Address Redacted | Email |
| Andrew Cratsley | | Email Address Redacted | Email |
| Andrew Crefeld | | Email Address Redacted | Email |
| Andrew Crewell | | Email Address Redacted | Email |
| Andrew Criswell | | Email Address Redacted | Email |
| Andrew Crofford | | Email Address Redacted | Email |
| Andrew Cruse | | Email Address Redacted | Email |
| Andrew Cullen | | Email Address Redacted | Email |
| Andrew Cummings | | Email Address Redacted | Email |
| Andrew Cunningham | | Email Address Redacted | Email |
| Andrew Cunningham | | Email Address Redacted | Email |
| Andrew Cutler | | Email Address Redacted | Email |
| Andrew D Hollander | | Email Address Redacted | Email |
| Andrew D Kluge | | Email Address Redacted | Email |
| Andrew D Mangan | | Email Address Redacted | Email |
| Andrew Dadson | | Email Address Redacted | Email |
| Andrew Dalton | | Email Address Redacted | Email |
| Andrew Dame | | Email Address Redacted | Email |
| Andrew Danec | | Email Address Redacted | Email |
| Andrew Danielson | | Email Address Redacted | Email |
| Andrew Dannar | | Email Address Redacted | Email |
| Andrew Dare | | Email Address Redacted | Email |
| Andrew Darud | | Email Address Redacted | Email |
| Andrew David | | Email Address Redacted | Email |
| Andrew Davidson | | Email Address Redacted | Email |
| Andrew Davidson | | Email Address Redacted | Email |
| Andrew Davies | | Email Address Redacted | Email |
| Andrew Davis | | Email Address Redacted | Email |
| Andrew Davis | | Email Address Redacted | Email |
| Andrew Davis | | Email Address Redacted | Email |
| Andrew Davison | | Email Address Redacted | Email |
| Andrew Decocq | | Email Address Redacted | Email |
| Andrew Deiss | | Email Address Redacted | Email |
| Andrew Del Negro | | Email Address Redacted | Email |
| Andrew Demaree | | Email Address Redacted | Email |
| Andrew Dennis | | Email Address Redacted | Email |
| Andrew Derr | | Email Address Redacted | Email |
| Andrew Devary | | Email Address Redacted | Email |
| Andrew Dew | | Email Address Redacted | Email |
| Andrew Dew | | Email Address Redacted | Email |
| Andrew Dianand | | Email Address Redacted | Email |
| Andrew Dickerson | | Email Address Redacted | Email |
| Andrew Digonis | | Email Address Redacted | Email |
| Andrew Dimino | | Email Address Redacted | Email |
| Andrew Dodds | | Email Address Redacted | Email |
| Andrew Dominick | | Email Address Redacted | Email |
| Andrew Downham | | Email Address Redacted | Email |
| Andrew Drake | | Email Address Redacted | Email |
| Andrew Drath | | Email Address Redacted | Email |
| Andrew Drummond | | Email Address Redacted | Email |
| Andrew Dudley | | Email Address Redacted | Email |
| Andrew Duke | | Email Address Redacted | Email |
| Andrew Dunn | | Email Address Redacted | Email |
| Andrew Dunn | | Email Address Redacted | Email |
| Andrew Durso | | Email Address Redacted | Email |
| Andrew Durso | | Email Address Redacted | Email |
| Andrew Durstewitz | | Email Address Redacted | Email |
| Andrew Dylan Pabia | | Email Address Redacted | Email |
| Andrew E Lambert | | Email Address Redacted | Email |
| Andrew E Lowy | | Email Address Redacted | Email |
| Andrew E Terry | | Email Address Redacted | Email |
| Andrew Edlin Tattoo | | Email Address Redacted | Email |
| Andrew Edwards | | Email Address Redacted | Email |
| Andrew Eid | | Email Address Redacted | Email |
| Andrew Eilers | | Email Address Redacted | Email |
| Andrew Eissinger | | Email Address Redacted | Email |
| Andrew Elliston | | Email Address Redacted | Email |
| Andrew Enriquez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Andrew Erhard | | Email Address Redacted | Email |
| Andrew Erickson | | Email Address Redacted | Email |
| Andrew Eriksen | | Email Address Redacted | Email |
| Andrew Espinosa | | Email Address Redacted | Email |
| Andrew Espinosa | | Email Address Redacted | Email |
| Andrew Eulberg | | Email Address Redacted | Email |
| Andrew Evandrou | | Email Address Redacted | Email |
| Andrew Evans | | Email Address Redacted | Email |
| Andrew Evans | | Email Address Redacted | Email |
| Andrew Evans | | Email Address Redacted | Email |
| Andrew Evans Consulting | | Email Address Redacted | Email |
| Andrew Evitt | | Email Address Redacted | Email |
| Andrew Evitt | | Email Address Redacted | Email |
| Andrew Ex | | Email Address Redacted | Email |
| Andrew Exner | | Email Address Redacted | Email |
| Andrew Falco | | Email Address Redacted | Email |
| Andrew Fam | | Email Address Redacted | Email |
| Andrew Fanelli | | Email Address Redacted | Email |
| Andrew Fargo | | Email Address Redacted | Email |
| Andrew Farnell | | Email Address Redacted | Email |
| Andrew Feekes | | Email Address Redacted | Email |
| Andrew Feinberg | | Email Address Redacted | Email |
| Andrew Feldman | | Email Address Redacted | Email |
| Andrew Fell | | Email Address Redacted | Email |
| Andrew Fellner | | Email Address Redacted | Email |
| Andrew Fellows | | Email Address Redacted | Email |
| Andrew Fells | | Email Address Redacted | Email |
| Andrew Fennell | | Email Address Redacted | Email |
| Andrew Ferrand | | Email Address Redacted | Email |
| Andrew Ferris | | Email Address Redacted | Email |
| Andrew Field | | Email Address Redacted | Email |
| Andrew Fine | | Email Address Redacted | Email |
| Andrew Fink | | Email Address Redacted | Email |
| Andrew Fink | | Email Address Redacted | Email |
| Andrew Fischer | | Email Address Redacted | Email |
| Andrew Fischer Md Prof. Corp | | Email Address Redacted | Email |
| Andrew Fisher | | Email Address Redacted | Email |
| Andrew Fisher Consulting | | Email Address Redacted | Email |
| Andrew Fleming | | Email Address Redacted | Email |
| Andrew Flitter | | Email Address Redacted | Email |
| Andrew Florida | | Email Address Redacted | Email |
| Andrew Flugher | | Email Address Redacted | Email |
| Andrew Follmer | | Email Address Redacted | Email |
| Andrew Forbes | | Email Address Redacted | Email |
| Andrew Ford | | Email Address Redacted | Email |
| Andrew Foret | | Email Address Redacted | Email |
| Andrew Fort | | Email Address Redacted | Email |
| Andrew Francis | | Email Address Redacted | Email |
| Andrew Franzo | | Email Address Redacted | Email |
| Andrew Fredericks | | Email Address Redacted | Email |
| Andrew Freeman | | Email Address Redacted | Email |
| Andrew Freitag | | Email Address Redacted | Email |
| Andrew Frerking | | Email Address Redacted | Email |
| Andrew Freund, Cpa | | Email Address Redacted | Email |
| Andrew Frezza | | Email Address Redacted | Email |
| Andrew Frison | | Email Address Redacted | Email |
| Andrew Fryger | | Email Address Redacted | Email |
| Andrew Funkhouser | | Email Address Redacted | Email |
| Andrew Furtado | | Email Address Redacted | Email |
| Andrew Fyvie | | Email Address Redacted | Email |
| Andrew G Rosner | | Email Address Redacted | Email |
| Andrew G. Barclay Pa | | Email Address Redacted | Email |
| Andrew G. Shebay & Co Pc | | Email Address Redacted | Email |
| Andrew Gagnon | | Email Address Redacted | Email |
| Andrew Gagnon | | Email Address Redacted | Email |
| Andrew Gagnon | | Email Address Redacted | Email |
| Andrew Gaines | | Email Address Redacted | Email |
| Andrew Gallant | | Email Address Redacted | Email |
| Andrew Galli | | Email Address Redacted | Email |
| Andrew Garcia | | Email Address Redacted | Email |
| Andrew Garcia | | Email Address Redacted | Email |
| Andrew Garrett | | Email Address Redacted | Email |
| Andrew Garza | | Email Address Redacted | Email |
| Andrew Gaston Lacina | | Email Address Redacted | Email |
| Andrew Gates | | Email Address Redacted | Email |
| Andrew Gay | | Email Address Redacted | Email |
| Andrew Geibel | | Email Address Redacted | Email |
| Andrew Genovese | | Email Address Redacted | Email |
| Andrew Gentile | | Email Address Redacted | Email |
| Andrew Gentles | | Email Address Redacted | Email |
| Andrew Gerber | | Email Address Redacted | Email |
| Andrew Gergis | | Email Address Redacted | Email |
| Andrew Gerke | | Email Address Redacted | Email |
| Andrew Germak | | Email Address Redacted | Email |
| Andrew German | | Email Address Redacted | Email |
| Andrew German | | Email Address Redacted | Email |
| Andrew Ghadimi | | Email Address Redacted | Email |
| Andrew Giberson | | Email Address Redacted | Email |
| Andrew Gibson | | Email Address Redacted | Email |
| Andrew Gilbert | | Email Address Redacted | Email |
| Andrew Gilbert | | Email Address Redacted | Email |
| Andrew Giller | | Email Address Redacted | Email |
| Andrew Gillespie | | Email Address Redacted | Email |
| Andrew Gilliland | | Email Address Redacted | Email |
| Andrew Ginn | | Email Address Redacted | Email |
| Andrew Giuliano | | Email Address Redacted | Email |
| Andrew Given | | Email Address Redacted | Email |
| Andrew Glantz | | Email Address Redacted | Email |
| Andrew Glasenhardt Sole Proprietor | | Email Address Redacted | Email |
| Andrew Glick | | Email Address Redacted | Email |
| Andrew Goldman | | Email Address Redacted | Email |
| Andrew Gonzalez | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Andrew Goodpaster | | | Email Address Redacted | Email |
| Andrew Gordon | | | Email Address Redacted | Email |
| Andrew Gour | | | Email Address Redacted | Email |
| Andrew Grant | | | Email Address Redacted | Email |
| Andrew Grant | | | Email Address Redacted | Email |
| Andrew Grant | | | Email Address Redacted | Email |
| Andrew Grassi | | | Email Address Redacted | Email |
| Andrew Graves | | | Email Address Redacted | Email |
| Andrew Greaux | | | Email Address Redacted | Email |
| Andrew Green | | | Email Address Redacted | Email |
| Andrew Green Lcsw | | | Email Address Redacted | Email |
| Andrew Greenley | | | Email Address Redacted | Email |
| Andrew Griffith | | | Email Address Redacted | Email |
| Andrew Grimes | | | Email Address Redacted | Email |
| Andrew Grimm | | | Email Address Redacted | Email |
| Andrew Grinalds | | | Email Address Redacted | Email |
| Andrew Grossman | | | Email Address Redacted | Email |
| Andrew Gruel | | | Email Address Redacted | Email |
| Andrew Guiles | | | Email Address Redacted | Email |
| Andrew Guiste | | | Email Address Redacted | Email |
| Andrew Gunn | | | Email Address Redacted | Email |
| Andrew Guntle | | | Email Address Redacted | Email |
| Andrew Gutierrez | | | Email Address Redacted | Email |
| Andrew H. Koppel, Esq | | | Email Address Redacted | Email |
| Andrew H. Smith | | | Email Address Redacted | Email |
| Andrew H. Walker Photography | | | Email Address Redacted | Email |
| Andrew Haddock | | | Email Address Redacted | Email |
| Andrew Hagemann | | | Email Address Redacted | Email |
| Andrew Hahm | | | Email Address Redacted | Email |
| Andrew Hall | | | Email Address Redacted | Email |
| Andrew Hall | | | Email Address Redacted | Email |
| Andrew Hallinan | | | Email Address Redacted | Email |
| Andrew Hamer | | | Email Address Redacted | Email |
| Andrew Hamilton | | | Email Address Redacted | Email |
| Andrew Hamlin | | | Email Address Redacted | Email |
| Andrew Hanna | | | Email Address Redacted | Email |
| Andrew Hanst | | | Email Address Redacted | Email |
| Andrew Harger | | | Email Address Redacted | Email |
| Andrew Harper | | | Email Address Redacted | Email |
| Andrew Harpole | | | Email Address Redacted | Email |
| Andrew Harris | | | Email Address Redacted | Email |
| Andrew Harris | | | Email Address Redacted | Email |
| Andrew Harris | | | Email Address Redacted | Email |
| Andrew Harris | | | Email Address Redacted | Email |
| Andrew Harris | | | Email Address Redacted | Email |
| Andrew Harris | | | Email Address Redacted | Email |
| Andrew Harsch | | | Email Address Redacted | Email |
| Andrew Hartman | | | Email Address Redacted | Email |
| Andrew Harvey | | | Email Address Redacted | Email |
| Andrew Hastings | | | Email Address Redacted | Email |
| Andrew Hauptman | | | Email Address Redacted | Email |
| Andrew Hedman | | | Email Address Redacted | Email |
| Andrew Heidrich | | | Email Address Redacted | Email |
| Andrew Heifner | | | Email Address Redacted | Email |
| Andrew Heifner | | | Email Address Redacted | Email |
| Andrew Heitman | | | Email Address Redacted | Email |
| Andrew Hellman | | | Email Address Redacted | Email |
| Andrew Henderson | | | Email Address Redacted | Email |
| Andrew Hendriks | | | Email Address Redacted | Email |
| Andrew Hendrix | | | Email Address Redacted | Email |
| Andrew Hennig | | | Email Address Redacted | Email |
| Andrew Henning | | | Email Address Redacted | Email |
| Andrew Henson | | | Email Address Redacted | Email |
| Andrew Herrera | | | Email Address Redacted | Email |
| Andrew Hevey | | | Email Address Redacted | Email |
| Andrew Hewett | | | Email Address Redacted | Email |
| Andrew Hewitt | | | Email Address Redacted | Email |
| Andrew Heyman | | | Email Address Redacted | Email |
| Andrew Higdon | | | Email Address Redacted | Email |
| Andrew Higginbotham | | | Email Address Redacted | Email |
| Andrew Higgins | | | Email Address Redacted | Email |
| Andrew Hill | | | Email Address Redacted | Email |
| Andrew Himelson | | | Email Address Redacted | Email |
| Andrew Hlinsky | | | Email Address Redacted | Email |
| Andrew Ho | | | Email Address Redacted | Email |
| Andrew Hoang Nguyen - Driver | | | Email Address Redacted | Email |
| Andrew Hobbs | | | Email Address Redacted | Email |
| Andrew Hodgson | | | Email Address Redacted | Email |
| Andrew Hoffman | | | Email Address Redacted | Email |
| Andrew Hoffmann | | | Email Address Redacted | Email |
| Andrew Hogan | | | Email Address Redacted | Email |
| Andrew Holdbrooks | | | Email Address Redacted | Email |
| Andrew Hollingsworth | | | Email Address Redacted | Email |
| Andrew Hollingsworth | | | Email Address Redacted | Email |
| Andrew Holmgreen | | | Email Address Redacted | Email |
| Andrew Homan | | | Email Address Redacted | Email |
| Andrew Homan | | | Email Address Redacted | Email |
| Andrew Hong | | | Email Address Redacted | Email |
| Andrew Hoo | | | Email Address Redacted | Email |
| Andrew Hook | | | Email Address Redacted | Email |
| Andrew Hookey | | | Email Address Redacted | Email |
| Andrew Hoolhorst | | | Email Address Redacted | Email |
| Andrew Hopkins | | | Email Address Redacted | Email |
| Andrew Horejs | | | Email Address Redacted | Email |
| Andrew Hough | | | Email Address Redacted | Email |
| Andrew Hough | | | Email Address Redacted | Email |
| Andrew Houle | | | Email Address Redacted | Email |
| Andrew Houston | | | Email Address Redacted | Email |
| Andrew Hovan | | | Email Address Redacted | Email |
| Andrew Howard | | | Email Address Redacted | Email |
| Andrew Howard | | | Email Address Redacted | Email |
| Andrew Howden | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Andrew Howland | | Email Address Redacted | Email |
| Andrew Hoy | | Email Address Redacted | Email |
| Andrew Hudson | | Email Address Redacted | Email |
| Andrew Huggins | | Email Address Redacted | Email |
| Andrew Huggins | | Email Address Redacted | Email |
| Andrew Hughes | | Email Address Redacted | Email |
| Andrew Hughes | | Email Address Redacted | Email |
| Andrew Hurlburt | | Email Address Redacted | Email |
| Andrew Hurth | | Email Address Redacted | Email |
| Andrew Hwang | | Email Address Redacted | Email |
| Andrew Hylton | | Email Address Redacted | Email |
| Andrew Ice | | Email Address Redacted | Email |
| Andrew Ingalls | | Email Address Redacted | Email |
| Andrew Ivankovich | | Email Address Redacted | Email |
| Andrew Ivankovich | | Email Address Redacted | Email |
| Andrew Ivari Architects Inc | | Email Address Redacted | Email |
| Andrew Ivchenko | | Email Address Redacted | Email |
| Andrew Ivchenko Pllc | | Email Address Redacted | Email |
| Andrew Ivery | | Email Address Redacted | Email |
| Andrew J Baldus, Od | | Email Address Redacted | Email |
| Andrew J Brown | | Email Address Redacted | Email |
| Andrew J Brown Jr | | Email Address Redacted | Email |
| Andrew J Cedarbaum Dds Ms | | Email Address Redacted | Email |
| Andrew J Howell | | Email Address Redacted | Email |
| Andrew J Mcdonald | | Email Address Redacted | Email |
| Andrew J Santoro Jr | | Email Address Redacted | Email |
| Andrew J Silva | | Email Address Redacted | Email |
| Andrew J Spaeth | | Email Address Redacted | Email |
| Andrew J Welch | | Email Address Redacted | Email |
| Andrew J. Aston | | Email Address Redacted | Email |
| Andrew J. Burrington -Independent Contractor | | Email Address Redacted | Email |
| Andrew J. Demetriou | | Email Address Redacted | Email |
| Andrew J. Fiore Pc | | Email Address Redacted | Email |
| Andrew J. Grant | | Email Address Redacted | Email |
| Andrew Jackson | | Email Address Redacted | Email |
| Andrew Jackson | | Email Address Redacted | Email |
| Andrew Jacobi | | Email Address Redacted | Email |
| Andrew Jaeger | | Email Address Redacted | Email |
| Andrew James | | Email Address Redacted | Email |
| Andrew Janes | | Email Address Redacted | Email |
| Andrew Januik Wine Consulting LLC | | Email Address Redacted | Email |
| Andrew Jemmott | | Email Address Redacted | Email |
| Andrew Jenkins | | Email Address Redacted | Email |
| Andrew Jenkins | | Email Address Redacted | Email |
| Andrew Jenkins | | Email Address Redacted | Email |
| Andrew Jennings | | Email Address Redacted | Email |
| Andrew Jensen | | Email Address Redacted | Email |
| Andrew Jensen | | Email Address Redacted | Email |
| Andrew Jesse | | Email Address Redacted | Email |
| Andrew Johansen | | Email Address Redacted | Email |
| Andrew John Mega | | Email Address Redacted | Email |
| Andrew Johnson | | Email Address Redacted | Email |
| Andrew Johnson | | Email Address Redacted | Email |
| Andrew Johnson | | Email Address Redacted | Email |
| Andrew Johnson | | Email Address Redacted | Email |
| Andrew Johnstone | | Email Address Redacted | Email |
| Andrew Jones | | Email Address Redacted | Email |
| Andrew Jones | | Email Address Redacted | Email |
| Andrew Jones | | Email Address Redacted | Email |
| Andrew Jones | | Email Address Redacted | Email |
| Andrew Jones | | Email Address Redacted | Email |
| Andrew Jones | | Email Address Redacted | Email |
| Andrew Jones | | Email Address Redacted | Email |
| Andrew Joseph Segreti | | Email Address Redacted | Email |
| Andrew Jung | | Email Address Redacted | Email |
| Andrew Kahn | | Email Address Redacted | Email |
| Andrew Kamin-Lyndgaard | | Email Address Redacted | Email |
| Andrew Kaplan | | Email Address Redacted | Email |
| Andrew Karmitz | | Email Address Redacted | Email |
| Andrew Kaskow | | Email Address Redacted | Email |
| Andrew Kasper | | Email Address Redacted | Email |
| Andrew Katsoulis | | Email Address Redacted | Email |
| Andrew Katz | | Email Address Redacted | Email |
| Andrew Kaufman | | Email Address Redacted | Email |
| Andrew Kaufman | | Email Address Redacted | Email |
| Andrew Keating | | Email Address Redacted | Email |
| Andrew Keller | | Email Address Redacted | Email |
| Andrew Kelley | | Email Address Redacted | Email |
| Andrew Kelso | | Email Address Redacted | Email |
| Andrew Kelso | | Email Address Redacted | Email |
| Andrew Kelso | | Email Address Redacted | Email |
| Andrew Kenesie | | Email Address Redacted | Email |
| Andrew Kennedy | | Email Address Redacted | Email |
| Andrew Kenny | | Email Address Redacted | Email |
| Andrew Kernosky | | Email Address Redacted | Email |
| Andrew Keyek | | Email Address Redacted | Email |
| Andrew Keyser | | Email Address Redacted | Email |
| Andrew Khachatourians | | Email Address Redacted | Email |
| Andrew Kiljanski | | Email Address Redacted | Email |
| Andrew Kim | | Email Address Redacted | Email |
| Andrew Kim | | Email Address Redacted | Email |
| Andrew Kim | | Email Address Redacted | Email |
| Andrew Kim | | Email Address Redacted | Email |
| Andrew Kimmelman | | Email Address Redacted | Email |
| Andrew King & Co., Inc | | Email Address Redacted | Email |
| Andrew King Kearney | | Email Address Redacted | Email |
| Andrew Kinney | | Email Address Redacted | Email |
| Andrew Kinney | | Email Address Redacted | Email |
| Andrew Kirby | | Email Address Redacted | Email |
| Andrew Kirby | | Email Address Redacted | Email |
| Andrew Kirkwood | | Email Address Redacted | Email |
| Andrew Kirkwood | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Andrew Kissel | | Email Address Redacted | Email |
| Andrew Kleewein | | Email Address Redacted | Email |
| Andrew Knorr | | Email Address Redacted | Email |
| Andrew Knowles | | Email Address Redacted | Email |
| Andrew Knudsen | | Email Address Redacted | Email |
| Andrew Kolidas | | Email Address Redacted | Email |
| Andrew Kolonay | | Email Address Redacted | Email |
| Andrew Koo | | Email Address Redacted | Email |
| Andrew Korpontinos | | Email Address Redacted | Email |
| Andrew Kosack | | Email Address Redacted | Email |
| Andrew Kosko | | Email Address Redacted | Email |
| Andrew Koss | | Email Address Redacted | Email |
| Andrew Kotyuk | | Email Address Redacted | Email |
| Andrew Koumi | | Email Address Redacted | Email |
| Andrew Kovacs | | Email Address Redacted | Email |
| Andrew Kovacs | | Email Address Redacted | Email |
| Andrew Kozera | | Email Address Redacted | Email |
| Andrew Kraft | | Email Address Redacted | Email |
| Andrew Kramer | | Email Address Redacted | Email |
| Andrew Krietemeyer | | Email Address Redacted | Email |
| Andrew Kuespert | | Email Address Redacted | Email |
| Andrew Kunz | | Email Address Redacted | Email |
| Andrew Kupersmit | | Email Address Redacted | Email |
| Andrew Kurtz | | Email Address Redacted | Email |
| Andrew Kwarciany | | Email Address Redacted | Email |
| Andrew L Briggs | | Email Address Redacted | Email |
| Andrew L Grisby | | Email Address Redacted | Email |
| Andrew L Zaeske | | Email Address Redacted | Email |
| Andrew Labeaume | | Email Address Redacted | Email |
| Andrew Labelle | | Email Address Redacted | Email |
| Andrew Lakin | | Email Address Redacted | Email |
| Andrew Lamb | | Email Address Redacted | Email |
| Andrew Landeros | | Email Address Redacted | Email |
| Andrew Lang | | Email Address Redacted | Email |
| Andrew Langer | | Email Address Redacted | Email |
| Andrew Lanham | | Email Address Redacted | Email |
| Andrew Lanier | | Email Address Redacted | Email |
| Andrew Lapinski | | Email Address Redacted | Email |
| Andrew Laroche | | Email Address Redacted | Email |
| Andrew Lash | | Email Address Redacted | Email |
| Andrew Lauk | | Email Address Redacted | Email |
| Andrew Lavoott Bluestone, Esq | | Email Address Redacted | Email |
| Andrew Lawrence | | Email Address Redacted | Email |
| Andrew Lawrence | | Email Address Redacted | Email |
| Andrew Le | | Email Address Redacted | Email |
| Andrew Le | | Email Address Redacted | Email |
| Andrew Leahy | | Email Address Redacted | Email |
| Andrew Leclair | | Email Address Redacted | Email |
| Andrew Ledbetter | | Email Address Redacted | Email |
| Andrew Leder | | Email Address Redacted | Email |
| Andrew Ledgister | | Email Address Redacted | Email |
| Andrew Lee | | Email Address Redacted | Email |
| Andrew Lee | | Email Address Redacted | Email |
| Andrew Lee | | Email Address Redacted | Email |
| Andrew Lee, Md | | Email Address Redacted | Email |
| Andrew Leff | | Email Address Redacted | Email |
| Andrew Lehto | | Email Address Redacted | Email |
| Andrew Len Lizek | | Email Address Redacted | Email |
| Andrew Leopard | | Email Address Redacted | Email |
| Andrew Lerner | | Email Address Redacted | Email |
| Andrew Levering | | Email Address Redacted | Email |
| Andrew Levy | | Email Address Redacted | Email |
| Andrew Levy Pllc | | Email Address Redacted | Email |
| Andrew Lewis | | Email Address Redacted | Email |
| Andrew Lewis | | Email Address Redacted | Email |
| Andrew Lief | | Email Address Redacted | Email |
| Andrew Lierl | | Email Address Redacted | Email |
| Andrew Lihotz | | Email Address Redacted | Email |
| Andrew Lim M.D., A Medical Corp. | | Email Address Redacted | Email |
| Andrew Lin, LLC (Dba. Kiwi Spoon Frozen Yogurt) | | Email Address Redacted | Email |
| Andrew Lindsey | | Email Address Redacted | Email |
| Andrew Linford | | Email Address Redacted | Email |
| Andrew Linn | | Email Address Redacted | Email |
| Andrew Lipa | | Email Address Redacted | Email |
| Andrew Lipinski Head Of Music & Voice | | Email Address Redacted | Email |
| Andrew Litschi | | Email Address Redacted | Email |
| Andrew Littel | | Email Address Redacted | Email |
| Andrew Liu | | Email Address Redacted | Email |
| Andrew Liu | | Email Address Redacted | Email |
| Andrew Lloyd | | Email Address Redacted | Email |
| Andrew Lo | | Email Address Redacted | Email |
| Andrew Loboda | | Email Address Redacted | Email |
| Andrew Locklin | | Email Address Redacted | Email |
| Andrew Loewen | | Email Address Redacted | Email |
| Andrew Lojewski | | Email Address Redacted | Email |
| Andrew Lombard | | Email Address Redacted | Email |
| Andrew Lombardo | | Email Address Redacted | Email |
| Andrew Long | | Email Address Redacted | Email |
| Andrew Long | | Email Address Redacted | Email |
| Andrew Lopez | | Email Address Redacted | Email |
| Andrew Lorch | | Email Address Redacted | Email |
| Andrew Lorch | | Email Address Redacted | Email |
| Andrew Lott | | Email Address Redacted | Email |
| Andrew Louis Argenio | | Email Address Redacted | Email |
| Andrew Lovato | | Email Address Redacted | Email |
| Andrew Lovett | | Email Address Redacted | Email |
| Andrew Lowenthal | | Email Address Redacted | Email |
| Andrew Loxton | | Email Address Redacted | Email |
| Andrew Loyd | | Email Address Redacted | Email |
| Andrew Lucas | | Email Address Redacted | Email |
| Andrew Luce | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Andrew Luchini | | Email Address Redacted | Email |
| Andrew Luchini | | Email Address Redacted | Email |
| Andrew Lucido | | Email Address Redacted | Email |
| Andrew Luketic | | Email Address Redacted | Email |
| Andrew Lundquist | | Email Address Redacted | Email |
| Andrew Luther & Associates | | Email Address Redacted | Email |
| Andrew M Bateman Dmd, Pllc | | Email Address Redacted | Email |
| Andrew M Oharrow | | Email Address Redacted | Email |
| Andrew M Overeem | | Email Address Redacted | Email |
| Andrew M Shipper | | Email Address Redacted | Email |
| Andrew M. Carroll | | Email Address Redacted | Email |
| Andrew M. Contreras Iii | | Email Address Redacted | Email |
| Andrew M. Ress & Associates, M.D., P.A. | | Email Address Redacted | Email |
| Andrew M. Smith | | Email Address Redacted | Email |
| Andrew Maahs | | Email Address Redacted | Email |
| Andrew Machado | | Email Address Redacted | Email |
| Andrew Machota | | Email Address Redacted | Email |
| Andrew Maclean | | Email Address Redacted | Email |
| Andrew Macoleni | | Email Address Redacted | Email |
| Andrew Macoleni | | Email Address Redacted | Email |
| Andrew Madain | | Email Address Redacted | Email |
| Andrew Maddox | | Email Address Redacted | Email |
| Andrew Maddox | | Email Address Redacted | Email |
| Andrew Madenberg | | Email Address Redacted | Email |
| Andrew Madere | | Email Address Redacted | Email |
| Andrew Magdy | | Email Address Redacted | Email |
| Andrew Magel | | Email Address Redacted | Email |
| Andrew Mahony | | Email Address Redacted | Email |
| Andrew Mallin | | Email Address Redacted | Email |
| Andrew Mangino | | Email Address Redacted | Email |
| Andrew Maniglia | | Email Address Redacted | Email |
| Andrew Mantini, Ph.D. | | Email Address Redacted | Email |
| Andrew Maples | | Email Address Redacted | Email |
| Andrew Marcus | | Email Address Redacted | Email |
| Andrew Margolin | | Email Address Redacted | Email |
| Andrew Marheine | | Email Address Redacted | Email |
| Andrew Marino | | Email Address Redacted | Email |
| Andrew Marino | | Email Address Redacted | Email |
| Andrew Mark | | Email Address Redacted | Email |
| Andrew Marnell | | Email Address Redacted | Email |
| Andrew Marnell | | Email Address Redacted | Email |
| Andrew Marosi | | Email Address Redacted | Email |
| Andrew Martell | | Email Address Redacted | Email |
| Andrew Martinez | | Email Address Redacted | Email |
| Andrew Mathews | | Email Address Redacted | Email |
| Andrew Mathews | | Email Address Redacted | Email |
| Andrew Matthews | | Email Address Redacted | Email |
| Andrew Maxwell | | Email Address Redacted | Email |
| Andrew Mccann | | Email Address Redacted | Email |
| Andrew Mccullough | | Email Address Redacted | Email |
| Andrew Mcdermott | | Email Address Redacted | Email |
| Andrew Mcdonald | | Email Address Redacted | Email |
| Andrew Mcdonough | | Email Address Redacted | Email |
| Andrew Mcdowell | | Email Address Redacted | Email |
| Andrew Mcelligott Tugboat Captain | | Email Address Redacted | Email |
| Andrew Mcelroy | | Email Address Redacted | Email |
| Andrew Mckaig | | Email Address Redacted | Email |
| Andrew Mckellips | | Email Address Redacted | Email |
| Andrew Mckeown | | Email Address Redacted | Email |
| Andrew Mcleod | | Email Address Redacted | Email |
| Andrew Mcnabb | | Email Address Redacted | Email |
| Andrew Mcninch | | Email Address Redacted | Email |
| Andrew Mcphail | | Email Address Redacted | Email |
| Andrew Melikidse | | Email Address Redacted | Email |
| Andrew Meloeny | | Email Address Redacted | Email |
| Andrew Mensah | | Email Address Redacted | Email |
| Andrew Mercurio | | Email Address Redacted | Email |
| Andrew Merkle | | Email Address Redacted | Email |
| Andrew Merkle | | Email Address Redacted | Email |
| Andrew Merlino | | Email Address Redacted | Email |
| Andrew Merric Companies LLC | | Email Address Redacted | Email |
| Andrew Meyer | | Email Address Redacted | Email |
| Andrew Meyers | | Email Address Redacted | Email |
| Andrew Michaud | | Email Address Redacted | Email |
| Andrew Michinard | | Email Address Redacted | Email |
| Andrew Micklos | | Email Address Redacted | Email |
| Andrew Middlebrooks | | Email Address Redacted | Email |
| Andrew Mielak | | Email Address Redacted | Email |
| Andrew Miles | | Email Address Redacted | Email |
| Andrew Millar | | Email Address Redacted | Email |
| Andrew Miller | | Email Address Redacted | Email |
| Andrew Miller | | Email Address Redacted | Email |
| Andrew Miller | | Email Address Redacted | Email |
| Andrew Miller Productions | | Email Address Redacted | Email |
| Andrew Min | | Email Address Redacted | Email |
| Andrew Min | | Email Address Redacted | Email |
| Andrew Mindy | | Email Address Redacted | Email |
| Andrew Miner | | Email Address Redacted | Email |
| Andrew Mirabito | | Email Address Redacted | Email |
| Andrew Mirza | | Email Address Redacted | Email |
| Andrew Mitchell | | Email Address Redacted | Email |
| Andrew Molokac | | Email Address Redacted | Email |
| Andrew Molokac | | Email Address Redacted | Email |
| Andrew Molokac | | Email Address Redacted | Email |
| Andrew Money | | Email Address Redacted | Email |
| Andrew Mongelluzzi | | Email Address Redacted | Email |
| Andrew Moore | | Email Address Redacted | Email |
| Andrew Moore | | Email Address Redacted | Email |
| Andrew Moore Consulting, Inc | | Email Address Redacted | Email |
| Andrew Morales | | Email Address Redacted | Email |
| Andrew Moran | | Email Address Redacted | Email |
| Andrew Moran Flores | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Andrew Moreno | | Email Address Redacted | Email |
| Andrew Morgan Group | | Email Address Redacted | Email |
| Andrew Morris | | Email Address Redacted | Email |
| Andrew Morris | | Email Address Redacted | Email |
| Andrew Morris | | Email Address Redacted | Email |
| Andrew Morris | | Email Address Redacted | Email |
| Andrew Morrison | | Email Address Redacted | Email |
| Andrew Morrissette Realty | | Email Address Redacted | Email |
| Andrew Moser | | Email Address Redacted | Email |
| Andrew Moskowitz | | Email Address Redacted | Email |
| Andrew Mourer | | Email Address Redacted | Email |
| Andrew Moyer | | Email Address Redacted | Email |
| Andrew Mueller | | Email Address Redacted | Email |
| Andrew Muller | | Email Address Redacted | Email |
| Andrew Mulne | | Email Address Redacted | Email |
| Andrew Mumford | | Email Address Redacted | Email |
| Andrew Murden | | Email Address Redacted | Email |
| Andrew Murnane | | Email Address Redacted | Email |
| Andrew Murphy | | Email Address Redacted | Email |
| Andrew Murphy | | Email Address Redacted | Email |
| Andrew Murrish | | Email Address Redacted | Email |
| Andrew Muschel | | Email Address Redacted | Email |
| Andrew Naegele | | Email Address Redacted | Email |
| Andrew Namou | | Email Address Redacted | Email |
| Andrew Napoli | | Email Address Redacted | Email |
| Andrew Napolitano | | Email Address Redacted | Email |
| Andrew Nash | | Email Address Redacted | Email |
| Andrew Naylor | | Email Address Redacted | Email |
| Andrew Nealon | | Email Address Redacted | Email |
| Andrew Neems | | Email Address Redacted | Email |
| Andrew Neumann | | Email Address Redacted | Email |
| Andrew Newell | | Email Address Redacted | Email |
| Andrew Newman | | Email Address Redacted | Email |
| Andrew Newman Design | | Email Address Redacted | Email |
| Andrew Nichols | | Email Address Redacted | Email |
| Andrew Nichols | | Email Address Redacted | Email |
| Andrew Nill Inc | | Email Address Redacted | Email |
| Andrew Nixon | | Email Address Redacted | Email |
| Andrew Nold | | Email Address Redacted | Email |
| Andrew Noonan | | Email Address Redacted | Email |
| Andrew Norcross | | Email Address Redacted | Email |
| Andrew Norman | | Email Address Redacted | Email |
| Andrew Norris & Associates, Inc. | | Email Address Redacted | Email |
| Andrew Notestine | | Email Address Redacted | Email |
| Andrew Novins | | Email Address Redacted | Email |
| Andrew Nystrom | | Email Address Redacted | Email |
| Andrew Nzima | | Email Address Redacted | Email |
| Andrew Oakes | | Email Address Redacted | Email |
| Andrew Oandason | | Email Address Redacted | Email |
| Andrew Obadiaru | | Email Address Redacted | Email |
| Andrew Obrien | | Email Address Redacted | Email |
| Andrew O'Brien | | Email Address Redacted | Email |
| Andrew O'Bright | | Email Address Redacted | Email |
| Andew Oedel | | Email Address Redacted | Email |
| Andrew Offenberger | | Email Address Redacted | Email |
| Andrew Offrink | | Email Address Redacted | Email |
| Andrew Ojeda | | Email Address Redacted | Email |
| Andrew Olive | | Email Address Redacted | Email |
| Andrew Oliver | | Email Address Redacted | Email |
| Andrew Olson | | Email Address Redacted | Email |
| Andrew Olszewski | | Email Address Redacted | Email |
| Andrew Oosterhouse | | Email Address Redacted | Email |
| Andrew Oppenheim | | Email Address Redacted | Email |
| Andrew Orf Idependent It Contractor | | Email Address Redacted | Email |
| Andrew Orozco-Graviett | | Email Address Redacted | Email |
| Andrew Orwin | | Email Address Redacted | Email |
| Andrew P Brown | | Email Address Redacted | Email |
| Andrew P Teitel | | Email Address Redacted | Email |
| Andrew P. Allman | | Email Address Redacted | Email |
| Andrew P. Levin, Md | | Email Address Redacted | Email |
| Andrew P. Woods, Iii | | Email Address Redacted | Email |
| Andrew Paccione | | Email Address Redacted | Email |
| Andrew Paek | | Email Address Redacted | Email |
| Andrew Pai | | Email Address Redacted | Email |
| Andrew Painter | | Email Address Redacted | Email |
| Andrew Palacios | | Email Address Redacted | Email |
| Andrew Palus | | Email Address Redacted | Email |
| Andrew Pane | | Email Address Redacted | Email |
| Andrew Pantana, Inc | | Email Address Redacted | Email |
| Andrew Pappas Ii | | Email Address Redacted | Email |
| Andrew Pardi | | Email Address Redacted | Email |
| Andrew Parish | | Email Address Redacted | Email |
| Andrew Parker | | Email Address Redacted | Email |
| Andrew Parmann | | Email Address Redacted | Email |
| Andrew Parravano | | Email Address Redacted | Email |
| Andrew Parsons | | Email Address Redacted | Email |
| Andrew Patriaco, Esquire | | Email Address Redacted | Email |
| Andrew Pauciullo | | Email Address Redacted | Email |
| Andrew Payne | | Email Address Redacted | Email |
| Andrew Peace | | Email Address Redacted | Email |
| Andrew Peacock | | Email Address Redacted | Email |
| Andrew Pearce | | Email Address Redacted | Email |
| Andrew Pearce | | Email Address Redacted | Email |
| Andrew Pearce | | Email Address Redacted | Email |
| Andrew Pearce | | Email Address Redacted | Email |
| Andrew Pearl | | Email Address Redacted | Email |
| Andrew Peltekci | | Email Address Redacted | Email |
| Andrew Pennington | | Email Address Redacted | Email |
| Andrew Perez | | Email Address Redacted | Email |
| Andrew Peron | | Email Address Redacted | Email |
| Andrew Perrott | | Email Address Redacted | Email |
| Andrew Perrotti | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Andrew Persaud | | Email Address Redacted | Email |
| Andrew Peter Chripczuk-Middleton | | Email Address Redacted | Email |
| Andrew Peter Doren | | Email Address Redacted | Email |
| Andrew Peter-Raman | | Email Address Redacted | Email |
| Andrew Petersen | | Email Address Redacted | Email |
| Andrew Peterson | | Email Address Redacted | Email |
| Andrew Petraitis | | Email Address Redacted | Email |
| Andrew Pettit | | Email Address Redacted | Email |
| Andrew Pettit | | Email Address Redacted | Email |
| Andrew Phelps | | Email Address Redacted | Email |
| Andrew Phillips | | Email Address Redacted | Email |
| Andrew Phillips | | Email Address Redacted | Email |
| Andrew Picking | | Email Address Redacted | Email |
| Andrew Piechowicz | | Email Address Redacted | Email |
| Andrew Pierce | | Email Address Redacted | Email |
| Andrew Pike | | Email Address Redacted | Email |
| Andrew Pillman | | Email Address Redacted | Email |
| Andrew Pirch Ii | | Email Address Redacted | Email |
| Andrew Pires | | Email Address Redacted | Email |
| Andrew Piro | | Email Address Redacted | Email |
| Andrew Pirsch | | Email Address Redacted | Email |
| Andrew Pisko | | Email Address Redacted | Email |
| Andrew Pitt | | Email Address Redacted | Email |
| Andrew Pittington | | Email Address Redacted | Email |
| Andrew Pittman | | Email Address Redacted | Email |
| Andrew Pizzi | | Email Address Redacted | Email |
| Andrew Pjeter | | Email Address Redacted | Email |
| Andrew Plank | | Email Address Redacted | Email |
| Andrew Plejer | | Email Address Redacted | Email |
| Andrew Pogue | | Email Address Redacted | Email |
| Andrew Poincot | | Email Address Redacted | Email |
| Andrew Polce | | Email Address Redacted | Email |
| Andrew Pollard | | Email Address Redacted | Email |
| Andrew Popek | | Email Address Redacted | Email |
| Andrew Porter | | Email Address Redacted | Email |
| Andrew Porto | | Email Address Redacted | Email |
| Andrew Poston | | Email Address Redacted | Email |
| Andrew Poulson | | Email Address Redacted | Email |
| Andrew Powell | | Email Address Redacted | Email |
| Andrew Powell | | Email Address Redacted | Email |
| Andrew Powell | | Email Address Redacted | Email |
| Andrew Powell | | Email Address Redacted | Email |
| Andrew Powlison | | Email Address Redacted | Email |
| Andrew Pratt | | Email Address Redacted | Email |
| Andrew Preble | | Email Address Redacted | Email |
| Andrew Presthus | | Email Address Redacted | Email |
| Andrew Preston | | Email Address Redacted | Email |
| Andrew Prince | | Email Address Redacted | Email |
| Andrew Pringle | | Email Address Redacted | Email |
| Andrew Printz | | Email Address Redacted | Email |
| Andrew Protzman | | Email Address Redacted | Email |
| Andrew Pruyn | | Email Address Redacted | Email |
| Andrew Pryfogle | | Email Address Redacted | Email |
| Andrew Pudliner | | Email Address Redacted | Email |
| Andrew Pumphrey | | Email Address Redacted | Email |
| Andrew Purk | | Email Address Redacted | Email |
| Andrew Pyle | | Email Address Redacted | Email |
| Andrew R Goldman | | Email Address Redacted | Email |
| Andrew R Herring | | Email Address Redacted | Email |
| Andrew R. Tulloch, Attorney At Law | | Email Address Redacted | Email |
| Andrew Rader, Lac, Ms | | Email Address Redacted | Email |
| Andrew Rahamin | | Email Address Redacted | Email |
| Andrew Rahamin | | Email Address Redacted | Email |
| Andrew Rahamin | | Email Address Redacted | Email |
| Andrew Rainwater | | Email Address Redacted | Email |
| Andrew Rakers | | Email Address Redacted | Email |
| Andrew Ramirez | | Email Address Redacted | Email |
| Andrew Ramirez | | Email Address Redacted | Email |
| Andrew Ramos | | Email Address Redacted | Email |
| Andrew Ramrikhi | | Email Address Redacted | Email |
| Andrew Ramrikhi | | Email Address Redacted | Email |
| Andrew Randall | | Email Address Redacted | Email |
| Andrew Randazzo Architect | | Email Address Redacted | Email |
| Andrew Rasiej | | Email Address Redacted | Email |
| Andrew Rasner | | Email Address Redacted | Email |
| Andrew Ratliff | | Email Address Redacted | Email |
| Andrew Ray | | Email Address Redacted | Email |
| Andrew Reannungroch | | Email Address Redacted | Email |
| Andrew Redmond | | Email Address Redacted | Email |
| Andrew Reed | | Email Address Redacted | Email |
| Andrew Reid | | Email Address Redacted | Email |
| Andrew Reid | | Email Address Redacted | Email |
| Andrew Renk | | Email Address Redacted | Email |
| Andrew Renk | | Email Address Redacted | Email |
| Andrew Revering | | Email Address Redacted | Email |
| Andrew Reynolds | | Email Address Redacted | Email |
| Andrew Rhoades | | Email Address Redacted | Email |
| Andrew Rhodes | | Email Address Redacted | Email |
| Andrew Rich | | Email Address Redacted | Email |
| Andrew Richard Capper | | Email Address Redacted | Email |
| Andrew Riddle | | Email Address Redacted | Email |
| Andrew Riggins | | Email Address Redacted | Email |
| Andrew Ringer | | Email Address Redacted | Email |
| Andrew Ripamonti | | Email Address Redacted | Email |
| Andrew Rippy | | Email Address Redacted | Email |
| Andrew Risch | | Email Address Redacted | Email |
| Andrew Rispoli | | Email Address Redacted | Email |
| Andrew Ritchie | | Email Address Redacted | Email |
| Andrew Robert Tullman | | Email Address Redacted | Email |
| Andrew Robertson | | Email Address Redacted | Email |
| Andrew Robertson | | Email Address Redacted | Email |
| Andrew Robinson | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Andrew Rocha | | Email Address Redacted | Email |
| Andrew Rocker | | Email Address Redacted | Email |
| Andrew Rockhold | | Email Address Redacted | Email |
| Andrew Rodenbush | | Email Address Redacted | Email |
| Andrew Rodriguez | | Email Address Redacted | Email |
| Andrew Roller | | Email Address Redacted | Email |
| Andrew Ronningen | | Email Address Redacted | Email |
| Andrew Ronquillo | | Email Address Redacted | Email |
| Andrew Root | | Email Address Redacted | Email |
| Andrew Rosenblum | | Email Address Redacted | Email |
| Andrew Rosenblum | | Email Address Redacted | Email |
| Andrew Rosenstein | | Email Address Redacted | Email |
| Andrew Ross | | Email Address Redacted | Email |
| Andrew Roth | | Email Address Redacted | Email |
| Andrew Rothman | | Email Address Redacted | Email |
| Andrew Roubal | | Email Address Redacted | Email |
| Andrew Rowe | | Email Address Redacted | Email |
| Andrew Rufo | | Email Address Redacted | Email |
| Andrew Rulnick | | Email Address Redacted | Email |
| Andrew Rulnick | | Email Address Redacted | Email |
| Andrew Rupnow | | Email Address Redacted | Email |
| Andrew Rutter | | Email Address Redacted | Email |
| Andrew S Bosin LLC | | Email Address Redacted | Email |
| Andrew S Klein | | Email Address Redacted | Email |
| Andrew S Maceachern | | Email Address Redacted | Email |
| Andrew S Suh | | Email Address Redacted | Email |
| Andrew S. Jacobs, P.A. | | Email Address Redacted | Email |
| Andrew S. Noonan Pc | | Email Address Redacted | Email |
| Andrew S. Okla, Builder | | Email Address Redacted | Email |
| Andrew S. Weinberg | | Email Address Redacted | Email |
| Andrew Sabbatino | | Email Address Redacted | Email |
| Andrew Sacher | | Email Address Redacted | Email |
| Andrew Saejin Pak | | Email Address Redacted | Email |
| Andrew Saenz | | Email Address Redacted | Email |
| Andrew Saluan | | Email Address Redacted | Email |
| Andrew Salvatore | | Email Address Redacted | Email |
| Andrew Salzer | | Email Address Redacted | Email |
| Andrew Samargis | | Email Address Redacted | Email |
| Andrew Sanchez | | Email Address Redacted | Email |
| Andrew Sanchez | | Email Address Redacted | Email |
| Andrew Sanders | | Email Address Redacted | Email |
| Andrew Sandstrom | | Email Address Redacted | Email |
| Andrew Santin | | Email Address Redacted | Email |
| Andrew Santos | | Email Address Redacted | Email |
| Andrew Sanzaro | | Email Address Redacted | Email |
| Andrew Saraga | | Email Address Redacted | Email |
| Andrew Sarov | | Email Address Redacted | Email |
| Andrew Saum | | Email Address Redacted | Email |
| Andrew Scarrott | | Email Address Redacted | Email |
| Andrew Schaad | | Email Address Redacted | Email |
| Andrew Schaefer | | Email Address Redacted | Email |
| Andrew Schaefer | | Email Address Redacted | Email |
| Andrew Schaeffer | | Email Address Redacted | Email |
| Andrew Scheck | | Email Address Redacted | Email |
| Andrew Scherer | | Email Address Redacted | Email |
| Andrew Scherer | | Email Address Redacted | Email |
| Andrew Scherer | | Email Address Redacted | Email |
| Andrew Schiller | | Email Address Redacted | Email |
| Andrew Schlag | | Email Address Redacted | Email |
| Andrew Schneider | | Email Address Redacted | Email |
| Andrew Schnappauf | | Email Address Redacted | Email |
| Andrew Schneiderman | | Email Address Redacted | Email |
| Andrew Schrider | | Email Address Redacted | Email |
| Andrew Schroeder | | Email Address Redacted | Email |
| Andrew Schulze | | Email Address Redacted | Email |
| Andrew Schumake | | Email Address Redacted | Email |
| Andrew Schwartz | | Email Address Redacted | Email |
| Andrew Schwartz | | Email Address Redacted | Email |
| Andrew Schwartz | | Email Address Redacted | Email |
| Andrew Schwartz | | Email Address Redacted | Email |
| Andrew Scott | | Email Address Redacted | Email |
| Andrew Scudera | | Email Address Redacted | Email |
| Andrew Searcy | | Email Address Redacted | Email |
| Andrew Sears | | Email Address Redacted | Email |
| Andrew Seastrom-Probandt | | Email Address Redacted | Email |
| Andrew Sebastian | | Email Address Redacted | Email |
| Andrew Seeley | | Email Address Redacted | Email |
| Andrew Segawa | | Email Address Redacted | Email |
| Andrew Seib | | Email Address Redacted | Email |
| Andrew Seibert | | Email Address Redacted | Email |
| Andrew Serunjogi | | Email Address Redacted | Email |
| Andrew Setter | | Email Address Redacted | Email |
| Andrew Shackelford | | Email Address Redacted | Email |
| Andrew Shannon | | Email Address Redacted | Email |
| Andrew Shaw | | Email Address Redacted | Email |
| Andrew Shaw | | Email Address Redacted | Email |
| Andrew Shedivy | | Email Address Redacted | Email |
| Andrew Shepherd | | Email Address Redacted | Email |
| Andrew Shimp | | Email Address Redacted | Email |
| Andrew Shinn | | Email Address Redacted | Email |
| Andrew Shulman | | Email Address Redacted | Email |
| Andrew Silver | | Email Address Redacted | Email |
| Andrew Silverman | | Email Address Redacted | Email |
| Andrew Silverston | | Email Address Redacted | Email |
| Andrew Simmons | | Email Address Redacted | Email |
| Andrew Simmons | | Email Address Redacted | Email |
| Andrew Sisolak | | Email Address Redacted | Email |
| Andrew Sithole | | Email Address Redacted | Email |
| Andrew Sitkowski | | Email Address Redacted | Email |
| Andrew Skarsgard | | Email Address Redacted | Email |
| Andrew Skinner | | Email Address Redacted | Email |
| Andrew Skurowitz | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Andrew Slater | | Email Address Redacted | Email |
| Andrew Slaton | | Email Address Redacted | Email |
| Andrew Slaughenhoup | | Email Address Redacted | Email |
| Andrew Slee | | Email Address Redacted | Email |
| Andrew Sleighter | | Email Address Redacted | Email |
| Andrew Slesinger | | Email Address Redacted | Email |
| Andrew Smalley | | Email Address Redacted | Email |
| Andrew Smith | | Email Address Redacted | Email |
| Andrew Smith | | Email Address Redacted | Email |
| Andrew Smith | | Email Address Redacted | Email |
| Andrew Smith | | Email Address Redacted | Email |
| Andrew Smith | | Email Address Redacted | Email |
| Andrew Smith | | Email Address Redacted | Email |
| Andrew Smith | | Email Address Redacted | Email |
| Andrew Smith | | Email Address Redacted | Email |
| Andrew Smith | | Email Address Redacted | Email |
| Andrew Smith | | Email Address Redacted | Email |
| Andrew Smith | | Email Address Redacted | Email |
| Andrew Smolnik | | Email Address Redacted | Email |
| Andrew Smyczynski | | Email Address Redacted | Email |
| Andrew Snider Productions | | Email Address Redacted | Email |
| Andrew Snow | | Email Address Redacted | Email |
| Andrew Snow | | Email Address Redacted | Email |
| Andrew Snow Coaching | | Email Address Redacted | Email |
| Andrew Snyder | | Email Address Redacted | Email |
| Andrew Snyder Catalyst, Ltd. | | Email Address Redacted | Email |
| Andrew Soares | | Email Address Redacted | Email |
| Andrew Sohn | | Email Address Redacted | Email |
| Andrew Sokolow | | Email Address Redacted | Email |
| Andrew Solemani | | Email Address Redacted | Email |
| Andrew Soler | | Email Address Redacted | Email |
| Andrew Solomon | | Email Address Redacted | Email |
| Andrew Soltes | | Email Address Redacted | Email |
| Andrew Soltes | | Email Address Redacted | Email |
| Andrew Sorkin | | Email Address Redacted | Email |
| Andrew Sortor | | Email Address Redacted | Email |
| Andrew Sovjani Photography | | Email Address Redacted | Email |
| Andrew Spaulding | | Email Address Redacted | Email |
| Andrew Spence | | Email Address Redacted | Email |
| Andrew Spencer | | Email Address Redacted | Email |
| Andrew Sperry | | Email Address Redacted | Email |
| Andrew Spitz | | Email Address Redacted | Email |
| Andrew Springer | | Email Address Redacted | Email |
| Andrew Square Liquors Inc | | Email Address Redacted | Email |
| Andrew Squires | | Email Address Redacted | Email |
| Andrew Stamps | | Email Address Redacted | Email |
| Andrew Stanger | | Email Address Redacted | Email |
| Andrew Staple | | Email Address Redacted | Email |
| Andrew Staricek | | Email Address Redacted | Email |
| Andrew Stavros | | Email Address Redacted | Email |
| Andrew Steffens | | Email Address Redacted | Email |
| Andrew Stegmaier | | Email Address Redacted | Email |
| Andrew Steinel | | Email Address Redacted | Email |
| Andrew Stenvall | | Email Address Redacted | Email |
| Andrew Stepanian | | Email Address Redacted | Email |
| Andrew Sterling | | Email Address Redacted | Email |
| Andrew Sterling | | Email Address Redacted | Email |
| Andrew Stern | | Email Address Redacted | Email |
| Andrew Stern | | Email Address Redacted | Email |
| Andrew Sterngold | | Email Address Redacted | Email |
| Andrew Steven | | Email Address Redacted | Email |
| Andrew Steven Jones | | Email Address Redacted | Email |
| Andrew Stevens | | Email Address Redacted | Email |
| Andrew Stevens | | Email Address Redacted | Email |
| Andrew Stewart | | Email Address Redacted | Email |
| Andrew Stodghill | | Email Address Redacted | Email |
| Andrew Stonebarger | | Email Address Redacted | Email |
| Andrew Storton | | Email Address Redacted | Email |
| Andrew Strauss | | Email Address Redacted | Email |
| Andrew Stricker | | Email Address Redacted | Email |
| Andrew Stricker | | Email Address Redacted | Email |
| Andrew Strickland | | Email Address Redacted | Email |
| Andrew Stricklin | | Email Address Redacted | Email |
| Andrew Stricklin | | Email Address Redacted | Email |
| Andrew Strickman | | Email Address Redacted | Email |
| Andrew String | | Email Address Redacted | Email |
| Andrew Strong | | Email Address Redacted | Email |
| Andrew Strong | | Email Address Redacted | Email |
| Andrew Stuart | | Email Address Redacted | Email |
| Andrew Stuart | | Email Address Redacted | Email |
| Andrew Stub | | Email Address Redacted | Email |
| Andrew Stumpf Landscaping LLC | | Email Address Redacted | Email |
| Andrew Stungys | | Email Address Redacted | Email |
| Andrew Suarez | | Email Address Redacted | Email |
| Andrew Suge | | Email Address Redacted | Email |
| Andrew Suit | | Email Address Redacted | Email |
| Andrew Summers | | Email Address Redacted | Email |
| Andrew Sunseri | | Email Address Redacted | Email |
| Andrew Sutherland | | Email Address Redacted | Email |
| Andrew Sutphen | | Email Address Redacted | Email |
| Andrew Sutter | | Email Address Redacted | Email |
| Andrew Sutton | | Email Address Redacted | Email |
| Andrew Sutton | | Email Address Redacted | Email |
| Andrew Swafford | | Email Address Redacted | Email |
| Andrew Swartzberg | | Email Address Redacted | Email |
| Andrew Sweetland | | Email Address Redacted | Email |
| Andrew Szabo | | Email Address Redacted | Email |
| Andrew Szetela | | Email Address Redacted | Email |
| Andrew T Gentry | | Email Address Redacted | Email |
| Andrew T Madaj | | Email Address Redacted | Email |
| Andrew T Rodger | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Andrew T Rodriguez | | Email Address Redacted | Email |
| Andrew T. Koenig - Attorney At Law | | Email Address Redacted | Email |
| Andrew Taft | | Email Address Redacted | Email |
| Andrew Tantisukarom | | Email Address Redacted | Email |
| Andrew Tarry | | Email Address Redacted | Email |
| Andrew Taylor | | Email Address Redacted | Email |
| Andrew Taylor | | Email Address Redacted | Email |
| Andrew Taylor | | Email Address Redacted | Email |
| Andrew Taylor | | Email Address Redacted | Email |
| Andrew Tellmann | | Email Address Redacted | Email |
| Andrew Ter Louw | | Email Address Redacted | Email |
| Andrew Than | | Email Address Redacted | Email |
| Andrew Theobald | | Email Address Redacted | Email |
| Andrew Thibeault | | Email Address Redacted | Email |
| Andrew Thigpen | | Email Address Redacted | Email |
| Andrew Thomas | | Email Address Redacted | Email |
| Andrew Thomas | | Email Address Redacted | Email |
| Andrew Thomas | | Email Address Redacted | Email |
| Andrew Thomas | | Email Address Redacted | Email |
| Andrew Thomas Broussard | | Email Address Redacted | Email |
| Andrew Thomas Insulation LLC | | Email Address Redacted | Email |
| Andrew Thomas Legrand | | Email Address Redacted | Email |
| Andrew Thompson | | Email Address Redacted | Email |
| Andrew Thompson | | Email Address Redacted | Email |
| Andrew Thompson | | Email Address Redacted | Email |
| Andrew Thorn | | Email Address Redacted | Email |
| Andrew Thornton | | Email Address Redacted | Email |
| Andrew Thress | | Email Address Redacted | Email |
| Andrew Tinker | | Email Address Redacted | Email |
| Andrew Titus | | Email Address Redacted | Email |
| Andrew Tkacs | | Email Address Redacted | Email |
| Andrew Tkacs | | Email Address Redacted | Email |
| Andrew Todd | | Email Address Redacted | Email |
| Andrew Todd | | Email Address Redacted | Email |
| Andrew Tolleson | | Email Address Redacted | Email |
| Andrew Tomasi | | Email Address Redacted | Email |
| Andrew Tomlinson | | Email Address Redacted | Email |
| Andrew Tong | | Email Address Redacted | Email |
| Andrew Tow | | Email Address Redacted | Email |
| Andrew Tracy | | Email Address Redacted | Email |
| Andrew Tran | | Email Address Redacted | Email |
| Andrew Tran | | Email Address Redacted | Email |
| Andrew Trotter | | Email Address Redacted | Email |
| Andrew Trotter | | Email Address Redacted | Email |
| Andrew Troubatchov | | Email Address Redacted | Email |
| Andrew Troumbly | | Email Address Redacted | Email |
| Andrew Troya | | Email Address Redacted | Email |
| Andrew Tseng | | Email Address Redacted | Email |
| Andrew Tucciarone | | Email Address Redacted | Email |
| Andrew Tucker | | Email Address Redacted | Email |
| Andrew Turk | | Email Address Redacted | Email |
| Andrew Turnbaugh | | Email Address Redacted | Email |
| Andrew Turner Construction Inc | | Email Address Redacted | Email |
| Andrew Tuttle | | Email Address Redacted | Email |
| Andrew Tuzson | | Email Address Redacted | Email |
| Andrew Tyson Farms LLC | | Email Address Redacted | Email |
| Andrew Ulibarri | | Email Address Redacted | Email |
| Andrew Ulrich | | Email Address Redacted | Email |
| Andrew Umhey | | Email Address Redacted | Email |
| Andrew Van Dam | | Email Address Redacted | Email |
| Andrew Van Kirk | | Email Address Redacted | Email |
| Andrew Van Paasschen | | Email Address Redacted | Email |
| Andrew Van Sluytman | | Email Address Redacted | Email |
| Andrew Vandagriff | | Email Address Redacted | Email |
| Andrew Vasquez | | Email Address Redacted | Email |
| Andrew Vays | | Email Address Redacted | Email |
| Andrew Velonis | | Email Address Redacted | Email |
| Andrew Victoriano | | Email Address Redacted | Email |
| Andrew Vidokle | | Email Address Redacted | Email |
| Andrew Villarreal | | Email Address Redacted | Email |
| Andrew Villicana | | Email Address Redacted | Email |
| Andrew Vining | | Email Address Redacted | Email |
| Andrew Voirol | | Email Address Redacted | Email |
| Andrew Voskov | | Email Address Redacted | Email |
| Andrew Voskov | | Email Address Redacted | Email |
| Andrew Vu | | Email Address Redacted | Email |
| Andrew Vu | | Email Address Redacted | Email |
| Andrew W Bae | | Email Address Redacted | Email |
| Andrew W Diaz | | Email Address Redacted | Email |
| Andrew W Hesseltine, M.D., Inc. | | Email Address Redacted | Email |
| Andrew W Hutt | | Email Address Redacted | Email |
| Andrew W Munch | | Email Address Redacted | Email |
| Andrew Wagoner | | Email Address Redacted | Email |
| Andrew Wakewood | | Email Address Redacted | Email |
| Andrew Walch | | Email Address Redacted | Email |
| Andrew Walker | | Email Address Redacted | Email |
| Andrew Walker | | Email Address Redacted | Email |
| Andrew Walker | | Email Address Redacted | Email |
| Andrew Walker | | Email Address Redacted | Email |
| Andrew Wall | | Email Address Redacted | Email |
| Andrew Wall | | Email Address Redacted | Email |
| Andrew Wallace | | Email Address Redacted | Email |
| Andrew Wallace | | Email Address Redacted | Email |
| Andrew Wallace | | Email Address Redacted | Email |
| Andrew Wallisch Design LLC | | Email Address Redacted | Email |
| Andrew Walls | | Email Address Redacted | Email |
| Andrew Walls | | Email Address Redacted | Email |
| Andrew Walter | | Email Address Redacted | Email |
| Andrew Walz | | Email Address Redacted | Email |
| Andrew Wartman | | Email Address Redacted | Email |
| Andrew Wartman | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Andrew Waters | | | Email Address Redacted | Email |
| Andrew Watson | | | Email Address Redacted | Email |
| Andrew Watson | | | Email Address Redacted | Email |
| Andrew Watters | | | Email Address Redacted | Email |
| Andrew Weets | | | Email Address Redacted | Email |
| Andrew Weigel | | | Email Address Redacted | Email |
| Andrew Weinberg | | | Email Address Redacted | Email |
| Andrew Weinstock | | | Email Address Redacted | Email |
| Andrew Weiss | | | Email Address Redacted | Email |
| Andrew Weiss | | | Email Address Redacted | Email |
| Andrew Weiss Gallery, Inc. | | | Email Address Redacted | Email |
| Andrew Wenzl | | | Email Address Redacted | Email |
| Andrew West | | | Email Address Redacted | Email |
| Andrew Westlin | | | Email Address Redacted | Email |
| Andrew Westover | | | Email Address Redacted | Email |
| Andrew Wetzel | | | Email Address Redacted | Email |
| Andrew Wheeler | | | Email Address Redacted | Email |
| Andrew Wheeler | | | Email Address Redacted | Email |
| Andrew White | | | Email Address Redacted | Email |
| Andrew White | | | Email Address Redacted | Email |
| Andrew Whited | | | Email Address Redacted | Email |
| Andrew Whitehead | | | Email Address Redacted | Email |
| Andrew Whitelock | | | Email Address Redacted | Email |
| Andrew Wicker | | | Email Address Redacted | Email |
| Andrew Wicklander | | | Email Address Redacted | Email |
| Andrew Wicklund | | | Email Address Redacted | Email |
| Andrew Wiener | | | Email Address Redacted | Email |
| Andrew Wiggins | | | Email Address Redacted | Email |
| Andrew Wilczynski | | | Email Address Redacted | Email |
| Andrew Wilkin | | | Email Address Redacted | Email |
| Andrew Wilkinson | | | Email Address Redacted | Email |
| Andrew Willett | | | Email Address Redacted | Email |
| Andrew Williams | | | Email Address Redacted | Email |
| Andrew Williams | | | Email Address Redacted | Email |
| Andrew Williams | | | Email Address Redacted | Email |
| Andrew Williams | | | Email Address Redacted | Email |
| Andrew Williams | | | Email Address Redacted | Email |
| Andrew Williamson | | | Email Address Redacted | Email |
| Andrew Willis | | | Email Address Redacted | Email |
| Andrew Willis | | | Email Address Redacted | Email |
| Andrew Wilson | | | Email Address Redacted | Email |
| Andrew Wilson | | | Email Address Redacted | Email |
| Andrew Wintner | | | Email Address Redacted | Email |
| Andrew Wolbers | | | Email Address Redacted | Email |
| Andrew Wolf | | | Email Address Redacted | Email |
| Andrew Wolfe | | | Email Address Redacted | Email |
| Andrew Wolman | | | Email Address Redacted | Email |
| Andrew Wood | | | Email Address Redacted | Email |
| Andrew Wood | | | Email Address Redacted | Email |
| Andrew Wood | | | Email Address Redacted | Email |
| Andrew Wood | | | Email Address Redacted | Email |
| Andrew Woodard | | | Email Address Redacted | Email |
| Andrew Woodford | | | Email Address Redacted | Email |
| Andrew Woodson | | | Email Address Redacted | Email |
| Andrew Wright | | | Email Address Redacted | Email |
| Andrew Wroblewski | | | Email Address Redacted | Email |
| Andrew Wurzelbacher Decorating, Inc. | | | Email Address Redacted | Email |
| Andrew Yang | | | Email Address Redacted | Email |
| Andrew Yasparro | | | Email Address Redacted | Email |
| Andrew Yaung | | | Email Address Redacted | Email |
| Andrew Yazolino | | | Email Address Redacted | Email |
| Andrew Ybarra | | | Email Address Redacted | Email |
| Andrew Yoo | | | Email Address Redacted | Email |
| Andrew Young | | | Email Address Redacted | Email |
| Andrew Young Dds | | | Email Address Redacted | Email |
| Andrew Yun | | | Email Address Redacted | Email |
| Andrew Zabel | | | Email Address Redacted | Email |
| Andrew Zammito | | | Email Address Redacted | Email |
| Andrew Zammito | | | Email Address Redacted | Email |
| Andrew Zarzosa | | | Email Address Redacted | Email |
| Andrew Zeilbeck | | | Email Address Redacted | Email |
| Andrew Zeilbeck | | | Email Address Redacted | Email |
| Andrew Zepeda | | | Email Address Redacted | Email |
| Andrew Zezas | | | Email Address Redacted | Email |
| Andrew Zidek | | | Email Address Redacted | Email |
| Andrew Zimmerman | | | Email Address Redacted | Email |
| Andrew Zinkan | | | Email Address Redacted | Email |
| Andrew Zuhl | | | Email Address Redacted | Email |
| Andrew Zuker | | | Email Address Redacted | Email |
| Andrewlane Co Inc | | | Email Address Redacted | Email |
| Andrews & Associates Realty | | | Email Address Redacted | Email |
| Andrews & Rhodes | | | Email Address Redacted | Email |
| Andrews Angels Academy | | | Email Address Redacted | Email |
| Andrew'S Carpet, Tile, & Upholstery Care | | | Email Address Redacted | Email |
| Andrews Data | | | Email Address Redacted | Email |
| Andrews Delights Corp | | | Email Address Redacted | Email |
| Andrews Delivery Service Inc. | | | Email Address Redacted | Email |
| Andrews Electric Corporation | | | Email Address Redacted | Email |
| Andrews Exteriors & Interiors Inc | | | Email Address Redacted | Email |
| Andrews Family Childcare | | | Email Address Redacted | Email |
| Andrews Family Dental Practice | | | Email Address Redacted | Email |
| Andrew'S Lounge LLC | | | Email Address Redacted | Email |
| Andrews Owusu | | | Email Address Redacted | Email |
| Andrews Plumbing | | | Email Address Redacted | Email |
| Andrews Property Investments LLC | | | Email Address Redacted | Email |
| Andrews Reclaimed | | | Email Address Redacted | Email |
| Andrews Total Solutions LLC | | | Email Address Redacted | Email |
| Andrews Window Cleaning L3C | | | Email Address Redacted | Email |
| Andrews, Daniel | | | Email Address Redacted | Email |
| Andrew-Scott, LLC | | | Email Address Redacted | Email |
| Andrewwimberly | | | Email Address Redacted | Email |
| Andrex Systems, Inc. | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Andrex, Inc. | | | Email Address Redacted | Email |
| Andrey Arkhipov | | | Email Address Redacted | Email |
| Andrey Arkhipov | | | Email Address Redacted | Email |
| Andrey Babkin | | | Email Address Redacted | Email |
| Andrey Babkin | | | Email Address Redacted | Email |
| Andrey Babkin | | | Email Address Redacted | Email |
| Andrey Belikov | | | Email Address Redacted | Email |
| Andrey Berezin | | | Email Address Redacted | Email |
| Andrey Birak | | | Email Address Redacted | Email |
| Andrey Bogan | | | Email Address Redacted | Email |
| Andrey Derevianko | | | Email Address Redacted | Email |
| Andrey Gabisov | | | Email Address Redacted | Email |
| Andrey Golubenko | | | Email Address Redacted | Email |
| Andrey Kamenev | | | Email Address Redacted | Email |
| Andrey Kharkovets | | | Email Address Redacted | Email |
| Andrey Korzhuk | | | Email Address Redacted | Email |
| Andrey Kozhin | | | Email Address Redacted | Email |
| Andrey Kryukov | | | Email Address Redacted | Email |
| Andrey Love The Love For Cleaning | | | Email Address Redacted | Email |
| Andrey Lysenko | | | Email Address Redacted | Email |
| Andrey Maksimov | | | Email Address Redacted | Email |
| Andrey Meliksetyan | | | Email Address Redacted | Email |
| Andrey Michalchuk | | | Email Address Redacted | Email |
| Andrey Noskov | | | Email Address Redacted | Email |
| Andrey Rossin | | | Email Address Redacted | Email |
| Andrey Shakura | | | Email Address Redacted | Email |
| Andrey Shcherbina | | | Email Address Redacted | Email |
| Andrey Sinyagin | | | Email Address Redacted | Email |
| Andrey Stefanco | | | Email Address Redacted | Email |
| Andrey Stepanyuk | | | Email Address Redacted | Email |
| Andrey Stepanyuk | | | Email Address Redacted | Email |
| Andrey Steshin | | | Email Address Redacted | Email |
| Andrey Thomas | | | Email Address Redacted | Email |
| Andrey Vishnev | | | Email Address Redacted | Email |
| Andrey Yakimiv | | | Email Address Redacted | Email |
| Andrey Yuzhaninov | | | Email Address Redacted | Email |
| Andrey Zahariev | | | Email Address Redacted | Email |
| Andrey Zhuykov | | | Email Address Redacted | Email |
| Andri Ezell | | | Email Address Redacted | Email |
| Andri Zaal Financial Advisor Group, LLC | | | Email Address Redacted | Email |
| Andria Beal | | | Email Address Redacted | Email |
| Andria Fletcher | | | Email Address Redacted | Email |
| Andria Kelly | | | Email Address Redacted | Email |
| Andria Orlowski, Nmd | | | Email Address Redacted | Email |
| Andria Rogers | | | Email Address Redacted | Email |
| Andria Streubel | | | Email Address Redacted | Email |
| Andria Young | | | Email Address Redacted | Email |
| Andrianna Buchina | | | Email Address Redacted | Email |
| Andrica Lynch | | | Email Address Redacted | Email |
| Andrice Mcbride | | | Email Address Redacted | Email |
| Andrico Carter | | | Email Address Redacted | Email |
| Andrielle Ford | | | Email Address Redacted | Email |
| Andrien Wote | | | Email Address Redacted | Email |
| Andries Visser | | | Email Address Redacted | Email |
| Andrigo Rocha | | | Email Address Redacted | Email |
| Andrii Malanchuk | | | Email Address Redacted | Email |
| Andrii Melnyk | | | Email Address Redacted | Email |
| Andrii Patiutka | | | Email Address Redacted | Email |
| Andrii Patiutka | | | Email Address Redacted | Email |
| Andrii Tiuliupa | | | Email Address Redacted | Email |
| Andrija Cvijovic | | | Email Address Redacted | Email |
| Andrija Ilic | | | Email Address Redacted | Email |
| Andrija Stankovic | | | Email Address Redacted | Email |
| Andril Seay | | | Email Address Redacted | Email |
| Andrina Griffith | | | Email Address Redacted | Email |
| Andrinson Rodriguez | | | Email Address Redacted | Email |
| Andrionna Williams | | | Email Address Redacted | Email |
| Andris Gascon | | | Email Address Redacted | Email |
| Andris Goncarovs | | | Email Address Redacted | Email |
| Andris Lauzums | | | Email Address Redacted | Email |
| Andrius Petkunas | | | Email Address Redacted | Email |
| Andrius Prijeskinas | | | Email Address Redacted | Email |
| Andrius Ramonas | | | Email Address Redacted | Email |
| Andrius Sodys | | | Email Address Redacted | Email |
| Andriy Basisty | | | Email Address Redacted | Email |
| Andriy Fetisov | | | Email Address Redacted | Email |
| Andriy Kharchenko | | | Email Address Redacted | Email |
| Andriy Melnyk | | | Email Address Redacted | Email |
| Andriy Parashchak | | | Email Address Redacted | Email |
| Andriy Tkachenko | | | Email Address Redacted | Email |
| Andriy Tkachuk | | | Email Address Redacted | Email |
| Andrizo Investing Pllc | | | Email Address Redacted | Email |
| Andro Alvarez Aleman | | | Email Address Redacted | Email |
| Andro Collera | | | Email Address Redacted | Email |
| Andro Lima | | | Email Address Redacted | Email |
| Andro Rios Gomez | | | Email Address Redacted | Email |
| Andromeda Cg, LLC | 5044 N Marine Dr, Apt C5 | Chicago, IL 60640 | | First Class Mail |
| Andron Architecture | | | Email Address Redacted | Email |
| Andron Management Ltd | | | Email Address Redacted | Email |
| Andros Sierra Hernandez | | | Email Address Redacted | Email |
| Androsfky Adames | | | Email Address Redacted | Email |
| Androtics Research LLC | | | Email Address Redacted | Email |
| Andrus International Group LLC | | | Email Address Redacted | Email |
| Andrus Murray | | | Email Address Redacted | Email |
| Andrus Restoration, LLC | | | Email Address Redacted | Email |
| Andry J Rincon Amesty | | | Email Address Redacted | Email |
| Andry Lopez | | | Email Address Redacted | Email |
| Andry Soler | | | Email Address Redacted | Email |
| Andrys Jimenez | | | Email Address Redacted | Email |
| Andrys Rodriguez | | | Email Address Redacted | Email |
| Andrzej Bogusz | | | Email Address Redacted | Email |
| Andrzej Bozek | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Andrzej Bukowski | | Email Address Redacted | Email |
| Andrzej Butryn | | Email Address Redacted | Email |
| Andrzej Gorniak | | Email Address Redacted | Email |
| Andrzej Klapacz | | Email Address Redacted | Email |
| Andrzej Klocek | | Email Address Redacted | Email |
| Andrzej Kolodziej | | Email Address Redacted | Email |
| Andrzej Kuras | | Email Address Redacted | Email |
| Andrzej Labno | | Email Address Redacted | Email |
| Andrzej Mitkowski | | Email Address Redacted | Email |
| Andrzej Mrotek | | Email Address Redacted | Email |
| Andrzej Pliszka | | Email Address Redacted | Email |
| Andrzej Skladanowski | | Email Address Redacted | Email |
| Andrzej Wysocki | | Email Address Redacted | Email |
| Andrzey Gubik | | Email Address Redacted | Email |
| Andsons Designdev LLC | | Email Address Redacted | Email |
| Andtina Corp | | Email Address Redacted | Email |
| Andualem | | Email Address Redacted | Email |
| Andualem Argaw | | Email Address Redacted | Email |
| Andualem Kebede | | Email Address Redacted | Email |
| Andualem Shenkore | | Email Address Redacted | Email |
| Andy Aguirre | | Email Address Redacted | Email |
| Andy Altahawi | | Email Address Redacted | Email |
| Andy Alvarez | | Email Address Redacted | Email |
| Andy Anderson Plastering | | Email Address Redacted | Email |
| Andy Anh Dao | | Email Address Redacted | Email |
| Andy Arrow | | Email Address Redacted | Email |
| Andy Auto Sell | | Email Address Redacted | Email |
| Andy Badenock | | Email Address Redacted | Email |
| Andy Bartow | | Email Address Redacted | Email |
| Andy Bauer | | Email Address Redacted | Email |
| Andy Belle | | Email Address Redacted | Email |
| Andy Bender | | Email Address Redacted | Email |
| Andy Blackwell | | Email Address Redacted | Email |
| Andy Blass | | Email Address Redacted | Email |
| Andy Brooks | | Email Address Redacted | Email |
| Andy Byrd | | Email Address Redacted | Email |
| Andy C Fajardo | | Email Address Redacted | Email |
| Andy Cancio | | Email Address Redacted | Email |
| Andy Ceberio | | Email Address Redacted | Email |
| Andy Cheren | | Email Address Redacted | Email |
| Andy Choi | | Email Address Redacted | Email |
| Andy Chong | | Email Address Redacted | Email |
| Andy Clark | | Email Address Redacted | Email |
| Andy Coffin | | Email Address Redacted | Email |
| Andy Cohen | | Email Address Redacted | Email |
| Andy Cohen | | Email Address Redacted | Email |
| Andy Collision Center Dba | | Email Address Redacted | Email |
| Andy Construction & Management LLC | | Email Address Redacted | Email |
| Andy Creative Inc. | | Email Address Redacted | Email |
| Andy Cromer | | Email Address Redacted | Email |
| Andy Dang | | Email Address Redacted | Email |
| Andy Dao | | Email Address Redacted | Email |
| Andy Dekle | | Email Address Redacted | Email |
| Andy Desrosiers | | Email Address Redacted | Email |
| Andy Devane | | Email Address Redacted | Email |
| Andy Eagan | | Email Address Redacted | Email |
| Andy Fernandez | | Email Address Redacted | Email |
| Andy Fernandez | | Email Address Redacted | Email |
| Andy Fernandez | | Email Address Redacted | Email |
| Andy Fernandez | | Email Address Redacted | Email |
| Andy Firoved | | Email Address Redacted | Email |
| Andy Fonfara | | Email Address Redacted | Email |
| Andy Funk | | Email Address Redacted | Email |
| Andy Gaine | | Email Address Redacted | Email |
| Andy Galiano | | Email Address Redacted | Email |
| Andy Gebru LLC | | Email Address Redacted | Email |
| Andy George | | Email Address Redacted | Email |
| Andy Gilberto Veliz Carrasco | | Email Address Redacted | Email |
| Andy Glenn | | Email Address Redacted | Email |
| Andy Goldman Inc. | | Email Address Redacted | Email |
| Andy Gossett | | Email Address Redacted | Email |
| Andy Gowin | | Email Address Redacted | Email |
| Andy Green Attorney At Law Pc | | Email Address Redacted | Email |
| Andy Gross | | Email Address Redacted | Email |
| Andy Gross | | Email Address Redacted | Email |
| Andy Gross | | Email Address Redacted | Email |
| Andy Harris | | Email Address Redacted | Email |
| Andy Hawkins | | Email Address Redacted | Email |
| Andy Hernandez | | Email Address Redacted | Email |
| Andy Hilton | | Email Address Redacted | Email |
| Andy Hilton | | Email Address Redacted | Email |
| Andy Hirmez | | Email Address Redacted | Email |
| Andy Hite Coaching, LLC | | Email Address Redacted | Email |
| Andy Ho | | Email Address Redacted | Email |
| Andy Ho | | Email Address Redacted | Email |
| Andy Hoang | | Email Address Redacted | Email |
| Andy Holton | | Email Address Redacted | Email |
| Andy Huettl | | Email Address Redacted | Email |
| Andy Hutchison | | Email Address Redacted | Email |
| Andy Huynh | | Email Address Redacted | Email |
| Andy Hyun | | Email Address Redacted | Email |
| Andy Ilpyo Hong | | Email Address Redacted | Email |
| Andy Ireland | | Email Address Redacted | Email |
| Andy Jakubowski | | Email Address Redacted | Email |
| Andy Jarvimaki | | Email Address Redacted | Email |
| Andy Jean | | Email Address Redacted | Email |
| Andy Jean-Fracoia | | Email Address Redacted | Email |
| Andy Johnson | | Email Address Redacted | Email |
| Andy Jonatan | | Email Address Redacted | Email |
| Andy Jr Rosario | | Email Address Redacted | Email |
| Andy Juloya | | Email Address Redacted | Email |
| Andy Kim | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Andy Kim | | | Email Address Redacted | Email |
| Andy Kocoglu | | | Email Address Redacted | Email |
| Andy Konitzer | | | Email Address Redacted | Email |
| Andy Lau | | | Email Address Redacted | Email |
| Andy Llanes | | | Email Address Redacted | Email |
| Andy Lombardozzi | | | Email Address Redacted | Email |
| Andy Lopez | | | Email Address Redacted | Email |
| Andy Lopez Pa | | | Email Address Redacted | Email |
| Andy Louis | | | Email Address Redacted | Email |
| Andy Management Group Inc | | | Email Address Redacted | Email |
| Andy Mancini | | | Email Address Redacted | Email |
| Andy Manis Photo | | | Email Address Redacted | Email |
| Andy Mann | | | Email Address Redacted | Email |
| Andy Martinez | | | Email Address Redacted | Email |
| Andy Mcdaniel | | | Email Address Redacted | Email |
| Andy Mceachron | | | Email Address Redacted | Email |
| Andy Mena | | | Email Address Redacted | Email |
| Andy Mondejar | | | Email Address Redacted | Email |
| Andy Morgan | | | Email Address Redacted | Email |
| Andy Mortenson | | | Email Address Redacted | Email |
| Andy Mortenson | | | Email Address Redacted | Email |
| Andy Mortenson | | | Email Address Redacted | Email |
| Andy Mulia | | | Email Address Redacted | Email |
| Andy Mulia | | | Email Address Redacted | Email |
| Andy Naumovski | | | Email Address Redacted | Email |
| Andy Nguyen | | | Email Address Redacted | Email |
| Andy Nguyen | | | Email Address Redacted | Email |
| Andy Nguyen | | | Email Address Redacted | Email |
| Andy Nguyen | | | Email Address Redacted | Email |
| Andy Nguyen | | | Email Address Redacted | Email |
| Andy Nguyen | | | Email Address Redacted | Email |
| Andy Nice House LLC | | | Email Address Redacted | Email |
| Andy O'Brien, Inc | | | Email Address Redacted | Email |
| Andy Obriotti | | | Email Address Redacted | Email |
| Andy Oh | | | Email Address Redacted | Email |
| Andy Ortiz | | | Email Address Redacted | Email |
| Andy Owens | | | Email Address Redacted | Email |
| Andy Paige Style, Inc. | | | Email Address Redacted | Email |
| Andy Parker | | | Email Address Redacted | Email |
| Andy Patlan | | | Email Address Redacted | Email |
| Andy Picos | | | Email Address Redacted | Email |
| Andy Pigott | | | Email Address Redacted | Email |
| Andy Preston | | | Email Address Redacted | Email |
| Andy Pugner | | | Email Address Redacted | Email |
| Andy Pukasamsombut | | | Email Address Redacted | Email |
| Andy R Beaver Pc | | | Email Address Redacted | Email |
| Andy Raak | | | Email Address Redacted | Email |
| Andy Rabung | | | Email Address Redacted | Email |
| Andy Roberts | | | Email Address Redacted | Email |
| Andy Ross | | | Email Address Redacted | Email |
| Andy Rowe | | | Email Address Redacted | Email |
| Andy Sanchez Portal | | | Email Address Redacted | Email |
| Andy Santana | | | Email Address Redacted | Email |
| Andy Sarrazin | | | Email Address Redacted | Email |
| Andy Schofield | | | Email Address Redacted | Email |
| Andy Scott | | | Email Address Redacted | Email |
| Andy Seader | | | Email Address Redacted | Email |
| Andy Segal Productions, LLC | | | Email Address Redacted | Email |
| Andy Smith | | | Email Address Redacted | Email |
| Andy Sollofe | | | Email Address Redacted | Email |
| Andy Spaeth | | | Email Address Redacted | Email |
| Andy Stenz Photography, LLC | | | Email Address Redacted | Email |
| Andy Storch, Inc. | | | Email Address Redacted | Email |
| Andy Sudderth | | | Email Address Redacted | Email |
| Andy Swaggerty | | | Email Address Redacted | Email |
| Andy Thurman | | | Email Address Redacted | Email |
| Andy Tom Agency, Inc | | | Email Address Redacted | Email |
| Andy Tran | | | Email Address Redacted | Email |
| Andy Tran | | | Email Address Redacted | Email |
| Andy Tran | | | Email Address Redacted | Email |
| Andy Tran | | | Email Address Redacted | Email |
| Andy Tran | | | Email Address Redacted | Email |
| Andy Trung Huu Nguyen | | | Email Address Redacted | Email |
| Andy Truong | | | Email Address Redacted | Email |
| Andy Tu | | | Email Address Redacted | Email |
| Andy Tuan Vu | | | Email Address Redacted | Email |
| Andy Tuong Huy Bui | | | Email Address Redacted | Email |
| Andy Ullmer | | | Email Address Redacted | Email |
| Andy Ward | | | Email Address Redacted | Email |
| Andy Wilhelm Photography | | | Email Address Redacted | Email |
| Andy Wiltberger | | | Email Address Redacted | Email |
| Andy Win LLC | | | Email Address Redacted | Email |
| Andy Wirt | | | Email Address Redacted | Email |
| Andy Wolf North America Inc | | | Email Address Redacted | Email |
| Andy Wooten | | | Email Address Redacted | Email |
| Andy Wooten | | | Email Address Redacted | Email |
| Andy Yang "Doing Business As" Andy Yang Counseling | | | Email Address Redacted | Email |
| Andy Yapperi | | | Email Address Redacted | Email |
| Andy Yates | | | Email Address Redacted | Email |
| Andyphu | | | Email Address Redacted | Email |
| Andys Aguilar Lasarte | | | Email Address Redacted | Email |
| Andy'S A-Team | | | Email Address Redacted | Email |
| Andy'S Barber Shop | | | Email Address Redacted | Email |
| Andy'S Bar-B-Que | | | Email Address Redacted | Email |
| Andys Beauty Supply | | | Email Address Redacted | Email |
| Andy'S Bowling Pro Shop, Inc. | | | Email Address Redacted | Email |
| Andys Burgers LLC | | | Email Address Redacted | Email |
| Andy'S Carpet Cleaning Service | | | Email Address Redacted | Email |
| Andy'S Cleaning Service | | | Email Address Redacted | Email |
| Andys Cubas | | | Email Address Redacted | Email |
| Andy'S Enterprise, Inc | | | Email Address Redacted | Email |
| Andy'S Flowers, LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Andys Haircuts | | Email Address Redacted | Email |
| Andy'S Home & Business Repair Inc. | | Email Address Redacted | Email |
| Andy'S Nails Inc | | Email Address Redacted | Email |
| Andy'S Nails LLC | | Email Address Redacted | Email |
| Andy'S Painting, Inc. | | Email Address Redacted | Email |
| Andy'S Pet Services | | Email Address Redacted | Email |
| Andys Physical Therapy @ Rehab | | Email Address Redacted | Email |
| Andy'S Remodeling & Home Improvement, Inc. | | Email Address Redacted | Email |
| Andys Tile | | Email Address Redacted | Email |
| Andy'S Trucking LLC | | Email Address Redacted | Email |
| Andy'Smarket | | Email Address Redacted | Email |
| Andzej Tylak | | Email Address Redacted | Email |
| Ane King | | Email Address Redacted | Email |
| Ane Lino | | Email Address Redacted | Email |
| Anecdotes Pottery Studio LLC | | Email Address Redacted | Email |
| Anedra Lumpkin | | Email Address Redacted | Email |
| Aneeka 23 Corp | | Email Address Redacted | Email |
| Aneel Daniel | | Email Address Redacted | Email |
| Aneel Hafeez | | Email Address Redacted | Email |
| Aneela Bundy | | Email Address Redacted | Email |
| Aneela Zaman | | Email Address Redacted | Email |
| Aneelyaquisitions LLC | | Email Address Redacted | Email |
| Anees Bader | | Email Address Redacted | Email |
| Aneesa Abdul | | Email Address Redacted | Email |
| Aneesa Khan | | Email Address Redacted | Email |
| Aneesa Mereish | | Email Address Redacted | Email |
| Aneesah Hassan | | Email Address Redacted | Email |
| Aneesah Rasheed | | Email Address Redacted | Email |
| Aneeza Khan | | Email Address Redacted | Email |
| Aneidy Moscat | | Email Address Redacted | Email |
| Aneissa Van Metre | | Email Address Redacted | Email |
| Aneka Electronics | | Email Address Redacted | Email |
| Anekia Davenport | | Email Address Redacted | Email |
| Anel M Zapata | | Email Address Redacted | Email |
| Anel Perez Martinez | | Email Address Redacted | Email |
| Anel Tax Service LLC | | Email Address Redacted | Email |
| Anel Transportation | | Email Address Redacted | Email |
| Anela Cizmic | | Email Address Redacted | Email |
| Anele Nicholas | | Email Address Redacted | Email |
| Anelisa Dou Alvarez LLC | | Email Address Redacted | Email |
| Aneliya Stoyneva | | Email Address Redacted | Email |
| Anell Logistics LLC | | Email Address Redacted | Email |
| Anelys Perez-Spengler | | Email Address Redacted | Email |
| Aneres Unlimited, LLC | | Email Address Redacted | Email |
| Anes, Friedman, Leventhal & Balistreri, Attorneys At Law, Pllc | | Email Address Redacted | Email |
| Anes, Inc. | | Email Address Redacted | Email |
| Anesha Fultz | | Email Address Redacted | Email |
| Anesha Johnson | | Email Address Redacted | Email |
| Aneshia Delva | | Email Address Redacted | Email |
| Aneshia Torane | | Email Address Redacted | Email |
| Anesia Carson | | Email Address Redacted | Email |
| Anesia Tukes | | Email Address Redacted | Email |
| Anesper Atilus | | Email Address Redacted | Email |
| Anessia Alexander Wilburn | | Email Address Redacted | Email |
| Anesthesia Adjunct Services, LLC | | Email Address Redacted | Email |
| Anesthesia Medical Group Of Santa Maria | | Email Address Redacted | Email |
| Anesthesia Provider Group | | Email Address Redacted | Email |
| Anesthesia Solutions | | Email Address Redacted | Email |
| Anesthesia Vigilance | | Email Address Redacted | Email |
| Anet Markarian | | Email Address Redacted | Email |
| Anet Suarez Castro | | Email Address Redacted | Email |
| Aneta G Downey | | Email Address Redacted | Email |
| Aneta Kucharska | | Email Address Redacted | Email |
| Aneta Szlek | | Email Address Redacted | Email |
| Anetra Watkins | | Email Address Redacted | Email |
| Anetria Bolden | | Email Address Redacted | Email |
| Anetrise Jones | | Email Address Redacted | Email |
| Anett John | | Email Address Redacted | Email |
| Anette Johnson | | Email Address Redacted | Email |
| Anette Sjogren Black | | Email Address Redacted | Email |
| Anette Steinkopff | | Email Address Redacted | Email |
| Aneudi Lara | | Email Address Redacted | Email |
| Aneudy Alvarado Breton | | Email Address Redacted | Email |
| Aneudy Castanos Castillo | | Email Address Redacted | Email |
| Aneudy Mateo Cabral | | Email Address Redacted | Email |
| Aneudy Rodriguez | | Email Address Redacted | Email |
| Aneudys Mejia | | Email Address Redacted | Email |
| Aneurys Canelo | | Email Address Redacted | Email |
| Aneurys De La Cruz Pacheco | | Email Address Redacted | Email |
| Anew Credit Corp. | | Email Address Redacted | Email |
| Anew Dawn Beauty & Balance | | Email Address Redacted | Email |
| Anew LLC | | Email Address Redacted | Email |
| Anew Permanent Makeup | | Email Address Redacted | Email |
| Anew Transportation Solution | | Email Address Redacted | Email |
| Anew Vision Transitional Living | | Email Address Redacted | Email |
| Anewbeginningautobrokers | | Email Address Redacted | Email |
| Anewborn30 | | Email Address Redacted | Email |
| Anewu, Inc. | | Email Address Redacted | Email |
| Aneydy Mejia | | Email Address Redacted | Email |
| Anezil Tax & Financial Services | | Email Address Redacted | Email |
| Anfernee Carter | | Email Address Redacted | Email |
| Anfield Investment LLC | | Email Address Redacted | Email |
| Anfield Road Inc | | Email Address Redacted | Email |
| Ang Africain Auto Services , LLC | | Email Address Redacted | Email |
| Ang Bhai Sherpa | | Email Address Redacted | Email |
| Ang Products Usa Inc | | Email Address Redacted | Email |
| Ang Public Relations & Marketing, LLC | | Email Address Redacted | Email |
| Ang, Llc | | Email Address Redacted | Email |
| Angad Pasricha | | Email Address Redacted | Email |
| Angadjot Singh Sandhu | | Email Address Redacted | Email |
| Angads Georgia LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Angalique Johnson | | Email Address Redacted | Email |
| Anganesha Sanders | | Email Address Redacted | Email |
| Angarae Transport LLC | | Email Address Redacted | Email |
| Ange Gardien Inc | | Email Address Redacted | Email |
| Ange Jean Joseph | | Email Address Redacted | Email |
| Ange Noir Cafe | | Email Address Redacted | Email |
| Ange Tapchom | | Email Address Redacted | Email |
| Angeal Smith | | Email Address Redacted | Email |
| Angel | | Email Address Redacted | Email |
| Angel & Co. | | Email Address Redacted | Email |
| Angel & Hannah Trucking | | Email Address Redacted | Email |
| Angel & Jr Auto Body Parts Inc | | Email Address Redacted | Email |
| Angel A Beltre | | Email Address Redacted | Email |
| Angel Acevedo | | Email Address Redacted | Email |
| Angel Aguiar | | Email Address Redacted | Email |
| Angel Aguilar | | Email Address Redacted | Email |
| Angel Alfaro | | Email Address Redacted | Email |
| Angel Alfonso | | Email Address Redacted | Email |
| Angel Alicea | | Email Address Redacted | Email |
| Angel Alston | | Email Address Redacted | Email |
| Angel Alterations | | Email Address Redacted | Email |
| Angel Alvarez | | Email Address Redacted | Email |
| Angel Alvarez | | Email Address Redacted | Email |
| Angel Alvarez | | Email Address Redacted | Email |
| Angel Alvarez-Mapp | | Email Address Redacted | Email |
| Angel Angelic Hair | | Email Address Redacted | Email |
| Angel Aponte | | Email Address Redacted | Email |
| Angel Arce Music Inc | | Email Address Redacted | Email |
| Angel Arias | | Email Address Redacted | Email |
| Angel Arroyo | | Email Address Redacted | Email |
| Angel Arteaga | | Email Address Redacted | Email |
| Angel Aviles | | Email Address Redacted | Email |
| Angel B. Mendez Velez | | Email Address Redacted | Email |
| Angel B. Mendoza | | Email Address Redacted | Email |
| Angel Bail Bonds L.L.C. | | Email Address Redacted | Email |
| Angel Barreiro | | Email Address Redacted | Email |
| Angel Beauty & Fashion | | Email Address Redacted | Email |
| Angel Beauty Inc | | Email Address Redacted | Email |
| Angel Beauty Nail Salon | | Email Address Redacted | Email |
| Angel Beauty Salon | | Email Address Redacted | Email |
| Angel Beharry | | Email Address Redacted | Email |
| Angel Bennett | | Email Address Redacted | Email |
| Angel Berrios | | Email Address Redacted | Email |
| Angel Best Nails & Spa, Inc. | | Email Address Redacted | Email |
| Angel Black Rhone | | Email Address Redacted | Email |
| Angel Booth | | Email Address Redacted | Email |
| Angel Bravo | | Email Address Redacted | Email |
| Angel Briones | | Email Address Redacted | Email |
| Angel Brown | | Email Address Redacted | Email |
| Angel Builders | | Email Address Redacted | Email |
| Angel Burgos | | Email Address Redacted | Email |
| Angel Burns | | Email Address Redacted | Email |
| Angel Burton | | Email Address Redacted | Email |
| Angel Caban | | Email Address Redacted | Email |
| Angel Cabrera | | Email Address Redacted | Email |
| Angel Calo | | Email Address Redacted | Email |
| Angel Camacho | | Email Address Redacted | Email |
| Angel Capacitors Manufacturing, Inc. | | Email Address Redacted | Email |
| Angel Caraballo | | Email Address Redacted | Email |
| Angel Carbajal | | Email Address Redacted | Email |
| Angel Care Carpet Services Inc | | Email Address Redacted | Email |
| Angel Castle | | Email Address Redacted | Email |
| Angel Castillo | | Email Address Redacted | Email |
| Angel Castro | | Email Address Redacted | Email |
| Angel Ceron | | Email Address Redacted | Email |
| Angel Cesar | | Email Address Redacted | Email |
| Angel Chanel | | Email Address Redacted | Email |
| Angel Cirilo | | Email Address Redacted | Email |
| Angel City Data Inc | | Email Address Redacted | Email |
| Angel City Talent | | Email Address Redacted | Email |
| Angel Collins | | Email Address Redacted | Email |
| Angel Colon | | Email Address Redacted | Email |
| Angel Coronel | | Email Address Redacted | Email |
| Angel Cortes | | Email Address Redacted | Email |
| Angel Cosme | | Email Address Redacted | Email |
| Angel Cowen | | Email Address Redacted | Email |
| Angel Criado | | Email Address Redacted | Email |
| Angel Crossing | | Email Address Redacted | Email |
| Angel Crowder | Address Redacted | | First Class Mail |
| Angel Crowder | | Email Address Redacted | Email |
| Angel Crowson, LLC | | Email Address Redacted | Email |
| Angel Cueva | | Email Address Redacted | Email |
| Angel Cuevas | | Email Address Redacted | Email |
| Angel D Marquina Delgado | | Email Address Redacted | Email |
| Angel D Rodriguez | | Email Address Redacted | Email |
| Angel Dalfin | | Email Address Redacted | Email |
| Angel Davenport | | Email Address Redacted | Email |
| Angel De Los Santos | | Email Address Redacted | Email |
| Angel De Luz Daycare | | Email Address Redacted | Email |
| Angel Deblasio | | Email Address Redacted | Email |
| Angel Dennis | | Email Address Redacted | Email |
| Angel Derstler | | Email Address Redacted | Email |
| Angel Eduardo Bello | | Email Address Redacted | Email |
| Angel Eye Camera Systems, LLC | | Email Address Redacted | Email |
| Angel Eyes Smoke Shop | | Email Address Redacted | Email |
| Angel Eyez Makeup Studio | | Email Address Redacted | Email |
| Angel F Aguirre | | Email Address Redacted | Email |
| Angel Fajardo | | Email Address Redacted | Email |
| Angel Falcon | | Email Address Redacted | Email |
| Angel Falcon | | Email Address Redacted | Email |
| Angel Farris | | Email Address Redacted | Email |
| Angel Feistenberger | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Angel Fermin | | Email Address Redacted | Email |
| Angel Fernandez | | Email Address Redacted | Email |
| Angel Fernandez | | Email Address Redacted | Email |
| Angel Fernandez Almeida | | Email Address Redacted | Email |
| Angel Fish LLC | | Email Address Redacted | Email |
| Angel Fleming | | Email Address Redacted | Email |
| Angel Flores | | Email Address Redacted | Email |
| Angel Flores | | Email Address Redacted | Email |
| Angel Flores | | Email Address Redacted | Email |
| Angel Flores-Sanchez | | Email Address Redacted | Email |
| Angel Flowers | | Email Address Redacted | Email |
| Angel Food Donuts | | Email Address Redacted | Email |
| Angel Foods Donut | | Email Address Redacted | Email |
| Angel Fuentes | | Email Address Redacted | Email |
| Angel G Alfaro | | Email Address Redacted | Email |
| Angel Gandarilla | | Email Address Redacted | Email |
| Angel Garcia | | Email Address Redacted | Email |
| Angel Garcia Fernandez | | Email Address Redacted | Email |
| Angel Garcia Maneiro | | Email Address Redacted | Email |
| Angel Gardens, LLC | | Email Address Redacted | Email |
| Angel Garza Jr | | Email Address Redacted | Email |
| Angel Giron | | Email Address Redacted | Email |
| Angel Gomez | | Email Address Redacted | Email |
| Angel Gonzalez | | Email Address Redacted | Email |
| Angel Gonzalez | | Email Address Redacted | Email |
| Angel Gonzalez | | Email Address Redacted | Email |
| Angel Gonzalez | | Email Address Redacted | Email |
| Angel Gonzalez | | Email Address Redacted | Email |
| Angel Gonzalez Duran | | Email Address Redacted | Email |
| Angel Group, Inc | | Email Address Redacted | Email |
| Angel Guada | | Email Address Redacted | Email |
| Angel Guard Home Care | | Email Address Redacted | Email |
| Angel Guilfu | | Email Address Redacted | Email |
| Angel Guzman | | Email Address Redacted | Email |
| Angel Hair | | Email Address Redacted | Email |
| Angel Hallman | | Email Address Redacted | Email |
| Angel Hand Wellness 1 Inc | | Email Address Redacted | Email |
| Angel Hands, LLC. | | Email Address Redacted | Email |
| Angel Handyman Home Remodeling | | Email Address Redacted | Email |
| Angel Heart Home Care Services LLC | | Email Address Redacted | Email |
| Angel Henderson | | Email Address Redacted | Email |
| Angel Hernandez | | Email Address Redacted | Email |
| Angel Hernandez | | Email Address Redacted | Email |
| Angel Hernandez | | Email Address Redacted | Email |
| Angel Hernandez Landscaping | | Email Address Redacted | Email |
| Angel Hicks | | Email Address Redacted | Email |
| Angel I. Reyes, LLC | | Email Address Redacted | Email |
| Angel Igarza Feria | | Email Address Redacted | Email |
| Angel Investor LLC | | Email Address Redacted | Email |
| Angel Investors Network | | Email Address Redacted | Email |
| Angel Ivy | | Email Address Redacted | Email |
| Angel Iz Hair | | Email Address Redacted | Email |
| Angel Izquierdo | | Email Address Redacted | Email |
| Angel Izquierdo | | Email Address Redacted | Email |
| Angel J Alicea, Cpa | | Email Address Redacted | Email |
| Angel J Hernandez | | Email Address Redacted | Email |
| Angel Jackson | | Email Address Redacted | Email |
| Angel Jarvis | | Email Address Redacted | Email |
| Angel Javier Mora Rubio | | Email Address Redacted | Email |
| Angel Jimenez | | Email Address Redacted | Email |
| Angel Joe Diaz | | Email Address Redacted | Email |
| Angel Johnson | | Email Address Redacted | Email |
| Angel Jones | | Email Address Redacted | Email |
| Angel Ketron | | Email Address Redacted | Email |
| Angel L Alvarez | | Email Address Redacted | Email |
| Angel L Fernandez De Bulnes | | Email Address Redacted | Email |
| Angel L Mojica Perez | | Email Address Redacted | Email |
| Angel L Ramirez Alfonso | | Email Address Redacted | Email |
| Angel L. Morales | | Email Address Redacted | Email |
| Angel Lana Cpa | | Email Address Redacted | Email |
| Angel Lash | | Email Address Redacted | Email |
| Angel Latson | | Email Address Redacted | Email |
| Angel Lee | | Email Address Redacted | Email |
| Angel Lopez | | Email Address Redacted | Email |
| Angel Lopez | | Email Address Redacted | Email |
| Angel Lopez | | Email Address Redacted | Email |
| Angel Lopez | | Email Address Redacted | Email |
| Angel Lopez Acuna | | Email Address Redacted | Email |
| Angel Lopez Olijnyk | | Email Address Redacted | Email |
| Angel Lugo | | Email Address Redacted | Email |
| Angel Lui | | Email Address Redacted | Email |
| Angel M Genao Tremol | | Email Address Redacted | Email |
| Angel M Pena | | Email Address Redacted | Email |
| Angel M Pimentel | | Email Address Redacted | Email |
| Angel Marketing LLC | | Email Address Redacted | Email |
| Angel Marquez | | Email Address Redacted | Email |
| Angel Martinez | | Email Address Redacted | Email |
| Angel Martinez | | Email Address Redacted | Email |
| Angel Marvin | | Email Address Redacted | Email |
| Angel Matos | | Email Address Redacted | Email |
| Angel Matute | | Email Address Redacted | Email |
| Angel Melendez | | Email Address Redacted | Email |
| Angel Melendez | | Email Address Redacted | Email |
| Angel Mena | | Email Address Redacted | Email |
| Angel Mendez | | Email Address Redacted | Email |
| Angel Merlos | | Email Address Redacted | Email |
| Angel Miranda | | Email Address Redacted | Email |
| Angel Monteagudo | | Email Address Redacted | Email |
| Angel Moon | | Email Address Redacted | Email |
| Angel Morales | | Email Address Redacted | Email |
| Angel Moreno | | Email Address Redacted | Email |
| Angel Moreno | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Angel Moure | | Email Address Redacted | Email |
| Angel Munoz, Pllc | | Email Address Redacted | Email |
| Angel Nail Spa I, Inc | | Email Address Redacted | Email |
| Angel Nails | | Email Address Redacted | Email |
| Angel Nails | | Email Address Redacted | Email |
| Angel Nails | | Email Address Redacted | Email |
| Angel Nails & Spa | | Email Address Redacted | Email |
| Angel Nails & Spa | | Email Address Redacted | Email |
| Angel Nails & Spa | | Email Address Redacted | Email |
| Angel Nails & Spa 2 Inc | | Email Address Redacted | Email |
| Angel Nails Np Inc | | Email Address Redacted | Email |
| Angel Nails Spa Iii, LLC | | Email Address Redacted | Email |
| Angel Naspud | | Email Address Redacted | Email |
| Angel Nava | | Email Address Redacted | Email |
| Angel Navas | | Email Address Redacted | Email |
| Angel Ngoc Pham | | Email Address Redacted | Email |
| Angel Nguyen | | Email Address Redacted | Email |
| Angel Nunez | | Email Address Redacted | Email |
| Angel O Almeida Ramos | | Email Address Redacted | Email |
| Angel Obrien | | Email Address Redacted | Email |
| Angel Obrien | | Email Address Redacted | Email |
| Angel Obrien | | Email Address Redacted | Email |
| Angel Online Boutique 2 Store LLC | | Email Address Redacted | Email |
| Angel Ortiz | | Email Address Redacted | Email |
| Angel Palacios Garcia | | Email Address Redacted | Email |
| Angel Paredes | | Email Address Redacted | Email |
| Angel Pena | | Email Address Redacted | Email |
| Angel Perez | | Email Address Redacted | Email |
| Angel Perez | | Email Address Redacted | Email |
| Angel Person | | Email Address Redacted | Email |
| Angel Pet Hospital LLC | | Email Address Redacted | Email |
| Angel Puerta | | Email Address Redacted | Email |
| Angel Quinones | | Email Address Redacted | Email |
| Angel Quinones | | Email Address Redacted | Email |
| Angel R Alcazar Zaldivar | | Email Address Redacted | Email |
| Angel R Real Rubio | | Email Address Redacted | Email |
| Angel R. Hernandez | | Email Address Redacted | Email |
| Angel Ra | | Email Address Redacted | Email |
| Angel Ramirez | | Email Address Redacted | Email |
| Angel Ramirez | | Email Address Redacted | Email |
| Angel Ramirez | | Email Address Redacted | Email |
| Angel Ramos | | Email Address Redacted | Email |
| Angel Ramos | | Email Address Redacted | Email |
| Angel Rangel Torres | | Email Address Redacted | Email |
| Angel Recalde | | Email Address Redacted | Email |
| Angel Rejniak | | Email Address Redacted | Email |
| Angel Rivera | | Email Address Redacted | Email |
| Angel Rivera | | Email Address Redacted | Email |
| Angel Rivera | | Email Address Redacted | Email |
| Angel Rivera | | Email Address Redacted | Email |
| Angel Roach | | Email Address Redacted | Email |
| Angel Robles | | Email Address Redacted | Email |
| Angel Rock & Sand | | Email Address Redacted | Email |
| Angel Rodriguez | | Email Address Redacted | Email |
| Angel Rodriguez | | Email Address Redacted | Email |
| Angel Rodriguez | | Email Address Redacted | Email |
| Angel Roja | | Email Address Redacted | Email |
| Angel Roman | | Email Address Redacted | Email |
| Angel Rondon | | Email Address Redacted | Email |
| Angel Rosario | | Email Address Redacted | Email |
| Angel Rose LLC | | Email Address Redacted | Email |
| Angel Roserie | | Email Address Redacted | Email |
| Angel Roybal | | Email Address Redacted | Email |
| Angel S Halo LLC | | Email Address Redacted | Email |
| Angel Saad | | Email Address Redacted | Email |
| Angel Salazar Design, LLC | | Email Address Redacted | Email |
| Angel Salles | | Email Address Redacted | Email |
| Angel Sanchez | | Email Address Redacted | Email |
| Angel Santiago | | Email Address Redacted | Email |
| Angel Santos | | Email Address Redacted | Email |
| Angel Sena | | Email Address Redacted | Email |
| Angel Sena | | Email Address Redacted | Email |
| Angel Serrano | | Email Address Redacted | Email |
| Angel Simmons Cleaning Service | | Email Address Redacted | Email |
| Angel Smallwood | | Email Address Redacted | Email |
| Angel Smith | | Email Address Redacted | Email |
| Angel Spa LLC | | Email Address Redacted | Email |
| Angel State Restaurant Group Inc | | Email Address Redacted | Email |
| Angel Suarez | | Email Address Redacted | Email |
| Angel Subs Inc | | Email Address Redacted | Email |
| Angel Taylor | | Email Address Redacted | Email |
| Angel Tech Auto Repair Corp | | Email Address Redacted | Email |
| Angel Thomas | | Email Address Redacted | Email |
| Angel Todorov | | Email Address Redacted | Email |
| Angel Torres | | Email Address Redacted | Email |
| Angel Touch Salon & Spa | | Email Address Redacted | Email |
| Angel Tour & Travel Inc | | Email Address Redacted | Email |
| Angel Towing & Recovery Incorporated | | Email Address Redacted | Email |
| Angel Transportation, | | Email Address Redacted | Email |
| Angel Tuccy | | Email Address Redacted | Email |
| Angel Tyner | | Email Address Redacted | Email |
| Angel Urdaneta Rondon | | Email Address Redacted | Email |
| Angel Valdez | | Email Address Redacted | Email |
| Angel Vapors LLC | | Email Address Redacted | Email |
| Angel Varela | | Email Address Redacted | Email |
| Angel Vargas | | Email Address Redacted | Email |
| Angel Vargas | | Email Address Redacted | Email |
| Angel Vargas | | Email Address Redacted | Email |
| Angel Velasco | | Email Address Redacted | Email |
| Angel Velasquez | | Email Address Redacted | Email |
| Angel Velazquez | | Email Address Redacted | Email |
| Angel Vera | | Email Address Redacted | Email |
| Angel Villaescusa Arreaza | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Angel Villegas | | Email Address Redacted | Email |
| Angel W Quintana | | Email Address Redacted | Email |
| Angel Walker Cleaning Service, LLC | | Email Address Redacted | Email |
| Angel Wallace | | Email Address Redacted | Email |
| Angel Wang | | Email Address Redacted | Email |
| Angel Warner | | Email Address Redacted | Email |
| Angel Wedding Planner | | Email Address Redacted | Email |
| Angel Wholesale Fashion Inc. | | Email Address Redacted | Email |
| Angel Williams | | Email Address Redacted | Email |
| Angel Wings Medical Associates | | Email Address Redacted | Email |
| Angel Wings Trucking, Llc | | Email Address Redacted | Email |
| Angel Wrona | | Email Address Redacted | Email |
| Angel Yeiser | | Email Address Redacted | Email |
| Angel Yoga Group LLC | | Email Address Redacted | Email |
| Angel York | | Email Address Redacted | Email |
| Angel Yvan Suazo | | Email Address Redacted | Email |
| Angel Zapata | | Email Address Redacted | Email |
| Angel Zelaya Transportation | | Email Address Redacted | Email |
| Angel Zimmerman | | Email Address Redacted | Email |
| Angel Zinser | | Email Address Redacted | Email |
| Angela | | Email Address Redacted | Email |
| Angela | | Email Address Redacted | Email |
| Angela A Rodriguez | | Email Address Redacted | Email |
| Angela A. Rosado | | Email Address Redacted | Email |
| Angela Abramov | | Email Address Redacted | Email |
| Angela Adams, M.D., L.L.C. | | Email Address Redacted | Email |
| Angela Adams-Stephens | | Email Address Redacted | Email |
| Angela Adkins | | Email Address Redacted | Email |
| Angela Aleman | | Email Address Redacted | Email |
| Angela Alexander | | Email Address Redacted | Email |
| Angela Allen | | Email Address Redacted | Email |
| Angela Aloisio | | Email Address Redacted | Email |
| Angela Alvarado | | Email Address Redacted | Email |
| Angela Alvarez | | Email Address Redacted | Email |
| Angela Amos | | Email Address Redacted | Email |
| Angela Anderson | | Email Address Redacted | Email |
| Angela Anderson | | Email Address Redacted | Email |
| Angela Andranikian | | Email Address Redacted | Email |
| Angela Andrews | | Email Address Redacted | Email |
| Angela Angell | | Email Address Redacted | Email |
| Angela Antonia Hernandez | | Email Address Redacted | Email |
| Angela Arnott | | Email Address Redacted | Email |
| Angela Aronson | | Email Address Redacted | Email |
| Angela Askeland | | Email Address Redacted | Email |
| Angela Atherley Hernandez LLC | | Email Address Redacted | Email |
| Angela Attiah | | Email Address Redacted | Email |
| Angela Azar Md Pc | | Email Address Redacted | Email |
| Angela B Mitchell | | Email Address Redacted | Email |
| Angela B Schneider | | Email Address Redacted | Email |
| Angela Baldanza | | Email Address Redacted | Email |
| Angela Banderas | | Email Address Redacted | Email |
| Angela Banks | | Email Address Redacted | Email |
| Angela Baptiste | | Email Address Redacted | Email |
| Angela Barker | | Email Address Redacted | Email |
| Angela Barker | | Email Address Redacted | Email |
| Angela Barnard Interiors | | Email Address Redacted | Email |
| Angela Barnes | | Email Address Redacted | Email |
| Angela Barnes Harrington | | Email Address Redacted | Email |
| Angela Barrett | | Email Address Redacted | Email |
| Angela Bass | | Email Address Redacted | Email |
| Angela Bastians | | Email Address Redacted | Email |
| Angela Battles | | Email Address Redacted | Email |
| Angela Baumchen | | Email Address Redacted | Email |
| Angela Bauter | | Email Address Redacted | Email |
| Angela Bazemore Quaye | | Email Address Redacted | Email |
| Angela Becker | | Email Address Redacted | Email |
| Angela Beddoe | | Email Address Redacted | Email |
| Angela Belnavis | | Email Address Redacted | Email |
| Angela Bennett | | Email Address Redacted | Email |
| Angela Bennett Robinson LLC | | Email Address Redacted | Email |
| Angela Bernsteine | | Email Address Redacted | Email |
| Angela Bevan | | Email Address Redacted | Email |
| Angela Black | | Email Address Redacted | Email |
| Angela Black | | Email Address Redacted | Email |
| Angela Blackburn | | Email Address Redacted | Email |
| Angela Blackburn | | Email Address Redacted | Email |
| Angela Blackwell | | Email Address Redacted | Email |
| Angela Blanchet | | Email Address Redacted | Email |
| Angela Boehm | | Email Address Redacted | Email |
| Angela Booker | | Email Address Redacted | Email |
| Angela Boone | | Email Address Redacted | Email |
| Angela Boone | | Email Address Redacted | Email |
| Angela Boss | | Email Address Redacted | Email |
| Angela Bottemiller | | Email Address Redacted | Email |
| Angela Bowen'S Daycare | | Email Address Redacted | Email |
| Angela Bowers | | Email Address Redacted | Email |
| Angela Boykin | | Email Address Redacted | Email |
| Angela Bracey | | Email Address Redacted | Email |
| Angela Bradford | | Email Address Redacted | Email |
| Angela Bradley | | Email Address Redacted | Email |
| Angela Bradshaw | | Email Address Redacted | Email |
| Angela Braun | | Email Address Redacted | Email |
| Angela Britt | | Email Address Redacted | Email |
| Angela Broff | | Email Address Redacted | Email |
| Angela Brooks | | Email Address Redacted | Email |
| Angela Brooks | | Email Address Redacted | Email |
| Angela Brooks | | Email Address Redacted | Email |
| Angela Brotherton | | Email Address Redacted | Email |
| Angela Brotherton | | Email Address Redacted | Email |
| Angela Broun | | Email Address Redacted | Email |
| Angela Brown | | Email Address Redacted | Email |
| Angela Brown | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Angela Brown Villiarimo | | Email Address Redacted | Email |
| Angela Browne | | Email Address Redacted | Email |
| Angela Bruce | | Email Address Redacted | Email |
| Angela Bryant | | Email Address Redacted | Email |
| Angela Bryant | | Email Address Redacted | Email |
| Angela Bullard | | Email Address Redacted | Email |
| Angela Burack | | Email Address Redacted | Email |
| Angela Burrows | | Email Address Redacted | Email |
| Angela Burwell | | Email Address Redacted | Email |
| Angela Bush | | Email Address Redacted | Email |
| Angela Butler | | Email Address Redacted | Email |
| Angela Butler | | Email Address Redacted | Email |
| Angela Bynum | | Email Address Redacted | Email |
| Angela C James | | Email Address Redacted | Email |
| Angela C Palomares | | Email Address Redacted | Email |
| Angela C Pirog | | Email Address Redacted | Email |
| Angela C. Dehart, Lcsw, Pllc | | Email Address Redacted | Email |
| Angela Callen | | Email Address Redacted | Email |
| Angela Cameron | | Email Address Redacted | Email |
| Angela Camp | | Email Address Redacted | Email |
| Angela Campbell | | Email Address Redacted | Email |
| Angela Campione | | Email Address Redacted | Email |
| Angela Campione | | Email Address Redacted | Email |
| Angela Carmazzi | | Email Address Redacted | Email |
| Angela Carral | | Email Address Redacted | Email |
| Angela Carrasco | | Email Address Redacted | Email |
| Angela Carrillo | | Email Address Redacted | Email |
| Angela Carrillo | | Email Address Redacted | Email |
| Angela Carson Photography | | Email Address Redacted | Email |
| Angela Cash | | Email Address Redacted | Email |
| Angela Cassens | | Email Address Redacted | Email |
| Angela Castelli | | Email Address Redacted | Email |
| Angela Cela | | Email Address Redacted | Email |
| Angela Chabot | | Email Address Redacted | Email |
| Angela Chandler | | Email Address Redacted | Email |
| Angela Chandler Cna | | Email Address Redacted | Email |
| Angela Chaney | | Email Address Redacted | Email |
| Angela Chen | | Email Address Redacted | Email |
| Angela Chen Insurance Agency | | Email Address Redacted | Email |
| Angela Cheval | | Email Address Redacted | Email |
| Angela Childress | | Email Address Redacted | Email |
| Angela Childres-Walker | | Email Address Redacted | Email |
| Angela Chitwood | | Email Address Redacted | Email |
| Angela Christoffel | | Email Address Redacted | Email |
| Angela Clark | | Email Address Redacted | Email |
| Angela Clark | | Email Address Redacted | Email |
| Angela Classen | | Email Address Redacted | Email |
| Angela Clements | | Email Address Redacted | Email |
| Angela Cleveland | | Email Address Redacted | Email |
| Angela Climer | | Email Address Redacted | Email |
| Angela Clinton | | Email Address Redacted | Email |
| Angela Clouser | | Email Address Redacted | Email |
| Angela Coggins | | Email Address Redacted | Email |
| Angela Cohen | | Email Address Redacted | Email |
| Angela Coley | | Email Address Redacted | Email |
| Angela Collier | | Email Address Redacted | Email |
| Angela Collins | | Email Address Redacted | Email |
| Angela Collins | | Email Address Redacted | Email |
| Angela Conner | | Email Address Redacted | Email |
| Angela Cook | | Email Address Redacted | Email |
| Angela Cooper | | Email Address Redacted | Email |
| Angela Cortez | | Email Address Redacted | Email |
| Angela Cosmai | | Email Address Redacted | Email |
| Angela Covington | | Email Address Redacted | Email |
| Angela Cowger | | Email Address Redacted | Email |
| Angela Cranford | | Email Address Redacted | Email |
| Angela Crenshaw | | Email Address Redacted | Email |
| Angela Cross Polke | | Email Address Redacted | Email |
| Angela Cucunato | | Email Address Redacted | Email |
| Angela Cudger | | Email Address Redacted | Email |
| Angela Cyrus | | Email Address Redacted | Email |
| Angela Cyrus | | Email Address Redacted | Email |
| Angela D Brooks | | Email Address Redacted | Email |
| Angela D Mcmiller | | Email Address Redacted | Email |
| Angela D'Amario | | Email Address Redacted | Email |
| Angela Davenport | | Email Address Redacted | Email |
| Angela Davis | | Email Address Redacted | Email |
| Angela Davis | | Email Address Redacted | Email |
| Angela Davis-Moore | | Email Address Redacted | Email |
| Angela Del Carmen Mendez Amaya | | Email Address Redacted | Email |
| Angela Del Valle | | Email Address Redacted | Email |
| Angela Demello | | Email Address Redacted | Email |
| Angela Denise Underwood-Sneed | | Email Address Redacted | Email |
| Angela Derasmo | | Email Address Redacted | Email |
| Angela Devlen | | Email Address Redacted | Email |
| Angela Dew | | Email Address Redacted | Email |
| Angela Dewig | | Email Address Redacted | Email |
| Angela Dinehart | | Email Address Redacted | Email |
| Angela Discala | | Email Address Redacted | Email |
| Angela Dixon | | Email Address Redacted | Email |
| Angela Do | | Email Address Redacted | Email |
| Angela Dobson | | Email Address Redacted | Email |
| Angela Document | | Email Address Redacted | Email |
| Angela Dominguez | | Email Address Redacted | Email |
| Angela Dorey | | Email Address Redacted | Email |
| Angela Dorsey | | Email Address Redacted | Email |
| Angela Due | | Email Address Redacted | Email |
| Angela Dukes | | Email Address Redacted | Email |
| Angela Dumbar | | Email Address Redacted | Email |
| Angela Duncan | | Email Address Redacted | Email |
| Angela Duncan Southern | | Email Address Redacted | Email |
| Angela Dupree | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Angela Duva-Mcconnell State Farm Insurance | | Email Address Redacted | Email |
| Angela Eason | | Email Address Redacted | Email |
| Angela Edmund | | Email Address Redacted | Email |
| Angela Edwards | | Email Address Redacted | Email |
| Angela Elizabet Lara | | Email Address Redacted | Email |
| Angela Ellard | | Email Address Redacted | Email |
| Angela Elliott | | Email Address Redacted | Email |
| Angela Elozua | | Email Address Redacted | Email |
| Angela Escobedo | | Email Address Redacted | Email |
| Angela Espinosa | | Email Address Redacted | Email |
| Angela Etchison | | Email Address Redacted | Email |
| Angela Feddersen | | Email Address Redacted | Email |
| Angela Fernandez | | Email Address Redacted | Email |
| Angela Ferrante | | Email Address Redacted | Email |
| Angela Ferrante | | Email Address Redacted | Email |
| Angela Fields Wellness | | Email Address Redacted | Email |
| Angela Fish Market Inc | | Email Address Redacted | Email |
| Angela Fisher | | Email Address Redacted | Email |
| Angela Fissell | | Email Address Redacted | Email |
| Angela Fite | | Email Address Redacted | Email |
| Angela Fjelsted | | Email Address Redacted | Email |
| Angela Floyd | | Email Address Redacted | Email |
| Angela Foley | | Email Address Redacted | Email |
| Angela Foots | | Email Address Redacted | Email |
| Angela Ford | | Email Address Redacted | Email |
| Angela Fortney | | Email Address Redacted | Email |
| Angela Foster | | Email Address Redacted | Email |
| Angela Fowler | | Email Address Redacted | Email |
| Angela Frazier | | Email Address Redacted | Email |
| Angela Frazier | | Email Address Redacted | Email |
| Angela French | | Email Address Redacted | Email |
| Angela Frye | | Email Address Redacted | Email |
| Angela Fulcher | | Email Address Redacted | Email |
| Angela Garabo | | Email Address Redacted | Email |
| Angela Garcia | | Email Address Redacted | Email |
| Angela Garcia | | Email Address Redacted | Email |
| Angela Gardner | | Email Address Redacted | Email |
| Angela Geter | | Email Address Redacted | Email |
| Angela Gillard | | Email Address Redacted | Email |
| Angela Gimenez | | Email Address Redacted | Email |
| Angela Gipson | | Email Address Redacted | Email |
| Angela Girondo | | Email Address Redacted | Email |
| Angela Girtman | | Email Address Redacted | Email |
| Angela Gladden | | Email Address Redacted | Email |
| Angela Glaz | | Email Address Redacted | Email |
| Angela Godbolt | | Email Address Redacted | Email |
| Angela Gong, Cpa | | Email Address Redacted | Email |
| Angela Gonyo | | Email Address Redacted | Email |
| Angela Gottschalk | | Email Address Redacted | Email |
| Angela Grable | | Email Address Redacted | Email |
| Angela Granderson | | Email Address Redacted | Email |
| Angela Grant | | Email Address Redacted | Email |
| Angela Gray | | Email Address Redacted | Email |
| Angela Green | | Email Address Redacted | Email |
| Angela Greene | | Email Address Redacted | Email |
| Angela Gregg | | Email Address Redacted | Email |
| Angela Grenada | | Email Address Redacted | Email |
| Angela Griffin | | Email Address Redacted | Email |
| Angela Grunwaldt | | Email Address Redacted | Email |
| Angela Guilford | | Email Address Redacted | Email |
| Angela Guill | | Email Address Redacted | Email |
| Angela Hagerman | | Email Address Redacted | Email |
| Angela Hall | | Email Address Redacted | Email |
| Angela Halloran | | Email Address Redacted | Email |
| Angela Hankins | | Email Address Redacted | Email |
| Angela Hanley | | Email Address Redacted | Email |
| Angela Hannagan | | Email Address Redacted | Email |
| Angela Hannagan | | Email Address Redacted | Email |
| Angela Hansen | | Email Address Redacted | Email |
| Angela Hargrove | | Email Address Redacted | Email |
| Angela Harris | | Email Address Redacted | Email |
| Angela Harrison | | Email Address Redacted | Email |
| Angela Hawkins | | Email Address Redacted | Email |
| Angela Haynes | | Email Address Redacted | Email |
| Angela Heintzelmans Shalom Salon & Spa | | Email Address Redacted | Email |
| Angela Henderson | | Email Address Redacted | Email |
| Angela Henderson | | Email Address Redacted | Email |
| Angela Henkel | | Email Address Redacted | Email |
| Angela Henry | | Email Address Redacted | Email |
| Angela Henry | | Email Address Redacted | Email |
| Angela Hess | | Email Address Redacted | Email |
| Angela Heymans | | Email Address Redacted | Email |
| Angela Heywood | | Email Address Redacted | Email |
| Angela Hicks | | Email Address Redacted | Email |
| Angela Hill | | Email Address Redacted | Email |
| Angela Himsel | | Email Address Redacted | Email |
| Angela Hind | | Email Address Redacted | Email |
| Angela Hinton | | Email Address Redacted | Email |
| Angela Hoff | | Email Address Redacted | Email |
| Angela Holden | | Email Address Redacted | Email |
| Angela Hollender | | Email Address Redacted | Email |
| Angela Home Daycare | | Email Address Redacted | Email |
| Angela Horejsi | | Email Address Redacted | Email |
| Angela Hou | | Email Address Redacted | Email |
| Angela Howard | | Email Address Redacted | Email |
| Angela Howard | | Email Address Redacted | Email |
| Angela Howell | | Email Address Redacted | Email |
| Angela Howell | | Email Address Redacted | Email |
| Angela Huang Dmd | | Email Address Redacted | Email |
| Angela Hubbard | | Email Address Redacted | Email |
| Angela Hubbard | | Email Address Redacted | Email |
| Angela Hulsinger | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Angela Iglay | | Email Address Redacted | Email |
| Angela Ii Fish Market Inc | | Email Address Redacted | Email |
| Angela Inc | | Email Address Redacted | Email |
| Angela Irfan | | Email Address Redacted | Email |
| Angela Ivery | | Email Address Redacted | Email |
| Angela Izydorczyk | | Email Address Redacted | Email |
| Angela J Allen | | Email Address Redacted | Email |
| Angela J. Belt, Cpa | | Email Address Redacted | Email |
| Angela Jackson | | Email Address Redacted | Email |
| Angela Jacobs | | Email Address Redacted | Email |
| Angela Jakum | | Email Address Redacted | Email |
| Angela James | | Email Address Redacted | Email |
| Angela Jasuwan | | Email Address Redacted | Email |
| Angela Jenkins | | Email Address Redacted | Email |
| Angela Jenkins White | | Email Address Redacted | Email |
| Angela Jennings | | Email Address Redacted | Email |
| Angela Jimenez | | Email Address Redacted | Email |
| Angela Johnson | | Email Address Redacted | Email |
| Angela Johnson | | Email Address Redacted | Email |
| Angela Johnson | | Email Address Redacted | Email |
| Angela Johnson | | Email Address Redacted | Email |
| Angela Johnson | | Email Address Redacted | Email |
| Angela Johnson | | Email Address Redacted | Email |
| Angela Johnson Inc | | Email Address Redacted | Email |
| Angela Jones | | Email Address Redacted | Email |
| Angela Jones | | Email Address Redacted | Email |
| Angela Jones | | Email Address Redacted | Email |
| Angela Jones | | Email Address Redacted | Email |
| Angela Jourdan | | Email Address Redacted | Email |
| Angela K Healy | | Email Address Redacted | Email |
| Angela K Smith Cpa Pc | | Email Address Redacted | Email |
| Angela Kay Mosley | | Email Address Redacted | Email |
| Angela Kearney | | Email Address Redacted | Email |
| Angela Keaveny | | Email Address Redacted | Email |
| Angela Keen | | Email Address Redacted | Email |
| Angela Kehoe | | Email Address Redacted | Email |
| Angela Kelley | | Email Address Redacted | Email |
| Angela Kelly | | Email Address Redacted | Email |
| Angela Kelly | | Email Address Redacted | Email |
| Angela Kemp | | Email Address Redacted | Email |
| Angela Kerr | | Email Address Redacted | Email |
| Angela Kerr | | Email Address Redacted | Email |
| Angela Kidwell | | Email Address Redacted | Email |
| Angela Kile Insurance Services | | Email Address Redacted | Email |
| Angela Kilkenny | | Email Address Redacted | Email |
| Angela Kim | | Email Address Redacted | Email |
| Angela King | | Email Address Redacted | Email |
| Angela Kinton | | Email Address Redacted | Email |
| Angela Klemp | | Email Address Redacted | Email |
| Angela Kolanowski | | Email Address Redacted | Email |
| Angela Kolanowski | | Email Address Redacted | Email |
| Angela Kora | | Email Address Redacted | Email |
| Angela Kovelman | | Email Address Redacted | Email |
| Angela Kozair | | Email Address Redacted | Email |
| Angela Kralik | | Email Address Redacted | Email |
| Angela Kretchmer | | Email Address Redacted | Email |
| Angela Kurban | | Email Address Redacted | Email |
| Angela L Lauita Cmt LLC | | Email Address Redacted | Email |
| Angela L Walker | | Email Address Redacted | Email |
| Angela Lamoree | | Email Address Redacted | Email |
| Angela Landin | | Email Address Redacted | Email |
| Angela Langsam | | Email Address Redacted | Email |
| Angela Lara | | Email Address Redacted | Email |
| Angela Larkin'S Bookkeeping | | Email Address Redacted | Email |
| Angela Latham | | Email Address Redacted | Email |
| Angela Lauria | | Email Address Redacted | Email |
| Angela Lawlor | | Email Address Redacted | Email |
| Angela Lawson | | Email Address Redacted | Email |
| Angela Layton | | Email Address Redacted | Email |
| Angela Lederman | | Email Address Redacted | Email |
| Angela Lee | | Email Address Redacted | Email |
| Angela Lee | | Email Address Redacted | Email |
| Angela Lehman | | Email Address Redacted | Email |
| Angela Lemanski | | Email Address Redacted | Email |
| Angela Lesage | | Email Address Redacted | Email |
| Angela Lewis | | Email Address Redacted | Email |
| Angela Lewis | | Email Address Redacted | Email |
| Angela Lipe | | Email Address Redacted | Email |
| Angela Little | | Email Address Redacted | Email |
| Angela Llewellyn | | Email Address Redacted | Email |
| Angela Loberg | | Email Address Redacted | Email |
| Angela Lombardi | | Email Address Redacted | Email |
| Angela Long Legacy Jewelry Co | | Email Address Redacted | Email |
| Angela Longo/. Longo Music Inc | | Email Address Redacted | Email |
| Angela Longoria | | Email Address Redacted | Email |
| Angela Loosen | | Email Address Redacted | Email |
| Angela Lopes | | Email Address Redacted | Email |
| Angela Lopez | | Email Address Redacted | Email |
| Angela Lora | | Email Address Redacted | Email |
| Angela Lora | | Email Address Redacted | Email |
| Angela Louinet | | Email Address Redacted | Email |
| Angela Louison | | Email Address Redacted | Email |
| Angela Lovejoy | | Email Address Redacted | Email |
| Angela Lovett | | Email Address Redacted | Email |
| Angela Lowell-Schade | | Email Address Redacted | Email |
| Angela M Bally | | Email Address Redacted | Email |
| Angela M Cacciatore Dds | | Email Address Redacted | Email |
| Angela M Gonzalez | | Email Address Redacted | Email |
| Angela M. Kavas, Psy.D. | | Email Address Redacted | Email |
| Angela M. Santini, M.D., P.C. | | Email Address Redacted | Email |
| Angela M. Stephenson | | Email Address Redacted | Email |
| Angela Ma | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Angela Majette Dba | | Email Address Redacted | Email |
| Angela Major | | Email Address Redacted | Email |
| Angela Major | | Email Address Redacted | Email |
| Angela Maloof | | Email Address Redacted | Email |
| Angela Malz | | Email Address Redacted | Email |
| Angela Mandujano | | Email Address Redacted | Email |
| Angela Marbley | | Email Address Redacted | Email |
| Angela Marino | | Email Address Redacted | Email |
| Angela Marshall | | Email Address Redacted | Email |
| Angela Martin | | Email Address Redacted | Email |
| Angela Martin | | Email Address Redacted | Email |
| Angela Martin | | Email Address Redacted | Email |
| Angela Martin | | Email Address Redacted | Email |
| Angela Matthews | | Email Address Redacted | Email |
| Angela Matthews Ins Agency Inc | | Email Address Redacted | Email |
| Angela May Oracoy | | Email Address Redacted | Email |
| Angela Mayorga | | Email Address Redacted | Email |
| Angela Mccaffrey | | Email Address Redacted | Email |
| Angela Mcdonald | | Email Address Redacted | Email |
| Angela Mcfadden | | Email Address Redacted | Email |
| Angela Mcferren | | Email Address Redacted | Email |
| Angela Mcgillivray | | Email Address Redacted | Email |
| Angela Mcleod | | Email Address Redacted | Email |
| Angela Mcmanaman | | Email Address Redacted | Email |
| Angela Mcnulty | | Email Address Redacted | Email |
| Angela Mcpherson-Selman | | Email Address Redacted | Email |
| Angela Melliere | | Email Address Redacted | Email |
| Angela Mermini Designs LLC | | Email Address Redacted | Email |
| Angela Meyers | | Email Address Redacted | Email |
| Angela Meyers | | Email Address Redacted | Email |
| Angela Michelle Power | | Email Address Redacted | Email |
| Angela Michelle Smith | | Email Address Redacted | Email |
| Angela Micol | | Email Address Redacted | Email |
| Angela Miller | | Email Address Redacted | Email |
| Angela Miller | | Email Address Redacted | Email |
| Angela Miller | | Email Address Redacted | Email |
| Angela Minchella | | Email Address Redacted | Email |
| Angela Minchella | | Email Address Redacted | Email |
| Angela Mischal Dickson | | Email Address Redacted | Email |
| Angela Mock | | Email Address Redacted | Email |
| Angela Mockbee | | Email Address Redacted | Email |
| Angela Mockbee | | Email Address Redacted | Email |
| Angela Montoya | | Email Address Redacted | Email |
| Angela Morgan | | Email Address Redacted | Email |
| Angela Morgan | | Email Address Redacted | Email |
| Angela Moss | | Email Address Redacted | Email |
| Angela Moss | | Email Address Redacted | Email |
| Angela Mowry | | Email Address Redacted | Email |
| Angela Muhammad | | Email Address Redacted | Email |
| Angela Muhammad | | Email Address Redacted | Email |
| Angela Munoz | | Email Address Redacted | Email |
| Angela Murchinson | | Email Address Redacted | Email |
| Angela Myers | | Email Address Redacted | Email |
| Angela Myrick | | Email Address Redacted | Email |
| Angela Nadell | | Email Address Redacted | Email |
| Angela Nail Salon Corp | | Email Address Redacted | Email |
| Angela Nairns | | Email Address Redacted | Email |
| Angela Nash | | Email Address Redacted | Email |
| Angela Neal | | Email Address Redacted | Email |
| Angela Nelson | | Email Address Redacted | Email |
| Angela Nesbit | | Email Address Redacted | Email |
| Angela Nicole Watrous | | Email Address Redacted | Email |
| Angela Nicolle Leak | | Email Address Redacted | Email |
| Angela Nielsen | | Email Address Redacted | Email |
| Angela Niles | | Email Address Redacted | Email |
| Angela Nurse | | Email Address Redacted | Email |
| Angela Oden | | Email Address Redacted | Email |
| Angela Okunor | | Email Address Redacted | Email |
| Angela Oleary | | Email Address Redacted | Email |
| Angela Ortez | | Email Address Redacted | Email |
| Angela Ortiz | | Email Address Redacted | Email |
| Angela Osorio | | Email Address Redacted | Email |
| Angela Osorio | | Email Address Redacted | Email |
| Angela Oven | | Email Address Redacted | Email |
| Angela Oxley | | Email Address Redacted | Email |
| Angela Pak Oh | | Email Address Redacted | Email |
| Angela Passman | | Email Address Redacted | Email |
| Angela Pearson | | Email Address Redacted | Email |
| Angela Pegues | | Email Address Redacted | Email |
| Angela Pennington | | Email Address Redacted | Email |
| Angela Perelli Coaching | | Email Address Redacted | Email |
| Angela Perez | | Email Address Redacted | Email |
| Angela Perez | | Email Address Redacted | Email |
| Angela Perez-Miravete | | Email Address Redacted | Email |
| Angela Perry | | Email Address Redacted | Email |
| Angela Perry | | Email Address Redacted | Email |
| Angela Petraline | | Email Address Redacted | Email |
| Angela Petraline | | Email Address Redacted | Email |
| Angela Petrossian | | Email Address Redacted | Email |
| Angela Phillips | | Email Address Redacted | Email |
| Angela Phuong Tran-Sun | | Email Address Redacted | Email |
| Angela Pittman | | Email Address Redacted | Email |
| Angela Plank | | Email Address Redacted | Email |
| Angela Platinum Cruises | | Email Address Redacted | Email |
| Angela Poff | | Email Address Redacted | Email |
| Angela Pollard | | Email Address Redacted | Email |
| Angela Porter | | Email Address Redacted | Email |
| Angela Porter | | Email Address Redacted | Email |
| Angela Powell | | Email Address Redacted | Email |
| Angela Powell | | Email Address Redacted | Email |
| Angela Prada-Moed | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Angela Price | | | Email Address Redacted | Email |
| Angela Price | | | Email Address Redacted | Email |
| Angela Prilliman | | | Email Address Redacted | Email |
| Angela Priscilla Howard | | | Email Address Redacted | Email |
| Angela Proctor | | | Email Address Redacted | Email |
| Angela Purvis | | | Email Address Redacted | Email |
| Angela Quinn | | | Email Address Redacted | Email |
| Angela Quinn | | | Email Address Redacted | Email |
| Angela Quinn | | | Email Address Redacted | Email |
| Angela R Morgan Cpa | | | Email Address Redacted | Email |
| Angela R Sitlinger | | | Email Address Redacted | Email |
| Angela R. Schmoyer Dmd LLC | | | Email Address Redacted | Email |
| Angela Ramirez | | | Email Address Redacted | Email |
| Angela Ramirez Daycare | | | Email Address Redacted | Email |
| Angela Razo | | | Email Address Redacted | Email |
| Angela Reuss | | | Email Address Redacted | Email |
| Angela Reynolds | | | Email Address Redacted | Email |
| Angela Rhodes | | | Email Address Redacted | Email |
| Angela Riano | | | Email Address Redacted | Email |
| Angela Richard | | | Email Address Redacted | Email |
| Angela Rinaldi | | | Email Address Redacted | Email |
| Angela Roan | | | Email Address Redacted | Email |
| Angela Robb-Jones | | | Email Address Redacted | Email |
| Angela Roberson | | | Email Address Redacted | Email |
| Angela Robinson | | | Email Address Redacted | Email |
| Angela Rodgers | | | Email Address Redacted | Email |
| Angela Rolke | | | Email Address Redacted | Email |
| Angela Roque | | | Email Address Redacted | Email |
| Angela Rosenblum | | | Email Address Redacted | Email |
| Angela Rossi | | | Email Address Redacted | Email |
| Angela Rossop | | | Email Address Redacted | Email |
| Angela Roth | | | Email Address Redacted | Email |
| Angela Rotner | | | Email Address Redacted | Email |
| Angela Rotter | | | Email Address Redacted | Email |
| Angela Rountree | | | Email Address Redacted | Email |
| Angela Rugado | | | Email Address Redacted | Email |
| Angela Rush | | | Email Address Redacted | Email |
| Angela Rush | | | Email Address Redacted | Email |
| Angela Rutherford | | | Email Address Redacted | Email |
| Angela S Fernandez | | | Email Address Redacted | Email |
| Angela Sainato | | | Email Address Redacted | Email |
| Angela Salazar | | | Email Address Redacted | Email |
| Angela Sanches | | | Email Address Redacted | Email |
| Angela Sandy | | | Email Address Redacted | Email |
| Angela Santana | | | Email Address Redacted | Email |
| Angela Santarpio | | | Email Address Redacted | Email |
| Angela Schuft | | | Email Address Redacted | Email |
| Angela Schulz | | | Email Address Redacted | Email |
| Angela Scott | | | Email Address Redacted | Email |
| Angela Sellers | | | Email Address Redacted | Email |
| Angela Sellers | | | Email Address Redacted | Email |
| Angela Senegal | | | Email Address Redacted | Email |
| Angela Sewell | | | Email Address Redacted | Email |
| Angela Shaw | | | Email Address Redacted | Email |
| Angela Shirley | | | Email Address Redacted | Email |
| Angela Shortt | | | Email Address Redacted | Email |
| Angela Shuler | | | Email Address Redacted | Email |
| Angela Siler-Fisher, M.D., Pllc | | | Email Address Redacted | Email |
| Angela Silva | | | Email Address Redacted | Email |
| Angela Simmons | | | Email Address Redacted | Email |
| Angela Simmons | | | Email Address Redacted | Email |
| Angela Simuel | | | Email Address Redacted | Email |
| Angela Singleton | | | Email Address Redacted | Email |
| Angela Slater | | | Email Address Redacted | Email |
| Angela Smart | | | Email Address Redacted | Email |
| Angela Smith | | | Email Address Redacted | Email |
| Angela Smith | | | Email Address Redacted | Email |
| Angela Smith | | | Email Address Redacted | Email |
| Angela Smith | | | Email Address Redacted | Email |
| Angela Smith | | | Email Address Redacted | Email |
| Angela Smith | | | Email Address Redacted | Email |
| Angela Smith | | | Email Address Redacted | Email |
| Angela Smith | | | Email Address Redacted | Email |
| Angela Smith | | | Email Address Redacted | Email |
| Angela Snider | | | Email Address Redacted | Email |
| Angela Soderlund | | | Email Address Redacted | Email |
| Angela Soderlund | | | Email Address Redacted | Email |
| Angela Soderlund | | | Email Address Redacted | Email |
| Angela Soini | | | Email Address Redacted | Email |
| Angela Soriano | | | Email Address Redacted | Email |
| Angela Sparks | | | Email Address Redacted | Email |
| Angela Speller | | | Email Address Redacted | Email |
| Angela Springs | | | Email Address Redacted | Email |
| Angela Stafford | | | Email Address Redacted | Email |
| Angela Steenolsen Consulting | | | Email Address Redacted | Email |
| Angela Stern | | | Email Address Redacted | Email |
| Angela Stevens | | | Email Address Redacted | Email |
| Angela Stevens | | | Email Address Redacted | Email |
| Angela Stevens | | | Email Address Redacted | Email |
| Angela Stevenson | | | Email Address Redacted | Email |
| Angela Steward | | | Email Address Redacted | Email |
| Angela Steward | | | Email Address Redacted | Email |
| Angela Stutts | | | Email Address Redacted | Email |
| Angela Styron | | | Email Address Redacted | Email |
| Angela Sutton | | | Email Address Redacted | Email |
| Angela Svejda | | | Email Address Redacted | Email |
| Angela Svejda | | | Email Address Redacted | Email |
| Angela Svejda | | | Email Address Redacted | Email |
| Angela Svennefiord | | | Email Address Redacted | Email |
| Angela Sweetack | | | Email Address Redacted | Email |
| Angela T Gutierrez | | | Email Address Redacted | Email |
| Angela Talavera | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Angela Tamayo | | Email Address Redacted | Email |
| Angela Tata Designs & Remodeling Group | | Email Address Redacted | Email |
| Angela Taylor | | Email Address Redacted | Email |
| Angela Taylor | | Email Address Redacted | Email |
| Angela Taylor | | Email Address Redacted | Email |
| Angela Taylor | | Email Address Redacted | Email |
| Angela Taylor | | Email Address Redacted | Email |
| Angela Taylor | | Email Address Redacted | Email |
| Angela Teasley | | Email Address Redacted | Email |
| Angela Tenholder | | Email Address Redacted | Email |
| Angela Testa | | Email Address Redacted | Email |
| Angela Thevis | | Email Address Redacted | Email |
| Angela Thurman | | Email Address Redacted | Email |
| Angela Thuy Truong | | Email Address Redacted | Email |
| Angela Tornatore | | Email Address Redacted | Email |
| Angela Tracy | | Email Address Redacted | Email |
| Angela Trail | | Email Address Redacted | Email |
| Angela Trammell | | Email Address Redacted | Email |
| Angela Tran | | Email Address Redacted | Email |
| Angela Trapiss | | Email Address Redacted | Email |
| Angela Troutman | | Email Address Redacted | Email |
| Angela Tufford | | Email Address Redacted | Email |
| Angela Turk Art & Copy LLC | | Email Address Redacted | Email |
| Angela Turner | | Email Address Redacted | Email |
| Angela Umpleby, Pa | | Email Address Redacted | Email |
| Angela Underwood | | Email Address Redacted | Email |
| Angela Underwood | | Email Address Redacted | Email |
| Angela V Lewis, LLC | | Email Address Redacted | Email |
| Angela Vandergriff | | Email Address Redacted | Email |
| Angela Vanegas | | Email Address Redacted | Email |
| Angela Vera | | Email Address Redacted | Email |
| Angela Vincent | | Email Address Redacted | Email |
| Angela Vincent | | Email Address Redacted | Email |
| Angela Vitagliano | | Email Address Redacted | Email |
| Angela Vyskocil | | Email Address Redacted | Email |
| Angela W Lu Orthodontics Pc | | Email Address Redacted | Email |
| Angela Wade | | Email Address Redacted | Email |
| Angela Walker | | Email Address Redacted | Email |
| Angela Walker Beauty Services | | Email Address Redacted | Email |
| Angela Walking By Faith Child Care LLC | | Email Address Redacted | Email |
| Angela Wartenbee | | Email Address Redacted | Email |
| Angela Wathen | | Email Address Redacted | Email |
| Angela Watts | | Email Address Redacted | Email |
| Angela Watts | | Email Address Redacted | Email |
| Angela Watts | | Email Address Redacted | Email |
| Angela Weatherly | | Email Address Redacted | Email |
| Angela Webb | | Email Address Redacted | Email |
| Angela Wells | | Email Address Redacted | Email |
| Angela West | | Email Address Redacted | Email |
| Angela West | | Email Address Redacted | Email |
| Angela White | | Email Address Redacted | Email |
| Angela White | | Email Address Redacted | Email |
| Angela Whitikerallen | | Email Address Redacted | Email |
| Angela Whitterson | | Email Address Redacted | Email |
| Angela Wilkerson Rawlings | | Email Address Redacted | Email |
| Angela Williams | | Email Address Redacted | Email |
| Angela Williams | | Email Address Redacted | Email |
| Angela Williams Clermont | | Email Address Redacted | Email |
| Angela Williamson | | Email Address Redacted | Email |
| Angela Wilson | | Email Address Redacted | Email |
| Angela Winburn | | Email Address Redacted | Email |
| Angela Winston | | Email Address Redacted | Email |
| Angela Witcher | | Email Address Redacted | Email |
| Angela Wong, Attorney At Law | | Email Address Redacted | Email |
| Angela Woodard | | Email Address Redacted | Email |
| Angela Wright | | Email Address Redacted | Email |
| Angela Wright | | Email Address Redacted | Email |
| Angela Yaun | | Email Address Redacted | Email |
| Angela Yi | | Email Address Redacted | Email |
| Angela Yu | | Email Address Redacted | Email |
| Angela Yu | | Email Address Redacted | Email |
| Angela Yvonne Acupuncture | | Email Address Redacted | Email |
| Angela Zarate | | Email Address Redacted | Email |
| Angela Zelaya | | Email Address Redacted | Email |
| Angela Ziegler | | Email Address Redacted | Email |
| Angelak Sherice Burnett | | Email Address Redacted | Email |
| Angelandsons Transport | | Email Address Redacted | Email |
| Angelas Blessings | | Email Address Redacted | Email |
| Angelas Cafe Group, Inc | | Email Address Redacted | Email |
| Angela'S Cafe Ii, Inc | | Email Address Redacted | Email |
| Angelas Cleaning | | Email Address Redacted | Email |
| Angela'S Daycare | | Email Address Redacted | Email |
| Angela'S Kitchen | | Email Address Redacted | Email |
| Angelas LLC | | Email Address Redacted | Email |
| Angela'S Private Healthcare | | Email Address Redacted | Email |
| Angela'S Songwriing | | Email Address Redacted | Email |
| Angela'S Tax Service LLC | | Email Address Redacted | Email |
| Angela'S Virtual Services | | Email Address Redacted | Email |
| Angelassugarshack | | Email Address Redacted | Email |
| Angelbert Beaton | | Email Address Redacted | Email |
| Angelbie Corporation | | Email Address Redacted | Email |
| Angele C Machado | | Email Address Redacted | Email |
| Angele Edja | | Email Address Redacted | Email |
| Angele Nalbandian | | Email Address Redacted | Email |
| Angele Simkiene | | Email Address Redacted | Email |
| Angelec Polk | | Email Address Redacted | Email |
| Angeleica Hickman | | Email Address Redacted | Email |
| Angelena Jackson | | Email Address Redacted | Email |
| Angelena Longcoy | | Email Address Redacted | Email |
| Angelene Dunlap | | Email Address Redacted | Email |
| Angelene Hardin | | Email Address Redacted | Email |
| Angelene Taylors Cleaning Services | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Angelenriquegonzalezdiaz | | Email Address Redacted | Email |
| Angeles Child Care LLC | | Email Address Redacted | Email |
| Angeles Crespo | | Email Address Redacted | Email |
| Angeles Hair Salon LLC | | Email Address Redacted | Email |
| Angeles Medical Clinic, Inc. | | Email Address Redacted | Email |
| Angeles Mini Market LLC | | Email Address Redacted | Email |
| Angeles Paradise | | Email Address Redacted | Email |
| Angeles Rasmusson | | Email Address Redacted | Email |
| Angeles Shooting Ranges, Inc. | | Email Address Redacted | Email |
| Angeleta'S Angels | | Email Address Redacted | Email |
| Angeli Zubin | | Email Address Redacted | Email |
| Angelia Alexander | | Email Address Redacted | Email |
| Angelia Black Coaching, LLC | | Email Address Redacted | Email |
| Angelia Cabrera | | Email Address Redacted | Email |
| Angelia Carns | | Email Address Redacted | Email |
| Angelia Cranney | | Email Address Redacted | Email |
| Angelia Garcia | | Email Address Redacted | Email |
| Angelia Gordon | | Email Address Redacted | Email |
| Angelia Harvell | | Email Address Redacted | Email |
| Angelia Kelly | | Email Address Redacted | Email |
| Angelia Kirkbride | | Email Address Redacted | Email |
| Angelia Mendoza | | Email Address Redacted | Email |
| Angelia Mikell | | Email Address Redacted | Email |
| Angelia Oborne | | Email Address Redacted | Email |
| Angelia Thomas | | Email Address Redacted | Email |
| Angelic Events By Angel | | Email Address Redacted | Email |
| Angelic Garza | | Email Address Redacted | Email |
| Angelic Nails Inc | | Email Address Redacted | Email |
| Angelic Pierce | | Email Address Redacted | Email |
| Angelic Services, Inc | | Email Address Redacted | Email |
| Angelic Simmons | | Email Address Redacted | Email |
| Angelic Williams | | Email Address Redacted | Email |
| Angelica Acevedo | | Email Address Redacted | Email |
| Angelica Adkins | | Email Address Redacted | Email |
| Angelica Aguilar | | Email Address Redacted | Email |
| Angelica Angeles | | Email Address Redacted | Email |
| Angelica Arellano | | Email Address Redacted | Email |
| Angelica B Harris | | Email Address Redacted | Email |
| Angelica Baker | | Email Address Redacted | Email |
| Angelica Barboza | | Email Address Redacted | Email |
| Angelica Barkum | | Email Address Redacted | Email |
| Angelica Bermudez | | Email Address Redacted | Email |
| Angelica Bouldin | | Email Address Redacted | Email |
| Angelica Brito | | Email Address Redacted | Email |
| Angelica Campos | | Email Address Redacted | Email |
| Angelica Cardoza | | Email Address Redacted | Email |
| Angelica Cervantes | | Email Address Redacted | Email |
| Angelica Contreras | | Email Address Redacted | Email |
| Angelica Cristi | | Email Address Redacted | Email |
| Angelica Cruz | | Email Address Redacted | Email |
| Angelica Enriquez | | Email Address Redacted | Email |
| Angelica Flowers & Events LLC | | Email Address Redacted | Email |
| Angelica George | | Email Address Redacted | Email |
| Angelica Gladden | | Email Address Redacted | Email |
| Angelica Gonzalez | | Email Address Redacted | Email |
| Angelica Gonzalez Ortega | | Email Address Redacted | Email |
| Angelica Hodges | | Email Address Redacted | Email |
| Angelica Jackson | | Email Address Redacted | Email |
| Angelica Jeudy | | Email Address Redacted | Email |
| Angelica King | | Email Address Redacted | Email |
| Angelica Lynch | | Email Address Redacted | Email |
| Angelica Lynn | | Email Address Redacted | Email |
| Angelica M Fernandez | | Email Address Redacted | Email |
| Angelica M. Sotomayor | | Email Address Redacted | Email |
| Angelica Maria Matheus Mendoza | | Email Address Redacted | Email |
| Angelica Mcadams | | Email Address Redacted | Email |
| Angelica Mitchell | | Email Address Redacted | Email |
| Angelica Monroy | | Email Address Redacted | Email |
| Angelica Montoya | | Email Address Redacted | Email |
| Angelica Morales | | Email Address Redacted | Email |
| Angelica Nieves | | Email Address Redacted | Email |
| Angelica Pace | | Email Address Redacted | Email |
| Angelica Perez | | Email Address Redacted | Email |
| Angelica Platero | | Email Address Redacted | Email |
| Angelica Quezada | | Email Address Redacted | Email |
| Angelica Rascon | | Email Address Redacted | Email |
| Angelica Rodriguez | | Email Address Redacted | Email |
| Angelica Roxas | | Email Address Redacted | Email |
| Angelica Ruedas | | Email Address Redacted | Email |
| Angelica Ruiz-Fernandez | | Email Address Redacted | Email |
| Angelica Salame | | Email Address Redacted | Email |
| Angelica Santamaria | | Email Address Redacted | Email |
| Angelica Scott | | Email Address Redacted | Email |
| Angelica Shupe | | Email Address Redacted | Email |
| Angelica Soto | | Email Address Redacted | Email |
| Angelica Spilis | | Email Address Redacted | Email |
| Angelica Strijaous Self Employed | | Email Address Redacted | Email |
| Angelica Vazquez | | Email Address Redacted | Email |
| Angelica Velasquez Cardona | | Email Address Redacted | Email |
| Angelica Vera | | Email Address Redacted | Email |
| Angelica Williams | | Email Address Redacted | Email |
| Angelica Williams | | Email Address Redacted | Email |
| Angelica Xavier | | Email Address Redacted | Email |
| Angelice Washington | | Email Address Redacted | Email |
| Angelicia Fisher | | Email Address Redacted | Email |
| Angelie Fulton | | Email Address Redacted | Email |
| Angelika English | | Email Address Redacted | Email |
| Angelika Foliage Inc | | Email Address Redacted | Email |
| Angelika Scheffera | | Email Address Redacted | Email |
| Angelika Zhurbich | | Email Address Redacted | Email |
| Angeliki Alevras | | Email Address Redacted | Email |
| Angelina Branham | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Angelina Brown | | | Email Address Redacted | Email |
| Angelina Castro | | | Email Address Redacted | Email |
| Angelina Castro | | | Email Address Redacted | Email |
| Angelina Chatmon | | | Email Address Redacted | Email |
| Angelina David | | | Email Address Redacted | Email |
| Angelina Dye | | | Email Address Redacted | Email |
| Angelina Fernandez | | | Email Address Redacted | Email |
| Angelina Gardner | | | Email Address Redacted | Email |
| Angelina George | | | Email Address Redacted | Email |
| Angelina Glass Inc | | | Email Address Redacted | Email |
| Angelina Hansen | | | Email Address Redacted | Email |
| Angelina Jimenez | | | Email Address Redacted | Email |
| Angelina Jolie LLC | | | Email Address Redacted | Email |
| Angelina Kim | | | Email Address Redacted | Email |
| Angelina Le | | | Email Address Redacted | Email |
| Angelina Manga | | | Email Address Redacted | Email |
| Angelina Mele | | | Email Address Redacted | Email |
| Angelina Mendoza Hernandez | | | Email Address Redacted | Email |
| Angelina Mireles | | | Email Address Redacted | Email |
| Angelina Oleary | | | Email Address Redacted | Email |
| Angelina Pham | | | Email Address Redacted | Email |
| Angelina Quiala | | | Email Address Redacted | Email |
| Angelina Richardson | | | Email Address Redacted | Email |
| Angelina Rigsby | | | Email Address Redacted | Email |
| Angelina Sardina | | | Email Address Redacted | Email |
| Angelina Steiner | | | Email Address Redacted | Email |
| Angelina Veal | | | Email Address Redacted | Email |
| Angelina Velasquez | | | Email Address Redacted | Email |
| Angelina'S Physio Fitness | | | Email Address Redacted | Email |
| Angeline Belus | | | Email Address Redacted | Email |
| Angeline Crowder | | | Email Address Redacted | Email |
| Angeline Crowder | | | Email Address Redacted | Email |
| Angeline Fuentes | | | Email Address Redacted | Email |
| Angeline Garcia | | | Email Address Redacted | Email |
| Angeline Girgis | | | Email Address Redacted | Email |
| Angeline Kids | | | Email Address Redacted | Email |
| Angeline Milinazzo | | | Email Address Redacted | Email |
| Angeline Morilus | | | Email Address Redacted | Email |
| Angeline Mulbah | | | Email Address Redacted | Email |
| Angeline Necole Mccray | | | Email Address Redacted | Email |
| Angeline Poventud | | | Email Address Redacted | Email |
| Angeline Rodgers | | | Email Address Redacted | Email |
| Angeline Temple | | | Email Address Redacted | Email |
| Angeline Watanabe | | | Email Address Redacted | Email |
| Angelique Basl | | | Email Address Redacted | Email |
| Angelique Betts | | | Email Address Redacted | Email |
| Angelique Blancas | | | Email Address Redacted | Email |
| Angelique Carlisle | | | Email Address Redacted | Email |
| Angelique Chambers | | | Email Address Redacted | Email |
| Angelique Childers | | | Email Address Redacted | Email |
| Angelique Childers | | | Email Address Redacted | Email |
| Angelique Coleman | | | Email Address Redacted | Email |
| Angelique Edison | | | Email Address Redacted | Email |
| Angelique Gabriel | | | Email Address Redacted | Email |
| Angelique Gospodnetich | | | Email Address Redacted | Email |
| Angelique Guyatt | | | Email Address Redacted | Email |
| Angelique M Grainer | | | Email Address Redacted | Email |
| Angelique Mccambry | | | Email Address Redacted | Email |
| Angelique Meade | | | Email Address Redacted | Email |
| Angelique Melko | | | Email Address Redacted | Email |
| Angelique Mercurio | | | Email Address Redacted | Email |
| Angelique Micklewhite | | | Email Address Redacted | Email |
| Angelique Moore | | | Email Address Redacted | Email |
| Angelique Nachand | | | Email Address Redacted | Email |
| Angelique Parson-Lennon | | | Email Address Redacted | Email |
| Angelique Rewers Worldwide LLC | | | Email Address Redacted | Email |
| Angelique Seamon | | | Email Address Redacted | Email |
| Angelique Sharp | | | Email Address Redacted | Email |
| Angelique Smith | | | Email Address Redacted | Email |
| Angelique Turner | | | Email Address Redacted | Email |
| Angelique Warr | | | Email Address Redacted | Email |
| Angelique Wescott | | | Email Address Redacted | Email |
| Angelique Whittsette | | | Email Address Redacted | Email |
| Angelique Williams | | | Email Address Redacted | Email |
| Angelique Wilson | | | Email Address Redacted | Email |
| Angelique Yurkunas | | | Email Address Redacted | Email |
| Angeliques Plus Size & More | | | Email Address Redacted | Email |
| Angelisha Goode | | | Email Address Redacted | Email |
| Angelita Adames | | | Email Address Redacted | Email |
| Angelita Arnold | | | Email Address Redacted | Email |
| Angelita Bell | | | Email Address Redacted | Email |
| Angelita Castillo | | | Email Address Redacted | Email |
| Angelita Diaz | | | Email Address Redacted | Email |
| Angelita Fernandez | | | Email Address Redacted | Email |
| Angelita Garcia | | | Email Address Redacted | Email |
| Angelita Heredia | | | Email Address Redacted | Email |
| Angelita Nicolas | | | Email Address Redacted | Email |
| Angelita Singh | | | Email Address Redacted | Email |
| Angelithas Custom Creations | | | Email Address Redacted | Email |
| Angelito Bares | | | Email Address Redacted | Email |
| Angelito Bryan Quibuyen | | | Email Address Redacted | Email |
| Angelito Garza | | | Email Address Redacted | Email |
| Angella Bove | | | Email Address Redacted | Email |
| Angella Bove | | | Email Address Redacted | Email |
| Angella Cook | | | Email Address Redacted | Email |
| Angella Green | | | Email Address Redacted | Email |
| Angella R Taylor | | | Email Address Redacted | Email |
| Angelles Catering | | | Email Address Redacted | Email |
| Angello Vega | | | Email Address Redacted | Email |
| Angellus Ortiz | | | Email Address Redacted | Email |
| Angelly Puerta | | | Email Address Redacted | Email |
| Angelmedic Cpr | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Angelo & Marco LLC | | Email Address Redacted | Email |
| Angelo Abate | | Email Address Redacted | Email |
| Angelo Acquista Consulting Services Inc. | | Email Address Redacted | Email |
| Angelo Agovino | | Email Address Redacted | Email |
| Angelo Agresti | | Email Address Redacted | Email |
| Angelo Babbaro | | Email Address Redacted | Email |
| Angelo Borrello | | Email Address Redacted | Email |
| Angelo Buckner | | Email Address Redacted | Email |
| Angelo Cabang | | Email Address Redacted | Email |
| Angelo Cabrera | | Email Address Redacted | Email |
| Angelo Calderone | | Email Address Redacted | Email |
| Angelo Cantiello | | Email Address Redacted | Email |
| Angelo Carbone | | Email Address Redacted | Email |
| Angelo Carlone | | Email Address Redacted | Email |
| Angelo Cassaro | | Email Address Redacted | Email |
| Angelo Construction | | Email Address Redacted | Email |
| Angelo Cook | | Email Address Redacted | Email |
| Angelo Cristofaro | | Email Address Redacted | Email |
| Angelo D. Da Silva Soria | | Email Address Redacted | Email |
| Angelo Dalessandro | | Email Address Redacted | Email |
| Angelo Dambrosio | | Email Address Redacted | Email |
| Angelo Desimone | | Email Address Redacted | Email |
| Angelo Disanti | | Email Address Redacted | Email |
| Angelo Dormendo | | Email Address Redacted | Email |
| Angelo Fernandez | | Email Address Redacted | Email |
| Angelo Fields | | Email Address Redacted | Email |
| Angelo Figueroa | | Email Address Redacted | Email |
| Angelo Fratantoni | | Email Address Redacted | Email |
| Angelo Freites | | Email Address Redacted | Email |
| Angelo Frisina | | Email Address Redacted | Email |
| Angelo Galante | | Email Address Redacted | Email |
| Angelo Galante | | Email Address Redacted | Email |
| Angelo Galasso | | Email Address Redacted | Email |
| Angelo Garcia | | Email Address Redacted | Email |
| Angelo Green | | Email Address Redacted | Email |
| Angelo Incorvaia | | Email Address Redacted | Email |
| Angelo J Espinoza | | Email Address Redacted | Email |
| Angelo J Romano | | Email Address Redacted | Email |
| Angelo Jennings | | Email Address Redacted | Email |
| Angelo Johnson | | Email Address Redacted | Email |
| Angelo Kambitsis | | Email Address Redacted | Email |
| Angelo Kelley | | Email Address Redacted | Email |
| Angelo Kyriacou | | Email Address Redacted | Email |
| Angelo Lapietra | | Email Address Redacted | Email |
| Angelo Laponza Plumbing | | Email Address Redacted | Email |
| Angelo Locastro | | Email Address Redacted | Email |
| Angelo Marinakis | | Email Address Redacted | Email |
| Angelo Martinez | | Email Address Redacted | Email |
| Angelo Mazza | | Email Address Redacted | Email |
| Angelo Morillo | | Email Address Redacted | Email |
| Angelo Motta | | Email Address Redacted | Email |
| Angelo Nizzari | | Email Address Redacted | Email |
| Angelo Ortiz Santos | | Email Address Redacted | Email |
| Angelo Ortizjr | | Email Address Redacted | Email |
| Angelo Palermo | | Email Address Redacted | Email |
| Angelo Pariza | | Email Address Redacted | Email |
| Angelo Peruzzi | | Email Address Redacted | Email |
| Angelo Pisano | | Email Address Redacted | Email |
| Angelo Planning Group, LLC | | Email Address Redacted | Email |
| Angelo Pouncy | | Email Address Redacted | Email |
| Angelo Ramirez | | Email Address Redacted | Email |
| Angelo Randall | | Email Address Redacted | Email |
| Angelo Robles | | Email Address Redacted | Email |
| Angelo Rombley | | Email Address Redacted | Email |
| Angelo S Domingo Jr, LLC | | Email Address Redacted | Email |
| Angelo Scarano | | Email Address Redacted | Email |
| Angelo Senat | | Email Address Redacted | Email |
| Angelo Southern | | Email Address Redacted | Email |
| Angelo Taxi Services | | Email Address Redacted | Email |
| Angelo Thrower Md | | Email Address Redacted | Email |
| Angelo Tillman | | Email Address Redacted | Email |
| Angelo Tyus | | Email Address Redacted | Email |
| Angelo Valentino | | Email Address Redacted | Email |
| Angelo Veney - 1099 Contractor | | Email Address Redacted | Email |
| Angelo Williams | | Email Address Redacted | Email |
| Angelo Yoanis Seal Pro | | Email Address Redacted | Email |
| Angelo Zeppieri | | Email Address Redacted | Email |
| Angelos Cafe LLC | | Email Address Redacted | Email |
| Angelo'S Chicago Taste, | | Email Address Redacted | Email |
| Angelos Group Paint Corp | | Email Address Redacted | Email |
| Angelos Pizza M & R Inc | | Email Address Redacted | Email |
| Angelos Shoe Repair Inc | | Email Address Redacted | Email |
| Angelos Tiles & Stones Corp | | Email Address Redacted | Email |
| Angelos Triantafillou | | Email Address Redacted | Email |
| Angelos Zesto | | Email Address Redacted | Email |
| Angels | | Email Address Redacted | Email |
| Angels | | Email Address Redacted | Email |
| Angels 3 Companion Services LLC | | Email Address Redacted | Email |
| Angels Alert Care Inc | | Email Address Redacted | Email |
| Angels Arms Residential Center, Inc | | Email Address Redacted | Email |
| Angel'S Beauty Salon Of Queens Inc | | Email Address Redacted | Email |
| Angels Beauty Supply | | Email Address Redacted | Email |
| Angels Beauty Supply | | Email Address Redacted | Email |
| Angel'S Bootcamp & Essential Health | | Email Address Redacted | Email |
| Angels Care Center Of Eloise, Inc | | Email Address Redacted | Email |
| Angels Child Care & Learning Center | | Email Address Redacted | Email |
| Angel'S Cleaning Service | | Email Address Redacted | Email |
| Angels Decor Inc | | Email Address Redacted | Email |
| Angels Dominican Beauty Salon Inc | | Email Address Redacted | Email |
| Angels Forever LLC | | Email Address Redacted | Email |
| Angels Health Services Inc | | Email Address Redacted | Email |
| Angels House Of Little Angels | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Angels Income Tax | | | Email Address Redacted | Email |
| Angels Maintenance Services Corp | | | Email Address Redacted | Email |
| Angel'S Management Group, LLC | | | Email Address Redacted | Email |
| Angels Music Records LLC | | | Email Address Redacted | Email |
| Angels Nail Spa LLC | | | Email Address Redacted | Email |
| Angels Nails | | | Email Address Redacted | Email |
| Angels' Nails | | | Email Address Redacted | Email |
| Angels Of America Adult Family Home | | | Email Address Redacted | Email |
| Angels Of Central Alabama | | | Email Address Redacted | Email |
| Angels Of Jacob'S Ladder Childcare | | | Email Address Redacted | Email |
| Angels Of Mercy Private Homecare Services | | | Email Address Redacted | Email |
| Angels Of The Ark Learning Academy | | | Email Address Redacted | Email |
| Angels Of The Road Express, LLC | 3654 Branden Ct | Middleburg, FL 32068 | | First Class Mail |
| Angels On Duty Inc | | | Email Address Redacted | Email |
| Angels On The Earth | | | Email Address Redacted | Email |
| Angels On Wheelz Transportation LLC | | | Email Address Redacted | Email |
| Angels On Your Shoulder Inc | | | Email Address Redacted | Email |
| Angel'S Real Home Care, LLC | | | Email Address Redacted | Email |
| Angels Repair Center Inc. | | | Email Address Redacted | Email |
| Angel'S Shadeless | | | Email Address Redacted | Email |
| Angel'S Symphony Home Care LLC | | | Email Address Redacted | Email |
| Angel'S Tax Service | | | Email Address Redacted | Email |
| Angels Tax Services | | | Email Address Redacted | Email |
| Angel'S Touch Hospice | | | Email Address Redacted | Email |
| Angels Touch Nails & Spa | | | Email Address Redacted | Email |
| Angels Travel & Tour | | | Email Address Redacted | Email |
| Angels Trinkets & More | | | Email Address Redacted | Email |
| Angels Way Services Foundation | | | Email Address Redacted | Email |
| Angels With Open Arms LLC | | | Email Address Redacted | Email |
| Angelsandbutterflies | | | Email Address Redacted | Email |
| Angelus Rickenbaker | | | Email Address Redacted | Email |
| Angelwingscaregiver.Com | | | Email Address Redacted | Email |
| Angelwish, Inc. | | | Email Address Redacted | Email |
| Angely Petitti | | | Email Address Redacted | Email |
| Angelymar Alvarez-Escalante | | | Email Address Redacted | Email |
| Angelyne Estime | | | Email Address Redacted | Email |
| Angelys J Salgado | | | Email Address Redacted | Email |
| Angelyse Moron | | | Email Address Redacted | Email |
| Angelzepedallc | | | Email Address Redacted | Email |
| Angeola Egerton | | | Email Address Redacted | Email |
| Anger Management Training Institute | | | Email Address Redacted | Email |
| Angeria Cole | | | Email Address Redacted | Email |
| Angeria Cole | | | Email Address Redacted | Email |
| Angerstruckinginc. | | | Email Address Redacted | Email |
| Anges Auto Repair | | | Email Address Redacted | Email |
| Anges Collision | | | Email Address Redacted | Email |
| Angesom Weldegebriel | | | Email Address Redacted | Email |
| Angevine Farms Inc. | | | Email Address Redacted | Email |
| Angharad Sinclair | | | Email Address Redacted | Email |
| Angi Adams | | | Email Address Redacted | Email |
| Angi Mcelfresh | | | Email Address Redacted | Email |
| Angi Mcelfresh | | | Email Address Redacted | Email |
| Angie & Victor'S Cleaning, LLC | | | Email Address Redacted | Email |
| Angie Agoutine | | | Email Address Redacted | Email |
| Angie Aird | | | Email Address Redacted | Email |
| Angie Aldridge | | | Email Address Redacted | Email |
| Angie Allison | | | Email Address Redacted | Email |
| Angie Armstrong | | | Email Address Redacted | Email |
| Angie Aros | | | Email Address Redacted | Email |
| Angie Berthelsen | | | Email Address Redacted | Email |
| Angie Bush | | | Email Address Redacted | Email |
| Angie Cabarico | | | Email Address Redacted | Email |
| Angie Cachu | | | Email Address Redacted | Email |
| Angie Chacon | | | Email Address Redacted | Email |
| Angie Cho | | | Email Address Redacted | Email |
| Angie Cleaning Services | | | Email Address Redacted | Email |
| Angie Corrales, Esq. | | | Email Address Redacted | Email |
| Angie Dang | | | Email Address Redacted | Email |
| Angie Drake | | | Email Address Redacted | Email |
| Angie Finley | | | Email Address Redacted | Email |
| Angie Franchesca Beauchamps | | | Email Address Redacted | Email |
| Angie Green | | | Email Address Redacted | Email |
| Angie Hamilton | | | Email Address Redacted | Email |
| Angie Harris | | | Email Address Redacted | Email |
| Angie Hess | | | Email Address Redacted | Email |
| Angie J. Gloud | | | Email Address Redacted | Email |
| Angie Jones | | | Email Address Redacted | Email |
| Angie Jones Inc | | | Email Address Redacted | Email |
| Angie Kang | | | Email Address Redacted | Email |
| Angie Kang | | | Email Address Redacted | Email |
| Angie Kelly | | | Email Address Redacted | Email |
| Angie Klaus Photography | | | Email Address Redacted | Email |
| Angie Kocher | | | Email Address Redacted | Email |
| Angie Lamielle | | | Email Address Redacted | Email |
| Angie Lamielle | | | Email Address Redacted | Email |
| Angie Landry LLC | | | Email Address Redacted | Email |
| Angie Larsen | | | Email Address Redacted | Email |
| Angie Leinden | | | Email Address Redacted | Email |
| Angie Loera-Villa | | | Email Address Redacted | Email |
| Angie Lundy | | | Email Address Redacted | Email |
| Angie Maria Torres | | | Email Address Redacted | Email |
| Angie Messinger | | | Email Address Redacted | Email |
| Angie Myles | | | Email Address Redacted | Email |
| Angie N. N'Duka Law Firm, Pllc | | | Email Address Redacted | Email |
| Angie Newson | | | Email Address Redacted | Email |
| Angie Ngo | | | Email Address Redacted | Email |
| Angie Nguyen | | | Email Address Redacted | Email |
| Angie Nguyen | | | Email Address Redacted | Email |
| Angie Nickerson | | | Email Address Redacted | Email |
| Angie Nordstrum Design | | | Email Address Redacted | Email |
| Angie Passiglia | | | Email Address Redacted | Email |
| Angie Potter | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Angie Pritchett | | Email Address Redacted | Email |
| Angie R. Pei, O.D., P.A. | | Email Address Redacted | Email |
| Angie Ramirez | | Email Address Redacted | Email |
| Angie Robinson | | Email Address Redacted | Email |
| Angie Rodriguez | | Email Address Redacted | Email |
| Angie Rose Inc | | Email Address Redacted | Email |
| Angie S Imports LLC | | Email Address Redacted | Email |
| Angie Sanchez | | Email Address Redacted | Email |
| Angie Sandoval | | Email Address Redacted | Email |
| Angie Scherich | | Email Address Redacted | Email |
| Angie Scherich | | Email Address Redacted | Email |
| Angie Schmitt | | Email Address Redacted | Email |
| Angie Shum | | Email Address Redacted | Email |
| Angie Summerlot | | Email Address Redacted | Email |
| Angie Tapia | | Email Address Redacted | Email |
| Angie Tarbox | | Email Address Redacted | Email |
| Angie Williams | | Email Address Redacted | Email |
| Angie Williams | | Email Address Redacted | Email |
| Angie Woodburn | | Email Address Redacted | Email |
| Angie Workman | | Email Address Redacted | Email |
| Angie Young Hair Salon LLC | | Email Address Redacted | Email |
| Angie_Tarbox | | Email Address Redacted | Email |
| Angielena Chamberlain | | Email Address Redacted | Email |
| Angie'S Beauty Salon | | Email Address Redacted | Email |
| Angies Eat & Sweet | | Email Address Redacted | Email |
| Angie'S Gift | | Email Address Redacted | Email |
| Angie'S Group, LLC | | Email Address Redacted | Email |
| Angies Hair & Tanning Salon | | Email Address Redacted | Email |
| Angies Kitchen | | Email Address Redacted | Email |
| Angies Make Up LLC | | Email Address Redacted | Email |
| Angie'S Painting Inc | | Email Address Redacted | Email |
| Angie'S Pro Nails | | Email Address Redacted | Email |
| Angies Reflexology Inc | | Email Address Redacted | Email |
| Angies Restaurant Equipment LLC | | Email Address Redacted | Email |
| Angie'S Tacos | | Email Address Redacted | Email |
| Angiestouch | | Email Address Redacted | Email |
| Angik Sarkar | | Email Address Redacted | Email |
| Angilette Head | | Email Address Redacted | Email |
| Angilina Taylor | | Email Address Redacted | Email |
| Angin Pillossian Aghbolaghi | | Email Address Redacted | Email |
| Angjel Angjelevski | | Email Address Redacted | Email |
| Angkor Machining | | Email Address Redacted | Email |
| Angl Nyc, LLC | | Email Address Redacted | Email |
| Angle Day Care | | Email Address Redacted | Email |
| Angle Insights LLC | | Email Address Redacted | Email |
| Angle Road Auto Repair & Body Shop. Inc | | Email Address Redacted | Email |
| Angle Rodriguez | | Email Address Redacted | Email |
| Anglea Marks Fashion Experiences | | Email Address Redacted | Email |
| Angle-Lau LLC | | Email Address Redacted | Email |
| Anglenette Smith | | Email Address Redacted | Email |
| Angler Development LLC | | Email Address Redacted | Email |
| Angler Electric | | Email Address Redacted | Email |
| Angleright Surveying, LLC | | Email Address Redacted | Email |
| Anglers Bar & Grill LLC | | Email Address Redacted | Email |
| Anglers Insight Marketing LLC | | Email Address Redacted | Email |
| Anglers Pro Tackle LLC | | Email Address Redacted | Email |
| Anglese Castro | | Email Address Redacted | Email |
| Anglica Valcarcel | | Email Address Redacted | Email |
| Anglin Automotive & Towing LLC | | Email Address Redacted | Email |
| Anglin Claims LLC | | Email Address Redacted | Email |
| Anglin Services LLC | | Email Address Redacted | Email |
| Anglo Hospitality | | Email Address Redacted | Email |
| Anglo Inc | | Email Address Redacted | Email |
| Anglues Couch | | Email Address Redacted | Email |
| Angnavin Sherpa | | Email Address Redacted | Email |
| Angner Chavez | | Email Address Redacted | Email |
| Angolee Bode | | Email Address Redacted | Email |
| Angotti'S Tailor Shop | | Email Address Redacted | Email |
| Angrej Singh | | Email Address Redacted | Email |
| Angrika Leverette | | Email Address Redacted | Email |
| Angry 8, LLC | | Email Address Redacted | Email |
| Angry Blasian | | Email Address Redacted | Email |
| Angry Catfish Bicycle LLC | | Email Address Redacted | Email |
| Angry Crab-Tucson, LLC | | Email Address Redacted | Email |
| Angrygal Records LLC | | Email Address Redacted | Email |
| Angstadt Consulting & Teambuilding Service LLC | | Email Address Redacted | Email |
| Angular Ouchev | | Email Address Redacted | Email |
| Angular Holdings, LLC | | Email Address Redacted | Email |
| Angus Construction | | Email Address Redacted | Email |
| Angus Field Inc | | Email Address Redacted | Email |
| Angus Gordon | | Email Address Redacted | Email |
| Angus Hung | | Email Address Redacted | Email |
| Angus Mcarthur | | Email Address Redacted | Email |
| Angus Okeeffe | | Email Address Redacted | Email |
| Angusadvisorygroup | | Email Address Redacted | Email |
| Anh Cao | | Email Address Redacted | Email |
| Anh Cao | | Email Address Redacted | Email |
| Anh Dang | | Email Address Redacted | Email |
| Anh Dao Ho | | Email Address Redacted | Email |
| Anh Dao Nguyen | | Email Address Redacted | Email |
| Anh Dinh | | Email Address Redacted | Email |
| Anh Dinh | | Email Address Redacted | Email |
| Anh Doan | | Email Address Redacted | Email |
| Anh Duc Le | | Email Address Redacted | Email |
| Anh Dung Tran | | Email Address Redacted | Email |
| Anh H Tran | | Email Address Redacted | Email |
| Anh H Vo | | Email Address Redacted | Email |
| Anh Hoang | | Email Address Redacted | Email |
| Anh Hoang | | Email Address Redacted | Email |
| Anh Hung Le | | Email Address Redacted | Email |
| Anh Huynh | | Email Address Redacted | Email |
| Anh Kim Thi Tran | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Anh Lam | | Email Address Redacted | Email |
| Anh Lam | | Email Address Redacted | Email |
| Anh Lan Thi Bui | | Email Address Redacted | Email |
| Anh Le | | Email Address Redacted | Email |
| Anh Ly | | Email Address Redacted | Email |
| Anh M Luu | | Email Address Redacted | Email |
| Anh Ma | | Email Address Redacted | Email |
| Anh Management, LLC | | Email Address Redacted | Email |
| Anh Minh Huynh | | Email Address Redacted | Email |
| Anh N Dang | | Email Address Redacted | Email |
| Anh N Le | | Email Address Redacted | Email |
| Anh N Nguyen | | Email Address Redacted | Email |
| Anh N To | | Email Address Redacted | Email |
| Anh N Tran | | Email Address Redacted | Email |
| Anh Nghiem | | Email Address Redacted | Email |
| Anh Ngo | | Email Address Redacted | Email |
| Anh Ngoc Hoang Le | | Email Address Redacted | Email |
| Anh Nguyen | | Email Address Redacted | Email |
| Anh Nguyen | | Email Address Redacted | Email |
| Anh Nguyen | | Email Address Redacted | Email |
| Anh Nguyen | | Email Address Redacted | Email |
| Anh Nguyen | | Email Address Redacted | Email |
| Anh Nguyen | | Email Address Redacted | Email |
| Anh Nguyen | | Email Address Redacted | Email |
| Anh Nguyen | | Email Address Redacted | Email |
| Anh Nguyen | | Email Address Redacted | Email |
| Anh Nguyen | | Email Address Redacted | Email |
| Anh Nguyen Sterling | | Email Address Redacted | Email |
| Anh Nguyet Thi Nguyen | | Email Address Redacted | Email |
| Anh Nu Dieu Ton | | Email Address Redacted | Email |
| Anh Pham | | Email Address Redacted | Email |
| Anh Pham | | Email Address Redacted | Email |
| Anh Pham | | Email Address Redacted | Email |
| Anh Phong Tran | | Email Address Redacted | Email |
| Anh T Dang | | Email Address Redacted | Email |
| Anh Thai | | Email Address Redacted | Email |
| Anh Thanh Vuong Tram Ta | | Email Address Redacted | Email |
| Anh Thu Hoang | | Email Address Redacted | Email |
| Anh Thu Nguyen Pham | | Email Address Redacted | Email |
| Anh Tong | | Email Address Redacted | Email |
| Anh Tran | | Email Address Redacted | Email |
| Anh Tran | | Email Address Redacted | Email |
| Anh Tran | | Email Address Redacted | Email |
| Anh Tran Pham | | Email Address Redacted | Email |
| Anh Trang | | Email Address Redacted | Email |
| Anh Trieu | | Email Address Redacted | Email |
| Anh Truong | | Email Address Redacted | Email |
| Anh Tu Chau | | Email Address Redacted | Email |
| Anh Tuan Nguyen | | Email Address Redacted | Email |
| Anh Tuan Nguyen | | Email Address Redacted | Email |
| Anh Tuan Vo | | Email Address Redacted | Email |
| Anh Tuyet H Le | | Email Address Redacted | Email |
| Anh Tuyet Nguyen | | Email Address Redacted | Email |
| Anh Tuyet Pham | | Email Address Redacted | Email |
| Anh V Tuan Huynh | | Email Address Redacted | Email |
| Anh Vo | | Email Address Redacted | Email |
| Anh Vu | | Email Address Redacted | Email |
| Anhar Kaaed | | Email Address Redacted | Email |
| Anha'S Bridal Sinc., | | Email Address Redacted | Email |
| Anhdao Ngo | | Email Address Redacted | Email |
| Anhduc Nguyen | | Email Address Redacted | Email |
| Anh-Dung Van | | Email Address Redacted | Email |
| Anhhuy Nguyen | | Email Address Redacted | Email |
| Anhlinh P Do | | Email Address Redacted | Email |
| Anhly | | Email Address Redacted | Email |
| Anh-Nhi Dao-Phan | | Email Address Redacted | Email |
| Anhthu Tran | | Email Address Redacted | Email |
| Anhthy Tran | | Email Address Redacted | Email |
| Anh-Vu Le | | Email Address Redacted | Email |
| Ani Albers Design | | Email Address Redacted | Email |
| Ani Andreina Ovalles Perez | | Email Address Redacted | Email |
| Ani G, LLC | | Email Address Redacted | Email |
| Ani Gokoglu | | Email Address Redacted | Email |
| Ani Ifiktchyan | | Email Address Redacted | Email |
| Ani Karapetyan | | Email Address Redacted | Email |
| Ani Kazarian | | Email Address Redacted | Email |
| Ani Markaryan | | Email Address Redacted | Email |
| Ani Onuorah | | Email Address Redacted | Email |
| Ani Onuorah | | Email Address Redacted | Email |
| Ani Spa | | Email Address Redacted | Email |
| Ani Tadevosyan | | Email Address Redacted | Email |
| Ani Tateos | | Email Address Redacted | Email |
| Ania Argote Oliva | | Email Address Redacted | Email |
| Ania D De Leon | | Email Address Redacted | Email |
| Ania Diaz | | Email Address Redacted | Email |
| Ania Eaton | | Email Address Redacted | Email |
| Ania Ramos Bejerano | | Email Address Redacted | Email |
| Ania Yordanka Martinez | | Email Address Redacted | Email |
| Anibal Achury | | Email Address Redacted | Email |
| Anibal Araujo | | Email Address Redacted | Email |
| Anibal Barrios | | Email Address Redacted | Email |
| Anibal Barroso | | Email Address Redacted | Email |
| Anibal Brioso | | Email Address Redacted | Email |
| Anibal F Vinueza | | Email Address Redacted | Email |
| Anibal Galleguillos | | Email Address Redacted | Email |
| Anibal Mejia Alberto | | Email Address Redacted | Email |
| Anibal Morral | | Email Address Redacted | Email |
| Anibal Salazar | | Email Address Redacted | Email |
| Anibal Sanchez | | Email Address Redacted | Email |
| Anibal Vegas | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Anibal Vigil Chica | | | Email Address Redacted | Email |
| Anica Dubey | | | Email Address Redacted | Email |
| Anica King | | | Email Address Redacted | Email |
| Aniceta Rhine | | | Email Address Redacted | Email |
| Anicia Gutierrez | | | Email Address Redacted | Email |
| Anick Vorbe | | | Email Address Redacted | Email |
| Anie Cross | | | Email Address Redacted | Email |
| Aniedi Udoroh | | | Email Address Redacted | Email |
| Aniel Del Rosario | | | Email Address Redacted | Email |
| Aniel Saint Hilaire | | | Email Address Redacted | Email |
| Aniela Siniakowicz Inc | | | Email Address Redacted | Email |
| Aniele Joseph | | | Email Address Redacted | Email |
| Anier, LLC | | | Email Address Redacted | Email |
| Aniet Santana Perez | | | Email Address Redacted | Email |
| Anijha' Floral Arrangements | | | Email Address Redacted | Email |
| Anika Kronmiller | | | Email Address Redacted | Email |
| Anika Kronmiller | | | Email Address Redacted | Email |
| Anika Sai Inc. | | | Email Address Redacted | Email |
| Anika West | | | Email Address Redacted | Email |
| Anikin Prod | | | Email Address Redacted | Email |
| Anil Ali | | | Email Address Redacted | Email |
| Anil Bhardwaj | | | Email Address Redacted | Email |
| Anil Celik | | | Email Address Redacted | Email |
| Anil Damani | | | Email Address Redacted | Email |
| Anil Gudipati | | | Email Address Redacted | Email |
| Anil Gunjal | | | Email Address Redacted | Email |
| Anil Iqbal | | | Email Address Redacted | Email |
| Anil Joseph | | | Email Address Redacted | Email |
| Anil K Sharma | | | Email Address Redacted | Email |
| Anil Karmel | | | Email Address Redacted | Email |
| Anil Khatri | | | Email Address Redacted | Email |
| Anil Khurana | | | Email Address Redacted | Email |
| Anil Kumar | | | Email Address Redacted | Email |
| Anil Kumar Reddy Manda | | | Email Address Redacted | Email |
| Anil Kumar Shah | | | Email Address Redacted | Email |
| Anil Mahabir | | | Email Address Redacted | Email |
| Anil Mishra | | | Email Address Redacted | Email |
| Anil Noori | | | Email Address Redacted | Email |
| Anil Oroskar | | | Email Address Redacted | Email |
| Anil Parag | | | Email Address Redacted | Email |
| Anil Persaud | | | Email Address Redacted | Email |
| Anil Pesaramelli | | | Email Address Redacted | Email |
| Anil Prajapati | | | Email Address Redacted | Email |
| Anil Rajan | | | Email Address Redacted | Email |
| Anil Ramnarine | | | Email Address Redacted | Email |
| Anil Sakhuja | | | Email Address Redacted | Email |
| Anil Sharma | | | Email Address Redacted | Email |
| Anil Singh | | | Email Address Redacted | Email |
| Anil Sinha | | | Email Address Redacted | Email |
| Anila Amin | | | Email Address Redacted | Email |
| Anila Gjika | | | Email Address Redacted | Email |
| Anila Gjika | | | Email Address Redacted | Email |
| Anila Gjika | | | Email Address Redacted | Email |
| Anila Patel | | | Email Address Redacted | Email |
| Anila Sadiq | | | Email Address Redacted | Email |
| Anilia Louis | | | Email Address Redacted | Email |
| Anilyn Cypriano | | | Email Address Redacted | Email |
| Anilyn Cypriano | | | Email Address Redacted | Email |
| Anim Sampong | | | Email Address Redacted | Email |
| Animagination LLC | | | Email Address Redacted | Email |
| Animaj Me Inc - High Pr Seo Packages | | | Email Address Redacted | Email |
| Animal Air Service | | | Email Address Redacted | Email |
| Animal Bath & Bird House, LLC | | | Email Address Redacted | Email |
| Animal Brown | | | Email Address Redacted | Email |
| Animal Care Clinic | | | Email Address Redacted | Email |
| Animal Crackers Preschool | | | Email Address Redacted | Email |
| Animal Duds LLC | | | Email Address Redacted | Email |
| Animal Essentials, Inc. | | | Email Address Redacted | Email |
| Animal Eye Consultants Of Iowa | | | Email Address Redacted | Email |
| Animal Groomer LLC | | | Email Address Redacted | Email |
| Animal Healing Center Inc | | | Email Address Redacted | Email |
| Animal Health Solutions Inc. | | | Email Address Redacted | Email |
| Animal Hope & Wellness Foundation | | | Email Address Redacted | Email |
| Animal Life Society | | | Email Address Redacted | Email |
| Animal Medical Hospital Inc | | | Email Address Redacted | Email |
| Animal Performance Transmissions | | | Email Address Redacted | Email |
| Animal Records Ltd | | | Email Address Redacted | Email |
| Animal Refuge Foundation | | | Email Address Redacted | Email |
| Animal Rescue Force, Inc. | | | Email Address Redacted | Email |
| Animal Specialties & Provisions South | | | Email Address Redacted | Email |
| Animal Supply House, | | | Email Address Redacted | Email |
| Animal Tails Pet Care | | | Email Address Redacted | Email |
| Animal Watchers & More | | | Email Address Redacted | Email |
| Animal Wellness & Rehabilitation Center, Pllc | | | Email Address Redacted | Email |
| Animal Wellness Foundation | | | Email Address Redacted | Email |
| Animalkind, Inc. | | | Email Address Redacted | Email |
| Animaloons LLC | | | Email Address Redacted | Email |
| Animals First La | | | Email Address Redacted | Email |
| Animals United Movement | | | Email Address Redacted | Email |
| Anime Bento | | | Email Address Redacted | Email |
| Anime Circle | | | Email Address Redacted | Email |
| Anime Crew LLC | | | Email Address Redacted | Email |
| Anime Jones, LLC | | | Email Address Redacted | Email |
| Anime Oasis | | | Email Address Redacted | Email |
| Animeboxset, | 1500 Armfield Rd | Richmond, VA 23225 | | First Class Mail |
| Animetrashswag | | | Email Address Redacted | Email |
| Animmo LLC | | | Email Address Redacted | Email |
| Anindya Basu | | | Email Address Redacted | Email |
| Anini Inc. | | | Email Address Redacted | Email |
| Anioma Living Inc. | | | Email Address Redacted | Email |
| Aniq Uppal | | | Email Address Redacted | Email |
| Anirban Datta | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Anis Auto & Transport Services LLC | | | | Email Address Redacted | Email |
| Anis Deen Rabi Mohamed | | | | Email Address Redacted | Email |
| Anis Dzankovic | | | | Email Address Redacted | Email |
| Anis Gars | | | | Email Address Redacted | Email |
| Anis Zakkar | | | | Email Address Redacted | Email |
| Anisa'S Secrets | | | | Email Address Redacted | Email |
| Aniscool | 7967 Riggs Rd, Ste 9 | Ste.9 | Hyattsville, MD 20783 | | First Class Mail |
| Aniscool | | | | Email Address Redacted | Email |
| Anise & Clove LLC | | | | Email Address Redacted | Email |
| Anise Reid | | | | Email Address Redacted | Email |
| Anise Trotter | | | | Email Address Redacted | Email |
| Anish Banerjee | | | | Email Address Redacted | Email |
| Anish Consultant | | | | Email Address Redacted | Email |
| Anish Garg | | | | Email Address Redacted | Email |
| Anish Gupta | | | | Email Address Redacted | Email |
| Anish Ranjan | | | | Email Address Redacted | Email |
| Anish Senan | | | | Email Address Redacted | Email |
| Anisha Casimir | | | | Email Address Redacted | Email |
| Anisha Ramakrishna | | | | Email Address Redacted | Email |
| Anisha Thompson | | | | Email Address Redacted | Email |
| Anisleidy Martinez | | | | Email Address Redacted | Email |
| Anisleidy Suarez | | | | Email Address Redacted | Email |
| Anisley Cortinas Amorin | | | | Email Address Redacted | Email |
| Anisley Rodriguez | | | | Email Address Redacted | Email |
| Anisley Vazquez | | | | Email Address Redacted | Email |
| Anisoni Kami | | | | Email Address Redacted | Email |
| Anissa Cox | | | | Email Address Redacted | Email |
| Anissa Ellis | | | | Email Address Redacted | Email |
| Anissa Ellis | | | | Email Address Redacted | Email |
| Anissa German | | | | Email Address Redacted | Email |
| Anissa J. Bolton (Attorney At Law) | | | | Email Address Redacted | Email |
| Anissa Jamison | | | | Email Address Redacted | Email |
| Anissa Keyes | | | | Email Address Redacted | Email |
| Anissa Pfannenstiel | | | | Email Address Redacted | Email |
| Anissa Reynolds | | | | Email Address Redacted | Email |
| Anisty Mirasol | | | | Email Address Redacted | Email |
| Anisur R Khan | | | | Email Address Redacted | Email |
| Anisz LLC | | | | Email Address Redacted | Email |
| Anit Hora | | | | Email Address Redacted | Email |
| Anita A Valenzuela | | | | Email Address Redacted | Email |
| Anita Aguirre | | | | Email Address Redacted | Email |
| Anita Aguirre | | | | Email Address Redacted | Email |
| Anita Aligawesa | | | | Email Address Redacted | Email |
| Anita Allison | | | | Email Address Redacted | Email |
| Anita Alvarado | | | | Email Address Redacted | Email |
| Anita Anderson | | | | Email Address Redacted | Email |
| Anita Aslanyan | | | | Email Address Redacted | Email |
| Anita Ayrapetyan | | | | Email Address Redacted | Email |
| Anita Bath | | | | Email Address Redacted | Email |
| Anita Belosevic | | | | Email Address Redacted | Email |
| Anita Bianda | | | | Email Address Redacted | Email |
| Anita Boyd | | | | Email Address Redacted | Email |
| Anita Bradbury | | | | Email Address Redacted | Email |
| Anita Butler | | | | Email Address Redacted | Email |
| Anita C Orsi-Lirot | | | | Email Address Redacted | Email |
| Anita Campbell | | | | Email Address Redacted | Email |
| Anita Carneal | | | | Email Address Redacted | Email |
| Anita Chambers | | | | Email Address Redacted | Email |
| Anita Cheatham | | | | Email Address Redacted | Email |
| Anita Chopra | | | | Email Address Redacted | Email |
| Anita Christofferson | | | | Email Address Redacted | Email |
| Anita Christopher | | | | Email Address Redacted | Email |
| Anita Collins | | | | Email Address Redacted | Email |
| Anita Converse | | | | Email Address Redacted | Email |
| Anita Culp | | | | Email Address Redacted | Email |
| Anita D Glicken | | | | Email Address Redacted | Email |
| Anita Dameron | | | | Email Address Redacted | Email |
| Anita Davis | | | | Email Address Redacted | Email |
| Anita De Simone | | | | Email Address Redacted | Email |
| Anita Desai | | | | Email Address Redacted | Email |
| Anita Durden | | | | Email Address Redacted | Email |
| Anita Durr | | | | Email Address Redacted | Email |
| Anita Eisenberg | | | | Email Address Redacted | Email |
| Anita Entertainment | | | | Email Address Redacted | Email |
| Anita Faircloth | | | | Email Address Redacted | Email |
| Anita Fiouris | | | | Email Address Redacted | Email |
| Anita Fiouris | | | | Email Address Redacted | Email |
| Anita Fiouris | | | | Email Address Redacted | Email |
| Anita Fiouris | | | | Email Address Redacted | Email |
| Anita Fletcher | | | | Email Address Redacted | Email |
| Anita Frasher | | | | Email Address Redacted | Email |
| Anita G Barriga | | | | Email Address Redacted | Email |
| Anita Garcia | | | | Email Address Redacted | Email |
| Anita Garcia | | | | Email Address Redacted | Email |
| Anita Gehring | | | | Email Address Redacted | Email |
| Anita Gonzalez-Scott | | | | Email Address Redacted | Email |
| Anita Graham | | | | Email Address Redacted | Email |
| Anita H. Lynn, Pc | | | | Email Address Redacted | Email |
| Anita Haircut | | | | Email Address Redacted | Email |
| Anita Harden | | | | Email Address Redacted | Email |
| Anita Hardy | | | | Email Address Redacted | Email |
| Anita Heft | | | | Email Address Redacted | Email |
| Anita Hookfin | | | | Email Address Redacted | Email |
| Anita Iaco | | | | Email Address Redacted | Email |
| Anita J Graziano | | | | Email Address Redacted | Email |
| Anita Jones | | | | Email Address Redacted | Email |
| Anita Katz Phd. | | | | Email Address Redacted | Email |
| Anita Kaushik | | | | Email Address Redacted | Email |
| Anita Kellogg | | | | Email Address Redacted | Email |
| Anita Khiarani | | | | Email Address Redacted | Email |
| Anita Knight Consulting | | | | Email Address Redacted | Email |
| Anita Kohavi | | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Anita Levesque | | Email Address Redacted | Email |
| Anita Lopez | | Email Address Redacted | Email |
| Anita Lousia | | Email Address Redacted | Email |
| Anita Lyon | | Email Address Redacted | Email |
| Anita Manaois | | Email Address Redacted | Email |
| Anita Mason | | Email Address Redacted | Email |
| Anita Mccarty Ballard | | Email Address Redacted | Email |
| Anita Mcdade Catering | | Email Address Redacted | Email |
| Anita Mckinney | | Email Address Redacted | Email |
| Anita Miller | | Email Address Redacted | Email |
| Anita Miller | | Email Address Redacted | Email |
| Anita Money | | Email Address Redacted | Email |
| Anita Moulton | | Email Address Redacted | Email |
| Anita Mui | | Email Address Redacted | Email |
| Anita Nedved | | Email Address Redacted | Email |
| Anita Nelson | | Email Address Redacted | Email |
| Anita Neumann Consulting | | Email Address Redacted | Email |
| Anita Ng | | Email Address Redacted | Email |
| Anita Nguyen | | Email Address Redacted | Email |
| Anita Novo | | Email Address Redacted | Email |
| Anita O'Brien | | Email Address Redacted | Email |
| Anita Ojo | | Email Address Redacted | Email |
| Anita Patrickson, Inc | | Email Address Redacted | Email |
| Anita Patti | | Email Address Redacted | Email |
| Anita Price | | Email Address Redacted | Email |
| Anita Price | | Email Address Redacted | Email |
| Anita R Brown | | Email Address Redacted | Email |
| Anita Rashid | | Email Address Redacted | Email |
| Anita Red Md Inc | | Email Address Redacted | Email |
| Anita Reid | | Email Address Redacted | Email |
| Anita Robertson | | Email Address Redacted | Email |
| Anita Robinson | | Email Address Redacted | Email |
| Anita Robinson | | Email Address Redacted | Email |
| Anita Rogers | | Email Address Redacted | Email |
| Anita Roman | | Email Address Redacted | Email |
| Anita Rosa | | Email Address Redacted | Email |
| Anita Rundell | | Email Address Redacted | Email |
| Anita Rundell | | Email Address Redacted | Email |
| Anita Ruprecht | | Email Address Redacted | Email |
| Anita Sahadeo | | Email Address Redacted | Email |
| Anita Schimizzi | | Email Address Redacted | Email |
| Anita Setran | | Email Address Redacted | Email |
| Anita Shalley | | Email Address Redacted | Email |
| Anita Shalley | | Email Address Redacted | Email |
| Anita Sherman | | Email Address Redacted | Email |
| Anita Shimirimana | | Email Address Redacted | Email |
| Anita Singh | | Email Address Redacted | Email |
| Anita Smith | | Email Address Redacted | Email |
| Anita Solution Inc | | Email Address Redacted | Email |
| Anita Sorensen | | Email Address Redacted | Email |
| Anita St-Hilaire | | Email Address Redacted | Email |
| Anita Thomas | | Email Address Redacted | Email |
| Anita Touch Of Color Inc | | Email Address Redacted | Email |
| Anita Trieu Dmd LLC | | Email Address Redacted | Email |
| Anita Tubbs | | Email Address Redacted | Email |
| Anita Tucker | | Email Address Redacted | Email |
| Anita Turner | | Email Address Redacted | Email |
| Anita Uviedo | | Email Address Redacted | Email |
| Anita Vanderwege | | Email Address Redacted | Email |
| Anita Varadaraju | | Email Address Redacted | Email |
| Anita Verma Dds | | Email Address Redacted | Email |
| Anita Watterson - Exit Realty Dreams | | Email Address Redacted | Email |
| Anita Wood Hart | | Email Address Redacted | Email |
| Anita Zephirin | | Email Address Redacted | Email |
| Anita Zwibel | | Email Address Redacted | Email |
| Anita'S Antiques | | Email Address Redacted | Email |
| Anita'S Cleaning Svs | | Email Address Redacted | Email |
| Anitas Fashion Boutique | | Email Address Redacted | Email |
| Anitas Mexican Restaurant | | Email Address Redacted | Email |
| Anith Mendez Salas De Rey | | Email Address Redacted | Email |
| Anitque Mcknight | | Email Address Redacted | Email |
| Anitra Butler | | Email Address Redacted | Email |
| Anitra Fulton | | Email Address Redacted | Email |
| Anitra Griffin | | Email Address Redacted | Email |
| Anitra Jump | | Email Address Redacted | Email |
| Anitra Latham | | Email Address Redacted | Email |
| Anitra Mahari | | Email Address Redacted | Email |
| Anitra Mallett | | Email Address Redacted | Email |
| Anitra Maynette | | Email Address Redacted | Email |
| Anitra Poole | | Email Address Redacted | Email |
| Anitra Prosser | | Email Address Redacted | Email |
| Anitra Wells | | Email Address Redacted | Email |
| Anitria L Blake | | Email Address Redacted | Email |
| Anitsdesign | | Email Address Redacted | Email |
| Anitza Valdes Ceruto | | Email Address Redacted | Email |
| Aniuvis Perez | | Email Address Redacted | Email |
| Aniya Pinn-Jefferson | | Email Address Redacted | Email |
| Aniyah Skrine | | Email Address Redacted | Email |
| Anj Auto Sales | | Email Address Redacted | Email |
| Anj Distribution Inc | | Email Address Redacted | Email |
| Anj Properties Inc | | Email Address Redacted | Email |
| Anja Adams | | Email Address Redacted | Email |
| Anja Farin | | Email Address Redacted | Email |
| Anja Gilmour Bookkeeping | | Email Address Redacted | Email |
| Anja Wenzel | | Email Address Redacted | Email |
| Anjail'S Forte' | | Email Address Redacted | Email |
| Anjali & Arti Inc | | Email Address Redacted | Email |
| Anjali Bhardwaj | | Email Address Redacted | Email |
| Anjali Gourmet Coffee Inc | | Email Address Redacted | Email |
| Anjali Grover | | Email Address Redacted | Email |
| Anjali Khusro | | Email Address Redacted | Email |
| Anjali Khusro | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Anjali Mcqueen | | Email Address Redacted | Email |
| Anjali Renee LLC | | Email Address Redacted | Email |
| Anjalonette Lundy | | Email Address Redacted | Email |
| Anjan Mitra | | Email Address Redacted | Email |
| Anjan Shah | | Email Address Redacted | Email |
| Anjana Aluthwala | | Email Address Redacted | Email |
| Anjana Bhakta | | Email Address Redacted | Email |
| Anjana Gautam | | Email Address Redacted | Email |
| Anjana Gautam | | Email Address Redacted | Email |
| Anjanaben Patel | | Email Address Redacted | Email |
| Anjanadri Consulting | | Email Address Redacted | Email |
| Anjanette Cozart | | Email Address Redacted | Email |
| Anjanette Jones | | Email Address Redacted | Email |
| Anjanette Owens | | Email Address Redacted | Email |
| Anjanette Riggin | | Email Address Redacted | Email |
| Anjanette Varela | | Email Address Redacted | Email |
| Anjaniben Vyas | | Email Address Redacted | Email |
| Anjeanette Wilcox | | Email Address Redacted | Email |
| Anjel Berry Publishing LLC | | Email Address Redacted | Email |
| Anjeli Sonstegard | | Email Address Redacted | Email |
| Anjelica Billups | | Email Address Redacted | Email |
| Anjelica Dozier | | Email Address Redacted | Email |
| Anjelica Ocon | | Email Address Redacted | Email |
| Anjelica Rembert | | Email Address Redacted | Email |
| Anjell Washington | | Email Address Redacted | Email |
| Anjella Kazarova | | Email Address Redacted | Email |
| Anjelle Culton | | Email Address Redacted | Email |
| Anjellica Almond | | Email Address Redacted | Email |
| Anjellica Almond | | Email Address Redacted | Email |
| Anjenette Criner | | Email Address Redacted | Email |
| Anjerica Haynes | | Email Address Redacted | Email |
| Anjila Bali | | Email Address Redacted | Email |
| Anjills, LLC | | Email Address Redacted | Email |
| Anjini Alie | | Email Address Redacted | Email |
| Anjonette Breaux | | Email Address Redacted | Email |
| Anjos LLC | | Email Address Redacted | Email |
| Anju D. Jessani | | Email Address Redacted | Email |
| Anju Desai | | Email Address Redacted | Email |
| Anju Desai | | Email Address Redacted | Email |
| Anju Investments Inc. | | Email Address Redacted | Email |
| Anju Lynn | | Email Address Redacted | Email |
| Anju Satheesh | | Email Address Redacted | Email |
| Anjuanita Hughes | | Email Address Redacted | Email |
| Anjudiromi Construction Corp | | Email Address Redacted | Email |
| Anjula Wanem | | Email Address Redacted | Email |
| Anjum Dada | | Email Address Redacted | Email |
| Anjum Saeed | | Email Address Redacted | Email |
| Ank Flooring Inc. | | Email Address Redacted | Email |
| Ank Partners Inc | | Email Address Redacted | Email |
| Ankanaton Parron | | Email Address Redacted | Email |
| Anke Family LLC | | Email Address Redacted | Email |
| Anke Hill | | Email Address Redacted | Email |
| Ankelly Consulting, LLC | | Email Address Redacted | Email |
| Ankeny Holdings Inc | | Email Address Redacted | Email |
| Anker Consulting | | Email Address Redacted | Email |
| Anker Law Group, P.C. | | Email Address Redacted | Email |
| Ankey Group LLC | | Email Address Redacted | Email |
| Ankhbayar Erdenetsogt | | Email Address Redacted | Email |
| Ankhbayar Mijiddorj | | Email Address Redacted | Email |
| Anki Alford Lmft Cmt | | Email Address Redacted | Email |
| Anki Lee | | Email Address Redacted | Email |
| Ankica Zivkovic | | Email Address Redacted | Email |
| Ankit Duggal | | Email Address Redacted | Email |
| Ankit Mathur | | Email Address Redacted | Email |
| Ankit Patel | | Email Address Redacted | Email |
| Ankit Patel | | Email Address Redacted | Email |
| Ankit Patel | | Email Address Redacted | Email |
| Ankit Patel | | Email Address Redacted | Email |
| Ankit Patel | | Email Address Redacted | Email |
| Ankita Kapoor | | Email Address Redacted | Email |
| Ankita Pllc | | Email Address Redacted | Email |
| Anknown Phokomon | | Email Address Redacted | Email |
| Ankoa, Inc | | Email Address Redacted | Email |
| Ankur Desai | | Email Address Redacted | Email |
| Ankur Gandhi | | Email Address Redacted | Email |
| Ankur Gandhi | | Email Address Redacted | Email |
| Ankur Gopal | | Email Address Redacted | Email |
| Ankur Mehta | | Email Address Redacted | Email |
| Ankur Patel | | Email Address Redacted | Email |
| Anl Facility Home Inc | | Email Address Redacted | Email |
| Anla Management Corp. | | Email Address Redacted | Email |
| Anlinz Random Finds | | Email Address Redacted | Email |
| Anlli H | | Email Address Redacted | Email |
| Anlo Yu | | Email Address Redacted | Email |
| Anly & Madaly Deli Grocery Inc | | Email Address Redacted | Email |
| Anm Sun Valley Wings Inc | | Email Address Redacted | Email |
| Anm White Oaks Wings Inc | | Email Address Redacted | Email |
| Anmac Water Treatment Service Inc | | Email Address Redacted | Email |
| Anmer Agustin Fuentes | | Email Address Redacted | Email |
| Anmmf Inc | | Email Address Redacted | Email |
| Ann & Ansa Enterprises LLC | | Email Address Redacted | Email |
| Ann & May'S Cleaning Service | | Email Address Redacted | Email |
| Ann Aed-Cutshaver | | Email Address Redacted | Email |
| Ann Anderson | | Email Address Redacted | Email |
| Ann Arbet Atkinson | | Email Address Redacted | Email |
| Ann B Wheeless | | Email Address Redacted | Email |
| Ann B. Bradshaw | | Email Address Redacted | Email |
| Ann Bailey | | Email Address Redacted | Email |
| Ann Barrucand | | Email Address Redacted | Email |
| Ann Beauty Skin Care LLC | | Email Address Redacted | Email |
| Ann Benson Reidy & Associates | | Email Address Redacted | Email |
| Ann Berger | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ann Bittl | | Email Address Redacted | Email |
| Ann Bodiker | | Email Address Redacted | Email |
| Ann Bodiker | | Email Address Redacted | Email |
| Ann Bouma | | Email Address Redacted | Email |
| Ann Bragg | | Email Address Redacted | Email |
| Ann Bravo | | Email Address Redacted | Email |
| Ann Breitner | | Email Address Redacted | Email |
| Ann Breitner | | Email Address Redacted | Email |
| Ann Briggs | | Email Address Redacted | Email |
| Ann Burkes | | Email Address Redacted | Email |
| Ann C. Reilly, Cpa | | Email Address Redacted | Email |
| Ann Cammack | | Email Address Redacted | Email |
| Ann Carpenter | | Email Address Redacted | Email |
| Ann Castles | | Email Address Redacted | Email |
| Ann Chapman | | Email Address Redacted | Email |
| Ann Church | | Email Address Redacted | Email |
| Ann Ciombor | | Email Address Redacted | Email |
| Ann Cohen | | Email Address Redacted | Email |
| Ann Corthell | | Email Address Redacted | Email |
| Ann D. Gracer, Ph.D. | | Email Address Redacted | Email |
| Ann Danimus | | Email Address Redacted | Email |
| Ann Darrrough | | Email Address Redacted | Email |
| Ann Delaney | | Email Address Redacted | Email |
| Ann Downing | | Email Address Redacted | Email |
| Ann Duchene | | Email Address Redacted | Email |
| Ann E Maughan | | Email Address Redacted | Email |
| Ann E Quinn | | Email Address Redacted | Email |
| Ann E Srodulski | | Email Address Redacted | Email |
| Ann Escobedo | | Email Address Redacted | Email |
| Ann Fields | | Email Address Redacted | Email |
| Ann Fisher | | Email Address Redacted | Email |
| Ann Ford | | Email Address Redacted | Email |
| Ann Fountain | | Email Address Redacted | Email |
| Ann Glynn | | Email Address Redacted | Email |
| Ann Godines | | Email Address Redacted | Email |
| Ann Guerra, Dds, P.C. | | Email Address Redacted | Email |
| Ann Gutierrez | | Email Address Redacted | Email |
| Ann Ha | | Email Address Redacted | Email |
| Ann Hairstyling&Barber | | Email Address Redacted | Email |
| Ann Hambly | | Email Address Redacted | Email |
| Ann Hare | | Email Address Redacted | Email |
| Ann Heck | | Email Address Redacted | Email |
| Ann Hildreth | | Email Address Redacted | Email |
| Ann Hintze Rodriguez | | Email Address Redacted | Email |
| Ann Hirschy | | Email Address Redacted | Email |
| Ann Ho | | Email Address Redacted | Email |
| Ann Hoang Tran | | Email Address Redacted | Email |
| Ann Howard | | Email Address Redacted | Email |
| Ann Huang | | Email Address Redacted | Email |
| Ann Humes | | Email Address Redacted | Email |
| Ann Hunsaker | | Email Address Redacted | Email |
| Ann Hunter | | Email Address Redacted | Email |
| Ann Hurley | | Email Address Redacted | Email |
| Ann J Fordham | | Email Address Redacted | Email |
| Ann Jackman | | Email Address Redacted | Email |
| Ann Jimenez | | Email Address Redacted | Email |
| Ann Johnson Middleton | | Email Address Redacted | Email |
| Ann K. Davis | | Email Address Redacted | Email |
| Ann Kei | | Email Address Redacted | Email |
| Ann Kilmer | | Email Address Redacted | Email |
| Ann Kim | | Email Address Redacted | Email |
| Ann Kjelsberg | | Email Address Redacted | Email |
| Ann Kleber | | Email Address Redacted | Email |
| Ann Kowaleski | | Email Address Redacted | Email |
| Ann Krimm | | Email Address Redacted | Email |
| Ann Kurppe | | Email Address Redacted | Email |
| Ann Lauricella | | Email Address Redacted | Email |
| Ann Lauricella | | Email Address Redacted | Email |
| Ann Law | | Email Address Redacted | Email |
| Ann Le | | Email Address Redacted | Email |
| Ann Lee | | Email Address Redacted | Email |
| Ann Luera | | Email Address Redacted | Email |
| Ann Ly-Penn | | Email Address Redacted | Email |
| Ann M Mccabe, Lmft | | Email Address Redacted | Email |
| Ann M Ulicny | | Email Address Redacted | Email |
| Ann M Walker | | Email Address Redacted | Email |
| Ann M. Foley Insurance Agency, Inc. | | Email Address Redacted | Email |
| Ann Mabry | | Email Address Redacted | Email |
| Ann Marie B Dahl | | Email Address Redacted | Email |
| Ann Marie Baxter | | Email Address Redacted | Email |
| Ann Marie Byers Pa | | Email Address Redacted | Email |
| Ann Marie Chiesa | | Email Address Redacted | Email |
| Ann Marie Covello | | Email Address Redacted | Email |
| Ann Marie Francis | | Email Address Redacted | Email |
| Ann Marie Hartley | | Email Address Redacted | Email |
| Ann Marie Hurley | | Email Address Redacted | Email |
| Ann Marie Macko | | Email Address Redacted | Email |
| Ann Marie Marvin LLC | | Email Address Redacted | Email |
| Ann Marie Miglionico | | Email Address Redacted | Email |
| Ann Marie Nicholson | | Email Address Redacted | Email |
| Ann Marie Palmer | | Email Address Redacted | Email |
| Ann Marie Pasamba | | Email Address Redacted | Email |
| Ann Marie Pelissier | | Email Address Redacted | Email |
| Ann Marie Redmond | | Email Address Redacted | Email |
| Ann Marie Scripko | | Email Address Redacted | Email |
| Ann Marie Silva | | Email Address Redacted | Email |
| Ann Marie Thomas-Ramjohn | | Email Address Redacted | Email |
| Ann Marie Weaver | | Email Address Redacted | Email |
| Ann Martin | | Email Address Redacted | Email |
| Ann Mcbride | | Email Address Redacted | Email |
| Ann Mcclintock | | Email Address Redacted | Email |
| Ann Mcleish | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ann Medel | | Email Address Redacted | Email |
| Ann Metcalf | | Email Address Redacted | Email |
| Ann Meyers | | Email Address Redacted | Email |
| Ann Minden | | Email Address Redacted | Email |
| Ann Moss | | Email Address Redacted | Email |
| Ann Newell | | Email Address Redacted | Email |
| Ann Nigro | | Email Address Redacted | Email |
| Ann Olsen, Cpa | | Email Address Redacted | Email |
| Ann Osterfeld | | Email Address Redacted | Email |
| Ann Percy Agency LLC | | Email Address Redacted | Email |
| Ann Pistacchi-Peck | | Email Address Redacted | Email |
| Ann Puthoff | | Email Address Redacted | Email |
| Ann R. Mcintosh, Cpa | | Email Address Redacted | Email |
| Ann R. Richardson, Attorney At Law | | Email Address Redacted | Email |
| Ann Repine | | Email Address Redacted | Email |
| Ann Rhineberger | | Email Address Redacted | Email |
| Ann Rosenthal Consulting Inc. | | Email Address Redacted | Email |
| Ann S. Shainline | | Email Address Redacted | Email |
| Ann Scotton | | Email Address Redacted | Email |
| Ann Shen | | Email Address Redacted | Email |
| Ann Smith | | Email Address Redacted | Email |
| Ann Snipes Accounting & Tax | | Email Address Redacted | Email |
| Ann Sutherland Lynch | | Email Address Redacted | Email |
| Ann Szczerba | | Email Address Redacted | Email |
| Ann Taylor | | Email Address Redacted | Email |
| Ann Thieleman | | Email Address Redacted | Email |
| Ann Tuyet Nguyen | | Email Address Redacted | Email |
| Ann Twilley Garcia LLC | | Email Address Redacted | Email |
| Ann Valverde | | Email Address Redacted | Email |
| Ann Vang | | Email Address Redacted | Email |
| Ann Varela | | Email Address Redacted | Email |
| Ann Vaughn, , Dc | | Email Address Redacted | Email |
| Ann Watters Matteson | | Email Address Redacted | Email |
| Ann Watts | | Email Address Redacted | Email |
| Ann Wax | | Email Address Redacted | Email |
| Ann Whiteley | | Email Address Redacted | Email |
| Ann Widdowson | | Email Address Redacted | Email |
| Ann Williams | | Email Address Redacted | Email |
| Ann Williams | | Email Address Redacted | Email |
| Ann Williams | | Email Address Redacted | Email |
| Ann Williams | | Email Address Redacted | Email |
| Ann Wong | | Email Address Redacted | Email |
| Ann Yanovsky | | Email Address Redacted | Email |
| Ann Yates | | Email Address Redacted | Email |
| Ann Young | | Email Address Redacted | Email |
| Ann Young Inc. | | Email Address Redacted | Email |
| Anna & Jack'S Treehouse | | Email Address Redacted | Email |
| Anna Aizenberg | | Email Address Redacted | Email |
| Anna Aman | | Email Address Redacted | Email |
| Anna Amofah | | Email Address Redacted | Email |
| Anna Anderson | | Email Address Redacted | Email |
| Anna Aparisi | | Email Address Redacted | Email |
| Anna Armata | | Email Address Redacted | Email |
| Anna Aroutiounian | | Email Address Redacted | Email |
| Anna B. Velzo | | Email Address Redacted | Email |
| Anna Babakitis | | Email Address Redacted | Email |
| Anna Badalyan | | Email Address Redacted | Email |
| Anna Bahou | | Email Address Redacted | Email |
| Anna Baldwin | | Email Address Redacted | Email |
| Anna Banana | | Email Address Redacted | Email |
| Anna Banana Travel, | | Email Address Redacted | Email |
| Anna Barantsevich | | Email Address Redacted | Email |
| Anna Barrios | | Email Address Redacted | Email |
| Anna Bauereis | | Email Address Redacted | Email |
| Anna Be | | Email Address Redacted | Email |
| Anna Beauty Salon LLC | | Email Address Redacted | Email |
| Anna Belskaya | | Email Address Redacted | Email |
| Anna Bender Chandler | | Email Address Redacted | Email |
| Anna Biggs Designs LLC | | Email Address Redacted | Email |
| Anna Blackman | | Email Address Redacted | Email |
| Anna Borgman | | Email Address Redacted | Email |
| Anna Boyiazis | | Email Address Redacted | Email |
| Anna Brants | | Email Address Redacted | Email |
| Anna Breytman, Ph.D. Psychologist LLC | | Email Address Redacted | Email |
| Anna Brocolo | | Email Address Redacted | Email |
| Anna Brown | | Email Address Redacted | Email |
| Anna Bruno | | Email Address Redacted | Email |
| Anna Burgos | | Email Address Redacted | Email |
| Anna Calonje | | Email Address Redacted | Email |
| Anna Cardillo | | Email Address Redacted | Email |
| Anna Carr | | Email Address Redacted | Email |
| Anna Chang-Yen | | Email Address Redacted | Email |
| Anna Charney | | Email Address Redacted | Email |
| Anna Cheechov | | Email Address Redacted | Email |
| Anna Cheng | | Email Address Redacted | Email |
| Anna Child | | Email Address Redacted | Email |
| Anna Chin Cpa Inc | | Email Address Redacted | Email |
| Anna Chudobawomack | | Email Address Redacted | Email |
| Anna Chung | | Email Address Redacted | Email |
| Anna Cleaner Alternation | | Email Address Redacted | Email |
| Anna Collins | | Email Address Redacted | Email |
| Anna Conner Properties, Inc. | | Email Address Redacted | Email |
| Anna Connor | | Email Address Redacted | Email |
| Anna Connor | | Email Address Redacted | Email |
| Anna Cragin | | Email Address Redacted | Email |
| Anna Crow | | Email Address Redacted | Email |
| Anna D Corpron | | Email Address Redacted | Email |
| Anna D Lippincott | | Email Address Redacted | Email |
| Anna D. Klein | | Email Address Redacted | Email |
| Anna Dailey | | Email Address Redacted | Email |
| Anna Dalton | | Email Address Redacted | Email |
| Anna Dashkevich | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Anna Dauberman | | Email Address Redacted | Email |
| Anna Davalos Macdonald | | Email Address Redacted | Email |
| Anna Diasoni | | Email Address Redacted | Email |
| Anna Dileo | | Email Address Redacted | Email |
| Anna Dittemore | | Email Address Redacted | Email |
| Anna Domestico - Financial Advisor | | Email Address Redacted | Email |
| Anna Drozdowski | | Email Address Redacted | Email |
| Anna Dudash | | Email Address Redacted | Email |
| Anna Duran | | Email Address Redacted | Email |
| Anna Duran | | Email Address Redacted | Email |
| Anna Eastwick | | Email Address Redacted | Email |
| Anna Eby | | Email Address Redacted | Email |
| Anna Edwards | | Email Address Redacted | Email |
| Anna Einhorn | | Email Address Redacted | Email |
| Anna Electric LLC | | Email Address Redacted | Email |
| Anna Elikuchukyan | | Email Address Redacted | Email |
| Anna Elmhorst | | Email Address Redacted | Email |
| Anna English | | Email Address Redacted | Email |
| Anna Eser | | Email Address Redacted | Email |
| Anna Eser | | Email Address Redacted | Email |
| Anna Espiridion | | Email Address Redacted | Email |
| Anna Fearer | | Email Address Redacted | Email |
| Anna Fearer | | Email Address Redacted | Email |
| Anna Fernandez | | Email Address Redacted | Email |
| Anna Fletcher | | Email Address Redacted | Email |
| Anna Florio | | Email Address Redacted | Email |
| Anna Fokas | | Email Address Redacted | Email |
| Anna Foot Service Inc | | Email Address Redacted | Email |
| Anna Foster | | Email Address Redacted | Email |
| Anna Fulton | | Email Address Redacted | Email |
| Anna Fuster | | Email Address Redacted | Email |
| Anna G Orchard Md LLC | | Email Address Redacted | Email |
| Anna Gabrys Schmidt | | Email Address Redacted | Email |
| Anna Galica | | Email Address Redacted | Email |
| Anna Garcia | | Email Address Redacted | Email |
| Anna Garramone | | Email Address Redacted | Email |
| Anna George | | Email Address Redacted | Email |
| Anna Giustina | | Email Address Redacted | Email |
| Anna Gomez | | Email Address Redacted | Email |
| Anna Gonowon | | Email Address Redacted | Email |
| Anna Gray | | Email Address Redacted | Email |
| Anna Green | | Email Address Redacted | Email |
| Anna Grigoryan | | Email Address Redacted | Email |
| Anna Guest-Jelley | | Email Address Redacted | Email |
| Anna Guest-Jelley | | Email Address Redacted | Email |
| Anna Halynski | | Email Address Redacted | Email |
| Anna Hambardzumyan | | Email Address Redacted | Email |
| Anna Hardison | | Email Address Redacted | Email |
| Anna Hardison | | Email Address Redacted | Email |
| Anna Hardy | | Email Address Redacted | Email |
| Anna Harris | | Email Address Redacted | Email |
| Anna Hart | | Email Address Redacted | Email |
| Anna Hart | | Email Address Redacted | Email |
| Anna Hartog | | Email Address Redacted | Email |
| Anna Heistad-Johnson | | Email Address Redacted | Email |
| Anna Heithier | | Email Address Redacted | Email |
| Anna Henry | | Email Address Redacted | Email |
| Anna Hernandez | | Email Address Redacted | Email |
| Anna Hernandez | | Email Address Redacted | Email |
| Anna Heugly | | Email Address Redacted | Email |
| Anna Hoang | | Email Address Redacted | Email |
| Anna Holiday | | Email Address Redacted | Email |
| Anna Holiday | | Email Address Redacted | Email |
| Anna Holland | | Email Address Redacted | Email |
| Anna Holland | | Email Address Redacted | Email |
| Anna Holub | | Email Address Redacted | Email |
| Anna Hong-Fuller | | Email Address Redacted | Email |
| Anna Hurt | | Email Address Redacted | Email |
| Anna Huynh Do | | Email Address Redacted | Email |
| Anna Iavrian | | Email Address Redacted | Email |
| Anna Iskandar | | Email Address Redacted | Email |
| Anna Ison | | Email Address Redacted | Email |
| Anna Jackson | | Email Address Redacted | Email |
| Anna Janice Ruiz | | Email Address Redacted | Email |
| Anna Johnson | | Email Address Redacted | Email |
| Anna Johnson | | Email Address Redacted | Email |
| Anna Just-Buddy | | Email Address Redacted | Email |
| Anna Kate'S Collection LLC | | Email Address Redacted | Email |
| Anna Katikhina | | Email Address Redacted | Email |
| Anna Kennedy | | Email Address Redacted | Email |
| Anna Kieu Ho | | Email Address Redacted | Email |
| Anna Kim | | Email Address Redacted | Email |
| Anna Kim | | Email Address Redacted | Email |
| Anna Kolarova | | Email Address Redacted | Email |
| Anna Koroleva | | Email Address Redacted | Email |
| Anna Kotlova Photography LLC | | Email Address Redacted | Email |
| Anna Krasheninnikova | | Email Address Redacted | Email |
| Anna Krasnova | | Email Address Redacted | Email |
| Anna Krawiec | | Email Address Redacted | Email |
| Anna Kristina | | Email Address Redacted | Email |
| Anna Kronk | | Email Address Redacted | Email |
| Anna Kruger | | Email Address Redacted | Email |
| Anna L Monge | | Email Address Redacted | Email |
| Anna Lafontaine | | Email Address Redacted | Email |
| Anna Lafontaine | | Email Address Redacted | Email |
| Anna Lamela Hair Studio | | Email Address Redacted | Email |
| Anna Larsen | | Email Address Redacted | Email |
| Anna Laughlin | | Email Address Redacted | Email |
| Anna Laura Whipple | | Email Address Redacted | Email |
| Anna Le Loup | | Email Address Redacted | Email |
| Anna Lebiecka-Helma Insurance Agency Inc | | Email Address Redacted | Email |
| Anna Lee | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Anna Lee | | Email Address Redacted | Email |
| Anna Leventis | | Email Address Redacted | Email |
| Anna Lewis | | Email Address Redacted | Email |
| Anna Lisa Escareno | | Email Address Redacted | Email |
| Anna Lo | | Email Address Redacted | Email |
| Anna Lo | | Email Address Redacted | Email |
| Anna Louizos Designs | | Email Address Redacted | Email |
| Anna M Goldberg Wagner | | Email Address Redacted | Email |
| Anna M. Powell | | Email Address Redacted | Email |
| Anna Mae Construction | | Email Address Redacted | Email |
| Anna Maftser | | Email Address Redacted | Email |
| Anna Malia | | Email Address Redacted | Email |
| Anna Maria | | Email Address Redacted | Email |
| Anna Maria Barnes | | Email Address Redacted | Email |
| Anna Maria Campbell-Brown | | Email Address Redacted | Email |
| Anna Maria Castronovo | | Email Address Redacted | Email |
| Anna Maria Glowacki | | Email Address Redacted | Email |
| Anna Maria Island Community Orchestra & Chorus Inc. | | Email Address Redacted | Email |
| Anna Maria Lanik Chan | | Email Address Redacted | Email |
| Anna Maria Supply LLC | | Email Address Redacted | Email |
| Anna Maria Tingey | | Email Address Redacted | Email |
| Anna Marie Bailey | | Email Address Redacted | Email |
| Anna Marie Ferguson | | Email Address Redacted | Email |
| Anna Marie Kirkpatrick | | Email Address Redacted | Email |
| Anna Marie Lopez | | Email Address Redacted | Email |
| Anna Marie Remedios | | Email Address Redacted | Email |
| Anna Marie Schwed | | Email Address Redacted | Email |
| Anna Marie Spinelli | | Email Address Redacted | Email |
| Anna Marlow | | Email Address Redacted | Email |
| Anna Martin Yonk | | Email Address Redacted | Email |
| Anna Martinez | | Email Address Redacted | Email |
| Anna Martinez | | Email Address Redacted | Email |
| Anna Masters | | Email Address Redacted | Email |
| Anna Matos | | Email Address Redacted | Email |
| Anna Maury | | Email Address Redacted | Email |
| Anna Mayer | | Email Address Redacted | Email |
| Anna Mccoy | | Email Address Redacted | Email |
| Anna Mcdonald | | Email Address Redacted | Email |
| Anna Mcdowell | | Email Address Redacted | Email |
| Anna Melissa Gangale, Lmsw | | Email Address Redacted | Email |
| Anna Mendez | | Email Address Redacted | Email |
| Anna Mendez | | Email Address Redacted | Email |
| Anna Metzger | | Email Address Redacted | Email |
| Anna Miller | | Email Address Redacted | Email |
| Anna Mohammed | | Email Address Redacted | Email |
| Anna Mohammed | | Email Address Redacted | Email |
| Anna Montoya | | Email Address Redacted | Email |
| Anna Morrison | | Email Address Redacted | Email |
| Anna Mulholland | | Email Address Redacted | Email |
| Anna Nawalany | | Email Address Redacted | Email |
| Anna Needham | | Email Address Redacted | Email |
| Anna Nguyen | | Email Address Redacted | Email |
| Anna Nguyen | | Email Address Redacted | Email |
| Anna Niedrist | | Email Address Redacted | Email |
| Anna Nord Gold | | Email Address Redacted | Email |
| Anna Novosyolok | | Email Address Redacted | Email |
| Anna Nowobilska | | Email Address Redacted | Email |
| Anna Nutt | | Email Address Redacted | Email |
| Anna Olivia Mcclain | | Email Address Redacted | Email |
| Anna Olivieri | | Email Address Redacted | Email |
| Anna O'Reilly | | Email Address Redacted | Email |
| Anna Pardo | | Email Address Redacted | Email |
| Anna Paris | | Email Address Redacted | Email |
| Anna Pasternak | | Email Address Redacted | Email |
| Anna Patterson | | Email Address Redacted | Email |
| Anna Patycka | | Email Address Redacted | Email |
| Anna Peck | | Email Address Redacted | Email |
| Anna Peck | | Email Address Redacted | Email |
| Anna Peduri | | Email Address Redacted | Email |
| Anna Perelman | | Email Address Redacted | Email |
| Anna Pesqueira | | Email Address Redacted | Email |
| Anna Pethel | | Email Address Redacted | Email |
| Anna Phuong K Nguyen | | Email Address Redacted | Email |
| Anna Pillon | | Email Address Redacted | Email |
| Anna Price | | Email Address Redacted | Email |
| Anna Pristatskiy | | Email Address Redacted | Email |
| Anna Prosser Robinson | | Email Address Redacted | Email |
| Anna Ramire, | | Email Address Redacted | Email |
| Anna Ramirez | | Email Address Redacted | Email |
| Anna Remus | | Email Address Redacted | Email |
| Anna Reyes | | Email Address Redacted | Email |
| Anna Rezian | | Email Address Redacted | Email |
| Anna Rita | | Email Address Redacted | Email |
| Anna Roberge | | Email Address Redacted | Email |
| Anna Robinson | | Email Address Redacted | Email |
| Anna Robsel | | Email Address Redacted | Email |
| Anna Rode Designs Inc | | Email Address Redacted | Email |
| Anna Rogers | | Email Address Redacted | Email |
| Anna Romero | | Email Address Redacted | Email |
| Anna Roselli | | Email Address Redacted | Email |
| Anna Rosemann | | Email Address Redacted | Email |
| Anna Russell Design & Drafting | | Email Address Redacted | Email |
| Anna Saakyan | | Email Address Redacted | Email |
| Anna Scheller | | Email Address Redacted | Email |
| Anna Schneider-Mayerson | | Email Address Redacted | Email |
| Anna Schuster | | Email Address Redacted | Email |
| Anna Selvaggi | | Email Address Redacted | Email |
| Anna Shadle | | Email Address Redacted | Email |
| Anna Shadle | | Email Address Redacted | Email |
| Anna Shahbazyan | | Email Address Redacted | Email |
| Anna Shaheen | | Email Address Redacted | Email |
| Anna Shamilova | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Anna Shea | | Email Address Redacted | Email |
| Anna Shvartsman | | Email Address Redacted | Email |
| Anna Silverstein | | Email Address Redacted | Email |
| Anna Siniavsky | | Email Address Redacted | Email |
| Anna Spa Inc | | Email Address Redacted | Email |
| Anna Stephan, Cpa | | Email Address Redacted | Email |
| Anna Stephens | | Email Address Redacted | Email |
| Anna Surbatovich | | Email Address Redacted | Email |
| Anna T Anton | | Email Address Redacted | Email |
| Anna Test | | Email Address Redacted | Email |
| Anna Test | | Email Address Redacted | Email |
| Anna Test | | Email Address Redacted | Email |
| Anna Test | | Email Address Redacted | Email |
| Anna Test | | Email Address Redacted | Email |
| Anna Test | | Email Address Redacted | Email |
| Anna Test | | Email Address Redacted | Email |
| Anna Test | | Email Address Redacted | Email |
| Anna Test | | Email Address Redacted | Email |
| Anna Test | | Email Address Redacted | Email |
| Anna Thomas | | Email Address Redacted | Email |
| Anna Thompson | | Email Address Redacted | Email |
| Anna Tingey | | Email Address Redacted | Email |
| Anna Torres | | Email Address Redacted | Email |
| Anna Tran | | Email Address Redacted | Email |
| Anna V Bennett Rn Cnm Whnp-Bc LLC | | Email Address Redacted | Email |
| Anna Vaneaton | | Email Address Redacted | Email |
| Anna Varsi | | Email Address Redacted | Email |
| Anna Verdugo | | Email Address Redacted | Email |
| Anna Vidal LLC | | Email Address Redacted | Email |
| Anna Vo | | Email Address Redacted | Email |
| Anna Voss | | Email Address Redacted | Email |
| Anna Wald | | Email Address Redacted | Email |
| Anna Watson | | Email Address Redacted | Email |
| Anna White Piano Studio | | Email Address Redacted | Email |
| Anna Williams | | Email Address Redacted | Email |
| Anna Wolfe | | Email Address Redacted | Email |
| Anna Wood | | Email Address Redacted | Email |
| Anna Woodlock | | Email Address Redacted | Email |
| Anna Woodlock | | Email Address Redacted | Email |
| Anna Wynn | | Email Address Redacted | Email |
| Anna Yelenskaya | | Email Address Redacted | Email |
| Anna Yosef Rn Pc | | Email Address Redacted | Email |
| Anna Young | | Email Address Redacted | Email |
| Anna Young | | Email Address Redacted | Email |
| Anna Zaks | | Email Address Redacted | Email |
| Anna Zboron | | Email Address Redacted | Email |
| Anna Zhao | | Email Address Redacted | Email |
| Anna-Alexia Basile | | Email Address Redacted | Email |
| Annabel Almeida | | Email Address Redacted | Email |
| Annabel C Oconnor | | Email Address Redacted | Email |
| Annabel Kuppens | | Email Address Redacted | Email |
| Annabel Moats | | Email Address Redacted | Email |
| Annabel White Productions LLC | | Email Address Redacted | Email |
| Annabella Hayes | | Email Address Redacted | Email |
| Annabella'S Pizza Inc | | Email Address Redacted | Email |
| Annabelle Rodriguez | | Email Address Redacted | Email |
| Annabelle Salon & Spa | | Email Address Redacted | Email |
| Annabelle'S French Cleaners | | Email Address Redacted | Email |
| Annabeth Macy | | Email Address Redacted | Email |
| Annadale Bakery | | Email Address Redacted | Email |
| Annadale Smoke Shop Inc. | | Email Address Redacted | Email |
| Annadors Pet Resort | | Email Address Redacted | Email |
| Annah Adepoju | | Email Address Redacted | Email |
| Annalea Magana | | Email Address Redacted | Email |
| Annalee Leonard | | Email Address Redacted | Email |
| Annaleshia Bailey | | Email Address Redacted | Email |
| Annalie Mendoza Desdin | | Email Address Redacted | Email |
| Annaliese Hiatt | | Email Address Redacted | Email |
| Annalisa Atkin | | Email Address Redacted | Email |
| Annalisa Lawrence | | Email Address Redacted | Email |
| Anna-Lisa Lonier | | Email Address Redacted | Email |
| Annalisa Ridge | | Email Address Redacted | Email |
| Annalisa Riordan | | Email Address Redacted | Email |
| Annalisa Wood | | Email Address Redacted | Email |
| Annalise Espinosa | | Email Address Redacted | Email |
| Annalise Roberts | | Email Address Redacted | Email |
| Annaliza Compo | | Email Address Redacted | Email |
| Annaliza Fornatora | | Email Address Redacted | Email |
| Annalyn Baizas | | Email Address Redacted | Email |
| Annalyn Coleman | | Email Address Redacted | Email |
| Annamalai Palaniappan | | Email Address Redacted | Email |
| Annamara Caughey | | Email Address Redacted | Email |
| Annamaria Mariola | | Email Address Redacted | Email |
| Annamaria Restrepo | | Email Address Redacted | Email |
| Annamarie Moore | | Email Address Redacted | Email |
| Annamarie Reckwerdt | | Email Address Redacted | Email |
| Annamarie Rossi | | Email Address Redacted | Email |
| Annamarie Snow | | Email Address Redacted | Email |
| Annamarie Whitaker | | Email Address Redacted | Email |
| Annamary Allex | | Email Address Redacted | Email |
| Annamay Beekman Enterprises | | Email Address Redacted | Email |
| Annamieka Lucas | | Email Address Redacted | Email |
| Annangol | | Email Address Redacted | Email |
| Annanias Gauthier | | Email Address Redacted | Email |
| Annapolis Remodeling Company, LLC | | Email Address Redacted | Email |
| Annapurna Inc | | Email Address Redacted | Email |
| Annapurna Parimi | | Email Address Redacted | Email |
| Annarely Alvarez | | Email Address Redacted | Email |
| Anna'S Bridal Inc | | Email Address Redacted | Email |
| Anna'S Healing Massage | | Email Address Redacted | Email |
| Anna'S Java Cafe | | Email Address Redacted | Email |
| Anna'S Nails | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Anna'S Nails | | Email Address Redacted | Email |
| Anna'S Paradise, Inc. | | Email Address Redacted | Email |
| Anna'S Party Rentals | | Email Address Redacted | Email |
| Anna'S Permanent Make Up | | Email Address Redacted | Email |
| Anna'S Sitting Services | | Email Address Redacted | Email |
| Annastasia Konidaris | | Email Address Redacted | Email |
| Annatalanga | | Email Address Redacted | Email |
| Annatte Ben-Zvy | | Email Address Redacted | Email |
| Annatte Ben-Zvy | | Email Address Redacted | Email |
| Annay Hernandez, Realtor | | Email Address Redacted | Email |
| Anndraia Cooper | | Email Address Redacted | Email |
| Anne Accounting Services | | Email Address Redacted | Email |
| Anne Adams | | Email Address Redacted | Email |
| Anne Alderson | | Email Address Redacted | Email |
| Anne Archer | | Email Address Redacted | Email |
| Anne Arick | | Email Address Redacted | Email |
| Anne Arundel Computers | | Email Address Redacted | Email |
| Anne Arundel Jewelry Buyers | | Email Address Redacted | Email |
| Anne Aspilaire | | Email Address Redacted | Email |
| Anne Aspilaire | | Email Address Redacted | Email |
| Anne Atchison | | Email Address Redacted | Email |
| Anne Atwell | | Email Address Redacted | Email |
| Anne Atwood | | Email Address Redacted | Email |
| Anne B Hall | | Email Address Redacted | Email |
| Anne Bailey | | Email Address Redacted | Email |
| Anne Barasch | | Email Address Redacted | Email |
| Anne Benedict Appraisals | | Email Address Redacted | Email |
| Anne Bevilacqua | | Email Address Redacted | Email |
| Anne Bevilacqua | | Email Address Redacted | Email |
| Anne Brady | | Email Address Redacted | Email |
| Anne Brown | | Email Address Redacted | Email |
| Anne Burrell | | Email Address Redacted | Email |
| Anne C Lowry | | Email Address Redacted | Email |
| Anne Cathelijne Sieber-Hensing | | Email Address Redacted | Email |
| Anne Catherine Bowcutt | | Email Address Redacted | Email |
| Anne Claire Soriano | | Email Address Redacted | Email |
| Anne Clark | | Email Address Redacted | Email |
| Anne Connor | | Email Address Redacted | Email |
| Anne Cork | | Email Address Redacted | Email |
| Anne Cork | | Email Address Redacted | Email |
| Anne Cothran Garden & Floral Inc | | Email Address Redacted | Email |
| Anne Cruz | | Email Address Redacted | Email |
| Anne Dale Jeweller LLC | | Email Address Redacted | Email |
| Anne Deason Spencer, LLC | | Email Address Redacted | Email |
| Anne Dennis Lmft | | Email Address Redacted | Email |
| Anne Easter | | Email Address Redacted | Email |
| Anne Edson | | Email Address Redacted | Email |
| Anne Eisenmann, L.E.P. | | Email Address Redacted | Email |
| Anne Eisinger | | Email Address Redacted | Email |
| Anne F Hart | | Email Address Redacted | Email |
| Anne Feder | | Email Address Redacted | Email |
| Anne Finley | | Email Address Redacted | Email |
| Anne Frost | | Email Address Redacted | Email |
| Anne Fuld | | Email Address Redacted | Email |
| Anne Fullett | | Email Address Redacted | Email |
| Anne Fullett | | Email Address Redacted | Email |
| Anne Fullett | | Email Address Redacted | Email |
| Anne Gallagher | | Email Address Redacted | Email |
| Anne Gannon | | Email Address Redacted | Email |
| Anne Gelaude | | Email Address Redacted | Email |
| Anne Gentile | | Email Address Redacted | Email |
| Anne Giori | | Email Address Redacted | Email |
| Anne Graham | | Email Address Redacted | Email |
| Anne Grandchamp | | Email Address Redacted | Email |
| Anne Graves | | Email Address Redacted | Email |
| Anne Hall | | Email Address Redacted | Email |
| Anne Harpen | | Email Address Redacted | Email |
| Anne Hawkins | | Email Address Redacted | Email |
| Anne Hempel | | Email Address Redacted | Email |
| Anne Hendrickson | | Email Address Redacted | Email |
| Anne Hiatt | | Email Address Redacted | Email |
| Anne Hiatt | | Email Address Redacted | Email |
| Anne Hoffman | | Email Address Redacted | Email |
| Anne Howland | | Email Address Redacted | Email |
| Anne Hutchison | | Email Address Redacted | Email |
| Anne Johansson | | Email Address Redacted | Email |
| Anne K Lee | | Email Address Redacted | Email |
| Anne Kimani | | Email Address Redacted | Email |
| Anne King | | Email Address Redacted | Email |
| Anne Kirby | | Email Address Redacted | Email |
| Anne Knapp | | Email Address Redacted | Email |
| Anne Kucharski | | Email Address Redacted | Email |
| Anne L Bohn | | Email Address Redacted | Email |
| Anne Langenburg | | Email Address Redacted | Email |
| Anne Langlois | | Email Address Redacted | Email |
| Anne Lee | | Email Address Redacted | Email |
| Anne Lee | | Email Address Redacted | Email |
| Anne Lee | | Email Address Redacted | Email |
| Anne Leeds | | Email Address Redacted | Email |
| Anne Leonard | | Email Address Redacted | Email |
| Anne Liang, Cpa | | Email Address Redacted | Email |
| Anne Liggio | | Email Address Redacted | Email |
| Anne Lindeman | | Email Address Redacted | Email |
| Anne Linhares | | Email Address Redacted | Email |
| Anne Longley | | Email Address Redacted | Email |
| Anne Lundgren | | Email Address Redacted | Email |
| Anne M Garic | | Email Address Redacted | Email |
| Anne M Geers | | Email Address Redacted | Email |
| Anne M. Duffey | | Email Address Redacted | Email |
| Anne Macdonald | | Email Address Redacted | Email |
| Anne Maegli | | Email Address Redacted | Email |
| Anne Malleck | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Anne Manuel | | Email Address Redacted | Email |
| Anne Marie Broadhead | | Email Address Redacted | Email |
| Anne Marie Cartier | | Email Address Redacted | Email |
| Anne Marie Desalvo | | Email Address Redacted | Email |
| Anne Marie Fleurejuste | | Email Address Redacted | Email |
| Anne Marie Johnston Pa | | Email Address Redacted | Email |
| Anne Marie Kudelka Md Facc Center For Heart Health LLC | | Email Address Redacted | Email |
| Anne Marie Weisman | | Email Address Redacted | Email |
| Anne Martin | | Email Address Redacted | Email |
| Anne Mason | | Email Address Redacted | Email |
| Anne Mayl | | Email Address Redacted | Email |
| Anne Mayo Ferrante | | Email Address Redacted | Email |
| Anne Mcfadden | | Email Address Redacted | Email |
| Anne Mcgehan | | Email Address Redacted | Email |
| Anne Mcgraw | | Email Address Redacted | Email |
| Anne Miles | | Email Address Redacted | Email |
| Anne Miles | | Email Address Redacted | Email |
| Anne Miteen | | Email Address Redacted | Email |
| Anne Monseur | | Email Address Redacted | Email |
| Anne Murphy | | Email Address Redacted | Email |
| Anne Myers | | Email Address Redacted | Email |
| Anne Myers | | Email Address Redacted | Email |
| Anne Nessa | | Email Address Redacted | Email |
| Anne Nguyen | | Email Address Redacted | Email |
| Anne Norris | | Email Address Redacted | Email |
| Anne Ochiltree | | Email Address Redacted | Email |
| Anne Ohakosim | | Email Address Redacted | Email |
| Anne Oleary | | Email Address Redacted | Email |
| Anne Olesnicky | | Email Address Redacted | Email |
| Anne Oneill | | Email Address Redacted | Email |
| Anne Opaska | | Email Address Redacted | Email |
| Anne Overton | | Email Address Redacted | Email |
| Anne Owojori | | Email Address Redacted | Email |
| Anne P Fang | | Email Address Redacted | Email |
| Anne Pandolfi | | Email Address Redacted | Email |
| Anne Peck | | Email Address Redacted | Email |
| Anne Penman Laser Therapy Of Vegas By Nay LLC | | Email Address Redacted | Email |
| Anne Pierce | | Email Address Redacted | Email |
| Anne Poloyapoy | | Email Address Redacted | Email |
| Anne Pression | | Email Address Redacted | Email |
| Anne Quinio | | Email Address Redacted | Email |
| Anne Quinio | | Email Address Redacted | Email |
| Anne Rainville | | Email Address Redacted | Email |
| Anne Ramsey | | Email Address Redacted | Email |
| Anne Reisman, Lcsw | | Email Address Redacted | Email |
| Anne Riegle | | Email Address Redacted | Email |
| Anne Robinson | | Email Address Redacted | Email |
| Anne Rocco | | Email Address Redacted | Email |
| Anne Rodriguez | | Email Address Redacted | Email |
| Anne Ross Stylist | | Email Address Redacted | Email |
| Anne Rouse | | Email Address Redacted | Email |
| Anne Rovzar | | Email Address Redacted | Email |
| Anne S Rager | | Email Address Redacted | Email |
| Anne Schell | | Email Address Redacted | Email |
| Anne Sears | | Email Address Redacted | Email |
| Anne Selcer | | Email Address Redacted | Email |
| Anne Shackelford | | Email Address Redacted | Email |
| Anne Shannon Graphic Design, LLC | | Email Address Redacted | Email |
| Anne Shiau | | Email Address Redacted | Email |
| Anne Shotwell | | Email Address Redacted | Email |
| Anne Skidmore Photography | | Email Address Redacted | Email |
| Anne Smidt | | Email Address Redacted | Email |
| Anne Smith | | Email Address Redacted | Email |
| Anne Starr | | Email Address Redacted | Email |
| Anne Steward | | Email Address Redacted | Email |
| Anne Strutner | | Email Address Redacted | Email |
| Anne Sturgis | | Email Address Redacted | Email |
| Anne Szpilzinger Interiors | | Email Address Redacted | Email |
| Anne Tahim | | Email Address Redacted | Email |
| Anne Taylor | | Email Address Redacted | Email |
| Anne Ursula Bielski | | Email Address Redacted | Email |
| Anne V. Moore, Hardesty & Moore | | Email Address Redacted | Email |
| Anne Vail | | Email Address Redacted | Email |
| Anne Vidic | | Email Address Redacted | Email |
| Anne Waldrep | | Email Address Redacted | Email |
| Anne Weinberger | | Email Address Redacted | Email |
| Anne Westhafer | | Email Address Redacted | Email |
| Anne Westhafer | | Email Address Redacted | Email |
| Anne White | | Email Address Redacted | Email |
| Anne Williams | | Email Address Redacted | Email |
| Anne Williams | | Email Address Redacted | Email |
| Anne Winters | | Email Address Redacted | Email |
| Anne Wyckoff Judson, Cpa | | Email Address Redacted | Email |
| Anne Yaro | | Email Address Redacted | Email |
| Anne Zaccardi | | Email Address Redacted | Email |
| Anne Zangl | | Email Address Redacted | Email |
| Anne Zarraonandia | | Email Address Redacted | Email |
| Annee Niemczycki | | Email Address Redacted | Email |
| Anneisha Moore | | Email Address Redacted | Email |
| Anneke Cahyono | | Email Address Redacted | Email |
| Annekeita Jones | | Email Address Redacted | Email |
| Annel Santos | | Email Address Redacted | Email |
| Annela Arredondo | | Email Address Redacted | Email |
| Anneliese Garcia | | Email Address Redacted | Email |
| Anneliese Schwyter Residential Realtor | | Email Address Redacted | Email |
| Annelin Maria Olivares Arias | | Email Address Redacted | Email |
| Annelore Brisson | | Email Address Redacted | Email |
| Annelys Betancourt | | Email Address Redacted | Email |
| Anne-Margot Rodde | | Email Address Redacted | Email |
| Annemarie Dedomenico | | Email Address Redacted | Email |
| Annemarie Donaker | | Email Address Redacted | Email |
| Annemarie Gorman | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Annemarie Gunning | | Email Address Redacted | Email |
| Annemarie Harrison | | Email Address Redacted | Email |
| Anne-Marie Malangu | | Email Address Redacted | Email |
| Anne-Marie Malangu | | Email Address Redacted | Email |
| Anne-Marie Mehra | | Email Address Redacted | Email |
| Annemarie Miller, Inc | | Email Address Redacted | Email |
| Anne-Marie Riley LLC | | Email Address Redacted | Email |
| Annemarie Schmidt | | Email Address Redacted | Email |
| Annemarie'S Cuisine Inc | | Email Address Redacted | Email |
| Annemartins | | Email Address Redacted | Email |
| Anne-Michele Mallory | | Email Address Redacted | Email |
| Annemid Ri, LLC | | Email Address Redacted | Email |
| Annenita Reddick | | Email Address Redacted | Email |
| Anner Hernandez | | Email Address Redacted | Email |
| Anner Palma | | Email Address Redacted | Email |
| Annerys Pardo Hernandez | | Email Address Redacted | Email |
| Annes Cleaning Services | | Email Address Redacted | Email |
| Anne'S Home Alf Inc | | Email Address Redacted | Email |
| Anne'S Paradise Take Out & Catering Restaurant Inc | | Email Address Redacted | Email |
| Anneshia Robinson | | Email Address Redacted | Email |
| Annessa Mclaughlin | | Email Address Redacted | Email |
| Annesse Brockley | | Email Address Redacted | Email |
| Anne-Stephanie Williams | | Email Address Redacted | Email |
| Annete Garbes | | Email Address Redacted | Email |
| Annetide Dayort | | Email Address Redacted | Email |
| Annetta Gad | | Email Address Redacted | Email |
| Annetta Ihli | | Email Address Redacted | Email |
| Annetta Schwader | | Email Address Redacted | Email |
| Annetta Skoda | | Email Address Redacted | Email |
| Annetta Sparks | | Email Address Redacted | Email |
| Annette Alexander | | Email Address Redacted | Email |
| Annette Alexander | | Email Address Redacted | Email |
| Annette Anderson | | Email Address Redacted | Email |
| Annette Antonucci | | Email Address Redacted | Email |
| Annette Baker | | Email Address Redacted | Email |
| Annette Betancourt | | Email Address Redacted | Email |
| Annette Braswell | | Email Address Redacted | Email |
| Annette C. Royan, | | Email Address Redacted | Email |
| Annette Cassidt | | Email Address Redacted | Email |
| Annette Cato-Miller Inc. | | Email Address Redacted | Email |
| Annette Cobb | | Email Address Redacted | Email |
| Annette Coker | | Email Address Redacted | Email |
| Annette Cooke | | Email Address Redacted | Email |
| Annette Costa | | Email Address Redacted | Email |
| Annette Dance | | Email Address Redacted | Email |
| Annette Daniel | | Email Address Redacted | Email |
| Annette Davidson | | Email Address Redacted | Email |
| Annette E. Brooks | | Email Address Redacted | Email |
| Annette Eaton | | Email Address Redacted | Email |
| Annette Egan | | Email Address Redacted | Email |
| Annette Egan | | Email Address Redacted | Email |
| Annette Figueredo | | Email Address Redacted | Email |
| Annette Fruits Company | | Email Address Redacted | Email |
| Annette Gaeta | | Email Address Redacted | Email |
| Annette Gennuso | | Email Address Redacted | Email |
| Annette Giacomazzi | | Email Address Redacted | Email |
| Annette Goldman | | Email Address Redacted | Email |
| Annette Hantsch Personal Trainer | | Email Address Redacted | Email |
| Annette Hardmon | | Email Address Redacted | Email |
| Annette Harper | | Email Address Redacted | Email |
| Annette Herstic | | Email Address Redacted | Email |
| Annette Higgins Aap | | Email Address Redacted | Email |
| Annette Island Gas Services | | Email Address Redacted | Email |
| Annette Jodry | | Email Address Redacted | Email |
| Annette Johnson | | Email Address Redacted | Email |
| Annette Jones | | Email Address Redacted | Email |
| Annette Kielkopf Pllc | | Email Address Redacted | Email |
| Annette Kim Lee | | Email Address Redacted | Email |
| Annette Kroll | | Email Address Redacted | Email |
| Annette Lampard | | Email Address Redacted | Email |
| Annette Lee | | Email Address Redacted | Email |
| Annette Lopez | | Email Address Redacted | Email |
| Annette Malveaux-Smith | | Email Address Redacted | Email |
| Annette Mannino | | Email Address Redacted | Email |
| Annette Marin | | Email Address Redacted | Email |
| Annette Mendoza | | Email Address Redacted | Email |
| Annette Mommer | | Email Address Redacted | Email |
| Annette Monk | | Email Address Redacted | Email |
| Annette Moore | | Email Address Redacted | Email |
| Annette Moriarty | | Email Address Redacted | Email |
| Annette Morris | | Email Address Redacted | Email |
| Annette Neal | | Email Address Redacted | Email |
| Annette Newkirk | | Email Address Redacted | Email |
| Annette Niemeyer | | Email Address Redacted | Email |
| Annette Olivo | | Email Address Redacted | Email |
| Annette Pecinová | | Email Address Redacted | Email |
| Annette Pencille | | Email Address Redacted | Email |
| Annette Ricks | | Email Address Redacted | Email |
| Annette Rodig | | Email Address Redacted | Email |
| Annette Rogers | | Email Address Redacted | Email |
| Annette Rovatti | | Email Address Redacted | Email |
| Annette Royan | | Email Address Redacted | Email |
| Annette Russ | | Email Address Redacted | Email |
| Annette Russo | | Email Address Redacted | Email |
| Annette Shaw | | Email Address Redacted | Email |
| Annette Shaw | | Email Address Redacted | Email |
| Annette Spellman | | Email Address Redacted | Email |
| Annette Stanek | | Email Address Redacted | Email |
| Annette Stone | | Email Address Redacted | Email |
| Annette Strasser | | Email Address Redacted | Email |
| Annette Styles | | Email Address Redacted | Email |
| Annette Thompson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Annette Urena Torres | | Email Address Redacted | Email |
| Annette Valcourt | | Email Address Redacted | Email |
| Annette Valentin | | Email Address Redacted | Email |
| Annette Vallano Ms Rn Aprn, Bc | | Email Address Redacted | Email |
| Annette Vandruff | | Email Address Redacted | Email |
| Annette Vicari Appleheimer, Psy.D., LLC | | Email Address Redacted | Email |
| Annette Villamizar | | Email Address Redacted | Email |
| Annette Weisman | | Email Address Redacted | Email |
| Annette Weisman | | Email Address Redacted | Email |
| Annette Weisman | | Email Address Redacted | Email |
| Annette Welch Cpa | | Email Address Redacted | Email |
| Annette Wells | | Email Address Redacted | Email |
| Annette Wenda | | Email Address Redacted | Email |
| Annette White | | Email Address Redacted | Email |
| Annette White | | Email Address Redacted | Email |
| Annette Williams | | Email Address Redacted | Email |
| Annette Zylstra | | Email Address Redacted | Email |
| Annette'S Pharmacy Service Pllc | | Email Address Redacted | Email |
| Annette'S Tender Loving Day Care | | Email Address Redacted | Email |
| Annetty Del Villar | | Email Address Redacted | Email |
| Anneury Victoriano | | Email Address Redacted | Email |
| Annex Electric Supply Company | | Email Address Redacted | Email |
| Anni Larkin | | Email Address Redacted | Email |
| Anni Ro | | Email Address Redacted | Email |
| Annia Bode | | Email Address Redacted | Email |
| Annia Castellon Dominguez | | Email Address Redacted | Email |
| Annia Denis | | Email Address Redacted | Email |
| Annia Junco | | Email Address Redacted | Email |
| Annia Linares | | Email Address Redacted | Email |
| Annia Suarez Alvares | | Email Address Redacted | Email |
| Annibelkis Resto Real Estate | | Email Address Redacted | Email |
| Annick Murdock | | Email Address Redacted | Email |
| Annicke Young | | Email Address Redacted | Email |
| Annie Adams | | Email Address Redacted | Email |
| Annie Apple | | Email Address Redacted | Email |
| Annie B Fuentes | | Email Address Redacted | Email |
| Annie Bella Inc | | Email Address Redacted | Email |
| Annie Bennett | | Email Address Redacted | Email |
| Annie Bradford | | Email Address Redacted | Email |
| Annie Bynum-Lively | | Email Address Redacted | Email |
| Annie Carlson Consulting | | Email Address Redacted | Email |
| Annie Carole Ackerman, Phd | | Email Address Redacted | Email |
| Annie Chen | | Email Address Redacted | Email |
| Annie Cho | | Email Address Redacted | Email |
| Annie Cockerill | | Email Address Redacted | Email |
| Annie Crawford | | Email Address Redacted | Email |
| Annie Cuenca | | Email Address Redacted | Email |
| Annie Davis | | Email Address Redacted | Email |
| Annie Defalco | | Email Address Redacted | Email |
| Annie Dupree-Collins | | Email Address Redacted | Email |
| Annie Dupree-Collins | | Email Address Redacted | Email |
| Annie Flores | | Email Address Redacted | Email |
| Annie Foreman | | Email Address Redacted | Email |
| Annie Gibbs | | Email Address Redacted | Email |
| Annie Grindlay Studio | | Email Address Redacted | Email |
| Annie Hanas | | Email Address Redacted | Email |
| Annie Hoang | | Email Address Redacted | Email |
| Annie Hock Photography | | Email Address Redacted | Email |
| Annie Holmes | | Email Address Redacted | Email |
| Annie Holmes | | Email Address Redacted | Email |
| Annie Jemma Corp. | | Email Address Redacted | Email |
| Annie Kamau | | Email Address Redacted | Email |
| Annie Kamiya | | Email Address Redacted | Email |
| Annie Kramer Dds | | Email Address Redacted | Email |
| Annie Kruise, LLC | | Email Address Redacted | Email |
| Annie Lasiter | | Email Address Redacted | Email |
| Annie Le | | Email Address Redacted | Email |
| Annie Liou | | Email Address Redacted | Email |
| Annie Little | | Email Address Redacted | Email |
| Annie Ly | | Email Address Redacted | Email |
| Annie Mac | | Email Address Redacted | Email |
| Annie Malka | | Email Address Redacted | Email |
| Annie Malone | | Email Address Redacted | Email |
| Annie Martinez | | Email Address Redacted | Email |
| Annie May'S New England LLC | | Email Address Redacted | Email |
| Annie Meadows Real Estate | | Email Address Redacted | Email |
| Annie Mickens | | Email Address Redacted | Email |
| Annie Mohaupt | | Email Address Redacted | Email |
| Annie Nguyen | | Email Address Redacted | Email |
| Annie Nygard | | Email Address Redacted | Email |
| Annie Nygard | | Email Address Redacted | Email |
| Annie Olubowicz | | Email Address Redacted | Email |
| Annie Omar | | Email Address Redacted | Email |
| Annie Pham | | Email Address Redacted | Email |
| Annie Posey Eison | | Email Address Redacted | Email |
| Annie S Reyes Magallanes | | Email Address Redacted | Email |
| Annie Schlichting | | Email Address Redacted | Email |
| Annie Skinner | | Email Address Redacted | Email |
| Annie Smith | | Email Address Redacted | Email |
| Annie Smith | | Email Address Redacted | Email |
| Annie Smith Thigpen | | Email Address Redacted | Email |
| Annie Tater | | Email Address Redacted | Email |
| Annie Thai | | Email Address Redacted | Email |
| Annie Tritt | | Email Address Redacted | Email |
| Annie Vail Counseling, Pllc | | Email Address Redacted | Email |
| Annie Vovan | | Email Address Redacted | Email |
| Annie Walker | | Email Address Redacted | Email |
| Annie Walker | | Email Address Redacted | Email |
| Annie Wang | | Email Address Redacted | Email |
| Annie White | | Email Address Redacted | Email |
| Annie Williams | | Email Address Redacted | Email |
| Annie Williams | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Annie Williams | | Email Address Redacted | Email |
| Annie Zhang | | Email Address Redacted | Email |
| Annie Zhujiang, Dmd, Inc | | Email Address Redacted | Email |
| Anniece Booth | | Email Address Redacted | Email |
| Anniecushenberry | | Email Address Redacted | Email |
| Anniefahiondiary | | Email Address Redacted | Email |
| Anniekeybeauty, | | Email Address Redacted | Email |
| Annielyn Abarca | | Email Address Redacted | Email |
| Annielys Gonzalez | | Email Address Redacted | Email |
| Annienguyenlam | | Email Address Redacted | Email |
| Annie'S Bubble Care | | Email Address Redacted | Email |
| Annie'S Cosmetics Inc | | Email Address Redacted | Email |
| Annie'S Crafts Co. | | Email Address Redacted | Email |
| Annies Day Care Service | | Email Address Redacted | Email |
| Annie'S Helping Hands | | Email Address Redacted | Email |
| Annie'S Homes For The Elderly, Inc | | Email Address Redacted | Email |
| Annie'S Nail Spa | | Email Address Redacted | Email |
| Annie'S Nails LLC | | Email Address Redacted | Email |
| Annies Nails Spa | | Email Address Redacted | Email |
| Annie'S Specacualty Nails & Spa | | Email Address Redacted | Email |
| Annie'S Transportation LLC | | Email Address Redacted | Email |
| Annie'S True Love Child Developmental Center | | Email Address Redacted | Email |
| Annika Haglund Teixeira | | Email Address Redacted | Email |
| Annika Hylmo | | Email Address Redacted | Email |
| Annika Lawrence | | Email Address Redacted | Email |
| Annika Lewis | | Email Address Redacted | Email |
| Annika Santangelo | | Email Address Redacted | Email |
| Anninvest Inc | | Email Address Redacted | Email |
| Annique'S Nook | | Email Address Redacted | Email |
| Annisha Sellars | | Email Address Redacted | Email |
| Annissia Holland | | Email Address Redacted | Email |
| Annita Gilchrist | | Email Address Redacted | Email |
| Ann-Margaret Morrissey | | Email Address Redacted | Email |
| Annmarie Adams | | Email Address Redacted | Email |
| Ann-Marie Austin-Stephens | | Email Address Redacted | Email |
| Annmarie Blackburn | | Email Address Redacted | Email |
| Annmarie Brown-Clarke | | Email Address Redacted | Email |
| Annmarie Clinton | | Email Address Redacted | Email |
| Annmarie Corrow, Cpa, Pa | | Email Address Redacted | Email |
| Annmarie Durrant | | Email Address Redacted | Email |
| Ann-Marie Francis | | Email Address Redacted | Email |
| Ann-Marie Guerra | | Email Address Redacted | Email |
| Annmarie Herman | | Email Address Redacted | Email |
| Annmarie Hibbert | | Email Address Redacted | Email |
| Annmarie Iascone | | Email Address Redacted | Email |
| Annmarie Lambert | | Email Address Redacted | Email |
| Annmarie Mitchell | | Email Address Redacted | Email |
| Ann-Marie Patero | | Email Address Redacted | Email |
| Ann-Marie Patero | | Email Address Redacted | Email |
| Annmarie Roache | | Email Address Redacted | Email |
| Annmarie Simpson | | Email Address Redacted | Email |
| Annmarie Stephens | | Email Address Redacted | Email |
| Annmarie Williams | | Email Address Redacted | Email |
| Annnete Davis | | Email Address Redacted | Email |
| Annngo | | Email Address Redacted | Email |
| Anno Wunderbar | | Email Address Redacted | Email |
| Annointed Construction LLC | | Email Address Redacted | Email |
| Annointed Consultant | | Email Address Redacted | Email |
| Annointed Remodeling & Repair LLC | | Email Address Redacted | Email |
| Annoula Enterprises LLC | | Email Address Redacted | Email |
| Annroyce Healing Services Inc | | Email Address Redacted | Email |
| Anns Beauty Inc | | Email Address Redacted | Email |
| Ann'S Elite Care Corp. | | Email Address Redacted | Email |
| Ann'S Enterprises, Inc | | Email Address Redacted | Email |
| Ann'S Hair Evolution | | Email Address Redacted | Email |
| Anns Nail Salon | | Email Address Redacted | Email |
| Ann'S Nail Salon LLC | | Email Address Redacted | Email |
| Ann'S Sew N Vac Inc | | Email Address Redacted | Email |
| Annsue Entertainment | | Email Address Redacted | Email |
| Anntuatte Pillier | | Email Address Redacted | Email |
| Annual Electric LLC | | Email Address Redacted | Email |
| Annunciation Greek Orthodox Cathedral | | Email Address Redacted | Email |
| Annunziata Bombini | | Email Address Redacted | Email |
| Annur Foundation Of Maryland Inc | | Email Address Redacted | Email |
| Anny | | Email Address Redacted | Email |
| Anny Amado | | Email Address Redacted | Email |
| Anny C Castillo | | Email Address Redacted | Email |
| Anny Redondo-Melendez | | Email Address Redacted | Email |
| Anny Rosario | | Email Address Redacted | Email |
| Anny Soto Berrios | | Email Address Redacted | Email |
| Anny'S Hair Nails & Skin Care | | Email Address Redacted | Email |
| Ano Kashumba | | Email Address Redacted | Email |
| Anofils Dieuvilon | | Email Address Redacted | Email |
| Anointed Auto Shop Inc | | Email Address Redacted | Email |
| Anointed Comfort Heating & Cooling | | Email Address Redacted | Email |
| Anointed Creativity Crafts & Specialties LLC | | Email Address Redacted | Email |
| Anointed Hands | | Email Address Redacted | Email |
| Anointed Hands Cleaning Service | | Email Address Redacted | Email |
| Anointed Hands Hair Salon | | Email Address Redacted | Email |
| Anointed Hands Salon & Spa | | Email Address Redacted | Email |
| Anointed Rides LLC | | Email Address Redacted | Email |
| Anointed Touch Hair Salon | | Email Address Redacted | Email |
| Anointed Xposure Hair Salon | | Email Address Redacted | Email |
| Anoj Bhasin | | Email Address Redacted | Email |
| Anokh Singh | | Email Address Redacted | Email |
| Anomaly Ink Entertainment | | Email Address Redacted | Email |
| Anon Walters | | Email Address Redacted | Email |
| Anoop Menon | | Email Address Redacted | Email |
| Anoop Singh | | Email Address Redacted | Email |
| Anoop Singh | | Email Address Redacted | Email |
| Anoopol Ice Cream Parlor Inc | | Email Address Redacted | Email |
| Anothai & Friends Louetta, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Another Beautiful Day, LLC | | Email Address Redacted | Email |
| Another Beginning Inc. | | Email Address Redacted | Email |
| Another Brik Productions | | Email Address Redacted | Email |
| Another Chance Recovery Services | | Email Address Redacted | Email |
| Another Day Delivery | | Email Address Redacted | Email |
| Another Frequency Productions, LLC | | Email Address Redacted | Email |
| Another Level Barber Shop | | Email Address Redacted | Email |
| Another Level Services LLC | | Email Address Redacted | Email |
| Another Road Trip | | Email Address Redacted | Email |
| Another Side Tours Inc. | | Email Address Redacted | Email |
| Another Sun, Inc | | Email Address Redacted | Email |
| Another Tshirt Lady | | Email Address Redacted | Email |
| Another Way Fundraising LLC | | Email Address Redacted | Email |
| Anotherpremiumclean LLC | | Email Address Redacted | Email |
| Anotonel LLC | | Email Address Redacted | Email |
| Anouar Soyah | | Email Address Redacted | Email |
| Anouk Neal | | Email Address Redacted | Email |
| Anous Felix | | Email Address Redacted | Email |
| Anousack Sengsiri | | Email Address Redacted | Email |
| Anoushka Marty | | Email Address Redacted | Email |
| Anoushka Marty | | Email Address Redacted | Email |
| Anousith Phinith | | Email Address Redacted | Email |
| Anowar Hossain | | Email Address Redacted | Email |
| Anowar Hossain Cpa | | Email Address Redacted | Email |
| Anoya Glover | | Email Address Redacted | Email |
| Anp Collectibles | | Email Address Redacted | Email |
| Anp Heating & Ac LLC | | Email Address Redacted | Email |
| Anp Trading Inc | | Email Address Redacted | Email |
| Anp Transport | | Email Address Redacted | Email |
| Anpanman Bakery Cafe Inc | | Email Address Redacted | Email |
| Anquette Nelson | | Email Address Redacted | Email |
| Anquison Collins | | Email Address Redacted | Email |
| Anr Communications Inc | | Email Address Redacted | Email |
| Anr Convenience & Gas, LLC | | Email Address Redacted | Email |
| Anre Ertman | | Email Address Redacted | Email |
| Anree Valdez LLC | | Email Address Redacted | Email |
| Anromi LLC | | Email Address Redacted | Email |
| Anrthony Armour | | Email Address Redacted | Email |
| Ans Beauty & Equipment Inc | | Email Address Redacted | Email |
| Ans Beauty Inc | | Email Address Redacted | Email |
| An'S Building Maintenance Inc | | Email Address Redacted | Email |
| Ans Business Inc | | Email Address Redacted | Email |
| Ans Dents | | Email Address Redacted | Email |
| Ans Enterprises Express LLC | | Email Address Redacted | Email |
| Ans Finance Inc | | Email Address Redacted | Email |
| Ans Logistics LLC | | Email Address Redacted | Email |
| Ans Marketing Group | | Email Address Redacted | Email |
| Ans Products | | Email Address Redacted | Email |
| Ansani & Ansani, P.C. | | Email Address Redacted | Email |
| Ansaphone Service, Inc | | Email Address Redacted | Email |
| Ansar Cheema | | Email Address Redacted | Email |
| Ansar Dhillou | | Email Address Redacted | Email |
| Ansar Iqbal | | Email Address Redacted | Email |
| Ansar Khan | | Email Address Redacted | Email |
| Ansar Miller | | Email Address Redacted | Email |
| Ansar Zia | | Email Address Redacted | Email |
| Ansari Inc | | Email Address Redacted | Email |
| Ansari Managment | | Email Address Redacted | Email |
| Ansari Mohammed A | | Email Address Redacted | Email |
| Ansari, Inc. | | Email Address Redacted | Email |
| Anschutz Plumbing & Heating, Inc. | | Email Address Redacted | Email |
| Anseau Paul | | Email Address Redacted | Email |
| Ansel Johnson | | Email Address Redacted | Email |
| Ansel Shields | | Email Address Redacted | Email |
| Ansel Thompson Jr | | Email Address Redacted | Email |
| Ansel Young | | Email Address Redacted | Email |
| Anselm Azongho | | Email Address Redacted | Email |
| Anselmo Alegria | | Email Address Redacted | Email |
| Anselmo Carrion | | Email Address Redacted | Email |
| Anselmo Galens Barrero | | Email Address Redacted | Email |
| Anselmo Hernandez | | Email Address Redacted | Email |
| Anselmo Jr Garza | | Email Address Redacted | Email |
| Anselmo Martinez | | Email Address Redacted | Email |
| Ansen Elvis | | Email Address Redacted | Email |
| Anshanequel Rosser | | Email Address Redacted | Email |
| Anshey Bhatia | | Email Address Redacted | Email |
| Anshu Gupta | | Email Address Redacted | Email |
| Anshu LLC | | Email Address Redacted | Email |
| Anshu Solutions, Inc | | Email Address Redacted | Email |
| Anshul Bhatia | | Email Address Redacted | Email |
| Anshum Jain | | Email Address Redacted | Email |
| Anshuman Bhatia | | Email Address Redacted | Email |
| Ansley Buttram | | Email Address Redacted | Email |
| Ansley Consulting, LLC | | Email Address Redacted | Email |
| Ansley Health LLC | | Email Address Redacted | Email |
| Ansley Smith | | Email Address Redacted | Email |
| Ansley Terry | | Email Address Redacted | Email |
| Anslot Eliscar | | Email Address Redacted | Email |
| Anson Auto | | Email Address Redacted | Email |
| Anson Clark | | Email Address Redacted | Email |
| Anson Harrison | | Email Address Redacted | Email |
| Anson Liang | | Email Address Redacted | Email |
| Anson Long-Seabra | | Email Address Redacted | Email |
| Anson Metayer | | Email Address Redacted | Email |
| Anson Moran | | Email Address Redacted | Email |
| Anson Tyau | | Email Address Redacted | Email |
| Ansoo Chang | | Email Address Redacted | Email |
| Ansoo Chang | | Email Address Redacted | Email |
| Ansr Enterprise Inc | | Email Address Redacted | Email |
| Ansumana Bayoh | | Email Address Redacted | Email |
| Answer First Inc | | Email Address Redacted | Email |
| Answer Tech Corp | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ant Cindy'S Pest Control, Inc | | Email Address Redacted | Email |
| Ant Contracting Inc. | | Email Address Redacted | Email |
| Ant Transportation LLC | | Email Address Redacted | Email |
| Ant305 Fitness | | Email Address Redacted | Email |
| Anta Beauty Service | | Email Address Redacted | Email |
| Anta Moore | | Email Address Redacted | Email |
| Antaeus Gayles | | Email Address Redacted | Email |
| Antanette Sallis | | Email Address Redacted | Email |
| Antanika Hall | | Email Address Redacted | Email |
| Antares Planning Group, LLC | | Email Address Redacted | Email |
| Antavius Evans | | Email Address Redacted | Email |
| Antavius Williams | | Email Address Redacted | Email |
| Antawan Hill | | Email Address Redacted | Email |
| Antawin Mcneil | | Email Address Redacted | Email |
| Antawn Brand | | Email Address Redacted | Email |
| Antawn Nelsom | | Email Address Redacted | Email |
| Antawnette Bell | | Email Address Redacted | Email |
| Antawon Roberson | | Email Address Redacted | Email |
| Ante Marijic | | Email Address Redacted | Email |
| Ante Radan | | Email Address Redacted | Email |
| Antech Refrigeration & Controls Inc | | Email Address Redacted | Email |
| Antecursor Inc. | | Email Address Redacted | Email |
| Antedge Resale | | Email Address Redacted | Email |
| Anteisha Roman | | Email Address Redacted | Email |
| Antelligence | | Email Address Redacted | Email |
| Antenah Mekuria | | Email Address Redacted | Email |
| Anteneh Mulugeta | | Email Address Redacted | Email |
| Anteneh T Kaleab | | Email Address Redacted | Email |
| Anteno Trucking LLC | | Email Address Redacted | Email |
| Antepil LLC | | Email Address Redacted | Email |
| Anter | | Email Address Redacted | Email |
| Anteranik Apelian | | Email Address Redacted | Email |
| Antero Martinez | | Email Address Redacted | Email |
| Anterrius Allison | | Email Address Redacted | Email |
| Ante'S Inc | | Email Address Redacted | Email |
| Antesha Smith | | Email Address Redacted | Email |
| Anthe LLC | | Email Address Redacted | Email |
| Anthea Brock | | Email Address Redacted | Email |
| Anthem Builders Inc. | | Email Address Redacted | Email |
| Anthem Entertainment, LLC | | Email Address Redacted | Email |
| Anthem Hospice Providers, Inc. | | Email Address Redacted | Email |
| Anthem Limo Service | | Email Address Redacted | Email |
| Anthem School Of Music | | Email Address Redacted | Email |
| Anthem Valuation LLC | | Email Address Redacted | Email |
| Anthia Desouza | | Email Address Redacted | Email |
| Anthia Hill | | Email Address Redacted | Email |
| Anthiny Harper | | Email Address Redacted | Email |
| Anthoneth Olaekeji | | Email Address Redacted | Email |
| Anthonette Tharp | | Email Address Redacted | Email |
| Anthoney Lazo | | Email Address Redacted | Email |
| Anthoney Taylor | | Email Address Redacted | Email |
| Anthoni Styvens | | Email Address Redacted | Email |
| Anthonia Adekalu | | Email Address Redacted | Email |
| Anthonia O Aluko | | Email Address Redacted | Email |
| Anthonia Williams | | Email Address Redacted | Email |
| Anthonina Cutler | | Email Address Redacted | Email |
| Anthonny Fernandez | | Email Address Redacted | Email |
| Anthony | | Email Address Redacted | Email |
| Anthony & Associates | | Email Address Redacted | Email |
| Anthony A Construction | | Email Address Redacted | Email |
| Anthony A LLC | | Email Address Redacted | Email |
| Anthony A Valentino Iii | | Email Address Redacted | Email |
| Anthony A. Boyadjis, Esq. | | Email Address Redacted | Email |
| Anthony Abate | | Email Address Redacted | Email |
| Anthony Abeyta | | Email Address Redacted | Email |
| Anthony Abriola | | Email Address Redacted | Email |
| Anthony Abundis | | Email Address Redacted | Email |
| Anthony Acevedo | | Email Address Redacted | Email |
| Anthony Adam | | Email Address Redacted | Email |
| Anthony Adams | | Email Address Redacted | Email |
| Anthony Adinolfi | | Email Address Redacted | Email |
| Anthony Adjuder | | Email Address Redacted | Email |
| Anthony Adkins | | Email Address Redacted | Email |
| Anthony Adkins | | Email Address Redacted | Email |
| Anthony Agin | | Email Address Redacted | Email |
| Anthony Aguilar | | Email Address Redacted | Email |
| Anthony Aiello | | Email Address Redacted | Email |
| Anthony Ainsworth | | Email Address Redacted | Email |
| Anthony Alascia | | Email Address Redacted | Email |
| Anthony Albanese | | Email Address Redacted | Email |
| Anthony Albanese | | Email Address Redacted | Email |
| Anthony Alberti | | Email Address Redacted | Email |
| Anthony Albo | | Email Address Redacted | Email |
| Anthony Alcaraz | | Email Address Redacted | Email |
| Anthony Alexander | | Email Address Redacted | Email |
| Anthony Alexander | | Email Address Redacted | Email |
| Anthony Alfaro | | Email Address Redacted | Email |
| Anthony Alfieri | | Email Address Redacted | Email |
| Anthony Alfonso | | Email Address Redacted | Email |
| Anthony Allen | | Email Address Redacted | Email |
| Anthony Allman | | Email Address Redacted | Email |
| Anthony Aluotto Contrtacting LLC. | | Email Address Redacted | Email |
| Anthony Alvarez | | Email Address Redacted | Email |
| Anthony Alvarez | | Email Address Redacted | Email |
| Anthony Amen | | Email Address Redacted | Email |
| Anthony Amodeo | | Email Address Redacted | Email |
| Anthony Amodeo | | Email Address Redacted | Email |
| Anthony Amphay | | Email Address Redacted | Email |
| Anthony Andersen | | Email Address Redacted | Email |
| Anthony Anderson | | Email Address Redacted | Email |
| Anthony Anderson | | Email Address Redacted | Email |
| Anthony Anderson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Anthony Andrews | | | Email Address Redacted | Email |
| Anthony Angelicola | | | Email Address Redacted | Email |
| Anthony Annunziata LLC | | | Email Address Redacted | Email |
| Anthony Antonakis | | | Email Address Redacted | Email |
| Anthony Anzalone | | | Email Address Redacted | Email |
| Anthony Aponte | | | Email Address Redacted | Email |
| Anthony Araiza | | | Email Address Redacted | Email |
| Anthony Arand | | | Email Address Redacted | Email |
| Anthony Argy | | | Email Address Redacted | Email |
| Anthony Ariola | | | Email Address Redacted | Email |
| Anthony Armas Plastering | | | Email Address Redacted | Email |
| Anthony Armijo | | | Email Address Redacted | Email |
| Anthony Armor | | | Email Address Redacted | Email |
| Anthony Armstead | | | Email Address Redacted | Email |
| Anthony Artis | | | Email Address Redacted | Email |
| Anthony Ashcraft | | | Email Address Redacted | Email |
| Anthony Ashcraft | | | Email Address Redacted | Email |
| Anthony Askar | | | Email Address Redacted | Email |
| Anthony Atencio | | | Email Address Redacted | Email |
| Anthony Austin | | | Email Address Redacted | Email |
| Anthony Avant | | | Email Address Redacted | Email |
| Anthony Avis | | | Email Address Redacted | Email |
| Anthony Awotwi | | | Email Address Redacted | Email |
| Anthony Azzizo | | | Email Address Redacted | Email |
| Anthony B Jenkins | | | Email Address Redacted | Email |
| Anthony Badger | | | Email Address Redacted | Email |
| Anthony Bai | | | Email Address Redacted | Email |
| Anthony Bailey | | | Email Address Redacted | Email |
| Anthony Bailey | | | Email Address Redacted | Email |
| Anthony Bair | | | Email Address Redacted | Email |
| Anthony Baker | | | Email Address Redacted | Email |
| Anthony Baker | | | Email Address Redacted | Email |
| Anthony Bakx | | | Email Address Redacted | Email |
| Anthony Balistreri | | | Email Address Redacted | Email |
| Anthony Ballard | | | Email Address Redacted | Email |
| Anthony Ballestero | | | Email Address Redacted | Email |
| Anthony Balls | | | Email Address Redacted | Email |
| Anthony Barbato Electric, Inc. | | | Email Address Redacted | Email |
| Anthony Barbour | | | Email Address Redacted | Email |
| Anthony Bark | | | Email Address Redacted | Email |
| Anthony Barker | | | Email Address Redacted | Email |
| Anthony Barker | | | Email Address Redacted | Email |
| Anthony Barnard | | | Email Address Redacted | Email |
| Anthony Barnett | | | Email Address Redacted | Email |
| Anthony Barone | | | Email Address Redacted | Email |
| Anthony Barraco | | | Email Address Redacted | Email |
| Anthony Barro | | | Email Address Redacted | Email |
| Anthony Barsocchini | | | Email Address Redacted | Email |
| Anthony Bartocci | | | Email Address Redacted | Email |
| Anthony Bartoli | | | Email Address Redacted | Email |
| Anthony Bartolotte | | | Email Address Redacted | Email |
| Anthony Basikoro | | | Email Address Redacted | Email |
| Anthony Basile | | | Email Address Redacted | Email |
| Anthony Bassett | | | Email Address Redacted | Email |
| Anthony Bassett | | | Email Address Redacted | Email |
| Anthony Bassett | | | Email Address Redacted | Email |
| Anthony Basso | | | Email Address Redacted | Email |
| Anthony Bastian | | | Email Address Redacted | Email |
| Anthony Bath | | | Email Address Redacted | Email |
| Anthony Baumann | | | Email Address Redacted | Email |
| Anthony Bavaro | | | Email Address Redacted | Email |
| Anthony Bavuso Sales & Marketing | | | Email Address Redacted | Email |
| Anthony Beasley | | | Email Address Redacted | Email |
| Anthony Becerra | | | Email Address Redacted | Email |
| Anthony Becerra Management Company | | | Email Address Redacted | Email |
| Anthony Bell | | | Email Address Redacted | Email |
| Anthony Bell | | | Email Address Redacted | Email |
| Anthony Bell | | | Email Address Redacted | Email |
| Anthony Belleci | | | Email Address Redacted | Email |
| Anthony Benavidez | | | Email Address Redacted | Email |
| Anthony Bencivenga | | | Email Address Redacted | Email |
| Anthony Benedetto | | | Email Address Redacted | Email |
| Anthony Benson | | | Email Address Redacted | Email |
| Anthony Benton | | | Email Address Redacted | Email |
| Anthony Bernabel | | | Email Address Redacted | Email |
| Anthony Bernard | | | Email Address Redacted | Email |
| Anthony Berry | | | Email Address Redacted | Email |
| Anthony Berry | | | Email Address Redacted | Email |
| Anthony Bert | | | Email Address Redacted | Email |
| Anthony Betancourt | | | Email Address Redacted | Email |
| Anthony Beven | | | Email Address Redacted | Email |
| Anthony Bevilacqua | | | Email Address Redacted | Email |
| Anthony Bianchi | | | Email Address Redacted | Email |
| Anthony Biberos | | | Email Address Redacted | Email |
| Anthony Bichara | | | Email Address Redacted | Email |
| Anthony Biele | | | Email Address Redacted | Email |
| Anthony Bieller | | | Email Address Redacted | Email |
| Anthony Bironi | | | Email Address Redacted | Email |
| Anthony Bivens | | | Email Address Redacted | Email |
| Anthony Black | | | Email Address Redacted | Email |
| Anthony Black Services | | | Email Address Redacted | Email |
| Anthony Blackshear | | | Email Address Redacted | Email |
| Anthony Blalock | | | Email Address Redacted | Email |
| Anthony Blasco Jr | | | Email Address Redacted | Email |
| Anthony Bloodworth | | | Email Address Redacted | Email |
| Anthony Blunt | | | Email Address Redacted | Email |
| Anthony Boccuzzi | | | Email Address Redacted | Email |
| Anthony Bock | | | Email Address Redacted | Email |
| Anthony Boglino | | | Email Address Redacted | Email |
| Anthony Bondi | | | Email Address Redacted | Email |
| Anthony Bonello | | | Email Address Redacted | Email |
| Anthony Bonilla | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Anthony Bonkowski | | | Email Address Redacted | Email |
| Anthony Booth | | | Email Address Redacted | Email |
| Anthony Borruso | | | Email Address Redacted | Email |
| Anthony Borruso Agency | | | Email Address Redacted | Email |
| Anthony Boskello | | | Email Address Redacted | Email |
| Anthony Botticelli | | | Email Address Redacted | Email |
| Anthony Botzet | | | Email Address Redacted | Email |
| Anthony Bowens | | | Email Address Redacted | Email |
| Anthony Bowers | | | Email Address Redacted | Email |
| Anthony Bowling | | | Email Address Redacted | Email |
| Anthony Boyd | | | Email Address Redacted | Email |
| Anthony Brackeen | | | Email Address Redacted | Email |
| Anthony Bradford | | | Email Address Redacted | Email |
| Anthony Braglio | | | Email Address Redacted | Email |
| Anthony Brancato | | | Email Address Redacted | Email |
| Anthony Brea | | | Email Address Redacted | Email |
| Anthony Bressi | | | Email Address Redacted | Email |
| Anthony Bridgeforth | | | Email Address Redacted | Email |
| Anthony Briggs | | | Email Address Redacted | Email |
| Anthony Briggs | | | Email Address Redacted | Email |
| Anthony Briggs | | | Email Address Redacted | Email |
| Anthony Brink | | | Email Address Redacted | Email |
| Anthony Britton | | | Email Address Redacted | Email |
| Anthony Britton Sr. | | | Email Address Redacted | Email |
| Anthony Broadway | | | Email Address Redacted | Email |
| Anthony Brocato | | | Email Address Redacted | Email |
| Anthony Brown | | | Email Address Redacted | Email |
| Anthony Brown | | | Email Address Redacted | Email |
| Anthony Brown | | | Email Address Redacted | Email |
| Anthony Brown | | | Email Address Redacted | Email |
| Anthony Brown | | | Email Address Redacted | Email |
| Anthony Brown | | | Email Address Redacted | Email |
| Anthony Brown | | | Email Address Redacted | Email |
| Anthony Browne | | | Email Address Redacted | Email |
| Anthony Brumfield | | | Email Address Redacted | Email |
| Anthony Bryant | | | Email Address Redacted | Email |
| Anthony Buford | | | Email Address Redacted | Email |
| Anthony Bui | | | Email Address Redacted | Email |
| Anthony Bulcher | | | Email Address Redacted | Email |
| Anthony Bullock | | | Email Address Redacted | Email |
| Anthony Buonpane | | | Email Address Redacted | Email |
| Anthony Burch | | | Email Address Redacted | Email |
| Anthony Burgman Sr | | | Email Address Redacted | Email |
| Anthony Burke | | | Email Address Redacted | Email |
| Anthony Burkhart | | | Email Address Redacted | Email |
| Anthony Burnett | | | Email Address Redacted | Email |
| Anthony Burney | | | Email Address Redacted | Email |
| Anthony Burton | | | Email Address Redacted | Email |
| Anthony Butte | | | Email Address Redacted | Email |
| Anthony Byrd | | | Email Address Redacted | Email |
| Anthony C Morgan | | | Email Address Redacted | Email |
| Anthony Cabaniss | | | Email Address Redacted | Email |
| Anthony Cabrera | | | Email Address Redacted | Email |
| Anthony Cacciutti | | | Email Address Redacted | Email |
| Anthony Cace | | | Email Address Redacted | Email |
| Anthony Caceres | | | Email Address Redacted | Email |
| Anthony Caivano | | | Email Address Redacted | Email |
| Anthony Calderon | | | Email Address Redacted | Email |
| Anthony Calhoun | | | Email Address Redacted | Email |
| Anthony Calicchio | | | Email Address Redacted | Email |
| Anthony Caltabiano | | | Email Address Redacted | Email |
| Anthony Campbell | | | Email Address Redacted | Email |
| Anthony Campbell | | | Email Address Redacted | Email |
| Anthony Campbell | | | Email Address Redacted | Email |
| Anthony Campbell | | | Email Address Redacted | Email |
| Anthony Campos | | | Email Address Redacted | Email |
| Anthony Cancro, Pga | | | Email Address Redacted | Email |
| Anthony Cannady | | | Email Address Redacted | Email |
| Anthony Cao | | | Email Address Redacted | Email |
| Anthony Capolino | | | Email Address Redacted | Email |
| Anthony Capomaccio | | | Email Address Redacted | Email |
| Anthony Caponetto | | | Email Address Redacted | Email |
| Anthony Caponigro | | | Email Address Redacted | Email |
| Anthony Capra | | | Email Address Redacted | Email |
| Anthony Caputo | | | Email Address Redacted | Email |
| Anthony Caputo | | | Email Address Redacted | Email |
| Anthony Carboni | | | Email Address Redacted | Email |
| Anthony Carey | | | Email Address Redacted | Email |
| Anthony Carey | | | Email Address Redacted | Email |
| Anthony Carey, LLC | | | Email Address Redacted | Email |
| Anthony Cargo Inc | | | Email Address Redacted | Email |
| Anthony Caricati | | | Email Address Redacted | Email |
| Anthony Carlson | | | Email Address Redacted | Email |
| Anthony Carlson | | | Email Address Redacted | Email |
| Anthony Carmichael | | | Email Address Redacted | Email |
| Anthony Carmichael | | | Email Address Redacted | Email |
| Anthony Carollo Jr | | | Email Address Redacted | Email |
| Anthony Carreira | | | Email Address Redacted | Email |
| Anthony Carrillo | | | Email Address Redacted | Email |
| Anthony Carrion | | | Email Address Redacted | Email |
| Anthony Carriuolo | | | Email Address Redacted | Email |
| Anthony Carroll | | | Email Address Redacted | Email |
| Anthony Carson | | | Email Address Redacted | Email |
| Anthony Carter | | | Email Address Redacted | Email |
| Anthony Cartesio | | | Email Address Redacted | Email |
| Anthony Carvajal | | | Email Address Redacted | Email |
| Anthony Cassese | | | Email Address Redacted | Email |
| Anthony Cassidy | | | Email Address Redacted | Email |
| Anthony Castaneda | | | Email Address Redacted | Email |
| Anthony Castillo | | | Email Address Redacted | Email |
| Anthony Castillo | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Anthony Castro | | | Email Address Redacted | Email |
| Anthony Castronovo | | | Email Address Redacted | Email |
| Anthony Catalano | | | Email Address Redacted | Email |
| Anthony Cedrone | | | Email Address Redacted | Email |
| Anthony Celaya | | | Email Address Redacted | Email |
| Anthony Cella | | | Email Address Redacted | Email |
| Anthony Cennami | | | Email Address Redacted | Email |
| Anthony Cereghino | | | Email Address Redacted | Email |
| Anthony Cerquozzi | | | Email Address Redacted | Email |
| Anthony Cerullo | | | Email Address Redacted | Email |
| Anthony Chaghlassian | | | Email Address Redacted | Email |
| Anthony Channing Smith | | | Email Address Redacted | Email |
| Anthony Chanthapaseuth | | | Email Address Redacted | Email |
| Anthony Chao | | | Email Address Redacted | Email |
| Anthony Chapman | | | Email Address Redacted | Email |
| Anthony Charlot | | | Email Address Redacted | Email |
| Anthony Chaumont | | | Email Address Redacted | Email |
| Anthony Chebotar | | | Email Address Redacted | Email |
| Anthony Checo | | | Email Address Redacted | Email |
| Anthony Chen | | | Email Address Redacted | Email |
| Anthony Chepetla | | | Email Address Redacted | Email |
| Anthony Chin, Md Inc | | | Email Address Redacted | Email |
| Anthony Chiofalo | | | Email Address Redacted | Email |
| Anthony Chiolino | | | Email Address Redacted | Email |
| Anthony Chojnowski | | | Email Address Redacted | Email |
| Anthony Chopelas | | | Email Address Redacted | Email |
| Anthony Chrisco | | | Email Address Redacted | Email |
| Anthony Christoforou | | | Email Address Redacted | Email |
| Anthony Ciak | | | Email Address Redacted | Email |
| Anthony Ciardetti | | | Email Address Redacted | Email |
| Anthony Cicalese | | | Email Address Redacted | Email |
| Anthony Ciccarelli | | | Email Address Redacted | Email |
| Anthony Ciolino | | | Email Address Redacted | Email |
| Anthony Cipolla | | | Email Address Redacted | Email |
| Anthony Citraro | | | Email Address Redacted | Email |
| Anthony Claffey | | | Email Address Redacted | Email |
| Anthony Clancy | | | Email Address Redacted | Email |
| Anthony Clark | | | Email Address Redacted | Email |
| Anthony Clavien | | | Email Address Redacted | Email |
| Anthony Clayton | | | Email Address Redacted | Email |
| Anthony Clayton | | | Email Address Redacted | Email |
| Anthony Clementi | | | Email Address Redacted | Email |
| Anthony Clemons | | | Email Address Redacted | Email |
| Anthony Clinton | | | Email Address Redacted | Email |
| Anthony Coates | | | Email Address Redacted | Email |
| Anthony Cobb | | | Email Address Redacted | Email |
| Anthony Cocco | | | Email Address Redacted | Email |
| Anthony Coffey | | | Email Address Redacted | Email |
| Anthony Cognatello | | | Email Address Redacted | Email |
| Anthony Cohen | | | Email Address Redacted | Email |
| Anthony Colacicco | | | Email Address Redacted | Email |
| Anthony Colbaugh | | | Email Address Redacted | Email |
| Anthony Coleman | | | Email Address Redacted | Email |
| Anthony Collins | | | Email Address Redacted | Email |
| Anthony Collins | | | Email Address Redacted | Email |
| Anthony Columbus | | | Email Address Redacted | Email |
| Anthony Coluzzi | | | Email Address Redacted | Email |
| Anthony Como | | | Email Address Redacted | Email |
| Anthony Composto | | | Email Address Redacted | Email |
| Anthony Concaldi Ii | | | Email Address Redacted | Email |
| Anthony Coningford | | | Email Address Redacted | Email |
| Anthony Conroy | | | Email Address Redacted | Email |
| Anthony Cook | | | Email Address Redacted | Email |
| Anthony Cooper | | | Email Address Redacted | Email |
| Anthony Coppolino | | | Email Address Redacted | Email |
| Anthony Corallo | | | Email Address Redacted | Email |
| Anthony Corea | | | Email Address Redacted | Email |
| Anthony Cornejo | | | Email Address Redacted | Email |
| Anthony Corrente | | | Email Address Redacted | Email |
| Anthony Covey | | | Email Address Redacted | Email |
| Anthony Covington | | | Email Address Redacted | Email |
| Anthony Cox | | | Email Address Redacted | Email |
| Anthony Coyne | | | Email Address Redacted | Email |
| Anthony Crayton | | | Email Address Redacted | Email |
| Anthony Creek | | | Email Address Redacted | Email |
| Anthony Crimi | | | Email Address Redacted | Email |
| Anthony Criss | | | Email Address Redacted | Email |
| Anthony Crooks | | | Email Address Redacted | Email |
| Anthony Crosby | | | Email Address Redacted | Email |
| Anthony Crosland | | | Email Address Redacted | Email |
| Anthony Cruver | | | Email Address Redacted | Email |
| Anthony Cruz | | | Email Address Redacted | Email |
| Anthony Cuciti | | | Email Address Redacted | Email |
| Anthony Cullen | | | Email Address Redacted | Email |
| Anthony Culler | | | Email Address Redacted | Email |
| Anthony Cullins | | | Email Address Redacted | Email |
| Anthony Cundiff | | | Email Address Redacted | Email |
| Anthony Curling | | | Email Address Redacted | Email |
| Anthony Cutrone | | | Email Address Redacted | Email |
| Anthony Czupek | | | Email Address Redacted | Email |
| Anthony D Edwards Jr | | | Email Address Redacted | Email |
| Anthony D Ly | | | Email Address Redacted | Email |
| Anthony D Patton | | | Email Address Redacted | Email |
| Anthony D Restuccia | | | Email Address Redacted | Email |
| Anthony Dagostino | | | Email Address Redacted | Email |
| Anthony Daigle | | | Email Address Redacted | Email |
| Anthony Dairies, LLC | | | Email Address Redacted | Email |
| Anthony Dake | | | Email Address Redacted | Email |
| Anthony D'Alessandro | | | Email Address Redacted | Email |
| Anthony Daley | | | Email Address Redacted | Email |
| Anthony Dalton | | | Email Address Redacted | Email |
| Anthony Damico | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Anthony Damore | | Email Address Redacted | Email |
| Anthony Dancy | | Email Address Redacted | Email |
| Anthony Dang | | Email Address Redacted | Email |
| Anthony Daniels | | Email Address Redacted | Email |
| Anthony Dasilva | | Email Address Redacted | Email |
| Anthony Dasilva | | Email Address Redacted | Email |
| Anthony Dattilo | | Email Address Redacted | Email |
| Anthony Davi | | Email Address Redacted | Email |
| Anthony David Avila-Martin | | Email Address Redacted | Email |
| Anthony David Crowell | | Email Address Redacted | Email |
| Anthony Davis | | Email Address Redacted | Email |
| Anthony Davis | | Email Address Redacted | Email |
| Anthony Davis | | Email Address Redacted | Email |
| Anthony Davis | | Email Address Redacted | Email |
| Anthony Davis | | Email Address Redacted | Email |
| Anthony Day | | Email Address Redacted | Email |
| Anthony Dean | | Email Address Redacted | Email |
| Anthony Deboom | | Email Address Redacted | Email |
| Anthony Decarli | | Email Address Redacted | Email |
| Anthony Decarlo | | Email Address Redacted | Email |
| Anthony Defelice | | Email Address Redacted | Email |
| Anthony Delbene | | Email Address Redacted | Email |
| Anthony Delevoe Enterprise Inc | | Email Address Redacted | Email |
| Anthony Delgado | | Email Address Redacted | Email |
| Anthony Delli | | Email Address Redacted | Email |
| Anthony Delmonaco | | Email Address Redacted | Email |
| Anthony Delutis | | Email Address Redacted | Email |
| Anthony Delvecchio | | Email Address Redacted | Email |
| Anthony Demarco | | Email Address Redacted | Email |
| Anthony Demarco | | Email Address Redacted | Email |
| Anthony Depaolo | | Email Address Redacted | Email |
| Anthony Derider | | Email Address Redacted | Email |
| Anthony Desimone | | Email Address Redacted | Email |
| Anthony Desimone | | Email Address Redacted | Email |
| Anthony Despenza | | Email Address Redacted | Email |
| Anthony Destefano | | Email Address Redacted | Email |
| Anthony Devecchis | | Email Address Redacted | Email |
| Anthony Devincenzo | | Email Address Redacted | Email |
| Anthony Devito | | Email Address Redacted | Email |
| Anthony Diaz | | Email Address Redacted | Email |
| Anthony Dibease | | Email Address Redacted | Email |
| Anthony Dicesare | | Email Address Redacted | Email |
| Anthony Dicicco | | Email Address Redacted | Email |
| Anthony Dicicco | | Email Address Redacted | Email |
| Anthony Dickinson | | Email Address Redacted | Email |
| Anthony Dicorpo | | Email Address Redacted | Email |
| Anthony Difrancesco | | Email Address Redacted | Email |
| Anthony Diggs | | Email Address Redacted | Email |
| Anthony Dillard | | Email Address Redacted | Email |
| Anthony Dillen | | Email Address Redacted | Email |
| Anthony Dilorenzo | | Email Address Redacted | Email |
| Anthony Dimarco | | Email Address Redacted | Email |
| Anthony Dimarco | | Email Address Redacted | Email |
| Anthony Dimascio | | Email Address Redacted | Email |
| Anthony Dimeglio | | Email Address Redacted | Email |
| Anthony Dimino | | Email Address Redacted | Email |
| Anthony Dinardo | | Email Address Redacted | Email |
| Anthony Dinish | | Email Address Redacted | Email |
| Anthony Diodato | | Email Address Redacted | Email |
| Anthony Diotalevi | | Email Address Redacted | Email |
| Anthony Dipietro | | Email Address Redacted | Email |
| Anthony Dipilato | | Email Address Redacted | Email |
| Anthony Diprizio | | Email Address Redacted | Email |
| Anthony Dirks | | Email Address Redacted | Email |
| Anthony Disarro | | Email Address Redacted | Email |
| Anthony Disciascio | | Email Address Redacted | Email |
| Anthony Dismukes | | Email Address Redacted | Email |
| Anthony Disomma | | Email Address Redacted | Email |
| Anthony Ditore | | Email Address Redacted | Email |
| Anthony Dlessandro | | Email Address Redacted | Email |
| Anthony Dobbs | | Email Address Redacted | Email |
| Anthony Doerr | | Email Address Redacted | Email |
| Anthony Doldo | | Email Address Redacted | Email |
| Anthony Dominick | | Email Address Redacted | Email |
| Anthony Donato Jr | | Email Address Redacted | Email |
| Anthony Dongarra | | Email Address Redacted | Email |
| Anthony Donofrio | | Email Address Redacted | Email |
| Anthony Donofrio | | Email Address Redacted | Email |
| Anthony Dorage | | Email Address Redacted | Email |
| Anthony Dovale | | Email Address Redacted | Email |
| Anthony Drake | | Email Address Redacted | Email |
| Anthony Driscoll | | Email Address Redacted | Email |
| Anthony Driscoll | | Email Address Redacted | Email |
| Anthony Dubose | | Email Address Redacted | Email |
| Anthony Dubose | | Email Address Redacted | Email |
| Anthony Duca T/A Duca Studio Photography & Video | | Email Address Redacted | Email |
| Anthony Duda | | Email Address Redacted | Email |
| Anthony Duffey | | Email Address Redacted | Email |
| Anthony Dugal Photography | | Email Address Redacted | Email |
| Anthony Dulas | | Email Address Redacted | Email |
| Anthony Dunaway | | Email Address Redacted | Email |
| Anthony Dunn | | Email Address Redacted | Email |
| Anthony Dunns | | Email Address Redacted | Email |
| Anthony Dupoux | | Email Address Redacted | Email |
| Anthony Dupuis | | Email Address Redacted | Email |
| Anthony Duran | | Email Address Redacted | Email |
| Anthony Dzanski | | Email Address Redacted | Email |
| Anthony E Woods | | Email Address Redacted | Email |
| Anthony Economos | | Email Address Redacted | Email |
| Anthony Edgell | | Email Address Redacted | Email |
| Anthony Edward Gonzalez | | Email Address Redacted | Email |
| Anthony Edwards | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Anthony Ellis | | Email Address Redacted | Email |
| Anthony Elminoufi | | Email Address Redacted | Email |
| Anthony Elmore | | Email Address Redacted | Email |
| Anthony Emelianchik Dpm | | Email Address Redacted | Email |
| Anthony English | | Email Address Redacted | Email |
| Anthony English | | Email Address Redacted | Email |
| Anthony Ereddia | | Email Address Redacted | Email |
| Anthony Escobar | | Email Address Redacted | Email |
| Anthony Escobedo | | Email Address Redacted | Email |
| Anthony Esochaghi | | Email Address Redacted | Email |
| Anthony Estrada | | Email Address Redacted | Email |
| Anthony Eusebio | | Email Address Redacted | Email |
| Anthony Evans | | Email Address Redacted | Email |
| Anthony Evans | | Email Address Redacted | Email |
| Anthony Evans | | Email Address Redacted | Email |
| Anthony Everly | | Email Address Redacted | Email |
| Anthony Eyrich | | Email Address Redacted | Email |
| Anthony Eytchison | | Email Address Redacted | Email |
| Anthony F Minerva | | Email Address Redacted | Email |
| Anthony F Tesselaar | | Email Address Redacted | Email |
| Anthony F. Mollica & Associates, Inc. | | Email Address Redacted | Email |
| Anthony F. Pantoni, Apc | | Email Address Redacted | Email |
| Anthony Falco | | Email Address Redacted | Email |
| Anthony Falco | | Email Address Redacted | Email |
| Anthony Falletta | | Email Address Redacted | Email |
| Anthony Falls Jr | | Email Address Redacted | Email |
| Anthony Falotico | | Email Address Redacted | Email |
| Anthony Falzon | | Email Address Redacted | Email |
| Anthony Faralli | | Email Address Redacted | Email |
| Anthony Farella | | Email Address Redacted | Email |
| Anthony Farmer | | Email Address Redacted | Email |
| Anthony Farmer | | Email Address Redacted | Email |
| Anthony Farrar | | Email Address Redacted | Email |
| Anthony Favale | | Email Address Redacted | Email |
| Anthony Fay | | Email Address Redacted | Email |
| Anthony Feese | | Email Address Redacted | Email |
| Anthony Felder | | Email Address Redacted | Email |
| Anthony Fernandez | | Email Address Redacted | Email |
| Anthony Fernandez | | Email Address Redacted | Email |
| Anthony Fernandez | | Email Address Redacted | Email |
| Anthony Ferracane | | Email Address Redacted | Email |
| Anthony Ferrante | | Email Address Redacted | Email |
| Anthony Ferraro | | Email Address Redacted | Email |
| Anthony Ferriero | | Email Address Redacted | Email |
| Anthony Ferris, Od | | Email Address Redacted | Email |
| Anthony Figaro | | Email Address Redacted | Email |
| Anthony Figueroa | | Email Address Redacted | Email |
| Anthony Fiore | | Email Address Redacted | Email |
| Anthony Fiore Construction, Inc | | Email Address Redacted | Email |
| Anthony Fleming | | Email Address Redacted | Email |
| Anthony Florio | | Email Address Redacted | Email |
| Anthony Flowers | | Email Address Redacted | Email |
| Anthony Floyd | | Email Address Redacted | Email |
| Anthony Fodera | | Email Address Redacted | Email |
| Anthony Fodera | | Email Address Redacted | Email |
| Anthony Fonseca | | Email Address Redacted | Email |
| Anthony Fontanez | | Email Address Redacted | Email |
| Anthony Force | | Email Address Redacted | Email |
| Anthony Foreman | | Email Address Redacted | Email |
| Anthony Foresta | | Email Address Redacted | Email |
| Anthony Forestine | | Email Address Redacted | Email |
| Anthony Foster | | Email Address Redacted | Email |
| Anthony Foti | | Email Address Redacted | Email |
| Anthony Fountain | | Email Address Redacted | Email |
| Anthony Frable | | Email Address Redacted | Email |
| Anthony Francis | | Email Address Redacted | Email |
| Anthony Franklin | | Email Address Redacted | Email |
| Anthony Franquelli | | Email Address Redacted | Email |
| Anthony Freeman | | Email Address Redacted | Email |
| Anthony Freeman | | Email Address Redacted | Email |
| Anthony Fristachi | | Email Address Redacted | Email |
| Anthony Fry | | Email Address Redacted | Email |
| Anthony Fuhrman | | Email Address Redacted | Email |
| Anthony Fullard | | Email Address Redacted | Email |
| Anthony Futrell | | Email Address Redacted | Email |
| Anthony G. D'Alessio, Cpa | | Email Address Redacted | Email |
| Anthony G. Rossi, Md | | Email Address Redacted | Email |
| Anthony Gadberry | | Email Address Redacted | Email |
| Anthony Gagliardi | | Email Address Redacted | Email |
| Anthony Gaio | | Email Address Redacted | Email |
| Anthony Galeano | | Email Address Redacted | Email |
| Anthony Gales | | Email Address Redacted | Email |
| Anthony Gallo | | Email Address Redacted | Email |
| Anthony Gallo | | Email Address Redacted | Email |
| Anthony Gallo | | Email Address Redacted | Email |
| Anthony Gallo | | Email Address Redacted | Email |
| Anthony Galvan Dmd | | Email Address Redacted | Email |
| Anthony Gambardella Iv | | Email Address Redacted | Email |
| Anthony Gambee | | Email Address Redacted | Email |
| Anthony Gandolfo | | Email Address Redacted | Email |
| Anthony Gangi | | Email Address Redacted | Email |
| Anthony Garcia | | Email Address Redacted | Email |
| Anthony Garcia | | Email Address Redacted | Email |
| Anthony Garnett | | Email Address Redacted | Email |
| Anthony Gassnola | | Email Address Redacted | Email |
| Anthony Gastelum Sr | | Email Address Redacted | Email |
| Anthony Gauda | | Email Address Redacted | Email |
| Anthony Gay | | Email Address Redacted | Email |
| Anthony Genovese | | Email Address Redacted | Email |
| Anthony George | | Email Address Redacted | Email |
| Anthony Georgiades | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Anthony Gerardi | | Email Address Redacted | Email |
| Anthony Gerheart | | Email Address Redacted | Email |
| Anthony Germano | | Email Address Redacted | Email |
| Anthony Gertz | | Email Address Redacted | Email |
| Anthony Giammatteo | | Email Address Redacted | Email |
| Anthony Gibson | | Email Address Redacted | Email |
| Anthony Gibson | | Email Address Redacted | Email |
| Anthony Giglio | | Email Address Redacted | Email |
| Anthony Gilbert Jr | | Email Address Redacted | Email |
| Anthony Gilkenson | | Email Address Redacted | Email |
| Anthony Gillaizeau | | Email Address Redacted | Email |
| Anthony Giordano | | Email Address Redacted | Email |
| Anthony Giordano | | Email Address Redacted | Email |
| Anthony Giudice | | Email Address Redacted | Email |
| Anthony Glenn | | Email Address Redacted | Email |
| Anthony Glenn | | Email Address Redacted | Email |
| Anthony Glover | | Email Address Redacted | Email |
| Anthony Glydwell | | Email Address Redacted | Email |
| Anthony Godinez | | Email Address Redacted | Email |
| Anthony Goedereis | | Email Address Redacted | Email |
| Anthony Goforth | | Email Address Redacted | Email |
| Anthony Goldschmidt | | Email Address Redacted | Email |
| Anthony Gomez | | Email Address Redacted | Email |
| Anthony Gomez | | Email Address Redacted | Email |
| Anthony Gonzalez | | Email Address Redacted | Email |
| Anthony Goodman | | Email Address Redacted | Email |
| Anthony Goodwater | | Email Address Redacted | Email |
| Anthony Gordon | | Email Address Redacted | Email |
| Anthony Gosselin | | Email Address Redacted | Email |
| Anthony Grable | | Email Address Redacted | Email |
| Anthony Graciano | | Email Address Redacted | Email |
| Anthony Graciano | | Email Address Redacted | Email |
| Anthony Graham | | Email Address Redacted | Email |
| Anthony Grant | | Email Address Redacted | Email |
| Anthony Grassi Jr | | Email Address Redacted | Email |
| Anthony Grate | | Email Address Redacted | Email |
| Anthony Graziani | | Email Address Redacted | Email |
| Anthony Green | | Email Address Redacted | Email |
| Anthony Gregory | | Email Address Redacted | Email |
| Anthony Grieco C.P.A., P.C. | | Email Address Redacted | Email |
| Anthony Griego | | Email Address Redacted | Email |
| Anthony Griffin | | Email Address Redacted | Email |
| Anthony Gross | | Email Address Redacted | Email |
| Anthony Guaydacan | | Email Address Redacted | Email |
| Anthony Guerra | | Email Address Redacted | Email |
| Anthony Guerra | | Email Address Redacted | Email |
| Anthony Guevara | | Email Address Redacted | Email |
| Anthony Guevara | | Email Address Redacted | Email |
| Anthony Guglielmo | | Email Address Redacted | Email |
| Anthony Guillory Guillory | | Email Address Redacted | Email |
| Anthony Guinan | | Email Address Redacted | Email |
| Anthony Guion | | Email Address Redacted | Email |
| Anthony Gulli | | Email Address Redacted | Email |
| Anthony H Waters | | Email Address Redacted | Email |
| Anthony Haddad | | Email Address Redacted | Email |
| Anthony Hairston | | Email Address Redacted | Email |
| Anthony Haitian Grocery | | Email Address Redacted | Email |
| Anthony Hall | | Email Address Redacted | Email |
| Anthony Hall | | Email Address Redacted | Email |
| Anthony Hall | | Email Address Redacted | Email |
| Anthony Han | | Email Address Redacted | Email |
| Anthony Han | | Email Address Redacted | Email |
| Anthony Han | | Email Address Redacted | Email |
| Anthony Hancock | | Email Address Redacted | Email |
| Anthony Hancock | | Email Address Redacted | Email |
| Anthony Hanks | | Email Address Redacted | Email |
| Anthony Hannula | | Email Address Redacted | Email |
| Anthony Harden | | Email Address Redacted | Email |
| Anthony Hardy | | Email Address Redacted | Email |
| Anthony Hargrave | | Email Address Redacted | Email |
| Anthony Harper | | Email Address Redacted | Email |
| Anthony Harper | | Email Address Redacted | Email |
| Anthony Harrell | | Email Address Redacted | Email |
| Anthony Harris | | Email Address Redacted | Email |
| Anthony Harris | | Email Address Redacted | Email |
| Anthony Harris | | Email Address Redacted | Email |
| Anthony Hart | | Email Address Redacted | Email |
| Anthony Harvey | | Email Address Redacted | Email |
| Anthony Hash | | Email Address Redacted | Email |
| Anthony Hatchel | | Email Address Redacted | Email |
| Anthony Hawthorne | | Email Address Redacted | Email |
| Anthony Heddy | | Email Address Redacted | Email |
| Anthony Hemingway | | Email Address Redacted | Email |
| Anthony Henderson | | Email Address Redacted | Email |
| Anthony Henderson | | Email Address Redacted | Email |
| Anthony Henderson | | Email Address Redacted | Email |
| Anthony Henley | | Email Address Redacted | Email |
| Anthony Hernandez | | Email Address Redacted | Email |
| Anthony Herrera | | Email Address Redacted | Email |
| Anthony Herrmann | | Email Address Redacted | Email |
| Anthony Hien Le | | Email Address Redacted | Email |
| Anthony High | | Email Address Redacted | Email |
| Anthony Hight | | Email Address Redacted | Email |
| Anthony Hilario | | Email Address Redacted | Email |
| Anthony Hill | | Email Address Redacted | Email |
| Anthony Hill | | Email Address Redacted | Email |
| Anthony Hinds-Fritz | | Email Address Redacted | Email |
| Anthony Hinds-Fritz | | Email Address Redacted | Email |
| Anthony Hines | | Email Address Redacted | Email |
| Anthony Hinkson | | Email Address Redacted | Email |
| Anthony Hinojosa | | Email Address Redacted | Email |
| Anthony Hobbs | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Anthony Hobbs | | | Email Address Redacted | Email |
| Anthony Holder | | | Email Address Redacted | Email |
| Anthony Holder | | | Email Address Redacted | Email |
| Anthony Holley | | | Email Address Redacted | Email |
| Anthony Hollington | | | Email Address Redacted | Email |
| Anthony Holmes Jr. | | | Email Address Redacted | Email |
| Anthony Holt | | | Email Address Redacted | Email |
| Anthony Honeycutt | | | Email Address Redacted | Email |
| Anthony Hostetler | | | Email Address Redacted | Email |
| Anthony Houston | | | Email Address Redacted | Email |
| Anthony Howard | | | Email Address Redacted | Email |
| Anthony Howard | | | Email Address Redacted | Email |
| Anthony Howard | | | Email Address Redacted | Email |
| Anthony Howard | | | Email Address Redacted | Email |
| Anthony Howard Jr Hendry | | | Email Address Redacted | Email |
| Anthony Howery | | | Email Address Redacted | Email |
| Anthony Howery Jr | | | Email Address Redacted | Email |
| Anthony Hudson | | | Email Address Redacted | Email |
| Anthony Hughes | | | Email Address Redacted | Email |
| Anthony Hughes | | | Email Address Redacted | Email |
| Anthony Hulak, Cpa | | | Email Address Redacted | Email |
| Anthony Hunter | | | Email Address Redacted | Email |
| Anthony Hunter | | | Email Address Redacted | Email |
| Anthony Huy | | | Email Address Redacted | Email |
| Anthony Hyde | | | Email Address Redacted | Email |
| Anthony Iaccarino | | | Email Address Redacted | Email |
| Anthony Iacovangelo | | | Email Address Redacted | Email |
| Anthony Iadevaia | | | Email Address Redacted | Email |
| Anthony Iannucci | | | Email Address Redacted | Email |
| Anthony Ikemeier | | | Email Address Redacted | Email |
| Anthony Ikpi | | | Email Address Redacted | Email |
| Anthony Illuzzi | | | Email Address Redacted | Email |
| Anthony Inman | | | Email Address Redacted | Email |
| Anthony Ippolito | | | Email Address Redacted | Email |
| Anthony Isabell | | | Email Address Redacted | Email |
| Anthony J Alfonzo | | | Email Address Redacted | Email |
| Anthony J Buglino Cpa Pc | | | Email Address Redacted | Email |
| Anthony J Coffaro Ii | | | Email Address Redacted | Email |
| Anthony J Covarrubias | | | Email Address Redacted | Email |
| Anthony J Curvey Sr | | | Email Address Redacted | Email |
| Anthony J Guerrero Dds Inc | | | Email Address Redacted | Email |
| Anthony J Lam | | | Email Address Redacted | Email |
| Anthony J Rodrigues | | | Email Address Redacted | Email |
| Anthony J Teske | | | Email Address Redacted | Email |
| Anthony J. Camerio | | | Email Address Redacted | Email |
| Anthony J. Kesner, Ms, Lmft, LLC | | | Email Address Redacted | Email |
| Anthony J. Knight | | | Email Address Redacted | Email |
| Anthony J. Lowery | | | Email Address Redacted | Email |
| Anthony J. Patterson | | | Email Address Redacted | Email |
| Anthony J. Ruiz | | | Email Address Redacted | Email |
| Anthony J. Sellers | | | Email Address Redacted | Email |
| Anthony Jaccarino | | | Email Address Redacted | Email |
| Anthony Jackson | | | Email Address Redacted | Email |
| Anthony Jackson | | | Email Address Redacted | Email |
| Anthony Jackson | | | Email Address Redacted | Email |
| Anthony Jackson | | | Email Address Redacted | Email |
| Anthony Jackson | | | Email Address Redacted | Email |
| Anthony Jackson | | | Email Address Redacted | Email |
| Anthony Jackson | | | Email Address Redacted | Email |
| Anthony Jacobs | | | Email Address Redacted | Email |
| Anthony Jager | | | Email Address Redacted | Email |
| Anthony Jager | | | Email Address Redacted | Email |
| Anthony Jager | | | Email Address Redacted | Email |
| Anthony Jamaal Adams | | | Email Address Redacted | Email |
| Anthony James | | | Email Address Redacted | Email |
| Anthony James | | | Email Address Redacted | Email |
| Anthony James | | | Email Address Redacted | Email |
| Anthony James | | | Email Address Redacted | Email |
| Anthony James Davis | | | Email Address Redacted | Email |
| Anthony James Jr | | | Email Address Redacted | Email |
| Anthony James Podesta | | | Email Address Redacted | Email |
| Anthony Jensen | | | Email Address Redacted | Email |
| Anthony Jeswald | | | Email Address Redacted | Email |
| Anthony Jimenez Henriquez | | | Email Address Redacted | Email |
| Anthony John Antonelli | | | Email Address Redacted | Email |
| Anthony Johnson | | | Email Address Redacted | Email |
| Anthony Johnson | | | Email Address Redacted | Email |
| Anthony Johnson | | | Email Address Redacted | Email |
| Anthony Johnson | | | Email Address Redacted | Email |
| Anthony Johnson | | | Email Address Redacted | Email |
| Anthony Johnson | | | Email Address Redacted | Email |
| Anthony Johnson | | | Email Address Redacted | Email |
| Anthony Johnson | | | Email Address Redacted | Email |
| Anthony Joner | | | Email Address Redacted | Email |
| Anthony Jones | | | Email Address Redacted | Email |
| Anthony Jones | | | Email Address Redacted | Email |
| Anthony Jones | | | Email Address Redacted | Email |
| Anthony Jones | | | Email Address Redacted | Email |
| Anthony Jones | | | Email Address Redacted | Email |
| Anthony Jones | | | Email Address Redacted | Email |
| Anthony Jordan Inc | | | Email Address Redacted | Email |
| Anthony Joslyn | | | Email Address Redacted | Email |
| Anthony Juarez | | | Email Address Redacted | Email |
| Anthony Judge | | | Email Address Redacted | Email |
| Anthony K Greene | | | Email Address Redacted | Email |
| Anthony Kam | | | Email Address Redacted | Email |
| Anthony Kamar | | | Email Address Redacted | Email |
| Anthony Kamin | | | Email Address Redacted | Email |
| Anthony Karas | | | Email Address Redacted | Email |
| Anthony Kartsonas | | | Email Address Redacted | Email |
| Anthony Keane | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Anthony Keane | | | Email Address Redacted | Email |
| Anthony Kelley | | | Email Address Redacted | Email |
| Anthony Kelly | | | Email Address Redacted | Email |
| Anthony Kelly | | | Email Address Redacted | Email |
| Anthony Kelly | | | Email Address Redacted | Email |
| Anthony Kiss | | | Email Address Redacted | Email |
| Anthony Kling | | | Email Address Redacted | Email |
| Anthony Knudsen | | | Email Address Redacted | Email |
| Anthony Koban | | | Email Address Redacted | Email |
| Anthony Kokakis | | | Email Address Redacted | Email |
| Anthony Kokalj | | | Email Address Redacted | Email |
| Anthony Koo | | | Email Address Redacted | Email |
| Anthony Krickl | | | Email Address Redacted | Email |
| Anthony Kruah | | | Email Address Redacted | Email |
| Anthony Kruger | | | Email Address Redacted | Email |
| Anthony Kubicek | | | Email Address Redacted | Email |
| Anthony Kubien | | | Email Address Redacted | Email |
| Anthony Kucel | | | Email Address Redacted | Email |
| Anthony Kuehl | | | Email Address Redacted | Email |
| Anthony Kunihiro | | | Email Address Redacted | Email |
| Anthony Kunkel | | | Email Address Redacted | Email |
| Anthony Kurek | | | Email Address Redacted | Email |
| Anthony Kurutz | | | Email Address Redacted | Email |
| Anthony L Higgins | | | Email Address Redacted | Email |
| Anthony L Prince | | | Email Address Redacted | Email |
| Anthony L Stipes | | | Email Address Redacted | Email |
| Anthony L Thompson | | | Email Address Redacted | Email |
| Anthony L Wasno | | | Email Address Redacted | Email |
| Anthony L Williams | | | Email Address Redacted | Email |
| Anthony L. Buscaglia, Do, Pllc | | | Email Address Redacted | Email |
| Anthony L. Mast, Inc. | | | Email Address Redacted | Email |
| Anthony La Gambina | | | Email Address Redacted | Email |
| Anthony Labarbera | | | Email Address Redacted | Email |
| Anthony Labattaglia | | | Email Address Redacted | Email |
| Anthony Labriola | | | Email Address Redacted | Email |
| Anthony Landers | | | Email Address Redacted | Email |
| Anthony Lang | | | Email Address Redacted | Email |
| Anthony Langdon | | | Email Address Redacted | Email |
| Anthony Langston | | | Email Address Redacted | Email |
| Anthony Lanni | | | Email Address Redacted | Email |
| Anthony Lansdown | | | Email Address Redacted | Email |
| Anthony Lapidus | | | Email Address Redacted | Email |
| Anthony Lapolla | | | Email Address Redacted | Email |
| Anthony Lara | | | Email Address Redacted | Email |
| Anthony Larrisey | | | Email Address Redacted | Email |
| Anthony Laudati | | | Email Address Redacted | Email |
| Anthony Laurelli | | | Email Address Redacted | Email |
| Anthony Laurenzo | | | Email Address Redacted | Email |
| Anthony Lauria | | | Email Address Redacted | Email |
| Anthony Laverde | | | Email Address Redacted | Email |
| Anthony Lavignani | | | Email Address Redacted | Email |
| Anthony Lawrence | | | Email Address Redacted | Email |
| Anthony Lawrence | | | Email Address Redacted | Email |
| Anthony Leclerc | | | Email Address Redacted | Email |
| Anthony Lecour | | | Email Address Redacted | Email |
| Anthony Lee Fortner Ii | | | Email Address Redacted | Email |
| Anthony Lehmann | | | Email Address Redacted | Email |
| Anthony Leis | | | Email Address Redacted | Email |
| Anthony Leitner | | | Email Address Redacted | Email |
| Anthony Lentini | | | Email Address Redacted | Email |
| Anthony Leon | | | Email Address Redacted | Email |
| Anthony Leonard | | | Email Address Redacted | Email |
| Anthony Leonardo | | | Email Address Redacted | Email |
| Anthony Leonardo | | | Email Address Redacted | Email |
| Anthony Lepardo | | | Email Address Redacted | Email |
| Anthony Lepore | | | Email Address Redacted | Email |
| Anthony Letto | | | Email Address Redacted | Email |
| Anthony Letts | | | Email Address Redacted | Email |
| Anthony Levance | | | Email Address Redacted | Email |
| Anthony Lewis | | | Email Address Redacted | Email |
| Anthony Lewis | | | Email Address Redacted | Email |
| Anthony Lewis | | | Email Address Redacted | Email |
| Anthony Lewis | | | Email Address Redacted | Email |
| Anthony Liberti | | | Email Address Redacted | Email |
| Anthony Liddic | | | Email Address Redacted | Email |
| Anthony Liddic | | | Email Address Redacted | Email |
| Anthony Liddick | | | Email Address Redacted | Email |
| Anthony Liene | | | Email Address Redacted | Email |
| Anthony Linder | | | Email Address Redacted | Email |
| Anthony Linsday | | | Email Address Redacted | Email |
| Anthony Lipscomb | | | Email Address Redacted | Email |
| Anthony Litsch | | | Email Address Redacted | Email |
| Anthony Little | | | Email Address Redacted | Email |
| Anthony Litton | | | Email Address Redacted | Email |
| Anthony Livigni | | | Email Address Redacted | Email |
| Anthony Lloyd | | | Email Address Redacted | Email |
| Anthony Lobosco | | | Email Address Redacted | Email |
| Anthony Lobretto | | | Email Address Redacted | Email |
| Anthony Locascio | | | Email Address Redacted | Email |
| Anthony Lockard | | | Email Address Redacted | Email |
| Anthony Loera | | | Email Address Redacted | Email |
| Anthony Loera | | | Email Address Redacted | Email |
| Anthony Lofton | | | Email Address Redacted | Email |
| Anthony Logan | | | Email Address Redacted | Email |
| Anthony Logan-Vasquez | | | Email Address Redacted | Email |
| Anthony Lombardi | | | Email Address Redacted | Email |
| Anthony Lombardi | | | Email Address Redacted | Email |
| Anthony Lomonaco | | | Email Address Redacted | Email |
| Anthony Lopez | | | Email Address Redacted | Email |
| Anthony Lopez | | | Email Address Redacted | Email |
| Anthony Lopez | | | Email Address Redacted | Email |
| Anthony Lopez | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Anthony Lopez | | | Email Address Redacted | Email |
| Anthony Lopeziv | | | Email Address Redacted | Email |
| Anthony Loren, LLC | | | Email Address Redacted | Email |
| Anthony Lorenzo | | | Email Address Redacted | Email |
| Anthony Loschiavo | | | Email Address Redacted | Email |
| Anthony Loschiavo | | | Email Address Redacted | Email |
| Anthony Lostracco | | | Email Address Redacted | Email |
| Anthony Lovell | | | Email Address Redacted | Email |
| Anthony Lowe | | | Email Address Redacted | Email |
| Anthony Lowery | | | Email Address Redacted | Email |
| Anthony Lowry | | | Email Address Redacted | Email |
| Anthony Lucca | | | Email Address Redacted | Email |
| Anthony Lucci | | | Email Address Redacted | Email |
| Anthony Luciano | | | Email Address Redacted | Email |
| Anthony Lucic | | | Email Address Redacted | Email |
| Anthony Lucido | | | Email Address Redacted | Email |
| Anthony Lutz | | | Email Address Redacted | Email |
| Anthony Lyles | | | Email Address Redacted | Email |
| Anthony M Allegretti | | | Email Address Redacted | Email |
| Anthony M Espinosa | | | Email Address Redacted | Email |
| Anthony M Liakos | | | Email Address Redacted | Email |
| Anthony M Mazur Jr | | | Email Address Redacted | Email |
| Anthony Ma | | | Email Address Redacted | Email |
| Anthony Maclaren | | | Email Address Redacted | Email |
| Anthony Macleod | | | Email Address Redacted | Email |
| Anthony Madison | | | Email Address Redacted | Email |
| Anthony Madonia | | | Email Address Redacted | Email |
| Anthony Mahnke Jr | | | Email Address Redacted | Email |
| Anthony Maiani | | | Email Address Redacted | Email |
| Anthony Malky | | | Email Address Redacted | Email |
| Anthony Mallari | | | Email Address Redacted | Email |
| Anthony Mallari | | | Email Address Redacted | Email |
| Anthony Malozovsky | | | Email Address Redacted | Email |
| Anthony Manca | | | Email Address Redacted | Email |
| Anthony Mango | | | Email Address Redacted | Email |
| Anthony Mangum | | | Email Address Redacted | Email |
| Anthony Mangum | | | Email Address Redacted | Email |
| Anthony Mann | | | Email Address Redacted | Email |
| Anthony Mann | | | Email Address Redacted | Email |
| Anthony Maples | | | Email Address Redacted | Email |
| Anthony Marasco | | | Email Address Redacted | Email |
| Anthony Marcantel | | | Email Address Redacted | Email |
| Anthony Marghella | | | Email Address Redacted | Email |
| Anthony Marghella | | | Email Address Redacted | Email |
| Anthony Marinari | | | Email Address Redacted | Email |
| Anthony Marinelli | | | Email Address Redacted | Email |
| Anthony Marino | | | Email Address Redacted | Email |
| Anthony Mark Caito Jr | | | Email Address Redacted | Email |
| Anthony Marks | | | Email Address Redacted | Email |
| Anthony Marques | | | Email Address Redacted | Email |
| Anthony Marquez Redding | | | Email Address Redacted | Email |
| Anthony Marra | | | Email Address Redacted | Email |
| Anthony Marshall | | | Email Address Redacted | Email |
| Anthony Marshall | | | Email Address Redacted | Email |
| Anthony Martin | | | Email Address Redacted | Email |
| Anthony Martin | | | Email Address Redacted | Email |
| Anthony Martinelli | | | Email Address Redacted | Email |
| Anthony Martinez | | | Email Address Redacted | Email |
| Anthony Martinez | | | Email Address Redacted | Email |
| Anthony Martinez | | | Email Address Redacted | Email |
| Anthony Martinez & Associates | | | Email Address Redacted | Email |
| Anthony Martorello | Address Redacted | | | First Class Mail |
| Anthony Martorello | | | Email Address Redacted | Email |
| Anthony Marullo | | | Email Address Redacted | Email |
| Anthony Marzano | | | Email Address Redacted | Email |
| Anthony Marzolo | | | Email Address Redacted | Email |
| Anthony Matarese | | | Email Address Redacted | Email |
| Anthony Mathews | | | Email Address Redacted | Email |
| Anthony Matiya | | | Email Address Redacted | Email |
| Anthony Mattaliano | | | Email Address Redacted | Email |
| Anthony Mattera | | | Email Address Redacted | Email |
| Anthony Matthews | | | Email Address Redacted | Email |
| Anthony Matthews | | | Email Address Redacted | Email |
| Anthony Mattina | | | Email Address Redacted | Email |
| Anthony Maulucci | | | Email Address Redacted | Email |
| Anthony Maxwell | | | Email Address Redacted | Email |
| Anthony Maxwell | | | Email Address Redacted | Email |
| Anthony Mays | | | Email Address Redacted | Email |
| Anthony Mazzei | | | Email Address Redacted | Email |
| Anthony Mazzella | | | Email Address Redacted | Email |
| Anthony Mazzucca | | | Email Address Redacted | Email |
| Anthony Mcalister | | | Email Address Redacted | Email |
| Anthony Mcbrayer | | | Email Address Redacted | Email |
| Anthony Mccrae | | | Email Address Redacted | Email |
| Anthony Mccreary | | | Email Address Redacted | Email |
| Anthony Mcdaniel | | | Email Address Redacted | Email |
| Anthony Mcenelly | | | Email Address Redacted | Email |
| Anthony Mcfadden | | | Email Address Redacted | Email |
| Anthony Mcfarland | | | Email Address Redacted | Email |
| Anthony Mcghee | | | Email Address Redacted | Email |
| Anthony Mcglohon | | | Email Address Redacted | Email |
| Anthony Mckelvia | | | Email Address Redacted | Email |
| Anthony Mcknight | | | Email Address Redacted | Email |
| Anthony Mcknight | | | Email Address Redacted | Email |
| Anthony Mcknight | | | Email Address Redacted | Email |
| Anthony Mcknight | | | Email Address Redacted | Email |
| Anthony Mcknight | | | Email Address Redacted | Email |
| Anthony Mcmillen | | | Email Address Redacted | Email |
| Anthony Mcqueen | | | Email Address Redacted | Email |
| Anthony Mcvay | | | Email Address Redacted | Email |
| Anthony Meager | | | Email Address Redacted | Email |
| Anthony Medeiros | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Anthony Medeiros | | Email Address Redacted | Email |
| Anthony Medeiros | | Email Address Redacted | Email |
| Anthony Medford | | Email Address Redacted | Email |
| Anthony Meggs | | Email Address Redacted | Email |
| Anthony Meggs Painting LLC | | Email Address Redacted | Email |
| Anthony Meiring | | Email Address Redacted | Email |
| Anthony Mela | | Email Address Redacted | Email |
| Anthony Mendez | | Email Address Redacted | Email |
| Anthony Merciari | | Email Address Redacted | Email |
| Anthony Mercurio | | Email Address Redacted | Email |
| Anthony Merendo | | Email Address Redacted | Email |
| Anthony Merlino | | Email Address Redacted | Email |
| Anthony Merlo | | Email Address Redacted | Email |
| Anthony Metcalf | | Email Address Redacted | Email |
| Anthony Michael Malpero | | Email Address Redacted | Email |
| Anthony Mikulec | | Email Address Redacted | Email |
| Anthony Milelli | | Email Address Redacted | Email |
| Anthony Miles | | Email Address Redacted | Email |
| Anthony Millar | | Email Address Redacted | Email |
| Anthony Miller | | Email Address Redacted | Email |
| Anthony Miller | | Email Address Redacted | Email |
| Anthony Miller | | Email Address Redacted | Email |
| Anthony Miller | | Email Address Redacted | Email |
| Anthony Miller | | Email Address Redacted | Email |
| Anthony Milligan | | Email Address Redacted | Email |
| Anthony Mills | | Email Address Redacted | Email |
| Anthony Mills | | Email Address Redacted | Email |
| Anthony Mills | | Email Address Redacted | Email |
| Anthony Minaya | | Email Address Redacted | Email |
| Anthony Minchella | | Email Address Redacted | Email |
| Anthony Miriani | | Email Address Redacted | Email |
| Anthony Mitchell | | Email Address Redacted | Email |
| Anthony Mitchell Jiu Jitsu Studio | | Email Address Redacted | Email |
| Anthony Modesto | | Email Address Redacted | Email |
| Anthony Modesto Od Pc- | | Email Address Redacted | Email |
| Anthony Moffo | | Email Address Redacted | Email |
| Anthony Mojica Jr | | Email Address Redacted | Email |
| Anthony Molina | | Email Address Redacted | Email |
| Anthony Monaco | | Email Address Redacted | Email |
| Anthony Mondello | | Email Address Redacted | Email |
| Anthony Monfet | | Email Address Redacted | Email |
| Anthony Monroe | | Email Address Redacted | Email |
| Anthony Montalvo | | Email Address Redacted | Email |
| Anthony Montella | | Email Address Redacted | Email |
| Anthony Monteson | | Email Address Redacted | Email |
| Anthony Moore | | Email Address Redacted | Email |
| Anthony Moore | | Email Address Redacted | Email |
| Anthony Morales | | Email Address Redacted | Email |
| Anthony Morales | | Email Address Redacted | Email |
| Anthony Moreira | | Email Address Redacted | Email |
| Anthony Moretina | | Email Address Redacted | Email |
| Anthony Moretto | | Email Address Redacted | Email |
| Anthony Morrelle | | Email Address Redacted | Email |
| Anthony Morris | | Email Address Redacted | Email |
| Anthony Morrison Salon | | Email Address Redacted | Email |
| Anthony Mose | | Email Address Redacted | Email |
| Anthony Moser | | Email Address Redacted | Email |
| Anthony Mosley | | Email Address Redacted | Email |
| Anthony Mostacci | | Email Address Redacted | Email |
| Anthony Moultry | | Email Address Redacted | Email |
| Anthony Moultry | | Email Address Redacted | Email |
| Anthony Moultry | | Email Address Redacted | Email |
| Anthony Moultry | | Email Address Redacted | Email |
| Anthony Muller | | Email Address Redacted | Email |
| Anthony Munoz | | Email Address Redacted | Email |
| Anthony Munoz | | Email Address Redacted | Email |
| Anthony Munoz | | Email Address Redacted | Email |
| Anthony Muralt | | Email Address Redacted | Email |
| Anthony Muralt | | Email Address Redacted | Email |
| Anthony Murga | | Email Address Redacted | Email |
| Anthony Murray | | Email Address Redacted | Email |
| Anthony Murru | | Email Address Redacted | Email |
| Anthony Muscat | | Email Address Redacted | Email |
| Anthony Muscolino | | Email Address Redacted | Email |
| Anthony Musemici | | Email Address Redacted | Email |
| Anthony Musumeci | | Email Address Redacted | Email |
| Anthony Muttillo | | Email Address Redacted | Email |
| Anthony Muttillo, Inc. | | Email Address Redacted | Email |
| Anthony Muzzy | | Email Address Redacted | Email |
| Anthony Myers | | Email Address Redacted | Email |
| Anthony N Brown | | Email Address Redacted | Email |
| Anthony N Corrao | | Email Address Redacted | Email |
| Anthony N. Fortunato | | Email Address Redacted | Email |
| Anthony Nail Spa | | Email Address Redacted | Email |
| Anthony Najera | | Email Address Redacted | Email |
| Anthony Natson Jr | | Email Address Redacted | Email |
| Anthony Neely | | Email Address Redacted | Email |
| Anthony Nelson | | Email Address Redacted | Email |
| Anthony Nelson | | Email Address Redacted | Email |
| Anthony Newton | | Email Address Redacted | Email |
| Anthony Nguyen | | Email Address Redacted | Email |
| Anthony Nguyen | | Email Address Redacted | Email |
| Anthony Nguyen | | Email Address Redacted | Email |
| Anthony Nguyen | | Email Address Redacted | Email |
| Anthony Nguyen Insurance Agency LLC | | Email Address Redacted | Email |
| Anthony Nichols | | Email Address Redacted | Email |
| Anthony Nichols | | Email Address Redacted | Email |
| Anthony Nicholson | | Email Address Redacted | Email |
| Anthony Nicovic | | Email Address Redacted | Email |
| Anthony Nieblas | | Email Address Redacted | Email |
| Anthony Njeru | | Email Address Redacted | Email |
| Anthony Njugoh | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Anthony Noell | | Email Address Redacted | Email |
| Anthony Norfleet | | Email Address Redacted | Email |
| Anthony Novellino Heating & Repairs | | Email Address Redacted | Email |
| Anthony Novello | | Email Address Redacted | Email |
| Anthony Nuncio | | Email Address Redacted | Email |
| Anthony Nunez | | Email Address Redacted | Email |
| Anthony Nunez | | Email Address Redacted | Email |
| Anthony Nwadike | | Email Address Redacted | Email |
| Anthony O Buapim Jr | | Email Address Redacted | Email |
| Anthony Obioha | | Email Address Redacted | Email |
| Anthony Obioha | | Email Address Redacted | Email |
| Anthony Odunlami | | Email Address Redacted | Email |
| Anthony Ojoibukun | | Email Address Redacted | Email |
| Anthony Okonkwo | | Email Address Redacted | Email |
| Anthony Okoye | | Email Address Redacted | Email |
| Anthony Oliva | | Email Address Redacted | Email |
| Anthony Oliveira Realtor | | Email Address Redacted | Email |
| Anthony O'Neil | | Email Address Redacted | Email |
| Anthony Onorata | | Email Address Redacted | Email |
| Anthony Onorato | | Email Address Redacted | Email |
| Anthony Oravet | | Email Address Redacted | Email |
| Anthony Oriola | | Email Address Redacted | Email |
| Anthony Outlaw | | Email Address Redacted | Email |
| Anthony Owens | | Email Address Redacted | Email |
| Anthony Owens | | Email Address Redacted | Email |
| Anthony Owens | | Email Address Redacted | Email |
| Anthony P Bowlin | | Email Address Redacted | Email |
| Anthony P Saletta | | Email Address Redacted | Email |
| Anthony P. Giustino | | Email Address Redacted | Email |
| Anthony Pacione | | Email Address Redacted | Email |
| Anthony Page Jenkins | | Email Address Redacted | Email |
| Anthony Pajela | | Email Address Redacted | Email |
| Anthony Palacios | | Email Address Redacted | Email |
| Anthony Palacioz | | Email Address Redacted | Email |
| Anthony Pallotto | | Email Address Redacted | Email |
| Anthony Palmaccio | | Email Address Redacted | Email |
| Anthony Panebianco | | Email Address Redacted | Email |
| Anthony Panico | | Email Address Redacted | Email |
| Anthony Pantano | | Email Address Redacted | Email |
| Anthony Pantoni | | Email Address Redacted | Email |
| Anthony Panzarella | | Email Address Redacted | Email |
| Anthony Paone Jr | | Email Address Redacted | Email |
| Anthony Papadatos | | Email Address Redacted | Email |
| Anthony Parce | | Email Address Redacted | Email |
| Anthony Parenti | | Email Address Redacted | Email |
| Anthony Parker | | Email Address Redacted | Email |
| Anthony Parks | | Email Address Redacted | Email |
| Anthony Parra | | Email Address Redacted | Email |
| Anthony Parziale | | Email Address Redacted | Email |
| Anthony Pasquarella | | Email Address Redacted | Email |
| Anthony Passanisi | | Email Address Redacted | Email |
| Anthony Passerini | | Email Address Redacted | Email |
| Anthony Patrick Brossard | | Email Address Redacted | Email |
| Anthony Patterson | | Email Address Redacted | Email |
| Anthony Patterson | | Email Address Redacted | Email |
| Anthony Patti | | Email Address Redacted | Email |
| Anthony Paul | | Email Address Redacted | Email |
| Anthony Paulauskis | | Email Address Redacted | Email |
| Anthony Pavia | | Email Address Redacted | Email |
| Anthony Pearce | | Email Address Redacted | Email |
| Anthony Pearson | | Email Address Redacted | Email |
| Anthony Pellegrino | | Email Address Redacted | Email |
| Anthony Pellettieri | | Email Address Redacted | Email |
| Anthony Pena | | Email Address Redacted | Email |
| Anthony Pendleton | | Email Address Redacted | Email |
| Anthony Peoples | | Email Address Redacted | Email |
| Anthony Pepe | | Email Address Redacted | Email |
| Anthony Perdomo | | Email Address Redacted | Email |
| Anthony Perera | | Email Address Redacted | Email |
| Anthony Perez | | Email Address Redacted | Email |
| Anthony Perez | | Email Address Redacted | Email |
| Anthony Perkins | | Email Address Redacted | Email |
| Anthony Perkins | | Email Address Redacted | Email |
| Anthony Perosi Iii | | Email Address Redacted | Email |
| Anthony Perry | | Email Address Redacted | Email |
| Anthony Perry | | Email Address Redacted | Email |
| Anthony Pessolano | | Email Address Redacted | Email |
| Anthony Pest Control Inc | | Email Address Redacted | Email |
| Anthony Petek | | Email Address Redacted | Email |
| Anthony Petersen | | Email Address Redacted | Email |
| Anthony Pham | | Email Address Redacted | Email |
| Anthony Phan | | Email Address Redacted | Email |
| Anthony Phillips | | Email Address Redacted | Email |
| Anthony Phiniezy | | Email Address Redacted | Email |
| Anthony Phipps | | Email Address Redacted | Email |
| Anthony Phung | | Email Address Redacted | Email |
| Anthony Pickelsimer | | Email Address Redacted | Email |
| Anthony Pierce | | Email Address Redacted | Email |
| Anthony Pierluisi | | Email Address Redacted | Email |
| Anthony Pierre | | Email Address Redacted | Email |
| Anthony Pierson | | Email Address Redacted | Email |
| Anthony Pinker | | Email Address Redacted | Email |
| Anthony Piscitelli | | Email Address Redacted | Email |
| Anthony Plaia | | Email Address Redacted | Email |
| Anthony Plant | | Email Address Redacted | Email |
| Anthony Plesh | | Email Address Redacted | Email |
| Anthony Podlaski | | Email Address Redacted | Email |
| Anthony Polley | | Email Address Redacted | Email |
| Anthony Polston | | Email Address Redacted | Email |
| Anthony Polzella | | Email Address Redacted | Email |
| Anthony Polzine | | Email Address Redacted | Email |
| Anthony Pompliano | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Anthony Pong | | Email Address Redacted | Email |
| Anthony Ponterio | | Email Address Redacted | Email |
| Anthony Ponton | | Email Address Redacted | Email |
| Anthony Pope Jr. | | Email Address Redacted | Email |
| Anthony Porter | | Email Address Redacted | Email |
| Anthony Porter | | Email Address Redacted | Email |
| Anthony Positano | | Email Address Redacted | Email |
| Anthony Presti | | Email Address Redacted | Email |
| Anthony Preto | | Email Address Redacted | Email |
| Anthony Preto | | Email Address Redacted | Email |
| Anthony Price | | Email Address Redacted | Email |
| Anthony Price Jr | | Email Address Redacted | Email |
| Anthony Prieto | | Email Address Redacted | Email |
| Anthony Prince | | Email Address Redacted | Email |
| Anthony Prince | | Email Address Redacted | Email |
| Anthony Priziola | | Email Address Redacted | Email |
| Anthony Prizzi | | Email Address Redacted | Email |
| Anthony Procacccino | | Email Address Redacted | Email |
| Anthony Procaccino, Ph.D. | | Email Address Redacted | Email |
| Anthony Procopio | | Email Address Redacted | Email |
| Anthony Profenno | | Email Address Redacted | Email |
| Anthony Prudenti | | Email Address Redacted | Email |
| Anthony Pucilowski | | Email Address Redacted | Email |
| Anthony Puopolo | | Email Address Redacted | Email |
| Anthony Purificato | | Email Address Redacted | Email |
| Anthony Putnam | | Email Address Redacted | Email |
| Anthony Q Beaty | | Email Address Redacted | Email |
| Anthony Quezada | | Email Address Redacted | Email |
| Anthony Quinn | | Email Address Redacted | Email |
| Anthony Quinton | | Email Address Redacted | Email |
| Anthony Quiros | | Email Address Redacted | Email |
| Anthony R Acosta Jr | | Email Address Redacted | Email |
| Anthony R Collins LLC | | Email Address Redacted | Email |
| Anthony R. Horsley | | Email Address Redacted | Email |
| Anthony R. Segura, Attorey At Law | | Email Address Redacted | Email |
| Anthony Raines | | Email Address Redacted | Email |
| Anthony Ramirez | | Email Address Redacted | Email |
| Anthony Ramsey | | Email Address Redacted | Email |
| Anthony Ramsey | | Email Address Redacted | Email |
| Anthony Ramsey | | Email Address Redacted | Email |
| Anthony Rannow | | Email Address Redacted | Email |
| Anthony Ransdell | | Email Address Redacted | Email |
| Anthony Ranze | | Email Address Redacted | Email |
| Anthony Ratcliff | | Email Address Redacted | Email |
| Anthony Ray Davis Funding LLC | | Email Address Redacted | Email |
| Anthony Raymond Koinis | | Email Address Redacted | Email |
| Anthony Rea | | Email Address Redacted | Email |
| Anthony Redmond | | Email Address Redacted | Email |
| Anthony Reece | | Email Address Redacted | Email |
| Anthony Rene | | Email Address Redacted | Email |
| Anthony Renieri | | Email Address Redacted | Email |
| Anthony Renieri | | Email Address Redacted | Email |
| Anthony Renteria | | Email Address Redacted | Email |
| Anthony Renteria | | Email Address Redacted | Email |
| Anthony Reyes Jr | | Email Address Redacted | Email |
| Anthony Reynolds | | Email Address Redacted | Email |
| Anthony Rhem | | Email Address Redacted | Email |
| Anthony Rhines | | Email Address Redacted | Email |
| Anthony Riccardi | | Email Address Redacted | Email |
| Anthony Ricci | | Email Address Redacted | Email |
| Anthony Ricciardi | | Email Address Redacted | Email |
| Anthony Richardson | | Email Address Redacted | Email |
| Anthony Riczo | | Email Address Redacted | Email |
| Anthony Ridley | | Email Address Redacted | Email |
| Anthony Riefle | | Email Address Redacted | Email |
| Anthony Rieth | | Email Address Redacted | Email |
| Anthony Rinaldi Iii | | Email Address Redacted | Email |
| Anthony Rini | | Email Address Redacted | Email |
| Anthony Riollano | | Email Address Redacted | Email |
| Anthony Rispoli | | Email Address Redacted | Email |
| Anthony Rivera | | Email Address Redacted | Email |
| Anthony Rivera | | Email Address Redacted | Email |
| Anthony Rivera | | Email Address Redacted | Email |
| Anthony Rivers | | Email Address Redacted | Email |
| Anthony Rizzuto | | Email Address Redacted | Email |
| Anthony Roark | | Email Address Redacted | Email |
| Anthony Robbins | | Email Address Redacted | Email |
| Anthony Robert | | Email Address Redacted | Email |
| Anthony Robert Dutcher | | Email Address Redacted | Email |
| Anthony Roberts | | Email Address Redacted | Email |
| Anthony Robin | | Email Address Redacted | Email |
| Anthony Robinson | | Email Address Redacted | Email |
| Anthony Robinson | | Email Address Redacted | Email |
| Anthony Robinson | | Email Address Redacted | Email |
| Anthony Robinson | | Email Address Redacted | Email |
| Anthony Robinson | | Email Address Redacted | Email |
| Anthony Rocco | | Email Address Redacted | Email |
| Anthony Rockett | | Email Address Redacted | Email |
| Anthony Rodell | | Email Address Redacted | Email |
| Anthony Rodriguez | | Email Address Redacted | Email |
| Anthony Rodriguez | | Email Address Redacted | Email |
| Anthony Rodriguez | | Email Address Redacted | Email |
| Anthony Rodriguez | | Email Address Redacted | Email |
| Anthony Rodriguez | | Email Address Redacted | Email |
| Anthony Rojas | | Email Address Redacted | Email |
| Anthony Rolle | | Email Address Redacted | Email |
| Anthony Rollo | | Email Address Redacted | Email |
| Anthony Rolon | | Email Address Redacted | Email |
| Anthony Romano | | Email Address Redacted | Email |
| Anthony Romanoski | | Email Address Redacted | Email |
| Anthony Rosa | | Email Address Redacted | Email |
| Anthony Rosado | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Anthony Rose Jr | | | Email Address Redacted | Email |
| Anthony Rosenfield | | | Email Address Redacted | Email |
| Anthony Ross | | | Email Address Redacted | Email |
| Anthony Rossi | | | Email Address Redacted | Email |
| Anthony Rossomando | | | Email Address Redacted | Email |
| Anthony Rovedo | | | Email Address Redacted | Email |
| Anthony Rozmanith | | | Email Address Redacted | Email |
| Anthony Rozmanith | | | Email Address Redacted | Email |
| Anthony Ruchirat | | | Email Address Redacted | Email |
| Anthony Rucker Lawn Service | | | Email Address Redacted | Email |
| Anthony Rudis | | | Email Address Redacted | Email |
| Anthony Ruiz | | | Email Address Redacted | Email |
| Anthony Ruscigno | | | Email Address Redacted | Email |
| Anthony Russell | | | Email Address Redacted | Email |
| Anthony Ryker | | | Email Address Redacted | Email |
| Anthony S Alvarado Inc | | | Email Address Redacted | Email |
| Anthony S Hinton | | | Email Address Redacted | Email |
| Anthony S Meketa | | | Email Address Redacted | Email |
| Anthony Saatiou | | | Email Address Redacted | Email |
| Anthony Sabatino | | | Email Address Redacted | Email |
| Anthony Sadana | | | Email Address Redacted | Email |
| Anthony Saglimbene | | | Email Address Redacted | Email |
| Anthony Sailor | | | Email Address Redacted | Email |
| Anthony Sakovich | | | Email Address Redacted | Email |
| Anthony Salah | | | Email Address Redacted | Email |
| Anthony Salazar | | | Email Address Redacted | Email |
| Anthony Salerno | | | Email Address Redacted | Email |
| Anthony Salierno | | | Email Address Redacted | Email |
| Anthony Salter | | | Email Address Redacted | Email |
| Anthony Salvato | | | Email Address Redacted | Email |
| Anthony Sanchez | | | Email Address Redacted | Email |
| Anthony Sanchez | | | Email Address Redacted | Email |
| Anthony Sanders | | | Email Address Redacted | Email |
| Anthony Sanders | | | Email Address Redacted | Email |
| Anthony Sanders | | | Email Address Redacted | Email |
| Anthony Sanders | | | Email Address Redacted | Email |
| Anthony Sanita | | | Email Address Redacted | Email |
| Anthony Sansone | | | Email Address Redacted | Email |
| Anthony Santa Cattarina | | | Email Address Redacted | Email |
| Anthony Santos | | | Email Address Redacted | Email |
| Anthony Santos | | | Email Address Redacted | Email |
| Anthony Santos-Ortiz | | | Email Address Redacted | Email |
| Anthony Sapp | | | Email Address Redacted | Email |
| Anthony Saputo | | | Email Address Redacted | Email |
| Anthony Saputo | | | Email Address Redacted | Email |
| Anthony Saputo | | | Email Address Redacted | Email |
| Anthony Sarra | | | Email Address Redacted | Email |
| Anthony Sarti | | | Email Address Redacted | Email |
| Anthony Savero | | | Email Address Redacted | Email |
| Anthony Savoy | | | Email Address Redacted | Email |
| Anthony Scales | | | Email Address Redacted | Email |
| Anthony Scaletta LLC | | | Email Address Redacted | Email |
| Anthony Scalise | | | Email Address Redacted | Email |
| Anthony Scalza | | | Email Address Redacted | Email |
| Anthony Scalzitti | | | Email Address Redacted | Email |
| Anthony Scandariato | | | Email Address Redacted | Email |
| Anthony Scandariato | | | Email Address Redacted | Email |
| Anthony Scanio | | | Email Address Redacted | Email |
| Anthony Scarpella | | | Email Address Redacted | Email |
| Anthony Scheerer | | | Email Address Redacted | Email |
| Anthony Scheller Esq. | | | Email Address Redacted | Email |
| Anthony Schimek | | | Email Address Redacted | Email |
| Anthony Schmidt | | | Email Address Redacted | Email |
| Anthony Schuler | | | Email Address Redacted | Email |
| Anthony Schwartz | | | Email Address Redacted | Email |
| Anthony Scicchitano Italian Pork Store Of Huntington, Inc | | | Email Address Redacted | Email |
| Anthony Scioli | | | Email Address Redacted | Email |
| Anthony Sclafani | | | Email Address Redacted | Email |
| Anthony Scott | | | Email Address Redacted | Email |
| Anthony Scott | | | Email Address Redacted | Email |
| Anthony Scott | | | Email Address Redacted | Email |
| Anthony Scott | | | Email Address Redacted | Email |
| Anthony Scruggs | | | Email Address Redacted | Email |
| Anthony Sealock | | | Email Address Redacted | Email |
| Anthony Sebastian | | | Email Address Redacted | Email |
| Anthony Sehnaoui | | | Email Address Redacted | Email |
| Anthony Selkirk | | | Email Address Redacted | Email |
| Anthony Sellers | | | Email Address Redacted | Email |
| Anthony Semaan | | | Email Address Redacted | Email |
| Anthony Settineri | | | Email Address Redacted | Email |
| Anthony Severino | | | Email Address Redacted | Email |
| Anthony Severino | | | Email Address Redacted | Email |
| Anthony Seward | | | Email Address Redacted | Email |
| Anthony Seymour | | | Email Address Redacted | Email |
| Anthony Sfeir | | | Email Address Redacted | Email |
| Anthony Shannon | | | Email Address Redacted | Email |
| Anthony Shannon | | | Email Address Redacted | Email |
| Anthony Shaw | | | Email Address Redacted | Email |
| Anthony Sheipline | | | Email Address Redacted | Email |
| Anthony Shepherd | | | Email Address Redacted | Email |
| Anthony Shepherd Jr | | | Email Address Redacted | Email |
| Anthony Shim | | | Email Address Redacted | Email |
| Anthony Short | | | Email Address Redacted | Email |
| Anthony Sian | | | Email Address Redacted | Email |
| Anthony Sian | | | Email Address Redacted | Email |
| Anthony Siberon | | | Email Address Redacted | Email |
| Anthony Sichenzio | | | Email Address Redacted | Email |
| Anthony Sieja | | | Email Address Redacted | Email |
| Anthony Sieja | | | Email Address Redacted | Email |
| Anthony Sigala Insurance Agency, Inc | | | Email Address Redacted | Email |
| Anthony Signorella | | | Email Address Redacted | Email |
| Anthony Sileo | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Anthony Sillemon | | Email Address Redacted | Email |
| Anthony Silva | | Email Address Redacted | Email |
| Anthony Silva | | Email Address Redacted | Email |
| Anthony Silva | | Email Address Redacted | Email |
| Anthony Silva | | Email Address Redacted | Email |
| Anthony Silverio | | Email Address Redacted | Email |
| Anthony Simboli | | Email Address Redacted | Email |
| Anthony Simkus | | Email Address Redacted | Email |
| Anthony Simmons | | Email Address Redacted | Email |
| Anthony Simmons | | Email Address Redacted | Email |
| Anthony Simmons | | Email Address Redacted | Email |
| Anthony Sims | | Email Address Redacted | Email |
| Anthony Sisk | | Email Address Redacted | Email |
| Anthony Sitnyakovsky | | Email Address Redacted | Email |
| Anthony Skinner | | Email Address Redacted | Email |
| Anthony Slaughter | | Email Address Redacted | Email |
| Anthony Smalls | | Email Address Redacted | Email |
| Anthony Smith | | Email Address Redacted | Email |
| Anthony Smith | | Email Address Redacted | Email |
| Anthony Smith | | Email Address Redacted | Email |
| Anthony Smith | | Email Address Redacted | Email |
| Anthony Smith | | Email Address Redacted | Email |
| Anthony Smith | | Email Address Redacted | Email |
| Anthony Smith | | Email Address Redacted | Email |
| Anthony Smith | | Email Address Redacted | Email |
| Anthony Smith | | Email Address Redacted | Email |
| Anthony Smith | | Email Address Redacted | Email |
| Anthony Smith | | Email Address Redacted | Email |
| Anthony Sneed | | Email Address Redacted | Email |
| Anthony Sorkpah | | Email Address Redacted | Email |
| Anthony Sorrentino | | Email Address Redacted | Email |
| Anthony Sorrentino | | Email Address Redacted | Email |
| Anthony Soulinthavong | | Email Address Redacted | Email |
| Anthony Sousek | | Email Address Redacted | Email |
| Anthony Spearman | | Email Address Redacted | Email |
| Anthony Spencer | | Email Address Redacted | Email |
| Anthony Spina | | Email Address Redacted | Email |
| Anthony Spinazzola | | Email Address Redacted | Email |
| Anthony Spingola | | Email Address Redacted | Email |
| Anthony Sporlein | | Email Address Redacted | Email |
| Anthony Sprouse | | Email Address Redacted | Email |
| Anthony Squillante | | Email Address Redacted | Email |
| Anthony Stack | | Email Address Redacted | Email |
| Anthony Stalteri | | Email Address Redacted | Email |
| Anthony Stango | | Email Address Redacted | Email |
| Anthony Stankus | | Email Address Redacted | Email |
| Anthony Stell | | Email Address Redacted | Email |
| Anthony Sterbens | | Email Address Redacted | Email |
| Anthony Stevens | | Email Address Redacted | Email |
| Anthony Stevens | | Email Address Redacted | Email |
| Anthony Steward | | Email Address Redacted | Email |
| Anthony Stiles | | Email Address Redacted | Email |
| Anthony Stoble | | Email Address Redacted | Email |
| Anthony Stoble | | Email Address Redacted | Email |
| Anthony Stoble | | Email Address Redacted | Email |
| Anthony Stovall | | Email Address Redacted | Email |
| Anthony Straws | | Email Address Redacted | Email |
| Anthony Stricker | | Email Address Redacted | Email |
| Anthony Surace | | Email Address Redacted | Email |
| Anthony Susilo | | Email Address Redacted | Email |
| Anthony Susilo | | Email Address Redacted | Email |
| Anthony Suttle | | Email Address Redacted | Email |
| Anthony Sutton | | Email Address Redacted | Email |
| Anthony Swank | | Email Address Redacted | Email |
| Anthony Swirtz | | Email Address Redacted | Email |
| Anthony Sykes | | Email Address Redacted | Email |
| Anthony Sykes | | Email Address Redacted | Email |
| Anthony Sylvester | | Email Address Redacted | Email |
| Anthony Tafoya | | Email Address Redacted | Email |
| Anthony Talbot | | Email Address Redacted | Email |
| Anthony Tapia | | Email Address Redacted | Email |
| Anthony Taraborelli | | Email Address Redacted | Email |
| Anthony Tartaglia | | Email Address Redacted | Email |
| Anthony Tarzia | | Email Address Redacted | Email |
| Anthony Tavara Morales | | Email Address Redacted | Email |
| Anthony Taveras | | Email Address Redacted | Email |
| Anthony Taylor | | Email Address Redacted | Email |
| Anthony Taylor | | Email Address Redacted | Email |
| Anthony Taylor | | Email Address Redacted | Email |
| Anthony Taylor | | Email Address Redacted | Email |
| Anthony Tedeschi | | Email Address Redacted | Email |
| Anthony Tedesco | | Email Address Redacted | Email |
| Anthony Telenta | | Email Address Redacted | Email |
| Anthony Terrones | | Email Address Redacted | Email |
| Anthony Terry | | Email Address Redacted | Email |
| Anthony Terry | | Email Address Redacted | Email |
| Anthony Thomas | | Email Address Redacted | Email |
| Anthony Thomas | | Email Address Redacted | Email |
| Anthony Thompson | | Email Address Redacted | Email |
| Anthony Tiefenbach | | Email Address Redacted | Email |
| Anthony Tisei | | Email Address Redacted | Email |
| Anthony Toan Cao | | Email Address Redacted | Email |
| Anthony Todt | | Email Address Redacted | Email |
| Anthony Tomasi | | Email Address Redacted | Email |
| Anthony Tong | | Email Address Redacted | Email |
| Anthony Torcasso | | Email Address Redacted | Email |
| Anthony Torres | | Email Address Redacted | Email |
| Anthony Torres Proprietorship | | Email Address Redacted | Email |
| Anthony Torromeo | | Email Address Redacted | Email |
| Anthony Toscano | | Email Address Redacted | Email |
| Anthony Trado | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Anthony Tran | | Email Address Redacted | Email |
| Anthony Tran | | Email Address Redacted | Email |
| Anthony Tredici | | Email Address Redacted | Email |
| Anthony Tribby | | Email Address Redacted | Email |
| Anthony Tribby | | Email Address Redacted | Email |
| Anthony Tropeano | | Email Address Redacted | Email |
| Anthony Tropeano | | Email Address Redacted | Email |
| Anthony Trotman | | Email Address Redacted | Email |
| Anthony Trucking | | Email Address Redacted | Email |
| Anthony Truong | | Email Address Redacted | Email |
| Anthony Truschinger | | Email Address Redacted | Email |
| Anthony Try | | Email Address Redacted | Email |
| Anthony Tryon | | Email Address Redacted | Email |
| Anthony Tryon | | Email Address Redacted | Email |
| Anthony Tubbiolo | | Email Address Redacted | Email |
| Anthony Tubbs | | Email Address Redacted | Email |
| Anthony Tubek | | Email Address Redacted | Email |
| Anthony Tufano | | Email Address Redacted | Email |
| Anthony Turner | | Email Address Redacted | Email |
| Anthony Turrisi | | Email Address Redacted | Email |
| Anthony Tyus | | Email Address Redacted | Email |
| Anthony Uanno | | Email Address Redacted | Email |
| Anthony Utterback | | Email Address Redacted | Email |
| Anthony Utterback | | Email Address Redacted | Email |
| Anthony Uwakwe | | Email Address Redacted | Email |
| Anthony V Mastrangelo | | Email Address Redacted | Email |
| Anthony V. Lerro Ma Msw Csw | | Email Address Redacted | Email |
| Anthony Vagilidad | | Email Address Redacted | Email |
| Anthony Valderrama | | Email Address Redacted | Email |
| Anthony Valdez | | Email Address Redacted | Email |
| Anthony Valdiosera | | Email Address Redacted | Email |
| Anthony Vandinther | | Email Address Redacted | Email |
| Anthony Vant Westeinde | | Email Address Redacted | Email |
| Anthony Varela | | Email Address Redacted | Email |
| Anthony Vargas | | Email Address Redacted | Email |
| Anthony Vargas | | Email Address Redacted | Email |
| Anthony Vargasfrank | | Email Address Redacted | Email |
| Anthony Vargasfrank | | Email Address Redacted | Email |
| Anthony Vasquez | | Email Address Redacted | Email |
| Anthony Vasquez | | Email Address Redacted | Email |
| Anthony Vasquez | | Email Address Redacted | Email |
| Anthony Vega | | Email Address Redacted | Email |
| Anthony Veller | | Email Address Redacted | Email |
| Anthony Veller | | Email Address Redacted | Email |
| Anthony Vergara | | Email Address Redacted | Email |
| Anthony Verlingo | | Email Address Redacted | Email |
| Anthony Vicars | | Email Address Redacted | Email |
| Anthony Vickers | | Email Address Redacted | Email |
| Anthony Vilchez | | Email Address Redacted | Email |
| Anthony Villeneuve | | Email Address Redacted | Email |
| Anthony Vince | | Email Address Redacted | Email |
| Anthony Vince Lynhurst Inc | | Email Address Redacted | Email |
| Anthony Vince Nail Spa | | Email Address Redacted | Email |
| Anthony Vince Nail Spa Montgomery Inc | | Email Address Redacted | Email |
| Anthony Visco | | Email Address Redacted | Email |
| Anthony Vo LLC | | Email Address Redacted | Email |
| Anthony Volpentesta | | Email Address Redacted | Email |
| Anthony Vulin | | Email Address Redacted | Email |
| Anthony W. Dutrow Jr. | | Email Address Redacted | Email |
| Anthony Wages | | Email Address Redacted | Email |
| Anthony Wagner | | Email Address Redacted | Email |
| Anthony Wagner | | Email Address Redacted | Email |
| Anthony Wainwright | | Email Address Redacted | Email |
| Anthony Walker | | Email Address Redacted | Email |
| Anthony Wall | | Email Address Redacted | Email |
| Anthony Wallace | | Email Address Redacted | Email |
| Anthony Waller | | Email Address Redacted | Email |
| Anthony Walter Designs LLC | | Email Address Redacted | Email |
| Anthony Walton | | Email Address Redacted | Email |
| Anthony Ward LLC | | Email Address Redacted | Email |
| Anthony Warick | | Email Address Redacted | Email |
| Anthony Washington | | Email Address Redacted | Email |
| Anthony Waskie | | Email Address Redacted | Email |
| Anthony Watson | | Email Address Redacted | Email |
| Anthony Wayne Jenkins | | Email Address Redacted | Email |
| Anthony Wayne Johnson | | Email Address Redacted | Email |
| Anthony Weber | | Email Address Redacted | Email |
| Anthony Webster | | Email Address Redacted | Email |
| Anthony Weeks | | Email Address Redacted | Email |
| Anthony Weems | | Email Address Redacted | Email |
| Anthony Wegener | | Email Address Redacted | Email |
| Anthony Welch | | Email Address Redacted | Email |
| Anthony Werner | | Email Address Redacted | Email |
| Anthony West | | Email Address Redacted | Email |
| Anthony West | | Email Address Redacted | Email |
| Anthony West | | Email Address Redacted | Email |
| Anthony West | | Email Address Redacted | Email |
| Anthony Westbrock | | Email Address Redacted | Email |
| Anthony Westbrook | | Email Address Redacted | Email |
| Anthony White | | Email Address Redacted | Email |
| Anthony White | | Email Address Redacted | Email |
| Anthony White | | Email Address Redacted | Email |
| Anthony Whitehurst | | Email Address Redacted | Email |
| Anthony Whitley | | Email Address Redacted | Email |
| Anthony Wholesale | | Email Address Redacted | Email |
| Anthony Wiggins | | Email Address Redacted | Email |
| Anthony Wiggins | | Email Address Redacted | Email |
| Anthony Wilbert | | Email Address Redacted | Email |
| Anthony Wilborn | | Email Address Redacted | Email |
| Anthony Wilburn | | Email Address Redacted | Email |
| Anthony Wilkerson | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Anthony Williams | | | | Email Address Redacted | Email |
| Anthony Williams | | | | Email Address Redacted | Email |
| Anthony Williams | | | | Email Address Redacted | Email |
| Anthony Williams | | | | Email Address Redacted | Email |
| Anthony Williams | | | | Email Address Redacted | Email |
| Anthony Williams | | | | Email Address Redacted | Email |
| Anthony Williams | | | | Email Address Redacted | Email |
| Anthony Williams | | | | Email Address Redacted | Email |
| Anthony Williams | | | | Email Address Redacted | Email |
| Anthony Williams | | | | Email Address Redacted | Email |
| Anthony Williams | | | | Email Address Redacted | Email |
| Anthony Williams | | | | Email Address Redacted | Email |
| Anthony Williams | | | | Email Address Redacted | Email |
| Anthony Williams | | | | Email Address Redacted | Email |
| Anthony Williams | | | | Email Address Redacted | Email |
| Anthony Williams | | | | Email Address Redacted | Email |
| Anthony Williams | | | | Email Address Redacted | Email |
| Anthony Williams-Zene | | | | Email Address Redacted | Email |
| Anthony Willis | | | | Email Address Redacted | Email |
| Anthony Wilson | | | | Email Address Redacted | Email |
| Anthony Wilson | | | | Email Address Redacted | Email |
| Anthony Wilson | | | | Email Address Redacted | Email |
| Anthony Wilson | | | | Email Address Redacted | Email |
| Anthony Winstead | | | | Email Address Redacted | Email |
| Anthony Winter | | | | Email Address Redacted | Email |
| Anthony Wolfe | | | | Email Address Redacted | Email |
| Anthony Wolfe | | | | Email Address Redacted | Email |
| Anthony Wong | | | | Email Address Redacted | Email |
| Anthony Wood | | | | Email Address Redacted | Email |
| Anthony Wood | | | | Email Address Redacted | Email |
| Anthony Woods | | | | Email Address Redacted | Email |
| Anthony Woods Jr | | | | Email Address Redacted | Email |
| Anthony Woods Trucking | | | | Email Address Redacted | Email |
| Anthony Wooten | | | | Email Address Redacted | Email |
| Anthony Wooten | | | | Email Address Redacted | Email |
| Anthony Wright | | | | Email Address Redacted | Email |
| Anthony Wright | | | | Email Address Redacted | Email |
| Anthony Xedus | | | | Email Address Redacted | Email |
| Anthony Yates | | | | Email Address Redacted | Email |
| Anthony Yoder | | | | Email Address Redacted | Email |
| Anthony Yoder | | | | Email Address Redacted | Email |
| Anthony Yoder | | | | Email Address Redacted | Email |
| Anthony Yorba | | | | Email Address Redacted | Email |
| Anthony You | | | | Email Address Redacted | Email |
| Anthony Young | | | | Email Address Redacted | Email |
| Anthony Young | | | | Email Address Redacted | Email |
| Anthony Ypil | | | | Email Address Redacted | Email |
| Anthony Yuan | | | | Email Address Redacted | Email |
| Anthony Z Sanchez | | | | Email Address Redacted | Email |
| Anthony Zackery | | | | Email Address Redacted | Email |
| Anthony Zackery | | | | Email Address Redacted | Email |
| Anthony Zackery | | | | Email Address Redacted | Email |
| Anthony Zaino | | | | Email Address Redacted | Email |
| Anthony Zakrzewski | | | | Email Address Redacted | Email |
| Anthony Zarzaca | | | | Email Address Redacted | Email |
| Anthony Zeltser, Cpa | | | | Email Address Redacted | Email |
| Anthony Zimney | | | | Email Address Redacted | Email |
| Anthony Zingaro | | | | Email Address Redacted | Email |
| Anthony, Jerdine | Address Redacted | | | | First Class Mail |
| Anthonybrown | | | | Email Address Redacted | Email |
| Anthonyestevez | | | | Email Address Redacted | Email |
| Anthonyhill | | | | Email Address Redacted | Email |
| Anthony'S Auto Care Service | | | | Email Address Redacted | Email |
| Anthonys Barbershop N Hairstyling | | | | Email Address Redacted | Email |
| Anthonys Carpet | | | | Email Address Redacted | Email |
| Anthonys Chimney Sweep | | | | Email Address Redacted | Email |
| Anthony'S Classic Pool Renovations, LLC | | | | Email Address Redacted | Email |
| Anthony'S Clean Cuts Barbershop | | | | Email Address Redacted | Email |
| Anthonys Dance Club Inc. | | | | Email Address Redacted | Email |
| Anthonys Deli | | | | Email Address Redacted | Email |
| Anthonys Famous Gourmet Deli Inc | | | | Email Address Redacted | Email |
| Anthony'S Frozen Moments Photography | | | | Email Address Redacted | Email |
| Anthonys Furniture | | | | Email Address Redacted | Email |
| Anthonys Home Service | | | | Email Address Redacted | Email |
| Anthonys Pizeria & Italian Quisine | | | | Email Address Redacted | Email |
| Anthony'S Plumbing | | | | Email Address Redacted | Email |
| Anthony'S Plumbing & Drain Cleaning LLC | | | | Email Address Redacted | Email |
| Anthony'S Seafood LLC | | | | Email Address Redacted | Email |
| Anthonytuner | | | | Email Address Redacted | Email |
| Anthoula Katopodis | | | | Email Address Redacted | Email |
| Anthro Health LLC | | | | Email Address Redacted | Email |
| Anti Corporation | 236 N Santa Cruz Ave | Suite 100 | Los Gatos, CA 95030 | | First Class Mail |
| Anti Corporation | | | | Email Address Redacted | Email |
| Anti Gravity Dance & Fitness | | | | Email Address Redacted | Email |
| Antiawn Williams | | | | Email Address Redacted | Email |
| Antigen Targeting Consulting Service Incorporated | | | | Email Address Redacted | Email |
| Antigeneric Studio | | | | Email Address Redacted | Email |
| Antigo Bass Lake Investors LLC | | | | Email Address Redacted | Email |
| Antigo Tech Services Inc | | | | Email Address Redacted | Email |
| Antikainen, Inc | | | | Email Address Redacted | Email |
| Antila Daniels | | | | Email Address Redacted | Email |
| Antill Law Firm, LLC | | | | Email Address Redacted | Email |
| Antilla Home Services LLC | | | | Email Address Redacted | Email |
| Antille Associates Inc | | | | Email Address Redacted | Email |
| Antina Richards-Pennock | | | | Email Address Redacted | Email |
| Antineek Andrews | | | | Email Address Redacted | Email |
| Antinene Arnold | | | | Email Address Redacted | Email |
| Antinene Rayford | | | | Email Address Redacted | Email |
| Antinia Ephraim | | | | Email Address Redacted | Email |
| Antiniece Norwood | | | | Email Address Redacted | Email |
| Antinikia Mcdonald | | | | Email Address Redacted | Email |
| Antinina Cobb | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Antioch Church Of Long Beach | | Email Address Redacted | Email |
| Antioch Community Church - Fullerton | | Email Address Redacted | Email |
| Antion Johnson | | Email Address Redacted | Email |
| Antion Remall Hough | | Email Address Redacted | Email |
| Antione Conley | | Email Address Redacted | Email |
| Antione Green | | Email Address Redacted | Email |
| Antione Hendricks | | Email Address Redacted | Email |
| Antione J Conley | | Email Address Redacted | Email |
| Antione Johnson | | Email Address Redacted | Email |
| Antione Little | | Email Address Redacted | Email |
| Antionette | | Email Address Redacted | Email |
| Antionette Ball | | Email Address Redacted | Email |
| Antionette Finch | | Email Address Redacted | Email |
| Antionette Glenn | | Email Address Redacted | Email |
| Antionette L Massey | | Email Address Redacted | Email |
| Antionette Mcgaughy | | Email Address Redacted | Email |
| Antionette Prior | | Email Address Redacted | Email |
| Antionette Richardson | | Email Address Redacted | Email |
| Antionette Williams | | Email Address Redacted | Email |
| Antionne Griffin | | Email Address Redacted | Email |
| Antiowan Wiwo | | Email Address Redacted | Email |
| Antiporta Medical Clinic LLC | | Email Address Redacted | Email |
| Antique Caterpillar Machinery Owners Club | | Email Address Redacted | Email |
| Antique Centers Inc. | | Email Address Redacted | Email |
| Antique Corner Inc. | | Email Address Redacted | Email |
| Antique Jewelry Addiction | | Email Address Redacted | Email |
| Antique Mall At Mayberry, Inc. | | Email Address Redacted | Email |
| Antique Vault & Records | | Email Address Redacted | Email |
| Antiquepiano.Com | | Email Address Redacted | Email |
| Antiques And More | | Email Address Redacted | Email |
| Antiques Collectables & More Inc | | Email Address Redacted | Email |
| Antiques Legacy | | Email Address Redacted | Email |
| Antiques On Pierce, LLC | | Email Address Redacted | Email |
| Antiques Unlimited777, | | Email Address Redacted | Email |
| Antiquity General Contract Managment Services LLC | | Email Address Redacted | Email |
| Antirion LLC | | Email Address Redacted | Email |
| Antisha Nesbit | | Email Address Redacted | Email |
| Antishun Mcgee | | Email Address Redacted | Email |
| Anti-Zanmi Export & Import, LLC | | Email Address Redacted | Email |
| Antje Victore | | Email Address Redacted | Email |
| Antjwuan Hutchinson | | Email Address Redacted | Email |
| Antler Arts Inc | | Email Address Redacted | Email |
| Antler Ridge Ranch LLC | | Email Address Redacted | Email |
| Antler Run Ranch LLC | | Email Address Redacted | Email |
| Antlers Supper Club | | Email Address Redacted | Email |
| Antoi Johns | | Email Address Redacted | Email |
| Antoin Davis | | Email Address Redacted | Email |
| Antoine | | Email Address Redacted | Email |
| Antoine Abney | | Email Address Redacted | Email |
| Antoine Accident & Healthcare Clinic | | Email Address Redacted | Email |
| Antoine Adrien | | Email Address Redacted | Email |
| Antoine Andre | | Email Address Redacted | Email |
| Antoine Anthony | | Email Address Redacted | Email |
| Antoine Azar | | Email Address Redacted | Email |
| Antoine Azar | | Email Address Redacted | Email |
| Antoine Blackstone | | Email Address Redacted | Email |
| Antoine Brown | | Email Address Redacted | Email |
| Antoine Burns | | Email Address Redacted | Email |
| Antoine Cadet | | Email Address Redacted | Email |
| Antoine Choueifati | | Email Address Redacted | Email |
| Antoine Davis | | Email Address Redacted | Email |
| Antoine Davison | | Email Address Redacted | Email |
| Antoine Depradines | | Email Address Redacted | Email |
| Antoine Douglas | | Email Address Redacted | Email |
| Antoine Douglas | | Email Address Redacted | Email |
| Antoine Doumad | | Email Address Redacted | Email |
| Antoine Dumas | | Email Address Redacted | Email |
| Antoine Durham | | Email Address Redacted | Email |
| Antoine Dyson | | Email Address Redacted | Email |
| Antoine Francois | | Email Address Redacted | Email |
| Antoine Galland | | Email Address Redacted | Email |
| Antoine Galland | | Email Address Redacted | Email |
| Antoine Galland | | Email Address Redacted | Email |
| Antoine Gendre | | Email Address Redacted | Email |
| Antoine Gharabegi | | Email Address Redacted | Email |
| Antoine Gibson | | Email Address Redacted | Email |
| Antoine Global Enterprises LLC | | Email Address Redacted | Email |
| Antoine Griffin | | Email Address Redacted | Email |
| Antoine Hardaway | | Email Address Redacted | Email |
| Antoine Hernandez | | Email Address Redacted | Email |
| Antoine Horne Trucking | | Email Address Redacted | Email |
| Antoine Jackson | | Email Address Redacted | Email |
| Antoine Johnson | | Email Address Redacted | Email |
| Antoine Jones | | Email Address Redacted | Email |
| Antoine Khoury | | Email Address Redacted | Email |
| Antoine Lindsey | | Email Address Redacted | Email |
| Antoine M Sajous | | Email Address Redacted | Email |
| Antoine Marion | | Email Address Redacted | Email |
| Antoine Mccoy | | Email Address Redacted | Email |
| Antoine Medical Group, LLC | | Email Address Redacted | Email |
| Antoine Payton | | Email Address Redacted | Email |
| Antoine Peterson | | Email Address Redacted | Email |
| Antoine Pierrelouis | | Email Address Redacted | Email |
| Antoine Pitrou | | Email Address Redacted | Email |
| Antoine Rached | | Email Address Redacted | Email |
| Antoine Reed | | Email Address Redacted | Email |
| Antoine S Construction | | Email Address Redacted | Email |
| Antoine Smoot | | Email Address Redacted | Email |
| Antoine Swain | | Email Address Redacted | Email |
| Antoine Terrell | | Email Address Redacted | Email |
| Antoine Thomas | | Email Address Redacted | Email |
| Antoine Vaughn | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Antoine Watkins | | Email Address Redacted | Email |
| Antoine Williams | | Email Address Redacted | Email |
| Antoine Wingo | | Email Address Redacted | Email |
| Antoine Wright | | Email Address Redacted | Email |
| Antoinece Robin Boyd | | Email Address Redacted | Email |
| Antoineedwards | | Email Address Redacted | Email |
| Antoinett Serio | | Email Address Redacted | Email |
| Antoinetta Perry | | Email Address Redacted | Email |
| Antoinette Alamilla | | Email Address Redacted | Email |
| Antoinette Allen | | Email Address Redacted | Email |
| Antoinette Ampah-Nkrumah | | Email Address Redacted | Email |
| Antoinette Benitez | | Email Address Redacted | Email |
| Antoinette Brown | | Email Address Redacted | Email |
| Antoinette Burgio | | Email Address Redacted | Email |
| Antoinette Burrough | | Email Address Redacted | Email |
| Antoinette Carson Weldon | | Email Address Redacted | Email |
| Antoinette Clay | | Email Address Redacted | Email |
| Antoinette Coleman | | Email Address Redacted | Email |
| Antoinette Cotton | | Email Address Redacted | Email |
| Antoinette Degeorge | | Email Address Redacted | Email |
| Antoinette Delio | | Email Address Redacted | Email |
| Antoinette Demello | | Email Address Redacted | Email |
| Antoinette Dixon | | Email Address Redacted | Email |
| Antoinette Edgecombe | | Email Address Redacted | Email |
| Antoinette Edmondson | | Email Address Redacted | Email |
| Antoinette Edwards | | Email Address Redacted | Email |
| Antoinette Entilla | | Email Address Redacted | Email |
| Antoinette Fite | | Email Address Redacted | Email |
| Antoinette Foley | | Email Address Redacted | Email |
| Antoinette Foster | | Email Address Redacted | Email |
| Antoinette Foster | | Email Address Redacted | Email |
| Antoinette Frank | | Email Address Redacted | Email |
| Antoinette Fregoso | | Email Address Redacted | Email |
| Antoinette Goodwin | | Email Address Redacted | Email |
| Antoinette Gray | | Email Address Redacted | Email |
| Antoinette Griffin | | Email Address Redacted | Email |
| Antoinette Hales | | Email Address Redacted | Email |
| Antoinette Hammond | | Email Address Redacted | Email |
| Antoinette Harbin | | Email Address Redacted | Email |
| Antoinette Hayward | | Email Address Redacted | Email |
| Antoinette Holloway | | Email Address Redacted | Email |
| Antoinette Inc. | | Email Address Redacted | Email |
| Antoinette Jackson | | Email Address Redacted | Email |
| Antoinette Lattimore | | Email Address Redacted | Email |
| Antoinette M. Ayers | | Email Address Redacted | Email |
| Antoinette Mack | | Email Address Redacted | Email |
| Antoinette Marshall | | Email Address Redacted | Email |
| Antoinette Mayzick | | Email Address Redacted | Email |
| Antoinette Mcdale | | Email Address Redacted | Email |
| Antoinette Minarchi | | Email Address Redacted | Email |
| Antoinette Moore | | Email Address Redacted | Email |
| Antoinette Mosley | | Email Address Redacted | Email |
| Antoinette N Olson-Rote | | Email Address Redacted | Email |
| Antoinette Patterson | | Email Address Redacted | Email |
| Antoinette Perrilliat | | Email Address Redacted | Email |
| Antoinette Peterson, LLC | | Email Address Redacted | Email |
| Antoinette Rios | | Email Address Redacted | Email |
| Antoinette Rivers | | Email Address Redacted | Email |
| Antoinette Rollins | | Email Address Redacted | Email |
| Antoinette Rose Bridal Boutique Inc | | Email Address Redacted | Email |
| Antoinette Saulsberry | | Email Address Redacted | Email |
| Antoinette Smith | | Email Address Redacted | Email |
| Antoinette Surin | | Email Address Redacted | Email |
| Antoinette Thompson | | Email Address Redacted | Email |
| Antoinette Thryselius | | Email Address Redacted | Email |
| Antoinette Williamson | | Email Address Redacted | Email |
| Antoinette Wittenberg | | Email Address Redacted | Email |
| Antoinette Young | | Email Address Redacted | Email |
| Antoinette Young | | Email Address Redacted | Email |
| Antoinne Hope | | Email Address Redacted | Email |
| Antojitos | | Email Address Redacted | Email |
| Antojitos & Natural Juice Bar Corp | | Email Address Redacted | Email |
| Antojitos Bbq | | Email Address Redacted | Email |
| Antojos Colombianos, Inc. | | Email Address Redacted | Email |
| Antolina Ferguson | | Email Address Redacted | Email |
| Anton Adjustment Co Inc | | Email Address Redacted | Email |
| Anton Aivazov | | Email Address Redacted | Email |
| Anton Baglaridis | | Email Address Redacted | Email |
| Anton Bas | | Email Address Redacted | Email |
| Anton Billy | | Email Address Redacted | Email |
| Anton C. Gerschler | | Email Address Redacted | Email |
| Anton Cona | | Email Address Redacted | Email |
| Anton Desilva | | Email Address Redacted | Email |
| Anton Diffenderfer | | Email Address Redacted | Email |
| Anton Dolkarian | | Email Address Redacted | Email |
| Anton Gates | | Email Address Redacted | Email |
| Anton Grayer | | Email Address Redacted | Email |
| Anton Gridiron | | Email Address Redacted | Email |
| Anton Grigoryev | | Email Address Redacted | Email |
| Anton Hattingh | | Email Address Redacted | Email |
| Anton Hill | | Email Address Redacted | Email |
| Anton Kalachev | | Email Address Redacted | Email |
| Anton Karanikolov | | Email Address Redacted | Email |
| Anton Kostadinov | | Email Address Redacted | Email |
| Anton Kronfeld | | Email Address Redacted | Email |
| Anton Kuzmenko | | Email Address Redacted | Email |
| Anton Kuznetsov | | Email Address Redacted | Email |
| Anton Ladden | | Email Address Redacted | Email |
| Anton Manylov | | Email Address Redacted | Email |
| Anton Mcclinton | | Email Address Redacted | Email |
| Anton Milenkov | | Email Address Redacted | Email |
| Anton Nekrasov | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Anton Nekrasov | | | | Email Address Redacted | Email |
| Anton Nekrasov | | | | Email Address Redacted | Email |
| Anton Nonchev | | | | Email Address Redacted | Email |
| Anton Painting & Decorating | | | | Email Address Redacted | Email |
| Anton Pedak | | | | Email Address Redacted | Email |
| Anton Popov | | | | Email Address Redacted | Email |
| Anton Quess | | | | Email Address Redacted | Email |
| Anton Rachitskiy | | | | Email Address Redacted | Email |
| Anton Reed | | | | Email Address Redacted | Email |
| Anton Rucker | | | | Email Address Redacted | Email |
| Anton Sands | | | | Email Address Redacted | Email |
| Anton Schoenbacher | | | | Email Address Redacted | Email |
| Anton Skorucak | | | | Email Address Redacted | Email |
| Anton Smith | | | | Email Address Redacted | Email |
| Anton Telegin | | | | Email Address Redacted | Email |
| Anton U O Palma | | | | Email Address Redacted | Email |
| Anton Vladov | | | | Email Address Redacted | Email |
| Anton Weber Authorized Snap-On Tools Franchisee | | | | Email Address Redacted | Email |
| Anton White | | | | Email Address Redacted | Email |
| Anton Yastrebenetskiy | | | | Email Address Redacted | Email |
| Anton Yereshkin | | | | Email Address Redacted | Email |
| Anton Yereshkin | | | | Email Address Redacted | Email |
| Anton Zaghloul | | | | Email Address Redacted | Email |
| Antona Boykin | | | | Email Address Redacted | Email |
| Antone Corbett | | | | Email Address Redacted | Email |
| Antone Williams | | | | Email Address Redacted | Email |
| Antonekia Williams | | | | Email Address Redacted | Email |
| Antonella Dinicola-Albi | | | | Email Address Redacted | Email |
| Antonella Iannarino | | | | Email Address Redacted | Email |
| Antonella Lovallo | | | | Email Address Redacted | Email |
| Antonelli Medical & Professional Institute, | 512 Mimosa Ct | Bradenton, FL 34212 | | | First Class Mail |
| Antonelos Transport Inc | | | | Email Address Redacted | Email |
| Antoneo Bstevens | | | | Email Address Redacted | Email |
| Antonette Management | | | | Email Address Redacted | Email |
| Antonette Marketing, Inc. | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Miller | | | | Email Address Redacted | Email |
| Antonette Ponziano | | | | Email Address Redacted | Email |
| Antoni Frys | | | | Email Address Redacted | Email |
| Antoni Romero Blanch | | | | Email Address Redacted | Email |
| Antonia Barefield | | | | Email Address Redacted | Email |
| Antonia Bouchard | | | | Email Address Redacted | Email |
| Antonia Brown | | | | Email Address Redacted | Email |
| Antonia Curi | | | | Email Address Redacted | Email |
| Antonia De La Rosa | | | | Email Address Redacted | Email |
| Antonia De La Rosa | | | | Email Address Redacted | Email |
| Antonia Garayalde | | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Antonia Grullon | | | Email Address Redacted | Email |
| Antonia Haley | | | Email Address Redacted | Email |
| Antonia L Mills, Attorney At Law, Pc | | | Email Address Redacted | Email |
| Antonia Macias | | | Email Address Redacted | Email |
| Antonia Mcphee | | | Email Address Redacted | Email |
| Antonia Mejia | | | Email Address Redacted | Email |
| Antonia Mendez | | | Email Address Redacted | Email |
| Antonia Montesano | | | Email Address Redacted | Email |
| Antonia Owens | | | Email Address Redacted | Email |
| Antonia Pena | | | Email Address Redacted | Email |
| Antonia Pieracci, Ph.D., Pllc | | | Email Address Redacted | Email |
| Antonia Rodriguez | | | Email Address Redacted | Email |
| Antonia Rodriguez | | | Email Address Redacted | Email |
| Antonia Shrayev | | | Email Address Redacted | Email |
| Antonia Thomas | | | Email Address Redacted | Email |
| Antonia Trucking LLC | | | Email Address Redacted | Email |
| Antonice Reed | | | Email Address Redacted | Email |
| Antonice Thomas | | | Email Address Redacted | Email |
| Antonie Miller | | | Email Address Redacted | Email |
| Antonie Steyn | | | Email Address Redacted | Email |
| Antonierial Watson | | | Email Address Redacted | Email |
| Antonieta Contreras | | | Email Address Redacted | Email |
| Antonieta Llovera | | | Email Address Redacted | Email |
| Antonieta Trevino | | | Email Address Redacted | Email |
| Antonina Bondarenko | | | Email Address Redacted | Email |
| Antonina Greenwood | | | Email Address Redacted | Email |
| Antonina Vidmer | | | Email Address Redacted | Email |
| Antonina Whaples | | | Email Address Redacted | Email |
| Antonino Castillo | | | Email Address Redacted | Email |
| Antonino Castillo | | | Email Address Redacted | Email |
| Antonino Mcinnis | | | Email Address Redacted | Email |
| Antonino Pecoraro | | | Email Address Redacted | Email |
| Antonino Pipia | | | Email Address Redacted | Email |
| Antonio | | | Email Address Redacted | Email |
| Antonio A Allen | | | Email Address Redacted | Email |
| Antonio A Leal | | | Email Address Redacted | Email |
| Antonio Aburto | | | Email Address Redacted | Email |
| Antonio Acarto | | | Email Address Redacted | Email |
| Antonio Agin | | | Email Address Redacted | Email |
| Antonio Alberto Lama Seliman | | | Email Address Redacted | Email |
| Antonio Alexander | | | Email Address Redacted | Email |
| Antonio Alvarado | | | Email Address Redacted | Email |
| Antonio Alvarez | | | Email Address Redacted | Email |
| Antonio Amador | | | Email Address Redacted | Email |
| Antonio Amalfitano | | | Email Address Redacted | Email |
| Antonio Andres | | | Email Address Redacted | Email |
| Antonio Anglero Psyd, LLC | | | Email Address Redacted | Email |
| Antonio Armstrong | | | Email Address Redacted | Email |
| Antonio Arrezola | | | Email Address Redacted | Email |
| Antonio Ayala | | | Email Address Redacted | Email |
| Antonio Azorin | | | Email Address Redacted | Email |
| Antonio B | | | Email Address Redacted | Email |
| Antonio B Nobre | | | Email Address Redacted | Email |
| Antonio B Thomas | | | Email Address Redacted | Email |
| Antonio Barnes | | | Email Address Redacted | Email |
| Antonio Bascomb | | | Email Address Redacted | Email |
| Antonio Battellani | | | Email Address Redacted | Email |
| Antonio Belt | | | Email Address Redacted | Email |
| Antonio Beltran | | | Email Address Redacted | Email |
| Antonio Bernus | | | Email Address Redacted | Email |
| Antonio Bestard | | | Email Address Redacted | Email |
| Antonio Betancourt | | | Email Address Redacted | Email |
| Antonio Bianco | | | Email Address Redacted | Email |
| Antonio Bischoff | | | Email Address Redacted | Email |
| Antonio Blanco | | | Email Address Redacted | Email |
| Antonio Bognetti | | | Email Address Redacted | Email |
| Antonio Bologna | | | Email Address Redacted | Email |
| Antonio Borgea | | | Email Address Redacted | Email |
| Antonio Borras | | | Email Address Redacted | Email |
| Antonio Boyd | | | Email Address Redacted | Email |
| Antonio Braxton | | | Email Address Redacted | Email |
| Antonio Briceno | | | Email Address Redacted | Email |
| Antonio Brinkley | | | Email Address Redacted | Email |
| Antonio Brito | | | Email Address Redacted | Email |
| Antonio Brito Junior | | | Email Address Redacted | Email |
| Antonio Brown | | | Email Address Redacted | Email |
| Antonio Brown | | | Email Address Redacted | Email |
| Antonio Brown Trucking | | | Email Address Redacted | Email |
| Antonio Brunson | | | Email Address Redacted | Email |
| Antonio Bryant | | | Email Address Redacted | Email |
| Antonio Bucheli | | | Email Address Redacted | Email |
| Antonio Buckner | | | Email Address Redacted | Email |
| Antonio Bugge Attorney At Law | | | Email Address Redacted | Email |
| Antonio Bugge Attorney At Law | | | Email Address Redacted | Email |
| Antonio Burrage | | | Email Address Redacted | Email |
| Antonio Byers | | | Email Address Redacted | Email |
| Antonio Byrd | | | Email Address Redacted | Email |
| Antonio Cabral | | | Email Address Redacted | Email |
| Antonio Calloway | | | Email Address Redacted | Email |
| Antonio Campa Perez | | | Email Address Redacted | Email |
| Antonio Campos | | | Email Address Redacted | Email |
| Antonio Cancel | | | Email Address Redacted | Email |
| Antonio Carbajal | | | Email Address Redacted | Email |
| Antonio Carela | | | Email Address Redacted | Email |
| Antonio Carlos Martinez | | | Email Address Redacted | Email |
| Antonio Carmona | | | Email Address Redacted | Email |
| Antonio Carpio | | | Email Address Redacted | Email |
| Antonio Casseus | | | Email Address Redacted | Email |
| Antonio Castro | | | Email Address Redacted | Email |
| Antonio Castro | | | Email Address Redacted | Email |
| Antonio Cervantes | | | Email Address Redacted | Email |
| Antonio Cervantes | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Antonio Chahde | | Email Address Redacted | Email |
| Antonio Chavez | | Email Address Redacted | Email |
| Antonio Chavez | | Email Address Redacted | Email |
| Antonio Claiborne | | Email Address Redacted | Email |
| Antonio Clares Dds | | Email Address Redacted | Email |
| Antonio Clark | | Email Address Redacted | Email |
| Antonio Cobb | | Email Address Redacted | Email |
| Antonio Cobb | | Email Address Redacted | Email |
| Antonio Coleman | | Email Address Redacted | Email |
| Antonio Coleman | | Email Address Redacted | Email |
| Antonio Comellas | | Email Address Redacted | Email |
| Antonio Conner | | Email Address Redacted | Email |
| Antonio Cordoba Jr | | Email Address Redacted | Email |
| Antonio Cordova | | Email Address Redacted | Email |
| Antonio Costantino | | Email Address Redacted | Email |
| Antonio Cox | | Email Address Redacted | Email |
| Antonio Cruz | | Email Address Redacted | Email |
| Antonio D Gaines | | Email Address Redacted | Email |
| Antonio D Jones | | Email Address Redacted | Email |
| Antonio D Mayor | | Email Address Redacted | Email |
| Antonio Daniels | | Email Address Redacted | Email |
| Antonio Darby | | Email Address Redacted | Email |
| Antonio Davila | | Email Address Redacted | Email |
| Antonio Davis | | Email Address Redacted | Email |
| Antonio Davis Jr | | Email Address Redacted | Email |
| Antonio Dearing | | Email Address Redacted | Email |
| Antonio Debbs | | Email Address Redacted | Email |
| Antonio Demoraes | | Email Address Redacted | Email |
| Antonio Devaldivia | | Email Address Redacted | Email |
| Antonio Dewayne Johnson | | Email Address Redacted | Email |
| Antonio Dewayne Turner | | Email Address Redacted | Email |
| Antonio Diaz | | Email Address Redacted | Email |
| Antonio Diaz | | Email Address Redacted | Email |
| Antonio Diaz | | Email Address Redacted | Email |
| Antonio Diaz | | Email Address Redacted | Email |
| Antonio Diaz | | Email Address Redacted | Email |
| Antonio Diaz De Sandi | | Email Address Redacted | Email |
| Antonio Digenzo | | Email Address Redacted | Email |
| Antonio Diniakos | | Email Address Redacted | Email |
| Antonio Dinkins | | Email Address Redacted | Email |
| Antonio Dowell | | Email Address Redacted | Email |
| Antonio E Delgado | | Email Address Redacted | Email |
| Antonio Echols | | Email Address Redacted | Email |
| Antonio Elizondo | | Email Address Redacted | Email |
| Antonio Ellis | | Email Address Redacted | Email |
| Antonio Espinoza | | Email Address Redacted | Email |
| Antonio Esquivez | | Email Address Redacted | Email |
| Antonio Estrada Consulting, LLC | | Email Address Redacted | Email |
| Antonio Fannin | | Email Address Redacted | Email |
| Antonio Ferguson | | Email Address Redacted | Email |
| Antonio Fernandez | | Email Address Redacted | Email |
| Antonio Fisher | | Email Address Redacted | Email |
| Antonio Fleming | | Email Address Redacted | Email |
| Antonio Flores | | Email Address Redacted | Email |
| Antonio Flowers | | Email Address Redacted | Email |
| Antonio Foster | | Email Address Redacted | Email |
| Antonio Franklin | | Email Address Redacted | Email |
| Antonio Frescaz | | Email Address Redacted | Email |
| Antonio Galantuomo | | Email Address Redacted | Email |
| Antonio Galindo Jr | | Email Address Redacted | Email |
| Antonio Gallegos | | Email Address Redacted | Email |
| Antonio Gallovich | | Email Address Redacted | Email |
| Antonio Garcia | | Email Address Redacted | Email |
| Antonio Garcia | | Email Address Redacted | Email |
| Antonio Gauthier | | Email Address Redacted | Email |
| Antonio Gauthier | | Email Address Redacted | Email |
| Antonio Gethers | | Email Address Redacted | Email |
| Antonio Giles | | Email Address Redacted | Email |
| Antonio Givens | | Email Address Redacted | Email |
| Antonio Gochingco Jr | | Email Address Redacted | Email |
| Antonio Godinez Rodriguez | | Email Address Redacted | Email |
| Antonio Gonzalez | | Email Address Redacted | Email |
| Antonio Gonzalez | | Email Address Redacted | Email |
| Antonio Gonzalez | | Email Address Redacted | Email |
| Antonio Gonzalez | | Email Address Redacted | Email |
| Antonio Gonzalez | | Email Address Redacted | Email |
| Antonio Gonzalez | | Email Address Redacted | Email |
| Antonio Gonzelez | | Email Address Redacted | Email |
| Antonio Grande | | Email Address Redacted | Email |
| Antonio Griggs | | Email Address Redacted | Email |
| Antonio Guerrerodiaz | | Email Address Redacted | Email |
| Antonio Guevara | | Email Address Redacted | Email |
| Antonio Guillan | | Email Address Redacted | Email |
| Antonio Gutierrez | | Email Address Redacted | Email |
| Antonio Gutierrez | | Email Address Redacted | Email |
| Antonio Hadjar | | Email Address Redacted | Email |
| Antonio Hallak | | Email Address Redacted | Email |
| Antonio Heath | | Email Address Redacted | Email |
| Antonio Herbert | | Email Address Redacted | Email |
| Antonio Hernandez | | Email Address Redacted | Email |
| Antonio Hidalgo | | Email Address Redacted | Email |
| Antonio Hill | | Email Address Redacted | Email |
| Antonio Hill | | Email Address Redacted | Email |
| Antonio Hilson | | Email Address Redacted | Email |
| Antonio Holloway | | Email Address Redacted | Email |
| Antonio Hormillosa | | Email Address Redacted | Email |
| Antonio Hospitality, LLC | | Email Address Redacted | Email |
| Antonio Hudson | | Email Address Redacted | Email |
| Antonio Hudson | | Email Address Redacted | Email |
| Antonio Hughes | | Email Address Redacted | Email |
| Antonio Hunt | | Email Address Redacted | Email |
| Antonio J Malave Gonzalez | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Antonio J. Iannarone | | | Email Address Redacted | Email |
| Antonio James | | | Email Address Redacted | Email |
| Antonio Javier Cota | | | Email Address Redacted | Email |
| Antonio Jefferson | | | Email Address Redacted | Email |
| Antonio Jenkins | | | Email Address Redacted | Email |
| Antonio Jesus Suarez Valladares | | | Email Address Redacted | Email |
| Antonio Jimenez | | | Email Address Redacted | Email |
| Antonio Johnson | | | Email Address Redacted | Email |
| Antonio Jones | | | Email Address Redacted | Email |
| Antonio Jose Balza Perez | | | Email Address Redacted | Email |
| Antonio Juarez | | | Email Address Redacted | Email |
| Antonio Kosberg | | | Email Address Redacted | Email |
| Antonio L Vidal | | | Email Address Redacted | Email |
| Antonio L. Obsequio | | | Email Address Redacted | Email |
| Antonio L.Dunn | | | Email Address Redacted | Email |
| Antonio Labellarte | | | Email Address Redacted | Email |
| Antonio Lama | | | Email Address Redacted | Email |
| Antonio Lane | | | Email Address Redacted | Email |
| Antonio Langhum | | | Email Address Redacted | Email |
| Antonio Lanoix | | | Email Address Redacted | Email |
| Antonio Lathern | | | Email Address Redacted | Email |
| Antonio Lathern | | | Email Address Redacted | Email |
| Antonio Lazaro Fernandez Almeida | | | Email Address Redacted | Email |
| Antonio Leon | | | Email Address Redacted | Email |
| Antonio Leonardo | | | Email Address Redacted | Email |
| Antonio Liriano | | | Email Address Redacted | Email |
| Antonio Little | | | Email Address Redacted | Email |
| Antonio Llanos Rivera | | | Email Address Redacted | Email |
| Antonio Llanos Rivera | | | Email Address Redacted | Email |
| Antonio Lofton | | | Email Address Redacted | Email |
| Antonio Lombardo | | | Email Address Redacted | Email |
| Antonio Looney | | | Email Address Redacted | Email |
| Antonio Lopez | | | Email Address Redacted | Email |
| Antonio Lopez | | | Email Address Redacted | Email |
| Antonio Lopez | | | Email Address Redacted | Email |
| Antonio Lopez | | | Email Address Redacted | Email |
| Antonio Luis Vidal | | | Email Address Redacted | Email |
| Antonio Luna | | | Email Address Redacted | Email |
| Antonio M Perez | | | Email Address Redacted | Email |
| Antonio M. Butler | | | Email Address Redacted | Email |
| Antonio Machorro | | | Email Address Redacted | Email |
| Antonio Madison | | | Email Address Redacted | Email |
| Antonio Madrid | | | Email Address Redacted | Email |
| Antonio Magana | | | Email Address Redacted | Email |
| Antonio Manueco | | | Email Address Redacted | Email |
| Antonio Marti | | | Email Address Redacted | Email |
| Antonio Martinez | | | Email Address Redacted | Email |
| Antonio Martinez | | | Email Address Redacted | Email |
| Antonio Martinez | | | Email Address Redacted | Email |
| Antonio Martinez | | | Email Address Redacted | Email |
| Antonio Martinez | | | Email Address Redacted | Email |
| Antonio Martinez | | | Email Address Redacted | Email |
| Antonio Martinho | | | Email Address Redacted | Email |
| Antonio Martins | | | Email Address Redacted | Email |
| Antonio Matarranz | | | Email Address Redacted | Email |
| Antonio Matos | | | Email Address Redacted | Email |
| Antonio Matthews | | | Email Address Redacted | Email |
| Antonio Matthews | | | Email Address Redacted | Email |
| Antonio Mattia | | | Email Address Redacted | Email |
| Antonio Maxwell | | | Email Address Redacted | Email |
| Antonio Mc Cray | | | Email Address Redacted | Email |
| Antonio Mccaskill | | | Email Address Redacted | Email |
| Antonio Mcqueen | | | Email Address Redacted | Email |
| Antonio Medhanie Tesfamariam | | | Email Address Redacted | Email |
| Antonio Medina | | | Email Address Redacted | Email |
| Antonio Mendoza | | | Email Address Redacted | Email |
| Antonio Merola | | | Email Address Redacted | Email |
| Antonio Milian | | | Email Address Redacted | Email |
| Antonio Mobile Mix Concrete | | | Email Address Redacted | Email |
| Antonio Mondragon | | | Email Address Redacted | Email |
| Antonio Monteiro | | | Email Address Redacted | Email |
| Antonio Montez | | | Email Address Redacted | Email |
| Antonio Montez | | | Email Address Redacted | Email |
| Antonio Morales | | | Email Address Redacted | Email |
| Antonio Moreno | | | Email Address Redacted | Email |
| Antonio Moultrie | | | Email Address Redacted | Email |
| Antonio Negron | | | Email Address Redacted | Email |
| Antonio Nelson | | | Email Address Redacted | Email |
| Antonio Neto | | | Email Address Redacted | Email |
| Antonio Neville | | | Email Address Redacted | Email |
| Antonio Nunez | | | Email Address Redacted | Email |
| Antonio Olea | | | Email Address Redacted | Email |
| Antonio Oliart | | | Email Address Redacted | Email |
| Antonio Ordonez | | | Email Address Redacted | Email |
| Antonio Orozco | | | Email Address Redacted | Email |
| Antonio Orozco | | | Email Address Redacted | Email |
| Antonio Otey | | | Email Address Redacted | Email |
| Antonio Padilla | | | Email Address Redacted | Email |
| Antonio Pagni | | | Email Address Redacted | Email |
| Antonio Palazzo Landscaping LLC | | | Email Address Redacted | Email |
| Antonio Pardomunoz | | | Email Address Redacted | Email |
| Antonio Parisi | | | Email Address Redacted | Email |
| Antonio Parker | | | Email Address Redacted | Email |
| Antonio Patrick | | | Email Address Redacted | Email |
| Antonio Pena | | | Email Address Redacted | Email |
| Antonio Pereira | | | Email Address Redacted | Email |
| Antonio Perez | | | Email Address Redacted | Email |
| Antonio Perez | | | Email Address Redacted | Email |
| Antonio Perez | | | Email Address Redacted | Email |
| Antonio Perry | | | Email Address Redacted | Email |
| Antonio Petrarca | | | Email Address Redacted | Email |
| Antonio Pezzella | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Antonio Pezzino | | Email Address Redacted | Email |
| Antonio Pimentel | | Email Address Redacted | Email |
| Antonio Pimentel | | Email Address Redacted | Email |
| Antonio Pizano | | Email Address Redacted | Email |
| Antonio Pizza | | Email Address Redacted | Email |
| Antonio Plaza Rogers | | Email Address Redacted | Email |
| Antonio Pounds | | Email Address Redacted | Email |
| Antonio Poy | | Email Address Redacted | Email |
| Antonio Puentes | | Email Address Redacted | Email |
| Antonio Quistian | | Email Address Redacted | Email |
| Antonio R Roman Lopez | | Email Address Redacted | Email |
| Antonio R Rouse | | Email Address Redacted | Email |
| Antonio Ramirez | | Email Address Redacted | Email |
| Antonio Ramirez Herrera | | Email Address Redacted | Email |
| Antonio Raventos | | Email Address Redacted | Email |
| Antonio Rebolo | | Email Address Redacted | Email |
| Antonio Reed | | Email Address Redacted | Email |
| Antonio Reed | | Email Address Redacted | Email |
| Antonio Renteria & Luz M Renteria | | Email Address Redacted | Email |
| Antonio Resendiz | | Email Address Redacted | Email |
| Antonio Richardson | | Email Address Redacted | Email |
| Antonio Ristaino | | Email Address Redacted | Email |
| Antonio Rivas | | Email Address Redacted | Email |
| Antonio Rivera | | Email Address Redacted | Email |
| Antonio Rivera | | Email Address Redacted | Email |
| Antonio Rodgers | | Email Address Redacted | Email |
| Antonio Rodrigues | | Email Address Redacted | Email |
| Antonio Rodrigues | | Email Address Redacted | Email |
| Antonio Rodriguez | | Email Address Redacted | Email |
| Antonio Rodriguez | | Email Address Redacted | Email |
| Antonio Rodriguez | | Email Address Redacted | Email |
| Antonio Rodriguez | | Email Address Redacted | Email |
| Antonio Rodriguez | | Email Address Redacted | Email |
| Antonio Rodriguez | | Email Address Redacted | Email |
| Antonio Romano | | Email Address Redacted | Email |
| Antonio Romero | | Email Address Redacted | Email |
| Antonio Romo | | Email Address Redacted | Email |
| Antonio Romo | | Email Address Redacted | Email |
| Antonio Romo | | Email Address Redacted | Email |
| Antonio Rosa | | Email Address Redacted | Email |
| Antonio Rosales | | Email Address Redacted | Email |
| Antonio Rose | | Email Address Redacted | Email |
| Antonio Rosell | | Email Address Redacted | Email |
| Antonio Rovello | | Email Address Redacted | Email |
| Antonio Ruela | | Email Address Redacted | Email |
| Antonio S Echols | | Email Address Redacted | Email |
| Antonio Saez | | Email Address Redacted | Email |
| Antonio Sanchez | | Email Address Redacted | Email |
| Antonio Sanchez | | Email Address Redacted | Email |
| Antonio Sanchez | | Email Address Redacted | Email |
| Antonio Santana | | Email Address Redacted | Email |
| Antonio Saxon | | Email Address Redacted | Email |
| Antonio Scott | | Email Address Redacted | Email |
| Antonio Scott | | Email Address Redacted | Email |
| Antonio Sease | | Email Address Redacted | Email |
| Antonio Serena | | Email Address Redacted | Email |
| Antonio Serrano | | Email Address Redacted | Email |
| Antonio Seymore | | Email Address Redacted | Email |
| Antonio Shackelford | | Email Address Redacted | Email |
| Antonio Silva | | Email Address Redacted | Email |
| Antonio Silva | | Email Address Redacted | Email |
| Antonio Sinkfield | | Email Address Redacted | Email |
| Antonio Skelton | | Email Address Redacted | Email |
| Antonio Smalls | | Email Address Redacted | Email |
| Antonio Smelley | | Email Address Redacted | Email |
| Antonio Sola | | Email Address Redacted | Email |
| Antonio Solimeno | | Email Address Redacted | Email |
| Antonio Solorzano | | Email Address Redacted | Email |
| Antonio Soto | | Email Address Redacted | Email |
| Antonio Stevens | | Email Address Redacted | Email |
| Antonio Steverson | | Email Address Redacted | Email |
| Antonio Stewart | | Email Address Redacted | Email |
| Antonio Stornaiuolo | | Email Address Redacted | Email |
| Antonio Strong Cutz | | Email Address Redacted | Email |
| Antonio Stubbs | | Email Address Redacted | Email |
| Antonio Suriel | | Email Address Redacted | Email |
| Antonio Sykes | | Email Address Redacted | Email |
| Antonio Tanner | | Email Address Redacted | Email |
| Antonio Tapia Construction LLC | | Email Address Redacted | Email |
| Antonio Tedone | | Email Address Redacted | Email |
| Antonio Thomas | | Email Address Redacted | Email |
| Antonio Tindall | | Email Address Redacted | Email |
| Antonio Torres | | Email Address Redacted | Email |
| Antonio Torres Iii | | Email Address Redacted | Email |
| Antonio Traverzo | | Email Address Redacted | Email |
| Antonio Treadway | | Email Address Redacted | Email |
| Antonio Triana | | Email Address Redacted | Email |
| Antonio Trucking | | Email Address Redacted | Email |
| Antonio Trujillo | | Email Address Redacted | Email |
| Antonio Tutt | | Email Address Redacted | Email |
| Antonio Tzoumas | | Email Address Redacted | Email |
| Antonio Urdaneta | | Email Address Redacted | Email |
| Antonio V Brownlee | | Email Address Redacted | Email |
| Antonio Vasquez | | Email Address Redacted | Email |
| Antonio Vaughn | | Email Address Redacted | Email |
| Antonio Vazquez | | Email Address Redacted | Email |
| Antonio Viera | | Email Address Redacted | Email |
| Antonio W Pabon | | Email Address Redacted | Email |
| Antonio White | | Email Address Redacted | Email |
| Antonio Whitley | | Email Address Redacted | Email |
| Antonio Whitten Jr. | | Email Address Redacted | Email |
| Antonio Wilborn | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Antonio Williams | | Email Address Redacted | Email |
| Antonio Zaccardi | | Email Address Redacted | Email |
| Antonio Zackary | | Email Address Redacted | Email |
| Antonio Zamora | | Email Address Redacted | Email |
| Antonio Zamora, Cpa | | Email Address Redacted | Email |
| Antonio-Jr Balona | | Email Address Redacted | Email |
| Antonios | | Email Address Redacted | Email |
| Antonio'S Automotive | | Email Address Redacted | Email |
| Antonios Delizannis | | Email Address Redacted | Email |
| Antonios Katsigiannis | | Email Address Redacted | Email |
| Antoniosilva | | Email Address Redacted | Email |
| Antonious Aziz | | Email Address Redacted | Email |
| Antonious Glover | | Email Address Redacted | Email |
| Antoniovickers | | Email Address Redacted | Email |
| Antonique Mckinnon | | Email Address Redacted | Email |
| Antonis Georgiou | | Email Address Redacted | Email |
| Antonius Carter | | Email Address Redacted | Email |
| Antonius Indargo | | Email Address Redacted | Email |
| Antonius Jones Sr | | Email Address Redacted | Email |
| Antonius Pace | | Email Address Redacted | Email |
| Antonius Smith | | Email Address Redacted | Email |
| Antonius Van De Plas | | Email Address Redacted | Email |
| Antoniy Yanev | | Email Address Redacted | Email |
| Antonny Dominguez | | Email Address Redacted | Email |
| Antons Carpet Services Corporation | | Email Address Redacted | Email |
| Antons Custom Kitchen & Bath Cabinets | | Email Address Redacted | Email |
| Antonucci Electric | | Email Address Redacted | Email |
| Antony Apel | | Email Address Redacted | Email |
| Antony Ayodele | | Email Address Redacted | Email |
| Antony Brettkelly | | Email Address Redacted | Email |
| Antony Daou | | Email Address Redacted | Email |
| Antony Khaemba | | Email Address Redacted | Email |
| Antony Kyalo Musyoki | | Email Address Redacted | Email |
| Antony Lockett | | Email Address Redacted | Email |
| Antony Matute | | Email Address Redacted | Email |
| Antony Mohsenzadegan | | Email Address Redacted | Email |
| Antony Randall | | Email Address Redacted | Email |
| Antony Sharples | | Email Address Redacted | Email |
| Antony Shaw | | Email Address Redacted | Email |
| Antony Stefan Architect, Pllc | | Email Address Redacted | Email |
| Antony Valdes | | Email Address Redacted | Email |
| Antony Wallington | | Email Address Redacted | Email |
| Antony Watson | | Email Address Redacted | Email |
| Antony White | | Email Address Redacted | Email |
| Antonyan Inn | | Email Address Redacted | Email |
| Antonyo Chappell | | Email Address Redacted | Email |
| Antonyo Poluciano | | Email Address Redacted | Email |
| Antonyo Spight | | Email Address Redacted | Email |
| Antonyque Reed | | Email Address Redacted | Email |
| Antorinette Brown | | Email Address Redacted | Email |
| Antos Agency | | Email Address Redacted | Email |
| Antou Badjan | | Email Address Redacted | Email |
| Antoufermo Johnson | | Email Address Redacted | Email |
| Antoun Odicho | | Email Address Redacted | Email |
| Antowain Swain | | Email Address Redacted | Email |
| Antowyn Fitzgerald | | Email Address Redacted | Email |
| Antranett Bolton | | Email Address Redacted | Email |
| Antravious J Pearson | | Email Address Redacted | Email |
| Antray Lee | | Email Address Redacted | Email |
| Antrenelle Taylor | | Email Address Redacted | Email |
| Antress Witt | | Email Address Redacted | Email |
| Antrice Hill | | Email Address Redacted | Email |
| Antro Promotions, Inc. | | Email Address Redacted | Email |
| Antron Crocker | | Email Address Redacted | Email |
| Antron Ferguson | | Email Address Redacted | Email |
| Antsfashion | | Email Address Redacted | Email |
| Anttonyo Dailey | | Email Address Redacted | Email |
| Antuan Edwards | | Email Address Redacted | Email |
| Antuan Gatewood | | Email Address Redacted | Email |
| Antuan Haggan | | Email Address Redacted | Email |
| Antuan Lavert Polk | | Email Address Redacted | Email |
| Antuan Lawson | | Email Address Redacted | Email |
| Antuan Reddish | | Email Address Redacted | Email |
| Antuan Suarez | | Email Address Redacted | Email |
| Antuan Wilbon | | Email Address Redacted | Email |
| Antulio Goncalves | | Email Address Redacted | Email |
| Antwain Johnson | | Email Address Redacted | Email |
| Antwain Mcdowell | | Email Address Redacted | Email |
| Antwain Williams | | Email Address Redacted | Email |
| Antwan Ancrum | | Email Address Redacted | Email |
| Antwan Blue | | Email Address Redacted | Email |
| Antwan Brown | | Email Address Redacted | Email |
| Antwan Butler | | Email Address Redacted | Email |
| Antwan Caldwell | | Email Address Redacted | Email |
| Antwan Clark | | Email Address Redacted | Email |
| Antwan Floyd | | Email Address Redacted | Email |
| Antwan Fullilove | | Email Address Redacted | Email |
| Antwan Gordon | | Email Address Redacted | Email |
| Antwan Green | | Email Address Redacted | Email |
| Antwan Hill | | Email Address Redacted | Email |
| Antwan Johnson | | Email Address Redacted | Email |
| Antwan Jones | | Email Address Redacted | Email |
| Antwan Knox | | Email Address Redacted | Email |
| Antwan L Hornbuckle | | Email Address Redacted | Email |
| Antwan Lathern | | Email Address Redacted | Email |
| Antwan Payne | | Email Address Redacted | Email |
| Antwan Poellinetz | | Email Address Redacted | Email |
| Antwan Rivers | | Email Address Redacted | Email |
| Antwan Robinson | | Email Address Redacted | Email |
| Antwan Robinson | | Email Address Redacted | Email |
| Antwan Sessions | | Email Address Redacted | Email |
| Antwan Solutions LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Antwanette Holtzclaw | | Email Address Redacted | Email |
| Antwanette Williams | | Email Address Redacted | Email |
| Antwin Edwards | | Email Address Redacted | Email |
| Antwione Reese | | Email Address Redacted | Email |
| Antwiwa Hyman | | Email Address Redacted | Email |
| Antwiwa Hyman | | Email Address Redacted | Email |
| Antwoine Washington LLC | | Email Address Redacted | Email |
| Antwon Bearden | | Email Address Redacted | Email |
| Antwon Blunt | | Email Address Redacted | Email |
| Antwon Blunt | | Email Address Redacted | Email |
| Antwon Blunt | | Email Address Redacted | Email |
| Antwon Brown | | Email Address Redacted | Email |
| Antwon Cannon | | Email Address Redacted | Email |
| Antwon Flowers | | Email Address Redacted | Email |
| Antwon Milsap | | Email Address Redacted | Email |
| Antwon Nolan | | Email Address Redacted | Email |
| Antwon Ragin | | Email Address Redacted | Email |
| Antwon Trice | | Email Address Redacted | Email |
| Antwon Williams | | Email Address Redacted | Email |
| Antwon Willis | | Email Address Redacted | Email |
| Antwonne Whitmyer | | Email Address Redacted | Email |
| Antwyne Morland | | Email Address Redacted | Email |
| Antypas Contractor LLC | | Email Address Redacted | Email |
| Anu Enterprise LLC | | Email Address Redacted | Email |
| Anu Lamba | | Email Address Redacted | Email |
| Anudit Petroleum LLC | | Email Address Redacted | Email |
| Anue Water Technologies | | Email Address Redacted | Email |
| Anuedy Castillo | | Email Address Redacted | Email |
| Anuel | | Email Address Redacted | Email |
| Anuj Gupta | | Email Address Redacted | Email |
| Anuj Patel Dds Inc | | Email Address Redacted | Email |
| Anuja Inc | | Email Address Redacted | Email |
| Anujin Otgonpurev | | Email Address Redacted | Email |
| Anum Shared Living Services | | Email Address Redacted | Email |
| Anunciata Alvarez | | Email Address Redacted | Email |
| Anuolapo Oluwo | | Email Address Redacted | Email |
| Anup Patel | | Email Address Redacted | Email |
| Anup R Gheewala Md | | Email Address Redacted | Email |
| Anupam Satyasheel | | Email Address Redacted | Email |
| Anupam Verma Md Pllc | | Email Address Redacted | Email |
| Anupkumar Patel Physician Pc | | Email Address Redacted | Email |
| Anuradha Kakarala | | Email Address Redacted | Email |
| Anuradha Kasarla | | Email Address Redacted | Email |
| Anurag Rudra | | Email Address Redacted | Email |
| Anush Harutyunyan | | Email Address Redacted | Email |
| Anush Karapetyan | | Email Address Redacted | Email |
| Anush Makaryan | | Email Address Redacted | Email |
| Anush Miduryan | | Email Address Redacted | Email |
| Anush Muradyan | | Email Address Redacted | Email |
| Anush Oganesyan | | Email Address Redacted | Email |
| Anusha Boteju | | Email Address Redacted | Email |
| Anushavan Harutuyan | | Email Address Redacted | Email |
| Anushazehra Inc | | Email Address Redacted | Email |
| Anushka Corporation | | Email Address Redacted | Email |
| Anushree Paliwal | | Email Address Redacted | Email |
| Anuska Frey | | Email Address Redacted | Email |
| Anustup Sinha | | Email Address Redacted | Email |
| Anuyu Fitness LLC | | Email Address Redacted | Email |
| Anvalang Home Services LLC | | Email Address Redacted | Email |
| Anvar Kazimov | | Email Address Redacted | Email |
| Anvil Farms LLC | | Email Address Redacted | Email |
| Anvime | | Email Address Redacted | Email |
| Anvt Ventures LLC | | Email Address Redacted | Email |
| Anw Freight LLC | | Email Address Redacted | Email |
| Anwaar Azim Malik | | Email Address Redacted | Email |
| Anwaar Bonner | | Email Address Redacted | Email |
| Anwaar Qureshi | | Email Address Redacted | Email |
| Anwar Abu-Hilal | | Email Address Redacted | Email |
| Anwar Albaba | | Email Address Redacted | Email |
| Anwar Albadani | | Email Address Redacted | Email |
| Anwar Allen | | Email Address Redacted | Email |
| Anwar Beisa | | Email Address Redacted | Email |
| Anwar Boksh | | Email Address Redacted | Email |
| Anwar Budhwani | | Email Address Redacted | Email |
| Anwar Dihan | | Email Address Redacted | Email |
| Anwar Howard | | Email Address Redacted | Email |
| Anwar Hussain | | Email Address Redacted | Email |
| Anwar Khan | | Email Address Redacted | Email |
| Anwar Khan | | Email Address Redacted | Email |
| Anwar Khan | | Email Address Redacted | Email |
| Anwar Khuri | | Email Address Redacted | Email |
| Anwar Mohammad | | Email Address Redacted | Email |
| Anwar Najmi | | Email Address Redacted | Email |
| Anwar Obeid | | Email Address Redacted | Email |
| Anwar Puello | | Email Address Redacted | Email |
| Anwar Saleh | | Email Address Redacted | Email |
| Anwar Shahid | | Email Address Redacted | Email |
| Anwar Shifaw | | Email Address Redacted | Email |
| Anwar Stukes | | Email Address Redacted | Email |
| Anwar Syed | | Email Address Redacted | Email |
| Anwar Uddinahmed | | Email Address Redacted | Email |
| Anwer Bickiya | | Email Address Redacted | Email |
| Anwer Shahbaz | | Email Address Redacted | Email |
| Anwil Transport Inc | | Email Address Redacted | Email |
| Anwj Inc | | Email Address Redacted | Email |
| Anwulika Odiwe | | Email Address Redacted | Email |
| Anx Builders Inc | | Email Address Redacted | Email |
| Any & All Bikes Number One Inc | | Email Address Redacted | Email |
| Any Davila Sanchez | | Email Address Redacted | Email |
| Any Gas Services Corp | | Email Address Redacted | Email |
| Any Hang Le | | Email Address Redacted | Email |
| Any Occasion Baskets | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Any Time Carriers | | Email Address Redacted | Email |
| Any Toe Goes | | Email Address Redacted | Email |
| Any Wear Inc | | Email Address Redacted | Email |
| Anya Boyd | | Email Address Redacted | Email |
| Anya Curtis | | Email Address Redacted | Email |
| Anya Davis | | Email Address Redacted | Email |
| Anya Dudzik | | Email Address Redacted | Email |
| Anya Miller | | Email Address Redacted | Email |
| Anya Pittman-Watkins | | Email Address Redacted | Email |
| Anya Rekuc | | Email Address Redacted | Email |
| Anya Taylor | | Email Address Redacted | Email |
| Anya Wait Photographer | | Email Address Redacted | Email |
| Anyama Law Firm | | Email Address Redacted | Email |
| Anyamanee Tharothai | | Email Address Redacted | Email |
| Anyaogu Elekwachi | | Email Address Redacted | Email |
| Anya'S Alterations LLC | | Email Address Redacted | Email |
| Anyatta Carter | | Email Address Redacted | Email |
| Anyday Plumbing | | Email Address Redacted | Email |
| Anyela Cardona | | Email Address Redacted | Email |
| Anyeley Naranjo | | Email Address Redacted | Email |
| Anyhony Netherly | | Email Address Redacted | Email |
| Anyika Lovings | | Email Address Redacted | Email |
| Anyily Jaquez | | Email Address Redacted | Email |
| Anyla Lazenby | | Email Address Redacted | Email |
| Anylien Betancourt | | Email Address Redacted | Email |
| Anyones Off-Road & Customs Inc | | Email Address Redacted | Email |
| Anypresentations LLC | | Email Address Redacted | Email |
| Any'S Family Daycare LLC | | Email Address Redacted | Email |
| Anyssa Jackson | | Email Address Redacted | Email |
| Anything & Everything 9 Inc | | Email Address Redacted | Email |
| Anything Corner Ii, Inc | | Email Address Redacted | Email |
| Anything Customs LLC | | Email Address Redacted | Email |
| Anything Electric LLC | | Email Address Redacted | Email |
| Anything For You | | Email Address Redacted | Email |
| Anything Hvac | | Email Address Redacted | Email |
| Anything Outdoors Contracting LLC | | Email Address Redacted | Email |
| Anything Plumbing Heating LLC | | Email Address Redacted | Email |
| Anytime Anyplace Autodetailing | | Email Address Redacted | Email |
| Anytime Cleaning Services | | Email Address Redacted | Email |
| Anytime Construction LLC | | Email Address Redacted | Email |
| Anytime Fitness | | Email Address Redacted | Email |
| Anytime Garage Doors | | Email Address Redacted | Email |
| Anytime Hauling, LLC | | Email Address Redacted | Email |
| Anytime Locksmith | | Email Address Redacted | Email |
| Anytime Moving LLC | | Email Address Redacted | Email |
| Anytime Recovery & Tow Inc | | Email Address Redacted | Email |
| Anytime Rent A Car | | Email Address Redacted | Email |
| Anytime Rv Service & Parts, LLC | | Email Address Redacted | Email |
| Anytime Trucking LLC | | Email Address Redacted | Email |
| Anytimelabtrader LLC | | Email Address Redacted | Email |
| Anyula Office Solutions Corp | | Email Address Redacted | Email |
| Anywherecommerce Inc | | Email Address Redacted | Email |
| Anz Inc | | Email Address Redacted | Email |
| Anza Hbrf LLC | | Email Address Redacted | Email |
| Anzal Transport LLC | | Email Address Redacted | Email |
| Anzaldo Trucking | | Email Address Redacted | Email |
| Anzel Logistics LLC | | Email Address Redacted | Email |
| Anzhela Orlovska | | Email Address Redacted | Email |
| Anzhela Yastrebova | | Email Address Redacted | Email |
| Anzhelika Production | | Email Address Redacted | Email |
| Anzhelika Youngblood | | Email Address Redacted | Email |
| Anzhelika Yuabov | | Email Address Redacted | Email |
| Ao Brothers Painting Inc. | | Email Address Redacted | Email |
| Ao Clean Corp | | Email Address Redacted | Email |
| Ao Commercial | | Email Address Redacted | Email |
| Ao Financial Services | | Email Address Redacted | Email |
| Ao Group LLC | | Email Address Redacted | Email |
| Ao Printing | | Email Address Redacted | Email |
| Ao Xin Zhou | | Email Address Redacted | Email |
| Ao1 Trucking LLC | | Email Address Redacted | Email |
| Aoa Appliance Repair | | Email Address Redacted | Email |
| Aoa Construction LLC | | Email Address Redacted | Email |
| Aoa, LLC | | Email Address Redacted | Email |
| Aoc Oncology | | Email Address Redacted | Email |
| Aoh Appraisals, Inc | | Email Address Redacted | Email |
| Aoi Sushi & Izakaya | | Email Address Redacted | Email |
| Aoife Hammersmith | | Email Address Redacted | Email |
| Aoikun Inc | | Email Address Redacted | Email |
| A-Ok Copy Services | | Email Address Redacted | Email |
| Aok Dc L.Lc. | | Email Address Redacted | Email |
| Aok Hair Company LLC | | Email Address Redacted | Email |
| A-Ok Handyman Service | | Email Address Redacted | Email |
| Aok Hood Service LLC | | Email Address Redacted | Email |
| A-Ok Power Equipment | | Email Address Redacted | Email |
| Aok Productions Inc | | Email Address Redacted | Email |
| Aok Promotion | | Email Address Redacted | Email |
| Aok Sm&B, LLC | | Email Address Redacted | Email |
| Aol Heating & Air, Inc. | | Email Address Redacted | Email |
| Aon Rana | | Email Address Redacted | Email |
| Aone Dental Pc | | Email Address Redacted | Email |
| A-One Everything | | Email Address Redacted | Email |
| Aone Transit LLC | | Email Address Redacted | Email |
| Aoniks LLC | | Email Address Redacted | Email |
| Aor Remodeling & Managment Inc | | Email Address Redacted | Email |
| Aot Bball | | Email Address Redacted | Email |
| Aou, Inc. | | Email Address Redacted | Email |
| Aoyama Inc | | Email Address Redacted | Email |
| Aozora Nj Inc | | Email Address Redacted | Email |
| Ap & J Enterprises LLC | | Email Address Redacted | Email |
| Ap Accounting & Consulting | | Email Address Redacted | Email |
| Ap Aautomotive | | Email Address Redacted | Email |
| Ap Auto Repair Shop Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Ap Automation LLC | | | Email Address Redacted | Email |
| Ap Catering, LLC | | | Email Address Redacted | Email |
| Ap Child Care Inc | | | Email Address Redacted | Email |
| Ap Construction & Land Works, LLC | | | Email Address Redacted | Email |
| Ap Construction LLC | | | Email Address Redacted | Email |
| Ap Delivery LLC | | | Email Address Redacted | Email |
| Ap Electronics, | 24114 Wildwood Canyon Road | Newhall, CA 91321 | | First Class Mail |
| Ap Enterprise | | | Email Address Redacted | Email |
| Ap Fitness Product Solutions Inc. | | | Email Address Redacted | Email |
| Ap Home Health Service | | | Email Address Redacted | Email |
| Ap Pavers Corp | | | Email Address Redacted | Email |
| Ap Plumbing, LLC | | | Email Address Redacted | Email |
| Ap Production Group LLC | | | Email Address Redacted | Email |
| Ap Property Cleaning | | | Email Address Redacted | Email |
| Ap Restaurant Managment LLC | | | Email Address Redacted | Email |
| Ap Sales | | | Email Address Redacted | Email |
| Ap Services | | | Email Address Redacted | Email |
| Ap Structural Engineers | | | Email Address Redacted | Email |
| Ap Trucking | | | Email Address Redacted | Email |
| Ap&Y LLC | | | Email Address Redacted | Email |
| Ap4 Builder | | | Email Address Redacted | Email |
| Apa Of Tracy, Inc | | | Email Address Redacted | Email |
| Apa Tax Ii LLC | | | Email Address Redacted | Email |
| Apac Holdings, | | | Email Address Redacted | Email |
| Apac Pharmaceutical LLC | | | Email Address Redacted | Email |
| Apache Main, LLC | | | Email Address Redacted | Email |
| Apamba Sarfo | | | Email Address Redacted | Email |
| Aparajita Fishman | | | Email Address Redacted | Email |
| Aparicio Associates LLC | | | Email Address Redacted | Email |
| Aparna Guttery | | | Email Address Redacted | Email |
| Aparna Kadam | | | Email Address Redacted | Email |
| Aparna L Akshinthala | | | Email Address Redacted | Email |
| Aparo-Griffin Properties Inc | | | Email Address Redacted | Email |
| Apartment Connection Usa | | | Email Address Redacted | Email |
| Apartment Finders, Inc. | | | Email Address Redacted | Email |
| Apartments Resurfacing LLC | | | Email Address Redacted | Email |
| Apas Inc | | | Email Address Redacted | Email |
| Apas Inc | | | Email Address Redacted | Email |
| Apat, Inc. | | | Email Address Redacted | Email |
| Apavia Walker | | | Email Address Redacted | Email |
| Apb Freight LLC | | | Email Address Redacted | Email |
| Apb Transport | | | Email Address Redacted | Email |
| Apb Wireless | | | Email Address Redacted | Email |
| Apc 21 Transportation LLC | | | Email Address Redacted | Email |
| Apc Maintenance, LLC | 330 Crooked Crk | Garland, TX 75043 | | First Class Mail |
| Apd Nail Salon LLC | | | Email Address Redacted | Email |
| Apec Corp | | | Email Address Redacted | Email |
| Apec Group Inc | | | Email Address Redacted | Email |
| Apecs Logistics, Inc. | | | Email Address Redacted | Email |
| Apennine Event LLC | | | Email Address Redacted | Email |
| Aperneo LLC | | | Email Address Redacted | Email |
| Aperture Real Estate Corporation | | | Email Address Redacted | Email |
| Aperture7 | | | Email Address Redacted | Email |
| Apetrop Usa Inc | | | Email Address Redacted | Email |
| Apetruckingllc | | | Email Address Redacted | Email |
| Apex Acu LLC | | | Email Address Redacted | Email |
| Apex As-Builts, Inc. | | | Email Address Redacted | Email |
| Apex Atm | | | Email Address Redacted | Email |
| Apex Audio Group LLC | | | Email Address Redacted | Email |
| Apex Auto Center Inc | | | Email Address Redacted | Email |
| Apex Auto Leasing Of Suffolk Inc | | | Email Address Redacted | Email |
| Apex Auto Movers LLC | | | Email Address Redacted | Email |
| Apex Auto Solutions | | | Email Address Redacted | Email |
| Apex Automotive Collision Inc | | | Email Address Redacted | Email |
| Apex Autosound LLC | | | Email Address Redacted | Email |
| Apex Billing Solutions, Inc. | | | Email Address Redacted | Email |
| Apex Bookkeeping, Inc. | | | Email Address Redacted | Email |
| Apex Business Solutions Corp. | | | Email Address Redacted | Email |
| Apex Care Provider, Inc | | | Email Address Redacted | Email |
| Apex Center For Children, Lllp | | | Email Address Redacted | Email |
| Apex Coatings Inc | | | Email Address Redacted | Email |
| Apex Commercial Investments Inc | | | Email Address Redacted | Email |
| Apex Consulting Engineers | | | Email Address Redacted | Email |
| Apex Consulting Group | | | Email Address Redacted | Email |
| Apex Couier | | | Email Address Redacted | Email |
| Apex Creative Corp. | | | Email Address Redacted | Email |
| Apex Development Group, LLC | | | Email Address Redacted | Email |
| Apex Digital Technology Inc | | | Email Address Redacted | Email |
| Apex Electronics | | | Email Address Redacted | Email |
| Apex Engineering & Machine Inc. | | | Email Address Redacted | Email |
| Apex Floor Coverings Inc | | | Email Address Redacted | Email |
| Apex Foods, Inc | | | Email Address Redacted | Email |
| Apex Funding Source LLC | | | Email Address Redacted | Email |
| Apex Gaming Lounge LLC | | | Email Address Redacted | Email |
| Apex General Contractors LLC | | | Email Address Redacted | Email |
| Apex Global Exporters LLC | | | Email Address Redacted | Email |
| Apex Hair Design LLC | | | Email Address Redacted | Email |
| Apex Health Care Staffing Services LLC | | | Email Address Redacted | Email |
| Apex Healthcare Systems Corp | | | Email Address Redacted | Email |
| Apex Homehealth Services, Inc | | | Email Address Redacted | Email |
| Apex Housing Solutions | | | Email Address Redacted | Email |
| Apex In Home Services Inc | | | Email Address Redacted | Email |
| Apex Industrial Solutions | | | Email Address Redacted | Email |
| Apex Installation Technologies | | | Email Address Redacted | Email |
| Apex International Inc. | | | Email Address Redacted | Email |
| Apex Investigations LLC | | | Email Address Redacted | Email |
| Apex Leads Inc. | | | Email Address Redacted | Email |
| Apex Legal Video & Photography LLC | | | Email Address Redacted | Email |
| Apex Logistics | | | Email Address Redacted | Email |
| Apex Mason, Inc | | | Email Address Redacted | Email |
| Apex Medical Solutions, Inc. | | | Email Address Redacted | Email |
| Apex Medical, Inc. | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Apex Motors | | Email Address Redacted | Email |
| Apex Movement Boulder LLC | | Email Address Redacted | Email |
| Apex Nails & Spa Boutique LLC | | Email Address Redacted | Email |
| Apex Operations LLC | | Email Address Redacted | Email |
| Apex Pbm LLC | | Email Address Redacted | Email |
| Apex Pediatric Rehab, LLC | | Email Address Redacted | Email |
| Apex Pool Services | | Email Address Redacted | Email |
| Apex Professional Services, Inc | | Email Address Redacted | Email |
| Apex Properties LLC | | Email Address Redacted | Email |
| Apex Prosthetic Services, Inc | | Email Address Redacted | Email |
| Apex Risk Management Solutions LLC | | Email Address Redacted | Email |
| Apex Sales, LLC | | Email Address Redacted | Email |
| Apex Services Company LLC | | Email Address Redacted | Email |
| Apex Small Engine Service Inc | | Email Address Redacted | Email |
| Apex Supply Company | | Email Address Redacted | Email |
| Apex Towing & Transport | | Email Address Redacted | Email |
| Apex Trans Inc | | Email Address Redacted | Email |
| Apex Transportation Inc | | Email Address Redacted | Email |
| Apex Transportation Services | | Email Address Redacted | Email |
| Apex Unified Solutions, LLC | | Email Address Redacted | Email |
| Apex Ventures, Inc. | | Email Address Redacted | Email |
| Apex Water Filters Inc | | Email Address Redacted | Email |
| Apex Window Cleaning | | Email Address Redacted | Email |
| Apex Window Cleaning | | Email Address Redacted | Email |
| Apex Youth Services | | Email Address Redacted | Email |
| Apexcollecting.Com | | Email Address Redacted | Email |
| Apexconsultingenterprisesolutions | | Email Address Redacted | Email |
| Apexsolutions&Servicesinc | | Email Address Redacted | Email |
| Apexx Collection Corp. | | Email Address Redacted | Email |
| Apexx LLC | | Email Address Redacted | Email |
| Apexx Tax Services, LLC | | Email Address Redacted | Email |
| Apexy One Consulting LLC | | Email Address Redacted | Email |
| Apfc Corp | | Email Address Redacted | Email |
| Apfelbaum Kula Pc | | Email Address Redacted | Email |
| Apg Delivery | | Email Address Redacted | Email |
| Apg Homes LLC | | Email Address Redacted | Email |
| Apg Property Management, LLC | | Email Address Redacted | Email |
| Apglobalmarketing Network Inc | | Email Address Redacted | Email |
| Aph Vision LLC | | Email Address Redacted | Email |
| Apharmaceuticalsolution | | Email Address Redacted | Email |
| Aphelion Entertainment, LLC | | Email Address Redacted | Email |
| Apheno Advisory | | Email Address Redacted | Email |
| Aphiah H Blair | | Email Address Redacted | Email |
| Aphra Mccrea | | Email Address Redacted | Email |
| Aphram Khalbourji | | Email Address Redacted | Email |
| Aphram Khalbourji | | Email Address Redacted | Email |
| Aphrodite Designs | | Email Address Redacted | Email |
| Aphrodite Karpouzis | | Email Address Redacted | Email |
| Aphrodite, Inc. | | Email Address Redacted | Email |
| Aphrodite'S Sweet Sunshine Bakery LLC | | Email Address Redacted | Email |
| Aphrymesys | | Email Address Redacted | Email |
| Apiari, Inc. | | Email Address Redacted | Email |
| Apiary Studio, LLC | | Email Address Redacted | Email |
| Apichade Moungsornkhew | | Email Address Redacted | Email |
| Apiderm Skin Care Center LLC | | Email Address Redacted | Email |
| Apiphany Candles & Creations | | Email Address Redacted | Email |
| Apiphun Jeff Sukomol | | Email Address Redacted | Email |
| Apiradee Boutique LLC | | Email Address Redacted | Email |
| Apk Tactical Distributors | | Email Address Redacted | Email |
| Apkp Sales | | Email Address Redacted | Email |
| Aplus Learning LLC | | Email Address Redacted | Email |
| A-Plus Marine Construction & Restoration | | Email Address Redacted | Email |
| A-Plus Pro Commercial Janitorial Services | | Email Address Redacted | Email |
| Aplus Rating LLC | | Email Address Redacted | Email |
| Aplus Senior Care Provider | | Email Address Redacted | Email |
| Aplus Tech Shop | | Email Address Redacted | Email |
| Apm Fire & Security LLC | | Email Address Redacted | Email |
| Apm Resources Sc | | Email Address Redacted | Email |
| Apm Restaurants Inc | | Email Address Redacted | Email |
| Apm Transport Inc | | Email Address Redacted | Email |
| Apna Bazar Inc | | Email Address Redacted | Email |
| Apnaa Inc | | Email Address Redacted | Email |
| Apo Custom Homes Inc | | Email Address Redacted | Email |
| Apogee Coins & Precious Metals LLC | | Email Address Redacted | Email |
| Apogee Consulting LLC | | Email Address Redacted | Email |
| Apogee Events | | Email Address Redacted | Email |
| Apogee Group | | Email Address Redacted | Email |
| Apogee Management Inc | | Email Address Redacted | Email |
| Apogee Security & Investigation Services | | Email Address Redacted | Email |
| Apogee Ventures, Inc | | Email Address Redacted | Email |
| Apogeebuild LLC | | Email Address Redacted | Email |
| Apolinar Alvarez | | Email Address Redacted | Email |
| Apolinar Munoz Petiton | | Email Address Redacted | Email |
| Apolinario Dela Cruz Jr | | Email Address Redacted | Email |
| Apollo Cypress | | Email Address Redacted | Email |
| Apollo Films International, Inc. | | Email Address Redacted | Email |
| Apollo Hp Inc | | Email Address Redacted | Email |
| Apollo Kitchen & Bath | | Email Address Redacted | Email |
| Apollo M Sebastian | | Email Address Redacted | Email |
| Apollo Medical Billing Services, Inc | | Email Address Redacted | Email |
| Apollo Medical Diagnostic Services Pllc | | Email Address Redacted | Email |
| Apollo Music LLC | | Email Address Redacted | Email |
| Apollo Peak, Inc. | | Email Address Redacted | Email |
| Apollo Productions, LLC | | Email Address Redacted | Email |
| Apollo R&M LLC | | Email Address Redacted | Email |
| Apollo Sample | | Email Address Redacted | Email |
| Apollo Smoke & Cigar Shop, Inc. | | Email Address Redacted | Email |
| Apollo Trading Inc | | Email Address Redacted | Email |
| Apollo Trans LLC | | Email Address Redacted | Email |
| Apollo Window Cleaners Inc | | Email Address Redacted | Email |
| Apollo Window Cleaning | | Email Address Redacted | Email |
| Apollus Solutions | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Apolonia De La Cruz | | | Email Address Redacted | Email |
| Apolonia Hinojosa | | | Email Address Redacted | Email |
| Apolonia Nunez | | | Email Address Redacted | Email |
| Apolonio Olivarez | | | Email Address Redacted | Email |
| Apolonio Santos | | | Email Address Redacted | Email |
| Aponte & Associates LLC | | | Email Address Redacted | Email |
| Aponte Construction Consulting LLC | | | Email Address Redacted | Email |
| Aponte Grampus | | | Email Address Redacted | Email |
| Aportstorage Containers | | | Email Address Redacted | Email |
| Apostle Islands Kayaks | | | Email Address Redacted | Email |
| Apostle Mamakas | | | Email Address Redacted | Email |
| Apostolic Faith Church Of God Inc. | | | Email Address Redacted | Email |
| Apostolidis Tax Service | | | Email Address Redacted | Email |
| Apostolos Melitsanopoulos | | | Email Address Redacted | Email |
| Apothecary Hair Lounge, Inc | | | Email Address Redacted | Email |
| Apothic Beauty Lounge | | | Email Address Redacted | Email |
| Apoyo Brokering | | | Email Address Redacted | Email |
| App & Coatings | | | Email Address Redacted | Email |
| App Dynamic Systems LLC | | | Email Address Redacted | Email |
| App Embark | | | Email Address Redacted | Email |
| App It Tap It Transit, LLC | | | Email Address Redacted | Email |
| Appa Life Co. | | | Email Address Redacted | Email |
| Appalachian Auto Brokers LLC | | | Email Address Redacted | Email |
| Appalachian Auto Repair | | | Email Address Redacted | Email |
| Appalachian Automotive Crr LLC | | | Email Address Redacted | Email |
| Appalachian Healing Arts, P.C. | | | Email Address Redacted | Email |
| Appalachian Hydroseeding & Landscaping, Inc. | | | Email Address Redacted | Email |
| Appalachian Ironworks L.L.C. | | | Email Address Redacted | Email |
| Appalachian Naturals | | | Email Address Redacted | Email |
| Appalachian Oil & Gas LLC. | | | Email Address Redacted | Email |
| Appalachian Property Services | | | Email Address Redacted | Email |
| Apparel | | | Email Address Redacted | Email |
| Apparel 911, Inc. | | | Email Address Redacted | Email |
| Apparel Booster | | | Email Address Redacted | Email |
| Apparel Clothing | | | Email Address Redacted | Email |
| Apparel Hq | | | Email Address Redacted | Email |
| Apparel Intimates LLC | | | Email Address Redacted | Email |
| Apparel Prints By Tiff | | | Email Address Redacted | Email |
| Appcom Solutions | | | Email Address Redacted | Email |
| Appcorp LLC | | | Email Address Redacted | Email |
| Appdev Masters LLC | | | Email Address Redacted | Email |
| Appdroplet, LLC | | | Email Address Redacted | Email |
| Appearance Plus LLC | | | Email Address Redacted | Email |
| Appearances, Inc. | | | Email Address Redacted | Email |
| Appease Inc | | | Email Address Redacted | Email |
| Appel Enterprise Nc LLC | | | Email Address Redacted | Email |
| Appel Fish Store Inc | | | Email Address Redacted | Email |
| Appel Management & Acquisitions LLC | | | Email Address Redacted | Email |
| Appel Tile | | | Email Address Redacted | Email |
| Appellation LLC | | | Email Address Redacted | Email |
| Appetite Creamery | | | Email Address Redacted | Email |
| Appetite For Everything Inc. | | | Email Address Redacted | Email |
| Appfinite, LLC | | | Email Address Redacted | Email |
| Appflop Corp | | | Email Address Redacted | Email |
| Appian Real Estate, LLC | | | Email Address Redacted | Email |
| Appigo, Inc | | | Email Address Redacted | Email |
| Applance Parts & Service | | | Email Address Redacted | Email |
| Applause | | | Email Address Redacted | Email |
| Apple & Banana Clown Show | | | Email Address Redacted | Email |
| Apple & Honey LLC | | | Email Address Redacted | Email |
| Apple A Day | | | Email Address Redacted | Email |
| Apple Academy Childcare & Preschool | | | Email Address Redacted | Email |
| Apple Berry Parts Inc | | | Email Address Redacted | Email |
| Apple Blossom Group LLC | | | Email Address Redacted | Email |
| Apple Blossom Landscaping | | | Email Address Redacted | Email |
| Apple Capital Group, Inc. | | | Email Address Redacted | Email |
| Apple Cleaners | | | Email Address Redacted | Email |
| Apple Construction/John Seed | | | Email Address Redacted | Email |
| Apple Creek Plumbing, LLC | | | Email Address Redacted | Email |
| Apple Day Care Inc. | | | Email Address Redacted | Email |
| Apple Diagnostics Lab LLC | | | Email Address Redacted | Email |
| Apple Electric Services Co, LLC | | | Email Address Redacted | Email |
| Apple Graphix | | | Email Address Redacted | Email |
| Apple Grove Website Management | | | Email Address Redacted | Email |
| Apple Jacksonville | | | Email Address Redacted | Email |
| Apple Limo & Car Services | | | Email Address Redacted | Email |
| Apple Moving Inc Dba Mov2Day | | | Email Address Redacted | Email |
| Apple Of His Eye Marketing LLC | | | Email Address Redacted | Email |
| Apple Star Enterprise | | | Email Address Redacted | Email |
| Apple Surveying Services Of Ny | | | Email Address Redacted | Email |
| Apple Trade Ny LLC | | | Email Address Redacted | Email |
| Apple Transport Inc | | | Email Address Redacted | Email |
| Apple Travel Service Inc | | | Email Address Redacted | Email |
| Apple Valley & Rock Solid Enterprise Inc. | | | Email Address Redacted | Email |
| Apple Valley Farms Inc | | | Email Address Redacted | Email |
| Apple Village Day Care | | | Email Address Redacted | Email |
| Apple Youchien Corp. | | | Email Address Redacted | Email |
| Applebee Painting | | | Email Address Redacted | Email |
| Applebox Imaging, LLC | | | Email Address Redacted | Email |
| Applecomponents.Com LLC | | | Email Address Redacted | Email |
| Applefield'S Delivery & Moving | | | Email Address Redacted | Email |
| Applegate Realty Services | | | Email Address Redacted | Email |
| Appleofmyeye Brown | | | Email Address Redacted | Email |
| Applepie Smith | | | Email Address Redacted | Email |
| Apples & Oranges Childcare LLC | | | Email Address Redacted | Email |
| Apples Frank | | | Email Address Redacted | Email |
| Appleseed Child Care | | | Email Address Redacted | Email |
| Appleseed Communication | | | Email Address Redacted | Email |
| Appleseed Consulting, LLC | | | Email Address Redacted | Email |
| Appleseed Insurance | | | Email Address Redacted | Email |
| Appleseeds Learning Center | | | Email Address Redacted | Email |
| Appletech LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Appleton Bicycle Shop LLC | | | Email Address Redacted | Email |
| Appleton Environment LLC | | | Email Address Redacted | Email |
| Appleton First Assembly Of God | | | Email Address Redacted | Email |
| Appleton Trucks | | | Email Address Redacted | Email |
| Appletons Mobile | | | Email Address Redacted | Email |
| Appletree Apartments LLC | | | Email Address Redacted | Email |
| Appletree Design Depot Inc | | | Email Address Redacted | Email |
| Applewood Vietnamese Restaurant | | | Email Address Redacted | Email |
| Appleworks Inc | | | Email Address Redacted | Email |
| Appliance & Furniture Rental, Ohio Inc. | | | Email Address Redacted | Email |
| Appliance Action | | | Email Address Redacted | Email |
| Appliance Alliance Inc., | | | Email Address Redacted | Email |
| Appliance Archeology LLC | | | Email Address Redacted | Email |
| Appliance Controls Of Texas | | | Email Address Redacted | Email |
| Appliance Depot Services LLC | | | Email Address Redacted | Email |
| Appliance Doctor | | | Email Address Redacted | Email |
| Appliance Empire | | | Email Address Redacted | Email |
| Appliance Emt LLC | | | Email Address Redacted | Email |
| Appliance First Repair LLC | | | Email Address Redacted | Email |
| Appliance Guy of Cape Cod | | | Email Address Redacted | Email |
| Appliance Installation Experts LLC | | | Email Address Redacted | Email |
| Appliance Liquidators Plus | | | Email Address Redacted | Email |
| Appliance Plus | | | Email Address Redacted | Email |
| Appliance Professional LLC | | | Email Address Redacted | Email |
| Appliance Professional Service LLC | | | Email Address Redacted | Email |
| Appliance Repair Service, LLC | | | Email Address Redacted | Email |
| Appliance Services Inc. | | | Email Address Redacted | Email |
| Appliance Tech Inc | | | Email Address Redacted | Email |
| Appliance Yikes LLC | | | Email Address Redacted | Email |
| Appliance'S Solution | | | Email Address Redacted | Email |
| Applico LLC | | | Email Address Redacted | Email |
| Applied Air Filters | | | Email Address Redacted | Email |
| Applied Air LLC | | | Email Address Redacted | Email |
| Applied Appraisals Corporation | | | Email Address Redacted | Email |
| Applied Behavior & Learning Enterprises | | | Email Address Redacted | Email |
| Applied Electrical, Inc. | | | Email Address Redacted | Email |
| Applied Environmental Management, Inc. | | | Email Address Redacted | Email |
| Applied Infotech System Inc. | | | Email Address Redacted | Email |
| Applied Intelligent Systems | | | Email Address Redacted | Email |
| Applied It, Inc | | | Email Address Redacted | Email |
| Applied Massage By Jolanta Lmt LLC | | | Email Address Redacted | Email |
| Applied Mechanical Resources, Inc | | | Email Address Redacted | Email |
| Applied Metering Technologies, Inc | | | Email Address Redacted | Email |
| Applied Neuroscience Institute | | | Email Address Redacted | Email |
| Applied Pharmacy Practice, LLC /Dba Ohatchee Drug | | | Email Address Redacted | Email |
| Applied Professional Services, Inc. | | | Email Address Redacted | Email |
| Applied Realty Solutions L.P. | | | Email Address Redacted | Email |
| Applied Soils LLC | | | Email Address Redacted | Email |
| Applied Structural Concepts LLC | | | Email Address Redacted | Email |
| Applify, Inc. | | | Email Address Redacted | Email |
| Appline Corp | | | Email Address Redacted | Email |
| Apply Pressure Athletic Therapies | | | Email Address Redacted | Email |
| Apply Pressure Entertainment LLC | | | Email Address Redacted | Email |
| Apply Pressure LLC | | | Email Address Redacted | Email |
| Applying Pressure Wash & Lawn Care | | | Email Address Redacted | Email |
| Applyu Inc | | | Email Address Redacted | Email |
| Appolloh Omolloh | | | Email Address Redacted | Email |
| Appolo Services Corp | | | Email Address Redacted | Email |
| Appolon Noel | | | Email Address Redacted | Email |
| Apppatio LLC | | | Email Address Redacted | Email |
| Appprizes Inc | | | Email Address Redacted | Email |
| Appraisal & Estate Sale Specialists, Inc | | | Email Address Redacted | Email |
| Appraisal Assurance, LLC | | | Email Address Redacted | Email |
| Appraisal Consultants Incorporated | | | Email Address Redacted | Email |
| Appraisal Networking System | | | Email Address Redacted | Email |
| Appraisal Place | | | Email Address Redacted | Email |
| Appraisal Services | | | Email Address Redacted | Email |
| Appraisal Source, Inc. | | | Email Address Redacted | Email |
| Appraisal Systems Inc | | | Email Address Redacted | Email |
| Appraisals | | | Email Address Redacted | Email |
| Appraisals 1St Property Solutions | | | Email Address Redacted | Email |
| Appraisals Plus Group LLC. | | | Email Address Redacted | Email |
| Appro Electric Inc | | | Email Address Redacted | Email |
| Approach Therapy | | | Email Address Redacted | Email |
| Approgence Technologies Inc | | | Email Address Redacted | Email |
| Appropriate Technology LLC | | | Email Address Redacted | Email |
| Approved Auto Mart | | | Email Address Redacted | Email |
| Approved Auto Sales | | | Email Address Redacted | Email |
| Approved Dui Risk Reduction | | | Email Address Redacted | Email |
| Approved Fire & Security Inc | | | Email Address Redacted | Email |
| Approved Services | | | Email Address Redacted | Email |
| Approvedtoprintllc | | | Email Address Redacted | Email |
| Apps Insurance Services Inc | | | Email Address Redacted | Email |
| Appsforte Inc | | | Email Address Redacted | Email |
| Appspouch LLC | | | Email Address Redacted | Email |
| Apptech | | | Email Address Redacted | Email |
| Apptech Consulting Inc | | | Email Address Redacted | Email |
| Appworth Data Management | | | Email Address Redacted | Email |
| Appy Cargo Service Corp | | | Email Address Redacted | Email |
| Apq Inc | | | Email Address Redacted | Email |
| Aprada Trading Corp | | | Email Address Redacted | Email |
| Aprasad916 | | | Email Address Redacted | Email |
| Apres Creative Group LLC | | | Email Address Redacted | Email |
| Apresyan Family Day Care Inc | | | Email Address Redacted | Email |
| April A1 Credit Business Services | | | Email Address Redacted | Email |
| April Acerno | | | Email Address Redacted | Email |
| April Alexander | | | Email Address Redacted | Email |
| April Baker | | | Email Address Redacted | Email |
| April Banks Real Estate | | | Email Address Redacted | Email |
| April Barkasi | | | Email Address Redacted | Email |
| April Barnes | | | Email Address Redacted | Email |
| April Belson | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| April Belson | | Email Address Redacted | Email |
| April Blooms | | Email Address Redacted | Email |
| April Boone | | Email Address Redacted | Email |
| April Bostick | | Email Address Redacted | Email |
| April Boyd | | Email Address Redacted | Email |
| April Bray | | Email Address Redacted | Email |
| April Brendle | | Email Address Redacted | Email |
| April Brooks | | Email Address Redacted | Email |
| April Broscius | | Email Address Redacted | Email |
| April Brown | | Email Address Redacted | Email |
| April Brown | | Email Address Redacted | Email |
| April Brown | | Email Address Redacted | Email |
| April Bryan | | Email Address Redacted | Email |
| April Burton | | Email Address Redacted | Email |
| April C Ortiz | | Email Address Redacted | Email |
| April C. Blanding | | Email Address Redacted | Email |
| April Cadiz | | Email Address Redacted | Email |
| April Callaway | | Email Address Redacted | Email |
| April Cano | | Email Address Redacted | Email |
| April Chandler | | Email Address Redacted | Email |
| April Chavers | | Email Address Redacted | Email |
| April Ching | | Email Address Redacted | Email |
| April Ching | | Email Address Redacted | Email |
| April Clark | | Email Address Redacted | Email |
| April Clark | | Email Address Redacted | Email |
| April Coleman | | Email Address Redacted | Email |
| April Cook | | Email Address Redacted | Email |
| April Craft | | Email Address Redacted | Email |
| April Crowley | | Email Address Redacted | Email |
| April Crowson | | Email Address Redacted | Email |
| April Currie | | Email Address Redacted | Email |
| April D. Jones | | Email Address Redacted | Email |
| April Dante | | Email Address Redacted | Email |
| April Davis | | Email Address Redacted | Email |
| April Dennis, Realtor | | Email Address Redacted | Email |
| April Douglas | | Email Address Redacted | Email |
| April Duplantis | | Email Address Redacted | Email |
| April Durham | | Email Address Redacted | Email |
| April E Cunningham | | Email Address Redacted | Email |
| April Edwards | | Email Address Redacted | Email |
| April Edwards | | Email Address Redacted | Email |
| April Edwards | | Email Address Redacted | Email |
| April Emmons | | Email Address Redacted | Email |
| April Enriquez | | Email Address Redacted | Email |
| April Everette | | Email Address Redacted | Email |
| April Ferguson Cmp | | Email Address Redacted | Email |
| April Fletcher | | Email Address Redacted | Email |
| April Ford | | Email Address Redacted | Email |
| April Frazier | | Email Address Redacted | Email |
| April Furey | | Email Address Redacted | Email |
| April Gadberry | | Email Address Redacted | Email |
| April Givens | | Email Address Redacted | Email |
| April Green | | Email Address Redacted | Email |
| April Green | | Email Address Redacted | Email |
| April Groff | | Email Address Redacted | Email |
| April Groff | | Email Address Redacted | Email |
| April Guilliams | | Email Address Redacted | Email |
| April Hall | | Email Address Redacted | Email |
| April Hamilton | | Email Address Redacted | Email |
| April Hardnett | | Email Address Redacted | Email |
| April Harris | | Email Address Redacted | Email |
| April Harris-Holmes | | Email Address Redacted | Email |
| April Harry Quinones | | Email Address Redacted | Email |
| April Hartmann | | Email Address Redacted | Email |
| April Haverty | | Email Address Redacted | Email |
| April Heidarian | | Email Address Redacted | Email |
| April Hernandez | | Email Address Redacted | Email |
| April Hillel | | Email Address Redacted | Email |
| April Hines | | Email Address Redacted | Email |
| April Holland | | Email Address Redacted | Email |
| April Holland | | Email Address Redacted | Email |
| April Holliman | | Email Address Redacted | Email |
| April Hollingsworth | | Email Address Redacted | Email |
| April Holmes | | Email Address Redacted | Email |
| April Howey | | Email Address Redacted | Email |
| April Hunter | | Email Address Redacted | Email |
| April James | | Email Address Redacted | Email |
| April Jefferson | | Email Address Redacted | Email |
| April Johnson | | Email Address Redacted | Email |
| April Johnson | | Email Address Redacted | Email |
| April Johnson | | Email Address Redacted | Email |
| April Johnson | | Email Address Redacted | Email |
| April Johnson Marshall | | Email Address Redacted | Email |
| April Jones | | Email Address Redacted | Email |
| April Kellam | | Email Address Redacted | Email |
| April Kimbrell | | Email Address Redacted | Email |
| April Kindle-Pautsch | | Email Address Redacted | Email |
| April King | | Email Address Redacted | Email |
| April King | | Email Address Redacted | Email |
| April Koenig | | Email Address Redacted | Email |
| April Kreger Attorney At Law | | Email Address Redacted | Email |
| April Kulpinski | | Email Address Redacted | Email |
| April Kunysz | | Email Address Redacted | Email |
| April L Peal | | Email Address Redacted | Email |
| April L. Carbone, Ph.D., LLC | | Email Address Redacted | Email |
| April Lacerra | | Email Address Redacted | Email |
| April Larson | | Email Address Redacted | Email |
| April Lee | | Email Address Redacted | Email |
| April Lee | | Email Address Redacted | Email |
| April Lee | | Email Address Redacted | Email |
| April Leland | | Email Address Redacted | Email |
| April Lewis | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| April Lin | | Email Address Redacted | Email |
| April Locklin | | Email Address Redacted | Email |
| April Long | | Email Address Redacted | Email |
| April Loomis Inc | | Email Address Redacted | Email |
| April Lowry | | Email Address Redacted | Email |
| April Macklin | | Email Address Redacted | Email |
| April Mai | | Email Address Redacted | Email |
| April Manring | | Email Address Redacted | Email |
| April Marriner | | Email Address Redacted | Email |
| April Martin | | Email Address Redacted | Email |
| April Mata | | Email Address Redacted | Email |
| April Mccormick | | Email Address Redacted | Email |
| April Mccormick | | Email Address Redacted | Email |
| April Metcalf | | Email Address Redacted | Email |
| April Metcalf | | Email Address Redacted | Email |
| April Michelotti | | Email Address Redacted | Email |
| April Miller | | Email Address Redacted | Email |
| April Mitchell | | Email Address Redacted | Email |
| April Molle | | Email Address Redacted | Email |
| April Molle | | Email Address Redacted | Email |
| April Monaco | | Email Address Redacted | Email |
| April Moore | | Email Address Redacted | Email |
| April Morse | | Email Address Redacted | Email |
| April Nails & Spa LLC | | Email Address Redacted | Email |
| April Nelson | | Email Address Redacted | Email |
| April Nelson | | Email Address Redacted | Email |
| April Nichols | | Email Address Redacted | Email |
| April Norwood | | Email Address Redacted | Email |
| April Novia | | Email Address Redacted | Email |
| April P Eckardt, Cpa | | Email Address Redacted | Email |
| April Panknin | | Email Address Redacted | Email |
| April Pastucha | | Email Address Redacted | Email |
| April Pavlish | | Email Address Redacted | Email |
| April Phelps | | Email Address Redacted | Email |
| April Pollock | | Email Address Redacted | Email |
| April Prather | | Email Address Redacted | Email |
| April Rankin | | Email Address Redacted | Email |
| April Reeves | | Email Address Redacted | Email |
| April Reid | | Email Address Redacted | Email |
| April Richardson | | Email Address Redacted | Email |
| April Rivas | | Email Address Redacted | Email |
| April Rodgers | | Email Address Redacted | Email |
| April Rogers | | Email Address Redacted | Email |
| April Rogers | | Email Address Redacted | Email |
| April Roque | | Email Address Redacted | Email |
| April Rosas | | Email Address Redacted | Email |
| April Ryerson | | Email Address Redacted | Email |
| April Ryerson, | | Email Address Redacted | Email |
| April Sanders | | Email Address Redacted | Email |
| April Sandifer | | Email Address Redacted | Email |
| April Santiago | | Email Address Redacted | Email |
| April Schirmer | | Email Address Redacted | Email |
| April Scott | | Email Address Redacted | Email |
| April Scott | | Email Address Redacted | Email |
| April Seals-Partner | | Email Address Redacted | Email |
| April Senarighi | | Email Address Redacted | Email |
| April Senarighi | | Email Address Redacted | Email |
| April Shenk | | Email Address Redacted | Email |
| April Shepherd | | Email Address Redacted | Email |
| April Sherry | | Email Address Redacted | Email |
| April Simpson | | Email Address Redacted | Email |
| April Sluder | | Email Address Redacted | Email |
| April Smith | | Email Address Redacted | Email |
| April Smith | | Email Address Redacted | Email |
| April Snyder | | Email Address Redacted | Email |
| April Spencer | | Email Address Redacted | Email |
| April Spring | | Email Address Redacted | Email |
| April Starks | | Email Address Redacted | Email |
| April Steadham | | Email Address Redacted | Email |
| April Straus | | Email Address Redacted | Email |
| April Summers | | Email Address Redacted | Email |
| April Suzanne Mauvis | | Email Address Redacted | Email |
| April Tax Service | | Email Address Redacted | Email |
| April Thomas | | Email Address Redacted | Email |
| April Thomas | | Email Address Redacted | Email |
| April Thompson | | Email Address Redacted | Email |
| April Tillery | | Email Address Redacted | Email |
| April Trabucco | | Email Address Redacted | Email |
| April Truong | | Email Address Redacted | Email |
| April Valdes | | Email Address Redacted | Email |
| April Watson | | Email Address Redacted | Email |
| April Watson | | Email Address Redacted | Email |
| April Weatherall | | Email Address Redacted | Email |
| April Webster | | Email Address Redacted | Email |
| April Welch | | Email Address Redacted | Email |
| April White | | Email Address Redacted | Email |
| April Williams | | Email Address Redacted | Email |
| April Williams | | Email Address Redacted | Email |
| April Williams | | Email Address Redacted | Email |
| April Wise | | Email Address Redacted | Email |
| April Woods | | Email Address Redacted | Email |
| April Wressell | | Email Address Redacted | Email |
| April Wright | | Email Address Redacted | Email |
| April Wynn Buchanan | | Email Address Redacted | Email |
| April Wynn Buchanan | | Email Address Redacted | Email |
| April Wytch | | Email Address Redacted | Email |
| April Yoo | | Email Address Redacted | Email |
| Aprill Coleman | | Email Address Redacted | Email |
| Aprille Brown | | Email Address Redacted | Email |
| Aprille Carter | | Email Address Redacted | Email |
| Aprille Nelson | | Email Address Redacted | Email |
| Aprille Wright | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Aprilrose Designs LLC | | | Email Address Redacted | Email |
| Aprilrose Hernandez | | | Email Address Redacted | Email |
| April'S Little Playhouse | | | Email Address Redacted | Email |
| April'S Opportunities | | | Email Address Redacted | Email |
| April'S Petticoats And Tommy Wear | | | Email Address Redacted | Email |
| Aprils Place | | | Email Address Redacted | Email |
| April'S Quality Cleaning | | | Email Address Redacted | Email |
| Apriiyurkovich | | | Email Address Redacted | Email |
| Aprintco | | | Email Address Redacted | Email |
| Aprirl Olshavsky | | | Email Address Redacted | Email |
| Apris Fire & Water Restoration, | | | Email Address Redacted | Email |
| Apro & Associates | | | Email Address Redacted | Email |
| Apro Enterprises, Inc. | | | Email Address Redacted | Email |
| A-Pro Services, LLC | | | Email Address Redacted | Email |
| Apro Solution Inc | | | Email Address Redacted | Email |
| Apryl Gresham | | | Email Address Redacted | Email |
| Apryl Plageman | | | Email Address Redacted | Email |
| Apryl Watson | | | Email Address Redacted | Email |
| Apryl West | | | Email Address Redacted | Email |
| Apryle'S House | | | Email Address Redacted | Email |
| Apryll Elliott | | | Email Address Redacted | Email |
| Apryl'S Scent Of Love | | | Email Address Redacted | Email |
| Aps Air Parts Support Inc | | | Email Address Redacted | Email |
| Aps Investigations, Inc. | | | Email Address Redacted | Email |
| Aps Parking Services | | | Email Address Redacted | Email |
| Aps Petroleum Inc | | | Email Address Redacted | Email |
| Apsa, Inc | | | Email Address Redacted | Email |
| Apsgc, Inc. | | | Email Address Redacted | Email |
| Apsmoke Shop | | | Email Address Redacted | Email |
| Apt Accounting | | | Email Address Redacted | Email |
| Apt Law Offices LLC | | | Email Address Redacted | Email |
| Apt LLC | | | Email Address Redacted | Email |
| Apt Logistics LLC, | | | Email Address Redacted | Email |
| Apt Medical Consulting Corporation | | | Email Address Redacted | Email |
| Apt Services LLC | | | Email Address Redacted | Email |
| Apta Consulting Group | | | Email Address Redacted | Email |
| Apte Nirmala | | | Email Address Redacted | Email |
| Aptek Solutions Inc | | | Email Address Redacted | Email |
| Aptitude Marketing Group, | | | Email Address Redacted | Email |
| Aptus Safe Living | | | Email Address Redacted | Email |
| Apurvi Shirbur | | | Email Address Redacted | Email |
| Apv Properties LLC | | | Email Address Redacted | Email |
| Apwest Transport LLC | 74 Creek Drive | Louistown, PA 17004 | | First Class Mail |
| Apwirelessllc | | | Email Address Redacted | Email |
| Aq Cleaning LLC | | | Email Address Redacted | Email |
| Aq Consulting, LLC | | | Email Address Redacted | Email |
| Aq Contracting LLC | | | Email Address Redacted | Email |
| Aq Dantes Inc | | | Email Address Redacted | Email |
| Aq Financial | | | Email Address Redacted | Email |
| Aq Global Alliance, Inc. | | | Email Address Redacted | Email |
| Aq Men'S Wear, Inc | | | Email Address Redacted | Email |
| A-Q Nail Spa | | | Email Address Redacted | Email |
| A-Q-B LLC | | | Email Address Redacted | Email |
| Aqd Spices LLC | | | Email Address Redacted | Email |
| Aqdas Nawaz | | | Email Address Redacted | Email |
| Aqeel Allami | | | Email Address Redacted | Email |
| Aqeel Irshad | | | Email Address Redacted | Email |
| Aqeel Khan | | | Email Address Redacted | Email |
| Aqib Rashid | | | Email Address Redacted | Email |
| Aqidas Trading Inc | | | Email Address Redacted | Email |
| Aqila Robinson | | | Email Address Redacted | Email |
| Aqiqul Arfin | | | Email Address Redacted | Email |
| Aqs Fitness Inc | | | Email Address Redacted | Email |
| Aqsa Auto Repairs Inc | | | Email Address Redacted | Email |
| Aqsa Saleem | | | Email Address Redacted | Email |
| Aqsam Rashid | | | Email Address Redacted | Email |
| Aqt | | | Email Address Redacted | Email |
| Aqt Services | | | Email Address Redacted | Email |
| Aqua 1 Well & Pump, Inc. | | | Email Address Redacted | Email |
| Aqua Backflow Testing LLC | | | Email Address Redacted | Email |
| Aqua Beach Ll Inc | | | Email Address Redacted | Email |
| Aqua Bins LLC | | | Email Address Redacted | Email |
| Aqua Brill Pet Store | | | Email Address Redacted | Email |
| Aqua Care Solar LLC | | | Email Address Redacted | Email |
| Aqua Clean | | | Email Address Redacted | Email |
| Aqua Clean Maids, Llc | | | Email Address Redacted | Email |
| Aqua Coastlines | | | Email Address Redacted | Email |
| Aqua Concepts Inc | | | Email Address Redacted | Email |
| Aqua Cops Water Systems Inc. D.B.A Aqua Cops | | | Email Address Redacted | Email |
| Aqua Craze | | | Email Address Redacted | Email |
| Aqua Custom Creations LLC | | | Email Address Redacted | Email |
| Aqua Fin Transport LLC | | | Email Address Redacted | Email |
| Aqua Flow Raingutters, Inc. | | | Email Address Redacted | Email |
| Aqua Fresh Plumbing | | | Email Address Redacted | Email |
| Aqua God Pool Service | | | Email Address Redacted | Email |
| Aqua Heating Systems, Inc. | | | Email Address Redacted | Email |
| Aqua Jewels By Monica | | | Email Address Redacted | Email |
| Aqua Journeys Swimming LLC | | | Email Address Redacted | Email |
| Aqua Life Real Estate, LLC | | | Email Address Redacted | Email |
| Aqua Limo & Town Car | | | Email Address Redacted | Email |
| Aqua Marine & Company | | | Email Address Redacted | Email |
| Aqua Marine Sales & Service | | | Email Address Redacted | Email |
| Aqua Mech, LLC | | | Email Address Redacted | Email |
| Aqua Pele LLC | | | Email Address Redacted | Email |
| Aqua Realty Group | | | Email Address Redacted | Email |
| Aqua Revival LLC | | | Email Address Redacted | Email |
| Aqua Rite, Inc | | | Email Address Redacted | Email |
| Aqua Rosso Inc | | | Email Address Redacted | Email |
| Aqua Salon & Spa | | | Email Address Redacted | Email |
| Aqua Source | | | Email Address Redacted | Email |
| Aqua Spanish Language Network | | | Email Address Redacted | Email |
| Aqua Spring Spa Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Aqua Stop Waterproofing | | Email Address Redacted | Email |
| Aqua Studios, LLC | | Email Address Redacted | Email |
| Aqua Systems, Inc | | Email Address Redacted | Email |
| Aqua Tite Innovative Solutions | | Email Address Redacted | Email |
| Aqua Waste Repairs, Inc. | | Email Address Redacted | Email |
| Aqua.Bella | | Email Address Redacted | Email |
| Aquaamour | | Email Address Redacted | Email |
| Aquaculture Hattey | | Email Address Redacted | Email |
| Aquad Inc. | | Email Address Redacted | Email |
| Aquadog Pools LLC | | Email Address Redacted | Email |
| Aqua-Dri Carpet & Upholstery | | Email Address Redacted | Email |
| Aquaflow Water Conditioning, Inc. | | Email Address Redacted | Email |
| Aquaila Barnes | | Email Address Redacted | Email |
| Aquaion 360 LLC | | Email Address Redacted | Email |
| Aqualane LLC | | Email Address Redacted | Email |
| Aqualina Pool Service Repairs Inc | | Email Address Redacted | Email |
| Aqualine Piping, Inc | | Email Address Redacted | Email |
| Aquamarine Cleaners Inc | | Email Address Redacted | Email |
| Aquanautics Pools LLC | | Email Address Redacted | Email |
| Aquanet LLC | | Email Address Redacted | Email |
| Aquarena Water Purification Inc | | Email Address Redacted | Email |
| Aquaris Unisex Salon | | Email Address Redacted | Email |
| Aqua-Rite, Inc | | Email Address Redacted | Email |
| Aquarium Solutions LLC | | Email Address Redacted | Email |
| Aquarius Berry | | Email Address Redacted | Email |
| Aquarius Homes, Inc | | Email Address Redacted | Email |
| Aquarius Hydroponics Inc | | Email Address Redacted | Email |
| Aquarius Logistics | | Email Address Redacted | Email |
| Aquarius Maritime | | Email Address Redacted | Email |
| Aquarius Pool Management | | Email Address Redacted | Email |
| Aquarius Pools Inc | | Email Address Redacted | Email |
| Aquariustown Inc | | Email Address Redacted | Email |
| Aquascapes Of Michiana | | Email Address Redacted | Email |
| Aquasizers Inc. | | Email Address Redacted | Email |
| Aquasoft LLC | | Email Address Redacted | Email |
| Aquatech Solutions America Inc | | Email Address Redacted | Email |
| Aquatech Water Imaging Technology, LLC | | Email Address Redacted | Email |
| Aquatic Concepts, Inc. | | Email Address Redacted | Email |
| Aquatic Dreams Scuba Center, Inc | | Email Address Redacted | Email |
| Aquatic Enhancement & Survey Inc | | Email Address Redacted | Email |
| Aquatic Escapes, LLC | | Email Address Redacted | Email |
| Aquatic Fishing Charters | | Email Address Redacted | Email |
| Aquatic Perfection Inc. | | Email Address Redacted | Email |
| Aquatic Pro Solutions LLC | | Email Address Redacted | Email |
| Aquatic Stars LLC | | Email Address Redacted | Email |
| Aquatica Pool Services, Inc. | | Email Address Redacted | Email |
| Aquavia Lightsey | | Email Address Redacted | Email |
| Aquaviva Properties LLC | | Email Address Redacted | Email |
| Aquaworks Plumbing LLC | | Email Address Redacted | Email |
| Aque Computers | | Email Address Redacted | Email |
| Aqueduct Mechanical Corp | | Email Address Redacted | Email |
| Aqueelah Shabazz | | Email Address Redacted | Email |
| Aquegel Cosmetics, LLC | | Email Address Redacted | Email |
| Aqui Ordonez | | Email Address Redacted | Email |
| Aqui Ordonez | | Email Address Redacted | Email |
| Aquil Fudge | | Email Address Redacted | Email |
| Aquil Fudge Prod, Inc | | Email Address Redacted | Email |
| Aquila Haynes | | Email Address Redacted | Email |
| Aquiles Burgos | | Email Address Redacted | Email |
| Aquiles Goats LLC | | Email Address Redacted | Email |
| Aquiles Kyriakides | | Email Address Redacted | Email |
| Aquiles R. Sanchez | | Email Address Redacted | Email |
| Aquilogic, Inc. | | Email Address Redacted | Email |
| Aquils Repair Service | | Email Address Redacted | Email |
| Aquin Vides | | Email Address Redacted | Email |
| Aquino & Associates Inc | | Email Address Redacted | Email |
| Aquinos Trucking | | Email Address Redacted | Email |
| Aqunatte Young | | Email Address Redacted | Email |
| Aquoalis Jordan | | Email Address Redacted | Email |
| Aqutec Plumbing LLC | | Email Address Redacted | Email |
| Aqwholesale LLC | | Email Address Redacted | Email |
| Ar & Salman LLC | | Email Address Redacted | Email |
| Ar Beauty Salon LLC | | Email Address Redacted | Email |
| Ar Brothersllc | | Email Address Redacted | Email |
| Ar Cabling Inc | | Email Address Redacted | Email |
| Ar Concepts Design-Build Inc. | | Email Address Redacted | Email |
| Ar Concrete LLC | | Email Address Redacted | Email |
| Ar Construction | | Email Address Redacted | Email |
| Ar Convenience Store Inc | | Email Address Redacted | Email |
| Ar Express Inc | | Email Address Redacted | Email |
| Ar Financial Services Inc | | Email Address Redacted | Email |
| Ar Forever Flooring LLC | | Email Address Redacted | Email |
| Ar Laundromat Ny Inc | | Email Address Redacted | Email |
| Ar Management Solutions | | Email Address Redacted | Email |
| Ar Marketing Solutions LLC | | Email Address Redacted | Email |
| Ar Motorwerkz | | Email Address Redacted | Email |
| Ar Plastics, LLC | | Email Address Redacted | Email |
| Ar Plumbing & Heating, LLC | | Email Address Redacted | Email |
| Ar Posner Enterprises, Inc. | | Email Address Redacted | Email |
| Ar Quick Inc | | Email Address Redacted | Email |
| Ar Services | | Email Address Redacted | Email |
| Ar Signs LLC | | Email Address Redacted | Email |
| Ar Studio Salon | | Email Address Redacted | Email |
| Ar Supply & Service | | Email Address Redacted | Email |
| Ar Tax Services | | Email Address Redacted | Email |
| Ar Timber LLC | | Email Address Redacted | Email |
| Ar2 Structural Engineering | | Email Address Redacted | Email |
| Ara America Inc | | Email Address Redacted | Email |
| Ara Aprahamian | | Email Address Redacted | Email |
| Ara Asatourian | | Email Address Redacted | Email |
| Ara Avakian | | Email Address Redacted | Email |
| Ara Babaian | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ara Bahadrian | | Email Address Redacted | Email |
| Ara Barsoumian | | Email Address Redacted | Email |
| Ara Enterprises LLC | | Email Address Redacted | Email |
| Ara Enterprises, LLC | | Email Address Redacted | Email |
| Ara Food Styling LLC | | Email Address Redacted | Email |
| Ara Garabedian | | Email Address Redacted | Email |
| Ara Gasparyan | | Email Address Redacted | Email |
| Ara Gemilyan | | Email Address Redacted | Email |
| Ara Gureghian | | Email Address Redacted | Email |
| Ara Hakobyan | | Email Address Redacted | Email |
| Ara Investment, Inc | | Email Address Redacted | Email |
| Ara Jewelry & Gift | | Email Address Redacted | Email |
| Ara Kaprielian | | Email Address Redacted | Email |
| Ara Keshoian | | Email Address Redacted | Email |
| Ara Khachatryan | | Email Address Redacted | Email |
| Ara Melkonians | | Email Address Redacted | Email |
| Ara Merhi | | Email Address Redacted | Email |
| Ara Sahakyan | | Email Address Redacted | Email |
| Ara Shahbaayan | | Email Address Redacted | Email |
| Ara Simonyan | | Email Address Redacted | Email |
| Ara Tadevosyan | | Email Address Redacted | Email |
| Ara Tadevosyan | | Email Address Redacted | Email |
| Ara Tazian | | Email Address Redacted | Email |
| Ara Virtual Solutions LLC | | Email Address Redacted | Email |
| Ara Wealth Management Group LLC | | Email Address Redacted | Email |
| Ara1 Realty Group, LLC | | Email Address Redacted | Email |
| Arab American Health LLC | | Email Address Redacted | Email |
| Arab American Institute Foundation | | Email Address Redacted | Email |
| Arabesy Martinez | | Email Address Redacted | Email |
| Arabella C Christian | | Email Address Redacted | Email |
| Arabellas Professional Services | | Email Address Redacted | Email |
| Arabian Art Studios, LLC | | Email Address Redacted | Email |
| Araceli Banks | | Email Address Redacted | Email |
| Araceli Centeno | | Email Address Redacted | Email |
| Araceli Herrera | | Email Address Redacted | Email |
| Araceli Madueno | | Email Address Redacted | Email |
| Araceli Marchan | | Email Address Redacted | Email |
| Araceli Noriega | | Email Address Redacted | Email |
| Araceli Palacios | | Email Address Redacted | Email |
| Araceli Prado | | Email Address Redacted | Email |
| Araceli S Brebiz | | Email Address Redacted | Email |
| Araceli Velasquez | | Email Address Redacted | Email |
| Aracelis Lopez Rojas | | Email Address Redacted | Email |
| Aracelis M Cabrera | | Email Address Redacted | Email |
| Aracelis Pupo Garcia | | Email Address Redacted | Email |
| Aracellie Westby | | Email Address Redacted | Email |
| Aracely Cuevas | | Email Address Redacted | Email |
| Aracely Jordan | | Email Address Redacted | Email |
| Aracely Martinez Macias | | Email Address Redacted | Email |
| Aracely Pena | | Email Address Redacted | Email |
| Aracelys Llanes Machado | | Email Address Redacted | Email |
| Aracena Multiservices | | Email Address Redacted | Email |
| Aracena Painting Service LLC | | Email Address Redacted | Email |
| Arachim America Inc. | | Email Address Redacted | Email |
| Aradhana Inc | | Email Address Redacted | Email |
| Aradom Asfha | | Email Address Redacted | Email |
| Aradullah Anwari | | Email Address Redacted | Email |
| Araf Evans | | Email Address Redacted | Email |
| Araf Rahman | | Email Address Redacted | Email |
| Arafat Dwaik | | Email Address Redacted | Email |
| Aragon Condominium Association Of Boca Raton, Inc. | | Email Address Redacted | Email |
| Aragon Construction Corp | | Email Address Redacted | Email |
| Aragon Law Firm | | Email Address Redacted | Email |
| Araina Shaffer | | Email Address Redacted | Email |
| Araiza Company, LLC | | Email Address Redacted | Email |
| Araj Imtiaz | | Email Address Redacted | Email |
| Arakan Wireless LLC | | Email Address Redacted | Email |
| Arakawa Cap Co | | Email Address Redacted | Email |
| Arakawa Cap Company | | Email Address Redacted | Email |
| Araksya Martirosyan | | Email Address Redacted | Email |
| Araldo Dumenigo | | Email Address Redacted | Email |
| Araldo Perez | | Email Address Redacted | Email |
| Araldo Perez | | Email Address Redacted | Email |
| Araldo Perez | | Email Address Redacted | Email |
| Araldo Perez | | Email Address Redacted | Email |
| Araldo Osorio | | Email Address Redacted | Email |
| Aralto Services LLC | | Email Address Redacted | Email |
| Aram Abgaryan | | Email Address Redacted | Email |
| Aram Akopyan | | Email Address Redacted | Email |
| Aram Aleksanyan | | Email Address Redacted | Email |
| Aram Asatryan | | Email Address Redacted | Email |
| Aram Aslanyan | | Email Address Redacted | Email |
| Aram Geuydjian | | Email Address Redacted | Email |
| Aram Grigoryan | | Email Address Redacted | Email |
| Aram Karapetyan | | Email Address Redacted | Email |
| Aram Karyan | | Email Address Redacted | Email |
| Aram Kavoukjian | | Email Address Redacted | Email |
| Aram Melikian Inc | | Email Address Redacted | Email |
| Aram Mirijanyan | | Email Address Redacted | Email |
| Aram Mkrtchyan | | Email Address Redacted | Email |
| Aram Muradyan | | Email Address Redacted | Email |
| Aram Nalbandyan | | Email Address Redacted | Email |
| Aram Nalbandyan | | Email Address Redacted | Email |
| Aram Ohanesian | | Email Address Redacted | Email |
| Aram Rappaport | | Email Address Redacted | Email |
| Aram Sargsyan | | Email Address Redacted | Email |
| Aram Sogomonian | | Email Address Redacted | Email |
| Aram Takvoryan Music | | Email Address Redacted | Email |
| Aram Tokmajyan | | Email Address Redacted | Email |
| Aram Vehuni | | Email Address Redacted | Email |
| Aram Zadikian | | Email Address Redacted | Email |
| Arama Brown | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Aramayis Stepanyan | | Email Address Redacted | Email |
| Arambula Construction Co., Inc. | | Email Address Redacted | Email |
| Arame Seck | | Email Address Redacted | Email |
| Aramide Shittu | | Email Address Redacted | Email |
| Aramig Hagopig Bedrosian | | Email Address Redacted | Email |
| Aramik Khachatooryan | | Email Address Redacted | Email |
| Aramis Arjona | | Email Address Redacted | Email |
| Aramis Bakery | | Email Address Redacted | Email |
| Aramis Berguelich | | Email Address Redacted | Email |
| Aramis Berguelich | | Email Address Redacted | Email |
| Aramis Berguelich | | Email Address Redacted | Email |
| Aramis Fernandez | | Email Address Redacted | Email |
| Aramis Lorie | | Email Address Redacted | Email |
| Aramis Perez Hernandez | | Email Address Redacted | Email |
| Aramis Sanchez | | Email Address Redacted | Email |
| Aramis Seferian | | Email Address Redacted | Email |
| Arana Inc. | | Email Address Redacted | Email |
| Aranda & Sons LLC | | Email Address Redacted | Email |
| Aranda Enterprise LLC | | Email Address Redacted | Email |
| Arandas Auto Body & Sales LLC | | Email Address Redacted | Email |
| Arandas Liquors & Food Inc | | Email Address Redacted | Email |
| Aranelys Lopez | | Email Address Redacted | Email |
| Aranero LLC | | Email Address Redacted | Email |
| Arango Investments LLC | | Email Address Redacted | Email |
| Arango Maid Enterprises LLC | | Email Address Redacted | Email |
| Arania LLC | | Email Address Redacted | Email |
| Aranki Appraisal | | Email Address Redacted | Email |
| Arant, Dwight | | Email Address Redacted | Email |
| Aranya Tangsuvanich | | Email Address Redacted | Email |
| Arapaho Pm | | Email Address Redacted | Email |
| Arapahoe-Douglas-Elbert Medical Society | | Email Address Redacted | Email |
| Ararat Shaumyan | | Email Address Redacted | Email |
| Ararat Yesayan | | Email Address Redacted | Email |
| Arary Mcgowan | | Email Address Redacted | Email |
| Arasay Lopez | | Email Address Redacted | Email |
| Arasco LLC Dba Kiko Motors | | Email Address Redacted | Email |
| Araseli Saldana | | Email Address Redacted | Email |
| Arash Ahwazi | | Email Address Redacted | Email |
| Arash Avin | | Email Address Redacted | Email |
| Arash Hakimirad | | Email Address Redacted | Email |
| Arash Jafarian | | Email Address Redacted | Email |
| Arash Mahmoudpour Soudjani | | Email Address Redacted | Email |
| Arash Noorai | | Email Address Redacted | Email |
| Arash Shahangian, Lmft | | Email Address Redacted | Email |
| Arash Shibaie | | Email Address Redacted | Email |
| Arash Yasrebi | | Email Address Redacted | Email |
| Arashi Sushi One Inc | | Email Address Redacted | Email |
| Arasia Latham | | Email Address Redacted | Email |
| Arata & Arata Law Office | | Email Address Redacted | Email |
| Arata Sushi & Bowl | | Email Address Redacted | Email |
| Aratek Entertainment LLC | | Email Address Redacted | Email |
| Aratta | | Email Address Redacted | Email |
| Araujo Court Reporter | | Email Address Redacted | Email |
| Araujo Insurance Agency | | Email Address Redacted | Email |
| Arauz & Company | | Email Address Redacted | Email |
| Aravindabose Vivekanandan | | Email Address Redacted | Email |
| Arawaza Usa Inc | | Email Address Redacted | Email |
| Arawyn Madu | | Email Address Redacted | Email |
| Araxe Leon-Rodriguez | | Email Address Redacted | Email |
| Aray Garcia | | Email Address Redacted | Email |
| Aray Plumbing Inc | | Email Address Redacted | Email |
| Araya Carr | | Email Address Redacted | Email |
| Arayaj, LLC | | Email Address Redacted | Email |
| Arayik Chobanyan | | Email Address Redacted | Email |
| Arayik Ghazaryan | | Email Address Redacted | Email |
| Arayik Khachikyan | | Email Address Redacted | Email |
| Arayik Nahapetyan | | Email Address Redacted | Email |
| Araz Mammadov | | Email Address Redacted | Email |
| Arb Auto Brokers | | Email Address Redacted | Email |
| Arb Gym & Fitness | | Email Address Redacted | Email |
| Arba Phokomon | | Email Address Redacted | Email |
| Arbabsardar | | Email Address Redacted | Email |
| Arbaiza'S, Inc. | | Email Address Redacted | Email |
| Arbaz Khan | | Email Address Redacted | Email |
| Arbco LLC Coaching & Training | | Email Address Redacted | Email |
| Arbel Alex | | Email Address Redacted | Email |
| Arbel Alex | | Email Address Redacted | Email |
| Arbel Henderson & Associates Inc. | | Email Address Redacted | Email |
| Arbel Meidav | | Email Address Redacted | Email |
| Arben Contracting Of Ny, Inc. | | Email Address Redacted | Email |
| Arben Mehmetaj | | Email Address Redacted | Email |
| Arber Sinani | | Email Address Redacted | Email |
| Arbi Ayvazian Do Inc | | Email Address Redacted | Email |
| Arbi Enterprise | | Email Address Redacted | Email |
| Arbi Gharibi | | Email Address Redacted | Email |
| Arbien Jewelry Corp | | Email Address Redacted | Email |
| Arbitrage 1 Media | | Email Address Redacted | Email |
| Arbitrage Media | | Email Address Redacted | Email |
| Arbitration Office Of John B. Larocco | | Email Address Redacted | Email |
| Arbitration Services Group LLC | | Email Address Redacted | Email |
| Arboles Barber Shop & Salon | | Email Address Redacted | Email |
| Arbor Design LLC | | Email Address Redacted | Email |
| Arbor Experts LLC | | Email Address Redacted | Email |
| Arbor Hill Development Corporation | | Email Address Redacted | Email |
| Arbor It Consulting | | Email Address Redacted | Email |
| Arbor Manor Homes LLC | | Email Address Redacted | Email |
| Arbor Na Corporation | | Email Address Redacted | Email |
| Arbor Park Apartments, LLC | | Email Address Redacted | Email |
| Arbor View Landscape Services | | Email Address Redacted | Email |
| Arbor View Properties LLC | | Email Address Redacted | Email |
| Arbor Zen Hardwood Floors, Inc. | | Email Address Redacted | Email |
| Arboreal Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Arborland Montessori Children'S Academy | | Email Address Redacted | Email |
| Arbors Management & Realty | | Email Address Redacted | Email |
| Arbor-Scapes Consulting, Inc. | | Email Address Redacted | Email |
| Arborside Property Maintenance Inc | | Email Address Redacted | Email |
| Arbriana Bass | | Email Address Redacted | Email |
| Arbridge Capital | | Email Address Redacted | Email |
| Arc | | Email Address Redacted | Email |
| Arc Angels Senior Home Care Of Se Wi, LLC | | Email Address Redacted | Email |
| Arc Apparel Inc | | Email Address Redacted | Email |
| Arc Consultants, LLC | | Email Address Redacted | Email |
| Arc Dialysis Perrine, LLC | | Email Address Redacted | Email |
| Arc Enterprises Group LLC | | Email Address Redacted | Email |
| Arc Group Ltd | | Email Address Redacted | Email |
| Arc Home Testing | | Email Address Redacted | Email |
| Arc Industrial Contracting LLC | | Email Address Redacted | Email |
| Arc Lashes Limited | | Email Address Redacted | Email |
| Arc Leasing Corp | | Email Address Redacted | Email |
| Arc Lighting & Electric Inc. | | Email Address Redacted | Email |
| Arc Logistics LLC | | Email Address Redacted | Email |
| Arc Mechanical Inc | | Email Address Redacted | Email |
| Arc Mercury | | Email Address Redacted | Email |
| Arc Metal Recycling, LLC | | Email Address Redacted | Email |
| Arc Of Angels Of Florida, LLC | | Email Address Redacted | Email |
| Arc Pressure Washing | | Email Address Redacted | Email |
| Arc Property Management LLC | | Email Address Redacted | Email |
| Arc Remodeling & Building | | Email Address Redacted | Email |
| Arc Residential Care LLC | | Email Address Redacted | Email |
| Arc Resumes | | Email Address Redacted | Email |
| Arc Source | | Email Address Redacted | Email |
| Arc Trans Inc | | Email Address Redacted | Email |
| Arc United Engineering, Inc. | | Email Address Redacted | Email |
| Arca Design Group, Inc. | | Email Address Redacted | Email |
| Arcade Electronics, Inc | | Email Address Redacted | Email |
| Arcadedaze | | Email Address Redacted | Email |
| Arcadia | | Email Address Redacted | Email |
| Arcadia Animal Hospital Inc | | Email Address Redacted | Email |
| Arcadia Construction | | Email Address Redacted | Email |
| Arcadia Food Spot Inc | | Email Address Redacted | Email |
| Arcadia Insurance Services Inc. | | Email Address Redacted | Email |
| Arcadia Mgmt LLC | | Email Address Redacted | Email |
| Arcadia Playschool | | Email Address Redacted | Email |
| Arcadia Psychiatry | | Email Address Redacted | Email |
| Arcadia Scottsdale | | Email Address Redacted | Email |
| Arcadian Antiques | | Email Address Redacted | Email |
| Arcadian Gardens Inc. | | Email Address Redacted | Email |
| Arcadians Property Preservation | | Email Address Redacted | Email |
| Arcadio Vargas | | Email Address Redacted | Email |
| Arcady Kagner | | Email Address Redacted | Email |
| Arcady Sales & Consulting LLC | | Email Address Redacted | Email |
| Arcal Construction LLC | | Email Address Redacted | Email |
| Arcane Properties | | Email Address Redacted | Email |
| Arcane Remedies LLC | | Email Address Redacted | Email |
| Arcane Rose | | Email Address Redacted | Email |
| Arcangelo Fini | | Email Address Redacted | Email |
| Arcap Partners LLC | | Email Address Redacted | Email |
| Arce Custom Cabinets Inc. | | Email Address Redacted | Email |
| Arce Decoration Imports LLC | | Email Address Redacted | Email |
| Arce Fruit & Vegetable Harvester LLC | | Email Address Redacted | Email |
| Arceli P Diaz Dds Inc | | Email Address Redacted | Email |
| Arcellia Rubio | | Email Address Redacted | Email |
| Arcesio Mosquera | | Email Address Redacted | Email |
| Arch Angel Services | | Email Address Redacted | Email |
| Arch Clark | | Email Address Redacted | Email |
| Arch Clark | | Email Address Redacted | Email |
| Arch Cleaners | | Email Address Redacted | Email |
| Arch Construction Co Inc | | Email Address Redacted | Email |
| Arch Development LLC | | Email Address Redacted | Email |
| Arch Energy Management LLC | | Email Address Redacted | Email |
| Arch Foods LLC | | Email Address Redacted | Email |
| Arch Mountain Partners, LLC | | Email Address Redacted | Email |
| Arch Oil & Gas LLC | | Email Address Redacted | Email |
| Arch Recovery Network LLC | | Email Address Redacted | Email |
| Arch Services LLC | | Email Address Redacted | Email |
| Arch2, Inc. | | Email Address Redacted | Email |
| Arch7, LLC | | Email Address Redacted | Email |
| Archa Liles | | Email Address Redacted | Email |
| Archaeo Architects | | Email Address Redacted | Email |
| Archailshea Garcia | | Email Address Redacted | Email |
| Archana Gautam | | Email Address Redacted | Email |
| Archana Gautam | | Email Address Redacted | Email |
| Archana Ramani | | Email Address Redacted | Email |
| Archana Singh | | Email Address Redacted | Email |
| Archangel Enterprises, Inc. | | Email Address Redacted | Email |
| Archbold Chiropractic Center | | Email Address Redacted | Email |
| Archcessory, Inc. | | Email Address Redacted | Email |
| Archer Auto Service, Inc. | | Email Address Redacted | Email |
| Archer Cleaning Service | | Email Address Redacted | Email |
| Archer Companies Investments, Inc. | | Email Address Redacted | Email |
| Archer Electrical Engineering | | Email Address Redacted | Email |
| Archer Enterprises LLC | | Email Address Redacted | Email |
| Archer Motors LLC | | Email Address Redacted | Email |
| Archer Salon LLC | | Email Address Redacted | Email |
| Archer Strategies Inc. | | Email Address Redacted | Email |
| Archer Tax Group, LLC | 415 Coffman St | Longmont, CO 80501 | First Class Mail |
| Archer Upholstering Inc | | Email Address Redacted | Email |
| Archerie LLC, | | Email Address Redacted | Email |
| Archery Battles LLC. | | Email Address Redacted | Email |
| Archery Buildings South LLC | | Email Address Redacted | Email |
| Arches Electronics Inc. | | Email Address Redacted | Email |
| Arches Foot & Ankle Clinic Pllc | | Email Address Redacted | Email |
| Archetype Films, Inc | | Email Address Redacted | Email |
| Archetype Z Studio | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Archibald Gall | | Email Address Redacted | Email |
| Archibald Soria | | Email Address Redacted | Email |
| Archibolt Multiservicing Corp | | Email Address Redacted | Email |
| Archico Design Construction | | Email Address Redacted | Email |
| Archie Allan | | Email Address Redacted | Email |
| Archie Broom | | Email Address Redacted | Email |
| Archie Broom | | Email Address Redacted | Email |
| Archie Cuthbert | | Email Address Redacted | Email |
| Archie Donaldson | | Email Address Redacted | Email |
| Archie Eggleton | | Email Address Redacted | Email |
| Archie Eggleton | | Email Address Redacted | Email |
| Archie Garrett | | Email Address Redacted | Email |
| Archie Graham | | Email Address Redacted | Email |
| Archie Hector | | Email Address Redacted | Email |
| Archie Huff | | Email Address Redacted | Email |
| Archie Insurance Associates LLC | | Email Address Redacted | Email |
| Archie Jack | | Email Address Redacted | Email |
| Archie Jones | | Email Address Redacted | Email |
| Archie L Humphrey Jr | | Email Address Redacted | Email |
| Archie Matlock | | Email Address Redacted | Email |
| Archie Mckinney | | Email Address Redacted | Email |
| Archie Mechanics | | Email Address Redacted | Email |
| Archie Megginson Jr | | Email Address Redacted | Email |
| Archie Nicolette | | Email Address Redacted | Email |
| Archie Pickett | | Email Address Redacted | Email |
| Archie Sanders | | Email Address Redacted | Email |
| Archie Simpson Ii | | Email Address Redacted | Email |
| Archie Taylor | | Email Address Redacted | Email |
| Archie Thompson Jr | | Email Address Redacted | Email |
| Archie Underwood | | Email Address Redacted | Email |
| Archie Wright | | Email Address Redacted | Email |
| Archie'S Car Wash | | Email Address Redacted | Email |
| Archie'S Diner | | Email Address Redacted | Email |
| Archies Rehab Center Inc | | Email Address Redacted | Email |
| Archieval Dy | | Email Address Redacted | Email |
| Archieve Triggs Jr | | Email Address Redacted | Email |
| Archil Bardavelidze | | Email Address Redacted | Email |
| Archil Karkashadze | | Email Address Redacted | Email |
| Archili Murtskhvaladze | | Email Address Redacted | Email |
| Archimetrics | | Email Address Redacted | Email |
| Archimundi Consulting LLC | | Email Address Redacted | Email |
| Archipelago Films Inc | | Email Address Redacted | Email |
| Archipley'S Family Farm, Inc. | | Email Address Redacted | Email |
| Archisman Gupta | | Email Address Redacted | Email |
| Arc-Hi-Tech Associate Inc | | Email Address Redacted | Email |
| Architect Hakki, Ltd | | Email Address Redacted | Email |
| Architects Collaborative Pc | | Email Address Redacted | Email |
| Architects Entertainment Group LLC | | Email Address Redacted | Email |
| Architects Of Achievement, LLC | | Email Address Redacted | Email |
| Architects Roofing LLC | | Email Address Redacted | Email |
| Architects Schipper Kastner | | Email Address Redacted | Email |
| Architectual Support | | Email Address Redacted | Email |
| Architectural Builders Of Southwest Florida, Inc. | | Email Address Redacted | Email |
| Architectural Concrete Inc | | Email Address Redacted | Email |
| Architectural Conservation, Inc. | | Email Address Redacted | Email |
| Architectural Glass & Design Inc. | | Email Address Redacted | Email |
| Architectural Interior Installers | | Email Address Redacted | Email |
| Architectural Panel & Door Solutions LLC | | Email Address Redacted | Email |
| Architectural Seating LLC | | Email Address Redacted | Email |
| Architectural Titanium Lc | | Email Address Redacted | Email |
| Architecture & Design, Inc. | | Email Address Redacted | Email |
| Architecture Design Solution, Inc | | Email Address Redacted | Email |
| Architecture Development Agency LLC | | Email Address Redacted | Email |
| Architecture Studio Of Everett | | Email Address Redacted | Email |
| Architecture West | | Email Address Redacted | Email |
| Architex Design LLC | | Email Address Redacted | Email |
| Archival Grams | | Email Address Redacted | Email |
| Archive Title Agency, Inc. | | Email Address Redacted | Email |
| Archna Pancholi | | Email Address Redacted | Email |
| Archonix, Incorporated | | Email Address Redacted | Email |
| Archontiko Elliniko Grill LLC | | Email Address Redacted | Email |
| Archs Automotive Inc. | | Email Address Redacted | Email |
| Archstone Appraisal Group LLC | | Email Address Redacted | Email |
| Archstone Equity Inc | | Email Address Redacted | Email |
| Archtek Solutions LLC | | Email Address Redacted | Email |
| Archuleta Concrete Construction | | Email Address Redacted | Email |
| Archway Hypnosis | | Email Address Redacted | Email |
| Archway Technologies LLC | | Email Address Redacted | Email |
| Archwood Care, LLC | | Email Address Redacted | Email |
| Archwood Manufacturing Group Inc. | | Email Address Redacted | Email |
| Archytas Ventures, LLC | | Email Address Redacted | Email |
| Arci J Lara | | Email Address Redacted | Email |
| Arcia & Zeledon Enterprises LLC | | Email Address Redacted | Email |
| Arcies Income Tax | | Email Address Redacted | Email |
| Arcinio Arauz | | Email Address Redacted | Email |
| Arck Enterprises, Inc. | | Email Address Redacted | Email |
| Arclay LLC | | Email Address Redacted | Email |
| Arclite Inc. | | Email Address Redacted | Email |
| Arco Express Incorporated | | Email Address Redacted | Email |
| Arco General Contractors Inc. | | Email Address Redacted | Email |
| Arco Group Mgmt, Inc | | Email Address Redacted | Email |
| Arco Solutions, LLC | | Email Address Redacted | Email |
| Arco Traiano Inc | | Email Address Redacted | Email |
| Arcoiris Design, LLC | | Email Address Redacted | Email |
| Arconnex Labor Contracting Inc | | Email Address Redacted | Email |
| Arcon Solutions LLC | | Email Address Redacted | Email |
| Arc-O-Type Graphics, Inc. | | Email Address Redacted | Email |
| Arcox Engineering Company | | Email Address Redacted | Email |
| Arctaras LLC | | Email Address Redacted | Email |
| Arctic Condition Air Inc | | Email Address Redacted | Email |
| Arctic Enterprises Inc | | Email Address Redacted | Email |
| Arctic Fuels Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Arctic Horizon Inc | | Email Address Redacted | Email |
| Arctic Mechanical LLC | | Email Address Redacted | Email |
| Arctic Risk Specialist Inc | | Email Address Redacted | Email |
| Arctools | | Email Address Redacted | Email |
| Arcus Behavioral Health & Wellness | | Email Address Redacted | Email |
| Arcus Consulting Group LLC | | Email Address Redacted | Email |
| Arcus Technologies (Dba) Kat Tech Systems | | Email Address Redacted | Email |
| Arcw Systems Inc | | Email Address Redacted | Email |
| Arcwood Floors Inc | | Email Address Redacted | Email |
| Ard | | Email Address Redacted | Email |
| Ard Express Inc | | Email Address Redacted | Email |
| Ard Realty LLC | | Email Address Redacted | Email |
| Ard Ventures LLC | | Email Address Redacted | Email |
| Arda Boyar | | Email Address Redacted | Email |
| Arda Caymaz | | Email Address Redacted | Email |
| Ardaberaa Inc. | | Email Address Redacted | Email |
| Ardagna'S Business Services, Inc | | Email Address Redacted | Email |
| Ardalan Zarabian | | Email Address Redacted | Email |
| Ardarius Turner | | Email Address Redacted | Email |
| Ardath Parker | | Email Address Redacted | Email |
| Ardavan Saghafi | | Email Address Redacted | Email |
| Ardboestable | | Email Address Redacted | Email |
| Ardean Warburton | | Email Address Redacted | Email |
| Ardee Castro | | Email Address Redacted | Email |
| Ardel Cirio | | Email Address Redacted | Email |
| Ardeleanu Ciprian | | Email Address Redacted | Email |
| Ardell Analytics LLC | | Email Address Redacted | Email |
| Ardell Avila | | Email Address Redacted | Email |
| Ardell Buchanan | | Email Address Redacted | Email |
| Ardell Daniel | | Email Address Redacted | Email |
| Ardell Hutchins | | Email Address Redacted | Email |
| Arden Barnett | | Email Address Redacted | Email |
| Arden Gist | | Email Address Redacted | Email |
| Arden Health LLC | | Email Address Redacted | Email |
| Arden Hillstrom | | Email Address Redacted | Email |
| Arden Inc | | Email Address Redacted | Email |
| Arden Krey | | Email Address Redacted | Email |
| Arden Park Tap House LLC | | Email Address Redacted | Email |
| Arden Pierson | | Email Address Redacted | Email |
| Arden Walentowski | | Email Address Redacted | Email |
| Ardena Mathe | | Email Address Redacted | Email |
| Ardenia Gould | | Email Address Redacted | Email |
| Ardent Choice Dental Pc | | Email Address Redacted | Email |
| Ardent Design & Building Co LLC | | Email Address Redacted | Email |
| Ardent Group 27 Inc | | Email Address Redacted | Email |
| Ardent Real Estate Group Inc. | | Email Address Redacted | Email |
| Ardent Valet Services, LLC | | Email Address Redacted | Email |
| Ardern Psychology | | Email Address Redacted | Email |
| Ardes Boutique | | Email Address Redacted | Email |
| Ardesya Haley | | Email Address Redacted | Email |
| Ardewa Draine | | Email Address Redacted | Email |
| Ardi Batmanghelidj | | Email Address Redacted | Email |
| Ardi Cecunjanin | | Email Address Redacted | Email |
| Ardian Shala | | Email Address Redacted | Email |
| Ardiana Rizahi | | Email Address Redacted | Email |
| Ardice Faoro | | Email Address Redacted | Email |
| Ardilas Group | | Email Address Redacted | Email |
| Ardino Distributing LLC | | Email Address Redacted | Email |
| Ardis Entities LLC | | Email Address Redacted | Email |
| Ardis Mitchell | | Email Address Redacted | Email |
| Ardis Smith Iii | | Email Address Redacted | Email |
| Ardite Law Office | | Email Address Redacted | Email |
| Ardizzone Services | | Email Address Redacted | Email |
| Ardmore Liquor | | Email Address Redacted | Email |
| Ardmore Plaza Cleaners | | Email Address Redacted | Email |
| Ardoa Wine Bar LLC | | Email Address Redacted | Email |
| Ardooma Housing Solutions LLC | | Email Address Redacted | Email |
| Ardor Learning Inc | | Email Address Redacted | Email |
| Ardor Nails LLC | | Email Address Redacted | Email |
| Ardosa LLC | | Email Address Redacted | Email |
| Ards Of Nj Inc | | Email Address Redacted | Email |
| Ardsley Construction Services LLC | | Email Address Redacted | Email |
| Ardu Labs LLC | | Email Address Redacted | Email |
| Area 22 LLC | | Email Address Redacted | Email |
| Area 44, LLC | | Email Address Redacted | Email |
| Area 51 Ultra Lounge | | Email Address Redacted | Email |
| Area 516 Nightclub Inc | | Email Address Redacted | Email |
| Are-A Acupuncture, Inc. | | Email Address Redacted | Email |
| Area Consulting LLC | | Email Address Redacted | Email |
| Area Group | | Email Address Redacted | Email |
| Area One Nail Spa Inc. | | Email Address Redacted | Email |
| Area Pro Group Real Estate, LLC | | Email Address Redacted | Email |
| Area Realty Of Ny Inc | | Email Address Redacted | Email |
| Area Solutions LLC | | Email Address Redacted | Email |
| Area Stones, Inc | | Email Address Redacted | Email |
| Area Truck Repair | | Email Address Redacted | Email |
| Area Visuals LLC | | Email Address Redacted | Email |
| Area Wide Caulking & Waterproofing | | Email Address Redacted | Email |
| Area45 Fitness, | | Email Address Redacted | Email |
| Areawide Decorative Hardware & Lock | | Email Address Redacted | Email |
| Arebelo & Associates | | Email Address Redacted | Email |
| Arecio A Moncada | | Email Address Redacted | Email |
| Arede Communications | | Email Address Redacted | Email |
| Aree Chaisanit | | Email Address Redacted | Email |
| Areeb Quasem | | Email Address Redacted | Email |
| Areeba Khan | | Email Address Redacted | Email |
| Aree'S Design'S | | Email Address Redacted | Email |
| Areesh Investments Inc | | Email Address Redacted | Email |
| Areethao | | Email Address Redacted | Email |
| Aref Ahmed | | Email Address Redacted | Email |
| Arefaine Reda | | Email Address Redacted | Email |
| Arefaine Tesfay | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Areg Abcarians | | Email Address Redacted | Email |
| Aregawi Brehane Kidanu | | Email Address Redacted | Email |
| Aregnazan Mikaelyan | | Email Address Redacted | Email |
| Areial Lomack | | Email Address Redacted | Email |
| Areill Ives | | Email Address Redacted | Email |
| Arel Building & Remodeling, Inc. | | Email Address Redacted | Email |
| Arelbis Valdivia | | Email Address Redacted | Email |
| Arelene Roldan | | Email Address Redacted | Email |
| Areli Canchola-Bravo | | Email Address Redacted | Email |
| Areli Espinoza | | Email Address Redacted | Email |
| Areli Sportswear | | Email Address Redacted | Email |
| Arelis De Leon | | Email Address Redacted | Email |
| Arelis Diaz | | Email Address Redacted | Email |
| Arelis Perez | | Email Address Redacted | Email |
| Arelis Salon LLC | | Email Address Redacted | Email |
| Arelisortiz | | Email Address Redacted | Email |
| Arellano Carpets Inc. | | Email Address Redacted | Email |
| Arelys Gonzalez | | Email Address Redacted | Email |
| Arelys Guzman | | Email Address Redacted | Email |
| Arelys Salazar | | Email Address Redacted | Email |
| Aren G Troost | | Email Address Redacted | Email |
| Aren Kavcioglu | | Email Address Redacted | Email |
| Aren Manoukian | | Email Address Redacted | Email |
| Arena Dickson Ltd | | Email Address Redacted | Email |
| Arena Edge | | Email Address Redacted | Email |
| Arena Infotech Inc | | Email Address Redacted | Email |
| Arena J Prado-Acosta Pa | | Email Address Redacted | Email |
| Arena Johnson | | Email Address Redacted | Email |
| Arena Produce Company Inc. | | Email Address Redacted | Email |
| Arena Productions, Inc | | Email Address Redacted | Email |
| Arenas & Daza Incorporated | | Email Address Redacted | Email |
| Arenas Property Services LLC | | Email Address Redacted | Email |
| Arend Vecchione | | Email Address Redacted | Email |
| Areno Kirkendoll Ii | | Email Address Redacted | Email |
| Arens Inn | | Email Address Redacted | Email |
| Arensky Escamilla | | Email Address Redacted | Email |
| Arenthia Beasley | | Email Address Redacted | Email |
| Arentho J. Hayden | | Email Address Redacted | Email |
| Arep I Pm Hotel Owner Lp | | Email Address Redacted | Email |
| Arepa Express LLC | | Email Address Redacted | Email |
| Arepii Sa Hotel LLC | | Email Address Redacted | Email |
| Ares Contracting Corp | | Email Address Redacted | Email |
| Ares Financial Consulting LLC | | Email Address Redacted | Email |
| Ares Medical Corp. | | Email Address Redacted | Email |
| Ares Transport Group | | Email Address Redacted | Email |
| Aresolo, Inc. | | Email Address Redacted | Email |
| Arested Andre Flanagan | | Email Address Redacted | Email |
| Aret Dadyan | | Email Address Redacted | Email |
| Aret Gugin | | Email Address Redacted | Email |
| Aret Kayserilioglu | | Email Address Redacted | Email |
| Areta Inc | | Email Address Redacted | Email |
| Arete & Associates | | Email Address Redacted | Email |
| Arete Barber LLC | | Email Address Redacted | Email |
| Arete Financial | | Email Address Redacted | Email |
| Arete Inspection, LLC | | Email Address Redacted | Email |
| Arete Strategy, LLC | | Email Address Redacted | Email |
| Aretha Burns | | Email Address Redacted | Email |
| Aretha Hillman | | Email Address Redacted | Email |
| Aretha Jackson | | Email Address Redacted | Email |
| Aretha Morris | | Email Address Redacted | Email |
| Aretha Smith | | Email Address Redacted | Email |
| Arethusa Farm Dairy New Haven, LLC | | Email Address Redacted | Email |
| Areum Line | | Email Address Redacted | Email |
| Arevalo Tortilleria, Inc. | | Email Address Redacted | Email |
| Arevalo Transport | | Email Address Redacted | Email |
| Arevhat Poghosyan | | Email Address Redacted | Email |
| Arevik Ananyan | | Email Address Redacted | Email |
| Arevik Malkhasyan | | Email Address Redacted | Email |
| Arevluys Simonyan | | Email Address Redacted | Email |
| Areya Chriss | | Email Address Redacted | Email |
| Areyal Ledeatte | | Email Address Redacted | Email |
| Arez Aran | | Email Address Redacted | Email |
| Arezou Morgan Mahdavi | | Email Address Redacted | Email |
| Arezzo Jewelers Ltd | | Email Address Redacted | Email |
| Arfan Awan | | Email Address Redacted | Email |
| Arfan Gill | | Email Address Redacted | Email |
| Arfan Jarjour LLC | | Email Address Redacted | Email |
| Arfan Shabbir Hussain | | Email Address Redacted | Email |
| Arff Sale Corp | | Email Address Redacted | Email |
| Arg Business LLC | | Email Address Redacted | Email |
| Arg Design | | Email Address Redacted | Email |
| Arg Holdings Inc | | Email Address Redacted | Email |
| Arg Logistic LLC | | Email Address Redacted | Email |
| Arg Marine Inc. | | Email Address Redacted | Email |
| Arg Property Management Services LLC | | Email Address Redacted | Email |
| Arg Studio, LLC | | Email Address Redacted | Email |
| Arga Bourgeois | | Email Address Redacted | Email |
| Argelia Cruz | | Email Address Redacted | Email |
| Argelio Hernandez | | Email Address Redacted | Email |
| Argen Mustafa | | Email Address Redacted | Email |
| Argenbright Landscaping & Lawn Care, LLC | | Email Address Redacted | Email |
| Argenis Ereu | | Email Address Redacted | Email |
| Argenis Petit | | Email Address Redacted | Email |
| Argenis Rodriguez | | Email Address Redacted | Email |
| Argenper Services LLC | | Email Address Redacted | Email |
| Argent Data Systems, Inc. | | Email Address Redacted | Email |
| Argentina Moise | | Email Address Redacted | Email |
| Argentina Tejeda | | Email Address Redacted | Email |
| Argento Chiropractic Clinic / Central Las Vegas Spine & Injury Center | | Email Address Redacted | Email |
| Argento Consulting, LLC | | Email Address Redacted | Email |
| Argetim Ameti | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Argette Watson | | Email Address Redacted | Email |
| Arghfar | | Email Address Redacted | Email |
| Argin Gharakhanian | | Email Address Redacted | Email |
| Argishd Galustian | | Email Address Redacted | Email |
| Argishti Davtyan | | Email Address Redacted | Email |
| Argo Advisors LLC | | Email Address Redacted | Email |
| Argo Enterprises, Inc. | | Email Address Redacted | Email |
| Argo Limo | | Email Address Redacted | Email |
| Argo Mediteranean Foods | | Email Address Redacted | Email |
| Argo Mobile International LLC | | Email Address Redacted | Email |
| Argo Packing & Shipping LLC | | Email Address Redacted | Email |
| Argo Trucking Corp | | Email Address Redacted | Email |
| Argo Yacht Rigging Inc | | Email Address Redacted | Email |
| Argonaut Care Home, Inc | | Email Address Redacted | Email |
| Argonaut Consulting | | Email Address Redacted | Email |
| Argonaut Diner | | Email Address Redacted | Email |
| Argonaut Equity Consultants, Inc. | | Email Address Redacted | Email |
| Argonville Inc | | Email Address Redacted | Email |
| Argosy Games Inc, | | Email Address Redacted | Email |
| Arguello II Farm | | Email Address Redacted | Email |
| Argueta Trucking 1 | | Email Address Redacted | Email |
| Argueta Trucking LLC | | Email Address Redacted | Email |
| Argus 2 Incorporated | | Email Address Redacted | Email |
| Argus Acres, LLC | | Email Address Redacted | Email |
| Argus Athanas | | Email Address Redacted | Email |
| Argus Hd, Inc | | Email Address Redacted | Email |
| Argy Sr, Anthony | | Email Address Redacted | Email |
| Argyle Accounting Assocaites Inc | | Email Address Redacted | Email |
| Argyle Building Company LLC | | Email Address Redacted | Email |
| Argyle Construction LLC | | Email Address Redacted | Email |
| Argyle Lake Insurance Agency Inc | | Email Address Redacted | Email |
| Argyle Osaka Japanese Steakhouse Inc | | Email Address Redacted | Email |
| Argyle Photography | | Email Address Redacted | Email |
| Argyle Technologies | | Email Address Redacted | Email |
| Arh Enterprises, LLC | | Email Address Redacted | Email |
| Arhan Business LLC | | Email Address Redacted | Email |
| Ari Allen | | Email Address Redacted | Email |
| Ari Blank | | Email Address Redacted | Email |
| Ari Bregin | | Email Address Redacted | Email |
| Ari Buckman | | Email Address Redacted | Email |
| Ari Castel | | Email Address Redacted | Email |
| Ari Cores | | Email Address Redacted | Email |
| Ari David Streisfeld | | Email Address Redacted | Email |
| Ari Derdik | | Email Address Redacted | Email |
| Ari Flohr Management, Inc. | | Email Address Redacted | Email |
| Ari Frankel | | Email Address Redacted | Email |
| Ari Fuchs | | Email Address Redacted | Email |
| Ari Gorgani | | Email Address Redacted | Email |
| Ari Harris | | Email Address Redacted | Email |
| Ari Harrison | | Email Address Redacted | Email |
| Ari Jackson | | Email Address Redacted | Email |
| Ari Kahn | | Email Address Redacted | Email |
| Ari Kalish | | Email Address Redacted | Email |
| Ari Kent | | Email Address Redacted | Email |
| Ari Kinsberg | | Email Address Redacted | Email |
| Ari Mor Esq Pc | | Email Address Redacted | Email |
| Ari Nisman | | Email Address Redacted | Email |
| Ari Presler | | Email Address Redacted | Email |
| Ari Property Fund LLC | | Email Address Redacted | Email |
| Ari Reed | | Email Address Redacted | Email |
| Ari Schonbrun | | Email Address Redacted | Email |
| Ari Shackleford | | Email Address Redacted | Email |
| Ari Shore | | Email Address Redacted | Email |
| Ari Smith | | Email Address Redacted | Email |
| Ari Spiro | | Email Address Redacted | Email |
| Ari Stern | | Email Address Redacted | Email |
| Ari Taleghan | | Email Address Redacted | Email |
| Ari Taleghan | | Email Address Redacted | Email |
| Ari Trubitt | | Email Address Redacted | Email |
| Ari Ventures | | Email Address Redacted | Email |
| Ari Warshawsky | | Email Address Redacted | Email |
| Ari Weichselbaum Education Consultant | | Email Address Redacted | Email |
| Ari Wiener | | Email Address Redacted | Email |
| Aria Amirianfar | | Email Address Redacted | Email |
| Aria Clothing Inc | | Email Address Redacted | Email |
| Aria Frank | | Email Address Redacted | Email |
| Aria Jalali | | Email Address Redacted | Email |
| Aria Rose | | Email Address Redacted | Email |
| Aria Salon | | Email Address Redacted | Email |
| Aria Salon & Spa Ii Corp | | Email Address Redacted | Email |
| Aria West Management Inc. | | Email Address Redacted | Email |
| Ariadna Cao | | Email Address Redacted | Email |
| Ariadna Cortes Oto | | Email Address Redacted | Email |
| Ariadna Gonzalez Pa | | Email Address Redacted | Email |
| Ariadna Palacio | | Email Address Redacted | Email |
| Ariagna Hernandez | | Email Address Redacted | Email |
| Ariagno, Kerns, Mank & White | | Email Address Redacted | Email |
| Ariagroupny, Inc. | | Email Address Redacted | Email |
| Arialys Portal | | Email Address Redacted | Email |
| Ariam Partners, LLC | | Email Address Redacted | Email |
| Arian De La Puente | | Email Address Redacted | Email |
| Arian Fernandes Pereira | | Email Address Redacted | Email |
| Arian Harwell | | Email Address Redacted | Email |
| Arian Reixy Fabregas Ortega | | Email Address Redacted | Email |
| Arian Simone Reed | | Email Address Redacted | Email |
| Arian White | | Email Address Redacted | Email |
| Ariana & More Corp | | Email Address Redacted | Email |
| Ariana Alvarez | | Email Address Redacted | Email |
| Ariana Barroso | | Email Address Redacted | Email |
| Ariana Business Inc | | Email Address Redacted | Email |
| Ariana Colon | | Email Address Redacted | Email |
| Ariana Gonzalez | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ariana Horry | | Email Address Redacted | Email |
| Ariana Kabob & Gyro Bistro | | Email Address Redacted | Email |
| Ariana Kerrigan | | Email Address Redacted | Email |
| Ariana Lea | | Email Address Redacted | Email |
| Ariana Lewis | | Email Address Redacted | Email |
| Ariana Lowery | | Email Address Redacted | Email |
| Ariana Mohammad | | Email Address Redacted | Email |
| Ariana Moore | | Email Address Redacted | Email |
| Ariana Oneill | | Email Address Redacted | Email |
| Ariana Ortega | | Email Address Redacted | Email |
| Ariana Prawda, Psyd | | Email Address Redacted | Email |
| Ariana R Campbell | | Email Address Redacted | Email |
| Ariana Roviello | | Email Address Redacted | Email |
| Ariana Saccente | | Email Address Redacted | Email |
| Ariana Stein | | Email Address Redacted | Email |
| Ariana Stull | | Email Address Redacted | Email |
| Ariana Tax & Multiservice | | Email Address Redacted | Email |
| Ariana Tirado | | Email Address Redacted | Email |
| Ariana Utu | | Email Address Redacted | Email |
| Ariana West | | Email Address Redacted | Email |
| Ariana Wireless LLC | | Email Address Redacted | Email |
| Ariana Worldwide Usa Inc | | Email Address Redacted | Email |
| Ariana Y Ascencio | | Email Address Redacted | Email |
| Ariane Gunderson | | Email Address Redacted | Email |
| Ariane Hunter Coaching | | Email Address Redacted | Email |
| Ariane Mateo | | Email Address Redacted | Email |
| Ariane Phillips | | Email Address Redacted | Email |
| Ariane Sims | | Email Address Redacted | Email |
| Ariane Speck | | Email Address Redacted | Email |
| Ariane Turner | | Email Address Redacted | Email |
| Ariane Victoria | | Email Address Redacted | Email |
| Arianit Iseni | | Email Address Redacted | Email |
| Ariann Faison | | Email Address Redacted | Email |
| Arianna Beauty Inc. | | Email Address Redacted | Email |
| Arianna Budwine | | Email Address Redacted | Email |
| Arianna Carey | | Email Address Redacted | Email |
| Arianna Dotson | | Email Address Redacted | Email |
| Arianna Farramola | | Email Address Redacted | Email |
| Arianna Jesinghaus | | Email Address Redacted | Email |
| Arianna Moon | | Email Address Redacted | Email |
| Arianna Reyes Rojas | | Email Address Redacted | Email |
| Arianna Zukerman | | Email Address Redacted | Email |
| Ariannanoble | | Email Address Redacted | Email |
| Arianne Goodman | | Email Address Redacted | Email |
| Arianne Harvey | | Email Address Redacted | Email |
| Arianne Mischeaux | | Email Address Redacted | Email |
| Arianne Onstot | | Email Address Redacted | Email |
| Arianne Orena | | Email Address Redacted | Email |
| Arianny Larrain | | Email Address Redacted | Email |
| Arias Collins | | Email Address Redacted | Email |
| Arias Duque Group LLC | | Email Address Redacted | Email |
| Arias Family Child Care | | Email Address Redacted | Email |
| Arias Multiservices LLC | | Email Address Redacted | Email |
| Arias The Barber LLC | | Email Address Redacted | Email |
| Arias Villa LLC | | Email Address Redacted | Email |
| Aric Adams | | Email Address Redacted | Email |
| Aric Baker | | Email Address Redacted | Email |
| Aric Brooks | | Email Address Redacted | Email |
| Aric Brookshire | | Email Address Redacted | Email |
| Aric Brookshire | | Email Address Redacted | Email |
| Aric Degroot | | Email Address Redacted | Email |
| Aric Dickson | | Email Address Redacted | Email |
| Aric Foxhoven | | Email Address Redacted | Email |
| Aric Jackson | | Email Address Redacted | Email |
| Aric Jackson International LLC | | Email Address Redacted | Email |
| Aric Lindsey | | Email Address Redacted | Email |
| Aric Middlebrooks Services | | Email Address Redacted | Email |
| Aric Shafer | | Email Address Redacted | Email |
| Aric Siegle | | Email Address Redacted | Email |
| Aric Waddell | | Email Address Redacted | Email |
| Aric Wantoch | | Email Address Redacted | Email |
| Aric Wanveer | | Email Address Redacted | Email |
| Arica Johnson | | Email Address Redacted | Email |
| Arica Kildea | | Email Address Redacted | Email |
| Arica The Glam Diva LLC | | Email Address Redacted | Email |
| Aricha Inc | | Email Address Redacted | Email |
| Arichavala Tire Service Inc | | Email Address Redacted | Email |
| Arick & Sons Insulation | | Email Address Redacted | Email |
| Arick Graham | | Email Address Redacted | Email |
| Arico Heating & Cooling, Inc. | | Email Address Redacted | Email |
| Aricriley | | Email Address Redacted | Email |
| A-Rid-A-Pest Co | | Email Address Redacted | Email |
| Aridio Mejia | | Email Address Redacted | Email |
| Aridio Perez Ramirez | | Email Address Redacted | Email |
| Arie Berkovitz | | Email Address Redacted | Email |
| Arie Garrett | | Email Address Redacted | Email |
| Arie Levin | | Email Address Redacted | Email |
| Arie Perkins | | Email Address Redacted | Email |
| Arie Van Mansum | | Email Address Redacted | Email |
| Arie Williams | | Email Address Redacted | Email |
| Arieal Hawkins | | Email Address Redacted | Email |
| Arief Harlan | | Email Address Redacted | Email |
| Ariel | | Email Address Redacted | Email |
| Ariel A Garcia Martin | | Email Address Redacted | Email |
| Ariel A Mosquea Nunez | | Email Address Redacted | Email |
| Ariel Acebal | | Email Address Redacted | Email |
| Ariel Aizenman | | Email Address Redacted | Email |
| Ariel Alcozer | | Email Address Redacted | Email |
| Ariel Amber | | Email Address Redacted | Email |
| Ariel Arenas Silva | | Email Address Redacted | Email |
| Ariel Bagtas | | Email Address Redacted | Email |
| Ariel Baleli | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Ariel Belvedere Owner Holdings, LLC | | | Email Address Redacted | Email |
| Ariel Ben-Horin | | | Email Address Redacted | Email |
| Ariel Blair | | | Email Address Redacted | Email |
| Ariel Blanco | | | Email Address Redacted | Email |
| Ariel Bresky, P.C. | | | Email Address Redacted | Email |
| Ariel Bright | | | Email Address Redacted | Email |
| Ariel Caballero Sardinas | | | Email Address Redacted | Email |
| Ariel Campilongo | | | Email Address Redacted | Email |
| Ariel Cantillo | | | Email Address Redacted | Email |
| Ariel Carlos | | | Email Address Redacted | Email |
| Ariel Castillo | | | Email Address Redacted | Email |
| Ariel Catalanotto | | | Email Address Redacted | Email |
| Ariel Chinelatto | | | Email Address Redacted | Email |
| Ariel Chudnovsky | | | Email Address Redacted | Email |
| Ariel Davis | | | Email Address Redacted | Email |
| Ariel De La Rosa | | | Email Address Redacted | Email |
| Ariel Dejtiar | | | Email Address Redacted | Email |
| Ariel Delgado | | | Email Address Redacted | Email |
| Ariel Diaz | | | Email Address Redacted | Email |
| Ariel Douglas | | | Email Address Redacted | Email |
| Ariel Dumit | | | Email Address Redacted | Email |
| Ariel Eliaz | | | Email Address Redacted | Email |
| Ariel Elizabeth Velasquez | | | Email Address Redacted | Email |
| Ariel Elizarov | | | Email Address Redacted | Email |
| Ariel Ferreira | | | Email Address Redacted | Email |
| Ariel Fortunato | | | Email Address Redacted | Email |
| Ariel Frey | | | Email Address Redacted | Email |
| Ariel Fuentes | | | Email Address Redacted | Email |
| Ariel Gainey | | | Email Address Redacted | Email |
| Ariel Goldenstein | | | Email Address Redacted | Email |
| Ariel Gomez | | | Email Address Redacted | Email |
| Ariel Gonzalez | | | Email Address Redacted | Email |
| Ariel Gutierrez | | | Email Address Redacted | Email |
| Ariel Haratz | | | Email Address Redacted | Email |
| Ariel Hauter | | | Email Address Redacted | Email |
| Ariel Hawkins Photography | | | Email Address Redacted | Email |
| Ariel Haynes | | | Email Address Redacted | Email |
| Ariel Hernandez | | | Email Address Redacted | Email |
| Ariel Hernandez | | | Email Address Redacted | Email |
| Ariel Hernandez | | | Email Address Redacted | Email |
| Ariel Hernandez | | | Email Address Redacted | Email |
| Ariel Hill Music | | | Email Address Redacted | Email |
| Ariel Howell | | | Email Address Redacted | Email |
| Ariel Hughey | | | Email Address Redacted | Email |
| Ariel Ichak | | | Email Address Redacted | Email |
| Ariel Joudai, Cpa | | | Email Address Redacted | Email |
| Ariel Judson | | | Email Address Redacted | Email |
| Ariel Keren | | | Email Address Redacted | Email |
| Ariel Kowalick Davenport | | | Email Address Redacted | Email |
| Ariel L. Fisher | | | Email Address Redacted | Email |
| Ariel Lachman | | | Email Address Redacted | Email |
| Ariel Larkin | | | Email Address Redacted | Email |
| Ariel Larrosa Aranda | | | Email Address Redacted | Email |
| Ariel Levy | | | Email Address Redacted | Email |
| Ariel Lewis LLC | | | Email Address Redacted | Email |
| Ariel Lindo | | | Email Address Redacted | Email |
| Ariel Lipski | | | Email Address Redacted | Email |
| Ariel Liriano Diaz | | | Email Address Redacted | Email |
| Ariel Maguire | | | Email Address Redacted | Email |
| Ariel Manuel Exposito Caballero | | | Email Address Redacted | Email |
| Ariel Martinez | | | Email Address Redacted | Email |
| Ariel Materin | | | Email Address Redacted | Email |
| Ariel Mayberry | | | Email Address Redacted | Email |
| Ariel Orr | | | Email Address Redacted | Email |
| Ariel Paulino | | | Email Address Redacted | Email |
| Ariel Pellegrini | | | Email Address Redacted | Email |
| Ariel Pentzke | | | Email Address Redacted | Email |
| Ariel Perez | | | Email Address Redacted | Email |
| Ariel Peri | | | Email Address Redacted | Email |
| Ariel Pools | | | Email Address Redacted | Email |
| Ariel Pope | | | Email Address Redacted | Email |
| Ariel Primelles Perez | | | Email Address Redacted | Email |
| Ariel Quesada | | | Email Address Redacted | Email |
| Ariel Ramirez | | | Email Address Redacted | Email |
| Ariel Ramirez | | | Email Address Redacted | Email |
| Ariel Rios | | | Email Address Redacted | Email |
| Ariel Rodriguez | | | Email Address Redacted | Email |
| Ariel Rodriguez | | | Email Address Redacted | Email |
| Ariel Rosa | | | Email Address Redacted | Email |
| Ariel Salazar | | | Email Address Redacted | Email |
| Ariel Sanchez | | | Email Address Redacted | Email |
| Ariel Sanchez | | | Email Address Redacted | Email |
| Ariel Sassoon | | | Email Address Redacted | Email |
| Ariel Shedd | | | Email Address Redacted | Email |
| Ariel Slaughter | | | Email Address Redacted | Email |
| Ariel Soto | | | Email Address Redacted | Email |
| Ariel Spraglin | | | Email Address Redacted | Email |
| Ariel Takata-Vasquez | | | Email Address Redacted | Email |
| Ariel Teamer | | | Email Address Redacted | Email |
| Ariel Tejada | | | Email Address Redacted | Email |
| Ariel Tello | | | Email Address Redacted | Email |
| Ariel Treasures | | | Email Address Redacted | Email |
| Ariel Valdes | | | Email Address Redacted | Email |
| Ariel Vazquez | | | Email Address Redacted | Email |
| Ariel Vazquez | | | Email Address Redacted | Email |
| Ariel Velez | | | Email Address Redacted | Email |
| Ariel Viton Pena | | | Email Address Redacted | Email |
| Ariel Wallace | | | Email Address Redacted | Email |
| Ariel Ward | | | Email Address Redacted | Email |
| Ariel Watanabe | | | Email Address Redacted | Email |
| Ariela Andino | | | Email Address Redacted | Email |
| Ariela Bellin | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ariela Edelson Torenberg | | Email Address Redacted | Email |
| Ariela Heilman Faiola | | Email Address Redacted | Email |
| Ariela'S Trucking LLC | | Email Address Redacted | Email |
| Ariele Bax | | Email Address Redacted | Email |
| Arielgerpes | | Email Address Redacted | Email |
| Ariella Lisker | | Email Address Redacted | Email |
| Ariella LLC | | Email Address Redacted | Email |
| Ariella Moskowitz | | Email Address Redacted | Email |
| Ariella Neuman | | Email Address Redacted | Email |
| Arielle Beaumier | | Email Address Redacted | Email |
| Arielle Brock | | Email Address Redacted | Email |
| Arielle Davis Design, LLC | | Email Address Redacted | Email |
| Arielle Gonyeau | | Email Address Redacted | Email |
| Arielle Keeling | | Email Address Redacted | Email |
| Arielle Loren Palmer | | Email Address Redacted | Email |
| Arielle Mansaw | | Email Address Redacted | Email |
| Arielle Mcclellan | | Email Address Redacted | Email |
| Arielle Ocampo | | Email Address Redacted | Email |
| Arielle Palmer | | Email Address Redacted | Email |
| Arielle Pierre | | Email Address Redacted | Email |
| Arielle Preston | | Email Address Redacted | Email |
| Ariels Cleaning Services | | Email Address Redacted | Email |
| Arielshair Salon | | Email Address Redacted | Email |
| Arien Walizadeh | | Email Address Redacted | Email |
| Arienne Beck | | Email Address Redacted | Email |
| Arienne Branco | | Email Address Redacted | Email |
| Arier Myles | | Email Address Redacted | Email |
| Aries Beauty Salon | | Email Address Redacted | Email |
| Aries Chiro LLC | | Email Address Redacted | Email |
| Aries Cloud Publishing LLC | | Email Address Redacted | Email |
| Aries Collective LLC | | Email Address Redacted | Email |
| Aries Concession Services, | | Email Address Redacted | Email |
| Aries Express, LLC. | | Email Address Redacted | Email |
| Aries Limbaga | | Email Address Redacted | Email |
| Aries Marketing LLC | | Email Address Redacted | Email |
| Aries Professionals LLC | | Email Address Redacted | Email |
| Aries Restoration Inc | | Email Address Redacted | Email |
| Arif Akhtar | | Email Address Redacted | Email |
| Arif Amaani | | Email Address Redacted | Email |
| Arif Amirali | | Email Address Redacted | Email |
| Arif Group Inc | | Email Address Redacted | Email |
| Arif Hossain Afnan | | Email Address Redacted | Email |
| Arif Khan | | Email Address Redacted | Email |
| Arif Khan | | Email Address Redacted | Email |
| Arif Rahim | | Email Address Redacted | Email |
| Arif Sabir | | Email Address Redacted | Email |
| Arifa Dewan | | Email Address Redacted | Email |
| Arifeen Rahman | | Email Address Redacted | Email |
| Arifur Rahman | | Email Address Redacted | Email |
| Arifur Rahman | | Email Address Redacted | Email |
| Ariga Associates LLC | | Email Address Redacted | Email |
| Arihant Of Bradenton LLC | | Email Address Redacted | Email |
| Arij Drea | | Email Address Redacted | Email |
| Arij Drea | | Email Address Redacted | Email |
| Arija & Alishan Investment Inc | | Email Address Redacted | Email |
| Arijit Banerjee | | Email Address Redacted | Email |
| Arijit Chakravarty | | Email Address Redacted | Email |
| Arijit Chanda | | Email Address Redacted | Email |
| Arik Benson | | Email Address Redacted | Email |
| Arik Eshel | | Email Address Redacted | Email |
| Arik Services Inc | | Email Address Redacted | Email |
| Arilda Surridge | | Email Address Redacted | Email |
| Arilee Smith | | Email Address Redacted | Email |
| Arilim Investments | | Email Address Redacted | Email |
| Arillion Inc | | Email Address Redacted | Email |
| Arilv LLC | | Email Address Redacted | Email |
| Arimendys Cruz | | Email Address Redacted | Email |
| Arimendys Cruz | | Email Address Redacted | Email |
| Arin Abbott | | Email Address Redacted | Email |
| Arin Der Sarkissian | | Email Address Redacted | Email |
| Arin Fishburn | | Email Address Redacted | Email |
| Arin Mousamasihi | | Email Address Redacted | Email |
| Arin Tahmasian | | Email Address Redacted | Email |
| Arinas Shoe Repair Services | | Email Address Redacted | Email |
| Arinder Sethi | | Email Address Redacted | Email |
| Arinze Chidolue | | Email Address Redacted | Email |
| Ario Abbasi | | Email Address Redacted | Email |
| Ariol Eugene Pa | | Email Address Redacted | Email |
| Ariol Garcia LLC | | Email Address Redacted | Email |
| Arion Curtis | | Email Address Redacted | Email |
| Arion Fund Management LLC | | Email Address Redacted | Email |
| Arion Hayward | | Email Address Redacted | Email |
| Arione Vargas | | Email Address Redacted | Email |
| Arionna'S Construction | | Email Address Redacted | Email |
| Arionne Slayton | | Email Address Redacted | Email |
| Ariosto Blas Serrano Santos | | Email Address Redacted | Email |
| Arirang Buffalo Inc | | Email Address Redacted | Email |
| Arirang Limo, Inc | | Email Address Redacted | Email |
| Arirang Senior Community Services | | Email Address Redacted | Email |
| Aris Business Services Inc | | Email Address Redacted | Email |
| Ari'S Fruitland Inc | | Email Address Redacted | Email |
| Aris Gil | | Email Address Redacted | Email |
| Aris Graff | | Email Address Redacted | Email |
| Ari'S Luxury Watches Inc | | Email Address Redacted | Email |
| Aris Tax & Multi Services | | Email Address Redacted | Email |
| Aris Zurnaci | | Email Address Redacted | Email |
| Arisabel Maldonado | | Email Address Redacted | Email |
| Arisal Cleaning Corp | | Email Address Redacted | Email |
| Arise Enterprises, Incorporated | | Email Address Redacted | Email |
| Arisha Investments Inc | | Email Address Redacted | Email |
| Arisha Williams | | Email Address Redacted | Email |
| Arisha Williams | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Arisha Williams | | | Email Address Redacted | Email |
| Arising International , Corp | | | Email Address Redacted | Email |
| Arisleida Bueno | | | Email Address Redacted | Email |
| Arisleisi Benitez | | | Email Address Redacted | Email |
| Arisleydi Perez | | | Email Address Redacted | Email |
| Arismendi Pena | | | Email Address Redacted | Email |
| Arismendy Rosario Reynoso | | | Email Address Redacted | Email |
| Ariso Corporation | | | Email Address Redacted | Email |
| Arisol Properties & Investments, Inc. | | | Email Address Redacted | Email |
| Arispe Trucking | | | Email Address Redacted | Email |
| Ariss Cleaning Service LLC | | | Email Address Redacted | Email |
| Arissa Taylor Covington | | | Email Address Redacted | Email |
| Arista Farms Inc | | | Email Address Redacted | Email |
| Arista Management Corporation | | | Email Address Redacted | Email |
| Arista Preparatory Inc | | | Email Address Redacted | Email |
| Arista Solutions Usa, Inc | | | Email Address Redacted | Email |
| Aristar Services Inc | | | Email Address Redacted | Email |
| Aristarchus D Hyman | | | Email Address Redacted | Email |
| Ariste Limo Service | | | Email Address Redacted | Email |
| Aristedes C. Paras, Dds, A Professional Corporation | | | Email Address Redacted | Email |
| Aristhene Joseph | | | Email Address Redacted | Email |
| Aristi Consulting LLC | | | Email Address Redacted | Email |
| Aristide Joffrion | | | Email Address Redacted | Email |
| Aristide Jr Diaz | | | Email Address Redacted | Email |
| Aristide Njibile | | | Email Address Redacted | Email |
| Aristides Garcia | | | Email Address Redacted | Email |
| Aristides Guevara | | | Email Address Redacted | Email |
| Aristides Penaranda | | | Email Address Redacted | Email |
| Aristides Safora Enriquez | | | Email Address Redacted | Email |
| Aristides Santos | | | Email Address Redacted | Email |
| Aristides Valdez | | | Email Address Redacted | Email |
| Aristides Vazquez | | | Email Address Redacted | Email |
| Aristo Advisors LLC | | | Email Address Redacted | Email |
| Aristo Consulting Inc | | | Email Address Redacted | Email |
| Aristocar Limousine LLC | | | Email Address Redacted | Email |
| Ariston Alves Do Nascimento | | | Email Address Redacted | Email |
| Ariston Management Consulting | | | Email Address Redacted | Email |
| Aristotle Forresters Fine Art | | | Email Address Redacted | Email |
| Aristotle Loumis | | | Email Address Redacted | Email |
| Aristotle Nikolaou | | | Email Address Redacted | Email |
| Arita Md Inc | | | Email Address Redacted | Email |
| Arithia Cooper | | | Email Address Redacted | Email |
| Ariunbayar | | | Email Address Redacted | Email |
| Ariunjargal Seded | | | Email Address Redacted | Email |
| Ariuntuul Enkhtaivan | | | Email Address Redacted | Email |
| Ariunzaya | | | Email Address Redacted | Email |
| Arius Blaze | | | Email Address Redacted | Email |
| Arixel A Eguia | | | Email Address Redacted | Email |
| Ariya Aesthetics, LLC | | | Email Address Redacted | Email |
| Ariya Ball | | | Email Address Redacted | Email |
| Ariya Pancharoen | | | Email Address Redacted | Email |
| Ariyah Arshadnia | | | Email Address Redacted | Email |
| Ari'Yanna'S Boutique | | | Email Address Redacted | Email |
| Ariyaune Palmer | | | Email Address Redacted | Email |
| Ariz Lopez | | | Email Address Redacted | Email |
| Arizola & Associates | | | Email Address Redacted | Email |
| Arizona Bookkeeping & Accounting | | | Email Address Redacted | Email |
| Arizona Buyer Network | | | Email Address Redacted | Email |
| Arizona Comfort Specialists | | | Email Address Redacted | Email |
| Arizona Cool Company | | | Email Address Redacted | Email |
| Arizona Custom Windows LLC | | | Email Address Redacted | Email |
| Arizona Desert Bloom Landscape | | | Email Address Redacted | Email |
| Arizona Endocrinology Center | | | Email Address Redacted | Email |
| Arizona Energy Management & Remodel, LLC | | | Email Address Redacted | Email |
| Arizona Events Group, LLC | | | Email Address Redacted | Email |
| Arizona Excavating & Dirtworks LLC | | | Email Address Redacted | Email |
| Arizona Exhaust | | | Email Address Redacted | Email |
| Arizona Fence Builders LLC | | | Email Address Redacted | Email |
| Arizona Fitness Specialists | | | Email Address Redacted | Email |
| Arizona Funding LLC | | | Email Address Redacted | Email |
| Arizona Glass & Door Coneection Inc. | | | Email Address Redacted | Email |
| Arizona Integrative Medical Center, Pc | | | Email Address Redacted | Email |
| Arizona Landscaping & Design LLC | | | Email Address Redacted | Email |
| Arizona Massage & Bodywork | | | Email Address Redacted | Email |
| Arizona Mobile Medical Diagnostics LLC | | | Email Address Redacted | Email |
| Arizona Multihousing Association | | | Email Address Redacted | Email |
| Arizona Murals LLC | | | Email Address Redacted | Email |
| Arizona Newport Subway LLC | | | Email Address Redacted | Email |
| Arizona Northland Services Inc. | | | Email Address Redacted | Email |
| Arizona Outpatient Health & Wellness LLC | | | Email Address Redacted | Email |
| Arizona Pool Rescuers LLC | | | Email Address Redacted | Email |
| Arizona Post Tension Inc | | | Email Address Redacted | Email |
| Arizona Professional Home Repair LLC | | | Email Address Redacted | Email |
| Arizona Progressive Medical Center | | | Email Address Redacted | Email |
| Arizona Research & Mfg | | | Email Address Redacted | Email |
| Arizona Royal Care Home, LLC | | | Email Address Redacted | Email |
| Arizona Sommers Cooling & Heating LLC | | | Email Address Redacted | Email |
| Arizona Southwest Patrol, LLC | | | Email Address Redacted | Email |
| Arizona State Volleyball Camps LLC | | | Email Address Redacted | Email |
| Arizona Superior Home Inspection LLC | | | Email Address Redacted | Email |
| Arizona Team Maintenance | | | Email Address Redacted | Email |
| Arizona Trading LLC | | | Email Address Redacted | Email |
| Arizona Transmission & Engine Exchange Inc | | | Email Address Redacted | Email |
| Arizona Utilties Development, Inc. | | | Email Address Redacted | Email |
| Arizona Vision Of Mesa Plc | | | Email Address Redacted | Email |
| Arizona Water Consultants LLC | | | Email Address Redacted | Email |
| Arizona Wildfire Baseball, | | | Email Address Redacted | Email |
| Arj Trucking | | | Email Address Redacted | Email |
| Arjan Keka | | | Email Address Redacted | Email |
| Arjay Capital LLC | | | Email Address Redacted | Email |
| Arjay Corporation | | | Email Address Redacted | Email |
| Arjay Lauriles | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Arjel Boone Motors | | Email Address Redacted | Email |
| Arjia Thomas | | Email Address Redacted | Email |
| Arjia Thomas Pro Makeup Artistry, | | Email Address Redacted | Email |
| Arjun Chandok | | Email Address Redacted | Email |
| Arjun Inc | | Email Address Redacted | Email |
| Arjun Sagar | | Email Address Redacted | Email |
| Arjun Singh | | Email Address Redacted | Email |
| Arjun Venkataswamy | | Email Address Redacted | Email |
| Arjun Vethody | | Email Address Redacted | Email |
| Arjune Madramoottoo | | Email Address Redacted | Email |
| Ark Ac Burger Bar, LLC | | Email Address Redacted | Email |
| Ark Angel Holdings LLC | | Email Address Redacted | Email |
| Ark Atlantic City Restaurant Corp. | | Email Address Redacted | Email |
| Ark Auto'S Inc | | Email Address Redacted | Email |
| Ark Enterprises Inc | | Email Address Redacted | Email |
| Ark Farm, Inc. | | Email Address Redacted | Email |
| Ark Financial Management LLC | | Email Address Redacted | Email |
| Ark La Tex Plumbing Inc | | Email Address Redacted | Email |
| Ark La-Tax Spay & Neuter Clinic | | Email Address Redacted | Email |
| Ark Museum LLC | | Email Address Redacted | Email |
| Ark Original Oyster House Casueway Ii, LLC | | Email Address Redacted | Email |
| Ark Roofer | | Email Address Redacted | Email |
| Ark Services | | Email Address Redacted | Email |
| Ark Tampa LLC | | Email Address Redacted | Email |
| Ark Towing | | Email Address Redacted | Email |
| Ark Valley Clinic | | Email Address Redacted | Email |
| Ark Wealth Management | | Email Address Redacted | Email |
| Arka Pana Consulting LLC | | Email Address Redacted | Email |
| Arkad | | Email Address Redacted | Email |
| Arkadia Corp | | Email Address Redacted | Email |
| Arkadia LLC | | Email Address Redacted | Email |
| Arkadii Vedeneev | | Email Address Redacted | Email |
| Arkadijs Lindems | | Email Address Redacted | Email |
| Arkadiusz Dobronski | | Email Address Redacted | Email |
| Arkadiusz Fryz | | Email Address Redacted | Email |
| Arkadiusz Gajda | | Email Address Redacted | Email |
| Arkadiusz Krzyzewski | | Email Address Redacted | Email |
| Arkadiusz Szczepanski | | Email Address Redacted | Email |
| Arkadiy Golubitsky | | Email Address Redacted | Email |
| Arkadiy Polezhaev | | Email Address Redacted | Email |
| Arkadiy Safiyev | | Email Address Redacted | Email |
| Arkady Hanuhov | | Email Address Redacted | Email |
| Arkady Itkin | | Email Address Redacted | Email |
| Arkady Kaplansky Dpm, A Prof Corp | | Email Address Redacted | Email |
| Arkady Katsov | | Email Address Redacted | Email |
| Arkady Livshits | | Email Address Redacted | Email |
| Arkan Albanna | | Email Address Redacted | Email |
| Arkan Hassan | | Email Address Redacted | Email |
| Arkan LLC | | Email Address Redacted | Email |
| Arkan Trucking LLC | | Email Address Redacted | Email |
| Arkane Systems | | Email Address Redacted | Email |
| Arkansas Building Services, LLC | | Email Address Redacted | Email |
| Arkansas Cleaning Service | | Email Address Redacted | Email |
| Arkansas Homes & Land Realty | | Email Address Redacted | Email |
| Arkansas Scheduler, Inc. | | Email Address Redacted | Email |
| Arkansas Vending LLC | | Email Address Redacted | Email |
| Arkash Imports LLC | | Email Address Redacted | Email |
| Arkate Transportation Inc | | Email Address Redacted | Email |
| Arked Realestate Investment- | | Email Address Redacted | Email |
| Arken Designs | | Email Address Redacted | Email |
| Arkenstone Painting | | Email Address Redacted | Email |
| Arkeylius Brooks | | Email Address Redacted | Email |
| Arkham Carriers LLC | | Email Address Redacted | Email |
| Arkhoma Appraisers LLC | | Email Address Redacted | Email |
| Ark-Igc LLC | | Email Address Redacted | Email |
| Arkim Jacksontuck | | Email Address Redacted | Email |
| Arkima Enterprise Inc | | Email Address Redacted | Email |
| Arkisha Creswell | | Email Address Redacted | Email |
| Arkitek Inc. | | Email Address Redacted | Email |
| Arkkatech Holding Corp | | Email Address Redacted | Email |
| Arkligo Laboratories, Inc. | | Email Address Redacted | Email |
| Ark-Ridgetransport LLC | | Email Address Redacted | Email |
| Arksone Anachack | | Email Address Redacted | Email |
| Arkwright Construction LLC | | Email Address Redacted | Email |
| Arkynine Phokomon | | Email Address Redacted | Email |
| Arl Abstract Corp. | | Email Address Redacted | Email |
| Arl Clamp | | Email Address Redacted | Email |
| Arl Inc. | | Email Address Redacted | Email |
| Arlai Aja Zayas | | Email Address Redacted | Email |
| Arlan Gibson | | Email Address Redacted | Email |
| Arlan Hooley | | Email Address Redacted | Email |
| Arlan Rivero Moliner | | Email Address Redacted | Email |
| Arlana Andrews | | Email Address Redacted | Email |
| Arlana Brown | | Email Address Redacted | Email |
| Arland Head | | Email Address Redacted | Email |
| Arlanda Parker | | Email Address Redacted | Email |
| Arlane Bradshaw | | Email Address Redacted | Email |
| Arlean Gall | | Email Address Redacted | Email |
| Arlee Lighting Corp | | Email Address Redacted | Email |
| Arlee Webb | | Email Address Redacted | Email |
| Arleen Allende | | Email Address Redacted | Email |
| Arleen Franchini | | Email Address Redacted | Email |
| Arleen Hohner | | Email Address Redacted | Email |
| Arleen Johnson | | Email Address Redacted | Email |
| Arleene Nguyen | | Email Address Redacted | Email |
| Arleigh Rose | | Email Address Redacted | Email |
| Arlen Abizhanov | | Email Address Redacted | Email |
| Arlen Flora | | Email Address Redacted | Email |
| Arlen Gil Fabelo | | Email Address Redacted | Email |
| Arlen Gonzalez | | Email Address Redacted | Email |
| Arlen Hanks | | Email Address Redacted | Email |
| Arlen Hill Jr | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Arlen Kingston | | Email Address Redacted | Email |
| Arlen Nersisiyani | | Email Address Redacted | Email |
| Arlen Nichols | | Email Address Redacted | Email |
| Arlena | | Email Address Redacted | Email |
| Arlena Clausi | | Email Address Redacted | Email |
| Arlene & Ron'S Pack & Send, Inc. | | Email Address Redacted | Email |
| Arlene Alleyne | | Email Address Redacted | Email |
| Arlene Aponte | | Email Address Redacted | Email |
| Arlene Aybar | | Email Address Redacted | Email |
| Arlene Braham | | Email Address Redacted | Email |
| Arlene Braunstein | | Email Address Redacted | Email |
| Arlene Colon | | Email Address Redacted | Email |
| Arlene Cook | | Email Address Redacted | Email |
| Arlene Dajer | | Email Address Redacted | Email |
| Arlene Dewman-Landfair | | Email Address Redacted | Email |
| Arlene Gerst Aflac Agency | | Email Address Redacted | Email |
| Arlene Gomes | | Email Address Redacted | Email |
| Arlene Hill Wyatt | | Email Address Redacted | Email |
| Arlene Hoge | | Email Address Redacted | Email |
| Arlene I Montoya | | Email Address Redacted | Email |
| Arlene Jacobs | | Email Address Redacted | Email |
| Arlene Kunimoto | | Email Address Redacted | Email |
| Arlene Ladouceur | | Email Address Redacted | Email |
| Arlene Leuzzi | | Email Address Redacted | Email |
| Arlene Lofaro | | Email Address Redacted | Email |
| Arlene Lopez | | Email Address Redacted | Email |
| Arlene Lopez | | Email Address Redacted | Email |
| Arlene Lovall | | Email Address Redacted | Email |
| Arlene Montoya, M.D., Professional Corporation | | Email Address Redacted | Email |
| Arlene Moore | | Email Address Redacted | Email |
| Arlene Moore | | Email Address Redacted | Email |
| Arlene Moran | | Email Address Redacted | Email |
| Arlene Morningstar Lcsw | | Email Address Redacted | Email |
| Arlene Munoz | | Email Address Redacted | Email |
| Arlene Murray | | Email Address Redacted | Email |
| Arlene Pacchiano | | Email Address Redacted | Email |
| Arlene Pineda | | Email Address Redacted | Email |
| Arlene S. Auerback | | Email Address Redacted | Email |
| Arlene Salas | | Email Address Redacted | Email |
| Arlene Sanayhie | | Email Address Redacted | Email |
| Arlene Santos | | Email Address Redacted | Email |
| Arlene Santos | | Email Address Redacted | Email |
| Arlene Segal & Company, Inc. | | Email Address Redacted | Email |
| Arlene Siegle | | Email Address Redacted | Email |
| Arlene Tadiosa | | Email Address Redacted | Email |
| Arlene Ticoulet | | Email Address Redacted | Email |
| Arlene V. Donahue | | Email Address Redacted | Email |
| Arlene Velasco Court Reporter | | Email Address Redacted | Email |
| Arlene Welch | | Email Address Redacted | Email |
| Arlene White | | Email Address Redacted | Email |
| Arlene White | | Email Address Redacted | Email |
| Arlene Williams | | Email Address Redacted | Email |
| Arlene'S Hair Design | | Email Address Redacted | Email |
| Arlenes Viera | | Email Address Redacted | Email |
| Arleny Aponte Fernandez | | Email Address Redacted | Email |
| Arlenys Aguero Alvarez | | Email Address Redacted | Email |
| Arlenys Hernandez | | Email Address Redacted | Email |
| Arles Torres | | Email Address Redacted | Email |
| Arlet Sori Neira | | Email Address Redacted | Email |
| Arleta Ingram | | Email Address Redacted | Email |
| Arlethea Cleaning Co | | Email Address Redacted | Email |
| Arleti Marrero Garcia | | Email Address Redacted | Email |
| Arlett Rivera Alvarez | | Email Address Redacted | Email |
| Arletta Howard | | Email Address Redacted | Email |
| Arlette Dominguez | | Email Address Redacted | Email |
| Arlette Edwards | | Email Address Redacted | Email |
| Arlette Fernandez | | Email Address Redacted | Email |
| Arlette Raydan | | Email Address Redacted | Email |
| Arlettes Dominguez Morales | | Email Address Redacted | Email |
| Arlette'S Home Care Agency, Inc | | Email Address Redacted | Email |
| Arlety Ramos | | Email Address Redacted | Email |
| Arley Coffee Shop LLC | | Email Address Redacted | Email |
| Arley Giraldo | | Email Address Redacted | Email |
| Arley Moss | | Email Address Redacted | Email |
| Arley Stanley | | Email Address Redacted | Email |
| Arleys Cardenas | | Email Address Redacted | Email |
| Arlina Mel | | Email Address Redacted | Email |
| Arlina Rechlin | | Email Address Redacted | Email |
| Arlinda Cornish-Barnes | | Email Address Redacted | Email |
| Arlindo Alves Marcelino | | Email Address Redacted | Email |
| Arline Allen | | Email Address Redacted | Email |
| Arline Robinson | | Email Address Redacted | Email |
| Arline'S Catering Inc | | Email Address Redacted | Email |
| Arline'S Seafood Restaurant 1 Inc | | Email Address Redacted | Email |
| Arlington Andrews | | Email Address Redacted | Email |
| Arlington Austin Wood | | Email Address Redacted | Email |
| Arlington Cleaners Inc | | Email Address Redacted | Email |
| Arlington Managment Group LLC | | Email Address Redacted | Email |
| Arlington Manor Inc | | Email Address Redacted | Email |
| Arlington Personal Chef Services LLC | | Email Address Redacted | Email |
| Arlington Tax Group, Inc | | Email Address Redacted | Email |
| Arlinza Oliver | | Email Address Redacted | Email |
| Arlip Trading Co. Inc. | | Email Address Redacted | Email |
| Arlis Bergman | | Email Address Redacted | Email |
| Arllyn Marte | | Email Address Redacted | Email |
| Arlm Inc | | Email Address Redacted | Email |
| Arlo Christianson | | Email Address Redacted | Email |
| Arlo Kroening | | Email Address Redacted | Email |
| Arlo Pugh | | Email Address Redacted | Email |
| Arlo Washington | | Email Address Redacted | Email |
| Arlon Butler | | Email Address Redacted | Email |
| Arlvic Trucking | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Arly Golombek | | | Email Address Redacted | Email |
| Arlyn Koehn | | | Email Address Redacted | Email |
| Arlyn Largeteau | | | Email Address Redacted | Email |
| Arlyn P Quinao | | | Email Address Redacted | Email |
| Arm & Hammer Home Remodeling | | | Email Address Redacted | Email |
| Arm Attitude Respect Manners Inc Learning Center Inc | | | Email Address Redacted | Email |
| Arm Group LLC | | | Email Address Redacted | Email |
| Arm Homes Inc | | | Email Address Redacted | Email |
| Arm Realty Management Inc | | | Email Address Redacted | Email |
| Arm Tech | | | Email Address Redacted | Email |
| Arm Trading | | | Email Address Redacted | Email |
| Arm Transportation LLC | | | Email Address Redacted | Email |
| Armaans Bridal Inc | | | Email Address Redacted | Email |
| Armada Family LLC | | | Email Address Redacted | Email |
| Armada Management Partners, Inc. | | | Email Address Redacted | Email |
| Armada Prestige Design Inc | | | Email Address Redacted | Email |
| Armadale Farm Kennel, Inc. | | | Email Address Redacted | Email |
| Armadillo Tax Service | | | Email Address Redacted | Email |
| Armaga Vr, Incorporated | | | Email Address Redacted | Email |
| Armalaser Inc. | | | Email Address Redacted | Email |
| Arman Asaturian | | | Email Address Redacted | Email |
| Arman Assadi | | | Email Address Redacted | Email |
| Arman Chilingaryan | | | Email Address Redacted | Email |
| Arman Chowdhuyr Cpa Pc | | | Email Address Redacted | Email |
| Arman Franco | | | Email Address Redacted | Email |
| Arman Grigoryan | | | Email Address Redacted | Email |
| Arman Hakhverdyan | | | Email Address Redacted | Email |
| Arman Hossain | | | Email Address Redacted | Email |
| Arman Hovhannisyan | | | Email Address Redacted | Email |
| Arman Hovhannisyan Production Inc | | | Email Address Redacted | Email |
| Arman J LLC | | | Email Address Redacted | Email |
| Arman Khan | | | Email Address Redacted | Email |
| Arman Kilicarslan | | | Email Address Redacted | Email |
| Arman Mardigian | | | Email Address Redacted | Email |
| Arman Motiwalla | | | Email Address Redacted | Email |
| Arman Nourani | | | Email Address Redacted | Email |
| Arman Oganesian | | | Email Address Redacted | Email |
| Arman Ras LLC | | | Email Address Redacted | Email |
| Arman Riyazati | | | Email Address Redacted | Email |
| Arman Soghomonyan | | | Email Address Redacted | Email |
| Arman Transport LLC | | | Email Address Redacted | Email |
| Arman Undzhyan | | | Email Address Redacted | Email |
| Arman Vardumian | | | Email Address Redacted | Email |
| Arman Zakeosyan | | | Email Address Redacted | Email |
| Armanate Inc. | | | Email Address Redacted | Email |
| Armand Arce | | | Email Address Redacted | Email |
| Armand Atinkpahoun | | | Email Address Redacted | Email |
| Armand Bergeron | | | Email Address Redacted | Email |
| Armand Bergeron | | | Email Address Redacted | Email |
| Armand D Acosta | | | Email Address Redacted | Email |
| Armand Gonzales | | | Email Address Redacted | Email |
| Armand Hernandez | | | Email Address Redacted | Email |
| Armand Hooper | | | Email Address Redacted | Email |
| Armand Jason Gonzales | | | Email Address Redacted | Email |
| Armand Marks | | | Email Address Redacted | Email |
| Armand Marks | | | Email Address Redacted | Email |
| Armand Morin | | | Email Address Redacted | Email |
| Armand Noel | | | Email Address Redacted | Email |
| Armand Sanchez | | | Email Address Redacted | Email |
| Armand Sarkissian | | | Email Address Redacted | Email |
| Armand Simpson | | | Email Address Redacted | Email |
| Armand T Grimble | | | Email Address Redacted | Email |
| Armand Tuzel | | | Email Address Redacted | Email |
| Armand Tuzel | | | Email Address Redacted | Email |
| Armand Viele | | | Email Address Redacted | Email |
| Armand Viele | | | Email Address Redacted | Email |
| Armandina Vogel | | | Email Address Redacted | Email |
| Armandine Jacotin | | | Email Address Redacted | Email |
| Armando | | | Email Address Redacted | Email |
| Armando A Araujo | | | Email Address Redacted | Email |
| Armando A Gonzalez | | | Email Address Redacted | Email |
| Armando Acosta | | | Email Address Redacted | Email |
| Armando Acosta | | | Email Address Redacted | Email |
| Armando Acosta | | | Email Address Redacted | Email |
| Armando Aguirre | | | Email Address Redacted | Email |
| Armando Alejandre | | | Email Address Redacted | Email |
| Armando Almazan | | | Email Address Redacted | Email |
| Armando Almazan Tax Service | | | Email Address Redacted | Email |
| Armando Ambrosio | | | Email Address Redacted | Email |
| Armando Anez | | | Email Address Redacted | Email |
| Armando Angeles | | | Email Address Redacted | Email |
| Armando Arce | | | Email Address Redacted | Email |
| Armando Avakian | | | Email Address Redacted | Email |
| Armando Aviles | | | Email Address Redacted | Email |
| Armando Balleteros | | | Email Address Redacted | Email |
| Armando Barrios | | | Email Address Redacted | Email |
| Armando Binelo | | | Email Address Redacted | Email |
| Armando Bramwell | | | Email Address Redacted | Email |
| Armando Campusano | | | Email Address Redacted | Email |
| Armando Cardona | | | Email Address Redacted | Email |
| Armando Carricarte | | | Email Address Redacted | Email |
| Armando Chaira | | | Email Address Redacted | Email |
| Armando Chavez | | | Email Address Redacted | Email |
| Armando Chavez | | | Email Address Redacted | Email |
| Armando Chavez-Torres | | | Email Address Redacted | Email |
| Armando Colimodio | | | Email Address Redacted | Email |
| Armando Cosme | | | Email Address Redacted | Email |
| Armando Cruz Miranda | | | Email Address Redacted | Email |
| Armando David Garcia Contreras | | | Email Address Redacted | Email |
| Armando Deangelis | | | Email Address Redacted | Email |
| Armando Diaz | | | Email Address Redacted | Email |
| Armando Diaz | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Armando Donado | | | Email Address Redacted | Email |
| Armando Dupont | | | Email Address Redacted | Email |
| Armando Escalante | | | Email Address Redacted | Email |
| Armando Esparza Avalos | | | Email Address Redacted | Email |
| Armando Estrada Lazo | | | Email Address Redacted | Email |
| Armando Filoteo | | | Email Address Redacted | Email |
| Armando Frias | | | Email Address Redacted | Email |
| Armando Fumero | | | Email Address Redacted | Email |
| Armando Galindo Natividad | | | Email Address Redacted | Email |
| Armando Gallegos | | | Email Address Redacted | Email |
| Armando Garcia-Gonzalez | | | Email Address Redacted | Email |
| Armando Gardea | | | Email Address Redacted | Email |
| Armando Gomez | | | Email Address Redacted | Email |
| Armando Gomez | | | Email Address Redacted | Email |
| Armando Gomez | | | Email Address Redacted | Email |
| Armando Gonzalez | | | Email Address Redacted | Email |
| Armando Gonzalez | | | Email Address Redacted | Email |
| Armando Gonzalez | | | Email Address Redacted | Email |
| Armando Gonzalez Arrastia | | | Email Address Redacted | Email |
| Armando Guardado | | | Email Address Redacted | Email |
| Armando Guerra | | | Email Address Redacted | Email |
| Armando Guerra | | | Email Address Redacted | Email |
| Armando Guerrero | | | Email Address Redacted | Email |
| Armando Gutierrez | | | Email Address Redacted | Email |
| Armando Guzman | | | Email Address Redacted | Email |
| Armando Hernandez | | | Email Address Redacted | Email |
| Armando Huerta | | | Email Address Redacted | Email |
| Armando Huerta | | | Email Address Redacted | Email |
| Armando Jaramillo | | | Email Address Redacted | Email |
| Armando Jimenez | | | Email Address Redacted | Email |
| Armando L Barrera | | | Email Address Redacted | Email |
| Armando L. Lugo Ramos | | | Email Address Redacted | Email |
| Armando Lopez | | | Email Address Redacted | Email |
| Armando Lopez | | | Email Address Redacted | Email |
| Armando Madrigal | | | Email Address Redacted | Email |
| Armando Maldonado | | | Email Address Redacted | Email |
| Armando Martinez | | | Email Address Redacted | Email |
| Armando Martinez | | | Email Address Redacted | Email |
| Armando Martins | | | Email Address Redacted | Email |
| Armando Mastrapa Reynaldo | | | Email Address Redacted | Email |
| Armando Medina Ordorica | | | Email Address Redacted | Email |
| Armando Mojica | | | Email Address Redacted | Email |
| Armando Morales | | | Email Address Redacted | Email |
| Armando Mosqueda | | | Email Address Redacted | Email |
| Armando Navarro | | | Email Address Redacted | Email |
| Armando Neblina | | | Email Address Redacted | Email |
| Armando Obregon | | | Email Address Redacted | Email |
| Armando Osiomita | | | Email Address Redacted | Email |
| Armando Osuna | | | Email Address Redacted | Email |
| Armando Pardey | | | Email Address Redacted | Email |
| Armando Perez | | | Email Address Redacted | Email |
| Armando Petretti | | | Email Address Redacted | Email |
| Armando Pinales | | | Email Address Redacted | Email |
| Armando Porras | | | Email Address Redacted | Email |
| Armando Portillo | | | Email Address Redacted | Email |
| Armando Ramirez | | | Email Address Redacted | Email |
| Armando Ramos | | | Email Address Redacted | Email |
| Armando Rascon | | | Email Address Redacted | Email |
| Armando Reyes | | | Email Address Redacted | Email |
| Armando Reyes Caballero | | | Email Address Redacted | Email |
| Armando Robles | | | Email Address Redacted | Email |
| Armando Rodriguez | | | Email Address Redacted | Email |
| Armando Romero Tablas | | | Email Address Redacted | Email |
| Armando Romo | | | Email Address Redacted | Email |
| Armando Rosa | | | Email Address Redacted | Email |
| Armando Saldana | | | Email Address Redacted | Email |
| Armando Sanchez | | | Email Address Redacted | Email |
| Armando Santacruz | | | Email Address Redacted | Email |
| Armando Serrano | | | Email Address Redacted | Email |
| Armando Sierra | | | Email Address Redacted | Email |
| Armando Sosa | | | Email Address Redacted | Email |
| Armando Sotelo | | | Email Address Redacted | Email |
| Armando Toral | | | Email Address Redacted | Email |
| Armando Toral | | | Email Address Redacted | Email |
| Armando Torrealva | | | Email Address Redacted | Email |
| Armando Torrealva | | | Email Address Redacted | Email |
| Armando Torres | | | Email Address Redacted | Email |
| Armando Tovar | | | Email Address Redacted | Email |
| Armando Uribe | | | Email Address Redacted | Email |
| Armando Valadez | | | Email Address Redacted | Email |
| Armando Valladares | | | Email Address Redacted | Email |
| Armando Valladares | | | Email Address Redacted | Email |
| Armando Varela | | | Email Address Redacted | Email |
| Armando Vasquez | | | Email Address Redacted | Email |
| Armando Vazquez Pernia | | | Email Address Redacted | Email |
| Armando Vera | | | Email Address Redacted | Email |
| Armando Villadiego | | | Email Address Redacted | Email |
| Armando Villegas | | | Email Address Redacted | Email |
| Armando Villela | | | Email Address Redacted | Email |
| Armando Zaldivar | | | Email Address Redacted | Email |
| Armando Zarco | | | Email Address Redacted | Email |
| Armando Zuppa | | | Email Address Redacted | Email |
| Armandos Auto Body Inc | | | Email Address Redacted | Email |
| Armando'S Painting LLC | | | Email Address Redacted | Email |
| Armands Kruze | | | Email Address Redacted | Email |
| Armands Kruze | | | Email Address Redacted | Email |
| Armani Barnes | | | Email Address Redacted | Email |
| Armani Baty | | | Email Address Redacted | Email |
| Armani Design Inc | | | Email Address Redacted | Email |
| Armani Kelly | | | Email Address Redacted | Email |
| Armani Nicolis | | | Email Address Redacted | Email |
| Armani Regnier | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Armaninder Singh | | Email Address Redacted | Email |
| Armanis Group | | Email Address Redacted | Email |
| Armani'S Limo, Car Service & Mobile Detailing | | Email Address Redacted | Email |
| Armans Accounting & Tax Service LLC | | Email Address Redacted | Email |
| Armardeep Sidhu | | Email Address Redacted | Email |
| Armaspec Inc. | | Email Address Redacted | Email |
| Armaud Cooper | | Email Address Redacted | Email |
| Armaund Harris | | Email Address Redacted | Email |
| Armd Enterprises Inc | | Email Address Redacted | Email |
| Arme Gems & Jewels | | Email Address Redacted | Email |
| Armeater Boatwright | | Email Address Redacted | Email |
| Armed & Dangerous Football | | Email Address Redacted | Email |
| Armeen Hodge | | Email Address Redacted | Email |
| Armeisha Gauche | | Email Address Redacted | Email |
| Armel Darras | | Email Address Redacted | Email |
| Armel Darras | | Email Address Redacted | Email |
| Armel Mejia | | Email Address Redacted | Email |
| Armelin Media Group, LLC | | Email Address Redacted | Email |
| Armen & George Dervishian Office Building | | Email Address Redacted | Email |
| Armen Andrias | | Email Address Redacted | Email |
| Armen Arabyan | | Email Address Redacted | Email |
| Armen Arakelyan | | Email Address Redacted | Email |
| Armen Arutyunyan | | Email Address Redacted | Email |
| Armen Bagdassarian | | Email Address Redacted | Email |
| Armen Bagdyan | | Email Address Redacted | Email |
| Armen Balasanyan Dds Pa | | Email Address Redacted | Email |
| Armen Barseghyan | | Email Address Redacted | Email |
| Armen Bayramyan | | Email Address Redacted | Email |
| Armen Clothing, Corp | | Email Address Redacted | Email |
| Armen Davidian | | Email Address Redacted | Email |
| Armen Dzhagaryan | | Email Address Redacted | Email |
| Armen Farsyan | | Email Address Redacted | Email |
| Armen Farsyan | | Email Address Redacted | Email |
| Armen Farsyan | | Email Address Redacted | Email |
| Armen G Derderian LLC | | Email Address Redacted | Email |
| Armen Galoyan | | Email Address Redacted | Email |
| Armen Hakobyan | | Email Address Redacted | Email |
| Armen Hoonanian | | Email Address Redacted | Email |
| Armen Ismailyan | | Email Address Redacted | Email |
| Armen Kazarian | | Email Address Redacted | Email |
| Armen Keshishyan | | Email Address Redacted | Email |
| Armen Khachatryan | | Email Address Redacted | Email |
| Armen Lalabekyan | | Email Address Redacted | Email |
| Armen Margaryan | | Email Address Redacted | Email |
| Armen Markaryan | | Email Address Redacted | Email |
| Armen Matevossian | | Email Address Redacted | Email |
| Armen Meliksetyan | | Email Address Redacted | Email |
| Armen Nazaryan | | Email Address Redacted | Email |
| Armen Pogosyan | | Email Address Redacted | Email |
| Armen Sargsyan | | Email Address Redacted | Email |
| Armen Sargsyan | | Email Address Redacted | Email |
| Armen Simonyan | | Email Address Redacted | Email |
| Armen Tevosyan | | Email Address Redacted | Email |
| Armen Titizian | | Email Address Redacted | Email |
| Armen Tumanyan | | Email Address Redacted | Email |
| Armen Vartazaryan | | Email Address Redacted | Email |
| Armen Velky | | Email Address Redacted | Email |
| Armen Voskerchyan | | Email Address Redacted | Email |
| Armen Yeghiazaryan | | Email Address Redacted | Email |
| Armenak Muradyan | | Email Address Redacted | Email |
| Armenak Ossepian | | Email Address Redacted | Email |
| Armenak Piltakyan | | Email Address Redacted | Email |
| Armenak Shahnazaryan | | Email Address Redacted | Email |
| Armend Musliu | | Email Address Redacted | Email |
| Armendariz Tax & Financial Services | | Email Address Redacted | Email |
| Armene Boatright Chiropractic | | Email Address Redacted | Email |
| Armenia Auto Glass | | Email Address Redacted | Email |
| Armenian Church Of The Holy Martyrs | | Email Address Redacted | Email |
| Armenian Cultural & Educationa | | Email Address Redacted | Email |
| Armenian Grill & Catering | | Email Address Redacted | Email |
| Armentrout & Associates Ltd. | | Email Address Redacted | Email |
| Armentrout Accident & Injury Law, LLC | | Email Address Redacted | Email |
| Armenui Kavukchyan | | Email Address Redacted | Email |
| Armenui Tumanyan | | Email Address Redacted | Email |
| Armet Technologies, LLC | | Email Address Redacted | Email |
| Armetha A. Warner | | Email Address Redacted | Email |
| Arm-Ex | | Email Address Redacted | Email |
| Armex Property Management LLC | | Email Address Redacted | Email |
| Armi Bean | | Email Address Redacted | Email |
| Armi Zamorafrancia | | Email Address Redacted | Email |
| Armida Martinez, Slp Ccc | | Email Address Redacted | Email |
| Armida Mejia | | Email Address Redacted | Email |
| Armik Boghossian | | Email Address Redacted | Email |
| Armin Callo | | Email Address Redacted | Email |
| Armin Esfahani | | Email Address Redacted | Email |
| Armin Esnaashari | | Email Address Redacted | Email |
| Armin Kabrailian | | Email Address Redacted | Email |
| Armin Medali | | Email Address Redacted | Email |
| Armin Nasufovic | | Email Address Redacted | Email |
| Armin Nasufovic | | Email Address Redacted | Email |
| Armin Razmy | | Email Address Redacted | Email |
| Armina Amilcar | | Email Address Redacted | Email |
| Armina Paik Realtor | | Email Address Redacted | Email |
| Armina Swittenburg | | Email Address Redacted | Email |
| Armina Yaksich | | Email Address Redacted | Email |
| Armind Auto Repair | | Email Address Redacted | Email |
| Arminda Cespedes | | Email Address Redacted | Email |
| Arminda Poindexter | | Email Address Redacted | Email |
| Arminder Singh | | Email Address Redacted | Email |
| Armine Babaian | | Email Address Redacted | Email |
| Armine Basenian | | Email Address Redacted | Email |
| Armine Khachatryan | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Armine Kocharyan | | Email Address Redacted | Email |
| Armine Majinyan | | Email Address Redacted | Email |
| Armine Martirosyan | | Email Address Redacted | Email |
| Armine Martirosyan | | Email Address Redacted | Email |
| Armine Oganyan | | Email Address Redacted | Email |
| Armine Pogosian | | Email Address Redacted | Email |
| Armine Salmanyan | | Email Address Redacted | Email |
| Armine Shaverdian | | Email Address Redacted | Email |
| Armine Shirinyan | | Email Address Redacted | Email |
| Armineh Shakhmuradyan | | Email Address Redacted | Email |
| Armington Recruiting LLC | | Email Address Redacted | Email |
| Arminio Serrano | | Email Address Redacted | Email |
| Arminta House Of Tailoring | | Email Address Redacted | Email |
| Armis Events | | Email Address Redacted | Email |
| Armis Inc | | Email Address Redacted | Email |
| Armistead Russell | | Email Address Redacted | Email |
| Armita Ghalandar | | Email Address Redacted | Email |
| Armiva Custom Group | | Email Address Redacted | Email |
| Armon Jermell Williams | | Email Address Redacted | Email |
| Armon Pirzadeh | | Email Address Redacted | Email |
| Armond | | Email Address Redacted | Email |
| Armond C. Colombo, Jr. | | Email Address Redacted | Email |
| Armond Davis | | Email Address Redacted | Email |
| Armond Honore | | Email Address Redacted | Email |
| Armond Investments | | Email Address Redacted | Email |
| Armond Jones | | Email Address Redacted | Email |
| Armond Matthews | | Email Address Redacted | Email |
| Armond Rostamians | | Email Address Redacted | Email |
| Armor Fence & Supply Co. Inc. | | Email Address Redacted | Email |
| Armor Fire & Safety | | Email Address Redacted | Email |
| Armor Industrial Services LLC | | Email Address Redacted | Email |
| Armor Security & Protection Inc | | Email Address Redacted | Email |
| Armor Tough Coatings | | Email Address Redacted | Email |
| Armored Services LLC | | Email Address Redacted | Email |
| Armored Trucking LLC | | Email Address Redacted | Email |
| Armour Construction Inc. | | Email Address Redacted | Email |
| Armour Petroleum Service & Equipment Corporation | | Email Address Redacted | Email |
| Armstead Ai Services LLC | | Email Address Redacted | Email |
| Armstead Risk Management | | Email Address Redacted | Email |
| Armstrong Auto Sales LLC | | Email Address Redacted | Email |
| Armstrong Automotive | | Email Address Redacted | Email |
| Armstrong Azah | | Email Address Redacted | Email |
| Armstrong Chiropractic & Rehabilitation, Pa | | Email Address Redacted | Email |
| Armstrong Concrete Inc. | | Email Address Redacted | Email |
| Armstrong Contracting Services Inc | | Email Address Redacted | Email |
| Armstrong Creative Consulting, Inc. | | Email Address Redacted | Email |
| Armstrong Electric , LLC | | Email Address Redacted | Email |
| Armstrong Flinders & Associates Pllc | | Email Address Redacted | Email |
| Armstrong Glass & Door | | Email Address Redacted | Email |
| Armstrong Glen, Pc | | Email Address Redacted | Email |
| Armstrong Interior Specialties | | Email Address Redacted | Email |
| Armstrong Investments Group LLC | | Email Address Redacted | Email |
| Armstrong Janitorial Service Co. | | Email Address Redacted | Email |
| Armstrong Management | | Email Address Redacted | Email |
| Armstrong Moon Wine LLC | | Email Address Redacted | Email |
| Armstrong Properties Inc | | Email Address Redacted | Email |
| Armstrong Property Management, Inc. | | Email Address Redacted | Email |
| Armstrong Protective Services | | Email Address Redacted | Email |
| Armstrong Trucking | | Email Address Redacted | Email |
| Armstrong'S Lawn Service | | Email Address Redacted | Email |
| Armstrong-Stewart Insurance Agency | | Email Address Redacted | Email |
| Army Fences LLC | | Email Address Redacted | Email |
| Arn Group LLC | | Email Address Redacted | Email |
| Arn Transportation | | Email Address Redacted | Email |
| Arnak Ovassapian | | Email Address Redacted | Email |
| Arnal Design | | Email Address Redacted | Email |
| Arnaldo Almonte | | Email Address Redacted | Email |
| Arnaldo Castaneda | | Email Address Redacted | Email |
| Arnaldo Coello | | Email Address Redacted | Email |
| Arnaldo Coello | | Email Address Redacted | Email |
| Arnaldo Coello | | Email Address Redacted | Email |
| Arnaldo Cuin | | Email Address Redacted | Email |
| Arnaldo Fernandez | | Email Address Redacted | Email |
| Arnaldo Fernandez | | Email Address Redacted | Email |
| Arnaldo Gallardo | | Email Address Redacted | Email |
| Arnaldo Gutierrez | | Email Address Redacted | Email |
| Arnaldo Hernandez | | Email Address Redacted | Email |
| Arnaldo Lopez | | Email Address Redacted | Email |
| Arnaldo Ocampo | | Email Address Redacted | Email |
| Arnaldo Rodriguez | | Email Address Redacted | Email |
| Arnaldo Rubio | | Email Address Redacted | Email |
| Arnaldo Vasquez | | Email Address Redacted | Email |
| Arnas Gineitas Home Repair & Maintenance | | Email Address Redacted | Email |
| Arnau Dachs Vaque | | Email Address Redacted | Email |
| Arnaud Some | | Email Address Redacted | Email |
| Arnauld Dumont | | Email Address Redacted | Email |
| Arnav Enterprises Inc | | Email Address Redacted | Email |
| Arnawa Trading, Inc. | | Email Address Redacted | Email |
| Arnberg Industries | | Email Address Redacted | Email |
| Arndt Consulting | | Email Address Redacted | Email |
| Arndt Welsch-Lehmann | | Email Address Redacted | Email |
| Arne Cheifer Opticians | | Email Address Redacted | Email |
| Arne Ewens | | Email Address Redacted | Email |
| Arne Jackson | | Email Address Redacted | Email |
| Arne Jacobsen | | Email Address Redacted | Email |
| Arne Richardson | | Email Address Redacted | Email |
| Arne Valum | | Email Address Redacted | Email |
| Arneatrice Horton | | Email Address Redacted | Email |
| Arneeshia Richardson | | Email Address Redacted | Email |
| Arneia Guyton | | Email Address Redacted | Email |
| Arnel Associates LLC | | Email Address Redacted | Email |
| Arnel Beaubrun | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Arnel Fonseca Vega | | Email Address Redacted | Email |
| Arnel Ordonio | | Email Address Redacted | Email |
| Arnel Soliman | | Email Address Redacted | Email |
| Arnel Tolentino | | Email Address Redacted | Email |
| Arnel Tolentino LLC | | Email Address Redacted | Email |
| Arneli Lara | | Email Address Redacted | Email |
| Arnese Davis | | Email Address Redacted | Email |
| Arneson Custom Harvesting LLC | | Email Address Redacted | Email |
| Arneson Dairy | | Email Address Redacted | Email |
| Arneta Cato | | Email Address Redacted | Email |
| Arnetria Knowles | | Email Address Redacted | Email |
| Arnett Accounting Ltd | | Email Address Redacted | Email |
| Arnett Ramsey | | Email Address Redacted | Email |
| Arnetta Jackson | | Email Address Redacted | Email |
| Arnetta Luke | | Email Address Redacted | Email |
| Arnetta Taylor | | Email Address Redacted | Email |
| Arnetta Thomas | | Email Address Redacted | Email |
| Arnette Cushshon | | Email Address Redacted | Email |
| Arney Benson | | Email Address Redacted | Email |
| Arnic Medical Solutions | | Email Address Redacted | Email |
| Arnice Roper | | Email Address Redacted | Email |
| Arnie Lane | | Email Address Redacted | Email |
| Arnie Mcmillian | | Email Address Redacted | Email |
| Arnie Nicodemus | | Email Address Redacted | Email |
| Arnie Pearce | | Email Address Redacted | Email |
| Arnie Putler | | Email Address Redacted | Email |
| Arnie Turner | | Email Address Redacted | Email |
| Arnie Wynn | | Email Address Redacted | Email |
| Arnigo Consulting | | Email Address Redacted | Email |
| Arnikko Miller | | Email Address Redacted | Email |
| Arnildo Magtira | | Email Address Redacted | Email |
| Arnim & Sons, Inc. | | Email Address Redacted | Email |
| Arnitasimone Music | | Email Address Redacted | Email |
| Arnitra Mcclellan | | Email Address Redacted | Email |
| Arno Aghababyan | | Email Address Redacted | Email |
| Arno Mardirossian | | Email Address Redacted | Email |
| Arno Usa LLC | | Email Address Redacted | Email |
| Arnol Suazo | | Email Address Redacted | Email |
| Arnold & Arnold | | Email Address Redacted | Email |
| Arnold & Arnold | | Email Address Redacted | Email |
| Arnold & Associates, Inc. | | Email Address Redacted | Email |
| Arnold & Shahgaldian Chiropractic Corp | | Email Address Redacted | Email |
| Arnold Adler | | Email Address Redacted | Email |
| Arnold Argueta | | Email Address Redacted | Email |
| Arnold Arki | | Email Address Redacted | Email |
| Arnold Avery | | Email Address Redacted | Email |
| Arnold Baquero | | Email Address Redacted | Email |
| Arnold Blitstein | | Email Address Redacted | Email |
| Arnold Brothers Construction, Inc. | | Email Address Redacted | Email |
| Arnold Bustamante | | Email Address Redacted | Email |
| Arnold Campney | | Email Address Redacted | Email |
| Arnold Caruso | | Email Address Redacted | Email |
| Arnold Chang Cpa | | Email Address Redacted | Email |
| Arnold Cloer | | Email Address Redacted | Email |
| Arnold Cornett | | Email Address Redacted | Email |
| Arnold Craig Potter | | Email Address Redacted | Email |
| Arnold Dajao | | Email Address Redacted | Email |
| Arnold De Paula | | Email Address Redacted | Email |
| Arnold Deleon | | Email Address Redacted | Email |
| Arnold Deliazard | | Email Address Redacted | Email |
| Arnold Eason | | Email Address Redacted | Email |
| Arnold Express Market Inc | | Email Address Redacted | Email |
| Arnold Financial Planning LLC | | Email Address Redacted | Email |
| Arnold Fuller | | Email Address Redacted | Email |
| Arnold Fuller | | Email Address Redacted | Email |
| Arnold G Roxas Dpm Inc | | Email Address Redacted | Email |
| Arnold Gauge LLC | | Email Address Redacted | Email |
| Arnold Goldfein | | Email Address Redacted | Email |
| Arnold Gordon Enterprises Inc | | Email Address Redacted | Email |
| Arnold H Blitstein, Ea | | Email Address Redacted | Email |
| Arnold H Lee | | Email Address Redacted | Email |
| Arnold Harry | | Email Address Redacted | Email |
| Arnold Hays | | Email Address Redacted | Email |
| Arnold Holmes | | Email Address Redacted | Email |
| Arnold Holtom | | Email Address Redacted | Email |
| Arnold Hospitality, LLC | | Email Address Redacted | Email |
| Arnold Ibias | | Email Address Redacted | Email |
| Arnold Inn | | Email Address Redacted | Email |
| Arnold Insurance Agency | | Email Address Redacted | Email |
| Arnold Jerome | | Email Address Redacted | Email |
| Arnold Kath | | Email Address Redacted | Email |
| Arnold Kolodner | | Email Address Redacted | Email |
| Arnold Kovelman | | Email Address Redacted | Email |
| Arnold Kubei | | Email Address Redacted | Email |
| Arnold Lawrence | | Email Address Redacted | Email |
| Arnold Leasing Inc | | Email Address Redacted | Email |
| Arnold Li | | Email Address Redacted | Email |
| Arnold Mak Landscaping Inc | | Email Address Redacted | Email |
| Arnold Marcus | | Email Address Redacted | Email |
| Arnold Merchant | | Email Address Redacted | Email |
| Arnold Moser Accounting | | Email Address Redacted | Email |
| Arnold Munge | | Email Address Redacted | Email |
| Arnold Neal | | Email Address Redacted | Email |
| Arnold Panaligan | | Email Address Redacted | Email |
| Arnold Pleasant | | Email Address Redacted | Email |
| Arnold Policarpio | | Email Address Redacted | Email |
| Arnold Poppenberg | | Email Address Redacted | Email |
| Arnold Potter | | Email Address Redacted | Email |
| Arnold Roberson | | Email Address Redacted | Email |
| Arnold Santana | | Email Address Redacted | Email |
| Arnold Schachere | | Email Address Redacted | Email |
| Arnold Schachere | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Arnold Sherman | | Email Address Redacted | Email |
| Arnold Simpson | | Email Address Redacted | Email |
| Arnold Stance | | Email Address Redacted | Email |
| Arnold Talavera Castaneda | | Email Address Redacted | Email |
| Arnold Trucking | | Email Address Redacted | Email |
| Arnold V. Solinap | | Email Address Redacted | Email |
| Arnold Vorrosso | | Email Address Redacted | Email |
| Arnold Vorrosso | | Email Address Redacted | Email |
| Arnold Weinreb | | Email Address Redacted | Email |
| Arnold Wims | | Email Address Redacted | Email |
| Arnold Youngblood | | Email Address Redacted | Email |
| Arnold, Toniece | Address Redacted | | First Class Mail |
| Arnoldcamacho | | Email Address Redacted | Email |
| Arnoldhaircare LLC | | Email Address Redacted | Email |
| Arnoldo Belmarez | | Email Address Redacted | Email |
| Arnoldo Cadena | | Email Address Redacted | Email |
| Arnoldo Cantu | | Email Address Redacted | Email |
| Arnoldo Chavira | | Email Address Redacted | Email |
| Arnoldo Gonzalez | | Email Address Redacted | Email |
| Arnoldo Gonzalez | | Email Address Redacted | Email |
| Arnoldo Ledesma | | Email Address Redacted | Email |
| Arnoldo Oliva | | Email Address Redacted | Email |
| Arnoldo Rosales | | Email Address Redacted | Email |
| Arnoldo Silva | | Email Address Redacted | Email |
| Arnoldo Wilson Rojas | | Email Address Redacted | Email |
| Arnold'S Roofing Enterprises Inc | | Email Address Redacted | Email |
| Arnoldslandscapeanddesign | | Email Address Redacted | Email |
| Arnol'S Auto Repair | | Email Address Redacted | Email |
| Arnott Poultry & Citrus Ranch | | Email Address Redacted | Email |
| Arnoude Louis Exantus | | Email Address Redacted | Email |
| Arnout Ter Schure | | Email Address Redacted | Email |
| Arnp Health Services Corp | | Email Address Redacted | Email |
| Arnulfo Alarcon | | Email Address Redacted | Email |
| Arnulfo Arias | | Email Address Redacted | Email |
| Arnulfo Cantu | | Email Address Redacted | Email |
| Arnulfo Garcia | | Email Address Redacted | Email |
| Arnulfo Leon | | Email Address Redacted | Email |
| Arnulfo Mendoza | | Email Address Redacted | Email |
| Arnulfo Robles | | Email Address Redacted | Email |
| Arnulfo Rodriguez | | Email Address Redacted | Email |
| Arnulfo S Carrera | | Email Address Redacted | Email |
| Arnulfo Sanchez | | Email Address Redacted | Email |
| Arnulfo Sotelo | | Email Address Redacted | Email |
| Arnulfo Vargas | | Email Address Redacted | Email |
| Aro Coatings LLC | | Email Address Redacted | Email |
| Aro Engineering, LLC | | Email Address Redacted | Email |
| Aro Investments LLC | | Email Address Redacted | Email |
| Arochis Oliveros | | Email Address Redacted | Email |
| Arod Transport Inc | | Email Address Redacted | Email |
| Arod Underground Inc. | | Email Address Redacted | Email |
| Arodriguez Dvm LLC | | Email Address Redacted | Email |
| Aroldo Alvarez | | Email Address Redacted | Email |
| Aroldo Nascimento | | Email Address Redacted | Email |
| Arom Transport Corp | | Email Address Redacted | Email |
| Aroma Artisan Pizza LLC | | Email Address Redacted | Email |
| Aroma Dominican Cigars LLC | | Email Address Redacted | Email |
| Aroma Earth Cleaning | | Email Address Redacted | Email |
| Aroma House | | Email Address Redacted | Email |
| Aroma Indian Bistro | | Email Address Redacted | Email |
| Aroma Island Perfume Of Alaska Inc | | Email Address Redacted | Email |
| Aromahead Salon, Corp. | | Email Address Redacted | Email |
| Aromis Inc | | Email Address Redacted | Email |
| Aron Bahta | | Email Address Redacted | Email |
| Aron Baum | | Email Address Redacted | Email |
| Aron Berkowitz | | Email Address Redacted | Email |
| Aron Blum | | Email Address Redacted | Email |
| Aron Brodt | | Email Address Redacted | Email |
| Aron Einhorn | | Email Address Redacted | Email |
| Aron Flohr | | Email Address Redacted | Email |
| Aron Flohr | | Email Address Redacted | Email |
| Aron Food Mart | | Email Address Redacted | Email |
| Aron Friedman | | Email Address Redacted | Email |
| Aron Friedman | | Email Address Redacted | Email |
| Aron Heikali | | Email Address Redacted | Email |
| Aron Kaufman Cpa Pc | | Email Address Redacted | Email |
| Aron Klein | | Email Address Redacted | Email |
| Aron Landau | | Email Address Redacted | Email |
| Aron Lax | | Email Address Redacted | Email |
| Aron Lee | | Email Address Redacted | Email |
| Aron Pharmacy Corporation | | Email Address Redacted | Email |
| Aron Rovner Inc | | Email Address Redacted | Email |
| Aron Schoenfeld | | Email Address Redacted | Email |
| Aron Schoenfeld | | Email Address Redacted | Email |
| Aron Seidenfeld | | Email Address Redacted | Email |
| Aron Sigall | | Email Address Redacted | Email |
| Aron Sium | | Email Address Redacted | Email |
| Aron Spitzer | | Email Address Redacted | Email |
| Aron Sufiyev | | Email Address Redacted | Email |
| Aron Taub | | Email Address Redacted | Email |
| Aron Tesfay | | Email Address Redacted | Email |
| Aron Tropper | | Email Address Redacted | Email |
| Aron Turner Dds Pa | | Email Address Redacted | Email |
| Aron Wasserlauf | | Email Address Redacted | Email |
| Aron Weiner | | Email Address Redacted | Email |
| Aron Wiesenfeld | | Email Address Redacted | Email |
| Aron Z Schwartz | | Email Address Redacted | Email |
| Aron Zelcer | | Email Address Redacted | Email |
| Aronda Thetford | | Email Address Redacted | Email |
| Ar'Onelz Natural | | Email Address Redacted | Email |
| Arons Consulting | | Email Address Redacted | Email |
| Aronual Best | | Email Address Redacted | Email |
| Arora Management Company | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Arosa Group Ltd. | | Email Address Redacted | Email |
| Arosa Trading | | Email Address Redacted | Email |
| Around Florida Distributors, Inc. | | Email Address Redacted | Email |
| Around The Bend Corporation | | Email Address Redacted | Email |
| Around The Clock Bargain Shop | | Email Address Redacted | Email |
| Around The Clock Craft Services | | Email Address Redacted | Email |
| Around The Clock Tax Service | | Email Address Redacted | Email |
| Around The Clock Vending LLC | | Email Address Redacted | Email |
| Around The Corner Bed & Breakfast | | Email Address Redacted | Email |
| Around The Globe Travel | | Email Address Redacted | Email |
| Around The Grounds Tree Service | | Email Address Redacted | Email |
| Around The House LLC | | Email Address Redacted | Email |
| Around The Table Yarns | | Email Address Redacted | Email |
| Around The Way LLC | | Email Address Redacted | Email |
| Around The World Education, LLC | | Email Address Redacted | Email |
| Around The World Food Services | | Email Address Redacted | Email |
| Around The World Transportation | | Email Address Redacted | Email |
| Around Town Movers, Inc | | Email Address Redacted | Email |
| Around Town Towing Inc | | Email Address Redacted | Email |
| Around Your Way Media | | Email Address Redacted | Email |
| Aroundus Corporation | | Email Address Redacted | Email |
| Arous Studio | | Email Address Redacted | Email |
| Arousiak Parker | | Email Address Redacted | Email |
| Aroutin Behzad | | Email Address Redacted | Email |
| Aroutin Behzad | | Email Address Redacted | Email |
| Aroutioun Ter-Grigorian Design | | Email Address Redacted | Email |
| Arp Consulting LLC | | Email Address Redacted | Email |
| Arp Welding & Repair LLC | | Email Address Redacted | Email |
| Arpado LLC | | Email Address Redacted | Email |
| Arpi Atabekyan | | Email Address Redacted | Email |
| Arpit Dua | | Email Address Redacted | Email |
| Arpit Khemka | | Email Address Redacted | Email |
| Arp-Jeanba LLC | | Email Address Redacted | Email |
| Arpllc | | Email Address Redacted | Email |
| Arq Advisors LLC | | Email Address Redacted | Email |
| Arquimedes Portorreal | | Email Address Redacted | Email |
| Arquiteque Inc | | Email Address Redacted | Email |
| Arrae Photography LLC | | Email Address Redacted | Email |
| Arrange Today Inc | | Email Address Redacted | Email |
| Arrangements Direct, Inc. | | Email Address Redacted | Email |
| Arrangements Floral Studio | | Email Address Redacted | Email |
| Array Spares | | Email Address Redacted | Email |
| Arrechavala, Nasser | | Email Address Redacted | Email |
| Arreil Nowden | | Email Address Redacted | Email |
| Arreolas Trucking Usa, Inc | | Email Address Redacted | Email |
| Arretta Toler | | Email Address Redacted | Email |
| Arriana West | | Email Address Redacted | Email |
| Arriba Arriba Mexican Restaurant, Inc | | Email Address Redacted | Email |
| Arriba Arriba Sunnyside, Inc. | | Email Address Redacted | Email |
| Arriba Career & Technical Training, Inc | | Email Address Redacted | Email |
| Arriba Street Salon | | Email Address Redacted | Email |
| Arrick Industries | | Email Address Redacted | Email |
| Arielle Jackson | | Email Address Redacted | Email |
| Arrilyn Donalson, Jr | | Email Address Redacted | Email |
| Arrington Grawunder | | Email Address Redacted | Email |
| Arrington Media Group LLC | | Email Address Redacted | Email |
| Arrington Narcisse-Okoli | | Email Address Redacted | Email |
| Arrington Ross Real Estate | | Email Address Redacted | Email |
| Arrion Dixon | | Email Address Redacted | Email |
| Arrion Ford | | Email Address Redacted | Email |
| Arri'S Nail Coven | | Email Address Redacted | Email |
| Arris Partners, Inc. | | Email Address Redacted | Email |
| Arris Wheaton | | Email Address Redacted | Email |
| Arriuhn Moore | | Email Address Redacted | Email |
| Arrival Cinematic LLC, | | Email Address Redacted | Email |
| Arrive Alive Driving School Inc | | Email Address Redacted | Email |
| Arrive Management Inc | | Email Address Redacted | Email |
| Arrived Logistics Inc | | Email Address Redacted | Email |
| Arriyanails | | Email Address Redacted | Email |
| Arrj Luxury Inc | | Email Address Redacted | Email |
| Arrogant Beauty | | Email Address Redacted | Email |
| Arrogantly Humble Brand | | Email Address Redacted | Email |
| Arron Clark | | Email Address Redacted | Email |
| Arron Colcough | | Email Address Redacted | Email |
| Arron Corporation | | Email Address Redacted | Email |
| Arron Eads | | Email Address Redacted | Email |
| Arron Edwards | | Email Address Redacted | Email |
| Arron Fulbright | | Email Address Redacted | Email |
| Arron Haskins | | Email Address Redacted | Email |
| Arron Latimer | | Email Address Redacted | Email |
| Arron Magee | | Email Address Redacted | Email |
| Arronisha | | Email Address Redacted | Email |
| Arrow Aluminum Manufacturing LLC | | Email Address Redacted | Email |
| Arrow Brand Marketing | | Email Address Redacted | Email |
| Arrow Civil LLC | | Email Address Redacted | Email |
| Arrow Collision | | Email Address Redacted | Email |
| Arrow Counseling LLC | | Email Address Redacted | Email |
| Arrow Drywall | | Email Address Redacted | Email |
| Arrow Enterprise Inc | | Email Address Redacted | Email |
| Arrow Fine Art Services LLC | | Email Address Redacted | Email |
| Arrow Fire & Land Management LLC | | Email Address Redacted | Email |
| Arrow Lab Inc | | Email Address Redacted | Email |
| Arrow Marketing | | Email Address Redacted | Email |
| Arrow Marketing LLC | | Email Address Redacted | Email |
| Arrow Pacific Inc. | | Email Address Redacted | Email |
| Arrow Pr | | Email Address Redacted | Email |
| Arrow Real Estate | | Email Address Redacted | Email |
| Arrow Sales & Marketing, LLC, Dba Ne Wound Solutions | | Email Address Redacted | Email |
| Arrow Vacations Inc | | Email Address Redacted | Email |
| Arrowhead Fire Protection Inc | | Email Address Redacted | Email |
| Arrowhead Hardscapes LLC | | Email Address Redacted | Email |
| Arrowhead Remodeling & Design, Inc. | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Arrowhead Spring Vineyards | | Email Address Redacted | Email |
| Arrowhead Starr Co. | | Email Address Redacted | Email |
| Arrowhead Studios, LLC | | Email Address Redacted | Email |
| Arrowleaf Engineering Pc | | Email Address Redacted | Email |
| Arrowood Photography | | Email Address Redacted | Email |
| Arrowstar Living Assistance | | Email Address Redacted | Email |
| Arrowz Blu Transport LLC | | Email Address Redacted | Email |
| Arroyo Corporation | | Email Address Redacted | Email |
| Arroyo Dental Care, LLC | | Email Address Redacted | Email |
| Arroyo Family Childcare | | Email Address Redacted | Email |
| Arroyo Grande Optometry, Inc. | | Email Address Redacted | Email |
| Arroyondero Deli Grocery Corp | | Email Address Redacted | Email |
| Arroyos Movers, LLC | | Email Address Redacted | Email |
| Arruro Villavicencio | | Email Address Redacted | Email |
| Ars Air Conditioning Refrigeration Services, Inc. | | Email Address Redacted | Email |
| Ars Automation Design Inc. | | Email Address Redacted | Email |
| Ars Building Services LLC | | Email Address Redacted | Email |
| Ars Construction, Inc. | | Email Address Redacted | Email |
| Ars Diamonds Inc | | Email Address Redacted | Email |
| Ars Finance & Marketing Inc | | Email Address Redacted | Email |
| Ars Holding Co. | | Email Address Redacted | Email |
| Ars Media, LLC | | Email Address Redacted | Email |
| Ar'S Trucking | | Email Address Redacted | Email |
| Arsal Inc | | Email Address Redacted | Email |
| Arsalan Hafezi | | Email Address Redacted | Email |
| Arsalan Lakhani | | Email Address Redacted | Email |
| Arsany Farag | | Email Address Redacted | Email |
| Arsd Mech. LLC, | | Email Address Redacted | Email |
| Arsema Tax | | Email Address Redacted | Email |
| Arsen Avetissian | | Email Address Redacted | Email |
| Arsen Babadzahnov | | Email Address Redacted | Email |
| Arsen Balabanyan | | Email Address Redacted | Email |
| Arsen Dmitriev | | Email Address Redacted | Email |
| Arsen Kobramasihi | | Email Address Redacted | Email |
| Arsen Melikyan | | Email Address Redacted | Email |
| Arsen Mikayelyan | | Email Address Redacted | Email |
| Arsen Moroz | | Email Address Redacted | Email |
| Arsen Petrosyan | | Email Address Redacted | Email |
| Arsen S Bostanov | | Email Address Redacted | Email |
| Arsen Vardanyan | | Email Address Redacted | Email |
| Arsenal Comics & Games | | Email Address Redacted | Email |
| Arsenault Bookkeeping LLC | | Email Address Redacted | Email |
| Arseni Khachaturan | | Email Address Redacted | Email |
| Arsenio Couccett | | Email Address Redacted | Email |
| Arsenio Love | | Email Address Redacted | Email |
| Arsenio Mas | | Email Address Redacted | Email |
| Arsenio Miers | | Email Address Redacted | Email |
| Arseny Popov | | Email Address Redacted | Email |
| Arsh Corp | | Email Address Redacted | Email |
| Arsh Trading Inc | | Email Address Redacted | Email |
| Arsh Transportation LLC | | Email Address Redacted | Email |
| Arshad Ali | | Email Address Redacted | Email |
| Arshad Dhillon | | Email Address Redacted | Email |
| Arshad Khan | | Email Address Redacted | Email |
| Arshad Khan | | Email Address Redacted | Email |
| Arshad Kundi | | Email Address Redacted | Email |
| Arshad M Chaudhary | | Email Address Redacted | Email |
| Arshad Tariq | | Email Address Redacted | Email |
| Arshag Dickranian | | Email Address Redacted | Email |
| Arshak Abyanli | | Email Address Redacted | Email |
| Arshak Sargsyan | | Email Address Redacted | Email |
| Arshed Naeem | | Email Address Redacted | Email |
| Arshia Zahabi | | Email Address Redacted | Email |
| Arshid Mohammad | | Email Address Redacted | Email |
| Arshina Kidwai | | Email Address Redacted | Email |
| Arshjeet Singh | | Email Address Redacted | Email |
| Arshylle Jolice Vasquez | | Email Address Redacted | Email |
| Arsine Edjhuryan | | Email Address Redacted | Email |
| Arsine Kerdanyan | | Email Address Redacted | Email |
| Arslan Arshad | | Email Address Redacted | Email |
| Arslan Asghar | | Email Address Redacted | Email |
| Arslan Mirza | | Email Address Redacted | Email |
| Arsm Inc | | Email Address Redacted | Email |
| Arsm Inc | | Email Address Redacted | Email |
| Arsm Trading Corp | | Email Address Redacted | Email |
| Arso International Inc. | | Email Address Redacted | Email |
| Arson Pictures, Inc. | | Email Address Redacted | Email |
| Arsor Companion & Independent Care | | Email Address Redacted | Email |
| Art & Clay, Inc. | | Email Address Redacted | Email |
| Art & Eyes | | Email Address Redacted | Email |
| Art & Frame Etc | | Email Address Redacted | Email |
| Art & Frame Inc | | Email Address Redacted | Email |
| Art & Frame Xpress Inc | | Email Address Redacted | Email |
| Art & Framing Concepts Inc | | Email Address Redacted | Email |
| Art & Framing Warehouse Inc | | Email Address Redacted | Email |
| Art & Moxie | | Email Address Redacted | Email |
| Art & Soul Publishing | | Email Address Redacted | Email |
| Art & Tech Development, LLC | | Email Address Redacted | Email |
| Art Access | | Email Address Redacted | Email |
| Art Anderson | | Email Address Redacted | Email |
| Art Apostol Designs, LLC | | Email Address Redacted | Email |
| Art Ashley | | Email Address Redacted | Email |
| Art Avaness | | Email Address Redacted | Email |
| Art Bullard | | Email Address Redacted | Email |
| Art Bullard Ventures LLC | | Email Address Redacted | Email |
| Art By Hjoy | | Email Address Redacted | Email |
| Art Cafe Ethiopian Kitchen | | Email Address Redacted | Email |
| Art Catering & Events Inc | | Email Address Redacted | Email |
| Art Clay World Usa, Inc. | | Email Address Redacted | Email |
| Art Clay World Usa, Inc. | | Email Address Redacted | Email |
| Art Consulting | | Email Address Redacted | Email |
| Art Coop | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Art Cuevas Concrete | | Email Address Redacted | Email |
| Art Deco Design | | Email Address Redacted | Email |
| Art Decor Mart & Art Canvas Mart | | Email Address Redacted | Email |
| Art Dept. LLC | | Email Address Redacted | Email |
| Art D'S Concrete Company, Inc. | | Email Address Redacted | Email |
| Art Eye View Productions | | Email Address Redacted | Email |
| Art Farm West Inc | | Email Address Redacted | Email |
| Art Fitzsimmons | | Email Address Redacted | Email |
| Art Gallagher | | Email Address Redacted | Email |
| Art Girls LLC | | Email Address Redacted | Email |
| Art Goldstein | | Email Address Redacted | Email |
| Art Gumm | | Email Address Redacted | Email |
| Art Hagopian | | Email Address Redacted | Email |
| Art Hauptman | | Email Address Redacted | Email |
| Art Himalayan Trading Ltd | | Email Address Redacted | Email |
| Art House, Inc. | | Email Address Redacted | Email |
| Art Hubbard | | Email Address Redacted | Email |
| Art In Sound Studios | | Email Address Redacted | Email |
| Art Ingine LLC | | Email Address Redacted | Email |
| Art Interior Group LLC | | Email Address Redacted | Email |
| Art Jenkins | | Email Address Redacted | Email |
| Art John Puedan | | Email Address Redacted | Email |
| Art K Industries LLC | | Email Address Redacted | Email |
| Art Kelley | | Email Address Redacted | Email |
| Art Kiesow | | Email Address Redacted | Email |
| Art Kitchen Cabinet Co | | Email Address Redacted | Email |
| Art Krebs | | Email Address Redacted | Email |
| Art Kulikowski | | Email Address Redacted | Email |
| Art Lewin | | Email Address Redacted | Email |
| Art Lewin Bespoke | | Email Address Redacted | Email |
| Art Lieberman | | Email Address Redacted | Email |
| Art Masonry Construction Corp | | Email Address Redacted | Email |
| Art Nail | | Email Address Redacted | Email |
| Art Nails | | Email Address Redacted | Email |
| Art Nails | | Email Address Redacted | Email |
| Art Nails LLC | | Email Address Redacted | Email |
| Art Of Allure LLC | | Email Address Redacted | Email |
| Art Of Beauty | | Email Address Redacted | Email |
| Art Of Design | | Email Address Redacted | Email |
| Art Of Dosa, | | Email Address Redacted | Email |
| Art Of Gary Kezele | | Email Address Redacted | Email |
| Art Of Hair | | Email Address Redacted | Email |
| Art Of Health & Wellness, Inc. | | Email Address Redacted | Email |
| Art Of Inner Wellness Ctr | | Email Address Redacted | Email |
| Art Of K9 Security Group Inc | | Email Address Redacted | Email |
| Art Of Languages, Inc. | | Email Address Redacted | Email |
| Art Of Music Grill, LLC | | Email Address Redacted | Email |
| Art Of Nails LLC | | Email Address Redacted | Email |
| Art Of Play | | Email Address Redacted | Email |
| Art Of Shoes & Beyond | | Email Address Redacted | Email |
| Art Of Wellness, Acupuncture & Traditional Chinese Medicine | | Email Address Redacted | Email |
| Art On 30Th LLC | | Email Address Redacted | Email |
| Art Parts Creative Reuse Center | | Email Address Redacted | Email |
| Art Powers | | Email Address Redacted | Email |
| Art S. Mchenry | | Email Address Redacted | Email |
| Art Sc Nails | | Email Address Redacted | Email |
| Art Smith | | Email Address Redacted | Email |
| Art Spot Airbrush | | Email Address Redacted | Email |
| Art Strier | | Email Address Redacted | Email |
| Art Studio One, LLC | | Email Address Redacted | Email |
| Art Tawanghar | | Email Address Redacted | Email |
| Art Tucker | | Email Address Redacted | Email |
| Art Umland | | Email Address Redacted | Email |
| Art Up Nail Studio Nyc | | Email Address Redacted | Email |
| Art Wilson | | Email Address Redacted | Email |
| Art With Alex LLC | | Email Address Redacted | Email |
| Art Woodard | | Email Address Redacted | Email |
| Art Zelimkhanian | | Email Address Redacted | Email |
| Art2D3D LLC | | Email Address Redacted | Email |
| Artaficionado Enterprises LLC | | Email Address Redacted | Email |
| Artak Avetisyan | | Email Address Redacted | Email |
| Artak Badalyan | | Email Address Redacted | Email |
| Artak Badalyan | | Email Address Redacted | Email |
| Artak Ohanyan | | Email Address Redacted | Email |
| Artak Rostomyan | | Email Address Redacted | Email |
| Artalks Design LLC | | Email Address Redacted | Email |
| Artan Enterprises LLC | | Email Address Redacted | Email |
| Artan Transport LLC | | Email Address Redacted | Email |
| Artanne Express Inc | | Email Address Redacted | Email |
| Artanzia Crockett | | Email Address Redacted | Email |
| Artash Gevoglanian | | Email Address Redacted | Email |
| Artashes Grigoryan | | Email Address Redacted | Email |
| Artashes Melikyan | | Email Address Redacted | Email |
| Artashes Ovsepyan | | Email Address Redacted | Email |
| Artashes Zurabyan | | Email Address Redacted | Email |
| Artavazd Abyanli | | Email Address Redacted | Email |
| Artavazd Avetyan | | Email Address Redacted | Email |
| Artavazd Hovhannisyan | | Email Address Redacted | Email |
| Artavius Boyd | | Email Address Redacted | Email |
| Artbox II, Inc | | Email Address Redacted | Email |
| Art'Cian Williams | | Email Address Redacted | Email |
| Artcloud | | Email Address Redacted | Email |
| Artco Tools Inc | | Email Address Redacted | Email |
| Artcrete Flooring Concepts | | Email Address Redacted | Email |
| Artdevons | | Email Address Redacted | Email |
| Arte Bella Fashion | | Email Address Redacted | Email |
| Arte Del Sol LLC Dba Suncraft Landscape Services | | Email Address Redacted | Email |
| Arte/Romero | | Email Address Redacted | Email |
| Arteaga Salon Group Inc., Dba Hair Team | | Email Address Redacted | Email |
| Arteagas Restaurant Inc | | Email Address Redacted | Email |
| Artease-Ta Salon Inc | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Artebia Hobbs | | Email Address Redacted | Email |
| Artecasa Furniture Inc | | Email Address Redacted | Email |
| Artech General Contractor Inc | | Email Address Redacted | Email |
| Artech Solutions Inc | | Email Address Redacted | Email |
| Arteen Kharrat | | Email Address Redacted | Email |
| Artefact Studio Inc. | | Email Address Redacted | Email |
| Arteffects | | Email Address Redacted | Email |
| Arteia Cobb | | Email Address Redacted | Email |
| Artek Interiors | | Email Address Redacted | Email |
| Artel Closeouts Corp. | | Email Address Redacted | Email |
| Artem Alafyev | | Email Address Redacted | Email |
| Artem Antoshkin | | Email Address Redacted | Email |
| Artem Borkin | | Email Address Redacted | Email |
| Artem Drabchuk | | Email Address Redacted | Email |
| Artem Esipenko | | Email Address Redacted | Email |
| Artem Gorodetskiy | | Email Address Redacted | Email |
| Artem Gritchin | | Email Address Redacted | Email |
| Artem Gusarov | | Email Address Redacted | Email |
| Artem Karpliuk | | Email Address Redacted | Email |
| Artem Khvochtchev | | Email Address Redacted | Email |
| Artem Koshkalda | | Email Address Redacted | Email |
| Artem Kotelnikov | | Email Address Redacted | Email |
| Artem Kotelnikov | | Email Address Redacted | Email |
| Artem Kurudimov | | Email Address Redacted | Email |
| Artem Kurudimov | | Email Address Redacted | Email |
| Artem Matveychuk | | Email Address Redacted | Email |
| Artem Mironyuk | | Email Address Redacted | Email |
| Artem Pavlenko | | Email Address Redacted | Email |
| Artem Potemkin | | Email Address Redacted | Email |
| Artem Timofeev | | Email Address Redacted | Email |
| Artem Volkov | | Email Address Redacted | Email |
| Artemia Cox | | Email Address Redacted | Email |
| Artemida Line LLC | | Email Address Redacted | Email |
| Artemio Lechuga | | Email Address Redacted | Email |
| Artemio Solano | | Email Address Redacted | Email |
| Artemis Alliance Inc. | | Email Address Redacted | Email |
| Artemis Apothecary | | Email Address Redacted | Email |
| Artemis Human Capital Management, LLC | | Email Address Redacted | Email |
| Artemis Ltd | | Email Address Redacted | Email |
| Artemis Plumbing LLC | | Email Address Redacted | Email |
| Artemis Technologies LLC | | Email Address Redacted | Email |
| Artemus Hules | | Email Address Redacted | Email |
| Artemus Reed Deliveries | | Email Address Redacted | Email |
| Artemus Settles | | Email Address Redacted | Email |
| Artena Holdings, LLC | | Email Address Redacted | Email |
| Arterio, Inc | | Email Address Redacted | Email |
| Arterrance Ware | | Email Address Redacted | Email |
| Artese Nolen | | Email Address Redacted | Email |
| Artesia Balthrop | | Email Address Redacted | Email |
| Artesia Liquor | | Email Address Redacted | Email |
| Artesian Cleaners | | Email Address Redacted | Email |
| Artesian Financial Services | | Email Address Redacted | Email |
| Artesian Plumbing Inc. | | Email Address Redacted | Email |
| Artful Medium, LLC | | Email Address Redacted | Email |
| Arthel Elam | | Email Address Redacted | Email |
| Arthel Graham | | Email Address Redacted | Email |
| Arthi Corporation | | Email Address Redacted | Email |
| Arthritis & Osteoporosis Med Ctr | | Email Address Redacted | Email |
| Arthritis & Rheumatology | | Email Address Redacted | Email |
| Arthro Solutions, Inc | | Email Address Redacted | Email |
| Arthur Aguirre | | Email Address Redacted | Email |
| Arthur Agustin | | Email Address Redacted | Email |
| Arthur Ahching | | Email Address Redacted | Email |
| Arthur Alfaro | | Email Address Redacted | Email |
| Arthur Allen | | Email Address Redacted | Email |
| Arthur Allen | | Email Address Redacted | Email |
| Arthur Alvarez | | Email Address Redacted | Email |
| Arthur Anyah | | Email Address Redacted | Email |
| Arthur Apolinario | | Email Address Redacted | Email |
| Arthur Apolinario | | Email Address Redacted | Email |
| Arthur Apostol Ii | | Email Address Redacted | Email |
| Arthur Arguelles | | Email Address Redacted | Email |
| Arthur Armstrong | | Email Address Redacted | Email |
| Arthur Asesyan | | Email Address Redacted | Email |
| Arthur Ave Development LLC | | Email Address Redacted | Email |
| Arthur Avenue News LLC | | Email Address Redacted | Email |
| Arthur Avizov | | Email Address Redacted | Email |
| Arthur Ayrapetyan | | Email Address Redacted | Email |
| Arthur Ayro | | Email Address Redacted | Email |
| Arthur B Hudson Jr | | Email Address Redacted | Email |
| Arthur Baer | | Email Address Redacted | Email |
| Arthur Bangiev | | Email Address Redacted | Email |
| Arthur Barbershop Inc | | Email Address Redacted | Email |
| Arthur Barnes | | Email Address Redacted | Email |
| Arthur Barnes | | Email Address Redacted | Email |
| Arthur Barocas | | Email Address Redacted | Email |
| Arthur Berkell | | Email Address Redacted | Email |
| Arthur Berkell | | Email Address Redacted | Email |
| Arthur Bernard Green | | Email Address Redacted | Email |
| Arthur Bodin | | Email Address Redacted | Email |
| Arthur Bookman | | Email Address Redacted | Email |
| Arthur Borchert | | Email Address Redacted | Email |
| Arthur Bradshaw | | Email Address Redacted | Email |
| Arthur Braun | | Email Address Redacted | Email |
| Arthur Bressman | | Email Address Redacted | Email |
| Arthur Budman | | Email Address Redacted | Email |
| Arthur Buecher | | Email Address Redacted | Email |
| Arthur C Ngatat De Tchanga | | Email Address Redacted | Email |
| Arthur Cain | | Email Address Redacted | Email |
| Arthur Carr | | Email Address Redacted | Email |
| Arthur Chaires | | Email Address Redacted | Email |
| Arthur Chang | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Arthur Chang | | Email Address Redacted | Email |
| Arthur Chatman Jr | | Email Address Redacted | Email |
| Arthur Chiappetta | | Email Address Redacted | Email |
| Arthur Chiappetta | | Email Address Redacted | Email |
| Arthur Clem | | Email Address Redacted | Email |
| Arthur Clifford | | Email Address Redacted | Email |
| Arthur Cole | | Email Address Redacted | Email |
| Arthur Cole Garcia | | Email Address Redacted | Email |
| Arthur Collins | | Email Address Redacted | Email |
| Arthur Cooper | | Email Address Redacted | Email |
| Arthur Crews | | Email Address Redacted | Email |
| Arthur Crisafulli | | Email Address Redacted | Email |
| Arthur Crittendon | | Email Address Redacted | Email |
| Arthur Cuevas | | Email Address Redacted | Email |
| Arthur Cuevas | | Email Address Redacted | Email |
| Arthur Cutler | | Email Address Redacted | Email |
| Arthur D. Hammonds | | Email Address Redacted | Email |
| Arthur D. Williams, Ph.D., Apc | | Email Address Redacted | Email |
| Arthur Dampier | | Email Address Redacted | Email |
| Arthur Davidson | | Email Address Redacted | Email |
| Arthur De Joya | | Email Address Redacted | Email |
| Arthur Decasas | | Email Address Redacted | Email |
| Arthur Decker | | Email Address Redacted | Email |
| Arthur Decker | | Email Address Redacted | Email |
| Arthur Deere | | Email Address Redacted | Email |
| Arthur Deere | | Email Address Redacted | Email |
| Arthur Depetrillo | | Email Address Redacted | Email |
| Arthur Depole | | Email Address Redacted | Email |
| Arthur Devore Jr. | | Email Address Redacted | Email |
| Arthur Diehl Morton | | Email Address Redacted | Email |
| Arthur Donahue | | Email Address Redacted | Email |
| Arthur Drake | | Email Address Redacted | Email |
| Arthur Dundas | | Email Address Redacted | Email |
| Arthur Edward Kulick | | Email Address Redacted | Email |
| Arthur Edwards | | Email Address Redacted | Email |
| Arthur Elliott | | Email Address Redacted | Email |
| Arthur Engineering, Inc. | | Email Address Redacted | Email |
| Arthur Enke | | Email Address Redacted | Email |
| Arthur Erikson | | Email Address Redacted | Email |
| Arthur Ervine | | Email Address Redacted | Email |
| Arthur F Kengne Taguetue | | Email Address Redacted | Email |
| Arthur F Roche | | Email Address Redacted | Email |
| Arthur Faccini, Cpa | | Email Address Redacted | Email |
| Arthur Fayne | | Email Address Redacted | Email |
| Arthur Fernandez | | Email Address Redacted | Email |
| Arthur Fernandez | | Email Address Redacted | Email |
| Arthur Fisher Ross LLC | | Email Address Redacted | Email |
| Arthur Fishman | | Email Address Redacted | Email |
| Arthur G Parham | | Email Address Redacted | Email |
| Arthur Garcia | | Email Address Redacted | Email |
| Arthur Garibyan | | Email Address Redacted | Email |
| Arthur Ghukasyan | | Email Address Redacted | Email |
| Arthur Gilliard | | Email Address Redacted | Email |
| Arthur Givelekian | | Email Address Redacted | Email |
| Arthur Goikhman | | Email Address Redacted | Email |
| Arthur Graciano | | Email Address Redacted | Email |
| Arthur Grant | | Email Address Redacted | Email |
| Arthur Grant | | Email Address Redacted | Email |
| Arthur Gray | | Email Address Redacted | Email |
| Arthur Greenberger | | Email Address Redacted | Email |
| Arthur Griffin | | Email Address Redacted | Email |
| Arthur Grymes | | Email Address Redacted | Email |
| Arthur Guest | | Email Address Redacted | Email |
| Arthur H. Forman, Esq. | | Email Address Redacted | Email |
| Arthur Hedge | | Email Address Redacted | Email |
| Arthur Henry | | Email Address Redacted | Email |
| Arthur Hoff | | Email Address Redacted | Email |
| Arthur Hoffman | | Email Address Redacted | Email |
| Arthur Hoffman | | Email Address Redacted | Email |
| Arthur Horowitz | | Email Address Redacted | Email |
| Arthur Howell | | Email Address Redacted | Email |
| Arthur Hubbard | | Email Address Redacted | Email |
| Arthur Hughes | | Email Address Redacted | Email |
| Arthur Huntley | | Email Address Redacted | Email |
| Arthur Isaacson & Company Cpa | | Email Address Redacted | Email |
| Arthur Israel | | Email Address Redacted | Email |
| Arthur J Degrange, Cpa | | Email Address Redacted | Email |
| Arthur J Lehman Appraisal Services, LLC | | Email Address Redacted | Email |
| Arthur J Murphy | | Email Address Redacted | Email |
| Arthur J Tassi Attorney At Law | | Email Address Redacted | Email |
| Arthur J. Ortiz & Associates, Inc. | | Email Address Redacted | Email |
| Arthur Jaffee | | Email Address Redacted | Email |
| Arthur Javier | | Email Address Redacted | Email |
| Arthur Jenkins | | Email Address Redacted | Email |
| Arthur Johnson | | Email Address Redacted | Email |
| Arthur Johnson | | Email Address Redacted | Email |
| Arthur Johnson | | Email Address Redacted | Email |
| Arthur Jones | | Email Address Redacted | Email |
| Arthur Kazulak | | Email Address Redacted | Email |
| Arthur Kazulak | | Email Address Redacted | Email |
| Arthur Kim | | Email Address Redacted | Email |
| Arthur Kineard | | Email Address Redacted | Email |
| Arthur Kirby | | Email Address Redacted | Email |
| Arthur Kiser | | Email Address Redacted | Email |
| Arthur Kluttz | | Email Address Redacted | Email |
| Arthur Knox | | Email Address Redacted | Email |
| Arthur L. Marchand | | Email Address Redacted | Email |
| Arthur L. Scinta, Esq | | Email Address Redacted | Email |
| Arthur Lacour | | Email Address Redacted | Email |
| Arthur Larry | | Email Address Redacted | Email |
| Arthur Larson | | Email Address Redacted | Email |
| Arthur Lazerow | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Arthur Leeser | | Email Address Redacted | Email |
| Arthur Leon | | Email Address Redacted | Email |
| Arthur Leonard | | Email Address Redacted | Email |
| Arthur Lomelin Sr | | Email Address Redacted | Email |
| Arthur Lubbert | | Email Address Redacted | Email |
| Arthur M Katz & Joan P Noroff Md Pc | | Email Address Redacted | Email |
| Arthur M Salazar, Iii Cpa | | Email Address Redacted | Email |
| Arthur M. Handler Law Offices LLC | | Email Address Redacted | Email |
| Arthur Mack | | Email Address Redacted | Email |
| Arthur Malkin | | Email Address Redacted | Email |
| Arthur Manzanilla | | Email Address Redacted | Email |
| Arthur Margolis | | Email Address Redacted | Email |
| Arthur Marlow | | Email Address Redacted | Email |
| Arthur Marmolejo | | Email Address Redacted | Email |
| Arthur Martirosyan | | Email Address Redacted | Email |
| Arthur Maruyama | | Email Address Redacted | Email |
| Arthur Matthew Chen | | Email Address Redacted | Email |
| Arthur Maux | | Email Address Redacted | Email |
| Arthur Mccallion | | Email Address Redacted | Email |
| Arthur Mcdaniel | | Email Address Redacted | Email |
| Arthur Mcdonald | | Email Address Redacted | Email |
| Arthur Mcdowell | | Email Address Redacted | Email |
| Arthur Mclaughlin | | Email Address Redacted | Email |
| Arthur Mcrae | | Email Address Redacted | Email |
| Arthur Meconi | | Email Address Redacted | Email |
| Arthur Medeiros | | Email Address Redacted | Email |
| Arthur Michel | | Email Address Redacted | Email |
| Arthur Mikaelian | | Email Address Redacted | Email |
| Arthur Minassian | | Email Address Redacted | Email |
| Arthur Mkrtchyan | | Email Address Redacted | Email |
| Arthur Moncrieffe | | Email Address Redacted | Email |
| Arthur Montoya Jr | | Email Address Redacted | Email |
| Arthur Moroz | | Email Address Redacted | Email |
| Arthur Morrison | | Email Address Redacted | Email |
| Arthur Morrison | | Email Address Redacted | Email |
| Arthur Msrian | | Email Address Redacted | Email |
| Arthur Muir | | Email Address Redacted | Email |
| Arthur Murray | | Email Address Redacted | Email |
| Arthur Murray | | Email Address Redacted | Email |
| Arthur Myers | | Email Address Redacted | Email |
| Arthur Odonnell | | Email Address Redacted | Email |
| Arthur Olshansky | | Email Address Redacted | Email |
| Arthur P. Lindars Attorney At Law | | Email Address Redacted | Email |
| Arthur Papillon | | Email Address Redacted | Email |
| Arthur Park Od | | Email Address Redacted | Email |
| Arthur Patience | | Email Address Redacted | Email |
| Arthur Payaslyan | | Email Address Redacted | Email |
| Arthur Perri | | Email Address Redacted | Email |
| Arthur Peterson | | Email Address Redacted | Email |
| Arthur Peterson | | Email Address Redacted | Email |
| Arthur Petrosian | | Email Address Redacted | Email |
| Arthur Pina | | Email Address Redacted | Email |
| Arthur Pinner | | Email Address Redacted | Email |
| Arthur Pledger | | Email Address Redacted | Email |
| Arthur Pope - Rideshare | | Email Address Redacted | Email |
| Arthur Push | | Email Address Redacted | Email |
| Arthur Quamina | | Email Address Redacted | Email |
| Arthur Quamina | | Email Address Redacted | Email |
| Arthur R Medley | | Email Address Redacted | Email |
| Arthur R Singer Cpa | | Email Address Redacted | Email |
| Arthur Rabert | | Email Address Redacted | Email |
| Arthur Rahanoff | | Email Address Redacted | Email |
| Arthur Rameriez | | Email Address Redacted | Email |
| Arthur Ramirez | | Email Address Redacted | Email |
| Arthur Reynolds | | Email Address Redacted | Email |
| Arthur Reynolds | | Email Address Redacted | Email |
| Arthur Robinson | | Email Address Redacted | Email |
| Arthur Rodriguez | | Email Address Redacted | Email |
| Arthur Roman | | Email Address Redacted | Email |
| Arthur Royal | | Email Address Redacted | Email |
| Arthur Runno | | Email Address Redacted | Email |
| Arthur Runno | | Email Address Redacted | Email |
| Arthur S Comrie, Dds, Pa | | Email Address Redacted | Email |
| Arthur Santa Maria Amador | | Email Address Redacted | Email |
| Arthur Santagata | | Email Address Redacted | Email |
| Arthur Santopietro | | Email Address Redacted | Email |
| Arthur Santos | | Email Address Redacted | Email |
| Arthur Sarkisian | | Email Address Redacted | Email |
| Arthur Sassoe | | Email Address Redacted | Email |
| Arthur Schaer | | Email Address Redacted | Email |
| Arthur Schaper | | Email Address Redacted | Email |
| Arthur Schell | | Email Address Redacted | Email |
| Arthur Schmidt | | Email Address Redacted | Email |
| Arthur Schmitt | | Email Address Redacted | Email |
| Arthur Seiden | | Email Address Redacted | Email |
| Arthur Sentyhaugen | | Email Address Redacted | Email |
| Arthur Shtesl | | Email Address Redacted | Email |
| Arthur Shuster Inc | | Email Address Redacted | Email |
| Arthur Siegle | | Email Address Redacted | Email |
| Arthur Silver | | Email Address Redacted | Email |
| Arthur Simanovsky | | Email Address Redacted | Email |
| Arthur Singley | | Email Address Redacted | Email |
| Arthur Smith | | Email Address Redacted | Email |
| Arthur Sommer | | Email Address Redacted | Email |
| Arthur Sommer | | Email Address Redacted | Email |
| Arthur Sontag | | Email Address Redacted | Email |
| Arthur Spitznogle | | Email Address Redacted | Email |
| Arthur St Laurent | | Email Address Redacted | Email |
| Arthur Suriano Jr | | Email Address Redacted | Email |
| Arthur T Gatdula | | Email Address Redacted | Email |
| Arthur T Reyling, Clu, Chfc | | Email Address Redacted | Email |
| Arthur Taketa | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Arthur Taylor | | Email Address Redacted | Email |
| Arthur Thomas | | Email Address Redacted | Email |
| Arthur Thompson | | Email Address Redacted | Email |
| Arthur Thruston | | Email Address Redacted | Email |
| Arthur Thurm | | Email Address Redacted | Email |
| Arthur Torosyan Company | | Email Address Redacted | Email |
| Arthur Towmasian | | Email Address Redacted | Email |
| Arthur Tubman | | Email Address Redacted | Email |
| Arthur Tucson | | Email Address Redacted | Email |
| Arthur Tyschuk | | Email Address Redacted | Email |
| Arthur Tyshchuk | | Email Address Redacted | Email |
| Arthur Tyshchuk | | Email Address Redacted | Email |
| Arthur Tyshchuk | | Email Address Redacted | Email |
| Arthur Tyshchuk | | Email Address Redacted | Email |
| Arthur Tyshchuk | | Email Address Redacted | Email |
| Arthur Valadez Jr | | Email Address Redacted | Email |
| Arthur Vaughn | | Email Address Redacted | Email |
| Arthur Velasco | | Email Address Redacted | Email |
| Arthur Viera | | Email Address Redacted | Email |
| Arthur Vito | | Email Address Redacted | Email |
| Arthur W.Wood Company | | Email Address Redacted | Email |
| Arthur Wadford | | Email Address Redacted | Email |
| Arthur Walker | | Email Address Redacted | Email |
| Arthur Walsh | | Email Address Redacted | Email |
| Arthur Wampler | | Email Address Redacted | Email |
| Arthur Watt | | Email Address Redacted | Email |
| Arthur Weaver | | Email Address Redacted | Email |
| Arthur Weller | | Email Address Redacted | Email |
| Arthur Weller | | Email Address Redacted | Email |
| Arthur Wells | | Email Address Redacted | Email |
| Arthur Werner | | Email Address Redacted | Email |
| Arthur West | | Email Address Redacted | Email |
| Arthur West | | Email Address Redacted | Email |
| Arthur White | | Email Address Redacted | Email |
| Arthur White | | Email Address Redacted | Email |
| Arthur White | | Email Address Redacted | Email |
| Arthur William Hays | | Email Address Redacted | Email |
| Arthur Wilson | | Email Address Redacted | Email |
| Arthur Wilson | | Email Address Redacted | Email |
| Arthur Winters | | Email Address Redacted | Email |
| Arthur Wood | | Email Address Redacted | Email |
| Arthur Yankasky | | Email Address Redacted | Email |
| Arthurhamamdjian | | Email Address Redacted | Email |
| Arthurjames Thomson | | Email Address Redacted | Email |
| Arthur'S General Service, Inc | | Email Address Redacted | Email |
| Arthur'S Island Kitchen LLC | | Email Address Redacted | Email |
| Arthurs Us | | Email Address Redacted | Email |
| Arthur'S Pizzeria | | Email Address Redacted | Email |
| Arti & Bhavika Inc | | Email Address Redacted | Email |
| Arti Hospitality Inc | | Email Address Redacted | Email |
| Arti Jaiswal | | Email Address Redacted | Email |
| Arti Khatwani | | Email Address Redacted | Email |
| Arti N Shah | | Email Address Redacted | Email |
| Arti St Studio | | Email Address Redacted | Email |
| Artic Circles LLC | | Email Address Redacted | Email |
| Articia Johnson | | Email Address Redacted | Email |
| Article One Advisors, LLC | | Email Address Redacted | Email |
| Articles Of Joy LLC, | | Email Address Redacted | Email |
| Articunally Phokomon | | Email Address Redacted | Email |
| Artie Baldwin | | Email Address Redacted | Email |
| Artie Calbert | | Email Address Redacted | Email |
| Artie Dodson | | Email Address Redacted | Email |
| Artie Johnson | | Email Address Redacted | Email |
| Artie Moskowitz | | Email Address Redacted | Email |
| Artie Moskowitz | | Email Address Redacted | Email |
| Artifex Payment Solutions, LLC | | Email Address Redacted | Email |
| Artifice Horoworks | | Email Address Redacted | Email |
| Artificer Group | | Email Address Redacted | Email |
| Artificial Nature LLC | | Email Address Redacted | Email |
| Artilia Marshall | | Email Address Redacted | Email |
| Artillia Abernathy | | Email Address Redacted | Email |
| Artimidoro Lopez | | Email Address Redacted | Email |
| Artin Afsharjavan | | Email Address Redacted | Email |
| Artin Barsekhi | | Email Address Redacted | Email |
| Artin Bogdanov | | Email Address Redacted | Email |
| Artin Bogdanov | | Email Address Redacted | Email |
| Artin Boghzian | | Email Address Redacted | Email |
| Artin Maromaies | | Email Address Redacted | Email |
| Artin Printing | | Email Address Redacted | Email |
| Artin Sepani | | Email Address Redacted | Email |
| Artinsepanian | | Email Address Redacted | Email |
| Artiom Zurjiu | | Email Address Redacted | Email |
| Artis Brown | | Email Address Redacted | Email |
| Artis Coleman | | Email Address Redacted | Email |
| Artis Construction | | Email Address Redacted | Email |
| Artis Enterprises Inc. | | Email Address Redacted | Email |
| Artis Grant | | Email Address Redacted | Email |
| Artis Hughes | | Email Address Redacted | Email |
| Artis Jones | | Email Address Redacted | Email |
| Artis Slater | | Email Address Redacted | Email |
| Artisa Inc | | Email Address Redacted | Email |
| Artisan | | Email Address Redacted | Email |
| Artisan Accounting | | Email Address Redacted | Email |
| Artisan Builders & Construction | | Email Address Redacted | Email |
| Artisan Building & Design | | Email Address Redacted | Email |
| Artisan Cafe | | Email Address Redacted | Email |
| Artisan Dental Center | | Email Address Redacted | Email |
| Artisan Design + Construct, Inc. | | Email Address Redacted | Email |
| Artisan Designs Inc. | | Email Address Redacted | Email |
| Artisan Gallery LLC | | Email Address Redacted | Email |
| Artisan Group Inc | | Email Address Redacted | Email |
| Artisan Hardwoods, LLC | | Email Address Redacted | Email |
| Artisan Marine Group | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Artisan Nail Spa, LLC | | Email Address Redacted | Email |
| Artisan Plumbing Heating & Cooling Corp | | Email Address Redacted | Email |
| Artisan Tile Worx | | Email Address Redacted | Email |
| Artisanery LLC | | Email Address Redacted | Email |
| Artisans Atelier, Inc. | | Email Address Redacted | Email |
| Artisans Attic LLC | | Email Address Redacted | Email |
| Artisans In Residence | | Email Address Redacted | Email |
| Artishia Howard | | Email Address Redacted | Email |
| Artist Assistance, Gwen Berger | | Email Address Redacted | Email |
| Artist Liquids Laboratories LLC | | Email Address Redacted | Email |
| Artista Salon | | Email Address Redacted | Email |
| Artistic Adventures LLC | | Email Address Redacted | Email |
| Artistic Adventures, Inc. | | Email Address Redacted | Email |
| Artistic Aquariums Inc | | Email Address Redacted | Email |
| Artistic Attitudes Beauty Salon | | Email Address Redacted | Email |
| Artistic Concrete Design, Inc | | Email Address Redacted | Email |
| Artistic Contracting LLC | | Email Address Redacted | Email |
| Artistic Countertops Exop Inc | | Email Address Redacted | Email |
| Artistic Creations & Hardscapes LLC | | Email Address Redacted | Email |
| Artistic Design Sunrooms, LLC | | Email Address Redacted | Email |
| Artistic Designers Kg | | Email Address Redacted | Email |
| Artistic Embodiment LLC | | Email Address Redacted | Email |
| Artistic Floor Usa, Inc. | | Email Address Redacted | Email |
| Artistic Florals Inc | | Email Address Redacted | Email |
| Artistic Framing Plus LLC | | Email Address Redacted | Email |
| Artistic Gallery Of Brooklyn, Inc. | | Email Address Redacted | Email |
| Artistic Group | | Email Address Redacted | Email |
| Artistic Hair | | Email Address Redacted | Email |
| Artistic Hair Creations | | Email Address Redacted | Email |
| Artistic Hardscape Inc | | Email Address Redacted | Email |
| Artistic Home | | Email Address Redacted | Email |
| Artistic Image Salon & Day Spa | | Email Address Redacted | Email |
| Artistic Impressions, LLC | | Email Address Redacted | Email |
| Artistic Kitchen Design Inc. | | Email Address Redacted | Email |
| Artistic Kreations Design LLC | | Email Address Redacted | Email |
| Artistic Landscape | | Email Address Redacted | Email |
| Artistic Landscapes, Irrigation & Maintenance LLC | | Email Address Redacted | Email |
| Artistic Marble, LLC | | Email Address Redacted | Email |
| Artistic Nail & Hair Salon, LLC | | Email Address Redacted | Email |
| Artistic Nail & Spa | | Email Address Redacted | Email |
| Artistic Painting & Decorating, Inc. | | Email Address Redacted | Email |
| Artistic Pools Of Florida, Inc. | | Email Address Redacted | Email |
| Artistic Printing Company | | Email Address Redacted | Email |
| Artistic Railing, Inc | | Email Address Redacted | Email |
| Artistic Threading Studio | | Email Address Redacted | Email |
| Artistic Tile Installation | | Email Address Redacted | Email |
| Artistic Ventures Inc. | | Email Address Redacted | Email |
| Artistic Wrought Iron Works Inc | | Email Address Redacted | Email |
| Artisticillumination.Com | | Email Address Redacted | Email |
| Artistik Kreations | | Email Address Redacted | Email |
| Artistry Ateliers Inc | | Email Address Redacted | Email |
| Artistry By Chandra | | Email Address Redacted | Email |
| Artistry By Shantael | | Email Address Redacted | Email |
| Artistry Construction | | Email Address Redacted | Email |
| Artistry Dance Academy | | Email Address Redacted | Email |
| Artistry Maintenance Corp | | Email Address Redacted | Email |
| Artistry Of Hair | | Email Address Redacted | Email |
| Artistry Performing Arts Complex | | Email Address Redacted | Email |
| Artistry Threading Spa | | Email Address Redacted | Email |
| Artizen Floor Corp | | Email Address Redacted | Email |
| Artland Group Inc. | | Email Address Redacted | Email |
| Artlashroom LLC | | Email Address Redacted | Email |
| Artlyn Inc. | | Email Address Redacted | Email |
| Arthyowl, LLC | | Email Address Redacted | Email |
| Artmax Inc. | | Email Address Redacted | Email |
| Artmovement Inc | | Email Address Redacted | Email |
| Artn Inc | | Email Address Redacted | Email |
| Art-N-Stone, LLC | | Email Address Redacted | Email |
| Arto Kojayan | | Email Address Redacted | Email |
| Arto Ozgun | | Email Address Redacted | Email |
| Arto Ozgun | | Email Address Redacted | Email |
| Artonia Allen | | Email Address Redacted | Email |
| Artor Ghahermanian | | Email Address Redacted | Email |
| Artour Hovsepian | | Email Address Redacted | Email |
| Artour Wright | | Email Address Redacted | Email |
| Artquishia Wainwright | | Email Address Redacted | Email |
| Artravia Austin | | Email Address Redacted | Email |
| Artreial Hall | | Email Address Redacted | Email |
| Artrenderings LLC | | Email Address Redacted | Email |
| Artrice Brewer Hill | | Email Address Redacted | Email |
| Artricia Woods | | Email Address Redacted | Email |
| Artrics, Inc. | | Email Address Redacted | Email |
| Arts & Antiques Inc | | Email Address Redacted | Email |
| Arts & Sciences, Inc. | | Email Address Redacted | Email |
| Art'S Auto Parts | | Email Address Redacted | Email |
| Arts Auto Sales | | Email Address Redacted | Email |
| Art'S Barber Shop | | Email Address Redacted | Email |
| Arts Cleaner | | Email Address Redacted | Email |
| Arts In Action Visual Art Program Inc. | | Email Address Redacted | Email |
| Arts In Motion, LLC | | Email Address Redacted | Email |
| Art'S Income Tax | | Email Address Redacted | Email |
| Arts Limousine Services | | Email Address Redacted | Email |
| Arts Of Cuts Barber & Beauty Salon | | Email Address Redacted | Email |
| Art'S Old Fashion Barbershop | | Email Address Redacted | Email |
| Art'S Pool Service | | Email Address Redacted | Email |
| Art'S Pool Service & Design | | Email Address Redacted | Email |
| Arts Unlimited | | Email Address Redacted | Email |
| Artsakh Group, Inc | | Email Address Redacted | Email |
| Artsiom Hrachou | | Email Address Redacted | Email |
| Artsiom Kozel | | Email Address Redacted | Email |
| Arts-N-Laminates | | Email Address Redacted | Email |
| Artsriot | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Artstone Construction Group, Inc | | Email Address Redacted | Email |
| Artstone Of Naples Inc | | Email Address Redacted | Email |
| Artsy Healer LLC | | Email Address Redacted | Email |
| Artsy Nails | | Email Address Redacted | Email |
| Artsy Partsy, LLC | | Email Address Redacted | Email |
| Artsy Rose Academy Lllp | | Email Address Redacted | Email |
| Artsy Supplies LLC | | Email Address Redacted | Email |
| Artu Colon Transport LLC | | Email Address Redacted | Email |
| Artur Akchurin | | Email Address Redacted | Email |
| Artur Akopyan | | Email Address Redacted | Email |
| Artur Andronic | | Email Address Redacted | Email |
| Artur Baghdasaryan | | Email Address Redacted | Email |
| Artur Batkoyev | | Email Address Redacted | Email |
| Artur Ciesielski | | Email Address Redacted | Email |
| Artur Darbinyan | | Email Address Redacted | Email |
| Artur Davtyan | | Email Address Redacted | Email |
| Artur Development Group | | Email Address Redacted | Email |
| Artur Dumanyan | | Email Address Redacted | Email |
| Artur Elizarov | | Email Address Redacted | Email |
| Artur Emmanuilov | | Email Address Redacted | Email |
| Artur Fahradyan | | Email Address Redacted | Email |
| Artur Gazdowski | | Email Address Redacted | Email |
| Artur Gevorgyan | | Email Address Redacted | Email |
| Artur Gharagyozyan | | Email Address Redacted | Email |
| Artur Golia | | Email Address Redacted | Email |
| Artur Grigoryan | | Email Address Redacted | Email |
| Artur Grigoryan | | Email Address Redacted | Email |
| Artur Hefczyc | | Email Address Redacted | Email |
| Artur Jaskrzebski | | Email Address Redacted | Email |
| Artur Karapetyan | | Email Address Redacted | Email |
| Artur Khimaroda | | Email Address Redacted | Email |
| Artur Khublaryan | | Email Address Redacted | Email |
| Artur Lugovskoi | | Email Address Redacted | Email |
| Artur Manukyan | | Email Address Redacted | Email |
| Artur Mariievskyi | | Email Address Redacted | Email |
| Artur Minasyan | | Email Address Redacted | Email |
| Artur Mnatsakanyan | | Email Address Redacted | Email |
| Artur Nergaryan | | Email Address Redacted | Email |
| Artur Nersisyan | | Email Address Redacted | Email |
| Artur Osmani | | Email Address Redacted | Email |
| Artur Petrosyan | | Email Address Redacted | Email |
| Artur Plackowski | | Email Address Redacted | Email |
| Artur Pogosyan | | Email Address Redacted | Email |
| Artur Potoczny | | Email Address Redacted | Email |
| Artur Przygoda | | Email Address Redacted | Email |
| Artur Soghomonyan | | Email Address Redacted | Email |
| Artur Stypka | | Email Address Redacted | Email |
| Artur Sveshnikov | | Email Address Redacted | Email |
| Artur Vardanyan | | Email Address Redacted | Email |
| Artur Vardanyan | | Email Address Redacted | Email |
| Artur Vardanyan | | Email Address Redacted | Email |
| Artur Yusupov | | Email Address Redacted | Email |
| Arturo Aguayo | | Email Address Redacted | Email |
| Arturo Aguilar | | Email Address Redacted | Email |
| Arturo Aguilar | | Email Address Redacted | Email |
| Arturo Alegria Ruiz | | Email Address Redacted | Email |
| Arturo Alexander Ramirez Pulgar | | Email Address Redacted | Email |
| Arturo Alonso | | Email Address Redacted | Email |
| Arturo Alonso Perdomo | | Email Address Redacted | Email |
| Arturo Alvarez | | Email Address Redacted | Email |
| Arturo Amador | | Email Address Redacted | Email |
| Arturo Arellano | | Email Address Redacted | Email |
| Arturo Barcenas | | Email Address Redacted | Email |
| Arturo Barragan | | Email Address Redacted | Email |
| Arturo Bello | | Email Address Redacted | Email |
| Arturo Borquez | | Email Address Redacted | Email |
| Arturo Burga Law | | Email Address Redacted | Email |
| Arturo Burgueno | | Email Address Redacted | Email |
| Arturo Carachure LLC | | Email Address Redacted | Email |
| Arturo Carmona | | Email Address Redacted | Email |
| Arturo Castillo | | Email Address Redacted | Email |
| Arturo Castro | | Email Address Redacted | Email |
| Arturo Chia Jr. | | Email Address Redacted | Email |
| Arturo Colin | | Email Address Redacted | Email |
| Arturo Coll | | Email Address Redacted | Email |
| Arturo Cruz | | Email Address Redacted | Email |
| Arturo Cubos | | Email Address Redacted | Email |
| Arturo Del Valle | | Email Address Redacted | Email |
| Arturo E. Garcia | | Email Address Redacted | Email |
| Arturo Fernandez | | Email Address Redacted | Email |
| Arturo Fierros | | Email Address Redacted | Email |
| Arturo Garcia | | Email Address Redacted | Email |
| Arturo Garcia | | Email Address Redacted | Email |
| Arturo Garcia Jr | | Email Address Redacted | Email |
| Arturo Garza | | Email Address Redacted | Email |
| Arturo Gasca | | Email Address Redacted | Email |
| Arturo Giammugnani | | Email Address Redacted | Email |
| Arturo Gonzalez | | Email Address Redacted | Email |
| Arturo Gonzalez | | Email Address Redacted | Email |
| Arturo Gonzalez | | Email Address Redacted | Email |
| Arturo Gonzalez | | Email Address Redacted | Email |
| Arturo Guerrero | | Email Address Redacted | Email |
| Arturo Guerrero Arredondo | | Email Address Redacted | Email |
| Arturo Hagopian | | Email Address Redacted | Email |
| Arturo Hanssell | | Email Address Redacted | Email |
| Arturo Hernandez | | Email Address Redacted | Email |
| Arturo Hidalgo | | Email Address Redacted | Email |
| Arturo Isidro Rodriguez | | Email Address Redacted | Email |
| Arturo Jaimes | | Email Address Redacted | Email |
| Arturo Keossian | | Email Address Redacted | Email |
| Arturo Lavalle | | Email Address Redacted | Email |
| Arturo Leija | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Arturo Lopez | | Email Address Redacted | Email |
| Arturo M Sanchez De La Rosa | | Email Address Redacted | Email |
| Arturo Martinez Md | | Email Address Redacted | Email |
| Arturo Medero | | Email Address Redacted | Email |
| Arturo Mei | | Email Address Redacted | Email |
| Arturo Mena | | Email Address Redacted | Email |
| Arturo Meneses | | Email Address Redacted | Email |
| Arturo Montano | | Email Address Redacted | Email |
| Arturo O Gonzalez | | Email Address Redacted | Email |
| Arturo Paredes | | Email Address Redacted | Email |
| Arturo Pena | | Email Address Redacted | Email |
| Arturo Perez | | Email Address Redacted | Email |
| Arturo Pichardo | | Email Address Redacted | Email |
| Arturo Portales | | Email Address Redacted | Email |
| Arturo R Rios | | Email Address Redacted | Email |
| Arturo Razo | | Email Address Redacted | Email |
| Arturo Reyes | | Email Address Redacted | Email |
| Arturo Rico | | Email Address Redacted | Email |
| Arturo Rodriguez | | Email Address Redacted | Email |
| Arturo Rodriguez Law Firm Pc | | Email Address Redacted | Email |
| Arturo Rojas Tapia | | Email Address Redacted | Email |
| Arturo Rojo | | Email Address Redacted | Email |
| Arturo Sanchez | | Email Address Redacted | Email |
| Arturo Sanchez | | Email Address Redacted | Email |
| Arturo Sanchez | | Email Address Redacted | Email |
| Arturo Solis | | Email Address Redacted | Email |
| Arturo Soliz | | Email Address Redacted | Email |
| Arturo Solorzano | | Email Address Redacted | Email |
| Arturo Tobias | | Email Address Redacted | Email |
| Arturo Vargas | | Email Address Redacted | Email |
| Arturo Vasquez | | Email Address Redacted | Email |
| Arturo Zarur | | Email Address Redacted | Email |
| Arturo'S General Services Inc | | Email Address Redacted | Email |
| Arturos Inc | | Email Address Redacted | Email |
| Arturo'S Osteria LLC | | Email Address Redacted | Email |
| Artur'S Kitchen Remodeling Inc | | Email Address Redacted | Email |
| Artur'S Marble & Ceramic , Inc | | Email Address Redacted | Email |
| Arturtine Truesdale | | Email Address Redacted | Email |
| Artush Avetisian | | Email Address Redacted | Email |
| Artush Gyulnazaryan | | Email Address Redacted | Email |
| Artwork By Anna Rose | | Email Address Redacted | Email |
| Artwork Services LLC | | Email Address Redacted | Email |
| Artyom Gyurjyan | | Email Address Redacted | Email |
| Artziv Bazerkanian | | Email Address Redacted | Email |
| Arubah Neuroscience Institute Pllc | | Email Address Redacted | Email |
| Arukah Spa | | Email Address Redacted | Email |
| Arukah Wellness | | Email Address Redacted | Email |
| Arula | | Email Address Redacted | Email |
| Arula | | Email Address Redacted | Email |
| Aruma Romero Beauty Salon | | Email Address Redacted | Email |
| Arumaru Express Inc | | Email Address Redacted | Email |
| Arumi Salon | | Email Address Redacted | Email |
| Arun Agarwal | | Email Address Redacted | Email |
| Arun Arya | | Email Address Redacted | Email |
| Arun Chavda | | Email Address Redacted | Email |
| Arun Gowri, Alternative Healing Practitioner | | Email Address Redacted | Email |
| Arun Gunasekaran | | Email Address Redacted | Email |
| Arun Jeldi | | Email Address Redacted | Email |
| Arun Khurana | | Email Address Redacted | Email |
| Arun Kumar | | Email Address Redacted | Email |
| Arun Prakash | | Email Address Redacted | Email |
| Arun Prasad | | Email Address Redacted | Email |
| Arun Ramabadran | | Email Address Redacted | Email |
| Arun Ramachandran | | Email Address Redacted | Email |
| Arun Ranjeet | | Email Address Redacted | Email |
| Arun Sambandan | | Email Address Redacted | Email |
| Arun Sehgal | | Email Address Redacted | Email |
| Arun Srikantaiah | | Email Address Redacted | Email |
| Arun Umapathy | | Email Address Redacted | Email |
| Aruna Joseph | | Email Address Redacted | Email |
| Aruna Radhakrishnan | | Email Address Redacted | Email |
| Arunamittapalli | | Email Address Redacted | Email |
| Arundeep Hundal | | Email Address Redacted | Email |
| Aruro Carachure | | Email Address Redacted | Email |
| Arus Malkhasyan | | Email Address Redacted | Email |
| Arusyak Serobyan | | Email Address Redacted | Email |
| Arutunyan & Associates Inc. | | Email Address Redacted | Email |
| Arutyun Kyurkchyan | | Email Address Redacted | Email |
| Arutyun Kyurkchyan | | Email Address Redacted | Email |
| Arutyun Taymizyan | | Email Address Redacted | Email |
| Arutyun Torosyan | | Email Address Redacted | Email |
| Arvc Sports Centre LLC | | Email Address Redacted | Email |
| Arvel Boyd | | Email Address Redacted | Email |
| Arvel Williams | | Email Address Redacted | Email |
| Arvelle Moore | | Email Address Redacted | Email |
| Arvelle Moore | | Email Address Redacted | Email |
| Arven Moving & Storage Systems, Inc. | | Email Address Redacted | Email |
| Arvi Homes Construction Corp. | 17321 Sw 93Rd Ave | Miami, FL 33176 | First Class Mail |
| Arvics Dry Cleaners Inc | | Email Address Redacted | Email |
| Arvidson Adjusting Inc | | Email Address Redacted | Email |
| Arvil Price | | Email Address Redacted | Email |
| Arvin Armin | | Email Address Redacted | Email |
| Arvin Bravo | | Email Address Redacted | Email |
| Arvin Catarroja | | Email Address Redacted | Email |
| Arvin Franco | | Email Address Redacted | Email |
| Arvin Go | | Email Address Redacted | Email |
| Arvin Go | | Email Address Redacted | Email |
| Arvin Jackson | | Email Address Redacted | Email |
| Arvin Jugarap | | Email Address Redacted | Email |
| Arvin Louis A Bautista | | Email Address Redacted | Email |
| Arvin Nalos | | Email Address Redacted | Email |
| Arvin Pipkin | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Arvind Chaudhary | | Email Address Redacted | Email |
| Arvind Chenuku | | Email Address Redacted | Email |
| Arvind Dandekar | | Email Address Redacted | Email |
| Arvind K. Goel | | Email Address Redacted | Email |
| Arvind Mahajan | | Email Address Redacted | Email |
| Arvind Persaud | | Email Address Redacted | Email |
| Arvind Trivedi | | Email Address Redacted | Email |
| Arvinder Singh | | Email Address Redacted | Email |
| Arvindkumar H. Patel | | Email Address Redacted | Email |
| Arvinesha Frazier | | Email Address Redacted | Email |
| Arvistis Mckinnie | | Email Address Redacted | Email |
| Arvy Roland Yrveth | | Email Address Redacted | Email |
| Arw Express LLC | | Email Address Redacted | Email |
| Arwa Harb | | Email Address Redacted | Email |
| Arwa Hussain | | Email Address Redacted | Email |
| Arwen Curley-Panteleakis | | Email Address Redacted | Email |
| Arwen Curley-Panteleakis | | Email Address Redacted | Email |
| Arwen Curry | | Email Address Redacted | Email |
| Arwen'S Room LLC | | Email Address Redacted | Email |
| Arwilder Carter | | Email Address Redacted | Email |
| Arwinder Singh | | Email Address Redacted | Email |
| Arwinder Virk | | Email Address Redacted | Email |
| Ary Consulting Inc | | Email Address Redacted | Email |
| Ary Figueroa | | Email Address Redacted | Email |
| Arya Driving School Inc | | Email Address Redacted | Email |
| Arya Therapy Services | | Email Address Redacted | Email |
| Arya Vanaki | | Email Address Redacted | Email |
| Aryahi Trinity Inc | | Email Address Redacted | Email |
| Aryan Khoshal | | Email Address Redacted | Email |
| Aryan Lester | | Email Address Redacted | Email |
| Aryan Martinez | | Email Address Redacted | Email |
| Aryan Vidal Suarez | | Email Address Redacted | Email |
| Aryan Zoroaster | | Email Address Redacted | Email |
| Aryana Steele | | Email Address Redacted | Email |
| Aryco Hvac | | Email Address Redacted | Email |
| Aryeh Homes LLC | | Email Address Redacted | Email |
| Aryeh Horowitz | | Email Address Redacted | Email |
| Aryeh Klein | | Email Address Redacted | Email |
| Aryeh Kunstler Entertainment Inc. | | Email Address Redacted | Email |
| Aryeh L Kuperman | | Email Address Redacted | Email |
| Aryeh L Sheinbein | | Email Address Redacted | Email |
| Aryeh Rose | | Email Address Redacted | Email |
| Aryeh Royde | | Email Address Redacted | Email |
| Aryeh Shatz | | Email Address Redacted | Email |
| Aryn Chapman | | Email Address Redacted | Email |
| Aryn Daley | | Email Address Redacted | Email |
| Aryon Lasha Mack | | Email Address Redacted | Email |
| Ary'S Cleaning Services | | Email Address Redacted | Email |
| Aryssa Hutchins | | Email Address Redacted | Email |
| Arzu Amirov | | Email Address Redacted | Email |
| Arzumanara Corporation | | Email Address Redacted | Email |
| As 303 LLC | | Email Address Redacted | Email |
| A'S Contractor Inc. | | Email Address Redacted | Email |
| As Express LLC | | Email Address Redacted | Email |
| As Found Goods | | Email Address Redacted | Email |
| As Gill LLC | | Email Address Redacted | Email |
| As Good As It Gets Of Florida LLC | | Email Address Redacted | Email |
| A'S Home Health Care Inc | | Email Address Redacted | Email |
| A'S Installation | | Email Address Redacted | Email |
| As Is House Buyers LLC, | | Email Address Redacted | Email |
| As Lab Express LLC | | Email Address Redacted | Email |
| As Market | | Email Address Redacted | Email |
| As Production, Inc. | | Email Address Redacted | Email |
| As Radin & Associates | | Email Address Redacted | Email |
| As Rocky | | Email Address Redacted | Email |
| As Sales Solutions Inc | | Email Address Redacted | Email |
| As Seen On Tv & More LLC | | Email Address Redacted | Email |
| As We Gather Inc. | | Email Address Redacted | Email |
| As You Like It Catering | | Email Address Redacted | Email |
| As You Wish | | Email Address Redacted | Email |
| As41 Pm Corp | | Email Address Redacted | Email |
| Asa | | Email Address Redacted | Email |
| Asa Analysis & Communication, Inc. | | Email Address Redacted | Email |
| Asa Bagels Inc | | Email Address Redacted | Email |
| Asa Chandler | | Email Address Redacted | Email |
| Asa Moda Corp | | Email Address Redacted | Email |
| Asa Music LLC | | Email Address Redacted | Email |
| Asa Siegel | | Email Address Redacted | Email |
| Asa Smith | | Email Address Redacted | Email |
| Asa Taccone | | Email Address Redacted | Email |
| Asa Travel Inc. | | Email Address Redacted | Email |
| Asa Turner | | Email Address Redacted | Email |
| Asa Williams | | Email Address Redacted | Email |
| Asa, Inc. | | Email Address Redacted | Email |
| Asaad Hassan | | Email Address Redacted | Email |
| Asabista LLC | | Email Address Redacted | Email |
| Asacker Construction Estimates | | Email Address Redacted | Email |
| Asad | | Email Address Redacted | Email |
| Asad Abbas | | Email Address Redacted | Email |
| Asad Abdullahi | | Email Address Redacted | Email |
| Asad Abukar | | Email Address Redacted | Email |
| Asad Ali | | Email Address Redacted | Email |
| Asad Ali Mohammed | | Email Address Redacted | Email |
| Asad Anwar | | Email Address Redacted | Email |
| Asad Aziz | | Email Address Redacted | Email |
| Asad Chauidhry | | Email Address Redacted | Email |
| Asad Haroon | | Email Address Redacted | Email |
| Asad Haroon | | Email Address Redacted | Email |
| Asad Iqbal | | Email Address Redacted | Email |
| Asad Kazi | | Email Address Redacted | Email |
| Asad Khan | | Email Address Redacted | Email |
| Asad Mohamed | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Asad Muhammad | | | Email Address Redacted | Email |
| Asad Reza | | | Email Address Redacted | Email |
| Asad Reza | | | Email Address Redacted | Email |
| Asad Reza | | | Email Address Redacted | Email |
| Asad Shirazi | | | Email Address Redacted | Email |
| Asad Ullah | | | Email Address Redacted | Email |
| Asadnaseer | | | Email Address Redacted | Email |
| Asadulla Mammadov | | | Email Address Redacted | Email |
| Asadullah Azizi | | | Email Address Redacted | Email |
| Asadur Minasian | | | Email Address Redacted | Email |
| Asadur Minasian | | | Email Address Redacted | Email |
| Asadurian Inc. | | | Email Address Redacted | Email |
| Asael Martinez | | | Email Address Redacted | Email |
| Asael Sanchez | | | Email Address Redacted | Email |
| Asaf Elbaum | | | Email Address Redacted | Email |
| Asaf Mazar | | | Email Address Redacted | Email |
| Asafu Thomas | | | Email Address Redacted | Email |
| Asahel Madrid | | | Email Address Redacted | Email |
| Asahi Bakery | | | Email Address Redacted | Email |
| Asahi Japanese Rest. 508 Inc | | | Email Address Redacted | Email |
| Asahi Sushi & Noodles, Inc. | | | Email Address Redacted | Email |
| Asaka Ueno | | | Email Address Redacted | Email |
| Asako Okuma | | | Email Address Redacted | Email |
| Asal Ehsanipour | | | Email Address Redacted | Email |
| Asal Nazi | | | Email Address Redacted | Email |
| Asal Shirazi Dmd Inc | | | Email Address Redacted | Email |
| Asalia Jaramillo | | | Email Address Redacted | Email |
| Asamoah Boateng | | | Email Address Redacted | Email |
| Asan Makkambaev | | | Email Address Redacted | Email |
| Asanas For Autism & Special Needs | | | Email Address Redacted | Email |
| Asanda Air Ii LLC | | | Email Address Redacted | Email |
| Asani & Company | | | Email Address Redacted | Email |
| Asanka Perera | | | Email Address Redacted | Email |
| Asante Dollar Store LLC | | | Email Address Redacted | Email |
| Asante Jackson | | | Email Address Redacted | Email |
| Asante Ward-Smith | | | Email Address Redacted | Email |
| Asantewaa Hughes | | | Email Address Redacted | Email |
| Asantewaa Num Ampofo | | | Email Address Redacted | Email |
| Asantha Cooray | | | Email Address Redacted | Email |
| Asanti Xpress LLC | | | Email Address Redacted | Email |
| Asap | | | Email Address Redacted | Email |
| Asap Associates, | | | Email Address Redacted | Email |
| Asap Contruction Management, LLC | | | Email Address Redacted | Email |
| Asap Deburring | | | Email Address Redacted | Email |
| Asap Distribution | | | Email Address Redacted | Email |
| Asap Dmv | 1480 W Warm Springs Rd | Henderson, NV 89014 | | First Class Mail |
| Asap Electricians | | | Email Address Redacted | Email |
| Asap Expedite Inc. | | | Email Address Redacted | Email |
| Asap Express Services LLC | | | Email Address Redacted | Email |
| Asap Furniture Services | | | Email Address Redacted | Email |
| Asap Hardwood Floors Inc | | | Email Address Redacted | Email |
| Asap Haul & Transport Inc | | | Email Address Redacted | Email |
| Asap Heating & Air | | | Email Address Redacted | Email |
| Asap Home Services | | | Email Address Redacted | Email |
| A-Sap Interiors, Inc. | | | Email Address Redacted | Email |
| Asap Landscape & Design LLC | | | Email Address Redacted | Email |
| Asap Lock & Key | | | Email Address Redacted | Email |
| Asap Logistics Group LLC | | | Email Address Redacted | Email |
| Asap Networks LLC | | | Email Address Redacted | Email |
| Asap Painting, Inc. | | | Email Address Redacted | Email |
| Asap Pick Ups | | | Email Address Redacted | Email |
| Asap Remodeling Inc. | | | Email Address Redacted | Email |
| Asap Rentals Inc | | | Email Address Redacted | Email |
| Asap Screen Printing Co | | | Email Address Redacted | Email |
| Asap Tax & Business Consulting Services | | | Email Address Redacted | Email |
| Asap Tax Refund , Llc | | | Email Address Redacted | Email |
| Asap Tax Service | | | Email Address Redacted | Email |
| Asap Trans Corp | | | Email Address Redacted | Email |
| Asap Transportation | | | Email Address Redacted | Email |
| Asap Trial Technologies | | | Email Address Redacted | Email |
| Asap Truck Service Inc | | | Email Address Redacted | Email |
| Asap Window Cleaning | | | Email Address Redacted | Email |
| Asap-Consultants LLC | | | Email Address Redacted | Email |
| Asare Bediako | | | Email Address Redacted | Email |
| Asas Travel Experience | | | Email Address Redacted | Email |
| Asash Termite & Pest Control | | | Email Address Redacted | Email |
| Asatour Asatryan | | | Email Address Redacted | Email |
| Asatur Mazmanyan | | | Email Address Redacted | Email |
| Asb Transport LLC | | | Email Address Redacted | Email |
| Asberry Johnson Iv | | | Email Address Redacted | Email |
| Asberry Transportation LLC | | | Email Address Redacted | Email |
| Asbestos Environmental Solution LLC | | | Email Address Redacted | Email |
| Asbest-X | | | Email Address Redacted | Email |
| Asbury Minus | | | Email Address Redacted | Email |
| Asbury Newton Inc | | | Email Address Redacted | Email |
| Asby Business Center | | | Email Address Redacted | Email |
| Asby Sports Inc | | | Email Address Redacted | Email |
| Asc Allen Service Company, Inc. | | | Email Address Redacted | Email |
| Asc Custom Detail LLC | | | Email Address Redacted | Email |
| Asc Development, LLC | | | Email Address Redacted | Email |
| Asc Enterprises LLC | | | Email Address Redacted | Email |
| Asc Pharmacist Consultants, Inc. | | | Email Address Redacted | Email |
| Asc Real Estate LLC | | | Email Address Redacted | Email |
| Asc Transport LLC | | | Email Address Redacted | Email |
| Ascadex Drafting Services | | | Email Address Redacted | Email |
| Asceol Real Estate Inc | | | Email Address Redacted | Email |
| Ascend Construction LLC. | | | Email Address Redacted | Email |
| Ascend Construction Management Inc | | | Email Address Redacted | Email |
| Ascend Construction, Ltd. | | | Email Address Redacted | Email |
| Ascend Door | | | Email Address Redacted | Email |
| Ascend Hr Corp | | | Email Address Redacted | Email |
| Ascendance Inner World Arts, LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ascendancy Corp | | Email Address Redacted | Email |
| Ascendant Healthcare LLC | | Email Address Redacted | Email |
| Ascending Career Transition | | Email Address Redacted | Email |
| Ascensia Home Health | | Email Address Redacted | Email |
| Ascension Brand | | Email Address Redacted | Email |
| Ascension Entertainment Group LLC | | Email Address Redacted | Email |
| Ascension Fuentes | | Email Address Redacted | Email |
| Ascension Habilitative Support Services LLC | | Email Address Redacted | Email |
| Ascension It-Llc | | Email Address Redacted | Email |
| Ascension Transport Corp | | Email Address Redacted | Email |
| Ascension12 Consulting | | Email Address Redacted | Email |
| Ascent Accounting & Taxes Inc | | Email Address Redacted | Email |
| Ascent Behavioral Analysis | | Email Address Redacted | Email |
| Ascent Builders, Llc | | Email Address Redacted | Email |
| Ascent Design, Inc. | | Email Address Redacted | Email |
| Ascent Financial LLC | | Email Address Redacted | Email |
| Ascent Landscaping, LLC | | Email Address Redacted | Email |
| Ascent Orthotics & Prosthetics, Inc | | Email Address Redacted | Email |
| Ascent Real Estate Solutions | | Email Address Redacted | Email |
| Ascent Solutions LLC | | Email Address Redacted | Email |
| Ascent Strategy | | Email Address Redacted | Email |
| Ascent Summit 2, Inc | | Email Address Redacted | Email |
| Ascent Training Inc. | | Email Address Redacted | Email |
| Ascential Media, | | Email Address Redacted | Email |
| Aschil'S Daycare | | Email Address Redacted | Email |
| Ascian Technology Advisors, LLC | | Email Address Redacted | Email |
| Ascione Realty Inc | | Email Address Redacted | Email |
| Asclepion Family Medical Group, Inc. | | Email Address Redacted | Email |
| Asd Development Services, Inc. | | Email Address Redacted | Email |
| Asd Elements & Surfaces LLC | | Email Address Redacted | Email |
| Asd Elite Medical Group Corporation | | Email Address Redacted | Email |
| Asd Gems LLC | | Email Address Redacted | Email |
| Asd Support Services, LLC | | Email Address Redacted | Email |
| Asdrubal Ariza | | Email Address Redacted | Email |
| Asdrubal Polanco | | Email Address Redacted | Email |
| Asdrubal R Cintron | | Email Address Redacted | Email |
| Asds Computer Company | | Email Address Redacted | Email |
| Ase Automotive | | Email Address Redacted | Email |
| Ase Contracting, Inc. | | Email Address Redacted | Email |
| Ase Garner | | Email Address Redacted | Email |
| Aseel Barber Shop | | Email Address Redacted | Email |
| Asefina Debesay | | Email Address Redacted | Email |
| Asel LLC | | Email Address Redacted | Email |
| Asela Jayarathne | | Email Address Redacted | Email |
| Asen Gyurov | | Email Address Redacted | Email |
| Asena Tooles | | Email Address Redacted | Email |
| Aseptique Inc. | | Email Address Redacted | Email |
| Aser Dorsainvil | | Email Address Redacted | Email |
| Aser Gruppe International Corp. | | Email Address Redacted | Email |
| Asf Carrier Inc | | Email Address Redacted | Email |
| Asfaha Kahsai | | Email Address Redacted | Email |
| Asfand Cheema | | Email Address Redacted | Email |
| Asfaw Desalegn | | Email Address Redacted | Email |
| Asfc Outreach Therapeuctic Counseling Services, LLC | | Email Address Redacted | Email |
| Asg Colorado ( Mile High Flea Market) | | Email Address Redacted | Email |
| Asg Enterprises | | Email Address Redacted | Email |
| Asg Services LLC | | Email Address Redacted | Email |
| Asgard Logistics | | Email Address Redacted | Email |
| Asgdoctors | | Email Address Redacted | Email |
| Asghar Ali | | Email Address Redacted | Email |
| Asghar Ali | | Email Address Redacted | Email |
| Asghar Enterprises Inc | | Email Address Redacted | Email |
| Asghar Gholami | | Email Address Redacted | Email |
| Asghar Hussain Mohammed | | Email Address Redacted | Email |
| Asghar Malik | | Email Address Redacted | Email |
| Asghar Shaigany Md LLC | | Email Address Redacted | Email |
| Asgher Mohiuddin | | Email Address Redacted | Email |
| Ash & D Merchandise, LLC | | Email Address Redacted | Email |
| Ash & Ivy Boutique LLC | | Email Address Redacted | Email |
| Ash & T'S Consignments | | Email Address Redacted | Email |
| Ash Amstutz | | Email Address Redacted | Email |
| Ash Appliance Repair LLC | | Email Address Redacted | Email |
| Ash Braids | | Email Address Redacted | Email |
| Ash Capital LLC | | Email Address Redacted | Email |
| Ash Cleaners | | Email Address Redacted | Email |
| Ash Consulting | | Email Address Redacted | Email |
| Ash Family | | Email Address Redacted | Email |
| Ash Fork LLC | | Email Address Redacted | Email |
| Ash Handyman Services | | Email Address Redacted | Email |
| Ash Logistics LLC | | Email Address Redacted | Email |
| Ash M Dason A Professional Dental Corporation | | Email Address Redacted | Email |
| Ash Maki | | Email Address Redacted | Email |
| Ash Mohan | | Email Address Redacted | Email |
| Ash Pizzeria LLC | | Email Address Redacted | Email |
| Ash Rahman | | Email Address Redacted | Email |
| Ash Snacks | | Email Address Redacted | Email |
| Ash Tree Service Inc. | | Email Address Redacted | Email |
| Ash Vega | | Email Address Redacted | Email |
| Asha Consulting Inc | | Email Address Redacted | Email |
| Asha Frazier | | Email Address Redacted | Email |
| Asha Muhammad | | Email Address Redacted | Email |
| Asha Oliver | | Email Address Redacted | Email |
| Asha Ram LLC | | Email Address Redacted | Email |
| Asha Ushery | | Email Address Redacted | Email |
| Ashaki Fenderson | | Email Address Redacted | Email |
| Ashakilarkins | | Email Address Redacted | Email |
| Ashanique Dorsey | | Email Address Redacted | Email |
| Ashanna Hicks | | Email Address Redacted | Email |
| Ashante Parker | | Email Address Redacted | Email |
| Ashanti Ali | | Email Address Redacted | Email |
| Ashanti Ali | | Email Address Redacted | Email |
| Ashanti Barnes | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ashanti Biggs | | Email Address Redacted | Email |
| Ashanti Blue | | Email Address Redacted | Email |
| Ashanti Booker | | Email Address Redacted | Email |
| Ashanti Felder | | Email Address Redacted | Email |
| Ashanti Smothers | | Email Address Redacted | Email |
| Ashanti Young Campbell | | Email Address Redacted | Email |
| Ashanti-I Trucking Corp | | Email Address Redacted | Email |
| Ashantis Ultimate Eatery | | Email Address Redacted | Email |
| Ashanty Transport, LLC | | Email Address Redacted | Email |
| Ashar Ahmed | | Email Address Redacted | Email |
| Ashara Armer | | Email Address Redacted | Email |
| A-Sharperlearning, Llc | | Email Address Redacted | Email |
| Asha'S Daycare | | Email Address Redacted | Email |
| Ashatar Icho | | Email Address Redacted | Email |
| Ashay Communications Inc | | Email Address Redacted | Email |
| Ashbrooke Salon | | Email Address Redacted | Email |
| Ashbrothers LLC | | Email Address Redacted | Email |
| Ashburn Village Chiropractic | | Email Address Redacted | Email |
| Ashby Cpa LLC | | Email Address Redacted | Email |
| Ashby Wealth Management, LLC | | Email Address Redacted | Email |
| Ashcakes | | Email Address Redacted | Email |
| Ashcroft & Moore LLC | | Email Address Redacted | Email |
| Ashe Ifa Wa Inc | | Email Address Redacted | Email |
| Ashe Management LLC | | Email Address Redacted | Email |
| Ashe St Convenience Store | | Email Address Redacted | Email |
| Asheber Providence | | Email Address Redacted | Email |
| Asheco Triplett | | Email Address Redacted | Email |
| Asheesh Mani Jain | | Email Address Redacted | Email |
| Asheka Hinds | | Email Address Redacted | Email |
| Ashel Leopold | | Email Address Redacted | Email |
| Ashel Leopold Alfred, | | Email Address Redacted | Email |
| Asheley Grier | | Email Address Redacted | Email |
| Ashely D Sam | | Email Address Redacted | Email |
| Ashely Sutton | | Email Address Redacted | Email |
| Ashely Wright | | Email Address Redacted | Email |
| Ashenafi Melsew | | Email Address Redacted | Email |
| Ashenafi Y Adissu | | Email Address Redacted | Email |
| Ashenfelter Enterprises Inc. | | Email Address Redacted | Email |
| Asher Amar | | Email Address Redacted | Email |
| Asher Amens, LLC | | Email Address Redacted | Email |
| Asher Berko | | Email Address Redacted | Email |
| Asher Collins | | Email Address Redacted | Email |
| Asher Construction Inc | | Email Address Redacted | Email |
| Asher Elmakias | | Email Address Redacted | Email |
| Asher Gancz | | Email Address Redacted | Email |
| Asher Gigi | | Email Address Redacted | Email |
| Asher Guttman | | Email Address Redacted | Email |
| Asher Keidan | | Email Address Redacted | Email |
| Asher Lewis | | Email Address Redacted | Email |
| Asher Lichterman, Pt, Dpt | | Email Address Redacted | Email |
| Asher Lichtman LLC | | Email Address Redacted | Email |
| Asher Lowy | | Email Address Redacted | Email |
| Asher Market, LLC | | Email Address Redacted | Email |
| Asher Neren | | Email Address Redacted | Email |
| Asher Perl | | Email Address Redacted | Email |
| Asher Rios | | Email Address Redacted | Email |
| Asher Rosenblatt | | Email Address Redacted | Email |
| Asher Shabir | | Email Address Redacted | Email |
| Asher Torgeman | | Email Address Redacted | Email |
| Asher Turgeman | | Email Address Redacted | Email |
| Asher Wedderburn | | Email Address Redacted | Email |
| Asher Yakubov | | Email Address Redacted | Email |
| Ashesh Patel | | Email Address Redacted | Email |
| Asheville Awd, Inc. | | Email Address Redacted | Email |
| Asheville Beverage & Event Supply LLC | | Email Address Redacted | Email |
| Asheville Buncombe Youth Soccer Association | | Email Address Redacted | Email |
| Asheville Center For Healthy Living, Pllc | | Email Address Redacted | Email |
| Asheville City Schools Foundation | | Email Address Redacted | Email |
| Asheville Dog Company | | Email Address Redacted | Email |
| Asheville Farms, LLC | | Email Address Redacted | Email |
| Asheville Glass Art School | | Email Address Redacted | Email |
| Asheville Korean Baptist Church | | Email Address Redacted | Email |
| Asheville On Bikes | | Email Address Redacted | Email |
| Asheville Reporting Service | | Email Address Redacted | Email |
| Asheville Rhythm LLC | | Email Address Redacted | Email |
| Asheville Shades & Market Basket | | Email Address Redacted | Email |
| Asheville Sushi Inc | | Email Address Redacted | Email |
| Asheville Taxi, LLC | | Email Address Redacted | Email |
| Asheville Tm Center | | Email Address Redacted | Email |
| Asheville Vault Service, Inc. | | Email Address Redacted | Email |
| Asheville'S Home Team Inc | | Email Address Redacted | Email |
| Ashfaq Akram | | Email Address Redacted | Email |
| Ashfaq Bhatti | | Email Address Redacted | Email |
| Ashfaq Dossani | | Email Address Redacted | Email |
| Ashfaq Hussain | | Email Address Redacted | Email |
| Ashfaq Khokhar | | Email Address Redacted | Email |
| Ashfaque Ahmmed | | Email Address Redacted | Email |
| Ashfiera Cain | | Email Address Redacted | Email |
| Ashford Cottage Antiques, Inc. | | Email Address Redacted | Email |
| Ashgrove Accounting Clt, LLC | | Email Address Redacted | Email |
| Ashia Anosike | | Email Address Redacted | Email |
| Ashia Mitchell | | Email Address Redacted | Email |
| Ashia Ramirez | | Email Address Redacted | Email |
| Ashia Stokes | | Email Address Redacted | Email |
| Ashiber Ademe | | Email Address Redacted | Email |
| Ashika Shoes | | Email Address Redacted | Email |
| Ashiki Roberts | | Email Address Redacted | Email |
| Ashim Sengupta | | Email Address Redacted | Email |
| Ashiqur Rahman | | Email Address Redacted | Email |
| Ashir Zuniga | | Email Address Redacted | Email |
| Ashirvad Inc | | Email Address Redacted | Email |
| Ashish Biswas | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Ashish Chalise | | | Email Address Redacted | Email |
| Ashish Gupta | | | Email Address Redacted | Email |
| Ashish Inc | | | Email Address Redacted | Email |
| Ashish Mathur | | | Email Address Redacted | Email |
| Ashish Naran | | | Email Address Redacted | Email |
| Ashish Pandey | | | Email Address Redacted | Email |
| Ashish Parmar | | | Email Address Redacted | Email |
| Ashish Patel | | | Email Address Redacted | Email |
| Ashish Seth | | | Email Address Redacted | Email |
| Ashish Shah | | | Email Address Redacted | Email |
| Ashish Sharma | | | Email Address Redacted | Email |
| Ashish Soni | | | Email Address Redacted | Email |
| Ashish Soni | | | Email Address Redacted | Email |
| Ashish Taujale | | | Email Address Redacted | Email |
| Ashish Upadhyay | | | Email Address Redacted | Email |
| Ashish Vaja | | | Email Address Redacted | Email |
| Ashish Vohra | | | Email Address Redacted | Email |
| Ashkal Landscapes, LLC | | | Email Address Redacted | Email |
| Ashkan Aslani | | | Email Address Redacted | Email |
| Ashkan Fathi | | | Email Address Redacted | Email |
| Ashkan Haghighi | | | Email Address Redacted | Email |
| Ashkan Kamali | | | Email Address Redacted | Email |
| Ashkan Marsh | | | Email Address Redacted | Email |
| Ashkan Yazdani | | | Email Address Redacted | Email |
| Ashkan Zand | | | Email Address Redacted | Email |
| Ashkarfuel, Inc. | | | Email Address Redacted | Email |
| Ashkay Services Inc | | | Email Address Redacted | Email |
| Ashkira Transportation LLC | | | Email Address Redacted | Email |
| Ashkon Shayani | | | Email Address Redacted | Email |
| Ashland Alternative Health LLC | | | Email Address Redacted | Email |
| Ashland Custom Homes, Inc | | | Email Address Redacted | Email |
| Ashland Foods, Inc. | | | Email Address Redacted | Email |
| Ashland Furniture Liquidators & More | | | Email Address Redacted | Email |
| Ashland Home Improvement Corp. | | | Email Address Redacted | Email |
| Ashland Property Management | | | Email Address Redacted | Email |
| Ashland Vacation Homes | | | Email Address Redacted | Email |
| Ashlay Services LLC | | | Email Address Redacted | Email |
| Ashleabrown | | | Email Address Redacted | Email |
| Ashlee Arceneaux | | | Email Address Redacted | Email |
| Ashlee B Cunningham | | | Email Address Redacted | Email |
| Ashlee Baum | | | Email Address Redacted | Email |
| Ashlee Bixler | | | Email Address Redacted | Email |
| Ashlee Boykin | | | Email Address Redacted | Email |
| Ashlee Bryant | | | Email Address Redacted | Email |
| Ashlee Cannan | | | Email Address Redacted | Email |
| Ashlee Cody | | | Email Address Redacted | Email |
| Ashlee Coleman | | | Email Address Redacted | Email |
| Ashlee Conley Photography | | | Email Address Redacted | Email |
| Ashlee Dakin | | | Email Address Redacted | Email |
| Ashlee Davis | | | Email Address Redacted | Email |
| Ashlee Dietz | | | Email Address Redacted | Email |
| Ashlee Dieujuste | | | Email Address Redacted | Email |
| Ashlee Doherty | | | Email Address Redacted | Email |
| Ashlee Fenimore | | | Email Address Redacted | Email |
| Ashlee Fields | | | Email Address Redacted | Email |
| Ashlee Heine Riggle Pa | | | Email Address Redacted | Email |
| Ashlee Jackson | | | Email Address Redacted | Email |
| Ashlee Kendrick | | | Email Address Redacted | Email |
| Ashlee Lesperance | | | Email Address Redacted | Email |
| Ashlee Oliver | | | Email Address Redacted | Email |
| Ashlee Perkins | | | Email Address Redacted | Email |
| Ashlee Phillips | | | Email Address Redacted | Email |
| Ashlee Phillips | | | Email Address Redacted | Email |
| Ashlee Reiniger | | | Email Address Redacted | Email |
| Ashlee Roberson | | | Email Address Redacted | Email |
| Ashlee Russ | | | Email Address Redacted | Email |
| Ashlee Sikorski Coaching | | | Email Address Redacted | Email |
| Ashlee Smith | | | Email Address Redacted | Email |
| Ashlee Southard | | | Email Address Redacted | Email |
| Ashlee Southard | | | Email Address Redacted | Email |
| Ashlee Tolman | | | Email Address Redacted | Email |
| Ashlee Tripoli | | | Email Address Redacted | Email |
| Ashlee West | | | Email Address Redacted | Email |
| Ashlei Gradney | | | Email Address Redacted | Email |
| Ashlei Jackson | | | Email Address Redacted | Email |
| Ashleigh Benavides | | | Email Address Redacted | Email |
| Ashleigh Boatner | | | Email Address Redacted | Email |
| Ashleigh Cooper-Harris | | | Email Address Redacted | Email |
| Ashleigh Culclager | | | Email Address Redacted | Email |
| Ashleigh David | | | Email Address Redacted | Email |
| Ashleigh Dunne | | | Email Address Redacted | Email |
| Ashleigh Fitzwilliam | | | Email Address Redacted | Email |
| Ashleigh Freda | | | Email Address Redacted | Email |
| Ashleigh Garnes | | | Email Address Redacted | Email |
| Ashleigh Gaydos | | | Email Address Redacted | Email |
| Ashleigh Hernandez | | | Email Address Redacted | Email |
| Ashleigh Jardine Physical Therapy | | | Email Address Redacted | Email |
| Ashleigh Mink-Arnold | | | Email Address Redacted | Email |
| Ashleigh Perry | | | Email Address Redacted | Email |
| Ashleigh Petet | | | Email Address Redacted | Email |
| Ashleigh Plummer | | | Email Address Redacted | Email |
| Ashleigh Richardson | | | Email Address Redacted | Email |
| Ashleigh Stupal | | | Email Address Redacted | Email |
| Ashleigh Wehmeyer | | | Email Address Redacted | Email |
| Ashleighharris | | | Email Address Redacted | Email |
| Ashleigh'S Insurance Company | | | Email Address Redacted | Email |
| Ashleighs Salon | | | Email Address Redacted | Email |
| Ashley 8787 LLC | | | Email Address Redacted | Email |
| Ashley A Dewitt | | | Email Address Redacted | Email |
| Ashley Aarons | | | Email Address Redacted | Email |
| Ashley Ackerman | | | Email Address Redacted | Email |
| Ashley Adams | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ashley Adams | | Email Address Redacted | Email |
| Ashley Adams | | Email Address Redacted | Email |
| Ashley Alava | | Email Address Redacted | Email |
| Ashley Albers | | Email Address Redacted | Email |
| Ashley Allen | | Email Address Redacted | Email |
| Ashley Allmon | | Email Address Redacted | Email |
| Ashley Alter | | Email Address Redacted | Email |
| Ashley Amanda Evans | | Email Address Redacted | Email |
| Ashley Ambirge | | Email Address Redacted | Email |
| Ashley Ambirge | | Email Address Redacted | Email |
| Ashley Anderson | | Email Address Redacted | Email |
| Ashley Andrews | | Email Address Redacted | Email |
| Ashley Ann Meek | | Email Address Redacted | Email |
| Ashley Arn | | Email Address Redacted | Email |
| Ashley Atiemo | | Email Address Redacted | Email |
| Ashley Atkins | | Email Address Redacted | Email |
| Ashley Atkinson | | Email Address Redacted | Email |
| Ashley Atwell | | Email Address Redacted | Email |
| Ashley Austin | | Email Address Redacted | Email |
| Ashley B Orr | | Email Address Redacted | Email |
| Ashley Baebler | | Email Address Redacted | Email |
| Ashley Baker | | Email Address Redacted | Email |
| Ashley Baker | | Email Address Redacted | Email |
| Ashley Balkcom | | Email Address Redacted | Email |
| Ashley Barber | | Email Address Redacted | Email |
| Ashley Barnes | | Email Address Redacted | Email |
| Ashley Barnes | | Email Address Redacted | Email |
| Ashley Barnette | | Email Address Redacted | Email |
| Ashley Barrier | | Email Address Redacted | Email |
| Ashley Barrier | | Email Address Redacted | Email |
| Ashley Barrington | | Email Address Redacted | Email |
| Ashley Bartlett | | Email Address Redacted | Email |
| Ashley Basso | | Email Address Redacted | Email |
| Ashley Bates | | Email Address Redacted | Email |
| Ashley Beauty LLC | | Email Address Redacted | Email |
| Ashley Bell | | Email Address Redacted | Email |
| Ashley Bell | | Email Address Redacted | Email |
| Ashley Bennett | | Email Address Redacted | Email |
| Ashley Bennett | | Email Address Redacted | Email |
| Ashley Berry | | Email Address Redacted | Email |
| Ashley Berty | | Email Address Redacted | Email |
| Ashley Beshears | | Email Address Redacted | Email |
| Ashley Bias | | Email Address Redacted | Email |
| Ashley Bias-Johnson | | Email Address Redacted | Email |
| Ashley Black | | Email Address Redacted | Email |
| Ashley Black | | Email Address Redacted | Email |
| Ashley Blake | | Email Address Redacted | Email |
| Ashley Blakeney | | Email Address Redacted | Email |
| Ashley Blanchfill | | Email Address Redacted | Email |
| Ashley Blencoe | | Email Address Redacted | Email |
| Ashley Bock | | Email Address Redacted | Email |
| Ashley Bond | | Email Address Redacted | Email |
| Ashley Boswell | | Email Address Redacted | Email |
| Ashley Boutique LLC | | Email Address Redacted | Email |
| Ashley Bowen | | Email Address Redacted | Email |
| Ashley Bratton | | Email Address Redacted | Email |
| Ashley Brennan | | Email Address Redacted | Email |
| Ashley Brignolle | | Email Address Redacted | Email |
| Ashley Brimson Sales | | Email Address Redacted | Email |
| Ashley Brintle | | Email Address Redacted | Email |
| Ashley Bristo | | Email Address Redacted | Email |
| Ashley Britnie Baker | | Email Address Redacted | Email |
| Ashley Brown | | Email Address Redacted | Email |
| Ashley Brown | | Email Address Redacted | Email |
| Ashley Brown | | Email Address Redacted | Email |
| Ashley Bullion | | Email Address Redacted | Email |
| Ashley Burkhardt | | Email Address Redacted | Email |
| Ashley Burnett | | Email Address Redacted | Email |
| Ashley Burtley | | Email Address Redacted | Email |
| Ashley Burton | | Email Address Redacted | Email |
| Ashley Bustamante | | Email Address Redacted | Email |
| Ashley Butler | | Email Address Redacted | Email |
| Ashley Byram | | Email Address Redacted | Email |
| Ashley Byrd | | Email Address Redacted | Email |
| Ashley C Martin | | Email Address Redacted | Email |
| Ashley C Swann | | Email Address Redacted | Email |
| Ashley Cagle | | Email Address Redacted | Email |
| Ashley Cahill Soto | | Email Address Redacted | Email |
| Ashley Callahan | | Email Address Redacted | Email |
| Ashley Calloway | | Email Address Redacted | Email |
| Ashley Camp | | Email Address Redacted | Email |
| Ashley Campbell | | Email Address Redacted | Email |
| Ashley Campbell | | Email Address Redacted | Email |
| Ashley Candan | | Email Address Redacted | Email |
| Ashley Carlson | | Email Address Redacted | Email |
| Ashley Carruthers | | Email Address Redacted | Email |
| Ashley Carson | | Email Address Redacted | Email |
| Ashley Carter | | Email Address Redacted | Email |
| Ashley Carter | | Email Address Redacted | Email |
| Ashley Carver | | Email Address Redacted | Email |
| Ashley Casarella | | Email Address Redacted | Email |
| Ashley Cashat | | Email Address Redacted | Email |
| Ashley Centeno | | Email Address Redacted | Email |
| Ashley Chapman | | Email Address Redacted | Email |
| Ashley Chapman | | Email Address Redacted | Email |
| Ashley Chase | | Email Address Redacted | Email |
| Ashley Cheng Dds Mph Pllc | | Email Address Redacted | Email |
| Ashley Chester | | Email Address Redacted | Email |
| Ashley Cisneros Mejia | | Email Address Redacted | Email |
| Ashley Clarke | | Email Address Redacted | Email |
| Ashley Clarke | | Email Address Redacted | Email |
| Ashley Clayton | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ashley Cleaver | | Email Address Redacted | Email |
| Ashley Clement | | Email Address Redacted | Email |
| Ashley Cleveland | | Email Address Redacted | Email |
| Ashley Clyde | | Email Address Redacted | Email |
| Ashley Cole | | Email Address Redacted | Email |
| Ashley Coles | | Email Address Redacted | Email |
| Ashley Collier | | Email Address Redacted | Email |
| Ashley Collins | | Email Address Redacted | Email |
| Ashley Compton | | Email Address Redacted | Email |
| Ashley Coney | | Email Address Redacted | Email |
| Ashley Conrad | | Email Address Redacted | Email |
| Ashley Construction | | Email Address Redacted | Email |
| Ashley Cooper | | Email Address Redacted | Email |
| Ashley Coote | | Email Address Redacted | Email |
| Ashley Cox | | Email Address Redacted | Email |
| Ashley Craig Pet Products, Inc | | Email Address Redacted | Email |
| Ashley Cromwell | | Email Address Redacted | Email |
| Ashley Crosslin | | Email Address Redacted | Email |
| Ashley Crumpton | | Email Address Redacted | Email |
| Ashley Cunningham | | Email Address Redacted | Email |
| Ashley Curreri | | Email Address Redacted | Email |
| Ashley Daley | | Email Address Redacted | Email |
| Ashley Damthongmivanh | | Email Address Redacted | Email |
| Ashley Daniele | | Email Address Redacted | Email |
| Ashley Danner Wolter | | Email Address Redacted | Email |
| Ashley Dassinger | | Email Address Redacted | Email |
| Ashley Davis | | Email Address Redacted | Email |
| Ashley Davis Consulting | | Email Address Redacted | Email |
| Ashley Delights | | Email Address Redacted | Email |
| Ashley Diaz | | Email Address Redacted | Email |
| Ashley Dirks | | Email Address Redacted | Email |
| Ashley Does Hair LLC | | Email Address Redacted | Email |
| Ashley Dorelien | | Email Address Redacted | Email |
| Ashley Duncan | | Email Address Redacted | Email |
| Ashley Dunston | | Email Address Redacted | Email |
| Ashley Durham | | Email Address Redacted | Email |
| Ashley Durski | | Email Address Redacted | Email |
| Ashley E Dicharry LLC | | Email Address Redacted | Email |
| Ashley E. Argueta | | Email Address Redacted | Email |
| Ashley Echols | | Email Address Redacted | Email |
| Ashley Edwards | | Email Address Redacted | Email |
| Ashley Egalite | | Email Address Redacted | Email |
| Ashley Ehrgott | | Email Address Redacted | Email |
| Ashley Elizabeth Portalatin | | Email Address Redacted | Email |
| Ashley Ellis | | Email Address Redacted | Email |
| Ashley Elward | | Email Address Redacted | Email |
| Ashley Enfinger | | Email Address Redacted | Email |
| Ashley Engel | | Email Address Redacted | Email |
| Ashley Evans | | Email Address Redacted | Email |
| Ashley F. Morgan Law, Pc | | Email Address Redacted | Email |
| Ashley Fain | | Email Address Redacted | Email |
| Ashley Fankhauser | | Email Address Redacted | Email |
| Ashley Fantuz | | Email Address Redacted | Email |
| Ashley Farms | | Email Address Redacted | Email |
| Ashley Farnschlader | | Email Address Redacted | Email |
| Ashley Farrar | | Email Address Redacted | Email |
| Ashley Ferguson | | Email Address Redacted | Email |
| Ashley Fieglein | | Email Address Redacted | Email |
| Ashley Fields | | Email Address Redacted | Email |
| Ashley Finn | | Email Address Redacted | Email |
| Ashley Finney | | Email Address Redacted | Email |
| Ashley Fischer | | Email Address Redacted | Email |
| Ashley Fisher | | Email Address Redacted | Email |
| Ashley Fizer Photography | | Email Address Redacted | Email |
| Ashley Floyd | | Email Address Redacted | Email |
| Ashley Foley | | Email Address Redacted | Email |
| Ashley Ford | | Email Address Redacted | Email |
| Ashley Ford | | Email Address Redacted | Email |
| Ashley Fox Hair Spa | | Email Address Redacted | Email |
| Ashley Frank | | Email Address Redacted | Email |
| Ashley Franklin | | Email Address Redacted | Email |
| Ashley Frazier | | Email Address Redacted | Email |
| Ashley Fuller | | Email Address Redacted | Email |
| Ashley Fulton | | Email Address Redacted | Email |
| Ashley Fulton | | Email Address Redacted | Email |
| Ashley Fuqua | | Email Address Redacted | Email |
| Ashley Fyfe | | Email Address Redacted | Email |
| Ashley Gaal | | Email Address Redacted | Email |
| Ashley Gallagher | | Email Address Redacted | Email |
| Ashley Gamble LLC | | Email Address Redacted | Email |
| Ashley Garcia | | Email Address Redacted | Email |
| Ashley Garcia | | Email Address Redacted | Email |
| Ashley Garner | | Email Address Redacted | Email |
| Ashley Georges | | Email Address Redacted | Email |
| Ashley Gervin | | Email Address Redacted | Email |
| Ashley Gie | | Email Address Redacted | Email |
| Ashley Giles | | Email Address Redacted | Email |
| Ashley Gilliam | | Email Address Redacted | Email |
| Ashley Godfrey | | Email Address Redacted | Email |
| Ashley Godinez | | Email Address Redacted | Email |
| Ashley Goldapske | | Email Address Redacted | Email |
| Ashley Goodin | | Email Address Redacted | Email |
| Ashley Gowdy | | Email Address Redacted | Email |
| Ashley Gower | | Email Address Redacted | Email |
| Ashley Grace | | Email Address Redacted | Email |
| Ashley Graham | | Email Address Redacted | Email |
| Ashley Gray | | Email Address Redacted | Email |
| Ashley Green | | Email Address Redacted | Email |
| Ashley Grisham | | Email Address Redacted | Email |
| Ashley Grosch | | Email Address Redacted | Email |
| Ashley Guest | | Email Address Redacted | Email |
| Ashley Guest | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Ashley Gulley | | | Email Address Redacted | Email |
| Ashley Guy | | | Email Address Redacted | Email |
| Ashley Guy | | | Email Address Redacted | Email |
| Ashley Hair Designs | | | Email Address Redacted | Email |
| Ashley Hall | | | Email Address Redacted | Email |
| Ashley Hall | | | Email Address Redacted | Email |
| Ashley Halloran | | | Email Address Redacted | Email |
| Ashley Handy | | | Email Address Redacted | Email |
| Ashley Hanley | | | Email Address Redacted | Email |
| Ashley Harding | | | Email Address Redacted | Email |
| Ashley Hargrove | | | Email Address Redacted | Email |
| Ashley Harley | | | Email Address Redacted | Email |
| Ashley Harris | | | Email Address Redacted | Email |
| Ashley Harris | | | Email Address Redacted | Email |
| Ashley Harris | | | Email Address Redacted | Email |
| Ashley Harrison | | | Email Address Redacted | Email |
| Ashley Hasaway | | | Email Address Redacted | Email |
| Ashley Hatfield | | | Email Address Redacted | Email |
| Ashley Hauza | | | Email Address Redacted | Email |
| Ashley Hawkins | | | Email Address Redacted | Email |
| Ashley Hawkins | | | Email Address Redacted | Email |
| Ashley Henderson | | | Email Address Redacted | Email |
| Ashley Hendrix | | | Email Address Redacted | Email |
| Ashley Henry | | | Email Address Redacted | Email |
| Ashley Herbert | | | Email Address Redacted | Email |
| Ashley Hernandez | | | Email Address Redacted | Email |
| Ashley Hernandez-White | | | Email Address Redacted | Email |
| Ashley Hicks | | | Email Address Redacted | Email |
| Ashley Hill | | | Email Address Redacted | Email |
| Ashley Hill-Gordon | | | Email Address Redacted | Email |
| Ashley Hodson | | | Email Address Redacted | Email |
| Ashley Holmes | | | Email Address Redacted | Email |
| Ashley Home Improvement | | | Email Address Redacted | Email |
| Ashley Hoover | | | Email Address Redacted | Email |
| Ashley Hoover | | | Email Address Redacted | Email |
| Ashley Hoover | | | Email Address Redacted | Email |
| Ashley Horn | | | Email Address Redacted | Email |
| Ashley Horne | | | Email Address Redacted | Email |
| Ashley Horner | | | Email Address Redacted | Email |
| Ashley Horsfall | | | Email Address Redacted | Email |
| Ashley Howard | | | Email Address Redacted | Email |
| Ashley Howard | | | Email Address Redacted | Email |
| Ashley Hoysack | | | Email Address Redacted | Email |
| Ashley Hull | | | Email Address Redacted | Email |
| Ashley Hulme | | | Email Address Redacted | Email |
| Ashley Hunt | | | Email Address Redacted | Email |
| Ashley Hurtado | | | Email Address Redacted | Email |
| Ashley Hutcherson | | | Email Address Redacted | Email |
| Ashley Ingram | | | Email Address Redacted | Email |
| Ashley Ingram | | | Email Address Redacted | Email |
| Ashley Interiors, Inc | | | Email Address Redacted | Email |
| Ashley Investments LLC | | | Email Address Redacted | Email |
| Ashley Irving | | | Email Address Redacted | Email |
| Ashley Isaac | | | Email Address Redacted | Email |
| Ashley Ivory | | | Email Address Redacted | Email |
| Ashley Izquierdo LLC | | | Email Address Redacted | Email |
| Ashley J Cribbs | | | Email Address Redacted | Email |
| Ashley Jackson | | | Email Address Redacted | Email |
| Ashley Jackson | | | Email Address Redacted | Email |
| Ashley Jackson | | | Email Address Redacted | Email |
| Ashley Jacques | | | Email Address Redacted | Email |
| Ashley James | | | Email Address Redacted | Email |
| Ashley Jay | | | Email Address Redacted | Email |
| Ashley Jeffery | | | Email Address Redacted | Email |
| Ashley Jenkins | | | Email Address Redacted | Email |
| Ashley Jenkins | | | Email Address Redacted | Email |
| Ashley Jennings | | | Email Address Redacted | Email |
| Ashley Jeshiva | | | Email Address Redacted | Email |
| Ashley Jewett | | | Email Address Redacted | Email |
| Ashley Jewett | | | Email Address Redacted | Email |
| Ashley Johnson | | | Email Address Redacted | Email |
| Ashley Johnson | | | Email Address Redacted | Email |
| Ashley Johnson | | | Email Address Redacted | Email |
| Ashley Johnson | | | Email Address Redacted | Email |
| Ashley Johnson | | | Email Address Redacted | Email |
| Ashley Johnson | | | Email Address Redacted | Email |
| Ashley Johnson Barthel | | | Email Address Redacted | Email |
| Ashley Johnson-Antoine | | | Email Address Redacted | Email |
| Ashley Jones | | | Email Address Redacted | Email |
| Ashley Jones | | | Email Address Redacted | Email |
| Ashley Jones | | | Email Address Redacted | Email |
| Ashley Jones | | | Email Address Redacted | Email |
| Ashley K Smyre | | | Email Address Redacted | Email |
| Ashley Kaercher | | | Email Address Redacted | Email |
| Ashley Kaplan | | | Email Address Redacted | Email |
| Ashley Kee | | | Email Address Redacted | Email |
| Ashley Keeper LLC | | | Email Address Redacted | Email |
| Ashley Keller | | | Email Address Redacted | Email |
| Ashley Kelly | | | Email Address Redacted | Email |
| Ashley Kelly Virtual Solutions LLC | | | Email Address Redacted | Email |
| Ashley Kennedy | | | Email Address Redacted | Email |
| Ashley Kerns | | | Email Address Redacted | Email |
| Ashley Key | | | Email Address Redacted | Email |
| Ashley Kihne | | | Email Address Redacted | Email |
| Ashley Kilroy | | | Email Address Redacted | Email |
| Ashley Kim LLC | | | Email Address Redacted | Email |
| Ashley Kimball | | | Email Address Redacted | Email |
| Ashley Kinsey | | | Email Address Redacted | Email |
| Ashley Kitt | | | Email Address Redacted | Email |
| Ashley Koenig | | | Email Address Redacted | Email |
| Ashley Konczak | | | Email Address Redacted | Email |
| Ashley Koster | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ashley Krenicki | | Email Address Redacted | Email |
| Ashley Kubba | | Email Address Redacted | Email |
| Ashley Kubon | | Email Address Redacted | Email |
| Ashley L. Lollis Film Production | | Email Address Redacted | Email |
| Ashley Latulippe | | Email Address Redacted | Email |
| Ashley Lauren Wood-Rivera | | Email Address Redacted | Email |
| Ashley Law | | Email Address Redacted | Email |
| Ashley Leach | | Email Address Redacted | Email |
| Ashley Leaper | | Email Address Redacted | Email |
| Ashley Leavy | | Email Address Redacted | Email |
| Ashley Lee | | Email Address Redacted | Email |
| Ashley Lee | | Email Address Redacted | Email |
| Ashley Lera Wood | | Email Address Redacted | Email |
| Ashley Lesieur | | Email Address Redacted | Email |
| Ashley Lester | | Email Address Redacted | Email |
| Ashley Levy | | Email Address Redacted | Email |
| Ashley Lewis | | Email Address Redacted | Email |
| Ashley Leyva | | Email Address Redacted | Email |
| Ashley Liane Gardner | | Email Address Redacted | Email |
| Ashley Lillard | | Email Address Redacted | Email |
| Ashley Liner | | Email Address Redacted | Email |
| Ashley Lines | | Email Address Redacted | Email |
| Ashley Logan | | Email Address Redacted | Email |
| Ashley Lopez | | Email Address Redacted | Email |
| Ashley Loren Espinoza | | Email Address Redacted | Email |
| Ashley Lorenzo-Deleon | | Email Address Redacted | Email |
| Ashley Love | | Email Address Redacted | Email |
| Ashley Lynn Hall | | Email Address Redacted | Email |
| Ashley M Covington Md Pc | | Email Address Redacted | Email |
| Ashley M Gomez | | Email Address Redacted | Email |
| Ashley M. Henk, Pt, Dpt | | Email Address Redacted | Email |
| Ashley Mainor | | Email Address Redacted | Email |
| Ashley Major | | Email Address Redacted | Email |
| Ashley Mann | | Email Address Redacted | Email |
| Ashley Mann | | Email Address Redacted | Email |
| Ashley Mann | | Email Address Redacted | Email |
| Ashley Marie Jones | | Email Address Redacted | Email |
| Ashley Marshall | | Email Address Redacted | Email |
| Ashley Martin | | Email Address Redacted | Email |
| Ashley Martin | | Email Address Redacted | Email |
| Ashley Martin | | Email Address Redacted | Email |
| Ashley Martinez | | Email Address Redacted | Email |
| Ashley May | | Email Address Redacted | Email |
| Ashley Mccague | | Email Address Redacted | Email |
| Ashley Mccullough | | Email Address Redacted | Email |
| Ashley Mcduffie Pllc | | Email Address Redacted | Email |
| Ashley Mcenerney | | Email Address Redacted | Email |
| Ashley Mclay | | Email Address Redacted | Email |
| Ashley Mcleod | | Email Address Redacted | Email |
| Ashley Mcnair | | Email Address Redacted | Email |
| Ashley Mcnair | | Email Address Redacted | Email |
| Ashley Melcher | | Email Address Redacted | Email |
| Ashley Melchior | | Email Address Redacted | Email |
| Ashley Mello | | Email Address Redacted | Email |
| Ashley Mendes | | Email Address Redacted | Email |
| Ashley Merrill | | Email Address Redacted | Email |
| Ashley Meyers | | Email Address Redacted | Email |
| Ashley Miles | | Email Address Redacted | Email |
| Ashley Mills | | Email Address Redacted | Email |
| Ashley Moffett | | Email Address Redacted | Email |
| Ashley Montague Inc | | Email Address Redacted | Email |
| Ashley Montgomery | | Email Address Redacted | Email |
| Ashley Montgomery | | Email Address Redacted | Email |
| Ashley Montgomery | | Email Address Redacted | Email |
| Ashley Moore | | Email Address Redacted | Email |
| Ashley Moore | | Email Address Redacted | Email |
| Ashley Moran Reed Esq. | | Email Address Redacted | Email |
| Ashley Morgan | | Email Address Redacted | Email |
| Ashley Morris | | Email Address Redacted | Email |
| Ashley Morrison | | Email Address Redacted | Email |
| Ashley Moser | | Email Address Redacted | Email |
| Ashley Mower | | Email Address Redacted | Email |
| Ashley Moyers | | Email Address Redacted | Email |
| Ashley Mullenix | | Email Address Redacted | Email |
| Ashley Munniksma | | Email Address Redacted | Email |
| Ashley Munns | | Email Address Redacted | Email |
| Ashley Munsterman | | Email Address Redacted | Email |
| Ashley Myers | | Email Address Redacted | Email |
| Ashley Myers | | Email Address Redacted | Email |
| Ashley N Best | | Email Address Redacted | Email |
| Ashley N. Jackson & Associates LLC | | Email Address Redacted | Email |
| Ashley N. Waite | | Email Address Redacted | Email |
| Ashley Nail | | Email Address Redacted | Email |
| Ashley Nastri | | Email Address Redacted | Email |
| Ashley Navarro | | Email Address Redacted | Email |
| Ashley Nelson | | Email Address Redacted | Email |
| Ashley Newman & Associates | | Email Address Redacted | Email |
| Ashley Newsome | | Email Address Redacted | Email |
| Ashley Nguyen | | Email Address Redacted | Email |
| Ashley Nichole Sroufe | | Email Address Redacted | Email |
| Ashley Nichols | | Email Address Redacted | Email |
| Ashley Nicole Coametics | | Email Address Redacted | Email |
| Ashley Norris | | Email Address Redacted | Email |
| Ashley Norton | | Email Address Redacted | Email |
| Ashley Novick | | Email Address Redacted | Email |
| Ashley Oakes-Lazosky | | Email Address Redacted | Email |
| Ashley Odom | | Email Address Redacted | Email |
| Ashley Olds | | Email Address Redacted | Email |
| Ashley Olivia Henry | | Email Address Redacted | Email |
| Ashley Oporto | | Email Address Redacted | Email |
| Ashley Paige Collective | | Email Address Redacted | Email |
| Ashley Paige Gordon | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ashley Pak | | Email Address Redacted | Email |
| Ashley Patros | | Email Address Redacted | Email |
| Ashley Pavlic | | Email Address Redacted | Email |
| Ashley Perez | | Email Address Redacted | Email |
| Ashley Perry | | Email Address Redacted | Email |
| Ashley Petit-Homme | | Email Address Redacted | Email |
| Ashley Piepenbrink | | Email Address Redacted | Email |
| Ashley Pigg | | Email Address Redacted | Email |
| Ashley Poole | | Email Address Redacted | Email |
| Ashley Pope | | Email Address Redacted | Email |
| Ashley Preston | | Email Address Redacted | Email |
| Ashley Preusz | | Email Address Redacted | Email |
| Ashley Price | | Email Address Redacted | Email |
| Ashley Primel | | Email Address Redacted | Email |
| Ashley Provo | | Email Address Redacted | Email |
| Ashley Pruett | | Email Address Redacted | Email |
| Ashley Pyles | | Email Address Redacted | Email |
| Ashley Quick | | Email Address Redacted | Email |
| Ashley Quiller | | Email Address Redacted | Email |
| Ashley Rains | | Email Address Redacted | Email |
| Ashley Rakofsky | | Email Address Redacted | Email |
| Ashley Ramsey | | Email Address Redacted | Email |
| Ashley Ramsey | | Email Address Redacted | Email |
| Ashley Randolph | | Email Address Redacted | Email |
| Ashley Rash Graphic Design | | Email Address Redacted | Email |
| Ashley Redican | | Email Address Redacted | Email |
| Ashley Reid | | Email Address Redacted | Email |
| Ashley Reimer | | Email Address Redacted | Email |
| Ashley Reynolds | | Email Address Redacted | Email |
| Ashley Richardson | | Email Address Redacted | Email |
| Ashley Rickett | | Email Address Redacted | Email |
| Ashley Riggs | | Email Address Redacted | Email |
| Ashley Ritchie | | Email Address Redacted | Email |
| Ashley Rivera | | Email Address Redacted | Email |
| Ashley Robertson | | Email Address Redacted | Email |
| Ashley Robertson | | Email Address Redacted | Email |
| Ashley Robichaux | | Email Address Redacted | Email |
| Ashley Rodriguez | | Email Address Redacted | Email |
| Ashley Rogers | | Email Address Redacted | Email |
| Ashley Romero | | Email Address Redacted | Email |
| Ashley Romine | | Email Address Redacted | Email |
| Ashley Romo | | Email Address Redacted | Email |
| Ashley Rose Enterprises | | Email Address Redacted | Email |
| Ashley Ross | | Email Address Redacted | Email |
| Ashley Ross | | Email Address Redacted | Email |
| Ashley Rourk | | Email Address Redacted | Email |
| Ashley Rozier | | Email Address Redacted | Email |
| Ashley Ruby Pearl Nozoe | | Email Address Redacted | Email |
| Ashley Russell | | Email Address Redacted | Email |
| Ashley Salas | | Email Address Redacted | Email |
| Ashley Salas | | Email Address Redacted | Email |
| Ashley Salber | | Email Address Redacted | Email |
| Ashley Sanchez | | Email Address Redacted | Email |
| Ashley Sankar | | Email Address Redacted | Email |
| Ashley Sauer | | Email Address Redacted | Email |
| Ashley Sawdaye | | Email Address Redacted | Email |
| Ashley Schneider | | Email Address Redacted | Email |
| Ashley Schow | | Email Address Redacted | Email |
| Ashley Schultz Sole Proprietor | | Email Address Redacted | Email |
| Ashley Scott | | Email Address Redacted | Email |
| Ashley Scroggins | | Email Address Redacted | Email |
| Ashley Scullark | | Email Address Redacted | Email |
| Ashley Secord | | Email Address Redacted | Email |
| Ashley Seibert | | Email Address Redacted | Email |
| Ashley Seibert | | Email Address Redacted | Email |
| Ashley Sergeant | | Email Address Redacted | Email |
| Ashley Sharelle Mccoy, LLC | | Email Address Redacted | Email |
| Ashley Sharp | | Email Address Redacted | Email |
| Ashley Sheffield | | Email Address Redacted | Email |
| Ashley Shelton | | Email Address Redacted | Email |
| Ashley Shields | | Email Address Redacted | Email |
| Ashley Shires | | Email Address Redacted | Email |
| Ashley Short | | Email Address Redacted | Email |
| Ashley Sidna | | Email Address Redacted | Email |
| Ashley Sikes | | Email Address Redacted | Email |
| Ashley Simmons Public Relations LLC | | Email Address Redacted | Email |
| Ashley Simmons Travel Services | | Email Address Redacted | Email |
| Ashley Singletary | | Email Address Redacted | Email |
| Ashley Sisson | | Email Address Redacted | Email |
| Ashley Skavdahl | | Email Address Redacted | Email |
| Ashley Skeele | | Email Address Redacted | Email |
| Ashley Skeele | | Email Address Redacted | Email |
| Ashley Skeele | | Email Address Redacted | Email |
| Ashley Skinner | | Email Address Redacted | Email |
| Ashley Smallwood | | Email Address Redacted | Email |
| Ashley Smith | | Email Address Redacted | Email |
| Ashley Smith | | Email Address Redacted | Email |
| Ashley Smith | | Email Address Redacted | Email |
| Ashley Smith Mallory | | Email Address Redacted | Email |
| Ashley Song | | Email Address Redacted | Email |
| Ashley Sosa | | Email Address Redacted | Email |
| Ashley Speight | | Email Address Redacted | Email |
| Ashley Spencer | | Email Address Redacted | Email |
| Ashley Spencer | | Email Address Redacted | Email |
| Ashley Stager | | Email Address Redacted | Email |
| Ashley Stanley | | Email Address Redacted | Email |
| Ashley Star Hair LLC | | Email Address Redacted | Email |
| Ashley Starnes | | Email Address Redacted | Email |
| Ashley Stewart | | Email Address Redacted | Email |
| Ashley Stone Benedik, Attorney At Law | | Email Address Redacted | Email |
| Ashley Stranzin | | Email Address Redacted | Email |
| Ashley Strawther | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ashley Street | | Email Address Redacted | Email |
| Ashley Stripling | | Email Address Redacted | Email |
| Ashley Sullivan | | Email Address Redacted | Email |
| Ashley Sullivan | | Email Address Redacted | Email |
| Ashley Swartz | | Email Address Redacted | Email |
| Ashley Tabi | | Email Address Redacted | Email |
| Ashley Taliferro | | Email Address Redacted | Email |
| Ashley Tanuis | | Email Address Redacted | Email |
| Ashley Taylor | | Email Address Redacted | Email |
| Ashley Taylor | | Email Address Redacted | Email |
| Ashley Taylor | | Email Address Redacted | Email |
| Ashley Taylor | | Email Address Redacted | Email |
| Ashley Taylor | | Email Address Redacted | Email |
| Ashley Teran | | Email Address Redacted | Email |
| Ashley Terry | | Email Address Redacted | Email |
| Ashley Thayn | | Email Address Redacted | Email |
| Ashley Thiesen | | Email Address Redacted | Email |
| Ashley Thiessen | | Email Address Redacted | Email |
| Ashley Thomas | | Email Address Redacted | Email |
| Ashley Thomas | | Email Address Redacted | Email |
| Ashley Thompson | | Email Address Redacted | Email |
| Ashley Thorne | | Email Address Redacted | Email |
| Ashley Thornton | | Email Address Redacted | Email |
| Ashley Threadgill | | Email Address Redacted | Email |
| Ashley Trail | | Email Address Redacted | Email |
| Ashley Trapp | | Email Address Redacted | Email |
| Ashley Trice | | Email Address Redacted | Email |
| Ashley Truesdale | | Email Address Redacted | Email |
| Ashley Valdespino | | Email Address Redacted | Email |
| Ashley Valentine | | Email Address Redacted | Email |
| Ashley Veach | | Email Address Redacted | Email |
| Ashley Veitch Sales | | Email Address Redacted | Email |
| Ashley Velez | | Email Address Redacted | Email |
| Ashley Vessell | | Email Address Redacted | Email |
| Ashley Viberg Stylist | | Email Address Redacted | Email |
| Ashley Vierra @ New Leaf Hair Studio | | Email Address Redacted | Email |
| Ashley Visconti | | Email Address Redacted | Email |
| Ashley Wade | | Email Address Redacted | Email |
| Ashley Wagner | | Email Address Redacted | Email |
| Ashley Wagner | | Email Address Redacted | Email |
| Ashley Walker | | Email Address Redacted | Email |
| Ashley Walker | | Email Address Redacted | Email |
| Ashley Wall | | Email Address Redacted | Email |
| Ashley Wallis | | Email Address Redacted | Email |
| Ashley Wallis | | Email Address Redacted | Email |
| Ashley Wallis | | Email Address Redacted | Email |
| Ashley Wallis | | Email Address Redacted | Email |
| Ashley Wallman | | Email Address Redacted | Email |
| Ashley Ward | | Email Address Redacted | Email |
| Ashley Ware | | Email Address Redacted | Email |
| Ashley Warner | | Email Address Redacted | Email |
| Ashley Warren | | Email Address Redacted | Email |
| Ashley Washington | | Email Address Redacted | Email |
| Ashley Washington | | Email Address Redacted | Email |
| Ashley Watkins | | Email Address Redacted | Email |
| Ashley Watkins | | Email Address Redacted | Email |
| Ashley Watson | | Email Address Redacted | Email |
| Ashley Wells | | Email Address Redacted | Email |
| Ashley Welsh | | Email Address Redacted | Email |
| Ashley West | | Email Address Redacted | Email |
| Ashley Wetherington | | Email Address Redacted | Email |
| Ashley Whitewing | | Email Address Redacted | Email |
| Ashley Whitham | | Email Address Redacted | Email |
| Ashley Whittington | | Email Address Redacted | Email |
| Ashley Wiley | | Email Address Redacted | Email |
| Ashley Wilhelm | | Email Address Redacted | Email |
| Ashley William | | Email Address Redacted | Email |
| Ashley Williams | | Email Address Redacted | Email |
| Ashley Williams | | Email Address Redacted | Email |
| Ashley Williams | | Email Address Redacted | Email |
| Ashley Williams | | Email Address Redacted | Email |
| Ashley Williams | | Email Address Redacted | Email |
| Ashley Williams | | Email Address Redacted | Email |
| Ashley Williams | | Email Address Redacted | Email |
| Ashley Williams | | Email Address Redacted | Email |
| Ashley Willis | | Email Address Redacted | Email |
| Ashley Wilson | | Email Address Redacted | Email |
| Ashley Wilson | | Email Address Redacted | Email |
| Ashley Winbush | | Email Address Redacted | Email |
| Ashley Woo | | Email Address Redacted | Email |
| Ashley Woodfork | | Email Address Redacted | Email |
| Ashley Woods | | Email Address Redacted | Email |
| Ashley Worley Choreography | | Email Address Redacted | Email |
| Ashley Wright | | Email Address Redacted | Email |
| Ashley Y Davis | | Email Address Redacted | Email |
| Ashley Yarborough | | Email Address Redacted | Email |
| Ashley Young | | Email Address Redacted | Email |
| Ashley Young | | Email Address Redacted | Email |
| Ashley Zamora | | Email Address Redacted | Email |
| Ashleyb Make-Up Artistry | | Email Address Redacted | Email |
| Ashleyclosetandmore | | Email Address Redacted | Email |
| Ashleyjohnson | | Email Address Redacted | Email |
| Ashley'S Chic Boutique, Inc. | | Email Address Redacted | Email |
| Ashleys Designs | | Email Address Redacted | Email |
| Ashley'S Diamond Boutique LLC | | Email Address Redacted | Email |
| Ashleys Hair | | Email Address Redacted | Email |
| Ashley'S Hair Salon | | Email Address Redacted | Email |
| Ashley'S Hair Salon Salon Rouge | | Email Address Redacted | Email |
| Ashley'S Home Daycare | | Email Address Redacted | Email |
| Ashleys Pawsabilities | | Email Address Redacted | Email |
| Ashli R Klenk | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ashli Simmons | | Email Address Redacted | Email |
| Ashlie Brown | | Email Address Redacted | Email |
| Ashlie Duncan | | Email Address Redacted | Email |
| Ashlie Hanley | | Email Address Redacted | Email |
| Ashlie Lewis | | Email Address Redacted | Email |
| Ashlie Reedy | | Email Address Redacted | Email |
| Ashlie Robinson | | Email Address Redacted | Email |
| Ashlie Schares | | Email Address Redacted | Email |
| Ashlock Consulting, Inc. | | Email Address Redacted | Email |
| Ashlocks Painting | | Email Address Redacted | Email |
| Ashlor Construction, Roofing, & Aerial Services | | Email Address Redacted | Email |
| Ashly Alberty | | Email Address Redacted | Email |
| Ashly Koike | | Email Address Redacted | Email |
| Ashly Pinion | | Email Address Redacted | Email |
| Ashly Rhoads | | Email Address Redacted | Email |
| Ashly Tate | | Email Address Redacted | Email |
| Ashly Thielke | | Email Address Redacted | Email |
| Ashlyn Dimanno | | Email Address Redacted | Email |
| Ashlyn L Wilson | | Email Address Redacted | Email |
| Ashlynn Ellis | | Email Address Redacted | Email |
| Ashlynn Fields | | Email Address Redacted | Email |
| Ashlynn Mcbride | | Email Address Redacted | Email |
| Ashlynn See | | Email Address Redacted | Email |
| Ashmandy Kitchen LLC | | Email Address Redacted | Email |
| Ashmeed Mohammed | | Email Address Redacted | Email |
| Ashmont Grill, LLC | | Email Address Redacted | Email |
| Ashneel Chand | | Email Address Redacted | Email |
| Ashneel Chand | | Email Address Redacted | Email |
| Ashneel Prasad | | Email Address Redacted | Email |
| Ashney Homes LLC | | Email Address Redacted | Email |
| Ashney Properties | | Email Address Redacted | Email |
| Ashod Bazarijan | | Email Address Redacted | Email |
| Ashok Bhatia | | Email Address Redacted | Email |
| Ashok Gurjar | | Email Address Redacted | Email |
| Ashok Inc. | | Email Address Redacted | Email |
| Ashok Israni | | Email Address Redacted | Email |
| Ashok K Monga | | Email Address Redacted | Email |
| Ashok K Tyagi Do Pa | | Email Address Redacted | Email |
| Ashok Kartham | | Email Address Redacted | Email |
| Ashok Kumar Attri | | Email Address Redacted | Email |
| Ashok Mehta | | Email Address Redacted | Email |
| Ashok Notaney | | Email Address Redacted | Email |
| Ashok Sadasivaiah | | Email Address Redacted | Email |
| Ashok Sakhrani | | Email Address Redacted | Email |
| Ashok Shah | | Email Address Redacted | Email |
| Ashok Shah | | Email Address Redacted | Email |
| Ashok Sharma | | Email Address Redacted | Email |
| Ashok Singh | | Email Address Redacted | Email |
| Ashok Singh | | Email Address Redacted | Email |
| Ashok Sinha | | Email Address Redacted | Email |
| Ashok Walia | | Email Address Redacted | Email |
| Ashok Yadav | | Email Address Redacted | Email |
| Ashontee Jackson | | Email Address Redacted | Email |
| Ashoor Shammas | | Email Address Redacted | Email |
| Ashor Dekelaita | | Email Address Redacted | Email |
| Ashore Group LLC | | Email Address Redacted | Email |
| Ashot Akopyan | | Email Address Redacted | Email |
| Ashot Apresyan | | Email Address Redacted | Email |
| Ashot Arutyunyan | | Email Address Redacted | Email |
| Ashot Fahradyan | | Email Address Redacted | Email |
| Ashot Grigoryan | | Email Address Redacted | Email |
| Ashot Harutyunyan | | Email Address Redacted | Email |
| Ashot Hayrapetyan | | Email Address Redacted | Email |
| Ashot Makaryan | | Email Address Redacted | Email |
| Ashot Martirosyan | | Email Address Redacted | Email |
| Ashot Mnatsakanyan | | Email Address Redacted | Email |
| Ashot Nazlukhanyan | | Email Address Redacted | Email |
| Ashot Tadevosyan | | Email Address Redacted | Email |
| Ashot'S Hvac Services | | Email Address Redacted | Email |
| Ashpa Services LLC | | Email Address Redacted | Email |
| Ashpal Kent | | Email Address Redacted | Email |
| Ashpre | | Email Address Redacted | Email |
| Ashpreet Dayal | | Email Address Redacted | Email |
| Ashraf | | Email Address Redacted | Email |
| Ashraf Abdel Ali | | Email Address Redacted | Email |
| Ashraf Abdel-Rahman | | Email Address Redacted | Email |
| Ashraf Alaidaroos | | Email Address Redacted | Email |
| Ashraf Daqa | | Email Address Redacted | Email |
| Ashraf Elthmody | | Email Address Redacted | Email |
| Ashraf Fahel | | Email Address Redacted | Email |
| Ashraf Hamouda | | Email Address Redacted | Email |
| Ashraf Hassan | | Email Address Redacted | Email |
| Ashraf Hassan | | Email Address Redacted | Email |
| Ashraf Khan | | Email Address Redacted | Email |
| Ashraf Liqiania | | Email Address Redacted | Email |
| Ashraf Mohammad | | Email Address Redacted | Email |
| Ashraf Moton | | Email Address Redacted | Email |
| Ashraf Pro Limo | | Email Address Redacted | Email |
| Ashraf Rahim | | Email Address Redacted | Email |
| Ashraf Seif | | Email Address Redacted | Email |
| Ashraf Shalan | | Email Address Redacted | Email |
| Ashraf Sharif | | Email Address Redacted | Email |
| Ashraf Yasin | | Email Address Redacted | Email |
| Ashraf Younes | | Email Address Redacted | Email |
| Ashrafun Nesa Sumi | | Email Address Redacted | Email |
| Ashrant Malhotra | | Email Address Redacted | Email |
| Ashrid Hall | | Email Address Redacted | Email |
| Ashstone Inc | | Email Address Redacted | Email |
| Asht Sakha LLC | | Email Address Redacted | Email |
| Ashtanga Yoga Naples | | Email Address Redacted | Email |
| Ashton & Hope Construction Inc. | | Email Address Redacted | Email |
| Ashton Arthur | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ashton Barber | | Email Address Redacted | Email |
| Ashton Barlow | | Email Address Redacted | Email |
| Ashton Beauchesne | | Email Address Redacted | Email |
| Ashton Butler | | Email Address Redacted | Email |
| Ashton Callahan | | Email Address Redacted | Email |
| Ashton Carroll | | Email Address Redacted | Email |
| Ashton Carroll | | Email Address Redacted | Email |
| Ashton Craig-Parlier | | Email Address Redacted | Email |
| Ashton David Clark | | Email Address Redacted | Email |
| Ashton Di Vito | | Email Address Redacted | Email |
| Ashton Granite Design | | Email Address Redacted | Email |
| Ashton Herndon | | Email Address Redacted | Email |
| Ashton Herndon | | Email Address Redacted | Email |
| Ashton Inn LLC | | Email Address Redacted | Email |
| Ashton Klomp Interiors | | Email Address Redacted | Email |
| Ashton Lane Group, Inc | | Email Address Redacted | Email |
| Ashton Lowery | | Email Address Redacted | Email |
| Ashton Maxfield | | Email Address Redacted | Email |
| Ashton Moore | | Email Address Redacted | Email |
| Ashton Morgan | | Email Address Redacted | Email |
| Ashton Morris | | Email Address Redacted | Email |
| Ashton Queen | | Email Address Redacted | Email |
| Ashton Reisner | | Email Address Redacted | Email |
| Ashton Scenty & Embroidery | | Email Address Redacted | Email |
| Ashton Shepherd | | Email Address Redacted | Email |
| Ashton Trading LLC | | Email Address Redacted | Email |
| Ashton Turner | | Email Address Redacted | Email |
| Ashton Wallace | | Email Address Redacted | Email |
| Ashton Wood | | Email Address Redacted | Email |
| Ashton'S Co | | Email Address Redacted | Email |
| Ashtree Ac & Chimney | | Email Address Redacted | Email |
| Ashtyn Round | | Email Address Redacted | Email |
| Ashunda Taylor | | Email Address Redacted | Email |
| Ashunti Residential Management Systems, Inc | | Email Address Redacted | Email |
| Ashur Mooshiabad | | Email Address Redacted | Email |
| Ashur Nissan | | Email Address Redacted | Email |
| Ashur Ruvinov | | Email Address Redacted | Email |
| Ashutosh Das | | Email Address Redacted | Email |
| Ashutosh Ghogale | | Email Address Redacted | Email |
| Ashvantage Health Solutions, LLC | | Email Address Redacted | Email |
| Ashvi Palkhiwala Management Service | | Email Address Redacted | Email |
| Ashwani Verma | | Email Address Redacted | Email |
| Ashwani Verma | | Email Address Redacted | Email |
| Ashwin Bhatt | | Email Address Redacted | Email |
| Ashwin Damodaran | | Email Address Redacted | Email |
| Ashwin Kumar | | Email Address Redacted | Email |
| Ashwini Gupta | | Email Address Redacted | Email |
| Ashwini Veeraraghavan | | Email Address Redacted | Email |
| Ashworth Strategy LLC | | Email Address Redacted | Email |
| Ashya Winters | | Email Address Redacted | Email |
| Ashz Inc | | Email Address Redacted | Email |
| Asi Southern Construction Services Inc | | Email Address Redacted | Email |
| Asia | | Email Address Redacted | Email |
| Asia Access, Inc. | | Email Address Redacted | Email |
| Asia Bakery Inc | | Email Address Redacted | Email |
| Asia Cafe Corporation | | Email Address Redacted | Email |
| Asia Carter | | Email Address Redacted | Email |
| Asia Collier | | Email Address Redacted | Email |
| Asia Collins | | Email Address Redacted | Email |
| Asia Cross | | Email Address Redacted | Email |
| Asia Davis | | Email Address Redacted | Email |
| Asia Dickenson | | Email Address Redacted | Email |
| Asia Dickenson | | Email Address Redacted | Email |
| Asia Elliott | | Email Address Redacted | Email |
| Asia Ewing | | Email Address Redacted | Email |
| Asia Express Inc | | Email Address Redacted | Email |
| Asia Express Inc | | Email Address Redacted | Email |
| Asia Fannin | | Email Address Redacted | Email |
| Asia Faulkner | | Email Address Redacted | Email |
| Asia Frotan | | Email Address Redacted | Email |
| Asia Gardens Inc. | | Email Address Redacted | Email |
| Asia Gayle | | Email Address Redacted | Email |
| Asia Hair | | Email Address Redacted | Email |
| Asia Hall | | Email Address Redacted | Email |
| Asia Handcox | | Email Address Redacted | Email |
| Asia Head | | Email Address Redacted | Email |
| Asia Holman | | Email Address Redacted | Email |
| Asia Hoque News Inc | | Email Address Redacted | Email |
| Asia Income Tax | | Email Address Redacted | Email |
| Asia Jackson Enterprises | | Email Address Redacted | Email |
| Asia King | | Email Address Redacted | Email |
| Asia Knowles | | Email Address Redacted | Email |
| Asia L Diaz | | Email Address Redacted | Email |
| Asia Mart | | Email Address Redacted | Email |
| Asia Massage-Spa | | Email Address Redacted | Email |
| Asia Middleton | | Email Address Redacted | Email |
| Asia Mitchell | | Email Address Redacted | Email |
| Asia Mosley | | Email Address Redacted | Email |
| Asia Motors Inc | | Email Address Redacted | Email |
| Asia Nails Inc | | Email Address Redacted | Email |
| Asia Olaniyan | | Email Address Redacted | Email |
| Asia Patrick | | Email Address Redacted | Email |
| Asia Patrick | | Email Address Redacted | Email |
| Asia Phoenix | | Email Address Redacted | Email |
| Asia Pollock | | Email Address Redacted | Email |
| Asia Regner | | Email Address Redacted | Email |
| Asia Rivers | | Email Address Redacted | Email |
| Asia Sparkman | | Email Address Redacted | Email |
| Asia Urbano | | Email Address Redacted | Email |
| Asia Wiggins | | Email Address Redacted | Email |
| Asia Wright | | Email Address Redacted | Email |
| Asiah Barnes | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Asiah Snorton | | Email Address Redacted | Email |
| Asiah Snorton | | Email Address Redacted | Email |
| Asian 59 Inc | | Email Address Redacted | Email |
| Asian America Express Corp | | Email Address Redacted | Email |
| Asian American Women Artists Association | | Email Address Redacted | Email |
| Asian Autotech Of Oxnard | | Email Address Redacted | Email |
| Asian Buffet | | Email Address Redacted | Email |
| Asian Buffet Hui Inc | | Email Address Redacted | Email |
| Asian Buffet Inc | | Email Address Redacted | Email |
| Asian Buffet Of Galloway Inc | | Email Address Redacted | Email |
| Asian Buffet Of Lehigh Acres Inc | | Email Address Redacted | Email |
| Asian Cafe Restaurant Inc | | Email Address Redacted | Email |
| Asian Cuisine | | Email Address Redacted | Email |
| Asian Cuisine 2013 Inc. | | Email Address Redacted | Email |
| Asian Elements | | Email Address Redacted | Email |
| Asian Express | | Email Address Redacted | Email |
| Asian Express | | Email Address Redacted | Email |
| Asian Food Distributor, | | Email Address Redacted | Email |
| Asian Food Inc | | Email Address Redacted | Email |
| Asian Fun 745 LLC | | Email Address Redacted | Email |
| Asian Funeral Services LLC | | Email Address Redacted | Email |
| Asian Garden | | Email Address Redacted | Email |
| Asian Garden Inc. | | Email Address Redacted | Email |
| Asian Garden L & Y Inc | | Email Address Redacted | Email |
| Asian Garden, Inc. | | Email Address Redacted | Email |
| Asian Golden Star Inc | | Email Address Redacted | Email |
| Asian Gourmet 18 Inc | | Email Address Redacted | Email |
| Asian Grill Inc | | Email Address Redacted | Email |
| Asian Groceries & Gifts LLC | | Email Address Redacted | Email |
| Asian Grocery & Halal Food, LLC | | Email Address Redacted | Email |
| Asian House | | Email Address Redacted | Email |
| Asian Ii Inc | | Email Address Redacted | Email |
| Asian Institute Of Healing Arts Pc | | Email Address Redacted | Email |
| Asian Kitchen Corporation | | Email Address Redacted | Email |
| Asian Nails | | Email Address Redacted | Email |
| Asian Nails | | Email Address Redacted | Email |
| Asian One Restaurant Inc | | Email Address Redacted | Email |
| Asian Pacific Islander Cultural Center | | Email Address Redacted | Email |
| Asian Pacific Products, Inc. | | Email Address Redacted | Email |
| Asian Pacifica, LLC | | Email Address Redacted | Email |
| Asian Pot Chen Inc | | Email Address Redacted | Email |
| Asian Red Star Inc | | Email Address Redacted | Email |
| Asian Sakae Corporation | | Email Address Redacted | Email |
| Asian Services | | Email Address Redacted | Email |
| Asian Spice Food Inc | | Email Address Redacted | Email |
| Asian Star 88 LLC | | Email Address Redacted | Email |
| Asian Star Group Inc | | Email Address Redacted | Email |
| Asian Tapas LLC | | Email Address Redacted | Email |
| Asian Taste 1 Corporation | | Email Address Redacted | Email |
| Asian Taste 86 Inc | | Email Address Redacted | Email |
| Asian Taste Corporation | | Email Address Redacted | Email |
| Asian Taste Inc | | Email Address Redacted | Email |
| Asian Tokyo Inc. | | Email Address Redacted | Email |
| Asian Trading Inc | | Email Address Redacted | Email |
| Asian Village Inc | | Email Address Redacted | Email |
| Asian Wok I Inc | | Email Address Redacted | Email |
| Asian Wok Inc | | Email Address Redacted | Email |
| Asian Wok Liu Inc | | Email Address Redacted | Email |
| Asiana Resources Inc | | Email Address Redacted | Email |
| Asiaonna Eley | | Email Address Redacted | Email |
| Asiaworld Eagle Inc. | | Email Address Redacted | Email |
| Asiayon LLC | | Email Address Redacted | Email |
| Asida Mirzoyan | | Email Address Redacted | Email |
| Asie Salon & Spa | | Email Address Redacted | Email |
| Asiel Design Inc. | | Email Address Redacted | Email |
| Asiel Duque Ordaz | | Email Address Redacted | Email |
| Asiel Paz Bravo | | Email Address Redacted | Email |
| Asiel Wanton | | Email Address Redacted | Email |
| Asif | | Email Address Redacted | Email |
| Asif Ali | | Email Address Redacted | Email |
| Asif Ali | | Email Address Redacted | Email |
| Asif Aliakbar | | Email Address Redacted | Email |
| Asif Bashir | | Email Address Redacted | Email |
| Asif Kassam | | Email Address Redacted | Email |
| Asif Kidwai | | Email Address Redacted | Email |
| Asif Kirmani | | Email Address Redacted | Email |
| Asif Mahmood | | Email Address Redacted | Email |
| Asif Mahmoodali Dhamani | | Email Address Redacted | Email |
| Asif Mehmood | | Email Address Redacted | Email |
| Asif Panjwani | | Email Address Redacted | Email |
| Asifa Akhtar | | Email Address Redacted | Email |
| Asifali Karowalia | | Email Address Redacted | Email |
| Asiha Rumbley | | Email Address Redacted | Email |
| Asik International Inc | | Email Address Redacted | Email |
| Asil Group LLC | | Email Address Redacted | Email |
| Asil Ingram | | Email Address Redacted | Email |
| Asila Ali | | Email Address Redacted | Email |
| Asili, LLC | | Email Address Redacted | Email |
| Asilkhon Islamov | | Email Address Redacted | Email |
| Asim Ali | | Email Address Redacted | Email |
| Asim Ali | | Email Address Redacted | Email |
| Asim Alli | | Email Address Redacted | Email |
| Asim Khan | | Email Address Redacted | Email |
| Asim Rizvi Md Inc | | Email Address Redacted | Email |
| Asim Spahic | | Email Address Redacted | Email |
| Asim Walker | | Email Address Redacted | Email |
| Asiriuwa E | | Email Address Redacted | Email |
| Asisa Berrios | | Email Address Redacted | Email |
| Asist Translation Services | | Email Address Redacted | Email |
| Asits | | Email Address Redacted | Email |
| Asiya Khaatoon | | Email Address Redacted | Email |
| Asiye Kokuroglu | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Asj Associates LLC | | | Email Address Redacted | Email |
| Asj Painting Inc | | | Email Address Redacted | Email |
| Asj Transportation Inc | | | Email Address Redacted | Email |
| Asjia Turner | | | Email Address Redacted | Email |
| Ask & Tell LLC | | | Email Address Redacted | Email |
| Ask Abe Inc | | | Email Address Redacted | Email |
| Ask Alice LLC | | | Email Address Redacted | Email |
| Ask Aslan, Inc. | | | Email Address Redacted | Email |
| Ask Chelsa | | | Email Address Redacted | Email |
| Ask Dana | | | Email Address Redacted | Email |
| Ask Dr. King | | | Email Address Redacted | Email |
| Ask For Cool Air Conditioning Inc | | | Email Address Redacted | Email |
| Ask Image Enterprises | | | Email Address Redacted | Email |
| Ask In Home Care, Inc | | | Email Address Redacted | Email |
| Ask Limo Service. | | | Email Address Redacted | Email |
| Ask Locksmith Inc | | | Email Address Redacted | Email |
| Ask Management Inc | 1600 Golf Rd | Rolling Meadows, IL 60008 | | First Class Mail |
| Ask Management Inc | | | Email Address Redacted | Email |
| Ask Oil Inc. | | | Email Address Redacted | Email |
| Ask Paul K Painting Corp | | | Email Address Redacted | Email |
| Ask Rabbi Teddy Inc | | | Email Address Redacted | Email |
| Ask Realtors | | | Email Address Redacted | Email |
| Ask Snow Management & Events | | | Email Address Redacted | Email |
| Ask The Ex.Com, Inc | | | Email Address Redacted | Email |
| Ask Wanda Consulting | | | Email Address Redacted | Email |
| Aska Osman | | | Email Address Redacted | Email |
| Aska Trading Inc | | | Email Address Redacted | Email |
| Askar Carpet LLC | | | Email Address Redacted | Email |
| Askejian Inc | | | Email Address Redacted | Email |
| Asker Retirement Solutions | | | Email Address Redacted | Email |
| Askhat Zhaparkulov | | | Email Address Redacted | Email |
| Askin Captioning LLC | | | Email Address Redacted | Email |
| Askjoy, LLC | | | Email Address Redacted | Email |
| Askmetennis LLC | | | Email Address Redacted | Email |
| Asknock LLC | | | Email Address Redacted | Email |
| Asktech, LLC | | | Email Address Redacted | Email |
| Askuchar LLC | | | Email Address Redacted | Email |
| Asky Property LLC | | | Email Address Redacted | Email |
| Asl Bookkeeping & Tax Service LLC | | | Email Address Redacted | Email |
| Asl Trucking | | | Email Address Redacted | Email |
| Asl, Inc. | | | Email Address Redacted | Email |
| Aslam Ali | | | Email Address Redacted | Email |
| Aslam Mohammed | | | Email Address Redacted | Email |
| Aslan Abdullayev | | | Email Address Redacted | Email |
| Aslan Law, P.C. | | | Email Address Redacted | Email |
| Aslan Norage | | | Email Address Redacted | Email |
| Aslan Z Corp | | | Email Address Redacted | Email |
| Asley Johnson | | | Email Address Redacted | Email |
| Asley Peralta | | | Email Address Redacted | Email |
| Aslie Burnett | | | Email Address Redacted | Email |
| Aslin Loriston | | | Email Address Redacted | Email |
| Aslo Ibrahim | | | Email Address Redacted | Email |
| Aslyn Castaneda Valdes | | | Email Address Redacted | Email |
| Asm Beauty World Academy | | | Email Address Redacted | Email |
| Asm Dining Service | | | Email Address Redacted | Email |
| Asm Foof Corp | | | Email Address Redacted | Email |
| Asm Group, LLC | | | Email Address Redacted | Email |
| Asm Properties, LLC | | | Email Address Redacted | Email |
| Asm Shofiuzzaman | | | Email Address Redacted | Email |
| Asm Use LLC | | | Email Address Redacted | Email |
| Asma Alsalameh | | | Email Address Redacted | Email |
| Asma Fatima | | | Email Address Redacted | Email |
| Asma Ibrahim | | | Email Address Redacted | Email |
| Asma Mazhar Latif | | | Email Address Redacted | Email |
| Asma Nuh Dds Pa | | | Email Address Redacted | Email |
| Asma Suleman | | | Email Address Redacted | Email |
| Asma Young | | | Email Address Redacted | Email |
| Asmad | | | Email Address Redacted | Email |
| Asmahan Thompson | | | Email Address Redacted | Email |
| Asmamaw Hamacho | | | Email Address Redacted | Email |
| Asmar J Stewart | | | Email Address Redacted | Email |
| Asmara Ethiopian Restaurant LLC | | | Email Address Redacted | Email |
| Asmara Express LLC | | | Email Address Redacted | Email |
| Asmax Food Inc | | | Email Address Redacted | Email |
| Asmelash Kidane | | | Email Address Redacted | Email |
| Asmerom Gebremedhin | | | Email Address Redacted | Email |
| Asmetka Outdoors Inc | | | Email Address Redacted | Email |
| Asmik Lake | | | Email Address Redacted | Email |
| Asmir Begic | | | Email Address Redacted | Email |
| Asmita Patel, Md | | | Email Address Redacted | Email |
| Asn Hosting, | | | Email Address Redacted | Email |
| Asna Corporation | | | Email Address Redacted | Email |
| Asna Simes | | | Email Address Redacted | Email |
| Asner Financial Services | | | Email Address Redacted | Email |
| Asnoy Rubio Cartaya | | | Email Address Redacted | Email |
| Asnul Bahar | | | Email Address Redacted | Email |
| Aso Business Solutions | | | Email Address Redacted | Email |
| Asociacion Empresarial Hispana, Inc | | | Email Address Redacted | Email |
| Asombroso Investment Enterprises | | | Email Address Redacted | Email |
| Asorona Bamidele | | | Email Address Redacted | Email |
| Asos Co Inc | | | Email Address Redacted | Email |
| Asp Enterprises, Inc | | | Email Address Redacted | Email |
| Asp Plumbing Inc | | | Email Address Redacted | Email |
| Asp Trucking Of Illinois, Inc | | | Email Address Redacted | Email |
| Aspa Logistics Corporation, | | | Email Address Redacted | Email |
| Aspasia Koumli | | | Email Address Redacted | Email |
| Aspect Construction Co | | | Email Address Redacted | Email |
| Aspect Creative Inc | | | Email Address Redacted | Email |
| Aspen Creek Inspections LLC | | | Email Address Redacted | Email |
| Aspen Creek Wealth Strategies, Inc | | | Email Address Redacted | Email |
| Aspen Forex LLC | | | Email Address Redacted | Email |
| Aspen Garage Doors | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Aspen Hollow Kennels | | Email Address Redacted | Email |
| Aspen Logistics LLC | | Email Address Redacted | Email |
| Aspen Marketing & Finance | | Email Address Redacted | Email |
| Aspen Mascarenas | | Email Address Redacted | Email |
| Aspen Meadows Pet Resort | | Email Address Redacted | Email |
| Aspen Outlook LLC | | Email Address Redacted | Email |
| Aspen Park Candies Inc | | Email Address Redacted | Email |
| Aspen Realty, Inc | | Email Address Redacted | Email |
| Aspen River Candle Company | | Email Address Redacted | Email |
| Aspen Steel & Fabrication Inc | | Email Address Redacted | Email |
| Aspen Steel Erectors LLC | | Email Address Redacted | Email |
| Aspen Systems, Inc. | | Email Address Redacted | Email |
| Aspen Wellness & Preventive Medicine | | Email Address Redacted | Email |
| Asphalt By George LLC | | Email Address Redacted | Email |
| Asphalt Driveway Repair | | Email Address Redacted | Email |
| Asphalt Sealcoating Co | | Email Address Redacted | Email |
| Asphalt Unlimited Of Asheville, Inc | | Email Address Redacted | Email |
| Aspioun Jones | | Email Address Redacted | Email |
| Aspira Of Florida, Inc. | | Email Address Redacted | Email |
| Aspiration Inspirational Motivation (Aim) Inc. | | Email Address Redacted | Email |
| Aspirations Career Counseling Services | | Email Address Redacted | Email |
| Aspire Business Development Inc. | | Email Address Redacted | Email |
| Aspire Career Foundations LLC | | Email Address Redacted | Email |
| Aspire Chiropractic PC | | Email Address Redacted | Email |
| Aspire Civil Construction | | Email Address Redacted | Email |
| Aspire Construction Management, LLC | | Email Address Redacted | Email |
| Aspire Credit Solutions | | Email Address Redacted | Email |
| Aspire Enterprises, Inc. | | Email Address Redacted | Email |
| Aspire Financial & Insurance Solutions, Inc. | | Email Address Redacted | Email |
| Aspire Financial Professionals Inc | | Email Address Redacted | Email |
| Aspire Insurance | | Email Address Redacted | Email |
| Aspire Learning Inc. | | Email Address Redacted | Email |
| Aspire LLC | | Email Address Redacted | Email |
| Aspire Pacific Realty, Inc. | | Email Address Redacted | Email |
| Aspire Pro Inc. | | Email Address Redacted | Email |
| Aspire Products, LLC | | Email Address Redacted | Email |
| Aspire Realty Group LLC | | Email Address Redacted | Email |
| Aspire Solutions It Of Texas LLC | | Email Address Redacted | Email |
| Aspire Test Prep LLC | | Email Address Redacted | Email |
| Aspire Training & Consulting | | Email Address Redacted | Email |
| Aspireworks, Inc. | | Email Address Redacted | Email |
| Aspis Risk Services | | Email Address Redacted | Email |
| Asplund Creative, LLC. | | Email Address Redacted | Email |
| Aspt Transport LLC | | Email Address Redacted | Email |
| A-Squared Search, LLC | | Email Address Redacted | Email |
| Asquaretech LLC | | Email Address Redacted | Email |
| Asr Detailing & Polishing, LLC | | Email Address Redacted | Email |
| Asr Development Co. | | Email Address Redacted | Email |
| Asr Group, Inc | | Email Address Redacted | Email |
| Asr Mobile Mechanic | | Email Address Redacted | Email |
| Asr Trading Inc | | Email Address Redacted | Email |
| Asra Abodabos | | Email Address Redacted | Email |
| Asraa Abdulkarim | | Email Address Redacted | Email |
| Asralmaa Dorjvaanchig | | Email Address Redacted | Email |
| Asrat Gundor | | Email Address Redacted | Email |
| Asres Ride | | Email Address Redacted | Email |
| Asrla, Inc. | | Email Address Redacted | Email |
| Asrs Inc | | Email Address Redacted | Email |
| Assad Abbas | | Email Address Redacted | Email |
| Assad Sattar Md Pc | | Email Address Redacted | Email |
| Assaf Joseph | | Email Address Redacted | Email |
| Assaf Lichtash | | Email Address Redacted | Email |
| Assaf Urban Realtor | | Email Address Redacted | Email |
| Assal Ravandi | | Email Address Redacted | Email |
| Assamoi Kotchi | | Email Address Redacted | Email |
| Assane Hanne | | Email Address Redacted | Email |
| Assane Samb | | Email Address Redacted | Email |
| Assault Media Marketing | | Email Address Redacted | Email |
| Assayad Inc | | Email Address Redacted | Email |
| Assefa Gietu | | Email Address Redacted | Email |
| Assefa Realty LLC | | Email Address Redacted | Email |
| Assel Jean-Pierre Jr | | Email Address Redacted | Email |
| Asselya Allen | | Email Address Redacted | Email |
| Assem & Shivam Inc. Steve'S Cleaners | | Email Address Redacted | Email |
| Assemble Me Etc | | Email Address Redacted | Email |
| Assembly Mennonite Church | | Email Address Redacted | Email |
| Assembly Of God Fire For The Nations Inc | | Email Address Redacted | Email |
| Assembly Of God Of Forest Grove | | Email Address Redacted | Email |
| Assembly, Inc. | | Email Address Redacted | Email |
| Asser Swelam | | Email Address Redacted | Email |
| Assertive Solutions Incorpate | | Email Address Redacted | Email |
| Assertive Wellness Center, Inc. | | Email Address Redacted | Email |
| Assertively Promoting Philanthropic Services Apps, LLC | | Email Address Redacted | Email |
| Asset Conversion Services, Inc. | | Email Address Redacted | Email |
| Asset Design Solution | | Email Address Redacted | Email |
| Asset Enhancement Solutions, LLC | | Email Address Redacted | Email |
| Asset Inc | | Email Address Redacted | Email |
| Asset Investments Corporation | | Email Address Redacted | Email |
| Asset Management Innovations | | Email Address Redacted | Email |
| Asset Management Services | | Email Address Redacted | Email |
| Asset One Services, Inc. | | Email Address Redacted | Email |
| Asset Planning & Protection Associates Inc | | Email Address Redacted | Email |
| Asset Protection & Management Group, LLC | | Email Address Redacted | Email |
| Asset Recovery Adjusters LLP | | Email Address Redacted | Email |
| Asset Trakker, LLC | | Email Address Redacted | Email |
| Assetplus Investment Group, Inc. | | Email Address Redacted | Email |
| Assetpro Management, Inc | | Email Address Redacted | Email |
| Assets Services LLC | | Email Address Redacted | Email |
| Assets, | | Email Address Redacted | Email |
| Assetto'S Family Hairstyling | | Email Address Redacted | Email |
| Assfa Asefha | | Email Address Redacted | Email |
| Assi Hanbok Corp | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Assia Garibian | | Email Address Redacted | Email |
| Assia Garibian | | Email Address Redacted | Email |
| Assis Coiffure Inc | | Email Address Redacted | Email |
| Assist 2 Sell | | Email Address Redacted | Email |
| Assist Virtual Services LLC | | Email Address Redacted | Email |
| Assist@Home Quality Care, Ltd. | | Email Address Redacted | Email |
| Assistant | | Email Address Redacted | Email |
| Assisted Lifestyle, Inc. | | Email Address Redacted | Email |
| Assisted Living Consultants Consortium LLC | | Email Address Redacted | Email |
| Assisted Quality Group, Inc. | | Email Address Redacted | Email |
| Assisting Seniors At Home | | Email Address Redacted | Email |
| Associate Builders & Co Inc | | Email Address Redacted | Email |
| Associated Brokers, Inc. Of Greenwood | | Email Address Redacted | Email |
| Associated Chiropractic & Wellness, P.C. | | Email Address Redacted | Email |
| Associated Cost Engineers, Inc. Of Delaware | | Email Address Redacted | Email |
| Associated Counseling Services, LLC | | Email Address Redacted | Email |
| Associated Drywall, Inc. | | Email Address Redacted | Email |
| Associated Energy Developers, Inc. | | Email Address Redacted | Email |
| Associated Healthcare Partners Inc | | Email Address Redacted | Email |
| Associated Heating & Air Inc. | | Email Address Redacted | Email |
| Associated Lock & Safe Inc | | Email Address Redacted | Email |
| Associated Products | | Email Address Redacted | Email |
| Associated Renewable Inc. | | Email Address Redacted | Email |
| Associated Scaffold Builders, LLC | | Email Address Redacted | Email |
| Associated Tax Services, LLC. | | Email Address Redacted | Email |
| Associated Veterinary Medical Center Pllc | | Email Address Redacted | Email |
| Associates In Radiation Oncology Sc | | Email Address Redacted | Email |
| Association For Fire Ecology | | Email Address Redacted | Email |
| Association For Hebraic Studies | | Email Address Redacted | Email |
| Association For Human Achievement, Inc. | | Email Address Redacted | Email |
| Association For The Study Of Higher Education | | Email Address Redacted | Email |
| Association Management & Accounting Solutions LLC | | Email Address Redacted | Email |
| Association Of Advanced Rabbinical & Talmudic Schools | | Email Address Redacted | Email |
| Association Of California Nurse Leaders | | Email Address Redacted | Email |
| Association Of Vineyard Churches- Missions | | Email Address Redacted | Email |
| Association Reserves- Los Angeles, LLC | | Email Address Redacted | Email |
| Associations, Incorporated | | Email Address Redacted | Email |
| Asson Denis | | Email Address Redacted | Email |
| Assorted Braids | | Email Address Redacted | Email |
| Assorted Divas Weaves | | Email Address Redacted | Email |
| Assurance Community Care | | Email Address Redacted | Email |
| Assurance Gold LLC | | Email Address Redacted | Email |
| Assurance Home Care Services | | Email Address Redacted | Email |
| Assurance Maintenance LLC | | Email Address Redacted | Email |
| Assurance Reconciliation Service Analysts, LLC | | Email Address Redacted | Email |
| Assurance Safety, LLC | | Email Address Redacted | Email |
| Assurance Services | | Email Address Redacted | Email |
| Assurant Care Inc. | | Email Address Redacted | Email |
| Assure Air Solutions | | Email Address Redacted | Email |
| Assure Cor Inc. | | Email Address Redacted | Email |
| Assure Home Care Services, LLC | | Email Address Redacted | Email |
| Assured 1St Heating & Air | | Email Address Redacted | Email |
| Assured Auto Works | | Email Address Redacted | Email |
| Assured Insurance Agency | | Email Address Redacted | Email |
| Assured Marketing Inc | | Email Address Redacted | Email |
| Assured Quality Care Services LLC | | Email Address Redacted | Email |
| Assured Recovery LLC | | Email Address Redacted | Email |
| Assured Transports LLC | | Email Address Redacted | Email |
| Assurity Capital, LLC | | Email Address Redacted | Email |
| Asswinisha Luckett | | Email Address Redacted | Email |
| Assyl Belmejdoub | | Email Address Redacted | Email |
| Ast Dental Lab | | Email Address Redacted | Email |
| Ast Express LLC | | Email Address Redacted | Email |
| Ast Express LLC | | Email Address Redacted | Email |
| Ast Productions | | Email Address Redacted | Email |
| Ast Stone Corporation | | Email Address Redacted | Email |
| Ast Trucking LLC | | Email Address Redacted | Email |
| Asta Family Enterprisers LLC | | Email Address Redacted | Email |
| Asta Pasakinskiene | | Email Address Redacted | Email |
| Astan Sacko | | Email Address Redacted | Email |
| Astar Biotech LLC | | Email Address Redacted | Email |
| A-Star Movers | | Email Address Redacted | Email |
| Astech Consulting Group, LLC | | Email Address Redacted | Email |
| Aster Amado | | Email Address Redacted | Email |
| Astera Software Corporation | | Email Address Redacted | Email |
| Asteroga Ale House | | Email Address Redacted | Email |
| Asteroid Media Inc | | Email Address Redacted | Email |
| Asthma&Allergyfamilyclinicpc | | Email Address Redacted | Email |
| Asti D'Italia | | Email Address Redacted | Email |
| Asti Exotics LLC | | Email Address Redacted | Email |
| Astila Alkada | | Email Address Redacted | Email |
| Aston Hannah | | Email Address Redacted | Email |
| Astonish Inc | | Email Address Redacted | Email |
| Astonishing Hair Concepts | | Email Address Redacted | Email |
| Astor Cafe LLC | | Email Address Redacted | Email |
| Astor Garcia | | Email Address Redacted | Email |
| Astor Hamilton LLC | | Email Address Redacted | Email |
| Astor West | | Email Address Redacted | Email |
| Astorga'S Family Restaurant LLC | | Email Address Redacted | Email |
| Astoria Auto Detail Center Corp | | Email Address Redacted | Email |
| Astoria Cafe & Bakery | | Email Address Redacted | Email |
| Astoria Convenience Inc | | Email Address Redacted | Email |
| Astoria Drugs Inc | | Email Address Redacted | Email |
| Astoria Express Plates Inc | | Email Address Redacted | Email |
| Astoria Hong Kong Restaurant Inc | | Email Address Redacted | Email |
| Astoria Organix Pharmacy, Inc. | | Email Address Redacted | Email |
| Astoria Orthodontics Ora Rosenfeld Canter Dds | | Email Address Redacted | Email |
| Astoria Podiatry Office Pc | | Email Address Redacted | Email |
| Astoria Retirement Residences At Dover Shores | | Email Address Redacted | Email |
| Astp Inc | | Email Address Redacted | Email |
| Astra Infosys Inc | | Email Address Redacted | Email |
| Astra Reps | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Astra Residential LLC | | Email Address Redacted | Email |
| Astra Solutions Inc | | Email Address Redacted | Email |
| Astrabio, Inc | | Email Address Redacted | Email |
| Astrada Business Solutions, LLC | | Email Address Redacted | Email |
| Astraea B Davidson | | Email Address Redacted | Email |
| Astraios, Inc. | | Email Address Redacted | Email |
| Astral Bookkeeping Company | | Email Address Redacted | Email |
| Astrea Hughes | | Email Address Redacted | Email |
| Astreide Transportation Service | | Email Address Redacted | Email |
| Astria L Christian | | Email Address Redacted | Email |
| Astrid A Suarez | | Email Address Redacted | Email |
| Astrid Arevalo Consulting | | Email Address Redacted | Email |
| Astrid Isaza | | Email Address Redacted | Email |
| Astrid Lopez | | Email Address Redacted | Email |
| Astrid Melkonian | | Email Address Redacted | Email |
| Astrid Schilling | | Email Address Redacted | Email |
| Astrid Vega | | Email Address Redacted | Email |
| Astride Francois | | Email Address Redacted | Email |
| Astrit Shuaipaj | | Email Address Redacted | Email |
| Astro Capital LLC | | Email Address Redacted | Email |
| Astro Coatings & Insulation | | Email Address Redacted | Email |
| Astro Construction, Inc | | Email Address Redacted | Email |
| Astro Electrical Contracting Inc. | | Email Address Redacted | Email |
| Astro Floor Inc | | Email Address Redacted | Email |
| Astro Gallery Of Gems Inc, | | Email Address Redacted | Email |
| Astro Management LLC | | Email Address Redacted | Email |
| Astro Maquinaria Corp. | | Email Address Redacted | Email |
| Astro Nova Adult Family Home LLC | | Email Address Redacted | Email |
| Astro Outdoor Designs, LLC | | Email Address Redacted | Email |
| Astrocyte Research | | Email Address Redacted | Email |
| Astrojump Of Sacramento | | Email Address Redacted | Email |
| Astromatic, Inc. | | Email Address Redacted | Email |
| Astromech.Net | | Email Address Redacted | Email |
| Astronomy Aleworks | | Email Address Redacted | Email |
| Astronumatic Ltd. | | Email Address Redacted | Email |
| Astros Delivery LLC | | Email Address Redacted | Email |
| Astrude Noel | | Email Address Redacted | Email |
| Astur Dental Pc | | Email Address Redacted | Email |
| Astute Artistry, LLC | | Email Address Redacted | Email |
| Astvrain Anesthesia Services, Llc | | Email Address Redacted | Email |
| A-Style Service LLC | | Email Address Redacted | Email |
| Asu Associates Inc | | Email Address Redacted | Email |
| Asu Enterprises Inc | | Email Address Redacted | Email |
| Asuanku Inc | | Email Address Redacted | Email |
| Asuk Choi | | Email Address Redacted | Email |
| Asul Professional Services, LLC | | Email Address Redacted | Email |
| Asuluz Video & Photography LLC | | Email Address Redacted | Email |
| Asuman Erguc | | Email Address Redacted | Email |
| Asun Star Community Outreach Program, Inc | | Email Address Redacted | Email |
| Asuncion Garcia | | Email Address Redacted | Email |
| Asv Inventions | | Email Address Redacted | Email |
| Asv Realty Ltd | | Email Address Redacted | Email |
| Asv Transport Corp | | Email Address Redacted | Email |
| Asvagh Arabyeh Alsoltan Inc | | Email Address Redacted | Email |
| Asvathaaman Seetharaman | | Email Address Redacted | Email |
| Asw Group | | Email Address Redacted | Email |
| Asya Akopian | | Email Address Redacted | Email |
| Asya Biddle | | Email Address Redacted | Email |
| Asya Green | | Email Address Redacted | Email |
| Asya Kupisk Md Inc | | Email Address Redacted | Email |
| Asyam LLC | | Email Address Redacted | Email |
| Asylum Bloodline | | Email Address Redacted | Email |
| Asylum Brewing | | Email Address Redacted | Email |
| Asylum Street, Inc. | | Email Address Redacted | Email |
| Asymble | | Email Address Redacted | Email |
| Asyu Atanasov | | Email Address Redacted | Email |
| Asz Caring Hearts Healthcare Inc | | Email Address Redacted | Email |
| At Auto Body | | Email Address Redacted | Email |
| At Biz Tax & Accounting Services Inc | | Email Address Redacted | Email |
| At Contractor Services | | Email Address Redacted | Email |
| At Electronics Accessories LLC | | Email Address Redacted | Email |
| At Fault Music LLC | | Email Address Redacted | Email |
| At Home Athlete, | | Email Address Redacted | Email |
| At Home Care Of The Upstate LLC | | Email Address Redacted | Email |
| At Home Compassionate Care, LLC | | Email Address Redacted | Email |
| At Home Family Realty | | Email Address Redacted | Email |
| At Home Marital & Family Counseling, LLC | | Email Address Redacted | Email |
| At Home Professionals | | Email Address Redacted | Email |
| At Home Properties | | Email Address Redacted | Email |
| At Home Support Senior Care, LLC. | | Email Address Redacted | Email |
| At Home Therapy Corporation | | Email Address Redacted | Email |
| At Home Therapy LLC | | Email Address Redacted | Email |
| At Home Veterinarian, Corp. | | Email Address Redacted | Email |
| At Home Warehouse & Delivery, Inc. | | Email Address Redacted | Email |
| At Jones | | Email Address Redacted | Email |
| At Lady House Inc. | | Email Address Redacted | Email |
| At Large Artist Services | | Email Address Redacted | Email |
| At Last Auto Center, LLC | | Email Address Redacted | Email |
| At Thai 641 Corp | | Email Address Redacted | Email |
| At The Post, Inc. | | Email Address Redacted | Email |
| At The Scene Of The Grime, L.L.C. | | Email Address Redacted | Email |
| At Woodruff | | Email Address Redacted | Email |
| At Your Door Service | | Email Address Redacted | Email |
| At Your Request Janitorial Services, Inc. | | Email Address Redacted | Email |
| At Your Serrvice Couriers Inc | | Email Address Redacted | Email |
| At Your Service | | Email Address Redacted | Email |
| At Your Service | | Email Address Redacted | Email |
| At Your Service Plumbing Inc. | | Email Address Redacted | Email |
| At Your Service Re Inc | | Email Address Redacted | Email |
| At Your Service Staffing Inc. | | Email Address Redacted | Email |
| At Your Service Tran LLC | | Email Address Redacted | Email |
| At Your Service Translations & More LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| At Your Service Transportation Inc | | Email Address Redacted | Email |
| At Your Service, Ltd. | | Email Address Redacted | Email |
| At Your Services, LLC | | Email Address Redacted | Email |
| At You'Re Services LLC | | Email Address Redacted | Email |
| Ata Aziz | | Email Address Redacted | Email |
| Ata Construction | | Email Address Redacted | Email |
| Ata Ehdaivand | | Email Address Redacted | Email |
| Ata Foundation/ Atlanta Trilingual Academy | | Email Address Redacted | Email |
| Ata Limo Service | | Email Address Redacted | Email |
| Ata Manneh | | Email Address Redacted | Email |
| Ata Martial Art Academy LLC | | Email Address Redacted | Email |
| Ata Towing Inc | | Email Address Redacted | Email |
| Ata Ur Rauf Akhtar | | Email Address Redacted | Email |
| Atabek Kadyrov | | Email Address Redacted | Email |
| Atabongakeng | | Email Address Redacted | Email |
| Atac Realty | | Email Address Redacted | Email |
| Atac Security LLC | | Email Address Redacted | Email |
| A-Tac Service Professionals | | Email Address Redacted | Email |
| Atachian Enterprises Inc | | Email Address Redacted | Email |
| Ataggiri Creations | | Email Address Redacted | Email |
| Atahualpa Olivo | | Email Address Redacted | Email |
| Atai Osh Inc | | Email Address Redacted | Email |
| Atak Graphic, Inc. | | Email Address Redacted | Email |
| Atakan Erdil | | Email Address Redacted | Email |
| Atakelti Gebregiabiher | | Email Address Redacted | Email |
| Atalanta Enterprises, Inc. | | Email Address Redacted | Email |
| Atalou Micro System, Inc | | Email Address Redacted | Email |
| Atami Express LLC | | Email Address Redacted | Email |
| Atana Samon | | Email Address Redacted | Email |
| Atanas Gyulev | | Email Address Redacted | Email |
| Atanas Petrov | | Email Address Redacted | Email |
| Atanas Vlasevski | | Email Address Redacted | Email |
| Atanas Zainalov | | Email Address Redacted | Email |
| Atanasio Rodriguez Ramirez | | Email Address Redacted | Email |
| Atangadi Enyiema | | Email Address Redacted | Email |
| Atara Dallas | | Email Address Redacted | Email |
| Atara Silverstein | | Email Address Redacted | Email |
| Atarius Group LLC | | Email Address Redacted | Email |
| Atasha Collier | | Email Address Redacted | Email |
| Atavia Armstrong | | Email Address Redacted | Email |
| Ataxmar LLC | | Email Address Redacted | Email |
| Atb Development Inc | | Email Address Redacted | Email |
| Atb Services Inc. | | Email Address Redacted | Email |
| Atbf Incorporated | | Email Address Redacted | Email |
| Atc Commercial Warewashing LLC | | Email Address Redacted | Email |
| Atc Concrete Corp | | Email Address Redacted | Email |
| Atc Contracting | | Email Address Redacted | Email |
| Atc Domain Solutions | | Email Address Redacted | Email |
| Atc Highlands Consulting, LLC | | Email Address Redacted | Email |
| Atc Medical Associates Inc | | Email Address Redacted | Email |
| Atcc, LLC | | Email Address Redacted | Email |
| Atchara Prakongsap | | Email Address Redacted | Email |
| Atchley Lawn Care Service Inc | | Email Address Redacted | Email |
| Atco Services, Inc. | | Email Address Redacted | Email |
| Atconnolly | | Email Address Redacted | Email |
| Atct Partners, LLC | | Email Address Redacted | Email |
| Atd Automotive Inc | | Email Address Redacted | Email |
| Atd Cleaning Services | | Email Address Redacted | Email |
| Atd Cr LLC | | Email Address Redacted | Email |
| Atd Highway Products LLC | | Email Address Redacted | Email |
| A-Team Heating & Air | | Email Address Redacted | Email |
| Ateam Lv LLC | | Email Address Redacted | Email |
| A-Team Management Inc | | Email Address Redacted | Email |
| A-Team Professional Services | | Email Address Redacted | Email |
| Ateam Resorce | | Email Address Redacted | Email |
| A-Team Soap Treats, LLC | | Email Address Redacted | Email |
| A-Team Transportation | | Email Address Redacted | Email |
| A-Team Video Productions | | Email Address Redacted | Email |
| Ateamproducts LLC | | Email Address Redacted | Email |
| A-Tech Machining Inc | | Email Address Redacted | Email |
| A-Tech Support Of Sefl Inc | | Email Address Redacted | Email |
| Ateco Tool & Equipment Corp. | | Email Address Redacted | Email |
| Atef Alnuaimi | | Email Address Redacted | Email |
| Atef Ananzeh | | Email Address Redacted | Email |
| Atek, Inc. | | Email Address Redacted | Email |
| Atekelt Abeyehu | | Email Address Redacted | Email |
| Atelier Amelia Corp | | Email Address Redacted | Email |
| Atelier Amit Wolf | | Email Address Redacted | Email |
| Atelier Jordan | | Email Address Redacted | Email |
| Aten Solar | | Email Address Redacted | Email |
| Atencio Concrete Services | | Email Address Redacted | Email |
| Atenic Transportation | | Email Address Redacted | Email |
| Ateres Sofrim Inc. | | Email Address Redacted | Email |
| Ateservices | | Email Address Redacted | Email |
| Atessa Azadi | | Email Address Redacted | Email |
| Atex Builders LLC | | Email Address Redacted | Email |
| Atf Athletix LLC | | Email Address Redacted | Email |
| Atf Design Group, Inc | | Email Address Redacted | Email |
| Atf Heating & Air Conditioning | | Email Address Redacted | Email |
| Atf Partners | | Email Address Redacted | Email |
| Atg Consult Services Inc | | Email Address Redacted | Email |
| Atg Enterprises LLC | | Email Address Redacted | Email |
| Atg Learning Academy | | Email Address Redacted | Email |
| Atg Mechanical Corp | | Email Address Redacted | Email |
| Atg Of Swfl Inc | | Email Address Redacted | Email |
| Atg Realty, LLC | | Email Address Redacted | Email |
| Ath Logistics LLC, | | Email Address Redacted | Email |
| Ath Management, Inc | | Email Address Redacted | Email |
| Ath Trucking LLC | | Email Address Redacted | Email |
| Atha Sameer Mohammed Abdul | | Email Address Redacted | Email |
| Athalene Perry | | Email Address Redacted | Email |
| Athan Ress Enterprise Ltd | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Athan Vlahos | | Email Address Redacted | Email |
| Athanase Jeudy | | Email Address Redacted | Email |
| Athanase Noumbi | | Email Address Redacted | Email |
| Athanasios Kotsonis | | Email Address Redacted | Email |
| Athanasios L Asteriadis | | Email Address Redacted | Email |
| Athanasios Makris | | Email Address Redacted | Email |
| Athanasios Ress | | Email Address Redacted | Email |
| Athanasios Tzambourakis | | Email Address Redacted | Email |
| Athen Sweet | | Email Address Redacted | Email |
| Athena Alexandre | | Email Address Redacted | Email |
| Athena Andreadis | | Email Address Redacted | Email |
| Athena Dementas | | Email Address Redacted | Email |
| Athena Garnto | | Email Address Redacted | Email |
| Athena Greshaw | | Email Address Redacted | Email |
| Athena Hewett | | Email Address Redacted | Email |
| Athena Hohenberg | | Email Address Redacted | Email |
| Athena Importing Co.Inc. | | Email Address Redacted | Email |
| Athena Kratzer | | Email Address Redacted | Email |
| Athena Nguyen | | Email Address Redacted | Email |
| Athena Nguyen | | Email Address Redacted | Email |
| Athena Papageorgiou | | Email Address Redacted | Email |
| Athena Peters | | Email Address Redacted | Email |
| Athena Translations & Voice Overs | | Email Address Redacted | Email |
| Athena Williams | | Email Address Redacted | Email |
| Athenaeum Enterprise LLC | | Email Address Redacted | Email |
| Athenas Pizzeria & Greek Cuisine Inc | | Email Address Redacted | Email |
| Athenea Inc | | Email Address Redacted | Email |
| Athenia Hill | | Email Address Redacted | Email |
| Athenian Counseling | | Email Address Redacted | Email |
| Athenian Ice Cream Co., Inc. | | Email Address Redacted | Email |
| Athens Audio Visuals, LLC | | Email Address Redacted | Email |
| Athens Bounce House Rentals LLC | | Email Address Redacted | Email |
| Athens Entertainment Concepts LLC | | Email Address Redacted | Email |
| Athens Market Taverna | | Email Address Redacted | Email |
| Athens Window Corp | | Email Address Redacted | Email |
| Ather Ahmed | | Email Address Redacted | Email |
| Atherholt Consulting Inc | | Email Address Redacted | Email |
| Atherton Construction, LLC | | Email Address Redacted | Email |
| Atherton Contracting | | Email Address Redacted | Email |
| Atherton Landscaping Inc | | Email Address Redacted | Email |
| Athistle LLC | | Email Address Redacted | Email |
| Athleader Inc | | Email Address Redacted | Email |
| Athlete Advocacy & Engagement Group | | Email Address Redacted | Email |
| Athleterz LLC | | Email Address Redacted | Email |
| Athlete'S Choice Sports Massage LLC | | Email Address Redacted | Email |
| Athlete'S Edge Enterprise | | Email Address Redacted | Email |
| Athletes Nutrition Inc. | | Email Address Redacted | Email |
| Athletes' Nutrition Performances LLC | | Email Address Redacted | Email |
| Athletic & Theraputic Massage Center, Inc | | Email Address Redacted | Email |
| Athletic Advantage LLC | | Email Address Redacted | Email |
| Athletic Apex Health Clubs Fl LLC, | | Email Address Redacted | Email |
| Athletic Edge Chiropractic & Rehabilitation | | Email Address Redacted | Email |
| Athletic Footwear | | Email Address Redacted | Email |
| Athletic Innovations LLC | | Email Address Redacted | Email |
| Athletic Nutrition Center | | Email Address Redacted | Email |
| Athletic Shoe Factory St Petersburg Inc | | Email Address Redacted | Email |
| Athletic Therapeutic Massage Therapy LLC | | Email Address Redacted | Email |
| Athletic Zone | | Email Address Redacted | Email |
| Athlon Pool Company Inc | | Email Address Redacted | Email |
| Athlon Search Consultants, LLC | | Email Address Redacted | Email |
| Ati Communication, Inc. | | Email Address Redacted | Email |
| Ati Hakimi Md Prof LLC | | Email Address Redacted | Email |
| Atia Sherrod | | Email Address Redacted | Email |
| Atiba Griffith | | Email Address Redacted | Email |
| Atif A. Qureshi | | Email Address Redacted | Email |
| Atif Abas | | Email Address Redacted | Email |
| Atif Daniel Mentz | | Email Address Redacted | Email |
| Atif Ilyas | | Email Address Redacted | Email |
| Atif Jilani | | Email Address Redacted | Email |
| Atif Khan | | Email Address Redacted | Email |
| Atif Khan | | Email Address Redacted | Email |
| Atif Pervez | | Email Address Redacted | Email |
| Atif Riyaz | | Email Address Redacted | Email |
| Atif Shabbir | | Email Address Redacted | Email |
| Atif Shehzad | | Email Address Redacted | Email |
| Atif Sultanuddin | | Email Address Redacted | Email |
| Atika Harris | | Email Address Redacted | Email |
| Atilano Painting & Remodeling | | Email Address Redacted | Email |
| Atilio Bracho Atencio | | Email Address Redacted | Email |
| Atilio Medina | | Email Address Redacted | Email |
| Atinuke Khalidson | | Email Address Redacted | Email |
| Atinuke Olayera-Osimokun | | Email Address Redacted | Email |
| Atipana | | Email Address Redacted | Email |
| Atiq Rehman | | Email Address Redacted | Email |
| Atique Mian | | Email Address Redacted | Email |
| Atira Vaughan | | Email Address Redacted | Email |
| Atirsaw Kassahun | | Email Address Redacted | Email |
| Atis Solar Corporation Inc | | Email Address Redacted | Email |
| Atish Doshi | | Email Address Redacted | Email |
| Atit Neurology Pa | | Email Address Redacted | Email |
| Ativa LLC | | Email Address Redacted | Email |
| Atiya Cost | | Email Address Redacted | Email |
| Atiya Harris | | Email Address Redacted | Email |
| Atiya Jackson | | Email Address Redacted | Email |
| Atiya K Clymer | | Email Address Redacted | Email |
| Atiya Logistics | | Email Address Redacted | Email |
| Atiya Ramadhan | | Email Address Redacted | Email |
| Atiya Stubbs | | Email Address Redacted | Email |
| Atiyah Imani | | Email Address Redacted | Email |
| Atiyah Nichols | | Email Address Redacted | Email |
| Atiyonna Taylor | | Email Address Redacted | Email |
| Atj Consulting, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Atjumpbaby Worldwide Corp | | Email Address Redacted | Email |
| Atk 3D Elegant Crystals Ltd Co | | Email Address Redacted | Email |
| Atkal, Inc | | Email Address Redacted | Email |
| Atkaro Trucking LLC | | Email Address Redacted | Email |
| Atkins Enterprises, Inc. | | Email Address Redacted | Email |
| Atkins Environmental Help, Inc. | | Email Address Redacted | Email |
| Atkins General Construction LLC | | Email Address Redacted | Email |
| Atkinson Chiropratic | | Email Address Redacted | Email |
| Atkinson Construction & Dock Repair LLC | | Email Address Redacted | Email |
| Atkinson Creations | | Email Address Redacted | Email |
| Atkinson Engineering, LLC | | Email Address Redacted | Email |
| Atkinson Inspection Services Of Central Florida, Inc. | | Email Address Redacted | Email |
| Atkinson Professional Fiduciary Services, Inc. | | Email Address Redacted | Email |
| Atkinson Services Inc | | Email Address Redacted | Email |
| Atkinson Tech Help | | Email Address Redacted | Email |
| Atl Auto Deals | | Email Address Redacted | Email |
| Atl Auto Repair | | Email Address Redacted | Email |
| Atl Computer Support, LLC | | Email Address Redacted | Email |
| Atl Consultant LLC | | Email Address Redacted | Email |
| Atl Elite Fitness | | Email Address Redacted | Email |
| Atl Enterprises | | Email Address Redacted | Email |
| Atl Express LLC | | Email Address Redacted | Email |
| Atl Investment Group Incorporated | | Email Address Redacted | Email |
| Atl Limo LLC | | Email Address Redacted | Email |
| Atl Massage | | Email Address Redacted | Email |
| Atl Microblading | | Email Address Redacted | Email |
| Atl Realty | | Email Address Redacted | Email |
| Atl&C Cleaning Service LLC | | Email Address Redacted | Email |
| Atlan Tech Industrial Sales Inc | | Email Address Redacted | Email |
| Atlant Chiropractic PC | | Email Address Redacted | Email |
| Atlanta 96 Enterprises Inc. | | Email Address Redacted | Email |
| Atlanta Air Care | | Email Address Redacted | Email |
| Atlanta Art Services | | Email Address Redacted | Email |
| Atlanta Arts Inc. | | Email Address Redacted | Email |
| Atlanta Audio & Automation | | Email Address Redacted | Email |
| Atlanta Auto Sales | | Email Address Redacted | Email |
| Atlanta Carpet & Tile Cleaning Service | | Email Address Redacted | Email |
| Atlanta Cbd Inc | | Email Address Redacted | Email |
| Atlanta Child & Family Therapy | | Email Address Redacted | Email |
| Atlanta Cigar Week LLC | | Email Address Redacted | Email |
| Atlanta Digestive Center, LLC | | Email Address Redacted | Email |
| Atlanta Distribution Services Inc | | Email Address Redacted | Email |
| Atlanta Document Scanning, Inc. | | Email Address Redacted | Email |
| Atlanta Elite Staffing LLC | | Email Address Redacted | Email |
| Atlanta Elite Transports | | Email Address Redacted | Email |
| Atlanta Ent Sinus & Allergy Associates, P.C. | | Email Address Redacted | Email |
| Atlanta Event Source LLC | | Email Address Redacted | Email |
| Atlanta Express Limo | | Email Address Redacted | Email |
| Atlanta First Realty Group LLC | | Email Address Redacted | Email |
| Atlanta Flow Systems, Inc. | | Email Address Redacted | Email |
| Atlanta Game World LLC | | Email Address Redacted | Email |
| Atlanta Global Resources, Inc | | Email Address Redacted | Email |
| Atlanta Halal Meat | | Email Address Redacted | Email |
| Atlanta Hiring Solutions Inc | | Email Address Redacted | Email |
| Atlanta Home Marketers, LLC | | Email Address Redacted | Email |
| Atlanta Inc, | | Email Address Redacted | Email |
| Atlanta Infectious Disease Specialists | | Email Address Redacted | Email |
| Atlanta Intown Rentals, LLC | | Email Address Redacted | Email |
| Atlanta Ivy Removal Team LLC | | Email Address Redacted | Email |
| Atlanta Kashruth Commission / Vaad Hakashrus, Inc. | | Email Address Redacted | Email |
| Atlanta King Cool Heating & Ai | | Email Address Redacted | Email |
| Atlanta Kings Limousine LLC | | Email Address Redacted | Email |
| Atlanta Lash Studio, | | Email Address Redacted | Email |
| Atlanta Local Home Buyers, LLC | | Email Address Redacted | Email |
| Atlanta Luxury Cars & Trucks LLC | | Email Address Redacted | Email |
| Atlanta Luxury Rental Cars | | Email Address Redacted | Email |
| Atlanta Luxury Watches & Jewelry Inc | | Email Address Redacted | Email |
| Atlanta Metro Appraisal Services, Inc | | Email Address Redacted | Email |
| Atlanta Ministry With International Students, Inc. | | Email Address Redacted | Email |
| Atlanta Ophthalmology Associates, P.C. | | Email Address Redacted | Email |
| Atlanta Personal Training, Inc. | | Email Address Redacted | Email |
| Atlanta Pet Care Center | | Email Address Redacted | Email |
| Atlanta Popup Yoga | | Email Address Redacted | Email |
| Atlanta Premier Med LLC | | Email Address Redacted | Email |
| Atlanta Press Club | | Email Address Redacted | Email |
| Atlanta Prin Music LLC | | Email Address Redacted | Email |
| Atlanta Property & Appraisal Services LLC | | Email Address Redacted | Email |
| Atlanta Prowinds LLC | | Email Address Redacted | Email |
| Atlanta Public Adjusters Inc | | Email Address Redacted | Email |
| Atlanta Realtor LLC | | Email Address Redacted | Email |
| Atlanta Remediation Group, LLC | | Email Address Redacted | Email |
| Atlanta Renal Care LLC | | Email Address Redacted | Email |
| Atlanta Royal Family | | Email Address Redacted | Email |
| Atlanta Royal Masquerade | | Email Address Redacted | Email |
| Atlanta Scholars Kollel | | Email Address Redacted | Email |
| Atlanta South Bus Repair, LLC | | Email Address Redacted | Email |
| Atlanta South Development Group LLC | | Email Address Redacted | Email |
| Atlanta Sports | | Email Address Redacted | Email |
| Atlanta Style Bar | | Email Address Redacted | Email |
| Atlanta Swimming Services, LLC | | Email Address Redacted | Email |
| Atlanta Tax Planner LLC | | Email Address Redacted | Email |
| Atlanta Telecom Solutions LLC | | Email Address Redacted | Email |
| Atlanta Tep Hvac Ser, Llc | | Email Address Redacted | Email |
| Atlanta Top Limo Services | | Email Address Redacted | Email |
| Atlanta Vintage Guitars | | Email Address Redacted | Email |
| Atlanta Weight Loss & Wellness Associates LLC | | Email Address Redacted | Email |
| Atlanta Wholesale Novelty, LLC | | Email Address Redacted | Email |
| Atlanta Wild Animal Rescue Effort, Inc. | | Email Address Redacted | Email |
| Atlanta Wings Kitchen LLC | | Email Address Redacted | Email |
| Atlanta Wireless, Inc. | | Email Address Redacted | Email |
| Atlanta Xplosion Elite | | Email Address Redacted | Email |
| Atlantabeautysnob | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Atlanta's Best Auto Brokers Inc | | Email Address Redacted | Email |
| Atlanta'S Hair Replacement & Weaving Salon Inc | | Email Address Redacted | Email |
| Atlanta'S Weldon Services | | Email Address Redacted | Email |
| Atlante Inc | | Email Address Redacted | Email |
| Atlantas 369, LLC | | Email Address Redacted | Email |
| Atlantic Alarm Systems & Services, LLC | | Email Address Redacted | Email |
| Atlantic Anesthesiology PC | | Email Address Redacted | Email |
| Atlantic Approved Appraisers Corporation | | Email Address Redacted | Email |
| Atlantic Auto Glass Inc | | Email Address Redacted | Email |
| Atlantic Battery Center, LLC | | Email Address Redacted | Email |
| Atlantic Bay Real Estate & Development Corp. | | Email Address Redacted | Email |
| Atlantic Beer Garden, LLC | | Email Address Redacted | Email |
| Atlantic Brand Connections | | Email Address Redacted | Email |
| Atlantic Business Credit LLC | | Email Address Redacted | Email |
| Atlantic Capital Investors, Inc. | | Email Address Redacted | Email |
| Atlantic Coast Access, LLC | | Email Address Redacted | Email |
| Atlantic Coast Concrete & Pavers LLC | | Email Address Redacted | Email |
| Atlantic Coast Promotional Contractors LLC . | | Email Address Redacted | Email |
| Atlantic Coast Surveying, Inc. | | Email Address Redacted | Email |
| Atlantic Coast Watermain, Inc. | | Email Address Redacted | Email |
| Atlantic Coastal Construction LLC | | Email Address Redacted | Email |
| Atlantic Coastal Fuel Inc | | Email Address Redacted | Email |
| Atlantic Commonwealth Advisors | | Email Address Redacted | Email |
| Atlantic Dental Pc | | Email Address Redacted | Email |
| Atlantic Digital Commodities LLC | | Email Address Redacted | Email |
| Atlantic Electric | | Email Address Redacted | Email |
| Atlantic Etertainment, Inc. | | Email Address Redacted | Email |
| Atlantic Express Multi Service Inc | | Email Address Redacted | Email |
| Atlantic First Investment, | | Email Address Redacted | Email |
| Atlantic Flooring, LLC | | Email Address Redacted | Email |
| Atlantic Freight Services Inc | | Email Address Redacted | Email |
| Atlantic Gmat LLC | | Email Address Redacted | Email |
| Atlantic Heating & Air, Inc | | Email Address Redacted | Email |
| Atlantic Holding Group Inc., | | Email Address Redacted | Email |
| Atlantic Industrial Supply, Inc | | Email Address Redacted | Email |
| Atlantic Insulation, LLC | | Email Address Redacted | Email |
| Atlantic Integrated Detailing | | Email Address Redacted | Email |
| Atlantic Interiors, LLC | | Email Address Redacted | Email |
| Atlantic International Capital LLC | | Email Address Redacted | Email |
| Atlantic Landworks Company | | Email Address Redacted | Email |
| Atlantic Limousine Inc. | | Email Address Redacted | Email |
| Atlantic Luxury Motors | | Email Address Redacted | Email |
| Atlantic Management Co., Inc | | Email Address Redacted | Email |
| Atlantic Mechanical Inc | | Email Address Redacted | Email |
| Atlantic Movers LLC | | Email Address Redacted | Email |
| Atlantic Multiservice Inc | | Email Address Redacted | Email |
| Atlantic Ocean | | Email Address Redacted | Email |
| Atlantic Oceans Inc | | Email Address Redacted | Email |
| Atlantic Pacific Hospitality Solutions Inc | | Email Address Redacted | Email |
| Atlantic Pacific Inc | | Email Address Redacted | Email |
| Atlantic Pacific Safety & Rescue, Inc. | | Email Address Redacted | Email |
| Atlantic Pool Service Of Va, Inc | | Email Address Redacted | Email |
| Atlantic Properties | | Email Address Redacted | Email |
| Atlantic Properties International Inc. | | Email Address Redacted | Email |
| Atlantic Properties, International, Inc. | | Email Address Redacted | Email |
| Atlantic Property Services Florida LLC | | Email Address Redacted | Email |
| Atlantic Realty Group LLC | | Email Address Redacted | Email |
| Atlantic Repair Group, Inc | | Email Address Redacted | Email |
| Atlantic Ridge Telecasters, Inc. | | Email Address Redacted | Email |
| Atlantic Seafood Bait & Tackel | | Email Address Redacted | Email |
| Atlantic Seafood Distributors, Inc. | | Email Address Redacted | Email |
| Atlantic Service & Repairs Inc. | | Email Address Redacted | Email |
| Atlantic Service LLC | | Email Address Redacted | Email |
| Atlantic Software Technologies, Inc. | | Email Address Redacted | Email |
| Atlantic South Trucking | | Email Address Redacted | Email |
| Atlantic Tax LLC | | Email Address Redacted | Email |
| Atlantic Transportation LLC | | Email Address Redacted | Email |
| Atlantic Windows & Doors LLC | | Email Address Redacted | Email |
| Atlantic Wood Floors Inc | | Email Address Redacted | Email |
| Atlantic Woodworking & Design Inc. | | Email Address Redacted | Email |
| Atlantica Area Court Appointed Special Advocates (Casa) Inc. | | Email Address Redacted | Email |
| Atlanticinsurancepartnersinc | | Email Address Redacted | Email |
| Atlantis Construction Services | | Email Address Redacted | Email |
| Atlantis Dismukes | | Email Address Redacted | Email |
| Atlantis Funding Corporation | | Email Address Redacted | Email |
| Atlantis Jewelry | | Email Address Redacted | Email |
| Atlantis Mobile Pressure Washing | | Email Address Redacted | Email |
| Atlantis Nail Spa | | Email Address Redacted | Email |
| Atlantis North Incorporated | | Email Address Redacted | Email |
| Atlantis Plumbing & Heating Corp. | | Email Address Redacted | Email |
| Atlantis Tour Guide Services | | Email Address Redacted | Email |
| Atlas Accounting | | Email Address Redacted | Email |
| Atlas Air Freight System Inc | | Email Address Redacted | Email |
| Atlas Athletics Inc | | Email Address Redacted | Email |
| Atlas Auto Sales Inc | | Email Address Redacted | Email |
| Atlas Auto Sales Inc. | | Email Address Redacted | Email |
| Atlas Beauty LLC | | Email Address Redacted | Email |
| Atlas Bookkeeping Inc | | Email Address Redacted | Email |
| Atlas Branding & Design Inc. | | Email Address Redacted | Email |
| Atlas Brick LLC | | Email Address Redacted | Email |
| Atlas Business Services, LLC | | Email Address Redacted | Email |
| Atlas C Bouie | | Email Address Redacted | Email |
| Atlas Chiropractic Center L.L.C. | | Email Address Redacted | Email |
| Atlas Commercial Real Estate, LLC | | Email Address Redacted | Email |
| Atlas Concrete & Pavement Inc. | | Email Address Redacted | Email |
| Atlas Consulting Services | | Email Address Redacted | Email |
| Atlas Cv Inc | | Email Address Redacted | Email |
| Atlas Cybersecurity | | Email Address Redacted | Email |
| Atlas Emergency Medical Associates | | Email Address Redacted | Email |
| Atlas Engine Rebuilding Co., Inc. | | Email Address Redacted | Email |
| Atlas Express Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Atlas Farm LLC | | Email Address Redacted | Email |
| Atlas Floral Events, Inc. | | Email Address Redacted | Email |
| Atlas Fluid Controls Corporation | | Email Address Redacted | Email |
| Atlas Gc Worldwide LLC | | Email Address Redacted | Email |
| Atlas Global Management, LLC | | Email Address Redacted | Email |
| Atlas Guardianship Services, Inc. | | Email Address Redacted | Email |
| Atlas Heating Service, Inc. | | Email Address Redacted | Email |
| Atlas Imaging, Inc | | Email Address Redacted | Email |
| Atlas Install & Repair Solutions LLC | | Email Address Redacted | Email |
| Atlas International Services L.L.C | | Email Address Redacted | Email |
| Atlas Ip, LLC | | Email Address Redacted | Email |
| Atlas Levy Usa Machine, Inc | | Email Address Redacted | Email |
| Atlas Marble & Stone Care | | Email Address Redacted | Email |
| Atlas Marketing Communications | | Email Address Redacted | Email |
| Atlas Md | | Email Address Redacted | Email |
| Atlas Persian Carpet | | Email Address Redacted | Email |
| Atlas Pest Services | | Email Address Redacted | Email |
| Atlas Pharmacy LLC | | Email Address Redacted | Email |
| Atlas Pools Inc | | Email Address Redacted | Email |
| Atlas Pools, Inc. | | Email Address Redacted | Email |
| Atlas Portfolio, LLC | | Email Address Redacted | Email |
| Atlas Producers | | Email Address Redacted | Email |
| Atlas Property Inspections, LLC | | Email Address Redacted | Email |
| Atlas Services | | Email Address Redacted | Email |
| Atlas Specific Chiropractic | | Email Address Redacted | Email |
| Atlas Tax Inc | | Email Address Redacted | Email |
| Atlas Transmission Inc | | Email Address Redacted | Email |
| Atlas Welding Supply Co. | | Email Address Redacted | Email |
| Atlas Woodwork Inc. | | Email Address Redacted | Email |
| Atlas Yacht Service | | Email Address Redacted | Email |
| AtlasSD, Inc | | Email Address Redacted | Email |
| Atlawip LLC | | Email Address Redacted | Email |
| Atllxco Fiesta Inc | | Email Address Redacted | Email |
| Atlmiaretail | | Email Address Redacted | Email |
| Atlvaping2 Inc | | Email Address Redacted | Email |
| Atlvaping4 Inc | | Email Address Redacted | Email |
| Atlvaping5 Inc | | Email Address Redacted | Email |
| Atm Ahmed | | Email Address Redacted | Email |
| Atm Enterprises Inc | | Email Address Redacted | Email |
| Atm M Hossain | | Email Address Redacted | Email |
| Atm Police Services, Securities & Escort, LLC | | Email Address Redacted | Email |
| Atm Top Service | | Email Address Redacted | Email |
| Atm Transport L.C | | Email Address Redacted | Email |
| Atma Singh | | Email Address Redacted | Email |
| Atma Wholistic Day Spa | | Email Address Redacted | Email |
| Atmj LLC | | Email Address Redacted | Email |
| Atmore Realty Group, LLC | | Email Address Redacted | Email |
| Atmoshear Inc | | Email Address Redacted | Email |
| Atms Locator, Inc | | Email Address Redacted | Email |
| Atn Entertainment, Inc. | | Email Address Redacted | Email |
| Atnafu Bezie | | Email Address Redacted | Email |
| Atnsc Inc | | Email Address Redacted | Email |
| Ato Contracting Corp. | | Email Address Redacted | Email |
| Ato Transportation LLC | | Email Address Redacted | Email |
| Atoa Motos, Corp | | Email Address Redacted | Email |
| Atom Age Industries Inc. | | Email Address Redacted | Email |
| Atom Analytical Services | | Email Address Redacted | Email |
| Atom Corporation | | Email Address Redacted | Email |
| Atomic Ballroom | | Email Address Redacted | Email |
| Atomic Cafe | | Email Address Redacted | Email |
| Atomic Coach LLC | | Email Address Redacted | Email |
| Atomic Solutions LLC | | Email Address Redacted | Email |
| Atomic Tech LLC | | Email Address Redacted | Email |
| Atomic Total Fitness Inc. | | Email Address Redacted | Email |
| Atomic Wellness LLC | | Email Address Redacted | Email |
| Atomic7 | | Email Address Redacted | Email |
| Aton Castillo | | Email Address Redacted | Email |
| Atonie Exinvil | | Email Address Redacted | Email |
| Atoor Ebrahimi | | Email Address Redacted | Email |
| Atorres | | Email Address Redacted | Email |
| Atosa Valipour | | Email Address Redacted | Email |
| Atouchofrelieffllc | | Email Address Redacted | Email |
| Atoufian, Shiva Childcare | | Email Address Redacted | Email |
| Atown Assets LLC | | Email Address Redacted | Email |
| A-Town Auto Brokers | | Email Address Redacted | Email |
| Atoya Perkins | | Email Address Redacted | Email |
| Atoz Construction, | | Email Address Redacted | Email |
| Atoz Electric, Inc. | | Email Address Redacted | Email |
| Atozbuilder | | Email Address Redacted | Email |
| Atp Business Solutions Inc | | Email Address Redacted | Email |
| Atp Catering Services | | Email Address Redacted | Email |
| Atp Construction LLC | | Email Address Redacted | Email |
| Atp Online | | Email Address Redacted | Email |
| Atphotos | | Email Address Redacted | Email |
| Atpro Transmissions | | Email Address Redacted | Email |
| Atr | | Email Address Redacted | Email |
| Atrell Hunt | | Email Address Redacted | Email |
| Atresha Williams | | Email Address Redacted | Email |
| Atria Media Group | | Email Address Redacted | Email |
| Atrium Dental | | Email Address Redacted | Email |
| Atrium Dental Group | | Email Address Redacted | Email |
| Atrium Music | | Email Address Redacted | Email |
| Atrium Painting Unlimited Inc | | Email Address Redacted | Email |
| Atro Inc | | Email Address Redacted | Email |
| Atrucking Corp | | Email Address Redacted | Email |
| Ats | | Email Address Redacted | Email |
| Ats Collection | | Email Address Redacted | Email |
| Ats Communications | | Email Address Redacted | Email |
| Ats Dhaka Corporation | | Email Address Redacted | Email |
| Ats Global Capital LLC | | Email Address Redacted | Email |
| Ats Music Inc. | | Email Address Redacted | Email |
| Ats Restoration & Construction, LLC | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ats Services Inc | | Email Address Redacted | Email |
| Ats Tax Service | | Email Address Redacted | Email |
| Ats-Accounting & Tax Services Inc | | Email Address Redacted | Email |
| At-Saf Inc | | Email Address Redacted | Email |
| Atsniel Varea Morales | | Email Address Redacted | Email |
| Atsushi Fujimura Dds Inc | | Email Address Redacted | Email |
| Atta Boy Window & Gutter Cleaning Inc. | | Email Address Redacted | Email |
| Atta Soliman | | Email Address Redacted | Email |
| Atta Ullah Sons Inc | | Email Address Redacted | Email |
| Attack Commerce | | Email Address Redacted | Email |
| Attack Marketing LLC | | Email Address Redacted | Email |
| Attagirl Productions, Inc | | Email Address Redacted | Email |
| Attai Shahzad | | Email Address Redacted | Email |
| Attai Shahzad | | Email Address Redacted | Email |
| Attain Global LLC | | Email Address Redacted | Email |
| Attain Wealth Inc | | Email Address Redacted | Email |
| Attainium Corp | | Email Address Redacted | Email |
| Attala Forest Management | | Email Address Redacted | Email |
| Attalla Grady | | Email Address Redacted | Email |
| Attalla First United Methodist Church | | Email Address Redacted | Email |
| Attanasiodivorcestrategiesgroup | | Email Address Redacted | Email |
| Attari Transportation Inc | | Email Address Redacted | Email |
| Attarifi Thayer | | Email Address Redacted | Email |
| Attaullah Corporation | | Email Address Redacted | Email |
| Attaya Inc | | Email Address Redacted | Email |
| Attechco Inc | | Email Address Redacted | Email |
| Attention 2 Detail Innovative Services | | Email Address Redacted | Email |
| Attentive Care Services, | | Email Address Redacted | Email |
| Attentive Daycare | | Email Address Redacted | Email |
| Atti & Company Cpas, Pllc | | Email Address Redacted | Email |
| Attia Abbasi | | Email Address Redacted | Email |
| Attic Child Press, Inc. | | Email Address Redacted | Email |
| Attic Labs LLC | | Email Address Redacted | Email |
| Attics-N-Basements | | Email Address Redacted | Email |
| Atticus Coffee LLC | | Email Address Redacted | Email |
| Attikis Davis | | Email Address Redacted | Email |
| Attila Benke | | Email Address Redacted | Email |
| Attila Benko LLC | | Email Address Redacted | Email |
| Attila Kokavecz | | Email Address Redacted | Email |
| Attila Kokavecz | | Email Address Redacted | Email |
| Attila Nagy | | Email Address Redacted | Email |
| Attila Szasz | | Email Address Redacted | Email |
| Attitude Hair Braiding | | Email Address Redacted | Email |
| Attitude Spa & Nail Inc. | | Email Address Redacted | Email |
| Attitudes And Latitudes | | Email Address Redacted | Email |
| Attitudes -N- Designs Florist | | Email Address Redacted | Email |
| Attix Of Denim And Design | | Email Address Redacted | Email |
| Attiya Abdulghany | | Email Address Redacted | Email |
| Attkisson Automotive | | Email Address Redacted | Email |
| Attore Carboh | | Email Address Redacted | Email |
| Attorney At Law | | Email Address Redacted | Email |
| Attorney At Law | | Email Address Redacted | Email |
| Attorney At Law | | Email Address Redacted | Email |
| Attorney Cheryl Jacques | | Email Address Redacted | Email |
| Attorney Domenic A Bellisario | | Email Address Redacted | Email |
| Attorney Donald S. Plum | | Email Address Redacted | Email |
| Attorney James Ashley Pearce | | Email Address Redacted | Email |
| Attorney Matthew Quick Pc | | Email Address Redacted | Email |
| Attorney Michael Hooker | | Email Address Redacted | Email |
| Attorney Natalie Jones Inc | | Email Address Redacted | Email |
| Attorney Richard Irwin Lippitt, Pc | | Email Address Redacted | Email |
| Attorney Thomas J Erickson | | Email Address Redacted | Email |
| Attorney Trisha M Schense | | Email Address Redacted | Email |
| Attorneydavidjones.Com | | Email Address Redacted | Email |
| Attorneyrobertjlarson | | Email Address Redacted | Email |
| Attorneys Process Service Inc. | | Email Address Redacted | Email |
| Attraction LLC | | Email Address Redacted | Email |
| Attraction Pursuit Pllc | | Email Address Redacted | Email |
| Attraction'S Hair Salon | | Email Address Redacted | Email |
| Attractions Print, LLC | | Email Address Redacted | Email |
| Attractions Salon | | Email Address Redacted | Email |
| Attractive Home | | Email Address Redacted | Email |
| Attractive Properties Inc | | Email Address Redacted | Email |
| Attractours Travel LLC | | Email Address Redacted | Email |
| Attraxxion Transport Inc | | Email Address Redacted | Email |
| Attune LLC | | Email Address Redacted | Email |
| Atty John R Petitjean | | Email Address Redacted | Email |
| Atty. Elizabeth Goree | | Email Address Redacted | Email |
| Atuanya Radway | | Email Address Redacted | Email |
| Atuche Onyia | | Email Address Redacted | Email |
| Atul C Shah | | Email Address Redacted | Email |
| Atul Chawla | | Email Address Redacted | Email |
| Atul Dangayach | | Email Address Redacted | Email |
| Atul Grover | | Email Address Redacted | Email |
| Atul Patel | | Email Address Redacted | Email |
| Atul Patel | | Email Address Redacted | Email |
| Atul Pathak | | Email Address Redacted | Email |
| Atul Tak | | Email Address Redacted | Email |
| Atunwa Psychological & Community Outreach Services, LLC | | Email Address Redacted | Email |
| Atv Cable Services LLC | | Email Address Redacted | Email |
| Atv Tractor Co. | | Email Address Redacted | Email |
| Atventure | | Email Address Redacted | Email |
| Atwal Trucking Inc. | | Email Address Redacted | Email |
| Atwg Events & Catering LLC | | Email Address Redacted | Email |
| Atwood Contract Interiors Group Inc | | Email Address Redacted | Email |
| Atwood Contracting LLC | | Email Address Redacted | Email |
| Atwood Home Services | | Email Address Redacted | Email |
| Atworkmassage | | Email Address Redacted | Email |
| Atww, LLC. | | Email Address Redacted | Email |
| Atx Meats | | Email Address Redacted | Email |
| Atx Plants LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Atx Video Marketing | | Email Address Redacted | Email |
| Atyp Inc | | Email Address Redacted | Email |
| Atypical Custom Designs LLC | | Email Address Redacted | Email |
| Atz Construction Inc | | Email Address Redacted | Email |
| Au Auto Parts | | Email Address Redacted | Email |
| Au Bon Gout Mobile Catering, Inc | | Email Address Redacted | Email |
| Au Bon Gout Take Out Restaturant, Inc | | Email Address Redacted | Email |
| Au Integrated Solutions Inc | | Email Address Redacted | Email |
| Au Pan Crepe | | Email Address Redacted | Email |
| Au Sable Medical Associates P C | | Email Address Redacted | Email |
| Auad Services | | Email Address Redacted | Email |
| Auanthai Inc | | Email Address Redacted | Email |
| Aubeidulla Walli | | Email Address Redacted | Email |
| Aubianca Thorne | | Email Address Redacted | Email |
| Aubre Cyriaque | | Email Address Redacted | Email |
| Aubree Amir Collection | | Email Address Redacted | Email |
| Aubree Greus | | Email Address Redacted | Email |
| Aubrey Andy'S Boutique LLC | | Email Address Redacted | Email |
| Aubrey Beatty | | Email Address Redacted | Email |
| Aubrey Black Construction, Inc. | | Email Address Redacted | Email |
| Aubrey Brantner | | Email Address Redacted | Email |
| Aubrey Conley | | Email Address Redacted | Email |
| Aubrey Craft | | Email Address Redacted | Email |
| Aubrey Denham | | Email Address Redacted | Email |
| Aubrey Donald Ltd | | Email Address Redacted | Email |
| Aubrey Downey | | Email Address Redacted | Email |
| Aubrey Erickson | | Email Address Redacted | Email |
| Aubrey Erickson | | Email Address Redacted | Email |
| Aubrey Folsom Jr | | Email Address Redacted | Email |
| Aubrey Granger | | Email Address Redacted | Email |
| Aubrey Griego | | Email Address Redacted | Email |
| Aubrey Hamilton | | Email Address Redacted | Email |
| Aubrey Ii Harley | | Email Address Redacted | Email |
| Aubrey Joseph | | Email Address Redacted | Email |
| Aubrey Kenworthy | | Email Address Redacted | Email |
| Aubrey Kerr | | Email Address Redacted | Email |
| Aubrey Lafayette | | Email Address Redacted | Email |
| Aubrey Parsons | | Email Address Redacted | Email |
| Aubrey Rahming | | Email Address Redacted | Email |
| Aubrey Rettig | | Email Address Redacted | Email |
| Aubrey Smith | | Email Address Redacted | Email |
| Aubrey Smith | | Email Address Redacted | Email |
| Aubrey Strait | | Email Address Redacted | Email |
| Aubrey Swansiger-Estes | | Email Address Redacted | Email |
| Aubrey Van Cleave | | Email Address Redacted | Email |
| Aubrey White | | Email Address Redacted | Email |
| Aubrey Williams | | Email Address Redacted | Email |
| Aubri Robinson LLC | | Email Address Redacted | Email |
| Aubrianna Mccain | | Email Address Redacted | Email |
| Aubry Baldwin | | Email Address Redacted | Email |
| Aubry Baldwin | | Email Address Redacted | Email |
| Auburn Associates | | Email Address Redacted | Email |
| Auburn Dance Academy Ii, LLC | | Email Address Redacted | Email |
| Auburn Dance Academy Iii, LLC | | Email Address Redacted | Email |
| Auburn Flair LLC | | Email Address Redacted | Email |
| Auburn Ivey | | Email Address Redacted | Email |
| Auburn Johnson | | Email Address Redacted | Email |
| Auburn Johnson | | Email Address Redacted | Email |
| Auburn Pressure Washing | | Email Address Redacted | Email |
| Auburn Sky Landscaping, LLC | | Email Address Redacted | Email |
| Auburn Tax Professionals, Inc | | Email Address Redacted | Email |
| Auburn Veterinary Hospital | | Email Address Redacted | Email |
| Auburnwienerdog LLC | | Email Address Redacted | Email |
| Auckerman Consulting LLC | | Email Address Redacted | Email |
| Auction Action News, Inc. | | Email Address Redacted | Email |
| Auction Advertising LLC | | Email Address Redacted | Email |
| Auction Auto & Cycle | | Email Address Redacted | Email |
| Auction Center Usa Inc. | | Email Address Redacted | Email |
| Auction Express Usa LLC | | Email Address Redacted | Email |
| Auction Management Solutions Inc | | Email Address Redacted | Email |
| Audacious Transport Inc | | Email Address Redacted | Email |
| Audacious Women Of Purpose | | Email Address Redacted | Email |
| Audacity Photoinc | | Email Address Redacted | Email |
| Audalina Martin | | Email Address Redacted | Email |
| Audelsconstruction&Propertydevelopment | | Email Address Redacted | Email |
| Aude-Mar, Inc. | | Email Address Redacted | Email |
| Auden Hinostroza | | Email Address Redacted | Email |
| Audery Bahan | | Email Address Redacted | Email |
| Audey Nasser Podiatry Pllc | | Email Address Redacted | Email |
| Audi Volkswagen Parts | | Email Address Redacted | Email |
| Audi Vw Underground LLC, | | Email Address Redacted | Email |
| Audie Flowers | | Email Address Redacted | Email |
| Audie Limsang | | Email Address Redacted | Email |
| Audie Litzau | | Email Address Redacted | Email |
| Audie Powell Real Estate Inc | | Email Address Redacted | Email |
| Audiencentral | | Email Address Redacted | Email |
| Audio 31, LLC | | Email Address Redacted | Email |
| Audio Ape Inc | | Email Address Redacted | Email |
| Audio Appliance Experts LLC | | Email Address Redacted | Email |
| Audio Archaeology | | Email Address Redacted | Email |
| Audio Hook Up | | Email Address Redacted | Email |
| Audio Imperia LLC | | Email Address Redacted | Email |
| Audio Jam Inc | | Email Address Redacted | Email |
| Audio Music Group LLC | | Email Address Redacted | Email |
| Audio Source | | Email Address Redacted | Email |
| Audio Video Connections Of Tallahassee Inc | | Email Address Redacted | Email |
| Audio Video Creations | | Email Address Redacted | Email |
| Audio Video Solutions Nj LLC | | Email Address Redacted | Email |
| Audio Vision Systems Inc | | Email Address Redacted | Email |
| Audio Wire Connection LLC | | Email Address Redacted | Email |
| Audio-Digital Transcription Service, LLC | | Email Address Redacted | Email |
| Audiofemme LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Audiofrog Productions Inc. | | | Email Address Redacted | Email |
| Audioman Inc | | | Email Address Redacted | Email |
| Audiophiles Engineering | | | Email Address Redacted | Email |
| Audiotech System | | | Email Address Redacted | Email |
| Audi'S Affordable Auto | | | Email Address Redacted | Email |
| Audit Best | | | Email Address Redacted | Email |
| Audley Campbell | | | Email Address Redacted | Email |
| Audley Designs | | | Email Address Redacted | Email |
| Audley Seymour | | | Email Address Redacted | Email |
| Au-Dnz Rule, LLC | | | Email Address Redacted | Email |
| Audo Jimenez | | | Email Address Redacted | Email |
| Audoris Otis | | | Email Address Redacted | Email |
| Audra Alexopoulos-Beckwith | | | Email Address Redacted | Email |
| Audra Beasley | | | Email Address Redacted | Email |
| Audra Bennion | | | Email Address Redacted | Email |
| Audra Brehm | | | Email Address Redacted | Email |
| Audra Carmine | | | Email Address Redacted | Email |
| Audra Cotton | | | Email Address Redacted | Email |
| Audra Defalco | | | Email Address Redacted | Email |
| Audra Delconte | | | Email Address Redacted | Email |
| Audra Durio | | | Email Address Redacted | Email |
| Audra E Lee | | | Email Address Redacted | Email |
| Audra Ferrell | | | Email Address Redacted | Email |
| Audra Horton | | | Email Address Redacted | Email |
| Audra Hurtado | | | Email Address Redacted | Email |
| Audra Kunkle | | | Email Address Redacted | Email |
| Audra Moore | | | Email Address Redacted | Email |
| Audra Nicole Photography | | | Email Address Redacted | Email |
| Audra Powers | | | Email Address Redacted | Email |
| Audra Thompson | | | Email Address Redacted | Email |
| Audra Villalobos | | | Email Address Redacted | Email |
| Audra Wilson Russell | | | Email Address Redacted | Email |
| Audra Wrightson | | | Email Address Redacted | Email |
| Audras Tax Center | | | Email Address Redacted | Email |
| Audre Gutierrez | | | Email Address Redacted | Email |
| Audreana Steele | | | Email Address Redacted | Email |
| Audree LàCpez | | | Email Address Redacted | Email |
| Audreka Weatherly Payne | | | Email Address Redacted | Email |
| Audrey Anderson | | | Email Address Redacted | Email |
| Audrey Arona | | | Email Address Redacted | Email |
| Audrey Arreola | | | Email Address Redacted | Email |
| Audrey Auld | | | Email Address Redacted | Email |
| Audrey B Boutique | | | Email Address Redacted | Email |
| Audrey Ballesteros | | | Email Address Redacted | Email |
| Audrey Barroso | | | Email Address Redacted | Email |
| Audrey Barroso | | | Email Address Redacted | Email |
| Audrey Baskin | | | Email Address Redacted | Email |
| Audrey Bates | | | Email Address Redacted | Email |
| Audrey Bell | | | Email Address Redacted | Email |
| Audrey Bolyard | | | Email Address Redacted | Email |
| Audrey Brown | | | Email Address Redacted | Email |
| Audrey Burke | | | Email Address Redacted | Email |
| Audrey Burks | | | Email Address Redacted | Email |
| Audrey Charway | | | Email Address Redacted | Email |
| Audrey Coleman | | | Email Address Redacted | Email |
| Audrey Coleman Consulting | | | Email Address Redacted | Email |
| Audrey Cotten | | | Email Address Redacted | Email |
| Audrey Dixon | | | Email Address Redacted | Email |
| Audrey Doukoure | | | Email Address Redacted | Email |
| Audrey E Durner | | | Email Address Redacted | Email |
| Audrey Elizabeth Luna | | | Email Address Redacted | Email |
| Audrey Finocchiaro | | | Email Address Redacted | Email |
| Audrey Fusco | | | Email Address Redacted | Email |
| Audrey Ganey | | | Email Address Redacted | Email |
| Audrey Gordon | | | Email Address Redacted | Email |
| Audrey Green | | | Email Address Redacted | Email |
| Audrey Hair Braids | | | Email Address Redacted | Email |
| Audrey Hairsalon | | | Email Address Redacted | Email |
| Audrey Hall | | | Email Address Redacted | Email |
| Audrey Hankton | | | Email Address Redacted | Email |
| Audrey Hess | | | Email Address Redacted | Email |
| Audrey Hill | | | Email Address Redacted | Email |
| Audrey Hoage | | | Email Address Redacted | Email |
| Audrey Johnson | | | Email Address Redacted | Email |
| Audrey Johnson | | | Email Address Redacted | Email |
| Audrey Jones | | | Email Address Redacted | Email |
| Audrey Korshoff | | | Email Address Redacted | Email |
| Audrey Kteily | | | Email Address Redacted | Email |
| Audrey Lambert | | | Email Address Redacted | Email |
| Audrey Lindsey | | | Email Address Redacted | Email |
| Audrey Litts | | | Email Address Redacted | Email |
| Audrey M Mcinnis | | | Email Address Redacted | Email |
| Audrey Maca | | | Email Address Redacted | Email |
| Audrey Maca | | | Email Address Redacted | Email |
| Audrey Malone | | | Email Address Redacted | Email |
| Audrey Marshall | | | Email Address Redacted | Email |
| Audrey Marshall | | | Email Address Redacted | Email |
| Audrey Martin | | | Email Address Redacted | Email |
| Audrey Mayfield | | | Email Address Redacted | Email |
| Audrey Mcgruder | | | Email Address Redacted | Email |
| Audrey Mcmichael | | | Email Address Redacted | Email |
| Audrey Mehlhaff & Associates Pllc | | | Email Address Redacted | Email |
| Audrey Mezei | | | Email Address Redacted | Email |
| Audrey Miller | | | Email Address Redacted | Email |
| Audrey Miller | | | Email Address Redacted | Email |
| Audrey Moore | | | Email Address Redacted | Email |
| Audrey Murray | | | Email Address Redacted | Email |
| Audrey Oesterlin | | | Email Address Redacted | Email |
| Audrey Ohara Spa Studio | | | Email Address Redacted | Email |
| Audrey Orchard | | | Email Address Redacted | Email |
| Audrey Pafford | | | Email Address Redacted | Email |
| Audrey Pierson | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Audrey Provo | | Email Address Redacted | Email |
| Audrey Roach-Slivinski | | Email Address Redacted | Email |
| Audrey Roach-Slivinski | | Email Address Redacted | Email |
| Audrey Robinson | | Email Address Redacted | Email |
| Audrey Rowe | | Email Address Redacted | Email |
| Audrey Rutland | | Email Address Redacted | Email |
| Audrey Shepherd | | Email Address Redacted | Email |
| Audrey Shepherd | | Email Address Redacted | Email |
| Audrey Simon | | Email Address Redacted | Email |
| Audrey Spears | | Email Address Redacted | Email |
| Audrey Thiault Organizing | | Email Address Redacted | Email |
| Audrey Toles | | Email Address Redacted | Email |
| Audrey Ulett | | Email Address Redacted | Email |
| Audrey Walters | | Email Address Redacted | Email |
| Audrey Ward | | Email Address Redacted | Email |
| Audrey Wenzler | | Email Address Redacted | Email |
| Audrey Wilder | | Email Address Redacted | Email |
| Audrey Y Mandley | | Email Address Redacted | Email |
| Audrey Yap | | Email Address Redacted | Email |
| Audrey Yvonne Jones | | Email Address Redacted | Email |
| Audrey'S Expo | | Email Address Redacted | Email |
| Audreys Quality Concessions | | Email Address Redacted | Email |
| Audrey'S Styling Salon | | Email Address Redacted | Email |
| Audreys Tlc Inc | | Email Address Redacted | Email |
| Audriana Stroman | | Email Address Redacted | Email |
| Audrianna Davis | | Email Address Redacted | Email |
| Audrianna Holston | | Email Address Redacted | Email |
| Audrick Brown | | Email Address Redacted | Email |
| Audrie Benjamin | | Email Address Redacted | Email |
| Audrie Benjamin | | Email Address Redacted | Email |
| Audrie Dollins | | Email Address Redacted | Email |
| Audrienne Jordan | | Email Address Redacted | Email |
| Audrina Fields | | Email Address Redacted | Email |
| Audrius Asakenas | | Email Address Redacted | Email |
| Audrius Burakas | | Email Address Redacted | Email |
| Audrius Dauderis | | Email Address Redacted | Email |
| Audry Mini-Market Inc | | Email Address Redacted | Email |
| Audster Inc | | Email Address Redacted | Email |
| Audu Mark | | Email Address Redacted | Email |
| Audubon Funeral Home LLC | | Email Address Redacted | Email |
| Audy Alcantara | | Email Address Redacted | Email |
| Audyssey Laboratories, Inc. | | Email Address Redacted | Email |
| Audyves & Associates LLC | | Email Address Redacted | Email |
| Auerbach Consulting, LLC | | Email Address Redacted | Email |
| Auerma Pascual | | Email Address Redacted | Email |
| Augie Galvez | | Email Address Redacted | Email |
| Augie Galvez | | Email Address Redacted | Email |
| Augie Wildman | | Email Address Redacted | Email |
| Augie'S Auto Trim & Upholstery | | Email Address Redacted | Email |
| Augie'S Sunrise Diner Inc. | | Email Address Redacted | Email |
| Augmenta Bioworks, Inc. | | Email Address Redacted | Email |
| Augmentation Systems Corp | | Email Address Redacted | Email |
| Augmented Reality Sports Management | | Email Address Redacted | Email |
| Augra Direct, LLC. | | Email Address Redacted | Email |
| Augra Direct, LLC. | | Email Address Redacted | Email |
| Augurio Catano | | Email Address Redacted | Email |
| August B Privatsky | | Email Address Redacted | Email |
| August Brown | | Email Address Redacted | Email |
| August Dental LLC | | Email Address Redacted | Email |
| August Faulk | | Email Address Redacted | Email |
| August Freeman | | Email Address Redacted | Email |
| August G Salvatore, Md, Phd | | Email Address Redacted | Email |
| August Gatherings Corp. | | Email Address Redacted | Email |
| August Godwin | | Email Address Redacted | Email |
| August Golinski | | Email Address Redacted | Email |
| August Koch | | Email Address Redacted | Email |
| August Koster | | Email Address Redacted | Email |
| August Limousine Inc | | Email Address Redacted | Email |
| August Martin | | Email Address Redacted | Email |
| August Masciotra | | Email Address Redacted | Email |
| August Thompson | | Email Address Redacted | Email |
| August Tsutsumi | | Email Address Redacted | Email |
| August W Chang Md Pc | | Email Address Redacted | Email |
| August Walls | | Email Address Redacted | Email |
| Augusta Abbey | | Email Address Redacted | Email |
| Augusta Air Solutions | | Email Address Redacted | Email |
| Augusta Campbell Stylist | | Email Address Redacted | Email |
| Augusta Candle Company | | Email Address Redacted | Email |
| Augusta L. Griggs | | Email Address Redacted | Email |
| Augusta Ndifor | | Email Address Redacted | Email |
| Augusta Pelosi | | Email Address Redacted | Email |
| Augusta Saw & Mower | | Email Address Redacted | Email |
| Augusta Vapors LLC | | Email Address Redacted | Email |
| Augustave Stinford | | Email Address Redacted | Email |
| Augustin Casseus | | Email Address Redacted | Email |
| Augustin Felix | | Email Address Redacted | Email |
| Augustin Felix | | Email Address Redacted | Email |
| Augustin Ghindoc | | Email Address Redacted | Email |
| Augustin Maldonado | | Email Address Redacted | Email |
| Augustin Martinez | | Email Address Redacted | Email |
| Augustin Meloty-Kapella | | Email Address Redacted | Email |
| Augustin Transport | | Email Address Redacted | Email |
| Augustina Amune | | Email Address Redacted | Email |
| Augustine & Bailey Glass Inc | | Email Address Redacted | Email |
| Augustine Acheampong | | Email Address Redacted | Email |
| Augustine Advisors | | Email Address Redacted | Email |
| Augustine Chiango | | Email Address Redacted | Email |
| Augustine Eye Care Pllc | | Email Address Redacted | Email |
| Augustine Flaherty | | Email Address Redacted | Email |
| Augustine Green | | Email Address Redacted | Email |
| Augustine Joseph | | Email Address Redacted | Email |
| Augustine Lansana | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Augustine Lansana | | | Email Address Redacted | Email |
| Augustine Nwapa-Jourdan | | | Email Address Redacted | Email |
| Augustine Obi | | | Email Address Redacted | Email |
| Augustine Quintanilla | | | Email Address Redacted | Email |
| Augustine R Trevino | | | Email Address Redacted | Email |
| Augustine W. Abbatiello | | | Email Address Redacted | Email |
| Augustines Adjepong | | | Email Address Redacted | Email |
| Augustino Brewing Company | | | Email Address Redacted | Email |
| Augusto Arvelo | | | Email Address Redacted | Email |
| Augusto Bittencourt | | | Email Address Redacted | Email |
| Augusto Blandon | | | Email Address Redacted | Email |
| Augusto Cesar Garcia | | | Email Address Redacted | Email |
| Augusto Espinales | | | Email Address Redacted | Email |
| Augusto Garcia | | | Email Address Redacted | Email |
| Augusto Homes LLC | | | Email Address Redacted | Email |
| Augusto Jalon | | | Email Address Redacted | Email |
| Augusto Jugulon | | | Email Address Redacted | Email |
| Augusto Lizarraga | | | Email Address Redacted | Email |
| Augusto M. Mercado | | | Email Address Redacted | Email |
| Augusto Martin Arias Barreto | | | Email Address Redacted | Email |
| Augusto Meling | | | Email Address Redacted | Email |
| Augusto Noriega | | | Email Address Redacted | Email |
| Augusto Novaes | | | Email Address Redacted | Email |
| Augusto Novaes | | | Email Address Redacted | Email |
| Augusto Sosa | | | Email Address Redacted | Email |
| Augusto Zucco | | | Email Address Redacted | Email |
| Augustus Ball | | | Email Address Redacted | Email |
| Augustus Hames | | | Email Address Redacted | Email |
| Augustus Hampson | | | Email Address Redacted | Email |
| Augustus Marsella | | | Email Address Redacted | Email |
| Augustus Myers | | | Email Address Redacted | Email |
| Augustus Oliver | | | Email Address Redacted | Email |
| Augustus Pela | | | Email Address Redacted | Email |
| Augustyn Family Services | | | Email Address Redacted | Email |
| Aujla Management Services Corporation | | | Email Address Redacted | Email |
| Aukshunas Consulting, Inc. | | | Email Address Redacted | Email |
| Aularale | | | Email Address Redacted | Email |
| Aulds Cabinets | | | Email Address Redacted | Email |
| Aulovedw, LLC | | | Email Address Redacted | Email |
| Aulsbrook Properties | | | Email Address Redacted | Email |
| Ault Excavating LLC | | | Email Address Redacted | Email |
| Aultec, Inc. | | | Email Address Redacted | Email |
| Aultz Construction Management, Inc. | | | Email Address Redacted | Email |
| Aum Ashta Vinayak LLC | | | Email Address Redacted | Email |
| Aum Bhakti LLC | | | Email Address Redacted | Email |
| Aum Food Mart | | | Email Address Redacted | Email |
| Aum Pharmaceuticals Inc. | | | Email Address Redacted | Email |
| Aum Shiv Of Nc LLC | | | Email Address Redacted | Email |
| Aumakua Productions | | | Email Address Redacted | Email |
| Auman Law Offices | | | Email Address Redacted | Email |
| Aumsol | | | Email Address Redacted | Email |
| Aun Srey | | | Email Address Redacted | Email |
| Aundra Atterbery | | | Email Address Redacted | Email |
| Aundra Keaton | | | Email Address Redacted | Email |
| Aundramask | | | Email Address Redacted | Email |
| Aundre Oldacre | | | Email Address Redacted | Email |
| Aundre Oldacre | | | Email Address Redacted | Email |
| Aundrea De Leon | | | Email Address Redacted | Email |
| Aundrea Dillard | | | Email Address Redacted | Email |
| Aundrea Dumas | | | Email Address Redacted | Email |
| Aundrea Morley | | | Email Address Redacted | Email |
| Aundrea S Villalovos | | | Email Address Redacted | Email |
| Aundrea Sanclemente | | | Email Address Redacted | Email |
| Aundreana Harris | | | Email Address Redacted | Email |
| Aundrey Richardson | | | Email Address Redacted | Email |
| Aundrey Strong | | | Email Address Redacted | Email |
| Aundreya A Hamilton | | | Email Address Redacted | Email |
| Aundria D. Newhouse | | | Email Address Redacted | Email |
| Aune Enterprises, Inc. | | | Email Address Redacted | Email |
| Aung Chan Thar, Inc. | | | Email Address Redacted | Email |
| Aung Moe | | | Email Address Redacted | Email |
| Aung Moe | | | Email Address Redacted | Email |
| Aung Myint | | | Email Address Redacted | Email |
| Aung Myint | | | Email Address Redacted | Email |
| Aung Saw | | | Email Address Redacted | Email |
| Aung Ze Ya | | | Email Address Redacted | Email |
| A-Universal Pawn & Loan Inc | | | Email Address Redacted | Email |
| Aunjoli Solomon | | | Email Address Redacted | Email |
| Aunmdeals LLC | | | Email Address Redacted | Email |
| Aunt Beas Antiques | | | Email Address Redacted | Email |
| Aunt Bugs County Kids | | | Email Address Redacted | Email |
| Aunt Carol'S Guest Home/Shm Services Inc. | | | Email Address Redacted | Email |
| Aunt Gina'S | | | Email Address Redacted | Email |
| Aunt Pearl'S Kitchen | | | Email Address Redacted | Email |
| Aunt Shelley'S Daycare | | | Email Address Redacted | Email |
| Aunt T'S Day Care | | | Email Address Redacted | Email |
| Aunt Yese'S Home Cooking | | | Email Address Redacted | Email |
| Auntie Boo'S Cleaning Services | | | Email Address Redacted | Email |
| Auntie Lisa'S Doggie B&B LLC | | | Email Address Redacted | Email |
| Auntie Madi'S Clean Team | | | Email Address Redacted | Email |
| Aunty Maile'S LLC | | | Email Address Redacted | Email |
| Aunty Precious Group Family Day Care A & B Inc | | | Email Address Redacted | Email |
| Aura Beauty Hair Lounge LLC | | | Email Address Redacted | Email |
| Aura Cleaning Service | | | Email Address Redacted | Email |
| Aura D Perez | | | Email Address Redacted | Email |
| Aura Fashion Inc | | | Email Address Redacted | Email |
| Aura Fermin | | | Email Address Redacted | Email |
| Aura Industries Inc | | | Email Address Redacted | Email |
| Aura Jewels Inc | | | Email Address Redacted | Email |
| Aura Knifeworks | | | Email Address Redacted | Email |
| Aura M Munoz | | | Email Address Redacted | Email |
| Aura Salon & Boutique | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Aura Tamara | | Email Address Redacted | Email |
| Aura Telecom Consulting LLC | | Email Address Redacted | Email |
| Aura Torres De Brito | | Email Address Redacted | Email |
| Auralee Collins | | Email Address Redacted | Email |
| Aurands Machinery & Automation LLC | | Email Address Redacted | Email |
| Aurang Khan | | Email Address Redacted | Email |
| Aurang Zeb | | Email Address Redacted | Email |
| Aurangezeb Rana | | Email Address Redacted | Email |
| Aurangzeb Baig | | Email Address Redacted | Email |
| Auranyelli Nieves | | Email Address Redacted | Email |
| Aurasen Inc | | Email Address Redacted | Email |
| Auraval Inc | | Email Address Redacted | Email |
| Aurea Colon | | Email Address Redacted | Email |
| Aurea Moore | | Email Address Redacted | Email |
| Aurea Soto | | Email Address Redacted | Email |
| Aurea4Shave LLC | | Email Address Redacted | Email |
| Aurel Montemayor | | Email Address Redacted | Email |
| Aurel Vilcea | | Email Address Redacted | Email |
| Aurelia Flores Roch | | Email Address Redacted | Email |
| Aurelia Gioni | | Email Address Redacted | Email |
| Aurelia Karkason | | Email Address Redacted | Email |
| Aurelia Weems | | Email Address Redacted | Email |
| Aurelian Marcus | | Email Address Redacted | Email |
| Aureliano Montoya | | Email Address Redacted | Email |
| Aurelie Alvarez | | Email Address Redacted | Email |
| Aurelien D Tchatchouang | | Email Address Redacted | Email |
| Aurelien Mosconi | | Email Address Redacted | Email |
| Aurelio Barreto | | Email Address Redacted | Email |
| Aurelio Caldwell | | Email Address Redacted | Email |
| Aurelio Cardenas | | Email Address Redacted | Email |
| Aurelio Enriquez | | Email Address Redacted | Email |
| Aurelio Landscaping Inc | | Email Address Redacted | Email |
| Aurelio Lopez | | Email Address Redacted | Email |
| Aurelio Milian | | Email Address Redacted | Email |
| Aurelio Miraldan Garay | | Email Address Redacted | Email |
| Aurelio Morales | | Email Address Redacted | Email |
| Aurelio Serino | | Email Address Redacted | Email |
| Aurelio Vela Insurance Services Inc | | Email Address Redacted | Email |
| Aurelius Accounting, Inc. | | Email Address Redacted | Email |
| Aurelius Leath | | Email Address Redacted | Email |
| Aurelius Rune | | Email Address Redacted | Email |
| Aureni LLC | | Email Address Redacted | Email |
| Auri X Ayala, LLC | | Email Address Redacted | Email |
| Auria Abraham | | Email Address Redacted | Email |
| Auriana Park | | Email Address Redacted | Email |
| Aurica Luxe Beaute | | Email Address Redacted | Email |
| Aurica Rozier | | Email Address Redacted | Email |
| Aurielles Imaging Studio | | Email Address Redacted | Email |
| Aurimas Smigeskis | | Email Address Redacted | Email |
| Auris Candling Corp | | Email Address Redacted | Email |
| Auristela Serrata | | Email Address Redacted | Email |
| Aurlinda Johnson | | Email Address Redacted | Email |
| Auron Holdings LLC | | Email Address Redacted | Email |
| Aurora Arm Group Corp | | Email Address Redacted | Email |
| Aurora Bowser | | Email Address Redacted | Email |
| Aurora Brick Cleaners, Inc | | Email Address Redacted | Email |
| Aurora Castro Torres | | Email Address Redacted | Email |
| Aurora Clinic Of Permanent Cosmetics | | Email Address Redacted | Email |
| Aurora Commons | | Email Address Redacted | Email |
| Aurora Custom Builders Inc. | | Email Address Redacted | Email |
| Aurora Dairy Delight Inc | | Email Address Redacted | Email |
| Aurora Falls Day Spa | | Email Address Redacted | Email |
| Aurora Figueiredo Diaz | | Email Address Redacted | Email |
| Aurora Global Solution | | Email Address Redacted | Email |
| Aurora Global Solutions | | Email Address Redacted | Email |
| Aurora Gordon | | Email Address Redacted | Email |
| Aurora Granite Creations LLC | | Email Address Redacted | Email |
| Aurora Guerrero | | Email Address Redacted | Email |
| Aurora Hernandez | | Email Address Redacted | Email |
| Aurora Home Inspections, LLC | | Email Address Redacted | Email |
| Aurora International Education Group Inc | | Email Address Redacted | Email |
| Aurora Lowe | | Email Address Redacted | Email |
| Aurora Moon | | Email Address Redacted | Email |
| Aurora Mora | | Email Address Redacted | Email |
| Aurora Painting LLC | | Email Address Redacted | Email |
| Aurora Piowaty | | Email Address Redacted | Email |
| Aurora Ramos | | Email Address Redacted | Email |
| Aurora Ready Mix Concrete LLC | | Email Address Redacted | Email |
| Aurora Sales Elgin Inc | | Email Address Redacted | Email |
| Aurora Sellman | | Email Address Redacted | Email |
| Aurora Software Designs, Inc. | | Email Address Redacted | Email |
| Aurora Tejas | | Email Address Redacted | Email |
| Aurora Tejeda | | Email Address Redacted | Email |
| Aurora Thomas | | Email Address Redacted | Email |
| Aurora Torres | | Email Address Redacted | Email |
| Aurora Wilson | | Email Address Redacted | Email |
| Auroral Villegas | | Email Address Redacted | Email |
| Auroraroadbilliard Food & Beverage | | Email Address Redacted | Email |
| Aurthur Wilcher | | Email Address Redacted | Email |
| Aurys Cleaning Services Inc | | Email Address Redacted | Email |
| Ausangate Environmental LLC | | Email Address Redacted | Email |
| Ausbrooks Auto & Machine L.L.C. | | Email Address Redacted | Email |
| Auserais Collision Auto Body LLC | | Email Address Redacted | Email |
| Auset Enterprises Inc | | Email Address Redacted | Email |
| Ausha Harvey | | Email Address Redacted | Email |
| Ausome Creations | | Email Address Redacted | Email |
| Ausome Deals, LLC | | Email Address Redacted | Email |
| Auspech, Inc | | Email Address Redacted | Email |
| Aussa Residential LLC | | Email Address Redacted | Email |
| Aussie Painting Corp., | | Email Address Redacted | Email |
| Aussie Pet Mobile | | Email Address Redacted | Email |
| Aussie10S, LLC | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Aussies Pub, Inc | | | Email Address Redacted | Email |
| Aust_, | | | Email Address Redacted | Email |
| Austen Bradfield | | | Email Address Redacted | Email |
| Austen Cohlmia | | | Email Address Redacted | Email |
| Austen Gardner | | | Email Address Redacted | Email |
| Austen Kindle | | | Email Address Redacted | Email |
| Austin A Archer | | | Email Address Redacted | Email |
| Austin A Lee | | | Email Address Redacted | Email |
| Austin Abs LLC | | | Email Address Redacted | Email |
| Austin Alexander | | | Email Address Redacted | Email |
| Austin Asbury | | | Email Address Redacted | Email |
| Austin Audio & Video | | | Email Address Redacted | Email |
| Austin Automotive LLC | | | Email Address Redacted | Email |
| Austin Avila | | | Email Address Redacted | Email |
| Austin Bail Bonds | | | Email Address Redacted | Email |
| Austin Baker | | | Email Address Redacted | Email |
| Austin Bartlett Driver | | | Email Address Redacted | Email |
| Austin Barto | | | Email Address Redacted | Email |
| Austin Bauer | | | Email Address Redacted | Email |
| Austin Baxter | | | Email Address Redacted | Email |
| Austin Bazar | | | Email Address Redacted | Email |
| Austin Beck | | | Email Address Redacted | Email |
| Austin Beeghly | | | Email Address Redacted | Email |
| Austin Bertrand | | | Email Address Redacted | Email |
| Austin Block | | | Email Address Redacted | Email |
| Austin Boylen | | | Email Address Redacted | Email |
| Austin Bradford | | | Email Address Redacted | Email |
| Austin Bradshaw | | | Email Address Redacted | Email |
| Austin Brewer | | | Email Address Redacted | Email |
| Austin Brooks | | | Email Address Redacted | Email |
| Austin Bryan Plumbing | | | Email Address Redacted | Email |
| Austin Burks | | | Email Address Redacted | Email |
| Austin Burneo | | | Email Address Redacted | Email |
| Austin Butler | | | Email Address Redacted | Email |
| Austin C. Rogers | | | Email Address Redacted | Email |
| Austin Carden10 | | | Email Address Redacted | Email |
| Austin Chandler | | | Email Address Redacted | Email |
| Austin Chappell | | | Email Address Redacted | Email |
| Austin Chen | | | Email Address Redacted | Email |
| Austin Chien | | | Email Address Redacted | Email |
| Austin Chiropractic Inc. | | | Email Address Redacted | Email |
| Austin Commercial Services LLC | | | Email Address Redacted | Email |
| Austin Construction | | | Email Address Redacted | Email |
| Austin Convenience Stores Inc | | | Email Address Redacted | Email |
| Austin Conveyance Inc | | | Email Address Redacted | Email |
| Austin Coughlin | | | Email Address Redacted | Email |
| Austin Coughlin | | | Email Address Redacted | Email |
| Austin Coughlin | | | Email Address Redacted | Email |
| Austin Cummings Realty, LLC | | | Email Address Redacted | Email |
| Austin Daniel | | | Email Address Redacted | Email |
| Austin Daugherty | | | Email Address Redacted | Email |
| Austin Davis | | | Email Address Redacted | Email |
| Austin Design | | | Email Address Redacted | Email |
| Austin Development Company Inc | | | Email Address Redacted | Email |
| Austin Doors & Closets | | | Email Address Redacted | Email |
| Austin Draper | | | Email Address Redacted | Email |
| Austin Eatman | | | Email Address Redacted | Email |
| Austin Elizabeth Clark | | | Email Address Redacted | Email |
| Austin Enterprises | | | Email Address Redacted | Email |
| Austin Felton | | | Email Address Redacted | Email |
| Austin Fisher | | | Email Address Redacted | Email |
| Austin Fitzhenry | | | Email Address Redacted | Email |
| Austin Fleming | | | Email Address Redacted | Email |
| Austin French | | | Email Address Redacted | Email |
| Austin Fruit & Vegetable Corp | | | Email Address Redacted | Email |
| Austin G Rawl | | | Email Address Redacted | Email |
| Austin Gagnon | | | Email Address Redacted | Email |
| Austin Gardine | | | Email Address Redacted | Email |
| Austin Gardner | | | Email Address Redacted | Email |
| Austin Gayne | | | Email Address Redacted | Email |
| Austin Geddings | | | Email Address Redacted | Email |
| Austin Genke | | | Email Address Redacted | Email |
| Austin Good | | | Email Address Redacted | Email |
| Austin Goodman | | | Email Address Redacted | Email |
| Austin Gould | | | Email Address Redacted | Email |
| Austin Griffin | | | Email Address Redacted | Email |
| Austin Griffin | | | Email Address Redacted | Email |
| Austin Harley | | | Email Address Redacted | Email |
| Austin Harris | | | Email Address Redacted | Email |
| Austin Harris | | | Email Address Redacted | Email |
| Austin Harris | | | Email Address Redacted | Email |
| Austin Hartman | | | Email Address Redacted | Email |
| Austin Hatem | | | Email Address Redacted | Email |
| Austin Hatem | | | Email Address Redacted | Email |
| Austin Havig | | | Email Address Redacted | Email |
| Austin Heath | | | Email Address Redacted | Email |
| Austin Hepburn Installs Windows & Doors LLC | | | Email Address Redacted | Email |
| Austin Heppler Photography | | | Email Address Redacted | Email |
| Austin Hernandez | | | Email Address Redacted | Email |
| Austin Hill | | | Email Address Redacted | Email |
| Austin Hinder | | | Email Address Redacted | Email |
| Austin Hollingshead | | | Email Address Redacted | Email |
| Austin Horton | | | Email Address Redacted | Email |
| Austin Hunter Maddox | | | Email Address Redacted | Email |
| Austin Ingram | | | Email Address Redacted | Email |
| Austin Ivey | | | Email Address Redacted | Email |
| Austin James | | | Email Address Redacted | Email |
| Austin Jessop | | | Email Address Redacted | Email |
| Austin Johnson | | | Email Address Redacted | Email |
| Austin Johnson | | | Email Address Redacted | Email |
| Austin K James | | | Email Address Redacted | Email |
| Austin Karate Academy Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Austin Karvelis | | Email Address Redacted | Email |
| Austin King Of Crawfish Inc | | Email Address Redacted | Email |
| Austin L Payne | | Email Address Redacted | Email |
| Austin Lackore | | Email Address Redacted | Email |
| Austin Laesch | | Email Address Redacted | Email |
| Austin Landmark Property Services, Inc. | | Email Address Redacted | Email |
| Austin Logan Financial Services Inc | | Email Address Redacted | Email |
| Austin Loreman | | Email Address Redacted | Email |
| Austin Machine Works, Inc. | | Email Address Redacted | Email |
| Austin Maddux | | Email Address Redacted | Email |
| Austin Marland | | Email Address Redacted | Email |
| Austin Martin, LLC | | Email Address Redacted | Email |
| Austin Mccranie | | Email Address Redacted | Email |
| Austin Mcdonald | | Email Address Redacted | Email |
| Austin Mcguffie | | Email Address Redacted | Email |
| Austin Mcknight | | Email Address Redacted | Email |
| Austin Mcsperitt | | Email Address Redacted | Email |
| Austin Mead | | Email Address Redacted | Email |
| Austin Michael Hoglan | | Email Address Redacted | Email |
| Austin Miller | | Email Address Redacted | Email |
| Austin Monogram & Embroidery | | Email Address Redacted | Email |
| Austin Morehead | | Email Address Redacted | Email |
| Austin Morgan | | Email Address Redacted | Email |
| Austin Morioka | | Email Address Redacted | Email |
| Austin Moss | | Email Address Redacted | Email |
| Austin Moving & Storage Co., Inc. | | Email Address Redacted | Email |
| Austin Music Explorations | | Email Address Redacted | Email |
| Austin Nelson | | Email Address Redacted | Email |
| Austin Offen | | Email Address Redacted | Email |
| Austin Oil Inc | | Email Address Redacted | Email |
| Austin Optics Inc | | Email Address Redacted | Email |
| Austin Osborne | | Email Address Redacted | Email |
| Austin Page | | Email Address Redacted | Email |
| Austin Peters | | Email Address Redacted | Email |
| Austin Plumbery | | Email Address Redacted | Email |
| Austin Potter | | Email Address Redacted | Email |
| Austin Purdion | | Email Address Redacted | Email |
| Austin Quick Logistics LLC | | Email Address Redacted | Email |
| Austin Ray | | Email Address Redacted | Email |
| Austin Real Estate Maintenance LLC | | Email Address Redacted | Email |
| Austin Reeves | | Email Address Redacted | Email |
| Austin Reid | | Email Address Redacted | Email |
| Austin Reinders | | Email Address Redacted | Email |
| Austin Riggs | | Email Address Redacted | Email |
| Austin Robbins | | Email Address Redacted | Email |
| Austin Romines | | Email Address Redacted | Email |
| Austin Schimmoeller | | Email Address Redacted | Email |
| Austin Schoeck | | Email Address Redacted | Email |
| Austin Shotokan Karate Academy | | Email Address Redacted | Email |
| Austin Simpson | | Email Address Redacted | Email |
| Austin Smith | | Email Address Redacted | Email |
| Austin Song | | Email Address Redacted | Email |
| Austin Sophiea | | Email Address Redacted | Email |
| Austin Soutas | | Email Address Redacted | Email |
| Austin South Christian Academy | | Email Address Redacted | Email |
| Austin Sports Apparel LLC | | Email Address Redacted | Email |
| Austin Stanton | | Email Address Redacted | Email |
| Austin Stanton | | Email Address Redacted | Email |
| Austin Stillwell | | Email Address Redacted | Email |
| Austin Stone | | Email Address Redacted | Email |
| Austin Storm | | Email Address Redacted | Email |
| Austin Street Productions, Inc | | Email Address Redacted | Email |
| Austin Thompson | | Email Address Redacted | Email |
| Austin Trevell Willingham | | Email Address Redacted | Email |
| Austin Trudeau | | Email Address Redacted | Email |
| Austin Tshirts | | Email Address Redacted | Email |
| Austin Veggie Chef LLC | | Email Address Redacted | Email |
| Austin Virtual Designs | | Email Address Redacted | Email |
| Austin Wade | | Email Address Redacted | Email |
| Austin Walters | | Email Address Redacted | Email |
| Austin Wealth Strategies, LLC | | Email Address Redacted | Email |
| Austin Weaver | | Email Address Redacted | Email |
| Austin Webb | | Email Address Redacted | Email |
| Austin Wellness Rx Inc | | Email Address Redacted | Email |
| Austin West | | Email Address Redacted | Email |
| Austin Wolitarsky | | Email Address Redacted | Email |
| Austin Wright | | Email Address Redacted | Email |
| Austin Ykimoff_Merchandise Sales | | Email Address Redacted | Email |
| Austin Young | | Email Address Redacted | Email |
| Austin Zuniga | | Email Address Redacted | Email |
| Austina Lewis | | Email Address Redacted | Email |
| Austine Ahmed | | Email Address Redacted | Email |
| Austinnorth Assisted Living | | Email Address Redacted | Email |
| Austin'S Concrete & Asphalt Cutting | | Email Address Redacted | Email |
| Austins Hair | | Email Address Redacted | Email |
| Austins Total Business Solutions | | Email Address Redacted | Email |
| Austral Salon | | Email Address Redacted | Email |
| Australia Nelson | | Email Address Redacted | Email |
| Australias Walk Abouts & Concierge, LLC | | Email Address Redacted | Email |
| Austria Hatcher | | Email Address Redacted | Email |
| Austyn Mozena | | Email Address Redacted | Email |
| Austynn Sprague | | Email Address Redacted | Email |
| Autarch Capital LLC | | Email Address Redacted | Email |
| Autary Taylor | | Email Address Redacted | Email |
| Autens Pizza House Inc | | Email Address Redacted | Email |
| Authentic Transportation | | Email Address Redacted | Email |
| Authentic Christian Academy | | Email Address Redacted | Email |
| Authentic Concrete & Decorative Design, LLC | | Email Address Redacted | Email |
| Authentic Details LLC | | Email Address Redacted | Email |
| Authentic Discounts | | Email Address Redacted | Email |
| Authentic Disney Parks Collectibles | | Email Address Redacted | Email |
| Authentic Ernestos LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Authentic Escrow, Inc | | | | Email Address Redacted | Email |
| Authentic Experiences | | | | Email Address Redacted | Email |
| Authentic Food Inc | | | | Email Address Redacted | Email |
| Authentic Gyros LLC | | | | Email Address Redacted | Email |
| Authentic Karate Training Center LLC | | | | Email Address Redacted | Email |
| Authentic Movement Coaching | | | | Email Address Redacted | Email |
| Authentic Period Homes, Inc. | | | | Email Address Redacted | Email |
| Authentic Real & Motivated | | | | Email Address Redacted | Email |
| Authentic Solutions LLC | | | | Email Address Redacted | Email |
| Authentic Sports Timing | | | | Email Address Redacted | Email |
| Authentic Taxes & Other Services LLP | | | | Email Address Redacted | Email |
| Authentic West Films | | | | Email Address Redacted | Email |
| Authentic Woodworks | | | | Email Address Redacted | Email |
| Authentic Yes | | | | Email Address Redacted | Email |
| Authenticated 2014 | | | | Email Address Redacted | Email |
| Authenticity Consulting, LLC | | | | Email Address Redacted | Email |
| Authentigraphs, Inc. | | | | Email Address Redacted | Email |
| Authentik Graphs | | | | Email Address Redacted | Email |
| Author Nancy Mangano | | | | Email Address Redacted | Email |
| Author Sands | | | | Email Address Redacted | Email |
| Authority Mechanical Inc. | | | | Email Address Redacted | Email |
| Authorized Appliance Servicenter, Inc | | | | Email Address Redacted | Email |
| Authorized Pcs Inc | Attn: Kashmir Bray | 9755 Arrow Route, F | Rancho Cucamonga, CA 91730 | | First Class Mail |
| Authorized Pcs Inc | 9755 Arrow Route | Rancho Cucamonga, CA 91730 | | | First Class Mail |
| Authorized Pcs Inc | | | | Email Address Redacted | Email |
| Autiana Washington | | | | Email Address Redacted | Email |
| Autism & Behavioral Consulting | | | | Email Address Redacted | Email |
| Autism & Behavioral Intervention | | | | Email Address Redacted | Email |
| Autism Behavioral Solutions | | | | Email Address Redacted | Email |
| Autism Community Store | | | | Email Address Redacted | Email |
| Autism Interventions & Resources, Inc. | | | | Email Address Redacted | Email |
| Autism Therapeutic Services | | | | Email Address Redacted | Email |
| Autney Holmes | | | | Email Address Redacted | Email |
| Auto 1 LLC | | | | Email Address Redacted | Email |
| Auto Air & Audio | | | | Email Address Redacted | Email |
| Auto Assets LLC | | | | Email Address Redacted | Email |
| Auto Assistance Of Georgia LLC | | | | Email Address Redacted | Email |
| Auto Blitz Paint Repair | | | | Email Address Redacted | Email |
| Auto Body Connection Inc | | | | Email Address Redacted | Email |
| Auto Body Repair | | | | Email Address Redacted | Email |
| Auto Boro | | | | Email Address Redacted | Email |
| Auto Broker Of Miami | | | | Email Address Redacted | Email |
| Auto Brokers Usa Inc | | | | Email Address Redacted | Email |
| Auto Careers Online, LLC | | | | Email Address Redacted | Email |
| Auto Center LLC | | | | Email Address Redacted | Email |
| Auto Centro Inc | | | | Email Address Redacted | Email |
| Auto Chief Inc | | | | Email Address Redacted | Email |
| Auto City | | | | Email Address Redacted | Email |
| Auto Clinic Imports & Domestic | | | | Email Address Redacted | Email |
| Auto Collision & Glass | | | | Email Address Redacted | Email |
| Auto Collision Specialists LLC | | | | Email Address Redacted | Email |
| Auto Concierge Enterprises | | | | Email Address Redacted | Email |
| Auto Contract Association Inc | | | | Email Address Redacted | Email |
| Auto Cosmedics LLC | | | | Email Address Redacted | Email |
| Auto Custom Unlimited | | | | Email Address Redacted | Email |
| Auto Delux Inc | | | | Email Address Redacted | Email |
| Auto Depot Inc | | | | Email Address Redacted | Email |
| Auto Depot Of Madison Inc | | | | Email Address Redacted | Email |
| Auto Depot Of Tennessee Inc | | | | Email Address Redacted | Email |
| Auto Design Accessories | | | | Email Address Redacted | Email |
| Auto Dynamics Of Largo, Inc | | | | Email Address Redacted | Email |
| Auto Elite Corp | | | | Email Address Redacted | Email |
| Auto Enhancements Inc | | | | Email Address Redacted | Email |
| Auto Enhancers | | | | Email Address Redacted | Email |
| Auto Enterprise Of Hollywood LLC | | | | Email Address Redacted | Email |
| Auto Europe Inc | | | | Email Address Redacted | Email |
| Auto Exchange Of Central Florida LLC | | | | Email Address Redacted | Email |
| Auto Exchange, | | | | Email Address Redacted | Email |
| Auto Explosion Inc | | | | Email Address Redacted | Email |
| Auto Express Service Center | | | | Email Address Redacted | Email |
| Auto Express Towing & Recovery LLC | | | | Email Address Redacted | Email |
| Auto Fix Unlimited Magnolia, | | | | Email Address Redacted | Email |
| Auto Fleet Group Inc | | | | Email Address Redacted | Email |
| Auto Force, Inc | | | | Email Address Redacted | Email |
| Auto Gallery Motors | | | | Email Address Redacted | Email |
| Auto Glam Detail | | | | Email Address Redacted | Email |
| Auto Glass Clinic Inc | | | | Email Address Redacted | Email |
| Auto Glass Technology/Lilbuddy | | | | Email Address Redacted | Email |
| Auto Glass Unlimited LLC | | | | Email Address Redacted | Email |
| Auto Group LLC | | | | Email Address Redacted | Email |
| Auto Hub Sales & Service Inc. | | | | Email Address Redacted | Email |
| Auto Image LLC | | | | Email Address Redacted | Email |
| Auto Imports Inc | | | | Email Address Redacted | Email |
| Auto Improvement & Collision Inc. | | | | Email Address Redacted | Email |
| Auto King Kustom Shop | | | | Email Address Redacted | Email |
| Auto Lockout Services Inc | | | | Email Address Redacted | Email |
| Auto Locksmith | | | | Email Address Redacted | Email |
| Auto Lube | | | | Email Address Redacted | Email |
| Auto Lube &Repair | | | | Email Address Redacted | Email |
| Auto Maintenance & Repair | | | | Email Address Redacted | Email |
| Auto Man Transmission & General Repair Corp | | | | Email Address Redacted | Email |
| Auto Maxx LLC | | | | Email Address Redacted | Email |
| Auto Mechanic House | | | | Email Address Redacted | Email |
| Auto Motion Logistics | | | | Email Address Redacted | Email |
| Auto Network LLC | | | | Email Address Redacted | Email |
| Auto Nsure | | | | Email Address Redacted | Email |
| Auto One Insurance Agency | | | | Email Address Redacted | Email |
| Auto One LLC | | | | Email Address Redacted | Email |
| Auto Plaza Inc | | | | Email Address Redacted | Email |
| Auto Plus Inc. | | | | Email Address Redacted | Email |
| Auto Professional Service | | | | Email Address Redacted | Email |
| Auto Rancho Usa LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Auto Remarketing Group Inc | | | | Email Address Redacted | Email |
| Auto Repair | | | | Email Address Redacted | Email |
| Auto Repair Center | | | | Email Address Redacted | Email |
| Auto Repair Shop | | | | Email Address Redacted | Email |
| Auto Repair Technology, Inc. | | | | Email Address Redacted | Email |
| Auto Rescue | | | | Email Address Redacted | Email |
| Auto Rescue Of America Inc | | | | Email Address Redacted | Email |
| Auto Restorers Inc | | | | Email Address Redacted | Email |
| Auto Restylers | | | | Email Address Redacted | Email |
| Auto Revival LLC | | | | Email Address Redacted | Email |
| Auto Rx LLC | | | | Email Address Redacted | Email |
| Auto Sales | | | | Email Address Redacted | Email |
| Auto Search One Inc | | | | Email Address Redacted | Email |
| Auto Service Center LLC | | | | Email Address Redacted | Email |
| Auto Service Depot , Inc | | | | Email Address Redacted | Email |
| Auto Service Experts | | | | Email Address Redacted | Email |
| Auto Solutions | | | | Email Address Redacted | Email |
| Auto Sound Factory Inc | | | | Email Address Redacted | Email |
| Auto Source Usa Inc | | | | Email Address Redacted | Email |
| Auto Stables, LLC | | | | Email Address Redacted | Email |
| Auto Star Collision Lp | | | | Email Address Redacted | Email |
| Auto Start, Inc | | | | Email Address Redacted | Email |
| Auto Stop | | | | Email Address Redacted | Email |
| Auto Supershield Inc | | | | Email Address Redacted | Email |
| Auto Symbol | | | | Email Address Redacted | Email |
| Auto Tennis LLC | | | | Email Address Redacted | Email |
| Auto Traders International Ltd | | | | Email Address Redacted | Email |
| Auto Union Of Miami Inc. | | | | Email Address Redacted | Email |
| Auto Werx Inc. | | | | Email Address Redacted | Email |
| Auto Wise, | | | | Email Address Redacted | Email |
| Auto Works | | | | Email Address Redacted | Email |
| Auto Works Collision Repair & Painting Plus | | | | Email Address Redacted | Email |
| Auto Xchange | | | | Email Address Redacted | Email |
| Auto, Inc. | | | | Email Address Redacted | Email |
| Auto, Oil & Lube | | | | Email Address Redacted | Email |
| Auto7, Inc. | | | | Email Address Redacted | Email |
| Autoair Express LLC | | | | Email Address Redacted | Email |
| Autobahn Express Inc. | | | | Email Address Redacted | Email |
| Autobahn Motors LLC | | | | Email Address Redacted | Email |
| Autobahn Touch Up LLC | | | | Email Address Redacted | Email |
| Autobahn Transporters | | | | Email Address Redacted | Email |
| Autobakers | | | | Email Address Redacted | Email |
| Autobuses Mares Inc. | | | | Email Address Redacted | Email |
| Autobuycenter.Com | | | | Email Address Redacted | Email |
| Autobuyerstexas, LLC. | | | | Email Address Redacted | Email |
| Autobytec, LLC | | | | Email Address Redacted | Email |
| Autocar Service | | | | Email Address Redacted | Email |
| Autocare On Site LLC | | | | Email Address Redacted | Email |
| Autoconversion, LLC | | | | Email Address Redacted | Email |
| Autocraft Fleet Services | | | | Email Address Redacted | Email |
| Autocraft Transport LLC | | | | Email Address Redacted | Email |
| Auto-Fleet | | | | Email Address Redacted | Email |
| Autogate Global Services Inc | | | | Email Address Redacted | Email |
| Autogate Systems Inc | | | | Email Address Redacted | Email |
| Autograph Design Solutions, LLC | | | | Email Address Redacted | Email |
| Autohaus Bayern, Inc. | | | | Email Address Redacted | Email |
| Autohaus Collision Center Inc | | | | Email Address Redacted | Email |
| Autohouse LLC | | | | Email Address Redacted | Email |
| Autoking Inc | | | | Email Address Redacted | Email |
| Autoinc Inc, | 8311 Sw 128th Loop | Ocala, FL 34473 | | | First Class Mail |
| Autology | | | | Email Address Redacted | Email |
| Automagic | | | | Email Address Redacted | Email |
| Automalloftampa, Inc | | | | Email Address Redacted | Email |
| Automate Your Franchise | | | | Email Address Redacted | Email |
| Automated Appraisal Group | | | | Email Address Redacted | Email |
| Automated Controversy Detection, Inc | | | | Email Address Redacted | Email |
| Automated Design Group Inc. | | | | Email Address Redacted | Email |
| Automated Emblem Supplies, Inc. | | | | Email Address Redacted | Email |
| Automated Interiors LLC, | | | | Email Address Redacted | Email |
| Automated Marine Systems, Inc | | | | Email Address Redacted | Email |
| Automated Tax & Financial Services | | | | Email Address Redacted | Email |
| Automatic Car Credit | | | | Email Address Redacted | Email |
| Automatic Door Systems, LLC | | | | Email Address Redacted | Email |
| Automatic Merchandising Inc | | | | Email Address Redacted | Email |
| Automatic Transmission | | | | Email Address Redacted | Email |
| Automation & Control Systems Consulting | | | | Email Address Redacted | Email |
| Automation Argopackusa Corp, | | | | Email Address Redacted | Email |
| Automation Empire LLC | | | | Email Address Redacted | Email |
| Automedia & Tint | | | | Email Address Redacted | Email |
| Automeize Henderson | | | | Email Address Redacted | Email |
| Autometrics, Inc | | | | Email Address Redacted | Email |
| Automix Inc | | | | Email Address Redacted | Email |
| Automobiles, Holdings & Acquisitions Inc. | | | | Email Address Redacted | Email |
| Automotion Management, LLC | | | | Email Address Redacted | Email |
| Automotive Advertising Group Inc | | | | Email Address Redacted | Email |
| Automotive Art LLC | | | | Email Address Redacted | Email |
| Automotive Auction Vehicle Inspections | | | | Email Address Redacted | Email |
| Automotive Avenue | | | | Email Address Redacted | Email |
| Automotive Body | | | | Email Address Redacted | Email |
| Automotive Car Company, | | | | Email Address Redacted | Email |
| Automotive Car Key Sc Inc | | | | Email Address Redacted | Email |
| Automotive Coverage Center | | | | Email Address Redacted | Email |
| Automotive Diagnostic Solutions | | | | Email Address Redacted | Email |
| Automotive Engineering LLC | 13500 Us 19 N | Clearwater, FL 33764 | | | First Class Mail |
| Automotive Freight, LLC | | | | Email Address Redacted | Email |
| Automotive Interiors & Accessories, Inc. | | | | Email Address Redacted | Email |
| Automotive Koncepts & Design | | | | Email Address Redacted | Email |
| Automotive Management Consultants | | | | Email Address Redacted | Email |
| Automotive Max Inc, | | | | Email Address Redacted | Email |
| Automotive Repair | | | | Email Address Redacted | Email |
| Automotive Repair Arizona | | | | Email Address Redacted | Email |
| Automotive Resources | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Automotive Service & Repair | | | | Email Address Redacted | Email |
| Automotive Solutions | | | | Email Address Redacted | Email |
| Automotive Solutions | | | | Email Address Redacted | Email |
| Automotive Solutions | | | | Email Address Redacted | Email |
| Automotive Solutions Of Las Vegas | | | | Email Address Redacted | Email |
| Automotive Warehouse Center | | | | Email Address Redacted | Email |
| Autonology Motor Service | | | | Email Address Redacted | Email |
| Autopark Collision LLC | | | | Email Address Redacted | Email |
| Autopark North LLC | | | | Email Address Redacted | Email |
| Autoplex Auto Sales & Financing Inc | | | | Email Address Redacted | Email |
| Auto-Pro & Fleet Service | | | | Email Address Redacted | Email |
| Autopro Body & Paint Inc | | | | Email Address Redacted | Email |
| Autopsy & Forensic Services Inc | | | | Email Address Redacted | Email |
| Autoqual Of Eastbay LLC | | | | Email Address Redacted | Email |
| Autorama Auto Outlet Inc | | | | Email Address Redacted | Email |
| Autorama Sales Inc. | | | | Email Address Redacted | Email |
| Auto-Republic LLC | | | | Email Address Redacted | Email |
| Autos & Hobbies, LLC | | | | Email Address Redacted | Email |
| Autos Direct, | 132 Bushy Hill Rd | Deep River, CT 06417 | | | First Class Mail |
| Autos Unlimited Inc. | | | | Email Address Redacted | Email |
| Autos Wm Corp | | | | Email Address Redacted | Email |
| Autoselect | | | | Email Address Redacted | Email |
| Autosew, Inc. | | | | Email Address Redacted | Email |
| Autosmith | | | | Email Address Redacted | Email |
| Autostar Collision & Glass | | | | Email Address Redacted | Email |
| Autotech Automotive Services Inc. | | | | Email Address Redacted | Email |
| Autotek Inc | | | | Email Address Redacted | Email |
| Autotronics Inc | | | | Email Address Redacted | Email |
| Autoturn Machinery Sales Inc. | | | | Email Address Redacted | Email |
| Autovision Paint & Bodyshop LLC | | | | Email Address Redacted | Email |
| Autowerks Of Fayetteville, Inc | | | | Email Address Redacted | Email |
| Autoxchange, Inc. | | | | Email Address Redacted | Email |
| Autray Reed | | | | Email Address Redacted | Email |
| Autrige Dennis | | | | Email Address Redacted | Email |
| Autrige Dennis | | | | Email Address Redacted | Email |
| Autry'S Cabinet & Millwork | | | | Email Address Redacted | Email |
| Autuanessa Chambers | | | | Email Address Redacted | Email |
| Autumn A Stokes | | | | Email Address Redacted | Email |
| Autumn Air | | | | Email Address Redacted | Email |
| Autumn Ardrey Barber | | | | Email Address Redacted | Email |
| Autumn Blackledge | | | | Email Address Redacted | Email |
| Autumn Bond-Ross | | | | Email Address Redacted | Email |
| Autumn Brewington | | | | Email Address Redacted | Email |
| Autumn Byers | | | | Email Address Redacted | Email |
| Autumn Care Living Center | | | | Email Address Redacted | Email |
| Autumn Clark | | | | Email Address Redacted | Email |
| Autumn Crow | | | | Email Address Redacted | Email |
| Autumn Cutler | | | | Email Address Redacted | Email |
| Autumn Enos | | | | Email Address Redacted | Email |
| Autumn Farms Dairy Inc. | | | | Email Address Redacted | Email |
| Autumn Faughn | | | | Email Address Redacted | Email |
| Autumn Flores | | | | Email Address Redacted | Email |
| Autumn Gadbois | | | | Email Address Redacted | Email |
| Autumn Goings | | | | Email Address Redacted | Email |
| Autumn Holt | | | | Email Address Redacted | Email |
| Autumn Home Care Of Johnston County, Inc | | | | Email Address Redacted | Email |
| Autumn Jesme | | | | Email Address Redacted | Email |
| Autumn Johnson | | | | Email Address Redacted | Email |
| Autumn Jones | | | | Email Address Redacted | Email |
| Autumn Karen Grosser | | | | Email Address Redacted | Email |
| Autumn Kern Photography LLC | | | | Email Address Redacted | Email |
| Autumn Lewis-Bonifazi | | | | Email Address Redacted | Email |
| Autumn Love | | | | Email Address Redacted | Email |
| Autumn M Kapono | | | | Email Address Redacted | Email |
| Autumn Mitchell | | | | Email Address Redacted | Email |
| Autumn Moody | | | | Email Address Redacted | Email |
| Autumn Moss | | | | Email Address Redacted | Email |
| Autumn N. Glass | | | | Email Address Redacted | Email |
| Autumn Paine | | | | Email Address Redacted | Email |
| Autumn Pruitt | | | | Email Address Redacted | Email |
| Autumn Rollick | | | | Email Address Redacted | Email |
| Autumn Rollick | | | | Email Address Redacted | Email |
| Autumn Rose Interiors LLC | | | | Email Address Redacted | Email |
| Autumn Sowers | | | | Email Address Redacted | Email |
| Autumn Technology Inc. | | | | Email Address Redacted | Email |
| Autumn Temple | | | | Email Address Redacted | Email |
| Autumn Tetlow | | | | Email Address Redacted | Email |
| Autumn Tonic | | | | Email Address Redacted | Email |
| Autumn Torres | | | | Email Address Redacted | Email |
| Autumn Watson | | | | Email Address Redacted | Email |
| Autumn Wind Whitetails | | | | Email Address Redacted | Email |
| Autumn Wood | | | | Email Address Redacted | Email |
| Autumn Wyatt- Tax Service | | | | Email Address Redacted | Email |
| Autumncolor Digital Imaging, Inc. | | | | Email Address Redacted | Email |
| Autumns Healthcare Solutions | | | | Email Address Redacted | Email |
| Autumn'S Paralegal Services, Inc | | | | Email Address Redacted | Email |
| Autworks Unlimited, LLC | | | | Email Address Redacted | Email |
| Auxilium Consulting LLC | | | | Email Address Redacted | Email |
| Auxilium Inc | | | | Email Address Redacted | Email |
| Auyianna Evans | | | | Email Address Redacted | Email |
| Auzenne Transportation Services | | | | Email Address Redacted | Email |
| Auzzie Foundation | | | | Email Address Redacted | Email |
| Av Certified Registered Nursing Pllc | | | | Email Address Redacted | Email |
| Av Dental | | | | Email Address Redacted | Email |
| Av Electric | | | | Email Address Redacted | Email |
| Av Fabric | | | | Email Address Redacted | Email |
| Av Global Enterprises, | | | | Email Address Redacted | Email |
| Av Goodman | | | | Email Address Redacted | Email |
| Av Home Management Services Cleaning & Maintenance | | | | Email Address Redacted | Email |
| Av Insurance Agency | | | | Email Address Redacted | Email |
| Av Masonry LLC | | | | Email Address Redacted | Email |
| Av Nail Spa Alderwood LLC | | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Av Nail Spa Austin Landings Inc | | Email Address Redacted | Email |
| Av Nail Spa Baybrook LLC | | Email Address Redacted | Email |
| Av Nail Spa Briargate LLC | | Email Address Redacted | Email |
| Av Nail Spa Bridge Park Inc | | Email Address Redacted | Email |
| Av Nail Spa Easton Inc | | Email Address Redacted | Email |
| Av Nail Spa Evergreen LLC | | Email Address Redacted | Email |
| Av Nail Spa Forsyth LLC | | Email Address Redacted | Email |
| Av Nail Spa Friendly Center LLC | | Email Address Redacted | Email |
| Av Nail Spa La Cantera LLC | | Email Address Redacted | Email |
| Av Nail Spa Lane Avenue LLC | | Email Address Redacted | Email |
| Av Nail Spa Leawood LLC | | Email Address Redacted | Email |
| Av Nail Spa Lexington Inc | | Email Address Redacted | Email |
| Av Nail Spa Liberty Inc | | Email Address Redacted | Email |
| Av Nail Spa Loudoun LLC | | Email Address Redacted | Email |
| Av Nail Spa Parma Inc | | Email Address Redacted | Email |
| Av Nail Spa Pearland LLC | | Email Address Redacted | Email |
| Av Nail Spa Portage Inc | | Email Address Redacted | Email |
| Av Nail Spa Ridge Hill Inc | | Email Address Redacted | Email |
| Av Nail Spa Ridgeland Inc | | Email Address Redacted | Email |
| Av Nail Spa Riverton LLC | | Email Address Redacted | Email |
| Av Nail Spa South Park LLC | | Email Address Redacted | Email |
| Av Nail Spa Totem Lake LLC | | Email Address Redacted | Email |
| Av Nail Spa Valencia LLC | | Email Address Redacted | Email |
| Av Nail Spa Valley Square Inc | | Email Address Redacted | Email |
| Av Nail Spa Victoria Garden LLC | | Email Address Redacted | Email |
| Av Nail Spa Worthington Place LLC | | Email Address Redacted | Email |
| Av Nail Summit Birmingham LLC | | Email Address Redacted | Email |
| Av Precision | | Email Address Redacted | Email |
| Av Rental Solutions LLC, | | Email Address Redacted | Email |
| Av Solutions | | Email Address Redacted | Email |
| A-V Solutions Inc | | Email Address Redacted | Email |
| Av Surveillance | | Email Address Redacted | Email |
| Av Transportation Express Inc | | Email Address Redacted | Email |
| Av Usa | | Email Address Redacted | Email |
| Av Venue LLC | | Email Address Redacted | Email |
| Av26 Inc. | | Email Address Redacted | Email |
| Ava Adinolfi | Address Redacted | | First Class Mail |
| Ava Adinolfi | | Email Address Redacted | Email |
| Ava Auto Brokers LLC | | Email Address Redacted | Email |
| Ava Bise | | Email Address Redacted | Email |
| Ava Brignol | | Email Address Redacted | Email |
| Ava Bryan | | Email Address Redacted | Email |
| Ava Carr Architect, Pllc | | Email Address Redacted | Email |
| Ava Express | | Email Address Redacted | Email |
| Ava Gabourel | | Email Address Redacted | Email |
| Ava Garment, Inc. | | Email Address Redacted | Email |
| Ava Group LLC | | Email Address Redacted | Email |
| Ava Hu | | Email Address Redacted | Email |
| Ava Jordan | | Email Address Redacted | Email |
| Ava Jordan | | Email Address Redacted | Email |
| Ava Jordan | | Email Address Redacted | Email |
| Ava Knight | | Email Address Redacted | Email |
| Ava Kristelle Badelles | | Email Address Redacted | Email |
| Ava M James | | Email Address Redacted | Email |
| Ava Medical Corporation | | Email Address Redacted | Email |
| Ava Newman | | Email Address Redacted | Email |
| Ava Newman | | Email Address Redacted | Email |
| Ava Rae Boutique | | Email Address Redacted | Email |
| Ava Sales & Consulting LLC | | Email Address Redacted | Email |
| Ava Smith | | Email Address Redacted | Email |
| Ava Smith | | Email Address Redacted | Email |
| Ava Steverson | | Email Address Redacted | Email |
| Ava Stone Supplier LLC | | Email Address Redacted | Email |
| Ava Taylor | | Email Address Redacted | Email |
| Ava Transport Group Inc | | Email Address Redacted | Email |
| Ava Water Filter | | Email Address Redacted | Email |
| Ava Wealth LLC | | Email Address Redacted | Email |
| Avad Construction | | Email Address Redacted | Email |
| Avadanian & Associates, LLC | | Email Address Redacted | Email |
| Avadawn Cooper | | Email Address Redacted | Email |
| Avadawn Leach | | Email Address Redacted | Email |
| Avaedge | | Email Address Redacted | Email |
| Avagay Green | | Email Address Redacted | Email |
| Avaire, LLC | | Email Address Redacted | Email |
| Avais Ahmed | | Email Address Redacted | Email |
| Avais Ahmed | | Email Address Redacted | Email |
| Avako Inc | | Email Address Redacted | Email |
| Aval Creative LLC | | Email Address Redacted | Email |
| Avalanche Advertising | | Email Address Redacted | Email |
| Avalanche Technologies Inc | | Email Address Redacted | Email |
| Avalin Williams | | Email Address Redacted | Email |
| Avalon | | Email Address Redacted | Email |
| Avalon Advanced Health Pa | | Email Address Redacted | Email |
| Avalon Baptist Church Inc | | Email Address Redacted | Email |
| Avalon Capital LLC | | Email Address Redacted | Email |
| Avalon Designs LLC | | Email Address Redacted | Email |
| Avalon Event Rentals | | Email Address Redacted | Email |
| Avalon Food Mart Inc | | Email Address Redacted | Email |
| Avalon Holistic Therapies | | Email Address Redacted | Email |
| Avalon Kbm, Ltd | | Email Address Redacted | Email |
| Avalon Landscape, Inc. | | Email Address Redacted | Email |
| Avalon Laundromat Inc | | Email Address Redacted | Email |
| Avalon Management Group | | Email Address Redacted | Email |
| Avalon Music | | Email Address Redacted | Email |
| Avalon Nails Pl | | Email Address Redacted | Email |
| Avalon Oculoplastics PC | | Email Address Redacted | Email |
| Avalon Seven, Inc. | | Email Address Redacted | Email |
| Avalon Spa & Nails | | Email Address Redacted | Email |
| Avalon Wireless Inc | | Email Address Redacted | Email |
| Avalonix Group Inc | | Email Address Redacted | Email |
| Avalos Contracting LLC | | Email Address Redacted | Email |
| Avan Anderson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Avan Anderson | | Email Address Redacted | Email |
| Avana Management, LLC | | Email Address Redacted | Email |
| Avana Properties LLC | | Email Address Redacted | Email |
| Avanell Peters | | Email Address Redacted | Email |
| Avangard Capital Solutions LLC | | Email Address Redacted | Email |
| Avani M. Desai | | Email Address Redacted | Email |
| Avanindra Das | | Email Address Redacted | Email |
| Avans Auto | | Email Address Redacted | Email |
| Avant Auto Sales Inc | | Email Address Redacted | Email |
| Avant Aviation, Inc. | | Email Address Redacted | Email |
| Avant Car Wash | | Email Address Redacted | Email |
| Avant Forestry | | Email Address Redacted | Email |
| Avant Gadget | | Email Address Redacted | Email |
| Avant Garb | | Email Address Redacted | Email |
| Avant Garde Auto Group | | Email Address Redacted | Email |
| Avant Gardens Of Minnesota, Inc. | | Email Address Redacted | Email |
| Avant Guardian LLC | | Email Address Redacted | Email |
| Avant Therapy, LLC | | Email Address Redacted | Email |
| Avantage Hair Design | | Email Address Redacted | Email |
| Avante Hair Design | | Email Address Redacted | Email |
| Avante Trucking Inc | | Email Address Redacted | Email |
| Avantgarde Architectural Services | | Email Address Redacted | Email |
| Avantgarde Caring Hearts & Hands | | Email Address Redacted | Email |
| Avantgarde Logistics Inc | | Email Address Redacted | Email |
| Avanti Centers LLC | | Email Address Redacted | Email |
| Avanti Helton | | Email Address Redacted | Email |
| Avanti Maui LLC | | Email Address Redacted | Email |
| Avanti Salon & Day Spa | | Email Address Redacted | Email |
| Avanti Services LLC | | Email Address Redacted | Email |
| Avanti Skincare | | Email Address Redacted | Email |
| Avantika Enterprise Inc | | Email Address Redacted | Email |
| Avantility, LLC | | Email Address Redacted | Email |
| Avanza Consulting, LLC | | Email Address Redacted | Email |
| Avanzar Corp. | | Email Address Redacted | Email |
| Avanzato Technology Corp | | Email Address Redacted | Email |
| Avanzino Farms | | Email Address Redacted | Email |
| Avapco LLC | | Email Address Redacted | Email |
| Avaretta Bailey | | Email Address Redacted | Email |
| Avast Realty LLC | | Email Address Redacted | Email |
| Avastar Transports, LLC | | Email Address Redacted | Email |
| Avastein Bell | | Email Address Redacted | Email |
| Avaton Transport LLC | | Email Address Redacted | Email |
| Avawilde | | Email Address Redacted | Email |
| Avawilde, | Address Redacted | | First Class Mail |
| Avaz Bazarov | | Email Address Redacted | Email |
| Avc Corporation | | Email Address Redacted | Email |
| Avc Integration | | Email Address Redacted | Email |
| Avc Solutions Inc | | Email Address Redacted | Email |
| Avcore Inc | | Email Address Redacted | Email |
| Avdeep Malhi | | Email Address Redacted | Email |
| Avdesign By Athan Vennell | | Email Address Redacted | Email |
| Avdn Enterprise LLC | | Email Address Redacted | Email |
| Avdyne Aeroservices, LLC | | Email Address Redacted | Email |
| Ave Enterprises | | Email Address Redacted | Email |
| Ave J Bakery Inc | | Email Address Redacted | Email |
| Ave M Foods, Inc. | | Email Address Redacted | Email |
| Ave M Montgomery | | Email Address Redacted | Email |
| Ave P Appetizers | | Email Address Redacted | Email |
| Ave Sonnier | | Email Address Redacted | Email |
| Ave Style Farms | | Email Address Redacted | Email |
| Avec Limited | | Email Address Redacted | Email |
| Avec Plaisir Events | | Email Address Redacted | Email |
| Avecmoo | | Email Address Redacted | Email |
| Aved Exterior LLC | | Email Address Redacted | Email |
| Avedis Derbalian | | Email Address Redacted | Email |
| Avedis Ovayan | | Email Address Redacted | Email |
| Avee-Ashanti Shabazz | | Email Address Redacted | Email |
| Avel Rodriguez | | Email Address Redacted | Email |
| Avel Rodriguez | | Email Address Redacted | Email |
| Avel Rodriguez | | Email Address Redacted | Email |
| Avelina Malave | | Email Address Redacted | Email |
| Avelina Oliva | | Email Address Redacted | Email |
| Avelino Aguito | | Email Address Redacted | Email |
| Avelan Systems International, Inc. | | Email Address Redacted | Email |
| Avellino Custom Masonry Inc | | Email Address Redacted | Email |
| Aven Albayati | | Email Address Redacted | Email |
| Avengers Cleaning Service | | Email Address Redacted | Email |
| Avenging Art Tattoo | | Email Address Redacted | Email |
| Avenir Group LLC | | Email Address Redacted | Email |
| Avenold Cetoute | | Email Address Redacted | Email |
| Aventine Investment Group, LLC. | | Email Address Redacted | Email |
| Avento Shoes Corporation | | Email Address Redacted | Email |
| Aventura Elevator Corp | | Email Address Redacted | Email |
| Aventura Transportation Services, Inc | | Email Address Redacted | Email |
| Aventus LLC | | Email Address Redacted | Email |
| Avenu Auto Body | | Email Address Redacted | Email |
| Avenue 128 Dairy | | Email Address Redacted | Email |
| Avenue Advising | | Email Address Redacted | Email |
| Avenue Carpet Cleaning Inc. | | Email Address Redacted | Email |
| Avenue Cleaners | | Email Address Redacted | Email |
| Avenue Deux | | Email Address Redacted | Email |
| Avenue Fine Foods | | Email Address Redacted | Email |
| Avenue H Deli Inc. | | Email Address Redacted | Email |
| Avenue Label Media LLC | | Email Address Redacted | Email |
| Avenue M Bakery LLC | | Email Address Redacted | Email |
| Avenue Newsstand LLC | | Email Address Redacted | Email |
| Avenue Of Patches, Inc | | Email Address Redacted | Email |
| Avenue Plaza Hotel, LLC | | Email Address Redacted | Email |
| Avenue U Pediatrics Pc | | Email Address Redacted | Email |
| Avenue Welding & Support Services | | Email Address Redacted | Email |
| Avenue Y Deli & Grocery Inc. | | Email Address Redacted | Email |
| Avenues Counseling, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Avenues Of Achievement, Inc | | Email Address Redacted | Email |
| Aver | | Email Address Redacted | Email |
| Averen Trucking Inc | | Email Address Redacted | Email |
| Averett Consulting | | Email Address Redacted | Email |
| Averett Tax Service | | Email Address Redacted | Email |
| Averil Smith | | Email Address Redacted | Email |
| Averill & Associates LLC | | Email Address Redacted | Email |
| Averill Hampton | | Email Address Redacted | Email |
| Aversa Provisions | | Email Address Redacted | Email |
| Avertrix Solutions Inc | | Email Address Redacted | Email |
| Averva Corporation | | Email Address Redacted | Email |
| Avery Accounting | | Email Address Redacted | Email |
| Avery Anderson | | Email Address Redacted | Email |
| Avery Andrews | | Email Address Redacted | Email |
| Avery Auto Sales Inc | | Email Address Redacted | Email |
| Avery Binion Jr | | Email Address Redacted | Email |
| Avery Brooks | | Email Address Redacted | Email |
| Avery Cab Co | | Email Address Redacted | Email |
| Avery Communications | | Email Address Redacted | Email |
| Avery Cross | | Email Address Redacted | Email |
| Avery Dugger | | Email Address Redacted | Email |
| Avery Earnest | | Email Address Redacted | Email |
| Avery Griffin | | Email Address Redacted | Email |
| Avery Harmon | | Email Address Redacted | Email |
| Avery Harmon | | Email Address Redacted | Email |
| Avery Harris | | Email Address Redacted | Email |
| Avery Haywood | | Email Address Redacted | Email |
| Avery Headley | | Email Address Redacted | Email |
| Avery Ice Cream | | Email Address Redacted | Email |
| Avery Jackson Iii | | Email Address Redacted | Email |
| Avery Klein | | Email Address Redacted | Email |
| Avery Kyle Entertainment | | Email Address Redacted | Email |
| Avery Lee | | Email Address Redacted | Email |
| Avery Martin | | Email Address Redacted | Email |
| Avery Maxwell | | Email Address Redacted | Email |
| Avery Parrott | | Email Address Redacted | Email |
| Avery Payne | | Email Address Redacted | Email |
| Avery Pennington | | Email Address Redacted | Email |
| Avery Plavin-Vadella | | Email Address Redacted | Email |
| Avery Posner | | Email Address Redacted | Email |
| Avery Rahman Ritter | | Email Address Redacted | Email |
| Avery Repair & Hauling | | Email Address Redacted | Email |
| Avery Rockwell | | Email Address Redacted | Email |
| Avery Smith | | Email Address Redacted | Email |
| Avery Stephenson | | Email Address Redacted | Email |
| Avery Wheeler | | Email Address Redacted | Email |
| Avery Wilson | | Email Address Redacted | Email |
| Aves Consulting, LLC. | | Email Address Redacted | Email |
| Avet Cpa PC | | Email Address Redacted | Email |
| Avetik Harutunian | | Email Address Redacted | Email |
| Avetus, LLC | | Email Address Redacted | Email |
| Avex Installations | | Email Address Redacted | Email |
| Avf Productions, LLC | | Email Address Redacted | Email |
| Avfe Ltd | | Email Address Redacted | Email |
| Avg Digital Media Production / Avg Graphic Design & Printing | | Email Address Redacted | Email |
| Avhk, LLC | | Email Address Redacted | Email |
| Avi & Arash Corp | | Email Address Redacted | Email |
| Avi Arounian Pllc | | Email Address Redacted | Email |
| Avi Bitton | | Email Address Redacted | Email |
| Avi Burstin | | Email Address Redacted | Email |
| Avi Cabinets Company | | Email Address Redacted | Email |
| Avi Designs, Inc | | Email Address Redacted | Email |
| Avi Distribution | | Email Address Redacted | Email |
| Avi Dubin | | Email Address Redacted | Email |
| Avi Dunn | | Email Address Redacted | Email |
| Avi Eitan | | Email Address Redacted | Email |
| Avi Elkayam | | Email Address Redacted | Email |
| Avi Esses | | Email Address Redacted | Email |
| Avi Fischer | | Email Address Redacted | Email |
| Avi Fischer | | Email Address Redacted | Email |
| Avi Fox | | Email Address Redacted | Email |
| Avi Friedman | | Email Address Redacted | Email |
| Avi Kravitz | | Email Address Redacted | Email |
| Avi Lang | | Email Address Redacted | Email |
| Avi Lasko | | Email Address Redacted | Email |
| Avi Leibovic | | Email Address Redacted | Email |
| Avi Lesches | | Email Address Redacted | Email |
| Avi Lulla | | Email Address Redacted | Email |
| Avi Maltzman | | Email Address Redacted | Email |
| Avi Matha | | Email Address Redacted | Email |
| Avi Meir | | Email Address Redacted | Email |
| Avi Messeri | | Email Address Redacted | Email |
| Avi Muhtar | | Email Address Redacted | Email |
| Avi N Kozin | | Email Address Redacted | Email |
| Avi Rasowsky | | Email Address Redacted | Email |
| Avi Rodkin | | Email Address Redacted | Email |
| Avi Rubinov | | Email Address Redacted | Email |
| Avi Sigalov | | Email Address Redacted | Email |
| Avi Solutions Inc | | Email Address Redacted | Email |
| Avi Solutions, Inc | | Email Address Redacted | Email |
| Avi Stern | | Email Address Redacted | Email |
| Avi Suissa | | Email Address Redacted | Email |
| Avi Vahaba | | Email Address Redacted | Email |
| Avi Yaich | | Email Address Redacted | Email |
| Avia Gauthier | | Email Address Redacted | Email |
| Avia Industries | | Email Address Redacted | Email |
| Aviad Zaken Inc | | Email Address Redacted | Email |
| Avian | | Email Address Redacted | Email |
| Avian Solutions, LLC | | Email Address Redacted | Email |
| Avian Wise | | Email Address Redacted | Email |
| Aviana Molecular Technologies | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Aviance Culpepper | | | Email Address Redacted | Email |
| Aviance Salon LLC | | | Email Address Redacted | Email |
| Avia-Pique Daycare | | | Email Address Redacted | Email |
| Aviaries Celia Jaramillo | | | Email Address Redacted | Email |
| Aviary Management Professionals | | | Email Address Redacted | Email |
| Avias R.Seay | | | Email Address Redacted | Email |
| Aviatax | | | Email Address Redacted | Email |
| Aviation Airways Service Corp | | | Email Address Redacted | Email |
| Aviation Cafe Corp. | | | Email Address Redacted | Email |
| Aviation Consulting Services LLC | | | Email Address Redacted | Email |
| Aviation Engineering Consulting, Inc | | | Email Address Redacted | Email |
| Aviation Exchange Consulting Corp | | | Email Address Redacted | Email |
| Aviation Safety Bureau, Inc. | | | Email Address Redacted | Email |
| Aviato, L.L.C. | | | Email Address Redacted | Email |
| Avicena LLC | | | Email Address Redacted | Email |
| Avicenna Keshavarznia | | | Email Address Redacted | Email |
| Avicolli Finest Vine | | | Email Address Redacted | Email |
| Avid Construction Corp. | | | Email Address Redacted | Email |
| Avid Developers Inc | | | Email Address Redacted | Email |
| Avid Engineering LLC | | | Email Address Redacted | Email |
| Avid Home Care Solutions | | | Email Address Redacted | Email |
| Avid LLC | | | Email Address Redacted | Email |
| Avid LLC | | | Email Address Redacted | Email |
| Avid Multimedia Group, LLC | 1107 Panola Road | Stone Mountain, GA 30088 | | First Class Mail |
| Avid Multimedia Group, LLC | | | Email Address Redacted | Email |
| Avid Products LLC, | | | Email Address Redacted | Email |
| Avidity | | | Email Address Redacted | Email |
| Avidity Technologies, Inc. | | | Email Address Redacted | Email |
| Aviet Nguyen | | | Email Address Redacted | Email |
| Avigail Plutchok | | | Email Address Redacted | Email |
| Avigayil Rottenberg Ms Ccc Slp Pc | | | Email Address Redacted | Email |
| Avigdor Breuer | | | Email Address Redacted | Email |
| Avigdor Neeman | | | Email Address Redacted | Email |
| Avigdor Tamir | | | Email Address Redacted | Email |
| Avignon Stone & Outdoor Living Inc | | | Email Address Redacted | Email |
| Avihina Corporation | | | Email Address Redacted | Email |
| Avijit Boiragee | | | Email Address Redacted | Email |
| Avijit Chakravarty | | | Email Address Redacted | Email |
| Avik Pal | | | Email Address Redacted | Email |
| Avikam Gall | | | Email Address Redacted | Email |
| Avil Soleiman Real Estate | | | Email Address Redacted | Email |
| Avila Acres Inc. | | | Email Address Redacted | Email |
| Avila Team LLC | | | Email Address Redacted | Email |
| Avila Travel Corp | | | Email Address Redacted | Email |
| Avilair Solutions LLC | | | Email Address Redacted | Email |
| Avila'S Express Trucking Corp | | | Email Address Redacted | Email |
| Avila'S Hardwood Floor Inc | | | Email Address Redacted | Email |
| Avila'S Towing LLC | | | Email Address Redacted | Email |
| Aviles Flooring | | | Email Address Redacted | Email |
| Avin Kline | | | Email Address Redacted | Email |
| Avina Transportation Inc | | | Email Address Redacted | Email |
| Avinash Bhatt | | | Email Address Redacted | Email |
| Avinash Harsh | | | Email Address Redacted | Email |
| Avinash Kodey | | | Email Address Redacted | Email |
| Avinash Mehta | | | Email Address Redacted | Email |
| Avinash Singh | | | Email Address Redacted | Email |
| Avinay Edwards | | | Email Address Redacted | Email |
| Avinesh Kumar | | | Email Address Redacted | Email |
| Avinesh Kumar | | | Email Address Redacted | Email |
| Avion Abreu | | | Email Address Redacted | Email |
| Avion Catering Group LLC | | | Email Address Redacted | Email |
| Avionic Transportation LLC | | | Email Address Redacted | Email |
| Avionix, LLC | | | Email Address Redacted | Email |
| Aviram Eatessami | | | Email Address Redacted | Email |
| Aviram Jenik | | | Email Address Redacted | Email |
| Avis Edwards | | | Email Address Redacted | Email |
| Avis Hair | | | Email Address Redacted | Email |
| Avis Rambeau | | | Email Address Redacted | Email |
| Avis Rambeau | | | Email Address Redacted | Email |
| Avis Real Inc. | | | Email Address Redacted | Email |
| Avis Sales Corp. | | | Email Address Redacted | Email |
| Avis Williams | | | Email Address Redacted | Email |
| Avish Patel | | | Email Address Redacted | Email |
| Avishai Izhaki | | | Email Address Redacted | Email |
| Avishek Bista | | | Email Address Redacted | Email |
| Avisom | | | Email Address Redacted | Email |
| Avista | | | Email Address Redacted | Email |
| Avista Designs, LLC | | | Email Address Redacted | Email |
| Avista Enterprise | | | Email Address Redacted | Email |
| Avista Realtime Systems | | | Email Address Redacted | Email |
| Avital Leshem | | | Email Address Redacted | Email |
| Avital Parsser | | | Email Address Redacted | Email |
| Avital Trucking LLC | | | Email Address Redacted | Email |
| Aviv Sahar | | | Email Address Redacted | Email |
| Aviva Berkovits | | | Email Address Redacted | Email |
| Aviva Eichler | | | Email Address Redacted | Email |
| Aviva Flohr | | | Email Address Redacted | Email |
| Aviva Kamler | | | Email Address Redacted | Email |
| Aviva Services LLC | | | Email Address Redacted | Email |
| Aviza Moore | | | Email Address Redacted | Email |
| Avizva LLC | | | Email Address Redacted | Email |
| Avk Advantage, Inc. | | | Email Address Redacted | Email |
| Avl Built | | | Email Address Redacted | Email |
| Avl Life, Inc | | | Email Address Redacted | Email |
| Avle LLC | | | Email Address Redacted | Email |
| Avlon Trucking LLC | | | Email Address Redacted | Email |
| Avlube Inc | | | Email Address Redacted | Email |
| Avm Consulting Inc | | | Email Address Redacted | Email |
| Avm Magic Touch Inc. | | | Email Address Redacted | Email |
| Avm Management LLC | | | Email Address Redacted | Email |
| Avm Transport Inc | | | Email Address Redacted | Email |
| Avme Technologies LLC | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Avmed Medical Equipment Suppliers Inc | | Email Address Redacted | Email |
| Avn Enterprises LLC | | Email Address Redacted | Email |
| Avner Harel | | Email Address Redacted | Email |
| Avner Hospitality, LLC | | Email Address Redacted | Email |
| Avner Yonai | | Email Address Redacted | Email |
| Avnetcom, LLC | | Email Address Redacted | Email |
| Avni S Nijhawan | | Email Address Redacted | Email |
| Avnish Kumar | | Email Address Redacted | Email |
| Avoca Retail Properties, Inc | | Email Address Redacted | Email |
| Avocado Ii Sushi Inc | | Email Address Redacted | Email |
| Avocet Environmental, Inc. | | Email Address Redacted | Email |
| Avola Restaurant & Bar | | Email Address Redacted | Email |
| Avon Alexander | | Email Address Redacted | Email |
| Avon Beauty Store | | Email Address Redacted | Email |
| Avon Center Dentistry | | Email Address Redacted | Email |
| Avon Kinnakeet Mining, LLC | | Email Address Redacted | Email |
| Avon Park Christian Church, Inc. | | Email Address Redacted | Email |
| Avondale Drive Thru | | Email Address Redacted | Email |
| Avondale Enterprises LLC | | Email Address Redacted | Email |
| Avondale Independent Honda | | Email Address Redacted | Email |
| Avondale Learning | | Email Address Redacted | Email |
| Avonelle, Inc | | Email Address Redacted | Email |
| Avonlea Cottage Of Quad Cities Number 2, LLC | | Email Address Redacted | Email |
| Avonne Burkholder | | Email Address Redacted | Email |
| Avo'S Catering LLC | | Email Address Redacted | Email |
| Avoyan Entertainment & Events | | Email Address Redacted | Email |
| Avp Enterprises Inc | | Email Address Redacted | Email |
| Avp Installation LLC | | Email Address Redacted | Email |
| Avr Fitness LLC | | Email Address Redacted | Email |
| Avraham Adler | | Email Address Redacted | Email |
| Avraham Bakst | | Email Address Redacted | Email |
| Avraham Belsky | | Email Address Redacted | Email |
| Avraham Ben-Joseph | | Email Address Redacted | Email |
| Avraham Bernard | | Email Address Redacted | Email |
| Avraham Fischer | | Email Address Redacted | Email |
| Avraham Freedman | | Email Address Redacted | Email |
| Avraham Freedman | | Email Address Redacted | Email |
| Avraham Goldstein | | Email Address Redacted | Email |
| Avraham Goldstein | | Email Address Redacted | Email |
| Avraham Jenkins | | Email Address Redacted | Email |
| Avraham Jenkins | | Email Address Redacted | Email |
| Avraham Krohn | | Email Address Redacted | Email |
| Avraham Kugel | | Email Address Redacted | Email |
| Avraham Mermelstein | | Email Address Redacted | Email |
| Avraham Mittelman | | Email Address Redacted | Email |
| Avraham Moshe Green | | Email Address Redacted | Email |
| Avraham Roberts | | Email Address Redacted | Email |
| Avraham Robinson | | Email Address Redacted | Email |
| Avraham Rosedale | | Email Address Redacted | Email |
| Avraham Rudich | | Email Address Redacted | Email |
| Avraham Sofere | | Email Address Redacted | Email |
| Avraham Weiss | | Email Address Redacted | Email |
| Avraham Weiss | | Email Address Redacted | Email |
| Avraham Y. Rappaport | | Email Address Redacted | Email |
| Avrahom Diveroli | | Email Address Redacted | Email |
| Avrahom Roth | | Email Address Redacted | Email |
| Avram Cheaney | | Email Address Redacted | Email |
| Avram Cheaney | | Email Address Redacted | Email |
| Avram Gonzales | | Email Address Redacted | Email |
| Avrham Amuial | | Email Address Redacted | Email |
| Avriette Julien | | Email Address Redacted | Email |
| Avril Bransky | | Email Address Redacted | Email |
| Avril Johnson | | Email Address Redacted | Email |
| Avril Perez | | Email Address Redacted | Email |
| Avroham Spira | | Email Address Redacted | Email |
| Avrohm Grunzweig | | Email Address Redacted | Email |
| Avrohom Feldman | | Email Address Redacted | Email |
| Avrohom Green | | Email Address Redacted | Email |
| Avrohom Katz | | Email Address Redacted | Email |
| Avrohom Katz | | Email Address Redacted | Email |
| Avrohom Lieber | | Email Address Redacted | Email |
| Avrohom Light | | Email Address Redacted | Email |
| Avrohom Lorincz | | Email Address Redacted | Email |
| Avrohom M Charnas | | Email Address Redacted | Email |
| Avrohom Rakow | | Email Address Redacted | Email |
| Avrohom Rokach | | Email Address Redacted | Email |
| Avrohom S Fischman | | Email Address Redacted | Email |
| Avrohom Shaya Milikowsky | | Email Address Redacted | Email |
| Avrohom Shurin | | Email Address Redacted | Email |
| Avrohom Steinfeld | | Email Address Redacted | Email |
| Avrohom Steinharter | | Email Address Redacted | Email |
| Avrohom Steinharter | | Email Address Redacted | Email |
| Avrohom Steinharter | | Email Address Redacted | Email |
| Avrohom Steinharter | | Email Address Redacted | Email |
| Avrohom Steinmetz | | Email Address Redacted | Email |
| Avrohom Taplin | | Email Address Redacted | Email |
| Avrohom Weiss | | Email Address Redacted | Email |
| Avrohom Wilhelm | | Email Address Redacted | Email |
| Avrom Levy | | Email Address Redacted | Email |
| Avrom Porgesz | | Email Address Redacted | Email |
| Avromy Birnbaum | | Email Address Redacted | Email |
| Avruhum Lapchinsky | | Email Address Redacted | Email |
| Avrum Lebovits | | Email Address Redacted | Email |
| Avrum Musnik | | Email Address Redacted | Email |
| Avrum Schwartz | | Email Address Redacted | Email |
| Avrum Wercberger | | Email Address Redacted | Email |
| Avs Construction Services Corp | | Email Address Redacted | Email |
| Avs Graphics | | Email Address Redacted | Email |
| Avs Tech, Inc | | Email Address Redacted | Email |
| Avs-Airbagpartscom Inc | | Email Address Redacted | Email |
| Avstar LLC | | Email Address Redacted | Email |
| Avstar Technical Services, Inc. | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Avt Transportation | | | Email Address Redacted | Email |
| Avtar Dhillon | | | Email Address Redacted | Email |
| Avtar Nijjar | | | Email Address Redacted | Email |
| Avtar S Mann | | | Email Address Redacted | Email |
| Avtar Singh | | | Email Address Redacted | Email |
| Avtar Singh | | | Email Address Redacted | Email |
| Avtar Singh | | | Email Address Redacted | Email |
| Avtar Singh | | | Email Address Redacted | Email |
| Avtar Singh | | | Email Address Redacted | Email |
| Avtar Singh | | | Email Address Redacted | Email |
| Avtar Singh | | | Email Address Redacted | Email |
| Avtar Singh | | | Email Address Redacted | Email |
| Avtomotoworks | | | Email Address Redacted | Email |
| Avtonom Reutov | | | Email Address Redacted | Email |
| Avusautosport | | | Email Address Redacted | Email |
| Avva Properties | | | Email Address Redacted | Email |
| Avyana Corporation | | | Email Address Redacted | Email |
| Avys Grandmas Treasures | | | Email Address Redacted | Email |
| Avzen Sports | | | Email Address Redacted | Email |
| Aw Auto Sales | | | Email Address Redacted | Email |
| Aw Collision Autobahn | | | Email Address Redacted | Email |
| Aw Collision Ga Inc. | | | Email Address Redacted | Email |
| Aw Collision Of Long Beach | | | Email Address Redacted | Email |
| Aw Collision Of Ssf | | | Email Address Redacted | Email |
| Aw Collision Sc1 | | | Email Address Redacted | Email |
| Aw Machinery LLC | | | Email Address Redacted | Email |
| Aw Performance LLC | | | Email Address Redacted | Email |
| Aw Pottery Atlanta, Inc, , | | | Email Address Redacted | Email |
| Aw Stuart Law LLC | | | Email Address Redacted | Email |
| Aw Warta Insurance Agency Inc | | | Email Address Redacted | Email |
| Awa Inc. T/A Austin'S Sports Center | | | Email Address Redacted | Email |
| Awa L Mobley | | | Email Address Redacted | Email |
| Awa Oasia LLC, | | | Email Address Redacted | Email |
| Awa Wireless LLC | | | Email Address Redacted | Email |
| Awab Food Inc | | | Email Address Redacted | Email |
| Awahl Ventures, Inc | | | Email Address Redacted | Email |
| Awais Akhtar | | | Email Address Redacted | Email |
| Awais Anwer | | | Email Address Redacted | Email |
| Awais Durrani | | | Email Address Redacted | Email |
| Awais Khan | | | Email Address Redacted | Email |
| Awaiting Paradise Properties, LLC | | | Email Address Redacted | Email |
| Awake Forward LLC | | | Email Address Redacted | Email |
| Awake Juice Bar | | | Email Address Redacted | Email |
| Awake Tv | | | Email Address Redacted | Email |
| Awaken Wellness Chiropractic | | | Email Address Redacted | Email |
| Awakenart Incorporated | | | Email Address Redacted | Email |
| Awakened Beauty | | | Email Address Redacted | Email |
| Awakened Heart Healing Arts | | | Email Address Redacted | Email |
| Awakening Furniture LLC | | | Email Address Redacted | Email |
| Awakening Grace By Mariza | | | Email Address Redacted | Email |
| Awakening To Life | | | Email Address Redacted | Email |
| Awakening Touch LLC | | | Email Address Redacted | Email |
| Awakenings Art | | | Email Address Redacted | Email |
| Awal Jama | | | Email Address Redacted | Email |
| Awan LLC | | | Email Address Redacted | Email |
| Awanya Peaks | | | Email Address Redacted | Email |
| Awarables Inc. | | | Email Address Redacted | Email |
| Award Baking International | | | Email Address Redacted | Email |
| Award Painting Inc | | | Email Address Redacted | Email |
| Award Painting Ltd | | | Email Address Redacted | Email |
| Award Realty, LLC | | | Email Address Redacted | Email |
| Award Systems | | | Email Address Redacted | Email |
| Awards & Specialties | | | Email Address Redacted | Email |
| Awards, Trophies & Treasures | | | Email Address Redacted | Email |
| Awaerthings, Inc. | | | Email Address Redacted | Email |
| Awash | | | Email Address Redacted | Email |
| Away From Pain LLC | | | Email Address Redacted | Email |
| Awaze | | | Email Address Redacted | Email |
| Awcodate Inc | | | Email Address Redacted | Email |
| Awd Leasing Inc. | | | Email Address Redacted | Email |
| Awds-N-Ends LLC | | | Email Address Redacted | Email |
| Awen Therapy, LLC | | | Email Address Redacted | Email |
| Awes Yahya | | | Email Address Redacted | Email |
| Awesome & Creative Therapy On The Spectrum LLC | | | Email Address Redacted | Email |
| Awesome Arbitrage LLC | | | Email Address Redacted | Email |
| Awesome Auto Transporters | | | Email Address Redacted | Email |
| Awesome Blossom | | | Email Address Redacted | Email |
| Awesome Building LLC | | | Email Address Redacted | Email |
| Awesome Dentistry, LLC | | | Email Address Redacted | Email |
| Awesome Flowers | | | Email Address Redacted | Email |
| Awesome Inc | | | Email Address Redacted | Email |
| Awesome Nails & Spa | | | Email Address Redacted | Email |
| Awesome Serious Inc | | | Email Address Redacted | Email |
| Awesome Transportation LLC | | | Email Address Redacted | Email |
| Awesomeindustriescorporation | | | Email Address Redacted | Email |
| Awesomeness Burger | | | Email Address Redacted | Email |
| Awesomesauce Caribbean Flavors | | | Email Address Redacted | Email |
| Awet Mengesha | | | Email Address Redacted | Email |
| Awet Yemane Abrham | | | Email Address Redacted | Email |
| Awett Tedla | | | Email Address Redacted | Email |
| Awilda Madera-Valentin | | | Email Address Redacted | Email |
| Awk Enterprises Inc | | | Email Address Redacted | Email |
| Awk Partners Inc. | | | Email Address Redacted | Email |
| Awkward Turtle LLC | | | Email Address Redacted | Email |
| Awl Strategies, LLC | | | Email Address Redacted | Email |
| Awlad Dewan | | | Email Address Redacted | Email |
| Awm LLC | | | Email Address Redacted | Email |
| Awmd LLC | | | Email Address Redacted | Email |
| Awng Nan | | | Email Address Redacted | Email |
| Awni Banisalman | | | Email Address Redacted | Email |
| Awning & Roofing Corp. | | | Email Address Redacted | Email |
| Awoke Kebede Truck | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Awot, Inc. | | | Email Address Redacted | Email |
| Awp Electrical Services, Inc | | | Email Address Redacted | Email |
| Awp Electrical Services, Inc | | | Email Address Redacted | Email |
| Awp Enterprises LLC | | | Email Address Redacted | Email |
| Awr Windows Inc. | | | Email Address Redacted | Email |
| Aws 1 Inc | | | Email Address Redacted | Email |
| Aws Agency, LLC. | | | Email Address Redacted | Email |
| Aws Auto Transportation | | | Email Address Redacted | Email |
| Aws Enterprises, Inc | | | Email Address Redacted | Email |
| Aws Maintenance | | | Email Address Redacted | Email |
| Awsam Transportation LLC | | | Email Address Redacted | Email |
| Awsomer | | | Email Address Redacted | Email |
| Awtar Khalsa | | | Email Address Redacted | Email |
| Awuh El Bey | | | Email Address Redacted | Email |
| Awurehair Hair LLC, | | | Email Address Redacted | Email |
| Ax Usa Inc | | | Email Address Redacted | Email |
| Axana Martinez | | | Email Address Redacted | Email |
| Axant, Inc. | | | Email Address Redacted | Email |
| Axar Tours Global Holidays LLC | | | Email Address Redacted | Email |
| Axazoft LLC | | | Email Address Redacted | Email |
| Axcess K&A Cleaning, Inc | | | Email Address Redacted | Email |
| Axcess Photography | | | Email Address Redacted | Email |
| Axe Capital | | | Email Address Redacted | Email |
| Axe Hugger | | | Email Address Redacted | Email |
| Axel Fashion, | | | Email Address Redacted | Email |
| Axel Healthcare Inc | | | Email Address Redacted | Email |
| Axel Heydasch | | | Email Address Redacted | Email |
| Axel Martinez | | | Email Address Redacted | Email |
| Axel Mercado | | | Email Address Redacted | Email |
| Axel Riepma | | | Email Address Redacted | Email |
| Axel Riepma | | | Email Address Redacted | Email |
| Axel Riepma | | | Email Address Redacted | Email |
| Axel Sylvain | | | Email Address Redacted | Email |
| Axel Wise Solutions | | | Email Address Redacted | Email |
| Axelerant, LLC | | | Email Address Redacted | Email |
| Axelero LLC | | | Email Address Redacted | Email |
| Axelrod & Associates | | | Email Address Redacted | Email |
| Axelrod Insurance Services Inc. | | | Email Address Redacted | Email |
| Axelron, | 5706 Buffalo Gap | Missouri City, TX 77459 | | First Class Mail |
| Axess Direct Inc | | | Email Address Redacted | Email |
| Axeventures LLC | | | Email Address Redacted | Email |
| Axia Concepts | | | Email Address Redacted | Email |
| Axiom Adjusting Inc. | | | Email Address Redacted | Email |
| Axiom Agency LLC | | | Email Address Redacted | Email |
| Axiom Business Consulting LLC | | | Email Address Redacted | Email |
| Axiom Communications Inc. | | | Email Address Redacted | Email |
| Axiom Construction Corp. | | | Email Address Redacted | Email |
| Axiom Contracting Group, LLC | | | Email Address Redacted | Email |
| Axiom Contractors LLC | | | Email Address Redacted | Email |
| Axiom Green Build, Inc. | | | Email Address Redacted | Email |
| Axiom Group Inc | | | Email Address Redacted | Email |
| Axiom Path Inc | | | Email Address Redacted | Email |
| Axiom Workplace Enrollments, LLC | | | Email Address Redacted | Email |
| Axion Finance & Investments, LLC | | | Email Address Redacted | Email |
| Axion Networks | | | Email Address Redacted | Email |
| Axis Alternative Investments LLC | | | Email Address Redacted | Email |
| Axis Appliance Repair Inc. | | | Email Address Redacted | Email |
| Axis Auto Body, LLC | | | Email Address Redacted | Email |
| Axis Barbershop, | | | Email Address Redacted | Email |
| Axis Civil Survey Mapping, Inc. | | | Email Address Redacted | Email |
| Axis Express Transport | | | Email Address Redacted | Email |
| Axis Fence & Enclosures, LLC | | | Email Address Redacted | Email |
| Axis Group International Inc | | | Email Address Redacted | Email |
| Axis Hope, LLC | | | Email Address Redacted | Email |
| Axis Medical, Inc | | | Email Address Redacted | Email |
| Axis Property Management & Home Improvements LLC | | | Email Address Redacted | Email |
| Axis Property Solutions LLC | | | Email Address Redacted | Email |
| Axis Realty, | 6645 N Oliphant Ave | Chicago, IL 60631 | | First Class Mail |
| Axis Routing & Manufacturing Inc | | | Email Address Redacted | Email |
| Axis Steel Detailing LLC | | | Email Address Redacted | Email |
| Axis Technology, LLC | | | Email Address Redacted | Email |
| Axle Transport LLC | | | Email Address Redacted | Email |
| Axomi LLC | | | Email Address Redacted | Email |
| Axon Advisors LLC | | | Email Address Redacted | Email |
| Axoneme LLC | | | Email Address Redacted | Email |
| Axos Renovations Corp | | | Email Address Redacted | Email |
| Axperttax Inc | | | Email Address Redacted | Email |
| Axson Timber Company Inc | | | Email Address Redacted | Email |
| Axtion Group LLC | | | Email Address Redacted | Email |
| Axtle Consulting LLC | | | Email Address Redacted | Email |
| Axxion Usa, Inc. | | | Email Address Redacted | Email |
| Axyon Consulting LLC | | | Email Address Redacted | Email |
| Axys Business Consulting | | | Email Address Redacted | Email |
| Axz Transportation LLC | | | Email Address Redacted | Email |
| Ay | | | Email Address Redacted | Email |
| Ay Boutique | | | Email Address Redacted | Email |
| Ay Supplies | | | Email Address Redacted | Email |
| Ay Trucking LLC | | | Email Address Redacted | Email |
| Aya Attioua | | | Email Address Redacted | Email |
| Aya Seko | | | Email Address Redacted | Email |
| Aya Trucking Company | | | Email Address Redacted | Email |
| Ayaan Foods Inc | | | Email Address Redacted | Email |
| Ayaan Investment Of Florida Inc | | | Email Address Redacted | Email |
| Ayacucho Ribot | | | Email Address Redacted | Email |
| Ayad Ahmed | | | Email Address Redacted | Email |
| Ayah Medical Care Pllc | | | Email Address Redacted | Email |
| Ayala Corn LLC | | | Email Address Redacted | Email |
| Ayala Donchin | | | Email Address Redacted | Email |
| Ayala Hevia | | | Email Address Redacted | Email |
| Ayala Marberry | | | Email Address Redacted | Email |
| Ayala Pools | | | Email Address Redacted | Email |
| Ayala Ribera Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ayala Zagelbaum | | Email Address Redacted | Email |
| Ayalamaintenance | | Email Address Redacted | Email |
| Ayalashirley | | Email Address Redacted | Email |
| Ayalew Mesele | | Email Address Redacted | Email |
| Ayalex LLC | | Email Address Redacted | Email |
| Ayalin Inc. | | Email Address Redacted | Email |
| Ayami Nishimura Lab LLC | | Email Address Redacted | Email |
| Ayan Family Daycare | | Email Address Redacted | Email |
| Ayan Happy Inc | | Email Address Redacted | Email |
| Ayan Mohamed | | Email Address Redacted | Email |
| Ayan Molina | | Email Address Redacted | Email |
| Ayana Cartwright | | Email Address Redacted | Email |
| Ayana Chappell | | Email Address Redacted | Email |
| Ayana Middleton | | Email Address Redacted | Email |
| Ayana Morrison | | Email Address Redacted | Email |
| Ayana Stock | | Email Address Redacted | Email |
| Ayana Williams | | Email Address Redacted | Email |
| Ayanaoneal | | Email Address Redacted | Email |
| Ayanicole Microblading Studio | | Email Address Redacted | Email |
| Ayanj Inc | | Email Address Redacted | Email |
| Ayanlee Vazquez | | Email Address Redacted | Email |
| Ayanna Bunting | | Email Address Redacted | Email |
| Ayanna Card | | Email Address Redacted | Email |
| Ayanna Carr | | Email Address Redacted | Email |
| Ayanna Dupor | | Email Address Redacted | Email |
| Ayanna Madison | | Email Address Redacted | Email |
| Ayanna Placide | | Email Address Redacted | Email |
| Ayanna Salmon | | Email Address Redacted | Email |
| Ayanna Smith | | Email Address Redacted | Email |
| Ayanna Wagner | | Email Address Redacted | Email |
| Ayanna Washington | | Email Address Redacted | Email |
| Ayanna Washington | | Email Address Redacted | Email |
| Ayanna White | | Email Address Redacted | Email |
| Ayanna Williams | | Email Address Redacted | Email |
| Ayanna Williams | | Email Address Redacted | Email |
| Ayanna'S Kouture Clothing & Accessories LLC | | Email Address Redacted | Email |
| Ayany Garcia Garcia | | Email Address Redacted | Email |
| Ayao Adanto | | Email Address Redacted | Email |
| Ayari Transport LLC | | Email Address Redacted | Email |
| Ayarilis Del Valle | | Email Address Redacted | Email |
| Ayasa Inc | | Email Address Redacted | Email |
| Ayat Trading Inc | | Email Address Redacted | Email |
| Ayawnaspeight | | Email Address Redacted | Email |
| Ayaz Ali | | Email Address Redacted | Email |
| Ayaz Amin | | Email Address Redacted | Email |
| Ayaz Enterprise Inc | | Email Address Redacted | Email |
| Ayaz Karim | | Email Address Redacted | Email |
| Ayaz Khalid | | Email Address Redacted | Email |
| Ayaz Surka | | Email Address Redacted | Email |
| Ayaz Zaffar | | Email Address Redacted | Email |
| Ayd Management LLC | | Email Address Redacted | Email |
| Ayda Abraha | | Email Address Redacted | Email |
| Ayda Collette | | Email Address Redacted | Email |
| Aydan Aliev | | Email Address Redacted | Email |
| Ayden & A | | Email Address Redacted | Email |
| Ayden Construction | | Email Address Redacted | Email |
| Aydin & Perkins | | Email Address Redacted | Email |
| Aydin Comelek | | Email Address Redacted | Email |
| Aydin Jewelers LLC | | Email Address Redacted | Email |
| Aydin Maknojia LLC | | Email Address Redacted | Email |
| Aye Naing | | Email Address Redacted | Email |
| Aye Than | | Email Address Redacted | Email |
| Ayefa Saleem Durrani | | Email Address Redacted | Email |
| Ayelech G-Michal | | Email Address Redacted | Email |
| Ayelet Goldgraber | | Email Address Redacted | Email |
| Ayeletmelanycohen | | Email Address Redacted | Email |
| Ayers Enterprise | | Email Address Redacted | Email |
| Ayers Insurance Agency Of Az, LLC | | Email Address Redacted | Email |
| Ayers Natural | | Email Address Redacted | Email |
| Ayers Reporting, LLC | | Email Address Redacted | Email |
| Ayesha Ahmar Md & Associates | | Email Address Redacted | Email |
| Ayesha Brooks | | Email Address Redacted | Email |
| Ayesha Fatima Inc | | Email Address Redacted | Email |
| Ayesha Food Inc | | Email Address Redacted | Email |
| Ayesha Hakki | | Email Address Redacted | Email |
| Ayesha Harris | | Email Address Redacted | Email |
| Ayesha Hurt | | Email Address Redacted | Email |
| Ayesha Johnson | | Email Address Redacted | Email |
| Ayesha Karim | | Email Address Redacted | Email |
| Ayesha Malik | | Email Address Redacted | Email |
| Ayesha N. Delpeche | | Email Address Redacted | Email |
| Ayesha Trading Inc | | Email Address Redacted | Email |
| Ayeshah Abuelhiga | | Email Address Redacted | Email |
| Ayeshah Salahuddin | | Email Address Redacted | Email |
| Ayeshah Tabbicca | | Email Address Redacted | Email |
| Ayeshia Caldwell | | Email Address Redacted | Email |
| Ayeshia Govan | | Email Address Redacted | Email |
| Ayeshia Payne | | Email Address Redacted | Email |
| Ayeska Dipre Monte De Oca | | Email Address Redacted | Email |
| Ayetullah Davis | | Email Address Redacted | Email |
| Aygemang Clay | | Email Address Redacted | Email |
| Aygenci LLC | | Email Address Redacted | Email |
| Ayham Inc | | Email Address Redacted | Email |
| Ayhan Ozcan | | Email Address Redacted | Email |
| Ayhan Ozcan | | Email Address Redacted | Email |
| Ayhiday Moreno | | Email Address Redacted | Email |
| Ayiesha Smith | | Email Address Redacted | Email |
| Ayiha Salti | | Email Address Redacted | Email |
| Ayinde Reid | | Email Address Redacted | Email |
| Ayisat Adelakun | | Email Address Redacted | Email |
| Ayisha King | | Email Address Redacted | Email |
| Ayisha Scott | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ayisha Williams | | Email Address Redacted | Email |
| Ayk Papelyan | | Email Address Redacted | Email |
| Aykanush Tabadzhyan | | Email Address Redacted | Email |
| Aykaz Enterprises LLC | | Email Address Redacted | Email |
| Aykin Accounting Solutions Pc | | Email Address Redacted | Email |
| Aykut Bayraktar | | Email Address Redacted | Email |
| Aykut Sagiroglu | | Email Address Redacted | Email |
| Ayl Realty Incorporated | | Email Address Redacted | Email |
| Ayla Benson | | Email Address Redacted | Email |
| Ayla Eden | | Email Address Redacted | Email |
| Ayla Heravi | | Email Address Redacted | Email |
| Aylemis Calvo | | Email Address Redacted | Email |
| Aylen & Son Jewerly | | Email Address Redacted | Email |
| Aylen Lopez | | Email Address Redacted | Email |
| Aylenes Nails | | Email Address Redacted | Email |
| Aylia Rizvi | | Email Address Redacted | Email |
| Aylin Entreprise Inc. | | Email Address Redacted | Email |
| Aylin Forbes Computer Tech | | Email Address Redacted | Email |
| Aylin Gungen | | Email Address Redacted | Email |
| Aylin Tartici | | Email Address Redacted | Email |
| Aylsworth Surveying | | Email Address Redacted | Email |
| Aym Cars Inc | | Email Address Redacted | Email |
| Aym Wireless Corp | | Email Address Redacted | Email |
| Ayman Abbassy | | Email Address Redacted | Email |
| Ayman Abdelnabi | | Email Address Redacted | Email |
| Ayman Abusamak | | Email Address Redacted | Email |
| Ayman Ali | | Email Address Redacted | Email |
| Ayman Arafa | | Email Address Redacted | Email |
| Ayman Arnaoot | | Email Address Redacted | Email |
| Ayman Ayoub | | Email Address Redacted | Email |
| Ayman Eweis | | Email Address Redacted | Email |
| Ayman Faraj | | Email Address Redacted | Email |
| Ayman Fattah | | Email Address Redacted | Email |
| Ayman Ghobashy Dds Inc | | Email Address Redacted | Email |
| Ayman Ghozlan | | Email Address Redacted | Email |
| Ayman Ghrayeb | | Email Address Redacted | Email |
| Ayman Haoula | | Email Address Redacted | Email |
| Ayman I Eladly | | Email Address Redacted | Email |
| Ayman Kaoud | | Email Address Redacted | Email |
| Ayman Khalaf | | Email Address Redacted | Email |
| Ayman Mahmoud | | Email Address Redacted | Email |
| Ayman Mahmoud | | Email Address Redacted | Email |
| Ayman Safaoui | | Email Address Redacted | Email |
| Ayman Seif | | Email Address Redacted | Email |
| Ayman Zaki | | Email Address Redacted | Email |
| Aymara Calvo | | Email Address Redacted | Email |
| Aymara Santana | | Email Address Redacted | Email |
| Aymara Valladares | | Email Address Redacted | Email |
| Ayme Harrison | | Email Address Redacted | Email |
| Aymec Rodriquez | | Email Address Redacted | Email |
| Aymee Correa | | Email Address Redacted | Email |
| Aymee Minaya | | Email Address Redacted | Email |
| Aymee Vandyke | | Email Address Redacted | Email |
| Aymee Vandyke | | Email Address Redacted | Email |
| Aymee Vandyke | | Email Address Redacted | Email |
| Aymee Vandyke | | Email Address Redacted | Email |
| Aymee Vandyke | | Email Address Redacted | Email |
| Aymen Al Shawk | | Email Address Redacted | Email |
| Aymeric Monello | | Email Address Redacted | Email |
| Aymond Contractors, Inc. | | Email Address Redacted | Email |
| Ayn Partners LLC | | Email Address Redacted | Email |
| Ayna & Ryan Petroleum Inc. | | Email Address Redacted | Email |
| Ayna Agra Restaurant Inc. | | Email Address Redacted | Email |
| Aynesti'S Gift & More | | Email Address Redacted | Email |
| Ayni Mekonnen | | Email Address Redacted | Email |
| Aynur Abdullin | | Email Address Redacted | Email |
| Ayo Adegbamigbe | | Email Address Redacted | Email |
| Ayo Ogun-Mccants | | Email Address Redacted | Email |
| Ayodeji Adetunji | | Email Address Redacted | Email |
| Ayodeji Agunbiade | | Email Address Redacted | Email |
| Ayodeji Ajayi | | Email Address Redacted | Email |
| Ayodeji Ajayi | | Email Address Redacted | Email |
| Ayodeji Ajayi | | Email Address Redacted | Email |
| Ayodeji Akinruli | | Email Address Redacted | Email |
| Ayodeji Bello | | Email Address Redacted | Email |
| Ayodeji Ibitoye | | Email Address Redacted | Email |
| Ayodeji Jarrett | | Email Address Redacted | Email |
| Ayodeji Oyenekan | | Email Address Redacted | Email |
| Ayodeji Rufai | | Email Address Redacted | Email |
| Ayodele Balogun | | Email Address Redacted | Email |
| Ayodele Ijidakinro | | Email Address Redacted | Email |
| Ayodele Kinchen | | Email Address Redacted | Email |
| Ayodele O Olisa | | Email Address Redacted | Email |
| Ayodele Yemi-Ese | | Email Address Redacted | Email |
| Ayofemi Shannon | | Email Address Redacted | Email |
| Ayoka Gordon | | Email Address Redacted | Email |
| Ayokunnu Brewer | | Email Address Redacted | Email |
| Ayokunnu Brewer | | Email Address Redacted | Email |
| Ayonna Barnhill Betts | | Email Address Redacted | Email |
| Ayonna Nash | | Email Address Redacted | Email |
| Ayonna Williams | | Email Address Redacted | Email |
| Ayoola Abimbola | | Email Address Redacted | Email |
| Ayoola Tires | | Email Address Redacted | Email |
| Ayopa Inc | | Email Address Redacted | Email |
| Ayotunde Giwa | | Email Address Redacted | Email |
| Ayotunde Niniola | | Email Address Redacted | Email |
| Ayoub Al-Bahou | | Email Address Redacted | Email |
| Ayoub Transportation Inc. | | Email Address Redacted | Email |
| Aypical Tax & Accounting Service | | Email Address Redacted | Email |
| Ayr Designs | | Email Address Redacted | Email |
| Ayra Resources Inc | | Email Address Redacted | Email |
| Ayrella Osby | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ayres Trading Usa LLC | | Email Address Redacted | Email |
| Ayrica Avery | | Email Address Redacted | Email |
| Ayrielle S. Berryman | | Email Address Redacted | Email |
| Ayro Corporation | | Email Address Redacted | Email |
| Ayro, Arthur | | Email Address Redacted | Email |
| Ays Financial Group, Inc | | Email Address Redacted | Email |
| Ays Floors | | Email Address Redacted | Email |
| Ays Moving & Cleaning Services | | Email Address Redacted | Email |
| Ays Noodle Company, LLC | | Email Address Redacted | Email |
| Aysar Barber Shop | | Email Address Redacted | Email |
| Aysar Findakly | | Email Address Redacted | Email |
| Aysar Karamanji | | Email Address Redacted | Email |
| Ayse B Erkan | | Email Address Redacted | Email |
| Aysha Arif | | Email Address Redacted | Email |
| Aysha Wong | | Email Address Redacted | Email |
| Aysia Marotta | | Email Address Redacted | Email |
| Aysia Pate | | Email Address Redacted | Email |
| Aysia Wright | | Email Address Redacted | Email |
| Ayslemis Abad | | Email Address Redacted | Email |
| Ayson Nation Corp. | | Email Address Redacted | Email |
| Aysu LLC | | Email Address Redacted | Email |
| Ayt Trucking LLC | | Email Address Redacted | Email |
| Aytac Camdeviren | | Email Address Redacted | Email |
| Ayu Goudie | | Email Address Redacted | Email |
| Ayub Gill | | Email Address Redacted | Email |
| Ayub M Dada | | Email Address Redacted | Email |
| Ayub Services Inc | | Email Address Redacted | Email |
| Ayubu Hashiguchi | | Email Address Redacted | Email |
| Ayuda Financial Group LLC | | Email Address Redacted | Email |
| Ayurroots | | Email Address Redacted | Email |
| Ayurveda Every Day With Talya LLC | | Email Address Redacted | Email |
| Ayush Rai | | Email Address Redacted | Email |
| Ayva Group Inc | | Email Address Redacted | Email |
| Ayvaz Akifov | | Email Address Redacted | Email |
| Ayve Moonlight | | Email Address Redacted | Email |
| Ayvel Lopez | | Email Address Redacted | Email |
| Ayvoz Kapitanov | | Email Address Redacted | Email |
| Ayyagari, Ramchandra Rao, Md. | | Email Address Redacted | Email |
| Ayyaz Ahmed | | Email Address Redacted | Email |
| Ayzenberg & Goldin, LLC | | Email Address Redacted | Email |
| Az Aqua Technologies, Inc | | Email Address Redacted | Email |
| Az Auto Aesthetics, LLC | | Email Address Redacted | Email |
| Az Auto Service LLC | | Email Address Redacted | Email |
| Az Battery Rescue LLC | | Email Address Redacted | Email |
| Az Buildings 2 Go LLC | | Email Address Redacted | Email |
| Az Business Solutions Inc | | Email Address Redacted | Email |
| Az Center For Change LLC | | Email Address Redacted | Email |
| A-Z Cleaning & Maintenance, Llc | | Email Address Redacted | Email |
| Az Clear Choice | | Email Address Redacted | Email |
| Az Construction Of Kj Corp. | | Email Address Redacted | Email |
| Az Custom Builds | | Email Address Redacted | Email |
| Az Custom Construction Service LLC | | Email Address Redacted | Email |
| Az Custom Wood Finishes LLC | | Email Address Redacted | Email |
| Az Cyber Security Solutions Inc | | Email Address Redacted | Email |
| A-Z Design | | Email Address Redacted | Email |
| A-Z Enterprises Inc | | Email Address Redacted | Email |
| Az Equipment Repairs & Fabrication | | Email Address Redacted | Email |
| A-Z Express Delivery, | | Email Address Redacted | Email |
| Az Furniture & Home Services LLC | | Email Address Redacted | Email |
| Az Health Centers Pllc | | Email Address Redacted | Email |
| A-Z Home Improvements, LLC | | Email Address Redacted | Email |
| Az Home Resources LLC | | Email Address Redacted | Email |
| Az Homes Investments LLC | | Email Address Redacted | Email |
| Az Law Firm & Accounting Services | | Email Address Redacted | Email |
| Az Led & Sign | | Email Address Redacted | Email |
| Az Liquidator | | Email Address Redacted | Email |
| Az Nails | | Email Address Redacted | Email |
| Az Nails | | Email Address Redacted | Email |
| Az National Insurance | | Email Address Redacted | Email |
| Az North Holding | | Email Address Redacted | Email |
| Az Pain Center, LLC | | Email Address Redacted | Email |
| Az Petroleum Inc | | Email Address Redacted | Email |
| Az Pools 360 | | Email Address Redacted | Email |
| Az Practice Finance, LLC | | Email Address Redacted | Email |
| Az Pro Analysts | | Email Address Redacted | Email |
| Az Rei School LLC | | Email Address Redacted | Email |
| Az Rei School LLC | | Email Address Redacted | Email |
| Az Sons Enterprises Inc | | Email Address Redacted | Email |
| Az Sons Inc | | Email Address Redacted | Email |
| Az Specialized Escort Service | | Email Address Redacted | Email |
| Az Sports Connection | | Email Address Redacted | Email |
| Az Studio & Spa Inc. | | Email Address Redacted | Email |
| A-Z Tax & Bookkeeping Service | | Email Address Redacted | Email |
| A-Z Technology Solutions | | Email Address Redacted | Email |
| Az Trading LLC | | Email Address Redacted | Email |
| Az Transport LLC | | Email Address Redacted | Email |
| Az Trucking LLC | | Email Address Redacted | Email |
| Az Water Man Corp | | Email Address Redacted | Email |
| Az Wireless | | Email Address Redacted | Email |
| Az Yardworks, LLC | | Email Address Redacted | Email |
| Az Yeamen | | Email Address Redacted | Email |
| Az1 Construction Services LLC | | Email Address Redacted | Email |
| Aza C Hollis | | Email Address Redacted | Email |
| Aza Nedhari | | Email Address Redacted | Email |
| Azaal Deli Grocery Corp. | | Email Address Redacted | Email |
| Azaal, Inc | | Email Address Redacted | Email |
| Azad Bardai | | Email Address Redacted | Email |
| Azad Guliyev | | Email Address Redacted | Email |
| Azad Shah | | Email Address Redacted | Email |
| Azadeh Ebrahimi | | Email Address Redacted | Email |
| Azadeh Riaz | | Email Address Redacted | Email |
| Azadeheghterafi | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Azadi Dental | | | Email Address Redacted | Email |
| Azalea Blalock | | | Email Address Redacted | Email |
| Azalea Renovations | | | Email Address Redacted | Email |
| Azam | | | Email Address Redacted | Email |
| Azam Mohammed | | | Email Address Redacted | Email |
| Azam S Riyaz Md Inc | | | Email Address Redacted | Email |
| Azam Samoorian | | | Email Address Redacted | Email |
| Azamat Amankulov | | | Email Address Redacted | Email |
| Azamat Trans | | | Email Address Redacted | Email |
| Azamat Tursunbaev | | | Email Address Redacted | Email |
| Azamra LLC | | | Email Address Redacted | Email |
| Azamrah LLC | | | Email Address Redacted | Email |
| Azar Consulting Engineering, Inc. | | | Email Address Redacted | Email |
| Azar Damirli | | | Email Address Redacted | Email |
| Azar Decorating Inc | | | Email Address Redacted | Email |
| Azar Foundation, Inc. | | | Email Address Redacted | Email |
| Azar Hair Salon | | | Email Address Redacted | Email |
| Azar Motors Corporation | | | Email Address Redacted | Email |
| Azar Proffressive Style In Hair, Inc | | | Email Address Redacted | Email |
| Azari Crucet | | | Email Address Redacted | Email |
| Azariah Bolden | | | Email Address Redacted | Email |
| Azarmidokht Ettehad | | | Email Address Redacted | Email |
| Azarvi Skincare LLC | | | Email Address Redacted | Email |
| Azas LLC | | | Email Address Redacted | Email |
| Azasiah Sadiq | | | Email Address Redacted | Email |
| Azat Batyrbekov | | | Email Address Redacted | Email |
| Azat Margaryan | | | Email Address Redacted | Email |
| Azatuhi Kinjyan | | | Email Address Redacted | Email |
| Azavian Adams | | | Email Address Redacted | Email |
| Azaziah Corporation | | | Email Address Redacted | Email |
| Azb Transportation | | | Email Address Redacted | Email |
| Azco Capital LLC | | | Email Address Redacted | Email |
| Azdos LLC | | | Email Address Redacted | Email |
| Azean Fish | | | Email Address Redacted | Email |
| Azeez Alogaidi | | | Email Address Redacted | Email |
| Azelite Logistics LLC | | | Email Address Redacted | Email |
| Azelite Logistics LLC, | 5602 E Calle Aurora | Tucson, AZ 85711 | | First Class Mail |
| Azezo Transportation LLC | | | Email Address Redacted | Email |
| Azfhs, LLC | | | Email Address Redacted | Email |
| Azg Trucking,Llc | | | Email Address Redacted | Email |
| Azgarer Rahaman | | | Email Address Redacted | Email |
| Azhanti Williams | | | Email Address Redacted | Email |
| Azhar Abdul-Quader | | | Email Address Redacted | Email |
| Azhar Ali | | | Email Address Redacted | Email |
| Azhar Ashraf | | | Email Address Redacted | Email |
| Azhar Khan | | | Email Address Redacted | Email |
| Azhar Munir | | | Email Address Redacted | Email |
| Azhar Qureshi | | | Email Address Redacted | Email |
| Azhar Qureshi | | | Email Address Redacted | Email |
| Azhar Shah | | | Email Address Redacted | Email |
| Azhar Tagaibekova | | | Email Address Redacted | Email |
| Azhar Yalda | | | Email Address Redacted | Email |
| Azi Mazari LLC | | | Email Address Redacted | Email |
| Azikiwa Green | | | Email Address Redacted | Email |
| Azily Solutions, LLC | | | Email Address Redacted | Email |
| Azim Akramov | | | Email Address Redacted | Email |
| Azim Enterprise, Inc | | | Email Address Redacted | Email |
| Azim Fazili | | | Email Address Redacted | Email |
| Azim Mamdani | | | Email Address Redacted | Email |
| Azimov Painting LLC | | | Email Address Redacted | Email |
| Azimuth Hospitality | | | Email Address Redacted | Email |
| Azin Home Care Inc | | | Email Address Redacted | Email |
| Azina Amar | | | Email Address Redacted | Email |
| Azine Technologies Inc. | | | Email Address Redacted | Email |
| Azita Yazdani | | | Email Address Redacted | Email |
| Aziz Ahmed | | | Email Address Redacted | Email |
| Aziz Ahmed | | | Email Address Redacted | Email |
| Aziz Auto | | | Email Address Redacted | Email |
| Aziz Dobani | | | Email Address Redacted | Email |
| Aziz Enterprise Corp | | | Email Address Redacted | Email |
| Aziz Hojageldiyev | | | Email Address Redacted | Email |
| Aziz Inc. | | | Email Address Redacted | Email |
| Aziz Isah | | | Email Address Redacted | Email |
| Aziz Jaffer | | | Email Address Redacted | Email |
| Aziz Kayumov | | | Email Address Redacted | Email |
| Aziz Rahim | | | Email Address Redacted | Email |
| Aziz Rehman | | | Email Address Redacted | Email |
| Aziz Total Auto Care | | | Email Address Redacted | Email |
| Aziza Agrebi | | | Email Address Redacted | Email |
| Aziza Almarouk | | | Email Address Redacted | Email |
| Aziza Cooper Diallo | | | Email Address Redacted | Email |
| Aziza Khan LLC | | | Email Address Redacted | Email |
| Aziza Russell | | | Email Address Redacted | Email |
| Aziza Suleiman | | | Email Address Redacted | Email |
| Azizah Kane | | | Email Address Redacted | Email |
| Azizi Jasper | | | Email Address Redacted | Email |
| Azjah Campbell | | | Email Address Redacted | Email |
| Azjah Green | | | Email Address Redacted | Email |
| Azket E-Intelligence LLC | | | Email Address Redacted | Email |
| Azlina Harun | | | Email Address Redacted | Email |
| Azmat Ali | | | Email Address Redacted | Email |
| Azme Tax & Accounting Services | | | Email Address Redacted | Email |
| Azme Turshan | | | Email Address Redacted | Email |
| Azmi Alsanam | | | Email Address Redacted | Email |
| Azmi Baabaker | | | Email Address Redacted | Email |
| Azmi Banibaker | | | Email Address Redacted | Email |
| Azn Enterprises Inc | | | Email Address Redacted | Email |
| Azn Realty LLC | | | Email Address Redacted | Email |
| Azn Trucking LLC | | | Email Address Redacted | Email |
| Aznaaa Commercial Maintenance Inc | | | Email Address Redacted | Email |
| Az-Nail & Spa 101 | | | Email Address Redacted | Email |
| Aznaur Uzdenov | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Azniv Bosnuyan | | Email Address Redacted | Email |
| Azoomaril Phokomon | | Email Address Redacted | Email |
| Azora Enterprises LLC | | Email Address Redacted | Email |
| Azoury Financial | | Email Address Redacted | Email |
| Azp Painting Inc | | Email Address Redacted | Email |
| Azra Dawes | | Email Address Redacted | Email |
| Azra Imran | | Email Address Redacted | Email |
| Azra LLC | | Email Address Redacted | Email |
| Azra Muranovic | | Email Address Redacted | Email |
| Azret Covic | | Email Address Redacted | Email |
| Azri Mukijan | | Email Address Redacted | Email |
| Az'S Fresh Fades, LLC | | Email Address Redacted | Email |
| Azt, LLC | | Email Address Redacted | Email |
| Aztec Drywall Inc. | | Email Address Redacted | Email |
| Aztec Dui School, LLC | | Email Address Redacted | Email |
| Aztec Guard Service LLC | | Email Address Redacted | Email |
| Aztec Perlite Co, Inc. | | Email Address Redacted | Email |
| Aztec Plumbing LLC | | Email Address Redacted | Email |
| Aztec Travel | | Email Address Redacted | Email |
| Azteca Lakeland, Inc. | | Email Address Redacted | Email |
| Azteca Logistics, Inc | | Email Address Redacted | Email |
| Azteca Market & Taqueria Napa Valley, Inc. | | Email Address Redacted | Email |
| Azteca Two Mexican Two Restaurant Inc | | Email Address Redacted | Email |
| Azucar | | Email Address Redacted | Email |
| Azucar Tours & Travel LLC | | Email Address Redacted | Email |
| Azucena A Pena | | Email Address Redacted | Email |
| Azucena Gomez Perez | | Email Address Redacted | Email |
| Azucena Ruiz | | Email Address Redacted | Email |
| Azucena Y Bastida | | Email Address Redacted | Email |
| Azul Financial Networks, Inc | | Email Address Redacted | Email |
| Azul Therapy Services, Inc | | Email Address Redacted | Email |
| Azula Printing LLC | | Email Address Redacted | Email |
| Azunga Marketing LLC | | Email Address Redacted | Email |
| Azuolas Seduikis | | Email Address Redacted | Email |
| Azura Design Inc | | Email Address Redacted | Email |
| Azure Realty Group Ny | | Email Address Redacted | Email |
| Azure Robinson | | Email Address Redacted | Email |
| Azuree Kindle | | Email Address Redacted | Email |
| Azurite Group Inc. | | Email Address Redacted | Email |
| Azurkan LLC | | Email Address Redacted | Email |
| Azusa Dental Arts | | Email Address Redacted | Email |
| Azusa Dialysis Center, LLC | | Email Address Redacted | Email |
| Azvolinsky Consulting | | Email Address Redacted | Email |
| Azwa Ventures, Inc. | | Email Address Redacted | Email |
| Azza Ahmed | | Email Address Redacted | Email |
| Azza Halim, Md | | Email Address Redacted | Email |
| Azzam Osman | | Email Address Redacted | Email |
| Azzari & Doto, LLP | | Email Address Redacted | Email |
| Azze Sanany | | Email Address Redacted | Email |
| Azzedine Hachemi | | Email Address Redacted | Email |
| Azzip, LLC | | Email Address Redacted | Email |
| Azzur Assisted Living, LLC | | Email Address Redacted | Email |
| B & A East Orange Inc. | | Email Address Redacted | Email |
| B & A Froyo, Inc | | Email Address Redacted | Email |
| B & A Health Services Pllc | | Email Address Redacted | Email |
| B & A Hoboken Inc. | | Email Address Redacted | Email |
| B & A LLC | | Email Address Redacted | Email |
| B & A Natural Health Center, Inc | | Email Address Redacted | Email |
| B & B Accounting & Tax Service Inc | | Email Address Redacted | Email |
| B & B Advertising, Inc | | Email Address Redacted | Email |
| B & B Auto Parts Enterprises Inc | | Email Address Redacted | Email |
| B & B Automotive Service & Restorations Inc. | | Email Address Redacted | Email |
| B & B Brothers Construction | | Email Address Redacted | Email |
| B & B Builders | | Email Address Redacted | Email |
| B & B Chaff LLC | | Email Address Redacted | Email |
| B & B Concrete Services, LLC | | Email Address Redacted | Email |
| B & B Dental Services, LLC | | Email Address Redacted | Email |
| B & B Does It All | | Email Address Redacted | Email |
| B & B Express Services LLC | | Email Address Redacted | Email |
| B & B Farm Homestead Fl LLC | | Email Address Redacted | Email |
| B & B Financials | | Email Address Redacted | Email |
| B & B Food Farm, Inc. | | Email Address Redacted | Email |
| B & B Fulton Gold Inc. | | Email Address Redacted | Email |
| B & B Grocery & Halal Meat Inc. | | Email Address Redacted | Email |
| B & B Hair Studio Inc | | Email Address Redacted | Email |
| B & B Homecare & Associates LLC | | Email Address Redacted | Email |
| B & B Investment Development Corp | | Email Address Redacted | Email |
| B & B Millwork & Doors Inc | | Email Address Redacted | Email |
| B & B Office Supply Inc. | | Email Address Redacted | Email |
| B & B Party & Events | | Email Address Redacted | Email |
| B & B Private Security, Inc. | | Email Address Redacted | Email |
| B & B Pump Service, Inc | | Email Address Redacted | Email |
| B & B Registration | | Email Address Redacted | Email |
| B & B Restaurants Inc. | | Email Address Redacted | Email |
| B & B Restorations | | Email Address Redacted | Email |
| B & B Tax Service Inc | | Email Address Redacted | Email |
| B & Be Shoe & Boot Repair, Inc. | | Email Address Redacted | Email |
| B & Beyond, Inc | | Email Address Redacted | Email |
| B & C Collision Center Inc. | | Email Address Redacted | Email |
| B & C Contracting Co. Southeast | | Email Address Redacted | Email |
| B & C Custom Covers | | Email Address Redacted | Email |
| B & C Laundry LLC | | Email Address Redacted | Email |
| B & C Lawn Maintence Inc | | Email Address Redacted | Email |
| B & C Liquor | | Email Address Redacted | Email |
| B & C Service Inc. | | Email Address Redacted | Email |
| B & C Transportation LLC | | Email Address Redacted | Email |
| B & C Trucking LLC | | Email Address Redacted | Email |
| B & C, LLC | | Email Address Redacted | Email |
| B & D Auto Sakes, Inc. | | Email Address Redacted | Email |
| B & D Builders, LLC | | Email Address Redacted | Email |
| B & D Creations Inc. | | Email Address Redacted | Email |
| B & D Express LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| B & D Farms Inc. | | Email Address Redacted | Email |
| B & D Install, Inc | | Email Address Redacted | Email |
| B & D Liquidations LLC | | Email Address Redacted | Email |
| B & D Logistics, Llc | | Email Address Redacted | Email |
| B & D Pump Inc | | Email Address Redacted | Email |
| B & D Realtor Group LLC | | Email Address Redacted | Email |
| B & D Supply, Inc | | Email Address Redacted | Email |
| B & D Tax Services | | Email Address Redacted | Email |
| B & D Transpertation | | Email Address Redacted | Email |
| B & D Vision Corp | | Email Address Redacted | Email |
| B & E Auto Repairs Inc | | Email Address Redacted | Email |
| B & E Family Discount Inc | | Email Address Redacted | Email |
| B & E Furniture LLC | | Email Address Redacted | Email |
| B & E Iron Works, LLC | | Email Address Redacted | Email |
| B & E Supply Corp | | Email Address Redacted | Email |
| B & G Barber Shop Inc | | Email Address Redacted | Email |
| B & G Deli Food Corp | | Email Address Redacted | Email |
| B & G Estate LLC | | Email Address Redacted | Email |
| B & G Health Care Service | | Email Address Redacted | Email |
| B & G Logistics Co | | Email Address Redacted | Email |
| B & H Cellular Wholesale | | Email Address Redacted | Email |
| B & H Footwear Inc. | | Email Address Redacted | Email |
| B & H Jewelry & Antiques Inc | | Email Address Redacted | Email |
| B & H Jewelry Stores Inc | | Email Address Redacted | Email |
| B & H Restoration & Cleaning Inc. | | Email Address Redacted | Email |
| B & H Signs & Awnings Corp | | Email Address Redacted | Email |
| B & H Transportation | | Email Address Redacted | Email |
| B & I Station LLC | | Email Address Redacted | Email |
| B & J Cleaning Services | | Email Address Redacted | Email |
| B & J Family Restaurant Inc. | | Email Address Redacted | Email |
| B & J Janitorial & Painting Services LLC | | Email Address Redacted | Email |
| B & J Parking Lot Maintenance, Inc. | | Email Address Redacted | Email |
| B & J Sales, Inc. | | Email Address Redacted | Email |
| B & J Wonderland Day Care LLC | | Email Address Redacted | Email |
| B & J World, Inc | | Email Address Redacted | Email |
| B & Joan, Inc. | | Email Address Redacted | Email |
| B & K Auto Enhancement, LLC | | Email Address Redacted | Email |
| B & K Family Transport | | Email Address Redacted | Email |
| B & K Transportation | | Email Address Redacted | Email |
| B & L Foliage, LLC | | Email Address Redacted | Email |
| B & L Paving LLC | | Email Address Redacted | Email |
| B & L Solutions | | Email Address Redacted | Email |
| B & L, LLC | | Email Address Redacted | Email |
| B & Ld Enterprises LLC | | Email Address Redacted | Email |
| B & M Alarms Inc. | | Email Address Redacted | Email |
| B & M Burger LLC | | Email Address Redacted | Email |
| B & M Housewares, LLC | | Email Address Redacted | Email |
| B & M Nails | | Email Address Redacted | Email |
| B & M Plumbing & Heating, Inc | | Email Address Redacted | Email |
| B & P LLC | | Email Address Redacted | Email |
| B & P Plumbing | | Email Address Redacted | Email |
| B & P Properties Inc | | Email Address Redacted | Email |
| B & R Automotive LLC | | Email Address Redacted | Email |
| B & R Cleaning & Painting Services LLC, | | Email Address Redacted | Email |
| B & R Electric Service, Inc. | | Email Address Redacted | Email |
| B & R Electronics & Ac Service Ltd. | | Email Address Redacted | Email |
| B & R Enterprises | | Email Address Redacted | Email |
| B & R Homes | | Email Address Redacted | Email |
| B & R Industries Inc | | Email Address Redacted | Email |
| B & R Produce | | Email Address Redacted | Email |
| B & R Quick Lube & Oil | | Email Address Redacted | Email |
| B & R Welding | | Email Address Redacted | Email |
| B & S Construction | | Email Address Redacted | Email |
| B & S Transport | | Email Address Redacted | Email |
| B & S White LLC | | Email Address Redacted | Email |
| B & S Wine & Liquor Inc | | Email Address Redacted | Email |
| B & S. Trucking LLC | | Email Address Redacted | Email |
| B & Sons Barber Shop Inc. | | Email Address Redacted | Email |
| B & T Financial Services Inc | | Email Address Redacted | Email |
| B & T Supplies Inc | | Email Address Redacted | Email |
| B & V Convenience Store Inc. | | Email Address Redacted | Email |
| B & W Cleaners, Inc. | | Email Address Redacted | Email |
| B & W Paint Contractors, Inc. | | Email Address Redacted | Email |
| B & W Roofing Inc | | Email Address Redacted | Email |
| B &T Tax Professionals | | Email Address Redacted | Email |
| B &Tinsulation LLC | | Email Address Redacted | Email |
| B 1St Enterprise LLC | | Email Address Redacted | Email |
| B 2 Sweet LLC | | Email Address Redacted | Email |
| B 4 U Builder Corp | | Email Address Redacted | Email |
| B A G Aviation, Inc | | Email Address Redacted | Email |
| B A N LLC | | Email Address Redacted | Email |
| B Addicated 2 Energy/Dba Curv | | Email Address Redacted | Email |
| B Agile LLC | | Email Address Redacted | Email |
| B Alfredo LLC | | Email Address Redacted | Email |
| B And K Unlimited | | Email Address Redacted | Email |
| B And T Auto LLC | | Email Address Redacted | Email |
| B Annette Pedersen | | Email Address Redacted | Email |
| B Arthur | | Email Address Redacted | Email |
| B Asin Drive Hair | | Email Address Redacted | Email |
| B B & G Electric Inc | | Email Address Redacted | Email |
| B Baldwin Properties LLC | | Email Address Redacted | Email |
| B Ballers Hoop School | | Email Address Redacted | Email |
| B Beautiful Hair Studio | | Email Address Redacted | Email |
| B Bentley Transportation Inc. | | Email Address Redacted | Email |
| B Blakney Trucking | | Email Address Redacted | Email |
| B Bryant Productions | | Email Address Redacted | Email |
| B C & H Haircare | | Email Address Redacted | Email |
| B Carter Solutions LLC | | Email Address Redacted | Email |
| B Ceni LLC | | Email Address Redacted | Email |
| B Charmed Inc | | Email Address Redacted | Email |
| B Chery Enterprises LLC | | Email Address Redacted | Email |
| B Confident Workouts L.L.C | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| B Contractors Group LLC | | Email Address Redacted | Email |
| B Cupcakes LLC | | Email Address Redacted | Email |
| B Davis Management Inc | | Email Address Redacted | Email |
| B Dazzlebundles | | Email Address Redacted | Email |
| B E Jordan Trucking | | Email Address Redacted | Email |
| B Era Corporation | | Email Address Redacted | Email |
| B Evan Burns | | Email Address Redacted | Email |
| B Evans & Associates, Inc | | Email Address Redacted | Email |
| B F Trucking Inc | | Email Address Redacted | Email |
| B Fajardo Trucking LLC | | Email Address Redacted | Email |
| B Fresh Gear | | Email Address Redacted | Email |
| B Full S Corp | | Email Address Redacted | Email |
| B G M Electric Service | | Email Address Redacted | Email |
| B Gillispie LLC | | Email Address Redacted | Email |
| B Glass Typography, Inc. | | Email Address Redacted | Email |
| B Green Construction Corp | | Email Address Redacted | Email |
| B Green Quality Lawncare LLC | | Email Address Redacted | Email |
| B H Food Usa Corp | | Email Address Redacted | Email |
| B Hagan Landscaping Inc | | Email Address Redacted | Email |
| B Hill Entertainment, LLC | | Email Address Redacted | Email |
| B Jackson Madnick | | Email Address Redacted | Email |
| B Jay Contracting Inc | | Email Address Redacted | Email |
| B Jermaine Ware | | Email Address Redacted | Email |
| B Jeweled | | Email Address Redacted | Email |
| B K E Business Solutions | | Email Address Redacted | Email |
| B K Jinju Inc | | Email Address Redacted | Email |
| B K Oh Us Taekwondo Inc | | Email Address Redacted | Email |
| B King Electric Inc. | | Email Address Redacted | Email |
| B King'S Audio Visual Services, Inc. | | Email Address Redacted | Email |
| B Knight LLC | | Email Address Redacted | Email |
| B L Barker Electric Inc | | Email Address Redacted | Email |
| B L Grant Construction, LLC | | Email Address Redacted | Email |
| B L Lucas Trucking LLC | | Email Address Redacted | Email |
| B Lashed | | Email Address Redacted | Email |
| B Lashed Lash & Brow Lounge | | Email Address Redacted | Email |
| B Linda Salon & Spa LLC | | Email Address Redacted | Email |
| B Luxe Aesthetics | | Email Address Redacted | Email |
| B M C B Deli Grocery Corp | | Email Address Redacted | Email |
| B M Plumbing | | Email Address Redacted | Email |
| B M Sportfishing | | Email Address Redacted | Email |
| B Management LLC | | Email Address Redacted | Email |
| B Martin Trucking, LLC | | Email Address Redacted | Email |
| B Mccarthy Inc | | Email Address Redacted | Email |
| B Memorable Consulting & Event Design, LLC | | Email Address Redacted | Email |
| B Michael Grant Pc | | Email Address Redacted | Email |
| B Mitchell | | Email Address Redacted | Email |
| B Mobile Wireless, Inc | | Email Address Redacted | Email |
| B Moussazadeh A Medical Corp | | Email Address Redacted | Email |
| B N 17 Foot Spa Inc | | Email Address Redacted | Email |
| B N A Inc | | Email Address Redacted | Email |
| B N D Cleaning Services Inc | | Email Address Redacted | Email |
| B Nails & Spa | | Email Address Redacted | Email |
| B Nelson Designs | | Email Address Redacted | Email |
| B O'Brien Associates LLC | | Email Address Redacted | Email |
| B P Builders | | Email Address Redacted | Email |
| B Patrick Harpole Md | | Email Address Redacted | Email |
| B Pike Enterprises LLC | | Email Address Redacted | Email |
| B Price Consulting Inc | | Email Address Redacted | Email |
| B R L General Carpentry Inc | | Email Address Redacted | Email |
| B Ramirez Farms | | Email Address Redacted | Email |
| B Rian Cubbage | | Email Address Redacted | Email |
| B Richard Burke Dpm Facfs Inc. | | Email Address Redacted | Email |
| B S A Equities Corp | | Email Address Redacted | Email |
| B S F13, LLC | | Email Address Redacted | Email |
| B Space, LLC | | Email Address Redacted | Email |
| B St. Construction + Design Inc | | Email Address Redacted | Email |
| B Strategic Communications | | Email Address Redacted | Email |
| B Street Market | | Email Address Redacted | Email |
| B Street Music | | Email Address Redacted | Email |
| B Studio LLC | | Email Address Redacted | Email |
| B T & T Inc | | Email Address Redacted | Email |
| B Technology LLC | | Email Address Redacted | Email |
| B Thomas Blodgett | | Email Address Redacted | Email |
| B Thomas Harris | | Email Address Redacted | Email |
| B Tranz LLC | | Email Address Redacted | Email |
| B Turner Enterprise'S | | Email Address Redacted | Email |
| B W Heating & Air | | Email Address Redacted | Email |
| B W Inc | | Email Address Redacted | Email |
| B Ware Studio LLC | | Email Address Redacted | Email |
| B& A Appliances Inc | | Email Address Redacted | Email |
| B&A Body Works/Towing Inc. | | Email Address Redacted | Email |
| B&A Business Investments | | Email Address Redacted | Email |
| B&A Morris Plains Inc. | | Email Address Redacted | Email |
| B&A Newfoundland Inc. | | Email Address Redacted | Email |
| B&A North Bergen Inc. | | Email Address Redacted | Email |
| B&A Riverdale Inc. | | Email Address Redacted | Email |
| B&A Sales LLC | | Email Address Redacted | Email |
| B&A Trucking LLC | | Email Address Redacted | Email |
| B&B | | Email Address Redacted | Email |
| B&B Auto Repair Inc | | Email Address Redacted | Email |
| B&B Auto Sales & Towing North LLC | | Email Address Redacted | Email |
| B&B Beach Rentals, LLC | | Email Address Redacted | Email |
| B&B Business Group LLC | | Email Address Redacted | Email |
| B&B Business LLC | | Email Address Redacted | Email |
| B&B Cabinets Inc. | | Email Address Redacted | Email |
| B&B Carpentry & Cabinet Installation | | Email Address Redacted | Email |
| B&B Chiropractic, Pc | | Email Address Redacted | Email |
| B&B Classics LLC | | Email Address Redacted | Email |
| B&B Culinary LLC | | Email Address Redacted | Email |
| B&B Custom Granite LLC | | Email Address Redacted | Email |
| B&B Diesel Service | | Email Address Redacted | Email |
| B&B Electrical Contractors | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| B&B Enterprises LLC | | | Email Address Redacted | Email |
| B&B Farms Csa LLC | | | Email Address Redacted | Email |
| B&B Feltman | | | Email Address Redacted | Email |
| B&B Hair | | | Email Address Redacted | Email |
| B&B Home Maintenance Inc | | | Email Address Redacted | Email |
| B&B Insurance Group, LLC. | | | Email Address Redacted | Email |
| B&B Limousine | | | Email Address Redacted | Email |
| B&B Luxury Brand Partners, Properties, Investments, LLC | | | Email Address Redacted | Email |
| B&B Prime Property Management | | | Email Address Redacted | Email |
| B&B Property Management Group | | | Email Address Redacted | Email |
| B&B Restaurant LLC | | | Email Address Redacted | Email |
| B&B Roofing | | | Email Address Redacted | Email |
| B&B Ross Enterprises LLC | | | Email Address Redacted | Email |
| B&B Total Care Property Management LLC | | | Email Address Redacted | Email |
| B&B Truck Trailer Repair | | | Email Address Redacted | Email |
| B&B Vending | | | Email Address Redacted | Email |
| B&B'S Pool Repairs | | | Email Address Redacted | Email |
| B&C Express Services | | | Email Address Redacted | Email |
| B&C Gelateria LLC | | | Email Address Redacted | Email |
| B&C Hardman LLC | | | Email Address Redacted | Email |
| B&C Luxuries | | | Email Address Redacted | Email |
| B&C Ventures LLC | | | Email Address Redacted | Email |
| B&D Construction Corp, | | | Email Address Redacted | Email |
| B&D Consulting | | | Email Address Redacted | Email |
| B&D Distribution, | | | Email Address Redacted | Email |
| B&D Drugs Inc. | | | Email Address Redacted | Email |
| B&D Leal Corp | | | Email Address Redacted | Email |
| B&D Radiology Partners, Pllc | | | Email Address Redacted | Email |
| B&D Tax & Accounting Services | | | Email Address Redacted | Email |
| B&D Window Sash Inc | | | Email Address Redacted | Email |
| B&E Moving | | | Email Address Redacted | Email |
| B&E Photography | | | Email Address Redacted | Email |
| B&E Plumbing Inc | | | Email Address Redacted | Email |
| B&E Restorations | | | Email Address Redacted | Email |
| B&F Home Care Services, Inc | | | Email Address Redacted | Email |
| B&F Lawn Care LLC | | | Email Address Redacted | Email |
| B&G Accounting & Tax Service LLC | | | Email Address Redacted | Email |
| B&G Capital Ventures Inc | | | Email Address Redacted | Email |
| B&G Glass LLC | | | Email Address Redacted | Email |
| B&G LLC | | | Email Address Redacted | Email |
| B&G Logistics & Transportation | | | Email Address Redacted | Email |
| B&G Medy Royal Tax Services | | | Email Address Redacted | Email |
| B&G Transportation Solution, Inc | | | Email Address Redacted | Email |
| B&G'S Superior Lawn Care Services LLC | | | Email Address Redacted | Email |
| B&H Basics | | | Email Address Redacted | Email |
| B&H Integrity Inc. | | | Email Address Redacted | Email |
| B&H Painting | | | Email Address Redacted | Email |
| B&H Property Maintenance LLC | | | Email Address Redacted | Email |
| B&H Services LLC | | | Email Address Redacted | Email |
| B&H Steel Shelving Inc. | | | Email Address Redacted | Email |
| B&Htowing & Recovery | | | Email Address Redacted | Email |
| B&I Torque Converter | | | Email Address Redacted | Email |
| B&J Childcare Services Inc. | | | Email Address Redacted | Email |
| B&J Fisheries LLC | | | Email Address Redacted | Email |
| B&J Food Service | | | Email Address Redacted | Email |
| B&J Group Inc. | | | Email Address Redacted | Email |
| B&J Sushi Inc | | | Email Address Redacted | Email |
| B&K Gems Corp. | | | Email Address Redacted | Email |
| B&L Auto Repair Inc | | | Email Address Redacted | Email |
| B&L Cleaning Service LLC | | | Email Address Redacted | Email |
| B&L LLC | | | Email Address Redacted | Email |
| B&L Logistics Inc | | | Email Address Redacted | Email |
| B&L Marketing, Consulting & Admin. Inc. | | | Email Address Redacted | Email |
| B&L Plumbing | | | Email Address Redacted | Email |
| B&M Bar-B-Que, | | | Email Address Redacted | Email |
| B&M Electric Inc | | | Email Address Redacted | Email |
| B&M Euromotors | | | Email Address Redacted | Email |
| B&M Fabrication & Machine LLC | | | Email Address Redacted | Email |
| B&M Lawn & Garden Inc. | | | Email Address Redacted | Email |
| B&M Logging LLC | | | Email Address Redacted | Email |
| B&M Mini Mart | | | Email Address Redacted | Email |
| B&M Painting Inc | | | Email Address Redacted | Email |
| B&M Transmission & Repair, Inc. | | | Email Address Redacted | Email |
| B&N Daycare Center Inc. | | | Email Address Redacted | Email |
| B&N Landscaping Corp | | | Email Address Redacted | Email |
| B&P Corporation | | | Email Address Redacted | Email |
| B&P Investment Groups LLC | | | Email Address Redacted | Email |
| B&P Roofing & Trash LLC | | | Email Address Redacted | Email |
| B&Pllc | | | Email Address Redacted | Email |
| B&R Construction & Siding LLC | | | Email Address Redacted | Email |
| B&R Delivery & Transporting LLC | | | Email Address Redacted | Email |
| B&R Engineering Corp | | | Email Address Redacted | Email |
| B&R International Group Corporation | | | Email Address Redacted | Email |
| B&R Management LLC | | | Email Address Redacted | Email |
| B&R Painting | | | Email Address Redacted | Email |
| B&R Trading Inc | | | Email Address Redacted | Email |
| B&S Fleet LLC | | | Email Address Redacted | Email |
| B&S Hair Stylist Inc. | | | Email Address Redacted | Email |
| B&S Latin Multiservices Inc | | | Email Address Redacted | Email |
| B&S Rentals | | | Email Address Redacted | Email |
| B&S Transportation Inc. | | | Email Address Redacted | Email |
| B&T International Inc | | | Email Address Redacted | Email |
| B&T Janitorial Service | | | Email Address Redacted | Email |
| B&T Real Estate Investing LLC | | | Email Address Redacted | Email |
| B&T Transportation Service LLC | | | Email Address Redacted | Email |
| B&T Unlimited LLC | | | Email Address Redacted | Email |
| B&V Motor | | | Email Address Redacted | Email |
| B&W House Painting | | | Email Address Redacted | Email |
| B&W Transport LLC | | | Email Address Redacted | Email |
| B&Wautorepairs | | | Email Address Redacted | Email |
| B&Z Realty Corp | | | Email Address Redacted | Email |
| B. A. Castle Design LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| B. A. Enterprize, Inc. | | Email Address Redacted | Email |
| B. A. Hattaway & Associates, Pa | | Email Address Redacted | Email |
| B. Anne Xpress | | Email Address Redacted | Email |
| B. Balanced Services LLC | | Email Address Redacted | Email |
| B. Blumberg, Inc. | | Email Address Redacted | Email |
| B. C. Mabry, LLC | | Email Address Redacted | Email |
| B. Cameron Ltd | | Email Address Redacted | Email |
| B. Demar Hooper | | Email Address Redacted | Email |
| B. Flatley Communications | | Email Address Redacted | Email |
| B. Fulton'S Beauty Lounge, LLC | | Email Address Redacted | Email |
| B. G. I. Realty Corporation | | Email Address Redacted | Email |
| B. Graphic | | Email Address Redacted | Email |
| B. J. 'S Heating & Cooling Inc. | | Email Address Redacted | Email |
| B. Jackson, Inc. | | Email Address Redacted | Email |
| B. Jordan Services | | Email Address Redacted | Email |
| B. Keith Lewis, Ii | | Email Address Redacted | Email |
| B. King | | Email Address Redacted | Email |
| B. Lovely, Inc. | | Email Address Redacted | Email |
| B. Moore Fit | | Email Address Redacted | Email |
| B. Morgan Professional Bookkeeping | | Email Address Redacted | Email |
| B. Nailed It | | Email Address Redacted | Email |
| B. Nicole Salon | | Email Address Redacted | Email |
| B. Oaks Services LLC | | Email Address Redacted | Email |
| B. Paul Construction, LLC | | Email Address Redacted | Email |
| B. Roland Freasier, Jr. | | Email Address Redacted | Email |
| B. Standings LLC | | Email Address Redacted | Email |
| B. Strickland Landscaping LLC | | Email Address Redacted | Email |
| B. T. O. Distillers, LLC | | Email Address Redacted | Email |
| B. W. Schneider Enterprises, LLC | | Email Address Redacted | Email |
| B. Wallace Tipton Construction Consultants | | Email Address Redacted | Email |
| B. Walt. Co. LLC | | Email Address Redacted | Email |
| B. Z. Construction Incorporated | | Email Address Redacted | Email |
| B.A Trading | | Email Address Redacted | Email |
| B.A. Construction | | Email Address Redacted | Email |
| B.A. Motors Inc | | Email Address Redacted | Email |
| B.A.G. Entertainment LLC | | Email Address Redacted | Email |
| B.A.Harris | | Email Address Redacted | Email |
| B.A.S.E. Productions LLC | | Email Address Redacted | Email |
| B.B. Boogie Express, LLC | | Email Address Redacted | Email |
| B.B. Landscape | | Email Address Redacted | Email |
| B.C. | | Email Address Redacted | Email |
| B.E. Construction | | Email Address Redacted | Email |
| B.E. Garrett LLC | | Email Address Redacted | Email |
| B.E.A.U.T.Y | | Email Address Redacted | Email |
| B.E.L.L Land Management LLC | | Email Address Redacted | Email |
| B.E.L.S. | | Email Address Redacted | Email |
| B.E.S.T. For Life Inc. | | Email Address Redacted | Email |
| B.E.St.Accounting & Tax Services, Inc. | | Email Address Redacted | Email |
| B.Elec., LLC | | Email Address Redacted | Email |
| B.Ellis Transport | | Email Address Redacted | Email |
| B.G. Edwards | | Email Address Redacted | Email |
| B.H.M. Investment Group, LLC | | Email Address Redacted | Email |
| B.I. Innovations, LLC | | Email Address Redacted | Email |
| B.J.'S Cleaning & Janitorial Service | | Email Address Redacted | Email |
| B.K. Studio Inc. | | Email Address Redacted | Email |
| B.K., LLC | | Email Address Redacted | Email |
| B.L. Automotive Inc. | | Email Address Redacted | Email |
| B.M.G. (Ny), Inc. | | Email Address Redacted | Email |
| B.O.G. Construction, Inc. | | Email Address Redacted | Email |
| B.P. Mechanic Corp | | Email Address Redacted | Email |
| B.R. Express, Inc. | | Email Address Redacted | Email |
| B.S.F. Ware LLC | | Email Address Redacted | Email |
| B.Suite | | Email Address Redacted | Email |
| B.Taylor & Associates, LLC | | Email Address Redacted | Email |
| B.Thompson Enterprises LLC | | Email Address Redacted | Email |
| B.W.B. Controls, Inc. | | Email Address Redacted | Email |
| B.W.S Partners Inc | | Email Address Redacted | Email |
| B@Mcreeltransportation | | Email Address Redacted | Email |
| B1 & B2 LLC | | Email Address Redacted | Email |
| B-17 Alliance Foundation | | Email Address Redacted | Email |
| B-1900 Inc | | Email Address Redacted | Email |
| B2 Apparel, Inc | | Email Address Redacted | Email |
| B2 Computing LLC | | Email Address Redacted | Email |
| B2 Motorsports LLC | | Email Address Redacted | Email |
| B2 Software Inc. | | Email Address Redacted | Email |
| B2S Multimedia LLC | | Email Address Redacted | Email |
| B2B Drybar Inc | | Email Address Redacted | Email |
| B2Bny Inc | | Email Address Redacted | Email |
| B2D2 Investment, LLC | | Email Address Redacted | Email |
| B2L House | | Email Address Redacted | Email |
| B2Md LLC | | Email Address Redacted | Email |
| B2Nice LLC | | Email Address Redacted | Email |
| B3 Better Sports Performance | | Email Address Redacted | Email |
| B3 Builders | | Email Address Redacted | Email |
| B3 Education LLC | | Email Address Redacted | Email |
| B3 Group LLC | | Email Address Redacted | Email |
| B3 Hair LLC | | Email Address Redacted | Email |
| B3 Masonry , LLC | | Email Address Redacted | Email |
| B3 Ministries | | Email Address Redacted | Email |
| B3 Music Inc. | | Email Address Redacted | Email |
| B3 Trucking | | Email Address Redacted | Email |
| B3I Solutions | | Email Address Redacted | Email |
| B3Lieve-N-Hope-Photography | | Email Address Redacted | Email |
| B3M Group Inc. | | Email Address Redacted | Email |
| B4 Realty Inc | | Email Address Redacted | Email |
| B4 Sunrise Farms LLC. | | Email Address Redacted | Email |
| B4L | | Email Address Redacted | Email |
| B52 Media, LLC | | Email Address Redacted | Email |
| B7 Automotive | | Email Address Redacted | Email |
| B9 Gourmet Inc | | Email Address Redacted | Email |
| Ba & Judy Inc | | Email Address Redacted | Email |
| Ba Accounting LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ba Cad Services LLC | | Email Address Redacted | Email |
| Ba Chanthanouvong | | Email Address Redacted | Email |
| Ba Cleaning Service | | Email Address Redacted | Email |
| Ba Contracting | | Email Address Redacted | Email |
| B-A Deli Mart, Inc | | Email Address Redacted | Email |
| Ba Funding LLC | | Email Address Redacted | Email |
| Ba Huynh | | Email Address Redacted | Email |
| Ba Integlia Dds Pc | | Email Address Redacted | Email |
| Ba Investment Group LLC Dba Ba Trucking Company | | Email Address Redacted | Email |
| Ba Martin Properties, LLC | | Email Address Redacted | Email |
| Ba Mien Corporation | | Email Address Redacted | Email |
| Ba Sunglass Inc | | Email Address Redacted | Email |
| Ba Transport | | Email Address Redacted | Email |
| Ba Tumbling, LLC | | Email Address Redacted | Email |
| Ba Watters | | Email Address Redacted | Email |
| Ba Xuyen Sandwich Inc | | Email Address Redacted | Email |
| Ba2 LLC | | Email Address Redacted | Email |
| Baa Baa Brewhouse | | Email Address Redacted | Email |
| Baak Boutique | | Email Address Redacted | Email |
| Baali Inc | | Email Address Redacted | Email |
| Baan Thai Massage Inc | | Email Address Redacted | Email |
| Baarez Tesfayohanes | | Email Address Redacted | Email |
| Baasil Haashlim | | Email Address Redacted | Email |
| Baaz Carriers LLC | | Email Address Redacted | Email |
| Bab Metal Recycling LLC | | Email Address Redacted | Email |
| Baba Albaja Inc | | Email Address Redacted | Email |
| Baba Coffee Inc | | Email Address Redacted | Email |
| Baba Express LLC | | Email Address Redacted | Email |
| Baba Ma LLC | | Email Address Redacted | Email |
| Baba Makhan Shah Lobana Sikh Center Inc | | Email Address Redacted | Email |
| Baba Mela Ram Inc. | | Email Address Redacted | Email |
| Baba Munshi Trans | | Email Address Redacted | Email |
| Baba Nanak Transport | | Email Address Redacted | Email |
| Baba Saj | | Email Address Redacted | Email |
| Baba Shree Chand, Inc | | Email Address Redacted | Email |
| Baba Technologies Inc | | Email Address Redacted | Email |
| Bababallo | | Email Address Redacted | Email |
| Babacar Niang | | Email Address Redacted | Email |
| Babacar Sembene | | Email Address Redacted | Email |
| Babacar Tall | | Email Address Redacted | Email |
| Babad Management | | Email Address Redacted | Email |
| Babafemi Emmanuel Oluwatuyi | | Email Address Redacted | Email |
| Babaina J. Mainali | | Email Address Redacted | Email |
| Babajide Ademulegun | | Email Address Redacted | Email |
| Babajide Agunbiade | | Email Address Redacted | Email |
| Babajide Ayodeji | | Email Address Redacted | Email |
| Babajide Balogun | | Email Address Redacted | Email |
| Babajide Samo | | Email Address Redacted | Email |
| Babajide Sowunmi | | Email Address Redacted | Email |
| Babak Akavan | | Email Address Redacted | Email |
| Babak Badkoubei | | Email Address Redacted | Email |
| Babak Barahmand | | Email Address Redacted | Email |
| Babak Behmanesh Dds Pc | | Email Address Redacted | Email |
| Babak Dada | | Email Address Redacted | Email |
| Babak Haidarian | | Email Address Redacted | Email |
| Babak Harasin | | Email Address Redacted | Email |
| Babak Jahanfardian | | Email Address Redacted | Email |
| Babak Kalyani | | Email Address Redacted | Email |
| Babak Karimian | | Email Address Redacted | Email |
| Babak Khazaeni, A Professional Corporation | | Email Address Redacted | Email |
| Babak Kheshti | | Email Address Redacted | Email |
| Babak Kheshti | | Email Address Redacted | Email |
| Babak Lalehzari | | Email Address Redacted | Email |
| Babak Mirmarashi Dds, Inc | | Email Address Redacted | Email |
| Babak Mortazavi | | Email Address Redacted | Email |
| Babak Nouri | | Email Address Redacted | Email |
| Babak Rezaei Sarraf | | Email Address Redacted | Email |
| Babakhanyan, Marine | | Email Address Redacted | Email |
| Babalola Olopade | | Email Address Redacted | Email |
| Babalu Auto Finance LLC | | Email Address Redacted | Email |
| Babams | | Email Address Redacted | Email |
| Babar Ali | | Email Address Redacted | Email |
| Babar M Mirza | | Email Address Redacted | Email |
| Babar Rajput | | Email Address Redacted | Email |
| Babarotimi Adetula | | Email Address Redacted | Email |
| Baba'S 26Th Inc | | Email Address Redacted | Email |
| Baba'S Kitchen | | Email Address Redacted | Email |
| Babatunde Adedayo | | Email Address Redacted | Email |
| Babatunde D Ogunsola | | Email Address Redacted | Email |
| Babatunde Fakuade | | Email Address Redacted | Email |
| Babatunde Idris Badmus | | Email Address Redacted | Email |
| Babatunde Isaac Ayelabola | | Email Address Redacted | Email |
| Babatunde Ogunfemi | | Email Address Redacted | Email |
| Babatunde Otinwa | | Email Address Redacted | Email |
| Babatunde Otinwa | | Email Address Redacted | Email |
| Babatunde Yusuf | | Email Address Redacted | Email |
| Babatunde Yusuf | | Email Address Redacted | Email |
| Babb Enterprises | | Email Address Redacted | Email |
| Babbitt Real Estate LLC | | Email Address Redacted | Email |
| Babble Bear Boutique | | Email Address Redacted | Email |
| Babcock Chiropractic & Wellness Center, Pc | | Email Address Redacted | Email |
| Babe Face Beauty Inc | | Email Address Redacted | Email |
| Babel Fair Inc. | | Email Address Redacted | Email |
| Babel New York LLC | | Email Address Redacted | Email |
| Babels Global Inc | | Email Address Redacted | Email |
| Baber Ali | | Email Address Redacted | Email |
| Baber Naeem | | Email Address Redacted | Email |
| Babette Czoch | | Email Address Redacted | Email |
| Babette Czoch | | Email Address Redacted | Email |
| Babette Ison | | Email Address Redacted | Email |
| Babette Newman | | Email Address Redacted | Email |
| Babette Ogawa | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Babette Stfort | | Email Address Redacted | Email |
| Babette Wood | | Email Address Redacted | Email |
| Babiators, LLC | | Email Address Redacted | Email |
| Babich Properties, LLC | | Email Address Redacted | Email |
| Babiebuys Inc | | Email Address Redacted | Email |
| Babies & Beyond LLC | | Email Address Redacted | Email |
| Babies In Bloom | | Email Address Redacted | Email |
| Babila Inc | | Email Address Redacted | Email |
| Babin Corporation | | Email Address Redacted | Email |
| Babin LLC | | Email Address Redacted | Email |
| Babita Sitaula | | Email Address Redacted | Email |
| Bablo | | Email Address Redacted | Email |
| Bablu Miah | | Email Address Redacted | Email |
| Baboon Entertainment LLC | | Email Address Redacted | Email |
| Babou Mbaye | | Email Address Redacted | Email |
| B'Above Worldwide Institute, Inc. | | Email Address Redacted | Email |
| Babs Delivery Service | | Email Address Redacted | Email |
| Bab'S Hairsalon | | Email Address Redacted | Email |
| Babsang Restaurant Company | | Email Address Redacted | Email |
| Babsarang | | Email Address Redacted | Email |
| Babu Basnet | | Email Address Redacted | Email |
| Babu Jayaram | | Email Address Redacted | Email |
| Babu Sanji | | Email Address Redacted | Email |
| Babu Tekwani | | Email Address Redacted | Email |
| Babubhai Patel | | Email Address Redacted | Email |
| Babur Rahim | | Email Address Redacted | Email |
| Baby Bear Child Care | | Email Address Redacted | Email |
| Baby Blue Cleaning | | Email Address Redacted | Email |
| Baby Blue Line | | Email Address Redacted | Email |
| Baby Bnd LLC | | Email Address Redacted | Email |
| Baby Bound Ultrasound Spa & Float Center | | Email Address Redacted | Email |
| Baby Boy Food Mart Inc | | Email Address Redacted | Email |
| Baby Bubbles Nyc | | Email Address Redacted | Email |
| Baby Bundle Inc | | Email Address Redacted | Email |
| Baby Caravan, LLC | | Email Address Redacted | Email |
| Baby Caterpillars Child Care | | Email Address Redacted | Email |
| Baby Doll Weave Shop | | Email Address Redacted | Email |
| Baby Dreams Of Rockland Inc. | | Email Address Redacted | Email |
| Baby Dumpling Kitchen LLC | | Email Address Redacted | Email |
| Baby G Designs LLC | | Email Address Redacted | Email |
| Baby Girl Day Care | | Email Address Redacted | Email |
| Baby Girls Bubbles & Cleaners Inc | | Email Address Redacted | Email |
| Baby Go Green | | Email Address Redacted | Email |
| Baby Grand Mainstreet | | Email Address Redacted | Email |
| Baby Hawaii Photography LLC | | Email Address Redacted | Email |
| Baby Imports Inc | | Email Address Redacted | Email |
| Baby Lala & Co | | Email Address Redacted | Email |
| Baby Lanes | | Email Address Redacted | Email |
| Baby Lou Trading | | Email Address Redacted | Email |
| Baby Malcolms Concierge Inc | | Email Address Redacted | Email |
| Baby Mitch Enterprises Inc | | Email Address Redacted | Email |
| Baby Nutrition Care | | Email Address Redacted | Email |
| Baby Palace Inc. | | Email Address Redacted | Email |
| Baby Seals | | Email Address Redacted | Email |
| Baby Sitter | | Email Address Redacted | Email |
| Baby Sleep Train | | Email Address Redacted | Email |
| Baby Stars Kinderworld Inc | | Email Address Redacted | Email |
| Baby Steps Daycare Center Ii LLC | | Email Address Redacted | Email |
| Baby Steps Daycare Center Inc | | Email Address Redacted | Email |
| Baby Steps Home Daycare | | Email Address Redacted | Email |
| Baby Talk LLC | | Email Address Redacted | Email |
| Baby Turtles LLC | | Email Address Redacted | Email |
| Baby Waves, Inc. | | Email Address Redacted | Email |
| Baby"S A Go | | Email Address Redacted | Email |
| Babycakes Collection LLC | | Email Address Redacted | Email |
| Babycakes Cupcakes Ga LLC | | Email Address Redacted | Email |
| Babycakes Gourmet | | Email Address Redacted | Email |
| Babyd Decoration | | Email Address Redacted | Email |
| Babygirlz Boutique LLC | | Email Address Redacted | Email |
| Babylon Hookah Lounge Inc | | Email Address Redacted | Email |
| Babylon Palace Inc | | Email Address Redacted | Email |
| Babypreferred llc | | Email Address Redacted | Email |
| Babyquip (Independent Contractor For Santa Fe Area) | | Email Address Redacted | Email |
| Baby'S Best Start | | Email Address Redacted | Email |
| Baby'S Boat LLC | | Email Address Redacted | Email |
| Baby'S Bonetown Enterprises LLC | | Email Address Redacted | Email |
| Baby'S First Step | | Email Address Redacted | Email |
| Babyshop LLC | | Email Address Redacted | Email |
| Babysitter | | Email Address Redacted | Email |
| Babysitting | | Email Address Redacted | Email |
| Babysitting-Daycare | | Email Address Redacted | Email |
| Babystudio I Inc | | Email Address Redacted | Email |
| Bac Group Iii Ltd | | Email Address Redacted | Email |
| Bac Luong | | Email Address Redacted | Email |
| Bac Nguyen | | Email Address Redacted | Email |
| Bac Realty Group LLC | | Email Address Redacted | Email |
| Baca Home Carr Agency, Inc | | Email Address Redacted | Email |
| Bacallao Flooring LLC | | Email Address Redacted | Email |
| Bacari Nelson | | Email Address Redacted | Email |
| Baccara Designs LLC | | Email Address Redacted | Email |
| Bacchus Holdings Inc | | Email Address Redacted | Email |
| Bacchus Product Development, LLC. | | Email Address Redacted | Email |
| Bacco, LLC | | Email Address Redacted | Email |
| Bacco'S Fine Foods | | Email Address Redacted | Email |
| Baccus Research LLC | | Email Address Redacted | Email |
| Baccvac LLC | | Email Address Redacted | Email |
| Bach Hue | | Email Address Redacted | Email |
| Bach Loc T Chu | | Email Address Redacted | Email |
| Bach Mccomb | | Email Address Redacted | Email |
| Bach Mccomb | | Email Address Redacted | Email |
| Bach Ngoc Nguyen | | Email Address Redacted | Email |
| Bach Nguyen | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Bach Nguyen | | | Email Address Redacted | Email |
| Bach Nguyen | | | Email Address Redacted | Email |
| Bach Piano Studio | | | Email Address Redacted | Email |
| Bach Timber & Pallet | | | Email Address Redacted | Email |
| Bach Viet Association, Inc | | | Email Address Redacted | Email |
| Bachar Barazi | | | Email Address Redacted | Email |
| Bachata Rosa Lounge & Restaurant Inc | | | Email Address Redacted | Email |
| Bacheme Beliard | | | Email Address Redacted | Email |
| Bachler Lawn & Landscape | | | Email Address Redacted | Email |
| Bachhuber Consulting LLC | | | Email Address Redacted | Email |
| Bachir Katib | | | Email Address Redacted | Email |
| Bachman Oaks 2016 LLC | | | Email Address Redacted | Email |
| Bachofner Electric, LLC | | | Email Address Redacted | Email |
| Bachrach Analytics LLC | | | Email Address Redacted | Email |
| Baci Amore, Inc. | | | Email Address Redacted | Email |
| Baci Pizza Inc | | | Email Address Redacted | Email |
| Baci Pizzeria Ristorante LLC | | | Email Address Redacted | Email |
| Bacia Realty LLC | | | Email Address Redacted | Email |
| Baciano | | | Email Address Redacted | Email |
| Bacik Company Of Ny Inc | | | Email Address Redacted | Email |
| Bacio Bacio Bridal Salon LLC | | | Email Address Redacted | Email |
| Back & Neck Pain Relief Clinic Pc | | | Email Address Redacted | Email |
| Back 2 New | | | Email Address Redacted | Email |
| Back Again Stadium Bar | | | Email Address Redacted | Email |
| Back Basics | | | Email Address Redacted | Email |
| Back Body Mind Chiropratic | | | Email Address Redacted | Email |
| Back Construction LLC | | | Email Address Redacted | Email |
| Back Country Deli Inc | | | Email Address Redacted | Email |
| Back In A Flash Transport Inc. | | | Email Address Redacted | Email |
| Back In Action Physical Therapy, Inc. | | | Email Address Redacted | Email |
| Back Of Flag Car Services | | | Email Address Redacted | Email |
| Back Of The Yards Coffee Co. | | | Email Address Redacted | Email |
| Back Office Business Solutions, LLC | | | Email Address Redacted | Email |
| Back Office Support & Solutions | | | Email Address Redacted | Email |
| Back On The Avenue LLC | | | Email Address Redacted | Email |
| Back On The Beach Food Co Inc. | | | Email Address Redacted | Email |
| Back On Track Management Systems, Inc. | | | Email Address Redacted | Email |
| Back Pain Chiropractic, Pc | | | Email Address Redacted | Email |
| Back Porch LLC | | | Email Address Redacted | Email |
| Back River Builders Corporation | | | Email Address Redacted | Email |
| Back Roads Restoration | | | Email Address Redacted | Email |
| Back Room Barber & Style | | | Email Address Redacted | Email |
| Back Snacks Food Program | | | Email Address Redacted | Email |
| Back The Blue | | | Email Address Redacted | Email |
| Back To Balance Acupuncture P.C. | | | Email Address Redacted | Email |
| Back To Balance Inc | | | Email Address Redacted | Email |
| Back To Boro Park Fish Inc | | | Email Address Redacted | Email |
| Back To Business Bookkeeping, LLC | | | Email Address Redacted | Email |
| Back To Factory LLC | | | Email Address Redacted | Email |
| Back To Health Chiropractic | | | Email Address Redacted | Email |
| Back To Health Chiropractic Of Wakefield, Inc | | | Email Address Redacted | Email |
| Back To Health Chiropractic, LLC | | | Email Address Redacted | Email |
| Back To Life Concepts, LLC | | | Email Address Redacted | Email |
| Back To Life Food, LLC | | | Email Address Redacted | Email |
| Back To Life Massage & Bodywork | | | Email Address Redacted | Email |
| Back To Life Medical Group, LLC | | | Email Address Redacted | Email |
| Back To Life Naturally, LLC | | | Email Address Redacted | Email |
| Back To Life Sport & Spine Care, Pc | | | Email Address Redacted | Email |
| Back To Nature Wildlife Inc | | | Email Address Redacted | Email |
| Back To Self | | | Email Address Redacted | Email |
| Back To Your Roots Herbs | | | Email Address Redacted | Email |
| Back2Black | | | Email Address Redacted | Email |
| Back2Co, LLC | | | Email Address Redacted | Email |
| Back9 Retirement Solutions | | | Email Address Redacted | Email |
| Backarat Tarot | | | Email Address Redacted | Email |
| Backbone Labs, Inc. | | | Email Address Redacted | Email |
| Backcountry Financial Consulting LLC | | | Email Address Redacted | Email |
| Backend Tax Inc | | | Email Address Redacted | Email |
| Backenroth Frankel & Krinsky LLP | | | Email Address Redacted | Email |
| Backer Entertainment LLC | | | Email Address Redacted | Email |
| Backer Logic, LLC | | | Email Address Redacted | Email |
| Backflip Technologies, | | | Email Address Redacted | Email |
| Backflow Prevention Services Inc | | | Email Address Redacted | Email |
| Backflow Testing & Service Co. | | | Email Address Redacted | Email |
| Background Investigations Inc. | | | Email Address Redacted | Email |
| Backhaul Solutions LLC, | | | Email Address Redacted | Email |
| Backlash Beer Company | | | Email Address Redacted | Email |
| Backline Miami Rental Corp | | | Email Address Redacted | Email |
| Backmeup LLC | | | Email Address Redacted | Email |
| Backoffice Service Corp | | | Email Address Redacted | Email |
| Backpack Technologies | | | Email Address Redacted | Email |
| Backpockt | | | Email Address Redacted | Email |
| Backrhodes Media LLC | | | Email Address Redacted | Email |
| Backroad Ranch | | | Email Address Redacted | Email |
| Backroom Hair Studio | | | Email Address Redacted | Email |
| Backstage Equipment, Inc. | | | Email Address Redacted | Email |
| Backster LLC | | | Email Address Redacted | Email |
| Backstop Accounting, Inc. | | | Email Address Redacted | Email |
| Backstory Educational Media | 101 Appleford Road | Helena, AL 35080 | | First Class Mail |
| Backstory Educational Media | | | Email Address Redacted | Email |
| Backstreet Autotech | | | Email Address Redacted | Email |
| Backstreet Beverages | | | Email Address Redacted | Email |
| Backtowellness | | | Email Address Redacted | Email |
| Backtrack Background Screening LLC | | | Email Address Redacted | Email |
| Backues & Company, LLC | | | Email Address Redacted | Email |
| Backup Capital LLC | | | Email Address Redacted | Email |
| Backwards K Inc | | | Email Address Redacted | Email |
| Backwoods Legit Carpentry, LLC | | | Email Address Redacted | Email |
| Backwoods Logging & Tree Service | | | Email Address Redacted | Email |
| Backyard Barbell LLC | | | Email Address Redacted | Email |
| Backyard Bears Day School LLC | | | Email Address Redacted | Email |
| Backyard Beverages, LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Backyard Boys Enterprise,Llc | | | Email Address Redacted | Email |
| Backyard Fence & Specialties Company, Inc. | | | Email Address Redacted | Email |
| Backyard Fitness, LLC | | | Email Address Redacted | Email |
| Backyard Landscapes LLC | | | Email Address Redacted | Email |
| Backyard Mosquito Co. | | | Email Address Redacted | Email |
| Backyard Pool & Spa | | | Email Address Redacted | Email |
| Bacm Research | | | Email Address Redacted | Email |
| Bacon Real Estate LLC | | | Email Address Redacted | Email |
| Bacs Trucking | | | Email Address Redacted | Email |
| Bacsi Corp | | | Email Address Redacted | Email |
| Bactrian Tax & Accounting Services | | | Email Address Redacted | Email |
| Bad Ass Organics | | | Email Address Redacted | Email |
| Bad Ass Street Tacos Catering, LLC | | | Email Address Redacted | Email |
| Bad Azz Cosmetic | | | Email Address Redacted | Email |
| Bad Cat Holdings LLC | | | Email Address Redacted | Email |
| Bad Day Towing | | | Email Address Redacted | Email |
| Bad Dog Agility LLC | | | Email Address Redacted | Email |
| Bad Girl Boutiquee LLC | | | Email Address Redacted | Email |
| Bad Idea | | | Email Address Redacted | Email |
| Bad Intentions Tatoo | | | Email Address Redacted | Email |
| Bad Penny | | | Email Address Redacted | Email |
| Bad Penny Factory | | | Email Address Redacted | Email |
| Bad Seed Cider Co. LLC | | | Email Address Redacted | Email |
| Bad Taste Pvd | | | Email Address Redacted | Email |
| Bad Witch Boutique | | | Email Address Redacted | Email |
| Bada Bean, LLC | | | Email Address Redacted | Email |
| Badabing Barbershop & Shave Parlor | | | Email Address Redacted | Email |
| Bada-Boom Inc Of Illinois | | | Email Address Redacted | Email |
| Badah Bing LLC | | | Email Address Redacted | Email |
| Badal Barua | | | Email Address Redacted | Email |
| Badalian Enterprises, Inc. | | | Email Address Redacted | Email |
| Badamragchaa Otgonsuren | | | Email Address Redacted | Email |
| Badar Uzzaman Mohammed | | | Email Address Redacted | Email |
| Badarch Enkhamgalan | | | Email Address Redacted | Email |
| Badaruddin B Syed | | | Email Address Redacted | Email |
| Badass Witchez/ Badass Magickshop | | | Email Address Redacted | Email |
| Badawi Aviation, LLC. | | | Email Address Redacted | Email |
| Badawi Corporation | | | Email Address Redacted | Email |
| Badbadbunny LLC | | | Email Address Redacted | Email |
| Badboy Media | | | Email Address Redacted | Email |
| Badcock Home Furniture & More | | | Email Address Redacted | Email |
| Baddorf Consulting | | | Email Address Redacted | Email |
| Badeaux'S Cajun Kitchen LLC | | | Email Address Redacted | Email |
| Bader Realty Inc. | | | Email Address Redacted | Email |
| Badger Auto Sales Co | | | Email Address Redacted | Email |
| Badger Boyz Greenhouses, LLC. | | | Email Address Redacted | Email |
| Badger Construction LLC | | | Email Address Redacted | Email |
| Badger Contracting | | | Email Address Redacted | Email |
| Badger Enterprises | | | Email Address Redacted | Email |
| Badger Geospatial Solutions, LLC. | | | Email Address Redacted | Email |
| Badger State Financial Services, LLC | | | Email Address Redacted | Email |
| Badger Welding , Inc. | | | Email Address Redacted | Email |
| Badgirlz Hair & Nail Salon | | | Email Address Redacted | Email |
| Badgley Consulting LLC | | | Email Address Redacted | Email |
| Badgyalminks | | | Email Address Redacted | Email |
| Badia Daamash | | | Email Address Redacted | Email |
| Badia Ontra | | | Email Address Redacted | Email |
| Badie T Clark Iii, Md, Pa | | | Email Address Redacted | Email |
| Badie'S Boutique | | | Email Address Redacted | Email |
| Badih Hollis | | | Email Address Redacted | Email |
| Badini Wine Brokers | | | Email Address Redacted | Email |
| Badis Jewelers | | | Email Address Redacted | Email |
| Badiul Khan | | | Email Address Redacted | Email |
| Badjy Marcelin | | | Email Address Redacted | Email |
| Badlanz Hpe Inc | | | Email Address Redacted | Email |
| Badonkadonk Butt | | | Email Address Redacted | Email |
| Badr Aljufry | | | Email Address Redacted | Email |
| Badr Kbiri Alaoui | | | Email Address Redacted | Email |
| Badr Mohamed Moussa | | | Email Address Redacted | Email |
| Badr Tassi | | | Email Address Redacted | Email |
| Badreddine Ben Benjarara | | | Email Address Redacted | Email |
| Badrul Islam | | | Email Address Redacted | Email |
| Badshah Enterprises Inc | | | Email Address Redacted | Email |
| Bae Be Bella | | | Email Address Redacted | Email |
| Bae Keun Oh | | | Email Address Redacted | Email |
| Baeg'S, Inc. | | | Email Address Redacted | Email |
| Baehnman LLC | | | Email Address Redacted | Email |
| Baekchon Yun | | | Email Address Redacted | Email |
| Bael Decor Inc. | | | Email Address Redacted | Email |
| Baer Winery LLC | | | Email Address Redacted | Email |
| Baesun Choi | | | Email Address Redacted | Email |
| Baeten Counseling & Consultation Team, Sc | | | Email Address Redacted | Email |
| Baffenk & Associates LLC | | | Email Address Redacted | Email |
| Bafga Inc | | | Email Address Redacted | Email |
| Bag Boy Association LLC | | | Email Address Redacted | Email |
| Bag House Empire LLC | | | Email Address Redacted | Email |
| Bag Me By Jshamar | | | Email Address Redacted | Email |
| Bag Szn LLC | | | Email Address Redacted | Email |
| Bagel 33, LLC | | | Email Address Redacted | Email |
| Bagel Butler Inc | | | Email Address Redacted | Email |
| Bagel Cafe 23, Inc. | | | Email Address Redacted | Email |
| Bagel City Inc | | | Email Address Redacted | Email |
| Bagel Lane Ventures Inc. | | | Email Address Redacted | Email |
| Bagel Loft LLC | | | Email Address Redacted | Email |
| Bagel Nosh Inc | | | Email Address Redacted | Email |
| Bagel Street Redwood City, Inc. | | | Email Address Redacted | Email |
| Bagel World & Deli | | | Email Address Redacted | Email |
| Bagels Abroad Inc | | | Email Address Redacted | Email |
| Bagels N Greens LLC | | | Email Address Redacted | Email |
| Bagga Trans Carrier Inc | | | Email Address Redacted | Email |
| Baggageandco, LLC | | | Email Address Redacted | Email |
| Baggys By The Lake, LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Baghdasar Garabedian | | Email Address Redacted | Email |
| Bagheera, Inc. | | Email Address Redacted | Email |
| Baghouse America & Industrial Boilers America | | Email Address Redacted | Email |
| Baghramyan Family Child Care | | Email Address Redacted | Email |
| Bagjoon Kim | | Email Address Redacted | Email |
| Bagley Dental, Ps | | Email Address Redacted | Email |
| Bagley'S Carpentry Services, LLC | | Email Address Redacted | Email |
| Bagner Castillo | | Email Address Redacted | Email |
| Bagrat Andreasyan | | Email Address Redacted | Email |
| Bags N Things Inc | | Email Address Redacted | Email |
| Bagstad Enterprises, Inc. | | Email Address Redacted | Email |
| Bagwasi Od Family Eyecare Pc | | Email Address Redacted | Email |
| Bagz Inc | | Email Address Redacted | Email |
| Baha Alqam | | Email Address Redacted | Email |
| Baha Tamimi | | Email Address Redacted | Email |
| Baha Trucking LLC | | Email Address Redacted | Email |
| Baha U Mamun | | Email Address Redacted | Email |
| Bahaa Elabbasi | | Email Address Redacted | Email |
| Bahador Boroujerdi | | Email Address Redacted | Email |
| Bahador Event Specialist, Inc. | | Email Address Redacted | Email |
| Bahadur Mohammed | | Email Address Redacted | Email |
| Bahadur Singh | | Email Address Redacted | Email |
| Bahaman Multi Services | | Email Address Redacted | Email |
| Bahar Alavi | | Email Address Redacted | Email |
| Bahar Trucking LLC | | Email Address Redacted | Email |
| Bahara Cortez | | Email Address Redacted | Email |
| Bahareh Mahdavi | | Email Address Redacted | Email |
| Bahareh Qmarsi | | Email Address Redacted | Email |
| Bahaulddin A Ghadban | | Email Address Redacted | Email |
| Bahay Kubo Restaurant | | Email Address Redacted | Email |
| Bahia Enterprises Group LLC | | Email Address Redacted | Email |
| Bahia Supply | | Email Address Redacted | Email |
| Bahia Wilson | | Email Address Redacted | Email |
| Bahia-Asumi Inc | | Email Address Redacted | Email |
| Bahiah Simone Hudley | | Email Address Redacted | Email |
| Bahias Coffee Shop | | Email Address Redacted | Email |
| Bahige Chaaban | | Email Address Redacted | Email |
| Bahige Najm | | Email Address Redacted | Email |
| Bahiriya Iyadunni | | Email Address Redacted | Email |
| Bahiya Muhhamad | | Email Address Redacted | Email |
| Bahiyyah Maroon | | Email Address Redacted | Email |
| Bahlbi Tesfay Kahsay | | Email Address Redacted | Email |
| Bahm Construction LLC. | | Email Address Redacted | Email |
| Bahman Bahadori | | Email Address Redacted | Email |
| Bahman Golshan | | Email Address Redacted | Email |
| Bahman Nazari | | Email Address Redacted | Email |
| Bahman Tarverdizadeh | | Email Address Redacted | Email |
| Bahn Thai LLC | | Email Address Redacted | Email |
| Bahnsen Trust | | Email Address Redacted | Email |
| Bahodir Khamraev | | Email Address Redacted | Email |
| Bahodir Mamadjonov | | Email Address Redacted | Email |
| Bahorel LLC | | Email Address Redacted | Email |
| Bah-Pepper Operating, LLC | | Email Address Redacted | Email |
| Bahram Aerabi | | Email Address Redacted | Email |
| Bahram Ashtiani | | Email Address Redacted | Email |
| Bahram Bakhshi | | Email Address Redacted | Email |
| Bahram Kadkhoda | | Email Address Redacted | Email |
| Bahri Dogan | | Email Address Redacted | Email |
| Bahu Inc | | Email Address Redacted | Email |
| Bahzad Syed | | Email Address Redacted | Email |
| Bai Cao | | Email Address Redacted | Email |
| Bai Jin Inc | | Email Address Redacted | Email |
| Bai Smith | | Email Address Redacted | Email |
| Bai Two | | Email Address Redacted | Email |
| Baig Catering | | Email Address Redacted | Email |
| Baig Enterprises, Inc. | | Email Address Redacted | Email |
| Baigalimaa Baatar | | Email Address Redacted | Email |
| Baijnath Agiwal | | Email Address Redacted | Email |
| Baik & Kim, Inc. | | Email Address Redacted | Email |
| Bail Bonds Express Agency Inc | | Email Address Redacted | Email |
| Baila C. Schwartz | | Email Address Redacted | Email |
| Baila Halberstam | | Email Address Redacted | Email |
| Baila Nechama | | Email Address Redacted | Email |
| Baila Shuchatowitz | | Email Address Redacted | Email |
| Baila Z Ubersohn | | Email Address Redacted | Email |
| Bailee Davis | | Email Address Redacted | Email |
| Bailee Morris Vocalstudio | | Email Address Redacted | Email |
| Bailee Wolfson | | Email Address Redacted | Email |
| Baileighs Bowtique | | Email Address Redacted | Email |
| Baileis Kiddie Corner | | Email Address Redacted | Email |
| Bailey | | Email Address Redacted | Email |
| Bailey & Heisey Real Estate, LLC | | Email Address Redacted | Email |
| Bailey Banks & Goldrich Properties | | Email Address Redacted | Email |
| Bailey Cafe | | Email Address Redacted | Email |
| Bailey Cfo Consulting | | Email Address Redacted | Email |
| Bailey Consultants LLC | | Email Address Redacted | Email |
| Bailey Cookies & More | | Email Address Redacted | Email |
| Bailey E Elliott | | Email Address Redacted | Email |
| Bailey Engineering Incorporated | | Email Address Redacted | Email |
| Bailey Estates | | Email Address Redacted | Email |
| Bailey Eubanks | | Email Address Redacted | Email |
| Bailey Farms Inc. | | Email Address Redacted | Email |
| Bailey Goad | | Email Address Redacted | Email |
| Bailey Investments Group, LLC | | Email Address Redacted | Email |
| Bailey Marshall | | Email Address Redacted | Email |
| Bailey Moats | | Email Address Redacted | Email |
| Bailey Perfection | | Email Address Redacted | Email |
| Bailey Rankin | | Email Address Redacted | Email |
| Bailey Robinson | | Email Address Redacted | Email |
| Bailey Rocking & Landscaping | | Email Address Redacted | Email |
| Bailey Services LLC | | Email Address Redacted | Email |
| Bailey Stylz | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Bailey Teston | | Email Address Redacted | Email |
| Bailey Towing | | Email Address Redacted | Email |
| Bailey Trucking LLC | | Email Address Redacted | Email |
| Bailey, Sandra | | Email Address Redacted | Email |
| Baileyhead, LLC | | Email Address Redacted | Email |
| Bailey'S Cleaning Service | | Email Address Redacted | Email |
| Bailey'S Hair Studio | | Email Address Redacted | Email |
| Bailey'S Hognose | | Email Address Redacted | Email |
| Bailey'S Lawn & Landscape LLC | | Email Address Redacted | Email |
| Baileys Place Adult Community Center LLC | | Email Address Redacted | Email |
| Bailin LLC | | Email Address Redacted | Email |
| Bailochan Behera | | Email Address Redacted | Email |
| Bailochan Tuladhar | | Email Address Redacted | Email |
| Baily Mcgee | | Email Address Redacted | Email |
| Bain & Bain P.C. | | Email Address Redacted | Email |
| Bain Ventures LLC | | Email Address Redacted | Email |
| Bains & Associates Accountancy Corporation | | Email Address Redacted | Email |
| Bains & Kaur A General Dental Partnership | | Email Address Redacted | Email |
| Bains Brother Trucking Inc | | Email Address Redacted | Email |
| Bains Inc | | Email Address Redacted | Email |
| Bair Enterprises, Inc | | Email Address Redacted | Email |
| Baird Brown | | Email Address Redacted | Email |
| Baird Construction Inc. | | Email Address Redacted | Email |
| Baird Fitness LLC | | Email Address Redacted | Email |
| Bairdsat Inc | | Email Address Redacted | Email |
| Bais Medrash L'Torah | | Email Address Redacted | Email |
| Bais Medrash Torah Vtfilah | | Email Address Redacted | Email |
| Bais Medrosh Elyon | | Email Address Redacted | Email |
| Bais Rivka Rochel, Inc. | | Email Address Redacted | Email |
| Bais Sarah Inc. | | Email Address Redacted | Email |
| Bais Yaakov Academy | | Email Address Redacted | Email |
| Bais Yaakov Drav Meir | | Email Address Redacted | Email |
| Bais Yaakov Faigeh Schonberger Of Adas Yereim | | Email Address Redacted | Email |
| Bais Yaakov Of Bensonhurst, Inc | | Email Address Redacted | Email |
| Baisainu.Org | | Email Address Redacted | Email |
| Baisalbek Ababakir Uulu | | Email Address Redacted | Email |
| Baiti Fancher | | Email Address Redacted | Email |
| Baiti Fancher | | Email Address Redacted | Email |
| Baiyina Jihad | | Email Address Redacted | Email |
| Baiyor, LLC | | Email Address Redacted | Email |
| Baiz Corporation | | Email Address Redacted | Email |
| Baizara Campbell | | Email Address Redacted | Email |
| Baj Property Management, Llc | | Email Address Redacted | Email |
| Baja Bay Incorporated | | Email Address Redacted | Email |
| Baja Cafe | | Email Address Redacted | Email |
| Baja Call Center Inc. | | Email Address Redacted | Email |
| Baja Forest Corporation | | Email Address Redacted | Email |
| Baja Freight Forwaders, Inc | | Email Address Redacted | Email |
| Baja Gilfoil Group, Inc. | | Email Address Redacted | Email |
| Baja Med, LLC | | Email Address Redacted | Email |
| Baja Oyster Bar Corp | | Email Address Redacted | Email |
| Baja Sonora 1 Inc | | Email Address Redacted | Email |
| Baja Taco Plus | | Email Address Redacted | Email |
| Baja Trucking Inc. | | Email Address Redacted | Email |
| Bajaranch Team, LLC | | Email Address Redacted | Email |
| Bajas Painting Construction | | Email Address Redacted | Email |
| Bajco Express | | Email Address Redacted | Email |
| Bajio'S Mexican Restaurant LLC | | Email Address Redacted | Email |
| Bajirao Mastani Inc. | | Email Address Redacted | Email |
| Bajkoland | | Email Address Redacted | Email |
| Bajonae Robertson | | Email Address Redacted | Email |
| Bajosh LLC | | Email Address Redacted | Email |
| Bajwa Transportation L.L.C | | Email Address Redacted | Email |
| Bajwa Trucking | | Email Address Redacted | Email |
| Bak Deli LLC | | Email Address Redacted | Email |
| Bak Kung LLC | | Email Address Redacted | Email |
| Bak2 Strategic Communications | | Email Address Redacted | Email |
| Bakal Limited Liability Company | | Email Address Redacted | Email |
| Bakali Mukasa | | Email Address Redacted | Email |
| Bakari Burnette | | Email Address Redacted | Email |
| Bakari Kennedy | | Email Address Redacted | Email |
| Bakari Mcclendon | | Email Address Redacted | Email |
| Bakari Neason | | Email Address Redacted | Email |
| Bakari Silue | | Email Address Redacted | Email |
| Bake Us Happy LLC | | Email Address Redacted | Email |
| Baked Jb Inc | | Email Address Redacted | Email |
| Baked, | | Email Address Redacted | Email |
| Bakefully Yours LLC | | Email Address Redacted | Email |
| Baker Appliance Service | | Email Address Redacted | Email |
| Baker Auto Sales LLC | | Email Address Redacted | Email |
| Baker Best Distribution | | Email Address Redacted | Email |
| Baker Boyz Trucking, LLC | | Email Address Redacted | Email |
| Baker Cleaning Service | | Email Address Redacted | Email |
| Baker Construction | | Email Address Redacted | Email |
| Baker Construction & Management LLC | | Email Address Redacted | Email |
| Baker Construction & Management, LLC | | Email Address Redacted | Email |
| Baker Engineering Services, Inc. | | Email Address Redacted | Email |
| Baker Family Chiropractic LLC | | Email Address Redacted | Email |
| Baker Family Insurance | | Email Address Redacted | Email |
| Baker Farm | | Email Address Redacted | Email |
| Baker Ferrell & Company | | Email Address Redacted | Email |
| Baker Fire Protection, Inc | | Email Address Redacted | Email |
| Baker Girls Incorporated | | Email Address Redacted | Email |
| Baker Hardwood Floors | | Email Address Redacted | Email |
| Baker Iron Works, Inc. | | Email Address Redacted | Email |
| Baker Landscaping, LLC | | Email Address Redacted | Email |
| Baker Law Group Pc | | Email Address Redacted | Email |
| Baker No Tillage Usa Limited | | Email Address Redacted | Email |
| Baker Office Solutions LLP | | Email Address Redacted | Email |
| Baker Organics | | Email Address Redacted | Email |
| Baker Painting & Decorating | | Email Address Redacted | Email |
| Baker Paralegal | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Baker Parts Inc | | Email Address Redacted | Email |
| Baker Property Group LLC | | Email Address Redacted | Email |
| Baker Service, LLC | | Email Address Redacted | Email |
| Baker Tech Global LLC | | Email Address Redacted | Email |
| Bakerbaker LLC | | Email Address Redacted | Email |
| Bakerbuilt Construction | | Email Address Redacted | Email |
| Baker'S Alternator & Starter Shop Of Enid, Inc. | | Email Address Redacted | Email |
| Baker'S Body Shop | | Email Address Redacted | Email |
| Bakers Cards Books & Games | | Email Address Redacted | Email |
| Baker'S Construction & Trucking | | Email Address Redacted | Email |
| Bakers Home Improvement LLC | | Email Address Redacted | Email |
| Baker'S Relocation Services LLC | | Email Address Redacted | Email |
| Bakers Tax & Accounting Service | | Email Address Redacted | Email |
| Bakers Tax Service Inc | | Email Address Redacted | Email |
| Bakers Towing LLC | | Email Address Redacted | Email |
| Bakersfield Athletic Supply | | Email Address Redacted | Email |
| Bakersfield Funeral Home | | Email Address Redacted | Email |
| Bakersfield Owl, Inc. | | Email Address Redacted | Email |
| Bakerstreet Industries Inc | | Email Address Redacted | Email |
| Bakery | | Email Address Redacted | Email |
| Bakery Cafe @ Westfork LLC | | Email Address Redacted | Email |
| Bakery City LLC | | Email Address Redacted | Email |
| Bakery One LLC | | Email Address Redacted | Email |
| Bakery/Restaurant | | Email Address Redacted | Email |
| Bakewell, LLC | | Email Address Redacted | Email |
| Bakewise Brands, Inc | | Email Address Redacted | Email |
| Bakhodir Ahmedov | | Email Address Redacted | Email |
| Bakhsh Chiropractic Clinic Inc | | Email Address Redacted | Email |
| Bakhtier Aripov | | Email Address Redacted | Email |
| Baki Ildiz | | Email Address Redacted | Email |
| Bakiba Burke | | Email Address Redacted | Email |
| Baking Art Studios | | Email Address Redacted | Email |
| Bakir Inc | | Email Address Redacted | Email |
| Bakul Ahmed (Self Employed - Taxi Driving) | | Email Address Redacted | Email |
| Bakulaben Patel | | Email Address Redacted | Email |
| Bakus Group Of Companies | | Email Address Redacted | Email |
| Baky Freight LLC | | Email Address Redacted | Email |
| Bakyt Suermanov | | Email Address Redacted | Email |
| Bal Industries | | Email Address Redacted | Email |
| Bal Jagat Children'S World Inc | | Email Address Redacted | Email |
| Bal Trucking LLC | | Email Address Redacted | Email |
| Bal Veer LLC | | Email Address Redacted | Email |
| Bala Duszik | | Email Address Redacted | Email |
| Bala Sankar | | Email Address Redacted | Email |
| Bala Vairavan Architects Inc | | Email Address Redacted | Email |
| Balado Travel Inc | | Email Address Redacted | Email |
| Balageru, Inc | | Email Address Redacted | Email |
| Balagi Of Redlands Lnc | | Email Address Redacted | Email |
| Baljaee Properties LLC . | | Email Address Redacted | Email |
| Balaji Corporation | | Email Address Redacted | Email |
| Balaji Group Inc. | | Email Address Redacted | Email |
| Balaji Jayaraman | | Email Address Redacted | Email |
| Balakrishna Inamdar | | Email Address Redacted | Email |
| Balal Ghanem | | Email Address Redacted | Email |
| Balal Ghanem | | Email Address Redacted | Email |
| Balal Ghanem | | Email Address Redacted | Email |
| Balam Investments, | | Email Address Redacted | Email |
| Balam Soto Studio | | Email Address Redacted | Email |
| Balamurali Rajaraman | | Email Address Redacted | Email |
| Balamurugan Jeyarajan | | Email Address Redacted | Email |
| Balance & Motion Wellness Clinic LLC | | Email Address Redacted | Email |
| Balance Bookkeeping | | Email Address Redacted | Email |
| Balance Bookkeeping | | Email Address Redacted | Email |
| Balance Bookkeeping, LLC | | Email Address Redacted | Email |
| Balance Cafe & Smoothies | | Email Address Redacted | Email |
| Balance Consulting, Inc. | | Email Address Redacted | Email |
| Balance Financial, LLC | | Email Address Redacted | Email |
| Balance Fitness & Nutrition | | Email Address Redacted | Email |
| Balance Fitness & Wellness LLC | | Email Address Redacted | Email |
| Balance Foot & Ankle LLC | | Email Address Redacted | Email |
| Balance Heal Evolve, LLC | | Email Address Redacted | Email |
| Balance In Motion | | Email Address Redacted | Email |
| Balance My Sheet | | Email Address Redacted | Email |
| Balance Pediatrics Inc | | Email Address Redacted | Email |
| Balance Pest Control | | Email Address Redacted | Email |
| Balance Point | | Email Address Redacted | Email |
| Balance Point Home Performance, Inc. | | Email Address Redacted | Email |
| Balance Point Spa | | Email Address Redacted | Email |
| Balance Point Vestibular Rehabilitation, LLC | | Email Address Redacted | Email |
| Balance Seekers Counseling & Wellness Center, LLC | | Email Address Redacted | Email |
| Balance Therapy LLC | | Email Address Redacted | Email |
| Balance With Dr Shola LLC | | Email Address Redacted | Email |
| Balanced Accounting, LLC | | Email Address Redacted | Email |
| Balanced Accounts Usa Ltd | | Email Address Redacted | Email |
| Balanced Billing Assoc | | Email Address Redacted | Email |
| Balanced Body Massage | | Email Address Redacted | Email |
| Balanced Body Massage Group | | Email Address Redacted | Email |
| Balanced Body Massage LLC | | Email Address Redacted | Email |
| Balanced Bookkeeping & Payroll | | Email Address Redacted | Email |
| Balanced Bookkeeping & Tax Service Inc | | Email Address Redacted | Email |
| Balanced Books & Beyond LLC | | Email Address Redacted | Email |
| Balanced Books Plus, LLC | | Email Address Redacted | Email |
| Balanced Business, LLC | | Email Address Redacted | Email |
| Balanced Care Massage | | Email Address Redacted | Email |
| Balanced Health & Beauty Studio | | Email Address Redacted | Email |
| Balanced Health Of Payson | | Email Address Redacted | Email |
| Balanced Iq, LLC | | Email Address Redacted | Email |
| Balanced Manufacturing | | Email Address Redacted | Email |
| Balanced Massage Therapy | | Email Address Redacted | Email |
| Balanced Moments LLC | | Email Address Redacted | Email |
| Balanced Necessities | | Email Address Redacted | Email |
| Balanced Processing Solutions Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Balanced Rock Investment Advisors | | | Email Address Redacted | Email |
| Balanced Touch Inc | | | Email Address Redacted | Email |
| Balanced Touch Physical Therapy | | | Email Address Redacted | Email |
| Balanced You Inc | | | Email Address Redacted | Email |
| Balancing The Books Bookkeeping Services LLC | | | Email Address Redacted | Email |
| Balandi Sportswear | | | Email Address Redacted | Email |
| Balanean Corporation | | | Email Address Redacted | Email |
| Balanon Trucking | | | Email Address Redacted | Email |
| Balarsky & Co | | | Email Address Redacted | Email |
| Balasanyan Imports | | | Email Address Redacted | Email |
| Balazs Somogyi Md | | | Email Address Redacted | Email |
| Balbinder Singh | | | Email Address Redacted | Email |
| Balbir Kaur | | | Email Address Redacted | Email |
| Balbir Singh | | | Email Address Redacted | Email |
| Balboa Candy Inc. | | | Email Address Redacted | Email |
| Balboa Restaurant Inc | | | Email Address Redacted | Email |
| Balboa Shoe Repair | | | Email Address Redacted | Email |
| Balcones Home Improvement | | | Email Address Redacted | Email |
| Bald Head Island Designs, LLC | | | Email Address Redacted | Email |
| Bald Sound Inc | | | Email Address Redacted | Email |
| Baldeep Chawla | | | Email Address Redacted | Email |
| Baldemar Cantu | | | Email Address Redacted | Email |
| Baldemar Covarrubias, Md, Pa | | | Email Address Redacted | Email |
| Baldemar Perez | | | Email Address Redacted | Email |
| Baldera General Construction LLC | | | Email Address Redacted | Email |
| Balderrama Enterprise | | | Email Address Redacted | Email |
| Baldev Raj | | | Email Address Redacted | Email |
| Baldev Randhawa | | | Email Address Redacted | Email |
| Baldev Sandhu | | | Email Address Redacted | Email |
| Baldev Singh | | | Email Address Redacted | Email |
| Baldev Singh | | | Email Address Redacted | Email |
| Baldev Singh Sangha & Sons Inc. | | | Email Address Redacted | Email |
| Baldevbhai Patel Physician Pc | | | Email Address Redacted | Email |
| Baldo Guereca | | | Email Address Redacted | Email |
| Baldomero Delgado | | | Email Address Redacted | Email |
| Baldomero Gonzalez | | | Email Address Redacted | Email |
| Baldomero Silva | | | Email Address Redacted | Email |
| Baldos Hair Cut | | | Email Address Redacted | Email |
| Baldru LLC | | | Email Address Redacted | Email |
| Baldwin Appliance Inc | | | Email Address Redacted | Email |
| Baldwin Camilo Guzman | | | Email Address Redacted | Email |
| Baldwin Clarke | | | Email Address Redacted | Email |
| Baldwin County Properties, Inc | | | Email Address Redacted | Email |
| Baldwin Family Chiropractic | | | Email Address Redacted | Email |
| Baldwin Huie | | | Email Address Redacted | Email |
| Baldwin Industrial Group | | | Email Address Redacted | Email |
| Baldwin Lake Dental | | | Email Address Redacted | Email |
| Baldwin Nails & Day Spa Corporation | | | Email Address Redacted | Email |
| Baldwin Real Estate | | | Email Address Redacted | Email |
| Baldwin Reid | | | Email Address Redacted | Email |
| Baldwin Research Institute, Inc. | | | Email Address Redacted | Email |
| Baldwin Trucking LLC | | | Email Address Redacted | Email |
| Baldwin Ventures LLC | | | Email Address Redacted | Email |
| Baldwinder S Nagria | | | Email Address Redacted | Email |
| Baldwin'S Horses | | | Email Address Redacted | Email |
| Baldy Boyd State Farm Inc | | | Email Address Redacted | Email |
| Baleada Express | | | Email Address Redacted | Email |
| Baleadas Express Int LLC | | | Email Address Redacted | Email |
| Balerno Castle LLC | 8261 Birchbark Ave | Pico Rivera, CA 90660 | | First Class Mail |
| Balet Castle LLC | | | Email Address Redacted | Email |
| Balet Flowers & Design LLC | | | Email Address Redacted | Email |
| Baleykorn Phokomon | | | Email Address Redacted | Email |
| Bali Relax Day Spa Inc | | | Email Address Redacted | Email |
| Balian Construction | | | Email Address Redacted | Email |
| Balico General Contracting, Inc. | | | Email Address Redacted | Email |
| Baljinder Singh Bains | | | Email Address Redacted | Email |
| Balika, Edward | | | Email Address Redacted | Email |
| Balinda Roderick | | | Email Address Redacted | Email |
| Balinder Singh | | | Email Address Redacted | Email |
| Baljeet Kaur | | | Email Address Redacted | Email |
| Baljeet S Kapoor | | | Email Address Redacted | Email |
| Baljinder Kaur | | | Email Address Redacted | Email |
| Baljinder Kaur | | | Email Address Redacted | Email |
| Baljinder Kaur | | | Email Address Redacted | Email |
| Baljinder Multani | | | Email Address Redacted | Email |
| Baljinder Sethi | | | Email Address Redacted | Email |
| Baljinder Singh | | | Email Address Redacted | Email |
| Baljinder Singh Dhillon | | | Email Address Redacted | Email |
| Baljit Bains | | | Email Address Redacted | Email |
| Baljit Kaur | | | Email Address Redacted | Email |
| Baljit Kaur Grewal | | | Email Address Redacted | Email |
| Baljit Singh | | | Email Address Redacted | Email |
| Baljit Singh | | | Email Address Redacted | Email |
| Baljit Singh | | | Email Address Redacted | Email |
| Baljit Singh | | | Email Address Redacted | Email |
| Baljit Singh Gill | | | Email Address Redacted | Email |
| Balk Capital LLC | | | Email Address Redacted | Email |
| Balk Siding, LLC | | | Email Address Redacted | Email |
| Balkan Express Mobile Repair LLC | | | Email Address Redacted | Email |
| Balkan Inc | | | Email Address Redacted | Email |
| Balkan Remodeling Services LLC | | | Email Address Redacted | Email |
| Balkan Transport Inc | | | Email Address Redacted | Email |
| Balkar Singh | | | Email Address Redacted | Email |
| Balkar Singh | | | Email Address Redacted | Email |
| Ball Auto Sales & Service Inc | | | Email Address Redacted | Email |
| Ball Brothers, LLC | | | Email Address Redacted | Email |
| Ball Carpentry | | | Email Address Redacted | Email |
| Ball Consulting | | | Email Address Redacted | Email |
| Ball Custom Window Coverings | | | Email Address Redacted | Email |
| Ball Dentistry | | | Email Address Redacted | Email |
| Ball Fitness Studios | | | Email Address Redacted | Email |
| Ball Ground Convenience Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Ball Masonry Construction Corp | | | | Email Address Redacted | Email |
| Ball Medical Clinic Suit B | | | | Email Address Redacted | Email |
| Ball&Company | | | | Email Address Redacted | Email |
| Ballah Kabbah | | | | Email Address Redacted | Email |
| Ballancrest Academy At Blakeney | | | | Email Address Redacted | Email |
| Ballard Brew, LLC | | | | Email Address Redacted | Email |
| Ballard Family Trucking LLC | | | | Email Address Redacted | Email |
| Ballard Services | | | | Email Address Redacted | Email |
| Ballardo G D | | | | Email Address Redacted | Email |
| Ballard'S Rideshare | | | | Email Address Redacted | Email |
| Ballers Elite LLC | | | | Email Address Redacted | Email |
| Baller'S Express | | | | Email Address Redacted | Email |
| Ballesteros Construction LLC | | | | Email Address Redacted | Email |
| Ballet Arts, LLC | | | | Email Address Redacted | Email |
| Ballet Inc | | | | Email Address Redacted | Email |
| Ballews Plumbing | | | | Email Address Redacted | Email |
| Ballewsky Detailing | | | | Email Address Redacted | Email |
| Ballico Mom & Pop Mini Market | | | | Email Address Redacted | Email |
| Balling Boutique, LLC | | | | Email Address Redacted | Email |
| Balloon & Party World Atl | | | | Email Address Redacted | Email |
| Balloon City Of Boston, Inc. | | | | Email Address Redacted | Email |
| Balloon City Party Supplies | | | | Email Address Redacted | Email |
| Balloon Fantasy, Inc. | | | | Email Address Redacted | Email |
| Balloon Mail | | | | Email Address Redacted | Email |
| Balloonsnbows | | | | Email Address Redacted | Email |
| Ballou, Inc. | | | | Email Address Redacted | Email |
| Balloun Law Professional Corporation | | | | Email Address Redacted | Email |
| Ballpoint Stucco & Remodeling Inc | | | | Email Address Redacted | Email |
| Ballroom Events Inc | | | | Email Address Redacted | Email |
| Ballston Coin & Jewelry | | | | Email Address Redacted | Email |
| Bally Construction Inc. | | | | Email Address Redacted | Email |
| Balmal Restaurant Corp. | | | | Email Address Redacted | Email |
| Balmix Feliz | | | | Email Address Redacted | Email |
| Balmoral Interests, Inc. | | | | Email Address Redacted | Email |
| Balmore Polio | | | | Email Address Redacted | Email |
| Baloochies Designs | | | | Email Address Redacted | Email |
| Balov Plumbing | | | | Email Address Redacted | Email |
| Balpras Inc | | | | Email Address Redacted | Email |
| Balpreet Singh | | | | Email Address Redacted | Email |
| Balraj Singh | | | | Email Address Redacted | Email |
| Balrog Coffee Inc | | | | Email Address Redacted | Email |
| Balsa Knezevic | | | | Email Address Redacted | Email |
| Balsa Sports Programs | | | | Email Address Redacted | Email |
| Balsam Alsaeegh | | | | Email Address Redacted | Email |
| Balsam View Dairy Farm, LLC | | | | Email Address Redacted | Email |
| Balsie Butler | | | | Email Address Redacted | Email |
| Baltazar Construction Inc | | | | Email Address Redacted | Email |
| Baltej Mann | | | | Email Address Redacted | Email |
| Balthazar & Rose LLC | | | | Email Address Redacted | Email |
| Baltimore Beauty | | | | Email Address Redacted | Email |
| Baltimore Daycare For All | | | | Email Address Redacted | Email |
| Baltimore Dream Clean, LLC | | | | Email Address Redacted | Email |
| Baltimore Marriage Counseling LLC | | | | Email Address Redacted | Email |
| Baltimore Phoenix Properties, LLC | | | | Email Address Redacted | Email |
| Baltimore Psychotherapy Associates LLC | | | | Email Address Redacted | Email |
| Baltimore Specialty Fish LLC | | | | Email Address Redacted | Email |
| Baltimore Wellness Acupuncture LLC | | | | Email Address Redacted | Email |
| Baltoro LLC | | | | Email Address Redacted | Email |
| Balto'S Interstate Transport Corp | | | | Email Address Redacted | Email |
| Balvena Business Travel | | | | Email Address Redacted | Email |
| Balvinder Bhandari | | | | Email Address Redacted | Email |
| Balvinder Bhupal | | | | Email Address Redacted | Email |
| Balvinder Singh | | | | Email Address Redacted | Email |
| Balvinder Singh | | | | Email Address Redacted | Email |
| Balvo LLC | | | | Email Address Redacted | Email |
| Balwin Ratra | | | | Email Address Redacted | Email |
| Balwinder Kaur | | | | Email Address Redacted | Email |
| Balwinder Kumar | | | | Email Address Redacted | Email |
| Balwinder Pannu | | | | Email Address Redacted | Email |
| Balwinder Prasher | | | | Email Address Redacted | Email |
| Balwinder S Malhi | | | | Email Address Redacted | Email |
| Balwinder Singh | | | | Email Address Redacted | Email |
| Balwinder Singh | | | | Email Address Redacted | Email |
| Balwinder Singh | | | | Email Address Redacted | Email |
| Balwinder Singh | | | | Email Address Redacted | Email |
| Balwinder Singh | | | | Email Address Redacted | Email |
| Balyka, Inc | | | | Email Address Redacted | Email |
| Balys Jancauskas | | | | Email Address Redacted | Email |
| Bam Alliance Corporation | | | | Email Address Redacted | Email |
| Bam Berwyn Residential LLC | | | | Email Address Redacted | Email |
| Bam Boozer LLC | | | | Email Address Redacted | Email |
| Bam Cleaning Services LLC | | | | Email Address Redacted | Email |
| Bam Construction LLC | | | | Email Address Redacted | Email |
| Bam Economics LLC | | | | Email Address Redacted | Email |
| Bam Group, LLC | | | | Email Address Redacted | Email |
| Bam Housing Assoc | | | | Email Address Redacted | Email |
| Bam Management Us Holdings Inc | | | | Email Address Redacted | Email |
| Bam Quality Lawn Care | | | | Email Address Redacted | Email |
| Bam Recovery, | | | | Email Address Redacted | Email |
| Bam Schiller/Forest Park Residential LLC | | | | Email Address Redacted | Email |
| BAM Sports Cards | | | | Email Address Redacted | Email |
| Bam Sports LLC, | | | | Email Address Redacted | Email |
| Bam Wellness Corporation | | | | Email Address Redacted | Email |
| Bama Air Conditioning Inc | | | | Email Address Redacted | Email |
| Bama Auto Auction LLC | | | | Email Address Redacted | Email |
| Bama Auto Crushers LLC | | | | Email Address Redacted | Email |
| Bama Bound Trucking LLC | | | | Email Address Redacted | Email |
| Bama Bowling Lanes LLC | | | | Email Address Redacted | Email |
| Bama Glass | | | | Email Address Redacted | Email |
| Bamaflooring&Customshowersllc | | | | Email Address Redacted | Email |
| Bama'S Best Pest Control LLC | | | | Email Address Redacted | Email |
| Bama'S Best Products, LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Bamba Consulting Group, LLC. | | Email Address Redacted | Email |
| Bamba Niass | | Email Address Redacted | Email |
| Bamberg Electric Inc. | | Email Address Redacted | Email |
| Bambery Mental Health Counseling LLC | | Email Address Redacted | Email |
| Bambi Boodles | | Email Address Redacted | Email |
| Bambi Day Care School LLC | | Email Address Redacted | Email |
| Bambi Mohr | | Email Address Redacted | Email |
| Bambo Analytics Inc | | Email Address Redacted | Email |
| Bamboo Arrangements 4U | | Email Address Redacted | Email |
| Bamboo Athletics | | Email Address Redacted | Email |
| Bamboo Bar LLC, | | Email Address Redacted | Email |
| Bamboo Bliss LLC | | Email Address Redacted | Email |
| Bamboo Creek LLC | | Email Address Redacted | Email |
| Bamboo Express | | Email Address Redacted | Email |
| Bamboo Nails & Spa By Kim | | Email Address Redacted | Email |
| Bamboo Realty | | Email Address Redacted | Email |
| Bamboo Sea Inc | | Email Address Redacted | Email |
| Bamboo Wok Jupiter Corp | | Email Address Redacted | Email |
| Bamcis Property Management | | Email Address Redacted | Email |
| Bamf Builders LLC | | Email Address Redacted | Email |
| Bamf Media LLC | | Email Address Redacted | Email |
| Bamidele Jokodola | | Email Address Redacted | Email |
| Bamikole Gbangbalasa | | Email Address Redacted | Email |
| Bamkat, LLC | | Email Address Redacted | Email |
| Bamko-Surplus Process Equipment LLC | | Email Address Redacted | Email |
| Bamm Transport LLC | | Email Address Redacted | Email |
| Bamma Trading Company, Inc | | Email Address Redacted | Email |
| Bamms LLC | | Email Address Redacted | Email |
| Bamn Bail Bonding Agy | | Email Address Redacted | Email |
| Bamn Fitness LLC | | Email Address Redacted | Email |
| Bamocka Barnett | | Email Address Redacted | Email |
| Bams Braids | | Email Address Redacted | Email |
| Bamshad Akhbari | | Email Address Redacted | Email |
| Bamviz Auto Glass Repair LLC | | Email Address Redacted | Email |
| Ban Sum Wine & Liquor Inc | | Email Address Redacted | Email |
| Bana Food Inc | | Email Address Redacted | Email |
| Bana Restaurant LLC | | Email Address Redacted | Email |
| Bana Transport LLC. | | Email Address Redacted | Email |
| Bana Trucking LLC | | Email Address Redacted | Email |
| Bana Trucking LLC | | Email Address Redacted | Email |
| Banafsheh Hormozzadeh | | Email Address Redacted | Email |
| Banafsheh Soud Bakhsh | | Email Address Redacted | Email |
| Banafsheh Yafeh Md Inc | | Email Address Redacted | Email |
| Banah Abdin | | Email Address Redacted | Email |
| Banana Brothers Produce, LLC | | Email Address Redacted | Email |
| Banana Leaves Asian Cafe | | Email Address Redacted | Email |
| Banana Salad LLC | | Email Address Redacted | Email |
| Banana Stand Consulting | | Email Address Redacted | Email |
| Bananarama Brown | | Email Address Redacted | Email |
| Banani Two Inc | | Email Address Redacted | Email |
| Banayan International, LLC | | Email Address Redacted | Email |
| Banc Financial Group, Inc. | | Email Address Redacted | Email |
| Bancor Group Inc. | | Email Address Redacted | Email |
| Bancroft Pet Shop LLC | | Email Address Redacted | Email |
| Bancroft Sutherland | | Email Address Redacted | Email |
| Banda Jerez Usa Corp | | Email Address Redacted | Email |
| Banda Trucking | | Email Address Redacted | Email |
| Banded Pines LLP | | Email Address Redacted | Email |
| Bandee Usa Inc. | | Email Address Redacted | Email |
| Banderas Restaurant | | Email Address Redacted | Email |
| Banding Usa LLC | | Email Address Redacted | Email |
| Bandit Design Studios Inc | | Email Address Redacted | Email |
| Bandit Express LLC | | Email Address Redacted | Email |
| Bandit Kettle Corn LLC | | Email Address Redacted | Email |
| Bandol Wines, | | Email Address Redacted | Email |
| Bands For Arms | | Email Address Redacted | Email |
| Band-Timm Construction Holdings Corp, | | Email Address Redacted | Email |
| Banducci & Associates D.B.A Magic Real Estate | | Email Address Redacted | Email |
| Banducci Builders | | Email Address Redacted | Email |
| Bandwagon Music Studio | | Email Address Redacted | Email |
| Bane Construction | | Email Address Redacted | Email |
| Banegas Insurance LLC | | Email Address Redacted | Email |
| Banelys Cordero | | Email Address Redacted | Email |
| Banepa LLC | | Email Address Redacted | Email |
| Banesa Deli Grocery 2 | | Email Address Redacted | Email |
| Bang Bang Exclusive | | Email Address Redacted | Email |
| Bang Clothes, Corp | | Email Address Redacted | Email |
| Bang Giang | | Email Address Redacted | Email |
| Bang Huynh | | Email Address Redacted | Email |
| Bang Le | | Email Address Redacted | Email |
| Bang Nguyen | | Email Address Redacted | Email |
| Bang Of Flatbush Inc | | Email Address Redacted | Email |
| Bang Phuong Nguyen | | Email Address Redacted | Email |
| Bang Won Park | | Email Address Redacted | Email |
| Bangaly Keita | | Email Address Redacted | Email |
| Bangarang Films, Inc. | | Email Address Redacted | Email |
| Bangarang Fitness LLC | | Email Address Redacted | Email |
| Bangerter Homes, LLC | | Email Address Redacted | Email |
| Bangkok Belly Of Des Plaines | | Email Address Redacted | Email |
| Bangkok Cuisine | | Email Address Redacted | Email |
| Bangkok Market | | Email Address Redacted | Email |
| Bangkok Noi LLP | | Email Address Redacted | Email |
| Bangkok Thai Restaurant | | Email Address Redacted | Email |
| Bangkok Video & Grocery Inc | | Email Address Redacted | Email |
| Bangla Apna Bazar, Inc | | Email Address Redacted | Email |
| Bangla Grocery Inc | | Email Address Redacted | Email |
| Bangla Plus Two Inc | | Email Address Redacted | Email |
| Bangladesh Buddhist Vihara Of New York Inc | | Email Address Redacted | Email |
| Bang-Linh Nguyen | | Email Address Redacted | Email |
| Bangor Brewing LLC | | Email Address Redacted | Email |
| Bangor Steel Corp. | | Email Address Redacted | Email |
| Bangs Hair Salon | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Banh Mi 1288 LLC | | Email Address Redacted | Email |
| Bani Holdings LLC | | Email Address Redacted | Email |
| Bani Restaurant LLC | | Email Address Redacted | Email |
| Banik Heating & Cooling, Inc. | | Email Address Redacted | Email |
| Banim Kids Inc. | | Email Address Redacted | Email |
| Banjo, LLC | | Email Address Redacted | Email |
| Banjo'S Properties LLC | | Email Address Redacted | Email |
| Banjowille LLC | | Email Address Redacted | Email |
| Bank Earnings Alliance, Inc. | | Email Address Redacted | Email |
| Bank Information Center | | Email Address Redacted | Email |
| Bank On Us Services | | Email Address Redacted | Email |
| Bankhead | | Email Address Redacted | Email |
| Bankim Patel | | Email Address Redacted | Email |
| Bankole Borokini | | Email Address Redacted | Email |
| Bankruptcy Law Center | | Email Address Redacted | Email |
| Banks & Banks II LLC | | Email Address Redacted | Email |
| Banks & Banks Trucking | | Email Address Redacted | Email |
| Banks A1 Fresh Inc. | | Email Address Redacted | Email |
| Banks Ave Bar | | Email Address Redacted | Email |
| Banks Channel Plumbing & Mechanical LLC | | Email Address Redacted | Email |
| Banks Clean N Care, LLC | | Email Address Redacted | Email |
| Banks Construction LLC | | Email Address Redacted | Email |
| Banks Development, LLC | | Email Address Redacted | Email |
| Banks Ent Inc | | Email Address Redacted | Email |
| Banks Enterprises LLC | | Email Address Redacted | Email |
| Banks Family Dentistry | | Email Address Redacted | Email |
| Banks Imports | | Email Address Redacted | Email |
| Banks Publications LLC | | Email Address Redacted | Email |
| Banks Publishing LLC | | Email Address Redacted | Email |
| Bankscrochet LLC | | Email Address Redacted | Email |
| Bankston Duhon, LLC | | Email Address Redacted | Email |
| Bankwalker, Inc. | | Email Address Redacted | Email |
| Banner Furnishings Inc Dba Home & Patio Decor Center | | Email Address Redacted | Email |
| Bannerman Training & Consulting LLC | | Email Address Redacted | Email |
| Bannersbjj, Llc | | Email Address Redacted | Email |
| Banning Chiropractic Group, Inc. | | Email Address Redacted | Email |
| Bannister Tax Group | | Email Address Redacted | Email |
| Bannister Veterinary Clinic | | Email Address Redacted | Email |
| Bannon Tax Services | | Email Address Redacted | Email |
| Bannoura Sinks Corp. | | Email Address Redacted | Email |
| Bano Logistics LLC | | Email Address Redacted | Email |
| Banos Garcia & Associates Pa | | Email Address Redacted | Email |
| Bans Cleaners | | Email Address Redacted | Email |
| Bansal Larks Walker Inc | | Email Address Redacted | Email |
| Banshi Mehta M.D. P.C | | Email Address Redacted | Email |
| Bansi Inc | | Email Address Redacted | Email |
| Bansi Pharmacy Inc | | Email Address Redacted | Email |
| Bansum Fashion | | Email Address Redacted | Email |
| Bantam Trucking LLC | | Email Address Redacted | Email |
| Bantay Residential Care, Inc. | | Email Address Redacted | Email |
| Banteamlak Tesfaye Gudissa | | Email Address Redacted | Email |
| Banter Nolita LLC | | Email Address Redacted | Email |
| Bantu Enterprice Inc | | Email Address Redacted | Email |
| Bantu Safaris Dba | | Email Address Redacted | Email |
| Banumathi Devraj | | Email Address Redacted | Email |
| Banwait Transport LLC | | Email Address Redacted | Email |
| Banya Tree Corporate LLC | | Email Address Redacted | Email |
| Banyan Built Construction Inc. | | Email Address Redacted | Email |
| Banyan Technology Inc. | | Email Address Redacted | Email |
| Banzai Cards & Comics | | Email Address Redacted | Email |
| Banzai Express Corporation | | Email Address Redacted | Email |
| Banzai Inc | | Email Address Redacted | Email |
| Bao Dinh Mai | | Email Address Redacted | Email |
| Bao Duong | | Email Address Redacted | Email |
| Bao Fang LLC | | Email Address Redacted | Email |
| Bao Han Phan Quoc | | Email Address Redacted | Email |
| Bao Ho | | Email Address Redacted | Email |
| Bao Ho | | Email Address Redacted | Email |
| Bao Hoang | | Email Address Redacted | Email |
| Bao House Food Service | | Email Address Redacted | Email |
| Bao Huynh | | Email Address Redacted | Email |
| Bao Huynh | | Email Address Redacted | Email |
| Bao Lai | | Email Address Redacted | Email |
| Bao Le | | Email Address Redacted | Email |
| Bao Ma | | Email Address Redacted | Email |
| Bao Ngoc Huynh | | Email Address Redacted | Email |
| Bao Nguyen | | Email Address Redacted | Email |
| Bao Nguyen | | Email Address Redacted | Email |
| Bao Nguyen | | Email Address Redacted | Email |
| Bao Nguyen | | Email Address Redacted | Email |
| Bao Nguyen | | Email Address Redacted | Email |
| Bao Nguyen | | Email Address Redacted | Email |
| Bao Nguyen | | Email Address Redacted | Email |
| Bao Quy Nguyen | | Email Address Redacted | Email |
| Bao Tran | | Email Address Redacted | Email |
| Bao Tran | | Email Address Redacted | Email |
| Bao Trung Tran | | Email Address Redacted | Email |
| Bao Vo | | Email Address Redacted | Email |
| Bao Vo | | Email Address Redacted | Email |
| Bao Vuong | | Email Address Redacted | Email |
| Baobab Architects P.C | | Email Address Redacted | Email |
| Baobab Consulting | | Email Address Redacted | Email |
| Baobab Global Investments LLC | | Email Address Redacted | Email |
| Baochau Nguyen | | Email Address Redacted | Email |
| Baochau Thi Bui | | Email Address Redacted | Email |
| Baolian Huang | | Email Address Redacted | Email |
| Baongoc H Le | | Email Address Redacted | Email |
| Baoxin Zhao | | Email Address Redacted | Email |
| Baoyu Peng | | Email Address Redacted | Email |
| Bapa 347 Inc | | Email Address Redacted | Email |
| Bapa Baba Corp | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Bapa Card & Gift Inc. | | Email Address Redacted | Email |
| Bapa Consulting Inc | | Email Address Redacted | Email |
| Bapa Inc | | Email Address Redacted | Email |
| Bapa Krupa 1008 Inc | | Email Address Redacted | Email |
| Bapa One LLC | | Email Address Redacted | Email |
| Bapdoduk Inc | | Email Address Redacted | Email |
| Bapjip, LLC | | Email Address Redacted | Email |
| Baps 2 Beauty Supply & More | | Email Address Redacted | Email |
| Baptiste J Raparl | | Email Address Redacted | Email |
| Baptiste Trucking LLC | | Email Address Redacted | Email |
| Baptisteguyland | | Email Address Redacted | Email |
| Bapu Nathan | | Email Address Redacted | Email |
| Baquer | | Email Address Redacted | Email |
| Bar & Restaurant El Salvadoreno | | Email Address Redacted | Email |
| Bar Bangers LLC | | Email Address Redacted | Email |
| Bar Barrings | | Email Address Redacted | Email |
| Bar Consulting | | Email Address Redacted | Email |
| Bar E Dairy | | Email Address Redacted | Email |
| Bar Gee Farms | | Email Address Redacted | Email |
| Bar House LLC | | Email Address Redacted | Email |
| Bar Lay-Z B Transport LLC | | Email Address Redacted | Email |
| Bar None Dairy | | Email Address Redacted | Email |
| Bar Nothin Capital LLC | | Email Address Redacted | Email |
| Bar Nothing Ranches (Texas) LLC | | Email Address Redacted | Email |
| Bar Poke | | Email Address Redacted | Email |
| Bar Runners LLC | | Email Address Redacted | Email |
| Bar Star Farm Inc | | Email Address Redacted | Email |
| Bar Structure 101 | | Email Address Redacted | Email |
| Bar Sugo | | Email Address Redacted | Email |
| Bar Transportation Incorporated | | Email Address Redacted | Email |
| Bara Sapir | | Email Address Redacted | Email |
| Baraa Deek | | Email Address Redacted | Email |
| Barahona, Heather | | Email Address Redacted | Email |
| Barajas Bros Trucking | | Email Address Redacted | Email |
| Barajas Trucking | | Email Address Redacted | Email |
| Barak Asulin | | Email Address Redacted | Email |
| Barak Bar Chaim | | Email Address Redacted | Email |
| Barak Food Corp | | Email Address Redacted | Email |
| Barak Govani | | Email Address Redacted | Email |
| Barak Haraz | | Email Address Redacted | Email |
| Barak Levin | | Email Address Redacted | Email |
| Barak Skinner | | Email Address Redacted | Email |
| Barak Zadok | | Email Address Redacted | Email |
| Baraka Adult Family Home | | Email Address Redacted | Email |
| Baraka Frames | | Email Address Redacted | Email |
| Baraka Halal Maket, Inc | | Email Address Redacted | Email |
| Baraka Holdings | | Email Address Redacted | Email |
| Baraka Jewelry | | Email Address Redacted | Email |
| Baraka Payne | | Email Address Redacted | Email |
| Barakat Halal Market Inc | | Email Address Redacted | Email |
| Barakat Restoration LLC | | Email Address Redacted | Email |
| Baran Kara | | Email Address Redacted | Email |
| Baranoski Enterprises LLC | | Email Address Redacted | Email |
| Barb Ballinger | | Email Address Redacted | Email |
| Barb Meyer | | Email Address Redacted | Email |
| Barb Rowland, Realtor | | Email Address Redacted | Email |
| Barb Steinhauser Compass | | Email Address Redacted | Email |
| Barb Sweet | | Email Address Redacted | Email |
| Barb Timmer | | Email Address Redacted | Email |
| Barb Timmer | | Email Address Redacted | Email |
| Barba Enterprises LLC | | Email Address Redacted | Email |
| Barba Yianni Taverna Inc | | Email Address Redacted | Email |
| Barbans Cuban Food | | Email Address Redacted | Email |
| Barbara | | Email Address Redacted | Email |
| Barbara A Schlinker | | Email Address Redacted | Email |
| Barbara A Weis | | Email Address Redacted | Email |
| Barbara A. Arnette | | Email Address Redacted | Email |
| Barbara A. Higgins Pa | | Email Address Redacted | Email |
| Barbara A. Johnson, Md, Pa | | Email Address Redacted | Email |
| Barbara A. Marchant | | Email Address Redacted | Email |
| Barbara A. Westover | | Email Address Redacted | Email |
| Barbara Abrams | | Email Address Redacted | Email |
| Barbara Adamczak | | Email Address Redacted | Email |
| Barbara Adams | | Email Address Redacted | Email |
| Barbara Akins | | Email Address Redacted | Email |
| Barbara Albright | | Email Address Redacted | Email |
| Barbara Albright | | Email Address Redacted | Email |
| Barbara Allen | | Email Address Redacted | Email |
| Barbara Amador-Cruz | | Email Address Redacted | Email |
| Barbara Ames | | Email Address Redacted | Email |
| Barbara Ander | | Email Address Redacted | Email |
| Barbara Anderson | | Email Address Redacted | Email |
| Barbara Ann Buckingham | | Email Address Redacted | Email |
| Barbara Ann Long | | Email Address Redacted | Email |
| Barbara Ann Santoro Leneski | | Email Address Redacted | Email |
| Barbara Applebaum | | Email Address Redacted | Email |
| Barbara Arguello | | Email Address Redacted | Email |
| Barbara Atterberry | | Email Address Redacted | Email |
| Barbara Autry | | Email Address Redacted | Email |
| Barbara Avidan | | Email Address Redacted | Email |
| Barbara Ayers | | Email Address Redacted | Email |
| Barbara Bailey | | Email Address Redacted | Email |
| Barbara Bailey | | Email Address Redacted | Email |
| Barbara Ball | | Email Address Redacted | Email |
| Barbara Barone | | Email Address Redacted | Email |
| Barbara Barone | | Email Address Redacted | Email |
| Barbara Bayles Adams | | Email Address Redacted | Email |
| Barbara Beckford | | Email Address Redacted | Email |
| Barbara Beeler | | Email Address Redacted | Email |
| Barbara Belanger | | Email Address Redacted | Email |
| Barbara Belyea | | Email Address Redacted | Email |
| Barbara Berg, Lcsw | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Barbara Berger | | Email Address Redacted | Email |
| Barbara Berndt Appraisals Inc | | Email Address Redacted | Email |
| Barbara Berticevich | | Email Address Redacted | Email |
| Barbara Bertsch | | Email Address Redacted | Email |
| Barbara Beverly | | Email Address Redacted | Email |
| Barbara Biel | | Email Address Redacted | Email |
| Barbara Binder | | Email Address Redacted | Email |
| Barbara Birdsong, Lpcc, Llc | | Email Address Redacted | Email |
| Barbara Black | | Email Address Redacted | Email |
| Barbara Blocker | | Email Address Redacted | Email |
| Barbara Boisvert | | Email Address Redacted | Email |
| Barbara Boland | | Email Address Redacted | Email |
| Barbara Borowsky | | Email Address Redacted | Email |
| Barbara Boschen | | Email Address Redacted | Email |
| Barbara Boules | | Email Address Redacted | Email |
| Barbara Boyce | | Email Address Redacted | Email |
| Barbara Brage | | Email Address Redacted | Email |
| Barbara Brett | | Email Address Redacted | Email |
| Barbara Brock | | Email Address Redacted | Email |
| Barbara Brody | | Email Address Redacted | Email |
| Barbara Bronson | | Email Address Redacted | Email |
| Barbara Bronson | | Email Address Redacted | Email |
| Barbara Brown | | Email Address Redacted | Email |
| Barbara Bruno | | Email Address Redacted | Email |
| Barbara Bruset Cerrini | | Email Address Redacted | Email |
| Barbara Bryant | | Email Address Redacted | Email |
| Barbara Buckles | | Email Address Redacted | Email |
| Barbara Buettner | | Email Address Redacted | Email |
| Barbara Buettner | | Email Address Redacted | Email |
| Barbara Burgin | | Email Address Redacted | Email |
| Barbara Burgos | | Email Address Redacted | Email |
| Barbara Burrell | | Email Address Redacted | Email |
| Barbara Busby | | Email Address Redacted | Email |
| Barbara C Graciani | | Email Address Redacted | Email |
| Barbara C Neff | | Email Address Redacted | Email |
| Barbara Caddell | | Email Address Redacted | Email |
| Barbara Calloway | | Email Address Redacted | Email |
| Barbara Carpenter | | Email Address Redacted | Email |
| Barbara Carrothers | | Email Address Redacted | Email |
| Barbara Castillo | | Email Address Redacted | Email |
| Barbara Castro Castillo | | Email Address Redacted | Email |
| Barbara Castro Padilla | | Email Address Redacted | Email |
| Barbara Childress | | Email Address Redacted | Email |
| Barbara Childress | | Email Address Redacted | Email |
| Barbara Clarke Ruiz | | Email Address Redacted | Email |
| Barbara Cleary | | Email Address Redacted | Email |
| Barbara Clifford | | Email Address Redacted | Email |
| Barbara Cobb | | Email Address Redacted | Email |
| Barbara Cobb, | | Email Address Redacted | Email |
| Barbara Collins Interiors | | Email Address Redacted | Email |
| Barbara Conti | | Email Address Redacted | Email |
| Barbara Cooper Accounting Services LLC | | Email Address Redacted | Email |
| Barbara Corey, Attorney At Law | | Email Address Redacted | Email |
| Barbara Corley | | Email Address Redacted | Email |
| Barbara Costanzo | | Email Address Redacted | Email |
| Barbara Cote | | Email Address Redacted | Email |
| Barbara Cowdery | | Email Address Redacted | Email |
| Barbara Cravey | | Email Address Redacted | Email |
| Barbara Crawford | | Email Address Redacted | Email |
| Barbara Crisp | | Email Address Redacted | Email |
| Barbara Crowfoot | | Email Address Redacted | Email |
| Barbara Daley | | Email Address Redacted | Email |
| Barbara Damon | | Email Address Redacted | Email |
| Barbara Davis | | Email Address Redacted | Email |
| Barbara Davis | | Email Address Redacted | Email |
| Barbara Dawes Designs, LLC | | Email Address Redacted | Email |
| Barbara Day | | Email Address Redacted | Email |
| Barbara Day | | Email Address Redacted | Email |
| Barbara De La Rosa | | Email Address Redacted | Email |
| Barbara Dean | | Email Address Redacted | Email |
| Barbara Dean Independent Rep | | Email Address Redacted | Email |
| Barbara Defries | | Email Address Redacted | Email |
| Barbara Denise Minix | | Email Address Redacted | Email |
| Barbara Distler | | Email Address Redacted | Email |
| Barbara Dodson | | Email Address Redacted | Email |
| Barbara Dufault | | Email Address Redacted | Email |
| Barbara Durham | | Email Address Redacted | Email |
| Barbara E Brooksher | | Email Address Redacted | Email |
| Barbara E Roehrig | | Email Address Redacted | Email |
| Barbara E. Wilkis | | Email Address Redacted | Email |
| Barbara Easter | | Email Address Redacted | Email |
| Barbara Edwards | | Email Address Redacted | Email |
| Barbara Edwards | | Email Address Redacted | Email |
| Barbara Ehrenpreis, Realtor | | Email Address Redacted | Email |
| Barbara Ek | | Email Address Redacted | Email |
| Barbara Elste | | Email Address Redacted | Email |
| Barbara Ennis | | Email Address Redacted | Email |
| Barbara Evans | | Email Address Redacted | Email |
| Barbara F. Marcus Phd | | Email Address Redacted | Email |
| Barbara F. Rabka | | Email Address Redacted | Email |
| Barbara Fafard | | Email Address Redacted | Email |
| Barbara Fandino-Capin | | Email Address Redacted | Email |
| Barbara Felsch | | Email Address Redacted | Email |
| Barbara Fieldman Ma Rd Cde Ldn | | Email Address Redacted | Email |
| Barbara Finnegan | | Email Address Redacted | Email |
| Barbara Fisher | | Email Address Redacted | Email |
| Barbara Fitzsimmons | | Email Address Redacted | Email |
| Barbara Forde | | Email Address Redacted | Email |
| Barbara Fort | | Email Address Redacted | Email |
| Barbara Frerichs | | Email Address Redacted | Email |
| Barbara Freund | | Email Address Redacted | Email |
| Barbara Fulton | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Barbara G Johnson | | Email Address Redacted | Email |
| Barbara G. Lytle | | Email Address Redacted | Email |
| Barbara Gans Russo | | Email Address Redacted | Email |
| Barbara Garcia-Delucien | | Email Address Redacted | Email |
| Barbara Garden | | Email Address Redacted | Email |
| Barbara Gardner | | Email Address Redacted | Email |
| Barbara Gariepy | | Email Address Redacted | Email |
| Barbara Garrison | | Email Address Redacted | Email |
| Barbara Gelder | | Email Address Redacted | Email |
| Barbara Gibb | | Email Address Redacted | Email |
| Barbara Giddens | | Email Address Redacted | Email |
| Barbara Goldman Garcia | | Email Address Redacted | Email |
| Barbara Goldstein & Associates | | Email Address Redacted | Email |
| Barbara Gomez | | Email Address Redacted | Email |
| Barbara Gonzalez | | Email Address Redacted | Email |
| Barbara Goodwin, LLC | | Email Address Redacted | Email |
| Barbara Grebing | | Email Address Redacted | Email |
| Barbara Green | | Email Address Redacted | Email |
| Barbara Greenstein | | Email Address Redacted | Email |
| Barbara Greimann | | Email Address Redacted | Email |
| Barbara Grieves | | Email Address Redacted | Email |
| Barbara Griffin | | Email Address Redacted | Email |
| Barbara Grimes | | Email Address Redacted | Email |
| Barbara Gunn | | Email Address Redacted | Email |
| Barbara Gyamfi | | Email Address Redacted | Email |
| Barbara Halpern, Cpa | | Email Address Redacted | Email |
| Barbara Hanley | | Email Address Redacted | Email |
| Barbara Hansen | | Email Address Redacted | Email |
| Barbara Hargrave | | Email Address Redacted | Email |
| Barbara Harnish | | Email Address Redacted | Email |
| Barbara Harris | | Email Address Redacted | Email |
| Barbara Hasson | | Email Address Redacted | Email |
| Barbara Hayden | | Email Address Redacted | Email |
| Barbara Henderson | | Email Address Redacted | Email |
| Barbara Henderson Clark Insurance | | Email Address Redacted | Email |
| Barbara Herche | | Email Address Redacted | Email |
| Barbara Hernandez | | Email Address Redacted | Email |
| Barbara Hickey | | Email Address Redacted | Email |
| Barbara Hickey | | Email Address Redacted | Email |
| Barbara Hicks | | Email Address Redacted | Email |
| Barbara Hill | | Email Address Redacted | Email |
| Barbara Hirschhorn Travel | | Email Address Redacted | Email |
| Barbara Holliday | | Email Address Redacted | Email |
| Barbara Holt | | Email Address Redacted | Email |
| Barbara Holton | | Email Address Redacted | Email |
| Barbara Horan Inc. | | Email Address Redacted | Email |
| Barbara Horvath | | Email Address Redacted | Email |
| Barbara Howlin | | Email Address Redacted | Email |
| Barbara Hoyt | | Email Address Redacted | Email |
| Barbara Hubbard | | Email Address Redacted | Email |
| Barbara Hull | | Email Address Redacted | Email |
| Barbara Humbert | | Email Address Redacted | Email |
| Barbara Humbert | | Email Address Redacted | Email |
| Barbara Hunter | | Email Address Redacted | Email |
| Barbara Hutchinson | | Email Address Redacted | Email |
| Barbara I Suri | | Email Address Redacted | Email |
| Barbara Insel | | Email Address Redacted | Email |
| Barbara J Cimitile | | Email Address Redacted | Email |
| Barbara J Dyvig | | Email Address Redacted | Email |
| Barbara J Mosley | | Email Address Redacted | Email |
| Barbara J Silva | | Email Address Redacted | Email |
| Barbara J Stevens | | Email Address Redacted | Email |
| Barbara J. Burton | | Email Address Redacted | Email |
| Barbara J. Thoney | | Email Address Redacted | Email |
| Barbara Jackie Youngblood, Pa | | Email Address Redacted | Email |
| Barbara Jacobs | | Email Address Redacted | Email |
| Barbara James | | Email Address Redacted | Email |
| Barbara Jamili | | Email Address Redacted | Email |
| Barbara Janik | | Email Address Redacted | Email |
| Barbara Janik | | Email Address Redacted | Email |
| Barbara Jasmine Hodges | | Email Address Redacted | Email |
| Barbara Jean Couture LLC | | Email Address Redacted | Email |
| Barbara Jean Eilertsen | | Email Address Redacted | Email |
| Barbara Jocelyn | | Email Address Redacted | Email |
| Barbara Jochinsen | | Email Address Redacted | Email |
| Barbara Johnson | | Email Address Redacted | Email |
| Barbara Johnson | | Email Address Redacted | Email |
| Barbara Johnson | | Email Address Redacted | Email |
| Barbara Johnson | | Email Address Redacted | Email |
| Barbara Johnston | | Email Address Redacted | Email |
| Barbara Jones | | Email Address Redacted | Email |
| Barbara Jordhoy | | Email Address Redacted | Email |
| Barbara J'S Cleaning Service | | Email Address Redacted | Email |
| Barbara Justice | | Email Address Redacted | Email |
| Barbara K Young | | Email Address Redacted | Email |
| Barbara Kasprzak | | Email Address Redacted | Email |
| Barbara Kasprzak | | Email Address Redacted | Email |
| Barbara Katsos | | Email Address Redacted | Email |
| Barbara Kelly, Lmt | | Email Address Redacted | Email |
| Barbara King | | Email Address Redacted | Email |
| Barbara Kinkade | | Email Address Redacted | Email |
| Barbara Kirkwood | | Email Address Redacted | Email |
| Barbara Kohn | | Email Address Redacted | Email |
| Barbara Kramer | | Email Address Redacted | Email |
| Barbara Krause | | Email Address Redacted | Email |
| Barbara Kreulen | | Email Address Redacted | Email |
| Barbara Kruszewski | | Email Address Redacted | Email |
| Barbara L Looney LLC | | Email Address Redacted | Email |
| Barbara L. Ziegler LLC | | Email Address Redacted | Email |
| Barbara Laska | | Email Address Redacted | Email |
| Barbara Latimer Jennings, Attorney At Law | | Email Address Redacted | Email |
| Barbara Lawson | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Barbara Lazicki | | | Email Address Redacted | Email |
| Barbara Lee | | | Email Address Redacted | Email |
| Barbara Leite | | | Email Address Redacted | Email |
| Barbara Levedahl | | | Email Address Redacted | Email |
| Barbara Levine | | | Email Address Redacted | Email |
| Barbara Lewis | | | Email Address Redacted | Email |
| Barbara Lofton | | | Email Address Redacted | Email |
| Barbara Lopez | | | Email Address Redacted | Email |
| Barbara Lostetter | | | Email Address Redacted | Email |
| Barbara Louis | | | Email Address Redacted | Email |
| Barbara Lovell | | | Email Address Redacted | Email |
| Barbara Lovett | | | Email Address Redacted | Email |
| Barbara Luciani-Barbato | | | Email Address Redacted | Email |
| Barbara Lutes | | | Email Address Redacted | Email |
| Barbara Lynch | | | Email Address Redacted | Email |
| Barbara M Emrich | | | Email Address Redacted | Email |
| Barbara M Griffin | | | Email Address Redacted | Email |
| Barbara M Martinez Garcia | | | Email Address Redacted | Email |
| Barbara M Strauss | | | Email Address Redacted | Email |
| Barbara M. Kaplan | | | Email Address Redacted | Email |
| Barbara M. Quinn | | | Email Address Redacted | Email |
| Barbara Macaluso | | | Email Address Redacted | Email |
| Barbara Macpherson | | | Email Address Redacted | Email |
| Barbara Maenner | | | Email Address Redacted | Email |
| Barbara Mahan | | | Email Address Redacted | Email |
| Barbara Maitia | | | Email Address Redacted | Email |
| Barbara Mapp | | | Email Address Redacted | Email |
| Barbara Marshall | | | Email Address Redacted | Email |
| Barbara Martinez | | | Email Address Redacted | Email |
| Barbara Martinez | | | Email Address Redacted | Email |
| Barbara Martinez | | | Email Address Redacted | Email |
| Barbara Marx | | | Email Address Redacted | Email |
| Barbara Massillon | | | Email Address Redacted | Email |
| Barbara Mccoy-Johnson | | | Email Address Redacted | Email |
| Barbara Mccrea | | | Email Address Redacted | Email |
| Barbara Mckee | | | Email Address Redacted | Email |
| Barbara Mcknight | | | Email Address Redacted | Email |
| Barbara Mclain | | | Email Address Redacted | Email |
| Barbara Mehr | | | Email Address Redacted | Email |
| Barbara Miclis | | | Email Address Redacted | Email |
| Barbara Miley | | | Email Address Redacted | Email |
| Barbara Moore | | | Email Address Redacted | Email |
| Barbara Moore Austin | | | Email Address Redacted | Email |
| Barbara Mora Hung | | | Email Address Redacted | Email |
| Barbara Munn | | | Email Address Redacted | Email |
| Barbara Murphy | | | Email Address Redacted | Email |
| Barbara Murray | | | Email Address Redacted | Email |
| Barbara Murry | | | Email Address Redacted | Email |
| Barbara Murry | | | Email Address Redacted | Email |
| Barbara Murry | | | Email Address Redacted | Email |
| Barbara N Fuentes Carmenate | | | Email Address Redacted | Email |
| Barbara Nakata | | | Email Address Redacted | Email |
| Barbara Nelson | | | Email Address Redacted | Email |
| Barbara Nelson | | | Email Address Redacted | Email |
| Barbara Nelson | | | Email Address Redacted | Email |
| Barbara Nelson | | | Email Address Redacted | Email |
| Barbara Nelson Lanier, Attorney At Law | | | Email Address Redacted | Email |
| Barbara Nemeth | | | Email Address Redacted | Email |
| Barbara Neu | | | Email Address Redacted | Email |
| Barbara Newman Lcsw | | | Email Address Redacted | Email |
| Barbara Nichols, M.A. | | | Email Address Redacted | Email |
| Barbara Norton | | | Email Address Redacted | Email |
| Barbara Ogrady | | | Email Address Redacted | Email |
| Barbara Oliver | | | Email Address Redacted | Email |
| Barbara O'Neill | | | Email Address Redacted | Email |
| Barbara Paisley | | | Email Address Redacted | Email |
| Barbara Palmer | | | Email Address Redacted | Email |
| Barbara Pannoni | | | Email Address Redacted | Email |
| Barbara Papp | | | Email Address Redacted | Email |
| Barbara Parkes | | | Email Address Redacted | Email |
| Barbara Pate | | | Email Address Redacted | Email |
| Barbara Pedwell | | | Email Address Redacted | Email |
| Barbara Perez | | | Email Address Redacted | Email |
| Barbara Perez | | | Email Address Redacted | Email |
| Barbara Perez Skin Care | | | Email Address Redacted | Email |
| Barbara Peterson | | | Email Address Redacted | Email |
| Barbara Pfister Casting Inc | | | Email Address Redacted | Email |
| Barbara Piascik | | | Email Address Redacted | Email |
| Barbara Pijanowski | | | Email Address Redacted | Email |
| Barbara Pillsbury | | | Email Address Redacted | Email |
| Barbara Pintoro | | | Email Address Redacted | Email |
| Barbara Plater | | | Email Address Redacted | Email |
| Barbara Podraza | | | Email Address Redacted | Email |
| Barbara Polly | | | Email Address Redacted | Email |
| Barbara Properties LLC | | | Email Address Redacted | Email |
| Barbara Puzanovova | | | Email Address Redacted | Email |
| Barbara R Leon Hernanez | | | Email Address Redacted | Email |
| Barbara R Thomas Parshley | | | Email Address Redacted | Email |
| Barbara Radtke | | | Email Address Redacted | Email |
| Barbara Ramos | | | Email Address Redacted | Email |
| Barbara Rappaport | | | Email Address Redacted | Email |
| Barbara Reibman | | | Email Address Redacted | Email |
| Barbara Revelle | | | Email Address Redacted | Email |
| Barbara Reyes | | | Email Address Redacted | Email |
| Barbara Richardson | | | Email Address Redacted | Email |
| Barbara Rissmiller | | | Email Address Redacted | Email |
| Barbara Rizzi | | | Email Address Redacted | Email |
| Barbara Rodriguez | | | Email Address Redacted | Email |
| Barbara Rodriguez | | | Email Address Redacted | Email |
| Barbara Roehm | | | Email Address Redacted | Email |
| Barbara Roehm | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Barbara Rosen | | | Email Address Redacted | Email |
| Barbara Ross | | | Email Address Redacted | Email |
| Barbara Rothberg, Dsw, Psychotherapy | | | Email Address Redacted | Email |
| Barbara Rouse | | | Email Address Redacted | Email |
| Barbara Ruffino | | | Email Address Redacted | Email |
| Barbara Rusich | | | Email Address Redacted | Email |
| Barbara S Barnes | | | Email Address Redacted | Email |
| Barbara Salerno | | | Email Address Redacted | Email |
| Barbara Samaan | | | Email Address Redacted | Email |
| Barbara Samfield | | | Email Address Redacted | Email |
| Barbara Samuels | | | Email Address Redacted | Email |
| Barbara San Martin | | | Email Address Redacted | Email |
| Barbara Sanders, Lcsw | | | Email Address Redacted | Email |
| Barbara Scavullo Design, Inc | | | Email Address Redacted | Email |
| Barbara Scholz | | | Email Address Redacted | Email |
| Barbara Schwartz | | | Email Address Redacted | Email |
| Barbara Scioli | | | Email Address Redacted | Email |
| Barbara Sharief | | | Email Address Redacted | Email |
| Barbara Shump | | | Email Address Redacted | Email |
| Barbara Shweky | | | Email Address Redacted | Email |
| Barbara Silk Berry | | | Email Address Redacted | Email |
| Barbara Simmons | | | Email Address Redacted | Email |
| Barbara Simpson | | | Email Address Redacted | Email |
| Barbara Sinclair | | | Email Address Redacted | Email |
| Barbara Smart | | | Email Address Redacted | Email |
| Barbara Smart | | | Email Address Redacted | Email |
| Barbara Smith | | | Email Address Redacted | Email |
| Barbara Smith | | | Email Address Redacted | Email |
| Barbara Stabe | | | Email Address Redacted | Email |
| Barbara Stage | | | Email Address Redacted | Email |
| Barbara Staiger | | | Email Address Redacted | Email |
| Barbara Standberry | | | Email Address Redacted | Email |
| Barbara Stanfield | | | Email Address Redacted | Email |
| Barbara Stanger | | | Email Address Redacted | Email |
| Barbara Stanger | | | Email Address Redacted | Email |
| Barbara Steel | | | Email Address Redacted | Email |
| Barbara Steinberg | | | Email Address Redacted | Email |
| Barbara Sternberg | | | Email Address Redacted | Email |
| Barbara Stevens | | | Email Address Redacted | Email |
| Barbara Stinchcomb | | | Email Address Redacted | Email |
| Barbara Stinson | | | Email Address Redacted | Email |
| Barbara Szram | | | Email Address Redacted | Email |
| Barbara Tackett Realtor | | | Email Address Redacted | Email |
| Barbara Taylor | | | Email Address Redacted | Email |
| Barbara Taylor-Laino | | | Email Address Redacted | Email |
| Barbara Terras | | | Email Address Redacted | Email |
| Barbara Terry | | | Email Address Redacted | Email |
| Barbara Thomas | | | Email Address Redacted | Email |
| Barbara Trieu Le | | | Email Address Redacted | Email |
| Barbara Troeller | | | Email Address Redacted | Email |
| Barbara Troeller | | | Email Address Redacted | Email |
| Barbara Tron | | | Email Address Redacted | Email |
| Barbara Turbville | | | Email Address Redacted | Email |
| Barbara Vaigauskaite | | | Email Address Redacted | Email |
| Barbara Valdes | | | Email Address Redacted | Email |
| Barbara Valdes | | | Email Address Redacted | Email |
| Barbara Valerio | | | Email Address Redacted | Email |
| Barbara Vancura | | | Email Address Redacted | Email |
| Barbara Vanderhorst | | | Email Address Redacted | Email |
| Barbara Vasciana | | | Email Address Redacted | Email |
| Barbara Vitale | | | Email Address Redacted | Email |
| Barbara Voron | | | Email Address Redacted | Email |
| Barbara Waddell | | | Email Address Redacted | Email |
| Barbara Wagoner | | | Email Address Redacted | Email |
| Barbara Waldron | | | Email Address Redacted | Email |
| Barbara Walker | | | Email Address Redacted | Email |
| Barbara Warner | | | Email Address Redacted | Email |
| Barbara Warner | | | Email Address Redacted | Email |
| Barbara Washer | | | Email Address Redacted | Email |
| Barbara Watkins Trucking | | | Email Address Redacted | Email |
| Barbara Weidner | | | Email Address Redacted | Email |
| Barbara Weller | | | Email Address Redacted | Email |
| Barbara Wenzel | | | Email Address Redacted | Email |
| Barbara Westover-Raach | | | Email Address Redacted | Email |
| Barbara Wettstein Sfs | | | Email Address Redacted | Email |
| Barbara Whisenhunt | | | Email Address Redacted | Email |
| Barbara White | | | Email Address Redacted | Email |
| Barbara White | | | Email Address Redacted | Email |
| Barbara Wilburn | | | Email Address Redacted | Email |
| Barbara Williamas | | | Email Address Redacted | Email |
| Barbara Williams | | | Email Address Redacted | Email |
| Barbara Williams | | | Email Address Redacted | Email |
| Barbara Williams | | | Email Address Redacted | Email |
| Barbara Williams Inc | | | Email Address Redacted | Email |
| Barbara Wilson | | | Email Address Redacted | Email |
| Barbara Wiskowski | | | Email Address Redacted | Email |
| Barbara Wogh | | | Email Address Redacted | Email |
| Barbara Wyer | | | Email Address Redacted | Email |
| Barbara York | | | Email Address Redacted | Email |
| Barbara Zapzalka | | | Email Address Redacted | Email |
| Barbara Zehner | | | Email Address Redacted | Email |
| Barbarapenn | | | Email Address Redacted | Email |
| Barbara'S | | | Email Address Redacted | Email |
| Barbara'S Boutique | | | Email Address Redacted | Email |
| Barbara'S Nola Creations | | | Email Address Redacted | Email |
| Barbara'S Victorian Teahouse | | | Email Address Redacted | Email |
| Barbaree Enterprises | | | Email Address Redacted | Email |
| Barbaro Cano | | | Email Address Redacted | Email |
| Barbaro Villavicencio | | | Email Address Redacted | Email |
| Barbaros Ozdogan | | | Email Address Redacted | Email |
| Barbaros Ozdogan | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Barbary Fish Co., LLC | | Email Address Redacted | Email |
| Barbato Property Services LLC | | Email Address Redacted | Email |
| Barbeau & Company Inc | | Email Address Redacted | Email |
| Barbed Wire Enterprises | | Email Address Redacted | Email |
| Barbee Fabrics Of Danville, Inc. | | Email Address Redacted | Email |
| Barbelyn Nerette | | Email Address Redacted | Email |
| Barber Brands | | Email Address Redacted | Email |
| Barber Culture Inc | | Email Address Redacted | Email |
| Barber Family Co LLC | | Email Address Redacted | Email |
| Barber Loft | | Email Address Redacted | Email |
| Barber On Main | | Email Address Redacted | Email |
| Barber R Us LLC | | Email Address Redacted | Email |
| Barber Shop | | Email Address Redacted | Email |
| Barber Shop | | Email Address Redacted | Email |
| Barber Shops Dotson | | Email Address Redacted | Email |
| Barber Shops Smith | | Email Address Redacted | Email |
| Barber Sign Productions | | Email Address Redacted | Email |
| Barber Techs LLC | | Email Address Redacted | Email |
| Barberkings Barbershop | | Email Address Redacted | Email |
| Barberlife | | Email Address Redacted | Email |
| Barbero | | Email Address Redacted | Email |
| Barberry Project Inc. | | Email Address Redacted | Email |
| Barbers & Body Art | | Email Address Redacted | Email |
| Barbers Body Shop Inc | | Email Address Redacted | Email |
| Barbers Cuts | | Email Address Redacted | Email |
| Barbers Inc | | Email Address Redacted | Email |
| Barbershop Inc | | Email Address Redacted | Email |
| Barbersplus, | | Email Address Redacted | Email |
| Barbette Media Services Inc | | Email Address Redacted | Email |
| Barbi Pappas | | Email Address Redacted | Email |
| Barbiana Collections, | | Email Address Redacted | Email |
| Barbie Beatz | | Email Address Redacted | Email |
| Barbie Stovall | | Email Address Redacted | Email |
| Barbie Wingate | | Email Address Redacted | Email |
| Barboa Electric Company | | Email Address Redacted | Email |
| Barbod Aschtiani | | Email Address Redacted | Email |
| Barbora Henry | | Email Address Redacted | Email |
| Barbora Small | | Email Address Redacted | Email |
| Barbosa Construction Company | | Email Address Redacted | Email |
| Barboza Management | | Email Address Redacted | Email |
| Bar-B-Q By Ap & Other Services | | Email Address Redacted | Email |
| Bar-B-Que Shack Inc | | Email Address Redacted | Email |
| Bar-B-Que Smoke-House Master Inc | | Email Address Redacted | Email |
| Bar-B-R Farms Inc. | | Email Address Redacted | Email |
| Barbra Blender | | Email Address Redacted | Email |
| Barbra Everett | | Email Address Redacted | Email |
| Barbra Homier | | Email Address Redacted | Email |
| Barbra Mcgee | | Email Address Redacted | Email |
| Barbra Sellars | | Email Address Redacted | Email |
| Barbra Taffe | | Email Address Redacted | Email |
| Barbra Taffe | | Email Address Redacted | Email |
| Barbra Vilson | | Email Address Redacted | Email |
| Barbra Waldare | | Email Address Redacted | Email |
| Barbra Z Locker, Ph.D. Abpp | | Email Address Redacted | Email |
| Barberlocs | | Email Address Redacted | Email |
| Barbs Cleaning Service | | Email Address Redacted | Email |
| Barb'S Treasures | | Email Address Redacted | Email |
| Barbury Smith | | Email Address Redacted | Email |
| Barcargo Inc | | Email Address Redacted | Email |
| Barcaro The Barber | | Email Address Redacted | Email |
| Barcelo Electric LLC | | Email Address Redacted | Email |
| Barcelona Equipment Inc | | Email Address Redacted | Email |
| Barck LLC | | Email Address Redacted | Email |
| Barclay Angello | | Email Address Redacted | Email |
| Barclay Associates, Ltd | | Email Address Redacted | Email |
| Barclay Boirun | | Email Address Redacted | Email |
| Barclay Construction LLC | | Email Address Redacted | Email |
| Barclay Enterprises | | Email Address Redacted | Email |
| Barclay Excavating LLC | | Email Address Redacted | Email |
| Barclay Flooring Installation LLC | | Email Address Redacted | Email |
| Barclays Concrete & Masonry, Inc | | Email Address Redacted | Email |
| Barcodesource, Inc. | | Email Address Redacted | Email |
| Barcol Air Usa Ltd | | Email Address Redacted | Email |
| Bard Design Inc | | Email Address Redacted | Email |
| Bardaale Trucking LLC | | Email Address Redacted | Email |
| Bardalez Services LLC | | Email Address Redacted | Email |
| Bardia Hariri | | Email Address Redacted | Email |
| Bardina LLC | | Email Address Redacted | Email |
| Bardin-Hall Transportation LLC | | Email Address Redacted | Email |
| Bardo'S Plumbing LLC | | Email Address Redacted | Email |
| Bardouille & Fugate | | Email Address Redacted | Email |
| Bard'S Decorators | | Email Address Redacted | Email |
| Bardwell Benefits | | Email Address Redacted | Email |
| Bardwell Farm | | Email Address Redacted | Email |
| Bardwell Salmon | | Email Address Redacted | Email |
| Bardy'S Discount Inc | | Email Address Redacted | Email |
| Bare & Beautiful | | Email Address Redacted | Email |
| Bare Abdi | | Email Address Redacted | Email |
| Bare Beauty LLC | | Email Address Redacted | Email |
| Bare Bee LLC | | Email Address Redacted | Email |
| Bare Bones Bbq | | Email Address Redacted | Email |
| Bare Bones Brewery | | Email Address Redacted | Email |
| Bare Holdings LLC | | Email Address Redacted | Email |
| Bare It All Waxing Studio | | Email Address Redacted | Email |
| Bare Trees Boutique | | Email Address Redacted | Email |
| Barefield Transport | | Email Address Redacted | Email |
| Barefoot Athleisure LLC | | Email Address Redacted | Email |
| Barefoot Marketing | | Email Address Redacted | Email |
| Barefoot Medical Arts | | Email Address Redacted | Email |
| Barefoot Pools | | Email Address Redacted | Email |
| Barefoot Rehabilitation Clinic | | Email Address Redacted | Email |
| Barefoot Walking Pet Service, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Barefoot'S Lawn & Landscape | | Email Address Redacted | Email |
| Barely Used LLC | | Email Address Redacted | Email |
| Baremetal LLC | | Email Address Redacted | Email |
| Barentuma Galgalo | | Email Address Redacted | Email |
| Baret Submissions LLC | | Email Address Redacted | Email |
| Baret Yayla | | Email Address Redacted | Email |
| Barfield Insurance Agency, LLC | | Email Address Redacted | Email |
| Barfknecht Inc | | Email Address Redacted | Email |
| Bargain Barn | | Email Address Redacted | Email |
| Bargain Center Inc | | Email Address Redacted | Email |
| Bargain Entry, LLC | | Email Address Redacted | Email |
| Bargain Furniture Inc | | Email Address Redacted | Email |
| Bargain Investment Homes, LLC | | Email Address Redacted | Email |
| Bargain King Usa Inc | | Email Address Redacted | Email |
| Bargain Palace Inc | | Email Address Redacted | Email |
| Bargain Stock | | Email Address Redacted | Email |
| Bargain Team Inc | | Email Address Redacted | Email |
| Bargains Are Us 2 | | Email Address Redacted | Email |
| Barge North Company | | Email Address Redacted | Email |
| Barger Construction Company Incorporated | | Email Address Redacted | Email |
| Barger Financial Planning | | Email Address Redacted | Email |
| Bargh Worldwide Inc. | | Email Address Redacted | Email |
| Bar-Go Real Estate | | Email Address Redacted | Email |
| Bari B Safi | | Email Address Redacted | Email |
| Bari Komitee Consulting LLC | | Email Address Redacted | Email |
| Bari Salau | | Email Address Redacted | Email |
| Bari Schlesinger | | Email Address Redacted | Email |
| Barianyork Grocery Corp | | Email Address Redacted | Email |
| Bariatric Health & Wellness | | Email Address Redacted | Email |
| Baril Tile | | Email Address Redacted | Email |
| Barinder Chahal | | Email Address Redacted | Email |
| Barinder Singh | | Email Address Redacted | Email |
| Barindra Cardenas | | Email Address Redacted | Email |
| Baris Cabalar | | Email Address Redacted | Email |
| Baris Ergin | | Email Address Redacted | Email |
| Baris Guler | | Email Address Redacted | Email |
| Baris Kabuloglu | | Email Address Redacted | Email |
| Baris Pizza Inc | | Email Address Redacted | Email |
| Baris Talaysum | | Email Address Redacted | Email |
| Barish Tax Law | | Email Address Redacted | Email |
| Barista Society | | Email Address Redacted | Email |
| Barjinder Kaur | | Email Address Redacted | Email |
| Barjona Andrews | | Email Address Redacted | Email |
| Barjonas LLC | | Email Address Redacted | Email |
| Bark Avenue | | Email Address Redacted | Email |
| Bark Avenue Grooming LLC | | Email Address Redacted | Email |
| Bark N' Bubbles | | Email Address Redacted | Email |
| Bark N Purr | | Email Address Redacted | Email |
| Barkat Ajanee | | Email Address Redacted | Email |
| Bark-A-Tude | | Email Address Redacted | Email |
| Barkcode Consulting | | Email Address Redacted | Email |
| Barke Shoppe Group Inc | | Email Address Redacted | Email |
| Barker Blind & Shade, Inc. | | Email Address Redacted | Email |
| Barker Boys Films, | 17615 120th Ave | Jamaica, NY 11434 | First Class Mail |
| Barker Business Machines | | Email Address Redacted | Email |
| Barker Farm Inc | | Email Address Redacted | Email |
| Barker Investment Group, LLC | | Email Address Redacted | Email |
| Barker Pitelka Pllc | | Email Address Redacted | Email |
| Barker, Barker & Company | | Email Address Redacted | Email |
| Barker'S Construction | | Email Address Redacted | Email |
| Barkerscape Services LLC | | Email Address Redacted | Email |
| Barkham & Co. | | Email Address Redacted | Email |
| Barki Mohamed | | Email Address Redacted | Email |
| Barking Cat Studio, Inc. | | Email Address Redacted | Email |
| Barkley Daugherty | | Email Address Redacted | Email |
| Barkley Jones | | Email Address Redacted | Email |
| Barkley'S Do It Yourself Dogwash LLC | | Email Address Redacted | Email |
| Barks & Bows Pet Spa | | Email Address Redacted | Email |
| Bark'S Pizza, Inc | | Email Address Redacted | Email |
| Barksdale Barber | | Email Address Redacted | Email |
| Barkshire Laser Leveling, Inc. | | Email Address Redacted | Email |
| Barlas Buyuktimkin | | Email Address Redacted | Email |
| Barlem Usa , Llp | | Email Address Redacted | Email |
| Barley'S Deerfield Diner, Inc | | Email Address Redacted | Email |
| Barlin Business Solutions Inc | | Email Address Redacted | Email |
| Barlos Anderson | | Email Address Redacted | Email |
| Barlow & Hughan LLP | | Email Address Redacted | Email |
| Barlow Executive Properties, LLC | | Email Address Redacted | Email |
| Barlow Family Learning Center 2 | | Email Address Redacted | Email |
| Barlow Flower Farm | | Email Address Redacted | Email |
| Barlow Trail Roadhouse | | Email Address Redacted | Email |
| Barlow Ventures Inc | | Email Address Redacted | Email |
| Barlow'S Wood Classics Mill LLC | | Email Address Redacted | Email |
| Barm Alsbrook | | Email Address Redacted | Email |
| Barma Bell | | Email Address Redacted | Email |
| Barmor Enterprises Inc | | Email Address Redacted | Email |
| Barmore Pump &Electric Co., Inc. | | Email Address Redacted | Email |
| Barn Door Boutique | | Email Address Redacted | Email |
| Barn Life Tees | | Email Address Redacted | Email |
| Barna Development Group, LLC | | Email Address Redacted | Email |
| Barnabas Yang | | Email Address Redacted | Email |
| Barnabas Yang | | Email Address Redacted | Email |
| Barnabe Income Tax Service | | Email Address Redacted | Email |
| Barnabic Construction LLC | | Email Address Redacted | Email |
| Barnaby Neptune | | Email Address Redacted | Email |
| Barnaby Wauters | | Email Address Redacted | Email |
| Barnard Advisors LLC | | Email Address Redacted | Email |
| Barnard Berrier | | Email Address Redacted | Email |
| Barnes & Co., Cpa Pc | | Email Address Redacted | Email |
| Barnes Business Solutions Inc | | Email Address Redacted | Email |
| Barnes Elite Eye Care P.C. | | Email Address Redacted | Email |
| Barnes Financial Services Ny LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Barnes Fine Jewelers, Inc | | Email Address Redacted | Email |
| Barnes LLC | | Email Address Redacted | Email |
| Barnes Norman | | Email Address Redacted | Email |
| Barnes Refreshment LLC | | Email Address Redacted | Email |
| Barnes Roofing Service | | Email Address Redacted | Email |
| Barnes Systems Inc | | Email Address Redacted | Email |
| Barnes Transport Services LLC | | Email Address Redacted | Email |
| Barnes Transportation LLC | | Email Address Redacted | Email |
| Barnes Trucking | | Email Address Redacted | Email |
| Barnestechservice | | Email Address Redacted | Email |
| Barnet Faire | | Email Address Redacted | Email |
| Barnett Construction | | Email Address Redacted | Email |
| Barnett Gilmer | | Email Address Redacted | Email |
| Barnett Luna Transport Inc | | Email Address Redacted | Email |
| Barnett Spices Of Ny Inc. | | Email Address Redacted | Email |
| Barnette Law Offices | | Email Address Redacted | Email |
| Barnett'S A/C | | Email Address Redacted | Email |
| Barney B. Beaver Do. LLC | | Email Address Redacted | Email |
| Barney Brown, Inc. | | Email Address Redacted | Email |
| Barney Carter | | Email Address Redacted | Email |
| Barney Dugas | | Email Address Redacted | Email |
| Barney Hunt | | Email Address Redacted | Email |
| Barney T Rhodes | | Email Address Redacted | Email |
| Barney Valenzuela | | Email Address Redacted | Email |
| Barneys Cafe | | Email Address Redacted | Email |
| Barneys Jewelry & Loan | | Email Address Redacted | Email |
| Barney'S Service Station, Inc. | | Email Address Redacted | Email |
| Barney'S Trophy & Award Shop | | Email Address Redacted | Email |
| Barnhill Family Day Care | | Email Address Redacted | Email |
| Barnick Chiropractic, Ps | | Email Address Redacted | Email |
| Barns Collective, LLC | | Email Address Redacted | Email |
| Barnstormer Productions Corp | | Email Address Redacted | Email |
| Barnswallospirit | | Email Address Redacted | Email |
| Barnum Cares Daycare Center | | Email Address Redacted | Email |
| Barnum Creative Resources, LLC | | Email Address Redacted | Email |
| Barnum Financial Group | | Email Address Redacted | Email |
| Barnwell & Company | | Email Address Redacted | Email |
| Barnwell & Long, Pllc | | Email Address Redacted | Email |
| Barny Bay Dairy, Inc. | | Email Address Redacted | Email |
| Baro Tv Houston | | Email Address Redacted | Email |
| Baron & Emir LLC | | Email Address Redacted | Email |
| Baron Ammons | | Email Address Redacted | Email |
| Baron Brothers Nursery | | Email Address Redacted | Email |
| Baron Davis | | Email Address Redacted | Email |
| Baron E Incorporated | | Email Address Redacted | Email |
| Baron Ellington | | Email Address Redacted | Email |
| Baron Family Law | | Email Address Redacted | Email |
| Baron Flowers | | Email Address Redacted | Email |
| Baron Group | | Email Address Redacted | Email |
| Baron Grutter Dds LLC | | Email Address Redacted | Email |
| Baron Nahas | | Email Address Redacted | Email |
| Baron Nahmias Inc. | | Email Address Redacted | Email |
| Baron Steinbrecher | | Email Address Redacted | Email |
| Baron Transport LLC | | Email Address Redacted | Email |
| Barone Gardens LLC | | Email Address Redacted | Email |
| Baroness, LLC | | Email Address Redacted | Email |
| Baronne Fitzugh Fleming | | Email Address Redacted | Email |
| Baronne Fleming | | Email Address Redacted | Email |
| Barox Z Quiroga Zabala | | Email Address Redacted | Email |
| Barquist | | Email Address Redacted | Email |
| Barr 3 M Solutions | | Email Address Redacted | Email |
| Barr Logistics | | Email Address Redacted | Email |
| Barr Tax & Bookkeeping Services | | Email Address Redacted | Email |
| Barrack-Nickols Contracting Inc. | | Email Address Redacted | Email |
| Barracuda Public Relations | | Email Address Redacted | Email |
| Barracudas Bait & Tackle | | Email Address Redacted | Email |
| Barranca Landscape | | Email Address Redacted | Email |
| Barrax, LLC | | Email Address Redacted | Email |
| Barraza Communications, Inc | | Email Address Redacted | Email |
| Barraza Express | | Email Address Redacted | Email |
| Barraza Painting | | Email Address Redacted | Email |
| Barrcell Johnson | | Email Address Redacted | Email |
| Barre Charlotte | | Email Address Redacted | Email |
| Barre Transport LLC | | Email Address Redacted | Email |
| Barre3 Colorado Springs | | Email Address Redacted | Email |
| Barrebeat | | Email Address Redacted | Email |
| Barreda Luxorlimo Service | | Email Address Redacted | Email |
| Barredora Auto Transport | | Email Address Redacted | Email |
| Barrel 33 | | Email Address Redacted | Email |
| Barrel Creations Of Texas | | Email Address Redacted | Email |
| Barrel House Z, LLC | | Email Address Redacted | Email |
| Barrel Supply | | Email Address Redacted | Email |
| Barrel Werks Sales LLC | | Email Address Redacted | Email |
| Barrelhead LLC | | Email Address Redacted | Email |
| Barrel 87 Saloon Srq LLC | | Email Address Redacted | Email |
| Barren Watson | | Email Address Redacted | Email |
| Barrera Construction | | Email Address Redacted | Email |
| Barrera Property Management, Inc | | Email Address Redacted | Email |
| Barrett & Gilbert, P.C. | | Email Address Redacted | Email |
| Barrett Brenner | | Email Address Redacted | Email |
| Barrett Burbidge | | Email Address Redacted | Email |
| Barrett Chiropractic Center, Inc | | Email Address Redacted | Email |
| Barrett Conrad | | Email Address Redacted | Email |
| Barrett Cornelison Accounting Services | | Email Address Redacted | Email |
| Barrett Elizabeth Nash | | Email Address Redacted | Email |
| Barrett Esworthy | | Email Address Redacted | Email |
| Barrett Five Star Trucking | | Email Address Redacted | Email |
| Barrett Hardware Co. | | Email Address Redacted | Email |
| Barrett Henson | | Email Address Redacted | Email |
| Barrett Masonry Inc. | | Email Address Redacted | Email |
| Barrett Morris | | Email Address Redacted | Email |
| Barrett Patterson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Barrett Performance | | | Email Address Redacted | Email |
| Barrett Stapelman | | | Email Address Redacted | Email |
| Barrett Studios Inc | | | Email Address Redacted | Email |
| Barrett Terry | | | Email Address Redacted | Email |
| Barrett Thomas | | | Email Address Redacted | Email |
| Barrett Tolley | | | Email Address Redacted | Email |
| Barrett Trotter | | | Email Address Redacted | Email |
| Barrett Trotter | | | Email Address Redacted | Email |
| Barrett Trucking Inc. | | | Email Address Redacted | Email |
| Barrett Wainscott | | | Email Address Redacted | Email |
| Barrett Wainscott | | | Email Address Redacted | Email |
| Barrett Wakefield | | | Email Address Redacted | Email |
| Barretto Pacific Corporation | | | Email Address Redacted | Email |
| Barrett'S Autobody Inc. | | | Email Address Redacted | Email |
| Barrett'S Lawn & Pressure Wash | | | Email Address Redacted | Email |
| Barrett'S Low Voltage Services, Inc | | | Email Address Redacted | Email |
| Barri Gibson | | | Email Address Redacted | Email |
| Barri Shane | | | Email Address Redacted | Email |
| Barrian Moorer | | | Email Address Redacted | Email |
| Barrie Del Mundo | | | Email Address Redacted | Email |
| Barrie L Springhetti | | | Email Address Redacted | Email |
| Barrie Smith | | | Email Address Redacted | Email |
| Barrief Myers | | | Email Address Redacted | Email |
| Barrientos Contracting | | | Email Address Redacted | Email |
| Barrientos Transport & Services Copr, | | | Email Address Redacted | Email |
| Barrientos Vegetables | | | Email Address Redacted | Email |
| Barrier Pest Solutions | | | Email Address Redacted | Email |
| Barrington Bell | | | Email Address Redacted | Email |
| Barrington Binger | | | Email Address Redacted | Email |
| Barrington Edwards | | | Email Address Redacted | Email |
| Barrington F Mills Inc | | | Email Address Redacted | Email |
| Barrington Group Inc | | | Email Address Redacted | Email |
| Barrington Mcintosh | | | Email Address Redacted | Email |
| Barrington Pinto | | | Email Address Redacted | Email |
| Barrington Shores LLC | | | Email Address Redacted | Email |
| Barrington Wilshire Pharmacy | | | Email Address Redacted | Email |
| Barrino&Greenlogistics | | | Email Address Redacted | Email |
| Barrio Catering & More | | | Email Address Redacted | Email |
| Barrio Records | | | Email Address Redacted | Email |
| Barriohaus Group, LLC | | | Email Address Redacted | Email |
| Barrios Auto Deliveries LLC | | | Email Address Redacted | Email |
| Barrios Carpentry LLC | | | Email Address Redacted | Email |
| Barrios Family Agency | | | Email Address Redacted | Email |
| Barrios Planning & Scheduling LLC, | | | Email Address Redacted | Email |
| Barrique Imports | 2317 17th Ave S | Seattle, WA 98144 | | First Class Mail |
| Barr-None Coating Applicators Inc. | | | Email Address Redacted | Email |
| Barron Associates | | | Email Address Redacted | Email |
| Barron Eskind | | | Email Address Redacted | Email |
| Barron Holt | | | Email Address Redacted | Email |
| Barron Keel | | | Email Address Redacted | Email |
| Barron LLC | | | Email Address Redacted | Email |
| Barron Patton | | | Email Address Redacted | Email |
| Barron Rebar Co | 115 N Frances St | Dallas, TX 75211 | | First Class Mail |
| Barron Recruiting Resources, LLC | | | Email Address Redacted | Email |
| Barron Whitmore | | | Email Address Redacted | Email |
| Barros Go & Associates | | | Email Address Redacted | Email |
| Barroso Inc | | | Email Address Redacted | Email |
| Barrow Enterprises Corporation | | | Email Address Redacted | Email |
| Barroweaze Dba Fence & Deck | | | Email Address Redacted | Email |
| Barrows Carpet & Upholstery Cleaning, | | | Email Address Redacted | Email |
| Barrows Martinez Corp | | | Email Address Redacted | Email |
| Barrs Music City Soul Food | | | Email Address Redacted | Email |
| Barrs Music City Soul Food 2 | | | Email Address Redacted | Email |
| Barruos Trucking LLC | | | Email Address Redacted | Email |
| Barrus Res Corp | | | Email Address Redacted | Email |
| Barry A Beall | | | Email Address Redacted | Email |
| Barry A Kaplan Dmd Pa | | | Email Address Redacted | Email |
| Barry A Tuch, Md | | | Email Address Redacted | Email |
| Barry A. Mahler - Attorney | | | Email Address Redacted | Email |
| Barry Adams | | | Email Address Redacted | Email |
| Barry Aiken | | | Email Address Redacted | Email |
| Barry Albeker | | | Email Address Redacted | Email |
| Barry Arrington | | | Email Address Redacted | Email |
| Barry Awards & Signs LLC | | | Email Address Redacted | Email |
| Barry Bahrami | | | Email Address Redacted | Email |
| Barry Baldwin | | | Email Address Redacted | Email |
| Barry Banther | | | Email Address Redacted | Email |
| Barry Banther | | | Email Address Redacted | Email |
| Barry Barbella | | | Email Address Redacted | Email |
| Barry Barbernell | | | Email Address Redacted | Email |
| Barry Barton | | | Email Address Redacted | Email |
| Barry Bash | | | Email Address Redacted | Email |
| Barry Bash | | | Email Address Redacted | Email |
| Barry Baxman | | | Email Address Redacted | Email |
| Barry Beagle | | | Email Address Redacted | Email |
| Barry Belford | | | Email Address Redacted | Email |
| Barry Belle | | | Email Address Redacted | Email |
| Barry Benezra | | | Email Address Redacted | Email |
| Barry Berfield | | | Email Address Redacted | Email |
| Barry Bernstein | | | Email Address Redacted | Email |
| Barry Bickerstaff | | | Email Address Redacted | Email |
| Barry Blatt | | | Email Address Redacted | Email |
| Barry Blumenkopf Dds | | | Email Address Redacted | Email |
| Barry Boggs | | | Email Address Redacted | Email |
| Barry Bolin | | | Email Address Redacted | Email |
| Barry Boren | | | Email Address Redacted | Email |
| Barry Borges | | | Email Address Redacted | Email |
| Barry Bowles | | | Email Address Redacted | Email |
| Barry Bransford | | | Email Address Redacted | Email |
| Barry Braun | | | Email Address Redacted | Email |
| Barry Braun | | | Email Address Redacted | Email |
| Barry Brooks | | | Email Address Redacted | Email |
| Barry Brooks | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Barry Bunsis | | Email Address Redacted | Email |
| Barry Burke | | Email Address Redacted | Email |
| Barry Burnham | | Email Address Redacted | Email |
| Barry Burns | | Email Address Redacted | Email |
| Barry Buser | | Email Address Redacted | Email |
| Barry Buser | | Email Address Redacted | Email |
| Barry Buser | | Email Address Redacted | Email |
| Barry Busler | | Email Address Redacted | Email |
| Barry Caminati, L.L.C. | | Email Address Redacted | Email |
| Barry Canada | | Email Address Redacted | Email |
| Barry Carter | | Email Address Redacted | Email |
| Barry Carter | | Email Address Redacted | Email |
| Barry Caul | | Email Address Redacted | Email |
| Barry Chapin | | Email Address Redacted | Email |
| Barry Claborn | | Email Address Redacted | Email |
| Barry Claborn | | Email Address Redacted | Email |
| Barry Clark Landscaping | | Email Address Redacted | Email |
| Barry Clay | | Email Address Redacted | Email |
| Barry Clay | | Email Address Redacted | Email |
| Barry Cobb | | Email Address Redacted | Email |
| Barry Cohan | | Email Address Redacted | Email |
| Barry Cohen | | Email Address Redacted | Email |
| Barry Cohen | | Email Address Redacted | Email |
| Barry Comeaux | | Email Address Redacted | Email |
| Barry Comstock | | Email Address Redacted | Email |
| Barry Conser | | Email Address Redacted | Email |
| Barry Consulting | | Email Address Redacted | Email |
| Barry Cooper | | Email Address Redacted | Email |
| Barry Credeur | | Email Address Redacted | Email |
| Barry Cronin Communications, Inc. | | Email Address Redacted | Email |
| Barry Cruz | | Email Address Redacted | Email |
| Barry D Flynt | | Email Address Redacted | Email |
| Barry Dain | | Email Address Redacted | Email |
| Barry Dalton | | Email Address Redacted | Email |
| Barry Damron | | Email Address Redacted | Email |
| Barry Davis | | Email Address Redacted | Email |
| Barry Davis | | Email Address Redacted | Email |
| Barry Davis | | Email Address Redacted | Email |
| Barry Dawson | | Email Address Redacted | Email |
| Barry Debany | | Email Address Redacted | Email |
| Barry Dehart | | Email Address Redacted | Email |
| Barry Derouen | | Email Address Redacted | Email |
| Barry Doss | | Email Address Redacted | Email |
| Barry Dow | | Email Address Redacted | Email |
| Barry F. Walsh, D.C. | | Email Address Redacted | Email |
| Barry Farms, Inc. | | Email Address Redacted | Email |
| Barry Farris | | Email Address Redacted | Email |
| Barry Feinstein | | Email Address Redacted | Email |
| Barry Feinstein Dpm | | Email Address Redacted | Email |
| Barry Ferrari | | Email Address Redacted | Email |
| Barry Field | | Email Address Redacted | Email |
| Barry Fishelberg Company Inc | | Email Address Redacted | Email |
| Barry Fisher | | Email Address Redacted | Email |
| Barry Floors Inc | | Email Address Redacted | Email |
| Barry Flynt | | Email Address Redacted | Email |
| Barry Forbis | | Email Address Redacted | Email |
| Barry Franz | | Email Address Redacted | Email |
| Barry Freedman | | Email Address Redacted | Email |
| Barry Friedman | | Email Address Redacted | Email |
| Barry Frish | | Email Address Redacted | Email |
| Barry Funk | | Email Address Redacted | Email |
| Barry Garvin | | Email Address Redacted | Email |
| Barry Gauthreaux | | Email Address Redacted | Email |
| Barry Gaw | | Email Address Redacted | Email |
| Barry Gee | | Email Address Redacted | Email |
| Barry Geist | | Email Address Redacted | Email |
| Barry Gill | | Email Address Redacted | Email |
| Barry Gilman | | Email Address Redacted | Email |
| Barry Glenn | | Email Address Redacted | Email |
| Barry Golobek | | Email Address Redacted | Email |
| Barry Goloboff | | Email Address Redacted | Email |
| Barry Goodman | | Email Address Redacted | Email |
| Barry Gordon | | Email Address Redacted | Email |
| Barry Goulet | | Email Address Redacted | Email |
| Barry Gray | | Email Address Redacted | Email |
| Barry Green | | Email Address Redacted | Email |
| Barry Greer | | Email Address Redacted | Email |
| Barry Greer | | Email Address Redacted | Email |
| Barry Greer | | Email Address Redacted | Email |
| Barry Greer | | Email Address Redacted | Email |
| Barry Gremillion Studio | | Email Address Redacted | Email |
| Barry Grimes-Hardie | | Email Address Redacted | Email |
| Barry Grossman | | Email Address Redacted | Email |
| Barry Guthrie | | Email Address Redacted | Email |
| Barry Guyton | | Email Address Redacted | Email |
| Barry H Cantor | | Email Address Redacted | Email |
| Barry Halvorsen | | Email Address Redacted | Email |
| Barry Harmon | | Email Address Redacted | Email |
| Barry Harris | | Email Address Redacted | Email |
| Barry Hartman | | Email Address Redacted | Email |
| Barry Haynes | | Email Address Redacted | Email |
| Barry Henderson Jr | | Email Address Redacted | Email |
| Barry Holzer, Md, Pc | | Email Address Redacted | Email |
| Barry Hood | | Email Address Redacted | Email |
| Barry Huggins | | Email Address Redacted | Email |
| Barry Hughes | | Email Address Redacted | Email |
| Barry Hughes | | Email Address Redacted | Email |
| Barry Hulsey | | Email Address Redacted | Email |
| Barry Humphries | | Email Address Redacted | Email |
| Barry Hutchinson | | Email Address Redacted | Email |
| Barry Hutt | | Email Address Redacted | Email |
| Barry I Brenner Dds Pc | | Email Address Redacted | Email |
| Barry Ingram | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Barry J. Fisher Insurance Marketing, Inc. | | Email Address Redacted | Email |
| Barry J. Jones, LLC | | Email Address Redacted | Email |
| Barry Johnson | | Email Address Redacted | Email |
| Barry Johnson | | Email Address Redacted | Email |
| Barry Johnson | | Email Address Redacted | Email |
| Barry Johnson | | Email Address Redacted | Email |
| Barry Jordan | | Email Address Redacted | Email |
| Barry Kahan | | Email Address Redacted | Email |
| Barry Kimbrell | | Email Address Redacted | Email |
| Barry King | | Email Address Redacted | Email |
| Barry Kinsberg | | Email Address Redacted | Email |
| Barry Kinsberg | | Email Address Redacted | Email |
| Barry Klettke | | Email Address Redacted | Email |
| Barry Knickerbocker | | Email Address Redacted | Email |
| Barry Knott | | Email Address Redacted | Email |
| Barry Knott | | Email Address Redacted | Email |
| Barry Kronhaus | | Email Address Redacted | Email |
| Barry Kubala | | Email Address Redacted | Email |
| Barry L. Northcutt Md Pc | | Email Address Redacted | Email |
| Barry Lampert | | Email Address Redacted | Email |
| Barry Landsperger | | Email Address Redacted | Email |
| Barry Lavoie | | Email Address Redacted | Email |
| Barry Lee | | Email Address Redacted | Email |
| Barry Leonard | | Email Address Redacted | Email |
| Barry Levine | | Email Address Redacted | Email |
| Barry Lindsey | | Email Address Redacted | Email |
| Barry Lippold | | Email Address Redacted | Email |
| Barry London | | Email Address Redacted | Email |
| Barry Lubman | | Email Address Redacted | Email |
| Barry M Kronen | | Email Address Redacted | Email |
| Barry M. Rosenbloom, Ltd. | | Email Address Redacted | Email |
| Barry Maddox | | Email Address Redacted | Email |
| Barry Maillet | | Email Address Redacted | Email |
| Barry Malamed | | Email Address Redacted | Email |
| Barry Malin | | Email Address Redacted | Email |
| Barry Marrone | | Email Address Redacted | Email |
| Barry Martin Fashions Ltd. | | Email Address Redacted | Email |
| Barry Mattingly | | Email Address Redacted | Email |
| Barry Mazzoni | | Email Address Redacted | Email |
| Barry Mcanulty | | Email Address Redacted | Email |
| Barry Mckoy | | Email Address Redacted | Email |
| Barry Meakings | | Email Address Redacted | Email |
| Barry Meskin | | Email Address Redacted | Email |
| Barry Michael Damron | | Email Address Redacted | Email |
| Barry Miles Belgorod, M.D., P.C. | | Email Address Redacted | Email |
| Barry Miller | | Email Address Redacted | Email |
| Barry Miller | | Email Address Redacted | Email |
| Barry Miller | | Email Address Redacted | Email |
| Barry Miller | | Email Address Redacted | Email |
| Barry Miller | | Email Address Redacted | Email |
| Barry Miller | | Email Address Redacted | Email |
| Barry Miller | | Email Address Redacted | Email |
| Barry Minoff | | Email Address Redacted | Email |
| Barry Mittelberg | | Email Address Redacted | Email |
| Barry Mitterhoff | | Email Address Redacted | Email |
| Barry Mullis | | Email Address Redacted | Email |
| Barry Munro | | Email Address Redacted | Email |
| Barry N Eisenman, Dmd, LLC | | Email Address Redacted | Email |
| Barry Nadell | | Email Address Redacted | Email |
| Barry Nelson | | Email Address Redacted | Email |
| Barry Nicholson | | Email Address Redacted | Email |
| Barry Nodine | | Email Address Redacted | Email |
| Barry Norwood | | Email Address Redacted | Email |
| Barry Oberholzer | | Email Address Redacted | Email |
| Barry Painting | | Email Address Redacted | Email |
| Barry Palmer | | Email Address Redacted | Email |
| Barry Pearlman | | Email Address Redacted | Email |
| Barry Petreman | | Email Address Redacted | Email |
| Barry Pierre | | Email Address Redacted | Email |
| Barry Pilkinton | | Email Address Redacted | Email |
| Barry Pinto | | Email Address Redacted | Email |
| Barry Poltermann | | Email Address Redacted | Email |
| Barry Poovey | | Email Address Redacted | Email |
| Barry Powers | | Email Address Redacted | Email |
| Barry Price | | Email Address Redacted | Email |
| Barry Price | | Email Address Redacted | Email |
| Barry Quane | | Email Address Redacted | Email |
| Barry R. Svec, Dds | | Email Address Redacted | Email |
| Barry Rabotnick | | Email Address Redacted | Email |
| Barry Rach | | Email Address Redacted | Email |
| Barry Radcliffe | | Email Address Redacted | Email |
| Barry Ramlow | | Email Address Redacted | Email |
| Barry Ray | | Email Address Redacted | Email |
| Barry Redman | | Email Address Redacted | Email |
| Barry Reeves | | Email Address Redacted | Email |
| Barry Reiss | | Email Address Redacted | Email |
| Barry Rhodie | | Email Address Redacted | Email |
| Barry Rinaldi | | Email Address Redacted | Email |
| Barry Roberts | | Email Address Redacted | Email |
| Barry Robinson | | Email Address Redacted | Email |
| Barry Rook | | Email Address Redacted | Email |
| Barry Roopnarine | | Email Address Redacted | Email |
| Barry Rothenhaus Dmd Pc | | Email Address Redacted | Email |
| Barry Rozansky | | Email Address Redacted | Email |
| Barry Rubio | | Email Address Redacted | Email |
| Barry S Bodine Jr | | Email Address Redacted | Email |
| Barry Samuels | | Email Address Redacted | Email |
| Barry Sanders | | Email Address Redacted | Email |
| Barry Sandt | | Email Address Redacted | Email |
| Barry Savage | | Email Address Redacted | Email |
| Barry Savage | | Email Address Redacted | Email |
| Barry Schieferstine | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Barry Schnitzer | | Email Address Redacted | Email |
| Barry Scoff | | Email Address Redacted | Email |
| Barry Sharp | | Email Address Redacted | Email |
| Barry Shoff | | Email Address Redacted | Email |
| Barry Shoff | | Email Address Redacted | Email |
| Barry Simmons | | Email Address Redacted | Email |
| Barry Smith | | Email Address Redacted | Email |
| Barry Smith Photography | | Email Address Redacted | Email |
| Barry Stadler | | Email Address Redacted | Email |
| Barry Steede | | Email Address Redacted | Email |
| Barry Steinman | | Email Address Redacted | Email |
| Barry Stone | | Email Address Redacted | Email |
| Barry Summers | | Email Address Redacted | Email |
| Barry Taller, Dmd | | Email Address Redacted | Email |
| Barry Tallis | | Email Address Redacted | Email |
| Barry Taylor | | Email Address Redacted | Email |
| Barry Terry | | Email Address Redacted | Email |
| Barry Thurman | | Email Address Redacted | Email |
| Barry Tidrow | | Email Address Redacted | Email |
| Barry Troy | | Email Address Redacted | Email |
| Barry Turpin | | Email Address Redacted | Email |
| Barry Tuzo | | Email Address Redacted | Email |
| Barry Udell | | Email Address Redacted | Email |
| Barry Uphoff | | Email Address Redacted | Email |
| Barry Van Meter | | Email Address Redacted | Email |
| Barry Vander Veen | | Email Address Redacted | Email |
| Barry W Klein Psy D | | Email Address Redacted | Email |
| Barry Wagman | | Email Address Redacted | Email |
| Barry Walker | | Email Address Redacted | Email |
| Barry Walker | | Email Address Redacted | Email |
| Barry Walker | | Email Address Redacted | Email |
| Barry Washington | | Email Address Redacted | Email |
| Barry Watkins | | Email Address Redacted | Email |
| Barry Weinstein | | Email Address Redacted | Email |
| Barry West | | Email Address Redacted | Email |
| Barry West | | Email Address Redacted | Email |
| Barry Whaples | | Email Address Redacted | Email |
| Barry White | | Email Address Redacted | Email |
| Barry White | | Email Address Redacted | Email |
| Barry Williams | | Email Address Redacted | Email |
| Barry Witkow | | Email Address Redacted | Email |
| Barry Yeager | | Email Address Redacted | Email |
| Barry Yeager | | Email Address Redacted | Email |
| Barry Young | | Email Address Redacted | Email |
| Barry97 LLC | | Email Address Redacted | Email |
| Barryhund Administrators Inc | | Email Address Redacted | Email |
| Barrymore Matthews | | Email Address Redacted | Email |
| Barrypak Yu | | Email Address Redacted | Email |
| Barrypak Yu | | Email Address Redacted | Email |
| Barry'S Truck & Equipment Repair | | Email Address Redacted | Email |
| Barryschlossberg | | Email Address Redacted | Email |
| Barryson Inc | | Email Address Redacted | Email |
| Barry-Stephen Joseph Romeo | | Email Address Redacted | Email |
| Bars At The Bar LLC | | Email Address Redacted | Email |
| Barsam Marasli | | Email Address Redacted | Email |
| Barshay Brokerage Real Estate Group LLC | | Email Address Redacted | Email |
| Barsheem Chapman | | Email Address Redacted | Email |
| Barske Construction LLC | | Email Address Redacted | Email |
| Barsness Construction LLC | | Email Address Redacted | Email |
| Barson Associates Inc | | Email Address Redacted | Email |
| Barspirit, LLC | | Email Address Redacted | Email |
| Barstow Building & Remodeling LLC | | Email Address Redacted | Email |
| Barsuglia Farms LLC | | Email Address Redacted | Email |
| Bart Alexander | | Email Address Redacted | Email |
| Bart Beasley | | Email Address Redacted | Email |
| Bart Blackwell | | Email Address Redacted | Email |
| Bart Blatt | | Email Address Redacted | Email |
| Bart Byard | | Email Address Redacted | Email |
| Bart Cappabianca | | Email Address Redacted | Email |
| Bart Carmichael | | Email Address Redacted | Email |
| Bart Davis | | Email Address Redacted | Email |
| Bart Donow | | Email Address Redacted | Email |
| Bart Dutton Trucking | | Email Address Redacted | Email |
| Bart Goodell Personal Training | | Email Address Redacted | Email |
| Bart Halpern Inc. | | Email Address Redacted | Email |
| Bart Hanson | | Email Address Redacted | Email |
| Bart International LLC | | Email Address Redacted | Email |
| Bart Isdaner | | Email Address Redacted | Email |
| Bart Jetton | | Email Address Redacted | Email |
| Bart Johnson | | Email Address Redacted | Email |
| Bart Kinzel | | Email Address Redacted | Email |
| Bart Kline | | Email Address Redacted | Email |
| Bart Larson | | Email Address Redacted | Email |
| Bart Levy | | Email Address Redacted | Email |
| Bart M Rodi | | Email Address Redacted | Email |
| Bart Marek Realty Services LLC | | Email Address Redacted | Email |
| Bart Mills | | Email Address Redacted | Email |
| Bart Nagel Photography | | Email Address Redacted | Email |
| Bart Neglia | | Email Address Redacted | Email |
| Bart Ortiz | | Email Address Redacted | Email |
| Bart Panessa | | Email Address Redacted | Email |
| Bart Panessa | | Email Address Redacted | Email |
| Bart Remling | | Email Address Redacted | Email |
| Bart Replogle | | Email Address Redacted | Email |
| Bart Salzillo | | Email Address Redacted | Email |
| Bart Schnell | | Email Address Redacted | Email |
| Bart Sexton | | Email Address Redacted | Email |
| Bart Silberman | | Email Address Redacted | Email |
| Bart Silberman | | Email Address Redacted | Email |
| Bart Stokes | | Email Address Redacted | Email |
| Bart Stough | | Email Address Redacted | Email |
| Bart Ward | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Bart Warshaw | | Email Address Redacted | Email |
| Bart Woodward | | Email Address Redacted | Email |
| Bart Woodward | | Email Address Redacted | Email |
| Bartee Inc | | Email Address Redacted | Email |
| Bartel Financial Systems | | Email Address Redacted | Email |
| Bartender Baes | | Email Address Redacted | Email |
| Bartending To Go LLC | | Email Address Redacted | Email |
| Barter Construction LLC | | Email Address Redacted | Email |
| Barth Brager | | Email Address Redacted | Email |
| Barth L Rodriguez | | Email Address Redacted | Email |
| Barthalamew Phillips | | Email Address Redacted | Email |
| Barthelemy Eshop LLC | | Email Address Redacted | Email |
| Barthelemy Fleurimond | | Email Address Redacted | Email |
| Bartholomew Boeckenstedt | | Email Address Redacted | Email |
| Bartholomew Dubble | | Email Address Redacted | Email |
| Bartholomew Dubble | | Email Address Redacted | Email |
| Bartholomew Eye Care, L.L.C. | | Email Address Redacted | Email |
| Bartholomew Munoz | | Email Address Redacted | Email |
| Bartholomew Team Inc. | | Email Address Redacted | Email |
| Bartholomew'S Advance Muffler & Auto Service Inc | | Email Address Redacted | Email |
| Bartholomues Ruijpers | | Email Address Redacted | Email |
| Barthur Enterprises, LLC. | | Email Address Redacted | Email |
| Bartini Events | | Email Address Redacted | Email |
| Bartkus Financial Services, Inc. | | Email Address Redacted | Email |
| Bartlett Administrative Services | | Email Address Redacted | Email |
| Bartlett Capital Group LLC | | Email Address Redacted | Email |
| Bartlett Center | | Email Address Redacted | Email |
| Bartlett Electronics | | Email Address Redacted | Email |
| Bartlett Enterprises | | Email Address Redacted | Email |
| Bartlett Enterprises, | | Email Address Redacted | Email |
| Bartlett Law Offices | | Email Address Redacted | Email |
| Bartlett'S Ocean View Farm Inc | | Email Address Redacted | Email |
| Bartley Harper | | Email Address Redacted | Email |
| Bartley Holdings | | Email Address Redacted | Email |
| Bartley Shrader | | Email Address Redacted | Email |
| Bartley Troyer | | Email Address Redacted | Email |
| Bartlomiej Przybyl | | Email Address Redacted | Email |
| Bartolini, Inc. | | Email Address Redacted | Email |
| Bartolo Martinez | | Email Address Redacted | Email |
| Bartolome Carrera | | Email Address Redacted | Email |
| Bartolome Figueroa | | Email Address Redacted | Email |
| Barton & Barton Interiors | | Email Address Redacted | Email |
| Barton Associates, Inc | | Email Address Redacted | Email |
| Barton Barber LLC | | Email Address Redacted | Email |
| Barton Builders | | Email Address Redacted | Email |
| Barton Cohen | | Email Address Redacted | Email |
| Barton Hardwood Floors | | Email Address Redacted | Email |
| Barton Scott Dennis | | Email Address Redacted | Email |
| Barton Sobel, Attorney At Law | | Email Address Redacted | Email |
| Barton Springs Mill, Inc. | | Email Address Redacted | Email |
| Barton Strawn | | Email Address Redacted | Email |
| Barton Taylor | | Email Address Redacted | Email |
| Barton W. Morris, Jr., P.C. | | Email Address Redacted | Email |
| Barton Westerman | | Email Address Redacted | Email |
| Barton Whitfield | | Email Address Redacted | Email |
| Barton, Breck | Address Redacted | | First Class Mail |
| Bartonsangelsinc | | Email Address Redacted | Email |
| Bartosz Mozolewski | | Email Address Redacted | Email |
| Bartosz Siwik | | Email Address Redacted | Email |
| Bartronices Hizine | | Email Address Redacted | Email |
| Bartzinsuranceinc | | Email Address Redacted | Email |
| Baru Hornsby | | Email Address Redacted | Email |
| Barua Gift & Grocery | | Email Address Redacted | Email |
| Baruch Bitman | | Email Address Redacted | Email |
| Baruch Flohr | | Email Address Redacted | Email |
| Baruch Guzelgul | | Email Address Redacted | Email |
| Baruch Hai Inc | | Email Address Redacted | Email |
| Baruch Israel | | Email Address Redacted | Email |
| Baruch Kaluszyner | | Email Address Redacted | Email |
| Baruch Moskowitz | | Email Address Redacted | Email |
| Baruch Moskowitz | | Email Address Redacted | Email |
| Baruch Neiman | | Email Address Redacted | Email |
| Baruch Ostrozynski | | Email Address Redacted | Email |
| Baruch Rosenberg | | Email Address Redacted | Email |
| Baruch Shawel | | Email Address Redacted | Email |
| Baruch Tabak | | Email Address Redacted | Email |
| Baruch Ziskin | | Email Address Redacted | Email |
| Barucha Schnitzler | | Email Address Redacted | Email |
| Barwako Truck Carrier LLC | | Email Address Redacted | Email |
| Barwick Electric Inc | | Email Address Redacted | Email |
| Barwick Packing LLC | | Email Address Redacted | Email |
| Bary Luys Trucking | | Email Address Redacted | Email |
| Barzel Inc | | Email Address Redacted | Email |
| Bas Industrial Services, Inc | | Email Address Redacted | Email |
| Bas Success Express | | Email Address Redacted | Email |
| Basa Group Inc. | | Email Address Redacted | Email |
| Basam Inc | | Email Address Redacted | Email |
| Basant Mangroo | | Email Address Redacted | Email |
| Basant Mangroo | | Email Address Redacted | Email |
| Basant Mangroo | | Email Address Redacted | Email |
| Basaran Grinder Corp | | Email Address Redacted | Email |
| Basat Khan | | Email Address Redacted | Email |
| Basc Communications Corporation | | Email Address Redacted | Email |
| Basco Contracting | | Email Address Redacted | Email |
| Bascom Best Cleaners | | Email Address Redacted | Email |
| Bascom Ellandal | | Email Address Redacted | Email |
| Bascomb Thomas | | Email Address Redacted | Email |
| Bascome & Associates LLC | | Email Address Redacted | Email |
| Base Architecture Inc. | | Email Address Redacted | Email |
| Base Design Corp | | Email Address Redacted | Email |
| Base Karaoke Inc | | Email Address Redacted | Email |
| Base Operations Business Strategies | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Base Painting LLC, | | Email Address Redacted | Email |
| Base Power Services | | Email Address Redacted | Email |
| Base Training & Physical Therapy, A California Corporation | | Email Address Redacted | Email |
| Baseball 17 | | Email Address Redacted | Email |
| Baseballdave'S Cards | | Email Address Redacted | Email |
| Basekamp Brands | | Email Address Redacted | Email |
| Basel Alboulad | | Email Address Redacted | Email |
| Basel Delly Hasan | | Email Address Redacted | Email |
| Basel Haddad | | Email Address Redacted | Email |
| Basel Janho | | Email Address Redacted | Email |
| Basel Mazahreh | | Email Address Redacted | Email |
| Basel Musleh | | Email Address Redacted | Email |
| Baseline Flower Growers, LLC | | Email Address Redacted | Email |
| Baseline Sports Construction LLC | | Email Address Redacted | Email |
| Baseline Transport LLC | | Email Address Redacted | Email |
| Baseline Transportation LLC | | Email Address Redacted | Email |
| Basem Alharazneh | | Email Address Redacted | Email |
| Basem Alsalameh | | Email Address Redacted | Email |
| Basem Gadalla | | Email Address Redacted | Email |
| Basem Hadeed | | Email Address Redacted | Email |
| Basem Hamed | | Email Address Redacted | Email |
| Basem Mansour P.T. P.C. | | Email Address Redacted | Email |
| Basem Saidi | | Email Address Redacted | Email |
| Bases Loaded Records LLC | | Email Address Redacted | Email |
| Basewave Properties Pllc | | Email Address Redacted | Email |
| Basha Gaines | | Email Address Redacted | Email |
| Basha Lobel | | Email Address Redacted | Email |
| Basha Transport Inc | | Email Address Redacted | Email |
| Bashair Woods | | Email Address Redacted | Email |
| Basham Oil Inc. | | Email Address Redacted | Email |
| Bashar Jeaidi | | Email Address Redacted | Email |
| Bashar Jewerly Inc | | Email Address Redacted | Email |
| Bashar Mehiar | | Email Address Redacted | Email |
| Bashar Snober | | Email Address Redacted | Email |
| Basharat Ahmad | | Email Address Redacted | Email |
| Basharat Bajwa | | Email Address Redacted | Email |
| Bashaw Productions | | Email Address Redacted | Email |
| Bashaye Warfield | | Email Address Redacted | Email |
| Bashe Corporation | | Email Address Redacted | Email |
| Basheer Elhubishi | | Email Address Redacted | Email |
| Bashin Sami | | Email Address Redacted | Email |
| Bashir A. Daudzai | | Email Address Redacted | Email |
| Bashir Abdalla | | Email Address Redacted | Email |
| Bashir Akhter | | Email Address Redacted | Email |
| Bashir Farah | | Email Address Redacted | Email |
| Bashir Osman | | Email Address Redacted | Email |
| Bashir Scott | | Email Address Redacted | Email |
| Bashir Solebo | | Email Address Redacted | Email |
| Bashlor Constructors, Inc. | | Email Address Redacted | Email |
| Basho & Friends LLC | | Email Address Redacted | Email |
| Bashuki Nath LLC | | Email Address Redacted | Email |
| Bashy Gross | | Email Address Redacted | Email |
| Bashy Ortega | | Email Address Redacted | Email |
| Basia'S Food Mart Inc. | | Email Address Redacted | Email |
| Basic Building Services Inc. | | Email Address Redacted | Email |
| Basic Construction LLC | | Email Address Redacted | Email |
| Basic Dollar Auto Sales LLC | | Email Address Redacted | Email |
| Basic Enterprise Inc | | Email Address Redacted | Email |
| Basic Essentials Spinal Care, Inc. | | Email Address Redacted | Email |
| Basic Healing, LLC | | Email Address Redacted | Email |
| Basic Solutions, Inc. | | Email Address Redacted | Email |
| Basic Sos Inc | | Email Address Redacted | Email |
| Basic Tax & Credit Services LLC | | Email Address Redacted | Email |
| Basic Transportation, Inc. | | Email Address Redacted | Email |
| Basically Five Media | | Email Address Redacted | Email |
| Basicnutrition11 | | Email Address Redacted | Email |
| Basics Environmental, Inc. | | Email Address Redacted | Email |
| Basil & Bones | | Email Address Redacted | Email |
| Basil A Panagopulos | | Email Address Redacted | Email |
| Basil Agrocostea | | Email Address Redacted | Email |
| Basil Argento | | Email Address Redacted | Email |
| Basil Aza | | Email Address Redacted | Email |
| Basil Cafe LLC | | Email Address Redacted | Email |
| Basil Cain | | Email Address Redacted | Email |
| Basil Doc'S Pizza Payroll Service, LLC | | Email Address Redacted | Email |
| Basil El Masri | | Email Address Redacted | Email |
| Basil Filippone | | Email Address Redacted | Email |
| Basil Georgiadis | | Email Address Redacted | Email |
| Basil Gray | | Email Address Redacted | Email |
| Basil Hourani | | Email Address Redacted | Email |
| Basil Mbuba | | Email Address Redacted | Email |
| Basil Njoku | | Email Address Redacted | Email |
| Basil Sullivan | | Email Address Redacted | Email |
| Basil Waldron | | Email Address Redacted | Email |
| Basil Williams | | Email Address Redacted | Email |
| Basile'S Workshop | | Email Address Redacted | Email |
| Basilica Digital LLC | | Email Address Redacted | Email |
| Basilico'S Inc | | Email Address Redacted | Email |
| Basilio Kypuros | | Email Address Redacted | Email |
| Basiliobeltre | | Email Address Redacted | Email |
| Basim Abdelnour | | Email Address Redacted | Email |
| Basin 142 LLC | | Email Address Redacted | Email |
| Basin Capital Properties | | Email Address Redacted | Email |
| Basin Lake Capital LLC | | Email Address Redacted | Email |
| Basin Woods LLC | | Email Address Redacted | Email |
| Basinger Corp | | Email Address Redacted | Email |
| Basir A Muradi | | Email Address Redacted | Email |
| Basiru Samba | | Email Address Redacted | Email |
| Basis One LLC | | Email Address Redacted | Email |
| Basiso Group LLC | | Email Address Redacted | Email |
| Basit Irfan | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Bask LLC | | Email Address Redacted | Email |
| Bask Services, Inc. | | Email Address Redacted | Email |
| Baskaran Nair | | Email Address Redacted | Email |
| Baskintrucklines | | Email Address Redacted | Email |
| Basma Ismail | | Email Address Redacted | Email |
| Basnewende Kere | | Email Address Redacted | Email |
| Basoya Fuel Inc | | Email Address Redacted | Email |
| Basoya Trucking Inc | | Email Address Redacted | Email |
| Basquing In The Sun, LLC | | Email Address Redacted | Email |
| Basra Logistics LLC | | Email Address Redacted | Email |
| Basralian Funeral Service LLC | | Email Address Redacted | Email |
| Basri Cingir | | Email Address Redacted | Email |
| Bass & Associates Of Ny Pllc | | Email Address Redacted | Email |
| Bass Agency Inc | | Email Address Redacted | Email |
| Bass Angler, Inc. | | Email Address Redacted | Email |
| Bass Automotive Inc | | Email Address Redacted | Email |
| Bass Building Systems Inc. | | Email Address Redacted | Email |
| Bass Camp Festival | | Email Address Redacted | Email |
| Bass Challenger Guide Service | | Email Address Redacted | Email |
| Bass Cleaners | | Email Address Redacted | Email |
| Bass Electrical Corp | | Email Address Redacted | Email |
| Bass Empire LLC | | Email Address Redacted | Email |
| Bass N Bay Charters | | Email Address Redacted | Email |
| Bass Player | | Email Address Redacted | Email |
| Bass Trucking | | Email Address Redacted | Email |
| Bassam Ahmed | | Email Address Redacted | Email |
| Bassam Alshaer | | Email Address Redacted | Email |
| Bassam Binni | | Email Address Redacted | Email |
| Bassam Damaj | | Email Address Redacted | Email |
| Bassam Delivery Services | | Email Address Redacted | Email |
| Bassam Diamonds & Fine Jewelry LLC | | Email Address Redacted | Email |
| Bassam Geha | | Email Address Redacted | Email |
| Bassam Kazan | | Email Address Redacted | Email |
| Bassam Obeid | | Email Address Redacted | Email |
| Bassam Saad | | Email Address Redacted | Email |
| Bassam Shalabi | | Email Address Redacted | Email |
| Bassam Shalabi | | Email Address Redacted | Email |
| Bassam Shalabi | | Email Address Redacted | Email |
| Bassam Shalabi | | Email Address Redacted | Email |
| Bassedufin Consulting Limited Liability Company | | Email Address Redacted | Email |
| Bassel Hawari | | Email Address Redacted | Email |
| Bassem I Fayad | | Email Address Redacted | Email |
| Bassem Lasheen | | Email Address Redacted | Email |
| Bassett Homes, Inc. | | Email Address Redacted | Email |
| Bassfeenz | | Email Address Redacted | Email |
| Bassfish1 | | Email Address Redacted | Email |
| Bassi Notary | | Email Address Redacted | Email |
| Bassi Transport LLC | | Email Address Redacted | Email |
| Bassim Michael | | Email Address Redacted | Email |
| Bassim S Alshahmani | | Email Address Redacted | Email |
| Bassirou Seck | | Email Address Redacted | Email |
| Bassitt Auto Co. | | Email Address Redacted | Email |
| Bassler Construction Inc | | Email Address Redacted | Email |
| Basslina, Inc. | | Email Address Redacted | Email |
| Basta & Company | | Email Address Redacted | Email |
| Bastian Salon | | Email Address Redacted | Email |
| Bastian Villarama | | Email Address Redacted | Email |
| Bastion Trucking, LLC | | Email Address Redacted | Email |
| Bastione Group, LLC | | Email Address Redacted | Email |
| Bastos Cleaning LLC | | Email Address Redacted | Email |
| Bastzion Jurkansky | | Email Address Redacted | Email |
| Basupport, Inc. | | Email Address Redacted | Email |
| Basurto Inc | | Email Address Redacted | Email |
| Basurto'S Bookkeeping & Income Tax Service | | Email Address Redacted | Email |
| Basurto'S Bookkeeping & Income Tax Service Inc | | Email Address Redacted | Email |
| Basya Rottenstreich | | Email Address Redacted | Email |
| Basye Leah Meisels | | Email Address Redacted | Email |
| Bat Cars Inc | | Email Address Redacted | Email |
| Bat Erdene Gundegmaa | | Email Address Redacted | Email |
| Bat Financial Inc | | Email Address Redacted | Email |
| Bat Man | | Email Address Redacted | Email |
| Bat Woman | | Email Address Redacted | Email |
| Bata S Beauty LLC | | Email Address Redacted | Email |
| Bata Osong | | Email Address Redacted | Email |
| Batal Builders LLC | | Email Address Redacted | Email |
| Bat-A-Lash Beauty Bar | | Email Address Redacted | Email |
| Batalla & Associates, Inc. | | Email Address Redacted | Email |
| Batavia Builders & Remodelers LLC | | Email Address Redacted | Email |
| Batbayar Chadraabal | | Email Address Redacted | Email |
| Batbayar Ochirbat | | Email Address Redacted | Email |
| Batbayasgalan Afinov | | Email Address Redacted | Email |
| Batbold Batkhuu | | Email Address Redacted | Email |
| Batbold Chultem | | Email Address Redacted | Email |
| Batcave LLC | | Email Address Redacted | Email |
| Batchco One LLC | | Email Address Redacted | Email |
| Batchelor'S Improvements | | Email Address Redacted | Email |
| Batdelger Baljin | | Email Address Redacted | Email |
| Batdorj Manibazar | | Email Address Redacted | Email |
| Batel Avitan | | Email Address Redacted | Email |
| Bateman Family Chiropractic | | Email Address Redacted | Email |
| Bateman Services, LLC | | Email Address Redacted | Email |
| Bateman Therapy LLC | | Email Address Redacted | Email |
| Baterdene Altantsetseg | | Email Address Redacted | Email |
| Bat-Erdene Myagmar | | Email Address Redacted | Email |
| Bates & Pearson Inc | | Email Address Redacted | Email |
| Bates Ace Hardware | | Email Address Redacted | Email |
| Bates Industries LLC | | Email Address Redacted | Email |
| Bates Information Services Inc. | | Email Address Redacted | Email |
| Bates Insurance Group Of Mt Pleasant | | Email Address Redacted | Email |
| Bates Trucking Inc. | | Email Address Redacted | Email |
| Bates Trucking, Inc. | | Email Address Redacted | Email |
| Bateson Production | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Bath & Tile Restoration Inc. | | | Email Address Redacted | Email |
| Bath Bomb Fizzle | | | Email Address Redacted | Email |
| Bath Product Depo | | | Email Address Redacted | Email |
| Bathcrest Of Seattle, LLC | | | Email Address Redacted | Email |
| Bathpros Inc | | | Email Address Redacted | Email |
| Baths Barks &Bubbles Pet Spa Inc | | | Email Address Redacted | Email |
| Bathsheva Ziemba | | | Email Address Redacted | Email |
| Bathtub Doctor | | | Email Address Redacted | Email |
| Bathtub Gin | | | Email Address Redacted | Email |
| Batina Hawkins | | | Email Address Redacted | Email |
| Batista & Co., LLC | | | Email Address Redacted | Email |
| Batista Thomas | | | Email Address Redacted | Email |
| Batjacwheats | | | Email Address Redacted | Email |
| Batkhuu Dovchin | | | Email Address Redacted | Email |
| Batle | | | Email Address Redacted | Email |
| Batman Transport LLC | | | Email Address Redacted | Email |
| Batnasan Garamjav | | | Email Address Redacted | Email |
| Bato & Noah LLC | | | Email Address Redacted | Email |
| Batochir Tsagaan | | | Email Address Redacted | Email |
| Baton Lock & Hardware Co., Inc. | | | Email Address Redacted | Email |
| Baton Secured Investments, Inc. | | | Email Address Redacted | Email |
| Batoshia Mcgraw | | | Email Address Redacted | Email |
| Batsaikhan Bazarragchaa | | | Email Address Redacted | Email |
| Batsaruul Altansukh | | | Email Address Redacted | Email |
| Batsheva Lubin | | | Email Address Redacted | Email |
| Batsheva Schiff | | | Email Address Redacted | Email |
| Batsheva Taplin | | | Email Address Redacted | Email |
| Batsheva W. Preil | | | Email Address Redacted | Email |
| Batsheva Wolbe | | | Email Address Redacted | Email |
| Batson Family Dentistry, LLC | | | Email Address Redacted | Email |
| Batsugar Byambasuren | | | Email Address Redacted | Email |
| Batsukh Jamsran | | | Email Address Redacted | Email |
| Battambong Market Inc | | | Email Address Redacted | Email |
| Batter & Dough, LLC | | | Email Address Redacted | Email |
| Batter Up | | | Email Address Redacted | Email |
| Batterham Entertainment LLC | | | Email Address Redacted | Email |
| Batteries Plus | | | Email Address Redacted | Email |
| Batteries R Us Plus | | | Email Address Redacted | Email |
| Battery Boy Inc | | | Email Address Redacted | Email |
| Battery Private Inc | | | Email Address Redacted | Email |
| Battery Shed Of Charlotte LLC | | | Email Address Redacted | Email |
| Batteryship Incorporated | | | Email Address Redacted | Email |
| Batterystorage.Com | | | Email Address Redacted | Email |
| Battistons Of Manchester | | | Email Address Redacted | Email |
| Battle & Edwards, LLC | | | Email Address Redacted | Email |
| Battle Axe LLC | | | Email Address Redacted | Email |
| Battle Farm Ii | | | Email Address Redacted | Email |
| Battle Farm Ii | | | Email Address Redacted | Email |
| Battle Of The Lucky 4 | | | Email Address Redacted | Email |
| Battlefield Cleaners Inc | | | Email Address Redacted | Email |
| Battsetseg Ganbold | | | Email Address Redacted | Email |
| Battumur Dashtseren | | | Email Address Redacted | Email |
| Batty Fang LLC | | | Email Address Redacted | Email |
| Battyanyi, Inc. | | | Email Address Redacted | Email |
| Batu Transportation LLC | | | Email Address Redacted | Email |
| Batuco Limousine Service | | | Email Address Redacted | Email |
| Batulio Louis | | | Email Address Redacted | Email |
| Batya Festinger | | | Email Address Redacted | Email |
| Batya Kahan | | | Email Address Redacted | Email |
| Batys LLC | | | Email Address Redacted | Email |
| Batzing Farms Inc | | | Email Address Redacted | Email |
| Bau International, Inc | | | Email Address Redacted | Email |
| Bau Tran | | | Email Address Redacted | Email |
| Baucom Plumbing Contracting, Inc. | | | Email Address Redacted | Email |
| Bauder Real Estate | | | Email Address Redacted | Email |
| Baudette Dehaven | | | Email Address Redacted | Email |
| Baudwan Barakat | | | Email Address Redacted | Email |
| Bauer & Son Construction Co., Inc. | | | Email Address Redacted | Email |
| Bauer Appraisal Services, LLC | | | Email Address Redacted | Email |
| Bauer Hockey Training Center Inc | | | Email Address Redacted | Email |
| Bauer Realty Group, P.C. | | | Email Address Redacted | Email |
| Bauer Roofing Siding Windows & Doors | | | Email Address Redacted | Email |
| Bauerhaus Creative LLC | | | Email Address Redacted | Email |
| Bauernorth, Inc. | | | Email Address Redacted | Email |
| Baugher Custom Homes Inc | | | Email Address Redacted | Email |
| Baum & Company, P.A. | | | Email Address Redacted | Email |
| Bauman Exclusives | | | Email Address Redacted | Email |
| Baumann Pipe Organ Service LLC | | | Email Address Redacted | Email |
| Baumannkangas, P.A. | | | Email Address Redacted | Email |
| Baumans Farm Market, LLC | | | Email Address Redacted | Email |
| Baumerts, Limited Partnership | | | Email Address Redacted | Email |
| Baumwell Graphics | | | Email Address Redacted | Email |
| Bausch Plumbing Services LLC | | | Email Address Redacted | Email |
| Bautier Lb | | | Email Address Redacted | Email |
| Bautista Oriel Dental, Inc. | | | Email Address Redacted | Email |
| Bautistas Cleaning Service | | | Email Address Redacted | Email |
| Bauwerkgreen | | | Email Address Redacted | Email |
| Bauza Accounting Services, LLC. | | | Email Address Redacted | Email |
| Bavelle Technologies Group, LLC | | | Email Address Redacted | Email |
| Bavelle Technology Solutions, LLC | | | Email Address Redacted | Email |
| Bavy Enterprises Inc | | | Email Address Redacted | Email |
| Bawa Petroleum Inc. | | | Email Address Redacted | Email |
| Bawla Consulting Inc | | | Email Address Redacted | Email |
| Bax Trucking | | | Email Address Redacted | Email |
| Baxalta Inc (Aka) Shire (Aka) Takeda | | | Email Address Redacted | Email |
| Baxla Fab Inc | | | Email Address Redacted | Email |
| Baxter Bell | | | Email Address Redacted | Email |
| Baxter Degraffinried | | | Email Address Redacted | Email |
| Baxter Holdings LLC | | | Email Address Redacted | Email |
| Baxter Lawn Care Management LLC | | | Email Address Redacted | Email |
| Baxter Music Co LLC | | | Email Address Redacted | Email |
| Baxter Oil Tool Ltd., Co | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Baxter Rubber Company | | | Email Address Redacted | Email |
| Baxters Management Group LLC | | | Email Address Redacted | Email |
| Bay Academic Support Inc | | | Email Address Redacted | Email |
| Bay Accounting & Tax Corporation | | | Email Address Redacted | Email |
| Bay Area Alliance For Youth & Family Services, Inc. | | | Email Address Redacted | Email |
| Bay Area Automotive Services | | | Email Address Redacted | Email |
| Bay Area Ballet Conservatory LLC | | | Email Address Redacted | Email |
| Bay Area Beats Djs | | | Email Address Redacted | Email |
| Bay Area Camera Guy LLC | | | Email Address Redacted | Email |
| Bay Area Cpr LLC | | | Email Address Redacted | Email |
| Bay Area Customs LLC | | | Email Address Redacted | Email |
| Bay Area Diamond Company | | | Email Address Redacted | Email |
| Bay Area Expanded Contract Services | | | Email Address Redacted | Email |
| Bay Area Family Therapy Services Inc. | | | Email Address Redacted | Email |
| Bay Area Fitwear | | | Email Address Redacted | Email |
| Bay Area Health Clinic, Pc | | | Email Address Redacted | Email |
| Bay Area Home Care LLC | | | Email Address Redacted | Email |
| Bay Area Hospitality Group LLC | | | Email Address Redacted | Email |
| Bay Area Immigration Services | | | Email Address Redacted | Email |
| Bay Area Industrial Corp | | | Email Address Redacted | Email |
| Bay Area Law Group | | | Email Address Redacted | Email |
| Bay Area Learning Academy | | | Email Address Redacted | Email |
| Bay Area Life Skills | | | Email Address Redacted | Email |
| Bay Area Luxury Limousine Inc. | | | Email Address Redacted | Email |
| Bay Area Noble Metals | | | Email Address Redacted | Email |
| Bay Area Polo | | | Email Address Redacted | Email |
| Bay Area Property Associations , Inc | | | Email Address Redacted | Email |
| Bay Area Property Services | | | Email Address Redacted | Email |
| Bay Area Residential Care Inc. | | | Email Address Redacted | Email |
| Bay Area Restoration & Builders | | | Email Address Redacted | Email |
| Bay Area Rocketry, | 4305 Edwards Ln | Castro Valley, CA 94546 | | First Class Mail |
| Bay Area School Choice | | | Email Address Redacted | Email |
| Bay Area Services, Inc. | | | Email Address Redacted | Email |
| Bay Area Sliding Door Repair, Inc | | | Email Address Redacted | Email |
| Bay Area Space Improvement Company | | | Email Address Redacted | Email |
| Bay Area Surround Sound | | | Email Address Redacted | Email |
| Bay Area Themes, Inc. | | | Email Address Redacted | Email |
| Bay Area Youth Baseball Foundation | | | Email Address Redacted | Email |
| Bay Breeze Aquatics & Dive Center LLC | | | Email Address Redacted | Email |
| Bay Breeze Cleaning/Linen Svcs LLC | | | Email Address Redacted | Email |
| Bay Builders & Remodeling LLC | | | Email Address Redacted | Email |
| Bay Business Construction | | | Email Address Redacted | Email |
| Bay Business Services | | | Email Address Redacted | Email |
| Bay Cares & Support Inc | | | Email Address Redacted | Email |
| Bay Carriers, LLC | | | Email Address Redacted | Email |
| Bay Circle Graphics & Printing | | | Email Address Redacted | Email |
| Bay Cities Paving, Inc. | | | Email Address Redacted | Email |
| Bay Cities Produce Inc | | | Email Address Redacted | Email |
| Bay Cities Pyrotector Inc | | | Email Address Redacted | Email |
| Bay Cities Vac Sew Carpet Inc | | | Email Address Redacted | Email |
| Bay City Express Inc | | | Email Address Redacted | Email |
| Bay City Welding & Fabrications | | | Email Address Redacted | Email |
| Bay Express LLC | | | Email Address Redacted | Email |
| Bay Flowers | | | Email Address Redacted | Email |
| Bay Fresh Supermarket Inc | | | Email Address Redacted | Email |
| Bay Fries, Inc | | | Email Address Redacted | Email |
| Bay Gourmet Corp | | | Email Address Redacted | Email |
| Bay Grocery LLC | | | Email Address Redacted | Email |
| Bay Hill Nails Inc | | | Email Address Redacted | Email |
| Bay Home & Lighting | | | Email Address Redacted | Email |
| Bay Industrial Repairs | | | Email Address Redacted | Email |
| Bay Light Window Cleaning | | | Email Address Redacted | Email |
| Bay Mare Productions | | | Email Address Redacted | Email |
| Bay Marine Services, LLC | | | Email Address Redacted | Email |
| Bay Marketing Concepts Inc | | | Email Address Redacted | Email |
| Bay Media, Inc. | | | Email Address Redacted | Email |
| Bay Nguyen | | | Email Address Redacted | Email |
| Bay Park Ventures LLC | | | Email Address Redacted | Email |
| Bay Pest Solutions Inc | | | Email Address Redacted | Email |
| Bay Point Solutions | | | Email Address Redacted | Email |
| Bay Polymers South Inc. | | | Email Address Redacted | Email |
| Bay Pool Company | | | Email Address Redacted | Email |
| Bay Realty Group | | | Email Address Redacted | Email |
| Bay Relaxation Center | | | Email Address Redacted | Email |
| Bay Restoration | | | Email Address Redacted | Email |
| Bay Ridge Center, Inc. | | | Email Address Redacted | Email |
| Bay Ridge Industrial Corp | | | Email Address Redacted | Email |
| Bay Ridge Towing Inc | | | Email Address Redacted | Email |
| Bay Shore Undercar Service | | | Email Address Redacted | Email |
| Bay Skill General Construction Inc | | | Email Address Redacted | Email |
| Bay Solutions Group Inc | | | Email Address Redacted | Email |
| Bay South Landscaping | | | Email Address Redacted | Email |
| Bay State Boiler, Inc. | | | Email Address Redacted | Email |
| Bay State Fuel | | | Email Address Redacted | Email |
| Bay Street Custom Picture Framing | | | Email Address Redacted | Email |
| Bay Subs & Deli | | | Email Address Redacted | Email |
| Bay Sushi New York, Inc. | | | Email Address Redacted | Email |
| Bay Tact Corporation | | | Email Address Redacted | Email |
| Bay To Bay Home Inspections | | | Email Address Redacted | Email |
| Bay To Bay Volleyball Inc. | | | Email Address Redacted | Email |
| Bay To Sac Tree Services | | | Email Address Redacted | Email |
| Bay Travel LLC | | | Email Address Redacted | Email |
| Bay Valley Petroleum Inc . | | | Email Address Redacted | Email |
| Bay View Consulting LLC | | | Email Address Redacted | Email |
| Bay View Resource Group | | | Email Address Redacted | Email |
| Bay Women'S Health, LLC | | | Email Address Redacted | Email |
| Bay Xiong | | | Email Address Redacted | Email |
| Bayadwa Paul | | | Email Address Redacted | Email |
| Bayan Bakir | | | Email Address Redacted | Email |
| Bayanbulag Uber & Lyft | | | Email Address Redacted | Email |
| Bayaraa Sengee | | | Email Address Redacted | Email |
| Bayard | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Bayard Bakery Inc | | | Email Address Redacted | Email |
| Bayard Inc. | | | Email Address Redacted | Email |
| Bayard Russell | | | Email Address Redacted | Email |
| Bayardo Estrada | | | Email Address Redacted | Email |
| Bayardo Jiron | | | Email Address Redacted | Email |
| Bayardo Moya | | | Email Address Redacted | Email |
| Bayarsaikhan Dalai | | | Email Address Redacted | Email |
| Bayarsaikhan Damdinjav | | | Email Address Redacted | Email |
| Bayasgalan Otgonbayar | | | Email Address Redacted | Email |
| Bayasgalan Saikhanbayar | | | Email Address Redacted | Email |
| Bayasi Engineering | | | Email Address Redacted | Email |
| Bayberry Market LLC | | | Email Address Redacted | Email |
| Baycity Auto Repair & Body | | | Email Address Redacted | Email |
| Baycity Furniture Inc | | | Email Address Redacted | Email |
| Bayer Transportation Services LLC | | | Email Address Redacted | Email |
| Bayfront Management Group LLC | | | Email Address Redacted | Email |
| Baygreens Salad & More Inc | | | Email Address Redacted | Email |
| Bayhead Enterprises LLC | | | Email Address Redacted | Email |
| Bayhes Premium Inc | | | Email Address Redacted | Email |
| Bayhome Financial | | | Email Address Redacted | Email |
| Bayis Lepleitos - Ateres Bonos Inc. | | | Email Address Redacted | Email |
| Bayis V'Gan Preschool Division | | | Email Address Redacted | Email |
| Bayit Corp | | | Email Address Redacted | Email |
| Bayleaf Veterinary Hospital. Pa | | | Email Address Redacted | Email |
| Bayleaf, LLC | | | Email Address Redacted | Email |
| Baylife Pool Service | | | Email Address Redacted | Email |
| Baylink Consulting & Technology Service LLC | | | Email Address Redacted | Email |
| Bayliss Contruction Solutions | | | Email Address Redacted | Email |
| Baylor Fortmeyer | | | Email Address Redacted | Email |
| Baylor Grocery Inc | | | Email Address Redacted | Email |
| Baylore Home Health Services, Inc | | | Email Address Redacted | Email |
| Baymaac Ent | | | Email Address Redacted | Email |
| Baymont by Wyndham | | | Email Address Redacted | Email |
| Baynatransllc | | | Email Address Redacted | Email |
| Baynes Pallet Sales & Repairs Inc | | | Email Address Redacted | Email |
| Bayonne Bbq & Wings Corp | | | Email Address Redacted | Email |
| Bayonne Medical Care, LLC | | | Email Address Redacted | Email |
| Bayonne Mermaids-Starfish Swim Team | | | Email Address Redacted | Email |
| Bayonne Rx Apothecary Inc | | | Email Address Redacted | Email |
| Bayou Brick Masonry LLC | | | Email Address Redacted | Email |
| Bayou City Contracting LLC | | | Email Address Redacted | Email |
| Bayou Construction Group LLC, | | | Email Address Redacted | Email |
| Bayou Emergency Services, LLC | | | Email Address Redacted | Email |
| Bayou Hair Lounge, | | | Email Address Redacted | Email |
| Bayou Inc. | | | Email Address Redacted | Email |
| Bayou Preservation LLC | | | Email Address Redacted | Email |
| Bayou Social Club LLC | | | Email Address Redacted | Email |
| Bayou Supply | | | Email Address Redacted | Email |
| Bayparkway Food Inc | | | Email Address Redacted | Email |
| Bayport Flower Houses, Inc. | | | Email Address Redacted | Email |
| Bayport Sales Corp | | | Email Address Redacted | Email |
| Bayron Gutierrez | | | Email Address Redacted | Email |
| Bayron Munguia | | | Email Address Redacted | Email |
| Bayron Oviedo | | | Email Address Redacted | Email |
| Bays Industrial Sales, | | | Email Address Redacted | Email |
| Bayshine Construction Management LLC | | | Email Address Redacted | Email |
| Bayshore Computer Solutions | | | Email Address Redacted | Email |
| Bayshore Cpa'S, P.A. | | | Email Address Redacted | Email |
| Bayshore Motel, Inc. | | | Email Address Redacted | Email |
| Bayshore Restaurant Group Inc | | | Email Address Redacted | Email |
| Bayshore Studios Inc. | | | Email Address Redacted | Email |
| Bayshore Wood Floors | | | Email Address Redacted | Email |
| Bayside Accounting Services LLC | | | Email Address Redacted | Email |
| Bayside Building Products | | | Email Address Redacted | Email |
| Bayside Candy | | | Email Address Redacted | Email |
| Bayside Cleaners | | | Email Address Redacted | Email |
| Bayside Food Corp. | | | Email Address Redacted | Email |
| Bayside Gardens Apartment Ventures, Lp | | | Email Address Redacted | Email |
| Bayside Motor Freight, LLC | | | Email Address Redacted | Email |
| Bayside Total Cleaning Solutions | | | Email Address Redacted | Email |
| Baysport Inc. | | | Email Address Redacted | Email |
| Baysport Training Services Inc | | | Email Address Redacted | Email |
| Baystone International Investment Corp | | | Email Address Redacted | Email |
| Baytek Software Development Corp | | | Email Address Redacted | Email |
| Baytown Am Nails & Spa Inc | | | Email Address Redacted | Email |
| Bayview Daycare | | | Email Address Redacted | Email |
| Bayview Electronics LLC | | | Email Address Redacted | Email |
| Bayview Hunters Point Mulitpurpose Senior Services, Inc | | | Email Address Redacted | Email |
| Bayville Healthcare LLC | | | Email Address Redacted | Email |
| Bayville Systems Inc, | | | Email Address Redacted | Email |
| Baywater Inc | | | Email Address Redacted | Email |
| Bayza T Alemu | | | Email Address Redacted | Email |
| Bazaar Bargain Center, Inc | | | Email Address Redacted | Email |
| Bazaar Du Monde | | | Email Address Redacted | Email |
| Bazaldua Grup LLC | | | Email Address Redacted | Email |
| Bazan Cellular Systems | | | Email Address Redacted | Email |
| Bazbee Sorting LLC | | | Email Address Redacted | Email |
| Bazelaire Auredy | | | Email Address Redacted | Email |
| Bazelais Simon | | | Email Address Redacted | Email |
| Bazemores Auto & Truck | | | Email Address Redacted | Email |
| Bazero LLC | | | Email Address Redacted | Email |
| Bazerque Tree Production | | | Email Address Redacted | Email |
| Bazillion Services | | | Email Address Redacted | Email |
| Bazzar 2 LLC | | | Email Address Redacted | Email |
| Bb Bargain, Inc. | | | Email Address Redacted | Email |
| Bb Bradford Sales, Inc. | | | Email Address Redacted | Email |
| Bb Braids | | | Email Address Redacted | Email |
| Bb Configurations | | | Email Address Redacted | Email |
| Bb Easton / Art By Easton | | | Email Address Redacted | Email |
| Bb Ecommerce LLC | | | Email Address Redacted | Email |
| Bb Em Services | | | Email Address Redacted | Email |
| Bb Fete | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Bb Financial Consulting | | | Email Address Redacted | Email |
| Bb Health Products LLC, | | | Email Address Redacted | Email |
| Bb Home Improvement Services LLC | | | Email Address Redacted | Email |
| Bb Kitchen Inc. | | | Email Address Redacted | Email |
| Bb Mobile Massages | | | Email Address Redacted | Email |
| Bb Nail & Sp LLC | | | Email Address Redacted | Email |
| Bb Relocatecolorado | | | Email Address Redacted | Email |
| Bb Resale LLC | | | Email Address Redacted | Email |
| Bb Vachon Inc | | | Email Address Redacted | Email |
| Bb&G Real Estate Group | | | Email Address Redacted | Email |
| Bb&J Trucking | | | Email Address Redacted | Email |
| Bb3, Llc | | | Email Address Redacted | Email |
| Bba Martial Arts Inc | | | Email Address Redacted | Email |
| Bball 4 Life Az | | | Email Address Redacted | Email |
| B-Barr-B, LLC | | | Email Address Redacted | Email |
| Bbb Deli Grocery Corp | | | Email Address Redacted | Email |
| Bbb Used Tires LLC | | | Email Address Redacted | Email |
| Bbb&A Auto Body | | | Email Address Redacted | Email |
| Bbbb Bonding Corporation | | | Email Address Redacted | Email |
| Bbbbb Properties LLC | | | Email Address Redacted | Email |
| Bbbw Consulting, LLC | | | Email Address Redacted | Email |
| Bbc Denver, Inc. | | | Email Address Redacted | Email |
| Bbc Lajan | | | Email Address Redacted | Email |
| Bbc Truck Lines LLC | | | Email Address Redacted | Email |
| Bbd Janitorial Services, LLC | | | Email Address Redacted | Email |
| Bbeans LLC | | | Email Address Redacted | Email |
| Bbf Taxes LLC | | | Email Address Redacted | Email |
| Bbf Transport Services | | | Email Address Redacted | Email |
| Bbg Development | | | Email Address Redacted | Email |
| Bbh Installers LLC | | | Email Address Redacted | Email |
| Bbh Subs Concord LLC | | | Email Address Redacted | Email |
| Bbhi, LLC | | | Email Address Redacted | Email |
| Bbj Automotive Cores, Inc | | | Email Address Redacted | Email |
| Bbj Recruiting Logistic LLC | | | Email Address Redacted | Email |
| Bbk Enterprises, LLC | | | Email Address Redacted | Email |
| Bbknotz LLC | | | Email Address Redacted | Email |
| Bbl Dry Clean LLC | | | Email Address Redacted | Email |
| B-Blissful Holistic Wellness | | | Email Address Redacted | Email |
| B-Blue LLC | | | Email Address Redacted | Email |
| Bbmm LLC | | | Email Address Redacted | Email |
| Bbn Property Managment Company LLC | | | Email Address Redacted | Email |
| Bbnh Enterprises, Inc. | | | Email Address Redacted | Email |
| Bbny Realty LLC | | | Email Address Redacted | Email |
| Bbo | | | Email Address Redacted | Email |
| Bbob Foods, Inc. | | | Email Address Redacted | Email |
| Bbp Transportation Inc | | | Email Address Redacted | Email |
| Bbq Barn Ii, LLC | | | Email Address Redacted | Email |
| Bbq Garden, LLC | | | Email Address Redacted | Email |
| Bbq Kings LLC | | | Email Address Redacted | Email |
| Bbq Korea Chicago Inc | | | Email Address Redacted | Email |
| Bbq Night | | | Email Address Redacted | Email |
| Bbq On Wheels | | | Email Address Redacted | Email |
| Bbq Take Out LLC | | | Email Address Redacted | Email |
| Bbq Time LLC | | | Email Address Redacted | Email |
| Bbr Companies LLC | | | Email Address Redacted | Email |
| Bbs Business Systems Inc | | | Email Address Redacted | Email |
| Bbs Imports & Exports Inc | | | Email Address Redacted | Email |
| Bb'S Lashes & Clothing | | | Email Address Redacted | Email |
| Bbseniorservicesofmi | | | Email Address Redacted | Email |
| Bbt Realty LLC | | | Email Address Redacted | Email |
| Bbu Services Inc | | | Email Address Redacted | Email |
| Bbx Doors,Llc | | | Email Address Redacted | Email |
| Bbx Logistic Inc | | | Email Address Redacted | Email |
| Bby Logistics LLC | | | Email Address Redacted | Email |
| Bc & Coastal, Inc. | | | Email Address Redacted | Email |
| Bc Anesthesia LLC | | | Email Address Redacted | Email |
| Bc Automotive & Tire | | | Email Address Redacted | Email |
| Bc Books, Inc. | | | Email Address Redacted | Email |
| Bc Consulting | | | Email Address Redacted | Email |
| Bc Contractors & Roofing LLC | | | Email Address Redacted | Email |
| Bc Countertops | | | Email Address Redacted | Email |
| Bc Custom Upholstery Inc | | | Email Address Redacted | Email |
| Bc Drywall & Plaster LLC | | | Email Address Redacted | Email |
| Bc Elite Realtors LLC | | | Email Address Redacted | Email |
| Bc Extensions Cargo LLC | | | Email Address Redacted | Email |
| Bc Goodwin Transportation LLC | | | Email Address Redacted | Email |
| Bc Home Builders | | | Email Address Redacted | Email |
| Bc Limoservice Service | | | Email Address Redacted | Email |
| Bc Management Group, LLC | | | Email Address Redacted | Email |
| Bc Marketing | | | Email Address Redacted | Email |
| Bc Massage | | | Email Address Redacted | Email |
| Bc Merrillville Inc | | | Email Address Redacted | Email |
| Bc Metal Recycling Inc | | | Email Address Redacted | Email |
| Bc Motors LLC | | | Email Address Redacted | Email |
| Bc Of God | | | Email Address Redacted | Email |
| Bc Plumbing LLC | | | Email Address Redacted | Email |
| Bc Productions Inc | | | Email Address Redacted | Email |
| Bc Security Inc | | | Email Address Redacted | Email |
| Bc Service Inc | | | Email Address Redacted | Email |
| Bc Strength Training LLC | | | Email Address Redacted | Email |
| Bc Supply | | | Email Address Redacted | Email |
| Bc Swim LLC | | | Email Address Redacted | Email |
| Bc Tax & Accounting, Inc. | | | Email Address Redacted | Email |
| Bc Tax Prep LLC | | | Email Address Redacted | Email |
| Bc Top Corporation | | | Email Address Redacted | Email |
| Bc Trucking | | | Email Address Redacted | Email |
| Bc Ventures LLC | | | Email Address Redacted | Email |
| Bc Winn Holdings LLC | | | Email Address Redacted | Email |
| Bc&P Enterprises, Inc. | | | Email Address Redacted | Email |
| Bc&T Metal Works | | | Email Address Redacted | Email |
| Bc, Beverage, Inc. | | | Email Address Redacted | Email |
| Bca Childrens Academy | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Bca Directional Drilling LLC | | | | Email Address Redacted | Email |
| Bca It, Inc. | | | | Email Address Redacted | Email |
| Bca Transport LLC | | | | Email Address Redacted | Email |
| Bcare Acupuncture P.C. | | | | Email Address Redacted | Email |
| Bcc Replacement LLC | | | | Email Address Redacted | Email |
| Bcc Skids, | 4540 Moore Ln | | Culleoka, TN 38451 | | First Class Mail |
| Bccpc Inc | | | | Email Address Redacted | Email |
| Bcd Consultants | | | | Email Address Redacted | Email |
| Bcd, Llc | | | | Email Address Redacted | Email |
| Bce Accounting & Tax, Pc | | | | Email Address Redacted | Email |
| Bcfheritage LLC | | | | Email Address Redacted | Email |
| Bcghazal LLC | | | | Email Address Redacted | Email |
| Bch Enterprise LLC. P.O. Box 709 | | | | Email Address Redacted | Email |
| Bch Marketing, Llc | | | | Email Address Redacted | Email |
| Bci Motor Works | | | | Email Address Redacted | Email |
| Bck Diesel Services | | | | Email Address Redacted | Email |
| Bck Excavation, LLC | | | | Email Address Redacted | Email |
| Bck Preferred Retirement Services | | | | Email Address Redacted | Email |
| Bcla LLC | | | | Email Address Redacted | Email |
| Bclaw Sound | | | | Email Address Redacted | Email |
| Bcm Services LLC Co | | | | Email Address Redacted | Email |
| Bcm Tile & Stone Co. | | | | Email Address Redacted | Email |
| Bcn Enterprises Inc | | | | Email Address Redacted | Email |
| Bcnyc, Inc. | | | | Email Address Redacted | Email |
| Bconstructit LLC | | | | Email Address Redacted | Email |
| Bcp&F Inc | | | | Email Address Redacted | Email |
| Bcr Carpentry LLC | | | | Email Address Redacted | Email |
| Bcr Cleaning Service | | | | Email Address Redacted | Email |
| Bcr Construction, | | | | Email Address Redacted | Email |
| Bcr Ltd | | | | Email Address Redacted | Email |
| Bcr Trucking Inc | | | | Email Address Redacted | Email |
| B'Creative Media, LLC | | | | Email Address Redacted | Email |
| Bcrest Auto Inc | | | | Email Address Redacted | Email |
| Bcs | | | | Email Address Redacted | Email |
| Bcs Concrete Inc | | | | Email Address Redacted | Email |
| Bcs Investment LLC | | | | Email Address Redacted | Email |
| Bcs Life Support, LLC | | | | Email Address Redacted | Email |
| Bcs Training, Inc. | | | | Email Address Redacted | Email |
| Bcs Water Restoration LLC | | | | Email Address Redacted | Email |
| Bct Capital Partners LLC | | | | Email Address Redacted | Email |
| Bct Partners, LLC | | | | Email Address Redacted | Email |
| Bctec Corp | | | | Email Address Redacted | Email |
| Bcustomzllc | | | | Email Address Redacted | Email |
| Bcvu, LLC | | | | Email Address Redacted | Email |
| Bcw Group | | | | Email Address Redacted | Email |
| Bcw Properties 1 LLC | | | | Email Address Redacted | Email |
| Bd Bedding Inc | | | | Email Address Redacted | Email |
| Bd Construction & Builders Inc | | | | Email Address Redacted | Email |
| Bd Construction And Builders Inc. | | | | Email Address Redacted | Email |
| Bd Farquhar & Son LLC | | | | Email Address Redacted | Email |
| Bd Foxx Motors | | | | Email Address Redacted | Email |
| Bd Halal Meat & Fish LLC | | | | Email Address Redacted | Email |
| Bd Imports Inc | | | | Email Address Redacted | Email |
| Bd Impotex LLC | | | | Email Address Redacted | Email |
| Bd Interiors | | | | Email Address Redacted | Email |
| Bd King Managment Co Inc. | | | | Email Address Redacted | Email |
| Bd Mortgage Group LLC | 9800 4th St N | Ste C200 | St Petersburg, FL 33702 | | First Class Mail |
| Bd Mortgage Group LLC | | | | Email Address Redacted | Email |
| Bd Nyc Pizza Inc | | | | Email Address Redacted | Email |
| Bd Petroleum Inc | | | | Email Address Redacted | Email |
| Bd Solutions, Inc. | | | | Email Address Redacted | Email |
| Bd Tax & Finance Group Inc | | | | Email Address Redacted | Email |
| Bd Trucking | | | | Email Address Redacted | Email |
| Bd Wellington LLC | | | | Email Address Redacted | Email |
| Bd3 Design, LLC | | | | Email Address Redacted | Email |
| Bdam LLC | | | | Email Address Redacted | Email |
| Bdb Productions LLC | | | | Email Address Redacted | Email |
| Bdc Enterprises, LLC, Dba Blue Diamond Construction | | | | Email Address Redacted | Email |
| Bdc Solutions LLC | | | | Email Address Redacted | Email |
| Bdf Services | | | | Email Address Redacted | Email |
| Bdh Transportation Inc | | | | Email Address Redacted | Email |
| Bdi Holdings, LLC | | | | Email Address Redacted | Email |
| Bdj Express Inc | | | | Email Address Redacted | Email |
| Bdjvegan3 | | | | Email Address Redacted | Email |
| Bdk Towing | | | | Email Address Redacted | Email |
| Bdl Affiliates, Inc. | | | | Email Address Redacted | Email |
| Bdm Consulting LLC | | | | Email Address Redacted | Email |
| Bdm Enterprise | | | | Email Address Redacted | Email |
| Bdnc Entertainment | | | | Email Address Redacted | Email |
| Bdr Financial & Insurance Services, Inc. | | | | Email Address Redacted | Email |
| Bdr Painting | | | | Email Address Redacted | Email |
| Bds Enterprises | | | | Email Address Redacted | Email |
| Bds Investing LLC | | | | Email Address Redacted | Email |
| Bds Qb Proadvisor Inc. | | | | Email Address Redacted | Email |
| Bdsa Enterprise Inc | | | | Email Address Redacted | Email |
| Bdsource, LLC | | | | Email Address Redacted | Email |
| Bdt Foodservice Management, LLC | | | | Email Address Redacted | Email |
| Bdu Construction Groups LLC. | | | | Email Address Redacted | Email |
| B-Dun Plumbing, LLC | | | | Email Address Redacted | Email |
| Bdwebsales | | | | Email Address Redacted | Email |
| Be Adventurous, Inc | | | | Email Address Redacted | Email |
| Be Ba Nguyen | | | | Email Address Redacted | Email |
| Be Beautiful | | | | Email Address Redacted | Email |
| Be Beauty Company | | | | Email Address Redacted | Email |
| Be Bold Beauty & Hair Studio | | | | Email Address Redacted | Email |
| Be Bold Couture LLC | | | | Email Address Redacted | Email |
| Be Classy | | | | Email Address Redacted | Email |
| Be Clean LLC | | | | Email Address Redacted | Email |
| Be Clinical | | | | Email Address Redacted | Email |
| Be Crash Free LLC | | | | Email Address Redacted | Email |
| Be Creative LLC | | | | Email Address Redacted | Email |
| Be Digital Marketing Co LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Be Glamed With Everything Girls Love | | Email Address Redacted | Email |
| Be H Management Corp | | Email Address Redacted | Email |
| Be Happy Be Mac Inc | | Email Address Redacted | Email |
| Be Healthy Nutrition Consulting | | Email Address Redacted | Email |
| Be Homes Of Florida, LLC | | Email Address Redacted | Email |
| Be Hot LLC | | Email Address Redacted | Email |
| Be Inc | | Email Address Redacted | Email |
| Be Incorporated | | Email Address Redacted | Email |
| Be Inspired Consulting LLC | | Email Address Redacted | Email |
| Be Inspired Counseling & Consulting LLC | | Email Address Redacted | Email |
| Be Keller Transport LLC | | Email Address Redacted | Email |
| Be Kind LLC | | Email Address Redacted | Email |
| Be Lash Studio | | Email Address Redacted | Email |
| Be Lynley | | Email Address Redacted | Email |
| Be Made Inc | | Email Address Redacted | Email |
| Be Major Apparel | | Email Address Redacted | Email |
| Be Media | | Email Address Redacted | Email |
| Be Nguyen | | Email Address Redacted | Email |
| Be Nguyen - Manicurist | | Email Address Redacted | Email |
| Be Nho Tran | | Email Address Redacted | Email |
| Be Only You LLC | | Email Address Redacted | Email |
| Be Polished Nails Spa | | Email Address Redacted | Email |
| Be Rich Realty | | Email Address Redacted | Email |
| Be Safe Fire Sprinkler LLC | | Email Address Redacted | Email |
| Be Safe Trans LLC | | Email Address Redacted | Email |
| Be Social Public Relations | | Email Address Redacted | Email |
| Be T Tran | | Email Address Redacted | Email |
| Be The Change Physiotherapy | | Email Address Redacted | Email |
| Be Tran | | Email Address Redacted | Email |
| Be U Nails LLC | | Email Address Redacted | Email |
| Be Vang | | Email Address Redacted | Email |
| Be Vang | | Email Address Redacted | Email |
| Be Vegan Inc., | | Email Address Redacted | Email |
| Be Vitamins Health Food Store Inc | | Email Address Redacted | Email |
| Be Well Communications | | Email Address Redacted | Email |
| Be Well Consulting LLC | | Email Address Redacted | Email |
| Be Well Counseling Services, Pc | | Email Address Redacted | Email |
| Be Well Heath & Wellness Spa LLC | | Email Address Redacted | Email |
| Be Well Skincare, LLC | | Email Address Redacted | Email |
| Be What It Bee, Inc. | | Email Address Redacted | Email |
| Be Wise Marketing, LLC | | Email Address Redacted | Email |
| Be With You LLC | | Email Address Redacted | Email |
| Be Yon Fe Nes | | Email Address Redacted | Email |
| Be You | | Email Address Redacted | Email |
| Be You By Alison | | Email Address Redacted | Email |
| Be.Lead.Grow. | | Email Address Redacted | Email |
| Bea Akman | | Email Address Redacted | Email |
| Bea Arthur | | Email Address Redacted | Email |
| Bea Tv LLC | | Email Address Redacted | Email |
| Bea Vela Fashion Shop, | | Email Address Redacted | Email |
| Beach & Boogie | | Email Address Redacted | Email |
| Beach Accounting Services LLC | | Email Address Redacted | Email |
| Beach Animal Hospital | | Email Address Redacted | Email |
| Beach Bazaar | | Email Address Redacted | Email |
| Beach Brothers Beach Service | | Email Address Redacted | Email |
| Beach Buddy Management | | Email Address Redacted | Email |
| Beach Buds Dog Walking LLC | | Email Address Redacted | Email |
| Beach Burger | | Email Address Redacted | Email |
| Beach Carpentry & Construction LLC | | Email Address Redacted | Email |
| Beach Cities Swimming | | Email Address Redacted | Email |
| Beach Cities Tax & Accounting Corp. | | Email Address Redacted | Email |
| Beach Comber Inn | | Email Address Redacted | Email |
| Beach Donuts | | Email Address Redacted | Email |
| Beach Drive Agora LLC | | Email Address Redacted | Email |
| Beach Family Studios LLC | | Email Address Redacted | Email |
| Beach Front Auto & Smog | | Email Address Redacted | Email |
| Beach Group Consulting LLC | | Email Address Redacted | Email |
| Beach Grove Pools | | Email Address Redacted | Email |
| Beach Harlan Insurance Agency Inc | | Email Address Redacted | Email |
| Beach House Graphics | | Email Address Redacted | Email |
| Beach House Partners 2, LLC | | Email Address Redacted | Email |
| Beach House, Inc. | | Email Address Redacted | Email |
| Beach Law Offices, Pa | | Email Address Redacted | Email |
| Beach Nails & Spa | | Email Address Redacted | Email |
| Beach On Duval LLC, | | Email Address Redacted | Email |
| Beach Performance Inc | | Email Address Redacted | Email |
| Beach Petroleum Inc | | Email Address Redacted | Email |
| Beach Pizza Inc. | | Email Address Redacted | Email |
| Beach Rental Group LLC | | Email Address Redacted | Email |
| Beach Spirits | | Email Address Redacted | Email |
| Beach Tile & Siding LLC | | Email Address Redacted | Email |
| Beach Veterinary Hospital | | Email Address Redacted | Email |
| Beachbizinc | | Email Address Redacted | Email |
| Beachbliss Honeymoons | | Email Address Redacted | Email |
| Beachbody | | Email Address Redacted | Email |
| Beachbum Comics | | Email Address Redacted | Email |
| Beachbums Inc. | | Email Address Redacted | Email |
| Beachcities Boxdrop LLC | | Email Address Redacted | Email |
| Beaches Gymnastics Inc | | Email Address Redacted | Email |
| Beaches Pool & Spa LLC | | Email Address Redacted | Email |
| Beachfront LLC | | Email Address Redacted | Email |
| Beachfront Properties Real Estate | | Email Address Redacted | Email |
| Beachin' Bubbles | | Email Address Redacted | Email |
| Beachin' Bubbles | | Email Address Redacted | Email |
| Beacho Medical Management Corp | | Email Address Redacted | Email |
| Beachtown Entertainment | | Email Address Redacted | Email |
| Beachum Ent | | Email Address Redacted | Email |
| Beachway Restaurants LLC, | | Email Address Redacted | Email |
| Beachwood Gate Inc | | Email Address Redacted | Email |
| Beachwood Transportation LLC | | Email Address Redacted | Email |
| Beachy Kleen | | Email Address Redacted | Email |
| Beacon Athlete Tracking Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Beacon Bridge Consulting, LLC | | Email Address Redacted | Email |
| Beacon Business Solutions LLC, | | Email Address Redacted | Email |
| Beacon Financial & Insurance Solutions | | Email Address Redacted | Email |
| Beacon Glass Works, Inc. | | Email Address Redacted | Email |
| Beacon Hill Auto Service LLC | | Email Address Redacted | Email |
| Beacon Hill Jewelers | | Email Address Redacted | Email |
| Beacon Hip Lofts LLC | | Email Address Redacted | Email |
| Beacon Management Group Inc | | Email Address Redacted | Email |
| Beacon Partners Consulting | | Email Address Redacted | Email |
| Beacon Plumbing LLC | | Email Address Redacted | Email |
| Beacon Security Services LLC | | Email Address Redacted | Email |
| Beacon Services Inc | | Email Address Redacted | Email |
| Beacon Speech Associates, LLC | | Email Address Redacted | Email |
| Beacon Sports Insurance LLC | | Email Address Redacted | Email |
| Beacon Sun Ranch | | Email Address Redacted | Email |
| Beacon Technology Group LLC | | Email Address Redacted | Email |
| Beacon Transaction Coordinators LLC | | Email Address Redacted | Email |
| Beacon, Inc | | Email Address Redacted | Email |
| Beacon, LLC | | Email Address Redacted | Email |
| Bead N Bead | | Email Address Redacted | Email |
| Beadazzled by Tia | | Email Address Redacted | Email |
| Beade Enterprises LLC | | Email Address Redacted | Email |
| Beading By Stacie | | Email Address Redacted | Email |
| Beading Isthebuzz | | Email Address Redacted | Email |
| Beadmaster LLC | | Email Address Redacted | Email |
| Beads & Honey, LLC | | Email Address Redacted | Email |
| Beads N' Things | | Email Address Redacted | Email |
| Beadsland | | Email Address Redacted | Email |
| Beaf Cattle Company | | Email Address Redacted | Email |
| Beagle & Beagle Trucking Inc | | Email Address Redacted | Email |
| Beagle Appraisal Services Inc | | Email Address Redacted | Email |
| Beagle Bed & Breakfast | | Email Address Redacted | Email |
| Beagle'S Bay Animal Hospital | | Email Address Redacted | Email |
| Beal Talent & Associates | | Email Address Redacted | Email |
| Beale Bariatrics LLC | | Email Address Redacted | Email |
| Beall Contracting LLC | | Email Address Redacted | Email |
| Bealo, LLC. | | Email Address Redacted | Email |
| Beals & Associates | | Email Address Redacted | Email |
| Beals Studios | | Email Address Redacted | Email |
| Beam Beam Moss Inc | | Email Address Redacted | Email |
| Beam Consulting LLC | | Email Address Redacted | Email |
| Beam Engineering For Advanced Measurements Co. | | Email Address Redacted | Email |
| Beam Enterprises Inc. | | Email Address Redacted | Email |
| Beam Farms | | Email Address Redacted | Email |
| Beam Funeral Service, LLC | | Email Address Redacted | Email |
| Beam It Security, Inc. | | Email Address Redacted | Email |
| Beam Of Light Technologies, Inc. | | Email Address Redacted | Email |
| Beamco Ii, Inc. | | Email Address Redacted | Email |
| Beam-In Studios, LLC | | Email Address Redacted | Email |
| Beamore Inc | | Email Address Redacted | Email |
| Beams Technologies Inc | | Email Address Redacted | Email |
| Beamtek LLC | | Email Address Redacted | Email |
| Bean Bucket LLC | | Email Address Redacted | Email |
| Bean Farming Dizmond Production | | Email Address Redacted | Email |
| Bean Global Advisors LLC | | Email Address Redacted | Email |
| Bean Lewis | | Email Address Redacted | Email |
| Bean Machine | | Email Address Redacted | Email |
| Bean Products, Inc. | | Email Address Redacted | Email |
| Bean Tax Lp | | Email Address Redacted | Email |
| Beanasmexican.Com | | Email Address Redacted | Email |
| Beanna Wade | | Email Address Redacted | Email |
| Beannie Kidz | | Email Address Redacted | Email |
| Beans & Vines Express Corp | | Email Address Redacted | Email |
| Beans Art Store, | | Email Address Redacted | Email |
| Beans Trucking | | Email Address Redacted | Email |
| Beans4Eat | | Email Address Redacted | Email |
| Beansnappers, Inc. | | Email Address Redacted | Email |
| Beantown Media Ventures, LLC. | | Email Address Redacted | Email |
| Beantown Paint | | Email Address Redacted | Email |
| Bear & Poppy | | Email Address Redacted | Email |
| Bear & Stag LLC | | Email Address Redacted | Email |
| Bear Appliance Repair | | Email Address Redacted | Email |
| Bear Bones LLC | | Email Address Redacted | Email |
| Bear Canyon Consulting LLC | | Email Address Redacted | Email |
| Bear Capital, LLC | | Email Address Redacted | Email |
| Bear Country Cabinets | | Email Address Redacted | Email |
| Bear Creek Lodge LLC | | Email Address Redacted | Email |
| Bear Creek Logistics | | Email Address Redacted | Email |
| Bear Creek Management LLC | | Email Address Redacted | Email |
| Bear Creek Sports Bar & Grill LLC | | Email Address Redacted | Email |
| Bear Custom Carpentry | | Email Address Redacted | Email |
| Bear Hollow Wood Carvers LLC | | Email Address Redacted | Email |
| Bear Hugs Productions | | Email Address Redacted | Email |
| Bear Knuckles LLC | | Email Address Redacted | Email |
| Bear Lake Campground, Inc. | | Email Address Redacted | Email |
| Bear Peak Energy Consulting LLC | | Email Address Redacted | Email |
| Bear Rock Electric, Inc. | | Email Address Redacted | Email |
| Bear Tire, Inc. | | Email Address Redacted | Email |
| Bear Valley Community Church | | Email Address Redacted | Email |
| Bear Wood Windows, Inc. | | Email Address Redacted | Email |
| Beard Associates, Inc. | | Email Address Redacted | Email |
| Beard Financial Group LLC | | Email Address Redacted | Email |
| Beard Haus Barber Shop | | Email Address Redacted | Email |
| Beard Pleasures | | Email Address Redacted | Email |
| Beard Trucking LLC | | Email Address Redacted | Email |
| Bearded Brew, LLC | | Email Address Redacted | Email |
| Bearded Brothers Packing & Moving LLC | | Email Address Redacted | Email |
| Bearded Lyon | | Email Address Redacted | Email |
| Bearden Hill Fieldhouse, LLC | | Email Address Redacted | Email |
| Bearden Law Group | | Email Address Redacted | Email |
| Beards Service Company | | Email Address Redacted | Email |
| Beardsley Concrete, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Bearfish Holdings, Inc | | Email Address Redacted | Email |
| Bearfoot Yoga & Wellness Center Inc. | | Email Address Redacted | Email |
| Bearing Enterprises Inc | | Email Address Redacted | Email |
| Bearings, LLC | | Email Address Redacted | Email |
| Bearmoire LLC | | Email Address Redacted | Email |
| Bears Den Inc | | Email Address Redacted | Email |
| Bearss Consulting | | Email Address Redacted | Email |
| Bearwalk Cinema | | Email Address Redacted | Email |
| Beawallow Cottages, LLC | | Email Address Redacted | Email |
| Beas Professional Services | | Email Address Redacted | Email |
| Bea'S Unique Treasures LLC | | Email Address Redacted | Email |
| Beasley Accounting & Tax LLC | | Email Address Redacted | Email |
| Beasley Mcclard LLC | | Email Address Redacted | Email |
| Beasley Public Adjuster & Associates | | Email Address Redacted | Email |
| Beasley'S Floral LLC | | Email Address Redacted | Email |
| Beast Enterprises, Inc | | Email Address Redacted | Email |
| Beast Grips | | Email Address Redacted | Email |
| Beast Immortal | | Email Address Redacted | Email |
| Beastin Bangers Studios LLC | | Email Address Redacted | Email |
| Beasty Inc | | Email Address Redacted | Email |
| Beat 2 Beat | | Email Address Redacted | Email |
| Beat Academy LLC | | Email Address Redacted | Email |
| Beat by Ky | | Email Address Redacted | Email |
| Beat Face LLC | | Email Address Redacted | Email |
| Beat Medical Care Pllc | | Email Address Redacted | Email |
| Beat The Heat Pool Service | | Email Address Redacted | Email |
| Beat The Streets Inc | | Email Address Redacted | Email |
| Beat Train Productions | | Email Address Redacted | Email |
| Beata Buhl Interiors, Inc. | | Email Address Redacted | Email |
| Beata Chwalek-Hruswicki | | Email Address Redacted | Email |
| Beata Dziuba | | Email Address Redacted | Email |
| Beata Schulman | | Email Address Redacted | Email |
| Beata Truck Licenses Inc | | Email Address Redacted | Email |
| Beatbodyz | | Email Address Redacted | Email |
| Beatbox Dfw | | Email Address Redacted | Email |
| Beatbox Entertainment Inc | | Email Address Redacted | Email |
| Beatbytiffney LLC | | Email Address Redacted | Email |
| Beate Myers | | Email Address Redacted | Email |
| Beatific Healthcare Inc | | Email Address Redacted | Email |
| Beatitude House | | Email Address Redacted | Email |
| Beatnik Vintage Decor | | Email Address Redacted | Email |
| Beaton Bagpipe Supply | | Email Address Redacted | Email |
| Beatrendup Transportation Inc | | Email Address Redacted | Email |
| Beatrice Asamoah | | Email Address Redacted | Email |
| Beatrice Ashley | | Email Address Redacted | Email |
| Beatrice Avo Proprietorship | | Email Address Redacted | Email |
| Beatrice Bellomy | | Email Address Redacted | Email |
| Beatrice Benbow | | Email Address Redacted | Email |
| Beatrice Bijoux | | Email Address Redacted | Email |
| Beatrice C. Jennings | | Email Address Redacted | Email |
| Beatrice Desper | | Email Address Redacted | Email |
| Beatrice Feliu | | Email Address Redacted | Email |
| Beatrice Friedman | | Email Address Redacted | Email |
| Beatrice Gicharu | | Email Address Redacted | Email |
| Beatrice Howell | | Email Address Redacted | Email |
| Beatrice Indelicato | | Email Address Redacted | Email |
| Beatrice Johnson | | Email Address Redacted | Email |
| Beatrice Nkwelle | | Email Address Redacted | Email |
| Beatrice Rayford | | Email Address Redacted | Email |
| Beatrice Rhodes | | Email Address Redacted | Email |
| Beatrice S Hewer | | Email Address Redacted | Email |
| Beatrice Schreiber | | Email Address Redacted | Email |
| Beatrice Sims | | Email Address Redacted | Email |
| Beatrice Soto | | Email Address Redacted | Email |
| Beatrice Thomas D.B.A Authentic Arts & Media | | Email Address Redacted | Email |
| Beatrice Torres | | Email Address Redacted | Email |
| Beatrice Uwagie | | Email Address Redacted | Email |
| Beatrice Victorino | | Email Address Redacted | Email |
| Beatrice Williams | | Email Address Redacted | Email |
| Beatrice Wolfe Watson | | Email Address Redacted | Email |
| Beatrice Wotherspoon | | Email Address Redacted | Email |
| Beatriz Adriana Valle Guzman | | Email Address Redacted | Email |
| Beatriz Bigorra | | Email Address Redacted | Email |
| Beatriz Calveiro | | Email Address Redacted | Email |
| Beatriz Carbajo | | Email Address Redacted | Email |
| Beatriz Cedre | | Email Address Redacted | Email |
| Beatriz Chamorro Salon Spa | | Email Address Redacted | Email |
| Beatriz De Caridad Salinas Hernandez | | Email Address Redacted | Email |
| Beatriz Delgado | | Email Address Redacted | Email |
| Beatriz E Ayala | | Email Address Redacted | Email |
| Beatriz E Cantun | | Email Address Redacted | Email |
| Beatriz Estrada | | Email Address Redacted | Email |
| Beatriz Fernandez | | Email Address Redacted | Email |
| Beatriz Freire | | Email Address Redacted | Email |
| Beatriz G Viso Dba Greensmart Decor | | Email Address Redacted | Email |
| Beatriz Gonzalez | | Email Address Redacted | Email |
| Beatriz Guerra | | Email Address Redacted | Email |
| Beatriz Hadley | | Email Address Redacted | Email |
| Beatriz Montesinos | | Email Address Redacted | Email |
| Beatriz Neuman | | Email Address Redacted | Email |
| Beatriz Olmedillo | | Email Address Redacted | Email |
| Beatriz Rivera | | Email Address Redacted | Email |
| Beatriz Roberts | | Email Address Redacted | Email |
| Beatriz Roberts | | Email Address Redacted | Email |
| Beatriz Rodriguez | | Email Address Redacted | Email |
| Beatriz Rojasa | | Email Address Redacted | Email |
| Beatriz Shock | | Email Address Redacted | Email |
| Beatriz Shock | | Email Address Redacted | Email |
| Beatriz Toro | | Email Address Redacted | Email |
| Beatriz Vargas | | Email Address Redacted | Email |
| Beatriz Vasquez | | Email Address Redacted | Email |
| Beatriz Velazquez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Beatriz Viso | | Email Address Redacted | Email |
| Beats By Niya Symore | | Email Address Redacted | Email |
| Beats Phone | | Email Address Redacted | Email |
| Beatsablaze Productions | | Email Address Redacted | Email |
| Beattie & Company LLP | | Email Address Redacted | Email |
| Beatty, Shaunda | Address Redacted | | First Class Mail |
| Beatus Grimm | | Email Address Redacted | Email |
| Beau & Bear LLC | | Email Address Redacted | Email |
| Beau Arrich | | Email Address Redacted | Email |
| Beau Arrich | | Email Address Redacted | Email |
| Beau Biron | | Email Address Redacted | Email |
| Beau Bramlett | | Email Address Redacted | Email |
| Beau Cameron | | Email Address Redacted | Email |
| Beau Castor | | Email Address Redacted | Email |
| Beau Chamberlai | | Email Address Redacted | Email |
| Beau Connolly | | Email Address Redacted | Email |
| Beau Crabill | | Email Address Redacted | Email |
| Beau D. Gott-Smith | | Email Address Redacted | Email |
| Beau Davis | | Email Address Redacted | Email |
| Beau Davis | | Email Address Redacted | Email |
| Beau Davis | | Email Address Redacted | Email |
| Beau Davis | | Email Address Redacted | Email |
| Beau Dejohn | | Email Address Redacted | Email |
| Beau Dickerson | | Email Address Redacted | Email |
| Beau Dieda | | Email Address Redacted | Email |
| Beau Dorsey | | Email Address Redacted | Email |
| Beau Duty | | Email Address Redacted | Email |
| Beau French | | Email Address Redacted | Email |
| Beau French | | Email Address Redacted | Email |
| Beau H Coffron | | Email Address Redacted | Email |
| Beau Hagberry | | Email Address Redacted | Email |
| Beau Hamilton | | Email Address Redacted | Email |
| Beau Hatfield | | Email Address Redacted | Email |
| Beau Hickman | | Email Address Redacted | Email |
| Beau Hickman | | Email Address Redacted | Email |
| Beau Hunter | | Email Address Redacted | Email |
| Beau Kerckhove | | Email Address Redacted | Email |
| Beau Kerckhove | | Email Address Redacted | Email |
| Beau La Vie' Beauty Network | | Email Address Redacted | Email |
| Beau Langla | | Email Address Redacted | Email |
| Beau Leavitt | | Email Address Redacted | Email |
| Beau LLC | | Email Address Redacted | Email |
| Beau Mckenzie Soares Dds, Inc | | Email Address Redacted | Email |
| Beau Miracle | | Email Address Redacted | Email |
| Beau Monde Extensions | | Email Address Redacted | Email |
| Beau Monde Quality Carriers LLC | | Email Address Redacted | Email |
| Beau Nelson | | Email Address Redacted | Email |
| Beau Nicholas Gildersleeve | | Email Address Redacted | Email |
| Beau Oilbrice | | Email Address Redacted | Email |
| Beau Osteen | | Email Address Redacted | Email |
| Beau Patterson | | Email Address Redacted | Email |
| Beau Patterson | | Email Address Redacted | Email |
| Beau Poindexter | | Email Address Redacted | Email |
| Beau Ravine LLC | | Email Address Redacted | Email |
| Beau Regard Films | | Email Address Redacted | Email |
| Beau Sample | | Email Address Redacted | Email |
| Beau Sisemore | | Email Address Redacted | Email |
| Beau Thompson | | Email Address Redacted | Email |
| Beau Visage | | Email Address Redacted | Email |
| Beau Voir Decor | | Email Address Redacted | Email |
| Beau Walker | | Email Address Redacted | Email |
| Beau Young | | Email Address Redacted | Email |
| Beaubodies LLC | | Email Address Redacted | Email |
| Beaucoup Eats | | Email Address Redacted | Email |
| Beaucoup Media | | Email Address Redacted | Email |
| Beaudelaire Cesar | | Email Address Redacted | Email |
| Beauford Scott Lecroy | | Email Address Redacted | Email |
| Beaufort Fairmont, LLC | | Email Address Redacted | Email |
| Beaufort Residential & Commercial | | Email Address Redacted | Email |
| Beaufort'S Handyman Service LLC | | Email Address Redacted | Email |
| Beaumarc Group, Inc. | | Email Address Redacted | Email |
| Beaumont Copy Center Inc. | | Email Address Redacted | Email |
| Beaumont LLC, | | Email Address Redacted | Email |
| Beaumont Logistics LLC | | Email Address Redacted | Email |
| Beaunique Salon | | Email Address Redacted | Email |
| Beaupix Studio For Headshots & Portraits | | Email Address Redacted | Email |
| Beauplant Mertilus | | Email Address Redacted | Email |
| Beauregard Burgess | | Email Address Redacted | Email |
| Beau'S Wine Bin & Spirit Shoppe | | Email Address Redacted | Email |
| Beaushae Total Beauty | | Email Address Redacted | Email |
| Beaushae Total Beauty | | Email Address Redacted | Email |
| Beaut Makeup Bar | | Email Address Redacted | Email |
| Beautacious Nails | | Email Address Redacted | Email |
| Beaute Couture | | Email Address Redacted | Email |
| Beaute Eternelle LLC | | Email Address Redacted | Email |
| Beaute Nail Spa Saraland LLC | | Email Address Redacted | Email |
| Beaute Speciale Inc | | Email Address Redacted | Email |
| Beautee & Life Consulting Corp | | Email Address Redacted | Email |
| Beauti Nails & Spa LLC | | Email Address Redacted | Email |
| Beauti Of Barachah Boutique & Beauti Bar LLC | | Email Address Redacted | Email |
| Beautician | | Email Address Redacted | Email |
| Beautie Bae LLC | | Email Address Redacted | Email |
| Beautifaux Bronzing | | Email Address Redacted | Email |
| Beautifi Solar, LLC | | Email Address Redacted | Email |
| Beautiful Bamboo | | Email Address Redacted | Email |
| Beautiful Bebes Antiques | | Email Address Redacted | Email |
| Beautiful Beginnings Homes | | Email Address Redacted | Email |
| Beautiful Beginnings Inc | | Email Address Redacted | Email |
| Beautiful Bites | | Email Address Redacted | Email |
| Beautiful Body & Face Spa | | Email Address Redacted | Email |
| Beautiful Boutique | | Email Address Redacted | Email |
| Beautiful by Christine | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Beautiful Chic LLC | | | Email Address Redacted | Email |
| Beautiful Child, LLC | | | Email Address Redacted | Email |
| Beautiful Church Of Orlando, Inc. | | | Email Address Redacted | Email |
| Beautiful Construction By Victorino Matos LLC | | | Email Address Redacted | Email |
| Beautiful Emerald Inc | | | Email Address Redacted | Email |
| Beautiful Essence Hair Designs Salon | | | Email Address Redacted | Email |
| Beautiful Faces | | | Email Address Redacted | Email |
| Beautiful Giftz | | | Email Address Redacted | Email |
| Beautiful Jewelry | | | Email Address Redacted | Email |
| Beautiful Kids Boutiques Inc | | | Email Address Redacted | Email |
| Beautiful Laser Lounge & Anti-Aging LLC | | | Email Address Redacted | Email |
| Beautiful Me, | | | Email Address Redacted | Email |
| Beautiful Mii Financial | | | Email Address Redacted | Email |
| Beautiful Minds Learn & Play | | | Email Address Redacted | Email |
| Beautiful Nails | | | Email Address Redacted | Email |
| Beautiful Nails | | | Email Address Redacted | Email |
| Beautiful Nails | | | Email Address Redacted | Email |
| Beautiful Nails LLC | | | Email Address Redacted | Email |
| Beautiful New Windows & More LLC | | | Email Address Redacted | Email |
| Beautiful One Travels Inc | | | Email Address Redacted | Email |
| Beautiful Productions Ia | | | Email Address Redacted | Email |
| Beautiful Skincare Acupuncture | | | Email Address Redacted | Email |
| Beautiful Smiles Pllc | | | Email Address Redacted | Email |
| Beautiful U LLC | | | Email Address Redacted | Email |
| Beautiful Winks Boutique, | | | Email Address Redacted | Email |
| Beautiful Women Nail Spa Inc | | | Email Address Redacted | Email |
| Beautiful You Nail Salon Inc. | | | Email Address Redacted | Email |
| Beautiful You Salon LLC | | | Email Address Redacted | Email |
| Beautiful You Weight & Skin Solutions | | | Email Address Redacted | Email |
| Beautifulbypinky | | | Email Address Redacted | Email |
| Beautifulfinds | | | Email Address Redacted | Email |
| Beautifulfinds | | | Email Address Redacted | Email |
| Beautifulgardenfamilydaycare | | | Email Address Redacted | Email |
| Beautifull Nails & Spa LLC | | | Email Address Redacted | Email |
| Beautifuly Better, | 30524 Wood Duck Pl | Canyon Lake, CA 92587 | | First Class Mail |
| Beautifully Bundled | | | Email Address Redacted | Email |
| Beautifully Made Salon LLC | | | Email Address Redacted | Email |
| Beautifully Purposed LLC | | | Email Address Redacted | Email |
| Beautifulnightmarephotography | | | Email Address Redacted | Email |
| Beautifulthingsofyesterday | | | Email Address Redacted | Email |
| Beautifyed | | | Email Address Redacted | Email |
| Beautigoddess Lash Studio | | | Email Address Redacted | Email |
| Beautique Hair Design | | | Email Address Redacted | Email |
| Beautique Nail Salon & Spa | | | Email Address Redacted | Email |
| Beauty | | | Email Address Redacted | Email |
| Beauty & Elegance Hair Studio Inc | | | Email Address Redacted | Email |
| Beauty & Grace Collection LLC | | | Email Address Redacted | Email |
| Beauty & The Beast Driving School | | | Email Address Redacted | Email |
| Beauty & The Best | | | Email Address Redacted | Email |
| Beauty 21 Corp | | | Email Address Redacted | Email |
| Beauty Addiction LLC | | | Email Address Redacted | Email |
| Beauty Advisor LLC. | | | Email Address Redacted | Email |
| Beauty Bank | | | Email Address Redacted | Email |
| Beauty Bar | | | Email Address Redacted | Email |
| Beauty Bar | | | Email Address Redacted | Email |
| Beauty Bar 613 | | | Email Address Redacted | Email |
| Beauty Bar By Faith | | | Email Address Redacted | Email |
| Beauty Bar LLC | | | Email Address Redacted | Email |
| Beauty Bar Xperience | | | Email Address Redacted | Email |
| Beauty Beautique Corp | | | Email Address Redacted | Email |
| Beauty Beyond The Hair LLC | | | Email Address Redacted | Email |
| Beauty Boutique | | | Email Address Redacted | Email |
| Beauty Boutique LLC | | | Email Address Redacted | Email |
| Beauty Bratt Inc | | | Email Address Redacted | Email |
| Beauty Break | | | Email Address Redacted | Email |
| Beauty Break Inc | | | Email Address Redacted | Email |
| Beauty Buzz | | | Email Address Redacted | Email |
| Beauty by B | | | Email Address Redacted | Email |
| Beauty by Brina | | | Email Address Redacted | Email |
| Beauty by Caitlyn | | | Email Address Redacted | Email |
| Beauty By Chelsee | | | Email Address Redacted | Email |
| Beauty By Getta Shane | | | Email Address Redacted | Email |
| Beauty by Instasculpting | | | Email Address Redacted | Email |
| Beauty By K Mitchell LLC | | | Email Address Redacted | Email |
| Beauty By Kim LLC | | | Email Address Redacted | Email |
| Beauty by Maria | | | Email Address Redacted | Email |
| Beauty By Myly LLC | | | Email Address Redacted | Email |
| Beauty By Mz Bee Salon Studios | | | Email Address Redacted | Email |
| Beauty by Seti | | | Email Address Redacted | Email |
| Beauty By Tae Rene' LLC | | | Email Address Redacted | Email |
| Beauty Cafe Davie, Inc | | | Email Address Redacted | Email |
| Beauty Cafe Ii Inc | | | Email Address Redacted | Email |
| Beauty Cafe Salon Biscayne, Inc | | | Email Address Redacted | Email |
| Beauty Cafe Salon Ii Inc | | | Email Address Redacted | Email |
| Beauty Cafe Salon Margate, Inc. | | | Email Address Redacted | Email |
| Beauty Cafe Salon Miami, Inc. | | | Email Address Redacted | Email |
| Beauty Cafe Salon Town & Country Inc | | | Email Address Redacted | Email |
| Beauty Center Unisex Corporation | | | Email Address Redacted | Email |
| Beauty Chawdhury | | | Email Address Redacted | Email |
| Beauty Club Salon Poughkeepsie Inc. | | | Email Address Redacted | Email |
| Beauty Connect LLC. | | | Email Address Redacted | Email |
| Beauty Connections, LLC | | | Email Address Redacted | Email |
| Beauty Couture Studio | | | Email Address Redacted | Email |
| Beauty Depot | | | Email Address Redacted | Email |
| Beauty Dreamer Nails Inc | | | Email Address Redacted | Email |
| Beauty Emporium | | | Email Address Redacted | Email |
| Beauty Escape LLC | | | Email Address Redacted | Email |
| Beauty Fetish | | | Email Address Redacted | Email |
| Beauty For Ashes Salon LLC | | | Email Address Redacted | Email |
| Beauty Forever | | | Email Address Redacted | Email |
| Beauty From Ashes Counseling, LLC | | | Email Address Redacted | Email |
| Beauty Hair By Eda Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Beauty Hair Salon Inc | | Email Address Redacted | Email |
| Beauty Hair Secret, Inc | | Email Address Redacted | Email |
| Beauty Hause | | Email Address Redacted | Email |
| Beauty Hour | | Email Address Redacted | Email |
| Beauty Hut Hair & Nails | | Email Address Redacted | Email |
| Beauty In Mink | | Email Address Redacted | Email |
| Beauty Ink | | Email Address Redacted | Email |
| Beauty Inspiration Makeup Studio, Inc | | Email Address Redacted | Email |
| Beauty Is Deep, LLC | | Email Address Redacted | Email |
| Beauty K LLC | | Email Address Redacted | Email |
| Beauty Land Ny | | Email Address Redacted | Email |
| Beauty Lash Spa Corp | | Email Address Redacted | Email |
| Beauty Loft Spa Salon LLC | | Email Address Redacted | Email |
| Beauty Mark | | Email Address Redacted | Email |
| Beauty Marked LLC | | Email Address Redacted | Email |
| Beauty Marks One, LLC | | Email Address Redacted | Email |
| Beauty Mavericks, | | Email Address Redacted | Email |
| Beauty Max, Inc. | | Email Address Redacted | Email |
| Beauty Medical Aesthetics | | Email Address Redacted | Email |
| Beauty Moves, Inc. | | Email Address Redacted | Email |
| Beauty Nail Lounge | | Email Address Redacted | Email |
| Beauty Nails | | Email Address Redacted | Email |
| Beauty Nails Spa | | Email Address Redacted | Email |
| Beauty On Call | | Email Address Redacted | Email |
| Beauty On Demand Studio LLC | | Email Address Redacted | Email |
| Beauty Outlet Inc | | Email Address Redacted | Email |
| Beauty Palace | | Email Address Redacted | Email |
| Beauty Palace Inc | | Email Address Redacted | Email |
| Beauty Park | | Email Address Redacted | Email |
| Beauty Perfume LLC | | Email Address Redacted | Email |
| Beauty Plus One Salon | | Email Address Redacted | Email |
| Beauty Queen By Irina | | Email Address Redacted | Email |
| Beauty Queen Nails &Spa | | Email Address Redacted | Email |
| Beauty Reborn With Barbara LLC | | Email Address Redacted | Email |
| Beauty Room | | Email Address Redacted | Email |
| Beauty Salawn | | Email Address Redacted | Email |
| Beauty Salon | | Email Address Redacted | Email |
| Beauty Salon | | Email Address Redacted | Email |
| Beauty Salon & Cosmotolgy | | Email Address Redacted | Email |
| Beauty Salon Of Roosevelt Island Inc | | Email Address Redacted | Email |
| Beauty Salon/Nail Technician | | Email Address Redacted | Email |
| Beauty Salons | | Email Address Redacted | Email |
| Beauty Secrets By Martika | | Email Address Redacted | Email |
| Beauty Sense Of New York, Inc. | | Email Address Redacted | Email |
| Beauty Share, Inc. | | Email Address Redacted | Email |
| Beauty Shop | | Email Address Redacted | Email |
| Beauty Shop Thornton, | | Email Address Redacted | Email |
| Beauty Social Inc | | Email Address Redacted | Email |
| Beauty Source International Inc | | Email Address Redacted | Email |
| Beauty Spa | | Email Address Redacted | Email |
| Beauty Street Auto Sales | | Email Address Redacted | Email |
| Beauty Supplies | | Email Address Redacted | Email |
| Beauty Supplies International LLC | | Email Address Redacted | Email |
| Beauty Supply 4U LLC | | Email Address Redacted | Email |
| Beauty Supply Central Inc | | Email Address Redacted | Email |
| Beauty Talk Hair Studio | | Email Address Redacted | Email |
| Beauty Talks LLC | | Email Address Redacted | Email |
| Beauty Tech | | Email Address Redacted | Email |
| Beauty Tent, Inc. | | Email Address Redacted | Email |
| Beauty Through Brokenness | | Email Address Redacted | Email |
| Beauty Time Nail & Spa, | | Email Address Redacted | Email |
| Beauty To Go Inc | | Email Address Redacted | Email |
| Beauty Town, Inc | | Email Address Redacted | Email |
| Beauty Trendz | | Email Address Redacted | Email |
| Beauty Unfolded | | Email Address Redacted | Email |
| Beauty Way Inc | | Email Address Redacted | Email |
| Beauty Within LLC | | Email Address Redacted | Email |
| Beauty World | | Email Address Redacted | Email |
| Beauty World | | Email Address Redacted | Email |
| Beauty Zone By Inna | | Email Address Redacted | Email |
| Beauty Zone Salon | | Email Address Redacted | Email |
| Beauty&Grace Salon | | Email Address Redacted | Email |
| Beauty4Us | | Email Address Redacted | Email |
| Beautyarchitect LLC | | Email Address Redacted | Email |
| Beautybase The Thread & Wax Bar | | Email Address Redacted | Email |
| Beautybox Worldwide | | Email Address Redacted | Email |
| Beautycounter | | Email Address Redacted | Email |
| Beautyfil Lounge | | Email Address Redacted | Email |
| Beautyfull Experience LLC | | Email Address Redacted | Email |
| Beautyholic Wax Co LLC | | Email Address Redacted | Email |
| Beautyinkinc Salon | | Email Address Redacted | Email |
| Beautykingg | | Email Address Redacted | Email |
| Beautymark Experience Spa & Wellness | | Email Address Redacted | Email |
| Beautys Babies LLC | | Email Address Redacted | Email |
| Beautys Best Buy | | Email Address Redacted | Email |
| Beautys Natural | | Email Address Redacted | Email |
| Beautyworks By Kim | | Email Address Redacted | Email |
| Beaver Beauty Academy | | Email Address Redacted | Email |
| Beaver Chiropractic Center | | Email Address Redacted | Email |
| Beaver Creek Dairy LLC | | Email Address Redacted | Email |
| Beaver Creek Endodontics | | Email Address Redacted | Email |
| Beaver Creek Tavern | | Email Address Redacted | Email |
| Beaver Logistics | | Email Address Redacted | Email |
| Beaver Meadows, LLC | | Email Address Redacted | Email |
| Beaver Mower, Inc | | Email Address Redacted | Email |
| Beavers Custom Lawncare LLC | | Email Address Redacted | Email |
| Beaverton Transmission Inc | | Email Address Redacted | Email |
| B-Eazy Productions | | Email Address Redacted | Email |
| Beb Associates, Inc | | Email Address Redacted | Email |
| Beba Nguyen | | Email Address Redacted | Email |
| Bebe Nail | | Email Address Redacted | Email |
| Bebe Nail Care | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Bebe Nail Salon Inc | | Email Address Redacted | Email |
| Bebe Nails Spa | | Email Address Redacted | Email |
| Bebe Smith Lawn Care Service | | Email Address Redacted | Email |
| Bebes Tutoring Academy | | Email Address Redacted | Email |
| Bebitz Usa Inc | | Email Address Redacted | Email |
| Bebus Cabinetry LLC | | Email Address Redacted | Email |
| Bec Business Usa LLC | | Email Address Redacted | Email |
| Bec Research, LLC | | Email Address Redacted | Email |
| Becayne LLC | | Email Address Redacted | Email |
| Becca Bradley Music | | Email Address Redacted | Email |
| Becca Hammond Support Services LLC | | Email Address Redacted | Email |
| Becca Henry Photography | | Email Address Redacted | Email |
| Becca King Movement | | Email Address Redacted | Email |
| Beccs'S Cakes & More | | Email Address Redacted | Email |
| Bechir Dridi | | Email Address Redacted | Email |
| Bechtol Chiropractic & Wellness Center, Inc | | Email Address Redacted | Email |
| Beck & Associates, Inc. | | Email Address Redacted | Email |
| Beck Birch | | Email Address Redacted | Email |
| Beck Communications Group | | Email Address Redacted | Email |
| Beck Counseling & Coaching, LLC | | Email Address Redacted | Email |
| Beck Dental LLC | | Email Address Redacted | Email |
| Beck II LLC | | Email Address Redacted | Email |
| Beck 'N Call Landscape, LLC | | Email Address Redacted | Email |
| Beck 'N Call Pet Services, Inc. | | Email Address Redacted | Email |
| Beck Studio LLC | | Email Address Redacted | Email |
| Becka Abed | | Email Address Redacted | Email |
| Becker Ag Inc | | Email Address Redacted | Email |
| Becker Electric, Inc | | Email Address Redacted | Email |
| Becker Financial Group | | Email Address Redacted | Email |
| Becker Lawn Care Services Inc. | | Email Address Redacted | Email |
| Becker Mark LLC | | Email Address Redacted | Email |
| Becker Masonry | | Email Address Redacted | Email |
| Becker Press, Inc | | Email Address Redacted | Email |
| Becker Roofing | | Email Address Redacted | Email |
| Beckerman Institutional LLC | | Email Address Redacted | Email |
| Beckes Unlimited | | Email Address Redacted | Email |
| Becket Wright | | Email Address Redacted | Email |
| Beckett Warren | | Email Address Redacted | Email |
| Beckham Enterprises LLC | | Email Address Redacted | Email |
| Beckham Insurance Group | | Email Address Redacted | Email |
| Beckhom Behavioral Consulting, LLC | | Email Address Redacted | Email |
| Becki Cornwell | | Email Address Redacted | Email |
| Becki Stewart | | Email Address Redacted | Email |
| Beckie Hawk | | Email Address Redacted | Email |
| Beckie Herring | | Email Address Redacted | Email |
| Beckley & Bons, P.C. | | Email Address Redacted | Email |
| Beckman & Lococo Insurances Services | | Email Address Redacted | Email |
| Beckman Industries | | Email Address Redacted | Email |
| Beckman Remodeling LLC . | | Email Address Redacted | Email |
| Beckman Trucking | | Email Address Redacted | Email |
| Beckner Cleaning Contractor | | Email Address Redacted | Email |
| Beckon Of Hope LLC Dda Caring Matters Home Care | | Email Address Redacted | Email |
| Becks Imports LLC | | Email Address Redacted | Email |
| Becks Soccer LLC | | Email Address Redacted | Email |
| Becks Tires LLC | | Email Address Redacted | Email |
| Becky Al-Shimary | | Email Address Redacted | Email |
| Becky Al-Shimary | | Email Address Redacted | Email |
| Becky Archer | | Email Address Redacted | Email |
| Becky Arrington | | Email Address Redacted | Email |
| Becky Baker, Lcsw | | Email Address Redacted | Email |
| Becky Bayless | | Email Address Redacted | Email |
| Becky Beall | | Email Address Redacted | Email |
| Becky Best Tax | | Email Address Redacted | Email |
| Becky Brown | | Email Address Redacted | Email |
| Becky Coker | | Email Address Redacted | Email |
| Becky Crusoe | | Email Address Redacted | Email |
| Becky D Beauty | | Email Address Redacted | Email |
| Becky Day Realty | | Email Address Redacted | Email |
| Becky Dehart | | Email Address Redacted | Email |
| Becky Diaz | | Email Address Redacted | Email |
| Becky Dilbert | | Email Address Redacted | Email |
| Becky Foster | | Email Address Redacted | Email |
| Becky Fraley | | Email Address Redacted | Email |
| Becky G Studios | | Email Address Redacted | Email |
| Becky Hammel | | Email Address Redacted | Email |
| Becky Henderson | | Email Address Redacted | Email |
| Becky Henderson | | Email Address Redacted | Email |
| Becky Hills | | Email Address Redacted | Email |
| Becky Hope | | Email Address Redacted | Email |
| Becky Joyner | | Email Address Redacted | Email |
| Becky M Mehrens | | Email Address Redacted | Email |
| Becky Macias | | Email Address Redacted | Email |
| Becky Miller | | Email Address Redacted | Email |
| Becky Morris | | Email Address Redacted | Email |
| Becky Nicholson | | Email Address Redacted | Email |
| Becky Orfin | | Email Address Redacted | Email |
| Becky Quinn | | Email Address Redacted | Email |
| Becky Remy | | Email Address Redacted | Email |
| Becky Remy | | Email Address Redacted | Email |
| Becky Richards | | Email Address Redacted | Email |
| Becky Rounsaville | | Email Address Redacted | Email |
| Becky Shook-Wotzka | | Email Address Redacted | Email |
| Becky Taylor | | Email Address Redacted | Email |
| Becky Thames | | Email Address Redacted | Email |
| Becky Thomas | | Email Address Redacted | Email |
| Becky Thornton | | Email Address Redacted | Email |
| Becky Utts | | Email Address Redacted | Email |
| Becky Venneman | | Email Address Redacted | Email |
| Becky Vizcaino | | Email Address Redacted | Email |
| Becky Walter | | Email Address Redacted | Email |
| Becky Wang | | Email Address Redacted | Email |
| Becky Webb | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Becky White | | | Email Address Redacted | Email |
| Becky Willey Agency, LLC | | | Email Address Redacted | Email |
| Becky Williams | | | Email Address Redacted | Email |
| Becky Young | | | Email Address Redacted | Email |
| Beckyjoyner315, | 169 Otsego St | Ilion, NY 13357 | | First Class Mail |
| Beckymiyoung Lee | | | Email Address Redacted | Email |
| Becky'S Charity Car Sales LLC | | | Email Address Redacted | Email |
| Becky'S Cleaning | | | Email Address Redacted | Email |
| Beclean | | | Email Address Redacted | Email |
| Becoming Better Training | | | Email Address Redacted | Email |
| Becoming Machinic Inc. | | | Email Address Redacted | Email |
| Becoming Unbreakable | | | Email Address Redacted | Email |
| Becquet Vette Visions Inc. | | | Email Address Redacted | Email |
| Bec'S At The Lake Restaurant & Catering, LLC | | | Email Address Redacted | Email |
| Becton Restoration | | | Email Address Redacted | Email |
| Becx Ventures | | | Email Address Redacted | Email |
| Bed & Biscuit Inns, Inc. | | | Email Address Redacted | Email |
| Bed & Buscuit Inc. | | | Email Address Redacted | Email |
| Bedard Enterprises, LLC | | | Email Address Redacted | Email |
| Bedazzeled | | | Email Address Redacted | Email |
| Bedding & Mattress Liquidators | | | Email Address Redacted | Email |
| Bedding Technologies LLC | | | Email Address Redacted | Email |
| Beddow'S Martial Arts LLC | | | Email Address Redacted | Email |
| Bede Akalefu | | | Email Address Redacted | Email |
| Bede Kortegast | | | Email Address Redacted | Email |
| Bede Kortegast | | | Email Address Redacted | Email |
| Bedel Ismail | | | Email Address Redacted | Email |
| Bedenbaugh Designs Fine Carpentry LLC | | | Email Address Redacted | Email |
| Beder Estates Inc | | | Email Address Redacted | Email |
| Bede'S Dba Sorrento'S Fresh Italian Cafe | | | Email Address Redacted | Email |
| Bedford Audubon Society | | | Email Address Redacted | Email |
| Bedford Bistro & Bar | | | Email Address Redacted | Email |
| Bedford Boston Preferred Car Service | | | Email Address Redacted | Email |
| Bedford Carp Construction Inc. | | | Email Address Redacted | Email |
| Bedford Chinese Restaurant Inc. | | | Email Address Redacted | Email |
| Bedford Cleaning Service | | | Email Address Redacted | Email |
| Bedford Dental LLC | | | Email Address Redacted | Email |
| Bedford Dining | | | Email Address Redacted | Email |
| Bedford Free Library | | | Email Address Redacted | Email |
| Bedford Galleries Inc. | | | Email Address Redacted | Email |
| Bedford Nail Bar LLC | | | Email Address Redacted | Email |
| Bedford Transportation Co | | | Email Address Redacted | Email |
| Bedford Tuten | | | Email Address Redacted | Email |
| Bedford Wines & Spirits Inc | | | Email Address Redacted | Email |
| Bedi Jewelers, Inc | | | Email Address Redacted | Email |
| Bedis Zormati | | | Email Address Redacted | Email |
| Bedlam LLC | | | Email Address Redacted | Email |
| Bedoya & Hussain Law Firm LLC | | | Email Address Redacted | Email |
| Bedrill Pwickimin | | | Email Address Redacted | Email |
| Bedriy-Walton Inc | | | Email Address Redacted | Email |
| Bedrock Security, Inc. | | | Email Address Redacted | Email |
| Beds & Blinds | | | Email Address Redacted | Email |
| Beds To Go | | | Email Address Redacted | Email |
| Bedtime Lingerie Inc | | | Email Address Redacted | Email |
| Bedwell & Whorton Excavating, LLC | | | Email Address Redacted | Email |
| Bedzyk Automotive, Inc. | | | Email Address Redacted | Email |
| Bee & Bee Inc | | | Email Address Redacted | Email |
| Bee B & B Management | | | Email Address Redacted | Email |
| Bee Balanced LLC | | | Email Address Redacted | Email |
| Bee Cave Vision Center | | | Email Address Redacted | Email |
| Bee Caves Barber Shop | | | Email Address Redacted | Email |
| Bee Creative | | | Email Address Redacted | Email |
| Bee Delightful | | | Email Address Redacted | Email |
| Bee Designed Interiors | | | Email Address Redacted | Email |
| Bee Electric & Av LLC | | | Email Address Redacted | Email |
| Bee Free LLC | | | Email Address Redacted | Email |
| Bee Glamorous | | | Email Address Redacted | Email |
| Bee Hive Holdings, Inc. | | | Email Address Redacted | Email |
| Bee Hive LLC | | | Email Address Redacted | Email |
| Bee Ismail | | | Email Address Redacted | Email |
| Bee Line Towing LLC | | | Email Address Redacted | Email |
| Bee Line Trucking LLC | | | Email Address Redacted | Email |
| Bee Locksmith LLC | | | Email Address Redacted | Email |
| Bee Maids | | | Email Address Redacted | Email |
| Bee Murphy Team, LLC | | | Email Address Redacted | Email |
| Bee Nail | | | Email Address Redacted | Email |
| Bee Pee Sales & Interiors Ltd. | | | Email Address Redacted | Email |
| Bee Quality Of Il, Inc | | | Email Address Redacted | Email |
| Bee Reporting Agency, Inc. | | | Email Address Redacted | Email |
| Bee Safe Kids | | | Email Address Redacted | Email |
| Bee Safe Kids | | | Email Address Redacted | Email |
| Bee Safe Services Inc | | | Email Address Redacted | Email |
| Bee San Leow | | | Email Address Redacted | Email |
| Bee Sting, LLC | | | Email Address Redacted | Email |
| Bee Succinct LLC | | | Email Address Redacted | Email |
| Bee Sweet Shop | | | Email Address Redacted | Email |
| Bee Ventures LLC | | | Email Address Redacted | Email |
| Bee Well Health Foods Inc | | | Email Address Redacted | Email |
| Beebe Okoye | | | Email Address Redacted | Email |
| Beebees Hair & Essentials | | | Email Address Redacted | Email |
| Beechdale Frames, LLC | | | Email Address Redacted | Email |
| Beecher Consulting | | | Email Address Redacted | Email |
| Beecher/Ryan Harvesting, LLC | | | Email Address Redacted | Email |
| Beechler Tomberlin, Pllc | | | Email Address Redacted | Email |
| Beechtree Inc | | | Email Address Redacted | Email |
| Beechwood Manor Inn Inc | | | Email Address Redacted | Email |
| Beecome Irresistible LLC | | | Email Address Redacted | Email |
| Beef Cattle Fraser | | | Email Address Redacted | Email |
| Beefcakes Mcgee | | | Email Address Redacted | Email |
| Beefy King | | | Email Address Redacted | Email |
| Beehuai Chen Chang | | | Email Address Redacted | Email |
| Beeker & Beeker LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Beekman Company LLC | | | Email Address Redacted | Email |
| Beekman Cortes LLP | | | Email Address Redacted | Email |
| Beemans Energy Services LLC | | | Email Address Redacted | Email |
| Been There Done That Organizing LLC | | | Email Address Redacted | Email |
| Been Trucking | | | Email Address Redacted | Email |
| Beena Vaswani | | | Email Address Redacted | Email |
| Bee-Nails | | | Email Address Redacted | Email |
| Beenakumari Viju Dds Pc | | | Email Address Redacted | Email |
| Beeneat | | | Email Address Redacted | Email |
| Beep Beep Of Bp Inc | | | Email Address Redacted | Email |
| Beeper Express | | | Email Address Redacted | Email |
| Beer & Wine Hobby | | | Email Address Redacted | Email |
| Beer City Barre LLC | | | Email Address Redacted | Email |
| Beer Girl, LLC | | | Email Address Redacted | Email |
| Beerberry Corp | | | Email Address Redacted | Email |
| Beermann Unlimited LLC | | | Email Address Redacted | Email |
| Beers & Cheers Too, LLC | | | Email Address Redacted | Email |
| Beersheba Nail & Spa, Inc. | | | Email Address Redacted | Email |
| Bees Hair Hive | | | Email Address Redacted | Email |
| Beesan Corp | | | Email Address Redacted | Email |
| Beesknees LLC | | | Email Address Redacted | Email |
| Beeson Development | | | Email Address Redacted | Email |
| Beet The Lbs2 LLC | | | Email Address Redacted | Email |
| Beethoven Alburo | | | Email Address Redacted | Email |
| Beethoven Francois | | | Email Address Redacted | Email |
| Beeu Galore | | | Email Address Redacted | Email |
| Beez Concepts LLC | | | Email Address Redacted | Email |
| Beezer Twelve-Washingbeard | | | Email Address Redacted | Email |
| Beezy'S Seafood | | | Email Address Redacted | Email |
| Befeke Abebe | | | Email Address Redacted | Email |
| Befikadu Bushero | | | Email Address Redacted | Email |
| Beflawless Boutique LLC | | | Email Address Redacted | Email |
| Before Dawn Inc. | | | Email Address Redacted | Email |
| Before The Dot LLC | | | Email Address Redacted | Email |
| Before The Outbreak Productions Inc. | | | Email Address Redacted | Email |
| Before Time Trucking Inc | | | Email Address Redacted | Email |
| Bega Supply, Inc. | | | Email Address Redacted | Email |
| Begam Pandit | | | Email Address Redacted | Email |
| Begator Hila | | | Email Address Redacted | Email |
| Beged613 | | | Email Address Redacted | Email |
| Beggs Supermart | | | Email Address Redacted | Email |
| Begin Carpentry | | | Email Address Redacted | Email |
| Begin Homes, Inc | | | Email Address Redacted | Email |
| Beginning Of Independence Group LLC | | | Email Address Redacted | Email |
| Beglaryan Liana | | | Email Address Redacted | Email |
| Begley & Associates, LLC | | | Email Address Redacted | Email |
| Begley Webster | | | Email Address Redacted | Email |
| Beglian Bier Cafe LLC | | | Email Address Redacted | Email |
| Bego Pehratovic | | | Email Address Redacted | Email |
| Behailu Zeber | | | Email Address Redacted | Email |
| Behairful | | | Email Address Redacted | Email |
| Behati Body | | | Email Address Redacted | Email |
| Behavior Associates | | | Email Address Redacted | Email |
| Behavior Consulting In Schools LLC | | | Email Address Redacted | Email |
| Behavior Interventionists Of Puget Sound | | | Email Address Redacted | Email |
| Behavior Plus, Inc. | | | Email Address Redacted | Email |
| Behavior Salon | | | Email Address Redacted | Email |
| Behavior Supports Associates LLC | | | Email Address Redacted | Email |
| Behavioral Advising & Consulting | | | Email Address Redacted | Email |
| Behavioral Health & Wellness LLC | | | Email Address Redacted | Email |
| Behavioral Health Consulting Services, LLC | | | Email Address Redacted | Email |
| Behavioral Leadership Corp | | | Email Address Redacted | Email |
| Behavioral Medicine Associates, P.A. | | | Email Address Redacted | Email |
| Behavioral Medicine Group | | | Email Address Redacted | Email |
| Behavioral Property Partners LLC | | | Email Address Redacted | Email |
| Behaviors Basics LLC | | | Email Address Redacted | Email |
| Behayilu | | | Email Address Redacted | Email |
| Behdad Afrakhan | | | Email Address Redacted | Email |
| Behdad Karimimanesh | | | Email Address Redacted | Email |
| Behdad Nowroozi | | | Email Address Redacted | Email |
| Behind Enemy Lines, LLC | | | Email Address Redacted | Email |
| Behind The Expression | | | Email Address Redacted | Email |
| Behind The Numbers Financial Consulting, LLC | | | Email Address Redacted | Email |
| Behind The Scenes Events Inc | | | Email Address Redacted | Email |
| Behind The Scenes Fitness | | | Email Address Redacted | Email |
| Behkar Inc | | | Email Address Redacted | Email |
| Behmanesh Consulting Inc | | | Email Address Redacted | Email |
| Behmerhaus, Inc | | | Email Address Redacted | Email |
| Behn & Associates Tax & Accounting Consulting | | | Email Address Redacted | Email |
| Behnam Behrouzi | | | Email Address Redacted | Email |
| Behnaz Ghiasi | | | Email Address Redacted | Email |
| Behnood Farzad | | | Email Address Redacted | Email |
| Beholden Films LLC | | | Email Address Redacted | Email |
| Behr & Behr Administrative Service Inc | | | Email Address Redacted | Email |
| Behrens & Behrens | | | Email Address Redacted | Email |
| Behrens Real Estate Company LLC | | | Email Address Redacted | Email |
| Behrmann & Behrmann Plc | | | Email Address Redacted | Email |
| Behrooz Farzad | | | Email Address Redacted | Email |
| Behrooz Nabati | | | Email Address Redacted | Email |
| Behrooz Sokhanvari | | | Email Address Redacted | Email |
| Behrouz Azizollahi | | | Email Address Redacted | Email |
| Behrouz Babapour | | | Email Address Redacted | Email |
| Behrouz Honarpour | | | Email Address Redacted | Email |
| Behrouz Rajaee | | | Email Address Redacted | Email |
| Behy Inc | | | Email Address Redacted | Email |
| Behzad Agahzadeh | | | Email Address Redacted | Email |
| Behzad Roohandeh | | | Email Address Redacted | Email |
| Behzad Tehranfar | | | Email Address Redacted | Email |
| Behzod Rostam | | | Email Address Redacted | Email |
| Bei Sushi Bar Asian Cuisine | | | Email Address Redacted | Email |
| Beibut Amirzhanov | | | Email Address Redacted | Email |
| Beida Casanova | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Beida Realty LLC | | | Email Address Redacted | Email |
| Beiers Auto Inc, | | | Email Address Redacted | Email |
| Beige White | | | Email Address Redacted | Email |
| Beijing Asian Massage LLC | | | Email Address Redacted | Email |
| Beijing Food, Inc. | | | Email Address Redacted | Email |
| Beijing Palace | | | Email Address Redacted | Email |
| Beijing Restaurant Nj Inc | | | Email Address Redacted | Email |
| Beila Drezdner | | | Email Address Redacted | Email |
| Beiler Insurance Agency Inc | | | Email Address Redacted | Email |
| Beilers Bakery LLC | | | Email Address Redacted | Email |
| Beilers Donuts Ii LLC | | | Email Address Redacted | Email |
| Beilers Donuts LLC | | | Email Address Redacted | Email |
| Beilers Donuts Md LLC | | | Email Address Redacted | Email |
| Beim Real Estate Inc | | | Email Address Redacted | Email |
| Being Alive La | | | Email Address Redacted | Email |
| Being Human Yoga & Global Goods | | | Email Address Redacted | Email |
| Beingroup | | | Email Address Redacted | Email |
| Beira Ria Food Market, Inc. | | | Email Address Redacted | Email |
| Beiramar Consulting Group Inc | | | Email Address Redacted | Email |
| Beis Midrash Of Queens | | | Email Address Redacted | Email |
| Beisen Enterprises Inc | | | Email Address Redacted | Email |
| Beiser Farms, Inc | | | Email Address Redacted | Email |
| Beiser Realty, LLC | | | Email Address Redacted | Email |
| Beisi J Moreno Lopez | | | Email Address Redacted | Email |
| Beit Ahavah Reform Synagogue Of Greater Northampton | | | Email Address Redacted | Email |
| Beit Alpha Logistics LLC | | | Email Address Redacted | Email |
| Beitel & Associates | | | Email Address Redacted | Email |
| Beitunia Corp | | | Email Address Redacted | Email |
| Bejah Murray | | | Email Address Redacted | Email |
| Bejamin Douglas Transport | | | Email Address Redacted | Email |
| Bejan Bahai | | | Email Address Redacted | Email |
| Bejewel.Us Inc. | 4020 Avalon Ave | Irving, TX 75061 | | First Class Mail |
| Bejeweled Accessory Inc. | | | Email Address Redacted | Email |
| Bejeweled Kreations | | | Email Address Redacted | Email |
| Be'John Baker | | | Email Address Redacted | Email |
| Bejoy Isac | | | Email Address Redacted | Email |
| Bek Construction Co Inc | | | Email Address Redacted | Email |
| Bek Services | | | Email Address Redacted | Email |
| Bek Trans, LLC | | | Email Address Redacted | Email |
| Beka Browning | | | Email Address Redacted | Email |
| Beka Gambashidze | | | Email Address Redacted | Email |
| Beka Geladze | | | Email Address Redacted | Email |
| Beka Osepaishvili | | | Email Address Redacted | Email |
| Bekah Turner | | | Email Address Redacted | Email |
| Beki Bellevue Limo & Towncar Service | | | Email Address Redacted | Email |
| Bekim Asani | | | Email Address Redacted | Email |
| Bekim Memeti | | | Email Address Redacted | Email |
| Bekit Tekle | | | Email Address Redacted | Email |
| Bekker Compliance Consulting Partners, LLC | | | Email Address Redacted | Email |
| Bekmurat Ibraimkulov | | | Email Address Redacted | Email |
| Bekqeli Dardania Trucking | | | Email Address Redacted | Email |
| Bek'S Construction Inc. | | | Email Address Redacted | Email |
| Bekzod Najimov | | | Email Address Redacted | Email |
| Bekzod Umarov | | | Email Address Redacted | Email |
| Bel Air Auto Care, Inc | | | Email Address Redacted | Email |
| Bel Air Clothes Ltd. | | | Email Address Redacted | Email |
| Bel Air Diner Inc | | | Email Address Redacted | Email |
| Bel Cielo LLC | | | Email Address Redacted | Email |
| Bel Empress | | | Email Address Redacted | Email |
| Bel La Chic Enwrapped LLC | | | Email Address Redacted | Email |
| Bel Taglio | | | Email Address Redacted | Email |
| Bel Viso | | | Email Address Redacted | Email |
| Bel Viso Skin Studio Inc | | | Email Address Redacted | Email |
| Bel-4 Construction, Inc. | | | Email Address Redacted | Email |
| Bela Enterprise LLC | | | Email Address Redacted | Email |
| Bela Lili | | | Email Address Redacted | Email |
| Bela Luz Health, LLC | | | Email Address Redacted | Email |
| Bela Noelle | | | Email Address Redacted | Email |
| Bela Spohrer | | | Email Address Redacted | Email |
| Bela Vegetarian, Inc | | | Email Address Redacted | Email |
| Belady Transport Inc | | | Email Address Redacted | Email |
| Belaire Enterprises Inc. | | | Email Address Redacted | Email |
| Belal Abed | | | Email Address Redacted | Email |
| Belal Alwakeel | | | Email Address Redacted | Email |
| Belal Asad | | | Email Address Redacted | Email |
| Belal Hwidi | | | Email Address Redacted | Email |
| Belal K Rajab | | | Email Address Redacted | Email |
| Belal Khelik LLC | | | Email Address Redacted | Email |
| Belal Shalabi | | | Email Address Redacted | Email |
| Beland Painting Pro'S | | | Email Address Redacted | Email |
| Belandaria Designs | | | Email Address Redacted | Email |
| Belande Jean Baptiste | | | Email Address Redacted | Email |
| Belarusian House Corp | | | Email Address Redacted | Email |
| Belay Mengesha | | | Email Address Redacted | Email |
| Belayneh Akalen | | | Email Address Redacted | Email |
| Belbaita Imad | | | Email Address Redacted | Email |
| Belbe Jp LLC | | | Email Address Redacted | Email |
| Belcher Investigations , LLC | | | Email Address Redacted | Email |
| Belcher Lock & Key | | | Email Address Redacted | Email |
| Belcher Private Home Care | | | Email Address Redacted | Email |
| Belcher Woodworking | | | Email Address Redacted | Email |
| Beldhi Corp | | | Email Address Redacted | Email |
| Belecila Berlin | | | Email Address Redacted | Email |
| Belecila Berlin | | | Email Address Redacted | Email |
| Beleck Remodeling Inc. | | | Email Address Redacted | Email |
| Belek Plumbing Inc | | | Email Address Redacted | Email |
| Belem De Moss | | | Email Address Redacted | Email |
| Belen Newsom | | | Email Address Redacted | Email |
| Belen P Besa | | | Email Address Redacted | Email |
| Belen Sanchez Cmi, Inc. | | | Email Address Redacted | Email |
| Belen Z Escamilla | | | Email Address Redacted | Email |
| Belenda Brown | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Belenda Lane | | Email Address Redacted | Email |
| Belendia Hodge | | Email Address Redacted | Email |
| Belenskey Davilien | | Email Address Redacted | Email |
| Belete Dereje A | | Email Address Redacted | Email |
| Belew Tree Service | | Email Address Redacted | Email |
| Beleza Auto Sales LLC | | Email Address Redacted | Email |
| Beleza Body LLC | | Email Address Redacted | Email |
| Belfi'S Towing LLC | | Email Address Redacted | Email |
| Belfiyaya | | Email Address Redacted | Email |
| Belfor Consulting Associates LLC | | Email Address Redacted | Email |
| Bel-Garden Bi-Rite Supermarket | | Email Address Redacted | Email |
| Beli Motors | | Email Address Redacted | Email |
| Belia | | Email Address Redacted | Email |
| Belia I Cerrato Flores | | Email Address Redacted | Email |
| Believe In A Cure | | Email Address Redacted | Email |
| Believe In Yourself LLC | | Email Address Redacted | Email |
| Believe It Learning Center LLP | | Email Address Redacted | Email |
| Believe Media Inc. | | Email Address Redacted | Email |
| Believe Nail & Spa | | Email Address Redacted | Email |
| Believe Plumbing Inc | | Email Address Redacted | Email |
| Believe Psychology Group | | Email Address Redacted | Email |
| Believe Realty | | Email Address Redacted | Email |
| Believe Solutions LLC | | Email Address Redacted | Email |
| Believe To Achieve Chiropractic | | Email Address Redacted | Email |
| Believers World Outreach Missions Inc | | Email Address Redacted | Email |
| Belii Express Inc | | Email Address Redacted | Email |
| Belimee Enterprises | | Email Address Redacted | Email |
| Belin Ivan Ramirez Matute | | Email Address Redacted | Email |
| Belina Beauty Lounge | | Email Address Redacted | Email |
| Belinda Ammanathuramankutty | | Email Address Redacted | Email |
| Belinda Ammanathuramankutty | | Email Address Redacted | Email |
| Belinda Bennett | | Email Address Redacted | Email |
| Belinda Bonds | | Email Address Redacted | Email |
| Belinda Burkey | | Email Address Redacted | Email |
| Belinda Cook | | Email Address Redacted | Email |
| Belinda Daguio | | Email Address Redacted | Email |
| Belinda De La Garza | | Email Address Redacted | Email |
| Belinda E Walley-Shalders | | Email Address Redacted | Email |
| Belinda Fashaw | | Email Address Redacted | Email |
| Belinda Forrest | | Email Address Redacted | Email |
| Belinda Goldsmith | | Email Address Redacted | Email |
| Belinda Gonzales | | Email Address Redacted | Email |
| Belinda Gordon | | Email Address Redacted | Email |
| Belinda Hallums | | Email Address Redacted | Email |
| Belinda Henry | | Email Address Redacted | Email |
| Belinda Hodgson | | Email Address Redacted | Email |
| Belinda Jackson | | Email Address Redacted | Email |
| Belinda Jackson | | Email Address Redacted | Email |
| Belinda Jaques | | Email Address Redacted | Email |
| Belinda Johnson | | Email Address Redacted | Email |
| Belinda Kelly | | Email Address Redacted | Email |
| Belinda Kent Tax & Accounting | | Email Address Redacted | Email |
| Belinda Lazzaro | | Email Address Redacted | Email |
| Belinda Li | | Email Address Redacted | Email |
| Belinda Mann | | Email Address Redacted | Email |
| Belinda Martinez | | Email Address Redacted | Email |
| Belinda Martinez | | Email Address Redacted | Email |
| Belinda Mercado | | Email Address Redacted | Email |
| Belinda Mumford | | Email Address Redacted | Email |
| Belinda Newsome | | Email Address Redacted | Email |
| Belinda North | | Email Address Redacted | Email |
| Belinda Owens | | Email Address Redacted | Email |
| Belinda Pruyne | | Email Address Redacted | Email |
| Belinda Rojas Guerrero | | Email Address Redacted | Email |
| Belinda Rosario | | Email Address Redacted | Email |
| Belinda Roy | | Email Address Redacted | Email |
| Belinda Royer | | Email Address Redacted | Email |
| Belinda Shelton | | Email Address Redacted | Email |
| Belinda Tate | | Email Address Redacted | Email |
| Belinda Work Realtor | | Email Address Redacted | Email |
| Belis Melo | | Email Address Redacted | Email |
| Belishi Roberts | | Email Address Redacted | Email |
| Beliza LLC | | Email Address Redacted | Email |
| Beliza Salon Inc. | | Email Address Redacted | Email |
| Belk Farms | | Email Address Redacted | Email |
| Belka Engineering Associate, Inc. | | Email Address Redacted | Email |
| Belkin & White, Inc. | | Email Address Redacted | Email |
| Belkis A. Veloz | | Email Address Redacted | Email |
| Belkis Barajas | | Email Address Redacted | Email |
| Belkis Bauta | | Email Address Redacted | Email |
| Belkis Castillo | | Email Address Redacted | Email |
| Belkis D. Valle Miranda | | Email Address Redacted | Email |
| Belkis Garriga | | Email Address Redacted | Email |
| Belkis Lu | | Email Address Redacted | Email |
| Belkis M Baez | | Email Address Redacted | Email |
| Belkis Morin | | Email Address Redacted | Email |
| Belkis Paulino | | Email Address Redacted | Email |
| Belkis Prieto | | Email Address Redacted | Email |
| Belkis Soler | | Email Address Redacted | Email |
| Belkis Veras | | Email Address Redacted | Email |
| Belknap Bookkeeping Services | | Email Address Redacted | Email |
| Belkys Jatar Alonso Pa | | Email Address Redacted | Email |
| Belkys Oduardo Aleman | | Email Address Redacted | Email |
| Belkys Peredes | | Email Address Redacted | Email |
| Belkys Perez Pineda | | Email Address Redacted | Email |
| Belkys Rodriguez | | Email Address Redacted | Email |
| Belkys Zequeira | | Email Address Redacted | Email |
| Bell & Trunk Flowers | | Email Address Redacted | Email |
| Bell Air Transportation Services LLC | | Email Address Redacted | Email |
| Bell Air Transportation Services LLC | | Email Address Redacted | Email |
| Bell Auto Collision Center Inc | | Email Address Redacted | Email |
| Bell Automotive LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Bell Bay Florist LLC | | | Email Address Redacted | Email |
| Bell Blvd Dental Pc | | | Email Address Redacted | Email |
| Bell Books & Candles | | | Email Address Redacted | Email |
| Bell Bros. Steel, Inc | | | Email Address Redacted | Email |
| Bell Building Group | | | Email Address Redacted | Email |
| Bell Carpet Cleaning | | | Email Address Redacted | Email |
| Bell Commercial Inc | | | Email Address Redacted | Email |
| Bell Concepts | | | Email Address Redacted | Email |
| Bell Duo, Inc. | | | Email Address Redacted | Email |
| Bell Elevator Interiors LLC | | | Email Address Redacted | Email |
| Bell Engineering & Const Corp | | | Email Address Redacted | Email |
| Bell Enterprise Investments Corp | | | Email Address Redacted | Email |
| Bell Enterprise LLC | | | Email Address Redacted | Email |
| Bell Event Services Inc. | | | Email Address Redacted | Email |
| Bell Express Ny Corp | | | Email Address Redacted | Email |
| Bell Financial Holsings, Inc | | | Email Address Redacted | Email |
| Bell Fishes | | | Email Address Redacted | Email |
| Bell Freight Services, Inc. | | | Email Address Redacted | Email |
| Bell Giftos St. John LLC | | | Email Address Redacted | Email |
| Bell Hammer, LLC | | | Email Address Redacted | Email |
| Bell Health Consulting LLC | | | Email Address Redacted | Email |
| Bell Home & Hardware | | | Email Address Redacted | Email |
| Bell Ins & Financial Svcs Inc | | | Email Address Redacted | Email |
| Bell Insurance | | | Email Address Redacted | Email |
| Bell Lawncare | | | Email Address Redacted | Email |
| Bell Liazons | | | Email Address Redacted | Email |
| Bell Mountain Vineyards, Inc | | | Email Address Redacted | Email |
| Bell Nichol Spalon | | | Email Address Redacted | Email |
| Bell Operations LLC | | | Email Address Redacted | Email |
| Bell Plumbing, LLC | | | Email Address Redacted | Email |
| Bell Real Estate, Inc | | | Email Address Redacted | Email |
| Bell Roofing, Inc. | | | Email Address Redacted | Email |
| Bell Service Group LLC | | | Email Address Redacted | Email |
| Bell Tax Service, Inc. | | | Email Address Redacted | Email |
| Bell Tax Services | | | Email Address Redacted | Email |
| Bell Transport & Logistics LLC | | | Email Address Redacted | Email |
| Bell Walls Construction, LLC | | | Email Address Redacted | Email |
| Bella Amour Events | | | Email Address Redacted | Email |
| Bella At Waughchapel Village, LLC | | | Email Address Redacted | Email |
| Bella Beauty Supply Hnh Inc | | | Email Address Redacted | Email |
| Bella Bee Tea | | | Email Address Redacted | Email |
| Bella Bonilla | | | Email Address Redacted | Email |
| Bella Brothers Construction Inc | | | Email Address Redacted | Email |
| Bella Butters Photo | | | Email Address Redacted | Email |
| Bella Casa Cleaners LLC | | | Email Address Redacted | Email |
| Bella Ciao Hair Salon | | | Email Address Redacted | Email |
| Bella Construction | | | Email Address Redacted | Email |
| Bella Consulting Services LLC | | | Email Address Redacted | Email |
| Bella Distribution LLC | | | Email Address Redacted | Email |
| Bella Divas | | | Email Address Redacted | Email |
| Bella Donna Business Solutions LLC | | | Email Address Redacted | Email |
| Bella Festa | | | Email Address Redacted | Email |
| Bella Gasparian | | | Email Address Redacted | Email |
| Bella Gelb | | | Email Address Redacted | Email |
| Bella Gente Inc. | | | Email Address Redacted | Email |
| Bella Grace Furniture & Decor | | | Email Address Redacted | Email |
| Bella Ha | | | Email Address Redacted | Email |
| Bella Hair By Patty | | | Email Address Redacted | Email |
| Bella Hair Salon | | | Email Address Redacted | Email |
| Bella Hair Salon | | | Email Address Redacted | Email |
| Bella Hair Salon | | | Email Address Redacted | Email |
| Bella Hair Salon | | | Email Address Redacted | Email |
| Bella Hoang | | | Email Address Redacted | Email |
| Bella Investment Group LLC | | | Email Address Redacted | Email |
| Bella Italian Eatery & Pizza LLC | | | Email Address Redacted | Email |
| Bella Jeans East | | | Email Address Redacted | Email |
| Bella Jewelry Inc. | | | Email Address Redacted | Email |
| Bella J'S Salon, Inc. | | | Email Address Redacted | Email |
| Bella Kenedy | | | Email Address Redacted | Email |
| Bella Korea, Inc | | | Email Address Redacted | Email |
| Bella Lani Nail Spa | | | Email Address Redacted | Email |
| Bella Lashes | | | Email Address Redacted | Email |
| Bella Lounge Salon LLC | | | Email Address Redacted | Email |
| Bella Maiya Day Spa Corp | | | Email Address Redacted | Email |
| Bella Me | | | Email Address Redacted | Email |
| Bella Mera Bridal Boutique | 21580 Atlantic Blvd, Ste 120B | Sterling, VA 20166 | | First Class Mail |
| Bella Mera Bridal Boutique | | | Email Address Redacted | Email |
| Bella Mia | | | Email Address Redacted | Email |
| Bella Mia Chateau, Inc. | | | Email Address Redacted | Email |
| Bella Moskowitz | | | Email Address Redacted | Email |
| Bella Muri LLC | | | Email Address Redacted | Email |
| Bella Nails | | | Email Address Redacted | Email |
| Bella Nails & Spa Services | | | Email Address Redacted | Email |
| Bella Nails Spa | | | Email Address Redacted | Email |
| Bella Nails Spa Salon C-Corp | | | Email Address Redacted | Email |
| Bella Napoli Inc. | | | Email Address Redacted | Email |
| Bella Napoli Pizzeria LLC | | | Email Address Redacted | Email |
| Bella Pelle Studio | | | Email Address Redacted | Email |
| Bella Petroleum Inc | | | Email Address Redacted | Email |
| Bella Pharma Corporation | | | Email Address Redacted | Email |
| Bella Pizza | | | Email Address Redacted | Email |
| Bella Pizza Of Bronx Inc | | | Email Address Redacted | Email |
| Bella Pizza Of Hillsborough Nj | | | Email Address Redacted | Email |
| Bella Rayne Designs | | | Email Address Redacted | Email |
| Bella Refugio | | | Email Address Redacted | Email |
| Bella Rose Care Home LLC | | | Email Address Redacted | Email |
| Bella S. Bravo | | | Email Address Redacted | Email |
| Bella Salon Greenville, | | | Email Address Redacted | Email |
| Bella Solè Studio | | | Email Address Redacted | Email |
| Bella Spa Nails | | | Email Address Redacted | Email |
| Bella Speight | | | Email Address Redacted | Email |
| Bella Stone Countertops Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Bella Tailor LLC | | Email Address Redacted | Email |
| Bella Targe Nails | | Email Address Redacted | Email |
| Bella Terapia O&S | | Email Address Redacted | Email |
| Bella Tierra Tres LLC | | Email Address Redacted | Email |
| Bella Tile & Stone LLC | | Email Address Redacted | Email |
| Bella To | | Email Address Redacted | Email |
| Bella Tran | | Email Address Redacted | Email |
| Bella Umbrella | | Email Address Redacted | Email |
| Bella Vacations | | Email Address Redacted | Email |
| Bella Vello Boutique LLC | | Email Address Redacted | Email |
| Bella Vida Salon | | Email Address Redacted | Email |
| Bella Vie Pools, Spas & Patio, LLC. | | Email Address Redacted | Email |
| Bella Vintage Home | | Email Address Redacted | Email |
| Bella Visage Salon | | Email Address Redacted | Email |
| Bella Vista Ristorante | | Email Address Redacted | Email |
| Bella Vit | | Email Address Redacted | Email |
| Bella Vita Consultants | | Email Address Redacted | Email |
| Bella Vita Salon | | Email Address Redacted | Email |
| Bella Vuu | | Email Address Redacted | Email |
| Bella Xperience LLC | | Email Address Redacted | Email |
| Bellabouah | | Email Address Redacted | Email |
| Bella-Brooke Vineyard LLC | | Email Address Redacted | Email |
| Belladaycare | | Email Address Redacted | Email |
| Belladonna Tea Room | | Email Address Redacted | Email |
| Bellaero LLC | | Email Address Redacted | Email |
| Bellagarza, | | Email Address Redacted | Email |
| Bellage Cosmetics | | Email Address Redacted | Email |
| Bellagio Day Spa LLC | | Email Address Redacted | Email |
| Bellagio Flooring | | Email Address Redacted | Email |
| Bellagio Nail Bar | | Email Address Redacted | Email |
| Bellagio Stone Inc | | Email Address Redacted | Email |
| Bellagio Villa Home Care LLC | | Email Address Redacted | Email |
| Bellagirlrealestatellc | | Email Address Redacted | Email |
| Bellair Automotive Inc | | Email Address Redacted | Email |
| Bellaire Services Corporation | | Email Address Redacted | Email |
| Bellaire Signs Corp | | Email Address Redacted | Email |
| Bellajrcustoms | | Email Address Redacted | Email |
| Bellalu Accessories | | Email Address Redacted | Email |
| Bellaluna Healthcare | 158 Catania Way | Royal Palm Beach, FL 33411 | First Class Mail |
| Bellaluna Healthcare | | Email Address Redacted | Email |
| Bellamy Machinery Corporation | | Email Address Redacted | Email |
| Bellan Foundation For The Arts Dba Heroes In The Park | | Email Address Redacted | Email |
| Bellanca Agency Inc, | | Email Address Redacted | Email |
| Bellanis Moreno | | Email Address Redacted | Email |
| Bellarosa Massage Spa | | Email Address Redacted | Email |
| Bellas Auto & Glass Repair LLC | | Email Address Redacted | Email |
| Bellas Beauty Salon | | Email Address Redacted | Email |
| Bellas Boutique Corp | | Email Address Redacted | Email |
| Bellas Cleaning Flooring & Painting LLC | | Email Address Redacted | Email |
| Bella'S Credit Consulting | | Email Address Redacted | Email |
| Bella'S Custom Painting Inc | | Email Address Redacted | Email |
| Bellas Express Grooming Inc. | | Email Address Redacted | Email |
| Bellas Exterminator | | Email Address Redacted | Email |
| Bellas Unisex Beauty Salon LLC | | Email Address Redacted | Email |
| Bellastar Ventures, Inc. | | Email Address Redacted | Email |
| Bellastrading Corp. | | Email Address Redacted | Email |
| Bellator Development, LLC | | Email Address Redacted | Email |
| Bellator Logistics Inc, | | Email Address Redacted | Email |
| Bellavia & Miele, LLC | | Email Address Redacted | Email |
| Bellboy Trucking | | Email Address Redacted | Email |
| Bellcom Group LLC | | Email Address Redacted | Email |
| Bellcraft Architects, Inc. | | Email Address Redacted | Email |
| Bellcraft Jewelry Inc | | Email Address Redacted | Email |
| Bellcrystal Management & Consulting LLC | | Email Address Redacted | Email |
| Belle Air Control | | Email Address Redacted | Email |
| Belle Ame | | Email Address Redacted | Email |
| Belle Beatz | | Email Address Redacted | Email |
| Belle Berg | | Email Address Redacted | Email |
| Belle Boudoir Fine Lingerie & Photography, LLC | | Email Address Redacted | Email |
| Belle Chasse Dry Dock LLC | | Email Address Redacted | Email |
| Belle Cleaning Concepts | | Email Address Redacted | Email |
| Belle Custom Creations LLC | | Email Address Redacted | Email |
| Belle De Benoir | | Email Address Redacted | Email |
| Belle Decina | | Email Address Redacted | Email |
| Belle Decina | | Email Address Redacted | Email |
| Belle En Rose | | Email Address Redacted | Email |
| Belle Flora | | Email Address Redacted | Email |
| Belle Glade Evangelical Church Of Nazarene, Inc | | Email Address Redacted | Email |
| Belle Harbor Realty | | Email Address Redacted | Email |
| Belle Isle One Stop, Inc. | | Email Address Redacted | Email |
| Belle Isle Seafood, LLC | | Email Address Redacted | Email |
| Belle Jewelry Corporation | | Email Address Redacted | Email |
| Belle Lisa Harriman | | Email Address Redacted | Email |
| Belle Minks | | Email Address Redacted | Email |
| Belle Nails Salon | | Email Address Redacted | Email |
| Belle Nails Spa, Inc. | | Email Address Redacted | Email |
| Belle Reflexology Massage | | Email Address Redacted | Email |
| Belle Reine | | Email Address Redacted | Email |
| Belle Rose Salon | | Email Address Redacted | Email |
| Belle Society LLC | | Email Address Redacted | Email |
| Belle Vie | | Email Address Redacted | Email |
| Belle View Supplies Inc | | Email Address Redacted | Email |
| Belle Window Cleaning | | Email Address Redacted | Email |
| Belleair Wealth Strategies LLC | | Email Address Redacted | Email |
| Belleairmedispachannelside | | Email Address Redacted | Email |
| Belleclaire 76 Cleaners Inc. | | Email Address Redacted | Email |
| Bellenova | | Email Address Redacted | Email |
| Bellerose 786 Food Inc | | Email Address Redacted | Email |
| Bellerose Garage Inc | | Email Address Redacted | Email |
| Bellerosescloset | | Email Address Redacted | Email |
| Belles Closet LLC | | Email Address Redacted | Email |
| Belle'S Hauling & Moving LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Belleview Tailoring | | Email Address Redacted | Email |
| Belleview Veterinary Hospital, Inc | | Email Address Redacted | Email |
| Bellevue Hindu Temple & Cultural Center | | Email Address Redacted | Email |
| Bellevue United Methodist Church | | Email Address Redacted | Email |
| Belleza Beauty Salon LLC | | Email Address Redacted | Email |
| Belleza Bros Landscaping Corp | | Email Address Redacted | Email |
| Belleza Latina Salon | | Email Address Redacted | Email |
| Belleza Salon | | Email Address Redacted | Email |
| Bellezza Lash & Beauty Spa LLC | | Email Address Redacted | Email |
| Belli Capelli Inc | | Email Address Redacted | Email |
| Belli Weil & Grozbean Pc | | Email Address Redacted | Email |
| Bellies & Babies, LLC | | Email Address Redacted | Email |
| Bellingham Gold & Silver | | Email Address Redacted | Email |
| Bellisario Law, | | Email Address Redacted | Email |
| Bellisimo Graphic Design | | Email Address Redacted | Email |
| Bellissima Dekarla Salon | | Email Address Redacted | Email |
| Bellissima Images Photography | | Email Address Redacted | Email |
| Bellissimi Colori | | Email Address Redacted | Email |
| Bellissimo Improvement | | Email Address Redacted | Email |
| Bellissimo Restaurant/ Pakom Group LLC | | Email Address Redacted | Email |
| Belljosh Import Corporation | | Email Address Redacted | Email |
| Bellmore Pharmacy Inc. | | Email Address Redacted | Email |
| Bello Ahmed | | Email Address Redacted | Email |
| Bello Lead Solutions LLC | | Email Address Redacted | Email |
| Bello Projects LLC | | Email Address Redacted | Email |
| Bellomo Consulting | | Email Address Redacted | Email |
| Bellomusto Automotive Service Corp | | Email Address Redacted | Email |
| Bellon Industries | | Email Address Redacted | Email |
| Bellon Pools Inc | | Email Address Redacted | Email |
| Bellone'S Nursery, Inc. | | Email Address Redacted | Email |
| Bello'S Restaurant Of Bartlett, Inc | | Email Address Redacted | Email |
| Bello'S Restaurant Of East Dundee, Inc | | Email Address Redacted | Email |
| Bello'S Restaurant Of Elgin, Inc | | Email Address Redacted | Email |
| Bellows Dozer | | Email Address Redacted | Email |
| Bellows Mechanical Inc | | Email Address Redacted | Email |
| Bellport Brewing Company, Inc. | | Email Address Redacted | Email |
| Bellringer LLC | | Email Address Redacted | Email |
| Bellroc | | Email Address Redacted | Email |
| Bells & Whistles | | Email Address Redacted | Email |
| Bells Auto Upholstery LLC | | Email Address Redacted | Email |
| Bell'S Automotive LLC | | Email Address Redacted | Email |
| Bells Caregivers | | Email Address Redacted | Email |
| Bell'S Family Home Inc. | | Email Address Redacted | Email |
| Bell'S Outdoor Advertising, LLC | | Email Address Redacted | Email |
| Bellsoom Phokomon | | Email Address Redacted | Email |
| Bellspout Phokomon | | Email Address Redacted | Email |
| Belltown Partners, LLC | | Email Address Redacted | Email |
| Bellucci Chiropractic Center | | Email Address Redacted | Email |
| Belluno LLC | | Email Address Redacted | Email |
| Bellure Boutique LLC | | Email Address Redacted | Email |
| Bellus Mantra Inc | | Email Address Redacted | Email |
| Bellwether Edge, LLC | | Email Address Redacted | Email |
| Bellwether Partners, LLC | | Email Address Redacted | Email |
| Belly Bean Maternity | | Email Address Redacted | Email |
| Belly Deli - S University, LLC | | Email Address Redacted | Email |
| Belly Delicious | | Email Address Redacted | Email |
| Belly Of The Whale, LLC | | Email Address Redacted | Email |
| Bellyrub Brown | | Email Address Redacted | Email |
| Belmar Bike Shop | | Email Address Redacted | Email |
| Belmar First Aid Squad | | Email Address Redacted | Email |
| Belmar Lanes Inc | | Email Address Redacted | Email |
| Belmir Avdibasic | | Email Address Redacted | Email |
| Belmont Ave Storage LLC, | | Email Address Redacted | Email |
| Belmont Farms, Inc. | | Email Address Redacted | Email |
| Belmont Hair Studio | | Email Address Redacted | Email |
| Belmont Leather LLC | | Email Address Redacted | Email |
| Belmont Machinery Company | | Email Address Redacted | Email |
| Belmont Petroleum LLC | | Email Address Redacted | Email |
| Belmont Psychological Services, A Psychology Corporation | | Email Address Redacted | Email |
| Belmont-Redwood Shores Public Schools Education Foundation | | Email Address Redacted | Email |
| Belnis Borges | | Email Address Redacted | Email |
| Belofsky Law Group, P.C. | | Email Address Redacted | Email |
| Beloit Road Baptist Church | | Email Address Redacted | Email |
| Belominas Tours LLC | | Email Address Redacted | Email |
| Beloved Child Care Center | | Email Address Redacted | Email |
| Beloved Foundation | | Email Address Redacted | Email |
| Beloved Home Care & Day Care Services | | Email Address Redacted | Email |
| Beloved Transport Inc | | Email Address Redacted | Email |
| Belovely, LLC | | Email Address Redacted | Email |
| Belpointe Insurance LLC | | Email Address Redacted | Email |
| Belpointe Specialty Insurance LLC | | Email Address Redacted | Email |
| Belport Central Industries LLC | | Email Address Redacted | Email |
| Bel-Red Auto License | | Email Address Redacted | Email |
| Belski Community Pharmacy, Inc | | Email Address Redacted | Email |
| Belspring LLC | | Email Address Redacted | Email |
| Belstone Dart International North America LLC | | Email Address Redacted | Email |
| Beltline Logistics LLC | | Email Address Redacted | Email |
| Beltline Telecom LLC | | Email Address Redacted | Email |
| Belton Enterprises LLC | | Email Address Redacted | Email |
| Belton Team | | Email Address Redacted | Email |
| Beltone Of Charleston Inc | | Email Address Redacted | Email |
| Beltran Electric, LLC | | Email Address Redacted | Email |
| Beltranstrucks, LLC | | Email Address Redacted | Email |
| Beltre, Bernardo | | Email Address Redacted | Email |
| Beltway Auto Service Inc | | Email Address Redacted | Email |
| Beltway Cable Technology, Inc. | | Email Address Redacted | Email |
| Beltway Dollar Inc | | Email Address Redacted | Email |
| Beltway Drywall & Paint Inc. | | Email Address Redacted | Email |
| Beltway Foodz, Inc. | | Email Address Redacted | Email |
| Beluga International, Inc. | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Belvedere Liquors Inc | | Email Address Redacted | Email |
| Belville'S Redwing Glass | | Email Address Redacted | Email |
| Belvi'S Cleaning Services Inc | | Email Address Redacted | Email |
| Belvoir Collision Center | | Email Address Redacted | Email |
| Belweder Deli LLC | | Email Address Redacted | Email |
| Belynda Katia Louis | | Email Address Redacted | Email |
| Bem Supply LLC | | Email Address Redacted | Email |
| Bema Brothers Moving | | Email Address Redacted | Email |
| Bemas Trucking | | Email Address Redacted | Email |
| Bemax Inc | | Email Address Redacted | Email |
| Beme Boutique Inc. | | Email Address Redacted | Email |
| Beme Corporation | | Email Address Redacted | Email |
| Bemer | | Email Address Redacted | Email |
| Bemnet Hailu | | Email Address Redacted | Email |
| Bemo Corp | | Email Address Redacted | Email |
| Bemoore Enterprises LLC | | Email Address Redacted | Email |
| Bemorecouture | | Email Address Redacted | Email |
| Ben & Buds Landscaping | | Email Address Redacted | Email |
| Ben & Jerry'S Of Hallandale LLC | | Email Address Redacted | Email |
| Ben & Oliver Inc | | Email Address Redacted | Email |
| Ben Abrahams | | Email Address Redacted | Email |
| Ben Achampong | | Email Address Redacted | Email |
| Ben Adams | | Email Address Redacted | Email |
| Ben Alpen, D.D.S | | Email Address Redacted | Email |
| Ben Alvarado | | Email Address Redacted | Email |
| Ben Andrus | | Email Address Redacted | Email |
| Ben Annotti | | Email Address Redacted | Email |
| Ben Atanat | | Email Address Redacted | Email |
| Ben Auto Sales Inc | | Email Address Redacted | Email |
| Ben Avila | | Email Address Redacted | Email |
| Ben Babadzhano | | Email Address Redacted | Email |
| Ben Bailer | | Email Address Redacted | Email |
| Ben Bamfo | | Email Address Redacted | Email |
| Ben Barker | | Email Address Redacted | Email |
| Ben Barth | | Email Address Redacted | Email |
| Ben Bartolzzi Real Estate Jamie Blau | | Email Address Redacted | Email |
| Ben Barton | | Email Address Redacted | Email |
| Ben Bass | | Email Address Redacted | Email |
| Ben Baxley Construction | | Email Address Redacted | Email |
| Ben Beaulieu | | Email Address Redacted | Email |
| Ben Beaulieu | | Email Address Redacted | Email |
| Ben Bishop | | Email Address Redacted | Email |
| Ben Biz E LLC | | Email Address Redacted | Email |
| Ben Blackwell Iii | | Email Address Redacted | Email |
| Ben Blissett | | Email Address Redacted | Email |
| Ben Bosancu Trucking LLC | | Email Address Redacted | Email |
| Ben Bowling | | Email Address Redacted | Email |
| Ben Brewer | | Email Address Redacted | Email |
| Ben Brooks | | Email Address Redacted | Email |
| Ben Brown | | Email Address Redacted | Email |
| Ben Bruno, LLC | | Email Address Redacted | Email |
| Ben Canady | | Email Address Redacted | Email |
| Ben Carr | | Email Address Redacted | Email |
| Ben Caya | | Email Address Redacted | Email |
| Ben Chaib | | Email Address Redacted | Email |
| Ben Cisse | | Email Address Redacted | Email |
| Ben Cisse | | Email Address Redacted | Email |
| Ben Collier | | Email Address Redacted | Email |
| Ben Conklin | | Email Address Redacted | Email |
| Ben Conrad | | Email Address Redacted | Email |
| Ben Cook | | Email Address Redacted | Email |
| Ben Cope Inc | | Email Address Redacted | Email |
| Ben Cornblath | | Email Address Redacted | Email |
| Ben Cox Designs | | Email Address Redacted | Email |
| Ben Crawford | | Email Address Redacted | Email |
| Ben Cross | | Email Address Redacted | Email |
| Ben Czajka | | Email Address Redacted | Email |
| Ben Danielson | | Email Address Redacted | Email |
| Ben David | | Email Address Redacted | Email |
| Ben David Development LLC | | Email Address Redacted | Email |
| Ben Davis | | Email Address Redacted | Email |
| Ben Dean Music | | Email Address Redacted | Email |
| Ben Dehghan | | Email Address Redacted | Email |
| Ben Dewitt | | Email Address Redacted | Email |
| Ben Diatto | | Email Address Redacted | Email |
| Ben Donnelly Homes LLC | | Email Address Redacted | Email |
| Ben Douglas Clothing LLC | | Email Address Redacted | Email |
| Ben Dover | | Email Address Redacted | Email |
| Ben Downard | | Email Address Redacted | Email |
| Ben Eke | | Email Address Redacted | Email |
| Ben Ellis Bagiv | | Email Address Redacted | Email |
| Ben Enterprise, Inc. | | Email Address Redacted | Email |
| Ben Farmer | | Email Address Redacted | Email |
| Ben Fatto Foods, Inc. | | Email Address Redacted | Email |
| Ben Fatttakhov | | Email Address Redacted | Email |
| Ben Fauver | | Email Address Redacted | Email |
| Ben Fino-Radin | | Email Address Redacted | Email |
| Ben Fintsi | | Email Address Redacted | Email |
| Ben Fisher | | Email Address Redacted | Email |
| Ben Fisher | | Email Address Redacted | Email |
| Ben Forney | | Email Address Redacted | Email |
| Ben Fox | | Email Address Redacted | Email |
| Ben Freedman Gents Furnishings Inc. | | Email Address Redacted | Email |
| Ben Friedman | | Email Address Redacted | Email |
| Ben Friesen | | Email Address Redacted | Email |
| Ben Froehlich | | Email Address Redacted | Email |
| Ben Gabbe Photography | | Email Address Redacted | Email |
| Ben Gabin | | Email Address Redacted | Email |
| Ben Garcia | | Email Address Redacted | Email |
| Ben Garizi | | Email Address Redacted | Email |
| Ben Golan | | Email Address Redacted | Email |
| Ben Golemon | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ben Goodall | | Email Address Redacted | Email |
| Ben Green | | Email Address Redacted | Email |
| Ben Greenberg | | Email Address Redacted | Email |
| Ben Grimes | | Email Address Redacted | Email |
| Ben Grojean | | Email Address Redacted | Email |
| Ben Gross | | Email Address Redacted | Email |
| Ben Guerin LLC. | | Email Address Redacted | Email |
| Ben Hamburger Art | | Email Address Redacted | Email |
| Ben Handel | | Email Address Redacted | Email |
| Ben Hansen | | Email Address Redacted | Email |
| Ben Harpe | | Email Address Redacted | Email |
| Ben Harris | | Email Address Redacted | Email |
| Ben Harrison | | Email Address Redacted | Email |
| Ben Hart | | Email Address Redacted | Email |
| Ben Haverty | | Email Address Redacted | Email |
| Ben Henderson | | Email Address Redacted | Email |
| Ben Herman | | Email Address Redacted | Email |
| Ben Hersh Inc | | Email Address Redacted | Email |
| Ben Hickox | | Email Address Redacted | Email |
| Ben Hilliard | | Email Address Redacted | Email |
| Ben Hoehn | | Email Address Redacted | Email |
| Ben Hoppenbrouwer | | Email Address Redacted | Email |
| Ben Howard | | Email Address Redacted | Email |
| Ben Huhman | | Email Address Redacted | Email |
| Ben J Schroeder | | Email Address Redacted | Email |
| Ben Jackson Agency, LLC | | Email Address Redacted | Email |
| Ben Jakob Dc Pc | | Email Address Redacted | Email |
| Ben Janal | | Email Address Redacted | Email |
| Ben Jason | | Email Address Redacted | Email |
| Ben Jenkins | | Email Address Redacted | Email |
| Ben Johnson | | Email Address Redacted | Email |
| Ben Jones | | Email Address Redacted | Email |
| Ben Jones | | Email Address Redacted | Email |
| Ben Joseph | | Email Address Redacted | Email |
| Ben Kasch, Key Realty | | Email Address Redacted | Email |
| Ben Kasica | | Email Address Redacted | Email |
| Ben Kaufman | | Email Address Redacted | Email |
| Ben Keyvan | | Email Address Redacted | Email |
| Ben Khanali | | Email Address Redacted | Email |
| Ben Kirchhoff | | Email Address Redacted | Email |
| Ben Klein | | Email Address Redacted | Email |
| Ben Klutts | | Email Address Redacted | Email |
| Ben Kreminski | | Email Address Redacted | Email |
| Ben Kwok | | Email Address Redacted | Email |
| Ben L. Barner Jr | | Email Address Redacted | Email |
| Ben L. Ivey Ltd. | | Email Address Redacted | Email |
| Ben Lalka | | Email Address Redacted | Email |
| Ben Lancaster | | Email Address Redacted | Email |
| Ben Lancaster | | Email Address Redacted | Email |
| Ben Langenberg | | Email Address Redacted | Email |
| Ben Langenberg | | Email Address Redacted | Email |
| Ben Larbi & Co LLC | | Email Address Redacted | Email |
| Ben Lauderdale | | Email Address Redacted | Email |
| Ben Lebovitz Design LLC | | Email Address Redacted | Email |
| Ben Leger | | Email Address Redacted | Email |
| Ben Linton | | Email Address Redacted | Email |
| Ben Litwack | | Email Address Redacted | Email |
| Ben Lovingood | | Email Address Redacted | Email |
| Ben Lucchese | | Email Address Redacted | Email |
| Ben Luke | | Email Address Redacted | Email |
| Ben Macdonald Builders, Inc | | Email Address Redacted | Email |
| Ben Macrae | | Email Address Redacted | Email |
| Ben Magnuson | | Email Address Redacted | Email |
| Ben Magnuson | | Email Address Redacted | Email |
| Ben Maldoando | | Email Address Redacted | Email |
| Ben Martin | | Email Address Redacted | Email |
| Ben Mason | | Email Address Redacted | Email |
| Ben Mason | | Email Address Redacted | Email |
| Ben Matchar | | Email Address Redacted | Email |
| Ben Mathes | | Email Address Redacted | Email |
| Ben Mccormick | | Email Address Redacted | Email |
| Ben Mccormick | | Email Address Redacted | Email |
| Ben Meir | | Email Address Redacted | Email |
| Ben Mestas | | Email Address Redacted | Email |
| Ben Miller | | Email Address Redacted | Email |
| Ben Miller | | Email Address Redacted | Email |
| Ben Modo | | Email Address Redacted | Email |
| Ben Moon | | Email Address Redacted | Email |
| Ben Morgan | | Email Address Redacted | Email |
| Ben Morgan | | Email Address Redacted | Email |
| Ben Morris | | Email Address Redacted | Email |
| Ben Moussavi | | Email Address Redacted | Email |
| Ben Murphy | | Email Address Redacted | Email |
| Ben Nelson | | Email Address Redacted | Email |
| Ben Neumann | | Email Address Redacted | Email |
| Ben Newton | | Email Address Redacted | Email |
| Ben Nguyen | | Email Address Redacted | Email |
| Ben Northrop | | Email Address Redacted | Email |
| Ben Nunan | | Email Address Redacted | Email |
| Ben Ofili | | Email Address Redacted | Email |
| Ben Olson | | Email Address Redacted | Email |
| Ben Olson | | Email Address Redacted | Email |
| Ben Parker | | Email Address Redacted | Email |
| Ben Passaro | | Email Address Redacted | Email |
| Ben Pepitone | | Email Address Redacted | Email |
| Ben Pham | | Email Address Redacted | Email |
| Ben Plunk | | Email Address Redacted | Email |
| Ben Port | | Email Address Redacted | Email |
| Ben Pruette | | Email Address Redacted | Email |
| Ben Rauscher | | Email Address Redacted | Email |
| Ben Reynolds | | Email Address Redacted | Email |
| Ben Ricciardi | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ben Richardson | | Email Address Redacted | Email |
| Ben Rise | | Email Address Redacted | Email |
| Ben Robertson | | Email Address Redacted | Email |
| Ben Robertson | | Email Address Redacted | Email |
| Ben Rocca | | Email Address Redacted | Email |
| Ben Rogers | | Email Address Redacted | Email |
| Ben Rohr | | Email Address Redacted | Email |
| Ben Rosenthal | | Email Address Redacted | Email |
| Ben Rosenzweig | | Email Address Redacted | Email |
| Ben Ross | | Email Address Redacted | Email |
| Ben Rottenstein Associates Inc | | Email Address Redacted | Email |
| Ben Rowland Insurance Inc | | Email Address Redacted | Email |
| Ben Rozenblat | | Email Address Redacted | Email |
| Ben Rudnitsky | | Email Address Redacted | Email |
| Ben Rue Business | | Email Address Redacted | Email |
| Ben Russell State Farm Insurance | | Email Address Redacted | Email |
| Ben Saluri | | Email Address Redacted | Email |
| Ben Sayhi | | Email Address Redacted | Email |
| Ben Schadegg | | Email Address Redacted | Email |
| Ben Schwartz | | Email Address Redacted | Email |
| Ben Schwartz | | Email Address Redacted | Email |
| Ben Searles | | Email Address Redacted | Email |
| Ben Seidl | | Email Address Redacted | Email |
| Ben Severson | | Email Address Redacted | Email |
| Ben Sewing Supplies Inc | | Email Address Redacted | Email |
| Ben Silva | | Email Address Redacted | Email |
| Ben Silver | | Email Address Redacted | Email |
| Ben Slayton | | Email Address Redacted | Email |
| Ben Smelley, LLC | | Email Address Redacted | Email |
| Ben Smith | | Email Address Redacted | Email |
| Ben Spagiare | | Email Address Redacted | Email |
| Ben Spangler | | Email Address Redacted | Email |
| Ben Spector | | Email Address Redacted | Email |
| Ben Stephenson | | Email Address Redacted | Email |
| Ben Stokes | | Email Address Redacted | Email |
| Ben Tankard | | Email Address Redacted | Email |
| Ben Tarcher Architects | | Email Address Redacted | Email |
| Ben Taylor | | Email Address Redacted | Email |
| Ben Teaford | | Email Address Redacted | Email |
| Ben Teasdel | | Email Address Redacted | Email |
| Ben Thanh Restaurant Inc | | Email Address Redacted | Email |
| Ben Tindal | | Email Address Redacted | Email |
| Ben Transportation | | Email Address Redacted | Email |
| Ben Turner & Sons Concrete Inc | | Email Address Redacted | Email |
| Ben Valdez | | Email Address Redacted | Email |
| Ben Van Le | | Email Address Redacted | Email |
| Ben Vandyke Farms Inc. | | Email Address Redacted | Email |
| Ben Vendette | | Email Address Redacted | Email |
| Ben Volt Tattoo | | Email Address Redacted | Email |
| Ben Waggamon | | Email Address Redacted | Email |
| Ben Waggoner | | Email Address Redacted | Email |
| Ben Wagner | | Email Address Redacted | Email |
| Ben Wallace | | Email Address Redacted | Email |
| Ben Warner | | Email Address Redacted | Email |
| Ben Wertzberger & Associates Lp | | Email Address Redacted | Email |
| Ben White | | Email Address Redacted | Email |
| Ben Whitford | | Email Address Redacted | Email |
| Ben Willcutt Trucking | | Email Address Redacted | Email |
| Ben Williamson | | Email Address Redacted | Email |
| Ben Wilson | | Email Address Redacted | Email |
| Ben Wirsching | | Email Address Redacted | Email |
| Ben Wolf | | Email Address Redacted | Email |
| Ben Worth | | Email Address Redacted | Email |
| Ben Wyrostek | | Email Address Redacted | Email |
| Ben X Hoang | | Email Address Redacted | Email |
| Ben Young | | Email Address Redacted | Email |
| Ben Zaverukha | | Email Address Redacted | Email |
| Ben Zimmer | | Email Address Redacted | Email |
| Ben Zion Inc | | Email Address Redacted | Email |
| Ben Zion Stefansky | | Email Address Redacted | Email |
| Ben Zvalfer | | Email Address Redacted | Email |
| Bena Kallick | | Email Address Redacted | Email |
| Benabou Production | | Email Address Redacted | Email |
| Benach Collopy LLP | | Email Address Redacted | Email |
| Benafsha Amri | | Email Address Redacted | Email |
| Benaiah Poindexter | | Email Address Redacted | Email |
| Benamin Silver | | Email Address Redacted | Email |
| Benamor, Inc. | | Email Address Redacted | Email |
| Benan Sanlier | | Email Address Redacted | Email |
| Benander Games/Sports Data | | Email Address Redacted | Email |
| Benard Fominka | | Email Address Redacted | Email |
| Benard Properties LLC | | Email Address Redacted | Email |
| Benard Sogja | | Email Address Redacted | Email |
| Benardo Reyes | | Email Address Redacted | Email |
| Benards Trucking | | Email Address Redacted | Email |
| Benbeck Ii, Inc. | | Email Address Redacted | Email |
| Benbright Consulting | | Email Address Redacted | Email |
| Benbrook & Benbrook, LLC | | Email Address Redacted | Email |
| Bencel D Bautista | | Email Address Redacted | Email |
| Bench Home Corp | | Email Address Redacted | Email |
| Bench Trucking Inc. | | Email Address Redacted | Email |
| Benchmark Autoworks, LLC | | Email Address Redacted | Email |
| Benchmark Builders Of Nc, Inc. | | Email Address Redacted | Email |
| Benchmark Businesses LLC, | | Email Address Redacted | Email |
| Benchmark Construction, Inc. | | Email Address Redacted | Email |
| Benchmark Electric LLC | | Email Address Redacted | Email |
| Benchmark Fleet Group Inc | | Email Address Redacted | Email |
| Benchmark LLC | | Email Address Redacted | Email |
| Benchmark Management Group LLC | | Email Address Redacted | Email |
| Benchmark Real Estate, LLC | | Email Address Redacted | Email |
| Benchmark Retirement Plan Services Inc | | Email Address Redacted | Email |
| Benchtop LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Benchwarmers Inc | | | | Email Address Redacted | Email |
| Benco Valet Trash Service LLC | | | | Email Address Redacted | Email |
| Bencsik Assoicates, Inc. | | | | Email Address Redacted | Email |
| Bend Chiropractic Clinic | | | | Email Address Redacted | Email |
| Bend Towncars Of Central Oregon LLC | | | | Email Address Redacted | Email |
| Bend With Malia | | | | Email Address Redacted | Email |
| Ben-Dannie Inc. | | | | Email Address Redacted | Email |
| Bendeck, Tony | | | | | First Class Mail |
| Bendel Carr | Address Redacted | | | | First Class Mail |
| Bendel Youth Empowerment Program Inc | | | | Email Address Redacted | Email |
| Bender Consulting Inc. | | | | Email Address Redacted | Email |
| Bender Gallery | | | | Email Address Redacted | Email |
| Bender Insurance LLC | | | | Email Address Redacted | Email |
| Bender Ready Mix, Inc. | | | | Email Address Redacted | Email |
| Bendhaus Design Co./ Mejia Art Services | | | | Email Address Redacted | Email |
| Bendyco | | | | Email Address Redacted | Email |
| Bendyworks, Inc | | | | Email Address Redacted | Email |
| Benecia B Vargas | | | | Email Address Redacted | Email |
| Benecia Jenkins | | | | Email Address Redacted | Email |
| Benedetti Entertainment Inc. | | | | Email Address Redacted | Email |
| Benedetto Anthony Iacovelli, Md, Pc | | | | Email Address Redacted | Email |
| Benedetto Chiropractic Health Center | | | | Email Address Redacted | Email |
| Benedetto Distributors Inc | | | | Email Address Redacted | Email |
| Benedetto Lariccia | | | | Email Address Redacted | Email |
| Benedict Billing Solutions, Inc. | 2666 Reservoir Drive | | Simi Valley, CA 93065 | | First Class Mail |
| Benedict Billing Solutions, Inc. | | | | Email Address Redacted | Email |
| Benedict Bugajewski | | | | Email Address Redacted | Email |
| Benedict Company, LLC | | | | Email Address Redacted | Email |
| Benedict Derrickson | | | | Email Address Redacted | Email |
| Benedict Engineering Pc | | | | Email Address Redacted | Email |
| Benedict Macdonald | | | | Email Address Redacted | Email |
| Benedict Maniscalco | | | | Email Address Redacted | Email |
| Benedict Njoku | | | | Email Address Redacted | Email |
| Benedict Parisi | | | | Email Address Redacted | Email |
| Benedict Shawa | | | | Email Address Redacted | Email |
| Benedict Talplacido | | | | Email Address Redacted | Email |
| Benedict Tomassi | | | | Email Address Redacted | Email |
| Benedicta Montecer | | | | Email Address Redacted | Email |
| Benedicte Aguidissou | | | | Email Address Redacted | Email |
| Benedictionremodelingllc | | | | Email Address Redacted | Email |
| Benedicto Turrubiartes | | | | Email Address Redacted | Email |
| Benedikt Dairy | | | | Email Address Redacted | Email |
| Benefit Associates Insurance Service, Inc. | | | | Email Address Redacted | Email |
| Benefit Personal Training | | | | Email Address Redacted | Email |
| Benefit Plan Consultants | | | | Email Address Redacted | Email |
| Benefit Planning Inc. | | | | Email Address Redacted | Email |
| Benefit Service Integration, Inc | | | | Email Address Redacted | Email |
| Benefit Services Of America, Inc. | | | | Email Address Redacted | Email |
| Benefit Solutions Associates, Inc | | | | Email Address Redacted | Email |
| Benefit Solutions Insurance Agency, Inc. | | | | Email Address Redacted | Email |
| Benefitnessnow | | | | Email Address Redacted | Email |
| Benefits & Insurance Solutions LLC | | | | Email Address Redacted | Email |
| Benefits Direct Insurance Services Inc | | | | Email Address Redacted | Email |
| Benek Plumbing Inc | | | | Email Address Redacted | Email |
| Benentt Smith | | | | Email Address Redacted | Email |
| Benerdette Mecha | | | | Email Address Redacted | Email |
| Beneth A Akinle | | | | Email Address Redacted | Email |
| Benetta Barnes | | | | Email Address Redacted | Email |
| Benetta Bellamy | | | | Email Address Redacted | Email |
| Benetta Carter | | | | Email Address Redacted | Email |
| Beneva Njie | | | | Email Address Redacted | Email |
| Benevolence Corp | | | | Email Address Redacted | Email |
| Benevolently Clean | | | | Email Address Redacted | Email |
| Benfei Sumyta Inc | | | | Email Address Redacted | Email |
| Benfield Concrete Pumping | | | | Email Address Redacted | Email |
| Benford Fils | | | | Email Address Redacted | Email |
| Benford Logistics | | | | Email Address Redacted | Email |
| Benford Real Estate, Inc. | | | | Email Address Redacted | Email |
| Benfrey LLC | | | | Email Address Redacted | Email |
| Beng Agency LLC | | | | Email Address Redacted | Email |
| Bengal Home Care Inc | | | | Email Address Redacted | Email |
| Bengal Investments LLC | | | | Email Address Redacted | Email |
| Bengali Boy, Inc. | | | | Email Address Redacted | Email |
| Bengees LLC | | | | Email Address Redacted | Email |
| Bengie Davis | | | | Email Address Redacted | Email |
| Bengie Johnson | | | | Email Address Redacted | Email |
| Beni Consulting LLC | | | | Email Address Redacted | Email |
| Beniam Brehane | | | | Email Address Redacted | Email |
| Beniam Teklu | | | | Email Address Redacted | Email |
| Beniam Woldemariam | | | | Email Address Redacted | Email |
| Beniamin Bagut | | | | Email Address Redacted | Email |
| Beniamin Bosancu | | | | Email Address Redacted | Email |
| Beniamin Gulasarian | | | | Email Address Redacted | Email |
| Beniamin Rakov | | | | Email Address Redacted | Email |
| Beniamin Shahinyan | | | | Email Address Redacted | Email |
| Benica Brown | | | | Email Address Redacted | Email |
| Benice Shamoon | | | | Email Address Redacted | Email |
| Benicia Home Improvement Center Inc | | | | Email Address Redacted | Email |
| Benicia Mercedes Services LLC | | | | Email Address Redacted | Email |
| Benigna'S Creek Vineyard & Winery, Inc. | | | | Email Address Redacted | Email |
| Benigno Huestipac | | | | Email Address Redacted | Email |
| Benigno Martin | | | | Email Address Redacted | Email |
| Benigno Nunez | | | | Email Address Redacted | Email |
| Beni-Hinoki, Inc. | | | | Email Address Redacted | Email |
| Benish Khan | | | | Email Address Redacted | Email |
| Benita Baucom | | | | Email Address Redacted | Email |
| Benita Butler | | | | Email Address Redacted | Email |
| Benita Dennard | | | | Email Address Redacted | Email |
| Benita Gadsden | | | | Email Address Redacted | Email |
| Benita Hunt | | | | Email Address Redacted | Email |
| Benita Rivas | | | | Email Address Redacted | Email |
| Benita Snowden | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Benita Summers | | | Email Address Redacted | Email |
| Benita Taylor | | | Email Address Redacted | Email |
| Benital Bien Aime | | | Email Address Redacted | Email |
| Benitez Construction %26 Design%2C Inc. | | | Email Address Redacted | Email |
| Benitez Towing LLC | | | Email Address Redacted | Email |
| Benito A. Pedraza. M.D., Inc. | | | Email Address Redacted | Email |
| Benito Arredondo | | | Email Address Redacted | Email |
| Benito B Sanchez | | | Email Address Redacted | Email |
| Benito Barron | | | Email Address Redacted | Email |
| Benito Barroso | | | Email Address Redacted | Email |
| Benito Garza | | | Email Address Redacted | Email |
| Benito Garza | | | Email Address Redacted | Email |
| Benito Garza Jr | | | Email Address Redacted | Email |
| Benito Gomez | | | Email Address Redacted | Email |
| Benito Heredia Campana | | | Email Address Redacted | Email |
| Benito Law Firm Pc | | | Email Address Redacted | Email |
| Benito Luna | | | Email Address Redacted | Email |
| Benito O. Rodriguez & Company | | | Email Address Redacted | Email |
| Benito Quezada | | | Email Address Redacted | Email |
| Benito Rangel | | | Email Address Redacted | Email |
| Benito Rodriguez | | | Email Address Redacted | Email |
| Benito Rodriguez | | | Email Address Redacted | Email |
| Benito Rodriguez | | | Email Address Redacted | Email |
| Benito Villanueva Md | | | Email Address Redacted | Email |
| Benitos Car Sale Corp | | | Email Address Redacted | Email |
| Benitza Montgomery | | | Email Address Redacted | Email |
| Beniyam Kahsay | | | Email Address Redacted | Email |
| Beniyamin Yusufov | | | Email Address Redacted | Email |
| Benjamas Junyarungruang | | | Email Address Redacted | Email |
| Benjamen Adeyanju | | | Email Address Redacted | Email |
| Benjamijn Kreitman | | | Email Address Redacted | Email |
| Benjamin Mcdaniel | | | Email Address Redacted | Email |
| Benjamin & Young, Llp | | | Email Address Redacted | Email |
| Benjamin & Young, LLP | | | Email Address Redacted | Email |
| Benjamin A Fader | | | Email Address Redacted | Email |
| Benjamin A. Engelsberg | | | Email Address Redacted | Email |
| Benjamin A. Gassman | | | Email Address Redacted | Email |
| Benjamin Abernathy | | | Email Address Redacted | Email |
| Benjamin Abiona | | | Email Address Redacted | Email |
| Benjamin Abney | | | Email Address Redacted | Email |
| Benjamin Acosta | | | Email Address Redacted | Email |
| Benjamin Adams | | | Email Address Redacted | Email |
| Benjamin Adams | | | Email Address Redacted | Email |
| Benjamin Adjei | | | Email Address Redacted | Email |
| Benjamin Adjei | | | Email Address Redacted | Email |
| Benjamin Aguilar | | | Email Address Redacted | Email |
| Benjamin Akintan | | | Email Address Redacted | Email |
| Benjamin Alberts | | | Email Address Redacted | Email |
| Benjamin Alcid | | | Email Address Redacted | Email |
| Benjamin Alderton | | | Email Address Redacted | Email |
| Benjamin Alicea | | | Email Address Redacted | Email |
| Benjamin Allen | | | Email Address Redacted | Email |
| Benjamin Allen | | | Email Address Redacted | Email |
| Benjamin Allen | | | Email Address Redacted | Email |
| Benjamin Alt | | | Email Address Redacted | Email |
| Benjamin Anderson | | | Email Address Redacted | Email |
| Benjamin Anderson | | | Email Address Redacted | Email |
| Benjamin Applebaum | | | Email Address Redacted | Email |
| Benjamin Armenta | | | Email Address Redacted | Email |
| Benjamin Arneberg | | | Email Address Redacted | Email |
| Benjamin Ashby | | | Email Address Redacted | Email |
| Benjamin Auton | | | Email Address Redacted | Email |
| Benjamin Auton | | | Email Address Redacted | Email |
| Benjamin Ayotte | | | Email Address Redacted | Email |
| Benjamin Aziz | | | Email Address Redacted | Email |
| Benjamin B Robinson | | | Email Address Redacted | Email |
| Benjamin Babeaux | | | Email Address Redacted | Email |
| Benjamin Badillo | | | Email Address Redacted | Email |
| Benjamin Bahnsen | | | Email Address Redacted | Email |
| Benjamin Bahrami | | | Email Address Redacted | Email |
| Benjamin Baker | | | Email Address Redacted | Email |
| Benjamin Baker | | | Email Address Redacted | Email |
| Benjamin Balaguer | | | Email Address Redacted | Email |
| Benjamin Banuelos | | | Email Address Redacted | Email |
| Benjamin Baraga | | | Email Address Redacted | Email |
| Benjamin Barbro | | | Email Address Redacted | Email |
| Benjamin Barnes | | | Email Address Redacted | Email |
| Benjamin Barnes | | | Email Address Redacted | Email |
| Benjamin Barrett | | | Email Address Redacted | Email |
| Benjamin Barry Grossman | | | Email Address Redacted | Email |
| Benjamin Bartage | | | Email Address Redacted | Email |
| Benjamin Bauer | | | Email Address Redacted | Email |
| Benjamin Baylin | | | Email Address Redacted | Email |
| Benjamin Beaty | | | Email Address Redacted | Email |
| Benjamin Beazley | | | Email Address Redacted | Email |
| Benjamin Belknap | | | Email Address Redacted | Email |
| Benjamin Belveal | | | Email Address Redacted | Email |
| Benjamin Benitez | | | Email Address Redacted | Email |
| Benjamin Bentler | | | Email Address Redacted | Email |
| Benjamin Benton | | | Email Address Redacted | Email |
| Benjamin Benton | | | Email Address Redacted | Email |
| Benjamin Biddle | | | Email Address Redacted | Email |
| Benjamin Bilbrough | | | Email Address Redacted | Email |
| Benjamin Bjerk | | | Email Address Redacted | Email |
| Benjamin Black | | | Email Address Redacted | Email |
| Benjamin Blake | | | Email Address Redacted | Email |
| Benjamin Blakeley | | | Email Address Redacted | Email |
| Benjamin Blevins | | | Email Address Redacted | Email |
| Benjamin Blondell | | | Email Address Redacted | Email |
| Benjamin Boakye | | | Email Address Redacted | Email |
| Benjamin Boardman | | | Email Address Redacted | Email |
| Benjamin Boateng | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Benjamin Bohannon | | | Email Address Redacted | Email |
| Benjamin Bohannon | | | Email Address Redacted | Email |
| Benjamin Bolton | | | Email Address Redacted | Email |
| Benjamin Box | | | Email Address Redacted | Email |
| Benjamin Bridges | | | Email Address Redacted | Email |
| Benjamin Bridges | | | Email Address Redacted | Email |
| Benjamin Brigman | | | Email Address Redacted | Email |
| Benjamin Brooks | | | Email Address Redacted | Email |
| Benjamin Brower Sales | | | Email Address Redacted | Email |
| Benjamin Brown | | | Email Address Redacted | Email |
| Benjamin Brubakwr | | | Email Address Redacted | Email |
| Benjamin Bruno | | | Email Address Redacted | Email |
| Benjamin Buchanan | | | Email Address Redacted | Email |
| Benjamin Buie | | | Email Address Redacted | Email |
| Benjamin Burdick | | | Email Address Redacted | Email |
| Benjamin Busch | | | Email Address Redacted | Email |
| Benjamin Bush | | | Email Address Redacted | Email |
| Benjamin C. Weiner | | | Email Address Redacted | Email |
| Benjamin Cabrera Jr | | | Email Address Redacted | Email |
| Benjamin Calhoun | | | Email Address Redacted | Email |
| Benjamin Call | | | Email Address Redacted | Email |
| Benjamin Cannon | | | Email Address Redacted | Email |
| Benjamin Carnes | | | Email Address Redacted | Email |
| Benjamin Carr | | | Email Address Redacted | Email |
| Benjamin Carson | | | Email Address Redacted | Email |
| Benjamin Carter | | | Email Address Redacted | Email |
| Benjamin Casey | | | Email Address Redacted | Email |
| Benjamin Casey | | | Email Address Redacted | Email |
| Benjamin Castro | | | Email Address Redacted | Email |
| Benjamin Charlton | | | Email Address Redacted | Email |
| Benjamin Charlton | | | Email Address Redacted | Email |
| Benjamin Chew | | | Email Address Redacted | Email |
| Benjamin Christy | | | Email Address Redacted | Email |
| Benjamin Chung | | | Email Address Redacted | Email |
| Benjamin Chunko | | | Email Address Redacted | Email |
| Benjamin Clark | | | Email Address Redacted | Email |
| Benjamin Clarke | | | Email Address Redacted | Email |
| Benjamin Clayton | | | Email Address Redacted | Email |
| Benjamin Clinger | | | Email Address Redacted | Email |
| Benjamin Cobb | | | Email Address Redacted | Email |
| Benjamin Cohen | | | Email Address Redacted | Email |
| Benjamin Company LLC | | | Email Address Redacted | Email |
| Benjamin Cone | | | Email Address Redacted | Email |
| Benjamin Connor | | | Email Address Redacted | Email |
| Benjamin Cooper | | | Email Address Redacted | Email |
| Benjamin Cooper | | | Email Address Redacted | Email |
| Benjamin Cooper | | | Email Address Redacted | Email |
| Benjamin Cooper | | | Email Address Redacted | Email |
| Benjamin Cooper LLC | | | Email Address Redacted | Email |
| Benjamin Copeland | | | Email Address Redacted | Email |
| Benjamin Corace | | | Email Address Redacted | Email |
| Benjamin Corey Busbee | | | Email Address Redacted | Email |
| Benjamin Costner | | | Email Address Redacted | Email |
| Benjamin Cothran | | | Email Address Redacted | Email |
| Benjamin Covington | | | Email Address Redacted | Email |
| Benjamin Cowell | | | Email Address Redacted | Email |
| Benjamin Cramer - Musician | | | Email Address Redacted | Email |
| Benjamin Crofford | | | Email Address Redacted | Email |
| Benjamin Crowell | | | Email Address Redacted | Email |
| Benjamin D. Clark | | | Email Address Redacted | Email |
| Benjamin David Colter | | | Email Address Redacted | Email |
| Benjamin Davis | | | Email Address Redacted | Email |
| Benjamin Davis | | | Email Address Redacted | Email |
| Benjamin Davis Phillips | | | Email Address Redacted | Email |
| Benjamin Dean Horine | | | Email Address Redacted | Email |
| Benjamin Degandi | | | Email Address Redacted | Email |
| Benjamin Dennis | | | Email Address Redacted | Email |
| Benjamin Dent | | | Email Address Redacted | Email |
| Benjamin Devoe | | | Email Address Redacted | Email |
| Benjamin Dewitt | | | Email Address Redacted | Email |
| Benjamin Dias | | | Email Address Redacted | Email |
| Benjamin Diederich | | | Email Address Redacted | Email |
| Benjamin Doscher | | | Email Address Redacted | Email |
| Benjamin Doscher Attorney At Law%2C Pc | | | Email Address Redacted | Email |
| Benjamin Dossey | | | Email Address Redacted | Email |
| Benjamin Dougherty | | | Email Address Redacted | Email |
| Benjamin Doxey | | | Email Address Redacted | Email |
| Benjamin Dugo | | | Email Address Redacted | Email |
| Benjamin Eacker | | | Email Address Redacted | Email |
| Benjamin Eacker | | | Email Address Redacted | Email |
| Benjamin Earley | | | Email Address Redacted | Email |
| Benjamin Easley | | | Email Address Redacted | Email |
| Benjamin Emmons | | | Email Address Redacted | Email |
| Benjamin Epstein | | | Email Address Redacted | Email |
| Benjamin Ero | | | Email Address Redacted | Email |
| Benjamin Evans | | | Email Address Redacted | Email |
| Benjamin Everett | | | Email Address Redacted | Email |
| Benjamin Everett | | | Email Address Redacted | Email |
| Benjamin Eye Care Associates | | | Email Address Redacted | Email |
| Benjamin Faber | | | Email Address Redacted | Email |
| Benjamin Farkash | | | Email Address Redacted | Email |
| Benjamin Farrell | | | Email Address Redacted | Email |
| Benjamin Ferrell | | | Email Address Redacted | Email |
| Benjamin Fields | | | Email Address Redacted | Email |
| Benjamin Fine | | | Email Address Redacted | Email |
| Benjamin Finnigan | | | Email Address Redacted | Email |
| Benjamin Fisher | | | Email Address Redacted | Email |
| Benjamin Floyd | | | Email Address Redacted | Email |
| Benjamin Fonua | | | Email Address Redacted | Email |
| Benjamin Ford | | | Email Address Redacted | Email |
| Benjamin Ford | | | Email Address Redacted | Email |
| Benjamin Fordyce | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Benjamin Forgrave | | Email Address Redacted | Email |
| Benjamin Forsberg | | Email Address Redacted | Email |
| Benjamin Fournier | | Email Address Redacted | Email |
| Benjamin Fox | | Email Address Redacted | Email |
| Benjamin Frank | | Email Address Redacted | Email |
| Benjamin Fraser | | Email Address Redacted | Email |
| Benjamin Fraser | | Email Address Redacted | Email |
| Benjamin Freda | | Email Address Redacted | Email |
| Benjamin Frederick | | Email Address Redacted | Email |
| Benjamin Freeze | | Email Address Redacted | Email |
| Benjamin Friedman | | Email Address Redacted | Email |
| Benjamin Fuller | | Email Address Redacted | Email |
| Benjamin Gallardo | | Email Address Redacted | Email |
| Benjamin Gallego | | Email Address Redacted | Email |
| Benjamin Gandl | | Email Address Redacted | Email |
| Benjamin George | | Email Address Redacted | Email |
| Benjamin Gibson | | Email Address Redacted | Email |
| Benjamin Gill | | Email Address Redacted | Email |
| Benjamin Glass | | Email Address Redacted | Email |
| Benjamin Glassman | | Email Address Redacted | Email |
| Benjamin Gokami | | Email Address Redacted | Email |
| Benjamin Goldberg | | Email Address Redacted | Email |
| Benjamin Gonzalez | | Email Address Redacted | Email |
| Benjamin Gonzalez | | Email Address Redacted | Email |
| Benjamin Goodson | | Email Address Redacted | Email |
| Benjamin Goodwine Beanz Trash Can Cleaning | | Email Address Redacted | Email |
| Benjamin Gorelick | | Email Address Redacted | Email |
| Benjamin Gottesman | | Email Address Redacted | Email |
| Benjamin Gram | | Email Address Redacted | Email |
| Benjamin Gray Consulting LLC | | Email Address Redacted | Email |
| Benjamin Greene | | Email Address Redacted | Email |
| Benjamin Greenfeld | | Email Address Redacted | Email |
| Benjamin Grey Harris | | Email Address Redacted | Email |
| Benjamin Grill | | Email Address Redacted | Email |
| Benjamin Grilliot | | Email Address Redacted | Email |
| Benjamin Guerra | | Email Address Redacted | Email |
| Benjamin Guidry | | Email Address Redacted | Email |
| Benjamin Guidry | | Email Address Redacted | Email |
| Benjamin Guith | | Email Address Redacted | Email |
| Benjamin H. Anderson, Cpa | | Email Address Redacted | Email |
| Benjamin Haguel | | Email Address Redacted | Email |
| Benjamin Hahn | | Email Address Redacted | Email |
| Benjamin Hamaoui | | Email Address Redacted | Email |
| Benjamin Hanisch | | Email Address Redacted | Email |
| Benjamin Hardin | | Email Address Redacted | Email |
| Benjamin Harmless | | Email Address Redacted | Email |
| Benjamin Harrison | | Email Address Redacted | Email |
| Benjamin Harty | | Email Address Redacted | Email |
| Benjamin Havens | | Email Address Redacted | Email |
| Benjamin Hawes-Michael | | Email Address Redacted | Email |
| Benjamin Heating & Cooling | | Email Address Redacted | Email |
| Benjamin Heemskerk | | Email Address Redacted | Email |
| Benjamin Henderson | | Email Address Redacted | Email |
| Benjamin Hendrix | | Email Address Redacted | Email |
| Benjamin Hernandez | | Email Address Redacted | Email |
| Benjamin Hernandez | | Email Address Redacted | Email |
| Benjamin Hetrick | | Email Address Redacted | Email |
| Benjamin Hewitt | | Email Address Redacted | Email |
| Benjamin Hilliard | | Email Address Redacted | Email |
| Benjamin Hinojosa | | Email Address Redacted | Email |
| Benjamin Hippler | | Email Address Redacted | Email |
| Benjamin Hirsch | | Email Address Redacted | Email |
| Benjamin Hoffman | | Email Address Redacted | Email |
| Benjamin Holdren | | Email Address Redacted | Email |
| Benjamin Hollamby | | Email Address Redacted | Email |
| Benjamin Holmes | | Email Address Redacted | Email |
| Benjamin Honeyford | | Email Address Redacted | Email |
| Benjamin Horn | | Email Address Redacted | Email |
| Benjamin Hornstein | | Email Address Redacted | Email |
| Benjamin Hornstein | | Email Address Redacted | Email |
| Benjamin Hovey Connell | | Email Address Redacted | Email |
| Benjamin Howard | | Email Address Redacted | Email |
| Benjamin Howard | | Email Address Redacted | Email |
| Benjamin Huddleston | | Email Address Redacted | Email |
| Benjamin Huisinga | | Email Address Redacted | Email |
| Benjamin Hunt | | Email Address Redacted | Email |
| Benjamin Hunt | | Email Address Redacted | Email |
| Benjamin Hynes | | Email Address Redacted | Email |
| Benjamin Irwin | | Email Address Redacted | Email |
| Benjamin Isakson | | Email Address Redacted | Email |
| Benjamin J Brown | | Email Address Redacted | Email |
| Benjamin J Hernaez | | Email Address Redacted | Email |
| Benjamin Jaap | | Email Address Redacted | Email |
| Benjamin Jackson | | Email Address Redacted | Email |
| Benjamin Jackson | | Email Address Redacted | Email |
| Benjamin Jacob Inc. | | Email Address Redacted | Email |
| Benjamin Jacox | | Email Address Redacted | Email |
| Benjamin Jacox | | Email Address Redacted | Email |
| Benjamin Janik | | Email Address Redacted | Email |
| Benjamin Jansen | | Email Address Redacted | Email |
| Benjamin Javid | | Email Address Redacted | Email |
| Benjamin Jerew | | Email Address Redacted | Email |
| Benjamin Jimenez | | Email Address Redacted | Email |
| Benjamin Johnson | | Email Address Redacted | Email |
| Benjamin Johnson | | Email Address Redacted | Email |
| Benjamin Johnson | | Email Address Redacted | Email |
| Benjamin Johnson | | Email Address Redacted | Email |
| Benjamin Johnson | | Email Address Redacted | Email |
| Benjamin Johnson | | Email Address Redacted | Email |
| Benjamin Johnson | | Email Address Redacted | Email |
| Benjamin Johnson | | Email Address Redacted | Email |
| Benjamin Johnson | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Benjamin Johnson | | Email Address Redacted | Email |
| Benjamin Johnson | | Email Address Redacted | Email |
| Benjamin Johnson | | Email Address Redacted | Email |
| Benjamin Johnson | | Email Address Redacted | Email |
| Benjamin Johnston, Md | | Email Address Redacted | Email |
| Benjamin Jones | | Email Address Redacted | Email |
| Benjamin Jordan | | Email Address Redacted | Email |
| Benjamin Joseph Cooper | | Email Address Redacted | Email |
| Benjamin Joseph Kalin | | Email Address Redacted | Email |
| Benjamin Joyce | | Email Address Redacted | Email |
| Benjamin Judge | | Email Address Redacted | Email |
| Benjamin Kail | | Email Address Redacted | Email |
| Benjamin Kamprath | | Email Address Redacted | Email |
| Benjamin Kaneaiakala | | Email Address Redacted | Email |
| Benjamin Katzaman | | Email Address Redacted | Email |
| Benjamin Kearns Law | | Email Address Redacted | Email |
| Benjamin Kemph | | Email Address Redacted | Email |
| Benjamin Kim | | Email Address Redacted | Email |
| Benjamin King | | Email Address Redacted | Email |
| Benjamin Kinney | | Email Address Redacted | Email |
| Benjamin Kiraly | | Email Address Redacted | Email |
| Benjamin Kirk | | Email Address Redacted | Email |
| Benjamin Kiser | | Email Address Redacted | Email |
| Benjamin Kiss | | Email Address Redacted | Email |
| Benjamin Kleinbart | | Email Address Redacted | Email |
| Benjamin Kline | | Email Address Redacted | Email |
| Benjamin Kobrin | | Email Address Redacted | Email |
| Benjamin Koch | | Email Address Redacted | Email |
| Benjamin Kochanowski | | Email Address Redacted | Email |
| Benjamin Kodom-Ayensu | | Email Address Redacted | Email |
| Benjamin Korpal | | Email Address Redacted | Email |
| Benjamin Kors | | Email Address Redacted | Email |
| Benjamin Kosofsky | | Email Address Redacted | Email |
| Benjamin Kosofsky | | Email Address Redacted | Email |
| Benjamin Kroop | | Email Address Redacted | Email |
| Benjamin Kroop | | Email Address Redacted | Email |
| Benjamin Kroop | | Email Address Redacted | Email |
| Benjamin Kyan | | Email Address Redacted | Email |
| Benjamin Lam | | Email Address Redacted | Email |
| Benjamin Lam | | Email Address Redacted | Email |
| Benjamin Lang | | Email Address Redacted | Email |
| Benjamin Langhals | | Email Address Redacted | Email |
| Benjamin Lapinski | | Email Address Redacted | Email |
| Benjamin Laracuente | | Email Address Redacted | Email |
| Benjamin Lau | | Email Address Redacted | Email |
| Benjamin Law Firm, LLC | | Email Address Redacted | Email |
| Benjamin Leal | | Email Address Redacted | Email |
| Benjamin Lee | | Email Address Redacted | Email |
| Benjamin Lee | | Email Address Redacted | Email |
| Benjamin Lee | | Email Address Redacted | Email |
| Benjamin Lee Accounting Co | | Email Address Redacted | Email |
| Benjamin Leyian | | Email Address Redacted | Email |
| Benjamin Lillie | | Email Address Redacted | Email |
| Benjamin Lim | | Email Address Redacted | Email |
| Benjamin Lindsey | | Email Address Redacted | Email |
| Benjamin Lipson | | Email Address Redacted | Email |
| Benjamin Lockman | | Email Address Redacted | Email |
| Benjamin Logan | | Email Address Redacted | Email |
| Benjamin Lopez | | Email Address Redacted | Email |
| Benjamin Lovelace | | Email Address Redacted | Email |
| Benjamin Luedke | | Email Address Redacted | Email |
| Benjamin Lyddane | | Email Address Redacted | Email |
| Benjamin Lyles | | Email Address Redacted | Email |
| Benjamin M Weatherl | | Email Address Redacted | Email |
| Benjamin Magwood | | Email Address Redacted | Email |
| Benjamin Malinsky | | Email Address Redacted | Email |
| Benjamin Mandel | | Email Address Redacted | Email |
| Benjamin Manker | | Email Address Redacted | Email |
| Benjamin Manker | | Email Address Redacted | Email |
| Benjamin Mark Townsend | | Email Address Redacted | Email |
| Benjamin Martinez | | Email Address Redacted | Email |
| Benjamin Massey | | Email Address Redacted | Email |
| Benjamin Mast | | Email Address Redacted | Email |
| Benjamin Mathewson | | Email Address Redacted | Email |
| Benjamin Mattiace | | Email Address Redacted | Email |
| Benjamin May | | Email Address Redacted | Email |
| Benjamin Mays | | Email Address Redacted | Email |
| Benjamin Mbala | | Email Address Redacted | Email |
| Benjamin Mcdonald | | Email Address Redacted | Email |
| Benjamin Mcelroy | | Email Address Redacted | Email |
| Benjamin Mcgee | | Email Address Redacted | Email |
| Benjamin Mcmichael | | Email Address Redacted | Email |
| Benjamin Mee | | Email Address Redacted | Email |
| Benjamin Mee | | Email Address Redacted | Email |
| Benjamin Mee | | Email Address Redacted | Email |
| Benjamin Meredith | | Email Address Redacted | Email |
| Benjamin Meyers | | Email Address Redacted | Email |
| Benjamin Mickey | | Email Address Redacted | Email |
| Benjamin Mickey | | Email Address Redacted | Email |
| Benjamin Middleton | | Email Address Redacted | Email |
| Benjamin Millen | | Email Address Redacted | Email |
| Benjamin Miller | | Email Address Redacted | Email |
| Benjamin Miner | | Email Address Redacted | Email |
| Benjamin Mitchel | | Email Address Redacted | Email |
| Benjamin Mitchel | | Email Address Redacted | Email |
| Benjamin Mobasseri | | Email Address Redacted | Email |
| Benjamin Mohr | | Email Address Redacted | Email |
| Benjamin Moody | | Email Address Redacted | Email |
| Benjamin Moore | | Email Address Redacted | Email |
| Benjamin Moore | | Email Address Redacted | Email |
| Benjamin Moore | | Email Address Redacted | Email |
| Benjamin Morgan | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Benjamin Morgan | | Email Address Redacted | Email |
| Benjamin Morris | | Email Address Redacted | Email |
| Benjamin Moscovitz Dpm | | Email Address Redacted | Email |
| Benjamin Murphy | | Email Address Redacted | Email |
| Benjamin Nabors | | Email Address Redacted | Email |
| Benjamin Nabors | | Email Address Redacted | Email |
| Benjamin Newman | | Email Address Redacted | Email |
| Benjamin Newman | | Email Address Redacted | Email |
| Benjamin Newman | | Email Address Redacted | Email |
| Benjamin Newman | | Email Address Redacted | Email |
| Benjamin Newton | | Email Address Redacted | Email |
| Benjamin Niederman | | Email Address Redacted | Email |
| Benjamin Nigh | | Email Address Redacted | Email |
| Benjamin Niswonger | | Email Address Redacted | Email |
| Benjamin Njoroge | | Email Address Redacted | Email |
| Benjamin Nourse | | Email Address Redacted | Email |
| Benjamin Nussbaum | | Email Address Redacted | Email |
| Benjamin Ocasio | | Email Address Redacted | Email |
| Benjamin Odean | | Email Address Redacted | Email |
| Benjamin Odei-Anane | | Email Address Redacted | Email |
| Benjamin Odion Iwobho | | Email Address Redacted | Email |
| Benjamin Oliver | | Email Address Redacted | Email |
| Benjamin Owens | | Email Address Redacted | Email |
| Benjamin Panzarino | | Email Address Redacted | Email |
| Benjamin Panzarino | | Email Address Redacted | Email |
| Benjamin Parker | | Email Address Redacted | Email |
| Benjamin Parnell | | Email Address Redacted | Email |
| Benjamin Pauker | | Email Address Redacted | Email |
| Benjamin Paul | | Email Address Redacted | Email |
| Benjamin Paul Julianel | | Email Address Redacted | Email |
| Benjamin Peil | | Email Address Redacted | Email |
| Benjamin Pellegrino | | Email Address Redacted | Email |
| Benjamin Pellegrino | | Email Address Redacted | Email |
| Benjamin Perez | | Email Address Redacted | Email |
| Benjamin Peterson | | Email Address Redacted | Email |
| Benjamin Peterson | | Email Address Redacted | Email |
| Benjamin Petko | | Email Address Redacted | Email |
| Benjamin Poch | | Email Address Redacted | Email |
| Benjamin Pogue | | Email Address Redacted | Email |
| Benjamin Portillo | | Email Address Redacted | Email |
| Benjamin Pratt | | Email Address Redacted | Email |
| Benjamin Preisner | | Email Address Redacted | Email |
| Benjamin Prozinski | | Email Address Redacted | Email |
| Benjamin Pyburn | | Email Address Redacted | Email |
| Benjamin Rainey | | Email Address Redacted | Email |
| Benjamin Ramirez Landscaping Inc | | Email Address Redacted | Email |
| Benjamin Ramrajie | | Email Address Redacted | Email |
| Benjamin Ramrajie | | Email Address Redacted | Email |
| Benjamin Ranes | | Email Address Redacted | Email |
| Benjamin Raney | | Email Address Redacted | Email |
| Benjamin Rasmussen | | Email Address Redacted | Email |
| Benjamin Ready | | Email Address Redacted | Email |
| Benjamin Realtors | | Email Address Redacted | Email |
| Benjamin Reder | | Email Address Redacted | Email |
| Benjamin Redman | | Email Address Redacted | Email |
| Benjamin Renfroe | | Email Address Redacted | Email |
| Benjamin Rial | | Email Address Redacted | Email |
| Benjamin Richardson | | Email Address Redacted | Email |
| Benjamin Richter | | Email Address Redacted | Email |
| Benjamin Rieling | | Email Address Redacted | Email |
| Benjamin Ripps | | Email Address Redacted | Email |
| Benjamin Rivera | | Email Address Redacted | Email |
| Benjamin Robair | | Email Address Redacted | Email |
| Benjamin Robbins | | Email Address Redacted | Email |
| Benjamin Robert Bryan | | Email Address Redacted | Email |
| Benjamin Roberts | | Email Address Redacted | Email |
| Benjamin Roberts | | Email Address Redacted | Email |
| Benjamin Rodriguez | | Email Address Redacted | Email |
| Benjamin Rodriguez | | Email Address Redacted | Email |
| Benjamin Roose | | Email Address Redacted | Email |
| Benjamin Rosenfeld | | Email Address Redacted | Email |
| Benjamin Rubin | | Email Address Redacted | Email |
| Benjamin Ruiz | | Email Address Redacted | Email |
| Benjamin Rusher | | Email Address Redacted | Email |
| Benjamin Russell | | Email Address Redacted | Email |
| Benjamin Russell | | Email Address Redacted | Email |
| Benjamin Ryan | | Email Address Redacted | Email |
| Benjamin Saberin | | Email Address Redacted | Email |
| Benjamin Sadock Md | | Email Address Redacted | Email |
| Benjamin Sailor | | Email Address Redacted | Email |
| Benjamin Salem | | Email Address Redacted | Email |
| Benjamin Salisbury | | Email Address Redacted | Email |
| Benjamin Samaan | | Email Address Redacted | Email |
| Benjamin Samson | | Email Address Redacted | Email |
| Benjamin San Roman | | Email Address Redacted | Email |
| Benjamin Sanchez | | Email Address Redacted | Email |
| Benjamin Sanderson | | Email Address Redacted | Email |
| Benjamin Sandford | | Email Address Redacted | Email |
| Benjamin Sardella | | Email Address Redacted | Email |
| Benjamin Sardinas | | Email Address Redacted | Email |
| Benjamin Sautman | | Email Address Redacted | Email |
| Benjamin Savino | | Email Address Redacted | Email |
| Benjamin Sayre | | Email Address Redacted | Email |
| Benjamin Schlichter | | Email Address Redacted | Email |
| Benjamin Schmitt | | Email Address Redacted | Email |
| Benjamin Schreiner | | Email Address Redacted | Email |
| Benjamin Schuster | | Email Address Redacted | Email |
| Benjamin Schwam | | Email Address Redacted | Email |
| Benjamin Schwam | | Email Address Redacted | Email |
| Benjamin Schwank | | Email Address Redacted | Email |
| Benjamin Scofield | | Email Address Redacted | Email |
| Benjamin Scoggins | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Benjamin Scott | | Email Address Redacted | Email |
| Benjamin Selby | | Email Address Redacted | Email |
| Benjamin Shanerman | | Email Address Redacted | Email |
| Benjamin Sheard Iii | | Email Address Redacted | Email |
| Benjamin Sheedy | | Email Address Redacted | Email |
| Benjamin Sheehan | | Email Address Redacted | Email |
| Benjamin Sheng | | Email Address Redacted | Email |
| Benjamin Silver | | Email Address Redacted | Email |
| Benjamin Simmons | | Email Address Redacted | Email |
| Benjamin Simmons | | Email Address Redacted | Email |
| Benjamin Simmons | | Email Address Redacted | Email |
| Benjamin Silman | | Email Address Redacted | Email |
| Benjamin Sloan | | Email Address Redacted | Email |
| Benjamin Smelley | | Email Address Redacted | Email |
| Benjamin Smith | | Email Address Redacted | Email |
| Benjamin Smithe | | Email Address Redacted | Email |
| Benjamin Snyder | | Email Address Redacted | Email |
| Benjamin Sovacool | | Email Address Redacted | Email |
| Benjamin Spagnuolo | | Email Address Redacted | Email |
| Benjamin Springer | | Email Address Redacted | Email |
| Benjamin Stanley | | Email Address Redacted | Email |
| Benjamin Stein | | Email Address Redacted | Email |
| Benjamin Steiner | | Email Address Redacted | Email |
| Benjamin Stern | | Email Address Redacted | Email |
| Benjamin Sticklen | | Email Address Redacted | Email |
| Benjamin Stratton | | Email Address Redacted | Email |
| Benjamin Sullivan | | Email Address Redacted | Email |
| Benjamin Sussman | | Email Address Redacted | Email |
| Benjamin Swaim | | Email Address Redacted | Email |
| Benjamin Swenson | | Email Address Redacted | Email |
| Benjamin T Armstrong Inurance Agency Inc | | Email Address Redacted | Email |
| Benjamin T Hajduk Cpa Pc | | Email Address Redacted | Email |
| Benjamin Tanielian | | Email Address Redacted | Email |
| Benjamin Tanner | | Email Address Redacted | Email |
| Benjamin Taylor | | Email Address Redacted | Email |
| Benjamin Taylor | | Email Address Redacted | Email |
| Benjamin Taylor | | Email Address Redacted | Email |
| Benjamin Taylor | | Email Address Redacted | Email |
| Benjamin Tekippe | | Email Address Redacted | Email |
| Benjamin Thomas | | Email Address Redacted | Email |
| Benjamin Thomas | | Email Address Redacted | Email |
| Benjamin Thomas | | Email Address Redacted | Email |
| Benjamin Thomas | | Email Address Redacted | Email |
| Benjamin Thomas Academy | | Email Address Redacted | Email |
| Benjamin Thompson | | Email Address Redacted | Email |
| Benjamin Thompson | | Email Address Redacted | Email |
| Benjamin Thorp | | Email Address Redacted | Email |
| Benjamin Thrash | | Email Address Redacted | Email |
| Benjamin Thrash | | Email Address Redacted | Email |
| Benjamin Thwaits | | Email Address Redacted | Email |
| Benjamin Toland | | Email Address Redacted | Email |
| Benjamin Trading Group LLC | | Email Address Redacted | Email |
| Benjamin Tran | | Email Address Redacted | Email |
| Benjamin Turing | | Email Address Redacted | Email |
| Benjamin Turofsky | | Email Address Redacted | Email |
| Benjamin Valentin | | Email Address Redacted | Email |
| Benjamin Van Hoogen | | Email Address Redacted | Email |
| Benjamin Van Pelt | | Email Address Redacted | Email |
| Benjamin Vargas | | Email Address Redacted | Email |
| Benjamin Vargas | | Email Address Redacted | Email |
| Benjamin Vaughan | | Email Address Redacted | Email |
| Benjamin Vega | | Email Address Redacted | Email |
| Benjamin Vega | | Email Address Redacted | Email |
| Benjamin Verdusco | | Email Address Redacted | Email |
| Benjamin Viti | | Email Address Redacted | Email |
| Benjamin Voyles | | Email Address Redacted | Email |
| Benjamin W Lerchin | | Email Address Redacted | Email |
| Benjamin W Smith | | Email Address Redacted | Email |
| Benjamin Waggoner | Address Redacted | | First Class Mail |
| Benjamin Waggoner | | Email Address Redacted | Email |
| Benjamin Wakefield | | Email Address Redacted | Email |
| Benjamin Walden Creations, LLC | | Email Address Redacted | Email |
| Benjamin Walker | | Email Address Redacted | Email |
| Benjamin Wallace | | Email Address Redacted | Email |
| Benjamin Walsh | | Email Address Redacted | Email |
| Benjamin Warner | | Email Address Redacted | Email |
| Benjamin Warrick | | Email Address Redacted | Email |
| Benjamin Watson | | Email Address Redacted | Email |
| Benjamin Weatherl | | Email Address Redacted | Email |
| Benjamin Weinberger | | Email Address Redacted | Email |
| Benjamin Weinstein | | Email Address Redacted | Email |
| Benjamin Weiss | | Email Address Redacted | Email |
| Benjamin Wells | | Email Address Redacted | Email |
| Benjamin West | | Email Address Redacted | Email |
| Benjamin Westendorf | | Email Address Redacted | Email |
| Benjamin Whitaker | | Email Address Redacted | Email |
| Benjamin White | | Email Address Redacted | Email |
| Benjamin White | | Email Address Redacted | Email |
| Benjamin Whitlock | | Email Address Redacted | Email |
| Benjamin Wientge | | Email Address Redacted | Email |
| Benjamin Wilcox | | Email Address Redacted | Email |
| Benjamin Wilkison | | Email Address Redacted | Email |
| Benjamin Williams | | Email Address Redacted | Email |
| Benjamin Williams | | Email Address Redacted | Email |
| Benjamin Willits | | Email Address Redacted | Email |
| Benjamin Willson | | Email Address Redacted | Email |
| Benjamin Willson | | Email Address Redacted | Email |
| Benjamin Winkler | | Email Address Redacted | Email |
| Benjamin Winterburn | | Email Address Redacted | Email |
| Benjamin Winters | | Email Address Redacted | Email |
| Benjamin Woo | | Email Address Redacted | Email |
| Benjamin Wood | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Benjamin Worley | | | Email Address Redacted | Email |
| Benjamin Worrell | | | Email Address Redacted | Email |
| Benjamin Wright | | | Email Address Redacted | Email |
| Benjamin Wright | | | Email Address Redacted | Email |
| Benjamin Wright | | | Email Address Redacted | Email |
| Benjamin Wunderlich | | | Email Address Redacted | Email |
| Benjamin Wynn | | | Email Address Redacted | Email |
| Benjamin Yeager | | | Email Address Redacted | Email |
| Benjamin Yoblick | | | Email Address Redacted | Email |
| Benjamin Yonda | | | Email Address Redacted | Email |
| Benjamin Young | | | Email Address Redacted | Email |
| Benjamin Young | | | Email Address Redacted | Email |
| Benjamin Z. Epstein P.C. | | | Email Address Redacted | Email |
| Benjamin Zanghi | | | Email Address Redacted | Email |
| Benjamin Zaroukian | | | Email Address Redacted | Email |
| Benjamin Zimmer | | | Email Address Redacted | Email |
| Benjaminemein | | | Email Address Redacted | Email |
| Benjamingrafx, Inc. | | | Email Address Redacted | Email |
| Benjaminpeisenberger | | | Email Address Redacted | Email |
| Benjaminrhodes | | | Email Address Redacted | Email |
| Benjamin'S Art Gallery, Inc | | | Email Address Redacted | Email |
| Benjaminsiele | | | Email Address Redacted | Email |
| Benjemen Hitson | | | Email Address Redacted | Email |
| Benjet Enterprises LLC | | | Email Address Redacted | Email |
| Benji Bearman | | | Email Address Redacted | Email |
| Benji Beck Building Co | | | Email Address Redacted | Email |
| Benji Brown | | | Email Address Redacted | Email |
| Benji Ritchison | | | Email Address Redacted | Email |
| Benji Tennyson | | | Email Address Redacted | Email |
| Benji Wall | | | Email Address Redacted | Email |
| Benjie Benas | | | Email Address Redacted | Email |
| Benjill Cubas | | | Email Address Redacted | Email |
| Benjo Labs Inc | | | Email Address Redacted | Email |
| Benjy Goldstein | | | Email Address Redacted | Email |
| Benjy Greene | | | Email Address Redacted | Email |
| Benner Family Law LLC | | | Email Address Redacted | Email |
| Benner Team Inc. | | | Email Address Redacted | Email |
| Bennet Akpomiemie | | | Email Address Redacted | Email |
| Bennethum & Bailey, Inc | | | Email Address Redacted | Email |
| Bennett & Gianneschi, Inc, Ps | | | Email Address Redacted | Email |
| Bennett Ababio | | | Email Address Redacted | Email |
| Bennett Auto Parts & Metals LLC, | 48000 E 38th Ave | Bennett, CO 80102 | | First Class Mail |
| Bennett Berger | | | Email Address Redacted | Email |
| Bennett Blum Md, Inc. | | | Email Address Redacted | Email |
| Bennett Bonta | | | Email Address Redacted | Email |
| Bennett Bradley Jr | | | Email Address Redacted | Email |
| Bennett Brother Farms Inc | | | Email Address Redacted | Email |
| Bennett Brothers Inc. | | | Email Address Redacted | Email |
| Bennett Caplan | | | Email Address Redacted | Email |
| Bennett Caterer | | | Email Address Redacted | Email |
| Bennett Chiropractic Clinic | | | Email Address Redacted | Email |
| Bennett Cohen | | | Email Address Redacted | Email |
| Bennett Dabb | | | Email Address Redacted | Email |
| Bennett Dabb | | | Email Address Redacted | Email |
| Bennett Excavation Inc. | | | Email Address Redacted | Email |
| Bennett General Construction LLC | | | Email Address Redacted | Email |
| Bennett Greenwood | | | Email Address Redacted | Email |
| Bennett Hall | | | Email Address Redacted | Email |
| Bennett Hortman | | | Email Address Redacted | Email |
| Bennett Meltzer | | | Email Address Redacted | Email |
| Bennett Pool & Spa Inc | | | Email Address Redacted | Email |
| Bennett Realty | | | Email Address Redacted | Email |
| Bennett Testing Service Inc | | | Email Address Redacted | Email |
| Bennett Union Missionary Baptist Church | | | Email Address Redacted | Email |
| Bennett Vineyards/Chatham Hill Winery | | | Email Address Redacted | Email |
| Bennett Xpress Transportation Inc. | | | Email Address Redacted | Email |
| Bennetta Dean | | | Email Address Redacted | Email |
| Bennetta Trahan | | | Email Address Redacted | Email |
| Bennetts Irrigation Services, Inc. | | | Email Address Redacted | Email |
| Benni Jakubovic | | | Email Address Redacted | Email |
| Bennice Enterprise, LLC | | | Email Address Redacted | Email |
| Bennie Bullock | | | Email Address Redacted | Email |
| Bennie D Harris Iv | | | Email Address Redacted | Email |
| Bennie Diflavis | | | Email Address Redacted | Email |
| Bennie Glenn | | | Email Address Redacted | Email |
| Bennie Gonsalves Jr | | | Email Address Redacted | Email |
| Bennie J. Pettway Jr. | | | Email Address Redacted | Email |
| Bennie Mcgriff | | | Email Address Redacted | Email |
| Bennie Pettway | | | Email Address Redacted | Email |
| Bennie Rhames | | | Email Address Redacted | Email |
| Bennie Saldivar | | | Email Address Redacted | Email |
| Bennie Scott | | | Email Address Redacted | Email |
| Bennie Sias | | | Email Address Redacted | Email |
| Bennie Slack | | | Email Address Redacted | Email |
| Bennie Teshouva | | | Email Address Redacted | Email |
| Bennie Trucking | | | Email Address Redacted | Email |
| Bennie Ulibarri | | | Email Address Redacted | Email |
| Bennie Walker | | | Email Address Redacted | Email |
| Bennie Wilkins | | | Email Address Redacted | Email |
| Bennie Williams | | | Email Address Redacted | Email |
| Bennington1004Llc | | | Email Address Redacted | Email |
| Bennoel975@Yahoo.Com | | | Email Address Redacted | Email |
| Benny Avina | | | Email Address Redacted | Email |
| Benny Benavides | | | Email Address Redacted | Email |
| Benny Biordi | | | Email Address Redacted | Email |
| Benny Black | | | Email Address Redacted | Email |
| Benny Bryant | | | Email Address Redacted | Email |
| Benny Bryant Construction, LLC | | | Email Address Redacted | Email |
| Benny C Fong Inc | | | Email Address Redacted | Email |
| Benny Calcagno | | | Email Address Redacted | Email |
| Benny Carrubba | | | Email Address Redacted | Email |
| Benny Cedeno | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Benny Cohen LLC | | Email Address Redacted | Email |
| Benny D Edwards Jr | | Email Address Redacted | Email |
| Benny Fernandez | | Email Address Redacted | Email |
| Benny Flores Iii | | Email Address Redacted | Email |
| Benny Henriquez | | Email Address Redacted | Email |
| Benny Jones | | Email Address Redacted | Email |
| Benny Jones Jr | | Email Address Redacted | Email |
| Benny L Locke Jr | | Email Address Redacted | Email |
| Benny Lamar Jr | | Email Address Redacted | Email |
| Benny Lopez | | Email Address Redacted | Email |
| Benny Menendez Inc. | | Email Address Redacted | Email |
| Benny Meng | | Email Address Redacted | Email |
| Benny Mora | | Email Address Redacted | Email |
| Benny Nickleberry | | Email Address Redacted | Email |
| Benny Powell | | Email Address Redacted | Email |
| Benny Serna | | Email Address Redacted | Email |
| Benny Shaw | | Email Address Redacted | Email |
| Benny Smith | | Email Address Redacted | Email |
| Benny Stewart | | Email Address Redacted | Email |
| Benny Tharayil Ulahannan | | Email Address Redacted | Email |
| Benny Wong'S Chinese Restaurant, LLC. | | Email Address Redacted | Email |
| Bennys Chinese Restaurant Inc | | Email Address Redacted | Email |
| Bennys Clothing & Boutiques | | Email Address Redacted | Email |
| Benny'S Famous Pizza Plus Inc. | | Email Address Redacted | Email |
| Benny'S Farm Fresh Distributing Co., Inc. | | Email Address Redacted | Email |
| Benny'S Music | | Email Address Redacted | Email |
| Benny'S Wholesale Floral | | Email Address Redacted | Email |
| Beno Babinszki | | Email Address Redacted | Email |
| Benoelle | | Email Address Redacted | Email |
| Benoit Jussaume | | Email Address Redacted | Email |
| Benoit Tano | | Email Address Redacted | Email |
| Benoj David | | Email Address Redacted | Email |
| Benoj Velamprambil | | Email Address Redacted | Email |
| Benom Wines | | Email Address Redacted | Email |
| Benoticedco | | Email Address Redacted | Email |
| Benoy George Pllc | | Email Address Redacted | Email |
| Benoy Joseph | | Email Address Redacted | Email |
| Benrey International | | Email Address Redacted | Email |
| Benrick Coats | | Email Address Redacted | Email |
| Benrobwoodfloors | | Email Address Redacted | Email |
| Bens Best Price LLC | | Email Address Redacted | Email |
| Bens Dump Trucks Inc | | Email Address Redacted | Email |
| Ben'S Fine Woodwork, LLC | | Email Address Redacted | Email |
| Ben'S Plumbing LLC | | Email Address Redacted | Email |
| Bens Sandaire | | Email Address Redacted | Email |
| Bens Tv Audio Video Inc | | Email Address Redacted | Email |
| Bens Vanture LLC | | Email Address Redacted | Email |
| Bensco Financial Freedom LLC | | Email Address Redacted | Email |
| Benson Acoustics LLC | | Email Address Redacted | Email |
| Benson Akintunji | | Email Address Redacted | Email |
| Benson Albert | | Email Address Redacted | Email |
| Benson Builders LLC | | Email Address Redacted | Email |
| Benson Car Services | | Email Address Redacted | Email |
| Benson Cherisma | | Email Address Redacted | Email |
| Benson Contracting LLC | | Email Address Redacted | Email |
| Benson Davis | | Email Address Redacted | Email |
| Benson Derois | | Email Address Redacted | Email |
| Benson Entertainment, Inc. | | Email Address Redacted | Email |
| Benson Hinga | | Email Address Redacted | Email |
| Benson Ho | | Email Address Redacted | Email |
| Benson Honorat | | Email Address Redacted | Email |
| Benson Independent Insurance Agency, Inc | | Email Address Redacted | Email |
| Benson Industrial Solutions, Inc. | | Email Address Redacted | Email |
| Benson Kane | | Email Address Redacted | Email |
| Benson Lawn Maintenance | | Email Address Redacted | Email |
| Benson Mccants | | Email Address Redacted | Email |
| Benson Nunnelly | | Email Address Redacted | Email |
| Benson Pierre | | Email Address Redacted | Email |
| Benson Real Estate Consulting | | Email Address Redacted | Email |
| Benson Samuel | | Email Address Redacted | Email |
| Benson Tong Massage Therapy | | Email Address Redacted | Email |
| Bensonhurst Mango Mango Inc | | Email Address Redacted | Email |
| Bent Creek Institute, Inc. | | Email Address Redacted | Email |
| Bent Log Designs Inc | | Email Address Redacted | Email |
| Bent Motorsports | | Email Address Redacted | Email |
| Bentalou Food Market, Inc | | Email Address Redacted | Email |
| Benthic Boat Management LLC | | Email Address Redacted | Email |
| Bentley Adams | | Email Address Redacted | Email |
| Bentley And Son Auto Sales | | Email Address Redacted | Email |
| Bentley Austin | | Email Address Redacted | Email |
| Bentley Beich | | Email Address Redacted | Email |
| Bentley Electronic Systems | | Email Address Redacted | Email |
| Bentley Esthetics | | Email Address Redacted | Email |
| Bentley Express LLC | | Email Address Redacted | Email |
| Bentley Express LLC | | Email Address Redacted | Email |
| Bentley Floor | | Email Address Redacted | Email |
| Bentley Fortune Collection LLC | | Email Address Redacted | Email |
| Bentley Foundation | | Email Address Redacted | Email |
| Bentley Kensington, Inc. | | Email Address Redacted | Email |
| Bentley Realty Group Inc | | Email Address Redacted | Email |
| Bentley Ritter | | Email Address Redacted | Email |
| Bentley Rubinstein | | Email Address Redacted | Email |
| Bentley Surplus LLC | | Email Address Redacted | Email |
| Bentley Unlimited | | Email Address Redacted | Email |
| Bentley Wholesale Co, | | Email Address Redacted | Email |
| Bentleys Boutique | | Email Address Redacted | Email |
| Bentley'S Diesel Performance | | Email Address Redacted | Email |
| Bentley'S Food & Spirots LLC | | Email Address Redacted | Email |
| Bently Ford | | Email Address Redacted | Email |
| Bento Construction, LLC | | Email Address Redacted | Email |
| Benton Franklin Elder Services | | Email Address Redacted | Email |
| Benton Golf, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Benton Group, Inc | | Email Address Redacted | Email |
| Benton Inn | | Email Address Redacted | Email |
| Benton Insurance Agency, LLC | | Email Address Redacted | Email |
| Benton Mccaffity | | Email Address Redacted | Email |
| Benton Moore | | Email Address Redacted | Email |
| Benton Motel | | Email Address Redacted | Email |
| Benton Thompson | | Email Address Redacted | Email |
| Benton Tsai | | Email Address Redacted | Email |
| Bentonville Christian Academy | | Email Address Redacted | Email |
| Bentown Distribution | | Email Address Redacted | Email |
| Bentzion Treisser | | Email Address Redacted | Email |
| Benu Transcontinental | | Email Address Redacted | Email |
| Benuel Stoltzfus | | Email Address Redacted | Email |
| Benware Dairy Farms LLC | | Email Address Redacted | Email |
| Benware'S Construction Services Inc | | Email Address Redacted | Email |
| Benyam Alemu | | Email Address Redacted | Email |
| Benyamin Chopp | | Email Address Redacted | Email |
| Benyamin Duzgun | | Email Address Redacted | Email |
| Benyamin Ghazaryan | | Email Address Redacted | Email |
| Benyamin Kozmanyan | | Email Address Redacted | Email |
| Benyamin Packer | | Email Address Redacted | Email |
| Benyas LLC | | Email Address Redacted | Email |
| Benyawat Thai Cuisine LLC | | Email Address Redacted | Email |
| Benyounes Rachdi | | Email Address Redacted | Email |
| Benza Lamb | | Email Address Redacted | Email |
| Benzion A Heimfeld | | Email Address Redacted | Email |
| Benzion Genut | | Email Address Redacted | Email |
| Benzion Genut | | Email Address Redacted | Email |
| Benzion Gips | | Email Address Redacted | Email |
| Benzion Greenzweig | | Email Address Redacted | Email |
| Benzion Gruenstein | | Email Address Redacted | Email |
| Benzion Harnik | | Email Address Redacted | Email |
| Benzion J Barenbaum | | Email Address Redacted | Email |
| Benzion Jacobowitz | | Email Address Redacted | Email |
| Benzion Markowitz | | Email Address Redacted | Email |
| Benzion Piller | | Email Address Redacted | Email |
| Benzion Rose | | Email Address Redacted | Email |
| Benzion Silbiger | | Email Address Redacted | Email |
| Benzion Weinfeld | | Email Address Redacted | Email |
| Benzion Weisz | | Email Address Redacted | Email |
| Benzoni Law Office, Plc | | Email Address Redacted | Email |
| Benzschawel Scientific LLC | | Email Address Redacted | Email |
| Beograd Trans Inc | | Email Address Redacted | Email |
| Beomjong Song | | Email Address Redacted | Email |
| Beowoof Provisions For Pets | | Email Address Redacted | Email |
| Bep Trucking Inc | | Email Address Redacted | Email |
| Bepreet Marad | | Email Address Redacted | Email |
| Ber Enterprise 449 Inc Dba Edible Arrangement | | Email Address Redacted | Email |
| Beracha, Inc. | | Email Address Redacted | Email |
| Beraki Nuguse | | Email Address Redacted | Email |
| Beran & Sons | | Email Address Redacted | Email |
| Berangere Champagne | | Email Address Redacted | Email |
| Berardbuildersllc | | Email Address Redacted | Email |
| Berardi Real Estate Consulting LLC | | Email Address Redacted | Email |
| Berards Fencing Company LLC | | Email Address Redacted | Email |
| Beraten Software Corporation | | Email Address Redacted | Email |
| Berber Transport LLC | | Email Address Redacted | Email |
| Bercian Advertising Corp | | Email Address Redacted | Email |
| Bercile Brooks | | Email Address Redacted | Email |
| Berdary Charlestin | | Email Address Redacted | Email |
| Berdi Auto Sound | | Email Address Redacted | Email |
| Berdykhan LLC | | Email Address Redacted | Email |
| Bere Rentals LLC | | Email Address Redacted | Email |
| Berea Auto Mall | | Email Address Redacted | Email |
| Berea Fair | | Email Address Redacted | Email |
| Bereket Beyene | | Email Address Redacted | Email |
| Bereket Negatu | | Email Address Redacted | Email |
| Bereket Okubamariam | | Email Address Redacted | Email |
| Bereket Weldeslassie | | Email Address Redacted | Email |
| Bereket Woldesilassie | | Email Address Redacted | Email |
| Bereket Zelelew | | Email Address Redacted | Email |
| Bereketab G | | Email Address Redacted | Email |
| Berel Indig | | Email Address Redacted | Email |
| Beren Anderson | | Email Address Redacted | Email |
| Beren Anderson Fincial Services | | Email Address Redacted | Email |
| Berenice Contreras | | Email Address Redacted | Email |
| Berenice Lopez Housekeeping | | Email Address Redacted | Email |
| Berenice M Belamarich | | Email Address Redacted | Email |
| Berenice Sanchez - Independent Contractor | | Email Address Redacted | Email |
| Berenice Velazco | | Email Address Redacted | Email |
| Berenice'S Cremation & Burial Care | | Email Address Redacted | Email |
| Berenis Ruiz | | Email Address Redacted | Email |
| Berenson & Bloom | | Email Address Redacted | Email |
| Berenz Home Inspections 360, LLC | | Email Address Redacted | Email |
| Beretta Investigation | | Email Address Redacted | Email |
| Berg Enterprises Inc. (Dba) Cabinet Concepts | | Email Address Redacted | Email |
| Berge Abajian | | Email Address Redacted | Email |
| Berge Enterprises Inc | | Email Address Redacted | Email |
| Bergen County Logistic LLC | | Email Address Redacted | Email |
| Bergen County Pediatric Endocrinology | | Email Address Redacted | Email |
| Bergen County Protect & Rescue | | Email Address Redacted | Email |
| Bergen Cpa Pllc | | Email Address Redacted | Email |
| Bergen Family Dentistry | | Email Address Redacted | Email |
| Bergen Family Therapy | | Email Address Redacted | Email |
| Bergen Geriatric Care LLC | | Email Address Redacted | Email |
| Bergen Management Group LLC | | Email Address Redacted | Email |
| Bergen National Security LLC | | Email Address Redacted | Email |
| Bergen Park Deli Inc | | Email Address Redacted | Email |
| Bergenline Family Medicine | | Email Address Redacted | Email |
| Berger Advisors LLC | | Email Address Redacted | Email |
| Berger Business Advisors | | Email Address Redacted | Email |
| Berger Fisher LLC, | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Berger Gift Shop LLC | | | Email Address Redacted | Email |
| Bergeron Home Improvements | | | Email Address Redacted | Email |
| Berger'S Sewing Machine, LLC | | | Email Address Redacted | Email |
| Berghaus Pipe Organ Builders, Inc. | | | Email Address Redacted | Email |
| Bergin Maritime Consulting Inc | | | Email Address Redacted | Email |
| Bergio International Inc. | | | Email Address Redacted | Email |
| Berglund Technologies Inc | 1302B Wesley Providence Pkwy | Lithonia, GA 30038 | | First Class Mail |
| Bergman Arguello | | | Email Address Redacted | Email |
| Bergman Automotive Inc | | | Email Address Redacted | Email |
| Bergomy Ostin | | | Email Address Redacted | Email |
| Bergon Sigmon | | | Email Address Redacted | Email |
| Bergquist Services Inc | | | Email Address Redacted | Email |
| Bergrud Appraisals, LLC | | | Email Address Redacted | Email |
| Bergstedt Enterprises LLC | | | Email Address Redacted | Email |
| Bergstrom & Associates | | | Email Address Redacted | Email |
| Bergstrom Software | 815 N 13th St | Manitowoc, WI 54220 | | First Class Mail |
| Bergstrom Software | | | Email Address Redacted | Email |
| Bergtold Chiropractic Clinic, Pa | | | Email Address Redacted | Email |
| Berhane Andemichael | | | Email Address Redacted | Email |
| Berhane Beyene | | | Email Address Redacted | Email |
| Berhane Gebremicheal | | | Email Address Redacted | Email |
| Berhane Kifle | | | Email Address Redacted | Email |
| Berhane Kifle | | | Email Address Redacted | Email |
| Berhane T Alemu | | | Email Address Redacted | Email |
| Berhane Tekle | | | Email Address Redacted | Email |
| Berhane Tsegay | | | Email Address Redacted | Email |
| Berhe D Tesfatsion | | | Email Address Redacted | Email |
| Beri Esthetique LLC | | | Email Address Redacted | Email |
| Beric, Inc. | | | Email Address Redacted | Email |
| Beridania E Kingsley Diaz | | | Email Address Redacted | Email |
| Berince Georges | | | Email Address Redacted | Email |
| Bering Tea & Coffee, LLC | | | Email Address Redacted | Email |
| Berioska Sosa | | | Email Address Redacted | Email |
| Berish Rubin | | | Email Address Redacted | Email |
| Berish Tax & Financial Services, LLC | | | Email Address Redacted | Email |
| Berit Gordon | | | Email Address Redacted | Email |
| Beritt Mills | | | Email Address Redacted | Email |
| Beritt Mills Beauty | | | Email Address Redacted | Email |
| Berj Fustukjian | | | Email Address Redacted | Email |
| Berjaoui Pizzeria LLC | | | Email Address Redacted | Email |
| Berk Ozbarlas | | | Email Address Redacted | Email |
| Berk Trade International, Inc. | | | Email Address Redacted | Email |
| Berkana Institute Of Massage Therapy | | | Email Address Redacted | Email |
| Berke Consulting | | | Email Address Redacted | Email |
| Berkeley Beauty Company Inc | | | Email Address Redacted | Email |
| Berkeley Constructors, LLC | | | Email Address Redacted | Email |
| Berkeley Convient Store LLC | | | Email Address Redacted | Email |
| Berkeley Earth Inc | | | Email Address Redacted | Email |
| Berkeley Engineering & Research Inc | | | Email Address Redacted | Email |
| Berkeley Heating & Air Conditioning, Inc | | | Email Address Redacted | Email |
| Berkeley Hospitality, LLC | | | Email Address Redacted | Email |
| Berkeley Meditation | | | Email Address Redacted | Email |
| Berkeley Naturopathic Medical Group | | | Email Address Redacted | Email |
| Berkeley Pizza | | | Email Address Redacted | Email |
| Berkeley Polymer Technology | | | Email Address Redacted | Email |
| Berken Heating & Cooling, Inc. | | | Email Address Redacted | Email |
| Berkey Home Nursing Agency | | | Email Address Redacted | Email |
| Berkia Gift LLC | | | Email Address Redacted | Email |
| Berkitra Group | | | Email Address Redacted | Email |
| Berkley & Associates, LLC | | | Email Address Redacted | Email |
| Berkley Consulting Group Inc | | | Email Address Redacted | Email |
| Berkley Joseph | | | Email Address Redacted | Email |
| Berko & Associates LLC | | | Email Address Redacted | Email |
| Berko Owusu | | | Email Address Redacted | Email |
| Berkoff & Associates | | | Email Address Redacted | Email |
| Berkovich Dental Corporation | | | Email Address Redacted | Email |
| Berkower Pain & Spine Rehabilitation | | | Email Address Redacted | Email |
| Berkowitz International, Inc | | | Email Address Redacted | Email |
| Berkrerk Soontorn | | | Email Address Redacted | Email |
| Berks Accessories | | | Email Address Redacted | Email |
| Berkshire Community Action Council, Inc. | | | Email Address Redacted | Email |
| Berkshire Enterprises | | | Email Address Redacted | Email |
| Berkshire Facilities Services | | | Email Address Redacted | Email |
| Berkshire Hathaway | | | Email Address Redacted | Email |
| Berkshire Hathaway Homeservices Nj Properties | | | Email Address Redacted | Email |
| Berkshire Pump Power Corp | | | Email Address Redacted | Email |
| Berkshire Sonoma Capital, LLC | | | Email Address Redacted | Email |
| Berkshire Valley Dairy LLC | | | Email Address Redacted | Email |
| Berkshire Vista Resort Inc. | | | Email Address Redacted | Email |
| Berkshirelockshop Inc. | | | Email Address Redacted | Email |
| Berkut Inc | | | Email Address Redacted | Email |
| Berl Braver | | | Email Address Redacted | Email |
| Berl Indig | | | Email Address Redacted | Email |
| Berlanderi, Inc. | | | Email Address Redacted | Email |
| Berlanti Azhak | | | Email Address Redacted | Email |
| Berle Roofing & Construction Co | | | Email Address Redacted | Email |
| Berley Phillips | | | Email Address Redacted | Email |
| Berlin Designs Corporate Division, Inc. | | | Email Address Redacted | Email |
| Berlin Laundromat | | | Email Address Redacted | Email |
| Berlinda Sinsua | | | Email Address Redacted | Email |
| Berlindas Hair Salon & Boutique | | | Email Address Redacted | Email |
| Berline Antoine Bellamy | | | Email Address Redacted | Email |
| Berliner Mcdonald P.C. | | | Email Address Redacted | Email |
| Berlinetta Enterprises, LLC | | | Email Address Redacted | Email |
| Berlingo Autobody | | | Email Address Redacted | Email |
| Berlingo Autobody | | | Email Address Redacted | Email |
| Berliuz N Richardson | | | Email Address Redacted | Email |
| Berly Morgan-Teele | | | Email Address Redacted | Email |
| Berman Counseling LLC | | | Email Address Redacted | Email |
| Berman Rodriguez | | | Email Address Redacted | Email |
| Bermann Electric Co Inc | | | Email Address Redacted | Email |
| Bermar Plumbing & Heating LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Bermer Tool & Die Company Inc. | | Email Address Redacted | Email |
| Bermon Pritt | | Email Address Redacted | Email |
| Bermudez, Miguel | | Email Address Redacted | Email |
| Bern Adette Spalma | | Email Address Redacted | Email |
| Bern Benoit | | Email Address Redacted | Email |
| Berna Group Inc | | Email Address Redacted | Email |
| Bernabe Aguilar | | Email Address Redacted | Email |
| Bernabe Car Rental Inc | | Email Address Redacted | Email |
| Bernabe Garza | | Email Address Redacted | Email |
| Bernadette A. Melago | | Email Address Redacted | Email |
| Bernadette Advincula Atienza | | Email Address Redacted | Email |
| Bernadette Amos | | Email Address Redacted | Email |
| Bernadette Arzu James | | Email Address Redacted | Email |
| Bernadette Barbeyto | | Email Address Redacted | Email |
| Bernadette Bien Aime | | Email Address Redacted | Email |
| Bernadette C. Sowards | | Email Address Redacted | Email |
| Bernadette Care Home | | Email Address Redacted | Email |
| Bernadette Dantley | | Email Address Redacted | Email |
| Bernadette Del Castillo | | Email Address Redacted | Email |
| Bernadette Dunphy | | Email Address Redacted | Email |
| Bernadette Echols | | Email Address Redacted | Email |
| Bernadette Fernandez | | Email Address Redacted | Email |
| Bernadette Ford | | Email Address Redacted | Email |
| Bernadette Gangell | | Email Address Redacted | Email |
| Bernadette Gargano | | Email Address Redacted | Email |
| Bernadette Glaza | | Email Address Redacted | Email |
| Bernadette Gold | | Email Address Redacted | Email |
| Bernadette Goldzman | | Email Address Redacted | Email |
| Bernadette Griffith | | Email Address Redacted | Email |
| Bernadette Hayes | | Email Address Redacted | Email |
| Bernadette Hebbel | | Email Address Redacted | Email |
| Bernadette Jenkins | | Email Address Redacted | Email |
| Bernadette Jones | | Email Address Redacted | Email |
| Bernadette Joseph | | Email Address Redacted | Email |
| Bernadette Lucio | | Email Address Redacted | Email |
| Bernadette Maxwell | | Email Address Redacted | Email |
| Bernadette Mayers | | Email Address Redacted | Email |
| Bernadette Mccourt Licensed Psychologist Pc | | Email Address Redacted | Email |
| Bernadette Negron | | Email Address Redacted | Email |
| Bernadette Ranger | | Email Address Redacted | Email |
| Bernadette Robinson | | Email Address Redacted | Email |
| Bernadette Rubbo | | Email Address Redacted | Email |
| Bernadette Samedi | | Email Address Redacted | Email |
| Bernadette Storey | | Email Address Redacted | Email |
| Bernadette Tshimwanga | | Email Address Redacted | Email |
| Bernadette Walsh | | Email Address Redacted | Email |
| Bernadette Walters | | Email Address Redacted | Email |
| Bernadettea Hurns | | Email Address Redacted | Email |
| Bernadine Birdsong | | Email Address Redacted | Email |
| Bernadine Fried | | Email Address Redacted | Email |
| Bernadine Heinrich | | Email Address Redacted | Email |
| Bernadine Vann | | Email Address Redacted | Email |
| Bernadot Studios | | Email Address Redacted | Email |
| Bernal & Associates | | Email Address Redacted | Email |
| Bernal Law A Professional Law Corporation | | Email Address Redacted | Email |
| Bernali Cabezas | | Email Address Redacted | Email |
| Bernand Fontaine Ndjockndjock | | Email Address Redacted | Email |
| Bernard Addo | | Email Address Redacted | Email |
| Bernard Adebayo-Ige | | Email Address Redacted | Email |
| Bernard Ahing | | Email Address Redacted | Email |
| Bernard Altman | | Email Address Redacted | Email |
| Bernard Anderson | | Email Address Redacted | Email |
| Bernard Andrejack | | Email Address Redacted | Email |
| Bernard Auto Storage | | Email Address Redacted | Email |
| Bernard B Nuar Iii | | Email Address Redacted | Email |
| Bernard Bahnsen | | Email Address Redacted | Email |
| Bernard Balatbat | | Email Address Redacted | Email |
| Bernard Bastian Iv | | Email Address Redacted | Email |
| Bernard Blake City Marshal | | Email Address Redacted | Email |
| Bernard Blunt | | Email Address Redacted | Email |
| Bernard Borges | | Email Address Redacted | Email |
| Bernard Braddock | | Email Address Redacted | Email |
| Bernard Bradford | | Email Address Redacted | Email |
| Bernard Brady | | Email Address Redacted | Email |
| Bernard Broddy | | Email Address Redacted | Email |
| Bernard Capulong | | Email Address Redacted | Email |
| Bernard Carlisle | | Email Address Redacted | Email |
| Bernard Carter | | Email Address Redacted | Email |
| Bernard Carter | | Email Address Redacted | Email |
| Bernard Charles | | Email Address Redacted | Email |
| Bernard Charles | | Email Address Redacted | Email |
| Bernard Chouinard | | Email Address Redacted | Email |
| Bernard Chouinard | | Email Address Redacted | Email |
| Bernard Cole | | Email Address Redacted | Email |
| Bernard Coutee | | Email Address Redacted | Email |
| Bernard Czarniecki | | Email Address Redacted | Email |
| Bernard D. Nuar Sr. | | Email Address Redacted | Email |
| Bernard Davis | | Email Address Redacted | Email |
| Bernard Der | | Email Address Redacted | Email |
| Bernard Digabriele | | Email Address Redacted | Email |
| Bernard Dodge | | Email Address Redacted | Email |
| Bernard Dodge | | Email Address Redacted | Email |
| Bernard Dutz | | Email Address Redacted | Email |
| Bernard Fanner | | Email Address Redacted | Email |
| Bernard Frazier | | Email Address Redacted | Email |
| Bernard Gale | | Email Address Redacted | Email |
| Bernard Gelbstein | | Email Address Redacted | Email |
| Bernard Gilmore | | Email Address Redacted | Email |
| Bernard Glas | | Email Address Redacted | Email |
| Bernard Glinski Inc. | | Email Address Redacted | Email |
| Bernard Goulet | | Email Address Redacted | Email |
| Bernard Griffiths | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Bernard Guindon | | | Email Address Redacted | Email |
| Bernard Hales | | | Email Address Redacted | Email |
| Bernard Hickey | | | Email Address Redacted | Email |
| Bernard Higgins | | | Email Address Redacted | Email |
| Bernard J Lax Certified Publicaccountant | | | Email Address Redacted | Email |
| Bernard J Saint-Donat | | | Email Address Redacted | Email |
| Bernard J Zimnoch | | | Email Address Redacted | Email |
| Bernard Jackson | | | Email Address Redacted | Email |
| Bernard Jean Pierre | | | Email Address Redacted | Email |
| Bernard Johnson | | | Email Address Redacted | Email |
| Bernard Joseph Dusch | | | Email Address Redacted | Email |
| Bernard Kaplan | | | Email Address Redacted | Email |
| Bernard Kea | | | Email Address Redacted | Email |
| Bernard Kingori | | | Email Address Redacted | Email |
| Bernard Kleiman | | | Email Address Redacted | Email |
| Bernard Klein | | | Email Address Redacted | Email |
| Bernard Koronkowski | | | Email Address Redacted | Email |
| Bernard Krief | | | Email Address Redacted | Email |
| Bernard Lassabe | | | Email Address Redacted | Email |
| Bernard Laurent | | | Email Address Redacted | Email |
| Bernard Lebien | | | Email Address Redacted | Email |
| Bernard Leibman | | | Email Address Redacted | Email |
| Bernard Link | | | Email Address Redacted | Email |
| Bernard Liu | | | Email Address Redacted | Email |
| Bernard M Holman | | | Email Address Redacted | Email |
| Bernard Maisner Studio | | | Email Address Redacted | Email |
| Bernard Marino | | | Email Address Redacted | Email |
| Bernard Martin | | | Email Address Redacted | Email |
| Bernard May | | | Email Address Redacted | Email |
| Bernard Mcclay | | | Email Address Redacted | Email |
| Bernard Mcphail | | | Email Address Redacted | Email |
| Bernard Meeks | | | Email Address Redacted | Email |
| Bernard Melton | | | Email Address Redacted | Email |
| Bernard Mensah | | | Email Address Redacted | Email |
| Bernard Mierzejewski | | | Email Address Redacted | Email |
| Bernard Milfort | | | Email Address Redacted | Email |
| Bernard Millheim | | | Email Address Redacted | Email |
| Bernard Mills-Jackson | | | Email Address Redacted | Email |
| Bernard Morgan | | | Email Address Redacted | Email |
| Bernard Murray | | | Email Address Redacted | Email |
| Bernard N. Cohen Md | | | Email Address Redacted | Email |
| Bernard Nguyen | | | Email Address Redacted | Email |
| Bernard Nhau | | | Email Address Redacted | Email |
| Bernard Nuar Iii | | | Email Address Redacted | Email |
| Bernard Oostra | | | Email Address Redacted | Email |
| Bernard Osborne | | | Email Address Redacted | Email |
| Bernard P Dwyer | | | Email Address Redacted | Email |
| Bernard Palowitch | | | Email Address Redacted | Email |
| Bernard Parker | | | Email Address Redacted | Email |
| Bernard Pelletier | | | Email Address Redacted | Email |
| Bernard Preisz | | | Email Address Redacted | Email |
| Bernard Prusaczyk | | | Email Address Redacted | Email |
| Bernard Rafferty | | | Email Address Redacted | Email |
| Bernard Ringer-Britz | | | Email Address Redacted | Email |
| Bernard Rivers Construction | | | Email Address Redacted | Email |
| Bernard Rosenthal | | | Email Address Redacted | Email |
| Bernard Rubin | | | Email Address Redacted | Email |
| Bernard S Brooks Iii | | | Email Address Redacted | Email |
| Bernard Sampson | | | Email Address Redacted | Email |
| Bernard Saulsberry, Jr | | | Email Address Redacted | Email |
| Bernard Schmidt | | | Email Address Redacted | Email |
| Bernard Schonfeld | | | Email Address Redacted | Email |
| Bernard Scott | | | Email Address Redacted | Email |
| Bernard Shaikin | | | Email Address Redacted | Email |
| Bernard Shear Opticians, Inc | | | Email Address Redacted | Email |
| Bernard Sibley | | | Email Address Redacted | Email |
| Bernard Sims | | | Email Address Redacted | Email |
| Bernard Slaughter | | | Email Address Redacted | Email |
| Bernard Smeding | | | Email Address Redacted | Email |
| Bernard Smeding | | | Email Address Redacted | Email |
| Bernard Smeding | | | Email Address Redacted | Email |
| Bernard Smythe | | | Email Address Redacted | Email |
| Bernard Solomon | | | Email Address Redacted | Email |
| Bernard Solomon | | | Email Address Redacted | Email |
| Bernard Stabb | | | Email Address Redacted | Email |
| Bernard Stallings | | | Email Address Redacted | Email |
| Bernard Stolberg | | | Email Address Redacted | Email |
| Bernard Stromberg | | | Email Address Redacted | Email |
| Bernard Sturr | | | Email Address Redacted | Email |
| Bernard Tablazon | | | Email Address Redacted | Email |
| Bernard Tado | | | Email Address Redacted | Email |
| Bernard Tansey | | | Email Address Redacted | Email |
| Bernard Turner | | | Email Address Redacted | Email |
| Bernard Tyrnauer | | | Email Address Redacted | Email |
| Bernard Umeri | | | Email Address Redacted | Email |
| Bernard V Thye | Address Redacted | | | First Class Mail |
| Bernard V Thye | | | Email Address Redacted | Email |
| Bernard Vandamme | | | Email Address Redacted | Email |
| Bernard Vegs | | | Email Address Redacted | Email |
| Bernard Waithaka | | | Email Address Redacted | Email |
| Bernard Waldman | | | Email Address Redacted | Email |
| Bernard Washok | | | Email Address Redacted | Email |
| Bernard Wilson | | | Email Address Redacted | Email |
| Bernard Young | | | Email Address Redacted | Email |
| Bernard Zicherman Cpa | | | Email Address Redacted | Email |
| Bernarda Hernandez | | | Email Address Redacted | Email |
| Bernarda Schneider | | | Email Address Redacted | Email |
| Bernardhargravesconstruction | | | Email Address Redacted | Email |
| Bernardi & Sansossio Auto Body | | | Email Address Redacted | Email |
| Bernardin Tchangou | | | Email Address Redacted | Email |
| Bernardino Rosario | | | Email Address Redacted | Email |
| Bernardino Valles Jauregui | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Bernardita Mchugh | | Email Address Redacted | Email |
| Bernardo A. Pantoja | | Email Address Redacted | Email |
| Bernardo Abreu Teixeira | | Email Address Redacted | Email |
| Bernardo Alonso | | Email Address Redacted | Email |
| Bernardo Aquino | | Email Address Redacted | Email |
| Bernardo Arias Fernandez | | Email Address Redacted | Email |
| Bernardo Beltre | | Email Address Redacted | Email |
| Bernardo Cardenas | | Email Address Redacted | Email |
| Bernardo Castillon | | Email Address Redacted | Email |
| Bernardo Castro Natera | | Email Address Redacted | Email |
| Bernardo Cutino Martinez | | Email Address Redacted | Email |
| Bernardo De Abreu Da Silva | | Email Address Redacted | Email |
| Bernardo De La Cruz Lopez | | Email Address Redacted | Email |
| Bernardo Diaz | | Email Address Redacted | Email |
| Bernardo Elmit Benjamin | | Email Address Redacted | Email |
| Bernardo Figueroa | | Email Address Redacted | Email |
| Bernardo Flores | | Email Address Redacted | Email |
| Bernardo Gonzalez | | Email Address Redacted | Email |
| Bernardo Herrero | | Email Address Redacted | Email |
| Bernardo Jose Mindiola Lugo | | Email Address Redacted | Email |
| Bernardo Lopez | | Email Address Redacted | Email |
| Bernardo Narvaez | | Email Address Redacted | Email |
| Bernardo Raposo | | Email Address Redacted | Email |
| Bernardo Reyes | | Email Address Redacted | Email |
| Bernardo Sandoval | | Email Address Redacted | Email |
| Bernardo Santillana | | Email Address Redacted | Email |
| Bernardo Schpilberg | | Email Address Redacted | Email |
| Bernardo Sergio Garza | | Email Address Redacted | Email |
| Bernardo Slovinsky | | Email Address Redacted | Email |
| Bernardo Soares | | Email Address Redacted | Email |
| Bernardo Toscano | | Email Address Redacted | Email |
| Bernardo Valpeoz-Baxter | | Email Address Redacted | Email |
| Bernardo'S Painting | | Email Address Redacted | Email |
| Bernard'S Lawn Care Service | | Email Address Redacted | Email |
| Bernas Design, Inc. | | Email Address Redacted | Email |
| Bernd Blume | | Email Address Redacted | Email |
| Bernd Rennebeck | | Email Address Redacted | Email |
| Bernd Scheffler | | Email Address Redacted | Email |
| Bernd Stroeter | | Email Address Redacted | Email |
| Bern'Dette Edwards-Matthew | | Email Address Redacted | Email |
| Berndiguingar Dekissain | | Email Address Redacted | Email |
| Berndt Nitzko | | Email Address Redacted | Email |
| Bernee Sanchez | | Email Address Redacted | Email |
| Berneice Crook | | Email Address Redacted | Email |
| Bernel Watts Jr. | | Email Address Redacted | Email |
| Berner' Construction Co., Inc. | | Email Address Redacted | Email |
| Berner-Huerta Investments, LLC | | Email Address Redacted | Email |
| Bernesha P Hall | | Email Address Redacted | Email |
| Berne'Tra Anderson | | Email Address Redacted | Email |
| Bernette Roselle | | Email Address Redacted | Email |
| Berney L. Strauss, Aplc | | Email Address Redacted | Email |
| Bernhard A Hoffmann | | Email Address Redacted | Email |
| Bernhard Heine | | Email Address Redacted | Email |
| Bernhard Richert Iii | | Email Address Redacted | Email |
| Bernice Ampadu | | Email Address Redacted | Email |
| Bernice Apparels | | Email Address Redacted | Email |
| Bernice Berardinelli | | Email Address Redacted | Email |
| Bernice Burks | | Email Address Redacted | Email |
| Bernice Campbell | | Email Address Redacted | Email |
| Bernice Campbell | | Email Address Redacted | Email |
| Bernice Darbouze | | Email Address Redacted | Email |
| Bernice Lee | | Email Address Redacted | Email |
| Bernice Matthews | | Email Address Redacted | Email |
| Bernice Montgomery | | Email Address Redacted | Email |
| Bernice Njoroge | | Email Address Redacted | Email |
| Bernice Odoi-Ayivor | | Email Address Redacted | Email |
| Bernice Radle | | Email Address Redacted | Email |
| Bernice Tumangkeng Proprietorship | | Email Address Redacted | Email |
| Bernice-Shop | | Email Address Redacted | Email |
| Bernie & Frankie, Inc. | | Email Address Redacted | Email |
| Bernie Atkinson | | Email Address Redacted | Email |
| Bernie Bristow | | Email Address Redacted | Email |
| Bernie Guenther Productions | | Email Address Redacted | Email |
| Bernie Hammer | | Email Address Redacted | Email |
| Bernie Lagmay | | Email Address Redacted | Email |
| Bernie Lange | | Email Address Redacted | Email |
| Bernie Lange | | Email Address Redacted | Email |
| Bernie Lange | | Email Address Redacted | Email |
| Bernie Lawitz | | Email Address Redacted | Email |
| Bernie Lawitz | | Email Address Redacted | Email |
| Bernie Miller | | Email Address Redacted | Email |
| Bernie Nagler | | Email Address Redacted | Email |
| Bernie Smith | | Email Address Redacted | Email |
| Bernie Stanley | | Email Address Redacted | Email |
| Bernie Swartz | | Email Address Redacted | Email |
| Berniece Glenn | | Email Address Redacted | Email |
| Bernies Cocktail | | Email Address Redacted | Email |
| Bernies Foreign Car Care, Inc. | | Email Address Redacted | Email |
| Bernisa Elliott | | Email Address Redacted | Email |
| Bernita Lusk | | Email Address Redacted | Email |
| Bernita Watson | | Email Address Redacted | Email |
| Bernivette Enterprises Inc | | Email Address Redacted | Email |
| Berno Lee | | Email Address Redacted | Email |
| Bernstein & Associates, Inc. | | Email Address Redacted | Email |
| Bernstein Counsel P.C. | | Email Address Redacted | Email |
| Bernstein Kriah Center | | Email Address Redacted | Email |
| Bernt, Ruben | | Email Address Redacted | Email |
| Berny Galvez | | Email Address Redacted | Email |
| Beron Electrical, Inc. | | Email Address Redacted | Email |
| Berrien Peanut Company, Inc. | | Email Address Redacted | Email |
| Berrisford Boothe | | Email Address Redacted | Email |
| Berry & Associates Court Reporters, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Berry 212 Corp. | | Email Address Redacted | Email |
| Berry Ainsley | | Email Address Redacted | Email |
| Berry Animal Clinic | | Email Address Redacted | Email |
| Berry Blast | | Email Address Redacted | Email |
| Berry Clark | | Email Address Redacted | Email |
| Berry Clothing | | Email Address Redacted | Email |
| Berry Concepts, Inc | | Email Address Redacted | Email |
| Berry Construction | | Email Address Redacted | Email |
| Berry Delivery Service | | Email Address Redacted | Email |
| Berry Health Shoppe Inc | | Email Address Redacted | Email |
| Berry Hill Presbyterian Church | | Email Address Redacted | Email |
| Berry Khuu | | Email Address Redacted | Email |
| Berry Lamy | | Email Address Redacted | Email |
| Berry Mechanical | | Email Address Redacted | Email |
| Berry Mesalien | | Email Address Redacted | Email |
| Berry Restoration & Con | | Email Address Redacted | Email |
| Berry Smith | | Email Address Redacted | Email |
| Berry Stvil | | Email Address Redacted | Email |
| Berry Sweet Stylez | | Email Address Redacted | Email |
| Berry Texaco LLC | | Email Address Redacted | Email |
| Berry Vaughn | | Email Address Redacted | Email |
| Berry Whyte LLC | | Email Address Redacted | Email |
| Berry Zimmerman | | Email Address Redacted | Email |
| Berrybeautylab | | Email Address Redacted | Email |
| Berry-Elliott, Inc | | Email Address Redacted | Email |
| Berryhill Dental Clinic, Inc | | Email Address Redacted | Email |
| Berryhill Services LLC | | Email Address Redacted | Email |
| Berryhills LLC | | Email Address Redacted | Email |
| Berry-Rocvil Enterprises, LLC | | Email Address Redacted | Email |
| Bersha Inc | | Email Address Redacted | Email |
| Bershan Lewis | | Email Address Redacted | Email |
| Bert Astleford | | Email Address Redacted | Email |
| Bert Atkinson | | Email Address Redacted | Email |
| Bert Cruickshank | | Email Address Redacted | Email |
| Bert Culha | | Email Address Redacted | Email |
| Bert Darakorn | | Email Address Redacted | Email |
| Bert Dyer | | Email Address Redacted | Email |
| Bert Emanuel | | Email Address Redacted | Email |
| Bert Gaston Iii | | Email Address Redacted | Email |
| Bert Hills Express, Inc | | Email Address Redacted | Email |
| Bert Jacobs | | Email Address Redacted | Email |
| Bert L. O'Neal, LLC | | Email Address Redacted | Email |
| Bert Lurch | | Email Address Redacted | Email |
| Bert Munoz | | Email Address Redacted | Email |
| Bert Reed | | Email Address Redacted | Email |
| Bert Schiller | | Email Address Redacted | Email |
| Bert Smith | | Email Address Redacted | Email |
| Bert Stimson | | Email Address Redacted | Email |
| Berta Colato | | Email Address Redacted | Email |
| Berta Galligan | | Email Address Redacted | Email |
| Berta Luz Gonzalez | | Email Address Redacted | Email |
| Berta Prevosti | | Email Address Redacted | Email |
| Berta Quiroz | | Email Address Redacted | Email |
| Bertalia Inc. | | Email Address Redacted | Email |
| Bertanzetti Electric | | Email Address Redacted | Email |
| Berterlena Sanders | | Email Address Redacted | Email |
| Bertha A Garza | | Email Address Redacted | Email |
| Bertha Ann Winbush | | Email Address Redacted | Email |
| Bertha Arguello | | Email Address Redacted | Email |
| Bertha Armez | | Email Address Redacted | Email |
| Bertha Bugarin | | Email Address Redacted | Email |
| Bertha Crowley | | Email Address Redacted | Email |
| Bertha Crowley | | Email Address Redacted | Email |
| Bertha Crowley | | Email Address Redacted | Email |
| Bertha Hawkins | | Email Address Redacted | Email |
| Bertha Isabel Reyes Osma | | Email Address Redacted | Email |
| Bertha L Olivares | | Email Address Redacted | Email |
| Bertha Landers Betancourt | | Email Address Redacted | Email |
| Bertha Largaespada | | Email Address Redacted | Email |
| Bertha Laurent | | Email Address Redacted | Email |
| Bertha Lindsay | | Email Address Redacted | Email |
| Bertha Luzquinos | | Email Address Redacted | Email |
| Bertha Ortega | | Email Address Redacted | Email |
| Bertha Parbey | | Email Address Redacted | Email |
| Bertha Sandoval | | Email Address Redacted | Email |
| Bertha Smith | | Email Address Redacted | Email |
| Bertha Spence | | Email Address Redacted | Email |
| Bertha T Campos | | Email Address Redacted | Email |
| Bertha Triche | | Email Address Redacted | Email |
| Bertha Wesson | | Email Address Redacted | Email |
| Bertha White | | Email Address Redacted | Email |
| Bertha Zermeno | | Email Address Redacted | Email |
| Bertha_Sandoval | | Email Address Redacted | Email |
| Berthas Maid Service | | Email Address Redacted | Email |
| Berthavalle | | Email Address Redacted | Email |
| Berthe Francois | | Email Address Redacted | Email |
| Berthel Johnson | | Email Address Redacted | Email |
| Bertho Auto Sales LLC | | Email Address Redacted | Email |
| Berthony Deligent | | Email Address Redacted | Email |
| Berthony Poux | | Email Address Redacted | Email |
| Berti Efretuei | | Email Address Redacted | Email |
| Bertie'S Inn | | Email Address Redacted | Email |
| Bertin Joseph | | Email Address Redacted | Email |
| Bertin Kimathi | | Email Address Redacted | Email |
| Bertin Kimathi/ Kimathi Services | | Email Address Redacted | Email |
| Bertley Leonard | | Email Address Redacted | Email |
| Berto Barajas | | Email Address Redacted | Email |
| Bertonevolvo & Saab, Inc. | | Email Address Redacted | Email |
| Bertony Dieudonne | | Email Address Redacted | Email |
| Bertram Baptiste Jr. | | Email Address Redacted | Email |
| Bertram Eubank | | Email Address Redacted | Email |
| Bertram Jorisch | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Bertram Kinzey | | | Email Address Redacted | Email |
| Bertram Mcduffie | | | Email Address Redacted | Email |
| Bertram Williams | | | Email Address Redacted | Email |
| Bertram'S Salmon Valley Brewery, LLC | | | Email Address Redacted | Email |
| Bertrand Fote | | | Email Address Redacted | Email |
| Bertrand Harper | | | Email Address Redacted | Email |
| Bertrand Holbrook | | | Email Address Redacted | Email |
| Bertrand Kosturi | | | Email Address Redacted | Email |
| Bertrand Lalsingh | | | Email Address Redacted | Email |
| Bertrand Munki | | | Email Address Redacted | Email |
| Bertrand Munki | | | Email Address Redacted | Email |
| Bertrand Viaud | | | Email Address Redacted | Email |
| Bertrum Mcclarine | | | Email Address Redacted | Email |
| Berts Auto Sales Inc | | | Email Address Redacted | Email |
| Berts Pizzeria LLC | | | Email Address Redacted | Email |
| Bertsherm Products Inc | | | Email Address Redacted | Email |
| Bertunie Berluce | | | Email Address Redacted | Email |
| Berwin Lord | | | Email Address Redacted | Email |
| Berty Mandagie Photography LLC | | | Email Address Redacted | Email |
| Berube Insurance Agency | | | Email Address Redacted | Email |
| Beruk Shaye | | | Email Address Redacted | Email |
| Berumen Inc | | | Email Address Redacted | Email |
| Bervard S Wright | | | Email Address Redacted | Email |
| Bervely Desilien | | | Email Address Redacted | Email |
| Bervin Jackson | | | Email Address Redacted | Email |
| Bery Hernandez | | | Email Address Redacted | Email |
| Beryl Ackles | | | Email Address Redacted | Email |
| Beryl Consulting, Inc. | | | Email Address Redacted | Email |
| Beryl L. Randolph, Md | | | Email Address Redacted | Email |
| Beryl Tkach | | | Email Address Redacted | Email |
| Berzain Benitez | | | Email Address Redacted | Email |
| Bescare Provider LLC | | | Email Address Redacted | Email |
| Besco Windows & Doors Inc | | | Email Address Redacted | Email |
| Besenarts LLC | | | Email Address Redacted | Email |
| Besfeel Dental | | | Email Address Redacted | Email |
| Beshears Anytime L.L.C. | | | Email Address Redacted | Email |
| Besheek LLC | | | Email Address Redacted | Email |
| Besheek LLC | | | Email Address Redacted | Email |
| Beshkia Kvarnstrom | | | Email Address Redacted | Email |
| Beshkia Kvarnstrom | | | Email Address Redacted | Email |
| Beshoy Massoud | | | Email Address Redacted | Email |
| Besian Shaquiri | | | Email Address Redacted | Email |
| Besian Shaquiri | | | Email Address Redacted | Email |
| Besian Shaquiri | | | Email Address Redacted | Email |
| Beside The Point Inc. | | | Email Address Redacted | Email |
| Besiki Bendeliani | | | Email Address Redacted | Email |
| Besiki G Ioseliani | | | Email Address Redacted | Email |
| Besiki Jgerenaia | | | Email Address Redacted | Email |
| Besnik Gjevukaj | | | Email Address Redacted | Email |
| Bespoke Dosimetry & Physics, LLC | | | Email Address Redacted | Email |
| Bespoke Online Systems Inc | | | Email Address Redacted | Email |
| Bespoke Productions LLC | | | Email Address Redacted | Email |
| Bespoke Technologies, LLC | | | Email Address Redacted | Email |
| Bespoken Art, Inc. | | | Email Address Redacted | Email |
| Besprortswear | | | Email Address Redacted | Email |
| Bess Burnett | | | Email Address Redacted | Email |
| Bess Concrete & Construction Inc | | | Email Address Redacted | Email |
| Bess L Ceresa | | | Email Address Redacted | Email |
| Bess Romagna | | | Email Address Redacted | Email |
| Bess, Inc. | | | Email Address Redacted | Email |
| Bessco, Inc. | | | Email Address Redacted | Email |
| Bessen & Associates | | | Email Address Redacted | Email |
| Bessi Natural Hair Braiding | | | Email Address Redacted | Email |
| Bessie Fullerton | | | Email Address Redacted | Email |
| Bessie Johnson | | | Email Address Redacted | Email |
| Bessie King | | | Email Address Redacted | Email |
| Bessie Payan | | | Email Address Redacted | Email |
| Bessie Porter Insurance Agency | | | Email Address Redacted | Email |
| Bessie Sells, LLC. | | | Email Address Redacted | Email |
| Bessie Yang | | | Email Address Redacted | Email |
| Bessinger Managment Group, | | | Email Address Redacted | Email |
| Bessmon Kalasho | | | Email Address Redacted | Email |
| Bessone Corp | | | Email Address Redacted | Email |
| Best & Tasty Deli Grocery Corp | | | Email Address Redacted | Email |
| Best 1 Construction LLC | | | Email Address Redacted | Email |
| Best 4 Best Sales | | | Email Address Redacted | Email |
| Best 4 Shippng Inc | | | Email Address Redacted | Email |
| Best 99 Cents Up Discount Inc. | | | Email Address Redacted | Email |
| Best Advisory Services Inc | | | Email Address Redacted | Email |
| Best Alarm Company Inc. | | | Email Address Redacted | Email |
| Best Alteration | | | Email Address Redacted | Email |
| Best Amusement Games Inc | | | Email Address Redacted | Email |
| Best Appliance & Hvac Inc | | | Email Address Redacted | Email |
| Best Asian Cuisine LLC | | | Email Address Redacted | Email |
| Best Asian Food Inc | | | Email Address Redacted | Email |
| Best At A Glance Inc | | | Email Address Redacted | Email |
| Best Auto Glass | | | Email Address Redacted | Email |
| Best Auto LLC | | | Email Address Redacted | Email |
| Best Auto Mechanic Inc | | | Email Address Redacted | Email |
| Best Auto Repair, Inc | | | Email Address Redacted | Email |
| Best Available Move Solutions | | | Email Address Redacted | Email |
| Best Baby Shower, Inc. | | | Email Address Redacted | Email |
| Best Barber | | | Email Address Redacted | Email |
| Best Bass Tournaments | | | Email Address Redacted | Email |
| Best Beauty Corp | | | Email Address Redacted | Email |
| Best Beauty Prices Corp | | | Email Address Redacted | Email |
| Best Benefit Solutions LLC | | | Email Address Redacted | Email |
| Best Bet Consulting | | | Email Address Redacted | Email |
| Best Bites Distributions, Inc. | | | Email Address Redacted | Email |
| Best Bites Restaurant Inc | | | Email Address Redacted | Email |
| Best Brains Of Schaumburg Inc | | | Email Address Redacted | Email |
| Best Brands Inc | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Best Brands Plus Randolph County LLC | | Email Address Redacted | Email |
| Best Brazilian Bikini Way By Telma Mason | | Email Address Redacted | Email |
| Best Buauty Bb Nails | | Email Address Redacted | Email |
| Best Buck Lawn Care | | Email Address Redacted | Email |
| Best Budget Inn | | Email Address Redacted | Email |
| Best Bug Pictures | | Email Address Redacted | Email |
| Best Building Concepts Inc | | Email Address Redacted | Email |
| Best Business Advertisement Agency | | Email Address Redacted | Email |
| Best Butcher | | Email Address Redacted | Email |
| Best Buy Closeouts | | Email Address Redacted | Email |
| Best Buy Jewelry Inc | | Email Address Redacted | Email |
| Best Buy Liquor & Wine Inc | | Email Address Redacted | Email |
| Best Buy Restaurant | | Email Address Redacted | Email |
| Best Buy Window Coverings Inc | | Email Address Redacted | Email |
| Best Buys Graphics Inc. | | Email Address Redacted | Email |
| Best Cabinet | | Email Address Redacted | Email |
| Best Car Towing Inc | | Email Address Redacted | Email |
| Best Car Washes&Cleaning | | Email Address Redacted | Email |
| Best Care | | Email Address Redacted | Email |
| Best Care Home I, Inc. | | Email Address Redacted | Email |
| Best Cell Inc | | Email Address Redacted | Email |
| Best Chicago Inc | | Email Address Redacted | Email |
| Best China House Inc | | Email Address Redacted | Email |
| Best Choice Collision Inc | | Email Address Redacted | Email |
| Best Choice Confectionery Inc | | Email Address Redacted | Email |
| Best Choice Construction Inc | | Email Address Redacted | Email |
| Best Choice Construction, Inc | | Email Address Redacted | Email |
| Best Choice Forever Corp | | Email Address Redacted | Email |
| Best Choice LLC | | Email Address Redacted | Email |
| Best Choice Property Inspections LLC | | Email Address Redacted | Email |
| Best Choice Service Solutions | | Email Address Redacted | Email |
| Best Ck Image, Inc. | | Email Address Redacted | Email |
| Best Classical Recording | | Email Address Redacted | Email |
| Best Cleaners | | Email Address Redacted | Email |
| Best Cleaners | | Email Address Redacted | Email |
| Best Cleaners & Restoration LLC | | Email Address Redacted | Email |
| Best Cleaners Of Hoboken | | Email Address Redacted | Email |
| Best Clips LLC | | Email Address Redacted | Email |
| Best Coast Development,Inc. | | Email Address Redacted | Email |
| Best Commercial Route At Miami Group Corp | | Email Address Redacted | Email |
| Best Companion Care | | Email Address Redacted | Email |
| Best Corner Pizza Inc | | Email Address Redacted | Email |
| Best Corporation Inc | | Email Address Redacted | Email |
| Best Country Donuts | | Email Address Redacted | Email |
| Best Cuts | | Email Address Redacted | Email |
| Best Dabo, Inc | | Email Address Redacted | Email |
| Best Deal Computer Services, Inc. | | Email Address Redacted | Email |
| Best Deal Fencing LLC | | Email Address Redacted | Email |
| Best Deal Home Improvement LLC | | Email Address Redacted | Email |
| Best Deal Homes LLC | | Email Address Redacted | Email |
| Best Deal Mobile, LLC | | Email Address Redacted | Email |
| Best Deal Remodeling, LLC | | Email Address Redacted | Email |
| Best Deal Windows, Inc | | Email Address Redacted | Email |
| Best Deals Fashions, | | Email Address Redacted | Email |
| Best Defense Of Illinois | | Email Address Redacted | Email |
| Best Deliveries Inc | | Email Address Redacted | Email |
| Best Dipz Inc. | | Email Address Redacted | Email |
| Best Discount Cleaning Service, LLC | | Email Address Redacted | Email |
| Best Eastern Acupuncture Herb | | Email Address Redacted | Email |
| Best Electrical Services, LLC | | Email Address Redacted | Email |
| Best Equipment LLC | | Email Address Redacted | Email |
| Best Equipment Sales LLC | | Email Address Redacted | Email |
| Best Equipment Service Corp | | Email Address Redacted | Email |
| Best Establish Janitorial Services | | Email Address Redacted | Email |
| Best Ever Limousine Service LLC | | Email Address Redacted | Email |
| Best Execution & Surveillance Solutions, LLC | | Email Address Redacted | Email |
| Best Express Cleaners Inc | | Email Address Redacted | Email |
| Best Fashion | | Email Address Redacted | Email |
| Best Fintech Recruiters Inc | | Email Address Redacted | Email |
| Best Flo Cesspool Corp | | Email Address Redacted | Email |
| Best Flooring & Blinds, LLC | | Email Address Redacted | Email |
| Best Fod Sales Inc. | | Email Address Redacted | Email |
| Best Food Mart Corp | | Email Address Redacted | Email |
| Best Food Of Maryland LLC | | Email Address Redacted | Email |
| Best Foods Commodity Inc | | Email Address Redacted | Email |
| Best Foot 4Ward, Inc. | | Email Address Redacted | Email |
| Best Foreclosure Cleanouts LLC | | Email Address Redacted | Email |
| Best Freightways LLC | | Email Address Redacted | Email |
| Best Frendz Inc | | Email Address Redacted | Email |
| Best Fresh Fish Market | | Email Address Redacted | Email |
| Best Friends Animal Clinic, LLC | | Email Address Redacted | Email |
| Best Friends Foundation | | Email Address Redacted | Email |
| Best Friends Furr Ever Professional Pet Care Services | | Email Address Redacted | Email |
| Best Friends Pet Salon, LLC | | Email Address Redacted | Email |
| Best Friends Veterinary Hospital, Inc | | Email Address Redacted | Email |
| Best Games Inc | | Email Address Redacted | Email |
| Best Garment Services LLC | | Email Address Redacted | Email |
| Best Gas Contractors LLC | | Email Address Redacted | Email |
| Best Green Contracting Corp | | Email Address Redacted | Email |
| Best Hair | | Email Address Redacted | Email |
| Best Hair & Nail | | Email Address Redacted | Email |
| Best Handyman Service | | Email Address Redacted | Email |
| Best Handyman Services | | Email Address Redacted | Email |
| Best Hdtv Corp | | Email Address Redacted | Email |
| Best Health Rx Pharmacy Inc | | Email Address Redacted | Email |
| Best Heating & Cooling LLC | | Email Address Redacted | Email |
| Best Home Choice LLC | | Email Address Redacted | Email |
| Best Home Painting | | Email Address Redacted | Email |
| Best Home Taste, LLC | | Email Address Redacted | Email |
| Best Hood Deli 1 & Smoke Shop Corp | | Email Address Redacted | Email |
| Best Hotel LLC | | Email Address Redacted | Email |
| Best Hvac Ny Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Best Imports Inc | | Email Address Redacted | Email |
| Best Impressions & Promotions LLC | | Email Address Redacted | Email |
| Best In Biz Awards, Inc. | | Email Address Redacted | Email |
| Best In Bloom, Inc | | Email Address Redacted | Email |
| Best In Show | | Email Address Redacted | Email |
| Best In Show Goldens | | Email Address Redacted | Email |
| Best In The Midwest LLC | | Email Address Redacted | Email |
| Best Inspections & Renovations LLC | | Email Address Redacted | Email |
| Best International Group | | Email Address Redacted | Email |
| Best Lg LLC, | | Email Address Redacted | Email |
| Best Life Social Media LLC | | Email Address Redacted | Email |
| Best Limo | | Email Address Redacted | Email |
| Best Liquors Of Lakehurst Inc | | Email Address Redacted | Email |
| Best Little Frame House | | Email Address Redacted | Email |
| Best LLC | | Email Address Redacted | Email |
| Best Look Home Improvement Inc | | Email Address Redacted | Email |
| Best Loved Pets | | Email Address Redacted | Email |
| Best Lube Truck Service & Repairs LLC | | Email Address Redacted | Email |
| Best Mark Supermarket Inc | | Email Address Redacted | Email |
| Best Market | | Email Address Redacted | Email |
| Best Market Dist Inc | | Email Address Redacted | Email |
| Best Medical Wear | | Email Address Redacted | Email |
| Best Motor Works & Sports LLC | | Email Address Redacted | Email |
| Best Move Trucking LLC | | Email Address Redacted | Email |
| Best Nail & Spa | | Email Address Redacted | Email |
| Best Nails | | Email Address Redacted | Email |
| Best Nails | | Email Address Redacted | Email |
| Best Nails & Hair | | Email Address Redacted | Email |
| Best Nest Inspections LLC | | Email Address Redacted | Email |
| Best Of All Home Theaters & Automation, | | Email Address Redacted | Email |
| Best Of Care Homes | | Email Address Redacted | Email |
| Best Of Detroit LLC | | Email Address Redacted | Email |
| Best Of Indian Cusines Inc | | Email Address Redacted | Email |
| Best Of The Best Painting By Mw | | Email Address Redacted | Email |
| Best Of The Southwest Daycare | | Email Address Redacted | Email |
| Best Of Times LLC, | | Email Address Redacted | Email |
| Best O'Hare | | Email Address Redacted | Email |
| Best One Insurance Agency | | Email Address Redacted | Email |
| Best One Photo Corp | | Email Address Redacted | Email |
| Best One Us Group, Inc | | Email Address Redacted | Email |
| Best One, Inc | | Email Address Redacted | Email |
| Best Option LLC | | Email Address Redacted | Email |
| Best Option Restoration-Mooresville | | Email Address Redacted | Email |
| Best Oriental Massage | | Email Address Redacted | Email |
| Best Packers Corp | | Email Address Redacted | Email |
| Best Packers Inc | | Email Address Redacted | Email |
| Best Painting | | Email Address Redacted | Email |
| Best Painting Company | | Email Address Redacted | Email |
| Best Plant Nursery, Inc. | | Email Address Redacted | Email |
| Best Point Sales Inc. | | Email Address Redacted | Email |
| Best Pool Supplies Inc. | | Email Address Redacted | Email |
| Best Price Auto Repair, Inc. | | Email Address Redacted | Email |
| Best Price Distributors Inc | | Email Address Redacted | Email |
| Best Protective Coatings, Inc. | | Email Address Redacted | Email |
| Best Quality Group Inc | | Email Address Redacted | Email |
| Best Rate Car Rental Inc. | | Email Address Redacted | Email |
| Best Re-Construction Inc | | Email Address Redacted | Email |
| Best Rehab | | Email Address Redacted | Email |
| Best Response Speech Therapy | | Email Address Redacted | Email |
| Best Rest Inn & Suites LLC | | Email Address Redacted | Email |
| Best Runner Freight Service Inc. | | Email Address Redacted | Email |
| Best Self Therapy LLC | | Email Address Redacted | Email |
| Best Service Trucking LLC | | Email Address Redacted | Email |
| Best Shoe Repair | | Email Address Redacted | Email |
| Best Shoes Inc | | Email Address Redacted | Email |
| Best Shop Online | | Email Address Redacted | Email |
| Best Shot Communication | | Email Address Redacted | Email |
| Best Sister Friends Catering & Events LLC | | Email Address Redacted | Email |
| Best Spot Cleaners Inc. | | Email Address Redacted | Email |
| Best Star Nails Inc | | Email Address Redacted | Email |
| Best Stone Innovation, LLC | | Email Address Redacted | Email |
| Best Style Hair Cut Corp | | Email Address Redacted | Email |
| Best Supply, LLC. | | Email Address Redacted | Email |
| Best Sv Corporation | | Email Address Redacted | Email |
| Best Tailoring Inc | | Email Address Redacted | Email |
| Best Taste Of India 2 Inc. | | Email Address Redacted | Email |
| Best Tax & Financial | | Email Address Redacted | Email |
| Best Tax Service | | Email Address Redacted | Email |
| Best Tech Communication LLC | | Email Address Redacted | Email |
| Best Time Transportation LLC | | Email Address Redacted | Email |
| Best Towing | | Email Address Redacted | Email |
| Best Truck Body, Inc. | | Email Address Redacted | Email |
| Best Turkey LLC | | Email Address Redacted | Email |
| Best Us Taekwondo Academy Inc | | Email Address Redacted | Email |
| Best Usa Carpenters Inc | | Email Address Redacted | Email |
| Best Used Trucks Of Miami | | Email Address Redacted | Email |
| Best Vacuum Inc | | Email Address Redacted | Email |
| Best Value Distributors, Inc | | Email Address Redacted | Email |
| Best Value Foods, Inc | | Email Address Redacted | Email |
| Best Value Kosher Food | | Email Address Redacted | Email |
| Best Value Remodeling LLC | | Email Address Redacted | Email |
| Best Value Sales Corp | | Email Address Redacted | Email |
| Best Value Steam Cleaning | | Email Address Redacted | Email |
| Best View Signs Inc | | Email Address Redacted | Email |
| Best Wash Guys LLC | | Email Address Redacted | Email |
| Best Way Landscaping Inc. | | Email Address Redacted | Email |
| Best Way Liquors Inc | | Email Address Redacted | Email |
| Best Wellnes Rehabilitation | | Email Address Redacted | Email |
| Best Western San Dimas Hotel & Suites | | Email Address Redacted | Email |
| Best Wholesale Enterprises, Inc | | Email Address Redacted | Email |
| Best Windows & Doors | | Email Address Redacted | Email |
| Best Yard Care | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Bestacare, LLC | | Email Address Redacted | Email |
| Bestalia Mendoza | | Email Address Redacted | Email |
| Bestcare Home Care LLC | | Email Address Redacted | Email |
| Bestcon Solutions | | Email Address Redacted | Email |
| Bestcrewofficiating LLC | | Email Address Redacted | Email |
| Besties Best In Business | | Email Address Redacted | Email |
| Bestlog Intercontinental Inc | | Email Address Redacted | Email |
| Bestlogic Staffing LLC | | Email Address Redacted | Email |
| Bestnest Management LLC | | Email Address Redacted | Email |
| Bestpricesfor You | | Email Address Redacted | Email |
| Bestserv Contracting | | Email Address Redacted | Email |
| Bestservice.Wekynect.Com | | Email Address Redacted | Email |
| Best-Shoppers-Deal | | Email Address Redacted | Email |
| Besttel Communications, LLC | | Email Address Redacted | Email |
| Bestway Carpet & Upholstery Care Inc. | | Email Address Redacted | Email |
| Bestway Cash & Carry | | Email Address Redacted | Email |
| Bestway Painting Co | | Email Address Redacted | Email |
| Bestwebsrus, LLC. | | Email Address Redacted | Email |
| Bestyard.Com, Inc. | | Email Address Redacted | Email |
| Be-Sure Insurance | | Email Address Redacted | Email |
| Bet It All Records | | Email Address Redacted | Email |
| Bet Shaddinger | | Email Address Redacted | Email |
| Bet U Sweat Bread LLC | | Email Address Redacted | Email |
| Bet Yaakov Oz Vehadar, Inc | | Email Address Redacted | Email |
| Beta Billing, Inc | | Email Address Redacted | Email |
| Beta Canon LLC | | Email Address Redacted | Email |
| Beta Omicron House Board Corporation Of Kappa Kappa Gamma | | Email Address Redacted | Email |
| Beta Tech LLC | | Email Address Redacted | Email |
| Beta Tech Scientific, Inc | | Email Address Redacted | Email |
| Betabel Company | | Email Address Redacted | Email |
| Betaline Services | | Email Address Redacted | Email |
| Betanco Construction LLC | | Email Address Redacted | Email |
| Betawave Media Group | | Email Address Redacted | Email |
| Betay Lakay, | | Email Address Redacted | Email |
| Betcha Property Services LLC | | Email Address Redacted | Email |
| Bete Washun | | Email Address Redacted | Email |
| Bet-El Baptist Church | | Email Address Redacted | Email |
| Betelehem Teshome | | Email Address Redacted | Email |
| Betelhem Legesse | | Email Address Redacted | Email |
| Betelheme Gebru | | Email Address Redacted | Email |
| Beth A Hester Independent Agent For Aflac | | Email Address Redacted | Email |
| Beth A Schwartz Md | | Email Address Redacted | Email |
| Beth A Van Beek | | Email Address Redacted | Email |
| Beth Adams-Spencer | | Email Address Redacted | Email |
| Beth Anne Quinlan | | Email Address Redacted | Email |
| Beth Anne Rhodes | | Email Address Redacted | Email |
| Beth Bamaca | | Email Address Redacted | Email |
| Beth Baudino | | Email Address Redacted | Email |
| Beth Baudino | | Email Address Redacted | Email |
| Beth Bell | | Email Address Redacted | Email |
| Beth Bigler | | Email Address Redacted | Email |
| Beth Bigler | | Email Address Redacted | Email |
| Beth Bigler | | Email Address Redacted | Email |
| Beth Blalock | | Email Address Redacted | Email |
| Beth Bockenhauer, Cpa | | Email Address Redacted | Email |
| Beth Bonkowski | | Email Address Redacted | Email |
| Beth Bonkowski | | Email Address Redacted | Email |
| Beth Bonkowski | | Email Address Redacted | Email |
| Beth Borderieux | | Email Address Redacted | Email |
| Beth Bowers | | Email Address Redacted | Email |
| Beth Braver | | Email Address Redacted | Email |
| Beth Britt | | Email Address Redacted | Email |
| Beth Burton | | Email Address Redacted | Email |
| Beth Butler | | Email Address Redacted | Email |
| Beth Butler | | Email Address Redacted | Email |
| Beth Butler | | Email Address Redacted | Email |
| Beth Callahan | | Email Address Redacted | Email |
| Beth Carino | | Email Address Redacted | Email |
| Beth Cipoletti Lcsw | | Email Address Redacted | Email |
| Beth Coffman | | Email Address Redacted | Email |
| Beth Coody Reporting, Inc. | | Email Address Redacted | Email |
| Beth Creaghan Realty | | Email Address Redacted | Email |
| Beth Culhane | | Email Address Redacted | Email |
| Beth D'Addono | | Email Address Redacted | Email |
| Beth Damis | | Email Address Redacted | Email |
| Beth Davis | | Email Address Redacted | Email |
| Beth Dietsch | | Email Address Redacted | Email |
| Beth Dietsch | | Email Address Redacted | Email |
| Beth E. Ramsey | | Email Address Redacted | Email |
| Beth Eller | | Email Address Redacted | Email |
| Beth F. Green | | Email Address Redacted | Email |
| Beth Flood | | Email Address Redacted | Email |
| Beth Friend | | Email Address Redacted | Email |
| Beth Furton | | Email Address Redacted | Email |
| Beth Garcia | | Email Address Redacted | Email |
| Beth Geyer | | Email Address Redacted | Email |
| Beth Gillman | | Email Address Redacted | Email |
| Beth Goodnight | | Email Address Redacted | Email |
| Beth Green | | Email Address Redacted | Email |
| Beth Haggerty | | Email Address Redacted | Email |
| Beth Haknesses Anschei Bialystock | | Email Address Redacted | Email |
| Beth Hartung Insurance & Financial Services | | Email Address Redacted | Email |
| Beth Heaney | | Email Address Redacted | Email |
| Beth Hearn | | Email Address Redacted | Email |
| Beth Hectus | | Email Address Redacted | Email |
| Beth Henry | | Email Address Redacted | Email |
| Beth Hillelsohn | | Email Address Redacted | Email |
| Beth Hutson | | Email Address Redacted | Email |
| Beth Ilene Cooper | | Email Address Redacted | Email |
| Beth Jackson | | Email Address Redacted | Email |
| Beth Jacob Jewish Educational Center | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Beth Jacobson | | | Email Address Redacted | Email |
| Beth Johnston | | | Email Address Redacted | Email |
| Beth Kagan, Realtor | | | Email Address Redacted | Email |
| Beth Karas | | | Email Address Redacted | Email |
| Beth Kershner | | | Email Address Redacted | Email |
| Beth Komara | | | Email Address Redacted | Email |
| Beth Krupa | | | Email Address Redacted | Email |
| Beth L. Cichowski | | | Email Address Redacted | Email |
| Beth Leach | | | Email Address Redacted | Email |
| Beth Lequin | | | Email Address Redacted | Email |
| Beth Lewin Abreu | | | Email Address Redacted | Email |
| Beth Lisick | | | Email Address Redacted | Email |
| Beth Lord'S Annie Piffaknee Pllc | | | Email Address Redacted | Email |
| Beth Lovejoy | | | Email Address Redacted | Email |
| Beth Lowry | | | Email Address Redacted | Email |
| Beth Loxley | | | Email Address Redacted | Email |
| Beth Lynch Real Estate | | | Email Address Redacted | Email |
| Beth Magnani | | | Email Address Redacted | Email |
| Beth Marbach | | | Email Address Redacted | Email |
| Beth Martinsen | | | Email Address Redacted | Email |
| Beth Maus | | | Email Address Redacted | Email |
| Beth Mcclure | | | Email Address Redacted | Email |
| Beth Mcculloch | | | Email Address Redacted | Email |
| Beth Mcleod | | | Email Address Redacted | Email |
| Beth Medrash Meor Yitzchok | | | Email Address Redacted | Email |
| Beth Mehlman | | | Email Address Redacted | Email |
| Beth Meyer | | | Email Address Redacted | Email |
| Beth Midrash Od Yossef Hai | | | Email Address Redacted | Email |
| Beth Millemann | | | Email Address Redacted | Email |
| Beth Morgan Photography | | | Email Address Redacted | Email |
| Beth Murphy | | | Email Address Redacted | Email |
| Beth N. Lowson, Esq. | | | Email Address Redacted | Email |
| Beth Newhouse | | | Email Address Redacted | Email |
| Beth Newhouse | | | Email Address Redacted | Email |
| Beth Nichols | | | Email Address Redacted | Email |
| Beth Nichols | | | Email Address Redacted | Email |
| Beth Nole | | | Email Address Redacted | Email |
| Beth Peppe Esthetician LLC | | | Email Address Redacted | Email |
| Beth Phelan | | | Email Address Redacted | Email |
| Beth Probst | | | Email Address Redacted | Email |
| Beth R Heiferman | | | Email Address Redacted | Email |
| Beth Radabaugh | | | Email Address Redacted | Email |
| Beth Radziewicz | | | Email Address Redacted | Email |
| Beth Reindollar-Page | | | Email Address Redacted | Email |
| Beth Reischl | | | Email Address Redacted | Email |
| Beth Reymer | | | Email Address Redacted | Email |
| Beth Rhein | | | Email Address Redacted | Email |
| Beth Richgels | | | Email Address Redacted | Email |
| Beth Richgels | | | Email Address Redacted | Email |
| Beth Rivers | | | Email Address Redacted | Email |
| Beth Rivers | | | Email Address Redacted | Email |
| Beth Rowe | | | Email Address Redacted | Email |
| Beth Ruppel | | | Email Address Redacted | Email |
| Beth Sanabria | | | Email Address Redacted | Email |
| Beth Sandweiss | | | Email Address Redacted | Email |
| Beth Saravo | | | Email Address Redacted | Email |
| Beth Sarna | | | Email Address Redacted | Email |
| Beth Sawickie | | | Email Address Redacted | Email |
| Beth Sawickie | | | Email Address Redacted | Email |
| Beth Serfilippi | | | Email Address Redacted | Email |
| Beth Siegal | | | Email Address Redacted | Email |
| Beth Silverman | | | Email Address Redacted | Email |
| Beth Singletary Interiors | | | Email Address Redacted | Email |
| Beth Slocum-Mackey | | | Email Address Redacted | Email |
| Beth Smith | | | Email Address Redacted | Email |
| Beth Snyder | | | Email Address Redacted | Email |
| Beth Staedter | | | Email Address Redacted | Email |
| Beth Stepski | | | Email Address Redacted | Email |
| Beth Stotts | | | Email Address Redacted | Email |
| Beth Taubner | | | Email Address Redacted | Email |
| Beth Torrance | | | Email Address Redacted | Email |
| Beth Toto-Schlendorf | | | Email Address Redacted | Email |
| Beth Turnbull-Dyer | | | Email Address Redacted | Email |
| Beth Tutty | | | Email Address Redacted | Email |
| Beth Underhill | | | Email Address Redacted | Email |
| Beth Vallo | | | Email Address Redacted | Email |
| Beth Vannata | | | Email Address Redacted | Email |
| Beth Venuto | | | Email Address Redacted | Email |
| Beth W Belk Pa | | | Email Address Redacted | Email |
| Beth Walker | | | Email Address Redacted | Email |
| Beth Wilhelm Kissinger | | | Email Address Redacted | Email |
| Beth Williams D.C., P.A. | | | Email Address Redacted | Email |
| Beth Wilson | | | Email Address Redacted | Email |
| Beth Wonson | | | Email Address Redacted | Email |
| Beth Wonson & Company | | | Email Address Redacted | Email |
| Beth Wray | | | Email Address Redacted | Email |
| Bethani Fuller | | | Email Address Redacted | Email |
| Bethanie Martin | | | Email Address Redacted | Email |
| Bethanie Spencer | | | Email Address Redacted | Email |
| Bethann Brown | | | Email Address Redacted | Email |
| Bethann Williams | | | Email Address Redacted | Email |
| Bethanne Burkholder | | | Email Address Redacted | Email |
| Bethanne Miles | | | Email Address Redacted | Email |
| Bethanne Schrecengost | | | Email Address Redacted | Email |
| Bethany A Crawford Dds & Elizabeth K Johnson Dds LLC | | | Email Address Redacted | Email |
| Bethany Ascoli | | | Email Address Redacted | Email |
| Bethany Bailey | | | Email Address Redacted | Email |
| Bethany Byrd | | | Email Address Redacted | Email |
| Bethany Cassell | | | Email Address Redacted | Email |
| Bethany Chrisco | | | Email Address Redacted | Email |
| Bethany Christian School | | | Email Address Redacted | Email |
| Bethany Clague | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Bethany Clark | | Email Address Redacted | Email |
| Bethany Condon | | Email Address Redacted | Email |
| Bethany Conner | | Email Address Redacted | Email |
| Bethany Corey | | Email Address Redacted | Email |
| Bethany Crawford, Dds, LLC | | Email Address Redacted | Email |
| Bethany Dasko | | Email Address Redacted | Email |
| Bethany Dasko | | Email Address Redacted | Email |
| Bethany Desch | | Email Address Redacted | Email |
| Bethany Elgin | | Email Address Redacted | Email |
| Bethany Evans | | Email Address Redacted | Email |
| Bethany Fitch | | Email Address Redacted | Email |
| Bethany Fox | | Email Address Redacted | Email |
| Bethany Fox | | Email Address Redacted | Email |
| Bethany Fritz | | Email Address Redacted | Email |
| Bethany Gary | | Email Address Redacted | Email |
| Bethany Gingerich | | Email Address Redacted | Email |
| Bethany Gingerich | | Email Address Redacted | Email |
| Bethany Gravelyn | | Email Address Redacted | Email |
| Bethany Hanby | | Email Address Redacted | Email |
| Bethany Hartness-Smith | | Email Address Redacted | Email |
| Bethany Heat & Air | | Email Address Redacted | Email |
| Bethany Hendrickson Counseling LLC | | Email Address Redacted | Email |
| Bethany Hicks | | Email Address Redacted | Email |
| Bethany Holton | | Email Address Redacted | Email |
| Bethany Horn | | Email Address Redacted | Email |
| Bethany Kisner Crosby | | Email Address Redacted | Email |
| Bethany L Ferreira | | Email Address Redacted | Email |
| Bethany Mahoney | | Email Address Redacted | Email |
| Bethany Mayville | | Email Address Redacted | Email |
| Bethany Mcmillion | | Email Address Redacted | Email |
| Bethany Olin | | Email Address Redacted | Email |
| Bethany Ostermann | | Email Address Redacted | Email |
| Bethany Paul | | Email Address Redacted | Email |
| Bethany Paul | | Email Address Redacted | Email |
| Bethany Remsberg | | Email Address Redacted | Email |
| Bethany Reynard | | Email Address Redacted | Email |
| Bethany Rowan | | Email Address Redacted | Email |
| Bethany Ruhe | | Email Address Redacted | Email |
| Bethany Steel Supply | | Email Address Redacted | Email |
| Bethany Stiles | | Email Address Redacted | Email |
| Bethany Stillwell | | Email Address Redacted | Email |
| Bethany Thompson | | Email Address Redacted | Email |
| Bethany Underwood | | Email Address Redacted | Email |
| Bethany United Church Of Christ | | Email Address Redacted | Email |
| Bethany Willis | | Email Address Redacted | Email |
| Bethany Willis | | Email Address Redacted | Email |
| Bethany Wohrle | | Email Address Redacted | Email |
| Bethany Wright | | Email Address Redacted | Email |
| Bethanys Daycare | | Email Address Redacted | Email |
| Bethany'S Equine & Aquatic Therapy Services, Inc | | Email Address Redacted | Email |
| Bethbiriah Sanchez | | Email Address Redacted | Email |
| Bethchase | | Email Address Redacted | Email |
| Bethco | | Email Address Redacted | Email |
| Bethe Watson | | Email Address Redacted | Email |
| Bethe Watson | | Email Address Redacted | Email |
| Bethe Watson | | Email Address Redacted | Email |
| Be-The-Change Wellness Center | | Email Address Redacted | Email |
| Bethel Baptist Church | | Email Address Redacted | Email |
| Bethel Baptist Church | | Email Address Redacted | Email |
| Bethel Baptist Church Ministries | | Email Address Redacted | Email |
| Bethel Business Solutions LLC | | Email Address Redacted | Email |
| Bethel Christan Center Medical Consultant | | Email Address Redacted | Email |
| Bethel Church Austin, Inc. | | Email Address Redacted | Email |
| Bethel Church Of Port Saint Lucie | | Email Address Redacted | Email |
| Bethel Cpa | | Email Address Redacted | Email |
| Bethel Energy LLC | | Email Address Redacted | Email |
| Bethel Janitorial Services, LLC | | Email Address Redacted | Email |
| Bethel Jp, LLC | | Email Address Redacted | Email |
| Bethel Korean Presbyterian Church | | Email Address Redacted | Email |
| Bethel LLC | | Email Address Redacted | Email |
| Bethel Medical Center | | Email Address Redacted | Email |
| Bethel Open Bible Church, Bethel Tabernacle | | Email Address Redacted | Email |
| Bethel Park Animal Hospital, P.C. | | Email Address Redacted | Email |
| Bethel Southern Baptist Church | | Email Address Redacted | Email |
| Bethel Transport LLC | | Email Address Redacted | Email |
| Bethelministriesinternational | | Email Address Redacted | Email |
| Bethesda Body Works | | Email Address Redacted | Email |
| Bethesda Care Housing LLC | | Email Address Redacted | Email |
| Bethesda Cleaning Services LLC | | Email Address Redacted | Email |
| Bethesda Counseling Services, LLC | | Email Address Redacted | Email |
| Bethesda Elite Care, Inc | | Email Address Redacted | Email |
| Bethesda First Baptist Church | | Email Address Redacted | Email |
| Bethesda First Baptist Church | | Email Address Redacted | Email |
| Bethesda Gourmet | | Email Address Redacted | Email |
| Bethesda Plumbing | | Email Address Redacted | Email |
| Bethesdacare - House Of Mercy, LLC | | Email Address Redacted | Email |
| Bethiel Tesfasilasie | | Email Address Redacted | Email |
| Bethlehem Community Center, Inc | | Email Address Redacted | Email |
| Bethlehem Evangelical Lutheran Church | | Email Address Redacted | Email |
| Bethlehem Farms, LLC | | Email Address Redacted | Email |
| Bethlehem Lutheran Church | | Email Address Redacted | Email |
| Bethlehem Martial Arts Academy | | Email Address Redacted | Email |
| Bethlehem Middle Eastern Foods | | Email Address Redacted | Email |
| Bethney Ruggiero | | Email Address Redacted | Email |
| Bethpage Orthopaedics, Pc | | Email Address Redacted | Email |
| Bethrand Okoro | | Email Address Redacted | Email |
| Bethro Smith | | Email Address Redacted | Email |
| Beth'S Boutique LLC | | Email Address Redacted | Email |
| Beths Business Services Inc | | Email Address Redacted | Email |
| Bethsaida Rosario | | Email Address Redacted | Email |
| Beti Films LLC | | Email Address Redacted | Email |
| Betina Estela | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Betisa Hassanzadeh Behbahani | | | Email Address Redacted | Email |
| Betisleidys | | | Email Address Redacted | Email |
| Betke Enterprises Inc. | | | Email Address Redacted | Email |
| Beto Delivery LLC | | | Email Address Redacted | Email |
| Beto'S Mexican & Seafood | | | Email Address Redacted | Email |
| Betos Mexican Food | | | Email Address Redacted | Email |
| Beto'S Trucking | | | Email Address Redacted | Email |
| Bets Global Investments | | | Email Address Redacted | Email |
| Betsabe Beavers | | | Email Address Redacted | Email |
| Betsabe Guillen | | | Email Address Redacted | Email |
| Betsabet Rodriguez | | | Email Address Redacted | Email |
| Betsasar Mieses | | | Email Address Redacted | Email |
| Betsey Sherman | | | Email Address Redacted | Email |
| Betsy Aaron | | | Email Address Redacted | Email |
| Betsy Aradillas | | | Email Address Redacted | Email |
| Betsy Astacio-Salcedo | | | Email Address Redacted | Email |
| Betsy Ayers | | | Email Address Redacted | Email |
| Betsy Castro | | | Email Address Redacted | Email |
| Betsy Chatman | | | Email Address Redacted | Email |
| Betsy Coach-Jubera | | | Email Address Redacted | Email |
| Betsy Elizabeth Perez | | | Email Address Redacted | Email |
| Betsy Fernandez | | | Email Address Redacted | Email |
| Betsy Fore | | | Email Address Redacted | Email |
| Betsy Garcia | | | Email Address Redacted | Email |
| Betsy Hauser | | | Email Address Redacted | Email |
| Betsy Hayes | | | Email Address Redacted | Email |
| Betsy Horta | | | Email Address Redacted | Email |
| Betsy Jane Harris | | | Email Address Redacted | Email |
| Betsy L Leon Torres | | | Email Address Redacted | Email |
| Betsy M Rodriguez | | | Email Address Redacted | Email |
| Betsy Martin | | | Email Address Redacted | Email |
| Betsy Meshbesher | | | Email Address Redacted | Email |
| Betsy Morgutia | | | Email Address Redacted | Email |
| Betsy Pankulis | | | Email Address Redacted | Email |
| Betsy Perez | | | Email Address Redacted | Email |
| Betsy Phillips, Inc. | | | Email Address Redacted | Email |
| Betsy Powers | | | Email Address Redacted | Email |
| Betsy Quintana Carrillo | | | Email Address Redacted | Email |
| Betsy Rainville | | | Email Address Redacted | Email |
| Betsy Rasmussen | | | Email Address Redacted | Email |
| Betsy Shane | | | Email Address Redacted | Email |
| Betsy Sherry | | | Email Address Redacted | Email |
| Betsy Terpening | | | Email Address Redacted | Email |
| Betsy Thornton | | | Email Address Redacted | Email |
| Betsy Wallwork | | | Email Address Redacted | Email |
| Betsy Woyach | | | Email Address Redacted | Email |
| Betsy'S Stand LLC | | | Email Address Redacted | Email |
| Betta4U Brands Inc. Dba Neo Water | | | Email Address Redacted | Email |
| Bette A Estep | | | Email Address Redacted | Email |
| Bette Baker | | | Email Address Redacted | Email |
| Bette Baker | | | Email Address Redacted | Email |
| Bette Life Reality | | | Email Address Redacted | Email |
| Bette Mcgaffin | | | Email Address Redacted | Email |
| Bette Rosmis | | | Email Address Redacted | Email |
| Bettenhausen Insurance Services, LLC | | | Email Address Redacted | Email |
| Better & Beyond Food Corp. | | | Email Address Redacted | Email |
| Better & Happy Inc. | | | Email Address Redacted | Email |
| Better Ad Network | | | Email Address Redacted | Email |
| Better Aire Services | | | Email Address Redacted | Email |
| Better Airport Service Dfw | | | Email Address Redacted | Email |
| Better At Home Services | | | Email Address Redacted | Email |
| Better Balance Financial | | | Email Address Redacted | Email |
| Better Billing Solutions, Inc | | | Email Address Redacted | Email |
| Better Body Fitness LLC | | | Email Address Redacted | Email |
| Better Brands Inc | | | Email Address Redacted | Email |
| Better Brokers, LLC | | | Email Address Redacted | Email |
| Better Builders Concepts, Inc | | | Email Address Redacted | Email |
| Better Built Construction, Inc | | | Email Address Redacted | Email |
| Better Built Industrial Solutions, LLC | | | Email Address Redacted | Email |
| Better Built Trailers, Inc. | | | Email Address Redacted | Email |
| Better Business Consultants, Inc. | | | Email Address Redacted | Email |
| Better Business Services Group, Inc | | | Email Address Redacted | Email |
| Better Choice Financial | | | Email Address Redacted | Email |
| Better Choice Products Corporation | | | Email Address Redacted | Email |
| Better Concrete Contractors Inc | | | Email Address Redacted | Email |
| Better Credit Finance | | | Email Address Redacted | Email |
| Better Days Ahead Foundation, Inc. | | | Email Address Redacted | Email |
| Better Days Ahead, LLC | | | Email Address Redacted | Email |
| Better Days Flooring Installation, Inc. | | | Email Address Redacted | Email |
| Better Deal Movers | | | Email Address Redacted | Email |
| Better For You Cosmetics | | | Email Address Redacted | Email |
| Better Fruit Inc. | | | Email Address Redacted | Email |
| Better Health | | | Email Address Redacted | Email |
| Better Health Pharmacy | | | Email Address Redacted | Email |
| Better Home Advocates Inc | | | Email Address Redacted | Email |
| Better Home Builders | | | Email Address Redacted | Email |
| Better Home Construction Inc | | | Email Address Redacted | Email |
| Better Homes & Gardens Real Estate | | | Email Address Redacted | Email |
| Better Homes Roseland Nj LLC | | | Email Address Redacted | Email |
| Better Hr, LLC | | | Email Address Redacted | Email |
| Better Impressions | | | Email Address Redacted | Email |
| Better Lane Express Transport | | | Email Address Redacted | Email |
| Better Life Enterprises LLC | | | Email Address Redacted | Email |
| Better Life Now LLC | | | Email Address Redacted | Email |
| Better Life Therapy LLC | | | Email Address Redacted | Email |
| Better Living Development | | | Email Address Redacted | Email |
| Better Living Endoscopy Center, P.A. | | | Email Address Redacted | Email |
| Better Living LLC | | | Email Address Redacted | Email |
| Better Massage Group, LLC Dba Better You Now Massage | | | Email Address Redacted | Email |
| Better Outcome Medical Equipment LLC | | | Email Address Redacted | Email |
| Better Price 99 Plus Store Corp | | | Email Address Redacted | Email |
| Better Quest Healthcare Agency | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Better Reliable General Professionals | | | | Email Address Redacted | Email |
| Better Senior Living Consulting | | | | Email Address Redacted | Email |
| Better Strap Inc | | | | Email Address Redacted | Email |
| Better Than A Handyman | | | | Email Address Redacted | Email |
| Better Than B4 | | | | Email Address Redacted | Email |
| Better Than Before Sisters LLC | | | | Email Address Redacted | Email |
| Better Than Expected | | | | Email Address Redacted | Email |
| Better Than Yesterday | | | | Email Address Redacted | Email |
| Better Together Matrimonies, LLC | | | | Email Address Redacted | Email |
| Better Together Productions, Llc | | | | Email Address Redacted | Email |
| Better Ventures LLC | | | | Email Address Redacted | Email |
| Better Walking Shoes | | | | Email Address Redacted | Email |
| Better Water Heaters, Inc. | | | | Email Address Redacted | Email |
| Better Water Store, , LLC | 120 Southeast Trace | | Williamsburg, VA 23188 | | First Class Mail |
| Better Water Store, , LLC | | | | Email Address Redacted | Email |
| Better Way Logistics LLC | | | | Email Address Redacted | Email |
| Better Way Tax Consulting, LLC | | | | Email Address Redacted | Email |
| Better World Healthcare, LLC | | | | Email Address Redacted | Email |
| Betterbands LLC. | | | | Email Address Redacted | Email |
| Bettercraft Company, LLC | | | | Email Address Redacted | Email |
| Betterley Industries Inc. | | | | Email Address Redacted | Email |
| Betterment Home | | | | Email Address Redacted | Email |
| Bettern Bowls | | | | Email Address Redacted | Email |
| Betterview Window & Doors | | | | Email Address Redacted | Email |
| Bettice Miller | | | | Email Address Redacted | Email |
| Bettie Bonner | | | | Email Address Redacted | Email |
| Bettie Hopson | | | | Email Address Redacted | Email |
| Bettina Bati | | | | Email Address Redacted | Email |
| Bettina Brown | | | | Email Address Redacted | Email |
| Bettina Cooley | | | | Email Address Redacted | Email |
| Bettina Hamblin | | | | Email Address Redacted | Email |
| Bettina Houston | | | | Email Address Redacted | Email |
| Bettina Lucci | | | | Email Address Redacted | Email |
| Bettina Roc | | | | Email Address Redacted | Email |
| Bettina Thomas | | | | Email Address Redacted | Email |
| Bettinara | | | | Email Address Redacted | Email |
| Betts Busy Bodies | | | | Email Address Redacted | Email |
| Betts Tax Services Inc | | | | Email Address Redacted | Email |
| Bettsy Jane | | | | Email Address Redacted | Email |
| Betty Aboff | | | | Email Address Redacted | Email |
| Betty Alvarado | | | | Email Address Redacted | Email |
| Betty Anderson | | | | Email Address Redacted | Email |
| Betty Avery | | | | Email Address Redacted | Email |
| Betty Barber | | | | Email Address Redacted | Email |
| Betty Barlow | | | | Email Address Redacted | Email |
| Betty Barnard Mnpo | | | | Email Address Redacted | Email |
| Betty Beamon | | | | Email Address Redacted | Email |
| Betty Beauty Salon & Nails, Inc | | | | Email Address Redacted | Email |
| Betty Braziel | | | | Email Address Redacted | Email |
| Betty Briggs | | | | Email Address Redacted | Email |
| Betty Brown | | | | Email Address Redacted | Email |
| Betty Byrd | | | | Email Address Redacted | Email |
| Betty Chang | | | | Email Address Redacted | Email |
| Betty Clark | | | | Email Address Redacted | Email |
| Betty Collazo | | | | Email Address Redacted | Email |
| Betty Convenience Laundromat Corp | | | | Email Address Redacted | Email |
| Betty Cravens-Cruz | | | | Email Address Redacted | Email |
| Betty Cuddeford | | | | Email Address Redacted | Email |
| Betty Devoti | | | | Email Address Redacted | Email |
| Betty Dixon | | | | Email Address Redacted | Email |
| Betty Dixon | | | | Email Address Redacted | Email |
| Betty Dixon | | | | Email Address Redacted | Email |
| Betty Dorsey | | | | Email Address Redacted | Email |
| Betty Fischer | | | | Email Address Redacted | Email |
| Betty Flythe | | | | Email Address Redacted | Email |
| Betty Forrester | | | | Email Address Redacted | Email |
| Betty G. Barrington | | | | Email Address Redacted | Email |
| Betty Gamboa | | | | Email Address Redacted | Email |
| Betty Gamez | | | | Email Address Redacted | Email |
| Betty Gay | | | | Email Address Redacted | Email |
| Betty Gonzalez | | | | Email Address Redacted | Email |
| Betty Grabowski | | | | Email Address Redacted | Email |
| Betty Hall | | | | Email Address Redacted | Email |
| Betty Hatheway | | | | Email Address Redacted | Email |
| Betty Hemphill | | | | Email Address Redacted | Email |
| Betty Heuss | | | | Email Address Redacted | Email |
| Betty J Hal | | | | Email Address Redacted | Email |
| Betty J. Habley | | | | Email Address Redacted | Email |
| Betty Jones | | | | Email Address Redacted | Email |
| Betty Kayitesi | | | | Email Address Redacted | Email |
| Betty Kubie | | | | Email Address Redacted | Email |
| Betty Lacarte | | | | Email Address Redacted | Email |
| Betty Lee | | | | Email Address Redacted | Email |
| Betty Lee Virtus | | | | Email Address Redacted | Email |
| Betty Legrande | | | | Email Address Redacted | Email |
| Betty Lou Gamez-Fiel | | | | Email Address Redacted | Email |
| Betty Lugo | | | | Email Address Redacted | Email |
| Betty Luna | | | | Email Address Redacted | Email |
| Betty M Aza Cifuentes | | | | Email Address Redacted | Email |
| Betty M Estopinal Cpa | | | | Email Address Redacted | Email |
| Betty M Roberts | | | | Email Address Redacted | Email |
| Betty Mcbrayer | | | | Email Address Redacted | Email |
| Betty Mccabe | | | | Email Address Redacted | Email |
| Betty Mccray | | | | Email Address Redacted | Email |
| Betty Mcgill | | | | Email Address Redacted | Email |
| Betty Najera | | | | Email Address Redacted | Email |
| Betty Narducci | | | | Email Address Redacted | Email |
| Betty Nicholls | | | | Email Address Redacted | Email |
| Betty Noble | | | | Email Address Redacted | Email |
| Betty Obuya | | | | Email Address Redacted | Email |
| Betty Orta | | | | Email Address Redacted | Email |
| Betty Outten | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Betty Palomino | | | Email Address Redacted | Email |
| Betty Price | | | Email Address Redacted | Email |
| Betty Rhodes | | | Email Address Redacted | Email |
| Betty Roman | | | Email Address Redacted | Email |
| Betty Rubble | | | Email Address Redacted | Email |
| Betty Salverson | | | Email Address Redacted | Email |
| Betty Sewel LLC | | | Email Address Redacted | Email |
| Betty Small | | | Email Address Redacted | Email |
| Betty Smith | | | Email Address Redacted | Email |
| Betty Smith | | | Email Address Redacted | Email |
| Betty Snyder | | | Email Address Redacted | Email |
| Betty Solis | | | Email Address Redacted | Email |
| Betty Span | | | Email Address Redacted | Email |
| Betty Taunton | | | Email Address Redacted | Email |
| Betty Tharpe | | | Email Address Redacted | Email |
| Betty Thompson | | | Email Address Redacted | Email |
| Betty Touchard | | | Email Address Redacted | Email |
| Betty Tsamis | | | Email Address Redacted | Email |
| Betty Valley | | | Email Address Redacted | Email |
| Betty Weems | | | Email Address Redacted | Email |
| Betty Williams | | | Email Address Redacted | Email |
| Betty Wise | | | Email Address Redacted | Email |
| Betty Wright | | | Email Address Redacted | Email |
| Betty York | | | Email Address Redacted | Email |
| Betty Yuen | | | Email Address Redacted | Email |
| Bettyann Peed | | | Email Address Redacted | Email |
| Bettyanne Coyne Insurance Agency Inc | | | Email Address Redacted | Email |
| Bettyboop Wilson | | | Email Address Redacted | Email |
| Bettye Bess | | | Email Address Redacted | Email |
| Bettye Davis | | | Email Address Redacted | Email |
| Bettye Johnson | | | Email Address Redacted | Email |
| Bettye Locklear | | | Email Address Redacted | Email |
| Bettye Patton | | | Email Address Redacted | Email |
| Bettye Root | | | Email Address Redacted | Email |
| Betty'S Barber & Salon | | | Email Address Redacted | Email |
| Bettys Bargain Bin | 69 Pit Road | Russellville, AR 72802 | | First Class Mail |
| Betty'S Beauty Boutique | | | Email Address Redacted | Email |
| Betty'S Beauty Supply, Inc | | | Email Address Redacted | Email |
| Betty'S Cleaning Service | | | Email Address Redacted | Email |
| Bettys Fashion | | | Email Address Redacted | Email |
| Bettys Gojo Restaurant & Lounge LLC | | | Email Address Redacted | Email |
| Betty'S Housecleaning Service | | | Email Address Redacted | Email |
| Betty'S Inc | | | Email Address Redacted | Email |
| Bettys Sewing | | | Email Address Redacted | Email |
| Bettystephensfdch | | | Email Address Redacted | Email |
| Betusweat LLC | | | Email Address Redacted | Email |
| Between Friends Consignment | | | Email Address Redacted | Email |
| Betz King PC | | | Email Address Redacted | Email |
| Betzabee Romero | | | Email Address Redacted | Email |
| Betzabeth Sedillo | | | Email Address Redacted | Email |
| Betzabeth Trujillo | | | Email Address Redacted | Email |
| Betzaida Liranzo | | | Email Address Redacted | Email |
| Betzaida Rodriguez | | | Email Address Redacted | Email |
| Betzalel Wachsman | | | Email Address Redacted | Email |
| Beu Interactive L.L.C. | | | Email Address Redacted | Email |
| Beuke Insurance Agency | | | Email Address Redacted | Email |
| Beulah Belle Designs | | | Email Address Redacted | Email |
| Beulah Hilton | | | Email Address Redacted | Email |
| Beulah Home Health Agency Inc | | | Email Address Redacted | Email |
| Beulahland Inc | | | Email Address Redacted | Email |
| Beuresa Johnson | | | Email Address Redacted | Email |
| Beutel Family Enterprises, LLC | | | Email Address Redacted | Email |
| Beuter Omariba | | | Email Address Redacted | Email |
| Bev Lamberson | | | Email Address Redacted | Email |
| Bev Roberts Rentals, Inc | | | Email Address Redacted | Email |
| Beval Medical Equipment & Supplies, LLC | | | Email Address Redacted | Email |
| Bevan Springer | | | Email Address Redacted | Email |
| Bevan Weston | | | Email Address Redacted | Email |
| Bevanda LLC | | | Email Address Redacted | Email |
| Bevans Grooming | | | Email Address Redacted | Email |
| Bevel Consulting | | | Email Address Redacted | Email |
| Beverly Hills Treasures | | | Email Address Redacted | Email |
| Beverage Center Of Wadsworth Inc | | | Email Address Redacted | Email |
| Beverage Mart Inc | | | Email Address Redacted | Email |
| Beverage Pro Inc | | | Email Address Redacted | Email |
| Beverage World | | | Email Address Redacted | Email |
| Beverlee'S | | | Email Address Redacted | Email |
| Beverley Byard | | | Email Address Redacted | Email |
| Beverley Ifedi | | | Email Address Redacted | Email |
| Beverley Mannassi | | | Email Address Redacted | Email |
| Beverley Mills | | | Email Address Redacted | Email |
| Beverley Mitchell | | | Email Address Redacted | Email |
| Beverley Thompson-Ingleton | | | Email Address Redacted | Email |
| Beverly A Crocker | | | Email Address Redacted | Email |
| Beverly A Harvey | | | Email Address Redacted | Email |
| Beverly Adams | | | Email Address Redacted | Email |
| Beverly Adler | | | Email Address Redacted | Email |
| Beverly Agness | | | Email Address Redacted | Email |
| Beverly Alexander | | | Email Address Redacted | Email |
| Beverly Alvarez | | | Email Address Redacted | Email |
| Beverly Bahm | | | Email Address Redacted | Email |
| Beverly Bailey | | | Email Address Redacted | Email |
| Beverly Barry | | | Email Address Redacted | Email |
| Beverly Billing Service | | | Email Address Redacted | Email |
| Beverly Binder | | | Email Address Redacted | Email |
| Beverly Blair | | | Email Address Redacted | Email |
| Beverly Bray | | | Email Address Redacted | Email |
| Beverly Brisby | | | Email Address Redacted | Email |
| Beverly Brooks | | | Email Address Redacted | Email |
| Beverly C Winstead Cpa Pa | | | Email Address Redacted | Email |
| Beverly Cargill Healing Hands Foundation Inc | | | Email Address Redacted | Email |
| Beverly Cleaners | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Beverly Clemons | | Email Address Redacted | Email |
| Beverly Clendenen | | Email Address Redacted | Email |
| Beverly Cota First Team Real Estate | | Email Address Redacted | Email |
| Beverly Cox, Cpa Inc. | | Email Address Redacted | Email |
| Beverly Crawford | | Email Address Redacted | Email |
| Beverly Davis | | Email Address Redacted | Email |
| Beverly Davis | | Email Address Redacted | Email |
| Beverly Davis | | Email Address Redacted | Email |
| Beverly Deleon | | Email Address Redacted | Email |
| Beverly Deleon | | Email Address Redacted | Email |
| Beverly Descoteaux | | Email Address Redacted | Email |
| Beverly Designs LLC | | Email Address Redacted | Email |
| Beverly Dix | | Email Address Redacted | Email |
| Beverly Dixon | | Email Address Redacted | Email |
| Beverly Dougherty | | Email Address Redacted | Email |
| Beverly Fields | | Email Address Redacted | Email |
| Beverly Figueroa | | Email Address Redacted | Email |
| Beverly Fisher | | Email Address Redacted | Email |
| Beverly Flinchum | | Email Address Redacted | Email |
| Beverly Foster | | Email Address Redacted | Email |
| Beverly Fryer | | Email Address Redacted | Email |
| Beverly Gentle | | Email Address Redacted | Email |
| Beverly Goodridge | | Email Address Redacted | Email |
| Beverly Grant | | Email Address Redacted | Email |
| Beverly Gray | | Email Address Redacted | Email |
| Beverly Gray | | Email Address Redacted | Email |
| Beverly Grayson | | Email Address Redacted | Email |
| Beverly Gunstream | | Email Address Redacted | Email |
| Beverly Hammons | | Email Address Redacted | Email |
| Beverly Hansen | | Email Address Redacted | Email |
| Beverly Harris | | Email Address Redacted | Email |
| Beverly Harris | | Email Address Redacted | Email |
| Beverly Hasley | | Email Address Redacted | Email |
| Beverly Helton | | Email Address Redacted | Email |
| Beverly Herrington | | Email Address Redacted | Email |
| Beverly Hills Buys | | Email Address Redacted | Email |
| Beverly Hills Chiropractic, Amin Javid Inc. | | Email Address Redacted | Email |
| Beverly Hills Foot Surgeons Inc | | Email Address Redacted | Email |
| Beverly Hills Glass Inc | | Email Address Redacted | Email |
| Beverly Hills Hair Design | | Email Address Redacted | Email |
| Beverly Hills Jewish Community | | Email Address Redacted | Email |
| Beverly Hills Lashes | | Email Address Redacted | Email |
| Beverly Hills Medical Group | | Email Address Redacted | Email |
| Beverly Hills Nails & Spa | | Email Address Redacted | Email |
| Beverly Hills Restaurant Group LLC | | Email Address Redacted | Email |
| Beverly Hills Styling Inc. | | Email Address Redacted | Email |
| Beverly Hooten Lacey | | Email Address Redacted | Email |
| Beverly Howie-Brewer | | Email Address Redacted | Email |
| Beverly J Doty | | Email Address Redacted | Email |
| Beverly J. Donovan, C.P.A. | | Email Address Redacted | Email |
| Beverly Jackson | | Email Address Redacted | Email |
| Beverly Johnson | | Email Address Redacted | Email |
| Beverly Jones | | Email Address Redacted | Email |
| Beverly Kathlyn Mead | | Email Address Redacted | Email |
| Beverly Kaye & Associates, Inc. | | Email Address Redacted | Email |
| Beverly Kesten | | Email Address Redacted | Email |
| Beverly Khy | | Email Address Redacted | Email |
| Beverly Kirk | | Email Address Redacted | Email |
| Beverly La Deanna Antoine | | Email Address Redacted | Email |
| Beverly Lamb | | Email Address Redacted | Email |
| Beverly Larson | | Email Address Redacted | Email |
| Beverly Levy | | Email Address Redacted | Email |
| Beverly Little | | Email Address Redacted | Email |
| Beverly Lortz | | Email Address Redacted | Email |
| Beverly Lortz | | Email Address Redacted | Email |
| Beverly Lortz | | Email Address Redacted | Email |
| Beverly Lukowsky | | Email Address Redacted | Email |
| Beverly M. Burns | | Email Address Redacted | Email |
| Beverly Maes | | Email Address Redacted | Email |
| Beverly Manlove | | Email Address Redacted | Email |
| Beverly Mann | | Email Address Redacted | Email |
| Beverly Martine | | Email Address Redacted | Email |
| Beverly Millar | | Email Address Redacted | Email |
| Beverly Miller | | Email Address Redacted | Email |
| Beverly Oboh | | Email Address Redacted | Email |
| Beverly Okenyi | | Email Address Redacted | Email |
| Beverly Ordaz | | Email Address Redacted | Email |
| Beverly P. Gallegos | | Email Address Redacted | Email |
| Beverly Parayno | | Email Address Redacted | Email |
| Beverly Payton | | Email Address Redacted | Email |
| Beverly Pennington | | Email Address Redacted | Email |
| Beverly Peters | | Email Address Redacted | Email |
| Beverly Piccone | | Email Address Redacted | Email |
| Beverly R Mccamey | | Email Address Redacted | Email |
| Beverly Reed | | Email Address Redacted | Email |
| Beverly Robinson | | Email Address Redacted | Email |
| Beverly Robison, Ma, Lpc-I, Lcdc, Ncc | | Email Address Redacted | Email |
| Beverly Rothstein | | Email Address Redacted | Email |
| Beverly Russell | | Email Address Redacted | Email |
| Beverly S. Benson | | Email Address Redacted | Email |
| Beverly S. Rothstein Pa | | Email Address Redacted | Email |
| Beverly Sacks Fine Art Inc. | | Email Address Redacted | Email |
| Beverly Scheider | | Email Address Redacted | Email |
| Beverly Schoeneberg | | Email Address Redacted | Email |
| Beverly Scott | | Email Address Redacted | Email |
| Beverly Smith | | Email Address Redacted | Email |
| Beverly Smith | | Email Address Redacted | Email |
| Beverly Squire | | Email Address Redacted | Email |
| Beverly Starks | | Email Address Redacted | Email |
| Beverly Starr | | Email Address Redacted | Email |
| Beverly Strand | | Email Address Redacted | Email |
| Beverly Sue Global Services LLC. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Beverly Taylor | | Email Address Redacted | Email |
| Beverly Thomas | | Email Address Redacted | Email |
| Beverly Thompson | | Email Address Redacted | Email |
| Beverly Thompson | | Email Address Redacted | Email |
| Beverly Tompkins | | Email Address Redacted | Email |
| Beverly Trivane | | Email Address Redacted | Email |
| Beverly Ukegbu | | Email Address Redacted | Email |
| Beverly Wells | | Email Address Redacted | Email |
| Beverly Williams | | Email Address Redacted | Email |
| Beverly Wix | | Email Address Redacted | Email |
| Beverly Yee-Derango | | Email Address Redacted | Email |
| Beverly Yelton | | Email Address Redacted | Email |
| Beverly Zimmer | | Email Address Redacted | Email |
| Beverly Zimmer | | Email Address Redacted | Email |
| Beverlyjackson | | Email Address Redacted | Email |
| Beverly'S Heating & Air Conditioning, Inc. | | Email Address Redacted | Email |
| Bevers & Fischer Plumbing Inc. | | Email Address Redacted | Email |
| Bevetly Beaty | | Email Address Redacted | Email |
| Bevin Hubsch | | Email Address Redacted | Email |
| Bevin Hubsch | | Email Address Redacted | Email |
| Bevin Studstill | | Email Address Redacted | Email |
| Bevin Walker | | Email Address Redacted | Email |
| Bevin White Realtor | | Email Address Redacted | Email |
| Beving Architecture, Inc. | | Email Address Redacted | Email |
| Bevkleinyoga | | Email Address Redacted | Email |
| Bev-Pack, Inc, | | Email Address Redacted | Email |
| Bevsense LLC | | Email Address Redacted | Email |
| Bewilderness, LLC | | Email Address Redacted | Email |
| Bex Grill, Lp | | Email Address Redacted | Email |
| Bexar-Advanced Solutions Group, LLC | | Email Address Redacted | Email |
| Bexco Management LLC | | Email Address Redacted | Email |
| Bexotic Motorsports | | Email Address Redacted | Email |
| Bexruz Ikramov | | Email Address Redacted | Email |
| Bextrucking | | Email Address Redacted | Email |
| Bexx S.T.I. LLC | | Email Address Redacted | Email |
| Bey Lombana | | Email Address Redacted | Email |
| Bey Real Estate, Inc. | | Email Address Redacted | Email |
| Beyachance Photography | | Email Address Redacted | Email |
| Beyanid Cole | | Email Address Redacted | Email |
| Beycan Ozgurengin | | Email Address Redacted | Email |
| Beydoun Service Inc | | Email Address Redacted | Email |
| Beyer Building Solutions | | Email Address Redacted | Email |
| Beyer Dental Lab | | Email Address Redacted | Email |
| Beyond 2000 Enterprises LLC | | Email Address Redacted | Email |
| Beyond 788 Beauty Day Spa Inc | | Email Address Redacted | Email |
| Beyond Above Media (Paul Wilson Jr.) | | Email Address Redacted | Email |
| Beyond Balanced Books Inc | | Email Address Redacted | Email |
| Beyond Barriers Athletic Foundation | | Email Address Redacted | Email |
| Beyond Basic Learning Academy | | Email Address Redacted | Email |
| Beyond Beautiful Lawn Care | | Email Address Redacted | Email |
| Beyond Beautiful, Pllc | | Email Address Redacted | Email |
| Beyond Bella | | Email Address Redacted | Email |
| Beyond Bespoke Tailors | | Email Address Redacted | Email |
| Beyond Beyond Inc | | Email Address Redacted | Email |
| Beyond Birthing Pros | | Email Address Redacted | Email |
| Beyond Blessed Learning Center, LLC | | Email Address Redacted | Email |
| Beyond Boundaries Construction Inc | | Email Address Redacted | Email |
| Beyond Commercial Cleaning | | Email Address Redacted | Email |
| Beyond Construction LLC | | Email Address Redacted | Email |
| Beyond Creative LLC | | Email Address Redacted | Email |
| Beyond Cuticles | | Email Address Redacted | Email |
| Beyond Digital Graphics | | Email Address Redacted | Email |
| Beyond Diplomas LLC | | Email Address Redacted | Email |
| Beyond Donuts LLC | | Email Address Redacted | Email |
| Beyond Expectations Management LLC | | Email Address Redacted | Email |
| Beyond Faith LLC | | Email Address Redacted | Email |
| Beyond Home Care | | Email Address Redacted | Email |
| Beyond Insight LLC & Eye Wear Insight | | Email Address Redacted | Email |
| Beyond Label Media, LLC | | Email Address Redacted | Email |
| Beyond Land Adventures, Inc. | | Email Address Redacted | Email |
| Beyond Limits | | Email Address Redacted | Email |
| Beyond Linen Rentals, LLC | | Email Address Redacted | Email |
| Beyond Macros LLC | | Email Address Redacted | Email |
| Beyond Modern, LLC | | Email Address Redacted | Email |
| Beyond Motivation | | Email Address Redacted | Email |
| Beyond Movement Fitness | | Email Address Redacted | Email |
| Beyond Nails | | Email Address Redacted | Email |
| Beyond Nails & Pedi Spa | | Email Address Redacted | Email |
| Beyond Nails & Spa Inc | | Email Address Redacted | Email |
| Beyond Pilates | | Email Address Redacted | Email |
| Beyond Property Solutions, LLC | | Email Address Redacted | Email |
| Beyond Realistic | | Email Address Redacted | Email |
| Beyond Remodeling Services Inc | | Email Address Redacted | Email |
| Beyond Roi Inc | | Email Address Redacted | Email |
| Beyond Service Realty Inc | | Email Address Redacted | Email |
| Beyond Skin Deep | | Email Address Redacted | Email |
| Beyond Standards Inc | | Email Address Redacted | Email |
| Beyond Strategy Consulting Group | | Email Address Redacted | Email |
| Beyond The Best Janitorial Services | | Email Address Redacted | Email |
| Beyond The Bone Pet Boutique | | Email Address Redacted | Email |
| Beyond The Bread LLC | | Email Address Redacted | Email |
| Beyond The Next Level, Inc | | Email Address Redacted | Email |
| Beyond The Spark, LLC | | Email Address Redacted | Email |
| Beyond Therapy LLC | | Email Address Redacted | Email |
| Beyond Usability LLC | | Email Address Redacted | Email |
| Beyond Vision Trucking Inc | | Email Address Redacted | Email |
| Beyond Words Therapy Services LLC | | Email Address Redacted | Email |
| Beyond Wraps | | Email Address Redacted | Email |
| Beyondair Candles LLC | | Email Address Redacted | Email |
| Beyondhq | | Email Address Redacted | Email |
| Beyondsoa Solutions, Inc | | Email Address Redacted | Email |
| Beyou | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Beyou Boutique | | | Email Address Redacted | Email |
| Beyounique Hair Boutique | | | Email Address Redacted | Email |
| Beyourself Lincoln, Inc | | | Email Address Redacted | Email |
| Beyoutify Creations | | | Email Address Redacted | Email |
| Beyoutiful Crownz | | | Email Address Redacted | Email |
| Beyoutiful Spa | | | Email Address Redacted | Email |
| Beyoutiful Younique LLC | | | Email Address Redacted | Email |
| Beyouty Reflection LLC | | | Email Address Redacted | Email |
| Bez Electric & Controls, LLC | | | Email Address Redacted | Email |
| Bez Graphix | | | Email Address Redacted | Email |
| Beza Keniso | | | Email Address Redacted | Email |
| Bezo LLC | | | Email Address Redacted | Email |
| Bezelais Clairvoyant | | | Email Address Redacted | Email |
| Beezer Transportation | | | Email Address Redacted | Email |
| Bezner Associates LLC | | | Email Address Redacted | Email |
| Beznext, LLC | | | Email Address Redacted | Email |
| Bezoum Corporation | | | Email Address Redacted | Email |
| Bf Carr & Son | | | Email Address Redacted | Email |
| Bf Configurations | | | Email Address Redacted | Email |
| Bf Long Studio | | | Email Address Redacted | Email |
| Bf Sushi LLC | | | Email Address Redacted | Email |
| Bf White Motor Co Odf Stanton Inc | | | Email Address Redacted | Email |
| Bfair Entertainment LLC | | | Email Address Redacted | Email |
| Bfb Ventures Inc | | | Email Address Redacted | Email |
| Bfc Investment Grouo | | | Email Address Redacted | Email |
| Bfc Transportation Inc | | | Email Address Redacted | Email |
| Bfd Works Ltd. | | | Email Address Redacted | Email |
| Bfe Contracting LLC | | | Email Address Redacted | Email |
| Bff Management LLC | | | Email Address Redacted | Email |
| Bff Nation LLC, | | | Email Address Redacted | Email |
| Bfgu Enterprises | | | Email Address Redacted | Email |
| Bfinklea LLC | | | Email Address Redacted | Email |
| Bfk Pasco Warehouse LLC | | | Email Address Redacted | Email |
| Bfl Franchising LLC | | | Email Address Redacted | Email |
| Bfl, Llc | | | Email Address Redacted | Email |
| Bfli Beauty & Boutique LLC | | | Email Address Redacted | Email |
| Bfm Transport | | | Email Address Redacted | Email |
| Bfm Wealth Management | | | Email Address Redacted | Email |
| B-Force Protection Security Inc | | | Email Address Redacted | Email |
| Bfp Mgmt LLC, | 9 Macarthur Place | Santa Ana, CA 92707 | | First Class Mail |
| Bfpb Pizza Inc. | | | Email Address Redacted | Email |
| Bfprosper LLC | | | Email Address Redacted | Email |
| Bfq & Brown Consulting LLC | | | Email Address Redacted | Email |
| Bfr Capital LLC | | | Email Address Redacted | Email |
| Bfs Builders Inc | | | Email Address Redacted | Email |
| Bg Bar Inc | | | Email Address Redacted | Email |
| Bg Boards & Graphics LLC | | | Email Address Redacted | Email |
| Bg Construction & Remodeling Inc | | | Email Address Redacted | Email |
| Bg Corp | | | Email Address Redacted | Email |
| Bg Electric Ltd | | | Email Address Redacted | Email |
| Bg Family Distributor | | | Email Address Redacted | Email |
| Bg Flash Trucking LLC | | | Email Address Redacted | Email |
| Bg Home Health Providers | | | Email Address Redacted | Email |
| Bg Inc LLC | | | Email Address Redacted | Email |
| Bg Motors Inc | | | Email Address Redacted | Email |
| Bg Nine | | | Email Address Redacted | Email |
| Bg Realty LLC | | | Email Address Redacted | Email |
| Bg Retail Group LLC | | | Email Address Redacted | Email |
| Bg Style & Designs, Corp | | | Email Address Redacted | Email |
| Bg Trucksporter | | | Email Address Redacted | Email |
| Bgb Custom Homes | | | Email Address Redacted | Email |
| Bgd Corp | | | Email Address Redacted | Email |
| Bgh Cleaning Services LLC | | | Email Address Redacted | Email |
| Bgh Trucking | | | Email Address Redacted | Email |
| Bgh Trucking LLC | | | Email Address Redacted | Email |
| Bgh Trucking LLC | | | Email Address Redacted | Email |
| B'Glam Creations | | | Email Address Redacted | Email |
| Bgm Freight Transport LLC | | | Email Address Redacted | Email |
| Bgm Freight Transport LLC | | | Email Address Redacted | Email |
| Bgm Management Incorporated | | | Email Address Redacted | Email |
| Bgol Property Management LLC | | | Email Address Redacted | Email |
| B-Gold Entertainment | | | Email Address Redacted | Email |
| Bgrt, LLC | | | Email Address Redacted | Email |
| Bg'S Bar & Grill LLC | | | Email Address Redacted | Email |
| Bgt Bakery Corp | | | Email Address Redacted | Email |
| Bgtv Direct, LLC. | | | Email Address Redacted | Email |
| Bgwh Enterprises Inc | | | Email Address Redacted | Email |
| Bgz Consulting LLC | | | Email Address Redacted | Email |
| Bh Amy Inc. | | | Email Address Redacted | Email |
| Bh Care LLC | | | Email Address Redacted | Email |
| Bh Concrete Inc. | | | Email Address Redacted | Email |
| Bh Construction LLC | | | Email Address Redacted | Email |
| Bh Fabrication | | | Email Address Redacted | Email |
| Bh Health Services, Inc. | | | Email Address Redacted | Email |
| Bh Holdings, LLC | | | Email Address Redacted | Email |
| Bh Inc | | | Email Address Redacted | Email |
| Bh Laundry | | | Email Address Redacted | Email |
| Bh Nissim Boutique Inc | | | Email Address Redacted | Email |
| Bh Products Inc | | | Email Address Redacted | Email |
| Bh Royal Nails Inc | | | Email Address Redacted | Email |
| Bh Sales Ny Corp | | | Email Address Redacted | Email |
| Bh Textile, Inc. | | | Email Address Redacted | Email |
| Bh&M Group Inc | | | Email Address Redacted | Email |
| Bhae Messenger Service Inc | | | Email Address Redacted | Email |
| Bhag S Padda | | | Email Address Redacted | Email |
| Bhagvanti Enterprises LLC | | | Email Address Redacted | Email |
| Bhagwan Advani | | | Email Address Redacted | Email |
| Bhagwan Robinson | | | Email Address Redacted | Email |
| Bhagwani Ram | | | Email Address Redacted | Email |
| Bhagyarekha Sappa | | | Email Address Redacted | Email |
| Bhagyashree Raorane | | | Email Address Redacted | Email |
| Bhaiju Inc | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Bhairavi Parikh | | Email Address Redacted | Email |
| Bhakti Consulting LLC | | Email Address Redacted | Email |
| Bhanchha Ghar Inc | | Email Address Redacted | Email |
| Bhandari & Sons Inc | | Email Address Redacted | Email |
| Bhanmattie Ramnarayan | | Email Address Redacted | Email |
| Bhanu Health Care System Inc | | Email Address Redacted | Email |
| Bhanu Tak | | Email Address Redacted | Email |
| Bhanubhakta Parajuli | | Email Address Redacted | Email |
| Bhanumati Patel | | Email Address Redacted | Email |
| Bharat C Shah Cpa | | Email Address Redacted | Email |
| Bharat Jain | | Email Address Redacted | Email |
| Bharat M Lama | | Email Address Redacted | Email |
| Bharat Manghnani | | Email Address Redacted | Email |
| Bharat Overseas, Inc. | | Email Address Redacted | Email |
| Bharat Patel | | Email Address Redacted | Email |
| Bharat Prakashan Global LLC | | Email Address Redacted | Email |
| Bharat Shrestha | | Email Address Redacted | Email |
| Bharat Siwakoti | | Email Address Redacted | Email |
| Bharat Vasandani | | Email Address Redacted | Email |
| Bharat Vora | | Email Address Redacted | Email |
| Bharatbhai & Rekha Patel | | Email Address Redacted | Email |
| Bharatkumar Patel | | Email Address Redacted | Email |
| Bhargav Patel | | Email Address Redacted | Email |
| Bhargav Patel | | Email Address Redacted | Email |
| Bharpur Singh | | Email Address Redacted | Email |
| Bharti Kamran | | Email Address Redacted | Email |
| Bharti Sudan Cpa Inc. | | Email Address Redacted | Email |
| Bhatia Trading Inc | | Email Address Redacted | Email |
| Bhattacharya & Associates Pc | | Email Address Redacted | Email |
| Bhatti & Son Inc | | Email Address Redacted | Email |
| Bhaumeek Harmani | | Email Address Redacted | Email |
| Bhavana Inc | | Email Address Redacted | Email |
| Bhavani 108 Enterprises Inc | | Email Address Redacted | Email |
| Bhavani Usa Greenbrook Inc | | Email Address Redacted | Email |
| Bhavesh Jhaveri | | Email Address Redacted | Email |
| Bhavesh Patel | | Email Address Redacted | Email |
| Bhavesh Senedhun | | Email Address Redacted | Email |
| Bhavesh Senedhun | | Email Address Redacted | Email |
| Bhavesh Shah | | Email Address Redacted | Email |
| Bhavik Hukmani | | Email Address Redacted | Email |
| Bhavik Patel | | Email Address Redacted | Email |
| Bhavika Patel | | Email Address Redacted | Email |
| Bhavin Bhalodia | | Email Address Redacted | Email |
| Bhavin Bhalodia | | Email Address Redacted | Email |
| Bhavin Bhalodia | | Email Address Redacted | Email |
| Bhavin Patel | | Email Address Redacted | Email |
| Bhavnesh Sharma | | Email Address Redacted | Email |
| Bhavu Enterprise | | Email Address Redacted | Email |
| Bhawna Patkar | | Email Address Redacted | Email |
| Bhb Distributors Inc | | Email Address Redacted | Email |
| Bhb Restaurant Concepts Inc | | Email Address Redacted | Email |
| Bhb Trading Corp | | Email Address Redacted | Email |
| Bhc | | Email Address Redacted | Email |
| Bhelliom Enterprises Corp | | Email Address Redacted | Email |
| Bhesh Raj Acharya | | Email Address Redacted | Email |
| Bhethania Melo Garcia | | Email Address Redacted | Email |
| Bhetmi LLC | | Email Address Redacted | Email |
| Bhg Boutique, | | Email Address Redacted | Email |
| Bhh Property Management Inc | | Email Address Redacted | Email |
| Bhhcorp | | Email Address Redacted | Email |
| Bhi Contractors LLC | | Email Address Redacted | Email |
| Bhimdeo Gopaul | | Email Address Redacted | Email |
| Bhj Food Inc | | Email Address Redacted | Email |
| Bhl Trim Inc | | Email Address Redacted | Email |
| Bhlfl Limited Liability Company | | Email Address Redacted | Email |
| Bhmcg, LLC | | Email Address Redacted | Email |
| Bhn LLC | | Email Address Redacted | Email |
| Bhola & Associates | | Email Address Redacted | Email |
| Bhola Brar | | Email Address Redacted | Email |
| B-Holesllc | | Email Address Redacted | Email |
| Bhooj Bhairo | | Email Address Redacted | Email |
| Bhoop Singh | | Email Address Redacted | Email |
| Bhoot Surgical Inc | | Email Address Redacted | Email |
| Bhovinder Singh | | Email Address Redacted | Email |
| Bhph Capital, LLC. | | Email Address Redacted | Email |
| Bhrs Group LLC | | Email Address Redacted | Email |
| Bhs LLC | | Email Address Redacted | Email |
| Bht Cleaning Concepts Inc | | Email Address Redacted | Email |
| Bhu Services Inc | | Email Address Redacted | Email |
| Bhuiyan Corporation | | Email Address Redacted | Email |
| Bhullar Transport | | Email Address Redacted | Email |
| Bhullar Transport LLC | | Email Address Redacted | Email |
| Bhumi Convenience Store Inc | | Email Address Redacted | Email |
| Bhupen Kapadia | | Email Address Redacted | Email |
| Bhupinder Dhaliwal | | Email Address Redacted | Email |
| Bhupinder Singh | | Email Address Redacted | Email |
| Bhupinder Singh | | Email Address Redacted | Email |
| Bhupinder Singh | | Email Address Redacted | Email |
| Bhupinder Singh | | Email Address Redacted | Email |
| Bhupinder Singh | | Email Address Redacted | Email |
| Bhupinder Singh | | Email Address Redacted | Email |
| Bhupinderpal Singh Bhatti | | Email Address Redacted | Email |
| Bhuvaneshwari Nelson | | Email Address Redacted | Email |
| Bhvedit | | Email Address Redacted | Email |
| Bhw Film Music, LLC | | Email Address Redacted | Email |
| Bhw LLC | | Email Address Redacted | Email |
| Bhy Investments | | Email Address Redacted | Email |
| Bhypeboyshonoryouthprogramofexcellencellc | | Email Address Redacted | Email |
| Bi Mbock Michel Bioumla | | Email Address Redacted | Email |
| Bi Nguyen | | Email Address Redacted | Email |
| Bi Rite Market LLC | | Email Address Redacted | Email |
| Bi Rite Studio | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Bi Solutions | | Email Address Redacted | Email |
| Bi Xia Zheng | | Email Address Redacted | Email |
| Bi Ying Yang | | Email Address Redacted | Email |
| Bi Zhen Zhang | | Email Address Redacted | Email |
| Bi Zhuan Inc | | Email Address Redacted | Email |
| Bia Tyk | | Email Address Redacted | Email |
| Bia-Bri Enterprises LLC. | | Email Address Redacted | Email |
| Biagini'S Draperies Inc | | Email Address Redacted | Email |
| Biagio Divito | | Email Address Redacted | Email |
| Bialo Padin Designs | | Email Address Redacted | Email |
| Biana'S Diner | | Email Address Redacted | Email |
| Bianca | | Email Address Redacted | Email |
| Bianca A Hair Salon | | Email Address Redacted | Email |
| Bianca Adams | | Email Address Redacted | Email |
| Bianca Arias | | Email Address Redacted | Email |
| Bianca Arredondo | | Email Address Redacted | Email |
| Bianca Bagatourian | | Email Address Redacted | Email |
| Bianca Baker | | Email Address Redacted | Email |
| Bianca Baker | | Email Address Redacted | Email |
| Bianca Beatty | | Email Address Redacted | Email |
| Bianca Branaman | | Email Address Redacted | Email |
| Bianca Bratkon | | Email Address Redacted | Email |
| Bianca Burns | | Email Address Redacted | Email |
| Bianca Chiavicatti | | Email Address Redacted | Email |
| Bianca Cipolla | | Email Address Redacted | Email |
| Bianca Crow'S Survey Stakes | | Email Address Redacted | Email |
| Bianca Cypser | | Email Address Redacted | Email |
| Bianca De La Riva | | Email Address Redacted | Email |
| Bianca Dennis | | Email Address Redacted | Email |
| Bianca Dugan | | Email Address Redacted | Email |
| Bianca Duong | | Email Address Redacted | Email |
| Bianca Fehn | | Email Address Redacted | Email |
| Bianca Fehn | | Email Address Redacted | Email |
| Bianca Fehn | | Email Address Redacted | Email |
| Bianca Fernandez | | Email Address Redacted | Email |
| Bianca Francois | | Email Address Redacted | Email |
| Bianca Gilyot, LLC | | Email Address Redacted | Email |
| Bianca Gonzalez | | Email Address Redacted | Email |
| Bianca Hawkins | | Email Address Redacted | Email |
| Bianca Hitman | | Email Address Redacted | Email |
| Bianca Iacopelli | | Email Address Redacted | Email |
| Bianca Jackson Organization LLC | | Email Address Redacted | Email |
| Bianca Johnson | | Email Address Redacted | Email |
| Bianca Kamranpour | | Email Address Redacted | Email |
| Bianca Kamranpour | | Email Address Redacted | Email |
| Bianca Kunce | | Email Address Redacted | Email |
| Bianca Lee | | Email Address Redacted | Email |
| Bianca Lewis | | Email Address Redacted | Email |
| Bianca Lorenz | | Email Address Redacted | Email |
| Bianca Lorenz | | Email Address Redacted | Email |
| Bianca Martinez | | Email Address Redacted | Email |
| Bianca Mccloud | | Email Address Redacted | Email |
| Bianca Menard | | Email Address Redacted | Email |
| Bianca Mesa | | Email Address Redacted | Email |
| Bianca Morrison | | Email Address Redacted | Email |
| Bianca Murray | | Email Address Redacted | Email |
| Bianca Nava | | Email Address Redacted | Email |
| Bianca Ohara | | Email Address Redacted | Email |
| Bianca Paraison | | Email Address Redacted | Email |
| Bianca Parris | | Email Address Redacted | Email |
| Bianca Photog, LLC | | Email Address Redacted | Email |
| Bianca Pirela | | Email Address Redacted | Email |
| Bianca Prato | | Email Address Redacted | Email |
| Bianca Priest | | Email Address Redacted | Email |
| Bianca Quintero | | Email Address Redacted | Email |
| Bianca Rahman | | Email Address Redacted | Email |
| Bianca Ramirez | | Email Address Redacted | Email |
| Bianca Rathers | | Email Address Redacted | Email |
| Bianca Reid | | Email Address Redacted | Email |
| Bianca Richardson | | Email Address Redacted | Email |
| Bianca Riddick | | Email Address Redacted | Email |
| Bianca Rogers | | Email Address Redacted | Email |
| Bianca Romero | | Email Address Redacted | Email |
| Bianca Sanchez | | Email Address Redacted | Email |
| Bianca Sexton Brown | | Email Address Redacted | Email |
| Bianca Silveira | | Email Address Redacted | Email |
| Bianca Vidal | | Email Address Redacted | Email |
| Bianca Wainwright | | Email Address Redacted | Email |
| Bianca White | | Email Address Redacted | Email |
| Bianca Williams | | Email Address Redacted | Email |
| Bianca Willis | | Email Address Redacted | Email |
| Bianca Yepez | | Email Address Redacted | Email |
| Bianca'S Group Family Daycare | | Email Address Redacted | Email |
| Biancas Home Care | | Email Address Redacted | Email |
| Bianca'S Ii Inc | | Email Address Redacted | Email |
| Bianchi & Co., LLC | | Email Address Redacted | Email |
| Bianchi Salon LLC | | Email Address Redacted | Email |
| Bianco Mobley | | Email Address Redacted | Email |
| Bianco Pool Innovations Inc | | Email Address Redacted | Email |
| Bianka Adams | | Email Address Redacted | Email |
| Bianka Odom | | Email Address Redacted | Email |
| Bianka Perez | | Email Address Redacted | Email |
| Bianka'S Travel | | Email Address Redacted | Email |
| Biannely Suarez Vargas | | Email Address Redacted | Email |
| Biannka Steel | | Email Address Redacted | Email |
| Biao Feng Inc | | Email Address Redacted | Email |
| Biaunca Hall | | Email Address Redacted | Email |
| Biava Investments | | Email Address Redacted | Email |
| Biaya A Bukasa | | Email Address Redacted | Email |
| Bibash Dey | | Email Address Redacted | Email |
| Bibby'S Bakery | | Email Address Redacted | Email |
| Bibek Pandey | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Bibhuti U Nepal | | Email Address Redacted | Email |
| Bibi Baksh | | Email Address Redacted | Email |
| Bibi Das Md Inc | | Email Address Redacted | Email |
| Bibi Jaikaran | | Email Address Redacted | Email |
| Bibi Khan | | Email Address Redacted | Email |
| Bibi Rahaman | | Email Address Redacted | Email |
| Bibiana Carvajal | | Email Address Redacted | Email |
| Bibiana Mirabal | | Email Address Redacted | Email |
| Bibic Real Esate Development | | Email Address Redacted | Email |
| Bibilis Esthetics Spa LLC | | Email Address Redacted | Email |
| Bibim Fresh LLC | | Email Address Redacted | Email |
| Bible Memory Program | | Email Address Redacted | Email |
| Biby'S Home Repair & Services Inc | | Email Address Redacted | Email |
| Bic Fitness LLC | | Email Address Redacted | Email |
| Bic Installation 1 Corp | | Email Address Redacted | Email |
| Bicc Approved LLC | | Email Address Redacted | Email |
| Bich Diem T Truong | | Email Address Redacted | Email |
| Bich Dung Thi Nguyen | | Email Address Redacted | Email |
| Bich Dung Vo Bargfrede | | Email Address Redacted | Email |
| Bich French | | Email Address Redacted | Email |
| Bich Ha Ngo | | Email Address Redacted | Email |
| Bich Hue Pham | | Email Address Redacted | Email |
| Bich Huynh | | Email Address Redacted | Email |
| Bich Lien Nguyen | | Email Address Redacted | Email |
| Bich Lien Nguyen | | Email Address Redacted | Email |
| Bich Lien Thi Nguyen | | Email Address Redacted | Email |
| Bich Lieu Trinh | | Email Address Redacted | Email |
| Bich Nguyen | | Email Address Redacted | Email |
| Bich Nguyen | | Email Address Redacted | Email |
| Bich Nguyen | | Email Address Redacted | Email |
| Bich Nguyen | | Email Address Redacted | Email |
| Bich Nguyen | | Email Address Redacted | Email |
| Bich Pham | | Email Address Redacted | Email |
| Bich Phuong Nguyen | | Email Address Redacted | Email |
| Bich Tran | | Email Address Redacted | Email |
| Bich Tran | | Email Address Redacted | Email |
| Bich Vo | | Email Address Redacted | Email |
| Bich-Dao Do | | Email Address Redacted | Email |
| Bich-Lien Pham | | Email Address Redacted | Email |
| Bichlien T Le | | Email Address Redacted | Email |
| Bichsel Healthcare Consulting LLC | | Email Address Redacted | Email |
| Bich-Thuy Bui | | Email Address Redacted | Email |
| Bicitis Group Inc. | | Email Address Redacted | Email |
| Bick Doctor Inc | | Email Address Redacted | Email |
| Bickelhaupt Inc | | Email Address Redacted | Email |
| Bickel'S Landscaping | | Email Address Redacted | Email |
| Bickers Consulting Group, LLC | | Email Address Redacted | Email |
| Bickford Construction | | Email Address Redacted | Email |
| Bickham Law Practice LLC | | Email Address Redacted | Email |
| Bickham Services Unlimited LLC | | Email Address Redacted | Email |
| Bickles Intl Grille LLC | | Email Address Redacted | Email |
| Bicknell Group, Inc | | Email Address Redacted | Email |
| Bicky Khosla | | Email Address Redacted | Email |
| Bico Mole Products Inc | | Email Address Redacted | Email |
| Bid Partners LLC | | Email Address Redacted | Email |
| Bid2Savemn | | Email Address Redacted | Email |
| Biddle & Sons | | Email Address Redacted | Email |
| Bide A Bode Homecare | | Email Address Redacted | Email |
| Bider Holdings LLC | | Email Address Redacted | Email |
| Biderman Dental Pc | | Email Address Redacted | Email |
| Bidhya Jayswal | | Email Address Redacted | Email |
| Bidos Augustin | | Email Address Redacted | Email |
| Bidplus Inc | | Email Address Redacted | Email |
| Bieber'S Lawn Service | | Email Address Redacted | Email |
| Biegenwald Contracting | | Email Address Redacted | Email |
| Biehl & Okano D.M.D., Sc | | Email Address Redacted | Email |
| Bieker Construction | | Email Address Redacted | Email |
| Bielenandassociatesllc | | Email Address Redacted | Email |
| Bien Le | | Email Address Redacted | Email |
| Bien Nguyen | | Email Address Redacted | Email |
| Bienbellecollections | | Email Address Redacted | Email |
| Biendong Oriental Market Corp Of Pensacola | | Email Address Redacted | Email |
| Bienek Roofing-Construction Inc. | | Email Address Redacted | Email |
| Bienestar Y Vida Corp | | Email Address Redacted | Email |
| Biennescar Cooking Sevice | | Email Address Redacted | Email |
| Bienvenida Troncozo | | Email Address Redacted | Email |
| Bienvenido | | Email Address Redacted | Email |
| Bienvenido R Rosal | | Email Address Redacted | Email |
| Bierlair Trucking | | Email Address Redacted | Email |
| Biermann Kennedy Design Inc. | | Email Address Redacted | Email |
| Bierrierias Tlaquepaque 3 Inc | | Email Address Redacted | Email |
| Biet Nguyen | | Email Address Redacted | Email |
| Bieu Bonney | | Email Address Redacted | Email |
| Bieu Lam | | Email Address Redacted | Email |
| Bif Luxilonfurniture Inc | | Email Address Redacted | Email |
| Bifalco Tax Services | | Email Address Redacted | Email |
| Biff Ivy | | Email Address Redacted | Email |
| Biffen Michael Ely | | Email Address Redacted | Email |
| Bifoli LLC | | Email Address Redacted | Email |
| Big & Little Mgmt | | Email Address Redacted | Email |
| Big 4 Brewhouse Jeff LLC | | Email Address Redacted | Email |
| Big 5 Services LLC | | Email Address Redacted | Email |
| Big A Smoke Shop | | Email Address Redacted | Email |
| Big Al'S Cuisine | | Email Address Redacted | Email |
| Big Als Party World Inc | | Email Address Redacted | Email |
| Big Apple Autism Services, Inc. | | Email Address Redacted | Email |
| Big Apple Benefits Inc | | Email Address Redacted | Email |
| Big Apple City Enterprises Inc | | Email Address Redacted | Email |
| Big Apple Contractors LLC | | Email Address Redacted | Email |
| Big Apple Jazz, LLC | | Email Address Redacted | Email |
| Big Apple Jewels Usa Inc | | Email Address Redacted | Email |
| Big Apple Liquidation Service Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Big Apple Therapy Associates | | Email Address Redacted | Email |
| Big Apple Transport LLC | | Email Address Redacted | Email |
| Big Apple Zone | | Email Address Redacted | Email |
| Big A'S Distrobution | | Email Address Redacted | Email |
| Big A'S Lease Rental Purchase | | Email Address Redacted | Email |
| Big B Contracting | | Email Address Redacted | Email |
| Big B Interiors Inc | | Email Address Redacted | Email |
| Big Bad World Locations Services | | Email Address Redacted | Email |
| Big Basin Management | | Email Address Redacted | Email |
| Big Bazaar Lawrenceville LLC | | Email Address Redacted | Email |
| Big Bear Management Services, LLC | | Email Address Redacted | Email |
| Big Bear Petroleum Consultants | | Email Address Redacted | Email |
| Big Bear Pools & Spas Inc | | Email Address Redacted | Email |
| Big Bear Property Services Inc. | | Email Address Redacted | Email |
| Big Bear Realty | | Email Address Redacted | Email |
| Big Bear Trucking | | Email Address Redacted | Email |
| Big Bell Properties & Restorations LLC | | Email Address Redacted | Email |
| Big Belly Deli | | Email Address Redacted | Email |
| Big Ben Trucking LLC, | | Email Address Redacted | Email |
| Big Bevy Consulting LLC | | Email Address Redacted | Email |
| Big Big Story | | Email Address Redacted | Email |
| Big Bite Pizza, Inc. | | Email Address Redacted | Email |
| Big Bites Vietnamese Eatery | | Email Address Redacted | Email |
| Big Black Promotions | | Email Address Redacted | Email |
| Big Blocks Glass LLC. | | Email Address Redacted | Email |
| Big Blue Limited Inc | | Email Address Redacted | Email |
| Big Blue Pool & Spa Service | | Email Address Redacted | Email |
| Big Blue Pool Service | | Email Address Redacted | Email |
| Big Blue Saw LLC | | Email Address Redacted | Email |
| Big Blue Trucking LLC | | Email Address Redacted | Email |
| Big Bluestem Restoration Company | | Email Address Redacted | Email |
| Big Bob'S Tires | | Email Address Redacted | Email |
| Big Boi Towing Inc | | Email Address Redacted | Email |
| Big Boi'S Trucking Co. | | Email Address Redacted | Email |
| Big Bondura Inc | | Email Address Redacted | Email |
| Big Boss Productions, Inc. | | Email Address Redacted | Email |
| Big Boss Wholesale & Novelties LLC | | Email Address Redacted | Email |
| Big Bowl Of Ideas Inc | | Email Address Redacted | Email |
| Big Boy | | Email Address Redacted | Email |
| Big Boys Tires | | Email Address Redacted | Email |
| Big Brother Towing & Auto LLC | | Email Address Redacted | Email |
| Big Brothers Market LLC | | Email Address Redacted | Email |
| Big B'S Construction Cleanup | | Email Address Redacted | Email |
| Big B'S Trucking LLC | | Email Address Redacted | Email |
| Big Buck Construction | | Email Address Redacted | Email |
| Big Burgers & Wings | | Email Address Redacted | Email |
| Big C Auto Sales | | Email Address Redacted | Email |
| Big Cheese | | Email Address Redacted | Email |
| Big Chicken Inc | | Email Address Redacted | Email |
| Big Chill Logistics | | Email Address Redacted | Email |
| Big Chuck General Contractors LLC | | Email Address Redacted | Email |
| Big Chuck'S Sprinkler Systems | | Email Address Redacted | Email |
| Big City Auto & Credit Company | | Email Address Redacted | Email |
| Big City Builders | | Email Address Redacted | Email |
| Big City Lifestyle | | Email Address Redacted | Email |
| Big City Logistics | | Email Address Redacted | Email |
| Big Computer Care Corp. | | Email Address Redacted | Email |
| Big Construction LLC | | Email Address Redacted | Email |
| Big Cook'S Siding & Trim | | Email Address Redacted | Email |
| Big Crown LLC | | Email Address Redacted | Email |
| Big Cuts | | Email Address Redacted | Email |
| Big D Express LLC | | Email Address Redacted | Email |
| Big D LLC | | Email Address Redacted | Email |
| Big Daddy Addi LLC | | Email Address Redacted | Email |
| Big Daddy Transport, LLC | | Email Address Redacted | Email |
| Big Daddys Chicken LLC | | Email Address Redacted | Email |
| Big Daddys Deli | | Email Address Redacted | Email |
| Big Daddy'S Dish & Catering LLC | | Email Address Redacted | Email |
| Big Daddys Doggie Daycare LLC | | Email Address Redacted | Email |
| Big Daddy'S Lakewood LLC | | Email Address Redacted | Email |
| Big Daddy'S Mow & Tow | | Email Address Redacted | Email |
| Big Daddys Of Burke County Inc | | Email Address Redacted | Email |
| Big Darling Inc | | Email Address Redacted | Email |
| Big Data Analytics Hires, LLC | | Email Address Redacted | Email |
| Big Dawg Express | | Email Address Redacted | Email |
| Big Dawg Mobile Detail Care | | Email Address Redacted | Email |
| Big Dawg Painting | | Email Address Redacted | Email |
| Big Dawgs Stumpgrinding Services & Tree Removal Inc | | Email Address Redacted | Email |
| Big Day Liquidators | | Email Address Redacted | Email |
| Big Deal Discount Outlet LLC | | Email Address Redacted | Email |
| Big Deal Liquidation, LLC | | Email Address Redacted | Email |
| Big Dee'S Trucking | | Email Address Redacted | Email |
| Big Diehl Tile | | Email Address Redacted | Email |
| Big Dipper | | Email Address Redacted | Email |
| Big Dipper Transport | | Email Address Redacted | Email |
| Big Discount | | Email Address Redacted | Email |
| Big Discount Store | | Email Address Redacted | Email |
| Big Dog Custom 4X4 & Auto Repair | | Email Address Redacted | Email |
| Big Dog Dairy Group LLC | | Email Address Redacted | Email |
| Big Dog Enterprises LLC | | Email Address Redacted | Email |
| Big Dog Holding Co. LLC | | Email Address Redacted | Email |
| Big Dog Little Dog, | | Email Address Redacted | Email |
| Big Dog Productions | | Email Address Redacted | Email |
| Big Dream Developers LLC | | Email Address Redacted | Email |
| Big Dreamers Baseball Training Corp | | Email Address Redacted | Email |
| Big Dreams Productions | | Email Address Redacted | Email |
| Big Dreams Travel With Lysa | | Email Address Redacted | Email |
| Big D'S Car & Detail | | Email Address Redacted | Email |
| Big D'S Vape House LLC | | Email Address Redacted | Email |
| Big Dynamic Enterprise LLC | | Email Address Redacted | Email |
| Big East Timber Management, Inc | | Email Address Redacted | Email |
| Big Easy Cajun - Stonebriar, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Big Easy Mardi Gras Company., LLC | | Email Address Redacted | Email |
| Big Eye Construction LLC | | Email Address Redacted | Email |
| Big Faimly Social Adult Daycare Inc | | Email Address Redacted | Email |
| Big Falls Ranch Co. | | Email Address Redacted | Email |
| Big Family Meat & Produce Inc | | Email Address Redacted | Email |
| Big Foot Inn | | Email Address Redacted | Email |
| Big Foot, Inc | | Email Address Redacted | Email |
| Big Fox, LLC | | Email Address Redacted | Email |
| Big Frog Nursery Inc. | | Email Address Redacted | Email |
| Big Fun Toys South | | Email Address Redacted | Email |
| Big G Company LLC | | Email Address Redacted | Email |
| Big G Fireworks | | Email Address Redacted | Email |
| Big G Movers | | Email Address Redacted | Email |
| Big G Trucking | | Email Address Redacted | Email |
| Big Girl LLC | | Email Address Redacted | Email |
| Big Green Solutions Us | | Email Address Redacted | Email |
| Big Guy Big Heart Lineman Training | | Email Address Redacted | Email |
| Big Guy For Hire LLC | | Email Address Redacted | Email |
| Big Guy Signs. LLC | | Email Address Redacted | Email |
| Big Guys Auto Sales | | Email Address Redacted | Email |
| Big Gw | | Email Address Redacted | Email |
| Big Haus Enterprises LLC | | Email Address Redacted | Email |
| Big Havi Touring LLC | | Email Address Redacted | Email |
| Big Heart Little Star, Inc. | | Email Address Redacted | Email |
| Big Hearts Care Services | | Email Address Redacted | Email |
| Big Herc | | Email Address Redacted | Email |
| Big Herc Construction LLC | | Email Address Redacted | Email |
| Big Hop LLC | | Email Address Redacted | Email |
| Big Horn Trophy Haulers LLC | | Email Address Redacted | Email |
| Big Hugs Photo Booth LLC | | Email Address Redacted | Email |
| Big Idea Productions, LLC | | Email Address Redacted | Email |
| Big Island Cleaning LLC | | Email Address Redacted | Email |
| Big Island Farms Inc | | Email Address Redacted | Email |
| Big Island Films LLC | | Email Address Redacted | Email |
| Big Island Guitars & Music Supply | | Email Address Redacted | Email |
| Big Island Paddle LLC | | Email Address Redacted | Email |
| Big Island Ventures, LLC | | Email Address Redacted | Email |
| Big J Cuts | | Email Address Redacted | Email |
| Big J Express LLC | | Email Address Redacted | Email |
| Big J Productions LLC | | Email Address Redacted | Email |
| Big J Railway Signal Enterprises | | Email Address Redacted | Email |
| Big Jan'S Transport LLC | | Email Address Redacted | Email |
| Big Jim'S Family Restaurant, Inc. | | Email Address Redacted | Email |
| Big Joes Clothing | | Email Address Redacted | Email |
| Big Joe'S Power Washing LLC | | Email Address Redacted | Email |
| Big John Transport Corp. | | Email Address Redacted | Email |
| Big Juan Services | | Email Address Redacted | Email |
| Big Kahuna Burger LLC | | Email Address Redacted | Email |
| Big Kat Companies | | Email Address Redacted | Email |
| Big Key Realty | | Email Address Redacted | Email |
| Big Kids Child Care | | Email Address Redacted | Email |
| Big Lake Blasting, LLC | | Email Address Redacted | Email |
| Big Leaders LLC | | Email Address Redacted | Email |
| Big League L.L.C. | | Email Address Redacted | Email |
| Big League Trucking | | Email Address Redacted | Email |
| Big Lion Construction Inc | | Email Address Redacted | Email |
| Big M Automotive | | Email Address Redacted | Email |
| Big Mac Transport & Towing, LLC | | Email Address Redacted | Email |
| Big Machine Transport | | Email Address Redacted | Email |
| Big Mamas House Of Hair | | Email Address Redacted | Email |
| Big Mama'S Pizza | | Email Address Redacted | Email |
| Big Mam'Scatering | | Email Address Redacted | Email |
| Big Man Drafting | | Email Address Redacted | Email |
| Big Meech Transportation, LLC | | Email Address Redacted | Email |
| Big Mike Gutters Carroll | | Email Address Redacted | Email |
| Big Mikes Home Maintenance LLC | | Email Address Redacted | Email |
| Big Mikes Hot Dogs | | Email Address Redacted | Email |
| Big Money Motors Inc | | Email Address Redacted | Email |
| Big Moon Movers | | Email Address Redacted | Email |
| Big Motor Fleet Services | | Email Address Redacted | Email |
| Big Mountain Holdings LLC | | Email Address Redacted | Email |
| Big N Little Corp | | Email Address Redacted | Email |
| Big Nose Productions | | Email Address Redacted | Email |
| Big Nugget, Ltd | | Email Address Redacted | Email |
| Big O Cleaners, LLC | | Email Address Redacted | Email |
| Big O Promotions Inc. | | Email Address Redacted | Email |
| Big Orange Lab, LLC. | | Email Address Redacted | Email |
| Big Panda Inc | | Email Address Redacted | Email |
| Big Pete Transportation | | Email Address Redacted | Email |
| Big Picture Image | | Email Address Redacted | Email |
| Big Picture Pr | | Email Address Redacted | Email |
| Big Picture Services LLC | | Email Address Redacted | Email |
| Big Pig Barbecue & Catering Inc. | | Email Address Redacted | Email |
| Big Play Enterprise LLC | | Email Address Redacted | Email |
| Big Pop Shop | 5924 Yeiman Way | Citrus Heights, CA 95610 | First Class Mail |
| Big Pop Shop | | Email Address Redacted | Email |
| Big Presence | | Email Address Redacted | Email |
| Big Protection | | Email Address Redacted | Email |
| Big R Trucking Inc | | Email Address Redacted | Email |
| Big Ram & Sons Trucking LLC | | Email Address Redacted | Email |
| Big Red Barn Preschool | | Email Address Redacted | Email |
| Big Red Crawfish Head | | Email Address Redacted | Email |
| Big Red House Software, LLC | | Email Address Redacted | Email |
| Big Red Jelly | | Email Address Redacted | Email |
| Big Red Machine Shop | | Email Address Redacted | Email |
| Big Red Sets | | Email Address Redacted | Email |
| Big Red Truck Inc | | Email Address Redacted | Email |
| Big Rich Construction Services, Inc. | | Email Address Redacted | Email |
| Big Rig Empire Transportation LLC | | Email Address Redacted | Email |
| Big Rig Express | | Email Address Redacted | Email |
| Big Rig Mike, LLC | | Email Address Redacted | Email |
| Big Rig Solutions | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Big Rob Fitness LLC | | | Email Address Redacted | Email |
| Big Rob'S Book | | | Email Address Redacted | Email |
| Big Rock Candy Mountain | | | Email Address Redacted | Email |
| Big Rock Investors, LLC | | | Email Address Redacted | Email |
| Big Rock Marketing LLC | | | Email Address Redacted | Email |
| Big Rock Pictures, Inc. | | | Email Address Redacted | Email |
| Big Rock Sales Corporation | | | Email Address Redacted | Email |
| Big Rock Transportation LLC | | | Email Address Redacted | Email |
| Big S Transports, Inc. | | | Email Address Redacted | Email |
| Big Sales Warehouse LLC. | | | Email Address Redacted | Email |
| Big Savings Furniture LLC | | | Email Address Redacted | Email |
| Big Seed Productions LLC | | | Email Address Redacted | Email |
| Big Set Software, LLC | | | Email Address Redacted | Email |
| Big Shark Trucking LLC | | | Email Address Redacted | Email |
| Big Shawns Express LLC | | | Email Address Redacted | Email |
| Big Shot LLC | | | Email Address Redacted | Email |
| Big Sky Balloon Co | | | Email Address Redacted | Email |
| Big Sky Builders, Inc. | | | Email Address Redacted | Email |
| Big Sky Fisheries Inc. | | | Email Address Redacted | Email |
| Big Sky Goods LLC | | | Email Address Redacted | Email |
| Big Sky Notaries Inc | | | Email Address Redacted | Email |
| Big Sky Safety And Risk Management Consultants Inc | | | Email Address Redacted | Email |
| Big Smile Co | | | Email Address Redacted | Email |
| Big Star Catering | | | Email Address Redacted | Email |
| Big Star Plumbing LLC | | | Email Address Redacted | Email |
| Big Star Ranch, Inc. | | | Email Address Redacted | Email |
| Big Stone Services LLC | | | Email Address Redacted | Email |
| Big T | | | Email Address Redacted | Email |
| Big Ten Hd LLC | | | Email Address Redacted | Email |
| Big Think | | | Email Address Redacted | Email |
| Big Thought Big Action Momentum Agency | | | Email Address Redacted | Email |
| Big Thought Consultants | | | Email Address Redacted | Email |
| Big Time Bargains Inc | | | Email Address Redacted | Email |
| Big Time Digital | | | Email Address Redacted | Email |
| Big Time Mobile Detailing LLC | | | Email Address Redacted | Email |
| Big Time Operator, LLC | | | Email Address Redacted | Email |
| Big Time Produce Inc | | | Email Address Redacted | Email |
| Big Time Protection Inc | | | Email Address Redacted | Email |
| Big Time Protrction Inc | | | Email Address Redacted | Email |
| Big Toys Power Sports | | | Email Address Redacted | Email |
| Big Tree Kitchen & Bath | | | Email Address Redacted | Email |
| Big T'S Mobile Tire Service | | | Email Address Redacted | Email |
| Big T'S Transport LLC | | | Email Address Redacted | Email |
| Big Valley Divers | | | Email Address Redacted | Email |
| Big Vars Trucking Inc | | | Email Address Redacted | Email |
| Big Water Marina, LLC | | | Email Address Redacted | Email |
| Big Wave Industries, LLC | | | Email Address Redacted | Email |
| Big Wave Lane Inc | | | Email Address Redacted | Email |
| Big Wave Staffing | | | Email Address Redacted | Email |
| Big Way Farm LLC | | | Email Address Redacted | Email |
| Big Wheel Press | | | Email Address Redacted | Email |
| Big Willie'S Bbq | | | Email Address Redacted | Email |
| Big Win Moving | | | Email Address Redacted | Email |
| Big Woods Express Trucking LLC | | | Email Address Redacted | Email |
| Big Woodys South Fourth, LLC | | | Email Address Redacted | Email |
| Big Yacht Music | | | Email Address Redacted | Email |
| Big Z Better Living, LLC | | | Email Address Redacted | Email |
| Bigangdoohair | | | Email Address Redacted | Email |
| Bigbangantiques | | | Email Address Redacted | Email |
| Bigbarrys Bbq & Catering Services | | | Email Address Redacted | Email |
| Bigbattery Inc | | | Email Address Redacted | Email |
| Bigbear Logistics LLC | | | Email Address Redacted | Email |
| Bigbluegumball LLC | | | Email Address Redacted | Email |
| Bigburr Auto | | | Email Address Redacted | Email |
| Bigcitymusic | | | Email Address Redacted | Email |
| Bigdream Tours Enterprise Inc | | | Email Address Redacted | Email |
| Bige Doruk | | | Email Address Redacted | Email |
| Bigeandtheboysentertainment One Stop LLC | | | Email Address Redacted | Email |
| Bigeasy Limousines Of Atlanta | | | Email Address Redacted | Email |
| Bigelow Assembly Of God, Inc | | | Email Address Redacted | Email |
| Bigeye Fish Company | | | Email Address Redacted | Email |
| Bigfoot Medical Distributor Inc. | | | Email Address Redacted | Email |
| Bigfoot Recovery LLC | | | Email Address Redacted | Email |
| Bigg Pete'S Experiential & Mobile Marketing | | | Email Address Redacted | Email |
| Bigga Mamas Soul Food Inside Valero | | | Email Address Redacted | Email |
| Biggdawg Inc | | | Email Address Redacted | Email |
| Biggercode LLC | | | Email Address Redacted | Email |
| Biggeri Hospitality | | | Email Address Redacted | Email |
| Biggers & Callaham LLC | | | Email Address Redacted | Email |
| Biggins Enterprise | | | Email Address Redacted | Email |
| Biggs C & H LLC | | | Email Address Redacted | Email |
| Biggs Construction Services, LLC | | | Email Address Redacted | Email |
| Biggs Creative, Inc. | | | Email Address Redacted | Email |
| Biggs Tv Worldwide LLC | | | Email Address Redacted | Email |
| Biggs& Co Enterprises LLC | | | Email Address Redacted | Email |
| Biggsb Enterprises | | | Email Address Redacted | Email |
| Bigguy Hauling, LLC | | | Email Address Redacted | Email |
| Bigguy Logistics LLC | | | Email Address Redacted | Email |
| Biggwilly Trucking LLC | | | Email Address Redacted | Email |
| Bighorn Directional Inc | | | Email Address Redacted | Email |
| Bighorn Glass Company LLC | | | Email Address Redacted | Email |
| Biginternationalrealtyinc. | | | Email Address Redacted | Email |
| Bigler Consulting Services, LLC | | | Email Address Redacted | Email |
| Bigmarktransport | | | Email Address Redacted | Email |
| Bigmatt Cars | | | Email Address Redacted | Email |
| Bigncollectibles | | | Email Address Redacted | Email |
| Bigo Bundles | | | Email Address Redacted | Email |
| Bigo Services, LLC | | | Email Address Redacted | Email |
| Bigpapa Lawn Care Services | | | Email Address Redacted | Email |
| Bigrow Paper Mfg. Corp. | | | Email Address Redacted | Email |
| Bigskybreadinc. | | | Email Address Redacted | Email |
| Bigtoysports | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Bigtyme Trucking | | Email Address Redacted | Email |
| Bigupstar Charitable Change Corp | | Email Address Redacted | Email |
| Bigwig Insurance, LLC | | Email Address Redacted | Email |
| Bigyan Koirala | | Email Address Redacted | Email |
| Bih Mbanwi | | Email Address Redacted | Email |
| Bihai Liu | | Email Address Redacted | Email |
| Bihi Logistics | | Email Address Redacted | Email |
| Bijan Eshkevari | | Email Address Redacted | Email |
| Bijan Farah, Md, Inc. | | Email Address Redacted | Email |
| Bijan Karkouki | | Email Address Redacted | Email |
| Bijan Khaladj-Ghom | | Email Address Redacted | Email |
| Bijan Sohizad | | Email Address Redacted | Email |
| Bijay Maharjan | | Email Address Redacted | Email |
| Bijay Panigrahi | | Email Address Redacted | Email |
| Bijaya Gurung | | Email Address Redacted | Email |
| Bijaya Karki | | Email Address Redacted | Email |
| Bijou America Trade Company | | Email Address Redacted | Email |
| Bijou Nail Bar Inc | | Email Address Redacted | Email |
| Bijou Skin Care & Acupuncture Inc. | | Email Address Redacted | Email |
| Bijou, Inc | | Email Address Redacted | Email |
| Bijoux Law Firm | | Email Address Redacted | Email |
| Bijoux World, Inc. | | Email Address Redacted | Email |
| Bijsoph Inc. | | Email Address Redacted | Email |
| Biju Abraham | | Email Address Redacted | Email |
| Biju Kurian | | Email Address Redacted | Email |
| Bika Group Holdings LLC | | Email Address Redacted | Email |
| Bikash Maharjan | | Email Address Redacted | Email |
| Bike & Roll Miami LLC | | Email Address Redacted | Email |
| Bike Attack Electric LLC | | Email Address Redacted | Email |
| Bike Tour Hawaii | | Email Address Redacted | Email |
| Bikelb Mira | | Email Address Redacted | Email |
| Bikelb Mira | | Email Address Redacted | Email |
| Bikelogik | | Email Address Redacted | Email |
| Bikeway LLC | | Email Address Redacted | Email |
| Bikinigetini Incorporated | | Email Address Redacted | Email |
| Biko Productions Inc | | Email Address Redacted | Email |
| Biko Productions LLC | | Email Address Redacted | Email |
| Bikram Sapra | | Email Address Redacted | Email |
| Bikram Yoga Bayport | | Email Address Redacted | Email |
| Bikram Yoga San Jose | | Email Address Redacted | Email |
| Bikram Yoga San Rafael LLC, Dba | | Email Address Redacted | Email |
| Bikram Yoga West Seattle | | Email Address Redacted | Email |
| Bikramjit S Riar | | Email Address Redacted | Email |
| Bil Albany | | Email Address Redacted | Email |
| Bil Inc. | | Email Address Redacted | Email |
| Bilaal Briggs | | Email Address Redacted | Email |
| Bilaal Inc. | | Email Address Redacted | Email |
| Bilal Afolabi | | Email Address Redacted | Email |
| Bilal Alsheikh | | Email Address Redacted | Email |
| Bilal Arar | | Email Address Redacted | Email |
| Bilal Asghar | | Email Address Redacted | Email |
| Bilal Benu | | Email Address Redacted | Email |
| Bilal Gul | | Email Address Redacted | Email |
| Bilal Hussain | | Email Address Redacted | Email |
| Bilal Idriss | | Email Address Redacted | Email |
| Bilal Ijaz | | Email Address Redacted | Email |
| Bilal Johnson | | Email Address Redacted | Email |
| Bilal Karmi | | Email Address Redacted | Email |
| Bilal M Adam | | Email Address Redacted | Email |
| Bilal Malik | | Email Address Redacted | Email |
| Bilal Malik | | Email Address Redacted | Email |
| Bilal Mokel | | Email Address Redacted | Email |
| Bilal Noureddine | | Email Address Redacted | Email |
| Bilal Pekdemir | | Email Address Redacted | Email |
| Bilal Rasool | | Email Address Redacted | Email |
| Bilal Romman | | Email Address Redacted | Email |
| Bilal Sahin | | Email Address Redacted | Email |
| Bilal Salman | | Email Address Redacted | Email |
| Bilal Shalan | | Email Address Redacted | Email |
| Bilal Siddique | | Email Address Redacted | Email |
| Bilal Walk | | Email Address Redacted | Email |
| Bilal Yousef | | Email Address Redacted | Email |
| Bilan Jones | | Email Address Redacted | Email |
| Bilan Wood | | Email Address Redacted | Email |
| Bilateral International | | Email Address Redacted | Email |
| Bilatois Thermidor | | Email Address Redacted | Email |
| Bilda Vasquez | | Email Address Redacted | Email |
| Bilder'S Cleaning Svc | | Email Address Redacted | Email |
| Bilgehan Cagatay | | Email Address Redacted | Email |
| Bilgihan Kahyaoglu | | Email Address Redacted | Email |
| Bilkis Ajao | | Email Address Redacted | Email |
| Bilikisu Adelotan | | Email Address Redacted | Email |
| Bilikisu Adeloye | | Email Address Redacted | Email |
| Bilingual Adult Kid Speech Therapy | | Email Address Redacted | Email |
| Bilingual Behavioral Services LLC | | Email Address Redacted | Email |
| Bilingual Mediation Services LLC | | Email Address Redacted | Email |
| Bilingual Services | | Email Address Redacted | Email |
| Bilingual Speech Therapy Of Houston Pllc | | Email Address Redacted | Email |
| Bilingual Therapy Services | | Email Address Redacted | Email |
| Bilinsky Law Pc Ppp | | Email Address Redacted | Email |
| Bilisuma Woyesa | | Email Address Redacted | Email |
| Biljana Salamunovic | | Email Address Redacted | Email |
| Biljana Savic | | Email Address Redacted | Email |
| Bill & Ed'S Lawn & Landscape Service, Inc. | | Email Address Redacted | Email |
| Bill Akmakjian | | Email Address Redacted | Email |
| Bill Arnoldi | | Email Address Redacted | Email |
| Bill Avery | | Email Address Redacted | Email |
| Bill Bailey LLC Dba Nodal Ninja | | Email Address Redacted | Email |
| Bill Barrett | | Email Address Redacted | Email |
| Bill Bartmann | | Email Address Redacted | Email |
| Bill Bass | | Email Address Redacted | Email |
| Bill Baxendell General Contractor | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Bill Beatty | | Email Address Redacted | Email |
| Bill Beatty | | Email Address Redacted | Email |
| Bill Behm | | Email Address Redacted | Email |
| Bill Bigley | | Email Address Redacted | Email |
| Bill Bitar | | Email Address Redacted | Email |
| Bill Black | | Email Address Redacted | Email |
| Bill Bluhm | | Email Address Redacted | Email |
| Bill Boschetto, A Professional Corporation | | Email Address Redacted | Email |
| Bill Boyajian & Associates, Inc. | | Email Address Redacted | Email |
| Bill Bradford | | Email Address Redacted | Email |
| Bill Brauer Plumbing & Heating LLC | | Email Address Redacted | Email |
| Bill Brosnick | | Email Address Redacted | Email |
| Bill Bruce | | Email Address Redacted | Email |
| Bill Bryant | | Email Address Redacted | Email |
| Bill Brzykcy Design | | Email Address Redacted | Email |
| Bill Buckley | | Email Address Redacted | Email |
| Bill Burch | | Email Address Redacted | Email |
| Bill Campbell Construction | | Email Address Redacted | Email |
| Bill Caro | | Email Address Redacted | Email |
| Bill Carter | | Email Address Redacted | Email |
| Bill Carter | | Email Address Redacted | Email |
| Bill Carter | | Email Address Redacted | Email |
| Bill Catlett | | Email Address Redacted | Email |
| Bill Champitto | | Email Address Redacted | Email |
| Bill Chan & Associates | | Email Address Redacted | Email |
| Bill Chiganos | | Email Address Redacted | Email |
| Bill Coldwell | | Email Address Redacted | Email |
| Bill Collins | | Email Address Redacted | Email |
| Bill Coone | | Email Address Redacted | Email |
| Bill Cooper | | Email Address Redacted | Email |
| Bill Cournoyer LLC | | Email Address Redacted | Email |
| Bill Cunningham Enterprises LLC | | Email Address Redacted | Email |
| Bill Curlee & Associates Inc | | Email Address Redacted | Email |
| Bill Davenport | | Email Address Redacted | Email |
| Bill Dodson | | Email Address Redacted | Email |
| Bill Doggett Productions | | Email Address Redacted | Email |
| Bill Doran | | Email Address Redacted | Email |
| Bill Doran | | Email Address Redacted | Email |
| Bill Dvorak | | Email Address Redacted | Email |
| Bill Edwards | | Email Address Redacted | Email |
| Bill Eneix Enterprises | | Email Address Redacted | Email |
| Bill Evert | | Email Address Redacted | Email |
| Bill Feigert | | Email Address Redacted | Email |
| Bill Fernandez | | Email Address Redacted | Email |
| Bill Ferrell | | Email Address Redacted | Email |
| Bill Fields & Associates | | Email Address Redacted | Email |
| Bill Ford | | Email Address Redacted | Email |
| Bill Ford | | Email Address Redacted | Email |
| Bill Forhan | | Email Address Redacted | Email |
| Bill Franzosa Realtor Inc | | Email Address Redacted | Email |
| Bill Freeburger | | Email Address Redacted | Email |
| Bill Gable | | Email Address Redacted | Email |
| Bill Gable | | Email Address Redacted | Email |
| Bill Gerdts | | Email Address Redacted | Email |
| Bill Gilde Electrical Services LLC | | Email Address Redacted | Email |
| Bill Glose | | Email Address Redacted | Email |
| Bill Godfrey | | Email Address Redacted | Email |
| Bill Gray | | Email Address Redacted | Email |
| Bill Greenlaw | | Email Address Redacted | Email |
| Bill Griffith Inc. | | Email Address Redacted | Email |
| Bill Gross | | Email Address Redacted | Email |
| Bill Guill | | Email Address Redacted | Email |
| Bill Gyor | | Email Address Redacted | Email |
| Bill Haire | | Email Address Redacted | Email |
| Bill Hallman, Inc. | | Email Address Redacted | Email |
| Bill Harris | | Email Address Redacted | Email |
| Bill Haynes | | Email Address Redacted | Email |
| Bill Helfrich | | Email Address Redacted | Email |
| Bill Hildebrand | | Email Address Redacted | Email |
| Bill Hillock | | Email Address Redacted | Email |
| Bill Hindmarch | | Email Address Redacted | Email |
| Bill Huff | | Email Address Redacted | Email |
| Bill Ivie | | Email Address Redacted | Email |
| Bill Jack Parker Md | | Email Address Redacted | Email |
| Bill Jensen | | Email Address Redacted | Email |
| Bill Jones Stucco Inc | | Email Address Redacted | Email |
| Bill Jones Trucking | | Email Address Redacted | Email |
| Bill Jordan | | Email Address Redacted | Email |
| Bill Kaser Distributor Mac Tools | | Email Address Redacted | Email |
| Bill Keating | | Email Address Redacted | Email |
| Bill Kennedy | | Email Address Redacted | Email |
| Bill Kerlin | | Email Address Redacted | Email |
| Bill Kingzett | | Email Address Redacted | Email |
| Bill Klems | | Email Address Redacted | Email |
| Bill Klems | | Email Address Redacted | Email |
| Bill Kohler | | Email Address Redacted | Email |
| Bill Kory | | Email Address Redacted | Email |
| Bill Kriews | | Email Address Redacted | Email |
| Bill Ledford | | Email Address Redacted | Email |
| Bill Levin | | Email Address Redacted | Email |
| Bill Lucas | | Email Address Redacted | Email |
| Bill Lucas | | Email Address Redacted | Email |
| Bill Machin | | Email Address Redacted | Email |
| Bill Marker | | Email Address Redacted | Email |
| Bill Martin Machine, LLC | | Email Address Redacted | Email |
| Bill Matheson | | Email Address Redacted | Email |
| Bill Mccuan | | Email Address Redacted | Email |
| Bill Mcgaskin | | Email Address Redacted | Email |
| Bill Mchenry | | Email Address Redacted | Email |
| Bill Mcintee Financial Services Inc. | | Email Address Redacted | Email |
| Bill Mcintosh | | Email Address Redacted | Email |
| Bill Miksanek | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Bill Mitchell | | Email Address Redacted | Email |
| Bill Money | | Email Address Redacted | Email |
| Bill Munn Coaching | | Email Address Redacted | Email |
| Bill Negron | | Email Address Redacted | Email |
| Bill Nguyen | | Email Address Redacted | Email |
| Bill Nice Recovery Services LLC | | Email Address Redacted | Email |
| Bill Nicklas | | Email Address Redacted | Email |
| Bill Norwood | | Email Address Redacted | Email |
| Bill Oberholtzer | | Email Address Redacted | Email |
| Bill Olwig | | Email Address Redacted | Email |
| Bill Oughton & Associates, Inc | | Email Address Redacted | Email |
| Bill Papadopoulos | | Email Address Redacted | Email |
| Bill Pearson | | Email Address Redacted | Email |
| Bill Poe | | Email Address Redacted | Email |
| Bill Powell | | Email Address Redacted | Email |
| Bill Pryor | | Email Address Redacted | Email |
| Bill Rebensdorf | | Email Address Redacted | Email |
| Bill Rhew | | Email Address Redacted | Email |
| Bill Robinson | | Email Address Redacted | Email |
| Bill Rogers Mycpabrain, LLC | | Email Address Redacted | Email |
| Bill Rolin | | Email Address Redacted | Email |
| Bill Rom | | Email Address Redacted | Email |
| Bill Rorie | | Email Address Redacted | Email |
| Bill Rowe Nissan Inc | | Email Address Redacted | Email |
| Bill Ruth & Associates Inc | | Email Address Redacted | Email |
| Bill Ryan | | Email Address Redacted | Email |
| Bill Salter Advertising, Inc. | | Email Address Redacted | Email |
| Bill Schneider Inc | | Email Address Redacted | Email |
| Bill Sever | | Email Address Redacted | Email |
| Bill Smith | | Email Address Redacted | Email |
| Bill Sohn | | Email Address Redacted | Email |
| Bill Soumahoro | | Email Address Redacted | Email |
| Bill Spell | | Email Address Redacted | Email |
| Bill Stevens | | Email Address Redacted | Email |
| Bill Sturtz | | Email Address Redacted | Email |
| Bill Sulima | | Email Address Redacted | Email |
| Bill Swann | | Email Address Redacted | Email |
| Bill Taute | | Email Address Redacted | Email |
| Bill Terwey | | Email Address Redacted | Email |
| Bill Thomas | | Email Address Redacted | Email |
| Bill Thompson | | Email Address Redacted | Email |
| Bill Thompson | | Email Address Redacted | Email |
| Bill Toll & Associates, Inc. | | Email Address Redacted | Email |
| Bill Tumlinson | | Email Address Redacted | Email |
| Bill Volk | | Email Address Redacted | Email |
| Bill Walker | | Email Address Redacted | Email |
| Bill Walters | | Email Address Redacted | Email |
| Bill Walton | | Email Address Redacted | Email |
| Bill Warburton Insurance Agency, Inc. | | Email Address Redacted | Email |
| Bill Weaver | | Email Address Redacted | Email |
| Bill Webb | | Email Address Redacted | Email |
| Bill West | | Email Address Redacted | Email |
| Bill Wheeler Construction Co., Inc | | Email Address Redacted | Email |
| Bill Whigham | | Email Address Redacted | Email |
| Bill Wiener'S Heating & Cooling Services, Inc. | | Email Address Redacted | Email |
| Bill Wilkinson | | Email Address Redacted | Email |
| Bill Wise | | Email Address Redacted | Email |
| Bill Worden | | Email Address Redacted | Email |
| Bill Wright | | Email Address Redacted | Email |
| Bill Yip | | Email Address Redacted | Email |
| Bill Zeinert LLC | | Email Address Redacted | Email |
| Billa Auto Repair Inc | | Email Address Redacted | Email |
| Billable Hours, Inc | | Email Address Redacted | Email |
| Billal Asghar | | Email Address Redacted | Email |
| Billares El Mexicano | | Email Address Redacted | Email |
| Bille Trucking LLC | | Email Address Redacted | Email |
| Billi Shockley | | Email Address Redacted | Email |
| Billian'S Cafe & Catering | | Email Address Redacted | Email |
| Billiard Plaza | | Email Address Redacted | Email |
| Billiards N More North | | Email Address Redacted | Email |
| Billie Alberts | | Email Address Redacted | Email |
| Billie Baker | | Email Address Redacted | Email |
| Billie Bell | | Email Address Redacted | Email |
| Billie Brennan | | Email Address Redacted | Email |
| Billie Bush | | Email Address Redacted | Email |
| Billie Cook | | Email Address Redacted | Email |
| Billie Forney | | Email Address Redacted | Email |
| Billie Forrester | | Email Address Redacted | Email |
| Billie Fry | | Email Address Redacted | Email |
| Billie Gonzales | | Email Address Redacted | Email |
| Billie Gonzales | | Email Address Redacted | Email |
| Billie Gratz | | Email Address Redacted | Email |
| Billie Green Medical Corporation | | Email Address Redacted | Email |
| Billie J. Guthrie | | Email Address Redacted | Email |
| Billie Kyler | | Email Address Redacted | Email |
| Billie Lewis | | Email Address Redacted | Email |
| Billie Mcgraw, Pc | | Email Address Redacted | Email |
| Billie Monahan | | Email Address Redacted | Email |
| Billie Murray | | Email Address Redacted | Email |
| Billie Poteet | | Email Address Redacted | Email |
| Billie Rainwater | | Email Address Redacted | Email |
| Billie Rankin | | Email Address Redacted | Email |
| Billie Richardson | | Email Address Redacted | Email |
| Billie Robinson | | Email Address Redacted | Email |
| Billie Truong | | Email Address Redacted | Email |
| Billie Weedon | | Email Address Redacted | Email |
| Billiejo Brockington | | Email Address Redacted | Email |
| Billies Cleaning Solutions LLC | | Email Address Redacted | Email |
| Billies Used Cars & Repairs , LLC | | Email Address Redacted | Email |
| Billiesboots Shoe & Luggage Repair | | Email Address Redacted | Email |
| Billigmeier Ranch | | Email Address Redacted | Email |
| Billing Secrets Billing Service | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Billings Consulting Group | | Email Address Redacted | Email |
| Billings Family Inc. | | Email Address Redacted | Email |
| Billingslea Incorporated | | Email Address Redacted | Email |
| Billingslea Janitorial | | Email Address Redacted | Email |
| Billionaire Bundles | | Email Address Redacted | Email |
| Billionaire Lifestyle Inc | | Email Address Redacted | Email |
| Bill'S Alignment & Brake Service, Inc | | Email Address Redacted | Email |
| Billmann Realty LLC | | Email Address Redacted | Email |
| Billo Farm Services LLC | | Email Address Redacted | Email |
| Bills Atlantic | | Email Address Redacted | Email |
| Bills Automotive Performance | | Email Address Redacted | Email |
| Bills Bbq & Seafood | | Email Address Redacted | Email |
| Bill'S Beauty Supply & Food | | Email Address Redacted | Email |
| Bill'S Bike Shop, Inc. | | Email Address Redacted | Email |
| Bills Bookkeeping Service | | Email Address Redacted | Email |
| Bills Custom Concrete & More | | Email Address Redacted | Email |
| Bill'S Handy Man Service LLC | | Email Address Redacted | Email |
| Bills Handyman | | Email Address Redacted | Email |
| Bills Roofing LLC | | Email Address Redacted | Email |
| Bill'S Services | | Email Address Redacted | Email |
| Bills Services LLC | | Email Address Redacted | Email |
| Bills Shop | | Email Address Redacted | Email |
| Bill'S Tax & Financial Services | | Email Address Redacted | Email |
| Bills Transport LLC | | Email Address Redacted | Email |
| Bill'S Transport LLC | | Email Address Redacted | Email |
| Billy & Jayrie'S Miracle, Inc. | | Email Address Redacted | Email |
| Billy Adams | | Email Address Redacted | Email |
| Billy Alcantara | | Email Address Redacted | Email |
| Billy Allen | | Email Address Redacted | Email |
| Billy Allrich | | Email Address Redacted | Email |
| Billy Alston | | Email Address Redacted | Email |
| Billy Arthur | | Email Address Redacted | Email |
| Billy Atterberry | | Email Address Redacted | Email |
| Billy Barnes | | Email Address Redacted | Email |
| Billy Becka | | Email Address Redacted | Email |
| Billy Bob | | Email Address Redacted | Email |
| Billy Booker | | Email Address Redacted | Email |
| Billy Boyd | | Email Address Redacted | Email |
| Billy Boyd | | Email Address Redacted | Email |
| Billy Boyd | | Email Address Redacted | Email |
| Billy Boy'S Restaurant Inc | | Email Address Redacted | Email |
| Billy Brad Flowers | | Email Address Redacted | Email |
| Billy Bradford | | Email Address Redacted | Email |
| Billy Brenner | | Email Address Redacted | Email |
| Billy Brenner | | Email Address Redacted | Email |
| Billy Brock | | Email Address Redacted | Email |
| Billy Brown | | Email Address Redacted | Email |
| Billy Bryson | | Email Address Redacted | Email |
| Billy Bush | | Email Address Redacted | Email |
| Billy C Myers | | Email Address Redacted | Email |
| Billy Caldwell | | Email Address Redacted | Email |
| Billy Campbell | | Email Address Redacted | Email |
| Billy Carter | | Email Address Redacted | Email |
| Billy Chaney | | Email Address Redacted | Email |
| Billy Chaney | | Email Address Redacted | Email |
| Billy Chappell | | Email Address Redacted | Email |
| Billy Chester | | Email Address Redacted | Email |
| Billy Chiassion | | Email Address Redacted | Email |
| Billy Chism | | Email Address Redacted | Email |
| Billy Choi Dds Pc | | Email Address Redacted | Email |
| Billy Cline | | Email Address Redacted | Email |
| Billy Collett | | Email Address Redacted | Email |
| Billy Cowart | | Email Address Redacted | Email |
| Billy Crain | | Email Address Redacted | Email |
| Billy Crook | | Email Address Redacted | Email |
| Billy Crutcher | | Email Address Redacted | Email |
| Billy Custard | | Email Address Redacted | Email |
| Billy D Russom | | Email Address Redacted | Email |
| Billy Darmawan | | Email Address Redacted | Email |
| Billy Darmawan | | Email Address Redacted | Email |
| Billy Dean & Dawn | | Email Address Redacted | Email |
| Billy E Rogers | | Email Address Redacted | Email |
| Billy Elijah | | Email Address Redacted | Email |
| Billy Epley | | Email Address Redacted | Email |
| Billy Finch | | Email Address Redacted | Email |
| Billy Forkey | | Email Address Redacted | Email |
| Billy Fraley | | Email Address Redacted | Email |
| Billy Fraley | | Email Address Redacted | Email |
| Billy Freeman | | Email Address Redacted | Email |
| Billy Gandy | | Email Address Redacted | Email |
| Billy Gardner | | Email Address Redacted | Email |
| Billy Germain | | Email Address Redacted | Email |
| Billy Gillard | | Email Address Redacted | Email |
| Billy Gilliard | | Email Address Redacted | Email |
| Billy Gilliland | | Email Address Redacted | Email |
| Billy Goat | | Email Address Redacted | Email |
| Billy Goat Bikes | | Email Address Redacted | Email |
| Billy Goat Ice Cream Co. | | Email Address Redacted | Email |
| Billy Gonzalez | | Email Address Redacted | Email |
| Billy Grant | | Email Address Redacted | Email |
| Billy Gray | | Email Address Redacted | Email |
| Billy Haffly | | Email Address Redacted | Email |
| Billy Haire | | Email Address Redacted | Email |
| Billy Hamm | | Email Address Redacted | Email |
| Billy Hamm | | Email Address Redacted | Email |
| Billy Hart | | Email Address Redacted | Email |
| Billy Hayes | | Email Address Redacted | Email |
| Billy Helveston | | Email Address Redacted | Email |
| Billy Henderson | | Email Address Redacted | Email |
| Billy Hendrickson | | Email Address Redacted | Email |
| Billy Hendrix | | Email Address Redacted | Email |
| Billy Henke Floor Covering & Remodeling LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Billy Herbert | | | | Email Address Redacted | Email |
| Billy Hildebrand | | | | Email Address Redacted | Email |
| Billy Hill | | | | Email Address Redacted | Email |
| Billy Ho | | | | Email Address Redacted | Email |
| Billy Hogg | | | | Email Address Redacted | Email |
| Billy Holland | | | | Email Address Redacted | Email |
| Billy Holland Management | | | | Email Address Redacted | Email |
| Billy Holley | | | | Email Address Redacted | Email |
| Billy Hollon | | | | Email Address Redacted | Email |
| Billy Hoskins | | | | Email Address Redacted | Email |
| Billy Howard Jr | | | | Email Address Redacted | Email |
| Billy Howell | | | | Email Address Redacted | Email |
| Billy Indy Dorisca | | | | Email Address Redacted | Email |
| Billy Ingram | | | | Email Address Redacted | Email |
| Billy Ingram | | | | Email Address Redacted | Email |
| Billy J Humphrey | | | | Email Address Redacted | Email |
| Billy Jefferson | | | | Email Address Redacted | Email |
| Billy Joe Fernandez Duran | | | | Email Address Redacted | Email |
| Billy Johnson | | | | Email Address Redacted | Email |
| Billy Kabeya | | | | Email Address Redacted | Email |
| Billy Kelly | | | | Email Address Redacted | Email |
| Billy King | | | | Email Address Redacted | Email |
| Billy Knapp Landscaping Inc | | | | Email Address Redacted | Email |
| Billy Kokenos | | | | Email Address Redacted | Email |
| Billy Lau Santana | | | | Email Address Redacted | Email |
| Billy Linares | | | | Email Address Redacted | Email |
| Billy Love | | | | Email Address Redacted | Email |
| Billy Lowe | | | | Email Address Redacted | Email |
| Billy Lulo | | | | Email Address Redacted | Email |
| Billy M Thao | | | | Email Address Redacted | Email |
| Billy Maggard | | | | Email Address Redacted | Email |
| Billy Marin | | | | Email Address Redacted | Email |
| Billy Martin | | | | Email Address Redacted | Email |
| Billy Mcdaniel | | | | Email Address Redacted | Email |
| Billy Merritt | | | | Email Address Redacted | Email |
| Billy Messenger | | | | Email Address Redacted | Email |
| Billy Mills | | | | Email Address Redacted | Email |
| Billy Minor | | | | Email Address Redacted | Email |
| Billy Minor | | | | Email Address Redacted | Email |
| Billy Morris | | | | Email Address Redacted | Email |
| Billy Morris | | | | Email Address Redacted | Email |
| Billy Mussett | | | | Email Address Redacted | Email |
| Billy Newberry Trucking | | | | Email Address Redacted | Email |
| Billy Ng | | | | Email Address Redacted | Email |
| Billy Ng | | | | Email Address Redacted | Email |
| Billy Nguyen | | | | Email Address Redacted | Email |
| Billy Obeng | | | | Email Address Redacted | Email |
| Billy Pasternak | | | | Email Address Redacted | Email |
| Billy Pearson | | | | Email Address Redacted | Email |
| Billy Penland | | | | Email Address Redacted | Email |
| Billy Pennington | | | | Email Address Redacted | Email |
| Billy Pham | | | | Email Address Redacted | Email |
| Billy Phillips | | | | Email Address Redacted | Email |
| Billy Powers | | | | Email Address Redacted | Email |
| Billy Prichard | | | | Email Address Redacted | Email |
| Billy Prichard | | | | Email Address Redacted | Email |
| Billy Pulsipher | | | | Email Address Redacted | Email |
| Billy R Jackson Trucking Inc | | | | Email Address Redacted | Email |
| Billy Ray Wilson, R.N., Inc. | | | | Email Address Redacted | Email |
| Billy Rice | | | | Email Address Redacted | Email |
| Billy Robert | | | | Email Address Redacted | Email |
| Billy Robinson | | | | Email Address Redacted | Email |
| Billy Saengkeo | | | | Email Address Redacted | Email |
| Billy Santos | | | | Email Address Redacted | Email |
| Billy Signer | | | | Email Address Redacted | Email |
| Billy Sims | | | | Email Address Redacted | Email |
| Billy Sisk | | | | Email Address Redacted | Email |
| Billy Sorey | | | | Email Address Redacted | Email |
| Billy Spanabel | | | | Email Address Redacted | Email |
| Billy Stair | | | | Email Address Redacted | Email |
| Billy Stair | | | | Email Address Redacted | Email |
| Billy Stair | | | | Email Address Redacted | Email |
| Billy Starling | | | | Email Address Redacted | Email |
| Billy Stewart | | | | Email Address Redacted | Email |
| Billy Stone | | | | Email Address Redacted | Email |
| Billy Strawter Jr | | | | Email Address Redacted | Email |
| Billy Suggs | | | | Email Address Redacted | Email |
| Billy Teague | | | | Email Address Redacted | Email |
| Billy Thacker | | | | Email Address Redacted | Email |
| Billy Thomas | | | | Email Address Redacted | Email |
| Billy Tiet | | | | Email Address Redacted | Email |
| Billy Tomlinson | | | | Email Address Redacted | Email |
| Billy Tueros | | | | Email Address Redacted | Email |
| Billy V Ray Jr | | | | Email Address Redacted | Email |
| Billy V Tran | | | | Email Address Redacted | Email |
| Billy W Johnson LLC | | | | Email Address Redacted | Email |
| Billy Waddell | | | | Email Address Redacted | Email |
| Billy Waldron Contract Trucking Service | | | | Email Address Redacted | Email |
| Billy Walker | | | | Email Address Redacted | Email |
| Billy Warwick | | | | Email Address Redacted | Email |
| Billy Watkins | | | | Email Address Redacted | Email |
| Billy Weldon | | | | Email Address Redacted | Email |
| Billy Wichers | | | | Email Address Redacted | Email |
| Billy Wickliffe | | | | Email Address Redacted | Email |
| Billy Wiggins | | | | Email Address Redacted | Email |
| Billy Wilkins & Associates Inc | | | | Email Address Redacted | Email |
| Billy Will | | | | Email Address Redacted | Email |
| Billy Williams | | | | Email Address Redacted | Email |
| Billy Williams | | | | Email Address Redacted | Email |
| Billy Williams | | | | Email Address Redacted | Email |
| Billy Williams | | | | Email Address Redacted | Email |
| Billy Williams | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Billy Wilson | | Email Address Redacted | Email |
| Billy Wilson | | Email Address Redacted | Email |
| Billy Womack | | Email Address Redacted | Email |
| Billy Wooten | | Email Address Redacted | Email |
| Billy Wright | | Email Address Redacted | Email |
| Billy Wright Jr | | Email Address Redacted | Email |
| Billyboards, Inc. | | Email Address Redacted | Email |
| Billybob Squarepants | | Email Address Redacted | Email |
| Billye Washington | | Email Address Redacted | Email |
| Billy'S Bar 47 LLC | | Email Address Redacted | Email |
| Billys Collision Center Inc. | | Email Address Redacted | Email |
| Billy'S Deli & Grocery | | Email Address Redacted | Email |
| Billy'S Drywall | | Email Address Redacted | Email |
| Billy'S Hot Shot Service Inc. | | Email Address Redacted | Email |
| Billy'S Pit Stop Pub N Grub | | Email Address Redacted | Email |
| Billy'S Plumbing Service, Inc. | | Email Address Redacted | Email |
| Billy'S Trucking Inc | | Email Address Redacted | Email |
| Bilmar Investments | | Email Address Redacted | Email |
| Biloljon Mirzoev | | Email Address Redacted | Email |
| Bilson Property Group | | Email Address Redacted | Email |
| Biltagi Inc | | Email Address Redacted | Email |
| Biltmore Entertainment LLC | | Email Address Redacted | Email |
| Biltmore Tax & Accounting Solutions | | Email Address Redacted | Email |
| Bilzania Gonzalez | | Email Address Redacted | Email |
| Bim Solutions, LLC | | Email Address Redacted | Email |
| Bimal Das | | Email Address Redacted | Email |
| Bimal Doshi | | Email Address Redacted | Email |
| Bimal Malla | | Email Address Redacted | Email |
| Bimal Shah | | Email Address Redacted | Email |
| Bimaldeep Gosal | | Email Address Redacted | Email |
| Biman Chowdhuri | | Email Address Redacted | Email |
| Bimbo Grace Bamise Ibitoye | | Email Address Redacted | Email |
| Bimu Group LLC | | Email Address Redacted | Email |
| Bin Fei Inc | | Email Address Redacted | Email |
| Bin H. Park D.D.S., Inc. | | Email Address Redacted | Email |
| Bin Pan | | Email Address Redacted | Email |
| Bin Yun | | Email Address Redacted | Email |
| Bin Zhang | | Email Address Redacted | Email |
| Bin Zhang | | Email Address Redacted | Email |
| Bin5 LLC | | Email Address Redacted | Email |
| Bina Jangda | | Email Address Redacted | Email |
| Bina Jangda | | Email Address Redacted | Email |
| Bina Walker | | Email Address Redacted | Email |
| Binaberry Inc | | Email Address Redacted | Email |
| Binakash Inc. | | Email Address Redacted | Email |
| Binali Patel | | Email Address Redacted | Email |
| Binanca Pryor | | Email Address Redacted | Email |
| Binary Consultants | | Email Address Redacted | Email |
| Binary Logistics LLC | | Email Address Redacted | Email |
| Binas Inc | | Email Address Redacted | Email |
| Binata'S Caregiver Service | | Email Address Redacted | Email |
| Binder Alpha LLC | | Email Address Redacted | Email |
| Binder Electric, Inc | | Email Address Redacted | Email |
| Binder One, Inc. | | Email Address Redacted | Email |
| Bindi Group Corp | | Email Address Redacted | Email |
| Binding Memories | | Email Address Redacted | Email |
| Bindiya Singh | | Email Address Redacted | Email |
| Bindle Corporation, Inc | | Email Address Redacted | Email |
| Bindu Babu | | Email Address Redacted | Email |
| Bindu Enterprises, LLC | | Email Address Redacted | Email |
| Bindu Kolluru | | Email Address Redacted | Email |
| Binee Blue, Inc. | | Email Address Redacted | Email |
| Bineta Diop | | Email Address Redacted | Email |
| Binetou Ndiaye | | Email Address Redacted | Email |
| Bing & Ming Inc | | Email Address Redacted | Email |
| Bing Bi Sushi Inc | | Email Address Redacted | Email |
| Bing Commercial Cleaning Services LLC | | Email Address Redacted | Email |
| Bing Dempewolf | | Email Address Redacted | Email |
| Bing Wang | | Email Address Redacted | Email |
| Bing Xiping Beauty Inc | | Email Address Redacted | Email |
| Bingery Walton | | Email Address Redacted | Email |
| Bingham Apparel , Llc | | Email Address Redacted | Email |
| Bingham Doan | | Email Address Redacted | Email |
| Bingham Family Chiropractic Pc | | Email Address Redacted | Email |
| Bingham Furniture Resources LLC | | Email Address Redacted | Email |
| Bingley Communications | | Email Address Redacted | Email |
| Bingning Li | | Email Address Redacted | Email |
| Bingo Auto & Tire Service LLC | | Email Address Redacted | Email |
| Bings Beach House Deli | | Email Address Redacted | Email |
| Bing'S Restaurant | | Email Address Redacted | Email |
| Bingworld International Media | | Email Address Redacted | Email |
| Binh Do | | Email Address Redacted | Email |
| Binh Duong | | Email Address Redacted | Email |
| Binh Duong Huynh | | Email Address Redacted | Email |
| Binh Ho | | Email Address Redacted | Email |
| Binh Jewelers | | Email Address Redacted | Email |
| Binh Lam | | Email Address Redacted | Email |
| Binh Lam | | Email Address Redacted | Email |
| Binh Lau | | Email Address Redacted | Email |
| Binh Minh Restaurant | | Email Address Redacted | Email |
| Binh My Diep | | Email Address Redacted | Email |
| Binh Nguyen | | Email Address Redacted | Email |
| Binh Nguyen | | Email Address Redacted | Email |
| Binh Nguyen | | Email Address Redacted | Email |
| Binh Nguyen | | Email Address Redacted | Email |
| Binh Nguyen | | Email Address Redacted | Email |
| Binh Nguyen | | Email Address Redacted | Email |
| Binh Nguyen | | Email Address Redacted | Email |
| Binh Pham | | Email Address Redacted | Email |
| Binh Phan | | Email Address Redacted | Email |
| Binh Q Le | | Email Address Redacted | Email |
| Binh Quach | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Binh Tien - Manicurist | | Email Address Redacted | Email |
| Binh Ton | | Email Address Redacted | Email |
| Binh Tran | | Email Address Redacted | Email |
| Binh Tran | | Email Address Redacted | Email |
| Binh Tran | | Email Address Redacted | Email |
| Binh Truong | | Email Address Redacted | Email |
| Binh Tuxbury | | Email Address Redacted | Email |
| Binh Van | | Email Address Redacted | Email |
| Binh Vo | | Email Address Redacted | Email |
| Binhhoang | | Email Address Redacted | Email |
| Binh'S Family Hair Care | | Email Address Redacted | Email |
| Bini Birth Inc | | Email Address Redacted | Email |
| Biniam | | Email Address Redacted | Email |
| Biniam Beraki | | Email Address Redacted | Email |
| Biniam F Ghebremichael | | Email Address Redacted | Email |
| Biniam Hagos | | Email Address Redacted | Email |
| Biniam Store LLC | | Email Address Redacted | Email |
| Biniam Tekola | | Email Address Redacted | Email |
| Binika Hicks | | Email Address Redacted | Email |
| Binkley Nash Furniture & Design | | Email Address Redacted | Email |
| Binkwaffle, | | Email Address Redacted | Email |
| Binky'S Vapes LLC | | Email Address Redacted | Email |
| Binner Associates, Inc | | Email Address Redacted | Email |
| Binner Family Counseling Center | | Email Address Redacted | Email |
| Binney Pets LLC | | Email Address Redacted | Email |
| Binning Tax Service | | Email Address Redacted | Email |
| Binning Transport Inc | | Email Address Redacted | Email |
| Binns Enterprise Inc | | Email Address Redacted | Email |
| Binns Tax Service LLC | | Email Address Redacted | Email |
| Binny Cherian | | Email Address Redacted | Email |
| Bino Inc. | | Email Address Redacted | Email |
| Bino Transports | | Email Address Redacted | Email |
| Binod Thapa Chauhan | | Email Address Redacted | Email |
| Binoy Cherian | | Email Address Redacted | Email |
| Binoy Chowdhury | | Email Address Redacted | Email |
| Binoy Mathai | | Email Address Redacted | Email |
| Bins Apparel Corp | | Email Address Redacted | Email |
| Binsanity LLC | | Email Address Redacted | Email |
| Binson Ly | | Email Address Redacted | Email |
| Binta Ayofemi | | Email Address Redacted | Email |
| Binta Cherian | | Email Address Redacted | Email |
| Binta Jatta | | Email Address Redacted | Email |
| Bintou Bayo | | Email Address Redacted | Email |
| Bintur Inc. | | Email Address Redacted | Email |
| Binu Babu | | Email Address Redacted | Email |
| Binu Reghunathan | | Email Address Redacted | Email |
| Binvesh Malik | | Email Address Redacted | Email |
| Binyam Dagnachew | | Email Address Redacted | Email |
| Binyam T G Michael | | Email Address Redacted | Email |
| Binyamin Barkai | | Email Address Redacted | Email |
| Binyamin Salis | | Email Address Redacted | Email |
| Binyamin Smith | | Email Address Redacted | Email |
| Binyomin Chesny | | Email Address Redacted | Email |
| Binyomin Cooper | | Email Address Redacted | Email |
| Binyomin Karbal | | Email Address Redacted | Email |
| Binyomin Lubin | | Email Address Redacted | Email |
| Binyomin Rutstein | | Email Address Redacted | Email |
| Binyomin Rutstein | | Email Address Redacted | Email |
| Binz & Sons Well Drilling | | Email Address Redacted | Email |
| Bio Disocunt Cleaners, Inc. | | Email Address Redacted | Email |
| Bio Family Clinic Pc | | Email Address Redacted | Email |
| Bio Salon | | Email Address Redacted | Email |
| Bio Shaping Of The Quad-Cities | | Email Address Redacted | Email |
| Bio-Catalytic Enterprises Inc | | Email Address Redacted | Email |
| Biocera, Inc. | | Email Address Redacted | Email |
| Biocom Institute | | Email Address Redacted | Email |
| Biocom Purchasing Group | | Email Address Redacted | Email |
| Biocontrol365 Team One | | Email Address Redacted | Email |
| Biocyph Inc | | Email Address Redacted | Email |
| Biodriven Fuel Lp | | Email Address Redacted | Email |
| Bioechem | | Email Address Redacted | Email |
| Bio-Foods, Ltd. | | Email Address Redacted | Email |
| Bioken, Inc. | | Email Address Redacted | Email |
| Bi-Okoto Drum & Dance Theatre | | Email Address Redacted | Email |
| Biologic Medical Applications | | Email Address Redacted | Email |
| Biologics International, Incorporated | | Email Address Redacted | Email |
| Biomarker Labs, Inc. | | Email Address Redacted | Email |
| Biomat 4 Autism | | Email Address Redacted | Email |
| Biomech Total Fitness | | Email Address Redacted | Email |
| Bio-Med Testing Service, Inc | | Email Address Redacted | Email |
| Biomedgas, Inc. | | Email Address Redacted | Email |
| Biomedomics Inc. | | Email Address Redacted | Email |
| Biomojo LLC | | Email Address Redacted | Email |
| Bion Dale | | Email Address Redacted | Email |
| Bion Morning | | Email Address Redacted | Email |
| Biondi Miller | | Email Address Redacted | Email |
| Biondoletti Services, LLC | | Email Address Redacted | Email |
| Bioni Industries LLC | | Email Address Redacted | Email |
| Bionic Brand Lab | | Email Address Redacted | Email |
| Bionic Emergency Services | | Email Address Redacted | Email |
| Bionicos Nice Restaurant Inc | | Email Address Redacted | Email |
| Bio-Nutrition International, Inc | | Email Address Redacted | Email |
| Bio-Pharma | | Email Address Redacted | Email |
| Biophilic Landscape | | Email Address Redacted | Email |
| Bio-Recovery Specialists Of Columbia, LLC | | Email Address Redacted | Email |
| Bioremedies Inc | | Email Address Redacted | Email |
| Bios Auto LLC | | Email Address Redacted | Email |
| Bios Building Technologies LLLC, | | Email Address Redacted | Email |
| Biosenix LLC | | Email Address Redacted | Email |
| Biosettia, Inc. | | Email Address Redacted | Email |
| Biosoul Music | | Email Address Redacted | Email |
| Biotechpharma Corp | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Biotic Environmental Solutoins | | | | Email Address Redacted | Email |
| Biotic Medical, LLC | | | | Email Address Redacted | Email |
| Biotic Sciences Inc. | | | | Email Address Redacted | Email |
| Bioviz Studios, LLC | | | | Email Address Redacted | Email |
| Bioxar LLC | | | | Email Address Redacted | Email |
| Bip Brunswick Inc | | | | Email Address Redacted | Email |
| Bipin Ramaiya | | | | Email Address Redacted | Email |
| Bipin S Kathayat | | | | Email Address Redacted | Email |
| Bipin Seth Inc. | | | | Email Address Redacted | Email |
| Bipin Shah | | | | Email Address Redacted | Email |
| Bipinchandra Patel | | | | Email Address Redacted | Email |
| Biq Training & Select Basketball LLC | | | | Email Address Redacted | Email |
| Bir Gurung | | | | Email Address Redacted | Email |
| Birbrower Law Firm, P.C. | | | | Email Address Redacted | Email |
| Birch Bark Veterinary Care, S.C. | | | | Email Address Redacted | Email |
| Birch Bay Dermatology | | | | Email Address Redacted | Email |
| Birch Crown Property Corp | | | | Email Address Redacted | Email |
| Birch Elliott Financial, LLC | | | | Email Address Redacted | Email |
| Birch Event & Deisgn, LLC | | | | Email Address Redacted | Email |
| Birch Fashion Inc | | | | Email Address Redacted | Email |
| Birch Hill Meats | | | | Email Address Redacted | Email |
| Birch Mill Farm Partnership | | | | Email Address Redacted | Email |
| Birchas Yaakov Inc. | | | | Email Address Redacted | Email |
| Birchwood Clinic, LLC | | | | Email Address Redacted | Email |
| Birchwood Electric, LLC | | | | Email Address Redacted | Email |
| Birchwood Inc | | | | Email Address Redacted | Email |
| Bird & Bird Consulting, Inc. | | | | Email Address Redacted | Email |
| Bird Construction Inc | | | | Email Address Redacted | Email |
| Bird Custom Works | | | | Email Address Redacted | Email |
| Bird Nerd Studios, LLC | | | | Email Address Redacted | Email |
| Bird Rock Holdings Inc Dba Organicbouquet.Com, | | | | Email Address Redacted | Email |
| Bird Visual Inc. | | | | Email Address Redacted | Email |
| Bird Xpress LLC | | | | Email Address Redacted | Email |
| Birdie-Marks LLC | | | | Email Address Redacted | Email |
| Birdies On Broad LLC | | | | Email Address Redacted | Email |
| Birding Adventures LLC | | | | Email Address Redacted | Email |
| Bird-In-Hand Motor Inn, Inc. | | | | Email Address Redacted | Email |
| Birdland Builders | | | | Email Address Redacted | Email |
| Birdland Corp | | | | Email Address Redacted | Email |
| Birdland Productions | | | | Email Address Redacted | Email |
| Birdnest Inc. | | | | Email Address Redacted | Email |
| Birds Of Paradise LLC | | | | Email Address Redacted | Email |
| Birdsall & Laughlin, LLC | | | | Email Address Redacted | Email |
| Birdsview Burgers | | | | Email Address Redacted | Email |
| Birdwell Energy Resources, LLC | | | | Email Address Redacted | Email |
| Birdy Bee Taxes | | | | Email Address Redacted | Email |
| Biren 108 LLC | | | | Email Address Redacted | Email |
| Biren Enterprises Inc | | | | Email Address Redacted | Email |
| Biren Patel | | | | Email Address Redacted | Email |
| Biren Patel | | | | Email Address Redacted | Email |
| Birgit Allen | | | | Email Address Redacted | Email |
| Birgit Daniel | | | | Email Address Redacted | Email |
| Birgit Jurgens | | | | Email Address Redacted | Email |
| Birgit Kuchen | | | | Email Address Redacted | Email |
| Birgitta Kieckhaben | | | | Email Address Redacted | Email |
| Birhan Gebreyohannes | | | | Email Address Redacted | Email |
| Birhanu Gebregziabher | | | | Email Address Redacted | Email |
| Birhanu Shewa Shamena | | | | Email Address Redacted | Email |
| Birinder Saini | | | | Email Address Redacted | Email |
| Birju Patel | | | | Email Address Redacted | Email |
| Birju Patel | | | | Email Address Redacted | Email |
| Birkett Halbert Appraisers | | | | Email Address Redacted | Email |
| Birkey Lui | | | | Email Address Redacted | Email |
| Birkholm'S Water Ski School | | | | Email Address Redacted | Email |
| Birmania Hernandez | | | | Email Address Redacted | Email |
| Birmingham Cars LLC, | 1613 Nightingale St | | Dearborn, MI 48128 | | First Class Mail |
| Birmingham Charter Service LLC | | | | Email Address Redacted | Email |
| Birmingham Electrolysis & Skin Care | | | | Email Address Redacted | Email |
| Birmingham Glass & Mirror.Com | | | | Email Address Redacted | Email |
| Birmingham Home Repair, LLC | | | | Email Address Redacted | Email |
| Birmingham Insurance Brokers, LLC | | | | Email Address Redacted | Email |
| Birmingham Parent | | | | Email Address Redacted | Email |
| Birmingham Tree Service | | | | Email Address Redacted | Email |
| Birol Karan | | | | Email Address Redacted | Email |
| Birrieria El Taco Solito | | | | Email Address Redacted | Email |
| Birrieria Lupita 1 | | | | Email Address Redacted | Email |
| Birrieria Lupita 2 | | | | Email Address Redacted | Email |
| Birrierias Tlaquepaque Inc | | | | Email Address Redacted | Email |
| Birring Management Inc | | | | Email Address Redacted | Email |
| Birschbach Inspection Service Inc | | | | Email Address Redacted | Email |
| Birth & Being | | | | Email Address Redacted | Email |
| Birth & Breastfeeding LLC | | | | Email Address Redacted | Email |
| Birth Enterprises LLC | | | | Email Address Redacted | Email |
| Birth Realm Doulas LLC | | | | Email Address Redacted | Email |
| Birthday Buddy LLC | | | | Email Address Redacted | Email |
| Birthing Of Giants, LLC | | | | Email Address Redacted | Email |
| Birthing Wise Inc | | | | Email Address Redacted | Email |
| Birthstone Medical | | | | Email Address Redacted | Email |
| Biryani House | | | | Email Address Redacted | Email |
| Bis La Medium | | | | Email Address Redacted | Email |
| Bisacco Rehab | | | | Email Address Redacted | Email |
| Bisbee Music Inc | | | | Email Address Redacted | Email |
| Biscayne Lock & Safe Inc. | | | | Email Address Redacted | Email |
| Bischoff'S Confectionery, Inc. | | | | Email Address Redacted | Email |
| Biscuit Transport | | | | Email Address Redacted | Email |
| Biser Topchiev | | | | Email Address Redacted | Email |
| Bisham Hotshot LLC | | | | Email Address Redacted | Email |
| Bishesh Baniya | | | | Email Address Redacted | Email |
| Bishnu Gharti | | | | Email Address Redacted | Email |
| Bishnu Shrestha | | | | Email Address Redacted | Email |
| Bishoi F Attia | | | | Email Address Redacted | Email |
| Bishop & Capps Guttering, Inc. | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Bishop Building Care, LLC | | Email Address Redacted | Email |
| Bishop Florence | | Email Address Redacted | Email |
| Bishop Karen | | Email Address Redacted | Email |
| Bishop Medicalpc | | Email Address Redacted | Email |
| Bishop Peak Technology Inc. | | Email Address Redacted | Email |
| Bishop, Christopher | | Email Address Redacted | Email |
| Bishoy Gindi | | Email Address Redacted | Email |
| Bishoy Nashed | | Email Address Redacted | Email |
| Bishwokarma & Sons LLC | | Email Address Redacted | Email |
| Bisi Fasteners, LLC | | Email Address Redacted | Email |
| Bisikay, LLC | | Email Address Redacted | Email |
| Biskobing Law, P.C. | | Email Address Redacted | Email |
| Bisla & Bisla | | Email Address Redacted | Email |
| Bismarck Polanco | | Email Address Redacted | Email |
| Bismark Baidoo | | Email Address Redacted | Email |
| Bismark Lawncare L.L.C | | Email Address Redacted | Email |
| Bismark Oduro | | Email Address Redacted | Email |
| Bismark Osam | | Email Address Redacted | Email |
| Bismark Y Oh Mdpc | | Email Address Redacted | Email |
| Bismil Engineering LLC | | Email Address Redacted | Email |
| Bismillah Boutique Inc | | Email Address Redacted | Email |
| Bismillah Kabab & Curry Inc | | Email Address Redacted | Email |
| Bismillah Petroleum Inc | | Email Address Redacted | Email |
| Bismillah Super Grocery & Halal Meat Inc. | | Email Address Redacted | Email |
| Bismo Funyuns | | Email Address Redacted | Email |
| Bisnely | | Email Address Redacted | Email |
| Bisnerdy Rodriguez | | Email Address Redacted | Email |
| Bisol Homecare Services Incoporate | | Email Address Redacted | Email |
| Bisola Egbe | | Email Address Redacted | Email |
| Bison Aviation, LLC | | Email Address Redacted | Email |
| Bison Kitchen & Bath LLC | | Email Address Redacted | Email |
| Bison Transportation | | Email Address Redacted | Email |
| Bisona Bennett | | Email Address Redacted | Email |
| Bisonaya Meatball Mania | | Email Address Redacted | Email |
| Bisquiteen Trisket | | Email Address Redacted | Email |
| Bisrat Gebregergs Embaye | | Email Address Redacted | Email |
| Bisrat Kebede | | Email Address Redacted | Email |
| Bisrat Mekonnen | | Email Address Redacted | Email |
| Bisrat Meles | | Email Address Redacted | Email |
| Bisrat Misghinna | | Email Address Redacted | Email |
| Bisrat Senebeta | | Email Address Redacted | Email |
| Biss Inc. | | Email Address Redacted | Email |
| Bissett Jr, Steven | Address Redacted | | First Class Mail |
| Bissette Dental Laboratories, Inc | | Email Address Redacted | Email |
| Bisso Enterprises Inc | | Email Address Redacted | Email |
| Bisso Foods Inc | | Email Address Redacted | Email |
| Bissonnette Law Office | | Email Address Redacted | Email |
| Bista Growth Holdings, LLC | | Email Address Redacted | Email |
| Bistango-Irvine | | Email Address Redacted | Email |
| Bistenda Inc. | | Email Address Redacted | Email |
| Bistro Caterers Corp | | Email Address Redacted | Email |
| Bistro City | | Email Address Redacted | Email |
| Bistro Deshevo Inc | | Email Address Redacted | Email |
| Bistro Etc Corp. | | Email Address Redacted | Email |
| Bistro Gambrinus | | Email Address Redacted | Email |
| Bistro Hospitality LLC | | Email Address Redacted | Email |
| Bistroic, LLC | | Email Address Redacted | Email |
| Bisuteria & Axesorios,Inc | | Email Address Redacted | Email |
| Biswa J Barua | | Email Address Redacted | Email |
| Biswajit Saha | | Email Address Redacted | Email |
| Bisyata Dishmaya Lab Inc. | | Email Address Redacted | Email |
| Bisyata Dishmaya Management Services Inc. | | Email Address Redacted | Email |
| Bit Beyond, LLC | | Email Address Redacted | Email |
| Bit Consulting Services | | Email Address Redacted | Email |
| Bit Of Brit Real Estate Inc. | | Email Address Redacted | Email |
| Bit Platforms, Inc. | | Email Address Redacted | Email |
| Bita Corporation | | Email Address Redacted | Email |
| Bitcon Corporation | | Email Address Redacted | Email |
| Bite Food & Coffee Co. Corp. | | Email Address Redacted | Email |
| Bite Of Fusion Restaurant | | Email Address Redacted | Email |
| Bite Square LLC | | Email Address Redacted | Email |
| Bites Of Bull City, LLC | | Email Address Redacted | Email |
| Bitesize Feet | | Email Address Redacted | Email |
| Bitlyft Security, LLC | | Email Address Redacted | Email |
| Bitordo In | | Email Address Redacted | Email |
| Bits & Things LLC | | Email Address Redacted | Email |
| Bits Bytes & Gadgets | | Email Address Redacted | Email |
| Bits N Pieces | | Email Address Redacted | Email |
| Bits Sprinkler | | Email Address Redacted | Email |
| Bitsnblades Industrial Supply | | Email Address Redacted | Email |
| Bitsy Blossom | | Email Address Redacted | Email |
| Bitsy Bridal | | Email Address Redacted | Email |
| Bitter Cupcakes Lingerie LLC | | Email Address Redacted | Email |
| Bitter Root Vintage | | Email Address Redacted | Email |
| Bittersweet Industries LLC | | Email Address Redacted | Email |
| Bittle Realty LLC | | Email Address Redacted | Email |
| Bittmann Electric | | Email Address Redacted | Email |
| Bittone Inc | | Email Address Redacted | Email |
| Bittu Sodhi | | Email Address Redacted | Email |
| Bituin, LLC | | Email Address Redacted | Email |
| Bitwine | | Email Address Redacted | Email |
| Bitworx LLC | | Email Address Redacted | Email |
| Bivens & Company, LLC | | Email Address Redacted | Email |
| Bivens Construction | | Email Address Redacted | Email |
| Bixa LLC | | Email Address Redacted | Email |
| Bixby Overnight | | Email Address Redacted | Email |
| Bixler Country Meats Inc | | Email Address Redacted | Email |
| Bixler Fire Protection Inc. | | Email Address Redacted | Email |
| Bixler W. Howland, P.S.C. | | Email Address Redacted | Email |
| Biz Biz Inc | | Email Address Redacted | Email |
| Biz Flow Inc | | Email Address Redacted | Email |
| Biz Whiz | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Biz Whiz | | | Email Address Redacted | Email |
| Biz Wiz | | | Email Address Redacted | Email |
| Bizamatics | | | Email Address Redacted | Email |
| Bizdex Corp | | | Email Address Redacted | Email |
| Bizhan Malhani | | | Email Address Redacted | Email |
| Bizhi Li | | | Email Address Redacted | Email |
| Bizhi Li | | | Email Address Redacted | Email |
| Bizi Media Co LLC | | | Email Address Redacted | Email |
| Bizit Consultants, Inc. | | | Email Address Redacted | Email |
| Bizladder LLC | | | Email Address Redacted | Email |
| Bizlock, Inc. | | | Email Address Redacted | Email |
| Bizonu Group LLC | | | Email Address Redacted | Email |
| Bizprov Inc | | | Email Address Redacted | Email |
| Bizrea | | | Email Address Redacted | Email |
| Bizstructure LLC | | | Email Address Redacted | Email |
| Biztax Bookkeeping & Payroll Services, Inc | | | Email Address Redacted | Email |
| Biztech Inc. | | | Email Address Redacted | Email |
| Bizu LLC | | | Email Address Redacted | Email |
| Bizworx | | | Email Address Redacted | Email |
| Bizz'E Bee'Z Car Spa | | | Email Address Redacted | Email |
| Bizzy Bee Bus & Services, LLC | | | Email Address Redacted | Email |
| Bizzy Bees Daycare Of Bay Shore, LLC | | | Email Address Redacted | Email |
| Bizzy Bees Learn & Play | | | Email Address Redacted | Email |
| Bizzy Bee'Z Amazing Treats & Event Planner | | | Email Address Redacted | Email |
| Bizzybeez Residential Commercial Cleaning LLC | | | Email Address Redacted | Email |
| Bj & J Cleaner, Corp | | | Email Address Redacted | Email |
| Bj Annex LLC | | | Email Address Redacted | Email |
| Bj Champion Valve & Machine, Lp | | | Email Address Redacted | Email |
| Bj Donuts | | | Email Address Redacted | Email |
| Bj Emberling | | | Email Address Redacted | Email |
| Bj Gears Enterprise Inc | | | Email Address Redacted | Email |
| Bj Harper Plumbing Company LLC | | | Email Address Redacted | Email |
| Bj Interstate Auto Transporters | | | Email Address Redacted | Email |
| Bj Park, Chiropractic Dba. Omb Clinic | | | Email Address Redacted | Email |
| Bj Supply Goup Inc | | | Email Address Redacted | Email |
| Bj The Tax Doctor LLC | | | Email Address Redacted | Email |
| Bj Transportation, Inc | | | Email Address Redacted | Email |
| Bj Victory LLC | | | Email Address Redacted | Email |
| Bjays Transportation LLC | | | Email Address Redacted | Email |
| Bjc Products LLC | | | Email Address Redacted | Email |
| Bjd Trucking | | | Email Address Redacted | Email |
| Bjf Research | | | Email Address Redacted | Email |
| Bjg Deserio LLC | | | Email Address Redacted | Email |
| Bjg Enterprises Group Corp | | | Email Address Redacted | Email |
| Bjgw Holdings | | | Email Address Redacted | Email |
| Bjj Inspection Connection LLC | | | Email Address Redacted | Email |
| Bjj Martial Arts Inc | | | Email Address Redacted | Email |
| Bjj, L.L.C. | | | Email Address Redacted | Email |
| Bjk 1903 LLC | | | Email Address Redacted | Email |
| Bjk Bistro Inc | | | Email Address Redacted | Email |
| Bjk Racquets LLC | | | Email Address Redacted | Email |
| Bjl Express LLC | | | Email Address Redacted | Email |
| BjI&R Corporation | | | Email Address Redacted | Email |
| BjIynnro Products | | | Email Address Redacted | Email |
| Bjmb Holding Company LLC | | | Email Address Redacted | Email |
| Bjmf Inc | | | Email Address Redacted | Email |
| Bjmf One Inc | | | Email Address Redacted | Email |
| Bjmf Two Inc | | | Email Address Redacted | Email |
| Bjoe LLC | | | Email Address Redacted | Email |
| Bjork Enterprises, LLC | | | Email Address Redacted | Email |
| Bjorn Bolinder | | | Email Address Redacted | Email |
| Bjorn Day | | | Email Address Redacted | Email |
| Bjorn Goller-Hagood | | | Email Address Redacted | Email |
| Bjorn Leide | | | Email Address Redacted | Email |
| Bjorn Miller | | | Email Address Redacted | Email |
| Bjorn Pardo | | | Email Address Redacted | Email |
| Bjorn Rosinus | | | Email Address Redacted | Email |
| Bjorn Ryan-Gorman | | | Email Address Redacted | Email |
| Bjorn Ryan-Gorman | | | Email Address Redacted | Email |
| Bjorn Symister | | | Email Address Redacted | Email |
| Bjorn Symister | | | Email Address Redacted | Email |
| Bjourn Hermansen | | | Email Address Redacted | Email |
| Bjs & Associates, Ltd | | | Email Address Redacted | Email |
| Bjs Game Depot | | | Email Address Redacted | Email |
| Bjs Pizzazz | | | Email Address Redacted | Email |
| Bj'S Specialty Construction LLC | | | Email Address Redacted | Email |
| Bj'S Tire & Service Center LLC | | | Email Address Redacted | Email |
| Bj'S Trucking Transportation LLC | | | Email Address Redacted | Email |
| Bjslandscaping Inc | | | Email Address Redacted | Email |
| Bjutiful Soul Health | 12830 English Walnut Lane | Charlotte, NC 28215 | | First Class Mail |
| Bjutiful Soul Health | | | Email Address Redacted | Email |
| Bjv Group, LLC | | | Email Address Redacted | Email |
| Bjv Inc. | | | Email Address Redacted | Email |
| Bjv, Inc. | | | Email Address Redacted | Email |
| Bjw Property Services LLC | | | Email Address Redacted | Email |
| Bk & Is Inc | | | Email Address Redacted | Email |
| Bk 9BK Inc | | | Email Address Redacted | Email |
| Bk Auctions Inc. | | | Email Address Redacted | Email |
| Bk Beauty Bar Inc | | | Email Address Redacted | Email |
| Bk Botach | | | Email Address Redacted | Email |
| Bk Custom Rims & Accesories | | | Email Address Redacted | Email |
| Bk Custom Wood Works Inc | | | Email Address Redacted | Email |
| Bk Enterprises LLC | | | Email Address Redacted | Email |
| Bk Fitness LLC | | | Email Address Redacted | Email |
| Bk Foods | | | Email Address Redacted | Email |
| Bk Global Luxury Service LLC | | | Email Address Redacted | Email |
| Bk Han Beauty Salon Corporation | | | Email Address Redacted | Email |
| Bk Home Inspection | | | Email Address Redacted | Email |
| Bk Installations, LLC | | | Email Address Redacted | Email |
| Bk Interior Designs, Inc. | | | Email Address Redacted | Email |
| Bk Lewis Transport | | | Email Address Redacted | Email |
| Bk Maintenance | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Bk Martin Construction Inc. | | Email Address Redacted | Email |
| Bk Prime Group Inc. | | Email Address Redacted | Email |
| Bk Remodeling Service LLC | | Email Address Redacted | Email |
| Bk Saunders Trucking LLC | | Email Address Redacted | Email |
| Bk Towing LLC | | Email Address Redacted | Email |
| Bk Wingz LLC | | Email Address Redacted | Email |
| Bka Transportation LLC | | Email Address Redacted | Email |
| Bkaha Tlnb Inc | | Email Address Redacted | Email |
| Bkb Ahn | | Email Address Redacted | Email |
| Bkb Drywall Inc | | Email Address Redacted | Email |
| Bkb Sandwich Inc | | Email Address Redacted | Email |
| Bkchen, Pllc | | Email Address Redacted | Email |
| Bke, Inc | | Email Address Redacted | Email |
| Bken Logistics, LLC | | Email Address Redacted | Email |
| Bkh Property Management LLC | | Email Address Redacted | Email |
| Bkkt Products LLC | | Email Address Redacted | Email |
| Bklassy Beauty Bar LLC | | Email Address Redacted | Email |
| Bklyn Commons LLC | | Email Address Redacted | Email |
| Bkm Business & Technology Solutions LLC | | Email Address Redacted | Email |
| Bkm Consulting LLC | | Email Address Redacted | Email |
| Bkm Photography | | Email Address Redacted | Email |
| Bkm Tree Service | | Email Address Redacted | Email |
| Bkn Service Solutions Inc. | | Email Address Redacted | Email |
| Bknar Corp | | Email Address Redacted | Email |
| Bk'S Appliance | | Email Address Redacted | Email |
| Bkw Contracting | | Email Address Redacted | Email |
| Bky Lighting LLC | | Email Address Redacted | Email |
| Bkz Holding Vi Inc | | Email Address Redacted | Email |
| Bl & Gp Inc | | Email Address Redacted | Email |
| Bl Enterprises LLC | | Email Address Redacted | Email |
| Bl Insurance Brokerage, LLC | | Email Address Redacted | Email |
| Bl Investment Management, LLC | | Email Address Redacted | Email |
| Bl Management, LLC | | Email Address Redacted | Email |
| Bl Nyc LLP | | Email Address Redacted | Email |
| Bl Produce Inc | | Email Address Redacted | Email |
| B-L Spine | | Email Address Redacted | Email |
| Bl Stephens Enterprise LLC | | Email Address Redacted | Email |
| Bl_Print Nail Bar | | Email Address Redacted | Email |
| Blac Lion Investing Inc, | | Email Address Redacted | Email |
| Blacc Diamond Transport | | Email Address Redacted | Email |
| Black & Associates | | Email Address Redacted | Email |
| Black & Black Creative, LLC | | Email Address Redacted | Email |
| Black & Gold Express Trucking LLC | | Email Address Redacted | Email |
| Black & Gold Technology, LLC | | Email Address Redacted | Email |
| Black & Red Productions, Inc. | | Email Address Redacted | Email |
| Black & White Construction LLC | | Email Address Redacted | Email |
| Black & White Domestic LLC | | Email Address Redacted | Email |
| Black & White Garage Doors | | Email Address Redacted | Email |
| Black & White Nails Spa LLC | | Email Address Redacted | Email |
| Black Acre Brewing Company | | Email Address Redacted | Email |
| Black Bear Coffee Company LLC | | Email Address Redacted | Email |
| Black Bear Trucking, Inc | | Email Address Redacted | Email |
| Black Beauty | | Email Address Redacted | Email |
| Black Belt Brunch Cantina | | Email Address Redacted | Email |
| Black Belt College Franklin Lakes Inc | | Email Address Redacted | Email |
| Black Bird Trucking | | Email Address Redacted | Email |
| Black Boe Ent | | Email Address Redacted | Email |
| Black Box Photography Inc. | | Email Address Redacted | Email |
| Black Canyon Ltd Dba Sears Hometown Store | | Email Address Redacted | Email |
| Black Car Driver | | Email Address Redacted | Email |
| Black Car Express Com Corp | | Email Address Redacted | Email |
| Black Car Services | | Email Address Redacted | Email |
| Black Cars Limousine Inc, | | Email Address Redacted | Email |
| Black Cash LLC | | Email Address Redacted | Email |
| Black Cat Audio Inc. | | Email Address Redacted | Email |
| Black Cat Disel Repair | | Email Address Redacted | Email |
| Black Cat Orange | | Email Address Redacted | Email |
| Black Cat Studio | | Email Address Redacted | Email |
| Black Cat White Cat Music | | Email Address Redacted | Email |
| Black Cloud Trucking LLC | | Email Address Redacted | Email |
| Black Cobra Consulting LLC | | Email Address Redacted | Email |
| Black Coral Gallery Inc. | | Email Address Redacted | Email |
| Black Creek Convenience Inc | | Email Address Redacted | Email |
| Black Cyber LLC | | Email Address Redacted | Email |
| Black Diamond Auto Transport Inc | | Email Address Redacted | Email |
| Black Diamond Developers, LLC | | Email Address Redacted | Email |
| Black Diamond Empowerment | | Email Address Redacted | Email |
| Black Diamond Enterprises, LLC | | Email Address Redacted | Email |
| Black Diamond Essentials LLC | | Email Address Redacted | Email |
| Black Diamond Luxury Transportation Inc | | Email Address Redacted | Email |
| Black Diamond Pawn Shop Inc | | Email Address Redacted | Email |
| Black Diamond Ventures, LLC | | Email Address Redacted | Email |
| Black Diamonds & Pearls | | Email Address Redacted | Email |
| Black Dog Arts Cafe Inc. | | Email Address Redacted | Email |
| Black Dog Records, Inc. | | Email Address Redacted | Email |
| Black Dog Trucking, Inc. | | Email Address Redacted | Email |
| Black Dragon Enterprises LLC | | Email Address Redacted | Email |
| Black Dwarf | | Email Address Redacted | Email |
| Black Eagle Trans LLC | | Email Address Redacted | Email |
| Black Economic Exchange Group LLC | | Email Address Redacted | Email |
| Black Ember | | Email Address Redacted | Email |
| Black Expresso LLC | | Email Address Redacted | Email |
| Black Faction Group | | Email Address Redacted | Email |
| Black Fairy Boutique LLC | | Email Address Redacted | Email |
| Black Fire Winery | | Email Address Redacted | Email |
| Black Forest Fence, | Black Forest Fence | Bailey, CO 80421 | First Class Mail |
| Black Forest Stables, Inc | | Email Address Redacted | Email |
| Black Foundation | | Email Address Redacted | Email |
| Black Girl Health LLC | | Email Address Redacted | Email |
| Black Glam | | Email Address Redacted | Email |
| Black Gold Contractors | | Email Address Redacted | Email |
| Black Graphics | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Black Hair In The Nude LLC | | Email Address Redacted | Email |
| Black Hammer Transportation LLC | | Email Address Redacted | Email |
| Black Hawk Express LLC | | Email Address Redacted | Email |
| Black Hawk Transport LLC | | Email Address Redacted | Email |
| Black Heart Hair Studio | | Email Address Redacted | Email |
| Black Heart Kreations | | Email Address Redacted | Email |
| Black Heights Inc | | Email Address Redacted | Email |
| Black Horse Tattoos Inc. | | Email Address Redacted | Email |
| Black Ice Heating Air Conditioning & Refrigeration | | Email Address Redacted | Email |
| Black In Tha Daze | | Email Address Redacted | Email |
| Black Initiative Group | | Email Address Redacted | Email |
| Black Ink Orlando | | Email Address Redacted | Email |
| Black Jack Trucking LLC | | Email Address Redacted | Email |
| Black Knight Transport Inc. | | Email Address Redacted | Email |
| Black Label Couture Inc | | Email Address Redacted | Email |
| Black Label Express LLC | | Email Address Redacted | Email |
| Black Lamb Wine | | Email Address Redacted | Email |
| Black Lamb Wine | | Email Address Redacted | Email |
| Black Llama Design Inc | | Email Address Redacted | Email |
| Black Magick Ssiters LLC | | Email Address Redacted | Email |
| Black Market Luxury | | Email Address Redacted | Email |
| Black Mesa Imaging, LLC | | Email Address Redacted | Email |
| Black Mesa Investments LLC | | Email Address Redacted | Email |
| Black Mountain Coin Laundry LLC | | Email Address Redacted | Email |
| Black Mountain College Museum + Arts Center | | Email Address Redacted | Email |
| Black Mountain Communications | | Email Address Redacted | Email |
| Black Mountain Dance Foundation | | Email Address Redacted | Email |
| Black Mountain Marketing Group, Inc. | | Email Address Redacted | Email |
| Black Mountain Timber Frames, LLC | | Email Address Redacted | Email |
| Black Mtn Group LLC | | Email Address Redacted | Email |
| Black Mud Apparel | | Email Address Redacted | Email |
| Black Mule LLC | | Email Address Redacted | Email |
| Black N Brew | | Email Address Redacted | Email |
| Black Night Protection Inc | | Email Address Redacted | Email |
| Black Nose LLC | | Email Address Redacted | Email |
| Black Olives Usa LLC | | Email Address Redacted | Email |
| Black Ops Paintball & Airsoft LLC | | Email Address Redacted | Email |
| Black Ops Productions | | Email Address Redacted | Email |
| Black Ops Specialty Services | | Email Address Redacted | Email |
| Black Orchid Studio | | Email Address Redacted | Email |
| Black Pearl Braids | | Email Address Redacted | Email |
| Black Pearl Braids | | Email Address Redacted | Email |
| Black Pearl Car Service | | Email Address Redacted | Email |
| Black Pearl Collectibles | 6509 Minden Ln Ne | Cedar Rapids, IA 52402 | First Class Mail |
| Black Pearl Collectibles | | Email Address Redacted | Email |
| Black Pearl Creations | | Email Address Redacted | Email |
| Black Phase Fitness | | Email Address Redacted | Email |
| Black Point Builders | | Email Address Redacted | Email |
| Black Point Co | | Email Address Redacted | Email |
| Black Point Partners Inc | | Email Address Redacted | Email |
| Black Power Fund/Minority Power Fund Inc. | | Email Address Redacted | Email |
| Black Project LLC | | Email Address Redacted | Email |
| Black Rabbit Hospitality | | Email Address Redacted | Email |
| Black Rain Entertainment | | Email Address Redacted | Email |
| Black Reign Music Group | | Email Address Redacted | Email |
| Black Rhino Logistics LLC | | Email Address Redacted | Email |
| Black River Caviar Inc. | | Email Address Redacted | Email |
| Black River Dairy LLC | | Email Address Redacted | Email |
| Black River Enterprises LLC | | Email Address Redacted | Email |
| Black River Mj Inc. | | Email Address Redacted | Email |
| Black River Mj Inc., | | Email Address Redacted | Email |
| Black Rob'S Lawncare Service | | Email Address Redacted | Email |
| Black Rock Construction | | Email Address Redacted | Email |
| Black Rock Consulting LLC | | Email Address Redacted | Email |
| Black Rock Holistic Health Center | | Email Address Redacted | Email |
| Black Rock Roofing (1946)Inc | | Email Address Redacted | Email |
| Black Rock Track & Equipment | | Email Address Redacted | Email |
| Black Roses | | Email Address Redacted | Email |
| Black S. Butterfly Foundation, Inc | | Email Address Redacted | Email |
| Black Sapphire Catering LLC | | Email Address Redacted | Email |
| Black Sea Properties LLC | | Email Address Redacted | Email |
| Black Sea Trucking LLC, | | Email Address Redacted | Email |
| Black Seed Cuisine | | Email Address Redacted | Email |
| Black Sheep Farm, Ltd. | | Email Address Redacted | Email |
| Black Sheep Financial Services | | Email Address Redacted | Email |
| Black Sheep Food Corporation | | Email Address Redacted | Email |
| Black Sheep Hauling LLC | | Email Address Redacted | Email |
| Black Sheep Logistics LLC | | Email Address Redacted | Email |
| Black Sheep Overstock | | Email Address Redacted | Email |
| Black Sheep Transportation, LLC | | Email Address Redacted | Email |
| Black Slate Brands LLC | | Email Address Redacted | Email |
| Black Society Entertainment | | Email Address Redacted | Email |
| Black Sosa LLC | | Email Address Redacted | Email |
| Black Squirrel LLC | | Email Address Redacted | Email |
| Black Star International, Inc | | Email Address Redacted | Email |
| Black Star Logistics Inc | | Email Address Redacted | Email |
| Black Star Premium Car Service, | 2358 University Ave No1874 | San Diego, CA 92104 | First Class Mail |
| Black Star Trucking | | Email Address Redacted | Email |
| Black Stone, LLC | | Email Address Redacted | Email |
| Black Stripes Hair LLC | | Email Address Redacted | Email |
| Black Swan Nail & Spa, Inc. | | Email Address Redacted | Email |
| Black Swan Trucking LLC | | Email Address Redacted | Email |
| Black Tie Entertainment Group, LLC | | Email Address Redacted | Email |
| Black Tie Formals | | Email Address Redacted | Email |
| Black Tie Limo Inc | | Email Address Redacted | Email |
| Black Tiger Auto Inc | | Email Address Redacted | Email |
| Black Trumpet Inc | | Email Address Redacted | Email |
| Black Ventures | | Email Address Redacted | Email |
| Black Wall Street Cryptocurrency | | Email Address Redacted | Email |
| Black Xpress Trucking | | Email Address Redacted | Email |
| Blackbeard Fabrication LLC | | Email Address Redacted | Email |
| Blackbeauty | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Blackbelt Taekwondo School | | | Email Address Redacted | Email |
| Blackberry Trucking LLC | | | Email Address Redacted | Email |
| Blackbird Artisan Pie | | | Email Address Redacted | Email |
| Blackbird Attic | | | Email Address Redacted | Email |
| Blackbird Consulting Company | | | Email Address Redacted | Email |
| Blackbird Cyber Security, LLC | | | Email Address Redacted | Email |
| Blackbird Design LLC | | | Email Address Redacted | Email |
| Blackbird Dillinger | | | Email Address Redacted | Email |
| Blackbird Pictures LLC | | | Email Address Redacted | Email |
| Blackbird Trading Post | | | Email Address Redacted | Email |
| Blackbird Worldwide Corp | | | Email Address Redacted | Email |
| Blackboard Grocery & Eatery | | | Email Address Redacted | Email |
| Blackbriar Environmental LLC | | | Email Address Redacted | Email |
| Blackburgh Inc | | | Email Address Redacted | Email |
| Blackburn Consulting, Inc. | | | Email Address Redacted | Email |
| Blackburn Consulting, LLC | | | Email Address Redacted | Email |
| Blackburn Media Group, Inc. | | | Email Address Redacted | Email |
| Blackburn Refinishing, LLC | | | Email Address Redacted | Email |
| Blackburn Transport LLC | | | Email Address Redacted | Email |
| Blackcreek Partners, Inc. | | | Email Address Redacted | Email |
| Blackdiamond Consultants LLC | | | Email Address Redacted | Email |
| Blackdiamond Squeggee LLC | | | Email Address Redacted | Email |
| Blackdog Blackcat, LLC | | | Email Address Redacted | Email |
| Blackened LLC | | | Email Address Redacted | Email |
| Blackfin Construction LLC | | | Email Address Redacted | Email |
| Blackfoot | | | Email Address Redacted | Email |
| Blackford & Associates LLC | | | Email Address Redacted | Email |
| Blackgold Coffee Roaster Inc | | | Email Address Redacted | Email |
| Blackgold Enterprises, | | | Email Address Redacted | Email |
| Blackgold Operations | | | Email Address Redacted | Email |
| Blackgold Transport & Asphalt LLC | | | Email Address Redacted | Email |
| Blackhaw Builders | | | Email Address Redacted | Email |
| Blackhawk Express Inc | | | Email Address Redacted | Email |
| Blackhawk Labs LLC | | | Email Address Redacted | Email |
| Blackhawk Safety & Environmental, Inc. | | | Email Address Redacted | Email |
| Blackhawk Security | | | Email Address Redacted | Email |
| Blackhawk Security LLC | | | Email Address Redacted | Email |
| Blackhawk Tactical, Inc | | | Email Address Redacted | Email |
| Blackhawk Trans LLC | | | Email Address Redacted | Email |
| Blackhawk Wealth Advisory, LLC | | | Email Address Redacted | Email |
| Blackhorn Partners Private Wealth | | | Email Address Redacted | Email |
| Blackhouse Installations LLC | | | Email Address Redacted | Email |
| Blackjack Secaucus, LLC | | | Email Address Redacted | Email |
| Blacklake Golf Resort LLC | | | Email Address Redacted | Email |
| Blacklediathan | | | Email Address Redacted | Email |
| Blacklevel Photography LLC | | | Email Address Redacted | Email |
| Blackley Masonry | | | Email Address Redacted | Email |
| Blacklight Business LLC | | | Email Address Redacted | Email |
| Blackline Construction LLC. | | | Email Address Redacted | Email |
| Blackline Enterprises | | | Email Address Redacted | Email |
| Blacklodge Collectibles | | | Email Address Redacted | Email |
| Blackmon Investments LLC | | | Email Address Redacted | Email |
| Blackmor, Cpa, Pllc | | | Email Address Redacted | Email |
| Blackmore Law Plc | | | Email Address Redacted | Email |
| Blackout Ez LLC | | | Email Address Redacted | Email |
| Blackpeaktransportation | | | Email Address Redacted | Email |
| Blackridge Construction | | | Email Address Redacted | Email |
| Blackrock Cm Inc | | | Email Address Redacted | Email |
| Blackrock Originals | 6000 S Fraser St | Centennial, CO 80016 | | First Class Mail |
| Blackrock Originals | | | Email Address Redacted | Email |
| Black'S Grill | | | Email Address Redacted | Email |
| Blacks Journey | | | Email Address Redacted | Email |
| Black'S Professional Paint LLC | | | Email Address Redacted | Email |
| Blacksands LLC | | | Email Address Redacted | Email |
| Blacksburg Law | | | Email Address Redacted | Email |
| Blacksheep Branding LLC | | | Email Address Redacted | Email |
| Blacksheep Enterprises, LLC | | | Email Address Redacted | Email |
| Blacksmith Collaborative | | | Email Address Redacted | Email |
| Blacksmith Productions Inc. | | | Email Address Redacted | Email |
| Blacksmith Services Inc. | | | Email Address Redacted | Email |
| Blacksmith'S Bp LLC | | | Email Address Redacted | Email |
| Blackstar Productions Inc. | | | Email Address Redacted | Email |
| Blackstone Aircraft Acquisition Company | | | Email Address Redacted | Email |
| Blackstone Capital Advisor Inc. | | | Email Address Redacted | Email |
| Blackstone Enterprise Inc | | | Email Address Redacted | Email |
| Blackstone Massage Therapy Center | | | Email Address Redacted | Email |
| Blackstone Medical / Heart Center Of Riverside | | | Email Address Redacted | Email |
| Blackstone Metal Works LLC | | | Email Address Redacted | Email |
| Blackstone Rotorcraft Inc | | | Email Address Redacted | Email |
| Blackstone Tobacco & Vape Inc | | | Email Address Redacted | Email |
| Blackstone Village, LLC | | | Email Address Redacted | Email |
| Blacktie Co-Investors Inc | | | Email Address Redacted | Email |
| Blacktrucking | | | Email Address Redacted | Email |
| Blackwater Dive & Welding Services, LLC | | | Email Address Redacted | Email |
| Blackwater Enterprises Inc | | | Email Address Redacted | Email |
| Blackwater Home Services, LLC | | | Email Address Redacted | Email |
| Blackwater River LLC | | | Email Address Redacted | Email |
| Blackwave Logistics Inc | | | Email Address Redacted | Email |
| Blackwell Aquarium | | | Email Address Redacted | Email |
| Blackwell Co LLC | | | Email Address Redacted | Email |
| Blackwell Construction | | | Email Address Redacted | Email |
| Blackwell Intl Cre, LLC | | | Email Address Redacted | Email |
| Blackwell Services | | | Email Address Redacted | Email |
| Blackwood Development LLC | | | Email Address Redacted | Email |
| Blade Design Inc | | | Email Address Redacted | Email |
| Blade Enterprises Inc | | | Email Address Redacted | Email |
| Blade Masters Barber Shop LLC | | | Email Address Redacted | Email |
| Blade Of Grass Holdings, | | | Email Address Redacted | Email |
| Blade Techs, Inc. | | | Email Address Redacted | Email |
| Blade Transport LLC | | | Email Address Redacted | Email |
| Blades Group Inc | | | Email Address Redacted | Email |
| Bladimir Gonzalez | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Bladimir Guerra | | Email Address Redacted | Email |
| Bladimir Morejon | | Email Address Redacted | Email |
| Blae Inc | | Email Address Redacted | Email |
| Blagof Law Firm, Apc | | Email Address Redacted | Email |
| Blahsheenia69 Tarot | | Email Address Redacted | Email |
| Blaies Farms & Trucking LLC | | Email Address Redacted | Email |
| Blain Bogar | | Email Address Redacted | Email |
| Blain Gilliam | | Email Address Redacted | Email |
| Blaine Bickelhaupt | | Email Address Redacted | Email |
| Blaine Brown, Md Pc | | Email Address Redacted | Email |
| Blaine Burgess | | Email Address Redacted | Email |
| Blaine Byram | | Email Address Redacted | Email |
| Blaine Hedberg | | Email Address Redacted | Email |
| Blaine Hunt | | Email Address Redacted | Email |
| Blaine Kelly Inc | | Email Address Redacted | Email |
| Blaine Leipold | | Email Address Redacted | Email |
| Blaine Lewis Shipe Iii | | Email Address Redacted | Email |
| Blaine Miller | | Email Address Redacted | Email |
| Blaine Nohara | | Email Address Redacted | Email |
| Blaine Reeves | | Email Address Redacted | Email |
| Blaine Rodman | | Email Address Redacted | Email |
| Blaine Roehl | | Email Address Redacted | Email |
| Blaine Roehl | | Email Address Redacted | Email |
| Blaine Salvaterra | | Email Address Redacted | Email |
| Blaine Schult | | Email Address Redacted | Email |
| Blaine Seaboalt | | Email Address Redacted | Email |
| Blaine Turnbow | | Email Address Redacted | Email |
| Blaine White | | Email Address Redacted | Email |
| Blaine Wood | | Email Address Redacted | Email |
| Blainesuque.Com | | Email Address Redacted | Email |
| Blainey Law Pa | | Email Address Redacted | Email |
| Blair | | Email Address Redacted | Email |
| Blair | | Email Address Redacted | Email |
| Blair Air Service, Inc. | | Email Address Redacted | Email |
| Blair Allen | | Email Address Redacted | Email |
| Blair Badenhop, Inc. | | Email Address Redacted | Email |
| Blair Benjamin | | Email Address Redacted | Email |
| Blair Boudousquie | | Email Address Redacted | Email |
| Blair Braverman | | Email Address Redacted | Email |
| Blair Brown | | Email Address Redacted | Email |
| Blair Calderhead | | Email Address Redacted | Email |
| Blair Carman | | Email Address Redacted | Email |
| Blair Construction | | Email Address Redacted | Email |
| Blair Construction | | Email Address Redacted | Email |
| Blair Damon | | Email Address Redacted | Email |
| Blair Daspit LLC | | Email Address Redacted | Email |
| Blair Electric Inc | | Email Address Redacted | Email |
| Blair Enahoro | | Email Address Redacted | Email |
| Blair Engineering Southeast, Inc. | | Email Address Redacted | Email |
| Blair Family Enterprises, Inc. | | Email Address Redacted | Email |
| Blair Ground Services, Inc. | | Email Address Redacted | Email |
| Blair Helicopter Service, Inc. | | Email Address Redacted | Email |
| Blair Herbert | | Email Address Redacted | Email |
| Blair Holden | | Email Address Redacted | Email |
| Blair Hornbuckle | | Email Address Redacted | Email |
| Blair Hornbuckle | | Email Address Redacted | Email |
| Blair Joseph | | Email Address Redacted | Email |
| Blair Kern | | Email Address Redacted | Email |
| Blair Kitch | | Email Address Redacted | Email |
| Blair Logistics | | Email Address Redacted | Email |
| Blair Mendenhall | | Email Address Redacted | Email |
| Blair Moving & Storage Company, LLC | | Email Address Redacted | Email |
| Blair Mullen | | Email Address Redacted | Email |
| Blair Newman | | Email Address Redacted | Email |
| Blair Nicole Beacham | | Email Address Redacted | Email |
| Blair Petty | | Email Address Redacted | Email |
| Blair Realty Group, Inc | | Email Address Redacted | Email |
| Blair Reynolds | | Email Address Redacted | Email |
| Blair Rittman | | Email Address Redacted | Email |
| Blair Rittman | | Email Address Redacted | Email |
| Blair Scoular | | Email Address Redacted | Email |
| Blair Shurtleff | | Email Address Redacted | Email |
| Blair Snacks | | Email Address Redacted | Email |
| Blair Thompson | | Email Address Redacted | Email |
| Blair Tile & Design, Co. | | Email Address Redacted | Email |
| Blair Transport Inc. | | Email Address Redacted | Email |
| Blair Trucking Express | | Email Address Redacted | Email |
| Blair W Mitchell Accountancy Corporation | | Email Address Redacted | Email |
| Blair Water Conditioning | | Email Address Redacted | Email |
| Blair Yates | | Email Address Redacted | Email |
| Blaire Dorin | | Email Address Redacted | Email |
| Blaire Miller | | Email Address Redacted | Email |
| Blairs Ferry Tire & Auto Service Inc | | Email Address Redacted | Email |
| Blairs Self Service Grocery Inc | | Email Address Redacted | Email |
| Blairston Fuel Inc | | Email Address Redacted | Email |
| Blairwood Farms Inc | | Email Address Redacted | Email |
| Blaise & Associates LLC | | Email Address Redacted | Email |
| Blaise Ayeakeh | | Email Address Redacted | Email |
| Blaise Barstow | | Email Address Redacted | Email |
| Blaise Consulting Inc | | Email Address Redacted | Email |
| Blaise Consulting Inc | | Email Address Redacted | Email |
| Blaise Daluise | | Email Address Redacted | Email |
| Blaise Louidort | | Email Address Redacted | Email |
| Blaize Mason | | Email Address Redacted | Email |
| Blak Ops LLC | | Email Address Redacted | Email |
| Blak Rhyno Health & Wellness, | | Email Address Redacted | Email |
| Blake Abel | | Email Address Redacted | Email |
| Blake Adams | | Email Address Redacted | Email |
| Blake Alfstad | | Email Address Redacted | Email |
| Blake Allen | | Email Address Redacted | Email |
| Blake Ashley Design LLC | | Email Address Redacted | Email |
| Blake Baron | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Blake Baumgarte | | | Email Address Redacted | Email |
| Blake Beltran | | | Email Address Redacted | Email |
| Blake Benoit | | | Email Address Redacted | Email |
| Blake Bird LLC | 708 N 16th St | Boise, ID 83702 | | First Class Mail |
| Blake Bird LLC | | | Email Address Redacted | Email |
| Blake Blakemore | | | Email Address Redacted | Email |
| Blake Blundell | | | Email Address Redacted | Email |
| Blake Blundell | | | Email Address Redacted | Email |
| Blake Bolser Handyman Services | | | Email Address Redacted | Email |
| Blake Boochee | | | Email Address Redacted | Email |
| Blake Boyd | | | Email Address Redacted | Email |
| Blake Bradshaw | | | Email Address Redacted | Email |
| Blake Brossman | | | Email Address Redacted | Email |
| Blake Brothers Contracting | | | Email Address Redacted | Email |
| Blake Bryant | | | Email Address Redacted | Email |
| Blake Byram | | | Email Address Redacted | Email |
| Blake Construction | | | Email Address Redacted | Email |
| Blake Cornish | | | Email Address Redacted | Email |
| Blake D Hyden | | | Email Address Redacted | Email |
| Blake Davey | | | Email Address Redacted | Email |
| Blake Dawson | | | Email Address Redacted | Email |
| Blake Deblasio | | | Email Address Redacted | Email |
| Blake Derango | | | Email Address Redacted | Email |
| Blake Dodd | | | Email Address Redacted | Email |
| Blake Dolton | | | Email Address Redacted | Email |
| Blake Domingue | | | Email Address Redacted | Email |
| Blake Eastman | | | Email Address Redacted | Email |
| Blake Egan | | | Email Address Redacted | Email |
| Blake Eisenschmidt | | | Email Address Redacted | Email |
| Blake Enterprise LLC | | | Email Address Redacted | Email |
| Blake Feagles | | | Email Address Redacted | Email |
| Blake Feldman | | | Email Address Redacted | Email |
| Blake Franklin | | | Email Address Redacted | Email |
| Blake Friedman | | | Email Address Redacted | Email |
| Blake Friesen | | | Email Address Redacted | Email |
| Blake Friesen | | | Email Address Redacted | Email |
| Blake G Durand | | | Email Address Redacted | Email |
| Blake Gilbert | | | Email Address Redacted | Email |
| Blake Gill | | | Email Address Redacted | Email |
| Blake Giuffre Insurance Agency | | | Email Address Redacted | Email |
| Blake Gladden | | | Email Address Redacted | Email |
| Blake Glover | | | Email Address Redacted | Email |
| Blake Grussendorf | | | Email Address Redacted | Email |
| Blake Gunderson Real Estate | | | Email Address Redacted | Email |
| Blake Halbert | | | Email Address Redacted | Email |
| Blake Hall | | | Email Address Redacted | Email |
| Blake Hamann | | | Email Address Redacted | Email |
| Blake Haney | | | Email Address Redacted | Email |
| Blake Hare | | | Email Address Redacted | Email |
| Blake Harmon | | | Email Address Redacted | Email |
| Blake Helppie | | | Email Address Redacted | Email |
| Blake Helton | | | Email Address Redacted | Email |
| Blake Hendon | | | Email Address Redacted | Email |
| Blake Henson | | | Email Address Redacted | Email |
| Blake Hill | | | Email Address Redacted | Email |
| Blake Howell | | | Email Address Redacted | Email |
| Blake James | | | Email Address Redacted | Email |
| Blake Janover | | | Email Address Redacted | Email |
| Blake Janover | | | Email Address Redacted | Email |
| Blake Johnson Real Estate | | | Email Address Redacted | Email |
| Blake Konczol | | | Email Address Redacted | Email |
| Blake Kosareff LLC | | | Email Address Redacted | Email |
| Blake L Darrington | | | Email Address Redacted | Email |
| Blake L. Bunch | | | Email Address Redacted | Email |
| Blake Lauer | | | Email Address Redacted | Email |
| Blake Leathers | | | Email Address Redacted | Email |
| Blake Leathers | | | Email Address Redacted | Email |
| Blake Lertzman | | | Email Address Redacted | Email |
| Blake Lertzman | | | Email Address Redacted | Email |
| Blake Levine | | | Email Address Redacted | Email |
| Blake Levine | | | Email Address Redacted | Email |
| Blake Lewis | | | Email Address Redacted | Email |
| Blake Lewis | | | Email Address Redacted | Email |
| Blake Litton | | | Email Address Redacted | Email |
| Blake M. Russ | | | Email Address Redacted | Email |
| Blake Macklin | | | Email Address Redacted | Email |
| Blake Malcolm | | | Email Address Redacted | Email |
| Blake Marshall | | | Email Address Redacted | Email |
| Blake Martin | | | Email Address Redacted | Email |
| Blake Mccallon | | | Email Address Redacted | Email |
| Blake Mccullough | | | Email Address Redacted | Email |
| Blake Mcdonald | | | Email Address Redacted | Email |
| Blake Mcqueen | | | Email Address Redacted | Email |
| Blake Meadows | | | Email Address Redacted | Email |
| Blake Miller | | | Email Address Redacted | Email |
| Blake Mobley | | | Email Address Redacted | Email |
| Blake Montgomery | | | Email Address Redacted | Email |
| Blake Moser | | | Email Address Redacted | Email |
| Blake Muccioli | | | Email Address Redacted | Email |
| Blake Murray | | | Email Address Redacted | Email |
| Blake Myers | | | Email Address Redacted | Email |
| Blake Olmstead | | | Email Address Redacted | Email |
| Blake Paulson | | | Email Address Redacted | Email |
| Blake Paulson | | | Email Address Redacted | Email |
| Blake Perdieu | | | Email Address Redacted | Email |
| Blake Peterson | | | Email Address Redacted | Email |
| Blake Pollack | | | Email Address Redacted | Email |
| Blake Purvis | | | Email Address Redacted | Email |
| Blake Rawdin, Md, A Prof. Med. Corp. | | | Email Address Redacted | Email |
| Blake Rayon | | | Email Address Redacted | Email |
| Blake Reid Photography | | | Email Address Redacted | Email |
| Blake Rian Consulting LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Blake Robbins | | Email Address Redacted | Email |
| Blake Robey | | Email Address Redacted | Email |
| Blake Robinson | | Email Address Redacted | Email |
| Blake Roeder | | Email Address Redacted | Email |
| Blake Sahd | | Email Address Redacted | Email |
| Blake Samperi | | Email Address Redacted | Email |
| Blake Sanders | | Email Address Redacted | Email |
| Blake Schiller | | Email Address Redacted | Email |
| Blake Schrey | | Email Address Redacted | Email |
| Blake Shaw | | Email Address Redacted | Email |
| Blake Shook | | Email Address Redacted | Email |
| Blake Smith | | Email Address Redacted | Email |
| Blake Smith | | Email Address Redacted | Email |
| Blake Snyder Enterprises LLC | | Email Address Redacted | Email |
| Blake Stiefel-Ricciardi | | Email Address Redacted | Email |
| Blake Stokke | | Email Address Redacted | Email |
| Blake Studle | | Email Address Redacted | Email |
| Blake T. Nudell, Inc. | | Email Address Redacted | Email |
| Blake Thomas Wilson Transportation LLC | | Email Address Redacted | Email |
| Blake Toomer | | Email Address Redacted | Email |
| Blake Van Kleef | | Email Address Redacted | Email |
| Blake Vaughn | | Email Address Redacted | Email |
| Blake Wessels | | Email Address Redacted | Email |
| Blake William Erberich Construction Inc. | | Email Address Redacted | Email |
| Blake Woffinden | | Email Address Redacted | Email |
| Blake Young | | Email Address Redacted | Email |
| Blakeley By The Bay | | Email Address Redacted | Email |
| Blakely Auto | | Email Address Redacted | Email |
| Blakely Page | | Email Address Redacted | Email |
| Blakely Wickstrom | | Email Address Redacted | Email |
| Blakers Inc | | Email Address Redacted | Email |
| Blake'S Auto Interior Repair | | Email Address Redacted | Email |
| Blake'S General Contracting | | Email Address Redacted | Email |
| Blakes Tech Service LLC | | Email Address Redacted | Email |
| Blake'S Well & Pump, Inc. | | Email Address Redacted | Email |
| Blakkfish | | Email Address Redacted | Email |
| Blak'S Auto & Accessories | | Email Address Redacted | Email |
| Blalock Farm LLC | | Email Address Redacted | Email |
| Blamer Shoes, Inc. | | Email Address Redacted | Email |
| Blan Law Offices, P.C. | | Email Address Redacted | Email |
| Blanca Acuna | | Email Address Redacted | Email |
| Blanca Alcala | | Email Address Redacted | Email |
| Blanca Alicia Carrera | | Email Address Redacted | Email |
| Blanca Alvarez | | Email Address Redacted | Email |
| Blanca Alvarez | | Email Address Redacted | Email |
| Blanca Arellano | | Email Address Redacted | Email |
| Blanca Arroyo | | Email Address Redacted | Email |
| Blanca Ayala Arellano | | Email Address Redacted | Email |
| Blanca Barrientos | | Email Address Redacted | Email |
| Blanca Burciaga | | Email Address Redacted | Email |
| Blanca C. Vaughan | | Email Address Redacted | Email |
| Blanca Canales | | Email Address Redacted | Email |
| Blanca Casas | | Email Address Redacted | Email |
| Blanca Castillo | | Email Address Redacted | Email |
| Blanca Chavira | | Email Address Redacted | Email |
| Blanca Chin | | Email Address Redacted | Email |
| Blanca Corral | | Email Address Redacted | Email |
| Blanca De La Cruz | | Email Address Redacted | Email |
| Blanca Delgardo | | Email Address Redacted | Email |
| Blanca Dominican Hair Style Salon | | Email Address Redacted | Email |
| Blanca E Rameriz | | Email Address Redacted | Email |
| Blanca Guzman | | Email Address Redacted | Email |
| Blanca Hund Interpreting, Inc | | Email Address Redacted | Email |
| Blanca Labella Nails, Inc | | Email Address Redacted | Email |
| Blanca Lizarraga | | Email Address Redacted | Email |
| Blanca Lopez Resendiz | | Email Address Redacted | Email |
| Blanca Lucila Gomez | | Email Address Redacted | Email |
| Blanca Lujan | | Email Address Redacted | Email |
| Blanca M Alvarado | | Email Address Redacted | Email |
| Blanca M Villalobos | | Email Address Redacted | Email |
| Blanca Manzano | | Email Address Redacted | Email |
| Blanca Manzo | | Email Address Redacted | Email |
| Blanca Medina | | Email Address Redacted | Email |
| Blanca Molina | | Email Address Redacted | Email |
| Blanca Monsalve | | Email Address Redacted | Email |
| Blanca N Santibanez | | Email Address Redacted | Email |
| Blanca Niquepa De Castillo | | Email Address Redacted | Email |
| Blanca Obrien | | Email Address Redacted | Email |
| Blanca Padilla | | Email Address Redacted | Email |
| Blanca R Flores | | Email Address Redacted | Email |
| Blanca Ramirez | | Email Address Redacted | Email |
| Blanca Rivers | | Email Address Redacted | Email |
| Blanca Sanchez | | Email Address Redacted | Email |
| Blanca Tolpezninkas | | Email Address Redacted | Email |
| Blanca Torres | | Email Address Redacted | Email |
| Blanca V Intriago | | Email Address Redacted | Email |
| Blanca Vazquez | | Email Address Redacted | Email |
| Blanca Villanueva | | Email Address Redacted | Email |
| Blanca Z Pardon | | Email Address Redacted | Email |
| Blanca Zayas | | Email Address Redacted | Email |
| Blanchard&Johnson Management | | Email Address Redacted | Email |
| Blanche Burch | | Email Address Redacted | Email |
| Blanche Greer | | Email Address Redacted | Email |
| Blanche Mbeng | | Email Address Redacted | Email |
| Blanche Mokoso | | Email Address Redacted | Email |
| Blanchette Building Inc. | | Email Address Redacted | Email |
| Blanco Pistachios Farming | | Email Address Redacted | Email |
| Bland Advisory, LLC | | Email Address Redacted | Email |
| Bland Healthcare Services LLC | | Email Address Redacted | Email |
| Bland Investments LLC | | Email Address Redacted | Email |
| Bland Motors | | Email Address Redacted | Email |
| Blandine Nikiema | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Blando Corp | | Email Address Redacted | Email |
| Blandon Health Corp | | Email Address Redacted | Email |
| Blandon Jefferson | | Email Address Redacted | Email |
| Blane Amy | | Email Address Redacted | Email |
| Blane Chaplow | | Email Address Redacted | Email |
| Blane Farming | | Email Address Redacted | Email |
| Blane Matthews | | Email Address Redacted | Email |
| Blane Perun | | Email Address Redacted | Email |
| Blaney Teal | | Email Address Redacted | Email |
| Blangel Services Inc | | Email Address Redacted | Email |
| Blank Canvas Communications | | Email Address Redacted | Email |
| Blank Canvas La | | Email Address Redacted | Email |
| Blank Canvas Theatre | | Email Address Redacted | Email |
| Blank Design & Architecture LLC | | Email Address Redacted | Email |
| Blank Freight Connection, LLC | | Email Address Redacted | Email |
| Blank Slate & Associates | | Email Address Redacted | Email |
| Blanka Abelin | | Email Address Redacted | Email |
| Blanka Mikulkova | | Email Address Redacted | Email |
| Blankenship Air Control & Refrigeration, LLC | | Email Address Redacted | Email |
| Blankenship Pediatric Dentistry Pllc | | Email Address Redacted | Email |
| Blanket Aero, LLC | | Email Address Redacted | Email |
| Blankets By Samantha | | Email Address Redacted | Email |
| Blanks Insurance Agency, LLC | | Email Address Redacted | Email |
| Blankslate Coasters, LLC | | Email Address Redacted | Email |
| Blanquita Restaurant Corp | | Email Address Redacted | Email |
| Blante Evans | | Email Address Redacted | Email |
| Blanton Electrical Services | | Email Address Redacted | Email |
| Blanton Exterminating Company, Inc. | | Email Address Redacted | Email |
| Blantonya Armour | | Email Address Redacted | Email |
| Blaqcat Ultra Hookah Lounge | | Email Address Redacted | Email |
| Blaque Motor Sports | | Email Address Redacted | Email |
| Blaquerose Boutique | | Email Address Redacted | Email |
| Blas Alfredo Jara | | Email Address Redacted | Email |
| Blas Diaz Figueroa | | Email Address Redacted | Email |
| Blas Estevez | | Email Address Redacted | Email |
| Blas F Serpa | | Email Address Redacted | Email |
| Blas Fernandez | | Email Address Redacted | Email |
| Blas Soler | | Email Address Redacted | Email |
| Blaschke Tax Service | | Email Address Redacted | Email |
| Blaser Construction LLC | | Email Address Redacted | Email |
| Blaser Engineering | | Email Address Redacted | Email |
| Blash Extensions LLC | | Email Address Redacted | Email |
| Blash Momeny | | Email Address Redacted | Email |
| Blasland & Associates, LLC. | | Email Address Redacted | Email |
| Blassbooks, LLC | | Email Address Redacted | Email |
| Blassety Phokomon | | Email Address Redacted | Email |
| Blast Auto Repair & Lube Inc | | Email Address Redacted | Email |
| Blast Communications LLC, | | Email Address Redacted | Email |
| Blast Marketing Inc | | Email Address Redacted | Email |
| Blast Mobile LLC | | Email Address Redacted | Email |
| Blast Public Relations | | Email Address Redacted | Email |
| Blast Services Inc. | | Email Address Redacted | Email |
| Blastoise Pokemans | | Email Address Redacted | Email |
| Blatt Plumbing, Inc | | Email Address Redacted | Email |
| Blatterson Trucking | | Email Address Redacted | Email |
| Blaum Chiropractic Center | | Email Address Redacted | Email |
| Blay Construction, Inc. | | Email Address Redacted | Email |
| Blay Transportation, LLC | | Email Address Redacted | Email |
| Blayde L Crockett | | Email Address Redacted | Email |
| Blayke Jacques | | Email Address Redacted | Email |
| Blaze Communications | | Email Address Redacted | Email |
| Blaze Consulting Group LLC | | Email Address Redacted | Email |
| Blaze Fleetcards | | Email Address Redacted | Email |
| Blaze Matoski | | Email Address Redacted | Email |
| Blaze Parker | | Email Address Redacted | Email |
| Blaze Partners Consulting Inc | | Email Address Redacted | Email |
| Blaze Search LLC | | Email Address Redacted | Email |
| Blaze Trucking | | Email Address Redacted | Email |
| Blaze Usa, LLC | | Email Address Redacted | Email |
| Blaze Ventures | | Email Address Redacted | Email |
| Blaze Whiz | | Email Address Redacted | Email |
| Blazin Brush Corp | | Email Address Redacted | Email |
| Blazine Monaco | | Email Address Redacted | Email |
| Blazing Bod Jewelry | | Email Address Redacted | Email |
| Blazing Path Technologies, LLC | | Email Address Redacted | Email |
| Blazing Star Logistics LLC | | Email Address Redacted | Email |
| Blazntech | | Email Address Redacted | Email |
| Blaztech | | Email Address Redacted | Email |
| Blazzin Pizza Corporation | | Email Address Redacted | Email |
| Blb Real Estate Services | | Email Address Redacted | Email |
| Blc Logistics LLC | | Email Address Redacted | Email |
| Bld Insurance Agency LLC | | Email Address Redacted | Email |
| Bld Therapy | | Email Address Redacted | Email |
| Ble Films | | Email Address Redacted | Email |
| Blea Deliveries LLC | | Email Address Redacted | Email |
| Bleach L.A Furnishings LLC. | | Email Address Redacted | Email |
| Bleam Doors & Mouldings Inc. | | Email Address Redacted | Email |
| Bleazy Usa LLC | | Email Address Redacted | Email |
| Blecher Building + Urban Design | | Email Address Redacted | Email |
| Bledsoe Consulting Services, LLC | | Email Address Redacted | Email |
| Bleeding Edge Technology LLC | | Email Address Redacted | Email |
| Bleier Robinson | | Email Address Redacted | Email |
| Blend Integrated Marketing | | Email Address Redacted | Email |
| Blend Lab | | Email Address Redacted | Email |
| Blenda Deberry | | Email Address Redacted | Email |
| Blended Group, LLC | | Email Address Redacted | Email |
| Blend-Rite Industries, Inc. | | Email Address Redacted | Email |
| Blends by Us | | Email Address Redacted | Email |
| Blends LLC | | Email Address Redacted | Email |
| Blerim Qyteza | | Email Address Redacted | Email |
| Blerina Idrizi | | Email Address Redacted | Email |
| Blesilda Dimalanta | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Bless Express Logistics Inc | | | | Email Address Redacted | Email |
| Bless It Hands Home Health Care | | | | Email Address Redacted | Email |
| Bless My Grind LLC | | | | Email Address Redacted | Email |
| Bless Nails & Spa | | | | Email Address Redacted | Email |
| Bless Simmons | | | | Email Address Redacted | Email |
| Bless The Beauty | | | | Email Address Redacted | Email |
| Bless The Mic Music Group | | | | Email Address Redacted | Email |
| Bless This Mess Boutique | | | | Email Address Redacted | Email |
| Bless Touch Cleaning Service | | | | Email Address Redacted | Email |
| Bless Transport LLC | | | | Email Address Redacted | Email |
| Bless U Beauty Studio LLC | | | | Email Address Redacted | Email |
| Blessed Assurance Home Care | | | | Email Address Redacted | Email |
| Blessed Bakery | | | | Email Address Redacted | Email |
| Blessed Boutique By Li | | | | Email Address Redacted | Email |
| Blessed Brothers Barbershop | | | | Email Address Redacted | Email |
| Blessed By Your Mess, LLC | | | | Email Address Redacted | Email |
| Blessed Child The Brand | | | | Email Address Redacted | Email |
| Blessed Clan Inc | | | | Email Address Redacted | Email |
| Blessed Cup LLC | | | | Email Address Redacted | Email |
| Blessed Designs | | | | Email Address Redacted | Email |
| Blessed Family Living, Ii | | | | Email Address Redacted | Email |
| Blessed Hands | | | | Email Address Redacted | Email |
| Blessed Hands | | | | Email Address Redacted | Email |
| Blessed Hands Salon LLC | | | | Email Address Redacted | Email |
| Blessed Handz Hair Studio | | | | Email Address Redacted | Email |
| Blessed Hill Afh LLC | | | | Email Address Redacted | Email |
| Blessed Investment Enterprises Inc | | | | Email Address Redacted | Email |
| Blessed Landscaping | | | | Email Address Redacted | Email |
| Blessed Limo & Car Services LLC | | | | Email Address Redacted | Email |
| Blessed Logistics LLC | | | | Email Address Redacted | Email |
| Blessed Miriam Teresa Demjanovich Church | | | | Email Address Redacted | Email |
| Blessed R Us | | | | Email Address Redacted | Email |
| Blessed Touch Massage | | | | Email Address Redacted | Email |
| Blessed Touch Of Beauty LLC | | | | Email Address Redacted | Email |
| Blessed Tree Community Church | | | | Email Address Redacted | Email |
| Blessed Unlimited - 786 Inc | | | | Email Address Redacted | Email |
| Blessedvq | | | | Email Address Redacted | Email |
| Blessedzhandz/La'Keshia Stewart | | | | Email Address Redacted | Email |
| Blessilda Mediana | | | | Email Address Redacted | Email |
| Blessin Mccoy-Thompson | | | | Email Address Redacted | Email |
| Blessing Azonwu | | | | Email Address Redacted | Email |
| Blessing Booth | | | | Email Address Redacted | Email |
| Blessing Box Co | | | | Email Address Redacted | Email |
| Blessing Briele Home Health Care LLC | | | | Email Address Redacted | Email |
| Blessing Enaye | | | | Email Address Redacted | Email |
| Blessing Groups Of Company Inc | | | | Email Address Redacted | Email |
| Blessing Okoro | | | | Email Address Redacted | Email |
| Blessing Okunrounmu | | | | Email Address Redacted | Email |
| Blessing Owoeye | | | | Email Address Redacted | Email |
| Blessings Assets Management Company | | | | Email Address Redacted | Email |
| Blesst | | | | Email Address Redacted | Email |
| Blessties Boutique | | | | Email Address Redacted | Email |
| Blessu Inc | | | | Email Address Redacted | Email |
| Blest Endeavors LLC | | | | Email Address Redacted | Email |
| Bleu Chic Hair Salon, | | | | Email Address Redacted | Email |
| Bleu Chiropractic, LLC | | | | Email Address Redacted | Email |
| Bleu Nails | | | | Email Address Redacted | Email |
| Bleu Nails & Spa | | | | Email Address Redacted | Email |
| Bleu Note Restaurant & Lounge | | | | Email Address Redacted | Email |
| Bleu Oyster Bar & Seafood Corp | | | | Email Address Redacted | Email |
| Bleu Skys Management Co. | | | | Email Address Redacted | Email |
| Bleu Tango, Inc. | | | | Email Address Redacted | Email |
| Blevins Construction Management, Inc. | | | | Email Address Redacted | Email |
| Blew Boutique Corp. | | | | Email Address Redacted | Email |
| Blew Money Express LLC | | | | Email Address Redacted | Email |
| Blewett Lawn & Landscape | | | | Email Address Redacted | Email |
| Bleydis Porras | | | | Email Address Redacted | Email |
| Blg Services LLC | 778 Killarney Drive | Pittsburgh, PA 15234 | | | First Class Mail |
| Blg Services LLC | | | | Email Address Redacted | Email |
| Blg Trucking | | | | Email Address Redacted | Email |
| Blh Enterprises Inc | | | | Email Address Redacted | Email |
| Blht Management Inc | | | | Email Address Redacted | Email |
| B-Light Services | | | | Email Address Redacted | Email |
| Blima Friedman | | | | Email Address Redacted | Email |
| Blima Miller | | | | Email Address Redacted | Email |
| Blima Realty 33 LLC | | | | Email Address Redacted | Email |
| Blima Schlafrig | | | | Email Address Redacted | Email |
| Blima Zellermaier | | | | Email Address Redacted | Email |
| Blimie Bochner | | | | Email Address Redacted | Email |
| Blind Ambition | | | | Email Address Redacted | Email |
| Blind Beagle Motorsports | | | | Email Address Redacted | Email |
| Blind Date, Inc | | | | Email Address Redacted | Email |
| Blind Dog, Inc. | | | | Email Address Redacted | Email |
| Blind Faith Incorporated | | | | Email Address Redacted | Email |
| Blind Shine Inc | | | | Email Address Redacted | Email |
| Blinders Off Consulting Group LLC | | | | Email Address Redacted | Email |
| Blindfold Studios | | | | Email Address Redacted | Email |
| Blindness Support Services, Inc | | | | Email Address Redacted | Email |
| Blindreason Inc | | | | Email Address Redacted | Email |
| Blinds Asap Of Alabama, LLC | | | | Email Address Redacted | Email |
| Blinds Northwest | | | | Email Address Redacted | Email |
| Blinds Services | | | | Email Address Redacted | Email |
| Blindside 75 Austin LLC | | | | Email Address Redacted | Email |
| B-Line Trucking Global Logistics,Inc | | | | Email Address Redacted | Email |
| Bling It On | | | | Email Address Redacted | Email |
| Bling Nail Studio | | | | Email Address Redacted | Email |
| Bling Nails & Spa | | | | Email Address Redacted | Email |
| Bling-A-Gogo, LLC | | | | Email Address Redacted | Email |
| Blingasmic Kreationz | | | | Email Address Redacted | Email |
| Blink Browtique | | | | Email Address Redacted | Email |
| Blink Contractors LLC | | | | Email Address Redacted | Email |
| Blink Eyebrows & Cosmetic Inc | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Blink LLC | | Email Address Redacted | Email |
| Blink N Fly Travel Inc | | Email Address Redacted | Email |
| Blink Your Lashes LLC | | Email Address Redacted | Email |
| Blinkcore | | Email Address Redacted | Email |
| Blinn Salisbury | | Email Address Redacted | Email |
| Blinq Media Corp | | Email Address Redacted | Email |
| Blinx Clothing LLC | | Email Address Redacted | Email |
| Blip Licensing, LLC | | Email Address Redacted | Email |
| Blipstudio Inc. | | Email Address Redacted | Email |
| Bliss & Sparrow LLC | | Email Address Redacted | Email |
| Bliss Auto Transport LLC | | Email Address Redacted | Email |
| Bliss Beauty Broadway Inc | | Email Address Redacted | Email |
| Bliss Cattle Company | | Email Address Redacted | Email |
| Bliss Cincinnati, LLC | | Email Address Redacted | Email |
| Bliss Clothing & Accessories | | Email Address Redacted | Email |
| Bliss Design Group | | Email Address Redacted | Email |
| Bliss Entertainment & Productions | | Email Address Redacted | Email |
| Bliss Farm & Retreat, LLC | | Email Address Redacted | Email |
| Bliss Gardening | | Email Address Redacted | Email |
| Bliss Home Health, Inc. | | Email Address Redacted | Email |
| Bliss Landscaping | | Email Address Redacted | Email |
| Bliss Nail Salon In Maple Lawn LLC | | Email Address Redacted | Email |
| Bliss Nails & Spa | | Email Address Redacted | Email |
| Bliss Photography | | Email Address Redacted | Email |
| Bliss Speech & Hearing Services, Inc. | | Email Address Redacted | Email |
| Bliss The Boutique | | Email Address Redacted | Email |
| Bliss Travel Service | | Email Address Redacted | Email |
| Blissed | | Email Address Redacted | Email |
| Blissful Events Bliss Lounge LLC | | Email Address Redacted | Email |
| Blissful Feet Dance Studio | | Email Address Redacted | Email |
| Blissful Travels | | Email Address Redacted | Email |
| Blissfully Tech Inc. | | Email Address Redacted | Email |
| Blister Transport | | Email Address Redacted | Email |
| Blitman Dental LLC | | Email Address Redacted | Email |
| Blitmanspeechlanguagepathologyservicespc | | Email Address Redacted | Email |
| Blitz 60 Global Comm, LLC | | Email Address Redacted | Email |
| Blitz Brand Apparel, LLC | | Email Address Redacted | Email |
| Blitz Networks LLC | | Email Address Redacted | Email |
| Blitz Pharmacy Inc. | | Email Address Redacted | Email |
| Blitz Sportsbar Inc. | | Email Address Redacted | Email |
| Blitz Studios LLC | | Email Address Redacted | Email |
| Blitzen Motors | | Email Address Redacted | Email |
| Blitzlife | | Email Address Redacted | Email |
| Blitzmetrics, Co. | | Email Address Redacted | Email |
| Blk Garden Travel | | Email Address Redacted | Email |
| Blk Girl Art LLC | | Email Address Redacted | Email |
| Blk Hospitality Group, Inc | | Email Address Redacted | Email |
| Blkbird | | Email Address Redacted | Email |
| Blkdmnds | | Email Address Redacted | Email |
| Blkfly Creative | | Email Address Redacted | Email |
| Bll Rotisserie Factory Inc. | | Email Address Redacted | Email |
| Blla Enterprises LLC | | Email Address Redacted | Email |
| Bln Huettig Farm | | Email Address Redacted | Email |
| Blnd Public Relations LLC | | Email Address Redacted | Email |
| Blo Blow Dry Bar | | Email Address Redacted | Email |
| Bloc Head | | Email Address Redacted | Email |
| Block & Associates Realty | | Email Address Redacted | Email |
| Block Body Training LLC | | Email Address Redacted | Email |
| Block Environmental | | Email Address Redacted | Email |
| Block Exchange Entertainment Inc | | Email Address Redacted | Email |
| Block Global Partners LLC | | Email Address Redacted | Email |
| Block Holdings LLC | | Email Address Redacted | Email |
| Block Jewelers Inc. | | Email Address Redacted | Email |
| Block Law LLC | | Email Address Redacted | Email |
| Block Tax & Bookkeeping LLC | | Email Address Redacted | Email |
| Blocks Pizza LLC | | Email Address Redacted | Email |
| Blocksyte, Inc. | | Email Address Redacted | Email |
| Blockwell - Aaron Properties | | Email Address Redacted | Email |
| Blocky'S Eatery | | Email Address Redacted | Email |
| Blodgett Enterprises, Inc | | Email Address Redacted | Email |
| Blog | | Email Address Redacted | Email |
| Blois Collection Inc | | Email Address Redacted | Email |
| Bloise E | | Email Address Redacted | Email |
| Bloise Enterprises | | Email Address Redacted | Email |
| Bloise Hernandez | | Email Address Redacted | Email |
| Bloise Hernandez E, LLC | | Email Address Redacted | Email |
| Bloise Language Services | | Email Address Redacted | Email |
| Bloise, LLC | | Email Address Redacted | Email |
| Blok Party | | Email Address Redacted | Email |
| Bloker Tax Consulting, Inc. | | Email Address Redacted | Email |
| Blomquist Hale Consulting | | Email Address Redacted | Email |
| Blonde Zeal | | Email Address Redacted | Email |
| Blondena Caswell | | Email Address Redacted | Email |
| Blonder Supply Inc, | | Email Address Redacted | Email |
| Blondi Bermema | | Email Address Redacted | Email |
| Blondie Dantzler | | Email Address Redacted | Email |
| Blondie Dantzler | | Email Address Redacted | Email |
| Blondine Nelson | | Email Address Redacted | Email |
| Blondinka, Inc | | Email Address Redacted | Email |
| Blondy Girl LLC | | Email Address Redacted | Email |
| Blondy P Laurence | | Email Address Redacted | Email |
| Blondyne Jean Baptiste | | Email Address Redacted | Email |
| Blood & Marrow Transplant Information Network | | Email Address Redacted | Email |
| Blood Orange, Inc. | | Email Address Redacted | Email |
| Blood Tax Service Inc | | Email Address Redacted | Email |
| Bloodgood & Sanders, LLC | | Email Address Redacted | Email |
| Bloodline Apparel Co | | Email Address Redacted | Email |
| Bloom Accounting Solutions LLC | | Email Address Redacted | Email |
| Bloom Ahead Inc. | | Email Address Redacted | Email |
| Bloom Beauty Bar LLC | | Email Address Redacted | Email |
| Bloom Beauty Boutique | | Email Address Redacted | Email |
| Bloom Bras | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Bloom By Rita LLC | | | Email Address Redacted | Email |
| Bloom Filter, LLC | | | Email Address Redacted | Email |
| Bloom Foods, Inc. | | | Email Address Redacted | Email |
| Bloom Generation | | | Email Address Redacted | Email |
| Bloom Group | | | Email Address Redacted | Email |
| Bloom Growth Agency | | | Email Address Redacted | Email |
| Bloom Hair Design, Inc | | | Email Address Redacted | Email |
| Bloom Lingerieboutique | | | Email Address Redacted | Email |
| Bloom Salon & Spa | | | Email Address Redacted | Email |
| Bloom Spa & Inc | | | Email Address Redacted | Email |
| Bloom Spa Inc. | | | Email Address Redacted | Email |
| Bloom9 Fashion Inc | | | Email Address Redacted | Email |
| Bloome Froelich | | | Email Address Redacted | Email |
| Bloomer Ventures LLC | | | Email Address Redacted | Email |
| Bloomers Floral Studio | | | Email Address Redacted | Email |
| Bloomfield Law Group | | | Email Address Redacted | Email |
| Bloomfield Liquor Inc | | | Email Address Redacted | Email |
| Bloomfield Motors LLC | | | Email Address Redacted | Email |
| Bloomfield Presbyterian Church On The Green | | | Email Address Redacted | Email |
| Bloomfield Rx LLC | | | Email Address Redacted | Email |
| Bloomfield Therapy LLC | | | Email Address Redacted | Email |
| Bloomfield Wellness Center | | | Email Address Redacted | Email |
| Bloomhuff Entertainment Inc | | | Email Address Redacted | Email |
| Bloomhuff Theatres, Inc. | | | Email Address Redacted | Email |
| Bloomin' Idiots Floral & Garden Center | | | Email Address Redacted | Email |
| Bloominari LLC | | | Email Address Redacted | Email |
| Blooming Beauty LLC | | | Email Address Redacted | Email |
| Blooming Buds Family Child Care | | | Email Address Redacted | Email |
| Blooming Capital Corp | | | Email Address Redacted | Email |
| Blooming Dental, Pllc | | | Email Address Redacted | Email |
| Blooming Donuts LLC | | | Email Address Redacted | Email |
| Blooming Envy, LLC | | | Email Address Redacted | Email |
| Blooming Express Inc | | | Email Address Redacted | Email |
| Blooming Grove Baptist Church Inc. | | | Email Address Redacted | Email |
| Blooming LLC | | | Email Address Redacted | Email |
| Blooming Nail & Foot Spa, Inc. | | | Email Address Redacted | Email |
| Blooming Realty | | | Email Address Redacted | Email |
| Bloomingdale Heating & Air Conditioning | | | Email Address Redacted | Email |
| Bloomingdale United Methodist Church | | | Email Address Redacted | Email |
| Bloominglash | | | Email Address Redacted | Email |
| Bloomingtails Grooming By Josephine LLC. | | | Email Address Redacted | Email |
| Bloomington Salt Cave | | | Email Address Redacted | Email |
| Bloominous | | | Email Address Redacted | Email |
| Bloomip, Inc. | | | Email Address Redacted | Email |
| Bloomquist Law, Pllc | | | Email Address Redacted | Email |
| Blooregard3369 | | | Email Address Redacted | Email |
| Blossom & Wink,Llc | | | Email Address Redacted | Email |
| Blossom Beauty Salon | | | Email Address Redacted | Email |
| Blossom Colors Painting, Inc. | | | Email Address Redacted | Email |
| Blossom Dress | | | Email Address Redacted | Email |
| Blossom Edwards | | | Email Address Redacted | Email |
| Blossom Florist Inc. | | | Email Address Redacted | Email |
| Blossom Future Learning Center Inc. | | | Email Address Redacted | Email |
| Blossom In New York Nail&Spa | | | Email Address Redacted | Email |
| Blossom Nail Spa, Inc | | | Email Address Redacted | Email |
| Blossom Shoes Inc | | | Email Address Redacted | Email |
| Blossom Tailors & Cleaners LLC | | | Email Address Redacted | Email |
| Blossom Within Coaching | | | Email Address Redacted | Email |
| Blossoming Real Estate | | | Email Address Redacted | Email |
| Blount Vision LLC | | | Email Address Redacted | Email |
| Blove Couture LLC | | | Email Address Redacted | Email |
| Blow LLC | | | Email Address Redacted | Email |
| Blow LLC | | | Email Address Redacted | Email |
| Blower Door Plus Inc | | | Email Address Redacted | Email |
| Blown Customs | | | Email Address Redacted | Email |
| Blow-N-Dry Beauty Lounge | | | Email Address Redacted | Email |
| Blowout Culture | | | Email Address Redacted | Email |
| Blowout Spot Inc | | | Email Address Redacted | Email |
| Blps Content Connections, LLC | | | Email Address Redacted | Email |
| Blr Electronics | | | Email Address Redacted | Email |
| Blr Transport LLC | | | Email Address Redacted | Email |
| Bls Auto Group Inc | | | Email Address Redacted | Email |
| Bls Group LLC | | | Email Address Redacted | Email |
| Bls Inc | | | Email Address Redacted | Email |
| Bl'S Tool Sales, LLC | | | Email Address Redacted | Email |
| Blss Marketing Inc | | | Email Address Redacted | Email |
| Blt Lawncare LLC | | | Email Address Redacted | Email |
| Blt Steel Fabricating, Inc. | | | Email Address Redacted | Email |
| Blte LLC | | | Email Address Redacted | Email |
| Blu 100 Army Trucking LLC | | | Email Address Redacted | Email |
| Blu 3 Luxury Car Service | | | Email Address Redacted | Email |
| Blu Boutique House Of Fashion LLC, | | | Email Address Redacted | Email |
| Blu Chandelier Boutique | | | Email Address Redacted | Email |
| Blu Chandelier LLC | | | Email Address Redacted | Email |
| Blu Cleaners | | | Email Address Redacted | Email |
| Blu Collar Painting LLC | | | Email Address Redacted | Email |
| Blu Crystal | | | Email Address Redacted | Email |
| Blu Design Team LLC | | | Email Address Redacted | Email |
| Blu Dulce Boutique, Inc | | | Email Address Redacted | Email |
| Blu Eagle Flooring Inc | | | Email Address Redacted | Email |
| Blu Echo Design LLC | | | Email Address Redacted | Email |
| Blu Fish Market LLC | | | Email Address Redacted | Email |
| Blu Heating & Air | | | Email Address Redacted | Email |
| Blu Icon LLC | | | Email Address Redacted | Email |
| Blu Jam Cafe - Brentwood | | | Email Address Redacted | Email |
| Blu Jam Cafe - On Mulholland | | | Email Address Redacted | Email |
| Blu Jam Cafe On Ventura | | | Email Address Redacted | Email |
| Blu Line Designs | | | Email Address Redacted | Email |
| Blu Nail Spa | | | Email Address Redacted | Email |
| Blu Nation Inc | | | Email Address Redacted | Email |
| Blu Raven Electronics | | | Email Address Redacted | Email |
| Blu Star Corp. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Blu Steel Automotive LLC | | | Email Address Redacted | Email |
| Blu Theory LLC | | | Email Address Redacted | Email |
| Bludreams LLC | | | Email Address Redacted | Email |
| Blue & Gold Av LLC | | | Email Address Redacted | Email |
| Blue 32, | | | Email Address Redacted | Email |
| Blue Accountancy Corporation | | | Email Address Redacted | Email |
| Blue Action Sports, Inc. | | | Email Address Redacted | Email |
| Blue Agave General Services, LLC | | | Email Address Redacted | Email |
| Blue Arctic LLC | | | Email Address Redacted | Email |
| Blue Barn Cider Corp. | | | Email Address Redacted | Email |
| Blue Beetle Pest Management, LLC. | | | Email Address Redacted | Email |
| Blue Berry | | | Email Address Redacted | Email |
| Blue Bill LLC | | | Email Address Redacted | Email |
| Blue Blaze Service Company | | | Email Address Redacted | Email |
| Blue Block Realty & Property Managment LLC | | | Email Address Redacted | Email |
| Blue Broom Cleaning Services | | | Email Address Redacted | Email |
| Blue Brush Cleaning | | | Email Address Redacted | Email |
| Blue Buffalo Transports LLC | | | Email Address Redacted | Email |
| Blue Bus Co. | | | Email Address Redacted | Email |
| Blue Capital Cleaning Services, LLC | | | Email Address Redacted | Email |
| Blue Chair Advertising, LLC | | | Email Address Redacted | Email |
| Blue Champion Preservation LLC | | | Email Address Redacted | Email |
| Blue Cheese Enterprise LLC | | | Email Address Redacted | Email |
| Blue Cherry Frozen Yogurt Inc | | | Email Address Redacted | Email |
| Blue Cherry Mchenry Inc | | | Email Address Redacted | Email |
| Blue Chip Academy, LLC | | | Email Address Redacted | Email |
| Blue Chip Financial Corp. | | | Email Address Redacted | Email |
| Blue Chip Home Improvement LLC | | | Email Address Redacted | Email |
| Blue Chip Industries, Inc. | | | Email Address Redacted | Email |
| Blue Chip Properties, Inc. | | | Email Address Redacted | Email |
| Blue City Cycles & Cafe | | | Email Address Redacted | Email |
| Blue Cloud Immigration LLC | | | Email Address Redacted | Email |
| Blue Clover Pool Service | | | Email Address Redacted | Email |
| Blue Coast Logistics, LLC | | | Email Address Redacted | Email |
| Blue Coffee Restaurant Corp | | | Email Address Redacted | Email |
| Blue Collar Boots & Apparel Incorporated | | | Email Address Redacted | Email |
| Blue Collar Fasteners | | | Email Address Redacted | Email |
| Blue Collar Scholars, LLC | | | Email Address Redacted | Email |
| Blue Collar Tux, LLC | | | Email Address Redacted | Email |
| Blue Collar Welding LLC | | | Email Address Redacted | Email |
| Blue Conglomeration LLC | | | Email Address Redacted | Email |
| Blue Construction Group LLC | | | Email Address Redacted | Email |
| Blue Construction Group LLC | | | Email Address Redacted | Email |
| Blue Crab Juicy Seafood Inc | | | Email Address Redacted | Email |
| Blue Crescent Enterprise | | | Email Address Redacted | Email |
| Blue Cube Promotions LLC | | | Email Address Redacted | Email |
| Blue Cypress Golf & Rv Resort Condominium Association, Inc. | | | Email Address Redacted | Email |
| Blue Danube Pools | | | Email Address Redacted | Email |
| Blue Desk Productions | | | Email Address Redacted | Email |
| Blue Diamond Air Condition Inc | | | Email Address Redacted | Email |
| Blue Diamond Electric Inc | | | Email Address Redacted | Email |
| Blue Diamond Enterprises, Inc | | | Email Address Redacted | Email |
| Blue Diamond Jewelry | | | Email Address Redacted | Email |
| Blue Diamond Logistics | | | Email Address Redacted | Email |
| Blue Diamond Minds, LLC | | | Email Address Redacted | Email |
| Blue Diamond Property Improvement Inc | | | Email Address Redacted | Email |
| Blue Diamond Solutions, LLC. | | | Email Address Redacted | Email |
| Blue Diamond Towing LLC | | | Email Address Redacted | Email |
| Blue Dog Media LLC | | | Email Address Redacted | Email |
| Blue Dolphins Cleaning Services, LLC | | | Email Address Redacted | Email |
| Blue Door Entertainment Inc | | | Email Address Redacted | Email |
| Blue Door Real Estate | | | Email Address Redacted | Email |
| Blue Door Realty LLC | | | Email Address Redacted | Email |
| Blue Door Salon & Spa Inc | | | Email Address Redacted | Email |
| Blue Dot Technology | | | Email Address Redacted | Email |
| Blue Dot, Inc | | | Email Address Redacted | Email |
| Blue Dragon Vapor LLC | | | Email Address Redacted | Email |
| Blue Dragonfly Consulting, LLC | | | Email Address Redacted | Email |
| Blue Dream Enterprises LLC | | | Email Address Redacted | Email |
| Blue Dream La LLC | | | Email Address Redacted | Email |
| Blue Dream Management LLC | | | Email Address Redacted | Email |
| Blue Dreams Visual LLC | | | Email Address Redacted | Email |
| Blue Dry Goods LLC | | | Email Address Redacted | Email |
| Blue Eagle Professional Services, LLC | | | Email Address Redacted | Email |
| Blue Earth Nutrition | | | Email Address Redacted | Email |
| Blue Edge, Inc. | | | Email Address Redacted | Email |
| Blue Elephant Inc | | | Email Address Redacted | Email |
| Blue Eye Communications LLC | | | Email Address Redacted | Email |
| Blue Falcon Technologies LLC | | | Email Address Redacted | Email |
| Blue Feather In Home & Respite Care LLC | | | Email Address Redacted | Email |
| Blue Feather Investments | | | Email Address Redacted | Email |
| Blue Films | | | Email Address Redacted | Email |
| Blue Fin Restaurant LLC | | | Email Address Redacted | Email |
| Blue Fish House, Inc. | | | Email Address Redacted | Email |
| Blue Fish Irrigation Inc | | | Email Address Redacted | Email |
| Blue Fish Market Inc | | | Email Address Redacted | Email |
| Blue Flame Energy LLC, | | | Email Address Redacted | Email |
| Blue Flame Gas Company Of La, LLC | | | Email Address Redacted | Email |
| Blue Flame Pizzeria LLC | | | Email Address Redacted | Email |
| Blue Food LLC | | | Email Address Redacted | Email |
| Blue Force Express Inc | | | Email Address Redacted | Email |
| Blue Foreign Trade LLC | | | Email Address Redacted | Email |
| Blue Fountain Associates, Inc. | | | Email Address Redacted | Email |
| Blue Frog Inc | | | Email Address Redacted | Email |
| Blue Frog School Of Music | | | Email Address Redacted | Email |
| Blue Front Cafe, Inc. | | | Email Address Redacted | Email |
| Blue Galaxy Marble & Granite | | | Email Address Redacted | Email |
| Blue Gas Marine, Inc. | | | Email Address Redacted | Email |
| Blue Gate Property | | | Email Address Redacted | Email |
| Blue Ginger Asian Bistro LLC | | | Email Address Redacted | Email |
| Blue Global Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Blue Gold, LLC | | Email Address Redacted | Email |
| Blue Group Consultants Inc. | | Email Address Redacted | Email |
| Blue Hawk Transport | | Email Address Redacted | Email |
| Blue Heron Crystals And Minerals | | Email Address Redacted | Email |
| Blue Heron Eyecare Ltd | | Email Address Redacted | Email |
| Blue Heron Farm LLC | | Email Address Redacted | Email |
| Blue Heron Painting Co | | Email Address Redacted | Email |
| Blue Heron Physician Services LLC | | Email Address Redacted | Email |
| Blue Hill Farm | | Email Address Redacted | Email |
| Blue Hippo Coffee Co | | Email Address Redacted | Email |
| Blue Horizon Cleaning Service | | Email Address Redacted | Email |
| Blue Horizon LLC | | Email Address Redacted | Email |
| Blue Horse Products, LLC | | Email Address Redacted | Email |
| Blue House Developments | | Email Address Redacted | Email |
| Blue House Productions | | Email Address Redacted | Email |
| Blue Ice Restoration Inc | | Email Address Redacted | Email |
| Blue Icon Transportation Inc | | Email Address Redacted | Email |
| Blue Ink Sign Inc | | Email Address Redacted | Email |
| Blue Island Malaysian Cuisine Inc | | Email Address Redacted | Email |
| Blue Island Real Estate, LLC | | Email Address Redacted | Email |
| Blue Island Trucking Inc | | Email Address Redacted | Email |
| Blue Island Wholesale Produce, Inc. | | Email Address Redacted | Email |
| Blue Jule Inc | | Email Address Redacted | Email |
| Blue Kite Marketing, LLC | | Email Address Redacted | Email |
| Blue Lacuna | | Email Address Redacted | Email |
| Blue Lagoon | | Email Address Redacted | Email |
| Blue Lake Accounting | | Email Address Redacted | Email |
| Blue Lake Constructions Inc | | Email Address Redacted | Email |
| Blue Lake Consulting LLC | | Email Address Redacted | Email |
| Blue Lake Services | | Email Address Redacted | Email |
| Blue Landscaping Services LLC | | Email Address Redacted | Email |
| Blue Lateral L.L.C. | | Email Address Redacted | Email |
| Blue Leila International | | Email Address Redacted | Email |
| Blue Light Labs, Inc. | | Email Address Redacted | Email |
| Blue Lightning Pictures | | Email Address Redacted | Email |
| Blue Lily Photography | | Email Address Redacted | Email |
| Blue Line Draft Systems, LLC | | Email Address Redacted | Email |
| Blue Line Home Improvements | | Email Address Redacted | Email |
| Blue Line Inc | | Email Address Redacted | Email |
| Blue Line Inc. | | Email Address Redacted | Email |
| Blue Line Logistics LLC | | Email Address Redacted | Email |
| Blue Line Remodels LLC, | | Email Address Redacted | Email |
| Blue Line Usa Inc | | Email Address Redacted | Email |
| Blue Link Enterprises, LLC. | | Email Address Redacted | Email |
| Blue Logic It Solutions LLC | | Email Address Redacted | Email |
| Blue Lotus Ayurveda Inc | | Email Address Redacted | Email |
| Blue Lotus Health & Acupuncture | | Email Address Redacted | Email |
| Blue Lotus Productions Inc | | Email Address Redacted | Email |
| Blue Macaw Coffee Roasters Inc | | Email Address Redacted | Email |
| Blue Magic Logistics, LLC | | Email Address Redacted | Email |
| Blue Mar Web Design | | Email Address Redacted | Email |
| Blue Martini Lounge Sports Bar & Grill LLC | | Email Address Redacted | Email |
| Blue Max Consulting LLC | | Email Address Redacted | Email |
| Blue Medtechnology Inc | | Email Address Redacted | Email |
| Blue Mermaid Nail Salon Inc | | Email Address Redacted | Email |
| Blue Million Atm Service | | Email Address Redacted | Email |
| Blue Monarch LLC | | Email Address Redacted | Email |
| Blue Monkey Inc | | Email Address Redacted | Email |
| Blue Monkey Promotions | | Email Address Redacted | Email |
| Blue Moon Bay Inc | | Email Address Redacted | Email |
| Blue Moon Closet Systems, Inc. | | Email Address Redacted | Email |
| Blue Moon Construction, LLC | | Email Address Redacted | Email |
| Blue Moon General Store | | Email Address Redacted | Email |
| Blue Moon Restaurant Corp | | Email Address Redacted | Email |
| Blue Moon Solutions, LLC | | Email Address Redacted | Email |
| Blue Mountain Electric | | Email Address Redacted | Email |
| Blue Mountain Masterworks, LLC | | Email Address Redacted | Email |
| Blue Mountain Services Inc | | Email Address Redacted | Email |
| Blue Mountain Stone Inc | | Email Address Redacted | Email |
| Blue Mountains Biodiversity Project | | Email Address Redacted | Email |
| Blue 'N Pals Petcare | | Email Address Redacted | Email |
| Blue 'N White Carpet Care | | Email Address Redacted | Email |
| Blue Nextgen Global Data | | Email Address Redacted | Email |
| Blue Nile Grocery Inc | | Email Address Redacted | Email |
| Blue Nile Hotel Salvage Inc | | Email Address Redacted | Email |
| Blue Note Marketing Services LLC | | Email Address Redacted | Email |
| Blue Note Trucking LLC | | Email Address Redacted | Email |
| Blue Oak Housing | | Email Address Redacted | Email |
| Blue Oaks Church | | Email Address Redacted | Email |
| Blue Ocean (Ny) Trading Inc. | | Email Address Redacted | Email |
| Blue Ocean Construction | | Email Address Redacted | Email |
| Blue Ocean Consulting, LLC | | Email Address Redacted | Email |
| Blue Ocean Miami Beach, Inc | | Email Address Redacted | Email |
| Blue Ocean R&E Alliance LLC | | Email Address Redacted | Email |
| Blue Ocean Transport Inc | | Email Address Redacted | Email |
| Blue Ocean Vinings, Inc | | Email Address Redacted | Email |
| Blue Oracle Investments LLC | | Email Address Redacted | Email |
| Blue Ox Greenscapes | | Email Address Redacted | Email |
| Blue Pacific Inc | | Email Address Redacted | Email |
| Blue Pacific LLC | | Email Address Redacted | Email |
| Blue Package Delivery LLC, | | Email Address Redacted | Email |
| Blue Paws Inc | | Email Address Redacted | Email |
| Blue Pearl Lawn Care & Maintenance Inc | | Email Address Redacted | Email |
| Blue Pelican It Inc. | | Email Address Redacted | Email |
| Blue Penguin Freight LLC | | Email Address Redacted | Email |
| Blue Phoenix Enterprises LLC | | Email Address Redacted | Email |
| Blue Phoenix Massage LLC | | Email Address Redacted | Email |
| Blue Planet Green Energy LLC | | Email Address Redacted | Email |
| Blue Point Bp Inc | | Email Address Redacted | Email |
| Blue Point Cards & Gifts | | Email Address Redacted | Email |
| Blue Point Cleaners | | Email Address Redacted | Email |
| Blue Point Pressure Cleaning, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Blue Ram LLC | | Email Address Redacted | Email |
| Blue Reef Aquatics LLC | | Email Address Redacted | Email |
| Blue Ribbon Auto Transport LLC | | Email Address Redacted | Email |
| Blue Ribbon Electrical, Inc. | | Email Address Redacted | Email |
| Blue Ribbon Enterprises, Inc | | Email Address Redacted | Email |
| Blue Ribbon Protection, LLC | | Email Address Redacted | Email |
| Blue Ribbon Real Estate | | Email Address Redacted | Email |
| Blue Ribbon Service Inc. | | Email Address Redacted | Email |
| Blue Ribbon Trading Corp | | Email Address Redacted | Email |
| Blue Ribbon Vending, LLC | | Email Address Redacted | Email |
| Blue Ridge Barkway Pet Grooming Salon | | Email Address Redacted | Email |
| Blue Ridge Bbq Inc | | Email Address Redacted | Email |
| Blue Ridge Consulting & Sales, LLC | | Email Address Redacted | Email |
| Blue Ridge Executive Search | | Email Address Redacted | Email |
| Blue Ridge Glass, Inc. | | Email Address Redacted | Email |
| Blue Ridge Interactive, LLC | | Email Address Redacted | Email |
| Blue Ridge Law Firm LLC | | Email Address Redacted | Email |
| Blue Ridge Patel LLC | | Email Address Redacted | Email |
| Blue Ridge Plumbing & Home Improvement | | Email Address Redacted | Email |
| Blue Ridge Tire & Automotive, Inc | | Email Address Redacted | Email |
| Blue Ridge Tire Inc | | Email Address Redacted | Email |
| Blue Ridge Tire LLC | | Email Address Redacted | Email |
| Blue Ridge Title Co | | Email Address Redacted | Email |
| Blue River, Inc. | | Email Address Redacted | Email |
| Blue Rock Associates LLC | | Email Address Redacted | Email |
| Blue Rock Media Corp. | | Email Address Redacted | Email |
| Blue Rock V Consulting LLC | | Email Address Redacted | Email |
| Blue Rock Wealth Management | | Email Address Redacted | Email |
| Blue Rock Wi | | Email Address Redacted | Email |
| Blue Roof Books | | Email Address Redacted | Email |
| Blue Room Cafe Of Chicopee Falls, Inc. | | Email Address Redacted | Email |
| Blue Room Group, Llc | | Email Address Redacted | Email |
| Blue Rose Gardening | | Email Address Redacted | Email |
| Blue Royalty LLC | | Email Address Redacted | Email |
| Blue Ryan Physician Assistant Inc | | Email Address Redacted | Email |
| Blue Sage Design | | Email Address Redacted | Email |
| Blue Sage Homes & Gardens, Inc | | Email Address Redacted | Email |
| Blue Salon & Spa | | Email Address Redacted | Email |
| Blue Sea I Inc | | Email Address Redacted | Email |
| Blue Seas 2 LLC | | Email Address Redacted | Email |
| Blue Seas Fish Market Inc | | Email Address Redacted | Email |
| Blue Shield Security Protection Inc | | Email Address Redacted | Email |
| Blue Shift Technologies Inc. | | Email Address Redacted | Email |
| Blue Shoe Usa Inc | | Email Address Redacted | Email |
| Blue Sierra Construction, Inc. | | Email Address Redacted | Email |
| Blue Skies Appraisal Services | | Email Address Redacted | Email |
| Blue Skies Clothing, Inc | | Email Address Redacted | Email |
| Blue Skies Of Maple View LLC | | Email Address Redacted | Email |
| Blue Sky 401(K) Specialists, Inc. | | Email Address Redacted | Email |
| Blue Sky Assisted Living | | Email Address Redacted | Email |
| Blue Sky Auto Body & Windshield | | Email Address Redacted | Email |
| Blue Sky Auto LLC | | Email Address Redacted | Email |
| Blue Sky Carpentry | | Email Address Redacted | Email |
| Blue Sky Charities | | Email Address Redacted | Email |
| Blue Sky Corner Cafe, Inc | | Email Address Redacted | Email |
| Blue Sky Dental Care Inc. | | Email Address Redacted | Email |
| Blue Sky Design | | Email Address Redacted | Email |
| Blue Sky International Group, Corp | | Email Address Redacted | Email |
| Blue Sky Jax | | Email Address Redacted | Email |
| Blue Sky Learning Center LLC | | Email Address Redacted | Email |
| Blue Sky Link LLC | | Email Address Redacted | Email |
| Blue Sky Liquor, LLC | | Email Address Redacted | Email |
| Blue Sky Roofing, Inc. | | Email Address Redacted | Email |
| Blue Sky Services Commercial Construction LLC | | Email Address Redacted | Email |
| Blue Sky Services LLC | | Email Address Redacted | Email |
| Blue Sky Technology Brokers | | Email Address Redacted | Email |
| Blue Sky Vitamin LLC | | Email Address Redacted | Email |
| Blue Sky Wellness Center LLC | | Email Address Redacted | Email |
| Blue Sky, Inc | | Email Address Redacted | Email |
| Blue Slope Sawdust, Inc | | Email Address Redacted | Email |
| Blue Solutions Corp | | Email Address Redacted | Email |
| Blue Sparrow Properties LLC | | Email Address Redacted | Email |
| Blue Spiral Consulting, Inc. | | Email Address Redacted | Email |
| Blue Spring International | | Email Address Redacted | Email |
| Blue Star Northwest LLC | | Email Address Redacted | Email |
| Blue Star One Trucking LLC | | Email Address Redacted | Email |
| Blue Star Realty Pro | | Email Address Redacted | Email |
| Blue Star Wine | | Email Address Redacted | Email |
| Blue Steel Promotions LLC | | Email Address Redacted | Email |
| Blue Stream Service LLC | | Email Address Redacted | Email |
| Blue Stripe Transportation | | Email Address Redacted | Email |
| Blue Sun Q LLC | | Email Address Redacted | Email |
| Blue Swan LLC | | Email Address Redacted | Email |
| Blue Tail Holdings Inc | | Email Address Redacted | Email |
| Blue Tape Records, LLC | | Email Address Redacted | Email |
| Blue Tech Construction Inc | | Email Address Redacted | Email |
| Blue Theorem LLC | | Email Address Redacted | Email |
| Blue Threads LLC | | Email Address Redacted | Email |
| Blue Tiger Films | | Email Address Redacted | Email |
| Blue Tiger Real Estate Companies LLC | | Email Address Redacted | Email |
| Blue Touch Wedding LLC | | Email Address Redacted | Email |
| Blue Trail Studio | | Email Address Redacted | Email |
| Blue Travel & Cargo | | Email Address Redacted | Email |
| Blue Tree Garden Center Inc | | Email Address Redacted | Email |
| Blue Triangle Brokerage LLC | | Email Address Redacted | Email |
| Blue Trucking Express LLC | | Email Address Redacted | Email |
| Blue Trucking LLC | | Email Address Redacted | Email |
| Blue Turtle Gallery | | Email Address Redacted | Email |
| Blue Valley Remodeling, Inc | | Email Address Redacted | Email |
| Blue Veil Films, LLC | | Email Address Redacted | Email |
| Blue Vikings Transit LLC | | Email Address Redacted | Email |
| Blue Violet Press LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Blue Vista Enterprises LLC | | | Email Address Redacted | Email |
| Blue Water Bbq Company, Inc. | | | Email Address Redacted | Email |
| Blue Water Canvas & Upholstery, Inc. | | | Email Address Redacted | Email |
| Blue Water Car Wash, | | | Email Address Redacted | Email |
| Blue Water Construction | | | Email Address Redacted | Email |
| Blue Water Daiquiri & Oyster Bar | | | Email Address Redacted | Email |
| Blue Water Dental | | | Email Address Redacted | Email |
| Blue Water Gear Inc. | | | Email Address Redacted | Email |
| Blue Water Pools Of Naples Inc | | | Email Address Redacted | Email |
| Blue Water Products, Ltd | | | Email Address Redacted | Email |
| Blue Water Valet | | | Email Address Redacted | Email |
| Blue Waters Carpentry LLC, | | | Email Address Redacted | Email |
| Blue Wave Kitchens LLC | | | Email Address Redacted | Email |
| Blue Wave Ventures Inc | | | Email Address Redacted | Email |
| Blue Weir Technologies | | | Email Address Redacted | Email |
| Blue Well Logistics LLC | | | Email Address Redacted | Email |
| Blue Whale Music, Inc | | | Email Address Redacted | Email |
| Blue White 4 Inc | | | Email Address Redacted | Email |
| Blue Wings World Inc | | | Email Address Redacted | Email |
| Blue Yellow Design LLC | | | Email Address Redacted | Email |
| Blue Zebra Media | | | Email Address Redacted | Email |
| Blue Zoo Aquatics | | | Email Address Redacted | Email |
| Blue Zoo Aquatics | | | Email Address Redacted | Email |
| Blue Zuma Corp. | | | Email Address Redacted | Email |
| Blue+Base, +Inc. | | | Email Address Redacted | Email |
| Blue+Lake-Pacifica+Crane+&+Equipment+Llc | | | Email Address Redacted | Email |
| Blue5Green LLC | | | Email Address Redacted | Email |
| Bluealoe Day Spa, Inc. | | | Email Address Redacted | Email |
| Blueapple Design | | | Email Address Redacted | Email |
| Bluebell Enterprises | | | Email Address Redacted | Email |
| Blueberie | | | Email Address Redacted | Email |
| Blueberry Corporation | | | Email Address Redacted | Email |
| Blueberry Hill Restaurants, Inc. | | | Email Address Redacted | Email |
| Blueberry Lane | | | Email Address Redacted | Email |
| Blueberry Leasing LLC | | | Email Address Redacted | Email |
| Bluebird Freight LLC | | | Email Address Redacted | Email |
| Bluebird Warehouse Inc. | | | Email Address Redacted | Email |
| Bluebird, Cpas, LLC | | | Email Address Redacted | Email |
| Bluebirdredbirds | | | Email Address Redacted | Email |
| Bluecean Inc | | | Email Address Redacted | Email |
| Bluecherry, | | | Email Address Redacted | Email |
| Blueclip, LLC | | | Email Address Redacted | Email |
| Bluecloud Consultants | | | Email Address Redacted | Email |
| Bluecollar Workforce LLC | | | Email Address Redacted | Email |
| Bluecollar, LLC | | | Email Address Redacted | Email |
| Bluecrane Inc | | | Email Address Redacted | Email |
| Bluefax Realty LLC | | | Email Address Redacted | Email |
| Bluefin Consulting | | | Email Address Redacted | Email |
| Bluefin Corporation | | | Email Address Redacted | Email |
| Bluefin Transportation LLC | | | Email Address Redacted | Email |
| Blueft, LLC | | | Email Address Redacted | Email |
| Bluegrass Barrel House LLC | | | Email Address Redacted | Email |
| Bluegrass Cleaning Co | | | Email Address Redacted | Email |
| Bluegrass Dynamics LLC | | | Email Address Redacted | Email |
| Bluegrass Forge | | | Email Address Redacted | Email |
| Bluegrass Land Management LLC Dba Berk'S Landscaping | | | Email Address Redacted | Email |
| Bluegrass Regional Healthcare Inc | | | Email Address Redacted | Email |
| Bluegrass Renovations & Services LLC | | | Email Address Redacted | Email |
| Bluegrass Xpress LLC | | | Email Address Redacted | Email |
| Bluegreen Acupuncture & Bodywork | | | Email Address Redacted | Email |
| Bluehawk LLC | | | Email Address Redacted | Email |
| Bluehorseshoe Farm | | | Email Address Redacted | Email |
| Bluejay Creative Inc | | | Email Address Redacted | Email |
| Bluekeeping Corp | | | Email Address Redacted | Email |
| Bluemist Hookah Lounge LLC | | | Email Address Redacted | Email |
| Bluemont Associates, LLC | | | Email Address Redacted | Email |
| Bluemoon LLC | | | Email Address Redacted | Email |
| Bluemountain Anesthesia Services, Pc | | | Email Address Redacted | Email |
| Bluenido Inc | | | Email Address Redacted | Email |
| Bluenote Barbershop | | | Email Address Redacted | Email |
| Bluenyledirect LLC | | | Email Address Redacted | Email |
| Blueone Investments, LLC | | | Email Address Redacted | Email |
| Blueparrottsales | | | Email Address Redacted | Email |
| Bluepath Consulting | | | Email Address Redacted | Email |
| Bluepitbearings.Com | | | Email Address Redacted | Email |
| Blueprint Development LLC | | | Email Address Redacted | Email |
| Blueprint Digital | | | Email Address Redacted | Email |
| Blueprint Improvement Group | | | Email Address Redacted | Email |
| Blueprint Mechanical Contractor LLC | | | Email Address Redacted | Email |
| Blueprint Merchant Solutions, Inc | | | Email Address Redacted | Email |
| Blueprints Solutions | | | Email Address Redacted | Email |
| Bluepug Consulting LLC | | | Email Address Redacted | Email |
| Blueridge Mb LLC | | | Email Address Redacted | Email |
| Bluerison Corp | | | Email Address Redacted | Email |
| Blueroc Auto Parts | | | Email Address Redacted | Email |
| Bluerock Development & Construction, LLC | | | Email Address Redacted | Email |
| Blues Brothers Express LLC | | | Email Address Redacted | Email |
| Blues City Taxes | | | Email Address Redacted | Email |
| Blue'S Pool Service LLC | | | Email Address Redacted | Email |
| Blues Transportation | | | Email Address Redacted | Email |
| Bluesand LLC | | | Email Address Redacted | Email |
| Bluesea Transportation | | | Email Address Redacted | Email |
| Blueshadow Transit | | | Email Address Redacted | Email |
| Blueshift Films, LLC | | | Email Address Redacted | Email |
| Blueshoon Inc. | | | Email Address Redacted | Email |
| Bluesky Energy LLC | | | Email Address Redacted | Email |
| Bluesky Plumbing LLC | | | Email Address Redacted | Email |
| Bluesky Vending | | | Email Address Redacted | Email |
| Bluesprocket LLC | | | Email Address Redacted | Email |
| Bluestar Advisors LLC | | | Email Address Redacted | Email |
| Bluestar Builders & Remodeling LLC | | | Email Address Redacted | Email |
| Bluestar Medical, Pa | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Bluestar Transportation Co | | Email Address Redacted | Email |
| Bluestein Productions | | Email Address Redacted | Email |
| Bluestone Acupuncture, Pllc | | Email Address Redacted | Email |
| Bluestone Cleaning Services | | Email Address Redacted | Email |
| Bluestone Lv LLC | | Email Address Redacted | Email |
| Bluestor Network Services, LLC | | Email Address Redacted | Email |
| Blueunderground LLC | | Email Address Redacted | Email |
| Bluevision Solutions, LLC | | Email Address Redacted | Email |
| Bluevolution, LLC | | Email Address Redacted | Email |
| Bluewagon Landscape & Design Inc | | Email Address Redacted | Email |
| Bluewater Accounting | | Email Address Redacted | Email |
| Bluewater Bay Hotel Group LLC | | Email Address Redacted | Email |
| Bluewater Business Forms | | Email Address Redacted | Email |
| Bluewater Custom Marine | | Email Address Redacted | Email |
| Bluewater Dream Ltd | | Email Address Redacted | Email |
| Bluewater Trade & Exchange | | Email Address Redacted | Email |
| Bluewave Appliance | | Email Address Redacted | Email |
| Bluewave Liquidators. | | Email Address Redacted | Email |
| Bluewind Painting | | Email Address Redacted | Email |
| Bluewine Distributors LLC | | Email Address Redacted | Email |
| Bluewire Data Services LLC | | Email Address Redacted | Email |
| Bluezone Telco Inc | | Email Address Redacted | Email |
| Bluff Gardens, Inc | | Email Address Redacted | Email |
| Bluff Mountain Outfitters, Inc. | | Email Address Redacted | Email |
| Bluff Ridge Apartments, LLC | | Email Address Redacted | Email |
| Blufin Sushi To Go, LLC | | Email Address Redacted | Email |
| Blufit Recovery & Nutrition LLC | | Email Address Redacted | Email |
| Blufon Corp | | Email Address Redacted | Email |
| Blugrapefruit LLC | | Email Address Redacted | Email |
| Blugrowth Partners | | Email Address Redacted | Email |
| Bluhm William | | Email Address Redacted | Email |
| B-Lukic, LLC | | Email Address Redacted | Email |
| Bluland Park LLC | | Email Address Redacted | Email |
| Blulit, LLC | | Email Address Redacted | Email |
| Blum & Walsh Group Inc. | | Email Address Redacted | Email |
| Blum Consulting | | Email Address Redacted | Email |
| Bluma Katz | | Email Address Redacted | Email |
| Bluma Mermelstein | | Email Address Redacted | Email |
| Blumberg & Blumberg, Pc | | Email Address Redacted | Email |
| Blume | | Email Address Redacted | Email |
| Blume Organics Market, Inc. | | Email Address Redacted | Email |
| Blumenfeld & Associates LLC | | Email Address Redacted | Email |
| Blumenfield Marketing Inc. | | Email Address Redacted | Email |
| Blumera LLC | | Email Address Redacted | Email |
| Blumie Kaplan | | Email Address Redacted | Email |
| Blumline Research LLC | | Email Address Redacted | Email |
| Blumotorsports | | Email Address Redacted | Email |
| Blundell Jones | | Email Address Redacted | Email |
| Blunt Wrap U.S.A., Inc. | | Email Address Redacted | Email |
| Blusale Inc. | | Email Address Redacted | Email |
| Blush & Bashful Flower Co. | | Email Address Redacted | Email |
| Blush & Whimsy | | Email Address Redacted | Email |
| Blush Boutique Inc. | | Email Address Redacted | Email |
| Blush Bridal | | Email Address Redacted | Email |
| Blush By B.Allen | | Email Address Redacted | Email |
| Blush Digital LLC | | Email Address Redacted | Email |
| Blush Nail Salon | | Email Address Redacted | Email |
| Blush Nail Salon | | Email Address Redacted | Email |
| Blush Salon | | Email Address Redacted | Email |
| Blushing Blooms By Brennen | | Email Address Redacted | Email |
| Blutinuity, LLC | | Email Address Redacted | Email |
| Bluvas Medical Corporation | | Email Address Redacted | Email |
| Bluvault | | Email Address Redacted | Email |
| Bluwater LLC | | Email Address Redacted | Email |
| Bluwolfe Holdings LLC | | Email Address Redacted | Email |
| Blvd Auto Exchange Inc. | | Email Address Redacted | Email |
| Blvd Bar & Lounge LLC | | Email Address Redacted | Email |
| Blvd Plaza Dental Pc | | Email Address Redacted | Email |
| Bly Trading Inc | | Email Address Redacted | Email |
| Blyler Fruit Farm | | Email Address Redacted | Email |
| Bly'S Enterprises Inc | | Email Address Redacted | Email |
| Blythe Group LLC | | Email Address Redacted | Email |
| Blythe Street Elderly Care, LLC | | Email Address Redacted | Email |
| Blythe Wallace Properties LLC | | Email Address Redacted | Email |
| Blythewood Feed & Hardware Inc | | Email Address Redacted | Email |
| Blytzy Company | | Email Address Redacted | Email |
| Bm Alison, Inc | | Email Address Redacted | Email |
| Bm Burgers & Tacos LLC | | Email Address Redacted | Email |
| Bm Clothing Inc | | Email Address Redacted | Email |
| Bm Concrete Pumping | | Email Address Redacted | Email |
| Bm Fish Market Inc. | | Email Address Redacted | Email |
| Bm Goulds LLC | | Email Address Redacted | Email |
| Bm Limo | | Email Address Redacted | Email |
| Bm National Harbor LLC | | Email Address Redacted | Email |
| Bm Nuts LLC | | Email Address Redacted | Email |
| Bm Solutions LLC | | Email Address Redacted | Email |
| Bm Squared Food Distributors Inc. | | Email Address Redacted | Email |
| Bm Tax & Accounting Services Inc | | Email Address Redacted | Email |
| Bm Tax Service | | Email Address Redacted | Email |
| Bm Tex Mex Inc | | Email Address Redacted | Email |
| Bm Transport | | Email Address Redacted | Email |
| Bm Vape | | Email Address Redacted | Email |
| Bm X Auto Matrix | | Email Address Redacted | Email |
| Bma Express Inc | | Email Address Redacted | Email |
| Bma Group Corporation | | Email Address Redacted | Email |
| Bma Roofing & Seamless Gutters | | Email Address Redacted | Email |
| Bma Technologies, Inc | | Email Address Redacted | Email |
| Bma, Inc. | | Email Address Redacted | Email |
| Bmari Event Experience, LLC | | Email Address Redacted | Email |
| Bmarie Events Experience | | Email Address Redacted | Email |
| Bmas Inc | | Email Address Redacted | Email |
| Bmb Group LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Bmbc, LLC | | Email Address Redacted | Email |
| Bmc Business Advocates, LLC | | Email Address Redacted | Email |
| Bmc Construction LLC | | Email Address Redacted | Email |
| Bmc Logistics Inc | | Email Address Redacted | Email |
| Bmcc LLC | | Email Address Redacted | Email |
| Bmdk Trucking Inc, | | Email Address Redacted | Email |
| Bme Consulting | | Email Address Redacted | Email |
| Bmf Transport LLC | | Email Address Redacted | Email |
| Bmg Beauty Inc | | Email Address Redacted | Email |
| Bmg Consultants, Inc | | Email Address Redacted | Email |
| Bmg Design Build LLC | | Email Address Redacted | Email |
| Bmg Lawn Care Service | | Email Address Redacted | Email |
| Bmgcc, | | Email Address Redacted | Email |
| Bmh Development, LLC | | Email Address Redacted | Email |
| Bmh Pt PC | | Email Address Redacted | Email |
| Bmi Business Development Group LLC | | Email Address Redacted | Email |
| Bmi Construction LLC | | Email Address Redacted | Email |
| Bmi Foundation, Inc. | | Email Address Redacted | Email |
| Bmi Group Consultant Inc | | Email Address Redacted | Email |
| Bmi Logistics Inc | | Email Address Redacted | Email |
| Bmj Enterprises LLC | | Email Address Redacted | Email |
| Bmj Trucking LLC | | Email Address Redacted | Email |
| Bmk Bookkeeping, Inc | | Email Address Redacted | Email |
| Bmk Consulting Dba | | Email Address Redacted | Email |
| Bmk Maintenance | | Email Address Redacted | Email |
| Bmk Products | | Email Address Redacted | Email |
| Bmk Textiles | | Email Address Redacted | Email |
| Bmk Transport Inc | | Email Address Redacted | Email |
| Bmkent Photography | | Email Address Redacted | Email |
| Bml Marketing, LLC | | Email Address Redacted | Email |
| Bmm | | Email Address Redacted | Email |
| Bmn Consulting LLC | | Email Address Redacted | Email |
| Bmnbmp LLC | | Email Address Redacted | Email |
| Bmnr Inc. | | Email Address Redacted | Email |
| Bmo Sleep Systems, Inc | | Email Address Redacted | Email |
| B-More Adult Daycare | | Email Address Redacted | Email |
| Bmore Beauty | | Email Address Redacted | Email |
| B-More Daycare | | Email Address Redacted | Email |
| Bmore Kreative Custom Coatings | | Email Address Redacted | Email |
| Bmore Xtraordinary Photography | | Email Address Redacted | Email |
| Bmorefit LLC | | Email Address Redacted | Email |
| Bmoved Inc | | Email Address Redacted | Email |
| Bmp Automotive Inc | | Email Address Redacted | Email |
| Bmp Consulting Group LLC | | Email Address Redacted | Email |
| Bmp Enterprise, Llc | | Email Address Redacted | Email |
| Bmppfranchisinginc | | Email Address Redacted | Email |
| Bmr Consulting | | Email Address Redacted | Email |
| Bmr Latin America Corp | | Email Address Redacted | Email |
| Bms Best Modular Services, LLC | | Email Address Redacted | Email |
| Bms Express Trucking LLC | | Email Address Redacted | Email |
| Bms Logistics Inc | | Email Address Redacted | Email |
| Bmsc, Inc. | | Email Address Redacted | Email |
| Bmsrestinc | | Email Address Redacted | Email |
| Bmt Prosperity | | Email Address Redacted | Email |
| Bmw Expeditors, Inc | | Email Address Redacted | Email |
| Bmw Motorcycle Owners Of America | | Email Address Redacted | Email |
| Bmw Props LLC | | Email Address Redacted | Email |
| Bmwss Inc | | Email Address Redacted | Email |
| Bmxps | | Email Address Redacted | Email |
| Bn & C LLC | | Email Address Redacted | Email |
| Bn Consulting Group Inc. | | Email Address Redacted | Email |
| Bna Enterprises | | Email Address Redacted | Email |
| Bna Talent Group | | Email Address Redacted | Email |
| Bna Wealth, Inc. | | Email Address Redacted | Email |
| B'Nailmerized By Britt LLC | | Email Address Redacted | Email |
| Bnb & Associates, LLC | | Email Address Redacted | Email |
| Bnb Best Corp. | | Email Address Redacted | Email |
| Bnb Financial Inc | | Email Address Redacted | Email |
| Bnb Seafood Inc | | Email Address Redacted | Email |
| Bnb Tax Preparation Service | | Email Address Redacted | Email |
| Bnb Telecom | | Email Address Redacted | Email |
| Bnb Video Games, LLC | | Email Address Redacted | Email |
| Bnb Wings N' Things, | | Email Address Redacted | Email |
| Bnc Event Systems | | Email Address Redacted | Email |
| Bnc Tax & Accounting | | Email Address Redacted | Email |
| Bnd Services LLC | | Email Address Redacted | Email |
| Bneevige Realty | | Email Address Redacted | Email |
| Bnew LLC | | Email Address Redacted | Email |
| Bnf Capital LLC | | Email Address Redacted | Email |
| Bng Corporate LLC | | Email Address Redacted | Email |
| Bng Mobile Inc | | Email Address Redacted | Email |
| Bng Motorsports | | Email Address Redacted | Email |
| Bnh Construction Ny Inc. | | Email Address Redacted | Email |
| Bnh International LLC, | | Email Address Redacted | Email |
| Bnh Lead Examiner Corp. | | Email Address Redacted | Email |
| Bni Regional Alliance | | Email Address Redacted | Email |
| B-N-J | | Email Address Redacted | Email |
| Bnj Trucking LLC | | Email Address Redacted | Email |
| Bnl Construction LLC | | Email Address Redacted | Email |
| Bnl Shoes Inc. | | Email Address Redacted | Email |
| Bnl Shop LLC | | Email Address Redacted | Email |
| Bnl Tanning LLC | | Email Address Redacted | Email |
| Bnm Supplies Inc | | Email Address Redacted | Email |
| Bnn Companies LLC, | | Email Address Redacted | Email |
| Bnobby Norris | | Email Address Redacted | Email |
| Bnorman Geddis | | Email Address Redacted | Email |
| Bnos Chayil | | Email Address Redacted | Email |
| Bnos Sanz | | Email Address Redacted | Email |
| Bnp Transportation Inc. | | Email Address Redacted | Email |
| Bnrl Inc. | | Email Address Redacted | Email |
| Bns Entertainment | | Email Address Redacted | Email |
| Bns Express LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Bns Financial LLC | | Email Address Redacted | Email |
| Bns Marble & Granite Inc | | Email Address Redacted | Email |
| Bns Tickets LLC | | Email Address Redacted | Email |
| Bnv Interior Inc. | | Email Address Redacted | Email |
| Bnyc Corp | | Email Address Redacted | Email |
| Bo Bang | | Email Address Redacted | Email |
| Bo De Tree Inc | | Email Address Redacted | Email |
| Bo Ginsberg | | Email Address Redacted | Email |
| Bo Han Leadership LLC | | Email Address Redacted | Email |
| Bo Huang | | Email Address Redacted | Email |
| Bo Jackson'S Elite Sports Bensenville LLC | | Email Address Redacted | Email |
| Bo Jackson'S Elite Sports Hilliard | | Email Address Redacted | Email |
| Bo Jordan Wrestling LLC | | Email Address Redacted | Email |
| Bo Lee | | Email Address Redacted | Email |
| Bo Lin | | Email Address Redacted | Email |
| Bo Ljungholm | | Email Address Redacted | Email |
| Bo Luxman | | Email Address Redacted | Email |
| Bo Man Tam | | Email Address Redacted | Email |
| Bo N Yuan 2718 Inc | | Email Address Redacted | Email |
| Bo Rideshare | | Email Address Redacted | Email |
| Bo Robertson Distributing | | Email Address Redacted | Email |
| Bo Ryu | | Email Address Redacted | Email |
| Bo S Park | | Email Address Redacted | Email |
| Bo Seok Seo | | Email Address Redacted | Email |
| Bo Weezy LLC | | Email Address Redacted | Email |
| Bo Yang | | Email Address Redacted | Email |
| Bo Yeon Choi | | Email Address Redacted | Email |
| Boalis Liquors LLC | | Email Address Redacted | Email |
| Boanerges J Ramirez | | Email Address Redacted | Email |
| Boanerges Transportation | | Email Address Redacted | Email |
| Board Up & Glass Unlimited Inc | | Email Address Redacted | Email |
| Boarders Sports Inc | | Email Address Redacted | Email |
| Boardroom Insiders | | Email Address Redacted | Email |
| Boardscore Inc | | Email Address Redacted | Email |
| Boardwalk Building Services Inc | | Email Address Redacted | Email |
| Boardwalk Cleaners | | Email Address Redacted | Email |
| Boardwalk Coffee House, LLC | | Email Address Redacted | Email |
| Boardwalk Gifts & Souvenirs | | Email Address Redacted | Email |
| Boardwalk Holding Group LLC | | Email Address Redacted | Email |
| Boardwalk Worldwide, LLC | | Email Address Redacted | Email |
| Boat Bar, LLC | | Email Address Redacted | Email |
| Boat Bottom Express | | Email Address Redacted | Email |
| Boat Drinks Inc | | Email Address Redacted | Email |
| Boat Guys Usa, LLC | | Email Address Redacted | Email |
| Boat House & Cajun Cuisine Inc | | Email Address Redacted | Email |
| Boat Motor Trailer, Inc | | Email Address Redacted | Email |
| Boat Transport Usa LLC | | Email Address Redacted | Email |
| Boat Werx Of Texas | | Email Address Redacted | Email |
| Boatright'S Glass Inc | | Email Address Redacted | Email |
| Boats & Motors Unlimited, | | Email Address Redacted | Email |
| Boats By Us | | Email Address Redacted | Email |
| Boatwise Inc. | | Email Address Redacted | Email |
| Boaty Mcboatface | | Email Address Redacted | Email |
| Boaz Benzakry | | Email Address Redacted | Email |
| Boaz Capital LLC | | Email Address Redacted | Email |
| Bob | | Email Address Redacted | Email |
| Bob & Brothers LLC | | Email Address Redacted | Email |
| Bob & Daves Lawn & Landscape Maintenance Inc | | Email Address Redacted | Email |
| Bob & Ellen'S Inc. | | Email Address Redacted | Email |
| Bob & Sons, LLC | | Email Address Redacted | Email |
| Bob & Sue Gildea Inc. | | Email Address Redacted | Email |
| Bob Adams Agency LLC | | Email Address Redacted | Email |
| Bob Anderson, State Farm Insurance Agent | | Email Address Redacted | Email |
| Bob Angelo | | Email Address Redacted | Email |
| Bob Asbury | | Email Address Redacted | Email |
| Bob B Excavating | | Email Address Redacted | Email |
| Bob Barbato Woodwind Repair | | Email Address Redacted | Email |
| Bob Bellerue | | Email Address Redacted | Email |
| Bob Berman | | Email Address Redacted | Email |
| Bob Blaszczak | | Email Address Redacted | Email |
| Bob Boschetto | | Email Address Redacted | Email |
| Bob Brown | | Email Address Redacted | Email |
| Bob Brown | | Email Address Redacted | Email |
| Bob Buckley | | Email Address Redacted | Email |
| Bob Burgett | | Email Address Redacted | Email |
| Bob Button | | Email Address Redacted | Email |
| Bob Buxton | | Email Address Redacted | Email |
| Bob Buxton | | Email Address Redacted | Email |
| Bob Byers | | Email Address Redacted | Email |
| Bob Cagle | | Email Address Redacted | Email |
| Bob Canales | | Email Address Redacted | Email |
| Bob Cargo LLC | | Email Address Redacted | Email |
| Bob Carnegie | | Email Address Redacted | Email |
| Bob Chiang Md Inc | | Email Address Redacted | Email |
| Bob Consulting LLC | | Email Address Redacted | Email |
| Bob Corby | | Email Address Redacted | Email |
| Bob Corby | | Email Address Redacted | Email |
| Bob Coulter | | Email Address Redacted | Email |
| Bob Donelson | | Email Address Redacted | Email |
| Bob Donelson | | Email Address Redacted | Email |
| Bob Donlan Jr | | Email Address Redacted | Email |
| Bob Doyle | | Email Address Redacted | Email |
| Bob Eckert LLC | | Email Address Redacted | Email |
| Bob Express Delivery | | Email Address Redacted | Email |
| Bob Fake | | Email Address Redacted | Email |
| Bob Fake | | Email Address Redacted | Email |
| Bob Faulborn Plumbing & Heating | | Email Address Redacted | Email |
| Bob Fitzsimmons | | Email Address Redacted | Email |
| Bob Floor'S Roofing Inc. | | Email Address Redacted | Email |
| Bob Fredrickson | | Email Address Redacted | Email |
| Bob Freedom Corporation | | Email Address Redacted | Email |
| Bob G Machining LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Bob Garrett Vocal Coaching | | Email Address Redacted | Email |
| Bob Gates | | Email Address Redacted | Email |
| Bob Ghelfi Md Pc | | Email Address Redacted | Email |
| Bob Grisanti Video Production Services, LLC. | | Email Address Redacted | Email |
| Bob Gwinn | | Email Address Redacted | Email |
| Bob Hall & Associates | | Email Address Redacted | Email |
| Bob Hamidi, Broker | | Email Address Redacted | Email |
| Bob Heisler, Ea | | Email Address Redacted | Email |
| Bob Herron Insurance | | Email Address Redacted | Email |
| Bob Himmelberger | | Email Address Redacted | Email |
| Bob Hodges | | Email Address Redacted | Email |
| Bob Hodges | | Email Address Redacted | Email |
| Bob Hunter | | Email Address Redacted | Email |
| Bob Hurst | | Email Address Redacted | Email |
| Bob Ibrahim | | Email Address Redacted | Email |
| Bob Isom | | Email Address Redacted | Email |
| Bob J Wu, M.D., Inc. | | Email Address Redacted | Email |
| Bob Jung Consulting | | Email Address Redacted | Email |
| Bob Kagan | | Email Address Redacted | Email |
| Bob Kelley | | Email Address Redacted | Email |
| Bob King | | Email Address Redacted | Email |
| Bob Knissel Homeimprovements | | Email Address Redacted | Email |
| Bob Krasne | | Email Address Redacted | Email |
| Bob Kubichek | | Email Address Redacted | Email |
| Bob Legere Custom Woodworking Inc | | Email Address Redacted | Email |
| Bob Lester'S Tree Service Inc. | | Email Address Redacted | Email |
| Bob Lewallen | | Email Address Redacted | Email |
| Bob M Ellis | | Email Address Redacted | Email |
| Bob Madewell | | Email Address Redacted | Email |
| Bob Maness | | Email Address Redacted | Email |
| Bob Martinez | | Email Address Redacted | Email |
| Bob Maxwell Walk-A-Ways, Inc. | | Email Address Redacted | Email |
| Bob Mcclendon | | Email Address Redacted | Email |
| Bob Metcalf | | Email Address Redacted | Email |
| Bob Middleton | | Email Address Redacted | Email |
| Bob Milborn & Associates, Inc | | Email Address Redacted | Email |
| Bob Minhas LLC | | Email Address Redacted | Email |
| Bob Mireski | | Email Address Redacted | Email |
| Bob Mitt Ent Inc | | Email Address Redacted | Email |
| Bob Montgomery Electric | | Email Address Redacted | Email |
| Bob Motter Body Shop Inc | | Email Address Redacted | Email |
| Bob Murphy | | Email Address Redacted | Email |
| Bob Obrien | | Email Address Redacted | Email |
| Bob Oderwald | | Email Address Redacted | Email |
| Bob Page | | Email Address Redacted | Email |
| Bob Patterson Tax Service | | Email Address Redacted | Email |
| Bob Peischel | | Email Address Redacted | Email |
| Bob Pellican | | Email Address Redacted | Email |
| Bob Pinkard Excavating | | Email Address Redacted | Email |
| Bob Poline | | Email Address Redacted | Email |
| Bob Potter | | Email Address Redacted | Email |
| Bob Preston | | Email Address Redacted | Email |
| Bob Preston | | Email Address Redacted | Email |
| Bob Regan | | Email Address Redacted | Email |
| Bob Rispoli | | Email Address Redacted | Email |
| Bob Rivas | | Email Address Redacted | Email |
| Bob Roman Cactus | | Email Address Redacted | Email |
| Bob Rothrock, State Farm Agent | | Email Address Redacted | Email |
| Bob Rousseaur'S Excavating, Inc. | | Email Address Redacted | Email |
| Bob Royal Handyman Services | | Email Address Redacted | Email |
| Bob Schuijt | | Email Address Redacted | Email |
| Bob Shaffer | | Email Address Redacted | Email |
| Bob Silverstein | | Email Address Redacted | Email |
| Bob Singh | | Email Address Redacted | Email |
| Bob Sisti | | Email Address Redacted | Email |
| Bob Small | | Email Address Redacted | Email |
| Bob Spiegel | | Email Address Redacted | Email |
| Bob Stains & Associates | | Email Address Redacted | Email |
| Bob Streiff | | Email Address Redacted | Email |
| Bob Sutton | | Email Address Redacted | Email |
| Bob Thiele | | Email Address Redacted | Email |
| Bob Tocco | | Email Address Redacted | Email |
| Bob Tran | | Email Address Redacted | Email |
| Bob Tucker | | Email Address Redacted | Email |
| Bob Tucker | | Email Address Redacted | Email |
| Bob Tullberg | | Email Address Redacted | Email |
| Bob Uwanawich | | Email Address Redacted | Email |
| Bob Vasilantone | | Email Address Redacted | Email |
| Bob Verblaauw Construction LLC | | Email Address Redacted | Email |
| Bob Wallace | | Email Address Redacted | Email |
| Bob Wallach Consulting | | Email Address Redacted | Email |
| Bob Ward | | Email Address Redacted | Email |
| Bob Ward | | Email Address Redacted | Email |
| Bob Weeck | | Email Address Redacted | Email |
| Bob Welker | | Email Address Redacted | Email |
| Bob Willey | | Email Address Redacted | Email |
| Bob Willingham | | Email Address Redacted | Email |
| Bob Wilson Realty Inc | | Email Address Redacted | Email |
| Bob Witt State Farm | | Email Address Redacted | Email |
| Bob3Dar | | Email Address Redacted | Email |
| Boba Xpress | | Email Address Redacted | Email |
| Bobalicious | | Email Address Redacted | Email |
| Boban Dedovic | | Email Address Redacted | Email |
| Boban Ilic | | Email Address Redacted | Email |
| Bobba'S Brown Eyed Girls, LLC., | | Email Address Redacted | Email |
| Bobbe Mcginley | | Email Address Redacted | Email |
| Bobbers Construction LLC | | Email Address Redacted | Email |
| Bobbert Busing, Inc. | | Email Address Redacted | Email |
| Bobbi Avilla | | Email Address Redacted | Email |
| Bobbi Avilla, | | Email Address Redacted | Email |
| Bobbi Bricker | | Email Address Redacted | Email |
| Bobbi Daniel | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Bobbi Garduno | | Email Address Redacted | Email |
| Bobbi Garduno | | Email Address Redacted | Email |
| Bobbi Howard | | Email Address Redacted | Email |
| Bobbi Lynn Buchanan | | Email Address Redacted | Email |
| Bobbi Personal Care Home, Inc | | Email Address Redacted | Email |
| Bobbi Phillips | | Email Address Redacted | Email |
| Bobbi Price | | Email Address Redacted | Email |
| Bobbi Russell | | Email Address Redacted | Email |
| Bobbi Russell Consulting, LLC | | Email Address Redacted | Email |
| Bobbi Trisko | | Email Address Redacted | Email |
| Bobbi Troxell | | Email Address Redacted | Email |
| Bobbi Wade | | Email Address Redacted | Email |
| Bobbi Zmiewsky | | Email Address Redacted | Email |
| Bobbie Adkins | | Email Address Redacted | Email |
| Bobbie Aguirre | | Email Address Redacted | Email |
| Bobbie Ann Casey | | Email Address Redacted | Email |
| Bobbie Bailey | | Email Address Redacted | Email |
| Bobbie Barbee | | Email Address Redacted | Email |
| Bobbie Bargo | | Email Address Redacted | Email |
| Bobbie Brown | | Email Address Redacted | Email |
| Bobbie Butz | | Email Address Redacted | Email |
| Bobbie Caudill | | Email Address Redacted | Email |
| Bobbie Caudill | | Email Address Redacted | Email |
| Bobbie Collins | | Email Address Redacted | Email |
| Bobbie Crow | | Email Address Redacted | Email |
| Bobbie Culberson | | Email Address Redacted | Email |
| Bobbie Davis | | Email Address Redacted | Email |
| Bobbie Davis | | Email Address Redacted | Email |
| Bobbie Drummond | | Email Address Redacted | Email |
| Bobbie Garcia | | Email Address Redacted | Email |
| Bobbie Garcia Trucking | | Email Address Redacted | Email |
| Bobbie Ghaffar | | Email Address Redacted | Email |
| Bobbie Gordon | | Email Address Redacted | Email |
| Bobbie Grogan | | Email Address Redacted | Email |
| Bobbie Gunkel | | Email Address Redacted | Email |
| Bobbie Hayes Fleming | | Email Address Redacted | Email |
| Bobbie Jean Owens | | Email Address Redacted | Email |
| Bobbie Jo Dopp | | Email Address Redacted | Email |
| Bobbie Jo Gore | | Email Address Redacted | Email |
| Bobbie Joe Daycare | | Email Address Redacted | Email |
| Bobbie Mobile Snacks | | Email Address Redacted | Email |
| Bobbie Ray | | Email Address Redacted | Email |
| Bobbie Ray | | Email Address Redacted | Email |
| Bobbie Ray | | Email Address Redacted | Email |
| Bobbie Rhoads | | Email Address Redacted | Email |
| Bobbie Singh | | Email Address Redacted | Email |
| Bobbie Slater | | Email Address Redacted | Email |
| Bobbie Snyder | | Email Address Redacted | Email |
| Bobbie St John | | Email Address Redacted | Email |
| Bobbie Sullins | | Email Address Redacted | Email |
| Bobbie Trimble | | Email Address Redacted | Email |
| Bobbie Whitley | | Email Address Redacted | Email |
| Bobbiette Swanson | | Email Address Redacted | Email |
| Bobbi'S Cleaning Services | | Email Address Redacted | Email |
| Bobbis World Inc | | Email Address Redacted | Email |
| Bobbrie Battle | | Email Address Redacted | Email |
| Bobby 714 Transportation Inc | | Email Address Redacted | Email |
| Bobby A Kirby | | Email Address Redacted | Email |
| Bobby A. Mcrae | | Email Address Redacted | Email |
| Bobby Abner | | Email Address Redacted | Email |
| Bobby Anderson | | Email Address Redacted | Email |
| Bobby Aragon | | Email Address Redacted | Email |
| Bobby Austin | | Email Address Redacted | Email |
| Bobby Awar | | Email Address Redacted | Email |
| Bobby Baldwin | | Email Address Redacted | Email |
| Bobby Bass | | Email Address Redacted | Email |
| Bobby Bates Photography & Videography | | Email Address Redacted | Email |
| Bobby Battle | | Email Address Redacted | Email |
| Bobby Benavente | | Email Address Redacted | Email |
| Bobby Blackburn | | Email Address Redacted | Email |
| Bobby Blanchard | | Email Address Redacted | Email |
| Bobby Boido | | Email Address Redacted | Email |
| Bobby Bradley | | Email Address Redacted | Email |
| Bobby Brister | | Email Address Redacted | Email |
| Bobby Brister | | Email Address Redacted | Email |
| Bobby Brockmueller | | Email Address Redacted | Email |
| Bobby Brown | | Email Address Redacted | Email |
| Bobby Bruton | | Email Address Redacted | Email |
| Bobby Bugg | | Email Address Redacted | Email |
| Bobby Bui | | Email Address Redacted | Email |
| Bobby Burkett | | Email Address Redacted | Email |
| Bobby Burns | | Email Address Redacted | Email |
| Bobby Carpenter | | Email Address Redacted | Email |
| Bobby Carr | | Email Address Redacted | Email |
| Bobby Cates | | Email Address Redacted | Email |
| Bobby Cates | | Email Address Redacted | Email |
| Bobby Cates | | Email Address Redacted | Email |
| Bobby Cervantez | | Email Address Redacted | Email |
| Bobby Chance | | Email Address Redacted | Email |
| Bobby Chindaphone | | Email Address Redacted | Email |
| Bobby Choate | | Email Address Redacted | Email |
| Bobby Clark | | Email Address Redacted | Email |
| Bobby Clay | | Email Address Redacted | Email |
| Bobby Clinkscale | | Email Address Redacted | Email |
| Bobby Cook | | Email Address Redacted | Email |
| Bobby Cox Trucking | | Email Address Redacted | Email |
| Bobby Craig | | Email Address Redacted | Email |
| Bobby Cromer | | Email Address Redacted | Email |
| Bobby Currier | | Email Address Redacted | Email |
| Bobby Curry | | Email Address Redacted | Email |
| Bobby Curtin | | Email Address Redacted | Email |
| Bobby D Guess | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Bobby D. Grant | | Email Address Redacted | Email |
| Bobby Daniels | | Email Address Redacted | Email |
| Bobby Daniels | | Email Address Redacted | Email |
| Bobby Davis | | Email Address Redacted | Email |
| Bobby Davis | | Email Address Redacted | Email |
| Bobby Dean | | Email Address Redacted | Email |
| Bobby Dean | | Email Address Redacted | Email |
| Bobby Deaton | | Email Address Redacted | Email |
| Bobby Duncan | | Email Address Redacted | Email |
| Bobby Echols | | Email Address Redacted | Email |
| Bobby English | | Email Address Redacted | Email |
| Bobby Enloe | | Email Address Redacted | Email |
| Bobby Farley | | Email Address Redacted | Email |
| Bobby Fauste | | Email Address Redacted | Email |
| Bobby Ferguson | | Email Address Redacted | Email |
| Bobby Flewellen | | Email Address Redacted | Email |
| Bobby Florio | | Email Address Redacted | Email |
| Bobby Flowers | | Email Address Redacted | Email |
| Bobby Floyd | | Email Address Redacted | Email |
| Bobby Floyd | | Email Address Redacted | Email |
| Bobby Ford | | Email Address Redacted | Email |
| Bobby Franklin | | Email Address Redacted | Email |
| Bobby G. Johnson | | Email Address Redacted | Email |
| Bobby G.Spinks | | Email Address Redacted | Email |
| Bobby Gabrys | | Email Address Redacted | Email |
| Bobby Gillenwater | | Email Address Redacted | Email |
| Bobby Grant | | Email Address Redacted | Email |
| Bobby Haag | | Email Address Redacted | Email |
| Bobby Hamilton | | Email Address Redacted | Email |
| Bobby Hesley | | Email Address Redacted | Email |
| Bobby Hill | | Email Address Redacted | Email |
| Bobby Hill | | Email Address Redacted | Email |
| Bobby Hinkle | | Email Address Redacted | Email |
| Bobby Hinson | | Email Address Redacted | Email |
| Bobby Hodges | | Email Address Redacted | Email |
| Bobby Hughes | | Email Address Redacted | Email |
| Bobby Humphrey | | Email Address Redacted | Email |
| Bobby Hunter | | Email Address Redacted | Email |
| Bobby Hutchins | | Email Address Redacted | Email |
| Bobby J Williams Promotions | | Email Address Redacted | Email |
| Bobby J. Johnson, Certified Public Accountant | | Email Address Redacted | Email |
| Bobby Jarvis | | Email Address Redacted | Email |
| Bobby Jeffcoat | | Email Address Redacted | Email |
| Bobby Jennings | | Email Address Redacted | Email |
| Bobby Johnson | | Email Address Redacted | Email |
| Bobby Kennedy Trucking Inc | | Email Address Redacted | Email |
| Bobby Kennerson | | Email Address Redacted | Email |
| Bobby Khan | | Email Address Redacted | Email |
| Bobby Kilic | | Email Address Redacted | Email |
| Bobby Kim | | Email Address Redacted | Email |
| Bobby L Tree Service | | Email Address Redacted | Email |
| Bobby Lau | | Email Address Redacted | Email |
| Bobby Lawn Care | | Email Address Redacted | Email |
| Bobby Leblanc | | Email Address Redacted | Email |
| Bobby Lee Horton | | Email Address Redacted | Email |
| Bobby Lemmon | | Email Address Redacted | Email |
| Bobby Lipscomb | | Email Address Redacted | Email |
| Bobby LLC | | Email Address Redacted | Email |
| Bobby Lo | | Email Address Redacted | Email |
| Bobby Long | | Email Address Redacted | Email |
| Bobby Lyft Driver | | Email Address Redacted | Email |
| Bobby Lyles | | Email Address Redacted | Email |
| Bobby Marshall | | Email Address Redacted | Email |
| Bobby Massey | | Email Address Redacted | Email |
| Bobby Mathew | | Email Address Redacted | Email |
| Bobby Maxwell | | Email Address Redacted | Email |
| Bobby Mays | | Email Address Redacted | Email |
| Bobby Mcneely | | Email Address Redacted | Email |
| Bobby Merritt &Associates | | Email Address Redacted | Email |
| Bobby Miller | | Email Address Redacted | Email |
| Bobby Moran | | Email Address Redacted | Email |
| Bobby Moy | | Email Address Redacted | Email |
| Bobby Myrick | | Email Address Redacted | Email |
| Bobby Newman | | Email Address Redacted | Email |
| Bobby Nicholson | | Email Address Redacted | Email |
| Bobby Norwood | | Email Address Redacted | Email |
| Bobby O Watt Ii | | Email Address Redacted | Email |
| Bobby Outlaw | | Email Address Redacted | Email |
| Bobby Paine | | Email Address Redacted | Email |
| Bobby Palmer | | Email Address Redacted | Email |
| Bobby Parker | | Email Address Redacted | Email |
| Bobby Parker | | Email Address Redacted | Email |
| Bobby Payne | | Email Address Redacted | Email |
| Bobby Penchion | | Email Address Redacted | Email |
| Bobby Pike | | Email Address Redacted | Email |
| Bobby Preston | | Email Address Redacted | Email |
| Bobby Pruitt | | Email Address Redacted | Email |
| Bobby R Hamilton | | Email Address Redacted | Email |
| Bobby Rasar | | Email Address Redacted | Email |
| Bobby Ray Lynn | | Email Address Redacted | Email |
| Bobby Ray Smith Transportation | | Email Address Redacted | Email |
| Bobby Rehani | | Email Address Redacted | Email |
| Bobby Relaford | | Email Address Redacted | Email |
| Bobby Reynolds | | Email Address Redacted | Email |
| Bobby Reynolds | | Email Address Redacted | Email |
| Bobby Robertson | | Email Address Redacted | Email |
| Bobby Rogers | | Email Address Redacted | Email |
| Bobby Rose | | Email Address Redacted | Email |
| Bobby Roy | | Email Address Redacted | Email |
| Bobby S Endicott | | Email Address Redacted | Email |
| Bobby S. Hughes | | Email Address Redacted | Email |
| Bobby Sales | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Bobby Sanders | | Email Address Redacted | Email |
| Bobby Schiff Music | | Email Address Redacted | Email |
| Bobby Sexton | | Email Address Redacted | Email |
| Bobby Simmons | | Email Address Redacted | Email |
| Bobby Sims | | Email Address Redacted | Email |
| Bobby Sisneros | | Email Address Redacted | Email |
| Bobby Smith | | Email Address Redacted | Email |
| Bobby Smith | | Email Address Redacted | Email |
| Bobby Smith | | Email Address Redacted | Email |
| Bobby Stanley | | Email Address Redacted | Email |
| Bobby Stephen Dunning | | Email Address Redacted | Email |
| Bobby Stidham | | Email Address Redacted | Email |
| Bobby Sulaiman | | Email Address Redacted | Email |
| Bobby Sullivan | | Email Address Redacted | Email |
| Bobby Sutton | | Email Address Redacted | Email |
| Bobby Tate | | Email Address Redacted | Email |
| Bobby Thomas Trucking | | Email Address Redacted | Email |
| Bobby Thompson Lawnservice, Inc. | | Email Address Redacted | Email |
| Bobby Tillman | | Email Address Redacted | Email |
| Bobby Townsend | | Email Address Redacted | Email |
| Bobby Townsend | | Email Address Redacted | Email |
| Bobby Uaichai | | Email Address Redacted | Email |
| Bobby Valentine | | Email Address Redacted | Email |
| Bobby W. Simmons Land Surveyor | | Email Address Redacted | Email |
| Bobby Walker | | Email Address Redacted | Email |
| Bobby Wallace | | Email Address Redacted | Email |
| Bobby Warren | | Email Address Redacted | Email |
| Bobby Wayne Limerick | | Email Address Redacted | Email |
| Bobby Weatherly | | Email Address Redacted | Email |
| Bobby Weathersby Jr | | Email Address Redacted | Email |
| Bobby Whetstone | | Email Address Redacted | Email |
| Bobby Whitaker | | Email Address Redacted | Email |
| Bobby White | | Email Address Redacted | Email |
| Bobby White | | Email Address Redacted | Email |
| Bobby Wilkins | | Email Address Redacted | Email |
| Bobby Williams | | Email Address Redacted | Email |
| Bobby Wilson | | Email Address Redacted | Email |
| Bobby Wilson | | Email Address Redacted | Email |
| Bobby Woofter | | Email Address Redacted | Email |
| Bobby Wooley | | Email Address Redacted | Email |
| Bobby Woolhizer | | Email Address Redacted | Email |
| Bobby Worley | | Email Address Redacted | Email |
| Bobby Wright | | Email Address Redacted | Email |
| Bobby Yeppez | | Email Address Redacted | Email |
| Bobby Yum | | Email Address Redacted | Email |
| Bobby Z Sagbigsal Jr | | Email Address Redacted | Email |
| Bobbye Williams | | Email Address Redacted | Email |
| Bobby'S 2 Inc | | Email Address Redacted | Email |
| Bobby'S Automotive | | Email Address Redacted | Email |
| Bobbys Place Inc | | Email Address Redacted | Email |
| Bobcat Bonnie'S Ferndale | | Email Address Redacted | Email |
| Bobcats Bait & Tackle | | Email Address Redacted | Email |
| Bobellbasketball LLC | | Email Address Redacted | Email |
| Bober, Peterson & Koby, LLP | | Email Address Redacted | Email |
| Bobette Donaldson | | Email Address Redacted | Email |
| Bobga Danjuma | | Email Address Redacted | Email |
| Bobi Gehret | | Email Address Redacted | Email |
| Bobie Bostwick | | Email Address Redacted | Email |
| Bobking Construction Inc | | Email Address Redacted | Email |
| Bobo | | Email Address Redacted | Email |
| Bobo Beck | | Email Address Redacted | Email |
| Bobo Massage | | Email Address Redacted | Email |
| Bobos Income Tax & Information Service | | Email Address Redacted | Email |
| Bob'S Alarm & Electronic Repair | | Email Address Redacted | Email |
| Bobs Auto Radiator | | Email Address Redacted | Email |
| Bob'S Auto Sales Inc | | Email Address Redacted | Email |
| Bobs Balloon Charters LLC | | Email Address Redacted | Email |
| Bobs Barber Shop | | Email Address Redacted | Email |
| Bob'S Barbershop | | Email Address Redacted | Email |
| Bobs Bullet Boring Inc. | | Email Address Redacted | Email |
| Bob'S Construction | | Email Address Redacted | Email |
| Bob'S Electrical Home Improvement Services, LLC | | Email Address Redacted | Email |
| Bob'S Enterprise Services | | Email Address Redacted | Email |
| Bob'S Golden Palace Corporation | | Email Address Redacted | Email |
| Bob'S Mini-Mart Of Oshkosh LLC | | Email Address Redacted | Email |
| Bob'S Plumbing & Heating | | Email Address Redacted | Email |
| Bob'S Refrigeration | | Email Address Redacted | Email |
| Bob'S Roasted Nuts | | Email Address Redacted | Email |
| Bobs Transmission Service Inc | | Email Address Redacted | Email |
| Bob'S T-Shirt Store | | Email Address Redacted | Email |
| Bob'S Tv Inc | | Email Address Redacted | Email |
| Bob'S Uniform Shop Inc. | | Email Address Redacted | Email |
| Bob'S Vinyl Repair | | Email Address Redacted | Email |
| Bobur Mirakhmedov | | Email Address Redacted | Email |
| Boburjon Uzokov | | Email Address Redacted | Email |
| Boby G Inc | | Email Address Redacted | Email |
| Boca Art Studios, Inc. | | Email Address Redacted | Email |
| Boca Bargoons Of Alpharetta | | Email Address Redacted | Email |
| Boca Bargoons Of Tampa | | Email Address Redacted | Email |
| Boca Cafe & Catering Services LLC | | Email Address Redacted | Email |
| Boca Communications | | Email Address Redacted | Email |
| Boca Extreme Cheer Company, LLC | | Email Address Redacted | Email |
| Boca Glades Mkt LLC | | Email Address Redacted | Email |
| Boca Logistics LLC | | Email Address Redacted | Email |
| Boca Nails Inc | | Email Address Redacted | Email |
| Boca Raton Chess Club | | Email Address Redacted | Email |
| Boca Raton Jewish Experience, Inc. | | Email Address Redacted | Email |
| Boca Raton Window Cleaning, Inc. | | Email Address Redacted | Email |
| Boca-D | | Email Address Redacted | Email |
| Bocaj Beauty LLC | | Email Address Redacted | Email |
| Bocai Majority Bassoon Camp, LLC | | Email Address Redacted | Email |
| Bocar Condominium Association Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Bocas Best Collision Center, Inc. | | | Email Address Redacted | Email |
| Bocci La Familia Inc | | | Email Address Redacted | Email |
| Boccia Inports | | | Email Address Redacted | Email |
| Boccolina Inc. | | | Email Address Redacted | Email |
| Bocek & Associates Cpa | | | Email Address Redacted | Email |
| Bock & Hoeft Custom Painting Contractors Inc | | | Email Address Redacted | Email |
| Bock Auto Corp | | | Email Address Redacted | Email |
| Bocotek Inc | | | Email Address Redacted | Email |
| Bod Fitness Nyc LLC | | | Email Address Redacted | Email |
| Bodacious Ent. | | | Email Address Redacted | Email |
| Bodacious Productions & Holding, LLC | | | Email Address Redacted | Email |
| Bodavy Boun | | | Email Address Redacted | Email |
| Bode Mary Ferguson | | | Email Address Redacted | Email |
| Bodega Harbor Inn | | | Email Address Redacted | Email |
| Bodetree LLC | | | Email Address Redacted | Email |
| Bodhi Wireless Inc. | | | Email Address Redacted | Email |
| Bodi By Bali LLC | | | Email Address Redacted | Email |
| Bodia Inc | | | Email Address Redacted | Email |
| Bodie Kuljian | | | Email Address Redacted | Email |
| Bodied Beauties LLC | | | Email Address Redacted | Email |
| Bodied by Co | | | Email Address Redacted | Email |
| Bodies Boutique Inc | | | Email Address Redacted | Email |
| Bodies In Motion, Inc. | | | Email Address Redacted | Email |
| Bodily Development Inc | | | Email Address Redacted | Email |
| Bodin Praphanthongchai | | | Email Address Redacted | Email |
| Bodmas Vending | | | Email Address Redacted | Email |
| Bodnar Boat Works LLC | | | Email Address Redacted | Email |
| Bodner Auto Service, Inc | | | Email Address Redacted | Email |
| Bodounrin Sairou Mouhanmandou | | | Email Address Redacted | Email |
| Bodre Room LLC | | | Email Address Redacted | Email |
| Bodunrin Olowu | | | Email Address Redacted | Email |
| Bodwell Pines Corp. | | | Email Address Redacted | Email |
| Body & Sol Tanning Inc. | | | Email Address Redacted | Email |
| Body & Sole Therapy Salon & Spa, Inc | | | Email Address Redacted | Email |
| Body & Soul Personal Training | | | Email Address Redacted | Email |
| Body Alive Nutrition | | | Email Address Redacted | Email |
| Body Analytics LLC | | | Email Address Redacted | Email |
| Body Assets LLC | | | Email Address Redacted | Email |
| Body Balance LLC | | | Email Address Redacted | Email |
| Body Bar By Bee | | | Email Address Redacted | Email |
| Body Beat Boutique LLC | | | Email Address Redacted | Email |
| Body Bliss | | | Email Address Redacted | Email |
| Body Bliss , Inc | | | Email Address Redacted | Email |
| Body by Francois | | | Email Address Redacted | Email |
| Body By Joseph LLC | | | Email Address Redacted | Email |
| Body By Juliette LLC | | | Email Address Redacted | Email |
| Body By Love, LLC | | | Email Address Redacted | Email |
| Body by Monika | | | Email Address Redacted | Email |
| Body By Nature/ Volcanic Origins | | | Email Address Redacted | Email |
| Body by Raven | | | Email Address Redacted | Email |
| Body Concierge Spa | | | Email Address Redacted | Email |
| Body Concierge Spa | | | Email Address Redacted | Email |
| Body Contour Kmillscollection | | | Email Address Redacted | Email |
| Body Destinations | | | Email Address Redacted | Email |
| Body Dynamics Studio, LLC | | | Email Address Redacted | Email |
| Body Editing Studio | | | Email Address Redacted | Email |
| Body Energy Club | | | Email Address Redacted | Email |
| Body Express | | | Email Address Redacted | Email |
| Body Fx Tattoo Studio | | | Email Address Redacted | Email |
| Body Gear-Indiana Corp | | | Email Address Redacted | Email |
| Body Glo Tanning, LLC | | | Email Address Redacted | Email |
| Body Image | | | Email Address Redacted | Email |
| Body In Balance Massage LLC | | | Email Address Redacted | Email |
| Body In Motion | | | Email Address Redacted | Email |
| Body Innovations LLC | | | Email Address Redacted | Email |
| Body Jewelry Accessories, Inc. | | | Email Address Redacted | Email |
| Body Kisses Ltd | | | Email Address Redacted | Email |
| Body Kneads | | | Email Address Redacted | Email |
| Body Kneads Etc | | | Email Address Redacted | Email |
| Body Mechanix, LLC | | | Email Address Redacted | Email |
| Body Oasis, LLC | | | Email Address Redacted | Email |
| Body Obsession LLC | | | Email Address Redacted | Email |
| Body Odyssey, Inc. | | | Email Address Redacted | Email |
| Body Of Christ Church Inc | | | Email Address Redacted | Email |
| Body Oils Ny LLC | | | Email Address Redacted | Email |
| Body Partz | | | Email Address Redacted | Email |
| Body Sanctuary Inc | | | Email Address Redacted | Email |
| Body Shots Piercings | | | Email Address Redacted | Email |
| Body Space Fitness | | | Email Address Redacted | Email |
| Body Surface Area Association | | | Email Address Redacted | Email |
| Body Tea LLC | | | Email Address Redacted | Email |
| Body Tech Inc. | | | Email Address Redacted | Email |
| Body That Works | | | Email Address Redacted | Email |
| Body Unlimited Fitness | | | Email Address Redacted | Email |
| Body Vision Medical Inc | | | Email Address Redacted | Email |
| Body Wax & Threading Salon | | | Email Address Redacted | Email |
| Body Well Therapies, Inc. | 7001 E Elbow Bay Dr, | Tucson, AZ 85710 | | First Class Mail |
| Body Werks Inc. | | | Email Address Redacted | Email |
| Body Wise By Ghaleb LLC | | | Email Address Redacted | Email |
| Body Works Chiropractic & Wellness Center LLC | | | Email Address Redacted | Email |
| Body Worx Smith Inc | | | Email Address Redacted | Email |
| Body-Bits.Com | | | Email Address Redacted | Email |
| Bodybyjai | | | Email Address Redacted | Email |
| Bodydance Inc. | | | Email Address Redacted | Email |
| Bodyfit Mattress LLC (Dba) Bdyfit Sleep Systems | 5 Michaels Ct | Jackson, NJ 08527 | | First Class Mail |
| Bodyfit Mattress LLC (Dba) Bdyfit Sleep Systems | | | Email Address Redacted | Email |
| Bodyharmony Massage | | | Email Address Redacted | Email |
| Bodymax Concepts LLC | | | Email Address Redacted | Email |
| Bodymind-Innerwork | | | Email Address Redacted | Email |
| Body-N-Soul Massage LLC | | | Email Address Redacted | Email |
| Bodyology Management, LLC | | | Email Address Redacted | Email |
| Bodypro Physical Therapy, LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Bodywise | | | Email Address Redacted | Email |
| Bodywise Acupuncture & Total Wellness, Inc. | | | Email Address Redacted | Email |
| Bodywork By Christian | | | Email Address Redacted | Email |
| Bodywork By Roxanne | | | Email Address Redacted | Email |
| Bodywork Therapy Center, LLC | | | Email Address Redacted | Email |
| Bodyworks Collision LLC | | | Email Address Redacted | Email |
| Bodyworks Massage | | | Email Address Redacted | Email |
| Bodyworksbycarla | | | Email Address Redacted | Email |
| Bodyworx Etc, Inc. | | | Email Address Redacted | Email |
| Bodyworx Physical Therapy, P.A. | | | Email Address Redacted | Email |
| Boeair Body Shop | | | Email Address Redacted | Email |
| Boechler Home Improvement | | | Email Address Redacted | Email |
| Boeing Law Office, Pc | | | Email Address Redacted | Email |
| Boeing Properties LLC | | | Email Address Redacted | Email |
| Boer Dairy, LLC | | | Email Address Redacted | Email |
| Boessel Enterprises LLC | | | Email Address Redacted | Email |
| Bof | | | Email Address Redacted | Email |
| Boft Usa LLC | | | Email Address Redacted | Email |
| Boga Towing & Recovery Services | | | Email Address Redacted | Email |
| Bogalusa Rebirth | | | Email Address Redacted | Email |
| Bogan Gas Inc | | | Email Address Redacted | Email |
| Bogan Trucking, LLC | | | Email Address Redacted | Email |
| Bogani Insurance Solutions, LLC | | | Email Address Redacted | Email |
| Bogar Neaves | | | Email Address Redacted | Email |
| Bogart Construction | | | Email Address Redacted | Email |
| Bogart Title, Inc. | | | Email Address Redacted | Email |
| Bogdan Bindea | | | Email Address Redacted | Email |
| Bogdan Czernecki | | | Email Address Redacted | Email |
| Bogdan Golubin | | | Email Address Redacted | Email |
| Bogdan Grigoras | | | Email Address Redacted | Email |
| Bogdan Irimies | | | Email Address Redacted | Email |
| Bogdan Kordas | | | Email Address Redacted | Email |
| Bogdan Lysenko | | | Email Address Redacted | Email |
| Bogdan Marincas | | | Email Address Redacted | Email |
| Bogdan Marincas | | | Email Address Redacted | Email |
| Bogdan Mitic | | | Email Address Redacted | Email |
| Bogdan Pop | | | Email Address Redacted | Email |
| Bogdan Savicevic | | | Email Address Redacted | Email |
| Bogdan Soltys | | | Email Address Redacted | Email |
| Bogdan Stakhura | | | Email Address Redacted | Email |
| Bogdan Tomczyk | | | Email Address Redacted | Email |
| Bogdanka Spiric | | | Email Address Redacted | Email |
| Boge America, Inc. | | | Email Address Redacted | Email |
| Bogey & Sons Restoration & Custom Woodworking | | | Email Address Redacted | Email |
| Boggs Aquatics | | | Email Address Redacted | Email |
| Boggs Landscaping, LLC | | | Email Address Redacted | Email |
| Boghoko Kaspa | | | Email Address Redacted | Email |
| Boghos Marashlian | | | Email Address Redacted | Email |
| Boghos Tarakdjian | | | Email Address Redacted | Email |
| Boghrat Sadeghan | | | Email Address Redacted | Email |
| Bogies Restaurant, Llc | | | Email Address Redacted | Email |
| Bogimari Usa | | | Email Address Redacted | Email |
| Bognet Inc | | | Email Address Redacted | Email |
| Bogo Blue, Inc. | | | Email Address Redacted | Email |
| Bogo Pizza Pro Corp | | | Email Address Redacted | Email |
| Bogogo Hotel | | | Email Address Redacted | Email |
| Bogus Awd, Inc. | | | Email Address Redacted | Email |
| Boguslaw Stelmach | | | Email Address Redacted | Email |
| Bohannon Service Co | | | Email Address Redacted | Email |
| Bohc | | | Email Address Redacted | Email |
| Bohdan Demkiw | | | Email Address Redacted | Email |
| Bohdan Valnitskyy | | | Email Address Redacted | Email |
| Bohdan Viazovik | | | Email Address Redacted | Email |
| Bohdan Walaszek | | | Email Address Redacted | Email |
| Bohemian Fitness LLC, | | | Email Address Redacted | Email |
| Bohemian Road | | | Email Address Redacted | Email |
| Bohican Heavy Haul, LLC | | | Email Address Redacted | Email |
| Bohl Associates Inc | | | Email Address Redacted | Email |
| Bohlsen Group LLC | | | Email Address Redacted | Email |
| Boho Bailey Boutique | | | Email Address Redacted | Email |
| Boho Farm & Home | | | Email Address Redacted | Email |
| Boho Hair Salon LLC | | | Email Address Redacted | Email |
| Boho Pretty | | | Email Address Redacted | Email |
| Bohrenworks LLC | | | Email Address Redacted | Email |
| Boi N Tran | | | Email Address Redacted | Email |
| Boileau Construction LLC | | | Email Address Redacted | Email |
| Boileif Phokomon | | | Email Address Redacted | Email |
| Boiler & Heater Services, Inc. | | | Email Address Redacted | Email |
| Boiling Cajun Seafood Inc. | | | Email Address Redacted | Email |
| Boiling Springs Wine & Cigar LLC | | | Email Address Redacted | Email |
| Boimah Thompson | | | Email Address Redacted | Email |
| Boing Gymnastics Center | | | Email Address Redacted | Email |
| Boise Legal Writing | | | Email Address Redacted | Email |
| Boise River Pack, Inc | | | Email Address Redacted | Email |
| Boissiere Consulting Group | | | Email Address Redacted | Email |
| Boj LLC | | | Email Address Redacted | Email |
| Boja Family Medicine LLC | | | Email Address Redacted | Email |
| Bojan Antic | | | Email Address Redacted | Email |
| Bojan Dugic | | | Email Address Redacted | Email |
| Bojan Marceta | | | Email Address Redacted | Email |
| Bojan Panic | | | Email Address Redacted | Email |
| Bojan Pavlovic | | | Email Address Redacted | Email |
| Bojan Rujevic | | | Email Address Redacted | Email |
| Bojan Silic | | | Email Address Redacted | Email |
| Bojan Vranjin | | | Email Address Redacted | Email |
| Bojana Jovanovic | | | Email Address Redacted | Email |
| Boji Information Systems, Inc. | | | Email Address Redacted | Email |
| Bojic & Livesay LLP | | | Email Address Redacted | Email |
| Bojken Lohja | | | Email Address Redacted | Email |
| Bojod LLC | | | Email Address Redacted | Email |
| Bojono'S Pizza | | | Email Address Redacted | Email |
| Bojudo Sports Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Bok Chang | | Email Address Redacted | Email |
| Bok Cho | | Email Address Redacted | Email |
| Bok Cho | | Email Address Redacted | Email |
| Bok Farms, LLC | | Email Address Redacted | Email |
| Bok Kim | | Email Address Redacted | Email |
| Bok Lee, Seong | | Email Address Redacted | Email |
| Bok Ranch | | Email Address Redacted | Email |
| Bokanoai | | Email Address Redacted | Email |
| Bokava LLC | | Email Address Redacted | Email |
| Bokh Trucking LLC | | Email Address Redacted | Email |
| Bola A Komolafe Solomon | | Email Address Redacted | Email |
| Bola Gerges | | Email Address Redacted | Email |
| Bolaji Adeola | | Email Address Redacted | Email |
| Bolaji Qudus | | Email Address Redacted | Email |
| Bolangier Cleaning Services LLC | | Email Address Redacted | Email |
| Bolanle Ogundokun | | Email Address Redacted | Email |
| Bolanos Music | | Email Address Redacted | Email |
| Bolarinwa Komolafe | | Email Address Redacted | Email |
| Bolaxy Som | | Email Address Redacted | Email |
| Bold Banzragch | | Email Address Redacted | Email |
| Bold Beauties LLC | | Email Address Redacted | Email |
| Bold Engineer & Associates, Inc | | Email Address Redacted | Email |
| Bold Instatute | | Email Address Redacted | Email |
| Bold Integrated Technologies, LLC | | Email Address Redacted | Email |
| Bold International | | Email Address Redacted | Email |
| Bold Love Apparel | | Email Address Redacted | Email |
| Bold Luvsandamdin | | Email Address Redacted | Email |
| Bold Move LLC | | Email Address Redacted | Email |
| Bold Risk Solutions Inc. | | Email Address Redacted | Email |
| Bold Selah LLC | | Email Address Redacted | Email |
| Bold Self | | Email Address Redacted | Email |
| Bold1 Systems | | Email Address Redacted | Email |
| Bold92 LLC | | Email Address Redacted | Email |
| Bolden & Little LLC | | Email Address Redacted | Email |
| Bolden Beverage Distribution | | Email Address Redacted | Email |
| Bolder Reprographics LLC | | Email Address Redacted | Email |
| Bolder Tutor LLC | | Email Address Redacted | Email |
| Bolding Creative Presentations | | Email Address Redacted | Email |
| Boldt Consulting Services | | Email Address Redacted | Email |
| Bolillos Painting Corp | | Email Address Redacted | Email |
| Bolina Inc | | Email Address Redacted | Email |
| Bolina Sons & Daughters Inc | | Email Address Redacted | Email |
| Bolivar Cordova | | Email Address Redacted | Email |
| Bolivar County Circuit Clerk | | Email Address Redacted | Email |
| Bolivar Rodriguez | | Email Address Redacted | Email |
| Boller Transport, Inc. | | Email Address Redacted | Email |
| Bollini Usa | | Email Address Redacted | Email |
| Bollywood Fashion LLC | | Email Address Redacted | Email |
| Bollywood Masala | | Email Address Redacted | Email |
| Bollywood Threading Salon | | Email Address Redacted | Email |
| Bollywood Truck Wash LLC | | Email Address Redacted | Email |
| Bollywoodbeauty Inc | | Email Address Redacted | Email |
| Bolo Boys LLC | | Email Address Redacted | Email |
| Bolor Erdene Erdene Ulzii | | Email Address Redacted | Email |
| Bolor Ider | | Email Address Redacted | Email |
| Bolor Udurmagnai | | Email Address Redacted | Email |
| Bolorjargal Mendbayar | | Email Address Redacted | Email |
| Bolormaa Batbayar | | Email Address Redacted | Email |
| Bolormaa Namnan | | Email Address Redacted | Email |
| Bolormaa Tserendejid | | Email Address Redacted | Email |
| Bolortungalag Davgadorj | | Email Address Redacted | Email |
| Bolortuya Tsagaanbaatar | | Email Address Redacted | Email |
| Bolsa Chica Land Trust | | Email Address Redacted | Email |
| Bolsbbqnramen | | Email Address Redacted | Email |
| Bolt | | Email Address Redacted | Email |
| Bolt Dental | | Email Address Redacted | Email |
| Bolt Diesel Services Inc | | Email Address Redacted | Email |
| Bolt Electric | | Email Address Redacted | Email |
| Bolt Electric Contractors, Inc | | Email Address Redacted | Email |
| Bolt Enterprises LLC | | Email Address Redacted | Email |
| Bolt Nwa | | Email Address Redacted | Email |
| Bolt Parking LLC | | Email Address Redacted | Email |
| Bolt Underground | | Email Address Redacted | Email |
| Bolter Counseling & Consulting, Pllc | | Email Address Redacted | Email |
| Bolton Adult Care Home | | Email Address Redacted | Email |
| Bolton Alford | | Email Address Redacted | Email |
| Bolton Drywall & Painting | | Email Address Redacted | Email |
| Bolton Service Company Inc. | | Email Address Redacted | Email |
| Boludavies Usa LLC | | Email Address Redacted | Email |
| Bolyard Home Services LLC | | Email Address Redacted | Email |
| Bom & Associates | | Email Address Redacted | Email |
| Bomade LLC | | Email Address Redacted | Email |
| Bomarc Cleaners LLC | | Email Address Redacted | Email |
| Bomarc Development LLC | | Email Address Redacted | Email |
| Bomarc Management LLC | | Email Address Redacted | Email |
| Bomarc Pizza LLC | | Email Address Redacted | Email |
| Bomarc Ventures LLC | | Email Address Redacted | Email |
| Bomb As Curls LLC | | Email Address Redacted | Email |
| Bomb Brows | | Email Address Redacted | Email |
| Bombay Bar & Grill | | Email Address Redacted | Email |
| Bombay Boutique Ny Inc | | Email Address Redacted | Email |
| Bombay Salon & Spa | | Email Address Redacted | Email |
| Bombay Stationers Inc | | Email Address Redacted | Email |
| Bombchelle Beauty LLC | | Email Address Redacted | Email |
| Bomberg Inc | | Email Address Redacted | Email |
| Bombs Away, Inc. | | Email Address Redacted | Email |
| Bombshells by Elle | | Email Address Redacted | Email |
| Bombshellsmiles | | Email Address Redacted | Email |
| Bomer Consulting Group, Inc. | | Email Address Redacted | Email |
| Bomonti, LLC | | Email Address Redacted | Email |
| Bomshele Beauty | | Email Address Redacted | Email |
| Bomshell Boutique | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Bon Air Bookkeeping, LLC | | Email Address Redacted | Email |
| Bon Air Day Spa | | Email Address Redacted | Email |
| Bon Appetit Catering Inc | | Email Address Redacted | Email |
| Bon Gout Bbq & Catering LLC | | Email Address Redacted | Email |
| Bon Industries Inc | | Email Address Redacted | Email |
| Bon Nguyen | | Email Address Redacted | Email |
| Bon Phan | | Email Address Redacted | Email |
| Bon Sik Koo | | Email Address Redacted | Email |
| Bon Vivant Inc, | | Email Address Redacted | Email |
| Bon Wellness Kim Pc | | Email Address Redacted | Email |
| Bon Windows Treatment LLC | | Email Address Redacted | Email |
| Bona Aba Negga | | Email Address Redacted | Email |
| Bona Fide Group | | Email Address Redacted | Email |
| Bona Hair Click | | Email Address Redacted | Email |
| Bona Nova Group, LLC. | | Email Address Redacted | Email |
| Bona Quality Construction Inc | | Email Address Redacted | Email |
| Bonafide Films Television LLC | | Email Address Redacted | Email |
| Bonafide Offical Productions | | Email Address Redacted | Email |
| Bonanza Auto Center Inc | | Email Address Redacted | Email |
| Bonanza Beverage Of Suffolk, Inc | | Email Address Redacted | Email |
| Bonanza Coffee Shop | | Email Address Redacted | Email |
| Bonanza Services LLC | | Email Address Redacted | Email |
| Bonanza'S Bargains Inc | | Email Address Redacted | Email |
| Bonao City Transportation | | Email Address Redacted | Email |
| Bonar Family Chiropractic Wellness Center | | Email Address Redacted | Email |
| Bonaventure Health Services Inc | | Email Address Redacted | Email |
| Bonaventure Mutuku | | Email Address Redacted | Email |
| Bonavita Design LLC | | Email Address Redacted | Email |
| Boncheveuxsalon | | Email Address Redacted | Email |
| Bond & Associates Inc | | Email Address Redacted | Email |
| Bond Containers LLC | | Email Address Redacted | Email |
| Bond General Services | | Email Address Redacted | Email |
| Bond Health Staffing | | Email Address Redacted | Email |
| Bond Surety & Insurance, Inc. | | Email Address Redacted | Email |
| Bond Transit Inc | | Email Address Redacted | Email |
| Bond Wangsernwong | | Email Address Redacted | Email |
| Bondad Y Amor Community Development Corporation | | Email Address Redacted | Email |
| Bondchain Group LLC | | Email Address Redacted | Email |
| Bonde Innovations LLC | | Email Address Redacted | Email |
| Bonder Consultants, LLC | | Email Address Redacted | Email |
| Bonding Bees | | Email Address Redacted | Email |
| Bonds Truck Wash | | Email Address Redacted | Email |
| Bondurant Technologies | | Email Address Redacted | Email |
| Bondy Export Corp. | | Email Address Redacted | Email |
| Bone-A-Fide Dog | | Email Address Redacted | Email |
| Bonefish Capital LLC | | Email Address Redacted | Email |
| Bonefrog Brews LLC | | Email Address Redacted | Email |
| Bonell Ryan, Inc. | | Email Address Redacted | Email |
| Bonelli & Associates, LLC | | Email Address Redacted | Email |
| Bonerbait | | Email Address Redacted | Email |
| Bones Grill | | Email Address Redacted | Email |
| Bones LLC | | Email Address Redacted | Email |
| Bones-N-Scones Of Palm Desert | | Email Address Redacted | Email |
| Bonfare Market | | Email Address Redacted | Email |
| Bonfire Japanese & Mongolian Grill LLC | | Email Address Redacted | Email |
| Bonfire Mongolian Grill LLC | | Email Address Redacted | Email |
| Bonfire Mongolian Inc | | Email Address Redacted | Email |
| Bong & Kwon Inc | | Email Address Redacted | Email |
| Bong Beauty Supply | | Email Address Redacted | Email |
| Bong H Kim | | Email Address Redacted | Email |
| Bong Hui Yoon | | Email Address Redacted | Email |
| Bong Kang | | Email Address Redacted | Email |
| Bong Rehab Inc | | Email Address Redacted | Email |
| Bong Saeng Lee | | Email Address Redacted | Email |
| Bong Sushi Inc | | Email Address Redacted | Email |
| Bong Thi Vo | | Email Address Redacted | Email |
| Bongiovanni Insurance & Financial Services Inc. | | Email Address Redacted | Email |
| Bongsoo Ju | | Email Address Redacted | Email |
| Bongta | | Email Address Redacted | Email |
| Boni, Zack & Snyder LLC | | Email Address Redacted | Email |
| Boniface I Gomes | | Email Address Redacted | Email |
| Bonifacio Caro | | Email Address Redacted | Email |
| Bonifacio M Versoza | | Email Address Redacted | Email |
| Bonifilio Escalante | | Email Address Redacted | Email |
| Bonilla & Bonilla Ptrn | | Email Address Redacted | Email |
| Bonilla Sheep Wool | | Email Address Redacted | Email |
| Bo-Nine Ranch LLC | | Email Address Redacted | Email |
| Bonita Alexander | | Email Address Redacted | Email |
| Bonita Beach Boat Center Inc. | | Email Address Redacted | Email |
| Bonita Boone | | Email Address Redacted | Email |
| Bonita Brides | | Email Address Redacted | Email |
| Bonita Clothing Boutique | | Email Address Redacted | Email |
| Bonita Dawson | | Email Address Redacted | Email |
| Bonita Dupuis | | Email Address Redacted | Email |
| Bonita Essentials | | Email Address Redacted | Email |
| Bonita Freeman | | Email Address Redacted | Email |
| Bonita Herbert | | Email Address Redacted | Email |
| Bonita Hunt | | Email Address Redacted | Email |
| Bonita Hunt | | Email Address Redacted | Email |
| Bonita Lee | | Email Address Redacted | Email |
| Bonita Love | | Email Address Redacted | Email |
| Bonita Mcmorris | | Email Address Redacted | Email |
| Bonita Megowan | | Email Address Redacted | Email |
| Bonita Mullins | | Email Address Redacted | Email |
| Bonita Phosakham LLC | | Email Address Redacted | Email |
| Bonita Wardlaw | | Email Address Redacted | Email |
| Bonito Sahagun | | Email Address Redacted | Email |
| Bonitosocialclublllc | | Email Address Redacted | Email |
| Bonjo Trucking Inc | | Email Address Redacted | Email |
| Bonjour Nail LLC | | Email Address Redacted | Email |
| Bonne Scheflin | | Email Address Redacted | Email |
| Bonner Lashes | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Bonner, Keneesha | | | Email Address Redacted | Email |
| Bonner'S Accounting | | | Email Address Redacted | Email |
| Bonnes & Associates, P. C. | | | Email Address Redacted | Email |
| Bonneville Industrial Supply Company | | | Email Address Redacted | Email |
| Bonni Secord Raymond | | | Email Address Redacted | Email |
| Bonnie & Clyde Hotshot | | | Email Address Redacted | Email |
| Bonnie & Clyde'S Automotive Center, LLC | | | Email Address Redacted | Email |
| Bonnie & Jordan Restaurant LLC | | | Email Address Redacted | Email |
| Bonnie & Marta Inc | | | Email Address Redacted | Email |
| Bonnie Alcid | | | Email Address Redacted | Email |
| Bonnie Ard | | | Email Address Redacted | Email |
| Bonnie B Hall | | | Email Address Redacted | Email |
| Bonnie B Savoy | | | Email Address Redacted | Email |
| Bonnie Ball | | | Email Address Redacted | Email |
| Bonnie Bishop | | | Email Address Redacted | Email |
| Bonnie Bishop | | | Email Address Redacted | Email |
| Bonnie Bitondo | | | Email Address Redacted | Email |
| Bonnie Boes | | | Email Address Redacted | Email |
| Bonnie Brae Flowers, Inc | | | Email Address Redacted | Email |
| Bonnie Bragg | | | Email Address Redacted | Email |
| Bonnie Bragg | | | Email Address Redacted | Email |
| Bonnie Braida | | | Email Address Redacted | Email |
| Bonnie Brewer-Boyer | | | Email Address Redacted | Email |
| Bonnie Brewer-Boyer | | | Email Address Redacted | Email |
| Bonnie Brooker | | | Email Address Redacted | Email |
| Bonnie Brown | | | Email Address Redacted | Email |
| Bonnie Bruderer | | | Email Address Redacted | Email |
| Bonnie Buell | | | Email Address Redacted | Email |
| Bonnie Bueno | | | Email Address Redacted | Email |
| Bonnie Burton | | | Email Address Redacted | Email |
| Bonnie Caldwell | | | Email Address Redacted | Email |
| Bonnie Chalker | | | Email Address Redacted | Email |
| Bonnie Cleaning Service | | | Email Address Redacted | Email |
| Bonnie Cline | | | Email Address Redacted | Email |
| Bonnie Cushing Lcsw | | | Email Address Redacted | Email |
| Bonnie Daniels | | | Email Address Redacted | Email |
| Bonnie E Gitlin, Lcsw | | | Email Address Redacted | Email |
| Bonnie E Oliver | | | Email Address Redacted | Email |
| Bonnie Eaker Weil Phd | | | Email Address Redacted | Email |
| Bonnie Edwards Therapy | | | Email Address Redacted | Email |
| Bonnie Eldridge | | | Email Address Redacted | Email |
| Bonnie Evans | | | Email Address Redacted | Email |
| Bonnie G. Resnick, Psy.D., LLC | | | Email Address Redacted | Email |
| Bonnie Goforth | | | Email Address Redacted | Email |
| Bonnie Gorscak | | | Email Address Redacted | Email |
| Bonnie Griffin | | | Email Address Redacted | Email |
| Bonnie Grillakis | | | Email Address Redacted | Email |
| Bonnie Grillakis | | | Email Address Redacted | Email |
| Bonnie Grullon Cooper | | | Email Address Redacted | Email |
| Bonnie Gurney | | | Email Address Redacted | Email |
| Bonnie Haller | | | Email Address Redacted | Email |
| Bonnie Hamilton | | | Email Address Redacted | Email |
| Bonnie Hanson | | | Email Address Redacted | Email |
| Bonnie Harvin | | | Email Address Redacted | Email |
| Bonnie Holliday | | | Email Address Redacted | Email |
| Bonnie Holliday | | | Email Address Redacted | Email |
| Bonnie Igglesden | | | Email Address Redacted | Email |
| Bonnie J Anderson | | | Email Address Redacted | Email |
| Bonnie J Kansler, Cpa | | | Email Address Redacted | Email |
| Bonnie J Lipeles, Psyd | | | Email Address Redacted | Email |
| Bonnie J. Ponozzo | | | Email Address Redacted | Email |
| Bonnie Jarman | | | Email Address Redacted | Email |
| Bonnie Johnson | | | Email Address Redacted | Email |
| Bonnie Jones | | | Email Address Redacted | Email |
| Bonnie K Hicks | | | Email Address Redacted | Email |
| Bonnie Kane | | | Email Address Redacted | Email |
| Bonnie Kane | | | Email Address Redacted | Email |
| Bonnie Karnsouvong | | | Email Address Redacted | Email |
| Bonnie Kent | | | Email Address Redacted | Email |
| Bonnie Kuhns | | | Email Address Redacted | Email |
| Bonnie Kuhns | | | Email Address Redacted | Email |
| Bonnie Kuhns | | | Email Address Redacted | Email |
| Bonnie L Garby | | | Email Address Redacted | Email |
| Bonnie L Garkow | | | Email Address Redacted | Email |
| Bonnie L Miller Pa | | | Email Address Redacted | Email |
| Bonnie Leeds | | | Email Address Redacted | Email |
| Bonnie Leininger | | | Email Address Redacted | Email |
| Bonnie Levine-Lcsw | | | Email Address Redacted | Email |
| Bonnie Longbotham | | | Email Address Redacted | Email |
| Bonnie Lorraine Pichette Pa | | | Email Address Redacted | Email |
| Bonnie Lukas | | | Email Address Redacted | Email |
| Bonnie M Shigley-Clark | | | Email Address Redacted | Email |
| Bonnie M Thurmond | | | Email Address Redacted | Email |
| Bonnie Massa | | | Email Address Redacted | Email |
| Bonnie Massa | | | Email Address Redacted | Email |
| Bonnie Mauldin | | | Email Address Redacted | Email |
| Bonnie Mccaffrey | | | Email Address Redacted | Email |
| Bonnie Mcdonald | | | Email Address Redacted | Email |
| Bonnie Mcnunn | | | Email Address Redacted | Email |
| Bonnie Mcsharry | | | Email Address Redacted | Email |
| Bonnie Melhem | | | Email Address Redacted | Email |
| Bonnie Miller | | | Email Address Redacted | Email |
| Bonnie Moore | | | Email Address Redacted | Email |
| Bonnie Morris | | | Email Address Redacted | Email |
| Bonnie Morris | | | Email Address Redacted | Email |
| Bonnie Musto | | | Email Address Redacted | Email |
| Bonnie Nguyen | | | Email Address Redacted | Email |
| Bonnie Nicole Designs Inc. | | | Email Address Redacted | Email |
| Bonnie Obrien | | | Email Address Redacted | Email |
| Bonnie Ostrander | | | Email Address Redacted | Email |
| Bonnie Pattillo | | | Email Address Redacted | Email |
| Bonnie Peters | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Bonnie Riewer | | Email Address Redacted | Email |
| Bonnie Roberts | | Email Address Redacted | Email |
| Bonnie Roberts | | Email Address Redacted | Email |
| Bonnie Rosco | | Email Address Redacted | Email |
| Bonnie Salcedo | | Email Address Redacted | Email |
| Bonnie Saleeby | | Email Address Redacted | Email |
| Bonnie Sample | | Email Address Redacted | Email |
| Bonnie Samson | | Email Address Redacted | Email |
| Bonnie Samson | | Email Address Redacted | Email |
| Bonnie Sato | | Email Address Redacted | Email |
| Bonnie Sato | | Email Address Redacted | Email |
| Bonnie Satterfield | | Email Address Redacted | Email |
| Bonnie Saunders | | Email Address Redacted | Email |
| Bonnie Schneider | | Email Address Redacted | Email |
| Bonnie Schubert | | Email Address Redacted | Email |
| Bonnie Schubert | | Email Address Redacted | Email |
| Bonnie Schwiger | | Email Address Redacted | Email |
| Bonnie Sheiner | | Email Address Redacted | Email |
| Bonnie Smith | | Email Address Redacted | Email |
| Bonnie Smith | | Email Address Redacted | Email |
| Bonnie Stafford | | Email Address Redacted | Email |
| Bonnie Strausberg | | Email Address Redacted | Email |
| Bonnie Treece | | Email Address Redacted | Email |
| Bonnie V Roth | | Email Address Redacted | Email |
| Bonnie Waters | | Email Address Redacted | Email |
| Bonnie Wells | | Email Address Redacted | Email |
| Bonnie Wilson | | Email Address Redacted | Email |
| Bonnie Witcher | | Email Address Redacted | Email |
| Bonnie Wolf | | Email Address Redacted | Email |
| Bonnie Yee | | Email Address Redacted | Email |
| Bonnie-Clare Quinn Kunath | | Email Address Redacted | Email |
| Bonniejo Willard | | Email Address Redacted | Email |
| Bonniejo Willard | | Email Address Redacted | Email |
| Bonnie'S Bookkeeping Service | | Email Address Redacted | Email |
| Bonnie'S Gifts | | Email Address Redacted | Email |
| Bonnie'S House Cleaning | | Email Address Redacted | Email |
| Bonnies Transportation | | Email Address Redacted | Email |
| Bonnin Group Ventures, Inc | | Email Address Redacted | Email |
| Bonnor Galloway | | Email Address Redacted | Email |
| Bonny Hawley Enterprises | | Email Address Redacted | Email |
| Bonny Sanchez | | Email Address Redacted | Email |
| Bonomo Enterprises Inc | | Email Address Redacted | Email |
| Bonsai Express Inc | | Email Address Redacted | Email |
| Bonsai Incorporated | | Email Address Redacted | Email |
| Bonsai Technology Company | | Email Address Redacted | Email |
| Bonspark Consulting LLC | | Email Address Redacted | Email |
| Bontempo Associates LLC | | Email Address Redacted | Email |
| Bontrager Services Inc. | | Email Address Redacted | Email |
| Bontte, Inc. | | Email Address Redacted | Email |
| Bony Ocean | | Email Address Redacted | Email |
| Bonza Landscaping & Hardscaping Inc., | | Email Address Redacted | Email |
| Boo 2 You LLC | | Email Address Redacted | Email |
| Boo Radley'S Tavern, Inc | | Email Address Redacted | Email |
| Boo Winn LLC, | | Email Address Redacted | Email |
| Booberry Crisp | | Email Address Redacted | Email |
| Boocake'S Bouotique | | Email Address Redacted | Email |
| Booeymonger Bethesda | | Email Address Redacted | Email |
| Boogaart Agency Inc | | Email Address Redacted | Email |
| Boogaloo Bracelets, LLC | | Email Address Redacted | Email |
| Boogey Inc (Dba) Boogey Lights | | Email Address Redacted | Email |
| Boogie Monster | | Email Address Redacted | Email |
| Boogieboy3 Ebay Sales | | Email Address Redacted | Email |
| Booh Transport Inc | | Email Address Redacted | Email |
| Booher Industrial | | Email Address Redacted | Email |
| Book Here, Give Here | | Email Address Redacted | Email |
| Book Kona LLC | | Email Address Redacted | Email |
| Book Monkey | | Email Address Redacted | Email |
| Book Of Numbers LLC | | Email Address Redacted | Email |
| Book Sitting LLC | | Email Address Redacted | Email |
| Book Tisket A Tasket Holiday Basket | | Email Address Redacted | Email |
| Bookardenterprises LLC | | Email Address Redacted | Email |
| Booked & Ready Travel | | Email Address Redacted | Email |
| Bookkeeping & Taxes R Us | | Email Address Redacted | Email |
| Booker Dimaio, LLC | | Email Address Redacted | Email |
| Booker Holbert | | Email Address Redacted | Email |
| Booker Jordan | | Email Address Redacted | Email |
| Booker LLC | | Email Address Redacted | Email |
| Booker Terry | | Email Address Redacted | Email |
| Booker Toney | | Email Address Redacted | Email |
| Booker Youngblutt | | Email Address Redacted | Email |
| Bookers Beautiful Hair Design | | Email Address Redacted | Email |
| Bookers Pole Barns & Supply Inc | | Email Address Redacted | Email |
| Bookholt Associates LLC | | Email Address Redacted | Email |
| Bookings For The Stars | | Email Address Redacted | Email |
| Bookkeeper 4 Hire | | Email Address Redacted | Email |
| Bookkeeper'S Corner, Inc. | | Email Address Redacted | Email |
| Bookkeeping & Tax Center, Inc. | | Email Address Redacted | Email |
| Bookkeeping & Tax Professionals LLC | | Email Address Redacted | Email |
| Bookkeeping Assistant Inc | | Email Address Redacted | Email |
| Bookkeeping Basics Fin Ser Nc | | Email Address Redacted | Email |
| Bookkeeping By April, Inc. | | Email Address Redacted | Email |
| Bookkeeping By Bercovitz | | Email Address Redacted | Email |
| Bookkeeping By Beth LLC | | Email Address Redacted | Email |
| Bookkeeping By The Numbers | | Email Address Redacted | Email |
| Bookkeeping Helpers Inc. | | Email Address Redacted | Email |
| Bookkeeping In The Sun | | Email Address Redacted | Email |
| Bookkeeping Made Easy LLC | | Email Address Redacted | Email |
| Bookkeeping Matters Corp. | | Email Address Redacted | Email |
| Bookkeeping Plus Tax | | Email Address Redacted | Email |
| Bookkeeping Services | | Email Address Redacted | Email |
| Bookkeeping Services 777 | | Email Address Redacted | Email |
| Bookkeeping Solutions & Consulting, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Bookkeeping Take Out | | | Email Address Redacted | Email |
| Bookmans Meat Market LLC | | | Email Address Redacted | Email |
| Bookmark Communications, LLC | | | Email Address Redacted | Email |
| Booknbed | | | Email Address Redacted | Email |
| Books 4 Blondes Inc | | | Email Address Redacted | Email |
| Books 4 Blondes Inc | | | Email Address Redacted | Email |
| Books Brothers LLC | | | Email Address Redacted | Email |
| Books Events, LLC | | | Email Address Redacted | Email |
| Books In Balance | | | Email Address Redacted | Email |
| Books Scott Vitroun | | | Email Address Redacted | Email |
| Books To Films | | | Email Address Redacted | Email |
| Books Unlimited | | | Email Address Redacted | Email |
| Booksbymatto | | | Email Address Redacted | Email |
| Booksmart | | | Email Address Redacted | Email |
| Booktrek | | | Email Address Redacted | Email |
| Booku LLC | | | Email Address Redacted | Email |
| Boom Bay Bar & Grill | | | Email Address Redacted | Email |
| Boom Boom Brow Bar | | | Email Address Redacted | Email |
| Boom Capital | | | Email Address Redacted | Email |
| Boom Cartage Incorporated | | | Email Address Redacted | Email |
| Boom Media LLC | | | Email Address Redacted | Email |
| Boom Productions LLC | | | Email Address Redacted | Email |
| Boom Rewards LLC | | | Email Address Redacted | Email |
| Boom Stone Inc | 1237 E 58th Place | Los Angles, CA 90001 | | First Class Mail |
| Boom Town Concrete Pumping LLC | | | Email Address Redacted | Email |
| Boom Trac Inc | | | Email Address Redacted | Email |
| Boombai Holdings LLC | | | Email Address Redacted | Email |
| Boombox Ftiboxing LLC | | | Email Address Redacted | Email |
| Boomer Transport LLC | 1742 Gregory | Lincoln Park, MI 48146 | | First Class Mail |
| Boomerang Business Enterprise LLC B/B/A Party Down | | | Email Address Redacted | Email |
| Boomerang Digital LLC | | | Email Address Redacted | Email |
| Boomerang Moving & Storage | | | Email Address Redacted | Email |
| Boomers Blanchard Grinding Inc | | | Email Address Redacted | Email |
| Boomers Square Inc | | | Email Address Redacted | Email |
| Boomingroup | | | Email Address Redacted | Email |
| Boomtown Coffee Roasters, LLC | | | Email Address Redacted | Email |
| Boondocks Social Club, LLC | | | Email Address Redacted | Email |
| Boone Bowles Economics, LLC | | | Email Address Redacted | Email |
| Boone Express LLC | | | Email Address Redacted | Email |
| Boone Realty LLC | | | Email Address Redacted | Email |
| Boonge Inc | | | Email Address Redacted | Email |
| Booninnicann | | | Email Address Redacted | Email |
| Boonsong Inc. | | | Email Address Redacted | Email |
| Boonsri Inc | | | Email Address Redacted | Email |
| Boontak K Chitta | | | Email Address Redacted | Email |
| Boonybunz Inc | | | Email Address Redacted | Email |
| Boop Boop Bow Land | | | Email Address Redacted | Email |
| Boost E | | | Email Address Redacted | Email |
| Boost Express Inc | | | Email Address Redacted | Email |
| Boost Mobile Of Palm Beach LLC | | | Email Address Redacted | Email |
| Boost.Ai, Inc. | | | Email Address Redacted | Email |
| Boostan Kids | | | Email Address Redacted | Email |
| Boosted LLC | | | Email Address Redacted | Email |
| Boosted Management LLC | | | Email Address Redacted | Email |
| Boosted Wellness LLC | | | Email Address Redacted | Email |
| Boostmore LLC | | | Email Address Redacted | Email |
| Boot Band LLC | | | Email Address Redacted | Email |
| Booth Properties | | | Email Address Redacted | Email |
| Boothe Solutions LLC | | | Email Address Redacted | Email |
| Bootii Bottle, Inc | | | Email Address Redacted | Email |
| Bootjack Builders | | | Email Address Redacted | Email |
| Bootjack Dairy, Inc. | | | Email Address Redacted | Email |
| Bootleg Film Corporation Usa | | | Email Address Redacted | Email |
| Bootlegger Pubs | | | Email Address Redacted | Email |
| Boots &Spoons Enterprise L.L.C | | | Email Address Redacted | Email |
| Boots Handyman Svcs | | | Email Address Redacted | Email |
| Bootstate Financial Group | | | Email Address Redacted | Email |
| Bootstraps To Share Of Tucson Inc | | | Email Address Redacted | Email |
| Bootyco LLC | | | Email Address Redacted | Email |
| Booyah | | | Email Address Redacted | Email |
| Booyah | | | Email Address Redacted | Email |
| Bopcha, LLC | | | Email Address Redacted | Email |
| Bopha Standifer | | | Email Address Redacted | Email |
| Bora Bora'S Bar & Grill | | | Email Address Redacted | Email |
| Bora Eristurk | | | Email Address Redacted | Email |
| Bora Sar | | | Email Address Redacted | Email |
| Bora Som Logistics Inc | | | Email Address Redacted | Email |
| Boralis Skin Center | | | Email Address Redacted | Email |
| Borami Corporation | | | Email Address Redacted | Email |
| Boran Lee | | | Email Address Redacted | Email |
| Borbala Banto | | | Email Address Redacted | Email |
| Borbas Pharmacy Inc | | | Email Address Redacted | Email |
| Borchardt Homes, LLC | | | Email Address Redacted | Email |
| Borche Bogdanski | | | Email Address Redacted | Email |
| Borchem Inc | | | Email Address Redacted | Email |
| Borches Services Express Travel | | | Email Address Redacted | Email |
| Borchini Realty Plc | | | Email Address Redacted | Email |
| Bordeaux Builders LLC | | | Email Address Redacted | Email |
| Borden & Sons LLC | | | Email Address Redacted | Email |
| Borden Fitness Group Gv, LLC | | | Email Address Redacted | Email |
| Borden Security Patrol Inc | | | Email Address Redacted | Email |
| Borden, Inc | | | Email Address Redacted | Email |
| Bordentown Creamery | | | Email Address Redacted | Email |
| Border Area Adjustment, Inc. | | | Email Address Redacted | Email |
| Border Systems LLC | | | Email Address Redacted | Email |
| Borderbiomed LLC | | | Email Address Redacted | Email |
| Borderlane Truck & Trailer Repair | | | Email Address Redacted | Email |
| Borderline Fence LLC | | | Email Address Redacted | Email |
| Borderline Ground Fx | | | Email Address Redacted | Email |
| Borders, Inc. | | | Email Address Redacted | Email |
| Bordertown Gaming Inc. | | | Email Address Redacted | Email |
| Bordon Dental Health Services | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Borei Tang | | Email Address Redacted | Email |
| Boren Law Office | | Email Address Redacted | Email |
| Bores Property Services LLC | | Email Address Redacted | Email |
| Borger Family Chiropractic | | Email Address Redacted | Email |
| Borges & Company | | Email Address Redacted | Email |
| Borges+&+Associates | | Email Address Redacted | Email |
| Borgese Bookkeeping | | Email Address Redacted | Email |
| Borhan Homran | | Email Address Redacted | Email |
| Bori Tire Services, LLC | | Email Address Redacted | Email |
| Boric Transport Inc | | Email Address Redacted | Email |
| Boriken Restaurant LLC | | Email Address Redacted | Email |
| Boriney Auto Inc | | Email Address Redacted | Email |
| Boring Service LLC | | Email Address Redacted | Email |
| Borinquen Corner LLC | | Email Address Redacted | Email |
| Borinquen Laundromat LLC | | Email Address Redacted | Email |
| Boris & Ella Abdurachmanov | | Email Address Redacted | Email |
| Boris Akopov | | Email Address Redacted | Email |
| Boris Astrakhantsev | | Email Address Redacted | Email |
| Boris Baranovich | | Email Address Redacted | Email |
| Boris Bereza | | Email Address Redacted | Email |
| Boris Bernadsky | | Email Address Redacted | Email |
| Boris Bley Uber | | Email Address Redacted | Email |
| Boris Borukhov | | Email Address Redacted | Email |
| Boris Cano Hernandez | | Email Address Redacted | Email |
| Boris Covali | | Email Address Redacted | Email |
| Boris Gorshteyn | | Email Address Redacted | Email |
| Boris Gortinski | | Email Address Redacted | Email |
| Boris Gushchin | | Email Address Redacted | Email |
| Boris Karadzic | | Email Address Redacted | Email |
| Boris Katanov | | Email Address Redacted | Email |
| Boris Kerbikov | | Email Address Redacted | Email |
| Boris Khalfin | | Email Address Redacted | Email |
| Boris Khurgin | | Email Address Redacted | Email |
| Boris Kiryanov | | Email Address Redacted | Email |
| Boris Kofsman | | Email Address Redacted | Email |
| Boris Kofsman | | Email Address Redacted | Email |
| Boris Kogan & Associates, P.C. | | Email Address Redacted | Email |
| Boris Kogon | | Email Address Redacted | Email |
| Boris Larralde-Romero | | Email Address Redacted | Email |
| Boris Lehtman | | Email Address Redacted | Email |
| Boris Mcdaniel | | Email Address Redacted | Email |
| Boris Melton | | Email Address Redacted | Email |
| Boris Milanes | | Email Address Redacted | Email |
| Boris Nikolov | | Email Address Redacted | Email |
| Boris Novikov | | Email Address Redacted | Email |
| Boris Oak | | Email Address Redacted | Email |
| Boris Radovcic | | Email Address Redacted | Email |
| Boris Rapoport | | Email Address Redacted | Email |
| Boris Rose | | Email Address Redacted | Email |
| Boris Rose | | Email Address Redacted | Email |
| Boris Rozman | | Email Address Redacted | Email |
| Boris Rozman | | Email Address Redacted | Email |
| Boris Ruhadze | | Email Address Redacted | Email |
| Boris Saks, Esq. Pllc | | Email Address Redacted | Email |
| Boris Sasunov | | Email Address Redacted | Email |
| Boris Sheinin | | Email Address Redacted | Email |
| Boris Shihinski | | Email Address Redacted | Email |
| Boris Sipen | | Email Address Redacted | Email |
| Boris Spivak | | Email Address Redacted | Email |
| Boris Suarez Gonzalez | | Email Address Redacted | Email |
| Boris Takhalov | | Email Address Redacted | Email |
| Boris Tkachev | | Email Address Redacted | Email |
| Boris Tolkachev | | Email Address Redacted | Email |
| Boris Tsitron | | Email Address Redacted | Email |
| Boris Urim | | Email Address Redacted | Email |
| Boris Vargas | | Email Address Redacted | Email |
| Boris Veksler | | Email Address Redacted | Email |
| Boris Verbitsky | | Email Address Redacted | Email |
| Boris Yudasin | | Email Address Redacted | Email |
| Borislav Josipovic | | Email Address Redacted | Email |
| Borislav Stankov | | Email Address Redacted | Email |
| Borislava Baeva | | Email Address Redacted | Email |
| Borivoje Radomirovic | | Email Address Redacted | Email |
| Borja Obeso | | Email Address Redacted | Email |
| Borjomi 1, Inc | | Email Address Redacted | Email |
| Borko Zubac | | Email Address Redacted | Email |
| Borm Bruckmeier Publishing | | Email Address Redacted | Email |
| Born 2 Ride LLC, | | Email Address Redacted | Email |
| Born 2 Truck | | Email Address Redacted | Email |
| Born 2 Wag, LLC | | Email Address Redacted | Email |
| Born Again Trucking Inc | | Email Address Redacted | Email |
| Born Free Cycles | | Email Address Redacted | Email |
| Born Free Inc | | Email Address Redacted | Email |
| Born In September, Inc | | Email Address Redacted | Email |
| Born Pretty Nails | | Email Address Redacted | Email |
| Born Royal Entertainment LLC | | Email Address Redacted | Email |
| Born Star America Corp | | Email Address Redacted | Email |
| Born To Dance Ballroom Inc. | | Email Address Redacted | Email |
| Born To Lead K9 Academy | | Email Address Redacted | Email |
| Born To Run LLC | | Email Address Redacted | Email |
| Boro Babies Child Carr Center | | Email Address Redacted | Email |
| Boro Collective Films Inc. | | Email Address Redacted | Email |
| Boro Electric Inc. | | Email Address Redacted | Email |
| Boro Park Iron Works Inc. | | Email Address Redacted | Email |
| Boro Realty Inc | | Email Address Redacted | Email |
| Boroparkwinespiritsinc | | Email Address Redacted | Email |
| Borough Park Computer Center | | Email Address Redacted | Email |
| Borovay Design, Inc. | | Email Address Redacted | Email |
| Borrell Therapy Aba | | Email Address Redacted | Email |
| Borrero Investment Management, LLC | | Email Address Redacted | Email |
| Borro Tax Partners LLC | | Email Address Redacted | Email |
| Borst Trucking & Excavation Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Boruch Kolodny | | Email Address Redacted | Email |
| Boruch Steinharter | | Email Address Redacted | Email |
| Borum, Wade & Associates, Pa | | Email Address Redacted | Email |
| Borus Bar & Grill | | Email Address Redacted | Email |
| Borys Kolot | | Email Address Redacted | Email |
| Bos Fencing LLC | | Email Address Redacted | Email |
| Bos Software Technologies, Inc. | | Email Address Redacted | Email |
| Bos Wireless Inc | | Email Address Redacted | Email |
| Bosa Donuts Wholesale LLC | | Email Address Redacted | Email |
| Bosch Beauty Bar LLC | | Email Address Redacted | Email |
| Boschan Corp. | | Email Address Redacted | Email |
| Bosco Baek | | Email Address Redacted | Email |
| Bosco Li | | Email Address Redacted | Email |
| Bosco'S Diner | | Email Address Redacted | Email |
| Bose Ijaola | | Email Address Redacted | Email |
| Bose Kalampanayil | | Email Address Redacted | Email |
| Bosede Falae | | Email Address Redacted | Email |
| Bos'Ero Homes LLC | | Email Address Redacted | Email |
| Bosha Design | | Email Address Redacted | Email |
| Boshell Chiropractic Clinic | | Email Address Redacted | Email |
| Bosie LLC | | Email Address Redacted | Email |
| Bosin Construction | | Email Address Redacted | Email |
| Bosin Entertainment | | Email Address Redacted | Email |
| Bosnia, Inc. | | Email Address Redacted | Email |
| Bosphorus Mediterranean Grill LLC | | Email Address Redacted | Email |
| Bosphorus Trade | | Email Address Redacted | Email |
| Bosque Home Inspections LLC | | Email Address Redacted | Email |
| Boss Babies Learning Academy | | Email Address Redacted | Email |
| Boss Back Office Support Services, LLC | | Email Address Redacted | Email |
| Boss Creationz Hair Salon & Day Spa | | Email Address Redacted | Email |
| Boss E U Are Beautiful | | Email Address Redacted | Email |
| Boss Family Income Tax & Accounting | | Email Address Redacted | Email |
| Boss Flowers | | Email Address Redacted | Email |
| Boss Glass Company Inc. | | Email Address Redacted | Email |
| Boss Gutters | | Email Address Redacted | Email |
| Boss Hair Studio | | Email Address Redacted | Email |
| Boss Hawg Truckn LLC | | Email Address Redacted | Email |
| Boss Holdings LLC | | Email Address Redacted | Email |
| Boss Lady Imports LLC | | Email Address Redacted | Email |
| Boss Lady Properties | | Email Address Redacted | Email |
| Boss Moves Entertainment LLC | | Email Address Redacted | Email |
| Boss Nails | | Email Address Redacted | Email |
| Boss Optima, | | Email Address Redacted | Email |
| Boss Pr LLC | | Email Address Redacted | Email |
| Boss Products 336 LLC | | Email Address Redacted | Email |
| Boss Refrigeration A/C Inc | | Email Address Redacted | Email |
| Boss State Of Mind Clothing | | Email Address Redacted | Email |
| Boss Tuxedo LLC | | Email Address Redacted | Email |
| Boss Up The Label LLC | | Email Address Redacted | Email |
| Bossed Up | | Email Address Redacted | Email |
| Bosselini Graphics | | Email Address Redacted | Email |
| Bosses Dont Sleep Inc. | | Email Address Redacted | Email |
| Bosses Making Bosses Inc | | Email Address Redacted | Email |
| Bosshogg Rapid Lube, LLC | | Email Address Redacted | Email |
| Bossify Consulting Services | | Email Address Redacted | Email |
| Bosslashco | | Email Address Redacted | Email |
| Bossmane Riding Club | | Email Address Redacted | Email |
| Bossou Botanica, LLC | | Email Address Redacted | Email |
| Bossports LLC | | Email Address Redacted | Email |
| Bosstech | | Email Address Redacted | Email |
| Bosswagg | | Email Address Redacted | Email |
| Bossy Boutique LLC | | Email Address Redacted | Email |
| Bossy Cuts | | Email Address Redacted | Email |
| Bost Builders Of Winston-Salem | | Email Address Redacted | Email |
| Bost Concrete &Construction, Llc | | Email Address Redacted | Email |
| Bostemp LLC | | Email Address Redacted | Email |
| Bostex Consulting LLC | | Email Address Redacted | Email |
| Bostick Insurance Group Inc. | | Email Address Redacted | Email |
| Boston Auto Repair Inc. | | Email Address Redacted | Email |
| Boston Bayside Management | | Email Address Redacted | Email |
| Boston Business Printing, Inc. | | Email Address Redacted | Email |
| Boston Capital Management Inc. | | Email Address Redacted | Email |
| Boston Central Korean Evangelical Church | | Email Address Redacted | Email |
| Boston Change Management Partners | | Email Address Redacted | Email |
| Boston Cleaning Services LLC | | Email Address Redacted | Email |
| Boston Construction LLC | | Email Address Redacted | Email |
| Boston Education, Inc | | Email Address Redacted | Email |
| Boston Environmental Management Company, LLC | | Email Address Redacted | Email |
| Boston Environments | | Email Address Redacted | Email |
| Boston Fem Inc | | Email Address Redacted | Email |
| Boston Flavor Company, LLC | | Email Address Redacted | Email |
| Boston Global Institute | | Email Address Redacted | Email |
| Boston Harbor Distillery, LLC | | Email Address Redacted | Email |
| Boston Healthcare Institute, Inc. | | Email Address Redacted | Email |
| Boston Hotel 140 Turk LLC | | Email Address Redacted | Email |
| Boston Industrial Solutions, Inc. | | Email Address Redacted | Email |
| Boston Innovation Gateway | | Email Address Redacted | Email |
| Boston Iron Works Inc | | Email Address Redacted | Email |
| Boston Kine Pizza Kapolei | | Email Address Redacted | Email |
| Boston Landcaping | | Email Address Redacted | Email |
| Boston Law Group, Pc | | Email Address Redacted | Email |
| Boston Live Events | | Email Address Redacted | Email |
| Boston Mirror Corp | | Email Address Redacted | Email |
| Boston Motors Collision Repair | | Email Address Redacted | Email |
| Boston Moving Co Inc | | Email Address Redacted | Email |
| Boston Neighborhood News, Inc | | Email Address Redacted | Email |
| Boston Novelties, LLC | | Email Address Redacted | Email |
| Boston Pilates Plus LLC | | Email Address Redacted | Email |
| Boston Plantscape Inc | | Email Address Redacted | Email |
| Boston Scuba Inc. | | Email Address Redacted | Email |
| Boston Sign Company Inc. | | Email Address Redacted | Email |
| Boston Taylor | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Boston Tile & Marble Inc. | | Email Address Redacted | Email |
| Boston Trucking | | Email Address Redacted | Email |
| Boston Tutoring Center, Inc. | | Email Address Redacted | Email |
| Boston Winery | | Email Address Redacted | Email |
| Boston Young Professionals Association, Inc | | Email Address Redacted | Email |
| Bostonia Consulting | | Email Address Redacted | Email |
| Bostonia Partners, Inc | | Email Address Redacted | Email |
| Bostonia Realty, Inc. | | Email Address Redacted | Email |
| Bostonian Excavation Inc | | Email Address Redacted | Email |
| Bostontrans Vip Car Service Company | | Email Address Redacted | Email |
| Boswell, Alfonz | | Email Address Redacted | Email |
| Bota Optimal Tavern Administrators LLC | | Email Address Redacted | Email |
| Botan Anderson | | Email Address Redacted | Email |
| Botanica Caridad Del Cobre | | Email Address Redacted | Email |
| Botanica Floristeria Santa Ana Corp | | Email Address Redacted | Email |
| Botanica Guadalupe | | Email Address Redacted | Email |
| Botanica Interior Plantscapes, LLC | | Email Address Redacted | Email |
| Botanica Los Perez Inc | | Email Address Redacted | Email |
| Botanica Obatala Dba | | Email Address Redacted | Email |
| Botanica Tres Potencias, Inc | | Email Address Redacted | Email |
| Botanica Yemaya Y Chango Inc | | Email Address Redacted | Email |
| Botanical Essence | | Email Address Redacted | Email |
| Botanical No9 Floral | | Email Address Redacted | Email |
| Botanical Visions Inc. | | Email Address Redacted | Email |
| Botao Xu | | Email Address Redacted | Email |
| Botcherby & Associates LLC | | Email Address Redacted | Email |
| Botek | | Email Address Redacted | Email |
| Bo-Tex Sales | | Email Address Redacted | Email |
| Both-And Counseling, LLC | | Email Address Redacted | Email |
| Bothencharles Reg | | Email Address Redacted | Email |
| Boting Xie | | Email Address Redacted | Email |
| Botir Ibragimov | | Email Address Redacted | Email |
| Botmonkey | | Email Address Redacted | Email |
| Botr Foods, LLC | | Email Address Redacted | Email |
| Botrous Azar | | Email Address Redacted | Email |
| Bott Bot | | Email Address Redacted | Email |
| Bottega A Soulful Place | | Email Address Redacted | Email |
| Bottega Exchange LLC | | Email Address Redacted | Email |
| Bottega Italiana Ca LLC | | Email Address Redacted | Email |
| Bottle & Brew, Inc. | | Email Address Redacted | Email |
| Bottle Milwaukee LLC | | Email Address Redacted | Email |
| Bottlist Weho Inc | | Email Address Redacted | Email |
| Bottom 2 Top | | Email Address Redacted | Email |
| Bottom Line Bookkeeping & More LLC | | Email Address Redacted | Email |
| Bottom Line Business Corp | | Email Address Redacted | Email |
| Bottom Line Creative Artist Services & Coordination | | Email Address Redacted | Email |
| Bottom Line Logistics LLC | | Email Address Redacted | Email |
| Bottom Line Tax Service | | Email Address Redacted | Email |
| Bottom Line Tax Services LLC | | Email Address Redacted | Email |
| Bottom Up Outreach Center | | Email Address Redacted | Email |
| Bottom2Top | | Email Address Redacted | Email |
| Bottomland Custom Repair | | Email Address Redacted | Email |
| Bottomline Bookkeeping | | Email Address Redacted | Email |
| Bottomline Business Brokers | | Email Address Redacted | Email |
| Bottomline Marketing & Management | | Email Address Redacted | Email |
| Bottomline Xpress Corp | | Email Address Redacted | Email |
| Bottoms Up | | Email Address Redacted | Email |
| Botton Real Estate Brokerage LLC | | Email Address Redacted | Email |
| Bou Ung | | Email Address Redacted | Email |
| Bouba Camara | | Email Address Redacted | Email |
| Bouba Trucking | | Email Address Redacted | Email |
| Boubacar | | Email Address Redacted | Email |
| Boubacar Diallo | | Email Address Redacted | Email |
| Boubacar Fofana | | Email Address Redacted | Email |
| Boubacar Samassekou | | Email Address Redacted | Email |
| Boubacar Samassekou | | Email Address Redacted | Email |
| Boubadi Egbare | | Email Address Redacted | Email |
| Boubou Diop | | Email Address Redacted | Email |
| Bouchaib Chakir | | Email Address Redacted | Email |
| Bouchaib Lakhouili | | Email Address Redacted | Email |
| Bouchard Construction, Inc. | | Email Address Redacted | Email |
| Bouchard Glass | | Email Address Redacted | Email |
| Boucher Commercial Real Estate, Inc. | | Email Address Redacted | Email |
| Boucher Family Chiropractic | | Email Address Redacted | Email |
| Boucher Realty Group, LLC | | Email Address Redacted | Email |
| Boucher Trucking LLC | | Email Address Redacted | Email |
| Bouchra Aouad | | Email Address Redacted | Email |
| Boudaoud Oussama | | Email Address Redacted | Email |
| Boudier Grocery Inc | | Email Address Redacted | Email |
| Boudoir Salon Inc | | Email Address Redacted | Email |
| Bouey Consulting | | Email Address Redacted | Email |
| Bougambilias Construction LLC | | Email Address Redacted | Email |
| Bougatfa 4 Corp | | Email Address Redacted | Email |
| Bougie Boutique & Salon | | Email Address Redacted | Email |
| Bougie Bratt | | Email Address Redacted | Email |
| Bougieeragss | | Email Address Redacted | Email |
| Bougin Gedeon | | Email Address Redacted | Email |
| Boujee Boutique LLC | | Email Address Redacted | Email |
| Boujee Bows & Accessories | | Email Address Redacted | Email |
| Boujee Braids | | Email Address Redacted | Email |
| Boujee On A Budget | | Email Address Redacted | Email |
| Boujie Babes Salon | | Email Address Redacted | Email |
| Boujlii, Mariame | | Email Address Redacted | Email |
| Boukarim Inc | | Email Address Redacted | Email |
| Boula Hanna | | Email Address Redacted | Email |
| Boulad Nitithanyaratana | | Email Address Redacted | Email |
| Bouldeer Psychotherapists Guild | | Email Address Redacted | Email |
| Boulder & Branch | | Email Address Redacted | Email |
| Boulder Acupuncture Clinic | | Email Address Redacted | Email |
| Boulder Athletics | | Email Address Redacted | Email |
| Boulder Brook Dental, LLC | | Email Address Redacted | Email |
| Boulder City Museum & Historical Association | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Boulder City, Nevada Chamber Of Commerce | | Email Address Redacted | Email |
| Boulder Clinical Science LLC | | Email Address Redacted | Email |
| Boulder County Bar Association | | Email Address Redacted | Email |
| Boulder Creek Landscaping LLC | | Email Address Redacted | Email |
| Boulder Enterprises LLC | | Email Address Redacted | Email |
| Boulder Express LLC | | Email Address Redacted | Email |
| Boulder Housing Coalition | | Email Address Redacted | Email |
| Boulder Landscape LLC | | Email Address Redacted | Email |
| Boulder Management Solutions, Inc. | | Email Address Redacted | Email |
| Boulder Mountain Lodge LLC | | Email Address Redacted | Email |
| Boulder Nails Center LLC | | Email Address Redacted | Email |
| Boulder Pho, LLC | | Email Address Redacted | Email |
| Boulder Plumbing & Mechanical | | Email Address Redacted | Email |
| Boulder Radio | | Email Address Redacted | Email |
| Boulder Rock Dental, LLC | | Email Address Redacted | Email |
| Boulder Sports Recycler | | Email Address Redacted | Email |
| Boulder Transportation Connections | | Email Address Redacted | Email |
| Boulder Works Inc | | Email Address Redacted | Email |
| Bouldersoft LLC | | Email Address Redacted | Email |
| Boules Kreakous | | Email Address Redacted | Email |
| Boules Samaan | | Email Address Redacted | Email |
| Boules Wahba | | Email Address Redacted | Email |
| Boules Wahba | | Email Address Redacted | Email |
| Boules Wahba | | Email Address Redacted | Email |
| Boulevard 53 LLC | | Email Address Redacted | Email |
| Boulevard Beer LLC | | Email Address Redacted | Email |
| Boulevard Ensemble Inc | | Email Address Redacted | Email |
| Boulevard Fish LLC | | Email Address Redacted | Email |
| Boulevard Florist | | Email Address Redacted | Email |
| Boulevard Multispecialty Medical Pc | | Email Address Redacted | Email |
| Boulevard Paint & Body | | Email Address Redacted | Email |
| Boulevard Park, LLC | | Email Address Redacted | Email |
| Boulevard Taxi Leasing, Inc | | Email Address Redacted | Email |
| Boulier Transportation LLC | | Email Address Redacted | Email |
| Boulos Insurance Services LLC | | Email Address Redacted | Email |
| Boult Gift Childcare, LLC | | Email Address Redacted | Email |
| Boulware Trucking & Hauling | | Email Address Redacted | Email |
| Boun, Inc | | Email Address Redacted | Email |
| Bounce & Turn Hair Studio | | Email Address Redacted | Email |
| Bounce About Of Lynchburg, LLC | | Email Address Redacted | Email |
| Bounce Around | | Email Address Redacted | Email |
| Bounce Blvd LLC | | Email Address Redacted | Email |
| Bounce Bounce LLC | | Email Address Redacted | Email |
| Bounce Hawaii | | Email Address Redacted | Email |
| Bounce House Jacksonville | | Email Address Redacted | Email |
| Bounce Place LLC | | Email Address Redacted | Email |
| Bounce Sports Multiplex Corporation | | Email Address Redacted | Email |
| Bounceback Credit & Financial Service | | Email Address Redacted | Email |
| Bouncin' Bears LLC | | Email Address Redacted | Email |
| Bouncin Bins | | Email Address Redacted | Email |
| Bouncin Round Party Rentals | | Email Address Redacted | Email |
| Bouncing All Around, LLC | | Email Address Redacted | Email |
| Bouncing Around | | Email Address Redacted | Email |
| Bouncing Fox, LLC | | Email Address Redacted | Email |
| Bouncy Hair | | Email Address Redacted | Email |
| Bound Logistics LLC | | Email Address Redacted | Email |
| Bound Transport Inc | | Email Address Redacted | Email |
| Boundary Fog Furniture LLC | | Email Address Redacted | Email |
| Boundless Connections Marketing LLC | | Email Address Redacted | Email |
| Boundless Management | | Email Address Redacted | Email |
| Boundless Marketing Inc. | | Email Address Redacted | Email |
| Boundless Massage Therapy LLC | | Email Address Redacted | Email |
| Bounthanh Phommasathit | | Email Address Redacted | Email |
| Bounthavong Sonthikoummane | | Email Address Redacted | Email |
| Bounthavy Choulamountry | | Email Address Redacted | Email |
| Bounthavy Sonthikoummane | | Email Address Redacted | Email |
| Bountiful Cleaners, Inc. | | Email Address Redacted | Email |
| Bountiful Davis Art Center Foundation | | Email Address Redacted | Email |
| Bountiful Designs | | Email Address Redacted | Email |
| Bountiful Law Pllc | | Email Address Redacted | Email |
| Bountiful Obgyn | | Email Address Redacted | Email |
| Bountiful Ridge Dental LLC | | Email Address Redacted | Email |
| Bounty Hunter Racing, Inc | | Email Address Redacted | Email |
| Bouquet Enterprise Inc | | Email Address Redacted | Email |
| Bourbon & Beale Enterprises LLC | | Email Address Redacted | Email |
| Bourbon & Boots Acquisition Company, LLC | | Email Address Redacted | Email |
| Bourbon Barrel Beef & Ale | | Email Address Redacted | Email |
| Bourbon Capital Electric, | | Email Address Redacted | Email |
| Bourbon Grill & More | | Email Address Redacted | Email |
| Bourbon Royalty LLC | | Email Address Redacted | Email |
| Bourbon Wine & Spirits | | Email Address Redacted | Email |
| Bourbon Wine & Spirits Inc | | Email Address Redacted | Email |
| Bourdeaux Psychological Services | | Email Address Redacted | Email |
| Bourdin Brothers Plumbing | | Email Address Redacted | Email |
| Bourgeois Consultants LLC | | Email Address Redacted | Email |
| Bourgeois Vending | | Email Address Redacted | Email |
| Bourne Enterprises LLC | | Email Address Redacted | Email |
| Bourne To Survive | | Email Address Redacted | Email |
| Bourne'S House LLC | | Email Address Redacted | Email |
| Boushey Vineyards LLC | | Email Address Redacted | Email |
| Bout Stacks Trucking LLC | | Email Address Redacted | Email |
| Bout That Life L.L.C | | Email Address Redacted | Email |
| Bout Time Telecomm | | Email Address Redacted | Email |
| Boutique 4 Quilters, Inc. | | Email Address Redacted | Email |
| Boutique 68 Marketing | | Email Address Redacted | Email |
| Boutique Ahlang Financial Services LLC | | Email Address Redacted | Email |
| Boutique Bk LLC | | Email Address Redacted | Email |
| Boutique Boutique, Inc. | | Email Address Redacted | Email |
| Boutique Glasses | | Email Address Redacted | Email |
| Boutique Italia | | Email Address Redacted | Email |
| Boutique Leslie LLC | | Email Address Redacted | Email |
| Boutiquez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Bouton & Associates LLC | | Email Address Redacted | Email |
| Boutte Oils | | Email Address Redacted | Email |
| Bouvery Inc | | Email Address Redacted | Email |
| Bouvet Exotics | | Email Address Redacted | Email |
| Bouvier Consulting LLC | | Email Address Redacted | Email |
| Bova Investment Inc | | Email Address Redacted | Email |
| Bove Enterprises, Inc. | | Email Address Redacted | Email |
| Bove Real Estate | | Email Address Redacted | Email |
| Bovee & Thill LLC | | Email Address Redacted | Email |
| Bow & Arrow Smart, LLC. | | Email Address Redacted | Email |
| Bow + Arrow Coffeehouse | | Email Address Redacted | Email |
| Bow Wow Beauty Shoppe | | Email Address Redacted | Email |
| Bowann Consulting, LLC | | Email Address Redacted | Email |
| Bowar Construction LLC | | Email Address Redacted | Email |
| Bowdadhere Inc | | Email Address Redacted | Email |
| Bowden Associates Consulting Group, LLC | | Email Address Redacted | Email |
| Bowden Electrical Services | | Email Address Redacted | Email |
| Bowden Insurance Agency, Inc | | Email Address Redacted | Email |
| Bowe Family Logistics Inc | | Email Address Redacted | Email |
| Bowen Bistro LLC | | Email Address Redacted | Email |
| Bowen Brison | | Email Address Redacted | Email |
| Bowen Consulting | | Email Address Redacted | Email |
| Bowen Electric | | Email Address Redacted | Email |
| Bowen Endeavors LLC | | Email Address Redacted | Email |
| Bowen Incorp | | Email Address Redacted | Email |
| Bowen Wang | | Email Address Redacted | Email |
| Bowen'S Lawn Services | | Email Address Redacted | Email |
| Bower Coffeine LLC | | Email Address Redacted | Email |
| Bowers Coffee LLC | | Email Address Redacted | Email |
| Bowers Forestry Services, LLC | | Email Address Redacted | Email |
| Bowers Tile Inc. | | Email Address Redacted | Email |
| Bowers Transportation | | Email Address Redacted | Email |
| Bowers, Carla | Address Redacted | | First Class Mail |
| Bowery Bungalow LLC | | Email Address Redacted | Email |
| Bowery Expatriate Tax Group Inc | | Email Address Redacted | Email |
| Bowery Records | | Email Address Redacted | Email |
| Bowery315 | | Email Address Redacted | Email |
| Bowie Internal Medicine | | Email Address Redacted | Email |
| Bowie'S Housekeeping | | Email Address Redacted | Email |
| Bowl & Brush Salon LLC | | Email Address Redacted | Email |
| Bowland Transfer | | Email Address Redacted | Email |
| Bowler Farm | | Email Address Redacted | Email |
| Bowlers Choice Pro Shop | | Email Address Redacted | Email |
| Bowlers Headquarters LLC | | Email Address Redacted | Email |
| Bowlers Warehouse | | Email Address Redacted | Email |
| Bowlesque | | Email Address Redacted | Email |
| Bowling Transportation | | Email Address Redacted | Email |
| Bowling Trucking | | Email Address Redacted | Email |
| Bowlins Beauties | | Email Address Redacted | Email |
| Bowman & Clark, LLC | | Email Address Redacted | Email |
| Bowman Financial Group Inc | | Email Address Redacted | Email |
| Bowman Hair Care | | Email Address Redacted | Email |
| Bowman Insurance, Inc | | Email Address Redacted | Email |
| Bowman Island Properties, LLC | | Email Address Redacted | Email |
| Bowman Law Firm | | Email Address Redacted | Email |
| Bowman Sport Horse Ltd LLC | | Email Address Redacted | Email |
| Bowman Trucking | | Email Address Redacted | Email |
| Boworn Suwannamacho | | Email Address Redacted | Email |
| Bows & Bandanas Grooming Salon LLC | | Email Address Redacted | Email |
| Bows & Buckles Boutique, LLC | | Email Address Redacted | Email |
| Bowser Anderson Insurance | | Email Address Redacted | Email |
| Bowser'S Buddy Pet Care | | Email Address Redacted | Email |
| Bowties & Tutus Childcare | | Email Address Redacted | Email |
| Bowtique Childrens Accessories Inc | | Email Address Redacted | Email |
| Bowyer Case Company | | Email Address Redacted | Email |
| Bowyer Services LLC | | Email Address Redacted | Email |
| Box B Trucking LLC | | Email Address Redacted | Email |
| Box Canyon Fruit, LLC | | Email Address Redacted | Email |
| Box Express Services | | Email Address Redacted | Email |
| Box Media | | Email Address Redacted | Email |
| Box Office Ticket Center LLC, | | Email Address Redacted | Email |
| Box Out Group | | Email Address Redacted | Email |
| Boxdrop Salem LLC | | Email Address Redacted | Email |
| Boxelder LLC, | | Email Address Redacted | Email |
| Boxera LLC | | Email Address Redacted | Email |
| Boxes Group Inc | | Email Address Redacted | Email |
| Boxi Design LLC | | Email Address Redacted | Email |
| Boxing Branding LLC | | Email Address Redacted | Email |
| Boxing Bully LLC | | Email Address Redacted | Email |
| Boxing Cat Media LLC. | | Email Address Redacted | Email |
| Boxing Fitness Factory | | Email Address Redacted | Email |
| Boxing For All, Inc. | | Email Address Redacted | Email |
| Box-N-Go | | Email Address Redacted | Email |
| Boxtop Marketing LLC | | Email Address Redacted | Email |
| Boxtruck Catering | | Email Address Redacted | Email |
| Boxwood Means, LLC | | Email Address Redacted | Email |
| Boxx Consultants LLC | | Email Address Redacted | Email |
| Boy Next Door Menswear LLC | | Email Address Redacted | Email |
| Boya Food Trading Corp | | Email Address Redacted | Email |
| Boyce & Associates | | Email Address Redacted | Email |
| Boyce Allen | | Email Address Redacted | Email |
| Boyce Clark | | Email Address Redacted | Email |
| Boyce Finer Decorating | | Email Address Redacted | Email |
| Boyce Media Group | | Email Address Redacted | Email |
| Boyce Watkins | | Email Address Redacted | Email |
| Boyce Watkins | | Email Address Redacted | Email |
| Boyd & Boyd Express LLC | | Email Address Redacted | Email |
| Boyd Berbick | | Email Address Redacted | Email |
| Boyd Brokerage | | Email Address Redacted | Email |
| Boyd Clark Od | | Email Address Redacted | Email |
| Boyd Construction | | Email Address Redacted | Email |
| Boyd Construction LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Boyd Construction, Llc | | Email Address Redacted | Email |
| Boyd Consultants | | Email Address Redacted | Email |
| Boyd Dennis Compton Jr | | Email Address Redacted | Email |
| Boyd Finnicum | | Email Address Redacted | Email |
| Boyd Gannon | | Email Address Redacted | Email |
| Boyd Hoffmann | | Email Address Redacted | Email |
| Boyd Hoffmann Consulting, | | Email Address Redacted | Email |
| Boyd Horne Builders Inc | | Email Address Redacted | Email |
| Boyd Johnson | | Email Address Redacted | Email |
| Boyd Kennen | | Email Address Redacted | Email |
| Boyd Liquidators | | Email Address Redacted | Email |
| Boyd Logistics & Consulting LLC | | Email Address Redacted | Email |
| Boyd Newman | | Email Address Redacted | Email |
| Boyd Perttu | | Email Address Redacted | Email |
| Boyd Sheet Metal Inc. | | Email Address Redacted | Email |
| Boyds Automotive | | Email Address Redacted | Email |
| Boyd'S Bookkeeping & Administrative Services | | Email Address Redacted | Email |
| Boyd'S Farm, LLC | | Email Address Redacted | Email |
| Boyeon S Brown | | Email Address Redacted | Email |
| Boyer & Associates | | Email Address Redacted | Email |
| Boyer & Associates, Inc | | Email Address Redacted | Email |
| Boyer & Sons Construction Lc | | Email Address Redacted | Email |
| Boyers Heavy Industries, Inc. | | Email Address Redacted | Email |
| Boyett Home Renovations | | Email Address Redacted | Email |
| Boyette Cabinets LLC | | Email Address Redacted | Email |
| Boykin Lawn Care LLC | | Email Address Redacted | Email |
| Boykins Basketball Enterprises | | Email Address Redacted | Email |
| Boyle Miller & Wright LLC | | Email Address Redacted | Email |
| Boyles Home Services | | Email Address Redacted | Email |
| Boymom Holdings LLC | | Email Address Redacted | Email |
| Boynton Beach Donuts LLC | | Email Address Redacted | Email |
| Boynton Beach Gets Fit | | Email Address Redacted | Email |
| Boynton Construction | | Email Address Redacted | Email |
| Boynton Granite Services Inc | | Email Address Redacted | Email |
| Boyoung Shim | | Email Address Redacted | Email |
| Boys & Girls Clubs Of Hudson County, Inc | | Email Address Redacted | Email |
| Boys 2 Men | | Email Address Redacted | Email |
| Boys Farm, Inc. | | Email Address Redacted | Email |
| Boys Hope Girls Hope Of Greater New Orleans, Inc. | | Email Address Redacted | Email |
| Boys Of Summner Baseball League Inc | | Email Address Redacted | Email |
| Boysenberry Muffin | | Email Address Redacted | Email |
| Boyte Group | | Email Address Redacted | Email |
| Boyuanguan | | Email Address Redacted | Email |
| Boyung Kim | | Email Address Redacted | Email |
| Bozem Electric Inc | | Email Address Redacted | Email |
| Bozena Kloda-Urbanski | | Email Address Redacted | Email |
| Bozhi Huang | | Email Address Redacted | Email |
| Bozidar Zivkovic | | Email Address Redacted | Email |
| Bp Artistry, | | Email Address Redacted | Email |
| Bp Cafe Inc. | | Email Address Redacted | Email |
| Bp Claim Pros | | Email Address Redacted | Email |
| Bp Construction Services, Inc | | Email Address Redacted | Email |
| Bp Controls Inc. | | Email Address Redacted | Email |
| Bp Electric Corp. | | Email Address Redacted | Email |
| Bp Farmers Market LLC | | Email Address Redacted | Email |
| Bp Gas Station | | Email Address Redacted | Email |
| Bp Legal Service | | Email Address Redacted | Email |
| Bp Packaging&Trucking | | Email Address Redacted | Email |
| Bp Properties | | Email Address Redacted | Email |
| Bp Rehabilitation Associates Pt & Ot Pllc | | Email Address Redacted | Email |
| Bp Solutions, LLC | | Email Address Redacted | Email |
| Bp Sub Express | | Email Address Redacted | Email |
| Bp Transmissions | | Email Address Redacted | Email |
| Bp Turnwald Dds Pc | | Email Address Redacted | Email |
| Bp&H, Inc. | | Email Address Redacted | Email |
| Bpa Securities LLC | | Email Address Redacted | Email |
| Bpak Inc | | Email Address Redacted | Email |
| Bpasa Inc | | Email Address Redacted | Email |
| Bpb Holdings, LLC | | Email Address Redacted | Email |
| Bpc Brothers Barbershop & Salon LLC | | Email Address Redacted | Email |
| Bpc Insurance Solutions, Inc. | | Email Address Redacted | Email |
| Bpc The King Trucking | | Email Address Redacted | Email |
| Bpcs Law Eviction | | Email Address Redacted | Email |
| Bpcubed Inc. | | Email Address Redacted | Email |
| Bpd Realty Group Ltd | | Email Address Redacted | Email |
| Bpd Roof Consulting Inc. | | Email Address Redacted | Email |
| B-Person Media LLC | | Email Address Redacted | Email |
| Bpg Contractors LLC | | Email Address Redacted | Email |
| Bphkk Tooling Co. | | Email Address Redacted | Email |
| Bpjr Transport& Services LLC | | Email Address Redacted | Email |
| Bpm Lighting Designs | | Email Address Redacted | Email |
| Bpmsport LLC | | Email Address Redacted | Email |
| Bpo Elks Gadsden Lodge 1314 | | Email Address Redacted | Email |
| Bpostive Electric LLC | | Email Address Redacted | Email |
| Bpp Management Consulting LLC | | Email Address Redacted | Email |
| Bps Partners Ii | | Email Address Redacted | Email |
| Bps Partners LLC | | Email Address Redacted | Email |
| Bpt LLC | | Email Address Redacted | Email |
| Bptc LLC | | Email Address Redacted | Email |
| Bpw Remodeling Inc | | Email Address Redacted | Email |
| Bpy Enterprises, Llc | | Email Address Redacted | Email |
| Bq Auto | | Email Address Redacted | Email |
| Bq LLC | | Email Address Redacted | Email |
| Bqv Consulting LLC | | Email Address Redacted | Email |
| Br Accounting Consultants LLC | | Email Address Redacted | Email |
| Br Cabinets Installers Inc | | Email Address Redacted | Email |
| Br Carpentry LLC | | Email Address Redacted | Email |
| Br Design Build LLC | | Email Address Redacted | Email |
| Br Engineering, LLC | | Email Address Redacted | Email |
| Br Gems Nyc LLC | | Email Address Redacted | Email |
| Br Jackson Inc. | | Email Address Redacted | Email |
| Br Marketing Group | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Br Pro Enterprises | | | | Email Address Redacted | Email |
| Br Realty Group, | | | | Email Address Redacted | Email |
| Br Renovations, LLC | | | | Email Address Redacted | Email |
| Br Solutions | | | | Email Address Redacted | Email |
| Br Superior Enterprises, LLC. | | | | Email Address Redacted | Email |
| Br Team Inc | | | | Email Address Redacted | Email |
| Bra Genie, LLC | | | | Email Address Redacted | Email |
| Brabec Trucking LLC | | | | Email Address Redacted | Email |
| Brabo & Carlsen.Com | | | | Email Address Redacted | Email |
| Bracamontes Chiropractic Corp. | | | | Email Address Redacted | Email |
| Brace Builders LLC | | | | Email Address Redacted | Email |
| Bracey Smith | | | | Email Address Redacted | Email |
| Brach & Associates | | | | Email Address Redacted | Email |
| Bracha Barnett | | | | Email Address Redacted | Email |
| Bracha Designs | | | | Email Address Redacted | Email |
| Bracha Eisen | | | | Email Address Redacted | Email |
| Bracha Jacobowitz | | | | Email Address Redacted | Email |
| Bracher Appraisal LLC | | | | Email Address Redacted | Email |
| Bracher Farms LLP | | | | Email Address Redacted | Email |
| Brachs Hebrew Monuments Inc | | | | Email Address Redacted | Email |
| Brach'S Linen Inc | | | | Email Address Redacted | Email |
| Brack Family Farm | 4250 N Drink Wter Blvd#320 | | Scottsdale, AZ 85251 | | First Class Mail |
| Bracken Electric, Inc. . | | | | Email Address Redacted | Email |
| Brackenridge Costin | | | | Email Address Redacted | Email |
| Brackenridge Lodge | | | | Email Address Redacted | Email |
| Brackett Cleaners | | | | Email Address Redacted | Email |
| Brackin & Associates, LLC | | | | Email Address Redacted | Email |
| Brackman Ventures LLC | | | | Email Address Redacted | Email |
| Braco Enterprises LLC | | | | Email Address Redacted | Email |
| Braco Property Maintenance | | | | Email Address Redacted | Email |
| Bracs | | | | Email Address Redacted | Email |
| Brad A Rothschild | | | | Email Address Redacted | Email |
| Brad Adams | | | | Email Address Redacted | Email |
| Brad Adelsman | | | | Email Address Redacted | Email |
| Brad Alexander | | | | Email Address Redacted | Email |
| Brad Alexander | | | | Email Address Redacted | Email |
| Brad Allen | | | | Email Address Redacted | Email |
| Brad Alston | | | | Email Address Redacted | Email |
| Brad Aronson | | | | Email Address Redacted | Email |
| Brad Assavedo | | | | Email Address Redacted | Email |
| Brad Axelrad | | | | Email Address Redacted | Email |
| Brad Baker | | | | Email Address Redacted | Email |
| Brad Baker | | | | Email Address Redacted | Email |
| Brad Baldwin | | | | Email Address Redacted | Email |
| Brad Barnett | | | | Email Address Redacted | Email |
| Brad Bashner | | | | Email Address Redacted | Email |
| Brad Battle | | | | Email Address Redacted | Email |
| Brad Bays | | | | Email Address Redacted | Email |
| Brad Beard | | | | Email Address Redacted | Email |
| Brad Berg | | | | Email Address Redacted | Email |
| Brad Bernstein | | | | Email Address Redacted | Email |
| Brad Bettencourt | | | | Email Address Redacted | Email |
| Brad Bietry | | | | Email Address Redacted | Email |
| Brad Birkenholtz | | | | Email Address Redacted | Email |
| Brad Black | | | | Email Address Redacted | Email |
| Brad Bliek | | | | Email Address Redacted | Email |
| Brad Bosh | | | | Email Address Redacted | Email |
| Brad Bowen | | | | Email Address Redacted | Email |
| Brad Boyland | | | | Email Address Redacted | Email |
| Brad Brazil | | | | Email Address Redacted | Email |
| Brad Brown | | | | Email Address Redacted | Email |
| Brad Brubaker | | | | Email Address Redacted | Email |
| Brad Burke | | | | Email Address Redacted | Email |
| Brad Burke | | | | Email Address Redacted | Email |
| Brad Bussey | | | | Email Address Redacted | Email |
| Brad Butler | | | | Email Address Redacted | Email |
| Brad Cahoon | | | | Email Address Redacted | Email |
| Brad Cahoon | | | | Email Address Redacted | Email |
| Brad Cahoon | | | | Email Address Redacted | Email |
| Brad Caldwell | | | | Email Address Redacted | Email |
| Brad Carley | | | | Email Address Redacted | Email |
| Brad Carlson | | | | Email Address Redacted | Email |
| Brad Cason | | | | Email Address Redacted | Email |
| Brad Cervantes | | | | Email Address Redacted | Email |
| Brad Chism | | | | Email Address Redacted | Email |
| Brad Clarke Sr | | | | Email Address Redacted | Email |
| Brad Connor | | | | Email Address Redacted | Email |
| Brad Cook | | | | Email Address Redacted | Email |
| Brad Couch | | | | Email Address Redacted | Email |
| Brad Cowen | | | | Email Address Redacted | Email |
| Brad Crawford | | | | Email Address Redacted | Email |
| Brad Crow | | | | Email Address Redacted | Email |
| Brad Crowell | | | | Email Address Redacted | Email |
| Brad Dancer | | | | Email Address Redacted | Email |
| Brad Dare | | | | Email Address Redacted | Email |
| Brad Davis | | | | Email Address Redacted | Email |
| Brad Davis | | | | Email Address Redacted | Email |
| Brad Davis | | | | Email Address Redacted | Email |
| Brad Delp | | | | Email Address Redacted | Email |
| Brad Demuzio | | | | Email Address Redacted | Email |
| Brad Dennis | | | | Email Address Redacted | Email |
| Brad Dietz It Consulting | | | | Email Address Redacted | Email |
| Brad Dinwiddie | | | | Email Address Redacted | Email |
| Brad Dunnum | | | | Email Address Redacted | Email |
| Brad Edmonson | | | | Email Address Redacted | Email |
| Brad Egbert | | | | Email Address Redacted | Email |
| Brad Evans | | | | Email Address Redacted | Email |
| Brad Evans | | | | Email Address Redacted | Email |
| Brad Fausett | | | | Email Address Redacted | Email |
| Brad Firethunder | | | | Email Address Redacted | Email |
| Brad Fisher | | | | Email Address Redacted | Email |
| Brad Flater | | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Brad Foster | | Email Address Redacted | Email |
| Brad Fowler | | Email Address Redacted | Email |
| Brad Frey | | Email Address Redacted | Email |
| Brad Fusilier | | Email Address Redacted | Email |
| Brad Galbraith | | Email Address Redacted | Email |
| Brad Garner | | Email Address Redacted | Email |
| Brad Goeldner | | Email Address Redacted | Email |
| Brad Goggins | | Email Address Redacted | Email |
| Brad Goodbred | | Email Address Redacted | Email |
| Brad Goodwin | | Email Address Redacted | Email |
| Brad Gordner | | Email Address Redacted | Email |
| Brad Gray | | Email Address Redacted | Email |
| Brad Grenell | | Email Address Redacted | Email |
| Brad Grimm | | Email Address Redacted | Email |
| Brad Guidroz | | Email Address Redacted | Email |
| Brad Guyton | | Email Address Redacted | Email |
| Brad Hackleman | | Email Address Redacted | Email |
| Brad Hammontree | | Email Address Redacted | Email |
| Brad Harbeintner | | Email Address Redacted | Email |
| Brad Hardan | | Email Address Redacted | Email |
| Brad Hart | | Email Address Redacted | Email |
| Brad Hatfield | | Email Address Redacted | Email |
| Brad Hathorn | | Email Address Redacted | Email |
| Brad Hebert | | Email Address Redacted | Email |
| Brad Hemp | | Email Address Redacted | Email |
| Brad Hermsen | | Email Address Redacted | Email |
| Brad Hermsen | | Email Address Redacted | Email |
| Brad Heward | | Email Address Redacted | Email |
| Brad Hildebrand | | Email Address Redacted | Email |
| Brad Hodge Builders, Inc | | Email Address Redacted | Email |
| Brad Holcomb | | Email Address Redacted | Email |
| Brad Holt | | Email Address Redacted | Email |
| Brad Howard | | Email Address Redacted | Email |
| Brad Huff | | Email Address Redacted | Email |
| Brad Huff | | Email Address Redacted | Email |
| Brad Huff | | Email Address Redacted | Email |
| Brad Jaciow | | Email Address Redacted | Email |
| Brad Jaciow | | Email Address Redacted | Email |
| Brad Jenkins | | Email Address Redacted | Email |
| Brad Johnson | | Email Address Redacted | Email |
| Brad Johnson | | Email Address Redacted | Email |
| Brad Johnson | | Email Address Redacted | Email |
| Brad Johnson | | Email Address Redacted | Email |
| Brad Johnston | | Email Address Redacted | Email |
| Brad Johnston | | Email Address Redacted | Email |
| Brad Jones | | Email Address Redacted | Email |
| Brad Jones | | Email Address Redacted | Email |
| Brad Jones Consulting, Pllc | | Email Address Redacted | Email |
| Brad Kane | | Email Address Redacted | Email |
| Brad Kapraun | | Email Address Redacted | Email |
| Brad Kassabian | | Email Address Redacted | Email |
| Brad Kendall | | Email Address Redacted | Email |
| Brad Kiger | | Email Address Redacted | Email |
| Brad Klieve | | Email Address Redacted | Email |
| Brad Klosterman | | Email Address Redacted | Email |
| Brad Knaub | | Email Address Redacted | Email |
| Brad Knight | | Email Address Redacted | Email |
| Brad Kugler | | Email Address Redacted | Email |
| Brad Kuskin | | Email Address Redacted | Email |
| Brad L Hart, Dds | | Email Address Redacted | Email |
| Brad Lakin | | Email Address Redacted | Email |
| Brad Lawless | | Email Address Redacted | Email |
| Brad Lawson | | Email Address Redacted | Email |
| Brad Leiphart | | Email Address Redacted | Email |
| Brad Lin | | Email Address Redacted | Email |
| Brad Listermann | | Email Address Redacted | Email |
| Brad Logue | | Email Address Redacted | Email |
| Brad Longazel | | Email Address Redacted | Email |
| Brad Love | | Email Address Redacted | Email |
| Brad Lucas | | Email Address Redacted | Email |
| Brad Lukens, LLC | | Email Address Redacted | Email |
| Brad Lutz | | Email Address Redacted | Email |
| Brad Magdor | | Email Address Redacted | Email |
| Brad Margol Consulting LLC | | Email Address Redacted | Email |
| Brad Marquardt | | Email Address Redacted | Email |
| Brad Marsh | | Email Address Redacted | Email |
| Brad Martin | | Email Address Redacted | Email |
| Brad Martin Enterprises, Inc. | | Email Address Redacted | Email |
| Brad Matos | | Email Address Redacted | Email |
| Brad Mccrady | | Email Address Redacted | Email |
| Brad Mcdermott | | Email Address Redacted | Email |
| Brad Mcdonald | | Email Address Redacted | Email |
| Brad Mcgaha | | Email Address Redacted | Email |
| Brad Mckinney | | Email Address Redacted | Email |
| Brad Mcmanus | | Email Address Redacted | Email |
| Brad Mcmanus | | Email Address Redacted | Email |
| Brad Mcmanus | | Email Address Redacted | Email |
| Brad Mele | | Email Address Redacted | Email |
| Brad Meredith | | Email Address Redacted | Email |
| Brad Middleton | | Email Address Redacted | Email |
| Brad Middleton | | Email Address Redacted | Email |
| Brad Milne | | Email Address Redacted | Email |
| Brad Minardi | | Email Address Redacted | Email |
| Brad Moore | | Email Address Redacted | Email |
| Brad Moore | | Email Address Redacted | Email |
| Brad Morrison | | Email Address Redacted | Email |
| Brad Morrow | | Email Address Redacted | Email |
| Brad Moss | | Email Address Redacted | Email |
| Brad Murray | | Email Address Redacted | Email |
| Brad N Padgett | | Email Address Redacted | Email |
| Brad Nance | | Email Address Redacted | Email |
| Brad Nickel | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Brad Noel | | Email Address Redacted | Email |
| Brad Novak | | Email Address Redacted | Email |
| Brad Nuss | | Email Address Redacted | Email |
| Brad O. Baker Plumbing Inc | | Email Address Redacted | Email |
| Brad Owens | | Email Address Redacted | Email |
| Brad Pacella | | Email Address Redacted | Email |
| Brad Patsy | | Email Address Redacted | Email |
| Brad Peden | | Email Address Redacted | Email |
| Brad Pennington | | Email Address Redacted | Email |
| Brad Perkins | | Email Address Redacted | Email |
| Brad Perry | | Email Address Redacted | Email |
| Brad Peters | | Email Address Redacted | Email |
| Brad Pierce | | Email Address Redacted | Email |
| Brad Pierce | | Email Address Redacted | Email |
| Brad Podolec | | Email Address Redacted | Email |
| Brad Pope | | Email Address Redacted | Email |
| Brad Porch | | Email Address Redacted | Email |
| Brad Puckett | | Email Address Redacted | Email |
| Brad Purper | | Email Address Redacted | Email |
| Brad Quint | | Email Address Redacted | Email |
| Brad Ramey | | Email Address Redacted | Email |
| Brad Rappleyea | | Email Address Redacted | Email |
| Brad Rasmussen | | Email Address Redacted | Email |
| Brad Reckord | | Email Address Redacted | Email |
| Brad Reynolds | | Email Address Redacted | Email |
| Brad Rhodes | | Email Address Redacted | Email |
| Brad Richards | | Email Address Redacted | Email |
| Brad Rinehart | | Email Address Redacted | Email |
| Brad Roark | | Email Address Redacted | Email |
| Brad Robin | | Email Address Redacted | Email |
| Brad Robison | | Email Address Redacted | Email |
| Brad Robison | | Email Address Redacted | Email |
| Brad Roelofs | | Email Address Redacted | Email |
| Brad Roesti | | Email Address Redacted | Email |
| Brad Rojas | | Email Address Redacted | Email |
| Brad Ross | | Email Address Redacted | Email |
| Brad S Feldman Ltd | | Email Address Redacted | Email |
| Brad S. Bailey Co. Gs | | Email Address Redacted | Email |
| Brad S. Winston, Realtor | | Email Address Redacted | Email |
| Brad Sakele | | Email Address Redacted | Email |
| Brad Samuelson | | Email Address Redacted | Email |
| Brad Satterwhite | | Email Address Redacted | Email |
| Brad Scherer | | Email Address Redacted | Email |
| Brad Schilling | | Email Address Redacted | Email |
| Brad Schlemmer | | Email Address Redacted | Email |
| Brad Schmett | | Email Address Redacted | Email |
| Brad Schmidt | | Email Address Redacted | Email |
| Brad Schrage | | Email Address Redacted | Email |
| Brad Schuchardt | | Email Address Redacted | Email |
| Brad Schy | | Email Address Redacted | Email |
| Brad Scoggins | | Email Address Redacted | Email |
| Brad Scott | | Email Address Redacted | Email |
| Brad Sheehan | | Email Address Redacted | Email |
| Brad Sinclair | | Email Address Redacted | Email |
| Brad Smith | | Email Address Redacted | Email |
| Brad Smith | | Email Address Redacted | Email |
| Brad Soppe | | Email Address Redacted | Email |
| Brad Sparks | | Email Address Redacted | Email |
| Brad Spencer, Sculptor | | Email Address Redacted | Email |
| Brad Spiegel | | Email Address Redacted | Email |
| Brad Spry | | Email Address Redacted | Email |
| Brad Stackhouse | | Email Address Redacted | Email |
| Brad Stair | | Email Address Redacted | Email |
| Brad Stott | | Email Address Redacted | Email |
| Brad Strong | | Email Address Redacted | Email |
| Brad Styner | | Email Address Redacted | Email |
| Brad Summers | | Email Address Redacted | Email |
| Brad Teal | | Email Address Redacted | Email |
| Brad Tepos | | Email Address Redacted | Email |
| Brad Thompson | | Email Address Redacted | Email |
| Brad Thompson PC | | Email Address Redacted | Email |
| Brad Thornburgh | | Email Address Redacted | Email |
| Brad Turpin | | Email Address Redacted | Email |
| Brad Turpin | | Email Address Redacted | Email |
| Brad Underwood | | Email Address Redacted | Email |
| Brad V Thomas Realtor LLC | | Email Address Redacted | Email |
| Brad Van Jacobs | | Email Address Redacted | Email |
| Brad Vanpelt | | Email Address Redacted | Email |
| Brad Veach | | Email Address Redacted | Email |
| Brad Waldrop | | Email Address Redacted | Email |
| Brad Weber | | Email Address Redacted | Email |
| Brad Wiebe Inc | | Email Address Redacted | Email |
| Brad Wills | | Email Address Redacted | Email |
| Brad Wilson Construction | | Email Address Redacted | Email |
| Brad Winter | | Email Address Redacted | Email |
| Brad Woodall | | Email Address Redacted | Email |
| Brad Woy | | Email Address Redacted | Email |
| Brad Yazell | | Email Address Redacted | Email |
| Brad Yeager | | Email Address Redacted | Email |
| Brad Yeager | | Email Address Redacted | Email |
| Brad Zellers | | Email Address Redacted | Email |
| Brada Forged | | Email Address Redacted | Email |
| Bradass, LLC | | Email Address Redacted | Email |
| Braddock Cunningham | | Email Address Redacted | Email |
| Braddock Investments Inc. | | Email Address Redacted | Email |
| Braddon Holding Corp | | Email Address Redacted | Email |
| Brade Elzie | | Email Address Redacted | Email |
| Braden Barnes | | Email Address Redacted | Email |
| Braden Berriman | | Email Address Redacted | Email |
| Braden Crockett | | Email Address Redacted | Email |
| Braden Dental Of South Jersey, Pc | | Email Address Redacted | Email |
| Braden Escobar | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Braden G Reeder Construction | | Email Address Redacted | Email |
| Braden Grove | | Email Address Redacted | Email |
| Braden Heywood | | Email Address Redacted | Email |
| Braden Klope | | Email Address Redacted | Email |
| Braden Nesin | | Email Address Redacted | Email |
| Braden Nesin Photography | | Email Address Redacted | Email |
| Braden Social Media LLC | | Email Address Redacted | Email |
| Braden Wilker | | Email Address Redacted | Email |
| Braden Wuerch | | Email Address Redacted | Email |
| Bradenton Mobile Notary LLC | | Email Address Redacted | Email |
| Brader Greene, Pllc | | Email Address Redacted | Email |
| Bradford & Company Publishing Inc | | Email Address Redacted | Email |
| Bradford A Miller Cpa Pc | | Email Address Redacted | Email |
| Bradford Allen Thomason | | Email Address Redacted | Email |
| Bradford Andrews | | Email Address Redacted | Email |
| Bradford Armstrong | | Email Address Redacted | Email |
| Bradford Basinger | | Email Address Redacted | Email |
| Bradford Bishop | | Email Address Redacted | Email |
| Bradford College Of Nursing | | Email Address Redacted | Email |
| Bradford Consulting | | Email Address Redacted | Email |
| Bradford Dalrymple | | Email Address Redacted | Email |
| Bradford Denzel Daniel | | Email Address Redacted | Email |
| Bradford Downey | | Email Address Redacted | Email |
| Bradford Downey | | Email Address Redacted | Email |
| Bradford Drugstore, Inc. | | Email Address Redacted | Email |
| Bradford Eichwald | | Email Address Redacted | Email |
| Bradford Ervin | | Email Address Redacted | Email |
| Bradford Farnin | | Email Address Redacted | Email |
| Bradford Graham | | Email Address Redacted | Email |
| Bradford Graves | | Email Address Redacted | Email |
| Bradford Hauling | | Email Address Redacted | Email |
| Bradford Insurance Agency LLC | | Email Address Redacted | Email |
| Bradford J Staph | | Email Address Redacted | Email |
| Bradford J Sterling | | Email Address Redacted | Email |
| Bradford Jordan | | Email Address Redacted | Email |
| Bradford Kelley | | Email Address Redacted | Email |
| Bradford L. Jefferson, P.A. | | Email Address Redacted | Email |
| Bradford Ludlam | | Email Address Redacted | Email |
| Bradford M. Kuehn | | Email Address Redacted | Email |
| Bradford Martz | | Email Address Redacted | Email |
| Bradford Mckee | | Email Address Redacted | Email |
| Bradford Milliner | | Email Address Redacted | Email |
| Bradford Mitchell | | Email Address Redacted | Email |
| Bradford Nayfack | | Email Address Redacted | Email |
| Bradford Oza | | Email Address Redacted | Email |
| Bradford P. Smith, Dmd, Ms, Pa | | Email Address Redacted | Email |
| Bradford Quinney | | Email Address Redacted | Email |
| Bradford Roberts | | Email Address Redacted | Email |
| Bradford Roper | | Email Address Redacted | Email |
| Bradford Sr Ballash | | Email Address Redacted | Email |
| Bradford Steele | | Email Address Redacted | Email |
| Bradford Tolhurst | | Email Address Redacted | Email |
| Bradford Tranfield | | Email Address Redacted | Email |
| Bradford Trebach | | Email Address Redacted | Email |
| Bradford Vending | | Email Address Redacted | Email |
| Bradford Von Sydow | | Email Address Redacted | Email |
| Bradford'S Viking Fitness | | Email Address Redacted | Email |
| Bradice Funding Inc | | Email Address Redacted | Email |
| Bradie'S Boss Boutique | | Email Address Redacted | Email |
| Bradington Monegro | | Email Address Redacted | Email |
| Bradlee Bustamante | | Email Address Redacted | Email |
| Bradlee N Novotny, D.C., P.C. | | Email Address Redacted | Email |
| Bradley A Anderson | | Email Address Redacted | Email |
| Bradley A Lawrence | | Email Address Redacted | Email |
| Bradley A Slough | | Email Address Redacted | Email |
| Bradley A. Goodbred, Iar | | Email Address Redacted | Email |
| Bradley Abbott | | Email Address Redacted | Email |
| Bradley Abner | | Email Address Redacted | Email |
| Bradley Adey | | Email Address Redacted | Email |
| Bradley Aldredge | | Email Address Redacted | Email |
| Bradley Aldrich | | Email Address Redacted | Email |
| Bradley Anderson | | Email Address Redacted | Email |
| Bradley Anderson | | Email Address Redacted | Email |
| Bradley Annis | | Email Address Redacted | Email |
| Bradley Aviation Group LLC | | Email Address Redacted | Email |
| Bradley Ayers | | Email Address Redacted | Email |
| Bradley Bain | | Email Address Redacted | Email |
| Bradley Barber | | Email Address Redacted | Email |
| Bradley Barker | | Email Address Redacted | Email |
| Bradley Barrentine | | Email Address Redacted | Email |
| Bradley Barron | | Email Address Redacted | Email |
| Bradley Bell | | Email Address Redacted | Email |
| Bradley Bell | | Email Address Redacted | Email |
| Bradley Bellisario | | Email Address Redacted | Email |
| Bradley Bender | | Email Address Redacted | Email |
| Bradley Bennett | | Email Address Redacted | Email |
| Bradley Berman | | Email Address Redacted | Email |
| Bradley Besner | | Email Address Redacted | Email |
| Bradley Besner | | Email Address Redacted | Email |
| Bradley Bingham | | Email Address Redacted | Email |
| Bradley Blackmon | | Email Address Redacted | Email |
| Bradley Bossman | | Email Address Redacted | Email |
| Bradley Brown | | Email Address Redacted | Email |
| Bradley Brown | | Email Address Redacted | Email |
| Bradley Bryant | | Email Address Redacted | Email |
| Bradley Buckner | | Email Address Redacted | Email |
| Bradley Burnes | | Email Address Redacted | Email |
| Bradley Butcher | | Email Address Redacted | Email |
| Bradley Buyce | | Email Address Redacted | Email |
| Bradley C Albin | | Email Address Redacted | Email |
| Bradley C Walton | | Email Address Redacted | Email |
| Bradley Caldwell | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Bradley Carlton | | Email Address Redacted | Email |
| Bradley Churby | | Email Address Redacted | Email |
| Bradley Clark | | Email Address Redacted | Email |
| Bradley Clark | | Email Address Redacted | Email |
| Bradley Clark | | Email Address Redacted | Email |
| Bradley Cockings | | Email Address Redacted | Email |
| Bradley Colbert | | Email Address Redacted | Email |
| Bradley Contractors LLC, | | Email Address Redacted | Email |
| Bradley Cook | | Email Address Redacted | Email |
| Bradley Cook | | Email Address Redacted | Email |
| Bradley Corkell | | Email Address Redacted | Email |
| Bradley Cromp | | Email Address Redacted | Email |
| Bradley D Freyholtz | | Email Address Redacted | Email |
| Bradley D Jespersen | | Email Address Redacted | Email |
| Bradley D Smith Md | | Email Address Redacted | Email |
| Bradley Daniel | | Email Address Redacted | Email |
| Bradley David Easom | | Email Address Redacted | Email |
| Bradley David Fusco | | Email Address Redacted | Email |
| Bradley David Smith | | Email Address Redacted | Email |
| Bradley Davis | | Email Address Redacted | Email |
| Bradley Degrazia | | Email Address Redacted | Email |
| Bradley Destache | | Email Address Redacted | Email |
| Bradley Djukich | | Email Address Redacted | Email |
| Bradley Doll | | Email Address Redacted | Email |
| Bradley Dorsey | | Email Address Redacted | Email |
| Bradley Dunn | | Email Address Redacted | Email |
| Bradley E Heppner Architecture LLC | | Email Address Redacted | Email |
| Bradley E Miller Jr Pa | | Email Address Redacted | Email |
| Bradley Echols | | Email Address Redacted | Email |
| Bradley Edge | | Email Address Redacted | Email |
| Bradley Ehlert | | Email Address Redacted | Email |
| Bradley Eklund | | Email Address Redacted | Email |
| Bradley Eline | | Email Address Redacted | Email |
| Bradley Ellisor | | Email Address Redacted | Email |
| Bradley Enterprises, Inc. | | Email Address Redacted | Email |
| Bradley Erwin | | Email Address Redacted | Email |
| Bradley Farm | | Email Address Redacted | Email |
| Bradley Fawcett | | Email Address Redacted | Email |
| Bradley Fazio | | Email Address Redacted | Email |
| Bradley Feldman | | Email Address Redacted | Email |
| Bradley Ferguson | | Email Address Redacted | Email |
| Bradley Finfrock | | Email Address Redacted | Email |
| Bradley Fisher | | Email Address Redacted | Email |
| Bradley Ford | | Email Address Redacted | Email |
| Bradley Forsling | | Email Address Redacted | Email |
| Bradley Fortin | | Email Address Redacted | Email |
| Bradley Foster | | Email Address Redacted | Email |
| Bradley Fox | | Email Address Redacted | Email |
| Bradley Frank | | Email Address Redacted | Email |
| Bradley Frericks | | Email Address Redacted | Email |
| Bradley Frye | | Email Address Redacted | Email |
| Bradley Furfaro | | Email Address Redacted | Email |
| Bradley Gailey | | Email Address Redacted | Email |
| Bradley Galle | | Email Address Redacted | Email |
| Bradley Gentry | | Email Address Redacted | Email |
| Bradley Gerecke | | Email Address Redacted | Email |
| Bradley Gillespie | | Email Address Redacted | Email |
| Bradley Gillespie | | Email Address Redacted | Email |
| Bradley Gillespie | | Email Address Redacted | Email |
| Bradley Givler | | Email Address Redacted | Email |
| Bradley Goad | | Email Address Redacted | Email |
| Bradley Goldenberg | | Email Address Redacted | Email |
| Bradley Graham | | Email Address Redacted | Email |
| Bradley Green | | Email Address Redacted | Email |
| Bradley Gregory | | Email Address Redacted | Email |
| Bradley Grzesiak | | Email Address Redacted | Email |
| Bradley Gutman | | Email Address Redacted | Email |
| Bradley Hamada | | Email Address Redacted | Email |
| Bradley Hansen | | Email Address Redacted | Email |
| Bradley Hanson | | Email Address Redacted | Email |
| Bradley Harms | | Email Address Redacted | Email |
| Bradley Harris | | Email Address Redacted | Email |
| Bradley Hatfield | | Email Address Redacted | Email |
| Bradley Hatton | | Email Address Redacted | Email |
| Bradley Henry | | Email Address Redacted | Email |
| Bradley Heppner | | Email Address Redacted | Email |
| Bradley Hill | | Email Address Redacted | Email |
| Bradley Hoffman | | Email Address Redacted | Email |
| Bradley Holland | | Email Address Redacted | Email |
| Bradley Hollier | | Email Address Redacted | Email |
| Bradley Holmes | | Email Address Redacted | Email |
| Bradley Holt | | Email Address Redacted | Email |
| Bradley Horstman | | Email Address Redacted | Email |
| Bradley Hurst | | Email Address Redacted | Email |
| Bradley J Howatt | | Email Address Redacted | Email |
| Bradley J. Bates | | Email Address Redacted | Email |
| Bradley Jacob White | | Email Address Redacted | Email |
| Bradley Jacobs | | Email Address Redacted | Email |
| Bradley Jansen | | Email Address Redacted | Email |
| Bradley Johnson | | Email Address Redacted | Email |
| Bradley Johnson, Crna, Pc | | Email Address Redacted | Email |
| Bradley Jones | | Email Address Redacted | Email |
| Bradley Jurgensmeier | | Email Address Redacted | Email |
| Bradley Jurss | | Email Address Redacted | Email |
| Bradley Jurss | | Email Address Redacted | Email |
| Bradley K Graham | | Email Address Redacted | Email |
| Bradley K. Weixel | | Email Address Redacted | Email |
| Bradley Kampmann | | Email Address Redacted | Email |
| Bradley Karle | | Email Address Redacted | Email |
| Bradley Kean | | Email Address Redacted | Email |
| Bradley Keltner | | Email Address Redacted | Email |
| Bradley Kesler | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Bradley Kessler | | Email Address Redacted | Email |
| Bradley Kline | | Email Address Redacted | Email |
| Bradley Knoefler | | Email Address Redacted | Email |
| Bradley Kobylarz | | Email Address Redacted | Email |
| Bradley Krantz | | Email Address Redacted | Email |
| Bradley Kranz | | Email Address Redacted | Email |
| Bradley Krause | | Email Address Redacted | Email |
| Bradley Kyle Huff | | Email Address Redacted | Email |
| Bradley Larson | | Email Address Redacted | Email |
| Bradley Layton | | Email Address Redacted | Email |
| Bradley Lebsock | | Email Address Redacted | Email |
| Bradley Levinson | | Email Address Redacted | Email |
| Bradley Levinson | | Email Address Redacted | Email |
| Bradley Lighting | | Email Address Redacted | Email |
| Bradley Lipman | | Email Address Redacted | Email |
| Bradley Little | | Email Address Redacted | Email |
| Bradley Litz | | Email Address Redacted | Email |
| Bradley Lloyd | | Email Address Redacted | Email |
| Bradley Long | | Email Address Redacted | Email |
| Bradley Low | | Email Address Redacted | Email |
| Bradley Lyle | | Email Address Redacted | Email |
| Bradley Lyons | | Email Address Redacted | Email |
| Bradley M Eisenberg | | Email Address Redacted | Email |
| Bradley M. Hockman, Cpa, Abv | | Email Address Redacted | Email |
| Bradley Malawy | | Email Address Redacted | Email |
| Bradley Markham | | Email Address Redacted | Email |
| Bradley Mascal | | Email Address Redacted | Email |
| Bradley Matherne | | Email Address Redacted | Email |
| Bradley Matheson | | Email Address Redacted | Email |
| Bradley Matthews | | Email Address Redacted | Email |
| Bradley Mayle | | Email Address Redacted | Email |
| Bradley Mcbride | | Email Address Redacted | Email |
| Bradley Mcconnell | | Email Address Redacted | Email |
| Bradley Mcfarland | | Email Address Redacted | Email |
| Bradley Mcreynolds | | Email Address Redacted | Email |
| Bradley Mcreynolds | | Email Address Redacted | Email |
| Bradley Metzger | | Email Address Redacted | Email |
| Bradley Metzler | | Email Address Redacted | Email |
| Bradley Millenbruck | | Email Address Redacted | Email |
| Bradley Moffet | | Email Address Redacted | Email |
| Bradley Moss | | Email Address Redacted | Email |
| Bradley Murphy | | Email Address Redacted | Email |
| Bradley Muzechenko | | Email Address Redacted | Email |
| Bradley Nettekoven | | Email Address Redacted | Email |
| Bradley Newman | | Email Address Redacted | Email |
| Bradley Notestein | | Email Address Redacted | Email |
| Bradley Parrish | | Email Address Redacted | Email |
| Bradley Perry | | Email Address Redacted | Email |
| Bradley Persfull | | Email Address Redacted | Email |
| Bradley Phan | | Email Address Redacted | Email |
| Bradley Philan | | Email Address Redacted | Email |
| Bradley Phillips | | Email Address Redacted | Email |
| Bradley Phillips | | Email Address Redacted | Email |
| Bradley Pierre | | Email Address Redacted | Email |
| Bradley Portman | | Email Address Redacted | Email |
| Bradley Powell | | Email Address Redacted | Email |
| Bradley Presents Inc | | Email Address Redacted | Email |
| Bradley Quinton | | Email Address Redacted | Email |
| Bradley Ragan | | Email Address Redacted | Email |
| Bradley Rayburn | | Email Address Redacted | Email |
| Bradley Renken | | Email Address Redacted | Email |
| Bradley Reynolds | | Email Address Redacted | Email |
| Bradley Rice | | Email Address Redacted | Email |
| Bradley Richardson | | Email Address Redacted | Email |
| Bradley Richmond | | Email Address Redacted | Email |
| Bradley Riebau | | Email Address Redacted | Email |
| Bradley Rinard | | Email Address Redacted | Email |
| Bradley Roltgen | | Email Address Redacted | Email |
| Bradley Rothschild | | Email Address Redacted | Email |
| Bradley Royce | | Email Address Redacted | Email |
| Bradley Royster | | Email Address Redacted | Email |
| Bradley Rudy | | Email Address Redacted | Email |
| Bradley Russell | | Email Address Redacted | Email |
| Bradley S Katz | | Email Address Redacted | Email |
| Bradley S Kronen | | Email Address Redacted | Email |
| Bradley S Rachman Dc Pa | | Email Address Redacted | Email |
| Bradley S. Wilson | | Email Address Redacted | Email |
| Bradley Samuels | | Email Address Redacted | Email |
| Bradley Schaefer | | Email Address Redacted | Email |
| Bradley Schaubert | | Email Address Redacted | Email |
| Bradley Schrader | | Email Address Redacted | Email |
| Bradley Schultz | | Email Address Redacted | Email |
| Bradley Schultz | | Email Address Redacted | Email |
| Bradley Seals | | Email Address Redacted | Email |
| Bradley Shearer | | Email Address Redacted | Email |
| Bradley Sherlock | | Email Address Redacted | Email |
| Bradley Siedlecki | | Email Address Redacted | Email |
| Bradley Simon | | Email Address Redacted | Email |
| Bradley Slaughter | | Email Address Redacted | Email |
| Bradley Smith | | Email Address Redacted | Email |
| Bradley Smith | | Email Address Redacted | Email |
| Bradley Smith | | Email Address Redacted | Email |
| Bradley Smith | | Email Address Redacted | Email |
| Bradley Smith Photography | | Email Address Redacted | Email |
| Bradley Smoot | | Email Address Redacted | Email |
| Bradley Spillman | | Email Address Redacted | Email |
| Bradley Stark | | Email Address Redacted | Email |
| Bradley Staton | | Email Address Redacted | Email |
| Bradley Stees | | Email Address Redacted | Email |
| Bradley Stephen Snyder | | Email Address Redacted | Email |
| Bradley Stephens | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Bradley Stevens | | Email Address Redacted | Email |
| Bradley Stewart | | Email Address Redacted | Email |
| Bradley Stewart | | Email Address Redacted | Email |
| Bradley Stgeorge | | Email Address Redacted | Email |
| Bradley Stidham, Attorney At Law, LLC | | Email Address Redacted | Email |
| Bradley Sturman | | Email Address Redacted | Email |
| Bradley Suddarth | | Email Address Redacted | Email |
| Bradley Susala | | Email Address Redacted | Email |
| Bradley Susala | | Email Address Redacted | Email |
| Bradley Susala | | Email Address Redacted | Email |
| Bradley Susala | | Email Address Redacted | Email |
| Bradley Susala | | Email Address Redacted | Email |
| Bradley Swire | | Email Address Redacted | Email |
| Bradley Tayloe | | Email Address Redacted | Email |
| Bradley Teitler | | Email Address Redacted | Email |
| Bradley Tiffin | | Email Address Redacted | Email |
| Bradley Tumer | | Email Address Redacted | Email |
| Bradley Turner | | Email Address Redacted | Email |
| Bradley Tyler | | Email Address Redacted | Email |
| Bradley Underwood | | Email Address Redacted | Email |
| Bradley Usa, LLC | | Email Address Redacted | Email |
| Bradley Vaught | | Email Address Redacted | Email |
| Bradley Vinciguerra | | Email Address Redacted | Email |
| Bradley W Barrett | | Email Address Redacted | Email |
| Bradley Walker | | Email Address Redacted | Email |
| Bradley Walker | | Email Address Redacted | Email |
| Bradley Ward | | Email Address Redacted | Email |
| Bradley Ward | | Email Address Redacted | Email |
| Bradley Warner | | Email Address Redacted | Email |
| Bradley Warner | | Email Address Redacted | Email |
| Bradley Waters | | Email Address Redacted | Email |
| Bradley Waters | | Email Address Redacted | Email |
| Bradley Watson | | Email Address Redacted | Email |
| Bradley Watson | | Email Address Redacted | Email |
| Bradley Wealth Management, LLC | | Email Address Redacted | Email |
| Bradley Whitaker | | Email Address Redacted | Email |
| Bradley White | | Email Address Redacted | Email |
| Bradley White | | Email Address Redacted | Email |
| Bradley Wiedrich | | Email Address Redacted | Email |
| Bradley Wiedrich | | Email Address Redacted | Email |
| Bradley Wilhelms | | Email Address Redacted | Email |
| Bradley Williams | | Email Address Redacted | Email |
| Bradley Williams | | Email Address Redacted | Email |
| Bradley Williams | | Email Address Redacted | Email |
| Bradley Williams | | Email Address Redacted | Email |
| Bradley Wills | | Email Address Redacted | Email |
| Bradley Wisnoskie | | Email Address Redacted | Email |
| Bradley Wriedt | | Email Address Redacted | Email |
| Bradley Yarbrough | | Email Address Redacted | Email |
| Bradley Zavala | | Email Address Redacted | Email |
| Bradly Bergquist | | Email Address Redacted | Email |
| Bradly Buchert | | Email Address Redacted | Email |
| Bradly Buckelew | | Email Address Redacted | Email |
| Bradly Goldston | | Email Address Redacted | Email |
| Bradly Hibbard | | Email Address Redacted | Email |
| Bradly Hunt | | Email Address Redacted | Email |
| Bradly John | | Email Address Redacted | Email |
| Bradly Mcrae | | Email Address Redacted | Email |
| Bradly Miller | | Email Address Redacted | Email |
| Bradrick Frazier | | Email Address Redacted | Email |
| Brad'S Bar-B-Q, Inc | | Email Address Redacted | Email |
| Brads Construction LLC | | Email Address Redacted | Email |
| Brad'S Creative, Inc. | | Email Address Redacted | Email |
| Brads Old Town Auto | | Email Address Redacted | Email |
| Brad'S Overhead Doors, Inc. | | Email Address Redacted | Email |
| Brads Wrecker Service Inc | | Email Address Redacted | Email |
| Bradshaw & Bickerton Pllc | | Email Address Redacted | Email |
| Bradshaw General Contractors Incorporated | | Email Address Redacted | Email |
| Bradshaw Plumbing & Heating | | Email Address Redacted | Email |
| Bradshaw Trucking | | Email Address Redacted | Email |
| Bradshaw, Pope & Company, LLP | | Email Address Redacted | Email |
| Bradttrad Coggins | | Email Address Redacted | Email |
| Brady Aidinger | | Email Address Redacted | Email |
| Brady Aller | | Email Address Redacted | Email |
| Brady Avenue Event Center, Inc. | | Email Address Redacted | Email |
| Brady Bankston | | Email Address Redacted | Email |
| Brady Bellis | | Email Address Redacted | Email |
| Brady Brewster | | Email Address Redacted | Email |
| Brady Burry | | Email Address Redacted | Email |
| Brady Buys LLC | | Email Address Redacted | Email |
| Brady Caldwell | | Email Address Redacted | Email |
| Brady Chiropractic | | Email Address Redacted | Email |
| Brady Dotter | | Email Address Redacted | Email |
| Brady Enterprises, Inc. | | Email Address Redacted | Email |
| Brady Fox | | Email Address Redacted | Email |
| Brady Hanlen | | Email Address Redacted | Email |
| Brady Hansen | | Email Address Redacted | Email |
| Brady Harrison | | Email Address Redacted | Email |
| Brady Heyborne | | Email Address Redacted | Email |
| Brady Horn | | Email Address Redacted | Email |
| Brady Insurance Services Inc | | Email Address Redacted | Email |
| Brady Investments & Wealth Planning Inc | | Email Address Redacted | Email |
| Brady Joseph Spitz | | Email Address Redacted | Email |
| Brady King | | Email Address Redacted | Email |
| Brady Kirby | | Email Address Redacted | Email |
| Brady Kotarski | | Email Address Redacted | Email |
| Brady L. Jones, Iv | | Email Address Redacted | Email |
| Brady Landscaping Design Corp. | | Email Address Redacted | Email |
| Brady Law Firm, Pllc | | Email Address Redacted | Email |
| Brady Loveless | | Email Address Redacted | Email |
| Brady Mattson | | Email Address Redacted | Email |
| Brady Mattson | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Brady Maxwell | | Email Address Redacted | Email |
| Brady Mcinnis | | Email Address Redacted | Email |
| Brady Mcmanus | | Email Address Redacted | Email |
| Brady Mcmanus | | Email Address Redacted | Email |
| Brady Michael Hiete | | Email Address Redacted | Email |
| Brady Miller | | Email Address Redacted | Email |
| Brady Neal | | Email Address Redacted | Email |
| Brady Ness | | Email Address Redacted | Email |
| Brady Nielsen Dds Inc. | | Email Address Redacted | Email |
| Brady Orourke | | Email Address Redacted | Email |
| Brady Palmer | | Email Address Redacted | Email |
| Brady Plumbing & Heating | | Email Address Redacted | Email |
| Brady R Robles Dmd Inc | | Email Address Redacted | Email |
| Brady Shackelford | | Email Address Redacted | Email |
| Brady Smith | | Email Address Redacted | Email |
| Brady Smith | | Email Address Redacted | Email |
| Brady Smith | | Email Address Redacted | Email |
| Brady'S Bartenders | | Email Address Redacted | Email |
| Bradys Coffee Company, LLC | | Email Address Redacted | Email |
| Brae Brae'S Boutique | | Email Address Redacted | Email |
| Brae Crest School Of Ballet | | Email Address Redacted | Email |
| Braedon Flynn | | Email Address Redacted | Email |
| Braedon Galloway | | Email Address Redacted | Email |
| Braedon Photography, Inc. | | Email Address Redacted | Email |
| Braelinn Animal Hospital | | Email Address Redacted | Email |
| Braemoor Custom Homes, Inc. | | Email Address Redacted | Email |
| Brafford Accounting & Consulting Pllc | | Email Address Redacted | Email |
| Brag Media Group | | Email Address Redacted | Email |
| Bragabit | | Email Address Redacted | Email |
| Bragg Lawn Care LLC | | Email Address Redacted | Email |
| Braggingrights | | Email Address Redacted | Email |
| Braggs Construction LLC | | Email Address Redacted | Email |
| Braggs Law Offices, Pllc | | Email Address Redacted | Email |
| Braham Dutt Takier | | Email Address Redacted | Email |
| Brahamani Food LLC | | Email Address Redacted | Email |
| Brahamani Inc. | | Email Address Redacted | Email |
| Brahane Medhane | | Email Address Redacted | Email |
| Brahashitha Gupta | | Email Address Redacted | Email |
| Braheem Farlow | | Email Address Redacted | Email |
| Brahim Abdel Vetah | | Email Address Redacted | Email |
| Brahim Bouzouai | | Email Address Redacted | Email |
| Brahim Hansi | | Email Address Redacted | Email |
| Brahim Soufane | | Email Address Redacted | Email |
| Brahim Soufane | | Email Address Redacted | Email |
| Brahimassi Diaby | | Email Address Redacted | Email |
| Brahmani LLC | | Email Address Redacted | Email |
| Braich Freight Inc | | Email Address Redacted | Email |
| Braided Beyond Beauty | | Email Address Redacted | Email |
| Braided Stallions | | Email Address Redacted | Email |
| Braides by Michelle | | Email Address Redacted | Email |
| Braidie Hutchinson | | Email Address Redacted | Email |
| Braiding & Designs | | Email Address Redacted | Email |
| Braiding Hair | | Email Address Redacted | Email |
| Braiding House LLC | | Email Address Redacted | Email |
| Braids | | Email Address Redacted | Email |
| Braids & Beyond | | Email Address Redacted | Email |
| Braids & Styles By Kita | | Email Address Redacted | Email |
| Braids by Alva | | Email Address Redacted | Email |
| Braids by Eryka | | Email Address Redacted | Email |
| Braids by Fatima | | Email Address Redacted | Email |
| Braids by Jena | | Email Address Redacted | Email |
| Braids by K | | Email Address Redacted | Email |
| Braids by Ke | | Email Address Redacted | Email |
| Braids by Kimmie | | Email Address Redacted | Email |
| Braids by Kora | | Email Address Redacted | Email |
| Braids by Leanna | | Email Address Redacted | Email |
| Braids by Lee | | Email Address Redacted | Email |
| Braids by Lisa | | Email Address Redacted | Email |
| Braids by Lisha | | Email Address Redacted | Email |
| Braids by Lowe | | Email Address Redacted | Email |
| Braids by Mylika | | Email Address Redacted | Email |
| Braids by Tammy | | Email Address Redacted | Email |
| Braids by Tino | | Email Address Redacted | Email |
| Braids by Trecie | | Email Address Redacted | Email |
| Braidsby_Amb | | Email Address Redacted | Email |
| Braidsbynyeshah | | Email Address Redacted | Email |
| Braidsbyjackie | | Email Address Redacted | Email |
| Brail Electronics | | Email Address Redacted | Email |
| Braile Mini Mart LLC | | Email Address Redacted | Email |
| Brain Athlete Inc | | Email Address Redacted | Email |
| Brain Balance Of Pembroke Pines | | Email Address Redacted | Email |
| Brain Food Industries Inc | | Email Address Redacted | Email |
| Brain Freeze Inc. | | Email Address Redacted | Email |
| Brain Function Optimization, LLC | | Email Address Redacted | Email |
| Brain Injury Behaviral Support Concepts Inc | | Email Address Redacted | Email |
| Brain Kukuczka | | Email Address Redacted | Email |
| Brain Tracks LLC | | Email Address Redacted | Email |
| Brain Trust Inc | | Email Address Redacted | Email |
| Brainard Miller | | Email Address Redacted | Email |
| Brainard Technology LLC, | | Email Address Redacted | Email |
| Brainbox, LLC | | Email Address Redacted | Email |
| Brainchild Engineering | | Email Address Redacted | Email |
| Braincool, Inc | | Email Address Redacted | Email |
| Braindel Schwartz | | Email Address Redacted | Email |
| Braindel Schwartz | | Email Address Redacted | Email |
| Braindel Schwartz | | Email Address Redacted | Email |
| Brainiacs Childcare Center LLC | | Email Address Redacted | Email |
| Brainpunch LLC | | Email Address Redacted | Email |
| Brainsight, LLC | | Email Address Redacted | Email |
| Brainstorm Basement Productions | | Email Address Redacted | Email |
| Brainstorm Trucking LLC | | Email Address Redacted | Email |
| Braintree Hill Corporation | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Brainyapps LLC, | | | Email Address Redacted | Email |
| Brainypro Inc | | | Email Address Redacted | Email |
| Brainz Inc | | | Email Address Redacted | Email |
| Brajczewski Enterprises, Inc | | | Email Address Redacted | Email |
| Brajim Naim | | | Email Address Redacted | Email |
| Brake & Apex, LLC | | | Email Address Redacted | Email |
| Brake Shop Inc | | | Email Address Redacted | Email |
| Brakeclutch, LLC | | | Email Address Redacted | Email |
| Braldley Luce | | | Email Address Redacted | Email |
| Braley & Finnegan LLC | | | Email Address Redacted | Email |
| Bram Klein & Associates, Inc. | | | Email Address Redacted | Email |
| Bram Pritchard | | | Email Address Redacted | Email |
| Bram Reynolds | | | Email Address Redacted | Email |
| Bram Robinson | | | Email Address Redacted | Email |
| Bramble Hill Capital Management, LLC / Freelance Writer | | | Email Address Redacted | Email |
| Bramier Inc | | | Email Address Redacted | Email |
| Bramwel Wakachunga | | | Email Address Redacted | Email |
| Bran Eckes | | | Email Address Redacted | Email |
| Branava Inc | | | Email Address Redacted | Email |
| Brancaster Marketing, Inc. | | | Email Address Redacted | Email |
| Branch Brook Park Manor Inc, | | | Email Address Redacted | Email |
| Branch Bunch LLC | | | Email Address Redacted | Email |
| Branch Out Group | | | Email Address Redacted | Email |
| Branchburg Eye Physicians Inc | | | Email Address Redacted | Email |
| Branchburg Smiles LLC | | | Email Address Redacted | Email |
| Branchcorp Advisors Inc. | | | Email Address Redacted | Email |
| Branche Cleaning Service LLC | | | Email Address Redacted | Email |
| Branco Dobobrov | | | Email Address Redacted | Email |
| Brand Buddha | | | Email Address Redacted | Email |
| Brand Direct LLC | | | Email Address Redacted | Email |
| Brand Divas, LLC | | | Email Address Redacted | Email |
| Brand Dlc | | | Email Address Redacted | Email |
| Brand Guarde | | | Email Address Redacted | Email |
| Brand Maps Inc | | | Email Address Redacted | Email |
| Brand Marketing Concepts LLC | | | Email Address Redacted | Email |
| Brand New Family Laundromat | | | Email Address Redacted | Email |
| Brand New Jones LLC | | | Email Address Redacted | Email |
| Brand Oliver (Cleaning Services) | | | Email Address Redacted | Email |
| Brand Resource Consulting, Inc. | | | Email Address Redacted | Email |
| Brand Revive | | | Email Address Redacted | Email |
| Brand Therapy | | | Email Address Redacted | Email |
| Brand Together LLC | | | Email Address Redacted | Email |
| Brand Used | | | Email Address Redacted | Email |
| Brand Variety Inc | | | Email Address Redacted | Email |
| Brand(T) Marketing Consulting | | | Email Address Redacted | Email |
| Branda R Allen | | | Email Address Redacted | Email |
| Brandan Mccormack | | | Email Address Redacted | Email |
| Brandan Spangler | | | Email Address Redacted | Email |
| Brandco LLC | | | Email Address Redacted | Email |
| Brande Brown | | | Email Address Redacted | Email |
| Brande Brown | | | Email Address Redacted | Email |
| Brande Carter | | | Email Address Redacted | Email |
| Brande Grant | | | Email Address Redacted | Email |
| Brande Willis | | | Email Address Redacted | Email |
| Branded Construction Inc. | 127 Kingswood Drive | Naugatuck, CT 06770 | | First Class Mail |
| Branded Pictures Entertainment Lp | | | Email Address Redacted | Email |
| Brandeditems, Inc. | | | Email Address Redacted | Email |
| Brandee Bennett | | | Email Address Redacted | Email |
| Brandee Diggs | | | Email Address Redacted | Email |
| Brandee Duhon | | | Email Address Redacted | Email |
| Brandee Hopgood | | | Email Address Redacted | Email |
| Brandee Tucker | | | Email Address Redacted | Email |
| Brandee Wilson | | | Email Address Redacted | Email |
| Brandelle Palmer | | | Email Address Redacted | Email |
| Branden Bush | | | Email Address Redacted | Email |
| Branden Chhuor | | | Email Address Redacted | Email |
| Branden Despain | | | Email Address Redacted | Email |
| Branden Farthing | | | Email Address Redacted | Email |
| Branden Kirby | | | Email Address Redacted | Email |
| Branden Martin | | | Email Address Redacted | Email |
| Branden Mccool | | | Email Address Redacted | Email |
| Branden Mcfarlane | | | Email Address Redacted | Email |
| Branden Miller | | | Email Address Redacted | Email |
| Branden O'Very | | | Email Address Redacted | Email |
| Branden Pierce | | | Email Address Redacted | Email |
| Branden Pierce | | | Email Address Redacted | Email |
| Branden Scott | | | Email Address Redacted | Email |
| Branden Skeete | | | Email Address Redacted | Email |
| Branden South | | | Email Address Redacted | Email |
| Branden Tuell | | | Email Address Redacted | Email |
| Branden Wilburn | | | Email Address Redacted | Email |
| Branden Wooldridge | | | Email Address Redacted | Email |
| Brandenburg Consulting, LLC | | | Email Address Redacted | Email |
| Brandenburg Electric Inc | | | Email Address Redacted | Email |
| Branden'S Books | | | Email Address Redacted | Email |
| Brande'S Auto Repair, Inc. | | | Email Address Redacted | Email |
| Brandes Freelance Law | | | Email Address Redacted | Email |
| Brandettes | | | Email Address Redacted | Email |
| Brandfluence Inc, | | | Email Address Redacted | Email |
| Brandford Stone | | | Email Address Redacted | Email |
| Brandgrowth LLC | | | Email Address Redacted | Email |
| Brandi Alvarez | | | Email Address Redacted | Email |
| Brandi Ard Real Estate | | | Email Address Redacted | Email |
| Brandi Armstrong | | | Email Address Redacted | Email |
| Brandi Assabor | | | Email Address Redacted | Email |
| Brandi Authement | | | Email Address Redacted | Email |
| Brandi Ayers | | | Email Address Redacted | Email |
| Brandi Baker | | | Email Address Redacted | Email |
| Brandi Barnes | | | Email Address Redacted | Email |
| Brandi Beach | | | Email Address Redacted | Email |
| Brandi Beach | | | Email Address Redacted | Email |
| Brandi Berkheimer | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Brandi Bowie | | Email Address Redacted | Email |
| Brandi Brewer | | Email Address Redacted | Email |
| Brandi Brown | | Email Address Redacted | Email |
| Brandi Carrell | | Email Address Redacted | Email |
| Brandi Carter | | Email Address Redacted | Email |
| Brandi Casey | | Email Address Redacted | Email |
| Brandi Cheffro | | Email Address Redacted | Email |
| Brandi Cleveland | | Email Address Redacted | Email |
| Brandi Combs | | Email Address Redacted | Email |
| Brandi Costante | | Email Address Redacted | Email |
| Brandi Cyrus | | Email Address Redacted | Email |
| Brandi D Devalt | | Email Address Redacted | Email |
| Brandi D Jones | | Email Address Redacted | Email |
| Brandi Dalton | | Email Address Redacted | Email |
| Brandi Davis | | Email Address Redacted | Email |
| Brandi Degeyter | | Email Address Redacted | Email |
| Brandi Deyo | | Email Address Redacted | Email |
| Brandi Durrence-Perkins | | Email Address Redacted | Email |
| Brandi Emma | | Email Address Redacted | Email |
| Brandi En | | Email Address Redacted | Email |
| Brandi Ezell | | Email Address Redacted | Email |
| Brandi Farrell | | Email Address Redacted | Email |
| Brandi Flynn | | Email Address Redacted | Email |
| Brandi Fuller | | Email Address Redacted | Email |
| Brandi Gates | | Email Address Redacted | Email |
| Brandi Geddings | | Email Address Redacted | Email |
| Brandi Gilchrest | | Email Address Redacted | Email |
| Brandi Giles | | Email Address Redacted | Email |
| Brandi Goodwin | | Email Address Redacted | Email |
| Brandi Grant | | Email Address Redacted | Email |
| Brandi Griddine | | Email Address Redacted | Email |
| Brandi Hasse | | Email Address Redacted | Email |
| Brandi Hervey | | Email Address Redacted | Email |
| Brandi Hervey | | Email Address Redacted | Email |
| Brandi Hines | | Email Address Redacted | Email |
| Brandi Holcey | | Email Address Redacted | Email |
| Brandi Holmes | | Email Address Redacted | Email |
| Brandi Hopper | | Email Address Redacted | Email |
| Brandi Issac | | Email Address Redacted | Email |
| Brandi Jackson | | Email Address Redacted | Email |
| Brandi Jackson | | Email Address Redacted | Email |
| Brandi Jackson | | Email Address Redacted | Email |
| Brandi Jenkins | | Email Address Redacted | Email |
| Brandi Jeter | | Email Address Redacted | Email |
| Brandi Jones | | Email Address Redacted | Email |
| Brandi Jones | | Email Address Redacted | Email |
| Brandi Juarez, Lmft | | Email Address Redacted | Email |
| Brandi Kellum | | Email Address Redacted | Email |
| Brandi Kellum | | Email Address Redacted | Email |
| Brandi Kennedy | | Email Address Redacted | Email |
| Brandi Kitchen | | Email Address Redacted | Email |
| Brandi Knighton | | Email Address Redacted | Email |
| Brandi Koffler | | Email Address Redacted | Email |
| Brandi L Davis | | Email Address Redacted | Email |
| Brandi Lamb | | Email Address Redacted | Email |
| Brandi Leblanc | | Email Address Redacted | Email |
| Brandi Lefler | | Email Address Redacted | Email |
| Brandi Martin | | Email Address Redacted | Email |
| Brandi Mazzola | | Email Address Redacted | Email |
| Brandi Mcbride | | Email Address Redacted | Email |
| Brandi Mchenry | | Email Address Redacted | Email |
| Brandi Mckee | | Email Address Redacted | Email |
| Brandi Mcmillian | | Email Address Redacted | Email |
| Brandi Mehaffey | | Email Address Redacted | Email |
| Brandi Murphy | | Email Address Redacted | Email |
| Brandi Nave | | Email Address Redacted | Email |
| Brandi Nicole Williamson | | Email Address Redacted | Email |
| Brandi Norwood-Mckibben | | Email Address Redacted | Email |
| Brandi Osburn | | Email Address Redacted | Email |
| Brandi Parker | | Email Address Redacted | Email |
| Brandi Pate | | Email Address Redacted | Email |
| Brandi Phegley | | Email Address Redacted | Email |
| Brandi Pinsker | | Email Address Redacted | Email |
| Brandi Ralene Stouder | | Email Address Redacted | Email |
| Brandi Redelman | | Email Address Redacted | Email |
| Brandi Reeves | | Email Address Redacted | Email |
| Brandi Reinhardt Counseling LLC | | Email Address Redacted | Email |
| Brandi Riles | | Email Address Redacted | Email |
| Brandi Rodriguez | | Email Address Redacted | Email |
| Brandi Rowe | | Email Address Redacted | Email |
| Brandi Rowsey | | Email Address Redacted | Email |
| Brandi Santillo | | Email Address Redacted | Email |
| Brandi Shelton | | Email Address Redacted | Email |
| Brandi Swinson | | Email Address Redacted | Email |
| Brandi Taylor | | Email Address Redacted | Email |
| Brandi Taylor | | Email Address Redacted | Email |
| Brandi Thompson | | Email Address Redacted | Email |
| Brandi Tolley | | Email Address Redacted | Email |
| Brandi Trottier | | Email Address Redacted | Email |
| Brandi Turnbo | | Email Address Redacted | Email |
| Brandi Vance | | Email Address Redacted | Email |
| Brandi Vandiver | | Email Address Redacted | Email |
| Brandi Visser | | Email Address Redacted | Email |
| Brandi Walter | | Email Address Redacted | Email |
| Brandi Watkins | | Email Address Redacted | Email |
| Brandi White | | Email Address Redacted | Email |
| Brandi Williams | | Email Address Redacted | Email |
| Brandi Wilson | | Email Address Redacted | Email |
| Brandi Wimberly | | Email Address Redacted | Email |
| Brandi Winningham | | Email Address Redacted | Email |
| Brandi Wolf | | Email Address Redacted | Email |
| Brandi Wolfe Law Consulting | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Brandice Hampton | | Email Address Redacted | Email |
| Brandie Henderson | | Email Address Redacted | Email |
| Brandie Johnson | | Email Address Redacted | Email |
| Brandie Joseph | | Email Address Redacted | Email |
| Brandie King | | Email Address Redacted | Email |
| Brandie Sashington | | Email Address Redacted | Email |
| Brandie Seymore | | Email Address Redacted | Email |
| Brandie Smith | | Email Address Redacted | Email |
| Brandie Summerlin | | Email Address Redacted | Email |
| Brandie Wagner | | Email Address Redacted | Email |
| Brandie Wagner | | Email Address Redacted | Email |
| Brandie Werner | | Email Address Redacted | Email |
| Brandi N Blackmire | | Email Address Redacted | Email |
| Brandii Nunley | | Email Address Redacted | Email |
| Brandin Campbell | | Email Address Redacted | Email |
| Brandin O'Neal Hamilton | | Email Address Redacted | Email |
| Branding Inc. | | Email Address Redacted | Email |
| Brandingbox Textiles LLC | | Email Address Redacted | Email |
| Brandinghawk | | Email Address Redacted | Email |
| Brandingiron Worldwide Inc | | Email Address Redacted | Email |
| Brandingout LLC | | Email Address Redacted | Email |
| Brandi'S Design | | Email Address Redacted | Email |
| Brandis Hall | | Email Address Redacted | Email |
| Brandi'S Kandi LLC | | Email Address Redacted | Email |
| Brandis Roberts | | Email Address Redacted | Email |
| Brandi'S Sandwich Shop | | Email Address Redacted | Email |
| Brandis Wilmore | | Email Address Redacted | Email |
| Brandl'S Automotive Inc. | | Email Address Redacted | Email |
| Brandly Bros. Inc. | | Email Address Redacted | Email |
| Brandmatters LLC | | Email Address Redacted | Email |
| Brandme LLC | | Email Address Redacted | Email |
| Brandmeier Insurance & Financial Services Inc | | Email Address Redacted | Email |
| Brandnetworx | | Email Address Redacted | Email |
| Brandnew Consulting Inc. | | Email Address Redacted | Email |
| Brandnewsome | | Email Address Redacted | Email |
| Brando Vicioso | | Email Address Redacted | Email |
| Brandol Mejia | | Email Address Redacted | Email |
| Brandol Shaw | | Email Address Redacted | Email |
| Brandon A. Cline, Esq., LLC | | Email Address Redacted | Email |
| Brandon Abbott | | Email Address Redacted | Email |
| Brandon Abbs | | Email Address Redacted | Email |
| Brandon Adams | | Email Address Redacted | Email |
| Brandon Adams | | Email Address Redacted | Email |
| Brandon Adams | | Email Address Redacted | Email |
| Brandon Addison | | Email Address Redacted | Email |
| Brandon Aldridge | | Email Address Redacted | Email |
| Brandon Alexander Payton | | Email Address Redacted | Email |
| Brandon Alfriend | | Email Address Redacted | Email |
| Brandon Allen | | Email Address Redacted | Email |
| Brandon Allen | | Email Address Redacted | Email |
| Brandon Anderson | | Email Address Redacted | Email |
| Brandon Anderson | | Email Address Redacted | Email |
| Brandon Andrews | | Email Address Redacted | Email |
| Brandon Anzaldua | | Email Address Redacted | Email |
| Brandon Arioli | | Email Address Redacted | Email |
| Brandon Armas | | Email Address Redacted | Email |
| Brandon Armstead | | Email Address Redacted | Email |
| Brandon Armstrong | | Email Address Redacted | Email |
| Brandon Austin | | Email Address Redacted | Email |
| Brandon Autry | | Email Address Redacted | Email |
| Brandon Azbill | | Email Address Redacted | Email |
| Brandon Bachtel | | Email Address Redacted | Email |
| Brandon Baez | | Email Address Redacted | Email |
| Brandon Bailey | | Email Address Redacted | Email |
| Brandon Baker | | Email Address Redacted | Email |
| Brandon Balakier | | Email Address Redacted | Email |
| Brandon Banfield | | Email Address Redacted | Email |
| Brandon Baptiste | | Email Address Redacted | Email |
| Brandon Barber Shop | | Email Address Redacted | Email |
| Brandon Barker | | Email Address Redacted | Email |
| Brandon Barker | | Email Address Redacted | Email |
| Brandon Barnes | | Email Address Redacted | Email |
| Brandon Barrett | | Email Address Redacted | Email |
| Brandon Baruch | | Email Address Redacted | Email |
| Brandon Basista | | Email Address Redacted | Email |
| Brandon Bates | | Email Address Redacted | Email |
| Brandon Baxter | | Email Address Redacted | Email |
| Brandon Bear | | Email Address Redacted | Email |
| Brandon Beard | | Email Address Redacted | Email |
| Brandon Beck | | Email Address Redacted | Email |
| Brandon Beckwith | | Email Address Redacted | Email |
| Brandon Belcher | | Email Address Redacted | Email |
| Brandon Bell | | Email Address Redacted | Email |
| Brandon Bellamy | | Email Address Redacted | Email |
| Brandon Bendall | | Email Address Redacted | Email |
| Brandon Bennett | | Email Address Redacted | Email |
| Brandon Benting | | Email Address Redacted | Email |
| Brandon Berg | | Email Address Redacted | Email |
| Brandon Betscher | | Email Address Redacted | Email |
| Brandon Bigelow | | Email Address Redacted | Email |
| Brandon Birdwell | | Email Address Redacted | Email |
| Brandon Bischof | | Email Address Redacted | Email |
| Brandon Bischof | | Email Address Redacted | Email |
| Brandon Bityk | | Email Address Redacted | Email |
| Brandon Blazer | | Email Address Redacted | Email |
| Brandon Boatright | | Email Address Redacted | Email |
| Brandon Boerner | | Email Address Redacted | Email |
| Brandon Bolds | | Email Address Redacted | Email |
| Brandon Bortles | | Email Address Redacted | Email |
| Brandon Bott | | Email Address Redacted | Email |
| Brandon Bowen | | Email Address Redacted | Email |
| Brandon Boyd | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Brandon Bradford | | | Email Address Redacted | Email |
| Brandon Bradley Brokers | | | Email Address Redacted | Email |
| Brandon Brafford | | | Email Address Redacted | Email |
| Brandon Brantley | | | Email Address Redacted | Email |
| Brandon Brathwaite | | | Email Address Redacted | Email |
| Brandon Braud | | | Email Address Redacted | Email |
| Brandon Brauher | | | Email Address Redacted | Email |
| Brandon Brazziel | | | Email Address Redacted | Email |
| Brandon Breceda | | | Email Address Redacted | Email |
| Brandon Briones | | | Email Address Redacted | Email |
| Brandon Brooks | | | Email Address Redacted | Email |
| Brandon Brooks | | | Email Address Redacted | Email |
| Brandon Brooks | | | Email Address Redacted | Email |
| Brandon Brooks | | | Email Address Redacted | Email |
| Brandon Brooks | | | Email Address Redacted | Email |
| Brandon Brooks Trucking | | | Email Address Redacted | Email |
| Brandon Brown | | | Email Address Redacted | Email |
| Brandon Brown | | | Email Address Redacted | Email |
| Brandon Brown | | | Email Address Redacted | Email |
| Brandon Brown | | | Email Address Redacted | Email |
| Brandon Brown | | | Email Address Redacted | Email |
| Brandon Brown | | | Email Address Redacted | Email |
| Brandon Brown | | | Email Address Redacted | Email |
| Brandon Brown | | | Email Address Redacted | Email |
| Brandon Bucich | | | Email Address Redacted | Email |
| Brandon Buck | | | Email Address Redacted | Email |
| Brandon Buck | | | Email Address Redacted | Email |
| Brandon Buckles | | | Email Address Redacted | Email |
| Brandon Buckles | | | Email Address Redacted | Email |
| Brandon Buckley | | | Email Address Redacted | Email |
| Brandon Buckner | | | Email Address Redacted | Email |
| Brandon Bumford | | | Email Address Redacted | Email |
| Brandon Bunt | | | Email Address Redacted | Email |
| Brandon Burch | | | Email Address Redacted | Email |
| Brandon Burden | | | Email Address Redacted | Email |
| Brandon Burgason | | | Email Address Redacted | Email |
| Brandon Burr | | | Email Address Redacted | Email |
| Brandon Butler | | | Email Address Redacted | Email |
| Brandon Butler | | | Email Address Redacted | Email |
| Brandon Butterfield | | | Email Address Redacted | Email |
| Brandon Butterfield | | | Email Address Redacted | Email |
| Brandon Buttrey | | | Email Address Redacted | Email |
| Brandon Cabrera | | | Email Address Redacted | Email |
| Brandon Cain | | | Email Address Redacted | Email |
| Brandon Caldwell | | | Email Address Redacted | Email |
| Brandon Camberos | | | Email Address Redacted | Email |
| Brandon Campbell | | | Email Address Redacted | Email |
| Brandon Canniff | | | Email Address Redacted | Email |
| Brandon Capenia | | | Email Address Redacted | Email |
| Brandon Capps | | | Email Address Redacted | Email |
| Brandon Caraway | | | Email Address Redacted | Email |
| Brandon Carhart | | | Email Address Redacted | Email |
| Brandon Carlsen | | | Email Address Redacted | Email |
| Brandon Carnes | | | Email Address Redacted | Email |
| Brandon Carnicle | | | Email Address Redacted | Email |
| Brandon Carpenter | | | Email Address Redacted | Email |
| Brandon Carrero | | | Email Address Redacted | Email |
| Brandon Carter | | | Email Address Redacted | Email |
| Brandon Cashell | | | Email Address Redacted | Email |
| Brandon Centel Norman | | | Email Address Redacted | Email |
| Brandon Chandler | | | Email Address Redacted | Email |
| Brandon Chandler | | | Email Address Redacted | Email |
| Brandon Chappell | | | Email Address Redacted | Email |
| Brandon Chase | | | Email Address Redacted | Email |
| Brandon Chatfield | | | Email Address Redacted | Email |
| Brandon Chavez | | | Email Address Redacted | Email |
| Brandon Checketts | | | Email Address Redacted | Email |
| Brandon Checketts | | | Email Address Redacted | Email |
| Brandon Christy | | | Email Address Redacted | Email |
| Brandon Ciebell | | | Email Address Redacted | Email |
| Brandon Clapp | | | Email Address Redacted | Email |
| Brandon Clarke | | | Email Address Redacted | Email |
| Brandon Clarke | | | Email Address Redacted | Email |
| Brandon Clay Enterprises | | | Email Address Redacted | Email |
| Brandon Cleaves | | | Email Address Redacted | Email |
| Brandon Cline | | | Email Address Redacted | Email |
| Brandon Cole | | | Email Address Redacted | Email |
| Brandon Collins | | | Email Address Redacted | Email |
| Brandon Collins | | | Email Address Redacted | Email |
| Brandon Collins | | | Email Address Redacted | Email |
| Brandon Condrey | | | Email Address Redacted | Email |
| Brandon Conover | | | Email Address Redacted | Email |
| Brandon Cook | | | Email Address Redacted | Email |
| Brandon Cook | | | Email Address Redacted | Email |
| Brandon Cook | | | Email Address Redacted | Email |
| Brandon Cooper | | | Email Address Redacted | Email |
| Brandon Coppola | | | Email Address Redacted | Email |
| Brandon Cormier | | | Email Address Redacted | Email |
| Brandon Cormier | | | Email Address Redacted | Email |
| Brandon Cosby | | | Email Address Redacted | Email |
| Brandon Couick | | | Email Address Redacted | Email |
| Brandon Cox | | | Email Address Redacted | Email |
| Brandon Craft | | | Email Address Redacted | Email |
| Brandon Craven | | | Email Address Redacted | Email |
| Brandon Crawford | | | Email Address Redacted | Email |
| Brandon Crawford | | | Email Address Redacted | Email |
| Brandon Criss | | | Email Address Redacted | Email |
| Brandon Crist | | | Email Address Redacted | Email |
| Brandon Crittenden | | | Email Address Redacted | Email |
| Brandon Croucher | | | Email Address Redacted | Email |
| Brandon Crusha | | | Email Address Redacted | Email |
| Brandon Cruz | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Brandon Cruz | | Email Address Redacted | Email |
| Brandon Cummings | | Email Address Redacted | Email |
| Brandon Cunningham | | Email Address Redacted | Email |
| Brandon Curry | | Email Address Redacted | Email |
| Brandon D Anderson | | Email Address Redacted | Email |
| Brandon D Coleman | | Email Address Redacted | Email |
| Brandon D. Mccray | | Email Address Redacted | Email |
| Brandon D. Williams | | Email Address Redacted | Email |
| Brandon Dale | | Email Address Redacted | Email |
| Brandon Daniel | | Email Address Redacted | Email |
| Brandon Daniels | | Email Address Redacted | Email |
| Brandon Davis | | Email Address Redacted | Email |
| Brandon Davis | | Email Address Redacted | Email |
| Brandon Davis | | Email Address Redacted | Email |
| Brandon Davis | | Email Address Redacted | Email |
| Brandon Davis | | Email Address Redacted | Email |
| Brandon Davis Kuykendoll | | Email Address Redacted | Email |
| Brandon Day | | Email Address Redacted | Email |
| Brandon Degrave | | Email Address Redacted | Email |
| Brandon Deitz | | Email Address Redacted | Email |
| Brandon Del Toro Dds Pllc | | Email Address Redacted | Email |
| Brandon Demetrious Brown | | Email Address Redacted | Email |
| Brandon Denard Henry | | Email Address Redacted | Email |
| Brandon Dennis | | Email Address Redacted | Email |
| Brandon Dentino | | Email Address Redacted | Email |
| Brandon Deroche | | Email Address Redacted | Email |
| Brandon Derose | | Email Address Redacted | Email |
| Brandon Dierickx | | Email Address Redacted | Email |
| Brandon Dillard | | Email Address Redacted | Email |
| Brandon Doucette | | Email Address Redacted | Email |
| Brandon Dow | | Email Address Redacted | Email |
| Brandon Dukoff | | Email Address Redacted | Email |
| Brandon Duncan | | Email Address Redacted | Email |
| Brandon Duncan | | Email Address Redacted | Email |
| Brandon Dupont | | Email Address Redacted | Email |
| Brandon Durr | | Email Address Redacted | Email |
| Brandon E Cole | | Email Address Redacted | Email |
| Brandon Eady | | Email Address Redacted | Email |
| Brandon East | | Email Address Redacted | Email |
| Brandon Eberst | | Email Address Redacted | Email |
| Brandon Ede | | Email Address Redacted | Email |
| Brandon Edmon | | Email Address Redacted | Email |
| Brandon Edmonds | | Email Address Redacted | Email |
| Brandon Edwards | | Email Address Redacted | Email |
| Brandon Edwards | | Email Address Redacted | Email |
| Brandon Edwards | | Email Address Redacted | Email |
| Brandon Eldred | | Email Address Redacted | Email |
| Brandon Ellenbecker | | Email Address Redacted | Email |
| Brandon Elliott | | Email Address Redacted | Email |
| Brandon Elliott | | Email Address Redacted | Email |
| Brandon Ellis | | Email Address Redacted | Email |
| Brandon Engholm | | Email Address Redacted | Email |
| Brandon Erdmann | | Email Address Redacted | Email |
| Brandon Erickson | | Email Address Redacted | Email |
| Brandon Erickson | | Email Address Redacted | Email |
| Brandon Erquhart | | Email Address Redacted | Email |
| Brandon Ervin | | Email Address Redacted | Email |
| Brandon Eubanks | | Email Address Redacted | Email |
| Brandon Everett | | Email Address Redacted | Email |
| Brandon Ewing | | Email Address Redacted | Email |
| Brandon Fabris | | Email Address Redacted | Email |
| Brandon Fabris | | Email Address Redacted | Email |
| Brandon Falter | | Email Address Redacted | Email |
| Brandon Family Services, LLC | | Email Address Redacted | Email |
| Brandon Fannon | | Email Address Redacted | Email |
| Brandon Farber | | Email Address Redacted | Email |
| Brandon Farner | | Email Address Redacted | Email |
| Brandon Farner | | Email Address Redacted | Email |
| Brandon Farner Fire Extinguishers | | Email Address Redacted | Email |
| Brandon Farr | | Email Address Redacted | Email |
| Brandon Fast | | Email Address Redacted | Email |
| Brandon Fenton | | Email Address Redacted | Email |
| Brandon Ficklin | | Email Address Redacted | Email |
| Brandon Fields | | Email Address Redacted | Email |
| Brandon Fields, P.C. | | Email Address Redacted | Email |
| Brandon Findel | | Email Address Redacted | Email |
| Brandon Fink | | Email Address Redacted | Email |
| Brandon Fink | | Email Address Redacted | Email |
| Brandon Fisher | | Email Address Redacted | Email |
| Brandon Fitch | | Email Address Redacted | Email |
| Brandon Fleming | | Email Address Redacted | Email |
| Brandon Fleming | | Email Address Redacted | Email |
| Brandon Ford | | Email Address Redacted | Email |
| Brandon Ford | | Email Address Redacted | Email |
| Brandon Ford | | Email Address Redacted | Email |
| Brandon Formyduval | | Email Address Redacted | Email |
| Brandon Forrest | | Email Address Redacted | Email |
| Brandon Foster | | Email Address Redacted | Email |
| Brandon Fowler | | Email Address Redacted | Email |
| Brandon Fox | | Email Address Redacted | Email |
| Brandon Frazier | | Email Address Redacted | Email |
| Brandon Freeman | | Email Address Redacted | Email |
| Brandon Fuentecilla | | Email Address Redacted | Email |
| Brandon Furches | | Email Address Redacted | Email |
| Brandon Gadles | | Email Address Redacted | Email |
| Brandon Galligan | | Email Address Redacted | Email |
| Brandon Gamino | | Email Address Redacted | Email |
| Brandon Gasso | | Email Address Redacted | Email |
| Brandon Gaston | | Email Address Redacted | Email |
| Brandon Gebhardt | | Email Address Redacted | Email |
| Brandon George | | Email Address Redacted | Email |
| Brandon Gepfer | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Brandon Gerfen | | | Email Address Redacted | Email |
| Brandon Gerrard Sims | | | Email Address Redacted | Email |
| Brandon Goins | | | Email Address Redacted | Email |
| Brandon Gonzalez | | | Email Address Redacted | Email |
| Brandon Goode | | | Email Address Redacted | Email |
| Brandon Gordon | | | Email Address Redacted | Email |
| Brandon Gordon | | | Email Address Redacted | Email |
| Brandon Gott | | | Email Address Redacted | Email |
| Brandon Grandy | | | Email Address Redacted | Email |
| Brandon Gray | | | Email Address Redacted | Email |
| Brandon Green | | | Email Address Redacted | Email |
| Brandon Greene | | | Email Address Redacted | Email |
| Brandon Grenert | | | Email Address Redacted | Email |
| Brandon Griffith | | | Email Address Redacted | Email |
| Brandon Grindle | | | Email Address Redacted | Email |
| Brandon Groover | | | Email Address Redacted | Email |
| Brandon Gross | | | Email Address Redacted | Email |
| Brandon Hagins | | | Email Address Redacted | Email |
| Brandon Hagler | | | Email Address Redacted | Email |
| Brandon Hagy | | | Email Address Redacted | Email |
| Brandon Hall | | | Email Address Redacted | Email |
| Brandon Hall | | | Email Address Redacted | Email |
| Brandon Hall | | | Email Address Redacted | Email |
| Brandon Hall | | | Email Address Redacted | Email |
| Brandon Hall | | | Email Address Redacted | Email |
| Brandon Hammock | | | Email Address Redacted | Email |
| Brandon Hammothe | | | Email Address Redacted | Email |
| Brandon Hampton | | | Email Address Redacted | Email |
| Brandon Haneline | | | Email Address Redacted | Email |
| Brandon Hanick | | | Email Address Redacted | Email |
| Brandon Harlee | | | Email Address Redacted | Email |
| Brandon Harmon | | | Email Address Redacted | Email |
| Brandon Harris | | | Email Address Redacted | Email |
| Brandon Harris | | | Email Address Redacted | Email |
| Brandon Harrison | | | Email Address Redacted | Email |
| Brandon Harrison | | | Email Address Redacted | Email |
| Brandon Hartley | | | Email Address Redacted | Email |
| Brandon Hartman | | | Email Address Redacted | Email |
| Brandon Hartman | | | Email Address Redacted | Email |
| Brandon Hatch | | | Email Address Redacted | Email |
| Brandon Hawks | | | Email Address Redacted | Email |
| Brandon Hayden | | | Email Address Redacted | Email |
| Brandon Hayes | | | Email Address Redacted | Email |
| Brandon Hayes | | | Email Address Redacted | Email |
| Brandon Hayes | | | Email Address Redacted | Email |
| Brandon Haynes | | | Email Address Redacted | Email |
| Brandon Haynes | | | Email Address Redacted | Email |
| Brandon Heihn | | | Email Address Redacted | Email |
| Brandon Hellervik | | | Email Address Redacted | Email |
| Brandon Hemenover | | | Email Address Redacted | Email |
| Brandon Hemingway | | | Email Address Redacted | Email |
| Brandon Henderson | | | Email Address Redacted | Email |
| Brandon Hensinger | | | Email Address Redacted | Email |
| Brandon Hetchler | | | Email Address Redacted | Email |
| Brandon Hew | | | Email Address Redacted | Email |
| Brandon Hicks | | | Email Address Redacted | Email |
| Brandon Hicks | | | Email Address Redacted | Email |
| Brandon Hill | | | Email Address Redacted | Email |
| Brandon Hill | | | Email Address Redacted | Email |
| Brandon Hillard | | | Email Address Redacted | Email |
| Brandon Hines | | | Email Address Redacted | Email |
| Brandon Hinsdale | | | Email Address Redacted | Email |
| Brandon Hinsdale | | | Email Address Redacted | Email |
| Brandon Ho | | | Email Address Redacted | Email |
| Brandon Holness | | | Email Address Redacted | Email |
| Brandon Holt | | | Email Address Redacted | Email |
| Brandon Holt | | | Email Address Redacted | Email |
| Brandon Hosley | | | Email Address Redacted | Email |
| Brandon Hotaling | | | Email Address Redacted | Email |
| Brandon Hovey | | | Email Address Redacted | Email |
| Brandon Hovey | | | Email Address Redacted | Email |
| Brandon Howell | | | Email Address Redacted | Email |
| Brandon Hudson | | | Email Address Redacted | Email |
| Brandon Hughes | | | Email Address Redacted | Email |
| Brandon Hundt | | | Email Address Redacted | Email |
| Brandon Hunter Photography | | | Email Address Redacted | Email |
| Brandon Huston | | | Email Address Redacted | Email |
| Brandon Hutchins | | | Email Address Redacted | Email |
| Brandon Hutchins | | | Email Address Redacted | Email |
| Brandon Hutchins | | | Email Address Redacted | Email |
| Brandon Hutchins | | | Email Address Redacted | Email |
| Brandon Ivins | | | Email Address Redacted | Email |
| Brandon J Conner | | | Email Address Redacted | Email |
| Brandon J Ford | | | Email Address Redacted | Email |
| Brandon J Park, LLC | 424 Schindler Drive | Yardley, PA 19067 | | First Class Mail |
| Brandon Jackson | | | Email Address Redacted | Email |
| Brandon Jackson | | | Email Address Redacted | Email |
| Brandon James | | | Email Address Redacted | Email |
| Brandon James | | | Email Address Redacted | Email |
| Brandon James | | | Email Address Redacted | Email |
| Brandon James | | | Email Address Redacted | Email |
| Brandon James | | | Email Address Redacted | Email |
| Brandon James Brooks | | | Email Address Redacted | Email |
| Brandon Jared Huffman Construction | | | Email Address Redacted | Email |
| Brandon Jeffers | | | Email Address Redacted | Email |
| Brandon Jenkins | | | Email Address Redacted | Email |
| Brandon Jenkins | | | Email Address Redacted | Email |
| Brandon Jenkins | | | Email Address Redacted | Email |
| Brandon Jensen | | | Email Address Redacted | Email |
| Brandon Jetton | | | Email Address Redacted | Email |
| Brandon Jewell | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Brandon Johnson | | | | Email Address Redacted | Email |
| Brandon Johnson | | | | Email Address Redacted | Email |
| Brandon Johnson | | | | Email Address Redacted | Email |
| Brandon Johnson | | | | Email Address Redacted | Email |
| Brandon Johnson | | | | Email Address Redacted | Email |
| Brandon Johnson | | | | Email Address Redacted | Email |
| Brandon Johnson | | | | Email Address Redacted | Email |
| Brandon Johnson | | | | Email Address Redacted | Email |
| Brandon Jolley | | | | Email Address Redacted | Email |
| Brandon Jones | | | | Email Address Redacted | Email |
| Brandon Jones | | | | Email Address Redacted | Email |
| Brandon Jones | | | | Email Address Redacted | Email |
| Brandon Jones | | | | Email Address Redacted | Email |
| Brandon Jones | | | | Email Address Redacted | Email |
| Brandon Jones | | | | Email Address Redacted | Email |
| Brandon Jones | | | | Email Address Redacted | Email |
| Brandon Jones | | | | Email Address Redacted | Email |
| Brandon Jordan | | | | Email Address Redacted | Email |
| Brandon Joseph Houston | | | | Email Address Redacted | Email |
| Brandon Joyce | | | | Email Address Redacted | Email |
| Brandon Jurmu | | | | Email Address Redacted | Email |
| Brandon K. Hemingway, | | | | Email Address Redacted | Email |
| Brandon Kaletkowski | | | | Email Address Redacted | Email |
| Brandon Karnes | | | | Email Address Redacted | Email |
| Brandon Kassem | | | | Email Address Redacted | Email |
| Brandon Keeton | | | | Email Address Redacted | Email |
| Brandon Kelly | | | | Email Address Redacted | Email |
| Brandon Kelly | | | | Email Address Redacted | Email |
| Brandon Kennedy | | | | Email Address Redacted | Email |
| Brandon Kennedy | | | | Email Address Redacted | Email |
| Brandon Kieffer | | | | Email Address Redacted | Email |
| Brandon Kihl | | | | Email Address Redacted | Email |
| Brandon Kimber | | | | Email Address Redacted | Email |
| Brandon King | | | | Email Address Redacted | Email |
| Brandon King | | | | Email Address Redacted | Email |
| Brandon Kingery | | | | Email Address Redacted | Email |
| Brandon Klein | | | | Email Address Redacted | Email |
| Brandon Kleven | | | | Email Address Redacted | Email |
| Brandon Knebes | | | | Email Address Redacted | Email |
| Brandon Knight | | | | Email Address Redacted | Email |
| Brandon Knight | | | | Email Address Redacted | Email |
| Brandon Koon | | | | Email Address Redacted | Email |
| Brandon Koon | | | | Email Address Redacted | Email |
| Brandon Kornspan | | | | Email Address Redacted | Email |
| Brandon Kozak | | | | Email Address Redacted | Email |
| Brandon Kyse | | | | Email Address Redacted | Email |
| Brandon L Johnson | | | | Email Address Redacted | Email |
| Brandon L Tewksbury | | | | Email Address Redacted | Email |
| Brandon L. Briggs | | | | Email Address Redacted | Email |
| Brandon Lai | | | | Email Address Redacted | Email |
| Brandon Lam | | | | Email Address Redacted | Email |
| Brandon Lamb | | | | Email Address Redacted | Email |
| Brandon Lamb | | | | Email Address Redacted | Email |
| Brandon Lampkin | | | | Email Address Redacted | Email |
| Brandon Lamsdale | | | | Email Address Redacted | Email |
| Brandon Landscaping Services | | | | Email Address Redacted | Email |
| Brandon Lane | | | | Email Address Redacted | Email |
| Brandon Langley | | | | Email Address Redacted | Email |
| Brandon Lanter | | | | Email Address Redacted | Email |
| Brandon Large | | | | Email Address Redacted | Email |
| Brandon Larson | | | | Email Address Redacted | Email |
| Brandon Laster | | | | Email Address Redacted | Email |
| Brandon Laubach | | | | Email Address Redacted | Email |
| Brandon Lawrence | | | | Email Address Redacted | Email |
| Brandon Lawson | | | | Email Address Redacted | Email |
| Brandon Lawson | | | | Email Address Redacted | Email |
| Brandon Leatherwood | | | | Email Address Redacted | Email |
| Brandon Lebsock | | | | Email Address Redacted | Email |
| Brandon Lee | | | | Email Address Redacted | Email |
| Brandon Lee Amick | | | | Email Address Redacted | Email |
| Brandon Lee Massinburg | | | | Email Address Redacted | Email |
| Brandon Leslie | | | | Email Address Redacted | Email |
| Brandon Lespron | | | | Email Address Redacted | Email |
| Brandon Leuangpaseuth | | | | Email Address Redacted | Email |
| Brandon Levan | | | | Email Address Redacted | Email |
| Brandon Lewin | | | | Email Address Redacted | Email |
| Brandon Lewis | | | | Email Address Redacted | Email |
| Brandon Lewis | | | | Email Address Redacted | Email |
| Brandon Lienhop | | | | Email Address Redacted | Email |
| Brandon Locascio | | | | Email Address Redacted | Email |
| Brandon Locke | | | | Email Address Redacted | Email |
| Brandon Logalla | | | | Email Address Redacted | Email |
| Brandon Long | | | | Email Address Redacted | Email |
| Brandon Louis Management | | | | Email Address Redacted | Email |
| Brandon Love | | | | Email Address Redacted | Email |
| Brandon Loyche | | | | Email Address Redacted | Email |
| Brandon Loyd | | | | Email Address Redacted | Email |
| Brandon Loyd | | | | Email Address Redacted | Email |
| Brandon Lumpkins | | | | Email Address Redacted | Email |
| Brandon Lumpkins | | | | Email Address Redacted | Email |
| Brandon Ly | | | | Email Address Redacted | Email |
| Brandon Lynch | | | | Email Address Redacted | Email |
| Brandon Lyon | | | | Email Address Redacted | Email |
| Brandon M Beaudoin | | | | Email Address Redacted | Email |
| Brandon M Moore | | | | Email Address Redacted | Email |
| Brandon M Schindelheim Cpa Inc | | | | Email Address Redacted | Email |
| Brandon M Serbay | | | | Email Address Redacted | Email |
| Brandon Mabry | | | | Email Address Redacted | Email |
| Brandon Maclean | | | | Email Address Redacted | Email |
| Brandon Madden | | | | Email Address Redacted | Email |
| Brandon Madsen | | | | Email Address Redacted | Email |
| Brandon Magierowski | | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Brandon Mahlios | | Email Address Redacted | Email |
| Brandon Mainka | | Email Address Redacted | Email |
| Brandon Manthei | | Email Address Redacted | Email |
| Brandon Manthei | | Email Address Redacted | Email |
| Brandon Mar | | Email Address Redacted | Email |
| Brandon Maranian | | Email Address Redacted | Email |
| Brandon Marcyes | | Email Address Redacted | Email |
| Brandon Margolis | | Email Address Redacted | Email |
| Brandon Martin | | Email Address Redacted | Email |
| Brandon Martin | | Email Address Redacted | Email |
| Brandon Mason | | Email Address Redacted | Email |
| Brandon Mason | | Email Address Redacted | Email |
| Brandon Mason | | Email Address Redacted | Email |
| Brandon Matthews | | Email Address Redacted | Email |
| Brandon Matthews | | Email Address Redacted | Email |
| Brandon Mayes | | Email Address Redacted | Email |
| Brandon Mazgedian | | Email Address Redacted | Email |
| Brandon Mcconnell | | Email Address Redacted | Email |
| Brandon Mccoy | | Email Address Redacted | Email |
| Brandon Mccullough | | Email Address Redacted | Email |
| Brandon Mcgrue | | Email Address Redacted | Email |
| Brandon Mckinnie | | Email Address Redacted | Email |
| Brandon Mcthay | | Email Address Redacted | Email |
| Brandon Mechtly | | Email Address Redacted | Email |
| Brandon Meckes | | Email Address Redacted | Email |
| Brandon Merritt | | Email Address Redacted | Email |
| Brandon Metcalf | | Email Address Redacted | Email |
| Brandon Michael Pomales | | Email Address Redacted | Email |
| Brandon Michelli | | Email Address Redacted | Email |
| Brandon Mickalson | | Email Address Redacted | Email |
| Brandon Middleton | | Email Address Redacted | Email |
| Brandon Mike Studios | | Email Address Redacted | Email |
| Brandon Miller | | Email Address Redacted | Email |
| Brandon Miller | | Email Address Redacted | Email |
| Brandon Miller | | Email Address Redacted | Email |
| Brandon Mills | | Email Address Redacted | Email |
| Brandon Mize | | Email Address Redacted | Email |
| Brandon Mobley | | Email Address Redacted | Email |
| Brandon Montalvo | | Email Address Redacted | Email |
| Brandon Mooney | | Email Address Redacted | Email |
| Brandon Moore | | Email Address Redacted | Email |
| Brandon Moore | | Email Address Redacted | Email |
| Brandon Moore | | Email Address Redacted | Email |
| Brandon Morgan | | Email Address Redacted | Email |
| Brandon Morgan | | Email Address Redacted | Email |
| Brandon Morgan | | Email Address Redacted | Email |
| Brandon Morita | | Email Address Redacted | Email |
| Brandon Morse | | Email Address Redacted | Email |
| Brandon Morton | | Email Address Redacted | Email |
| Brandon Moses | | Email Address Redacted | Email |
| Brandon Moss | | Email Address Redacted | Email |
| Brandon Muncie | | Email Address Redacted | Email |
| Brandon Munger | | Email Address Redacted | Email |
| Brandon Myers | | Email Address Redacted | Email |
| Brandon Myers | | Email Address Redacted | Email |
| Brandon Mysliwiec | | Email Address Redacted | Email |
| Brandon Mysliwiec | | Email Address Redacted | Email |
| Brandon Naids | | Email Address Redacted | Email |
| Brandon Nares | | Email Address Redacted | Email |
| Brandon Neal | | Email Address Redacted | Email |
| Brandon Neason | | Email Address Redacted | Email |
| Brandon Nehlen | | Email Address Redacted | Email |
| Brandon Neldner | | Email Address Redacted | Email |
| Brandon Neudecker | | Email Address Redacted | Email |
| Brandon Neudecker | | Email Address Redacted | Email |
| Brandon Nguyen | | Email Address Redacted | Email |
| Brandon Nguyen | | Email Address Redacted | Email |
| Brandon Nguyen | | Email Address Redacted | Email |
| Brandon Nguyen | | Email Address Redacted | Email |
| Brandon Nguyen | | Email Address Redacted | Email |
| Brandon Nichols | | Email Address Redacted | Email |
| Brandon Noll | | Email Address Redacted | Email |
| Brandon Noll | | Email Address Redacted | Email |
| Brandon Novotny | | Email Address Redacted | Email |
| Brandon Obert | | Email Address Redacted | Email |
| Brandon Oliver | | Email Address Redacted | Email |
| Brandon Olson | | Email Address Redacted | Email |
| Brandon O'Neil | | Email Address Redacted | Email |
| Brandon Oneill | | Email Address Redacted | Email |
| Brandon P Broussard | | Email Address Redacted | Email |
| Brandon Page | | Email Address Redacted | Email |
| Brandon Parker | | Email Address Redacted | Email |
| Brandon Parker | | Email Address Redacted | Email |
| Brandon Parkhurst | | Email Address Redacted | Email |
| Brandon Patterson | | Email Address Redacted | Email |
| Brandon Patterson | | Email Address Redacted | Email |
| Brandon Pattillo | | Email Address Redacted | Email |
| Brandon Paul | | Email Address Redacted | Email |
| Brandon Paul Adkins | | Email Address Redacted | Email |
| Brandon Paulus | | Email Address Redacted | Email |
| Brandon Payne | | Email Address Redacted | Email |
| Brandon Perlman | | Email Address Redacted | Email |
| Brandon Perry | | Email Address Redacted | Email |
| Brandon Perry | | Email Address Redacted | Email |
| Brandon Perry | | Email Address Redacted | Email |
| Brandon Perry | | Email Address Redacted | Email |
| Brandon Peterson | | Email Address Redacted | Email |
| Brandon Phillips | | Email Address Redacted | Email |
| Brandon Phillips | | Email Address Redacted | Email |
| Brandon Phillips | | Email Address Redacted | Email |
| Brandon Phillips LLC | | Email Address Redacted | Email |
| Brandon Pierce | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Brandon Pike | | Email Address Redacted | Email |
| Brandon Pinder | | Email Address Redacted | Email |
| Brandon Pinkston | | Email Address Redacted | Email |
| Brandon Platts | | Email Address Redacted | Email |
| Brandon Poindexter | | Email Address Redacted | Email |
| Brandon Pollard | | Email Address Redacted | Email |
| Brandon Powell | | Email Address Redacted | Email |
| Brandon Price | | Email Address Redacted | Email |
| Brandon Privette | | Email Address Redacted | Email |
| Brandon Provini | | Email Address Redacted | Email |
| Brandon Prysock | | Email Address Redacted | Email |
| Brandon Pugh | | Email Address Redacted | Email |
| Brandon Purdeu | | Email Address Redacted | Email |
| Brandon Quattrone | | Email Address Redacted | Email |
| Brandon Quigney | | Email Address Redacted | Email |
| Brandon Quintana Consulting, LLC | | Email Address Redacted | Email |
| Brandon R Carter | | Email Address Redacted | Email |
| Brandon R. Rainoff | | Email Address Redacted | Email |
| Brandon Raab | | Email Address Redacted | Email |
| Brandon Raimondi | | Email Address Redacted | Email |
| Brandon Ramos | | Email Address Redacted | Email |
| Brandon Randall | | Email Address Redacted | Email |
| Brandon Rangeloff | | Email Address Redacted | Email |
| Brandon Rath | | Email Address Redacted | Email |
| Brandon Rattray | | Email Address Redacted | Email |
| Brandon Redding | | Email Address Redacted | Email |
| Brandon Reed | | Email Address Redacted | Email |
| Brandon Reed | | Email Address Redacted | Email |
| Brandon Reeves | | Email Address Redacted | Email |
| Brandon Reinker | | Email Address Redacted | Email |
| Brandon Rennie | | Email Address Redacted | Email |
| Brandon Resendez | | Email Address Redacted | Email |
| Brandon Richards | | Email Address Redacted | Email |
| Brandon Richards | | Email Address Redacted | Email |
| Brandon Richardson | | Email Address Redacted | Email |
| Brandon Richardson Jr | | Email Address Redacted | Email |
| Brandon Ristau | | Email Address Redacted | Email |
| Brandon Rivera | | Email Address Redacted | Email |
| Brandon Rivera | | Email Address Redacted | Email |
| Brandon Road | | Email Address Redacted | Email |
| Brandon Roberson | | Email Address Redacted | Email |
| Brandon Roberts | | Email Address Redacted | Email |
| Brandon Roberts | | Email Address Redacted | Email |
| Brandon Robertson | | Email Address Redacted | Email |
| Brandon Robinson | | Email Address Redacted | Email |
| Brandon Robinson | | Email Address Redacted | Email |
| Brandon Robinson | | Email Address Redacted | Email |
| Brandon Rodrigues | | Email Address Redacted | Email |
| Brandon Rodriguez | | Email Address Redacted | Email |
| Brandon Rodriguez | | Email Address Redacted | Email |
| Brandon Roland | | Email Address Redacted | Email |
| Brandon Rose | | Email Address Redacted | Email |
| Brandon Rowell | | Email Address Redacted | Email |
| Brandon Rowell | | Email Address Redacted | Email |
| Brandon Rowell | | Email Address Redacted | Email |
| Brandon Roy | | Email Address Redacted | Email |
| Brandon Rozek | | Email Address Redacted | Email |
| Brandon Ruddick | | Email Address Redacted | Email |
| Brandon Ruffin | | Email Address Redacted | Email |
| Brandon Rushing | | Email Address Redacted | Email |
| Brandon Russell | | Email Address Redacted | Email |
| Brandon S Crisp | | Email Address Redacted | Email |
| Brandon Saiter | | Email Address Redacted | Email |
| Brandon Salehinasab | | Email Address Redacted | Email |
| Brandon Salehinasab | | Email Address Redacted | Email |
| Brandon Salus | | Email Address Redacted | Email |
| Brandon Sams | | Email Address Redacted | Email |
| Brandon Sapp | | Email Address Redacted | Email |
| Brandon Satawa | | Email Address Redacted | Email |
| Brandon Sato | | Email Address Redacted | Email |
| Brandon Sattler | | Email Address Redacted | Email |
| Brandon Schaap | | Email Address Redacted | Email |
| Brandon Scheidt | | Email Address Redacted | Email |
| Brandon Schmitzer | | Email Address Redacted | Email |
| Brandon Schneider | | Email Address Redacted | Email |
| Brandon Schoen | | Email Address Redacted | Email |
| Brandon Scott Moore | | Email Address Redacted | Email |
| Brandon Sechrist | | Email Address Redacted | Email |
| Brandon Semrinec | | Email Address Redacted | Email |
| Brandon Serbay | | Email Address Redacted | Email |
| Brandon Serrano | | Email Address Redacted | Email |
| Brandon Sessoms | | Email Address Redacted | Email |
| Brandon Shane Gresham | | Email Address Redacted | Email |
| Brandon Shaw | | Email Address Redacted | Email |
| Brandon Shaw | | Email Address Redacted | Email |
| Brandon Shaw | | Email Address Redacted | Email |
| Brandon Shed | | Email Address Redacted | Email |
| Brandon Shrome | | Email Address Redacted | Email |
| Brandon Simmons | | Email Address Redacted | Email |
| Brandon Simons | | Email Address Redacted | Email |
| Brandon Simpson | | Email Address Redacted | Email |
| Brandon Sims | | Email Address Redacted | Email |
| Brandon Sims | | Email Address Redacted | Email |
| Brandon Sinclair | | Email Address Redacted | Email |
| Brandon Singer | | Email Address Redacted | Email |
| Brandon Sinkler | | Email Address Redacted | Email |
| Brandon Sisk | | Email Address Redacted | Email |
| Brandon Slater | | Email Address Redacted | Email |
| Brandon Sligh | | Email Address Redacted | Email |
| Brandon Smith | | Email Address Redacted | Email |
| Brandon Smith | | Email Address Redacted | Email |
| Brandon Smith | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Brandon Snarr | | Email Address Redacted | Email |
| Brandon Sojka | | Email Address Redacted | Email |
| Brandon Sojka | | Email Address Redacted | Email |
| Brandon Somers | | Email Address Redacted | Email |
| Brandon Somers | | Email Address Redacted | Email |
| Brandon Sory | | Email Address Redacted | Email |
| Brandon Sowers | | Email Address Redacted | Email |
| Brandon Sowers | | Email Address Redacted | Email |
| Brandon Spano | | Email Address Redacted | Email |
| Brandon Spano | | Email Address Redacted | Email |
| Brandon Spencer | | Email Address Redacted | Email |
| Brandon Spencer | | Email Address Redacted | Email |
| Brandon Spight | | Email Address Redacted | Email |
| Brandon Spruill | | Email Address Redacted | Email |
| Brandon Spurlock | | Email Address Redacted | Email |
| Brandon Stamand | | Email Address Redacted | Email |
| Brandon Stanley | | Email Address Redacted | Email |
| Brandon Steadman | | Email Address Redacted | Email |
| Brandon Stephens | | Email Address Redacted | Email |
| Brandon Stetner | | Email Address Redacted | Email |
| Brandon Stevenson | | Email Address Redacted | Email |
| Brandon Stevenson | | Email Address Redacted | Email |
| Brandon Stewart | | Email Address Redacted | Email |
| Brandon Stewart | | Email Address Redacted | Email |
| Brandon Stiltner | | Email Address Redacted | Email |
| Brandon Stinson | | Email Address Redacted | Email |
| Brandon Storz | | Email Address Redacted | Email |
| Brandon Strause | | Email Address Redacted | Email |
| Brandon Stricker | | Email Address Redacted | Email |
| Brandon Stroup | | Email Address Redacted | Email |
| Brandon Styza | | Email Address Redacted | Email |
| Brandon Sullenberger | | Email Address Redacted | Email |
| Brandon Sun | | Email Address Redacted | Email |
| Brandon Sunday | | Email Address Redacted | Email |
| Brandon Tabbutt | | Email Address Redacted | Email |
| Brandon Tademy | | Email Address Redacted | Email |
| Brandon Tatum | | Email Address Redacted | Email |
| Brandon Taylor | | Email Address Redacted | Email |
| Brandon Taylor Graham | | Email Address Redacted | Email |
| Brandon Tecklenburg | | Email Address Redacted | Email |
| Brandon Temkin | | Email Address Redacted | Email |
| Brandon Terrill | | Email Address Redacted | Email |
| Brandon Test | | Email Address Redacted | Email |
| Brandon Thompson | | Email Address Redacted | Email |
| Brandon Thompson | | Email Address Redacted | Email |
| Brandon Thompson | | Email Address Redacted | Email |
| Brandon Thompson | | Email Address Redacted | Email |
| Brandon Tibbs | | Email Address Redacted | Email |
| Brandon Tidwell | | Email Address Redacted | Email |
| Brandon Tile & Carpet | | Email Address Redacted | Email |
| Brandon Tillis | | Email Address Redacted | Email |
| Brandon Tillman | | Email Address Redacted | Email |
| Brandon Torres Insurance Agency, Inc. | | Email Address Redacted | Email |
| Brandon Townsdin | | Email Address Redacted | Email |
| Brandon Trevellyan | | Email Address Redacted | Email |
| Brandon Trivette'S Trucking | | Email Address Redacted | Email |
| Brandon Trucking Inc | | Email Address Redacted | Email |
| Brandon Tumber | | Email Address Redacted | Email |
| Brandon Underwood | | Email Address Redacted | Email |
| Brandon Usher | | Email Address Redacted | Email |
| Brandon Utz | | Email Address Redacted | Email |
| Brandon Valenca | | Email Address Redacted | Email |
| Brandon Valentine | | Email Address Redacted | Email |
| Brandon Vallorani | | Email Address Redacted | Email |
| Brandon Vanhorn | | Email Address Redacted | Email |
| Brandon Vantuyl | | Email Address Redacted | Email |
| Brandon Vasquez | | Email Address Redacted | Email |
| Brandon Vidmar | | Email Address Redacted | Email |
| Brandon Villarreal | | Email Address Redacted | Email |
| Brandon Vu | | Email Address Redacted | Email |
| Brandon Wahl | | Email Address Redacted | Email |
| Brandon Walker | | Email Address Redacted | Email |
| Brandon Wallace | | Email Address Redacted | Email |
| Brandon Waller | | Email Address Redacted | Email |
| Brandon Walls | | Email Address Redacted | Email |
| Brandon Walsh | | Email Address Redacted | Email |
| Brandon Walsh | | Email Address Redacted | Email |
| Brandon Walters | | Email Address Redacted | Email |
| Brandon Walton | | Email Address Redacted | Email |
| Brandon Ward | | Email Address Redacted | Email |
| Brandon Warner | | Email Address Redacted | Email |
| Brandon Waters | | Email Address Redacted | Email |
| Brandon Watson | | Email Address Redacted | Email |
| Brandon Watson | | Email Address Redacted | Email |
| Brandon Watson | | Email Address Redacted | Email |
| Brandon Webb | | Email Address Redacted | Email |
| Brandon Weber | | Email Address Redacted | Email |
| Brandon Welch | | Email Address Redacted | Email |
| Brandon Wells | | Email Address Redacted | Email |
| Brandon Wenzel | | Email Address Redacted | Email |
| Brandon Westbrook LLC | | Email Address Redacted | Email |
| Brandon White | | Email Address Redacted | Email |
| Brandon Whitehurst | | Email Address Redacted | Email |
| Brandon Whitney | | Email Address Redacted | Email |
| Brandon Whitson | | Email Address Redacted | Email |
| Brandon Wieland | | Email Address Redacted | Email |
| Brandon Wiggins | | Email Address Redacted | Email |
| Brandon Willey | | Email Address Redacted | Email |
| Brandon Williams | | Email Address Redacted | Email |
| Brandon Williams | | Email Address Redacted | Email |
| Brandon Williams | | Email Address Redacted | Email |
| Brandon Williams | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Brandon Williams | | Email Address Redacted | Email |
| Brandon Williams | | Email Address Redacted | Email |
| Brandon Williams | | Email Address Redacted | Email |
| Brandon Williams | | Email Address Redacted | Email |
| Brandon Willingham | | Email Address Redacted | Email |
| Brandon Winslow | | Email Address Redacted | Email |
| Brandon Wong | | Email Address Redacted | Email |
| Brandon Wood | | Email Address Redacted | Email |
| Brandon Wood | | Email Address Redacted | Email |
| Brandon Wright | | Email Address Redacted | Email |
| Brandon Wright | | Email Address Redacted | Email |
| Brandon Yanofsky | | Email Address Redacted | Email |
| Brandon Yedor | | Email Address Redacted | Email |
| Brandon Young | | Email Address Redacted | Email |
| Brandon Young | | Email Address Redacted | Email |
| Brandon Young | | Email Address Redacted | Email |
| Brandon Zavala | | Email Address Redacted | Email |
| Brandon Ziegenhorn | | Email Address Redacted | Email |
| Brandon Zimmerman | | Email Address Redacted | Email |
| Brandon Zimprich | | Email Address Redacted | Email |
| Brandon Zollman | | Email Address Redacted | Email |
| Brandon Zuehlke | | Email Address Redacted | Email |
| Brandongrey, Inc | | Email Address Redacted | Email |
| Brandonhorne | | Email Address Redacted | Email |
| Brandonksun LLC | | Email Address Redacted | Email |
| Brandonmagnus | | Email Address Redacted | Email |
| Brandonortiz | | Email Address Redacted | Email |
| Brandonramirez | | Email Address Redacted | Email |
| Brandons Non Emergency Transportation | | Email Address Redacted | Email |
| Brandon'S Pool Service, LLC. | | Email Address Redacted | Email |
| Brandon'S Tire & Service | | Email Address Redacted | Email |
| Brandonstringfield | | Email Address Redacted | Email |
| Brandonwilliams | | Email Address Redacted | Email |
| Brands Barber Parlor LLC | | Email Address Redacted | Email |
| Brands Be Gone LLC | | Email Address Redacted | Email |
| Brands Unllimted LLC | | Email Address Redacted | Email |
| Brandscape LLC. | | Email Address Redacted | Email |
| Brandsimple Consulting LLC | | Email Address Redacted | Email |
| Brandt Construction | | Email Address Redacted | Email |
| Brandt Dotson | | Email Address Redacted | Email |
| Brandt Edwards | | Email Address Redacted | Email |
| Brandt Electronics Inc. | | Email Address Redacted | Email |
| Brandt Gentry | | Email Address Redacted | Email |
| Brandt Helm | | Email Address Redacted | Email |
| Brandt Koo | | Email Address Redacted | Email |
| Brandt Maples | | Email Address Redacted | Email |
| Brandt Massage Therapy, LLC | | Email Address Redacted | Email |
| Brandt Passalacqua | | Email Address Redacted | Email |
| Brandt Precision Flooring Corp | | Email Address Redacted | Email |
| Brandt Scholz | | Email Address Redacted | Email |
| Brandt Thomas | | Email Address Redacted | Email |
| Brandton Shriner | | Email Address Redacted | Email |
| Brandust Millar | | Email Address Redacted | Email |
| Brandy Ashford | | Email Address Redacted | Email |
| Brandy Badger | | Email Address Redacted | Email |
| Brandy Badger | | Email Address Redacted | Email |
| Brandy Bauman | | Email Address Redacted | Email |
| Brandy Bax | | Email Address Redacted | Email |
| Brandy Beckstedt | | Email Address Redacted | Email |
| Brandy Bomar | | Email Address Redacted | Email |
| Brandy Bourn | | Email Address Redacted | Email |
| Brandy Bourn | | Email Address Redacted | Email |
| Brandy Brown | | Email Address Redacted | Email |
| Brandy Byrom | | Email Address Redacted | Email |
| Brandy Chaney | | Email Address Redacted | Email |
| Brandy Channell | | Email Address Redacted | Email |
| Brandy Clapp | | Email Address Redacted | Email |
| Brandy Clementin | | Email Address Redacted | Email |
| Brandy Conley | | Email Address Redacted | Email |
| Brandy Davis | | Email Address Redacted | Email |
| Brandy Day Care Service | | Email Address Redacted | Email |
| Brandy Decker | | Email Address Redacted | Email |
| Brandy Drey | | Email Address Redacted | Email |
| Brandy Dupuis | | Email Address Redacted | Email |
| Brandy Faulkner | | Email Address Redacted | Email |
| Brandy Felton | | Email Address Redacted | Email |
| Brandy Ferrate | | Email Address Redacted | Email |
| Brandy Flemings | | Email Address Redacted | Email |
| Brandy Garner | | Email Address Redacted | Email |
| Brandy Gee | | Email Address Redacted | Email |
| Brandy Grenauer | | Email Address Redacted | Email |
| Brandy Gunn | | Email Address Redacted | Email |
| Brandy Haggins | | Email Address Redacted | Email |
| Brandy Hall | | Email Address Redacted | Email |
| Brandy Hamilton | | Email Address Redacted | Email |
| Brandy Hanger Realty Group | | Email Address Redacted | Email |
| Brandy Hendryx | | Email Address Redacted | Email |
| Brandy Hodge | | Email Address Redacted | Email |
| Brandy Holland | | Email Address Redacted | Email |
| Brandy Howard | | Email Address Redacted | Email |
| Brandy Hudson | | Email Address Redacted | Email |
| Brandy Hudson | | Email Address Redacted | Email |
| Brandy Humphreys | | Email Address Redacted | Email |
| Brandy Hunt | | Email Address Redacted | Email |
| Brandy Illing | | Email Address Redacted | Email |
| Brandy Johns | | Email Address Redacted | Email |
| Brandy Johnson | | Email Address Redacted | Email |
| Brandy Johnson | | Email Address Redacted | Email |
| Brandy Johnson | | Email Address Redacted | Email |
| Brandy Jones | | Email Address Redacted | Email |
| Brandy Jones Insurance | | Email Address Redacted | Email |
| Brandy Kamenski | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Brandy Knowles | | | Email Address Redacted | Email |
| Brandy L. Luzuriaga | | | Email Address Redacted | Email |
| Brandy Lake | | | Email Address Redacted | Email |
| Brandy Lecompte | | | Email Address Redacted | Email |
| Brandy Leigh Godoy | | | Email Address Redacted | Email |
| Brandy Littlejohn | | | Email Address Redacted | Email |
| Brandy Maggard | | | Email Address Redacted | Email |
| Brandy Mccall | | | Email Address Redacted | Email |
| Brandy Mccormack | | | Email Address Redacted | Email |
| Brandy Mccoy | | | Email Address Redacted | Email |
| Brandy Mcdaniel | | | Email Address Redacted | Email |
| Brandy Mckinney | | | Email Address Redacted | Email |
| Brandy Miller | | | Email Address Redacted | Email |
| Brandy Minor | | | Email Address Redacted | Email |
| Brandy Minor | | | Email Address Redacted | Email |
| Brandy Moore | | | Email Address Redacted | Email |
| Brandy Neese | | | Email Address Redacted | Email |
| Brandy Neth | | | Email Address Redacted | Email |
| Brandy Neth | | | Email Address Redacted | Email |
| Brandy Norrid | | | Email Address Redacted | Email |
| Brandy Nunes | | | Email Address Redacted | Email |
| Brandy O'Briant | | | Email Address Redacted | Email |
| Brandy Palacios | | | Email Address Redacted | Email |
| Brandy Payne | | | Email Address Redacted | Email |
| Brandy Pisano-Weber | | | Email Address Redacted | Email |
| Brandy Powell | | | Email Address Redacted | Email |
| Brandy Pritchard | | | Email Address Redacted | Email |
| Brandy Pritchard Dba Aria Rose Clothing | | | Email Address Redacted | Email |
| Brandy Ramirez | | | Email Address Redacted | Email |
| Brandy Recklein | | | Email Address Redacted | Email |
| Brandy Reid | | | Email Address Redacted | Email |
| Brandy Rogers | | | Email Address Redacted | Email |
| Brandy Saldivar | | | Email Address Redacted | Email |
| Brandy Samborn | | | Email Address Redacted | Email |
| Brandy Sanders | | | Email Address Redacted | Email |
| Brandy Seals | | | Email Address Redacted | Email |
| Brandy Smith | | | Email Address Redacted | Email |
| Brandy Smith | | | Email Address Redacted | Email |
| Brandy Stargell | | | Email Address Redacted | Email |
| Brandy Stearns, LLC | | | Email Address Redacted | Email |
| Brandy Stokes | | | Email Address Redacted | Email |
| Brandy Taylor Dede | | | Email Address Redacted | Email |
| Brandy Tellison/ 5Th Stream Realty | | | Email Address Redacted | Email |
| Brandy Toney | | | Email Address Redacted | Email |
| Brandy Travis | | | Email Address Redacted | Email |
| Brandy Troutman | | | Email Address Redacted | Email |
| Brandy Turner | | | Email Address Redacted | Email |
| Brandy Tyler-Mcintosh | | | Email Address Redacted | Email |
| Brandy Vandehey | | | Email Address Redacted | Email |
| Brandy Vann | | | Email Address Redacted | Email |
| Brandy Ventures | | | Email Address Redacted | Email |
| Brandy Violante | | | Email Address Redacted | Email |
| Brandy Wahlman | | | Email Address Redacted | Email |
| Brandy Waltman-Craig | | | Email Address Redacted | Email |
| Brandy White | | | Email Address Redacted | Email |
| Brandy Whitley | | | Email Address Redacted | Email |
| Brandy Woods | | | Email Address Redacted | Email |
| Brandy Wyche | | | Email Address Redacted | Email |
| Brandye T | | | Email Address Redacted | Email |
| Brandye Wilson Manigat | | | Email Address Redacted | Email |
| Brandygodsil | | | Email Address Redacted | Email |
| Brandyn Routt Jr | | | Email Address Redacted | Email |
| Brandyn Weber | | | Email Address Redacted | Email |
| Brandys Columbie Fuentes | | | Email Address Redacted | Email |
| Brandywine River Antiques & Furniture Inc. | | | Email Address Redacted | Email |
| Brandywine Valley Cleaning Contractors Inc. | | | Email Address Redacted | Email |
| Brane Enterprises LLC | | | Email Address Redacted | Email |
| Braneisha Denay Thompson | | | Email Address Redacted | Email |
| Brangers Performance & Machine | 1735 Leitchfield Rd | Elizabethtown, KY 42701 | | First Class Mail |
| Brangers Performance & Machine | | | Email Address Redacted | Email |
| Branigan Sherman | | | Email Address Redacted | Email |
| Branigan'S Car Care Center & Sales LLC | | | Email Address Redacted | Email |
| Branika Furniture LLC | | | Email Address Redacted | Email |
| Branisha Bowens | | | Email Address Redacted | Email |
| Branislav Bojanic | | | Email Address Redacted | Email |
| Branka Mudrinic | | | Email Address Redacted | Email |
| Branka Sorgic | | | Email Address Redacted | Email |
| Branka Sorgic, | | | Email Address Redacted | Email |
| Bran-Ken, LLC | | | Email Address Redacted | Email |
| Branko Aleksic | | | Email Address Redacted | Email |
| Branko Fernandez | | | Email Address Redacted | Email |
| Branko Krpic | | | Email Address Redacted | Email |
| Branko Smileski | | | Email Address Redacted | Email |
| Branko Supica | | | Email Address Redacted | Email |
| Brann Consulting LLC | | | Email Address Redacted | Email |
| Branna Inc | | | Email Address Redacted | Email |
| Brannan Mason | | | Email Address Redacted | Email |
| Brannen Legal LLC | | | Email Address Redacted | Email |
| Brannick & Associates | | | Email Address Redacted | Email |
| Brannon Hungness | | | Email Address Redacted | Email |
| Brannon Ogburn | | | Email Address Redacted | Email |
| Brannon Ormand | | | Email Address Redacted | Email |
| Brannon Smith | | | Email Address Redacted | Email |
| Brannon Stand Christian Acadamy | | | Email Address Redacted | Email |
| Brannon Walker | | | Email Address Redacted | Email |
| Brannon Wells | | | Email Address Redacted | Email |
| Brannon Wells | | | Email Address Redacted | Email |
| Branson Financial LLC | | | Email Address Redacted | Email |
| Branson Palmer | | | Email Address Redacted | Email |
| Branson Vacation Cabins LLC | | | Email Address Redacted | Email |
| Branstorm Inc. | | | Email Address Redacted | Email |
| Brant Aderman | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Brant Baillard | | Email Address Redacted | Email |
| Brant Baillard | | Email Address Redacted | Email |
| Brant Bills | | Email Address Redacted | Email |
| Brant Cochran | | Email Address Redacted | Email |
| Brant Cochran, Bek Group LLC | | Email Address Redacted | Email |
| Brant Davis | | Email Address Redacted | Email |
| Brant Gilbert | | Email Address Redacted | Email |
| Brant Griffin | | Email Address Redacted | Email |
| Brant K Parrish | | Email Address Redacted | Email |
| Brant Lewis | | Email Address Redacted | Email |
| Brant Reiter | | Email Address Redacted | Email |
| Brant Strong | | Email Address Redacted | Email |
| Brant Thurgood | | Email Address Redacted | Email |
| Brant Yasaka | | Email Address Redacted | Email |
| Brantay Services LLC | | Email Address Redacted | Email |
| Brantley Agency | | Email Address Redacted | Email |
| Brantner Jigs | | Email Address Redacted | Email |
| Brantom Co | | Email Address Redacted | Email |
| Branton Sherman | | Email Address Redacted | Email |
| Branton Vet Anesthesia Serv | | Email Address Redacted | Email |
| Brar Airport Town Car Serice | | Email Address Redacted | Email |
| Brar Trans Inc | | Email Address Redacted | Email |
| Brasco'S Repair Shop | | Email Address Redacted | Email |
| Brashia'S Hair & Nails | | Email Address Redacted | Email |
| Brasilia Grill | | Email Address Redacted | Email |
| Brass & Bass, LLC | | Email Address Redacted | Email |
| Brass Hub Coffeebar LLC | | Email Address Redacted | Email |
| Brat Inc T/A Party Fair | | Email Address Redacted | Email |
| Bratcher Gockell LLC | | Email Address Redacted | Email |
| Brathwaite Enterprises LLC Dba Brathwaite-Mart | | Email Address Redacted | Email |
| Bratislav Milanovic | | Email Address Redacted | Email |
| Bratlia Productions, LLC | | Email Address Redacted | Email |
| Bratman Brothers Entertainment, LLC | | Email Address Redacted | Email |
| Bratt Fx Inc | | Email Address Redacted | Email |
| Bratz Elite Cheer & Tumbling | | Email Address Redacted | Email |
| Braud Electric LLC | | Email Address Redacted | Email |
| Braude Pankiewicz Architects | | Email Address Redacted | Email |
| Brauer'S Home Furnishings Inc, | | Email Address Redacted | Email |
| Brauk Lirette | | Email Address Redacted | Email |
| Braulio De La Rosa | | Email Address Redacted | Email |
| Braulio Fernandez | | Email Address Redacted | Email |
| Braulio Reyes | | Email Address Redacted | Email |
| Braulio Ruiz | | Email Address Redacted | Email |
| Braulio Salazar | | Email Address Redacted | Email |
| Braulio Santiago | | Email Address Redacted | Email |
| Braulio Soliz | | Email Address Redacted | Email |
| Braulio Torres | | Email Address Redacted | Email |
| Braulis Contreras | | Email Address Redacted | Email |
| Brault & Barnes Design, LLC | | Email Address Redacted | Email |
| Braun C Plumbing & Heating Corp. | | Email Address Redacted | Email |
| Braun Enterprises LLC | | Email Address Redacted | Email |
| Braun Haus Creative LLC | | Email Address Redacted | Email |
| Braun Medical Association, P.A. | | Email Address Redacted | Email |
| Braun Miller | | Email Address Redacted | Email |
| Brauner Bakery Of Brooklyn | | Email Address Redacted | Email |
| Brauns Juvenile Furniture Inc | | Email Address Redacted | Email |
| Brauzon Neves | | Email Address Redacted | Email |
| Brav Culture | | Email Address Redacted | Email |
| Brave Dog, LLC | | Email Address Redacted | Email |
| Brave New World Inc. | | Email Address Redacted | Email |
| Brave Spirits LLC | | Email Address Redacted | Email |
| Brave Transitions | | Email Address Redacted | Email |
| Braveheart Collection Inc | | Email Address Redacted | Email |
| Braveheart Properties | | Email Address Redacted | Email |
| Braveheart Trucking LLC | | Email Address Redacted | Email |
| Bravehearts Inc | | Email Address Redacted | Email |
| Braver Scientific Staffing LLC | | Email Address Redacted | Email |
| Bravo Acupuncture Wellness P.C. | | Email Address Redacted | Email |
| Bravo Cargo LLC | | Email Address Redacted | Email |
| Bravo Energy Latin America LLC | | Email Address Redacted | Email |
| Bravo Express, Inc | | Email Address Redacted | Email |
| Bravo Graphics Inc | | Email Address Redacted | Email |
| Bravo Lashes LLC | | Email Address Redacted | Email |
| Bravo Motorsports LLC | | Email Address Redacted | Email |
| Bravo Pack Inc | | Email Address Redacted | Email |
| Bravo Support Services Inc | | Email Address Redacted | Email |
| Bravo Tax N Financial Services Inc | | Email Address Redacted | Email |
| Bravo Tile & Stone Inc | | Email Address Redacted | Email |
| Bravo Transport | | Email Address Redacted | Email |
| Bravo Two Atl, LLC | | Email Address Redacted | Email |
| Bravo Wireless, Inc. | | Email Address Redacted | Email |
| Bravoforte, Inc. | | Email Address Redacted | Email |
| Bravos Cleaning LLC | | Email Address Redacted | Email |
| Bravo'S Maintenance & Supply Inc | | Email Address Redacted | Email |
| Bravos Pizza | | Email Address Redacted | Email |
| Bravovfx LLC | | Email Address Redacted | Email |
| Braxton Floyd | | Email Address Redacted | Email |
| Braxton Grizzard | | Email Address Redacted | Email |
| Braxton Grizzard | | Email Address Redacted | Email |
| Braxton Hatch-Keller Williams | | Email Address Redacted | Email |
| Braxton Hibbs | | Email Address Redacted | Email |
| Braxton Kirwan | | Email Address Redacted | Email |
| Braxton Kittrell | | Email Address Redacted | Email |
| Braxton Ogbueze | | Email Address Redacted | Email |
| Braxton Realty Holdings LLC | | Email Address Redacted | Email |
| Braxton Shaw | | Email Address Redacted | Email |
| Braxton Stepp Industries Inc | | Email Address Redacted | Email |
| Braxton'S Beverages, Inc. | | Email Address Redacted | Email |
| Braxtons Cleaning Services LLC | | Email Address Redacted | Email |
| Braxtons Property Management LLC | | Email Address Redacted | Email |
| Bray In Home Health Provider | | Email Address Redacted | Email |
| Bray Trailers, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Bray Worldwide | | Email Address Redacted | Email |
| Brayan Daran | | Email Address Redacted | Email |
| Brayan Rodriguez | | Email Address Redacted | Email |
| Brayanna Moon | | Email Address Redacted | Email |
| Brayans L Hector Morales | | Email Address Redacted | Email |
| Braylon Monroe | | Email Address Redacted | Email |
| Braysheet Collins | | Email Address Redacted | Email |
| Brayton Weber | | Email Address Redacted | Email |
| Braz Creative Group | | Email Address Redacted | Email |
| Brazen Branding | | Email Address Redacted | Email |
| Brazen Three LLC | | Email Address Redacted | Email |
| Brazenly Creative, LLC | | Email Address Redacted | Email |
| Brazil Lockhart | | Email Address Redacted | Email |
| Brazil Rio Spa Inc | | Email Address Redacted | Email |
| Brazile Management Group, LLC | | Email Address Redacted | Email |
| Brazilian Barbeque Casa Nova Corp | | Email Address Redacted | Email |
| Brazilian Community Center Inc | | Email Address Redacted | Email |
| Brazilian Concrete LLC | | Email Address Redacted | Email |
| Brazilian Jiu Jitsu Georgetown LLC | | Email Address Redacted | Email |
| Braziljoy, LLC | | Email Address Redacted | Email |
| Brazin' Hussies Metal Studio | | Email Address Redacted | Email |
| Brazos Arts, LLC | | Email Address Redacted | Email |
| Brazos Care Pharmacy LLC | | Email Address Redacted | Email |
| Brazos Carriage | | Email Address Redacted | Email |
| Brazos Carriage Co | | Email Address Redacted | Email |
| Brazos Crew & Service, LLC | | Email Address Redacted | Email |
| Brazos Franchising Group | | Email Address Redacted | Email |
| Brazos Tactical | | Email Address Redacted | Email |
| Brazos Valley Bevinco, LLC. | | Email Address Redacted | Email |
| Brazos Valley Roadrunners LLC | | Email Address Redacted | Email |
| Brazosport Business Group LLC | | Email Address Redacted | Email |
| Brazzies Clothing | | Email Address Redacted | Email |
| Br0ck LLC | | Email Address Redacted | Email |
| Brbr Inc. | | Email Address Redacted | Email |
| Brc Cafe | | Email Address Redacted | Email |
| Brc Flooring | | Email Address Redacted | Email |
| Brce Newman | | Email Address Redacted | Email |
| Brckdevelopingllc | | Email Address Redacted | Email |
| Bre Construction | | Email Address Redacted | Email |
| Bre Creations | | Email Address Redacted | Email |
| Bre Designs | | Email Address Redacted | Email |
| Bre Software | | Email Address Redacted | Email |
| Bre Williams | | Email Address Redacted | Email |
| Brea Basden | | Email Address Redacted | Email |
| Brea Bell | | Email Address Redacted | Email |
| Brea Brazuk | | Email Address Redacted | Email |
| Brea Cambridge | | Email Address Redacted | Email |
| Brea Ingram | | Email Address Redacted | Email |
| Brea Pcs Hq Inc | | Email Address Redacted | Email |
| Brea Perry | | Email Address Redacted | Email |
| Brea Shepherd | | Email Address Redacted | Email |
| Brea Vela | | Email Address Redacted | Email |
| Bread & Bone | | Email Address Redacted | Email |
| Bread & Butter LLC | | Email Address Redacted | Email |
| Bread & Butter Trucking | | Email Address Redacted | Email |
| Bread & Kabob LLC | | Email Address Redacted | Email |
| Bread & Porridge | | Email Address Redacted | Email |
| Bread & Wine Inc | | Email Address Redacted | Email |
| Bread Of Life Christian Church In San Diego | | Email Address Redacted | Email |
| Bread Of Life Family Worship Church | | Email Address Redacted | Email |
| Bread Unlimited LLC, | | Email Address Redacted | Email |
| Bread Winners Coral Springs LLC | | Email Address Redacted | Email |
| Bread8 Global LLC | | Email Address Redacted | Email |
| Breadface Inc | | Email Address Redacted | Email |
| Breadwinner Distribution Inc | | Email Address Redacted | Email |
| Breah Williams | | Email Address Redacted | Email |
| Breahna King | | Email Address Redacted | Email |
| Break A Leg Theater Works | | Email Address Redacted | Email |
| Break Balance Digital Marketing LLC | | Email Address Redacted | Email |
| Break Into Business | | Email Address Redacted | Email |
| Break Into Tv | | Email Address Redacted | Email |
| Break The Web, Inc. | | Email Address Redacted | Email |
| Break Time Vending, Inc | | Email Address Redacted | Email |
| Break Tyme | | Email Address Redacted | Email |
| Break Water Title Agency, LLC. | | Email Address Redacted | Email |
| Breakaway Inc. | | Email Address Redacted | Email |
| Breakaway Partners LLC | | Email Address Redacted | Email |
| Breakaway Tours & Event Planning Inc. | | Email Address Redacted | Email |
| Breakbeat Creatives LLC | | Email Address Redacted | Email |
| Breakbeat Technology LLC | | Email Address Redacted | Email |
| Breakers Saloon | | Email Address Redacted | Email |
| Breakfast Bitch | | Email Address Redacted | Email |
| Breakfast N Vegas LLC | | Email Address Redacted | Email |
| Breakfast Paradise | | Email Address Redacted | Email |
| Breakfast With Shirley | | Email Address Redacted | Email |
| Breakfast With Terry LLC | | Email Address Redacted | Email |
| Breaking All Barriers LLC | | Email Address Redacted | Email |
| Breaking Barriers Canine | | Email Address Redacted | Email |
| Breaking Bread Bakery, Inc. | | Email Address Redacted | Email |
| Breaking Bread For Kids Corporation | | Email Address Redacted | Email |
| Breaking Grounds In Drumming, Inc. | | Email Address Redacted | Email |
| Breaking The Cycle Consulting Inc | | Email Address Redacted | Email |
| Breakout Cincinnati, LLC | | Email Address Redacted | Email |
| Breakout Dayton, LLC | | Email Address Redacted | Email |
| Breakout Indianapolis, LLC | | Email Address Redacted | Email |
| Breakout Knoxville, LLC | | Email Address Redacted | Email |
| Breakout Louisville, LLC | | Email Address Redacted | Email |
| Breakout Nashville, LLC | | Email Address Redacted | Email |
| Breakthrough Church Of God In Christ | | Email Address Redacted | Email |
| Breakthrough Church, Inc. | | Email Address Redacted | Email |
| Breakthrough Digital Marketing, Inc. | | Email Address Redacted | Email |
| Breakthrough Living Mental Health Counseling Pllc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Breakthrough Management Professional LLC | | Email Address Redacted | Email |
| Breakthrough Men'S Community | | Email Address Redacted | Email |
| Breakthrough Mental Health Counseling | | Email Address Redacted | Email |
| Breakthrough Ministries Apostolic Worship Center | | Email Address Redacted | Email |
| Breakthrough Strength & Fitness | | Email Address Redacted | Email |
| Breakthrough Visuals | | Email Address Redacted | Email |
| Breakthroughs Recovery Center LLC | | Email Address Redacted | Email |
| Breakwater Capital | | Email Address Redacted | Email |
| Breakwater Strategic Insurance Solutions LLC | | Email Address Redacted | Email |
| Breale Ali | | Email Address Redacted | Email |
| Breana Landon | | Email Address Redacted | Email |
| Breana Lenninger | | Email Address Redacted | Email |
| Breana M Beaudoin | | Email Address Redacted | Email |
| Breana Stachura | | Email Address Redacted | Email |
| Breana Van Rye | | Email Address Redacted | Email |
| Breana Wolf | | Email Address Redacted | Email |
| Breane Boyer | | Email Address Redacted | Email |
| Breann Lewis | | Email Address Redacted | Email |
| Breann Nuuhiwa | | Email Address Redacted | Email |
| Breann Ponticello | | Email Address Redacted | Email |
| Breann Rodriguez | | Email Address Redacted | Email |
| Breann Stiefel | | Email Address Redacted | Email |
| Breanna Be | | Email Address Redacted | Email |
| Breanna Blocker | | Email Address Redacted | Email |
| Breanna Blot | | Email Address Redacted | Email |
| Breanna Brewster | | Email Address Redacted | Email |
| Breanna Clark | | Email Address Redacted | Email |
| Breanna Colglazier | | Email Address Redacted | Email |
| Breanna Colon | | Email Address Redacted | Email |
| Bre-Anna Danae Jones | | Email Address Redacted | Email |
| Breanna Fields | | Email Address Redacted | Email |
| Breanna Geiger | | Email Address Redacted | Email |
| Breanna Griffin | | Email Address Redacted | Email |
| Breanna Gunn | | Email Address Redacted | Email |
| Breanna Hatcher | | Email Address Redacted | Email |
| Breanna Jackson | | Email Address Redacted | Email |
| Breanna Langston | | Email Address Redacted | Email |
| Breanna Lawn & Care Service | | Email Address Redacted | Email |
| Breanna Marchelle Rivers | | Email Address Redacted | Email |
| Breanna Miller | | Email Address Redacted | Email |
| Breanna Muszell | | Email Address Redacted | Email |
| Breanna Neal | | Email Address Redacted | Email |
| Breanna Partridge | | Email Address Redacted | Email |
| Breanna Pollard | | Email Address Redacted | Email |
| Breanna Sewell, Real Estate Agent For Desert Empire Realty | | Email Address Redacted | Email |
| Breanna Sumpter | | Email Address Redacted | Email |
| Breanna Williams | | Email Address Redacted | Email |
| Breanna Wood | | Email Address Redacted | Email |
| Breanne Berg | | Email Address Redacted | Email |
| Breanne Butler | | Email Address Redacted | Email |
| Breanne French | | Email Address Redacted | Email |
| Breanne Mode | | Email Address Redacted | Email |
| Breanne Moreno | | Email Address Redacted | Email |
| Breanne Przestrzelski | | Email Address Redacted | Email |
| Breasia Moore | | Email Address Redacted | Email |
| Breast Cancer Conqueror | | Email Address Redacted | Email |
| Breath Body Connection | | Email Address Redacted | Email |
| Breathe Dc Inc. | | Email Address Redacted | Email |
| Breathe Deeply Inc | | Email Address Redacted | Email |
| Breathe Easy Air Care | | Email Address Redacted | Email |
| Breathe Free America | | Email Address Redacted | Email |
| Breathe Life Saves Lives | | Email Address Redacted | Email |
| Breaultindustrial Group, Inc. | | Email Address Redacted | Email |
| Breauna Rollins | | Email Address Redacted | Email |
| Breauna Washington | | Email Address Redacted | Email |
| Breaunna Booker | | Email Address Redacted | Email |
| Breaux J'S Soul Food | | Email Address Redacted | Email |
| Breck Barton | | Email Address Redacted | Email |
| Breck Johnson | | Email Address Redacted | Email |
| Breck Lippnik | | Email Address Redacted | Email |
| Breckenridge Homes Inc. | | Email Address Redacted | Email |
| Breckfast | | Email Address Redacted | Email |
| Breckler - Thom Enterprises LLC | | Email Address Redacted | Email |
| Breco'S Tax Service | | Email Address Redacted | Email |
| Bree Baxter Hair Artist | | Email Address Redacted | Email |
| Bree Bird | | Email Address Redacted | Email |
| Bree D Perlman | | Email Address Redacted | Email |
| Bree Farmer | | Email Address Redacted | Email |
| Bree Geller | | Email Address Redacted | Email |
| Bree Ross | | Email Address Redacted | Email |
| Bree Sigler | | Email Address Redacted | Email |
| Bree Swartz LLC | | Email Address Redacted | Email |
| Breea Mixon | | Email Address Redacted | Email |
| Breean Miller | | Email Address Redacted | Email |
| Breece | | Email Address Redacted | Email |
| Breeden Enterpizes, LLC | | Email Address Redacted | Email |
| Breedlove & Associates, Inc. | | Email Address Redacted | Email |
| Breeland Transport LLC | | Email Address Redacted | Email |
| Breena Love | | Email Address Redacted | Email |
| Breenna Benoit | | Email Address Redacted | Email |
| Brees Bustin Dustin, LLC | | Email Address Redacted | Email |
| Breeyona Moody | | Email Address Redacted | Email |
| Breeyonna Turner | | Email Address Redacted | Email |
| Breez Salon | | Email Address Redacted | Email |
| Breeze Heating & Air Conditioning, Inc. | | Email Address Redacted | Email |
| Breeze Stage & Studio LLC | | Email Address Redacted | Email |
| Breeze Transport | | Email Address Redacted | Email |
| Breezelands Orchards Inc | | Email Address Redacted | Email |
| Breezeway Holdings LLC | | Email Address Redacted | Email |
| Breezez Boutique | | Email Address Redacted | Email |
| Bree-Z-Knoll Farm LLC | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Breezy Gardens | | Email Address Redacted | Email |
| Breezy Knoll Advisors LLC | | Email Address Redacted | Email |
| Breezy Powerwash, LLC | | Email Address Redacted | Email |
| Breezy Transportation | | Email Address Redacted | Email |
| Breezybaker | | Email Address Redacted | Email |
| Breezyprint Corporation | | Email Address Redacted | Email |
| Breffny Rouse | | Email Address Redacted | Email |
| Breggette Knight | | Email Address Redacted | Email |
| Brehon Corporation | | Email Address Redacted | Email |
| Breia Carpet | | Email Address Redacted | Email |
| Breidy Hernandez | | Email Address Redacted | Email |
| Breilis Family Daycare | | Email Address Redacted | Email |
| Breille Welch | | Email Address Redacted | Email |
| Breion James | | Email Address Redacted | Email |
| Breionna Fox | | Email Address Redacted | Email |
| Breiter Planet Properties | | Email Address Redacted | Email |
| Breithaupt Auto Sales (Dba) Breithaupt Enterprises | | Email Address Redacted | Email |
| Brekk Feeley | | Email Address Redacted | Email |
| Brekk Feeley | | Email Address Redacted | Email |
| Brelsford Properties | | Email Address Redacted | Email |
| Bremnus LLC | | Email Address Redacted | Email |
| Bren D Salon | | Email Address Redacted | Email |
| Bren Smith | | Email Address Redacted | Email |
| Brena Fisheries LLC | | Email Address Redacted | Email |
| Brenae Hunter | | Email Address Redacted | Email |
| Brenan Jiran | | Email Address Redacted | Email |
| Brenan Phelps | | Email Address Redacted | Email |
| Brenasia Harrell | | Email Address Redacted | Email |
| Brenda A. Ballesteros | | Email Address Redacted | Email |
| Brenda Abercrombie | | Email Address Redacted | Email |
| Brenda Adkins | | Email Address Redacted | Email |
| Brenda Alanis | | Email Address Redacted | Email |
| Brenda Alloway | | Email Address Redacted | Email |
| Brenda Anderson | | Email Address Redacted | Email |
| Brenda Ann Lippitt | | Email Address Redacted | Email |
| Brenda Antillon | | Email Address Redacted | Email |
| Brenda Arnold | | Email Address Redacted | Email |
| Brenda Arthofer | | Email Address Redacted | Email |
| Brenda Asche | | Email Address Redacted | Email |
| Brenda Asche | | Email Address Redacted | Email |
| Brenda Austin | | Email Address Redacted | Email |
| Brenda B. Hollis, Lpc, Pc | | Email Address Redacted | Email |
| Brenda B. Lazcano | | Email Address Redacted | Email |
| Brenda Bailey | | Email Address Redacted | Email |
| Brenda Bailey | | Email Address Redacted | Email |
| Brenda Bailey | | Email Address Redacted | Email |
| Brenda Bailey | | Email Address Redacted | Email |
| Brenda Baker | | Email Address Redacted | Email |
| Brenda Barajas | | Email Address Redacted | Email |
| Brenda Barber | | Email Address Redacted | Email |
| Brenda Barnell | | Email Address Redacted | Email |
| Brenda Bell | | Email Address Redacted | Email |
| Brenda Belletto | | Email Address Redacted | Email |
| Brenda Bendis | | Email Address Redacted | Email |
| Brenda Benedict | | Email Address Redacted | Email |
| Brenda Berger Phd | | Email Address Redacted | Email |
| Brenda Berry | | Email Address Redacted | Email |
| Brenda Beverly | | Email Address Redacted | Email |
| Brenda Brewer | | Email Address Redacted | Email |
| Brenda Brickley | | Email Address Redacted | Email |
| Brenda Brinkley | | Email Address Redacted | Email |
| Brenda Brown | | Email Address Redacted | Email |
| Brenda Brown | | Email Address Redacted | Email |
| Brenda Brunelle | | Email Address Redacted | Email |
| Brenda Burlbaugh | | Email Address Redacted | Email |
| Brenda Cain | | Email Address Redacted | Email |
| Brenda Caldwell | | Email Address Redacted | Email |
| Brenda Cambridge | | Email Address Redacted | Email |
| Brenda Cambridge | | Email Address Redacted | Email |
| Brenda Carr | | Email Address Redacted | Email |
| Brenda Carroll | | Email Address Redacted | Email |
| Brenda Carter | | Email Address Redacted | Email |
| Brenda Castillo | | Email Address Redacted | Email |
| Brenda Castillo | | Email Address Redacted | Email |
| Brenda Castrejon | | Email Address Redacted | Email |
| Brenda Castrejon | | Email Address Redacted | Email |
| Brenda Cedars | | Email Address Redacted | Email |
| Brenda Cerritos | | Email Address Redacted | Email |
| Brenda Clarkson | | Email Address Redacted | Email |
| Brenda Clayton | | Email Address Redacted | Email |
| Brenda Clifford | | Email Address Redacted | Email |
| Brenda Conley | | Email Address Redacted | Email |
| Brenda Cooper Hill | | Email Address Redacted | Email |
| Brenda Corderman Lmft | | Email Address Redacted | Email |
| Brenda Cortez | | Email Address Redacted | Email |
| Brenda Cox | | Email Address Redacted | Email |
| Brenda Cox | | Email Address Redacted | Email |
| Brenda Crenshaw | | Email Address Redacted | Email |
| Brenda Cruz Zelaya | | Email Address Redacted | Email |
| Brenda D Wyzard | | Email Address Redacted | Email |
| Brenda Darrell | | Email Address Redacted | Email |
| Brenda Davis | | Email Address Redacted | Email |
| Brenda Deck | | Email Address Redacted | Email |
| Brenda Deshaies | | Email Address Redacted | Email |
| Brenda Deshaies | | Email Address Redacted | Email |
| Brenda Deyoung | | Email Address Redacted | Email |
| Brenda Dieirnger | | Email Address Redacted | Email |
| Brenda Dilger | | Email Address Redacted | Email |
| Brenda Dixon | | Email Address Redacted | Email |
| Brenda Dolph-Dory | | Email Address Redacted | Email |
| Brenda Dozier | | Email Address Redacted | Email |
| Brenda Duarte | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Brenda Duce Lechner | | Email Address Redacted | Email |
| Brenda Duckworth | | Email Address Redacted | Email |
| Brenda E Hubert | | Email Address Redacted | Email |
| Brenda Emmett | | Email Address Redacted | Email |
| Brenda Englishbee | | Email Address Redacted | Email |
| Brenda Fagundes | | Email Address Redacted | Email |
| Brenda Fasoli | | Email Address Redacted | Email |
| Brenda Forte, Lcsw | | Email Address Redacted | Email |
| Brenda Fox | | Email Address Redacted | Email |
| Brenda Francis | | Email Address Redacted | Email |
| Brenda Franklin | | Email Address Redacted | Email |
| Brenda Franks | | Email Address Redacted | Email |
| Brenda Fraser | | Email Address Redacted | Email |
| Brenda Gagnon Daycare | | Email Address Redacted | Email |
| Brenda Gee Salon | | Email Address Redacted | Email |
| Brenda Gibson | | Email Address Redacted | Email |
| Brenda Gifford | | Email Address Redacted | Email |
| Brenda Golden | | Email Address Redacted | Email |
| Brenda Grant | | Email Address Redacted | Email |
| Brenda Griffin | | Email Address Redacted | Email |
| Brenda Grooms | | Email Address Redacted | Email |
| Brenda Guidroz | | Email Address Redacted | Email |
| Brenda Gunder | | Email Address Redacted | Email |
| Brenda Gutierrez | | Email Address Redacted | Email |
| Brenda Hall | | Email Address Redacted | Email |
| Brenda Haller | | Email Address Redacted | Email |
| Brenda Haller | | Email Address Redacted | Email |
| Brenda Haller | | Email Address Redacted | Email |
| Brenda Harden | | Email Address Redacted | Email |
| Brenda Harper | | Email Address Redacted | Email |
| Brenda Harris | | Email Address Redacted | Email |
| Brenda Harris | | Email Address Redacted | Email |
| Brenda Harris | | Email Address Redacted | Email |
| Brenda Hatton | | Email Address Redacted | Email |
| Brenda Hawkins | | Email Address Redacted | Email |
| Brenda Henderson | | Email Address Redacted | Email |
| Brenda Hershkowitz | | Email Address Redacted | Email |
| Brenda Hibbs | | Email Address Redacted | Email |
| Brenda Hinson | | Email Address Redacted | Email |
| Brenda Holcombe | | Email Address Redacted | Email |
| Brenda Holtzclaw | | Email Address Redacted | Email |
| Brenda Honeycutt | | Email Address Redacted | Email |
| Brenda Hotaling | | Email Address Redacted | Email |
| Brenda Huber | | Email Address Redacted | Email |
| Brenda I Bianchi | | Email Address Redacted | Email |
| Brenda Inzunza | | Email Address Redacted | Email |
| Brenda J Ritschard | | Email Address Redacted | Email |
| Brenda Jackson- Williams | | Email Address Redacted | Email |
| Brenda Jeanneth Rodriguez | | Email Address Redacted | Email |
| Brenda Jean'S Sober Living Facility | | Email Address Redacted | Email |
| Brenda Jenkins | | Email Address Redacted | Email |
| Brenda Jo Zimmermann | | Email Address Redacted | Email |
| Brenda Johnson | | Email Address Redacted | Email |
| Brenda Joy Bolton | | Email Address Redacted | Email |
| Brenda K. Barnes, Dpm | | Email Address Redacted | Email |
| Brenda Kuban | | Email Address Redacted | Email |
| Brenda Kuehnle | | Email Address Redacted | Email |
| Brenda L. Payne & Associates LLC | | Email Address Redacted | Email |
| Brenda Lam | | Email Address Redacted | Email |
| Brenda Lambert | | Email Address Redacted | Email |
| Brenda Lambrecht | | Email Address Redacted | Email |
| Brenda Lanier | | Email Address Redacted | Email |
| Brenda Lavell | | Email Address Redacted | Email |
| Brenda Lavell | | Email Address Redacted | Email |
| Brenda Lechlak | | Email Address Redacted | Email |
| Brenda Lee Design | | Email Address Redacted | Email |
| Brenda Lemay | | Email Address Redacted | Email |
| Brenda Lewey | | Email Address Redacted | Email |
| Brenda Lewey | | Email Address Redacted | Email |
| Brenda Lewis | | Email Address Redacted | Email |
| Brenda Liss Gonzalez | | Email Address Redacted | Email |
| Brenda Loard | | Email Address Redacted | Email |
| Brenda Lopez | | Email Address Redacted | Email |
| Brenda Louise Folk | | Email Address Redacted | Email |
| Brenda Love | | Email Address Redacted | Email |
| Brenda Love | | Email Address Redacted | Email |
| Brenda Lucas | | Email Address Redacted | Email |
| Brenda Lutu Clayton Hairstylist & Esthetics LLC | | Email Address Redacted | Email |
| Brenda Ly | | Email Address Redacted | Email |
| Brenda Mack Lmft | | Email Address Redacted | Email |
| Brenda Maret | | Email Address Redacted | Email |
| Brenda Margolis | | Email Address Redacted | Email |
| Brenda Martinez | | Email Address Redacted | Email |
| Brenda Martinez | | Email Address Redacted | Email |
| Brenda Martinez | | Email Address Redacted | Email |
| Brenda Mathis | | Email Address Redacted | Email |
| Brenda Mcdonald | | Email Address Redacted | Email |
| Brenda Mcdonald | | Email Address Redacted | Email |
| Brenda Mckinley LLC | | Email Address Redacted | Email |
| Brenda Mclean | | Email Address Redacted | Email |
| Brenda Mclean | | Email Address Redacted | Email |
| Brenda Mcrae Miller | | Email Address Redacted | Email |
| Brenda Mellado | | Email Address Redacted | Email |
| Brenda Mendez | | Email Address Redacted | Email |
| Brenda Messenger | | Email Address Redacted | Email |
| Brenda Meyer | | Email Address Redacted | Email |
| Brenda Miles | | Email Address Redacted | Email |
| Brenda Mitchell | | Email Address Redacted | Email |
| Brenda Montgomery | | Email Address Redacted | Email |
| Brenda Montgomery | | Email Address Redacted | Email |
| Brenda Montoya | | Email Address Redacted | Email |
| Brenda Montoya | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Brenda Moreno | | Email Address Redacted | Email |
| Brenda Morris Property | | Email Address Redacted | Email |
| Brenda Morrow | | Email Address Redacted | Email |
| Brenda Moss | | Email Address Redacted | Email |
| Brenda Muhr | | Email Address Redacted | Email |
| Brenda Mulberry | | Email Address Redacted | Email |
| Brenda N Blanco | | Email Address Redacted | Email |
| Brenda Napier | | Email Address Redacted | Email |
| Brenda Napier | | Email Address Redacted | Email |
| Brenda Neitzel | | Email Address Redacted | Email |
| Brenda Nellor | | Email Address Redacted | Email |
| Brenda Nellor | | Email Address Redacted | Email |
| Brenda Newfield | | Email Address Redacted | Email |
| Brenda Newton-Francis | | Email Address Redacted | Email |
| Brenda Ng | | Email Address Redacted | Email |
| Brenda Nichols | | Email Address Redacted | Email |
| Brenda Nishimoto | | Email Address Redacted | Email |
| Brenda Nishimoto | | Email Address Redacted | Email |
| Brenda Nopery | | Email Address Redacted | Email |
| Brenda Nwankwo | | Email Address Redacted | Email |
| Brenda O Leos | | Email Address Redacted | Email |
| Brenda Oshodin | | Email Address Redacted | Email |
| Brenda Ouellette | | Email Address Redacted | Email |
| Brenda P. Star | | Email Address Redacted | Email |
| Brenda Paco | | Email Address Redacted | Email |
| Brenda Padilla | | Email Address Redacted | Email |
| Brenda Page | | Email Address Redacted | Email |
| Brenda Palacio | | Email Address Redacted | Email |
| Brenda Palmer | | Email Address Redacted | Email |
| Brenda Palmer | | Email Address Redacted | Email |
| Brenda Peng | | Email Address Redacted | Email |
| Brenda Pierson | | Email Address Redacted | Email |
| Brenda Posani | | Email Address Redacted | Email |
| Brenda Preciado | | Email Address Redacted | Email |
| Brenda Qatishat | | Email Address Redacted | Email |
| Brenda Rafferty | | Email Address Redacted | Email |
| Brenda Rariden | | Email Address Redacted | Email |
| Brenda Ratliff | | Email Address Redacted | Email |
| Brenda Ray | | Email Address Redacted | Email |
| Brenda Redell | | Email Address Redacted | Email |
| Brenda Rees | | Email Address Redacted | Email |
| Brenda Reinfried | | Email Address Redacted | Email |
| Brenda Robinson | | Email Address Redacted | Email |
| Brenda Rodriguez | | Email Address Redacted | Email |
| Brenda Rodriguez Castillo | | Email Address Redacted | Email |
| Brenda Rojas | | Email Address Redacted | Email |
| Brenda Roland | | Email Address Redacted | Email |
| Brenda Rose | | Email Address Redacted | Email |
| Brenda S Carney | | Email Address Redacted | Email |
| Brenda S Crawford | | Email Address Redacted | Email |
| Brenda S Mclain, Attorney At Law | | Email Address Redacted | Email |
| Brenda Salazar | | Email Address Redacted | Email |
| Brenda Samaniego, Cpa | | Email Address Redacted | Email |
| Brenda Sanchez | | Email Address Redacted | Email |
| Brenda Sanders | | Email Address Redacted | Email |
| Brenda Sanford | | Email Address Redacted | Email |
| Brenda Sermeno | | Email Address Redacted | Email |
| Brenda Shea | | Email Address Redacted | Email |
| Brenda Sheets | | Email Address Redacted | Email |
| Brenda Smith | | Email Address Redacted | Email |
| Brenda Smith | | Email Address Redacted | Email |
| Brenda Smyth Ross | | Email Address Redacted | Email |
| Brenda Snyder | | Email Address Redacted | Email |
| Brenda Snyder | | Email Address Redacted | Email |
| Brenda Sotolongo | | Email Address Redacted | Email |
| Brenda Sowers | | Email Address Redacted | Email |
| Brenda Spencer | | Email Address Redacted | Email |
| Brenda Spencer | | Email Address Redacted | Email |
| Brenda Stanfield | | Email Address Redacted | Email |
| Brenda Steininger | | Email Address Redacted | Email |
| Brenda Strashun | | Email Address Redacted | Email |
| Brenda Swindle | | Email Address Redacted | Email |
| Brenda Taylor | | Email Address Redacted | Email |
| Brenda Taylor | | Email Address Redacted | Email |
| Brenda Thomas | | Email Address Redacted | Email |
| Brenda Thomas | | Email Address Redacted | Email |
| Brenda Thompson | | Email Address Redacted | Email |
| Brenda Tison | | Email Address Redacted | Email |
| Brenda Tokash | | Email Address Redacted | Email |
| Brenda Underwood | | Email Address Redacted | Email |
| Brenda Uriarte Avila | | Email Address Redacted | Email |
| Brenda Varner | | Email Address Redacted | Email |
| Brenda Viana | | Email Address Redacted | Email |
| Brenda W Tate | | Email Address Redacted | Email |
| Brenda Waller | | Email Address Redacted | Email |
| Brenda Walters | | Email Address Redacted | Email |
| Brenda Walton | | Email Address Redacted | Email |
| Brenda Ward | | Email Address Redacted | Email |
| Brenda Ward | | Email Address Redacted | Email |
| Brenda Warley | | Email Address Redacted | Email |
| Brenda Warren | | Email Address Redacted | Email |
| Brenda Warren | | Email Address Redacted | Email |
| Brenda Washington | | Email Address Redacted | Email |
| Brenda Watson | | Email Address Redacted | Email |
| Brenda Watts Roberts | | Email Address Redacted | Email |
| Brenda White | | Email Address Redacted | Email |
| Brenda Wile | | Email Address Redacted | Email |
| Brenda Williams | | Email Address Redacted | Email |
| Brenda Williamson | | Email Address Redacted | Email |
| Brenda Woods | | Email Address Redacted | Email |
| Brenda Wyler | | Email Address Redacted | Email |
| Brenda Yoder | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Brenda Yoder | | Email Address Redacted | Email |
| Brenda Young | | Email Address Redacted | Email |
| Brenda Ziporlin | | Email Address Redacted | Email |
| Brendadebramcoding, Llc | | Email Address Redacted | Email |
| Brendaly Guerra | | Email Address Redacted | Email |
| Brendaly Rivera Diaz | | Email Address Redacted | Email |
| Brendan Ahern | | Email Address Redacted | Email |
| Brendan Asante | | Email Address Redacted | Email |
| Brendan Babic | | Email Address Redacted | Email |
| Brendan Bailey | | Email Address Redacted | Email |
| Brendan Blomfield | | Email Address Redacted | Email |
| Brendan Bolger | | Email Address Redacted | Email |
| Brendan Brady | | Email Address Redacted | Email |
| Brendan Burke | | Email Address Redacted | Email |
| Brendan Callahan | | Email Address Redacted | Email |
| Brendan Cassidy | | Email Address Redacted | Email |
| Brendan Choisnet | | Email Address Redacted | Email |
| Brendan Church | | Email Address Redacted | Email |
| Brendan Cochrane | | Email Address Redacted | Email |
| Brendan Coffey | | Email Address Redacted | Email |
| Brendan Cornthwaite | | Email Address Redacted | Email |
| Brendan Cox | | Email Address Redacted | Email |
| Brendan Dagan | | Email Address Redacted | Email |
| Brendan Devlin | | Email Address Redacted | Email |
| Brendan Devlin | | Email Address Redacted | Email |
| Brendan Dinan | | Email Address Redacted | Email |
| Brendan Doherty Realtor | | Email Address Redacted | Email |
| Brendan Dolan | | Email Address Redacted | Email |
| Brendan Doorhy | | Email Address Redacted | Email |
| Brendan Dornan | | Email Address Redacted | Email |
| Brendan Dwyer | | Email Address Redacted | Email |
| Brendan Enere | | Email Address Redacted | Email |
| Brendan Fitzgerald | | Email Address Redacted | Email |
| Brendan Fitzgerald | | Email Address Redacted | Email |
| Brendan Gargano | | Email Address Redacted | Email |
| Brendan Gately | | Email Address Redacted | Email |
| Brendan Glover | | Email Address Redacted | Email |
| Brendan Griffin | | Email Address Redacted | Email |
| Brendan Hantzes | | Email Address Redacted | Email |
| Brendan Harrington | | Email Address Redacted | Email |
| Brendan Harrison | | Email Address Redacted | Email |
| Brendan Hayden | | Email Address Redacted | Email |
| Brendan Healy | | Email Address Redacted | Email |
| Brendan Jones | | Email Address Redacted | Email |
| Brendan Kutcher | | Email Address Redacted | Email |
| Brendan Kutcher | | Email Address Redacted | Email |
| Brendan Kutin | | Email Address Redacted | Email |
| Brendan Lattrell | | Email Address Redacted | Email |
| Brendan Maitland | | Email Address Redacted | Email |
| Brendan Manley | | Email Address Redacted | Email |
| Brendan Manley | | Email Address Redacted | Email |
| Brendan Mcelroy | | Email Address Redacted | Email |
| Brendan Mcguigan | | Email Address Redacted | Email |
| Brendan Mclaughlin | | Email Address Redacted | Email |
| Brendan Melican | | Email Address Redacted | Email |
| Brendan Meyer | | Email Address Redacted | Email |
| Brendan Morris | | Email Address Redacted | Email |
| Brendan Murphy | | Email Address Redacted | Email |
| Brendan Owens | | Email Address Redacted | Email |
| Brendan Ozanne | | Email Address Redacted | Email |
| Brendan Polston | | Email Address Redacted | Email |
| Brendan Property Maintenance Group LLC | | Email Address Redacted | Email |
| Brendan Quinlan | | Email Address Redacted | Email |
| Brendan Reals | | Email Address Redacted | Email |
| Brendan Rempel | | Email Address Redacted | Email |
| Brendan Reynolds | | Email Address Redacted | Email |
| Brendan Schreiber | | Email Address Redacted | Email |
| Brendan Sullivan | | Email Address Redacted | Email |
| Brendan T Mcnamara | | Email Address Redacted | Email |
| Brendan Wachtelhausen | | Email Address Redacted | Email |
| Brendan Walker | | Email Address Redacted | Email |
| Brendan Walsh | | Email Address Redacted | Email |
| Brendan Weinstein | | Email Address Redacted | Email |
| Brendan Wenzel | | Email Address Redacted | Email |
| Brendan West | | Email Address Redacted | Email |
| Brendan Wilbur | | Email Address Redacted | Email |
| Brendan Zareno | | Email Address Redacted | Email |
| Brenda'S Beauty Salon | | Email Address Redacted | Email |
| Brendas Crafts | | Email Address Redacted | Email |
| Brendas Patty Cake Child Care | | Email Address Redacted | Email |
| Brenda'S Quilt Stop & More | | Email Address Redacted | Email |
| Brenda'S Salon | | Email Address Redacted | Email |
| Brenda'S Treasures | | Email Address Redacted | Email |
| Brendas, | | Email Address Redacted | Email |
| Brendell Manufacturing, Inc. | | Email Address Redacted | Email |
| Brenden Deandrade | | Email Address Redacted | Email |
| Brenden Determann | | Email Address Redacted | Email |
| Brenden Kurtz | | Email Address Redacted | Email |
| Brenden Maloley | | Email Address Redacted | Email |
| Brenden Nakata | | Email Address Redacted | Email |
| Brenden Nakata | | Email Address Redacted | Email |
| Brenden Riley | | Email Address Redacted | Email |
| Brenden Snyder | | Email Address Redacted | Email |
| Brenden Sullivan | | Email Address Redacted | Email |
| Brenden Tiller | | Email Address Redacted | Email |
| Brenden Tolley | | Email Address Redacted | Email |
| Brenden Trucking LLC | | Email Address Redacted | Email |
| Brenden Tucker | | Email Address Redacted | Email |
| Brenden Warn Carpentry | | Email Address Redacted | Email |
| Brendhan Quinn | | Email Address Redacted | Email |
| Brendon Bartholomew | | Email Address Redacted | Email |
| Brendon Cammack | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Brendon Fields | | Email Address Redacted | Email |
| Brendon Hudson | | Email Address Redacted | Email |
| Brendon Kane, Cpa, Pllc | | Email Address Redacted | Email |
| Brendon Mcqueen | | Email Address Redacted | Email |
| Brendon Thiessen | | Email Address Redacted | Email |
| Brendon Wright | | Email Address Redacted | Email |
| Brendon Zahrndt | | Email Address Redacted | Email |
| Brendonn Jones | | Email Address Redacted | Email |
| Brendy Cherie | | Email Address Redacted | Email |
| Brendyn Eduardo Rojas | | Email Address Redacted | Email |
| Brendy'S Of The Palm Beaches Inc | | Email Address Redacted | Email |
| Brenee Ausby Mathis | | Email Address Redacted | Email |
| Brenee Warren | | Email Address Redacted | Email |
| Brenee Warren | | Email Address Redacted | Email |
| Brenee Warren | | Email Address Redacted | Email |
| Brenell Pendleton | | Email Address Redacted | Email |
| Brenella Transport | | Email Address Redacted | Email |
| Brengatta Hicks | | Email Address Redacted | Email |
| Brenna Chappell | | Email Address Redacted | Email |
| Brenna Dorsey | | Email Address Redacted | Email |
| Brenna Howard | | Email Address Redacted | Email |
| Brenna Kotar | | Email Address Redacted | Email |
| Brenna O'Brien | | Email Address Redacted | Email |
| Brenna Pelletier | | Email Address Redacted | Email |
| Brenna Seredinsky | | Email Address Redacted | Email |
| Brenna Tomlinson | | Email Address Redacted | Email |
| Brenna Wells | | Email Address Redacted | Email |
| Brenna Wofford | | Email Address Redacted | Email |
| Brennan Beasley | | Email Address Redacted | Email |
| Brennan Beasley | | Email Address Redacted | Email |
| Brennan Capital Partners LLC | | Email Address Redacted | Email |
| Brennan Carpetcrafters Inc | | Email Address Redacted | Email |
| Brennan Casler | | Email Address Redacted | Email |
| Brennan Clarke | | Email Address Redacted | Email |
| Brennan Designs | | Email Address Redacted | Email |
| Brennan Dunn | | Email Address Redacted | Email |
| Brennan Fletcher | | Email Address Redacted | Email |
| Brennan Gauthier | | Email Address Redacted | Email |
| Brennan Gower Drew | | Email Address Redacted | Email |
| Brennan Michael Peckhart | | Email Address Redacted | Email |
| Brennan Smith | | Email Address Redacted | Email |
| Brennan Taylor | | Email Address Redacted | Email |
| Brennan Thomas Miceli | | Email Address Redacted | Email |
| Brennan Used Cars LLC | | Email Address Redacted | Email |
| Brennan Wildermuth | | Email Address Redacted | Email |
| Brennan Williams | | Email Address Redacted | Email |
| Brennco Electrical Service, Inc. | | Email Address Redacted | Email |
| Brennen Bliss | | Email Address Redacted | Email |
| Brennen Craft | | Email Address Redacted | Email |
| Brennen Grubb | | Email Address Redacted | Email |
| Brennen Phipps | | Email Address Redacted | Email |
| Brenner Appraisal & Research Associates | | Email Address Redacted | Email |
| Brenner Industries Inc. | | Email Address Redacted | Email |
| Brenning Painting Company Inc. | | Email Address Redacted | Email |
| Brennon Bynum | | Email Address Redacted | Email |
| Brennon Hunter-Chamberlain | | Email Address Redacted | Email |
| Breno Cardoso | | Email Address Redacted | Email |
| Breno Margaritini | | Email Address Redacted | Email |
| Breno Mendes | | Email Address Redacted | Email |
| Brens Glass | | Email Address Redacted | Email |
| Brenson Durham | | Email Address Redacted | Email |
| Brent A Saylor | | Email Address Redacted | Email |
| Brent A. Williams, Md Fasn | Address Redacted | | First Class Mail |
| Brent A. Williams, Md Fasn | | Email Address Redacted | Email |
| Brent Abruezse | | Email Address Redacted | Email |
| Brent Adams | | Email Address Redacted | Email |
| Brent Albrecht Construction | | Email Address Redacted | Email |
| Brent Allen Curtis | | Email Address Redacted | Email |
| Brent Alyea | | Email Address Redacted | Email |
| Brent Anderson | | Email Address Redacted | Email |
| Brent Atkinson | | Email Address Redacted | Email |
| Brent Atkinson | | Email Address Redacted | Email |
| Brent Atwell | | Email Address Redacted | Email |
| Brent Atwell | | Email Address Redacted | Email |
| Brent Babcock Or Jessica Babcock General Partnership | | Email Address Redacted | Email |
| Brent Barnett | | Email Address Redacted | Email |
| Brent Barrett | | Email Address Redacted | Email |
| Brent Bates | | Email Address Redacted | Email |
| Brent Belsole | | Email Address Redacted | Email |
| Brent Benore | | Email Address Redacted | Email |
| Brent Benway | | Email Address Redacted | Email |
| Brent Berry | | Email Address Redacted | Email |
| Brent Bickel | | Email Address Redacted | Email |
| Brent Billingsley | | Email Address Redacted | Email |
| Brent Boate | | Email Address Redacted | Email |
| Brent Boateng | | Email Address Redacted | Email |
| Brent Boots | | Email Address Redacted | Email |
| Brent Broderick | | Email Address Redacted | Email |
| Brent Brouwer | | Email Address Redacted | Email |
| Brent Brown | | Email Address Redacted | Email |
| Brent Browning | | Email Address Redacted | Email |
| Brent Brudwick | | Email Address Redacted | Email |
| Brent Bunkley | | Email Address Redacted | Email |
| Brent Bushnell | | Email Address Redacted | Email |
| Brent C. Henry | | Email Address Redacted | Email |
| Brent C. Maxson, Dmd, Pa | | Email Address Redacted | Email |
| Brent Cann | | Email Address Redacted | Email |
| Brent Cappello | | Email Address Redacted | Email |
| Brent Carter | | Email Address Redacted | Email |
| Brent Carter | | Email Address Redacted | Email |
| Brent Casto | | Email Address Redacted | Email |
| Brent Chance | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Brent Cheesebrew | | Email Address Redacted | Email |
| Brent Christiaens | | Email Address Redacted | Email |
| Brent Christopher | | Email Address Redacted | Email |
| Brent Cohen | | Email Address Redacted | Email |
| Brent Cole | | Email Address Redacted | Email |
| Brent Collier | | Email Address Redacted | Email |
| Brent Conner | | Email Address Redacted | Email |
| Brent Cornelius | | Email Address Redacted | Email |
| Brent Cornman Construction Inc | | Email Address Redacted | Email |
| Brent Cox | | Email Address Redacted | Email |
| Brent Cox | | Email Address Redacted | Email |
| Brent Cruz | | Email Address Redacted | Email |
| Brent Curnow | | Email Address Redacted | Email |
| Brent Cutler | | Email Address Redacted | Email |
| Brent D Gardner | | Email Address Redacted | Email |
| Brent Daddino | | Email Address Redacted | Email |
| Brent Daley | | Email Address Redacted | Email |
| Brent Davis | | Email Address Redacted | Email |
| Brent Dawson | | Email Address Redacted | Email |
| Brent De La Paz | | Email Address Redacted | Email |
| Brent Decinque | | Email Address Redacted | Email |
| Brent Degraff Consulting | | Email Address Redacted | Email |
| Brent Dickman | | Email Address Redacted | Email |
| Brent Doster | | Email Address Redacted | Email |
| Brent Duke | | Email Address Redacted | Email |
| Brent Dye | | Email Address Redacted | Email |
| Brent Dyniewski | | Email Address Redacted | Email |
| Brent E Richardson | | Email Address Redacted | Email |
| Brent Elza | | Email Address Redacted | Email |
| Brent Engineering, Inc. | | Email Address Redacted | Email |
| Brent Enterprise LLC | | Email Address Redacted | Email |
| Brent Fauser | | Email Address Redacted | Email |
| Brent Fry | | Email Address Redacted | Email |
| Brent Fry | | Email Address Redacted | Email |
| Brent Fry | | Email Address Redacted | Email |
| Brent Fuchs, Inc. | | Email Address Redacted | Email |
| Brent Ganeles | | Email Address Redacted | Email |
| Brent Garbett | | Email Address Redacted | Email |
| Brent Giarrano | | Email Address Redacted | Email |
| Brent Gibbs | | Email Address Redacted | Email |
| Brent Gibbs | | Email Address Redacted | Email |
| Brent Giffen | | Email Address Redacted | Email |
| Brent Giroux | | Email Address Redacted | Email |
| Brent Gist | | Email Address Redacted | Email |
| Brent Gottsberger | | Email Address Redacted | Email |
| Brent Guinn | | Email Address Redacted | Email |
| Brent Hale Illustration & Design | | Email Address Redacted | Email |
| Brent Hanson | | Email Address Redacted | Email |
| Brent Hanson | | Email Address Redacted | Email |
| Brent Heisner | | Email Address Redacted | Email |
| Brent Helgoth | | Email Address Redacted | Email |
| Brent Henderson | | Email Address Redacted | Email |
| Brent Hennig | | Email Address Redacted | Email |
| Brent Hessel | | Email Address Redacted | Email |
| Brent Hettick | | Email Address Redacted | Email |
| Brent Hofstetter | | Email Address Redacted | Email |
| Brent Hubbard | | Email Address Redacted | Email |
| Brent Hughes | | Email Address Redacted | Email |
| Brent Ingram | | Email Address Redacted | Email |
| Brent Irwin | | Email Address Redacted | Email |
| Brent Johnson | | Email Address Redacted | Email |
| Brent Johnson | | Email Address Redacted | Email |
| Brent Johnson | | Email Address Redacted | Email |
| Brent Johnson | | Email Address Redacted | Email |
| Brent Jones | | Email Address Redacted | Email |
| Brent Jones | | Email Address Redacted | Email |
| Brent Kaiser | | Email Address Redacted | Email |
| Brent Karaffa | | Email Address Redacted | Email |
| Brent Keefer | | Email Address Redacted | Email |
| Brent King | | Email Address Redacted | Email |
| Brent Koger | | Email Address Redacted | Email |
| Brent Kramer | | Email Address Redacted | Email |
| Brent Kraus | | Email Address Redacted | Email |
| Brent Kuenzel | | Email Address Redacted | Email |
| Brent L. Tiggs | | Email Address Redacted | Email |
| Brent Lamb | | Email Address Redacted | Email |
| Brent Landes | | Email Address Redacted | Email |
| Brent Larsen | | Email Address Redacted | Email |
| Brent Larson | | Email Address Redacted | Email |
| Brent Lemons | | Email Address Redacted | Email |
| Brent Lewis | | Email Address Redacted | Email |
| Brent Lewis | | Email Address Redacted | Email |
| Brent Lewis | | Email Address Redacted | Email |
| Brent Lewis | | Email Address Redacted | Email |
| Brent Loftis | | Email Address Redacted | Email |
| Brent Loftis Do, Inc. | | Email Address Redacted | Email |
| Brent Louis Benoit | | Email Address Redacted | Email |
| Brent M Taylor | | Email Address Redacted | Email |
| Brent Macdonald | | Email Address Redacted | Email |
| Brent Mansingh | | Email Address Redacted | Email |
| Brent Martens | | Email Address Redacted | Email |
| Brent Martin | | Email Address Redacted | Email |
| Brent Martin | | Email Address Redacted | Email |
| Brent Mcadams | | Email Address Redacted | Email |
| Brent Mcdowell | | Email Address Redacted | Email |
| Brent Mcguire | | Email Address Redacted | Email |
| Brent Mcney | | Email Address Redacted | Email |
| Brent Meller | | Email Address Redacted | Email |
| Brent Mendenhall | | Email Address Redacted | Email |
| Brent Mitchell, Inc | | Email Address Redacted | Email |
| Brent Moeshlin | | Email Address Redacted | Email |
| Brent Moeshlin | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Brent Moeshlin | | Email Address Redacted | Email |
| Brent Mogan | | Email Address Redacted | Email |
| Brent Morin | | Email Address Redacted | Email |
| Brent Morrill | | Email Address Redacted | Email |
| Brent Morrison | | Email Address Redacted | Email |
| Brent Murray | | Email Address Redacted | Email |
| Brent Musgrove | | Email Address Redacted | Email |
| Brent Myers | | Email Address Redacted | Email |
| Brent Neely | | Email Address Redacted | Email |
| Brent Neill | | Email Address Redacted | Email |
| Brent Nelms | | Email Address Redacted | Email |
| Brent Nelson | | Email Address Redacted | Email |
| Brent Nelson | | Email Address Redacted | Email |
| Brent Nelson | | Email Address Redacted | Email |
| Brent Newman | | Email Address Redacted | Email |
| Brent Nipper | | Email Address Redacted | Email |
| Brent Novak | | Email Address Redacted | Email |
| Brent Ohlendorf | | Email Address Redacted | Email |
| Brent Ott | | Email Address Redacted | Email |
| Brent Ott | | Email Address Redacted | Email |
| Brent Parr | | Email Address Redacted | Email |
| Brent Patterson | | Email Address Redacted | Email |
| Brent Patterson | | Email Address Redacted | Email |
| Brent Paulson | | Email Address Redacted | Email |
| Brent Przybus | | Email Address Redacted | Email |
| Brent R Corbridge Dmd Msd Ltd | | Email Address Redacted | Email |
| Brent Ramirez | | Email Address Redacted | Email |
| Brent Ramos | | Email Address Redacted | Email |
| Brent Reeder | | Email Address Redacted | Email |
| Brent Reid | | Email Address Redacted | Email |
| Brent Reynolds | | Email Address Redacted | Email |
| Brent Richards | | Email Address Redacted | Email |
| Brent Romines | | Email Address Redacted | Email |
| Brent Rowe | | Email Address Redacted | Email |
| Brent Ruttman | | Email Address Redacted | Email |
| Brent Rynn | | Email Address Redacted | Email |
| Brent S Butler Pc | | Email Address Redacted | Email |
| Brent S. Peterson | | Email Address Redacted | Email |
| Brent Sabbatini | | Email Address Redacted | Email |
| Brent Sheckler | | Email Address Redacted | Email |
| Brent Shiner | | Email Address Redacted | Email |
| Brent Silva | | Email Address Redacted | Email |
| Brent Singh | | Email Address Redacted | Email |
| Brent Slade | | Email Address Redacted | Email |
| Brent Slezak | | Email Address Redacted | Email |
| Brent Smith | | Email Address Redacted | Email |
| Brent Smith | | Email Address Redacted | Email |
| Brent Smith | | Email Address Redacted | Email |
| Brent Smith | | Email Address Redacted | Email |
| Brent Smith | | Email Address Redacted | Email |
| Brent Smith | | Email Address Redacted | Email |
| Brent Sopel | | Email Address Redacted | Email |
| Brent Southard | | Email Address Redacted | Email |
| Brent Sowell | | Email Address Redacted | Email |
| Brent Spaulding | | Email Address Redacted | Email |
| Brent Spaulding | | Email Address Redacted | Email |
| Brent Stein | | Email Address Redacted | Email |
| Brent Stewart | | Email Address Redacted | Email |
| Brent Tatum | | Email Address Redacted | Email |
| Brent Tiffany | | Email Address Redacted | Email |
| Brent Tiggs | | Email Address Redacted | Email |
| Brent Tjaden | | Email Address Redacted | Email |
| Brent Topham | | Email Address Redacted | Email |
| Brent Tweed | | Email Address Redacted | Email |
| Brent Vegors | | Email Address Redacted | Email |
| Brent Vegors | | Email Address Redacted | Email |
| Brent Venderley | | Email Address Redacted | Email |
| Brent Veneri | | Email Address Redacted | Email |
| Brent W Dixon | | Email Address Redacted | Email |
| Brent Wall | | Email Address Redacted | Email |
| Brent Ward | | Email Address Redacted | Email |
| Brent Webster Consulting LLC | | Email Address Redacted | Email |
| Brent Welch | | Email Address Redacted | Email |
| Brent Westberg | | Email Address Redacted | Email |
| Brent White | | Email Address Redacted | Email |
| Brent White | | Email Address Redacted | Email |
| Brent Wickham | | Email Address Redacted | Email |
| Brent Wickham | | Email Address Redacted | Email |
| Brent Wickham | | Email Address Redacted | Email |
| Brent Wilcox | | Email Address Redacted | Email |
| Brent Williams | | Email Address Redacted | Email |
| Brent Williams | | Email Address Redacted | Email |
| Brent Wilson | | Email Address Redacted | Email |
| Brent Woods | | Email Address Redacted | Email |
| Brent Yaschuk | | Email Address Redacted | Email |
| Brent Young | | Email Address Redacted | Email |
| Brent Yssel | | Email Address Redacted | Email |
| Brent Zande | | Email Address Redacted | Email |
| Brent Zimmerman | | Email Address Redacted | Email |
| Brentley Orr | | Email Address Redacted | Email |
| Brenton Barge | | Email Address Redacted | Email |
| Brenton Behoriam | | Email Address Redacted | Email |
| Brenton Dawber | | Email Address Redacted | Email |
| Brenton Dickerson | | Email Address Redacted | Email |
| Brenton Grey Company | | Email Address Redacted | Email |
| Brenton Hancock | | Email Address Redacted | Email |
| Brenton Hudson | | Email Address Redacted | Email |
| Brenton Ihms | | Email Address Redacted | Email |
| Brenton Jones | | Email Address Redacted | Email |
| Brenton Karns | | Email Address Redacted | Email |
| Brenton Kempson | | Email Address Redacted | Email |
| Brenton Lamaire | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Brenton Miller | | Email Address Redacted | Email |
| Brenton Oechsle | | Email Address Redacted | Email |
| Brenton Pierce | | Email Address Redacted | Email |
| Brenton Roberts | | Email Address Redacted | Email |
| Brenton Weaver | | Email Address Redacted | Email |
| Brenton'S Barber Shop | | Email Address Redacted | Email |
| Brentons Towing | | Email Address Redacted | Email |
| Brentwood Adult Home | | Email Address Redacted | Email |
| Brentwood Building Maintenance LLC | | Email Address Redacted | Email |
| Brentwood Express Inc | | Email Address Redacted | Email |
| Brentwood Family Wellness Clinic Corp | | Email Address Redacted | Email |
| Brentwood Nursery Iii Inc. | | Email Address Redacted | Email |
| Brentwood Operations, Ltd | | Email Address Redacted | Email |
| Brentwood Rental Properties, LLC. | | Email Address Redacted | Email |
| Brenzina Jones | | Email Address Redacted | Email |
| Breon Burroughs | | Email Address Redacted | Email |
| Breon Nelson | | Email Address Redacted | Email |
| Breon North | | Email Address Redacted | Email |
| Breon Owens | | Email Address Redacted | Email |
| Breon Richardson | | Email Address Redacted | Email |
| Breon Welch | | Email Address Redacted | Email |
| Breona Bechtle | | Email Address Redacted | Email |
| Breona Hall | | Email Address Redacted | Email |
| Breonna Johnson | | Email Address Redacted | Email |
| Breonna Kellogg | | Email Address Redacted | Email |
| Breonna S. Sledge | | Email Address Redacted | Email |
| Bresamax Inc | | Email Address Redacted | Email |
| Bresbeautyworks LLC | | Email Address Redacted | Email |
| Bresean Singletary | | Email Address Redacted | Email |
| Bresha Franklin | | Email Address Redacted | Email |
| Breshone Craig | | Email Address Redacted | Email |
| Breshunda Morris | | Email Address Redacted | Email |
| Breslin Law Group, Pllc | | Email Address Redacted | Email |
| Bresly Jaramillo | | Email Address Redacted | Email |
| Brester LLC | | Email Address Redacted | Email |
| Bret Barker | | Email Address Redacted | Email |
| Bret Bowman | | Email Address Redacted | Email |
| Bret Chestnut | | Email Address Redacted | Email |
| Bret Chumley | | Email Address Redacted | Email |
| Bret Colson | | Email Address Redacted | Email |
| Bret Colt | | Email Address Redacted | Email |
| Bret Connor | | Email Address Redacted | Email |
| Bret Cook | | Email Address Redacted | Email |
| Bret Davis | | Email Address Redacted | Email |
| Bret Gordon | | Email Address Redacted | Email |
| Bret Gordon | | Email Address Redacted | Email |
| Bret Grantham | | Email Address Redacted | Email |
| Bret Hanes | | Email Address Redacted | Email |
| Bret Hansen | | Email Address Redacted | Email |
| Bret Hansley | | Email Address Redacted | Email |
| Bret Haverland | | Email Address Redacted | Email |
| Bret Hoffman | | Email Address Redacted | Email |
| Bret Honner | | Email Address Redacted | Email |
| Bret Horne | | Email Address Redacted | Email |
| Bret Howey | | Email Address Redacted | Email |
| Bret Hutchinson | | Email Address Redacted | Email |
| Bret Jackman | | Email Address Redacted | Email |
| Bret Jayne | | Email Address Redacted | Email |
| Bret Johnson | | Email Address Redacted | Email |
| Bret Jones | | Email Address Redacted | Email |
| Bret Kennedy | | Email Address Redacted | Email |
| Bret Kramer | | Email Address Redacted | Email |
| Bret L. Whiteley | | Email Address Redacted | Email |
| Bret Lamb | | Email Address Redacted | Email |
| Bret Lyman | | Email Address Redacted | Email |
| Bret Mcenelly | | Email Address Redacted | Email |
| Bret Menze | | Email Address Redacted | Email |
| Bret Mikkelsen | | Email Address Redacted | Email |
| Bret Miller | | Email Address Redacted | Email |
| Bret Mumford | | Email Address Redacted | Email |
| Bret Pippett Insurance Agency Inc. | | Email Address Redacted | Email |
| Bret Poe | | Email Address Redacted | Email |
| Bret Randle | | Email Address Redacted | Email |
| Bret Richards | | Email Address Redacted | Email |
| Bret Sandy | | Email Address Redacted | Email |
| Bret Snoke | | Email Address Redacted | Email |
| Bret Snyder | | Email Address Redacted | Email |
| Bret Sullins | | Email Address Redacted | Email |
| Bret Sullins | | Email Address Redacted | Email |
| Bret Timmons | | Email Address Redacted | Email |
| Bret Verhoven | | Email Address Redacted | Email |
| Bret Waering | | Email Address Redacted | Email |
| Bret Welsh | | Email Address Redacted | Email |
| Bret Wicker | | Email Address Redacted | Email |
| Bret Woodard | | Email Address Redacted | Email |
| Brethren LLC | | Email Address Redacted | Email |
| Bretner Paul | | Email Address Redacted | Email |
| Breton Builders LLC | | Email Address Redacted | Email |
| Breton Company | | Email Address Redacted | Email |
| Brett A Beaulieu LLC | | Email Address Redacted | Email |
| Brett Adkins | | Email Address Redacted | Email |
| Brett Allen | | Email Address Redacted | Email |
| Brett Andrews | | Email Address Redacted | Email |
| Brett Antoniades | | Email Address Redacted | Email |
| Brett Arends | | Email Address Redacted | Email |
| Brett Atkins | | Email Address Redacted | Email |
| Brett Bach | | Email Address Redacted | Email |
| Brett Bader | | Email Address Redacted | Email |
| Brett Baker | | Email Address Redacted | Email |
| Brett Bakken | | Email Address Redacted | Email |
| Brett Barber | | Email Address Redacted | Email |
| Brett Barbour | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Brett Bartlett | | Email Address Redacted | Email |
| Brett Bartlett | | Email Address Redacted | Email |
| Brett Beanan | | Email Address Redacted | Email |
| Brett Beatty | | Email Address Redacted | Email |
| Brett Bellefeuil | | Email Address Redacted | Email |
| Brett Bennett | | Email Address Redacted | Email |
| Brett Bickers | | Email Address Redacted | Email |
| Brett Bietz | | Email Address Redacted | Email |
| Brett Bishov | | Email Address Redacted | Email |
| Brett Bjork | | Email Address Redacted | Email |
| Brett Blackman | | Email Address Redacted | Email |
| Brett Blair | | Email Address Redacted | Email |
| Brett Blake | | Email Address Redacted | Email |
| Brett Bond | | Email Address Redacted | Email |
| Brett Bonham | | Email Address Redacted | Email |
| Brett Borchers | | Email Address Redacted | Email |
| Brett Boshco | | Email Address Redacted | Email |
| Brett Bovard | | Email Address Redacted | Email |
| Brett Bradshaw | | Email Address Redacted | Email |
| Brett Brenner | | Email Address Redacted | Email |
| Brett Brimmer | | Email Address Redacted | Email |
| Brett Bringardner | | Email Address Redacted | Email |
| Brett Bristow | | Email Address Redacted | Email |
| Brett Brown Jr. | | Email Address Redacted | Email |
| Brett Byars | | Email Address Redacted | Email |
| Brett Byrd | | Email Address Redacted | Email |
| Brett C Ortone | | Email Address Redacted | Email |
| Brett C. Lampton | | Email Address Redacted | Email |
| Brett Cantey | | Email Address Redacted | Email |
| Brett Carre | | Email Address Redacted | Email |
| Brett Cavaliero | | Email Address Redacted | Email |
| Brett Chapman | | Email Address Redacted | Email |
| Brett Chepenik | | Email Address Redacted | Email |
| Brett Chiavari | | Email Address Redacted | Email |
| Brett Cogan | | Email Address Redacted | Email |
| Brett Cohen | | Email Address Redacted | Email |
| Brett Cooper | | Email Address Redacted | Email |
| Brett Cottrill | | Email Address Redacted | Email |
| Brett Coyle | | Email Address Redacted | Email |
| Brett Cragun | | Email Address Redacted | Email |
| Brett Crandal | | Email Address Redacted | Email |
| Brett Crawley | | Email Address Redacted | Email |
| Brett Culp Enterprises, Inc. | | Email Address Redacted | Email |
| Brett Cutler | | Email Address Redacted | Email |
| Brett D. Taylor | | Email Address Redacted | Email |
| Brett Danaher | | Email Address Redacted | Email |
| Brett Danahy | | Email Address Redacted | Email |
| Brett Daniels | | Email Address Redacted | Email |
| Brett Darrow | | Email Address Redacted | Email |
| Brett Dorrian | | Email Address Redacted | Email |
| Brett Dowis | | Email Address Redacted | Email |
| Brett Drake | | Email Address Redacted | Email |
| Brett Dugan | | Email Address Redacted | Email |
| Brett Dusek | | Email Address Redacted | Email |
| Brett Edmunds | | Email Address Redacted | Email |
| Brett Eichenberger | | Email Address Redacted | Email |
| Brett Endes | | Email Address Redacted | Email |
| Brett Erpelding | | Email Address Redacted | Email |
| Brett Everett | | Email Address Redacted | Email |
| Brett Farve | | Email Address Redacted | Email |
| Brett Ferguson | | Email Address Redacted | Email |
| Brett Firestone | | Email Address Redacted | Email |
| Brett Flowers | | Email Address Redacted | Email |
| Brett Fodiman | | Email Address Redacted | Email |
| Brett Fogle | | Email Address Redacted | Email |
| Brett Fowler | | Email Address Redacted | Email |
| Brett Freeman | | Email Address Redacted | Email |
| Brett Frias | | Email Address Redacted | Email |
| Brett Friedman | | Email Address Redacted | Email |
| Brett Garlinger | | Email Address Redacted | Email |
| Brett Garman | | Email Address Redacted | Email |
| Brett Gittelman | | Email Address Redacted | Email |
| Brett Gold | | Email Address Redacted | Email |
| Brett Gold | | Email Address Redacted | Email |
| Brett Golden | | Email Address Redacted | Email |
| Brett Golden | | Email Address Redacted | Email |
| Brett Goodman | | Email Address Redacted | Email |
| Brett Goodson | | Email Address Redacted | Email |
| Brett Goodson | | Email Address Redacted | Email |
| Brett Goodson | | Email Address Redacted | Email |
| Brett Grantham | | Email Address Redacted | Email |
| Brett Graves | | Email Address Redacted | Email |
| Brett Griffin | | Email Address Redacted | Email |
| Brett Gutierrez | | Email Address Redacted | Email |
| Brett Haber | | Email Address Redacted | Email |
| Brett Hall | | Email Address Redacted | Email |
| Brett Hallongren | | Email Address Redacted | Email |
| Brett Hardman | | Email Address Redacted | Email |
| Brett Harrison, Pa | | Email Address Redacted | Email |
| Brett Hart | | Email Address Redacted | Email |
| Brett Hart | | Email Address Redacted | Email |
| Brett Haynes | | Email Address Redacted | Email |
| Brett Herman | | Email Address Redacted | Email |
| Brett Herman | | Email Address Redacted | Email |
| Brett Herman | | Email Address Redacted | Email |
| Brett Hersley | | Email Address Redacted | Email |
| Brett Hickman Photographers, LLC | | Email Address Redacted | Email |
| Brett Holland Insurance Agency, Inc | | Email Address Redacted | Email |
| Brett Ingram | | Email Address Redacted | Email |
| Brett Ingram | | Email Address Redacted | Email |
| Brett Jackowski | | Email Address Redacted | Email |
| Brett Jackson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Brett James | | Email Address Redacted | Email |
| Brett Jeffries | | Email Address Redacted | Email |
| Brett Johnston | | Email Address Redacted | Email |
| Brett Kaffee | | Email Address Redacted | Email |
| Brett Keener | | Email Address Redacted | Email |
| Brett Kelly | | Email Address Redacted | Email |
| Brett King | | Email Address Redacted | Email |
| Brett Klingerman | | Email Address Redacted | Email |
| Brett Kokinadis | | Email Address Redacted | Email |
| Brett Kokinadis | | Email Address Redacted | Email |
| Brett Kollen | | Email Address Redacted | Email |
| Brett Kolomyjec | | Email Address Redacted | Email |
| Brett Kolomyjec | | Email Address Redacted | Email |
| Brett Kramer | | Email Address Redacted | Email |
| Brett Lamb | | Email Address Redacted | Email |
| Brett Lampman | | Email Address Redacted | Email |
| Brett Langford | | Email Address Redacted | Email |
| Brett Larkin | | Email Address Redacted | Email |
| Brett Lawrence | | Email Address Redacted | Email |
| Brett Lawson | | Email Address Redacted | Email |
| Brett Lebda | | Email Address Redacted | Email |
| Brett Lewis | | Email Address Redacted | Email |
| Brett Lincoln | | Email Address Redacted | Email |
| Brett Lindenbaum | | Email Address Redacted | Email |
| Brett Lingo | | Email Address Redacted | Email |
| Brett Linton | | Email Address Redacted | Email |
| Brett Lopez | | Email Address Redacted | Email |
| Brett Lorenz | | Email Address Redacted | Email |
| Brett Lovelady | | Email Address Redacted | Email |
| Brett Lowry | | Email Address Redacted | Email |
| Brett Maiolfi | | Email Address Redacted | Email |
| Brett Mars | | Email Address Redacted | Email |
| Brett Marsh | | Email Address Redacted | Email |
| Brett Martelli | | Email Address Redacted | Email |
| Brett Martelli | | Email Address Redacted | Email |
| Brett Martin | | Email Address Redacted | Email |
| Brett Mastroianni | | Email Address Redacted | Email |
| Brett Matheu | | Email Address Redacted | Email |
| Brett May | | Email Address Redacted | Email |
| Brett Mays | | Email Address Redacted | Email |
| Brett Mccollum | | Email Address Redacted | Email |
| Brett Mckay | | Email Address Redacted | Email |
| Brett Messier | | Email Address Redacted | Email |
| Brett Messier | | Email Address Redacted | Email |
| Brett Messinger | | Email Address Redacted | Email |
| Brett Montiford | | Email Address Redacted | Email |
| Brett Montgomery | | Email Address Redacted | Email |
| Brett Montgomery | | Email Address Redacted | Email |
| Brett Morey | | Email Address Redacted | Email |
| Brett Moses | | Email Address Redacted | Email |
| Brett Mueller | | Email Address Redacted | Email |
| Brett Mulligan | | Email Address Redacted | Email |
| Brett Nadel | | Email Address Redacted | Email |
| Brett Narloch | | Email Address Redacted | Email |
| Brett Nasti | | Email Address Redacted | Email |
| Brett Nelson | | Email Address Redacted | Email |
| Brett Nissen | | Email Address Redacted | Email |
| Brett Nobles | | Email Address Redacted | Email |
| Brett North | | Email Address Redacted | Email |
| Brett Novick | | Email Address Redacted | Email |
| Brett Novick | | Email Address Redacted | Email |
| Brett Novick | | Email Address Redacted | Email |
| Brett Oates | | Email Address Redacted | Email |
| Brett Olgin | | Email Address Redacted | Email |
| Brett P. Boettge Pa | | Email Address Redacted | Email |
| Brett Pagan | | Email Address Redacted | Email |
| Brett Parker | | Email Address Redacted | Email |
| Brett Parlock | | Email Address Redacted | Email |
| Brett Pearsall | | Email Address Redacted | Email |
| Brett Perkins | | Email Address Redacted | Email |
| Brett Peters | | Email Address Redacted | Email |
| Brett Peterson | | Email Address Redacted | Email |
| Brett Phillips | | Email Address Redacted | Email |
| Brett Pomerleau | | Email Address Redacted | Email |
| Brett Poythress | | Email Address Redacted | Email |
| Brett Pupp | | Email Address Redacted | Email |
| Brett R Lain | | Email Address Redacted | Email |
| Brett Reinke | | Email Address Redacted | Email |
| Brett Reynolds | | Email Address Redacted | Email |
| Brett Reynolds | | Email Address Redacted | Email |
| Brett Rockey | | Email Address Redacted | Email |
| Brett Roper | | Email Address Redacted | Email |
| Brett Rosenthal | | Email Address Redacted | Email |
| Brett Rosenthal | | Email Address Redacted | Email |
| Brett Rumore | | Email Address Redacted | Email |
| Brett Sanders | | Email Address Redacted | Email |
| Brett Savage | | Email Address Redacted | Email |
| Brett Schetzsle | | Email Address Redacted | Email |
| Brett Scott | | Email Address Redacted | Email |
| Brett Seaman | | Email Address Redacted | Email |
| Brett Seifert | | Email Address Redacted | Email |
| Brett Shack | | Email Address Redacted | Email |
| Brett Shanks | | Email Address Redacted | Email |
| Brett Shearing | | Email Address Redacted | Email |
| Brett Sheedy | | Email Address Redacted | Email |
| Brett Sherman | | Email Address Redacted | Email |
| Brett Shewbridge | | Email Address Redacted | Email |
| Brett Shipman | | Email Address Redacted | Email |
| Brett Simberkoff | | Email Address Redacted | Email |
| Brett Smith | | Email Address Redacted | Email |
| Brett Speakman | | Email Address Redacted | Email |
| Brett Spinn | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Brett Stapper | | | | Email Address Redacted | Email |
| Brett Stein | | | | Email Address Redacted | Email |
| Brett Steinberg | | | | Email Address Redacted | Email |
| Brett Strout | | | | Email Address Redacted | Email |
| Brett Stultz | | | | Email Address Redacted | Email |
| Brett Swenson | | | | Email Address Redacted | Email |
| Brett Synak | | | | Email Address Redacted | Email |
| Brett Taylor | | | | Email Address Redacted | Email |
| Brett Taylor | | | | Email Address Redacted | Email |
| Brett Thomas | | | | Email Address Redacted | Email |
| Brett Thomas Townsend | | | | Email Address Redacted | Email |
| Brett Thomason | | | | Email Address Redacted | Email |
| Brett Thompson | | | | Email Address Redacted | Email |
| Brett Thompson | | | | Email Address Redacted | Email |
| Brett Thornton | | | | Email Address Redacted | Email |
| Brett Traylor | | | | Email Address Redacted | Email |
| Brett Turner | | | | Email Address Redacted | Email |
| Brett Tyrrell | | | | Email Address Redacted | Email |
| Brett Vaccaro | | | | Email Address Redacted | Email |
| Brett Vandyke | | | | Email Address Redacted | Email |
| Brett Vandyke | | | | Email Address Redacted | Email |
| Brett Vatcher | | | | Email Address Redacted | Email |
| Brett Vauble | | | | Email Address Redacted | Email |
| Brett Vinsant | | | | Email Address Redacted | Email |
| Brett Vore | | | | Email Address Redacted | Email |
| Brett W Stine | | | | Email Address Redacted | Email |
| Brett Walker | | | | Email Address Redacted | Email |
| Brett Walker | | | | Email Address Redacted | Email |
| Brett Walker | | | | Email Address Redacted | Email |
| Brett Walker Connor | | | | Email Address Redacted | Email |
| Brett Watson Ministries Inc | | | | Email Address Redacted | Email |
| Brett Weaks | | | | Email Address Redacted | Email |
| Brett Webber | | | | Email Address Redacted | Email |
| Brett Whittington | | | | Email Address Redacted | Email |
| Brett Wiederhold | | | | Email Address Redacted | Email |
| Brett Wienhoft | | | | Email Address Redacted | Email |
| Brett Wiesley | | | | Email Address Redacted | Email |
| Brett Williams | | | | Email Address Redacted | Email |
| Brett Williamson | | | | Email Address Redacted | Email |
| Brett Winter | | | | Email Address Redacted | Email |
| Brett Winter | | | | Email Address Redacted | Email |
| Brett Wyatt | | | | Email Address Redacted | Email |
| Brett Yacovella | | | | Email Address Redacted | Email |
| Brett Younce | | | | Email Address Redacted | Email |
| Brette Welch | | | | Email Address Redacted | Email |
| Bretton Ingalls | | | | Email Address Redacted | Email |
| Brettparker | | | | Email Address Redacted | Email |
| Breuana Richardson | | | | Email Address Redacted | Email |
| Breukelen Wealth | | | | Email Address Redacted | Email |
| Breuna Jackson | | | | Email Address Redacted | Email |
| Breunna Powell | | | | Email Address Redacted | Email |
| Brevard Clay LLC | | | | Email Address Redacted | Email |
| Brevard Lawn Barbers | | | | Email Address Redacted | Email |
| Brevards Best Tree Service LLC | | | | Email Address Redacted | Email |
| Brevet Inc | | | | Email Address Redacted | Email |
| Brevon Cosby | | | | Email Address Redacted | Email |
| Brew & Beyond LLC | | | | Email Address Redacted | Email |
| Brew Boys, LLC | | | | Email Address Redacted | Email |
| Brew City Builders | | | | Email Address Redacted | Email |
| Brew Enterprises | | | | Email Address Redacted | Email |
| Brew Town, Inc | | | | Email Address Redacted | Email |
| Brewbusnj | | | | Email Address Redacted | Email |
| Brewer & Brewer Inc | | | | Email Address Redacted | Email |
| Brewer Amusement Company, LLC | | | | Email Address Redacted | Email |
| Brewer Group Travel | | | | Email Address Redacted | Email |
| Brewer Properties, LLC | | | | Email Address Redacted | Email |
| Brewer Realty & Insurance Co Inc | | | | Email Address Redacted | Email |
| Brewers Organics LLC | | | | Email Address Redacted | Email |
| Brewer'S Showcase Inc | | | | Email Address Redacted | Email |
| Brewery Fischer | | | | Email Address Redacted | Email |
| Breweryartscenter | | | | Email Address Redacted | Email |
| Brewfish Bar & Grill | | | | Email Address Redacted | Email |
| Brewing Good Coffee Company | | | | Email Address Redacted | Email |
| Brewisland Inc | | | | Email Address Redacted | Email |
| Brewjacket | | | | Email Address Redacted | Email |
| Brewka Neuromuscular | | | | Email Address Redacted | Email |
| Brewmasters | | | | Email Address Redacted | Email |
| Brewmasters Of Goldsboro | | | | Email Address Redacted | Email |
| Brewmium, LLC | | | | Email Address Redacted | Email |
| Brewster Ward | | | | Email Address Redacted | Email |
| Brewtech Consulting Co | | | | Email Address Redacted | Email |
| Brewton Insurance Agency Inc. | | | | Email Address Redacted | Email |
| Brewz 2 LLC | | | | Email Address Redacted | Email |
| Breyani Holt | | | | Email Address Redacted | Email |
| Breyann Bates | | | | Email Address Redacted | Email |
| Breyker Urdaneta | | | | Email Address Redacted | Email |
| Breylis A Pena | | | | Email Address Redacted | Email |
| Breymeier Masonry & Excavating Inc. | | | | Email Address Redacted | Email |
| Breyona Ballard | | | | Email Address Redacted | Email |
| Breyone Roberts | | | | Email Address Redacted | Email |
| Breyont Whitfield | | | | Email Address Redacted | Email |
| Brezhane Townsend | | | | Email Address Redacted | Email |
| Brezzy'S Cleaning | | | | Email Address Redacted | Email |
| Brg & Associates, Inc. | | | | Email Address Redacted | Email |
| Brgr Enterprise LLC | | | | Email Address Redacted | Email |
| Brgr LLC | | | | Email Address Redacted | Email |
| Brhane Alem | | | | Email Address Redacted | Email |
| Bri & Nikki'S Vlog | | | | Email Address Redacted | Email |
| Bria Carrazco | | | | Email Address Redacted | Email |
| Bria Davis | | | | Email Address Redacted | Email |
| Bria Grant | | | | Email Address Redacted | Email |
| Bria Mccoy | | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Bria Multi Services | | | Email Address Redacted | Email |
| Bria Price | | | Email Address Redacted | Email |
| Bria Stokes | | | Email Address Redacted | Email |
| Briahna Bradshaw | | | Email Address Redacted | Email |
| Briahna Marcine Enterprises | | | Email Address Redacted | Email |
| Brian & Rachelle Smith, Inc | | | Email Address Redacted | Email |
| Brian A .Brown | | | Email Address Redacted | Email |
| Brian A Davis | | | Email Address Redacted | Email |
| Brian A Finn Scale Company | | | Email Address Redacted | Email |
| Brian A. Blaustein | | | Email Address Redacted | Email |
| Brian A. Eisen | | | Email Address Redacted | Email |
| Brian A. Martina, Dds, Ps | | | Email Address Redacted | Email |
| Brian A. Taylor, Pc | | | Email Address Redacted | Email |
| Brian A. Thomson, Cpa | | | Email Address Redacted | Email |
| Brian Ackerman | | | Email Address Redacted | Email |
| Brian Adamson | | | Email Address Redacted | Email |
| Brian Addeo | | | Email Address Redacted | Email |
| Brian Adkins | | | Email Address Redacted | Email |
| Brian Adkins | | | Email Address Redacted | Email |
| Brian Adler | | | Email Address Redacted | Email |
| Brian Albin | | | Email Address Redacted | Email |
| Brian Alboucq | | | Email Address Redacted | Email |
| Brian Alcorn | | | Email Address Redacted | Email |
| Brian Alexander | | | Email Address Redacted | Email |
| Brian Alexander | | | Email Address Redacted | Email |
| Brian Allen | | | Email Address Redacted | Email |
| Brian Allen | | | Email Address Redacted | Email |
| Brian Allen | | | Email Address Redacted | Email |
| Brian Altenhofel | | | Email Address Redacted | Email |
| Brian Altman | | | Email Address Redacted | Email |
| Brian Ambrose | | | Email Address Redacted | Email |
| Brian Anderson | | | Email Address Redacted | Email |
| Brian Anderson | | | Email Address Redacted | Email |
| Brian Anderson | | | Email Address Redacted | Email |
| Brian Anderson | | | Email Address Redacted | Email |
| Brian Anderson | | | Email Address Redacted | Email |
| Brian Anderson | | | Email Address Redacted | Email |
| Brian Anderson | | | Email Address Redacted | Email |
| Brian Anderson | | | Email Address Redacted | Email |
| Brian Anderson | | | Email Address Redacted | Email |
| Brian Anderson | | | Email Address Redacted | Email |
| Brian Anderson | | | Email Address Redacted | Email |
| Brian Anderson | | | Email Address Redacted | Email |
| Brian Andrews | | | Email Address Redacted | Email |
| Brian Angelico | | | Email Address Redacted | Email |
| Brian Anthony Alvear | | | Email Address Redacted | Email |
| Brian Anthony Crocker | | | Email Address Redacted | Email |
| Brian Appelhanz | | | Email Address Redacted | Email |
| Brian Arena | | | Email Address Redacted | Email |
| Brian Armacost | | | Email Address Redacted | Email |
| Brian Armbrust | | | Email Address Redacted | Email |
| Brian Armbrust | | | Email Address Redacted | Email |
| Brian Armstrong | | | Email Address Redacted | Email |
| Brian Armstrong | | | Email Address Redacted | Email |
| Brian Arnold | | | Email Address Redacted | Email |
| Brian Arnold | | | Email Address Redacted | Email |
| Brian Arnold | | | Email Address Redacted | Email |
| Brian Arteca | | | Email Address Redacted | Email |
| Brian Ashton | | | Email Address Redacted | Email |
| Brian Atiase | | | Email Address Redacted | Email |
| Brian Atmore | | | Email Address Redacted | Email |
| Brian Aubuchon | | | Email Address Redacted | Email |
| Brian Augsburger | | | Email Address Redacted | Email |
| Brian Austin | | | Email Address Redacted | Email |
| Brian Austin | | | Email Address Redacted | Email |
| Brian Austin | | | Email Address Redacted | Email |
| Brian Averhart | | | Email Address Redacted | Email |
| Brian Awad | | | Email Address Redacted | Email |
| Brian B Howard | | | Email Address Redacted | Email |
| Brian Bachman | | | Email Address Redacted | Email |
| Brian Bachman | | | Email Address Redacted | Email |
| Brian Bagnall | | | Email Address Redacted | Email |
| Brian Bailey | | | Email Address Redacted | Email |
| Brian Bailey | | | Email Address Redacted | Email |
| Brian Bailey | | | Email Address Redacted | Email |
| Brian Bailey | | | Email Address Redacted | Email |
| Brian Baiocchi | | | Email Address Redacted | Email |
| Brian Baird | | | Email Address Redacted | Email |
| Brian Baker | | | Email Address Redacted | Email |
| Brian Baker | | | Email Address Redacted | Email |
| Brian Balico | | | Email Address Redacted | Email |
| Brian Ball | | | Email Address Redacted | Email |
| Brian Banks | | | Email Address Redacted | Email |
| Brian Baral | | | Email Address Redacted | Email |
| Brian Baran | | | Email Address Redacted | Email |
| Brian Baranek | | | Email Address Redacted | Email |
| Brian Barber | | | Email Address Redacted | Email |
| Brian Barbosa | | | Email Address Redacted | Email |
| Brian Bardos | | | Email Address Redacted | Email |
| Brian Barlow | | | Email Address Redacted | Email |
| Brian Barr | | | Email Address Redacted | Email |
| Brian Barrale | | | Email Address Redacted | Email |
| Brian Barretto | | | Email Address Redacted | Email |
| Brian Barrientos | | | Email Address Redacted | Email |
| Brian Barsuglia | | | Email Address Redacted | Email |
| Brian Bartlett | | | Email Address Redacted | Email |
| Brian Barton | | | Email Address Redacted | Email |
| Brian Barton | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Brian Barton | | Email Address Redacted | Email |
| Brian Barton | | Email Address Redacted | Email |
| Brian Barton | | Email Address Redacted | Email |
| Brian Bassett | | Email Address Redacted | Email |
| Brian Bates | | Email Address Redacted | Email |
| Brian Batt | | Email Address Redacted | Email |
| Brian Battey | | Email Address Redacted | Email |
| Brian Battiste | | Email Address Redacted | Email |
| Brian Bauman | | Email Address Redacted | Email |
| Brian Bauman | | Email Address Redacted | Email |
| Brian Bax | | Email Address Redacted | Email |
| Brian Beckman | | Email Address Redacted | Email |
| Brian Bednarkiewicz | | Email Address Redacted | Email |
| Brian Beeso | | Email Address Redacted | Email |
| Brian Begos | | Email Address Redacted | Email |
| Brian Bell | | Email Address Redacted | Email |
| Brian Bell | | Email Address Redacted | Email |
| Brian Bender | | Email Address Redacted | Email |
| Brian Bender | | Email Address Redacted | Email |
| Brian Benn | | Email Address Redacted | Email |
| Brian Bennett | | Email Address Redacted | Email |
| Brian Bennett | | Email Address Redacted | Email |
| Brian Bennett | | Email Address Redacted | Email |
| Brian Bennett | | Email Address Redacted | Email |
| Brian Bennett | | Email Address Redacted | Email |
| Brian Bennett | | Email Address Redacted | Email |
| Brian Bergen | | Email Address Redacted | Email |
| Brian Berglund | | Email Address Redacted | Email |
| Brian Bergman | | Email Address Redacted | Email |
| Brian Berle | | Email Address Redacted | Email |
| Brian Berns | | Email Address Redacted | Email |
| Brian Bernstein | | Email Address Redacted | Email |
| Brian Bernstein | | Email Address Redacted | Email |
| Brian Betlan | | Email Address Redacted | Email |
| Brian Bettencourt | | Email Address Redacted | Email |
| Brian Bewley | | Email Address Redacted | Email |
| Brian Bieker | | Email Address Redacted | Email |
| Brian Biggs | | Email Address Redacted | Email |
| Brian Bina | | Email Address Redacted | Email |
| Brian Bingham | | Email Address Redacted | Email |
| Brian Binns | | Email Address Redacted | Email |
| Brian Bird | | Email Address Redacted | Email |
| Brian Bischoff | | Email Address Redacted | Email |
| Brian Bishop | | Email Address Redacted | Email |
| Brian Bivona | | Email Address Redacted | Email |
| Brian Black | | Email Address Redacted | Email |
| Brian Blankenship | | Email Address Redacted | Email |
| Brian Blankenship | | Email Address Redacted | Email |
| Brian Blaurock | | Email Address Redacted | Email |
| Brian Blenden | | Email Address Redacted | Email |
| Brian Blessing PC | | Email Address Redacted | Email |
| Brian Bloch | | Email Address Redacted | Email |
| Brian Bloomking | | Email Address Redacted | Email |
| Brian Boder | | Email Address Redacted | Email |
| Brian Boettcher | | Email Address Redacted | Email |
| Brian Bogen Insurance | | Email Address Redacted | Email |
| Brian Bohr | | Email Address Redacted | Email |
| Brian Bojanowski | | Email Address Redacted | Email |
| Brian Bolante | | Email Address Redacted | Email |
| Brian Book | | Email Address Redacted | Email |
| Brian Booth | | Email Address Redacted | Email |
| Brian Boothe | | Email Address Redacted | Email |
| Brian Borders | | Email Address Redacted | Email |
| Brian Boston | | Email Address Redacted | Email |
| Brian Bottema | | Email Address Redacted | Email |
| Brian Boucher | | Email Address Redacted | Email |
| Brian Boucher | | Email Address Redacted | Email |
| Brian Bowen | | Email Address Redacted | Email |
| Brian Bowen | | Email Address Redacted | Email |
| Brian Bowers | | Email Address Redacted | Email |
| Brian Boyd | | Email Address Redacted | Email |
| Brian Boyer | | Email Address Redacted | Email |
| Brian Boyer | | Email Address Redacted | Email |
| Brian Bradley | | Email Address Redacted | Email |
| Brian Bradley | | Email Address Redacted | Email |
| Brian Brallier | | Email Address Redacted | Email |
| Brian Brame | | Email Address Redacted | Email |
| Brian Braswell | | Email Address Redacted | Email |
| Brian Bratchie | | Email Address Redacted | Email |
| Brian Bratten | | Email Address Redacted | Email |
| Brian Bray | | Email Address Redacted | Email |
| Brian Bray | | Email Address Redacted | Email |
| Brian Bray | | Email Address Redacted | Email |
| Brian Breck | | Email Address Redacted | Email |
| Brian Breckenridge | | Email Address Redacted | Email |
| Brian Brecto | | Email Address Redacted | Email |
| Brian Breitenwischer | | Email Address Redacted | Email |
| Brian Brendle | | Email Address Redacted | Email |
| Brian Brewer | | Email Address Redacted | Email |
| Brian Brice | | Email Address Redacted | Email |
| Brian Briggs | | Email Address Redacted | Email |
| Brian Bright | | Email Address Redacted | Email |
| Brian Brisbane | | Email Address Redacted | Email |
| Brian Briscoe | | Email Address Redacted | Email |
| Brian Bristol | | Email Address Redacted | Email |
| Brian Brodeur | | Email Address Redacted | Email |
| Brian Brodeur | | Email Address Redacted | Email |
| Brian Brooke | | Email Address Redacted | Email |
| Brian Brooks | | Email Address Redacted | Email |
| Brian Brooks | | Email Address Redacted | Email |
| Brian Brooks | | Email Address Redacted | Email |
| Brian Brooks | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Brian Brooks | | Email Address Redacted | Email |
| Brian Brooks | | Email Address Redacted | Email |
| Brian Brooks Farmers Insurance | | Email Address Redacted | Email |
| Brian Brown | | Email Address Redacted | Email |
| Brian Brown | | Email Address Redacted | Email |
| Brian Brown | | Email Address Redacted | Email |
| Brian Brown | | Email Address Redacted | Email |
| Brian Brown | | Email Address Redacted | Email |
| Brian Bruggeman | | Email Address Redacted | Email |
| Brian Bryan | | Email Address Redacted | Email |
| Brian Buchan | | Email Address Redacted | Email |
| Brian Buckley | | Email Address Redacted | Email |
| Brian Buckley | | Email Address Redacted | Email |
| Brian Buckmir | | Email Address Redacted | Email |
| Brian Bui Inc | | Email Address Redacted | Email |
| Brian Buonassissi | | Email Address Redacted | Email |
| Brian Burda | | Email Address Redacted | Email |
| Brian Buresh | | Email Address Redacted | Email |
| Brian Burge | | Email Address Redacted | Email |
| Brian Burgess | | Email Address Redacted | Email |
| Brian Burke | | Email Address Redacted | Email |
| Brian Burke | | Email Address Redacted | Email |
| Brian Burke | | Email Address Redacted | Email |
| Brian Burke | | Email Address Redacted | Email |
| Brian Burleson | | Email Address Redacted | Email |
| Brian Burns | | Email Address Redacted | Email |
| Brian Burns | | Email Address Redacted | Email |
| Brian Bush | | Email Address Redacted | Email |
| Brian Bush | | Email Address Redacted | Email |
| Brian Bush | | Email Address Redacted | Email |
| Brian Bush | | Email Address Redacted | Email |
| Brian Busscher | | Email Address Redacted | Email |
| Brian Buswell | | Email Address Redacted | Email |
| Brian Butcher | | Email Address Redacted | Email |
| Brian Butler | | Email Address Redacted | Email |
| Brian Butler | | Email Address Redacted | Email |
| Brian Buttner | | Email Address Redacted | Email |
| Brian Buxbaum | | Email Address Redacted | Email |
| Brian Buzarde | | Email Address Redacted | Email |
| Brian Byhower | | Email Address Redacted | Email |
| Brian Byler | | Email Address Redacted | Email |
| Brian C Morgan Cpa Inc. | | Email Address Redacted | Email |
| Brian C Near | | Email Address Redacted | Email |
| Brian C. Ginty, Inc. | | Email Address Redacted | Email |
| Brian C. Kang | | Email Address Redacted | Email |
| Brian C. Williams Jr | | Email Address Redacted | Email |
| Brian Cabano | | Email Address Redacted | Email |
| Brian Cabral | | Email Address Redacted | Email |
| Brian Cade | | Email Address Redacted | Email |
| Brian Cain | | Email Address Redacted | Email |
| Brian Cain | | Email Address Redacted | Email |
| Brian Cain | | Email Address Redacted | Email |
| Brian Caldwell | | Email Address Redacted | Email |
| Brian Calkins | | Email Address Redacted | Email |
| Brian Cameron | | Email Address Redacted | Email |
| Brian Cameron | | Email Address Redacted | Email |
| Brian Camgemi | | Email Address Redacted | Email |
| Brian Campbell | | Email Address Redacted | Email |
| Brian Campbell | | Email Address Redacted | Email |
| Brian Canberg | | Email Address Redacted | Email |
| Brian Canfield | | Email Address Redacted | Email |
| Brian Canning | | Email Address Redacted | Email |
| Brian Cannon | | Email Address Redacted | Email |
| Brian Cantor | | Email Address Redacted | Email |
| Brian Capers | | Email Address Redacted | Email |
| Brian Capiau | | Email Address Redacted | Email |
| Brian Capo | | Email Address Redacted | Email |
| Brian Capuano | | Email Address Redacted | Email |
| Brian Capuano | | Email Address Redacted | Email |
| Brian Carel | | Email Address Redacted | Email |
| Brian Carenard | | Email Address Redacted | Email |
| Brian Carlisle | | Email Address Redacted | Email |
| Brian Carmichael | | Email Address Redacted | Email |
| Brian Carmicheal | | Email Address Redacted | Email |
| Brian Carnazza | | Email Address Redacted | Email |
| Brian Carr | | Email Address Redacted | Email |
| Brian Carrico | | Email Address Redacted | Email |
| Brian Carrier | | Email Address Redacted | Email |
| Brian Carrigan | | Email Address Redacted | Email |
| Brian Carson | | Email Address Redacted | Email |
| Brian Carter | | Email Address Redacted | Email |
| Brian Carter | | Email Address Redacted | Email |
| Brian Carter | | Email Address Redacted | Email |
| Brian Caruso | | Email Address Redacted | Email |
| Brian Caruthers | | Email Address Redacted | Email |
| Brian Carvin | | Email Address Redacted | Email |
| Brian Case | | Email Address Redacted | Email |
| Brian Casey | | Email Address Redacted | Email |
| Brian Castro | | Email Address Redacted | Email |
| Brian Catland | | Email Address Redacted | Email |
| Brian Catland | | Email Address Redacted | Email |
| Brian Catterson | | Email Address Redacted | Email |
| Brian Caya | | Email Address Redacted | Email |
| Brian Chaffin | | Email Address Redacted | Email |
| Brian Chamberlain | | Email Address Redacted | Email |
| Brian Chapman | | Email Address Redacted | Email |
| Brian Charles | | Email Address Redacted | Email |
| Brian Charlesworth | | Email Address Redacted | Email |
| Brian Charlton | | Email Address Redacted | Email |
| Brian Charlton | | Email Address Redacted | Email |
| Brian Chavez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Brian Chelminiak | | Email Address Redacted | Email |
| Brian Chime | | Email Address Redacted | Email |
| Brian Chinoski | | Email Address Redacted | Email |
| Brian Chobot | | Email Address Redacted | Email |
| Brian Choi | | Email Address Redacted | Email |
| Brian Choi | | Email Address Redacted | Email |
| Brian Chou | | Email Address Redacted | Email |
| Brian Christopher Holbrook | | Email Address Redacted | Email |
| Brian Chung | | Email Address Redacted | Email |
| Brian Chung | | Email Address Redacted | Email |
| Brian Church | | Email Address Redacted | Email |
| Brian Ciaurro | | Email Address Redacted | Email |
| Brian Cieszynski | | Email Address Redacted | Email |
| Brian Cilone | | Email Address Redacted | Email |
| Brian Cimino | | Email Address Redacted | Email |
| Brian Cinnamon | | Email Address Redacted | Email |
| Brian Clancy | | Email Address Redacted | Email |
| Brian Clanton | | Email Address Redacted | Email |
| Brian Clarey | | Email Address Redacted | Email |
| Brian Clark | | Email Address Redacted | Email |
| Brian Clark | | Email Address Redacted | Email |
| Brian Clark | | Email Address Redacted | Email |
| Brian Clark | | Email Address Redacted | Email |
| Brian Clark | | Email Address Redacted | Email |
| Brian Clark | | Email Address Redacted | Email |
| Brian Clark | | Email Address Redacted | Email |
| Brian Clark | | Email Address Redacted | Email |
| Brian Clarke | | Email Address Redacted | Email |
| Brian Clavette | | Email Address Redacted | Email |
| Brian Clayton | | Email Address Redacted | Email |
| Brian Clayville | | Email Address Redacted | Email |
| Brian Clement | | Email Address Redacted | Email |
| Brian Cline | | Email Address Redacted | Email |
| Brian Clougherty | | Email Address Redacted | Email |
| Brian Clukies | | Email Address Redacted | Email |
| Brian Cluster | | Email Address Redacted | Email |
| Brian Cluster | | Email Address Redacted | Email |
| Brian Cobb | | Email Address Redacted | Email |
| Brian Cocco | | Email Address Redacted | Email |
| Brian Cochran | | Email Address Redacted | Email |
| Brian Cochran | | Email Address Redacted | Email |
| Brian Cody | | Email Address Redacted | Email |
| Brian Cohen | | Email Address Redacted | Email |
| Brian Cohen | | Email Address Redacted | Email |
| Brian Colbert | | Email Address Redacted | Email |
| Brian Cole | | Email Address Redacted | Email |
| Brian Cole | | Email Address Redacted | Email |
| Brian Cole | | Email Address Redacted | Email |
| Brian Coleman | | Email Address Redacted | Email |
| Brian Coleman | | Email Address Redacted | Email |
| Brian Collins | | Email Address Redacted | Email |
| Brian Colodny | | Email Address Redacted | Email |
| Brian Colombana | | Email Address Redacted | Email |
| Brian Colson | | Email Address Redacted | Email |
| Brian Compton | | Email Address Redacted | Email |
| Brian Compton | | Email Address Redacted | Email |
| Brian Compton | | Email Address Redacted | Email |
| Brian Compton | | Email Address Redacted | Email |
| Brian Compton | | Email Address Redacted | Email |
| Brian Conlee | | Email Address Redacted | Email |
| Brian Conlon | | Email Address Redacted | Email |
| Brian Conn | | Email Address Redacted | Email |
| Brian Connelly | | Email Address Redacted | Email |
| Brian Conner | | Email Address Redacted | Email |
| Brian Conner | | Email Address Redacted | Email |
| Brian Conner | | Email Address Redacted | Email |
| Brian Connolly | | Email Address Redacted | Email |
| Brian Connolly | | Email Address Redacted | Email |
| Brian Connor | | Email Address Redacted | Email |
| Brian Cook | | Email Address Redacted | Email |
| Brian Cook | | Email Address Redacted | Email |
| Brian Cooney | | Email Address Redacted | Email |
| Brian Cooper | | Email Address Redacted | Email |
| Brian Cooper | | Email Address Redacted | Email |
| Brian Corbett | | Email Address Redacted | Email |
| Brian Corbin | | Email Address Redacted | Email |
| Brian Corbin | | Email Address Redacted | Email |
| Brian Corcoran | | Email Address Redacted | Email |
| Brian Cormier | | Email Address Redacted | Email |
| Brian Cornelius | | Email Address Redacted | Email |
| Brian Corrigan | | Email Address Redacted | Email |
| Brian Corso | | Email Address Redacted | Email |
| Brian Cortright | | Email Address Redacted | Email |
| Brian Corya | | Email Address Redacted | Email |
| Brian Cosby | | Email Address Redacted | Email |
| Brian Cote | | Email Address Redacted | Email |
| Brian Cothran | | Email Address Redacted | Email |
| Brian Coto | | Email Address Redacted | Email |
| Brian Coulthard | | Email Address Redacted | Email |
| Brian Covely | | Email Address Redacted | Email |
| Brian Cowan | | Email Address Redacted | Email |
| Brian Cowan State Farm | | Email Address Redacted | Email |
| Brian Cowell | | Email Address Redacted | Email |
| Brian Cox | | Email Address Redacted | Email |
| Brian Cox | | Email Address Redacted | Email |
| Brian Coyle | | Email Address Redacted | Email |
| Brian Coyle | | Email Address Redacted | Email |
| Brian Crabtree | | Email Address Redacted | Email |
| Brian Crabtree | | Email Address Redacted | Email |
| Brian Cramer | | Email Address Redacted | Email |
| Brian Cramer | | Email Address Redacted | Email |
| Brian Crapser | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Brian Crawford | | Email Address Redacted | Email |
| Brian Crawford | | Email Address Redacted | Email |
| Brian Crawford | | Email Address Redacted | Email |
| Brian Creech | | Email Address Redacted | Email |
| Brian Cressy | | Email Address Redacted | Email |
| Brian Crew | | Email Address Redacted | Email |
| Brian Crisler | | Email Address Redacted | Email |
| Brian Cristiano | | Email Address Redacted | Email |
| Brian Cross, Xrf Consulting, LLC | | Email Address Redacted | Email |
| Brian Crosson | | Email Address Redacted | Email |
| Brian Crosson | | Email Address Redacted | Email |
| Brian Crowley | | Email Address Redacted | Email |
| Brian Crutchfield | | Email Address Redacted | Email |
| Brian Cullen | | Email Address Redacted | Email |
| Brian Culp | | Email Address Redacted | Email |
| Brian Cultice | | Email Address Redacted | Email |
| Brian Culwell | | Email Address Redacted | Email |
| Brian Cummings | | Email Address Redacted | Email |
| Brian Cunningham | | Email Address Redacted | Email |
| Brian Cunningham | | Email Address Redacted | Email |
| Brian Currey | | Email Address Redacted | Email |
| Brian Curry | | Email Address Redacted | Email |
| Brian Czup, Realtor | | Email Address Redacted | Email |
| Brian D Hoey | | Email Address Redacted | Email |
| Brian D Jones | | Email Address Redacted | Email |
| Brian D Sass, Dmd Pc | | Email Address Redacted | Email |
| Brian D Waugh | | Email Address Redacted | Email |
| Brian D Worthy | | Email Address Redacted | Email |
| Brian D. Henderson, Cpa, Pa | | Email Address Redacted | Email |
| Brian D. Parker | | Email Address Redacted | Email |
| Brian Dady | | Email Address Redacted | Email |
| Brian Dafforn | | Email Address Redacted | Email |
| Brian Dahl | | Email Address Redacted | Email |
| Brian Dahlberg | | Email Address Redacted | Email |
| Brian Dahlberg | | Email Address Redacted | Email |
| Brian Dahlmann | | Email Address Redacted | Email |
| Brian Daigle | | Email Address Redacted | Email |
| Brian D'Alessandro | | Email Address Redacted | Email |
| Brian Daley | | Email Address Redacted | Email |
| Brian Daley | | Email Address Redacted | Email |
| Brian Daley | | Email Address Redacted | Email |
| Brian Dalipsingh | | Email Address Redacted | Email |
| Brian Dalton | | Email Address Redacted | Email |
| Brian Daly | | Email Address Redacted | Email |
| Brian Danaher | | Email Address Redacted | Email |
| Brian Daniels | | Email Address Redacted | Email |
| Brian Darcy | | Email Address Redacted | Email |
| Brian Daugherty | | Email Address Redacted | Email |
| Brian Davidson | | Email Address Redacted | Email |
| Brian Davis | | Email Address Redacted | Email |
| Brian Davis | | Email Address Redacted | Email |
| Brian Davis | | Email Address Redacted | Email |
| Brian Davis | | Email Address Redacted | Email |
| Brian Davis | | Email Address Redacted | Email |
| Brian Davis | | Email Address Redacted | Email |
| Brian Davis | | Email Address Redacted | Email |
| Brian Davis | | Email Address Redacted | Email |
| Brian Davis | | Email Address Redacted | Email |
| Brian De Armas | | Email Address Redacted | Email |
| Brian De Groodt | | Email Address Redacted | Email |
| Brian Decker | | Email Address Redacted | Email |
| Brian Dekraker | | Email Address Redacted | Email |
| Brian Del Bove | | Email Address Redacted | Email |
| Brian Delano | | Email Address Redacted | Email |
| Brian Deller | | Email Address Redacted | Email |
| Brian Dellis Productions | | Email Address Redacted | Email |
| Brian Demarais | | Email Address Redacted | Email |
| Brian Dennison | | Email Address Redacted | Email |
| Brian Desmond | | Email Address Redacted | Email |
| Brian Despres Refrigeration Inc | | Email Address Redacted | Email |
| Brian Destefano | | Email Address Redacted | Email |
| Brian Devera | | Email Address Redacted | Email |
| Brian Devereaux | | Email Address Redacted | Email |
| Brian Devito | | Email Address Redacted | Email |
| Brian Devito | | Email Address Redacted | Email |
| Brian Dewolf | | Email Address Redacted | Email |
| Brian Dibartolomeo | | Email Address Redacted | Email |
| Brian Dickens | | Email Address Redacted | Email |
| Brian Dickerson | | Email Address Redacted | Email |
| Brian Dickerson | | Email Address Redacted | Email |
| Brian Diekman | | Email Address Redacted | Email |
| Brian Dingman | | Email Address Redacted | Email |
| Brian Dinh | | Email Address Redacted | Email |
| Brian Dinius | | Email Address Redacted | Email |
| Brian Dixon | | Email Address Redacted | Email |
| Brian Dobson | | Email Address Redacted | Email |
| Brian Dodd | | Email Address Redacted | Email |
| Brian Doherty Real Estate Sales | | Email Address Redacted | Email |
| Brian Donelon | | Email Address Redacted | Email |
| Brian Donlea | | Email Address Redacted | Email |
| Brian Donlin Design | | Email Address Redacted | Email |
| Brian Dono | | Email Address Redacted | Email |
| Brian Donoghue | | Email Address Redacted | Email |
| Brian Dority | | Email Address Redacted | Email |
| Brian Douglas | | Email Address Redacted | Email |
| Brian Douthit | | Email Address Redacted | Email |
| Brian Dovorany | | Email Address Redacted | Email |
| Brian Dowling | | Email Address Redacted | Email |
| Brian Dozier | | Email Address Redacted | Email |
| Brian Drake | | Email Address Redacted | Email |
| Brian Dreeland | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Brian Dressler | | Email Address Redacted | Email |
| Brian Dressler | | Email Address Redacted | Email |
| Brian Drew | | Email Address Redacted | Email |
| Brian Drewry | | Email Address Redacted | Email |
| Brian Drummond | | Email Address Redacted | Email |
| Brian D'Souza | | Email Address Redacted | Email |
| Brian Duffek | | Email Address Redacted | Email |
| Brian Duncan | | Email Address Redacted | Email |
| Brian Dunkleman | | Email Address Redacted | Email |
| Brian Dunlap | | Email Address Redacted | Email |
| Brian Duplechin | | Email Address Redacted | Email |
| Brian Dupree | | Email Address Redacted | Email |
| Brian Dupree | | Email Address Redacted | Email |
| Brian Durgin | | Email Address Redacted | Email |
| Brian Duval | | Email Address Redacted | Email |
| Brian Dwyer | | Email Address Redacted | Email |
| Brian Dzyak | | Email Address Redacted | Email |
| Brian E Fulton LLC | | Email Address Redacted | Email |
| Brian E Parks | | Email Address Redacted | Email |
| Brian E. Arnold | | Email Address Redacted | Email |
| Brian E. Hoffman | | Email Address Redacted | Email |
| Brian E. Smith | | Email Address Redacted | Email |
| Brian Easley | | Email Address Redacted | Email |
| Brian Edelman | | Email Address Redacted | Email |
| Brian Edward Sibley | | Email Address Redacted | Email |
| Brian Edwards | | Email Address Redacted | Email |
| Brian Edwards | | Email Address Redacted | Email |
| Brian Edwards | | Email Address Redacted | Email |
| Brian Eichstead | | Email Address Redacted | Email |
| Brian Eick | | Email Address Redacted | Email |
| Brian Ekman | | Email Address Redacted | Email |
| Brian Elfus | | Email Address Redacted | Email |
| Brian Elias | | Email Address Redacted | Email |
| Brian Eller | | Email Address Redacted | Email |
| Brian Elliott | | Email Address Redacted | Email |
| Brian Elsberry | | Email Address Redacted | Email |
| Brian Embree | | Email Address Redacted | Email |
| Brian Emery | | Email Address Redacted | Email |
| Brian Ender | | Email Address Redacted | Email |
| Brian Engen | | Email Address Redacted | Email |
| Brian England | | Email Address Redacted | Email |
| Brian Engler | | Email Address Redacted | Email |
| Brian Epstein | | Email Address Redacted | Email |
| Brian Escobar | | Email Address Redacted | Email |
| Brian Eshleman | | Email Address Redacted | Email |
| Brian Esposito | | Email Address Redacted | Email |
| Brian Estes | | Email Address Redacted | Email |
| Brian Evans | | Email Address Redacted | Email |
| Brian Evanson | | Email Address Redacted | Email |
| Brian F Mahon, Phd | | Email Address Redacted | Email |
| Brian F. Sirisky | | Email Address Redacted | Email |
| Brian Failla | | Email Address Redacted | Email |
| Brian Falatovich | | Email Address Redacted | Email |
| Brian Falcon | | Email Address Redacted | Email |
| Brian Farello | | Email Address Redacted | Email |
| Brian Farley | | Email Address Redacted | Email |
| Brian Farling | | Email Address Redacted | Email |
| Brian Farrar | | Email Address Redacted | Email |
| Brian Farrow Hauling LLC | | Email Address Redacted | Email |
| Brian Feeney | | Email Address Redacted | Email |
| Brian Fenstermaker | | Email Address Redacted | Email |
| Brian Ferdinand | | Email Address Redacted | Email |
| Brian Ferguson | | Email Address Redacted | Email |
| Brian Fernald | | Email Address Redacted | Email |
| Brian Fernald | | Email Address Redacted | Email |
| Brian Ferreira | | Email Address Redacted | Email |
| Brian Ferrell | | Email Address Redacted | Email |
| Brian Ferrera | | Email Address Redacted | Email |
| Brian Ferrera | | Email Address Redacted | Email |
| Brian Ferrera | | Email Address Redacted | Email |
| Brian Ferris | | Email Address Redacted | Email |
| Brian Fesperman | | Email Address Redacted | Email |
| Brian Feys | | Email Address Redacted | Email |
| Brian Fiacco | | Email Address Redacted | Email |
| Brian Field | | Email Address Redacted | Email |
| Brian Fields | | Email Address Redacted | Email |
| Brian Fieldsend | | Email Address Redacted | Email |
| Brian Filtingberger | | Email Address Redacted | Email |
| Brian Finifter | | Email Address Redacted | Email |
| Brian Fisher | | Email Address Redacted | Email |
| Brian Fisher | | Email Address Redacted | Email |
| Brian Fisher | | Email Address Redacted | Email |
| Brian Fisher | | Email Address Redacted | Email |
| Brian Fisher Servives, LLC | | Email Address Redacted | Email |
| Brian Fitzsimmons | | Email Address Redacted | Email |
| Brian Flaherty | | Email Address Redacted | Email |
| Brian Flanagan | | Email Address Redacted | Email |
| Brian Flanagan | | Email Address Redacted | Email |
| Brian Fleck | | Email Address Redacted | Email |
| Brian Fleming | | Email Address Redacted | Email |
| Brian Fletcher | | Email Address Redacted | Email |
| Brian Fleuridor | | Email Address Redacted | Email |
| Brian Flores | | Email Address Redacted | Email |
| Brian Flores Contractors, Inc. | | Email Address Redacted | Email |
| Brian Flynn | | Email Address Redacted | Email |
| Brian Flynn | | Email Address Redacted | Email |
| Brian Fogel | | Email Address Redacted | Email |
| Brian Foland | | Email Address Redacted | Email |
| Brian Foley | | Email Address Redacted | Email |
| Brian Foltz | | Email Address Redacted | Email |
| Brian Fong | | Email Address Redacted | Email |
| Brian Fontanes | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Brian Fontenot | | Email Address Redacted | Email |
| Brian Foote | | Email Address Redacted | Email |
| Brian Foote | | Email Address Redacted | Email |
| Brian Foote | | Email Address Redacted | Email |
| Brian Ford | | Email Address Redacted | Email |
| Brian Ford | | Email Address Redacted | Email |
| Brian Ford | | Email Address Redacted | Email |
| Brian Forehand | | Email Address Redacted | Email |
| Brian Forston | | Email Address Redacted | Email |
| Brian Forte | | Email Address Redacted | Email |
| Brian Foshee | | Email Address Redacted | Email |
| Brian Foster | | Email Address Redacted | Email |
| Brian Foster | | Email Address Redacted | Email |
| Brian Fox | | Email Address Redacted | Email |
| Brian Francis | | Email Address Redacted | Email |
| Brian Francis | | Email Address Redacted | Email |
| Brian Franco | | Email Address Redacted | Email |
| Brian Frank | | Email Address Redacted | Email |
| Brian Frank Consulting LLC | | Email Address Redacted | Email |
| Brian Franklin | | Email Address Redacted | Email |
| Brian Franta | | Email Address Redacted | Email |
| Brian Frappier | | Email Address Redacted | Email |
| Brian Fredrickson | | Email Address Redacted | Email |
| Brian Freedman | | Email Address Redacted | Email |
| Brian Freking | | Email Address Redacted | Email |
| Brian Friedberg | | Email Address Redacted | Email |
| Brian Friedman | | Email Address Redacted | Email |
| Brian Friedman | | Email Address Redacted | Email |
| Brian Fultz | | Email Address Redacted | Email |
| Brian Furman | | Email Address Redacted | Email |
| Brian G Depetris | | Email Address Redacted | Email |
| Brian G Leclaire | | Email Address Redacted | Email |
| Brian G Thornton Designs. LLC | | Email Address Redacted | Email |
| Brian G. Anding | | Email Address Redacted | Email |
| Brian G. Jang | | Email Address Redacted | Email |
| Brian G. Johnson | | Email Address Redacted | Email |
| Brian Gadoury | | Email Address Redacted | Email |
| Brian Gaffney | | Email Address Redacted | Email |
| Brian Gaines | | Email Address Redacted | Email |
| Brian Gainey | | Email Address Redacted | Email |
| Brian Galecki | | Email Address Redacted | Email |
| Brian Gallagher | | Email Address Redacted | Email |
| Brian Gallagher, Cpa, LLC | | Email Address Redacted | Email |
| Brian Galloway | | Email Address Redacted | Email |
| Brian Galloway | | Email Address Redacted | Email |
| Brian Galvin | | Email Address Redacted | Email |
| Brian Gansereit | | Email Address Redacted | Email |
| Brian Gansereit | | Email Address Redacted | Email |
| Brian Garancheski | | Email Address Redacted | Email |
| Brian Garber | | Email Address Redacted | Email |
| Brian Gardner | | Email Address Redacted | Email |
| Brian Garibaldi | | Email Address Redacted | Email |
| Brian Garlock | | Email Address Redacted | Email |
| Brian Garrison | | Email Address Redacted | Email |
| Brian Gauci | | Email Address Redacted | Email |
| Brian Gauthier | | Email Address Redacted | Email |
| Brian Gauthier | | Email Address Redacted | Email |
| Brian Gaven | | Email Address Redacted | Email |
| Brian Gawick | | Email Address Redacted | Email |
| Brian Geiger | | Email Address Redacted | Email |
| Brian Gelfer | | Email Address Redacted | Email |
| Brian George | | Email Address Redacted | Email |
| Brian George | | Email Address Redacted | Email |
| Brian German | | Email Address Redacted | Email |
| Brian Germanowski | | Email Address Redacted | Email |
| Brian Gersten | | Email Address Redacted | Email |
| Brian Ghio | | Email Address Redacted | Email |
| Brian Giang | | Email Address Redacted | Email |
| Brian Gibbs | | Email Address Redacted | Email |
| Brian Gibbs Dds | | Email Address Redacted | Email |
| Brian Gibson Paving & Sealcoating | | Email Address Redacted | Email |
| Brian Gilanyi | | Email Address Redacted | Email |
| Brian Gilanyi | | Email Address Redacted | Email |
| Brian Gill | | Email Address Redacted | Email |
| Brian Gillespie | | Email Address Redacted | Email |
| Brian Gillespie | | Email Address Redacted | Email |
| Brian Gilliam | | Email Address Redacted | Email |
| Brian Gilliam | | Email Address Redacted | Email |
| Brian Gilliam | | Email Address Redacted | Email |
| Brian Gilliam | | Email Address Redacted | Email |
| Brian Gilmore | | Email Address Redacted | Email |
| Brian Giniewski | | Email Address Redacted | Email |
| Brian Gitman | | Email Address Redacted | Email |
| Brian Gittins | | Email Address Redacted | Email |
| Brian Givani | | Email Address Redacted | Email |
| Brian Glick | | Email Address Redacted | Email |
| Brian Gluck | | Email Address Redacted | Email |
| Brian Gluck | | Email Address Redacted | Email |
| Brian Gluck | | Email Address Redacted | Email |
| Brian Glynn Construction Inc | | Email Address Redacted | Email |
| Brian Goldberg | | Email Address Redacted | Email |
| Brian Goline | | Email Address Redacted | Email |
| Brian Golombiecki | | Email Address Redacted | Email |
| Brian Gonye | | Email Address Redacted | Email |
| Brian Good | | Email Address Redacted | Email |
| Brian Goodwin | | Email Address Redacted | Email |
| Brian Gordillo | | Email Address Redacted | Email |
| Brian Gordon | | Email Address Redacted | Email |
| Brian Gore | | Email Address Redacted | Email |
| Brian Gorman | | Email Address Redacted | Email |
| Brian Gosur | | Email Address Redacted | Email |
| Brian Gosur | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Brian Graddon | | Email Address Redacted | Email |
| Brian Graf | | Email Address Redacted | Email |
| Brian Graham | | Email Address Redacted | Email |
| Brian Graham | | Email Address Redacted | Email |
| Brian Graham | | Email Address Redacted | Email |
| Brian Grammer | | Email Address Redacted | Email |
| Brian Grant | | Email Address Redacted | Email |
| Brian Grant | | Email Address Redacted | Email |
| Brian Gray | | Email Address Redacted | Email |
| Brian Gray | | Email Address Redacted | Email |
| Brian Greaves | | Email Address Redacted | Email |
| Brian Green | | Email Address Redacted | Email |
| Brian Greene | | Email Address Redacted | Email |
| Brian Gregg | | Email Address Redacted | Email |
| Brian Grenier | | Email Address Redacted | Email |
| Brian Griffin | | Email Address Redacted | Email |
| Brian Grill | | Email Address Redacted | Email |
| Brian Groce | | Email Address Redacted | Email |
| Brian Grossman | | Email Address Redacted | Email |
| Brian Guest | | Email Address Redacted | Email |
| Brian Guimond | | Email Address Redacted | Email |
| Brian Gumpper | | Email Address Redacted | Email |
| Brian Gumtz | | Email Address Redacted | Email |
| Brian Gumtz | | Email Address Redacted | Email |
| Brian Gurewitz | | Email Address Redacted | Email |
| Brian Gustafson | | Email Address Redacted | Email |
| Brian Gustin | | Email Address Redacted | Email |
| Brian Gustin | | Email Address Redacted | Email |
| Brian Guzman | | Email Address Redacted | Email |
| Brian Gwozdz | | Email Address Redacted | Email |
| Brian Gwozdz | | Email Address Redacted | Email |
| Brian H Paetow | | Email Address Redacted | Email |
| Brian H. Cieslak | | Email Address Redacted | Email |
| Brian Haas | | Email Address Redacted | Email |
| Brian Hafner | | Email Address Redacted | Email |
| Brian Haga | | Email Address Redacted | Email |
| Brian Haghighi | | Email Address Redacted | Email |
| Brian Hainline | | Email Address Redacted | Email |
| Brian Halbeisen | | Email Address Redacted | Email |
| Brian Hall | | Email Address Redacted | Email |
| Brian Hall | | Email Address Redacted | Email |
| Brian Hall | | Email Address Redacted | Email |
| Brian Hall Jr | | Email Address Redacted | Email |
| Brian Hamachek | | Email Address Redacted | Email |
| Brian Hamer | | Email Address Redacted | Email |
| Brian Hamilton | | Email Address Redacted | Email |
| Brian Hammer | | Email Address Redacted | Email |
| Brian Hampton | | Email Address Redacted | Email |
| Brian Hamsher | | Email Address Redacted | Email |
| Brian Hand | | Email Address Redacted | Email |
| Brian Handis | | Email Address Redacted | Email |
| Brian Handy | | Email Address Redacted | Email |
| Brian Handy | | Email Address Redacted | Email |
| Brian Hans | | Email Address Redacted | Email |
| Brian Hanson | | Email Address Redacted | Email |
| Brian Hanzel | | Email Address Redacted | Email |
| Brian Harkness | | Email Address Redacted | Email |
| Brian Harlan | | Email Address Redacted | Email |
| Brian Harman | | Email Address Redacted | Email |
| Brian Harman Golf LLC | | Email Address Redacted | Email |
| Brian Harmon | | Email Address Redacted | Email |
| Brian Harms | | Email Address Redacted | Email |
| Brian Harms | | Email Address Redacted | Email |
| Brian Harper Insurance Agency | | Email Address Redacted | Email |
| Brian Harris | | Email Address Redacted | Email |
| Brian Harris | | Email Address Redacted | Email |
| Brian Harris | | Email Address Redacted | Email |
| Brian Harris | | Email Address Redacted | Email |
| Brian Harrison | | Email Address Redacted | Email |
| Brian Harrison | | Email Address Redacted | Email |
| Brian Harroun | | Email Address Redacted | Email |
| Brian Hart | | Email Address Redacted | Email |
| Brian Hart | | Email Address Redacted | Email |
| Brian Hartlep | | Email Address Redacted | Email |
| Brian Hartley | | Email Address Redacted | Email |
| Brian Hartt | | Email Address Redacted | Email |
| Brian Hartt | | Email Address Redacted | Email |
| Brian Hartwell | | Email Address Redacted | Email |
| Brian Harvey | | Email Address Redacted | Email |
| Brian Harward | | Email Address Redacted | Email |
| Brian Harwell | | Email Address Redacted | Email |
| Brian Harwell | | Email Address Redacted | Email |
| Brian Hatano | | Email Address Redacted | Email |
| Brian Hatfield | | Email Address Redacted | Email |
| Brian Hatheway | | Email Address Redacted | Email |
| Brian Hatt | | Email Address Redacted | Email |
| Brian Haugh | | Email Address Redacted | Email |
| Brian Haughey | | Email Address Redacted | Email |
| Brian Hawkins | | Email Address Redacted | Email |
| Brian Hawkins | | Email Address Redacted | Email |
| Brian Hawley | | Email Address Redacted | Email |
| Brian Hawtin | | Email Address Redacted | Email |
| Brian Hayes | | Email Address Redacted | Email |
| Brian Hayes | | Email Address Redacted | Email |
| Brian Hayes | | Email Address Redacted | Email |
| Brian Hays | | Email Address Redacted | Email |
| Brian Hays | | Email Address Redacted | Email |
| Brian Hays | | Email Address Redacted | Email |
| Brian Hays | | Email Address Redacted | Email |
| Brian Head | | Email Address Redacted | Email |
| Brian Healy | | Email Address Redacted | Email |
| Brian Heaney | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Brian Heath | | Email Address Redacted | Email |
| Brian Hebert | | Email Address Redacted | Email |
| Brian Hebert | | Email Address Redacted | Email |
| Brian Heckman | | Email Address Redacted | Email |
| Brian Hedgespeth | | Email Address Redacted | Email |
| Brian Hefferan | | Email Address Redacted | Email |
| Brian Heilbrun | | Email Address Redacted | Email |
| Brian Helm | | Email Address Redacted | Email |
| Brian Henderson | | Email Address Redacted | Email |
| Brian Henderson | | Email Address Redacted | Email |
| Brian Henderson | | Email Address Redacted | Email |
| Brian Henderson | | Email Address Redacted | Email |
| Brian Hendricks | | Email Address Redacted | Email |
| Brian Hendricks | | Email Address Redacted | Email |
| Brian Hendrix | | Email Address Redacted | Email |
| Brian Henk | | Email Address Redacted | Email |
| Brian Henry | | Email Address Redacted | Email |
| Brian Hensley | | Email Address Redacted | Email |
| Brian Herbst | | Email Address Redacted | Email |
| Brian Heres | | Email Address Redacted | Email |
| Brian Herman | | Email Address Redacted | Email |
| Brian Hermansen | | Email Address Redacted | Email |
| Brian Hernandez | | Email Address Redacted | Email |
| Brian Hernandez | | Email Address Redacted | Email |
| Brian Herring | | Email Address Redacted | Email |
| Brian Heyman | | Email Address Redacted | Email |
| Brian Hicks | | Email Address Redacted | Email |
| Brian Hill | | Email Address Redacted | Email |
| Brian Hill | | Email Address Redacted | Email |
| Brian Hill | | Email Address Redacted | Email |
| Brian Hill | | Email Address Redacted | Email |
| Brian Hill | | Email Address Redacted | Email |
| Brian Hilverda | | Email Address Redacted | Email |
| Brian Hines | | Email Address Redacted | Email |
| Brian Hines | | Email Address Redacted | Email |
| Brian Hinterberger | | Email Address Redacted | Email |
| Brian Hirayama, Dds | | Email Address Redacted | Email |
| Brian Hissem | | Email Address Redacted | Email |
| Brian Hitchuk | | Email Address Redacted | Email |
| Brian Ho | | Email Address Redacted | Email |
| Brian Hoang | | Email Address Redacted | Email |
| Brian Hobbs | | Email Address Redacted | Email |
| Brian Hobbs | | Email Address Redacted | Email |
| Brian Hoberman | | Email Address Redacted | Email |
| Brian Hoekstra | | Email Address Redacted | Email |
| Brian Hoffler | | Email Address Redacted | Email |
| Brian Holbach | | Email Address Redacted | Email |
| Brian Holbrook | | Email Address Redacted | Email |
| Brian Hollinger Inc. | | Email Address Redacted | Email |
| Brian Holman | | Email Address Redacted | Email |
| Brian Holmes | | Email Address Redacted | Email |
| Brian Holtz | | Email Address Redacted | Email |
| Brian Homan | | Email Address Redacted | Email |
| Brian Hood | | Email Address Redacted | Email |
| Brian Hoodjer | | Email Address Redacted | Email |
| Brian Hoofnagle | | Email Address Redacted | Email |
| Brian Hopple | | Email Address Redacted | Email |
| Brian Hoss | | Email Address Redacted | Email |
| Brian Hotovec | | Email Address Redacted | Email |
| Brian Houlihan | | Email Address Redacted | Email |
| Brian House | | Email Address Redacted | Email |
| Brian Hovsepian | | Email Address Redacted | Email |
| Brian Howard | | Email Address Redacted | Email |
| Brian Howard | | Email Address Redacted | Email |
| Brian Howard | | Email Address Redacted | Email |
| Brian Howard | | Email Address Redacted | Email |
| Brian Howard | | Email Address Redacted | Email |
| Brian Howie | | Email Address Redacted | Email |
| Brian Howie | | Email Address Redacted | Email |
| Brian Hubbard | | Email Address Redacted | Email |
| Brian Hubbard | | Email Address Redacted | Email |
| Brian Huber | | Email Address Redacted | Email |
| Brian Hublar | | Email Address Redacted | Email |
| Brian Huckaby | | Email Address Redacted | Email |
| Brian Huels | | Email Address Redacted | Email |
| Brian Huelsman | | Email Address Redacted | Email |
| Brian Hughs | | Email Address Redacted | Email |
| Brian Humphreys | | Email Address Redacted | Email |
| Brian Hunt | | Email Address Redacted | Email |
| Brian Hurley | | Email Address Redacted | Email |
| Brian Hurt | | Email Address Redacted | Email |
| Brian Husowitz | | Email Address Redacted | Email |
| Brian Huss | | Email Address Redacted | Email |
| Brian Hutchens | | Email Address Redacted | Email |
| Brian Huynh | | Email Address Redacted | Email |
| Brian Huyvaert | | Email Address Redacted | Email |
| Brian Hwang | | Email Address Redacted | Email |
| Brian Hyde | | Email Address Redacted | Email |
| Brian Iadipaolo | | Email Address Redacted | Email |
| Brian Inglis | | Email Address Redacted | Email |
| Brian Ingram | | Email Address Redacted | Email |
| Brian Inskeep | | Email Address Redacted | Email |
| Brian Irby | | Email Address Redacted | Email |
| Brian Irving | | Email Address Redacted | Email |
| Brian Isaacs | | Email Address Redacted | Email |
| Brian Itzkowitz | | Email Address Redacted | Email |
| Brian J Cunniff | | Email Address Redacted | Email |
| Brian J Dornan | | Email Address Redacted | Email |
| Brian J Kim | | Email Address Redacted | Email |
| Brian J. Ackerman | | Email Address Redacted | Email |
| Brian J. Carmack | | Email Address Redacted | Email |
| Brian J. Fruehling | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Brian J. Lambert Dds Md Pc | | Email Address Redacted | Email |
| Brian Jablonski Painting | | Email Address Redacted | Email |
| Brian Jackson | | Email Address Redacted | Email |
| Brian Jackson | | Email Address Redacted | Email |
| Brian Jackson | | Email Address Redacted | Email |
| Brian Jacobs | | Email Address Redacted | Email |
| Brian Jacobsen | | Email Address Redacted | Email |
| Brian Jacobsen | | Email Address Redacted | Email |
| Brian Jadzak | | Email Address Redacted | Email |
| Brian James | | Email Address Redacted | Email |
| Brian James Fine Carpentry | | Email Address Redacted | Email |
| Brian Jans | | Email Address Redacted | Email |
| Brian Janusiak | | Email Address Redacted | Email |
| Brian Jarrells | | Email Address Redacted | Email |
| Brian Jayhyun An | | Email Address Redacted | Email |
| Brian Jeglum | | Email Address Redacted | Email |
| Brian Jeide | | Email Address Redacted | Email |
| Brian Jeide | | Email Address Redacted | Email |
| Brian Jenkins | | Email Address Redacted | Email |
| Brian Jenkins | | Email Address Redacted | Email |
| Brian Jenkins | | Email Address Redacted | Email |
| Brian Jennings | | Email Address Redacted | Email |
| Brian Jensen | | Email Address Redacted | Email |
| Brian Jines | | Email Address Redacted | Email |
| Brian Johdos | | Email Address Redacted | Email |
| Brian Johns | | Email Address Redacted | Email |
| Brian Johnson | | Email Address Redacted | Email |
| Brian Johnson | | Email Address Redacted | Email |
| Brian Johnson | | Email Address Redacted | Email |
| Brian Johnson | | Email Address Redacted | Email |
| Brian Johnson | | Email Address Redacted | Email |
| Brian Johnson | | Email Address Redacted | Email |
| Brian Johnson | | Email Address Redacted | Email |
| Brian Johnson | | Email Address Redacted | Email |
| Brian Johnson | | Email Address Redacted | Email |
| Brian Johnson | | Email Address Redacted | Email |
| Brian Johnson | | Email Address Redacted | Email |
| Brian Johnson | | Email Address Redacted | Email |
| Brian Jolley | | Email Address Redacted | Email |
| Brian Jones | | Email Address Redacted | Email |
| Brian Jones | | Email Address Redacted | Email |
| Brian Jones | | Email Address Redacted | Email |
| Brian Jones | | Email Address Redacted | Email |
| Brian Jones | | Email Address Redacted | Email |
| Brian Jones | | Email Address Redacted | Email |
| Brian Jones | | Email Address Redacted | Email |
| Brian Jones | | Email Address Redacted | Email |
| Brian Jones | | Email Address Redacted | Email |
| Brian Jordan | | Email Address Redacted | Email |
| Brian Joseph | | Email Address Redacted | Email |
| Brian Joyce | | Email Address Redacted | Email |
| Brian Joyce | | Email Address Redacted | Email |
| Brian Julian | | Email Address Redacted | Email |
| Brian Jurado | | Email Address Redacted | Email |
| Brian Juran | | Email Address Redacted | Email |
| Brian K Archer | | Email Address Redacted | Email |
| Brian K Kim | | Email Address Redacted | Email |
| Brian K Knoke | | Email Address Redacted | Email |
| Brian K Mcdaniels Jr | | Email Address Redacted | Email |
| Brian K Scharff | | Email Address Redacted | Email |
| Brian K. Lee | | Email Address Redacted | Email |
| Brian K. Noland, Realtor | | Email Address Redacted | Email |
| Brian Ka | | Email Address Redacted | Email |
| Brian Kaiser | | Email Address Redacted | Email |
| Brian Kaiser | | Email Address Redacted | Email |
| Brian Kalunga | | Email Address Redacted | Email |
| Brian Kalunga | | Email Address Redacted | Email |
| Brian Kampper | | Email Address Redacted | Email |
| Brian Kampper | | Email Address Redacted | Email |
| Brian Kanabroski | | Email Address Redacted | Email |
| Brian Kanabroski | | Email Address Redacted | Email |
| Brian Kanabroski | | Email Address Redacted | Email |
| Brian Kane | | Email Address Redacted | Email |
| Brian Kanefsky | | Email Address Redacted | Email |
| Brian Kanefsky | | Email Address Redacted | Email |
| Brian Kaplan | | Email Address Redacted | Email |
| Brian Kardys | | Email Address Redacted | Email |
| Brian Kardys | | Email Address Redacted | Email |
| Brian Karl | | Email Address Redacted | Email |
| Brian Karolkowski | | Email Address Redacted | Email |
| Brian Karp Insurance Services | | Email Address Redacted | Email |
| Brian Kassel | | Email Address Redacted | Email |
| Brian Katsetos | | Email Address Redacted | Email |
| Brian Katz | | Email Address Redacted | Email |
| Brian Katz | | Email Address Redacted | Email |
| Brian Kaufman | | Email Address Redacted | Email |
| Brian Kaunas | | Email Address Redacted | Email |
| Brian Kazan | | Email Address Redacted | Email |
| Brian Kearney | | Email Address Redacted | Email |
| Brian Keefer | | Email Address Redacted | Email |
| Brian Keeler | | Email Address Redacted | Email |
| Brian Keffer | | Email Address Redacted | Email |
| Brian Keilson | | Email Address Redacted | Email |
| Brian Keith Bagenski | | Email Address Redacted | Email |
| Brian Keith Grooming Lounge | | Email Address Redacted | Email |
| Brian Keith Lewis | | Email Address Redacted | Email |
| Brian Keith Marcum | | Email Address Redacted | Email |
| Brian Keith Welch Np Pa | | Email Address Redacted | Email |
| Brian Keithley | | Email Address Redacted | Email |
| Brian Keller | | Email Address Redacted | Email |
| Brian Kelly | | Email Address Redacted | Email |
| Brian Kelly | | Email Address Redacted | Email |
| Brian Kelly | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Brian Kelly | | Email Address Redacted | Email |
| Brian Kelly | | Email Address Redacted | Email |
| Brian Kelly | | Email Address Redacted | Email |
| Brian Kelly | | Email Address Redacted | Email |
| Brian Kelly | | Email Address Redacted | Email |
| Brian Kelly Chriscoe | | Email Address Redacted | Email |
| Brian Kelsay | | Email Address Redacted | Email |
| Brian Keltz | | Email Address Redacted | Email |
| Brian Kemppainen | | Email Address Redacted | Email |
| Brian Kenley | | Email Address Redacted | Email |
| Brian Kennedy | | Email Address Redacted | Email |
| Brian Kennedy | | Email Address Redacted | Email |
| Brian Kent | | Email Address Redacted | Email |
| Brian Keogh | | Email Address Redacted | Email |
| Brian Kerby | | Email Address Redacted | Email |
| Brian Kerins Hvac | | Email Address Redacted | Email |
| Brian Key | | Email Address Redacted | Email |
| Brian Kiernan | | Email Address Redacted | Email |
| Brian Kiley | | Email Address Redacted | Email |
| Brian Kilstrom | | Email Address Redacted | Email |
| Brian Kim | | Email Address Redacted | Email |
| Brian Kim | | Email Address Redacted | Email |
| Brian Kim | | Email Address Redacted | Email |
| Brian Kinder | | Email Address Redacted | Email |
| Brian King | | Email Address Redacted | Email |
| Brian King | | Email Address Redacted | Email |
| Brian King | | Email Address Redacted | Email |
| Brian King | | Email Address Redacted | Email |
| Brian Kinnaman | | Email Address Redacted | Email |
| Brian Kirchner | | Email Address Redacted | Email |
| Brian Kirk | | Email Address Redacted | Email |
| Brian Kirkpatrick | | Email Address Redacted | Email |
| Brian Klaas | | Email Address Redacted | Email |
| Brian Klecker | | Email Address Redacted | Email |
| Brian Klecker | | Email Address Redacted | Email |
| Brian Klepko | | Email Address Redacted | Email |
| Brian Klindt | | Email Address Redacted | Email |
| Brian Kline | | Email Address Redacted | Email |
| Brian Kling | | Email Address Redacted | Email |
| Brian Kling | | Email Address Redacted | Email |
| Brian Klinkiewicz | | Email Address Redacted | Email |
| Brian Kloet | | Email Address Redacted | Email |
| Brian Kmito | | Email Address Redacted | Email |
| Brian Knoll | | Email Address Redacted | Email |
| Brian Knox | | Email Address Redacted | Email |
| Brian Koh | | Email Address Redacted | Email |
| Brian Kornuth | | Email Address Redacted | Email |
| Brian Korpela | | Email Address Redacted | Email |
| Brian Korth | | Email Address Redacted | Email |
| Brian Krach | | Email Address Redacted | Email |
| Brian Krainbucher | | Email Address Redacted | Email |
| Brian Kretsch | | Email Address Redacted | Email |
| Brian Krpec | | Email Address Redacted | Email |
| Brian Kuhn | | Email Address Redacted | Email |
| Brian Kulick | | Email Address Redacted | Email |
| Brian Kupferman | | Email Address Redacted | Email |
| Brian Kusiak | | Email Address Redacted | Email |
| Brian Kuteesa | | Email Address Redacted | Email |
| Brian Kuvshinikov | | Email Address Redacted | Email |
| Brian Kwiatkowski | | Email Address Redacted | Email |
| Brian Kyle | | Email Address Redacted | Email |
| Brian L Chan | | Email Address Redacted | Email |
| Brian L Cheledinas | | Email Address Redacted | Email |
| Brian L Curtis | | Email Address Redacted | Email |
| Brian L Fantich | | Email Address Redacted | Email |
| Brian L Graham | | Email Address Redacted | Email |
| Brian L. Montalbo | | Email Address Redacted | Email |
| Brian L Van Hoozen Do Sc | | Email Address Redacted | Email |
| Brian L. Walker, Iii | | Email Address Redacted | Email |
| Brian Lacey | | Email Address Redacted | Email |
| Brian Lacey | | Email Address Redacted | Email |
| Brian Lachowicz | | Email Address Redacted | Email |
| Brian Lack | | Email Address Redacted | Email |
| Brian Ladd | | Email Address Redacted | Email |
| Brian Ladin | | Email Address Redacted | Email |
| Brian Laight | | Email Address Redacted | Email |
| Brian Laitinen | | Email Address Redacted | Email |
| Brian Lam | | Email Address Redacted | Email |
| Brian Lambert | | Email Address Redacted | Email |
| Brian Landry, Tenor | | Email Address Redacted | Email |
| Brian Lane | | Email Address Redacted | Email |
| Brian Langdon Page | | Email Address Redacted | Email |
| Brian Langworthy | | Email Address Redacted | Email |
| Brian Lankau | | Email Address Redacted | Email |
| Brian Lann | | Email Address Redacted | Email |
| Brian Lantigua | | Email Address Redacted | Email |
| Brian Laplante | | Email Address Redacted | Email |
| Brian Laplante | | Email Address Redacted | Email |
| Brian Larson | | Email Address Redacted | Email |
| Brian Larson | | Email Address Redacted | Email |
| Brian Larson | | Email Address Redacted | Email |
| Brian Lasnik | | Email Address Redacted | Email |
| Brian Latta | | Email Address Redacted | Email |
| Brian Lauritsen | | Email Address Redacted | Email |
| Brian Law | | Email Address Redacted | Email |
| Brian Lawn Care | | Email Address Redacted | Email |
| Brian Lawrence | | Email Address Redacted | Email |
| Brian Leatherman | | Email Address Redacted | Email |
| Brian Leden | | Email Address Redacted | Email |
| Brian Ledezma | | Email Address Redacted | Email |
| Brian Lee | | Email Address Redacted | Email |
| Brian Lee | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Brian Lee | | Email Address Redacted | Email |
| Brian Lee | | Email Address Redacted | Email |
| Brian Lee | | Email Address Redacted | Email |
| Brian Lee | | Email Address Redacted | Email |
| Brian Lee | | Email Address Redacted | Email |
| Brian Lee | | Email Address Redacted | Email |
| Brian Lee Hill | | Email Address Redacted | Email |
| Brian Lee Reyna | | Email Address Redacted | Email |
| Brian Leininger | | Email Address Redacted | Email |
| Brian Lemaire | | Email Address Redacted | Email |
| Brian Lemere | | Email Address Redacted | Email |
| Brian Lemper Do Ltd | | Email Address Redacted | Email |
| Brian Leonard | | Email Address Redacted | Email |
| Brian Leopold | | Email Address Redacted | Email |
| Brian Leppin | | Email Address Redacted | Email |
| Brian Lerable | | Email Address Redacted | Email |
| Brian Leriger | | Email Address Redacted | Email |
| Brian Letzkus Counseling | | Email Address Redacted | Email |
| Brian Levesque | | Email Address Redacted | Email |
| Brian Levine | | Email Address Redacted | Email |
| Brian Levitre | | Email Address Redacted | Email |
| Brian Lewis | | Email Address Redacted | Email |
| Brian Lewis | | Email Address Redacted | Email |
| Brian Lewis | | Email Address Redacted | Email |
| Brian Lewis | | Email Address Redacted | Email |
| Brian Lewis | | Email Address Redacted | Email |
| Brian Lewis | | Email Address Redacted | Email |
| Brian Lewis | | Email Address Redacted | Email |
| Brian Liberto | | Email Address Redacted | Email |
| Brian Lichtenberg | | Email Address Redacted | Email |
| Brian Light | | Email Address Redacted | Email |
| Brian Liljenquist | | Email Address Redacted | Email |
| Brian Lim | | Email Address Redacted | Email |
| Brian Lin | | Email Address Redacted | Email |
| Brian Lincoln | | Email Address Redacted | Email |
| Brian Lindstrom | | Email Address Redacted | Email |
| Brian Linton | | Email Address Redacted | Email |
| Brian Linton | | Email Address Redacted | Email |
| Brian Lipinski | | Email Address Redacted | Email |
| Brian Lisenko | | Email Address Redacted | Email |
| Brian Littleton & Sons Painting | | Email Address Redacted | Email |
| Brian Livesay | | Email Address Redacted | Email |
| Brian Livingston | | Email Address Redacted | Email |
| Brian Locicero | | Email Address Redacted | Email |
| Brian Logan | | Email Address Redacted | Email |
| Brian Lollie | | Email Address Redacted | Email |
| Brian Long | | Email Address Redacted | Email |
| Brian Loomis | | Email Address Redacted | Email |
| Brian Lorenzo | | Email Address Redacted | Email |
| Brian Lorette | | Email Address Redacted | Email |
| Brian Loring | | Email Address Redacted | Email |
| Brian Losacker | | Email Address Redacted | Email |
| Brian Lowenthal | | Email Address Redacted | Email |
| Brian Lowe'S Fitness | | Email Address Redacted | Email |
| Brian Ludwig | | Email Address Redacted | Email |
| Brian Lukens | | Email Address Redacted | Email |
| Brian Lusk | | Email Address Redacted | Email |
| Brian M Holt | | Email Address Redacted | Email |
| Brian M. Alva, Inc. | | Email Address Redacted | Email |
| Brian M. Franco Architect, Pllc | | Email Address Redacted | Email |
| Brian M. Kasten Dmd | | Email Address Redacted | Email |
| Brian M. Woo, D.D.S., M.D., Inc. | | Email Address Redacted | Email |
| Brian Mabry | | Email Address Redacted | Email |
| Brian Macdonald Plumbing & Heating, Inc. | | Email Address Redacted | Email |
| Brian Machay | | Email Address Redacted | Email |
| Brian Maciel | | Email Address Redacted | Email |
| Brian Mack | | Email Address Redacted | Email |
| Brian Mack | | Email Address Redacted | Email |
| Brian Mack | | Email Address Redacted | Email |
| Brian Mack | | Email Address Redacted | Email |
| Brian Mackay | | Email Address Redacted | Email |
| Brian Maclean | | Email Address Redacted | Email |
| Brian Maddox | | Email Address Redacted | Email |
| Brian Madrid | | Email Address Redacted | Email |
| Brian Magarrell | | Email Address Redacted | Email |
| Brian Magnussen | | Email Address Redacted | Email |
| Brian Magrane Md Pa | | Email Address Redacted | Email |
| Brian Maize | | Email Address Redacted | Email |
| Brian Malnati | | Email Address Redacted | Email |
| Brian Mandel | | Email Address Redacted | Email |
| Brian Manes | | Email Address Redacted | Email |
| Brian Manley | | Email Address Redacted | Email |
| Brian Manley | | Email Address Redacted | Email |
| Brian Mann | | Email Address Redacted | Email |
| Brian Mann | | Email Address Redacted | Email |
| Brian Mannetta | | Email Address Redacted | Email |
| Brian Mantei | | Email Address Redacted | Email |
| Brian Maranan Pineda | | Email Address Redacted | Email |
| Brian Marc Schierman | | Email Address Redacted | Email |
| Brian Marchesani State Farm Agency | | Email Address Redacted | Email |
| Brian Marderosian | | Email Address Redacted | Email |
| Brian Marie | | Email Address Redacted | Email |
| Brian Mark | | Email Address Redacted | Email |
| Brian Markman | | Email Address Redacted | Email |
| Brian Markovich | | Email Address Redacted | Email |
| Brian Marks Do Pc | | Email Address Redacted | Email |
| Brian Markwood | | Email Address Redacted | Email |
| Brian Marshall | | Email Address Redacted | Email |
| Brian Marshall | | Email Address Redacted | Email |
| Brian Marshall, Realtor | | Email Address Redacted | Email |
| Brian Marshman | | Email Address Redacted | Email |
| Brian Martin | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Brian Martin | | Email Address Redacted | Email |
| Brian Martin | | Email Address Redacted | Email |
| Brian Martin | | Email Address Redacted | Email |
| Brian Martin | | Email Address Redacted | Email |
| Brian Martin Construction LLC | | Email Address Redacted | Email |
| Brian Martinez | | Email Address Redacted | Email |
| Brian Marvin | | Email Address Redacted | Email |
| Brian Marvin | | Email Address Redacted | Email |
| Brian Mascarenas | | Email Address Redacted | Email |
| Brian Massiah | | Email Address Redacted | Email |
| Brian Mast | | Email Address Redacted | Email |
| Brian Mast | | Email Address Redacted | Email |
| Brian Mast | | Email Address Redacted | Email |
| Brian Mateus | | Email Address Redacted | Email |
| Brian Mathews | | Email Address Redacted | Email |
| Brian Mattes | | Email Address Redacted | Email |
| Brian Matthews | | Email Address Redacted | Email |
| Brian Matthews | | Email Address Redacted | Email |
| Brian Matthews | | Email Address Redacted | Email |
| Brian Matthews | | Email Address Redacted | Email |
| Brian Mattson | | Email Address Redacted | Email |
| Brian Mayday Dds Pc | | Email Address Redacted | Email |
| Brian Mays | | Email Address Redacted | Email |
| Brian Mazzilli | | Email Address Redacted | Email |
| Brian Mccain | | Email Address Redacted | Email |
| Brian Mccarley | | Email Address Redacted | Email |
| Brian Mccarthy | | Email Address Redacted | Email |
| Brian Mccarthy | | Email Address Redacted | Email |
| Brian Mccarthy | | Email Address Redacted | Email |
| Brian Mccarthy | | Email Address Redacted | Email |
| Brian Mccauley | | Email Address Redacted | Email |
| Brian Mcclanahan | | Email Address Redacted | Email |
| Brian Mccolgan | | Email Address Redacted | Email |
| Brian Mccormac | | Email Address Redacted | Email |
| Brian Mccormack | | Email Address Redacted | Email |
| Brian Mcdevitt | | Email Address Redacted | Email |
| Brian Mcdonald | | Email Address Redacted | Email |
| Brian Mcdonald | | Email Address Redacted | Email |
| Brian Mcdonald | | Email Address Redacted | Email |
| Brian Mcentee | | Email Address Redacted | Email |
| Brian Mcfarland | | Email Address Redacted | Email |
| Brian Mcfarland | | Email Address Redacted | Email |
| Brian Mcfarlin | | Email Address Redacted | Email |
| Brian Mcfayden | | Email Address Redacted | Email |
| Brian Mcgee | | Email Address Redacted | Email |
| Brian Mcgilligan | | Email Address Redacted | Email |
| Brian Mcginnis | | Email Address Redacted | Email |
| Brian Mcginty | | Email Address Redacted | Email |
| Brian Mcgrew | | Email Address Redacted | Email |
| Brian Mchugh | | Email Address Redacted | Email |
| Brian Mckean | | Email Address Redacted | Email |
| Brian Mckee | | Email Address Redacted | Email |
| Brian Mckee | | Email Address Redacted | Email |
| Brian Mckenzie | | Email Address Redacted | Email |
| Brian Mckeon | | Email Address Redacted | Email |
| Brian Mckinzie | | Email Address Redacted | Email |
| Brian Mckinzie | | Email Address Redacted | Email |
| Brian Mclaren | | Email Address Redacted | Email |
| Brian Mclaren | | Email Address Redacted | Email |
| Brian Mclaughlin | | Email Address Redacted | Email |
| Brian Mclemore | | Email Address Redacted | Email |
| Brian Mcmillen | | Email Address Redacted | Email |
| Brian Mcnamara | | Email Address Redacted | Email |
| Brian Mcnulty | | Email Address Redacted | Email |
| Brian Mcpartlon | | Email Address Redacted | Email |
| Brian Mcsweeney | | Email Address Redacted | Email |
| Brian Mcveigh | | Email Address Redacted | Email |
| Brian Meck | | Email Address Redacted | Email |
| Brian Meckel | | Email Address Redacted | Email |
| Brian Medical Transportation, Llc | | Email Address Redacted | Email |
| Brian Meehan | | Email Address Redacted | Email |
| Brian Meert | | Email Address Redacted | Email |
| Brian Mees | | Email Address Redacted | Email |
| Brian Mehling | | Email Address Redacted | Email |
| Brian Meier | | Email Address Redacted | Email |
| Brian Meisser | | Email Address Redacted | Email |
| Brian Mena | | Email Address Redacted | Email |
| Brian Menzia | | Email Address Redacted | Email |
| Brian Menzies | | Email Address Redacted | Email |
| Brian Mercer | | Email Address Redacted | Email |
| Brian Mercier | | Email Address Redacted | Email |
| Brian Merrill | | Email Address Redacted | Email |
| Brian Merryman | | Email Address Redacted | Email |
| Brian Meyer | | Email Address Redacted | Email |
| Brian Milkovitz | | Email Address Redacted | Email |
| Brian Miller | | Email Address Redacted | Email |
| Brian Miller | | Email Address Redacted | Email |
| Brian Miller | | Email Address Redacted | Email |
| Brian Miller | | Email Address Redacted | Email |
| Brian Miller | | Email Address Redacted | Email |
| Brian Miller | | Email Address Redacted | Email |
| Brian Miller | | Email Address Redacted | Email |
| Brian Milleville | | Email Address Redacted | Email |
| Brian Milligan | | Email Address Redacted | Email |
| Brian Millman | | Email Address Redacted | Email |
| Brian Mills | | Email Address Redacted | Email |
| Brian Mindley | | Email Address Redacted | Email |
| Brian Mindlin | | Email Address Redacted | Email |
| Brian Mintz | | Email Address Redacted | Email |
| Brian Mitchell | | Email Address Redacted | Email |
| Brian Mitchell | | Email Address Redacted | Email |
| Brian Mitchell | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Brian Moats Photography | | Email Address Redacted | Email |
| Brian Mock | | Email Address Redacted | Email |
| Brian Mockeridge | | Email Address Redacted | Email |
| Brian Moloney | | Email Address Redacted | Email |
| Brian Moloney | | Email Address Redacted | Email |
| Brian Moloney | | Email Address Redacted | Email |
| Brian Monasmith | | Email Address Redacted | Email |
| Brian Moncada | | Email Address Redacted | Email |
| Brian Monge | | Email Address Redacted | Email |
| Brian Montanez | | Email Address Redacted | Email |
| Brian Moody | | Email Address Redacted | Email |
| Brian Moore | | Email Address Redacted | Email |
| Brian Moore | | Email Address Redacted | Email |
| Brian Moore | | Email Address Redacted | Email |
| Brian Moore | | Email Address Redacted | Email |
| Brian Moore Jones | | Email Address Redacted | Email |
| Brian Morgan | | Email Address Redacted | Email |
| Brian Morris | | Email Address Redacted | Email |
| Brian Morris | | Email Address Redacted | Email |
| Brian Morris | | Email Address Redacted | Email |
| Brian Morris | | Email Address Redacted | Email |
| Brian Morris | | Email Address Redacted | Email |
| Brian Morris | | Email Address Redacted | Email |
| Brian Morris | | Email Address Redacted | Email |
| Brian Morrisey | | Email Address Redacted | Email |
| Brian Morrison | | Email Address Redacted | Email |
| Brian Morrison | | Email Address Redacted | Email |
| Brian Morrison | | Email Address Redacted | Email |
| Brian Morrison | | Email Address Redacted | Email |
| Brian Morrison | | Email Address Redacted | Email |
| Brian Morton, Inc. | | Email Address Redacted | Email |
| Brian Mosher | | Email Address Redacted | Email |
| Brian Moskow | | Email Address Redacted | Email |
| Brian Mould | | Email Address Redacted | Email |
| Brian Moving | | Email Address Redacted | Email |
| Brian Mrksich | | Email Address Redacted | Email |
| Brian Mudd | | Email Address Redacted | Email |
| Brian Munro | | Email Address Redacted | Email |
| Brian Murdock | | Email Address Redacted | Email |
| Brian Murdock | | Email Address Redacted | Email |
| Brian Murie | | Email Address Redacted | Email |
| Brian Murphy | | Email Address Redacted | Email |
| Brian Murphy | | Email Address Redacted | Email |
| Brian Murphy | | Email Address Redacted | Email |
| Brian Murphy | | Email Address Redacted | Email |
| Brian Murphy | | Email Address Redacted | Email |
| Brian Murphy | | Email Address Redacted | Email |
| Brian Murphy | | Email Address Redacted | Email |
| Brian Musgrave | | Email Address Redacted | Email |
| Brian Myat Thu | | Email Address Redacted | Email |
| Brian Myers | | Email Address Redacted | Email |
| Brian Myers | | Email Address Redacted | Email |
| Brian N. Fehling | | Email Address Redacted | Email |
| Brian Nadeau | | Email Address Redacted | Email |
| Brian Nager | | Email Address Redacted | Email |
| Brian Nager | | Email Address Redacted | Email |
| Brian Nalley | | Email Address Redacted | Email |
| Brian Nance | | Email Address Redacted | Email |
| Brian Naylor | | Email Address Redacted | Email |
| Brian Neff | | Email Address Redacted | Email |
| Brian Negen | | Email Address Redacted | Email |
| Brian Neiens | | Email Address Redacted | Email |
| Brian Nelson | | Email Address Redacted | Email |
| Brian Nelson | | Email Address Redacted | Email |
| Brian Nelson | | Email Address Redacted | Email |
| Brian Nelson | | Email Address Redacted | Email |
| Brian Nelson Insurance & Associates LLC | | Email Address Redacted | Email |
| Brian Neumann | | Email Address Redacted | Email |
| Brian Newman | | Email Address Redacted | Email |
| Brian Newman Cpa, Pllc | | Email Address Redacted | Email |
| Brian Newmark | | Email Address Redacted | Email |
| Brian Newport Consulting | | Email Address Redacted | Email |
| Brian Newsom | | Email Address Redacted | Email |
| Brian Nguyen | | Email Address Redacted | Email |
| Brian Nguyen | | Email Address Redacted | Email |
| Brian Nicalek | | Email Address Redacted | Email |
| Brian Nichols | | Email Address Redacted | Email |
| Brian Nieto | | Email Address Redacted | Email |
| Brian Nimmo | | Email Address Redacted | Email |
| Brian Nogiewich | | Email Address Redacted | Email |
| Brian Nolen | | Email Address Redacted | Email |
| Brian Nolet | | Email Address Redacted | Email |
| Brian Noon | | Email Address Redacted | Email |
| Brian Noon | | Email Address Redacted | Email |
| Brian Noonan | | Email Address Redacted | Email |
| Brian Noonan | | Email Address Redacted | Email |
| Brian Noreen | | Email Address Redacted | Email |
| Brian Norman | | Email Address Redacted | Email |
| Brian Norman | | Email Address Redacted | Email |
| Brian Norman | | Email Address Redacted | Email |
| Brian Norris | | Email Address Redacted | Email |
| Brian Norris | | Email Address Redacted | Email |
| Brian Norris | | Email Address Redacted | Email |
| Brian Norwood | | Email Address Redacted | Email |
| Brian Norwood | | Email Address Redacted | Email |
| Brian Nuskeys Hvac LLC | | Email Address Redacted | Email |
| Brian Ochuko | | Email Address Redacted | Email |
| Brian Odom | | Email Address Redacted | Email |
| Brian Odonnell | | Email Address Redacted | Email |
| Brian Ohl | | Email Address Redacted | Email |
| Brian Ohl | | Email Address Redacted | Email |
| Brian Okarski Studio Limited | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Brian Okonek | | Email Address Redacted | Email |
| Brian Oliver | | Email Address Redacted | Email |
| Brian Olson | | Email Address Redacted | Email |
| Brian Olszewski | | Email Address Redacted | Email |
| Brian O'Malley | | Email Address Redacted | Email |
| Brian Ondrey | | Email Address Redacted | Email |
| Brian Oneil | | Email Address Redacted | Email |
| Brian Orf | | Email Address Redacted | Email |
| Brian Ormes | | Email Address Redacted | Email |
| Brian Osborne | | Email Address Redacted | Email |
| Brian Ostick, Md Pmc | | Email Address Redacted | Email |
| Brian Oteri | | Email Address Redacted | Email |
| Brian Otoole | | Email Address Redacted | Email |
| Brian Overs | | Email Address Redacted | Email |
| Brian Overvig | | Email Address Redacted | Email |
| Brian P Alvarez | | Email Address Redacted | Email |
| Brian P Cartwright | | Email Address Redacted | Email |
| Brian P Dejunco | | Email Address Redacted | Email |
| Brian P Goldstein, Md | | Email Address Redacted | Email |
| Brian P King | | Email Address Redacted | Email |
| Brian P Krandell Dds Pa | | Email Address Redacted | Email |
| Brian P. Kane | | Email Address Redacted | Email |
| Brian Pace | | Email Address Redacted | Email |
| Brian Page | | Email Address Redacted | Email |
| Brian Page | | Email Address Redacted | Email |
| Brian Paldin | | Email Address Redacted | Email |
| Brian Palmer | | Email Address Redacted | Email |
| Brian Paneccasio | | Email Address Redacted | Email |
| Brian Pare | | Email Address Redacted | Email |
| Brian Paris | | Email Address Redacted | Email |
| Brian Park | | Email Address Redacted | Email |
| Brian Park | | Email Address Redacted | Email |
| Brian Park | | Email Address Redacted | Email |
| Brian Park | | Email Address Redacted | Email |
| Brian Park | | Email Address Redacted | Email |
| Brian Parker | | Email Address Redacted | Email |
| Brian Parrish | | Email Address Redacted | Email |
| Brian Partridge | | Email Address Redacted | Email |
| Brian Pascal | | Email Address Redacted | Email |
| Brian Pascuzzi | | Email Address Redacted | Email |
| Brian Pastura | | Email Address Redacted | Email |
| Brian Patnett | | Email Address Redacted | Email |
| Brian Patrick | | Email Address Redacted | Email |
| Brian Patrick | | Email Address Redacted | Email |
| Brian Patrick Mcdaniel Md | | Email Address Redacted | Email |
| Brian Patsy | | Email Address Redacted | Email |
| Brian Patterson | | Email Address Redacted | Email |
| Brian Patton | | Email Address Redacted | Email |
| Brian Pavlas Dpm Pa | | Email Address Redacted | Email |
| Brian Payne | | Email Address Redacted | Email |
| Brian Peabody | | Email Address Redacted | Email |
| Brian Peart | | Email Address Redacted | Email |
| Brian Pedersen | | Email Address Redacted | Email |
| Brian Pedrone | | Email Address Redacted | Email |
| Brian Pelote | | Email Address Redacted | Email |
| Brian Pendleton | | Email Address Redacted | Email |
| Brian Peoples | | Email Address Redacted | Email |
| Brian Perez | | Email Address Redacted | Email |
| Brian Perez | | Email Address Redacted | Email |
| Brian Perez | | Email Address Redacted | Email |
| Brian Perkis | | Email Address Redacted | Email |
| Brian Perl | | Email Address Redacted | Email |
| Brian Perron | | Email Address Redacted | Email |
| Brian Perry | | Email Address Redacted | Email |
| Brian Peters | | Email Address Redacted | Email |
| Brian Peterson | | Email Address Redacted | Email |
| Brian Peterson | | Email Address Redacted | Email |
| Brian Peterson | | Email Address Redacted | Email |
| Brian Petko | | Email Address Redacted | Email |
| Brian Petruzzi | | Email Address Redacted | Email |
| Brian Pezzulich | | Email Address Redacted | Email |
| Brian Phelan | | Email Address Redacted | Email |
| Brian Phelt | | Email Address Redacted | Email |
| Brian Philip | | Email Address Redacted | Email |
| Brian Phillips | | Email Address Redacted | Email |
| Brian Phillips | | Email Address Redacted | Email |
| Brian Phillips | | Email Address Redacted | Email |
| Brian Phillips | | Email Address Redacted | Email |
| Brian Phillips | | Email Address Redacted | Email |
| Brian Phillips Construction | | Email Address Redacted | Email |
| Brian Piearson | | Email Address Redacted | Email |
| Brian Piearson | | Email Address Redacted | Email |
| Brian Piekos | | Email Address Redacted | Email |
| Brian Pierce | | Email Address Redacted | Email |
| Brian Pike | | Email Address Redacted | Email |
| Brian Pike | | Email Address Redacted | Email |
| Brian Pina | | Email Address Redacted | Email |
| Brian Pittelre | | Email Address Redacted | Email |
| Brian Pittman | | Email Address Redacted | Email |
| Brian Pitzer | | Email Address Redacted | Email |
| Brian Pla | | Email Address Redacted | Email |
| Brian Plowcha | | Email Address Redacted | Email |
| Brian Plowcha | | Email Address Redacted | Email |
| Brian Podwinski | | Email Address Redacted | Email |
| Brian Pointer | | Email Address Redacted | Email |
| Brian Polark | | Email Address Redacted | Email |
| Brian Ponder | | Email Address Redacted | Email |
| Brian Pontius | | Email Address Redacted | Email |
| Brian Porter | | Email Address Redacted | Email |
| Brian Porter | | Email Address Redacted | Email |
| Brian Portes | | Email Address Redacted | Email |
| Brian Post | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Brian Poulsen | | Email Address Redacted | Email |
| Brian Powell | | Email Address Redacted | Email |
| Brian Powell | | Email Address Redacted | Email |
| Brian Powell | | Email Address Redacted | Email |
| Brian Prator | | Email Address Redacted | Email |
| Brian Prehn, Cpa | | Email Address Redacted | Email |
| Brian Prenda | | Email Address Redacted | Email |
| Brian Prescott | | Email Address Redacted | Email |
| Brian Preston | | Email Address Redacted | Email |
| Brian Pribble | | Email Address Redacted | Email |
| Brian Prinsell | | Email Address Redacted | Email |
| Brian Pritchard | | Email Address Redacted | Email |
| Brian Prossen | | Email Address Redacted | Email |
| Brian Pugliese | | Email Address Redacted | Email |
| Brian Pulliam | | Email Address Redacted | Email |
| Brian Purser | | Email Address Redacted | Email |
| Brian Puznowski | | Email Address Redacted | Email |
| Brian Quiggle | | Email Address Redacted | Email |
| Brian Quiggle | | Email Address Redacted | Email |
| Brian Quiggle | | Email Address Redacted | Email |
| Brian Quigley | | Email Address Redacted | Email |
| Brian Quigley | | Email Address Redacted | Email |
| Brian Quilty | | Email Address Redacted | Email |
| Brian Quimby Jr | | Email Address Redacted | Email |
| Brian Quinn | | Email Address Redacted | Email |
| Brian Quinn | | Email Address Redacted | Email |
| Brian Quinn | | Email Address Redacted | Email |
| Brian Quinn | | Email Address Redacted | Email |
| Brian Quinn | | Email Address Redacted | Email |
| Brian Quintero-Pino | | Email Address Redacted | Email |
| Brian R Berry | | Email Address Redacted | Email |
| Brian R Chapman | | Email Address Redacted | Email |
| Brian R Cummings Attorney At Law | | Email Address Redacted | Email |
| Brian R Ransome D.C. P.A. | | Email Address Redacted | Email |
| Brian R. Banks | | Email Address Redacted | Email |
| Brian Ragone | | Email Address Redacted | Email |
| Brian Rainwater | | Email Address Redacted | Email |
| Brian Rajotte | | Email Address Redacted | Email |
| Brian Ramey | | Email Address Redacted | Email |
| Brian Ramsey | | Email Address Redacted | Email |
| Brian Ramsey | | Email Address Redacted | Email |
| Brian Rankin | | Email Address Redacted | Email |
| Brian Ratleff | | Email Address Redacted | Email |
| Brian Ratliff | | Email Address Redacted | Email |
| Brian Rausch | | Email Address Redacted | Email |
| Brian Rausch | | Email Address Redacted | Email |
| Brian Ray | | Email Address Redacted | Email |
| Brian Rayburn | | Email Address Redacted | Email |
| Brian Rees | | Email Address Redacted | Email |
| Brian Regienczuk | | Email Address Redacted | Email |
| Brian Rehg | | Email Address Redacted | Email |
| Brian Rehmann | | Email Address Redacted | Email |
| Brian Reichenberg | | Email Address Redacted | Email |
| Brian Reid | | Email Address Redacted | Email |
| Brian Reitz | | Email Address Redacted | Email |
| Brian Remmey | | Email Address Redacted | Email |
| Brian Remmey | | Email Address Redacted | Email |
| Brian Renslow | | Email Address Redacted | Email |
| Brian Reyes | | Email Address Redacted | Email |
| Brian Reynard | | Email Address Redacted | Email |
| Brian Reynolds | | Email Address Redacted | Email |
| Brian Rhea | | Email Address Redacted | Email |
| Brian Rhea | | Email Address Redacted | Email |
| Brian Rhineberger | | Email Address Redacted | Email |
| Brian Rhode | | Email Address Redacted | Email |
| Brian Ricciardi | | Email Address Redacted | Email |
| Brian Rice | | Email Address Redacted | Email |
| Brian Rich | | Email Address Redacted | Email |
| Brian Rich | | Email Address Redacted | Email |
| Brian Richardson | | Email Address Redacted | Email |
| Brian Richardson | | Email Address Redacted | Email |
| Brian Rick | | Email Address Redacted | Email |
| Brian Ricks | | Email Address Redacted | Email |
| Brian Rideout | | Email Address Redacted | Email |
| Brian Riggs | | Email Address Redacted | Email |
| Brian Riley | | Email Address Redacted | Email |
| Brian Riley | | Email Address Redacted | Email |
| Brian Riley | | Email Address Redacted | Email |
| Brian Rismoen | | Email Address Redacted | Email |
| Brian Rivera | | Email Address Redacted | Email |
| Brian Rix | | Email Address Redacted | Email |
| Brian Roach | | Email Address Redacted | Email |
| Brian Roark | | Email Address Redacted | Email |
| Brian Roberge | | Email Address Redacted | Email |
| Brian Roberts | | Email Address Redacted | Email |
| Brian Roberts Md Inc | | Email Address Redacted | Email |
| Brian Robinson | | Email Address Redacted | Email |
| Brian Robinson | | Email Address Redacted | Email |
| Brian Robinson | | Email Address Redacted | Email |
| Brian Robinson | | Email Address Redacted | Email |
| Brian Robison | | Email Address Redacted | Email |
| Brian Rocha | | Email Address Redacted | Email |
| Brian Rodriguez | | Email Address Redacted | Email |
| Brian Roe | | Email Address Redacted | Email |
| Brian Rogers | | Email Address Redacted | Email |
| Brian Rogers | | Email Address Redacted | Email |
| Brian Roman | | Email Address Redacted | Email |
| Brian Roman | | Email Address Redacted | Email |
| Brian Rose | | Email Address Redacted | Email |
| Brian Rose | | Email Address Redacted | Email |
| Brian Rosendahl | | Email Address Redacted | Email |
| Brian Rosinsky | | Email Address Redacted | Email |
| Brian Rosintoski | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Brian Ross | | Email Address Redacted | Email |
| Brian Ross | | Email Address Redacted | Email |
| Brian Ross | | Email Address Redacted | Email |
| Brian Ross | | Email Address Redacted | Email |
| Brian Rossini | | Email Address Redacted | Email |
| Brian Rouley | | Email Address Redacted | Email |
| Brian Roy Westphal | | Email Address Redacted | Email |
| Brian Royster | | Email Address Redacted | Email |
| Brian Royster | | Email Address Redacted | Email |
| Brian Rudman | | Email Address Redacted | Email |
| Brian Rudolph | | Email Address Redacted | Email |
| Brian Rudy | | Email Address Redacted | Email |
| Brian Runnals | | Email Address Redacted | Email |
| Brian Runnals | | Email Address Redacted | Email |
| Brian Ruschel | | Email Address Redacted | Email |
| Brian Russell | | Email Address Redacted | Email |
| Brian Ruther | | Email Address Redacted | Email |
| Brian S Conboy | | Email Address Redacted | Email |
| Brian S Crowley, Ltd. | | Email Address Redacted | Email |
| Brian S Thompson Cpa Pa | | Email Address Redacted | Email |
| Brian Sacawa | | Email Address Redacted | Email |
| Brian Saffee | | Email Address Redacted | Email |
| Brian Saiki | | Email Address Redacted | Email |
| Brian Saint | | Email Address Redacted | Email |
| Brian Sakcriska | | Email Address Redacted | Email |
| Brian Sandberg | | Email Address Redacted | Email |
| Brian Sanderson | | Email Address Redacted | Email |
| Brian Sandstrom | | Email Address Redacted | Email |
| Brian Sanford | | Email Address Redacted | Email |
| Brian Santana | | Email Address Redacted | Email |
| Brian Santangelo | | Email Address Redacted | Email |
| Brian Sapp | | Email Address Redacted | Email |
| Brian Sarant | | Email Address Redacted | Email |
| Brian Sardarizadeh | | Email Address Redacted | Email |
| Brian Sardine | | Email Address Redacted | Email |
| Brian Sargent | | Email Address Redacted | Email |
| Brian Saunders | | Email Address Redacted | Email |
| Brian Savage | | Email Address Redacted | Email |
| Brian Scalise | | Email Address Redacted | Email |
| Brian Scardino | | Email Address Redacted | Email |
| Brian Schaadt | | Email Address Redacted | Email |
| Brian Scheffler | | Email Address Redacted | Email |
| Brian Scheid | | Email Address Redacted | Email |
| Brian Schelling | | Email Address Redacted | Email |
| Brian Schieber | | Email Address Redacted | Email |
| Brian Schieber | | Email Address Redacted | Email |
| Brian Schilling | | Email Address Redacted | Email |
| Brian Schmitt | | Email Address Redacted | Email |
| Brian Schmtt | | Email Address Redacted | Email |
| Brian Schneider | | Email Address Redacted | Email |
| Brian Schneider | | Email Address Redacted | Email |
| Brian Schnipke | | Email Address Redacted | Email |
| Brian Schoch | | Email Address Redacted | Email |
| Brian Schoeman | | Email Address Redacted | Email |
| Brian Schoenborn | | Email Address Redacted | Email |
| Brian Schoenhals | | Email Address Redacted | Email |
| Brian Schorr | | Email Address Redacted | Email |
| Brian Schrader | | Email Address Redacted | Email |
| Brian Schreiner | | Email Address Redacted | Email |
| Brian Schuckmann | | Email Address Redacted | Email |
| Brian Schultz | | Email Address Redacted | Email |
| Brian Schuman | | Email Address Redacted | Email |
| Brian Schuyler | | Email Address Redacted | Email |
| Brian Schwagart | | Email Address Redacted | Email |
| Brian Sciullo | | Email Address Redacted | Email |
| Brian Scott | | Email Address Redacted | Email |
| Brian Scott | | Email Address Redacted | Email |
| Brian Scott | | Email Address Redacted | Email |
| Brian Scott | | Email Address Redacted | Email |
| Brian Scruton | | Email Address Redacted | Email |
| Brian Scyphers | | Email Address Redacted | Email |
| Brian Seagroves | | Email Address Redacted | Email |
| Brian Sebastian | | Email Address Redacted | Email |
| Brian Sellars | | Email Address Redacted | Email |
| Brian Sergio | | Email Address Redacted | Email |
| Brian Seuter | | Email Address Redacted | Email |
| Brian Severance | | Email Address Redacted | Email |
| Brian Severino | | Email Address Redacted | Email |
| Brian Seymour | | Email Address Redacted | Email |
| Brian Sheble | | Email Address Redacted | Email |
| Brian Sheely | | Email Address Redacted | Email |
| Brian Sheldrick | | Email Address Redacted | Email |
| Brian Shelton | | Email Address Redacted | Email |
| Brian Shepherd | | Email Address Redacted | Email |
| Brian Sheppard | | Email Address Redacted | Email |
| Brian Sherwood | | Email Address Redacted | Email |
| Brian Shine | | Email Address Redacted | Email |
| Brian Shinn | | Email Address Redacted | Email |
| Brian Shirley | | Email Address Redacted | Email |
| Brian Short | | Email Address Redacted | Email |
| Brian Short | | Email Address Redacted | Email |
| Brian Shough | | Email Address Redacted | Email |
| Brian Shube | | Email Address Redacted | Email |
| Brian Shube Consulting Inc. | | Email Address Redacted | Email |
| Brian Shultz | | Email Address Redacted | Email |
| Brian Sides | | Email Address Redacted | Email |
| Brian Siedband | | Email Address Redacted | Email |
| Brian Simmons | | Email Address Redacted | Email |
| Brian Simmons | | Email Address Redacted | Email |
| Brian Simmons | | Email Address Redacted | Email |
| Brian Simon | | Email Address Redacted | Email |
| Brian Simon | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Brian Simpson | | Email Address Redacted | Email |
| Brian Sims | | Email Address Redacted | Email |
| Brian Singenstrew | | Email Address Redacted | Email |
| Brian Sitzman | | Email Address Redacted | Email |
| Brian Siu | | Email Address Redacted | Email |
| Brian Sizemore | | Email Address Redacted | Email |
| Brian Skelton | | Email Address Redacted | Email |
| Brian Skelton Cpa | | Email Address Redacted | Email |
| Brian Skrenta | | Email Address Redacted | Email |
| Brian Slack | | Email Address Redacted | Email |
| Brian Slaga | | Email Address Redacted | Email |
| Brian Smith | | Email Address Redacted | Email |
| Brian Smith | | Email Address Redacted | Email |
| Brian Smith | | Email Address Redacted | Email |
| Brian Smith | | Email Address Redacted | Email |
| Brian Smith | | Email Address Redacted | Email |
| Brian Smith | | Email Address Redacted | Email |
| Brian Smith | | Email Address Redacted | Email |
| Brian Smith | | Email Address Redacted | Email |
| Brian Smith | | Email Address Redacted | Email |
| Brian Smith | | Email Address Redacted | Email |
| Brian Smith | | Email Address Redacted | Email |
| Brian Smith | | Email Address Redacted | Email |
| Brian Smith | | Email Address Redacted | Email |
| Brian Smith Ventures Ii Inc | | Email Address Redacted | Email |
| Brian Smith, Realtor, Real Broker LLC | | Email Address Redacted | Email |
| Brian Snead | | Email Address Redacted | Email |
| Brian Snider | | Email Address Redacted | Email |
| Brian Snyder | | Email Address Redacted | Email |
| Brian Sodi | | Email Address Redacted | Email |
| Brian Solomon | | Email Address Redacted | Email |
| Brian Sonnier | | Email Address Redacted | Email |
| Brian Soo | | Email Address Redacted | Email |
| Brian Sorensen | | Email Address Redacted | Email |
| Brian Sowa | | Email Address Redacted | Email |
| Brian Sowa | | Email Address Redacted | Email |
| Brian Spar | | Email Address Redacted | Email |
| Brian Sparks Construction Inc | | Email Address Redacted | Email |
| Brian Speckhals | | Email Address Redacted | Email |
| Brian Spelich | | Email Address Redacted | Email |
| Brian Spencer | | Email Address Redacted | Email |
| Brian Spitznagel | | Email Address Redacted | Email |
| Brian Springfield Design | | Email Address Redacted | Email |
| Brian Squires | | Email Address Redacted | Email |
| Brian Srikanchana | | Email Address Redacted | Email |
| Brian Stabell | | Email Address Redacted | Email |
| Brian Stafford | | Email Address Redacted | Email |
| Brian Stair | | Email Address Redacted | Email |
| Brian Stalter | | Email Address Redacted | Email |
| Brian Stampley | | Email Address Redacted | Email |
| Brian Stampley | | Email Address Redacted | Email |
| Brian Stampley | | Email Address Redacted | Email |
| Brian Stanley | | Email Address Redacted | Email |
| Brian Starnes | | Email Address Redacted | Email |
| Brian Steeves | | Email Address Redacted | Email |
| Brian Stefanick | | Email Address Redacted | Email |
| Brian Steinberg | | Email Address Redacted | Email |
| Brian Stemetzki | | Email Address Redacted | Email |
| Brian Stevens | | Email Address Redacted | Email |
| Brian Stewart | | Email Address Redacted | Email |
| Brian Stgermain | | Email Address Redacted | Email |
| Brian Stiffler | | Email Address Redacted | Email |
| Brian Stinnette | | Email Address Redacted | Email |
| Brian Stoddard | | Email Address Redacted | Email |
| Brian Stone | | Email Address Redacted | Email |
| Brian Stoner | | Email Address Redacted | Email |
| Brian Stork | | Email Address Redacted | Email |
| Brian Storrer | | Email Address Redacted | Email |
| Brian Storrs | | Email Address Redacted | Email |
| Brian Stout | | Email Address Redacted | Email |
| Brian Strait | | Email Address Redacted | Email |
| Brian Straka | | Email Address Redacted | Email |
| Brian Streem | | Email Address Redacted | Email |
| Brian Strickland | | Email Address Redacted | Email |
| Brian Stuka | | Email Address Redacted | Email |
| Brian Stull | | Email Address Redacted | Email |
| Brian Stull | | Email Address Redacted | Email |
| Brian Stulman | | Email Address Redacted | Email |
| Brian Sulinski | | Email Address Redacted | Email |
| Brian Sullivan | | Email Address Redacted | Email |
| Brian Sullivan | | Email Address Redacted | Email |
| Brian Sullivan | | Email Address Redacted | Email |
| Brian Sullivan Industries | | Email Address Redacted | Email |
| Brian Sutilla | | Email Address Redacted | Email |
| Brian Swafford | | Email Address Redacted | Email |
| Brian Sweet | | Email Address Redacted | Email |
| Brian Sweet | | Email Address Redacted | Email |
| Brian Swenor | | Email Address Redacted | Email |
| Brian Swerdlow | | Email Address Redacted | Email |
| Brian Szewczykowski | | Email Address Redacted | Email |
| Brian T Oconnor | | Email Address Redacted | Email |
| Brian T Peisch | | Email Address Redacted | Email |
| Brian T Smith | | Email Address Redacted | Email |
| Brian T Smith Builders Inc. | | Email Address Redacted | Email |
| Brian T. Acey | | Email Address Redacted | Email |
| Brian T. Beckwith | | Email Address Redacted | Email |
| Brian Tack | | Email Address Redacted | Email |
| Brian Taggart | | Email Address Redacted | Email |
| Brian Tagtmeier | | Email Address Redacted | Email |
| Brian Tait | | Email Address Redacted | Email |
| Brian Tal | | Email Address Redacted | Email |
| Brian Talley | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Brian Talley | | Email Address Redacted | Email |
| Brian Talone | | Email Address Redacted | Email |
| Brian Tamm | | Email Address Redacted | Email |
| Brian Tamm | | Email Address Redacted | Email |
| Brian Tapp | | Email Address Redacted | Email |
| Brian Tarr | | Email Address Redacted | Email |
| Brian Tate | | Email Address Redacted | Email |
| Brian Taylor | | Email Address Redacted | Email |
| Brian Taylor | | Email Address Redacted | Email |
| Brian Taylor | | Email Address Redacted | Email |
| Brian Teel | | Email Address Redacted | Email |
| Brian Tepfer | | Email Address Redacted | Email |
| Brian Tepfer | | Email Address Redacted | Email |
| Brian Terranova | | Email Address Redacted | Email |
| Brian Terry | | Email Address Redacted | Email |
| Brian Testerman | | Email Address Redacted | Email |
| Brian Thomas | | Email Address Redacted | Email |
| Brian Thomas | | Email Address Redacted | Email |
| Brian Thomas | | Email Address Redacted | Email |
| Brian Thommen | | Email Address Redacted | Email |
| Brian Thornton | | Email Address Redacted | Email |
| Brian Thurston | | Email Address Redacted | Email |
| Brian Timothy Hobbs | | Email Address Redacted | Email |
| Brian Tims | | Email Address Redacted | Email |
| Brian Tobeck | | Email Address Redacted | Email |
| Brian Todd Corporation | | Email Address Redacted | Email |
| Brian Todd Lancaster | | Email Address Redacted | Email |
| Brian Tolbert | | Email Address Redacted | Email |
| Brian Tolle | | Email Address Redacted | Email |
| Brian Tomes | | Email Address Redacted | Email |
| Brian Tomes | | Email Address Redacted | Email |
| Brian Tompakov | | Email Address Redacted | Email |
| Brian Torrence | | Email Address Redacted | Email |
| Brian Torres Pacheco | | Email Address Redacted | Email |
| Brian Tracey | | Email Address Redacted | Email |
| Brian Trampush | | Email Address Redacted | Email |
| Brian Tran | | Email Address Redacted | Email |
| Brian Tran | | Email Address Redacted | Email |
| Brian Trapp | | Email Address Redacted | Email |
| Brian Travers | | Email Address Redacted | Email |
| Brian Treadaway | | Email Address Redacted | Email |
| Brian Tremblay | | Email Address Redacted | Email |
| Brian Tremper | | Email Address Redacted | Email |
| Brian Tribbey | | Email Address Redacted | Email |
| Brian Tronstad | | Email Address Redacted | Email |
| Brian Trudel | | Email Address Redacted | Email |
| Brian Trueblood | | Email Address Redacted | Email |
| Brian Truman | | Email Address Redacted | Email |
| Brian Truong | | Email Address Redacted | Email |
| Brian Tucker | | Email Address Redacted | Email |
| Brian Tucker | | Email Address Redacted | Email |
| Brian Turek | | Email Address Redacted | Email |
| Brian Turner | | Email Address Redacted | Email |
| Brian Turner | | Email Address Redacted | Email |
| Brian Uitdenbogerd | | Email Address Redacted | Email |
| Brian Unmisig | | Email Address Redacted | Email |
| Brian Uphold | | Email Address Redacted | Email |
| Brian Urick | | Email Address Redacted | Email |
| Brian Urick | | Email Address Redacted | Email |
| Brian Urlage | | Email Address Redacted | Email |
| Brian Urlage | | Email Address Redacted | Email |
| Brian Urquidez Construction | | Email Address Redacted | Email |
| Brian Utley | | Email Address Redacted | Email |
| Brian V. Bozajian | | Email Address Redacted | Email |
| Brian Vachon | | Email Address Redacted | Email |
| Brian Vago | | Email Address Redacted | Email |
| Brian Van Balen | | Email Address Redacted | Email |
| Brian Van Hook | | Email Address Redacted | Email |
| Brian Van Horn | | Email Address Redacted | Email |
| Brian Vancleave | | Email Address Redacted | Email |
| Brian Vanella | | Email Address Redacted | Email |
| Brian Vanwageningen | | Email Address Redacted | Email |
| Brian Vardiman | | Email Address Redacted | Email |
| Brian Varela | | Email Address Redacted | Email |
| Brian Varga | | Email Address Redacted | Email |
| Brian Vargas | | Email Address Redacted | Email |
| Brian Vega | | Email Address Redacted | Email |
| Brian Vencill | | Email Address Redacted | Email |
| Brian Veskosky | | Email Address Redacted | Email |
| Brian Vick | | Email Address Redacted | Email |
| Brian Vincent Bates | | Email Address Redacted | Email |
| Brian Vogelgesang | | Email Address Redacted | Email |
| Brian Vogler | | Email Address Redacted | Email |
| Brian Von Kraus | | Email Address Redacted | Email |
| Brian Vowell | | Email Address Redacted | Email |
| Brian W Byrne | | Email Address Redacted | Email |
| Brian W Leclair Attorney At Law | | Email Address Redacted | Email |
| Brian Wachhorst | | Email Address Redacted | Email |
| Brian Wade Barker | | Email Address Redacted | Email |
| Brian Waechter | | Email Address Redacted | Email |
| Brian Wagoner Photography LLC | | Email Address Redacted | Email |
| Brian Walcott | | Email Address Redacted | Email |
| Brian Wald | | Email Address Redacted | Email |
| Brian Waldo | | Email Address Redacted | Email |
| Brian Waldron | | Email Address Redacted | Email |
| Brian Waldvogel | | Email Address Redacted | Email |
| Brian Walker | | Email Address Redacted | Email |
| Brian Walker | | Email Address Redacted | Email |
| Brian Walker | | Email Address Redacted | Email |
| Brian Wallace | | Email Address Redacted | Email |
| Brian Wallisch | | Email Address Redacted | Email |
| Brian Walsh | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Brian Walsh | | Email Address Redacted | Email |
| Brian Walsh | | Email Address Redacted | Email |
| Brian Walthaw | | Email Address Redacted | Email |
| Brian Wang | | Email Address Redacted | Email |
| Brian Ware | | Email Address Redacted | Email |
| Brian Wareing | | Email Address Redacted | Email |
| Brian Warner | | Email Address Redacted | Email |
| Brian Warner | | Email Address Redacted | Email |
| Brian Warrick | | Email Address Redacted | Email |
| Brian Wasko | | Email Address Redacted | Email |
| Brian Way | | Email Address Redacted | Email |
| Brian Weathers | | Email Address Redacted | Email |
| Brian Weber | | Email Address Redacted | Email |
| Brian Weckman | | Email Address Redacted | Email |
| Brian Wederstrandt | | Email Address Redacted | Email |
| Brian Weer | | Email Address Redacted | Email |
| Brian Weinberger | | Email Address Redacted | Email |
| Brian Weinstein | | Email Address Redacted | Email |
| Brian Welashey | | Email Address Redacted | Email |
| Brian Welborn | | Email Address Redacted | Email |
| Brian Welch | | Email Address Redacted | Email |
| Brian Wellman | | Email Address Redacted | Email |
| Brian Wells | | Email Address Redacted | Email |
| Brian Wenger | | Email Address Redacted | Email |
| Brian Werner | | Email Address Redacted | Email |
| Brian West | | Email Address Redacted | Email |
| Brian West | | Email Address Redacted | Email |
| Brian Weston | | Email Address Redacted | Email |
| Brian Wetters | | Email Address Redacted | Email |
| Brian Wheeler | | Email Address Redacted | Email |
| Brian Wheeler | | Email Address Redacted | Email |
| Brian White | | Email Address Redacted | Email |
| Brian White | | Email Address Redacted | Email |
| Brian White | | Email Address Redacted | Email |
| Brian Whiteside | | Email Address Redacted | Email |
| Brian Whiteway | | Email Address Redacted | Email |
| Brian Whitmore | | Email Address Redacted | Email |
| Brian Whitmore | | Email Address Redacted | Email |
| Brian Widmayer | | Email Address Redacted | Email |
| Brian Wielgus | | Email Address Redacted | Email |
| Brian Wiggins | | Email Address Redacted | Email |
| Brian Wiley | | Email Address Redacted | Email |
| Brian Wilhelm | | Email Address Redacted | Email |
| Brian Williams | | Email Address Redacted | Email |
| Brian Williams | | Email Address Redacted | Email |
| Brian Williams | | Email Address Redacted | Email |
| Brian Williams | | Email Address Redacted | Email |
| Brian Williams | | Email Address Redacted | Email |
| Brian Williams | | Email Address Redacted | Email |
| Brian Williams | | Email Address Redacted | Email |
| Brian Williamson | | Email Address Redacted | Email |
| Brian Wilson | | Email Address Redacted | Email |
| Brian Wilson | | Email Address Redacted | Email |
| Brian Wilson | | Email Address Redacted | Email |
| Brian Wilson | | Email Address Redacted | Email |
| Brian Wilson | | Email Address Redacted | Email |
| Brian Wilson | | Email Address Redacted | Email |
| Brian Wilson | | Email Address Redacted | Email |
| Brian Windschitl | | Email Address Redacted | Email |
| Brian Winfrey | | Email Address Redacted | Email |
| Brian Winston | | Email Address Redacted | Email |
| Brian Winter | | Email Address Redacted | Email |
| Brian Winter | | Email Address Redacted | Email |
| Brian Witkowski | | Email Address Redacted | Email |
| Brian Wize | | Email Address Redacted | Email |
| Brian Wolfe | | Email Address Redacted | Email |
| Brian Wong | | Email Address Redacted | Email |
| Brian Wood | | Email Address Redacted | Email |
| Brian Wood | | Email Address Redacted | Email |
| Brian Wood | | Email Address Redacted | Email |
| Brian Woolery | | Email Address Redacted | Email |
| Brian Worley | | Email Address Redacted | Email |
| Brian Worley Insurance | | Email Address Redacted | Email |
| Brian Wrasman | | Email Address Redacted | Email |
| Brian Wright | | Email Address Redacted | Email |
| Brian Wright | | Email Address Redacted | Email |
| Brian Wright | | Email Address Redacted | Email |
| Brian Wright | | Email Address Redacted | Email |
| Brian Wyatt | | Email Address Redacted | Email |
| Brian Wymer | | Email Address Redacted | Email |
| Brian Y Greenwald | | Email Address Redacted | Email |
| Brian Yarmosh | | Email Address Redacted | Email |
| Brian Yates Inc | | Email Address Redacted | Email |
| Brian Yauger | | Email Address Redacted | Email |
| Brian Yoakam | | Email Address Redacted | Email |
| Brian Yokley | | Email Address Redacted | Email |
| Brian York | | Email Address Redacted | Email |
| Brian Yosowitz | | Email Address Redacted | Email |
| Brian Young | | Email Address Redacted | Email |
| Brian Young | | Email Address Redacted | Email |
| Brian Young | | Email Address Redacted | Email |
| Brian Young | | Email Address Redacted | Email |
| Brian Young Do Pllc | | Email Address Redacted | Email |
| Brian Young, Inc. | | Email Address Redacted | Email |
| Brian Yount | | Email Address Redacted | Email |
| Brian Yount | | Email Address Redacted | Email |
| Brian Zaleski | | Email Address Redacted | Email |
| Brian Zaleski | | Email Address Redacted | Email |
| Brian Zaleski | | Email Address Redacted | Email |
| Brian Zavala | | Email Address Redacted | Email |
| Brian Zebrowski | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Brian Zimberg | | Email Address Redacted | Email |
| Brian Zink | | Email Address Redacted | Email |
| Brian Zink | | Email Address Redacted | Email |
| Brian Zittlow | | Email Address Redacted | Email |
| Brian Zoberg | | Email Address Redacted | Email |
| Brian Zuercher | | Email Address Redacted | Email |
| Brian Zurek | | Email Address Redacted | Email |
| Brian Zusi | | Email Address Redacted | Email |
| Briana Anderson | | Email Address Redacted | Email |
| Briana Balducci Photography | | Email Address Redacted | Email |
| Briana Baumann | | Email Address Redacted | Email |
| Briana Bettis | | Email Address Redacted | Email |
| Briana Blake | | Email Address Redacted | Email |
| Briana Blyden | | Email Address Redacted | Email |
| Briana Boyd | | Email Address Redacted | Email |
| Briana Branch | | Email Address Redacted | Email |
| Briana Cole | | Email Address Redacted | Email |
| Briana Cress | | Email Address Redacted | Email |
| Briana Crossan | | Email Address Redacted | Email |
| Briana Crowl Pllc | | Email Address Redacted | Email |
| Briana Culver | | Email Address Redacted | Email |
| Briana Daniels | | Email Address Redacted | Email |
| Briana Dew | | Email Address Redacted | Email |
| Briana Ervin | | Email Address Redacted | Email |
| Briana Forslund | | Email Address Redacted | Email |
| Briana Gonzales | | Email Address Redacted | Email |
| Briana Greer | | Email Address Redacted | Email |
| Briana Haas-Zak | | Email Address Redacted | Email |
| Briana Halpin | | Email Address Redacted | Email |
| Briana Hayes | | Email Address Redacted | Email |
| Briana Haynes | | Email Address Redacted | Email |
| Briana Holcey | | Email Address Redacted | Email |
| Briana Jean | | Email Address Redacted | Email |
| Briana Kaplan | | Email Address Redacted | Email |
| Briana Kelly | | Email Address Redacted | Email |
| Briana Lindsey | | Email Address Redacted | Email |
| Briana Lotts | | Email Address Redacted | Email |
| Briana Martin | | Email Address Redacted | Email |
| Briana Mays | | Email Address Redacted | Email |
| Briana Mcdonald | | Email Address Redacted | Email |
| Briana Mcgee | | Email Address Redacted | Email |
| Briana Mcguine | | Email Address Redacted | Email |
| Briana Mckinney, Bcba, Mt-Bc, LLC | | Email Address Redacted | Email |
| Briana Meeks | | Email Address Redacted | Email |
| Briana Miller | | Email Address Redacted | Email |
| Briana Mitchell | | Email Address Redacted | Email |
| Briana Mohorn | | Email Address Redacted | Email |
| Briana Morales | | Email Address Redacted | Email |
| Briana Musso | | Email Address Redacted | Email |
| Briana Norman | | Email Address Redacted | Email |
| Briana Pearson | | Email Address Redacted | Email |
| Briana Pizzano | | Email Address Redacted | Email |
| Briana S Hill | | Email Address Redacted | Email |
| Briana Smith | | Email Address Redacted | Email |
| Briana Spearman | | Email Address Redacted | Email |
| Briana Taylor | | Email Address Redacted | Email |
| Briana White | | Email Address Redacted | Email |
| Briana'S Jewel Salon Inc | | Email Address Redacted | Email |
| Brianc | | Email Address Redacted | Email |
| Brianda Corral | | Email Address Redacted | Email |
| Briane Shepherd | | Email Address Redacted | Email |
| Brianesha Mingo | | Email Address Redacted | Email |
| Brianisha Isidore | | Email Address Redacted | Email |
| Brianjames Town | | Email Address Redacted | Email |
| Brianlimollc, | | Email Address Redacted | Email |
| Brianly | | Email Address Redacted | Email |
| Brianmaloney | | Email Address Redacted | Email |
| Briann Stephens | | Email Address Redacted | Email |
| Brianna Bellomy | | Email Address Redacted | Email |
| Brianna Blaney | | Email Address Redacted | Email |
| Brianna Bond | | Email Address Redacted | Email |
| Brianna Boutique | | Email Address Redacted | Email |
| Brianna Brown | | Email Address Redacted | Email |
| Brianna Burton | | Email Address Redacted | Email |
| Brianna Calello | | Email Address Redacted | Email |
| Brianna Carmichael | | Email Address Redacted | Email |
| Brianna Cirillo | | Email Address Redacted | Email |
| Brianna Daniels | | Email Address Redacted | Email |
| Brianna Degiorgio | | Email Address Redacted | Email |
| Brianna Dingler | | Email Address Redacted | Email |
| Brianna Edwards | | Email Address Redacted | Email |
| Brianna Embery | | Email Address Redacted | Email |
| Brianna Frost | | Email Address Redacted | Email |
| Brianna G Page | | Email Address Redacted | Email |
| Brianna Gardner | | Email Address Redacted | Email |
| Brianna Gonzales | | Email Address Redacted | Email |
| Brianna Greene | | Email Address Redacted | Email |
| Brianna Harrell | | Email Address Redacted | Email |
| Brianna Harvey | | Email Address Redacted | Email |
| Brianna Headen | | Email Address Redacted | Email |
| Brianna Henderson | | Email Address Redacted | Email |
| Brianna Henzel | | Email Address Redacted | Email |
| Brianna Hughes | | Email Address Redacted | Email |
| Brianna Jefferson | | Email Address Redacted | Email |
| Brianna Kilcullen | | Email Address Redacted | Email |
| Brianna Kwiatkowski | | Email Address Redacted | Email |
| Brianna Lampitelli | | Email Address Redacted | Email |
| Brianna Le | | Email Address Redacted | Email |
| Brianna Leon Cpc | | Email Address Redacted | Email |
| Brianna Luce | | Email Address Redacted | Email |
| Brianna Messer | | Email Address Redacted | Email |
| Brianna Miles | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Brianna Mizener | | Email Address Redacted | Email |
| Brianna N Garcia | | Email Address Redacted | Email |
| Brianna Nelson-Overs | | Email Address Redacted | Email |
| Brianna Oglesby | | Email Address Redacted | Email |
| Brianna Phares Jackson | | Email Address Redacted | Email |
| Brianna Rannells | | Email Address Redacted | Email |
| Brianna Rhodes | | Email Address Redacted | Email |
| Brianna Roberge | | Email Address Redacted | Email |
| Brianna Salon | | Email Address Redacted | Email |
| Brianna Samuels | | Email Address Redacted | Email |
| Brianna Shirey | | Email Address Redacted | Email |
| Brianna Shuler | | Email Address Redacted | Email |
| Brianna Smith | | Email Address Redacted | Email |
| Brianna Smith | | Email Address Redacted | Email |
| Brianna Spruell | | Email Address Redacted | Email |
| Brianna Swanberg | | Email Address Redacted | Email |
| Brianna Turner-Atkinson | | Email Address Redacted | Email |
| Brianna Tutt | | Email Address Redacted | Email |
| Brianna Vago | | Email Address Redacted | Email |
| Brianna Williams | | Email Address Redacted | Email |
| Brianna Young | | Email Address Redacted | Email |
| Briannaamor LLC | | Email Address Redacted | Email |
| Brianne Boudreaux | | Email Address Redacted | Email |
| Brianne Casadei | | Email Address Redacted | Email |
| Brianne Clark | | Email Address Redacted | Email |
| Brianne Cohen | | Email Address Redacted | Email |
| Brianne Durham | | Email Address Redacted | Email |
| Brianne Fallico | | Email Address Redacted | Email |
| Brianne Ford | | Email Address Redacted | Email |
| Brianne Giatras | | Email Address Redacted | Email |
| Brianne Melville | | Email Address Redacted | Email |
| Brianne Sawyer | | Email Address Redacted | Email |
| Brianne Solomon | | Email Address Redacted | Email |
| Brianne Totman | | Email Address Redacted | Email |
| Brianne Wallace | | Email Address Redacted | Email |
| Brianne523 | | Email Address Redacted | Email |
| Brianoconnell | | Email Address Redacted | Email |
| Brians Alterations | | Email Address Redacted | Email |
| Brian'S Auto & Diesel Repair. Inc. | | Email Address Redacted | Email |
| Brian'S Automotive LLC | | Email Address Redacted | Email |
| Brian'S Automotive LLC | | Email Address Redacted | Email |
| Brians Custom Painting Inc | | Email Address Redacted | Email |
| Brian'S Design, LLC | | Email Address Redacted | Email |
| Brians Doo To Door Dry Cleaners | | Email Address Redacted | Email |
| Brian'S LLC | | Email Address Redacted | Email |
| Brians Welding Machine Repair | | Email Address Redacted | Email |
| Brian-Timothy Franada | | Email Address Redacted | Email |
| Briar Parmer | | Email Address Redacted | Email |
| Briar Parmer | | Email Address Redacted | Email |
| Briarcliff Hall LLC | | Email Address Redacted | Email |
| Briarpatch Dairy Inc | | Email Address Redacted | Email |
| Briarwood Farm, Inc. | | Email Address Redacted | Email |
| Briarwood Homes Inc. | | Email Address Redacted | Email |
| Briarwood Medical Services P C | | Email Address Redacted | Email |
| Briarwood News Inc | | Email Address Redacted | Email |
| Briasn Hasty | | Email Address Redacted | Email |
| Briauna Adams | | Email Address Redacted | Email |
| Bric | | Email Address Redacted | Email |
| Bricae Management | | Email Address Redacted | Email |
| Bricco Pizza Cafe Inc. | | Email Address Redacted | Email |
| Bricco Services LLC | | Email Address Redacted | Email |
| Brice Budke | | Email Address Redacted | Email |
| Brice Carr | | Email Address Redacted | Email |
| Brice Clark | | Email Address Redacted | Email |
| Brice Dill | | Email Address Redacted | Email |
| Brice Empire LLC | | Email Address Redacted | Email |
| Brice Lorenz | | Email Address Redacted | Email |
| Brice Mears | | Email Address Redacted | Email |
| Brice Mertiff | | Email Address Redacted | Email |
| Brice Mickey | | Email Address Redacted | Email |
| Brice Simon | | Email Address Redacted | Email |
| Brice Staeheli | | Email Address Redacted | Email |
| Brice Transportation LLC | | Email Address Redacted | Email |
| Brice Zingui Nke | | Email Address Redacted | Email |
| Brice'S Trucking Company | | Email Address Redacted | Email |
| Brici Construction LLC | | Email Address Redacted | Email |
| Brick & Click Co. | | Email Address Redacted | Email |
| Brick & Wood Realty LLC | | Email Address Redacted | Email |
| Brick Block & Stone Masonry | 438 E Shaw Ave Box 255 | Fresno, CA 93710 | First Class Mail |
| Brick Block & Stone Masonry | | Email Address Redacted | Email |
| Brick Builders Indy LLC | | Email Address Redacted | Email |
| Brick By Brick Construction & Rehab LLC | | Email Address Redacted | Email |
| Brick City International LLC | | Email Address Redacted | Email |
| Brick City Market LLC | | Email Address Redacted | Email |
| Brick Fremont | | Email Address Redacted | Email |
| Brick House Cafe Ventures, LLC | | Email Address Redacted | Email |
| Brick Psychotherapy Center | | Email Address Redacted | Email |
| Brick Real Estate LLC | | Email Address Redacted | Email |
| Brick Steel LLC | | Email Address Redacted | Email |
| Brick Stone & Fireplace | | Email Address Redacted | Email |
| Brick Street Flower Co., Inc. | | Email Address Redacted | Email |
| Brick Street Tavern | | Email Address Redacted | Email |
| Brickarc Peredo | | Email Address Redacted | Email |
| Bricker & Associates | | Email Address Redacted | Email |
| Bricker Group LLC | | Email Address Redacted | Email |
| Brickhouse Brews LLC | | Email Address Redacted | Email |
| Brickhouse Cafe LLC | | Email Address Redacted | Email |
| Brickhouse Management LLC | | Email Address Redacted | Email |
| Brickner Interlock | | Email Address Redacted | Email |
| Bricks 2 Clicks Inc | | Email Address Redacted | Email |
| Bricks Alliance, Inc. | | Email Address Redacted | Email |
| Bricks Management Co. Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Bricks Sticks Inc. | | | Email Address Redacted | Email |
| Bricks Trucking, | | | Email Address Redacted | Email |
| Brickyard Cafe | | | Email Address Redacted | Email |
| Brickyard Towing LLC | | | Email Address Redacted | Email |
| Bricol Nail Spa | | | Email Address Redacted | Email |
| Bricola Dugger | | | Email Address Redacted | Email |
| Brixbric LLC | | | Email Address Redacted | Email |
| Brida Collins | | | Email Address Redacted | Email |
| Bridal & Formal Alterations, Inc | | | Email Address Redacted | Email |
| Bridal Alterations | | | Email Address Redacted | Email |
| Bridal Beauty Suite LLC | | | Email Address Redacted | Email |
| Bridal Consulting | | | Email Address Redacted | Email |
| Bridal Creations | | | Email Address Redacted | Email |
| Bridal Elegance | | | Email Address Redacted | Email |
| Bridal Haven Formal Wear LLC | | | Email Address Redacted | Email |
| Bridals By Cristina Inc. | | | Email Address Redacted | Email |
| Bridewell & Bridewell | | | Email Address Redacted | Email |
| Bridge & Tunnel Fitness LLC | | | Email Address Redacted | Email |
| Bridge 145 LLC | | | Email Address Redacted | Email |
| Bridge 2 Life- Addison, LLC | | | Email Address Redacted | Email |
| Bridge 32 Food Corp | | | Email Address Redacted | Email |
| Bridge Benefit Solutions (Dba) | | | Email Address Redacted | Email |
| Bridge Build | | | Email Address Redacted | Email |
| Bridge Church Pensacola | | | Email Address Redacted | Email |
| Bridge City Handyman | | | Email Address Redacted | Email |
| Bridge City Insurance Services Inc | | | Email Address Redacted | Email |
| Bridge City Investigations LLC | | | Email Address Redacted | Email |
| Bridge Communications Corp. | | | Email Address Redacted | Email |
| Bridge Communications, LLC. | | | Email Address Redacted | Email |
| Bridge Energy Services LLC | | | Email Address Redacted | Email |
| Bridge Financial Partners LLC | | | Email Address Redacted | Email |
| Bridge Fulfillment Inc | | | Email Address Redacted | Email |
| Bridge Health Services LLC | | | Email Address Redacted | Email |
| Bridge Insurance Services LLC | | | Email Address Redacted | Email |
| Bridge Labs | | | Email Address Redacted | Email |
| Bridge Logistics Inc | | | Email Address Redacted | Email |
| Bridge Street | | | Email Address Redacted | Email |
| Bridge Tax Resolution | | | Email Address Redacted | Email |
| Bridge To Homecare LLC | | | Email Address Redacted | Email |
| Bridge Transportation Corporation, Inc | | | Email Address Redacted | Email |
| Bridge Trucking LLC | | | Email Address Redacted | Email |
| Bridgecity Rw Incorporation | | | Email Address Redacted | Email |
| Bridgecreek Realty Investment Corp | | | Email Address Redacted | Email |
| Bridgecrete Coating Systems | | | Email Address Redacted | Email |
| Bridgegrounds, LLC | | | Email Address Redacted | Email |
| Bridgehouse Media | | | Email Address Redacted | Email |
| Bridgeline Properties Management LLC | | | Email Address Redacted | Email |
| Bridgepoint Property Management LLC | | | Email Address Redacted | Email |
| Bridgeport Construction | | | Email Address Redacted | Email |
| Bridgeport Pain Control Center | | | Email Address Redacted | Email |
| Bridgeport Securities Group Co | | | Email Address Redacted | Email |
| Bridgeport Steel Sales, Inc. | | | Email Address Redacted | Email |
| Bridger Bed & Breakfast | | | Email Address Redacted | Email |
| Bridger Bost | | | Email Address Redacted | Email |
| Bridger Construction Inc | | | Email Address Redacted | Email |
| Bridger LLC | | | Email Address Redacted | Email |
| Bridges Builders LLC | | | Email Address Redacted | Email |
| Bridges Court Reporting, Inc. | | | Email Address Redacted | Email |
| Bridges Healthcare LLC | | | Email Address Redacted | Email |
| Bridges Montessori Of Towson, Inc | | | Email Address Redacted | Email |
| Bridges Ny East LLC | | | Email Address Redacted | Email |
| Bridges Over Trouble Waters Construction | | | Email Address Redacted | Email |
| Bridges Transports | | | Email Address Redacted | Email |
| Bridges, Horning & Co. Cpa, P.C. | | | Email Address Redacted | Email |
| Bridgestone Realty | | | Email Address Redacted | Email |
| Bridgestone Wiring Services, LLC | | | Email Address Redacted | Email |
| Bridget & Co | | | Email Address Redacted | Email |
| Bridget Abraham | | | Email Address Redacted | Email |
| Bridget Baker-Bordelon | | | Email Address Redacted | Email |
| Bridget Behrens | | | Email Address Redacted | Email |
| Bridget Benedict | | | Email Address Redacted | Email |
| Bridget Berg | | | Email Address Redacted | Email |
| Bridget Borsdorf | | | Email Address Redacted | Email |
| Bridget Brancato | | | Email Address Redacted | Email |
| Bridget Bureau | | | Email Address Redacted | Email |
| Bridget Butler | | | Email Address Redacted | Email |
| Bridget Cain | | | Email Address Redacted | Email |
| Bridget Cascayan | | | Email Address Redacted | Email |
| Bridget Castells | | | Email Address Redacted | Email |
| Bridget Cleaning Service LLC | | | Email Address Redacted | Email |
| Bridget Clements | | | Email Address Redacted | Email |
| Bridget Correa | | | Email Address Redacted | Email |
| Bridget Cunningham | | | Email Address Redacted | Email |
| Bridget Cusher | | | Email Address Redacted | Email |
| Bridget Davis | | | Email Address Redacted | Email |
| Bridget Doyle | | | Email Address Redacted | Email |
| Bridget Dunn | | | Email Address Redacted | Email |
| Bridget Eichmiller | | | Email Address Redacted | Email |
| Bridget Garrity | | | Email Address Redacted | Email |
| Bridget Gibson | | | Email Address Redacted | Email |
| Bridget Graff | | | Email Address Redacted | Email |
| Bridget Hammond | | | Email Address Redacted | Email |
| Bridget Harris-Dubois | | | Email Address Redacted | Email |
| Bridget Hayward Realtor | | | Email Address Redacted | Email |
| Bridget Hill | | | Email Address Redacted | Email |
| Bridget Hodge | | | Email Address Redacted | Email |
| Bridget Hodge | | | Email Address Redacted | Email |
| Bridget Holland | | | Email Address Redacted | Email |
| Bridget Jackson | | | Email Address Redacted | Email |
| Bridget Keimel | | | Email Address Redacted | Email |
| Bridget Kinney | | | Email Address Redacted | Email |
| Bridget Lewis | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Bridget Lewis | | Email Address Redacted | Email |
| Bridget Luzod | | Email Address Redacted | Email |
| Bridget Lynn Sherrill | | Email Address Redacted | Email |
| Bridget M Sullivan | | Email Address Redacted | Email |
| Bridget M. Kennedy | | Email Address Redacted | Email |
| Bridget Maguire | | Email Address Redacted | Email |
| Bridget Marsh | | Email Address Redacted | Email |
| Bridget Martin | | Email Address Redacted | Email |
| Bridget Massey | | Email Address Redacted | Email |
| Bridget Mcadoo | | Email Address Redacted | Email |
| Bridget Mcgill | | Email Address Redacted | Email |
| Bridget Mclaughlin | | Email Address Redacted | Email |
| Bridget Null | | Email Address Redacted | Email |
| Bridget Olsen | | Email Address Redacted | Email |
| Bridget Palitz Communications, Inc. | | Email Address Redacted | Email |
| Bridget Passey | | Email Address Redacted | Email |
| Bridget Peterson | | Email Address Redacted | Email |
| Bridget Pietrowicz | | Email Address Redacted | Email |
| Bridget Puchalsky | | Email Address Redacted | Email |
| Bridget Rios | | Email Address Redacted | Email |
| Bridget Ross | | Email Address Redacted | Email |
| Bridget Ryan | | Email Address Redacted | Email |
| Bridget Schmidt | | Email Address Redacted | Email |
| Bridget Scott | | Email Address Redacted | Email |
| Bridget Scovel | | Email Address Redacted | Email |
| Bridget Servin | | Email Address Redacted | Email |
| Bridget Shaw | | Email Address Redacted | Email |
| Bridget Shaw | | Email Address Redacted | Email |
| Bridget Short | | Email Address Redacted | Email |
| Bridget Smith-Condo Cleaning | | Email Address Redacted | Email |
| Bridget Stephan | | Email Address Redacted | Email |
| Bridget Taylor | | Email Address Redacted | Email |
| Bridget Taylor | | Email Address Redacted | Email |
| Bridget Toole | | Email Address Redacted | Email |
| Bridget Trimble Simonson | | Email Address Redacted | Email |
| Bridget Vogelhuber | | Email Address Redacted | Email |
| Bridget Wengert | | Email Address Redacted | Email |
| Bridget Williams | | Email Address Redacted | Email |
| Bridget Wingert | | Email Address Redacted | Email |
| Bridgetown Industries Inc | | Email Address Redacted | Email |
| Bridgett Al Sallal | | Email Address Redacted | Email |
| Bridgett Annette Jones-Reyes | | Email Address Redacted | Email |
| Bridgett Brown | | Email Address Redacted | Email |
| Bridgett Davis | | Email Address Redacted | Email |
| Bridgett Foster | | Email Address Redacted | Email |
| Bridgett Miller | | Email Address Redacted | Email |
| Bridgett Pollard | | Email Address Redacted | Email |
| Bridgett Russell | | Email Address Redacted | Email |
| Bridgett S Day | | Email Address Redacted | Email |
| Bridgett Shipp | | Email Address Redacted | Email |
| Bridgett Tulloh | | Email Address Redacted | Email |
| Bridgett Turner | | Email Address Redacted | Email |
| Bridgett Washer | | Email Address Redacted | Email |
| Bridgett Young | | Email Address Redacted | Email |
| Bridgette Abling | | Email Address Redacted | Email |
| Bridgette Clinton | | Email Address Redacted | Email |
| Bridgette Coleman | | Email Address Redacted | Email |
| Bridgette Elliott | | Email Address Redacted | Email |
| Bridgette Fountain | | Email Address Redacted | Email |
| Bridgette Gubernatis | | Email Address Redacted | Email |
| Bridgette Jackson | | Email Address Redacted | Email |
| Bridgette Jimerson | | Email Address Redacted | Email |
| Bridgette Netter | | Email Address Redacted | Email |
| Bridgette P Murray | | Email Address Redacted | Email |
| Bridgette Robertson | | Email Address Redacted | Email |
| Bridgette Saunders | | Email Address Redacted | Email |
| Bridgette Savoy | | Email Address Redacted | Email |
| Bridgette Scrivani | | Email Address Redacted | Email |
| Bridgette Talley | | Email Address Redacted | Email |
| Bridgette Tuttle | | Email Address Redacted | Email |
| Bridgette Walker | | Email Address Redacted | Email |
| Bridgette Whitbeck | | Email Address Redacted | Email |
| Bridgette Williams | | Email Address Redacted | Email |
| Bridgettes Hair | | Email Address Redacted | Email |
| Bridgetts Booth | | Email Address Redacted | Email |
| Bridgetts Hair Care Services | | Email Address Redacted | Email |
| Bridgettthornton | | Email Address Redacted | Email |
| Bridgeview Title Services | | Email Address Redacted | Email |
| Bridgewater | | Email Address Redacted | Email |
| Bridgewater Contractors Inc. | | Email Address Redacted | Email |
| Bridgewater Hall Historic Inn | | Email Address Redacted | Email |
| Bridgewater Swim Academy | | Email Address Redacted | Email |
| Bridgeway Consulting, LLC | | Email Address Redacted | Email |
| Bridgeway Senior Living, LLC | | Email Address Redacted | Email |
| Bridging The Gaps | | Email Address Redacted | Email |
| Bridgit Danner | | Email Address Redacted | Email |
| Bridgit Taylor | | Email Address Redacted | Email |
| Bridgitt Danee Reed | | Email Address Redacted | Email |
| Bridgworks Transport LLC | | Email Address Redacted | Email |
| Bridjae Frieson | | Email Address Redacted | Email |
| Bridjette Hoilett Green | | Email Address Redacted | Email |
| Bridle Brook Barns Inc | | Email Address Redacted | Email |
| Bridle Manor Adult Family Home Inc | | Email Address Redacted | Email |
| Brie Abhold | | Email Address Redacted | Email |
| Brie Abhold | | Email Address Redacted | Email |
| Brie Communiucations Inc, | | Email Address Redacted | Email |
| Brie Young | | Email Address Redacted | Email |
| Brieana Simons | | Email Address Redacted | Email |
| Brieanna Jones | | Email Address Redacted | Email |
| Brielle Anyea Cunningham | | Email Address Redacted | Email |
| Brielle Deval & Associates Inc. | | Email Address Redacted | Email |
| Brielle Energy Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Brielle Group LLC | | Email Address Redacted | Email |
| Brien A. Seeley M.D., Inc. | | Email Address Redacted | Email |
| Brien Bohler | | Email Address Redacted | Email |
| Brien Curran | | Email Address Redacted | Email |
| Brien K. Hill Dds, Tamara L. Schneidmiller Dds | | Email Address Redacted | Email |
| Brien Obrien | | Email Address Redacted | Email |
| Brien Pelham | | Email Address Redacted | Email |
| Brien Ram | | Email Address Redacted | Email |
| Brien Sorne | | Email Address Redacted | Email |
| Briencoise Harrell | | Email Address Redacted | Email |
| Briezy Accents | | Email Address Redacted | Email |
| Brigeanna Steward | | Email Address Redacted | Email |
| Brigetta Hill | | Email Address Redacted | Email |
| Brigette | | Email Address Redacted | Email |
| Brigette Bell | | Email Address Redacted | Email |
| Brigette Modglin | | Email Address Redacted | Email |
| Brigette Ullrich | | Email Address Redacted | Email |
| Brigette W Neal | | Email Address Redacted | Email |
| Briggette Adams | | Email Address Redacted | Email |
| Briggette Harrington | | Email Address Redacted | Email |
| Briggit Carbuccia | | Email Address Redacted | Email |
| Briggs & Briggs LLC | | Email Address Redacted | Email |
| Briggs & Sutton LLC | | Email Address Redacted | Email |
| Briggs Chiropractic Office, P.C. | | Email Address Redacted | Email |
| Briggs Construction Inc | | Email Address Redacted | Email |
| Briggs Highway Advisors Ia LLC | | Email Address Redacted | Email |
| Briggs Occupational Therapy | | Email Address Redacted | Email |
| Brigham Dental Lc | | Email Address Redacted | Email |
| Brigham Taylor | | Email Address Redacted | Email |
| Brigham White | | Email Address Redacted | Email |
| Bright & Beautiful Property Care | | Email Address Redacted | Email |
| Bright & Son Trucking | | Email Address Redacted | Email |
| Bright Accounting & Financial Services | | Email Address Redacted | Email |
| Bright All Construction Co. | | Email Address Redacted | Email |
| Bright Beginnings Childcare Center Inc. | | Email Address Redacted | Email |
| Bright Beginnings Early Childhood Center Inc | | Email Address Redacted | Email |
| Bright Beginnings Too Early Learning Center, LLC | | Email Address Redacted | Email |
| Bright Borkorm | | Email Address Redacted | Email |
| Bright Bubbles Inc. | | Email Address Redacted | Email |
| Bright Cleaner, Inc. | | Email Address Redacted | Email |
| Bright Cleaners | | Email Address Redacted | Email |
| Bright D Limm | | Email Address Redacted | Email |
| Bright Days, | | Email Address Redacted | Email |
| Bright Design LLC | | Email Address Redacted | Email |
| Bright Dry Cleaners Inc | | Email Address Redacted | Email |
| Bright Effah-Sackey | | Email Address Redacted | Email |
| Bright Enterprise | | Email Address Redacted | Email |
| Bright Force Solutions LLC | | Email Address Redacted | Email |
| Bright Future Limited | | Email Address Redacted | Email |
| Bright Futures | | Email Address Redacted | Email |
| Bright Futures Learning Center | | Email Address Redacted | Email |
| Bright Group, LLC | | Email Address Redacted | Email |
| Bright Home Electric Inc | | Email Address Redacted | Email |
| Bright Horizons Therapy | | Email Address Redacted | Email |
| Bright Ibeawuchi | | Email Address Redacted | Email |
| Bright Ice Solutions | | Email Address Redacted | Email |
| Bright Leaf Vendors Inc | | Email Address Redacted | Email |
| Bright Light Freight LLC | | Email Address Redacted | Email |
| Bright Light Security Services LLC | | Email Address Redacted | Email |
| Bright Lights Dog Training | | Email Address Redacted | Email |
| Bright Link Inc | | Email Address Redacted | Email |
| Bright Look Cleaners Inc | | Email Address Redacted | Email |
| Bright Minds Academy Inc | | Email Address Redacted | Email |
| Bright Minds Ark | | Email Address Redacted | Email |
| Bright Outlook Window Cleaning | | Email Address Redacted | Email |
| Bright Path Collection | | Email Address Redacted | Email |
| Bright Pine Inc | | Email Address Redacted | Email |
| Bright Planet Consulting | | Email Address Redacted | Email |
| Bright Quansah | | Email Address Redacted | Email |
| Bright Rainbow LLC | | Email Address Redacted | Email |
| Bright Raven Marketing, LLC | | Email Address Redacted | Email |
| Bright Ridge Co, LLC | | Email Address Redacted | Email |
| Bright Roads Montessori School | | Email Address Redacted | Email |
| Bright Share Consulting LLC | | Email Address Redacted | Email |
| Bright Shutle | | Email Address Redacted | Email |
| Bright Side Homes LLC, | | Email Address Redacted | Email |
| Bright Sky, LLC | | Email Address Redacted | Email |
| Bright Smile Today | | Email Address Redacted | Email |
| Bright Smiles Of Frisco Pllc | | Email Address Redacted | Email |
| Bright Spaces, LLC | | Email Address Redacted | Email |
| Bright Star Business, Inc | | Email Address Redacted | Email |
| Bright Star Entertainment LLC | | Email Address Redacted | Email |
| Bright Star Insurance Group, LLC | | Email Address Redacted | Email |
| Bright Star Lighting Corp | | Email Address Redacted | Email |
| Bright Star Management LLC | | Email Address Redacted | Email |
| Bright Star Security, Inc. | | Email Address Redacted | Email |
| Bright Stars Childcare LLC | | Email Address Redacted | Email |
| Bright Stars Learning Center Inc | | Email Address Redacted | Email |
| Bright Start Academy LLC | | Email Address Redacted | Email |
| Bright Start Child Care | | Email Address Redacted | Email |
| Bright Start Day Care | | Email Address Redacted | Email |
| Bright Start Preschool & Learning Academy Corp. | | Email Address Redacted | Email |
| Bright Starts Educational Day Care | | Email Address Redacted | Email |
| Bright Support Services, Inc. | | Email Address Redacted | Email |
| Bright Switch Electric Inc. | | Email Address Redacted | Email |
| Bright Team Group LLC | | Email Address Redacted | Email |
| Bright Vessel, Inc. | | Email Address Redacted | Email |
| Bright Voice Financial LLC | | Email Address Redacted | Email |
| Bright White Dental Pllc | | Email Address Redacted | Email |
| Bright Worx Construction LLC | | Email Address Redacted | Email |
| Bright Young Minds Academy, Inc. | | Email Address Redacted | Email |
| Brightbeam Ventures Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Brightbeginnings | | Email Address Redacted | Email |
| Brightcorp Technologies LLC | | Email Address Redacted | Email |
| Brightday | | Email Address Redacted | Email |
| Brighten Cottages LLC | | Email Address Redacted | Email |
| Brighter Beginnings Childcare | | Email Address Redacted | Email |
| Brighter Building Concepts Incorporated | | Email Address Redacted | Email |
| Brighter Day Consultants Inc | | Email Address Redacted | Email |
| Brighter Days Dental, Laura Castle, D.D.S. LLC | | Email Address Redacted | Email |
| Brighter Dey Trucking LLC | | Email Address Redacted | Email |
| Brighterdaays Window Cleaning, Inc. | | Email Address Redacted | Email |
| Brighterway Consultant | | Email Address Redacted | Email |
| Brightest Solar | | Email Address Redacted | Email |
| Brighthouse Service Solutions LLC | | Email Address Redacted | Email |
| Brightlife Designs | | Email Address Redacted | Email |
| Brightlight Hospitality | | Email Address Redacted | Email |
| Brightline Sol LLC | | Email Address Redacted | Email |
| Bright-Line Tax Service, LLC | | Email Address Redacted | Email |
| Brightlinks Wireless Inc | | Email Address Redacted | Email |
| Bright'N Shiny Windows & Maintenance | | Email Address Redacted | Email |
| Brighton & Schumer Inc | | Email Address Redacted | Email |
| Brighton Industries LLC | | Email Address Redacted | Email |
| Brighton United Methodist Church | | Email Address Redacted | Email |
| Brightontradingpost | | Email Address Redacted | Email |
| Brightpath Wealth Planning, LLC | | Email Address Redacted | Email |
| Brightrising, Inc | | Email Address Redacted | Email |
| Brights Bookkeeping | | Email Address Redacted | Email |
| Brights Trucking LLC | | Email Address Redacted | Email |
| Brightside Automotive Repair, Inc. | | Email Address Redacted | Email |
| Brightside Cleaning Restoration Inc | | Email Address Redacted | Email |
| Brightside Cleaning Services | | Email Address Redacted | Email |
| Brightside Counseling Services LLC | | Email Address Redacted | Email |
| Brightside Co-Working, Inc | | Email Address Redacted | Email |
| Brightside Financial LLC | | Email Address Redacted | Email |
| Brightside Pet Clinic LLC | | Email Address Redacted | Email |
| Brightside Tax Relief LLC | | Email Address Redacted | Email |
| Brightstar Flooring LLC | | Email Address Redacted | Email |
| Brightstar Heating & Air | | Email Address Redacted | Email |
| Brightstar Leadership Consulting | | Email Address Redacted | Email |
| Brightview Medical | | Email Address Redacted | Email |
| Brightway Therapy Services LLC | | Email Address Redacted | Email |
| Brightwell Creative, LLC | | Email Address Redacted | Email |
| Brightworks Tech Inc | | Email Address Redacted | Email |
| Brigid Siewer | | Email Address Redacted | Email |
| Brigid Vincent Marley LLC | | Email Address Redacted | Email |
| Brigida Cudiamat | | Email Address Redacted | Email |
| Brigite Holt | | Email Address Redacted | Email |
| Brigitte Amato | | Email Address Redacted | Email |
| Brigitte Armijo | | Email Address Redacted | Email |
| Brigitte Branconnier | | Email Address Redacted | Email |
| Brigitte Brown | | Email Address Redacted | Email |
| Brigitte Center | | Email Address Redacted | Email |
| Brigitte Conway | | Email Address Redacted | Email |
| Brigitte Cornell | | Email Address Redacted | Email |
| Brigitte Dixon | | Email Address Redacted | Email |
| Brigitte Garner | | Email Address Redacted | Email |
| Brigitte Hawley | | Email Address Redacted | Email |
| Brigitte Hostetter | | Email Address Redacted | Email |
| Brigitte Hostetter | | Email Address Redacted | Email |
| Brigitte Jaward | | Email Address Redacted | Email |
| Brigitte Jaward | | Email Address Redacted | Email |
| Brigitte Jones Properties | | Email Address Redacted | Email |
| Brigitte Kellar | | Email Address Redacted | Email |
| Brigitte Martinez | | Email Address Redacted | Email |
| Brigitte Occhi | | Email Address Redacted | Email |
| Brigitte Ogden | | Email Address Redacted | Email |
| Brigitte Pineda | | Email Address Redacted | Email |
| Brigitte Voyce | | Email Address Redacted | Email |
| Brigitte Wu | | Email Address Redacted | Email |
| Brigman Young | | Email Address Redacted | Email |
| Brigman Young | | Email Address Redacted | Email |
| Brigolia Corporation | | Email Address Redacted | Email |
| Brigth Sun Management L.L.C | | Email Address Redacted | Email |
| Brihanna James | | Email Address Redacted | Email |
| Brijen Inc | | Email Address Redacted | Email |
| Brijesh Patel | | Email Address Redacted | Email |
| Brijesh Patel Chiropractic | | Email Address Redacted | Email |
| Brijesh Reddy | | Email Address Redacted | Email |
| Brijesh Reddy | | Email Address Redacted | Email |
| Brijida Gutierrez | | Email Address Redacted | Email |
| Brik House Realty, LLC | | Email Address Redacted | Email |
| Bri-Ko Inc | | Email Address Redacted | Email |
| Briles Trucking Co. | | Email Address Redacted | Email |
| Brillante Group, LLC | | Email Address Redacted | Email |
| Brillantezza | | Email Address Redacted | Email |
| Brilliance Electric | | Email Address Redacted | Email |
| Brilliance Family Dental | | Email Address Redacted | Email |
| Brilliance In Motion Nolo | | Email Address Redacted | Email |
| Brilliance Inc | | Email Address Redacted | Email |
| Brilliance Labs, | | Email Address Redacted | Email |
| Brilliancedental | | Email Address Redacted | Email |
| Brilliant Aadya Inc | | Email Address Redacted | Email |
| Brilliant Cleaning Service | | Email Address Redacted | Email |
| Brilliant Colors Inc. | | Email Address Redacted | Email |
| Brilliant Concepts In Motion | | Email Address Redacted | Email |
| Brilliant Consulting Service, Inc. | | Email Address Redacted | Email |
| Brilliant Dollar Inc | | Email Address Redacted | Email |
| Brilliant Finish Carpentry Inc | | Email Address Redacted | Email |
| Brilliant Investments | | Email Address Redacted | Email |
| Brilliant Lecture Series, Inc | | Email Address Redacted | Email |
| Brilliant Little Minds, LLC | | Email Address Redacted | Email |
| Brilliant Services, LLC | | Email Address Redacted | Email |
| Brilliant Sky Counseling, Pllc | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Brilliant Smiles Dental | | | Email Address Redacted | Email |
| Brilliant Treasure Jewelry Inc | | | Email Address Redacted | Email |
| Brilliantbox | | | Email Address Redacted | Email |
| Brilliante Reality Group | | | Email Address Redacted | Email |
| Brill'S Outdoor Services, LLC | | | Email Address Redacted | Email |
| Brilmar Cargo Center | | | Email Address Redacted | Email |
| Brilyn Fink | | | Email Address Redacted | Email |
| Brim10, Llc | | | Email Address Redacted | Email |
| Brimar Exteriors LLC | | | Email Address Redacted | Email |
| Brimar, LLC | | | Email Address Redacted | Email |
| Brimeyer Health Solutions LLC | | | Email Address Redacted | Email |
| Brimfield Acres North, Inc. | | | Email Address Redacted | Email |
| Brimshack | | | Email Address Redacted | Email |
| Brina Carey | | | Email Address Redacted | Email |
| Brina K. Dorser | | | Email Address Redacted | Email |
| Brinagh Enterprises LLC | | | Email Address Redacted | Email |
| Brince Wages | | | Email Address Redacted | Email |
| Brindees Corner LLC | | | Email Address Redacted | Email |
| Brindle Collective LLC | | | Email Address Redacted | Email |
| Brine Lloyd | | | Email Address Redacted | Email |
| Brinel LLC | | | Email Address Redacted | Email |
| Bring Me Dat Mobile Grocery | | | Email Address Redacted | Email |
| Bringing Up Baby | | | Email Address Redacted | Email |
| Bringing Up Baby LLC | | | Email Address Redacted | Email |
| Bringles Blinds | | | Email Address Redacted | Email |
| Bringthehoopla | | | Email Address Redacted | Email |
| Brinishia Jackson | | | Email Address Redacted | Email |
| Brink Construction Cgc LLC | | | Email Address Redacted | Email |
| Brink Ranch LLC | | | Email Address Redacted | Email |
| Brink Roofing LLC | | | Email Address Redacted | Email |
| Brinklow Inspections LLC | | | Email Address Redacted | Email |
| Brinksquad LLC | | | Email Address Redacted | Email |
| Brinson & Brinson Attorneys At Law Pa | | | Email Address Redacted | Email |
| Brinson Enterprises, LLC | | | Email Address Redacted | Email |
| Briny Boutique | | | Email Address Redacted | Email |
| Brioche De Paris | | | Email Address Redacted | Email |
| Brion A. Hu, Dds | | | Email Address Redacted | Email |
| Brion Clayton | | | Email Address Redacted | Email |
| Brion Conway | | | Email Address Redacted | Email |
| Brion Downie | | | Email Address Redacted | Email |
| Brion Eriksen | | | Email Address Redacted | Email |
| Brion Isaacs | | | Email Address Redacted | Email |
| Brion Moody | | | Email Address Redacted | Email |
| Brion Stokes | | | Email Address Redacted | Email |
| Briones & Pacheco Carriers Inc | | | Email Address Redacted | Email |
| Briones Food Group LLC | | | Email Address Redacted | Email |
| Brionna Brydie | | | Email Address Redacted | Email |
| Brionna Sharpe | | | Email Address Redacted | Email |
| Brionna Young | | | Email Address Redacted | Email |
| Briosh Consulting Inc | | | Email Address Redacted | Email |
| Briq'S Window Cleaning LLC | | | Email Address Redacted | Email |
| Brisa Acuna Perez | | | Email Address Redacted | Email |
| Brisa America Corp | | | Email Address Redacted | Email |
| Brisa Dominicana Restaurant Corp | | | Email Address Redacted | Email |
| Brisa Estrada Events | | | Email Address Redacted | Email |
| Brisas Del Caribe Restaurant, Inc. | | | Email Address Redacted | Email |
| Brisas Del Mar Sea Food Market Ii, Corp. | | | Email Address Redacted | Email |
| Brisas Englewood LLC | | | Email Address Redacted | Email |
| Briscoe Express Trucking | | | Email Address Redacted | Email |
| Briseida Aragon | | | Email Address Redacted | Email |
| Brisha Conway | | | Email Address Redacted | Email |
| Brishae Miller | | | Email Address Redacted | Email |
| Brishanna Rosette | | | Email Address Redacted | Email |
| Brishanna Steele | | | Email Address Redacted | Email |
| Brishna Zalawar | | | Email Address Redacted | Email |
| Brisida Bibashani | | | Email Address Redacted | Email |
| Brisk & Associates Inc | | | Email Address Redacted | Email |
| Brisk Tax & Accounting Service | | | Email Address Redacted | Email |
| Briska Grocery | | | Email Address Redacted | Email |
| Brisket Holdings, LLC | | | Email Address Redacted | Email |
| Briskness Business Services | | | Email Address Redacted | Email |
| Brisma Alvarez | | | Email Address Redacted | Email |
| Brison Transport LLC | | | Email Address Redacted | Email |
| Brissa Arechiga | | | Email Address Redacted | Email |
| Brissette Hauling, LLC | | | Email Address Redacted | Email |
| Brisson-Kuester Real Estate Services | | | Email Address Redacted | Email |
| Bristers & Sons Transports LLC | | | Email Address Redacted | Email |
| Bristle LLC | | | Email Address Redacted | Email |
| Bristlecone Media LLC | | | Email Address Redacted | Email |
| Bristol Branson | | | Email Address Redacted | Email |
| Bristol Custom Construction | | | Email Address Redacted | Email |
| Bristol Equity Irvine, LLC | | | Email Address Redacted | Email |
| Bristol Haughton Insurance Inc. | | | Email Address Redacted | Email |
| Bristol Painting | | | Email Address Redacted | Email |
| Bristol Williams | | | Email Address Redacted | Email |
| Bristow Barber Shop | | | Email Address Redacted | Email |
| Bristow Designs LLC | | | Email Address Redacted | Email |
| Bristow Enterprises, Inc. | | | Email Address Redacted | Email |
| Brit Bjorklund | | | Email Address Redacted | Email |
| Brit Holcomb | | | Email Address Redacted | Email |
| Brit Nic Inc | | | Email Address Redacted | Email |
| Brit Yum, LLC | | | Email Address Redacted | Email |
| Brita Arcuri | | | Email Address Redacted | Email |
| Brita, LLC | | | Email Address Redacted | Email |
| Britain Wyatt | | | Email Address Redacted | Email |
| Britani Costa | | | Email Address Redacted | Email |
| Britani Jordan | | | Email Address Redacted | Email |
| Britany Krider | | | Email Address Redacted | Email |
| Britany Miller | | | Email Address Redacted | Email |
| Britany Wright | | | Email Address Redacted | Email |
| Brite Atlanta | | | Email Address Redacted | Email |
| Brite Blue Pools Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Brite Rosedale Cleaners Corp. | | Email Address Redacted | Email |
| Brite Spot Coffee Shop | | Email Address Redacted | Email |
| Brite Star Daycare LLC | | Email Address Redacted | Email |
| Britech Group Inc | | Email Address Redacted | Email |
| Briter Enterprises, Inc. | | Email Address Redacted | Email |
| Briteway Commercial Services LLC | | Email Address Redacted | Email |
| Britiny S Smith | | Email Address Redacted | Email |
| British Auto Sales LLC | | Email Address Redacted | Email |
| British Autoworks Inc | | Email Address Redacted | Email |
| British Mims | | Email Address Redacted | Email |
| British Swim Chicago, LLC | | Email Address Redacted | Email |
| British Trucking LLC | | Email Address Redacted | Email |
| Britishbulldog LLC | | Email Address Redacted | Email |
| Britney Balg | | Email Address Redacted | Email |
| Britney Banks | | Email Address Redacted | Email |
| Britney Bennett | | Email Address Redacted | Email |
| Britney Brisbon | | Email Address Redacted | Email |
| Britney Brown | | Email Address Redacted | Email |
| Britney Canidate | | Email Address Redacted | Email |
| Britney Digilio | | Email Address Redacted | Email |
| Britney Garrett | | Email Address Redacted | Email |
| Britney Hall | | Email Address Redacted | Email |
| Britney Hoskins | | Email Address Redacted | Email |
| Britney Huynh | | Email Address Redacted | Email |
| Britney Johnson | | Email Address Redacted | Email |
| Britney Jorgensen | | Email Address Redacted | Email |
| Britney L Mitchell Garner | | Email Address Redacted | Email |
| Britney Le | | Email Address Redacted | Email |
| Britney Lee | | Email Address Redacted | Email |
| Britney Lopez Agency | | Email Address Redacted | Email |
| Britney Monie | | Email Address Redacted | Email |
| Britney Price | | Email Address Redacted | Email |
| Britney Robinson | | Email Address Redacted | Email |
| Britney Smith | | Email Address Redacted | Email |
| Britney Strickland | | Email Address Redacted | Email |
| Britney Toy | | Email Address Redacted | Email |
| Britney Walker | | Email Address Redacted | Email |
| Britney Williams | | Email Address Redacted | Email |
| Britney Wright | | Email Address Redacted | Email |
| Britneyfisher | | Email Address Redacted | Email |
| Britni Chadwick | | Email Address Redacted | Email |
| Britni Lariviere | | Email Address Redacted | Email |
| Britni Robertson | | Email Address Redacted | Email |
| Britni Ross | | Email Address Redacted | Email |
| Britni Swann | | Email Address Redacted | Email |
| Britnie Williamson | | Email Address Redacted | Email |
| Britnie Williamson | | Email Address Redacted | Email |
| Briton Investment Services, LLC | | Email Address Redacted | Email |
| Britsch Consulting LLC | | Email Address Redacted | Email |
| Britt & Associates | | Email Address Redacted | Email |
| Britt & Em Interior Designs | | Email Address Redacted | Email |
| Britt Baker | | Email Address Redacted | Email |
| Britt Billings | | Email Address Redacted | Email |
| Britt Bumphus | | Email Address Redacted | Email |
| Britt Deviney | | Email Address Redacted | Email |
| Britt Englund | | Email Address Redacted | Email |
| Britt Espinoza | | Email Address Redacted | Email |
| Britt J. Froh Dc | | Email Address Redacted | Email |
| Britt Jesperson | | Email Address Redacted | Email |
| Britt Lovett | | Email Address Redacted | Email |
| Britt Massing | | Email Address Redacted | Email |
| Britt Olson | | Email Address Redacted | Email |
| Britt Raymond | | Email Address Redacted | Email |
| Britt Real Estate | | Email Address Redacted | Email |
| Britta Drahola | | Email Address Redacted | Email |
| Britta Wetteskind | | Email Address Redacted | Email |
| Brittain Mehler | | Email Address Redacted | Email |
| Brittaine Mayhew | | Email Address Redacted | Email |
| Brittan Fawks | | Email Address Redacted | Email |
| Brittanee Martinez | | Email Address Redacted | Email |
| Brittanee Taylor Photography | | Email Address Redacted | Email |
| Brittaney Hill, Dds | | Email Address Redacted | Email |
| Brittani Alece Hebron | | Email Address Redacted | Email |
| Brittani Atkins | | Email Address Redacted | Email |
| Brittani Blaney | | Email Address Redacted | Email |
| Brittani Feinberg | | Email Address Redacted | Email |
| Brittani Gordon | | Email Address Redacted | Email |
| Brittani Hackfeld | | Email Address Redacted | Email |
| Brittani Marie Turner | | Email Address Redacted | Email |
| Brittani Mccomb | | Email Address Redacted | Email |
| Brittani Mckinney | | Email Address Redacted | Email |
| Brittani Morris | | Email Address Redacted | Email |
| Brittani Van Blarcom | | Email Address Redacted | Email |
| Brittani Williams | | Email Address Redacted | Email |
| Brittani Williams | | Email Address Redacted | Email |
| Brittania Brown | | Email Address Redacted | Email |
| Brittanie B Day | | Email Address Redacted | Email |
| Brittanie Calkins | | Email Address Redacted | Email |
| Brittanie Faison | | Email Address Redacted | Email |
| Brittanie James | | Email Address Redacted | Email |
| Brittanielser | | Email Address Redacted | Email |
| Brittanna Bonilla | | Email Address Redacted | Email |
| Brittannia, | | Email Address Redacted | Email |
| Brittanny Daniel | | Email Address Redacted | Email |
| Brittanny Hardy | | Email Address Redacted | Email |
| Brittany Adams | | Email Address Redacted | Email |
| Brittany Adams Photography | | Email Address Redacted | Email |
| Brittany Aikens | | Email Address Redacted | Email |
| Brittany Albany | | Email Address Redacted | Email |
| Brittany Allen | | Email Address Redacted | Email |
| Brittany Allen | | Email Address Redacted | Email |
| Brittany Anas | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Brittany Anderson | | Email Address Redacted | Email |
| Brittany Anderson | | Email Address Redacted | Email |
| Brittany Andrews | | Email Address Redacted | Email |
| Brittany Armstrong | | Email Address Redacted | Email |
| Brittany Ashley Co | | Email Address Redacted | Email |
| Brittany Atkerson | | Email Address Redacted | Email |
| Brittany Ayers | | Email Address Redacted | Email |
| Brittany Baliles | | Email Address Redacted | Email |
| Brittany Banks Photography LLC | | Email Address Redacted | Email |
| Brittany Barnett | | Email Address Redacted | Email |
| Brittany Bate | | Email Address Redacted | Email |
| Brittany Bates | | Email Address Redacted | Email |
| Brittany Battle | | Email Address Redacted | Email |
| Brittany Baxter | | Email Address Redacted | Email |
| Brittany Baynes | | Email Address Redacted | Email |
| Brittany Bea | | Email Address Redacted | Email |
| Brittany Beasley | | Email Address Redacted | Email |
| Brittany Bell | | Email Address Redacted | Email |
| Brittany Blackmon | | Email Address Redacted | Email |
| Brittany Blakesleay | | Email Address Redacted | Email |
| Brittany Bogany | | Email Address Redacted | Email |
| Brittany Boston | | Email Address Redacted | Email |
| Brittany Bradd | | Email Address Redacted | Email |
| Brittany Bradford | | Email Address Redacted | Email |
| Brittany Breazeale | | Email Address Redacted | Email |
| Brittany Briggs | | Email Address Redacted | Email |
| Brittany Bright | | Email Address Redacted | Email |
| Brittany Brookins | | Email Address Redacted | Email |
| Brittany Brooks | | Email Address Redacted | Email |
| Brittany Brooks | | Email Address Redacted | Email |
| Brittany Brown | | Email Address Redacted | Email |
| Brittany Brown | | Email Address Redacted | Email |
| Brittany Browne | | Email Address Redacted | Email |
| Brittany Bryant | | Email Address Redacted | Email |
| Brittany Bullard | | Email Address Redacted | Email |
| Brittany Bullen | | Email Address Redacted | Email |
| Brittany Burch | | Email Address Redacted | Email |
| Brittany Bynes | | Email Address Redacted | Email |
| Brittany C Stamps | | Email Address Redacted | Email |
| Brittany Campagna | | Email Address Redacted | Email |
| Brittany Cazabon | | Email Address Redacted | Email |
| Brittany Cherup | | Email Address Redacted | Email |
| Brittany Christian | | Email Address Redacted | Email |
| Brittany Clarke | | Email Address Redacted | Email |
| Brittany Cobb | | Email Address Redacted | Email |
| Brittany Colbert | | Email Address Redacted | Email |
| Brittany Collins | | Email Address Redacted | Email |
| Brittany Cottingham | | Email Address Redacted | Email |
| Brittany Cotto | | Email Address Redacted | Email |
| Brittany Cox | | Email Address Redacted | Email |
| Brittany Cox | | Email Address Redacted | Email |
| Brittany Craig | | Email Address Redacted | Email |
| Brittany Crooms | | Email Address Redacted | Email |
| Brittany Currington | | Email Address Redacted | Email |
| Brittany Davis | | Email Address Redacted | Email |
| Brittany Davis | | Email Address Redacted | Email |
| Brittany Deatherage | | Email Address Redacted | Email |
| Brittany Depriest | | Email Address Redacted | Email |
| Brittany Desadier | | Email Address Redacted | Email |
| Brittany Deshields | | Email Address Redacted | Email |
| Brittany Deshields | | Email Address Redacted | Email |
| Brittany Dickens | | Email Address Redacted | Email |
| Brittany Doss | | Email Address Redacted | Email |
| Brittany Dunmore | | Email Address Redacted | Email |
| Brittany Edwards | | Email Address Redacted | Email |
| Brittany Elliott | | Email Address Redacted | Email |
| Brittany English | | Email Address Redacted | Email |
| Brittany Faust | | Email Address Redacted | Email |
| Brittany Fisher | | Email Address Redacted | Email |
| Brittany Forte | | Email Address Redacted | Email |
| Brittany Frazier | | Email Address Redacted | Email |
| Brittany Fruchtel | | Email Address Redacted | Email |
| Brittany Gallegos | | Email Address Redacted | Email |
| Brittany Gavin | | Email Address Redacted | Email |
| Brittany Gaylord | | Email Address Redacted | Email |
| Brittany Gerst | | Email Address Redacted | Email |
| Brittany Gibson | | Email Address Redacted | Email |
| Brittany Golden | | Email Address Redacted | Email |
| Brittany Good | | Email Address Redacted | Email |
| Brittany Grant | | Email Address Redacted | Email |
| Brittany Gravley | | Email Address Redacted | Email |
| Brittany Gray | | Email Address Redacted | Email |
| Brittany Green | | Email Address Redacted | Email |
| Brittany Greene | | Email Address Redacted | Email |
| Brittany Griffin | | Email Address Redacted | Email |
| Brittany Griswold | | Email Address Redacted | Email |
| Brittany Guillory | | Email Address Redacted | Email |
| Brittany Gurvin | | Email Address Redacted | Email |
| Brittany Hale | | Email Address Redacted | Email |
| Brittany Hall | | Email Address Redacted | Email |
| Brittany Hall | | Email Address Redacted | Email |
| Brittany Hall | | Email Address Redacted | Email |
| Brittany Halley | | Email Address Redacted | Email |
| Brittany Halls | | Email Address Redacted | Email |
| Brittany Harper | | Email Address Redacted | Email |
| Brittany Harrington | | Email Address Redacted | Email |
| Brittany Harris | | Email Address Redacted | Email |
| Brittany Harris | | Email Address Redacted | Email |
| Brittany Harris | | Email Address Redacted | Email |
| Brittany Hatley Cooper | | Email Address Redacted | Email |
| Brittany Hayes | | Email Address Redacted | Email |
| Brittany Hendricks | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Brittany Higgins | | Email Address Redacted | Email |
| Brittany Holland | | Email Address Redacted | Email |
| Brittany Hooker | | Email Address Redacted | Email |
| Brittany Horn | | Email Address Redacted | Email |
| Brittany Hutchinson | | Email Address Redacted | Email |
| Brittany Jackson | | Email Address Redacted | Email |
| Brittany Jackson | | Email Address Redacted | Email |
| Brittany Jean Racette | | Email Address Redacted | Email |
| Brittany Jean-Louis | | Email Address Redacted | Email |
| Brittany Jenkins | | Email Address Redacted | Email |
| Brittany Jeter | | Email Address Redacted | Email |
| Brittany Johnson | | Email Address Redacted | Email |
| Brittany Jones | | Email Address Redacted | Email |
| Brittany Jones | | Email Address Redacted | Email |
| Brittany K. Sims | | Email Address Redacted | Email |
| Brittany Kaplan | | Email Address Redacted | Email |
| Brittany Kappes | | Email Address Redacted | Email |
| Brittany Kaseoru | | Email Address Redacted | Email |
| Brittany Keene | | Email Address Redacted | Email |
| Brittany Kershaw | | Email Address Redacted | Email |
| Brittany Killins | | Email Address Redacted | Email |
| Brittany Kolkhorst | | Email Address Redacted | Email |
| Brittany Korslin | | Email Address Redacted | Email |
| Brittany Kozerski | | Email Address Redacted | Email |
| Brittany L. Mclaughlin, Dmd, Plc | | Email Address Redacted | Email |
| Brittany La Rue | | Email Address Redacted | Email |
| Brittany Lamanna | | Email Address Redacted | Email |
| Brittany Landry | | Email Address Redacted | Email |
| Brittany Lanier | | Email Address Redacted | Email |
| Brittany Lawrence | | Email Address Redacted | Email |
| Brittany Lello | | Email Address Redacted | Email |
| Brittany Lello | | Email Address Redacted | Email |
| Brittany Lenhart | | Email Address Redacted | Email |
| Brittany Lewis LLC | | Email Address Redacted | Email |
| Brittany Linko LLC | | Email Address Redacted | Email |
| Brittany Lopez | | Email Address Redacted | Email |
| Brittany Lopez | | Email Address Redacted | Email |
| Brittany Lopez | | Email Address Redacted | Email |
| Brittany Love | | Email Address Redacted | Email |
| Brittany Lowdermilk | | Email Address Redacted | Email |
| Brittany Lowman | | Email Address Redacted | Email |
| Brittany M Daniels | | Email Address Redacted | Email |
| Brittany Maldonado | | Email Address Redacted | Email |
| Brittany Malenga | | Email Address Redacted | Email |
| Brittany Manns | | Email Address Redacted | Email |
| Brittany Marshall | | Email Address Redacted | Email |
| Brittany Maschal Consulting, LLC | | Email Address Redacted | Email |
| Brittany Mason | | Email Address Redacted | Email |
| Brittany Matthews | | Email Address Redacted | Email |
| Brittany Matthews | | Email Address Redacted | Email |
| Brittany Mcgregor | | Email Address Redacted | Email |
| Brittany Mcknight | | Email Address Redacted | Email |
| Brittany Medina | | Email Address Redacted | Email |
| Brittany Miller Johnson | | Email Address Redacted | Email |
| Brittany Mimms | | Email Address Redacted | Email |
| Brittany Molina | | Email Address Redacted | Email |
| Brittany Molyet | | Email Address Redacted | Email |
| Brittany Monroy | | Email Address Redacted | Email |
| Brittany Morrison | | Email Address Redacted | Email |
| Brittany Moses | | Email Address Redacted | Email |
| Brittany Mosley | | Email Address Redacted | Email |
| Brittany Murray | | Email Address Redacted | Email |
| Brittany Murray | | Email Address Redacted | Email |
| Brittany N Deanes | | Email Address Redacted | Email |
| Brittany Newcomer | | Email Address Redacted | Email |
| Brittany Nicole Barker | | Email Address Redacted | Email |
| Brittany Norah | | Email Address Redacted | Email |
| Brittany Norman | | Email Address Redacted | Email |
| Brittany Orlando | | Email Address Redacted | Email |
| Brittany Pagels | | Email Address Redacted | Email |
| Brittany Pagels | | Email Address Redacted | Email |
| Brittany Pagels | | Email Address Redacted | Email |
| Brittany Parker | | Email Address Redacted | Email |
| Brittany Perry | | Email Address Redacted | Email |
| Brittany Peters | | Email Address Redacted | Email |
| Brittany Peterson | | Email Address Redacted | Email |
| Brittany Phillips Inc | | Email Address Redacted | Email |
| Brittany Porter | | Email Address Redacted | Email |
| Brittany Presniakov | | Email Address Redacted | Email |
| Brittany Reese | | Email Address Redacted | Email |
| Brittany Reeves | | Email Address Redacted | Email |
| Brittany Reitz | | Email Address Redacted | Email |
| Brittany Rey | | Email Address Redacted | Email |
| Brittany Reyes | | Email Address Redacted | Email |
| Brittany Rhodes | | Email Address Redacted | Email |
| Brittany Rice | | Email Address Redacted | Email |
| Brittany Richards | | Email Address Redacted | Email |
| Brittany Richards | | Email Address Redacted | Email |
| Brittany Roberson | | Email Address Redacted | Email |
| Brittany Roberson | | Email Address Redacted | Email |
| Brittany Rogers | | Email Address Redacted | Email |
| Brittany Romain | | Email Address Redacted | Email |
| Brittany Ross | | Email Address Redacted | Email |
| Brittany Ross | | Email Address Redacted | Email |
| Brittany Rowland | | Email Address Redacted | Email |
| Brittany Russell | | Email Address Redacted | Email |
| Brittany Russo | | Email Address Redacted | Email |
| Brittany Saenz | | Email Address Redacted | Email |
| Brittany Salon | | Email Address Redacted | Email |
| Brittany Sanford | | Email Address Redacted | Email |
| Brittany Santos | | Email Address Redacted | Email |
| Brittany Santos | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Brittany Sapp | | | Email Address Redacted | Email |
| Brittany Scott-Lalanne | | | Email Address Redacted | Email |
| Brittany Sheppard | | | Email Address Redacted | Email |
| Brittany Sievenpiper | | | Email Address Redacted | Email |
| Brittany Skipper | | | Email Address Redacted | Email |
| Brittany Smith | | | Email Address Redacted | Email |
| Brittany Smith | | | Email Address Redacted | Email |
| Brittany Smith | | | Email Address Redacted | Email |
| Brittany Sobotka | | | Email Address Redacted | Email |
| Brittany Spillman | | | Email Address Redacted | Email |
| Brittany Spohr | | | Email Address Redacted | Email |
| Brittany Spohr | | | Email Address Redacted | Email |
| Brittany Spruell | | | Email Address Redacted | Email |
| Brittany Staples | | | Email Address Redacted | Email |
| Brittany Stewart | | | Email Address Redacted | Email |
| Brittany Stewart | | | Email Address Redacted | Email |
| Brittany Stillwell | | | Email Address Redacted | Email |
| Brittany Stillwell | | | Email Address Redacted | Email |
| Brittany Stone | | | Email Address Redacted | Email |
| Brittany Sumter | | | Email Address Redacted | Email |
| Brittany Sutherland | | | Email Address Redacted | Email |
| Brittany T Williams | | | Email Address Redacted | Email |
| Brittany Tax Service | | | Email Address Redacted | Email |
| Brittany Taylor | | | Email Address Redacted | Email |
| Brittany Taylor | | | Email Address Redacted | Email |
| Brittany Taylor | | | Email Address Redacted | Email |
| Brittany Taylor | | | Email Address Redacted | Email |
| Brittany Thomas | | | Email Address Redacted | Email |
| Brittany Tom, Ea | | | Email Address Redacted | Email |
| Brittany Turnbull Laurin, Realtor | | | Email Address Redacted | Email |
| Brittany Turner | | | Email Address Redacted | Email |
| Brittany Turner | | | Email Address Redacted | Email |
| Brittany Tursivio | | | Email Address Redacted | Email |
| Brittany Uribe | | | Email Address Redacted | Email |
| Brittany Vasta | | | Email Address Redacted | Email |
| Brittany Victory | | | Email Address Redacted | Email |
| Brittany Vincent | | | Email Address Redacted | Email |
| Brittany Vise | | | Email Address Redacted | Email |
| Brittany Walker | | | Email Address Redacted | Email |
| Brittany Ward | | | Email Address Redacted | Email |
| Brittany Warsing | | | Email Address Redacted | Email |
| Brittany Washington | | | Email Address Redacted | Email |
| Brittany Watson | | | Email Address Redacted | Email |
| Brittany Wealth Management, LLC | | | Email Address Redacted | Email |
| Brittany Weiser, Realtor | | | Email Address Redacted | Email |
| Brittany Welch | | | Email Address Redacted | Email |
| Brittany Whitfield | | | Email Address Redacted | Email |
| Brittany Wight | | | Email Address Redacted | Email |
| Brittany Williams | | | Email Address Redacted | Email |
| Brittany Williams | | | Email Address Redacted | Email |
| Brittany Wilson | | | Email Address Redacted | Email |
| Brittany Wilson | | | Email Address Redacted | Email |
| Brittany Wines | | | Email Address Redacted | Email |
| Brittany Young | | | Email Address Redacted | Email |
| Brittany Zagojski | | | Email Address Redacted | Email |
| Brittany Zamani | | | Email Address Redacted | Email |
| Brittany'S Boutique LLC Dba Bliss Kc | | | Email Address Redacted | Email |
| Brittanys Childcare | | | Email Address Redacted | Email |
| Brittbasshomes LLC | | | Email Address Redacted | Email |
| Brittell Turkey LLC | | | Email Address Redacted | Email |
| Britteny Rogers | | | Email Address Redacted | Email |
| Britteny Wyatt | | | Email Address Redacted | Email |
| Brittian Bio-Courier | | | Email Address Redacted | Email |
| Brittian Brothers Towing Inc | | | Email Address Redacted | Email |
| Brittiany Hammonds | | | Email Address Redacted | Email |
| Brittiany Harris | | | Email Address Redacted | Email |
| Brittini Cheatham | | | Email Address Redacted | Email |
| Brittini Mcpherson | | | Email Address Redacted | Email |
| Brittle Pumpkin | | | Email Address Redacted | Email |
| Brittlynn Holmes | | | Email Address Redacted | Email |
| Brittlynpacerllc | | | Email Address Redacted | Email |
| Brittnay Judy | | | Email Address Redacted | Email |
| Brittney (Simmy) Horwitz | | | Email Address Redacted | Email |
| Brittney Anderson | | | Email Address Redacted | Email |
| Brittney Brackenridge | | | Email Address Redacted | Email |
| Brittney Bradwell | | | Email Address Redacted | Email |
| Brittney Brown | | | Email Address Redacted | Email |
| Brittney Burr | | | Email Address Redacted | Email |
| Brittney C Dean | | | Email Address Redacted | Email |
| Brittney Campos | | | Email Address Redacted | Email |
| Brittney Carmel | | | Email Address Redacted | Email |
| Brittney Carnevale | | | Email Address Redacted | Email |
| Brittney Carter | | | Email Address Redacted | Email |
| Brittney Castro | | | Email Address Redacted | Email |
| Brittney Cheek | | | Email Address Redacted | Email |
| Brittney Cole | | | Email Address Redacted | Email |
| Brittney Cooper | | | Email Address Redacted | Email |
| Brittney Correa | | | Email Address Redacted | Email |
| Brittney Davis | | | Email Address Redacted | Email |
| Brittney Dukes | | | Email Address Redacted | Email |
| Brittney Dunbar | | | Email Address Redacted | Email |
| Brittney E Photography | | | Email Address Redacted | Email |
| Brittney Ellis | | | Email Address Redacted | Email |
| Brittney Evans | | | Email Address Redacted | Email |
| Brittney Freed | | | Email Address Redacted | Email |
| Brittney Fulgham | | | Email Address Redacted | Email |
| Brittney Gibson | | | Email Address Redacted | Email |
| Brittney Gilbert | | | Email Address Redacted | Email |
| Brittney Givens | | | Email Address Redacted | Email |
| Brittney Hall | | | Email Address Redacted | Email |
| Brittney Hamilton | | | Email Address Redacted | Email |
| Brittney Hanlon | | | Email Address Redacted | Email |
| Brittney Harris | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Brittney Henning | | Email Address Redacted | Email |
| Brittney Highsmith | | Email Address Redacted | Email |
| Brittney Inman | | Email Address Redacted | Email |
| Brittney Johnson | | Email Address Redacted | Email |
| Brittney Johnson | | Email Address Redacted | Email |
| Brittney Kelsey | | Email Address Redacted | Email |
| Brittney Kilgore | | Email Address Redacted | Email |
| Brittney Lamons | | Email Address Redacted | Email |
| Brittney Little | | Email Address Redacted | Email |
| Brittney Logsdon | | Email Address Redacted | Email |
| Brittney Lorick | | Email Address Redacted | Email |
| Brittney Magee | | Email Address Redacted | Email |
| Brittney Martignoni | | Email Address Redacted | Email |
| Brittney Mccoy | | Email Address Redacted | Email |
| Brittney Mcgowan | | Email Address Redacted | Email |
| Brittney Mosley | | Email Address Redacted | Email |
| Brittney N. Smith | | Email Address Redacted | Email |
| Brittney Nelson | | Email Address Redacted | Email |
| Brittney Payne | | Email Address Redacted | Email |
| Brittney Penamon Rdhap Corporation | | Email Address Redacted | Email |
| Brittney R Perkins | | Email Address Redacted | Email |
| Brittney R. Garcia | | Email Address Redacted | Email |
| Brittney Reuther | | Email Address Redacted | Email |
| Brittney Ross | | Email Address Redacted | Email |
| Brittney Rutherford | | Email Address Redacted | Email |
| Brittney Sands | | Email Address Redacted | Email |
| Brittney Serrato | | Email Address Redacted | Email |
| Brittney Smith | | Email Address Redacted | Email |
| Brittney Soliman Parker LLC | | Email Address Redacted | Email |
| Brittney Starks | | Email Address Redacted | Email |
| Brittney Straiton | | Email Address Redacted | Email |
| Brittney Sullivan | | Email Address Redacted | Email |
| Brittney Tackett | | Email Address Redacted | Email |
| Brittney Thomas | | Email Address Redacted | Email |
| Brittney Watts | | Email Address Redacted | Email |
| Brittney Webb | | Email Address Redacted | Email |
| Brittney Weber | | Email Address Redacted | Email |
| Brittney Weber | | Email Address Redacted | Email |
| Brittney Webster | | Email Address Redacted | Email |
| Brittney Williams | | Email Address Redacted | Email |
| Brittney Wilson | | Email Address Redacted | Email |
| Brittney Young | | Email Address Redacted | Email |
| Brittni Clipper | | Email Address Redacted | Email |
| Brittni Hill-Jones | | Email Address Redacted | Email |
| Britni Rea | | Email Address Redacted | Email |
| Brittny Chandra | | Email Address Redacted | Email |
| Brittny Dandrea | | Email Address Redacted | Email |
| Brittny Halgren | | Email Address Redacted | Email |
| Brittny Johnson | | Email Address Redacted | Email |
| Brittny Murphy | | Email Address Redacted | Email |
| Brittny Robinson | | Email Address Redacted | Email |
| Britton & Britton Insurance Services Inc | | Email Address Redacted | Email |
| Britton Burden | | Email Address Redacted | Email |
| Britton Chaves | | Email Address Redacted | Email |
| Britton Chiropractic, Inc. | | Email Address Redacted | Email |
| Britton Gallagher | | Email Address Redacted | Email |
| Britton Peck | | Email Address Redacted | Email |
| Britton Poitier | | Email Address Redacted | Email |
| Britton'S Accounting & Tax Service | | Email Address Redacted | Email |
| Britt'S Glitz Queens | | Email Address Redacted | Email |
| Brittyn Coleman Nutrition, LLC | | Email Address Redacted | Email |
| Britz Contracting Inc | | Email Address Redacted | Email |
| Briuna Hartry | | Email Address Redacted | Email |
| Briway Logistics Inc. | | Email Address Redacted | Email |
| Brix Construction LLC | | Email Address Redacted | Email |
| Brix Molina | | Email Address Redacted | Email |
| Brix Restaurant | | Email Address Redacted | Email |
| Brixius Law Firm LLC | | Email Address Redacted | Email |
| Briyanna Ituen | | Email Address Redacted | Email |
| Briz Hair, Inc | | Email Address Redacted | Email |
| Brizaida Carmenates | | Email Address Redacted | Email |
| Brizhane Hicks | | Email Address Redacted | Email |
| Brj Holdings LLC | | Email Address Redacted | Email |
| Brk Consulting, LLC | | Email Address Redacted | Email |
| Brk Singh94&9W Inc | | Email Address Redacted | Email |
| Brm Industries, LLC | | Email Address Redacted | Email |
| Brmcloud, Inc | | Email Address Redacted | Email |
| Brns Design LLC | | Email Address Redacted | Email |
| Bro Bread Inc, | | Email Address Redacted | Email |
| Bro Caps | | Email Address Redacted | Email |
| Broad & Grange Pharmacy | | Email Address Redacted | Email |
| Broad Dynamics LLC, | | Email Address Redacted | Email |
| Broad Installation Group-C | | Email Address Redacted | Email |
| Broad Reach Consulting, Inc. | | Email Address Redacted | Email |
| Broad River Greenway, Inc. | | Email Address Redacted | Email |
| Broad Rock Stores Inc. | | Email Address Redacted | Email |
| Broad Street Rib Line LLC | | Email Address Redacted | Email |
| Broad Strokes Creative, LLC | | Email Address Redacted | Email |
| Broad View Landscaping Inc | | Email Address Redacted | Email |
| Broadalbin Properties, LLC/ Broadalbin Hotel | | Email Address Redacted | Email |
| Broadband Concepts Inc. | | Email Address Redacted | Email |
| Broadband Technology Corporation | | Email Address Redacted | Email |
| Broaderley Management Inc | | Email Address Redacted | Email |
| Broadfoot & Broadfoot, LLC | | Email Address Redacted | Email |
| Broadleaf Tobacco Sales Corp. | | Email Address Redacted | Email |
| Broadleaf Tree Care Inc. | | Email Address Redacted | Email |
| Broadmeadows LLC | | Email Address Redacted | Email |
| Broadmoor Nails & Spa 2 LLC | | Email Address Redacted | Email |
| Broadmor LLC | | Email Address Redacted | Email |
| Broadnax Family Enterprise LLC | | Email Address Redacted | Email |
| Broadnax Inc | | Email Address Redacted | Email |
| Broadnax Transport LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Broadpharm | | Email Address Redacted | Email |
| Broadpoint Properties | | Email Address Redacted | Email |
| Broadstone Group, LLC | | Email Address Redacted | Email |
| Broadstreet Capital LLC | | Email Address Redacted | Email |
| Broadview Consulting Inc | | Email Address Redacted | Email |
| Broadview Gourmet House Inc | | Email Address Redacted | Email |
| Broadview Technologies, Inc. | | Email Address Redacted | Email |
| Broadwater Appraisal "Llc" | | Email Address Redacted | Email |
| Broadway Acupuncture, P.C. | | Email Address Redacted | Email |
| Broadway Arts Catering & Event Specialists | | Email Address Redacted | Email |
| Broadway Auto Service LLC | | Email Address Redacted | Email |
| Broadway Automotive, | | Email Address Redacted | Email |
| Broadway Bakery 81 Inc. | | Email Address Redacted | Email |
| Broadway Bay Restaurant, Inc. | | Email Address Redacted | Email |
| Broadway Bound Dance, Inc. | | Email Address Redacted | Email |
| Broadway Bound Dancecenter | | Email Address Redacted | Email |
| Broadway Bound The Center For Performance & Dance Inc | | Email Address Redacted | Email |
| Broadway Cafe & Pastry Inc | | Email Address Redacted | Email |
| Broadway Chrome & Parts | | Email Address Redacted | Email |
| Broadway Developer & Management | | Email Address Redacted | Email |
| Broadway Discount Pharmacy LLC | | Email Address Redacted | Email |
| Broadway Fashion Cleaners | | Email Address Redacted | Email |
| Broadway Kitchen Inc | | Email Address Redacted | Email |
| Broadway Landscape Materials LLC | | Email Address Redacted | Email |
| Broadway Laundromat | | Email Address Redacted | Email |
| Broadway Meat & Produce Inc | | Email Address Redacted | Email |
| Broadway Meat Market On 21St Inc | | Email Address Redacted | Email |
| Broadway Midtown Tailors Inc | | Email Address Redacted | Email |
| Broadway N Inc | | Email Address Redacted | Email |
| Broadway Plaza | | Email Address Redacted | Email |
| Broadway Printers Of Paintsville | | Email Address Redacted | Email |
| Broadway Properties Inc. | | Email Address Redacted | Email |
| Broadway Radiaology Inc | | Email Address Redacted | Email |
| Broadway S/S Inc. | | Email Address Redacted | Email |
| Broadway Services | | Email Address Redacted | Email |
| Broadway Tobacco House Inc | | Email Address Redacted | Email |
| Broadway Video | | Email Address Redacted | Email |
| Broadway88, LLC | | Email Address Redacted | Email |
| Broadwaytrucking LLC | | Email Address Redacted | Email |
| Brobuy Inc | | Email Address Redacted | Email |
| Broc Jennings | | Email Address Redacted | Email |
| Broc Segura | | Email Address Redacted | Email |
| Broca Food Corp | | Email Address Redacted | Email |
| Brocato & Byrne, LLP. | | Email Address Redacted | Email |
| Broccoli Hall | | Email Address Redacted | Email |
| Brocha Abramoff | | Email Address Redacted | Email |
| Brocha Hecht Physical Therapy | | Email Address Redacted | Email |
| Brocha Perlmutter | | Email Address Redacted | Email |
| Brocha Plutchok | | Email Address Redacted | Email |
| Brocho Vhatzlocho Hardware Inc | | Email Address Redacted | Email |
| Brochtrup Livestock Trucking LLC | | Email Address Redacted | Email |
| Brocious Lumber Company Inc | | Email Address Redacted | Email |
| Brock & Sons | | Email Address Redacted | Email |
| Brock Auto Inc | | Email Address Redacted | Email |
| Brock Barrows | | Email Address Redacted | Email |
| Brock Black Designs | | Email Address Redacted | Email |
| Brock Bogenschutz | | Email Address Redacted | Email |
| Brock Bourne | | Email Address Redacted | Email |
| Brock Bourne | | Email Address Redacted | Email |
| Brock Broussard | | Email Address Redacted | Email |
| Brock Brown | | Email Address Redacted | Email |
| Brock Bruegeman | | Email Address Redacted | Email |
| Brock Brynjulson Inc | | Email Address Redacted | Email |
| Brock Buchholz | | Email Address Redacted | Email |
| Brock Construction Group, Inc. | | Email Address Redacted | Email |
| Brock Dehart | | Email Address Redacted | Email |
| Brock Enterprises | | Email Address Redacted | Email |
| Brock Giles | | Email Address Redacted | Email |
| Brock Hughey | | Email Address Redacted | Email |
| Brock Hurn | | Email Address Redacted | Email |
| Brock Interiors Limited | | Email Address Redacted | Email |
| Brock Kehoe | | Email Address Redacted | Email |
| Brock Lubbers | | Email Address Redacted | Email |
| Brock Mattison | | Email Address Redacted | Email |
| Brock Miller | | Email Address Redacted | Email |
| Brock Pasteur | | Email Address Redacted | Email |
| Brock Pickett | | Email Address Redacted | Email |
| Brock Refrigeration A/C & Heating LLC | | Email Address Redacted | Email |
| Brock Robinson | | Email Address Redacted | Email |
| Brock Saucy | | Email Address Redacted | Email |
| Brock Spain | | Email Address Redacted | Email |
| Brock Steel LLC | | Email Address Redacted | Email |
| Brock Stratton | | Email Address Redacted | Email |
| Brock Taylor | | Email Address Redacted | Email |
| Brock Ventura | | Email Address Redacted | Email |
| Brock Wagner | | Email Address Redacted | Email |
| Brock Wharton | | Email Address Redacted | Email |
| Brocke Hollins | | Email Address Redacted | Email |
| B-Rockin Parties | | Email Address Redacted | Email |
| Brockington Capital | | Email Address Redacted | Email |
| Brockington Yardcare & Landscaping | | Email Address Redacted | Email |
| Brockman Farming Inc. | | Email Address Redacted | Email |
| Brockman Partners LLC | | Email Address Redacted | Email |
| Brockman Plastering LLC | | Email Address Redacted | Email |
| Brockport Medical Care | | Email Address Redacted | Email |
| Brockton Dental X-Ray Lab, Inc. | | Email Address Redacted | Email |
| Brockway Fire Protection International, Inc | | Email Address Redacted | Email |
| Brockway Hilltop Farms LLC | | Email Address Redacted | Email |
| Broderick Watson | | Email Address Redacted | Email |
| Broderic Johnson | | Email Address Redacted | Email |
| Broderick Batts | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Broderick Calloway | | Email Address Redacted | Email |
| Broderick Chandler | | Email Address Redacted | Email |
| Broderick Crosby | | Email Address Redacted | Email |
| Broderick Engram | | Email Address Redacted | Email |
| Broderick Godbee | | Email Address Redacted | Email |
| Broderick Miller | | Email Address Redacted | Email |
| Broderick Osborn | | Email Address Redacted | Email |
| Broderick Welch | | Email Address Redacted | Email |
| Broderick Williams | | Email Address Redacted | Email |
| Brodie Dizgun | | Email Address Redacted | Email |
| Brodie Schroeder | | Email Address Redacted | Email |
| Brodie Tuck | | Email Address Redacted | Email |
| Brody Deep Stump Removing LLC | | Email Address Redacted | Email |
| Brody Driscoll | | Email Address Redacted | Email |
| Brody House Of Cooked Fish & Chicken | | Email Address Redacted | Email |
| Brody King | | Email Address Redacted | Email |
| Brody Ronistal | | Email Address Redacted | Email |
| Broedell Warehouses Rentals, Inc.. | | Email Address Redacted | Email |
| Brofsky Design LLC | | Email Address Redacted | Email |
| Brofsky Productions, LLC | | Email Address Redacted | Email |
| Broglen Hotel Corporation | | Email Address Redacted | Email |
| Brogrammers Agency | | Email Address Redacted | Email |
| Broguiere'S Farm Fresh Dairy Inc. | | Email Address Redacted | Email |
| Broilers Production Haynes | | Email Address Redacted | Email |
| Broja Contracting, LLC | | Email Address Redacted | Email |
| Broken & Coastal LLC | | Email Address Redacted | Email |
| Broken Arrow Nursery, LLC | | Email Address Redacted | Email |
| Broken Bit Performance Horses | | Email Address Redacted | Email |
| Broken Bit Remodeling | | Email Address Redacted | Email |
| Broken Cycle LLC | | Email Address Redacted | Email |
| Broken King Clothing | | Email Address Redacted | Email |
| Broken S Ranch | | Email Address Redacted | Email |
| Broken Silence Productions, Inc. | | Email Address Redacted | Email |
| Broken Top Law | | Email Address Redacted | Email |
| Broken Wings Youth Coalition, Inc. | | Email Address Redacted | Email |
| Broker Cargo Inc | | Email Address Redacted | Email |
| Broker House Inc | | Email Address Redacted | Email |
| Broker Match Inc | | Email Address Redacted | Email |
| Brokering La Inc | | Email Address Redacted | Email |
| Brokers Cooperative | | Email Address Redacted | Email |
| Brokersandsellers.Com LLC | | Email Address Redacted | Email |
| Brolin Proctor | | Email Address Redacted | Email |
| Brolin Proctor | | Email Address Redacted | Email |
| Brom Group LLC | | Email Address Redacted | Email |
| Broma Bakery | | Email Address Redacted | Email |
| Bromak Sales Inc. | | Email Address Redacted | Email |
| Bromelia Rio Travel | | Email Address Redacted | Email |
| Bromley View Inn | | Email Address Redacted | Email |
| Bromley-Cook Engineering, Inc. | | Email Address Redacted | Email |
| Bron Realty Group, Inc. | | Email Address Redacted | Email |
| Bron Scott | | Email Address Redacted | Email |
| Bronan Enterprises | | Email Address Redacted | Email |
| Bronan Marketing LLC | | Email Address Redacted | Email |
| Bronan Property Management | | Email Address Redacted | Email |
| Bronchee Mims | | Email Address Redacted | Email |
| Bronco Surgical, LLC | | Email Address Redacted | Email |
| Brondwyn Holliway Alford | | Email Address Redacted | Email |
| Bronfenbrenner Consulting Group | | Email Address Redacted | Email |
| Bronic Enterprises, Inc | | Email Address Redacted | Email |
| Broniesha Sims | | Email Address Redacted | Email |
| Broninslav Mednik | | Email Address Redacted | Email |
| Bronner Trucking LLC | | Email Address Redacted | Email |
| Bronson Barber | | Email Address Redacted | Email |
| Bronson Chang | | Email Address Redacted | Email |
| Bronson Delrio | | Email Address Redacted | Email |
| Bronson Drilling | | Email Address Redacted | Email |
| Bronson Insurance Group, LLC | | Email Address Redacted | Email |
| Bronson Motors | | Email Address Redacted | Email |
| Bronson National Services, LLC | | Email Address Redacted | Email |
| Bronson Pinchot | | Email Address Redacted | Email |
| Bronson Pinchot | | Email Address Redacted | Email |
| Bronson Rychen | | Email Address Redacted | Email |
| Bronson Wright | | Email Address Redacted | Email |
| Bronwen Naude | | Email Address Redacted | Email |
| Bronwyn Anderson | | Email Address Redacted | Email |
| Bronwyn Brouwers | | Email Address Redacted | Email |
| Bronwyn C Fynn | | Email Address Redacted | Email |
| Bronwyn Hartner | | Email Address Redacted | Email |
| Bronwyn Hicks | | Email Address Redacted | Email |
| Bronwyn Lewis Friscia | | Email Address Redacted | Email |
| Bronx Council On The Arts Inc. | | Email Address Redacted | Email |
| Bronx Enterprises LLC | | Email Address Redacted | Email |
| Bronx Five Star Furniture Inc | | Email Address Redacted | Email |
| Bronx Management Inc | | Email Address Redacted | Email |
| Bronx Mattress Inc | | Email Address Redacted | Email |
| Bronx Park Family Practice Medical Associates Pc | | Email Address Redacted | Email |
| Bronx Scrap Metal Inc | | Email Address Redacted | Email |
| Bronx Urgent Care Pc. | | Email Address Redacted | Email |
| Bronx View Deli & Grocery Inc | | Email Address Redacted | Email |
| Bronze Addict | | Email Address Redacted | Email |
| Bronze Body Tanning | | Email Address Redacted | Email |
| Bronze Creative | | Email Address Redacted | Email |
| Bronze Plus Inc. | | Email Address Redacted | Email |
| Bronzed Sugar | | Email Address Redacted | Email |
| Bronzeville Convience Mart Inc | | Email Address Redacted | Email |
| Bronzique Airbrush Tanning | | Email Address Redacted | Email |
| Brook Aslin | | Email Address Redacted | Email |
| Brook Bindel | | Email Address Redacted | Email |
| Brook Borup | | Email Address Redacted | Email |
| Brook Bradbury | | Email Address Redacted | Email |
| Brook Gebreselassie | | Email Address Redacted | Email |
| Brook Johannah Seymour | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Brook Paul | | Email Address Redacted | Email |
| Brook Rd Ltd Inc | | Email Address Redacted | Email |
| Brook Schaaf | | Email Address Redacted | Email |
| Brook Sprayberry | | Email Address Redacted | Email |
| Brook Stallings | | Email Address Redacted | Email |
| Brook Stallings | | Email Address Redacted | Email |
| Brook Stevens | | Email Address Redacted | Email |
| Brook Todd | | Email Address Redacted | Email |
| Brook Wyntergreen | | Email Address Redacted | Email |
| Brookberry LLC | | Email Address Redacted | Email |
| Brookdale Deli & Grill Inc | | Email Address Redacted | Email |
| Brookdale Dental Group | | Email Address Redacted | Email |
| Brookdelnc Environmental Inc | | Email Address Redacted | Email |
| Brooke & Bunny | | Email Address Redacted | Email |
| Brooke Adrienne Hogan | | Email Address Redacted | Email |
| Brooke Aerospace LLC | | Email Address Redacted | Email |
| Brooke Alexander | | Email Address Redacted | Email |
| Brooke Aliceon Photography | | Email Address Redacted | Email |
| Brooke Anne Interiors, LLC | | Email Address Redacted | Email |
| Brooke Banks | | Email Address Redacted | Email |
| Brooke Belton | | Email Address Redacted | Email |
| Brooke Benefield | | Email Address Redacted | Email |
| Brooke Bingaman, Leasing Agent | | Email Address Redacted | Email |
| Brooke Bradbury | | Email Address Redacted | Email |
| Brooke Braithwaite | | Email Address Redacted | Email |
| Brooke Bralove Psychotherapy, Inc. | | Email Address Redacted | Email |
| Brooke Brannon | | Email Address Redacted | Email |
| Brooke Burkhalter | | Email Address Redacted | Email |
| Brooke Carlson | | Email Address Redacted | Email |
| Brooke Cates | | Email Address Redacted | Email |
| Brooke Coleman | | Email Address Redacted | Email |
| Brooke Coles | | Email Address Redacted | Email |
| Brooke Crossland | | Email Address Redacted | Email |
| Brooke Dulien | | Email Address Redacted | Email |
| Brooke Eberle | | Email Address Redacted | Email |
| Brooke Envick | | Email Address Redacted | Email |
| Brooke Evans Vasquez | | Email Address Redacted | Email |
| Brooke Fox | | Email Address Redacted | Email |
| Brooke Fruchtman | | Email Address Redacted | Email |
| Brooke Gaines | | Email Address Redacted | Email |
| Brooke Gawtrey | | Email Address Redacted | Email |
| Brooke Gelt | | Email Address Redacted | Email |
| Brooke Genn | | Email Address Redacted | Email |
| Brooke Goff | | Email Address Redacted | Email |
| Brooke Goff | | Email Address Redacted | Email |
| Brooke Golding | | Email Address Redacted | Email |
| Brooke Goodman | | Email Address Redacted | Email |
| Brooke Goodyear | | Email Address Redacted | Email |
| Brooke Guiton | | Email Address Redacted | Email |
| Brooke Harvey | | Email Address Redacted | Email |
| Brooke Hatch | | Email Address Redacted | Email |
| Brooke Henzel | | Email Address Redacted | Email |
| Brooke Hill | | Email Address Redacted | Email |
| Brooke Holloway | | Email Address Redacted | Email |
| Brooke Hosier | | Email Address Redacted | Email |
| Brooke Hubbard | | Email Address Redacted | Email |
| Brooke Jacob | | Email Address Redacted | Email |
| Brooke Jones | | Email Address Redacted | Email |
| Brooke Lang Design LLC | | Email Address Redacted | Email |
| Brooke Main | | Email Address Redacted | Email |
| Brooke Marcotte | | Email Address Redacted | Email |
| Brooke Mcclain Services | | Email Address Redacted | Email |
| Brooke Mcgrane | | Email Address Redacted | Email |
| Brooke Mcreynolds | | Email Address Redacted | Email |
| Brooke Minnix | | Email Address Redacted | Email |
| Brooke Myhre-Shannon | | Email Address Redacted | Email |
| Brooke Nichols | | Email Address Redacted | Email |
| Brooke Pavel Photography | | Email Address Redacted | Email |
| Brooke Peterson | | Email Address Redacted | Email |
| Brooke Poletti, Therapeutic Massage | | Email Address Redacted | Email |
| Brooke Potts | | Email Address Redacted | Email |
| Brooke Powell | | Email Address Redacted | Email |
| Brooke Raulerson | | Email Address Redacted | Email |
| Brooke Richards | | Email Address Redacted | Email |
| Brooke Rouse | | Email Address Redacted | Email |
| Brooke Roy | | Email Address Redacted | Email |
| Brooke Saias | | Email Address Redacted | Email |
| Brooke Schneiderwent | | Email Address Redacted | Email |
| Brooke Scott | | Email Address Redacted | Email |
| Brooke Silberhorn | | Email Address Redacted | Email |
| Brooke Snyder | | Email Address Redacted | Email |
| Brooke Sommers | | Email Address Redacted | Email |
| Brooke Stepp | | Email Address Redacted | Email |
| Brooke Swass | | Email Address Redacted | Email |
| Brooke Taylor | | Email Address Redacted | Email |
| Brooke Thomas | | Email Address Redacted | Email |
| Brooke Toliver | | Email Address Redacted | Email |
| Brooke Vanclief | | Email Address Redacted | Email |
| Brooke Vandiver | | Email Address Redacted | Email |
| Brooke Vanhavermaat | | Email Address Redacted | Email |
| Brooke Vaughn | | Email Address Redacted | Email |
| Brooke Wallace | | Email Address Redacted | Email |
| Brooke Watkins | | Email Address Redacted | Email |
| Brooke Watson | | Email Address Redacted | Email |
| Brooke Wentz | | Email Address Redacted | Email |
| Brooke White | | Email Address Redacted | Email |
| Brooke Wilen | | Email Address Redacted | Email |
| Brooke Wilkins | | Email Address Redacted | Email |
| Brooke Williams | | Email Address Redacted | Email |
| Brooke Worthington Jewelry LLC | | Email Address Redacted | Email |
| Brooke-Lynne Horton | | Email Address Redacted | Email |
| Brookes Boutique, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Brookfield Real Estate LLC | | Email Address Redacted | Email |
| Brookhaven Dental Care | | Email Address Redacted | Email |
| Brookhaven Provisions | | Email Address Redacted | Email |
| Brookhaven Utilities Services | | Email Address Redacted | Email |
| Brookies Cafe | | Email Address Redacted | Email |
| Brookins Construction | | Email Address Redacted | Email |
| Brooklake Advisors LLC | | Email Address Redacted | Email |
| Brookliv LLC | | Email Address Redacted | Email |
| Brooklyn Alliance Church Of C&Ma Inc | | Email Address Redacted | Email |
| Brooklyn Apparel Collective LLC | | Email Address Redacted | Email |
| Brooklyn Artisan Bakehouse | | Email Address Redacted | Email |
| Brooklyn Barberz Lounge | | Email Address Redacted | Email |
| Brooklyn Bazaar LLC | | Email Address Redacted | Email |
| Brooklyn Best Pizza LLC | | Email Address Redacted | Email |
| Brooklyn Brick Oven Pizza Inc. | | Email Address Redacted | Email |
| Brooklyn Chiropractic, Inc | | Email Address Redacted | Email |
| Brooklyn Comfort Dental | | Email Address Redacted | Email |
| Brooklyn Community Church | | Email Address Redacted | Email |
| Brooklyn Entrepreneurs Inc | | Email Address Redacted | Email |
| Brooklyn Heights Behavioral Psychology, Pc | | Email Address Redacted | Email |
| Brooklyn Japanese American Family Association, Inc | | Email Address Redacted | Email |
| Brooklyn Jewelz | | Email Address Redacted | Email |
| Brooklyn Manor LLC | | Email Address Redacted | Email |
| Brooklyn Mayd Of Ny Corp | | Email Address Redacted | Email |
| Brooklyn Mayes | | Email Address Redacted | Email |
| Brooklyn Mottz | | Email Address Redacted | Email |
| Brooklyn Ophthalmology Pllc | | Email Address Redacted | Email |
| Brooklyn Pizza LLC | | Email Address Redacted | Email |
| Brooklyn Pizzeria LLC | | Email Address Redacted | Email |
| Brooklyn Plumbers LLC | | Email Address Redacted | Email |
| Brooklyn Pub LLC | | Email Address Redacted | Email |
| Brooklyn Queen | | Email Address Redacted | Email |
| Brooklyn Queens Developers LLC | | Email Address Redacted | Email |
| Brooklyn Robinson | | Email Address Redacted | Email |
| Brooklyn Samuel | | Email Address Redacted | Email |
| Brooklyn South West, Inc. | | Email Address Redacted | Email |
| Brooklyn Studios Nyc Inc. - TI | | Email Address Redacted | Email |
| Brooklyn Top Rehab P.T P.C | | Email Address Redacted | Email |
| Brooklyn Turk, LLC | | Email Address Redacted | Email |
| Brooklyn Venture, LLC | | Email Address Redacted | Email |
| Brooklyn Vinyl Works | | Email Address Redacted | Email |
| Brooklynbuilt LLC | | Email Address Redacted | Email |
| Brooklynd Turner | | Email Address Redacted | Email |
| Brooklyndorman LLC | | Email Address Redacted | Email |
| Brooklynn Augustus | | Email Address Redacted | Email |
| Brooklyns Beautique LLC | | Email Address Redacted | Email |
| Brooklyns Daycare | | Email Address Redacted | Email |
| Brooklyns Finest Enterprises LLC | | Email Address Redacted | Email |
| Brookneal Optical, Inc. | | Email Address Redacted | Email |
| Brookover Local Trucking, LLC | | Email Address Redacted | Email |
| Brookr Yon | | Email Address Redacted | Email |
| Brooks & Son Roofing | | Email Address Redacted | Email |
| Brooks Blankets & More | | Email Address Redacted | Email |
| Brooks Bozman | | Email Address Redacted | Email |
| Brooks Business Services, LLC | | Email Address Redacted | Email |
| Brooks Carson | | Email Address Redacted | Email |
| Brooks Chouinard | | Email Address Redacted | Email |
| Brooks Commercial Insurance Services | | Email Address Redacted | Email |
| Brooks Contracting, Inc. | | Email Address Redacted | Email |
| Brooks Creative, LLC | | Email Address Redacted | Email |
| Brooks Debruin | | Email Address Redacted | Email |
| Brooks Debruin | | Email Address Redacted | Email |
| Brooks Distribution | | Email Address Redacted | Email |
| Brooks Doherty | | Email Address Redacted | Email |
| Brooks Engineering Associates, Pa | | Email Address Redacted | Email |
| Brooks Enterprises Inc. | | Email Address Redacted | Email |
| Brooks Environmental Solutions, LLC | | Email Address Redacted | Email |
| Brooks Event Marketing | | Email Address Redacted | Email |
| Brooks Excavating Inc. | | Email Address Redacted | Email |
| Brooks Family Services LLC | | Email Address Redacted | Email |
| Brooks Farm LLC | | Email Address Redacted | Email |
| Brooks Financial Advisory Group, Inc. | | Email Address Redacted | Email |
| Brooks Gibbs | | Email Address Redacted | Email |
| Brooks Hauling | | Email Address Redacted | Email |
| Brooks Ii, Ltd | | Email Address Redacted | Email |
| Brooks Immigration LLC | | Email Address Redacted | Email |
| Brooks Independent Cleaning | | Email Address Redacted | Email |
| Brooks Mallard | | Email Address Redacted | Email |
| Brooks Mccord | | Email Address Redacted | Email |
| Brooks Mcnew | | Email Address Redacted | Email |
| Brooks Mobile Details | | Email Address Redacted | Email |
| Brooks Mobile Notary Service | | Email Address Redacted | Email |
| Brooks Murphy | | Email Address Redacted | Email |
| Brooks Nunez | | Email Address Redacted | Email |
| Brooks Partnership | | Email Address Redacted | Email |
| Brooks Pool Service, LLC | | Email Address Redacted | Email |
| Brooks Precision Welding | | Email Address Redacted | Email |
| Brooks Realty LLP | | Email Address Redacted | Email |
| Brooks Reid | | Email Address Redacted | Email |
| Brooks Remodeling & Construction | | Email Address Redacted | Email |
| Brook'S Stitch & Fold | | Email Address Redacted | Email |
| Brooks Transport | | Email Address Redacted | Email |
| Brooks Troxler | | Email Address Redacted | Email |
| Brooks Troxler | | Email Address Redacted | Email |
| Brooks Trucking | | Email Address Redacted | Email |
| Brooks W Baker | | Email Address Redacted | Email |
| Brooks Washington | | Email Address Redacted | Email |
| Brooks&Breakers | | Email Address Redacted | Email |
| Brooks, Inc. | | Email Address Redacted | Email |
| Brooksberry LLC | | Email Address Redacted | Email |
| Brookshomecareservices Inc. | | Email Address Redacted | Email |
| Brookside Design LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Brookside Nursery | | Email Address Redacted | Email |
| Brookside Planning, Inc. | | Email Address Redacted | Email |
| Brookside Realty Urban Renewal LLC | | Email Address Redacted | Email |
| Brookside Ventures, LLC | | Email Address Redacted | Email |
| Brookstone Financial & Insurance Services Inc. | | Email Address Redacted | Email |
| Brooksville Acres Pet Resort | | Email Address Redacted | Email |
| Brookview Construction Corp | | Email Address Redacted | Email |
| Brookview Hills Research Associates, LLC | | Email Address Redacted | Email |
| Broome & Mercer | | Email Address Redacted | Email |
| Broome Hospitality Corp | | Email Address Redacted | Email |
| Broome Trucking | | Email Address Redacted | Email |
| Broomin Bajusz LLC | | Email Address Redacted | Email |
| Broomstick Engine | | Email Address Redacted | Email |
| Brophy Ranch Inc | | Email Address Redacted | Email |
| Bropro Inc | | Email Address Redacted | Email |
| Bros Brands, LLC | | Email Address Redacted | Email |
| Bros International Usa Inc | | Email Address Redacted | Email |
| Brose Dinn | | Email Address Redacted | Email |
| Brose Inc | | Email Address Redacted | Email |
| Brose'S Wholesale Florist | | Email Address Redacted | Email |
| Bross Inc. | | Email Address Redacted | Email |
| Broth & Basil | | Email Address Redacted | Email |
| Brother & Brother Remodeling Inc | | Email Address Redacted | Email |
| Brother & Sis Cuts | | Email Address Redacted | Email |
| Brother 2 Brother Contractors | | Email Address Redacted | Email |
| Brother Al-Rousan Inc | | Email Address Redacted | Email |
| Brother Baolu Inc. | | Email Address Redacted | Email |
| Brother Builders Inc | | Email Address Redacted | Email |
| Brother Enertainment Services | | Email Address Redacted | Email |
| Brother Entertainment | | Email Address Redacted | Email |
| Brother G'S Logistics LLC | | Email Address Redacted | Email |
| Brother J Auto Sales | | Email Address Redacted | Email |
| Brother Moe, Inc | | Email Address Redacted | Email |
| Brother Nature Excavating, Inc. | | Email Address Redacted | Email |
| Brother Solutions Painting Inc | | Email Address Redacted | Email |
| Brother Trucking LLC | | Email Address Redacted | Email |
| Brotherbaer LLC | | Email Address Redacted | Email |
| Brothercolandscaping Corp | | Email Address Redacted | Email |
| Brotherhood Trucking LLC | | Email Address Redacted | Email |
| Brothers | | Email Address Redacted | Email |
| Brothers Anwary, LLC | | Email Address Redacted | Email |
| Brothers Bingo LLC | | Email Address Redacted | Email |
| Brothers Candy & Grocery Store Inc | | Email Address Redacted | Email |
| Brothers Car Wash Inc | | Email Address Redacted | Email |
| Brothers Collision | | Email Address Redacted | Email |
| Brothers Concrete Cutting & Coring | | Email Address Redacted | Email |
| Brothers Delivery Services LLC | | Email Address Redacted | Email |
| Brothers Dental & Implants Inc | | Email Address Redacted | Email |
| Brothers Elizalde Nursery | | Email Address Redacted | Email |
| Brothers Farm Inc | | Email Address Redacted | Email |
| Brother'S Fence Service Corp | | Email Address Redacted | Email |
| Brothers Furniture Services, Inc | | Email Address Redacted | Email |
| Brother'S Glass | | Email Address Redacted | Email |
| Brothers Grocery & Deli LLC | | Email Address Redacted | Email |
| Brother'S Handyman Services LLC | | Email Address Redacted | Email |
| Brothers Hardware LLC | | Email Address Redacted | Email |
| Brothers Health Collective | | Email Address Redacted | Email |
| Brothers Heating & Cooling | | Email Address Redacted | Email |
| Brothers Investment LLC Dba Johnson Stone Countertop | | Email Address Redacted | Email |
| Brothers Jewelers Inc | | Email Address Redacted | Email |
| Brothers Keepers | | Email Address Redacted | Email |
| Brothers Law Group LLP | | Email Address Redacted | Email |
| Brothers Lawn Care Services | | Email Address Redacted | Email |
| Brothers Mead 3, LLC | | Email Address Redacted | Email |
| Brothers Mead 3, LLC | | Email Address Redacted | Email |
| Brother'S Mini Market Inc | | Email Address Redacted | Email |
| Brothers Mobile Cleaning Services | | Email Address Redacted | Email |
| Brothers Mobility LLC | | Email Address Redacted | Email |
| Brothers N Business Inc., | | Email Address Redacted | Email |
| Brothers New York Style Pizza | | Email Address Redacted | Email |
| Brothers Pavers Inc | | Email Address Redacted | Email |
| Brother'S Pizza & Restaurant In Cortland, Inc. | | Email Address Redacted | Email |
| Brother'S Precision Inc | | Email Address Redacted | Email |
| Brothers Products Inc | | Email Address Redacted | Email |
| Brothers Relocation Services, LLC | | Email Address Redacted | Email |
| Brothers Ridge Farms, LLC | | Email Address Redacted | Email |
| Brothers Roofing & Construction, Inc | | Email Address Redacted | Email |
| Brothers Seafood | | Email Address Redacted | Email |
| Brothers Signature Wholesale, LLC | | Email Address Redacted | Email |
| Brothers Stucco LLC | | Email Address Redacted | Email |
| Brothers Trucking Services Inc | | Email Address Redacted | Email |
| Brothers Wood Finishes LLC | | Email Address Redacted | Email |
| Brother'S Zheng Inc | | Email Address Redacted | Email |
| Brothersbarbershop | | Email Address Redacted | Email |
| Brotherstruckingllc | | Email Address Redacted | Email |
| Brotherton Video & Events, Inc. | | Email Address Redacted | Email |
| Brotsman & Dreger, Inc. | | Email Address Redacted | Email |
| Broughton Construction Company, Llc | | Email Address Redacted | Email |
| Brouillette Farm | | Email Address Redacted | Email |
| Brousko, | | Email Address Redacted | Email |
| Broussard Creations, LLC | | Email Address Redacted | Email |
| Broussard Technologies, LLC | | Email Address Redacted | Email |
| Brow & Beauty Bar | | Email Address Redacted | Email |
| Brow City | | Email Address Redacted | Email |
| Brow Philosophy Beverly Hills LLC | | Email Address Redacted | Email |
| Brow Zone | | Email Address Redacted | Email |
| Broward Elite Cheer & Dance Company | | Email Address Redacted | Email |
| Broward Lacrosse Advantage, Inc. | | Email Address Redacted | Email |
| Broward Psychological Group, Inc. | | Email Address Redacted | Email |
| Broward Real Estae Center Inc | | Email Address Redacted | Email |
| Broward Vertical Blinds Inc. | | Email Address Redacted | Email |
| Brower Equipment Sales | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Brower Hannah | | | Email Address Redacted | Email |
| Brower&Associates | | | Email Address Redacted | Email |
| Brown & Associates | | | Email Address Redacted | Email |
| Brown & Associate'S | | | Email Address Redacted | Email |
| Brown & Brown Of Killeen Consulting, LLC | 5301 White Rock Drive | Killeen, TX 76542 | | First Class Mail |
| Brown & Brown Of Killeen Consulting, LLC | | | Email Address Redacted | Email |
| Brown & Brown Of Mt, Inc. | | | Email Address Redacted | Email |
| Brown & Crebbin Design Studio, Inc. | | | Email Address Redacted | Email |
| Brown & Michaels Pc | | | Email Address Redacted | Email |
| Brown Auto Sales LLC | | | Email Address Redacted | Email |
| Brown Bag Buddies | | | Email Address Redacted | Email |
| Brown Bag Sandwich Co. | | | Email Address Redacted | Email |
| Brown Book Shop Inc | | | Email Address Redacted | Email |
| Brown Bookkeeping Services | | | Email Address Redacted | Email |
| Brown Brother Produce Co., Inc. | | | Email Address Redacted | Email |
| Brown Butter Productions | | | Email Address Redacted | Email |
| Brown Charite Sr | | | Email Address Redacted | Email |
| Brown Chiropractic & Wellness Center | | | Email Address Redacted | Email |
| Brown Coffee Distribution Company Incorporated | | | Email Address Redacted | Email |
| Brown Counseling LLC | | | Email Address Redacted | Email |
| Brown County Communications Inc. | | | Email Address Redacted | Email |
| Brown Cpr | | | Email Address Redacted | Email |
| Brown Creative, LLC | | | Email Address Redacted | Email |
| Brown Dedmond Peele Cpas | | | Email Address Redacted | Email |
| Brown Dental Laboratory Inc. | | | Email Address Redacted | Email |
| Brown Derby Enterprises LLC | | | Email Address Redacted | Email |
| Brown Development Group LLC | | | Email Address Redacted | Email |
| Brown Dog Enterprises | | | Email Address Redacted | Email |
| Brown Electric LLC | | | Email Address Redacted | Email |
| Brown Elk Speaks Inc | | | Email Address Redacted | Email |
| Brown Estate Realty LLC | | | Email Address Redacted | Email |
| Brown Family Dental | | | Email Address Redacted | Email |
| Brown Financial & Insurance Services | | | Email Address Redacted | Email |
| Brown Financial Group, Inc. | | | Email Address Redacted | Email |
| Brown Financial Services | | | Email Address Redacted | Email |
| Brown General Contractors LLC | | | Email Address Redacted | Email |
| Brown Hair & Xquisite Beauty Salon | | | Email Address Redacted | Email |
| Brown Industries Inc | | | Email Address Redacted | Email |
| Brown Industries, Inc. | | | Email Address Redacted | Email |
| Brown Investment & Development | | | Email Address Redacted | Email |
| Brown Karen | | | Email Address Redacted | Email |
| Brown Liquors, Inc. | | | Email Address Redacted | Email |
| Brown Logistics | | | Email Address Redacted | Email |
| Brown Logistics LLC | | | Email Address Redacted | Email |
| Brown Masonry Progress | | | Email Address Redacted | Email |
| Brown Multi | | | Email Address Redacted | Email |
| Brown Paper Bag Foundation | | | Email Address Redacted | Email |
| Brown Pizza Worldwide, LLC | | | Email Address Redacted | Email |
| Brown Quality Construction LLC | | | Email Address Redacted | Email |
| Brown Real Estate / Derrick Brown | | | Email Address Redacted | Email |
| Brown Rice Box Corporation | | | Email Address Redacted | Email |
| Brown Roofing | | | Email Address Redacted | Email |
| Brown Royalty Enterprises, Inc | | | Email Address Redacted | Email |
| Brown Service Group, Inc. | | | Email Address Redacted | Email |
| Brown Services | | | Email Address Redacted | Email |
| Brown Shugar Bakery & Treats | | | Email Address Redacted | Email |
| Brown Stump Removing LLC | | | Email Address Redacted | Email |
| Brown Success | | | Email Address Redacted | Email |
| Brown Sugar Babies Inc | | | Email Address Redacted | Email |
| Brown Sugar Dessert Supply, | | | Email Address Redacted | Email |
| Brown Tax & Bookkeeping | | | Email Address Redacted | Email |
| Brown Transport Group Inc | | | Email Address Redacted | Email |
| Brown Transportation LLC | | | Email Address Redacted | Email |
| Brown Trucking | | | Email Address Redacted | Email |
| Brown Trucking LLC, | | | Email Address Redacted | Email |
| Brown Unlimited Enterprise LLC | | | Email Address Redacted | Email |
| Brown-Cayruth Bookkeeping & Financial Service | | | Email Address Redacted | Email |
| Browndogs Consulting LLC | | | Email Address Redacted | Email |
| Browne Custom Homes | | | Email Address Redacted | Email |
| Browne Insurance Agency LLC | | | Email Address Redacted | Email |
| Brownett Consulting, LLC | | | Email Address Redacted | Email |
| Brownie Man | | | Email Address Redacted | Email |
| Browniebatter Smith | | | Email Address Redacted | Email |
| Brownies Auto Care | | | Email Address Redacted | Email |
| Brownie'S Child Care | | | Email Address Redacted | Email |
| Brownies Couture LLC | | | Email Address Redacted | Email |
| Browning & Goodwin LLC | | | Email Address Redacted | Email |
| Browning Insurance, LLC | | | Email Address Redacted | Email |
| Browning Law Group, Apc | | | Email Address Redacted | Email |
| Browning Legal Group, LLC | | | Email Address Redacted | Email |
| Browning Professional, Inc. | | | Email Address Redacted | Email |
| Browning Rad Consulting Pllc | | | Email Address Redacted | Email |
| Browning Speech Solutions | | | Email Address Redacted | Email |
| Browning Styles | | | Email Address Redacted | Email |
| Browning Transport & Logistics | | | Email Address Redacted | Email |
| Brownjar LLC | | | Email Address Redacted | Email |
| Brown'S Auto Transport LLC | | | Email Address Redacted | Email |
| Browns Billing Service | | | Email Address Redacted | Email |
| Browns Brothers Motor Company LLC | | | Email Address Redacted | Email |
| Brown'S Carpentry | | | Email Address Redacted | Email |
| Brown'S Cleaning | | | Email Address Redacted | Email |
| Brown'S Construction | | | Email Address Redacted | Email |
| Brown'S Construction LLC | | | Email Address Redacted | Email |
| Brown'S Dock & Door, Inc | | | Email Address Redacted | Email |
| Browns Elite Cleaning Services LLC | | | Email Address Redacted | Email |
| Browns Elite Lawn Service LLC | | | Email Address Redacted | Email |
| Brown'S Excavating Inc. | | | Email Address Redacted | Email |
| Browns Ferry Food Mart | | | Email Address Redacted | Email |
| Brown'S Funeral Home | | | Email Address Redacted | Email |
| Brown'S Janitorial | | | Email Address Redacted | Email |
| Browns Landscaping | | | Email Address Redacted | Email |
| Browns Lawn & Garden Equipment LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Browns Mechanical LLC | | | | Email Address Redacted | Email |
| Brown'S Mechanical Service, Inc. | | | | Email Address Redacted | Email |
| Browns Millwork LLC | | | | Email Address Redacted | Email |
| Brown'S Painting Service & Home Solutions, LLC | | | | Email Address Redacted | Email |
| Browns Point United Methodist Church | | | | Email Address Redacted | Email |
| Brown'S Repair | | | | Email Address Redacted | Email |
| Browns Retail | | | | Email Address Redacted | Email |
| Browns Stucco Systems Inc. | | | | Email Address Redacted | Email |
| Browns Tax & Accounting Svc | | | | Email Address Redacted | Email |
| Browns Tax Palace LLC | | | | Email Address Redacted | Email |
| Brown'S Transport LLC | | | | Email Address Redacted | Email |
| Brown'S Traveling Agency | | | | Email Address Redacted | Email |
| Brown'S Truck Repair Corp | | | | Email Address Redacted | Email |
| Brownskinbeautiful LLC | | | | Email Address Redacted | Email |
| Brownsmill Enterprises Corp | | | | Email Address Redacted | Email |
| Brownstein & Crane Surgical Services | | | | Email Address Redacted | Email |
| Brownstein Investments Inc | | | | Email Address Redacted | Email |
| Brownstone Beauty LLC | | | | Email Address Redacted | Email |
| Brownstone Financial Service Group LLC. | | | | Email Address Redacted | Email |
| Brownstone Home Service Co LLC | | | | Email Address Redacted | Email |
| Brownstone Law Group Pc | | | | Email Address Redacted | Email |
| Brownstone One LLC | | | | Email Address Redacted | Email |
| Brownsville Deli & Grocery Inc | | | | Email Address Redacted | Email |
| Brownville Lyceum Cafe | | | | Email Address Redacted | Email |
| Brownz Constructionz LLC | | | | Email Address Redacted | Email |
| Brows | | | | Email Address Redacted | Email |
| Brows & Co. Inc. | | | | Email Address Redacted | Email |
| Brows 2 Slay | | | | Email Address Redacted | Email |
| Brows by Naomi | 1333 2nd St | Suite 46 | Santa Monica, CA 90401 | | First Class Mail |
| Brows by Naomi | | | | Email Address Redacted | Email |
| Brows For Belle Amet LLC | | | | Email Address Redacted | Email |
| Brows Studio | | | | Email Address Redacted | Email |
| Browser Dynamics | | | | Email Address Redacted | Email |
| Broxson'S Enterprise Inc | | | | Email Address Redacted | Email |
| Broy Crosby | | | | Email Address Redacted | Email |
| Broyles Mobile Food LLC | | | | Email Address Redacted | Email |
| Brpure Cleaning Landscape LLC | | | | Email Address Redacted | Email |
| Brr Sunset Ave LLC | | | | Email Address Redacted | Email |
| Brrr-O-Metric A/C | | | | Email Address Redacted | Email |
| Brs Roofing Inc. | | | | Email Address Redacted | Email |
| Brsp LLC | | | | Email Address Redacted | Email |
| Bru Handbuilt Ales & Eats | | | | Email Address Redacted | Email |
| Bru, Inc. | 24400 Walnut St | Suite G | Newhall, CA 91321 | | First Class Mail |
| Bru, Inc. | | | | Email Address Redacted | Email |
| Brubaker Construction Company Inc. | | | | Email Address Redacted | Email |
| Brubella Inc | | | | Email Address Redacted | Email |
| Bruce & Company | | | | Email Address Redacted | Email |
| Bruce & Kayleen Enterprises | | | | Email Address Redacted | Email |
| Bruce A Bays | | | | Email Address Redacted | Email |
| Bruce A Christensen | | | | Email Address Redacted | Email |
| Bruce A Goldberg Dcpa | | | | Email Address Redacted | Email |
| Bruce A Hoyt | | | | Email Address Redacted | Email |
| Bruce A Riley | | | | Email Address Redacted | Email |
| Bruce A Rodan Md Pa | | | | Email Address Redacted | Email |
| Bruce A Young, Esq | | | | Email Address Redacted | Email |
| Bruce Adams | | | | Email Address Redacted | Email |
| Bruce Adams | | | | Email Address Redacted | Email |
| Bruce Adelstein | | | | Email Address Redacted | Email |
| Bruce Agan | | | | Email Address Redacted | Email |
| Bruce Alan Barniville, M.D., LLC | | | | Email Address Redacted | Email |
| Bruce Albert | | | | Email Address Redacted | Email |
| Bruce Alexander | | | | Email Address Redacted | Email |
| Bruce Allen | | | | Email Address Redacted | Email |
| Bruce Allentuck | | | | Email Address Redacted | Email |
| Bruce Allman | | | | Email Address Redacted | Email |
| Bruce Anderson | | | | Email Address Redacted | Email |
| Bruce Anderson | | | | Email Address Redacted | Email |
| Bruce Anderson | | | | Email Address Redacted | Email |
| Bruce Anthony Grady | | | | Email Address Redacted | Email |
| Bruce Armour | | | | Email Address Redacted | Email |
| Bruce Asher | | | | Email Address Redacted | Email |
| Bruce Atkins | | | | Email Address Redacted | Email |
| Bruce B Brown Associates LLC | | | | Email Address Redacted | Email |
| Bruce Balick Realtor | | | | Email Address Redacted | Email |
| Bruce Ballard | | | | Email Address Redacted | Email |
| Bruce Baral | | | | Email Address Redacted | Email |
| Bruce Bard | | | | Email Address Redacted | Email |
| Bruce Barker | | | | Email Address Redacted | Email |
| Bruce Barquist | | | | Email Address Redacted | Email |
| Bruce Barrios | | | | Email Address Redacted | Email |
| Bruce Barthel | | | | Email Address Redacted | Email |
| Bruce Batchelder | | | | Email Address Redacted | Email |
| Bruce Beard | | | | Email Address Redacted | Email |
| Bruce Bechtle | | | | Email Address Redacted | Email |
| Bruce Beers | | | | Email Address Redacted | Email |
| Bruce Beigh | | | | Email Address Redacted | Email |
| Bruce Benedict | | | | Email Address Redacted | Email |
| Bruce Benham | | | | Email Address Redacted | Email |
| Bruce Bennett | | | | Email Address Redacted | Email |
| Bruce Berger | | | | Email Address Redacted | Email |
| Bruce Bernardy | | | | Email Address Redacted | Email |
| Bruce Bilbrey | | | | Email Address Redacted | Email |
| Bruce Binder | | | | Email Address Redacted | Email |
| Bruce Black | | | | Email Address Redacted | Email |
| Bruce Blattberg | | | | Email Address Redacted | Email |
| Bruce Bobryk | | | | Email Address Redacted | Email |
| Bruce Bodner | | | | Email Address Redacted | Email |
| Bruce Booth | | | | Email Address Redacted | Email |
| Bruce Boswell | | | | Email Address Redacted | Email |
| Bruce Botimer, LLC | | | | Email Address Redacted | Email |
| Bruce Boutte | | | | Email Address Redacted | Email |
| Bruce Boutte | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Bruce Bowlsby | | Email Address Redacted | Email |
| Bruce Brainard Studios | | Email Address Redacted | Email |
| Bruce Breger | | Email Address Redacted | Email |
| Bruce Brengle | | Email Address Redacted | Email |
| Bruce Brengle | | Email Address Redacted | Email |
| Bruce Broadway | | Email Address Redacted | Email |
| Bruce Bronson | | Email Address Redacted | Email |
| Bruce Bruhn | | Email Address Redacted | Email |
| Bruce Bryan | | Email Address Redacted | Email |
| Bruce Buck | | Email Address Redacted | Email |
| Bruce Buller | | Email Address Redacted | Email |
| Bruce Burchard | | Email Address Redacted | Email |
| Bruce Burke | | Email Address Redacted | Email |
| Bruce Burke | | Email Address Redacted | Email |
| Bruce Burnett | | Email Address Redacted | Email |
| Bruce Busby | | Email Address Redacted | Email |
| Bruce C Wells | | Email Address Redacted | Email |
| Bruce C. Betzer, A Professional Limited Liability Company | | Email Address Redacted | Email |
| Bruce Cable | | Email Address Redacted | Email |
| Bruce Campanelli | | Email Address Redacted | Email |
| Bruce Campbell | | Email Address Redacted | Email |
| Bruce Capobianco | | Email Address Redacted | Email |
| Bruce Capra | | Email Address Redacted | Email |
| Bruce Cardone | | Email Address Redacted | Email |
| Bruce Carlson | | Email Address Redacted | Email |
| Bruce Carroll | | Email Address Redacted | Email |
| Bruce Castro | | Email Address Redacted | Email |
| Bruce Chadbourne | | Email Address Redacted | Email |
| Bruce Chamrad | | Email Address Redacted | Email |
| Bruce Chandler | | Email Address Redacted | Email |
| Bruce Childs | | Email Address Redacted | Email |
| Bruce Chilton | | Email Address Redacted | Email |
| Bruce Clapp | | Email Address Redacted | Email |
| Bruce Clemons | | Email Address Redacted | Email |
| Bruce Cohen | | Email Address Redacted | Email |
| Bruce Cornelius | | Email Address Redacted | Email |
| Bruce Couturier | | Email Address Redacted | Email |
| Bruce Cowell | | Email Address Redacted | Email |
| Bruce Coy | | Email Address Redacted | Email |
| Bruce Crocfer | | Email Address Redacted | Email |
| Bruce Cryer | | Email Address Redacted | Email |
| Bruce Cutler | | Email Address Redacted | Email |
| Bruce D Bitcover, Dpm | | Email Address Redacted | Email |
| Bruce D Hinchley | | Email Address Redacted | Email |
| Bruce D Jackson | | Email Address Redacted | Email |
| Bruce D Poland | | Email Address Redacted | Email |
| Bruce D Wright | | Email Address Redacted | Email |
| Bruce Davidson | | Email Address Redacted | Email |
| Bruce Davidson | | Email Address Redacted | Email |
| Bruce Dees & Associates, LLC | | Email Address Redacted | Email |
| Bruce Delorenzo | | Email Address Redacted | Email |
| Bruce Dennison | | Email Address Redacted | Email |
| Bruce Dewoolfson | | Email Address Redacted | Email |
| Bruce Dillard | | Email Address Redacted | Email |
| Bruce Drooks | | Email Address Redacted | Email |
| Bruce Dutton | | Email Address Redacted | Email |
| Bruce Dutton | | Email Address Redacted | Email |
| Bruce E Dolph | | Email Address Redacted | Email |
| Bruce E. Mccormick | | Email Address Redacted | Email |
| Bruce Earnest | | Email Address Redacted | Email |
| Bruce Earnest | | Email Address Redacted | Email |
| Bruce Edwards | | Email Address Redacted | Email |
| Bruce Eichelberger | | Email Address Redacted | Email |
| Bruce Eldridge | | Email Address Redacted | Email |
| Bruce Emory | | Email Address Redacted | Email |
| Bruce Erickson | | Email Address Redacted | Email |
| Bruce Eucce Transportation, Inc. | | Email Address Redacted | Email |
| Bruce Family Auto | | Email Address Redacted | Email |
| Bruce Ferguson | | Email Address Redacted | Email |
| Bruce Fiero | | Email Address Redacted | Email |
| Bruce Fine | | Email Address Redacted | Email |
| Bruce Fischer | | Email Address Redacted | Email |
| Bruce Fisher | | Email Address Redacted | Email |
| Bruce Fisher | | Email Address Redacted | Email |
| Bruce Flannery | | Email Address Redacted | Email |
| Bruce Flynn | | Email Address Redacted | Email |
| Bruce Foote | | Email Address Redacted | Email |
| Bruce Foote | | Email Address Redacted | Email |
| Bruce Ford | | Email Address Redacted | Email |
| Bruce Fox | | Email Address Redacted | Email |
| Bruce Frausto | | Email Address Redacted | Email |
| Bruce Friedin | | Email Address Redacted | Email |
| Bruce G Seiferth | | Email Address Redacted | Email |
| Bruce G Sprrow Trucking | | Email Address Redacted | Email |
| Bruce Gaines P.A. | | Email Address Redacted | Email |
| Bruce Gallagher | | Email Address Redacted | Email |
| Bruce Gauthier | | Email Address Redacted | Email |
| Bruce Gavins | | Email Address Redacted | Email |
| Bruce Gentry | | Email Address Redacted | Email |
| Bruce Gibbs | | Email Address Redacted | Email |
| Bruce Gibson | | Email Address Redacted | Email |
| Bruce Gleason | | Email Address Redacted | Email |
| Bruce Goldstein | | Email Address Redacted | Email |
| Bruce Gonzalez | | Email Address Redacted | Email |
| Bruce Goodwin | | Email Address Redacted | Email |
| Bruce Greathead | | Email Address Redacted | Email |
| Bruce Green | | Email Address Redacted | Email |
| Bruce Grimaldi | | Email Address Redacted | Email |
| Bruce Gruys | | Email Address Redacted | Email |
| Bruce Gudin | | Email Address Redacted | Email |
| Bruce H. Frazer | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Bruce Hallman | | Email Address Redacted | Email |
| Bruce Hallman | | Email Address Redacted | Email |
| Bruce Hamblett | | Email Address Redacted | Email |
| Bruce Haring | | Email Address Redacted | Email |
| Bruce Haring | | Email Address Redacted | Email |
| Bruce Hart | | Email Address Redacted | Email |
| Bruce Harte | | Email Address Redacted | Email |
| Bruce Haulley Real Estate | | Email Address Redacted | Email |
| Bruce Hecht | | Email Address Redacted | Email |
| Bruce Helart | | Email Address Redacted | Email |
| Bruce Helfrich | | Email Address Redacted | Email |
| Bruce Hellerstein | | Email Address Redacted | Email |
| Bruce Herman | | Email Address Redacted | Email |
| Bruce Herr | | Email Address Redacted | Email |
| Bruce Hersh, Cpa Accountancy Corp | | Email Address Redacted | Email |
| Bruce Heyman | | Email Address Redacted | Email |
| Bruce Hicks | | Email Address Redacted | Email |
| Bruce Higgins | | Email Address Redacted | Email |
| Bruce Higley | | Email Address Redacted | Email |
| Bruce Hoffman | | Email Address Redacted | Email |
| Bruce Hoffman | | Email Address Redacted | Email |
| Bruce Hohenhaus | | Email Address Redacted | Email |
| Bruce Holaday | | Email Address Redacted | Email |
| Bruce Holland | | Email Address Redacted | Email |
| Bruce Horncastle | | Email Address Redacted | Email |
| Bruce Hoting | | Email Address Redacted | Email |
| Bruce Huck | | Email Address Redacted | Email |
| Bruce Huddleston | | Email Address Redacted | Email |
| Bruce Hughey | | Email Address Redacted | Email |
| Bruce Ingram | | Email Address Redacted | Email |
| Bruce Ingrassia | | Email Address Redacted | Email |
| Bruce Ingwall | | Email Address Redacted | Email |
| Bruce J Garcia | | Email Address Redacted | Email |
| Bruce J Gardner Ii | | Email Address Redacted | Email |
| Bruce Jackson Jr | | Email Address Redacted | Email |
| Bruce Jacobsen | | Email Address Redacted | Email |
| Bruce Jacobson | | Email Address Redacted | Email |
| Bruce Jaffin | | Email Address Redacted | Email |
| Bruce Johnson | | Email Address Redacted | Email |
| Bruce Johnson | | Email Address Redacted | Email |
| Bruce Johnson | | Email Address Redacted | Email |
| Bruce Johnson | | Email Address Redacted | Email |
| Bruce Johnston | | Email Address Redacted | Email |
| Bruce Jones | | Email Address Redacted | Email |
| Bruce Jones | | Email Address Redacted | Email |
| Bruce Juelfs | | Email Address Redacted | Email |
| Bruce Juliani | | Email Address Redacted | Email |
| Bruce K Koeller Inc | | Email Address Redacted | Email |
| Bruce K Rych Cpa | | Email Address Redacted | Email |
| Bruce K Silva | | Email Address Redacted | Email |
| Bruce K. Broussard, Owner | | Email Address Redacted | Email |
| Bruce K. Hall Construction, Inc. | | Email Address Redacted | Email |
| Bruce Kadish | | Email Address Redacted | Email |
| Bruce Kalanilee Cosma | | Email Address Redacted | Email |
| Bruce Kamis | | Email Address Redacted | Email |
| Bruce Kamm | | Email Address Redacted | Email |
| Bruce Kanengiser Md | | Email Address Redacted | Email |
| Bruce Karr | | Email Address Redacted | Email |
| Bruce Kelley | | Email Address Redacted | Email |
| Bruce Kennedy Tire, Inc. | | Email Address Redacted | Email |
| Bruce Kimball | | Email Address Redacted | Email |
| Bruce Kirsch | | Email Address Redacted | Email |
| Bruce Kirsch | | Email Address Redacted | Email |
| Bruce Klawitter | | Email Address Redacted | Email |
| Bruce Knapp | | Email Address Redacted | Email |
| Bruce Kobles | | Email Address Redacted | Email |
| Bruce Kodatt | | Email Address Redacted | Email |
| Bruce Kodatt | | Email Address Redacted | Email |
| Bruce Kodner | | Email Address Redacted | Email |
| Bruce Kodner Galleries | | Email Address Redacted | Email |
| Bruce Kostic | | Email Address Redacted | Email |
| Bruce Kowkabany | | Email Address Redacted | Email |
| Bruce Kuchta | | Email Address Redacted | Email |
| Bruce L Porter Associates Inc. | | Email Address Redacted | Email |
| Bruce L Rothschild Dds & Associates, Pllc | | Email Address Redacted | Email |
| Bruce L. Nix, Jr. | | Email Address Redacted | Email |
| Bruce Laker | | Email Address Redacted | Email |
| Bruce Landes | | Email Address Redacted | Email |
| Bruce Landry | | Email Address Redacted | Email |
| Bruce Lariviere | | Email Address Redacted | Email |
| Bruce Larkin | | Email Address Redacted | Email |
| Bruce Laslie | | Email Address Redacted | Email |
| Bruce Lasner | | Email Address Redacted | Email |
| Bruce Lauer | | Email Address Redacted | Email |
| Bruce Lazarus | | Email Address Redacted | Email |
| Bruce Leibstone | | Email Address Redacted | Email |
| Bruce Leichty | | Email Address Redacted | Email |
| Bruce Leichty, A Professional Corporation | | Email Address Redacted | Email |
| Bruce Lin | | Email Address Redacted | Email |
| Bruce Lin | | Email Address Redacted | Email |
| Bruce Lindstrom | | Email Address Redacted | Email |
| Bruce Linington | | Email Address Redacted | Email |
| Bruce Long | | Email Address Redacted | Email |
| Bruce Losardo | | Email Address Redacted | Email |
| Bruce Lovett LLC | | Email Address Redacted | Email |
| Bruce Lucero | | Email Address Redacted | Email |
| Bruce Lucker | | Email Address Redacted | Email |
| Bruce Ly | | Email Address Redacted | Email |
| Bruce M. Bulkin, Dpm | | Email Address Redacted | Email |
| Bruce Mabee | | Email Address Redacted | Email |
| Bruce Manheim | | Email Address Redacted | Email |
| Bruce Mann | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Bruce Markes | | Email Address Redacted | Email |
| Bruce Marshall Transportation | | Email Address Redacted | Email |
| Bruce Martin | | Email Address Redacted | Email |
| Bruce Mattingly | | Email Address Redacted | Email |
| Bruce Mayberry | | Email Address Redacted | Email |
| Bruce Mcclanahan | | Email Address Redacted | Email |
| Bruce Mcclendon | | Email Address Redacted | Email |
| Bruce Mcconnell | | Email Address Redacted | Email |
| Bruce Mcdonald | | Email Address Redacted | Email |
| Bruce Mcelhaney | | Email Address Redacted | Email |
| Bruce Medine | | Email Address Redacted | Email |
| Bruce Mendel | | Email Address Redacted | Email |
| Bruce Mendes | | Email Address Redacted | Email |
| Bruce Merriman | | Email Address Redacted | Email |
| Bruce Meyer | | Email Address Redacted | Email |
| Bruce Miller | | Email Address Redacted | Email |
| Bruce Miller | | Email Address Redacted | Email |
| Bruce Miller | | Email Address Redacted | Email |
| Bruce Mills | | Email Address Redacted | Email |
| Bruce Mitchell | | Email Address Redacted | Email |
| Bruce Miyaki | | Email Address Redacted | Email |
| Bruce Moio | | Email Address Redacted | Email |
| Bruce Morosco | | Email Address Redacted | Email |
| Bruce Mshell | | Email Address Redacted | Email |
| Bruce Myers | | Email Address Redacted | Email |
| Bruce Nairn | | Email Address Redacted | Email |
| Bruce Nakashian Dds | | Email Address Redacted | Email |
| Bruce Napier | | Email Address Redacted | Email |
| Bruce Nault Ii | | Email Address Redacted | Email |
| Bruce Newcomb | | Email Address Redacted | Email |
| Bruce Newlan Company Inc | | Email Address Redacted | Email |
| Bruce Newlon | | Email Address Redacted | Email |
| Bruce Nigh Contractor | | Email Address Redacted | Email |
| Bruce Nissen | | Email Address Redacted | Email |
| Bruce Nowakowski | | Email Address Redacted | Email |
| Bruce Ohrenich | | Email Address Redacted | Email |
| Bruce Oliver | | Email Address Redacted | Email |
| Bruce Olson | | Email Address Redacted | Email |
| Bruce Paquette | | Email Address Redacted | Email |
| Bruce Park Sports, Inc. | | Email Address Redacted | Email |
| Bruce Parker | | Email Address Redacted | Email |
| Bruce Parker | | Email Address Redacted | Email |
| Bruce Patrono | | Email Address Redacted | Email |
| Bruce Patterson | | Email Address Redacted | Email |
| Bruce Pearson | | Email Address Redacted | Email |
| Bruce Pekarski | | Email Address Redacted | Email |
| Bruce Peterson Photography | | Email Address Redacted | Email |
| Bruce Pham | | Email Address Redacted | Email |
| Bruce Piekarsky | | Email Address Redacted | Email |
| Bruce Pierce | | Email Address Redacted | Email |
| Bruce Pitts | | Email Address Redacted | Email |
| Bruce Pockrandt Pa | | Email Address Redacted | Email |
| Bruce Povman, Esq. | | Email Address Redacted | Email |
| Bruce Powell | | Email Address Redacted | Email |
| Bruce Powell | | Email Address Redacted | Email |
| Bruce Powell | | Email Address Redacted | Email |
| Bruce Prom | | Email Address Redacted | Email |
| Bruce Qualls | | Email Address Redacted | Email |
| Bruce Queen | | Email Address Redacted | Email |
| Bruce R Macarthur | | Email Address Redacted | Email |
| Bruce R Westcott | | Email Address Redacted | Email |
| Bruce Raney | | Email Address Redacted | Email |
| Bruce Rash | | Email Address Redacted | Email |
| Bruce Rash | | Email Address Redacted | Email |
| Bruce Redford | | Email Address Redacted | Email |
| Bruce Reeb | | Email Address Redacted | Email |
| Bruce Reese | | Email Address Redacted | Email |
| Bruce Reifenrath | | Email Address Redacted | Email |
| Bruce Rickert | | Email Address Redacted | Email |
| Bruce Riley | | Email Address Redacted | Email |
| Bruce Roberts-Hicks | | Email Address Redacted | Email |
| Bruce Romanello | | Email Address Redacted | Email |
| Bruce Ross Pressure Cleaning | | Email Address Redacted | Email |
| Bruce Rothschild | | Email Address Redacted | Email |
| Bruce Rymshaw | | Email Address Redacted | Email |
| Bruce S. Harvey | | Email Address Redacted | Email |
| Bruce Salzman | | Email Address Redacted | Email |
| Bruce Saunders | | Email Address Redacted | Email |
| Bruce Scardilli | | Email Address Redacted | Email |
| Bruce Schlee | | Email Address Redacted | Email |
| Bruce Schneider | | Email Address Redacted | Email |
| Bruce Schneider | | Email Address Redacted | Email |
| Bruce Schniedermeyer | | Email Address Redacted | Email |
| Bruce Schutte | | Email Address Redacted | Email |
| Bruce Seidel | | Email Address Redacted | Email |
| Bruce Seltzer | | Email Address Redacted | Email |
| Bruce Seymour | | Email Address Redacted | Email |
| Bruce Shaffer | | Email Address Redacted | Email |
| Bruce Shaffer | | Email Address Redacted | Email |
| Bruce Shapiro, M.D., LLC | | Email Address Redacted | Email |
| Bruce Shapley | | Email Address Redacted | Email |
| Bruce Sherald | | Email Address Redacted | Email |
| Bruce Sheridan | | Email Address Redacted | Email |
| Bruce Sign Company | | Email Address Redacted | Email |
| Bruce Slivnick | | Email Address Redacted | Email |
| Bruce Smith | | Email Address Redacted | Email |
| Bruce Smith | | Email Address Redacted | Email |
| Bruce Smith | | Email Address Redacted | Email |
| Bruce Snell | | Email Address Redacted | Email |
| Bruce Solly | | Email Address Redacted | Email |
| Bruce Solomon | | Email Address Redacted | Email |
| Bruce Solomon Consultant LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Bruce Sommers | | Email Address Redacted | Email |
| Bruce Spagnola | | Email Address Redacted | Email |
| Bruce Sparks | | Email Address Redacted | Email |
| Bruce Spencer | | Email Address Redacted | Email |
| Bruce Standiey Construction | | Email Address Redacted | Email |
| Bruce Stasch | | Email Address Redacted | Email |
| Bruce Stav | | Email Address Redacted | Email |
| Bruce Steele | | Email Address Redacted | Email |
| Bruce Stevens | | Email Address Redacted | Email |
| Bruce Swearingen | | Email Address Redacted | Email |
| Bruce T Andersen | | Email Address Redacted | Email |
| Bruce Tamayo | | Email Address Redacted | Email |
| Bruce Tanta | | Email Address Redacted | Email |
| Bruce Tarman | | Email Address Redacted | Email |
| Bruce Tate | | Email Address Redacted | Email |
| Bruce Taylor | | Email Address Redacted | Email |
| Bruce Taylor | | Email Address Redacted | Email |
| Bruce Teilhaber | | Email Address Redacted | Email |
| Bruce Thomas | | Email Address Redacted | Email |
| Bruce Thompson | | Email Address Redacted | Email |
| Bruce Thompson | | Email Address Redacted | Email |
| Bruce Throne | | Email Address Redacted | Email |
| Bruce Tjosvold Realty Services | | Email Address Redacted | Email |
| Bruce Trail | | Email Address Redacted | Email |
| Bruce Triolo | | Email Address Redacted | Email |
| Bruce Tritch | | Email Address Redacted | Email |
| Bruce Tucker | | Email Address Redacted | Email |
| Bruce Turnbull | | Email Address Redacted | Email |
| Bruce Turner | | Email Address Redacted | Email |
| Bruce Twersky | | Email Address Redacted | Email |
| Bruce Ullerup | | Email Address Redacted | Email |
| Bruce Underwood | | Email Address Redacted | Email |
| Bruce Van Heel | | Email Address Redacted | Email |
| Bruce Vinci | | Email Address Redacted | Email |
| Bruce W Hamerl Odpc | | Email Address Redacted | Email |
| Bruce Wagner | | Email Address Redacted | Email |
| Bruce Walls | | Email Address Redacted | Email |
| Bruce Weiss | | Email Address Redacted | Email |
| Bruce Weitzman | | Email Address Redacted | Email |
| Bruce Wendt | | Email Address Redacted | Email |
| Bruce White | | Email Address Redacted | Email |
| Bruce White | | Email Address Redacted | Email |
| Bruce Whiting | | Email Address Redacted | Email |
| Bruce Wildstein | | Email Address Redacted | Email |
| Bruce Wildstein | | Email Address Redacted | Email |
| Bruce Williams | | Email Address Redacted | Email |
| Bruce Williams | | Email Address Redacted | Email |
| Bruce Williams | | Email Address Redacted | Email |
| Bruce Williams | | Email Address Redacted | Email |
| Bruce Wilson | | Email Address Redacted | Email |
| Bruce Wingert | | Email Address Redacted | Email |
| Bruce Woodruff | | Email Address Redacted | Email |
| Bruce Woods | | Email Address Redacted | Email |
| Bruce Woyak | | Email Address Redacted | Email |
| Bruce Zalkin | | Email Address Redacted | Email |
| Bruce Zelasko | | Email Address Redacted | Email |
| Bruce Zelasko | | Email Address Redacted | Email |
| Bruce Zimberg | | Email Address Redacted | Email |
| Bruce'S Cleaning | | Email Address Redacted | Email |
| Bruce'S Greenhouses Inc | | Email Address Redacted | Email |
| Bruce'S Plumbing & Heating | | Email Address Redacted | Email |
| Bruck Construction Services | | Email Address Redacted | Email |
| Brue Co LLC | | Email Address Redacted | Email |
| Bruekelen Wealth | | Email Address Redacted | Email |
| Bruem Energy LLC | | Email Address Redacted | Email |
| Bruening Wheat LLC | | Email Address Redacted | Email |
| Brueser Construction LLC | | Email Address Redacted | Email |
| Bruggemannchemical U.S., Inc. | | Email Address Redacted | Email |
| Bruh Inc | | Email Address Redacted | Email |
| Bruit | | Email Address Redacted | Email |
| Bruk Gebregiorgis | | Email Address Redacted | Email |
| Bruktawit Sbahtu | | Email Address Redacted | Email |
| Bruma Holdings Inc. | | Email Address Redacted | Email |
| Brumidi Catering Co. Inc. | | Email Address Redacted | Email |
| Brummage | | Email Address Redacted | Email |
| Bruna Da Costa | | Email Address Redacted | Email |
| Bruna Vargas | | Email Address Redacted | Email |
| Brunch & Bar Corporation | | Email Address Redacted | Email |
| Brundage Associates Inc | | Email Address Redacted | Email |
| Brunel Sicar | | Email Address Redacted | Email |
| Brunell & Associates, LLC | | Email Address Redacted | Email |
| Bruner Service Center, LLC | | Email Address Redacted | Email |
| Bruner Sub Properties, LLC | | Email Address Redacted | Email |
| Brunhoeber Shubert Inc. | | Email Address Redacted | Email |
| Brunilda Bonilla | | Email Address Redacted | Email |
| Brunilda Caushi | | Email Address Redacted | Email |
| Brunildamaldonado | | Email Address Redacted | Email |
| Bruning Enterprises Incorpoated | | Email Address Redacted | Email |
| Brunis Santana | | Email Address Redacted | Email |
| Bruno C Fiorenza | | Email Address Redacted | Email |
| Bruno Ceniccola | | Email Address Redacted | Email |
| Bruno Chima | | Email Address Redacted | Email |
| Bruno Delgreco, Cpa | | Email Address Redacted | Email |
| Bruno Dias | | Email Address Redacted | Email |
| Bruno Diaz Insurance LLC | | Email Address Redacted | Email |
| Bruno Ferreyra | | Email Address Redacted | Email |
| Bruno Franco | | Email Address Redacted | Email |
| Bruno Funeral Coach Inc | | Email Address Redacted | Email |
| Bruno Halimi | | Email Address Redacted | Email |
| Bruno Malla | | Email Address Redacted | Email |
| Bruno Marques | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Bruno Miler | | Email Address Redacted | Email |
| Bruno N Castro | | Email Address Redacted | Email |
| Bruno Oliveira | | Email Address Redacted | Email |
| Bruno Oliveira | | Email Address Redacted | Email |
| Bruno Pizzeria LLC | | Email Address Redacted | Email |
| Bruno Pulcini | | Email Address Redacted | Email |
| Bruno Quintana | | Email Address Redacted | Email |
| Bruno Reich | | Email Address Redacted | Email |
| Bruno Rodriguez | | Email Address Redacted | Email |
| Bruno Rozembarque | | Email Address Redacted | Email |
| Bruno Ruiz-Castano | | Email Address Redacted | Email |
| Bruno Silva | | Email Address Redacted | Email |
| Bruno Silveira | | Email Address Redacted | Email |
| Bruno Teixeira | | Email Address Redacted | Email |
| Bruno Teixeira | | Email Address Redacted | Email |
| Bruno Teixeira | | Email Address Redacted | Email |
| Bruno Torres | | Email Address Redacted | Email |
| Bruno Tropeano | | Email Address Redacted | Email |
| Bruno Zacchini | | Email Address Redacted | Email |
| Brunoco | | Email Address Redacted | Email |
| Bruno'S Italian Rest & Deli | | Email Address Redacted | Email |
| Bruno'S Napoletano Inc. | | Email Address Redacted | Email |
| Brunos Pizza & Restaurant | | Email Address Redacted | Email |
| Bruns Builder, Inc. | | Email Address Redacted | Email |
| Bruns Realty | | Email Address Redacted | Email |
| Brunson Nichols Construction Co., Inc. | | Email Address Redacted | Email |
| Brunswick Beverage Center Inc | | Email Address Redacted | Email |
| Brunswick Dental Group Limited Liability Company | | Email Address Redacted | Email |
| Brunswick Funeral Home, Inc. | | Email Address Redacted | Email |
| Brunswick Funeral Service, Inc. | | Email Address Redacted | Email |
| Brunswick Holding LLC | | Email Address Redacted | Email |
| Brunswick It Solutions | | Email Address Redacted | Email |
| Brunton Chiropractic Inc. | | Email Address Redacted | Email |
| Bruria L. Kleinman | | Email Address Redacted | Email |
| Brurya Dym | | Email Address Redacted | Email |
| Brush Country Lodge | | Email Address Redacted | Email |
| Brush Kat LLC | | Email Address Redacted | Email |
| Brush Strokes & Buzzed Folks | | Email Address Redacted | Email |
| Brush Strokes Inc | | Email Address Redacted | Email |
| Brushed Salon & Day Spa & Sugar Boutique | | Email Address Redacted | Email |
| Brushfire Naturopathic, Inc. | | Email Address Redacted | Email |
| Brushstroke Music | | Email Address Redacted | Email |
| Brushstrokes & Beverages, | | Email Address Redacted | Email |
| Brushy Creek Music LLC | | Email Address Redacted | Email |
| Brushyface Cosmetics LLC | | Email Address Redacted | Email |
| Brusic Rose Inc | | Email Address Redacted | Email |
| Bruslovsky Corn LLC | | Email Address Redacted | Email |
| Brutal Beard | | Email Address Redacted | Email |
| Brute Construction & Rmdlg LLC | | Email Address Redacted | Email |
| Brutus Building Group | | Email Address Redacted | Email |
| Brutus Truck Lines Inc | | Email Address Redacted | Email |
| Bruwiler Precise Sales Co., Inc. | | Email Address Redacted | Email |
| Bruxce Hollander | | Email Address Redacted | Email |
| Brvs Signing Service | | Email Address Redacted | Email |
| Brw Centre | | Email Address Redacted | Email |
| Brw Franchise Consulting LLC | | Email Address Redacted | Email |
| Brw Goods | | Email Address Redacted | Email |
| Brw Management, Inc. | | Email Address Redacted | Email |
| Brwonsboro Auto Service | | Email Address Redacted | Email |
| Brya Fulllove | | Email Address Redacted | Email |
| Bryam Rodriguez | | Email Address Redacted | Email |
| Bryamss Uber Driver | | Email Address Redacted | Email |
| Bryan | | Email Address Redacted | Email |
| Bryan & Associates Real Estate, LLC | | Email Address Redacted | Email |
| Bryan & Sons Contracting | | Email Address Redacted | Email |
| Bryan A Erazo | | Email Address Redacted | Email |
| Bryan A Hodge | | Email Address Redacted | Email |
| Bryan A Lopez Grandales | | Email Address Redacted | Email |
| Bryan A Shumaker Dds | | Email Address Redacted | Email |
| Bryan Abad | | Email Address Redacted | Email |
| Bryan Adams | | Email Address Redacted | Email |
| Bryan Adams Painting | | Email Address Redacted | Email |
| Bryan Adkins | | Email Address Redacted | Email |
| Bryan Aguilar | | Email Address Redacted | Email |
| Bryan Alcantar | | Email Address Redacted | Email |
| Bryan Alexander | | Email Address Redacted | Email |
| Bryan Alexander | | Email Address Redacted | Email |
| Bryan Alexander Consulting | | Email Address Redacted | Email |
| Bryan Alexis Maldonado Negron | | Email Address Redacted | Email |
| Bryan Allegretto | | Email Address Redacted | Email |
| Bryan Alley | | Email Address Redacted | Email |
| Bryan Alston | | Email Address Redacted | Email |
| Bryan Amell | | Email Address Redacted | Email |
| Bryan Anderson | | Email Address Redacted | Email |
| Bryan Anderson | | Email Address Redacted | Email |
| Bryan Anderson | | Email Address Redacted | Email |
| Bryan Anderson | | Email Address Redacted | Email |
| Bryan Arlaud | | Email Address Redacted | Email |
| Bryan Arnold | | Email Address Redacted | Email |
| Bryan Arnold | | Email Address Redacted | Email |
| Bryan Arnold | | Email Address Redacted | Email |
| Bryan Atwood | | Email Address Redacted | Email |
| Bryan Aulick Photography | | Email Address Redacted | Email |
| Bryan B. Barnes, M.D., LLC | | Email Address Redacted | Email |
| Bryan Bailey | | Email Address Redacted | Email |
| Bryan Balinbin | | Email Address Redacted | Email |
| Bryan Baltazar | | Email Address Redacted | Email |
| Bryan Banks | | Email Address Redacted | Email |
| Bryan Barger | | Email Address Redacted | Email |
| Bryan Bartell | | Email Address Redacted | Email |
| Bryan Barton | | Email Address Redacted | Email |
| Bryan Beavers | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Bryan Beck | | Email Address Redacted | Email |
| Bryan Beckerman | | Email Address Redacted | Email |
| Bryan Beckett | | Email Address Redacted | Email |
| Bryan Bedoy | | Email Address Redacted | Email |
| Bryan Beeler | | Email Address Redacted | Email |
| Bryan Belanger | | Email Address Redacted | Email |
| Bryan Belk | | Email Address Redacted | Email |
| Bryan Benetti | | Email Address Redacted | Email |
| Bryan Bennett | | Email Address Redacted | Email |
| Bryan Berger | | Email Address Redacted | Email |
| Bryan Bertsch | | Email Address Redacted | Email |
| Bryan Bianco | | Email Address Redacted | Email |
| Bryan Bolton | | Email Address Redacted | Email |
| Bryan Borower | | Email Address Redacted | Email |
| Bryan Bortz | | Email Address Redacted | Email |
| Bryan Bosack | | Email Address Redacted | Email |
| Bryan Boswell | | Email Address Redacted | Email |
| Bryan Bowe | | Email Address Redacted | Email |
| Bryan Bowens | | Email Address Redacted | Email |
| Bryan Boyd | | Email Address Redacted | Email |
| Bryan Brantley | | Email Address Redacted | Email |
| Bryan Bresnan | | Email Address Redacted | Email |
| Bryan Brickel | | Email Address Redacted | Email |
| Bryan Brickel | | Email Address Redacted | Email |
| Bryan Brickel | | Email Address Redacted | Email |
| Bryan Brinton | | Email Address Redacted | Email |
| Bryan Brisker | | Email Address Redacted | Email |
| Bryan Brittingham | | Email Address Redacted | Email |
| Bryan Brooks | | Email Address Redacted | Email |
| Bryan Brooks | | Email Address Redacted | Email |
| Bryan Brown | | Email Address Redacted | Email |
| Bryan Brown | | Email Address Redacted | Email |
| Bryan Burke | | Email Address Redacted | Email |
| Bryan Burkhart | | Email Address Redacted | Email |
| Bryan Burns | | Email Address Redacted | Email |
| Bryan Burra | | Email Address Redacted | Email |
| Bryan Butvidas | | Email Address Redacted | Email |
| Bryan Butvidas | | Email Address Redacted | Email |
| Bryan Byrd | | Email Address Redacted | Email |
| Bryan C Russell | | Email Address Redacted | Email |
| Bryan Cabacungan | | Email Address Redacted | Email |
| Bryan Cabrera | | Email Address Redacted | Email |
| Bryan Cameron | | Email Address Redacted | Email |
| Bryan Cameron | | Email Address Redacted | Email |
| Bryan Campbell | | Email Address Redacted | Email |
| Bryan Caplovitz | | Email Address Redacted | Email |
| Bryan Carrasquillo | | Email Address Redacted | Email |
| Bryan Carroll | | Email Address Redacted | Email |
| Bryan Carter | | Email Address Redacted | Email |
| Bryan Casey | | Email Address Redacted | Email |
| Bryan Castano | | Email Address Redacted | Email |
| Bryan Castillo | | Email Address Redacted | Email |
| Bryan Castleman | | Email Address Redacted | Email |
| Bryan Castleman | | Email Address Redacted | Email |
| Bryan Caswell | | Email Address Redacted | Email |
| Bryan Caswell Concepts | | Email Address Redacted | Email |
| Bryan Cavage | | Email Address Redacted | Email |
| Bryan Chamberlain | | Email Address Redacted | Email |
| Bryan Chapman | | Email Address Redacted | Email |
| Bryan Choate | | Email Address Redacted | Email |
| Bryan Choate Pllc | | Email Address Redacted | Email |
| Bryan Christopher Lanzello Remodeling Inc | | Email Address Redacted | Email |
| Bryan Clark | | Email Address Redacted | Email |
| Bryan Clifton | | Email Address Redacted | Email |
| Bryan Clifton | | Email Address Redacted | Email |
| Bryan Cloonan | | Email Address Redacted | Email |
| Bryan Coan | | Email Address Redacted | Email |
| Bryan Cohen | | Email Address Redacted | Email |
| Bryan Cohen | | Email Address Redacted | Email |
| Bryan Cole | | Email Address Redacted | Email |
| Bryan Cortes | | Email Address Redacted | Email |
| Bryan Cortes | | Email Address Redacted | Email |
| Bryan Coward | | Email Address Redacted | Email |
| Bryan Crabtree | | Email Address Redacted | Email |
| Bryan Crute | | Email Address Redacted | Email |
| Bryan D George | | Email Address Redacted | Email |
| Bryan D. Miley | | Email Address Redacted | Email |
| Bryan D. Vanesian, O.D. A Professional Optometry Corporation | | Email Address Redacted | Email |
| Bryan Daddio | | Email Address Redacted | Email |
| Bryan Daigle | | Email Address Redacted | Email |
| Bryan Daigle | | Email Address Redacted | Email |
| Bryan Dain | | Email Address Redacted | Email |
| Bryan Danstrup Custom House Painting | | Email Address Redacted | Email |
| Bryan Daulton | | Email Address Redacted | Email |
| Bryan David Dye | | Email Address Redacted | Email |
| Bryan David Griffith Fine Art Photography | | Email Address Redacted | Email |
| Bryan Davis | | Email Address Redacted | Email |
| Bryan Davis | | Email Address Redacted | Email |
| Bryan Davis | | Email Address Redacted | Email |
| Bryan Davis | | Email Address Redacted | Email |
| Bryan Davis | | Email Address Redacted | Email |
| Bryan Davis | | Email Address Redacted | Email |
| Bryan Daybell | | Email Address Redacted | Email |
| Bryan Deere | | Email Address Redacted | Email |
| Bryan Deforrest | | Email Address Redacted | Email |
| Bryan Dein | | Email Address Redacted | Email |
| Bryan Deloatch | | Email Address Redacted | Email |
| Bryan Deloney | | Email Address Redacted | Email |
| Bryan Demeritte | | Email Address Redacted | Email |
| Bryan Derballa | | Email Address Redacted | Email |
| Bryan Design Group, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Bryan Dew | | | Email Address Redacted | Email |
| Bryan Dew | | | Email Address Redacted | Email |
| Bryan Dilley | | | Email Address Redacted | Email |
| Bryan Disanto | | | Email Address Redacted | Email |
| Bryan Dolan | | | Email Address Redacted | Email |
| Bryan Doner | | | Email Address Redacted | Email |
| Bryan Douge | | | Email Address Redacted | Email |
| Bryan Douglas | | | Email Address Redacted | Email |
| Bryan Dowdy Contracting LLC | | | Email Address Redacted | Email |
| Bryan Drake | | | Email Address Redacted | Email |
| Bryan Duby | | | Email Address Redacted | Email |
| Bryan Duke | | | Email Address Redacted | Email |
| Bryan Durant | | | Email Address Redacted | Email |
| Bryan Durant | | | Email Address Redacted | Email |
| Bryan Earley | | | Email Address Redacted | Email |
| Bryan Eklund | | | Email Address Redacted | Email |
| Bryan Elam | | | Email Address Redacted | Email |
| Bryan Elliott | | | Email Address Redacted | Email |
| Bryan Elliott | | | Email Address Redacted | Email |
| Bryan Elstein | | | Email Address Redacted | Email |
| Bryan Emory | | | Email Address Redacted | Email |
| Bryan Emory | | | Email Address Redacted | Email |
| Bryan Emtman | | | Email Address Redacted | Email |
| Bryan Endsley | | | Email Address Redacted | Email |
| Bryan Enriquez | | | Email Address Redacted | Email |
| Bryan Enterprises | | | Email Address Redacted | Email |
| Bryan Enterprises, LLC | | | Email Address Redacted | Email |
| Bryan Entzel | | | Email Address Redacted | Email |
| Bryan Eoff | | | Email Address Redacted | Email |
| Bryan Epstein | | | Email Address Redacted | Email |
| Bryan Erb | | | Email Address Redacted | Email |
| Bryan Esarco | | | Email Address Redacted | Email |
| Bryan Evans | | | Email Address Redacted | Email |
| Bryan Evans | | | Email Address Redacted | Email |
| Bryan Evans | | | Email Address Redacted | Email |
| Bryan Evans | | | Email Address Redacted | Email |
| Bryan Evans | | | Email Address Redacted | Email |
| Bryan Faircloth | | | Email Address Redacted | Email |
| Bryan Farr | | | Email Address Redacted | Email |
| Bryan Fernandez | | | Email Address Redacted | Email |
| Bryan Fillmore | | | Email Address Redacted | Email |
| Bryan Fillmore | | | Email Address Redacted | Email |
| Bryan Fillmore | | | Email Address Redacted | Email |
| Bryan Finkelstein | | | Email Address Redacted | Email |
| Bryan Finn | | | Email Address Redacted | Email |
| Bryan Flamm | | | Email Address Redacted | Email |
| Bryan Fleming | | | Email Address Redacted | Email |
| Bryan Florez | | | Email Address Redacted | Email |
| Bryan Ford | | | Email Address Redacted | Email |
| Bryan Forsythe | | | Email Address Redacted | Email |
| Bryan Fosmark | | | Email Address Redacted | Email |
| Bryan Foster | | | Email Address Redacted | Email |
| Bryan Fox | | | Email Address Redacted | Email |
| Bryan Franklin | | | Email Address Redacted | Email |
| Bryan French | | | Email Address Redacted | Email |
| Bryan Friedman | | | Email Address Redacted | Email |
| Bryan Gara | | | Email Address Redacted | Email |
| Bryan Garcia | | | Email Address Redacted | Email |
| Bryan Gardellis | | | Email Address Redacted | Email |
| Bryan Gardin | | | Email Address Redacted | Email |
| Bryan Garrison | | | Email Address Redacted | Email |
| Bryan Girgenti | | | Email Address Redacted | Email |
| Bryan Grade | | | Email Address Redacted | Email |
| Bryan Goodman | | | Email Address Redacted | Email |
| Bryan Gordon | | | Email Address Redacted | Email |
| Bryan Graham | | | Email Address Redacted | Email |
| Bryan Graham | | | Email Address Redacted | Email |
| Bryan Gravely | | | Email Address Redacted | Email |
| Bryan Gremillion | | | Email Address Redacted | Email |
| Bryan Griswold | | | Email Address Redacted | Email |
| Bryan Gross | | | Email Address Redacted | Email |
| Bryan Gurule | | | Email Address Redacted | Email |
| Bryan Guzman | | | Email Address Redacted | Email |
| Bryan H. Jones P.A. | | | Email Address Redacted | Email |
| Bryan H. Tran, M.D., Inc | | | Email Address Redacted | Email |
| Bryan Hacht | | | Email Address Redacted | Email |
| Bryan Hagan | | | Email Address Redacted | Email |
| Bryan Hammond | | | Email Address Redacted | Email |
| Bryan Handley | | | Email Address Redacted | Email |
| Bryan Hansen | | | Email Address Redacted | Email |
| Bryan Harnisch | | | Email Address Redacted | Email |
| Bryan Harris | | | Email Address Redacted | Email |
| Bryan Harris | | | Email Address Redacted | Email |
| Bryan Harris | | | Email Address Redacted | Email |
| Bryan Harris | | | Email Address Redacted | Email |
| Bryan Harris | | | Email Address Redacted | Email |
| Bryan Harrison Bryan Harrison | | | Email Address Redacted | Email |
| Bryan Hart | | | Email Address Redacted | Email |
| Bryan Hartig | | | Email Address Redacted | Email |
| Bryan Hasho | | | Email Address Redacted | Email |
| Bryan Hasler | | | Email Address Redacted | Email |
| Bryan Hauer | | | Email Address Redacted | Email |
| Bryan Hauer | | | Email Address Redacted | Email |
| Bryan Hauer | | | Email Address Redacted | Email |
| Bryan Hawker | | | Email Address Redacted | Email |
| Bryan Hawkins | | | Email Address Redacted | Email |
| Bryan Hayden | | | Email Address Redacted | Email |
| Bryan Hayes | | | Email Address Redacted | Email |
| Bryan Haynes | | | Email Address Redacted | Email |
| Bryan Heilman | | | Email Address Redacted | Email |
| Bryan Hembree | | | Email Address Redacted | Email |
| Bryan Herlihy | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Bryan Hermannsson | | Email Address Redacted | Email |
| Bryan Hermannsson | | Email Address Redacted | Email |
| Bryan Herr | | Email Address Redacted | Email |
| Bryan Herter | | Email Address Redacted | Email |
| Bryan Hill | | Email Address Redacted | Email |
| Bryan Hill | | Email Address Redacted | Email |
| Bryan Hipps | | Email Address Redacted | Email |
| Bryan Hisey | | Email Address Redacted | Email |
| Bryan Hitt | | Email Address Redacted | Email |
| Bryan Hodges | | Email Address Redacted | Email |
| Bryan Hollenbeck | | Email Address Redacted | Email |
| Bryan Hollenbeck | | Email Address Redacted | Email |
| Bryan Hollopeter | | Email Address Redacted | Email |
| Bryan Holst | | Email Address Redacted | Email |
| Bryan Hooper | | Email Address Redacted | Email |
| Bryan Hornung | | Email Address Redacted | Email |
| Bryan Horton | | Email Address Redacted | Email |
| Bryan Hough | | Email Address Redacted | Email |
| Bryan Hour | | Email Address Redacted | Email |
| Bryan Howard | | Email Address Redacted | Email |
| Bryan Hudson | | Email Address Redacted | Email |
| Bryan Hudson | | Email Address Redacted | Email |
| Bryan Huffman | | Email Address Redacted | Email |
| Bryan Hughes | | Email Address Redacted | Email |
| Bryan Hummitzsch | | Email Address Redacted | Email |
| Bryan Humphrey | | Email Address Redacted | Email |
| Bryan Hurlbut | | Email Address Redacted | Email |
| Bryan Hyde Agency - Farmers Insurance | | Email Address Redacted | Email |
| Bryan J. Capone | | Email Address Redacted | Email |
| Bryan J. Hassemer, Architect | | Email Address Redacted | Email |
| Bryan Jablonski Plescia | | Email Address Redacted | Email |
| Bryan Jackson | | Email Address Redacted | Email |
| Bryan Jackson | | Email Address Redacted | Email |
| Bryan Jacob | | Email Address Redacted | Email |
| Bryan Jenkins | | Email Address Redacted | Email |
| Bryan Johnson | | Email Address Redacted | Email |
| Bryan Johnson | | Email Address Redacted | Email |
| Bryan Johnson | | Email Address Redacted | Email |
| Bryan Johnson | | Email Address Redacted | Email |
| Bryan Johnson | | Email Address Redacted | Email |
| Bryan Johnson | | Email Address Redacted | Email |
| Bryan Jolley | | Email Address Redacted | Email |
| Bryan Jones | | Email Address Redacted | Email |
| Bryan Jones | | Email Address Redacted | Email |
| Bryan Jones | | Email Address Redacted | Email |
| Bryan Jones | | Email Address Redacted | Email |
| Bryan Jones | | Email Address Redacted | Email |
| Bryan Jordan | | Email Address Redacted | Email |
| Bryan K Emanuel | | Email Address Redacted | Email |
| Bryan Kapusta | | Email Address Redacted | Email |
| Bryan Kapustinski | | Email Address Redacted | Email |
| Bryan Karas | | Email Address Redacted | Email |
| Bryan Katon | | Email Address Redacted | Email |
| Bryan Katz | | Email Address Redacted | Email |
| Bryan Kaufman Md Pa | | Email Address Redacted | Email |
| Bryan Kehl | | Email Address Redacted | Email |
| Bryan Kelley | | Email Address Redacted | Email |
| Bryan Kiefer | | Email Address Redacted | Email |
| Bryan Kielbania | | Email Address Redacted | Email |
| Bryan Kiger | | Email Address Redacted | Email |
| Bryan Kim | | Email Address Redacted | Email |
| Bryan King | | Email Address Redacted | Email |
| Bryan King | | Email Address Redacted | Email |
| Bryan King | | Email Address Redacted | Email |
| Bryan Koelling | | Email Address Redacted | Email |
| Bryan Krastins | | Email Address Redacted | Email |
| Bryan Krieger | | Email Address Redacted | Email |
| Bryan Kristof | | Email Address Redacted | Email |
| Bryan Kupko | | Email Address Redacted | Email |
| Bryan Kwon | | Email Address Redacted | Email |
| Bryan L Larsen Insurance Agency, Inc. | | Email Address Redacted | Email |
| Bryan L Monaghan | | Email Address Redacted | Email |
| Bryan Laam | | Email Address Redacted | Email |
| Bryan Labounty | | Email Address Redacted | Email |
| Bryan Labuda | | Email Address Redacted | Email |
| Bryan Lake | | Email Address Redacted | Email |
| Bryan Law Firm Pa | | Email Address Redacted | Email |
| Bryan Lawley | | Email Address Redacted | Email |
| Bryan Lebaron | | Email Address Redacted | Email |
| Bryan Lee | | Email Address Redacted | Email |
| Bryan Leeds | | Email Address Redacted | Email |
| Bryan Leitgeb | | Email Address Redacted | Email |
| Bryan Lemster | | Email Address Redacted | Email |
| Bryan Lewis | | Email Address Redacted | Email |
| Bryan Lewis | | Email Address Redacted | Email |
| Bryan Leybold | | Email Address Redacted | Email |
| Bryan Linker | | Email Address Redacted | Email |
| Bryan Logue | | Email Address Redacted | Email |
| Bryan Lonergan | | Email Address Redacted | Email |
| Bryan Lonergan | | Email Address Redacted | Email |
| Bryan Lonergan | | Email Address Redacted | Email |
| Bryan Looney | | Email Address Redacted | Email |
| Bryan Lopez | | Email Address Redacted | Email |
| Bryan Lopez | | Email Address Redacted | Email |
| Bryan Love | | Email Address Redacted | Email |
| Bryan Loveless | | Email Address Redacted | Email |
| Bryan Lowrie | | Email Address Redacted | Email |
| Bryan Lugert | | Email Address Redacted | Email |
| Bryan Lugert | | Email Address Redacted | Email |
| Bryan Lugo | | Email Address Redacted | Email |
| Bryan Luithly Pt Dpt | | Email Address Redacted | Email |
| Bryan Lyda | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Bryan Lynskey | | Email Address Redacted | Email |
| Bryan Maggard | | Email Address Redacted | Email |
| Bryan Magruder | | Email Address Redacted | Email |
| Bryan Marc Productions LLC | | Email Address Redacted | Email |
| Bryan Marscovetra | | Email Address Redacted | Email |
| Bryan Marshall | | Email Address Redacted | Email |
| Bryan Martinez | | Email Address Redacted | Email |
| Bryan Marville | | Email Address Redacted | Email |
| Bryan Mason | | Email Address Redacted | Email |
| Bryan Maxwell | | Email Address Redacted | Email |
| Bryan Maze | | Email Address Redacted | Email |
| Bryan Mccarthy | | Email Address Redacted | Email |
| Bryan Mcfarland | | Email Address Redacted | Email |
| Bryan Mcgeeney | | Email Address Redacted | Email |
| Bryan Mcginley | | Email Address Redacted | Email |
| Bryan Mcgowen | | Email Address Redacted | Email |
| Bryan Mchenry | | Email Address Redacted | Email |
| Bryan Mcnee | | Email Address Redacted | Email |
| Bryan Meeks | | Email Address Redacted | Email |
| Bryan Melendez | | Email Address Redacted | Email |
| Bryan Meredith | | Email Address Redacted | Email |
| Bryan Messmer | | Email Address Redacted | Email |
| Bryan Metts | | Email Address Redacted | Email |
| Bryan Michael Skelton | | Email Address Redacted | Email |
| Bryan Miller | | Email Address Redacted | Email |
| Bryan Miller | | Email Address Redacted | Email |
| Bryan Miller | | Email Address Redacted | Email |
| Bryan Miller Heating & Air Conditioning | | Email Address Redacted | Email |
| Bryan Mills | | Email Address Redacted | Email |
| Bryan Mindte | | Email Address Redacted | Email |
| Bryan Minnehan | | Email Address Redacted | Email |
| Bryan Minnix | | Email Address Redacted | Email |
| Bryan Moll | | Email Address Redacted | Email |
| Bryan Montgomery | | Email Address Redacted | Email |
| Bryan Moore Trucking | | Email Address Redacted | Email |
| Bryan Moreno | | Email Address Redacted | Email |
| Bryan Morrison | | Email Address Redacted | Email |
| Bryan Myers | | Email Address Redacted | Email |
| Bryan Myers | | Email Address Redacted | Email |
| Bryan Neach | | Email Address Redacted | Email |
| Bryan Neely | | Email Address Redacted | Email |
| Bryan Nees | | Email Address Redacted | Email |
| Bryan Nees Dba B&N Drywall | | Email Address Redacted | Email |
| Bryan Neves | | Email Address Redacted | Email |
| Bryan Nguyen | | Email Address Redacted | Email |
| Bryan Nguyen | | Email Address Redacted | Email |
| Bryan Nguyen | | Email Address Redacted | Email |
| Bryan Nguyen | | Email Address Redacted | Email |
| Bryan Nichols | | Email Address Redacted | Email |
| Bryan Nichols | | Email Address Redacted | Email |
| Bryan Nole | | Email Address Redacted | Email |
| Bryan Nugent | | Email Address Redacted | Email |
| Bryan Nunes | | Email Address Redacted | Email |
| Bryan Orellana | | Email Address Redacted | Email |
| Bryan Orr | | Email Address Redacted | Email |
| Bryan Ott | | Email Address Redacted | Email |
| Bryan Oulton | | Email Address Redacted | Email |
| Bryan Oulton | | Email Address Redacted | Email |
| Bryan Ovenell | | Email Address Redacted | Email |
| Bryan Owen | | Email Address Redacted | Email |
| Bryan Owen | | Email Address Redacted | Email |
| Bryan Pac | | Email Address Redacted | Email |
| Bryan Pacpaco | | Email Address Redacted | Email |
| Bryan Palmer | | Email Address Redacted | Email |
| Bryan Parra | | Email Address Redacted | Email |
| Bryan Passmore | | Email Address Redacted | Email |
| Bryan Patrick | | Email Address Redacted | Email |
| Bryan Peek | | Email Address Redacted | Email |
| Bryan Pena | | Email Address Redacted | Email |
| Bryan Pendleton | | Email Address Redacted | Email |
| Bryan Pennington | | Email Address Redacted | Email |
| Bryan Perez | | Email Address Redacted | Email |
| Bryan Perkins | | Email Address Redacted | Email |
| Bryan Perry | | Email Address Redacted | Email |
| Bryan Perry | | Email Address Redacted | Email |
| Bryan Pessoa | | Email Address Redacted | Email |
| Bryan Phaysith | | Email Address Redacted | Email |
| Bryan Phillips | | Email Address Redacted | Email |
| Bryan Phillips | | Email Address Redacted | Email |
| Bryan Pilcher | | Email Address Redacted | Email |
| Bryan Pittman | | Email Address Redacted | Email |
| Bryan Piwarun | | Email Address Redacted | Email |
| Bryan Pompa | | Email Address Redacted | Email |
| Bryan Powdrill | | Email Address Redacted | Email |
| Bryan Presley | | Email Address Redacted | Email |
| Bryan Preston | | Email Address Redacted | Email |
| Bryan Price | | Email Address Redacted | Email |
| Bryan Propst | | Email Address Redacted | Email |
| Bryan Provenzano Real Estate | | Email Address Redacted | Email |
| Bryan Prykucki | | Email Address Redacted | Email |
| Bryan Pumphrey | | Email Address Redacted | Email |
| Bryan Quinn | | Email Address Redacted | Email |
| Bryan Rabin | | Email Address Redacted | Email |
| Bryan Radcliff | | Email Address Redacted | Email |
| Bryan Raskin | | Email Address Redacted | Email |
| Bryan Ratliff | | Email Address Redacted | Email |
| Bryan Rauschenberger | | Email Address Redacted | Email |
| Bryan Raymond | | Email Address Redacted | Email |
| Bryan Raymond | | Email Address Redacted | Email |
| Bryan Reamer-Yu | | Email Address Redacted | Email |
| Bryan Reasor | | Email Address Redacted | Email |
| Bryan Redcay | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Bryan Reed | | Email Address Redacted | Email |
| Bryan Reed | | Email Address Redacted | Email |
| Bryan Reeds | | Email Address Redacted | Email |
| Bryan Reynolds | | Email Address Redacted | Email |
| Bryan Rice | | Email Address Redacted | Email |
| Bryan Richards | | Email Address Redacted | Email |
| Bryan Rider | | Email Address Redacted | Email |
| Bryan Riley | | Email Address Redacted | Email |
| Bryan Roberson | | Email Address Redacted | Email |
| Bryan Roberts | | Email Address Redacted | Email |
| Bryan Robinson | | Email Address Redacted | Email |
| Bryan Roland | | Email Address Redacted | Email |
| Bryan Roper | | Email Address Redacted | Email |
| Bryan Rosado | | Email Address Redacted | Email |
| Bryan Rose | | Email Address Redacted | Email |
| Bryan Ruiz | | Email Address Redacted | Email |
| Bryan Russell | | Email Address Redacted | Email |
| Bryan Sable | | Email Address Redacted | Email |
| Bryan Salerno | | Email Address Redacted | Email |
| Bryan Santamaria | | Email Address Redacted | Email |
| Bryan Sapan | | Email Address Redacted | Email |
| Bryan Sapot | | Email Address Redacted | Email |
| Bryan Sarlitt | | Email Address Redacted | Email |
| Bryan Schenker | | Email Address Redacted | Email |
| Bryan Schott | | Email Address Redacted | Email |
| Bryan Schroeder | | Email Address Redacted | Email |
| Bryan Schuetz | | Email Address Redacted | Email |
| Bryan Seaton | | Email Address Redacted | Email |
| Bryan Shambaugh | | Email Address Redacted | Email |
| Bryan Shaw | | Email Address Redacted | Email |
| Bryan Shaw | | Email Address Redacted | Email |
| Bryan Shiver | | Email Address Redacted | Email |
| Bryan Shonka | | Email Address Redacted | Email |
| Bryan Silbermann | | Email Address Redacted | Email |
| Bryan Simon | | Email Address Redacted | Email |
| Bryan Sims | | Email Address Redacted | Email |
| Bryan Smalley | | Email Address Redacted | Email |
| Bryan Smith | | Email Address Redacted | Email |
| Bryan Smith | | Email Address Redacted | Email |
| Bryan Sonderby | | Email Address Redacted | Email |
| Bryan Song | | Email Address Redacted | Email |
| Bryan Sorby | | Email Address Redacted | Email |
| Bryan Sowell | | Email Address Redacted | Email |
| Bryan Spangenberg Consulting | | Email Address Redacted | Email |
| Bryan Sparks | | Email Address Redacted | Email |
| Bryan Starks | | Email Address Redacted | Email |
| Bryan Steele | | Email Address Redacted | Email |
| Bryan Steiner | | Email Address Redacted | Email |
| Bryan Stevens | | Email Address Redacted | Email |
| Bryan Stone | | Email Address Redacted | Email |
| Bryan Stonestreet, Md | | Email Address Redacted | Email |
| Bryan Strawser | | Email Address Redacted | Email |
| Bryan Sullivan | | Email Address Redacted | Email |
| Bryan Swanson | | Email Address Redacted | Email |
| Bryan Swihart | | Email Address Redacted | Email |
| Bryan Sykes | | Email Address Redacted | Email |
| Bryan T Halda Pa | | Email Address Redacted | Email |
| Bryan T. Le | | Email Address Redacted | Email |
| Bryan Tanori | | Email Address Redacted | Email |
| Bryan Tatum | | Email Address Redacted | Email |
| Bryan Taylor | | Email Address Redacted | Email |
| Bryan Teel | | Email Address Redacted | Email |
| Bryan Thomas | | Email Address Redacted | Email |
| Bryan Tiffin | | Email Address Redacted | Email |
| Bryan Tintes | | Email Address Redacted | Email |
| Bryan Torres | | Email Address Redacted | Email |
| Bryan Torres | | Email Address Redacted | Email |
| Bryan Torres Fernandez | | Email Address Redacted | Email |
| Bryan Tracey | | Email Address Redacted | Email |
| Bryan Trager | | Email Address Redacted | Email |
| Bryan Transport | | Email Address Redacted | Email |
| Bryan Tucker | | Email Address Redacted | Email |
| Bryan Tunney | | Email Address Redacted | Email |
| Bryan Turner | | Email Address Redacted | Email |
| Bryan Turner | | Email Address Redacted | Email |
| Bryan Turvaville | | Email Address Redacted | Email |
| Bryan Tyson | | Email Address Redacted | Email |
| Bryan Upton | | Email Address Redacted | Email |
| Bryan Valencia | | Email Address Redacted | Email |
| Bryan Vander Bloomen | | Email Address Redacted | Email |
| Bryan Vanderkooi | | Email Address Redacted | Email |
| Bryan Vantell | | Email Address Redacted | Email |
| Bryan Velasquez | | Email Address Redacted | Email |
| Bryan Velasquez | | Email Address Redacted | Email |
| Bryan Volanto | | Email Address Redacted | Email |
| Bryan W Boehler | | Email Address Redacted | Email |
| Bryan W Wong | | Email Address Redacted | Email |
| Bryan Wagner | | Email Address Redacted | Email |
| Bryan Walker | | Email Address Redacted | Email |
| Bryan Wallace | | Email Address Redacted | Email |
| Bryan Walsh | | Email Address Redacted | Email |
| Bryan Ward | | Email Address Redacted | Email |
| Bryan Warkoczeski | | Email Address Redacted | Email |
| Bryan Watkins | | Email Address Redacted | Email |
| Bryan Watmore | | Email Address Redacted | Email |
| Bryan Way | | Email Address Redacted | Email |
| Bryan Wayne Erickson | | Email Address Redacted | Email |
| Bryan Wells | | Email Address Redacted | Email |
| Bryan Welsh | | Email Address Redacted | Email |
| Bryan Wetherall | | Email Address Redacted | Email |
| Bryan Whitfield | | Email Address Redacted | Email |
| Bryan Whitlock | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Bryan Whitlock | | Email Address Redacted | Email |
| Bryan Wiest | | Email Address Redacted | Email |
| Bryan Wilkinson | | Email Address Redacted | Email |
| Bryan Williams | | Email Address Redacted | Email |
| Bryan Williams | | Email Address Redacted | Email |
| Bryan Williams | | Email Address Redacted | Email |
| Bryan Williams | | Email Address Redacted | Email |
| Bryan Williams | | Email Address Redacted | Email |
| Bryan Williams | | Email Address Redacted | Email |
| Bryan Williamson | | Email Address Redacted | Email |
| Bryan Wilson | | Email Address Redacted | Email |
| Bryan Wilson | | Email Address Redacted | Email |
| Bryan Wilson | | Email Address Redacted | Email |
| Bryan Wilson | | Email Address Redacted | Email |
| Bryan Wolf | | Email Address Redacted | Email |
| Bryan Wolski | | Email Address Redacted | Email |
| Bryan Wong | | Email Address Redacted | Email |
| Bryan Woodring | | Email Address Redacted | Email |
| Bryan Woodward | | Email Address Redacted | Email |
| Bryan Wright | | Email Address Redacted | Email |
| Bryan Wylie | | Email Address Redacted | Email |
| Bryan Wyrick | | Email Address Redacted | Email |
| Bryan Youd | | Email Address Redacted | Email |
| Bryan Young | | Email Address Redacted | Email |
| Bryan Young | | Email Address Redacted | Email |
| Bryan Young | | Email Address Redacted | Email |
| Bryan Zar | | Email Address Redacted | Email |
| Bryana Guckin | | Email Address Redacted | Email |
| Bryanekuhncounseloratlawpc | | Email Address Redacted | Email |
| Bryanis Martin | | Email Address Redacted | Email |
| Bryanmarine | | Email Address Redacted | Email |
| Bryanmiller | | Email Address Redacted | Email |
| Bryann | | Email Address Redacted | Email |
| Bryanna Baker, Inc | | Email Address Redacted | Email |
| Bryanna Lee | | Email Address Redacted | Email |
| Bryanna Lynn Caldwell Cote | | Email Address Redacted | Email |
| Bryanna Moses | | Email Address Redacted | Email |
| Bryanne Boerner | | Email Address Redacted | Email |
| Bryanne Goetz | | Email Address Redacted | Email |
| Bryanne Vega | | Email Address Redacted | Email |
| Bryans Logistics | | Email Address Redacted | Email |
| Bryan'S Showroom Quality Mobile Detailing | | Email Address Redacted | Email |
| Bryansmithtruckingllc | | Email Address Redacted | Email |
| Bryant | | Email Address Redacted | Email |
| Bryant A Abernathy Trucking LLC | | Email Address Redacted | Email |
| Bryant A. Roman & Associates, Pllc | | Email Address Redacted | Email |
| Bryant Battle | | Email Address Redacted | Email |
| Bryant Bookkeeping Services, | | Email Address Redacted | Email |
| Bryant Brislin | | Email Address Redacted | Email |
| Bryant Burton | | Email Address Redacted | Email |
| Bryant Cahill | | Email Address Redacted | Email |
| Bryant Capital Solutions | | Email Address Redacted | Email |
| Bryant Contracting, Inc. | | Email Address Redacted | Email |
| Bryant Cox | | Email Address Redacted | Email |
| Bryant Crouse | | Email Address Redacted | Email |
| Bryant Cruz | | Email Address Redacted | Email |
| Bryant Dawson | | Email Address Redacted | Email |
| Bryant Dawson | | Email Address Redacted | Email |
| Bryant Dean | | Email Address Redacted | Email |
| Bryant Dean | | Email Address Redacted | Email |
| Bryant Dean | | Email Address Redacted | Email |
| Bryant Demby | | Email Address Redacted | Email |
| Bryant Dental Prosthetics | | Email Address Redacted | Email |
| Bryant Designs | | Email Address Redacted | Email |
| Bryant Drive Properties, Inc. | | Email Address Redacted | Email |
| Bryant Eden | | Email Address Redacted | Email |
| Bryant Electric Inc | | Email Address Redacted | Email |
| Bryant Esquivel | | Email Address Redacted | Email |
| Bryant Feeney | | Email Address Redacted | Email |
| Bryant Hernandez Developer | | Email Address Redacted | Email |
| Bryant Industries Inc. | | Email Address Redacted | Email |
| Bryant Insurance Agency | | Email Address Redacted | Email |
| Bryant It Is LLC | | Email Address Redacted | Email |
| Bryant Johnson | | Email Address Redacted | Email |
| Bryant Knox | | Email Address Redacted | Email |
| Bryant Knox | | Email Address Redacted | Email |
| Bryant Leblanc | | Email Address Redacted | Email |
| Bryant Lozano | | Email Address Redacted | Email |
| Bryant Maciel | | Email Address Redacted | Email |
| Bryant Mauri | | Email Address Redacted | Email |
| Bryant Mckinney | | Email Address Redacted | Email |
| Bryant Moore | | Email Address Redacted | Email |
| Bryant Ortega | | Email Address Redacted | Email |
| Bryant Pegues | | Email Address Redacted | Email |
| Bryant Ponchot | | Email Address Redacted | Email |
| Bryant R Gonzalez | | Email Address Redacted | Email |
| Bryant Roman | | Email Address Redacted | Email |
| Bryant Roofing & Contracting | | Email Address Redacted | Email |
| Bryant Rubin | | Email Address Redacted | Email |
| Bryant Sanchez | | Email Address Redacted | Email |
| Bryant Scannell | | Email Address Redacted | Email |
| Bryant Smith | | Email Address Redacted | Email |
| Bryant Stone | | Email Address Redacted | Email |
| Bryant Storey | | Email Address Redacted | Email |
| Bryant Street Gallery | | Email Address Redacted | Email |
| Bryant Tang | | Email Address Redacted | Email |
| Bryant Thacker | | Email Address Redacted | Email |
| Bryant Transporting, LLC | | Email Address Redacted | Email |
| Bryant Trujillo | | Email Address Redacted | Email |
| Bryant Vasquez | | Email Address Redacted | Email |
| Bryant Vo | | Email Address Redacted | Email |
| Bryant Walker | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Bryant Ward | | Email Address Redacted | Email |
| Bryant Watson | | Email Address Redacted | Email |
| Bryant Woods | | Email Address Redacted | Email |
| Bryant Wright | | Email Address Redacted | Email |
| Bryantlittle Homes | | Email Address Redacted | Email |
| Bryants Appliance Service LLC | | Email Address Redacted | Email |
| Bryant'S Beverage Repair | | Email Address Redacted | Email |
| Bryant'S Truck & Trailer Repair, Inc. | | Email Address Redacted | Email |
| Bryants Wigs | | Email Address Redacted | Email |
| Bryantshire Construction & Consulting, LLC | | Email Address Redacted | Email |
| Bryantsplumbingandheating | | Email Address Redacted | Email |
| Bryasha Galloway | | Email Address Redacted | Email |
| Bryce Babcock | | Email Address Redacted | Email |
| Bryce Ball | | Email Address Redacted | Email |
| Bryce Berger | | Email Address Redacted | Email |
| Bryce Bond | | Email Address Redacted | Email |
| Bryce Burnett, Inc. | | Email Address Redacted | Email |
| Bryce Carlson | | Email Address Redacted | Email |
| Bryce Construction Corp | | Email Address Redacted | Email |
| Bryce Cottrell | | Email Address Redacted | Email |
| Bryce D Allen | | Email Address Redacted | Email |
| Bryce G Photography | | Email Address Redacted | Email |
| Bryce Gehrls | | Email Address Redacted | Email |
| Bryce Giemza | | Email Address Redacted | Email |
| Bryce Goddard | | Email Address Redacted | Email |
| Bryce Hamada | | Email Address Redacted | Email |
| Bryce Hardy | | Email Address Redacted | Email |
| Bryce Hunter | | Email Address Redacted | Email |
| Bryce Johnson Photography | | Email Address Redacted | Email |
| Bryce K Tsai, Amy S Tsai Dds Inc | | Email Address Redacted | Email |
| Bryce Labs LLC | | Email Address Redacted | Email |
| Bryce Lien | | Email Address Redacted | Email |
| Bryce Manning | | Email Address Redacted | Email |
| Bryce Marshall | | Email Address Redacted | Email |
| Bryce Mcnamee | | Email Address Redacted | Email |
| Bryce Mercier | | Email Address Redacted | Email |
| Bryce Michel | | Email Address Redacted | Email |
| Bryce Moral | | Email Address Redacted | Email |
| Bryce Muir | | Email Address Redacted | Email |
| Bryce Murphree | | Email Address Redacted | Email |
| Bryce Neeley | | Email Address Redacted | Email |
| Bryce Olds | | Email Address Redacted | Email |
| Bryce Pacheco | | Email Address Redacted | Email |
| Bryce Pearson | | Email Address Redacted | Email |
| Bryce Pinnell | | Email Address Redacted | Email |
| Bryce Rech | | Email Address Redacted | Email |
| Bryce Robbins | | Email Address Redacted | Email |
| Bryce Savoy | | Email Address Redacted | Email |
| Bryce Skelton | | Email Address Redacted | Email |
| Bryce Smith | | Email Address Redacted | Email |
| Bryce Smith | | Email Address Redacted | Email |
| Bryce Snowball Shack | | Email Address Redacted | Email |
| Bryce Steckler | | Email Address Redacted | Email |
| Bryce Taylor | | Email Address Redacted | Email |
| Bryce Tibbitts | | Email Address Redacted | Email |
| Bryce Travis | | Email Address Redacted | Email |
| Bryce Vielguth | | Email Address Redacted | Email |
| Bryce Waite | | Email Address Redacted | Email |
| Bryce Woodard | | Email Address Redacted | Email |
| Bryceton Markoski | | Email Address Redacted | Email |
| Brycor | | Email Address Redacted | Email |
| Brydon Integrated Solutions, LLC | | Email Address Redacted | Email |
| Bryen Zimmerman | | Email Address Redacted | Email |
| Bryenne Batt | | Email Address Redacted | Email |
| Bryerlane Pet Resort Inc. | | Email Address Redacted | Email |
| Bryin Boen | | Email Address Redacted | Email |
| Bryin Yedor | | Email Address Redacted | Email |
| Bryjus Enterprises LLC | | Email Address Redacted | Email |
| Bryk Enterprises, LLC | | Email Address Redacted | Email |
| Bryla Enterprises LLC | | Email Address Redacted | Email |
| Brylin Inc. | | Email Address Redacted | Email |
| Brymechio Yates | | Email Address Redacted | Email |
| Bryn Bahnatka | | Email Address Redacted | Email |
| Bryn Kosack | | Email Address Redacted | Email |
| Bryn Mangrich | | Email Address Redacted | Email |
| Bryn Mawr Smiles LLC | | Email Address Redacted | Email |
| Bryn Mawr Wealth Management LLC | | Email Address Redacted | Email |
| Bryn Roberts | | Email Address Redacted | Email |
| Bryn Staub | | Email Address Redacted | Email |
| Bryn Taylor Style | | Email Address Redacted | Email |
| Bryn Tripucka | | Email Address Redacted | Email |
| Bryn Wyck Enterprises LLC | | Email Address Redacted | Email |
| Bryna Haynes | | Email Address Redacted | Email |
| Bryna Perlow | | Email Address Redacted | Email |
| Bryna Turner | | Email Address Redacted | Email |
| Bryndza & Associates LLC | | Email Address Redacted | Email |
| Bryndza Trucking Corp. | | Email Address Redacted | Email |
| Bryneeah Gray | | Email Address Redacted | Email |
| Brynie Slome Collins Md Inc | | Email Address Redacted | Email |
| Brynn Booth | | Email Address Redacted | Email |
| Brynn Cooksey | | Email Address Redacted | Email |
| Brynn Gill | | Email Address Redacted | Email |
| Brynn Mcleod | | Email Address Redacted | Email |
| Brynn Rovito | | Email Address Redacted | Email |
| Brynn Smith | | Email Address Redacted | Email |
| Brynnspiration LLC | | Email Address Redacted | Email |
| Bryon Almeida | | Email Address Redacted | Email |
| Bryon Almeida | | Email Address Redacted | Email |
| Bryon Baxter | | Email Address Redacted | Email |
| Bryon Baxter LLC | | Email Address Redacted | Email |
| Bryon Burgtorf | | Email Address Redacted | Email |
| Bryon Cody Suing | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Bryon Compton | | Email Address Redacted | Email |
| Bryon Cutlip | | Email Address Redacted | Email |
| Bryon Davis | | Email Address Redacted | Email |
| Bryon Davis | | Email Address Redacted | Email |
| Bryon Dehek | | Email Address Redacted | Email |
| Bryon Freitas | | Email Address Redacted | Email |
| Bryon Freitas | | Email Address Redacted | Email |
| Bryon Freitas | | Email Address Redacted | Email |
| Bryon Hawkins | | Email Address Redacted | Email |
| Bryon Hobbs | | Email Address Redacted | Email |
| Bryon Knight | | Email Address Redacted | Email |
| Bryon Leach | | Email Address Redacted | Email |
| Bryon Miller | | Email Address Redacted | Email |
| Bryon N Nicola | | Email Address Redacted | Email |
| Bryon Nonnemaker | | Email Address Redacted | Email |
| Bryon Smith | | Email Address Redacted | Email |
| Bryon Spicer | | Email Address Redacted | Email |
| Bryon Summers | | Email Address Redacted | Email |
| Bryon Western | | Email Address Redacted | Email |
| Bryonna Chambers | | Email Address Redacted | Email |
| Bryshawn Amar | | Email Address Redacted | Email |
| Brysi Of Penn, Inc. | | Email Address Redacted | Email |
| Bryson Baldwin | | Email Address Redacted | Email |
| Bryson Camper | | Email Address Redacted | Email |
| Bryson Construction | | Email Address Redacted | Email |
| Bryson Cox | | Email Address Redacted | Email |
| Bryson Crawford | | Email Address Redacted | Email |
| Bryson Folse | | Email Address Redacted | Email |
| Bryson Keens | | Email Address Redacted | Email |
| Bryson Traylor | | Email Address Redacted | Email |
| Bryson Wheeler | | Email Address Redacted | Email |
| Bryson Wise | | Email Address Redacted | Email |
| Bryson-Hooper Farm Supply Inc | | Email Address Redacted | Email |
| Bryter Services | | Email Address Redacted | Email |
| Brytney Laxton | | Email Address Redacted | Email |
| Bryttani Joe | | Email Address Redacted | Email |
| Brytun Lighting Corp. Dba Prime Scales | | Email Address Redacted | Email |
| Brywaggers Pet Salon LLC | | Email Address Redacted | Email |
| Brywen Home, LLC | | Email Address Redacted | Email |
| Brywn Whatford | | Email Address Redacted | Email |
| Brzeczek Pllc | | Email Address Redacted | Email |
| Bs Enterprises Inc | | Email Address Redacted | Email |
| Bs Entertainment | | Email Address Redacted | Email |
| Bs Lawn Service | | Email Address Redacted | Email |
| Bs Management, LLC | | Email Address Redacted | Email |
| B'S Massage Therapy Studio | | Email Address Redacted | Email |
| Bs' Nails | | Email Address Redacted | Email |
| Bs One Stop LLC | | Email Address Redacted | Email |
| Bs Trucking | | Email Address Redacted | Email |
| Bs Vegas, Inc. | | Email Address Redacted | Email |
| Bs&Eng Co | | Email Address Redacted | Email |
| Bs3 Inc. | | Email Address Redacted | Email |
| Bsa Sheet Metal, Inc | | Email Address Redacted | Email |
| Bsb Construction Inc | | Email Address Redacted | Email |
| Bsb Media Group, | | Email Address Redacted | Email |
| Bsc Catering LLC | | Email Address Redacted | Email |
| Bsc Transportation Inc, | | Email Address Redacted | Email |
| Bsd Environmental Corp | | Email Address Redacted | Email |
| Bsd Hardware Corp | | Email Address Redacted | Email |
| Bsd Kosher Inc | | Email Address Redacted | Email |
| Bsd Processing Inc. | | Email Address Redacted | Email |
| Bsdcoins LLC | | Email Address Redacted | Email |
| Bse Entertainment Inc | | Email Address Redacted | Email |
| Bse Lighting Solutions | | Email Address Redacted | Email |
| Bsep Corp | | Email Address Redacted | Email |
| Bsg Construction Inc | | Email Address Redacted | Email |
| Bsg Consulting & Management Inc | | Email Address Redacted | Email |
| Bshaw Transport LLC | | Email Address Redacted | Email |
| Bshek'D Lip Kolors LLC | | Email Address Redacted | Email |
| Bshrp Inc | | Email Address Redacted | Email |
| Bsi Financial Services Inc | | Email Address Redacted | Email |
| Bsls Eateries Inc | | Email Address Redacted | Email |
| Bsm Business Solutions Management Inc. | | Email Address Redacted | Email |
| Bsm Consulting LLC | | Email Address Redacted | Email |
| Bsm Lawn & Tree | | Email Address Redacted | Email |
| Bsol Inc | | Email Address Redacted | Email |
| Bsp Enterprises | | Email Address Redacted | Email |
| Bsp Resources | | Email Address Redacted | Email |
| Bspsolutionsllc | | Email Address Redacted | Email |
| Bsr Trans | | Email Address Redacted | Email |
| Bsr Worldwide Equipment LLC | | Email Address Redacted | Email |
| Bss Contractors LLC | | Email Address Redacted | Email |
| Bssat Corporation | | Email Address Redacted | Email |
| Bst Marketing Service | | Email Address Redacted | Email |
| Bst Transportation LLC | | Email Address Redacted | Email |
| B'Still Day Spa LLC | | Email Address Redacted | Email |
| Bsy Partners Inc | | Email Address Redacted | Email |
| Bt Baking Inc. | | Email Address Redacted | Email |
| Bt Bros. Inc | | Email Address Redacted | Email |
| Bt Construction | | Email Address Redacted | Email |
| Bt Consulting LLC | | Email Address Redacted | Email |
| Bt Environmental, Nc. | | Email Address Redacted | Email |
| Bt Limo Service | | Email Address Redacted | Email |
| Bt Marketing Solutions Inc | | Email Address Redacted | Email |
| Bt Mechanical Insulation | | Email Address Redacted | Email |
| Bt Nails | | Email Address Redacted | Email |
| Bt Nails Spa 1 Ltd | | Email Address Redacted | Email |
| Bt Residential Inc | | Email Address Redacted | Email |
| Bt Tires Inc | | Email Address Redacted | Email |
| Btach Services LLC | | Email Address Redacted | Email |
| Btaylor Quilts | | Email Address Redacted | Email |
| Btb Family Tax Service Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Btb Home Remodeling & Repair, LLC | | | | Email Address Redacted | Email |
| Btbsc Corp T/A Beach To Bay Seafood | | | | Email Address Redacted | Email |
| Btbsc LLC | | | | Email Address Redacted | Email |
| Btcr Solutions LLC. | | | | Email Address Redacted | Email |
| Btd Consulting, Inc. | | | | Email Address Redacted | Email |
| Btd'S Transportation, LLC | | | | Email Address Redacted | Email |
| B-Tea Beverage, LLC | | | | Email Address Redacted | Email |
| Btec | | | | Email Address Redacted | Email |
| Btech Systems Inc | | | | Email Address Redacted | Email |
| Btf Tattoo & Body Jewelry | | | | Email Address Redacted | Email |
| Btg Solutions LLC | | | | Email Address Redacted | Email |
| Bth Prosperity LLC | | | | Email Address Redacted | Email |
| Btissam Belasri | | | | Email Address Redacted | Email |
| Btm Enterprises | | | | Email Address Redacted | Email |
| Btm Music | | | | Email Address Redacted | Email |
| Btn Global Transport Services, LLC | | | | Email Address Redacted | Email |
| Btone Fitness Wellesley | | | | Email Address Redacted | Email |
| B-Train Films LLC | | | | Email Address Redacted | Email |
| Bts Detailing Corp | | | | Email Address Redacted | Email |
| Bts Electrical Contracting Inc | | | | Email Address Redacted | Email |
| Bts Hospitality LLC, Dba Cucina Roma | | | | Email Address Redacted | Email |
| Bts Marketing & Management, LLC | | | | Email Address Redacted | Email |
| Bts Transport Columbus LLC | | | | Email Address Redacted | Email |
| Btsa Corp | | | | Email Address Redacted | Email |
| Btsco, LLC | | | | Email Address Redacted | Email |
| Btw Mds Inc | | | | Email Address Redacted | Email |
| Btx Business Services LLC | | | | Email Address Redacted | Email |
| Bty Tailor LLC | | | | Email Address Redacted | Email |
| Btz Carrier, LLC | | | | Email Address Redacted | Email |
| Bu Law Group, P. C. | | | | Email Address Redacted | Email |
| Buba Barrow | | | | Email Address Redacted | Email |
| Bubacarr Jallow | | | | Email Address Redacted | Email |
| Bubacarr Jammeh | | | | Email Address Redacted | Email |
| Bubaker Concrete LLC | | | | Email Address Redacted | Email |
| Bubba Choate Welding | | | | Email Address Redacted | Email |
| Bubba Foster | | | | Email Address Redacted | Email |
| Bubba Mckinley | | | | Email Address Redacted | Email |
| Bubba Sweets | | | | Email Address Redacted | Email |
| Bubbar Transport | | | | Email Address Redacted | Email |
| Bubba'S Foods LLC | | | | Email Address Redacted | Email |
| Bubbasbox LLC, | | | | Email Address Redacted | Email |
| Bubbl Investments LLC | | | | Email Address Redacted | Email |
| Bubble Bath Car Wash & Detailing Inc | | | | Email Address Redacted | Email |
| Bubble Bee Day Care, LLC | | | | Email Address Redacted | Email |
| Bubble Lounge | | | | Email Address Redacted | Email |
| Bubblegum Smith | | | | Email Address Redacted | Email |
| Bubblemania & Company La LLC | | | | Email Address Redacted | Email |
| Bubbles & Bites LLC, | 950 Kains Ave | | Albany, CA 94709 | | First Class Mail |
| Bubbles & Suds, Inc. | | | | Email Address Redacted | Email |
| Bubbles Car Wash Inc | | | | Email Address Redacted | Email |
| Bubbles Pet Salon & Spa | | | | Email Address Redacted | Email |
| Bubbles Pond Daycare Inc | | | | Email Address Redacted | Email |
| Bubbly | | | | Email Address Redacted | Email |
| Bubbo'S LLC | | | | Email Address Redacted | Email |
| Bubby'S Food Inc. | | | | Email Address Redacted | Email |
| Bublo LLC | | | | Email Address Redacted | Email |
| Bubs & Bettys | | | | Email Address Redacted | Email |
| Bucey & Junker Pc | | | | Email Address Redacted | Email |
| Buchanan Law Firm, LLC | | | | Email Address Redacted | Email |
| Buchanan Pharmacies, Inc. | | | | Email Address Redacted | Email |
| Buchanans Lightning Lube Plus Inc | | | | Email Address Redacted | Email |
| Buchinger Livestock Farms LLC | | | | Email Address Redacted | Email |
| Buchman Bookworks, Inc. | | | | Email Address Redacted | Email |
| Buck Construction | | | | Email Address Redacted | Email |
| Buck Energy Services, LLC | | | | Email Address Redacted | Email |
| Buck Fifty | | | | Email Address Redacted | Email |
| Buck Frank Excavation | | | | Email Address Redacted | Email |
| Buck N Up Feed & Tack LLC | | | | Email Address Redacted | Email |
| Buck Naked Transportation | | | | Email Address Redacted | Email |
| Buck Reilly | | | | Email Address Redacted | Email |
| Buck Schall Real Estate, LLC | | | | Email Address Redacted | Email |
| Buck Thornton | | | | Email Address Redacted | Email |
| Buckalew Financial Services LLC | | | | Email Address Redacted | Email |
| Buckaroo Logistics | | | | Email Address Redacted | Email |
| Buckboard Bbq & Grill | | | | Email Address Redacted | Email |
| Buckelew Farms Ii | | | | Email Address Redacted | Email |
| Bucket Enterprises Inc. | | | | Email Address Redacted | Email |
| Bucket List Properties | | | | Email Address Redacted | Email |
| Bucket List Restaurant & Bar | | | | Email Address Redacted | Email |
| Buckethead'S Collectibles, | | | | Email Address Redacted | Email |
| Buckets Boutique, Inc. | | | | Email Address Redacted | Email |
| Buckey Valley Farm Inc | | | | Email Address Redacted | Email |
| Buckeye Cowboy Trucking LLC | | | | Email Address Redacted | Email |
| Buckeye Energy Brokers Inc | | | | Email Address Redacted | Email |
| Buckeye Girl LLC | | | | Email Address Redacted | Email |
| Buckeye Lock Service | | | | Email Address Redacted | Email |
| Buckeye Sanitation, Inc. | | | | Email Address Redacted | Email |
| Buckeye Veterinary Services Inc | | | | Email Address Redacted | Email |
| Buckguy LLC | | | | Email Address Redacted | Email |
| Buckhannon Brothers, Inc | | | | Email Address Redacted | Email |
| Buckhead Baptist Church | | | | Email Address Redacted | Email |
| Buckhead Heritage Society | | | | Email Address Redacted | Email |
| Buckhead Medical Solutions LLC | | | | Email Address Redacted | Email |
| Buckhead Nails & Spa Pedicure Salon | | | | Email Address Redacted | Email |
| Buckhead Periodontics PC | | | | Email Address Redacted | Email |
| Buckhead Smiles Cosmetic & Family Dentistry, LLC | | | | Email Address Redacted | Email |
| Buckhead Transport LLC | | | | Email Address Redacted | Email |
| Buckhorn Camp Inc. | | | | Email Address Redacted | Email |
| Buckingham And Smith LLC | | | | Email Address Redacted | Email |
| Buckingham Sales, LLC | | | | Email Address Redacted | Email |
| Bucklan Design | | | | Email Address Redacted | Email |
| Buckleback Design Inc. | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Buckley Air Conditioning & Heating | | Email Address Redacted | Email |
| Buckley Landscaping | | Email Address Redacted | Email |
| Buckley Pepper | | Email Address Redacted | Email |
| Buckley Petersen Global Inc | | Email Address Redacted | Email |
| Buckley'S Military Surplus | | Email Address Redacted | Email |
| Buckman Yeager | | Email Address Redacted | Email |
| Buckner Cleaning | | Email Address Redacted | Email |
| Buck'S Bar & Grill, LLC | | Email Address Redacted | Email |
| Bucks County Herald | | Email Address Redacted | Email |
| Buck'S Liquor LLC | | Email Address Redacted | Email |
| Buckstop Truckware, Inc | | Email Address Redacted | Email |
| Bucktown Limousines | | Email Address Redacted | Email |
| Bucktown Maid Service, LLC | | Email Address Redacted | Email |
| Bucolo Cold Stoage Inc. | | Email Address Redacted | Email |
| Bucron Inc | | Email Address Redacted | Email |
| Bucs Soccer Academy, LLC | | Email Address Redacted | Email |
| Bud Belz & Associates, LLC | | Email Address Redacted | Email |
| Bud Caddell | | Email Address Redacted | Email |
| Bud Forrest | | Email Address Redacted | Email |
| Bud Forrest Entertainment, Inc | | Email Address Redacted | Email |
| Bud Liquor Market, Inc. | | Email Address Redacted | Email |
| Bud Of C | | Email Address Redacted | Email |
| Bud Weythman, Cpa, Inc. | | Email Address Redacted | Email |
| Buda Donut LLC | | Email Address Redacted | Email |
| Budd Bay Promotions & Apparel | | Email Address Redacted | Email |
| Budd Geiger | | Email Address Redacted | Email |
| Budd N Cox | | Email Address Redacted | Email |
| Buddha Allah Aaa Computer Networking Solutions | | Email Address Redacted | Email |
| Buddha Bakes Catering | | Email Address Redacted | Email |
| Buddha Films | | Email Address Redacted | Email |
| Buddhamouse LLC | | Email Address Redacted | Email |
| Buddha'S Belly | | Email Address Redacted | Email |
| Buddhi Regmi | | Email Address Redacted | Email |
| Buddies Boarding | | Email Address Redacted | Email |
| Buddies Exterminating LLC | | Email Address Redacted | Email |
| Budding Genius LLC | | Email Address Redacted | Email |
| Buddy Belles | | Email Address Redacted | Email |
| Buddy Calvert | | Email Address Redacted | Email |
| Buddy D Ltd | | Email Address Redacted | Email |
| Buddy Drivers LLC | | Email Address Redacted | Email |
| Buddy Halbert Construction, LLC | | Email Address Redacted | Email |
| Buddy Hendricks | | Email Address Redacted | Email |
| Buddy King Phvac | | Email Address Redacted | Email |
| Buddy Lowman Painting Inc | | Email Address Redacted | Email |
| Buddy Oubre Farms, Inc. | | Email Address Redacted | Email |
| Buddy Presley | | Email Address Redacted | Email |
| Buddy Taylor | | Email Address Redacted | Email |
| Buddy Taylor | | Email Address Redacted | Email |
| Buddy Woodberry | | Email Address Redacted | Email |
| Buddy Woodberry | | Email Address Redacted | Email |
| Buddy'S Automotive, LLC | | Email Address Redacted | Email |
| Buddys Bbq LLC | | Email Address Redacted | Email |
| Buddys Ice Cream | | Email Address Redacted | Email |
| Budget Auto Clinic | | Email Address Redacted | Email |
| Budget Automotive Inc | | Email Address Redacted | Email |
| Budget Blinds | | Email Address Redacted | Email |
| Budget Blinds Of Costa Mesa | | Email Address Redacted | Email |
| Budget Housekeeping | | Email Address Redacted | Email |
| Budget Inn | | Email Address Redacted | Email |
| Budget Inn Kingston Pa | | Email Address Redacted | Email |
| Budget Inn Of Mojave | | Email Address Redacted | Email |
| Budget Lube & Car Wash | | Email Address Redacted | Email |
| Budget Maintenance & Janitorial Supplies Corp. | | Email Address Redacted | Email |
| Budget Property Maintenance LLC | | Email Address Redacted | Email |
| Budget Tree Service | | Email Address Redacted | Email |
| Budh Singh | | Email Address Redacted | Email |
| Budish Insurance Services Inc | | Email Address Redacted | Email |
| Budnick Financial Inc. | | Email Address Redacted | Email |
| Budovideos Inc | | Email Address Redacted | Email |
| Buds & Blooms Landscaping | | Email Address Redacted | Email |
| Buds & Bows Inc. | | Email Address Redacted | Email |
| Buds Bar & Liquors Inc | | Email Address Redacted | Email |
| Bud'S Septic Service Inc. | | Email Address Redacted | Email |
| Buehler Interiors LLC | | Email Address Redacted | Email |
| Buell'S Orchard | | Email Address Redacted | Email |
| Buellton Medical Center | | Email Address Redacted | Email |
| Buen Tech Group Inc | | Email Address Redacted | Email |
| Buena Auto Care | | Email Address Redacted | Email |
| Buena Cera Esthetics By Adriana, LLC | | Email Address Redacted | Email |
| Buena Imports Inc | | Email Address Redacted | Email |
| Buena Lane Photography | | Email Address Redacted | Email |
| Buena Vista Landscaping | | Email Address Redacted | Email |
| Buena Vista Management Co | | Email Address Redacted | Email |
| Buena Vista Management Co. | | Email Address Redacted | Email |
| Buena Vista Manor House Co | | Email Address Redacted | Email |
| Buena Vista Painting LLC | | Email Address Redacted | Email |
| Buena Vista Properties | | Email Address Redacted | Email |
| Buena Vista Properties, Pc | | Email Address Redacted | Email |
| Buena Vista Realty Ltd | | Email Address Redacted | Email |
| Buena Vista Way LLC | | Email Address Redacted | Email |
| Buenaventura Urena | | Email Address Redacted | Email |
| Bueno Beauty LLC | | Email Address Redacted | Email |
| Bueno Enterprises LLC | | Email Address Redacted | Email |
| Bueno Tax Services Inc | | Email Address Redacted | Email |
| Buerster Hay Farms LLC | | Email Address Redacted | Email |
| Bueton Inc. LLC | | Email Address Redacted | Email |
| Buff & Shine Nails & Spa Inc | | Email Address Redacted | Email |
| Buff Platt Golf Instruction | | Email Address Redacted | Email |
| Buff&Beyond | | Email Address Redacted | Email |
| Buffalo Abrasives | | Email Address Redacted | Email |
| Buffalo Auto Sales Ii Inc | | Email Address Redacted | Email |
| Buffalo Body Works, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Buffalo City Bar & Grille, Inc. | | Email Address Redacted | Email |
| Buffalo Courier Services, Inc | | Email Address Redacted | Email |
| Buffalo Head Contracting & Construction LLC | | Email Address Redacted | Email |
| Buffalo Home Inspection Service Inc. | | Email Address Redacted | Email |
| Buffalo Melting Point, Inc. | | Email Address Redacted | Email |
| Buffalo Midwifery Services, Pllc | | Email Address Redacted | Email |
| Buffalo Packaging, Inc. | | Email Address Redacted | Email |
| Buffalo Peace House | | Email Address Redacted | Email |
| Buffalo Philharmonic Chorus Inc | | Email Address Redacted | Email |
| Buffalo Power Systems, LLC | | Email Address Redacted | Email |
| Buffalo Properties Usa Inc | | Email Address Redacted | Email |
| Buffalo Stone Virginia LLC | | Email Address Redacted | Email |
| Buffalo Town LLC | | Email Address Redacted | Email |
| Buffalo Variety Convenience Store Inc | | Email Address Redacted | Email |
| Bufrd Inc. | | Email Address Redacted | Email |
| Buffet City Of Fengshou Inc. | | Email Address Redacted | Email |
| Buffie Purselle | | Email Address Redacted | Email |
| Buffie Turner | | Email Address Redacted | Email |
| Buffon Gauthier | | Email Address Redacted | Email |
| Bufford Realty LLC | | Email Address Redacted | Email |
| Buffy Cutler | | Email Address Redacted | Email |
| Buffy Griggs | | Email Address Redacted | Email |
| Buffylynn Bye | | Email Address Redacted | Email |
| Bufkin Engineering Pc | | Email Address Redacted | Email |
| Buford Chiro LLC | | Email Address Redacted | Email |
| Buford Cuts | | Email Address Redacted | Email |
| Buford Drywall Inc | | Email Address Redacted | Email |
| Buford Flooring & Design LLC | | Email Address Redacted | Email |
| Buford Hines | | Email Address Redacted | Email |
| Buford Manion | | Email Address Redacted | Email |
| Buford Roundtree | | Email Address Redacted | Email |
| Buford Williams | | Email Address Redacted | Email |
| Bug A Boo Pest Control Inc | | Email Address Redacted | Email |
| Bug Me Pest Services Inc. | | Email Address Redacted | Email |
| Bug Off Exterminator | | Email Address Redacted | Email |
| Bug Patrol LLC | | Email Address Redacted | Email |
| Bug Robotics LLC | | Email Address Redacted | Email |
| Bug Stars Termite & Pest Control LLC | | Email Address Redacted | Email |
| Bug Terminator Inc | | Email Address Redacted | Email |
| Bug The Bugs LLC | | Email Address Redacted | Email |
| Bugfix Pest Prevention LLC | | Email Address Redacted | Email |
| Bugga-Boo, LLC | | Email Address Redacted | Email |
| Buggб Kutz | | Email Address Redacted | Email |
| Buggin Out Pest Control | | Email Address Redacted | Email |
| Bugh Property Maintenance LLC | | Email Address Redacted | Email |
| Bugle Enterprises, Inc. | | Email Address Redacted | Email |
| Bug-Man Pest Service | | Email Address Redacted | Email |
| Bugs & Bees Pest Control | | Email Address Redacted | Email |
| Bugs Don'T Bug Me, LLC | | Email Address Redacted | Email |
| Bugs Exterminators Inc | | Email Address Redacted | Email |
| Bugware, Inc. | | Email Address Redacted | Email |
| Buhler & Associates LLC | | Email Address Redacted | Email |
| Buhler Dental Care, Pc | | Email Address Redacted | Email |
| Buhler Enterprises LLC | | Email Address Redacted | Email |
| Buhndeh L Yong | | Email Address Redacted | Email |
| Buho Inc | | Email Address Redacted | Email |
| Buhter Up, LLC | | Email Address Redacted | Email |
| Bui Cam Uyen | | Email Address Redacted | Email |
| Bui Eye Care | | Email Address Redacted | Email |
| Bui Hung | | Email Address Redacted | Email |
| Buice Realty, Inc. | | Email Address Redacted | Email |
| Build & Destroy LLC | | Email Address Redacted | Email |
| Build Better LLC | | Email Address Redacted | Email |
| Build by Bogdan | | Email Address Redacted | Email |
| Build Grow Scale LLC | | Email Address Redacted | Email |
| Build It Estimating | | Email Address Redacted | Email |
| Build It Right Carpentry LLC | | Email Address Redacted | Email |
| Build It Right First Time Inc | | Email Address Redacted | Email |
| Build Love Global LLC | | Email Address Redacted | Email |
| Build Member'S Workshop | | Email Address Redacted | Email |
| Build Official Body LLC | | Email Address Redacted | Email |
| Build Strong Homes LLC | | Email Address Redacted | Email |
| Build Strong Homes LLC. | | Email Address Redacted | Email |
| Build Team Construction, LLC | | Email Address Redacted | Email |
| Build Tek LLC | | Email Address Redacted | Email |
| Build Wise Contracting Incoporated | | Email Address Redacted | Email |
| Build Your Dream | | Email Address Redacted | Email |
| Build Your Dreams | | Email Address Redacted | Email |
| Build Your Strengths Inc | | Email Address Redacted | Email |
| Build-A-Bull Fitness | | Email Address Redacted | Email |
| Builder Plus | | Email Address Redacted | Email |
| Builders Association Of Elkhart County | | Email Address Redacted | Email |
| Builders Funding Corp | | Email Address Redacted | Email |
| Builders Hq Inc | | Email Address Redacted | Email |
| Builders Maintenance Co | | Email Address Redacted | Email |
| Builders Materials Trading & Holding, Inc | | Email Address Redacted | Email |
| Builders Of Marin | | Email Address Redacted | Email |
| Builders Warehouse Corp | | Email Address Redacted | Email |
| Buildgen LLC | | Email Address Redacted | Email |
| Building 8 Brewing | | Email Address Redacted | Email |
| Building Automation Group, LLC | | Email Address Redacted | Email |
| Building Battles | | Email Address Redacted | Email |
| Building Block Interiors, Inc. | | Email Address Redacted | Email |
| Building Blocks Childcare | | Email Address Redacted | Email |
| Building Blocks Childcare Center LLC | | Email Address Redacted | Email |
| Building Blocks Counseling Center LLC | | Email Address Redacted | Email |
| Building Blocks Daycare LLC | | Email Address Redacted | Email |
| Building Blocks Kid'S Academy | | Email Address Redacted | Email |
| Building Blocks Preschool (Of) Lindon | | Email Address Redacted | Email |
| Building Blue Inc | | Email Address Redacted | Email |
| Building Bridges Business Solutions | | Email Address Redacted | Email |
| Building Bridges For Life Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Building Construction LLC | | Email Address Redacted | Email |
| Building Dreams Together Inc. | | Email Address Redacted | Email |
| Building Dreams,Llc | | Email Address Redacted | Email |
| Building Efficiency Services Corp | | Email Address Redacted | Email |
| Building Electronic Controls, Inc. | | Email Address Redacted | Email |
| Building Energy Experts Insulation & Supply, Inc | | Email Address Redacted | Email |
| Building Equity Real Estate | | Email Address Redacted | Email |
| Building Image Management Corp. | | Email Address Redacted | Email |
| Building Information Modeling Headquarters | | Email Address Redacted | Email |
| Building Lasting Success Together | | Email Address Redacted | Email |
| Building Lluc LLC | | Email Address Redacted | Email |
| Building Maintenance Services Inc | | Email Address Redacted | Email |
| Building Maintenance Systems, Inc. | | Email Address Redacted | Email |
| Building Neighborhood Partnerships Inc. | | Email Address Redacted | Email |
| Building Northwest LLC | | Email Address Redacted | Email |
| Building On The Best | | Email Address Redacted | Email |
| Building Preservation Services, LLC | | Email Address Redacted | Email |
| Building Service Industries LLC | | Email Address Redacted | Email |
| Building Skills LLC | | Email Address Redacted | Email |
| Building Systems Technologies LLC | | Email Address Redacted | Email |
| Building The Future Day Care | | Email Address Redacted | Email |
| Building The Perfect Body | | Email Address Redacted | Email |
| Buildingvirtually.Com LLC | | Email Address Redacted | Email |
| Buildpro Group Inc | | Email Address Redacted | Email |
| Buildsimhub Inc | | Email Address Redacted | Email |
| Buildwell LLC | | Email Address Redacted | Email |
| Buildworth Strategies, LLC | | Email Address Redacted | Email |
| Buildyourbodyllc | | Email Address Redacted | Email |
| Built 2 Apex, Inc | | Email Address Redacted | Email |
| Built Apparel Inc | | Email Address Redacted | Email |
| Built By Brenda, Inc. | | Email Address Redacted | Email |
| Built Construction Inc | | Email Address Redacted | Email |
| Built Green Solar Inc. | | Email Address Redacted | Email |
| Built Made Winners, LLC | | Email Address Redacted | Email |
| Built Smart Construction | | Email Address Redacted | Email |
| Built To Last Ministries | | Email Address Redacted | Email |
| Built To Last Protection Services | | Email Address Redacted | Email |
| Built To Submit Enterprises Inc | | Email Address Redacted | Email |
| Built Together In Christ A Nj Nonprofit Corporation | | Email Address Redacted | Email |
| Built Wright Contractors Group | | Email Address Redacted | Email |
| Builtmore Construction | | Email Address Redacted | Email |
| Builttosuit | | Email Address Redacted | Email |
| Buirchwood Construction | | Email Address Redacted | Email |
| Buja Park Corp | | Email Address Redacted | Email |
| Bujalski Contracting LLC | | Email Address Redacted | Email |
| Bujar Bytyci LLC | | Email Address Redacted | Email |
| Buke Express Corporation | | Email Address Redacted | Email |
| Bukhari Abdelrahman Muhamed | | Email Address Redacted | Email |
| Bukhari Basset | | Email Address Redacted | Email |
| Bukky Asabi | | Email Address Redacted | Email |
| Bukola Conway | | Email Address Redacted | Email |
| Bukola'S Custom Outfit | | Email Address Redacted | Email |
| Bukurije Dika | | Email Address Redacted | Email |
| Buland Madan | | Email Address Redacted | Email |
| Bule Demon Co., Inc. | | Email Address Redacted | Email |
| Bulent Akkaya | | Email Address Redacted | Email |
| Bulent Tokmak | | Email Address Redacted | Email |
| Bulganin Chandhok | | Email Address Redacted | Email |
| Bulgin Painting | | Email Address Redacted | Email |
| Bulgogi Korean Bistro LLC | | Email Address Redacted | Email |
| Bulk Bag International, Inc. | | Email Address Redacted | Email |
| Bull Bear Media, LLC | | Email Address Redacted | Email |
| Bull City Butler, LLC | | Email Address Redacted | Email |
| Bull City Family Chiropractic | | Email Address Redacted | Email |
| Bull City Sitework, LLC | | Email Address Redacted | Email |
| Bull City Utilities, LLC | | Email Address Redacted | Email |
| Bull Drywall & Beyond LLC | | Email Address Redacted | Email |
| Bull Durham | | Email Address Redacted | Email |
| Bull Electrical Services Inc | | Email Address Redacted | Email |
| Bull Run Relics | 316 S Massanutten St | Strasburg, VA 22657 | First Class Mail |
| Bull Valley Roadhouse LLC | | Email Address Redacted | Email |
| Bullard Boyz Trucking | | Email Address Redacted | Email |
| Bullard Dental Services LLC | | Email Address Redacted | Email |
| Bullard Seafood LLC | | Email Address Redacted | Email |
| Bullards Farm Market & Bakery LLC | | Email Address Redacted | Email |
| Bulbuster Brand Direct, Inc. | | Email Address Redacted | Email |
| Bulldog Air Conditioning & Heating LLC | | Email Address Redacted | Email |
| Bulldog Construction Corp | | Email Address Redacted | Email |
| Bulldog Economic Development Company | | Email Address Redacted | Email |
| Bulldog Fire Protection LLC, | | Email Address Redacted | Email |
| Bulldog Garage Doors, Inc. | | Email Address Redacted | Email |
| Bulldog Technology Consultants, Inc. | | Email Address Redacted | Email |
| Bulldogg Trucking LLC | | Email Address Redacted | Email |
| Bullero Trucking LLC | | Email Address Redacted | Email |
| Bullet Auto Repair Inc | | Email Address Redacted | Email |
| Bullet Express LLC | | Email Address Redacted | Email |
| Bullet Express LLC | | Email Address Redacted | Email |
| Bullet Motorsports LLC | | Email Address Redacted | Email |
| Bullet Services, LLC | | Email Address Redacted | Email |
| Bullet Trucking | | Email Address Redacted | Email |
| Bulletproof Industries, LLC | | Email Address Redacted | Email |
| Bull-Express Logistics Inc | | Email Address Redacted | Email |
| Bulley Creek Brokers, LLC | | Email Address Redacted | Email |
| Bullfrogs & Butterflies Child Care | | Email Address Redacted | Email |
| Bullis Wealth Strategies, Inc. | | Email Address Redacted | Email |
| Bullitt Dragway LLC | | Email Address Redacted | Email |
| Bullock Counseling & Consultation | | Email Address Redacted | Email |
| Bullock Properties Services | | Email Address Redacted | Email |
| Bullocks Drive Thru & Grocery | | Email Address Redacted | Email |
| Bullpen Deli Inc | | Email Address Redacted | Email |
| Bulls Eye Contractor Inc | | Email Address Redacted | Email |
| Bull'S Eye Marketing | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Bullseye Bullion, | | Email Address Redacted | Email |
| Bullseye Business Plan Inc | | Email Address Redacted | Email |
| Bullseye Glass Service | | Email Address Redacted | Email |
| Bullseye Renovation | | Email Address Redacted | Email |
| Bullwinkle'S Coffee & More LLC | | Email Address Redacted | Email |
| Bullzye Fire Extinguisher Co. | | Email Address Redacted | Email |
| Bulmaro Ruiz | | Email Address Redacted | Email |
| Bulmaro Salazar | | Email Address Redacted | Email |
| Bulmer Bookkeeping Inc | | Email Address Redacted | Email |
| Bulski Building & Remodeling | | Email Address Redacted | Email |
| Bulwark Capital Management, LLC | | Email Address Redacted | Email |
| Bulyz LLC | | Email Address Redacted | Email |
| Bum Joo Lee | | Email Address Redacted | Email |
| Bum Joon Jun | | Email Address Redacted | Email |
| Bum Rogers Crabhouse | | Email Address Redacted | Email |
| Bumble Bee 2 Go | | Email Address Redacted | Email |
| Bumble Bee Promotions Inc. | | Email Address Redacted | Email |
| Bumble Bee Vending LLC | | Email Address Redacted | Email |
| Bumble Fly | | Email Address Redacted | Email |
| Bumblebee Home Services Group Inc | | Email Address Redacted | Email |
| Bumblebee Play LLC | | Email Address Redacted | Email |
| Bumbum Babies | | Email Address Redacted | Email |
| Bumjin Koh | | Email Address Redacted | Email |
| Bump Bestie | | Email Address Redacted | Email |
| Bumper 2 Bumper | | Email Address Redacted | Email |
| Bumper Werks LLC | | Email Address Redacted | Email |
| Bumpers Express LLC | | Email Address Redacted | Email |
| Bumpers R Us | | Email Address Redacted | Email |
| Bumpin City Records | | Email Address Redacted | Email |
| Bumpside Treasures LLC | | Email Address Redacted | Email |
| Bun Rieu Cua Tan Dinh, LLC | | Email Address Redacted | Email |
| Bun Trucking Corp | | Email Address Redacted | Email |
| Bunch Architects, Inc | | Email Address Redacted | Email |
| Bunches Of Love LLC | | Email Address Redacted | Email |
| Buncombe Baptist Association Inc | | Email Address Redacted | Email |
| Bundle Deals On Wheels | | Email Address Redacted | Email |
| Bundle Up | | Email Address Redacted | Email |
| Bundles & Wigs By Tiaira LLC | | Email Address Redacted | Email |
| Bundles Of Joy By Mimi | | Email Address Redacted | Email |
| Bundles Of Joyz | | Email Address Redacted | Email |
| Bundy'S Automotive Paint & Body | | Email Address Redacted | Email |
| Bunger Farms LLC | | Email Address Redacted | Email |
| Bungies Diapers | | Email Address Redacted | Email |
| Bunkerdrum Inc. | | Email Address Redacted | Email |
| Bunkie City Drug, Inc | | Email Address Redacted | Email |
| Bunn Construction Co | | Email Address Redacted | Email |
| Bunni Parker | | Email Address Redacted | Email |
| Bunnie Marks | | Email Address Redacted | Email |
| Bunny Appraisal Group Inc | | Email Address Redacted | Email |
| Bunny Chase | | Email Address Redacted | Email |
| Bunny'S Barber Shop Inc | | Email Address Redacted | Email |
| Bun'S Fireside | | Email Address Redacted | Email |
| Bunsam Nop | | Email Address Redacted | Email |
| Bunting Born LLC | | Email Address Redacted | Email |
| Bunting Enterprises Inc | | Email Address Redacted | Email |
| Buntrock Fairfield LLC | | Email Address Redacted | Email |
| Buntyn Enterprises Inc | | Email Address Redacted | Email |
| Bunyamin Yayman | | Email Address Redacted | Email |
| Bunzi Balumbu | | Email Address Redacted | Email |
| Buon Amici Pizza Ristorante Inc | | Email Address Redacted | Email |
| Buona Pizza Restaurant Corp | | Email Address Redacted | Email |
| Buonaiuto Contracting. | | Email Address Redacted | Email |
| Buoyant Ventures Inc | | Email Address Redacted | Email |
| Buqqa Grill | | Email Address Redacted | Email |
| Bur Oak Landscaping Co. LLC | | Email Address Redacted | Email |
| Burach Halberstam | | Email Address Redacted | Email |
| Burak Akay | | Email Address Redacted | Email |
| Burak Duyar | | Email Address Redacted | Email |
| Burak Zorluoglu | | Email Address Redacted | Email |
| Buraks Amoco Inc. | | Email Address Redacted | Email |
| Burba, Cole, & Overstreet LLC | | Email Address Redacted | Email |
| Burbank Art Galleria Inc | | Email Address Redacted | Email |
| Burbank Arts Education Foundation | | Email Address Redacted | Email |
| Burbank Barbershop | | Email Address Redacted | Email |
| Burbank Center For The Retarded | | Email Address Redacted | Email |
| Burbank Pediatric Affiliates | | Email Address Redacted | Email |
| Burbar 3 Inc | | Email Address Redacted | Email |
| Burbujas Day Care Corporation | | Email Address Redacted | Email |
| Burc Electronis Inc | | Email Address Redacted | Email |
| Burch Financial LLC | | Email Address Redacted | Email |
| Burch Management Co., Inc. | | Email Address Redacted | Email |
| Burch Services LLC | | Email Address Redacted | Email |
| Burch Tree Care LLC | | Email Address Redacted | Email |
| Burch, Michael | | Email Address Redacted | Email |
| Burchard Blackburn | | Email Address Redacted | Email |
| Burchard Welding LLC | | Email Address Redacted | Email |
| Burchell Eldridge | | Email Address Redacted | Email |
| Burchette Enterprises Inc | | Email Address Redacted | Email |
| Burckhar Dbusiness Service | | Email Address Redacted | Email |
| Burdaloo Co | | Email Address Redacted | Email |
| Burdeaux Sales & Services, Inc | | Email Address Redacted | Email |
| Burden Bearer Church | | Email Address Redacted | Email |
| Burden-Lowery Roofing | | Email Address Redacted | Email |
| Burdett Alexander | | Email Address Redacted | Email |
| Burdge Tile & Carpet LLC. | | Email Address Redacted | Email |
| Bureau For Good LLC | | Email Address Redacted | Email |
| Bureau Of Dangerous Goods Ltd | | Email Address Redacted | Email |
| Burford & Henry Real Estate Services | | Email Address Redacted | Email |
| Burford Diesel Repair & Performance LLC | | Email Address Redacted | Email |
| Burg & Weingarten Cpa Pc | | Email Address Redacted | Email |
| Burgaw Veterinary Hospital, | | Email Address Redacted | Email |
| Burgdorf Financial Services | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Burge Construction LLC | | | Email Address Redacted | Email |
| Burge Machine, Incorporated | | | Email Address Redacted | Email |
| Burgeoning Architects | | | Email Address Redacted | Email |
| Burger Bar | | | Email Address Redacted | Email |
| Burger Barn | 267 Queen Victoria Ave | St Johns, FL 32259 | | First Class Mail |
| Burger Hut Inc. | | | Email Address Redacted | Email |
| Burger Joint Inc | | | Email Address Redacted | Email |
| Burger Lab | | | Email Address Redacted | Email |
| Burger Life Corp | | | Email Address Redacted | Email |
| Burger Shack | | | Email Address Redacted | Email |
| Burgerim | | | Email Address Redacted | Email |
| Burgerim | | | Email Address Redacted | Email |
| Burgerim Michigan Inc | | | Email Address Redacted | Email |
| Burgerittoville LLC | | | Email Address Redacted | Email |
| Burgerjointthe | | | Email Address Redacted | Email |
| Burgess & Son Waste Management LLC | | | Email Address Redacted | Email |
| Burgess Barr | | | Email Address Redacted | Email |
| Burgess Burgess | | | Email Address Redacted | Email |
| Burgess Enterprises Inc | | | Email Address Redacted | Email |
| Burgess Group | | | Email Address Redacted | Email |
| Burgess Trucking | | | Email Address Redacted | Email |
| Burgess Welding & Fabrication | | | Email Address Redacted | Email |
| Burgess-Pittman & Co., LLC | | | Email Address Redacted | Email |
| Burgfitness | | | Email Address Redacted | Email |
| Burggraaf Enterprices Inc | | | Email Address Redacted | Email |
| Burgin Creative | | | Email Address Redacted | Email |
| Burgos Divas Hair Salon Inc | | | Email Address Redacted | Email |
| Burgos Express | | | Email Address Redacted | Email |
| Burgos Wellness | | | Email Address Redacted | Email |
| Burhan Haleem | | | Email Address Redacted | Email |
| Burhan Jama | | | Email Address Redacted | Email |
| Burhan Khalif | | | Email Address Redacted | Email |
| Burhoes Automotive Service Center | | | Email Address Redacted | Email |
| Burien Veterinary Hospital LLC | | | Email Address Redacted | Email |
| Burim Lazami | | | Email Address Redacted | Email |
| Burk Enerprises LLC | | | Email Address Redacted | Email |
| Burk Sustainable Change LLC | | | Email Address Redacted | Email |
| Burkart, Inc. | | | Email Address Redacted | Email |
| Burke Advisory Group Ltd. | | | Email Address Redacted | Email |
| Burke Carpentry LLC (Aka) Wbg Cabinets | | | Email Address Redacted | Email |
| Burke Decor LLC | | | Email Address Redacted | Email |
| Burke Drywall LLC | | | Email Address Redacted | Email |
| Burke Enterprises Inc. | | | Email Address Redacted | Email |
| Burke Holdings Group LLC | | | Email Address Redacted | Email |
| Burke Investigation Service | | | Email Address Redacted | Email |
| Burke Jewelers, Inc. | | | Email Address Redacted | Email |
| Burke Law Pllc | | | Email Address Redacted | Email |
| Burkes Accounting | | | Email Address Redacted | Email |
| Burke'S Antiques, Inc | | | Email Address Redacted | Email |
| Burkes Vinyl Seawalls LLC | | | Email Address Redacted | Email |
| Burkett Home Improvements, LLC | | | Email Address Redacted | Email |
| Burkett Tools & More | | | Email Address Redacted | Email |
| Burkett Zane Faraola | | | Email Address Redacted | Email |
| Burkhardt Freeman Inc. | | | Email Address Redacted | Email |
| Burkhart Stunts | | | Email Address Redacted | Email |
| Burkholder Realty LLC | | | Email Address Redacted | Email |
| Burki Eggs | | | Email Address Redacted | Email |
| Burkitt Corner Inc | | | Email Address Redacted | Email |
| Burks & Associates Appraisal Service | | | Email Address Redacted | Email |
| Burk'S Autos Inc | | | Email Address Redacted | Email |
| Burks Business Group, | | | Email Address Redacted | Email |
| Burks Insurance Group | | | Email Address Redacted | Email |
| Burks Lawn Care | | | Email Address Redacted | Email |
| Burks Top Class Transcription | | | Email Address Redacted | Email |
| Burl Bowling | | | Email Address Redacted | Email |
| Burlacu Gheorghe & Mariana | | | Email Address Redacted | Email |
| Burlaep | | | Email Address Redacted | Email |
| Burleson Services Inc | | | Email Address Redacted | Email |
| Burlesquemn LLC | | | Email Address Redacted | Email |
| Burlew Bookkeeping & Tax Service, Inc | | | Email Address Redacted | Email |
| Burley Bookkeeping | | | Email Address Redacted | Email |
| Burley'S Memorials & Burial Vaults | | | Email Address Redacted | Email |
| Burlingame Acupuncture Center Inc | | | Email Address Redacted | Email |
| Burlingame Cabinet Company, LLC | | | Email Address Redacted | Email |
| Burlington Miscellaneous Metals, LLC | | | Email Address Redacted | Email |
| Burlington Tobacco & Vapor Inc | | | Email Address Redacted | Email |
| Burly Pirate LLC | | | Email Address Redacted | Email |
| Burma Bear LLC | | | Email Address Redacted | Email |
| Burmans Cleaners | | | Email Address Redacted | Email |
| Burn The Ships, LLC | | | Email Address Redacted | Email |
| Burner Yurts, LLC | | | Email Address Redacted | Email |
| Burness Communications, Inc. | | | Email Address Redacted | Email |
| Burnett & Burnett Pllc | | | Email Address Redacted | Email |
| Burnett & Sons Planing Mill & Lumber Co., Inc. | | | Email Address Redacted | Email |
| Burnett Investment Group | | | Email Address Redacted | Email |
| Burnett Investments Lac | | | Email Address Redacted | Email |
| Burnett Real Estate Group Inc | | | Email Address Redacted | Email |
| Burnett Store | | | Email Address Redacted | Email |
| Burnett/Sandifer Income Tax & Bkkp Service | | | Email Address Redacted | Email |
| Burnette Family Enterprises, Inc. | | | Email Address Redacted | Email |
| Burnette Fortson | | | Email Address Redacted | Email |
| Burnette'S Hair | | | Email Address Redacted | Email |
| Burnettes Rod And Gun Shop | | | Email Address Redacted | Email |
| Burnham Funeral Services Inc | | | Email Address Redacted | Email |
| Burnham Lewis | | | Email Address Redacted | Email |
| Burnhams Fine Cabinetry, LLC | | | Email Address Redacted | Email |
| Burnin Earth Smoke Shop | | | Email Address Redacted | Email |
| Burning Bridge Antiques Market | | | Email Address Redacted | Email |
| Burning Bush Enterprises | | | Email Address Redacted | Email |
| Burning Colors, LLC | | | Email Address Redacted | Email |
| Burning Star Ranch | | | Email Address Redacted | Email |
| Burnish & Shine Cleaning Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Burns Bailey | | Email Address Redacted | Email |
| Burns Elite Performance | | Email Address Redacted | Email |
| Burns Farms | | Email Address Redacted | Email |
| Burns International Incorporated | | Email Address Redacted | Email |
| Burns Investment Inc. | | Email Address Redacted | Email |
| Burns Law, A Professional Law Corporation | | Email Address Redacted | Email |
| Burns Management | | Email Address Redacted | Email |
| Burns Medina Tax Service Inc. | | Email Address Redacted | Email |
| Burns Mulhearn | | Email Address Redacted | Email |
| Burns Paving Co., Inc. | | Email Address Redacted | Email |
| Burns Shrader | | Email Address Redacted | Email |
| Burns Telecommunication Services, LLC | | Email Address Redacted | Email |
| Burnside Laundromat, Inc. | | Email Address Redacted | Email |
| Burnside Wines & Liquors Corp | | Email Address Redacted | Email |
| Burnsie Plumbing LLC, | | Email Address Redacted | Email |
| Burnstransportationexpress | | Email Address Redacted | Email |
| Burp Bowl Cafe Inc | | Email Address Redacted | Email |
| Burr & Mccallum Architects | | Email Address Redacted | Email |
| Burr Graal Glass, Inc. | | Email Address Redacted | Email |
| Burr Hilsabeck | | Email Address Redacted | Email |
| Burr Property Maintenance LLC | | Email Address Redacted | Email |
| Burrell Accounting Services LLC | | Email Address Redacted | Email |
| Burrell Landscaping | | Email Address Redacted | Email |
| Burrell Transportation LLC | | Email Address Redacted | Email |
| Burrell Trucking | | Email Address Redacted | Email |
| Burrell'S Transport LLC | | Email Address Redacted | Email |
| Burri & Company Fidelitas LLC | | Email Address Redacted | Email |
| Burris Family Childcare | | Email Address Redacted | Email |
| Burris/Wagnon Architects, P.A. | | Email Address Redacted | Email |
| Burrito Loco LLC | | Email Address Redacted | Email |
| Burrito Palce | | Email Address Redacted | Email |
| Burrito Ville | | Email Address Redacted | Email |
| Burritos Santana | | Email Address Redacted | Email |
| Burronpittman | | Email Address Redacted | Email |
| Burroughs Logistics | | Email Address Redacted | Email |
| Burrowsink LLC | | Email Address Redacted | Email |
| Burruss & Company LLC | | Email Address Redacted | Email |
| Burshun Armour | | Email Address Redacted | Email |
| Burst Management | | Email Address Redacted | Email |
| Burst Marketing, Inc | | Email Address Redacted | Email |
| Burst Of Class LLC | | Email Address Redacted | Email |
| Burt Allen | | Email Address Redacted | Email |
| Burt Hochstein | | Email Address Redacted | Email |
| Burt Lancaster | | Email Address Redacted | Email |
| Burt Law Firm | | Email Address Redacted | Email |
| Burt Property Holdings LLC | | Email Address Redacted | Email |
| Burt Reynolds | | Email Address Redacted | Email |
| Burtis Mcleod | | Email Address Redacted | Email |
| Burtis Mcleod | | Email Address Redacted | Email |
| Burtissteele Investment & Retirement Services, Inc | | Email Address Redacted | Email |
| Burton Aaron Watson | | Email Address Redacted | Email |
| Burton Altman | | Email Address Redacted | Email |
| Burton Bonham | | Email Address Redacted | Email |
| Burton Briggs | | Email Address Redacted | Email |
| Burton Brooks | | Email Address Redacted | Email |
| Burton Campbell | | Email Address Redacted | Email |
| Burton Design | | Email Address Redacted | Email |
| Burton Elite Properties LLC | | Email Address Redacted | Email |
| Burton Grantham | | Email Address Redacted | Email |
| Burton International | | Email Address Redacted | Email |
| Burton Investigations | | Email Address Redacted | Email |
| Burton Law Group LLP | | Email Address Redacted | Email |
| Burton Runyon | | Email Address Redacted | Email |
| Burton Smith Productions, LLC | | Email Address Redacted | Email |
| Burton Wheeler | | Email Address Redacted | Email |
| Burton-Anderson & Assoc., Inc. | | Email Address Redacted | Email |
| Burton'S Cafe | | Email Address Redacted | Email |
| Burt'S Place | | Email Address Redacted | Email |
| Burtzos Pool & Spa Services Inc | | Email Address Redacted | Email |
| Burud Chiropractic | | Email Address Redacted | Email |
| Burudi Mwonyonyi | | Email Address Redacted | Email |
| Burunova Productions | | Email Address Redacted | Email |
| Buryl Jenkins | | Email Address Redacted | Email |
| Burzin Unwalla | | Email Address Redacted | Email |
| Burzs Arrowhead Home Care LLC | | Email Address Redacted | Email |
| Bus Stop Luncheonette Inc | | Email Address Redacted | Email |
| Bus Supply Company, Inc. | | Email Address Redacted | Email |
| Busan Gukbap Inc | | Email Address Redacted | Email |
| Busayo Kayode | | Email Address Redacted | Email |
| Busby Vision LLC | | Email Address Redacted | Email |
| Buscemi Electric | | Email Address Redacted | Email |
| Buscetto Energy Services | | Email Address Redacted | Email |
| Buse Built Inc | | Email Address Redacted | Email |
| Bush Auto Repair | | Email Address Redacted | Email |
| Bush Creek Sales | | Email Address Redacted | Email |
| Bush Therapy | | Email Address Redacted | Email |
| Bushel & A Peck | | Email Address Redacted | Email |
| Bushell Media Inc | | Email Address Redacted | Email |
| Bushido Training | | Email Address Redacted | Email |
| Bushmasters, LLC | | Email Address Redacted | Email |
| Bushnell Chiropractic Life Center | | Email Address Redacted | Email |
| Bushners Trucking | | Email Address Redacted | Email |
| Busho Corp | | Email Address Redacted | Email |
| Bushra Ghazi | | Email Address Redacted | Email |
| Bushra Imtiaz | | Email Address Redacted | Email |
| Bushra Jewellers & Beauty | | Email Address Redacted | Email |
| Bushra Khan | | Email Address Redacted | Email |
| Bushra Khuram | | Email Address Redacted | Email |
| Bushra Salman | | Email Address Redacted | Email |
| Bushrah Patel | | Email Address Redacted | Email |
| Bushs Automotive | | Email Address Redacted | Email |
| Bushwhackers Landscaping | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Business & Financial Consulting Group | | Email Address Redacted | Email |
| Business & Money Management | | Email Address Redacted | Email |
| Business 2020 LLC | | Email Address Redacted | Email |
| Business Account Management Services | | Email Address Redacted | Email |
| Business Accounts Inc | | Email Address Redacted | Email |
| Business Analytics Modelers | | Email Address Redacted | Email |
| Business Books Of Distinction | | Email Address Redacted | Email |
| Business by Christina | | Email Address Redacted | Email |
| Business By Mk LLC | | Email Address Redacted | Email |
| Business Card Concepts | | Email Address Redacted | Email |
| Business Cards International, Inc | | Email Address Redacted | Email |
| Business Checks Online Corp | | Email Address Redacted | Email |
| Business Class Transportation | | Email Address Redacted | Email |
| Business Class, LLC | | Email Address Redacted | Email |
| Business Concepts | | Email Address Redacted | Email |
| Business Consultants | | Email Address Redacted | Email |
| Business Consulting & Representing Group, Inc | | Email Address Redacted | Email |
| Business Consulting Helpers | | Email Address Redacted | Email |
| Business Continuity Technologies | | Email Address Redacted | Email |
| Business Data Architects | | Email Address Redacted | Email |
| Business Development & Clinical Compliance Solutions, LLC | | Email Address Redacted | Email |
| Business Development & Taxation Sevices | | Email Address Redacted | Email |
| Business Development Board Of Okeechobee County | | Email Address Redacted | Email |
| Business Development Concepts | | Email Address Redacted | Email |
| Business Development Solutions LLC | | Email Address Redacted | Email |
| Business Driven Solutions | | Email Address Redacted | Email |
| Business Furniture Installations Of Md, Inc | | Email Address Redacted | Email |
| Business Imperial Freedom Solutions, LLC | | Email Address Redacted | Email |
| Business In Motion Corp | | Email Address Redacted | Email |
| Business Integration Solutions LLC | | Email Address Redacted | Email |
| Business Legal Advisors, LLC | | Email Address Redacted | Email |
| Business Link LLC | | Email Address Redacted | Email |
| Business Made Simple LLC | | Email Address Redacted | Email |
| Business Marketing Solutions, Inc | | Email Address Redacted | Email |
| Business Matters Accounting Services, LLC | | Email Address Redacted | Email |
| Business Mechanix | | Email Address Redacted | Email |
| Business Medical Buyers Inc | | Email Address Redacted | Email |
| Business Owner Bookkeeping, LLC | | Email Address Redacted | Email |
| Business Phones Direct | | Email Address Redacted | Email |
| Business Planning & Consulting, Ltd | | Email Address Redacted | Email |
| Business Route LLC | | Email Address Redacted | Email |
| Business Service | | Email Address Redacted | Email |
| Business Solutions LLC | | Email Address Redacted | Email |
| Business Solutions LLC. | | Email Address Redacted | Email |
| Business Solutions, Inc. | | Email Address Redacted | Email |
| Business Support Solutions & Leasing | | Email Address Redacted | Email |
| Business Tax And Payroll Services, Inc. | | Email Address Redacted | Email |
| Business Tax Services, Inc | | Email Address Redacted | Email |
| Business Technology Consultants | | Email Address Redacted | Email |
| Business Trust Fund LLC | | Email Address Redacted | Email |
| Business Valuation Group, LLC | | Email Address Redacted | Email |
| Business Wordsmiths, Inc., | | Email Address Redacted | Email |
| Business Works Of Naples | | Email Address Redacted | Email |
| Business World International LLC, | | Email Address Redacted | Email |
| Business, Bliss & Balance, LLC | | Email Address Redacted | Email |
| Businesscreditbuilder.Us LLC | | Email Address Redacted | Email |
| Businesses That Grow LLC | | Email Address Redacted | Email |
| Busniess Adventures Inc | | Email Address Redacted | Email |
| Buss Mechanical | | Email Address Redacted | Email |
| Bussell Lean Associates | | Email Address Redacted | Email |
| Bussey Construction Services Inc | | Email Address Redacted | Email |
| Bussey Trucking | | Email Address Redacted | Email |
| Bussy Express Trucking LLC | | Email Address Redacted | Email |
| Busted Gadgets LLC | | Email Address Redacted | Email |
| Busted Knuckle Auto & Tire, LLC | | Email Address Redacted | Email |
| Buster Cab Corp | | Email Address Redacted | Email |
| Bustillos Trucking Company LLC | | Email Address Redacted | Email |
| Bustled Events | | Email Address Redacted | Email |
| Bustro Inc | | Email Address Redacted | Email |
| Busy B Accounting | | Email Address Redacted | Email |
| Busy Beaver Tree Service | | Email Address Redacted | Email |
| Busy Bee Cleaning | | Email Address Redacted | Email |
| Busy Bee Cleans LLC | | Email Address Redacted | Email |
| Busy Bee Daycare | | Email Address Redacted | Email |
| Busy Bee Engraving Inc | | Email Address Redacted | Email |
| Busy Bee Jewelry Inc | | Email Address Redacted | Email |
| Busy Bee Playcare LLC | | Email Address Redacted | Email |
| Busy Bee Property Maintenance Inc | | Email Address Redacted | Email |
| Busy Bee Team Inc | | Email Address Redacted | Email |
| Busy Bees Academy & Learning Center | | Email Address Redacted | Email |
| Busy Bee'S Child Care Center | | Email Address Redacted | Email |
| Busy Bees Home Daycare | | Email Address Redacted | Email |
| Busy Bees LLC | | Email Address Redacted | Email |
| Busy Body Fitness, | | Email Address Redacted | Email |
| Busy Bots Space Management | | Email Address Redacted | Email |
| Busy Corner Grocery, Inc. | | Email Address Redacted | Email |
| Busy Fit Moms | | Email Address Redacted | Email |
| Busy International | | Email Address Redacted | Email |
| Busy Kids | | Email Address Redacted | Email |
| Busy Publishing Inc | | Email Address Redacted | Email |
| Busy Realtor Support LLC | | Email Address Redacted | Email |
| Busyseed, Inc. | | Email Address Redacted | Email |
| Butch Bockmier | | Email Address Redacted | Email |
| Butch Coffey, LLC | | Email Address Redacted | Email |
| Butch Galdeira | | Email Address Redacted | Email |
| Butch Grubb-Cpa | | Email Address Redacted | Email |
| Butch Paxton Insurance Agency, Inc. | | Email Address Redacted | Email |
| Butch Transport | | Email Address Redacted | Email |
| Butch Waldrop | | Email Address Redacted | Email |
| Butchered Bodies | | Email Address Redacted | Email |
| Butch'S Auto Body Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Butch'S Body Shop LLC | | | Email Address Redacted | Email |
| Butch'S Processing Plant, Inc. | | | Email Address Redacted | Email |
| Butco LLC | | | Email Address Redacted | Email |
| Buthod Ventures LLC | | | Email Address Redacted | Email |
| Butler & Daulat Dds Pc | | | Email Address Redacted | Email |
| Butler & Martin Services, LLC | | | Email Address Redacted | Email |
| Butler Appraisal | | | Email Address Redacted | Email |
| Butler Associates Land Surveying, Pllc. | | | Email Address Redacted | Email |
| Butler Bros Automotive Repair | | | Email Address Redacted | Email |
| Butler Electrical-Alarm | | | Email Address Redacted | Email |
| Butler Enterprise Group, LLC | | | Email Address Redacted | Email |
| Butler Express Carriers | | | Email Address Redacted | Email |
| Butler Harris Davey Architects LLC | | | Email Address Redacted | Email |
| Butler Heating & A/C Inc. | | | Email Address Redacted | Email |
| Butler Landscaping | | | Email Address Redacted | Email |
| Butler Landscaping & Nursery Inc. | | | Email Address Redacted | Email |
| Butler Logistics LLC | | | Email Address Redacted | Email |
| Butler Management LLC | | | Email Address Redacted | Email |
| Butler Music Group | | | Email Address Redacted | Email |
| Butler Painting Inc. | | | Email Address Redacted | Email |
| Butler Pottinger | | | Email Address Redacted | Email |
| Butler Real Estate Development, LLC | | | Email Address Redacted | Email |
| Butler Technology Service | | | Email Address Redacted | Email |
| Butler Transport Inc. | | | Email Address Redacted | Email |
| Butler Tree Service LLC | | | Email Address Redacted | Email |
| Butler Trucking | | | Email Address Redacted | Email |
| Butlers Cleaning Service'S | | | Email Address Redacted | Email |
| Butlers Specialized Transportation Services | | | Email Address Redacted | Email |
| Butler'S Tax Service | | | Email Address Redacted | Email |
| Buttar Inc | | | Email Address Redacted | Email |
| Buttarcups Fancy Facepainting | | | Email Address Redacted | Email |
| Butte Hulling & Drying | | | Email Address Redacted | Email |
| Butter Bean LLC | | | Email Address Redacted | Email |
| Butter Knife Shawty | | | Email Address Redacted | Email |
| Butter Real Estate | | | Email Address Redacted | Email |
| Buttercream Bakeshop, LLC | | | Email Address Redacted | Email |
| Buttercup Cakes & Farmhouse Frosting | | | Email Address Redacted | Email |
| Butterfield & Mitchell Cons | | | Email Address Redacted | Email |
| Butterfield Construction Co., Inc | | | Email Address Redacted | Email |
| Butterfield Memorial Foundation | | | Email Address Redacted | Email |
| Butterfield Trucking LLC | | | Email Address Redacted | Email |
| Butterfields | | | Email Address Redacted | Email |
| Butterflies In My Closet | | | Email Address Redacted | Email |
| Butterflies Usa | | | Email Address Redacted | Email |
| Butterflii Enterprise | | | Email Address Redacted | Email |
| Butterfly 1 Inc | | | Email Address Redacted | Email |
| Butterfly Car Wash Inc | | | Email Address Redacted | Email |
| Butterfly Circle LLC | | | Email Address Redacted | Email |
| Butterfly Direct Marketing | | | Email Address Redacted | Email |
| Butterfly Kiss Eyelash Studio Inc | | | Email Address Redacted | Email |
| Butterfly Petals | | | Email Address Redacted | Email |
| Butterfly605 | | | Email Address Redacted | Email |
| Butterflynails242 LLC | | | Email Address Redacted | Email |
| Butterman'S Grill | | | Email Address Redacted | Email |
| Buttermilk Creek Farm, LLC | | | Email Address Redacted | Email |
| Butternut Cafe, LLC | | | Email Address Redacted | Email |
| Butter'S Hair Design | | | Email Address Redacted | Email |
| Butterson Agency, Inc | | | Email Address Redacted | Email |
| Butterville T-Shirt Company, LLC | | | Email Address Redacted | Email |
| Buttery, Michael | | | Email Address Redacted | Email |
| Button Biz | | | Email Address Redacted | Email |
| Button Boy Nv LLC | | | Email Address Redacted | Email |
| Button S Danchu Inc | | | Email Address Redacted | Email |
| Buttons Boutique LLC | | | Email Address Redacted | Email |
| Buttons, Bows & Yoyos | | | Email Address Redacted | Email |
| Buttonwood Communications, Inc. | | | Email Address Redacted | Email |
| Buttonwood Construction | | | Email Address Redacted | Email |
| Buttra Sann | | | Email Address Redacted | Email |
| Buttram & Associates, Pc | | | Email Address Redacted | Email |
| Butts Golf LLC | | | Email Address Redacted | Email |
| Butwinick Law Office | | | Email Address Redacted | Email |
| Buu Khanh Trinh | | | Email Address Redacted | Email |
| Buwon Care Home | | | Email Address Redacted | Email |
| Buxbaum Hcs, LLC | | | Email Address Redacted | Email |
| Buxton Architecture | | | Email Address Redacted | Email |
| Buxton Bonilla | | | Email Address Redacted | Email |
| Buy & Save | | | Email Address Redacted | Email |
| Buy & Sell Real Estate LLC | | | Email Address Redacted | Email |
| Buy & Sell With Love | | | Email Address Redacted | Email |
| Buy 4 Less LLC | | | Email Address Redacted | Email |
| Buy Bulk Displays LLC | | | Email Address Redacted | Email |
| Buy Direct Water Filters | | | Email Address Redacted | Email |
| Buy Emily Shop | | | Email Address Redacted | Email |
| Buy Green Inc | | | Email Address Redacted | Email |
| Buy Gum Free Fun Inc. | | | Email Address Redacted | Email |
| Buy In Ny LLC | | | Email Address Redacted | Email |
| Buy It Mobility Networks, Inc. | | | Email Address Redacted | Email |
| Buy It Now Discount Store | | | Email Address Redacted | Email |
| Buy Jjs Stuff | | | Email Address Redacted | Email |
| Buy Michigan Deals | | | Email Address Redacted | Email |
| Buy My Eye LLC | | | Email Address Redacted | Email |
| Buy Photo Inc | | | Email Address Redacted | Email |
| Buy Right Properties LLC | | | Email Address Redacted | Email |
| Buy Rite Electronics | | | Email Address Redacted | Email |
| Buy Smart LLC | | | Email Address Redacted | Email |
| Buy4Store.Com Inc | | | Email Address Redacted | Email |
| Buyamer Group | | | Email Address Redacted | Email |
| Buyanbatbaatarzorigt | | | Email Address Redacted | Email |
| Buyandelger Altanbagana | | | Email Address Redacted | Email |
| Buyandelger Batsaikhan | | | Email Address Redacted | Email |
| Buyankhand Bolchuluun | | | Email Address Redacted | Email |
| Buyankhuu Enkhbayar | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Buyanzul Sergelen | | | Email Address Redacted | Email |
| Buyassociation, LLC | | | Email Address Redacted | Email |
| Buyback Express | 711 Belle St | Alton, IL 62002 | | First Class Mail |
| Buyback Express, Inc. | | | Email Address Redacted | Email |
| Buybuybattle | | | Email Address Redacted | Email |
| Buydirectinc | | | Email Address Redacted | Email |
| Buyer Central, LLC | | | Email Address Redacted | Email |
| Buyer One Usa Inc | | | Email Address Redacted | Email |
| Buyers & Sellers Home Realty LLC | | | Email Address Redacted | Email |
| Buyersbox | | | Email Address Redacted | Email |
| Buyers-R-Us Investment Properties, LLC | | | Email Address Redacted | Email |
| Buying Bulks, LLC | | | Email Address Redacted | Email |
| Buying In Style | | | Email Address Redacted | Email |
| Buy-One Computer Inc. | | | Email Address Redacted | Email |
| Buyredux Inc | | | Email Address Redacted | Email |
| Buytoamerica Corp | | | Email Address Redacted | Email |
| Buzby Chiropractic Health Center | | | Email Address Redacted | Email |
| Buzgova, Meneses & Wellington Smith, LLP | | | Email Address Redacted | Email |
| Buzz City Branding, LLC | | | Email Address Redacted | Email |
| Buzz Ecom LLC | | | Email Address Redacted | Email |
| Buzz Electric LLC, | | | Email Address Redacted | Email |
| Buzz Run Transport Inc | | | Email Address Redacted | Email |
| Buzz Tester | | | Email Address Redacted | Email |
| Buzzanca Bakery Inc | | | Email Address Redacted | Email |
| Buzzards Bay Brewing, Inc | | | Email Address Redacted | Email |
| Buzzell Enterprises Inc | | | Email Address Redacted | Email |
| Buzzer Real Estate Inc. | | | Email Address Redacted | Email |
| Buzzing Bee Cleaning | | | Email Address Redacted | Email |
| Buzzkill Services, Inc. | | | Email Address Redacted | Email |
| Buzzs Drive In | | | Email Address Redacted | Email |
| Buzzy Book Keepers | | | Email Address Redacted | Email |
| Bv Market Inc | | | Email Address Redacted | Email |
| Bvbc Financial Group Inc | | | Email Address Redacted | Email |
| Bvc Consulting Inc | | | Email Address Redacted | Email |
| Bvc Consulting Inc. | | | Email Address Redacted | Email |
| Bvd LLC | | | Email Address Redacted | Email |
| Bvi Company, Inc. | | | Email Address Redacted | Email |
| Bvi Income Tax & Accounting Service, Inc. | | | Email Address Redacted | Email |
| Bvm Hospitality Inc. | | | Email Address Redacted | Email |
| Bvp Diesel Performance | | | Email Address Redacted | Email |
| Bvt Trucking LLC | | | Email Address Redacted | Email |
| Bw Catering | | | Email Address Redacted | Email |
| Bw Exhibits, Inc. | | | Email Address Redacted | Email |
| Bw Express LLC | | | Email Address Redacted | Email |
| Bw Freelance Services, Inc. | | | Email Address Redacted | Email |
| Bw Moffett | | | Email Address Redacted | Email |
| Bw Tax Advisory Group LLC | | | Email Address Redacted | Email |
| Bw Transportation Solutions Inc. | | | Email Address Redacted | Email |
| Bwa, Inc. | | | Email Address Redacted | Email |
| Bwaisted | | | Email Address Redacted | Email |
| Bwanallc | | | Email Address Redacted | Email |
| Bwc Associates Inc. | | | Email Address Redacted | Email |
| Bwc Beauty LLC | | | Email Address Redacted | Email |
| Bwc Executive Group, LLC | | | Email Address Redacted | Email |
| Bwc Heating & Cooling Co. LLC | | | Email Address Redacted | Email |
| Bwe Consulting Inc. | | | Email Address Redacted | Email |
| B-Well LLC | | | Email Address Redacted | Email |
| B-West Safety, LLC | | | Email Address Redacted | Email |
| Bwi Car Services Inc | | | Email Address Redacted | Email |
| Bwi Garage Door LLC | | | Email Address Redacted | Email |
| Bwise Radon | | | Email Address Redacted | Email |
| B-Wize Rental Center, LLC | | | Email Address Redacted | Email |
| Bwm Logistics, LLC | | | Email Address Redacted | Email |
| Bwsimportsco | | | Email Address Redacted | Email |
| Bwt Construction Corp | | | Email Address Redacted | Email |
| Bwt Trucking | | | Email Address Redacted | Email |
| Bx Cuts Ii, Inc | | | Email Address Redacted | Email |
| Bx Cuts, Inc | | | Email Address Redacted | Email |
| Bx Furniture Inc | | | Email Address Redacted | Email |
| Bx Reid Enterprises LLC | | | Email Address Redacted | Email |
| By Ana J LLC | | | Email Address Redacted | Email |
| By Any Means Entertainment LLC | | | Email Address Redacted | Email |
| By Danielle LLC | | | Email Address Redacted | Email |
| By Design Development Solutions, LLC | | | Email Address Redacted | Email |
| By Design Realty | | | Email Address Redacted | Email |
| By Faith Beauty Haven Salon | | | Email Address Redacted | Email |
| By Faith Living Transitional Housing | | | Email Address Redacted | Email |
| By Grace Transportation | | | Email Address Redacted | Email |
| By Grace Trucking Inc | | | Email Address Redacted | Email |
| By His Design LLC | | | Email Address Redacted | Email |
| By Kaelani LLC. | | | Email Address Redacted | Email |
| By Kashano, | | | Email Address Redacted | Email |
| By Lexiann LLC | | | Email Address Redacted | Email |
| By Means Of Transport LLC | | | Email Address Redacted | Email |
| By Ms Erica Inc | | | Email Address Redacted | Email |
| By Nadia Simmone Design & Lifestyle | | | Email Address Redacted | Email |
| By Pass Fast Lube LLC | | | Email Address Redacted | Email |
| By Red Chair Studio Inc | | | Email Address Redacted | Email |
| By Robert James, LLC | | | Email Address Redacted | Email |
| By The Bay Gallery | | | Email Address Redacted | Email |
| By The Book Plumbing LLC | | | Email Address Redacted | Email |
| By The Sea Products LLC | | | Email Address Redacted | Email |
| By The Sea Vacation Villas LLC | | | Email Address Redacted | Email |
| By Yusuf Trucking LLC | | | Email Address Redacted | Email |
| By&Dc Inc | | | Email Address Redacted | Email |
| Byambadorj Vladimir | | | Email Address Redacted | Email |
| Byanymeansbybam | | | Email Address Redacted | Email |
| Byaruhanga Solomon | | | Email Address Redacted | Email |
| Byattorfree Poklemyn | | | Email Address Redacted | Email |
| Byb Inc | | | Email Address Redacted | Email |
| Byblos Enterprise, Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Bycherry Photography | | | Email Address Redacted | Email |
| Bycoastal Marketing LLC | | | Email Address Redacted | Email |
| Byczek & Associates - Cpa | | | Email Address Redacted | Email |
| Byd Construction LLC | | | Email Address Redacted | Email |
| Bye Bye Dirt, LLC | | | Email Address Redacted | Email |
| Bye Bye Hair Brazilian Wax LLC | | | Email Address Redacted | Email |
| Bye Bye Pelos | | | Email Address Redacted | Email |
| Bye-Bye Dirt Cleaning Service | | | Email Address Redacted | Email |
| Byeish Mccartha | | | Email Address Redacted | Email |
| Byeong Cho | | | Email Address Redacted | Email |
| Byerly & Byerly Inc | | | Email Address Redacted | Email |
| Byerman, Keith | Address Redacted | | | First Class Mail |
| Byf Spencer Management Inc. | | | Email Address Redacted | Email |
| Bygh Tax Consulting, LLC | | | Email Address Redacted | Email |
| Byh Studio, | | | Email Address Redacted | Email |
| Byju Jacob Varughese | | | Email Address Redacted | Email |
| Byke Lynk Public Benefit Corp. | | | Email Address Redacted | Email |
| Byl Painting, Inc | | | Email Address Redacted | Email |
| Byler Bodywork LLC | | | Email Address Redacted | Email |
| Byler Home Builders LLC | | | Email Address Redacted | Email |
| Byler Home Inspections, Inc. | | | Email Address Redacted | Email |
| Byler'S Bbq LLC | | | Email Address Redacted | Email |
| Bylo Design LLC., | | | Email Address Redacted | Email |
| Bylt Construction LLC | | | Email Address Redacted | Email |
| Bynder Wheat Farm LLC | | | Email Address Redacted | Email |
| Bynum & Son Electric,Llc | | | Email Address Redacted | Email |
| Bynum Iron Works | | | Email Address Redacted | Email |
| Bynum Solutions | | | Email Address Redacted | Email |
| Byong Cheul Kim | | | Email Address Redacted | Email |
| Byong Hwi Lee Dds Inc | | | Email Address Redacted | Email |
| Byoung Lee | | | Email Address Redacted | Email |
| Byplay Productions | | | Email Address Redacted | Email |
| Byproduct Solutions LLC | | | Email Address Redacted | Email |
| Byram Law, P.C. | | | Email Address Redacted | Email |
| Byram Smith | | | Email Address Redacted | Email |
| Byran Chen Dds Inc | | | Email Address Redacted | Email |
| Byran Choice | | | Email Address Redacted | Email |
| Byrant Oneal | | | Email Address Redacted | Email |
| Byrd & Allen Properties, LLC | | | Email Address Redacted | Email |
| Byrd & Massey Cpa Inc | | | Email Address Redacted | Email |
| Byrd & Son | | | Email Address Redacted | Email |
| Byrd Grove Caretaking, Inc. | | | Email Address Redacted | Email |
| Byrd Innovations LLC | | | Email Address Redacted | Email |
| Byrd Studios | | | Email Address Redacted | Email |
| Byrd Trucking | | | Email Address Redacted | Email |
| Byrdies Angel Nest | | | Email Address Redacted | Email |
| Byrdlaw, P.A. | | | Email Address Redacted | Email |
| Byrd'S Auto & Diesel Repair | | | Email Address Redacted | Email |
| Byrds Hair Braids | | | Email Address Redacted | Email |
| Byrds Roofing/Auto | | | Email Address Redacted | Email |
| Byrd-Weatherstone Construction, LLC | | | Email Address Redacted | Email |
| Byrne Builders, LLC | | | Email Address Redacted | Email |
| Byrne Truck & Equipment | | | Email Address Redacted | Email |
| Byrnes Gould Pllc | | | Email Address Redacted | Email |
| Byron Anderson | | | Email Address Redacted | Email |
| Byron Atkinson | | | Email Address Redacted | Email |
| Byron B Rodrigues | | | Email Address Redacted | Email |
| Byron Barth | | | Email Address Redacted | Email |
| Byron Belka | | | Email Address Redacted | Email |
| Byron Benjamin | | | Email Address Redacted | Email |
| Byron Blaylock | | | Email Address Redacted | Email |
| Byron Bouchard | | | Email Address Redacted | Email |
| Byron Brown | | | Email Address Redacted | Email |
| Byron Brown | | | Email Address Redacted | Email |
| Byron Camp | | | Email Address Redacted | Email |
| Byron Campos | | | Email Address Redacted | Email |
| Byron Carter | | | Email Address Redacted | Email |
| Byron Corbitt | | | Email Address Redacted | Email |
| Byron Cordes | | | Email Address Redacted | Email |
| Byron Cruz | | | Email Address Redacted | Email |
| Byron D Lacy | | | Email Address Redacted | Email |
| Byron D. Stanley | | | Email Address Redacted | Email |
| Byron Dronkers | | | Email Address Redacted | Email |
| Byron Dronkers | | | Email Address Redacted | Email |
| Byron Dronkers | | | Email Address Redacted | Email |
| Byron E Cotes | | | Email Address Redacted | Email |
| Byron E Grim | | | Email Address Redacted | Email |
| Byron Embry | | | Email Address Redacted | Email |
| Byron Epp | | | Email Address Redacted | Email |
| Byron Foote | | | Email Address Redacted | Email |
| Byron Galloway | | | Email Address Redacted | Email |
| Byron Gamble | | | Email Address Redacted | Email |
| Byron Garber LLC | | | Email Address Redacted | Email |
| Byron Garcia | | | Email Address Redacted | Email |
| Byron Garrett | | | Email Address Redacted | Email |
| Byron Gauthier | | | Email Address Redacted | Email |
| Byron Gentzel | | | Email Address Redacted | Email |
| Byron Gentzel | | | Email Address Redacted | Email |
| Byron Gjerstad | | | Email Address Redacted | Email |
| Byron Golden | | | Email Address Redacted | Email |
| Byron Gooden | | | Email Address Redacted | Email |
| Byron Gooden | | | Email Address Redacted | Email |
| Byron Greens | | | Email Address Redacted | Email |
| Byron Guyton | | | Email Address Redacted | Email |
| Byron Haag | | | Email Address Redacted | Email |
| Byron Hamilton | | | Email Address Redacted | Email |
| Byron Harrison Cole | | | Email Address Redacted | Email |
| Byron Haynes | | | Email Address Redacted | Email |
| Byron Headrick | | | Email Address Redacted | Email |
| Byron Hill | | | Email Address Redacted | Email |
| Byron Hillier | | | Email Address Redacted | Email |
| Byron Hollinger | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Byron Horn | | Email Address Redacted | Email |
| Byron Horn | | Email Address Redacted | Email |
| Byron Hsu | | Email Address Redacted | Email |
| Byron Hsu | | Email Address Redacted | Email |
| Byron Hsu | | Email Address Redacted | Email |
| Byron Hutchinson | | Email Address Redacted | Email |
| Byron John Neslund | | Email Address Redacted | Email |
| Byron Jones | | Email Address Redacted | Email |
| Byron Jones | | Email Address Redacted | Email |
| Byron K Lampley | | Email Address Redacted | Email |
| Byron Kelsey | | Email Address Redacted | Email |
| Byron Kerr | | Email Address Redacted | Email |
| Byron Kidd | | Email Address Redacted | Email |
| Byron King | | Email Address Redacted | Email |
| Byron Laughlin | | Email Address Redacted | Email |
| Byron Lee | | Email Address Redacted | Email |
| Byron Lee | | Email Address Redacted | Email |
| Byron Lowe | | Email Address Redacted | Email |
| Byron Mann | | Email Address Redacted | Email |
| Byron Marks | | Email Address Redacted | Email |
| Byron Martin | | Email Address Redacted | Email |
| Byron Martinez | | Email Address Redacted | Email |
| Byron Martinez | | Email Address Redacted | Email |
| Byron Mason Photography | | Email Address Redacted | Email |
| Byron Matthews | | Email Address Redacted | Email |
| Byron Mcbride | | Email Address Redacted | Email |
| Byron Mcdaniel | | Email Address Redacted | Email |
| Byron Mcdonald | | Email Address Redacted | Email |
| Byron Mignanelli | | Email Address Redacted | Email |
| Byron Miles Sr | | Email Address Redacted | Email |
| Byron Moore | | Email Address Redacted | Email |
| Byron Norsworthy | | Email Address Redacted | Email |
| Byron O Willock | | Email Address Redacted | Email |
| Byron O'Hara | | Email Address Redacted | Email |
| Byron Parada | | Email Address Redacted | Email |
| Byron Perrine | | Email Address Redacted | Email |
| Byron Perry | | Email Address Redacted | Email |
| Byron Pheasant | | Email Address Redacted | Email |
| Byron Ransom | | Email Address Redacted | Email |
| Byron Raynes Banghart | | Email Address Redacted | Email |
| Byron Rem | | Email Address Redacted | Email |
| Byron Roberts | | Email Address Redacted | Email |
| Byron Roberts | | Email Address Redacted | Email |
| Byron Rodas | | Email Address Redacted | Email |
| Byron Roope | | Email Address Redacted | Email |
| Byron Schoby | | Email Address Redacted | Email |
| Byron Schrecker | | Email Address Redacted | Email |
| Byron Sellers | | Email Address Redacted | Email |
| Byron Soto | | Email Address Redacted | Email |
| Byron Spears | | Email Address Redacted | Email |
| Byron Strain | | Email Address Redacted | Email |
| Byron Tarlton | | Email Address Redacted | Email |
| Byron Taylor | | Email Address Redacted | Email |
| Byron Terry | | Email Address Redacted | Email |
| Byron Thomas | | Email Address Redacted | Email |
| Byron Thomas | | Email Address Redacted | Email |
| Byron Torres | | Email Address Redacted | Email |
| Byron Valdivia | | Email Address Redacted | Email |
| Byron Walker | | Email Address Redacted | Email |
| Byron White | | Email Address Redacted | Email |
| Byron Williams | | Email Address Redacted | Email |
| Byron Williams | | Email Address Redacted | Email |
| Byron Zook | | Email Address Redacted | Email |
| Byron'S Xpress Transportation Service LLC | | Email Address Redacted | Email |
| Byryd Enterprises Inc | | Email Address Redacted | Email |
| Bys One LLC | | Email Address Redacted | Email |
| By-Soda, Inc | | Email Address Redacted | Email |
| Byte Network Solutions, LLC | | Email Address Redacted | Email |
| Bytebasics LLC | | Email Address Redacted | Email |
| Bytehaus | | Email Address Redacted | Email |
| Bytelogics Inc | | Email Address Redacted | Email |
| Bytenoize LLC | | Email Address Redacted | Email |
| Byteworth Solutions | | Email Address Redacted | Email |
| Byung C Um | | Email Address Redacted | Email |
| Byung Chol Jun | | Email Address Redacted | Email |
| Byung Choon Lim | | Email Address Redacted | Email |
| Byung In Kim | | Email Address Redacted | Email |
| Byung Jun | | Email Address Redacted | Email |
| Byung Kang | | Email Address Redacted | Email |
| Byung Kim | | Email Address Redacted | Email |
| Byung Tae Chang | | Email Address Redacted | Email |
| Byung Yun | | Email Address Redacted | Email |
| Byunggook Park | | Email Address Redacted | Email |
| Byungik Oh | | Email Address Redacted | Email |
| Byung-Seob Lee | | Email Address Redacted | Email |
| Byungtai Park | | Email Address Redacted | Email |
| Byungyol Chun | | Email Address Redacted | Email |
| Byutie Salon LLC | | Email Address Redacted | Email |
| Byzantine Catholic Eparchy Of Phoenix | | Email Address Redacted | Email |
| Bz Construction Enterprises, LLC | | Email Address Redacted | Email |
| Bz Event & Cleaning | | Email Address Redacted | Email |
| Bz Kids Nc Inc | | Email Address Redacted | Email |
| Bz Nails | | Email Address Redacted | Email |
| Bzb Barber Shop Inc | | Email Address Redacted | Email |
| Bzm Diamonds LLC | | Email Address Redacted | Email |
| Bzs Air Conditioning & Heating Inc | | Email Address Redacted | Email |
| Bzs Inc | | Email Address Redacted | Email |
| C | | Email Address Redacted | Email |
| C | | Email Address Redacted | Email |
| C | | Email Address Redacted | Email |
| C & A Associates LLC | | Email Address Redacted | Email |
| C & A Auto LLC | | Email Address Redacted | Email |
| C & A Black Car Corp | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| C & A Cleaning | | Email Address Redacted | Email |
| C & A Liberty Trucking Inc. | | Email Address Redacted | Email |
| C & A Pilotcars LLC | | Email Address Redacted | Email |
| C & A Services | | Email Address Redacted | Email |
| C & A Transducers, Inc. | | Email Address Redacted | Email |
| C & A W (Sc) Limited Liability Corporation | | Email Address Redacted | Email |
| C & B Beauty Corp. | | Email Address Redacted | Email |
| C & B Contracting Group Inc. | | Email Address Redacted | Email |
| C & B Health Pc | | Email Address Redacted | Email |
| C & B Lawnmower Repair | | Email Address Redacted | Email |
| C & B Logistics LLC | | Email Address Redacted | Email |
| C & B Signs Inc. | | Email Address Redacted | Email |
| C & B Transport LLC | | Email Address Redacted | Email |
| C & C Air Conditioning | | Email Address Redacted | Email |
| C & C Automotive Towing, Repair & Storage LLC | | Email Address Redacted | Email |
| C & C Bobcat Services Inc | | Email Address Redacted | Email |
| C & C Childrens Wear Ltd. | | Email Address Redacted | Email |
| C & C Consulting LLC | | Email Address Redacted | Email |
| C & C Container Corp. | | Email Address Redacted | Email |
| C & C Enterprises | | Email Address Redacted | Email |
| C & C Express | | Email Address Redacted | Email |
| C & C Global Inc. | | Email Address Redacted | Email |
| C & C Hop Farm, Inc. | | Email Address Redacted | Email |
| C & C Landscaping Inc | | Email Address Redacted | Email |
| C & C Lawn Service LLC | | Email Address Redacted | Email |
| C & C Manufacturing Company | | Email Address Redacted | Email |
| C & C Market | | Email Address Redacted | Email |
| C & C Masonry | | Email Address Redacted | Email |
| C & C National Inc | | Email Address Redacted | Email |
| C & C Noodles LLC | | Email Address Redacted | Email |
| C & C Parking Lot Corp | | Email Address Redacted | Email |
| C & C Prestige Logistics LLC | | Email Address Redacted | Email |
| C & C Quality Home Improvement | | Email Address Redacted | Email |
| C & C Stucco, Inc | | Email Address Redacted | Email |
| C & C Tech LLC | | Email Address Redacted | Email |
| C & C Transit LLC | | Email Address Redacted | Email |
| C & C Transport LLC | | Email Address Redacted | Email |
| C & C Underground Services Inc | | Email Address Redacted | Email |
| C & Ch Inc | | Email Address Redacted | Email |
| C & D | | Email Address Redacted | Email |
| C & D Constructors | | Email Address Redacted | Email |
| C & D Cooling & Heating Co | | Email Address Redacted | Email |
| C & D Dentures, LLC | | Email Address Redacted | Email |
| C & D Dollar Deal Inc. | | Email Address Redacted | Email |
| C & D Food Market Inc | | Email Address Redacted | Email |
| C & D Kim Inc | | Email Address Redacted | Email |
| C & D Lawncare | | Email Address Redacted | Email |
| C & D Semiconductor Services Inc | | Email Address Redacted | Email |
| C & D Stucco & Services LLC | | Email Address Redacted | Email |
| C & Ds Construction & Remodeling LLC | | Email Address Redacted | Email |
| C & E Financial Services | | Email Address Redacted | Email |
| C & E Inspections | | Email Address Redacted | Email |
| C & E Painting LLC | | Email Address Redacted | Email |
| C & E Royal Inc | | Email Address Redacted | Email |
| C & E Services | | Email Address Redacted | Email |
| C & F Int'L Group Inc | | Email Address Redacted | Email |
| C & G Contractors | | Email Address Redacted | Email |
| C & G Dental LLC | | Email Address Redacted | Email |
| C & G Healthy Home Enterprise Inc | | Email Address Redacted | Email |
| C & G Multi Services | | Email Address Redacted | Email |
| C & G Sister Group LLC | | Email Address Redacted | Email |
| C & G Transportation Inc/Dba C & G Services | | Email Address Redacted | Email |
| C & H Assets Inc | | Email Address Redacted | Email |
| C & H Buckley Trucking, Inc. | | Email Address Redacted | Email |
| C & H Capital LLC | | Email Address Redacted | Email |
| C & H Enterprise Holdings LLC | | Email Address Redacted | Email |
| C & H Enterprises, LLC | | Email Address Redacted | Email |
| C & H General Builders | | Email Address Redacted | Email |
| C & H Nails Spa Corporation | | Email Address Redacted | Email |
| C & H Plumbing Of Elm City Inc | | Email Address Redacted | Email |
| C & H Truck & Equipment | | Email Address Redacted | Email |
| C & H Trucking Inc | | Email Address Redacted | Email |
| C & H Trucking LLC | | Email Address Redacted | Email |
| C & I Transport Inc | | Email Address Redacted | Email |
| C & J Asian Connection Inc | | Email Address Redacted | Email |
| C & J Builders, Inc | | Email Address Redacted | Email |
| C & J Capaui Ranch | | Email Address Redacted | Email |
| C & J Carpentry New York Corporation | | Email Address Redacted | Email |
| C & J Distributing LLC | | Email Address Redacted | Email |
| C & J Electric Service, LLC | | Email Address Redacted | Email |
| C & J Logistics Limited | | Email Address Redacted | Email |
| C & J Mobile Grocery | | Email Address Redacted | Email |
| C & J Painting Inc | | Email Address Redacted | Email |
| C & J Renovations | | Email Address Redacted | Email |
| C & J Sports Bar 2 LLC | | Email Address Redacted | Email |
| C & J Tobacco Barn | | Email Address Redacted | Email |
| C & J Tobacco Inc. | | Email Address Redacted | Email |
| C & J Two Brother'S Hauling, Inc. | | Email Address Redacted | Email |
| C & J Upholstery | | Email Address Redacted | Email |
| C & Jm Trucking LLC | | Email Address Redacted | Email |
| C & J'S LLC | | Email Address Redacted | Email |
| C & K Commercial Development LLC | | Email Address Redacted | Email |
| C & K Contracting LLC, | | Email Address Redacted | Email |
| C & K Inc | | Email Address Redacted | Email |
| C & K Landscaping Inc. | | Email Address Redacted | Email |
| C & K LLC | | Email Address Redacted | Email |
| C & K Locksmiths LLC | | Email Address Redacted | Email |
| C & K Operations LLC | | Email Address Redacted | Email |
| C & K Professional Corp | | Email Address Redacted | Email |
| C & K Property Remodeling, LLC | | Email Address Redacted | Email |
| C & K Transportation LLC | | Email Address Redacted | Email |
| C & L Chocolates, Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| C & L Express Inc | | Email Address Redacted | Email |
| C & L Fleet Services, LLC | | Email Address Redacted | Email |
| C & L Group, Inc | | Email Address Redacted | Email |
| C & L Repairs & Maintenance LLC | | Email Address Redacted | Email |
| C & L Restaurnat Inc | | Email Address Redacted | Email |
| C & L Sales | | Email Address Redacted | Email |
| C & L Service, Inc. | | Email Address Redacted | Email |
| C & M Concrete LLC | | Email Address Redacted | Email |
| C &M Duty Free, In C | | Email Address Redacted | Email |
| C & M Glass | | Email Address Redacted | Email |
| C & M Homes LLC | | Email Address Redacted | Email |
| C & M Investment Corp. | | Email Address Redacted | Email |
| C & M Lending Inc. | | Email Address Redacted | Email |
| C & M Palomino Tax Center Inc | | Email Address Redacted | Email |
| C & M Quality Cleaning | | Email Address Redacted | Email |
| C & M Service | | Email Address Redacted | Email |
| C & N Consignment, | | Email Address Redacted | Email |
| C & N Construction | | Email Address Redacted | Email |
| C & N Copy Center Inc. | | Email Address Redacted | Email |
| C & N Dairy Distributors Inc | | Email Address Redacted | Email |
| C & N Vietnamese Cuisine Inc | | Email Address Redacted | Email |
| C & O Corporation | | Email Address Redacted | Email |
| C & P Bamboo LLC | | Email Address Redacted | Email |
| C & P Communities LLC | | Email Address Redacted | Email |
| C & P Group, Inc. | | Email Address Redacted | Email |
| C & P Properties Inc | | Email Address Redacted | Email |
| C & P Technology LLC | | Email Address Redacted | Email |
| C & R All Risks Inc | | Email Address Redacted | Email |
| C & R Amusements Inc | | Email Address Redacted | Email |
| C & R Automotive, Inc. | | Email Address Redacted | Email |
| C & R Calking LLC | | Email Address Redacted | Email |
| C & R Cleaning Services LLC | | Email Address Redacted | Email |
| C & R Customs Brokers Inc | | Email Address Redacted | Email |
| C & R Delany LLC | | Email Address Redacted | Email |
| C & R Lawn Maintenance & More LLC | | Email Address Redacted | Email |
| C & R Marketing Inc | | Email Address Redacted | Email |
| C & R Of Brevard LLC | | Email Address Redacted | Email |
| C & R Property Services, Inc. | | Email Address Redacted | Email |
| C & R Ranch Management LLC | | Email Address Redacted | Email |
| C & R Repair | | Email Address Redacted | Email |
| C & R Strategy, Inc. | | Email Address Redacted | Email |
| C & S Automotive Repair Inc | | Email Address Redacted | Email |
| C & S Beauty Supply & Salon | | Email Address Redacted | Email |
| C & S Cleaning Services | | Email Address Redacted | Email |
| C & S Exclusive Cleaninig, LLC | | Email Address Redacted | Email |
| C & S Machinery Rebuilding Corp | | Email Address Redacted | Email |
| C & S Optical LLC | | Email Address Redacted | Email |
| C & S Restaurant Inc | | Email Address Redacted | Email |
| C & S Roofing & Remodeling | | Email Address Redacted | Email |
| C & S Tax Time | | Email Address Redacted | Email |
| C & S Textile, Inc | | Email Address Redacted | Email |
| C & S Tire, LLC | | Email Address Redacted | Email |
| C & S Transportation | | Email Address Redacted | Email |
| C & T Nails | | Email Address Redacted | Email |
| C & T Wok Inc | | Email Address Redacted | Email |
| C & V Deli LLC | | Email Address Redacted | Email |
| C & V Janitorial Service Inc | | Email Address Redacted | Email |
| C & V Machine, L.L.C. | | Email Address Redacted | Email |
| C & Venture Group, Inc | | Email Address Redacted | Email |
| C & X Wokano Inc | | Email Address Redacted | Email |
| C & Y Holding LLC | | Email Address Redacted | Email |
| C &P Polishing Corp | | Email Address Redacted | Email |
| C 2 C Installations, Inc. | | Email Address Redacted | Email |
| C A & Sons Electrical Services P.L.L.C., | | Email Address Redacted | Email |
| C A M P 365 LLC. | | Email Address Redacted | Email |
| C A Salerno | | Email Address Redacted | Email |
| C A Welding Good Services LLC | | Email Address Redacted | Email |
| C And R Cards | | Email Address Redacted | Email |
| C Arl Moore | | Email Address Redacted | Email |
| C B Lee & Company, Inc. | | Email Address Redacted | Email |
| C B Luxry Lengths LLC | | Email Address Redacted | Email |
| C B Pro Fleet LLC | | Email Address Redacted | Email |
| C Bailey Enterprises Inc | | Email Address Redacted | Email |
| C Bell | | Email Address Redacted | Email |
| C Blackmon'S Video Express Corp, | | Email Address Redacted | Email |
| C Blithe Sales Company | | Email Address Redacted | Email |
| C Bogle Transport Service LLC | | Email Address Redacted | Email |
| C Brian Woods | | Email Address Redacted | Email |
| C C A General Mechanic Corp | | Email Address Redacted | Email |
| C C Anesthesia | | Email Address Redacted | Email |
| C C Golden City LLC | | Email Address Redacted | Email |
| C C Heavy Equipment, Inc. | | Email Address Redacted | Email |
| C Chandrasekaran Md | | Email Address Redacted | Email |
| C D & R Construction | | Email Address Redacted | Email |
| C D Brewer, Inc. | | Email Address Redacted | Email |
| C D Central | | Email Address Redacted | Email |
| C Davis Construction Corp | | Email Address Redacted | Email |
| C Double Ok Investments | | Email Address Redacted | Email |
| C Douglas Hall | | Email Address Redacted | Email |
| C Dwayne Williams | | Email Address Redacted | Email |
| C E Home Agency, Inc | | Email Address Redacted | Email |
| C Education Consulting Services LLC | | Email Address Redacted | Email |
| C Einhorn LLC | | Email Address Redacted | Email |
| C Electric | | Email Address Redacted | Email |
| C Entertainment LLC | | Email Address Redacted | Email |
| C F Jensen Farms, LLC | | Email Address Redacted | Email |
| C Flux Sing LLC. | | Email Address Redacted | Email |
| C Ford Plumbing, Inc | | Email Address Redacted | Email |
| C G C Diesel & Truck Repair Inc | | Email Address Redacted | Email |
| C G Carrillo Painting | | Email Address Redacted | Email |
| C G Johns Attorney | | Email Address Redacted | Email |
| C Gil Multiservices Corp | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| C Gildersleeve Water & Land Services | | | Email Address Redacted | Email |
| C Glee Food Corp. | | | Email Address Redacted | Email |
| C Global Construction LLC, | 1075 Andover St | Tewkbury, MA 01876 | | First Class Mail |
| C Gregory Ragsdale & Associates, LLC | | | Email Address Redacted | Email |
| C Gull Tree Service, Inc | | | Email Address Redacted | Email |
| C H Buckler Painting | | | Email Address Redacted | Email |
| C H Metal Roofing | | | Email Address Redacted | Email |
| C Handler Trucking LLC | | | Email Address Redacted | Email |
| C Hines | | | Email Address Redacted | Email |
| C Holding Group, LLC | | | Email Address Redacted | Email |
| C Houston Enterprise LLC | | | Email Address Redacted | Email |
| C Howard Realty Inc | | | Email Address Redacted | Email |
| C Hsu LLC | | | Email Address Redacted | Email |
| C I A Investment Properties LLC | | | Email Address Redacted | Email |
| C I Service | | | Email Address Redacted | Email |
| C Inspiration | | | Email Address Redacted | Email |
| C Islands Vibes LLC | | | Email Address Redacted | Email |
| C J & Sons Towing Service | | | Email Address Redacted | Email |
| C J Hensch & Associates, Inc. | | | Email Address Redacted | Email |
| C J Iannarelli, LLC | | | Email Address Redacted | Email |
| C J Nails Spa LLC | | | Email Address Redacted | Email |
| C J Retail Inc | | | Email Address Redacted | Email |
| C J Smith Trucking Company | | | Email Address Redacted | Email |
| C J Stork Transfer Inc | | | Email Address Redacted | Email |
| C Janitorial Services | | | Email Address Redacted | Email |
| C Johnson Construction LLC, | | | Email Address Redacted | Email |
| C Johnson Remodeling, LLC | | | Email Address Redacted | Email |
| C Jones | | | Email Address Redacted | Email |
| C K Food Mart Inc | | | Email Address Redacted | Email |
| C K Kim Inc | | | Email Address Redacted | Email |
| C Knight | | | Email Address Redacted | Email |
| C Knight | | | Email Address Redacted | Email |
| C Kris Ijeh | | | Email Address Redacted | Email |
| C L Express Inc. | | | Email Address Redacted | Email |
| C Llewellyn Renovations, LLC | | | Email Address Redacted | Email |
| C Lockett Photography | | | Email Address Redacted | Email |
| C M Dalton | | | Email Address Redacted | Email |
| C M Dukes Oil Company LLC | | | Email Address Redacted | Email |
| C M Electrical & Home Solutions LLC | | | Email Address Redacted | Email |
| C M King LLC | | | Email Address Redacted | Email |
| C M Max Inc | | | Email Address Redacted | Email |
| C Magee Farms LLC | | | Email Address Redacted | Email |
| C Maintenance, Inc. | | | Email Address Redacted | Email |
| C Major Music | | | Email Address Redacted | Email |
| C Maldonado Cleaning Services Corp | | | Email Address Redacted | Email |
| C Marquez Trucking | | | Email Address Redacted | Email |
| C Martinez Insurance Agency Inc | | | Email Address Redacted | Email |
| C Matthew Hudson | | | Email Address Redacted | Email |
| C Mayeux Consulting, LLC | | | Email Address Redacted | Email |
| C Mcd Cutz | | | Email Address Redacted | Email |
| C Mehu Electrical Contractors Inc | | | Email Address Redacted | Email |
| C Michael Wright, Md Inc | | | Email Address Redacted | Email |
| C Moore Brows Permanent Cosmetics | | | Email Address Redacted | Email |
| C Nham Corp | | | Email Address Redacted | Email |
| C Nham Corporation | | | Email Address Redacted | Email |
| C O Inc | | | Email Address Redacted | Email |
| C P Logistics Inc | | | Email Address Redacted | Email |
| C P Pools Corp | | | Email Address Redacted | Email |
| C P Services | | | Email Address Redacted | Email |
| C Patel LLC | | | Email Address Redacted | Email |
| C Perry Electrical Services LLC | | | Email Address Redacted | Email |
| C Pollock Masonry LLC | | | Email Address Redacted | Email |
| C Portraits LLC | | | Email Address Redacted | Email |
| C R Express 808 LLC | | | Email Address Redacted | Email |
| C R Food Corporation | | | Email Address Redacted | Email |
| C R Harnden Co., Inc | | | Email Address Redacted | Email |
| C R Lee Carpentry And Trim LLC | | | Email Address Redacted | Email |
| C R Tarr Inc, | | | Email Address Redacted | Email |
| C Ray Floyd | | | Email Address Redacted | Email |
| C Ray Floyd | | | Email Address Redacted | Email |
| C Rice Global LLC | | | Email Address Redacted | Email |
| C Richardson Professional Service | | | Email Address Redacted | Email |
| C Robert Montgomery Jr | | | Email Address Redacted | Email |
| C Rodriguez | | | Email Address Redacted | Email |
| C S Construction | | | Email Address Redacted | Email |
| C S Transport Service, Inc | | | Email Address Redacted | Email |
| C Sattler | | | Email Address Redacted | Email |
| C Shane Cook & Associates, LLC | | | Email Address Redacted | Email |
| C Shrimanker Cpa | | | Email Address Redacted | Email |
| C T Williams Trucking, LLC | | | Email Address Redacted | Email |
| C Taylor & Associates | | | Email Address Redacted | Email |
| C The World Travel LLC | | | Email Address Redacted | Email |
| C Thomas Savell | | | Email Address Redacted | Email |
| C Tisdale Maintenance & Repair | | | Email Address Redacted | Email |
| C To C Events Inc | | | Email Address Redacted | Email |
| C Tocco Wholesale Produce Distributor Inc | | | Email Address Redacted | Email |
| C Travis Webb | | | Email Address Redacted | Email |
| C U Nails & Spa Inc. | | | Email Address Redacted | Email |
| C V Ocean Plumbing Inc | | | Email Address Redacted | Email |
| C W Brown Pecan Company | | | Email Address Redacted | Email |
| C W Enterprises | | | Email Address Redacted | Email |
| C Watson & Associates Pa | | | Email Address Redacted | Email |
| C Wesley Maclagan | | | Email Address Redacted | Email |
| C Williams Works LLC | | | Email Address Redacted | Email |
| C Wills Trucking, | | | Email Address Redacted | Email |
| C Y M Enterprise, Inc. | | | Email Address Redacted | Email |
| C Zuniga Trucking Inc | | | Email Address Redacted | Email |
| C&A Air Conditioning & Heating | | | Email Address Redacted | Email |
| C&A Carpet Cleaning | | | Email Address Redacted | Email |
| C&A Construction | | | Email Address Redacted | Email |
| C&A Consulting | | | Email Address Redacted | Email |
| C&A Express Supermarket Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| C&A Financial Group | | Email Address Redacted | Email |
| C&A Financial Services | | Email Address Redacted | Email |
| C&A Inc., | | Email Address Redacted | Email |
| C&A Sandwich | | Email Address Redacted | Email |
| C&A Type & Graphics | | Email Address Redacted | Email |
| C&A, Inc. | | Email Address Redacted | Email |
| C&B Bros. Management Inc | | Email Address Redacted | Email |
| C&B Interior Design & Management | | Email Address Redacted | Email |
| C&B Investment Group LLC | | Email Address Redacted | Email |
| C&B Trucking | | Email Address Redacted | Email |
| C&B Trucking Transport | | Email Address Redacted | Email |
| C&C Accounting, Taxes, & Investigation Consulting | | Email Address Redacted | Email |
| C&C Avenue Inc | | Email Address Redacted | Email |
| C&C Catering | | Email Address Redacted | Email |
| C&C Classic Corp | | Email Address Redacted | Email |
| C&C Cleaning | | Email Address Redacted | Email |
| C&C Disposal | | Email Address Redacted | Email |
| C&C Dream Spa Inc | | Email Address Redacted | Email |
| C&C Family Trucking | | Email Address Redacted | Email |
| C&C Family Trucking | | Email Address Redacted | Email |
| C&C Fitness | | Email Address Redacted | Email |
| C&C Fitnessfactory LLC | | Email Address Redacted | Email |
| C&C Garage Inc | | Email Address Redacted | Email |
| C&C Granite & Marble | | Email Address Redacted | Email |
| C&C Home Renovations Inc. | | Email Address Redacted | Email |
| C&C Homes LLC | | Email Address Redacted | Email |
| C&C Installation Specialist | | Email Address Redacted | Email |
| C&C International Imports Inc | | Email Address Redacted | Email |
| C&C Machine & Tool, Inc. | | Email Address Redacted | Email |
| C&C Management Co | | Email Address Redacted | Email |
| C&C Masonry Construction | | Email Address Redacted | Email |
| C&C Meat Processing LLC | | Email Address Redacted | Email |
| C&C Noodles & Dumplings Inc. | | Email Address Redacted | Email |
| C&C Pearls | | Email Address Redacted | Email |
| C&C Restoration Inc | | Email Address Redacted | Email |
| C&C Wellness | | Email Address Redacted | Email |
| C&Ccrabshack | | Email Address Redacted | Email |
| C&Chair Design Studio Of Tampa Bay | | Email Address Redacted | Email |
| C&D Carpet Service | | Email Address Redacted | Email |
| C&D Construction | | Email Address Redacted | Email |
| C&D Consulting Inc | | Email Address Redacted | Email |
| C&D Limo | | Email Address Redacted | Email |
| C&D Marine Service Inc | | Email Address Redacted | Email |
| C&D Transportation & Cleaning Services LLC | | Email Address Redacted | Email |
| C&E Apparel Inc | | Email Address Redacted | Email |
| C&F Brothers Contractors Inc | | Email Address Redacted | Email |
| C&F Movers Inc | | Email Address Redacted | Email |
| C&F Paving & Construction Corp | | Email Address Redacted | Email |
| C&F Removal & Repair LLC | | Email Address Redacted | Email |
| C&G Business Services, LLC | | Email Address Redacted | Email |
| C&G Commercial Cleaning Services | | Email Address Redacted | Email |
| C&G Containers Inc. | | Email Address Redacted | Email |
| C&G Premium Foods Pa | | Email Address Redacted | Email |
| C&H Automotive, Inc | | Email Address Redacted | Email |
| C&H Dehydrator Inc | | Email Address Redacted | Email |
| C&H Global, Inc. | | Email Address Redacted | Email |
| C&H Lawn Care LLC | | Email Address Redacted | Email |
| C&H Partners, LLC | | Email Address Redacted | Email |
| C&H Plumbing & Electric | | Email Address Redacted | Email |
| C&J Collectables | | Email Address Redacted | Email |
| C&J Creations, Inc. | | Email Address Redacted | Email |
| C&J Inc | | Email Address Redacted | Email |
| C&J LLC | | Email Address Redacted | Email |
| C&J Locksmith | | Email Address Redacted | Email |
| C&J Pizza LLC | | Email Address Redacted | Email |
| C&J Remodeling | | Email Address Redacted | Email |
| C&J Tattoo, LLC | | Email Address Redacted | Email |
| C&J Taxi Service | | Email Address Redacted | Email |
| C&J Trucking LLC | | Email Address Redacted | Email |
| C&Jacobs Services | | Email Address Redacted | Email |
| C&J'S Northside Pharmacy Inc | | Email Address Redacted | Email |
| C&K Machine Co. Inc. | | Email Address Redacted | Email |
| C&L 88 Trading 88 Inc | | Email Address Redacted | Email |
| C&L Accessories | | Email Address Redacted | Email |
| C&L Maternity | | Email Address Redacted | Email |
| C&L Nail Shop | | Email Address Redacted | Email |
| C&L Real Estate Investestment Inc. | | Email Address Redacted | Email |
| C&M Cafe | | Email Address Redacted | Email |
| C&M Computing, | | Email Address Redacted | Email |
| C&M Construction & Maintenance LLC | | Email Address Redacted | Email |
| C&M Fleet & Auto LLC | | Email Address Redacted | Email |
| C&M Flower Growers Inc | | Email Address Redacted | Email |
| C&M Photography | | Email Address Redacted | Email |
| C&M Tower Solutions Inc | | Email Address Redacted | Email |
| C&M Trucking LLC | | Email Address Redacted | Email |
| C&N Lins, Inc | | Email Address Redacted | Email |
| C&N Salon, LLC | | Email Address Redacted | Email |
| C&N Transport LLC | | Email Address Redacted | Email |
| C&O Warehousing Corporation | | Email Address Redacted | Email |
| C&P Auto Service Inc | | Email Address Redacted | Email |
| C&R Auto Sales LLC | | Email Address Redacted | Email |
| C&R Feed & Supply, Inc | | Email Address Redacted | Email |
| C&Rt Management Inc | | Email Address Redacted | Email |
| C&S Custom Builders Inc | | Email Address Redacted | Email |
| C&S Delivery Service, Inc. | | Email Address Redacted | Email |
| C&S Fencing, LLC | | Email Address Redacted | Email |
| C&S Fencing, LLC | | Email Address Redacted | Email |
| C&S General Contracting LLC | | Email Address Redacted | Email |
| C&S Honey Supply | | Email Address Redacted | Email |
| C&S Of Long Island Inc. | | Email Address Redacted | Email |
| C&S Painting | | Email Address Redacted | Email |
| C&S Professional Home Services | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| C&S Tile & Coping Inc | | Email Address Redacted | Email |
| C&S Underground | | Email Address Redacted | Email |
| C&S Vending | | Email Address Redacted | Email |
| C&T Appliance Repair Service | | Email Address Redacted | Email |
| C&T Fenn Farms LLC | | Email Address Redacted | Email |
| C&T Nails Inc | | Email Address Redacted | Email |
| C&V Solutions | | Email Address Redacted | Email |
| C&W Bros Inc | | Email Address Redacted | Email |
| C&W Market & Ice Cream Parlor | | Email Address Redacted | Email |
| C&Y Cleaners Inc | | Email Address Redacted | Email |
| C&Y Group Inc. | | Email Address Redacted | Email |
| C&Y Trucking LLC | | Email Address Redacted | Email |
| C. & R. Construction, Inc. | | Email Address Redacted | Email |
| C. A. Mccrae, Cpa, LLC | | Email Address Redacted | Email |
| C. Amezcua Jr Trucking | | Email Address Redacted | Email |
| C. Blackmon'S Video Express Corp | | Email Address Redacted | Email |
| C. Brooks Painting L.L.C. | | Email Address Redacted | Email |
| C. Claressa Grant, LLC | | Email Address Redacted | Email |
| C. Class Act Inc | | Email Address Redacted | Email |
| C. Daves Transports | | Email Address Redacted | Email |
| C. Eugene Cranmer, Jr. | | Email Address Redacted | Email |
| C. Express | | Email Address Redacted | Email |
| C. Frank Goldsmith, Jr., | | Email Address Redacted | Email |
| C. Harrell Inc. | | Email Address Redacted | Email |
| C. Haynes Lawn & Tree Service L.L.C. | | Email Address Redacted | Email |
| C. Heaven & Co. | | Email Address Redacted | Email |
| C. J. Hamelink, Inc. | | Email Address Redacted | Email |
| C. James Goodwin Dds Pllc | | Email Address Redacted | Email |
| C. Kourkoulakos Jewelers, Inc. | | Email Address Redacted | Email |
| C. Lausier Family Inc | | Email Address Redacted | Email |
| C. Lee Plumbing Services | | Email Address Redacted | Email |
| C. Logan Construction Company | | Email Address Redacted | Email |
| C. M. Deli Grocery Corp | | Email Address Redacted | Email |
| C. Malcolm Bourgeois, Cpa | | Email Address Redacted | Email |
| C. Marie Brevitt-Schoop, P.A. | | Email Address Redacted | Email |
| C. Michael Knee | | Email Address Redacted | Email |
| C. Owens Dfw Investments | | Email Address Redacted | Email |
| C. Raptis Construction Inc. | | Email Address Redacted | Email |
| C. S. Group, Inc | | Email Address Redacted | Email |
| C. S. Paxton & Sons Well Drilling, Inc. | | Email Address Redacted | Email |
| C. Scott Bailey | | Email Address Redacted | Email |
| C. Smith For Repair | | Email Address Redacted | Email |
| C. Sutton LLC | | Email Address Redacted | Email |
| C. T. Bone, Inc. | | Email Address Redacted | Email |
| C. Taylor'S Custom Design Monuments | | Email Address Redacted | Email |
| C. W. Enterprises Of Hollywood, Inc | | Email Address Redacted | Email |
| C. White Marine, Inc. | | Email Address Redacted | Email |
| C.A Candle Company LLC | | Email Address Redacted | Email |
| C.A. Cotta Corporation | | Email Address Redacted | Email |
| C.A. Edwards Trucking LLC | | Email Address Redacted | Email |
| C.A. Landscaping & Tree Service LLC | | Email Address Redacted | Email |
| C.A. Rose Investigations LLC | | Email Address Redacted | Email |
| C.A.E & Abatement, Llc | | Email Address Redacted | Email |
| C.A.L.E. Research, LLC | | Email Address Redacted | Email |
| C.A.M Transportation Inc. | | Email Address Redacted | Email |
| C.A.N. Trucking | | Email Address Redacted | Email |
| C.A.R.C.O. | | Email Address Redacted | Email |
| C.A.R.E. Assisted Living Facilty, LLC | | Email Address Redacted | Email |
| C.A.Y. Inc | | Email Address Redacted | Email |
| C.B. Repairs Inc. | | Email Address Redacted | Email |
| C.Benson Clark Dds Pc | | Email Address Redacted | Email |
| C.C. Com, Inc. | | Email Address Redacted | Email |
| C.C. Logging | | Email Address Redacted | Email |
| C.C.A.R.H. Corp | | Email Address Redacted | Email |
| C.C.R. Productions, Inc. | | Email Address Redacted | Email |
| C.Celinski Tuckpointing Corp. | | Email Address Redacted | Email |
| C.Cezar Enterprise Inc. | | Email Address Redacted | Email |
| C.C'S Fetish | | Email Address Redacted | Email |
| C.D.Lawncare | | Email Address Redacted | Email |
| C.D.Roberts Associates, Inc. | | Email Address Redacted | Email |
| C.Diaz Trucking | | Email Address Redacted | Email |
| C.E. Events LLC | | Email Address Redacted | Email |
| C.E.D Express | | Email Address Redacted | Email |
| C.E.Robinson Enterprize Inc | | Email Address Redacted | Email |
| C.G. Jung Institute Of Los Angeles | | Email Address Redacted | Email |
| C.H.O.I.C.E | | Email Address Redacted | Email |
| C.I. Trendy Kids Wear | | Email Address Redacted | Email |
| C.I.Wines & Liquors Inc | | Email Address Redacted | Email |
| C.J. O'Hara Consulting Inc | | Email Address Redacted | Email |
| C.J. Van Bourgondien, Inc | | Email Address Redacted | Email |
| C.J.E. Grocery Inc | | Email Address Redacted | Email |
| C.J.K. Enterprises, Inc | | Email Address Redacted | Email |
| C.J.'S In Home Services | | Email Address Redacted | Email |
| C.J.T. Enterprises, Inc. | | Email Address Redacted | Email |
| C.K. Color Stone & Beads | | Email Address Redacted | Email |
| C.K. Plastics & Mobile Pcs, Inc. | | Email Address Redacted | Email |
| C.K. Professional Service LLC. | | Email Address Redacted | Email |
| C.L. Bark Park Company | | Email Address Redacted | Email |
| C.L. Barlow, Inc | | Email Address Redacted | Email |
| C.L.I. Enterprises LLC | | Email Address Redacted | Email |
| C.Lily Clothing | | Email Address Redacted | Email |
| C.M. Longsworth LLC | | Email Address Redacted | Email |
| C.M.C. Customframing, LLC | | Email Address Redacted | Email |
| C.M.S. Services Contractor Inc | | Email Address Redacted | Email |
| C.M.S. Services Contractor Inc | | Email Address Redacted | Email |
| C.N. Creations | | Email Address Redacted | Email |
| C.N.M, LLC | | Email Address Redacted | Email |
| C.O. Landscape Inc. | | Email Address Redacted | Email |
| C.O.R.D.S., L.L.C. | | Email Address Redacted | Email |
| C.P. Plumbing Co. | | Email Address Redacted | Email |
| C.P.R. Trucking, Inc. | | Email Address Redacted | Email |
| C.R Floors | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| C.R. Rogers & Sons, Inc. | | | Email Address Redacted | Email |
| C.R.C. Plumbing & Heating Corp. | | | Email Address Redacted | Email |
| C.R.O.P.S., Inc. | | | Email Address Redacted | Email |
| C.S. Accounting LLC | | | Email Address Redacted | Email |
| C.S. Toggery LLC | | | Email Address Redacted | Email |
| C.S.C.S. Enterprise | | | Email Address Redacted | Email |
| C.S.Fulks Logistics LLC | | | Email Address Redacted | Email |
| C.Shaw.Llc | | | Email Address Redacted | Email |
| C.T. Line Inc. | | | Email Address Redacted | Email |
| C.T. Outfitter | | | Email Address Redacted | Email |
| C.T. Seafood Marts Corp. | | | Email Address Redacted | Email |
| C.T.S./ Cetified Testing Specialists, Inc. | | | Email Address Redacted | Email |
| C.V. Mailing Services, Inc. | | | Email Address Redacted | Email |
| C.W. Phelps Fabricating, Inc. | | | Email Address Redacted | Email |
| C.W. Seafood & Meat Market Corp. | | | Email Address Redacted | Email |
| C.Watson Enterprises LLC | | | Email Address Redacted | Email |
| C.Wmachineltd | | | Email Address Redacted | Email |
| C.Z. Produce Inc | | | Email Address Redacted | Email |
| C/B Industries Inc. | | | Email Address Redacted | Email |
| C/W Mars, Inc. | | | Email Address Redacted | Email |
| C+M Technologies, Inc | | | Email Address Redacted | Email |
| C15 Music Management LLC | | | Email Address Redacted | Email |
| C2 Accounting & Business Support, LLC | | | Email Address Redacted | Email |
| C2 Equities, LLC | | | Email Address Redacted | Email |
| C2 Public Relations | | | Email Address Redacted | Email |
| C2 Technology Systems LLC | | | Email Address Redacted | Email |
| C25 Associates, LLC | | | Email Address Redacted | Email |
| C2C Worldwide, Inc. | | | Email Address Redacted | Email |
| C3 Car Club Inc | | | Email Address Redacted | Email |
| C3 Consulting LLC | | | Email Address Redacted | Email |
| C3 Enterprises | | | Email Address Redacted | Email |
| C3 Models | | | Email Address Redacted | Email |
| C3 Transport LLC | | | Email Address Redacted | Email |
| C3 Trucking LLC | | | Email Address Redacted | Email |
| C3&E7 Inc | | | Email Address Redacted | Email |
| C3I3 Interactive, Inc. | | | Email Address Redacted | Email |
| C3Mw LLC | | | Email Address Redacted | Email |
| C3R Mega Auto Diagnostic Inc | | | Email Address Redacted | Email |
| C4 Belts, LLC | | | Email Address Redacted | Email |
| C-4 Hospitality LLC | | | Email Address Redacted | Email |
| C4 Welding LLC | | | Email Address Redacted | Email |
| C4X4, LLP | | | Email Address Redacted | Email |
| C4L34L, LLC | | | Email Address Redacted | Email |
| C4Llc | | | Email Address Redacted | Email |
| C4U Properties Inc | | | Email Address Redacted | Email |
| C5 Interactive Group LLC | | | Email Address Redacted | Email |
| C51 Management LLC | | | Email Address Redacted | Email |
| C60 Group Inc. | | | Email Address Redacted | Email |
| C7 Device Recycle, | 1405 Haddington Ln, | Keller, TX 76248 | | First Class Mail |
| C7y Mobile & Repairs Services LLC | | | Email Address Redacted | Email |
| Ca & Mj Concepts, Inc | | | Email Address Redacted | Email |
| Ca Auto Express Inc. | | | Email Address Redacted | Email |
| Ca Brutscher Trucking LLC | | | Email Address Redacted | Email |
| Ca Cheer & Dance | | | Email Address Redacted | Email |
| Ca Contracting Services LLC | | | Email Address Redacted | Email |
| Ca Delivery Service LLC | | | Email Address Redacted | Email |
| Ca Development & Construction LLC | | | Email Address Redacted | Email |
| Ca Elite Motors | | | Email Address Redacted | Email |
| Ca Ferguson Home Remolding Inc | | | Email Address Redacted | Email |
| Ca Financial Services LLC | | | Email Address Redacted | Email |
| Ca Healing Acu Therapy, Inc. | | | Email Address Redacted | Email |
| Ca Interiors | | | Email Address Redacted | Email |
| Ca Jones Construction LLC | | | Email Address Redacted | Email |
| Ca Limo Services, LLC | | | Email Address Redacted | Email |
| Ca Lincoln Termite Control Company | | | Email Address Redacted | Email |
| Ca Management LLC | | | Email Address Redacted | Email |
| Ca Med Management Inc | | | Email Address Redacted | Email |
| Ca Mobile | | | Email Address Redacted | Email |
| Ca Nails | | | Email Address Redacted | Email |
| Ca Reg Svsc Inc | | | Email Address Redacted | Email |
| Ca Services Corp. | | | Email Address Redacted | Email |
| Ca Stone Supply | | | Email Address Redacted | Email |
| Ca Transport | | | Email Address Redacted | Email |
| Ca Transport & Freight Inc. | | | Email Address Redacted | Email |
| Caa Garden Inc | | | Email Address Redacted | Email |
| Caare Health Enterprise LLC | | | Email Address Redacted | Email |
| Caas Holdings | | | Email Address Redacted | Email |
| Cab Markets | | | Email Address Redacted | Email |
| Cab Professional Services | | | Email Address Redacted | Email |
| Caba Deli Grocery Corporation | | | Email Address Redacted | Email |
| Caba Grocery Inc | | | Email Address Redacted | Email |
| Caba Transport LLC | | | Email Address Redacted | Email |
| Caballero Professional Services | | | Email Address Redacted | Email |
| Caballero Trucking Inc. | | | Email Address Redacted | Email |
| Cabaret Systems, Inc | | | Email Address Redacted | Email |
| Cabarje LLC | | | Email Address Redacted | Email |
| Cabbros Cleaning Service, LLC | | | Email Address Redacted | Email |
| Cabby Landscaping LLC | | | Email Address Redacted | Email |
| Cabdi Bare | | | Email Address Redacted | Email |
| Cabdi Calasow | | | Email Address Redacted | Email |
| Cabdirahman Muhumed | | | Email Address Redacted | Email |
| Cabe Atwell | | | Email Address Redacted | Email |
| Cabelo | | | Email Address Redacted | Email |
| Cabhi Farm, LLC | | | Email Address Redacted | Email |
| Cabie Films LLC | | | Email Address Redacted | Email |
| Cabin Kim | | | Email Address Redacted | Email |
| Cabinet Coating Kings | | | Email Address Redacted | Email |
| Cabinet Concepts | | | Email Address Redacted | Email |
| Cabinet Crafters, Inc. | | | Email Address Redacted | Email |
| Cabinet Creations, Inc. | | | Email Address Redacted | Email |
| Cabinet Market & Doors | | | Email Address Redacted | Email |
| Cabinet Md | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Cabinet Plant Inc | | Email Address Redacted | Email |
| Cabinet Supply LLC | | Email Address Redacted | Email |
| Cabinet World, Inc. | | Email Address Redacted | Email |
| Cabinets By Marylin, Inc. | | Email Address Redacted | Email |
| Cabinetsnmore Inc | | Email Address Redacted | Email |
| Cabins On The Lake LLC | | Email Address Redacted | Email |
| Cable & Data Management Inc | | Email Address Redacted | Email |
| Cable & Wire Technologies, Inc. | | Email Address Redacted | Email |
| Cable Aml, Inc. | | Email Address Redacted | Email |
| Cable Car Food & Beverage Corporation | | Email Address Redacted | Email |
| Cable Division, Inc | | Email Address Redacted | Email |
| Cable Genie LLC | | Email Address Redacted | Email |
| Cable Network Construction, Inc. | | Email Address Redacted | Email |
| Cable Systems LLC | | Email Address Redacted | Email |
| Cablecom, Inc. | | Email Address Redacted | Email |
| Cabo Restaurant, LLC | | Email Address Redacted | Email |
| Cabofchicago LLC | | Email Address Redacted | Email |
| Cabos Mex Mex Grill Ii Inc. | | Email Address Redacted | Email |
| Cabo'S Trucking LLC | | Email Address Redacted | Email |
| Cabot T Lucas | | Email Address Redacted | Email |
| Cabral Enterprize Inc | | Email Address Redacted | Email |
| Cabral Mitchner | | Email Address Redacted | Email |
| Cabrashe LLC | | Email Address Redacted | Email |
| Cabrera Auto Sales Inc | | Email Address Redacted | Email |
| Cabrera Construction Corp | | Email Address Redacted | Email |
| Cabrera Professional Painters, LLC | | Email Address Redacted | Email |
| Cabrera Property Investment, Inc | | Email Address Redacted | Email |
| Cabrera Trailer Repair Inc. | | Email Address Redacted | Email |
| Cabteq Solutions LLC | | Email Address Redacted | Email |
| Cabulance, Inc | | Email Address Redacted | Email |
| Caby Trucking LLC | | Email Address Redacted | Email |
| Cac Business Solutions LLC | | Email Address Redacted | Email |
| Cac Construction LLC | | Email Address Redacted | Email |
| Cac Consultant | | Email Address Redacted | Email |
| Cac Design Development, Inc. | | Email Address Redacted | Email |
| Cac Distributers LLC | | Email Address Redacted | Email |
| Cac Farms | | Email Address Redacted | Email |
| Cac Tresses, LLC | | Email Address Redacted | Email |
| Cac Ventures LLC | | Email Address Redacted | Email |
| Cacau Mangabeira Photography LLC | | Email Address Redacted | Email |
| Cachanilla Enterprises Inc | | Email Address Redacted | Email |
| Cacharel Corp | | Email Address Redacted | Email |
| Cache Children'S Choir | | Email Address Redacted | Email |
| Cache Jackson | | Email Address Redacted | Email |
| Cache Marketing Promotion, LLC | | Email Address Redacted | Email |
| Cache Services, LLC | | Email Address Redacted | Email |
| Cache Valley Concrete Cutting Inc | | Email Address Redacted | Email |
| Cache Valley Mortuary LLC | | Email Address Redacted | Email |
| Cache Valley Plumbing, Inc. | | Email Address Redacted | Email |
| Cacheo Food Corp | | Email Address Redacted | Email |
| Cachet Campbell | | Email Address Redacted | Email |
| Cachipe Trucking | | Email Address Redacted | Email |
| Cacini, Inc. | | Email Address Redacted | Email |
| Cacique Quinones | | Email Address Redacted | Email |
| Cacti Grounds Management LLC | | Email Address Redacted | Email |
| Cacti Landscapes Inc | | Email Address Redacted | Email |
| Cacti Networks, LLC | | Email Address Redacted | Email |
| Cactus Facilities Management, LLC | | Email Address Redacted | Email |
| Cactus Jacks 2 Inc | | Email Address Redacted | Email |
| Cactus Media LLC | | Email Address Redacted | Email |
| Cactus Mexican Grill LLC | | Email Address Redacted | Email |
| Cactus Patch Kids Care | | Email Address Redacted | Email |
| Cactus Rose Hunting Services | | Email Address Redacted | Email |
| Cad Studio | | Email Address Redacted | Email |
| Cad Working Solutions | | Email Address Redacted | Email |
| Cadarious Simmons | | Email Address Redacted | Email |
| Cadbury LLC | | Email Address Redacted | Email |
| Cadby, LLC | | Email Address Redacted | Email |
| Cadco Consulting LLC | | Email Address Redacted | Email |
| Caddy Coulibaly | | Email Address Redacted | Email |
| Caddys Chill & Grill | | Email Address Redacted | Email |
| Caddy'S Transportation | | Email Address Redacted | Email |
| Cade Brown | | Email Address Redacted | Email |
| Cade Cooper | | Email Address Redacted | Email |
| Cade Goldenberg | | Email Address Redacted | Email |
| Cade Miller | | Email Address Redacted | Email |
| Cade Rasmussen | | Email Address Redacted | Email |
| Cade Weston | | Email Address Redacted | Email |
| Cadeau Tilerin | | Email Address Redacted | Email |
| Cadedra Ratliff | | Email Address Redacted | Email |
| Cademartori Trucking Inc | | Email Address Redacted | Email |
| Caden Austin | | Email Address Redacted | Email |
| Caden Ganzekaufer | | Email Address Redacted | Email |
| Cadena Cartage | | Email Address Redacted | Email |
| Cadena Cleaning | | Email Address Redacted | Email |
| Cadena Transportation | | Email Address Redacted | Email |
| Cadenas Insurance Agency, LLC | | Email Address Redacted | Email |
| Cadence Chiropractic | | Email Address Redacted | Email |
| Cadence Company LLC. | | Email Address Redacted | Email |
| Cadence Media Strategy | | Email Address Redacted | Email |
| Cadence Motors & Drives | | Email Address Redacted | Email |
| Cadence Therapeutics, LLC | | Email Address Redacted | Email |
| Cadene Henderson | | Email Address Redacted | Email |
| Cadet Investments, Inc | | Email Address Redacted | Email |
| Cadet Properties Inc | | Email Address Redacted | Email |
| Cadettirecompany, Inc. | | Email Address Redacted | Email |
| Cadez Transport LLC | | Email Address Redacted | Email |
| Cadi Palmer | | Email Address Redacted | Email |
| Cadidra Grant | | Email Address Redacted | Email |
| Cadie Maganga | | Email Address Redacted | Email |
| Cadillac Boulevard Neighborhood Development Inc. | | Email Address Redacted | Email |
| Cadillac Heaven, Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Cadillac Pizza, LLC | | | | Email Address Redacted | Email |
| Cadi'S Multi Services LLC | | | | Email Address Redacted | Email |
| Cadiz & Cadiz Architects | | | | Email Address Redacted | Email |
| Cadie Custom Interiors LLC | | | | Email Address Redacted | Email |
| Cadmaster Technologies, LLC | | | | Email Address Redacted | Email |
| Cadmate | | | | Email Address Redacted | Email |
| Cadmation | | | | Email Address Redacted | Email |
| Cadmus Dental, | 521 E Abram St | | Arlington, TX 76010 | | First Class Mail |
| Cadmus Public Affairs, LLC | | | | Email Address Redacted | Email |
| Cadoo Medical PC | | | | Email Address Redacted | Email |
| Cadot Collision Center | | | | Email Address Redacted | Email |
| Cadoux Consulting LLC | | | | Email Address Redacted | Email |
| Cadpo Corp | | | | Email Address Redacted | Email |
| Cadquest, LLC | | | | Email Address Redacted | Email |
| Cadratela Sattar | | | | Email Address Redacted | Email |
| Cadre, Inc. | | | | Email Address Redacted | Email |
| Cady Hart-Petterssen | | | | Email Address Redacted | Email |
| Cady Memorial Home Inc | | | | Email Address Redacted | Email |
| Cadyville Farm | | | | Email Address Redacted | Email |
| Cae Management, Inc. | | | | Email Address Redacted | Email |
| Cae Services LLC | | | | Email Address Redacted | Email |
| Caeden Cox | | | | Email Address Redacted | Email |
| Caeli Widger | | | | Email Address Redacted | Email |
| Caem Studios | | | | Email Address Redacted | Email |
| Caesar Appraisal Service Inc | | | | Email Address Redacted | Email |
| Caesar Balzotti | | | | Email Address Redacted | Email |
| Caesar Blue | | | | Email Address Redacted | Email |
| Caesar Chu | | | | Email Address Redacted | Email |
| Caesar Engroba | | | | Email Address Redacted | Email |
| Caesar Ho | | | | Email Address Redacted | Email |
| Caesar Marrero | | | | Email Address Redacted | Email |
| Caesar Marshall | | | | Email Address Redacted | Email |
| Caesar Morera | | | | Email Address Redacted | Email |
| Caesar Sperduto | | | | Email Address Redacted | Email |
| Caesars Carpert Center Inc | | | | Email Address Redacted | Email |
| Caesar'S Colonial Flower Shop | | | | Email Address Redacted | Email |
| Caesar'S Deli-Grocery Corp | | | | Email Address Redacted | Email |
| Caesar'S Roofing, Inc. | | | | Email Address Redacted | Email |
| Caesar'S World Creations | | | | Email Address Redacted | Email |
| Caesarschwarz | | | | Email Address Redacted | Email |
| Caetrino Cash | | | | Email Address Redacted | Email |
| Cafarella Concrete Inc. | | | | Email Address Redacted | Email |
| Cafaro Insurance Agency, Inc | | | | Email Address Redacted | Email |
| Cafe & Laptop, LLC | | | | Email Address Redacted | Email |
| Café 33 | | | | Email Address Redacted | Email |
| Cafe Aimee LLC | | | | Email Address Redacted | Email |
| Cafe Alexander | | | | Email Address Redacted | Email |
| Cafe Antonios Inc | | | | Email Address Redacted | Email |
| Cafe At Pharr Dunwoody Inc | | | | Email Address Redacted | Email |
| Cafe Bethel Inc | | | | Email Address Redacted | Email |
| Cafe Birdie | | | | Email Address Redacted | Email |
| Cafe Buunni Gwb Inc. | | | | Email Address Redacted | Email |
| Cafe Buunni Riverdale Inc. | | | | Email Address Redacted | Email |
| Cafe Caturra Grove Avenue, LLC | | | | Email Address Redacted | Email |
| Cafe Coco | | | | Email Address Redacted | Email |
| Cafe Coco 101 | | | | Email Address Redacted | Email |
| Cafe Copa, Inc | | | | Email Address Redacted | Email |
| Cafe Cuba & Cakes LLC | | | | Email Address Redacted | Email |
| Cafe Cubism Inc | | | | Email Address Redacted | Email |
| Cafe De Casa Inc | | | | Email Address Redacted | Email |
| Cafe De Colombia Bakery Corp | | | | Email Address Redacted | Email |
| Cafe De Moment Enterprise LLC | | | | Email Address Redacted | Email |
| Cafe De Vivre Restaurant & Lounge | | | | Email Address Redacted | Email |
| Cafe Descartes Company | | | | Email Address Redacted | Email |
| Cafe Di Firenze, LLC | | | | Email Address Redacted | Email |
| Cafe Di Vang | | | | Email Address Redacted | Email |
| Cafe Divan | | | | Email Address Redacted | Email |
| Cafe Hana | | | | Email Address Redacted | Email |
| Cafe Haris Sports Bar, LLC | | | | Email Address Redacted | Email |
| Cafe Hot Wing, Inc. | | | | Email Address Redacted | Email |
| Cafe International | | | | Email Address Redacted | Email |
| Cafe Istanbul | | | | Email Address Redacted | Email |
| Cafe Limelight | | | | Email Address Redacted | Email |
| Cafe Meli Mellow Inc | | | | Email Address Redacted | Email |
| Cafe Mezo Inc | | | | Email Address Redacted | Email |
| Cafe Mix Inc | | | | Email Address Redacted | Email |
| Cafe Mozart Inc. | | | | Email Address Redacted | Email |
| Cafe Nys LLC | | | | Email Address Redacted | Email |
| Cafe Oriental | | | | Email Address Redacted | Email |
| Cafe Paramount LLC | | | | Email Address Redacted | Email |
| Cafe Pictures | | | | Email Address Redacted | Email |
| Cafe Rae LLC | | | | Email Address Redacted | Email |
| Cafe Sapori LLC | | | | Email Address Redacted | Email |
| Cafe Sausalito Inc | | | | Email Address Redacted | Email |
| Cafe Sole 2 | | | | Email Address Redacted | Email |
| Cafe Star Inc | | | | Email Address Redacted | Email |
| Cafe Tibet | | | | Email Address Redacted | Email |
| Cafe Upkeep | | | | Email Address Redacted | Email |
| Cafe Vendome | | | | Email Address Redacted | Email |
| Cafe Well Bing | | | | Email Address Redacted | Email |
| Cafe West Linn | | | | Email Address Redacted | Email |
| Cafe X Technologies, Inc. | | | | Email Address Redacted | Email |
| Cafecito Salvadoreno | | | | Email Address Redacted | Email |
| Cafe-In LLC | | | | Email Address Redacted | Email |
| Cafenia, Inc. | | | | Email Address Redacted | Email |
| Cafeoke Ding Dong Dang | | | | Email Address Redacted | Email |
| Cafeteria Caribe 2 Corp | | | | Email Address Redacted | Email |
| Cafeteria LLC | | | | Email Address Redacted | Email |
| Caffe Boa, Inc. | | | | Email Address Redacted | Email |
| Caffe Dello Sport | | | | Email Address Redacted | Email |
| Caffe Expresso Ltd | | | | Email Address Redacted | Email |
| Caffe Machiavello | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Caffee & Caffee Consulting LLC | | | | Email Address Redacted | Email |
| Caffeinated Web Studio LLC | | | | Email Address Redacted | Email |
| Cafiero Lighting Design | | | | Email Address Redacted | Email |
| Cag Consultants | | | | Email Address Redacted | Email |
| Cag Restaurant LLC | | | | Email Address Redacted | Email |
| Cag Sales LLC/ Carbon Auto Group, | | | | Email Address Redacted | Email |
| Cag Ventures, LLC | | | | Email Address Redacted | Email |
| Cagatay Yildiz | | | | Email Address Redacted | Email |
| Cagd | | | | Email Address Redacted | Email |
| Cagdas Guroz | | | | Email Address Redacted | Email |
| Cage Data, Inc | | | | Email Address Redacted | Email |
| Cage Trucking LLC | | | | Email Address Redacted | Email |
| Caged | 7S93 Cole Ln | | Atlanta, GA 30349 | | First Class Mail |
| Caged | | | | Email Address Redacted | Email |
| Cager Athletic Foundation | | | | Email Address Redacted | Email |
| Caggiano Memorial Home For Funerals | | | | Email Address Redacted | Email |
| Cagla Cetiner | | | | Email Address Redacted | Email |
| Caglar Ozdundar | | | | Email Address Redacted | Email |
| Cagle Construction & Repair,Llc | | | | Email Address Redacted | Email |
| Caglecook Construction | | | | Email Address Redacted | Email |
| Cagley Construction LLC | | | | Email Address Redacted | Email |
| Cagney Jones | | | | Email Address Redacted | Email |
| Cagri Omacer | | | | Email Address Redacted | Email |
| Cahaba Business Services, Inc. | | | | Email Address Redacted | Email |
| Cahaba Sales Group, Inc. | | | | Email Address Redacted | Email |
| Cahanna Dawson | | | | Email Address Redacted | Email |
| Cahinalas | | | | Email Address Redacted | Email |
| Cahit Bingol | | | | Email Address Redacted | Email |
| Cahit Sezgin | | | | Email Address Redacted | Email |
| Cahlua & Cream | | | | Email Address Redacted | Email |
| Cahokia Glass & Screen | | | | Email Address Redacted | Email |
| Cai Berg | | | | Email Address Redacted | Email |
| Caiac Group, Inc. | | | | Email Address Redacted | Email |
| Caibar Management Corp | | | | Email Address Redacted | Email |
| Caibarien Trucking LLC | | | | Email Address Redacted | Email |
| Caid & Granite Inc | | | | Email Address Redacted | Email |
| Cailey Jewelers | | | | Email Address Redacted | Email |
| Cailin Mcduff Coaching, LLC | | | | Email Address Redacted | Email |
| Caillavet Rei Holdings LLC | | | | Email Address Redacted | Email |
| Cailyn Plantico | | | | Email Address Redacted | Email |
| Cain Appraisals LLC | | | | Email Address Redacted | Email |
| Cain Casting & Talent Management | | | | Email Address Redacted | Email |
| Cain Credicott | | | | Email Address Redacted | Email |
| Cain Financial Services | | | | Email Address Redacted | Email |
| Cain Leon | | | | Email Address Redacted | Email |
| Cain Manufacturing Company, Inc. | | | | Email Address Redacted | Email |
| Cain Marquez | | | | Email Address Redacted | Email |
| Caina Avila | | | | Email Address Redacted | Email |
| Caina Avila | | | | Email Address Redacted | Email |
| Caine Mihaeli | | | | Email Address Redacted | Email |
| Caines Homes Care | | | | Email Address Redacted | Email |
| Cainie Ave Pet Center LLC | | | | Email Address Redacted | Email |
| Cains Cycle Repair | | | | Email Address Redacted | Email |
| Cairn Energy Research Advisors, Ltd. | | | | Email Address Redacted | Email |
| Cairo Minimarket Corp | | | | Email Address Redacted | Email |
| Caiseen Martin | | | | Email Address Redacted | Email |
| Caisson Martin | | | | Email Address Redacted | Email |
| Cait The Great | | | | Email Address Redacted | Email |
| Caitlin A Walsh | | | | Email Address Redacted | Email |
| Caitlin Arenales | | | | Email Address Redacted | Email |
| Caitlin Blythe | | | | Email Address Redacted | Email |
| Caitlin Cahill | | | | Email Address Redacted | Email |
| Caitlin Chan Eth | | | | Email Address Redacted | Email |
| Caitlin Creer | | | | Email Address Redacted | Email |
| Caitlin Creer Interiors | | | | Email Address Redacted | Email |
| Caitlin Currey | | | | Email Address Redacted | Email |
| Caitlin Doemner | | | | Email Address Redacted | Email |
| Caitlin Doemner | | | | Email Address Redacted | Email |
| Caitlin Dudley | | | | Email Address Redacted | Email |
| Caitlin Dumke | | | | Email Address Redacted | Email |
| Caitlin Erickson | | | | Email Address Redacted | Email |
| Caitlin Feltman | | | | Email Address Redacted | Email |
| Caitlin Ford | | | | Email Address Redacted | Email |
| Caitlin Foster | | | | Email Address Redacted | Email |
| Caitlin Gilbride | | | | Email Address Redacted | Email |
| Caitlin Gillett | | | | Email Address Redacted | Email |
| Caitlin Hatch | | | | Email Address Redacted | Email |
| Caitlin Hazelton | | | | Email Address Redacted | Email |
| Caitlin Johnson | | | | Email Address Redacted | Email |
| Caitlin Kapothanasis | | | | Email Address Redacted | Email |
| Caitlin Kelly | | | | Email Address Redacted | Email |
| Caitlin Kelly | | | | Email Address Redacted | Email |
| Caitlin Kruse | | | | Email Address Redacted | Email |
| Caitlin Lazaro-Hampton | | | | Email Address Redacted | Email |
| Caitlin Lepage | | | | Email Address Redacted | Email |
| Caitlin Martinez | | | | Email Address Redacted | Email |
| Caitlin Mathey | | | | Email Address Redacted | Email |
| Caitlin Mcgillicutty Inc | | | | Email Address Redacted | Email |
| Caitlin Mchale | | | | Email Address Redacted | Email |
| Caitlin Mehra | | | | Email Address Redacted | Email |
| Caitlin Morrison | | | | Email Address Redacted | Email |
| Caitlin Mueller | | | | Email Address Redacted | Email |
| Caitlin Ochs | | | | Email Address Redacted | Email |
| Caitlin Olivia Waldie | | | | Email Address Redacted | Email |
| Caitlin Parker | | | | Email Address Redacted | Email |
| Caitlin Picou | | | | Email Address Redacted | Email |
| Caitlin Pietrosanto | | | | Email Address Redacted | Email |
| Caitlin Prewitt | | | | Email Address Redacted | Email |
| Caitlin Pulleyblank | | | | Email Address Redacted | Email |
| Caitlin Ramsey Wolford | | | | Email Address Redacted | Email |
| Caitlin Richards | | | | Email Address Redacted | Email |
| Caitlin Ritt | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Caitlin Russo | | | Email Address Redacted | Email |
| Caitlin Schneiderman | | | Email Address Redacted | Email |
| Caitlin See | | | Email Address Redacted | Email |
| Caitlin Sleight | | | Email Address Redacted | Email |
| Caitlincappuccilli | | | Email Address Redacted | Email |
| Caitlyn Abuolba | | | Email Address Redacted | Email |
| Caitlyn Casey-Parker | | | Email Address Redacted | Email |
| Caitlyn Eubank | | | Email Address Redacted | Email |
| Caitlyn Hubert | | | Email Address Redacted | Email |
| Caitlyn Jones Salon Consulting Services | | | Email Address Redacted | Email |
| Caitlyn Parrott | | | Email Address Redacted | Email |
| Caitlyn Rastetter | | | Email Address Redacted | Email |
| Caitlyn Shoultz | | | Email Address Redacted | Email |
| Caitlyn Stout | | | Email Address Redacted | Email |
| Caius Chancellor | | | Email Address Redacted | Email |
| Caius Griu | | | Email Address Redacted | Email |
| Cajon Medical Group Pc | | | Email Address Redacted | Email |
| Cajuan Simpson | | | Email Address Redacted | Email |
| Cajun Boutique, Inc, | | | Email Address Redacted | Email |
| Cajun Construction LLC | | | Email Address Redacted | Email |
| Cajun Corner Corp | | | Email Address Redacted | Email |
| Cajun Self Storage LLC | | | Email Address Redacted | Email |
| Cajunupoutdoors | | | Email Address Redacted | Email |
| Cake & Craft LLC | | | Email Address Redacted | Email |
| Cake Azure | | | Email Address Redacted | Email |
| Cake Body Fitness | | | Email Address Redacted | Email |
| Cake Creations Ngv LLC | | | Email Address Redacted | Email |
| Cake Emergency Physicians Pllc | | | Email Address Redacted | Email |
| Cake Lady Sharon | | | Email Address Redacted | Email |
| Cake Lips LLC | | | Email Address Redacted | Email |
| Cake Man | | | Email Address Redacted | Email |
| Cake Master Ltd | | | Email Address Redacted | Email |
| Cake May | | | Email Address Redacted | Email |
| Cake On Wheelz Bakery | | | Email Address Redacted | Email |
| Cakebatter Doe | | | Email Address Redacted | Email |
| Caked | | | Email Address Redacted | Email |
| Caked Makeup, LLC. | | | Email Address Redacted | Email |
| Cakes & Pastries Of Lumberton | | | Email Address Redacted | Email |
| Cakes by Alejandra | | | Email Address Redacted | Email |
| Cakes by Mia | | | Email Address Redacted | Email |
| Cakes by Rosielin | | | Email Address Redacted | Email |
| Cakes Xo | | | Email Address Redacted | Email |
| Caketastic LLC | | | Email Address Redacted | Email |
| Cakewalk Films | | | Email Address Redacted | Email |
| Cakish LLC | | | Email Address Redacted | Email |
| Caksus LLC | | | Email Address Redacted | Email |
| Cal & Son Carpet Corp. | | | Email Address Redacted | Email |
| Cal Bong Hwa Transportation Service | | | Email Address Redacted | Email |
| Cal City Financial | | | Email Address Redacted | Email |
| Cal City Fitness | | | Email Address Redacted | Email |
| Cal Coast Business Services Inc | | | Email Address Redacted | Email |
| Cal Coast Termite & Pest Inc. | | | Email Address Redacted | Email |
| Cal Coast Web Design, Inc. | | | Email Address Redacted | Email |
| Cal Communities Inc | | | Email Address Redacted | Email |
| Cal Crop Usa Ii, LLC | | | Email Address Redacted | Email |
| Cal Design Image Group, Inc. | | | Email Address Redacted | Email |
| Cal Dessert Inc | | | Email Address Redacted | Email |
| Cal Eagle Trans Inc | | | Email Address Redacted | Email |
| Cal Engineering & Construction, Inc. | | | Email Address Redacted | Email |
| Cal Enterprises (Dba) Marler Manor | | | Email Address Redacted | Email |
| Cal Fann | | | Email Address Redacted | Email |
| Cal Flooring | | | Email Address Redacted | Email |
| Cal Hunter | | | Email Address Redacted | Email |
| Cal Insurance & Consulting Services LLC | | | Email Address Redacted | Email |
| Cal Interstate | | | Email Address Redacted | Email |
| Cal Kehoe | | | Email Address Redacted | Email |
| Cal Landscaping Inc | | | Email Address Redacted | Email |
| Cal Mobile Leasing, Inc. | | | Email Address Redacted | Email |
| Cal Mullenix | | | Email Address Redacted | Email |
| Cal North Farm Labor, Inc. | | | Email Address Redacted | Email |
| Cal Pacific Orchid Farm LLC | | | Email Address Redacted | Email |
| Cal Packing | | | Email Address Redacted | Email |
| Cal Prestige Inc | | | Email Address Redacted | Email |
| Cal Robertson Real Estate | | | Email Address Redacted | Email |
| Cal Services | | | Email Address Redacted | Email |
| Cal State Leasing Corp | | | Email Address Redacted | Email |
| Cal State Salons | | | Email Address Redacted | Email |
| Cal Summit Builders | | | Email Address Redacted | Email |
| Cal Tech Supply | | | Email Address Redacted | Email |
| Cal Transportation LLC | | | Email Address Redacted | Email |
| Cal Wash | | | Email Address Redacted | Email |
| Cal Water Systems LLC | | | Email Address Redacted | Email |
| Cal West Builders Inc | | | Email Address Redacted | Email |
| Cal West Concrete Inc | | | Email Address Redacted | Email |
| Cal West Repairs | | | Email Address Redacted | Email |
| Cal West Tile & Flooring, Inc | | | Email Address Redacted | Email |
| Calabama Dev, Inc. | | | Email Address Redacted | Email |
| Calabar Finger-Licks Cuisine | | | Email Address Redacted | Email |
| Calabasas Presbyterian Church | | | Email Address Redacted | Email |
| Calabrese Design | | | Email Address Redacted | Email |
| Calah Oakley | | | Email Address Redacted | Email |
| Calah Oakley | | | Email Address Redacted | Email |
| Calais Mercer Black | | | Email Address Redacted | Email |
| Calakids Inc | | | Email Address Redacted | Email |
| Calamcd Corp | | | Email Address Redacted | Email |
| Calamity Jane'S Apparel | | | Email Address Redacted | Email |
| Calandra Hughes | | | Email Address Redacted | Email |
| Calandra Rollins | | | Email Address Redacted | Email |
| Calandra Trucking | | | Email Address Redacted | Email |
| Calandra Whitt | | | Email Address Redacted | Email |
| Calandris Lamb | | | Email Address Redacted | Email |
| Calann, Inc | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Calarco'S Restaurant Inc | | Email Address Redacted | Email |
| Calariell Johnson | | Email Address Redacted | Email |
| Calavera Graphics | | Email Address Redacted | Email |
| Calbay Enterprises, Inc. | | Email Address Redacted | Email |
| Calbear Construction, Inc. | | Email Address Redacted | Email |
| Cal-Being Inc | | Email Address Redacted | Email |
| Calbridge Trading Corporation | | Email Address Redacted | Email |
| Calcaterra Logistics, LLC | | Email Address Redacted | Email |
| Calcie Cooper | | Email Address Redacted | Email |
| Calco Commercial Insurance Services Inc. | | Email Address Redacted | Email |
| Calcote'S Heating & Air Conditioning, Inc. | | Email Address Redacted | Email |
| Calculated Commodities LLC | | Email Address Redacted | Email |
| Calculated Risk Advisors, LLC | | Email Address Redacted | Email |
| Calder Farms | | Email Address Redacted | Email |
| Calderon Construction Inc | | Email Address Redacted | Email |
| Calderon Express Inc | | Email Address Redacted | Email |
| Calderon Homayden Usa, LLC. | | Email Address Redacted | Email |
| Calderon Logistics | | Email Address Redacted | Email |
| Calderon Milk Production | | Email Address Redacted | Email |
| Calderon Mobile Service | | Email Address Redacted | Email |
| Calderon Produce LLC | | Email Address Redacted | Email |
| Calderon&Associatesllc | | Email Address Redacted | Email |
| Calderone Enterprises LLC | | Email Address Redacted | Email |
| Calderone Landscaping LLC | | Email Address Redacted | Email |
| Calderons Quality Painting | | Email Address Redacted | Email |
| Caldon Incorporated | | Email Address Redacted | Email |
| Caldrekia Mckenzie | | Email Address Redacted | Email |
| Caldwell & Riffee Law Firm Pllc | | Email Address Redacted | Email |
| Caldwell Auto Service | | Email Address Redacted | Email |
| Caldwell Byers Consulting, LLC | | Email Address Redacted | Email |
| Caldwell Construction | | Email Address Redacted | Email |
| Caldwell Contract Paralegal Services | | Email Address Redacted | Email |
| Caldwell Contracting, Inc. | | Email Address Redacted | Email |
| Caldwell Funeral Chapel | | Email Address Redacted | Email |
| Caldwell'S Tv & Appliance, Inc | | Email Address Redacted | Email |
| Cale Carder | | Email Address Redacted | Email |
| Cale Designz LLC | | Email Address Redacted | Email |
| Cale Johnston | | Email Address Redacted | Email |
| Cale Marker | | Email Address Redacted | Email |
| Cale Miller | | Email Address Redacted | Email |
| Cale Moss | | Email Address Redacted | Email |
| Cale Zondag | | Email Address Redacted | Email |
| Caleb + Britt Photography LLC | | Email Address Redacted | Email |
| Caleb Allen | | Email Address Redacted | Email |
| Caleb Amundson | | Email Address Redacted | Email |
| Caleb Anderson | | Email Address Redacted | Email |
| Caleb Anthony | | Email Address Redacted | Email |
| Caleb Arliskas | | Email Address Redacted | Email |
| Caleb Arnold | | Email Address Redacted | Email |
| Caleb Augustin | | Email Address Redacted | Email |
| Caleb Balcom | | Email Address Redacted | Email |
| Caleb Bell | | Email Address Redacted | Email |
| Caleb Bish | | Email Address Redacted | Email |
| Caleb Bravo | | Email Address Redacted | Email |
| Caleb Chancy | | Email Address Redacted | Email |
| Caleb Chapman | | Email Address Redacted | Email |
| Caleb Charles | | Email Address Redacted | Email |
| Caleb Cline | | Email Address Redacted | Email |
| Caleb Coleman | | Email Address Redacted | Email |
| Caleb Collins | | Email Address Redacted | Email |
| Caleb Congdon | | Email Address Redacted | Email |
| Caleb Craig | | Email Address Redacted | Email |
| Caleb Cross | | Email Address Redacted | Email |
| Caleb Curlin | | Email Address Redacted | Email |
| Caleb Davis | | Email Address Redacted | Email |
| Caleb Dennis | | Email Address Redacted | Email |
| Caleb Dennis | | Email Address Redacted | Email |
| Caleb Drew | | Email Address Redacted | Email |
| Caleb Duett | | Email Address Redacted | Email |
| Caleb E Yoder | | Email Address Redacted | Email |
| Caleb Eakle | | Email Address Redacted | Email |
| Caleb Farmer | | Email Address Redacted | Email |
| Caleb Farro | | Email Address Redacted | Email |
| Caleb Fuller | | Email Address Redacted | Email |
| Caleb Giddings | | Email Address Redacted | Email |
| Caleb Giddings | | Email Address Redacted | Email |
| Caleb Giddings | | Email Address Redacted | Email |
| Caleb Harding | | Email Address Redacted | Email |
| Caleb Holder | | Email Address Redacted | Email |
| Caleb Holder | | Email Address Redacted | Email |
| Caleb Holland | | Email Address Redacted | Email |
| Caleb Inc. | | Email Address Redacted | Email |
| Caleb Ingle | | Email Address Redacted | Email |
| Caleb Ingle | | Email Address Redacted | Email |
| Caleb Keller | | Email Address Redacted | Email |
| Caleb Kierspe | | Email Address Redacted | Email |
| Caleb Kirk | | Email Address Redacted | Email |
| Caleb Kuhnmunch | | Email Address Redacted | Email |
| Caleb L Collins | | Email Address Redacted | Email |
| Caleb Lairsey | | Email Address Redacted | Email |
| Caleb Larsen | | Email Address Redacted | Email |
| Caleb Laurence | | Email Address Redacted | Email |
| Caleb Laurence | | Email Address Redacted | Email |
| Caleb Leisure | | Email Address Redacted | Email |
| Caleb Liesveld | | Email Address Redacted | Email |
| Caleb Lindquist | | Email Address Redacted | Email |
| Caleb Logan | | Email Address Redacted | Email |
| Caleb Morgan | | Email Address Redacted | Email |
| Caleb Morrow | | Email Address Redacted | Email |
| Caleb Newman-Polk | | Email Address Redacted | Email |
| Caleb Ng | | Email Address Redacted | Email |
| Caleb Ng Cards | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Caleb Owens | | Email Address Redacted | Email |
| Caleb Pearson | | Email Address Redacted | Email |
| Caleb Petty | | Email Address Redacted | Email |
| Caleb Philbrick | | Email Address Redacted | Email |
| Caleb Preston | | Email Address Redacted | Email |
| Caleb Pritt | | Email Address Redacted | Email |
| Caleb Quick | | Email Address Redacted | Email |
| Caleb Roney | | Email Address Redacted | Email |
| Caleb Roth | | Email Address Redacted | Email |
| Caleb Scott | | Email Address Redacted | Email |
| Caleb Skandera | | Email Address Redacted | Email |
| Caleb Slabach | | Email Address Redacted | Email |
| Caleb Smith | | Email Address Redacted | Email |
| Caleb Sorenson | | Email Address Redacted | Email |
| Caleb Steffes | | Email Address Redacted | Email |
| Caleb Stone | | Email Address Redacted | Email |
| Caleb Townsend | | Email Address Redacted | Email |
| Caleb Vanwinkle | | Email Address Redacted | Email |
| Caleb Visscher | | Email Address Redacted | Email |
| Caleb Walsh | | Email Address Redacted | Email |
| Caleb Welch | | Email Address Redacted | Email |
| Caleb Wells | | Email Address Redacted | Email |
| Caleb Williams | | Email Address Redacted | Email |
| Caleb Williams | | Email Address Redacted | Email |
| Caleb Williams | | Email Address Redacted | Email |
| Caleb Williams | | Email Address Redacted | Email |
| Caleb Winter | | Email Address Redacted | Email |
| Caleb Wysocki | | Email Address Redacted | Email |
| Calebramos | | Email Address Redacted | Email |
| Caleche Usa | | Email Address Redacted | Email |
| Caledonia Network Consulting, | | Email Address Redacted | Email |
| Caledonian, Inc. | | Email Address Redacted | Email |
| Calee Inc | | Email Address Redacted | Email |
| Caleena Aulizia Arbogast | | Email Address Redacted | Email |
| Caleigh Epolito | | Email Address Redacted | Email |
| Calen Schaefer | | Email Address Redacted | Email |
| Calendar Girl Castings, LLC | | Email Address Redacted | Email |
| Caleshia Mcclurkin | | Email Address Redacted | Email |
| Calex Transports Solutions LLC | | Email Address Redacted | Email |
| Calexico Trans Inc | | Email Address Redacted | Email |
| Calexus Solutions LLC | | Email Address Redacted | Email |
| Caley Mckelvy | | Email Address Redacted | Email |
| Caley Minter | | Email Address Redacted | Email |
| Cal-Fasteners, Inc. | | Email Address Redacted | Email |
| Calhoun Cleburne Children'S Center, Inc. | | Email Address Redacted | Email |
| Calhoun Consultancy, LLC | | Email Address Redacted | Email |
| Calhoun Framing | | Email Address Redacted | Email |
| Calhoun'S Cuts | | Email Address Redacted | Email |
| Calhoun'S Garage | | Email Address Redacted | Email |
| Cali Bracelet | | Email Address Redacted | Email |
| Cali Delivery | | Email Address Redacted | Email |
| Cali Entertainment | | Email Address Redacted | Email |
| Cali Fashion People | | Email Address Redacted | Email |
| Cali Freight Inc | | Email Address Redacted | Email |
| Cali Habana Auto Sales Corp | | Email Address Redacted | Email |
| Cali High Guys | | Email Address Redacted | Email |
| Cali Homegirl | | Email Address Redacted | Email |
| Cali Nail | | Email Address Redacted | Email |
| Cali Nails & Spa | | Email Address Redacted | Email |
| Cali Nite Lites | | Email Address Redacted | Email |
| Cali Pets, LLC | | Email Address Redacted | Email |
| Cali Style Technologies LLC | | Email Address Redacted | Email |
| Cali Sun, LLC | | Email Address Redacted | Email |
| Cali Tax & Accounting Corp | | Email Address Redacted | Email |
| Cali Travel | | Email Address Redacted | Email |
| Cali Vali LLC | | Email Address Redacted | Email |
| Cali Wood Work Inc | | Email Address Redacted | Email |
| Calia Construction LLC. | | Email Address Redacted | Email |
| Caliber Electric | | Email Address Redacted | Email |
| Caliber Electric, Inc. | | Email Address Redacted | Email |
| Caliber Recruitment, LLC | | Email Address Redacted | Email |
| Caliber Select Insurance, LLC | | Email Address Redacted | Email |
| Caliber Supply, LLC | | Email Address Redacted | Email |
| Calibou Store, Inc | | Email Address Redacted | Email |
| Calibrated Training & Nutrition LLC | | Email Address Redacted | Email |
| Calibre Apparel Inc | | Email Address Redacted | Email |
| Calibrity Corp | | Email Address Redacted | Email |
| Calibunga Surf Lessons.Com | | Email Address Redacted | Email |
| Calicarco.Com LLC | | Email Address Redacted | Email |
| Calico Contractors, Inc. | | Email Address Redacted | Email |
| Calico Gaming | | Email Address Redacted | Email |
| Calico Ink | | Email Address Redacted | Email |
| Calico Wrecker Service LLC | | Email Address Redacted | Email |
| Calida Taylor | | Email Address Redacted | Email |
| Calidad Builders LLC | | Email Address Redacted | Email |
| Calidream Development Inc | | Email Address Redacted | Email |
| Caliente Envios, LLC | | Email Address Redacted | Email |
| Caliente Grill | | Email Address Redacted | Email |
| Caliente Water LLC | | Email Address Redacted | Email |
| Calif Installation Service | | Email Address Redacted | Email |
| Califf Bigbee | | Email Address Redacted | Email |
| California 1 Nails Spa | | Email Address Redacted | Email |
| California Appliance Services, | | Email Address Redacted | Email |
| California Arts University | | Email Address Redacted | Email |
| California Auto Factory | | Email Address Redacted | Email |
| California Auto Locators | | Email Address Redacted | Email |
| California Auto Recycling Inc | | Email Address Redacted | Email |
| California Auto Refrigeration Dist | | Email Address Redacted | Email |
| California Auto Tinting & Polishing | | Email Address Redacted | Email |
| California Autosport | | Email Address Redacted | Email |
| California Baking Co/Tony | | Email Address Redacted | Email |
| California Beach Hut, Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| California Beach Ltd | | Email Address Redacted | Email |
| California Bliss Usa, Inc. | | Email Address Redacted | Email |
| California Body Shop | | Email Address Redacted | Email |
| California Book Services Inc | | Email Address Redacted | Email |
| California Building Maintenance Company | | Email Address Redacted | Email |
| California Business Services | | Email Address Redacted | Email |
| California Calligraphy | | Email Address Redacted | Email |
| California Cars LLC, | | Email Address Redacted | Email |
| California Center For Implant Dentistry | | Email Address Redacted | Email |
| California Cleaners LLC | | Email Address Redacted | Email |
| California Coach Towing, Inc. | | Email Address Redacted | Email |
| California Coast Contracting, Inc | | Email Address Redacted | Email |
| California College Bowl Company Inc. | | Email Address Redacted | Email |
| California College Of Natural Medicine | | Email Address Redacted | Email |
| California Construction Consultants Inc. | | Email Address Redacted | Email |
| California Consulting | | Email Address Redacted | Email |
| California Cornea Consultants | | Email Address Redacted | Email |
| California Cushion Co Inc | | Email Address Redacted | Email |
| California Custom Landscape, Inc | | Email Address Redacted | Email |
| California Custom Painting & Design | | Email Address Redacted | Email |
| California Delivery Inc | | Email Address Redacted | Email |
| California Dialysis Management Services, Inc. | | Email Address Redacted | Email |
| California Dining Cafe | | Email Address Redacted | Email |
| California Drafting | | Email Address Redacted | Email |
| California Drawstrings | | Email Address Redacted | Email |
| California Drugs, Inc. | | Email Address Redacted | Email |
| California Electric Motor Source | | Email Address Redacted | Email |
| California Escrow Of San Bernardino | | Email Address Redacted | Email |
| California Ethanol & Power LLC | | Email Address Redacted | Email |
| California Expert Electric Inc | | Email Address Redacted | Email |
| California Floor Restore | | Email Address Redacted | Email |
| California Freight Solutions Corp | | Email Address Redacted | Email |
| California Fruit 183 Corp. | | Email Address Redacted | Email |
| California Golden Cookies | | Email Address Redacted | Email |
| California Green Energy Construction & Conlsulting, Inc. | | Email Address Redacted | Email |
| California Gutterworks Inc | | Email Address Redacted | Email |
| California Hardwood Producers Inc. | | Email Address Redacted | Email |
| California Healthcare Staffing Inc | | Email Address Redacted | Email |
| California Highway Products | | Email Address Redacted | Email |
| California Historical Society | | Email Address Redacted | Email |
| California Immigration Services | | Email Address Redacted | Email |
| California Interior Plant Design | | Email Address Redacted | Email |
| California Interior Shutters | | Email Address Redacted | Email |
| California Inventory Specialists | | Email Address Redacted | Email |
| California Jewelry Corp | | Email Address Redacted | Email |
| California Kidney Specialists | | Email Address Redacted | Email |
| California Lawyers Group, Inc. | | Email Address Redacted | Email |
| California Liquor | | Email Address Redacted | Email |
| California Masonry | | Email Address Redacted | Email |
| California Metal Design, | | Email Address Redacted | Email |
| California Motocross Holidays | | Email Address Redacted | Email |
| California Nail Salon Co | | Email Address Redacted | Email |
| California Nails | | Email Address Redacted | Email |
| California Nails | | Email Address Redacted | Email |
| California Nativescapes, LLC | | Email Address Redacted | Email |
| California Nevada United Methodist Foundation | | Email Address Redacted | Email |
| California Nurses Educational Institute | | Email Address Redacted | Email |
| California Pacific Management | | Email Address Redacted | Email |
| California Painting Services, Inc | | Email Address Redacted | Email |
| California Pita Grill | | Email Address Redacted | Email |
| California Pool Care | | Email Address Redacted | Email |
| California Pro Nail LLC | | Email Address Redacted | Email |
| California Professional Realty Inc | | Email Address Redacted | Email |
| California Radomes Inc. | | Email Address Redacted | Email |
| California Rebuilders | | Email Address Redacted | Email |
| California Recycling | | Email Address Redacted | Email |
| California Restaurant Association Foundation | | Email Address Redacted | Email |
| California School Of Herbal Studies | | Email Address Redacted | Email |
| California School Of Real Estate | | Email Address Redacted | Email |
| California Showcase Construction, Inc | | Email Address Redacted | Email |
| California Special Needs Law Group A Professional Law Corporation | | Email Address Redacted | Email |
| California Star Insurance Service, Inc. | | Email Address Redacted | Email |
| California Star Remodeling | | Email Address Redacted | Email |
| California Steel & Ornamental Supply | | Email Address Redacted | Email |
| California Steel Products, Inc. | | Email Address Redacted | Email |
| California Strategic Consulting Group | | Email Address Redacted | Email |
| California Style Clothing LLC | | Email Address Redacted | Email |
| California Surrogacy Center | | Email Address Redacted | Email |
| California Tech Services LLC | | Email Address Redacted | Email |
| California Technical Concepts | | Email Address Redacted | Email |
| California Therapy Center & Psychological Services Inc. | | Email Address Redacted | Email |
| California Tile Roof Restoration | | Email Address Redacted | Email |
| California Trend Connection | | Email Address Redacted | Email |
| California Trike Company | | Email Address Redacted | Email |
| California Trucking | | Email Address Redacted | Email |
| California Vaping Company Inc. | | Email Address Redacted | Email |
| California Wine Festival | | Email Address Redacted | Email |
| California Woodworm Inc | | Email Address Redacted | Email |
| Californiahandwritingexpert.Com | | Email Address Redacted | Email |
| Californias Furniture Installation | | Email Address Redacted | Email |
| Califunclub Inc. | | Email Address Redacted | Email |
| Caligirl Investment Group LLC | | Email Address Redacted | Email |
| Caligula Williams | | Email Address Redacted | Email |
| Cali Rollin | | Email Address Redacted | Email |
| Calimex Deli | | Email Address Redacted | Email |
| Calimotive Auto Recycling | | Email Address Redacted | Email |
| Calin Ionescu | | Email Address Redacted | Email |
| Calin Marchis | | Email Address Redacted | Email |
| Calinailscom LLC | | Email Address Redacted | Email |
| Cal-Inde Bookkeeping Company | | Email Address Redacted | Email |
| Calindy D Helmer | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Caline Jarudi | | Email Address Redacted | Email |
| Caline Wozniak-Ruggles | | Email Address Redacted | Email |
| Calipaso Winery LLC | | Email Address Redacted | Email |
| Calipto Foods Inc | | Email Address Redacted | Email |
| Cali'S Boutique Classywear | | Email Address Redacted | Email |
| Cali'S Creations | | Email Address Redacted | Email |
| Calisi Landscaping Corp. | | Email Address Redacted | Email |
| Calissa Hatton | | Email Address Redacted | Email |
| Calissa Yrkoski | | Email Address Redacted | Email |
| Calistarlomoservices | | Email Address Redacted | Email |
| Calisthene Jacques | | Email Address Redacted | Email |
| Calitoday Multi Media Network | | Email Address Redacted | Email |
| Calivada Concierge Services | | Email Address Redacted | Email |
| Calix Matute Construction, Inc | | Email Address Redacted | Email |
| Calix Ponsiglione | | Email Address Redacted | Email |
| Calix Vilme | | Email Address Redacted | Email |
| Calixte Assets & Management LLC | | Email Address Redacted | Email |
| Calixto Baldelomar | | Email Address Redacted | Email |
| Calixto Gonzalez | | Email Address Redacted | Email |
| Calixto Nunez | | Email Address Redacted | Email |
| Calixto Posada | | Email Address Redacted | Email |
| Call A Cab LLC | | Email Address Redacted | Email |
| Call Ahead Limo & Car Service LLC | | Email Address Redacted | Email |
| Call Center | | Email Address Redacted | Email |
| Call Eric | | Email Address Redacted | Email |
| Call Financial Services, Inc. | | Email Address Redacted | Email |
| Call Me AI Productions, Inc | | Email Address Redacted | Email |
| Call Somebody, LLC | | Email Address Redacted | Email |
| Call Zipp Delivery LLC | | Email Address Redacted | Email |
| Calla Green | | Email Address Redacted | Email |
| Calla Lily Care Services, Inc | | Email Address Redacted | Email |
| Callahan Agency Inc | | Email Address Redacted | Email |
| Callahan Financial Services Group, LLC | | Email Address Redacted | Email |
| Callahan Trucking & Contracting LLC | | Email Address Redacted | Email |
| Callahans Factory Service | | Email Address Redacted | Email |
| Callan Accounting Cpas & Advisors, LLC | | Email Address Redacted | Email |
| Callans Financial Services LLC | | Email Address Redacted | Email |
| Callaway Company | | Email Address Redacted | Email |
| Callaway'S Bistro LLC | | Email Address Redacted | Email |
| Cal-Lawyer Plc | | Email Address Redacted | Email |
| Callcore Media | | Email Address Redacted | Email |
| Called 2 Serve Heating & Air Conditioning | | Email Address Redacted | Email |
| Called Up | | Email Address Redacted | Email |
| Callen Roofing, Inc. | | Email Address Redacted | Email |
| Callena Markland | | Email Address Redacted | Email |
| Calli Prendergast | | Email Address Redacted | Email |
| Callidus Inc. | | Email Address Redacted | Email |
| Callie Anderson | | Email Address Redacted | Email |
| Callie Chapman | | Email Address Redacted | Email |
| Callie Fultz | | Email Address Redacted | Email |
| Callie Jones Insurance Agency Inc | | Email Address Redacted | Email |
| Callie Kennedy | | Email Address Redacted | Email |
| Callie Kennedy | | Email Address Redacted | Email |
| Callie Kennedy | | Email Address Redacted | Email |
| Callie Lee | | Email Address Redacted | Email |
| Callie Little | | Email Address Redacted | Email |
| Callie Little | | Email Address Redacted | Email |
| Callie Little | | Email Address Redacted | Email |
| Callie Little | | Email Address Redacted | Email |
| Callie Loyd | | Email Address Redacted | Email |
| Callie Mae Crafts LLC | | Email Address Redacted | Email |
| Callie Riesling | | Email Address Redacted | Email |
| Callie Scott | | Email Address Redacted | Email |
| Callie Sheridan | | Email Address Redacted | Email |
| Callie Tein | | Email Address Redacted | Email |
| Callie Williams | | Email Address Redacted | Email |
| Calliea Gideon | | Email Address Redacted | Email |
| Callieheil Heil | | Email Address Redacted | Email |
| Calligraphy by Rachelle | | Email Address Redacted | Email |
| Callion Services | | Email Address Redacted | Email |
| Callisto Avenue Medical LLC | | Email Address Redacted | Email |
| Callitha Womack | | Email Address Redacted | Email |
| Callonthego Corporation | | Email Address Redacted | Email |
| Callori Architects | | Email Address Redacted | Email |
| Calloway Chiropractic Clinic Pllc | | Email Address Redacted | Email |
| Calloway Trucking | | Email Address Redacted | Email |
| Calls Tile Worx | | Email Address Redacted | Email |
| Callsteward.Com | | Email Address Redacted | Email |
| Calm Waters Health & Beauty Shop LLC | | Email Address Redacted | Email |
| Calmark Integrated Corporation | | Email Address Redacted | Email |
| Calmes Enterprises, Inc. | | Email Address Redacted | Email |
| Calmex Contracting, Inc | | Email Address Redacted | Email |
| Calming Trends Inc | | Email Address Redacted | Email |
| Calming Waters Counseling | | Email Address Redacted | Email |
| Cal-Mor Construction Inc. | | Email Address Redacted | Email |
| Calogero Augello | | Email Address Redacted | Email |
| Cal-Ore Produce, Inc. | | Email Address Redacted | Email |
| Cal-Pack Specialties | | Email Address Redacted | Email |
| Calparrio | | Email Address Redacted | Email |
| Cals Creations | | Email Address Redacted | Email |
| Cal'S Moving Help LLC | | Email Address Redacted | Email |
| Cal'S On-Site Trailer Repair | | Email Address Redacted | Email |
| Cal'S Plumbing, Inc | | Email Address Redacted | Email |
| Calselect Insurance Services, Inc. | | Email Address Redacted | Email |
| Calshea Rest Corp | | Email Address Redacted | Email |
| Caltech Engineering | | Email Address Redacted | Email |
| Caltech Inspection | | Email Address Redacted | Email |
| Caltech Systems Inc | | Email Address Redacted | Email |
| Cal-Turf | | Email Address Redacted | Email |
| Caludia P Ortega | | Email Address Redacted | Email |
| Calumet Ave Furniture & Discount Market | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Calumet Rubber Corporation | | Email Address Redacted | Email |
| Calund Wells | | Email Address Redacted | Email |
| Calvander Communications, Inc. | | Email Address Redacted | Email |
| Calvario LLC | | Email Address Redacted | Email |
| Calvary Apostolic Church Of Concord | | Email Address Redacted | Email |
| Calvary Assembly Of God | | Email Address Redacted | Email |
| Calvary Chapel Gilroy | | Email Address Redacted | Email |
| Calvary Chapel Inc | | Email Address Redacted | Email |
| Calvary Chapel Murphy | | Email Address Redacted | Email |
| Calvary Chapel Nuevo | | Email Address Redacted | Email |
| Calvary Chapel Of San Bernardino | | Email Address Redacted | Email |
| Calvary Chapel Running Springs | | Email Address Redacted | Email |
| Calvary Chapel Sarasota, Inc. | | Email Address Redacted | Email |
| Calvary Christian Center | | Email Address Redacted | Email |
| Calvary Construction Co. | | Email Address Redacted | Email |
| Calvary Construction Group Inc. | | Email Address Redacted | Email |
| Calvary Crossway | | Email Address Redacted | Email |
| Calvary Dinh | | Email Address Redacted | Email |
| Calvary Educational Ministries | | Email Address Redacted | Email |
| Calvary Field Services | | Email Address Redacted | Email |
| Calvary Full Gospel Church A Nj | | Email Address Redacted | Email |
| Calvary Kids Academy | | Email Address Redacted | Email |
| Calvary Korean Baptist Church Inc | | Email Address Redacted | Email |
| Calvary Mission Church Assembly Of God | | Email Address Redacted | Email |
| Calvary Orthodox Presbyterian Church Of La Mirada | | Email Address Redacted | Email |
| Calvary Presbyterian Church | | Email Address Redacted | Email |
| Calvary Real Estate LLC | | Email Address Redacted | Email |
| Calvary Road Baptist Church | | Email Address Redacted | Email |
| Calvary Transportation | | Email Address Redacted | Email |
| Calvary United Methodist Church | | Email Address Redacted | Email |
| Calvarycurriculum | | Email Address Redacted | Email |
| Calvert Corporation | | Email Address Redacted | Email |
| Calvert Green | | Email Address Redacted | Email |
| Calvert Lumber Co Inc | | Email Address Redacted | Email |
| Calvert Retail L.P. | | Email Address Redacted | Email |
| Calvert Signs, LLC | | Email Address Redacted | Email |
| Calvert, Inc. | | Email Address Redacted | Email |
| Calverton Custom Tailor | | Email Address Redacted | Email |
| Calvert'S Plants LLC | | Email Address Redacted | Email |
| Calvin A. Umanzor | | Email Address Redacted | Email |
| Calvin B Wright | | Email Address Redacted | Email |
| Calvin Beider | | Email Address Redacted | Email |
| Calvin Belford | | Email Address Redacted | Email |
| Calvin Bell | | Email Address Redacted | Email |
| Calvin Bethea | | Email Address Redacted | Email |
| Calvin Biggs | | Email Address Redacted | Email |
| Calvin Bird | | Email Address Redacted | Email |
| Calvin Black & Michelle D Black | | Email Address Redacted | Email |
| Calvin Blockmon | | Email Address Redacted | Email |
| Calvin Boggess | | Email Address Redacted | Email |
| Calvin Bosarge Jr | | Email Address Redacted | Email |
| Calvin Boyd | | Email Address Redacted | Email |
| Calvin Brown | | Email Address Redacted | Email |
| Calvin Brown | | Email Address Redacted | Email |
| Calvin Brown | | Email Address Redacted | Email |
| Calvin Brown | | Email Address Redacted | Email |
| Calvin Carroll | | Email Address Redacted | Email |
| Calvin Chambers | | Email Address Redacted | Email |
| Calvin Coock | | Email Address Redacted | Email |
| Calvin Cottrell | | Email Address Redacted | Email |
| Calvin Crane | | Email Address Redacted | Email |
| Calvin Davenport | | Email Address Redacted | Email |
| Calvin Davis | | Email Address Redacted | Email |
| Calvin Dennis | | Email Address Redacted | Email |
| Calvin Doan | | Email Address Redacted | Email |
| Calvin Donaldson | | Email Address Redacted | Email |
| Calvin Dunn | | Email Address Redacted | Email |
| Calvin Eubanks | | Email Address Redacted | Email |
| Calvin Eugene Sandifer | | Email Address Redacted | Email |
| Calvin Farmer Jr | | Email Address Redacted | Email |
| Calvin Fisher | | Email Address Redacted | Email |
| Calvin Flowers | | Email Address Redacted | Email |
| Calvin Forbes | | Email Address Redacted | Email |
| Calvin Ford | | Email Address Redacted | Email |
| Calvin Foster Jr. | | Email Address Redacted | Email |
| Calvin Frazier | | Email Address Redacted | Email |
| Calvin Frazier | | Email Address Redacted | Email |
| Calvin G Bell | | Email Address Redacted | Email |
| Calvin Gill | | Email Address Redacted | Email |
| Calvin Gish | | Email Address Redacted | Email |
| Calvin Goldspink | | Email Address Redacted | Email |
| Calvin Goodwin | | Email Address Redacted | Email |
| Calvin Graham | | Email Address Redacted | Email |
| Calvin Gray | | Email Address Redacted | Email |
| Calvin Green | | Email Address Redacted | Email |
| Calvin Green | | Email Address Redacted | Email |
| Calvin Griffin | | Email Address Redacted | Email |
| Calvin Hall | | Email Address Redacted | Email |
| Calvin Happ | | Email Address Redacted | Email |
| Calvin Harris | | Email Address Redacted | Email |
| Calvin Harrison | | Email Address Redacted | Email |
| Calvin Hensley | | Email Address Redacted | Email |
| Calvin Hightower | | Email Address Redacted | Email |
| Calvin Hunt | | Email Address Redacted | Email |
| Calvin Hunt | | Email Address Redacted | Email |
| Calvin Ishmael | | Email Address Redacted | Email |
| Calvin Ishmael | | Email Address Redacted | Email |
| Calvin Jackson Iii | | Email Address Redacted | Email |
| Calvin James | | Email Address Redacted | Email |
| Calvin James | | Email Address Redacted | Email |
| Calvin Jenkins | | Email Address Redacted | Email |
| Calvin Johnson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Calvin Karl Cadet | | Email Address Redacted | Email |
| Calvin Kato | | Email Address Redacted | Email |
| Calvin Kelly | | Email Address Redacted | Email |
| Calvin Kim | | Email Address Redacted | Email |
| Calvin King | | Email Address Redacted | Email |
| Calvin Knight | | Email Address Redacted | Email |
| Calvin Ku | | Email Address Redacted | Email |
| Calvin L. Hearns | | Email Address Redacted | Email |
| Calvin Laesch | | Email Address Redacted | Email |
| Calvin Lawlor | | Email Address Redacted | Email |
| Calvin Leak | | Email Address Redacted | Email |
| Calvin Lee | | Email Address Redacted | Email |
| Calvin Lee | | Email Address Redacted | Email |
| Calvin Levi | | Email Address Redacted | Email |
| Calvin Li | | Email Address Redacted | Email |
| Calvin Lindsay | | Email Address Redacted | Email |
| Calvin Liu | | Email Address Redacted | Email |
| Calvin Logan | | Email Address Redacted | Email |
| Calvin Long | | Email Address Redacted | Email |
| Calvin Lynch Jr | | Email Address Redacted | Email |
| Calvin Magee | | Email Address Redacted | Email |
| Calvin Mccoy | | Email Address Redacted | Email |
| Calvin Mcfarland | | Email Address Redacted | Email |
| Calvin Mcghee | | Email Address Redacted | Email |
| Calvin Mcginnis | | Email Address Redacted | Email |
| Calvin Mckenzie | | Email Address Redacted | Email |
| Calvin Mcpherson | | Email Address Redacted | Email |
| Calvin Meggett | | Email Address Redacted | Email |
| Calvin Mickelson Tile Inc | | Email Address Redacted | Email |
| Calvin Minh Ly | | Email Address Redacted | Email |
| Calvin Mitchell Jr | | Email Address Redacted | Email |
| Calvin Mongwa | | Email Address Redacted | Email |
| Calvin Muhhammad | | Email Address Redacted | Email |
| Calvin Nguyen | | Email Address Redacted | Email |
| Calvin Nguyen | | Email Address Redacted | Email |
| Calvin Nilles | | Email Address Redacted | Email |
| Calvin Nilles | | Email Address Redacted | Email |
| Calvin Nobles Jr | | Email Address Redacted | Email |
| Calvin Nunnery | | Email Address Redacted | Email |
| Calvin Olson | | Email Address Redacted | Email |
| Calvin Owen | | Email Address Redacted | Email |
| Calvin Park | | Email Address Redacted | Email |
| Calvin Paul | | Email Address Redacted | Email |
| Calvin Pennix | | Email Address Redacted | Email |
| Calvin Phillips | | Email Address Redacted | Email |
| Calvin Phillips | | Email Address Redacted | Email |
| Calvin Proctor | | Email Address Redacted | Email |
| Calvin Qualls | | Email Address Redacted | Email |
| Calvin Robinson Repair, & Maintnance Inc | | Email Address Redacted | Email |
| Calvin Rocker | | Email Address Redacted | Email |
| Calvin Russell | | Email Address Redacted | Email |
| Calvin Saxton | | Email Address Redacted | Email |
| Calvin Schneiter Consulting | | Email Address Redacted | Email |
| Calvin Scott | | Email Address Redacted | Email |
| Calvin Seaton | | Email Address Redacted | Email |
| Calvin Sellers | | Email Address Redacted | Email |
| Calvin Smith | | Email Address Redacted | Email |
| Calvin Spencer, Jr | | Email Address Redacted | Email |
| Calvin Stanley Styles | | Email Address Redacted | Email |
| Calvin Stevens | | Email Address Redacted | Email |
| Calvin Sturgis | | Email Address Redacted | Email |
| Calvin Sumner | | Email Address Redacted | Email |
| Calvin Szeto | | Email Address Redacted | Email |
| Calvin T Wilkerson | | Email Address Redacted | Email |
| Calvin T Williams | | Email Address Redacted | Email |
| Calvin Tailoring | | Email Address Redacted | Email |
| Calvin Tanner | | Email Address Redacted | Email |
| Calvin Thomas | | Email Address Redacted | Email |
| Calvin Thompson | | Email Address Redacted | Email |
| Calvin Thompson | | Email Address Redacted | Email |
| Calvin Tolbert Jr. | | Email Address Redacted | Email |
| Calvin Tran | | Email Address Redacted | Email |
| Calvin Tran | | Email Address Redacted | Email |
| Calvin Trimont | | Email Address Redacted | Email |
| Calvin Urso | | Email Address Redacted | Email |
| Calvin V Lenig Coal Preparation & Sales Inc | | Email Address Redacted | Email |
| Calvin Vance | | Email Address Redacted | Email |
| Calvin Weight | | Email Address Redacted | Email |
| Calvin White | | Email Address Redacted | Email |
| Calvin White Lawncare Services | | Email Address Redacted | Email |
| Calvin Wilcots | | Email Address Redacted | Email |
| Calvin Williams | | Email Address Redacted | Email |
| Calvin Williams | | Email Address Redacted | Email |
| Calvin Workman | | Email Address Redacted | Email |
| Calvin Wright | | Email Address Redacted | Email |
| Calvina Myles | | Email Address Redacted | Email |
| Calvinelle South | | Email Address Redacted | Email |
| Calvinoneal | | Email Address Redacted | Email |
| Calvin'S Cut | | Email Address Redacted | Email |
| Calvin'S Nails | | Email Address Redacted | Email |
| Calvon Alston Ln | | Email Address Redacted | Email |
| Calvyn Coetsee | | Email Address Redacted | Email |
| Calwide Remodeling, Inc. | | Email Address Redacted | Email |
| Calwon Inc | | Email Address Redacted | Email |
| Calypark Realty Group, Inc. | | Email Address Redacted | Email |
| Cam 2002 Inc | | Email Address Redacted | Email |
| Cam 2007 Inc. | | Email Address Redacted | Email |
| Cam Audio Visual | | Email Address Redacted | Email |
| Cam Chan'E LLC | | Email Address Redacted | Email |
| Cam Contracting Group, Inc. | | Email Address Redacted | Email |
| Cam Duong | | Email Address Redacted | Email |
| Cam Electric Company, Inc. | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Cam Energy Heating & Air Conditioning Inc | | | Email Address Redacted | Email |
| Cam Huong Duong | | | Email Address Redacted | Email |
| Cam Huong Nguyen | | | Email Address Redacted | Email |
| Cam Huynh | | | Email Address Redacted | Email |
| Cam Import Auto Parts, Inc. | | | Email Address Redacted | Email |
| Cam Insurance | | | Email Address Redacted | Email |
| Cam Jean Ulysse | | | Email Address Redacted | Email |
| Cam Jewelry LLC | | | Email Address Redacted | Email |
| Cam Lai Thi Thai | | | Email Address Redacted | Email |
| Cam Lewis Orchards | | | Email Address Redacted | Email |
| Cam M Thai Self-Employed Manicurist | | | Email Address Redacted | Email |
| Cam Motors Inc. | | | Email Address Redacted | Email |
| Cam Nuoi Thi Ta | | | Email Address Redacted | Email |
| Cam Packaging, LLC | | | Email Address Redacted | Email |
| Cam Stewart | | | Email Address Redacted | Email |
| Camacho Health | | | Email Address Redacted | Email |
| Camaguey Corporation | | | Email Address Redacted | Email |
| Cama'l Marketing LLC | | | Email Address Redacted | Email |
| Camalee Mcfarquhar | | | Email Address Redacted | Email |
| Camalee Mcfarquhar | | | Email Address Redacted | Email |
| Camaleonimage | | | Email Address Redacted | Email |
| Camano Auto Inc | | | Email Address Redacted | Email |
| Camara Keita | | | Email Address Redacted | Email |
| Camaren Burgess | | | Email Address Redacted | Email |
| Camaren Hicks | | | Email Address Redacted | Email |
| Camarena Transport Solutions LLC, | | | Email Address Redacted | Email |
| Camargo Rental Center Inc. | | | Email Address Redacted | Email |
| Camari B LLC | | | Email Address Redacted | Email |
| Camari O Mahoney | | | Email Address Redacted | Email |
| Camarillo Physical Therapy | | | Email Address Redacted | Email |
| Camarillo Transports | | | Email Address Redacted | Email |
| Camarillo Trucking | | | Email Address Redacted | Email |
| Camaron Champion | | | Email Address Redacted | Email |
| Camas Prairie Associates, LLC | | | Email Address Redacted | Email |
| Cambell Beauty Supply | | | Email Address Redacted | Email |
| Camber Property Management & Leasing LLC | | | Email Address Redacted | Email |
| Cambias Insurance Agency, LLC | | | Email Address Redacted | Email |
| Cambio Construction, LLC | | | Email Address Redacted | Email |
| Cambio Services, LLC | | | Email Address Redacted | Email |
| Cambodian Gold Inc | | | Email Address Redacted | Email |
| Cambodiana Sek | | | Email Address Redacted | Email |
| Cambrae Business Strategies, Inc. | | | Email Address Redacted | Email |
| Cambrain House Cleaning Services | | | Email Address Redacted | Email |
| Cambrass Corp | | | Email Address Redacted | Email |
| Cambre Company LLC | | | Email Address Redacted | Email |
| Cambrean Gray | | | Email Address Redacted | Email |
| Cambrey Hameedi | | | Email Address Redacted | Email |
| Cambria Auto Supply, LLC | | | Email Address Redacted | Email |
| Cambria Garden Shed | | | Email Address Redacted | Email |
| Cambria Press Inc. | | | Email Address Redacted | Email |
| Cambria Sales Co Inc | | | Email Address Redacted | Email |
| Cambrian Real Estate Group | | | Email Address Redacted | Email |
| Cambric Ltd Associates, | | | Email Address Redacted | Email |
| Cambridge 5K | | | Email Address Redacted | Email |
| Cambridge Academy Of Music | | | Email Address Redacted | Email |
| Cambridge Blockchain, Inc. | | | Email Address Redacted | Email |
| Cambridge Cape Cod Advisors | | | Email Address Redacted | Email |
| Cambridge Communications LLC | | | Email Address Redacted | Email |
| Cambridge Dental Care, Ltd | | | Email Address Redacted | Email |
| Cambridge Homes | | | Email Address Redacted | Email |
| Cambridge Marine Construction, Inc. | | | Email Address Redacted | Email |
| Cambridge Medical Supply, Inc. | | | Email Address Redacted | Email |
| Cambridge Negotiation Strategies, Inc | | | Email Address Redacted | Email |
| Cambridge Prep Academy | | | Email Address Redacted | Email |
| Cambridge Stratford, Limited | | | Email Address Redacted | Email |
| Cambry Cabell | | | Email Address Redacted | Email |
| Camco Transportation Inc. | | | Email Address Redacted | Email |
| Camcom | | | Email Address Redacted | Email |
| Camcom Enterprises, LLC | | | Email Address Redacted | Email |
| Camd Inc | | | Email Address Redacted | Email |
| Camdan Cookies, LLC | | | Email Address Redacted | Email |
| Camden Biz LLC | | | Email Address Redacted | Email |
| Camden Hubbard | | | Email Address Redacted | Email |
| Camden Living | | | Email Address Redacted | Email |
| Camden Newton | | | Email Address Redacted | Email |
| Camden Newton | | | Email Address Redacted | Email |
| Cameel Wellington-Walls | | | Email Address Redacted | Email |
| Camel Towing & Recovery, LLC | | | Email Address Redacted | Email |
| Camel Towing Inc | | | Email Address Redacted | Email |
| Camela Quist | | | Email Address Redacted | Email |
| Camelback Technologies, Inc. | | | Email Address Redacted | Email |
| Camele Tidmore | | | Email Address Redacted | Email |
| Camelexpressllc | | | Email Address Redacted | Email |
| Camelia | | | Email Address Redacted | Email |
| Camelia Ruth | | | Email Address Redacted | Email |
| Camelia Simon | | | Email Address Redacted | Email |
| Camelia Ungureanu | | | Email Address Redacted | Email |
| Camelia Wilson, Realtor | | | Email Address Redacted | Email |
| Camell Selby | | | Email Address Redacted | Email |
| Camell Williams | | | Email Address Redacted | Email |
| Camella Wright | | | Email Address Redacted | Email |
| Camella Wright | | | Email Address Redacted | Email |
| Camella Wright | | | Email Address Redacted | Email |
| Camellia City Deaux-Nuts, LLC | | | Email Address Redacted | Email |
| Camellia City Family Dentistry | | | Email Address Redacted | Email |
| Camellia Jones | | | Email Address Redacted | Email |
| Camellia Mabry | | | Email Address Redacted | Email |
| Camellias Home Care | | | Email Address Redacted | Email |
| Camelo'S Trucking | | | Email Address Redacted | Email |
| Camelot Care Mt LLC | | | Email Address Redacted | Email |
| Camelot Cleaners | | | Email Address Redacted | Email |
| Camelot Decor LLC | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Camelot Estefon | | Email Address Redacted | Email |
| Camelot Farm Oswego, LLC | | Email Address Redacted | Email |
| Camelot Hair & Nails | | Email Address Redacted | Email |
| Camel'S Back LLC, | | Email Address Redacted | Email |
| Camelya Derrell | | Email Address Redacted | Email |
| Camen Graver | | Email Address Redacted | Email |
| Camen Islands Pool Service, LLC | | Email Address Redacted | Email |
| Cameo Brown | | Email Address Redacted | Email |
| Cameo Carriers LLC | | Email Address Redacted | Email |
| Cameo Drive In LLC | | Email Address Redacted | Email |
| Cameo Rice | | Email Address Redacted | Email |
| Cameo Sister Designs | | Email Address Redacted | Email |
| Cameo Towncar Service | | Email Address Redacted | Email |
| Cameos Path, LLC | | Email Address Redacted | Email |
| Camerageekz | | Email Address Redacted | Email |
| Cameran Ali Bahrami | | Email Address Redacted | Email |
| Cameran Danforth | | Email Address Redacted | Email |
| Camerawerks, Llc | | Email Address Redacted | Email |
| Cameron - Mcgregor Ventures Inc | | Email Address Redacted | Email |
| Cameron & Herrman, P.A. | | Email Address Redacted | Email |
| Cameron Aldridge | | Email Address Redacted | Email |
| Cameron Anderson | | Email Address Redacted | Email |
| Cameron Archer | | Email Address Redacted | Email |
| Cameron Benson | | Email Address Redacted | Email |
| Cameron Best | | Email Address Redacted | Email |
| Cameron Bowie | | Email Address Redacted | Email |
| Cameron Boyland | | Email Address Redacted | Email |
| Cameron Broussard | | Email Address Redacted | Email |
| Cameron Buick Cpa | | Email Address Redacted | Email |
| Cameron Burskey | Address Redacted | | First Class Mail |
| Cameron Burskey | | Email Address Redacted | Email |
| Cameron C Clay | | Email Address Redacted | Email |
| Cameron Campos Realtor | | Email Address Redacted | Email |
| Cameron Cancilla | | Email Address Redacted | Email |
| Cameron Chatterton | | Email Address Redacted | Email |
| Cameron Chisholm | | Email Address Redacted | Email |
| Cameron Clark Photography, LLC | | Email Address Redacted | Email |
| Cameron Collins | | Email Address Redacted | Email |
| Cameron Collins | | Email Address Redacted | Email |
| Cameron Conrad | | Email Address Redacted | Email |
| Cameron Cox | | Email Address Redacted | Email |
| Cameron D. Watt, Atty | | Email Address Redacted | Email |
| Cameron Davis | | Email Address Redacted | Email |
| Cameron Davis | | Email Address Redacted | Email |
| Cameron Dennis | | Email Address Redacted | Email |
| Cameron Denton | | Email Address Redacted | Email |
| Cameron Diaz | | Email Address Redacted | Email |
| Cameron Dolby | | Email Address Redacted | Email |
| Cameron Draughorne | | Email Address Redacted | Email |
| Cameron Dunham | | Email Address Redacted | Email |
| Cameron Dupree | | Email Address Redacted | Email |
| Cameron E Costley Iii | | Email Address Redacted | Email |
| Cameron Edwards | | Email Address Redacted | Email |
| Cameron Ehrlich | | Email Address Redacted | Email |
| Cameron Electric | | Email Address Redacted | Email |
| Cameron Ellis | | Email Address Redacted | Email |
| Cameron Elston | | Email Address Redacted | Email |
| Cameron Enterprise LLC | | Email Address Redacted | Email |
| Cameron Falkenhagen | | Email Address Redacted | Email |
| Cameron Ferrera | | Email Address Redacted | Email |
| Cameron Fordham | | Email Address Redacted | Email |
| Cameron Fraser | | Email Address Redacted | Email |
| Cameron Gates | | Email Address Redacted | Email |
| Cameron Greene | | Email Address Redacted | Email |
| Cameron Grob | | Email Address Redacted | Email |
| Cameron Group Realty | | Email Address Redacted | Email |
| Cameron Grove Community Association, Inc. | | Email Address Redacted | Email |
| Cameron Hall Inc | | Email Address Redacted | Email |
| Cameron Hayes | | Email Address Redacted | Email |
| Cameron Heide | | Email Address Redacted | Email |
| Cameron Hinkle Roofing | | Email Address Redacted | Email |
| Cameron Hoge | | Email Address Redacted | Email |
| Cameron Hopfe | | Email Address Redacted | Email |
| Cameron Howe | | Email Address Redacted | Email |
| Cameron Hughes | | Email Address Redacted | Email |
| Cameron Hulett | | Email Address Redacted | Email |
| Cameron Huntoon | | Email Address Redacted | Email |
| Cameron Insurance Agency Inc | | Email Address Redacted | Email |
| Cameron Jay Boesch | | Email Address Redacted | Email |
| Cameron Kelsch | | Email Address Redacted | Email |
| Cameron Kilner | | Email Address Redacted | Email |
| Cameron Krone | | Email Address Redacted | Email |
| Cameron L Kirk | | Email Address Redacted | Email |
| Cameron L Severson | | Email Address Redacted | Email |
| Cameron Lange | | Email Address Redacted | Email |
| Cameron Lee | | Email Address Redacted | Email |
| Cameron Lemmons | | Email Address Redacted | Email |
| Cameron Lewis | | Email Address Redacted | Email |
| Cameron Lewis | | Email Address Redacted | Email |
| Cameron Longsworth | | Email Address Redacted | Email |
| Cameron M Inks | | Email Address Redacted | Email |
| Cameron M Kruger | | Email Address Redacted | Email |
| Cameron Mack | | Email Address Redacted | Email |
| Cameron Mahr | | Email Address Redacted | Email |
| Cameron Mason | | Email Address Redacted | Email |
| Cameron Mccloud | | Email Address Redacted | Email |
| Cameron Mcnee | | Email Address Redacted | Email |
| Cameron Metzger | | Email Address Redacted | Email |
| Cameron Michael Falzone | | Email Address Redacted | Email |
| Cameron Michael Real Estate LLC | | Email Address Redacted | Email |
| Cameron Mickens | | Email Address Redacted | Email |
| Cameron Miller | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Cameron Moffett | | | Email Address Redacted | Email |
| Cameron Moon | | | Email Address Redacted | Email |
| Cameron Moore | | | Email Address Redacted | Email |
| Cameron Myers | | | Email Address Redacted | Email |
| Cameron Myers | | | Email Address Redacted | Email |
| Cameron Nelson Photography | | | Email Address Redacted | Email |
| Cameron Norton | | | Email Address Redacted | Email |
| Cameron O'Connor | | | Email Address Redacted | Email |
| Cameron Olivent | | | Email Address Redacted | Email |
| Cameron Olthuis | | | Email Address Redacted | Email |
| Cameron Operators Dba The Station | | | Email Address Redacted | Email |
| Cameron Parker | | | Email Address Redacted | Email |
| Cameron Parker | | | Email Address Redacted | Email |
| Cameron Pashak | | | Email Address Redacted | Email |
| Cameron Pashak | | | Email Address Redacted | Email |
| Cameron Patch | | | Email Address Redacted | Email |
| Cameron Paynter | | | Email Address Redacted | Email |
| Cameron Penn | | | Email Address Redacted | Email |
| Cameron Perdue | | | Email Address Redacted | Email |
| Cameron Petitte | | | Email Address Redacted | Email |
| Cameron Pierce | | | Email Address Redacted | Email |
| Cameron Prater | | | Email Address Redacted | Email |
| Cameron Quillian | | | Email Address Redacted | Email |
| Cameron R. Lindsay | | | Email Address Redacted | Email |
| Cameron Rodgers | | | Email Address Redacted | Email |
| Cameron Saemann | | | Email Address Redacted | Email |
| Cameron Saulsby | | | Email Address Redacted | Email |
| Cameron Scott | | | Email Address Redacted | Email |
| Cameron Scott | | | Email Address Redacted | Email |
| Cameron Shaffer | | | Email Address Redacted | Email |
| Cameron Shangle | | | Email Address Redacted | Email |
| Cameron Shaqar | | | Email Address Redacted | Email |
| Cameron Sherrill | | | Email Address Redacted | Email |
| Cameron Shouppe | | | Email Address Redacted | Email |
| Cameron Silva | | | Email Address Redacted | Email |
| Cameron Sloop | | | Email Address Redacted | Email |
| Cameron Smith | | | Email Address Redacted | Email |
| Cameron Snelling | | | Email Address Redacted | Email |
| Cameron Snow Services | | | Email Address Redacted | Email |
| Cameron Son | | | Email Address Redacted | Email |
| Cameron Son | | | Email Address Redacted | Email |
| Cameron Spann | | | Email Address Redacted | Email |
| Cameron Sparks | | | Email Address Redacted | Email |
| Cameron Stewart | | | Email Address Redacted | Email |
| Cameron Strang | | | Email Address Redacted | Email |
| Cameron Street Hamrick | | | Email Address Redacted | Email |
| Cameron Svajdlenka | | | Email Address Redacted | Email |
| Cameron Tate | | | Email Address Redacted | Email |
| Cameron Testing Services, Inc | | | Email Address Redacted | Email |
| Cameron Tillery | | | Email Address Redacted | Email |
| Cameron Wedde | | | Email Address Redacted | Email |
| Cameron Weeks | | | Email Address Redacted | Email |
| Cameron Weir | | | Email Address Redacted | Email |
| Cameron West | | | Email Address Redacted | Email |
| Cameron Williams | | | Email Address Redacted | Email |
| Cameron Wong | | | Email Address Redacted | Email |
| Cameron Wood | | | Email Address Redacted | Email |
| Cameron Wood | | | Email Address Redacted | Email |
| Cameron Zink | | | Email Address Redacted | Email |
| Cameronbaker | | | Email Address Redacted | Email |
| Camerons Tax Services | | | Email Address Redacted | Email |
| Cametrick Nesmith | | | Email Address Redacted | Email |
| Camey Maldonaod | | | Email Address Redacted | Email |
| Camheadsets.Com | | | Email Address Redacted | Email |
| Cami Judd | | | Email Address Redacted | Email |
| Cami Judd | | | Email Address Redacted | Email |
| Cami Nyquist | | | Email Address Redacted | Email |
| Cami Powell | | | Email Address Redacted | Email |
| Cami R. Baker & Associates, Pa | | | Email Address Redacted | Email |
| Camie Adams | | | Email Address Redacted | Email |
| Camiel Bertram | | | Email Address Redacted | Email |
| Camiel Miller | | | Email Address Redacted | Email |
| Camil Goode | | | Email Address Redacted | Email |
| Camila Braga Gomides De Sousa | | | Email Address Redacted | Email |
| Camila Caraballo Cabezas | | | Email Address Redacted | Email |
| Camila Catalunia | | | Email Address Redacted | Email |
| Camila Colon | | | Email Address Redacted | Email |
| Camila Costa LLC | | | Email Address Redacted | Email |
| Camila De Mendoca | | | Email Address Redacted | Email |
| Camila Diaz Molina | | | Email Address Redacted | Email |
| Camila Enriquez Rodriguez | | | Email Address Redacted | Email |
| Camila Grocery LLC | | | Email Address Redacted | Email |
| Camila Lorena Leonel Potash | | | Email Address Redacted | Email |
| Camila Martinello | | | Email Address Redacted | Email |
| Camila Mejia | | | Email Address Redacted | Email |
| Camila Paz Lopez | | | Email Address Redacted | Email |
| Camila Santos | | | Email Address Redacted | Email |
| Camilah Pope | | | Email Address Redacted | Email |
| Camill Taniclas | | | Email Address Redacted | Email |
| Camilla Bradley | | | Email Address Redacted | Email |
| Camilla C Bennett, Md. P.C. | | | Email Address Redacted | Email |
| Camilla Elizabeth Allen | | | Email Address Redacted | Email |
| Camilla Hamilton | | | Email Address Redacted | Email |
| Camilla Jones | | | Email Address Redacted | Email |
| Camilla Rae Doula Services | | | Email Address Redacted | Email |
| Camilla Stocco Estrada | | | Email Address Redacted | Email |
| Camilla Wheeler | | | Email Address Redacted | Email |
| Camille Aben | | | Email Address Redacted | Email |
| Camille Beauty Supply, Inc. | | | Email Address Redacted | Email |
| Camille Benson | | | Email Address Redacted | Email |
| Camille Burford Inc | | | Email Address Redacted | Email |
| Camille Campana | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Camille Canales Incorporated | | | Email Address Redacted | Email |
| Camille Carswell | | | Email Address Redacted | Email |
| Camille Carter | | | Email Address Redacted | Email |
| Camille Celeste Tyiska | | | Email Address Redacted | Email |
| Camille Cepeda | | | Email Address Redacted | Email |
| Camille Clarke-Smith | | | Email Address Redacted | Email |
| Camille Crapo | | | Email Address Redacted | Email |
| Camille Desimone | | | Email Address Redacted | Email |
| Camille Desmond | | | Email Address Redacted | Email |
| Camille Dixon | | | Email Address Redacted | Email |
| Camille Edelman | | | Email Address Redacted | Email |
| Camille Favilli | | | Email Address Redacted | Email |
| Camille Fouche | | | Email Address Redacted | Email |
| Camille Garrett | | | Email Address Redacted | Email |
| Camille Green | | | Email Address Redacted | Email |
| Camille Hamilton | | | Email Address Redacted | Email |
| Camille Isidoro Arujo | | | Email Address Redacted | Email |
| Camille J Geoghagen | | | Email Address Redacted | Email |
| Camille Jones | | | Email Address Redacted | Email |
| Camille Kenney | | | Email Address Redacted | Email |
| Camille Leary | | | Email Address Redacted | Email |
| Camille Lowry | | | Email Address Redacted | Email |
| Camille Martin | | | Email Address Redacted | Email |
| Camille Martin | | | Email Address Redacted | Email |
| Camille Mathews | | | Email Address Redacted | Email |
| Camille May | | | Email Address Redacted | Email |
| Camille Mayhall Gehrenbeck, Ms, Crc, Lcpc, Ltd. | | | Email Address Redacted | Email |
| Camille Mccutcheon | | | Email Address Redacted | Email |
| Camille Milke | | | Email Address Redacted | Email |
| Camille Moulton | | | Email Address Redacted | Email |
| Camille Muckelston | | | Email Address Redacted | Email |
| Camille Nanni | | | Email Address Redacted | Email |
| Camille Nix | | | Email Address Redacted | Email |
| Camille Ogilvie | | | Email Address Redacted | Email |
| Camille Orehovec | | | Email Address Redacted | Email |
| Camille Pool | | | Email Address Redacted | Email |
| Camille Richardson | | | Email Address Redacted | Email |
| Camille Richman | | | Email Address Redacted | Email |
| Camille Rosier | | | Email Address Redacted | Email |
| Camille Russler | | | Email Address Redacted | Email |
| Camille Simington | | | Email Address Redacted | Email |
| Camille Soto | | | Email Address Redacted | Email |
| Camille Spruill | | | Email Address Redacted | Email |
| Camille Story | | | Email Address Redacted | Email |
| Camille Tintle | | | Email Address Redacted | Email |
| Camille Torgerson | | | Email Address Redacted | Email |
| Camille Umland | | | Email Address Redacted | Email |
| Camille Wuthnow | | | Email Address Redacted | Email |
| Camilles Body Contouring & Spa | | | Email Address Redacted | Email |
| Camille'S Closet | | | Email Address Redacted | Email |
| Camillia Blackshire | | | Email Address Redacted | Email |
| Camillia Bryant | | | Email Address Redacted | Email |
| Camillia Harris | | | Email Address Redacted | Email |
| Camillia Jean | | | Email Address Redacted | Email |
| Camillo Co Inc. | | | Email Address Redacted | Email |
| Camilo Alexander Alberto | | | Email Address Redacted | Email |
| Camilo Borraez | | | Email Address Redacted | Email |
| Camilo Castaneda | | | Email Address Redacted | Email |
| Camilo Cecena | | | Email Address Redacted | Email |
| Camilo Fadul | | | Email Address Redacted | Email |
| Camilo Guzman | | | Email Address Redacted | Email |
| Camilo Lopez Alvarez | | | Email Address Redacted | Email |
| Camilo Mendoza Deli Corp | | | Email Address Redacted | Email |
| Camilo Montoya Services | | | Email Address Redacted | Email |
| Camilo Palomino | | | Email Address Redacted | Email |
| Camilo Palomino | | | Email Address Redacted | Email |
| Camilo Prieto | | | Email Address Redacted | Email |
| Camilo Rojas | | | Email Address Redacted | Email |
| Camilo Sanchez | | | Email Address Redacted | Email |
| Camilo Silva | | | Email Address Redacted | Email |
| Camilo Tamayo | | | Email Address Redacted | Email |
| Camilo Veciana | | | Email Address Redacted | Email |
| Camilo Villegas | | | Email Address Redacted | Email |
| Camilo'S Trucking Corp | | | Email Address Redacted | Email |
| Camilyn Leavitt | | | Email Address Redacted | Email |
| Camina Cafe LLC | | | Email Address Redacted | Email |
| Camino De Guanajuato Restaurant | | | Email Address Redacted | Email |
| Camino Medical Equipment Inc | | | Email Address Redacted | Email |
| Camio Williams | | | Email Address Redacted | Email |
| Camioneta, Inc. | | | Email Address Redacted | Email |
| Camise Singleton | | | Email Address Redacted | Email |
| Camisha Barnes Jonas | | | Email Address Redacted | Email |
| Camisha Campbell | | | Email Address Redacted | Email |
| Camisha D Carr | | | Email Address Redacted | Email |
| Camisha Farris | | | Email Address Redacted | Email |
| Camisha Randle | | | Email Address Redacted | Email |
| Camkings Inc | | | Email Address Redacted | Email |
| Camlann Medieval Association | | | Email Address Redacted | Email |
| Camlay Trucking LLC | | | Email Address Redacted | Email |
| Camle Thu Tran | | | Email Address Redacted | Email |
| Cammarato Consultants LLC | | | Email Address Redacted | Email |
| Camme Cosmetics | | | Email Address Redacted | Email |
| Cammey Taylor | | | Email Address Redacted | Email |
| Cammie Allie | | | Email Address Redacted | Email |
| Cammie J Thomas Pa | | | Email Address Redacted | Email |
| Cammie Rivers | | | Email Address Redacted | Email |
| Cammie Williamson | | | Email Address Redacted | Email |
| Camnew | | | Email Address Redacted | Email |
| Camnhu T Nguyen | | | Email Address Redacted | Email |
| Camnhung Chan | | | Email Address Redacted | Email |
| Camonique White | | | Email Address Redacted | Email |
| Camo'S Transport Services LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Camp 4 Wine Cafe LLC | | | Email Address Redacted | Email |
| Camp Adventure Wood | | | Email Address Redacted | Email |
| Camp Ahavas Torah, Inc. | | | Email Address Redacted | Email |
| Camp Alandale | | | Email Address Redacted | Email |
| Camp Aviation | | | Email Address Redacted | Email |
| Camp Canine | | | Email Address Redacted | Email |
| Camp Canine Training Center, Inc. | | | Email Address Redacted | Email |
| Camp Creek Baptist Church | | | Email Address Redacted | Email |
| Camp David Music | | | Email Address Redacted | Email |
| Camp David, Inc. | | | Email Address Redacted | Email |
| Camp Degel Hatorah Inc. | | | Email Address Redacted | Email |
| Camp Erin | | | Email Address Redacted | Email |
| Camp Exposure | | | Email Address Redacted | Email |
| Camp Four Paws, Inc. | | | Email Address Redacted | Email |
| Camp Gilead Cbm Ministries Of Florida Inc | | | Email Address Redacted | Email |
| Camp Green Inc. | | | Email Address Redacted | Email |
| Camp Health & Wellness, LLC | | | Email Address Redacted | Email |
| Camp Hill Quick Shop | | | Email Address Redacted | Email |
| Camp Koinonia, Inc. | | | Email Address Redacted | Email |
| Camp Kolos LLC | | | Email Address Redacted | Email |
| Camp Loud & Services | | | Email Address Redacted | Email |
| Camp Management Inc | | | Email Address Redacted | Email |
| Camp Morah Shira LLC | | | Email Address Redacted | Email |
| Camp Naaleh LLC | | | Email Address Redacted | Email |
| Camp New Heights LLC | | | Email Address Redacted | Email |
| Camp Pardes LLC | | | Email Address Redacted | Email |
| Camp Psychological | | | Email Address Redacted | Email |
| Camp Rad LLC | | | Email Address Redacted | Email |
| Camp Raw LLC | | | Email Address Redacted | Email |
| Camp Roganunda Inc | | | Email Address Redacted | Email |
| Camp Sark | | | Email Address Redacted | Email |
| Camp Segulah LLC | | | Email Address Redacted | Email |
| Camp Shake LLC | | | Email Address Redacted | Email |
| Camp Shed LLC | | | Email Address Redacted | Email |
| Camp Specialists | | | Email Address Redacted | Email |
| Camp Specialists LLC | | | Email Address Redacted | Email |
| Camp Verde Mvs LLC | | | Email Address Redacted | Email |
| Camp Wandawega | | | Email Address Redacted | Email |
| Camp Woof Of Toco Hills | | | Email Address Redacted | Email |
| Camp Yaaleh Yerushalayim | | | Email Address Redacted | Email |
| Campa Construction Inc | | | Email Address Redacted | Email |
| Campagna Law P.C., L.L.O. | | | Email Address Redacted | Email |
| Campanaro Industrial Solutions | | | Email Address Redacted | Email |
| Campanella Consulting Services LLC | | | Email Address Redacted | Email |
| Campania Felix LLC | | | Email Address Redacted | Email |
| Campbell & Rosemurgy Real Estate | | | Email Address Redacted | Email |
| Campbell Auto Restoration & High Performance Center | | | Email Address Redacted | Email |
| Campbell Bail Bonding | | | Email Address Redacted | Email |
| Campbell Connection | | | Email Address Redacted | Email |
| Campbell Custom Builders LLC | | | Email Address Redacted | Email |
| Campbell Enterprises | | | Email Address Redacted | Email |
| Campbell Gault | | | Email Address Redacted | Email |
| Campbell Insurance Agency Inc | | | Email Address Redacted | Email |
| Campbell Management Inc. | | | Email Address Redacted | Email |
| Campbell Manning | | | Email Address Redacted | Email |
| Campbell Memorial Presbyterian Church | | | Email Address Redacted | Email |
| Campbell Operating Co Inc | | | Email Address Redacted | Email |
| Campbell Sports Rehab, Inc. | | | Email Address Redacted | Email |
| Campbell Truck Line LLC | | | Email Address Redacted | Email |
| Campbell Trucking | | | Email Address Redacted | Email |
| Campbell Trucking LLC | | | Email Address Redacted | Email |
| Campbell Wimberly | | | Email Address Redacted | Email |
| Campbell1 | | | Email Address Redacted | Email |
| Campbell-Olwell, Inc. | | | Email Address Redacted | Email |
| Campbell'S Welding & Machinery Inc | | | Email Address Redacted | Email |
| Campburn | | | Email Address Redacted | Email |
| Campeon Del Pollo Restaurant Corp | | | Email Address Redacted | Email |
| Campestre Chicken Inc | | | Email Address Redacted | Email |
| Campground Social LLC | | | Email Address Redacted | Email |
| Camping On The Lake | | | Email Address Redacted | Email |
| Campo Design Group | | | Email Address Redacted | Email |
| Componovo Sports Inc. | | | Email Address Redacted | Email |
| Campos Heating & Air Conditioning | | | Email Address Redacted | Email |
| Campos Logistics LLC | | | Email Address Redacted | Email |
| Campos Mexican Food, Inc. | | | Email Address Redacted | Email |
| Campos Restaurant Inc | | | Email Address Redacted | Email |
| Campos Trucking LLC | | | Email Address Redacted | Email |
| Campoverde Architecture Lc | | | Email Address Redacted | Email |
| Camp'S Academy Fitness | | | Email Address Redacted | Email |
| Campsite Sleepovers & Events | | | Email Address Redacted | Email |
| Campson & Campson Corp. | | | Email Address Redacted | Email |
| Campton Cleaner, Inc. | | | Email Address Redacted | Email |
| Campus Book Keeping Firm | | | Email Address Redacted | Email |
| Campus Center For Young Children | | | Email Address Redacted | Email |
| Campus Cleaners Corporation | | | Email Address Redacted | Email |
| Campus Commons Beauty Salon | | | Email Address Redacted | Email |
| Campus Cuts LLC | | | Email Address Redacted | Email |
| Campus Family Dentistry | | | Email Address Redacted | Email |
| Campus Food Services Inc. | | | Email Address Redacted | Email |
| Campus Image Portraiture | | | Email Address Redacted | Email |
| Campus Laundry On Wheels | | | Email Address Redacted | Email |
| Campus Pizza, Inc | | | Email Address Redacted | Email |
| Campusbuddy Inc | | | Email Address Redacted | Email |
| Campustown Cuts | | | Email Address Redacted | Email |
| Camren Dubois | | | Email Address Redacted | Email |
| Camroc LLC. | | | Email Address Redacted | Email |
| Camron Cook | | | Email Address Redacted | Email |
| Camron Designs | | | Email Address Redacted | Email |
| Camron Garst | | | Email Address Redacted | Email |
| Camron Smith | | | Email Address Redacted | Email |
| Camry Jenkins | | | Email Address Redacted | Email |
| Camry Watts | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Camrye Lynch | | Email Address Redacted | Email |
| Camryn Burnett | | Email Address Redacted | Email |
| Cams Dents LLC | | Email Address Redacted | Email |
| Cams Preowned Auto LLC | | Email Address Redacted | Email |
| Camshafts Inc. | | Email Address Redacted | Email |
| Camtel Inc | | Email Address Redacted | Email |
| Camus Accessories, Inc. | | Email Address Redacted | Email |
| Can Applications Integrations Consulting LLC | | Email Address Redacted | Email |
| Can Asgari | | Email Address Redacted | Email |
| Can Caddy, Inc. | | Email Address Redacted | Email |
| Can Can Health & Wellness, LLC | | Email Address Redacted | Email |
| Can Cetin | | Email Address Redacted | Email |
| Can Do Excavating Inc. | | Email Address Redacted | Email |
| Can Do Physical Therapy, Inc. | | Email Address Redacted | Email |
| Can Le | | Email Address Redacted | Email |
| Can Macar | | Email Address Redacted | Email |
| Can Tran | | Email Address Redacted | Email |
| Can You Hear Me Now | | Email Address Redacted | Email |
| Can Yuan Chen | | Email Address Redacted | Email |
| Canaa Day Cae Center | | Email Address Redacted | Email |
| Canaan Baptist Church | | Email Address Redacted | Email |
| Canaan Financial Seed Inc | | Email Address Redacted | Email |
| Canaan Healthcare Services Inc | | Email Address Redacted | Email |
| Canaan Nail Inc | | Email Address Redacted | Email |
| Canaan Welding LLC | | Email Address Redacted | Email |
| Canaan'S Clothing | | Email Address Redacted | Email |
| Canadas Service Center | | Email Address Redacted | Email |
| Canadian Medstore Of Tampa Inc | | Email Address Redacted | Email |
| Canaima E Noval Rojas | | Email Address Redacted | Email |
| Canal Auto Sales | | Email Address Redacted | Email |
| Canal Side Pizza & Subs LLC | | Email Address Redacted | Email |
| Canal Trucking Inc | | Email Address Redacted | Email |
| Canales Carpentry Inc | | Email Address Redacted | Email |
| Canales Quality Meats | | Email Address Redacted | Email |
| Canales Transportation Corp. | | Email Address Redacted | Email |
| Canalside Equestrian | | Email Address Redacted | Email |
| Can-Am Custom Trucks, Inc. | | Email Address Redacted | Email |
| Canam Fibers, Inc. | | Email Address Redacted | Email |
| Canam Home Investors Inc | | Email Address Redacted | Email |
| Canam Industrial | | Email Address Redacted | Email |
| Canam Ventures , Inc | | Email Address Redacted | Email |
| Canami | | Email Address Redacted | Email |
| Canari Boutique | | Email Address Redacted | Email |
| Canarino Gelato LLC, | | Email Address Redacted | Email |
| Canario Supermarket LLC | | Email Address Redacted | Email |
| Canarsie Glass & Lock Service | | Email Address Redacted | Email |
| Canary Solutions Inc | | Email Address Redacted | Email |
| Canby Novastar | | Email Address Redacted | Email |
| Cancer Institute Of America Medical Corporation | | Email Address Redacted | Email |
| Cancer Treatment Medical Center | | Email Address Redacted | Email |
| Canciglia LLC | | Email Address Redacted | Email |
| Cancun Authentic Mexican Restaurant LLC | | Email Address Redacted | Email |
| Cancun Mexican Rest Inc | | Email Address Redacted | Email |
| Candace Atkins | | Email Address Redacted | Email |
| Candace Batts | | Email Address Redacted | Email |
| Candace Beasom | | Email Address Redacted | Email |
| Candace Bogdan | | Email Address Redacted | Email |
| Candace Bracher | | Email Address Redacted | Email |
| Candace Burch | | Email Address Redacted | Email |
| Candace Cabrera | | Email Address Redacted | Email |
| Candace Cameron | | Email Address Redacted | Email |
| Candace Chan | | Email Address Redacted | Email |
| Candace Cottner | | Email Address Redacted | Email |
| Candace Dean | | Email Address Redacted | Email |
| Candace Dixon | | Email Address Redacted | Email |
| Candace Donaway | | Email Address Redacted | Email |
| Candace Duke | | Email Address Redacted | Email |
| Candace Edwards | | Email Address Redacted | Email |
| Candace Edwards-Bowen | | Email Address Redacted | Email |
| Candace Forstner | | Email Address Redacted | Email |
| Candace Gibson | | Email Address Redacted | Email |
| Candace Gonzalez | | Email Address Redacted | Email |
| Candace Haley | | Email Address Redacted | Email |
| Candace Haley | | Email Address Redacted | Email |
| Candace Harris | | Email Address Redacted | Email |
| Candace Hensley | | Email Address Redacted | Email |
| Candace Hightower | | Email Address Redacted | Email |
| Candace Hodnett | | Email Address Redacted | Email |
| Candace Holte | | Email Address Redacted | Email |
| Candace Hope Photography | | Email Address Redacted | Email |
| Candace Hunt | | Email Address Redacted | Email |
| Candace Jackson | | Email Address Redacted | Email |
| Candace Jackson | | Email Address Redacted | Email |
| Candace Johnson | | Email Address Redacted | Email |
| Candace Johnson | | Email Address Redacted | Email |
| Candace Johnson | | Email Address Redacted | Email |
| Candace Jones | | Email Address Redacted | Email |
| Candace Joy Thomas | | Email Address Redacted | Email |
| Candace Kearney | | Email Address Redacted | Email |
| Candace Kinney | | Email Address Redacted | Email |
| Candace Lawson | | Email Address Redacted | Email |
| Candace Lechter | | Email Address Redacted | Email |
| Candace Lee | | Email Address Redacted | Email |
| Candace Maher-Walsh | | Email Address Redacted | Email |
| Candace Marie Hair Studio | | Email Address Redacted | Email |
| Candace Mcginty | | Email Address Redacted | Email |
| Candace Mitchell | | Email Address Redacted | Email |
| Candace Moore | | Email Address Redacted | Email |
| Candace Moore | | Email Address Redacted | Email |
| Candace Nelms | | Email Address Redacted | Email |
| Candace Nguyen | | Email Address Redacted | Email |
| Candace Parks | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Candace Paschal | | Email Address Redacted | Email |
| Candace Pearson | | Email Address Redacted | Email |
| Candace Piepho | | Email Address Redacted | Email |
| Candace Plant | | Email Address Redacted | Email |
| Candace Poole | | Email Address Redacted | Email |
| Candace Prevost | | Email Address Redacted | Email |
| Candace Pugatch | | Email Address Redacted | Email |
| Candace Pyburn | | Email Address Redacted | Email |
| Candace Reaves | | Email Address Redacted | Email |
| Candace Reese | | Email Address Redacted | Email |
| Candace Rhoden | | Email Address Redacted | Email |
| Candace Rich | | Email Address Redacted | Email |
| Candace Ruffin | | Email Address Redacted | Email |
| Candace Santangelo | | Email Address Redacted | Email |
| Candace Sherrill | | Email Address Redacted | Email |
| Candace Sims | | Email Address Redacted | Email |
| Candace Smith | | Email Address Redacted | Email |
| Candace Smith | | Email Address Redacted | Email |
| Candace Smith | | Email Address Redacted | Email |
| Candace Smith | | Email Address Redacted | Email |
| Candace Smith | | Email Address Redacted | Email |
| Candace Smith | | Email Address Redacted | Email |
| Candace Stevens | | Email Address Redacted | Email |
| Candace T. Boozer | | Email Address Redacted | Email |
| Candace Thigpen | | Email Address Redacted | Email |
| Candace Thompson | | Email Address Redacted | Email |
| Candace Tranter-Cool | | Email Address Redacted | Email |
| Candace Vivenzio | | Email Address Redacted | Email |
| Candace Walker | | Email Address Redacted | Email |
| Candace Ward | | Email Address Redacted | Email |
| Candace Williams | | Email Address Redacted | Email |
| Candacefreeman | | Email Address Redacted | Email |
| Candacegreen | | Email Address Redacted | Email |
| Candal'S Martial Arts | | Email Address Redacted | Email |
| Candance Hoof | | Email Address Redacted | Email |
| Candance Jones | | Email Address Redacted | Email |
| Candauce Neal | | Email Address Redacted | Email |
| Candee Electric | | Email Address Redacted | Email |
| Candela Demarco | | Email Address Redacted | Email |
| Candela Demarco | | Email Address Redacted | Email |
| Candela Lumen, | | Email Address Redacted | Email |
| Candela Restaurants, Inc. | | Email Address Redacted | Email |
| Candelaria Bello | | Email Address Redacted | Email |
| Candelaria Cervantes | | Email Address Redacted | Email |
| Candelaria Financial Services | | Email Address Redacted | Email |
| Candelaria Santana | | Email Address Redacted | Email |
| Candelaria, Joy Family Childcare | | Email Address Redacted | Email |
| Candelario Rios | | Email Address Redacted | Email |
| Candelario Zelaya | | Email Address Redacted | Email |
| Candence Brooks | | Email Address Redacted | Email |
| Candi Cain | | Email Address Redacted | Email |
| Candi Kettgen | | Email Address Redacted | Email |
| Candi Markley | | Email Address Redacted | Email |
| Candi Mcclamma | | Email Address Redacted | Email |
| Candi Patras | | Email Address Redacted | Email |
| Candi Patras | | Email Address Redacted | Email |
| Candi Ressetar | | Email Address Redacted | Email |
| Candia Lewis | | Email Address Redacted | Email |
| Candice Ana | | Email Address Redacted | Email |
| Candice Anthony | | Email Address Redacted | Email |
| Candice Berry | | Email Address Redacted | Email |
| Candice Bolbach | | Email Address Redacted | Email |
| Candice Brown | | Email Address Redacted | Email |
| Candice Burnley | | Email Address Redacted | Email |
| Candice Cain | | Email Address Redacted | Email |
| Candice Carnes | | Email Address Redacted | Email |
| Candice Chapman | | Email Address Redacted | Email |
| Candice Cole | | Email Address Redacted | Email |
| Candice Cole | | Email Address Redacted | Email |
| Candice Connors Kealy | | Email Address Redacted | Email |
| Candice Cook | | Email Address Redacted | Email |
| Candice Cordileone | | Email Address Redacted | Email |
| Candice Coulter | | Email Address Redacted | Email |
| Candice Cummings | | Email Address Redacted | Email |
| Candice Cummings | | Email Address Redacted | Email |
| Candice Cunningham | | Email Address Redacted | Email |
| Candice Curtis | | Email Address Redacted | Email |
| Candice Curtis | | Email Address Redacted | Email |
| Candice Curtis | | Email Address Redacted | Email |
| Candice Davis | | Email Address Redacted | Email |
| Candice Devane | | Email Address Redacted | Email |
| Candice Dora | | Email Address Redacted | Email |
| Candice Eldridge | | Email Address Redacted | Email |
| Candice Entertainment | | Email Address Redacted | Email |
| Candice Facchiano | | Email Address Redacted | Email |
| Candice Fields Law | | Email Address Redacted | Email |
| Candice Flack | | Email Address Redacted | Email |
| Candice Flournoy | | Email Address Redacted | Email |
| Candice Foley | | Email Address Redacted | Email |
| Candice Gaddy | | Email Address Redacted | Email |
| Candice Harvey | | Email Address Redacted | Email |
| Candice Hayden | | Email Address Redacted | Email |
| Candice Hennessey | | Email Address Redacted | Email |
| Candice Heyner | | Email Address Redacted | Email |
| Candice Howard | | Email Address Redacted | Email |
| Candice Ivory | | Email Address Redacted | Email |
| Candice James | | Email Address Redacted | Email |
| Candice James | | Email Address Redacted | Email |
| Candice Johnson | | Email Address Redacted | Email |
| Candice Johnson | | Email Address Redacted | Email |
| Candice Johnson | | Email Address Redacted | Email |
| Candice Kinard | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Candice Kobetz | | Email Address Redacted | Email |
| Candice Lewis | | Email Address Redacted | Email |
| Candice Linton | | Email Address Redacted | Email |
| Candice Love | | Email Address Redacted | Email |
| Candice Madey | | Email Address Redacted | Email |
| Candice Maloney | | Email Address Redacted | Email |
| Candice Maultsby | | Email Address Redacted | Email |
| Candice Mccuien | | Email Address Redacted | Email |
| Candice Mitchell | | Email Address Redacted | Email |
| Candice Mobley | | Email Address Redacted | Email |
| Candice Moyers Knief | | Email Address Redacted | Email |
| Candice Nance | | Email Address Redacted | Email |
| Candice Neg Consultants | | Email Address Redacted | Email |
| Candice Nguyen | | Email Address Redacted | Email |
| Candice Painter | | Email Address Redacted | Email |
| Candice Parish | | Email Address Redacted | Email |
| Candice Payne | | Email Address Redacted | Email |
| Candice Pierce | | Email Address Redacted | Email |
| Candice Razo | | Email Address Redacted | Email |
| Candice Roach | | Email Address Redacted | Email |
| Candice Rutherford | | Email Address Redacted | Email |
| Candice Schneider | | Email Address Redacted | Email |
| Candice Scott | | Email Address Redacted | Email |
| Candice Simons | | Email Address Redacted | Email |
| Candice Stanley | | Email Address Redacted | Email |
| Candice Starkey | | Email Address Redacted | Email |
| Candice Stephens | | Email Address Redacted | Email |
| Candice Stocker | | Email Address Redacted | Email |
| Candice Stylez Ltd Company | | Email Address Redacted | Email |
| Candice Thomas | | Email Address Redacted | Email |
| Candice Utush Consulting & Accounting | | Email Address Redacted | Email |
| Candice Waldon | | Email Address Redacted | Email |
| Candice White | | Email Address Redacted | Email |
| Candice White | | Email Address Redacted | Email |
| Candice Wicks-Davis | | Email Address Redacted | Email |
| Candice Williams | | Email Address Redacted | Email |
| Candice Wilson | | Email Address Redacted | Email |
| Candice Worthy | | Email Address Redacted | Email |
| Candice Worthy | | Email Address Redacted | Email |
| Candicebrown | | Email Address Redacted | Email |
| Candice'S Real Estate Corp | | Email Address Redacted | Email |
| Candicesimmons | | Email Address Redacted | Email |
| Candid Connection Inc | | Email Address Redacted | Email |
| Candid Marketing | | Email Address Redacted | Email |
| Candid Salon LLC | | Email Address Redacted | Email |
| Candid Sustainability LLC | | Email Address Redacted | Email |
| Candid Visuals LLC | | Email Address Redacted | Email |
| Candida N Gil Rivas | | Email Address Redacted | Email |
| Candida Martinez | | Email Address Redacted | Email |
| Candide Franchie Hair Designer | | Email Address Redacted | Email |
| Candidmomentsphotobooths | | Email Address Redacted | Email |
| Candido Silva | | Email Address Redacted | Email |
| Candido Soto | | Email Address Redacted | Email |
| Candido Valadares | | Email Address Redacted | Email |
| Candids & Colors Photography, LLC | | Email Address Redacted | Email |
| Candie Dixon-Sudduth | | Email Address Redacted | Email |
| Candie Mcneil | | Email Address Redacted | Email |
| Candied Nail Suites | | Email Address Redacted | Email |
| Candies Heidelberg | | Email Address Redacted | Email |
| Candies Rogers | | Email Address Redacted | Email |
| Candilady Productions | | Email Address Redacted | Email |
| Candinews Camps | | Email Address Redacted | Email |
| Candis Austin | | Email Address Redacted | Email |
| Candis Callaway | | Email Address Redacted | Email |
| Candis Duplessis | | Email Address Redacted | Email |
| Candi'S Hair Studio | | Email Address Redacted | Email |
| Candis Joyner | | Email Address Redacted | Email |
| Candis Robinson | | Email Address Redacted | Email |
| Candis Wright | | Email Address Redacted | Email |
| Candis Wright Inc | | Email Address Redacted | Email |
| Candise Belmont | | Email Address Redacted | Email |
| Candise S. Belmont, Pmhnp- Bc, LLC | | Email Address Redacted | Email |
| Candishop | | Email Address Redacted | Email |
| Candle Light Events & Consulting Inc | | Email Address Redacted | Email |
| Candle Nail Bar LLC | | Email Address Redacted | Email |
| Candlelight Kitchen Designs Inc. | | Email Address Redacted | Email |
| Candles, Candles | | Email Address Redacted | Email |
| Candles4Moms.Com | | Email Address Redacted | Email |
| Candlewood Spectrum LLC | | Email Address Redacted | Email |
| Cando Residential Services LLC | | Email Address Redacted | Email |
| Candor Freight Systems Inc | | Email Address Redacted | Email |
| Candos Jewelry, | | Email Address Redacted | Email |
| Candra Czapansky | | Email Address Redacted | Email |
| Candra Mayes | | Email Address Redacted | Email |
| Candra Wickham | | Email Address Redacted | Email |
| Candrice Hilton | | Email Address Redacted | Email |
| Canduit Electric | | Email Address Redacted | Email |
| Candy Aldridge Accounting Services Inc. | | Email Address Redacted | Email |
| Candy Anais Pineda Peguero | | Email Address Redacted | Email |
| Candy Artworks | | Email Address Redacted | Email |
| Candy Bar & Restaruant | | Email Address Redacted | Email |
| Candy Brow Bar | | Email Address Redacted | Email |
| Candy Cane | | Email Address Redacted | Email |
| Candy Chatchaiyan | | Email Address Redacted | Email |
| Candy Day Care Corp | | Email Address Redacted | Email |
| Candy Defoe | | Email Address Redacted | Email |
| Candy Defoe | | Email Address Redacted | Email |
| Candy Edventure LLC | | Email Address Redacted | Email |
| Candy Ford | | Email Address Redacted | Email |
| Candy Ford | | Email Address Redacted | Email |
| Candy Frye | | Email Address Redacted | Email |
| Candy Genot | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Candy Grocery Lotto Corp. | | | Email Address Redacted | Email |
| Candy Hicks | | | Email Address Redacted | Email |
| Candy Impressions LLC | | | Email Address Redacted | Email |
| Candy Iribarren | | | Email Address Redacted | Email |
| Candy Jones | | | Email Address Redacted | Email |
| Candy Joran | | | Email Address Redacted | Email |
| Candy Lash | | | Email Address Redacted | Email |
| Candy Laury | | | Email Address Redacted | Email |
| Candy Meyer | | | Email Address Redacted | Email |
| Candy Nails Salon, Inc | | | Email Address Redacted | Email |
| Candy Richards | | | Email Address Redacted | Email |
| Candy S Luna | | | Email Address Redacted | Email |
| Candy Sadang | | | Email Address Redacted | Email |
| Candy Sadang | | | Email Address Redacted | Email |
| Candy Sadang | | | Email Address Redacted | Email |
| Candy Snaps Photography Studio | | | Email Address Redacted | Email |
| Candy Truong | | | Email Address Redacted | Email |
| Candy Warren | | | Email Address Redacted | Email |
| Candy Wraps Orlando LLC | | | Email Address Redacted | Email |
| Candyce Lynne Salce | | | Email Address Redacted | Email |
| Candyland Academy Inc | | | Email Address Redacted | Email |
| Candyland Crafts | | | Email Address Redacted | Email |
| Candyland Tutifruti Mini Mart | | | Email Address Redacted | Email |
| Candy'S Classroom LLC | | | Email Address Redacted | Email |
| Cane & Bojan Truck Trailer & Auto Repairs Inc | | | Email Address Redacted | Email |
| Cane & Reed Trading Inc | | | Email Address Redacted | Email |
| Cane Connections Inc. | | | Email Address Redacted | Email |
| Cane Lime & Supply LLC | | | Email Address Redacted | Email |
| Canela Beauty Supplies LLC | | | Email Address Redacted | Email |
| Canela Software Inc | | | Email Address Redacted | Email |
| Canelas Delivery Services | | | Email Address Redacted | Email |
| Canen Ranch Inc | | | Email Address Redacted | Email |
| Canepa & Canepa Inc. | | | Email Address Redacted | Email |
| Caner Air Conditioning Inc. | | | Email Address Redacted | Email |
| Caner Enbatan | | | Email Address Redacted | Email |
| Canez Bowling | | | Email Address Redacted | Email |
| Can-Ez Construction, Inc. | | | Email Address Redacted | Email |
| Cang H Nguyen | | | Email Address Redacted | Email |
| Cang M Im | | | Email Address Redacted | Email |
| Cang Nguyen | | | Email Address Redacted | Email |
| Cang Vo | | | Email Address Redacted | Email |
| Cangelosi Monument Designs Inc | | | Email Address Redacted | Email |
| Cangrejo Nice Inc | | | Email Address Redacted | Email |
| Canh Nguyen | | | Email Address Redacted | Email |
| Canice Johnson | | | Email Address Redacted | Email |
| Canido'S Service | | | Email Address Redacted | Email |
| Caniff Auto & Oil Change Service LLC | | | Email Address Redacted | Email |
| Canine & Company LLC | | | Email Address Redacted | Email |
| Canine & Feline Veterinary Specialty Consulting, Inc. | | | Email Address Redacted | Email |
| Canine Behavior, Inc | | | Email Address Redacted | Email |
| Canine Behavioral Specialists | | | Email Address Redacted | Email |
| Canine Canna Care LLC | | | Email Address Redacted | Email |
| Canine Carriage House | | | Email Address Redacted | Email |
| Canine Cohen | | | Email Address Redacted | Email |
| Canine College Fl.Com, Inc. | | | Email Address Redacted | Email |
| Canine Cuts | | | Email Address Redacted | Email |
| Canine Design Salon & Day Care LLC | | | Email Address Redacted | Email |
| Canine Styles Wholesale, Inc. | | | Email Address Redacted | Email |
| Canine Support Teams Inc. | | | Email Address Redacted | Email |
| Canisha Hill | | | Email Address Redacted | Email |
| Caniza Health LLC | | | Email Address Redacted | Email |
| Canna.Partners, LLC | | | Email Address Redacted | Email |
| Cannabis Compliance Solutions, LLC | | | Email Address Redacted | Email |
| Cannabooks LLC | | | Email Address Redacted | Email |
| Cannacity | | | Email Address Redacted | Email |
| Cannegieter Music | | | Email Address Redacted | Email |
| Cannella Construction Inc | | | Email Address Redacted | Email |
| Cannes International Inc. | | | Email Address Redacted | Email |
| Cannibal Claws | | | Email Address Redacted | Email |
| Cannizzaro Custom Wood Products | | | Email Address Redacted | Email |
| Cannlabs Inc C/O: Color Blind Usa Inc | | | Email Address Redacted | Email |
| Cannon & Associates | | | Email Address Redacted | Email |
| Cannon Auto Parts | | | Email Address Redacted | Email |
| Cannon Beach Arts Association | | | Email Address Redacted | Email |
| Cannon Financial | | | Email Address Redacted | Email |
| Cannon Fletcher | | | Email Address Redacted | Email |
| Cannon Motorsports & Logistics, LLC | | | Email Address Redacted | Email |
| Cannon Outdoor | | | Email Address Redacted | Email |
| Cannon Sullenberger | | | Email Address Redacted | Email |
| Cannonborough Beverage Company | | | Email Address Redacted | Email |
| Cannons General Contracting Inc | | | Email Address Redacted | Email |
| Cannysage Studios | | | Email Address Redacted | Email |
| Cano Compensation Consulting, LLC | | | Email Address Redacted | Email |
| Cano Logistics LLC | | | Email Address Redacted | Email |
| Cano Movers, | | | Email Address Redacted | Email |
| Cano Physical Therapy | | | Email Address Redacted | Email |
| Cano Restoration & Body Shop Inc | | | Email Address Redacted | Email |
| Canoe Branch Enterprises | | | Email Address Redacted | Email |
| Canoe Outpost Of High Springs LLC | | | Email Address Redacted | Email |
| Canoga Auto Body Inc | | | Email Address Redacted | Email |
| Canoga Park Urgent Care Family Medicine Inc | | | Email Address Redacted | Email |
| Canoga Park Veterinary Center | | | Email Address Redacted | Email |
| Canon City Elks Lodge 610 | | | Email Address Redacted | Email |
| Canon Critter Company | | | Email Address Redacted | Email |
| Canon Law Services | | | Email Address Redacted | Email |
| Canon Opticians, Inc | | | Email Address Redacted | Email |
| Canonsburg Veterans Association | | | Email Address Redacted | Email |
| Canopy Holdings, LLC | | | Email Address Redacted | Email |
| Canopy Home Care, LLC | | | Email Address Redacted | Email |
| Canopy Investments Company LLC | | | Email Address Redacted | Email |
| Canopy LLC | | | Email Address Redacted | Email |
| Canopy Tree Service LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Canos Cleaning Services LLC | | | | Email Address Redacted | Email |
| Canosa Medical Consultants, Inc | | | | Email Address Redacted | Email |
| Canoy Corporation | | | | Email Address Redacted | Email |
| Cantave Consulting LLC | | | | Email Address Redacted | Email |
| Cantella &. Co. | | | | Email Address Redacted | Email |
| Cantenya Leasing | | | | Email Address Redacted | Email |
| Canter Consulting LLC | | | | Email Address Redacted | Email |
| Canterbury Counseling Center | | | | Email Address Redacted | Email |
| Canterbury Potteries Ltd. | | | | Email Address Redacted | Email |
| Canterbury Tails Dog Resort | | | | Email Address Redacted | Email |
| Cantina 23 LLC | | | | Email Address Redacted | Email |
| Cantina Cinco De Mayo 2 | | | | Email Address Redacted | Email |
| Cantina Cinco De Mayo 3 | | | | Email Address Redacted | Email |
| Canton Brew Works, LLC | | | | Email Address Redacted | Email |
| Canton Chiropractic | | | | Email Address Redacted | Email |
| Canton Cleaners & Tailor | | | | Email Address Redacted | Email |
| Canton Inc | | | | Email Address Redacted | Email |
| Canton Lube Express 1 Inc | | | | Email Address Redacted | Email |
| Canton Palace Li F Corp | | | | Email Address Redacted | Email |
| Canton Supply LLC | | | | Email Address Redacted | Email |
| Canton Tire Service Inc | | | | Email Address Redacted | Email |
| Canton Topsoil Inc | | | | Email Address Redacted | Email |
| Cantor Group Corp | | | | Email Address Redacted | Email |
| Cantos Carpentry | | | | Email Address Redacted | Email |
| Cantrace Bryant | | | | Email Address Redacted | Email |
| Cantrell Arabians | | | | Email Address Redacted | Email |
| Cantrell Consulting Services, Inc. | | | | Email Address Redacted | Email |
| Cantrell Corporation | | | | Email Address Redacted | Email |
| Cantrim Construction | | | | Email Address Redacted | Email |
| Cantu Capital Management, LLC | | | | Email Address Redacted | Email |
| Cantu Law Office, Pc | | | | Email Address Redacted | Email |
| Cantu Pizana Holdings, LLC | | | | Email Address Redacted | Email |
| Cantwell Custom Creations | | | | Email Address Redacted | Email |
| Cantwell Law Offices | | | | Email Address Redacted | Email |
| Canty Construction | | | | Email Address Redacted | Email |
| Canty Worley & Company, Inc. | | | | Email Address Redacted | Email |
| Canty'S Business & Personal Financial Strategies, Inc. | | | | Email Address Redacted | Email |
| Canutillo Feed Store, LLC | | | | Email Address Redacted | Email |
| Canva Miami Hair Studio | | | | Email Address Redacted | Email |
| Canvas Bling | | | | Email Address Redacted | Email |
| Canvas Church | | | | Email Address Redacted | Email |
| Canvas Connection Usa Inc | | | | Email Address Redacted | Email |
| Canvas Experts | | | | Email Address Redacted | Email |
| Canvas Hair Studio | | | | Email Address Redacted | Email |
| Canvas Makeup Academy | | | | Email Address Redacted | Email |
| Canvas Studios | | | | Email Address Redacted | Email |
| Canvas, Corks & Forks, LLC | | | | Email Address Redacted | Email |
| Canyon Automotive Inc | | | | Email Address Redacted | Email |
| Canyon Bath, LLC | | | | Email Address Redacted | Email |
| Canyon Creek Logging LLC | | | | Email Address Redacted | Email |
| Canyon Crest Insurance Services Inc. | | | | Email Address Redacted | Email |
| Canyon Critters LLC | | | | Email Address Redacted | Email |
| Canyon Fence Co. | | | | Email Address Redacted | Email |
| Canyon Florey | | | | Email Address Redacted | Email |
| Canyon Food & Gas LLC | | | | Email Address Redacted | Email |
| Canyon Glass & Gutters Inc. | | | | Email Address Redacted | Email |
| Canyon Guest Home, LLC | | | | Email Address Redacted | Email |
| Canyon Hydroseeding | | | | Email Address Redacted | Email |
| Canyon Pet Lodge Inc | | | | Email Address Redacted | Email |
| Canyon Point Construction Inc | | | | Email Address Redacted | Email |
| Canyon Recycling | | | | Email Address Redacted | Email |
| Canyon Reels LLC | | | | Email Address Redacted | Email |
| Canyon River Subs Inc. | | | | Email Address Redacted | Email |
| Canyon Road Films LLC | | | | Email Address Redacted | Email |
| Canyon State Classics | | | | Email Address Redacted | Email |
| Canyon Veterinary Relief Services, Inc. | | | | Email Address Redacted | Email |
| Canyon View Assembly Of God | | | | Email Address Redacted | Email |
| Canyons Structural Inc | | | | Email Address Redacted | Email |
| Canyonside Dairy | | | | Email Address Redacted | Email |
| Cao & Hoang Inc. | | | | Email Address Redacted | Email |
| Cao Ben Tang LLC | | | | Email Address Redacted | Email |
| Cao Le | | | | Email Address Redacted | Email |
| Caoba Brooklyn Bistro Corp | | | | Email Address Redacted | Email |
| Caonabo Dominguez | | | | Email Address Redacted | Email |
| Caonabo Ulloa | | | | Email Address Redacted | Email |
| Caos Cleaning Services Inc | | | | Email Address Redacted | Email |
| Cap & Son'S, Inc. | | | | Email Address Redacted | Email |
| Cap Doctor Associates, Inc. | | | | Email Address Redacted | Email |
| Cap Driver | | | | Email Address Redacted | Email |
| Cap Electrical Inc | | | | Email Address Redacted | Email |
| Cap Enterprises LLC | | | | Email Address Redacted | Email |
| Cap Ferrat Holdings, LLC | | | | Email Address Redacted | Email |
| Cap Global Ltd | | | | Email Address Redacted | Email |
| Cap Innovative Design, Llc | | | | Email Address Redacted | Email |
| Cap Solutions LLC | | | | Email Address Redacted | Email |
| Cap Ventures, Inc | | | | Email Address Redacted | Email |
| Capaccio Family Pizza, Inc. | | | | Email Address Redacted | Email |
| Capacitor Studios LLC | | | | Email Address Redacted | Email |
| Capan Transit LLC | | | | Email Address Redacted | Email |
| Capatus Consulting | | | | Email Address Redacted | Email |
| Cape Atlantic LLC | | | | Email Address Redacted | Email |
| Cape Cod Cranberry Growers' Association | | | | Email Address Redacted | Email |
| Cape Cod Select LLC | | | | Email Address Redacted | Email |
| Cape Coral Videography LLC | | | | Email Address Redacted | Email |
| Cape Fear Logistics | | | | Email Address Redacted | Email |
| Cape Fear Muffler Inc | | | | Email Address Redacted | Email |
| Cape Fear Networks, Inc. | | | | Email Address Redacted | Email |
| Cape Fear Piano Shop | | | | Email Address Redacted | Email |
| Cape Fear Regional Cdc | | | | Email Address Redacted | Email |
| Cape Fear Studio Inc. | | | | Email Address Redacted | Email |
| Cape Fear Tattoo | | | | Email Address Redacted | Email |
| Cape Fear Watersports, Inc. | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Cape Financial, Inc. | | Email Address Redacted | Email |
| Cape Food Corp | | Email Address Redacted | Email |
| Cape Full Remodeling LLC | | Email Address Redacted | Email |
| Cape Island Graphics | | Email Address Redacted | Email |
| Cape Marine Refinishing | | Email Address Redacted | Email |
| Cape Marine Service Inc. | | Email Address Redacted | Email |
| Cape May Custom Tackle LLC | | Email Address Redacted | Email |
| Cape Oz LLC | | Email Address Redacted | Email |
| Cape Southside Service LLC | | Email Address Redacted | Email |
| Capehart & Washburn, Llc | | Email Address Redacted | Email |
| Capehart Enterprises, LLC | | Email Address Redacted | Email |
| Capel Trucking | | Email Address Redacted | Email |
| Capella Ltd Investments LLC | | Email Address Redacted | Email |
| Capella Ltd Invs Limited Liability Co | | Email Address Redacted | Email |
| Capella Partners, LLC | | Email Address Redacted | Email |
| Capelli Academy Of Cosmetology Ii Inc | | Email Address Redacted | Email |
| Capelli Salon, LLC | | Email Address Redacted | Email |
| Capelli, Inc. | | Email Address Redacted | Email |
| Capeside Fish Company, LLC | | Email Address Redacted | Email |
| Capezzano Construction Corp | | Email Address Redacted | Email |
| Capgenus, LLC | | Email Address Redacted | Email |
| Capgro Enterprises LLC | | Email Address Redacted | Email |
| Capinhas Homes, LLC | | Email Address Redacted | Email |
| Capis Lohas Corp | | Email Address Redacted | Email |
| Capisce | | Email Address Redacted | Email |
| Capishe LLC | | Email Address Redacted | Email |
| Capitaine Fashion Inc | | Email Address Redacted | Email |
| Capital 1St Credit | | Email Address Redacted | Email |
| Capital 1St Credit, LLC | | Email Address Redacted | Email |
| Capital Abrasives LLC | | Email Address Redacted | Email |
| Capital Accountability, LLC | | Email Address Redacted | Email |
| Capital Accounting | | Email Address Redacted | Email |
| Capital Accounting Solutions | | Email Address Redacted | Email |
| Capital Auto Sports Center | | Email Address Redacted | Email |
| Capital Automototive Services | | Email Address Redacted | Email |
| Capital Barber Academy LLC | | Email Address Redacted | Email |
| Capital Benchmark Partners LLC | | Email Address Redacted | Email |
| Capital Black Car Services | | Email Address Redacted | Email |
| Capital Bpm | | Email Address Redacted | Email |
| Capital C Inc | | Email Address Redacted | Email |
| Capital Candy LLC | | Email Address Redacted | Email |
| Capital Center For Psychotherapy & Wellness | | Email Address Redacted | Email |
| Capital Choice | | Email Address Redacted | Email |
| Capital Cities Design Build Inc | | Email Address Redacted | Email |
| Capital City Agency | | Email Address Redacted | Email |
| Capital City Business Capital | | Email Address Redacted | Email |
| Capital City Couriers Inc | | Email Address Redacted | Email |
| Capital City Doula Services | | Email Address Redacted | Email |
| Capital City Fixed Income | | Email Address Redacted | Email |
| Capital City Logistics | | Email Address Redacted | Email |
| Capital City Maintenance LLC | | Email Address Redacted | Email |
| Capital City Sealants, LLC | | Email Address Redacted | Email |
| Capital City Transit LLC | | Email Address Redacted | Email |
| Capital City Yoga | | Email Address Redacted | Email |
| Capital Cleaners | | Email Address Redacted | Email |
| Capital Cleaners Inc | | Email Address Redacted | Email |
| Capital Commercial Real Estate, LLC | | Email Address Redacted | Email |
| Capital Communications Group Inc. | | Email Address Redacted | Email |
| Capital Community News, Inc. | | Email Address Redacted | Email |
| Capital Construction Contracting | | Email Address Redacted | Email |
| Capital Construction Group LLC | | Email Address Redacted | Email |
| Capital Construction Of America, LLC | | Email Address Redacted | Email |
| Capital Consultants & Investments LLC | | Email Address Redacted | Email |
| Capital Corporate Locators, Inc. | | Email Address Redacted | Email |
| Capital Customz | | Email Address Redacted | Email |
| Capital Cutting Inc | | Email Address Redacted | Email |
| Capital Data Service, Inc. | | Email Address Redacted | Email |
| Capital Detailing Supply | | Email Address Redacted | Email |
| Capital Development Fund, LLC | | Email Address Redacted | Email |
| Capital Distribution, LLC | | Email Address Redacted | Email |
| Capital Document Inc | | Email Address Redacted | Email |
| Capital Dry Ice LLC, | | Email Address Redacted | Email |
| Capital Entertainment Group LLC | | Email Address Redacted | Email |
| Capital Equity Partner LLC Trans States Commercial, | | Email Address Redacted | Email |
| Capital Faith, LLC | | Email Address Redacted | Email |
| Capital Family Practice | | Email Address Redacted | Email |
| Capital Farm Labor Contracting | | Email Address Redacted | Email |
| Capital Finance Recruiters, Inc. | | Email Address Redacted | Email |
| Capital Financial Group | | Email Address Redacted | Email |
| Capital Funding Ny Inc | | Email Address Redacted | Email |
| Capital Funding Technologies Inc. Dba Valueseller | | Email Address Redacted | Email |
| Capital Gaming Studios LLC. | | Email Address Redacted | Email |
| Capital Hair & Nail Inc | | Email Address Redacted | Email |
| Capital Hill Group, LLC | | Email Address Redacted | Email |
| Capital Holding Group,Llc | | Email Address Redacted | Email |
| Capital Holdings East, LLC | | Email Address Redacted | Email |
| Capital Home Creations | | Email Address Redacted | Email |
| Capital Home Health Care LLC | | Email Address Redacted | Email |
| Capital I Consulting LLC | | Email Address Redacted | Email |
| Capital Infrared, LLC | | Email Address Redacted | Email |
| Capital Investment Network LLC | | Email Address Redacted | Email |
| Capital J Homes LLC | | Email Address Redacted | Email |
| Capital Kutz LLC | | Email Address Redacted | Email |
| Capital L Manufacturing Inc. | | Email Address Redacted | Email |
| Capital Law Group, Llc | | Email Address Redacted | Email |
| Capital Legacy Law | | Email Address Redacted | Email |
| Capital Liquor Inc | | Email Address Redacted | Email |
| Capital M | | Email Address Redacted | Email |
| Capital Management Group Of Washington D.C., Inc. | | Email Address Redacted | Email |
| Capital Motors LLC | | Email Address Redacted | Email |
| Capital Nails | | Email Address Redacted | Email |
| Capital Nails | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Capital Occupational Therapy, LLC | | Email Address Redacted | Email |
| Capital Of Texas Flooring | | Email Address Redacted | Email |
| Capital Paper Inc | | Email Address Redacted | Email |
| Capital Park Bar & Grill LLC | | Email Address Redacted | Email |
| Capital Perspectives | | Email Address Redacted | Email |
| Capital Private Asset | | Email Address Redacted | Email |
| Capital Proactive LLC | | Email Address Redacted | Email |
| Capital Professional Property Managers | | Email Address Redacted | Email |
| Capital Project Consulting | | Email Address Redacted | Email |
| Capital Reclamations | | Email Address Redacted | Email |
| Capital Residential Group | | Email Address Redacted | Email |
| Capital Roofing & Siding Inc | | Email Address Redacted | Email |
| Capital Security Consultants LLC | | Email Address Redacted | Email |
| Capital Security LLC | | Email Address Redacted | Email |
| Capital Signs & Awnings LLC | | Email Address Redacted | Email |
| Capital Sportsplex LLC | | Email Address Redacted | Email |
| Capital Stack Advisors | | Email Address Redacted | Email |
| Capital Star One LLC | | Email Address Redacted | Email |
| Capital Strategies | | Email Address Redacted | Email |
| Capital T LLC | | Email Address Redacted | Email |
| Capital Tax LLC | | Email Address Redacted | Email |
| Capital Tax Service | | Email Address Redacted | Email |
| Capital Therapy Center, LLC | | Email Address Redacted | Email |
| Capital Trading Inc | | Email Address Redacted | Email |
| Capital Transportation | | Email Address Redacted | Email |
| Capital Ventures Group Inc | | Email Address Redacted | Email |
| Capital Ventures Properties, LLC | | Email Address Redacted | Email |
| Capital Visions LLC | | Email Address Redacted | Email |
| Capital Z | | Email Address Redacted | Email |
| Capitaland Home Services, Inc | | Email Address Redacted | Email |
| Capitalsedanservice | | Email Address Redacted | Email |
| Capitaltech Smartphone Repair | | Email Address Redacted | Email |
| Capitol Access Inc. | | Email Address Redacted | Email |
| Capitol Carton Co | | Email Address Redacted | Email |
| Capitol Cash Offer LLC | | Email Address Redacted | Email |
| Capitol Center Office Suites Inc. | | Email Address Redacted | Email |
| Capitol City Investigations | | Email Address Redacted | Email |
| Capitol Construction Corp. | | Email Address Redacted | Email |
| Capitol Development Services Inc. | | Email Address Redacted | Email |
| Capitol Energy | | Email Address Redacted | Email |
| Capitol Engraving Co. Inc. | | Email Address Redacted | Email |
| Capitol Express Inc | | Email Address Redacted | Email |
| Capitol Foundry LLC | | Email Address Redacted | Email |
| Capitol Glass & Aluminum Company, Inc. | | Email Address Redacted | Email |
| Capitol Guitars | | Email Address Redacted | Email |
| Capitol Handyman LLC | | Email Address Redacted | Email |
| Capitol Hardware LLC | | Email Address Redacted | Email |
| Capitol Hill Cleaners | | Email Address Redacted | Email |
| Capitol Immigration Law Group Pllc | | Email Address Redacted | Email |
| Capitol Painting Svcs LLC | | Email Address Redacted | Email |
| Capitol Pancake House Inc | | Email Address Redacted | Email |
| Capitol Products | | Email Address Redacted | Email |
| Capitol Rehab Of Annandale | | Email Address Redacted | Email |
| Capitol Reporting | | Email Address Redacted | Email |
| Capitol Seforim LLC | | Email Address Redacted | Email |
| Capitol Speech & Rehabilitation Service Inc | | Email Address Redacted | Email |
| Capizmo LLC | | Email Address Redacted | Email |
| Caplin Custom Homes, Inc. | | Email Address Redacted | Email |
| Capmire Projects | | Email Address Redacted | Email |
| Capo Commercial, Inc. | | Email Address Redacted | Email |
| Capo Construction LLC | | Email Address Redacted | Email |
| Capo Design Group, Pllc | | Email Address Redacted | Email |
| Capo Investments, | | Email Address Redacted | Email |
| Capoeira Karkara Cultural Arts Center, Inc. | | Email Address Redacted | Email |
| Capone Legal Consulting | | Email Address Redacted | Email |
| Caporal Group, LLC | | Email Address Redacted | Email |
| Cappello & Associates, Inc | | Email Address Redacted | Email |
| Cappin4Capo, Inc | | Email Address Redacted | Email |
| Capps Enterprises Of Greenville, LLC | | Email Address Redacted | Email |
| Cappuccio Construction | | Email Address Redacted | Email |
| Cappuccio Express Corp | | Email Address Redacted | Email |
| Cappy'S Paint & Wallpaper Center | | Email Address Redacted | Email |
| Caprara'S Pizzeria | | Email Address Redacted | Email |
| Caprassia L Holmes | | Email Address Redacted | Email |
| Capraz | | Email Address Redacted | Email |
| Capre Shower Towel Bag & Pouch LLC | | Email Address Redacted | Email |
| Capri Public Relations | | Email Address Redacted | Email |
| Capri Wood Floors LLC | | Email Address Redacted | Email |
| Caprice Brent | | Email Address Redacted | Email |
| Caprice Danzy | | Email Address Redacted | Email |
| Caprice Electronics Inc | | Email Address Redacted | Email |
| Caprice Godfrey | | Email Address Redacted | Email |
| Caprice Holt | | Email Address Redacted | Email |
| Caprice Preciado | | Email Address Redacted | Email |
| Capricho Enterpirses Corp | | Email Address Redacted | Email |
| Capricia Smith | | Email Address Redacted | Email |
| Caprico Biotechnologies, Inc. | | Email Address Redacted | Email |
| Capricorn Consulting LLC | | Email Address Redacted | Email |
| Capricorn Health Care Services, LLC | | Email Address Redacted | Email |
| Capricorn Lawn & Landscaping | | Email Address Redacted | Email |
| Capris Coupons | | Email Address Redacted | Email |
| Caprisun Impex LLC | | Email Address Redacted | Email |
| Caprock Painting LLC | | Email Address Redacted | Email |
| Caps Pluse | | Email Address Redacted | Email |
| Capsheaf Behavioral Institute, LLC | | Email Address Redacted | Email |
| Capsized Corner | | Email Address Redacted | Email |
| Capss, Llc | | Email Address Redacted | Email |
| Capstone Civil Engineering, Inc | | Email Address Redacted | Email |
| Capstone Concrete Surfaces & Design | | Email Address Redacted | Email |
| Capstone Construction | | Email Address Redacted | Email |
| Capstone Homes, LLC | | Email Address Redacted | Email |
| Capstone Landscape Management | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Capstone Properties | | | Email Address Redacted | Email |
| Capstone Transportation Managment, LLC | | | Email Address Redacted | Email |
| Capsule Media LLC | | | Email Address Redacted | Email |
| Capt Kathe & First Mate Pup-Pup Charters | | | Email Address Redacted | Email |
| Capt Wils | | | Email Address Redacted | Email |
| Captain Bill Jr., Inc. | | | Email Address Redacted | Email |
| Captain Car Wash Ii Inc | | | Email Address Redacted | Email |
| Captain Crab Inc. | | | Email Address Redacted | Email |
| Captain Crab Seafood & Sushi Inc | | | Email Address Redacted | Email |
| Captain Dana'S Charters | | | Email Address Redacted | Email |
| Captain Ds | | | Email Address Redacted | Email |
| Captain Hooks Of Markham, Inc. | | | Email Address Redacted | Email |
| Captain Hooks Of Vollmer Rd Inc | | | Email Address Redacted | Email |
| Captain Jang Corporation | | | Email Address Redacted | Email |
| Captain Jon'S Laguna Lure Fishing, LLC | | | Email Address Redacted | Email |
| Captain Josh Charters | | | Email Address Redacted | Email |
| Captain Kangaroo | | | Email Address Redacted | Email |
| Captain Katie Scarlett | | | Email Address Redacted | Email |
| Captain Kirk Property Management & Sales LLC | | | Email Address Redacted | Email |
| Captain Mike Merritt'S Native Guide Service Inc. | | | Email Address Redacted | Email |
| Captain Oconnor LLC | | | Email Address Redacted | Email |
| Captain Productions. LLC | | | Email Address Redacted | Email |
| Captain Rays Buffet & Sushi Inc | | | Email Address Redacted | Email |
| Captain T Guy Gunteski LLC | | | Email Address Redacted | Email |
| Captainhooker Smith | | | Email Address Redacted | Email |
| Captains Chest Lounge | | | Email Address Redacted | Email |
| Captains Pool Solutions LLC | | | Email Address Redacted | Email |
| Caption Espanol | | | Email Address Redacted | Email |
| Captiva Ventures, LLC | | | Email Address Redacted | Email |
| Captivate LLC | | | Email Address Redacted | Email |
| Captivate Nails Spa | | | Email Address Redacted | Email |
| Captivating Queens LLC | | | Email Address Redacted | Email |
| Captive Landscapes LLC | | | Email Address Redacted | Email |
| Captivea LLC | | | Email Address Redacted | Email |
| Captura Group, Inc. | | | Email Address Redacted | Email |
| Capture Form Photography | | | Email Address Redacted | Email |
| Capture It Events, LLC | | | Email Address Redacted | Email |
| Capture Photo Booths | | | Email Address Redacted | Email |
| Captured By Renee Photography LLC | | | Email Address Redacted | Email |
| Captured On Canvas | | | Email Address Redacted | Email |
| Captured Photography, LLC | | | Email Address Redacted | Email |
| Capturing Wnc Photography | | | Email Address Redacted | Email |
| Caputo Brothers Tree Service Inc | | | Email Address Redacted | Email |
| Caputo Dental Laboratory | | | Email Address Redacted | Email |
| Caputo Plumbing & Services, Inc. | | | Email Address Redacted | Email |
| Car Bar & Spa | | | Email Address Redacted | Email |
| Car Bazaar Of Pensacola | | | Email Address Redacted | Email |
| Car Cleaning LLC | | | Email Address Redacted | Email |
| Car Concierge | | | Email Address Redacted | Email |
| Car Cycle | | | Email Address Redacted | Email |
| Car Dealer Rx LLC | | | Email Address Redacted | Email |
| Car Dent_Ist LLC | | | Email Address Redacted | Email |
| Car Depot Corp | | | Email Address Redacted | Email |
| Car Direct Sales | | | Email Address Redacted | Email |
| Car Freaks Cars LLC | | | Email Address Redacted | Email |
| Car Gallery South 2 | | | Email Address Redacted | Email |
| Car Gallery, LLC | | | Email Address Redacted | Email |
| Car Genie Cash & Detail | | | Email Address Redacted | Email |
| Car Haus LLC | | | Email Address Redacted | Email |
| Car Key Masters | | | Email Address Redacted | Email |
| Car Key Replacement | | | Email Address Redacted | Email |
| Car Ko LLC | | | Email Address Redacted | Email |
| Car Luxe LLC | | | Email Address Redacted | Email |
| Car Medic LLC | | | Email Address Redacted | Email |
| Car Point Inc, | | | Email Address Redacted | Email |
| Car Point Of Orlando | | | Email Address Redacted | Email |
| Car Property Group, Inc. | | | Email Address Redacted | Email |
| Car Recycler Co | | | Email Address Redacted | Email |
| Car Rentals LLC | | | Email Address Redacted | Email |
| Car Service | | | Email Address Redacted | Email |
| Car Service | | | Email Address Redacted | Email |
| Car Service | | | Email Address Redacted | Email |
| Car Service On The Way | | | Email Address Redacted | Email |
| Car Services | | | Email Address Redacted | Email |
| Car Stereo Accessories | | | Email Address Redacted | Email |
| Car Time Inc, | | | Email Address Redacted | Email |
| Car Tow Dolly Inc | | | Email Address Redacted | Email |
| Car Trade LLC | | | Email Address Redacted | Email |
| Car Transport Fl Inc | | | Email Address Redacted | Email |
| Car Vip Auto Sales LLC | | | Email Address Redacted | Email |
| Car Wash At Chester LLC | | | Email Address Redacted | Email |
| Car Wash Bailey | | | Email Address Redacted | Email |
| Car Wash Caffe | | | Email Address Redacted | Email |
| Car World | | | Email Address Redacted | Email |
| Cara A Mccown | | | Email Address Redacted | Email |
| Cara A Zarcone-Stetter | | | Email Address Redacted | Email |
| Cara Balderas | | | Email Address Redacted | Email |
| Cara Barr | | | Email Address Redacted | Email |
| Cara Bell | | | Email Address Redacted | Email |
| Cara Budner | | | Email Address Redacted | Email |
| Cara Burton | | | Email Address Redacted | Email |
| Cara Butler | | | Email Address Redacted | Email |
| Cara Carroll | | | Email Address Redacted | Email |
| Cara Cogburn | | | Email Address Redacted | Email |
| Cara Cohen Designs | | | Email Address Redacted | Email |
| Cara Day | | | Email Address Redacted | Email |
| Cara Dean | | | Email Address Redacted | Email |
| Cara Delalla | | | Email Address Redacted | Email |
| Cara Delarosa-Harrison | | | Email Address Redacted | Email |
| Cara Donahue | | | Email Address Redacted | Email |
| Cara Dunbar | | | Email Address Redacted | Email |
| Cara Farrell | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Cara Godfrey | | Email Address Redacted | Email |
| Cara Goldberg | | Email Address Redacted | Email |
| Cara Hollenbeck | | Email Address Redacted | Email |
| Cara Joyce | | Email Address Redacted | Email |
| Cara Kahn Fudemberg | | Email Address Redacted | Email |
| Cara Kopec | | Email Address Redacted | Email |
| Cara Little | | Email Address Redacted | Email |
| Cara M. Jordan | | Email Address Redacted | Email |
| Cara M. Reinhold, Cpa, P.A. | | Email Address Redacted | Email |
| Cara Marie Manlandro | | Email Address Redacted | Email |
| Cara Marquis | | Email Address Redacted | Email |
| Cara Marshall | | Email Address Redacted | Email |
| Cara Martin | | Email Address Redacted | Email |
| Cara Methot | | Email Address Redacted | Email |
| Cara Michaud | | Email Address Redacted | Email |
| Cara Mockrish | | Email Address Redacted | Email |
| Cara Picolo | | Email Address Redacted | Email |
| Cara Pierre | | Email Address Redacted | Email |
| Cara Piscitello | | Email Address Redacted | Email |
| Cara Powers | | Email Address Redacted | Email |
| Cara Reel | | Email Address Redacted | Email |
| Cara Reel Photography | | Email Address Redacted | Email |
| Cara Robbins Photography | | Email Address Redacted | Email |
| Cara Scheibling | | Email Address Redacted | Email |
| Cara Segal, Phd, Licsw | | Email Address Redacted | Email |
| Cara Sipan | | Email Address Redacted | Email |
| Cara Weinmeier | | Email Address Redacted | Email |
| Cara Wenrich | | Email Address Redacted | Email |
| Cara Wenrich Janitorial | | Email Address Redacted | Email |
| Caraballo Remodeling | | Email Address Redacted | Email |
| Carabella Riazzo | | Email Address Redacted | Email |
| Carabello Designs | | Email Address Redacted | Email |
| Caracal Enterprises LLC | | Email Address Redacted | Email |
| Caracol Latino, Inc | | Email Address Redacted | Email |
| Carafello Masonry LLC | | Email Address Redacted | Email |
| Caralee J. Adams/4063 Communications | | Email Address Redacted | Email |
| Caralyn Victoria Nicol | | Email Address Redacted | Email |
| Caramelle Di Capelli Studio | | Email Address Redacted | Email |
| Caramon Corp. | | Email Address Redacted | Email |
| Caras Beauty Lounge Corp | | Email Address Redacted | Email |
| Cara'S Coverage | | Email Address Redacted | Email |
| Carasso Construction Services Inc | | Email Address Redacted | Email |
| Caravan Arabia LLC | | Email Address Redacted | Email |
| Caravan Restaurant LLC | | Email Address Redacted | Email |
| Carbacio Holdings LLC (Dba) American Motor Car Co | | Email Address Redacted | Email |
| Carbay Information Technology | | Email Address Redacted | Email |
| Carbide Enterprises LLC | | Email Address Redacted | Email |
| Carbon Copy Pictures | | Email Address Redacted | Email |
| Carbon Sequestering Company | | Email Address Redacted | Email |
| Carbon Signature LLC | | Email Address Redacted | Email |
| Carbone Memorials Inc. | | Email Address Redacted | Email |
| Carbonell Trucking LLC | | Email Address Redacted | Email |
| Carbonform Design | | Email Address Redacted | Email |
| Carbonhelix | | Email Address Redacted | Email |
| Carbonspark Software, Inc. | | Email Address Redacted | Email |
| Carbrook Management Corp | | Email Address Redacted | Email |
| Carbtex Technology, Inc. | | Email Address Redacted | Email |
| Carcache LLC | | Email Address Redacted | Email |
| Carcara Inc. | | Email Address Redacted | Email |
| Carcharodon Consulting, LLC | | Email Address Redacted | Email |
| Carchesio Farms LLC | | Email Address Redacted | Email |
| Carchricam Inc. | | Email Address Redacted | Email |
| Carcomputer Usa, Inc. | | Email Address Redacted | Email |
| Carcraftadvanced Inc. | | Email Address Redacted | Email |
| Carcynthia Lee | | Email Address Redacted | Email |
| Card De A Ladies | | Email Address Redacted | Email |
| Card Enterprises Inc | | Email Address Redacted | Email |
| Card Establishment Services | | Email Address Redacted | Email |
| Card Gelt Inc | | Email Address Redacted | Email |
| Cardamone Realty | | Email Address Redacted | Email |
| Cardaya English | | Email Address Redacted | Email |
| Cardco, Inc. | | Email Address Redacted | Email |
| Cardejah Clark | | Email Address Redacted | Email |
| Cardel Catering, Ltd | | Email Address Redacted | Email |
| Cardell Ricks | | Email Address Redacted | Email |
| Cardell Williams | | Email Address Redacted | Email |
| Cardelli Design & Illustration | | Email Address Redacted | Email |
| Cardemperor LLC | | Email Address Redacted | Email |
| Carden Heating & Cooling, Inc | | Email Address Redacted | Email |
| Cardenas Consulting | | Email Address Redacted | Email |
| Cardenas Electronics Inc | | Email Address Redacted | Email |
| Cardenas Painting Corp. | | Email Address Redacted | Email |
| Cardenas Trucking, LLC | | Email Address Redacted | Email |
| Cardenxhealth | | Email Address Redacted | Email |
| Cardexchange Solutions, Inc. | | Email Address Redacted | Email |
| Cardia Ellis | | Email Address Redacted | Email |
| Cardia Ridley | | Email Address Redacted | Email |
| Cardiak, LLC | | Email Address Redacted | Email |
| Cardiff-Daves Resources, LLC | | Email Address Redacted | Email |
| Cardin Cone | | Email Address Redacted | Email |
| Cardinal Abstract Company | | Email Address Redacted | Email |
| Cardinal Aire Inc | | Email Address Redacted | Email |
| Cardinal Black E&M | | Email Address Redacted | Email |
| Cardinal Brick LLC | | Email Address Redacted | Email |
| Cardinal Capitol Advisors | | Email Address Redacted | Email |
| Cardinal Cleaners | | Email Address Redacted | Email |
| Cardinal Cleaning Solutions Inc | | Email Address Redacted | Email |
| Cardinal Clinic Of Chiropractic | | Email Address Redacted | Email |
| Cardinal Commercial Roofing | | Email Address Redacted | Email |
| Cardinal Consulting Pc | | Email Address Redacted | Email |
| Cardinal Corporate Equities, LLC | | Email Address Redacted | Email |
| Cardinal Dimension LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Cardinal Locksmith Company LLC | | Email Address Redacted | Email |
| Cardinal Point Construction Inc | | Email Address Redacted | Email |
| Cardinal Pro Painters, LLC | | Email Address Redacted | Email |
| Cardinal Recycling, LLC | | Email Address Redacted | Email |
| Cardinal Red Marketing | | Email Address Redacted | Email |
| Cardinal Tissue LLC | | Email Address Redacted | Email |
| Cardinal Transportation Inc | | Email Address Redacted | Email |
| Cardinal Trucking LLC | | Email Address Redacted | Email |
| Cardinal Vacation Home Services Inc | | Email Address Redacted | Email |
| Cardinal Van & Storage | | Email Address Redacted | Email |
| Cardinal Wireless | | Email Address Redacted | Email |
| Cardiovascular & Thoracic Surgeons Of Ventura County | | Email Address Redacted | Email |
| Cardiovascular Consultants, P.A. | | Email Address Redacted | Email |
| Cardiovascular Institite Of Excellence Pllc | | Email Address Redacted | Email |
| Cardiovascular Interventionalists Of Central Jersey Pa | | Email Address Redacted | Email |
| Cardiovascular Wellness Medical Services Pllc | | Email Address Redacted | Email |
| Cardo Construction Inc | | Email Address Redacted | Email |
| Cardon Tax Services, LLC | | Email Address Redacted | Email |
| Cardona Transport LLC | | Email Address Redacted | Email |
| Cardonas | | Email Address Redacted | Email |
| Cardon'S Hair Designs, Ltd | | Email Address Redacted | Email |
| Cardo'S Cuts LLC | | Email Address Redacted | Email |
| Cardot Construction Inc | | Email Address Redacted | Email |
| Cardpool | | Email Address Redacted | Email |
| Cardstock Warehouse Paper Company, Inc. | | Email Address Redacted | Email |
| Cardztravel LLC | | Email Address Redacted | Email |
| Care 24/7 | | Email Address Redacted | Email |
| Care 360, Inc | | Email Address Redacted | Email |
| Care 4 You | | Email Address Redacted | Email |
| Care 4 You Virtual Sevices, LLC | | Email Address Redacted | Email |
| Care Accounting Inc | | Email Address Redacted | Email |
| Care Addison | | Email Address Redacted | Email |
| Care Animal Hospital Veterinary Corporation | | Email Address Redacted | Email |
| Care Central Pharmacy Inc | | Email Address Redacted | Email |
| Care Cleaning | | Email Address Redacted | Email |
| Care Comfort Cure A Professional Corporation | | Email Address Redacted | Email |
| Care Consulting | | Email Address Redacted | Email |
| Care Dental P.C. | | Email Address Redacted | Email |
| Care First Hospice, Inc | | Email Address Redacted | Email |
| Care For All Inc | | Email Address Redacted | Email |
| Care For Pastors | | Email Address Redacted | Email |
| Care For You @ Home LLC | | Email Address Redacted | Email |
| Care Free Valet Services, Inc | | Email Address Redacted | Email |
| Care Giver | | Email Address Redacted | Email |
| Care Giver | | Email Address Redacted | Email |
| Care Givers | | Email Address Redacted | Email |
| Care Medica Pharmacy | | Email Address Redacted | Email |
| Care Nest, LLC | | Email Address Redacted | Email |
| Care Network Incorporation | | Email Address Redacted | Email |
| Care Packaging Corp | | Email Address Redacted | Email |
| Care Partners Nursing Services, LLC | | Email Address Redacted | Email |
| Care Pathway Partners LLC | | Email Address Redacted | Email |
| Care Pest Pros | | Email Address Redacted | Email |
| Care Pharmacy Inc | | Email Address Redacted | Email |
| Care Physical Therapy Inc | | Email Address Redacted | Email |
| Care Plus Ii Inc | | Email Address Redacted | Email |
| Care Plus Providers | | Email Address Redacted | Email |
| Care Professional Services | | Email Address Redacted | Email |
| Care Properties Inc | | Email Address Redacted | Email |
| Care Rent-A-Car, Inc | | Email Address Redacted | Email |
| Care Retire | | Email Address Redacted | Email |
| Care Rx Inc | | Email Address Redacted | Email |
| Care Rx Pharmacy Inc | | Email Address Redacted | Email |
| Care Supplies LLC | | Email Address Redacted | Email |
| Care Techs, LLC | | Email Address Redacted | Email |
| Care Transport Group, Inc | | Email Address Redacted | Email |
| Care Trucking LLC | | Email Address Redacted | Email |
| Care Trust | | Email Address Redacted | Email |
| Care Your Way LLC | | Email Address Redacted | Email |
| Care4All Children Services | | Email Address Redacted | Email |
| Care4U | | Email Address Redacted | Email |
| Carea Baker | | Email Address Redacted | Email |
| Carece Burack | | Email Address Redacted | Email |
| Carece Burack | | Email Address Redacted | Email |
| Carechoice Pharmacy | | Email Address Redacted | Email |
| Career Bridge Holdings Inc, | | Email Address Redacted | Email |
| Career Changers Usa | | Email Address Redacted | Email |
| Career Coach & Consulting | | Email Address Redacted | Email |
| Career Compass Of Louisiana | | Email Address Redacted | Email |
| Career Gear, Inc | | Email Address Redacted | Email |
| Career Initiatives, LLC | | Email Address Redacted | Email |
| Career Inspirations | | Email Address Redacted | Email |
| Career Management International Inc | | Email Address Redacted | Email |
| Career Muse LLC | | Email Address Redacted | Email |
| Career Solutions Group LLC | | Email Address Redacted | Email |
| Career Solutions Services LLC | | Email Address Redacted | Email |
| Career Suite, | | Email Address Redacted | Email |
| Careerbliss Inc. | | Email Address Redacted | Email |
| Careerworks, Inc. | | Email Address Redacted | Email |
| Carefree Catering | | Email Address Redacted | Email |
| Carefree Concierge | | Email Address Redacted | Email |
| Carefree Homes, Inc. | | Email Address Redacted | Email |
| Carefree Internal Medicine | | Email Address Redacted | Email |
| Carefree Maintenance Inc. | | Email Address Redacted | Email |
| Caregiver | | Email Address Redacted | Email |
| Caregiver | | Email Address Redacted | Email |
| Caregiver | | Email Address Redacted | Email |
| Caregivers For Life, | | Email Address Redacted | Email |
| Caregivers Of Landpark LLC | | Email Address Redacted | Email |
| Carelan Caviar Marketing | | Email Address Redacted | Email |
| Carelife, Inc. | | Email Address Redacted | Email |
| Carelink Assisted Living Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Carell Singleton | | | Email Address Redacted | Email |
| Carem, LLC. | | | Email Address Redacted | Email |
| Carema Pena, Inc. | | | Email Address Redacted | Email |
| Caren Cardwell | | | Email Address Redacted | Email |
| Caren Christie | | | Email Address Redacted | Email |
| Caren Cohen | | | Email Address Redacted | Email |
| Caren Hagan | | | Email Address Redacted | Email |
| Caren R Moore Phd Pllc | | | Email Address Redacted | Email |
| Caren Rio Gouskos | | | Email Address Redacted | Email |
| Caren Saiet | | | Email Address Redacted | Email |
| Caren Schumer | | | Email Address Redacted | Email |
| Caren Shingler | | | Email Address Redacted | Email |
| Caren Siehl | | | Email Address Redacted | Email |
| Caren Wasserman | | | Email Address Redacted | Email |
| Carenngie Rodriguez | | | Email Address Redacted | Email |
| Careoptima, LLC Dba Careoptima Home Care Services | | | Email Address Redacted | Email |
| Carepoynt | | | Email Address Redacted | Email |
| Carere Music, Inc. | | | Email Address Redacted | Email |
| Cares Home Healthcare Corp, | | | Email Address Redacted | Email |
| Caresense Living LLC | | | Email Address Redacted | Email |
| Caress Independent Living | | | Email Address Redacted | Email |
| Caressa Hauser | | | Email Address Redacted | Email |
| Caressa Smith | | | Email Address Redacted | Email |
| Caressa Wilkey | | | Email Address Redacted | Email |
| Caressa Wilkey | | | Email Address Redacted | Email |
| Carestrong LLC | | | Email Address Redacted | Email |
| Caretaker Transportations | | | Email Address Redacted | Email |
| Caretouch Services Inc | | | Email Address Redacted | Email |
| Careu LLC | | | Email Address Redacted | Email |
| Carevoy LLC | | | Email Address Redacted | Email |
| Carewatch, Inc | | | Email Address Redacted | Email |
| Carewell Health Services, Inc | | | Email Address Redacted | Email |
| Carewell Inc | | | Email Address Redacted | Email |
| Carey & Thompson Enterprises LLC | | | Email Address Redacted | Email |
| Carey Administrative Services | | | Email Address Redacted | Email |
| Carey Balboa | | | Email Address Redacted | Email |
| Carey Belcher | | | Email Address Redacted | Email |
| Carey Brading | | | Email Address Redacted | Email |
| Carey Brown | | | Email Address Redacted | Email |
| Carey Brown | | | Email Address Redacted | Email |
| Carey Brown | | | Email Address Redacted | Email |
| Carey Construction Group LLC | | | Email Address Redacted | Email |
| Carey Cumberlander | | | Email Address Redacted | Email |
| Carey Denniston | | | Email Address Redacted | Email |
| Carey Duryea | | | Email Address Redacted | Email |
| Carey Enterprises, Inc | | | Email Address Redacted | Email |
| Carey Flamer-Powell | | | Email Address Redacted | Email |
| Carey Foster | | | Email Address Redacted | Email |
| Carey Goodier | | | Email Address Redacted | Email |
| Carey Hologa | | | Email Address Redacted | Email |
| Carey Larsen Inc | | | Email Address Redacted | Email |
| Carey Maintenance Services | | | Email Address Redacted | Email |
| Carey Mavor | | | Email Address Redacted | Email |
| Carey Misa | | | Email Address Redacted | Email |
| Carey Pickett | | | Email Address Redacted | Email |
| Carey Sartin | | | Email Address Redacted | Email |
| Carey Smith | | | Email Address Redacted | Email |
| Carey Theimer | | | Email Address Redacted | Email |
| Carey Yazeed | | | Email Address Redacted | Email |
| Careybrt | | | Email Address Redacted | Email |
| Carey'S Truck | | | Email Address Redacted | Email |
| Carezone Physical Theraphy, P.C. | | | Email Address Redacted | Email |
| Carfinance Centers LLC | | | Email Address Redacted | Email |
| Carfixx Automotive Repair | | | Email Address Redacted | Email |
| Carfuze Inc | | | Email Address Redacted | Email |
| Cargas & Remezas Corp | | | Email Address Redacted | Email |
| Cargill Construction LLC | | | Email Address Redacted | Email |
| Cargill Tax Service LLC | | | Email Address Redacted | Email |
| Cargo Automotive Services Inc | | | Email Address Redacted | Email |
| Cargo Journey LLC | | | Email Address Redacted | Email |
| Cargo King Inc | | | Email Address Redacted | Email |
| Car-Go Motors LLC, | | | Email Address Redacted | Email |
| Cargo Transit Inc | | | Email Address Redacted | Email |
| Cargo Transport LLC | | | Email Address Redacted | Email |
| Cargo United Bc Lc | | | Email Address Redacted | Email |
| Cargo Vikings Inc | | | Email Address Redacted | Email |
| Cargo Zone Transport Inc | | | Email Address Redacted | Email |
| Cargoboss Inc | | | Email Address Redacted | Email |
| Cargotecture | | | Email Address Redacted | Email |
| Carhavn | | | Email Address Redacted | Email |
| Carhee Cathering | | | Email Address Redacted | Email |
| Cari Arthur | | | Email Address Redacted | Email |
| Cari Bates | | | Email Address Redacted | Email |
| Cari Carter | | | Email Address Redacted | Email |
| Cari Carter | | | Email Address Redacted | Email |
| Cari Donahue | | | Email Address Redacted | Email |
| Cari Ellis | | | Email Address Redacted | Email |
| Cari Ellis | | | Email Address Redacted | Email |
| Cari Freeman | | | Email Address Redacted | Email |
| Cari Hancock | | | Email Address Redacted | Email |
| Cari Hill | | | Email Address Redacted | Email |
| Cari Jones | | | Email Address Redacted | Email |
| Cari Mccandless | | | Email Address Redacted | Email |
| Cari Oberholzer | | | Email Address Redacted | Email |
| Cari Samalik | | | Email Address Redacted | Email |
| Cari Stewart | | | Email Address Redacted | Email |
| Cari Stieglitz | | | Email Address Redacted | Email |
| Cari Weber | | | Email Address Redacted | Email |
| Cariann Fleming | | | Email Address Redacted | Email |
| Caribbean & Latin America LLC | | | Email Address Redacted | Email |
| Caribbean American Steel Pan | | | Email Address Redacted | Email |
| Caribbean Breeze | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Caribbean Breeze LLC. | | Email Address Redacted | Email |
| Caribbean Cargo Dc LLC | | Email Address Redacted | Email |
| Caribbean Caterers | | Email Address Redacted | Email |
| Caribbean Claims | | Email Address Redacted | Email |
| Caribbean Destination Travels | | Email Address Redacted | Email |
| Caribbean Enterprise Inc | | Email Address Redacted | Email |
| Caribbean Fuels, Inc. | | Email Address Redacted | Email |
| Caribbean Import Products, LLC | | Email Address Redacted | Email |
| Caribbean Marine Mobile Repair LLC | | Email Address Redacted | Email |
| Caribbean Market & Farm Inc | | Email Address Redacted | Email |
| Caribbean Pacific Bus, | | Email Address Redacted | Email |
| Caribbean Paradise Publishing LLC | | Email Address Redacted | Email |
| Caribbean Savory LLC | | Email Address Redacted | Email |
| Caribbean Style Cuisine Inc | | Email Address Redacted | Email |
| Caribbean Sun | | Email Address Redacted | Email |
| Caribbean Tanz | | Email Address Redacted | Email |
| Caribbean Travel Agency, Inc. | | Email Address Redacted | Email |
| Caribbean Vibes Catering LLC | | Email Address Redacted | Email |
| Caribbean Vybz | | Email Address Redacted | Email |
| Caribbean Waves Band LLC | | Email Address Redacted | Email |
| Caribbean Waves Band LLC | | Email Address Redacted | Email |
| Caribbeandays, LLC | | Email Address Redacted | Email |
| Caribe Lawn & Garden Inc | | Email Address Redacted | Email |
| Caribe Mini Market Ny Corp | | Email Address Redacted | Email |
| Caribe Paradise Inc. | | Email Address Redacted | Email |
| Carib'S Cable & Fiber LLC | | Email Address Redacted | Email |
| Caric Sports Management, Inc. | | Email Address Redacted | Email |
| Caricature Cinema Corporation | | Email Address Redacted | Email |
| Caricom International Trading Group LLC | | Email Address Redacted | Email |
| Caricuba Ea Multiservice | | Email Address Redacted | Email |
| Caridad Bubbico | | Email Address Redacted | Email |
| Caridad Bubbico | | Email Address Redacted | Email |
| Caridad Calero | | Email Address Redacted | Email |
| Caridad Cardone Blanco | | Email Address Redacted | Email |
| Caridad Diaz | | Email Address Redacted | Email |
| Caridad Garcia | | Email Address Redacted | Email |
| Caridad Independent Living, LLC | | Email Address Redacted | Email |
| Caridad Lopez | | Email Address Redacted | Email |
| Caridad Marquez De La Plata | | Email Address Redacted | Email |
| Caridad Paz | | Email Address Redacted | Email |
| Caridad Perez | | Email Address Redacted | Email |
| Caridad Perez | | Email Address Redacted | Email |
| Caridad Rey | | Email Address Redacted | Email |
| Caridad Rodriguez | | Email Address Redacted | Email |
| Caridad San LLC | | Email Address Redacted | Email |
| Caridad Sera Ferrer | | Email Address Redacted | Email |
| Caridad Veciana | | Email Address Redacted | Email |
| Caridad Velilla | | Email Address Redacted | Email |
| Caridad, Inc. | | Email Address Redacted | Email |
| Carie Carr | | Email Address Redacted | Email |
| Carie Gladding | | Email Address Redacted | Email |
| Carie Jones | | Email Address Redacted | Email |
| Carie Matthias | | Email Address Redacted | Email |
| Carie Meier | | Email Address Redacted | Email |
| Carie Vincent | | Email Address Redacted | Email |
| Carien Caradine | | Email Address Redacted | Email |
| Carietha Johnson | | Email Address Redacted | Email |
| Carignan Electric & Consulting | | Email Address Redacted | Email |
| Cariging Companion Home Care Inc | | Email Address Redacted | Email |
| Carildad Valdes | | Email Address Redacted | Email |
| Carin J Feeney | | Email Address Redacted | Email |
| Carin M. Piacente | | Email Address Redacted | Email |
| Carin R Gordon, Md | | Email Address Redacted | Email |
| Carin Zats | | Email Address Redacted | Email |
| Carin Zoll | | Email Address Redacted | Email |
| Carina Ayden | | Email Address Redacted | Email |
| Carina Clingman | | Email Address Redacted | Email |
| Carina Crain | | Email Address Redacted | Email |
| Carina Fair | | Email Address Redacted | Email |
| Carina Fashion | | Email Address Redacted | Email |
| Carina Gardner | | Email Address Redacted | Email |
| Carina Godinez | | Email Address Redacted | Email |
| Carina Hatton | | Email Address Redacted | Email |
| Carina S Diamond | | Email Address Redacted | Email |
| Carina Schott | | Email Address Redacted | Email |
| Carina Whitham | | Email Address Redacted | Email |
| Carinaalscottwalcott | | Email Address Redacted | Email |
| Carinderia Ni Joshua En Arya | | Email Address Redacted | Email |
| Carine Giacomini | | Email Address Redacted | Email |
| Carine Keenan Lmft | | Email Address Redacted | Email |
| Carine Louis | | Email Address Redacted | Email |
| Carine Phylemy | | Email Address Redacted | Email |
| Caring & Sharing Co | | Email Address Redacted | Email |
| Caring Clark Home Health | | Email Address Redacted | Email |
| Caring Cleaners Ind, Inc | 2406 W 6th St | Wilmington, DE 19805 | First Class Mail |
| Caring Companions LLC | | Email Address Redacted | Email |
| Caring Family Home Care Inc | | Email Address Redacted | Email |
| Caring Family Homes LLC | | Email Address Redacted | Email |
| Caring Foot & Ankle Specialists, Pllc | | Email Address Redacted | Email |
| Caring For Angels | | Email Address Redacted | Email |
| Caring For Families Social Services Nj LLC | | Email Address Redacted | Email |
| Caring For You | | Email Address Redacted | Email |
| Caring For You | | Email Address Redacted | Email |
| Caring Hands Intervention Services | | Email Address Redacted | Email |
| Caring Hands LLC | | Email Address Redacted | Email |
| Caring Hands Love N Care LLC | | Email Address Redacted | Email |
| Caring Hands, LLC | | Email Address Redacted | Email |
| Caring Hearts Home Care | | Email Address Redacted | Email |
| Caring Hearts Home Care LLC | | Email Address Redacted | Email |
| Caring Hearts Of Arvada | | Email Address Redacted | Email |
| Caring Home Care | | Email Address Redacted | Email |
| Caring House LLC | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Caring Kids Preschool | | Email Address Redacted | Email |
| Caring LLC | | Email Address Redacted | Email |
| Caring Love Hospice Inc | | Email Address Redacted | Email |
| Caring Senior Service Dba Mml Corp, | | Email Address Redacted | Email |
| Caring Smiles Dental, LLC | | Email Address Redacted | Email |
| Caring Solutions & Health Innovations LLC | | Email Address Redacted | Email |
| Caring Solutions LLC | | Email Address Redacted | Email |
| Caring Solutions, LLC | | Email Address Redacted | Email |
| Caring Team Home Care | | Email Address Redacted | Email |
| Caring Touch Services LLC | | Email Address Redacted | Email |
| Caring Transitions Of North Puget Sound | | Email Address Redacted | Email |
| Caringhands 2 | | Email Address Redacted | Email |
| Carings Hands Medical Transport | | Email Address Redacted | Email |
| Carini'S Express Italian Food, LLC | | Email Address Redacted | Email |
| Carinn Marie Boe | | Email Address Redacted | Email |
| Carinna Wilmot | | Email Address Redacted | Email |
| Carion Trucking & Excavating, LLC | | Email Address Redacted | Email |
| Carl'S Diner | | Email Address Redacted | Email |
| Caris Myles | | Email Address Redacted | Email |
| Carisa Ferraioli | | Email Address Redacted | Email |
| Carisa Shannon | | Email Address Redacted | Email |
| Carisava Group, LLC | | Email Address Redacted | Email |
| Carise Brown | | Email Address Redacted | Email |
| Carise Karshner | | Email Address Redacted | Email |
| Carisma Nelson | | Email Address Redacted | Email |
| Carissa Anglin | | Email Address Redacted | Email |
| Carissa Bean | | Email Address Redacted | Email |
| Carissa Brown | | Email Address Redacted | Email |
| Carissa Duncan | | Email Address Redacted | Email |
| Carissa Gardner Bolton | | Email Address Redacted | Email |
| Carissa Gloria | | Email Address Redacted | Email |
| Carissa Holdaway | | Email Address Redacted | Email |
| Carissa Krausman | | Email Address Redacted | Email |
| Carissa Larson | | Email Address Redacted | Email |
| Carissa Miller | | Email Address Redacted | Email |
| Carissa Properties LLC | | Email Address Redacted | Email |
| Carissa Reyes | | Email Address Redacted | Email |
| Carissa Shaffer | | Email Address Redacted | Email |
| Carissa Shipp | | Email Address Redacted | Email |
| Carissa Wright | | Email Address Redacted | Email |
| Carita Hatmaker | | Email Address Redacted | Email |
| Caritas Home Health Care, Inc. | | Email Address Redacted | Email |
| Carjay Finincal LLC | | Email Address Redacted | Email |
| Carjen Management LLC | | Email Address Redacted | Email |
| Carjohntae Mitchell | | Email Address Redacted | Email |
| Carkings LLC | | Email Address Redacted | Email |
| Carl & Carson Logistics LLC | | Email Address Redacted | Email |
| Carl A Margenau Cpa Pa | | Email Address Redacted | Email |
| Carl A. Dennis | | Email Address Redacted | Email |
| Carl Acoff | | Email Address Redacted | Email |
| Carl Adobe Productions | | Email Address Redacted | Email |
| Carl Aiken | | Email Address Redacted | Email |
| Carl Alley | | Email Address Redacted | Email |
| Carl Altieri | | Email Address Redacted | Email |
| Carl And Susan Matherly | | Email Address Redacted | Email |
| Carl Archie | | Email Address Redacted | Email |
| Carl Atkins | | Email Address Redacted | Email |
| Carl Aubrey | | Email Address Redacted | Email |
| Carl Augustine | | Email Address Redacted | Email |
| Carl Austin Bains Home Services LLC | | Email Address Redacted | Email |
| Carl Baker | | Email Address Redacted | Email |
| Carl Balog | | Email Address Redacted | Email |
| Carl Baltes | | Email Address Redacted | Email |
| Carl Barvensky Paul | | Email Address Redacted | Email |
| Carl Beard | | Email Address Redacted | Email |
| Carl Bell | | Email Address Redacted | Email |
| Carl Betz & Associates, Inc. | | Email Address Redacted | Email |
| Carl Beyer | | Email Address Redacted | Email |
| Carl Beyor | | Email Address Redacted | Email |
| Carl Bolander | | Email Address Redacted | Email |
| Carl Bongiorno & Sons, Inc | | Email Address Redacted | Email |
| Carl Bongiovanni | | Email Address Redacted | Email |
| Carl Bootsma | | Email Address Redacted | Email |
| Carl Borkholder | | Email Address Redacted | Email |
| Carl Borkholder | | Email Address Redacted | Email |
| Carl Bowers | | Email Address Redacted | Email |
| Carl Box | | Email Address Redacted | Email |
| Carl Brenner | | Email Address Redacted | Email |
| Carl Brewer | | Email Address Redacted | Email |
| Carl Briganti | | Email Address Redacted | Email |
| Carl Brihammar | | Email Address Redacted | Email |
| Carl Brihammar | | Email Address Redacted | Email |
| Carl Brown | | Email Address Redacted | Email |
| Carl Burk | | Email Address Redacted | Email |
| Carl Burk | | Email Address Redacted | Email |
| Carl Byrd Jr | | Email Address Redacted | Email |
| Carl C. Grayson | | Email Address Redacted | Email |
| Carl Cage | | Email Address Redacted | Email |
| Carl Calhoun | | Email Address Redacted | Email |
| Carl Caminiti | | Email Address Redacted | Email |
| Carl Carr | | Email Address Redacted | Email |
| Carl Carswell Photography | | Email Address Redacted | Email |
| Carl Carter | | Email Address Redacted | Email |
| Carl Cavaretta | | Email Address Redacted | Email |
| Carl Chaisson | | Email Address Redacted | Email |
| Carl Chandler | | Email Address Redacted | Email |
| Carl Chandler | | Email Address Redacted | Email |
| Carl Chapman | | Email Address Redacted | Email |
| Carl Chappell | | Email Address Redacted | Email |
| Carl Charles | | Email Address Redacted | Email |
| Carl Charlot | | Email Address Redacted | Email |
| Carl Christensen | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Carl Cirelli Jr. | | Email Address Redacted | Email |
| Carl Colangelo | | Email Address Redacted | Email |
| Carl Collins | | Email Address Redacted | Email |
| Carl Colo | | Email Address Redacted | Email |
| Carl Conti | | Email Address Redacted | Email |
| Carl Coon | | Email Address Redacted | Email |
| Carl Cooper | | Email Address Redacted | Email |
| Carl Cooper | | Email Address Redacted | Email |
| Carl Cooper | | Email Address Redacted | Email |
| Carl Cornthwaite | | Email Address Redacted | Email |
| Carl Corvil | | Email Address Redacted | Email |
| Carl Cotright | | Email Address Redacted | Email |
| Carl Cowan | | Email Address Redacted | Email |
| Carl Craft | | Email Address Redacted | Email |
| Carl Crawford | | Email Address Redacted | Email |
| Carl Crews | | Email Address Redacted | Email |
| Carl Crouse | | Email Address Redacted | Email |
| Carl Curpier | | Email Address Redacted | Email |
| Carl Curry | | Email Address Redacted | Email |
| Carl Dalencourt | | Email Address Redacted | Email |
| Carl Dalton | | Email Address Redacted | Email |
| Carl Darnley | | Email Address Redacted | Email |
| Carl Davis | | Email Address Redacted | Email |
| Carl Dawson | | Email Address Redacted | Email |
| Carl Dec | | Email Address Redacted | Email |
| Carl Diebold | | Email Address Redacted | Email |
| Carl Dixon | | Email Address Redacted | Email |
| Carl Dove | | Email Address Redacted | Email |
| Carl Dupper | | Email Address Redacted | Email |
| Carl E Rogers | | Email Address Redacted | Email |
| Carl Edwards | | Email Address Redacted | Email |
| Carl Egbert | | Email Address Redacted | Email |
| Carl Eggins | | Email Address Redacted | Email |
| Carl Engel | | Email Address Redacted | Email |
| Carl Evans | | Email Address Redacted | Email |
| Carl Evans | | Email Address Redacted | Email |
| Carl Faehnle | | Email Address Redacted | Email |
| Carl Fears | | Email Address Redacted | Email |
| Carl Feinstein | | Email Address Redacted | Email |
| Carl Fenske | | Email Address Redacted | Email |
| Carl Fitz | | Email Address Redacted | Email |
| Carl Fondell | | Email Address Redacted | Email |
| Carl Foster | | Email Address Redacted | Email |
| Carl Fowler | | Email Address Redacted | Email |
| Carl Fragoso | | Email Address Redacted | Email |
| Carl Frankel | | Email Address Redacted | Email |
| Carl Frankel | | Email Address Redacted | Email |
| Carl Franklin | | Email Address Redacted | Email |
| Carl Freeman | | Email Address Redacted | Email |
| Carl Funderburk | | Email Address Redacted | Email |
| Carl Furry | | Email Address Redacted | Email |
| Carl Gail | | Email Address Redacted | Email |
| Carl Ganzel | | Email Address Redacted | Email |
| Carl Gargiulo | | Email Address Redacted | Email |
| Carl Gartman | | Email Address Redacted | Email |
| Carl Geib | | Email Address Redacted | Email |
| Carl Gelormini | | Email Address Redacted | Email |
| Carl Gerber | | Email Address Redacted | Email |
| Carl Germain | | Email Address Redacted | Email |
| Carl Gillespie | | Email Address Redacted | Email |
| Carl Gillespie | | Email Address Redacted | Email |
| Carl Giuffre | | Email Address Redacted | Email |
| Carl Gorden | | Email Address Redacted | Email |
| Carl Gosney | | Email Address Redacted | Email |
| Carl Graziano | | Email Address Redacted | Email |
| Carl Gregory | | Email Address Redacted | Email |
| Carl Grose | | Email Address Redacted | Email |
| Carl Grose | | Email Address Redacted | Email |
| Carl Guterman Md | | Email Address Redacted | Email |
| Carl H White | | Email Address Redacted | Email |
| Carl Haden | | Email Address Redacted | Email |
| Carl Harkleroad | | Email Address Redacted | Email |
| Carl Harris | | Email Address Redacted | Email |
| Carl Harrison | | Email Address Redacted | Email |
| Carl Hatton | | Email Address Redacted | Email |
| Carl Havelin & Sons | | Email Address Redacted | Email |
| Carl Helmstaedter | | Email Address Redacted | Email |
| Carl Henderson | | Email Address Redacted | Email |
| Carl Henderson | | Email Address Redacted | Email |
| Carl Hertlein | | Email Address Redacted | Email |
| Carl Hertzog | | Email Address Redacted | Email |
| Carl Hilton | | Email Address Redacted | Email |
| Carl Hittie | | Email Address Redacted | Email |
| Carl Hittie | | Email Address Redacted | Email |
| Carl Hodge | | Email Address Redacted | Email |
| Carl Hollifield | | Email Address Redacted | Email |
| Carl Holmes | | Email Address Redacted | Email |
| Carl Hooper | | Email Address Redacted | Email |
| Carl Hornsby | | Email Address Redacted | Email |
| Carl Houston | | Email Address Redacted | Email |
| Carl Huggens Rene | | Email Address Redacted | Email |
| Carl Hutchins | | Email Address Redacted | Email |
| Carl Ihenacho | | Email Address Redacted | Email |
| Carl Isaac | | Email Address Redacted | Email |
| Carl J Holback Jr | | Email Address Redacted | Email |
| Carl Jackson | | Email Address Redacted | Email |
| Carl Jazz | | Email Address Redacted | Email |
| Carl Jenkins | | Email Address Redacted | Email |
| Carl Jeudy | | Email Address Redacted | Email |
| Carl Jewell | | Email Address Redacted | Email |
| Carl Johnson | | Email Address Redacted | Email |
| Carl Johnson | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Carl Johnson | | Email Address Redacted | Email |
| Carl Johnson Ii | | Email Address Redacted | Email |
| Carl Jurek | | Email Address Redacted | Email |
| Carl Keller | | Email Address Redacted | Email |
| Carl Kephart | | Email Address Redacted | Email |
| Carl Kepner | | Email Address Redacted | Email |
| Carl Kinner | | Email Address Redacted | Email |
| Carl Kizer | | Email Address Redacted | Email |
| Carl Knechtel | | Email Address Redacted | Email |
| Carl Knechtel | | Email Address Redacted | Email |
| Carl Knowlton | | Email Address Redacted | Email |
| Carl Koranteng | | Email Address Redacted | Email |
| Carl Kortes | | Email Address Redacted | Email |
| Carl Kravats Photography | | Email Address Redacted | Email |
| Carl Kristensen | | Email Address Redacted | Email |
| Carl Kuhlberg | | Email Address Redacted | Email |
| Carl L Kuhlber Jr Inc | | Email Address Redacted | Email |
| Carl L. Griffin, P.A. | | Email Address Redacted | Email |
| Carl Lambert | | Email Address Redacted | Email |
| Carl Langley | | Email Address Redacted | Email |
| Carl Langley | | Email Address Redacted | Email |
| Carl Laporte | | Email Address Redacted | Email |
| Carl Larrieu Ii | | Email Address Redacted | Email |
| Carl Larsen | | Email Address Redacted | Email |
| Carl Lee | | Email Address Redacted | Email |
| Carl Lewis | | Email Address Redacted | Email |
| Carl Lewis Orchards | | Email Address Redacted | Email |
| Carl Lieser | | Email Address Redacted | Email |
| Carl Lofvander Ahslund | | Email Address Redacted | Email |
| Carl Lore | | Email Address Redacted | Email |
| Carl Lovell | | Email Address Redacted | Email |
| Carl Lucas | | Email Address Redacted | Email |
| Carl Luciano | | Email Address Redacted | Email |
| Carl Lundstrom | | Email Address Redacted | Email |
| Carl Mainer | | Email Address Redacted | Email |
| Carl Makuta Dc | | Email Address Redacted | Email |
| Carl Manni | | Email Address Redacted | Email |
| Carl Manni | | Email Address Redacted | Email |
| Carl Manuel | | Email Address Redacted | Email |
| Carl Mars | | Email Address Redacted | Email |
| Carl Martens | | Email Address Redacted | Email |
| Carl Mason | | Email Address Redacted | Email |
| Carl Mason | | Email Address Redacted | Email |
| Carl Max Morival | | Email Address Redacted | Email |
| Carl Mazzotta | | Email Address Redacted | Email |
| Carl Mcallister | | Email Address Redacted | Email |
| Carl Mcentire | | Email Address Redacted | Email |
| Carl Mello | | Email Address Redacted | Email |
| Carl Mendelson | | Email Address Redacted | Email |
| Carl Mighty | | Email Address Redacted | Email |
| Carl Mitchell | | Email Address Redacted | Email |
| Carl Mitchell | | Email Address Redacted | Email |
| Carl Moller | | Email Address Redacted | Email |
| Carl Moore Companies | | Email Address Redacted | Email |
| Carl Morcate | | Email Address Redacted | Email |
| Carl Morcate | | Email Address Redacted | Email |
| Carl Morley | | Email Address Redacted | Email |
| Carl Morris | | Email Address Redacted | Email |
| Carl Morrison | | Email Address Redacted | Email |
| Carl Mortenson | | Email Address Redacted | Email |
| Carl Murray | | Email Address Redacted | Email |
| Carl N Edwards Iii | | Email Address Redacted | Email |
| Carl Nesmith | | Email Address Redacted | Email |
| Carl Nicholson | | Email Address Redacted | Email |
| Carl Nicoleau | | Email Address Redacted | Email |
| Carl Nurse | | Email Address Redacted | Email |
| Carl Nye | | Email Address Redacted | Email |
| Carl Orrell | | Email Address Redacted | Email |
| Carl Osborn | | Email Address Redacted | Email |
| Carl P Levitt Dds Pc | | Email Address Redacted | Email |
| Carl Paparone | | Email Address Redacted | Email |
| Carl Pascuzzi | | Email Address Redacted | Email |
| Carl Patrick | | Email Address Redacted | Email |
| Carl Paulino | | Email Address Redacted | Email |
| Carl Pemberton | | Email Address Redacted | Email |
| Carl Pennamon | | Email Address Redacted | Email |
| Carl Periana | | Email Address Redacted | Email |
| Carl Peter Larson | | Email Address Redacted | Email |
| Carl Peterson | | Email Address Redacted | Email |
| Carl Petite | | Email Address Redacted | Email |
| Carl Pfeffer Dds Pc | | Email Address Redacted | Email |
| Carl Phillips | | Email Address Redacted | Email |
| Carl Pizzuto | | Email Address Redacted | Email |
| Carl Plastic | | Email Address Redacted | Email |
| Carl Posey | | Email Address Redacted | Email |
| Carl Price | | Email Address Redacted | Email |
| Carl R Franceski | | Email Address Redacted | Email |
| Carl R Ginsberg Dpm | | Email Address Redacted | Email |
| Carl Ramsay | | Email Address Redacted | Email |
| Carl Rasmussen | | Email Address Redacted | Email |
| Carl Restivo Jr. M.D., P.A. | | Email Address Redacted | Email |
| Carl Richmond | | Email Address Redacted | Email |
| Carl Riley | | Email Address Redacted | Email |
| Carl Ringman | | Email Address Redacted | Email |
| Carl Ringman | | Email Address Redacted | Email |
| Carl Robertson | | Email Address Redacted | Email |
| Carl Robinson | | Email Address Redacted | Email |
| Carl Robinson | | Email Address Redacted | Email |
| Carl S. Albritton | | Email Address Redacted | Email |
| Carl Saling | | Email Address Redacted | Email |
| Carl Santangelo | | Email Address Redacted | Email |
| Carl Santoro | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Carl Schilling | | Email Address Redacted | Email |
| Carl Schnepple | | Email Address Redacted | Email |
| Carl Schnepple | | Email Address Redacted | Email |
| Carl Schrader | | Email Address Redacted | Email |
| Carl Sexton | | Email Address Redacted | Email |
| Carl Shepard | | Email Address Redacted | Email |
| Carl Smith | | Email Address Redacted | Email |
| Carl Smith | | Email Address Redacted | Email |
| Carl Smith | | Email Address Redacted | Email |
| Carl Starr | | Email Address Redacted | Email |
| Carl Steindler | | Email Address Redacted | Email |
| Carl Stewart | | Email Address Redacted | Email |
| Carl Strobel | | Email Address Redacted | Email |
| Carl Suit | | Email Address Redacted | Email |
| Carl Sulaiman | | Email Address Redacted | Email |
| Carl Swahn | | Email Address Redacted | Email |
| Carl Tanner | | Email Address Redacted | Email |
| Carl Taylor | | Email Address Redacted | Email |
| Carl Taylor | | Email Address Redacted | Email |
| Carl Taylor | | Email Address Redacted | Email |
| Carl Testa | | Email Address Redacted | Email |
| Carl Tetzner | | Email Address Redacted | Email |
| Carl Thompson LLC | | Email Address Redacted | Email |
| Carl Thomsen | | Email Address Redacted | Email |
| Carl Tolbert | | Email Address Redacted | Email |
| Carl Triplett | | Email Address Redacted | Email |
| Carl Trubschenck, Dds, Inc | | Email Address Redacted | Email |
| Carl Tucker | | Email Address Redacted | Email |
| Carl Tyler | | Email Address Redacted | Email |
| Carl Ussery | | Email Address Redacted | Email |
| Carl Vitellino | | Email Address Redacted | Email |
| Carl W Veenendaal | | Email Address Redacted | Email |
| Carl W. Marble & Granite Service Corp | | Email Address Redacted | Email |
| Carl Wade | | Email Address Redacted | Email |
| Carl Walker Jr | | Email Address Redacted | Email |
| Carl Wearing | | Email Address Redacted | Email |
| Carl Webb | | Email Address Redacted | Email |
| Carl Weiss | | Email Address Redacted | Email |
| Carl Welcher | | Email Address Redacted | Email |
| Carl Wells | | Email Address Redacted | Email |
| Carl White | | Email Address Redacted | Email |
| Carl White | | Email Address Redacted | Email |
| Carl White | | Email Address Redacted | Email |
| Carl Wiesner Cpa P.C. | | Email Address Redacted | Email |
| Carl Wilkinson | | Email Address Redacted | Email |
| Carl Willis | | Email Address Redacted | Email |
| Carl Winans | | Email Address Redacted | Email |
| Carl Winfield | | Email Address Redacted | Email |
| Carl Wrights Garage Inc | | Email Address Redacted | Email |
| Carl Wyand | | Email Address Redacted | Email |
| Carl Zeringue | | Email Address Redacted | Email |
| Carl Zishka | | Email Address Redacted | Email |
| Carla Adagun | | Email Address Redacted | Email |
| Carla Allen | | Email Address Redacted | Email |
| Carla Alves | | Email Address Redacted | Email |
| Carla Anez | | Email Address Redacted | Email |
| Carla Arnoso | | Email Address Redacted | Email |
| Carla Billingsley | | Email Address Redacted | Email |
| Carla Bowers | | Email Address Redacted | Email |
| Carla Brackett | | Email Address Redacted | Email |
| Carla Bradshaw Phd | | Email Address Redacted | Email |
| Carla Bray | | Email Address Redacted | Email |
| Carla Brown | | Email Address Redacted | Email |
| Carla Brown | | Email Address Redacted | Email |
| Carla Campos | | Email Address Redacted | Email |
| Carla Caruso Jewelry | | Email Address Redacted | Email |
| Carla Cavallo | | Email Address Redacted | Email |
| Carla Cespedes | | Email Address Redacted | Email |
| Carla Chapman | | Email Address Redacted | Email |
| Carla Churilla | | Email Address Redacted | Email |
| Carla Churilla | | Email Address Redacted | Email |
| Carla Clay | | Email Address Redacted | Email |
| Carla Conner Lowe | | Email Address Redacted | Email |
| Carla Cooper | | Email Address Redacted | Email |
| Carla Covert | | Email Address Redacted | Email |
| Carla Curry | | Email Address Redacted | Email |
| Carla Curtsinger | | Email Address Redacted | Email |
| Carla D Luna-Torres | | Email Address Redacted | Email |
| Carla Dailey | | Email Address Redacted | Email |
| Carla Daniels | | Email Address Redacted | Email |
| Carla Daugherty | | Email Address Redacted | Email |
| Carla Davis | | Email Address Redacted | Email |
| Carla De Castro | | Email Address Redacted | Email |
| Carla Delfosse | | Email Address Redacted | Email |
| Carla Dohm | | Email Address Redacted | Email |
| Carla East | | Email Address Redacted | Email |
| Carla Espinosa | | Email Address Redacted | Email |
| Carla Feacher | | Email Address Redacted | Email |
| Carla Feliciano | | Email Address Redacted | Email |
| Carla Frazier | | Email Address Redacted | Email |
| Carla Gardiner | | Email Address Redacted | Email |
| Carla Gardiner | | Email Address Redacted | Email |
| Carla Gehl | | Email Address Redacted | Email |
| Carla Glaze | | Email Address Redacted | Email |
| Carla Gomes | | Email Address Redacted | Email |
| Carla Gonzalez | | Email Address Redacted | Email |
| Carla Grigg | | Email Address Redacted | Email |
| Carla Guastella | | Email Address Redacted | Email |
| Carla Guy | | Email Address Redacted | Email |
| Carla Hamelin | | Email Address Redacted | Email |
| Carla Hardeman | | Email Address Redacted | Email |
| Carla Harris | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Carla Harris | | Email Address Redacted | Email |
| Carla Hatler | | Email Address Redacted | Email |
| Carla Hayes | | Email Address Redacted | Email |
| Carla Henderson | | Email Address Redacted | Email |
| Carla Holcomb | | Email Address Redacted | Email |
| Carla Housner | | Email Address Redacted | Email |
| Carla Hurtado | | Email Address Redacted | Email |
| Carla Inman | | Email Address Redacted | Email |
| Carla J Alcaraz | | Email Address Redacted | Email |
| Carla J Mazula | | Email Address Redacted | Email |
| Carla J Panaccione | | Email Address Redacted | Email |
| Carla J. Wise | | Email Address Redacted | Email |
| Carla Johnson | | Email Address Redacted | Email |
| Carla Johnson | | Email Address Redacted | Email |
| Carla Johnson | | Email Address Redacted | Email |
| Carla Johnson | | Email Address Redacted | Email |
| Carla Jones | | Email Address Redacted | Email |
| Carla Joseph | | Email Address Redacted | Email |
| Carla Juloeus | | Email Address Redacted | Email |
| Carla Kabwatha | | Email Address Redacted | Email |
| Carla Kendall | | Email Address Redacted | Email |
| Carla Kim | | Email Address Redacted | Email |
| Carla Kinkel | | Email Address Redacted | Email |
| Carla Kirkland | | Email Address Redacted | Email |
| Carla Kirkland | | Email Address Redacted | Email |
| Carla Kolaz | | Email Address Redacted | Email |
| Carla Kolaz | | Email Address Redacted | Email |
| Carla Krainuk | | Email Address Redacted | Email |
| Carla L San Diego | | Email Address Redacted | Email |
| Carla Lankford | | Email Address Redacted | Email |
| Carla Lennartz | | Email Address Redacted | Email |
| Carla Little | | Email Address Redacted | Email |
| Carla Lock | | Email Address Redacted | Email |
| Carla M Jones | | Email Address Redacted | Email |
| Carla M Lawson | | Email Address Redacted | Email |
| Carla M Paquette | | Email Address Redacted | Email |
| Carla Mainella | | Email Address Redacted | Email |
| Carla Mccoy | | Email Address Redacted | Email |
| Carla Mcgee Express Food Services | | Email Address Redacted | Email |
| Carla Molina | | Email Address Redacted | Email |
| Carla Moore | | Email Address Redacted | Email |
| Carla Murray | | Email Address Redacted | Email |
| Carla Narvaez | | Email Address Redacted | Email |
| Carla Neal-Haley | | Email Address Redacted | Email |
| Carla Newgard | | Email Address Redacted | Email |
| Carla Nolen | | Email Address Redacted | Email |
| Carla Obando | | Email Address Redacted | Email |
| Carla Oliveira | | Email Address Redacted | Email |
| Carla Olmedo | | Email Address Redacted | Email |
| Carla Olson | | Email Address Redacted | Email |
| Carla Ortiz | | Email Address Redacted | Email |
| Carla Outlaw | | Email Address Redacted | Email |
| Carla Pascoe | | Email Address Redacted | Email |
| Carla Patrice Mays | | Email Address Redacted | Email |
| Carla Patrick | | Email Address Redacted | Email |
| Carla Patterson | | Email Address Redacted | Email |
| Carla Peevy | | Email Address Redacted | Email |
| Carla Peevy | | Email Address Redacted | Email |
| Carla Peevy | | Email Address Redacted | Email |
| Carla Peraza | | Email Address Redacted | Email |
| Carla Perez | | Email Address Redacted | Email |
| Carla Phillips | | Email Address Redacted | Email |
| Carla Pierre | | Email Address Redacted | Email |
| Carla Poindexter | | Email Address Redacted | Email |
| Carla Preston | | Email Address Redacted | Email |
| Carla Puustinen | | Email Address Redacted | Email |
| Carla R. Martinez | | Email Address Redacted | Email |
| Carla Reed | | Email Address Redacted | Email |
| Carla Rhodes | | Email Address Redacted | Email |
| Carla Robinson-Combs | | Email Address Redacted | Email |
| Carla Robles Pa | | Email Address Redacted | Email |
| Carla Rodriguez | | Email Address Redacted | Email |
| Carla Roldan | | Email Address Redacted | Email |
| Carla S. Nash | | Email Address Redacted | Email |
| Carla Sandy | | Email Address Redacted | Email |
| Carla Schneider | | Email Address Redacted | Email |
| Carla Sgambellone | | Email Address Redacted | Email |
| Carla Sheeler | | Email Address Redacted | Email |
| Carla Shohet | | Email Address Redacted | Email |
| Carla Shull | | Email Address Redacted | Email |
| Carla Sicka | | Email Address Redacted | Email |
| Carla Sinteff | | Email Address Redacted | Email |
| Carla Skuhrovec | | Email Address Redacted | Email |
| Carla Smay | | Email Address Redacted | Email |
| Carla Spencer | | Email Address Redacted | Email |
| Carla Tate | | Email Address Redacted | Email |
| Carla Thomas | | Email Address Redacted | Email |
| Carla Townes | | Email Address Redacted | Email |
| Carla V. Sanchez | | Email Address Redacted | Email |
| Carla Vaughan | | Email Address Redacted | Email |
| Carla Videira | | Email Address Redacted | Email |
| Carla Vocaty | | Email Address Redacted | Email |
| Carla Warren | | Email Address Redacted | Email |
| Carla Williamson | | Email Address Redacted | Email |
| Carla Willis | | Email Address Redacted | Email |
| Carla Winters, Wsb | | Email Address Redacted | Email |
| Carla Wysko | | Email Address Redacted | Email |
| Carla Y Moore-Hamilton | | Email Address Redacted | Email |
| Carla Yessenia Borrego | | Email Address Redacted | Email |
| Carlabs Inc. | | Email Address Redacted | Email |
| Carlae Bryant | | Email Address Redacted | Email |
| Carla'S Catering | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Carla'S Cleaning Services | | Email Address Redacted | Email |
| Carlas Moody | | Email Address Redacted | Email |
| Carlas Moody | | Email Address Redacted | Email |
| Carleanne Fierro | | Email Address Redacted | Email |
| Carlee Martin | | Email Address Redacted | Email |
| Carlee Ranalli | | Email Address Redacted | Email |
| Carlee Sizemore | | Email Address Redacted | Email |
| Carleen M Affleck | | Email Address Redacted | Email |
| Carleen McIlveen | | Email Address Redacted | Email |
| Carleese Lee | | Email Address Redacted | Email |
| Carlena Evans | | Email Address Redacted | Email |
| Carlene Bowden | | Email Address Redacted | Email |
| Carlene Bowman | | Email Address Redacted | Email |
| Carlene Durham | | Email Address Redacted | Email |
| Carlene Francis | | Email Address Redacted | Email |
| Carlene Kostiw | | Email Address Redacted | Email |
| Carlene Lucas | | Email Address Redacted | Email |
| Carlene Nolan | | Email Address Redacted | Email |
| Carlene Silas | | Email Address Redacted | Email |
| Carlene Yearwood | | Email Address Redacted | Email |
| Carleno & Co Inc | | Email Address Redacted | Email |
| Carlens Elisias | | Email Address Redacted | Email |
| Carleo Creations Inc | | Email Address Redacted | Email |
| Carles Antonell Griera | | Email Address Redacted | Email |
| Carles Mitchell | | Email Address Redacted | Email |
| Carles Morton | | Email Address Redacted | Email |
| Carles Morton | | Email Address Redacted | Email |
| Carlese Brumfield | | Email Address Redacted | Email |
| Carleshia Jackson | | Email Address Redacted | Email |
| Carless Cleaning | | Email Address Redacted | Email |
| Carletha Adams | | Email Address Redacted | Email |
| Carleton Copa | | Email Address Redacted | Email |
| Carleton Moore | | Email Address Redacted | Email |
| Carleton Pulley | | Email Address Redacted | Email |
| Carleton Pyfrom | | Email Address Redacted | Email |
| Carleton Smith | | Email Address Redacted | Email |
| Carletta Hackworth | | Email Address Redacted | Email |
| Carletta Stokes | | Email Address Redacted | Email |
| Carletta Todd | | Email Address Redacted | Email |
| Carlette Thompson | | Email Address Redacted | Email |
| Carlevato Medical Services | | Email Address Redacted | Email |
| Carley Farms LLC | | Email Address Redacted | Email |
| Carley Kalafut | | Email Address Redacted | Email |
| Carley Mitchell | | Email Address Redacted | Email |
| Carley Pesente | | Email Address Redacted | Email |
| Carley Sales Inc. | | Email Address Redacted | Email |
| Carlgamble | | Email Address Redacted | Email |
| Carli Heller | | Email Address Redacted | Email |
| Carli Mink | | Email Address Redacted | Email |
| Carli Miranda Aesthetics | | Email Address Redacted | Email |
| Carli Ream | | Email Address Redacted | Email |
| Carlianne Faulk | | Email Address Redacted | Email |
| Carlicia Lomax | | Email Address Redacted | Email |
| Carlie Barrett | | Email Address Redacted | Email |
| Carlie Davenport | | Email Address Redacted | Email |
| Carlie Goulet | | Email Address Redacted | Email |
| Carlie Kathleen Goulet Pc | | Email Address Redacted | Email |
| Carlie Lehner | | Email Address Redacted | Email |
| Carlier Enterprises, Inc. | | Email Address Redacted | Email |
| Carlie'S Cleaning Service LLC | | Email Address Redacted | Email |
| Carlie'S Cutting Edge Salon LLC | | Email Address Redacted | Email |
| Carlik Washington | | Email Address Redacted | Email |
| Carlin Bradley, LLC | | Email Address Redacted | Email |
| Carlin Business Services | | Email Address Redacted | Email |
| Carlin Contracting Of Ny Corp | | Email Address Redacted | Email |
| Carlin Gandy | | Email Address Redacted | Email |
| Carlin Miller | | Email Address Redacted | Email |
| Carlin Robles | | Email Address Redacted | Email |
| Carlin Traxler | | Email Address Redacted | Email |
| Carlinda Mcgoldrick | | Email Address Redacted | Email |
| Carline Alexandre | | Email Address Redacted | Email |
| Carline Cyprien | | Email Address Redacted | Email |
| Carline Douze | | Email Address Redacted | Email |
| Carline Hanley | | Email Address Redacted | Email |
| Carline Jacques | | Email Address Redacted | Email |
| Carline Mertilus | | Email Address Redacted | Email |
| Carline Simon | | Email Address Redacted | Email |
| Carlington Miller | | Email Address Redacted | Email |
| Carlino'S Roofing | | Email Address Redacted | Email |
| Carllr LLC. | | Email Address Redacted | Email |
| Carlisa LLC | | Email Address Redacted | Email |
| Carlisa Temple | | Email Address Redacted | Email |
| Carliscia Hill | | Email Address Redacted | Email |
| Carlisha Hardamon | | Email Address Redacted | Email |
| Carlisha Lumpkin | | Email Address Redacted | Email |
| Carlisle Forest Products | | Email Address Redacted | Email |
| Carlisle Greaves | | Email Address Redacted | Email |
| Carlisle'S Engraving Co Inc | | Email Address Redacted | Email |
| Carlita Hernandez | | Email Address Redacted | Email |
| Carlito Briones Bautista Dds Inc | | Email Address Redacted | Email |
| Carlito P. Ilawan Dds Covington Inc. | | Email Address Redacted | Email |
| Carlitos Way Pool Service | | Email Address Redacted | Email |
| Carlittia'S Way LLC | | Email Address Redacted | Email |
| Carlland Stables, Inc. | | Email Address Redacted | Email |
| Carllitos Diner | | Email Address Redacted | Email |
| Carlman Daniel | | Email Address Redacted | Email |
| Carlo Acosta | | Email Address Redacted | Email |
| Carlo Aghakhani | | Email Address Redacted | Email |
| Carlo Antonio Ponce | | Email Address Redacted | Email |
| Carlo B Utulo | | Email Address Redacted | Email |
| Carlo Baba | | Email Address Redacted | Email |
| Carlo Batts | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Carlo Cadiz | | | Email Address Redacted | Email |
| Carlo Cannone | | | Email Address Redacted | Email |
| Carlo Carandang | | | Email Address Redacted | Email |
| Carlo Cisco | | | Email Address Redacted | Email |
| Carlo Clemente | | | Email Address Redacted | Email |
| Carlo Coletti Bodywork | | | Email Address Redacted | Email |
| Carlo Dimaisip | | | Email Address Redacted | Email |
| Carlo Farruga | | | Email Address Redacted | Email |
| Carlo Faulkner | | | Email Address Redacted | Email |
| Carlo Ferrer | | | Email Address Redacted | Email |
| Carlo Gigliotti | | | Email Address Redacted | Email |
| Carlo Henson | | | Email Address Redacted | Email |
| Carlo Ifrim | | | Email Address Redacted | Email |
| Carlo Jean | | | Email Address Redacted | Email |
| Carlo L Ibanez | | | Email Address Redacted | Email |
| Carlo Leoni | | | Email Address Redacted | Email |
| Carlo Lucatino | | | Email Address Redacted | Email |
| Carlo Martini | | | Email Address Redacted | Email |
| Carlo Mercharles | | | Email Address Redacted | Email |
| Carlo Moss | | | Email Address Redacted | Email |
| Carlo Saleh | | | Email Address Redacted | Email |
| Carlo Shakespeare | | | Email Address Redacted | Email |
| Carlo Siano | | | Email Address Redacted | Email |
| Carlo Sinawi | | | Email Address Redacted | Email |
| Carlo Thompson | | | Email Address Redacted | Email |
| Carlo Villarosa | | | Email Address Redacted | Email |
| Carlo Wilkes | | | Email Address Redacted | Email |
| Carlon Shelton | | | Email Address Redacted | Email |
| Carlos | | | Email Address Redacted | Email |
| Carlos A Angulo | | | Email Address Redacted | Email |
| Carlos A Arana | | | Email Address Redacted | Email |
| Carlos A Ayala | | | Email Address Redacted | Email |
| Carlos A Canales | | | Email Address Redacted | Email |
| Carlos A Celles Perez | | | Email Address Redacted | Email |
| Carlos A Fernandez | | | Email Address Redacted | Email |
| Carlos A Fleitas | | | Email Address Redacted | Email |
| Carlos A Flores Mascote | | | Email Address Redacted | Email |
| Carlos A G Raymundo | | | Email Address Redacted | Email |
| Carlos A Galindo | | | Email Address Redacted | Email |
| Carlos A German | | | Email Address Redacted | Email |
| Carlos A Gomez | | | Email Address Redacted | Email |
| Carlos A Gutierrez | | | Email Address Redacted | Email |
| Carlos A Gutierrez Pa | | | Email Address Redacted | Email |
| Carlos A Hernandez | | | Email Address Redacted | Email |
| Carlos A Jeri | | | Email Address Redacted | Email |
| Carlos A Lima | | | Email Address Redacted | Email |
| Carlos A Liriano Alvarez | | | Email Address Redacted | Email |
| Carlos A Navas | | | Email Address Redacted | Email |
| Carlos A Nunez Peralta | | | Email Address Redacted | Email |
| Carlos A Paredes | | | Email Address Redacted | Email |
| Carlos A Peinado Laguna | | | Email Address Redacted | Email |
| Carlos A Perez | | | Email Address Redacted | Email |
| Carlos A Perez Dominguez | | | Email Address Redacted | Email |
| Carlos A Pessanha | | | Email Address Redacted | Email |
| Carlos A Restrepo | | | Email Address Redacted | Email |
| Carlos A Reyes | | | Email Address Redacted | Email |
| Carlos A Rodriguez | | | Email Address Redacted | Email |
| Carlos A Sanchez Noy | | | Email Address Redacted | Email |
| Carlos A Valerio Ramirez | | | Email Address Redacted | Email |
| Carlos A Vargas Rivera | | | Email Address Redacted | Email |
| Carlos A. Pino, M.D., Inc | | | Email Address Redacted | Email |
| Carlos A. Polanco Rodriguez | | | Email Address Redacted | Email |
| Carlos Aaron | | | Email Address Redacted | Email |
| Carlos Abascal | | | Email Address Redacted | Email |
| Carlos Abreu | | | Email Address Redacted | Email |
| Carlos Acosta | | | Email Address Redacted | Email |
| Carlos Acosta | | | Email Address Redacted | Email |
| Carlos Acosta Rodriguez | | | Email Address Redacted | Email |
| Carlos Adalberto Calero-Flores | | | Email Address Redacted | Email |
| Carlos Adraneda | | | Email Address Redacted | Email |
| Carlos Aguado | | | Email Address Redacted | Email |
| Carlos Aguayo | | | Email Address Redacted | Email |
| Carlos Aguilar | | | Email Address Redacted | Email |
| Carlos Aguilar | | | Email Address Redacted | Email |
| Carlos Aguilar Castro | | | Email Address Redacted | Email |
| Carlos Aguiluz | | | Email Address Redacted | Email |
| Carlos Abelais | | | Email Address Redacted | Email |
| Carlos Alberto Black | | | Email Address Redacted | Email |
| Carlos Alberto Cabello Lugo | | | Email Address Redacted | Email |
| Carlos Alberto Ciriaco | | | Email Address Redacted | Email |
| Carlos Alberto Figueroa Bolivar | | | Email Address Redacted | Email |
| Carlos Alberto Garcia Suarez | | | Email Address Redacted | Email |
| Carlos Alberto Isaac Ferrer | | | Email Address Redacted | Email |
| Carlos Alberto Parnau | | | Email Address Redacted | Email |
| Carlos Alberto Ramos Pinto | | | Email Address Redacted | Email |
| Carlos Albornoz | | | Email Address Redacted | Email |
| Carlos Alcantara | | | Email Address Redacted | Email |
| Carlos Alejandro Photography | | | Email Address Redacted | Email |
| Carlos Aleman | | | Email Address Redacted | Email |
| Carlos Alexander Nieto Navarro | | | Email Address Redacted | Email |
| Carlos Alfonso | | | Email Address Redacted | Email |
| Carlos Alfonso Boada Basulto | | | Email Address Redacted | Email |
| Carlos Alfonso Corral | | | Email Address Redacted | Email |
| Carlos Almanzar | | | Email Address Redacted | Email |
| Carlos Almanzar | | | Email Address Redacted | Email |
| Carlos Almanzar | | | Email Address Redacted | Email |
| Carlos Alvarado | | | Email Address Redacted | Email |
| Carlos Alvarez | | | Email Address Redacted | Email |
| Carlos Alvarez | | | Email Address Redacted | Email |
| Carlos Alvarez | | | Email Address Redacted | Email |
| Carlos Amador | | | Email Address Redacted | Email |
| Carlos Amador | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Carlos Amaral | | | Email Address Redacted | Email |
| Carlos Amaya | | | Email Address Redacted | Email |
| Carlos Anaya Vasquez | | | Email Address Redacted | Email |
| Carlos Andia | | | Email Address Redacted | Email |
| Carlos Anibal Espinal Rivas | | | Email Address Redacted | Email |
| Carlos Antonio Marron | | | Email Address Redacted | Email |
| Carlos Antunez | | | Email Address Redacted | Email |
| Carlos Aparcedo | | | Email Address Redacted | Email |
| Carlos Aragon | | | Email Address Redacted | Email |
| Carlos Arango | | | Email Address Redacted | Email |
| Carlos Arevalo | | | Email Address Redacted | Email |
| Carlos Arguello | | | Email Address Redacted | Email |
| Carlos Arguello | | | Email Address Redacted | Email |
| Carlos Aristoteles Salas-Porras | | | Email Address Redacted | Email |
| Carlos Armando Becerra | | | Email Address Redacted | Email |
| Carlos Arnoldo Ortiz | | | Email Address Redacted | Email |
| Carlos Artigas | | | Email Address Redacted | Email |
| Carlos Arzaga | | | Email Address Redacted | Email |
| Carlos Ascencio | | | Email Address Redacted | Email |
| Carlos Astacio | | | Email Address Redacted | Email |
| Carlos Asuaje Suarez | | | Email Address Redacted | Email |
| Carlos Augusto Moncayo | | | Email Address Redacted | Email |
| Carlos Avila | | | Email Address Redacted | Email |
| Carlos Avitia | | | Email Address Redacted | Email |
| Carlos Aya | | | Email Address Redacted | Email |
| Carlos Aya | | | Email Address Redacted | Email |
| Carlos Ayala | | | Email Address Redacted | Email |
| Carlos Balanon | | | Email Address Redacted | Email |
| Carlos Balderrama | | | Email Address Redacted | Email |
| Carlos Ballestero | | | Email Address Redacted | Email |
| Carlos Banasco | | | Email Address Redacted | Email |
| Carlos Barbershop | | | Email Address Redacted | Email |
| Carlos Barboza Soto | | | Email Address Redacted | Email |
| Carlos Barillas | | | Email Address Redacted | Email |
| Carlos Baron | | | Email Address Redacted | Email |
| Carlos Barrabia | | | Email Address Redacted | Email |
| Carlos Barreto | | | Email Address Redacted | Email |
| Carlos Barreto | | | Email Address Redacted | Email |
| Carlos Barrios | | | Email Address Redacted | Email |
| Carlos Barrios | | | Email Address Redacted | Email |
| Carlos Bazan | | | Email Address Redacted | Email |
| Carlos Bazo | | | Email Address Redacted | Email |
| Carlos Becerra | | | Email Address Redacted | Email |
| Carlos Becerril | | | Email Address Redacted | Email |
| Carlos Belilla | | | Email Address Redacted | Email |
| Carlos Beltran | | | Email Address Redacted | Email |
| Carlos Benavidez | | | Email Address Redacted | Email |
| Carlos Benitez | | | Email Address Redacted | Email |
| Carlos Benitez | | | Email Address Redacted | Email |
| Carlos Bermudez | | | Email Address Redacted | Email |
| Carlos Berrizbeitia | | | Email Address Redacted | Email |
| Carlos Berrocales | | | Email Address Redacted | Email |
| Carlos Betancourt | | | Email Address Redacted | Email |
| Carlos Betancur | | | Email Address Redacted | Email |
| Carlos Bezara | | | Email Address Redacted | Email |
| Carlos Blanco | | | Email Address Redacted | Email |
| Carlos Blandin | | | Email Address Redacted | Email |
| Carlos Blanton Jr | | | Email Address Redacted | Email |
| Carlos Bojorquez | | | Email Address Redacted | Email |
| Carlos Bonilla | | | Email Address Redacted | Email |
| Carlos Bonilla | | | Email Address Redacted | Email |
| Carlos Borbon | | | Email Address Redacted | Email |
| Carlos Bostick | | | Email Address Redacted | Email |
| Carlos Brito Valladares | | | Email Address Redacted | Email |
| Carlos Brown | | | Email Address Redacted | Email |
| Carlos Bryson | | | Email Address Redacted | Email |
| Carlos Bryson | | | Email Address Redacted | Email |
| Carlos Bryson | | | Email Address Redacted | Email |
| Carlos Burnett | | | Email Address Redacted | Email |
| Carlos Bussey | | | Email Address Redacted | Email |
| Carlos Bustamante | | | Email Address Redacted | Email |
| Carlos Bustios | | | Email Address Redacted | Email |
| Carlos C Calagua | | | Email Address Redacted | Email |
| Carlos C Guzman | | | Email Address Redacted | Email |
| Carlos Caballero | | | Email Address Redacted | Email |
| Carlos Cabrera | | | Email Address Redacted | Email |
| Carlos Cabrera | | | Email Address Redacted | Email |
| Carlos Cabrera | | | Email Address Redacted | Email |
| Carlos Cabrera Tile | | | Email Address Redacted | Email |
| Carlos Caceres | | | Email Address Redacted | Email |
| Carlos Caceres | | | Email Address Redacted | Email |
| Carlos Cachay | | | Email Address Redacted | Email |
| Carlos Cahiz | | | Email Address Redacted | Email |
| Carlos Calderon | | | Email Address Redacted | Email |
| Carlos Camacho | | | Email Address Redacted | Email |
| Carlos Camarena | | | Email Address Redacted | Email |
| Carlos Campbell | | | Email Address Redacted | Email |
| Carlos Campos | | | Email Address Redacted | Email |
| Carlos Camryn Enterprises, Inc. | | | Email Address Redacted | Email |
| Carlos Candal | | | Email Address Redacted | Email |
| Carlos Cano | | | Email Address Redacted | Email |
| Carlos Cantor | | | Email Address Redacted | Email |
| Carlos Cardona | | | Email Address Redacted | Email |
| Carlos Careaga | | | Email Address Redacted | Email |
| Carlos Carmona | | | Email Address Redacted | Email |
| Carlos Carmona | | | Email Address Redacted | Email |
| Carlos Carrasco | | | Email Address Redacted | Email |
| Carlos Carrasquel | | | Email Address Redacted | Email |
| Carlos Carrasquillo | | | Email Address Redacted | Email |
| Carlos Carrillo | | | Email Address Redacted | Email |
| Carlos Carrillo | | | Email Address Redacted | Email |
| Carlos Casamassa | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Carlos Casanueva | | Email Address Redacted | Email |
| Carlos Casillas | | Email Address Redacted | Email |
| Carlos Caso | | Email Address Redacted | Email |
| Carlos Castaneda | | Email Address Redacted | Email |
| Carlos Castillo | | Email Address Redacted | Email |
| Carlos Castro | | Email Address Redacted | Email |
| Carlos Castro Alvira | | Email Address Redacted | Email |
| Carlos Cavallini | | Email Address Redacted | Email |
| Carlos Cavero | | Email Address Redacted | Email |
| Carlos Celis | | Email Address Redacted | Email |
| Carlos Centeno Rubio | | Email Address Redacted | Email |
| Carlos Cepeda | | Email Address Redacted | Email |
| Carlos Cerrato | | Email Address Redacted | Email |
| Carlos Chacon | | Email Address Redacted | Email |
| Carlos Chaibub | | Email Address Redacted | Email |
| Carlos Chambers | | Email Address Redacted | Email |
| Carlos Chanlatte | | Email Address Redacted | Email |
| Carlos Chavarria | | Email Address Redacted | Email |
| Carlos Chavarria Jr | | Email Address Redacted | Email |
| Carlos Chavez | | Email Address Redacted | Email |
| Carlos Chavez | | Email Address Redacted | Email |
| Carlos Chavoya | | Email Address Redacted | Email |
| Carlos Chersia | | Email Address Redacted | Email |
| Carlos Chun | | Email Address Redacted | Email |
| Carlos Cisneros | | Email Address Redacted | Email |
| Carlos Clavijo | | Email Address Redacted | Email |
| Carlos Cleaner Corporation | | Email Address Redacted | Email |
| Carlos Coletta | | Email Address Redacted | Email |
| Carlos Colon | | Email Address Redacted | Email |
| Carlos Colon | | Email Address Redacted | Email |
| Carlos Colon | | Email Address Redacted | Email |
| Carlos Colon Mckissen | | Email Address Redacted | Email |
| Carlos Colorado | | Email Address Redacted | Email |
| Carlos Contreras | | Email Address Redacted | Email |
| Carlos Coppin Jr | | Email Address Redacted | Email |
| Carlos Cornejo | | Email Address Redacted | Email |
| Carlos Cortez | | Email Address Redacted | Email |
| Carlos Cortez | | Email Address Redacted | Email |
| Carlos Cortez | | Email Address Redacted | Email |
| Carlos Cortez | | Email Address Redacted | Email |
| Carlos Covarrubias | | Email Address Redacted | Email |
| Carlos Cruz | | Email Address Redacted | Email |
| Carlos Cruz | | Email Address Redacted | Email |
| Carlos Cruz | | Email Address Redacted | Email |
| Carlos Cuellar | | Email Address Redacted | Email |
| Carlos Culbreath | | Email Address Redacted | Email |
| Carlos Cummings | | Email Address Redacted | Email |
| Carlos Curtis | | Email Address Redacted | Email |
| Carlos D Ferman | | Email Address Redacted | Email |
| Carlos D Ferreira Neves | | Email Address Redacted | Email |
| Carlos D Gomez | | Email Address Redacted | Email |
| Carlos D Quintana De La O | | Email Address Redacted | Email |
| Carlos Damian Rivera Gonzalez | | Email Address Redacted | Email |
| Carlos Daniel Campos Larios | | Email Address Redacted | Email |
| Carlos Danilo Labao Martinez | | Email Address Redacted | Email |
| Carlos Davila | | Email Address Redacted | Email |
| Carlos De La Cruz | | Email Address Redacted | Email |
| Carlos De Los Santos | | Email Address Redacted | Email |
| Carlos De Medeiros | | Email Address Redacted | Email |
| Carlos De Sales | | Email Address Redacted | Email |
| Carlos Deleon | | Email Address Redacted | Email |
| Carlos Deleon | | Email Address Redacted | Email |
| Carlos Delgado | | Email Address Redacted | Email |
| Carlos Dias | | Email Address Redacted | Email |
| Carlos Diaz | | Email Address Redacted | Email |
| Carlos Diaz | | Email Address Redacted | Email |
| Carlos Diaz | | Email Address Redacted | Email |
| Carlos Diaz | | Email Address Redacted | Email |
| Carlos Diaz | | Email Address Redacted | Email |
| Carlos Diaz | | Email Address Redacted | Email |
| Carlos Diaz | | Email Address Redacted | Email |
| Carlos Diaz | | Email Address Redacted | Email |
| Carlos Diaz Laboy, Dmd | | Email Address Redacted | Email |
| Carlos Diaz-Cobo | | Email Address Redacted | Email |
| Carlos Diazsanmiguel | | Email Address Redacted | Email |
| Carlos Dickey | | Email Address Redacted | Email |
| Carlos Dickey | | Email Address Redacted | Email |
| Carlos Dorado | | Email Address Redacted | Email |
| Carlos Doubront | | Email Address Redacted | Email |
| Carlos Dozier | | Email Address Redacted | Email |
| Carlos Dreyfus | | Email Address Redacted | Email |
| Carlos Drikha | | Email Address Redacted | Email |
| Carlos Dunomes | | Email Address Redacted | Email |
| Carlos Duran | | Email Address Redacted | Email |
| Carlos E Amezquita | | Email Address Redacted | Email |
| Carlos E Badin | | Email Address Redacted | Email |
| Carlos E Del Cid | | Email Address Redacted | Email |
| Carlos E Fernandez | | Email Address Redacted | Email |
| Carlos E Uribe | | Email Address Redacted | Email |
| Carlos E. Encarnacion, Md, Pa | | Email Address Redacted | Email |
| Carlos Echegaray | | Email Address Redacted | Email |
| Carlos Echeverry | | Email Address Redacted | Email |
| Carlos Eduardo Angulo | | Email Address Redacted | Email |
| Carlos Emmons | | Email Address Redacted | Email |
| Carlos Enrique Cepero Perez | | Email Address Redacted | Email |
| Carlos Enrique Fernandez Valerino | | Email Address Redacted | Email |
| Carlos Enrique Sanchez Arevalo | | Email Address Redacted | Email |
| Carlos Enrique Torres Ramos | | Email Address Redacted | Email |
| Carlos Escobar | | Email Address Redacted | Email |
| Carlos Escobar | | Email Address Redacted | Email |
| Carlos Esparza | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Carlos Espinosa | | Email Address Redacted | Email |
| Carlos Espinoza | | Email Address Redacted | Email |
| Carlos Espitia | | Email Address Redacted | Email |
| Carlos Estrada | | Email Address Redacted | Email |
| Carlos F Lasso | | Email Address Redacted | Email |
| Carlos Falcon | | Email Address Redacted | Email |
| Carlos Faria | | Email Address Redacted | Email |
| Carlos Felipe Mora | | Email Address Redacted | Email |
| Carlos Felix | | Email Address Redacted | Email |
| Carlos Fernandez | | Email Address Redacted | Email |
| Carlos Fernandez | | Email Address Redacted | Email |
| Carlos Fernandez | | Email Address Redacted | Email |
| Carlos Fernandez | | Email Address Redacted | Email |
| Carlos Fernandez | | Email Address Redacted | Email |
| Carlos Fernando Palacios | | Email Address Redacted | Email |
| Carlos Ferreira | | Email Address Redacted | Email |
| Carlos Figueroa | | Email Address Redacted | Email |
| Carlos Flores | | Email Address Redacted | Email |
| Carlos Flores | | Email Address Redacted | Email |
| Carlos Flores | | Email Address Redacted | Email |
| Carlos Flores | | Email Address Redacted | Email |
| Carlos Flores | | Email Address Redacted | Email |
| Carlos Flores | | Email Address Redacted | Email |
| Carlos Florez | | Email Address Redacted | Email |
| Carlos Ford | | Email Address Redacted | Email |
| Carlos Fraguio | | Email Address Redacted | Email |
| Carlos Francisco Marrero | | Email Address Redacted | Email |
| Carlos Francisco Otalvaro | | Email Address Redacted | Email |
| Carlos Franco | | Email Address Redacted | Email |
| Carlos Franco | | Email Address Redacted | Email |
| Carlos Franco Cabrera | | Email Address Redacted | Email |
| Carlos Frank | | Email Address Redacted | Email |
| Carlos Freijo | | Email Address Redacted | Email |
| Carlos Froilan Cardenas Galiano | | Email Address Redacted | Email |
| Carlos Fuentes | | Email Address Redacted | Email |
| Carlos Fuentes | | Email Address Redacted | Email |
| Carlos Fuentes | | Email Address Redacted | Email |
| Carlos G Murillo Chavez | | Email Address Redacted | Email |
| Carlos G Sanchez Walker | | Email Address Redacted | Email |
| Carlos G. Barrera Jr | | Email Address Redacted | Email |
| Carlos G. Bautista | | Email Address Redacted | Email |
| Carlos Gallegos | | Email Address Redacted | Email |
| Carlos Gallina | | Email Address Redacted | Email |
| Carlos Galvan | | Email Address Redacted | Email |
| Carlos Galvan Cepeda | | Email Address Redacted | Email |
| Carlos Galvez | | Email Address Redacted | Email |
| Carlos Garcia | | Email Address Redacted | Email |
| Carlos Garcia | | Email Address Redacted | Email |
| Carlos Garcia | | Email Address Redacted | Email |
| Carlos Garcia | | Email Address Redacted | Email |
| Carlos Garcia | | Email Address Redacted | Email |
| Carlos Garcia | | Email Address Redacted | Email |
| Carlos Garcia | | Email Address Redacted | Email |
| Carlos Garcia | | Email Address Redacted | Email |
| Carlos Garcia | | Email Address Redacted | Email |
| Carlos Garcia | | Email Address Redacted | Email |
| Carlos Garcia | | Email Address Redacted | Email |
| Carlos Gariboglio | | Email Address Redacted | Email |
| Carlos Garrett | | Email Address Redacted | Email |
| Carlos Gasperi | | Email Address Redacted | Email |
| Carlos Gauch | | Email Address Redacted | Email |
| Carlos Gaviria | | Email Address Redacted | Email |
| Carlos Gerardo | | Email Address Redacted | Email |
| Carlos Giordano | | Email Address Redacted | Email |
| Carlos Giraldo | | Email Address Redacted | Email |
| Carlos Gomes | | Email Address Redacted | Email |
| Carlos Gomez | | Email Address Redacted | Email |
| Carlos Gomez | | Email Address Redacted | Email |
| Carlos Gomez | | Email Address Redacted | Email |
| Carlos Gongora | | Email Address Redacted | Email |
| Carlos Gonzalez | | Email Address Redacted | Email |
| Carlos Gonzalez | | Email Address Redacted | Email |
| Carlos Gonzalez | | Email Address Redacted | Email |
| Carlos Gonzalez | | Email Address Redacted | Email |
| Carlos Gonzalez | | Email Address Redacted | Email |
| Carlos Gonzalez | | Email Address Redacted | Email |
| Carlos Gonzalez | | Email Address Redacted | Email |
| Carlos Gonzalez | | Email Address Redacted | Email |
| Carlos Gonzalez | | Email Address Redacted | Email |
| Carlos Gonzalez | | Email Address Redacted | Email |
| Carlos Gonzalez | | Email Address Redacted | Email |
| Carlos Gonzalez Lauchy | | Email Address Redacted | Email |
| Carlos Goularte | | Email Address Redacted | Email |
| Carlos Goyburu | | Email Address Redacted | Email |
| Carlos Graciano | | Email Address Redacted | Email |
| Carlos Graham | | Email Address Redacted | Email |
| Carlos Granadillo Gonzalez | | Email Address Redacted | Email |
| Carlos Granados | | Email Address Redacted | Email |
| Carlos Grande | | Email Address Redacted | Email |
| Carlos Granier | | Email Address Redacted | Email |
| Carlos Guerrero | | Email Address Redacted | Email |
| Carlos Gutierrez | | Email Address Redacted | Email |
| Carlos Gutierrez | | Email Address Redacted | Email |
| Carlos Gutierrez | | Email Address Redacted | Email |
| Carlos Guzman | | Email Address Redacted | Email |
| Carlos Guzman | | Email Address Redacted | Email |
| Carlos H Monteiro Belle | | Email Address Redacted | Email |
| Carlos H. Polanco | | Email Address Redacted | Email |
| Carlos Handyman Services LLC | | Email Address Redacted | Email |
| Carlos Harper | | Email Address Redacted | Email |
| Carlos Heath | | Email Address Redacted | Email |
| Carlos Hembeck | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Carlos Hempel | | Email Address Redacted | Email |
| Carlos Hempel | | Email Address Redacted | Email |
| Carlos Hempel | | Email Address Redacted | Email |
| Carlos Henao | | Email Address Redacted | Email |
| Carlos Heras | | Email Address Redacted | Email |
| Carlos Hereu | | Email Address Redacted | Email |
| Carlos Hernandez | | Email Address Redacted | Email |
| Carlos Hernandez | | Email Address Redacted | Email |
| Carlos Hernandez | | Email Address Redacted | Email |
| Carlos Hernandez | | Email Address Redacted | Email |
| Carlos Hernandez | | Email Address Redacted | Email |
| Carlos Hernandez | | Email Address Redacted | Email |
| Carlos Hernandez | | Email Address Redacted | Email |
| Carlos Hernandez | | Email Address Redacted | Email |
| Carlos Hernandez | | Email Address Redacted | Email |
| Carlos Hernandez Otero | | Email Address Redacted | Email |
| Carlos Herrera | | Email Address Redacted | Email |
| Carlos Herrera | | Email Address Redacted | Email |
| Carlos Herrera | | Email Address Redacted | Email |
| Carlos Hill | | Email Address Redacted | Email |
| Carlos Hinojosa | | Email Address Redacted | Email |
| Carlos Hinrichsen | | Email Address Redacted | Email |
| Carlos Humberto Vazquez | | Email Address Redacted | Email |
| Carlos Humphrey | | Email Address Redacted | Email |
| Carlos Hunt | | Email Address Redacted | Email |
| Carlos Hurtado | | Email Address Redacted | Email |
| Carlos I Berrios Camacho | | Email Address Redacted | Email |
| Carlos Illisaca | | Email Address Redacted | Email |
| Carlos Insignares | | Email Address Redacted | Email |
| Carlos Irizarry | | Email Address Redacted | Email |
| Carlos J Berrios | | Email Address Redacted | Email |
| Carlos J Furtado Jr | | Email Address Redacted | Email |
| Carlos J Reyes Gonzalez | | Email Address Redacted | Email |
| Carlos J Romero Dds & Associates Pllc | | Email Address Redacted | Email |
| Carlos J Tapia | | Email Address Redacted | Email |
| Carlos J Viera | | Email Address Redacted | Email |
| Carlos J. Albert | | Email Address Redacted | Email |
| Carlos Jackson | | Email Address Redacted | Email |
| Carlos Jaimes | | Email Address Redacted | Email |
| Carlos Jauregui | | Email Address Redacted | Email |
| Carlos Jaurez | | Email Address Redacted | Email |
| Carlos Javier Alicea | | Email Address Redacted | Email |
| Carlos Javier Molero | | Email Address Redacted | Email |
| Carlos Jean | | Email Address Redacted | Email |
| Carlos Jeantete | | Email Address Redacted | Email |
| Carlos Jenkins | | Email Address Redacted | Email |
| Carlos Jimenez | | Email Address Redacted | Email |
| Carlos Jimenez | | Email Address Redacted | Email |
| Carlos Jones | | Email Address Redacted | Email |
| Carlos Jones | | Email Address Redacted | Email |
| Carlos Keossian | | Email Address Redacted | Email |
| Carlos King | | Email Address Redacted | Email |
| Carlos Kriebel | | Email Address Redacted | Email |
| Carlos L Delfin Barrios | | Email Address Redacted | Email |
| Carlos L Gonzalez Fernandez | | Email Address Redacted | Email |
| Carlos L Howley Vallejo | | Email Address Redacted | Email |
| Carlos L Pulido | | Email Address Redacted | Email |
| Carlos L Rengel Castillo | | Email Address Redacted | Email |
| Carlos Lancaster | | Email Address Redacted | Email |
| Carlos Landscaping | | Email Address Redacted | Email |
| Carlos Lara | | Email Address Redacted | Email |
| Carlos Lara | | Email Address Redacted | Email |
| Carlos Larrosa | | Email Address Redacted | Email |
| Carlos Leal | | Email Address Redacted | Email |
| Carlos Leal | | Email Address Redacted | Email |
| Carlos Leal | | Email Address Redacted | Email |
| Carlos Leoni | | Email Address Redacted | Email |
| Carlos Letelier Md Dmd Dds A Professional Corp | | Email Address Redacted | Email |
| Carlos Leyva | | Email Address Redacted | Email |
| Carlos Leyva | | Email Address Redacted | Email |
| Carlos Lima | | Email Address Redacted | Email |
| Carlos Lippmann | | Email Address Redacted | Email |
| Carlos Lira | | Email Address Redacted | Email |
| Carlos Lizardo | | Email Address Redacted | Email |
| Carlos Llerena | | Email Address Redacted | Email |
| Carlos Loaiza | | Email Address Redacted | Email |
| Carlos Londono | | Email Address Redacted | Email |
| Carlos Longa | | Email Address Redacted | Email |
| Carlos Lopes | | Email Address Redacted | Email |
| Carlos Lopes Pinheiro | | Email Address Redacted | Email |
| Carlos Lopez | | Email Address Redacted | Email |
| Carlos Lopez | | Email Address Redacted | Email |
| Carlos Lopez | | Email Address Redacted | Email |
| Carlos Lopez | | Email Address Redacted | Email |
| Carlos Lopez | | Email Address Redacted | Email |
| Carlos Lopez | | Email Address Redacted | Email |
| Carlos Lopez | | Email Address Redacted | Email |
| Carlos Lopez | | Email Address Redacted | Email |
| Carlos Lozano | | Email Address Redacted | Email |
| Carlos Luevano | | Email Address Redacted | Email |
| Carlos Luevano Insurance & Financial Services, Inc. | | Email Address Redacted | Email |
| Carlos Luis Construction | | Email Address Redacted | Email |
| Carlos Luis Lezcano Ramos | | Email Address Redacted | Email |
| Carlos Luis Montes De Oca Gomez | | Email Address Redacted | Email |
| Carlos Luis Tablada Romero | | Email Address Redacted | Email |
| Carlos Luis Zuleta | | Email Address Redacted | Email |
| Carlos M Beltran | | Email Address Redacted | Email |
| Carlos M Carvajal | | Email Address Redacted | Email |
| Carlos M Espinoza | | Email Address Redacted | Email |
| Carlos M Gonzalez Menendez | | Email Address Redacted | Email |
| Carlos M Melendez | | Email Address Redacted | Email |
| Carlos M Paulino | | Email Address Redacted | Email |
| Carlos M Pittol | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Carlos M Polanco | | Email Address Redacted | Email |
| Carlos M Tejeda Soto | | Email Address Redacted | Email |
| Carlos M Velazquez | | Email Address Redacted | Email |
| Carlos Machado | | Email Address Redacted | Email |
| Carlos Machado | | Email Address Redacted | Email |
| Carlos Machuca | | Email Address Redacted | Email |
| Carlos Magallanes | | Email Address Redacted | Email |
| Carlos Magallanes | | Email Address Redacted | Email |
| Carlos Magana | | Email Address Redacted | Email |
| Carlos Maldonado | | Email Address Redacted | Email |
| Carlos Manns | | Email Address Redacted | Email |
| Carlos Manuel Delgado Leyva | | Email Address Redacted | Email |
| Carlos Manuel Nunes Mendonca | | Email Address Redacted | Email |
| Carlos Manuel Pena | | Email Address Redacted | Email |
| Carlos Manzano | | Email Address Redacted | Email |
| Carlos Marantes | | Email Address Redacted | Email |
| Carlos Mardenli | | Email Address Redacted | Email |
| Carlos Marenco | | Email Address Redacted | Email |
| Carlos Marin | | Email Address Redacted | Email |
| Carlos Marin | | Email Address Redacted | Email |
| Carlos Marin & Associates, P.A. | | Email Address Redacted | Email |
| Carlos Marquez | | Email Address Redacted | Email |
| Carlos Marquez | | Email Address Redacted | Email |
| Carlos Martell | | Email Address Redacted | Email |
| Carlos Martinez | | Email Address Redacted | Email |
| Carlos Martinez | | Email Address Redacted | Email |
| Carlos Martinez | | Email Address Redacted | Email |
| Carlos Martinez | | Email Address Redacted | Email |
| Carlos Martinez | | Email Address Redacted | Email |
| Carlos Martinez | | Email Address Redacted | Email |
| Carlos Martinez | | Email Address Redacted | Email |
| Carlos Martinez Jimenez | | Email Address Redacted | Email |
| Carlos Martins | | Email Address Redacted | Email |
| Carlos Martins | | Email Address Redacted | Email |
| Carlos Mata | | Email Address Redacted | Email |
| Carlos Mathena | | Email Address Redacted | Email |
| Carlos Matt | | Email Address Redacted | Email |
| Carlos Maujo | | Email Address Redacted | Email |
| Carlos Mckinney | | Email Address Redacted | Email |
| Carlos Mcknight | | Email Address Redacted | Email |
| Carlos Meazoa | | Email Address Redacted | Email |
| Carlos Medellin | | Email Address Redacted | Email |
| Carlos Medina | | Email Address Redacted | Email |
| Carlos Medina | | Email Address Redacted | Email |
| Carlos Medina | | Email Address Redacted | Email |
| Carlos Medina | | Email Address Redacted | Email |
| Carlos Medina | | Email Address Redacted | Email |
| Carlos Medina Milo | | Email Address Redacted | Email |
| Carlos Mejia | | Email Address Redacted | Email |
| Carlos Melendez | | Email Address Redacted | Email |
| Carlos Mello | | Email Address Redacted | Email |
| Carlos Mendez | | Email Address Redacted | Email |
| Carlos Mendez | | Email Address Redacted | Email |
| Carlos Mendez | | Email Address Redacted | Email |
| Carlos Mendezpa | | Email Address Redacted | Email |
| Carlos Mendizabal | | Email Address Redacted | Email |
| Carlos Mendoza | | Email Address Redacted | Email |
| Carlos Mendoza | | Email Address Redacted | Email |
| Carlos Mendoza | | Email Address Redacted | Email |
| Carlos Mendoza Handyman Services LLC | | Email Address Redacted | Email |
| Carlos Mercedes | | Email Address Redacted | Email |
| Carlos Merlos | | Email Address Redacted | Email |
| Carlos Mexican Restaurant | | Email Address Redacted | Email |
| Carlos Miguels Of Castle Rock, LLC | | Email Address Redacted | Email |
| Carlos Millan | | Email Address Redacted | Email |
| Carlos Minetti | | Email Address Redacted | Email |
| Carlos Miranda | | Email Address Redacted | Email |
| Carlos Moaze | | Email Address Redacted | Email |
| Carlos Molina | | Email Address Redacted | Email |
| Carlos Molina | | Email Address Redacted | Email |
| Carlos Molina | | Email Address Redacted | Email |
| Carlos Montano | | Email Address Redacted | Email |
| Carlos Montenegro | | Email Address Redacted | Email |
| Carlos Montes | | Email Address Redacted | Email |
| Carlos Montgomery | | Email Address Redacted | Email |
| Carlos Montoya | | Email Address Redacted | Email |
| Carlos Moore | | Email Address Redacted | Email |
| Carlos Moore | | Email Address Redacted | Email |
| Carlos Morales | | Email Address Redacted | Email |
| Carlos Morales | | Email Address Redacted | Email |
| Carlos Morales | | Email Address Redacted | Email |
| Carlos Morales | | Email Address Redacted | Email |
| Carlos Morales | | Email Address Redacted | Email |
| Carlos Moran | | Email Address Redacted | Email |
| Carlos Moreira | | Email Address Redacted | Email |
| Carlos Moreno | | Email Address Redacted | Email |
| Carlos Moreno Mejias | | Email Address Redacted | Email |
| Carlos Morgado | | Email Address Redacted | Email |
| Carlos Moura | | Email Address Redacted | Email |
| Carlos Mujica | | Email Address Redacted | Email |
| Carlos Munguia | | Email Address Redacted | Email |
| Carlos Munoz | | Email Address Redacted | Email |
| Carlos Munoz | | Email Address Redacted | Email |
| Carlos Murguia | | Email Address Redacted | Email |
| Carlos N Ceballos | | Email Address Redacted | Email |
| Carlos N Faroy | | Email Address Redacted | Email |
| Carlos Najarro | | Email Address Redacted | Email |
| Carlos Narvaez | | Email Address Redacted | Email |
| Carlos Narvaez | | Email Address Redacted | Email |
| Carlos Navarrete | | Email Address Redacted | Email |
| Carlos Navarro | | Email Address Redacted | Email |
| Carlos Negrete | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Carlos Neira | | Email Address Redacted | Email |
| Carlos Noda | | Email Address Redacted | Email |
| Carlos Nolasco | | Email Address Redacted | Email |
| Carlos Noriega | | Email Address Redacted | Email |
| Carlos Nunez | | Email Address Redacted | Email |
| Carlos Nunez | | Email Address Redacted | Email |
| Carlos Nunez | | Email Address Redacted | Email |
| Carlos Nunez | | Email Address Redacted | Email |
| Carlos Nunez | | Email Address Redacted | Email |
| Carlos O Diaz | | Email Address Redacted | Email |
| Carlos O Olivero | | Email Address Redacted | Email |
| Carlos Ocasio | | Email Address Redacted | Email |
| Carlos Ojeda | | Email Address Redacted | Email |
| Carlos Ojeda | | Email Address Redacted | Email |
| Carlos Olivari | | Email Address Redacted | Email |
| Carlos Olivera Espinosa | | Email Address Redacted | Email |
| Carlos Olivero Associates, LLC | | Email Address Redacted | Email |
| Carlos Olvera | | Email Address Redacted | Email |
| Carlos Ordonez | | Email Address Redacted | Email |
| Carlos Ordonez | | Email Address Redacted | Email |
| Carlos Orellana | | Email Address Redacted | Email |
| Carlos Orellana | | Email Address Redacted | Email |
| Carlos Orellana | | Email Address Redacted | Email |
| Carlos Orozco | | Email Address Redacted | Email |
| Carlos Ortez | | Email Address Redacted | Email |
| Carlos Ortiz | | Email Address Redacted | Email |
| Carlos Ortiz | | Email Address Redacted | Email |
| Carlos Ortiz | | Email Address Redacted | Email |
| Carlos Ortiz | | Email Address Redacted | Email |
| Carlos Ortiz | | Email Address Redacted | Email |
| Carlos Ozuna | | Email Address Redacted | Email |
| Carlos Pacheco | | Email Address Redacted | Email |
| Carlos Padial | | Email Address Redacted | Email |
| Carlos Padial | | Email Address Redacted | Email |
| Carlos Paez | | Email Address Redacted | Email |
| Carlos Pagan | | Email Address Redacted | Email |
| Carlos Palma | | Email Address Redacted | Email |
| Carlos Palomino | | Email Address Redacted | Email |
| Carlos Pantoja | | Email Address Redacted | Email |
| Carlos Parra | | Email Address Redacted | Email |
| Carlos Pastrana | | Email Address Redacted | Email |
| Carlos Patino | | Email Address Redacted | Email |
| Carlos Pavon | | Email Address Redacted | Email |
| Carlos Pedraja | | Email Address Redacted | Email |
| Carlos Peirats | | Email Address Redacted | Email |
| Carlos Pena | | Email Address Redacted | Email |
| Carlos Pena | | Email Address Redacted | Email |
| Carlos Pena | | Email Address Redacted | Email |
| Carlos Peon Pedroso | | Email Address Redacted | Email |
| Carlos Pereira | | Email Address Redacted | Email |
| Carlos Perez | | Email Address Redacted | Email |
| Carlos Perez | | Email Address Redacted | Email |
| Carlos Perez | | Email Address Redacted | Email |
| Carlos Perez | | Email Address Redacted | Email |
| Carlos Perez | | Email Address Redacted | Email |
| Carlos Perez | | Email Address Redacted | Email |
| Carlos Perez | | Email Address Redacted | Email |
| Carlos Perez | | Email Address Redacted | Email |
| Carlos Perozo | | Email Address Redacted | Email |
| Carlos Perry | | Email Address Redacted | Email |
| Carlos Perry | | Email Address Redacted | Email |
| Carlos Pichardo | | Email Address Redacted | Email |
| Carlos Pina | | Email Address Redacted | Email |
| Carlos Pineda | | Email Address Redacted | Email |
| Carlos Pino | | Email Address Redacted | Email |
| Carlos Pinzon | | Email Address Redacted | Email |
| Carlos Pirela | | Email Address Redacted | Email |
| Carlos Polanco | | Email Address Redacted | Email |
| Carlos Ponce | | Email Address Redacted | Email |
| Carlos Ponce | | Email Address Redacted | Email |
| Carlos Ponce | | Email Address Redacted | Email |
| Carlos Portal | | Email Address Redacted | Email |
| Carlos Portillo | | Email Address Redacted | Email |
| Carlos Pulido LLC | | Email Address Redacted | Email |
| Carlos Quezada Vazquez | | Email Address Redacted | Email |
| Carlos Quichocho | | Email Address Redacted | Email |
| Carlos Quijada | | Email Address Redacted | Email |
| Carlos Quinones | | Email Address Redacted | Email |
| Carlos Quintana | | Email Address Redacted | Email |
| Carlos Quintero | | Email Address Redacted | Email |
| Carlos Quivera Martinez | | Email Address Redacted | Email |
| Carlos Quizhplema | | Email Address Redacted | Email |
| Carlos R Alvarez | | Email Address Redacted | Email |
| Carlos R Cardenas Garcia | | Email Address Redacted | Email |
| Carlos R Castillo | | Email Address Redacted | Email |
| Carlos R Figueredo | | Email Address Redacted | Email |
| Carlos R Gomez Arteaga | | Email Address Redacted | Email |
| Carlos R Martinez O | | Email Address Redacted | Email |
| Carlos R Triana | | Email Address Redacted | Email |
| Carlos R. Morataya | | Email Address Redacted | Email |
| Carlos Rafael Cova | | Email Address Redacted | Email |
| Carlos Rafael Martinez | | Email Address Redacted | Email |
| Carlos Ramirez | | Email Address Redacted | Email |
| Carlos Ramirez | | Email Address Redacted | Email |
| Carlos Ramirez | | Email Address Redacted | Email |
| Carlos Ramirez | | Email Address Redacted | Email |
| Carlos Ramirez | | Email Address Redacted | Email |
| Carlos Ramirez | | Email Address Redacted | Email |
| Carlos Ramon | | Email Address Redacted | Email |
| Carlos Ramos | | Email Address Redacted | Email |
| Carlos Ramos | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Carlos Ramos | | | Email Address Redacted | Email |
| Carlos Ramos | | | Email Address Redacted | Email |
| Carlos Raul Diaz | | | Email Address Redacted | Email |
| Carlos Rebollar | | | Email Address Redacted | Email |
| Carlos Recinos | | | Email Address Redacted | Email |
| Carlos Reguerin | | | Email Address Redacted | Email |
| Carlos Remodel Services LLC | | | Email Address Redacted | Email |
| Carlos Rendon | | | Email Address Redacted | Email |
| Carlos Retana-Basurto | | | Email Address Redacted | Email |
| Carlos Rexach | | | Email Address Redacted | Email |
| Carlos Reyes | | | Email Address Redacted | Email |
| Carlos Reyes | | | Email Address Redacted | Email |
| Carlos Reyes | | | Email Address Redacted | Email |
| Carlos Reyes | | | Email Address Redacted | Email |
| Carlos Reyes | | | Email Address Redacted | Email |
| Carlos Reyes | | | Email Address Redacted | Email |
| Carlos Reyna Gonzalez | | | Email Address Redacted | Email |
| Carlos Reynaga | | | Email Address Redacted | Email |
| Carlos Ribeiro | | | Email Address Redacted | Email |
| Carlos Richardson | | | Email Address Redacted | Email |
| Carlos Rios Lemoine | | | Email Address Redacted | Email |
| Carlos Rivas | | | Email Address Redacted | Email |
| Carlos Rivera | | | Email Address Redacted | Email |
| Carlos Rivera | | | Email Address Redacted | Email |
| Carlos Rivera | | | Email Address Redacted | Email |
| Carlos Rivera | | | Email Address Redacted | Email |
| Carlos Rivera | | | Email Address Redacted | Email |
| Carlos Rivera | | | Email Address Redacted | Email |
| Carlos Rivera | | | Email Address Redacted | Email |
| Carlos Rivero | | | Email Address Redacted | Email |
| Carlos Rivero | | | Email Address Redacted | Email |
| Carlos Rivero | | | Email Address Redacted | Email |
| Carlos Rivero Plumbing & Septic Tank Contractor, Inc. | | | Email Address Redacted | Email |
| Carlos Rizo | | | Email Address Redacted | Email |
| Carlos Robert Diaz | | | Email Address Redacted | Email |
| Carlos Robinson | | | Email Address Redacted | Email |
| Carlos Robledo | | | Email Address Redacted | Email |
| Carlos Robledo | | | Email Address Redacted | Email |
| Carlos Robles | | | Email Address Redacted | Email |
| Carlos Rodriguez | | | Email Address Redacted | Email |
| Carlos Rodriguez | | | Email Address Redacted | Email |
| Carlos Rodriguez | | | Email Address Redacted | Email |
| Carlos Rodriguez | | | Email Address Redacted | Email |
| Carlos Rodriguez | | | Email Address Redacted | Email |
| Carlos Rodriguez | | | Email Address Redacted | Email |
| Carlos Rodriguez | | | Email Address Redacted | Email |
| Carlos Rodriguez | | | Email Address Redacted | Email |
| Carlos Rodriguez | | | Email Address Redacted | Email |
| Carlos Rodriguez | | | Email Address Redacted | Email |
| Carlos Rodriguez | | | Email Address Redacted | Email |
| Carlos Rodriguez Carrillo | | | Email Address Redacted | Email |
| Carlos Rojas | | | Email Address Redacted | Email |
| Carlos Rojas | | | Email Address Redacted | Email |
| Carlos Rojas | | | Email Address Redacted | Email |
| Carlos Rojas | | | Email Address Redacted | Email |
| Carlos Rojo | | | Email Address Redacted | Email |
| Carlos Romero | | | Email Address Redacted | Email |
| Carlos Romero | | | Email Address Redacted | Email |
| Carlos Romero | | | Email Address Redacted | Email |
| Carlos Romero | | | Email Address Redacted | Email |
| Carlos Romero | | | Email Address Redacted | Email |
| Carlos Rondon | | | Email Address Redacted | Email |
| Carlos Roque | | | Email Address Redacted | Email |
| Carlos Roque | | | Email Address Redacted | Email |
| Carlos Rosa | | | Email Address Redacted | Email |
| Carlos Rosado | | | Email Address Redacted | Email |
| Carlos Rosado | | | Email Address Redacted | Email |
| Carlos Rosado | | | Email Address Redacted | Email |
| Carlos Rosado | | | Email Address Redacted | Email |
| Carlos Rosario | | | Email Address Redacted | Email |
| Carlos Rosas | | | Email Address Redacted | Email |
| Carlos Rosero | | | Email Address Redacted | Email |
| Carlos Rubiano | | | Email Address Redacted | Email |
| Carlos Saenz | | | Email Address Redacted | Email |
| Carlos Saez Martinez | | | Email Address Redacted | Email |
| Carlos Saiz | | | Email Address Redacted | Email |
| Carlos Salas | | | Email Address Redacted | Email |
| Carlos Salazar | | | Email Address Redacted | Email |
| Carlos Salazar | | | Email Address Redacted | Email |
| Carlos Salazar | | | Email Address Redacted | Email |
| Carlos Salcedo Romero | | | Email Address Redacted | Email |
| Carlos Salfran Faez | | | Email Address Redacted | Email |
| Carlos Sanchez | | | Email Address Redacted | Email |
| Carlos Sanchez Cleaning Services Inc | | | Email Address Redacted | Email |
| Carlos Sandoval | | | Email Address Redacted | Email |
| Carlos Santana | | | Email Address Redacted | Email |
| Carlos Santiago | | | Email Address Redacted | Email |
| Carlos Santibanez | | | Email Address Redacted | Email |
| Carlos Santos | | | Email Address Redacted | Email |
| Carlos Santos | | | Email Address Redacted | Email |
| Carlos Sardinia | | | Email Address Redacted | Email |
| Carlos Sardinia | | | Email Address Redacted | Email |
| Carlos Sardinia | | | Email Address Redacted | Email |
| Carlos Sargent | | | Email Address Redacted | Email |
| Carlos Schulze | | | Email Address Redacted | Email |
| Carlos Schweitzer | | | Email Address Redacted | Email |
| Carlos Segnini | | | Email Address Redacted | Email |
| Carlos Serna | | | Email Address Redacted | Email |
| Carlos Serrano | | | Email Address Redacted | Email |
| Carlos Session | | | Email Address Redacted | Email |
| Carlos Shoes Corp | | | Email Address Redacted | Email |
| Carlos Sibello | | | Email Address Redacted | Email |
| Carlos Silva | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Carlos Silva | | | Email Address Redacted | Email |
| Carlos Silva | | | Email Address Redacted | Email |
| Carlos Smith | | | Email Address Redacted | Email |
| Carlos Soares | | | Email Address Redacted | Email |
| Carlos Soberanis | | | Email Address Redacted | Email |
| Carlos Solano | | | Email Address Redacted | Email |
| Carlos Soler | | | Email Address Redacted | Email |
| Carlos Solis | | | Email Address Redacted | Email |
| Carlos Sorondo | | | Email Address Redacted | Email |
| Carlos Sosa | | | Email Address Redacted | Email |
| Carlos Sosa | | | Email Address Redacted | Email |
| Carlos Sosa | | | Email Address Redacted | Email |
| Carlos Sotelo | | | Email Address Redacted | Email |
| Carlos Spencer | | | Email Address Redacted | Email |
| Carlos Spikes | | | Email Address Redacted | Email |
| Carlos Suarez | | | Email Address Redacted | Email |
| Carlos Sustaita | | | Email Address Redacted | Email |
| Carlos Sutton | | | Email Address Redacted | Email |
| Carlos Taborda | | | Email Address Redacted | Email |
| Carlos Taborda | | | Email Address Redacted | Email |
| Carlos Tamez Jr | | | Email Address Redacted | Email |
| Carlos Tantte | | | Email Address Redacted | Email |
| Carlos Tapang | | | Email Address Redacted | Email |
| Carlos Tapia | | | Email Address Redacted | Email |
| Carlos Taveras | | | Email Address Redacted | Email |
| Carlos Taveras | | | Email Address Redacted | Email |
| Carlos Taveraz | | | Email Address Redacted | Email |
| Carlos Taveraz | | | Email Address Redacted | Email |
| Carlos Taveraz | | | Email Address Redacted | Email |
| Carlos Tello De Jesus | | | Email Address Redacted | Email |
| Carlos Teran | | | Email Address Redacted | Email |
| Carlos Teran | | | Email Address Redacted | Email |
| Carlos Terrell | | | Email Address Redacted | Email |
| Carlos Thomas | | | Email Address Redacted | Email |
| Carlos Thompson | | | Email Address Redacted | Email |
| Carlos Thompson | | | Email Address Redacted | Email |
| Carlos Thurman | | | Email Address Redacted | Email |
| Carlos Tierno | | | Email Address Redacted | Email |
| Carlos Tierno | | | Email Address Redacted | Email |
| Carlos Tierno | | | Email Address Redacted | Email |
| Carlos Tierno | | | Email Address Redacted | Email |
| Carlos Tobias | | | Email Address Redacted | Email |
| Carlos Tobon LLC | | | Email Address Redacted | Email |
| Carlos Toledo | | | Email Address Redacted | Email |
| Carlos Tolliver | | | Email Address Redacted | Email |
| Carlos Tome | | | Email Address Redacted | Email |
| Carlos Toro | | | Email Address Redacted | Email |
| Carlos Toro | | | Email Address Redacted | Email |
| Carlos Torres | | | Email Address Redacted | Email |
| Carlos Torres | | | Email Address Redacted | Email |
| Carlos Tovar | | | Email Address Redacted | Email |
| Carlos Tovar | | | Email Address Redacted | Email |
| Carlos Trillo Suarez | | | Email Address Redacted | Email |
| Carlos Trujillo | | | Email Address Redacted | Email |
| Carlos Tseng | | | Email Address Redacted | Email |
| Carlos Twillie | | | Email Address Redacted | Email |
| Carlos Ufret | | | Email Address Redacted | Email |
| Carlos Ugalde | | | Email Address Redacted | Email |
| Carlos Ugalde | | | Email Address Redacted | Email |
| Carlos Ulloa | | | Email Address Redacted | Email |
| Carlos Ulloa | | | Email Address Redacted | Email |
| Carlos Ulloa | | | Email Address Redacted | Email |
| Carlos Umanzor | | | Email Address Redacted | Email |
| Carlos Uribe | | | Email Address Redacted | Email |
| Carlos Useche | | | Email Address Redacted | Email |
| Carlos Valbuena | | | Email Address Redacted | Email |
| Carlos Valdes | | | Email Address Redacted | Email |
| Carlos Valdesbasantes | | | Email Address Redacted | Email |
| Carlos Valdez | | | Email Address Redacted | Email |
| Carlos Valdez Construction | | | Email Address Redacted | Email |
| Carlos Valdivia | | | Email Address Redacted | Email |
| Carlos Valdivia | | | Email Address Redacted | Email |
| Carlos Valerio | | | Email Address Redacted | Email |
| Carlos Valero | | | Email Address Redacted | Email |
| Carlos Valero | | | Email Address Redacted | Email |
| Carlos Valino | | | Email Address Redacted | Email |
| Carlos Varela | | | Email Address Redacted | Email |
| Carlos Vargas | | | Email Address Redacted | Email |
| Carlos Vasques | | | Email Address Redacted | Email |
| Carlos Vasquez Cruz | | | Email Address Redacted | Email |
| Carlos Vazquez | | | Email Address Redacted | Email |
| Carlos Vazquez | | | Email Address Redacted | Email |
| Carlos Vega | | | Email Address Redacted | Email |
| Carlos Velasquez | | | Email Address Redacted | Email |
| Carlos Velasquez | | | Email Address Redacted | Email |
| Carlos Velasquez | | | Email Address Redacted | Email |
| Carlos Velasquez | | | Email Address Redacted | Email |
| Carlos Velasquez | | | Email Address Redacted | Email |
| Carlos Velez | | | Email Address Redacted | Email |
| Carlos Veliz | | | Email Address Redacted | Email |
| Carlos Vera | | | Email Address Redacted | Email |
| Carlos Verdin | | | Email Address Redacted | Email |
| Carlos Vilche | | | Email Address Redacted | Email |
| Carlos Villagomez | | | Email Address Redacted | Email |
| Carlos Villalobos | | | Email Address Redacted | Email |
| Carlos Villalobos | | | Email Address Redacted | Email |
| Carlos Villegas Cpa Pc | | | Email Address Redacted | Email |
| Carlos Vinces | | | Email Address Redacted | Email |
| Carlos Vittini | | | Email Address Redacted | Email |
| Carlos Vivanco | | | Email Address Redacted | Email |
| Carlos W Pol-Linares | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Carlos Weathersby, Sr. | | Email Address Redacted | Email |
| Carlos Whisenhunt | | Email Address Redacted | Email |
| Carlos Williams | | Email Address Redacted | Email |
| Carlos Williams | | Email Address Redacted | Email |
| Carlos Wong | | Email Address Redacted | Email |
| Carlos Wright | | Email Address Redacted | Email |
| Carlos Wright Design LLC. | | Email Address Redacted | Email |
| Carlos Y. Bonifacio-Diaz | | Email Address Redacted | Email |
| Carlos Ybarra Construction | | Email Address Redacted | Email |
| Carlos Z Nunez-Matos | | Email Address Redacted | Email |
| Carlos Zaldivar | | Email Address Redacted | Email |
| Carlos Zaragoza | | Email Address Redacted | Email |
| Carlos Zaragoza | | Email Address Redacted | Email |
| Carlos Zaragoza | | Email Address Redacted | Email |
| Carlos Zepeda | | Email Address Redacted | Email |
| Carlos Zerpa | | Email Address Redacted | Email |
| Carlos Zilli | | Email Address Redacted | Email |
| Carlos Zinkevich | | Email Address Redacted | Email |
| Carlos Zubieta Architect | | Email Address Redacted | Email |
| Carlos Zuniga Nieto | | Email Address Redacted | Email |
| Carlosa Tarhini | | Email Address Redacted | Email |
| Carloscampuzano | | Email Address Redacted | Email |
| Carlosperson LLC | | Email Address Redacted | Email |
| Carlosrojaslabady | | Email Address Redacted | Email |
| Carlota Aguilar | | Email Address Redacted | Email |
| Carlotan Talents | | Email Address Redacted | Email |
| Carlotta Mattison | | Email Address Redacted | Email |
| Carlou Inc | | Email Address Redacted | Email |
| Carlouise Manzuk | | Email Address Redacted | Email |
| Carlous Parker | | Email Address Redacted | Email |
| Carlovy Gonzalez | | Email Address Redacted | Email |
| Carloz Alonso Vialart | | Email Address Redacted | Email |
| Carlozzi Diamonds Inc. | | Email Address Redacted | Email |
| Carl'S Dragline Service, LLC | | Email Address Redacted | Email |
| Carls Veillard | | Email Address Redacted | Email |
| Carlsky Quichocho | | Email Address Redacted | Email |
| Carlson & Messer LLP | | Email Address Redacted | Email |
| Carlson Capital Realty Advisors, LLC | | Email Address Redacted | Email |
| Carlson Gracie Martial Arts LLC | | Email Address Redacted | Email |
| Carlson Holloway-Factory | | Email Address Redacted | Email |
| Carlson Psychological Services LLC | | Email Address Redacted | Email |
| Carlton A Sumner Dds | | Email Address Redacted | Email |
| Carlton Abron | | Email Address Redacted | Email |
| Carlton Abron | | Email Address Redacted | Email |
| Carlton Apartments LLC | | Email Address Redacted | Email |
| Carlton Ashby | | Email Address Redacted | Email |
| Carlton Baker | | Email Address Redacted | Email |
| Carlton Barrett | | Email Address Redacted | Email |
| Carlton Branker | | Email Address Redacted | Email |
| Carlton Branker | | Email Address Redacted | Email |
| Carlton Brown | | Email Address Redacted | Email |
| Carlton Burton | | Email Address Redacted | Email |
| Carlton C Musser | | Email Address Redacted | Email |
| Carlton Campbell | | Email Address Redacted | Email |
| Carlton Cleaners Inc | | Email Address Redacted | Email |
| Carlton Cole | | Email Address Redacted | Email |
| Carlton Dixon | | Email Address Redacted | Email |
| Carlton Donelson | | Email Address Redacted | Email |
| Carlton Drayton | | Email Address Redacted | Email |
| Carlton Durant | | Email Address Redacted | Email |
| Carlton E Bernal | | Email Address Redacted | Email |
| Carlton Ellington | | Email Address Redacted | Email |
| Carlton Eric Pinks | | Email Address Redacted | Email |
| Carlton Ferguson | | Email Address Redacted | Email |
| Carlton Goldsmith | | Email Address Redacted | Email |
| Carlton Grymes | | Email Address Redacted | Email |
| Carlton Hendrix | | Email Address Redacted | Email |
| Carlton Holley | | Email Address Redacted | Email |
| Carlton Hutton | | Email Address Redacted | Email |
| Carlton Hyde | | Email Address Redacted | Email |
| Carlton J. Taylor | | Email Address Redacted | Email |
| Carlton Jamison | | Email Address Redacted | Email |
| Carlton Jamison | | Email Address Redacted | Email |
| Carlton Jones | | Email Address Redacted | Email |
| Carlton Jones | | Email Address Redacted | Email |
| Carlton Lewis | | Email Address Redacted | Email |
| Carlton Love | | Email Address Redacted | Email |
| Carlton May | | Email Address Redacted | Email |
| Carlton Mccrary | | Email Address Redacted | Email |
| Carlton Mcfadden | | Email Address Redacted | Email |
| Carlton Moreland | | Email Address Redacted | Email |
| Carlton Morgan | | Email Address Redacted | Email |
| Carlton Newkirk | | Email Address Redacted | Email |
| Carlton Park Adult Family Home, LLC | | Email Address Redacted | Email |
| Carlton Pierce Welch | | Email Address Redacted | Email |
| Carlton Powell | | Email Address Redacted | Email |
| Carlton Quick | | Email Address Redacted | Email |
| Carlton Raymond | | Email Address Redacted | Email |
| Carlton Richard | | Email Address Redacted | Email |
| Carlton Rogers | | Email Address Redacted | Email |
| Carlton Smith | | Email Address Redacted | Email |
| Carlton Smith | | Email Address Redacted | Email |
| Carlton Smith | | Email Address Redacted | Email |
| Carlton Storey | | Email Address Redacted | Email |
| Carlton Sumner | | Email Address Redacted | Email |
| Carlton Ward | | Email Address Redacted | Email |
| Carlton White | | Email Address Redacted | Email |
| Carlton Wiley | | Email Address Redacted | Email |
| Carlton Wright | | Email Address Redacted | Email |
| Carlton'S Construction Company | | Email Address Redacted | Email |
| Carlucci Jones | | Email Address Redacted | Email |
| Carly Brasseux Consulting | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Carly Burns | | Email Address Redacted | Email |
| Carly Carrasco | | Email Address Redacted | Email |
| Carly Cline | | Email Address Redacted | Email |
| Carly Cucco | | Email Address Redacted | Email |
| Carly Delanney | | Email Address Redacted | Email |
| Carly Delly | | Email Address Redacted | Email |
| Carly Dowd | | Email Address Redacted | Email |
| Carly Eddahri | | Email Address Redacted | Email |
| Carly Fogleman Photography | | Email Address Redacted | Email |
| Carly Frank | | Email Address Redacted | Email |
| Carly Fuller Photography | | Email Address Redacted | Email |
| Carly Harper | | Email Address Redacted | Email |
| Carly Hunsaker | | Email Address Redacted | Email |
| Carly K. Pacific Palisades Clothing & Accessories | | Email Address Redacted | Email |
| Carly Kamerman | | Email Address Redacted | Email |
| Carly Klassen, Dds, Pa | | Email Address Redacted | Email |
| Carly Lepp | | Email Address Redacted | Email |
| Carly M Durkin | | Email Address Redacted | Email |
| Carly Maritato | | Email Address Redacted | Email |
| Carly Mcgeever | | Email Address Redacted | Email |
| Carly Schneider Orofacial Myology | | Email Address Redacted | Email |
| Carly Severino | | Email Address Redacted | Email |
| Carly Smith | | Email Address Redacted | Email |
| Carly Storebo | | Email Address Redacted | Email |
| Carly Taxi Services | | Email Address Redacted | Email |
| Carly Tumen Creative | | Email Address Redacted | Email |
| Carly Usdin | | Email Address Redacted | Email |
| Carly Weisman Architecture & Design LLC | | Email Address Redacted | Email |
| Carlye Hamilton | | Email Address Redacted | Email |
| Carlye Sandoval | | Email Address Redacted | Email |
| Carlyle Glover | | Email Address Redacted | Email |
| Carlyle Holder | | Email Address Redacted | Email |
| Carlyle Holder | | Email Address Redacted | Email |
| Carlyle Hooks | | Email Address Redacted | Email |
| Carlyle Legal Corporation | | Email Address Redacted | Email |
| Carlyle Walsh | | Email Address Redacted | Email |
| Carlyn Hunt | | Email Address Redacted | Email |
| Carlyn Tate | | Email Address Redacted | Email |
| Carma Clark | | Email Address Redacted | Email |
| Carma Performance | | Email Address Redacted | Email |
| Carma Pro Cleaning LLC | | Email Address Redacted | Email |
| Carma Rutan | | Email Address Redacted | Email |
| Carmaklyn Productions Inc. | | Email Address Redacted | Email |
| Carmaleno'S Pushcart Restaurant | | Email Address Redacted | Email |
| Carmalita'S Events | | Email Address Redacted | Email |
| Carman David | | Email Address Redacted | Email |
| Carman R Cole | | Email Address Redacted | Email |
| Carman Steg | | Email Address Redacted | Email |
| Carmans Painting & Repairs | | Email Address Redacted | Email |
| Carmaven | | Email Address Redacted | Email |
| Carmecia Jordan | | Email Address Redacted | Email |
| Carmel Batman | | Email Address Redacted | Email |
| Carmel Bellevue | | Email Address Redacted | Email |
| Carmel Brown | | Email Address Redacted | Email |
| Carmel Danieri | | Email Address Redacted | Email |
| Carmel Des Roche | | Email Address Redacted | Email |
| Car-Mel Enterprises Inc. | | Email Address Redacted | Email |
| Carmel Hights Hvac | | Email Address Redacted | Email |
| Carmel Monti | | Email Address Redacted | Email |
| Carmel Mor | | Email Address Redacted | Email |
| Carmel Osullivan | | Email Address Redacted | Email |
| Carmel Productions Nyc Inc. | | Email Address Redacted | Email |
| Carmel Schneider | | Email Address Redacted | Email |
| Carmel Software | | Email Address Redacted | Email |
| Carmel Styles | | Email Address Redacted | Email |
| Carmel Travel Wear | | Email Address Redacted | Email |
| Carmel Valley Pest Control | | Email Address Redacted | Email |
| Carmel Village Yogurt Company | | Email Address Redacted | Email |
| Carmela Bell | | Email Address Redacted | Email |
| Carmela Bethley | | Email Address Redacted | Email |
| Carmela Biggs | | Email Address Redacted | Email |
| Carmela Foglio | | Email Address Redacted | Email |
| Carmela Fuccio | | Email Address Redacted | Email |
| Carmela K Cammarata Teran | | Email Address Redacted | Email |
| Carmela Lockwood | | Email Address Redacted | Email |
| Carmela Ruiz | | Email Address Redacted | Email |
| Carmelie Cange Fleurant | | Email Address Redacted | Email |
| Carmelin Cintron | | Email Address Redacted | Email |
| Carmeline Ziglar | | Email Address Redacted | Email |
| Carmelita Buaron | | Email Address Redacted | Email |
| Carmelita Fields | | Email Address Redacted | Email |
| Carmelita Fields | | Email Address Redacted | Email |
| Carmelita Inchima | | Email Address Redacted | Email |
| Carmelita Smith | | Email Address Redacted | Email |
| Carmelita Soares Pereira | | Email Address Redacted | Email |
| Carmella Coqmard | | Email Address Redacted | Email |
| Carmella Docton | | Email Address Redacted | Email |
| Carmella Geraci | | Email Address Redacted | Email |
| Carmelle Audrey Scott | | Email Address Redacted | Email |
| Carmelle Prosper | | Email Address Redacted | Email |
| Carmelo Algarin Trucking LLC | | Email Address Redacted | Email |
| Carmelo Almodovar | | Email Address Redacted | Email |
| Carmelo Aponte | | Email Address Redacted | Email |
| Carmelo Cortes | | Email Address Redacted | Email |
| Carmelo Damiano | | Email Address Redacted | Email |
| Carmelo Diaz Reyes | | Email Address Redacted | Email |
| Carmelo Franco | | Email Address Redacted | Email |
| Carmelo Giovanni Follo | | Email Address Redacted | Email |
| Carmelo Lombardo | | Email Address Redacted | Email |
| Carmelo Markray | | Email Address Redacted | Email |
| Carmelo Nicosia | | Email Address Redacted | Email |
| Carmelo Oliveri | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Carmelo Oquendo | | Email Address Redacted | Email |
| Carmelo Oquendo Cao Drain & Plumbing | | Email Address Redacted | Email |
| Carmelo Provenzano | | Email Address Redacted | Email |
| Carmelom Calascibetta | | Email Address Redacted | Email |
| Carmelos Landscaping LLC | | Email Address Redacted | Email |
| Carmen & Butch Trucking, LLC | | Email Address Redacted | Email |
| Carmen A. Butler | | Email Address Redacted | Email |
| Carmen Aguero | | Email Address Redacted | Email |
| Carmen Alberts | | Email Address Redacted | Email |
| Carmen Alexander Cosmetics | | Email Address Redacted | Email |
| Carmen Alfonso | | Email Address Redacted | Email |
| Carmen Alfonso | | Email Address Redacted | Email |
| Carmen Allen | | Email Address Redacted | Email |
| Carmen Andrade | | Email Address Redacted | Email |
| Carmen Angeles | | Email Address Redacted | Email |
| Carmen Angeles | | Email Address Redacted | Email |
| Carmen Angeles | | Email Address Redacted | Email |
| Carmen Aranda | | Email Address Redacted | Email |
| Carmen Arsela Puerto | | Email Address Redacted | Email |
| Carmen Balmaseda | | Email Address Redacted | Email |
| Carmen Bauman | | Email Address Redacted | Email |
| Carmen Bealer | | Email Address Redacted | Email |
| Carmen Beauty Salon | | Email Address Redacted | Email |
| Carmen Benitez | | Email Address Redacted | Email |
| Carmen Boleware | | Email Address Redacted | Email |
| Carmen Bones | | Email Address Redacted | Email |
| Carmen Brown | | Email Address Redacted | Email |
| Carmen Brown | | Email Address Redacted | Email |
| Carmen Bucco | | Email Address Redacted | Email |
| Carmen C Gonzalez | | Email Address Redacted | Email |
| Carmen Candelario | | Email Address Redacted | Email |
| Carmen Cardenas | | Email Address Redacted | Email |
| Carmen Castillo-Barrett | | Email Address Redacted | Email |
| Carmen Castro | | Email Address Redacted | Email |
| Carmen Cerritos | | Email Address Redacted | Email |
| Carmen Chacon | | Email Address Redacted | Email |
| Carmen Chavez | | Email Address Redacted | Email |
| Carmen Chavez | | Email Address Redacted | Email |
| Carmen Chaviano | | Email Address Redacted | Email |
| Carmen Chevasco | | Email Address Redacted | Email |
| Carmen Cifuentes | | Email Address Redacted | Email |
| Carmen Colon | | Email Address Redacted | Email |
| Carmen Colorado | | Email Address Redacted | Email |
| Carmen Cook | | Email Address Redacted | Email |
| Carmen Cox | | Email Address Redacted | Email |
| Carmen Crenshaw | | Email Address Redacted | Email |
| Carmen Cruz | | Email Address Redacted | Email |
| Carmen Custom Flooring Inc | | Email Address Redacted | Email |
| Carmen D Baker | | Email Address Redacted | Email |
| Carmen D. Valentino | | Email Address Redacted | Email |
| Carmen Davis | | Email Address Redacted | Email |
| Carmen Davis | | Email Address Redacted | Email |
| Carmen Demapan Fernandez | | Email Address Redacted | Email |
| Carmen Denia Rodriguez | | Email Address Redacted | Email |
| Carmen Diamond | | Email Address Redacted | Email |
| Carmen Dominguez | | Email Address Redacted | Email |
| Carmen Espina | | Email Address Redacted | Email |
| Carmen Espina | | Email Address Redacted | Email |
| Carmen Espina | | Email Address Redacted | Email |
| Carmen Espinoza | | Email Address Redacted | Email |
| Carmen Falbo | | Email Address Redacted | Email |
| Carmen Fernandez | | Email Address Redacted | Email |
| Carmen Ford | | Email Address Redacted | Email |
| Carmen Ford | | Email Address Redacted | Email |
| Carmen Forston | | Email Address Redacted | Email |
| Carmen Fragoso | | Email Address Redacted | Email |
| Carmen Gallardo | | Email Address Redacted | Email |
| Carmen Galvan | | Email Address Redacted | Email |
| Carmen Garson | | Email Address Redacted | Email |
| Carmen Garson | | Email Address Redacted | Email |
| Carmen Garson | | Email Address Redacted | Email |
| Carmen Gary-Stovall | | Email Address Redacted | Email |
| Carmen Gordon | | Email Address Redacted | Email |
| Carmen Green LLC | | Email Address Redacted | Email |
| Carmen Griego | | Email Address Redacted | Email |
| Carmen Guncay | | Email Address Redacted | Email |
| Carmen Hall | | Email Address Redacted | Email |
| Carmen Halladay | | Email Address Redacted | Email |
| Carmen Hernandez | | Email Address Redacted | Email |
| Carmen Hilario | | Email Address Redacted | Email |
| Carmen Hinds | | Email Address Redacted | Email |
| Carmen Hornberger | | Email Address Redacted | Email |
| Carmen I. Hoyos Perez | | Email Address Redacted | Email |
| Carmen Jackson | | Email Address Redacted | Email |
| Carmen Jimenez | | Email Address Redacted | Email |
| Carmen Jones | | Email Address Redacted | Email |
| Carmen Jones | | Email Address Redacted | Email |
| Carmen Knott | | Email Address Redacted | Email |
| Carmen L Rodriguez | | Email Address Redacted | Email |
| Carmen L Velci | | Email Address Redacted | Email |
| Carmen L. Elias, Cpa, Pa | | Email Address Redacted | Email |
| Carmen Lai | | Email Address Redacted | Email |
| Carmen Larreynaga | | Email Address Redacted | Email |
| Carmen Larsen | | Email Address Redacted | Email |
| Carmen Lilly Acupuncturist | | Email Address Redacted | Email |
| Carmen Lopez | | Email Address Redacted | Email |
| Carmen Lopez | | Email Address Redacted | Email |
| Carmen Luciano | | Email Address Redacted | Email |
| Carmen Luciano | | Email Address Redacted | Email |
| Carmen M Burkert | | Email Address Redacted | Email |
| Carmen M Jimenez | | Email Address Redacted | Email |
| Carmen M Nicasio | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Carmen Maldonado | | Email Address Redacted | Email |
| Carmen Mallore | | Email Address Redacted | Email |
| Carmen Marrero | | Email Address Redacted | Email |
| Carmen Marshall | | Email Address Redacted | Email |
| Carmen Marte | | Email Address Redacted | Email |
| Carmen Martinez | | Email Address Redacted | Email |
| Carmen Martinez | | Email Address Redacted | Email |
| Carmen Mata | | Email Address Redacted | Email |
| Carmen Matlock | | Email Address Redacted | Email |
| Carmen Mcguinness | | Email Address Redacted | Email |
| Carmen Melo | | Email Address Redacted | Email |
| Carmen Mercado | | Email Address Redacted | Email |
| Carmen Meresciu | | Email Address Redacted | Email |
| Carmen Michael Vitello | | Email Address Redacted | Email |
| Carmen Mingolelli | | Email Address Redacted | Email |
| Carmen Molina De Roman | | Email Address Redacted | Email |
| Carmen Mulford | | Email Address Redacted | Email |
| Carmen Mulyk | | Email Address Redacted | Email |
| Carmen Nadal | | Email Address Redacted | Email |
| Carmen Obianwu | | Email Address Redacted | Email |
| Carmen Pancorvo | | Email Address Redacted | Email |
| Carmen Paponetti | | Email Address Redacted | Email |
| Carmen Payne | | Email Address Redacted | Email |
| Carmen Pedra | | Email Address Redacted | Email |
| Carmen Pena | | Email Address Redacted | Email |
| Carmen Perez | | Email Address Redacted | Email |
| Carmen Perez | | Email Address Redacted | Email |
| Carmen Perez Caregiver | | Email Address Redacted | Email |
| Carmen Permillion | | Email Address Redacted | Email |
| Carmen Perry | | Email Address Redacted | Email |
| Carmen Poblet | | Email Address Redacted | Email |
| Carmen Polanco | | Email Address Redacted | Email |
| Carmen Portillo | | Email Address Redacted | Email |
| Carmen Quintana | | Email Address Redacted | Email |
| Carmen R Ramos | | Email Address Redacted | Email |
| Carmen Reino | | Email Address Redacted | Email |
| Carmen Riddick | | Email Address Redacted | Email |
| Carmen Rivera | | Email Address Redacted | Email |
| Carmen Rizzo Jr. | | Email Address Redacted | Email |
| Carmen Robinson | | Email Address Redacted | Email |
| Carmen Robinson | | Email Address Redacted | Email |
| Carmen Rodriguez | | Email Address Redacted | Email |
| Carmen Rojas | | Email Address Redacted | Email |
| Carmen Rooney | | Email Address Redacted | Email |
| Carmen S Egea | | Email Address Redacted | Email |
| Carmen S Tesmer | | Email Address Redacted | Email |
| Carmen Salinas | | Email Address Redacted | Email |
| Carmen Santistevan | | Email Address Redacted | Email |
| Carmen Santistevan | | Email Address Redacted | Email |
| Carmen Savage | | Email Address Redacted | Email |
| Carmen Slaughter Sells Atlanta | | Email Address Redacted | Email |
| Carmen Smith | | Email Address Redacted | Email |
| Carmen Smith | | Email Address Redacted | Email |
| Carmen Smith | | Email Address Redacted | Email |
| Carmen Smith | | Email Address Redacted | Email |
| Carmen Sohan | | Email Address Redacted | Email |
| Carmen Sook | | Email Address Redacted | Email |
| Carmen Sook | | Email Address Redacted | Email |
| Carmen Soto | | Email Address Redacted | Email |
| Carmen Strather | | Email Address Redacted | Email |
| Carmen Strather | | Email Address Redacted | Email |
| Carmen Suarez | | Email Address Redacted | Email |
| Carmen Suen | | Email Address Redacted | Email |
| Carmen Tavarez | | Email Address Redacted | Email |
| Carmen Tax & Services | | Email Address Redacted | Email |
| Carmen Tellez | | Email Address Redacted | Email |
| Carmen Tellez Group | | Email Address Redacted | Email |
| Carmen Thomas | | Email Address Redacted | Email |
| Carmen Thomas | | Email Address Redacted | Email |
| Carmen Thompson | | Email Address Redacted | Email |
| Carmen Tirella | | Email Address Redacted | Email |
| Carmen Torres Velez | | Email Address Redacted | Email |
| Carmen V Barredo | | Email Address Redacted | Email |
| Carmen Valencia | | Email Address Redacted | Email |
| Carmen Valverde | | Email Address Redacted | Email |
| Carmen Vargas | | Email Address Redacted | Email |
| Carmen Wagner | | Email Address Redacted | Email |
| Carmen Walsh | | Email Address Redacted | Email |
| Carmen Williams | | Email Address Redacted | Email |
| Carmena Non Medical Transportation LLC | | Email Address Redacted | Email |
| Carmencita Colette Rodriguez | | Email Address Redacted | Email |
| Carmene Mercier | | Email Address Redacted | Email |
| Carmene Mercier | | Email Address Redacted | Email |
| Carmenelisa Perez-Kudzma | | Email Address Redacted | Email |
| Carmenia Tyrus | | Email Address Redacted | Email |
| Carmenrodriguez | | Email Address Redacted | Email |
| Carmen'S Barber Shop | | Email Address Redacted | Email |
| Carmen'S Commercial Cleaning LLC | | Email Address Redacted | Email |
| Carmens Fitness Training, Inc | | Email Address Redacted | Email |
| Carmen'S Gentle Touch | | Email Address Redacted | Email |
| Carmenverduzco | | Email Address Redacted | Email |
| Carmenza Del Pilar Acero | | Email Address Redacted | Email |
| Carmerica Motor Group LLC | | Email Address Redacted | Email |
| Carmet Scientific | | Email Address Redacted | Email |
| Carmi Gross | | Email Address Redacted | Email |
| Carmi Porras | | Email Address Redacted | Email |
| Carmic, Inc. | | Email Address Redacted | Email |
| Carmichael Construction Inc | | Email Address Redacted | Email |
| Carmichael Enterprises, LLC | | Email Address Redacted | Email |
| Carmichael Funeral Homes | | Email Address Redacted | Email |
| Carmichael Parkside Church | | Email Address Redacted | Email |
| Carmin Ramos | | Email Address Redacted | Email |
| Carmina Cruz | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Carmine & Franks LLC | | Email Address Redacted | Email |
| Carmine Berardi | | Email Address Redacted | Email |
| Carmine Biello | | Email Address Redacted | Email |
| Carmine Cerasi | | Email Address Redacted | Email |
| Carmine Comitini | | Email Address Redacted | Email |
| Carmine Desapio | | Email Address Redacted | Email |
| Carmine Destefano | | Email Address Redacted | Email |
| Carmine Frankson | | Email Address Redacted | Email |
| Carmine Gallelli | | Email Address Redacted | Email |
| Carmine Grippo | | Email Address Redacted | Email |
| Carmine Grippo | | Email Address Redacted | Email |
| Carmine Izzo | | Email Address Redacted | Email |
| Carmine Picardi | | Email Address Redacted | Email |
| Carmine Poliandro | | Email Address Redacted | Email |
| Carmine R Polycarpe | | Email Address Redacted | Email |
| Carmine Savoca | | Email Address Redacted | Email |
| Carmine Tirone | | Email Address Redacted | Email |
| Carmine'S Ny Pizza Kitchen, Inc. | | Email Address Redacted | Email |
| Carmit Archibald Md P.C. | | Email Address Redacted | Email |
| Carmita Cleaning & Car Was Supplies | | Email Address Redacted | Email |
| Carmoe | | Email Address Redacted | Email |
| Carmon Towns | | Email Address Redacted | Email |
| Carmona Realty Services | | Email Address Redacted | Email |
| Carmywash | | Email Address Redacted | Email |
| Carna Construction | | Email Address Redacted | Email |
| Carnahan & D'Sylva Enterprises, LLC | | Email Address Redacted | Email |
| Carnal Williamson | | Email Address Redacted | Email |
| Carnation Draperies | | Email Address Redacted | Email |
| Carnation Financial Of Redford LLC | | Email Address Redacted | Email |
| Carnation Spa Inc. | | Email Address Redacted | Email |
| Carnegie One Solutions | | Email Address Redacted | Email |
| Carnegie Trucking Group LLC | | Email Address Redacted | Email |
| Carnegis Group LLC | | Email Address Redacted | Email |
| Carnell Brumbach | | Email Address Redacted | Email |
| Carnell Benoard Carter | | Email Address Redacted | Email |
| Carnell Boyd | | Email Address Redacted | Email |
| Carnell Boyd | | Email Address Redacted | Email |
| Carnell Harris | | Email Address Redacted | Email |
| Carnell L Watson | | Email Address Redacted | Email |
| Carnelle Brooks | | Email Address Redacted | Email |
| Carnellus, LLC | | Email Address Redacted | Email |
| Carnes & Company LLC | | Email Address Redacted | Email |
| Carnesha Joyner | | Email Address Redacted | Email |
| Carney Landscaping LLC | | Email Address Redacted | Email |
| Carney Realty Services, LLC | | Email Address Redacted | Email |
| Carney, Mark | | Email Address Redacted | Email |
| Carneyservices | | Email Address Redacted | Email |
| Carniceria Del Rancho Inc | | Email Address Redacted | Email |
| Carniceria El Porvenir Inc | | Email Address Redacted | Email |
| Carniceria El Sol Market LLC | | Email Address Redacted | Email |
| Carniceria El Torito Inc | | Email Address Redacted | Email |
| Carniceria El Torito Inc | | Email Address Redacted | Email |
| Carniceria Jerez Inc | | Email Address Redacted | Email |
| Carniceria La Chiquita Inc | | Email Address Redacted | Email |
| Carniceria La Mas Barata Inc. | | Email Address Redacted | Email |
| Carniceria La Mexicana Inc | | Email Address Redacted | Email |
| Carniceria La Nueva Reyna | | Email Address Redacted | Email |
| Carniceria La Oaxaquena, Inc. | | Email Address Redacted | Email |
| Carniceria La Sierra | | Email Address Redacted | Email |
| Carniceria Maribel Inc | | Email Address Redacted | Email |
| Carniceria Mena Inc | | Email Address Redacted | Email |
| Carniceria Mercado Market | | Email Address Redacted | Email |
| Carniceria Potosina 2 Inc. | | Email Address Redacted | Email |
| Carniceria Potosina Inc | | Email Address Redacted | Email |
| Carniceria Ramirez Inc | | Email Address Redacted | Email |
| Carniceria Ruelas LLC | | Email Address Redacted | Email |
| Carniceria Tapatia Inc | | Email Address Redacted | Email |
| Carniceria Vargas LLC | | Email Address Redacted | Email |
| Carniceria Y Fruteria La Frontera 1 Inc. | | Email Address Redacted | Email |
| Carniceria Y Fruteria La Frontera 2 Inc. | | Email Address Redacted | Email |
| Carnika Boyd | | Email Address Redacted | Email |
| Carnitas Deli Inc | | Email Address Redacted | Email |
| Carnitas El Indio | | Email Address Redacted | Email |
| Carnitas Y Mariscos Colima | | Email Address Redacted | Email |
| Carnival Karaoke, LLC | | Email Address Redacted | Email |
| Carnival Luxe | | Email Address Redacted | Email |
| Carnsey'S Collectibles | | Email Address Redacted | Email |
| Caro Beauty Salon | | Email Address Redacted | Email |
| Caro Inc | | Email Address Redacted | Email |
| Caro Strother | | Email Address Redacted | Email |
| Caroash Inc | | Email Address Redacted | Email |
| Carodine Sedan & Limousine LLC | | Email Address Redacted | Email |
| Carol A Abella Quiroga | | Email Address Redacted | Email |
| Carol A Lee Cpa | | Email Address Redacted | Email |
| Carol A. Brenn | | Email Address Redacted | Email |
| Carol A. Salmacia | | Email Address Redacted | Email |
| Carol Abrams-Ashes | | Email Address Redacted | Email |
| Carol Adkins | | Email Address Redacted | Email |
| Carol Adkins | | Email Address Redacted | Email |
| Carol Aghayan, LLC | | Email Address Redacted | Email |
| Carol Akins | | Email Address Redacted | Email |
| Carol Alexander | | Email Address Redacted | Email |
| Carol Alexander | | Email Address Redacted | Email |
| Carol Alexander | | Email Address Redacted | Email |
| Carol Alexander | | Email Address Redacted | Email |
| Carol Arnold | | Email Address Redacted | Email |
| Carol Auger | | Email Address Redacted | Email |
| Carol Auquilla | | Email Address Redacted | Email |
| Carol Aysha Webb | | Email Address Redacted | Email |
| Carol Balfour | | Email Address Redacted | Email |
| Carol Balfour | | Email Address Redacted | Email |
| Carol Barash | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Carol Birt, M.D. | | Email Address Redacted | Email |
| Carol Blackburn | | Email Address Redacted | Email |
| Carol Blanchard | | Email Address Redacted | Email |
| Carol Borman | | Email Address Redacted | Email |
| Carol Bouldin | | Email Address Redacted | Email |
| Carol Bourque | | Email Address Redacted | Email |
| Carol Brenner | | Email Address Redacted | Email |
| Carol Brown | | Email Address Redacted | Email |
| Carol Brzozowski | | Email Address Redacted | Email |
| Carol Burgess | | Email Address Redacted | Email |
| Carol Burgess | | Email Address Redacted | Email |
| Carol Burnett-Williams | | Email Address Redacted | Email |
| Carol C Chang | | Email Address Redacted | Email |
| Carol C. Holley | | Email Address Redacted | Email |
| Carol Cain Coleman | | Email Address Redacted | Email |
| Carol Carava | | Email Address Redacted | Email |
| Carol Card | | Email Address Redacted | Email |
| Carol Carlton | | Email Address Redacted | Email |
| Carol Carter, Inc | | Email Address Redacted | Email |
| Carol Carwright | | Email Address Redacted | Email |
| Carol Chaney | | Email Address Redacted | Email |
| Carol Chaney | | Email Address Redacted | Email |
| Carol Chen | | Email Address Redacted | Email |
| Carol Chisum | | Email Address Redacted | Email |
| Carol Cole-Lewis | | Email Address Redacted | Email |
| Carol Compton | | Email Address Redacted | Email |
| Carol Condra | | Email Address Redacted | Email |
| Carol Conine | | Email Address Redacted | Email |
| Carol D Martinez | | Email Address Redacted | Email |
| Carol D Wallace | | Email Address Redacted | Email |
| Carol Deal | | Email Address Redacted | Email |
| Carol Degrave | | Email Address Redacted | Email |
| Carol Demuth | | Email Address Redacted | Email |
| Carol Demuth | | Email Address Redacted | Email |
| Carol Desrosiers | | Email Address Redacted | Email |
| Carol Dildine | | Email Address Redacted | Email |
| Carol Dildine | | Email Address Redacted | Email |
| Carol Dirr | | Email Address Redacted | Email |
| Carol Diuguid | | Email Address Redacted | Email |
| Carol Diuguid | | Email Address Redacted | Email |
| Carol Dixon | | Email Address Redacted | Email |
| Carol Donovan | | Email Address Redacted | Email |
| Carol Doonan | | Email Address Redacted | Email |
| Carol Duke | | Email Address Redacted | Email |
| Carol Duke | | Email Address Redacted | Email |
| Carol E Janer De La Rosa | | Email Address Redacted | Email |
| Carol Edgmon | | Email Address Redacted | Email |
| Carol Eichman | | Email Address Redacted | Email |
| Carol Evans | | Email Address Redacted | Email |
| Carol Evans | | Email Address Redacted | Email |
| Carol Fabretti | | Email Address Redacted | Email |
| Carol Felipe | | Email Address Redacted | Email |
| Carol Fellman | | Email Address Redacted | Email |
| Carol Finke | | Email Address Redacted | Email |
| Carol Flagg | | Email Address Redacted | Email |
| Carol Flemming | | Email Address Redacted | Email |
| Carol Forbes | | Email Address Redacted | Email |
| Carol Fournier | | Email Address Redacted | Email |
| Carol Fugett | | Email Address Redacted | Email |
| Carol Gachen | | Email Address Redacted | Email |
| Carol Gage | | Email Address Redacted | Email |
| Carol Garcia | | Email Address Redacted | Email |
| Carol Geldof, Lcsw | | Email Address Redacted | Email |
| Carol Gilardi | | Email Address Redacted | Email |
| Carol Gilliam | | Email Address Redacted | Email |
| Carol Gindi | | Email Address Redacted | Email |
| Carol Gineth Pena Torres | | Email Address Redacted | Email |
| Carol Glassman | | Email Address Redacted | Email |
| Carol Glovdr | | Email Address Redacted | Email |
| Carol Goings | | Email Address Redacted | Email |
| Carol Grayson | | Email Address Redacted | Email |
| Carol Gregg | | Email Address Redacted | Email |
| Carol Greiff Lagstein | | Email Address Redacted | Email |
| Carol Grimaldi | | Email Address Redacted | Email |
| Carol Grose | | Email Address Redacted | Email |
| Carol Gurbacki | | Email Address Redacted | Email |
| Carol Haag | | Email Address Redacted | Email |
| Carol Hall | | Email Address Redacted | Email |
| Carol Hamilton-Brewer | | Email Address Redacted | Email |
| Carol Harrington | | Email Address Redacted | Email |
| Carol Harris | | Email Address Redacted | Email |
| Carol Hart | | Email Address Redacted | Email |
| Carol Hart | | Email Address Redacted | Email |
| Carol Hayden Canada LLC | | Email Address Redacted | Email |
| Carol Head | | Email Address Redacted | Email |
| Carol Helsel | | Email Address Redacted | Email |
| Carol Hernandez | | Email Address Redacted | Email |
| Carol Hiller Events | | Email Address Redacted | Email |
| Carol Holmes | | Email Address Redacted | Email |
| Carol Hooper | | Email Address Redacted | Email |
| Carol Houchin | | Email Address Redacted | Email |
| Carol Howard | | Email Address Redacted | Email |
| Carol Hoyt | | Email Address Redacted | Email |
| Carol Huffman | | Email Address Redacted | Email |
| Carol Hull | | Email Address Redacted | Email |
| Carol Humphreys | | Email Address Redacted | Email |
| Carol Hutchinson | | Email Address Redacted | Email |
| Carol Ingram | | Email Address Redacted | Email |
| Carol Irvine | | Email Address Redacted | Email |
| Carol Itzkowitz | | Email Address Redacted | Email |
| Carol J Martin | | Email Address Redacted | Email |
| Carol J Millcarek | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Carol J Newman | | Email Address Redacted | Email |
| Carol J. Koonce Cpa Pllc | | Email Address Redacted | Email |
| Carol Jackson | | Email Address Redacted | Email |
| Carol Jalomo | | Email Address Redacted | Email |
| Carol James | | Email Address Redacted | Email |
| Carol James | | Email Address Redacted | Email |
| Carol James | | Email Address Redacted | Email |
| Carol Jammers | | Email Address Redacted | Email |
| Carol Jaxheimer | | Email Address Redacted | Email |
| Carol Jean Cleaning Service | | Email Address Redacted | Email |
| Carol Jean Gage | | Email Address Redacted | Email |
| Carol Johnson | | Email Address Redacted | Email |
| Carol Johnson | | Email Address Redacted | Email |
| Carol Joiner | | Email Address Redacted | Email |
| Carol Jollay | | Email Address Redacted | Email |
| Carol Joyce-Lloyd | | Email Address Redacted | Email |
| Carol Joynt | | Email Address Redacted | Email |
| Carol Kahn Design | | Email Address Redacted | Email |
| Carol Kern | | Email Address Redacted | Email |
| Carol Kilinsky | | Email Address Redacted | Email |
| Carol Kimberly | | Email Address Redacted | Email |
| Carol Kretschmer | | Email Address Redacted | Email |
| Carol L. Buchman Cpa | | Email Address Redacted | Email |
| Carol L. Buckler Cpa | | Email Address Redacted | Email |
| Carol L. Corey, P.A. | | Email Address Redacted | Email |
| Carol Lacey | | Email Address Redacted | Email |
| Carol Laskos | | Email Address Redacted | Email |
| Carol Laudenslager | | Email Address Redacted | Email |
| Carol Laudenslager Interior Design | | Email Address Redacted | Email |
| Carol Lazrine, Practice Management Consultant | | Email Address Redacted | Email |
| Carol Lee Massa | | Email Address Redacted | Email |
| Carol Leets | | Email Address Redacted | Email |
| Carol Levine | | Email Address Redacted | Email |
| Carol Levine | | Email Address Redacted | Email |
| Carol Levine | | Email Address Redacted | Email |
| Carol Lightfoot | | Email Address Redacted | Email |
| Carol Little | | Email Address Redacted | Email |
| Carol Logan | | Email Address Redacted | Email |
| Carol Long | | Email Address Redacted | Email |
| Carol Louie | | Email Address Redacted | Email |
| Carol M. Rosenbaum Productions, LLC | | Email Address Redacted | Email |
| Carol Mack | | Email Address Redacted | Email |
| Carol Mangum | | Email Address Redacted | Email |
| Carol Maresca | | Email Address Redacted | Email |
| Carol Markham-Tiffany | | Email Address Redacted | Email |
| Carol Marvin | | Email Address Redacted | Email |
| Carol Mazzola | | Email Address Redacted | Email |
| Carol Mazzola | | Email Address Redacted | Email |
| Carol Mcgee | | Email Address Redacted | Email |
| Carol Mcghee | | Email Address Redacted | Email |
| Carol Mcintosh | | Email Address Redacted | Email |
| Carol Meitzer | | Email Address Redacted | Email |
| Carol Merrill | | Email Address Redacted | Email |
| Carol Meyers | | Email Address Redacted | Email |
| Carol Michuki | | Email Address Redacted | Email |
| Carol Michuki | | Email Address Redacted | Email |
| Carol Miltimore | | Email Address Redacted | Email |
| Carol Monday | | Email Address Redacted | Email |
| Carol Montoya | | Email Address Redacted | Email |
| Carol Moss & Associates | | Email Address Redacted | Email |
| Carol Mouzon | | Email Address Redacted | Email |
| Carol Newkirk | | Email Address Redacted | Email |
| Carol Nolan, Realtor | | Email Address Redacted | Email |
| Carol Noreen | | Email Address Redacted | Email |
| Carol Nyffenegger | | Email Address Redacted | Email |
| Carol Oleary | | Email Address Redacted | Email |
| Carol Olsen | | Email Address Redacted | Email |
| Carol P Taylor | | Email Address Redacted | Email |
| Carol Pellet | | Email Address Redacted | Email |
| Carol Pendleton | | Email Address Redacted | Email |
| Carol Pepper | | Email Address Redacted | Email |
| Carol Perez | | Email Address Redacted | Email |
| Carol Peterson | | Email Address Redacted | Email |
| Carol Phillips | | Email Address Redacted | Email |
| Carol Phillips | | Email Address Redacted | Email |
| Carol Plummer | | Email Address Redacted | Email |
| Carol Poulson | | Email Address Redacted | Email |
| Carol Priester | | Email Address Redacted | Email |
| Carol Quiniou | | Email Address Redacted | Email |
| Carol R. Cantrell, M.D., P.C. | | Email Address Redacted | Email |
| Carol Rafferty | | Email Address Redacted | Email |
| Carol Ray | | Email Address Redacted | Email |
| Carol Ray | | Email Address Redacted | Email |
| Carol Reed | | Email Address Redacted | Email |
| Carol Reiner Bookkeeping 'Services | | Email Address Redacted | Email |
| Carol Reynolds | | Email Address Redacted | Email |
| Carol Rhoades Golf | | Email Address Redacted | Email |
| Carol Rhymes | | Email Address Redacted | Email |
| Carol Rice | | Email Address Redacted | Email |
| Carol Richter | | Email Address Redacted | Email |
| Carol Ritter | | Email Address Redacted | Email |
| Carol Robinson | | Email Address Redacted | Email |
| Carol Rosenberg | | Email Address Redacted | Email |
| Carol Rosenstein | | Email Address Redacted | Email |
| Carol Ross LLC | | Email Address Redacted | Email |
| Carol Rubin | | Email Address Redacted | Email |
| Carol Ruffin | | Email Address Redacted | Email |
| Carol Rupar | | Email Address Redacted | Email |
| Carol S Thomas | | Email Address Redacted | Email |
| Carol Sacca | | Email Address Redacted | Email |
| Carol Sadler | | Email Address Redacted | Email |
| Carol Savino | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Carol Schepker | | Email Address Redacted | Email |
| Carol Scott | | Email Address Redacted | Email |
| Carol Scott | | Email Address Redacted | Email |
| Carol Sherts | | Email Address Redacted | Email |
| Carol Shock | | Email Address Redacted | Email |
| Carol Shock | | Email Address Redacted | Email |
| Carol Shock | | Email Address Redacted | Email |
| Carol Sigg | | Email Address Redacted | Email |
| Carol Sliger | | Email Address Redacted | Email |
| Carol Smith | | Email Address Redacted | Email |
| Carol Smith | | Email Address Redacted | Email |
| Carol Sonnier | | Email Address Redacted | Email |
| Carol Sosalla | | Email Address Redacted | Email |
| Carol Soto | | Email Address Redacted | Email |
| Carol Soto | | Email Address Redacted | Email |
| Carol Spada | | Email Address Redacted | Email |
| Carol Spada | | Email Address Redacted | Email |
| Carol Spada | | Email Address Redacted | Email |
| Carol Spada | | Email Address Redacted | Email |
| Carol Spada | | Email Address Redacted | Email |
| Carol Spada | | Email Address Redacted | Email |
| Carol Spada | | Email Address Redacted | Email |
| Carol Spada | | Email Address Redacted | Email |
| Carol Spaulding | | Email Address Redacted | Email |
| Carol Stallworth | | Email Address Redacted | Email |
| Carol Stanton | | Email Address Redacted | Email |
| Carol Steven | | Email Address Redacted | Email |
| Carol Steven | | Email Address Redacted | Email |
| Carol Steven | | Email Address Redacted | Email |
| Carol Steven | | Email Address Redacted | Email |
| Carol Sullivan | | Email Address Redacted | Email |
| Carol Swenson | | Email Address Redacted | Email |
| Carol Tarver | | Email Address Redacted | Email |
| Carol Terrell | | Email Address Redacted | Email |
| Carol Thibodeau | | Email Address Redacted | Email |
| Carol Thompson | | Email Address Redacted | Email |
| Carol Thompson | | Email Address Redacted | Email |
| Carol Thuy Bui | | Email Address Redacted | Email |
| Carol To | | Email Address Redacted | Email |
| Carol Tricase | | Email Address Redacted | Email |
| Carol Tumey | | Email Address Redacted | Email |
| Carol Vanacore | | Email Address Redacted | Email |
| Carol Vanagaitis | | Email Address Redacted | Email |
| Carol Vandoren | | Email Address Redacted | Email |
| Carol Veizer | | Email Address Redacted | Email |
| Carol West | | Email Address Redacted | Email |
| Carol White | | Email Address Redacted | Email |
| Carol Wiley | | Email Address Redacted | Email |
| Carol Williams | | Email Address Redacted | Email |
| Carol Wilson | | Email Address Redacted | Email |
| Carol Wise | | Email Address Redacted | Email |
| Carol Wood-Lone | | Email Address Redacted | Email |
| Carol Woods | | Email Address Redacted | Email |
| Carol Woods | | Email Address Redacted | Email |
| Carol Yarnold | | Email Address Redacted | Email |
| Carola Perry | | Email Address Redacted | Email |
| Carolann Bergersen | | Email Address Redacted | Email |
| Carolann Mccrae | | Email Address Redacted | Email |
| Carolann Moynihan | | Email Address Redacted | Email |
| Carolann Publishing | | Email Address Redacted | Email |
| Carolanne Patriaco | | Email Address Redacted | Email |
| Carola'S Tax Assistance LLC | | Email Address Redacted | Email |
| Carole Benton | | Email Address Redacted | Email |
| Carole Bess | | Email Address Redacted | Email |
| Carole Burleson | | Email Address Redacted | Email |
| Carole C. Wilbourn | | Email Address Redacted | Email |
| Carole Cablk | | Email Address Redacted | Email |
| Carole Chin Counseling Center | | Email Address Redacted | Email |
| Carole Connors | | Email Address Redacted | Email |
| Carole Copeland Thomas | | Email Address Redacted | Email |
| Carole F. Murphy | | Email Address Redacted | Email |
| Carole Friedman | | Email Address Redacted | Email |
| Carole Garrett | | Email Address Redacted | Email |
| Carole Germain | | Email Address Redacted | Email |
| Carole Gill | | Email Address Redacted | Email |
| Carole Hansel | | Email Address Redacted | Email |
| Carole Hargrove | | Email Address Redacted | Email |
| Carole Heit | | Email Address Redacted | Email |
| Carole Hodgdon | | Email Address Redacted | Email |
| Carole Hodgdon | | Email Address Redacted | Email |
| Carole Hodgdon | | Email Address Redacted | Email |
| Carole Hoover | | Email Address Redacted | Email |
| Carole Howell | | Email Address Redacted | Email |
| Carole Jones | | Email Address Redacted | Email |
| Carole Kornsweig | | Email Address Redacted | Email |
| Carole Kurtz | | Email Address Redacted | Email |
| Carole Lambert | | Email Address Redacted | Email |
| Carole Licciardone | | Email Address Redacted | Email |
| Carole Lilly | | Email Address Redacted | Email |
| Carole Martin | | Email Address Redacted | Email |
| Carole Mattia | | Email Address Redacted | Email |
| Carole Nichols | | Email Address Redacted | Email |
| Carole O. Kissel Enterprises Corp | | Email Address Redacted | Email |
| Carole Piechota | | Email Address Redacted | Email |
| Carole R Alvarez | | Email Address Redacted | Email |
| Carole R. Rabbetts | | Email Address Redacted | Email |
| Carole Richner | | Email Address Redacted | Email |
| Carole Shepherd, Lcsw-R | | Email Address Redacted | Email |
| Carole Tatum | | Email Address Redacted | Email |
| Carole W. Briggs | | Email Address Redacted | Email |
| Carole Zellers | | Email Address Redacted | Email |
| Carolene Cox | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Carole'S Dream, Inc. | | | | Email Address Redacted | Email |
| Carolgale Builders, Inc | | | | Email Address Redacted | Email |
| Carolin De La Rosa | | | | Email Address Redacted | Email |
| Carolin Oglesby | | | | Email Address Redacted | Email |
| Carolina | | | | Email Address Redacted | Email |
| Carolina Alvarez | | | | Email Address Redacted | Email |
| Carolina Amial Independent Broker | | | | Email Address Redacted | Email |
| Carolina Andrea Chamberlin | | | | Email Address Redacted | Email |
| Carolina Appraisal Services | | | | Email Address Redacted | Email |
| Carolina Arenas P.A. | | | | Email Address Redacted | Email |
| Carolina Aristega | | | | Email Address Redacted | Email |
| Carolina Auto Imports Inc | | | | Email Address Redacted | Email |
| Carolina Auto Listings | | | | Email Address Redacted | Email |
| Carolina Automotive Service Of The Upstate, LLC | | | | Email Address Redacted | Email |
| Carolina Avila | | | | Email Address Redacted | Email |
| Carolina Bridal And Alterations | | | | Email Address Redacted | Email |
| Carolina Brokerage Co. Of West End Inc. | | | | Email Address Redacted | Email |
| Carolina Brush Cutting LLC | | | | Email Address Redacted | Email |
| Carolina Cable Concepts LLC | | | | Email Address Redacted | Email |
| Carolina Camo LLC. | | | | Email Address Redacted | Email |
| Carolina Canvas & Awning | | | | Email Address Redacted | Email |
| Carolina Canvas & Upholstery LLC | | | | Email Address Redacted | Email |
| Carolina Cardenas | | | | Email Address Redacted | Email |
| Carolina Carpet Cleaning Services LLC | | | | Email Address Redacted | Email |
| Carolina Cdl Training Center Inc | | | | Email Address Redacted | Email |
| Carolina Chia | | | | Email Address Redacted | Email |
| Carolina Chiropractic Plus Of Polk County Pa | | | | Email Address Redacted | Email |
| Carolina Claims Consulting LLC | | | | Email Address Redacted | Email |
| Carolina Clipgirls LLC | | | | Email Address Redacted | Email |
| Carolina Coast & Country, LLC | | | | Email Address Redacted | Email |
| Carolina Cobblestones LLC | | | | Email Address Redacted | Email |
| Carolina Community Support Services | | | | Email Address Redacted | Email |
| Carolina Connect Logistics LLC | | | | Email Address Redacted | Email |
| Carolina Country Store | | | | Email Address Redacted | Email |
| Carolina Cruz | | | | Email Address Redacted | Email |
| Carolina Custom Exhibits | | | | Email Address Redacted | Email |
| Carolina Custom Outdoor Solutions, LLC. | | | | Email Address Redacted | Email |
| Carolina Custom Sound LLC | | | | Email Address Redacted | Email |
| Carolina Delmonte | | | | Email Address Redacted | Email |
| Carolina Detailing Inc | | | | Email Address Redacted | Email |
| Carolina Diagnostic Solutions | | | | Email Address Redacted | Email |
| Carolina Digital Forensics LLC | | | | Email Address Redacted | Email |
| Carolina Dive Locker LLC | | | | Email Address Redacted | Email |
| Carolina Dream Builders | | | | Email Address Redacted | Email |
| Carolina Emblem Company, Inc. | | | | Email Address Redacted | Email |
| Carolina Escandell | | | | Email Address Redacted | Email |
| Carolina Escandon | | | | Email Address Redacted | Email |
| Carolina Estate Of Mine LLC | | | | Email Address Redacted | Email |
| Carolina Excavation & Grading | | | | Email Address Redacted | Email |
| Carolina Express | | | | Email Address Redacted | Email |
| Carolina Eye Candy Beauty & Relaxation Lounge | | | | Email Address Redacted | Email |
| Carolina Family Foot Care | | | | Email Address Redacted | Email |
| Carolina Fernandez | | | | Email Address Redacted | Email |
| Carolina Figueroa | | | | Email Address Redacted | Email |
| Carolina Firearms Training & Gun Sales, Inc. | | | | Email Address Redacted | Email |
| Carolina Floor Works Inc. | | | | Email Address Redacted | Email |
| Carolina Foot & Ankle Specialists, P.A. | | | | Email Address Redacted | Email |
| Carolina Fudger | | | | Email Address Redacted | Email |
| Carolina Furniture Direct | | | | Email Address Redacted | Email |
| Carolina Gambini | | | | Email Address Redacted | Email |
| Carolina Garcia | | | | Email Address Redacted | Email |
| Carolina Generator Specialists, LLC | | | | Email Address Redacted | Email |
| Carolina Gomez | | | | Email Address Redacted | Email |
| Carolina Gonzalez | | | | Email Address Redacted | Email |
| Carolina Grading & Hauling LLC | | | | Email Address Redacted | Email |
| Carolina Green Lawn Care | | | | Email Address Redacted | Email |
| Carolina Guzman | | | | Email Address Redacted | Email |
| Carolina Healthcare Providers Pa | | | | Email Address Redacted | Email |
| Carolina Hearts Home Care LLC | | | | Email Address Redacted | Email |
| Carolina Henriquez | | | | Email Address Redacted | Email |
| Carolina Holding Inc | | | | Email Address Redacted | Email |
| Carolina Home Design & Construction LLC | | | | Email Address Redacted | Email |
| Carolina Home Improvements LLC | | | | Email Address Redacted | Email |
| Carolina Home Restoration | | | | Email Address Redacted | Email |
| Carolina Home Solutions | | | | Email Address Redacted | Email |
| Carolina Home Specialist Of Nc Inc | | | | Email Address Redacted | Email |
| Carolina Homeowner Solutions, | 301 Mccullough Dr | Charlotte, NC 28262 | | | First Class Mail |
| Carolina Investment Brokers, LLC | | | | Email Address Redacted | Email |
| Carolina Leon | | | | Email Address Redacted | Email |
| Carolina Living Choices | | | | Email Address Redacted | Email |
| Carolina Lopez | | | | Email Address Redacted | Email |
| Carolina Lugo | | | | Email Address Redacted | Email |
| Carolina Maintenance & Reconstruction LLC | | | | Email Address Redacted | Email |
| Carolina Maldonado | | | | Email Address Redacted | Email |
| Carolina Maldonado | | | | Email Address Redacted | Email |
| Carolina Malmedal | | | | Email Address Redacted | Email |
| Carolina Marine Wholesale, L.L.C. | | | | Email Address Redacted | Email |
| Carolina Marles | | | | Email Address Redacted | Email |
| Carolina MartãNez | | | | Email Address Redacted | Email |
| Carolina Massage & Pain Management | | | | Email Address Redacted | Email |
| Carolina Mechanical Heating & Cooling | | | | Email Address Redacted | Email |
| Carolina Mechanical LLC | | | | Email Address Redacted | Email |
| Carolina Merchan | | | | Email Address Redacted | Email |
| Carolina Montemayor | | | | Email Address Redacted | Email |
| Carolina Moon Enterprises Inc. | | | | Email Address Redacted | Email |
| Carolina Moralez | | | | Email Address Redacted | Email |
| Carolina Neurology Center, Pllc | | | | Email Address Redacted | Email |
| Carolina Noborikawa | | | | Email Address Redacted | Email |
| Carolina Office Equipment Of Hickory, Inc. | | | | Email Address Redacted | Email |
| Carolina One Utilities | | | | Email Address Redacted | Email |
| Carolina Outdoor Creations, Inc. | | | | Email Address Redacted | Email |
| Carolina Paez | | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Carolina Paper Guys LLC | | Email Address Redacted | Email |
| Carolina Parenting Solutions, Pllc | | Email Address Redacted | Email |
| Carolina Paws | | Email Address Redacted | Email |
| Carolina Perez | | Email Address Redacted | Email |
| Carolina Pinedo | | Email Address Redacted | Email |
| Carolina Planning Group, LLC | | Email Address Redacted | Email |
| Carolina Plating Works, Inc. | | Email Address Redacted | Email |
| Carolina Plumbing Contractor Inc. | | Email Address Redacted | Email |
| Carolina Quatela | | Email Address Redacted | Email |
| Carolina Res Inspections & Consulting LLC | | Email Address Redacted | Email |
| Carolina Revolution Lacrosse | | Email Address Redacted | Email |
| Carolina Reyes | | Email Address Redacted | Email |
| Carolina Rosas Gonzalez | | Email Address Redacted | Email |
| Carolina Routh | | Email Address Redacted | Email |
| Carolina Ruiz | | Email Address Redacted | Email |
| Carolina Rv Sales & Service, Inc | | Email Address Redacted | Email |
| Carolina Rynda | | Email Address Redacted | Email |
| Carolina Salas | | Email Address Redacted | Email |
| Carolina Sales Inc | | Email Address Redacted | Email |
| Carolina Sanabria Pa | | Email Address Redacted | Email |
| Carolina Sanchez Vargas | | Email Address Redacted | Email |
| Carolina Santos | | Email Address Redacted | Email |
| Carolina Sarria | | Email Address Redacted | Email |
| Carolina Saud | | Email Address Redacted | Email |
| Carolina Screen Printers | | Email Address Redacted | Email |
| Carolina Security Technologies Inc. | | Email Address Redacted | Email |
| Carolina Service Solutions LLC | | Email Address Redacted | Email |
| Carolina Soap Works | | Email Address Redacted | Email |
| Carolina Soccer Services, LLC | | Email Address Redacted | Email |
| Carolina Spaces LLC | | Email Address Redacted | Email |
| Carolina Splicing & Terminating LLC | | Email Address Redacted | Email |
| Carolina Spotlight Dance Studio | | Email Address Redacted | Email |
| Carolina Star Investments LLC | | Email Address Redacted | Email |
| Carolina Sticks & Pallet LLC | | Email Address Redacted | Email |
| Carolina Stockyard Restaurant Inc | | Email Address Redacted | Email |
| Carolina Stonecrafters LLC | | Email Address Redacted | Email |
| Carolina Storage Solutions, LLC | | Email Address Redacted | Email |
| Carolina Sun Tanning LLC. | | Email Address Redacted | Email |
| Carolina Surface Restoration | | Email Address Redacted | Email |
| Carolina Tax | | Email Address Redacted | Email |
| Carolina Tax Experts | | Email Address Redacted | Email |
| Carolina Tax Service & Bookkeeping | | Email Address Redacted | Email |
| Carolina Tax Service Inc | | Email Address Redacted | Email |
| Carolina Tax Vita Inc | | Email Address Redacted | Email |
| Carolina Thrift Inc. | | Email Address Redacted | Email |
| Carolina Timber Products Inc | | Email Address Redacted | Email |
| Carolina Trends | | Email Address Redacted | Email |
| Carolina Trucking | | Email Address Redacted | Email |
| Carolina Trujillo | | Email Address Redacted | Email |
| Carolina Urgent & Family Care, P.A. | | Email Address Redacted | Email |
| Carolina Valentin | | Email Address Redacted | Email |
| Carolina Velez | | Email Address Redacted | Email |
| Carolina Video Works | | Email Address Redacted | Email |
| Carolina Villanueva | | Email Address Redacted | Email |
| Carolina Wellness & Recovery Services LLC | | Email Address Redacted | Email |
| Carolina Zamora | | Email Address Redacted | Email |
| Carolinas Counseling Center | | Email Address Redacted | Email |
| Carolinas Hometown Respiratory LLC | | Email Address Redacted | Email |
| Carolinas Luxury Events Rentals LLC | | Email Address Redacted | Email |
| Carolina'S Mexican Restaurant 1 | | Email Address Redacted | Email |
| Carolina'S Mexican Restaurant 5 | | Email Address Redacted | Email |
| Carolina'S Mexican Restaurant 6 | | Email Address Redacted | Email |
| Carolinas Properties LLC | | Email Address Redacted | Email |
| Carolinas Real Esate, Inc | | Email Address Redacted | Email |
| Carolinas Real Estate Options & Construction, LLC | | Email Address Redacted | Email |
| Carolinas Rental Management, Inc | | Email Address Redacted | Email |
| Caroline A Maggiacomo | | Email Address Redacted | Email |
| Caroline Abruzese | | Email Address Redacted | Email |
| Caroline Arnold | | Email Address Redacted | Email |
| Caroline Austin | | Email Address Redacted | Email |
| Caroline Auto | | Email Address Redacted | Email |
| Caroline B Williams Phd Pc | | Email Address Redacted | Email |
| Caroline Beckman | | Email Address Redacted | Email |
| Caroline Borolla | | Email Address Redacted | Email |
| Caroline Brasseur | | Email Address Redacted | Email |
| Caroline Brooks | | Email Address Redacted | Email |
| Caroline Brown | | Email Address Redacted | Email |
| Caroline Carruth | | Email Address Redacted | Email |
| Caroline Carver | | Email Address Redacted | Email |
| Caroline Chambers | | Email Address Redacted | Email |
| Caroline Church Of Brookhaven | | Email Address Redacted | Email |
| Caroline Clark | | Email Address Redacted | Email |
| Caroline Clausen | | Email Address Redacted | Email |
| Caroline Cornado | | Email Address Redacted | Email |
| Caroline Cox | | Email Address Redacted | Email |
| Caroline Dalto | | Email Address Redacted | Email |
| Caroline Dalto | | Email Address Redacted | Email |
| Caroline Daquin | | Email Address Redacted | Email |
| Caroline De Lasa | | Email Address Redacted | Email |
| Caroline Diamond | | Email Address Redacted | Email |
| Caroline Dirks Amodeo | | Email Address Redacted | Email |
| Caroline Donnelly | | Email Address Redacted | Email |
| Caroline Dorick | | Email Address Redacted | Email |
| Caroline Dutton | | Email Address Redacted | Email |
| Caroline E Ketzler Hunter | | Email Address Redacted | Email |
| Caroline Enoh | | Email Address Redacted | Email |
| Caroline Frey | | Email Address Redacted | Email |
| Caroline Gabay | | Email Address Redacted | Email |
| Caroline Gay | | Email Address Redacted | Email |
| Caroline Gelinski | | Email Address Redacted | Email |
| Caroline Georgiades | | Email Address Redacted | Email |
| Caroline Gillem | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Caroline Gleeson | | Email Address Redacted | Email |
| Caroline Goulard | | Email Address Redacted | Email |
| Caroline Green | | Email Address Redacted | Email |
| Caroline Guiney | | Email Address Redacted | Email |
| Caroline Haldeman | | Email Address Redacted | Email |
| Caroline Hall, Art Director | | Email Address Redacted | Email |
| Caroline Harrington | | Email Address Redacted | Email |
| Caroline Hayes | | Email Address Redacted | Email |
| Caroline Healey | | Email Address Redacted | Email |
| Caroline Henry | | Email Address Redacted | Email |
| Caroline Hernandez | | Email Address Redacted | Email |
| Caroline Hubert | | Email Address Redacted | Email |
| Caroline Janzen | | Email Address Redacted | Email |
| Caroline Joy Co | | Email Address Redacted | Email |
| Caroline Katz | | Email Address Redacted | Email |
| Caroline Kelly | | Email Address Redacted | Email |
| Caroline King | | Email Address Redacted | Email |
| Caroline Konieczko | | Email Address Redacted | Email |
| Caroline Kostak | | Email Address Redacted | Email |
| Caroline Kottas | | Email Address Redacted | Email |
| Caroline Kwash | | Email Address Redacted | Email |
| Caroline L Cutler LLC | | Email Address Redacted | Email |
| Caroline L Towery | | Email Address Redacted | Email |
| Caroline Lange | | Email Address Redacted | Email |
| Caroline Langevin Salon | | Email Address Redacted | Email |
| Caroline Lino | | Email Address Redacted | Email |
| Caroline Londergan | | Email Address Redacted | Email |
| Caroline Mace | | Email Address Redacted | Email |
| Caroline Mace | | Email Address Redacted | Email |
| Caroline Maina | | Email Address Redacted | Email |
| Caroline Marin | | Email Address Redacted | Email |
| Caroline Matys | | Email Address Redacted | Email |
| Caroline Matys | | Email Address Redacted | Email |
| Caroline Mccandless | | Email Address Redacted | Email |
| Caroline Mcdermott | | Email Address Redacted | Email |
| Caroline Melcer Lcsw | | Email Address Redacted | Email |
| Caroline Mendonca | | Email Address Redacted | Email |
| Caroline Mercado-Johnson | | Email Address Redacted | Email |
| Caroline Merritt | | Email Address Redacted | Email |
| Caroline Mickel | | Email Address Redacted | Email |
| Caroline Miller | | Email Address Redacted | Email |
| Caroline Mohan | | Email Address Redacted | Email |
| Caroline Moise | | Email Address Redacted | Email |
| Caroline Moretto | | Email Address Redacted | Email |
| Caroline Najera | | Email Address Redacted | Email |
| Caroline Neequaye | | Email Address Redacted | Email |
| Caroline Ngo | | Email Address Redacted | Email |
| Caroline Nolan | | Email Address Redacted | Email |
| Caroline Okonkowski Dmd Pc | | Email Address Redacted | Email |
| Caroline Omdal | | Email Address Redacted | Email |
| Caroline Onyango | | Email Address Redacted | Email |
| Caroline P Colyer | | Email Address Redacted | Email |
| Caroline Parsons | | Email Address Redacted | Email |
| Caroline Parsons | | Email Address Redacted | Email |
| Caroline Phillipsstevens | | Email Address Redacted | Email |
| Caroline Pieper-Vogt | | Email Address Redacted | Email |
| Caroline Rannis | | Email Address Redacted | Email |
| Caroline Robertson | | Email Address Redacted | Email |
| Caroline Rodgers | | Email Address Redacted | Email |
| Caroline Russo | | Email Address Redacted | Email |
| Caroline Santora | | Email Address Redacted | Email |
| Caroline Scruggs | | Email Address Redacted | Email |
| Caroline Shallop | | Email Address Redacted | Email |
| Caroline Sigman, L.L.C. | | Email Address Redacted | Email |
| Caroline Sobota | | Email Address Redacted | Email |
| Caroline Suh | | Email Address Redacted | Email |
| Caroline Suh | | Email Address Redacted | Email |
| Caroline Sun | | Email Address Redacted | Email |
| Caroline Super Shine Janitorial LLC | | Email Address Redacted | Email |
| Caroline T. Ngo | | Email Address Redacted | Email |
| Caroline Tambi | | Email Address Redacted | Email |
| Caroline Taylor | | Email Address Redacted | Email |
| Caroline Tompkins | | Email Address Redacted | Email |
| Caroline Van Sickle | | Email Address Redacted | Email |
| Caroline Vazquez | | Email Address Redacted | Email |
| Caroline Wadsworth | | Email Address Redacted | Email |
| Caroline Weaver | | Email Address Redacted | Email |
| Caroline Wijono | | Email Address Redacted | Email |
| Caroline Windows | | Email Address Redacted | Email |
| Caroline Zamora | | Email Address Redacted | Email |
| Caroline Zhang | | Email Address Redacted | Email |
| Carolita Crockett | | Email Address Redacted | Email |
| Caroll Lee | | Email Address Redacted | Email |
| Caroll Lee | | Email Address Redacted | Email |
| Caroll Tax Service | | Email Address Redacted | Email |
| Caroll Wilson | | Email Address Redacted | Email |
| Caroll'S Tax Service & Bookkeeping Inc | | Email Address Redacted | Email |
| Carolynn Hawkes | | Email Address Redacted | Email |
| Carolmedforddamark | | Email Address Redacted | Email |
| Carolmessia Holmes | | Email Address Redacted | Email |
| Carolmunica Reyes | | Email Address Redacted | Email |
| Caroloina Plumbing & Repair, Inc. | | Email Address Redacted | Email |
| Carols About Face | | Email Address Redacted | Email |
| Carols Handyman LLC | | Email Address Redacted | Email |
| Carol'S Market & Deli | | Email Address Redacted | Email |
| Carols Services | | Email Address Redacted | Email |
| Carolyn | | Email Address Redacted | Email |
| Carolyn A. Blackwell | | Email Address Redacted | Email |
| Carolyn Albert | | Email Address Redacted | Email |
| Carolyn Albury | | Email Address Redacted | Email |
| Carolyn Allen | | Email Address Redacted | Email |
| Carolyn Allen | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Carolyn Allen Paralegal Service | | Email Address Redacted | Email |
| Carolyn Alonzo | | Email Address Redacted | Email |
| Carolyn Ambler, Realtor | | Email Address Redacted | Email |
| Carolyn Anderson | | Email Address Redacted | Email |
| Carolyn Applewhite | | Email Address Redacted | Email |
| Carolyn Aquino | | Email Address Redacted | Email |
| Carolyn Archer | | Email Address Redacted | Email |
| Carolyn Ardire | | Email Address Redacted | Email |
| Carolyn Arena | | Email Address Redacted | Email |
| Carolyn Autenrieth | | Email Address Redacted | Email |
| Carolyn B Trisilla | | Email Address Redacted | Email |
| Carolyn B Young | | Email Address Redacted | Email |
| Carolyn B. Shadduck, Phd | | Email Address Redacted | Email |
| Carolyn Barth | | Email Address Redacted | Email |
| Carolyn Bass-Marin | | Email Address Redacted | Email |
| Carolyn Bisazza | | Email Address Redacted | Email |
| Carolyn Bond | | Email Address Redacted | Email |
| Carolyn Bremermann | | Email Address Redacted | Email |
| Carolyn Bremermann | | Email Address Redacted | Email |
| Carolyn Bridges | | Email Address Redacted | Email |
| Carolyn Brink | | Email Address Redacted | Email |
| Carolyn Brown | | Email Address Redacted | Email |
| Carolyn Brown | | Email Address Redacted | Email |
| Carolyn Buchleitner | | Email Address Redacted | Email |
| Carolyn C Stone | | Email Address Redacted | Email |
| Carolyn Campbell Schwartz | | Email Address Redacted | Email |
| Carolyn Card | | Email Address Redacted | Email |
| Carolyn Cashion | | Email Address Redacted | Email |
| Carolyn Caudill | | Email Address Redacted | Email |
| Carolyn Cauthorn | | Email Address Redacted | Email |
| Carolyn Cauthorn | | Email Address Redacted | Email |
| Carolyn Childress | | Email Address Redacted | Email |
| Carolyn Cockrell | | Email Address Redacted | Email |
| Carolyn Cohen | | Email Address Redacted | Email |
| Carolyn Cohn | | Email Address Redacted | Email |
| Carolyn Cole | | Email Address Redacted | Email |
| Carolyn Collins | | Email Address Redacted | Email |
| Carolyn Corp. | | Email Address Redacted | Email |
| Carolyn Cory | | Email Address Redacted | Email |
| Carolyn Cox-Martin | | Email Address Redacted | Email |
| Carolyn Crist | | Email Address Redacted | Email |
| Carolyn Crush | | Email Address Redacted | Email |
| Carolyn Dan | | Email Address Redacted | Email |
| Carolyn Dash | | Email Address Redacted | Email |
| Carolyn Dawkins | | Email Address Redacted | Email |
| Carolyn Dawkins | | Email Address Redacted | Email |
| Carolyn De Lorenzo | | Email Address Redacted | Email |
| Carolyn Decosta | | Email Address Redacted | Email |
| Carolyn Delelee | | Email Address Redacted | Email |
| Carolyn Denesha | | Email Address Redacted | Email |
| Carolyn Dentz | | Email Address Redacted | Email |
| Carolyn E. Lamb, M.D. | | Email Address Redacted | Email |
| Carolyn Elliott | | Email Address Redacted | Email |
| Carolyn Elmer | | Email Address Redacted | Email |
| Carolyn Elmore | | Email Address Redacted | Email |
| Carolyn Englebretsen | | Email Address Redacted | Email |
| Carolyn Evans | | Email Address Redacted | Email |
| Carolyn Evans | | Email Address Redacted | Email |
| Carolyn Evans Barnes | | Email Address Redacted | Email |
| Carolyn Fabrics, Inc. | | Email Address Redacted | Email |
| Carolyn Fauntleroy | | Email Address Redacted | Email |
| Carolyn Fikes | | Email Address Redacted | Email |
| Carolyn Finlayson | | Email Address Redacted | Email |
| Carolyn Foster Realtor | | Email Address Redacted | Email |
| Carolyn Fox | | Email Address Redacted | Email |
| Carolyn Franz Occupational Therapy Services Inc | | Email Address Redacted | Email |
| Carolyn Freeman | | Email Address Redacted | Email |
| Carolyn Frontis | | Email Address Redacted | Email |
| Carolyn Fulmore | | Email Address Redacted | Email |
| Carolyn Gayle | | Email Address Redacted | Email |
| Carolyn Gayle | | Email Address Redacted | Email |
| Carolyn Gazdick | | Email Address Redacted | Email |
| Carolyn Geoffrion | | Email Address Redacted | Email |
| Carolyn Geraghty | | Email Address Redacted | Email |
| Carolyn Goolsby | | Email Address Redacted | Email |
| Carolyn Gregoire | | Email Address Redacted | Email |
| Carolyn Hardman Company | | Email Address Redacted | Email |
| Carolyn Harris | | Email Address Redacted | Email |
| Carolyn Hazuka | | Email Address Redacted | Email |
| Carolyn Holdsworth | | Email Address Redacted | Email |
| Carolyn Holley | | Email Address Redacted | Email |
| Carolyn Horten | | Email Address Redacted | Email |
| Carolyn Hubard | | Email Address Redacted | Email |
| Carolyn Hunter | | Email Address Redacted | Email |
| Carolyn J Jackson Cpa Pc | | Email Address Redacted | Email |
| Carolyn J. Mcconnell | | Email Address Redacted | Email |
| Carolyn Jackson | | Email Address Redacted | Email |
| Carolyn Jacoby | | Email Address Redacted | Email |
| Carolyn Jean Pope | | Email Address Redacted | Email |
| Carolyn Jill Barylak | | Email Address Redacted | Email |
| Carolyn Johnson | | Email Address Redacted | Email |
| Carolyn Jones | | Email Address Redacted | Email |
| Carolyn Jones | | Email Address Redacted | Email |
| Carolyn K Lane Asssoc., LLC | | Email Address Redacted | Email |
| Carolyn Kaschak | | Email Address Redacted | Email |
| Carolyn Keefe | | Email Address Redacted | Email |
| Carolyn Keiser | | Email Address Redacted | Email |
| Carolyn L Coleman | | Email Address Redacted | Email |
| Carolyn Levias-Smith | | Email Address Redacted | Email |
| Carolyn Lopez | | Email Address Redacted | Email |
| Carolyn M Kehrein | | Email Address Redacted | Email |
| Carolyn M. Garrhan Attorney At Law | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Carolyn Machado | | Email Address Redacted | Email |
| Carolyn Magliaro | | Email Address Redacted | Email |
| Carolyn Makupson | | Email Address Redacted | Email |
| Carolyn Malcom | | Email Address Redacted | Email |
| Carolyn Martin | | Email Address Redacted | Email |
| Carolyn Matthews | | Email Address Redacted | Email |
| Carolyn Mccarthy Design | | Email Address Redacted | Email |
| Carolyn Mcguire | | Email Address Redacted | Email |
| Carolyn Mckee | | Email Address Redacted | Email |
| Carolyn Mercurio | | Email Address Redacted | Email |
| Carolyn Metayer | | Email Address Redacted | Email |
| Carolyn Meyer | | Email Address Redacted | Email |
| Carolyn Moreau | | Email Address Redacted | Email |
| Carolyn Moren | | Email Address Redacted | Email |
| Carolyn Mozee | | Email Address Redacted | Email |
| Carolyn Mrowczynski | | Email Address Redacted | Email |
| Carolyn Murray | | Email Address Redacted | Email |
| Carolyn Nagel | | Email Address Redacted | Email |
| Carolyn Nemutlu | | Email Address Redacted | Email |
| Carolyn Newborn | | Email Address Redacted | Email |
| Carolyn Norris | | Email Address Redacted | Email |
| Carolyn Norris | | Email Address Redacted | Email |
| Carolyn Novicoff | | Email Address Redacted | Email |
| Carolyn O'Reagan | | Email Address Redacted | Email |
| Carolyn Palmi | | Email Address Redacted | Email |
| Carolyn Pawlik | | Email Address Redacted | Email |
| Carolyn Perrier | | Email Address Redacted | Email |
| Carolyn Phillips Cleaning | | Email Address Redacted | Email |
| Carolyn Pierce | | Email Address Redacted | Email |
| Carolyn Pilgrim | | Email Address Redacted | Email |
| Carolyn Proeber | | Email Address Redacted | Email |
| Carolyn R Towler Md Inc | | Email Address Redacted | Email |
| Carolyn R. Leavitt Mdpa | | Email Address Redacted | Email |
| Carolyn Ramsey | | Email Address Redacted | Email |
| Carolyn Reisman | | Email Address Redacted | Email |
| Carolyn Richards | | Email Address Redacted | Email |
| Carolyn Robinson | | Email Address Redacted | Email |
| Carolyn Rodz | | Email Address Redacted | Email |
| Carolyn Rose-Smith | | Email Address Redacted | Email |
| Carolyn Russo | | Email Address Redacted | Email |
| Carolyn S Maurin Lpc | | Email Address Redacted | Email |
| Carolyn Sampson | | Email Address Redacted | Email |
| Carolyn Schneider | | Email Address Redacted | Email |
| Carolyn Schroeder Connelly Md Pa | | Email Address Redacted | Email |
| Carolyn Severino | | Email Address Redacted | Email |
| Carolyn Showell | | Email Address Redacted | Email |
| Carolyn Sleva O.D. | | Email Address Redacted | Email |
| Carolyn Smithburger | | Email Address Redacted | Email |
| Carolyn Soley | | Email Address Redacted | Email |
| Carolyn Sousa | | Email Address Redacted | Email |
| Carolyn St. Jean | | Email Address Redacted | Email |
| Carolyn Staples | | Email Address Redacted | Email |
| Carolyn Tormey | | Email Address Redacted | Email |
| Carolyn Trombino | | Email Address Redacted | Email |
| Carolyn Vaasili | | Email Address Redacted | Email |
| Carolyn Vaccaro | | Email Address Redacted | Email |
| Carolyn Van Nguyen | | Email Address Redacted | Email |
| Carolyn Waters | | Email Address Redacted | Email |
| Carolyn Watson | | Email Address Redacted | Email |
| Carolyn Weeks | | Email Address Redacted | Email |
| Carolyn White | | Email Address Redacted | Email |
| Carolyn White Croom | | Email Address Redacted | Email |
| Carolyn Williamson | | Email Address Redacted | Email |
| Carolyn Williamson | | Email Address Redacted | Email |
| Carolyn Wilson | | Email Address Redacted | Email |
| Carolyn Woolsey | | Email Address Redacted | Email |
| Carolyn Wright | | Email Address Redacted | Email |
| Carolyn Young | | Email Address Redacted | Email |
| Carolyn Z Esterly | | Email Address Redacted | Email |
| Carolyn Zimmerman | | Email Address Redacted | Email |
| Carolyne | | Email Address Redacted | Email |
| Carolyne Abell | | Email Address Redacted | Email |
| Carolyne Makombe | | Email Address Redacted | Email |
| Carolynn Mcdonald | | Email Address Redacted | Email |
| Carolynn Rose Delong | | Email Address Redacted | Email |
| Carolynn Yothers | | Email Address Redacted | Email |
| Carolyn'S | | Email Address Redacted | Email |
| Carolyn'S Commercial Representation, Inc. | | Email Address Redacted | Email |
| Carolyns Keyboard Corner | | Email Address Redacted | Email |
| Carom Cafe Billiards, Inc | | Email Address Redacted | Email |
| Caro-Mi Company Inc | | Email Address Redacted | Email |
| Caron Biondo | | Email Address Redacted | Email |
| Caron Bracy | | Email Address Redacted | Email |
| Caron Family Chiropractic | | Email Address Redacted | Email |
| Caron Hospedales | | Email Address Redacted | Email |
| Caron Mcanulty | | Email Address Redacted | Email |
| Caron Mcanulty | | Email Address Redacted | Email |
| Caron Ng | | Email Address Redacted | Email |
| Caron Nugent | | Email Address Redacted | Email |
| Caron Sparrow | | Email Address Redacted | Email |
| Caron W D'Orazio | | Email Address Redacted | Email |
| Caron Woods | | Email Address Redacted | Email |
| Carondelet House | | Email Address Redacted | Email |
| Caros Transportation LLC | | Email Address Redacted | Email |
| Carotank Road LLC | | Email Address Redacted | Email |
| Carousel Auto Body Inc | | Email Address Redacted | Email |
| Carousel Candies Manufacturing & Supply Co., Inc. | | Email Address Redacted | Email |
| Carousel Of Happiness Inc. | | Email Address Redacted | Email |
| Carousel Solutions, LLC | | Email Address Redacted | Email |
| Carousel Taffy (M.B.) Inc. | | Email Address Redacted | Email |
| Carpaccio Ristorante Inc | | Email Address Redacted | Email |
| Carpe Diem | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Carpe Diem Innovations | | | Email Address Redacted | Email |
| Carpenter Chiropractic | | | Email Address Redacted | Email |
| Carpenter Contractors Corporation | | | Email Address Redacted | Email |
| Carpenter Excavating, Inc. | | | Email Address Redacted | Email |
| Carpenter Speakers Bureau | | | Email Address Redacted | Email |
| Carpenters Finish Construction Group Inc | | | Email Address Redacted | Email |
| Carpenters Of Georgetown | | | Email Address Redacted | Email |
| Carpenters Paving Company Inc | | | Email Address Redacted | Email |
| Carpenter'S Plan | | | Email Address Redacted | Email |
| Carpentry Concepts, LLC | | | Email Address Redacted | Email |
| Carpentry Construction Company | | | Email Address Redacted | Email |
| Carpet Care Plus, Inc. | | | Email Address Redacted | Email |
| Carpet Care Solutions | | | Email Address Redacted | Email |
| Carpet Castle, Inc. | | | Email Address Redacted | Email |
| Carpet Cleaning | | | Email Address Redacted | Email |
| Carpet Direct | | | Email Address Redacted | Email |
| Carpet Liquidator, LLC | | | Email Address Redacted | Email |
| Carpet Magician | | | Email Address Redacted | Email |
| Carpet Masters Cleaning & Restoration | | | Email Address Redacted | Email |
| Carpet Monkeys, | | | Email Address Redacted | Email |
| Carpet Repir Of Arizona | | | Email Address Redacted | Email |
| Carpet Source | | | Email Address Redacted | Email |
| Carpet Specialties Inc | | | Email Address Redacted | Email |
| Carpet Steamer 911 | | | Email Address Redacted | Email |
| Carpet Tech | | | Email Address Redacted | Email |
| Carpet Workshop Inc | | | Email Address Redacted | Email |
| Carpetcarehhc | 4790 Irvine Blvd 105-136 | Irvine, CA 92620 | | First Class Mail |
| Carpetcarehhc | | | Email Address Redacted | Email |
| Carpets & Floors Inc | | | Email Address Redacted | Email |
| Carpinteria Athletics | | | Email Address Redacted | Email |
| Carpio Management Corp | | | Email Address Redacted | Email |
| Carpool Caterer LLC | | | Email Address Redacted | Email |
| Carqella Kirby | | | Email Address Redacted | Email |
| Carr Company | | | Email Address Redacted | Email |
| Carr Court Reporting | | | Email Address Redacted | Email |
| Carr D'Angelo | | | Email Address Redacted | Email |
| Carr Marketing, Inc. | | | Email Address Redacted | Email |
| Carr Pattern Co., Inc. | | | Email Address Redacted | Email |
| Carrah Oriley | | | Email Address Redacted | Email |
| Carral Ventures LLC | | | Email Address Redacted | Email |
| Carranza Builders, LLC | | | Email Address Redacted | Email |
| Carranza Distributors | | | Email Address Redacted | Email |
| Carranza'S Drywall LLC | | | Email Address Redacted | Email |
| Carrasco Home Improvement Inc. | | | Email Address Redacted | Email |
| Carratus Wright | | | Email Address Redacted | Email |
| Carre Welsh | | | Email Address Redacted | Email |
| Carree Coleman | | | Email Address Redacted | Email |
| Carreiro Construction LLC | | | Email Address Redacted | Email |
| Carreiro Sheep Farming | | | Email Address Redacted | Email |
| Carrell | | | Email Address Redacted | Email |
| Carreno Properties, LLC | | | Email Address Redacted | Email |
| Carreno Trucking LLC | | | Email Address Redacted | Email |
| Carreno'S Accounting & Tax Service | | | Email Address Redacted | Email |
| Carrenzo Harvey | | | Email Address Redacted | Email |
| Carrera Brutal | | | Email Address Redacted | Email |
| Carrera Geophysics LLC | | | Email Address Redacted | Email |
| Carrera Repairs Inc | | | Email Address Redacted | Email |
| Carrey Hoese | | | Email Address Redacted | Email |
| Carri Adams | | | Email Address Redacted | Email |
| Carri Cater | | | Email Address Redacted | Email |
| Carri Merriott | | | Email Address Redacted | Email |
| Carriage Controls LLC | | | Email Address Redacted | Email |
| Carriage House Cleaners Inc | | | Email Address Redacted | Email |
| Carriage House Gardens & Associates Inc | | | Email Address Redacted | Email |
| Carriage Station Farm, Inc. | | | Email Address Redacted | Email |
| Carriagestone Advisors LLC | | | Email Address Redacted | Email |
| Carriagetown Kitchens | | | Email Address Redacted | Email |
| Carrie A Corralejo | | | Email Address Redacted | Email |
| Carrie A Sizelove | | | Email Address Redacted | Email |
| Carrie Adams | | | Email Address Redacted | Email |
| Carrie Atkins | | | Email Address Redacted | Email |
| Carrie Atkinson | | | Email Address Redacted | Email |
| Carrie Atkinson | | | Email Address Redacted | Email |
| Carrie B Giarnese | | | Email Address Redacted | Email |
| Carrie Bachey | | | Email Address Redacted | Email |
| Carrie Bain | | | Email Address Redacted | Email |
| Carrie Baker & Associates Inc | | | Email Address Redacted | Email |
| Carrie Ball | | | Email Address Redacted | Email |
| Carrie Batcheller | | | Email Address Redacted | Email |
| Carrie Bebee | | | Email Address Redacted | Email |
| Carrie Bell | | | Email Address Redacted | Email |
| Carrie Bennett | | | Email Address Redacted | Email |
| Carrie Breneiser | | | Email Address Redacted | Email |
| Carrie Brinkley | | | Email Address Redacted | Email |
| Carrie Broach | | | Email Address Redacted | Email |
| Carrie Brockie | | | Email Address Redacted | Email |
| Carrie Burns | | | Email Address Redacted | Email |
| Carrie C Warrick | | | Email Address Redacted | Email |
| Carrie Campbell | | | Email Address Redacted | Email |
| Carrie Campbell | | | Email Address Redacted | Email |
| Carrie Campbell | | | Email Address Redacted | Email |
| Carrie Campbell | | | Email Address Redacted | Email |
| Carrie Carlevaro | | | Email Address Redacted | Email |
| Carrie Carroll | | | Email Address Redacted | Email |
| Carrie Carter | | | Email Address Redacted | Email |
| Carrie Chopra | | | Email Address Redacted | Email |
| Carrie Christensen | | | Email Address Redacted | Email |
| Carrie Cloud | | | Email Address Redacted | Email |
| Carrie Coakley | | | Email Address Redacted | Email |
| Carrie Cohen | | | Email Address Redacted | Email |
| Carrie Contey | | | Email Address Redacted | Email |
| Carrie Contey | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Carrie Covell | | Email Address Redacted | Email |
| Carrie Covert | | Email Address Redacted | Email |
| Carrie Dahlquist | | Email Address Redacted | Email |
| Carrie Davis | | Email Address Redacted | Email |
| Carrie Davis | | Email Address Redacted | Email |
| Carrie Denise Knowles | | Email Address Redacted | Email |
| Carrie Diamond-Feldman, Psy.D., Lmhc | | Email Address Redacted | Email |
| Carrie E. Coyle, P.C. | | Email Address Redacted | Email |
| Carrie Edington | | Email Address Redacted | Email |
| Carrie England | | Email Address Redacted | Email |
| Carrie Erin De Ridder | | Email Address Redacted | Email |
| Carrie F. Dehaven | | Email Address Redacted | Email |
| Carrie Fassler | | Email Address Redacted | Email |
| Carrie Francis | | Email Address Redacted | Email |
| Carrie Francis | | Email Address Redacted | Email |
| Carrie Fundy | | Email Address Redacted | Email |
| Carrie G Shanks | | Email Address Redacted | Email |
| Carrie Gagliano | | Email Address Redacted | Email |
| Carrie Giaconia | | Email Address Redacted | Email |
| Carrie Goforth-Hicks | | Email Address Redacted | Email |
| Carrie Greene | | Email Address Redacted | Email |
| Carrie Greene | | Email Address Redacted | Email |
| Carrie Guerreiro | | Email Address Redacted | Email |
| Carrie Hall | | Email Address Redacted | Email |
| Carrie Halladay, Lpc | | Email Address Redacted | Email |
| Carrie Hampton | | Email Address Redacted | Email |
| Carrie Harris | | Email Address Redacted | Email |
| Carrie Hauman | | Email Address Redacted | Email |
| Carrie Haworth | | Email Address Redacted | Email |
| Carrie Heckel | | Email Address Redacted | Email |
| Carrie Hedayati | | Email Address Redacted | Email |
| Carrie Hickman | | Email Address Redacted | Email |
| Carrie Hiner, Realtor | | Email Address Redacted | Email |
| Carrie Hinton | | Email Address Redacted | Email |
| Carrie Hoffman | | Email Address Redacted | Email |
| Carrie Hoffman | | Email Address Redacted | Email |
| Carrie Howard | | Email Address Redacted | Email |
| Carrie Huff | | Email Address Redacted | Email |
| Carrie Hughes | | Email Address Redacted | Email |
| Carrie Hughes Accounting | | Email Address Redacted | Email |
| Carrie Hurtik | | Email Address Redacted | Email |
| Carrie Huyett | | Email Address Redacted | Email |
| Carrie Ingoglia | | Email Address Redacted | Email |
| Carrie J Bench Cpa | | Email Address Redacted | Email |
| Carrie J Hoover | | Email Address Redacted | Email |
| Carrie Jackson | | Email Address Redacted | Email |
| Carrie Jensen | | Email Address Redacted | Email |
| Carrie Johnson | | Email Address Redacted | Email |
| Carrie Kargman | | Email Address Redacted | Email |
| Carrie Kenny | | Email Address Redacted | Email |
| Carrie Kopperman | | Email Address Redacted | Email |
| Carrie L Lintner, Dds, Pllc | | Email Address Redacted | Email |
| Carrie L Weaver | | Email Address Redacted | Email |
| Carrie Landstrom | | Email Address Redacted | Email |
| Carrie Larson Realty Inc | | Email Address Redacted | Email |
| Carrie Lazcano | | Email Address Redacted | Email |
| Carrie Lee Graves | | Email Address Redacted | Email |
| Carrie Lehrman | | Email Address Redacted | Email |
| Carrie Lewis | | Email Address Redacted | Email |
| Carrie Lindsey Beauty, Incorporated | | Email Address Redacted | Email |
| Carrie Logan | | Email Address Redacted | Email |
| Carrie Lohr | | Email Address Redacted | Email |
| Carrie Lohse | | Email Address Redacted | Email |
| Carrie Long | | Email Address Redacted | Email |
| Carrie Macfadden | | Email Address Redacted | Email |
| Carrie Malangone | | Email Address Redacted | Email |
| Carrie Mardock | | Email Address Redacted | Email |
| Carrie Mccrea | | Email Address Redacted | Email |
| Carrie Mcleod Algeo | | Email Address Redacted | Email |
| Carrie Melson | | Email Address Redacted | Email |
| Carrie Milla-Leon | | Email Address Redacted | Email |
| Carrie Miller | | Email Address Redacted | Email |
| Carrie Mondore | | Email Address Redacted | Email |
| Carrie Morris | | Email Address Redacted | Email |
| Carrie Murphey | | Email Address Redacted | Email |
| Carrie Myers | | Email Address Redacted | Email |
| Carrie Nelson | | Email Address Redacted | Email |
| Carrie Norman | | Email Address Redacted | Email |
| Carrie Novakowski | | Email Address Redacted | Email |
| Carrie Ohman-Bieker | | Email Address Redacted | Email |
| Carrie Olson-Ward | | Email Address Redacted | Email |
| Carrie Onorato | | Email Address Redacted | Email |
| Carrie Oshea | | Email Address Redacted | Email |
| Carrie Ostrander | | Email Address Redacted | Email |
| Carrie P Williams | | Email Address Redacted | Email |
| Carrie Pacini | | Email Address Redacted | Email |
| Carrie Panacek | | Email Address Redacted | Email |
| Carrie Paris | | Email Address Redacted | Email |
| Carrie Patten | | Email Address Redacted | Email |
| Carrie Polk | | Email Address Redacted | Email |
| Carrie Price | | Email Address Redacted | Email |
| Carrie Price | | Email Address Redacted | Email |
| Carrie Provenzano | | Email Address Redacted | Email |
| Carrie Pruiett | | Email Address Redacted | Email |
| Carrie R Rubinstein | | Email Address Redacted | Email |
| Carrie Raymond | | Email Address Redacted | Email |
| Carrie Reid | | Email Address Redacted | Email |
| Carrie Renner | | Email Address Redacted | Email |
| Carrie Richardson | | Email Address Redacted | Email |
| Carrie Richey | | Email Address Redacted | Email |
| Carrie Ritschard | | Email Address Redacted | Email |
| Carrie Roldan | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Carrie Ryan | | Email Address Redacted | Email |
| Carrie S. Atkins | | Email Address Redacted | Email |
| Carrie Sanders | | Email Address Redacted | Email |
| Carrie Says, P.C. | | Email Address Redacted | Email |
| Carrie Shephard | | Email Address Redacted | Email |
| Carrie Stetoe | | Email Address Redacted | Email |
| Carrie Stewart | | Email Address Redacted | Email |
| Carrie Stewart | | Email Address Redacted | Email |
| Carrie Stinchcomb | | Email Address Redacted | Email |
| Carrie Streahle | | Email Address Redacted | Email |
| Carrie Strong | | Email Address Redacted | Email |
| Carrie Sullivan | | Email Address Redacted | Email |
| Carrie T. Felicitas, Notary Public | | Email Address Redacted | Email |
| Carrie Taulbee | | Email Address Redacted | Email |
| Carrie Thomas | | Email Address Redacted | Email |
| Carrie Thornsbury | | Email Address Redacted | Email |
| Carrie Volpe Cruiseone | | Email Address Redacted | Email |
| Carrie Walker | | Email Address Redacted | Email |
| Carrie Ward | | Email Address Redacted | Email |
| Carrie Warren | | Email Address Redacted | Email |
| Carrie Welsh | | Email Address Redacted | Email |
| Carrie Westman | | Email Address Redacted | Email |
| Carrie White | | Email Address Redacted | Email |
| Carrie White | | Email Address Redacted | Email |
| Carrie White | | Email Address Redacted | Email |
| Carrie White | | Email Address Redacted | Email |
| Carrie Wilcox | | Email Address Redacted | Email |
| Carrie Wilkerson | | Email Address Redacted | Email |
| Carrie Wilsman | | Email Address Redacted | Email |
| Carrie Wingo | | Email Address Redacted | Email |
| Carrie Wood | | Email Address Redacted | Email |
| Carrie Wright | | Email Address Redacted | Email |
| Carrie York | | Email Address Redacted | Email |
| Carrie Zack Pessin | | Email Address Redacted | Email |
| Carrie Zerling | | Email Address Redacted | Email |
| Carrielle Davidson | | Email Address Redacted | Email |
| Carrieonnia Tillman | | Email Address Redacted | Email |
| Carrier | | Email Address Redacted | Email |
| Carrier & Rental Car Company LLC | | Email Address Redacted | Email |
| Carrier Connection LLC | | Email Address Redacted | Email |
| Carrier Net Supply LLC | | Email Address Redacted | Email |
| Carrier Pal, LLC | | Email Address Redacted | Email |
| Carrier Security Corporation | | Email Address Redacted | Email |
| Carrierinsurance | | Email Address Redacted | Email |
| Carrie'S Cleaning Services LLC | | Email Address Redacted | Email |
| Carrigan & Bacik, LLC | | Email Address Redacted | Email |
| Carright LLC | | Email Address Redacted | Email |
| Carrillo Advisory Group LLC | | Email Address Redacted | Email |
| Carrillo Auto Parts | | Email Address Redacted | Email |
| Carrillo Trucking LLC | | Email Address Redacted | Email |
| Carrillo'S Car Hauler | | Email Address Redacted | Email |
| Carrington Consulting Inc | | Email Address Redacted | Email |
| Carrington Firm, Pllc | | Email Address Redacted | Email |
| Carrington Johnson | | Email Address Redacted | Email |
| Carris Harris Realty LLC | | Email Address Redacted | Email |
| Carrisa Bozarth | | Email Address Redacted | Email |
| Carrisa Rios | | Email Address Redacted | Email |
| Carrissa Barbee | | Email Address Redacted | Email |
| Carrizal Trucking | | Email Address Redacted | Email |
| Carrizales Logistics LLC | | Email Address Redacted | Email |
| Carro Auto Repair Inc | | Email Address Redacted | Email |
| Carrol Charles | | Email Address Redacted | Email |
| Carrol Hogge | | Email Address Redacted | Email |
| Carrol Kessens | | Email Address Redacted | Email |
| Carroll Beasley | | Email Address Redacted | Email |
| Carroll Beasley | | Email Address Redacted | Email |
| Carroll Crandell | | Email Address Redacted | Email |
| Carroll Crandell | | Email Address Redacted | Email |
| Carroll Freeman | | Email Address Redacted | Email |
| Carroll J Neyrey Construction, Inc. | | Email Address Redacted | Email |
| Carroll M. Citi | | Email Address Redacted | Email |
| Carroll Neyrey | | Email Address Redacted | Email |
| Carroll Patterson | | Email Address Redacted | Email |
| Carroll Price | | Email Address Redacted | Email |
| Carroll Sav-A-Life, Inc. | | Email Address Redacted | Email |
| Carroll Small Repairs | | Email Address Redacted | Email |
| Carroll Watkins Driving School, Inc | | Email Address Redacted | Email |
| Carrollcat Designs | | Email Address Redacted | Email |
| Carrolle Helping Hands | | Email Address Redacted | Email |
| Carroll'S Care Services | | Email Address Redacted | Email |
| Carrolls Group Care Home, Inc. | | Email Address Redacted | Email |
| Carroll'S Piano Service | | Email Address Redacted | Email |
| Carrollton Paint & Body, Inc | | Email Address Redacted | Email |
| Carrollton Shm Oak Mountain, LLC | | Email Address Redacted | Email |
| Carrollton Sport Taekwondo Academy | | Email Address Redacted | Email |
| Carromundo LLC | | Email Address Redacted | Email |
| Carronda Keeton | | Email Address Redacted | Email |
| Carros Investments, LLC | | Email Address Redacted | Email |
| Carrot Chaser LLC | | Email Address Redacted | Email |
| Carr'S | | Email Address Redacted | Email |
| Carry On Express Logistics Inc, | | Email Address Redacted | Email |
| Carry On LLC | | Email Address Redacted | Email |
| Carry-All Canvas Bag Company Inc . | | Email Address Redacted | Email |
| Cars 2 Go Inc | | Email Address Redacted | Email |
| Cars 4 Utx LLC | | Email Address Redacted | Email |
| Cars America Collision Center, Inc. | | Email Address Redacted | Email |
| Cars Audio Radio & Security | | Email Address Redacted | Email |
| Cars Cars Cars Inc | | Email Address Redacted | Email |
| Cars Etc. | | Email Address Redacted | Email |
| Cars For Christ LLC | | Email Address Redacted | Email |
| Cars For You | | Email Address Redacted | Email |
| Cars Park Repair | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Cars R Us | | | Email Address Redacted | Email |
| Cars Tx LLC Dba International Repair Company | | | Email Address Redacted | Email |
| Carsmart Inc | | | Email Address Redacted | Email |
| Carson & Carson LLC, | 3379 Peachtree Rd Ne | Atlanta, GA 30326 | | First Class Mail |
| Carson & Carson Solutions | | | Email Address Redacted | Email |
| Carson Adam | | | Email Address Redacted | Email |
| Carson Browning | | | Email Address Redacted | Email |
| Carson Canine Adventures | | | Email Address Redacted | Email |
| Carson Consulting, LLC | | | Email Address Redacted | Email |
| Carson Cutler | | | Email Address Redacted | Email |
| Carson Hayes | | | Email Address Redacted | Email |
| Carson Henderson | | | Email Address Redacted | Email |
| Carson Hunter Greer LLC | | | Email Address Redacted | Email |
| Carson Ingle | | | Email Address Redacted | Email |
| Carson Johnson | | | Email Address Redacted | Email |
| Carson Jones | | | Email Address Redacted | Email |
| Carson Jones | | | Email Address Redacted | Email |
| Carson Law Group Ps | | | Email Address Redacted | Email |
| Carson Monetti | | | Email Address Redacted | Email |
| Carson Mullen | | | Email Address Redacted | Email |
| Carson Parmenter | | | Email Address Redacted | Email |
| Carson Parris | | | Email Address Redacted | Email |
| Carson Sales & Marketing | | | Email Address Redacted | Email |
| Carson Snack Sales LLC | | | Email Address Redacted | Email |
| Carson Thomas | | | Email Address Redacted | Email |
| Carson Tire Service Inc | | | Email Address Redacted | Email |
| Carson Turner | | | Email Address Redacted | Email |
| Carson Underwood | | | Email Address Redacted | Email |
| Carson Winn | | | Email Address Redacted | Email |
| Carson Wright | | | Email Address Redacted | Email |
| Carson Young | | | Email Address Redacted | Email |
| Carstarz LLC | | | Email Address Redacted | Email |
| Carstensen Consulting | | | Email Address Redacted | Email |
| Carswell Electric | | | Email Address Redacted | Email |
| Cart Tek Golf Carts, LLC | | | Email Address Redacted | Email |
| Carta Plena Design LLC | | | Email Address Redacted | Email |
| Cartage Xperts Co | | | Email Address Redacted | Email |
| Cartama Ramos Crafton Pa | | | Email Address Redacted | Email |
| Cartech Service Center | | | Email Address Redacted | Email |
| Carter & Carter Associates, Inc. | | | Email Address Redacted | Email |
| Carter & Carter Farms Inc | | | Email Address Redacted | Email |
| Carter & Carter Forest Management LLC | | | Email Address Redacted | Email |
| Carter & Graham Transportation LLC | | | Email Address Redacted | Email |
| Carter Accounting Group | | | Email Address Redacted | Email |
| Carter Advisory Group, Inc | | | Email Address Redacted | Email |
| Carter Audio Specialist | | | Email Address Redacted | Email |
| Carter Brothers Contracting Inc. | | | Email Address Redacted | Email |
| Carter Capital Management | | | Email Address Redacted | Email |
| Carter Car Co LLC | | | Email Address Redacted | Email |
| Carter Clark | | | Email Address Redacted | Email |
| Carter Communities, Inc. | | | Email Address Redacted | Email |
| Carter Computer Company Information Technology Services (Ccoits) | | | Email Address Redacted | Email |
| Carter Contract, LLC | | | Email Address Redacted | Email |
| Carter Crawford | | | Email Address Redacted | Email |
| Carter Davis | | | Email Address Redacted | Email |
| Carter Designs, Inc. | | | Email Address Redacted | Email |
| Carter Dubois | | | Email Address Redacted | Email |
| Carter Family Daycare | | | Email Address Redacted | Email |
| Carter Farms Inc | | | Email Address Redacted | Email |
| Carter Fields | | | Email Address Redacted | Email |
| Carter Freight Carriers | | | Email Address Redacted | Email |
| Carter Fuller | | | Email Address Redacted | Email |
| Carter Gentry | | | Email Address Redacted | Email |
| Carter Hatfield | | | Email Address Redacted | Email |
| Carter Holmes | | | Email Address Redacted | Email |
| Carter Industrial Automation | | | Email Address Redacted | Email |
| Carter Investment Group | | | Email Address Redacted | Email |
| Carter Investments LLC | | | Email Address Redacted | Email |
| Carter J Logistics LLC | | | Email Address Redacted | Email |
| Carter Kids Direct Childcare | | | Email Address Redacted | Email |
| Carter Law Firm, P.A. | | | Email Address Redacted | Email |
| Carter Law, Inc. | | | Email Address Redacted | Email |
| Carter Lawn Care | | | Email Address Redacted | Email |
| Carter One Productions & Entertainment, LLC | | | Email Address Redacted | Email |
| Carter Reality Of Valdosta LLC | | | Email Address Redacted | Email |
| Carter Ridgeway | | | Email Address Redacted | Email |
| Carter Salley | | | Email Address Redacted | Email |
| Carter Shae | | | Email Address Redacted | Email |
| Carter Smith | | | Email Address Redacted | Email |
| Carter Still | | | Email Address Redacted | Email |
| Carter Tax Biz | | | Email Address Redacted | Email |
| Carter Thompson | | | Email Address Redacted | Email |
| Carter Transport Express LLC | | | Email Address Redacted | Email |
| Carter Wilcoxson | | | Email Address Redacted | Email |
| Carteret Diva Nail Salon LLC | | | Email Address Redacted | Email |
| Carter-Mcleod Paper & Packaging Co., Inc. | | | Email Address Redacted | Email |
| Carterquickexpress | | | Email Address Redacted | Email |
| Carter'S Carpet Service, Inc | | | Email Address Redacted | Email |
| Carters Cleaning Services | | | Email Address Redacted | Email |
| Carter'S Cleaning Services | | | Email Address Redacted | Email |
| Carters Vision Photography | | | Email Address Redacted | Email |
| Cartervine LLC | | | Email Address Redacted | Email |
| Cartess Ross | | | Email Address Redacted | Email |
| Cartex & Robert L Evans/ Dr Marilyn Carter | | | Email Address Redacted | Email |
| Cartez Hall | | | Email Address Redacted | Email |
| Cargo Jet Carriers Inc | | | Email Address Redacted | Email |
| Carthage Shipping LLC | | | Email Address Redacted | Email |
| Cartia Woods | | | Email Address Redacted | Email |
| Cartien Taxi Services | | | Email Address Redacted | Email |
| Cartillery Motors | | | Email Address Redacted | Email |
| Cartney Jones | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Cartney Jones | | Email Address Redacted | Email |
| Cartographer Co, | | Email Address Redacted | Email |
| Cartonia Mims | | Email Address Redacted | Email |
| Cartpros LLC | | Email Address Redacted | Email |
| Cartwright Ford Inc, | | Email Address Redacted | Email |
| Carty Tennis LLC | | Email Address Redacted | Email |
| Caruke Electrical Inc. | | Email Address Redacted | Email |
| Carulands Garden Services | | Email Address Redacted | Email |
| Caruso'S Pizza Inc | | Email Address Redacted | Email |
| Carvajal Trucking Services | | Email Address Redacted | Email |
| Carve Software Solutions Inc | | Email Address Redacted | Email |
| Carver Health Brokerage LLC | | Email Address Redacted | Email |
| Carver Livestock LLC | | Email Address Redacted | Email |
| Carver Rams Transportation LLC | | Email Address Redacted | Email |
| Carvin Desroches | | Email Address Redacted | Email |
| Carvin Franklin | | Email Address Redacted | Email |
| Carvinski Garrett | | Email Address Redacted | Email |
| Carvi'S Custom Painting | | Email Address Redacted | Email |
| Car-Way LLC | | Email Address Redacted | Email |
| Cary 2923 LLC | | Email Address Redacted | Email |
| Cary Anderson | | Email Address Redacted | Email |
| Cary Anthony | | Email Address Redacted | Email |
| Cary Anthony | | Email Address Redacted | Email |
| Cary Anthony | | Email Address Redacted | Email |
| Cary Awards, Inc | | Email Address Redacted | Email |
| Cary B Savitch | | Email Address Redacted | Email |
| Cary Bacher | | Email Address Redacted | Email |
| Cary Ballet Company | | Email Address Redacted | Email |
| Cary Beauty Supplies Inc | | Email Address Redacted | Email |
| Cary Bergeron | | Email Address Redacted | Email |
| Cary Beverley | | Email Address Redacted | Email |
| Cary Bradford | | Email Address Redacted | Email |
| Cary Breese | | Email Address Redacted | Email |
| Cary Chessick | | Email Address Redacted | Email |
| Cary Chui | | Email Address Redacted | Email |
| Cary Chui | | Email Address Redacted | Email |
| Cary Coleman | | Email Address Redacted | Email |
| Cary Coles | | Email Address Redacted | Email |
| Cary Cooper | | Email Address Redacted | Email |
| Cary Crawley | | Email Address Redacted | Email |
| Cary Cundiff | | Email Address Redacted | Email |
| Cary Devole | | Email Address Redacted | Email |
| Cary Driving Academy | | Email Address Redacted | Email |
| Cary Farm Subway, Inc. | | Email Address Redacted | Email |
| Cary Fernandez | | Email Address Redacted | Email |
| Cary Frederick | | Email Address Redacted | Email |
| Cary Fritz | | Email Address Redacted | Email |
| Cary Goueg | | Email Address Redacted | Email |
| Cary H. Miles, Dds | | Email Address Redacted | Email |
| Cary Hightower | | Email Address Redacted | Email |
| Cary Hightower | | Email Address Redacted | Email |
| Cary Hoffmann | | Email Address Redacted | Email |
| Cary Honganen | | Email Address Redacted | Email |
| Cary Hutchens | | Email Address Redacted | Email |
| Cary J Alevy Dds Pc | | Email Address Redacted | Email |
| Cary Janssen | | Email Address Redacted | Email |
| Cary John Photography Inc | | Email Address Redacted | Email |
| Cary Jones | | Email Address Redacted | Email |
| Cary Kiefer Real Estate | | Email Address Redacted | Email |
| Cary Kwiatkowski | | Email Address Redacted | Email |
| Cary Lane | | Email Address Redacted | Email |
| Cary Langemeier | | Email Address Redacted | Email |
| Cary May | | Email Address Redacted | Email |
| Cary Mcconnell | | Email Address Redacted | Email |
| Cary Mcmahon | | Email Address Redacted | Email |
| Cary Michalak | | Email Address Redacted | Email |
| Cary Morrell | | Email Address Redacted | Email |
| Cary Pennington | | Email Address Redacted | Email |
| Cary Pfeffer | | Email Address Redacted | Email |
| Cary Quashen | | Email Address Redacted | Email |
| Cary R Jones Jr | | Email Address Redacted | Email |
| Cary Redfearn | | Email Address Redacted | Email |
| Cary Reese | | Email Address Redacted | Email |
| Cary Remillard | | Email Address Redacted | Email |
| Cary Remillard | | Email Address Redacted | Email |
| Cary Roberts | | Email Address Redacted | Email |
| Cary Rosner | | Email Address Redacted | Email |
| Cary Schwartz | | Email Address Redacted | Email |
| Cary Scoville | | Email Address Redacted | Email |
| Cary Shimohara | | Email Address Redacted | Email |
| Cary Small | | Email Address Redacted | Email |
| Cary Small | | Email Address Redacted | Email |
| Cary Spraggins | | Email Address Redacted | Email |
| Cary Thomas | | Email Address Redacted | Email |
| Cary Torkelson | | Email Address Redacted | Email |
| Cary Vanettes | | Email Address Redacted | Email |
| Cary Wan | | Email Address Redacted | Email |
| Cary Wan | | Email Address Redacted | Email |
| Cary White | | Email Address Redacted | Email |
| Cary Wirth, Ea | | Email Address Redacted | Email |
| Cary Woodworth | | Email Address Redacted | Email |
| Caryatid LLC | | Email Address Redacted | Email |
| Caryl Augustine | | Email Address Redacted | Email |
| Caryl Gatus | | Email Address Redacted | Email |
| Caryliss Weaver | | Email Address Redacted | Email |
| Caryn Carter Gomar | | Email Address Redacted | Email |
| Caryn Conaway | | Email Address Redacted | Email |
| Caryn Daher | | Email Address Redacted | Email |
| Caryn Kramer | | Email Address Redacted | Email |
| Caryn Lieblich-Kolinsky Cpa Pc | | Email Address Redacted | Email |
| Caryn Mcgregor | | Email Address Redacted | Email |
| Caryn Nadworny | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Caryn Nadworny | | Email Address Redacted | Email |
| Caryn Von Mach | | Email Address Redacted | Email |
| Caryn Wyatt | | Email Address Redacted | Email |
| Cary'S Bakery & Grandma Food | | Email Address Redacted | Email |
| Cary'S Cleaning Services Inc | | Email Address Redacted | Email |
| Caryson Towing Corp | | Email Address Redacted | Email |
| Carzlot Inc, | | Email Address Redacted | Email |
| Cas Logistics LLC | | Email Address Redacted | Email |
| Cas Management Company Bayshore, Inc. | | Email Address Redacted | Email |
| Cas Maxwell | | Email Address Redacted | Email |
| Cas Tracking Inc | | Email Address Redacted | Email |
| Cas Training | | Email Address Redacted | Email |
| Casa Azul Inc | | Email Address Redacted | Email |
| Casa Baloo Vending LLC | | Email Address Redacted | Email |
| Casa Bella Real Estate Experts Of Albuquerque LLC | | Email Address Redacted | Email |
| Casa Beltran Cleaning Services LLC | | Email Address Redacted | Email |
| Casa Blanca Realty | | Email Address Redacted | Email |
| Casa Bonita Inc | | Email Address Redacted | Email |
| Casa Buena Construction LLC | | Email Address Redacted | Email |
| Casa Castor (Airbnb) | | Email Address Redacted | Email |
| Casa Colima Vancouver Inc | | Email Address Redacted | Email |
| Casa Contracting LLC | | Email Address Redacted | Email |
| Casa Crafty | | Email Address Redacted | Email |
| Casa De Caldos LLC | | Email Address Redacted | Email |
| Casa De Chocolates, Inc. | | Email Address Redacted | Email |
| Casa De Oracion Christian Center, Inc. | | Email Address Redacted | Email |
| Casa De Plata | | Email Address Redacted | Email |
| Casa De Vida Senior Living LLC | | Email Address Redacted | Email |
| Casa Del Mar | | Email Address Redacted | Email |
| Casa Del Marinero Corporation | | Email Address Redacted | Email |
| Casa Del Nino Bilingual Montessori | | Email Address Redacted | Email |
| Casa Del Sol Tanning, | | Email Address Redacted | Email |
| Casa Della Nonna, LLC | | Email Address Redacted | Email |
| Casa Design, LLC | | Email Address Redacted | Email |
| Casa Dunzar Inc. | | Email Address Redacted | Email |
| Casa Grande Bar & Grill | | Email Address Redacted | Email |
| Casa Grande Commodities, LLC | | Email Address Redacted | Email |
| Casa Grande Restaurants | | Email Address Redacted | Email |
| Casa Guadalupe Supermarket | | Email Address Redacted | Email |
| Casa Hughes Rentals | | Email Address Redacted | Email |
| Casa Isabella Inc | | Email Address Redacted | Email |
| Casa Italia 2020, Inc. | | Email Address Redacted | Email |
| Casa Ixtapa Oregon City LLC | | Email Address Redacted | Email |
| Casa Jimenez Claremont | | Email Address Redacted | Email |
| Casa La Golondrina, Inc. Ltd | | Email Address Redacted | Email |
| Casa Legno European Coverings Inc. | | Email Address Redacted | Email |
| Casa Mia Food LLC | | Email Address Redacted | Email |
| Casa Montessori Lady Lake | | Email Address Redacted | Email |
| Casa Nostra Pizzeria | | Email Address Redacted | Email |
| Casa Nova Grill LLC | | Email Address Redacted | Email |
| Casa Pasilla | | Email Address Redacted | Email |
| Casa Pizza Inc | | Email Address Redacted | Email |
| Casa Ramirez Inc | | Email Address Redacted | Email |
| Casa Real Bistro Inc | | Email Address Redacted | Email |
| Casa Real Properties, LLC | | Email Address Redacted | Email |
| Casa Tacos Corp | | Email Address Redacted | Email |
| Casa Ventures LLC | | Email Address Redacted | Email |
| Casa Verde School Inc | | Email Address Redacted | Email |
| Casa Vero Holdings, LLC | | Email Address Redacted | Email |
| Casabanca LLC | | Email Address Redacted | Email |
| Casabe Bar & Grill Inc | | Email Address Redacted | Email |
| Casabela Shoppe LLC | | Email Address Redacted | Email |
| Casabella Inc | | Email Address Redacted | Email |
| Casablanca House Of Pastry Inc | | Email Address Redacted | Email |
| Casablanca International Enterprises Inc | | Email Address Redacted | Email |
| Casablanca Smokeshop & Hookah Lounge | | Email Address Redacted | Email |
| Casady Style Shop | | Email Address Redacted | Email |
| Casagrande Usa Corp | | Email Address Redacted | Email |
| Casalean Construction, LLC. | | Email Address Redacted | Email |
| Casaletto Communications LLC | | Email Address Redacted | Email |
| Casallie Inc. | | Email Address Redacted | Email |
| Casan Brothers Inc | | Email Address Redacted | Email |
| Casandra Alvarez | | Email Address Redacted | Email |
| Casandra Chapa | | Email Address Redacted | Email |
| Casandra Gallegos | | Email Address Redacted | Email |
| Casandra Goudelock | | Email Address Redacted | Email |
| Casandra Johnston | | Email Address Redacted | Email |
| Casandra Jones | | Email Address Redacted | Email |
| Casandra Jones | | Email Address Redacted | Email |
| Casandra Modglin | | Email Address Redacted | Email |
| Casandra Newsome | | Email Address Redacted | Email |
| Casandra Newsome | | Email Address Redacted | Email |
| Casandra Newsome | | Email Address Redacted | Email |
| Casandra Newsome | | Email Address Redacted | Email |
| Casandra Surma | | Email Address Redacted | Email |
| Casandra Tanenbaum | | Email Address Redacted | Email |
| Casandra Wyndham | | Email Address Redacted | Email |
| Casandrarobertson | | Email Address Redacted | Email |
| Casandria Harris | | Email Address Redacted | Email |
| Casanova Finest Paint | | Email Address Redacted | Email |
| Casanova Tech Solutions | | Email Address Redacted | Email |
| Casapb Realty LLC | | Email Address Redacted | Email |
| Casarg Construction LLC | | Email Address Redacted | Email |
| Casas & Critters LLC | | Email Address Redacted | Email |
| Casas Diego | | Email Address Redacted | Email |
| Casasil Realty Inc | | Email Address Redacted | Email |
| Casaterra Group Inc | | Email Address Redacted | Email |
| Casatools, LLC | | Email Address Redacted | Email |
| Casaun Stevenson | | Email Address Redacted | Email |
| Casaundra Fletcher | | Email Address Redacted | Email |
| Casavino | | Email Address Redacted | Email |
| Casavino Enterprises | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Casaway Interior Design Inc | | Email Address Redacted | Email |
| Casbelis Gonzalez | | Email Address Redacted | Email |
| Casbon & Associates, LLC | | Email Address Redacted | Email |
| Cascada Restaurant Inc | | Email Address Redacted | Email |
| Cascade & Monroe | | Email Address Redacted | Email |
| Cascade Anesthesia Associates Pc | | Email Address Redacted | Email |
| Cascade Auto Solutions | | Email Address Redacted | Email |
| Cascade Chiropractic & Wellness LLC | | Email Address Redacted | Email |
| Cascade Christian Schools | | Email Address Redacted | Email |
| Cascade Dance Academy | | Email Address Redacted | Email |
| Cascade Development | | Email Address Redacted | Email |
| Cascade Electrical Contractors Inc | | Email Address Redacted | Email |
| Cascade F&I Services, Inc. | | Email Address Redacted | Email |
| Cascade Family Skating LLC | | Email Address Redacted | Email |
| Cascade Home Improvement | | Email Address Redacted | Email |
| Cascade Lash Studio | | Email Address Redacted | Email |
| Cascade Marine Service, LLC | | Email Address Redacted | Email |
| Cascade Mobile Mix & Concrete Line Pumping LLC | | Email Address Redacted | Email |
| Cascade Outdoors Inc | | Email Address Redacted | Email |
| Cascade Services, LLC | | Email Address Redacted | Email |
| Cascade Stables Inc | | Email Address Redacted | Email |
| Cascade Therapy Billing, LLC | | Email Address Redacted | Email |
| Cascade West Medical Practice | | Email Address Redacted | Email |
| Cascade Wheels & Tires | | Email Address Redacted | Email |
| Cascadia Acupuncture & Herbal Medicine | | Email Address Redacted | Email |
| Cascadia Arc | | Email Address Redacted | Email |
| Cascadia Contracting | | Email Address Redacted | Email |
| Cascadia Property Solutions, LLC | | Email Address Redacted | Email |
| Cascadia Spas & Stoves, Inc | | Email Address Redacted | Email |
| Cascadian Noise, Inc. | | Email Address Redacted | Email |
| Cascara Body Works | | Email Address Redacted | Email |
| Cascio Masonry LLC | | Email Address Redacted | Email |
| Casco & Sons LLC | | Email Address Redacted | Email |
| Casco Financial Services, Inc. | | Email Address Redacted | Email |
| Casco Tools, Inc. | | Email Address Redacted | Email |
| Cascone Electric, LLC | | Email Address Redacted | Email |
| Case Break Investigations, LLC | | Email Address Redacted | Email |
| Case Break Masters LLC | | Email Address Redacted | Email |
| Case Brothers Farms, Inc. | | Email Address Redacted | Email |
| Case Logistics | | Email Address Redacted | Email |
| Case Marvel | | Email Address Redacted | Email |
| Casecor Ltd. | | Email Address Redacted | Email |
| Casee Ohazurike | | Email Address Redacted | Email |
| Casee Ohazurike | | Email Address Redacted | Email |
| Casee Smith | | Email Address Redacted | Email |
| Caselficio Italia Corp | | Email Address Redacted | Email |
| Casellula Cheese & Wine Cafe | | Email Address Redacted | Email |
| Casenotes Inc | | Email Address Redacted | Email |
| Caseos LLC | | Email Address Redacted | Email |
| Caseworks Install Inc | | Email Address Redacted | Email |
| Casey A Smith | | Email Address Redacted | Email |
| Casey Adams | | Email Address Redacted | Email |
| Casey Allen | | Email Address Redacted | Email |
| Casey Alzoubaidy | | Email Address Redacted | Email |
| Casey Alzoubaidy | | Email Address Redacted | Email |
| Casey Ames | | Email Address Redacted | Email |
| Casey Amundson | | Email Address Redacted | Email |
| Casey Amundson | | Email Address Redacted | Email |
| Casey Amundson | | Email Address Redacted | Email |
| Casey Anderson | | Email Address Redacted | Email |
| Casey Angeley | | Email Address Redacted | Email |
| Casey Arnett | | Email Address Redacted | Email |
| Casey Bloomquist | | Email Address Redacted | Email |
| Casey Bonner | | Email Address Redacted | Email |
| Casey Bradshaw | | Email Address Redacted | Email |
| Casey Brock | | Email Address Redacted | Email |
| Casey Brown | | Email Address Redacted | Email |
| Casey Brown | | Email Address Redacted | Email |
| Casey Buckler | | Email Address Redacted | Email |
| Casey Burkett | | Email Address Redacted | Email |
| Casey Cakal | | Email Address Redacted | Email |
| Casey Callister | | Email Address Redacted | Email |
| Casey Callister | | Email Address Redacted | Email |
| Casey Campbell | | Email Address Redacted | Email |
| Casey Cane | | Email Address Redacted | Email |
| Casey Cash | | Email Address Redacted | Email |
| Casey Casum | | Email Address Redacted | Email |
| Casey Cease | | Email Address Redacted | Email |
| Casey Cherubini | | Email Address Redacted | Email |
| Casey Chester | | Email Address Redacted | Email |
| Casey Clark | | Email Address Redacted | Email |
| Casey Coats | | Email Address Redacted | Email |
| Casey Colbert | | Email Address Redacted | Email |
| Casey Cole | | Email Address Redacted | Email |
| Casey Cole | | Email Address Redacted | Email |
| Casey Cong Dang | | Email Address Redacted | Email |
| Casey Construction Inc | | Email Address Redacted | Email |
| Casey Cook | | Email Address Redacted | Email |
| Casey Cordes | | Email Address Redacted | Email |
| Casey Cordrey | | Email Address Redacted | Email |
| Casey Corrie | | Email Address Redacted | Email |
| Casey County Discount Foods | | Email Address Redacted | Email |
| Casey Crockett | | Email Address Redacted | Email |
| Casey Curtis | | Email Address Redacted | Email |
| Casey Cutsail | | Email Address Redacted | Email |
| Casey Davis | | Email Address Redacted | Email |
| Casey Dillingham | | Email Address Redacted | Email |
| Casey Dipersio | | Email Address Redacted | Email |
| Casey Doolan | | Email Address Redacted | Email |
| Casey E Lee | | Email Address Redacted | Email |
| Casey E. Callanan Esquire | | Email Address Redacted | Email |
| Casey Edenfield | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Casey Electric, LLC | | Email Address Redacted | Email |
| Casey Emans | | Email Address Redacted | Email |
| Casey England | | Email Address Redacted | Email |
| Casey Foreman | | Email Address Redacted | Email |
| Casey Forrey | | Email Address Redacted | Email |
| Casey Frigetto | | Email Address Redacted | Email |
| Casey Gepford | | Email Address Redacted | Email |
| Casey Geren | | Email Address Redacted | Email |
| Casey Gertz | | Email Address Redacted | Email |
| Casey Girley | | Email Address Redacted | Email |
| Casey Goeman | | Email Address Redacted | Email |
| Casey Graham Inc | | Email Address Redacted | Email |
| Casey Gray | | Email Address Redacted | Email |
| Casey Green | | Email Address Redacted | Email |
| Casey Green Weddings | | Email Address Redacted | Email |
| Casey Grippando | | Email Address Redacted | Email |
| Casey Grogan | | Email Address Redacted | Email |
| Casey Guidry | | Email Address Redacted | Email |
| Casey Gulledge | | Email Address Redacted | Email |
| Casey Gutting | | Email Address Redacted | Email |
| Casey Hakansson | | Email Address Redacted | Email |
| Casey Harding | | Email Address Redacted | Email |
| Casey Hargrave | | Email Address Redacted | Email |
| Casey Harrison | | Email Address Redacted | Email |
| Casey Hartsook | | Email Address Redacted | Email |
| Casey Hatch | | Email Address Redacted | Email |
| Casey Helbach | | Email Address Redacted | Email |
| Casey Hill | | Email Address Redacted | Email |
| Casey Hillmann | | Email Address Redacted | Email |
| Casey Homer | | Email Address Redacted | Email |
| Casey Hopson | | Email Address Redacted | Email |
| Casey Humbert | | Email Address Redacted | Email |
| Casey Investments LLC | | Email Address Redacted | Email |
| Casey J Childs | | Email Address Redacted | Email |
| Casey Janssen | | Email Address Redacted | Email |
| Casey Jewett | | Email Address Redacted | Email |
| Casey Johnson | | Email Address Redacted | Email |
| Casey Kay | | Email Address Redacted | Email |
| Casey Kelch | | Email Address Redacted | Email |
| Casey Kemerly | | Email Address Redacted | Email |
| Casey Kicklighter | | Email Address Redacted | Email |
| Casey King | | Email Address Redacted | Email |
| Casey King | | Email Address Redacted | Email |
| Casey Kinsley | | Email Address Redacted | Email |
| Casey Knudson | | Email Address Redacted | Email |
| Casey Kritzer | | Email Address Redacted | Email |
| Casey Kuntor | | Email Address Redacted | Email |
| Casey Law | | Email Address Redacted | Email |
| Casey Little | | Email Address Redacted | Email |
| Casey Livengood | | Email Address Redacted | Email |
| Casey Lofe | | Email Address Redacted | Email |
| Casey Mann State Farm Insurance Agency | | Email Address Redacted | Email |
| Casey Marburger | | Email Address Redacted | Email |
| Casey Martin | | Email Address Redacted | Email |
| Casey Mayo | | Email Address Redacted | Email |
| Casey Mcadams | | Email Address Redacted | Email |
| Casey Mccarthy | | Email Address Redacted | Email |
| Casey Mcclarty | | Email Address Redacted | Email |
| Casey Mcconachie | | Email Address Redacted | Email |
| Casey Mcfarland | | Email Address Redacted | Email |
| Casey Mcminn Photography LLC | | Email Address Redacted | Email |
| Casey Meadows | | Email Address Redacted | Email |
| Casey Meeks | | Email Address Redacted | Email |
| Casey Meraz | | Email Address Redacted | Email |
| Casey Meraz | | Email Address Redacted | Email |
| Casey Meyers | | Email Address Redacted | Email |
| Casey Miller | | Email Address Redacted | Email |
| Casey Mills | | Email Address Redacted | Email |
| Casey Montanari | | Email Address Redacted | Email |
| Casey Muniz | | Email Address Redacted | Email |
| Casey Myers | | Email Address Redacted | Email |
| Casey Nippe | | Email Address Redacted | Email |
| Casey O'Brien | | Email Address Redacted | Email |
| Casey O'Connell | | Email Address Redacted | Email |
| Casey Olesen | | Email Address Redacted | Email |
| Casey Olesen | | Email Address Redacted | Email |
| Casey Orr | | Email Address Redacted | Email |
| Casey Owens | | Email Address Redacted | Email |
| Casey Pallavicini | | Email Address Redacted | Email |
| Casey Parker | | Email Address Redacted | Email |
| Casey Parris | | Email Address Redacted | Email |
| Casey Patras | | Email Address Redacted | Email |
| Casey Patras | | Email Address Redacted | Email |
| Casey Pattern Service Inc. | | Email Address Redacted | Email |
| Casey Pelletier | | Email Address Redacted | Email |
| Casey Peterson | | Email Address Redacted | Email |
| Casey Petz | | Email Address Redacted | Email |
| Casey Phillips | | Email Address Redacted | Email |
| Casey Pirog | | Email Address Redacted | Email |
| Casey Plaisance | | Email Address Redacted | Email |
| Casey Pollock | | Email Address Redacted | Email |
| Casey Powell | | Email Address Redacted | Email |
| Casey Powell | | Email Address Redacted | Email |
| Casey Preston | | Email Address Redacted | Email |
| Casey Quinlan | | Email Address Redacted | Email |
| Casey Quist | | Email Address Redacted | Email |
| Casey R Hagan Patterson | | Email Address Redacted | Email |
| Casey Raitz | | Email Address Redacted | Email |
| Casey Ray | | Email Address Redacted | Email |
| Casey Robert | | Email Address Redacted | Email |
| Casey Romero | | Email Address Redacted | Email |
| Casey Sadler | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Casey Sadler | | | Email Address Redacted | Email |
| Casey Sainsbury | | | Email Address Redacted | Email |
| Casey Samson | | | Email Address Redacted | Email |
| Casey Scott | | | Email Address Redacted | Email |
| Casey Seeley | | | Email Address Redacted | Email |
| Casey Sells Denver Incorporated | | | Email Address Redacted | Email |
| Casey Seymour | | | Email Address Redacted | Email |
| Casey Shafer | | | Email Address Redacted | Email |
| Casey Smallwood | | | Email Address Redacted | Email |
| Casey Smith | | | Email Address Redacted | Email |
| Casey Souther | | | Email Address Redacted | Email |
| Casey Spencer | | | Email Address Redacted | Email |
| Casey Spurzem | | | Email Address Redacted | Email |
| Casey Stanton | | | Email Address Redacted | Email |
| Casey Stechnij | | | Email Address Redacted | Email |
| Casey Stein | | | Email Address Redacted | Email |
| Casey Stein Corp | | | Email Address Redacted | Email |
| Casey Stewart | | | Email Address Redacted | Email |
| Casey Stewart | | | Email Address Redacted | Email |
| Casey Stonebarger | | | Email Address Redacted | Email |
| Casey Strand | | | Email Address Redacted | Email |
| Casey Stringer | | | Email Address Redacted | Email |
| Casey Strom | | | Email Address Redacted | Email |
| Casey Swanson | | | Email Address Redacted | Email |
| Casey Taylor | | | Email Address Redacted | Email |
| Casey Templeton | | | Email Address Redacted | Email |
| Casey Terrell | | | Email Address Redacted | Email |
| Casey Thomas | | | Email Address Redacted | Email |
| Casey Tibbs | | | Email Address Redacted | Email |
| Casey Trahan | | | Email Address Redacted | Email |
| Casey Tran | | | Email Address Redacted | Email |
| Casey Troyer | | | Email Address Redacted | Email |
| Casey Troyer | | | Email Address Redacted | Email |
| Casey Truman | | | Email Address Redacted | Email |
| Casey Tuggle | | | Email Address Redacted | Email |
| Casey Turton | | | Email Address Redacted | Email |
| Casey Unique Transport Services | | | Email Address Redacted | Email |
| Casey Vedder | | | Email Address Redacted | Email |
| Casey Wandell | | | Email Address Redacted | Email |
| Casey Wardell | | | Email Address Redacted | Email |
| Casey Wassell | | | Email Address Redacted | Email |
| Casey Werner | | | Email Address Redacted | Email |
| Casey Williamson | | | Email Address Redacted | Email |
| Casey Wilson | | | Email Address Redacted | Email |
| Casey Wojtalewicz | | | Email Address Redacted | Email |
| Casey Wright | | | Email Address Redacted | Email |
| Casey Zollman | | | Email Address Redacted | Email |
| Caseykerlin | | | Email Address Redacted | Email |
| Casey'S Cafe LLC | | | Email Address Redacted | Email |
| Caseys Delight Soul Food , LLC | | | Email Address Redacted | Email |
| Casey'S Floor Care | | | Email Address Redacted | Email |
| Casey'S Hair Designs | | | Email Address Redacted | Email |
| Casey'S Hair Salon | | | Email Address Redacted | Email |
| Caseys Maintenance | | | Email Address Redacted | Email |
| Casey'S Property Maintenance | | | Email Address Redacted | Email |
| Casey'S Rehab | | | Email Address Redacted | Email |
| Cash Associates Manufacturers' Representatives, Inc. | | | Email Address Redacted | Email |
| Cash Boyd | | | Email Address Redacted | Email |
| Cash Brothers Investments LLC | | | Email Address Redacted | Email |
| Cash Cars Autobrokers LLC. | | | Email Address Redacted | Email |
| Cash Connelly Attorney At Law | | | Email Address Redacted | Email |
| Cash Cutz | | | Email Address Redacted | Email |
| Cash Flow Technologies, Inc. | | | Email Address Redacted | Email |
| Cash Frost | | | Email Address Redacted | Email |
| Cash Grafix Design | | | Email Address Redacted | Email |
| Cash Hill Studios | | | Email Address Redacted | Email |
| Cash In A Flash Homebuyers LLC | | | Email Address Redacted | Email |
| Cash Inc | | | Email Address Redacted | Email |
| Cash It Out LLC | | | Email Address Redacted | Email |
| Cash Man Services Atlantic | | | Email Address Redacted | Email |
| Cash Money | | | Email Address Redacted | Email |
| Cash Now Of Bay Street Inc. | | | Email Address Redacted | Email |
| Cash Payne | | | Email Address Redacted | Email |
| Cash Practice Inc | | | Email Address Redacted | Email |
| Cash Unlimited LLC | | | Email Address Redacted | Email |
| Cash Upholstery, Inc | | | Email Address Redacted | Email |
| Cash4Teststripsnow | | | Email Address Redacted | Email |
| Cashana Meadows | | | Email Address Redacted | Email |
| Cashback Realty | | | Email Address Redacted | Email |
| Cashclosequickly | | | Email Address Redacted | Email |
| Cashflow Copilot, Inc. | | | Email Address Redacted | Email |
| Cashmacs | | | Email Address Redacted | Email |
| Cashmere Adventures Inc. | | | Email Address Redacted | Email |
| Cashmere Carrillo | | | Email Address Redacted | Email |
| Cashmere Lux Hair Salon LLC | | | Email Address Redacted | Email |
| Cashmerian Beauty | | | Email Address Redacted | Email |
| Cashmore Business Solutions | | | Email Address Redacted | Email |
| Cashonda Davis | | | Email Address Redacted | Email |
| Cashpoint | | | Email Address Redacted | Email |
| Cash'S Grading & Trucking Co. | | | Email Address Redacted | Email |
| Cashundra Lamb | | | Email Address Redacted | Email |
| Cashville Hottest Boutique | | | Email Address Redacted | Email |
| Casi Densmore | | | Email Address Redacted | Email |
| Casi Wheeler | | | Email Address Redacted | Email |
| Casida Caines | | | Email Address Redacted | Email |
| Casie Brouillette | | | Email Address Redacted | Email |
| Casie Harris Hembree | | | Email Address Redacted | Email |
| Casildo A. Diaz | | | Email Address Redacted | Email |
| Casillas Enterprises LLC, | | | Email Address Redacted | Email |
| Casimero Agustin | | | Email Address Redacted | Email |
| Casimir Alexander | | | Email Address Redacted | Email |
| Casimir Beauty | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Casimir Kocot Salon | | Email Address Redacted | Email |
| Casimir Pacior | | Email Address Redacted | Email |
| Casimir Thompson | | Email Address Redacted | Email |
| Casimira Avilez | | Email Address Redacted | Email |
| Casimira Avilez | | Email Address Redacted | Email |
| Casimiro Valdez | | Email Address Redacted | Email |
| Casinghino Painting | | Email Address Redacted | Email |
| Casings Of New Jersey, Inc. | | Email Address Redacted | Email |
| Casino Comps LLC | | Email Address Redacted | Email |
| Casino Cuts Barbershop LLC | | Email Address Redacted | Email |
| Casinoiiyou | | Email Address Redacted | Email |
| Casiola LLC | | Email Address Redacted | Email |
| Casion Hunt | | Email Address Redacted | Email |
| Casita Brewing Co. LLC | | Email Address Redacted | Email |
| Casitas De Los Cornell LLC | | Email Address Redacted | Email |
| Caskell Cook | | Email Address Redacted | Email |
| Caslin LLC | | Email Address Redacted | Email |
| Caslin Usa Inc | | Email Address Redacted | Email |
| Casmeondra Harris | | Email Address Redacted | Email |
| Casmir Crumpton | | Email Address Redacted | Email |
| Casmiro Transport LLC | | Email Address Redacted | Email |
| Casnp LLC | | Email Address Redacted | Email |
| Caso Design Consulting | | Email Address Redacted | Email |
| Cason Mcrae Consultants | | Email Address Redacted | Email |
| Cason Trucking LLC | | Email Address Redacted | Email |
| Casondra Beedles | | Email Address Redacted | Email |
| Casonna Gibson | | Email Address Redacted | Email |
| Caspar Curiosities | | Email Address Redacted | Email |
| Casper Content Group Inc | | Email Address Redacted | Email |
| Casper Frank | | Email Address Redacted | Email |
| Casper Peek | | Email Address Redacted | Email |
| Casper Schjorring | | Email Address Redacted | Email |
| Casper Sims | | Email Address Redacted | Email |
| Casper Transportation Consulting | | Email Address Redacted | Email |
| Casper Wendies Incorporated | | Email Address Redacted | Email |
| Casperclick, LLC | | Email Address Redacted | Email |
| Caspian Homes Inc | | Email Address Redacted | Email |
| Caspian Physical Therapy & Rehabilitation Services | | Email Address Redacted | Email |
| Caspian Sea LLC | | Email Address Redacted | Email |
| Caspian Supermarket, Inc | | Email Address Redacted | Email |
| Cass Handyman Service | | Email Address Redacted | Email |
| Cass Holdings, LLC | | Email Address Redacted | Email |
| Cassady Law Offices, P.C. | | Email Address Redacted | Email |
| Cassagne Joassaint | | Email Address Redacted | Email |
| Cassal LLC | | Email Address Redacted | Email |
| Cassamajor Services | | Email Address Redacted | Email |
| Cassamajor Smith | | Email Address Redacted | Email |
| Cassandra Cole-Goforth | | Email Address Redacted | Email |
| Cassandra Adams | | Email Address Redacted | Email |
| Cassandra Allison | | Email Address Redacted | Email |
| Cassandra Anderson | | Email Address Redacted | Email |
| Cassandra Andrewson | | Email Address Redacted | Email |
| Cassandra Arevalo | | Email Address Redacted | Email |
| Cassandra Barnes | | Email Address Redacted | Email |
| Cassandra Baskett | | Email Address Redacted | Email |
| Cassandra Baxter | | Email Address Redacted | Email |
| Cassandra Beaty | | Email Address Redacted | Email |
| Cassandra Beaulieu | | Email Address Redacted | Email |
| Cassandra Belcher | | Email Address Redacted | Email |
| Cassandra Benjamin | | Email Address Redacted | Email |
| Cassandra Bergum | | Email Address Redacted | Email |
| Cassandra Berry | | Email Address Redacted | Email |
| Cassandra Best | | Email Address Redacted | Email |
| Cassandra Blackman | | Email Address Redacted | Email |
| Cassandra Bowerman | | Email Address Redacted | Email |
| Cassandra Bradd | | Email Address Redacted | Email |
| Cassandra Brown | | Email Address Redacted | Email |
| Cassandra Burnside | | Email Address Redacted | Email |
| Cassandra Bussey | | Email Address Redacted | Email |
| Cassandra Bynum | | Email Address Redacted | Email |
| Cassandra C Tubbs | | Email Address Redacted | Email |
| Cassandra Carr | | Email Address Redacted | Email |
| Cassandra Castilleja | | Email Address Redacted | Email |
| Cassandra Chase | | Email Address Redacted | Email |
| Cassandra Clark | | Email Address Redacted | Email |
| Cassandra Clark | | Email Address Redacted | Email |
| Cassandra Cook | | Email Address Redacted | Email |
| Cassandra Copeland | | Email Address Redacted | Email |
| Cassandra D Manning | | Email Address Redacted | Email |
| Cassandra Daurden | | Email Address Redacted | Email |
| Cassandra Davis | | Email Address Redacted | Email |
| Cassandra Del Viscio | | Email Address Redacted | Email |
| Cassandra Denise Horsely | | Email Address Redacted | Email |
| Cassandra Dixon | | Email Address Redacted | Email |
| Cassandra Dotson-Aune | | Email Address Redacted | Email |
| Cassandra Dutrieuille | | Email Address Redacted | Email |
| Cassandra Eckert | | Email Address Redacted | Email |
| Cassandra Elizabeth Gingher | | Email Address Redacted | Email |
| Cassandra Emmel | | Email Address Redacted | Email |
| Cassandra Evatt | | Email Address Redacted | Email |
| Cassandra Fallgatter | | Email Address Redacted | Email |
| Cassandra Flechsig | | Email Address Redacted | Email |
| Cassandra Foster | | Email Address Redacted | Email |
| Cassandra Francis | | Email Address Redacted | Email |
| Cassandra From | | Email Address Redacted | Email |
| Cassandra Fruits LLC | | Email Address Redacted | Email |
| Cassandra Galloway | | Email Address Redacted | Email |
| Cassandra Gardner | | Email Address Redacted | Email |
| Cassandra Garvey | | Email Address Redacted | Email |
| Cassandra Glaze | | Email Address Redacted | Email |
| Cassandra Glowacki | | Email Address Redacted | Email |
| Cassandra Grae | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Cassandra Graham | | | Email Address Redacted | Email |
| Cassandra Habel | | | Email Address Redacted | Email |
| Cassandra Habel | | | Email Address Redacted | Email |
| Cassandra Harris | | | Email Address Redacted | Email |
| Cassandra Hart | | | Email Address Redacted | Email |
| Cassandra Hartke | | | Email Address Redacted | Email |
| Cassandra Hawkins | | | Email Address Redacted | Email |
| Cassandra Hogg | | | Email Address Redacted | Email |
| Cassandra Holbrook | | | Email Address Redacted | Email |
| Cassandra Holmes | | | Email Address Redacted | Email |
| Cassandra Homer | | | Email Address Redacted | Email |
| Cassandra Hurd | | | Email Address Redacted | Email |
| Cassandra Inboden | | | Email Address Redacted | Email |
| Cassandra J Rojas | | | Email Address Redacted | Email |
| Cassandra James | | | Email Address Redacted | Email |
| Cassandra Jarman | | | Email Address Redacted | Email |
| Cassandra Jean-Baptiste | | | Email Address Redacted | Email |
| Cassandra Jerkins | | | Email Address Redacted | Email |
| Cassandra Johnson | | | Email Address Redacted | Email |
| Cassandra Johnston | | | Email Address Redacted | Email |
| Cassandra Joines | | | Email Address Redacted | Email |
| Cassandra Jones | | | Email Address Redacted | Email |
| Cassandra K Contreras, Cpa | | | Email Address Redacted | Email |
| Cassandra Kinard | | | Email Address Redacted | Email |
| Cassandra Koukios | | | Email Address Redacted | Email |
| Cassandra L. Byers | | | Email Address Redacted | Email |
| Cassandra Lamarca | | | Email Address Redacted | Email |
| Cassandra Lambright | | | Email Address Redacted | Email |
| Cassandra Langston | | | Email Address Redacted | Email |
| Cassandra Lavie | | | Email Address Redacted | Email |
| Cassandra Lavie | | | Email Address Redacted | Email |
| Cassandra M Bravo | | | Email Address Redacted | Email |
| Cassandra Maldonado | | | Email Address Redacted | Email |
| Cassandra Marques | | | Email Address Redacted | Email |
| Cassandra Martin | | | Email Address Redacted | Email |
| Cassandra Mccray | | | Email Address Redacted | Email |
| Cassandra Mcgough( Doordash) | | | Email Address Redacted | Email |
| Cassandra Mcmillan | | | Email Address Redacted | Email |
| Cassandra Medina | | | Email Address Redacted | Email |
| Cassandra Middleton | | | Email Address Redacted | Email |
| Cassandra Miller | | | Email Address Redacted | Email |
| Cassandra Nichols | | | Email Address Redacted | Email |
| Cassandra Oages | | | Email Address Redacted | Email |
| Cassandra Ornelas | | | Email Address Redacted | Email |
| Cassandra Pamachena | | | Email Address Redacted | Email |
| Cassandra Peters | | | Email Address Redacted | Email |
| Cassandra Puddy | | | Email Address Redacted | Email |
| Cassandra Rakoczy | | | Email Address Redacted | Email |
| Cassandra Reid | | | Email Address Redacted | Email |
| Cassandra Reid LLC | | | Email Address Redacted | Email |
| Cassandra Reynolds | | | Email Address Redacted | Email |
| Cassandra Richardson | | | Email Address Redacted | Email |
| Cassandra Rose | | | Email Address Redacted | Email |
| Cassandra Ruimy | | | Email Address Redacted | Email |
| Cassandra Ryan | | | Email Address Redacted | Email |
| Cassandra Sappington | | | Email Address Redacted | Email |
| Cassandra Schmitz | | | Email Address Redacted | Email |
| Cassandra Schumacher | | | Email Address Redacted | Email |
| Cassandra Segoviano | | | Email Address Redacted | Email |
| Cassandra Shipp | | | Email Address Redacted | Email |
| Cassandra Slappy | | | Email Address Redacted | Email |
| Cassandra Smith | | | Email Address Redacted | Email |
| Cassandra Smithies | | | Email Address Redacted | Email |
| Cassandra Stearns | | | Email Address Redacted | Email |
| Cassandra Steele | | | Email Address Redacted | Email |
| Cassandra Takacs | | | Email Address Redacted | Email |
| Cassandra Taylor | | | Email Address Redacted | Email |
| Cassandra Taylor | | | Email Address Redacted | Email |
| Cassandra Turner | | | Email Address Redacted | Email |
| Cassandra Tyiska | | | Email Address Redacted | Email |
| Cassandra Vano | | | Email Address Redacted | Email |
| Cassandra Victor | | | Email Address Redacted | Email |
| Cassandra Wanzo | | | Email Address Redacted | Email |
| Cassandra Washington | | | Email Address Redacted | Email |
| Cassandra Washington | | | Email Address Redacted | Email |
| Cassandra Watson | | | Email Address Redacted | Email |
| Cassandra Watson | | | Email Address Redacted | Email |
| Cassandra Watts | | | Email Address Redacted | Email |
| Cassandra Watts | | | Email Address Redacted | Email |
| Cassandra Wayne | | | Email Address Redacted | Email |
| Cassandra Welch | | | Email Address Redacted | Email |
| Cassandra Williams | | | Email Address Redacted | Email |
| Cassandra Williams | | | Email Address Redacted | Email |
| Cassandra Williams Agency | | | Email Address Redacted | Email |
| Cassandra Woolforlk | | | Email Address Redacted | Email |
| Cassandra Yarbrough | | | Email Address Redacted | Email |
| Cassandra Yarbrough | | | Email Address Redacted | Email |
| Cassandra'S Alterations | | | Email Address Redacted | Email |
| Cassandra'S Cleaning Service | | | Email Address Redacted | Email |
| Cassandra'S Insurance | | | Email Address Redacted | Email |
| Cassanova Akpunku | | | Email Address Redacted | Email |
| Cassaundra Bourne | | | Email Address Redacted | Email |
| Cassaundra Bourne | | | Email Address Redacted | Email |
| Cassel & Associates | | | Email Address Redacted | Email |
| Cassel Construction | | | Email Address Redacted | Email |
| Casselberry Consulting LLC | | | Email Address Redacted | Email |
| Casselberry Us Nails, LLC | | | Email Address Redacted | Email |
| Casseus Properties | | | Email Address Redacted | Email |
| Cassey Loya | | | Email Address Redacted | Email |
| Cassi Cooper | | | Email Address Redacted | Email |
| Cassi Craig | | | Email Address Redacted | Email |
| Cassi Flint | | | Email Address Redacted | Email |
| Cassi Peters | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Cassi Washburn | | Email Address Redacted | Email |
| Cassi Washburn | | Email Address Redacted | Email |
| Cassi Washburn | | Email Address Redacted | Email |
| Cassia Appel | | Email Address Redacted | Email |
| Cassia Dussan | | Email Address Redacted | Email |
| Cassia Jimenez | | Email Address Redacted | Email |
| Cassiah Manuel-Moore | | Email Address Redacted | Email |
| Cassidi T Medina | | Email Address Redacted | Email |
| Cassidy & Gaudenzi LLC | | Email Address Redacted | Email |
| Cassidy Bolesky | | Email Address Redacted | Email |
| Cassidy Cameron | | Email Address Redacted | Email |
| Cassidy Camp | | Email Address Redacted | Email |
| Cassidy Cooper | | Email Address Redacted | Email |
| Cassidy Cooper | | Email Address Redacted | Email |
| Cassidy Cousens | | Email Address Redacted | Email |
| Cassidy Dascomb | | Email Address Redacted | Email |
| Cassidy Dickens | | Email Address Redacted | Email |
| Cassidy Eusepi | | Email Address Redacted | Email |
| Cassidy Fish Farm | | Email Address Redacted | Email |
| Cassidy Gates | | Email Address Redacted | Email |
| Cassidy Haley | | Email Address Redacted | Email |
| Cassidy Haley | | Email Address Redacted | Email |
| Cassidy Leggett LLC | | Email Address Redacted | Email |
| Cassidy Mason | | Email Address Redacted | Email |
| Cassidy Montoya | | Email Address Redacted | Email |
| Cassidy Toombs | | Email Address Redacted | Email |
| Cassie A Hester | | Email Address Redacted | Email |
| Cassie Adams | | Email Address Redacted | Email |
| Cassie Ales | | Email Address Redacted | Email |
| Cassie Anne Lang | | Email Address Redacted | Email |
| Cassie Benevidez | | Email Address Redacted | Email |
| Cassie Box | | Email Address Redacted | Email |
| Cassie Boyer | | Email Address Redacted | Email |
| Cassie Bush | | Email Address Redacted | Email |
| Cassie Cage | | Email Address Redacted | Email |
| Cassie Clubine | | Email Address Redacted | Email |
| Cassie Craig | | Email Address Redacted | Email |
| Cassie Creations | | Email Address Redacted | Email |
| Cassie Hanna | | Email Address Redacted | Email |
| Cassie Harper | | Email Address Redacted | Email |
| Cassie Harris | | Email Address Redacted | Email |
| Cassie M Wilkins | | Email Address Redacted | Email |
| Cassie Majestic, Psyd | | Email Address Redacted | Email |
| Cassie Mccullough | | Email Address Redacted | Email |
| Cassie O'Daniel | | Email Address Redacted | Email |
| Cassie Petrey | | Email Address Redacted | Email |
| Cassie Price | | Email Address Redacted | Email |
| Cassie Price | | Email Address Redacted | Email |
| Cassie Richardson | | Email Address Redacted | Email |
| Cassie Rogers | | Email Address Redacted | Email |
| Cassie Schultz Hair | | Email Address Redacted | Email |
| Cassie Stover | | Email Address Redacted | Email |
| Cassie Summerville | | Email Address Redacted | Email |
| Cassie Wakin Personal Training | | Email Address Redacted | Email |
| Cassie Wheeler | | Email Address Redacted | Email |
| Cassie Wilson Top Talent LLC | | Email Address Redacted | Email |
| Cassie'S Travel Service | | Email Address Redacted | Email |
| Cassinian Software, LLC | | Email Address Redacted | Email |
| Cassio Barbosa | | Email Address Redacted | Email |
| Cassio Carpentry LLC | | Email Address Redacted | Email |
| Cassis Cleaning Service | | Email Address Redacted | Email |
| Cassity Family Restaurant | | Email Address Redacted | Email |
| Cassius Verneige | | Email Address Redacted | Email |
| Cas-Sol Logistics LLC | | Email Address Redacted | Email |
| Cassondra Hadel | | Email Address Redacted | Email |
| Cassondra Rippy | | Email Address Redacted | Email |
| Cassondra Schoch | | Email Address Redacted | Email |
| Cassy'S Beauty Evolution, Inc. | | Email Address Redacted | Email |
| Cast Electric Inc | | Email Address Redacted | Email |
| Cast Iron Elegance, Inc | | Email Address Redacted | Email |
| Cast Iron Enterprises LLC | | Email Address Redacted | Email |
| Cast Off Yacht Sales LLC | | Email Address Redacted | Email |
| Castaic All Locked Up | | Email Address Redacted | Email |
| Castaneda Enterprise LLC | | Email Address Redacted | Email |
| Castaneda Family Daycare | | Email Address Redacted | Email |
| Castaneda Moncada Group LLC | | Email Address Redacted | Email |
| Castaniauhaul | | Email Address Redacted | Email |
| Castanon Excavating | | Email Address Redacted | Email |
| Castanos Concrete | | Email Address Redacted | Email |
| Castaway Cellars | | Email Address Redacted | Email |
| Castaway Pool & Spa, Inc. | | Email Address Redacted | Email |
| Castel Pierre | | Email Address Redacted | Email |
| Castel Valere-Couturier | | Email Address Redacted | Email |
| Casteland Real Estate Corporation | | Email Address Redacted | Email |
| Castell Studio Lc | | Email Address Redacted | Email |
| Castellano Eggs LLC | | Email Address Redacted | Email |
| Castellanos Law Group | | Email Address Redacted | Email |
| Castelli Inc | | Email Address Redacted | Email |
| Castelli Trucking | | Email Address Redacted | Email |
| Castellon Cleaners Inc | | Email Address Redacted | Email |
| Casters Holdings, LLC | | Email Address Redacted | Email |
| Castille Communications Inc | | Email Address Redacted | Email |
| Castille Group, LLC | | Email Address Redacted | Email |
| Castillo De Oro Inc | | Email Address Redacted | Email |
| Castillo Deli Food Corp. | | Email Address Redacted | Email |
| Castillo Meat & Produce Corp | | Email Address Redacted | Email |
| Castillo Medical Center Corp | | Email Address Redacted | Email |
| Castillo Tax Service LLC | | Email Address Redacted | Email |
| Castillo Trucking, Inc. | | Email Address Redacted | Email |
| Castillo'S Brothers Group, Inc | | Email Address Redacted | Email |
| Castillo'S Head Shop | | Email Address Redacted | Email |
| Castim Corp | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Castine Enterprises, Inc. | | Email Address Redacted | Email |
| Casting Call Club LLC | | Email Address Redacted | Email |
| Casting Depot, LLC | | Email Address Redacted | Email |
| Castle Bee | | Email Address Redacted | Email |
| Castle Berrydental | | Email Address Redacted | Email |
| Castle Care Facility Inc | | Email Address Redacted | Email |
| Castle Collection Inc | | Email Address Redacted | Email |
| Castle Collision LLC | | Email Address Redacted | Email |
| Castle Construction, LLC | | Email Address Redacted | Email |
| Castle Cove Mini Golf LLC | | Email Address Redacted | Email |
| Castle Enterprises | | Email Address Redacted | Email |
| Castle Enterprises Welding & Fabricating, Inc. | | Email Address Redacted | Email |
| Castle Environmental Logistics, LLC | | Email Address Redacted | Email |
| Castle Face Records LLC | | Email Address Redacted | Email |
| Castle Falls LLC | | Email Address Redacted | Email |
| Castle Floors Company | | Email Address Redacted | Email |
| Castle Gate Business Inc | | Email Address Redacted | Email |
| Castle Gourmet Deli Corp | | Email Address Redacted | Email |
| Castle High Group, LLC | | Email Address Redacted | Email |
| Castle Hills Eye Specialists Pa | | Email Address Redacted | Email |
| Castle Hills Motors LLC, | | Email Address Redacted | Email |
| Castle I.T. Services LLC | | Email Address Redacted | Email |
| Castle It Solutions | | Email Address Redacted | Email |
| Castle Lakes LLC | | Email Address Redacted | Email |
| Castle Lanterra Properties LLC | | Email Address Redacted | Email |
| Castle Liquor & Mini Mart | | Email Address Redacted | Email |
| Castle Nail Spa | | Email Address Redacted | Email |
| Castle Pump & Electric LLC | | Email Address Redacted | Email |
| Castle Rock Development LLC | | Email Address Redacted | Email |
| Castle Rock Family Dental | | Email Address Redacted | Email |
| Castle Services Corporation | | Email Address Redacted | Email |
| Castle Services Of Ithaca LLC | | Email Address Redacted | Email |
| Castle Supplies Wholesale | | Email Address Redacted | Email |
| Castle Transit Mix, LLC | | Email Address Redacted | Email |
| Castlemere Realty LLC | | Email Address Redacted | Email |
| Castleofbeautyhairsalon | | Email Address Redacted | Email |
| Castlerock Group | | Email Address Redacted | Email |
| Castles & Kitchens, LLC | | Email Address Redacted | Email |
| Castles Of Imagination, Inc | | Email Address Redacted | Email |
| Castlestream Recruiting LLC | | Email Address Redacted | Email |
| Castleton Ranch Horse Rescue, Inc. | | Email Address Redacted | Email |
| Castlewood Homes LLC | | Email Address Redacted | Email |
| Castodero Walker | | Email Address Redacted | Email |
| Caston Iii, Cullen | | Email Address Redacted | Email |
| Castro & Sons Auto Inc | | Email Address Redacted | Email |
| Castro Celin | | Email Address Redacted | Email |
| Castro Consulting, LLC | | Email Address Redacted | Email |
| Castro Enterprise | | Email Address Redacted | Email |
| Castro Iconic, Inc | | Email Address Redacted | Email |
| Castro Jr, Rosendo | | Email Address Redacted | Email |
| Castro Services | | Email Address Redacted | Email |
| Castro, Maria | | Email Address Redacted | Email |
| Castrodel Drug Corporation | | Email Address Redacted | Email |
| Castroville Nail / Spa | | Email Address Redacted | Email |
| Casual Builders LLC | | Email Address Redacted | Email |
| Casual Concept Hospitality, LLC | | Email Address Redacted | Email |
| Casual Furniture Solutions Inc | | Email Address Redacted | Email |
| Casual Trophies | | Email Address Redacted | Email |
| Casual Williams | | Email Address Redacted | Email |
| Casuel Pitts | | Email Address Redacted | Email |
| Cat 78, Inc | | Email Address Redacted | Email |
| Cat Alletto Inc. | | Email Address Redacted | Email |
| Cat B. Dvar | | Email Address Redacted | Email |
| Cat Daddy | | Email Address Redacted | Email |
| Cat Little Angel Daycare | | Email Address Redacted | Email |
| Cat Outdoors | | Email Address Redacted | Email |
| Cat Renovations LLC | | Email Address Redacted | Email |
| Cata Stewart | | Email Address Redacted | Email |
| Cataldo Construction Group LLC | | Email Address Redacted | Email |
| Cataldo'S Paint & Hardware | | Email Address Redacted | Email |
| Catalin Chiticaru | | Email Address Redacted | Email |
| Catalin Vizitiu | | Email Address Redacted | Email |
| Catalina 8 Inn/Legacy Inn & Suites | | Email Address Redacted | Email |
| Catalina Aguilar | | Email Address Redacted | Email |
| Catalina Araiza | | Email Address Redacted | Email |
| Catalina Bellizzi-Itiola | | Email Address Redacted | Email |
| Catalina Callaghan | | Email Address Redacted | Email |
| Catalina Cuervo | | Email Address Redacted | Email |
| Catalina Deras | | Email Address Redacted | Email |
| Catalina Estrada | | Email Address Redacted | Email |
| Catalina Filip | | Email Address Redacted | Email |
| Catalina Foothills Reflexology | | Email Address Redacted | Email |
| Catalina Galan | | Email Address Redacted | Email |
| Catalina Galan | | Email Address Redacted | Email |
| Catalina Gardens - Hemet | | Email Address Redacted | Email |
| Catalina Institute | | Email Address Redacted | Email |
| Catalina Londono | | Email Address Redacted | Email |
| Catalina Lopez | | Email Address Redacted | Email |
| Catalina Reyna Mercedes | | Email Address Redacted | Email |
| Catalina Ruiz | | Email Address Redacted | Email |
| Catalina Sanchez | | Email Address Redacted | Email |
| Catalina Turner | | Email Address Redacted | Email |
| Catalina Vasile | | Email Address Redacted | Email |
| Catalina Wm LLC | | Email Address Redacted | Email |
| Catalino'S, | | Email Address Redacted | Email |
| Cataldo | | Email Address Redacted | Email |
| Catalpa Dental Pc | | Email Address Redacted | Email |
| Catalpa Special Inspections | | Email Address Redacted | Email |
| Catalys Corporation | | Email Address Redacted | Email |
| Catalysis LLC | | Email Address Redacted | Email |
| Catalyst Cooperative | | Email Address Redacted | Email |
| Catalyst Development, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Catalyst Growth Advisors | | Email Address Redacted | Email |
| Catalyst High Performance, LLC | | Email Address Redacted | Email |
| Catalyst Physical Therapy & Wellness | | Email Address Redacted | Email |
| Catalyst Solutions | | Email Address Redacted | Email |
| Catalyst Trade, Inc | | Email Address Redacted | Email |
| Catalytic Data Science | | Email Address Redacted | Email |
| Catalytic Services Co | | Email Address Redacted | Email |
| Catalyze, LLC | | Email Address Redacted | Email |
| Catamaran Limo Service | | Email Address Redacted | Email |
| Catamount Software | | Email Address Redacted | Email |
| Catanias Italian Speciality | | Email Address Redacted | Email |
| Catanya Moore | | Email Address Redacted | Email |
| Catapata LLC | | Email Address Redacted | Email |
| Catapult Creative Media Inc | | Email Address Redacted | Email |
| Catapult Heath LLC | | Email Address Redacted | Email |
| Catapult Strategies Inc | | Email Address Redacted | Email |
| Catapult Technology Solutions | | Email Address Redacted | Email |
| Catapult.Digital LLC | | Email Address Redacted | Email |
| Catarina Castaneda Cleaning LLC | | Email Address Redacted | Email |
| Catarino Trucking | | Email Address Redacted | Email |
| Cata'S Ink LLC | | Email Address Redacted | Email |
| Catawba River Antique Mall Inc. | | Email Address Redacted | Email |
| Catawba Springs Health LLC | | Email Address Redacted | Email |
| Catawba Transport Logistic | | Email Address Redacted | Email |
| Catawba Tree Holdings, LLC | | Email Address Redacted | Email |
| Cataworx Inc | | Email Address Redacted | Email |
| Catch & Relax, Inc. Dba Massage Envy Minneapolis Downtown | | Email Address Redacted | Email |
| Catch 24 Advertising & Design Inc | | Email Address Redacted | Email |
| Catch Consulting | | Email Address Redacted | Email |
| Catch It Wildlife Damage Control, Inc. | | Email Address Redacted | Email |
| Catch Sitka Seafood | | Email Address Redacted | Email |
| Catch Social | | Email Address Redacted | Email |
| Catch The Fire Dfw - Ministries | | Email Address Redacted | Email |
| Catch The Impossible | | Email Address Redacted | Email |
| Catch The Wave Swim Club, Inc | | Email Address Redacted | Email |
| Catchyacut Barber & Beauty LLC | | Email Address Redacted | Email |
| Catchygirl Boutique LLC, | | Email Address Redacted | Email |
| Cate Construction | | Email Address Redacted | Email |
| Cate Evans Realtor | | Email Address Redacted | Email |
| Cate Torrealba | | Email Address Redacted | Email |
| Category One LLC | | Email Address Redacted | Email |
| Category Six Logistics LLC | | Email Address Redacted | Email |
| Catello Avagnale | | Email Address Redacted | Email |
| Catena De Oro Inc | | Email Address Redacted | Email |
| Catenacci Construction LLC | | Email Address Redacted | Email |
| Catenacci Dance Studio, Inc. | | Email Address Redacted | Email |
| Catena'S Hair Studio LLC | | Email Address Redacted | Email |
| Cater 2 U Staffing Inc. | | Email Address Redacted | Email |
| Cater Ii You | | Email Address Redacted | Email |
| Cater This | | Email Address Redacted | Email |
| Cater To You | | Email Address Redacted | Email |
| Cater To You Catering Service | | Email Address Redacted | Email |
| Cater2Usf LLC | | Email Address Redacted | Email |
| Catera Harris | | Email Address Redacted | Email |
| Caterdesign Co. LLC | | Email Address Redacted | Email |
| Caterer | | Email Address Redacted | Email |
| Caterer | | Email Address Redacted | Email |
| Caterina Ruberto | | Email Address Redacted | Email |
| Catering By David Inc. | | Email Address Redacted | Email |
| Catering by Vanessa | | Email Address Redacted | Email |
| Catering For Corporate | | Email Address Redacted | Email |
| Caternia Mcdade | | Email Address Redacted | Email |
| Caterpillar Corner Childcare | | Email Address Redacted | Email |
| Cates Cleaners | | Email Address Redacted | Email |
| Cates Installation Inc | | Email Address Redacted | Email |
| Cateshia Pinkney | | Email Address Redacted | Email |
| Catessa Coleman | | Email Address Redacted | Email |
| Catfish Hox | | Email Address Redacted | Email |
| Catfish Music LLC | | Email Address Redacted | Email |
| Cathal Strain | | Email Address Redacted | Email |
| Catharine Arnold | | Email Address Redacted | Email |
| Catharine Blake | | Email Address Redacted | Email |
| Catharine Colgate | | Email Address Redacted | Email |
| Catharine Hay | | Email Address Redacted | Email |
| Catharine Lemon | | Email Address Redacted | Email |
| Cathay International, Inc | | Email Address Redacted | Email |
| Cathcart Rvs | | Email Address Redacted | Email |
| Cathedral Choral Society | | Email Address Redacted | Email |
| Cathedral City Roost, Inc | | Email Address Redacted | Email |
| Cathedral Of Deliverance, Inc | | Email Address Redacted | Email |
| Cathedral Of Praise | | Email Address Redacted | Email |
| Cathedral Of Praise Church Of God | | Email Address Redacted | Email |
| Cathedral Restaurant LLC | | Email Address Redacted | Email |
| Cathee Malapit | | Email Address Redacted | Email |
| Cather Investigations | | Email Address Redacted | Email |
| Catherin Mahaffey | | Email Address Redacted | Email |
| Catherin Weitzenkorn | | Email Address Redacted | Email |
| Catherina B Lee | | Email Address Redacted | Email |
| Catherina Pareto | | Email Address Redacted | Email |
| Catherine "Katie" Humphrey | | Email Address Redacted | Email |
| Catherine A Reardon | | Email Address Redacted | Email |
| Catherine A.Adkins | | Email Address Redacted | Email |
| Catherine Adams | | Email Address Redacted | Email |
| Catherine Agbor | | Email Address Redacted | Email |
| Catherine Albu, D.V.M. | | Email Address Redacted | Email |
| Catherine Alescio | | Email Address Redacted | Email |
| Catherine Alvarez | | Email Address Redacted | Email |
| Catherine Anderson | | Email Address Redacted | Email |
| Catherine Anthony | | Email Address Redacted | Email |
| Catherine Applegate | | Email Address Redacted | Email |
| Catherine Arrington Interiors | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Catherine Ashe | | Email Address Redacted | Email |
| Catherine Baird | | Email Address Redacted | Email |
| Catherine Baron Law Pllc | | Email Address Redacted | Email |
| Catherine Beaty | | Email Address Redacted | Email |
| Catherine Benoit | | Email Address Redacted | Email |
| Catherine Bickford | | Email Address Redacted | Email |
| Catherine Birhenhauer | | Email Address Redacted | Email |
| Catherine Birhenhauer | | Email Address Redacted | Email |
| Catherine Bolden | | Email Address Redacted | Email |
| Catherine Bolden | | Email Address Redacted | Email |
| Catherine Bowyer | | Email Address Redacted | Email |
| Catherine Boyer Pucciarelli | | Email Address Redacted | Email |
| Catherine Boyle | | Email Address Redacted | Email |
| Catherine Bratt | | Email Address Redacted | Email |
| Catherine Bridgeman | | Email Address Redacted | Email |
| Catherine Brown | | Email Address Redacted | Email |
| Catherine Bunch | | Email Address Redacted | Email |
| Catherine Burgess | | Email Address Redacted | Email |
| Catherine Burgess | | Email Address Redacted | Email |
| Catherine Burke | | Email Address Redacted | Email |
| Catherine Bynon | | Email Address Redacted | Email |
| Catherine C. Breese Realtor | | Email Address Redacted | Email |
| Catherine Callan | | Email Address Redacted | Email |
| Catherine Cambron | | Email Address Redacted | Email |
| Catherine Cameron | | Email Address Redacted | Email |
| Catherine Cardinal, Ph.D., Crc | | Email Address Redacted | Email |
| Catherine Carroll Md Inc | | Email Address Redacted | Email |
| Catherine Casey | | Email Address Redacted | Email |
| Catherine Celeste Markey | | Email Address Redacted | Email |
| Catherine Chagnon | | Email Address Redacted | Email |
| Catherine Chalas | | Email Address Redacted | Email |
| Catherine Champion | | Email Address Redacted | Email |
| Catherine Chan | | Email Address Redacted | Email |
| Catherine Chandler | | Email Address Redacted | Email |
| Catherine Chen | | Email Address Redacted | Email |
| Catherine Chevalier | | Email Address Redacted | Email |
| Catherine Choi | | Email Address Redacted | Email |
| Catherine Chow | | Email Address Redacted | Email |
| Catherine Christmas | | Email Address Redacted | Email |
| Catherine Clarke | | Email Address Redacted | Email |
| Catherine Close | | Email Address Redacted | Email |
| Catherine Coley | | Email Address Redacted | Email |
| Catherine Collier | | Email Address Redacted | Email |
| Catherine Colt | | Email Address Redacted | Email |
| Catherine Connen | | Email Address Redacted | Email |
| Catherine Coon | | Email Address Redacted | Email |
| Catherine Coon | | Email Address Redacted | Email |
| Catherine Corcoran | | Email Address Redacted | Email |
| Catherine Coreas | | Email Address Redacted | Email |
| Catherine Corrigan | | Email Address Redacted | Email |
| Catherine Cotta | | Email Address Redacted | Email |
| Catherine Cotton | | Email Address Redacted | Email |
| Catherine Cretzer | | Email Address Redacted | Email |
| Catherine Cummings | | Email Address Redacted | Email |
| Catherine Cummings | | Email Address Redacted | Email |
| Catherine Curry | | Email Address Redacted | Email |
| Catherine Curtis Massage Therapy | | Email Address Redacted | Email |
| Catherine Dancausse | | Email Address Redacted | Email |
| Catherine Dentino | | Email Address Redacted | Email |
| Catherine Devald | | Email Address Redacted | Email |
| Catherine Devald | | Email Address Redacted | Email |
| Catherine Donnelly | | Email Address Redacted | Email |
| Catherine Dowd | | Email Address Redacted | Email |
| Catherine East | | Email Address Redacted | Email |
| Catherine East | | Email Address Redacted | Email |
| Catherine Ebbert | | Email Address Redacted | Email |
| Catherine Edmundson Bisplinghoff | | Email Address Redacted | Email |
| Catherine Eflin | | Email Address Redacted | Email |
| Catherine Eflin | | Email Address Redacted | Email |
| Catherine Elkins | | Email Address Redacted | Email |
| Catherine Emeruwa | | Email Address Redacted | Email |
| Catherine Engdahl | | Email Address Redacted | Email |
| Catherine Ernise Lanell | | Email Address Redacted | Email |
| Catherine Esquilin | | Email Address Redacted | Email |
| Catherine Fechik | | Email Address Redacted | Email |
| Catherine Felicitas | | Email Address Redacted | Email |
| Catherine Ferentini | | Email Address Redacted | Email |
| Catherine Ferrigno | | Email Address Redacted | Email |
| Catherine Finlayson | | Email Address Redacted | Email |
| Catherine Flores | | Email Address Redacted | Email |
| Catherine Fritz | | Email Address Redacted | Email |
| Catherine G Zelasko | | Email Address Redacted | Email |
| Catherine Garcia | | Email Address Redacted | Email |
| Catherine Garcia | | Email Address Redacted | Email |
| Catherine Gatewood | | Email Address Redacted | Email |
| Catherine Gilds | | Email Address Redacted | Email |
| Catherine Gonzales | | Email Address Redacted | Email |
| Catherine Gray | | Email Address Redacted | Email |
| Catherine Gray | | Email Address Redacted | Email |
| Catherine Gregoire | | Email Address Redacted | Email |
| Catherine Gregory | | Email Address Redacted | Email |
| Catherine Hall | | Email Address Redacted | Email |
| Catherine Hanna | | Email Address Redacted | Email |
| Catherine Hart | | Email Address Redacted | Email |
| Catherine Hartshorn | | Email Address Redacted | Email |
| Catherine Hawkins | | Email Address Redacted | Email |
| Catherine Hawkins | | Email Address Redacted | Email |
| Catherine Hayes | | Email Address Redacted | Email |
| Catherine Hickey | | Email Address Redacted | Email |
| Catherine Hunsburger | | Email Address Redacted | Email |
| Catherine Hunter | | Email Address Redacted | Email |
| Catherine Hunter | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Catherine Hunter | | Email Address Redacted | Email |
| Catherine Hunting Interiors Inc | | Email Address Redacted | Email |
| Catherine J Schultz | | Email Address Redacted | Email |
| Catherine Janco | | Email Address Redacted | Email |
| Catherine Janer De La Rosa | | Email Address Redacted | Email |
| Catherine Johns, Ltd | | Email Address Redacted | Email |
| Catherine Jones | | Email Address Redacted | Email |
| Catherine Julian | | Email Address Redacted | Email |
| Catherine K Collections, | | Email Address Redacted | Email |
| Catherine Kate Villalon | | Email Address Redacted | Email |
| Catherine Kerrigan | | Email Address Redacted | Email |
| Catherine Kershner | | Email Address Redacted | Email |
| Catherine Kim | | Email Address Redacted | Email |
| Catherine Kramer | | Email Address Redacted | Email |
| Catherine Ku | | Email Address Redacted | Email |
| Catherine L Kauer | | Email Address Redacted | Email |
| Catherine L Knoop, Esq., LLC | | Email Address Redacted | Email |
| Catherine L Trapani | | Email Address Redacted | Email |
| Catherine La Fleur | | Email Address Redacted | Email |
| Catherine Landers | | Email Address Redacted | Email |
| Catherine Landers | | Email Address Redacted | Email |
| Catherine Lazarock | | Email Address Redacted | Email |
| Catherine Lee | | Email Address Redacted | Email |
| Catherine Lenny Design Inc | | Email Address Redacted | Email |
| Catherine Li | | Email Address Redacted | Email |
| Catherine Lillig | | Email Address Redacted | Email |
| Catherine Lillig | | Email Address Redacted | Email |
| Catherine Lise Miller | | Email Address Redacted | Email |
| Catherine Lloyd | | Email Address Redacted | Email |
| Catherine Loane | | Email Address Redacted | Email |
| Catherine Luckett | | Email Address Redacted | Email |
| Catherine Luna | | Email Address Redacted | Email |
| Catherine Luqa | | Email Address Redacted | Email |
| Catherine M Brady Catering LLC | | Email Address Redacted | Email |
| Catherine M Williams | | Email Address Redacted | Email |
| Catherine Malebranche | | Email Address Redacted | Email |
| Catherine Marasco | | Email Address Redacted | Email |
| Catherine Marie Evans Rose | | Email Address Redacted | Email |
| Catherine Marsden | | Email Address Redacted | Email |
| Catherine Marshall M.D. | | Email Address Redacted | Email |
| Catherine Martinez | | Email Address Redacted | Email |
| Catherine Mathis | | Email Address Redacted | Email |
| Catherine Mazur Yoga | | Email Address Redacted | Email |
| Catherine Mcdermott | | Email Address Redacted | Email |
| Catherine Mcelyea | | Email Address Redacted | Email |
| Catherine Mcfillin | | Email Address Redacted | Email |
| Catherine Mcjunkins | | Email Address Redacted | Email |
| Catherine Mckearn | | Email Address Redacted | Email |
| Catherine Mckinnis | | Email Address Redacted | Email |
| Catherine Meltzer Lcsw | | Email Address Redacted | Email |
| Catherine Mercado | | Email Address Redacted | Email |
| Catherine Mercedes Ruiz | | Email Address Redacted | Email |
| Catherine Miranda | | Email Address Redacted | Email |
| Catherine Mitchell | | Email Address Redacted | Email |
| Catherine Moanchino | | Email Address Redacted | Email |
| Catherine Monti | | Email Address Redacted | Email |
| Catherine Montpetit | | Email Address Redacted | Email |
| Catherine Morris | | Email Address Redacted | Email |
| Catherine Morsellino | | Email Address Redacted | Email |
| Catherine Mullins Music LLC | | Email Address Redacted | Email |
| Catherine Myers | | Email Address Redacted | Email |
| Catherine Nadeau | | Email Address Redacted | Email |
| Catherine Nogueras | | Email Address Redacted | Email |
| Catherine Noguerasantrim | | Email Address Redacted | Email |
| Catherine Nunez | | Email Address Redacted | Email |
| Catherine Oberholzer | | Email Address Redacted | Email |
| Catherine Ojeda | | Email Address Redacted | Email |
| Catherine Olson | | Email Address Redacted | Email |
| Catherine Osorio | | Email Address Redacted | Email |
| Catherine Paquette | | Email Address Redacted | Email |
| Catherine Pewitt, Realtysouth | | Email Address Redacted | Email |
| Catherine Phillips | | Email Address Redacted | Email |
| Catherine Phillips | | Email Address Redacted | Email |
| Catherine Pierce | | Email Address Redacted | Email |
| Catherine Pilon | | Email Address Redacted | Email |
| Catherine Pineda | | Email Address Redacted | Email |
| Catherine Pinky Siojo Flores | | Email Address Redacted | Email |
| Catherine Pinsky | | Email Address Redacted | Email |
| Catherine Pither Mental Health Counselor | | Email Address Redacted | Email |
| Catherine Poree | | Email Address Redacted | Email |
| Catherine Presson | | Email Address Redacted | Email |
| Catherine Priem | | Email Address Redacted | Email |
| Catherine Prince Castillo | | Email Address Redacted | Email |
| Catherine Putnam | | Email Address Redacted | Email |
| Catherine Quinn | | Email Address Redacted | Email |
| Catherine Quintard | | Email Address Redacted | Email |
| Catherine Rayburn-Trobaugh | | Email Address Redacted | Email |
| Catherine Raymond | | Email Address Redacted | Email |
| Catherine Reddick | | Email Address Redacted | Email |
| Catherine Reisen | | Email Address Redacted | Email |
| Catherine Reyes | | Email Address Redacted | Email |
| Catherine Ricart | | Email Address Redacted | Email |
| Catherine Robles Shaw | | Email Address Redacted | Email |
| Catherine Rossi | | Email Address Redacted | Email |
| Catherine Ryan Pulliam | | Email Address Redacted | Email |
| Catherine S. Kelly | | Email Address Redacted | Email |
| Catherine Sanderson | | Email Address Redacted | Email |
| Catherine Santullo Printing & Graphics | | Email Address Redacted | Email |
| Catherine Schramm | | Email Address Redacted | Email |
| Catherine Schultz | | Email Address Redacted | Email |
| Catherine Seiffert, Lmp | | Email Address Redacted | Email |
| Catherine Seip | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Catherine Shasteen | | Email Address Redacted | Email |
| Catherine Shuman | | Email Address Redacted | Email |
| Catherine Smith | | Email Address Redacted | Email |
| Catherine Smothers | | Email Address Redacted | Email |
| Catherine Soto | | Email Address Redacted | Email |
| Catherine Stoltz | | Email Address Redacted | Email |
| Catherine Strada | | Email Address Redacted | Email |
| Catherine Stratton | | Email Address Redacted | Email |
| Catherine Syme | | Email Address Redacted | Email |
| Catherine Tabor Law Firm, Pc | | Email Address Redacted | Email |
| Catherine Tambe | | Email Address Redacted | Email |
| Catherine Tedrick | | Email Address Redacted | Email |
| Catherine Tempesta Grain | | Email Address Redacted | Email |
| Catherine Toney | | Email Address Redacted | Email |
| Catherine Troosh | | Email Address Redacted | Email |
| Catherine Tune | | Email Address Redacted | Email |
| Catherine Turissini | | Email Address Redacted | Email |
| Catherine Umstead | | Email Address Redacted | Email |
| Catherine Urban | | Email Address Redacted | Email |
| Catherine V Herrera | | Email Address Redacted | Email |
| Catherine Vargas | | Email Address Redacted | Email |
| Catherine Villena | | Email Address Redacted | Email |
| Catherine Vinson | | Email Address Redacted | Email |
| Catherine Wagner LLC | | Email Address Redacted | Email |
| Catherine Walbridge | | Email Address Redacted | Email |
| Catherine Wentworth | | Email Address Redacted | Email |
| Catherine Williams | | Email Address Redacted | Email |
| Catherine Wittmann | | Email Address Redacted | Email |
| Catherine Wolfe | | Email Address Redacted | Email |
| Catherine Woodson | | Email Address Redacted | Email |
| Catherine Yaede | | Email Address Redacted | Email |
| Catherine Yi | | Email Address Redacted | Email |
| Catherine Young | | Email Address Redacted | Email |
| Catherine Young | | Email Address Redacted | Email |
| Catherine Ysaguirre | | Email Address Redacted | Email |
| Catherine Zito | | Email Address Redacted | Email |
| Catherinebirgeneau | | Email Address Redacted | Email |
| Catherine'S Health Services LLC | | Email Address Redacted | Email |
| Catherinestrong | | Email Address Redacted | Email |
| Catheryne Le | | Email Address Redacted | Email |
| Cathexes, LLC | | Email Address Redacted | Email |
| Cathey Creel | | Email Address Redacted | Email |
| Cathey Development LLC | | Email Address Redacted | Email |
| Cathi Neal | | Email Address Redacted | Email |
| Cathia Matos | | Email Address Redacted | Email |
| Cathiana Jeune | | Email Address Redacted | Email |
| Cathie Kresge | | Email Address Redacted | Email |
| Cathie Potts | | Email Address Redacted | Email |
| Cathleen Atela | | Email Address Redacted | Email |
| Cathleen Baker | | Email Address Redacted | Email |
| Cathleen Carrico | | Email Address Redacted | Email |
| Cathleen Fairchild | | Email Address Redacted | Email |
| Cathleen Ford Bisbing | | Email Address Redacted | Email |
| Cathleen Grady | | Email Address Redacted | Email |
| Cathleen Hoffman | | Email Address Redacted | Email |
| Cathleen Kiritz | | Email Address Redacted | Email |
| Cathleen Leach | | Email Address Redacted | Email |
| Cathleen Leach | | Email Address Redacted | Email |
| Cathleen M Polit | | Email Address Redacted | Email |
| Cathleen M. Hutchings | | Email Address Redacted | Email |
| Cathleen Machika | | Email Address Redacted | Email |
| Cathleen Malkus | | Email Address Redacted | Email |
| Cathleen Mccollum | | Email Address Redacted | Email |
| Cathleen Phelan Painter | | Email Address Redacted | Email |
| Cathleen Stephens | | Email Address Redacted | Email |
| Cathleen T. Arima, Dds | | Email Address Redacted | Email |
| Cathleen Wallace | | Email Address Redacted | Email |
| Cathlene Smith | | Email Address Redacted | Email |
| Cathlene Smith | | Email Address Redacted | Email |
| Cathlinn Busch | | Email Address Redacted | Email |
| Cathlyn Yasay | | Email Address Redacted | Email |
| Catholic Association Of Latino Leaders | | Email Address Redacted | Email |
| Cathrine Adams | | Email Address Redacted | Email |
| Cathrine Barrett | | Email Address Redacted | Email |
| Cathrine Dorceant-Riviere | | Email Address Redacted | Email |
| Cathrine Oclassen | | Email Address Redacted | Email |
| Cathro LLC | | Email Address Redacted | Email |
| Cathryn Biler | | Email Address Redacted | Email |
| Cathryn Blum | | Email Address Redacted | Email |
| Cathryn Farrow | | Email Address Redacted | Email |
| Cathryn Lee | | Email Address Redacted | Email |
| Cathryn Slater | | Email Address Redacted | Email |
| Cathryn Walker | | Email Address Redacted | Email |
| Cathy A Salguero | | Email Address Redacted | Email |
| Cathy Acerba | | Email Address Redacted | Email |
| Cathy Alexius Residential & Commercial Design | | Email Address Redacted | Email |
| Cathy Allen | | Email Address Redacted | Email |
| Cathy Anderson | | Email Address Redacted | Email |
| Cathy Ann Lacroix | | Email Address Redacted | Email |
| Cathy Babbitt | | Email Address Redacted | Email |
| Cathy Beall | | Email Address Redacted | Email |
| Cathy Beard | | Email Address Redacted | Email |
| Cathy Bettis | | Email Address Redacted | Email |
| Cathy Bizzard | | Email Address Redacted | Email |
| Cathy Buskell | | Email Address Redacted | Email |
| Cathy Carballea | | Email Address Redacted | Email |
| Cathy Carter | | Email Address Redacted | Email |
| Cathy Chappell | | Email Address Redacted | Email |
| Cathy Cladis | | Email Address Redacted | Email |
| Cathy Cliett | | Email Address Redacted | Email |
| Cathy Cliett | | Email Address Redacted | Email |
| Cathy Collins Barbour | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Cathy Conley State Farm Insurance | | | Email Address Redacted | Email |
| Cathy Cooper | | | Email Address Redacted | Email |
| Cathy Dan Dan Lu | | | Email Address Redacted | Email |
| Cathy Deikman | | | Email Address Redacted | Email |
| Cathy Dennison | | | Email Address Redacted | Email |
| Cathy Dingus | | | Email Address Redacted | Email |
| Cathy Ebo | | | Email Address Redacted | Email |
| Cathy Edmondson | | | Email Address Redacted | Email |
| Cathy Everitt | | | Email Address Redacted | Email |
| Cathy F Lewis | | | Email Address Redacted | Email |
| Cathy Fiorentinos-Kolokith | | | Email Address Redacted | Email |
| Cathy Fleicher | | | Email Address Redacted | Email |
| Cathy Freeborn | | | Email Address Redacted | Email |
| Cathy French | | | Email Address Redacted | Email |
| Cathy Fulton | | | Email Address Redacted | Email |
| Cathy Green | | | Email Address Redacted | Email |
| Cathy H. Pham, D.D.S. | | | Email Address Redacted | Email |
| Cathy Hotka & Associates, LLC | | | Email Address Redacted | Email |
| Cathy Howard | | | Email Address Redacted | Email |
| Cathy J. Diamond | | | Email Address Redacted | Email |
| Cathy Jackson | | | Email Address Redacted | Email |
| Cathy Jackson | | | Email Address Redacted | Email |
| Cathy Jackson | | | Email Address Redacted | Email |
| Cathy Janes | | | Email Address Redacted | Email |
| Cathy Jones | | | Email Address Redacted | Email |
| Cathy K. Mudiavi | | | Email Address Redacted | Email |
| Cathy Keobandith | | | Email Address Redacted | Email |
| Cathy Kostelansky | | | Email Address Redacted | Email |
| Cathy Linn Obrien | | | Email Address Redacted | Email |
| Cathy Loew Weiner | | | Email Address Redacted | Email |
| Cathy Lomax | | | Email Address Redacted | Email |
| Cathy Marble | | | Email Address Redacted | Email |
| Cathy Marks | | | Email Address Redacted | Email |
| Cathy Martino | | | Email Address Redacted | Email |
| Cathy Mcferren | | | Email Address Redacted | Email |
| Cathy Meyer | | | Email Address Redacted | Email |
| Cathy Missildine | | | Email Address Redacted | Email |
| Cathy Mosby | | | Email Address Redacted | Email |
| Cathy Moss | | | Email Address Redacted | Email |
| Cathy Nails Beauty Spa, Inc. | | | Email Address Redacted | Email |
| Cathy Nguyen | | | Email Address Redacted | Email |
| Cathy Paraggio | | | Email Address Redacted | Email |
| Cathy Pedroncelli | | | Email Address Redacted | Email |
| Cathy Pepper | | | Email Address Redacted | Email |
| Cathy Pierre Louis | | | Email Address Redacted | Email |
| Cathy Reed | | | Email Address Redacted | Email |
| Cathy Reid | | | Email Address Redacted | Email |
| Cathy Richards | | | Email Address Redacted | Email |
| Cathy Robertson As State Farm Agent | | | Email Address Redacted | Email |
| Cathy Routson | | | Email Address Redacted | Email |
| Cathy Royce | | | Email Address Redacted | Email |
| Cathy Samberg | | | Email Address Redacted | Email |
| Cathy Scarpello | | | Email Address Redacted | Email |
| Cathy Schmalz | | | Email Address Redacted | Email |
| Cathy Schmitt LLC | | | Email Address Redacted | Email |
| Cathy Shelton | | | Email Address Redacted | Email |
| Cathy Smith | | | Email Address Redacted | Email |
| Cathy Soard | | | Email Address Redacted | Email |
| Cathy Starnes | | | Email Address Redacted | Email |
| Cathy Steinmetz | | | Email Address Redacted | Email |
| Cathy Stevenson At Shear Mania | | | Email Address Redacted | Email |
| Cathy Swagert | | | Email Address Redacted | Email |
| Cathy Swagert | | | Email Address Redacted | Email |
| Cathy T Gehling | | | Email Address Redacted | Email |
| Cathy Thompson Cleaning | | | Email Address Redacted | Email |
| Cathy Todd | | | Email Address Redacted | Email |
| Cathy Valtos | | | Email Address Redacted | Email |
| Cathy Valtos | | | Email Address Redacted | Email |
| Cathy Waffle | | | Email Address Redacted | Email |
| Cathy Warner | | | Email Address Redacted | Email |
| Cathy Webb Cpa | | | Email Address Redacted | Email |
| Cathy Whetsell | | | Email Address Redacted | Email |
| Cathy Whetsell | | | Email Address Redacted | Email |
| Cathy Wilson | | | Email Address Redacted | Email |
| Cathy Wingrove | | | Email Address Redacted | Email |
| Cathy Woolway | | | Email Address Redacted | Email |
| Cathy Wright Mulrine | | | Email Address Redacted | Email |
| Cathy Zeigler | | | Email Address Redacted | Email |
| Cathy'S African Hair Braiding & Beauty Supply LLC | | | Email Address Redacted | Email |
| Cathy'S Caring Home | 2624 Kimberly Ct | Plano, TX 75075 | | First Class Mail |
| Cathy'S Nails - Spa | | | Email Address Redacted | Email |
| Catia Mills | | | Email Address Redacted | Email |
| Catie Atkinson | | | Email Address Redacted | Email |
| Catie Mcdowell, Pc | | | Email Address Redacted | Email |
| Catilla Narvaez | | | Email Address Redacted | Email |
| Catina Bland | | | Email Address Redacted | Email |
| Catina Burton | | | Email Address Redacted | Email |
| Catina Croom | | | Email Address Redacted | Email |
| Catina Grogans | | | Email Address Redacted | Email |
| Catina Scurlock | | | Email Address Redacted | Email |
| Catina Shaw | | | Email Address Redacted | Email |
| Catina Willis Realty | | | Email Address Redacted | Email |
| Catino'S Inc | | | Email Address Redacted | Email |
| Catjones Jewelry | | | Email Address Redacted | Email |
| Catlabs Inc | | | Email Address Redacted | Email |
| Catlin Weatherill Interiors | | | Email Address Redacted | Email |
| Catlow Consulting LLC | | | Email Address Redacted | Email |
| Caton Hawkins | | | Email Address Redacted | Email |
| Caton Mclear | | | Email Address Redacted | Email |
| Caton Mclear | | | Email Address Redacted | Email |
| Catorpie Pucklemin | | | Email Address Redacted | Email |
| Cato'S Property Management Company | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Catos Quality Care | | Email Address Redacted | Email |
| Catpro Restoration Service Inc | | Email Address Redacted | Email |
| Catrell Gray | | Email Address Redacted | Email |
| Catrena Carter | | Email Address Redacted | Email |
| Catrena Hiatt Lyon | | Email Address Redacted | Email |
| Catriah Layport | | Email Address Redacted | Email |
| Catrice Hawkins | | Email Address Redacted | Email |
| Catrice Moorer | | Email Address Redacted | Email |
| Catrice Revels | | Email Address Redacted | Email |
| Catrice White | | Email Address Redacted | Email |
| Catrina | | Email Address Redacted | Email |
| Catrina Bates | | Email Address Redacted | Email |
| Catrina Lashes, | | Email Address Redacted | Email |
| Catrina Lopez | | Email Address Redacted | Email |
| Catrina Matthews | | Email Address Redacted | Email |
| Catrina Nicole Irvin | | Email Address Redacted | Email |
| Catrina Simbe | | Email Address Redacted | Email |
| Catrina Smoot | | Email Address Redacted | Email |
| Catrina Thompson | | Email Address Redacted | Email |
| Catron Consultants, LLC | | Email Address Redacted | Email |
| Catron Electric, Inc. | | Email Address Redacted | Email |
| Cat'S Bookkeeping Services | | Email Address Redacted | Email |
| Cats Eye Inc | | Email Address Redacted | Email |
| Cats Trucking LLC | | Email Address Redacted | Email |
| Catskill Cab Grab A Cab | | Email Address Redacted | Email |
| Catskill Case Study LLC | | Email Address Redacted | Email |
| Catskill Cattle Company | | Email Address Redacted | Email |
| Catskill Erik / Catskill Dream Team | | Email Address Redacted | Email |
| Catskill Fish Market Inc | | Email Address Redacted | Email |
| Catskill Management Inc. | | Email Address Redacted | Email |
| Catskill Pharmacy Inc. | | Email Address Redacted | Email |
| Catskill Rentals Inc. | | Email Address Redacted | Email |
| Catt Consulting Corporation | | Email Address Redacted | Email |
| Cattaraugus Bulk Services, Inc | | Email Address Redacted | Email |
| Cattle Guard Steakhouse LLC | | Email Address Redacted | Email |
| Cattle Strategies, Pllc | | Email Address Redacted | Email |
| Cattlemens Market Of Okeechobee LLC | | Email Address Redacted | Email |
| Cattoor Livestock Roundup, Inc | | Email Address Redacted | Email |
| Catts & Doggs Pet Boutique | | Email Address Redacted | Email |
| Cattyo & Co, Inc | | Email Address Redacted | Email |
| Catyn Piver-Blum | | Email Address Redacted | Email |
| Caughlin Pack N Ship | | Email Address Redacted | Email |
| Cauleen Stradling | | Email Address Redacted | Email |
| Caulen Lauria | | Email Address Redacted | Email |
| Cauley Sutton | | Email Address Redacted | Email |
| Caulfields Family Auto Sales | | Email Address Redacted | Email |
| Caulkins Construction Co., Inc. | | Email Address Redacted | Email |
| Cause & Effect Productions, Inc | | Email Address Redacted | Email |
| Cause & Effects Fitness, LLC | | Email Address Redacted | Email |
| Cause For Paws, LLC | | Email Address Redacted | Email |
| Causeway Cafe LLC | | Email Address Redacted | Email |
| Causeway Gourmet Inc. | | Email Address Redacted | Email |
| Cava Services Corp | | Email Address Redacted | Email |
| Cava, Inc | | Email Address Redacted | Email |
| Cavacini Custom Remodel LLC | | Email Address Redacted | Email |
| Caval Western Imports Inc | | Email Address Redacted | Email |
| Cavalero Law Firm | | Email Address Redacted | Email |
| Cavalier Barbers | | Email Address Redacted | Email |
| Cavalier Construction Inc | | Email Address Redacted | Email |
| Cavalier Marketing | | Email Address Redacted | Email |
| Cavalier Medical Management | | Email Address Redacted | Email |
| Cavalier Realty Co., Inc. | | Email Address Redacted | Email |
| Cavalier Senior Care Inc | | Email Address Redacted | Email |
| Cavaliere Construction Company LLC | | Email Address Redacted | Email |
| Cavalieri Dental, LLC | | Email Address Redacted | Email |
| Cavallo Trucking, LLC | | Email Address Redacted | Email |
| Cavalry Computing LLC | | Email Address Redacted | Email |
| Cavan Moon | | Email Address Redacted | Email |
| Cavan Patterson | | Email Address Redacted | Email |
| Cavanaugh Editorial Services | | Email Address Redacted | Email |
| Cavanaugh Marketing Incorporated | | Email Address Redacted | Email |
| Cavarra Insurance Agency | | Email Address Redacted | Email |
| Cave Boutique LLC | | Email Address Redacted | Email |
| Cave Marketing LLC | | Email Address Redacted | Email |
| Cavel Capalbo | | Email Address Redacted | Email |
| Caveman Coffee Co | | Email Address Redacted | Email |
| Caveman Kitchen Inc | | Email Address Redacted | Email |
| Cavey Corporation | | Email Address Redacted | Email |
| Cavia Dreamz LLC | | Email Address Redacted | Email |
| Caviar Nail Bar LLC | | Email Address Redacted | Email |
| Cavii Marketing Group | | Email Address Redacted | Email |
| Cavilly | | Email Address Redacted | Email |
| Cavin Clamon | | Email Address Redacted | Email |
| Cavin Fung | | Email Address Redacted | Email |
| Caviniona K Williams | | Email Address Redacted | Email |
| Cavita Hughes | | Email Address Redacted | Email |
| Cavlina Trucking | | Email Address Redacted | Email |
| Cavolliway Management, Inc | | Email Address Redacted | Email |
| Cawin Tran | | Email Address Redacted | Email |
| Cay Nails Plus Company | | Email Address Redacted | Email |
| Cay Si Sandwich & Coffee | | Email Address Redacted | Email |
| Cay Title LLC | | Email Address Redacted | Email |
| Cayce Custom Cabinetry LLC | | Email Address Redacted | Email |
| Cayce O'Leary | | Email Address Redacted | Email |
| Cayd LLC | | Email Address Redacted | Email |
| Caydence,Llc | | Email Address Redacted | Email |
| Cayelyn Ness | | Email Address Redacted | Email |
| Cayelyn Ness | | Email Address Redacted | Email |
| Cayetano Mancera | | Email Address Redacted | Email |
| Cayetano Mancera | | Email Address Redacted | Email |
| Cayetano Romero | | Email Address Redacted | Email |
| Cayla Earnhardt | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Cayla Poindexter | | Email Address Redacted | Email |
| Cayman Island Boy Trucking LLC | | Email Address Redacted | Email |
| Cayman Pool Management, Inc | | Email Address Redacted | Email |
| Cayman Sands Corporation | | Email Address Redacted | Email |
| Cayman Transport, LLC | | Email Address Redacted | Email |
| Caysie Vanbebber | | Email Address Redacted | Email |
| Caysie Vanbebber | | Email Address Redacted | Email |
| Cayspilar Guillen | | Email Address Redacted | Email |
| Caytlyn Dee | | Email Address Redacted | Email |
| Cayucos Super Marker Corp | | Email Address Redacted | Email |
| Caz Distributing Inc | | Email Address Redacted | Email |
| Cazamio LLC | | Email Address Redacted | Email |
| Cazans Business Systems Inc | | Email Address Redacted | Email |
| Cazba | | Email Address Redacted | Email |
| Caze Motive LLC | | Email Address Redacted | Email |
| Cazeaux Nordstrum, Ma, Lmft | | Email Address Redacted | Email |
| Cazim Korkutovic | | Email Address Redacted | Email |
| Caztle Cutz | | Email Address Redacted | Email |
| Cazya Furniture Smart Store, LLC | | Email Address Redacted | Email |
| Cazzarro'S Lawn Care, LLC | | Email Address Redacted | Email |
| Cb & Pb Incorporated | | Email Address Redacted | Email |
| Cb & Pb Incorporated | | Email Address Redacted | Email |
| Cb Bookkeeping Inc. | | Email Address Redacted | Email |
| Cb Car Service Uber Lyft | | Email Address Redacted | Email |
| Cb Chauffeur Services | | Email Address Redacted | Email |
| Cb Coffee LLC | | Email Address Redacted | Email |
| Cb Construction LLC | | Email Address Redacted | Email |
| Cb Corporate & Business Security Services, Corp | | Email Address Redacted | Email |
| Cb Dynamic Solutons LLC | | Email Address Redacted | Email |
| Cb Electric Inc. | | Email Address Redacted | Email |
| Cb Electrical LLC | | Email Address Redacted | Email |
| Cb Elrod Co LLConstruction | | Email Address Redacted | Email |
| Cb Enterprise, LLC | | Email Address Redacted | Email |
| Cb Enterprises Group LLC | | Email Address Redacted | Email |
| Cb Enterprises LLC | | Email Address Redacted | Email |
| Cb Foods LLC | | Email Address Redacted | Email |
| Cb Holdings LLC | | Email Address Redacted | Email |
| Cb Homes LLC | | Email Address Redacted | Email |
| Cb In The City Real Estate Inc. | | Email Address Redacted | Email |
| Cb Integration, Inc. | | Email Address Redacted | Email |
| Cb Investment Consultants LLC | | Email Address Redacted | Email |
| Cb Jakes Antiques | | Email Address Redacted | Email |
| Cb Kitchen & Bathroom Inc | | Email Address Redacted | Email |
| Cb Lawn Care & Driveway Repair | | Email Address Redacted | Email |
| Cb Logistics LLC | | Email Address Redacted | Email |
| Cb Maritime, Inc. | | Email Address Redacted | Email |
| Cb Meyer Trucking LLC | | Email Address Redacted | Email |
| Cb Pilates, Inc | | Email Address Redacted | Email |
| Cb Ryder | | Email Address Redacted | Email |
| Cb Solutions | | Email Address Redacted | Email |
| Cb Stonework | | Email Address Redacted | Email |
| Cb Therapeutics, Inc | | Email Address Redacted | Email |
| Cb Young | | Email Address Redacted | Email |
| Cb Young | | Email Address Redacted | Email |
| Cb3 Real Estate LLC | | Email Address Redacted | Email |
| Cb9 Transport | | Email Address Redacted | Email |
| Cba Corp | | Email Address Redacted | Email |
| Cba Inc.. | | Email Address Redacted | Email |
| Cba Music Group Inc. | | Email Address Redacted | Email |
| Cbb Medical, LLC | | Email Address Redacted | Email |
| Cbbc Creations | | Email Address Redacted | Email |
| Cbbg Inc. | | Email Address Redacted | Email |
| Cbc Communications LLC | | Email Address Redacted | Email |
| Cbc Mental Health Support | | Email Address Redacted | Email |
| Cbc Real Estate LLC | | Email Address Redacted | Email |
| Cbc-Virtual, LLC | | Email Address Redacted | Email |
| Cbd 4 Real LLC | | Email Address Redacted | Email |
| Cbd Btm LLC | | Email Address Redacted | Email |
| Cbd Consulting, LLC | | Email Address Redacted | Email |
| Cbd Hemp Store Inc | | Email Address Redacted | Email |
| Cbd LLC | | Email Address Redacted | Email |
| Cbd Shop LLC | | Email Address Redacted | Email |
| Cbds Inc. | | Email Address Redacted | Email |
| Cbe Search, LLC | | Email Address Redacted | Email |
| Cbellfinditbuyit | | Email Address Redacted | Email |
| Cbfl LLC | | Email Address Redacted | Email |
| Cbg Draft Services Inc | | Email Address Redacted | Email |
| Cbg Services | | Email Address Redacted | Email |
| Cbg, Inc | | Email Address Redacted | Email |
| Cbh Edge LLC | | Email Address Redacted | Email |
| Cbh Real Estate Holdings LLC | | Email Address Redacted | Email |
| Cbj Construction Inc. | | Email Address Redacted | Email |
| Cbjc Holdings LLC | | Email Address Redacted | Email |
| Cbk Industries | | Email Address Redacted | Email |
| Cbks Auto Repair LLC | | Email Address Redacted | Email |
| Cbl Accessories LLC | | Email Address Redacted | Email |
| Cbl Liquid Consulting LLC | | Email Address Redacted | Email |
| Cbm Construction Inc | | Email Address Redacted | Email |
| Cbm Global, Inc. | | Email Address Redacted | Email |
| Cbm Limited | | Email Address Redacted | Email |
| Cbmi Construction | | Email Address Redacted | Email |
| Cbmj Investments & Development LLC | | Email Address Redacted | Email |
| Cboy LLC | | Email Address Redacted | Email |
| Cbpm, LLC | | Email Address Redacted | Email |
| Cbr Construction Services LLC | | Email Address Redacted | Email |
| Cbr Electric Inc. | | Email Address Redacted | Email |
| Cbr Services | | Email Address Redacted | Email |
| Cbr-Buy Rite, Inc. | | Email Address Redacted | Email |
| Cbre | | Email Address Redacted | Email |
| Cbre | | Email Address Redacted | Email |
| Cbre Group, Inc. | | Email Address Redacted | Email |
| Cbre Inc. | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Cbs Act Center LLC | | Email Address Redacted | Email |
| Cbs Brand Design LLC | | Email Address Redacted | Email |
| Cbs Business Services LLC | | Email Address Redacted | Email |
| Cbs Dry Cleaning Machine, Inc. | | Email Address Redacted | Email |
| Cbs Field Services, LLC | | Email Address Redacted | Email |
| Cbs Hauling & More LLC | | Email Address Redacted | Email |
| Cbs Real Estate LLC | | Email Address Redacted | Email |
| Cbsullivan Consulting & Organizing | | Email Address Redacted | Email |
| Cbtw Lp | | Email Address Redacted | Email |
| Cbu Enterprises | | Email Address Redacted | Email |
| Cbus Muscle Mechanic LLC | | Email Address Redacted | Email |
| Cbw Landscaping LLC | | Email Address Redacted | Email |
| Cc & T Flooring Corp | | Email Address Redacted | Email |
| Cc & T LLC | | Email Address Redacted | Email |
| Cc Alford LLC | | Email Address Redacted | Email |
| Cc Auto Body & Restorations | | Email Address Redacted | Email |
| Cc Carriers | | Email Address Redacted | Email |
| Cc Consulting Service, Inc. | | Email Address Redacted | Email |
| Cc Cosmetics | | Email Address Redacted | Email |
| Cc Debt Pay LLC | | Email Address Redacted | Email |
| Cc Displays | | Email Address Redacted | Email |
| Cc Enterprises Inc | | Email Address Redacted | Email |
| Cc Fine Florals | | Email Address Redacted | Email |
| Cc Genuine Services LLC | | Email Address Redacted | Email |
| Cc Gymnastics LLC | | Email Address Redacted | Email |
| Cc Healing Inc. | | Email Address Redacted | Email |
| Cc Heim Voiceovers | | Email Address Redacted | Email |
| Cc Kelly Accessories | | Email Address Redacted | Email |
| Cc Kwan Inc | | Email Address Redacted | Email |
| Cc Nails Of Tiffany Pham LLC | | Email Address Redacted | Email |
| Cc Permanent Make Up, Inc. | | Email Address Redacted | Email |
| Cc Productions Inc | | Email Address Redacted | Email |
| Cc Professional Services | | Email Address Redacted | Email |
| Cc Salon | | Email Address Redacted | Email |
| Cc Smoke Shop | | Email Address Redacted | Email |
| Cc Sportswear, Inc. | | Email Address Redacted | Email |
| Cc Tech, LLC | | Email Address Redacted | Email |
| Cc Trading | | Email Address Redacted | Email |
| Cc Unique Detail Car Wash | | Email Address Redacted | Email |
| Cc&G Landscaping & Stone Work LLC | | Email Address Redacted | Email |
| Cc&S West Indian Food Market Inc. | | Email Address Redacted | Email |
| Cc101 Productions LLC | | Email Address Redacted | Email |
| Cca & Associates LLC | | Email Address Redacted | Email |
| Cca Food Corp | | Email Address Redacted | Email |
| Cca Motors | | Email Address Redacted | Email |
| Ccaa, LLC | | Email Address Redacted | Email |
| Ccam Deli Grocery Corp | | Email Address Redacted | Email |
| Ccars LLC | | Email Address Redacted | Email |
| Ccashenterprises Inc | | Email Address Redacted | Email |
| Ccb Real Estate | | Email Address Redacted | Email |
| Ccb Services LLC | | Email Address Redacted | Email |
| Ccc Express | | Email Address Redacted | Email |
| Ccc Food Concepts | | Email Address Redacted | Email |
| Ccc Services, Inc | | Email Address Redacted | Email |
| Ccc Transport Inc | | Email Address Redacted | Email |
| Ccc Tree & Stump | | Email Address Redacted | Email |
| Cccp Holdings, LLC | | Email Address Redacted | Email |
| Ccd | | Email Address Redacted | Email |
| Ccd Insurance Agency Inc | | Email Address Redacted | Email |
| Cceno Home Healthcare Services, Inc | | Email Address Redacted | Email |
| Ccesar, Inc | | Email Address Redacted | Email |
| Ccf Golf Management - Dba - Countryside Golf Course | | Email Address Redacted | Email |
| Ccf, LLC | | Email Address Redacted | Email |
| Cch LLC | | Email Address Redacted | Email |
| Cch Presents One Step Beyond Ic | | Email Address Redacted | Email |
| Cci Relocation Services | | Email Address Redacted | Email |
| Cci, Inc. | | Email Address Redacted | Email |
| Ccl Software, LLC | | Email Address Redacted | Email |
| Cclass Enterprise | | Email Address Redacted | Email |
| Ccli Corporation | | Email Address Redacted | Email |
| Ccll Creations | | Email Address Redacted | Email |
| Ccm Contracting, Inc. | | Email Address Redacted | Email |
| Ccm Fabrication, LLC | | Email Address Redacted | Email |
| Ccm&C, LLC | | Email Address Redacted | Email |
| Ccmmax Transport | | Email Address Redacted | Email |
| Ccnc-Mmg, LLC. | | Email Address Redacted | Email |
| Ccp Alex Inc | | Email Address Redacted | Email |
| Ccp Business Solutions LLC | | Email Address Redacted | Email |
| Ccr Stunds Inc | | Email Address Redacted | Email |
| Ccrb Inc | | Email Address Redacted | Email |
| Ccs Baseball Solutions, Inc | | Email Address Redacted | Email |
| Ccs Construction LLC | | Email Address Redacted | Email |
| Ccs Drywall, Inc. | | Email Address Redacted | Email |
| Ccs Electric, Inc | | Email Address Redacted | Email |
| Cc'S Hair Salon | | Email Address Redacted | Email |
| Ccs Inc | | Email Address Redacted | Email |
| Cc'S Income Tax & Professional Accounting | | Email Address Redacted | Email |
| Ccs Sales Inc. | | Email Address Redacted | Email |
| Ccs Supply Chain Management | | Email Address Redacted | Email |
| Ccs Supply Chain Management Inc | | Email Address Redacted | Email |
| Ccs Transporting | | Email Address Redacted | Email |
| Ccs Trucking LLC | | Email Address Redacted | Email |
| Ccsales, | | Email Address Redacted | Email |
| Ccse Inc | | Email Address Redacted | Email |
| Cct Realty Inc | | Email Address Redacted | Email |
| Cctv Depot Direct LLC | | Email Address Redacted | Email |
| Ccu Demolition Inc. | | Email Address Redacted | Email |
| Ccw Sheet Metal Inc | | Email Address Redacted | Email |
| Ccxa | | Email Address Redacted | Email |
| Cd & Nj LLC | | Email Address Redacted | Email |
| Cd Architect Studio LLP | | Email Address Redacted | Email |
| Cd Bizops, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Cd Buckaroo | | Email Address Redacted | Email |
| Cd Consulting Group | | Email Address Redacted | Email |
| Cd Daycare LLC | | Email Address Redacted | Email |
| Cd Films, Inc | | Email Address Redacted | Email |
| Cd Framing LLC | | Email Address Redacted | Email |
| Cd Home Improvements | | Email Address Redacted | Email |
| Cd Import Motors | | Email Address Redacted | Email |
| Cd Industries, Inc. | | Email Address Redacted | Email |
| Cd Mechling Inc | | Email Address Redacted | Email |
| Cd Metro LLC | | Email Address Redacted | Email |
| Cd Meyer, Inc | | Email Address Redacted | Email |
| Cd Tate & Associates, LLC | | Email Address Redacted | Email |
| Cd Tax Pros | | Email Address Redacted | Email |
| Cd Wigs Inc. | | Email Address Redacted | Email |
| Cd Wills LLC | | Email Address Redacted | Email |
| Cd&D Remodeling LLC | | Email Address Redacted | Email |
| Cda Management Services, Inc | | Email Address Redacted | Email |
| Cda Wheels | | Email Address Redacted | Email |
| Cdaa Consulting Inc | | Email Address Redacted | Email |
| Cdajl Inc | | Email Address Redacted | Email |
| Cdb Investments LLC | | Email Address Redacted | Email |
| Cdb Outdoor Sports LLC | | Email Address Redacted | Email |
| Cdbi Construction Company LLC | | Email Address Redacted | Email |
| Cdc City Of Praise Inc | | Email Address Redacted | Email |
| Cdc Limos | | Email Address Redacted | Email |
| Cdc Repair & Towing LLC | | Email Address Redacted | Email |
| Cdc Transport LLC | | Email Address Redacted | Email |
| Cdch Consultant Inc | | Email Address Redacted | Email |
| Cdesign Inc. | | Email Address Redacted | Email |
| Cdf Atm Company, Inc. | | Email Address Redacted | Email |
| Cdf Corporation | | Email Address Redacted | Email |
| Cdf Distributors Inc | | Email Address Redacted | Email |
| Cdf Son Enterprises | | Email Address Redacted | Email |
| Cdg Media | | Email Address Redacted | Email |
| Cdg Sales Inc | | Email Address Redacted | Email |
| Cdg Services LLC | | Email Address Redacted | Email |
| Cdh Financial | | Email Address Redacted | Email |
| Cdi Property Systems, LLC | | Email Address Redacted | Email |
| Cdi Services LLC | | Email Address Redacted | Email |
| Cditech Solutions, Inc. | | Email Address Redacted | Email |
| Cdj Quality Service | | Email Address Redacted | Email |
| Cdj Service | | Email Address Redacted | Email |
| Cdj Trucking Inc | | Email Address Redacted | Email |
| Cdk Construction Co., Inc | | Email Address Redacted | Email |
| Cdkk Enterprises Inc. | | Email Address Redacted | Email |
| Cdkm Consulting LLC | | Email Address Redacted | Email |
| Cdl 4 Life LLC | | Email Address Redacted | Email |
| Cdl Auto Club Inc | | Email Address Redacted | Email |
| Cdl College LLC | | Email Address Redacted | Email |
| Cdl Inovations | | Email Address Redacted | Email |
| Cdl Recruiting Inc. | | Email Address Redacted | Email |
| Cdl Rentals LLC | | Email Address Redacted | Email |
| Cdlpllc | | Email Address Redacted | Email |
| Cdm Cleaners Inc | | Email Address Redacted | Email |
| Cdme LLC | | Email Address Redacted | Email |
| Cdmm Enterprises LLC | | Email Address Redacted | Email |
| Cdn Mobile Mechanic LLC | | Email Address Redacted | Email |
| Cdo, Inc. | | Email Address Redacted | Email |
| Cdr Construction Group Inc | | Email Address Redacted | Email |
| Cdr Industries LLC | | Email Address Redacted | Email |
| Cdrs Professional Services | | Email Address Redacted | Email |
| Cds Autowholesalers, LLC | | Email Address Redacted | Email |
| Cds Construction | | Email Address Redacted | Email |
| Cds Endeavors Inc | | Email Address Redacted | Email |
| Cds Financial Services, Inc. | | Email Address Redacted | Email |
| Cds Group Inc | | Email Address Redacted | Email |
| Cds Machine Inc. | | Email Address Redacted | Email |
| Cds Plumbing, Inc. | | Email Address Redacted | Email |
| Cds Tillapaugh LLC | | Email Address Redacted | Email |
| Cds3 Communications LLC | | Email Address Redacted | Email |
| Cdsr Capital | | Email Address Redacted | Email |
| Cdt Hauling LLC | | Email Address Redacted | Email |
| Cdt Restoration Inc | | Email Address Redacted | Email |
| Cdt Solutions LLC | | Email Address Redacted | Email |
| Cduno Coaching & Consulting | | Email Address Redacted | Email |
| Cdw Holdings, LLC | | Email Address Redacted | Email |
| Cdw Logistics | | Email Address Redacted | Email |
| Cdx Construction LLC | | Email Address Redacted | Email |
| Cdy Team, Llc | | Email Address Redacted | Email |
| Cdz Tile & Stone | | Email Address Redacted | Email |
| Ce Administrators | | Email Address Redacted | Email |
| Ce Business Solutions LLC | | Email Address Redacted | Email |
| Ce Capital, LLC (Dba) Prime Capital Partners | | Email Address Redacted | Email |
| Ce Ce Event Planning | | Email Address Redacted | Email |
| Ce Eckert, Jr., Pllc | | Email Address Redacted | Email |
| Ce Essentials | | Email Address Redacted | Email |
| Ce Wholesale Inc | | Email Address Redacted | Email |
| Ce Wu | | Email Address Redacted | Email |
| Cea Consulting | | Email Address Redacted | Email |
| Ceaira Jackson | | Email Address Redacted | Email |
| Ceairia Deveaux | | Email Address Redacted | Email |
| Cear, LLC | | Email Address Redacted | Email |
| Ceasar Afonso | | Email Address Redacted | Email |
| Ceasar Afonso | | Email Address Redacted | Email |
| Ceasar White | | Email Address Redacted | Email |
| Ceaser N Martinez | | Email Address Redacted | Email |
| Ce-Atl Remodeling Company | | Email Address Redacted | Email |
| Ceavan Bowman | | Email Address Redacted | Email |
| Ceazer Deross Johnson | | Email Address Redacted | Email |
| Ceb Abl Audit Group | | Email Address Redacted | Email |
| Ceballos Construction Company | | Email Address Redacted | Email |
| Ceballos Tax Service | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ceballos Trucking, LLC | | Email Address Redacted | Email |
| Cebastien Guirand | | Email Address Redacted | Email |
| Cebien Joseph | | Email Address Redacted | Email |
| Ceblor | | Email Address Redacted | Email |
| Cec Group, Inc. | | Email Address Redacted | Email |
| Ceccarelli Chiropractic | | Email Address Redacted | Email |
| Cece Tacos LLC | | Email Address Redacted | Email |
| Cece Walters | | Email Address Redacted | Email |
| Cece Walters | | Email Address Redacted | Email |
| Cecelia Amaya Otero | | Email Address Redacted | Email |
| Cecelia Bell | | Email Address Redacted | Email |
| Cecelia C. Ibson | | Email Address Redacted | Email |
| Cecelia Chatfield | | Email Address Redacted | Email |
| Cecelia Feinberg | | Email Address Redacted | Email |
| Cecelia Gipson | | Email Address Redacted | Email |
| Cecelia Green | | Email Address Redacted | Email |
| Cecelia Green | | Email Address Redacted | Email |
| Cecelia Murphy-Mcmillan | | Email Address Redacted | Email |
| Cecelia Stitch | | Email Address Redacted | Email |
| Cecelia Wallace | | Email Address Redacted | Email |
| Cecelia Waller | | Email Address Redacted | Email |
| Cecibonfoods Corp | | Email Address Redacted | Email |
| Cecil Abrams | | Email Address Redacted | Email |
| Cecil Arnold | | Email Address Redacted | Email |
| Cecil Astor Harper | | Email Address Redacted | Email |
| Cecil Boozer | | Email Address Redacted | Email |
| Cecil Brown | | Email Address Redacted | Email |
| Cecil Bullard | | Email Address Redacted | Email |
| Cecil Burnette | | Email Address Redacted | Email |
| Cecil Cantrell | | Email Address Redacted | Email |
| Cecil Carter | | Email Address Redacted | Email |
| Cecil Castellucci | | Email Address Redacted | Email |
| Cecil Fain | | Email Address Redacted | Email |
| Cecil Floyd | | Email Address Redacted | Email |
| Cecil Foster | | Email Address Redacted | Email |
| Cecil Foster | | Email Address Redacted | Email |
| Cecil Harleaux Jr | | Email Address Redacted | Email |
| Cecil Hawkins | | Email Address Redacted | Email |
| Cecil Henderson | | Email Address Redacted | Email |
| Cecil Hopkinson | | Email Address Redacted | Email |
| Cecil Jones | | Email Address Redacted | Email |
| Cecil Leon Ramsey Ii | | Email Address Redacted | Email |
| Cecil Locklear | | Email Address Redacted | Email |
| Cecil Mcants | | Email Address Redacted | Email |
| Cecil Mcnab | | Email Address Redacted | Email |
| Cecil Mcneil | | Email Address Redacted | Email |
| Cecil Media Group | | Email Address Redacted | Email |
| Cecil Middleton | | Email Address Redacted | Email |
| Cecil Monroe | | Email Address Redacted | Email |
| Cecil Morris | | Email Address Redacted | Email |
| Cecil Murrietta | | Email Address Redacted | Email |
| Cecil Nichols | | Email Address Redacted | Email |
| Cecil Parrott | | Email Address Redacted | Email |
| Cecil Parrott | | Email Address Redacted | Email |
| Cecil Parsons | | Email Address Redacted | Email |
| Cecil Patterson | | Email Address Redacted | Email |
| Cecil Peters | | Email Address Redacted | Email |
| Cecil Rellford | | Email Address Redacted | Email |
| Cecil Rhodes | | Email Address Redacted | Email |
| Cecil Russell | | Email Address Redacted | Email |
| Cecil Simpson | | Email Address Redacted | Email |
| Cecil Staples | | Email Address Redacted | Email |
| Cecil Stell | | Email Address Redacted | Email |
| Cecil Valdez | | Email Address Redacted | Email |
| Cecil Whitehurst | | Email Address Redacted | Email |
| Cecil Wilson | | Email Address Redacted | Email |
| Cecil, Sterling & Company, LLC | | Email Address Redacted | Email |
| Cecile Alexandre | | Email Address Redacted | Email |
| Cecile Blancarte Corporation | | Email Address Redacted | Email |
| Cecile Carter, Lcsw, LLC | | Email Address Redacted | Email |
| Cecile Chung | | Email Address Redacted | Email |
| Cecile Demartini | | Email Address Redacted | Email |
| Cecile Pettit | | Email Address Redacted | Email |
| Cecile Silvers | | Email Address Redacted | Email |
| Cecile Walker | | Email Address Redacted | Email |
| Cecilia & Co Family Hair Salon | | Email Address Redacted | Email |
| Cecilia Abrego | | Email Address Redacted | Email |
| Cecilia Apostol | | Email Address Redacted | Email |
| Cecilia Benavides | | Email Address Redacted | Email |
| Cecilia Berman | | Email Address Redacted | Email |
| Cecilia Bilti | | Email Address Redacted | Email |
| Cecilia Blanco | | Email Address Redacted | Email |
| Cecilia Bouza | | Email Address Redacted | Email |
| Cecilia C Mincheski | | Email Address Redacted | Email |
| Cecilia Ciarlo | | Email Address Redacted | Email |
| Cecilia D Knight | | Email Address Redacted | Email |
| Cecilia Defrancesco | | Email Address Redacted | Email |
| Cecilia Deyo | | Email Address Redacted | Email |
| Cecilia Dintino | | Email Address Redacted | Email |
| Cecilia Epps | | Email Address Redacted | Email |
| Cecilia Escobar | | Email Address Redacted | Email |
| Cecilia Farley | | Email Address Redacted | Email |
| Cecilia Ford | | Email Address Redacted | Email |
| Cecilia Foster | | Email Address Redacted | Email |
| Cecilia Franklin | | Email Address Redacted | Email |
| Cecilia Goldey | | Email Address Redacted | Email |
| Cecilia Gonzales | | Email Address Redacted | Email |
| Cecilia Gonzalez | | Email Address Redacted | Email |
| Cecilia Gray | | Email Address Redacted | Email |
| Cecilia Gutierrez | | Email Address Redacted | Email |
| Cecilia Haigler | | Email Address Redacted | Email |
| Cecilia Harris | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Cecilia J Correa | | Email Address Redacted | Email |
| Cecilia Jenkins | | Email Address Redacted | Email |
| Cecilia Johnson | | Email Address Redacted | Email |
| Cecilia Lamas | | Email Address Redacted | Email |
| Cecilia Lebaron | | Email Address Redacted | Email |
| Cecilia Little | | Email Address Redacted | Email |
| Cecilia Lowenthal | | Email Address Redacted | Email |
| Cecilia Marquez | | Email Address Redacted | Email |
| Cecilia Mollon | | Email Address Redacted | Email |
| Cecilia Ngo | | Email Address Redacted | Email |
| Cecilia Nguyen | | Email Address Redacted | Email |
| Cecilia Nwankwo | | Email Address Redacted | Email |
| Cecilia Oduro | | Email Address Redacted | Email |
| Cecilia Pantin | | Email Address Redacted | Email |
| Cecilia Peralta | | Email Address Redacted | Email |
| Cecilia Perez | | Email Address Redacted | Email |
| Cecilia Prestamo | | Email Address Redacted | Email |
| Cecilia Ramirez | | Email Address Redacted | Email |
| Cecilia Ramirez | | Email Address Redacted | Email |
| Cecilia Renes | | Email Address Redacted | Email |
| Cecilia San Miguel | | Email Address Redacted | Email |
| Cecilia Sanchez | | Email Address Redacted | Email |
| Cecilia Sandez | | Email Address Redacted | Email |
| Cecilia Singer | | Email Address Redacted | Email |
| Cecilia Stevanoski | | Email Address Redacted | Email |
| Cecilia Sturm | | Email Address Redacted | Email |
| Cecilia Thomas | | Email Address Redacted | Email |
| Cecilia Thomas | | Email Address Redacted | Email |
| Cecilia Torrente | | Email Address Redacted | Email |
| Cecilia Ugwu | | Email Address Redacted | Email |
| Cecilia Ukachi-Lois | | Email Address Redacted | Email |
| Cecilia Vargas | | Email Address Redacted | Email |
| Cecilia Yun Huei Chan Place | | Email Address Redacted | Email |
| Cecilia Zelasko | | Email Address Redacted | Email |
| Cecilias Closet | | Email Address Redacted | Email |
| Cecilio Castro Velez | | Email Address Redacted | Email |
| Cecilio Jaure | | Email Address Redacted | Email |
| Cecilio Lorenzo | | Email Address Redacted | Email |
| Cecilio Mata | | Email Address Redacted | Email |
| Cecilla Valdez | | Email Address Redacted | Email |
| Cecils Tree Service | | Email Address Redacted | Email |
| Cecilton Methodist Parish | | Email Address Redacted | Email |
| Cecily Calhoun | | Email Address Redacted | Email |
| Cecily Mcguckin | | Email Address Redacted | Email |
| Cecolia L Steele Dds | | Email Address Redacted | Email |
| Cecylia Rychtarczyk | | Email Address Redacted | Email |
| Ced Capital LLC | | Email Address Redacted | Email |
| Ced Johnson Investments LLC | | Email Address Redacted | Email |
| Ced Parker Trucking LLC | | Email Address Redacted | Email |
| Cedar Boschan | | Email Address Redacted | Email |
| Cedar Branch Construction Co. | | Email Address Redacted | Email |
| Cedar Brook Acres | | Email Address Redacted | Email |
| Cedar County Golf Cart | | Email Address Redacted | Email |
| Cedar Creations | | Email Address Redacted | Email |
| Cedar Creek Equestrian Center LLC | | Email Address Redacted | Email |
| Cedar Creek Inn | | Email Address Redacted | Email |
| Cedar Cussins | | Email Address Redacted | Email |
| Cedar Early Learning Center Inc | | Email Address Redacted | Email |
| Cedar Fields, LLC | | Email Address Redacted | Email |
| Cedar Framery | | Email Address Redacted | Email |
| Cedar Garden Restaurant LLC | | Email Address Redacted | Email |
| Cedar Grove Collision Inc | | Email Address Redacted | Email |
| Cedar Grove Gardens, Inc | | Email Address Redacted | Email |
| Cedar Hill Central LLC | | Email Address Redacted | Email |
| Cedar Hills Contractor, Inc. | | Email Address Redacted | Email |
| Cedar Line Design, LLC | | Email Address Redacted | Email |
| Cedar Meadow Cranberry | | Email Address Redacted | Email |
| Cedar One LLC | | Email Address Redacted | Email |
| Cedar Stone Healing Arts, LLC | | Email Address Redacted | Email |
| Cedar Street Market & Discount Foods LLC | | Email Address Redacted | Email |
| Cedar Transit LLC | | Email Address Redacted | Email |
| Cedar Tree Counseling Ltd | | Email Address Redacted | Email |
| Cedar Tree Family & Children Services, LLC | | Email Address Redacted | Email |
| Cedar Valley Arboretum & Botanic Gardens | | Email Address Redacted | Email |
| Cedarbrook Custom Cabinets Inc. | | Email Address Redacted | Email |
| Cedaredge Creekside Cafe Co. | | Email Address Redacted | Email |
| Cedarhurst Mini Mart Inc | | Email Address Redacted | Email |
| Cedarindustryllc | | Email Address Redacted | Email |
| Cedars Enterprise Inc | | Email Address Redacted | Email |
| Cedars Palace Inc | | Email Address Redacted | Email |
| Cedarton Property Services LLC | | Email Address Redacted | Email |
| Cedartown Church Of God | | Email Address Redacted | Email |
| Cedartown Glass & Radiator Company | | Email Address Redacted | Email |
| Cedarville United Methodist Church | | Email Address Redacted | Email |
| Ceddy Mac Music LLC | | Email Address Redacted | Email |
| Cedeno Hunter | | Email Address Redacted | Email |
| Cedeno'S Home LLC | | Email Address Redacted | Email |
| Cedes Chic Cache | | Email Address Redacted | Email |
| Cedillo Landscaping Services Inc | | Email Address Redacted | Email |
| Cedlin Silien | | Email Address Redacted | Email |
| Cedmar Consulting Group Inc | | Email Address Redacted | Email |
| Cedric A Bell-Palmer | | Email Address Redacted | Email |
| Cedric Adams | | Email Address Redacted | Email |
| Cedric Amanou | | Email Address Redacted | Email |
| Cedric Armstead | | Email Address Redacted | Email |
| Cedric B. Miller | | Email Address Redacted | Email |
| Cedric Ballard | | Email Address Redacted | Email |
| Cedric Barnes | | Email Address Redacted | Email |
| Cedric Barnett | | Email Address Redacted | Email |
| Cedric Brooks | | Email Address Redacted | Email |
| Cedric Bunn | | Email Address Redacted | Email |
| Cedric Campbell | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Cedric Carr | | Email Address Redacted | Email |
| Cedric Carter | | Email Address Redacted | Email |
| Cedric Carter | | Email Address Redacted | Email |
| Cedric Chance | | Email Address Redacted | Email |
| Cedric Choan | | Email Address Redacted | Email |
| Cedric Christian | | Email Address Redacted | Email |
| Cedric Claude | | Email Address Redacted | Email |
| Cedric Colbert | | Email Address Redacted | Email |
| Cedric Coleman | | Email Address Redacted | Email |
| Cedric Cook | | Email Address Redacted | Email |
| Cedric Cooper | | Email Address Redacted | Email |
| Cedric Demoss | | Email Address Redacted | Email |
| Cedric Divine | | Email Address Redacted | Email |
| Cedric Dixon | | Email Address Redacted | Email |
| Cedric Dorsey | | Email Address Redacted | Email |
| Cedric Dossou | | Email Address Redacted | Email |
| Cedric Ellison | | Email Address Redacted | Email |
| Cedric Fenderson | | Email Address Redacted | Email |
| Cedric Franklin | | Email Address Redacted | Email |
| Cedric Grandberry | | Email Address Redacted | Email |
| Cedric Hakeem | | Email Address Redacted | Email |
| Cedric Hand | | Email Address Redacted | Email |
| Cedric Harper | | Email Address Redacted | Email |
| Cedric Harris | | Email Address Redacted | Email |
| Cedric Harris | | Email Address Redacted | Email |
| Cedric Harrison | | Email Address Redacted | Email |
| Cedric Heard | | Email Address Redacted | Email |
| Cedric Hudson | | Email Address Redacted | Email |
| Cedric Idudu | | Email Address Redacted | Email |
| Cedric Jean-Baptiste | | Email Address Redacted | Email |
| Cedric Jefferson | | Email Address Redacted | Email |
| Cedric Johnson | | Email Address Redacted | Email |
| Cedric Johnson | | Email Address Redacted | Email |
| Cedric Jones | | Email Address Redacted | Email |
| Cedric Jones | | Email Address Redacted | Email |
| Cedric Jones | | Email Address Redacted | Email |
| Cedric Julius | | Email Address Redacted | Email |
| Cedric King | | Email Address Redacted | Email |
| Cedric Knight | | Email Address Redacted | Email |
| Cedric Lang | | Email Address Redacted | Email |
| Cedric Lee | | Email Address Redacted | Email |
| Cedric Lucas | | Email Address Redacted | Email |
| Cedric Lucas | | Email Address Redacted | Email |
| Cedric Mack | | Email Address Redacted | Email |
| Cedric Miles | | Email Address Redacted | Email |
| Cedric Mitchell | | Email Address Redacted | Email |
| Cedric Moore | | Email Address Redacted | Email |
| Cedric Murrell | | Email Address Redacted | Email |
| Cedric Myles | | Email Address Redacted | Email |
| Cedric Nouketcha | | Email Address Redacted | Email |
| Cedric Phelps | | Email Address Redacted | Email |
| Cedric Phillips | | Email Address Redacted | Email |
| Cedric Rabotte | | Email Address Redacted | Email |
| Cedric Roulette | | Email Address Redacted | Email |
| Cedric Sellers | | Email Address Redacted | Email |
| Cedric Senica | | Email Address Redacted | Email |
| Cedric Shaffiers | | Email Address Redacted | Email |
| Cedric Shephard | | Email Address Redacted | Email |
| Cedric Smith | | Email Address Redacted | Email |
| Cedric Smith | | Email Address Redacted | Email |
| Cedric Terry | | Email Address Redacted | Email |
| Cedric Thompson | | Email Address Redacted | Email |
| Cedric Tiggs | | Email Address Redacted | Email |
| Cedric Turner | | Email Address Redacted | Email |
| Cedric Washington | | Email Address Redacted | Email |
| Cedric Washington | | Email Address Redacted | Email |
| Cedric Williams | | Email Address Redacted | Email |
| Cedric Winbush | | Email Address Redacted | Email |
| Cedric Winckler | | Email Address Redacted | Email |
| Cedric Yapp | | Email Address Redacted | Email |
| Cedric Young | | Email Address Redacted | Email |
| Cedrica Jackson | | Email Address Redacted | Email |
| Cedricjenkins | | Email Address Redacted | Email |
| Cedrick Bell | | Email Address Redacted | Email |
| Cedrick Ferguson | | Email Address Redacted | Email |
| Cedrick Gibson | | Email Address Redacted | Email |
| Cedrick Harmon | | Email Address Redacted | Email |
| Cedrick Hollinger | | Email Address Redacted | Email |
| Cedrick Hubbard | | Email Address Redacted | Email |
| Cedrick Ingram | | Email Address Redacted | Email |
| Cedrick Mcdonald | | Email Address Redacted | Email |
| Cedrick Sanders | | Email Address Redacted | Email |
| Cedrick Spears | | Email Address Redacted | Email |
| Cedrick Thomas Pa | | Email Address Redacted | Email |
| Cedrick Wade | | Email Address Redacted | Email |
| Cedrictyler | | Email Address Redacted | Email |
| Cedrix Headen | | Email Address Redacted | Email |
| Cedrric Trevino | | Email Address Redacted | Email |
| Cedrric Trevino | | Email Address Redacted | Email |
| Cee Bee Inc | | Email Address Redacted | Email |
| Cee Cee'S Childcare | | Email Address Redacted | Email |
| Cee Cleaning | | Email Address Redacted | Email |
| Ceebconsulting | | Email Address Redacted | Email |
| Ceecee In Home Health Care | | Email Address Redacted | Email |
| Ceedtv | | Email Address Redacted | Email |
| Ceel_Cade Trucking LLC | | Email Address Redacted | Email |
| Ceemac Holdings | | Email Address Redacted | Email |
| Ceena Ninh | | Email Address Redacted | Email |
| Ceero Media | | Email Address Redacted | Email |
| Ceeushopping | | Email Address Redacted | Email |
| Ceez The A&R LLC | | Email Address Redacted | Email |
| Cefora Tineo | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Ceh Consulting | | | Email Address Redacted | Email |
| Ceh Enterprise | | | Email Address Redacted | Email |
| Ceil Diguglielmo, LLC | | | Email Address Redacted | Email |
| Ceilings & Partitions, Inc. | | | Email Address Redacted | Email |
| Ceilon Aspensen | | | Email Address Redacted | Email |
| Ceit Distributros, LLC | | | Email Address Redacted | Email |
| Cej LLC | | | Email Address Redacted | Email |
| Ceja Flooring | | | Email Address Redacted | Email |
| Ceja Insurance Agency | | | Email Address Redacted | Email |
| Cejas Painting | | | Email Address Redacted | Email |
| Cek Trucking | | | Email Address Redacted | Email |
| Ceki Penso | | | Email Address Redacted | Email |
| Cel Investments | | | Email Address Redacted | Email |
| Cel Rodriguez Inc | | | Email Address Redacted | Email |
| Cel Services Group Inc | | | Email Address Redacted | Email |
| Cel Tech Contracting Corp | | | Email Address Redacted | Email |
| Celadon Services LLC | | | Email Address Redacted | Email |
| Celaj Painting LLC | | | Email Address Redacted | Email |
| Celal Kiziltan | | | Email Address Redacted | Email |
| Celand Selby | | | Email Address Redacted | Email |
| Celanie Israel | | | Email Address Redacted | Email |
| Celavie Faustin | | | Email Address Redacted | Email |
| Celaya'S Tire & Wheel 4 Inc | | | Email Address Redacted | Email |
| Celaya'S Tire & Wheel Inc | | | Email Address Redacted | Email |
| Celco Construction Inc | | | Email Address Redacted | Email |
| Celeb Boutique, Inc. | | | Email Address Redacted | Email |
| Celebcell Ent | | | Email Address Redacted | Email |
| Celebrate Calm | | | Email Address Redacted | Email |
| Celebrate Gettysburg | | | Email Address Redacted | Email |
| Celebrate Neurodiversity LLC | | | Email Address Redacted | Email |
| Celebrated Moments | | | Email Address Redacted | Email |
| Celebrating David Bowie, Inc. | | | Email Address Redacted | Email |
| Celebrating You 365 | | | Email Address Redacted | Email |
| Celebration Baptist Church, Inc | | | Email Address Redacted | Email |
| Celebration Co. | | | Email Address Redacted | Email |
| Celebration Family Chiropractic Clinic Inc | | | Email Address Redacted | Email |
| Celebration Funding, Inc | | | Email Address Redacted | Email |
| Celebration Funding, Inc | | | Email Address Redacted | Email |
| Celebration Gardens | | | Email Address Redacted | Email |
| Celebration Lutheran School, Inc. | | | Email Address Redacted | Email |
| Celebration Power Washing, Inc. | | | Email Address Redacted | Email |
| Celebration Services LLC | | | Email Address Redacted | Email |
| Celebrations By The Party Sisters, | | | Email Address Redacted | Email |
| Celebrations Greetings & Gifts | | | Email Address Redacted | Email |
| Celebristyles Mobile Salon Service | | | Email Address Redacted | Email |
| Celebrities Designs | | | Email Address Redacted | Email |
| Celebrities Hair Design LLC | | | Email Address Redacted | Email |
| Celebrity Artist Entertainment | | | Email Address Redacted | Email |
| Celebrity Body Sculpting & Cosmetic Surgery Center, LLC | | | Email Address Redacted | Email |
| Celebrity Buying Service | | | Email Address Redacted | Email |
| Celebrity Catering LLC | | | Email Address Redacted | Email |
| Celebrity Consultants, LLC | | | Email Address Redacted | Email |
| Celebrity Kids Rides | | | Email Address Redacted | Email |
| Celebrity Nails & Spa Inc | | | Email Address Redacted | Email |
| Celebrity Phokomon | | | Email Address Redacted | Email |
| Celebrity Smile | | | Email Address Redacted | Email |
| Celebz Transportation LLC | | | Email Address Redacted | Email |
| Celena Gill | | | Email Address Redacted | Email |
| Celena Martinez | | | Email Address Redacted | Email |
| Celena Narvel | | | Email Address Redacted | Email |
| Celenas Auto & Truck Repair | | | Email Address Redacted | Email |
| Celenia Rosario | | | Email Address Redacted | Email |
| Celenia Rosario | | | Email Address Redacted | Email |
| Celeret Strategies Inc | | | Email Address Redacted | Email |
| Celeris, Inc | | | Email Address Redacted | Email |
| Celerity Solutions Inc. | | | Email Address Redacted | Email |
| Celesta Young | | | Email Address Redacted | Email |
| Celeste Austin | | | Email Address Redacted | Email |
| Celeste Batuk | | | Email Address Redacted | Email |
| Celeste Bergman Moore | | | Email Address Redacted | Email |
| Celeste Brundage | | | Email Address Redacted | Email |
| Celeste Caputi | | | Email Address Redacted | Email |
| Celeste Care, LLC | | | Email Address Redacted | Email |
| Celeste Chandler | | | Email Address Redacted | Email |
| Celeste Clark | | | Email Address Redacted | Email |
| Celeste Day Spa, LLC | | | Email Address Redacted | Email |
| Celeste Grande, Cpa, Pa | | | Email Address Redacted | Email |
| Celeste Gray | | | Email Address Redacted | Email |
| Celeste Harris | | | Email Address Redacted | Email |
| Celeste Harris | | | Email Address Redacted | Email |
| Celeste Hutcherson | | | Email Address Redacted | Email |
| Celeste Koutavas | | | Email Address Redacted | Email |
| Celeste Lamberth | | | Email Address Redacted | Email |
| Celeste Lewis | | | Email Address Redacted | Email |
| Celeste Marler | | | Email Address Redacted | Email |
| Celeste Mccomb | | | Email Address Redacted | Email |
| Celeste Michelle Watson | | | Email Address Redacted | Email |
| Celeste Ponce | | | Email Address Redacted | Email |
| Celeste Purdie With Marchant Real Estate | | | Email Address Redacted | Email |
| Celeste Reign | | | Email Address Redacted | Email |
| Celeste Rollins | | | Email Address Redacted | Email |
| Celeste Rosensteel | | | Email Address Redacted | Email |
| Celeste Schneider, Ph.D. | | | Email Address Redacted | Email |
| Celeste Simone | | | Email Address Redacted | Email |
| Celeste Soffer | | | Email Address Redacted | Email |
| Celeste Soliz | | | Email Address Redacted | Email |
| Celeste W. Moye | | | Email Address Redacted | Email |
| Celeste/Daniels Advertising & Design, Inc | | | Email Address Redacted | Email |
| Celeste'S Cakes N More, LLC | | | Email Address Redacted | Email |
| Celestes Flowers | | | Email Address Redacted | Email |
| Celestial Beauty Lounge & Lashes LLC | | | Email Address Redacted | Email |
| Celestial Bodiez LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Celestial Corporation | | Email Address Redacted | Email |
| Celestial Funeral Home LLC | | Email Address Redacted | Email |
| Celestial Graphics | | Email Address Redacted | Email |
| Celestial Praise Church Of God | | Email Address Redacted | Email |
| Celestial Shoes Usa Inc. | | Email Address Redacted | Email |
| Celestin Balima | | Email Address Redacted | Email |
| Celestin Hariton | | Email Address Redacted | Email |
| Celestin Muhindura | | Email Address Redacted | Email |
| Celestina Gentry | | Email Address Redacted | Email |
| Celestina Tacuri | | Email Address Redacted | Email |
| Celestine Adams | | Email Address Redacted | Email |
| Celestine E. Folga | | Email Address Redacted | Email |
| Celestine Johnson | | Email Address Redacted | Email |
| Celestine Minter | | Email Address Redacted | Email |
| Celestine Nathan | | Email Address Redacted | Email |
| Celestine Odili | | Email Address Redacted | Email |
| Celestino Galdamez | | Email Address Redacted | Email |
| Celestino Investment Group LLC | | Email Address Redacted | Email |
| Celestino Perales | | Email Address Redacted | Email |
| Celestino Ruiz | | Email Address Redacted | Email |
| Celestix Networks Inc | | Email Address Redacted | Email |
| Celia Azoulay LLC | | Email Address Redacted | Email |
| Celia Banks | | Email Address Redacted | Email |
| Celia Beniquez | | Email Address Redacted | Email |
| Celia Carey Media | | Email Address Redacted | Email |
| Celia Curns | | Email Address Redacted | Email |
| Celia Fernandez | | Email Address Redacted | Email |
| Celia Fernandez Daycare | | Email Address Redacted | Email |
| Celia Figueroa | | Email Address Redacted | Email |
| Celia Fisher | | Email Address Redacted | Email |
| Celia Hoffman-Klein | | Email Address Redacted | Email |
| Celia Lopez | | Email Address Redacted | Email |
| Celia Lora | | Email Address Redacted | Email |
| Celia Mata | | Email Address Redacted | Email |
| Celia Orozco | | Email Address Redacted | Email |
| Celia P Dunn, Dmd, Pc | | Email Address Redacted | Email |
| Celia Pena | | Email Address Redacted | Email |
| Celia R Rodriguez | | Email Address Redacted | Email |
| Celia Ritenour | | Email Address Redacted | Email |
| Celia Rosenzweig | | Email Address Redacted | Email |
| Celia Sanchez | | Email Address Redacted | Email |
| Celia Sandel | | Email Address Redacted | Email |
| Celia Sharon Noriega | | Email Address Redacted | Email |
| Celia Shire | | Email Address Redacted | Email |
| Celia Stibbens | | Email Address Redacted | Email |
| Celia Taylor | | Email Address Redacted | Email |
| Celiane Alcenord | | Email Address Redacted | Email |
| Celibrity Phan | | Email Address Redacted | Email |
| Celida Retnoso | | Email Address Redacted | Email |
| Celine Valencia | | Email Address Redacted | Email |
| Celina Alvarez | | Email Address Redacted | Email |
| Celina Atkinson | | Email Address Redacted | Email |
| Celina Avalos | | Email Address Redacted | Email |
| Celina Buckley | | Email Address Redacted | Email |
| Celina Ford | | Email Address Redacted | Email |
| Celina Gabel | | Email Address Redacted | Email |
| Celina Gomez Photography | | Email Address Redacted | Email |
| Celina M. Nadelman, M.D., A Medical Corporation | | Email Address Redacted | Email |
| Celina Moreno | | Email Address Redacted | Email |
| Celina Nersses | | Email Address Redacted | Email |
| Celina Rahman | | Email Address Redacted | Email |
| Celina Transport LLC | | Email Address Redacted | Email |
| Celina Traut | | Email Address Redacted | Email |
| Celinas Nail Salon Corp | | Email Address Redacted | Email |
| Celinda Long | | Email Address Redacted | Email |
| Celine Anthonioz | | Email Address Redacted | Email |
| Celine Bacardi | | Email Address Redacted | Email |
| Celine Chanel Collection | | Email Address Redacted | Email |
| Celine Ferreira | | Email Address Redacted | Email |
| Celine Ferreira | | Email Address Redacted | Email |
| Celine Food Store Inc | | Email Address Redacted | Email |
| Celine Hair Salon | | Email Address Redacted | Email |
| Celine Ikeler | | Email Address Redacted | Email |
| Celine Kim Tran | | Email Address Redacted | Email |
| Celine Moriya | | Email Address Redacted | Email |
| Celine Rivas | | Email Address Redacted | Email |
| Celine Vacher | | Email Address Redacted | Email |
| Celnes M Mateo Montalvo | | Email Address Redacted | Email |
| Celous Barner | | Email Address Redacted | Email |
| Celissea M Reynolds | | Email Address Redacted | Email |
| Cell Brokers Technologies LLC | | Email Address Redacted | Email |
| Cell Choice LLC | | Email Address Redacted | Email |
| Cell Church Solutions | | Email Address Redacted | Email |
| Cell Doc LLC | | Email Address Redacted | Email |
| Cell Express | | Email Address Redacted | Email |
| Cell Fix Expert | | Email Address Redacted | Email |
| Cell Hut Inc | | Email Address Redacted | Email |
| Cell King, Inc. | | Email Address Redacted | Email |
| Cell N More | | Email Address Redacted | Email |
| Cell Phone Guy | | Email Address Redacted | Email |
| Cell Phone Repair Of Sebring Inc | | Email Address Redacted | Email |
| Cell Phone Superstore | | Email Address Redacted | Email |
| Cell Plug | | Email Address Redacted | Email |
| Cell Rescue Center LLC | | Email Address Redacted | Email |
| Cell Site Technologies, Inc. | | Email Address Redacted | Email |
| Cell Toys | | Email Address Redacted | Email |
| Cell U Port | | Email Address Redacted | Email |
| Cell Vision, | | Email Address Redacted | Email |
| Cell Zone | | Email Address Redacted | Email |
| Cellar Cat | | Email Address Redacted | Email |
| Cellar Door Sound Design | | Email Address Redacted | Email |
| Cellar+Door+Antique+Mall | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Cellardoor Nola LLC | | Email Address Redacted | Email |
| Cellars Of Sonoma | | Email Address Redacted | Email |
| Celles Cleaners | | Email Address Redacted | Email |
| Cellevate | | Email Address Redacted | Email |
| Celli, Schlossberg, Demeo, & Giusti, Pc | | Email Address Redacted | Email |
| Cellich Fire Protection | | Email Address Redacted | Email |
| Cellitright | | Email Address Redacted | Email |
| Cellnation Of Long Beach Inc | | Email Address Redacted | Email |
| Cellnet Services | | Email Address Redacted | Email |
| Cello Therapeutics, Inc. | | Email Address Redacted | Email |
| Cellphone & Computor Repairs | | Email Address Redacted | Email |
| Cellphone Warehouse Inc | | Email Address Redacted | Email |
| Cellphpnecare LLC | | Email Address Redacted | Email |
| Cellpoint Wireless Inc | | Email Address Redacted | Email |
| Cellpros - Ashlan | | Email Address Redacted | Email |
| Cells For Cells | | Email Address Redacted | Email |
| Cells N Sales LLC | | Email Address Redacted | Email |
| Cellsupermall | | Email Address Redacted | Email |
| Celltech | | Email Address Redacted | Email |
| Celltek Connect LLC | | Email Address Redacted | Email |
| Celltrans Inc | | Email Address Redacted | Email |
| Cellular Center & Fashion Inc | | Email Address Redacted | Email |
| Cellular Circuit | | Email Address Redacted | Email |
| Cellular City LLC | | Email Address Redacted | Email |
| Cellular Exchange N.T. | | Email Address Redacted | Email |
| Cellular Extreme Inc | | Email Address Redacted | Email |
| Cellular Lease Consultants, LLC | | Email Address Redacted | Email |
| Cellular Materials International Inc. | | Email Address Redacted | Email |
| Cellular Phone & Repairs, LLC | | Email Address Redacted | Email |
| Cellular Spot Store Corp | | Email Address Redacted | Email |
| Cellutrade Lauderhill Inc | | Email Address Redacted | Email |
| Cellwerks | | Email Address Redacted | Email |
| Celos Boutique | | Email Address Redacted | Email |
| Celsey Sandburg | | Email Address Redacted | Email |
| Celso Campillo | | Email Address Redacted | Email |
| Celso Campillo | | Email Address Redacted | Email |
| Celso Elien Rodriguez Marchante | | Email Address Redacted | Email |
| Celso Paganini | | Email Address Redacted | Email |
| Celso Vergara Sosa | | Email Address Redacted | Email |
| Celsus De Leon | | Email Address Redacted | Email |
| Celta Usa LLC | | Email Address Redacted | Email |
| Cel-Tell LLC | | Email Address Redacted | Email |
| Celtic Bookkeeping & Tax Service, LLC | | Email Address Redacted | Email |
| Celtic C Construction, Inc | | Email Address Redacted | Email |
| Celtic Classic Cars LLC | | Email Address Redacted | Email |
| Celtic Donkey Investment, LLC | | Email Address Redacted | Email |
| Celtic Home Improvements | | Email Address Redacted | Email |
| Celtic Homecare By Catherine LLC | | Email Address Redacted | Email |
| Celtic Protective Services LLC | | Email Address Redacted | Email |
| Celtic Pulse LLC | | Email Address Redacted | Email |
| Celtic Soccer Group, LLC | | Email Address Redacted | Email |
| Celtic Ventures LLC | | Email Address Redacted | Email |
| Celticcorp LLC | | Email Address Redacted | Email |
| Celticqa Solutions, Inc. | | Email Address Redacted | Email |
| Celtronik LLC | | Email Address Redacted | Email |
| Celulares 5 Estrellas Corp | | Email Address Redacted | Email |
| Celycia Hill | | Email Address Redacted | Email |
| Cely'S J Casa De Cambio | | Email Address Redacted | Email |
| Cem Appraisal Group | | Email Address Redacted | Email |
| Cem Design | | Email Address Redacted | Email |
| Cem Distributors | | Email Address Redacted | Email |
| Cem Enterprises, Inc. | | Email Address Redacted | Email |
| Cem I LLC | | Email Address Redacted | Email |
| Cem Lighting Inc | | Email Address Redacted | Email |
| Cem Tokat | | Email Address Redacted | Email |
| Cemal Anilmis | | Email Address Redacted | Email |
| Cemco Services Company | | Email Address Redacted | Email |
| Cemdar Ii Enterprises | | Email Address Redacted | Email |
| Ceme Led, LLC | | Email Address Redacted | Email |
| Cemil Hope | | Email Address Redacted | Email |
| Cemo Royal | | Email Address Redacted | Email |
| Cemone Glinton | | Email Address Redacted | Email |
| Cemone Glinton | | Email Address Redacted | Email |
| Cems Serv | | Email Address Redacted | Email |
| Cen Chen Restaurant Inc | | Email Address Redacted | Email |
| Cen Truckinginc Inc | | Email Address Redacted | Email |
| Cendarra White | | Email Address Redacted | Email |
| Cendat Solutions LLC | | Email Address Redacted | Email |
| Cenergy 3 LLC | | Email Address Redacted | Email |
| Cenescar Moise | | Email Address Redacted | Email |
| Cengiz Cakmak | | Email Address Redacted | Email |
| Cengiz Celik | | Email Address Redacted | Email |
| Cengiz Yucel | | Email Address Redacted | Email |
| Cenia Paredes | | Email Address Redacted | Email |
| Cenk Ille | | Email Address Redacted | Email |
| Cenk Ille | | Email Address Redacted | Email |
| Cenk Nemutlu | | Email Address Redacted | Email |
| Cenk Sidar | | Email Address Redacted | Email |
| Cenla Occupational Medicine Services | | Email Address Redacted | Email |
| Cennter For Nutrition, LLC | | Email Address Redacted | Email |
| Cen'S Corporation | | Email Address Redacted | Email |
| Censys Technologies Corporation | | Email Address Redacted | Email |
| Centanni LLC | | Email Address Redacted | Email |
| Centaur Express Inc | | Email Address Redacted | Email |
| Centaur Insights To Impact | | Email Address Redacted | Email |
| Centaurus Realestate Management | | Email Address Redacted | Email |
| Centenary Trucking Company | | Email Address Redacted | Email |
| Centennial Chiropractic | | Email Address Redacted | Email |
| Centennial Wine&Spirits | | Email Address Redacted | Email |
| Centeno Corporation | | Email Address Redacted | Email |
| Center Anderson LLC | | Email Address Redacted | Email |
| Center Arthritis & Rheumatism LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Center City Jewelers LLC | | | | Email Address Redacted | Email |
| Center Content | | | | Email Address Redacted | Email |
| Center For Behavioral Health & Wellness, LLC | | | | Email Address Redacted | Email |
| Center For Behavioral Wellness | | | | Email Address Redacted | Email |
| Center For Better Hearing Inc. | | | | Email Address Redacted | Email |
| Center For Bio-Ethical Reform | | | | Email Address Redacted | Email |
| Center For Brain Training, Inc | | | | Email Address Redacted | Email |
| Center For Child & Family Counseling, LLC | | | | Email Address Redacted | Email |
| Center For Community Academic Success Partnerships | | | | Email Address Redacted | Email |
| Center For Community Counseling | | | | Email Address Redacted | Email |
| Center For Companies That Care | | | | Email Address Redacted | Email |
| Center For Contemplative Mind | | | | Email Address Redacted | Email |
| Center For Counseling Resolutions | | | | Email Address Redacted | Email |
| Center For Elder Services, LLC | | | | Email Address Redacted | Email |
| Center For Electrolysis | | | | Email Address Redacted | Email |
| Center For Executive Development | | | | Email Address Redacted | Email |
| Center For Family Psychiatry Inc | | | | Email Address Redacted | Email |
| Center For Growth & Healing, LLC | | | | Email Address Redacted | Email |
| Center For Health Enhancement & Rehabilitation, Inc. | 881 Alma Real Drive | Suite 211 | Pacific Palisades, CA 90272 | | First Class Mail |
| Center For Health Enhancement & Rehabilitation, Inc. | | | | Email Address Redacted | Email |
| Center For Healthcare Education, Inc. | | | | Email Address Redacted | Email |
| Center For Immigration Rights LLC | | | | Email Address Redacted | Email |
| Center For Intergrative Massage LLC | | | | Email Address Redacted | Email |
| Center For Int'l Document Specialists, Inc. | | | | Email Address Redacted | Email |
| Center For Labor Education & Research | | | | Email Address Redacted | Email |
| Center For New Americans | | | | Email Address Redacted | Email |
| Center For Nonprofit Law | | | | Email Address Redacted | Email |
| Center For Opiate Recovery LLC | | | | Email Address Redacted | Email |
| Center For Pediatric Behavioral Health | | | | Email Address Redacted | Email |
| Center For Physical Therapy | | | | Email Address Redacted | Email |
| Center For Psychological Wellness | | | | Email Address Redacted | Email |
| Center For Psychotherapeutic Services, Inc | | | | Email Address Redacted | Email |
| Center For Purposeful Leadership, Inc. | | | | Email Address Redacted | Email |
| Center For Reconstructive Surgery Of Foot Ankle Leg Pllc | | | | Email Address Redacted | Email |
| Center For Spiritual Living Livermore Valley | | | | Email Address Redacted | Email |
| Center For Therapeutic Concepts Inc | | | | Email Address Redacted | Email |
| Center For Thoughtful Lasting Change Inc. | | | | Email Address Redacted | Email |
| Center For Trauma Support Services | | | | Email Address Redacted | Email |
| Center For Wilderness Safety | | | | Email Address Redacted | Email |
| Center For Worker Justice Of Eastern Iowa | | | | Email Address Redacted | Email |
| Center Helping Obesity In Children End Successfully, Inc. | | | | Email Address Redacted | Email |
| Center House Deli, Inc | | | | Email Address Redacted | Email |
| Center Liquor Market | | | | Email Address Redacted | Email |
| Center Of Life, Inc | | | | Email Address Redacted | Email |
| Center Point Contractors & Associates Icn | | | | Email Address Redacted | Email |
| Center Pose, Inc. | | | | Email Address Redacted | Email |
| Center Salon | | | | Email Address Redacted | Email |
| Center Security Training | | | | Email Address Redacted | Email |
| Center Stage Dance Company, Inc. | | | | Email Address Redacted | Email |
| Center Stage Design | | | | Email Address Redacted | Email |
| Center Stage Events | | | | Email Address Redacted | Email |
| Center Stage Music School | | | | Email Address Redacted | Email |
| Center Stage Performing Arts Studio, Inc | | | | Email Address Redacted | Email |
| Center Stagein The City | | | | Email Address Redacted | Email |
| Center Valley Enterprises, LLC | | | | Email Address Redacted | Email |
| Centeralign Pilates & Body Rolling | | | | Email Address Redacted | Email |
| Centercut Films, LLC | | | | Email Address Redacted | Email |
| Centereach Automotive & Machine Shop Inc. | | | | Email Address Redacted | Email |
| Centered Therapy Northshore Center For Mental Health | | | | Email Address Redacted | Email |
| Centerfield, Inc. | | | | Email Address Redacted | Email |
| Centerfire Enterprises | | | | Email Address Redacted | Email |
| Centerfold Cosmetics LLC | | | | Email Address Redacted | Email |
| Centering On Children, Inc. | | | | Email Address Redacted | Email |
| Centerline Aviation, LLC | | | | Email Address Redacted | Email |
| Centerline Land Development LLC | | | | Email Address Redacted | Email |
| Centerline Movement | | | | Email Address Redacted | Email |
| Centerline Truck Repair, Inc. | | | | Email Address Redacted | Email |
| Centerpoint Group Inc | | | | Email Address Redacted | Email |
| Centerpoint Home Inspection | | | | Email Address Redacted | Email |
| Centerpoint International | | | | Email Address Redacted | Email |
| Centerret Phokomon | | | | Email Address Redacted | Email |
| Centers Capital Management, Inc. | | | | Email Address Redacted | Email |
| Centerset Church | | | | Email Address Redacted | Email |
| Centersoft, Corp | | | | Email Address Redacted | Email |
| Centerstage Entertainment | | | | Email Address Redacted | Email |
| Centerton Plaza LLC | | | | Email Address Redacted | Email |
| Centertwine | | | | Email Address Redacted | Email |
| Centex Credibility Assessment LLC | | | | Email Address Redacted | Email |
| Centex Data Services, LLC | | | | Email Address Redacted | Email |
| Centinela Medical Center Of South Bay Inc. | | | | Email Address Redacted | Email |
| Centinela Medical Group | | | | Email Address Redacted | Email |
| Centinela Radiology Medical Group | | | | Email Address Redacted | Email |
| Centra Coast Speech & Hearing | | | | Email Address Redacted | Email |
| Centracore, LLC. | | | | Email Address Redacted | Email |
| Central | | | | Email Address Redacted | Email |
| Central Air LLC | | | | Email Address Redacted | Email |
| Central Alabama Drywall, Inc. | | | | Email Address Redacted | Email |
| Central America Journeys, Inc. | | | | Email Address Redacted | Email |
| Central Arizona Realty Group, LLC | | | | Email Address Redacted | Email |
| Central Arkansas Line Striping LLC | | | | Email Address Redacted | Email |
| Central Assembly Of God | | | | Email Address Redacted | Email |
| Central Atlanta Props & Sets | | | | Email Address Redacted | Email |
| Central Atlantic Collegiate Conference Incorporated | | | | Email Address Redacted | Email |
| Central Atlantic Construction Services | | | | Email Address Redacted | Email |
| Central Auto & Equipment, Inc. | | | | Email Address Redacted | Email |
| Central Auto Seat Covers & Glass Company, Inc | | | | Email Address Redacted | Email |
| Central Auto Transport, Inc | | | | Email Address Redacted | Email |
| Central Baptist Church Of Brandon Holding Corporation, Inc. | | | | Email Address Redacted | Email |
| Central Beauty | | | | Email Address Redacted | Email |
| Central Betterwear Corp | | | | Email Address Redacted | Email |
| Central Cafeteria Comcepts Inc, | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Central Cal Landscaping | | Email Address Redacted | Email |
| Central California Silage Covering | | Email Address Redacted | Email |
| Central Carolina Renovations | | Email Address Redacted | Email |
| Central Church Of Christ | | Email Address Redacted | Email |
| Central Church Of The Nazarene | | Email Address Redacted | Email |
| Central Coast Auto Diesel | | Email Address Redacted | Email |
| Central Coast Culinary | | Email Address Redacted | Email |
| Central Coast Fence | | Email Address Redacted | Email |
| Central Coast Food Service Distributors, Inc. | | Email Address Redacted | Email |
| Central Coast Green With Envy Landscaping, Inc. | | Email Address Redacted | Email |
| Central Coast Power Services LLC | | Email Address Redacted | Email |
| Central Coast Signs, Inc | | Email Address Redacted | Email |
| Central Coast Tire | | Email Address Redacted | Email |
| Central Coast Window Cleaners | | Email Address Redacted | Email |
| Central Coast Woodworks | | Email Address Redacted | Email |
| Central Conn Remodeling LLC | | Email Address Redacted | Email |
| Central Construction Group, Llc | | Email Address Redacted | Email |
| Central Contractors LLC | | Email Address Redacted | Email |
| Central Counties Dairy Herd Improvement Association | | Email Address Redacted | Email |
| Central County United Way | | Email Address Redacted | Email |
| Central Development Partners Inc | | Email Address Redacted | Email |
| Central Energy LLC | | Email Address Redacted | Email |
| Central Enterprise LLC | | Email Address Redacted | Email |
| Central Essex Medical Associates Inc | | Email Address Redacted | Email |
| Central Fla Associates LLC | | Email Address Redacted | Email |
| Central Fleet Service | | Email Address Redacted | Email |
| Central Florida Calculators | | Email Address Redacted | Email |
| Central Florida Collision Services Inc. | | Email Address Redacted | Email |
| Central Florida Counterbore | | Email Address Redacted | Email |
| Central Florida Custom Cabinetry & Remodeling Inc | | Email Address Redacted | Email |
| Central Florida Dream Realty Inc | | Email Address Redacted | Email |
| Central Florida Functional Medicine | | Email Address Redacted | Email |
| Central Florida Home Pros, LLC | | Email Address Redacted | Email |
| Central Florida Marine Inc | | Email Address Redacted | Email |
| Central Florida Medical Associates | | Email Address Redacted | Email |
| Central Florida Phones & Internet LLC | | Email Address Redacted | Email |
| Central Florida Pool & Spa LLC | | Email Address Redacted | Email |
| Central Florida Power Systems, Inc. | | Email Address Redacted | Email |
| Central Florida Talent, Inc. | | Email Address Redacted | Email |
| Central Florida Used Carmart Inc. | | Email Address Redacted | Email |
| Central Florida Wash World LLC | | Email Address Redacted | Email |
| Central Florida Youth Club Of America Corp | | Email Address Redacted | Email |
| Central Food Mart | | Email Address Redacted | Email |
| Central Healthcare & Consulting LLC | | Email Address Redacted | Email |
| Central Healthcare & Transport LLC | | Email Address Redacted | Email |
| Central Iowa Compounding, Inc. | | Email Address Redacted | Email |
| Central Jersey Electrical Contractors LLC | | Email Address Redacted | Email |
| Central Jersey Neurophysiology LLC | | Email Address Redacted | Email |
| Central Jersey Transportation | | Email Address Redacted | Email |
| Central Jesery Hindu Association | | Email Address Redacted | Email |
| Central Kentucky Millwrights & Riggers Inc, | | Email Address Redacted | Email |
| Central Kicks Inc | | Email Address Redacted | Email |
| Central Ky Development Co., Inc. | | Email Address Redacted | Email |
| Central Land & Cattle Company, LLC | | Email Address Redacted | Email |
| Central Louisiana Tire, LLC | | Email Address Redacted | Email |
| Central Lutheran Church | | Email Address Redacted | Email |
| Central Market Inc | | Email Address Redacted | Email |
| Central Mlk Inc | | Email Address Redacted | Email |
| Central Mt Coatings LLC | | Email Address Redacted | Email |
| Central Office | | Email Address Redacted | Email |
| Central Ohio Bug Extermination LLC | | Email Address Redacted | Email |
| Central Ohio Cleaners | | Email Address Redacted | Email |
| Central Ohio K9 Unit | | Email Address Redacted | Email |
| Central Ohio Trampoline & Tumbling | | Email Address Redacted | Email |
| Central Pa Court Reporting Services | | Email Address Redacted | Email |
| Central Pacific Design & Build | | Email Address Redacted | Email |
| Central Pacific Mangement Ghroup | | Email Address Redacted | Email |
| Central Packaging Inc. | | Email Address Redacted | Email |
| Central Paper & Supply Company | | Email Address Redacted | Email |
| Central Park Accounting Inc. | | Email Address Redacted | Email |
| Central Park Hansom Carriages LLC | | Email Address Redacted | Email |
| Central Park Horse & Carriage Tours Corp | | Email Address Redacted | Email |
| Central Park Tours Inc, | | Email Address Redacted | Email |
| Central Park Yoga | | Email Address Redacted | Email |
| Central Park, LLC | | Email Address Redacted | Email |
| Central Penn Productions | | Email Address Redacted | Email |
| Central Plains Delivery Inc | | Email Address Redacted | Email |
| Central Point Trading, LLC | | Email Address Redacted | Email |
| Central Reachout Inc | | Email Address Redacted | Email |
| Central Restaurant Company | | Email Address Redacted | Email |
| Central Sales Inc | | Email Address Redacted | Email |
| Central Sandwich | | Email Address Redacted | Email |
| Central Seed & Supply, Inc. | | Email Address Redacted | Email |
| Central Shotcrete Inc. | | Email Address Redacted | Email |
| Central State Brewing | | Email Address Redacted | Email |
| Central State Equipment LLC | | Email Address Redacted | Email |
| Central Suffolk Mechanical,Llc | | Email Address Redacted | Email |
| Central Suites LLC | | Email Address Redacted | Email |
| Central Tax Services | | Email Address Redacted | Email |
| Central Texas Brick LLC | | Email Address Redacted | Email |
| Central Texas Erosion Control | | Email Address Redacted | Email |
| Central Texas Refrigeration | | Email Address Redacted | Email |
| Central Texas Truck Coatings | | Email Address Redacted | Email |
| Central Trucking LLC | | Email Address Redacted | Email |
| Central Utah Enterprises | | Email Address Redacted | Email |
| Central Valley Advanced Protection | | Email Address Redacted | Email |
| Central Valley Baptist Church | | Email Address Redacted | Email |
| Central Valley Broadcasting Co., Inc. | | Email Address Redacted | Email |
| Central Valley Builders LLC | | Email Address Redacted | Email |
| Central Valley Concrete Lifting | | Email Address Redacted | Email |
| Central Valley Fatbuff Inc | | Email Address Redacted | Email |
| Central Valley Hide Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Central Valley Overhead Door Inc. | | Email Address Redacted | Email |
| Central Valley Paving | | Email Address Redacted | Email |
| Central Valley Physical Therapy Apc | | Email Address Redacted | Email |
| Central Valley Pool Care Inc | | Email Address Redacted | Email |
| Central Valley Pressure Washing | | Email Address Redacted | Email |
| Central Virginia Aviation Inc | | Email Address Redacted | Email |
| Central Washington Restoration Dba Integrity Rest, | | Email Address Redacted | Email |
| Centralia Knitting Mills Inc | | Email Address Redacted | Email |
| Centralized Mail Delivery Products, LLC | | Email Address Redacted | Email |
| Centre For Better Movement Inc | | Email Address Redacted | Email |
| Centre For Counseling Of Aventura | | Email Address Redacted | Email |
| Centre Of Positive Essentials Inc | | Email Address Redacted | Email |
| Centre Pointe Consultants, Inc., P.S. | | Email Address Redacted | Email |
| Centre-In Food Co-Operative, Inc. | | Email Address Redacted | Email |
| Centreville Chiropractic & Pain Clinic | | Email Address Redacted | Email |
| Centreville Homeschool Enrichment Support Services | | Email Address Redacted | Email |
| Centric Builders LLC, | | Email Address Redacted | Email |
| Centric Event Productions | | Email Address Redacted | Email |
| Centric Holdings LLC | | Email Address Redacted | Email |
| Centrieva LLC | | Email Address Redacted | Email |
| Centrifuge LLC | | Email Address Redacted | Email |
| Centro Cristiano Amigos | | Email Address Redacted | Email |
| Centro Cristiano Jesus El Rey Corp | | Email Address Redacted | Email |
| Centro Cristiano Rey De Reyes | | Email Address Redacted | Email |
| Centro Cristiano Shalom | | Email Address Redacted | Email |
| Centro Cristiano Vida Abundante | | Email Address Redacted | Email |
| Centro De Esperanza Familiar | | Email Address Redacted | Email |
| Centro De Habla Hispana LLC | | Email Address Redacted | Email |
| Centro De La Familia Cristiana Inc | | Email Address Redacted | Email |
| Centro De Psichologia Cultural Inc | | Email Address Redacted | Email |
| Centro Dental Dra Reyes Pllc | | Email Address Redacted | Email |
| Centro Profesional Latino Inc | | Email Address Redacted | Email |
| Centro Realty & Development Group Inc | | Email Address Redacted | Email |
| Centroamericano Grocery & Dely | | Email Address Redacted | Email |
| Centrum Sound Systems | | Email Address Redacted | Email |
| Centry Global LLC | | Email Address Redacted | Email |
| Centsable Fashions | | Email Address Redacted | Email |
| Centsiblebookkeepingllc | | Email Address Redacted | Email |
| Centuric, LLC | | Email Address Redacted | Email |
| Centurion Beach Properties | | Email Address Redacted | Email |
| Centurion Healthcare Consulting | | Email Address Redacted | Email |
| Centurion Homes | | Email Address Redacted | Email |
| Century 21 Affiliated | | Email Address Redacted | Email |
| Century 21 Award | | Email Address Redacted | Email |
| Century 21 First Realty, Inc. | | Email Address Redacted | Email |
| Century 21 Hilltop | | Email Address Redacted | Email |
| Century 21 Wieder Realty | | Email Address Redacted | Email |
| Century Asphalt & Construction Inc, | | Email Address Redacted | Email |
| Century Assisted Living Facility Inc | | Email Address Redacted | Email |
| Century Cleaners | | Email Address Redacted | Email |
| Century Closets Inc | | Email Address Redacted | Email |
| Century Construction Consultants, Llc | | Email Address Redacted | Email |
| Century Coverage Insurance Services | | Email Address Redacted | Email |
| Century Kitchen & Design Inc. | | Email Address Redacted | Email |
| Century Landscaping Co, Inc. | | Email Address Redacted | Email |
| Century Nails | | Email Address Redacted | Email |
| Century Nails | | Email Address Redacted | Email |
| Century One Insurance Services LLC | | Email Address Redacted | Email |
| Century One Pizzeia | | Email Address Redacted | Email |
| Century Petroleum, Inc | | Email Address Redacted | Email |
| Century Restoration & Fashion, Inc. | | Email Address Redacted | Email |
| Century Signs & Designs LLC | | Email Address Redacted | Email |
| Century Soccer Inc | | Email Address Redacted | Email |
| Century Star Inc | | Email Address Redacted | Email |
| Century Swimming Pool Service | | Email Address Redacted | Email |
| Centx Soft Cut Kings LLC | | Email Address Redacted | Email |
| Cenzo Contracting LLC | | Email Address Redacted | Email |
| Ceo Group LLC | | Email Address Redacted | Email |
| Ceo Law LLC | | Email Address Redacted | Email |
| Ceo Luxury Club Corp | | Email Address Redacted | Email |
| Ceo Of My Life Summer Experience LLC | | Email Address Redacted | Email |
| Ceo Planners, Inc | | Email Address Redacted | Email |
| Ceo Realty Group Inc | | Email Address Redacted | Email |
| Ceo Wimmer Ceo Wimmer | | Email Address Redacted | Email |
| Ceo Wireless Network LLC | | Email Address Redacted | Email |
| Ceoofo Magazine | | Email Address Redacted | Email |
| Ceor Electric | | Email Address Redacted | Email |
| Cepeda Baseball | | Email Address Redacted | Email |
| Cepeda Carter | | Email Address Redacted | Email |
| Cepeda Grocery LLC | | Email Address Redacted | Email |
| Cephaxx Motor Sports LLC | | Email Address Redacted | Email |
| Ceq Group Ltd | | Email Address Redacted | Email |
| Cequix Technology Solutions LLC | | Email Address Redacted | Email |
| Cera Martin | | Email Address Redacted | Email |
| Cera Wax Studio | | Email Address Redacted | Email |
| Ceragem Miami Corp | | Email Address Redacted | Email |
| Ceramic Pro Dothan LLC | | Email Address Redacted | Email |
| Ceramic Tile Art | | Email Address Redacted | Email |
| Ceramic Tile Express Inc | | Email Address Redacted | Email |
| Ceramic Tile Sales Inc | | Email Address Redacted | Email |
| Ceramica Botanica | | Email Address Redacted | Email |
| Ceranic Creation Intl Corp | | Email Address Redacted | Email |
| Cerberus Bird Control Products & Services, LLC | | Email Address Redacted | Email |
| Cercis Kamberaj | | Email Address Redacted | Email |
| Cercis Kamberaj | | Email Address Redacted | Email |
| Cercle Interieur Inc | | Email Address Redacted | Email |
| Cerclife | | Email Address Redacted | Email |
| Cerda Farms LLC | | Email Address Redacted | Email |
| Cerdafied Billing | | Email Address Redacted | Email |
| Cerdos, LLC | | Email Address Redacted | Email |
| Cerebellum, Inc. | | Email Address Redacted | Email |
| Cerebral Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Cerebral Management Group | | | | Email Address Redacted | Email |
| Ceredwyn Alexander | | | | Email Address Redacted | Email |
| Ceres Policy Research | | | | Email Address Redacted | Email |
| Ceres Youth Baseball | | | | Email Address Redacted | Email |
| Cerese Michel | | | | Email Address Redacted | Email |
| Cerigal Auto Service LLC | | | | Email Address Redacted | Email |
| Cerina Silvestro | | | | Email Address Redacted | Email |
| Cerissa Mckinley-Monn | | | | Email Address Redacted | Email |
| Cerliones Lawn & Garden Equipment, Inc. | | | | Email Address Redacted | Email |
| Cerny Remodeling LLC | | | | Email Address Redacted | Email |
| Cerotid Inc | | | | Email Address Redacted | Email |
| Cerrato Construction & Remodeling | | | | Email Address Redacted | Email |
| Cerrento Jones | | | | Email Address Redacted | Email |
| Cerretta'S Top To Bottom Cleaning Svc | | | | Email Address Redacted | Email |
| Cerritos Foster | | | | Email Address Redacted | Email |
| Cerritos Home Care Corp | | | | Email Address Redacted | Email |
| Cerritos Market Liquor | | | | Email Address Redacted | Email |
| Cerrondetua, Inc | | | | Email Address Redacted | Email |
| Certa Cote, Inc | | | | Email Address Redacted | Email |
| Certification & Career Pathways Readiness Group | | | | Email Address Redacted | Email |
| Certification Coaching Organization | | | | Email Address Redacted | Email |
| Certifications For Life Inc., LLC | | | | Email Address Redacted | Email |
| Certified Alarm Distributors | | | | Email Address Redacted | Email |
| Certified Approved Tag & Title | | | | Email Address Redacted | Email |
| Certified Auto Brokers | | | | Email Address Redacted | Email |
| Certified Auto Repair Of Dade Inc | | | | Email Address Redacted | Email |
| Certified Auto Sales | | | | Email Address Redacted | Email |
| Certified Automotive | | | | Email Address Redacted | Email |
| Certified Automotive Of Atwater Inc. | | | | Email Address Redacted | Email |
| Certified Backflow Testing | | | | Email Address Redacted | Email |
| Certified Ceo Clothing | | | | Email Address Redacted | Email |
| Certified Chimney Service Inc | | | | Email Address Redacted | Email |
| Certified Cleaners LLC | | | | Email Address Redacted | Email |
| Certified Cleaning LLC | | | | Email Address Redacted | Email |
| Certified Collision Experts, Inc | | | | Email Address Redacted | Email |
| Certified Comfort Ac & Heating Services | | | | Email Address Redacted | Email |
| Certified Diamonds & Gemstones, Inc. | | | | Email Address Redacted | Email |
| Certified Environmental Inc | | | | Email Address Redacted | Email |
| Certified Environmental Professionals LLC | | | | Email Address Redacted | Email |
| Certified Gadget Repair | | | | Email Address Redacted | Email |
| Certified Generator Service | | | | Email Address Redacted | Email |
| Certified Haulers Inc | | | | Email Address Redacted | Email |
| Certified Hill Country Electric, Incorporated | | | | Email Address Redacted | Email |
| Certified Home Inspections | | | | Email Address Redacted | Email |
| Certified Home Inspections | | | | Email Address Redacted | Email |
| Certified Home Investors, LLP | | | | Email Address Redacted | Email |
| Certified Hood And Fire Specialists Inc | | | | Email Address Redacted | Email |
| Certified Inkjet Corporation | | | | Email Address Redacted | Email |
| Certified Jewelry Inc | | | | Email Address Redacted | Email |
| Certified Kitchen Designs LLC | | | | Email Address Redacted | Email |
| Certified Management Services, Inc | | | | Email Address Redacted | Email |
| Certified Master Services | | | | Email Address Redacted | Email |
| Certified National Hail Team LLC | | | | Email Address Redacted | Email |
| Certified Organic Farm To Table LLC | | | | Email Address Redacted | Email |
| Certified Personal Training LLC | | | | Email Address Redacted | Email |
| Certified Pest Control Of Naples LLC | | | | Email Address Redacted | Email |
| Certified Planners Inc | | | | Email Address Redacted | Email |
| Certified Plumbing Of Georgia LLC | | | | Email Address Redacted | Email |
| Certified Pool Construction | | | | Email Address Redacted | Email |
| Certified Property Pros Company Dba Detroit Proper, | 23811 Verne St | | Detroit, MI 48219 | | First Class Mail |
| Certified Restaurant Services, LLC | | | | Email Address Redacted | Email |
| Certified Rich Apparel LLC | | | | Email Address Redacted | Email |
| Certified Roofing Company LLC | | | | Email Address Redacted | Email |
| Certified Saucy, LLC | | | | Email Address Redacted | Email |
| Certified Survey, Inc. | | | | Email Address Redacted | Email |
| Certified Transportation LLC | | | | Email Address Redacted | Email |
| Certified Trucking LLC | | | | Email Address Redacted | Email |
| Certified Trucking LLC | | | | Email Address Redacted | Email |
| Certified Trucking, Llc | | | | Email Address Redacted | Email |
| Certified Watch Service | | | | Email Address Redacted | Email |
| Certified Welding | | | | Email Address Redacted | Email |
| Certifire Sprinkler Company Inc. | | | | Email Address Redacted | Email |
| Certitude Business Solutions LLC., | | | | Email Address Redacted | Email |
| Cer-Tor Lath & Plastering | | | | Email Address Redacted | Email |
| Certuria Dowdy | | | | Email Address Redacted | Email |
| Certus Finance Inc | | | | Email Address Redacted | Email |
| Cervantes Construction | | | | Email Address Redacted | Email |
| Cervantes Garage Door Services | | | | Email Address Redacted | Email |
| Cervantes Group Home | | | | Email Address Redacted | Email |
| Cervantes Trucking | | | | Email Address Redacted | Email |
| Cervantes, Irazema | | | | Email Address Redacted | Email |
| Cervera Maria Corn LLC | | | | Email Address Redacted | Email |
| Cervera Re Ventures, Corp | | | | Email Address Redacted | Email |
| Cerveza Citrus, LLC | | | | Email Address Redacted | Email |
| Cervini - Consulting | | | | Email Address Redacted | Email |
| Cery Perle | | | | Email Address Redacted | Email |
| Ces Contracting | | | | Email Address Redacted | Email |
| Ces Group LLC | | | | Email Address Redacted | Email |
| Ces Technology Inc | | | | Email Address Redacted | Email |
| Cesa Salaam | | | | Email Address Redacted | Email |
| Cesar A Barragan | | | | Email Address Redacted | Email |
| Cesar A Garcia | | | | Email Address Redacted | Email |
| Cesar A Merida | | | | Email Address Redacted | Email |
| Cesar A Moreno | | | | Email Address Redacted | Email |
| Cesar A Tasayco | | | | Email Address Redacted | Email |
| Cesar Acevedo | | | | Email Address Redacted | Email |
| Cesar Aguilar | | | | Email Address Redacted | Email |
| Cesar Alarcon | | | | Email Address Redacted | Email |
| Cesar Alberto Gurrola | | | | Email Address Redacted | Email |
| Cesar Alegria | | | | Email Address Redacted | Email |
| Cesar Alfaro | | | | Email Address Redacted | Email |
| Cesar Alfonzo | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Cesar Alfredo Alvarez | | | Email Address Redacted | Email |
| Cesar Alonzo | | | Email Address Redacted | Email |
| Cesar Alonzo | | | Email Address Redacted | Email |
| Cesar Alvarado | | | Email Address Redacted | Email |
| Cesar Amador | | | Email Address Redacted | Email |
| Cesar Animal Trapping LLC | | | Email Address Redacted | Email |
| Cesar Arellano | | | Email Address Redacted | Email |
| Cesar Arenas | | | Email Address Redacted | Email |
| Cesar Arturo Soto-Lopez Sole Prop | | | Email Address Redacted | Email |
| Cesar Augusto Marchan Mata | | | Email Address Redacted | Email |
| Cesar Barron | | | Email Address Redacted | Email |
| Cesar Bau | | | Email Address Redacted | Email |
| Cesar Belen | | | Email Address Redacted | Email |
| Cesar Bernal Restrepo | | | Email Address Redacted | Email |
| Cesar Blanco | | | Email Address Redacted | Email |
| Cesar Blanco | | | Email Address Redacted | Email |
| Cesar Caballero | | | Email Address Redacted | Email |
| Cesar Cabral | | | Email Address Redacted | Email |
| Cesar Caldera | | | Email Address Redacted | Email |
| Cesar Calderon | | | Email Address Redacted | Email |
| Cesar Calvo | | | Email Address Redacted | Email |
| Cesar Calzadilla | | | Email Address Redacted | Email |
| Cesar Campos | | | Email Address Redacted | Email |
| Cesar Carreno | | | Email Address Redacted | Email |
| Cesar Castaneda Morales | | | Email Address Redacted | Email |
| Cesar Castillo Ruiz | | | Email Address Redacted | Email |
| Cesar Ceballos Salas | | | Email Address Redacted | Email |
| Cesar Chacon | | | Email Address Redacted | Email |
| Cesar Chavarria | | | Email Address Redacted | Email |
| Cesar Chavarria | | | Email Address Redacted | Email |
| Cesar Collado | | | Email Address Redacted | Email |
| Cesar Collado | | | Email Address Redacted | Email |
| Cesar Conde | | | Email Address Redacted | Email |
| Cesar Corpus | | | Email Address Redacted | Email |
| Cesar Cortesia | | | Email Address Redacted | Email |
| Cesar Costa | | | Email Address Redacted | Email |
| Cesar Costilla | | | Email Address Redacted | Email |
| Cesar Covarrubias | | | Email Address Redacted | Email |
| Cesar Daniel Sandoval Ortiz | | | Email Address Redacted | Email |
| Cesar Delgado | | | Email Address Redacted | Email |
| Cesar Duarte | | | Email Address Redacted | Email |
| Cesar E Rodriguez | | | Email Address Redacted | Email |
| Cesar Enriquez | | | Email Address Redacted | Email |
| Cesar Escoto | | | Email Address Redacted | Email |
| Cesar Esparza | | | Email Address Redacted | Email |
| Cesar Farias | | | Email Address Redacted | Email |
| Cesar Farias | | | Email Address Redacted | Email |
| Cesar Fernandez | | | Email Address Redacted | Email |
| Cesar Fischer | | | Email Address Redacted | Email |
| Cesar G Hernandez | | | Email Address Redacted | Email |
| Cesar Gabaldon | | | Email Address Redacted | Email |
| Cesar Gallegos | | | Email Address Redacted | Email |
| Cesar Garcia | | | Email Address Redacted | Email |
| Cesar Garcia | | | Email Address Redacted | Email |
| Cesar Garcia | | | Email Address Redacted | Email |
| Cesar Garcia | | | Email Address Redacted | Email |
| Cesar Garcia | | | Email Address Redacted | Email |
| Cesar Gil | | | Email Address Redacted | Email |
| Cesar Giraldo | | | Email Address Redacted | Email |
| Cesar Gonzalez | | | Email Address Redacted | Email |
| Cesar Gonzalez | | | Email Address Redacted | Email |
| Cesar Gonzalez | | | Email Address Redacted | Email |
| Cesar Gutierrez | | | Email Address Redacted | Email |
| Cesar Gutierrez | | | Email Address Redacted | Email |
| Cesar Guzzetti | | | Email Address Redacted | Email |
| Cesar Harada | | | Email Address Redacted | Email |
| Cesar Hernandez | | | Email Address Redacted | Email |
| Cesar Herrera | | | Email Address Redacted | Email |
| Cesar Herrera | | | Email Address Redacted | Email |
| Cesar Herrera | | | Email Address Redacted | Email |
| Cesar Hugo | | | Email Address Redacted | Email |
| Cesar Javier Castro | | | Email Address Redacted | Email |
| Cesar La | | | Email Address Redacted | Email |
| Cesar Lazo | | | Email Address Redacted | Email |
| Cesar Levy | | | Email Address Redacted | Email |
| Cesar Leyva | | | Email Address Redacted | Email |
| Cesar Lopez | | | Email Address Redacted | Email |
| Cesar Lopez | | | Email Address Redacted | Email |
| Cesar Luna | | | Email Address Redacted | Email |
| Cesar Marin | | | Email Address Redacted | Email |
| Cesar Marquez | | | Email Address Redacted | Email |
| Cesar Marquez | | | Email Address Redacted | Email |
| Cesar Marquinez | | | Email Address Redacted | Email |
| Cesar Martinez | | | Email Address Redacted | Email |
| Cesar Martinez | | | Email Address Redacted | Email |
| Cesar Martinez | | | Email Address Redacted | Email |
| Cesar Martinez | | | Email Address Redacted | Email |
| Cesar Max Delacueva | | | Email Address Redacted | Email |
| Cesar Mejia | | | Email Address Redacted | Email |
| Cesar Mendez | | | Email Address Redacted | Email |
| Cesar Mendoza | | | Email Address Redacted | Email |
| Cesar Mercedes | | | Email Address Redacted | Email |
| Cesar Mercedes Cueva | | | Email Address Redacted | Email |
| Cesar Miraflor | | | Email Address Redacted | Email |
| Cesar Montes | | | Email Address Redacted | Email |
| Cesar Montiel | | | Email Address Redacted | Email |
| Cesar Mora | | | Email Address Redacted | Email |
| Cesar Morales | | | Email Address Redacted | Email |
| Cesar Morales | | | Email Address Redacted | Email |
| Cesar Moreno Rojas | | | Email Address Redacted | Email |
| Cesar Navarro | | | Email Address Redacted | Email |
| Cesar Navarro | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Cesar Navarro | | Email Address Redacted | Email |
| Cesar Navas | | Email Address Redacted | Email |
| Cesar Ocampo | | Email Address Redacted | Email |
| Cesar Olivares | | Email Address Redacted | Email |
| Cesar Olivares | | Email Address Redacted | Email |
| Cesar Orantes | | Email Address Redacted | Email |
| Cesar Ovalle | | Email Address Redacted | Email |
| Cesar Peguero | | Email Address Redacted | Email |
| Cesar Perez | | Email Address Redacted | Email |
| Cesar Perez | | Email Address Redacted | Email |
| Cesar Perez | | Email Address Redacted | Email |
| Cesar Pernisco | | Email Address Redacted | Email |
| Cesar Pineda | | Email Address Redacted | Email |
| Cesar Pita | | Email Address Redacted | Email |
| Cesar Principe | | Email Address Redacted | Email |
| Cesar Pulanco | | Email Address Redacted | Email |
| Cesar Quintero | | Email Address Redacted | Email |
| Cesar R Figueroa | | Email Address Redacted | Email |
| Cesar R Painting & Drywall Inc | | Email Address Redacted | Email |
| Cesar R Torres, Jr | | Email Address Redacted | Email |
| Cesar R. Trucking Inc | | Email Address Redacted | Email |
| Cesar Ramirez | | Email Address Redacted | Email |
| Cesar Ramirez Ramirez | | Email Address Redacted | Email |
| Cesar Rebollar | | Email Address Redacted | Email |
| Cesar Rendon | | Email Address Redacted | Email |
| Cesar Rivera | | Email Address Redacted | Email |
| Cesar Rodriguez | | Email Address Redacted | Email |
| Cesar Rodriguez | | Email Address Redacted | Email |
| Cesar Rodriguez | | Email Address Redacted | Email |
| Cesar Rodriguez | | Email Address Redacted | Email |
| Cesar Romero | | Email Address Redacted | Email |
| Cesar S Shailer Garcia | | Email Address Redacted | Email |
| Cesar Salazar | | Email Address Redacted | Email |
| Cesar Salcedo | | Email Address Redacted | Email |
| Cesar Saldivia State Farm | | Email Address Redacted | Email |
| Cesar Santos | | Email Address Redacted | Email |
| Cesar Santos | | Email Address Redacted | Email |
| Cesar Sentmat | | Email Address Redacted | Email |
| Cesar Solorzano | | Email Address Redacted | Email |
| Cesar Stephans Penalo Jerez | | Email Address Redacted | Email |
| Cesar Suarez | | Email Address Redacted | Email |
| Cesar Suarez | | Email Address Redacted | Email |
| Cesar Swaby | | Email Address Redacted | Email |
| Cesar Tavarez | | Email Address Redacted | Email |
| Cesar Torres | | Email Address Redacted | Email |
| Cesar Tovar Chacin | | Email Address Redacted | Email |
| Cesar Transportation Services | | Email Address Redacted | Email |
| Cesar Ulloa | | Email Address Redacted | Email |
| Cesar Valdivia Castro | | Email Address Redacted | Email |
| Cesar Velazquez | | Email Address Redacted | Email |
| Cesar Villasenor | | Email Address Redacted | Email |
| Cesar Zambrano | | Email Address Redacted | Email |
| Cesar Zamora Dental Group | | Email Address Redacted | Email |
| Cesario Metlife | | Email Address Redacted | Email |
| Cesario Osaghae | | Email Address Redacted | Email |
| Cesars Concession | | Email Address Redacted | Email |
| Cesar'S Gutters & Construction LLC | | Email Address Redacted | Email |
| Cesar'S Liquor Outlet LLC | | Email Address Redacted | Email |
| Cesa'S Taco Shop Inc | | Email Address Redacted | Email |
| Cesely Smith | | Email Address Redacted | Email |
| Cespedes Realty LLC | | Email Address Redacted | Email |
| Cessna Design Build Group LLC | | Email Address Redacted | Email |
| Cest Group LLC | | Email Address Redacted | Email |
| Cet Engineering Inc | | Email Address Redacted | Email |
| Ceta International Market LLC | | Email Address Redacted | Email |
| Cetera Advisors | | Email Address Redacted | Email |
| Cetera Investors | | Email Address Redacted | Email |
| Cetera Investors | | Email Address Redacted | Email |
| Ceteris Paribus, LLC | | Email Address Redacted | Email |
| Cetin Aydin | | Email Address Redacted | Email |
| Ceus Taxi | | Email Address Redacted | Email |
| Cevad Capital LLC | | Email Address Redacted | Email |
| Cevat Guroglu | | Email Address Redacted | Email |
| Cevon Wallace | | Email Address Redacted | Email |
| Cewi Technologies LLC | | Email Address Redacted | Email |
| Cexi Lashes | | Email Address Redacted | Email |
| Ceylonsoft Inc., | | Email Address Redacted | Email |
| Cezanne Baker | | Email Address Redacted | Email |
| Cezanne Huq | | Email Address Redacted | Email |
| Cezar 011 Corporation | | Email Address Redacted | Email |
| Cezar Abramiuc | | Email Address Redacted | Email |
| Cezar Abramiuc Expediting Inc | | Email Address Redacted | Email |
| Cezary Skiba | | Email Address Redacted | Email |
| Cf Campbell Enterprises LLC | | Email Address Redacted | Email |
| Cf Coleman Construction | | Email Address Redacted | Email |
| Cf Construction | | Email Address Redacted | Email |
| Cf Consulting Corp | | Email Address Redacted | Email |
| Cf Digital LLC | | Email Address Redacted | Email |
| Cf Electric LLC | | Email Address Redacted | Email |
| Cf Malm Engineers LLC | | Email Address Redacted | Email |
| Cf Short Jr Trucking | | Email Address Redacted | Email |
| Cf Transportation Inc. | | Email Address Redacted | Email |
| Cf3 Consulting LLC | | Email Address Redacted | Email |
| Cfa Industrial Corp. | | Email Address Redacted | Email |
| Cfcc Community Foundation | | Email Address Redacted | Email |
| Cff Construction Corp | | Email Address Redacted | Email |
| Cfg Contracting | | Email Address Redacted | Email |
| Cfg Corporation | | Email Address Redacted | Email |
| Cfi Furniture Inc | | Email Address Redacted | Email |
| Cfitz Wash & Shine | | Email Address Redacted | Email |
| Cfk Enterprise LLC | | Email Address Redacted | Email |
| Cfl Enterprise LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Cfl Produce Inc | | | | Email Address Redacted | Email |
| Cfl Systems, Inc. | | | | Email Address Redacted | Email |
| Cflac, Inc | | | | Email Address Redacted | Email |
| Cfm Heating & Cooling, Inc | | | | Email Address Redacted | Email |
| Cfms Enterprise Inc | | | | Email Address Redacted | Email |
| Cfn Enterprise, Inc. | | | | Email Address Redacted | Email |
| Cfo Benefits Inc | | | | Email Address Redacted | Email |
| Cfo Concepts LLC | | | | Email Address Redacted | Email |
| Cfo Consulting Solution LLC | | | | Email Address Redacted | Email |
| Cfo Express | | | | Email Address Redacted | Email |
| Cfo For Hire LLC | | | | Email Address Redacted | Email |
| Cfo Inc. | | | | Email Address Redacted | Email |
| Cfo Payroll LLC | | | | Email Address Redacted | Email |
| Cfo Resource Management LLC | | | | Email Address Redacted | Email |
| Cfo Services LLC | | | | Email Address Redacted | Email |
| Cfo Solutions Of Wisconsin LLC | | | | Email Address Redacted | Email |
| Cfp Construction | | | | Email Address Redacted | Email |
| Cfr Rental LLC | | | | Email Address Redacted | Email |
| Cfs Classic Food Service LLC | | | | Email Address Redacted | Email |
| Cfs Emergency Medicine | | | | Email Address Redacted | Email |
| Cfs Yardarm Installation Service LLC | | | | Email Address Redacted | Email |
| Cfsi, Inc. | 3595 Canton Road | Suite 116-180 | Marietta, GA 30066 | | First Class Mail |
| Cfsi, Inc. | | | | Email Address Redacted | Email |
| Cft Consulting Group Co Inc | | | | Email Address Redacted | Email |
| Cftm Land Management LLC | | | | Email Address Redacted | Email |
| Cfx Designs | | | | Email Address Redacted | Email |
| Cfx Fishing LLC | | | | Email Address Redacted | Email |
| Cg & Boys Trucking Inc | | | | Email Address Redacted | Email |
| Cg Construction Cleanup | | | | Email Address Redacted | Email |
| Cg Equipment Rental, Inc. | | | | Email Address Redacted | Email |
| Cg Expedited Services | | | | Email Address Redacted | Email |
| Cg Flores Accounting & Tax | | | | Email Address Redacted | Email |
| Cg Hair LLC | | | | Email Address Redacted | Email |
| Cg Logistics | | | | Email Address Redacted | Email |
| Cg Mechanical, LLC | | | | Email Address Redacted | Email |
| Cg Multi Services Corporation | | | | Email Address Redacted | Email |
| Cg Shockley Enterprises LLC | | | | Email Address Redacted | Email |
| Cg Studios | | | | Email Address Redacted | Email |
| Cg Transport | | | | Email Address Redacted | Email |
| Cg+L | | | | Email Address Redacted | Email |
| Cgac LLC | | | | Email Address Redacted | Email |
| Cgb Resources Corporation | | | | Email Address Redacted | Email |
| Cgci, Llc | | | | Email Address Redacted | Email |
| Cgh Wholesalers LLC | | | | Email Address Redacted | Email |
| Cgi Cabinets | | | | Email Address Redacted | Email |
| Cgi Carriers Inc | | | | Email Address Redacted | Email |
| Cgi Carriers Inc | | | | Email Address Redacted | Email |
| Cgips, Inc | | | | Email Address Redacted | Email |
| Cgis Securities, LLC | | | | Email Address Redacted | Email |
| Cgk Business Sales | | | | Email Address Redacted | Email |
| Cgl Companies, LLC | | | | Email Address Redacted | Email |
| Cgl Sports, LLC | | | | Email Address Redacted | Email |
| Cgl Systems, LLC | | | | Email Address Redacted | Email |
| Cgm General Service Corp | | | | Email Address Redacted | Email |
| Cgm Real Estate LLC | | | | Email Address Redacted | Email |
| Cgn Cleaning Service LLC | | | | Email Address Redacted | Email |
| Cgp Ventures LLC | | | | Email Address Redacted | Email |
| Cgps Accounting Services Inc | | | | Email Address Redacted | Email |
| Cgr Construction Inc. | | | | Email Address Redacted | Email |
| Cgr Management Inc | | | | Email Address Redacted | Email |
| Cgrs Properties LLC | | | | Email Address Redacted | Email |
| Cgs Holding LLC | | | | Email Address Redacted | Email |
| Cgs Property Investors, LLC | | | | Email Address Redacted | Email |
| Cgsmith LLC | | | | Email Address Redacted | Email |
| Cgt Productions | | | | Email Address Redacted | Email |
| Cgt Triple Star Construction Inc | | | | Email Address Redacted | Email |
| Cgy Inc | | | | Email Address Redacted | Email |
| Ch Auto Sales | | | | Email Address Redacted | Email |
| Ch Cosmo LLC | | | | Email Address Redacted | Email |
| Ch Cosmo LLC | | | | Email Address Redacted | Email |
| Ch Group Corp | | | | Email Address Redacted | Email |
| Ch He Co LLC | | | | Email Address Redacted | Email |
| Ch Install LLC | | | | Email Address Redacted | Email |
| Ch International Holdings Inc | | | | Email Address Redacted | Email |
| Ch Kim Tma, Inc. | | | | Email Address Redacted | Email |
| Ch Monaco Corp. | | | | Email Address Redacted | Email |
| Ch Remodeling Services LLC | | | | Email Address Redacted | Email |
| Ch Talent Agency LLC | | | | Email Address Redacted | Email |
| Ch Tech, Inc. | | | | Email Address Redacted | Email |
| Ch Zimmerman Jr | | | | Email Address Redacted | Email |
| Ch&W, LLC | | | | Email Address Redacted | Email |
| Ch3Realty | | | | Email Address Redacted | Email |
| Cha Cha Chili, Inc | | | | Email Address Redacted | Email |
| Cha Hee Park | | | | Email Address Redacted | Email |
| Cha, Inc. | | | | Email Address Redacted | Email |
| Chaats & Currys | | | | Email Address Redacted | Email |
| Chaba Thai Cuisine | | | | Email Address Redacted | Email |
| Chabad At Bc | | | | Email Address Redacted | Email |
| Chabad At Rit Inc | | | | Email Address Redacted | Email |
| Chabad At The Civic Center Inc | | | | Email Address Redacted | Email |
| Chabad Chayil | | | | Email Address Redacted | Email |
| Chabad East Lakeview | | | | Email Address Redacted | Email |
| Chabad Israeli Center | | | | Email Address Redacted | Email |
| Chabad Jewish Center Mission Viejo | | | | Email Address Redacted | Email |
| Chabad Jewish Center Of Dana Point | | | | Email Address Redacted | Email |
| Chabad Jewish Center Of Gurnee, Inc | | | | Email Address Redacted | Email |
| Chabad Jewish Center Of Riverside | | | | Email Address Redacted | Email |
| Chabad Jewish Center Of Studio City | | | | Email Address Redacted | Email |
| Chabad Jewish Center Of Toms River | | | | Email Address Redacted | Email |
| Chabad Jewish Center Of Whatcom County | | | | Email Address Redacted | Email |
| Chabad Lubavitch Of Delaware County | | | | Email Address Redacted | Email |
| Chabad Lubavitch Of Far Rockaway | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Chabad Lubavitch Of Mid Hudson Valley | | Email Address Redacted | Email |
| Chabad Lubavitch Of Riverdale Inc | | Email Address Redacted | Email |
| Chabad Lubavitch Of Yorktown Inc | | Email Address Redacted | Email |
| Chabad Ocean Synagogue Inc | | Email Address Redacted | Email |
| Chabad Of Austin | | Email Address Redacted | Email |
| Chabad Of Bainbridge Island | | Email Address Redacted | Email |
| Chabad Of Bethesda, Inc | | Email Address Redacted | Email |
| Chabad Of Burbank | | Email Address Redacted | Email |
| Chabad Of El Cerrito | | Email Address Redacted | Email |
| Chabad Of Lehigh, Inc. | | Email Address Redacted | Email |
| Chabad Of Marin & Sonoma, Inc | | Email Address Redacted | Email |
| Chabad Of Miami Inc. | | Email Address Redacted | Email |
| Chabad Of North Beverly Hills | | Email Address Redacted | Email |
| Chabad Of North Brooklyn, Inc. | | Email Address Redacted | Email |
| Chabad Of Northeastern Queens Inc. | | Email Address Redacted | Email |
| Chabad Of Passaic - Clifton Inc. | | Email Address Redacted | Email |
| Chabad Of Putnam County Inc | | Email Address Redacted | Email |
| Chabad Of Renton Kent & Auburn | | Email Address Redacted | Email |
| Chabad Of S Francisco | | Email Address Redacted | Email |
| Chabad Of Scottsdale | | Email Address Redacted | Email |
| Chabad Of Tamarac | | Email Address Redacted | Email |
| Chabad Of The East Bay, Inc. | | Email Address Redacted | Email |
| Chabad Of The Space Coast, Inc. | | Email Address Redacted | Email |
| Chabad Of The Woodlands | | Email Address Redacted | Email |
| Chabad Serving Drexel Inc | | Email Address Redacted | Email |
| Chabad Serving Muhlenberg Inc | | Email Address Redacted | Email |
| Chabad West Coast Rabbinical Seminary Synagogues | | Email Address Redacted | Email |
| Chabon Burgess | | Email Address Redacted | Email |
| Chacabana Barbershop | | Email Address Redacted | Email |
| Chacha Beauty LLC | | Email Address Redacted | Email |
| Chachapos, Inc | | Email Address Redacted | Email |
| Chaching Inc | | Email Address Redacted | Email |
| Chaco Traylor | | Email Address Redacted | Email |
| Chacobe Barker | | Email Address Redacted | Email |
| Chacon Auto Detailing | | Email Address Redacted | Email |
| Chacon LLC | | Email Address Redacted | Email |
| Chaconia Burnett | | Email Address Redacted | Email |
| Chacoya S. Price | | Email Address Redacted | Email |
| Chad A Wright | | Email Address Redacted | Email |
| Chad A. Peterson | | Email Address Redacted | Email |
| Chad Abel | | Email Address Redacted | Email |
| Chad Abrams | | Email Address Redacted | Email |
| Chad Adam | | Email Address Redacted | Email |
| Chad Adams | | Email Address Redacted | Email |
| Chad Agate | | Email Address Redacted | Email |
| Chad Agrawal | | Email Address Redacted | Email |
| Chad Allen | | Email Address Redacted | Email |
| Chad Allen | | Email Address Redacted | Email |
| Chad Allen Media, Inc | | Email Address Redacted | Email |
| Chad Anderson | | Email Address Redacted | Email |
| Chad Anderson | | Email Address Redacted | Email |
| Chad Arbogast | | Email Address Redacted | Email |
| Chad Arvola | | Email Address Redacted | Email |
| Chad Assavedo | | Email Address Redacted | Email |
| Chad Atkins | | Email Address Redacted | Email |
| Chad Auer | | Email Address Redacted | Email |
| Chad Baccus | | Email Address Redacted | Email |
| Chad Bacek | | Email Address Redacted | Email |
| Chad Bachmeier | | Email Address Redacted | Email |
| Chad Baker | | Email Address Redacted | Email |
| Chad Baldree | | Email Address Redacted | Email |
| Chad Balkum | | Email Address Redacted | Email |
| Chad Barger | | Email Address Redacted | Email |
| Chad Barnett | | Email Address Redacted | Email |
| Chad Barry | | Email Address Redacted | Email |
| Chad Bartley | | Email Address Redacted | Email |
| Chad Beachy | | Email Address Redacted | Email |
| Chad Beck | | Email Address Redacted | Email |
| Chad Beitelspacher | | Email Address Redacted | Email |
| Chad Berry | | Email Address Redacted | Email |
| Chad Bice | | Email Address Redacted | Email |
| Chad Bilodeau | | Email Address Redacted | Email |
| Chad Bingham | | Email Address Redacted | Email |
| Chad Binninger | | Email Address Redacted | Email |
| Chad Blake | | Email Address Redacted | Email |
| Chad Board | | Email Address Redacted | Email |
| Chad Boeckmann | | Email Address Redacted | Email |
| Chad Bommer | | Email Address Redacted | Email |
| Chad Bonds | | Email Address Redacted | Email |
| Chad Bounous | | Email Address Redacted | Email |
| Chad Bowker | | Email Address Redacted | Email |
| Chad Bowman | | Email Address Redacted | Email |
| Chad Bradley | | Email Address Redacted | Email |
| Chad Brandeberry | | Email Address Redacted | Email |
| Chad Braun | | Email Address Redacted | Email |
| Chad Breeden | | Email Address Redacted | Email |
| Chad Breeden | | Email Address Redacted | Email |
| Chad Breeden | | Email Address Redacted | Email |
| Chad Breedlove Productions LLC | | Email Address Redacted | Email |
| Chad Brewer | | Email Address Redacted | Email |
| Chad Brickel | | Email Address Redacted | Email |
| Chad Briggs | | Email Address Redacted | Email |
| Chad Briggs | | Email Address Redacted | Email |
| Chad Brofermaker | | Email Address Redacted | Email |
| Chad Bronson | | Email Address Redacted | Email |
| Chad Brooks | | Email Address Redacted | Email |
| Chad Brown | | Email Address Redacted | Email |
| Chad Bruechert | | Email Address Redacted | Email |
| Chad Brueske | | Email Address Redacted | Email |
| Chad Brummett | | Email Address Redacted | Email |
| Chad Burd | | Email Address Redacted | Email |
| Chad Burmeister | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Chad Bush | | Email Address Redacted | Email |
| Chad C. Nelson, Ph.D., LLC | | Email Address Redacted | Email |
| Chad Caldwell | | Email Address Redacted | Email |
| Chad Carr | | Email Address Redacted | Email |
| Chad Casselman | | Email Address Redacted | Email |
| Chad Caudell | | Email Address Redacted | Email |
| Chad Caudell | | Email Address Redacted | Email |
| Chad Caudell | | Email Address Redacted | Email |
| Chad Caudell | | Email Address Redacted | Email |
| Chad Challacombe | | Email Address Redacted | Email |
| Chad Cheadle | | Email Address Redacted | Email |
| Chad Chertos | | Email Address Redacted | Email |
| Chad Childress | | Email Address Redacted | Email |
| Chad Chism | | Email Address Redacted | Email |
| Chad Choina | | Email Address Redacted | Email |
| Chad Christianson | | Email Address Redacted | Email |
| Chad Clark | | Email Address Redacted | Email |
| Chad Colebank | | Email Address Redacted | Email |
| Chad Colebank | | Email Address Redacted | Email |
| Chad Cooke Drywall | | Email Address Redacted | Email |
| Chad Correia | | Email Address Redacted | Email |
| Chad Corwin | | Email Address Redacted | Email |
| Chad Craig | | Email Address Redacted | Email |
| Chad Crowley | | Email Address Redacted | Email |
| Chad Crowther | | Email Address Redacted | Email |
| Chad Cunningham | | Email Address Redacted | Email |
| Chad Daley | | Email Address Redacted | Email |
| Chad Daniel | | Email Address Redacted | Email |
| Chad Dawson | | Email Address Redacted | Email |
| Chad Day | | Email Address Redacted | Email |
| Chad Day | | Email Address Redacted | Email |
| Chad Deihl | | Email Address Redacted | Email |
| Chad Depyssler | | Email Address Redacted | Email |
| Chad Derenzo | | Email Address Redacted | Email |
| Chad Dixon | | Email Address Redacted | Email |
| Chad Dotson | | Email Address Redacted | Email |
| Chad Drobisch | | Email Address Redacted | Email |
| Chad Dupuis | | Email Address Redacted | Email |
| Chad Durham | | Email Address Redacted | Email |
| Chad Edwards | | Email Address Redacted | Email |
| Chad Elferink | | Email Address Redacted | Email |
| Chad Erway | | Email Address Redacted | Email |
| Chad Erway | | Email Address Redacted | Email |
| Chad Evan | | Email Address Redacted | Email |
| Chad Evans | | Email Address Redacted | Email |
| Chad Everett | | Email Address Redacted | Email |
| Chad Everett | | Email Address Redacted | Email |
| Chad F. Rollins | | Email Address Redacted | Email |
| Chad Faouri | | Email Address Redacted | Email |
| Chad Farmer | | Email Address Redacted | Email |
| Chad Farnum | | Email Address Redacted | Email |
| Chad Fath | | Email Address Redacted | Email |
| Chad Fergerstrom | | Email Address Redacted | Email |
| Chad Flowers | | Email Address Redacted | Email |
| Chad Fluegge | | Email Address Redacted | Email |
| Chad Fowler | | Email Address Redacted | Email |
| Chad Fox | | Email Address Redacted | Email |
| Chad Freeman | | Email Address Redacted | Email |
| Chad Freeman | | Email Address Redacted | Email |
| Chad Freeman | | Email Address Redacted | Email |
| Chad French | | Email Address Redacted | Email |
| Chad Gailey | | Email Address Redacted | Email |
| Chad Galbreath | | Email Address Redacted | Email |
| Chad Glass | | Email Address Redacted | Email |
| Chad Glick | | Email Address Redacted | Email |
| Chad Glines | | Email Address Redacted | Email |
| Chad Gobel | | Email Address Redacted | Email |
| Chad Goins | | Email Address Redacted | Email |
| Chad Golightly | | Email Address Redacted | Email |
| Chad Golseth | | Email Address Redacted | Email |
| Chad Grande | | Email Address Redacted | Email |
| Chad Green | | Email Address Redacted | Email |
| Chad Greene | | Email Address Redacted | Email |
| Chad Greer | | Email Address Redacted | Email |
| Chad Griffith | | Email Address Redacted | Email |
| Chad Gruszczynski | | Email Address Redacted | Email |
| Chad Gunn | | Email Address Redacted | Email |
| Chad H. Brown | | Email Address Redacted | Email |
| Chad Hackett | | Email Address Redacted | Email |
| Chad Hagenson | | Email Address Redacted | Email |
| Chad Hale | | Email Address Redacted | Email |
| Chad Hamilton | | Email Address Redacted | Email |
| Chad Hamilton | | Email Address Redacted | Email |
| Chad Hansen | | Email Address Redacted | Email |
| Chad Hansen | | Email Address Redacted | Email |
| Chad Harberd | | Email Address Redacted | Email |
| Chad Harr | | Email Address Redacted | Email |
| Chad Harrington | | Email Address Redacted | Email |
| Chad Harris | | Email Address Redacted | Email |
| Chad Hasten | | Email Address Redacted | Email |
| Chad Haugaard | | Email Address Redacted | Email |
| Chad Hayen | | Email Address Redacted | Email |
| Chad Hedlund | | Email Address Redacted | Email |
| Chad Heiner | | Email Address Redacted | Email |
| Chad Heister | | Email Address Redacted | Email |
| Chad Hemphill | | Email Address Redacted | Email |
| Chad Henderson | | Email Address Redacted | Email |
| Chad Henning | | Email Address Redacted | Email |
| Chad Henning | | Email Address Redacted | Email |
| Chad Hensley | | Email Address Redacted | Email |
| Chad Herbrand | | Email Address Redacted | Email |
| Chad Hill | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Chad Hill | | Email Address Redacted | Email |
| Chad Hobson | | Email Address Redacted | Email |
| Chad Hodges | | Email Address Redacted | Email |
| Chad Hotle | | Email Address Redacted | Email |
| Chad House | | Email Address Redacted | Email |
| Chad Howard | | Email Address Redacted | Email |
| Chad Howman | | Email Address Redacted | Email |
| Chad Huckabee | | Email Address Redacted | Email |
| Chad Hudson | | Email Address Redacted | Email |
| Chad Humphrey | | Email Address Redacted | Email |
| Chad Huneycutt | | Email Address Redacted | Email |
| Chad Hurdle | | Email Address Redacted | Email |
| Chad Ivy | | Email Address Redacted | Email |
| Chad J. Morris Writing Services | | Email Address Redacted | Email |
| Chad Jacobson | | Email Address Redacted | Email |
| Chad James | | Email Address Redacted | Email |
| Chad Jarzynka | | Email Address Redacted | Email |
| Chad Jensen | | Email Address Redacted | Email |
| Chad Johnson | | Email Address Redacted | Email |
| Chad Johnson | | Email Address Redacted | Email |
| Chad Johnson | | Email Address Redacted | Email |
| Chad Jones | | Email Address Redacted | Email |
| Chad Jones | | Email Address Redacted | Email |
| Chad Jurman | | Email Address Redacted | Email |
| Chad K Hybarger | | Email Address Redacted | Email |
| Chad Kahunahana | | Email Address Redacted | Email |
| Chad Kalilimoku | | Email Address Redacted | Email |
| Chad Kelly | | Email Address Redacted | Email |
| Chad Kemp | | Email Address Redacted | Email |
| Chad Kercher | | Email Address Redacted | Email |
| Chad Kerls | | Email Address Redacted | Email |
| Chad Kessler | | Email Address Redacted | Email |
| Chad Ketchopulos | | Email Address Redacted | Email |
| Chad Kidner | | Email Address Redacted | Email |
| Chad Kidner | | Email Address Redacted | Email |
| Chad Kidner | | Email Address Redacted | Email |
| Chad Kidner | | Email Address Redacted | Email |
| Chad King | | Email Address Redacted | Email |
| Chad King | | Email Address Redacted | Email |
| Chad Kirby | | Email Address Redacted | Email |
| Chad Klinger | | Email Address Redacted | Email |
| Chad Knight | | Email Address Redacted | Email |
| Chad Knight | | Email Address Redacted | Email |
| Chad Knox | | Email Address Redacted | Email |
| Chad Kovala Do | | Email Address Redacted | Email |
| Chad Kramer | | Email Address Redacted | Email |
| Chad Kremer | | Email Address Redacted | Email |
| Chad Kremer | | Email Address Redacted | Email |
| Chad Laboy | | Email Address Redacted | Email |
| Chad Lang | | Email Address Redacted | Email |
| Chad Langston | | Email Address Redacted | Email |
| Chad Lawlor Inc. (Formerly Crl Landscaping | | Email Address Redacted | Email |
| Chad Lawson | | Email Address Redacted | Email |
| Chad Lawson | | Email Address Redacted | Email |
| Chad Ledford | | Email Address Redacted | Email |
| Chad Ledford | | Email Address Redacted | Email |
| Chad Leek | Address Redacted | | First Class Mail |
| Chad Leek | | Email Address Redacted | Email |
| Chad Lettrick | | Email Address Redacted | Email |
| Chad Lewis | | Email Address Redacted | Email |
| Chad Libecap | | Email Address Redacted | Email |
| Chad Linders | | Email Address Redacted | Email |
| Chad Lindsey | | Email Address Redacted | Email |
| Chad Lipford | | Email Address Redacted | Email |
| Chad Lloyd | | Email Address Redacted | Email |
| Chad Lockling | | Email Address Redacted | Email |
| Chad Lockling | | Email Address Redacted | Email |
| Chad Lodato LLC | | Email Address Redacted | Email |
| Chad Long | | Email Address Redacted | Email |
| Chad Lothary | | Email Address Redacted | Email |
| Chad Lovoy | | Email Address Redacted | Email |
| Chad Lowe | | Email Address Redacted | Email |
| Chad Luitwieler | | Email Address Redacted | Email |
| Chad Lummus | | Email Address Redacted | Email |
| Chad M Callaway | | Email Address Redacted | Email |
| Chad M Haines | | Email Address Redacted | Email |
| Chad M Lamont | | Email Address Redacted | Email |
| Chad M. Crum | | Email Address Redacted | Email |
| Chad Macabio | | Email Address Redacted | Email |
| Chad Macabio | | Email Address Redacted | Email |
| Chad Mackay | | Email Address Redacted | Email |
| Chad Madrid | | Email Address Redacted | Email |
| Chad Magruder | | Email Address Redacted | Email |
| Chad Main | | Email Address Redacted | Email |
| Chad Mansell | | Email Address Redacted | Email |
| Chad Marcusen | | Email Address Redacted | Email |
| Chad Marsh | | Email Address Redacted | Email |
| Chad Marshall | | Email Address Redacted | Email |
| Chad Martel Photography LLC | | Email Address Redacted | Email |
| Chad Martin | | Email Address Redacted | Email |
| Chad Martin | | Email Address Redacted | Email |
| Chad Martinez | | Email Address Redacted | Email |
| Chad Martinez | | Email Address Redacted | Email |
| Chad Mason | | Email Address Redacted | Email |
| Chad Maun | | Email Address Redacted | Email |
| Chad Mcbeth Hannah | | Email Address Redacted | Email |
| Chad Mcclain | | Email Address Redacted | Email |
| Chad Mccoy | | Email Address Redacted | Email |
| Chad Mcdaniel | | Email Address Redacted | Email |
| Chad Mclees | | Email Address Redacted | Email |
| Chad Mcreynolds | | Email Address Redacted | Email |
| Chad Mcwhirter | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Chad Merrill | | Email Address Redacted | Email |
| Chad Meyerott | | Email Address Redacted | Email |
| Chad Michaud | | Email Address Redacted | Email |
| Chad Misterek | | Email Address Redacted | Email |
| Chad Mitchell | | Email Address Redacted | Email |
| Chad Morehead | | Email Address Redacted | Email |
| Chad Morris | | Email Address Redacted | Email |
| Chad Morse | | Email Address Redacted | Email |
| Chad Moser | | Email Address Redacted | Email |
| Chad Mowen | | Email Address Redacted | Email |
| Chad Moyer | | Email Address Redacted | Email |
| Chad Moyers | | Email Address Redacted | Email |
| Chad Muehlbauer | | Email Address Redacted | Email |
| Chad Murray | | Email Address Redacted | Email |
| Chad Murrell | | Email Address Redacted | Email |
| Chad Nash | | Email Address Redacted | Email |
| Chad Neifer | | Email Address Redacted | Email |
| Chad Nelson | | Email Address Redacted | Email |
| Chad Nelson | | Email Address Redacted | Email |
| Chad Nelson | | Email Address Redacted | Email |
| Chad Newman | | Email Address Redacted | Email |
| Chad Newsom | | Email Address Redacted | Email |
| Chad Nilhas | | Email Address Redacted | Email |
| Chad Nixdorf | | Email Address Redacted | Email |
| Chad Norquist | | Email Address Redacted | Email |
| Chad Norris | | Email Address Redacted | Email |
| Chad Norris | | Email Address Redacted | Email |
| Chad Norris | | Email Address Redacted | Email |
| Chad Nutsch | | Email Address Redacted | Email |
| Chad Oakland | | Email Address Redacted | Email |
| Chad Olsen | | Email Address Redacted | Email |
| Chad Oneal | | Email Address Redacted | Email |
| Chad Ontko | | Email Address Redacted | Email |
| Chad Osgood | | Email Address Redacted | Email |
| Chad Park | | Email Address Redacted | Email |
| Chad Parkhurst | | Email Address Redacted | Email |
| Chad Parks | | Email Address Redacted | Email |
| Chad Parsons | | Email Address Redacted | Email |
| Chad Paschke | | Email Address Redacted | Email |
| Chad Paschke | | Email Address Redacted | Email |
| Chad Patterson | | Email Address Redacted | Email |
| Chad Pavel | | Email Address Redacted | Email |
| Chad Pender | | Email Address Redacted | Email |
| Chad Perez | | Email Address Redacted | Email |
| Chad Perkins | | Email Address Redacted | Email |
| Chad Person | | Email Address Redacted | Email |
| Chad Petit | | Email Address Redacted | Email |
| Chad Pewamo | | Email Address Redacted | Email |
| Chad Pollinger | | Email Address Redacted | Email |
| Chad Powell | | Email Address Redacted | Email |
| Chad Prentice | | Email Address Redacted | Email |
| Chad Prusmack | | Email Address Redacted | Email |
| Chad Purcell | | Email Address Redacted | Email |
| Chad Purgahn | | Email Address Redacted | Email |
| Chad Raynes | | Email Address Redacted | Email |
| Chad Redmon | | Email Address Redacted | Email |
| Chad Reeves | | Email Address Redacted | Email |
| Chad Reinbold | | Email Address Redacted | Email |
| Chad Reinhardt | | Email Address Redacted | Email |
| Chad Reynolds | | Email Address Redacted | Email |
| Chad Rial | | Email Address Redacted | Email |
| Chad Rial | | Email Address Redacted | Email |
| Chad Ricco | | Email Address Redacted | Email |
| Chad Richardson | | Email Address Redacted | Email |
| Chad Richey | | Email Address Redacted | Email |
| Chad Riewski | | Email Address Redacted | Email |
| Chad Riley | | Email Address Redacted | Email |
| Chad Roberson | | Email Address Redacted | Email |
| Chad Roberts | | Email Address Redacted | Email |
| Chad Robinson | | Email Address Redacted | Email |
| Chad Robinson | | Email Address Redacted | Email |
| Chad Roby | | Email Address Redacted | Email |
| Chad Rochelle | | Email Address Redacted | Email |
| Chad Rodvold | | Email Address Redacted | Email |
| Chad Rogers | | Email Address Redacted | Email |
| Chad Rudicel | | Email Address Redacted | Email |
| Chad Russell | | Email Address Redacted | Email |
| Chad Rydzinski | | Email Address Redacted | Email |
| Chad Sadler | | Email Address Redacted | Email |
| Chad Sadler | | Email Address Redacted | Email |
| Chad Sandiford | | Email Address Redacted | Email |
| Chad Sargeant | | Email Address Redacted | Email |
| Chad Saunders | | Email Address Redacted | Email |
| Chad Schampers | | Email Address Redacted | Email |
| Chad Schmidt Excavating LLC | | Email Address Redacted | Email |
| Chad Scholten | | Email Address Redacted | Email |
| Chad Schwach | | Email Address Redacted | Email |
| Chad Schwartz | | Email Address Redacted | Email |
| Chad Scott | | Email Address Redacted | Email |
| Chad Scully | | Email Address Redacted | Email |
| Chad Sechrist | | Email Address Redacted | Email |
| Chad Sells | | Email Address Redacted | Email |
| Chad Sharp | | Email Address Redacted | Email |
| Chad Shaules | | Email Address Redacted | Email |
| Chad Shearer | | Email Address Redacted | Email |
| Chad Sheehy | | Email Address Redacted | Email |
| Chad Shepherd | | Email Address Redacted | Email |
| Chad Shultz, Cpa, Pa | | Email Address Redacted | Email |
| Chad Sievers | | Email Address Redacted | Email |
| Chad Siewin | | Email Address Redacted | Email |
| Chad Sims | | Email Address Redacted | Email |
| Chad Slater | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Chad Slichter | | Email Address Redacted | Email |
| Chad Slocum Dds Pllc | | Email Address Redacted | Email |
| Chad Small | | Email Address Redacted | Email |
| Chad Smith | | Email Address Redacted | Email |
| Chad Smith | | Email Address Redacted | Email |
| Chad Smith | | Email Address Redacted | Email |
| Chad Smith | | Email Address Redacted | Email |
| Chad Smock | | Email Address Redacted | Email |
| Chad Snook | | Email Address Redacted | Email |
| Chad Spaulding | | Email Address Redacted | Email |
| Chad Spjut | | Email Address Redacted | Email |
| Chad Spoelma | | Email Address Redacted | Email |
| Chad Steen | | Email Address Redacted | Email |
| Chad Story | | Email Address Redacted | Email |
| Chad Stotka | | Email Address Redacted | Email |
| Chad Stratton | | Email Address Redacted | Email |
| Chad Strowmatt | | Email Address Redacted | Email |
| Chad Sullivan | | Email Address Redacted | Email |
| Chad Swaggerty | | Email Address Redacted | Email |
| Chad Taggart | | Email Address Redacted | Email |
| Chad Terranova | | Email Address Redacted | Email |
| Chad Theriot | | Email Address Redacted | Email |
| Chad Thomas | | Email Address Redacted | Email |
| Chad Thomas | | Email Address Redacted | Email |
| Chad Thompson | | Email Address Redacted | Email |
| Chad Thompson | | Email Address Redacted | Email |
| Chad Thompson | | Email Address Redacted | Email |
| Chad Thompson | | Email Address Redacted | Email |
| Chad Threet | | Email Address Redacted | Email |
| Chad Tichenor | | Email Address Redacted | Email |
| Chad Timney | | Email Address Redacted | Email |
| Chad Toland | | Email Address Redacted | Email |
| Chad Trail | | Email Address Redacted | Email |
| Chad Triplett | | Email Address Redacted | Email |
| Chad Troutwine | | Email Address Redacted | Email |
| Chad Truman Music | | Email Address Redacted | Email |
| Chad Trush | | Email Address Redacted | Email |
| Chad Turner | | Email Address Redacted | Email |
| Chad Turner | | Email Address Redacted | Email |
| Chad Tye | | Email Address Redacted | Email |
| Chad Ulam Photography LLC | | Email Address Redacted | Email |
| Chad Umlauf | | Email Address Redacted | Email |
| Chad Van Valkenburg | | Email Address Redacted | Email |
| Chad Vanags | | Email Address Redacted | Email |
| Chad Vancalster | | Email Address Redacted | Email |
| Chad Vaughan | | Email Address Redacted | Email |
| Chad Vaughan | | Email Address Redacted | Email |
| Chad Vickers | | Email Address Redacted | Email |
| Chad W Morton | | Email Address Redacted | Email |
| Chad W. Smith | | Email Address Redacted | Email |
| Chad Wade | | Email Address Redacted | Email |
| Chad Wagaman | | Email Address Redacted | Email |
| Chad Walker | | Email Address Redacted | Email |
| Chad Walker | | Email Address Redacted | Email |
| Chad Walker | | Email Address Redacted | Email |
| Chad Wall | | Email Address Redacted | Email |
| Chad Wallace | | Email Address Redacted | Email |
| Chad Warner General Contracting Inc | | Email Address Redacted | Email |
| Chad Washington | | Email Address Redacted | Email |
| Chad Watts | | Email Address Redacted | Email |
| Chad Wayne Roberts | | Email Address Redacted | Email |
| Chad Weatherwax | | Email Address Redacted | Email |
| Chad Weaver | | Email Address Redacted | Email |
| Chad White | | Email Address Redacted | Email |
| Chad White | | Email Address Redacted | Email |
| Chad Whitehead | | Email Address Redacted | Email |
| Chad Whitis | | Email Address Redacted | Email |
| Chad Whitman | | Email Address Redacted | Email |
| Chad Whitney | | Email Address Redacted | Email |
| Chad Wilber | | Email Address Redacted | Email |
| Chad Wild Comics | | Email Address Redacted | Email |
| Chad Wilkerson | | Email Address Redacted | Email |
| Chad Williams | | Email Address Redacted | Email |
| Chad Williams | | Email Address Redacted | Email |
| Chad Williams | | Email Address Redacted | Email |
| Chad Williams | | Email Address Redacted | Email |
| Chad Williams | | Email Address Redacted | Email |
| Chad Williams | | Email Address Redacted | Email |
| Chad Williams | | Email Address Redacted | Email |
| Chad Williams | | Email Address Redacted | Email |
| Chad Williams | | Email Address Redacted | Email |
| Chad Williamson | | Email Address Redacted | Email |
| Chad Wilson | | Email Address Redacted | Email |
| Chad Wilson | | Email Address Redacted | Email |
| Chad Wilson | | Email Address Redacted | Email |
| Chad Wilson | | Email Address Redacted | Email |
| Chad Wilson | | Email Address Redacted | Email |
| Chad Wilson Construction | | Email Address Redacted | Email |
| Chad Wimpy | | Email Address Redacted | Email |
| Chad Winn | | Email Address Redacted | Email |
| Chad Wise | | Email Address Redacted | Email |
| Chad Wise | | Email Address Redacted | Email |
| Chad Wise | | Email Address Redacted | Email |
| Chad Wlodarczyk | | Email Address Redacted | Email |
| Chad Wood | | Email Address Redacted | Email |
| Chad Wyatt | | Email Address Redacted | Email |
| Chad Wyatt | | Email Address Redacted | Email |
| Chad Wyatt | | Email Address Redacted | Email |
| Chad Young | | Email Address Redacted | Email |
| Chad Zabik | | Email Address Redacted | Email |
| Chad Zeigler | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Chad Zetner | | | Email Address Redacted | Email |
| Chad Zielinski | | | Email Address Redacted | Email |
| Chad Zook | | | Email Address Redacted | Email |
| Chada LLC | | | Email Address Redacted | Email |
| Chadae Bloxton | | | Email Address Redacted | Email |
| Chadams Professional Services | | | Email Address Redacted | Email |
| Chadanut Hansongkhram | | | Email Address Redacted | Email |
| Chadanut Hansongkhram | | | Email Address Redacted | Email |
| Chadd Brockman | | | Email Address Redacted | Email |
| Chadd Gorney | | | Email Address Redacted | Email |
| Chadd Gorney | | | Email Address Redacted | Email |
| Chadd Smith | | | Email Address Redacted | Email |
| Chadd Yager | | | Email Address Redacted | Email |
| Chaddandreacaregiving | | | Email Address Redacted | Email |
| Chaddrick Brown | | | Email Address Redacted | Email |
| Chaddrick Ingram | | | Email Address Redacted | Email |
| Chaddrick White | | | Email Address Redacted | Email |
| Chadi Alchadiaidi | | | Email Address Redacted | Email |
| Chadi Bazzi | | | Email Address Redacted | Email |
| Chadi Maassarani | | | Email Address Redacted | Email |
| Chadia Charles | | | Email Address Redacted | Email |
| Chadick+Kimball, LLC | | | Email Address Redacted | Email |
| Chadil Vangsri | | | Email Address Redacted | Email |
| Chadjulian | | | Email Address Redacted | Email |
| Chadlekoi | | | Email Address Redacted | Email |
| Chadon Inc | | | Email Address Redacted | Email |
| Chadprattconsulting | | | Email Address Redacted | Email |
| Chadrick Bodner | | | Email Address Redacted | Email |
| Chadrick Cummings | | | Email Address Redacted | Email |
| Chadrik Harrington Insurance & Finance Services LLC | | | Email Address Redacted | Email |
| Chad'S Party Rental | | | Email Address Redacted | Email |
| Chad'S Plumbing Inc | | | Email Address Redacted | Email |
| Chadsedy Clay Inc, | | | Email Address Redacted | Email |
| Chadwell LLC | | | Email Address Redacted | Email |
| Chadwick & Company Inc | | | Email Address Redacted | Email |
| Chadwick Carlisle | | | Email Address Redacted | Email |
| Chadwick Castillo | | | Email Address Redacted | Email |
| Chadwick Castillo | | | Email Address Redacted | Email |
| Chadwick Dickerson | | | Email Address Redacted | Email |
| Chadwick Excavating | | | Email Address Redacted | Email |
| Chadwick Excavation LLC | | | Email Address Redacted | Email |
| Chadwick Fairbanks | | | Email Address Redacted | Email |
| Chadwick Franklin | | | Email Address Redacted | Email |
| Chadwick Gullie | | | Email Address Redacted | Email |
| Chadwick Hanoman | | | Email Address Redacted | Email |
| Chadwick Hawk | | | Email Address Redacted | Email |
| Chadwick Holshouser | | | Email Address Redacted | Email |
| Chadwick Humason | | | Email Address Redacted | Email |
| Chadwick Hunter | | | Email Address Redacted | Email |
| Chadwick J Klimczak | | | Email Address Redacted | Email |
| Chadwick Lauderdale | | | Email Address Redacted | Email |
| Chadwick Mayes | | | Email Address Redacted | Email |
| Chadwick Newberry | | | Email Address Redacted | Email |
| Chadwick Odle | | | Email Address Redacted | Email |
| Chadwick Oswalt | | | Email Address Redacted | Email |
| Chadwick Smith | | | Email Address Redacted | Email |
| Chadwick T Price | | | Email Address Redacted | Email |
| Chadwick Timothee | | | Email Address Redacted | Email |
| Chadwick Wallace | | | Email Address Redacted | Email |
| Chadwick Winters | | | Email Address Redacted | Email |
| Chadwood Tyson | | | Email Address Redacted | Email |
| Chae B'Elle Concepts | | | Email Address Redacted | Email |
| Chae Hahm | | | Email Address Redacted | Email |
| Chae Hahm | | | Email Address Redacted | Email |
| Chae Snacks | | | Email Address Redacted | Email |
| Chae Sung Kim | | | Email Address Redacted | Email |
| Chae Yu | | | Email Address Redacted | Email |
| Chael Alvarez | | | Email Address Redacted | Email |
| Chaellynn A Street | | | Email Address Redacted | Email |
| Chaenne Mabel Moreno | | | Email Address Redacted | Email |
| Chaewan Lee | | | Email Address Redacted | Email |
| Chaewon Moon | | | Email Address Redacted | Email |
| Chaff Inc | | | Email Address Redacted | Email |
| Chaffee Tile & Stone | | | Email Address Redacted | Email |
| Chaffin Scott | | | Email Address Redacted | Email |
| Chagolla Trucking | | | Email Address Redacted | Email |
| Chagrin Hearing Center | | | Email Address Redacted | Email |
| Chagrin Valley Dental Studio Douglas Kenny | | | Email Address Redacted | Email |
| Chah Acutherapy | | | Email Address Redacted | Email |
| Chahal & Associates Inc | | | Email Address Redacted | Email |
| Chahal Bros Inc | | | Email Address Redacted | Email |
| Chahal Express | | | Email Address Redacted | Email |
| Chahat Couture | | | Email Address Redacted | Email |
| Chaherazad Kelkoul | | | Email Address Redacted | Email |
| Chahinda Hajjou | | | Email Address Redacted | Email |
| Chahir Abura | | | Email Address Redacted | Email |
| Chahoofin | | | Email Address Redacted | Email |
| Chai Developers LLC | | | Email Address Redacted | Email |
| Chai Hing Chinese Restaurant Inc. | | | Email Address Redacted | Email |
| Chai Saechao | | | Email Address Redacted | Email |
| Chai Stop Resturant & Lounge, LLC | | | Email Address Redacted | Email |
| Chai Thao | | | Email Address Redacted | Email |
| Chaichana Faksuwan | | | Email Address Redacted | Email |
| Chaichana Kittikoon | | | Email Address Redacted | Email |
| Chailin Chien | | | Email Address Redacted | Email |
| Chaim A. Jakob, Dmd P.C | | | Email Address Redacted | Email |
| Chaim Albi | | | Email Address Redacted | Email |
| Chaim Berkowitz | | | Email Address Redacted | Email |
| Chaim Block | | | Email Address Redacted | Email |
| Chaim Blumenfeld & Co Inc | | | Email Address Redacted | Email |
| Chaim Bryski | | | Email Address Redacted | Email |
| Chaim Cillo | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Chaim E Fogel | | Email Address Redacted | Email |
| Chaim Eckstein | | Email Address Redacted | Email |
| Chaim Eisdorfer | | Email Address Redacted | Email |
| Chaim Engel | | Email Address Redacted | Email |
| Chaim Englander | | Email Address Redacted | Email |
| Chaim Ferencz | | Email Address Redacted | Email |
| Chaim Friedlander | | Email Address Redacted | Email |
| Chaim Gancz | | Email Address Redacted | Email |
| Chaim Ginsburg | | Email Address Redacted | Email |
| Chaim Gross | | Email Address Redacted | Email |
| Chaim Gross | | Email Address Redacted | Email |
| Chaim Herman | | Email Address Redacted | Email |
| Chaim Hold | | Email Address Redacted | Email |
| Chaim J Gruber | | Email Address Redacted | Email |
| Chaim Jaroslawicz | | Email Address Redacted | Email |
| Chaim Klughaupt | | Email Address Redacted | Email |
| Chaim Klughaupt | | Email Address Redacted | Email |
| Chaim Klughaupt | | Email Address Redacted | Email |
| Chaim Klughaupt | | Email Address Redacted | Email |
| Chaim Lebovits | | Email Address Redacted | Email |
| Chaim Lebovits | | Email Address Redacted | Email |
| Chaim Lieff | | Email Address Redacted | Email |
| Chaim Liff | | Email Address Redacted | Email |
| Chaim Loeb | | Email Address Redacted | Email |
| Chaim Meisels | | Email Address Redacted | Email |
| Chaim Mizrahi | | Email Address Redacted | Email |
| Chaim Mueller | | Email Address Redacted | Email |
| Chaim Neiman | | Email Address Redacted | Email |
| Chaim Neiman | | Email Address Redacted | Email |
| Chaim Pal | | Email Address Redacted | Email |
| Chaim Pollak | | Email Address Redacted | Email |
| Chaim Porges | | Email Address Redacted | Email |
| Chaim Reifer | | Email Address Redacted | Email |
| Chaim Rosen | | Email Address Redacted | Email |
| Chaim Rosenberg | | Email Address Redacted | Email |
| Chaim Rosenwasser | | Email Address Redacted | Email |
| Chaim S Berkowitz Esq Pllc | | Email Address Redacted | Email |
| Chaim S Miller | | Email Address Redacted | Email |
| Chaim S. Berkowitz | | Email Address Redacted | Email |
| Chaim Serebrowski | | Email Address Redacted | Email |
| Chaim Shuwax | | Email Address Redacted | Email |
| Chaim Silberstein | | Email Address Redacted | Email |
| Chaim Smaia | | Email Address Redacted | Email |
| Chaim Spira | | Email Address Redacted | Email |
| Chaim Stober | | Email Address Redacted | Email |
| Chaim Tillim | | Email Address Redacted | Email |
| Chaim Tolwin | | Email Address Redacted | Email |
| Chaim Wachs | | Email Address Redacted | Email |
| Chaim Wajchman | | Email Address Redacted | Email |
| Chaim Wanounou | | Email Address Redacted | Email |
| Chaim Z Zelcer | | Email Address Redacted | Email |
| Chaim Zorger | | Email Address Redacted | Email |
| Chaim Zvi Ehrenreich | | Email Address Redacted | Email |
| Chaimongkolmanee Kitchen 1, Inc. | | Email Address Redacted | Email |
| Chaims Grocery Inc. | | Email Address Redacted | Email |
| Chain Development LLC | | Email Address Redacted | Email |
| Chain Equioment Solutions | | Email Address Redacted | Email |
| Chain Management Inc | | Email Address Redacted | Email |
| Chain O' Lakes Litho Inc. | | Email Address Redacted | Email |
| Chain Of Love | | Email Address Redacted | Email |
| Chaina Watkins | | Email Address Redacted | Email |
| Chainbrands | | Email Address Redacted | Email |
| Chainless Enterprises | | Email Address Redacted | Email |
| Chair & Equpment Rentals Inc | | Email Address Redacted | Email |
| Chair The Hope Inc | | Email Address Redacted | Email |
| Chair Up Inc. | | Email Address Redacted | Email |
| Chairman Sf LLC | | Email Address Redacted | Email |
| Chairtech LLC | | Email Address Redacted | Email |
| Chairuch Pichetshote | | Email Address Redacted | Email |
| Chais Sheffield | | Email Address Redacted | Email |
| Chaise Group, LLC | | Email Address Redacted | Email |
| Chaise Tait | | Email Address Redacted | Email |
| Chaisson Autobody | | Email Address Redacted | Email |
| Chaisson Colors | | Email Address Redacted | Email |
| Chaissoninvestments | | Email Address Redacted | Email |
| Chaitra Tohill | | Email Address Redacted | Email |
| Chaitram Ramrattan | | Email Address Redacted | Email |
| Chaiyo Jitkaroon | | Email Address Redacted | Email |
| Chaiyo Jitkaroon | | Email Address Redacted | Email |
| Chaiyot Chanyarakskul | | Email Address Redacted | Email |
| Chaka Bomani | | Email Address Redacted | Email |
| Chaka Frith | | Email Address Redacted | Email |
| Chaka Wheelous Inc | | Email Address Redacted | Email |
| Chakaa Inc | | Email Address Redacted | Email |
| Chakakhan Pope | | Email Address Redacted | Email |
| Chakan LLC | | Email Address Redacted | Email |
| Chakara'S Beauty Salon | | Email Address Redacted | Email |
| Chakelia Burris | | Email Address Redacted | Email |
| Chakinis Flower Co. | | Email Address Redacted | Email |
| Chakira Lundy | | Email Address Redacted | Email |
| Chakira Rodriguez | | Email Address Redacted | Email |
| Chakkoryta Phokomon | | Email Address Redacted | Email |
| Chakler Insurance Agency | | Email Address Redacted | Email |
| Chakra Shanti Holistic Massage & Bodywork | | Email Address Redacted | Email |
| Chakra V Sov | | Email Address Redacted | Email |
| Chakraditi Dms LLC | | Email Address Redacted | Email |
| Chakriya Goatcher | | Email Address Redacted | Email |
| Chalachew Tesfaye | | Email Address Redacted | Email |
| Chalan Pugh | | Email Address Redacted | Email |
| Chalanda R Walker | | Email Address Redacted | Email |
| Chalandrea Scott | | Email Address Redacted | Email |
| Chalathorn Buntuwachiraporn | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Chalayza Hardy | | | Email Address Redacted | Email |
| Chale Trucking | | | Email Address Redacted | Email |
| Chalea Rogers | | | Email Address Redacted | Email |
| Chalea Rogers | | | Email Address Redacted | Email |
| Chalea Rogers | | | Email Address Redacted | Email |
| Chalene Thompson | | | Email Address Redacted | Email |
| Chalev'S Rebuildables LLC | | | Email Address Redacted | Email |
| Chalice Builders LLC | | | Email Address Redacted | Email |
| Chalicia Curtis | | | Email Address Redacted | Email |
| Chalinee S Messer | | | Email Address Redacted | Email |
| Chalkboard Photography LLC | | | Email Address Redacted | Email |
| Chalkias Ventures | | | Email Address Redacted | Email |
| Challenge Behavioral Healthcare | | | Email Address Redacted | Email |
| Challenge Consulting LLC | | | Email Address Redacted | Email |
| Challenged Family Resource Center | | | Email Address Redacted | Email |
| Challenger 311 Inc | | | Email Address Redacted | Email |
| Challenger Trucking LLC | | | Email Address Redacted | Email |
| Challengerunner LLC | | | Email Address Redacted | Email |
| Challenor Jack | | | Email Address Redacted | Email |
| Challey43 | | | Email Address Redacted | Email |
| Challyn Markray | | | Email Address Redacted | Email |
| Chalmer Mellott | | | Email Address Redacted | Email |
| Chalmers Greenlee | | | Email Address Redacted | Email |
| Chalmers Products, Inc. | | | Email Address Redacted | Email |
| Chalmon'S LLC | | | Email Address Redacted | Email |
| Chalotta Wilson | | | Email Address Redacted | Email |
| Chalres Stinchcomb | | | Email Address Redacted | Email |
| Chaly Trucking Inc | | | Email Address Redacted | Email |
| Cham Business | | | Email Address Redacted | Email |
| Cham Garden LLC | | | Email Address Redacted | Email |
| Cham Nguyen | | | Email Address Redacted | Email |
| Chamaine Watson | | | Email Address Redacted | Email |
| Chamanlallprakash | | | Email Address Redacted | Email |
| Chamara Edirisinghe | | | Email Address Redacted | Email |
| Chamara Hostel | | | Email Address Redacted | Email |
| Chamaree K Amarawardena | | | Email Address Redacted | Email |
| Chamayia Donaldson | | | Email Address Redacted | Email |
| Chambal Com Inc | | | Email Address Redacted | Email |
| Chamber Mtn Construction Inc. | | | Email Address Redacted | Email |
| Chamber Music Charleston | | | Email Address Redacted | Email |
| Chamber Music Monterey Bay | | | Email Address Redacted | Email |
| Chamber Music Raleigh, Inc. | | | Email Address Redacted | Email |
| Chamberlain Consultants | | | Email Address Redacted | Email |
| Chamberlain Electric Co., LLC | | | Email Address Redacted | Email |
| Chamberlain Yacht Sales, Inc. | | | Email Address Redacted | Email |
| Chamberlayne House North | | | Email Address Redacted | Email |
| Chamberlin Baseball Academy | | | Email Address Redacted | Email |
| Chambers Beauty Spa, Inc. | | | Email Address Redacted | Email |
| Chambers Consolidated LLC | | | Email Address Redacted | Email |
| Chambers Farms LLC | | | Email Address Redacted | Email |
| Chambers Flex | | | Email Address Redacted | Email |
| Chambers Hair Restoration | | | Email Address Redacted | Email |
| Chambers Hearing Centers | | | Email Address Redacted | Email |
| Chambers Medical Dermatology Corp | | | Email Address Redacted | Email |
| Chambers Pottery | | | Email Address Redacted | Email |
| Chambers Residential Care Homes Inc. | | | Email Address Redacted | Email |
| Chambers Retail | | | Email Address Redacted | Email |
| Chambers Shoe Corp. | | | Email Address Redacted | Email |
| Chambers Surgical Distribution, LLC | | | Email Address Redacted | Email |
| Chambers Transportation Ll | | | Email Address Redacted | Email |
| Chambi Law Firm, P.L.C. | | | Email Address Redacted | Email |
| Chamblee Alok Enterprises, Inc | | | Email Address Redacted | Email |
| Chamblee Shirley | | | Email Address Redacted | Email |
| Chamblee Shirley | | | Email Address Redacted | Email |
| Chambliss Consulting | | | Email Address Redacted | Email |
| Chameau Trucking LLC | | | Email Address Redacted | Email |
| Chameica Mitchell | | | Email Address Redacted | Email |
| Chameleon Advantage | | | Email Address Redacted | Email |
| Chameleon Antenna LLC | | | Email Address Redacted | Email |
| Chameleon Painters LLC | | | Email Address Redacted | Email |
| Chameleons Hair Salon | | | Email Address Redacted | Email |
| Chamenka Watson | | | Email Address Redacted | Email |
| Chaminda Desilva | | | Email Address Redacted | Email |
| Chaminda Prathapasinghe | | | Email Address Redacted | Email |
| Chamisa Radford | | | Email Address Redacted | Email |
| Chammi Perera | | | Email Address Redacted | Email |
| Chamohosting-Com | | | Email Address Redacted | Email |
| Chamomile Nail Spa LLC | | | Email Address Redacted | Email |
| Chamouss Dine Oba Dine | | | Email Address Redacted | Email |
| Champ Butler | | | Email Address Redacted | Email |
| Champ Converters Inc. | | | Email Address Redacted | Email |
| Champ Insurance Services Inc | | | Email Address Redacted | Email |
| Champ Scharise LLC | | | Email Address Redacted | Email |
| Champ Transportation | | | Email Address Redacted | Email |
| Champagne & Sons Inc. | | | Email Address Redacted | Email |
| Champagne Atwell | | | Email Address Redacted | Email |
| Champagne Bakery LLC | | | Email Address Redacted | Email |
| Champagne Boutique | | | Email Address Redacted | Email |
| Champagne Hercules, Inc | | | Email Address Redacted | Email |
| Champagne Hippies LLC | | | Email Address Redacted | Email |
| Champagne Professional Resources LLC | | | Email Address Redacted | Email |
| Champagne Property Solutions | | | Email Address Redacted | Email |
| Champagne Sports | | | Email Address Redacted | Email |
| Champagne Stylez | | | Email Address Redacted | Email |
| Champaign Estate Sales | | | Email Address Redacted | Email |
| Champaign Paper | | | Email Address Redacted | Email |
| Champaine Echols | | | Email Address Redacted | Email |
| Champcycle, LLC | | | Email Address Redacted | Email |
| Champe Residence LLC | | | Email Address Redacted | Email |
| Champignon Cafe Inc | | | Email Address Redacted | Email |
| Champion Awards & Specialties | | | Email Address Redacted | Email |
| Champion Billiards Inc | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Champion Bounce House Party Rentals & More | | | Email Address Redacted | Email |
| Champion Business Systems Of Denver Incorporated | | | Email Address Redacted | Email |
| Champion Capital Inc | | | Email Address Redacted | Email |
| Champion Computers | | | Email Address Redacted | Email |
| Champion Curb | | | Email Address Redacted | Email |
| Champion Distribution Group, | | | Email Address Redacted | Email |
| Champion Family Chiropractic, LLC | | | Email Address Redacted | Email |
| Champion Fencing Inc | | | Email Address Redacted | Email |
| Champion Global, | | | Email Address Redacted | Email |
| Champion Healthcare Services Inc. | | | Email Address Redacted | Email |
| Champion Lawn Care | | | Email Address Redacted | Email |
| Champion Leads LLC | | | Email Address Redacted | Email |
| Champion Liquor | | | Email Address Redacted | Email |
| Champion Management & Investments | | | Email Address Redacted | Email |
| Champion Management Group LLC | | | Email Address Redacted | Email |
| Champion Media LLC | | | Email Address Redacted | Email |
| Champion Painting & Home Repair | | | Email Address Redacted | Email |
| Champion Party Supply | | | Email Address Redacted | Email |
| Champion Pet Salon | | | Email Address Redacted | Email |
| Champion Solutions Fire & Safety LLC | | | Email Address Redacted | Email |
| Champion Sportscards & Collectibles | | | Email Address Redacted | Email |
| Champion Tire Center | | | Email Address Redacted | Email |
| Champion Transpirts | | | Email Address Redacted | Email |
| Champion Transportation LLC | | | Email Address Redacted | Email |
| Champion Trophies, Inc | | | Email Address Redacted | Email |
| Champion Wiring Inc. | | | Email Address Redacted | Email |
| Champions Barbershop | | | Email Address Redacted | Email |
| Champions Fitness, LLC | | | Email Address Redacted | Email |
| Champions Foodservice & Catering | | | Email Address Redacted | Email |
| Champions Health & Racquet Club Corp | | | Email Address Redacted | Email |
| Champions In Motion | | | Email Address Redacted | Email |
| Champions Kids Camp, Inc. | | | Email Address Redacted | Email |
| Champions Nursing Services, LLC | | | Email Address Redacted | Email |
| Champions Outreach Ministries, Inc. | | | Email Address Redacted | Email |
| Championship Solutions Inc. | | | Email Address Redacted | Email |
| Champis Inc | | | Email Address Redacted | Email |
| Champlain Valley Futsal League | | | Email Address Redacted | Email |
| Champlin Farms Inc | | | Email Address Redacted | Email |
| Champlin Music Inc | | | Email Address Redacted | Email |
| Champs Auto Parts | | | Email Address Redacted | Email |
| Champs Automotive LLC | | | Email Address Redacted | Email |
| Champs Learning Center Inc | | | Email Address Redacted | Email |
| Chamunda LLC | | | Email Address Redacted | Email |
| Cham-Ya Enterprise Corp | | | Email Address Redacted | Email |
| Chan Bae Seung | | | Email Address Redacted | Email |
| Chan Chiropractic Clinic | | | Email Address Redacted | Email |
| Chan Chiropractic Healthcare Place Inc. | | | Email Address Redacted | Email |
| Chan Chng Mei Justine | | | Email Address Redacted | Email |
| Chan Chow & Dai Pc | | | Email Address Redacted | Email |
| Chan Danielle D | | | Email Address Redacted | Email |
| Chan Duke Lee Inc, | | | Email Address Redacted | Email |
| Chan Garden Restaurant Inc | | | Email Address Redacted | Email |
| Chan Investments Of Ohio Corp | | | Email Address Redacted | Email |
| Chan Kwon | | | Email Address Redacted | Email |
| Chan Le Dds | | | Email Address Redacted | Email |
| Chan Lee | | | Email Address Redacted | Email |
| Chan LLC | | | Email Address Redacted | Email |
| Chan Nguyen | | | Email Address Redacted | Email |
| Chan Ok Kwak | | | Email Address Redacted | Email |
| Chan Park | | | Email Address Redacted | Email |
| Chan Park | | | Email Address Redacted | Email |
| Chan Rhee | | | Email Address Redacted | Email |
| Chan Saechao | | | Email Address Redacted | Email |
| Chan Woo Cho | | | Email Address Redacted | Email |
| Chan Yi Hin | | | Email Address Redacted | Email |
| Chana Blau | | | Email Address Redacted | Email |
| Chana Brull | | | Email Address Redacted | Email |
| Chana Chanin | | | Email Address Redacted | Email |
| Chana Cohen | | | Email Address Redacted | Email |
| Chana Dancziger | | | Email Address Redacted | Email |
| Chana Faiga Gluck | | | Email Address Redacted | Email |
| Chana Feldman | | | Email Address Redacted | Email |
| Chana Freund | | | Email Address Redacted | Email |
| Chana Garbulsky | | | Email Address Redacted | Email |
| Chana Gurary | | | Email Address Redacted | Email |
| Chana Jaroslawicz | | | Email Address Redacted | Email |
| Chana Kanelsky | | | Email Address Redacted | Email |
| Chana Kasnett | | | Email Address Redacted | Email |
| Chana Labkowski | | | Email Address Redacted | Email |
| Chana Lam | | | Email Address Redacted | Email |
| Chana Lefkowitz | | | Email Address Redacted | Email |
| Chana Margareten | | | Email Address Redacted | Email |
| Chana Mutzen | | | Email Address Redacted | Email |
| Chana P. Eisgrau | | | Email Address Redacted | Email |
| Chana Schnitzler | | | Email Address Redacted | Email |
| Chana Shapiro | | | Email Address Redacted | Email |
| Chana Wollner | | | Email Address Redacted | Email |
| Chanah Gartenhaus | | | Email Address Redacted | Email |
| Chanai Mitchell | | | Email Address Redacted | Email |
| Chanail | | | Email Address Redacted | Email |
| Chanakya Semlani | | | Email Address Redacted | Email |
| Chanan Dozier | | | Email Address Redacted | Email |
| Chanan Foundation Inc | | | Email Address Redacted | Email |
| Chanan Greenwald | | | Email Address Redacted | Email |
| Chanan Integrated Services LLC | | | Email Address Redacted | Email |
| Chanan Siglock | | | Email Address Redacted | Email |
| Chanapfeifer | | | Email Address Redacted | Email |
| Chanaphon Sermbhongse | | | Email Address Redacted | Email |
| Chanay Green | | | Email Address Redacted | Email |
| Chanay Walton | | | Email Address Redacted | Email |
| Chanbormey Kim | | | Email Address Redacted | Email |
| Chance Butler | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Chance Capital, L.P. | | | Email Address Redacted | Email |
| Chance Dunn | | | Email Address Redacted | Email |
| Chance Farms LLC | | | Email Address Redacted | Email |
| Chance For Pride | | | Email Address Redacted | Email |
| Chance Good Inc | | | Email Address Redacted | Email |
| Chance Lucas | | | Email Address Redacted | Email |
| Chance Matthews | | | Email Address Redacted | Email |
| Chance Parent | | | Email Address Redacted | Email |
| Chance Poland | | | Email Address Redacted | Email |
| Chance Reveglia | | | Email Address Redacted | Email |
| Chance Trucking Inc | | | Email Address Redacted | Email |
| Chance White | | | Email Address Redacted | Email |
| Chance Whittamore | | | Email Address Redacted | Email |
| Chancel Eale | | | Email Address Redacted | Email |
| Chancellor Camby | | | Email Address Redacted | Email |
| Chancellor Designz | | | Email Address Redacted | Email |
| Chancellor Electric | | | Email Address Redacted | Email |
| Chancery Jackson | | | Email Address Redacted | Email |
| Chances Make Champions Promotions Inc | | | Email Address Redacted | Email |
| Chances R Sportscards LLC | | | Email Address Redacted | Email |
| Chancey Augustus | | | Email Address Redacted | Email |
| Chancey Bullard | | | Email Address Redacted | Email |
| Chancey Chambers | | | Email Address Redacted | Email |
| Chancey Family LLC | | | Email Address Redacted | Email |
| Chonchai Aniwathananon | | | Email Address Redacted | Email |
| Chancy Auto Inc | | | Email Address Redacted | Email |
| Chancy Blumenfrucht | | | Email Address Redacted | Email |
| Chancy Davis | | | Email Address Redacted | Email |
| Chancy Garrison | | | Email Address Redacted | Email |
| Chand Sharma | | | Email Address Redacted | Email |
| Chand Singh | | | Email Address Redacted | Email |
| Chanda Brown | | | Email Address Redacted | Email |
| Chanda Chau | | | Email Address Redacted | Email |
| Chanda D. Griffin, Lcsw | | | Email Address Redacted | Email |
| Chanda Financial LLC | | | Email Address Redacted | Email |
| Chanda Hillman Hair Salon | | | Email Address Redacted | Email |
| Chanda Jenkins | | | Email Address Redacted | Email |
| Chanda Jenkins | | | Email Address Redacted | Email |
| Chanda Joseph | | | Email Address Redacted | Email |
| Chanda Millard | | | Email Address Redacted | Email |
| Chandan Manansingh Attorney At Law | | | Email Address Redacted | Email |
| Chandan Shah | | | Email Address Redacted | Email |
| Chandan Tolaney | | | Email Address Redacted | Email |
| Chandan Tolaney | | | Email Address Redacted | Email |
| Chandan Tolaney | | | Email Address Redacted | Email |
| Chandan Tolaney | | | Email Address Redacted | Email |
| Chandara Mak | | | Email Address Redacted | Email |
| Chandariah Norwood | | | Email Address Redacted | Email |
| Chander Anand | | | Email Address Redacted | Email |
| Chander Kanal | | | Email Address Redacted | Email |
| Chander Khurana | | | Email Address Redacted | Email |
| Chander Khurana | | | Email Address Redacted | Email |
| Chanderdayal Ramsarran | | | Email Address Redacted | Email |
| Chandi Harper | | | Email Address Redacted | Email |
| Chandi Harper | | | Email Address Redacted | Email |
| Chandis Snow | | | Email Address Redacted | Email |
| Chandler Binder | | | Email Address Redacted | Email |
| Chandler Bobcat Services, Inc | | | Email Address Redacted | Email |
| Chandler Brown | | | Email Address Redacted | Email |
| Chandler Brown | | | Email Address Redacted | Email |
| Chandler Burgess | | | Email Address Redacted | Email |
| Chandler Business Group, LLC | | | Email Address Redacted | Email |
| Chandler Consulting, Inc. | | | Email Address Redacted | Email |
| Chandler Davis | | | Email Address Redacted | Email |
| Chandler Davis | | | Email Address Redacted | Email |
| Chandler Denny | | | Email Address Redacted | Email |
| Chandler Exteriors, Llc. | | | Email Address Redacted | Email |
| Chandler Hanna | | | Email Address Redacted | Email |
| Chandler Marie LLC, | | | Email Address Redacted | Email |
| Chandler Moore | | | Email Address Redacted | Email |
| Chandler S. Tullis | | | Email Address Redacted | Email |
| Chandler Smith | | | Email Address Redacted | Email |
| Chandler Welding, LLC | | | Email Address Redacted | Email |
| Chandler Welling | | | Email Address Redacted | Email |
| Chandler Wieberg | | | Email Address Redacted | Email |
| Chandra Ashford | | | Email Address Redacted | Email |
| Chandra Barrett | | | Email Address Redacted | Email |
| Chandra Bornstein Consulting | | | Email Address Redacted | Email |
| Chandra Bunker | | | Email Address Redacted | Email |
| Chandra Burke | | | Email Address Redacted | Email |
| Chandra Chantim | | | Email Address Redacted | Email |
| Chandra Chriswisser | | | Email Address Redacted | Email |
| Chandra Crooks | | | Email Address Redacted | Email |
| Chandra Dance Academy | | | Email Address Redacted | Email |
| Chandra Davis | | | Email Address Redacted | Email |
| Chandra Duggirala | | | Email Address Redacted | Email |
| Chandra Garner | | | Email Address Redacted | Email |
| Chandra Gaskin | | | Email Address Redacted | Email |
| Chandra Gehi | | | Email Address Redacted | Email |
| Chandra Hammer | | | Email Address Redacted | Email |
| Chandra Henson | | | Email Address Redacted | Email |
| Chandra Kodey Dds, Inc | | | Email Address Redacted | Email |
| Chandra Lewis | | | Email Address Redacted | Email |
| Chandra Lindsay-Joiner | | | Email Address Redacted | Email |
| Chandra Locke | | | Email Address Redacted | Email |
| Chandra Mangunsong | | | Email Address Redacted | Email |
| Chandra Mckenzie | | | Email Address Redacted | Email |
| Chandra Norton | | | Email Address Redacted | Email |
| Chandra P Agrawal | | | Email Address Redacted | Email |
| Chandra Perez | | | Email Address Redacted | Email |
| Chandra Quaye | | | Email Address Redacted | Email |
| Chandra Rayani | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Chandra Robbins | | Email Address Redacted | Email |
| Chandra Singh | | Email Address Redacted | Email |
| Chandra Thomas | | Email Address Redacted | Email |
| Chandra Thorne | | Email Address Redacted | Email |
| Chandra Ware, Realtor | | Email Address Redacted | Email |
| Chandra Williams | | Email Address Redacted | Email |
| Chandra Winford | | Email Address Redacted | Email |
| Chandradat Singh | | Email Address Redacted | Email |
| Chandradeo Sawh | | Email Address Redacted | Email |
| Chandrakant Patel | | Email Address Redacted | Email |
| Chandrakant Patel Md | | Email Address Redacted | Email |
| Chandrakant Sheth | | Email Address Redacted | Email |
| Chandrakumar Sinnadurai | | Email Address Redacted | Email |
| Chandralyn Brown | | Email Address Redacted | Email |
| Chandrasekar Umathurappan | | Email Address Redacted | Email |
| Chandrasekhar Sompalli | | Email Address Redacted | Email |
| Chandrashekhar Rikame | | Email Address Redacted | Email |
| Chandrashekhar Test | | Email Address Redacted | Email |
| Chandrell Duckett | | Email Address Redacted | Email |
| Chandreshbhai Patel | | Email Address Redacted | Email |
| Chandrika Derricho | | Email Address Redacted | Email |
| Chandrika Patel | | Email Address Redacted | Email |
| Chandris Pope | | Email Address Redacted | Email |
| Chandu Gudipalley | | Email Address Redacted | Email |
| Chandy Point Du Jour | | Email Address Redacted | Email |
| Chane Artistry LLC | | Email Address Redacted | Email |
| Chanea Turner | | Email Address Redacted | Email |
| Chanecia Mcmillian | | Email Address Redacted | Email |
| Chanel Armstrong | | Email Address Redacted | Email |
| Chanel Blackful | | Email Address Redacted | Email |
| Chanel Blanco Martinez | | Email Address Redacted | Email |
| Chanel Brin | | Email Address Redacted | Email |
| Chanel Brin | | Email Address Redacted | Email |
| Chanel Cares | | Email Address Redacted | Email |
| Chanel Cartel LLC | | Email Address Redacted | Email |
| Chanel Delandro | | Email Address Redacted | Email |
| Chanel Delandro | | Email Address Redacted | Email |
| Chanel Echols | | Email Address Redacted | Email |
| Chanel Fernandez | | Email Address Redacted | Email |
| Chanel Halimi | | Email Address Redacted | Email |
| Chanel Hartley-White | | Email Address Redacted | Email |
| Chanel Hawk | | Email Address Redacted | Email |
| Chanel Haynes | | Email Address Redacted | Email |
| Chanel Holloway | | Email Address Redacted | Email |
| Chanel Imaan | | Email Address Redacted | Email |
| Chanel Jackson | | Email Address Redacted | Email |
| Chanel Jhin | | Email Address Redacted | Email |
| Chanel Mack Public Relations LLC | | Email Address Redacted | Email |
| Chanel Melton | | Email Address Redacted | Email |
| Chanel Reynolds | | Email Address Redacted | Email |
| Chanel Scott | | Email Address Redacted | Email |
| Chanel Tolliver | | Email Address Redacted | Email |
| Chanel Unlimited | | Email Address Redacted | Email |
| Chanel Vasquez | | Email Address Redacted | Email |
| Chanel Vasquez | | Email Address Redacted | Email |
| Chanel Weathers | | Email Address Redacted | Email |
| Chanel White | | Email Address Redacted | Email |
| Chanel Wright | | Email Address Redacted | Email |
| Chanel Wright | | Email Address Redacted | Email |
| Chanel Wright | | Email Address Redacted | Email |
| Chanell Rice | | Email Address Redacted | Email |
| Chanelle Barnes-Scott | | Email Address Redacted | Email |
| Chanelle Parthemer | | Email Address Redacted | Email |
| Chanen Hill | | Email Address Redacted | Email |
| Chanetelle Downes | | Email Address Redacted | Email |
| Chaney Custom Homes, LLC | | Email Address Redacted | Email |
| Chaney Hoang | | Email Address Redacted | Email |
| Chaney Lawn Service | | Email Address Redacted | Email |
| Chaney Towing LLC | | Email Address Redacted | Email |
| Chang & Diamond, Apc | | Email Address Redacted | Email |
| Chang B Chun | | Email Address Redacted | Email |
| Chang Cai Lin | | Email Address Redacted | Email |
| Chang Choi | | Email Address Redacted | Email |
| Chang Dental Group, Pllc | | Email Address Redacted | Email |
| Chang Fa LLC | | Email Address Redacted | Email |
| Chang H Lee Dds LLC | | Email Address Redacted | Email |
| Chang H. Yi | | Email Address Redacted | Email |
| Chang Ha Lee | | Email Address Redacted | Email |
| Chang Han | | Email Address Redacted | Email |
| Chang Han | | Email Address Redacted | Email |
| Chang Ho Yoo | | Email Address Redacted | Email |
| Chang Hoon Kang | | Email Address Redacted | Email |
| Chang Hoon Lee | | Email Address Redacted | Email |
| Chang Hu Cai | | Email Address Redacted | Email |
| Chang Huang | | Email Address Redacted | Email |
| Chang Huang | | Email Address Redacted | Email |
| Chang Hwan Yu | | Email Address Redacted | Email |
| Chang Kim | | Email Address Redacted | Email |
| Chang Kim | | Email Address Redacted | Email |
| Chang Kyu Lee | | Email Address Redacted | Email |
| Chang Kyun Chung | | Email Address Redacted | Email |
| Chang Lee | | Email Address Redacted | Email |
| Chang Lee | | Email Address Redacted | Email |
| Chang Lee | | Email Address Redacted | Email |
| Chang Lee | | Email Address Redacted | Email |
| Chang Li Supermarket Inc. | | Email Address Redacted | Email |
| Chang Nam | | Email Address Redacted | Email |
| Chang Park | | Email Address Redacted | Email |
| Chang Park | | Email Address Redacted | Email |
| Chang Ping Zhao | | Email Address Redacted | Email |
| Chang Qin Zheng | | Email Address Redacted | Email |
| Chang Ran Kimjang | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Chang Sheng Restaurant Inc | | Email Address Redacted | Email |
| Chang Shin | | Email Address Redacted | Email |
| Chang Sik Hong | | Email Address Redacted | Email |
| Chang Soo Lee & Sook Jung Ka | | Email Address Redacted | Email |
| Chang Tan Spa, Inc. | | Email Address Redacted | Email |
| Chang Team, Inc. | | Email Address Redacted | Email |
| Chang Wei, Inc. | | Email Address Redacted | Email |
| Chang Xin Food Market Inc | | Email Address Redacted | Email |
| Chang Yang | | Email Address Redacted | Email |
| Chang Yoo | | Email Address Redacted | Email |
| Chang Yoo Inc | | Email Address Redacted | Email |
| Change Collective LLC | | Email Address Redacted | Email |
| Change For Life Wellness & Aesthetics LLC | | Email Address Redacted | Email |
| Change For Living Counseling Pllc | | Email Address Redacted | Email |
| Change It Up | | Email Address Redacted | Email |
| Change The Culture Basketball Skills | | Email Address Redacted | Email |
| Change The World Investments LLC | | Email Address Redacted | Email |
| Changers Church Inc | | Email Address Redacted | Email |
| Changes Hair Design | | Email Address Redacted | Email |
| Changex LLC | | Email Address Redacted | Email |
| Changez Hair Salon | | Email Address Redacted | Email |
| Changhyun Kim | | Email Address Redacted | Email |
| Changing Faces Barbershop | | Email Address Redacted | Email |
| Changing Faces Barbershop & Beauty Salon, LLC | | Email Address Redacted | Email |
| Changing Lanes Freight Dispatching | | Email Address Redacted | Email |
| Changing Lives Academy | | Email Address Redacted | Email |
| Changing Lives Construction | | Email Address Redacted | Email |
| Changing Lives S&P Inc | | Email Address Redacted | Email |
| Changing One Life At A Time | | Email Address Redacted | Email |
| Changing Places Therapeutic Center | | Email Address Redacted | Email |
| Changing Skies, Inc. | | Email Address Redacted | Email |
| Changing Stages | | Email Address Redacted | Email |
| Changkil Lee | | Email Address Redacted | Email |
| Changle Co | | Email Address Redacted | Email |
| Changning Chen | | Email Address Redacted | Email |
| Changrui Liu Dds A Professional Corporation | | Email Address Redacted | Email |
| Chang'S Fancy Sushi, Inc | | Email Address Redacted | Email |
| Changs Garden | | Email Address Redacted | Email |
| Changyong Choi | | Email Address Redacted | Email |
| Changyue Shen | | Email Address Redacted | Email |
| Changyue Shen | | Email Address Redacted | Email |
| Changyun Hwang | | Email Address Redacted | Email |
| Changzhi Pan | | Email Address Redacted | Email |
| Chanh Buu Nguyen | | Email Address Redacted | Email |
| Chanh M Tran | | Email Address Redacted | Email |
| Chanh Van | | Email Address Redacted | Email |
| Chani Jacob | | Email Address Redacted | Email |
| Chani Seewald | | Email Address Redacted | Email |
| Chanice Ford | | Email Address Redacted | Email |
| Chanie Berman | | Email Address Redacted | Email |
| Chanie Pruzansky | | Email Address Redacted | Email |
| Chanie Schik Wig Salon | | Email Address Redacted | Email |
| Chaniel Hayden | | Email Address Redacted | Email |
| Chanika Marquita | | Email Address Redacted | Email |
| Chanlia Nixon | | Email Address Redacted | Email |
| Chanin Tomlinson | | Email Address Redacted | Email |
| Chanina Rubenstein | | Email Address Redacted | Email |
| Chaninah Zweihorn, Orthodontist P.C. | | Email Address Redacted | Email |
| Chanique Gipson | | Email Address Redacted | Email |
| Chanisa | | Email Address Redacted | Email |
| Chanita Glover | | Email Address Redacted | Email |
| Chanita M Davis | | Email Address Redacted | Email |
| Chanita Morton | | Email Address Redacted | Email |
| Chanivia Broussard | | Email Address Redacted | Email |
| Chaniya Business LLC | | Email Address Redacted | Email |
| Chanketrice Farmer | | Email Address Redacted | Email |
| Chanlder Estine | | Email Address Redacted | Email |
| Chanmaly Prum | | Email Address Redacted | Email |
| Chanmun Park | | Email Address Redacted | Email |
| Channa Hoschander | | Email Address Redacted | Email |
| Channa LLC | | Email Address Redacted | Email |
| Channa Morton | | Email Address Redacted | Email |
| Channa Williams | | Email Address Redacted | Email |
| Channah Brown | | Email Address Redacted | Email |
| Channarith Vanthin | | Email Address Redacted | Email |
| Channavy J Seng-Teran | | Email Address Redacted | Email |
| Channay Fambro | | Email Address Redacted | Email |
| Channel (H), Inc. | | Email Address Redacted | Email |
| Channel 1 Networks Inc | | Email Address Redacted | Email |
| Channel Bolden | | Email Address Redacted | Email |
| Channel Estremera | | Email Address Redacted | Email |
| Channel Islands Berry Farms, Inc. | | Email Address Redacted | Email |
| Channel Islands Chiropractic | | Email Address Redacted | Email |
| Channel Islands Cleaners | | Email Address Redacted | Email |
| Channel Islands Farm, Inc. | | Email Address Redacted | Email |
| Channel Islands Installations, Inc. | | Email Address Redacted | Email |
| Channel Islands Logistics, Inc. | | Email Address Redacted | Email |
| Channel Networks, Inc. | | Email Address Redacted | Email |
| Channel To Words Speech Therapy Inc. | | Email Address Redacted | Email |
| Channel West | | Email Address Redacted | Email |
| Channell Ghant | | Email Address Redacted | Email |
| Channell Lightfoot | | Email Address Redacted | Email |
| Channelle Primus | | Email Address Redacted | Email |
| Channelmst | | Email Address Redacted | Email |
| Channies Salon & Barbershopllc | | Email Address Redacted | Email |
| Channing Dyson | | Email Address Redacted | Email |
| Channing Garcia | | Email Address Redacted | Email |
| Channing Hawkins | | Email Address Redacted | Email |
| Channing Kehoe-Hokanson | | Email Address Redacted | Email |
| Channing Parham | | Email Address Redacted | Email |
| Channing Riley | | Email Address Redacted | Email |
| Channing Thomson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Channon Adams | | Email Address Redacted | Email |
| Channon Giller | | Email Address Redacted | Email |
| Channon Rector | | Email Address Redacted | Email |
| Chanoc Trucking Inc. | | Email Address Redacted | Email |
| Chanon Gordon | | Email Address Redacted | Email |
| Chanon Sermchief | | Email Address Redacted | Email |
| Chanos Tire Shop 2 | | Email Address Redacted | Email |
| Chanoy Montoya | | Email Address Redacted | Email |
| Chanroutie Dandrea | | Email Address Redacted | Email |
| Chan'S King Wok | | Email Address Redacted | Email |
| Chan'S Kung Fu School LLC | | Email Address Redacted | Email |
| Chan'S Liquor & Wine, Inc | | Email Address Redacted | Email |
| Chan'S Panda Inn Inc | | Email Address Redacted | Email |
| Chan'S Transport | | Email Address Redacted | Email |
| Chan'S Wine & Spirits-Dorchester, Inc | | Email Address Redacted | Email |
| Chansee Phokomon | | Email Address Redacted | Email |
| Chansit Tohheng | | Email Address Redacted | Email |
| Chanson Gilbert | | Email Address Redacted | Email |
| Chansothea Kao | | Email Address Redacted | Email |
| Chanta Branch | | Email Address Redacted | Email |
| Chantaes Daycare | | Email Address Redacted | Email |
| Chantal Enterprises, Inc | | Email Address Redacted | Email |
| Chantal Gill | | Email Address Redacted | Email |
| Chantal Henry | | Email Address Redacted | Email |
| Chantal Maurile | | Email Address Redacted | Email |
| Chantal Pasag | | Email Address Redacted | Email |
| Chantal Pierrat | | Email Address Redacted | Email |
| Chantal Saah | | Email Address Redacted | Email |
| Chantal Thomas | | Email Address Redacted | Email |
| Chantal Young | | Email Address Redacted | Email |
| Chantale Catering Service | | Email Address Redacted | Email |
| Chantale Jenkins | | Email Address Redacted | Email |
| Chantavia Haynes | | Email Address Redacted | Email |
| Chantavia Miller | | Email Address Redacted | Email |
| Chantay Branch | | Email Address Redacted | Email |
| Chantaya Robinson | | Email Address Redacted | Email |
| Chante Hines | | Email Address Redacted | Email |
| Chante Muhammad | | Email Address Redacted | Email |
| Chante Smith | | Email Address Redacted | Email |
| Chante Watson | | Email Address Redacted | Email |
| Chantea Carpenter | | Email Address Redacted | Email |
| Chantee Bradley | | Email Address Redacted | Email |
| Chantel Amponsah LLC | | Email Address Redacted | Email |
| Chantel B Murrah, Dpm, Phd, Pllc | | Email Address Redacted | Email |
| Chantel Creswell | | Email Address Redacted | Email |
| Chantel Doucette Jacomine | | Email Address Redacted | Email |
| Chantel Galaz | | Email Address Redacted | Email |
| Chantel Graham | | Email Address Redacted | Email |
| Chantel Mayes | | Email Address Redacted | Email |
| Chantel Phillips | | Email Address Redacted | Email |
| Chantel Pinnock | | Email Address Redacted | Email |
| Chantel Price | | Email Address Redacted | Email |
| Chantel Smith | | Email Address Redacted | Email |
| Chantel Watson | | Email Address Redacted | Email |
| Chantell Calivas | | Email Address Redacted | Email |
| Chantell Calivas | | Email Address Redacted | Email |
| Chantell Calivas | | Email Address Redacted | Email |
| Chantell Calivas | | Email Address Redacted | Email |
| Chantell Casey | | Email Address Redacted | Email |
| Chantell Cudger | | Email Address Redacted | Email |
| Chantell Daniels | | Email Address Redacted | Email |
| Chantell Hogue | | Email Address Redacted | Email |
| Chantell Moore | | Email Address Redacted | Email |
| Chantell Richie | | Email Address Redacted | Email |
| Chantell Tisdale | | Email Address Redacted | Email |
| Chantell Wimberley | | Email Address Redacted | Email |
| Chantell With | | Email Address Redacted | Email |
| Chantelle Alvarez | | Email Address Redacted | Email |
| Chantelle Baldwin | | Email Address Redacted | Email |
| Chantelle Fernandez | | Email Address Redacted | Email |
| Chantelle George | | Email Address Redacted | Email |
| Chantelle Harris | | Email Address Redacted | Email |
| Chantelle Johnson | | Email Address Redacted | Email |
| Chantelle Mc Cann | | Email Address Redacted | Email |
| Chantelle Murray | | Email Address Redacted | Email |
| Chantelle Smith | | Email Address Redacted | Email |
| Chantelle Tarner | | Email Address Redacted | Email |
| Chantelle Wagner | | Email Address Redacted | Email |
| Chantelle Yandow | | Email Address Redacted | Email |
| Chanteria Adams | | Email Address Redacted | Email |
| Chanteria Moncur | | Email Address Redacted | Email |
| Chanteria Porter | | Email Address Redacted | Email |
| Chanteu Beauty & Spa | | Email Address Redacted | Email |
| Chantey Freeman | | Email Address Redacted | Email |
| Chantia Petty | | Email Address Redacted | Email |
| Chantil Thomas | | Email Address Redacted | Email |
| Chantina Polnitz | | Email Address Redacted | Email |
| Chanto Trucking LLC | | Email Address Redacted | Email |
| Chantol Samuels | | Email Address Redacted | Email |
| Chanton Enterprises LLC | | Email Address Redacted | Email |
| Chantreka Thomas | | Email Address Redacted | Email |
| Chantres Cell Phone Repair | | Email Address Redacted | Email |
| Chantropo Tanuwidjaja | | Email Address Redacted | Email |
| Chanty Pea | | Email Address Redacted | Email |
| Chantz Usery Consulting | | Email Address Redacted | Email |
| Chanyale Chandler | | Email Address Redacted | Email |
| Chanyang Fashion, Inc. | | Email Address Redacted | Email |
| Chanynn Burnett | | Email Address Redacted | Email |
| Chanyoung Yun | | Email Address Redacted | Email |
| Chanyun Joo | | Email Address Redacted | Email |
| Chao Li | | Email Address Redacted | Email |
| Chao Lu | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Chao Ng | | Email Address Redacted | Email |
| Chao Yang | | Email Address Redacted | Email |
| Chaojun Wang | | Email Address Redacted | Email |
| Chaos Paintball | | Email Address Redacted | Email |
| Chaosmap | | Email Address Redacted | Email |
| Chaotic Ingenuity Enterprises, LLC. | | Email Address Redacted | Email |
| Chaouki Aghnatios | | Email Address Redacted | Email |
| Chaoying Ma | | Email Address Redacted | Email |
| Chap A Nosh Of Cedarhurst Inc | | Email Address Redacted | Email |
| Chap Club Group, L.L.C. | | Email Address Redacted | Email |
| Chap De Laine'S Interiors Inc. | | Email Address Redacted | Email |
| Chapa Concepts, LLC | | Email Address Redacted | Email |
| Chapa Global Contracting Inc | | Email Address Redacted | Email |
| Chapa Legal Video | | Email Address Redacted | Email |
| Chapala Express Mexican Rest | | Email Address Redacted | Email |
| Chapala Grill, Inc. | | Email Address Redacted | Email |
| Chaparral Professional Land Surveying, Inc. | | Email Address Redacted | Email |
| Chaparral Steel Supply, Inc | | Email Address Redacted | Email |
| Chaparrastique Warehouse | | Email Address Redacted | Email |
| Chapas Drywall & Paint Co. | | Email Address Redacted | Email |
| Chapdelain Construction | | Email Address Redacted | Email |
| Chapel Hill Salon | | Email Address Redacted | Email |
| Chapellis No 2 LLC | | Email Address Redacted | Email |
| Chapin Deli, LLC | | Email Address Redacted | Email |
| Chapin Express LLC | | Email Address Redacted | Email |
| Chapina Bakery, Inc | | Email Address Redacted | Email |
| Chaplin Import Auto Salvage | | Email Address Redacted | Email |
| Chaplygin Construction Services | | Email Address Redacted | Email |
| Chapman & Company | | Email Address Redacted | Email |
| Chapman Advantage Inc | | Email Address Redacted | Email |
| Chapman Building Maintenance | | Email Address Redacted | Email |
| Chapman Business Services | | Email Address Redacted | Email |
| Chapman Creative, LLC | | Email Address Redacted | Email |
| Chapman Davis | | Email Address Redacted | Email |
| Chapman Design LLC | | Email Address Redacted | Email |
| Chapman Global Enterprises | | Email Address Redacted | Email |
| Chapman Homes & Property Consultants | | Email Address Redacted | Email |
| Chapman Precious Metals | | Email Address Redacted | Email |
| Chapman Trucking, LLC | | Email Address Redacted | Email |
| Chapman'S Garage | | Email Address Redacted | Email |
| Chapo Ent Inc | | Email Address Redacted | Email |
| Chappan Insurance Brokerage | | Email Address Redacted | Email |
| Chappas Jr, Walter | Address Redacted | | First Class Mail |
| Chappel Billings | | Email Address Redacted | Email |
| Chappell Communications LLC | | Email Address Redacted | Email |
| Chappy'S Cafe Inc | | Email Address Redacted | Email |
| Chapter 2 LLC. | | Email Address Redacted | Email |
| Chapter 3 | | Email Address Redacted | Email |
| Chapter One Films LLC | | Email Address Redacted | Email |
| Chapter Two Books | | Email Address Redacted | Email |
| Chaquelah Davis | | Email Address Redacted | Email |
| Chaquita Anderson | | Email Address Redacted | Email |
| Chaquita Daniels | | Email Address Redacted | Email |
| Chaquita Jackson | | Email Address Redacted | Email |
| Char Char Day Care | | Email Address Redacted | Email |
| Char Davis | | Email Address Redacted | Email |
| Char Garza | | Email Address Redacted | Email |
| Char Garza | | Email Address Redacted | Email |
| Char Garza | | Email Address Redacted | Email |
| Chara Hortman | | Email Address Redacted | Email |
| Character Builders LLC | | Email Address Redacted | Email |
| Character Center 4 Girls | | Email Address Redacted | Email |
| Character Wearhouse Aka Tpw Media Group Inc | | Email Address Redacted | Email |
| Characters Bar & Restaurant Inc | | Email Address Redacted | Email |
| Character'S Famous Bbq | | Email Address Redacted | Email |
| Charae D'Ambra | | Email Address Redacted | Email |
| Charae Krueger | | Email Address Redacted | Email |
| Charan Singh | | Email Address Redacted | Email |
| Charanjit Singh | | Email Address Redacted | Email |
| Charanjit Singh | | Email Address Redacted | Email |
| Charanjit Singh | | Email Address Redacted | Email |
| Charanjit Singh | | Email Address Redacted | Email |
| Charay Askew Bruce | | Email Address Redacted | Email |
| Charbel Bousraih | | Email Address Redacted | Email |
| Charbel Louis Karam | | Email Address Redacted | Email |
| Charcale Griffis | | Email Address Redacted | Email |
| Charchoute Simone | | Email Address Redacted | Email |
| Charcia Arrangements & Things | | Email Address Redacted | Email |
| Charcoal Korean Bbq | | Email Address Redacted | Email |
| Chard Photographer Inc | | Email Address Redacted | Email |
| Chardae Fancher | | Email Address Redacted | Email |
| Chardae Minor | | Email Address Redacted | Email |
| Chardae Rodgers | | Email Address Redacted | Email |
| Chardai Spencer | | Email Address Redacted | Email |
| Charday Williams | | Email Address Redacted | Email |
| Charde Taylor | | Email Address Redacted | Email |
| Charden Industries, LLC | | Email Address Redacted | Email |
| Chardi Kalaji, Inc | | Email Address Redacted | Email |
| Chardonnay Go LLC | | Email Address Redacted | Email |
| Chardonnee Cunningham | | Email Address Redacted | Email |
| Chardrick D Hardy | | Email Address Redacted | Email |
| Charednick Williams | | Email Address Redacted | Email |
| Chareese Riddick | | Email Address Redacted | Email |
| Charelle Thompson Family Daycare | | Email Address Redacted | Email |
| Charese Turner | | Email Address Redacted | Email |
| Charette Miller | | Email Address Redacted | Email |
| Charge Ahead Marketing LLC | | Email Address Redacted | Email |
| Charger It | | Email Address Redacted | Email |
| Charger Metals Inc. | | Email Address Redacted | Email |
| Chargii LLC | | Email Address Redacted | Email |
| Chariana Michaud | | Email Address Redacted | Email |
| Charice Goude | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Charice Thomas | | Email Address Redacted | Email |
| Charice Wofford | | Email Address Redacted | Email |
| Charice Wofford | | Email Address Redacted | Email |
| Chariese Mccoy | | Email Address Redacted | Email |
| Charika Barksdale | | Email Address Redacted | Email |
| Charika Weston | | Email Address Redacted | Email |
| Charilaos Yioves | | Email Address Redacted | Email |
| Charing Hill Inc | | Email Address Redacted | Email |
| Charion Lockett | | Email Address Redacted | Email |
| Charis A Henderson | | Email Address Redacted | Email |
| Charis Enterprises, LLC | | Email Address Redacted | Email |
| Charis Facilities Services, | | Email Address Redacted | Email |
| Charis Group | | Email Address Redacted | Email |
| Charis Jones | | Email Address Redacted | Email |
| Charis Of Elohim Corp | | Email Address Redacted | Email |
| Charis World LLC | | Email Address Redacted | Email |
| Charise Brown | | Email Address Redacted | Email |
| Charise Manuel | | Email Address Redacted | Email |
| Charish Carter | | Email Address Redacted | Email |
| Charisma Edwards | | Email Address Redacted | Email |
| Charisma Jack | | Email Address Redacted | Email |
| Charisma Manley | | Email Address Redacted | Email |
| Charisma Mcconnell | | Email Address Redacted | Email |
| Charisma One Enterprises | | Email Address Redacted | Email |
| Charisma Perkins | | Email Address Redacted | Email |
| Charismafashions50@Gmail.Com | | Email Address Redacted | Email |
| Charismatic Solutions LLC | | Email Address Redacted | Email |
| Charissa Davis | | Email Address Redacted | Email |
| Charissa Forte | | Email Address Redacted | Email |
| Charissa H Cotten, Cpa, Pa | | Email Address Redacted | Email |
| Charissa Hartunian | | Email Address Redacted | Email |
| Charissa Levin | | Email Address Redacted | Email |
| Charissa Levin | | Email Address Redacted | Email |
| Charissa Maria Prager | | Email Address Redacted | Email |
| Charisse Allen | | Email Address Redacted | Email |
| Charisse Sisou | | Email Address Redacted | Email |
| Charisse Williams | | Email Address Redacted | Email |
| Charisse Witherspoon | | Email Address Redacted | Email |
| Charista Construction Services, Inc. | | Email Address Redacted | Email |
| Charita Brown | | Email Address Redacted | Email |
| Charita Glover LLC | | Email Address Redacted | Email |
| Charita Lucas | | Email Address Redacted | Email |
| Charite'S Adult Family Care Home | | Email Address Redacted | Email |
| Charities Clearing Housing Inc. | | Email Address Redacted | Email |
| Charity & Associates, Pc | | Email Address Redacted | Email |
| Charity Baptist Church | | Email Address Redacted | Email |
| Charity Barrett | | Email Address Redacted | Email |
| Charity Blanchard | | Email Address Redacted | Email |
| Charity Byars | | Email Address Redacted | Email |
| Charity Cain | | Email Address Redacted | Email |
| Charity Canvas LLC | | Email Address Redacted | Email |
| Charity Cason | | Email Address Redacted | Email |
| Charity Cason | | Email Address Redacted | Email |
| Charity Christensen | | Email Address Redacted | Email |
| Charity Daw | | Email Address Redacted | Email |
| Charity Diaab | | Email Address Redacted | Email |
| Charity Douds Pllc | | Email Address Redacted | Email |
| Charity Ellis | | Email Address Redacted | Email |
| Charity Footprints Inc | | Email Address Redacted | Email |
| Charity Fuhrman | | Email Address Redacted | Email |
| Charity Gattis | | Email Address Redacted | Email |
| Charity Gillespie | | Email Address Redacted | Email |
| Charity Grimm Krupa, Attorney At Law | | Email Address Redacted | Email |
| Charity Grippin | | Email Address Redacted | Email |
| Charity Harmon | | Email Address Redacted | Email |
| Charity Harris | | Email Address Redacted | Email |
| Charity Hoar | | Email Address Redacted | Email |
| Charity Hogan | | Email Address Redacted | Email |
| Charity Holland | | Email Address Redacted | Email |
| Charity Houston | | Email Address Redacted | Email |
| Charity Jefferson | | Email Address Redacted | Email |
| Charity Kleitz | | Email Address Redacted | Email |
| Charity Kleitz | | Email Address Redacted | Email |
| Charity Lambert | | Email Address Redacted | Email |
| Charity Little | | Email Address Redacted | Email |
| Charity Lykins | | Email Address Redacted | Email |
| Charity Manigault | | Email Address Redacted | Email |
| Charity Manley | | Email Address Redacted | Email |
| Charity Mugadza | | Email Address Redacted | Email |
| Charity Muraguri | | Email Address Redacted | Email |
| Charity Phillips | | Email Address Redacted | Email |
| Charity Remington | | Email Address Redacted | Email |
| Charity Smith | | Email Address Redacted | Email |
| Charity Spann | | Email Address Redacted | Email |
| Charity Swanigan | | Email Address Redacted | Email |
| Charity Todd | | Email Address Redacted | Email |
| Charity Todd | | Email Address Redacted | Email |
| Charity Tucker | | Email Address Redacted | Email |
| Charity Williams | | Email Address Redacted | Email |
| Charity Wood | | Email Address Redacted | Email |
| Charity'S Got It Contracting LLC | | Email Address Redacted | Email |
| Charity'S Hair Care | | Email Address Redacted | Email |
| Charizma Creations LLC | | Email Address Redacted | Email |
| Charkha Liquors Inc. | | Email Address Redacted | Email |
| Charla Guillory | | Email Address Redacted | Email |
| Charla Pohl | | Email Address Redacted | Email |
| Charlaria Roberts | | Email Address Redacted | Email |
| Charleanne Cannon | | Email Address Redacted | Email |
| Charlee Alexeev | | Email Address Redacted | Email |
| Charlee Feeney | | Email Address Redacted | Email |
| Charlee K. Corp | | Email Address Redacted | Email |
| Charleen Cox | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Charleen Investement | | | Email Address Redacted | Email |
| Charlemagne Wilks | | | Email Address Redacted | Email |
| Charlena Fuller | | | Email Address Redacted | Email |
| Charlena Grant | | | Email Address Redacted | Email |
| Charlena Harris | | | Email Address Redacted | Email |
| Charlena Steward | | | Email Address Redacted | Email |
| Charlene Amster | | | Email Address Redacted | Email |
| Charlene Arnold | | | Email Address Redacted | Email |
| Charlene Beverly | | | Email Address Redacted | Email |
| Charlene Boyd | | | Email Address Redacted | Email |
| Charlene Brown | | | Email Address Redacted | Email |
| Charlene Caron | | | Email Address Redacted | Email |
| Charlene Chiang Hillman, Msw | | | Email Address Redacted | Email |
| Charlene Clesceri | | | Email Address Redacted | Email |
| Charlene Colgan | | | Email Address Redacted | Email |
| Charlene Colon | | | Email Address Redacted | Email |
| Charlene Conley-Rabi | | | Email Address Redacted | Email |
| Charlene Corporation | | | Email Address Redacted | Email |
| Charlene Cousin | | | Email Address Redacted | Email |
| Charlene D Spicer-Harmon | | | Email Address Redacted | Email |
| Charlene Davis | | | Email Address Redacted | Email |
| Charlene Dick | | | Email Address Redacted | Email |
| Charlene Eannel | | | Email Address Redacted | Email |
| Charlene Fields | | | Email Address Redacted | Email |
| Charlene Fiorenzo Barrett | | | Email Address Redacted | Email |
| Charlene Foster | | | Email Address Redacted | Email |
| Charlene Frias | | | Email Address Redacted | Email |
| Charlene Garrett Realty | | | Email Address Redacted | Email |
| Charlene Gaxiola | | | Email Address Redacted | Email |
| Charlene Giffin | | | Email Address Redacted | Email |
| Charlene Giffin | | | Email Address Redacted | Email |
| Charlene Gripshover | | | Email Address Redacted | Email |
| Charlene Guthrie | | | Email Address Redacted | Email |
| Charlene Hardman | | | Email Address Redacted | Email |
| Charlene Hiatt | | | Email Address Redacted | Email |
| Charlene Holland | | | Email Address Redacted | Email |
| Charlene Hunt | | | Email Address Redacted | Email |
| Charlene James Alford | | | Email Address Redacted | Email |
| Charlene Jefferson-Johnson | | | Email Address Redacted | Email |
| Charlene Jeter | | | Email Address Redacted | Email |
| Charlene Jordan | | | Email Address Redacted | Email |
| Charlene Kate Events LLC | | | Email Address Redacted | Email |
| Charlene Kress | | | Email Address Redacted | Email |
| Charlene L Taylor | | | Email Address Redacted | Email |
| Charlene Le | | | Email Address Redacted | Email |
| Charlene Le | | | Email Address Redacted | Email |
| Charlene Marcum | | | Email Address Redacted | Email |
| Charlene Maroni | | | Email Address Redacted | Email |
| Charlene Mcfarland | | | Email Address Redacted | Email |
| Charlene Mcintyer | | | Email Address Redacted | Email |
| Charlene Mochizuki-Treat | | | Email Address Redacted | Email |
| Charlene Moore | | | Email Address Redacted | Email |
| Charlene Nance | | | Email Address Redacted | Email |
| Charlene Newman | | | Email Address Redacted | Email |
| Charlene Nguyen | | | Email Address Redacted | Email |
| Charlene Orcino | | | Email Address Redacted | Email |
| Charlene Parks | | | Email Address Redacted | Email |
| Charlene Provencal | | | Email Address Redacted | Email |
| Charlene Quaresma | | | Email Address Redacted | Email |
| Charlene R Smith, Cpa | | | Email Address Redacted | Email |
| Charlene Rawson | | | Email Address Redacted | Email |
| Charlene Repath | | | Email Address Redacted | Email |
| Charlene Reynolds | | | Email Address Redacted | Email |
| Charlene Rodriguez | | | Email Address Redacted | Email |
| Charlene Rose | | | Email Address Redacted | Email |
| Charlene Rothe | | | Email Address Redacted | Email |
| Charlene Rowden | | | Email Address Redacted | Email |
| Charlene Rowden | | | Email Address Redacted | Email |
| Charlene Russo-Pettit | | | Email Address Redacted | Email |
| Charlene Russo-Pettit | | | Email Address Redacted | Email |
| Charlene Saunders | | | Email Address Redacted | Email |
| Charlene Spencer, Md | | | Email Address Redacted | Email |
| Charlene Standridge, Jd | | | Email Address Redacted | Email |
| Charlene Susan Hall | | | Email Address Redacted | Email |
| Charlene Swift | | | Email Address Redacted | Email |
| Charlene Swift | | | Email Address Redacted | Email |
| Charlene Thomas | | | Email Address Redacted | Email |
| Charlene Thomas | | | Email Address Redacted | Email |
| Charlene Thompson | | | Email Address Redacted | Email |
| Charlene Tracy Bohte | | | Email Address Redacted | Email |
| Charlene Udall | | | Email Address Redacted | Email |
| Charlene White | | | Email Address Redacted | Email |
| Charlene Wilcher | | | Email Address Redacted | Email |
| Charlene Williams | | | Email Address Redacted | Email |
| Charlenes Make Up Room | | | Email Address Redacted | Email |
| Charles A Bethea | | | Email Address Redacted | Email |
| Charles A Findley LLC | | | Email Address Redacted | Email |
| Charles A Gill | | | Email Address Redacted | Email |
| Charles A Quimby | | | Email Address Redacted | Email |
| Charles A Romano | | | Email Address Redacted | Email |
| Charles A Tomasello | | | Email Address Redacted | Email |
| Charles A Warren | | | Email Address Redacted | Email |
| Charles A. Digiovanna, Architect | | | Email Address Redacted | Email |
| Charles A. Dixon, Jr. | | | Email Address Redacted | Email |
| Charles A. Goldberg | | | Email Address Redacted | Email |
| Charles A. Mitgang Md Pc | | | Email Address Redacted | Email |
| Charles A. Navarro | | | Email Address Redacted | Email |
| Charles Abbott | | | Email Address Redacted | Email |
| Charles Abney | | | Email Address Redacted | Email |
| Charles Abramson | | | Email Address Redacted | Email |
| Charles Abrasley | | | Email Address Redacted | Email |
| Charles Aceto | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Charles Adams | | Email Address Redacted | Email |
| Charles Adams | | Email Address Redacted | Email |
| Charles Adams | | Email Address Redacted | Email |
| Charles Adams | | Email Address Redacted | Email |
| Charles Adams | | Email Address Redacted | Email |
| Charles Adams Jr | | Email Address Redacted | Email |
| Charles Adams Jr | | Email Address Redacted | Email |
| Charles Adkins | | Email Address Redacted | Email |
| Charles Akers | | Email Address Redacted | Email |
| Charles Alario | | Email Address Redacted | Email |
| Charles Albert Guatemala | | Email Address Redacted | Email |
| Charles Albrecht | | Email Address Redacted | Email |
| Charles Alderman | | Email Address Redacted | Email |
| Charles Alexander | | Email Address Redacted | Email |
| Charles Alexander | | Email Address Redacted | Email |
| Charles Allday | | Email Address Redacted | Email |
| Charles Allen | | Email Address Redacted | Email |
| Charles Allen | | Email Address Redacted | Email |
| Charles Allen | | Email Address Redacted | Email |
| Charles Alonzo | | Email Address Redacted | Email |
| Charles Alvare | | Email Address Redacted | Email |
| Charles Amashta | | Email Address Redacted | Email |
| Charles Ambrogio | | Email Address Redacted | Email |
| Charles Ames | | Email Address Redacted | Email |
| Charles Ananian | | Email Address Redacted | Email |
| Charles Anderson | | Email Address Redacted | Email |
| Charles Anderson | | Email Address Redacted | Email |
| Charles Anderson | | Email Address Redacted | Email |
| Charles Anderson | | Email Address Redacted | Email |
| Charles Anderson | | Email Address Redacted | Email |
| Charles Anderson | | Email Address Redacted | Email |
| Charles Anderson | | Email Address Redacted | Email |
| Charles Anderson | | Email Address Redacted | Email |
| Charles Anderson | | Email Address Redacted | Email |
| Charles Anderson | | Email Address Redacted | Email |
| Charles Anderson | | Email Address Redacted | Email |
| Charles Anderson | | Email Address Redacted | Email |
| Charles Anikwue | | Email Address Redacted | Email |
| Charles Annerino | | Email Address Redacted | Email |
| Charles Ansbacher | | Email Address Redacted | Email |
| Charles Ansell | | Email Address Redacted | Email |
| Charles Anzalone | | Email Address Redacted | Email |
| Charles Aponza | | Email Address Redacted | Email |
| Charles Apperson | | Email Address Redacted | Email |
| Charles Applebee | | Email Address Redacted | Email |
| Charles Appolon | | Email Address Redacted | Email |
| Charles Aque | | Email Address Redacted | Email |
| Charles Arenas | | Email Address Redacted | Email |
| Charles Armstrong | | Email Address Redacted | Email |
| Charles Arp | | Email Address Redacted | Email |
| Charles Arruda | | Email Address Redacted | Email |
| Charles Arruda Computer Care | | Email Address Redacted | Email |
| Charles Arthur Mcbride | | Email Address Redacted | Email |
| Charles Ashburn | | Email Address Redacted | Email |
| Charles Ashburn | | Email Address Redacted | Email |
| Charles Ashburn | | Email Address Redacted | Email |
| Charles Ashburn | | Email Address Redacted | Email |
| Charles Atigh | | Email Address Redacted | Email |
| Charles Atkins | | Email Address Redacted | Email |
| Charles August Wackerman | | Email Address Redacted | Email |
| Charles Austin | | Email Address Redacted | Email |
| Charles B Tiller | | Email Address Redacted | Email |
| Charles B Womble, Jr | | Email Address Redacted | Email |
| Charles B. Doss & Co., | | Email Address Redacted | Email |
| Charles B. Peugh Lmft, Inc. | | Email Address Redacted | Email |
| Charles B. Wagner | | Email Address Redacted | Email |
| Charles Babb | | Email Address Redacted | Email |
| Charles Babica | | Email Address Redacted | Email |
| Charles Bacon | | Email Address Redacted | Email |
| Charles Bacot | | Email Address Redacted | Email |
| Charles Baggs | | Email Address Redacted | Email |
| Charles Bagley | | Email Address Redacted | Email |
| Charles Bagley | | Email Address Redacted | Email |
| Charles Bailey | | Email Address Redacted | Email |
| Charles Bailey | | Email Address Redacted | Email |
| Charles Baker | | Email Address Redacted | Email |
| Charles Baker | | Email Address Redacted | Email |
| Charles Baker | | Email Address Redacted | Email |
| Charles Baldwin | | Email Address Redacted | Email |
| Charles Banks Iii | | Email Address Redacted | Email |
| Charles Barker Iii | | Email Address Redacted | Email |
| Charles Barnard Carpentry | | Email Address Redacted | Email |
| Charles Barnes | | Email Address Redacted | Email |
| Charles Barnes | | Email Address Redacted | Email |
| Charles Barnes | | Email Address Redacted | Email |
| Charles Barnes | | Email Address Redacted | Email |
| Charles Barnes | | Email Address Redacted | Email |
| Charles Barnes | | Email Address Redacted | Email |
| Charles Barnes | | Email Address Redacted | Email |
| Charles Barone | | Email Address Redacted | Email |
| Charles Barrows | | Email Address Redacted | Email |
| Charles Bartlett | | Email Address Redacted | Email |
| Charles Basch | | Email Address Redacted | Email |
| Charles Bashawaty | | Email Address Redacted | Email |
| Charles Basil | | Email Address Redacted | Email |
| Charles Bass | | Email Address Redacted | Email |
| Charles Baston | | Email Address Redacted | Email |
| Charles Bates Inc. | | Email Address Redacted | Email |
| Charles Bathgate | | Email Address Redacted | Email |
| Charles Baucom | | Email Address Redacted | Email |
| Charles Baucom | | Email Address Redacted | Email |
| Charles Bavier | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Charles Baxley | | Email Address Redacted | Email |
| Charles Beatie | | Email Address Redacted | Email |
| Charles Beatty | | Email Address Redacted | Email |
| Charles Beauford | | Email Address Redacted | Email |
| Charles Beaulieu | | Email Address Redacted | Email |
| Charles Beckwith | | Email Address Redacted | Email |
| Charles Behm | | Email Address Redacted | Email |
| Charles Beland | | Email Address Redacted | Email |
| Charles Bell | | Email Address Redacted | Email |
| Charles Bell | | Email Address Redacted | Email |
| Charles Bell | | Email Address Redacted | Email |
| Charles Bennett | | Email Address Redacted | Email |
| Charles Bennett | | Email Address Redacted | Email |
| Charles Benney | | Email Address Redacted | Email |
| Charles Benson | | Email Address Redacted | Email |
| Charles Bentley | | Email Address Redacted | Email |
| Charles Benton | | Email Address Redacted | Email |
| Charles Benton | | Email Address Redacted | Email |
| Charles Bentson | | Email Address Redacted | Email |
| Charles Bergamo | | Email Address Redacted | Email |
| Charles Bergen Studios LLC | | Email Address Redacted | Email |
| Charles Berger | | Email Address Redacted | Email |
| Charles Bergman | | Email Address Redacted | Email |
| Charles Bergman | | Email Address Redacted | Email |
| Charles Berko | | Email Address Redacted | Email |
| Charles Berkowitz | | Email Address Redacted | Email |
| Charles Berry | | Email Address Redacted | Email |
| Charles Berson | | Email Address Redacted | Email |
| Charles Bertrand | | Email Address Redacted | Email |
| Charles Beshara | | Email Address Redacted | Email |
| Charles Best | | Email Address Redacted | Email |
| Charles Best | | Email Address Redacted | Email |
| Charles Best | | Email Address Redacted | Email |
| Charles Betterton | | Email Address Redacted | Email |
| Charles Betterton | | Email Address Redacted | Email |
| Charles Betterton | | Email Address Redacted | Email |
| Charles Betterton | | Email Address Redacted | Email |
| Charles Betts | | Email Address Redacted | Email |
| Charles Beyor | | Email Address Redacted | Email |
| Charles Beyor | | Email Address Redacted | Email |
| Charles Beyor | | Email Address Redacted | Email |
| Charles Beyor | | Email Address Redacted | Email |
| Charles Bianco | | Email Address Redacted | Email |
| Charles Billings | | Email Address Redacted | Email |
| Charles Blake | | Email Address Redacted | Email |
| Charles Blake | | Email Address Redacted | Email |
| Charles Blakeney | | Email Address Redacted | Email |
| Charles Blankenbaker | | Email Address Redacted | Email |
| Charles Bletcher | | Email Address Redacted | Email |
| Charles Boamah | | Email Address Redacted | Email |
| Charles Body | | Email Address Redacted | Email |
| Charles Boggs | | Email Address Redacted | Email |
| Charles Bolton | | Email Address Redacted | Email |
| Charles Bon | | Email Address Redacted | Email |
| Charles Bontempo | | Email Address Redacted | Email |
| Charles Boone | | Email Address Redacted | Email |
| Charles Booth | | Email Address Redacted | Email |
| Charles Boseak | | Email Address Redacted | Email |
| Charles Botts | | Email Address Redacted | Email |
| Charles Boulden | | Email Address Redacted | Email |
| Charles Bourque | | Email Address Redacted | Email |
| Charles Bower | | Email Address Redacted | Email |
| Charles Bowman | | Email Address Redacted | Email |
| Charles Bowser | | Email Address Redacted | Email |
| Charles Boyd | | Email Address Redacted | Email |
| Charles Boyd | | Email Address Redacted | Email |
| Charles Boylston | | Email Address Redacted | Email |
| Charles Bracken | | Email Address Redacted | Email |
| Charles Bradbury | | Email Address Redacted | Email |
| Charles Bradley | | Email Address Redacted | Email |
| Charles Bradley | | Email Address Redacted | Email |
| Charles Bradley | | Email Address Redacted | Email |
| Charles Bradshaw | | Email Address Redacted | Email |
| Charles Bragg | | Email Address Redacted | Email |
| Charles Brake | | Email Address Redacted | Email |
| Charles Branham | | Email Address Redacted | Email |
| Charles Brant | | Email Address Redacted | Email |
| Charles Brashers | | Email Address Redacted | Email |
| Charles Braun | | Email Address Redacted | Email |
| Charles Breighner | | Email Address Redacted | Email |
| Charles Brett Mclemore | | Email Address Redacted | Email |
| Charles Brewer | | Email Address Redacted | Email |
| Charles Brewer | | Email Address Redacted | Email |
| Charles Bridges | | Email Address Redacted | Email |
| Charles Brindley Fine Art & Design | | Email Address Redacted | Email |
| Charles Briscoe | | Email Address Redacted | Email |
| Charles Brooks | | Email Address Redacted | Email |
| Charles Brown | | Email Address Redacted | Email |
| Charles Brown | | Email Address Redacted | Email |
| Charles Brown | | Email Address Redacted | Email |
| Charles Brown | | Email Address Redacted | Email |
| Charles Brown | | Email Address Redacted | Email |
| Charles Brown | | Email Address Redacted | Email |
| Charles Brown | | Email Address Redacted | Email |
| Charles Brown | | Email Address Redacted | Email |
| Charles Brown | | Email Address Redacted | Email |
| Charles Brown | | Email Address Redacted | Email |
| Charles Brown | | Email Address Redacted | Email |
| Charles Browning | | Email Address Redacted | Email |
| Charles Brum, Md | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Charles Brumfield | | Email Address Redacted | Email |
| Charles Bryant | | Email Address Redacted | Email |
| Charles Bryant | | Email Address Redacted | Email |
| Charles Buckingham | | Email Address Redacted | Email |
| Charles Buckler | | Email Address Redacted | Email |
| Charles Buckley | | Email Address Redacted | Email |
| Charles Bulanda | | Email Address Redacted | Email |
| Charles Bulow | | Email Address Redacted | Email |
| Charles Bunn | | Email Address Redacted | Email |
| Charles Burch | | Email Address Redacted | Email |
| Charles Buresh | | Email Address Redacted | Email |
| Charles Burgwyn | | Email Address Redacted | Email |
| Charles Burnett | | Email Address Redacted | Email |
| Charles Burns Iv | | Email Address Redacted | Email |
| Charles Burrell Jr | | Email Address Redacted | Email |
| Charles Burton | | Email Address Redacted | Email |
| Charles Butchart | | Email Address Redacted | Email |
| Charles Butler | | Email Address Redacted | Email |
| Charles Butler | | Email Address Redacted | Email |
| Charles Butler | | Email Address Redacted | Email |
| Charles Byrd | | Email Address Redacted | Email |
| Charles Byrd | | Email Address Redacted | Email |
| Charles Byrge | | Email Address Redacted | Email |
| Charles C Baker Jr | | Email Address Redacted | Email |
| Charles C. Mills | | Email Address Redacted | Email |
| Charles Cadigan | | Email Address Redacted | Email |
| Charles Cadrecha | | Email Address Redacted | Email |
| Charles Cain | | Email Address Redacted | Email |
| Charles Cain | | Email Address Redacted | Email |
| Charles Callesto | | Email Address Redacted | Email |
| Charles Calvin Muckle | | Email Address Redacted | Email |
| Charles Cameron | | Email Address Redacted | Email |
| Charles Campbell | | Email Address Redacted | Email |
| Charles Campbell | | Email Address Redacted | Email |
| Charles Canady | | Email Address Redacted | Email |
| Charles Candler | | Email Address Redacted | Email |
| Charles Canfield | | Email Address Redacted | Email |
| Charles Caraway | | Email Address Redacted | Email |
| Charles Carlini | | Email Address Redacted | Email |
| Charles Carlson | | Email Address Redacted | Email |
| Charles Carlson | | Email Address Redacted | Email |
| Charles Carlson | | Email Address Redacted | Email |
| Charles Carney | | Email Address Redacted | Email |
| Charles Carrillo | | Email Address Redacted | Email |
| Charles Carroll | | Email Address Redacted | Email |
| Charles Carson | | Email Address Redacted | Email |
| Charles Carter | | Email Address Redacted | Email |
| Charles Casalie | | Email Address Redacted | Email |
| Charles Casciotta | | Email Address Redacted | Email |
| Charles Casella | | Email Address Redacted | Email |
| Charles Cattaneo | | Email Address Redacted | Email |
| Charles Cavins | | Email Address Redacted | Email |
| Charles Cefalu | | Email Address Redacted | Email |
| Charles Cerutti | | Email Address Redacted | Email |
| Charles Cesar | | Email Address Redacted | Email |
| Charles Chabakji | | Email Address Redacted | Email |
| Charles Chadwick | | Email Address Redacted | Email |
| Charles Chandler | | Email Address Redacted | Email |
| Charles Chapman | | Email Address Redacted | Email |
| Charles Chapman | | Email Address Redacted | Email |
| Charles Charles | | Email Address Redacted | Email |
| Charles Chavarria | | Email Address Redacted | Email |
| Charles Chege | | Email Address Redacted | Email |
| Charles Cheng Wen Lin Md | | Email Address Redacted | Email |
| Charles Chester Plumbing & Heating Inc | | Email Address Redacted | Email |
| Charles Chi Hao Leung | | Email Address Redacted | Email |
| Charles Chipman | | Email Address Redacted | Email |
| Charles Christensen | | Email Address Redacted | Email |
| Charles Christensen | | Email Address Redacted | Email |
| Charles Chung Dental Corporation | | Email Address Redacted | Email |
| Charles Church | | Email Address Redacted | Email |
| Charles Churchfield | | Email Address Redacted | Email |
| Charles Cirigliano | | Email Address Redacted | Email |
| Charles Clark | | Email Address Redacted | Email |
| Charles Clea | | Email Address Redacted | Email |
| Charles Clerecuzio | | Email Address Redacted | Email |
| Charles Clewis | | Email Address Redacted | Email |
| Charles Clifford | | Email Address Redacted | Email |
| Charles Clift | | Email Address Redacted | Email |
| Charles Cline | | Email Address Redacted | Email |
| Charles Close | | Email Address Redacted | Email |
| Charles Close | | Email Address Redacted | Email |
| Charles Cody | | Email Address Redacted | Email |
| Charles Cogan | | Email Address Redacted | Email |
| Charles Cohen | | Email Address Redacted | Email |
| Charles Coleman | | Email Address Redacted | Email |
| Charles Colquhoun | | Email Address Redacted | Email |
| Charles Colson | | Email Address Redacted | Email |
| Charles Colson Iv | | Email Address Redacted | Email |
| Charles Combs | | Email Address Redacted | Email |
| Charles Combs | | Email Address Redacted | Email |
| Charles Conley | | Email Address Redacted | Email |
| Charles Connolly | | Email Address Redacted | Email |
| Charles Cooper | | Email Address Redacted | Email |
| Charles Cope | | Email Address Redacted | Email |
| Charles Corporation | | Email Address Redacted | Email |
| Charles Cossitt | | Email Address Redacted | Email |
| Charles Cotherman | | Email Address Redacted | Email |
| Charles Coursey | | Email Address Redacted | Email |
| Charles Covington | | Email Address Redacted | Email |
| Charles Coyle | | Email Address Redacted | Email |
| Charles Crawford | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Charles Crawford | | | Email Address Redacted | Email |
| Charles Crawford | | | Email Address Redacted | Email |
| Charles Crayton | | | Email Address Redacted | Email |
| Charles Criscuolo | | | Email Address Redacted | Email |
| Charles Criscuolo | | | Email Address Redacted | Email |
| Charles Croasdill Dmd Pllc | | | Email Address Redacted | Email |
| Charles Crosby | | | Email Address Redacted | Email |
| Charles Croston | | | Email Address Redacted | Email |
| Charles Crouch | | | Email Address Redacted | Email |
| Charles Culbertson | | | Email Address Redacted | Email |
| Charles Culp | | | Email Address Redacted | Email |
| Charles Cummings | | | Email Address Redacted | Email |
| Charles Cummins | | | Email Address Redacted | Email |
| Charles Cupoli | | | Email Address Redacted | Email |
| Charles Cutler | | | Email Address Redacted | Email |
| Charles D Accardo | | | Email Address Redacted | Email |
| Charles D. Azzaretti, Ddd | | | Email Address Redacted | Email |
| Charles D. Hooks Dvm, Pa | | | Email Address Redacted | Email |
| Charles D. Pumphrey, M.D. | | | Email Address Redacted | Email |
| Charles Dalton | | | Email Address Redacted | Email |
| Charles D'Andrade | | | Email Address Redacted | Email |
| Charles Dandridge | | | Email Address Redacted | Email |
| Charles Daniels | | | Email Address Redacted | Email |
| Charles Daniels | | | Email Address Redacted | Email |
| Charles Danihel | | | Email Address Redacted | Email |
| Charles Dansby | | | Email Address Redacted | Email |
| Charles Daugherty | | | Email Address Redacted | Email |
| Charles Davenport | | | Email Address Redacted | Email |
| Charles Davenport | | | Email Address Redacted | Email |
| Charles Davenport | | | Email Address Redacted | Email |
| Charles Davis | | | Email Address Redacted | Email |
| Charles Davis | | | Email Address Redacted | Email |
| Charles Davis | | | Email Address Redacted | Email |
| Charles Davis | | | Email Address Redacted | Email |
| Charles Davis | | | Email Address Redacted | Email |
| Charles Day | | | Email Address Redacted | Email |
| Charles Days | | | Email Address Redacted | Email |
| Charles De Shields | | | Email Address Redacted | Email |
| Charles De Vilmorin | | | Email Address Redacted | Email |
| Charles Deal | | | Email Address Redacted | Email |
| Charles Dean | | | Email Address Redacted | Email |
| Charles Deau | | | Email Address Redacted | Email |
| Charles Decker | | | Email Address Redacted | Email |
| Charles Decker | | | Email Address Redacted | Email |
| Charles Decker Velie | | | Email Address Redacted | Email |
| Charles Defelice | | | Email Address Redacted | Email |
| Charles Delk | | | Email Address Redacted | Email |
| Charles Dellaira | | | Email Address Redacted | Email |
| Charles Delloroso | | | Email Address Redacted | Email |
| Charles Demarest | | | Email Address Redacted | Email |
| Charles Demaya | | | Email Address Redacted | Email |
| Charles Demonte | | | Email Address Redacted | Email |
| Charles Denley | | | Email Address Redacted | Email |
| Charles Denton | | | Email Address Redacted | Email |
| Charles Derifield | | | Email Address Redacted | Email |
| Charles Devine | | | Email Address Redacted | Email |
| Charles Dewalt | | | Email Address Redacted | Email |
| Charles Deziel | | | Email Address Redacted | Email |
| Charles Dial | | | Email Address Redacted | Email |
| Charles Dickey | | | Email Address Redacted | Email |
| Charles Dicola | | | Email Address Redacted | Email |
| Charles Dilworth | | | Email Address Redacted | Email |
| Charles Dismukes | | | Email Address Redacted | Email |
| Charles Dixon | | | Email Address Redacted | Email |
| Charles Dixon | | | Email Address Redacted | Email |
| Charles Dixon | | | Email Address Redacted | Email |
| Charles Donnellon | | | Email Address Redacted | Email |
| Charles Doria | | | Email Address Redacted | Email |
| Charles Doria | | | Email Address Redacted | Email |
| Charles Dorsey | | | Email Address Redacted | Email |
| Charles Dorsey | | | Email Address Redacted | Email |
| Charles Doss | | | Email Address Redacted | Email |
| Charles Dove Jr | | | Email Address Redacted | Email |
| Charles Downey | | | Email Address Redacted | Email |
| Charles Dramiga | | | Email Address Redacted | Email |
| Charles Drengberg | | | Email Address Redacted | Email |
| Charles Drew | | | Email Address Redacted | Email |
| Charles Ducklow | | | Email Address Redacted | Email |
| Charles Duff | | | Email Address Redacted | Email |
| Charles Duke | | | Email Address Redacted | Email |
| Charles Dunford | | | Email Address Redacted | Email |
| Charles Duong | | | Email Address Redacted | Email |
| Charles Durley | | | Email Address Redacted | Email |
| Charles Durley | | | Email Address Redacted | Email |
| Charles Dutko | | | Email Address Redacted | Email |
| Charles Duvall | | | Email Address Redacted | Email |
| Charles E Grimes Jr | | | Email Address Redacted | Email |
| Charles E Lapp, P.A. | | | Email Address Redacted | Email |
| Charles E Moore | | | Email Address Redacted | Email |
| Charles E Murray American Legion Post 186 Inc | | | Email Address Redacted | Email |
| Charles E Oliver | | | Email Address Redacted | Email |
| Charles E Reynolds | | | Email Address Redacted | Email |
| Charles E Sanders | | | Email Address Redacted | Email |
| Charles E Schelts Jr | | | Email Address Redacted | Email |
| Charles E Turnelle, Jr | | | Email Address Redacted | Email |
| Charles E Warner Iii | | | Email Address Redacted | Email |
| Charles E. Carroll | | | Email Address Redacted | Email |
| Charles E. Guthrie Jr | | | Email Address Redacted | Email |
| Charles E. Mcclung, Jr. Lawyer & Mediator | | | Email Address Redacted | Email |
| Charles E. Moore Iii | | | Email Address Redacted | Email |
| Charles Earnhardt | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Charles Easton | | Email Address Redacted | Email |
| Charles Eaton | | Email Address Redacted | Email |
| Charles Eberle | | Email Address Redacted | Email |
| Charles Edgar | | Email Address Redacted | Email |
| Charles Edmunds | | Email Address Redacted | Email |
| Charles Edward | | Email Address Redacted | Email |
| Charles Edward Coleman | | Email Address Redacted | Email |
| Charles Edward Coleman | | Email Address Redacted | Email |
| Charles Edward Kohlhoss | | Email Address Redacted | Email |
| Charles Egbe | | Email Address Redacted | Email |
| Charles Eichelberger | | Email Address Redacted | Email |
| Charles Ellerbee | | Email Address Redacted | Email |
| Charles Ellis | | Email Address Redacted | Email |
| Charles Ells | | Email Address Redacted | Email |
| Charles Elsey | | Email Address Redacted | Email |
| Charles Emanuel | | Email Address Redacted | Email |
| Charles Emanuel | | Email Address Redacted | Email |
| Charles Enchill | | Email Address Redacted | Email |
| Charles Engman | | Email Address Redacted | Email |
| Charles Enriquez | | Email Address Redacted | Email |
| Charles Erickson | | Email Address Redacted | Email |
| Charles Erle | | Email Address Redacted | Email |
| Charles Escobar Corp | | Email Address Redacted | Email |
| Charles Evans | | Email Address Redacted | Email |
| Charles Ezeh | | Email Address Redacted | Email |
| Charles Ezell | | Email Address Redacted | Email |
| Charles Ezeonyim | | Email Address Redacted | Email |
| Charles F Thans Ct'S Citywide Towing | | Email Address Redacted | Email |
| Charles Faith | | Email Address Redacted | Email |
| Charles Falkenstrom | | Email Address Redacted | Email |
| Charles Farnsworth | | Email Address Redacted | Email |
| Charles Farrell | | Email Address Redacted | Email |
| Charles Farrell | | Email Address Redacted | Email |
| Charles Feagans | | Email Address Redacted | Email |
| Charles Fee | | Email Address Redacted | Email |
| Charles Feemster | | Email Address Redacted | Email |
| Charles Fells | | Email Address Redacted | Email |
| Charles Ferraiolo | | Email Address Redacted | Email |
| Charles Ferris | | Email Address Redacted | Email |
| Charles Fichera | | Email Address Redacted | Email |
| Charles Fielding | | Email Address Redacted | Email |
| Charles Fields | | Email Address Redacted | Email |
| Charles Fierce | | Email Address Redacted | Email |
| Charles Findley | | Email Address Redacted | Email |
| Charles Fiore | | Email Address Redacted | Email |
| Charles Fish | | Email Address Redacted | Email |
| Charles Fishburn | | Email Address Redacted | Email |
| Charles Fisher | | Email Address Redacted | Email |
| Charles Flint | | Email Address Redacted | Email |
| Charles Floyd | | Email Address Redacted | Email |
| Charles Fong | | Email Address Redacted | Email |
| Charles Fong | | Email Address Redacted | Email |
| Charles Fontana | | Email Address Redacted | Email |
| Charles Ford Iii | | Email Address Redacted | Email |
| Charles Foster Company Of Sc, Inc | | Email Address Redacted | Email |
| Charles Fountain | | Email Address Redacted | Email |
| Charles Fracapane | | Email Address Redacted | Email |
| Charles Frank Gould Jr | | Email Address Redacted | Email |
| Charles Franklin | | Email Address Redacted | Email |
| Charles Frazier | | Email Address Redacted | Email |
| Charles Frazier Iii | | Email Address Redacted | Email |
| Charles Freeland | | Email Address Redacted | Email |
| Charles Freeman | | Email Address Redacted | Email |
| Charles Freeman | | Email Address Redacted | Email |
| Charles Freeman | | Email Address Redacted | Email |
| Charles Freeman | | Email Address Redacted | Email |
| Charles French | | Email Address Redacted | Email |
| Charles Freund | | Email Address Redacted | Email |
| Charles Frey | | Email Address Redacted | Email |
| Charles Frieder | | Email Address Redacted | Email |
| Charles Frieder | | Email Address Redacted | Email |
| Charles Friend | | Email Address Redacted | Email |
| Charles Frishmuth | | Email Address Redacted | Email |
| Charles Fryberger | | Email Address Redacted | Email |
| Charles Fulton | | Email Address Redacted | Email |
| Charles Funchess | | Email Address Redacted | Email |
| Charles Fundaro Family Chiropractic | | Email Address Redacted | Email |
| Charles G Leon Insurance Agency LLC | | Email Address Redacted | Email |
| Charles G Tomasicyk | | Email Address Redacted | Email |
| Charles G. Michaels | | Email Address Redacted | Email |
| Charles G. Resnick | | Email Address Redacted | Email |
| Charles Gabriel | | Email Address Redacted | Email |
| Charles Gabriel | | Email Address Redacted | Email |
| Charles Gaddy | | Email Address Redacted | Email |
| Charles Gallant | | Email Address Redacted | Email |
| Charles Garcia | | Email Address Redacted | Email |
| Charles Garcia Serrano | | Email Address Redacted | Email |
| Charles Gardner | | Email Address Redacted | Email |
| Charles Gaudet | | Email Address Redacted | Email |
| Charles Gaulden | | Email Address Redacted | Email |
| Charles Geib | | Email Address Redacted | Email |
| Charles Geisel | | Email Address Redacted | Email |
| Charles Geisen | | Email Address Redacted | Email |
| Charles George | | Email Address Redacted | Email |
| Charles George Construction | | Email Address Redacted | Email |
| Charles Georgi | | Email Address Redacted | Email |
| Charles Gerry | | Email Address Redacted | Email |
| Charles Geukgeuzian | | Email Address Redacted | Email |
| Charles Geyser | | Email Address Redacted | Email |
| Charles Geyser | | Email Address Redacted | Email |
| Charles Giffin | | Email Address Redacted | Email |
| Charles Gill | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Charles Ginsburg | | Email Address Redacted | Email |
| Charles Girvin | | Email Address Redacted | Email |
| Charles Giuliano | | Email Address Redacted | Email |
| Charles Givilancz | | Email Address Redacted | Email |
| Charles Glander | | Email Address Redacted | Email |
| Charles Glass | | Email Address Redacted | Email |
| Charles Glassey | | Email Address Redacted | Email |
| Charles Gleason | | Email Address Redacted | Email |
| Charles Glendon Stivers | | Email Address Redacted | Email |
| Charles Glover | | Email Address Redacted | Email |
| Charles Goady | | Email Address Redacted | Email |
| Charles Godfrey | | Email Address Redacted | Email |
| Charles Goetz | | Email Address Redacted | Email |
| Charles Goffnett | | Email Address Redacted | Email |
| Charles Goin | | Email Address Redacted | Email |
| Charles Golden | | Email Address Redacted | Email |
| Charles Gonzales | | Email Address Redacted | Email |
| Charles Good | | Email Address Redacted | Email |
| Charles Goodaker | | Email Address Redacted | Email |
| Charles Goosby | | Email Address Redacted | Email |
| Charles Gordon | | Email Address Redacted | Email |
| Charles Gorrell | | Email Address Redacted | Email |
| Charles Gosney | | Email Address Redacted | Email |
| Charles Goss | | Email Address Redacted | Email |
| Charles Gower | | Email Address Redacted | Email |
| Charles Grantham | | Email Address Redacted | Email |
| Charles Gray | | Email Address Redacted | Email |
| Charles Gray | | Email Address Redacted | Email |
| Charles Gray | | Email Address Redacted | Email |
| Charles Green | | Email Address Redacted | Email |
| Charles Green | | Email Address Redacted | Email |
| Charles Green | | Email Address Redacted | Email |
| Charles Greene | | Email Address Redacted | Email |
| Charles Gregoire | | Email Address Redacted | Email |
| Charles Grennor | | Email Address Redacted | Email |
| Charles Griffith | | Email Address Redacted | Email |
| Charles Griffith | | Email Address Redacted | Email |
| Charles Grimes | | Email Address Redacted | Email |
| Charles Grimshaw | | Email Address Redacted | Email |
| Charles Grimsley | | Email Address Redacted | Email |
| Charles Griswel | | Email Address Redacted | Email |
| Charles Grizzard | | Email Address Redacted | Email |
| Charles Gross | | Email Address Redacted | Email |
| Charles Gross | | Email Address Redacted | Email |
| Charles Guidry Iii | | Email Address Redacted | Email |
| Charles Gunter | | Email Address Redacted | Email |
| Charles Gustke | | Email Address Redacted | Email |
| Charles H Cherentin | | Email Address Redacted | Email |
| Charles H Gorman Jr | | Email Address Redacted | Email |
| Charles H Larkin Jr | | Email Address Redacted | Email |
| Charles H Mcclasky | | Email Address Redacted | Email |
| Charles H. Lee, M.D., P.C. | | Email Address Redacted | Email |
| Charles H. Lloyd, Jr. | | Email Address Redacted | Email |
| Charles Hadaway | | Email Address Redacted | Email |
| Charles Hafey | | Email Address Redacted | Email |
| Charles Hakikson | | Email Address Redacted | Email |
| Charles Hall | | Email Address Redacted | Email |
| Charles Hall | | Email Address Redacted | Email |
| Charles Hall | | Email Address Redacted | Email |
| Charles Hall | | Email Address Redacted | Email |
| Charles Hall | | Email Address Redacted | Email |
| Charles Halls | | Email Address Redacted | Email |
| Charles Hamilton | | Email Address Redacted | Email |
| Charles Hamilton Iii | | Email Address Redacted | Email |
| Charles Hampton | | Email Address Redacted | Email |
| Charles Han | | Email Address Redacted | Email |
| Charles Hancock | | Email Address Redacted | Email |
| Charles Hanks | | Email Address Redacted | Email |
| Charles Hanscom | | Email Address Redacted | Email |
| Charles Hardwick | | Email Address Redacted | Email |
| Charles Harney | | Email Address Redacted | Email |
| Charles Harrell | | Email Address Redacted | Email |
| Charles Harrington | | Email Address Redacted | Email |
| Charles Harris | | Email Address Redacted | Email |
| Charles Harris | | Email Address Redacted | Email |
| Charles Harris Jr | | Email Address Redacted | Email |
| Charles Harter | | Email Address Redacted | Email |
| Charles Hartman | | Email Address Redacted | Email |
| Charles Harvey | | Email Address Redacted | Email |
| Charles Harvey | | Email Address Redacted | Email |
| Charles Hauer | | Email Address Redacted | Email |
| Charles Havel | | Email Address Redacted | Email |
| Charles Hawkins | | Email Address Redacted | Email |
| Charles Hawkins | | Email Address Redacted | Email |
| Charles Hayes | | Email Address Redacted | Email |
| Charles Hayes | | Email Address Redacted | Email |
| Charles Haynes | | Email Address Redacted | Email |
| Charles Haynes | | Email Address Redacted | Email |
| Charles Heaggeans | | Email Address Redacted | Email |
| Charles Healey | | Email Address Redacted | Email |
| Charles Healy | | Email Address Redacted | Email |
| Charles Heflin | | Email Address Redacted | Email |
| Charles Heflin | | Email Address Redacted | Email |
| Charles Heidenreich | | Email Address Redacted | Email |
| Charles Heilmann | | Email Address Redacted | Email |
| Charles Heilmann | | Email Address Redacted | Email |
| Charles Heiss | | Email Address Redacted | Email |
| Charles Helmstetter | | Email Address Redacted | Email |
| Charles Henderson | | Email Address Redacted | Email |
| Charles Henderson | | Email Address Redacted | Email |
| Charles Hendrix | | Email Address Redacted | Email |
| Charles Henrichs | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Charles Henry | | Email Address Redacted | Email |
| Charles Hepburn | | Email Address Redacted | Email |
| Charles Hepburn | | Email Address Redacted | Email |
| Charles Herberg | | Email Address Redacted | Email |
| Charles Herrera | | Email Address Redacted | Email |
| Charles Hester | | Email Address Redacted | Email |
| Charles Hester | | Email Address Redacted | Email |
| Charles Heyliger | | Email Address Redacted | Email |
| Charles Hickcox | | Email Address Redacted | Email |
| Charles Hicks | | Email Address Redacted | Email |
| Charles Hicks | | Email Address Redacted | Email |
| Charles Higgins | | Email Address Redacted | Email |
| Charles Hildbold | | Email Address Redacted | Email |
| Charles Hilton | | Email Address Redacted | Email |
| Charles Hines | | Email Address Redacted | Email |
| Charles Hines | | Email Address Redacted | Email |
| Charles Hire | | Email Address Redacted | Email |
| Charles Hire | | Email Address Redacted | Email |
| Charles Hitchcock | | Email Address Redacted | Email |
| Charles Hoagland | | Email Address Redacted | Email |
| Charles Hockenberry | | Email Address Redacted | Email |
| Charles Hodge | | Email Address Redacted | Email |
| Charles Hodge | | Email Address Redacted | Email |
| Charles Hodge | | Email Address Redacted | Email |
| Charles Hoggan | | Email Address Redacted | Email |
| Charles Hoggan | | Email Address Redacted | Email |
| Charles Holcomb | | Email Address Redacted | Email |
| Charles Holcomb | | Email Address Redacted | Email |
| Charles Holder | | Email Address Redacted | Email |
| Charles Holland | | Email Address Redacted | Email |
| Charles Hollingsworth | | Email Address Redacted | Email |
| Charles Holmes | | Email Address Redacted | Email |
| Charles Horton | | Email Address Redacted | Email |
| Charles Houghland | | Email Address Redacted | Email |
| Charles Hovanec | | Email Address Redacted | Email |
| Charles Hovey | | Email Address Redacted | Email |
| Charles Howard | | Email Address Redacted | Email |
| Charles Howard | | Email Address Redacted | Email |
| Charles Howard, | | Email Address Redacted | Email |
| Charles Howatt | | Email Address Redacted | Email |
| Charles Howe | | Email Address Redacted | Email |
| Charles Howell | | Email Address Redacted | Email |
| Charles Howell Botts | | Email Address Redacted | Email |
| Charles Hoyt Electrical Contractor Inc. | | Email Address Redacted | Email |
| Charles Hsu | | Email Address Redacted | Email |
| Charles Huang | | Email Address Redacted | Email |
| Charles Hubbard | | Email Address Redacted | Email |
| Charles Huber | | Email Address Redacted | Email |
| Charles Hughes | | Email Address Redacted | Email |
| Charles Hughes | | Email Address Redacted | Email |
| Charles Hughes | | Email Address Redacted | Email |
| Charles Hughes | | Email Address Redacted | Email |
| Charles Humphries | | Email Address Redacted | Email |
| Charles Hunt | | Email Address Redacted | Email |
| Charles Hunter | | Email Address Redacted | Email |
| Charles Hurt | | Email Address Redacted | Email |
| Charles Hutchinson | | Email Address Redacted | Email |
| Charles Hutchinson | | Email Address Redacted | Email |
| Charles Hutchinson | | Email Address Redacted | Email |
| Charles Hutson | | Email Address Redacted | Email |
| Charles Hwang | | Email Address Redacted | Email |
| Charles Hwangbo | | Email Address Redacted | Email |
| Charles Hyde | | Email Address Redacted | Email |
| Charles I Brimhall Dds Pc | | Email Address Redacted | Email |
| Charles I Maxwell | | Email Address Redacted | Email |
| Charles I. Silverstein, Ph.D. | | Email Address Redacted | Email |
| Charles Ibengood | | Email Address Redacted | Email |
| Charles Idleman | | Email Address Redacted | Email |
| Charles Idleman | | Email Address Redacted | Email |
| Charles In Charge | | Email Address Redacted | Email |
| Charles In Charge LLC | | Email Address Redacted | Email |
| Charles Ingalls | | Email Address Redacted | Email |
| Charles Isaacs | | Email Address Redacted | Email |
| Charles Ives | | Email Address Redacted | Email |
| Charles J Dreifus & Associates LLC | | Email Address Redacted | Email |
| Charles J Edmunds | | Email Address Redacted | Email |
| Charles J Noti Iv | | Email Address Redacted | Email |
| Charles J Sykes Jr | | Email Address Redacted | Email |
| Charles J. Bacall, Md, Pc | | Email Address Redacted | Email |
| Charles J. Fulda, Iv Aplc | | Email Address Redacted | Email |
| Charles J. Goldman | | Email Address Redacted | Email |
| Charles J. Zuganelis, Attorney At Law | | Email Address Redacted | Email |
| Charles Jackson | | Email Address Redacted | Email |
| Charles Jackson | | Email Address Redacted | Email |
| Charles Jackson | | Email Address Redacted | Email |
| Charles Jackson | | Email Address Redacted | Email |
| Charles Jackson | | Email Address Redacted | Email |
| Charles Jackson Jr | | Email Address Redacted | Email |
| Charles Jacobs | | Email Address Redacted | Email |
| Charles Jacobsen Inc. | | Email Address Redacted | Email |
| Charles James | | Email Address Redacted | Email |
| Charles Jamison | | Email Address Redacted | Email |
| Charles Jamison | | Email Address Redacted | Email |
| Charles Janes | | Email Address Redacted | Email |
| Charles Jefferson Trucking | | Email Address Redacted | Email |
| Charles Jensen | | Email Address Redacted | Email |
| Charles Jett | | Email Address Redacted | Email |
| Charles Johnson | | Email Address Redacted | Email |
| Charles Johnson | | Email Address Redacted | Email |
| Charles Johnson | | Email Address Redacted | Email |
| Charles Johnson | | Email Address Redacted | Email |
| Charles Johnson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Charles Johnson | | | Email Address Redacted | Email |
| Charles Johnson | | | Email Address Redacted | Email |
| Charles Johnson | | | Email Address Redacted | Email |
| Charles Johnson | | | Email Address Redacted | Email |
| Charles Johnson | | | Email Address Redacted | Email |
| Charles Johnson | | | Email Address Redacted | Email |
| Charles Johnson | | | Email Address Redacted | Email |
| Charles Johs | | | Email Address Redacted | Email |
| Charles Jones | | | Email Address Redacted | Email |
| Charles Jones | | | Email Address Redacted | Email |
| Charles Jones | | | Email Address Redacted | Email |
| Charles Jones | | | Email Address Redacted | Email |
| Charles Jones | | | Email Address Redacted | Email |
| Charles Jones | | | Email Address Redacted | Email |
| Charles Jones | | | Email Address Redacted | Email |
| Charles Jones | | | Email Address Redacted | Email |
| Charles Jones | | | Email Address Redacted | Email |
| Charles Jones | | | Email Address Redacted | Email |
| Charles Jones | | | Email Address Redacted | Email |
| Charles Joseph Jr | | | Email Address Redacted | Email |
| Charles Judy | | | Email Address Redacted | Email |
| Charles K Betz | | | Email Address Redacted | Email |
| Charles K Lee & Company Cpa Inc | | | Email Address Redacted | Email |
| Charles K. Neal, M.D. Inc. | | | Email Address Redacted | Email |
| Charles Kaczmarek | | | Email Address Redacted | Email |
| Charles Kahl | | | Email Address Redacted | Email |
| Charles Kapty | | | Email Address Redacted | Email |
| Charles Karira | | | Email Address Redacted | Email |
| Charles Kasinga | | | Email Address Redacted | Email |
| Charles Kawadza | | | Email Address Redacted | Email |
| Charles Keenum | | | Email Address Redacted | Email |
| Charles Kelley | | | Email Address Redacted | Email |
| Charles Kelly | | | Email Address Redacted | Email |
| Charles Kelly | | | Email Address Redacted | Email |
| Charles Kemppel | | | Email Address Redacted | Email |
| Charles Kennedy | | | Email Address Redacted | Email |
| Charles Kessler | | | Email Address Redacted | Email |
| Charles Kester | | | Email Address Redacted | Email |
| Charles Kezengwa | | | Email Address Redacted | Email |
| Charles Kidd | | | Email Address Redacted | Email |
| Charles Kilcrease | | | Email Address Redacted | Email |
| Charles Kim | | | Email Address Redacted | Email |
| Charles Kimball | | | Email Address Redacted | Email |
| Charles Kimmel | | | Email Address Redacted | Email |
| Charles Kindervater | | | Email Address Redacted | Email |
| Charles King | | | Email Address Redacted | Email |
| Charles King | | | Email Address Redacted | Email |
| Charles King | | | Email Address Redacted | Email |
| Charles King Iii | | | Email Address Redacted | Email |
| Charles Kinyua | | | Email Address Redacted | Email |
| Charles Kirkendoll | | | Email Address Redacted | Email |
| Charles Klesch | | | Email Address Redacted | Email |
| Charles Kline | | | Email Address Redacted | Email |
| Charles Knight | | | Email Address Redacted | Email |
| Charles Knouse | | | Email Address Redacted | Email |
| Charles Knowles | | | Email Address Redacted | Email |
| Charles Knox | | | Email Address Redacted | Email |
| Charles Knull | | | Email Address Redacted | Email |
| Charles Kohn | | | Email Address Redacted | Email |
| Charles Kokinos | | | Email Address Redacted | Email |
| Charles Kondas | | | Email Address Redacted | Email |
| Charles Kover | | | Email Address Redacted | Email |
| Charles Krakoff | | | Email Address Redacted | Email |
| Charles Krause | | | Email Address Redacted | Email |
| Charles Krepps | | | Email Address Redacted | Email |
| Charles Kriegel | | | Email Address Redacted | Email |
| Charles Kriston Group | | | Email Address Redacted | Email |
| Charles Kuba | | | Email Address Redacted | Email |
| Charles Kumi | | | Email Address Redacted | Email |
| Charles Kunstler | | | Email Address Redacted | Email |
| Charles Kuperwasser, LLC | | | Email Address Redacted | Email |
| Charles Kuzminski | | | Email Address Redacted | Email |
| Charles L Cox Phd Pa | | | Email Address Redacted | Email |
| Charles L Greene | | | Email Address Redacted | Email |
| Charles L Hardin Trucking Inc | | | Email Address Redacted | Email |
| Charles L Mote Jr | | | Email Address Redacted | Email |
| Charles L. Derrick | | | Email Address Redacted | Email |
| Charles La Rosa | | | Email Address Redacted | Email |
| Charles Lain | | | Email Address Redacted | Email |
| Charles Lamb | | | Email Address Redacted | Email |
| Charles Lamb | | | Email Address Redacted | Email |
| Charles Lambert | | | Email Address Redacted | Email |
| Charles Lancaster | | | Email Address Redacted | Email |
| Charles Lane | | | Email Address Redacted | Email |
| Charles Lanman | | | Email Address Redacted | Email |
| Charles Lattin | | | Email Address Redacted | Email |
| Charles Laughley | | | Email Address Redacted | Email |
| Charles Laughlin | | | Email Address Redacted | Email |
| Charles Lavalley | | | Email Address Redacted | Email |
| Charles Law Pllc | | | Email Address Redacted | Email |
| Charles Lawing | | | Email Address Redacted | Email |
| Charles Lazarus | | | Email Address Redacted | Email |
| Charles Leavens | | | Email Address Redacted | Email |
| Charles Lee | | | Email Address Redacted | Email |
| Charles Lee | | | Email Address Redacted | Email |
| Charles Lee Transport | | | Email Address Redacted | Email |
| Charles Lenihan | | | Email Address Redacted | Email |
| Charles Lents | | | Email Address Redacted | Email |
| Charles Leonard | | | Email Address Redacted | Email |
| Charles Leslie | | | Email Address Redacted | Email |
| Charles Leslie | | | Email Address Redacted | Email |
| Charles Lewis | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Charles Lininger | | | Email Address Redacted | Email |
| Charles Littleleaf | | | Email Address Redacted | Email |
| Charles Littleleaf | | | Email Address Redacted | Email |
| Charles Littleleaf | | | Email Address Redacted | Email |
| Charles Liu | | | Email Address Redacted | Email |
| Charles Lloyd | | | Email Address Redacted | Email |
| Charles Lloyd | | | Email Address Redacted | Email |
| Charles Lloyd | | | Email Address Redacted | Email |
| Charles Loccisano | | | Email Address Redacted | Email |
| Charles Lockhart | | | Email Address Redacted | Email |
| Charles Loew | | | Email Address Redacted | Email |
| Charles Loft | | | Email Address Redacted | Email |
| Charles Loft | | | Email Address Redacted | Email |
| Charles Logistix LLC | | | Email Address Redacted | Email |
| Charles Lombardi | | | Email Address Redacted | Email |
| Charles Long | | | Email Address Redacted | Email |
| Charles Loucks | | | Email Address Redacted | Email |
| Charles Love | | | Email Address Redacted | Email |
| Charles Lovern | | | Email Address Redacted | Email |
| Charles Lowe | | | Email Address Redacted | Email |
| Charles Lowe | | | Email Address Redacted | Email |
| Charles Lucenay | | | Email Address Redacted | Email |
| Charles Lucroy | | | Email Address Redacted | Email |
| Charles Ludd, Jr., Attorney At Law | | | Email Address Redacted | Email |
| Charles Ludwig | | | Email Address Redacted | Email |
| Charles Ludwig | | | Email Address Redacted | Email |
| Charles Lugo | | | Email Address Redacted | Email |
| Charles Lung | | | Email Address Redacted | Email |
| Charles Lyda | | | Email Address Redacted | Email |
| Charles Lyman | | | Email Address Redacted | Email |
| Charles M Bradley | | | Email Address Redacted | Email |
| Charles M Bradley Jr | | | Email Address Redacted | Email |
| Charles M Hamilton | | | Email Address Redacted | Email |
| Charles M Harris | | | Email Address Redacted | Email |
| Charles M Lanyon | | | Email Address Redacted | Email |
| Charles M Sauter Dds/Cmsauter Mesquite Pllc | | | Email Address Redacted | Email |
| Charles M Ventresca | | | Email Address Redacted | Email |
| Charles M. Brooks Electrical LLC | | | Email Address Redacted | Email |
| Charles M. Burgess Iii | | | Email Address Redacted | Email |
| Charles M. Citrenbaum, Ph.D. | | | Email Address Redacted | Email |
| Charles M. West | | | Email Address Redacted | Email |
| Charles Mace | | | Email Address Redacted | Email |
| Charles Machine, Inc. | | | Email Address Redacted | Email |
| Charles Mack Jr. | | | Email Address Redacted | Email |
| Charles Mackay | | | Email Address Redacted | Email |
| Charles Maddox | | | Email Address Redacted | Email |
| Charles Maddox | | | Email Address Redacted | Email |
| Charles Maddox Pools & Spas | | | Email Address Redacted | Email |
| Charles Madsen | | | Email Address Redacted | Email |
| Charles Mahabir | | | Email Address Redacted | Email |
| Charles Mallory | | | Email Address Redacted | Email |
| Charles Manali | | | Email Address Redacted | Email |
| Charles Mandakis | | | Email Address Redacted | Email |
| Charles Manganiello | | | Email Address Redacted | Email |
| Charles Manley Jr | | | Email Address Redacted | Email |
| Charles Manners | | | Email Address Redacted | Email |
| Charles Manning | | | Email Address Redacted | Email |
| Charles Manser | | | Email Address Redacted | Email |
| Charles Manuel | | | Email Address Redacted | Email |
| Charles Mapp | | | Email Address Redacted | Email |
| Charles Marable | | | Email Address Redacted | Email |
| Charles Marache | | | Email Address Redacted | Email |
| Charles Maraist | | | Email Address Redacted | Email |
| Charles Marchica | | | Email Address Redacted | Email |
| Charles Marcum | | | Email Address Redacted | Email |
| Charles Marcus | | | Email Address Redacted | Email |
| Charles Marfione | | | Email Address Redacted | Email |
| Charles Marino | | | Email Address Redacted | Email |
| Charles Marklin | | | Email Address Redacted | Email |
| Charles Marshall | | | Email Address Redacted | Email |
| Charles Marshall | | | Email Address Redacted | Email |
| Charles Martel | | | Email Address Redacted | Email |
| Charles Martin | | | Email Address Redacted | Email |
| Charles Martin | | | Email Address Redacted | Email |
| Charles Martin | | | Email Address Redacted | Email |
| Charles Martinez | | | Email Address Redacted | Email |
| Charles Marvin Dds, P.C | | | Email Address Redacted | Email |
| Charles Mary Iv | | | Email Address Redacted | Email |
| Charles Maskaluk | | | Email Address Redacted | Email |
| Charles Massey | | | Email Address Redacted | Email |
| Charles Masterson | | | Email Address Redacted | Email |
| Charles Matey | | | Email Address Redacted | Email |
| Charles Matey | | | Email Address Redacted | Email |
| Charles Mattingly | | | Email Address Redacted | Email |
| Charles Matz | | | Email Address Redacted | Email |
| Charles Maull & Associates | | | Email Address Redacted | Email |
| Charles Mauney | | | Email Address Redacted | Email |
| Charles Mautz | | | Email Address Redacted | Email |
| Charles Maxwell | | | Email Address Redacted | Email |
| Charles Mayer | | | Email Address Redacted | Email |
| Charles Mayes | | | Email Address Redacted | Email |
| Charles Mazique | | | Email Address Redacted | Email |
| Charles Mazyck | | | Email Address Redacted | Email |
| Charles Mcbride | | | Email Address Redacted | Email |
| Charles Mcbride | | | Email Address Redacted | Email |
| Charles Mccammon | | | Email Address Redacted | Email |
| Charles Mcclung | | | Email Address Redacted | Email |
| Charles Mcclure | | | Email Address Redacted | Email |
| Charles Mcclure | | | Email Address Redacted | Email |
| Charles Mccorkle | | | Email Address Redacted | Email |
| Charles Mccracken | | | Email Address Redacted | Email |
| Charles Mccreary | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Charles Mccrobie | | Email Address Redacted | Email |
| Charles Mcdonald | | Email Address Redacted | Email |
| Charles Mcfarland | | Email Address Redacted | Email |
| Charles Mcfarland Construction LLC | | Email Address Redacted | Email |
| Charles Mcgaha | | Email Address Redacted | Email |
| Charles Mcintyre | | Email Address Redacted | Email |
| Charles Mckeague | | Email Address Redacted | Email |
| Charles Mckell | | Email Address Redacted | Email |
| Charles Mckinney | | Email Address Redacted | Email |
| Charles Mckinnon | | Email Address Redacted | Email |
| Charles Mcknight | | Email Address Redacted | Email |
| Charles Mclamb | | Email Address Redacted | Email |
| Charles Mcmicken | | Email Address Redacted | Email |
| Charles Mcmillan | | Email Address Redacted | Email |
| Charles Mcnally | | Email Address Redacted | Email |
| Charles Mcpherson | | Email Address Redacted | Email |
| Charles Mears | | Email Address Redacted | Email |
| Charles Measley | | Email Address Redacted | Email |
| Charles Melton | | Email Address Redacted | Email |
| Charles Melton | | Email Address Redacted | Email |
| Charles Meng Properties, Inc. | | Email Address Redacted | Email |
| Charles Menz M.D. | | Email Address Redacted | Email |
| Charles Merritt | | Email Address Redacted | Email |
| Charles Meth | | Email Address Redacted | Email |
| Charles Meyerhoff Rubenstein | | Email Address Redacted | Email |
| Charles Meyers | | Email Address Redacted | Email |
| Charles Michel | | Email Address Redacted | Email |
| Charles Micheletti | | Email Address Redacted | Email |
| Charles Milan | | Email Address Redacted | Email |
| Charles Miller | | Email Address Redacted | Email |
| Charles Miller | | Email Address Redacted | Email |
| Charles Miller | | Email Address Redacted | Email |
| Charles Miller | | Email Address Redacted | Email |
| Charles Milliken | | Email Address Redacted | Email |
| Charles Millison | | Email Address Redacted | Email |
| Charles Millsap | | Email Address Redacted | Email |
| Charles Milo | | Email Address Redacted | Email |
| Charles Miloro, Constable | | Email Address Redacted | Email |
| Charles Miner | | Email Address Redacted | Email |
| Charles Ming | | Email Address Redacted | Email |
| Charles Minica | | Email Address Redacted | Email |
| Charles Mitchell | | Email Address Redacted | Email |
| Charles Mixon | | Email Address Redacted | Email |
| Charles Moffett | | Email Address Redacted | Email |
| Charles Molino | | Email Address Redacted | Email |
| Charles Monroe | | Email Address Redacted | Email |
| Charles Montano | | Email Address Redacted | Email |
| Charles Montgomery | | Email Address Redacted | Email |
| Charles Montgomery | | Email Address Redacted | Email |
| Charles Moore | | Email Address Redacted | Email |
| Charles Moore | | Email Address Redacted | Email |
| Charles Moore | | Email Address Redacted | Email |
| Charles Moore | | Email Address Redacted | Email |
| Charles Moore | | Email Address Redacted | Email |
| Charles Moore | | Email Address Redacted | Email |
| Charles Moore | | Email Address Redacted | Email |
| Charles Moore | | Email Address Redacted | Email |
| Charles Moore | | Email Address Redacted | Email |
| Charles Moreau, M.D. | | Email Address Redacted | Email |
| Charles Moreno | | Email Address Redacted | Email |
| Charles Morgan | | Email Address Redacted | Email |
| Charles Morgan | | Email Address Redacted | Email |
| Charles Morris | | Email Address Redacted | Email |
| Charles Morris | | Email Address Redacted | Email |
| Charles Morris | | Email Address Redacted | Email |
| Charles Morris | | Email Address Redacted | Email |
| Charles Morris | | Email Address Redacted | Email |
| Charles Morrison | | Email Address Redacted | Email |
| Charles Morrison | | Email Address Redacted | Email |
| Charles Morrison | | Email Address Redacted | Email |
| Charles Morrison | | Email Address Redacted | Email |
| Charles Morse | | Email Address Redacted | Email |
| Charles Morton | | Email Address Redacted | Email |
| Charles Mosher | | Email Address Redacted | Email |
| Charles Moyer | | Email Address Redacted | Email |
| Charles Muldrow | | Email Address Redacted | Email |
| Charles Mulengo | | Email Address Redacted | Email |
| Charles Murdaugh | | Email Address Redacted | Email |
| Charles Murphy | | Email Address Redacted | Email |
| Charles Murphy | | Email Address Redacted | Email |
| Charles Murray | | Email Address Redacted | Email |
| Charles Mwangi | | Email Address Redacted | Email |
| Charles N Miramon Jr | | Email Address Redacted | Email |
| Charles Ndahayo | | Email Address Redacted | Email |
| Charles Nelson | | Email Address Redacted | Email |
| Charles Nelson | | Email Address Redacted | Email |
| Charles Nelson | | Email Address Redacted | Email |
| Charles Neyrey | | Email Address Redacted | Email |
| Charles Nguyen | | Email Address Redacted | Email |
| Charles Nichols | | Email Address Redacted | Email |
| Charles Nickens | | Email Address Redacted | Email |
| Charles Nickens | | Email Address Redacted | Email |
| Charles Nielsen | | Email Address Redacted | Email |
| Charles Noble | | Email Address Redacted | Email |
| Charles Noble | | Email Address Redacted | Email |
| Charles Noice Ii | | Email Address Redacted | Email |
| Charles Norrman | | Email Address Redacted | Email |
| Charles Nugent | | Email Address Redacted | Email |
| Charles Nyantakyi | | Email Address Redacted | Email |
| Charles O'Connell | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Charles Odom | | Email Address Redacted | Email |
| Charles Ohara | | Email Address Redacted | Email |
| Charles Ohara | | Email Address Redacted | Email |
| Charles Olalia | | Email Address Redacted | Email |
| Charles Olds | | Email Address Redacted | Email |
| Charles Olivas | | Email Address Redacted | Email |
| Charles Olson | | Email Address Redacted | Email |
| Charles Olvis | | Email Address Redacted | Email |
| Charles Omalley | | Email Address Redacted | Email |
| Charles Oneall | | Email Address Redacted | Email |
| Charles Onwuka | | Email Address Redacted | Email |
| Charles Opong Managment | | Email Address Redacted | Email |
| Charles Orlando | | Email Address Redacted | Email |
| Charles Osborne | | Email Address Redacted | Email |
| Charles Osong | | Email Address Redacted | Email |
| Charles Ostrowski | | Email Address Redacted | Email |
| Charles Overcash | | Email Address Redacted | Email |
| Charles Owens | | Email Address Redacted | Email |
| Charles Owens | | Email Address Redacted | Email |
| Charles Ozobia | | Email Address Redacted | Email |
| Charles P Braman & Co | | Email Address Redacted | Email |
| Charles P Hepp | | Email Address Redacted | Email |
| Charles P Medlicott | | Email Address Redacted | Email |
| Charles Page | | Email Address Redacted | Email |
| Charles Painting & Decorating Inc | | Email Address Redacted | Email |
| Charles Palma | | Email Address Redacted | Email |
| Charles Palminteri | | Email Address Redacted | Email |
| Charles Panaccione | | Email Address Redacted | Email |
| Charles Paquette | | Email Address Redacted | Email |
| Charles Park | | Email Address Redacted | Email |
| Charles Parkerson | | Email Address Redacted | Email |
| Charles Parks | | Email Address Redacted | Email |
| Charles Parks | | Email Address Redacted | Email |
| Charles Parks | | Email Address Redacted | Email |
| Charles Partridge | | Email Address Redacted | Email |
| Charles Pasquinzo | | Email Address Redacted | Email |
| Charles Passet | | Email Address Redacted | Email |
| Charles Paternostro | | Email Address Redacted | Email |
| Charles Patierno | | Email Address Redacted | Email |
| Charles Patten Architect | | Email Address Redacted | Email |
| Charles Patterson | | Email Address Redacted | Email |
| Charles Patterson | | Email Address Redacted | Email |
| Charles Pear | | Email Address Redacted | Email |
| Charles Penland | | Email Address Redacted | Email |
| Charles Pereira | | Email Address Redacted | Email |
| Charles Pereira Co | | Email Address Redacted | Email |
| Charles Perkins | | Email Address Redacted | Email |
| Charles Perkins | | Email Address Redacted | Email |
| Charles Perry | | Email Address Redacted | Email |
| Charles Perry | | Email Address Redacted | Email |
| Charles Peterson | | Email Address Redacted | Email |
| Charles Peterson | | Email Address Redacted | Email |
| Charles Pettit | | Email Address Redacted | Email |
| Charles Phelan | | Email Address Redacted | Email |
| Charles Philip May | | Email Address Redacted | Email |
| Charles Phillips | | Email Address Redacted | Email |
| Charles Photography Inc. | | Email Address Redacted | Email |
| Charles Piacente Cole | | Email Address Redacted | Email |
| Charles Pinkerton | | Email Address Redacted | Email |
| Charles Pippa | | Email Address Redacted | Email |
| Charles Pittard & Company | | Email Address Redacted | Email |
| Charles Pleasant | | Email Address Redacted | Email |
| Charles Pleasant | | Email Address Redacted | Email |
| Charles Pleasant | | Email Address Redacted | Email |
| Charles Poland | | Email Address Redacted | Email |
| Charles Pollock | | Email Address Redacted | Email |
| Charles Pope | | Email Address Redacted | Email |
| Charles Pope | | Email Address Redacted | Email |
| Charles Pope | | Email Address Redacted | Email |
| Charles Popovic | | Email Address Redacted | Email |
| Charles Portner | | Email Address Redacted | Email |
| Charles Posey | | Email Address Redacted | Email |
| Charles Poston | | Email Address Redacted | Email |
| Charles Poulson | | Email Address Redacted | Email |
| Charles Powell | | Email Address Redacted | Email |
| Charles Prather | | Email Address Redacted | Email |
| Charles Prescott Berdell | | Email Address Redacted | Email |
| Charles Price | | Email Address Redacted | Email |
| Charles Pritt | | Email Address Redacted | Email |
| Charles Proctor | | Email Address Redacted | Email |
| Charles Proctor Iii | | Email Address Redacted | Email |
| Charles Puffer | | Email Address Redacted | Email |
| Charles Pugh | | Email Address Redacted | Email |
| Charles Pulver | | Email Address Redacted | Email |
| Charles Pumphrey | | Email Address Redacted | Email |
| Charles Queen | | Email Address Redacted | Email |
| Charles Quesada | | Email Address Redacted | Email |
| Charles R High | | Email Address Redacted | Email |
| Charles R Huddleston | | Email Address Redacted | Email |
| Charles R Ondrasek | | Email Address Redacted | Email |
| Charles R Rogers | | Email Address Redacted | Email |
| Charles R Schiefer | | Email Address Redacted | Email |
| Charles R Tyler | | Email Address Redacted | Email |
| Charles R Weber & Company Inc | | Email Address Redacted | Email |
| Charles R Wood Builders Inc | | Email Address Redacted | Email |
| Charles R. Gueli | | Email Address Redacted | Email |
| Charles R. Mehle Jr, D.D.S. A.P.C. | | Email Address Redacted | Email |
| Charles R. Smith Consulting | | Email Address Redacted | Email |
| Charles R. Williams | | Email Address Redacted | Email |
| Charles R. Williamson | | Email Address Redacted | Email |
| Charles Raccioppi | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Charles Raglin | | Email Address Redacted | Email |
| Charles Ramirez | | Email Address Redacted | Email |
| Charles Rampone | | Email Address Redacted | Email |
| Charles Ranck | | Email Address Redacted | Email |
| Charles Randina | | Email Address Redacted | Email |
| Charles Randolph | | Email Address Redacted | Email |
| Charles Rannenberg | | Email Address Redacted | Email |
| Charles Rawlins | | Email Address Redacted | Email |
| Charles Ray Ketchem | | Email Address Redacted | Email |
| Charles Readon | | Email Address Redacted | Email |
| Charles Reaves | | Email Address Redacted | Email |
| Charles Reber | | Email Address Redacted | Email |
| Charles Redwood Group Mt LLC | | Email Address Redacted | Email |
| Charles Reed | | Email Address Redacted | Email |
| Charles Reed | | Email Address Redacted | Email |
| Charles Reed Jr | | Email Address Redacted | Email |
| Charles Reeves | | Email Address Redacted | Email |
| Charles Reibsamen | | Email Address Redacted | Email |
| Charles Reibsamen | | Email Address Redacted | Email |
| Charles Remines | | Email Address Redacted | Email |
| Charles Remington | | Email Address Redacted | Email |
| Charles Reno | | Email Address Redacted | Email |
| Charles Revels | | Email Address Redacted | Email |
| Charles Reynolds | | Email Address Redacted | Email |
| Charles Reynolds | | Email Address Redacted | Email |
| Charles Reynolds | | Email Address Redacted | Email |
| Charles Reynolds | | Email Address Redacted | Email |
| Charles Rhodes | | Email Address Redacted | Email |
| Charles Rice | | Email Address Redacted | Email |
| Charles Rice | | Email Address Redacted | Email |
| Charles Richard | | Email Address Redacted | Email |
| Charles Richard Mccally, Jr. | | Email Address Redacted | Email |
| Charles Richards | | Email Address Redacted | Email |
| Charles Riddick | | Email Address Redacted | Email |
| Charles Riffenburg | | Email Address Redacted | Email |
| Charles Riggs | | Email Address Redacted | Email |
| Charles Riley | | Email Address Redacted | Email |
| Charles Rinker | | Email Address Redacted | Email |
| Charles Rister | | Email Address Redacted | Email |
| Charles Rister | | Email Address Redacted | Email |
| Charles Ritchie | | Email Address Redacted | Email |
| Charles Rizzo | | Email Address Redacted | Email |
| Charles Robbins | | Email Address Redacted | Email |
| Charles Robbins | | Email Address Redacted | Email |
| Charles Robbins | | Email Address Redacted | Email |
| Charles Robeaux | | Email Address Redacted | Email |
| Charles Roberts | | Email Address Redacted | Email |
| Charles Roberts | | Email Address Redacted | Email |
| Charles Roberts | | Email Address Redacted | Email |
| Charles Roberts Pictures | | Email Address Redacted | Email |
| Charles Robertson | | Email Address Redacted | Email |
| Charles Robinson | | Email Address Redacted | Email |
| Charles Robinson | | Email Address Redacted | Email |
| Charles Robinson | | Email Address Redacted | Email |
| Charles Robinson Iii | | Email Address Redacted | Email |
| Charles Rodgers | | Email Address Redacted | Email |
| Charles Rogers | | Email Address Redacted | Email |
| Charles Rogers | | Email Address Redacted | Email |
| Charles Roman | | Email Address Redacted | Email |
| Charles Romano | | Email Address Redacted | Email |
| Charles Rome | | Email Address Redacted | Email |
| Charles Roosenberg | | Email Address Redacted | Email |
| Charles Root | | Email Address Redacted | Email |
| Charles Roppolo | | Email Address Redacted | Email |
| Charles Ross | | Email Address Redacted | Email |
| Charles Ross | | Email Address Redacted | Email |
| Charles Rothermel | | Email Address Redacted | Email |
| Charles Rowe | | Email Address Redacted | Email |
| Charles Rowland | | Email Address Redacted | Email |
| Charles Rozalski Iii | | Email Address Redacted | Email |
| Charles Rucker | | Email Address Redacted | Email |
| Charles Rudolph | | Email Address Redacted | Email |
| Charles Ruffner | | Email Address Redacted | Email |
| Charles Rumph | | Email Address Redacted | Email |
| Charles Russell | | Email Address Redacted | Email |
| Charles Russell | | Email Address Redacted | Email |
| Charles Russo | | Email Address Redacted | Email |
| Charles S Blum Dds | | Email Address Redacted | Email |
| Charles S Collova | | Email Address Redacted | Email |
| Charles S Tiu, Dds, Pc | | Email Address Redacted | Email |
| Charles S. K. Scudder, Esq. | | Email Address Redacted | Email |
| Charles Sacks | | Email Address Redacted | Email |
| Charles Saint Fleur | | Email Address Redacted | Email |
| Charles Sakkal | | Email Address Redacted | Email |
| Charles Salenius | | Email Address Redacted | Email |
| Charles Sales | | Email Address Redacted | Email |
| Charles Salter LLC | | Email Address Redacted | Email |
| Charles Sampson | | Email Address Redacted | Email |
| Charles Sampson | | Email Address Redacted | Email |
| Charles Sampson | | Email Address Redacted | Email |
| Charles Sanchez | | Email Address Redacted | Email |
| Charles Sanderlin | | Email Address Redacted | Email |
| Charles Sanders | | Email Address Redacted | Email |
| Charles Sandoval | | Email Address Redacted | Email |
| Charles Sankowich | | Email Address Redacted | Email |
| Charles Santiago | | Email Address Redacted | Email |
| Charles Sargent | | Email Address Redacted | Email |
| Charles Sarosy | | Email Address Redacted | Email |
| Charles Satchwell | | Email Address Redacted | Email |
| Charles Satchwell | | Email Address Redacted | Email |
| Charles Sattenwhite | | Email Address Redacted | Email |
| Charles Saylor | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Charles Saylor | | Email Address Redacted | Email |
| Charles Scanio | | Email Address Redacted | Email |
| Charles Schottland | | Email Address Redacted | Email |
| Charles Schrader | | Email Address Redacted | Email |
| Charles Schrock | | Email Address Redacted | Email |
| Charles Schrock | | Email Address Redacted | Email |
| Charles Schwartz | | Email Address Redacted | Email |
| Charles Schweikert | | Email Address Redacted | Email |
| Charles Scoble | | Email Address Redacted | Email |
| Charles Scott | | Email Address Redacted | Email |
| Charles Scott Collins | | Email Address Redacted | Email |
| Charles Sealy | | Email Address Redacted | Email |
| Charles Seruntine | | Email Address Redacted | Email |
| Charles Seruntine | | Email Address Redacted | Email |
| Charles Seruntine | | Email Address Redacted | Email |
| Charles Seymour | | Email Address Redacted | Email |
| Charles Seymour | | Email Address Redacted | Email |
| Charles Shamash | | Email Address Redacted | Email |
| Charles Shane | | Email Address Redacted | Email |
| Charles Sharp | | Email Address Redacted | Email |
| Charles Shaver, Pa | | Email Address Redacted | Email |
| Charles Sheehan-Miles | | Email Address Redacted | Email |
| Charles Shidlofsky | | Email Address Redacted | Email |
| Charles Shields | | Email Address Redacted | Email |
| Charles Shipp | | Email Address Redacted | Email |
| Charles Shipping | | Email Address Redacted | Email |
| Charles Shirey | | Email Address Redacted | Email |
| Charles Shockley | | Email Address Redacted | Email |
| Charles Shortall | | Email Address Redacted | Email |
| Charles Shott | | Email Address Redacted | Email |
| Charles Shults | | Email Address Redacted | Email |
| Charles Shy | | Email Address Redacted | Email |
| Charles Sickles | | Email Address Redacted | Email |
| Charles Simmons | | Email Address Redacted | Email |
| Charles Simmons | | Email Address Redacted | Email |
| Charles Simonetti | | Email Address Redacted | Email |
| Charles Simpson | | Email Address Redacted | Email |
| Charles Simpson | | Email Address Redacted | Email |
| Charles Sims | | Email Address Redacted | Email |
| Charles Sims | | Email Address Redacted | Email |
| Charles Sinclair, Pa | | Email Address Redacted | Email |
| Charles Singletary | | Email Address Redacted | Email |
| Charles Singleton | | Email Address Redacted | Email |
| Charles Singleton | | Email Address Redacted | Email |
| Charles Skalet | | Email Address Redacted | Email |
| Charles Smalls | | Email Address Redacted | Email |
| Charles Smith | | Email Address Redacted | Email |
| Charles Smith | | Email Address Redacted | Email |
| Charles Smith | | Email Address Redacted | Email |
| Charles Smith | | Email Address Redacted | Email |
| Charles Smith | | Email Address Redacted | Email |
| Charles Smith | | Email Address Redacted | Email |
| Charles Smith | | Email Address Redacted | Email |
| Charles Smith | | Email Address Redacted | Email |
| Charles Smith | | Email Address Redacted | Email |
| Charles Smith | | Email Address Redacted | Email |
| Charles Smith | | Email Address Redacted | Email |
| Charles Smith Jr. | | Email Address Redacted | Email |
| Charles Smoleny Jr | | Email Address Redacted | Email |
| Charles Snively | | Email Address Redacted | Email |
| Charles Sorenson | | Email Address Redacted | Email |
| Charles Sorg | | Email Address Redacted | Email |
| Charles Spafford | | Email Address Redacted | Email |
| Charles Spears | | Email Address Redacted | Email |
| Charles Speelman | | Email Address Redacted | Email |
| Charles Sperrazza | | Email Address Redacted | Email |
| Charles Stainback | | Email Address Redacted | Email |
| Charles Stanford | | Email Address Redacted | Email |
| Charles Steele | | Email Address Redacted | Email |
| Charles Stewart | | Email Address Redacted | Email |
| Charles Stewart | | Email Address Redacted | Email |
| Charles Stewart | | Email Address Redacted | Email |
| Charles Stilwell | | Email Address Redacted | Email |
| Charles Stojan | | Email Address Redacted | Email |
| Charles Stokes | | Email Address Redacted | Email |
| Charles Stoll | | Email Address Redacted | Email |
| Charles Stone | | Email Address Redacted | Email |
| Charles Straka Trucking | | Email Address Redacted | Email |
| Charles Strang | | Email Address Redacted | Email |
| Charles Stratmann | | Email Address Redacted | Email |
| Charles Studley | | Email Address Redacted | Email |
| Charles Sturman | | Email Address Redacted | Email |
| Charles Sukhee | | Email Address Redacted | Email |
| Charles Summers | | Email Address Redacted | Email |
| Charles Sutton | | Email Address Redacted | Email |
| Charles Sutton | | Email Address Redacted | Email |
| Charles Swan | | Email Address Redacted | Email |
| Charles Swanson | | Email Address Redacted | Email |
| Charles Sykes | | Email Address Redacted | Email |
| Charles Sylvester Alridge Iii | | Email Address Redacted | Email |
| Charles T Durgin Jr | | Email Address Redacted | Email |
| Charles T Hullender | | Email Address Redacted | Email |
| Charles T Laveck Dba | | Email Address Redacted | Email |
| Charles T Patton | | Email Address Redacted | Email |
| Charles T. O'Connor | | Email Address Redacted | Email |
| Charles T. Williams, Iii | | Email Address Redacted | Email |
| Charles T. Zeltzer, Ph.D. | | Email Address Redacted | Email |
| Charles Tannehill | | Email Address Redacted | Email |
| Charles Tash | | Email Address Redacted | Email |
| Charles Tasker | | Email Address Redacted | Email |
| Charles Tate | | Email Address Redacted | Email |
| Charles Taylor | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Charles Taylor | | Email Address Redacted | Email |
| Charles Taylor | | Email Address Redacted | Email |
| Charles Taylor | | Email Address Redacted | Email |
| Charles Teasley | | Email Address Redacted | Email |
| Charles Techie-Menson | | Email Address Redacted | Email |
| Charles Tekeh | | Email Address Redacted | Email |
| Charles Thaddeus Carlton Pllc | | Email Address Redacted | Email |
| Charles Tharp | | Email Address Redacted | Email |
| Charles Theocles | | Email Address Redacted | Email |
| Charles Thiessen | | Email Address Redacted | Email |
| Charles Thomas | | Email Address Redacted | Email |
| Charles Thomas | | Email Address Redacted | Email |
| Charles Thompson | | Email Address Redacted | Email |
| Charles Thompson | | Email Address Redacted | Email |
| Charles Thompson | | Email Address Redacted | Email |
| Charles Thompson | | Email Address Redacted | Email |
| Charles Thompson Iii | | Email Address Redacted | Email |
| Charles Thorschmidt | | Email Address Redacted | Email |
| Charles Thynes | | Email Address Redacted | Email |
| Charles Tille | | Email Address Redacted | Email |
| Charles Tiller | | Email Address Redacted | Email |
| Charles Tooraen | | Email Address Redacted | Email |
| Charles Tope | | Email Address Redacted | Email |
| Charles Torrealba | | Email Address Redacted | Email |
| Charles Torson | | Email Address Redacted | Email |
| Charles Tota | | Email Address Redacted | Email |
| Charles Toy | | Email Address Redacted | Email |
| Charles Treat | | Email Address Redacted | Email |
| Charles Tripp | | Email Address Redacted | Email |
| Charles Trost | | Email Address Redacted | Email |
| Charles Trub | | Email Address Redacted | Email |
| Charles Truesdail | | Email Address Redacted | Email |
| Charles Trujillo | | Email Address Redacted | Email |
| Charles Tucci | | Email Address Redacted | Email |
| Charles Tucker | | Email Address Redacted | Email |
| Charles Turlinski | | Email Address Redacted | Email |
| Charles Turnage | | Email Address Redacted | Email |
| Charles Turner | | Email Address Redacted | Email |
| Charles Turner | | Email Address Redacted | Email |
| Charles Turner | | Email Address Redacted | Email |
| Charles Twomley | | Email Address Redacted | Email |
| Charles Tyler | | Email Address Redacted | Email |
| Charles Tyler Legal Consulting Group LLC, | | Email Address Redacted | Email |
| Charles U Stahl | | Email Address Redacted | Email |
| Charles Uslander | | Email Address Redacted | Email |
| Charles Vance | | Email Address Redacted | Email |
| Charles Vandyke | | Email Address Redacted | Email |
| Charles Vanstrom | | Email Address Redacted | Email |
| Charles Vasey | | Email Address Redacted | Email |
| Charles Veigle Jr Building & Development LLC | | Email Address Redacted | Email |
| Charles Ventura | | Email Address Redacted | Email |
| Charles Ventura | | Email Address Redacted | Email |
| Charles Vienn | | Email Address Redacted | Email |
| Charles Vienn | | Email Address Redacted | Email |
| Charles Vineyard | | Email Address Redacted | Email |
| Charles Vinson Jr | | Email Address Redacted | Email |
| Charles Visalli Jr | | Email Address Redacted | Email |
| Charles Viscek | | Email Address Redacted | Email |
| Charles Voegeli | | Email Address Redacted | Email |
| Charles Voegeli | | Email Address Redacted | Email |
| Charles Voigt | | Email Address Redacted | Email |
| Charles W Downing | | Email Address Redacted | Email |
| Charles W Gray | | Email Address Redacted | Email |
| Charles W Lucas | | Email Address Redacted | Email |
| Charles W Waddell Jr | | Email Address Redacted | Email |
| Charles W Williams, Iii | | Email Address Redacted | Email |
| Charles W. Schrader, Inc | | Email Address Redacted | Email |
| Charles Wagner | | Email Address Redacted | Email |
| Charles Wainer | | Email Address Redacted | Email |
| Charles Waldron | | Email Address Redacted | Email |
| Charles Waldron | | Email Address Redacted | Email |
| Charles Walker | | Email Address Redacted | Email |
| Charles Wall | | Email Address Redacted | Email |
| Charles Wallace | | Email Address Redacted | Email |
| Charles Wallace | | Email Address Redacted | Email |
| Charles Wallace | | Email Address Redacted | Email |
| Charles Waller | | Email Address Redacted | Email |
| Charles Wallowingbull | | Email Address Redacted | Email |
| Charles Walters | | Email Address Redacted | Email |
| Charles Walters | | Email Address Redacted | Email |
| Charles Walton | | Email Address Redacted | Email |
| Charles Walton | | Email Address Redacted | Email |
| Charles Wampler | | Email Address Redacted | Email |
| Charles Warren | | Email Address Redacted | Email |
| Charles Warren | | Email Address Redacted | Email |
| Charles Waterman | | Email Address Redacted | Email |
| Charles Watkins | | Email Address Redacted | Email |
| Charles Watson | | Email Address Redacted | Email |
| Charles Watson | | Email Address Redacted | Email |
| Charles Watts | | Email Address Redacted | Email |
| Charles Watts | | Email Address Redacted | Email |
| Charles Wayne Hebert, Dc | | Email Address Redacted | Email |
| Charles Webb | | Email Address Redacted | Email |
| Charles Webb | | Email Address Redacted | Email |
| Charles Webber | | Email Address Redacted | Email |
| Charles Webber | | Email Address Redacted | Email |
| Charles Webster | | Email Address Redacted | Email |
| Charles Wehsener | | Email Address Redacted | Email |
| Charles Weinstein | | Email Address Redacted | Email |
| Charles Weisman | | Email Address Redacted | Email |
| Charles Weiss | | Email Address Redacted | Email |
| Charles Welch | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Charles Weldon | | | Email Address Redacted | Email |
| Charles Weller | | | Email Address Redacted | Email |
| Charles Wells | | | Email Address Redacted | Email |
| Charles Wells | | | Email Address Redacted | Email |
| Charles West | | | Email Address Redacted | Email |
| Charles Westcott | | | Email Address Redacted | Email |
| Charles Weston | | | Email Address Redacted | Email |
| Charles Wevers | | | Email Address Redacted | Email |
| Charles Wheeler | | | Email Address Redacted | Email |
| Charles Whigham | | | Email Address Redacted | Email |
| Charles Whilden | | | Email Address Redacted | Email |
| Charles White | | | Email Address Redacted | Email |
| Charles Whitey | | | Email Address Redacted | Email |
| Charles Whiting | | | Email Address Redacted | Email |
| Charles Whitney Strotz | | | Email Address Redacted | Email |
| Charles Wick | | | Email Address Redacted | Email |
| Charles Wickline | | | Email Address Redacted | Email |
| Charles Wickline | | | Email Address Redacted | Email |
| Charles Wickstrom | | | Email Address Redacted | Email |
| Charles Wiggins | | | Email Address Redacted | Email |
| Charles Wigginton | | | Email Address Redacted | Email |
| Charles Wilhelm | | | Email Address Redacted | Email |
| Charles Wilkins | | | Email Address Redacted | Email |
| Charles Wilkinson | | | Email Address Redacted | Email |
| Charles William Floyd Jr | | | Email Address Redacted | Email |
| Charles Williams | | | Email Address Redacted | Email |
| Charles Williams | | | Email Address Redacted | Email |
| Charles Williams | | | Email Address Redacted | Email |
| Charles Williams | | | Email Address Redacted | Email |
| Charles Williams | | | Email Address Redacted | Email |
| Charles Williams | | | Email Address Redacted | Email |
| Charles Williams | | | Email Address Redacted | Email |
| Charles Williams | | | Email Address Redacted | Email |
| Charles Williams | | | Email Address Redacted | Email |
| Charles Williams | | | Email Address Redacted | Email |
| Charles Williams | | | Email Address Redacted | Email |
| Charles Williams Electric, LLC | | | Email Address Redacted | Email |
| Charles Williams Ii | | | Email Address Redacted | Email |
| Charles Williamson | | | Email Address Redacted | Email |
| Charles Willison & Associates LLC | | | Email Address Redacted | Email |
| Charles Wilson | | | Email Address Redacted | Email |
| Charles Wilson | | | Email Address Redacted | Email |
| Charles Wilson | | | Email Address Redacted | Email |
| Charles Wilson | | | Email Address Redacted | Email |
| Charles Wilson | | | Email Address Redacted | Email |
| Charles Wilson | | | Email Address Redacted | Email |
| Charles Wilson | | | Email Address Redacted | Email |
| Charles Wilson | | | Email Address Redacted | Email |
| Charles Wilson | | | Email Address Redacted | Email |
| Charles Wilson | | | Email Address Redacted | Email |
| Charles Wilson | | | Email Address Redacted | Email |
| Charles Wimer | | | Email Address Redacted | Email |
| Charles Winbush | | | Email Address Redacted | Email |
| Charles Wolfe | | | Email Address Redacted | Email |
| Charles Wolfe | | | Email Address Redacted | Email |
| Charles Wood | | | Email Address Redacted | Email |
| Charles Woodall | | | Email Address Redacted | Email |
| Charles Woodford | | | Email Address Redacted | Email |
| Charles Woodhouse | | | Email Address Redacted | Email |
| Charles Workman | | | Email Address Redacted | Email |
| Charles Worthy | | | Email Address Redacted | Email |
| Charles Woyda Dds Pc | | | Email Address Redacted | Email |
| Charles Wright | | | Email Address Redacted | Email |
| Charles Wright | | | Email Address Redacted | Email |
| Charles Wright | | | Email Address Redacted | Email |
| Charles Wright | | | Email Address Redacted | Email |
| Charles Wright | | | Email Address Redacted | Email |
| Charles Wynne | | | Email Address Redacted | Email |
| Charles Yates | | | Email Address Redacted | Email |
| Charles Yatsuk | | | Email Address Redacted | Email |
| Charles Yeh | | | Email Address Redacted | Email |
| Charles Yokubonus & Son Inc. | | | Email Address Redacted | Email |
| Charles York | | | Email Address Redacted | Email |
| Charles Youmans | | | Email Address Redacted | Email |
| Charles Young | | | Email Address Redacted | Email |
| Charles Yurick | | | Email Address Redacted | Email |
| Charles Zablan | | | Email Address Redacted | Email |
| Charles Zahedi | | | Email Address Redacted | Email |
| Charles Zakarin | | | Email Address Redacted | Email |
| Charles Zeilfelder | | | Email Address Redacted | Email |
| Charles Ziethen | | | Email Address Redacted | Email |
| Charlesalbert Farolan | | | Email Address Redacted | Email |
| Charlesetta Cogdell | | | Email Address Redacted | Email |
| Charlesia Nobles | | | Email Address Redacted | Email |
| Charleston Auto Sales | | | Email Address Redacted | Email |
| Charleston Eatery Inc. | | | Email Address Redacted | Email |
| Charleston Enterprise Group | | | Email Address Redacted | Email |
| Charleston Fishing Company | | | Email Address Redacted | Email |
| Charleston Gallery Of Homes LLC | | | Email Address Redacted | Email |
| Charleston Glass Studio, Inc | | | Email Address Redacted | Email |
| Charleston Hamon | | | Email Address Redacted | Email |
| Charleston Jones | | | Email Address Redacted | Email |
| Charleston Lee | | | Email Address Redacted | Email |
| Charleston Lodge No 1388 Loyal Order Of Moose | | | Email Address Redacted | Email |
| Charleston Metro Homes, LLC | | | Email Address Redacted | Email |
| Charleston Mod, LLC | | | Email Address Redacted | Email |
| Charleston Paint Masters | | | Email Address Redacted | Email |
| Charleston Paradise Rv Rentals, LLC | | | Email Address Redacted | Email |
| Charleston Party Booth LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Charleston Premier Workz | | Email Address Redacted | Email |
| Charleston Shoe Of Summit LLC | | Email Address Redacted | Email |
| Charleston Taxi Service LLC | | Email Address Redacted | Email |
| Charleston Tidy LLC | | Email Address Redacted | Email |
| Charlet Corle | | Email Address Redacted | Email |
| Charleta Mcinnis | | Email Address Redacted | Email |
| Charletha Haney | | Email Address Redacted | Email |
| Charleton Grant | | Email Address Redacted | Email |
| Charletta Thibodeaux | | Email Address Redacted | Email |
| Charletta Washington | | Email Address Redacted | Email |
| Charlette Hutton | | Email Address Redacted | Email |
| Charlette Saintlus | | Email Address Redacted | Email |
| Charley Coffman | | Email Address Redacted | Email |
| Charley Flores | | Email Address Redacted | Email |
| Charley Jones | | Email Address Redacted | Email |
| Charley Oliveira | | Email Address Redacted | Email |
| Charley Price | | Email Address Redacted | Email |
| Charley Roman | | Email Address Redacted | Email |
| Charley Shoe | | Email Address Redacted | Email |
| Charley Taylor | | Email Address Redacted | Email |
| Charley'S Inc Of Mankato | | Email Address Redacted | Email |
| Charley'S Philly Steak | | Email Address Redacted | Email |
| Charlia | | Email Address Redacted | Email |
| Charlie Acosta | | Email Address Redacted | Email |
| Charlie Alvis | | Email Address Redacted | Email |
| Charlie An | | Email Address Redacted | Email |
| Charlie Au | | Email Address Redacted | Email |
| Charlie Bacon | | Email Address Redacted | Email |
| Charlie Bass | | Email Address Redacted | Email |
| Charlie Benyameen | | Email Address Redacted | Email |
| Charlie Biggs | | Email Address Redacted | Email |
| Charlie Biggs | | Email Address Redacted | Email |
| Charlie Biggs | | Email Address Redacted | Email |
| Charlie Bone | | Email Address Redacted | Email |
| Charlie Bowlin | | Email Address Redacted | Email |
| Charlie Brady | | Email Address Redacted | Email |
| Charlie Brady | | Email Address Redacted | Email |
| Charlie Briddes | | Email Address Redacted | Email |
| Charlie Broadnax | | Email Address Redacted | Email |
| Charlie Brown | | Email Address Redacted | Email |
| Charlie Brumfield | | Email Address Redacted | Email |
| Charlie Carmichael | | Email Address Redacted | Email |
| Charlie Casella | | Email Address Redacted | Email |
| Charlie Choi | | Email Address Redacted | Email |
| Charlie Communications Inc. | | Email Address Redacted | Email |
| Charlie Conaway | | Email Address Redacted | Email |
| Charlie Connelly | | Email Address Redacted | Email |
| Charlie Crayton | | Email Address Redacted | Email |
| Charlie Cure | | Email Address Redacted | Email |
| Charlie Daniels | | Email Address Redacted | Email |
| Charlie Darrien | | Email Address Redacted | Email |
| Charlie Dunn & Sons Inc | | Email Address Redacted | Email |
| Charlie Enterprise, Inc. | | Email Address Redacted | Email |
| Charlie Fass | | Email Address Redacted | Email |
| Charlie Flanders | | Email Address Redacted | Email |
| Charlie Flanders | | Email Address Redacted | Email |
| Charlie Flanders | | Email Address Redacted | Email |
| Charlie Gay | | Email Address Redacted | Email |
| Charlie Gilkey | | Email Address Redacted | Email |
| Charlie Graham | | Email Address Redacted | Email |
| Charlie Hamrick | | Email Address Redacted | Email |
| Charlie Harris | | Email Address Redacted | Email |
| Charlie Harris | | Email Address Redacted | Email |
| Charlie Hathwa | | Email Address Redacted | Email |
| Charlie Hayes | | Email Address Redacted | Email |
| Charlie Henderson | | Email Address Redacted | Email |
| Charlie Henricks | | Email Address Redacted | Email |
| Charlie Hightower | | Email Address Redacted | Email |
| Charlie Hurston | | Email Address Redacted | Email |
| Charlie Ittner | | Email Address Redacted | Email |
| Charlie Johnson | | Email Address Redacted | Email |
| Charlie Jones | | Email Address Redacted | Email |
| Charlie Jones Barbershop, LLC | | Email Address Redacted | Email |
| Charlie Kim | | Email Address Redacted | Email |
| Charlie Kim | | Email Address Redacted | Email |
| Charlie Kim | | Email Address Redacted | Email |
| Charlie Kluck | | Email Address Redacted | Email |
| Charlie Love, Ms, Lpc, Lmft | | Email Address Redacted | Email |
| Charlie M Paulino | | Email Address Redacted | Email |
| Charlie Mabrey | | Email Address Redacted | Email |
| Charlie Marino | | Email Address Redacted | Email |
| Charlie Martinez | | Email Address Redacted | Email |
| Charlie Martinez | | Email Address Redacted | Email |
| Charlie Matula | | Email Address Redacted | Email |
| Charlie Mcmullins | | Email Address Redacted | Email |
| Charlie Miller | | Email Address Redacted | Email |
| Charlie Momtgomery | | Email Address Redacted | Email |
| Charlie Neel | | Email Address Redacted | Email |
| Charlie Nelson'S | | Email Address Redacted | Email |
| Charlie Nguyen | | Email Address Redacted | Email |
| Charlie Nguyen | | Email Address Redacted | Email |
| Charlie Nguyen | | Email Address Redacted | Email |
| Charlie Nguyen | | Email Address Redacted | Email |
| Charlie Nguyen | | Email Address Redacted | Email |
| Charlie Oglesby | | Email Address Redacted | Email |
| Charlie Olson | | Email Address Redacted | Email |
| Charlie Paulhill | | Email Address Redacted | Email |
| Charlie Prickitt | | Email Address Redacted | Email |
| Charlie Pruitt | | Email Address Redacted | Email |
| Charlie Qelaj | | Email Address Redacted | Email |
| Charlie Ragusa | | Email Address Redacted | Email |
| Charlie Riley | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Charlie Rubin Studio LLC | | Email Address Redacted | Email |
| Charlie Sanders | | Email Address Redacted | Email |
| Charlie Scanlan | | Email Address Redacted | Email |
| Charlie Schafer | | Email Address Redacted | Email |
| Charlie Sheldrake | | Email Address Redacted | Email |
| Charlie Stephenson | | Email Address Redacted | Email |
| Charlie Strange | | Email Address Redacted | Email |
| Charlie Thicklin | | Email Address Redacted | Email |
| Charlie Thompson | | Email Address Redacted | Email |
| Charlie Thurman | | Email Address Redacted | Email |
| Charlie Torres | | Email Address Redacted | Email |
| Charlie Trucking | | Email Address Redacted | Email |
| Charlie Walker | | Email Address Redacted | Email |
| Charlie Wan | | Email Address Redacted | Email |
| Charlie Whitfield | | Email Address Redacted | Email |
| Charlie Williams | | Email Address Redacted | Email |
| Charlie Williams | | Email Address Redacted | Email |
| Charlie Wills | | Email Address Redacted | Email |
| Charlie Wolf | | Email Address Redacted | Email |
| Charlie Wolff | | Email Address Redacted | Email |
| Charlie Wund | | Email Address Redacted | Email |
| Charlie Zakaria | | Email Address Redacted | Email |
| Charlene Edwards | | Email Address Redacted | Email |
| Charlie'S Angels Beauty Bar | | Email Address Redacted | Email |
| Charlie'S Barbers | | Email Address Redacted | Email |
| Charlies Carpentry LLC | | Email Address Redacted | Email |
| Charlie'S Coffee Shop | | Email Address Redacted | Email |
| Charlie'S Custom Rods & Tackle, Inc. | | Email Address Redacted | Email |
| Charlies East Coast Hair Designs LLC | | Email Address Redacted | Email |
| Charlies Factory | | Email Address Redacted | Email |
| Charlie'S Outboard Repair LLC | | Email Address Redacted | Email |
| Charlies Project | | Email Address Redacted | Email |
| Charlina Dieuvil | | Email Address Redacted | Email |
| Charline Faustin | | Email Address Redacted | Email |
| Charline Smart | | Email Address Redacted | Email |
| Charline Veytsman | | Email Address Redacted | Email |
| Charlisa Collier | | Email Address Redacted | Email |
| Charlise Stallworth | | Email Address Redacted | Email |
| Charlita Brown | | Email Address Redacted | Email |
| Charlita Williamson | | Email Address Redacted | Email |
| Charlot Freightlines, LLC | | Email Address Redacted | Email |
| Charlotte & Nicolette Inc | | Email Address Redacted | Email |
| Charlotte Alternative Sports | | Email Address Redacted | Email |
| Charlotte Bakery Inc | | Email Address Redacted | Email |
| Charlotte Barber & Beard LLC. | | Email Address Redacted | Email |
| Charlotte Bareis | | Email Address Redacted | Email |
| Charlotte Boyce | | Email Address Redacted | Email |
| Charlotte Bramble | | Email Address Redacted | Email |
| Charlotte Bravo | | Email Address Redacted | Email |
| Charlotte Burns | | Email Address Redacted | Email |
| Charlotte C. Czwakiel Buy | | Email Address Redacted | Email |
| Charlotte Cheng | | Email Address Redacted | Email |
| Charlotte Cooper | | Email Address Redacted | Email |
| Charlotte County Meals On Wheels | | Email Address Redacted | Email |
| Charlotte Debose | | Email Address Redacted | Email |
| Charlotte English | | Email Address Redacted | Email |
| Charlotte Ezell | | Email Address Redacted | Email |
| Charlotte Field Hockey Club | | Email Address Redacted | Email |
| Charlotte Flames | | Email Address Redacted | Email |
| Charlotte Flynn | | Email Address Redacted | Email |
| Charlotte Flynn | | Email Address Redacted | Email |
| Charlotte Fraser | | Email Address Redacted | Email |
| Charlotte Fritz-Milan | | Email Address Redacted | Email |
| Charlotte Frutig | | Email Address Redacted | Email |
| Charlotte Granite & Marble Corp | | Email Address Redacted | Email |
| Charlotte Groves | | Email Address Redacted | Email |
| Charlotte Hansard | | Email Address Redacted | Email |
| Charlotte Harris | | Email Address Redacted | Email |
| Charlotte Hill | | Email Address Redacted | Email |
| Charlotte Holloway | | Email Address Redacted | Email |
| Charlotte Johnson-Reise | | Email Address Redacted | Email |
| Charlotte Jones | | Email Address Redacted | Email |
| Charlotte Jones | | Email Address Redacted | Email |
| Charlotte Keller | | Email Address Redacted | Email |
| Charlotte Klein, Ph.D | | Email Address Redacted | Email |
| Charlotte Korda | | Email Address Redacted | Email |
| Charlotte Lahrman | | Email Address Redacted | Email |
| Charlotte Lange | | Email Address Redacted | Email |
| Charlotte Las | | Email Address Redacted | Email |
| Charlotte M Gunduboina | | Email Address Redacted | Email |
| Charlotte Martin | | Email Address Redacted | Email |
| Charlotte Martin | | Email Address Redacted | Email |
| Charlotte Mattox | | Email Address Redacted | Email |
| Charlotte Mccalister | | Email Address Redacted | Email |
| Charlotte Mcginness | | Email Address Redacted | Email |
| Charlotte Mcintare | | Email Address Redacted | Email |
| Charlotte Merrills | | Email Address Redacted | Email |
| Charlotte Mikan | | Email Address Redacted | Email |
| Charlotte Mills | | Email Address Redacted | Email |
| Charlotte Motors Inc | | Email Address Redacted | Email |
| Charlotte Newton | | Email Address Redacted | Email |
| Charlotte Ophthalmology Clinic | | Email Address Redacted | Email |
| Charlotte Patton | | Email Address Redacted | Email |
| Charlotte Powell | | Email Address Redacted | Email |
| Charlotte Q Inman | | Email Address Redacted | Email |
| Charlotte Rains Dixon | | Email Address Redacted | Email |
| Charlotte Rigsby | | Email Address Redacted | Email |
| Charlotte Riley | | Email Address Redacted | Email |
| Charlotte Robinson | | Email Address Redacted | Email |
| Charlotte Rose | | Email Address Redacted | Email |
| Charlotte Russell Agency, Inc. | | Email Address Redacted | Email |
| Charlotte Rv | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Charlotte Saulter | | Email Address Redacted | Email |
| Charlotte Schilling | | Email Address Redacted | Email |
| Charlotte Scott | | Email Address Redacted | Email |
| Charlotte Stegall | | Email Address Redacted | Email |
| Charlotte Stone | | Email Address Redacted | Email |
| Charlotte Terry LLC | | Email Address Redacted | Email |
| Charlotte Thomas-Richardson | | Email Address Redacted | Email |
| Charlotte Tilson | | Email Address Redacted | Email |
| Charlotte Truck Parts Inc. | | Email Address Redacted | Email |
| Charlotte V. Stewart | | Email Address Redacted | Email |
| Charlotte Viener & Associated, Inc. | | Email Address Redacted | Email |
| Charlotte Walkington | | Email Address Redacted | Email |
| Charlotte Walkington | | Email Address Redacted | Email |
| Charlotte Weaver | | Email Address Redacted | Email |
| Charlotte Weaver State Farm, LLC | | Email Address Redacted | Email |
| Charlotte West | | Email Address Redacted | Email |
| Charlotte White | | Email Address Redacted | Email |
| Charlotte Wilkerson | | Email Address Redacted | Email |
| Charlottesacademicplayhouse | | Email Address Redacted | Email |
| Charlottesville Cleaning Service | | Email Address Redacted | Email |
| Charlottesville Lawn Care | | Email Address Redacted | Email |
| Charlottesville Pizza LLC | | Email Address Redacted | Email |
| Charlottesville-Area Wedding Officiant | | Email Address Redacted | Email |
| Charlotteu Inc | | Email Address Redacted | Email |
| Charlou Guest Home, Inc. | | Email Address Redacted | Email |
| Charsie S. Bennett-Robinson | | Email Address Redacted | Email |
| Charlson Hadden | | Email Address Redacted | Email |
| Charlson Long | | Email Address Redacted | Email |
| Charlson Long | | Email Address Redacted | Email |
| Charlston Austin | | Email Address Redacted | Email |
| Charlton B. Underwood | | Email Address Redacted | Email |
| Charlton Floyd | | Email Address Redacted | Email |
| Charlton Griffith | | Email Address Redacted | Email |
| Charlton Henry | | Email Address Redacted | Email |
| Charlton Hicks | | Email Address Redacted | Email |
| Charlton K Gaspar | | Email Address Redacted | Email |
| Charlton Limousine Of Saratoga LLC | | Email Address Redacted | Email |
| Charlton Mitchell | | Email Address Redacted | Email |
| Charlton Plumbing Inc. | | Email Address Redacted | Email |
| Charlton Pyfrom | | Email Address Redacted | Email |
| Charlton Woosley Jr | | Email Address Redacted | Email |
| Charlton'S Grill & Tap LLC | | Email Address Redacted | Email |
| Charly Baker | | Email Address Redacted | Email |
| Charly Trucking | | Email Address Redacted | Email |
| Charlyn Darling | | Email Address Redacted | Email |
| Charlyn Darling | | Email Address Redacted | Email |
| Charlys Silva | | Email Address Redacted | Email |
| Charlzetta Williams Driver | | Email Address Redacted | Email |
| Charm City Consulting, LLC | | Email Address Redacted | Email |
| Charm City Kids Childcare LLC | | Email Address Redacted | Email |
| Charm City Partners | | Email Address Redacted | Email |
| Charm City Productions | | Email Address Redacted | Email |
| Charm City Realty LLC | | Email Address Redacted | Email |
| Charm Flowers Group Inc | | Email Address Redacted | Email |
| Charm Katz Inc. | | Email Address Redacted | Email |
| Charm Marketing LLC | | Email Address Redacted | Email |
| Charm Offices LLC | | Email Address Redacted | Email |
| Charm Thai Kitchen, LLC | | Email Address Redacted | Email |
| Charmaigne Menn | | Email Address Redacted | Email |
| Charmain Haynes | | Email Address Redacted | Email |
| Charmaine Bell | | Email Address Redacted | Email |
| Charmaine Blatz | | Email Address Redacted | Email |
| Charmaine Bonhomme Polidor | | Email Address Redacted | Email |
| Charmaine Bostwick | | Email Address Redacted | Email |
| Charmaine Burns | | Email Address Redacted | Email |
| Charmaine Busch | | Email Address Redacted | Email |
| Charmaine Dock | | Email Address Redacted | Email |
| Charmaine Dowdell | | Email Address Redacted | Email |
| Charmaine Dubois | | Email Address Redacted | Email |
| Charmaine Dunn | | Email Address Redacted | Email |
| Charmaine Garcia | | Email Address Redacted | Email |
| Charmaine Haggerty | | Email Address Redacted | Email |
| Charmaine Hinton | | Email Address Redacted | Email |
| Charmaine Housey | | Email Address Redacted | Email |
| Charmaine Kennedy | | Email Address Redacted | Email |
| Charmaine Keys | | Email Address Redacted | Email |
| Charmaine Lowe | | Email Address Redacted | Email |
| Charmaine Pettway | | Email Address Redacted | Email |
| Charmaine Pitney | | Email Address Redacted | Email |
| Charmaine Renteria | | Email Address Redacted | Email |
| Charmaine Ross Nails | | Email Address Redacted | Email |
| Charmaine Silvas Price | | Email Address Redacted | Email |
| Charmaine Smith | | Email Address Redacted | Email |
| Charmaine Statum | | Email Address Redacted | Email |
| Charmaine Stocker Barnhill | | Email Address Redacted | Email |
| Charmaine Thompson | | Email Address Redacted | Email |
| Charmaine Tucker | | Email Address Redacted | Email |
| Charmaine Watt | | Email Address Redacted | Email |
| Charmalynne Downes | | Email Address Redacted | Email |
| Charmanda Andrews | | Email Address Redacted | Email |
| Charmander Pukimoins | | Email Address Redacted | Email |
| Charmane Frase, Inc | | Email Address Redacted | Email |
| Charmane Sellers | | Email Address Redacted | Email |
| Charmaria Gurley | | Email Address Redacted | Email |
| Charme Beauty | | Email Address Redacted | Email |
| Charmed To Perfection LLC | | Email Address Redacted | Email |
| Charmeeleon Perkomons | | Email Address Redacted | Email |
| Charmekia Pertillo | | Email Address Redacted | Email |
| Charmell Simmons | | Email Address Redacted | Email |
| Charmell Slater LLC | | Email Address Redacted | Email |
| Charmelldedwards | | Email Address Redacted | Email |
| Charmena Iquana Walker | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Charmetria Mouton | | Email Address Redacted | Email |
| Charmia Linen | | Email Address Redacted | Email |
| Charmian Turner | | Email Address Redacted | Email |
| Charming 1, Inc. | | Email Address Redacted | Email |
| Charming 2, Inc. | | Email Address Redacted | Email |
| Charming Beauty Inc | | Email Address Redacted | Email |
| Charming Chanel LLC | | Email Address Redacted | Email |
| Charming Creations | | Email Address Redacted | Email |
| Charming Hair Nails Salon Inc | | Email Address Redacted | Email |
| Charming Lady LLC | | Email Address Redacted | Email |
| Charming Tresses LLC | | Email Address Redacted | Email |
| Charmissa Washington | | Email Address Redacted | Email |
| Charmsations | | Email Address Redacted | Email |
| Charmyn R Taylor | | Email Address Redacted | Email |
| Charmyne Howell Kabbara | | Email Address Redacted | Email |
| Charn Bak | | Email Address Redacted | Email |
| Charnae Rogers | | Email Address Redacted | Email |
| Charnae Wynn | | Email Address Redacted | Email |
| Charnee Lieber | | Email Address Redacted | Email |
| Charneice Chatman | | Email Address Redacted | Email |
| Charneise Griffin | | Email Address Redacted | Email |
| Charnele Shields | | Email Address Redacted | Email |
| Charnell Lucich-Blalock | | Email Address Redacted | Email |
| Charngtzu Chen | | Email Address Redacted | Email |
| Charnie Guttmann | | Email Address Redacted | Email |
| Charnita Mathis | | Email Address Redacted | Email |
| Charnley Dental Laboratory | | Email Address Redacted | Email |
| Charo Aand Friends Corp | | Email Address Redacted | Email |
| Charo King | | Email Address Redacted | Email |
| Charoen Chai Corporation | | Email Address Redacted | Email |
| Charome Jones | | Email Address Redacted | Email |
| Charonica Fondren | | Email Address Redacted | Email |
| Charons | | Email Address Redacted | Email |
| Charoprah Smith | | Email Address Redacted | Email |
| Charos Hair Design | | Email Address Redacted | Email |
| Charpentier Law Firm Pa | | Email Address Redacted | Email |
| Charrie Bott | | Email Address Redacted | Email |
| Charrissa Cawley | | Email Address Redacted | Email |
| Charrisse Horton | | Email Address Redacted | Email |
| Charrizod Pykimon | | Email Address Redacted | Email |
| Charrles Smith | | Email Address Redacted | Email |
| Charro El Tio Restaurant, Inc | | Email Address Redacted | Email |
| Charrod Saddler | | Email Address Redacted | Email |
| Charron Coleman | | Email Address Redacted | Email |
| Char-Ron Contracting Inc. | | Email Address Redacted | Email |
| Charron LLC | | Email Address Redacted | Email |
| Char-Ron Lounge | | Email Address Redacted | Email |
| Charron Moe | | Email Address Redacted | Email |
| Charron Moore Suarez | | Email Address Redacted | Email |
| Charrow Cotton | | Email Address Redacted | Email |
| Charryl Nargi-Foy | | Email Address Redacted | Email |
| Charryse Rankin | | Email Address Redacted | Email |
| Chars | | Email Address Redacted | Email |
| Char'S Hot Plate LLC | | Email Address Redacted | Email |
| Charsalynn Mitchell | | Email Address Redacted | Email |
| Charsta Scott | | Email Address Redacted | Email |
| Charsta Scott | | Email Address Redacted | Email |
| Chart Advisors LLC | | Email Address Redacted | Email |
| Chart Contemporary Consulting LLC | | Email Address Redacted | Email |
| Chart Organization LLC | | Email Address Redacted | Email |
| Charter Finance Inc. | | Email Address Redacted | Email |
| Charter Oak Flooring LLC | | Email Address Redacted | Email |
| Charter Speech Services, LLC | | Email Address Redacted | Email |
| Charter Veterinary Relief Service, LLC | | Email Address Redacted | Email |
| Charters Enterprises Incorporated | | Email Address Redacted | Email |
| Chartiers Packaging Inc | | Email Address Redacted | Email |
| Chartpattern.Com | | Email Address Redacted | Email |
| Chartrise Dabney | | Email Address Redacted | Email |
| Chartwell Risk Advisors, LLC | | Email Address Redacted | Email |
| Charu Badhwar | | Email Address Redacted | Email |
| Charu Ojha | | Email Address Redacted | Email |
| Charvella West | | Email Address Redacted | Email |
| Charvet Farms, Inc. | | Email Address Redacted | Email |
| Charvis Bentley | | Email Address Redacted | Email |
| Charvis Owens | | Email Address Redacted | Email |
| Charylu Roberts | | Email Address Redacted | Email |
| Cha'S Family Corporation | | Email Address Redacted | Email |
| Chas Vergauwen | | Email Address Redacted | Email |
| Chas. F. Bruckner & Son, Inc. | | Email Address Redacted | Email |
| Chasawa Smith | | Email Address Redacted | Email |
| Chasdei Yona Meir Inc. | | Email Address Redacted | Email |
| Chase Auto Sale Inc | | Email Address Redacted | Email |
| Chase Backer | | Email Address Redacted | Email |
| Chase Barwick | | Email Address Redacted | Email |
| Chase Baxter | | Email Address Redacted | Email |
| Chase Bays | | Email Address Redacted | Email |
| Chase Biehl | | Email Address Redacted | Email |
| Chase Black | | Email Address Redacted | Email |
| Chase Browning | | Email Address Redacted | Email |
| Chase Burk Real Estate Enterprises, Inc | | Email Address Redacted | Email |
| Chase Caldwell | | Email Address Redacted | Email |
| Chase Campbell-Postrzech | | Email Address Redacted | Email |
| Chase Carver | | Email Address Redacted | Email |
| Chase Chaldekas | | Email Address Redacted | Email |
| Chase Chaldekas | | Email Address Redacted | Email |
| Chase Crouch | | Email Address Redacted | Email |
| Chase Cullum | | Email Address Redacted | Email |
| Chase D Emmert | | Email Address Redacted | Email |
| Chase Day | | Email Address Redacted | Email |
| Chase Delong | | Email Address Redacted | Email |
| Chase Development Group LLC | | Email Address Redacted | Email |
| Chase Dionysius | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Chase Drew LLC | | Email Address Redacted | Email |
| Chase Echols | | Email Address Redacted | Email |
| Chase Eckert | | Email Address Redacted | Email |
| Chase Electrical Services | | Email Address Redacted | Email |
| Chase Elliott | | Email Address Redacted | Email |
| Chase Farm Market | | Email Address Redacted | Email |
| Chase Flooring 1 LLC | | Email Address Redacted | Email |
| Chase Group Alliance LLC | | Email Address Redacted | Email |
| Chase Hawk | | Email Address Redacted | Email |
| Chase Hawk | | Email Address Redacted | Email |
| Chase Hosea | | Email Address Redacted | Email |
| Chase Hosea | | Email Address Redacted | Email |
| Chase Hosea | | Email Address Redacted | Email |
| Chase Hospitality Group LLC | | Email Address Redacted | Email |
| Chase Household Management | | Email Address Redacted | Email |
| Chase Hunter | | Email Address Redacted | Email |
| Chase Iron LLC | | Email Address Redacted | Email |
| Chase J Adam | | Email Address Redacted | Email |
| Chase Jacobs | | Email Address Redacted | Email |
| Chase Jaynes | | Email Address Redacted | Email |
| Chase Johnson | | Email Address Redacted | Email |
| Chase Jones | | Email Address Redacted | Email |
| Chase Jones | | Email Address Redacted | Email |
| Chase Jones | | Email Address Redacted | Email |
| Chase Joslin | | Email Address Redacted | Email |
| Chase Kaczmarczyk | | Email Address Redacted | Email |
| Chase Kennedy Investment | | Email Address Redacted | Email |
| Chase Kuker | | Email Address Redacted | Email |
| Chase Logistics LLC | | Email Address Redacted | Email |
| Chase M Lindsay | | Email Address Redacted | Email |
| Chase Madeira | | Email Address Redacted | Email |
| Chase Mcbrayer | | Email Address Redacted | Email |
| Chase Mccord | | Email Address Redacted | Email |
| Chase Mcduffie | | Email Address Redacted | Email |
| Chase Mcminn | | Email Address Redacted | Email |
| Chase Mechanical Services, Inc | | Email Address Redacted | Email |
| Chase N Dreams Logistics Inc | | Email Address Redacted | Email |
| Chase Norton | | Email Address Redacted | Email |
| Chase One | | Email Address Redacted | Email |
| Chase Ordogne | | Email Address Redacted | Email |
| Chase Patterson Park Development LLC | | Email Address Redacted | Email |
| Chase Peterson | | Email Address Redacted | Email |
| Chase Pizza Inc. | | Email Address Redacted | Email |
| Chase Price | | Email Address Redacted | Email |
| Chase Scott | | Email Address Redacted | Email |
| Chase Simonet | | Email Address Redacted | Email |
| Chase Spakes | | Email Address Redacted | Email |
| Chase Sparks | | Email Address Redacted | Email |
| Chase Starghill | | Email Address Redacted | Email |
| Chase Street Properties | | Email Address Redacted | Email |
| Chase Success LLC | | Email Address Redacted | Email |
| Chase Systems, LLC | | Email Address Redacted | Email |
| Chase Thrower | | Email Address Redacted | Email |
| Chase Towing & Roadside Inc | | Email Address Redacted | Email |
| Chase Vedrode | | Email Address Redacted | Email |
| Chase Walker | | Email Address Redacted | Email |
| Chase Welch | | Email Address Redacted | Email |
| Chase Wellness, LLC | | Email Address Redacted | Email |
| Chase Wimberly | | Email Address Redacted | Email |
| Chase Winslow | | Email Address Redacted | Email |
| Chase Winslow | | Email Address Redacted | Email |
| Chase Your Dreams Inc | | Email Address Redacted | Email |
| Chase Zaal | | Email Address Redacted | Email |
| Chaseautowholesale Inc | | Email Address Redacted | Email |
| Chasedbydesign LLC | | Email Address Redacted | Email |
| Chasen Gaines | | Email Address Redacted | Email |
| Chasen Money Entertainment The Label | | Email Address Redacted | Email |
| Chasen Newell | | Email Address Redacted | Email |
| Chasen Simpson | | Email Address Redacted | Email |
| Chase'S Carpet & Blinds, Inc. | | Email Address Redacted | Email |
| Chase'S Child Care Corner | | Email Address Redacted | Email |
| Chasework LLC | | Email Address Redacted | Email |
| Chasin Tail | | Email Address Redacted | Email |
| Chasing Change Consulting LLC, | | Email Address Redacted | Email |
| Chasing Chicken | | Email Address Redacted | Email |
| Chasing Collectibles | | Email Address Redacted | Email |
| Chasing Daisy Designs | | Email Address Redacted | Email |
| Chasing Skirts Trading Post, LLC | | Email Address Redacted | Email |
| Chasing White Line Inc | | Email Address Redacted | Email |
| Chasitie Paige | | Email Address Redacted | Email |
| Chasity | | Email Address Redacted | Email |
| Chasity C Davis | | Email Address Redacted | Email |
| Chasity Coley | | Email Address Redacted | Email |
| Chasity Couch | | Email Address Redacted | Email |
| Chasity Craig | | Email Address Redacted | Email |
| Chasity Davis | | Email Address Redacted | Email |
| Chasity Drake | | Email Address Redacted | Email |
| Chasity Flax | | Email Address Redacted | Email |
| Chasity Graff | | Email Address Redacted | Email |
| Chasity Harris | | Email Address Redacted | Email |
| Chasity Hooks | | Email Address Redacted | Email |
| Chasity Lett | | Email Address Redacted | Email |
| Chasity Patrick | | Email Address Redacted | Email |
| Chasity Rickards | | Email Address Redacted | Email |
| Chasity Robinson | | Email Address Redacted | Email |
| Chasity Rodgers | | Email Address Redacted | Email |
| Chasity Simon | | Email Address Redacted | Email |
| Chasity Smith | | Email Address Redacted | Email |
| Chasity Tucker | | Email Address Redacted | Email |
| Chasity Tye | | Email Address Redacted | Email |
| Chasity Womack | | Email Address Redacted | Email |
| Chasity'S Cafe LLC | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Chasity'S Home Care LLC | | | | Email Address Redacted | Email |
| Chaskal Klein | | | | Email Address Redacted | Email |
| Chaskas LLC | | | | Email Address Redacted | Email |
| Chaskel Rubin | | | | Email Address Redacted | Email |
| Chasley Benson | | | | Email Address Redacted | Email |
| Chaslyn Wilbert | | | | Email Address Redacted | Email |
| Chasnick Group, LLC | | | | Email Address Redacted | Email |
| Chason Hale | | | | Email Address Redacted | Email |
| Chason Peck | | | | Email Address Redacted | Email |
| Chasse Messengers, LLC | | | | Email Address Redacted | Email |
| Chassia G Boczko Psychology Pc | | | | Email Address Redacted | Email |
| Chassidy Gautreaux | | | | Email Address Redacted | Email |
| Chassidy Rana | | | | Email Address Redacted | Email |
| Chassis Fab | | | | Email Address Redacted | Email |
| Chastin Miles | | | | Email Address Redacted | Email |
| Chastity Anderson | | | | Email Address Redacted | Email |
| Chastity Chyld Incorporated | | | | Email Address Redacted | Email |
| Chastity Jeff | | | | Email Address Redacted | Email |
| Chastity Jones | | | | Email Address Redacted | Email |
| Chastity Sexton | | | | Email Address Redacted | Email |
| Chastity Vaughn | | | | Email Address Redacted | Email |
| Chastity Waters | | | | Email Address Redacted | Email |
| Chastity Young | | | | Email Address Redacted | Email |
| Chasunaplaza Ny Inc | | | | Email Address Redacted | Email |
| Chaszar-Mastellar, Ltd | | | | Email Address Redacted | Email |
| Chatabout Speech Therapy Pa | | | | Email Address Redacted | Email |
| Chatara White | | | | Email Address Redacted | Email |
| Chatawna Robinson | | | | Email Address Redacted | Email |
| Chateau Barber Shop | | | | Email Address Redacted | Email |
| Chateau Basque Jerseys | | | | Email Address Redacted | Email |
| Chateau Enterprise Grp. LLC | | | | Email Address Redacted | Email |
| Chateau Glow LLC | | | | Email Address Redacted | Email |
| Chateau Nail Salon Inc | | | | Email Address Redacted | Email |
| Chatejah George | | | | Email Address Redacted | Email |
| Chatelain Financial Advisor LLC | | | | Email Address Redacted | Email |
| Chatelier Auto Sales, | | | | Email Address Redacted | Email |
| Chatham Civil Contracting, LLC | | | | Email Address Redacted | Email |
| Chatham Garage Inc | | | | Email Address Redacted | Email |
| Chatham Light Media, LLC | | | | Email Address Redacted | Email |
| Chatika Covington | | | | Email Address Redacted | Email |
| Chatillon Lux, LLC | | | | Email Address Redacted | Email |
| Chatina Thompson | | | | Email Address Redacted | Email |
| Chatles Marks | | | | Email Address Redacted | Email |
| Chatman Law Group | | | | Email Address Redacted | Email |
| Chatri Chantasiro | | | | Email Address Redacted | Email |
| Chatrione Harris | | | | Email Address Redacted | Email |
| Chats Speech Therapy & More, Inc. | | | | Email Address Redacted | Email |
| Chatta Inc | | | | Email Address Redacted | Email |
| Chattanooga Appliance | | | | Email Address Redacted | Email |
| Chattanooga Cars 4U LLC | | | | Email Address Redacted | Email |
| Chattanooga Gutter Cleaning | | | | Email Address Redacted | Email |
| Chatter Box Speech Language Therapy Services | | | | Email Address Redacted | Email |
| Chatter Brook Farm | | | | Email Address Redacted | Email |
| Chattertons Lazy Jc Ranch LLC | | | | Email Address Redacted | Email |
| Chatty'S Pit Stop | | | | Email Address Redacted | Email |
| Chatuporn Phanthumchinda | | | | Email Address Redacted | Email |
| Chatzi Chinam Inc. | | | | Email Address Redacted | Email |
| Chau Bui | | | | Email Address Redacted | Email |
| Chau Bui | | | | Email Address Redacted | Email |
| Chau Cao | | | | Email Address Redacted | Email |
| Chau Do | | | | Email Address Redacted | Email |
| Chau Du | | | | Email Address Redacted | Email |
| Chau Duong | | | | Email Address Redacted | Email |
| Chau Duong | | | | Email Address Redacted | Email |
| Chau Ho | | | | Email Address Redacted | Email |
| Chau Huy Ma | | | | Email Address Redacted | Email |
| Chau Le | | | | Email Address Redacted | Email |
| Chau Le | | | | Email Address Redacted | Email |
| Chau Le | | | | Email Address Redacted | Email |
| Chau Ly | | | | Email Address Redacted | Email |
| Chau Ly | | | | Email Address Redacted | Email |
| Chau M Pham | | | | Email Address Redacted | Email |
| Chau Minh Nguyen | | | | Email Address Redacted | Email |
| Chau Ngoc Tran | | | | Email Address Redacted | Email |
| Chau Nguyen | | | | Email Address Redacted | Email |
| Chau Nguyen | | | | Email Address Redacted | Email |
| Chau Nguyen | | | | Email Address Redacted | Email |
| Chau Nguyen | | | | Email Address Redacted | Email |
| Chau P Mai | | | | Email Address Redacted | Email |
| Chau Pham | | | | Email Address Redacted | Email |
| Chau Pham | | | | Email Address Redacted | Email |
| Chau Pham | | | | Email Address Redacted | Email |
| Chau Phan | | | | Email Address Redacted | Email |
| Chau Phan | | | | Email Address Redacted | Email |
| Chau Thi Hoai Vu | | | | Email Address Redacted | Email |
| Chau To Corporation | | | | Email Address Redacted | Email |
| Chau Tran | | | | Email Address Redacted | Email |
| Chau Tran | | | | Email Address Redacted | Email |
| Chau Tran | | | | Email Address Redacted | Email |
| Chau Truong | | | | Email Address Redacted | Email |
| Chau Truong | | | | Email Address Redacted | Email |
| Chau Uong | | | | Email Address Redacted | Email |
| Chau Vi | | | | Email Address Redacted | Email |
| Chau Vuong | | | | Email Address Redacted | Email |
| Chauance Green | | | | Email Address Redacted | Email |
| Chauance Green Jr | | | | Email Address Redacted | Email |
| Chaudhary Petroleum Inc | | | | Email Address Redacted | Email |
| Chaudhry Meat Company Inc | | | | Email Address Redacted | Email |
| Chaudhry Suhail | | | | Email Address Redacted | Email |
| Chaudhry Umer Aslam | | | | Email Address Redacted | Email |
| Chaudrae Jones | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Chaudry Ali | | | Email Address Redacted | Email |
| Chauffeured Services LLC | | | Email Address Redacted | Email |
| Chauhan Brothers Transport | | | Email Address Redacted | Email |
| Chaul Lee | | | Email Address Redacted | Email |
| Chaul Lee | | | Email Address Redacted | Email |
| Chaul Lee | | | Email Address Redacted | Email |
| Chaul Lee | | | Email Address Redacted | Email |
| Chaul Lee | | | Email Address Redacted | Email |
| Chaun Burnette | | | Email Address Redacted | Email |
| Chauncey Chamberlain | | | Email Address Redacted | Email |
| Chauncey Laster | | | Email Address Redacted | Email |
| Chauncey Richardson | | | Email Address Redacted | Email |
| Chauncey Smith | | | Email Address Redacted | Email |
| Chauncey Strevell | | | Email Address Redacted | Email |
| Chauncey Thomas | | | Email Address Redacted | Email |
| Chauncey V Walker | | | Email Address Redacted | Email |
| Chauncey Ward | | | Email Address Redacted | Email |
| Chauncey Williams | | | Email Address Redacted | Email |
| Chauncey Wooden | | | Email Address Redacted | Email |
| Chaunceys Love Transportation LLC | | | Email Address Redacted | Email |
| Chauncey'S Services, LLC | | | Email Address Redacted | Email |
| Chauncy Carolina | | | Email Address Redacted | Email |
| Chauncy Fenderson | | | Email Address Redacted | Email |
| Chauncy Price | | | Email Address Redacted | Email |
| Chaundra Allen | | | Email Address Redacted | Email |
| Chaundra Holcey | | | Email Address Redacted | Email |
| Chaundra Matlock | | | Email Address Redacted | Email |
| Chaundra Mcneal | | | Email Address Redacted | Email |
| Chaundra Sanon | | | Email Address Redacted | Email |
| Chaune | | | Email Address Redacted | Email |
| Chaunerika Slater | | | Email Address Redacted | Email |
| Chauniece Washington | | | Email Address Redacted | Email |
| Chauntacey Harris | | | Email Address Redacted | Email |
| Chauntay Williams | | | Email Address Redacted | Email |
| Chaunte Gregory | | | Email Address Redacted | Email |
| Chaunte Ingrum | | | Email Address Redacted | Email |
| Chaunte Johnson | | | Email Address Redacted | Email |
| Chaunte Norman | | | Email Address Redacted | Email |
| Chaunte Norman | | | Email Address Redacted | Email |
| Chaunte Vigil | | | Email Address Redacted | Email |
| Chauntel T Whittier LLC | | | Email Address Redacted | Email |
| Chautauqua Area Real Estate, Inc. | | | Email Address Redacted | Email |
| Chautauqua Wesley | | | Email Address Redacted | Email |
| Chauwerks | | | Email Address Redacted | Email |
| Chava Brennan | | | Email Address Redacted | Email |
| Chava Drizin | | | Email Address Redacted | Email |
| Chava Easley | | | Email Address Redacted | Email |
| Chava Engel | | | Email Address Redacted | Email |
| Chava Schaum | | | Email Address Redacted | Email |
| Chavadith Tantavirojn | | | Email Address Redacted | Email |
| Chavala Wilkerson | | | Email Address Redacted | Email |
| Chavalier Oden | | | Email Address Redacted | Email |
| Chavanne Scott | | | Email Address Redacted | Email |
| Chavannes Laurent | | | Email Address Redacted | Email |
| Chave Davis | | | Email Address Redacted | Email |
| Chavely Bernal | | | Email Address Redacted | Email |
| Chavely Delgado | | | Email Address Redacted | Email |
| Chavely Rojas Naranjo | | | Email Address Redacted | Email |
| Chavez Bryant | | | Email Address Redacted | Email |
| Chavez Carter | | | Email Address Redacted | Email |
| Chavez Cooper | | | Email Address Redacted | Email |
| Chavez Donelson | | | Email Address Redacted | Email |
| Chavez Legal Assistance | | | Email Address Redacted | Email |
| Chavez Premier Hand Car Wash | | | Email Address Redacted | Email |
| Chavez Rv | | | Email Address Redacted | Email |
| Chavezfamilydaycare | | | Email Address Redacted | Email |
| Chavezplumbing LLC | | | Email Address Redacted | Email |
| Chavin Transport LLC | | | Email Address Redacted | Email |
| Chavis Moving & Storage Of Myrtle Beach, Inc. | | | Email Address Redacted | Email |
| Chavonius Barber | | | Email Address Redacted | Email |
| Chavonne Mcgowan | | | Email Address Redacted | Email |
| Chavonne Pippiens | | | Email Address Redacted | Email |
| Chavs Health Corp | | | Email Address Redacted | Email |
| Chavushmarketinvest | | | Email Address Redacted | Email |
| Chavy Schwartz | | | Email Address Redacted | Email |
| Chawanne Rutues-Burns | | | Email Address Redacted | Email |
| Chawla LLC | | | Email Address Redacted | Email |
| Chay Alexander Wright | | | Email Address Redacted | Email |
| Chay Goins | | | Email Address Redacted | Email |
| Chay Luu | | | Email Address Redacted | Email |
| Chay Photography LLC | | | Email Address Redacted | Email |
| Chaya B Reinhold | | | Email Address Redacted | Email |
| Chaya Chein | | | Email Address Redacted | Email |
| Chaya E Pollack | | | Email Address Redacted | Email |
| Chaya Eisenberg | | | Email Address Redacted | Email |
| Chaya Engel | | | Email Address Redacted | Email |
| Chaya Fekete | | | Email Address Redacted | Email |
| Chaya Fishman | | | Email Address Redacted | Email |
| Chaya Fogel | | | Email Address Redacted | Email |
| Chaya Genut | | | Email Address Redacted | Email |
| Chaya Ginsburg | | | Email Address Redacted | Email |
| Chaya Glatt Copywriting | | | Email Address Redacted | Email |
| Chaya Goldberg | | | Email Address Redacted | Email |
| Chaya Kohn | | | Email Address Redacted | Email |
| Chaya Krohn | | | Email Address Redacted | Email |
| Chaya Mayer | | | Email Address Redacted | Email |
| Chaya Notik | | | Email Address Redacted | Email |
| Chaya Ribowsky | | | Email Address Redacted | Email |
| Chaya Scott Consulting, LLC | | | Email Address Redacted | Email |
| Chaya Sodsathit | | | Email Address Redacted | Email |
| Chaya Streicher | | | Email Address Redacted | Email |
| Chaya Tessler | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Chaya Unger | | | | Email Address Redacted | Email |
| Chaya Venkatasubbarao | | | | Email Address Redacted | Email |
| Chayannie Astacio | | | | Email Address Redacted | Email |
| Chayaveda Integrative Healing Arts Studio | | | | Email Address Redacted | Email |
| Chayce Wilson | | | | Email Address Redacted | Email |
| Chayenu, Inc. | | | | Email Address Redacted | Email |
| Chayfton Johnson | | | | Email Address Redacted | Email |
| Chayim Rosenfeld | | | | Email Address Redacted | Email |
| Chayka Fromowitz | | | | Email Address Redacted | Email |
| Chaykim Long | | | | Email Address Redacted | Email |
| Chaz C Tate | | | | Email Address Redacted | Email |
| Chaz Hall | | | | Email Address Redacted | Email |
| Chaz Haskins | | | | Email Address Redacted | Email |
| Chaz James | | | | Email Address Redacted | Email |
| Chaz Miles | | | | Email Address Redacted | Email |
| Chaz Ortiz | | | | Email Address Redacted | Email |
| Chaz Trettel | | | | Email Address Redacted | Email |
| Chazah Chen Home Innovations, LLC | | | | Email Address Redacted | Email |
| Chazell Derrick | | | | Email Address Redacted | Email |
| Chazonpronaturalsllc | | | | Email Address Redacted | Email |
| Chaztadie Rochon | | | | Email Address Redacted | Email |
| Chaztin Stigers | | | | Email Address Redacted | Email |
| Chazzelles LLC | | | | Email Address Redacted | Email |
| Chazzi Collections LLC | | | | Email Address Redacted | Email |
| Chazzmin Benson | | | | Email Address Redacted | Email |
| Chb Services, LLC | | | | Email Address Redacted | Email |
| Chc Builders, Inc. | | | | Email Address Redacted | Email |
| Chc Electric, Inc. | | | | Email Address Redacted | Email |
| Chcs Inc. | | | | Email Address Redacted | Email |
| Chdwayne Daley | | | | Email Address Redacted | Email |
| Che Arthur | | | | Email Address Redacted | Email |
| Che Bangs Salon | | | | Email Address Redacted | Email |
| Che Broadway LLC | | | | Email Address Redacted | Email |
| Che' Cuttin' Up | | | | Email Address Redacted | Email |
| Che Elliott | | | | Email Address Redacted | Email |
| Che Garcia | | | | Email Address Redacted | Email |
| Che Garcia | | | | Email Address Redacted | Email |
| Che Garcia | | | | Email Address Redacted | Email |
| Che Hien Khanh Desert House | | | | Email Address Redacted | Email |
| Che Hill | | | | Email Address Redacted | Email |
| Che Hill Real Estate | | | | Email Address Redacted | Email |
| Che Logan | | | | Email Address Redacted | Email |
| Che Mock | | | | Email Address Redacted | Email |
| Che Salon | | | | Email Address Redacted | Email |
| Che Sik Chung | | | | Email Address Redacted | Email |
| Che Tsang | | | | Email Address Redacted | Email |
| Che Yong Hyun | | | | Email Address Redacted | Email |
| Cheadle & Wright Transport Inc., | 121 Ne 52Nd St, Ste 210 | Oklahoma City, OK 73105 | | | First Class Mail |
| Chealisa LLC | | | | Email Address Redacted | Email |
| Cheamok Kim | | | | Email Address Redacted | Email |
| Cheang Sung Yi | | | | Email Address Redacted | Email |
| Cheap & Clean Auto Transport Inc | | | | Email Address Redacted | Email |
| Cheap Apparel Shopping LLC | | | | Email Address Redacted | Email |
| Cheap Home Finders, Inc | | | | Email Address Redacted | Email |
| Cheaper Than A Dui Transportation Inc | | | | Email Address Redacted | Email |
| Cheaperpedals | | | | Email Address Redacted | Email |
| Cheapest Around Store | | | | Email Address Redacted | Email |
| Cheapgas LLC | | | | Email Address Redacted | Email |
| Cheaplovin LLC | | | | Email Address Redacted | Email |
| Cheaptixusa Inc | | | | Email Address Redacted | Email |
| Chebon Taxi Service | | | | Email Address Redacted | Email |
| Checa Architects Pc | | | | Email Address Redacted | Email |
| Chech Chapdelaine | | | | Email Address Redacted | Email |
| Check by Check | | | | Email Address Redacted | Email |
| Check Chasers Transport | | | | Email Address Redacted | Email |
| Check Handyman Inc | 21931 Us 19 N | Clearwater, FL 33765 | | | First Class Mail |
| Check Handyman Inc | | | | Email Address Redacted | Email |
| Check Mate LLC | | | | Email Address Redacted | Email |
| Check Out My Wood | | | | Email Address Redacted | Email |
| Check Plus Services Inc. | | | | Email Address Redacted | Email |
| Check Six Transport, LLC | | | | Email Address Redacted | Email |
| Check The Forcast LLC | | | | Email Address Redacted | Email |
| Checker Cab | | | | Email Address Redacted | Email |
| Checker Cab Company | | | | Email Address Redacted | Email |
| Checker Flag Construction Company | | | | Email Address Redacted | Email |
| Checker Tutoring LLC | | | | Email Address Redacted | Email |
| Checkered Flags Diesel Repair & Service | | | | Email Address Redacted | Email |
| Checkesn.Com | | | | Email Address Redacted | Email |
| Checkin Tech., LLC | | | | Email Address Redacted | Email |
| Checkmark Realty LLC | | | | Email Address Redacted | Email |
| Checkmate Beauty | | | | Email Address Redacted | Email |
| Checkmate Hair Salon | | | | Email Address Redacted | Email |
| Checkmate Of Amelia | | | | Email Address Redacted | Email |
| Checkpoint Graphics, Inc. | | | | Email Address Redacted | Email |
| Checks & Balances | | | | Email Address Redacted | Email |
| Checo-Jay Transportation Inc. | | | | Email Address Redacted | Email |
| Checotah Creek Holdings | | | | Email Address Redacted | Email |
| Chedi Thai Bistro, Inc. | | | | Email Address Redacted | Email |
| Chedy Wigs Inc | | | | Email Address Redacted | Email |
| Chedy Alvarez | | | | Email Address Redacted | Email |
| Cheechoong Foo | | | | Email Address Redacted | Email |
| Cheekdotcom Software | | | | Email Address Redacted | Email |
| Cheeks By The Bay | | | | Email Address Redacted | Email |
| Cheeks Manufacturing Company | | | | Email Address Redacted | Email |
| Cheely Accounting & Tax Services | | | | Email Address Redacted | Email |
| Cheema Bro | | | | Email Address Redacted | Email |
| Chee-Ping | | | | Email Address Redacted | Email |
| Cheer Fusion LLC | | | | Email Address Redacted | Email |
| Cheer Mobile LLC | | | | Email Address Redacted | Email |
| Cheerco, LLC | | | | Email Address Redacted | Email |
| Cheerful Heart Ach | | | | Email Address Redacted | Email |
| Cheese Cheese Inc | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Cheese Curls Peter Arquette | | | Email Address Redacted | Email |
| Cheese Flynn | | | Email Address Redacted | Email |
| Cheese Master | | | Email Address Redacted | Email |
| Cheese Planet Corp. | | | Email Address Redacted | Email |
| Cheese Roll Place Partners LLC | | | Email Address Redacted | Email |
| Cheese Smokers Distributors Inc | | | Email Address Redacted | Email |
| Cheeseburger Tech Inc | | | Email Address Redacted | Email |
| Cheesecake Dreamations | | | Email Address Redacted | Email |
| Cheeseloaf | | | Email Address Redacted | Email |
| Cheeseslave, LLC | | | Email Address Redacted | Email |
| Cheetah Graphix Company | | | Email Address Redacted | Email |
| Cheetah International Co., Ltd. | | | Email Address Redacted | Email |
| Cheetah Packing Inc | | | Email Address Redacted | Email |
| Cheeyoon Lee | | | Email Address Redacted | Email |
| Cheezy Does It LLC | | | Email Address Redacted | Email |
| Chef & Moore | | | Email Address Redacted | Email |
| Chef 2 Go Inc. | | | Email Address Redacted | Email |
| Chef Antonio'S Catering With A Touch | | | Email Address Redacted | Email |
| Chef Bluphire & Co | | | Email Address Redacted | Email |
| Chef By Nurture LLC | | | Email Address Redacted | Email |
| Chef Casey,Llc. | | | Email Address Redacted | Email |
| Chef Cooking Service | | | Email Address Redacted | Email |
| Chef Cuba Catering LLC | | | Email Address Redacted | Email |
| Chef D Consulting | | | Email Address Redacted | Email |
| Chef Ds Exotic Food | | | Email Address Redacted | Email |
| Chef Duncan, Inc. | | | Email Address Redacted | Email |
| Chef Ena Kitchen | | | Email Address Redacted | Email |
| Chef Eric'S Culinary Classroom | | | Email Address Redacted | Email |
| Chef Huang LLC | | | Email Address Redacted | Email |
| Chef In Heelz LLC | | | Email Address Redacted | Email |
| Chef Julia May Homestyle Kitchen LLC | | | Email Address Redacted | Email |
| Chef K Inc | | | Email Address Redacted | Email |
| Chef K'S Cuisine | | | Email Address Redacted | Email |
| Chef Lazaro Perez | | | Email Address Redacted | Email |
| Chef Lee Lake Anna LLC | | | Email Address Redacted | Email |
| Chef Niel 305 Catering LLC. | | | Email Address Redacted | Email |
| Chef Of The World | | | Email Address Redacted | Email |
| Chef P Catering LLC | | | Email Address Redacted | Email |
| Chef Paular Presents | | | Email Address Redacted | Email |
| Chef Phias Kitchen | | | Email Address Redacted | Email |
| Chef Rob Champion | | | Email Address Redacted | Email |
| Chef Rob'S Caribbean Cafe, LLC | | | Email Address Redacted | Email |
| Chef Shayna Inc | | | Email Address Redacted | Email |
| Chef T Takeout LLC | | | Email Address Redacted | Email |
| Chef Thai Corp. | | | Email Address Redacted | Email |
| Chef Yank Corp. | | | Email Address Redacted | Email |
| Chef Zaher Inc | | | Email Address Redacted | Email |
| Chefcoatmafia | | | Email Address Redacted | Email |
| Cheff'S Italian Deli & Market | | | Email Address Redacted | Email |
| Chefmade Restaurant Concepts | | | Email Address Redacted | Email |
| Chefrdn, LLC | | | Email Address Redacted | Email |
| Chef'S Deli, Inc. | | | Email Address Redacted | Email |
| Chefs Five Star Catering | | | Email Address Redacted | Email |
| Chefsmart Inc | 1355 W 190th St, Rear Bldg | Gardena, CA 90248 | | First Class Mail |
| Cheguevara Afaneh | | | Email Address Redacted | Email |
| Cheguevara Deandrade | | | Email Address Redacted | Email |
| Cheguevara J Charlot | | | Email Address Redacted | Email |
| Chehalem Insurance Associates | | | Email Address Redacted | Email |
| Cheick Diakite | | | Email Address Redacted | Email |
| Cheickne Drame | | | Email Address Redacted | Email |
| Cheikh Abdel Jelil | | | Email Address Redacted | Email |
| Cheikh Diakhate | | | Email Address Redacted | Email |
| Cheikh Gueye | | | Email Address Redacted | Email |
| Cheikh Thiam | | | Email Address Redacted | Email |
| Cheila B Suarez | | | Email Address Redacted | Email |
| Cheilonda Craig | | | Email Address Redacted | Email |
| Cheilonda Craig | | | Email Address Redacted | Email |
| Cheilonda Craig | | | Email Address Redacted | Email |
| Cheistopher J Audette | | | Email Address Redacted | Email |
| Chek Inn | | | Email Address Redacted | Email |
| Chekela Whitcomb | | | Email Address Redacted | Email |
| Chekitsa LLC | | | Email Address Redacted | Email |
| Chekmark LLC | | | Email Address Redacted | Email |
| Chelamel PC | | | Email Address Redacted | Email |
| Chelas Mexican Grill, Inc | | | Email Address Redacted | Email |
| Chelci Gay | | | Email Address Redacted | Email |
| Chelcie Scott | | | Email Address Redacted | Email |
| Chelcour LLC | | | Email Address Redacted | Email |
| Cheldin Rumer | | | Email Address Redacted | Email |
| Cheldin Rumer | | | Email Address Redacted | Email |
| Cheles Tacos & Grill | | | Email Address Redacted | Email |
| Chelesa Rogers | | | Email Address Redacted | Email |
| Chelise Harper | | | Email Address Redacted | Email |
| Chell Beauty Bar | | | Email Address Redacted | Email |
| Chellana Kwas | | | Email Address Redacted | Email |
| Chelle Adams | | | Email Address Redacted | Email |
| Chelle Mart | | | Email Address Redacted | Email |
| Chel-Lei Twyman | | | Email Address Redacted | Email |
| Chelles Conch LLC | | | Email Address Redacted | Email |
| Chelliah Mohanadas | | | Email Address Redacted | Email |
| Chellis | | | Email Address Redacted | Email |
| Chello Herbert | | | Email Address Redacted | Email |
| Chells Property Management | | | Email Address Redacted | Email |
| Chelmsford Wellness Center, LLC | | | Email Address Redacted | Email |
| Chelo Gable | | | Email Address Redacted | Email |
| Chelon Phillips-Cole | | | Email Address Redacted | Email |
| Chelon Phillips-Cole | | | Email Address Redacted | Email |
| Chelsa Abrams | | | Email Address Redacted | Email |
| Chelsa Moore | | | Email Address Redacted | Email |
| Chelsa Oxner | | | Email Address Redacted | Email |
| Chelsa Salesman-Hernandez | | | Email Address Redacted | Email |
| Chelsea 191 Corp | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Chelsea A. Sanders | | Email Address Redacted | Email |
| Chelsea Abercrombie | | Email Address Redacted | Email |
| Chelsea Advertising & Transpo Inc | | Email Address Redacted | Email |
| Chelsea Aguilar | | Email Address Redacted | Email |
| Chelsea Allan | | Email Address Redacted | Email |
| Chelsea Allen | | Email Address Redacted | Email |
| Chelsea Andrus | | Email Address Redacted | Email |
| Chelsea Ann Goodwin Circacirca Studio | | Email Address Redacted | Email |
| Chelsea B Dancewear Inc. | | Email Address Redacted | Email |
| Chelsea Bilello | | Email Address Redacted | Email |
| Chelsea Bivens-Evinger | | Email Address Redacted | Email |
| Chelsea Bradley | | Email Address Redacted | Email |
| Chelsea Brooks Carr | | Email Address Redacted | Email |
| Chelsea Burriss | | Email Address Redacted | Email |
| Chelsea Capital LLC | | Email Address Redacted | Email |
| Chelsea Cardoza | | Email Address Redacted | Email |
| Chelsea Care Services | | Email Address Redacted | Email |
| Chelsea Carey | | Email Address Redacted | Email |
| Chelsea Carter | | Email Address Redacted | Email |
| Chelsea Chipello | | Email Address Redacted | Email |
| Chelsea Coffman | | Email Address Redacted | Email |
| Chelsea Coleman | | Email Address Redacted | Email |
| Chelsea Cortese | | Email Address Redacted | Email |
| Chelsea Croak | | Email Address Redacted | Email |
| Chelsea Croak | | Email Address Redacted | Email |
| Chelsea C-Suite Solutions | | Email Address Redacted | Email |
| Chelsea Curry | | Email Address Redacted | Email |
| Chelsea Feeney | | Email Address Redacted | Email |
| Chelsea Feinberg | | Email Address Redacted | Email |
| Chelsea Fowler | | Email Address Redacted | Email |
| Chelsea Green | | Email Address Redacted | Email |
| Chelsea Gwen Adams LLC | | Email Address Redacted | Email |
| Chelsea Harris | | Email Address Redacted | Email |
| Chelsea Hawkins | | Email Address Redacted | Email |
| Chelsea Haymer | | Email Address Redacted | Email |
| Chelsea Hoage | | Email Address Redacted | Email |
| Chelsea Houser | | Email Address Redacted | Email |
| Chelsea Hylton | | Email Address Redacted | Email |
| Chelsea Iversen | | Email Address Redacted | Email |
| Chelsea J Harris | | Email Address Redacted | Email |
| Chelsea Jackson | | Email Address Redacted | Email |
| Chelsea Jamison | | Email Address Redacted | Email |
| Chelsea Johnson | | Email Address Redacted | Email |
| Chelsea Jones | | Email Address Redacted | Email |
| Chelsea Jones | | Email Address Redacted | Email |
| Chelsea Jones | | Email Address Redacted | Email |
| Chelsea Jurena | | Email Address Redacted | Email |
| Chelsea Keene | | Email Address Redacted | Email |
| Chelsea Kent | | Email Address Redacted | Email |
| Chelsea Kline | | Email Address Redacted | Email |
| Chelsea L Grandstaff | | Email Address Redacted | Email |
| Chelsea Landon | | Email Address Redacted | Email |
| Chelsea Lara | | Email Address Redacted | Email |
| Chelsea Le Diep | | Email Address Redacted | Email |
| Chelsea Levinson | | Email Address Redacted | Email |
| Chelsea Lowe | | Email Address Redacted | Email |
| Chelsea Mcmillan | | Email Address Redacted | Email |
| Chelsea Mellor | | Email Address Redacted | Email |
| Chelsea Miller | | Email Address Redacted | Email |
| Chelsea Mosley | | Email Address Redacted | Email |
| Chelsea Nestor | | Email Address Redacted | Email |
| Chelsea Nguyen | | Email Address Redacted | Email |
| Chelsea Nicholson | | Email Address Redacted | Email |
| Chelsea Nicholson, Attorney At Law | | Email Address Redacted | Email |
| Chelsea Norton | | Email Address Redacted | Email |
| Chelsea Pace | | Email Address Redacted | Email |
| Chelsea Pedersen | | Email Address Redacted | Email |
| Chelsea Peragine | | Email Address Redacted | Email |
| Chelsea Productions LLC | | Email Address Redacted | Email |
| Chelsea Psychology Pllc | | Email Address Redacted | Email |
| Chelsea Rackleff | | Email Address Redacted | Email |
| Chelsea Rangel | | Email Address Redacted | Email |
| Chelsea Rebeck | | Email Address Redacted | Email |
| Chelsea Renay LLC | | Email Address Redacted | Email |
| Chelsea Ricker | | Email Address Redacted | Email |
| Chelsea Short | | Email Address Redacted | Email |
| Chelsea Simms | | Email Address Redacted | Email |
| Chelsea Sint | | Email Address Redacted | Email |
| Chelsea Smith | | Email Address Redacted | Email |
| Chelsea Sommers, LLC | | Email Address Redacted | Email |
| Chelsea Sopko | | Email Address Redacted | Email |
| Chelsea Stafford | | Email Address Redacted | Email |
| Chelsea Suriano | | Email Address Redacted | Email |
| Chelsea Trout | | Email Address Redacted | Email |
| Chelsea Turner | | Email Address Redacted | Email |
| Chelsea Tyre | | Email Address Redacted | Email |
| Chelsea Ward | | Email Address Redacted | Email |
| Chelsea Warren | | Email Address Redacted | Email |
| Chelsea Weighner Pllc | | Email Address Redacted | Email |
| Chelsea Werner LLC | | Email Address Redacted | Email |
| Chelsea Williams | | Email Address Redacted | Email |
| Chelsea Williamson | | Email Address Redacted | Email |
| Chelsea Willis | | Email Address Redacted | Email |
| Chelsea Wilson | | Email Address Redacted | Email |
| Chelsea Winter | | Email Address Redacted | Email |
| Chelsea Xeron | | Email Address Redacted | Email |
| Chelseagonsalves | | Email Address Redacted | Email |
| Chelsee Ruiz | | Email Address Redacted | Email |
| Chelsey Atkins | | Email Address Redacted | Email |
| Chelsey Loves Collections | | Email Address Redacted | Email |
| Chelsey Madia | | Email Address Redacted | Email |
| Chelsey Malone | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Chelsey Montgomery | | Email Address Redacted | Email |
| Chelsey Preston | | Email Address Redacted | Email |
| Chelsey Rhoads | | Email Address Redacted | Email |
| Chelsey Smith | | Email Address Redacted | Email |
| Chelsey Speir-Morrone | | Email Address Redacted | Email |
| Chelsey Taylor | | Email Address Redacted | Email |
| Chelsey'S Treats | | Email Address Redacted | Email |
| Chelsi Carter | | Email Address Redacted | Email |
| Chelsi R. Hall, Attorney At Law | | Email Address Redacted | Email |
| Chelsi Shedd | | Email Address Redacted | Email |
| Chelsia Got Pressure | | Email Address Redacted | Email |
| Chelsie Brown | | Email Address Redacted | Email |
| Chelsie Caruso | | Email Address Redacted | Email |
| Chelsie Chaney | | Email Address Redacted | Email |
| Chelsie Gough | | Email Address Redacted | Email |
| Chelsie L Irish | | Email Address Redacted | Email |
| Chelsie Lott | | Email Address Redacted | Email |
| Chelsie Pillard | | Email Address Redacted | Email |
| Chelsie Sabo | | Email Address Redacted | Email |
| Chelsie Simpson | | Email Address Redacted | Email |
| Chelsie Slocum | | Email Address Redacted | Email |
| Chelsie Stoops | | Email Address Redacted | Email |
| Chelsie Waller | | Email Address Redacted | Email |
| Chelsy Sutton | | Email Address Redacted | Email |
| Chelsy Usher | | Email Address Redacted | Email |
| Chelsyia | | Email Address Redacted | Email |
| Chelsy'S Soul Food Restaurant, Inc | | Email Address Redacted | Email |
| Cheluxury Homes, LLC | | Email Address Redacted | Email |
| Chelxis Guzman | | Email Address Redacted | Email |
| Chem Dry Of Palm Beach County Inc | | Email Address Redacted | Email |
| Chem Pacific LLC | | Email Address Redacted | Email |
| Chemacoustic Technologies, Inc. | | Email Address Redacted | Email |
| Chemas Tacos | | Email Address Redacted | Email |
| Chembank International, Inc. | | Email Address Redacted | Email |
| Chem-Co, Inc | | Email Address Redacted | Email |
| Chemcor Chemical Corporation | | Email Address Redacted | Email |
| Chemgood LLC | | Email Address Redacted | Email |
| Chemical Exhaust Fire Protection Co | | Email Address Redacted | Email |
| Chemical Resources Corp | | Email Address Redacted | Email |
| Chemiquip Products Co. Inc. | | Email Address Redacted | Email |
| Chemistry Design Werks | | Email Address Redacted | Email |
| Chemistry Hair Salon, Inc. | | Email Address Redacted | Email |
| Chemistry In Space, LLC | | Email Address Redacted | Email |
| Chemkleen, LLC | | Email Address Redacted | Email |
| Chem-Lo Pest Management | | Email Address Redacted | Email |
| Chemo'S Place Inc. | | Email Address Redacted | Email |
| Chemsolv, LLC | | Email Address Redacted | Email |
| Chemtech Exterminating Corporation | | Email Address Redacted | Email |
| Chemung Country Store Inc. | | Email Address Redacted | Email |
| Chen Asian Garden Corp | | Email Address Redacted | Email |
| Chen Bing Taiji Academy Usa | | Email Address Redacted | Email |
| Chen China House Inc | | Email Address Redacted | Email |
| Chen Dp Inc | | Email Address Redacted | Email |
| Chen Feng LLC | | Email Address Redacted | Email |
| Chen Fishfarm LLC | | Email Address Redacted | Email |
| Chen I Chung | | Email Address Redacted | Email |
| Chen I Chung | | Email Address Redacted | Email |
| Chen Investment Group Inc | | Email Address Redacted | Email |
| Chen Jian Rong | | Email Address Redacted | Email |
| Chen Kume Hibachi Inc | | Email Address Redacted | Email |
| Chen Li | | Email Address Redacted | Email |
| Chen Liang | | Email Address Redacted | Email |
| Chen Lin | | Email Address Redacted | Email |
| Chen Lin Inc | | Email Address Redacted | Email |
| Chen Megawash Inc. | | Email Address Redacted | Email |
| Chen Neeman Music | | Email Address Redacted | Email |
| Chen Oriental Food Inc | | Email Address Redacted | Email |
| Chen Peng Consulting Corp. | | Email Address Redacted | Email |
| Chen Plus LLC | | Email Address Redacted | Email |
| Chen Real Estate Investment LLC | | Email Address Redacted | Email |
| Chen Shi | | Email Address Redacted | Email |
| Chen Ya Wan | | Email Address Redacted | Email |
| Chen Yin | | Email Address Redacted | Email |
| Chen Yummy Chicken | | Email Address Redacted | Email |
| Chen, Guang Jia | | Email Address Redacted | Email |
| Chen, Yu Si | | Email Address Redacted | Email |
| Chena Henry | | Email Address Redacted | Email |
| Chena Rutlin | | Email Address Redacted | Email |
| Chenchen Inc | | Email Address Redacted | Email |
| Chenda Prak | | Email Address Redacted | Email |
| Chendas Hair Studio | | Email Address Redacted | Email |
| Cheneika Reeder | | Email Address Redacted | Email |
| Cheneika Reeder | | Email Address Redacted | Email |
| Chenelle Mardaresco | | Email Address Redacted | Email |
| Cheneng Vang | | Email Address Redacted | Email |
| Cheney Lawn Care | | Email Address Redacted | Email |
| Chenfei Xia | | Email Address Redacted | Email |
| Cheng Chen Chu | | Email Address Redacted | Email |
| Cheng Chieh Kuo | | Email Address Redacted | Email |
| Cheng Du Spicy Food Inc. | | Email Address Redacted | Email |
| Cheng Eng Goh | | Email Address Redacted | Email |
| Cheng Lee | | Email Address Redacted | Email |
| Cheng Liu Inc | | Email Address Redacted | Email |
| Cheng Min Chiang | | Email Address Redacted | Email |
| Cheng Niu | | Email Address Redacted | Email |
| Cheng Niu | | Email Address Redacted | Email |
| Cheng Shen Wang | | Email Address Redacted | Email |
| Cheng Tran | | Email Address Redacted | Email |
| Cheng Tsung Lin | | Email Address Redacted | Email |
| Cheng Wong Lj LLC | | Email Address Redacted | Email |
| Cheng Yuan | | Email Address Redacted | Email |
| Cheng Zhang | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Cheng Zhao | | | Email Address Redacted | Email |
| Chengchih Liu | | | Email Address Redacted | Email |
| Chengeto Vera | | | Email Address Redacted | Email |
| Chenghiskhan, Inc | | | Email Address Redacted | Email |
| Chengkang Lin | | | Email Address Redacted | Email |
| Chengkang Lin | | | Email Address Redacted | Email |
| Chengkang Wong | | | Email Address Redacted | Email |
| Chenglong Liu | | | Email Address Redacted | Email |
| Cheng'S Green Garden Inc | | | Email Address Redacted | Email |
| Chengxing Yin | | | Email Address Redacted | Email |
| Chengyun Chin | | | Email Address Redacted | Email |
| Chenica Davis | | | Email Address Redacted | Email |
| Chenice International Inc | | | Email Address Redacted | Email |
| Chenier Ramirez | | | Email Address Redacted | Email |
| Chenier Utility Management | | | Email Address Redacted | Email |
| Cheniqa | | | Email Address Redacted | Email |
| Chenirapha Nantasuwan | | | Email Address Redacted | Email |
| Chenita Farmer | | | Email Address Redacted | Email |
| Chenita Neal | | | Email Address Redacted | Email |
| Chenita Sherill | | | Email Address Redacted | Email |
| Chenjing Cai | | | Email Address Redacted | Email |
| Chenjing Cai | | | Email Address Redacted | Email |
| Chenjing Cai | | | Email Address Redacted | Email |
| Chenko Wholesale | | | Email Address Redacted | Email |
| Chenkwenti Wangia | | | Email Address Redacted | Email |
| Chenlin Graphic & Design Inc. | | | Email Address Redacted | Email |
| Chenlin Restaurant Inc | | | Email Address Redacted | Email |
| Chenna Latta | | | Email Address Redacted | Email |
| Chennetta Edmondson | | | Email Address Redacted | Email |
| Chenoa Hall-Mccoy | | | Email Address Redacted | Email |
| Chenoa'S Mobile Braiding | | | Email Address Redacted | Email |
| Chen'S 22 Usa LLC | | | Email Address Redacted | Email |
| Chen'S Chinese Buffet | | | Email Address Redacted | Email |
| Chen'S Cleaners Enterprise, Inc. | | | Email Address Redacted | Email |
| Chen'S Garden 2015 Inc | | | Email Address Redacted | Email |
| Chen'S Garden Cape May Inc | | | Email Address Redacted | Email |
| Chen'S Garden Restaurant Inc | | | Email Address Redacted | Email |
| Chens Great Wall Inc | | | Email Address Redacted | Email |
| Chen'S Happy Garden Inc | | | Email Address Redacted | Email |
| Chen'S Lin Garden LLC | | | Email Address Redacted | Email |
| Chen'S Tak King Kitchen Inc | | | Email Address Redacted | Email |
| Chen'S Union Express Inc | | | Email Address Redacted | Email |
| Chen'S Yummy Buffet Inc | | | Email Address Redacted | Email |
| Chentelle Parker | | | Email Address Redacted | Email |
| Chenwei Zhao | | | Email Address Redacted | Email |
| Chenxi 88 Restaurant Inc | | | Email Address Redacted | Email |
| Chenxiaoxiao | | | Email Address Redacted | Email |
| Cheol Kim | | | Email Address Redacted | Email |
| Cheol Kim | | | Email Address Redacted | Email |
| Cheol Kim | | | Email Address Redacted | Email |
| Cheol Song | | | Email Address Redacted | Email |
| Cheoljin Kim | | | Email Address Redacted | Email |
| Cheolown Back | | | Email Address Redacted | Email |
| Cheolwhan Kim | | | Email Address Redacted | Email |
| Cheong Ah June Lim | | | Email Address Redacted | Email |
| Cheong Chiu Cheng | | | Email Address Redacted | Email |
| Cheong Soo Han | | | Email Address Redacted | Email |
| Cheonhee Choe | | | Email Address Redacted | Email |
| Chepe'S Painting | | | Email Address Redacted | Email |
| Chequela Bowman | | | Email Address Redacted | Email |
| Chequita Collier | | | Email Address Redacted | Email |
| Cher Barnes | | | Email Address Redacted | Email |
| Cher Barnes | | | Email Address Redacted | Email |
| Cher Care LLC | | | Email Address Redacted | Email |
| Cher Compton | | | Email Address Redacted | Email |
| Cher Goodson | | | Email Address Redacted | Email |
| Cher Holmes | | | Email Address Redacted | Email |
| Cher Lamb | | | Email Address Redacted | Email |
| Cher Nix | | | Email Address Redacted | Email |
| Cher Paul | | | Email Address Redacted | Email |
| Chera Oliver | | | Email Address Redacted | Email |
| Cherag Mistry | | | Email Address Redacted | Email |
| Cheray Braddy | | | Email Address Redacted | Email |
| Cherdchai Saengjantra | | | Email Address Redacted | Email |
| Cherdons Creative Design | | | Email Address Redacted | Email |
| Chere Mccain | | | Email Address Redacted | Email |
| Chere Rachelle Kloss | | | Email Address Redacted | Email |
| Cheree Eldridge | | | Email Address Redacted | Email |
| Cheree Hambleton | | | Email Address Redacted | Email |
| Cheree Sloan | | | Email Address Redacted | Email |
| Cheree Snead | | | Email Address Redacted | Email |
| Chereen Fisher | | | Email Address Redacted | Email |
| Chereka Porter | | | Email Address Redacted | Email |
| Cherell Folse | | | Email Address Redacted | Email |
| Cherelle Celestine | | | Email Address Redacted | Email |
| Cherelle Luckett | | | Email Address Redacted | Email |
| Cherelle Young | | | Email Address Redacted | Email |
| Cherene Macarons & More LLC | | | Email Address Redacted | Email |
| Cherenfant Colimon | | | Email Address Redacted | Email |
| Cherenson Financial Services | | | Email Address Redacted | Email |
| Cheresa Tucker | | | Email Address Redacted | Email |
| Cherewatti Group LLC | | | Email Address Redacted | Email |
| Cherey Harrington | | | Email Address Redacted | Email |
| Cheri A Wright | | | Email Address Redacted | Email |
| Cheri Bowden | | | Email Address Redacted | Email |
| Cheri Campbell | | | Email Address Redacted | Email |
| Cheri E Surface | | | Email Address Redacted | Email |
| Cheri Fisher | | | Email Address Redacted | Email |
| Cheri Francis | | | Email Address Redacted | Email |
| Cheri Gielish | | | Email Address Redacted | Email |
| Cheri Giordano | | | Email Address Redacted | Email |
| Cheri Hampton | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Cheri Hanson | | Email Address Redacted | Email |
| Cheri Horne | | Email Address Redacted | Email |
| Cheri J Peake | | Email Address Redacted | Email |
| Cheri Jackson | | Email Address Redacted | Email |
| Cheri Johnson | | Email Address Redacted | Email |
| Cheri Larose | | Email Address Redacted | Email |
| Cheri Long | | Email Address Redacted | Email |
| Cheri Martinez | | Email Address Redacted | Email |
| Cheri Mataraza | | Email Address Redacted | Email |
| Cheri Mayoga | | Email Address Redacted | Email |
| Cheri Neil Services, LLC | | Email Address Redacted | Email |
| Cheri Norrell | | Email Address Redacted | Email |
| Cheri Norwood | | Email Address Redacted | Email |
| Cheri Ocander | | Email Address Redacted | Email |
| Cheri Ocander Dba The Coffee Cup Lady | | Email Address Redacted | Email |
| Cheri Ortega | | Email Address Redacted | Email |
| Cheri Rozycki, Crna | | Email Address Redacted | Email |
| Cheri Seward | | Email Address Redacted | Email |
| Cheri Stringer | | Email Address Redacted | Email |
| Cheri Sutton | | Email Address Redacted | Email |
| Cheri Urie | | Email Address Redacted | Email |
| Cheri Verlingo | | Email Address Redacted | Email |
| Cheri Walker | | Email Address Redacted | Email |
| Cherice Fleming-Farmer | | Email Address Redacted | Email |
| Cherice Smith | | Email Address Redacted | Email |
| Cherice Virgin Hair & More | | Email Address Redacted | Email |
| Cherie Adams | | Email Address Redacted | Email |
| Cherie Amos-Persson | | Email Address Redacted | Email |
| Cherie Ann Mcnally | | Email Address Redacted | Email |
| Cherie Bielawski | | Email Address Redacted | Email |
| Cherie Bryan | | Email Address Redacted | Email |
| Cherie Clayton | | Email Address Redacted | Email |
| Cherie Combs | | Email Address Redacted | Email |
| Cherie Cross | | Email Address Redacted | Email |
| Cherie Crossman, Realtor | | Email Address Redacted | Email |
| Cherie David Salon | | Email Address Redacted | Email |
| Cherie Elijah Crumley | | Email Address Redacted | Email |
| Cherie Erkson | | Email Address Redacted | Email |
| Cherie Erkson | | Email Address Redacted | Email |
| Cherie Farmer | | Email Address Redacted | Email |
| Cherie Franz | | Email Address Redacted | Email |
| Cherie Furlow | | Email Address Redacted | Email |
| Cherie Harris | | Email Address Redacted | Email |
| Cherie I Towns | | Email Address Redacted | Email |
| Cherie Inc. | | Email Address Redacted | Email |
| Cherie Johnston | | Email Address Redacted | Email |
| Cherie Kendall | | Email Address Redacted | Email |
| Cherie Kitterman | | Email Address Redacted | Email |
| Cherie Kukhahn | | Email Address Redacted | Email |
| Cherie Lucien | | Email Address Redacted | Email |
| Cherie Macenka | | Email Address Redacted | Email |
| Cherie Mallory | | Email Address Redacted | Email |
| Cherie Melaniuk | | Email Address Redacted | Email |
| Cherie Schmidt | | Email Address Redacted | Email |
| Cherie Schmidt | | Email Address Redacted | Email |
| Cherie Sears Simpson | | Email Address Redacted | Email |
| Cherie Smurthwaite | | Email Address Redacted | Email |
| Cherie Soones | | Email Address Redacted | Email |
| Cherie Stevenson | | Email Address Redacted | Email |
| Cherie Trotter | | Email Address Redacted | Email |
| Cherie Williams | | Email Address Redacted | Email |
| Cherie Williams | | Email Address Redacted | Email |
| Cherie'S Canine Casa | | Email Address Redacted | Email |
| Cherie'S Cleaning Business | | Email Address Redacted | Email |
| Cherif & Bros LLC | | Email Address Redacted | Email |
| Cherif Memene | | Email Address Redacted | Email |
| Cheril Luz Perez Robles | | Email Address Redacted | Email |
| Cherilyn Beanan | | Email Address Redacted | Email |
| Cherilyn Cowell | | Email Address Redacted | Email |
| Cherine Pottinger | | Email Address Redacted | Email |
| Cherise Dunham | | Email Address Redacted | Email |
| Cherise L. Riley | | Email Address Redacted | Email |
| Cherise Mccaleb | | Email Address Redacted | Email |
| Cherise Meeks | | Email Address Redacted | Email |
| Cherish Avallone | | Email Address Redacted | Email |
| Cherish Benson | | Email Address Redacted | Email |
| Cherish Crossfit | | Email Address Redacted | Email |
| Cherish Leonard Doughty | | Email Address Redacted | Email |
| Cherish Moise | | Email Address Redacted | Email |
| Cherish Muller | | Email Address Redacted | Email |
| Cherished Acres Senior Living LLC | | Email Address Redacted | Email |
| Cherished Properties LLC | | Email Address Redacted | Email |
| Cherisse Jamison | | Email Address Redacted | Email |
| Cherita Armstrong | | Email Address Redacted | Email |
| Cherith'S, LLC | | Email Address Redacted | Email |
| Cherkita Williams | | Email Address Redacted | Email |
| Cherlay Joseph | | Email Address Redacted | Email |
| Cherlie St Cyr | | Email Address Redacted | Email |
| Cherlon Jones | | Email Address Redacted | Email |
| Cherlyn K. Margy | | Email Address Redacted | Email |
| Cherlyn Moore | | Email Address Redacted | Email |
| Cherlyn Pratt | | Email Address Redacted | Email |
| Cherlyndra Wells | | Email Address Redacted | Email |
| Cherlynne Driggs Kressley | | Email Address Redacted | Email |
| Chermaine Hu | | Email Address Redacted | Email |
| Chermaine Williams | | Email Address Redacted | Email |
| Chermak Cartage LLC | | Email Address Redacted | Email |
| Cher-Mar LLC | | Email Address Redacted | Email |
| Chermayne Crosdale | | Email Address Redacted | Email |
| Chernique Allston | | Email Address Redacted | Email |
| Chernise Taylor | | Email Address Redacted | Email |
| Chernoffs Fort Bragg Jewelers | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Cherokee Business Services | | Email Address Redacted | Email |
| Cherokee Cabling Corp | | Email Address Redacted | Email |
| Cherokee Charter Academy, Inc | | Email Address Redacted | Email |
| Cherokee Eagle, Inc. | | Email Address Redacted | Email |
| Cherokee Express LLC | | Email Address Redacted | Email |
| Cherokee Food Market Inc | | Email Address Redacted | Email |
| Cherokee Foods LLC | | Email Address Redacted | Email |
| Cherokee Hall | | Email Address Redacted | Email |
| Cherokee Milling Co., Inc. | | Email Address Redacted | Email |
| Cherokee Pipeline Services, Inc.-Getya Safety Gear | | Email Address Redacted | Email |
| Cherokee Steak House, Inc | | Email Address Redacted | Email |
| Cherokee Wood Products, LLC. | | Email Address Redacted | Email |
| Cherokees For Black Indian History Preservation | | Email Address Redacted | Email |
| Cherokie Dyer | | Email Address Redacted | Email |
| Cheron Burdette | | Email Address Redacted | Email |
| Cheron Douglas | | Email Address Redacted | Email |
| Cheron Inc | | Email Address Redacted | Email |
| Cherone Robinson | | Email Address Redacted | Email |
| Cheronna Morton | | Email Address Redacted | Email |
| Cherqualla Colvin | | Email Address Redacted | Email |
| Cherri Davenport | | Email Address Redacted | Email |
| Cherri Hill Realtor | | Email Address Redacted | Email |
| Cherri Lewis | | Email Address Redacted | Email |
| Cherri Phan | | Email Address Redacted | Email |
| Cherri Riale | | Email Address Redacted | Email |
| Cherri Womack | | Email Address Redacted | Email |
| Cherrice Akins | | Email Address Redacted | Email |
| Cherrie Bellomy | | Email Address Redacted | Email |
| Cherrie Bowling | | Email Address Redacted | Email |
| Cherrie Bowling | | Email Address Redacted | Email |
| Cherrie Green | | Email Address Redacted | Email |
| Cherrie Wiggins | | Email Address Redacted | Email |
| Cherriee Wilson | | Email Address Redacted | Email |
| Cherrill Consulting Group, Inc. | | Email Address Redacted | Email |
| Cherrise Lett | | Email Address Redacted | Email |
| Cherron Hodges | | Email Address Redacted | Email |
| Cherron Triplett | | Email Address Redacted | Email |
| Cherry & Alex Corp. | | Email Address Redacted | Email |
| Cherry & Company | | Email Address Redacted | Email |
| Cherry Blossom Gas Inc | | Email Address Redacted | Email |
| Cherry Blossom Salon | | Email Address Redacted | Email |
| Cherry Christie | | Email Address Redacted | Email |
| Cherry Coin Laundry Inc | | Email Address Redacted | Email |
| Cherry Creek Computer Help, Inc | | Email Address Redacted | Email |
| Cherry Creek Dental LLC | | Email Address Redacted | Email |
| Cherry Delosreyes | | Email Address Redacted | Email |
| Cherry Dewindt | | Email Address Redacted | Email |
| Cherry Dunn LLC | | Email Address Redacted | Email |
| Cherry Hill Vineyard LLC | | Email Address Redacted | Email |
| Cherry Hills Cleaners Ins. | | Email Address Redacted | Email |
| Cherry Jones | | Email Address Redacted | Email |
| Cherry Labs, Inc. | | Email Address Redacted | Email |
| Cherry Libramonte | | Email Address Redacted | Email |
| Cherry Mariano | | Email Address Redacted | Email |
| Cherry Nails | | Email Address Redacted | Email |
| Cherry Pop LLC | | Email Address Redacted | Email |
| Cherry Symone Milton | | Email Address Redacted | Email |
| Cherry Tree Media, LLC | | Email Address Redacted | Email |
| Cherry Waddy LLC | | Email Address Redacted | Email |
| Cherrydale Hispanic Church Of The Nazarene | | Email Address Redacted | Email |
| Cherrypie Kringle | | Email Address Redacted | Email |
| Cherrystoneit, Inc. | | Email Address Redacted | Email |
| Cherrytree Design & Development, Inc. | | Email Address Redacted | Email |
| Cherrywood Consulting | | Email Address Redacted | Email |
| Cherryworks Ltd. | | Email Address Redacted | Email |
| Cherub Marketing Inc | | Email Address Redacted | Email |
| Cherubic Enterprises LLC | | Email Address Redacted | Email |
| Cherubim Enterprises, Inc | | Email Address Redacted | Email |
| Cherubin Mpongo Bilolo | | Email Address Redacted | Email |
| Cherubs Nursery School | | Email Address Redacted | Email |
| Cherven Desauguste | | Email Address Redacted | Email |
| Chervenak & Associates, P.C. | | Email Address Redacted | Email |
| Chervil Neveu | | Email Address Redacted | Email |
| Chervone Gilbert | | Email Address Redacted | Email |
| Chery Caribbean Buffet LLC | | Email Address Redacted | Email |
| Cheryl A Aceto | | Email Address Redacted | Email |
| Cheryl A Austin LLC | | Email Address Redacted | Email |
| Cheryl A Full | | Email Address Redacted | Email |
| Cheryl A Winters | | Email Address Redacted | Email |
| Cheryl Allison | | Email Address Redacted | Email |
| Cheryl Ampel | | Email Address Redacted | Email |
| Cheryl Anakwa | | Email Address Redacted | Email |
| Cheryl Andaya | | Email Address Redacted | Email |
| Cheryl Anderson | | Email Address Redacted | Email |
| Cheryl Anteau | | Email Address Redacted | Email |
| Cheryl Arnold | | Email Address Redacted | Email |
| Cheryl Arnold | | Email Address Redacted | Email |
| Cheryl Austin | | Email Address Redacted | Email |
| Cheryl Bailey | | Email Address Redacted | Email |
| Cheryl Baisden | | Email Address Redacted | Email |
| Cheryl Ball | | Email Address Redacted | Email |
| Cheryl Banks | | Email Address Redacted | Email |
| Cheryl Barclay | | Email Address Redacted | Email |
| Cheryl Benford-Piner | | Email Address Redacted | Email |
| Cheryl Bently | | Email Address Redacted | Email |
| Cheryl Best Style | | Email Address Redacted | Email |
| Cheryl Binnie | | Email Address Redacted | Email |
| Cheryl Birch | | Email Address Redacted | Email |
| Cheryl Black | | Email Address Redacted | Email |
| Cheryl Blake | | Email Address Redacted | Email |
| Cheryl Blazej | | Email Address Redacted | Email |
| Cheryl Bonacci | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Cheryl Bonifay | | Email Address Redacted | Email |
| Cheryl Brah | | Email Address Redacted | Email |
| Cheryl Brandt | | Email Address Redacted | Email |
| Cheryl Bravetti | | Email Address Redacted | Email |
| Cheryl Bravetti | | Email Address Redacted | Email |
| Cheryl Bridges | | Email Address Redacted | Email |
| Cheryl Brown | | Email Address Redacted | Email |
| Cheryl Brown | | Email Address Redacted | Email |
| Cheryl Buffington | | Email Address Redacted | Email |
| Cheryl Bufford | | Email Address Redacted | Email |
| Cheryl Burcheri Real Estate Broker | | Email Address Redacted | Email |
| Cheryl Burke | | Email Address Redacted | Email |
| Cheryl Burke | | Email Address Redacted | Email |
| Cheryl Burlew | | Email Address Redacted | Email |
| Cheryl Burns | | Email Address Redacted | Email |
| Cheryl C. Holland, Ph.D., LLC (Sole Member) | | Email Address Redacted | Email |
| Cheryl Cabrera | | Email Address Redacted | Email |
| Cheryl Callahan | | Email Address Redacted | Email |
| Cheryl Callahan | | Email Address Redacted | Email |
| Cheryl Carter | | Email Address Redacted | Email |
| Cheryl Cavanna | | Email Address Redacted | Email |
| Cheryl Cavell | | Email Address Redacted | Email |
| Cheryl Cedrati | | Email Address Redacted | Email |
| Cheryl Chaif | | Email Address Redacted | Email |
| Cheryl Cherico | | Email Address Redacted | Email |
| Cheryl Chiaramonte | | Email Address Redacted | Email |
| Cheryl Clayton | | Email Address Redacted | Email |
| Cheryl Cohen | | Email Address Redacted | Email |
| Cheryl Cohron | | Email Address Redacted | Email |
| Cheryl Craft | | Email Address Redacted | Email |
| Cheryl Creason | | Email Address Redacted | Email |
| Cheryl Crisp | | Email Address Redacted | Email |
| Cheryl Cross | | Email Address Redacted | Email |
| Cheryl Cross | | Email Address Redacted | Email |
| Cheryl D Goldasich D.D.S. Pc | | Email Address Redacted | Email |
| Cheryl Davis | | Email Address Redacted | Email |
| Cheryl Davis | | Email Address Redacted | Email |
| Cheryl Davis Fitness | | Email Address Redacted | Email |
| Cheryl De La Cruz - Reyes | | Email Address Redacted | Email |
| Cheryl Dier LLC | | Email Address Redacted | Email |
| Cheryl Dilday Angel | | Email Address Redacted | Email |
| Cheryl Downs | | Email Address Redacted | Email |
| Cheryl Drake | | Email Address Redacted | Email |
| Cheryl Dreska | | Email Address Redacted | Email |
| Cheryl Dreyer | | Email Address Redacted | Email |
| Cheryl Duncan | | Email Address Redacted | Email |
| Cheryl Duprey | | Email Address Redacted | Email |
| Cheryl Durstein-Decker | | Email Address Redacted | Email |
| Cheryl Estes | | Email Address Redacted | Email |
| Cheryl Evancho | | Email Address Redacted | Email |
| Cheryl Fales | | Email Address Redacted | Email |
| Cheryl Farbstein | | Email Address Redacted | Email |
| Cheryl Fennell | | Email Address Redacted | Email |
| Cheryl Finkel | | Email Address Redacted | Email |
| Cheryl Fischer, Pa | | Email Address Redacted | Email |
| Cheryl Forrester | | Email Address Redacted | Email |
| Cheryl Fowler | | Email Address Redacted | Email |
| Cheryl Francisco | | Email Address Redacted | Email |
| Cheryl Frankeny | | Email Address Redacted | Email |
| Cheryl Freed | | Email Address Redacted | Email |
| Cheryl Freeman | | Email Address Redacted | Email |
| Cheryl Freiburg | | Email Address Redacted | Email |
| Cheryl Gable | | Email Address Redacted | Email |
| Cheryl Gerber | | Email Address Redacted | Email |
| Cheryl Giggetts | | Email Address Redacted | Email |
| Cheryl Goldenbear | | Email Address Redacted | Email |
| Cheryl Goodban | | Email Address Redacted | Email |
| Cheryl Gorgani | | Email Address Redacted | Email |
| Cheryl Gorman | | Email Address Redacted | Email |
| Cheryl Gozon Aguirre | | Email Address Redacted | Email |
| Cheryl Graham | | Email Address Redacted | Email |
| Cheryl Graham, Mft | | Email Address Redacted | Email |
| Cheryl Gray | | Email Address Redacted | Email |
| Cheryl Green | | Email Address Redacted | Email |
| Cheryl Grenke | | Email Address Redacted | Email |
| Cheryl Guarna | | Email Address Redacted | Email |
| Cheryl Gustafson | | Email Address Redacted | Email |
| Cheryl Guy | | Email Address Redacted | Email |
| Cheryl Haggerty | | Email Address Redacted | Email |
| Cheryl Harvath | | Email Address Redacted | Email |
| Cheryl Hawkins | | Email Address Redacted | Email |
| Cheryl Hayes | | Email Address Redacted | Email |
| Cheryl Heisterberg | | Email Address Redacted | Email |
| Cheryl Henker | | Email Address Redacted | Email |
| Cheryl Henry | | Email Address Redacted | Email |
| Cheryl Hill | | Email Address Redacted | Email |
| Cheryl Holmes | | Email Address Redacted | Email |
| Cheryl Howell | | Email Address Redacted | Email |
| Cheryl Huber | | Email Address Redacted | Email |
| Cheryl Huffman'S Smart Paws Academy | | Email Address Redacted | Email |
| Cheryl Hunter | | Email Address Redacted | Email |
| Cheryl Hussain | | Email Address Redacted | Email |
| Cheryl Hyatt | | Email Address Redacted | Email |
| Cheryl Jackson Williams | | Email Address Redacted | Email |
| Cheryl Jacobs | | Email Address Redacted | Email |
| Cheryl Jamison | | Email Address Redacted | Email |
| Cheryl Janakus | | Email Address Redacted | Email |
| Cheryl Jocesayliye | | Email Address Redacted | Email |
| Cheryl Johnson | | Email Address Redacted | Email |
| Cheryl Johnson | | Email Address Redacted | Email |
| Cheryl Jones | | Email Address Redacted | Email |
| Cheryl Jones | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Cheryl Jordan | | Email Address Redacted | Email |
| Cheryl K. Dilg Lmt, Inc. | | Email Address Redacted | Email |
| Cheryl K. Johnson, M.D., P.A. | | Email Address Redacted | Email |
| Cheryl Kardell | | Email Address Redacted | Email |
| Cheryl Kinchen | | Email Address Redacted | Email |
| Cheryl Kinder | | Email Address Redacted | Email |
| Cheryl King | | Email Address Redacted | Email |
| Cheryl Kirkley | | Email Address Redacted | Email |
| Cheryl Kitcehn | | Email Address Redacted | Email |
| Cheryl Koranda | | Email Address Redacted | Email |
| Cheryl Kyle | | Email Address Redacted | Email |
| Cheryl L. Burrows | | Email Address Redacted | Email |
| Cheryl L Dimenna | | Email Address Redacted | Email |
| Cheryl L Ebmeier Od Pa | | Email Address Redacted | Email |
| Cheryl L Shive Consultant Media Relations | | Email Address Redacted | Email |
| Cheryl L Woodland, Gg, Asa | | Email Address Redacted | Email |
| Cheryl L Young | | Email Address Redacted | Email |
| Cheryl L. Foster Cpa | | Email Address Redacted | Email |
| Cheryl Landry | | Email Address Redacted | Email |
| Cheryl Langford | | Email Address Redacted | Email |
| Cheryl Langley | | Email Address Redacted | Email |
| Cheryl Lannigan | | Email Address Redacted | Email |
| Cheryl Latimore-Belt Cleaning | | Email Address Redacted | Email |
| Cheryl Lawson | | Email Address Redacted | Email |
| Cheryl Lazzaro | | Email Address Redacted | Email |
| Cheryl Lee | | Email Address Redacted | Email |
| Cheryl Lee | | Email Address Redacted | Email |
| Cheryl Lenart | | Email Address Redacted | Email |
| Cheryl Leonard | | Email Address Redacted | Email |
| Cheryl Leuschner | | Email Address Redacted | Email |
| Cheryl Liao | | Email Address Redacted | Email |
| Cheryl Liao | | Email Address Redacted | Email |
| Cheryl Lindner Bookkeeping | | Email Address Redacted | Email |
| Cheryl Lynn | | Email Address Redacted | Email |
| Cheryl Lynn Carey | | Email Address Redacted | Email |
| Cheryl M Palma Crna Pc | | Email Address Redacted | Email |
| Cheryl Macleod | | Email Address Redacted | Email |
| Cheryl Maddox | | Email Address Redacted | Email |
| Cheryl Maddox | | Email Address Redacted | Email |
| Cheryl Malone | | Email Address Redacted | Email |
| Cheryl Martin | | Email Address Redacted | Email |
| Cheryl Martin | | Email Address Redacted | Email |
| Cheryl Martinez | | Email Address Redacted | Email |
| Cheryl Massey | | Email Address Redacted | Email |
| Cheryl Mazique | | Email Address Redacted | Email |
| Cheryl Mccadden | | Email Address Redacted | Email |
| Cheryl Mcconnaughey | | Email Address Redacted | Email |
| Cheryl Mcdavitt | | Email Address Redacted | Email |
| Cheryl Mcdonald | | Email Address Redacted | Email |
| Cheryl Mcdowell | | Email Address Redacted | Email |
| Cheryl Mcintosh | | Email Address Redacted | Email |
| Cheryl Mera | | Email Address Redacted | Email |
| Cheryl Meyer | | Email Address Redacted | Email |
| Cheryl Middleton | | Email Address Redacted | Email |
| Cheryl Miller | | Email Address Redacted | Email |
| Cheryl Mitchell Gaines | | Email Address Redacted | Email |
| Cheryl Moore | | Email Address Redacted | Email |
| Cheryl Morgan | | Email Address Redacted | Email |
| Cheryl Moses Christian Counseling, Pllc | | Email Address Redacted | Email |
| Cheryl Moss | | Email Address Redacted | Email |
| Cheryl Mullen | | Email Address Redacted | Email |
| Cheryl Mullen | | Email Address Redacted | Email |
| Cheryl Muller | | Email Address Redacted | Email |
| Cheryl Newbanks | | Email Address Redacted | Email |
| Cheryl Newcomer | | Email Address Redacted | Email |
| Cheryl Nichols | | Email Address Redacted | Email |
| Cheryl Niles | | Email Address Redacted | Email |
| Cheryl O'Connell | | Email Address Redacted | Email |
| Cheryl Ohern | | Email Address Redacted | Email |
| Cheryl Ostrow | | Email Address Redacted | Email |
| Cheryl Ostrow | | Email Address Redacted | Email |
| Cheryl Pagano | | Email Address Redacted | Email |
| Cheryl Partin | | Email Address Redacted | Email |
| Cheryl Partin | | Email Address Redacted | Email |
| Cheryl Patterson | | Email Address Redacted | Email |
| Cheryl Paulsen | | Email Address Redacted | Email |
| Cheryl Payne | | Email Address Redacted | Email |
| Cheryl Pearsall | | Email Address Redacted | Email |
| Cheryl Perry | | Email Address Redacted | Email |
| Cheryl Persinger | | Email Address Redacted | Email |
| Cheryl Petersen | | Email Address Redacted | Email |
| Cheryl Petrillo | | Email Address Redacted | Email |
| Cheryl Pollak | | Email Address Redacted | Email |
| Cheryl Polote Williamson, Llc | | Email Address Redacted | Email |
| Cheryl Porter | | Email Address Redacted | Email |
| Cheryl Prather | | Email Address Redacted | Email |
| Cheryl Queral | | Email Address Redacted | Email |
| Cheryl Ragan | | Email Address Redacted | Email |
| Cheryl Rayl | | Email Address Redacted | Email |
| Cheryl Richter | | Email Address Redacted | Email |
| Cheryl Ringel | | Email Address Redacted | Email |
| Cheryl Robinson | | Email Address Redacted | Email |
| Cheryl Robinson | | Email Address Redacted | Email |
| Cheryl Robinson | | Email Address Redacted | Email |
| Cheryl Rodriguez | | Email Address Redacted | Email |
| Cheryl Rohner | | Email Address Redacted | Email |
| Cheryl Rome | | Email Address Redacted | Email |
| Cheryl Root | | Email Address Redacted | Email |
| Cheryl Rose | | Email Address Redacted | Email |
| Cheryl Ross | | Email Address Redacted | Email |
| Cheryl Santamaria | | Email Address Redacted | Email |
| Cheryl Savan | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Cheryl Schaaf | | Email Address Redacted | Email |
| Cheryl Schaaf | | Email Address Redacted | Email |
| Cheryl Schrengauer | | Email Address Redacted | Email |
| Cheryl Searcy | | Email Address Redacted | Email |
| Cheryl Serdar | | Email Address Redacted | Email |
| Cheryl Serdar | | Email Address Redacted | Email |
| Cheryl Shaul | | Email Address Redacted | Email |
| Cheryl Sheasby | | Email Address Redacted | Email |
| Cheryl Shiner | | Email Address Redacted | Email |
| Cheryl Shirey | | Email Address Redacted | Email |
| Cheryl Simmons | | Email Address Redacted | Email |
| Cheryl Simmons | | Email Address Redacted | Email |
| Cheryl Simpson-Gillette | | Email Address Redacted | Email |
| Cheryl Sington | | Email Address Redacted | Email |
| Cheryl Slaughter | | Email Address Redacted | Email |
| Cheryl Small | | Email Address Redacted | Email |
| Cheryl Smith | | Email Address Redacted | Email |
| Cheryl Smith | | Email Address Redacted | Email |
| Cheryl Smith | | Email Address Redacted | Email |
| Cheryl Smith | | Email Address Redacted | Email |
| Cheryl Smith | | Email Address Redacted | Email |
| Cheryl Snyder | | Email Address Redacted | Email |
| Cheryl Sorrento | | Email Address Redacted | Email |
| Cheryl Staley | | Email Address Redacted | Email |
| Cheryl Stewart | | Email Address Redacted | Email |
| Cheryl Sulek | | Email Address Redacted | Email |
| Cheryl Test | | Email Address Redacted | Email |
| Cheryl Thompson | | Email Address Redacted | Email |
| Cheryl Tibbs | | Email Address Redacted | Email |
| Cheryl Tichy | | Email Address Redacted | Email |
| Cheryl Tracy | | Email Address Redacted | Email |
| Cheryl Trent | | Email Address Redacted | Email |
| Cheryl Trice | | Email Address Redacted | Email |
| Cheryl Tucker | | Email Address Redacted | Email |
| Cheryl Turner | | Email Address Redacted | Email |
| Cheryl Ulrich | | Email Address Redacted | Email |
| Cheryl Vamvakidis | | Email Address Redacted | Email |
| Cheryl Vandyck | | Email Address Redacted | Email |
| Cheryl Veritch | | Email Address Redacted | Email |
| Cheryl Wacker | | Email Address Redacted | Email |
| Cheryl Warren | | Email Address Redacted | Email |
| Cheryl Wasbrikoff | | Email Address Redacted | Email |
| Cheryl Wasbrikoff | | Email Address Redacted | Email |
| Cheryl Watson | | Email Address Redacted | Email |
| Cheryl Wellman | | Email Address Redacted | Email |
| Cheryl Wells | | Email Address Redacted | Email |
| Cheryl Whitman | | Email Address Redacted | Email |
| Cheryl Wiecek | | Email Address Redacted | Email |
| Cheryl Williams | | Email Address Redacted | Email |
| Cheryl Williams | | Email Address Redacted | Email |
| Cheryl Williams | | Email Address Redacted | Email |
| Cheryl Wilmore | | Email Address Redacted | Email |
| Cheryl Wilson | | Email Address Redacted | Email |
| Cheryl Wilson - Sullivan | | Email Address Redacted | Email |
| Cheryl Wood | | Email Address Redacted | Email |
| Cheryl Work | | Email Address Redacted | Email |
| Cheryl Wright | | Email Address Redacted | Email |
| Cheryl Yerby | | Email Address Redacted | Email |
| Cheryl Young | | Email Address Redacted | Email |
| Cheryl Zambrowicz | | Email Address Redacted | Email |
| Cheryl Zuzula | | Email Address Redacted | Email |
| Cherylan Chappell | | Email Address Redacted | Email |
| Cherylann Gutierrez | | Email Address Redacted | Email |
| Cheryl-Ann Santellano | | Email Address Redacted | Email |
| Cherylann Wilkinson | | Email Address Redacted | Email |
| Cherylanne Seipel | | Email Address Redacted | Email |
| Cheryle Demarco | | Email Address Redacted | Email |
| Cheryle Flinn | | Email Address Redacted | Email |
| Cheryle Harrison | | Email Address Redacted | Email |
| Cherylette Henderson | | Email Address Redacted | Email |
| Cheryll Frank | | Email Address Redacted | Email |
| Cheryll Mclaurin | | Email Address Redacted | Email |
| Cheryl'S Global Soul Restaurant | | Email Address Redacted | Email |
| Chesa White | | Email Address Redacted | Email |
| Chesam Cleaner LLC | | Email Address Redacted | Email |
| Chesapeake Automotive Technicians Inc | | Email Address Redacted | Email |
| Chesapeake Care Resources, Inc | | Email Address Redacted | Email |
| Chesapeake Claims Consultants Inc. | | Email Address Redacted | Email |
| Chesapeake Design & Sales | | Email Address Redacted | Email |
| Chesapeake Digital Consultants | | Email Address Redacted | Email |
| Chesapeake Facility Resources | | Email Address Redacted | Email |
| Chesapeake Gymnastics Academy Corp | | Email Address Redacted | Email |
| Chesapeake Home Theatres LLC | | Email Address Redacted | Email |
| Chesapeake Marine Engineering, Inc. | | Email Address Redacted | Email |
| Chesapeake Occupational Therapy LLC | | Email Address Redacted | Email |
| Chesapeake Strategic Partners LLC | | Email Address Redacted | Email |
| Chesebrough Tropical Ltd. | | Email Address Redacted | Email |
| Chesed Counseling Center Pllc | | Email Address Redacted | Email |
| Chesed Investment LLC | | Email Address Redacted | Email |
| Cheshil Consultants, Inc. | | Email Address Redacted | Email |
| Cheshire Bridge Holdings LLC | | Email Address Redacted | Email |
| Cheskal Deutsch | | Email Address Redacted | Email |
| Cheskel Gottlieb Insurance | | Email Address Redacted | Email |
| Cheskel Landau | | Email Address Redacted | Email |
| Cheskel Markowitz | | Email Address Redacted | Email |
| Cheskel Rosenberg | | Email Address Redacted | Email |
| Chesky B LLC | | Email Address Redacted | Email |
| Chesky Weber | | Email Address Redacted | Email |
| Chesley Cantrell | | Email Address Redacted | Email |
| Chesley Hendrickson Summar | | Email Address Redacted | Email |
| Chesley Hicks | | Email Address Redacted | Email |
| Chesrown Automotive Group Dba J&J Automotive | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Chess Realtors Inc. | | | Email Address Redacted | Email |
| Chessani Truck Repair Inc | | | Email Address Redacted | Email |
| Chessie Advisors, LLC | | | Email Address Redacted | Email |
| Chessie Tax, LLC | | | Email Address Redacted | Email |
| Chessmate Thoroughbreds International LLC | | | Email Address Redacted | Email |
| Chestnut Investors LLC | | | Email Address Redacted | Email |
| Chester | | | Email Address Redacted | Email |
| Chester A. Moody Jr. | | | Email Address Redacted | Email |
| Chester Agricultural Center Inc. | | | Email Address Redacted | Email |
| Chester Arizmendi | | | Email Address Redacted | Email |
| Chester Auto Sales & Repair | | | Email Address Redacted | Email |
| Chester Ave Market | | | Email Address Redacted | Email |
| Chester Bachert | | | Email Address Redacted | Email |
| Chester Barber | | | Email Address Redacted | Email |
| Chester Bull | | | Email Address Redacted | Email |
| Chester Carter | | | Email Address Redacted | Email |
| Chester Collyott | | | Email Address Redacted | Email |
| Chester Corpuz | | | Email Address Redacted | Email |
| Chester Corpuz | | | Email Address Redacted | Email |
| Chester County Nutrition | | | Email Address Redacted | Email |
| Chester Covington | | | Email Address Redacted | Email |
| Chester Curtis Golec | | | Email Address Redacted | Email |
| Chester Daffern | | | Email Address Redacted | Email |
| Chester Deitz | | | Email Address Redacted | Email |
| Chester Deitz | | | Email Address Redacted | Email |
| Chester Deitz | | | Email Address Redacted | Email |
| Chester Dembeck | | | Email Address Redacted | Email |
| Chester Dembeck | | | Email Address Redacted | Email |
| Chester Dental Lab | | | Email Address Redacted | Email |
| Chester Diers | | | Email Address Redacted | Email |
| Chester Eric Grimes Jr | | | Email Address Redacted | Email |
| Chester Garcia | | | Email Address Redacted | Email |
| Chester Gas Corporation | | | Email Address Redacted | Email |
| Chester Green | | | Email Address Redacted | Email |
| Chester Hamilton | | | Email Address Redacted | Email |
| Chester Harvey | | | Email Address Redacted | Email |
| Chester Howard, Lcsw | | | Email Address Redacted | Email |
| Chester Hutcheson | | | Email Address Redacted | Email |
| Chester Hutcheson | | | Email Address Redacted | Email |
| Chester J Rocko | | | Email Address Redacted | Email |
| Chester Johnson | | | Email Address Redacted | Email |
| Chester Kirk Naylor | | | Email Address Redacted | Email |
| Chester Laundromat Inc | | | Email Address Redacted | Email |
| Chester Linka | | | Email Address Redacted | Email |
| Chester Little | | | Email Address Redacted | Email |
| Chester Macon | | | Email Address Redacted | Email |
| Chester Magnus | | | Email Address Redacted | Email |
| Chester Mcdoniel | | | Email Address Redacted | Email |
| Chester Oldham | | | Email Address Redacted | Email |
| Chester Pike Auto Sales Inc | | | Email Address Redacted | Email |
| Chester Pompeii | | | Email Address Redacted | Email |
| Chester Public House Management LLC | | | Email Address Redacted | Email |
| Chester Quan | | | Email Address Redacted | Email |
| Chester Quinn | | | Email Address Redacted | Email |
| Chester Rhines | | | Email Address Redacted | Email |
| Chester Riddick | | | Email Address Redacted | Email |
| Chester Robinson | | | Email Address Redacted | Email |
| Chester Sawyer | | | Email Address Redacted | Email |
| Chester Spaulding | | | Email Address Redacted | Email |
| Chester Street Foundation | | | Email Address Redacted | Email |
| Chester W Clay | | | Email Address Redacted | Email |
| Chester Warren | | | Email Address Redacted | Email |
| Chester Warren LLC | | | Email Address Redacted | Email |
| Chester Washington | | | Email Address Redacted | Email |
| Chester Washington | | | Email Address Redacted | Email |
| Chester Williams | | | Email Address Redacted | Email |
| Chester Wooton | | | Email Address Redacted | Email |
| Chesterfield Commercial Realty, LLC | | | Email Address Redacted | Email |
| Chestly Morris | | | Email Address Redacted | Email |
| Chestnut Gifts LLC | | | Email Address Redacted | Email |
| Chestnut Hill Capital LLC | | | Email Address Redacted | Email |
| Chestnut Holdings LLC | | | Email Address Redacted | Email |
| Chestnut Insurance Agency Inc | | | Email Address Redacted | Email |
| Chestnut Ridge Remodeling, LLC | | | Email Address Redacted | Email |
| Cheston Bulgin | | | Email Address Redacted | Email |
| Cheston Transport Inc | 2400 Cattail Pond Dr | Zebulon, NC 27597 | | First Class Mail |
| Cheston Transport Inc | | | Email Address Redacted | Email |
| Chestudio Inc. | | | Email Address Redacted | Email |
| Chet Barton | | | Email Address Redacted | Email |
| Chet Baskerville | | | Email Address Redacted | Email |
| Chet Bloom | | | Email Address Redacted | Email |
| Chet Clark Custom Hardwood Floor | | | Email Address Redacted | Email |
| Chet Garber | | | Email Address Redacted | Email |
| Chet Griffith | | | Email Address Redacted | Email |
| Chet Hadlock | | | Email Address Redacted | Email |
| Chet Jones | | | Email Address Redacted | Email |
| Chet Lockwood | | | Email Address Redacted | Email |
| Chet Mulligan | | | Email Address Redacted | Email |
| Chet Oshea | | | Email Address Redacted | Email |
| Chet Oshea | | | Email Address Redacted | Email |
| Chet Rindels | | | Email Address Redacted | Email |
| Chet Smith | | | Email Address Redacted | Email |
| Chet Soileau | | | Email Address Redacted | Email |
| Chet Wilson | | | Email Address Redacted | Email |
| Chetak Jain | | | Email Address Redacted | Email |
| Chetan LLC | | | Email Address Redacted | Email |
| Chetan Patel | | | Email Address Redacted | Email |
| Chetana Saxena | | | Email Address Redacted | Email |
| Chetana Tiwari | | | Email Address Redacted | Email |
| Chetasi Talati | | | Email Address Redacted | Email |
| Chethana Gottam | | | Email Address Redacted | Email |
| Chetoria Morrissette | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Chetri Dimitroff | | | Email Address Redacted | Email |
| Chetrit Group LLC | | | Email Address Redacted | Email |
| Chets Hardware | | | Email Address Redacted | Email |
| Cheul W Park | | | Email Address Redacted | Email |
| Cheung Fu Yeung | | | Email Address Redacted | Email |
| Cheung Properties LLC | | | Email Address Redacted | Email |
| Cheval LLC | | | Email Address Redacted | Email |
| Chevalier Communications | | | Email Address Redacted | Email |
| Chevalier's Tax & Multi-Services, Inc | | | Email Address Redacted | Email |
| Chevaughn D Jones | | | Email Address Redacted | Email |
| Chevaughn Hughes | | | Email Address Redacted | Email |
| Chevaun Bowen | | | Email Address Redacted | Email |
| Chevelle Francis | | | Email Address Redacted | Email |
| Chevelle Lee | | | Email Address Redacted | Email |
| Chevere International Corporation | | | Email Address Redacted | Email |
| Cheves Fleming | | | Email Address Redacted | Email |
| Cheves, Inc | | | Email Address Redacted | Email |
| Cheveux Salon | | | Email Address Redacted | Email |
| Chevon Patrick | | | Email Address Redacted | Email |
| Chevonne Williams | | | Email Address Redacted | Email |
| Chevousia Jones | | | Email Address Redacted | Email |
| Chevoyn Montgomery | | | Email Address Redacted | Email |
| Chevron Memorial LLC | | | Email Address Redacted | Email |
| Chevron Prime, LLC | | | Email Address Redacted | Email |
| Chevy Chase Builders, LLC | | | Email Address Redacted | Email |
| Chevy Flora | | | Email Address Redacted | Email |
| Chevy Gilbert | | | Email Address Redacted | Email |
| Chevyville Antiques & Roadside Service | | | Email Address Redacted | Email |
| Chew Dat Foods, LLC | | | Email Address Redacted | Email |
| Chew Publishing, Inc | | | Email Address Redacted | Email |
| Chews Towing Inc | | | Email Address Redacted | Email |
| Chewzy Dog Services | | | Email Address Redacted | Email |
| Chexmate, LLC | | | Email Address Redacted | Email |
| Chey Ottoson | | | Email Address Redacted | Email |
| Cheyanne Izsak | | | Email Address Redacted | Email |
| Cheyanne Jamison | | | Email Address Redacted | Email |
| Cheyenne Bauer | | | Email Address Redacted | Email |
| Cheyenne Carrie Johnson | | | Email Address Redacted | Email |
| Cheyenne Couch | | | Email Address Redacted | Email |
| Cheyenne Crenshaw | | | Email Address Redacted | Email |
| Cheyenne Daphney | | | Email Address Redacted | Email |
| Cheyenne Davis | | | Email Address Redacted | Email |
| Cheyenne Hines | | | Email Address Redacted | Email |
| Cheyenne Mckinney | | | Email Address Redacted | Email |
| Cheyenne Meek | | | Email Address Redacted | Email |
| Cheyenne R Dixon | | | Email Address Redacted | Email |
| Cheyenne Sickle Hunter Jumpers, LLC | | | Email Address Redacted | Email |
| Cheyney Dansberry | | | Email Address Redacted | Email |
| Cheyrithy Bon | | | Email Address Redacted | Email |
| Chez Avril | | | Email Address Redacted | Email |
| Chez Bella Nails & Spa | | | Email Address Redacted | Email |
| Chez Bella Salon | | | Email Address Redacted | Email |
| Chez Bippy Tattoo | | | Email Address Redacted | Email |
| Chez David & Son Catering | | | Email Address Redacted | Email |
| Chez Est LLC | | | Email Address Redacted | Email |
| Chez Mama Take Out Restaurant | | | Email Address Redacted | Email |
| Chez Moi Salon LLC | | | Email Address Redacted | Email |
| Chez Nous Styles By Marc King | | | Email Address Redacted | Email |
| Chez Renee | | | Email Address Redacted | Email |
| Chezda Cha Cannon | | | Email Address Redacted | Email |
| Chezi Ram, Dvm | | | Email Address Redacted | Email |
| Chezky Mertz | | | Email Address Redacted | Email |
| Chf Real Estate LLC | | | Email Address Redacted | Email |
| Chh Em, Pllc | | | Email Address Redacted | Email |
| Chhaya Doshi | | | Email Address Redacted | Email |
| Chhean Jon San | | | Email Address Redacted | Email |
| Chhim Transport, LLC | | | Email Address Redacted | Email |
| Chhoeup Kel | | | Email Address Redacted | Email |
| Chhorvy Suy Slong | | | Email Address Redacted | Email |
| Chhugani Ferriol Enterprises LLC | | | Email Address Redacted | Email |
| Chhuy Hagan | | | Email Address Redacted | Email |
| Chi Auto | | | Email Address Redacted | Email |
| Chi Chan | | | Email Address Redacted | Email |
| Chi Chi Dental Lab | | | Email Address Redacted | Email |
| Chi Chi Nails Spa | | | Email Address Redacted | Email |
| Chi Chi Rones | | | Email Address Redacted | Email |
| Chi Doan | | | Email Address Redacted | Email |
| Chi Duong | | | Email Address Redacted | Email |
| Chi Duong | | | Email Address Redacted | Email |
| Chi Ho | | | Email Address Redacted | Email |
| Chi Ho | | | Email Address Redacted | Email |
| Chi Huynh | | | Email Address Redacted | Email |
| Chi Huynh | | | Email Address Redacted | Email |
| Chi Hye Williams | | | Email Address Redacted | Email |
| Chi Joong Kim | | | Email Address Redacted | Email |
| Chi Kim Dang | | | Email Address Redacted | Email |
| Chi Le | | | Email Address Redacted | Email |
| Chi Le | | | Email Address Redacted | Email |
| Chi Le | | | Email Address Redacted | Email |
| Chi Liang | | | Email Address Redacted | Email |
| Chi Luu LLC | | | Email Address Redacted | Email |
| Chi Ly | | | Email Address Redacted | Email |
| Chi Nguyen | | | Email Address Redacted | Email |
| Chi Nguyen | | | Email Address Redacted | Email |
| Chi Ospina & Co LLC | | | Email Address Redacted | Email |
| Chi Phan | | | Email Address Redacted | Email |
| Chi Phi | | | Email Address Redacted | Email |
| Chi Phi | | | Email Address Redacted | Email |
| Chi Phi, | Address Redacted | | | First Class Mail |
| Chi Si Choi Mdpa | | | Email Address Redacted | Email |
| Chi T Nguyen | | | Email Address Redacted | Email |
| Chi Taw Lin | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Chi Tran | | | | Email Address Redacted | Email |
| Chi Vo LLC | | | | Email Address Redacted | Email |
| Chi Vu | | | | Email Address Redacted | Email |
| Chi Yau | | | | Email Address Redacted | Email |
| Chi Zhang | | | | Email Address Redacted | Email |
| Chi Zhang | | | | Email Address Redacted | Email |
| Chi&Chi Restaurant Inc | | | | Email Address Redacted | Email |
| Chi. Girl Beauty | | | | Email Address Redacted | Email |
| Chia Chung Wu | | | | Email Address Redacted | Email |
| Chia Hsiung Corp | | | | Email Address Redacted | Email |
| Chia-Hsin Suen | | | | Email Address Redacted | Email |
| Chiahsu Yang | | | | Email Address Redacted | Email |
| Chiahsu Yang | | | | Email Address Redacted | Email |
| Chia-Lun C. Luu | | | | Email Address Redacted | Email |
| Chia-Lun Tsao | | | | Email Address Redacted | Email |
| Chian Yuan Inc | | | | Email Address Redacted | Email |
| Chiana Washington | | | | Email Address Redacted | Email |
| Chianese & Associates | | | | Email Address Redacted | Email |
| Chianese Collision Service, Inc. | | | | Email Address Redacted | Email |
| Chiang & Kuo LLC | | | | Email Address Redacted | Email |
| Chiang & Lee LLC | | | | Email Address Redacted | Email |
| Chiang & Sons Inc. | | | | Email Address Redacted | Email |
| Chiang Chang | | | | Email Address Redacted | Email |
| Chiang Luiken | | | | Email Address Redacted | Email |
| Chiao Jung Wen | | | | Email Address Redacted | Email |
| Chiaping Chou | | | | Email Address Redacted | Email |
| Chiara Carrier LLC | | | | Email Address Redacted | Email |
| Chiara Combs | | | | Email Address Redacted | Email |
| Chiara Graham | | | | Email Address Redacted | Email |
| Chiara Mazzucco | | | | Email Address Redacted | Email |
| Chiara Rodoni | | | | Email Address Redacted | Email |
| Chiara Waller | | | | Email Address Redacted | Email |
| Chiarolanza, Deangelis & Digiacomo, LLC | | | | Email Address Redacted | Email |
| Chiatne Mcfarland, Md LLC | | | | Email Address Redacted | Email |
| Chiavelli Consulting | | | | Email Address Redacted | Email |
| Chiayun Chou | | | | Email Address Redacted | Email |
| Chibuike Chukwuemeka | | | | Email Address Redacted | Email |
| Chic & Exquisite Hair Extentions By Cee'Jay | | | | Email Address Redacted | Email |
| Chic 83 Boutique | | | | Email Address Redacted | Email |
| Chic Beauty Essentials | | | | Email Address Redacted | Email |
| Chic Beauty Supply, LLC | | | | Email Address Redacted | Email |
| Chic Bytes | | | | Email Address Redacted | Email |
| Chic Charmworks LLC Dba The Chic Boatique | | | | Email Address Redacted | Email |
| Chic Fitness Trainer | | | | Email Address Redacted | Email |
| Chic Hair Design | | | | Email Address Redacted | Email |
| Chic Limo Inc | | | | Email Address Redacted | Email |
| Chic Makings, | | | | Email Address Redacted | Email |
| Chic Mobile Accessories | | | | Email Address Redacted | Email |
| Chic Nail & Spa LLC | | | | Email Address Redacted | Email |
| Chic Nail Salon | | | | Email Address Redacted | Email |
| Chic Nails | | | | Email Address Redacted | Email |
| Chic Radiance | | | | Email Address Redacted | Email |
| Chic Studios Nyc | | | | Email Address Redacted | Email |
| Chic To Chic | | | | Email Address Redacted | Email |
| Chic2Chic Accessories & More LLC | | | | Email Address Redacted | Email |
| Chicago Aerospace Corporation | | | | Email Address Redacted | Email |
| Chicago Antique Brick & Stone, Inc | | | | Email Address Redacted | Email |
| Chicago Area Residential Specialist LLC | | | | Email Address Redacted | Email |
| Chicago Auto Glass | | | | Email Address Redacted | Email |
| Chicago Auto Group Inc | | | | Email Address Redacted | Email |
| Chicago Auto Repair Services | | | | Email Address Redacted | Email |
| Chicago Ave. Naty'S Pizza, Inc. | | | | Email Address Redacted | Email |
| Chicago Avenue LLC | | | | Email Address Redacted | Email |
| Chicago Builders Club LLC, | | | | Email Address Redacted | Email |
| Chicago Center For Esthetic Reconstructive & Implant Dentistry | | | | Email Address Redacted | Email |
| Chicago Clean& Mend | | | | Email Address Redacted | Email |
| Chicago Composites & Manufacturing LLC | | | | Email Address Redacted | Email |
| Chicago Detecting And Treasure | | | | Email Address Redacted | Email |
| Chicago Digital Agency | | | | Email Address Redacted | Email |
| Chicago Digital Graphics, Inc. | 102 Borris Circle | | Streamwood, IL 60107 | | First Class Mail |
| Chicago Direct Refiners Of Illinois | | | | Email Address Redacted | Email |
| Chicago Eats Market Place, Inc | | | | Email Address Redacted | Email |
| Chicago Elite Home Care Inc | | | | Email Address Redacted | Email |
| Chicago Entrepreneur Inc. | | | | Email Address Redacted | Email |
| Chicago Environmental Construction Inc | | | | Email Address Redacted | Email |
| Chicago Event Graphics, Inc | | | | Email Address Redacted | Email |
| Chicago Exotic Car Collection LLC | | | | Email Address Redacted | Email |
| Chicago Family Therapy Center | | | | Email Address Redacted | Email |
| Chicago Financial Group | | | | Email Address Redacted | Email |
| Chicago Flower Exchange | | | | Email Address Redacted | Email |
| Chicago Flower Market Inc. | | | | Email Address Redacted | Email |
| Chicago Game & Gourmet | | | | Email Address Redacted | Email |
| Chicago Glass Company Of Illinois | | | | Email Address Redacted | Email |
| Chicago Green Design Inc. | | | | Email Address Redacted | Email |
| Chicago Guys Mi LLC | | | | Email Address Redacted | Email |
| Chicago Hair Plc | | | | Email Address Redacted | Email |
| Chicago Hajj & Umrah Group Inc. | | | | Email Address Redacted | Email |
| Chicago Heart Training | | | | Email Address Redacted | Email |
| Chicago Home Living LLC | | | | Email Address Redacted | Email |
| Chicago House Flippers, Inc | | | | Email Address Redacted | Email |
| Chicago Indian Church Assembly Of God | | | | Email Address Redacted | Email |
| Chicago International Properties, Inc | | | | Email Address Redacted | Email |
| Chicago Jazz Publishing & Entertainment Inc | | | | Email Address Redacted | Email |
| Chicago Kitchen Ii Inc | | | | Email Address Redacted | Email |
| Chicago Lock | | | | Email Address Redacted | Email |
| Chicago Mattress Company Inc | | | | Email Address Redacted | Email |
| Chicago Mini Mart Inc | | | | Email Address Redacted | Email |
| Chicago Motors Inc | | | | Email Address Redacted | Email |
| Chicago Mutual Real Estate Group Inc. | | | | Email Address Redacted | Email |
| Chicago Notary 4 U | | | | Email Address Redacted | Email |
| Chicago Outlet | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Chicago Paddle Company | | Email Address Redacted | Email |
| Chicago Parking Consultants Inc | | Email Address Redacted | Email |
| Chicago Pastrami | | Email Address Redacted | Email |
| Chicago Philly Stop Inc | | Email Address Redacted | Email |
| Chicago Pinnacle Corp | | Email Address Redacted | Email |
| Chicago Pizza & Sports Grille | | Email Address Redacted | Email |
| Chicago Power Brokers LLC | | Email Address Redacted | Email |
| Chicago Private Chauffeur | | Email Address Redacted | Email |
| Chicago Private Chauffeur(Dba) Rb Limo Services Corp | | Email Address Redacted | Email |
| Chicago Pulmanary & Sleep Disorders Institute Ltd | | Email Address Redacted | Email |
| Chicago Real Estate Advisors Inc | | Email Address Redacted | Email |
| Chicago Safety & Environmental Consultants, Inc. | | Email Address Redacted | Email |
| Chicago Security Professionals | | Email Address Redacted | Email |
| Chicago South Loop Hotel LLC | | Email Address Redacted | Email |
| Chicago Speakeasy Ltd | | Email Address Redacted | Email |
| Chicago Sports Bar & Grill, Inc. | | Email Address Redacted | Email |
| Chicago Sports Medicine Institute Sc | | Email Address Redacted | Email |
| Chicago Stripes | | Email Address Redacted | Email |
| Chicago Title Land | | Email Address Redacted | Email |
| Chicago Truth Inc | | Email Address Redacted | Email |
| Chicago Tv Installer | | Email Address Redacted | Email |
| Chicago Two-Way, Inc. | | Email Address Redacted | Email |
| Chicago Usa Travel Inc. | | Email Address Redacted | Email |
| Chicagoland Hxl Towing & Recovery | | Email Address Redacted | Email |
| Chicagoland Leasing & Management | | Email Address Redacted | Email |
| Chicago'S Best Barbershop | | Email Address Redacted | Email |
| Chicagos Pita Grill | | Email Address Redacted | Email |
| Chicago'S Premier Wholesale Distributor | | Email Address Redacted | Email |
| Chicamin Enterprises | | Email Address Redacted | Email |
| Chicas Construction, Inc. | | Email Address Redacted | Email |
| Chicha Combs | | Email Address Redacted | Email |
| Chicharrones Com LLC | | Email Address Redacted | Email |
| Chichester Associates Inc | | Email Address Redacted | Email |
| Chichester Insurance Agency Inc. | | Email Address Redacted | Email |
| Chi-Chih Yeh | | Email Address Redacted | Email |
| Chick Ciccarelli | | Email Address Redacted | Email |
| Chick Ciccarelli | | Email Address Redacted | Email |
| Chickazo Kitchen LLC | | Email Address Redacted | Email |
| Chicken & Grill LLC | | Email Address Redacted | Email |
| Chicken Barron | | Email Address Redacted | Email |
| Chicken Frindly | | Email Address Redacted | Email |
| Chicken Grill Chop Chop Corp | | Email Address Redacted | Email |
| Chicken King | | Email Address Redacted | Email |
| Chicken Pit Catering LLC | | Email Address Redacted | Email |
| Chick'Ncone LLC | | Email Address Redacted | Email |
| Chickpeas Child Care Center Inc. | | Email Address Redacted | Email |
| Chickpeas Kitchen | | Email Address Redacted | Email |
| Chicks Ahoy LLC | | Email Address Redacted | Email |
| Chick'S Prime Meat Market, | | Email Address Redacted | Email |
| Chico Bullpen Baseball Academy | | Email Address Redacted | Email |
| Chico Custom Counters | | Email Address Redacted | Email |
| Chico Theater Company, Inc. | | Email Address Redacted | Email |
| Chicopee Tax Services | | Email Address Redacted | Email |
| Chico'S Deli LLC | | Email Address Redacted | Email |
| Chico'S Electric LLC | | Email Address Redacted | Email |
| Chicoye Home Repair | | Email Address Redacted | Email |
| Chictronics, Llc | | Email Address Redacted | Email |
| Chicweed Design Landscaping LLC | | Email Address Redacted | Email |
| Chiddix Enterprises, Inc. | | Email Address Redacted | Email |
| Chiddy Bang LLC | | Email Address Redacted | Email |
| Chidera Chilaka | | Email Address Redacted | Email |
| Chidi | | Email Address Redacted | Email |
| Chidi Agi | | Email Address Redacted | Email |
| Chidi Azinge | | Email Address Redacted | Email |
| Chidi Nwadike | | Email Address Redacted | Email |
| Chidi Onuoha | | Email Address Redacted | Email |
| Chidia M Vargas De La Cruz | | Email Address Redacted | Email |
| Chidlaw Marketing | | Email Address Redacted | Email |
| Chidozie Dike | | Email Address Redacted | Email |
| Chie Imaizumi | | Email Address Redacted | Email |
| Chiedozie & Akudo Anokwute Foundation Nfp | | Email Address Redacted | Email |
| Chief Automotive, Inc. | | Email Address Redacted | Email |
| Chief Capital Group | | Email Address Redacted | Email |
| Chief Financial Officers Corp | | Email Address Redacted | Email |
| Chief Property Inc | | Email Address Redacted | Email |
| Chief Videos | | Email Address Redacted | Email |
| Chieh Kuo | | Email Address Redacted | Email |
| Chieko Barnes | | Email Address Redacted | Email |
| Chiem Vo | | Email Address Redacted | Email |
| Chiemela Nwaobasi | | Email Address Redacted | Email |
| Chien Chung Lin | | Email Address Redacted | Email |
| Chien Hao Chen | | Email Address Redacted | Email |
| Chien Inc | | Email Address Redacted | Email |
| Chien Le | | Email Address Redacted | Email |
| Chien Lu | | Email Address Redacted | Email |
| Chien Phat Duong | | Email Address Redacted | Email |
| Chien Thang Nguyen | | Email Address Redacted | Email |
| Chien Tran | | Email Address Redacted | Email |
| Chienming Chen | | Email Address Redacted | Email |
| Chieu Cao | | Email Address Redacted | Email |
| Chieu Le | | Email Address Redacted | Email |
| Chieu Minh Ngo | | Email Address Redacted | Email |
| Chieu Tran | | Email Address Redacted | Email |
| Chifontay Griffin | | Email Address Redacted | Email |
| Chigama LLC | | Email Address Redacted | Email |
| Chigbu & Co LLP | | Email Address Redacted | Email |
| Chigozirim Nwankpa | | Email Address Redacted | Email |
| Chih Chuan Cheng | | Email Address Redacted | Email |
| Chih Hsiang Yang | | Email Address Redacted | Email |
| Chih Hsiang Yang | | Email Address Redacted | Email |
| Chih Hu | | Email Address Redacted | Email |
| Chih Mark | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Chih-Fong Liu | | Email Address Redacted | Email |
| Chih-Jung Lu | | Email Address Redacted | Email |
| Chihkun Shih | | Email Address Redacted | Email |
| Chihong Yun | | Email Address Redacted | Email |
| Chihua Chuang | | Email Address Redacted | Email |
| Chihuahua Inc | | Email Address Redacted | Email |
| Chihuahua'S Grill & Cantina | | Email Address Redacted | Email |
| Chihwei Chung | | Email Address Redacted | Email |
| Chihwei Chung | | Email Address Redacted | Email |
| Chijioke Okereke | | Email Address Redacted | Email |
| Chik LLC | | Email Address Redacted | Email |
| Chika Akpe | | Email Address Redacted | Email |
| Chika Moughalu | | Email Address Redacted | Email |
| Chika Nkachukwu | | Email Address Redacted | Email |
| Chike Okwara | | Email Address Redacted | Email |
| Chike Onuora | | Email Address Redacted | Email |
| Chiko Abengowe | | Email Address Redacted | Email |
| Chikodi N Lee | | Email Address Redacted | Email |
| Chikurin 236 LLC | | Email Address Redacted | Email |
| Chilango Express LLC | | Email Address Redacted | Email |
| Chilango International Corp | | Email Address Redacted | Email |
| Child & Adolescent Psychotherapy Li LLC | | Email Address Redacted | Email |
| Child & Adolescent Treatment Specialist, Pllc | | Email Address Redacted | Email |
| Child & Adult Psychotherapy Clinic, LLC | | Email Address Redacted | Email |
| Child & Family Matters | | Email Address Redacted | Email |
| Child Care | | Email Address Redacted | Email |
| Child Care | | Email Address Redacted | Email |
| Child Care Home Services | | Email Address Redacted | Email |
| Child Care Services | | Email Address Redacted | Email |
| Child Day Care | | Email Address Redacted | Email |
| Child Educare Center, Inc. | | Email Address Redacted | Email |
| Child First Intervention, Inc | | Email Address Redacted | Email |
| Child Life Society | | Email Address Redacted | Email |
| Child Steps International Inc | | Email Address Redacted | Email |
| Childcare Heaven Development Center, Llc | | Email Address Redacted | Email |
| Childfoundatiomacademy | | Email Address Redacted | Email |
| Childone Israel | | Email Address Redacted | Email |
| Children At Heart LLC | | Email Address Redacted | Email |
| Children Care Inc | | Email Address Redacted | Email |
| Children Care Ramirez | | Email Address Redacted | Email |
| Children Of Deceased Parents "In Loving Memory Of Curtis" | | Email Address Redacted | Email |
| Children Of Destiny Learning Academy LLC | | Email Address Redacted | Email |
| Children Of Destiny Learning Center | | Email Address Redacted | Email |
| Children Of Promise, Llc | | Email Address Redacted | Email |
| Children Of The Future Christian College Inc | | Email Address Redacted | Email |
| Children On The Green, Inc. | | Email Address Redacted | Email |
| Children R Special LLC | | Email Address Redacted | Email |
| Children R Us, Inc | | Email Address Redacted | Email |
| Children Solution, LLC | | Email Address Redacted | Email |
| Childrens Academy Inc | | Email Address Redacted | Email |
| Childrens Advocacy Alliance | | Email Address Redacted | Email |
| Children'S Advocacy Center - Hope House | | Email Address Redacted | Email |
| Children'S After School Arts | | Email Address Redacted | Email |
| Children'S All Day Pre-Nursery | | Email Address Redacted | Email |
| Children'S All Day School | | Email Address Redacted | Email |
| Children'S Bible Ministries, Inc. | | Email Address Redacted | Email |
| Childrens Boutique & Treasures | | Email Address Redacted | Email |
| Children's Bright Beginnings, Inc. | | Email Address Redacted | Email |
| Childrens Castle Of Kissimmee Inc | | Email Address Redacted | Email |
| Children'S Chatter, LLC | | Email Address Redacted | Email |
| Children'S Clinic Of Atlanta, P.C. | | Email Address Redacted | Email |
| Children'S Day Academy Preschool Inc | | Email Address Redacted | Email |
| Childrens Dentistry Of Hauppauge, LLP | | Email Address Redacted | Email |
| Childrens Dentistry Of West Cobb | | Email Address Redacted | Email |
| Children'S Developmental Center | | Email Address Redacted | Email |
| Children'S Enrichment Center, Inc | | Email Address Redacted | Email |
| Children'S Eyecare Medical Group | | Email Address Redacted | Email |
| Children'S Garden Inc | | Email Address Redacted | Email |
| Childrens Garden Learning Academy Inc | | Email Address Redacted | Email |
| Children'S Garden One, Inc | | Email Address Redacted | Email |
| Childrens Hair Club | | Email Address Redacted | Email |
| Children'S Health Improvement Program | | Email Address Redacted | Email |
| Children'S Joy LLC | | Email Address Redacted | Email |
| Children'S Montessori Center Ltd. | | Email Address Redacted | Email |
| Children'S Museum Of Montana Inc. | | Email Address Redacted | Email |
| Children'S Nest Daycare Center | | Email Address Redacted | Email |
| Children'S Palace Inc | | Email Address Redacted | Email |
| Children'S Palace Learning Center, Inc | | Email Address Redacted | Email |
| Children'S Place | | Email Address Redacted | Email |
| Children'S Place Managment Inc | | Email Address Redacted | Email |
| Children'S Resources, Inc | | Email Address Redacted | Email |
| Children'S Safe Place LLC | | Email Address Redacted | Email |
| Children'S Speech & Language Services Of Springfield | | Email Address Redacted | Email |
| Children'S University | | Email Address Redacted | Email |
| Children'S Village Montessori Day Care Center | | Email Address Redacted | Email |
| Childrensdentalcenters.C. | | Email Address Redacted | Email |
| Childress Family Trucking, LLC | | Email Address Redacted | Email |
| Childs Element, LLC | | Email Address Redacted | Email |
| Childs Lawn Care | | Email Address Redacted | Email |
| Childs Party Service | | Email Address Redacted | Email |
| Chile Massachusetts Alliance Inc | | Email Address Redacted | Email |
| Chile Pepper Grill & Bar | | Email Address Redacted | Email |
| Chile Verde 11 | | Email Address Redacted | Email |
| Chilipepperlabs, Inc. | | Email Address Redacted | Email |
| Chilkat Enterprise Inc | | Email Address Redacted | Email |
| Chilkat Logging Inc. | | Email Address Redacted | Email |
| Chill Cryotherapy LLC | | Email Address Redacted | Email |
| Chill Out Ac & Heating LLC | | Email Address Redacted | Email |
| Chill Out Cafe LLC | | Email Address Redacted | Email |
| Chill Space, LLC | | Email Address Redacted | Email |
| Chillabeverages Usa | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Chili-A-Brew | | Email Address Redacted | Email |
| Chille Pepper Inc | | Email Address Redacted | Email |
| Chilletek Inc | | Email Address Redacted | Email |
| Chillin & Grillin LLC | | Email Address Redacted | Email |
| Chillin' Out LLC | | Email Address Redacted | Email |
| Chillum Food Inc | | Email Address Redacted | Email |
| Chilly Air, LLC | | Email Address Redacted | Email |
| Chilly Jilly'Z | | Email Address Redacted | Email |
| Chilz Frozen Yogurt, LLC | | Email Address Redacted | Email |
| Chilo Y Chela, Inc. | | Email Address Redacted | Email |
| Chilomer Custom Builders Inc. | | Email Address Redacted | Email |
| Chilton Griffith Style, Inc. | | Email Address Redacted | Email |
| Chim Jordan | | Email Address Redacted | Email |
| Chim Quang | | Email Address Redacted | Email |
| Chima Ezeamama | | Email Address Redacted | Email |
| Chima Nwosu | | Email Address Redacted | Email |
| Chimani, Inc. | | Email Address Redacted | Email |
| Chimaroke Nwankwo | | Email Address Redacted | Email |
| Chimaroke Nwankwo | | Email Address Redacted | Email |
| Chimayo Canyon Bed & Breakfast, LLC | | Email Address Redacted | Email |
| Chimene Barnett | | Email Address Redacted | Email |
| Chimere Faulk | | Email Address Redacted | Email |
| Chimere Jackson | | Email Address Redacted | Email |
| Chimere Jackson | | Email Address Redacted | Email |
| Chimere Mccray | | Email Address Redacted | Email |
| Chimere Miller | | Email Address Redacted | Email |
| Chimere Porter Lpn | | Email Address Redacted | Email |
| Chimeremeze Ukomadu | | Email Address Redacted | Email |
| Chimerre Lawrence | | Email Address Redacted | Email |
| Chimezie Chidi | | Email Address Redacted | Email |
| Chimkama Ibe | | Email Address Redacted | Email |
| Chimney Pros | | Email Address Redacted | Email |
| Chimney Sweep LLC | | Email Address Redacted | Email |
| Chimney Works | | Email Address Redacted | Email |
| Chimneys Inc LLC | | Email Address Redacted | Email |
| Chin Chan | | Email Address Redacted | Email |
| Chin G. Kim, M.D., Inc. | | Email Address Redacted | Email |
| Chin Garden Inc | | Email Address Redacted | Email |
| Chin Ho Yu | | Email Address Redacted | Email |
| Chin Jung Corporation | | Email Address Redacted | Email |
| Chin Kong | | Email Address Redacted | Email |
| Chin Kong | | Email Address Redacted | Email |
| Chin Plumbing Services | | Email Address Redacted | Email |
| Chin Sonu | | Email Address Redacted | Email |
| Chin Yi | | Email Address Redacted | Email |
| Chin Yi | | Email Address Redacted | Email |
| Chin Yi | | Email Address Redacted | Email |
| China 1 | | Email Address Redacted | Email |
| China 1 Chinese Food Of Ocala, Inc. | | Email Address Redacted | Email |
| China 1 Palmetto Corp | | Email Address Redacted | Email |
| China 2 Restaurant Inc | | Email Address Redacted | Email |
| China A&B Inc | | Email Address Redacted | Email |
| China Black Hair & Accessories Inc | | Email Address Redacted | Email |
| China Books & Publication Inc | | Email Address Redacted | Email |
| China Bowl Inc | | Email Address Redacted | Email |
| China Buffet | | Email Address Redacted | Email |
| China Buffet | | Email Address Redacted | Email |
| China Buffet 706 Inc. | | Email Address Redacted | Email |
| China Buffet 888 Inc | | Email Address Redacted | Email |
| China Buffet Ii LLC | | Email Address Redacted | Email |
| China Buffet Inc | | Email Address Redacted | Email |
| China Buffet Kimball Inc | | Email Address Redacted | Email |
| China Buffet Ling Inc | | Email Address Redacted | Email |
| China Buffet Mo Inc | | Email Address Redacted | Email |
| China Buffet Of Perryton Inc. | | Email Address Redacted | Email |
| China Chef | | Email Address Redacted | Email |
| China Chen LLC | | Email Address Redacted | Email |
| China Cheng Restaurant Inc | | Email Address Redacted | Email |
| China Club Inc | | Email Address Redacted | Email |
| China Cottage Inc | | Email Address Redacted | Email |
| China Delight | | Email Address Redacted | Email |
| China Delight Inc. | | Email Address Redacted | Email |
| China Doll | | Email Address Redacted | Email |
| China Dragon Takeout | | Email Address Redacted | Email |
| China Express 1688 LLC | | Email Address Redacted | Email |
| China Express Ii | | Email Address Redacted | Email |
| China Express Inc | | Email Address Redacted | Email |
| China Express Inc. | | Email Address Redacted | Email |
| China Express Steven Inc | | Email Address Redacted | Email |
| China Express Usa Inc | | Email Address Redacted | Email |
| China Express Va Inc | | Email Address Redacted | Email |
| China Express Wadsworth Inc | | Email Address Redacted | Email |
| China Food | | Email Address Redacted | Email |
| China Fu Chinese Restaurant Inc | | Email Address Redacted | Email |
| China Fun Restaurant Inc | | Email Address Redacted | Email |
| China Garcia | | Email Address Redacted | Email |
| China Garden 2425 LLC | | Email Address Redacted | Email |
| China Garden 88 Inc | | Email Address Redacted | Email |
| China Garden Buffet | | Email Address Redacted | Email |
| China Garden Kj Inc. | | Email Address Redacted | Email |
| China Garden L.S. LLC | | Email Address Redacted | Email |
| China Garden LLC | | Email Address Redacted | Email |
| China Garden Star LLC | | Email Address Redacted | Email |
| China Gate Chinese Restaurant | | Email Address Redacted | Email |
| China Gate Inc | | Email Address Redacted | Email |
| China Gifts International, Inc. | | Email Address Redacted | Email |
| China Gourmet | | Email Address Redacted | Email |
| China Health Way Inc. | | Email Address Redacted | Email |
| China House | | Email Address Redacted | Email |
| China House 88 Inc | | Email Address Redacted | Email |
| China House Hong Yuan LLC | | Email Address Redacted | Email |
| China House LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| China House Of Gao Inc | | Email Address Redacted | Email |
| China House Restaurant Inc | | Email Address Redacted | Email |
| China House Staunton Inc | | Email Address Redacted | Email |
| China Hut Inc. | | Email Address Redacted | Email |
| China Iii Of Pocono Inc | | Email Address Redacted | Email |
| China Island Chinese Restaurant Inc | | Email Address Redacted | Email |
| China King | | Email Address Redacted | Email |
| China King Buffet | | Email Address Redacted | Email |
| China King Chen Inc | | Email Address Redacted | Email |
| China King Dade City LLC | | Email Address Redacted | Email |
| China King Deland LLC | | Email Address Redacted | Email |
| China King Jackson Inc | | Email Address Redacted | Email |
| China King Kitchen Zheng Inc | | Email Address Redacted | Email |
| China King Of Martinsburg Inc | | Email Address Redacted | Email |
| China King On Genesee Street Inc | | Email Address Redacted | Email |
| China King Restaurant Inc | | Email Address Redacted | Email |
| China King Take Out Inc | | Email Address Redacted | Email |
| China King Wok Inc | | Email Address Redacted | Email |
| China Kitchen | | Email Address Redacted | Email |
| China Kitchen | | Email Address Redacted | Email |
| China Kitchen Cuisine Inc | | Email Address Redacted | Email |
| China Kitchen LLC | | Email Address Redacted | Email |
| China Kithchen Restaurant | | Email Address Redacted | Email |
| China Lamp Restaurant | | Email Address Redacted | Email |
| China Lee Restaurant | | Email Address Redacted | Email |
| China Liu Of Tampa Inc | | Email Address Redacted | Email |
| China Long 88 Inc | | Email Address Redacted | Email |
| China Manassas Inc | | Email Address Redacted | Email |
| China Max Lufkin Inc | | Email Address Redacted | Email |
| China Medicine Inc | | Email Address Redacted | Email |
| China Meiwei Buffet Inc | | Email Address Redacted | Email |
| China Moon Nj Inc | | Email Address Redacted | Email |
| China Moon Of Guthriesville Inc | | Email Address Redacted | Email |
| China Mountain Trading Limited | | Email Address Redacted | Email |
| China One Buffet LLC | | Email Address Redacted | Email |
| China One Hanover Inc | | Email Address Redacted | Email |
| China One In Osceola Inc | | Email Address Redacted | Email |
| China One Lake City Inc | | Email Address Redacted | Email |
| China One Ny Inc | | Email Address Redacted | Email |
| China One Of Aiken LLC | | Email Address Redacted | Email |
| China One Selma Inc. | | Email Address Redacted | Email |
| China Palace | | Email Address Redacted | Email |
| China Palace Of Fz Inc. | | Email Address Redacted | Email |
| China Panda Garden | | Email Address Redacted | Email |
| China Panda Mn Inc | | Email Address Redacted | Email |
| China Park 115 Inc | | Email Address Redacted | Email |
| China Pot LLC | | Email Address Redacted | Email |
| China Recipe Iii | | Email Address Redacted | Email |
| China Restaurant | | Email Address Redacted | Email |
| China Sea No.1 Inc | | Email Address Redacted | Email |
| China Spring | | Email Address Redacted | Email |
| China Spring Chen Corp | | Email Address Redacted | Email |
| China Spring Tn Inc | | Email Address Redacted | Email |
| China Star | | Email Address Redacted | Email |
| China Star 1 Inc | | Email Address Redacted | Email |
| China Star At Mount Dora LLC | | Email Address Redacted | Email |
| China Star At South Orlando Avenue | | Email Address Redacted | Email |
| China Star Chinese Restaurant LLC | | Email Address Redacted | Email |
| China Star Chinese Restaurant Ocala Inc. | | Email Address Redacted | Email |
| China Star Inc | | Email Address Redacted | Email |
| China Star Inc | | Email Address Redacted | Email |
| China Star Lin Inc | | Email Address Redacted | Email |
| China Star Of Crestview Inc | | Email Address Redacted | Email |
| China Star Of Daytona Inc | | Email Address Redacted | Email |
| China Star Zheng LLC | | Email Address Redacted | Email |
| China Sub Inc | | Email Address Redacted | Email |
| China Supermarket LLC | | Email Address Redacted | Email |
| China Taste | | Email Address Redacted | Email |
| China Taste Garden Inc | | Email Address Redacted | Email |
| China Taste Inc | | Email Address Redacted | Email |
| China Taste Of Pines Inc | | Email Address Redacted | Email |
| China Tastes | | Email Address Redacted | Email |
| China Town Restaurant Usa Inc. | | Email Address Redacted | Email |
| China Village | | Email Address Redacted | Email |
| China Wang Wok Inc | | Email Address Redacted | Email |
| China Wok | | Email Address Redacted | Email |
| China Wok | | Email Address Redacted | Email |
| China Wok 888 LLC | | Email Address Redacted | Email |
| China Wok Cafe Inc | | Email Address Redacted | Email |
| China Wok Chinese Restaurant | | Email Address Redacted | Email |
| China Wok Garden Inc | | Email Address Redacted | Email |
| China Wok Inc Of Cao | | Email Address Redacted | Email |
| China Wok LLC | | Email Address Redacted | Email |
| China Wok Main Street Inc | | Email Address Redacted | Email |
| China Wok Of Coshocton Inc | | Email Address Redacted | Email |
| China Wok On Macdill Inc | | Email Address Redacted | Email |
| China Wok Qiu Inc | | Email Address Redacted | Email |
| China Wok Ren Inc. | | Email Address Redacted | Email |
| China Wok Restaurant Inc | | Email Address Redacted | Email |
| China Wok Zachary La Inc | | Email Address Redacted | Email |
| China Wok Zheng LLC | | Email Address Redacted | Email |
| China Yong Inc | | Email Address Redacted | Email |
| Chinae Alexander | | Email Address Redacted | Email |
| Chinaedu Okwumabua | | Email Address Redacted | Email |
| Chinahberrystylz | | Email Address Redacted | Email |
| Chinal Patel | | Email Address Redacted | Email |
| Chinasa Adigwe | | Email Address Redacted | Email |
| Chinatown Chinese Restaurant LLC | | Email Address Redacted | Email |
| Chinatown Diner Of 88 | | Email Address Redacted | Email |
| Chinedu Arinze | | Email Address Redacted | Email |
| Chinedu Nchekwube | | Email Address Redacted | Email |
| Chinedu Nnadi | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Chinedum Odiakosa | | Email Address Redacted | Email |
| Chinel Homecare Services, LLC | | Email Address Redacted | Email |
| Chinelle Rojas | | Email Address Redacted | Email |
| Chinelo Oparaeche | | Email Address Redacted | Email |
| Chinenye Chibuko | | Email Address Redacted | Email |
| Chinese Acu-Herbal Arts, Inc. | | Email Address Redacted | Email |
| Chinese Acupuncture & Herb Center Inc | | Email Address Redacted | Email |
| Chinese Acupuncture & Herbal Clinic | | Email Address Redacted | Email |
| Chinese Acupuncture & Herbs Inc | | Email Address Redacted | Email |
| Chinese Acupuncture Clinic, LLC | | Email Address Redacted | Email |
| Chinese Amercian Museum Foundation | | Email Address Redacted | Email |
| Chinese Ancient Foot Massage | | Email Address Redacted | Email |
| Chinese Bakery | | Email Address Redacted | Email |
| Chinese Food Specialties Inc. | | Email Address Redacted | Email |
| Chinese Gourmet | | Email Address Redacted | Email |
| Chinese Healing Arts Group Inc. | | Email Address Redacted | Email |
| Chinese Parter Group LLC | | Email Address Redacted | Email |
| Chinese Szechuan Restaurant LLC | | Email Address Redacted | Email |
| Chinese Translation | | Email Address Redacted | Email |
| Chinese Wellness Spa LLC | | Email Address Redacted | Email |
| Chinese Wok | | Email Address Redacted | Email |
| Chinesemedicineclinic | | Email Address Redacted | Email |
| Ching Asian Bistro | | Email Address Redacted | Email |
| Ching Au | | Email Address Redacted | Email |
| Ching Fang Cheng | | Email Address Redacted | Email |
| Ching Shao | | Email Address Redacted | Email |
| Ching Ying Liang | | Email Address Redacted | Email |
| Chinghao Lin | | Email Address Redacted | Email |
| Chinghao Lin | | Email Address Redacted | Email |
| Chingiz Ishimov | | Email Address Redacted | Email |
| Chingmei Tu Shih | | Email Address Redacted | Email |
| Ching's Boutique | | Email Address Redacted | Email |
| Ching'S Hot Wings, Inc. | | Email Address Redacted | Email |
| Ching's Sewing & Alterations | | Email Address Redacted | Email |
| Chinh Bui | | Email Address Redacted | Email |
| Chinh Dinh | | Email Address Redacted | Email |
| Chinh Fannin | | Email Address Redacted | Email |
| Chinh Ho | | Email Address Redacted | Email |
| Chinh Hoang | | Email Address Redacted | Email |
| Chinh Lai | | Email Address Redacted | Email |
| Chinh Nguyen | | Email Address Redacted | Email |
| Chinh Nguyen | | Email Address Redacted | Email |
| Chinh Nguyen | | Email Address Redacted | Email |
| Chinh Nguyen | | Email Address Redacted | Email |
| Chinh T Nguyen | | Email Address Redacted | Email |
| Chinh Tran | | Email Address Redacted | Email |
| Chinh Truong | | Email Address Redacted | Email |
| Chinina Cooper | | Email Address Redacted | Email |
| Chiniqua Watson | | Email Address Redacted | Email |
| Chinkys Toys LLC | | Email Address Redacted | Email |
| Chinmayi Calcuttawala | | Email Address Redacted | Email |
| Chinmayi Calcuttawala | | Email Address Redacted | Email |
| Chino Entertainment | | Email Address Redacted | Email |
| Chino Pediatric Medical Group | | Email Address Redacted | Email |
| Chino Smoke Shop & Water | | Email Address Redacted | Email |
| Chino7Llc | | Email Address Redacted | Email |
| Chinonye Eze | | Email Address Redacted | Email |
| Chinook & Company LLC | | Email Address Redacted | Email |
| Chinook Enterprises Garage Doors, Inc | | Email Address Redacted | Email |
| Chinook Transportation Services LLC | | Email Address Redacted | Email |
| Chinook Winds Inc | | Email Address Redacted | Email |
| Chinoski Building Group Inc | | Email Address Redacted | Email |
| Chin'S Closet | | Email Address Redacted | Email |
| Chin'S Kitchen & Market | | Email Address Redacted | Email |
| Chin'S Szechwan Escondido, Inc. | | Email Address Redacted | Email |
| Chintan Dave | | Email Address Redacted | Email |
| Chintan N Desai | | Email Address Redacted | Email |
| Chintan Parikh | | Email Address Redacted | Email |
| Chinte Jackson | | Email Address Redacted | Email |
| Chinuch Advising & Counseling Inc | | Email Address Redacted | Email |
| Chinuch Classes Inc | | Email Address Redacted | Email |
| Chinwe Obi | | Email Address Redacted | Email |
| Chinweike Anaemereibe | | Email Address Redacted | Email |
| Chinweike Izeogu | | Email Address Redacted | Email |
| Chinweike Ogbodo | | Email Address Redacted | Email |
| Chinwendu Chinwuba | | Email Address Redacted | Email |
| Chinwendu Nwamah | | Email Address Redacted | Email |
| Chinwendu Uzodimma | | Email Address Redacted | Email |
| Chinwoo International Inc | | Email Address Redacted | Email |
| Chinyelum Morah | | Email Address Redacted | Email |
| Chinyere Holloman | | Email Address Redacted | Email |
| Chinyere Okonkwo | | Email Address Redacted | Email |
| Chinyere U Ikoku Jr | | Email Address Redacted | Email |
| Chinzia Bell | | Email Address Redacted | Email |
| Chinzorig Zorigtsaikhan | | Email Address Redacted | Email |
| Chinzorigt | | Email Address Redacted | Email |
| Chio Industries, Inc. | | Email Address Redacted | Email |
| Chioka Roach | | Email Address Redacted | Email |
| Chioma Epps | | Email Address Redacted | Email |
| Chioma Mbonu | | Email Address Redacted | Email |
| Chioma Ngwudo | | Email Address Redacted | Email |
| Chioma Nkachukwu | | Email Address Redacted | Email |
| Chioma Onunka | | Email Address Redacted | Email |
| Chioma Williams | | Email Address Redacted | Email |
| Chiori LLC | | Email Address Redacted | Email |
| Chip Away Bathtub Repair Inc | | Email Address Redacted | Email |
| Chip Brown | | Email Address Redacted | Email |
| Chip Cruz | | Email Address Redacted | Email |
| Chip Doctor, Inc | | Email Address Redacted | Email |
| Chip Eastman | | Email Address Redacted | Email |
| Chip Fischesser | | Email Address Redacted | Email |
| Chip Guerin Const. LLC | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Chip Huntley | | Email Address Redacted | Email |
| Chip Klinck | | Email Address Redacted | Email |
| Chip Meyers | | Email Address Redacted | Email |
| Chip Muller | | Email Address Redacted | Email |
| Chip Munk | | Email Address Redacted | Email |
| Chip Offers | | Email Address Redacted | Email |
| Chip Sulcer | | Email Address Redacted | Email |
| Chipcom | | Email Address Redacted | Email |
| Chipdrop | | Email Address Redacted | Email |
| Chipmunk Chronicles, | | Email Address Redacted | Email |
| Chipolo Corp | | Email Address Redacted | Email |
| Chipper Odonnell | | Email Address Redacted | Email |
| Chipper Things LLC | | Email Address Redacted | Email |
| Chippewa Construction | | Email Address Redacted | Email |
| Chiprob, Inc. | | Email Address Redacted | Email |
| Chips Folly Outdoor Assoc., Inc. | | Email Address Redacted | Email |
| Chips Motorsports LLC | | Email Address Redacted | Email |
| Chips Quality Services LLC | | Email Address Redacted | Email |
| Chiquina Burgress | | Email Address Redacted | Email |
| Chiquis Spot LLC | | Email Address Redacted | Email |
| Chiquita Anderson | | Email Address Redacted | Email |
| Chiquita Barnes | | Email Address Redacted | Email |
| Chiquita Barthel | | Email Address Redacted | Email |
| Chiquita Blackmore | | Email Address Redacted | Email |
| Chiquita Braggs | | Email Address Redacted | Email |
| Chiquita Dixson | | Email Address Redacted | Email |
| Chiquita Ellis | | Email Address Redacted | Email |
| Chiquita Foreman | | Email Address Redacted | Email |
| Chiquita Holmes | | Email Address Redacted | Email |
| Chiquita Holsey | | Email Address Redacted | Email |
| Chiquita James | | Email Address Redacted | Email |
| Chiquita Jones | | Email Address Redacted | Email |
| Chiquita Pittman | | Email Address Redacted | Email |
| Chiquita Rhodes | | Email Address Redacted | Email |
| Chiquita Smith | | Email Address Redacted | Email |
| Chiquita Smith | | Email Address Redacted | Email |
| Chiquita T Landfair | | Email Address Redacted | Email |
| Chiquita Thornton | | Email Address Redacted | Email |
| Chiquita Williams | | Email Address Redacted | Email |
| Chira Corp. | | Email Address Redacted | Email |
| Chirag Bansal | | Email Address Redacted | Email |
| Chirag Cj Pandya | | Email Address Redacted | Email |
| Chirag Patel | | Email Address Redacted | Email |
| Chirag Patel | | Email Address Redacted | Email |
| Chirag Patel | | Email Address Redacted | Email |
| Chirag Patel Md Inc. | | Email Address Redacted | Email |
| Chirayu Patel | | Email Address Redacted | Email |
| Chiriga Woodard | | Email Address Redacted | Email |
| Chiro Now Of Broomfield Inc. | | Email Address Redacted | Email |
| Chiro21, LLC | | Email Address Redacted | Email |
| Chirocare White Plains | | Email Address Redacted | Email |
| Chirochoice Of Dalton LLC | | Email Address Redacted | Email |
| Chiroclub | | Email Address Redacted | Email |
| Chirocorp Inc. | | Email Address Redacted | Email |
| Chirodynamic LLC | | Email Address Redacted | Email |
| Chiro-Fitness Centers Inc. | | Email Address Redacted | Email |
| Chiron Communication Services | | Email Address Redacted | Email |
| Chiron Managment | | Email Address Redacted | Email |
| Chiropractic & Spinal Dc Center | | Email Address Redacted | Email |
| Chiropractic Center Of Raleigh Hills Pc | | Email Address Redacted | Email |
| Chiropractic Elevated | | Email Address Redacted | Email |
| Chiropractic Health Center | | Email Address Redacted | Email |
| Chiropractic Health Center, Inc. | | Email Address Redacted | Email |
| Chiropractic Health Inc | | Email Address Redacted | Email |
| Chiropractic Health Inc. | | Email Address Redacted | Email |
| Chiropractic Solutions | | Email Address Redacted | Email |
| Chiropractic Spa, LLC | | Email Address Redacted | Email |
| Chiropractic Tlc PC | | Email Address Redacted | Email |
| Chiropracticalways | | Email Address Redacted | Email |
| Chirosouth Spine & Sport | | Email Address Redacted | Email |
| Chirp N Chicken Inc. | | Email Address Redacted | Email |
| Chirs Budka | | Email Address Redacted | Email |
| Chirstopher Palmer | | Email Address Redacted | Email |
| Christopher Pruitt | | Email Address Redacted | Email |
| Chis Global Resources LLC | | Email Address Redacted | Email |
| Chisado Oragui | | Email Address Redacted | Email |
| Chiseled Nutrition | | Email Address Redacted | Email |
| Chisholm Electric LLC | | Email Address Redacted | Email |
| Chisholm Equities, Inc. | | Email Address Redacted | Email |
| Chisholm Realtors LLC | | Email Address Redacted | Email |
| Chismentrps | | Email Address Redacted | Email |
| Chisolm Trimble Law Firm | | Email Address Redacted | Email |
| Chisolu Isiadinso | | Email Address Redacted | Email |
| Chi-Squared Software Inc. | | Email Address Redacted | Email |
| Chissel Otero | | Email Address Redacted | Email |
| Chisselle Sanchez | | Email Address Redacted | Email |
| Chistl'S Pizza, Inc | | Email Address Redacted | Email |
| Chit K Hong | | Email Address Redacted | Email |
| Chitak He | | Email Address Redacted | Email |
| Chitas Taqueria, LLC | | Email Address Redacted | Email |
| Chitasak Muangklam | | Email Address Redacted | Email |
| Chitauqua Brown | | Email Address Redacted | Email |
| Chitay Fence LLC | | Email Address Redacted | Email |
| Chitla Edwards | | Email Address Redacted | Email |
| Chitkaranjeet Kenny Sandhu | | Email Address Redacted | Email |
| Chito C Isidro Jr | | Email Address Redacted | Email |
| Chitose Inc | | Email Address Redacted | Email |
| Chi-Town Cats, LLC | | Email Address Redacted | Email |
| Chitra Dwarka | | Email Address Redacted | Email |
| Chitra Sivanandam | | Email Address Redacted | Email |
| Chitrawadee Vorachut | | Email Address Redacted | Email |
| Chittenango Tech | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Chittna Chotibhongs | | Email Address Redacted | Email |
| Chitwood Design, LLC | | Email Address Redacted | Email |
| Chiu-Ho Lin | | Email Address Redacted | Email |
| Chivas Davis | | Email Address Redacted | Email |
| Chivers Group, Inc. | | Email Address Redacted | Email |
| Chivon Shumate | | Email Address Redacted | Email |
| Chivonda Sapp | | Email Address Redacted | Email |
| Chivvistyles | | Email Address Redacted | Email |
| Chiya Chiya Landscape | | Email Address Redacted | Email |
| Chiya Yosopov | | Email Address Redacted | Email |
| Chiye Woo | | Email Address Redacted | Email |
| Chizuko Saito | | Email Address Redacted | Email |
| Chj Associates, LLC | | Email Address Redacted | Email |
| Chk Tax & Accounting | | Email Address Redacted | Email |
| Chl Construction LLC | | Email Address Redacted | Email |
| Chl Inc | | Email Address Redacted | Email |
| Chl International Trading Inc | | Email Address Redacted | Email |
| Chladek Orthotic & Prosthetic, Inc. | | Email Address Redacted | Email |
| Chlarissa Harrison | | Email Address Redacted | Email |
| Chll Enterprises Inc | | Email Address Redacted | Email |
| Chloe Boi Ho | | Email Address Redacted | Email |
| Chloe Caldwell | | Email Address Redacted | Email |
| Chloe Chan | | Email Address Redacted | Email |
| Chloe Cook Lmft | | Email Address Redacted | Email |
| Chloe Drane | | Email Address Redacted | Email |
| Chloe Ferguson | | Email Address Redacted | Email |
| Chloe Hampton | | Email Address Redacted | Email |
| Chloe Hazan | | Email Address Redacted | Email |
| Chloe Jones | | Email Address Redacted | Email |
| Chloe Knight | | Email Address Redacted | Email |
| Chloe Lomeli | | Email Address Redacted | Email |
| Chloe Nail | | Email Address Redacted | Email |
| Chloe Nails | | Email Address Redacted | Email |
| Chloe Nails & Spa LLC | | Email Address Redacted | Email |
| Chloe Phan | | Email Address Redacted | Email |
| Chloe Reihani | | Email Address Redacted | Email |
| Chloe Seaman | | Email Address Redacted | Email |
| Chloe Shaw | | Email Address Redacted | Email |
| Chloe Thomas | | Email Address Redacted | Email |
| Chloe Walsh | | Email Address Redacted | Email |
| Chloella, Llc | | Email Address Redacted | Email |
| Chloe'S Elite Alteration LLC | | Email Address Redacted | Email |
| Chloe'S Hair Salon | | Email Address Redacted | Email |
| Chloes Nail Bar | | Email Address Redacted | Email |
| Chloe'S Trucking Inc | | Email Address Redacted | Email |
| Chm Landscape Designer Inc | | Email Address Redacted | Email |
| Chm Services LLC | | Email Address Redacted | Email |
| Cho 1 LLC | | Email Address Redacted | Email |
| Cho 1957 LLC | | Email Address Redacted | Email |
| Cho Cho Inc | | Email Address Redacted | Email |
| Choah Hair Coordi, Inc. | | Email Address Redacted | Email |
| Choak Dee Inc | | Email Address Redacted | Email |
| Choate Consulting Services LLC | | Email Address Redacted | Email |
| Chochez Williams | | Email Address Redacted | Email |
| Chocksumlidpol Incorporated | | Email Address Redacted | Email |
| Choco Bachler Peds Dental Consultants, Inc. | | Email Address Redacted | Email |
| Choco Landscaping Inc | | Email Address Redacted | Email |
| Chocolate Cherry Goo Goo Leasing LLC | | Email Address Redacted | Email |
| Chocolate Magic Inc | | Email Address Redacted | Email |
| Chocolate Wise | | Email Address Redacted | Email |
| Chocolatier Barrucand Inc | | Email Address Redacted | Email |
| Chocolatine French Pastries & Tea Room | | Email Address Redacted | Email |
| Chocolats Nobles LLC | | Email Address Redacted | Email |
| Choc-O-Latte | | Email Address Redacted | Email |
| Chocolattes Roasting, LLC | | Email Address Redacted | Email |
| Chocoley, LLC | | Email Address Redacted | Email |
| Chocolicious Inc | | Email Address Redacted | Email |
| Choctaw Kids Kloset LLC | | Email Address Redacted | Email |
| Choctaw Steel Inc. | | Email Address Redacted | Email |
| Chodhary Asghar | | Email Address Redacted | Email |
| Choes Family Corporation | | Email Address Redacted | Email |
| Chohan Brothers Inc | | Email Address Redacted | Email |
| Choi & J.H.Co | | Email Address Redacted | Email |
| Choi & Kim Inc | | Email Address Redacted | Email |
| Choi Collection Inc | | Email Address Redacted | Email |
| Choi Ying Ng | | Email Address Redacted | Email |
| Choi, Shawn J. | | Email Address Redacted | Email |
| Choi-Bose Law LLC | | Email Address Redacted | Email |
| Choice Accounting & It, LLC | | Email Address Redacted | Email |
| Choice Acupuncture Clinic | | Email Address Redacted | Email |
| Choice Appraisals LLC | | Email Address Redacted | Email |
| Choice Business Group, LLC | | Email Address Redacted | Email |
| Choice Checks LLC | | Email Address Redacted | Email |
| Choice Cleaners LLC | | Email Address Redacted | Email |
| Choice Construction Corp | | Email Address Redacted | Email |
| Choice Contractors | | Email Address Redacted | Email |
| Choice Drilling Inc | | Email Address Redacted | Email |
| Choice Equities Capital Management, LLC | | Email Address Redacted | Email |
| Choice Financial Services | | Email Address Redacted | Email |
| Choice Finish Carpentry | | Email Address Redacted | Email |
| Choice French Cleaners Inc | | Email Address Redacted | Email |
| Choice Gray | | Email Address Redacted | Email |
| Choice Insurance & Financial Services LLC | | Email Address Redacted | Email |
| Choice Ip Inc. | | Email Address Redacted | Email |
| Choice Magic Maid LLC | | Email Address Redacted | Email |
| Choice Manor Home Care Inc | | Email Address Redacted | Email |
| Choice Planning Solutions LLC | | Email Address Redacted | Email |
| Choice Plus Care & Transportation LLC | | Email Address Redacted | Email |
| Choice Property Mgt., Inc. | | Email Address Redacted | Email |
| Choice Providers, LLC | | Email Address Redacted | Email |
| Choice Respicare Inc | | Email Address Redacted | Email |
| Choice Taxi Association Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Choice Transport LLC | | | Email Address Redacted | Email |
| Choice Tread Retreading LLC | | | Email Address Redacted | Email |
| Choice Windows & Siding | | | Email Address Redacted | Email |
| Choices Child Care Resources | | | Email Address Redacted | Email |
| Choi-Go Acupuncture Pllc | | | Email Address Redacted | Email |
| Choinque LLC | | | Email Address Redacted | Email |
| Choi'S Alterations | | | Email Address Redacted | Email |
| Choisdream Inc | | | Email Address Redacted | Email |
| Chokdee Rutirasiri | | | Email Address Redacted | Email |
| Choke-Dee Inc | | | Email Address Redacted | Email |
| Chokolada Inc | | | Email Address Redacted | Email |
| Chol Kyu Kim | | | Email Address Redacted | Email |
| Chol Pak | | | Email Address Redacted | Email |
| Chol Yoo | | | Email Address Redacted | Email |
| Cholakian Insurance Agency | | | Email Address Redacted | Email |
| Cholla Credit Counseling | | | Email Address Redacted | Email |
| Chom Lee | | | Email Address Redacted | Email |
| Chomitzky Auto, LLC | | | Email Address Redacted | Email |
| Chomphunuth Kammoei | | | Email Address Redacted | Email |
| Chomysak Chiropractic Pllc | | | Email Address Redacted | Email |
| Chon Hak Lim | | | Email Address Redacted | Email |
| Chon Insurance Agency Inc | | | Email Address Redacted | Email |
| Chona Pasaron | | | Email Address Redacted | Email |
| Chondra D Grigler | | | Email Address Redacted | Email |
| Chondra Myers | | | Email Address Redacted | Email |
| Chong C Kim | | | Email Address Redacted | Email |
| Chong Chung | | | Email Address Redacted | Email |
| Chong Dae Lee | | | Email Address Redacted | Email |
| Chong Duk Kim | | | Email Address Redacted | Email |
| Chong H. Hwang | | | Email Address Redacted | Email |
| Chong Hoon Lee | | | Email Address Redacted | Email |
| Chong Kim | | | Email Address Redacted | Email |
| Chong Kim | | | Email Address Redacted | Email |
| Chong Kim | | | Email Address Redacted | Email |
| Chong Kim | | | Email Address Redacted | Email |
| Chong Kim | | | Email Address Redacted | Email |
| Chong Lee | | | Email Address Redacted | Email |
| Chong Qing House LLC | | | Email Address Redacted | Email |
| Chong Restaurant LLC | | | Email Address Redacted | Email |
| Chong S Cho | | | Email Address Redacted | Email |
| Chong Sar | | | Email Address Redacted | Email |
| Chong Seo Kim | | | Email Address Redacted | Email |
| Chong Un Kim | | | Email Address Redacted | Email |
| Chong Wickline | | | Email Address Redacted | Email |
| Chong Yan Han | | | Email Address Redacted | Email |
| Chong Yol Kim | | | Email Address Redacted | Email |
| Chongchith Saengsudham | | | Email Address Redacted | Email |
| Chonghua Dong | | | Email Address Redacted | Email |
| Chongpisut Jetphukthai | | | Email Address Redacted | Email |
| Chongregation Machane Chodosh | | | Email Address Redacted | Email |
| Chongri-La Productions, Inc | | | Email Address Redacted | Email |
| Chong'S Alterations | | | Email Address Redacted | Email |
| Chongs Resteraunt | | | Email Address Redacted | Email |
| Chong'S Shoes | | | Email Address Redacted | Email |
| Chongsell Flooring & Carpeting | | | Email Address Redacted | Email |
| Chongyih Li | | | Email Address Redacted | Email |
| Choni Evans Auto Sales | | | Email Address Redacted | Email |
| Chonnapa Phansri | | | Email Address Redacted | Email |
| Chons Enterprises Inc | | | Email Address Redacted | Email |
| Chonseya C Robinson | | | Email Address Redacted | Email |
| Chonsie Eechaute | | | Email Address Redacted | Email |
| Chonta Cooksey | | | Email Address Redacted | Email |
| Chonta White | | | Email Address Redacted | Email |
| Chontarria Wilson | | | Email Address Redacted | Email |
| Chonthasorn Angotti | | | Email Address Redacted | Email |
| Choo Choo Deli Express, Inc | | | Email Address Redacted | Email |
| Choo Choos Cleaning Services | | | Email Address Redacted | Email |
| Choo Dental Art | | | Email Address Redacted | Email |
| Chookhare & Sons, | | | Email Address Redacted | Email |
| Choon Park | | | Email Address Redacted | Email |
| Choong Baek | | | Email Address Redacted | Email |
| Choong H Yi | | | Email Address Redacted | Email |
| Choong Lee | | | Email Address Redacted | Email |
| Choong Ng | | | Email Address Redacted | Email |
| Choong Yul Lee | | | Email Address Redacted | Email |
| Choongman Corp | | | Email Address Redacted | Email |
| Choose Your Rides LLC | | | Email Address Redacted | Email |
| Choose Your Toy, Inc. | | | Email Address Redacted | Email |
| Choosing A Service | | | Email Address Redacted | Email |
| Choosing Destiny Virtual Services LLC | | | Email Address Redacted | Email |
| Chop It Up | | | Email Address Redacted | Email |
| Chop It Up Lawn Care | | | Email Address Redacted | Email |
| Chop Stix 158 Inc | | | Email Address Redacted | Email |
| Chophouze Productions LLC | | | Email Address Redacted | Email |
| Chopra Accounting & Consulting LLC | | | Email Address Redacted | Email |
| Chopra Consulting Inc | | | Email Address Redacted | Email |
| Chopsticks Noodle Cafe, Inc | | | Email Address Redacted | Email |
| Chopstix | | | Email Address Redacted | Email |
| Choquette & Farleigh, LLC | | | Email Address Redacted | Email |
| Chores LLC | | | Email Address Redacted | Email |
| Chores No More | | | Email Address Redacted | Email |
| Chorostecki Auto Group LLC | | | Email Address Redacted | Email |
| Cho'S Accounting | | | Email Address Redacted | Email |
| Cho'S Ascent Martial Arts, LLC | | | Email Address Redacted | Email |
| Cho'S Taekwondo | | | Email Address Redacted | Email |
| Chosel Chanel Co. | | | Email Address Redacted | Email |
| Chosen 1 Consulting LLC | | | Email Address Redacted | Email |
| Chosen Abilities Resource Center, Inc. | | | Email Address Redacted | Email |
| Chosen Aquatics | | | Email Address Redacted | Email |
| Chosen Child Coaching | | | Email Address Redacted | Email |
| Chosen Construction LLC | | | Email Address Redacted | Email |
| Chosen Few Enterprise LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Chosen Generation Marketing LLC | | | Email Address Redacted | Email |
| Chosen One Christian Childcare Center | | | Email Address Redacted | Email |
| Chosen Payments Atlanta | | | Email Address Redacted | Email |
| Chosen Payments Oc | | | Email Address Redacted | Email |
| Chosen Vessels Apparel Inc | | | Email Address Redacted | Email |
| Chosolen Scott | | | Email Address Redacted | Email |
| Chou Law Office Ps | | | Email Address Redacted | Email |
| Choua Lor | | | Email Address Redacted | Email |
| Chouathao | | | Email Address Redacted | Email |
| Choubah Engineering Group, P.C. | | | Email Address Redacted | Email |
| Chouchin Phokomon | | | Email Address Redacted | Email |
| Choudhry Abbas | | | Email Address Redacted | Email |
| Choudhry Enterprises Inc | | | Email Address Redacted | Email |
| Choudhry M Aftab | | | Email Address Redacted | Email |
| Choudhry Muzaffar | | | Email Address Redacted | Email |
| Choudhry Virk | | | Email Address Redacted | Email |
| Choudhury Hasan Md | | | Email Address Redacted | Email |
| Chouinard Vineyards, Inc. | | | Email Address Redacted | Email |
| Chow Chiropractic | | | Email Address Redacted | Email |
| Chow Time Fl Inc. | | | Email Address Redacted | Email |
| Chowdary | | | Email Address Redacted | Email |
| Chowdhury & Sons Decor Corp | | | Email Address Redacted | Email |
| Chowhounds Inc | | | Email Address Redacted | Email |
| Chowsun | | | Email Address Redacted | Email |
| Chow-Thyme | | | Email Address Redacted | Email |
| Chowtime | | | Email Address Redacted | Email |
| Chow-To-Go Restaurant | | | Email Address Redacted | Email |
| Choyling Pertab | | | Email Address Redacted | Email |
| Choyo Wilson-Daniel | | | Email Address Redacted | Email |
| Chozan Behn Sr | | | Email Address Redacted | Email |
| Chre, LLC | | | Email Address Redacted | Email |
| Chrea Sek | | | Email Address Redacted | Email |
| Chrematistic Financial Management | | | Email Address Redacted | Email |
| Chreshun Adams | | | Email Address Redacted | Email |
| Chressie Muecke | | | Email Address Redacted | Email |
| Chrestensen Design | | | Email Address Redacted | Email |
| Chrevides, Corp. | | | Email Address Redacted | Email |
| Chris & Jin Corp | | | Email Address Redacted | Email |
| Chris & Mark Screen'S, Inc. | | | Email Address Redacted | Email |
| Chris & Ted Golf Operating Co., LLC | | | Email Address Redacted | Email |
| Chris & Toni LLC | | | Email Address Redacted | Email |
| Chris A Ciulla | | | Email Address Redacted | Email |
| Chris Aahz | | | Email Address Redacted | Email |
| Chris Aahz | | | Email Address Redacted | Email |
| Chris Acevedo | | | Email Address Redacted | Email |
| Chris Adams | | | Email Address Redacted | Email |
| Chris Adams | | | Email Address Redacted | Email |
| Chris Agajanian | | | Email Address Redacted | Email |
| Chris Agrinsoni | | | Email Address Redacted | Email |
| Chris Aichele | | | Email Address Redacted | Email |
| Chris Albanese | | | Email Address Redacted | Email |
| Chris Ales | | | Email Address Redacted | Email |
| Chris Alford | | | Email Address Redacted | Email |
| Chris Allen | | | Email Address Redacted | Email |
| Chris Allen | | | Email Address Redacted | Email |
| Chris Allen | | | Email Address Redacted | Email |
| Chris Allen | | | Email Address Redacted | Email |
| Chris Allen | | | Email Address Redacted | Email |
| Chris Allen Plumbing Inc. | | | Email Address Redacted | Email |
| Chris Anderson | | | Email Address Redacted | Email |
| Chris Anderson | | | Email Address Redacted | Email |
| Chris Anderson | | | Email Address Redacted | Email |
| Chris Anderson | | | Email Address Redacted | Email |
| Chris Angelo | | | Email Address Redacted | Email |
| Chris Ansell | | | Email Address Redacted | Email |
| Chris Antonelli | | | Email Address Redacted | Email |
| Chris Appel | | | Email Address Redacted | Email |
| Chris Appleton | | | Email Address Redacted | Email |
| Chris Arditi | | | Email Address Redacted | Email |
| Chris Armstrong | | | Email Address Redacted | Email |
| Chris Arvan | | | Email Address Redacted | Email |
| Chris Ashley Pro Beauty | | | Email Address Redacted | Email |
| Chris Attig | | | Email Address Redacted | Email |
| Chris Auguillard | | | Email Address Redacted | Email |
| Chris' Auto Repair & Service | | | Email Address Redacted | Email |
| Chris Auto Sales | | | Email Address Redacted | Email |
| Chris Auto South, Inc | | | Email Address Redacted | Email |
| Chris Ayoub | | | Email Address Redacted | Email |
| Chris Babcock | | | Email Address Redacted | Email |
| Chris Babcock Art, Inc. | | | Email Address Redacted | Email |
| Chris Bachman | | | Email Address Redacted | Email |
| Chris' Bail Bonds LLC | | | Email Address Redacted | Email |
| Chris Baker | | | Email Address Redacted | Email |
| Chris Baldwin | | | Email Address Redacted | Email |
| Chris Baliko | | | Email Address Redacted | Email |
| Chris Ball | | | Email Address Redacted | Email |
| Chris Baltas | | | Email Address Redacted | Email |
| Chris Baltas | | | Email Address Redacted | Email |
| Chris Bantock Dc LLC | | | Email Address Redacted | Email |
| Chris Barbas | | | Email Address Redacted | Email |
| Chris Barbeau | | | Email Address Redacted | Email |
| Chris Barber | | | Email Address Redacted | Email |
| Chris Barberini | | | Email Address Redacted | Email |
| Chris Barker | | | Email Address Redacted | Email |
| Chris Barnard | | | Email Address Redacted | Email |
| Chris Barnas | | | Email Address Redacted | Email |
| Chris Barnes | | | Email Address Redacted | Email |
| Chris Barnett | | | Email Address Redacted | Email |
| Chris Barnett | | | Email Address Redacted | Email |
| Chris Barr | | | Email Address Redacted | Email |
| Chris Barrios | | | Email Address Redacted | Email |
| Chris Barrow | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Chris Bartell | | | Email Address Redacted | Email |
| Chris Bartell | | | Email Address Redacted | Email |
| Chris Barth | | | Email Address Redacted | Email |
| Chris Bartlebaugh | | | Email Address Redacted | Email |
| Chris Barton | | | Email Address Redacted | Email |
| Chris Barton Flooring | | | Email Address Redacted | Email |
| Chris Bass | | | Email Address Redacted | Email |
| Chris Bassett | | | Email Address Redacted | Email |
| Chris Batchelder | | | Email Address Redacted | Email |
| Chris Battle | | | Email Address Redacted | Email |
| Chris Bauer | | | Email Address Redacted | Email |
| Chris Beadles | | | Email Address Redacted | Email |
| Chris Beals | | | Email Address Redacted | Email |
| Chris Beddingfield Construction, Inc. | | | Email Address Redacted | Email |
| Chris Beerman | | | Email Address Redacted | Email |
| Chris Bell | | | Email Address Redacted | Email |
| Chris Bell | | | Email Address Redacted | Email |
| Chris Bell Construction LLC | | | Email Address Redacted | Email |
| Chris Bellm | | | Email Address Redacted | Email |
| Chris Belsha | | | Email Address Redacted | Email |
| Chris Benguhe | | | Email Address Redacted | Email |
| Chris Beniston | | | Email Address Redacted | Email |
| Chris Beniston | | | Email Address Redacted | Email |
| Chris Benjamin | | | Email Address Redacted | Email |
| Chris Bennett | | | Email Address Redacted | Email |
| Chris Berendt | | | Email Address Redacted | Email |
| Chris Bergstrom | | | Email Address Redacted | Email |
| Chris Bertrand | | | Email Address Redacted | Email |
| Chris Beucher | | | Email Address Redacted | Email |
| Chris Bevin | | | Email Address Redacted | Email |
| Chris Bishop | | | Email Address Redacted | Email |
| Chris Bishop Contracting | | | Email Address Redacted | Email |
| Chris Black | | | Email Address Redacted | Email |
| Chris Blackburn | | | Email Address Redacted | Email |
| Chris Blackman | | | Email Address Redacted | Email |
| Chris Blanks | | | Email Address Redacted | Email |
| Chris Blanks | | | Email Address Redacted | Email |
| Chris Blauvelt | | | Email Address Redacted | Email |
| Chris Bogue | | | Email Address Redacted | Email |
| Chris Bogue Insurance Agency, Inc. | | | Email Address Redacted | Email |
| Chris Bolman | | | Email Address Redacted | Email |
| Chris Bond | | | Email Address Redacted | Email |
| Chris Bond | | | Email Address Redacted | Email |
| Chris Bond | | | Email Address Redacted | Email |
| Chris Bond | | | Email Address Redacted | Email |
| Chris Bond | | | Email Address Redacted | Email |
| Chris Booth | | | Email Address Redacted | Email |
| Chris Borg Electric | | | Email Address Redacted | Email |
| Chris Borgen | | | Email Address Redacted | Email |
| Chris Boros | | | Email Address Redacted | Email |
| Chris Boshaw | | | Email Address Redacted | Email |
| Chris Bouchard | | | Email Address Redacted | Email |
| Chris Boyle | | | Email Address Redacted | Email |
| Chris Bradley | | | Email Address Redacted | Email |
| Chris Bradley | | | Email Address Redacted | Email |
| Chris Branam | | | Email Address Redacted | Email |
| Chris Brandl | | | Email Address Redacted | Email |
| Chris Brann | | | Email Address Redacted | Email |
| Chris Braughton | | | Email Address Redacted | Email |
| Chris Brezic | | | Email Address Redacted | Email |
| Chris Bright | | | Email Address Redacted | Email |
| Chris Brill | | | Email Address Redacted | Email |
| Chris Brittain | | | Email Address Redacted | Email |
| Chris Broad | | | Email Address Redacted | Email |
| Chris Brody | | | Email Address Redacted | Email |
| Chris Brooks | | | Email Address Redacted | Email |
| Chris Brown | | | Email Address Redacted | Email |
| Chris Brown | | | Email Address Redacted | Email |
| Chris Brown | | | Email Address Redacted | Email |
| Chris Browne | | | Email Address Redacted | Email |
| Chris Brownseptic | | | Email Address Redacted | Email |
| Chris Bryant | | | Email Address Redacted | Email |
| Chris Bryant | | | Email Address Redacted | Email |
| Chris Brzosowicz | | | Email Address Redacted | Email |
| Chris Brzosowicz | | | Email Address Redacted | Email |
| Chris Buchanan | | | Email Address Redacted | Email |
| Chris Buchanan | | | Email Address Redacted | Email |
| Chris Buchanan | | | Email Address Redacted | Email |
| Chris Buckelew | | | Email Address Redacted | Email |
| Chris Buckelew | | | Email Address Redacted | Email |
| Chris Bui | | | Email Address Redacted | Email |
| Chris Burch | | | Email Address Redacted | Email |
| Chris Burris | | | Email Address Redacted | Email |
| Chris Burt | | | Email Address Redacted | Email |
| Chris Burton | | | Email Address Redacted | Email |
| Chris Busillo | | | Email Address Redacted | Email |
| Chris Buttrum | | | Email Address Redacted | Email |
| Chris Buzzard | | | Email Address Redacted | Email |
| Chris Byrd | | | Email Address Redacted | Email |
| Chris C Lewis | | | Email Address Redacted | Email |
| Chris Cadwell | | | Email Address Redacted | Email |
| Chris Calderone | | | Email Address Redacted | Email |
| Chris Caldwell | | | Email Address Redacted | Email |
| Chris Caliedo | | | Email Address Redacted | Email |
| Chris Calivis | | | Email Address Redacted | Email |
| Chris Calling | | | Email Address Redacted | Email |
| Chris Caloggero | | | Email Address Redacted | Email |
| Chris Campbell | | | Email Address Redacted | Email |
| Chris Canfield | | | Email Address Redacted | Email |
| Chris Cannon | | | Email Address Redacted | Email |
| Chris Capaldo | | | Email Address Redacted | Email |
| Chris Capitelli | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Chris Cappannelli | | Email Address Redacted | Email |
| Chris Capre | | Email Address Redacted | Email |
| Chris Carden | | Email Address Redacted | Email |
| Chris Carden | | Email Address Redacted | Email |
| Chris Cardenas | | Email Address Redacted | Email |
| Chris Cardillo | | Email Address Redacted | Email |
| Chris Cardinale | | Email Address Redacted | Email |
| Chris Carlsson | | Email Address Redacted | Email |
| Chris Carpenter | | Email Address Redacted | Email |
| Chris' Carpet Care Inc | | Email Address Redacted | Email |
| Chris Carr | | Email Address Redacted | Email |
| Chris Carter | | Email Address Redacted | Email |
| Chris Carter | | Email Address Redacted | Email |
| Chris Carter | | Email Address Redacted | Email |
| Chris Carter | | Email Address Redacted | Email |
| Chris Cartwright | | Email Address Redacted | Email |
| Chris Carvalho | | Email Address Redacted | Email |
| Chris Caseiro | | Email Address Redacted | Email |
| Chris Casey | | Email Address Redacted | Email |
| Chris Castaneda | | Email Address Redacted | Email |
| Chris Cavalieri | | Email Address Redacted | Email |
| Chris Cavallo | | Email Address Redacted | Email |
| Chris Cavallo | | Email Address Redacted | Email |
| Chris Cento | | Email Address Redacted | Email |
| Chris Chacon | | Email Address Redacted | Email |
| Chris Chambers | | Email Address Redacted | Email |
| Chris Chapleau | | Email Address Redacted | Email |
| Chris Chappell | | Email Address Redacted | Email |
| Chris Charbonneau | | Email Address Redacted | Email |
| Chris Chatwin | | Email Address Redacted | Email |
| Chris Chavers LLC | | Email Address Redacted | Email |
| Chris Cheek | | Email Address Redacted | Email |
| Chris Chestnut | | Email Address Redacted | Email |
| Chris Cheung | | Email Address Redacted | Email |
| Chris Cheves | | Email Address Redacted | Email |
| Chris Chiancone | | Email Address Redacted | Email |
| Chris' Childcare Center Inc. | | Email Address Redacted | Email |
| Chris Chinni | | Email Address Redacted | Email |
| Chris Chiodo | | Email Address Redacted | Email |
| Chris Chiros | | Email Address Redacted | Email |
| Chris Choi | | Email Address Redacted | Email |
| Chris Chopra | | Email Address Redacted | Email |
| Chris Chopra | | Email Address Redacted | Email |
| Chris Christy | | Email Address Redacted | Email |
| Chris Chwirut | | Email Address Redacted | Email |
| Chris Clancy | | Email Address Redacted | Email |
| Chris Clanton | | Email Address Redacted | Email |
| Chris Claridge | | Email Address Redacted | Email |
| Chris Clark | | Email Address Redacted | Email |
| Chris Clark | | Email Address Redacted | Email |
| Chris Clark | | Email Address Redacted | Email |
| Chris Clarke | | Email Address Redacted | Email |
| Chris Clausen | | Email Address Redacted | Email |
| Chris Clausen | | Email Address Redacted | Email |
| Chris Clausen | | Email Address Redacted | Email |
| Chris Cliatt | | Email Address Redacted | Email |
| Chris Clouser | | Email Address Redacted | Email |
| Chris Cogswell | | Email Address Redacted | Email |
| Chris Cohen | | Email Address Redacted | Email |
| Chris Colasuonno | | Email Address Redacted | Email |
| Chris Cole | | Email Address Redacted | Email |
| Chris Cole | | Email Address Redacted | Email |
| Chris Colletti | | Email Address Redacted | Email |
| Chris Collins | | Email Address Redacted | Email |
| Chris Combrink | | Email Address Redacted | Email |
| Chris Combs | | Email Address Redacted | Email |
| Chris Comer | | Email Address Redacted | Email |
| Chris Comish | | Email Address Redacted | Email |
| Chris Compton | | Email Address Redacted | Email |
| Chris Compton | | Email Address Redacted | Email |
| Chris Compton | | Email Address Redacted | Email |
| Chris Conner | | Email Address Redacted | Email |
| Chris Constable | | Email Address Redacted | Email |
| Chris Constructs | | Email Address Redacted | Email |
| Chris Cook | | Email Address Redacted | Email |
| Chris Cook | | Email Address Redacted | Email |
| Chris Cooper | | Email Address Redacted | Email |
| Chris Cooper | | Email Address Redacted | Email |
| Chris Coppinger | | Email Address Redacted | Email |
| Chris Corday | | Email Address Redacted | Email |
| Chris Cordiner | | Email Address Redacted | Email |
| Chris Cortolillo | | Email Address Redacted | Email |
| Chris Cotty | | Email Address Redacted | Email |
| Chris Covey | | Email Address Redacted | Email |
| Chris Cowan | | Email Address Redacted | Email |
| Chris Cox | | Email Address Redacted | Email |
| Chris Cox | | Email Address Redacted | Email |
| Chris Cox | | Email Address Redacted | Email |
| Chris Crane | | Email Address Redacted | Email |
| Chris Crass | | Email Address Redacted | Email |
| Chris Crass | | Email Address Redacted | Email |
| Chris Crooks | | Email Address Redacted | Email |
| Chris Crosby | | Email Address Redacted | Email |
| Chris Cross Kids LLC | | Email Address Redacted | Email |
| Chris Crothall | | Email Address Redacted | Email |
| Chris Cuevas | | Email Address Redacted | Email |
| Chris Cunningham | | Email Address Redacted | Email |
| Chris Cunningham | | Email Address Redacted | Email |
| Chris Curtis Home | | Email Address Redacted | Email |
| Chris Cutler | | Email Address Redacted | Email |
| Chris D Kelly Cpa | | Email Address Redacted | Email |
| Chris Dachenhaus | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Chris Dading | | Email Address Redacted | Email |
| Chris Dagnese | | Email Address Redacted | Email |
| Chris Dagnese | | Email Address Redacted | Email |
| Chris Dagnese | | Email Address Redacted | Email |
| Chris Dalgaard | | Email Address Redacted | Email |
| Chris Dallo | | Email Address Redacted | Email |
| Chris Dandridge | | Email Address Redacted | Email |
| Chris Daniels | | Email Address Redacted | Email |
| Chris Davenport | | Email Address Redacted | Email |
| Chris Davidson | | Email Address Redacted | Email |
| Chris Davis | | Email Address Redacted | Email |
| Chris Dawson | | Email Address Redacted | Email |
| Chris Day | | Email Address Redacted | Email |
| Chris Day | | Email Address Redacted | Email |
| Chris Day | | Email Address Redacted | Email |
| Chris Deanzeris | | Email Address Redacted | Email |
| Chris Debarros | | Email Address Redacted | Email |
| Chris Decker | | Email Address Redacted | Email |
| Chris Degange | | Email Address Redacted | Email |
| Chris Degen | | Email Address Redacted | Email |
| Chris Delagarza | | Email Address Redacted | Email |
| Chris Delucia | | Email Address Redacted | Email |
| Chris Delzell | | Email Address Redacted | Email |
| Chris Dement | | Email Address Redacted | Email |
| Chris Depoppe | | Email Address Redacted | Email |
| Chris Dernulc | | Email Address Redacted | Email |
| Chris Derossett | | Email Address Redacted | Email |
| Chris Deulen | | Email Address Redacted | Email |
| Chris Deverian | | Email Address Redacted | Email |
| Chris Dewbre | | Email Address Redacted | Email |
| Chris Dibiase | | Email Address Redacted | Email |
| Chris Dickerson | | Email Address Redacted | Email |
| Chris Didyoung | | Email Address Redacted | Email |
| Chris Diesso | | Email Address Redacted | Email |
| Chris Dietrich | | Email Address Redacted | Email |
| Chris Diller | | Email Address Redacted | Email |
| Chris Diller | | Email Address Redacted | Email |
| Chris Dimartinis | | Email Address Redacted | Email |
| Chris Dimelow | | Email Address Redacted | Email |
| Chris Diskey | | Email Address Redacted | Email |
| Chris Dmytrenko | | Email Address Redacted | Email |
| Chris Doetsch | | Email Address Redacted | Email |
| Chris Doetsch | | Email Address Redacted | Email |
| Chris Dolan | | Email Address Redacted | Email |
| Chris Doll | | Email Address Redacted | Email |
| Chris Doll | | Email Address Redacted | Email |
| Chris Dombkowski | | Email Address Redacted | Email |
| Chris Doran | | Email Address Redacted | Email |
| Chris Dorman | | Email Address Redacted | Email |
| Chris Doumaiselle | | Email Address Redacted | Email |
| Chris Doumaiselle | | Email Address Redacted | Email |
| Chris Downs | | Email Address Redacted | Email |
| Chris Dratz LLC | | Email Address Redacted | Email |
| Chris Dufault | | Email Address Redacted | Email |
| Chris Duggins | | Email Address Redacted | Email |
| Chris Duke | | Email Address Redacted | Email |
| Chris Dumas | | Email Address Redacted | Email |
| Chris Durant | | Email Address Redacted | Email |
| Chris Duskin | | Email Address Redacted | Email |
| Chris Dutilly | | Email Address Redacted | Email |
| Chris Dutilly | | Email Address Redacted | Email |
| Chris Dwyer | | Email Address Redacted | Email |
| Chris Dye | | Email Address Redacted | Email |
| Chris Dye | | Email Address Redacted | Email |
| Chris Earles | | Email Address Redacted | Email |
| Chris Eber | | Email Address Redacted | Email |
| Chris Edgell | | Email Address Redacted | Email |
| Chris Edwards | | Email Address Redacted | Email |
| Chris Edwards | | Email Address Redacted | Email |
| Chris Edwards | | Email Address Redacted | Email |
| Chris Elias | | Email Address Redacted | Email |
| Chris Eller | | Email Address Redacted | Email |
| Chris Elliott Logging LLC | | Email Address Redacted | Email |
| Chris Ellmore | | Email Address Redacted | Email |
| Chris Emmons | | Email Address Redacted | Email |
| Chris Eney | | Email Address Redacted | Email |
| Chris England | | Email Address Redacted | Email |
| Chris Engrave Real Estate | | Email Address Redacted | Email |
| Chris Erickson | | Email Address Redacted | Email |
| Chris Erickson | | Email Address Redacted | Email |
| Chris Eriksson | | Email Address Redacted | Email |
| Chris Erwin | | Email Address Redacted | Email |
| Chris Evanoff | | Email Address Redacted | Email |
| Chris Evans | | Email Address Redacted | Email |
| Chris Eysetr | | Email Address Redacted | Email |
| Chris Fadely | | Email Address Redacted | Email |
| Chris Fahim | | Email Address Redacted | Email |
| Chris Farah | | Email Address Redacted | Email |
| Chris Farmer | | Email Address Redacted | Email |
| Chris Farni | | Email Address Redacted | Email |
| Chris Feamster | | Email Address Redacted | Email |
| Chris Fellows | | Email Address Redacted | Email |
| Chris Ferenzi Photography | | Email Address Redacted | Email |
| Chris Fidelibus | | Email Address Redacted | Email |
| Chris Field | | Email Address Redacted | Email |
| Chris Filicetti | | Email Address Redacted | Email |
| Chris Finney | | Email Address Redacted | Email |
| Chris Finney | | Email Address Redacted | Email |
| Chris Fiordaliso | | Email Address Redacted | Email |
| Chris Fiorenza | | Email Address Redacted | Email |
| Chris Fisher | | Email Address Redacted | Email |
| Chris Fleming | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Chris Fletcher | | Email Address Redacted | Email |
| Chris Floyd | | Email Address Redacted | Email |
| Chris Floyd | | Email Address Redacted | Email |
| Chris Floyd | | Email Address Redacted | Email |
| Chris Fogleman | | Email Address Redacted | Email |
| Chris Fontenot | | Email Address Redacted | Email |
| Chris Foreman | | Email Address Redacted | Email |
| Chris Fossek | | Email Address Redacted | Email |
| Chris Foster | | Email Address Redacted | Email |
| Chris Foster | | Email Address Redacted | Email |
| Chris Francois | | Email Address Redacted | Email |
| Chris Frazier | | Email Address Redacted | Email |
| Chris Freire | | Email Address Redacted | Email |
| Chris French | | Email Address Redacted | Email |
| Chris French | | Email Address Redacted | Email |
| Chris Frenchie Smith Productions | | Email Address Redacted | Email |
| Chris Fresquez | | Email Address Redacted | Email |
| Chris Friese | | Email Address Redacted | Email |
| Chris Frothinger | | Email Address Redacted | Email |
| Chris Fruhling | | Email Address Redacted | Email |
| Chris Fry | | Email Address Redacted | Email |
| Chris Fry | | Email Address Redacted | Email |
| Chris Fuller | | Email Address Redacted | Email |
| Chris Fulmer | | Email Address Redacted | Email |
| Chris Fults | | Email Address Redacted | Email |
| Chris Gabrielson | | Email Address Redacted | Email |
| Chris Gaete | | Email Address Redacted | Email |
| Chris Gagnon | | Email Address Redacted | Email |
| Chris Gaisbauer | | Email Address Redacted | Email |
| Chris Gallagher | | Email Address Redacted | Email |
| Chris Gallagher | | Email Address Redacted | Email |
| Chris Galland | | Email Address Redacted | Email |
| Chris Galland | | Email Address Redacted | Email |
| Chris Galloway | | Email Address Redacted | Email |
| Chris Garcia | | Email Address Redacted | Email |
| Chris Garvey | | Email Address Redacted | Email |
| Chris Gastright Properties | | Email Address Redacted | Email |
| Chris Gastwirth | | Email Address Redacted | Email |
| Chris Gehman | | Email Address Redacted | Email |
| Chris Gembarowski | | Email Address Redacted | Email |
| Chris George | | Email Address Redacted | Email |
| Chris Gerardi | | Email Address Redacted | Email |
| Chris Geurden | | Email Address Redacted | Email |
| Chris Ghann | | Email Address Redacted | Email |
| Chris Giannis | | Email Address Redacted | Email |
| Chris Giaquinta | | Email Address Redacted | Email |
| Chris Gilbert | | Email Address Redacted | Email |
| Chris Giovannelli | | Email Address Redacted | Email |
| Chris Glasby | | Email Address Redacted | Email |
| Chris Glenn Photography, LLC | | Email Address Redacted | Email |
| Chris Glissman | | Email Address Redacted | Email |
| Chris Glover | | Email Address Redacted | Email |
| Chris Glover | | Email Address Redacted | Email |
| Chris Glover Trucking | | Email Address Redacted | Email |
| Chris Godbold Roofing Products Incorporated | | Email Address Redacted | Email |
| Chris Godfrey | | Email Address Redacted | Email |
| Chris Goetzke | | Email Address Redacted | Email |
| Chris Goger | | Email Address Redacted | Email |
| Chris Gogolewski | | Email Address Redacted | Email |
| Chris Gogolewski | | Email Address Redacted | Email |
| Chris Gonzalez | | Email Address Redacted | Email |
| Chris Gooch | | Email Address Redacted | Email |
| Chris Gooch | | Email Address Redacted | Email |
| Chris Goodrich | | Email Address Redacted | Email |
| Chris Gordon | | Email Address Redacted | Email |
| Chris Graaf | | Email Address Redacted | Email |
| Chris Graaf | | Email Address Redacted | Email |
| Chris Graham | | Email Address Redacted | Email |
| Chris Graham | | Email Address Redacted | Email |
| Chris Grajewski | | Email Address Redacted | Email |
| Chris Grant | | Email Address Redacted | Email |
| Chris Gray | | Email Address Redacted | Email |
| Chris Grice | | Email Address Redacted | Email |
| Chris Griffin | | Email Address Redacted | Email |
| Chris Grocholski | | Email Address Redacted | Email |
| Chris Grocholski | | Email Address Redacted | Email |
| Chris Ground | | Email Address Redacted | Email |
| Chris Gruler | | Email Address Redacted | Email |
| Chris Gruskin | | Email Address Redacted | Email |
| Chris Guaiana | | Email Address Redacted | Email |
| Chris Guffey | | Email Address Redacted | Email |
| Chris Guffey | | Email Address Redacted | Email |
| Chris Hackworth | | Email Address Redacted | Email |
| Chris Haight | | Email Address Redacted | Email |
| Chris Hale | | Email Address Redacted | Email |
| Chris Hall | | Email Address Redacted | Email |
| Chris Hall | | Email Address Redacted | Email |
| Chris Hall Vinyl Siding, LLC | | Email Address Redacted | Email |
| Chris Hammerel | | Email Address Redacted | Email |
| Chris Hammerich | | Email Address Redacted | Email |
| Chris Hanie | | Email Address Redacted | Email |
| Chris Hanna | | Email Address Redacted | Email |
| Chris Hannan | | Email Address Redacted | Email |
| Chris Hansen | | Email Address Redacted | Email |
| Chris Hansen | | Email Address Redacted | Email |
| Chris Hansen | | Email Address Redacted | Email |
| Chris Hanshaw | | Email Address Redacted | Email |
| Chris Hanson | | Email Address Redacted | Email |
| Chris Hanus | | Email Address Redacted | Email |
| Chris Harbert | | Email Address Redacted | Email |
| Chris Hardee | | Email Address Redacted | Email |
| Chris Harman | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Chris Harper | | | | Email Address Redacted | Email |
| Chris Harrigfeld | | | | Email Address Redacted | Email |
| Chris Harris | | | | Email Address Redacted | Email |
| Chris Harris | | | | Email Address Redacted | Email |
| Chris Harris | | | | Email Address Redacted | Email |
| Chris Harris | | | | Email Address Redacted | Email |
| Chris Harry Design LLC | | | | Email Address Redacted | Email |
| Chris Harsdorff | | | | Email Address Redacted | Email |
| Chris Hart | | | | Email Address Redacted | Email |
| Chris Hart | | | | Email Address Redacted | Email |
| Chris Harvey | | | | Email Address Redacted | Email |
| Chris Haskins | | | | Email Address Redacted | Email |
| Chris Hassall | | | | Email Address Redacted | Email |
| Chris Hatch | | | | Email Address Redacted | Email |
| Chris Hatten | | | | Email Address Redacted | Email |
| Chris Haugen | | | | Email Address Redacted | Email |
| Chris Hauman | | | | Email Address Redacted | Email |
| Chris Haver Photography | | | | Email Address Redacted | Email |
| Chris Hawk | | | | Email Address Redacted | Email |
| Chris Hayes | | | | Email Address Redacted | Email |
| Chris Haynie | | | | Email Address Redacted | Email |
| Chris Heath, | Address Redacted | | | | First Class Mail |
| Chris Hedgcorth | | | | Email Address Redacted | Email |
| Chris Hedgcorth LLC | | | | Email Address Redacted | Email |
| Chris Heiby | | | | Email Address Redacted | Email |
| Chris Henderson | | | | Email Address Redacted | Email |
| Chris Henderson | | | | Email Address Redacted | Email |
| Chris Henry | | | | Email Address Redacted | Email |
| Chris Herron | | | | Email Address Redacted | Email |
| Chris Hervochon, Cpa, Cva LLC | | | | Email Address Redacted | Email |
| Chris High | | | | Email Address Redacted | Email |
| Chris Hill | | | | Email Address Redacted | Email |
| Chris Hill | | | | Email Address Redacted | Email |
| Chris Himel | | | | Email Address Redacted | Email |
| Chris Hindon | | | | Email Address Redacted | Email |
| Chris Hinkle | | | | Email Address Redacted | Email |
| Chris Hinze | | | | Email Address Redacted | Email |
| Chris Hodge | | | | Email Address Redacted | Email |
| Chris Hoffman | | | | Email Address Redacted | Email |
| Chris Holland | | | | Email Address Redacted | Email |
| Chris Holm | | | | Email Address Redacted | Email |
| Chris Holman | | | | Email Address Redacted | Email |
| Chris Holmes | | | | Email Address Redacted | Email |
| Chris Holmes Trucking | | | | Email Address Redacted | Email |
| Chris Holt | | | | Email Address Redacted | Email |
| Chris Holt | | | | Email Address Redacted | Email |
| Chris Honeycutt | | | | Email Address Redacted | Email |
| Chris Hook | | | | Email Address Redacted | Email |
| Chris Hooper | | | | Email Address Redacted | Email |
| Chris Hoops | | | | Email Address Redacted | Email |
| Chris Hoover | | | | Email Address Redacted | Email |
| Chris Hopkins | | | | Email Address Redacted | Email |
| Chris Horseman | | | | Email Address Redacted | Email |
| Chris Hoshaw | | | | Email Address Redacted | Email |
| Chris Hoskins | | | | Email Address Redacted | Email |
| Chris Howard | | | | Email Address Redacted | Email |
| Chris Howard | | | | Email Address Redacted | Email |
| Chris Howard | | | | Email Address Redacted | Email |
| Chris Hoyt | | | | Email Address Redacted | Email |
| Chris Huang | | | | Email Address Redacted | Email |
| Chris Hubbard | | | | Email Address Redacted | Email |
| Chris Hubbard Welding & Fabricating | | | | Email Address Redacted | Email |
| Chris Huddy | | | | Email Address Redacted | Email |
| Chris Hughes | | | | Email Address Redacted | Email |
| Chris Hulsey | | | | Email Address Redacted | Email |
| Chris Humphries | | | | Email Address Redacted | Email |
| Chris Hunt | | | | Email Address Redacted | Email |
| Chris Hurley Heating And Air Inc. | | | | Email Address Redacted | Email |
| Chris Hurst | | | | Email Address Redacted | Email |
| Chris Hurst | | | | Email Address Redacted | Email |
| Chris Hutchinson | | | | Email Address Redacted | Email |
| Chris Hutchinson | | | | Email Address Redacted | Email |
| Chris Hutto | | | | Email Address Redacted | Email |
| Chris Hwang | | | | Email Address Redacted | Email |
| Chris I Flavor, Inc | | | | Email Address Redacted | Email |
| Chris Idei | | | | Email Address Redacted | Email |
| Chris Iden | | | | Email Address Redacted | Email |
| Chris Im | | | | Email Address Redacted | Email |
| Chris Ingram | | | | Email Address Redacted | Email |
| Chris Innes | | | | Email Address Redacted | Email |
| Chris Innes | | | | Email Address Redacted | Email |
| Chris Innes | | | | Email Address Redacted | Email |
| Chris Ives | | | | Email Address Redacted | Email |
| Chris Ivy | | | | Email Address Redacted | Email |
| Chris J Kukelhan | | | | Email Address Redacted | Email |
| Chris Jablonski | | | | Email Address Redacted | Email |
| Chris Jablonski | | | | Email Address Redacted | Email |
| Chris Jackson | | | | Email Address Redacted | Email |
| Chris Jackson | | | | Email Address Redacted | Email |
| Chris James Auchstetter | | | | Email Address Redacted | Email |
| Chris Janson | | | | Email Address Redacted | Email |
| Chris Jantz | | | | Email Address Redacted | Email |
| Chris Jardet | | | | Email Address Redacted | Email |
| Chris Jaron, O.D., P.C. | | | | Email Address Redacted | Email |
| Chris Jarvis | | | | Email Address Redacted | Email |
| Chris Jeffers | | | | Email Address Redacted | Email |
| Chris Jenkins | | | | Email Address Redacted | Email |
| Chris Jeong | | | | Email Address Redacted | Email |
| Chris Jeong | | | | Email Address Redacted | Email |
| Chris Jespersen | | | | Email Address Redacted | Email |
| Chris Jividen | | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Chris Joffe | | Email Address Redacted | Email |
| Chris Johnson | | Email Address Redacted | Email |
| Chris Johnson | | Email Address Redacted | Email |
| Chris Johnson | | Email Address Redacted | Email |
| Chris Johnson | | Email Address Redacted | Email |
| Chris Johnson | | Email Address Redacted | Email |
| Chris Johnson | | Email Address Redacted | Email |
| Chris Johnson | | Email Address Redacted | Email |
| Chris Johnson | | Email Address Redacted | Email |
| Chris Johnson Agency | | Email Address Redacted | Email |
| Chris Johnston | | Email Address Redacted | Email |
| Chris Johnston | | Email Address Redacted | Email |
| Chris Johnston | | Email Address Redacted | Email |
| Chris Jones | | Email Address Redacted | Email |
| Chris Jones | | Email Address Redacted | Email |
| Chris Jones | | Email Address Redacted | Email |
| Chris Jordan | | Email Address Redacted | Email |
| Chris Jorgensen | | Email Address Redacted | Email |
| Chris Jory | | Email Address Redacted | Email |
| Chris Just | | Email Address Redacted | Email |
| Chris K. Chow Dds Inc. | | Email Address Redacted | Email |
| Chris Kaeding | | Email Address Redacted | Email |
| Chris Kaiser | | Email Address Redacted | Email |
| Chris Kalifeh | | Email Address Redacted | Email |
| Chris Kaline | | Email Address Redacted | Email |
| Chris Kalinski | | Email Address Redacted | Email |
| Chris Kalt | | Email Address Redacted | Email |
| Chris Kammerer | | Email Address Redacted | Email |
| Chris Kane | | Email Address Redacted | Email |
| Chris Kang | | Email Address Redacted | Email |
| Chris Kapakos | | Email Address Redacted | Email |
| Chris Karabaich | | Email Address Redacted | Email |
| Chris Karasinski | | Email Address Redacted | Email |
| Chris Kastner | | Email Address Redacted | Email |
| Chris Kawa | | Email Address Redacted | Email |
| Chris Kays | | Email Address Redacted | Email |
| Chris Keirnan | | Email Address Redacted | Email |
| Chris Keller | | Email Address Redacted | Email |
| Chris Kelly | | Email Address Redacted | Email |
| Chris Kelly | | Email Address Redacted | Email |
| Chris Kelly | | Email Address Redacted | Email |
| Chris Kelly | | Email Address Redacted | Email |
| Chris Kelly | | Email Address Redacted | Email |
| Chris Kennedy | | Email Address Redacted | Email |
| Chris Kern | | Email Address Redacted | Email |
| Chris Kettler | | Email Address Redacted | Email |
| Chris Killian | | Email Address Redacted | Email |
| Chris Kim | | Email Address Redacted | Email |
| Chris Kinard | | Email Address Redacted | Email |
| Chris Kirchner | | Email Address Redacted | Email |
| Chris Kirkman | | Email Address Redacted | Email |
| Chris Kirksey | | Email Address Redacted | Email |
| Chris Kirschke | | Email Address Redacted | Email |
| Chris Kistorian | | Email Address Redacted | Email |
| Chris Kjeldsen | | Email Address Redacted | Email |
| Chris Knight Creations, | | Email Address Redacted | Email |
| Chris Knudson | | Email Address Redacted | Email |
| Chris Koceman | | Email Address Redacted | Email |
| Chris Koenig | | Email Address Redacted | Email |
| Chris Kollin | | Email Address Redacted | Email |
| Chris Koltzenburg | | Email Address Redacted | Email |
| Chris Koninsky | | Email Address Redacted | Email |
| Chris Kosacki | | Email Address Redacted | Email |
| Chris Kottman | | Email Address Redacted | Email |
| Chris Kourounis | | Email Address Redacted | Email |
| Chris Kreider | | Email Address Redacted | Email |
| Chris Kronbach | | Email Address Redacted | Email |
| Chris Kuhl | | Email Address Redacted | Email |
| Chris Kujawa | | Email Address Redacted | Email |
| Chris Kupper | | Email Address Redacted | Email |
| Chris Kutzli | | Email Address Redacted | Email |
| Chris Kwon | | Email Address Redacted | Email |
| Chris La Cross | | Email Address Redacted | Email |
| Chris Labonte | | Email Address Redacted | Email |
| Chris Lacroix | | Email Address Redacted | Email |
| Chris Lahar Ii | | Email Address Redacted | Email |
| Chris Laine | | Email Address Redacted | Email |
| Chris Lake | | Email Address Redacted | Email |
| Chris Landolphi | | Email Address Redacted | Email |
| Chris Landry | | Email Address Redacted | Email |
| Chris Landry | | Email Address Redacted | Email |
| Chris Lane | | Email Address Redacted | Email |
| Chris Langley | | Email Address Redacted | Email |
| Chris Larkin | | Email Address Redacted | Email |
| Chris Larkins | | Email Address Redacted | Email |
| Chris Larocca | | Email Address Redacted | Email |
| Chris Latz | | Email Address Redacted | Email |
| Chris Laundrie | | Email Address Redacted | Email |
| Chris Lausier | | Email Address Redacted | Email |
| Chris Lawes | | Email Address Redacted | Email |
| Chris Lawrence | | Email Address Redacted | Email |
| Chris Lawson | | Email Address Redacted | Email |
| Chris Layser | | Email Address Redacted | Email |
| Chris Leach | | Email Address Redacted | Email |
| Chris Leak | | Email Address Redacted | Email |
| Chris Leake | | Email Address Redacted | Email |
| Chris Leake | | Email Address Redacted | Email |
| Chris Leake | | Email Address Redacted | Email |
| Chris Leboeuf | | Email Address Redacted | Email |
| Chris Ledwith | | Email Address Redacted | Email |
| Chris Lee | | Email Address Redacted | Email |
| Chris Lee | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Chris Lee | | | Email Address Redacted | Email |
| Chris Lee & Associates | | | Email Address Redacted | Email |
| Chris Leicht | | | Email Address Redacted | Email |
| Chris Leidecker | | | Email Address Redacted | Email |
| Chris Leiper | | | Email Address Redacted | Email |
| Chris Lenkowski | | | Email Address Redacted | Email |
| Chris Leonard | | | Email Address Redacted | Email |
| Chris Lermann | | | Email Address Redacted | Email |
| Chris Lester | | | Email Address Redacted | Email |
| Chris Leveck | | | Email Address Redacted | Email |
| Chris Lewis | | | Email Address Redacted | Email |
| Chris Lewis | | | Email Address Redacted | Email |
| Chris Lewis | | | Email Address Redacted | Email |
| Chris Limburg | | | Email Address Redacted | Email |
| Chris Lindsey | | | Email Address Redacted | Email |
| Chris Lipscomb | | | Email Address Redacted | Email |
| Chris Lira | | | Email Address Redacted | Email |
| Chris Little | | | Email Address Redacted | Email |
| Chris Little | | | Email Address Redacted | Email |
| Chris Loar | | | Email Address Redacted | Email |
| Chris Locadia | | | Email Address Redacted | Email |
| Chris Loera | | | Email Address Redacted | Email |
| Chris Logsdon | | | Email Address Redacted | Email |
| Chris London | | | Email Address Redacted | Email |
| Chris Long | | | Email Address Redacted | Email |
| Chris Long | | | Email Address Redacted | Email |
| Chris Long | | | Email Address Redacted | Email |
| Chris Longfellow | | | Email Address Redacted | Email |
| Chris Loucy | | | Email Address Redacted | Email |
| Chris Low | | | Email Address Redacted | Email |
| Chris Lucas Agency | | | Email Address Redacted | Email |
| Chris Luck Enterprises, Inc. | | | Email Address Redacted | Email |
| Chris Luckett Painting | | | Email Address Redacted | Email |
| Chris Lundberg | | | Email Address Redacted | Email |
| Chris Lusterino | | | Email Address Redacted | Email |
| Chris Luther | | | Email Address Redacted | Email |
| Chris Luttrell | | | Email Address Redacted | Email |
| Chris Lutzelberger | | | Email Address Redacted | Email |
| Chris Lyn Photography LLC | | | Email Address Redacted | Email |
| Chris Lynch | | | Email Address Redacted | Email |
| Chris M . Sholer Md Pc | | | Email Address Redacted | Email |
| Chris Macdonald | | | Email Address Redacted | Email |
| Chris Machatton | | | Email Address Redacted | Email |
| Chris Magonigal | | | Email Address Redacted | Email |
| Chris Maine | | | Email Address Redacted | Email |
| Chris Maintenance | | | Email Address Redacted | Email |
| Chris Mally | | | Email Address Redacted | Email |
| Chris Maloney | | | Email Address Redacted | Email |
| Chris Mann | | | Email Address Redacted | Email |
| Chris Manzi | | | Email Address Redacted | Email |
| Chris Mardev | | | Email Address Redacted | Email |
| Chris Marek | | | Email Address Redacted | Email |
| Chris Mariano | | | Email Address Redacted | Email |
| Chris Mariner | | | Email Address Redacted | Email |
| Chris Marley D Tientcheu | | | Email Address Redacted | Email |
| Chris Maroudas | | | Email Address Redacted | Email |
| Chris Marshall LLC | | | Email Address Redacted | Email |
| Chris Marsicano | | | Email Address Redacted | Email |
| Chris Martin | | | Email Address Redacted | Email |
| Chris Martin | | | Email Address Redacted | Email |
| Chris Martinez | | | Email Address Redacted | Email |
| Chris Martinez | | | Email Address Redacted | Email |
| Chris Martinson | | | Email Address Redacted | Email |
| Chris Mastrobuono | | | Email Address Redacted | Email |
| Chris Matheny | | | Email Address Redacted | Email |
| Chris Matters | | | Email Address Redacted | Email |
| Chris Maynard Funeral Escorts | | | Email Address Redacted | Email |
| Chris Mazurek | | | Email Address Redacted | Email |
| Chris Mazurek | | | Email Address Redacted | Email |
| Chris Mcafee | | | Email Address Redacted | Email |
| Chris Mcalister | | | Email Address Redacted | Email |
| Chris Mcallister | | | Email Address Redacted | Email |
| Chris Mcatamney | | | Email Address Redacted | Email |
| Chris Mccarley | | | Email Address Redacted | Email |
| Chris Mccarley | | | Email Address Redacted | Email |
| Chris Mcclelland | | | Email Address Redacted | Email |
| Chris Mcclure | | | Email Address Redacted | Email |
| Chris Mccormick | | | Email Address Redacted | Email |
| Chris Mccormick | | | Email Address Redacted | Email |
| Chris Mccormick | | | Email Address Redacted | Email |
| Chris Mcdonald | | | Email Address Redacted | Email |
| Chris Mcdonald | | | Email Address Redacted | Email |
| Chris Mcgarahan | | | Email Address Redacted | Email |
| Chris Mcgee | | | Email Address Redacted | Email |
| Chris Mcgee | | | Email Address Redacted | Email |
| Chris Mcgeorge | | | Email Address Redacted | Email |
| Chris Mcgovern | | | Email Address Redacted | Email |
| Chris Mcgowan | | | Email Address Redacted | Email |
| Chris Mcgrath | | | Email Address Redacted | Email |
| Chris Mcguiness | | | Email Address Redacted | Email |
| Chris Mchugh | | | Email Address Redacted | Email |
| Chris Mckay | | | Email Address Redacted | Email |
| Chris Mckinney | | | Email Address Redacted | Email |
| Chris Mclellan | | | Email Address Redacted | Email |
| Chris Mcmanus | | | Email Address Redacted | Email |
| Chris Mcmillen | | | Email Address Redacted | Email |
| Chris Mcnabb | | | Email Address Redacted | Email |
| Chris Mcwhorter | | | Email Address Redacted | Email |
| Chris Mears | | | Email Address Redacted | Email |
| Chris Medina | | | Email Address Redacted | Email |
| Chris Meiners | | | Email Address Redacted | Email |
| Chris Mesa | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Chris Metzger | | | Email Address Redacted | Email |
| Chris Meyer | | | Email Address Redacted | Email |
| Chris Meza | | | Email Address Redacted | Email |
| Chris Michalak | | | Email Address Redacted | Email |
| Chris Mielenz | | | Email Address Redacted | Email |
| Chris Miller | | | Email Address Redacted | Email |
| Chris Miller | | | Email Address Redacted | Email |
| Chris Miller | | | Email Address Redacted | Email |
| Chris Miller | | | Email Address Redacted | Email |
| Chris Miller | | | Email Address Redacted | Email |
| Chris Miller | | | Email Address Redacted | Email |
| Chris Miller | | | Email Address Redacted | Email |
| Chris Miller | | | Email Address Redacted | Email |
| Chris Miller Painting Services | | | Email Address Redacted | Email |
| Chris Millett | | | Email Address Redacted | Email |
| Chris Mills | | | Email Address Redacted | Email |
| Chris Mills | | | Email Address Redacted | Email |
| Chris Milnes | | | Email Address Redacted | Email |
| Chris Minh Tran | | | Email Address Redacted | Email |
| Chris Misir | | | Email Address Redacted | Email |
| Chris Molda | | | Email Address Redacted | Email |
| Chris Molina | | | Email Address Redacted | Email |
| Chris Molloy | | | Email Address Redacted | Email |
| Chris Monroe | | | Email Address Redacted | Email |
| Chris Montana | | | Email Address Redacted | Email |
| Chris Montelongo Plastering, Inc. | | | Email Address Redacted | Email |
| Chris Moore | | | Email Address Redacted | Email |
| Chris Morales | | | Email Address Redacted | Email |
| Chris Moran | | | Email Address Redacted | Email |
| Chris Morelli | | | Email Address Redacted | Email |
| Chris Morey | | | Email Address Redacted | Email |
| Chris Morhardt | | | Email Address Redacted | Email |
| Chris Moroz | | | Email Address Redacted | Email |
| Chris Morris | | | Email Address Redacted | Email |
| Chris Morris | | | Email Address Redacted | Email |
| Chris Morris | | | Email Address Redacted | Email |
| Chris Morris | | | Email Address Redacted | Email |
| Chris Morris | | | Email Address Redacted | Email |
| Chris Morris Cpa LLC | | | Email Address Redacted | Email |
| Chris Moscato | | | Email Address Redacted | Email |
| Chris Moss | | | Email Address Redacted | Email |
| Chris Motes | | | Email Address Redacted | Email |
| Chris Moye | | | Email Address Redacted | Email |
| Chris Moyer Consulting, Inc. | | | Email Address Redacted | Email |
| Chris Mueller | | | Email Address Redacted | Email |
| Chris Mullinax | | | Email Address Redacted | Email |
| Chris Murray | | | Email Address Redacted | Email |
| Chris Musti | | | Email Address Redacted | Email |
| Chris Myers | | | Email Address Redacted | Email |
| Chris Myers | | | Email Address Redacted | Email |
| Chris Naegele Drywall | | | Email Address Redacted | Email |
| Chris Nazir | | | Email Address Redacted | Email |
| Chris Neely | | | Email Address Redacted | Email |
| Chris Neely | | | Email Address Redacted | Email |
| Chris Nehring | | | Email Address Redacted | Email |
| Chris Neiles | | | Email Address Redacted | Email |
| Chris Nelson | | | Email Address Redacted | Email |
| Chris Nero | | | Email Address Redacted | Email |
| Chris Nesbitt | | | Email Address Redacted | Email |
| Chris Neudecker | | | Email Address Redacted | Email |
| Chris Newman | | | Email Address Redacted | Email |
| Chris Nguyen | | | Email Address Redacted | Email |
| Chris Nguyen | | | Email Address Redacted | Email |
| Chris Nichols | | | Email Address Redacted | Email |
| Chris Nichols Consulting | | | Email Address Redacted | Email |
| Chris Nicolas | | | Email Address Redacted | Email |
| Chris Nirschl | | | Email Address Redacted | Email |
| Chris Nolte | | | Email Address Redacted | Email |
| Chris Nordang | | | Email Address Redacted | Email |
| Chris Norman | | | Email Address Redacted | Email |
| Chris Norton | | | Email Address Redacted | Email |
| Chris Novinger | | | Email Address Redacted | Email |
| Chris Nunez | | | Email Address Redacted | Email |
| Chris Nussbaum | | | Email Address Redacted | Email |
| Chris Oboyle LLC | | | Email Address Redacted | Email |
| Chris Obrien | | | Email Address Redacted | Email |
| Chris O'Brien | | | Email Address Redacted | Email |
| Chris Odneal | | | Email Address Redacted | Email |
| Chris Odneal | | | Email Address Redacted | Email |
| Chris Odom | | | Email Address Redacted | Email |
| Chris Ogden | | | Email Address Redacted | Email |
| Chris Olsen | | | Email Address Redacted | Email |
| Chris Olsen | | | Email Address Redacted | Email |
| Chris Omalley | | | Email Address Redacted | Email |
| Chris O'Rear | | | Email Address Redacted | Email |
| Chris Orlando | | | Email Address Redacted | Email |
| Chris Orlowski | | | Email Address Redacted | Email |
| Chris Ortiz | | | Email Address Redacted | Email |
| Chris Orzechowski, LLC | | | Email Address Redacted | Email |
| Chris Oyler | | | Email Address Redacted | Email |
| Chris Oyler | | | Email Address Redacted | Email |
| Chris Oyolokor | | | Email Address Redacted | Email |
| Chris P Cleans | | | Email Address Redacted | Email |
| Chris P. Arellano | | | Email Address Redacted | Email |
| Chris Padgett | | | Email Address Redacted | Email |
| Chris Paige | | | Email Address Redacted | Email |
| Chris Painting & Wallpapering Inc | | | Email Address Redacted | Email |
| Chris Palenchar | | | Email Address Redacted | Email |
| Chris Palmer | | | Email Address Redacted | Email |
| Chris Palmer | | | Email Address Redacted | Email |
| Chris Palmer | | | Email Address Redacted | Email |
| Chris Palmer | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Chris Pappas | | Email Address Redacted | Email |
| Chris Pardal | | Email Address Redacted | Email |
| Chris Parise | | Email Address Redacted | Email |
| Chris Parker | | Email Address Redacted | Email |
| Chris Parker | | Email Address Redacted | Email |
| Chris Parker | | Email Address Redacted | Email |
| Chris Parks | | Email Address Redacted | Email |
| Chris Parthemos | | Email Address Redacted | Email |
| Chris Parziale | | Email Address Redacted | Email |
| Chris Paschke | | Email Address Redacted | Email |
| Chris Patterson | | Email Address Redacted | Email |
| Chris Peckham | | Email Address Redacted | Email |
| Chris Pegula | | Email Address Redacted | Email |
| Chris Pelcer | | Email Address Redacted | Email |
| Chris Pelkey | | Email Address Redacted | Email |
| Chris Pelkey | | Email Address Redacted | Email |
| Chris Pellack | | Email Address Redacted | Email |
| Chris Peltz | | Email Address Redacted | Email |
| Chris Pendl | | Email Address Redacted | Email |
| Chris Penn | | Email Address Redacted | Email |
| Chris Penta Psyd LLC | | Email Address Redacted | Email |
| Chris Perez | | Email Address Redacted | Email |
| Chris Perlleshi | | Email Address Redacted | Email |
| Chris Peters | | Email Address Redacted | Email |
| Chris Peters | | Email Address Redacted | Email |
| Chris Peterson | | Email Address Redacted | Email |
| Chris Peterson | | Email Address Redacted | Email |
| Chris Petro Music | | Email Address Redacted | Email |
| Chris Petronzi | | Email Address Redacted | Email |
| Chris Petronzi | | Email Address Redacted | Email |
| Chris Pettis | | Email Address Redacted | Email |
| Chris Philips | | Email Address Redacted | Email |
| Chris Phillips | | Email Address Redacted | Email |
| Chris Phillips | | Email Address Redacted | Email |
| Chris Phillips | | Email Address Redacted | Email |
| Chris Phillips | | Email Address Redacted | Email |
| Chris Phillips | | Email Address Redacted | Email |
| Chris Pickens | | Email Address Redacted | Email |
| Chris Pickett | | Email Address Redacted | Email |
| Chris Pieper | | Email Address Redacted | Email |
| Chris Pivovar | | Email Address Redacted | Email |
| Chris Pizzimenti | | Email Address Redacted | Email |
| Chris Pizzuto | | Email Address Redacted | Email |
| Chris Plouffe | | Email Address Redacted | Email |
| Chris Polhert | | Email Address Redacted | Email |
| Chris Polk | | Email Address Redacted | Email |
| Chris Pollinger | | Email Address Redacted | Email |
| Chris Pollinger | | Email Address Redacted | Email |
| Chris Poole | | Email Address Redacted | Email |
| Chris Popov Attorney | | Email Address Redacted | Email |
| Chris Porter | | Email Address Redacted | Email |
| Chris Potter | | Email Address Redacted | Email |
| Chris Poulos | | Email Address Redacted | Email |
| Chris Powell | | Email Address Redacted | Email |
| Chris Pratt | | Email Address Redacted | Email |
| Chris Prefontaine | | Email Address Redacted | Email |
| Chris Pride | | Email Address Redacted | Email |
| Chris Priore | | Email Address Redacted | Email |
| Chris Prodtest | | Email Address Redacted | Email |
| Chris Pryor | | Email Address Redacted | Email |
| Chris Pryor | | Email Address Redacted | Email |
| Chris Puglisi | | Email Address Redacted | Email |
| Chris Quackenbush | | Email Address Redacted | Email |
| Chris Quirk | | Email Address Redacted | Email |
| Chris Raffa | | Email Address Redacted | Email |
| Chris Raimo | | Email Address Redacted | Email |
| Chris Ramos | | Email Address Redacted | Email |
| Chris Ranney | | Email Address Redacted | Email |
| Chris Rawlings | | Email Address Redacted | Email |
| Chris Ray | | Email Address Redacted | Email |
| Chris Reddick | | Email Address Redacted | Email |
| Chris Rediger | | Email Address Redacted | Email |
| Chris Reede | | Email Address Redacted | Email |
| Chris Reeff | | Email Address Redacted | Email |
| Chris Reese | | Email Address Redacted | Email |
| Chris Reid | | Email Address Redacted | Email |
| Chris Reilly | | Email Address Redacted | Email |
| Chris Rennspies | | Email Address Redacted | Email |
| Chris Renzi | | Email Address Redacted | Email |
| Chris Reoch | | Email Address Redacted | Email |
| Chris Reyes | | Email Address Redacted | Email |
| Chris Reyna | | Email Address Redacted | Email |
| Chris Reynolds | | Email Address Redacted | Email |
| Chris Rhoads | | Email Address Redacted | Email |
| Chris Rhoads | | Email Address Redacted | Email |
| Chris Richardson | | Email Address Redacted | Email |
| Chris Rickman | | Email Address Redacted | Email |
| Chris Ridgeway | | Email Address Redacted | Email |
| Chris Riebel | | Email Address Redacted | Email |
| Chris Riggins Services, LLC | | Email Address Redacted | Email |
| Chris Rios | | Email Address Redacted | Email |
| Chris Ripatti | | Email Address Redacted | Email |
| Chris Rivademar | | Email Address Redacted | Email |
| Chris Robbins | | Email Address Redacted | Email |
| Chris Robin | | Email Address Redacted | Email |
| Chris Robinson | | Email Address Redacted | Email |
| Chris Rodriguez | | Email Address Redacted | Email |
| Chris Rohm | | Email Address Redacted | Email |
| Chris Rollins | | Email Address Redacted | Email |
| Chris Romine | | Email Address Redacted | Email |
| Chris Rooker | | Email Address Redacted | Email |
| Chris Roosen | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Chris Rosewell | | Email Address Redacted | Email |
| Chris Rosewell | | Email Address Redacted | Email |
| Chris Rote Cpa | | Email Address Redacted | Email |
| Chris Rotundo | | Email Address Redacted | Email |
| Chris Rough | | Email Address Redacted | Email |
| Chris Rudarmel | | Email Address Redacted | Email |
| Chris Rudolph | | Email Address Redacted | Email |
| Chris Ruggieri | | Email Address Redacted | Email |
| Chris Ruiz | | Email Address Redacted | Email |
| Chris Russo | | Email Address Redacted | Email |
| Chris Russo | | Email Address Redacted | Email |
| Chris Rutledge | | Email Address Redacted | Email |
| Chris Saari | | Email Address Redacted | Email |
| Chris Sack, Dds | | Email Address Redacted | Email |
| Chris Sager | | Email Address Redacted | Email |
| Chris Salayko | | Email Address Redacted | Email |
| Chris Salazar | | Email Address Redacted | Email |
| Chris Salisbury | | Email Address Redacted | Email |
| Chris Salogub | | Email Address Redacted | Email |
| Chris Sanders | | Email Address Redacted | Email |
| Chris Sapienza | | Email Address Redacted | Email |
| Chris Saunders | | Email Address Redacted | Email |
| Chris Savoca | | Email Address Redacted | Email |
| Chris Sawyer | | Email Address Redacted | Email |
| Chris Scerati | | Email Address Redacted | Email |
| Chris Schaible | | Email Address Redacted | Email |
| Chris Schansberg | | Email Address Redacted | Email |
| Chris Schlichting | | Email Address Redacted | Email |
| Chris Schlichting | | Email Address Redacted | Email |
| Chris Schneider | | Email Address Redacted | Email |
| Chris Scholz | | Email Address Redacted | Email |
| Chris Schrock LLC | | Email Address Redacted | Email |
| Chris Schwartz | | Email Address Redacted | Email |
| Chris Schwartz | | Email Address Redacted | Email |
| Chris Sciacca | | Email Address Redacted | Email |
| Chris Sebasta | | Email Address Redacted | Email |
| Chris Seferyn | | Email Address Redacted | Email |
| Chris Senn | | Email Address Redacted | Email |
| Chris Sepic | | Email Address Redacted | Email |
| Chris Seung Chung | | Email Address Redacted | Email |
| Chris Sevlie | | Email Address Redacted | Email |
| Chris Seymour | | Email Address Redacted | Email |
| Chris Shanklin | | Email Address Redacted | Email |
| Chris Sharon | | Email Address Redacted | Email |
| Chris Sharon Water & Sewer Service LLC, | | Email Address Redacted | Email |
| Chris Shaw | | Email Address Redacted | Email |
| Chris Shaw | | Email Address Redacted | Email |
| Chris Sheffield | | Email Address Redacted | Email |
| Chris Shenefield | | Email Address Redacted | Email |
| Chris Shepard | | Email Address Redacted | Email |
| Chris Shollenberger | | Email Address Redacted | Email |
| Chris Sidhilall | | Email Address Redacted | Email |
| Chris Siegmund | | Email Address Redacted | Email |
| Chris Sims | | Email Address Redacted | Email |
| Chris Sisson | | Email Address Redacted | Email |
| Chris Sizemore | | Email Address Redacted | Email |
| Chris Skiff | | Email Address Redacted | Email |
| Chris Skwierc | | Email Address Redacted | Email |
| Chris Slater | | Email Address Redacted | Email |
| Chris Smith | | Email Address Redacted | Email |
| Chris Smith | | Email Address Redacted | Email |
| Chris Smith | | Email Address Redacted | Email |
| Chris Smith | | Email Address Redacted | Email |
| Chris Smith | | Email Address Redacted | Email |
| Chris Smith | | Email Address Redacted | Email |
| Chris Smith | | Email Address Redacted | Email |
| Chris Smith Real Estate Pa | | Email Address Redacted | Email |
| Chris Sneed | | Email Address Redacted | Email |
| Chris Soiles | | Email Address Redacted | Email |
| Chris Soluri | | Email Address Redacted | Email |
| Chris Sommerfeldt | | Email Address Redacted | Email |
| Chris Soucie | | Email Address Redacted | Email |
| Chris Souratha | | Email Address Redacted | Email |
| Chris Spearmon | | Email Address Redacted | Email |
| Chris Spinelli | | Email Address Redacted | Email |
| Chris Spitaleri | | Email Address Redacted | Email |
| Chris Spivey | | Email Address Redacted | Email |
| Chris Sprague | | Email Address Redacted | Email |
| Chris Sprangers-Vacation Beach Rentals | | Email Address Redacted | Email |
| Chris Squire Contractors Inc. | | Email Address Redacted | Email |
| Chris St Pierre | | Email Address Redacted | Email |
| Chris Staley | | Email Address Redacted | Email |
| Chris Stangler | | Email Address Redacted | Email |
| Chris Stanley | | Email Address Redacted | Email |
| Chris Stanley | | Email Address Redacted | Email |
| Chris Stark Photo | | Email Address Redacted | Email |
| Chris Starks | | Email Address Redacted | Email |
| Chris Starpoli Lcsw | | Email Address Redacted | Email |
| Chris Stauffer | | Email Address Redacted | Email |
| Chris Steele | | Email Address Redacted | Email |
| Chris Stefanopoulos | | Email Address Redacted | Email |
| Chris Steffen Design, LLC | | Email Address Redacted | Email |
| Chris Stergeon | | Email Address Redacted | Email |
| Chris Sterger | | Email Address Redacted | Email |
| Chris Stewart | | Email Address Redacted | Email |
| Chris Stilanessis | | Email Address Redacted | Email |
| Chris Stockman | | Email Address Redacted | Email |
| Chris Stoltz LLC | | Email Address Redacted | Email |
| Chris Stolzman | | Email Address Redacted | Email |
| Chris Stork | | Email Address Redacted | Email |
| Chris Stott | | Email Address Redacted | Email |
| Chris Stovall Brown | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Chris Strauss | | Email Address Redacted | Email |
| Chris Stromboe | | Email Address Redacted | Email |
| Chris Sturgis | | Email Address Redacted | Email |
| Chris Sullivan | | Email Address Redacted | Email |
| Chris Sulzer | | Email Address Redacted | Email |
| Chris Surette | | Email Address Redacted | Email |
| Chris Sutton | | Email Address Redacted | Email |
| Chris Swenson | | Email Address Redacted | Email |
| Chris Swezy LLC | | Email Address Redacted | Email |
| Chris Tai | | Email Address Redacted | Email |
| Chris Tavarez Inc | | Email Address Redacted | Email |
| Chris Taylor | | Email Address Redacted | Email |
| Chris Taylor | | Email Address Redacted | Email |
| Chris Taylor | | Email Address Redacted | Email |
| Chris Taylor | | Email Address Redacted | Email |
| Chris Ted Incorporation | | Email Address Redacted | Email |
| Chris Telesford | | Email Address Redacted | Email |
| Chris Terrell | | Email Address Redacted | Email |
| Chris Terry | | Email Address Redacted | Email |
| Chris Tham | | Email Address Redacted | Email |
| Chris The Fastest LLC | | Email Address Redacted | Email |
| Chris Thieroff | | Email Address Redacted | Email |
| Chris Thompson | | Email Address Redacted | Email |
| Chris Tierney | | Email Address Redacted | Email |
| Chris Tierney | | Email Address Redacted | Email |
| Chris Timbrell | | Email Address Redacted | Email |
| Chris Toli Tennis Training | | Email Address Redacted | Email |
| Chris Tomboni | | Email Address Redacted | Email |
| Chris Toomes | | Email Address Redacted | Email |
| Chris' Tractor Service | | Email Address Redacted | Email |
| Chris Trapani | | Email Address Redacted | Email |
| Chris Treadaway | | Email Address Redacted | Email |
| Chris Trew | | Email Address Redacted | Email |
| Chris Trozzolo | | Email Address Redacted | Email |
| Chris Trucking LLC | | Email Address Redacted | Email |
| Chris Truong LLC | | Email Address Redacted | Email |
| Chris Turner | | Email Address Redacted | Email |
| Chris Turner | | Email Address Redacted | Email |
| Chris Turner | | Email Address Redacted | Email |
| Chris Turrentine | | Email Address Redacted | Email |
| Chris Twedell | | Email Address Redacted | Email |
| Chris Ubilla | | Email Address Redacted | Email |
| Chris Unangst | | Email Address Redacted | Email |
| Chris Urness | | Email Address Redacted | Email |
| Chris Vandborg Farms | | Email Address Redacted | Email |
| Chris Vanwye | | Email Address Redacted | Email |
| Chris Varone | | Email Address Redacted | Email |
| Chris Vely | | Email Address Redacted | Email |
| Chris Verhel | | Email Address Redacted | Email |
| Chris Vetere | | Email Address Redacted | Email |
| Chris Viksne | | Email Address Redacted | Email |
| Chris Vincent | | Email Address Redacted | Email |
| Chris Virgilio | | Email Address Redacted | Email |
| Chris Volz | | Email Address Redacted | Email |
| Chris W. Hummel | | Email Address Redacted | Email |
| Chris Wade | | Email Address Redacted | Email |
| Chris Wade | | Email Address Redacted | Email |
| Chris Wainwright | | Email Address Redacted | Email |
| Chris Walker | | Email Address Redacted | Email |
| Chris Walker | | Email Address Redacted | Email |
| Chris Wallace | | Email Address Redacted | Email |
| Chris Walls | | Email Address Redacted | Email |
| Chris Ward | | Email Address Redacted | Email |
| Chris Ware | | Email Address Redacted | Email |
| Chris Watkins | | Email Address Redacted | Email |
| Chris Watson | | Email Address Redacted | Email |
| Chris Weaver | | Email Address Redacted | Email |
| Chris Weaver | | Email Address Redacted | Email |
| Chris Weaver | | Email Address Redacted | Email |
| Chris Weaver | | Email Address Redacted | Email |
| Chris Weaver | | Email Address Redacted | Email |
| Chris Webb | | Email Address Redacted | Email |
| Chris Webb Realtor | | Email Address Redacted | Email |
| Chris Wegner | | Email Address Redacted | Email |
| Chris Weidmann | | Email Address Redacted | Email |
| Chris Weidmann | | Email Address Redacted | Email |
| Chris Weldner | | Email Address Redacted | Email |
| Chris Wenzler Plumbing | | Email Address Redacted | Email |
| Chris West | | Email Address Redacted | Email |
| Chris Westbrook | | Email Address Redacted | Email |
| Chris White | | Email Address Redacted | Email |
| Chris White | | Email Address Redacted | Email |
| Chris White | | Email Address Redacted | Email |
| Chris Whited | | Email Address Redacted | Email |
| Chris Whitneyer | | Email Address Redacted | Email |
| Chris Wietzke | | Email Address Redacted | Email |
| Chris Wilbur | | Email Address Redacted | Email |
| Chris Wilcox | | Email Address Redacted | Email |
| Chris Wilkerson | | Email Address Redacted | Email |
| Chris Wilkerson | | Email Address Redacted | Email |
| Chris Williams | | Email Address Redacted | Email |
| Chris Williams | | Email Address Redacted | Email |
| Chris Williams | | Email Address Redacted | Email |
| Chris Williams | | Email Address Redacted | Email |
| Chris Williams | | Email Address Redacted | Email |
| Chris Williams | | Email Address Redacted | Email |
| Chris Williams | | Email Address Redacted | Email |
| Chris Williams | | Email Address Redacted | Email |
| Chris Williams | | Email Address Redacted | Email |
| Chris Williams | | Email Address Redacted | Email |
| Chris Willis | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Chris Wilson | | Email Address Redacted | Email |
| Chris Wilson | | Email Address Redacted | Email |
| Chris Wilson | | Email Address Redacted | Email |
| Chris Wilson Photo & Video | | Email Address Redacted | Email |
| Chris Winfield | | Email Address Redacted | Email |
| Chris Winfield | | Email Address Redacted | Email |
| Chris Winfrey | | Email Address Redacted | Email |
| Chris Winkelman | | Email Address Redacted | Email |
| Chris Wojdak Photography | | Email Address Redacted | Email |
| Chris Wolston | | Email Address Redacted | Email |
| Chris Wood | | Email Address Redacted | Email |
| Chris Worczak | | Email Address Redacted | Email |
| Chris Workman | | Email Address Redacted | Email |
| Chris Wright | | Email Address Redacted | Email |
| Chris Wronski | | Email Address Redacted | Email |
| Chris Wysong LLC | | Email Address Redacted | Email |
| Chris Yanez | | Email Address Redacted | Email |
| Chris Yarges | | Email Address Redacted | Email |
| Chris Yearling | | Email Address Redacted | Email |
| Chris Yenney | | Email Address Redacted | Email |
| Chris Yue | | Email Address Redacted | Email |
| Chris Yuhas | | Email Address Redacted | Email |
| Chris Yukubousky | | Email Address Redacted | Email |
| Chris Zavaleta | | Email Address Redacted | Email |
| Chris Zelazny | | Email Address Redacted | Email |
| Chris Zeleny | | Email Address Redacted | Email |
| Chris Ziegler | | Email Address Redacted | Email |
| Chris Zimmerman | | Email Address Redacted | Email |
| Chris Zino | | Email Address Redacted | Email |
| Chris Zipperer | | Email Address Redacted | Email |
| Chris Zmikly | | Email Address Redacted | Email |
| Chrisa Kohler | | Email Address Redacted | Email |
| Chrisal Ingram | | Email Address Redacted | Email |
| Chrisanne Begam Crna LLC | | Email Address Redacted | Email |
| Chrisbell Transport | | Email Address Redacted | Email |
| Chris'Bookkeeping & Tax Service Inc | | Email Address Redacted | Email |
| Chrisborn Inc | | Email Address Redacted | Email |
| Chriscook4U2, | | Email Address Redacted | Email |
| Chriscuts | | Email Address Redacted | Email |
| Chrise Apostolic Church | | Email Address Redacted | Email |
| Chriselda Morgan | | Email Address Redacted | Email |
| Chrisfit LLC | | Email Address Redacted | Email |
| Chrisfit Mma, LLC | | Email Address Redacted | Email |
| Chrisha Roberson | | Email Address Redacted | Email |
| Chrishaun Creswell | | Email Address Redacted | Email |
| Chrishaun Keller-Hanna | | Email Address Redacted | Email |
| Chrishonda Alexander | | Email Address Redacted | Email |
| Chrishonna Hooker | | Email Address Redacted | Email |
| Chrisie Rosenthal | | Email Address Redacted | Email |
| Chrisjoan LLC | | Email Address Redacted | Email |
| Chriskal Inc | | Email Address Redacted | Email |
| Chrisland Shipping Ltd | | Email Address Redacted | Email |
| Chris-Linda Inc. | | Email Address Redacted | Email |
| Chrisma Carriers LLC | | Email Address Redacted | Email |
| Chrisman Community | | Email Address Redacted | Email |
| Chrisman Real Estate Corp | | Email Address Redacted | Email |
| Chrismarcorp Investments LLC | | Email Address Redacted | Email |
| Chrisma'S Fitnezz | | Email Address Redacted | Email |
| Chrisnatalie Diaz | | Email Address Redacted | Email |
| Chrisnel Simon | | Email Address Redacted | Email |
| Chrisoula Perdziola | | Email Address Redacted | Email |
| Chrispaytonproductions, LLC | | Email Address Redacted | Email |
| Chris'S Custom Carpets | | Email Address Redacted | Email |
| Chriss Goyenechea | | Email Address Redacted | Email |
| Chrissan Davis | | Email Address Redacted | Email |
| Chrissi Burrell | | Email Address Redacted | Email |
| Chrissi Burrell | | Email Address Redacted | Email |
| Chrissy Creative Studio | | Email Address Redacted | Email |
| Chrissy Morrison | | Email Address Redacted | Email |
| Chrissy Spears | | Email Address Redacted | Email |
| Chrissy Steed | | Email Address Redacted | Email |
| Chrissy Steed | | Email Address Redacted | Email |
| Chrissy Steed | | Email Address Redacted | Email |
| Chrissy Tolley LLC | | Email Address Redacted | Email |
| Chrissy'S Blessed Hands | | Email Address Redacted | Email |
| Christ Apostolic Church Of God Mission Int Inc Of South West Houston | | Email Address Redacted | Email |
| Christ Center Ministries | | Email Address Redacted | Email |
| Christ Center Of Hope Assembly Of God | | Email Address Redacted | Email |
| Christ Centered Church Inc | | Email Address Redacted | Email |
| Christ Centered Coaching, LLC | | Email Address Redacted | Email |
| Christ Centered Creative Process, LLC | | Email Address Redacted | Email |
| Christ Church Canon City, Colorado | | Email Address Redacted | Email |
| Christ Church Portland | | Email Address Redacted | Email |
| Christ Community Church Buena Park | | Email Address Redacted | Email |
| Christ Culture Center | | Email Address Redacted | Email |
| Christ Dominion Ministries International | | Email Address Redacted | Email |
| Christ Episcopal Church | | Email Address Redacted | Email |
| Christ Haralambopoulos | | Email Address Redacted | Email |
| Christ Kingdom Building Worship Center | | Email Address Redacted | Email |
| Christ Major Industries LLC | | Email Address Redacted | Email |
| Christ Our Rock Ministries Inc | | Email Address Redacted | Email |
| Christ Poubouridis | | Email Address Redacted | Email |
| Christ Redemption Miracle Mission | | Email Address Redacted | Email |
| Christ Reigns & Never Abandons Inc | | Email Address Redacted | Email |
| Christ Schinabeck | | Email Address Redacted | Email |
| Christ Seven Entertainment Inc. | | Email Address Redacted | Email |
| Christ The King Lutheran Church | | Email Address Redacted | Email |
| Christ The King Mothers Day Out Inc | | Email Address Redacted | Email |
| Christ United Methodist Church | | Email Address Redacted | Email |
| Christ United Reformed Church | | Email Address Redacted | Email |
| Christa Batson | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Christa Callahan-Gowing | | Email Address Redacted | Email |
| Christa Casebeer | | Email Address Redacted | Email |
| Christa Casebeer | | Email Address Redacted | Email |
| Christa Courtney, Cpa | | Email Address Redacted | Email |
| Christa Demartini | | Email Address Redacted | Email |
| Christa Demartini | | Email Address Redacted | Email |
| Christa Dufresne | | Email Address Redacted | Email |
| Christa Dufresne | | Email Address Redacted | Email |
| Christa Elhenicky | | Email Address Redacted | Email |
| Christa Gitto | | Email Address Redacted | Email |
| Christa Gulledge | | Email Address Redacted | Email |
| Christa Hall | | Email Address Redacted | Email |
| Christa Holmes | | Email Address Redacted | Email |
| Christa Jones | | Email Address Redacted | Email |
| Christa Lynn Cantillo | | Email Address Redacted | Email |
| Christa Maiocco | | Email Address Redacted | Email |
| Christa Marvenko-Athas Lcsw-C, LLC | | Email Address Redacted | Email |
| Christa Monsen | | Email Address Redacted | Email |
| Christa Parravani | | Email Address Redacted | Email |
| Christa Picciuto | | Email Address Redacted | Email |
| Christa Rogers | | Email Address Redacted | Email |
| Christa Rypins | | Email Address Redacted | Email |
| Christa Scheneman | | Email Address Redacted | Email |
| Christa Scott Reed | | Email Address Redacted | Email |
| Christa Soto | | Email Address Redacted | Email |
| Christa Sudipo | | Email Address Redacted | Email |
| Christa Willey | | Email Address Redacted | Email |
| Christa Williams | | Email Address Redacted | Email |
| Christabel Obeng | | Email Address Redacted | Email |
| Christain Collins-Gruslin | | Email Address Redacted | Email |
| Christain Collins-Gruslin | | Email Address Redacted | Email |
| Christain Jones | | Email Address Redacted | Email |
| Christain Perry | | Email Address Redacted | Email |
| Christal Crayton | | Email Address Redacted | Email |
| Christal Fischer | | Email Address Redacted | Email |
| Christal Mercado | | Email Address Redacted | Email |
| Christal Snell | | Email Address Redacted | Email |
| Christan English | | Email Address Redacted | Email |
| Christan Hummel | | Email Address Redacted | Email |
| Christan Norris | | Email Address Redacted | Email |
| Christan Norris | | Email Address Redacted | Email |
| Christan Norris | | Email Address Redacted | Email |
| Christaun Dunn | | Email Address Redacted | Email |
| Christeen F Mcmullin | | Email Address Redacted | Email |
| Christeen Seymour | | Email Address Redacted | Email |
| Christel Aime | | Email Address Redacted | Email |
| Christel Arcucci | | Email Address Redacted | Email |
| Christel Banks | | Email Address Redacted | Email |
| Christel Clear Photography LLC | | Email Address Redacted | Email |
| Christel Diggs | | Email Address Redacted | Email |
| Christel Greene | | Email Address Redacted | Email |
| Christel Jones | | Email Address Redacted | Email |
| Christel Lawless | | Email Address Redacted | Email |
| Christel Pierre | | Email Address Redacted | Email |
| Christel Schaeken | | Email Address Redacted | Email |
| Christelhair | | Email Address Redacted | Email |
| Christelle Brock | | Email Address Redacted | Email |
| Christen Barber | | Email Address Redacted | Email |
| Christen Chaunaye Pointer | | Email Address Redacted | Email |
| Christen Michel | | Email Address Redacted | Email |
| Christen Mobley | | Email Address Redacted | Email |
| Christen Olmedo | | Email Address Redacted | Email |
| Christen Riggins | | Email Address Redacted | Email |
| Christen Schneider | | Email Address Redacted | Email |
| Christen Schulte | | Email Address Redacted | Email |
| Christen Scott Studio | | Email Address Redacted | Email |
| Christen Ward | | Email Address Redacted | Email |
| Christena Eblin | | Email Address Redacted | Email |
| Christene Gill-Johnson | | Email Address Redacted | Email |
| Christene Houseman | | Email Address Redacted | Email |
| Christensen Exclusive Rice LLC | | Email Address Redacted | Email |
| Christensen Farms LLC | | Email Address Redacted | Email |
| Christensen Management Inc. | | Email Address Redacted | Email |
| Christenson Law Firm, LLP | | Email Address Redacted | Email |
| Christephanie Music Books | | Email Address Redacted | Email |
| Christeria Hilton | | Email Address Redacted | Email |
| Christerpher Spann | | Email Address Redacted | Email |
| Christhian Vera | | Email Address Redacted | Email |
| Christi Aikman | | Email Address Redacted | Email |
| Christi Aikman | | Email Address Redacted | Email |
| Christi Alford | | Email Address Redacted | Email |
| Christi Anderson | | Email Address Redacted | Email |
| Christi Grayson | | Email Address Redacted | Email |
| Christi Haase | | Email Address Redacted | Email |
| Christi Hebisen | | Email Address Redacted | Email |
| Christi Henry Productions, LLC | | Email Address Redacted | Email |
| Christi Jones | | Email Address Redacted | Email |
| Christi K Caceres | | Email Address Redacted | Email |
| Christi Lacrouts | | Email Address Redacted | Email |
| Christi Mahoney Licensed Massage Therapist | | Email Address Redacted | Email |
| Christi Manuelito | | Email Address Redacted | Email |
| Christi Mitchell | | Email Address Redacted | Email |
| Christi Napier | | Email Address Redacted | Email |
| Christi Rossi | | Email Address Redacted | Email |
| Christi Samuels | | Email Address Redacted | Email |
| Christi Smith | | Email Address Redacted | Email |
| Christi Stevens | | Email Address Redacted | Email |
| Christi Stevenson | | Email Address Redacted | Email |
| Christi Thornton | | Email Address Redacted | Email |
| Christi Westbrook Photography LLC | | Email Address Redacted | Email |
| Christia Schutt | | Email Address Redacted | Email |
| Christiaan Ditolla Dds LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Christiam Martinez | | | Email Address Redacted | Email |
| Christiam Rivera | | | Email Address Redacted | Email |
| Christian | | | Email Address Redacted | Email |
| Christian | | | Email Address Redacted | Email |
| Christian | | | Email Address Redacted | Email |
| Christian 12 Step Ministry , Inc | | | Email Address Redacted | Email |
| Christian A Abrams | | | Email Address Redacted | Email |
| Christian A Capistrano | | | Email Address Redacted | Email |
| Christian A Cutrone | | | Email Address Redacted | Email |
| Christian A. Saez De Los Santos | | | Email Address Redacted | Email |
| Christian Abrante | | | Email Address Redacted | Email |
| Christian Adams | | | Email Address Redacted | Email |
| Christian Adventures International Inc | | | Email Address Redacted | Email |
| Christian Akhimien | | | Email Address Redacted | Email |
| Christian Alma | | | Email Address Redacted | Email |
| Christian Alvarez Rios | | | Email Address Redacted | Email |
| Christian Anderson | | | Email Address Redacted | Email |
| Christian Anguiano | | | Email Address Redacted | Email |
| Christian Anguiano | | | Email Address Redacted | Email |
| Christian Aragon | | | Email Address Redacted | Email |
| Christian Araujo | | | Email Address Redacted | Email |
| Christian Arbid | | | Email Address Redacted | Email |
| Christian Ares | | | Email Address Redacted | Email |
| Christian Argueta | | | Email Address Redacted | Email |
| Christian Argumedo | | | Email Address Redacted | Email |
| Christian Arhangelos | | | Email Address Redacted | Email |
| Christian Armendaris | | | Email Address Redacted | Email |
| Christian Armendaris | | | Email Address Redacted | Email |
| Christian Auble | | | Email Address Redacted | Email |
| Christian Austin | | | Email Address Redacted | Email |
| Christian Auto Group LLC | | | Email Address Redacted | Email |
| Christian Avignon | | | Email Address Redacted | Email |
| Christian Aybar | | | Email Address Redacted | Email |
| Christian Bachelder Allstate Agency | | | Email Address Redacted | Email |
| Christian Baisden | | | Email Address Redacted | Email |
| Christian Baldino | | | Email Address Redacted | Email |
| Christian Baldock | | | Email Address Redacted | Email |
| Christian Barnett | | | Email Address Redacted | Email |
| Christian Baseme | | | Email Address Redacted | Email |
| Christian Bates | | | Email Address Redacted | Email |
| Christian Baumgartner | | | Email Address Redacted | Email |
| Christian Beiler | | | Email Address Redacted | Email |
| Christian Beloch | | | Email Address Redacted | Email |
| Christian Benjamin | | | Email Address Redacted | Email |
| Christian Bermick | | | Email Address Redacted | Email |
| Christian Berthin | | | Email Address Redacted | Email |
| Christian Beyer | | | Email Address Redacted | Email |
| Christian Bierd | | | Email Address Redacted | Email |
| Christian Blanco | | | Email Address Redacted | Email |
| Christian Blandon | | | Email Address Redacted | Email |
| Christian Bocobo, Md Professional | | | Email Address Redacted | Email |
| Christian Bolden | | | Email Address Redacted | Email |
| Christian Bolton | | | Email Address Redacted | Email |
| Christian Bolvito | | | Email Address Redacted | Email |
| Christian Bratton | | | Email Address Redacted | Email |
| Christian Braun | | | Email Address Redacted | Email |
| Christian Breslauer | | | Email Address Redacted | Email |
| Christian Brooks | | | Email Address Redacted | Email |
| Christian Brothers Construction | | | Email Address Redacted | Email |
| Christian Brothers Painting | | | Email Address Redacted | Email |
| Christian Brothers Painting LLC | | | Email Address Redacted | Email |
| Christian Bryan, Lmhc Pa | | | Email Address Redacted | Email |
| Christian Burke | | | Email Address Redacted | Email |
| Christian Business Council, Inc. | | | Email Address Redacted | Email |
| Christian Callegari | | | Email Address Redacted | Email |
| Christian Campbell | | | Email Address Redacted | Email |
| Christian Carbajal | | | Email Address Redacted | Email |
| Christian Carmona | | | Email Address Redacted | Email |
| Christian Carpio | | | Email Address Redacted | Email |
| Christian Carriers LLC | | | Email Address Redacted | Email |
| Christian Carrillo | | | Email Address Redacted | Email |
| Christian Cedeno | | | Email Address Redacted | Email |
| Christian Celuzza | | | Email Address Redacted | Email |
| Christian Chairez | | | Email Address Redacted | Email |
| Christian Chambers | | | Email Address Redacted | Email |
| Christian Champion | | | Email Address Redacted | Email |
| Christian Charette | | | Email Address Redacted | Email |
| Christian Charlemagne | | | Email Address Redacted | Email |
| Christian Charles Insurance Services | | | Email Address Redacted | Email |
| Christian Charlton | | | Email Address Redacted | Email |
| Christian Chavez | | | Email Address Redacted | Email |
| Christian Chavez | | | Email Address Redacted | Email |
| Christian Chavis | | | Email Address Redacted | Email |
| Christian Church Of Evangelical Faith Pentecostal | | | Email Address Redacted | Email |
| Christian Cobo | | | Email Address Redacted | Email |
| Christian Colon | | | Email Address Redacted | Email |
| Christian Community Fellowship & Empowerment Center, Inc. | | | Email Address Redacted | Email |
| Christian Corah | | | Email Address Redacted | Email |
| Christian Cordero | | | Email Address Redacted | Email |
| Christian Coronel | | | Email Address Redacted | Email |
| Christian Coryer | | | Email Address Redacted | Email |
| Christian Cotter | | | Email Address Redacted | Email |
| Christian Courtney | | | Email Address Redacted | Email |
| Christian Crosby | | | Email Address Redacted | Email |
| Christian Cruz | | | Email Address Redacted | Email |
| Christian Cultural Center Inc | | | Email Address Redacted | Email |
| Christian Cut & Salon | | | Email Address Redacted | Email |
| Christian Cuthbert | | | Email Address Redacted | Email |
| Christian D'Agostino | | | Email Address Redacted | Email |
| Christian Dahl | | | Email Address Redacted | Email |
| Christian Daniels | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Christian Davidson | | Email Address Redacted | Email |
| Christian Davis | | Email Address Redacted | Email |
| Christian De La Barra | | Email Address Redacted | Email |
| Christian Del Guidice | | Email Address Redacted | Email |
| Christian Delevante | | Email Address Redacted | Email |
| Christian Deramus | | Email Address Redacted | Email |
| Christian Devlin | | Email Address Redacted | Email |
| Christian Diaz | | Email Address Redacted | Email |
| Christian Diaz | | Email Address Redacted | Email |
| Christian Digby | | Email Address Redacted | Email |
| Christian Dingess | | Email Address Redacted | Email |
| Christian Dominguez | | Email Address Redacted | Email |
| Christian Donell Russell | | Email Address Redacted | Email |
| Christian Donovan | | Email Address Redacted | Email |
| Christian Drapeau | | Email Address Redacted | Email |
| Christian Driussi | | Email Address Redacted | Email |
| Christian Dube | | Email Address Redacted | Email |
| Christian Dunaway | | Email Address Redacted | Email |
| Christian Dunbar | | Email Address Redacted | Email |
| Christian Dunning | | Email Address Redacted | Email |
| Christian E. Miller, Dds | | Email Address Redacted | Email |
| Christian Eckart | | Email Address Redacted | Email |
| Christian Ekere | | Email Address Redacted | Email |
| Christian Elizondo | | Email Address Redacted | Email |
| Christian Emtcheu | | Email Address Redacted | Email |
| Christian Encarnacion | | Email Address Redacted | Email |
| Christian Epperson | | Email Address Redacted | Email |
| Christian Ernesto Munoz Pazmino | | Email Address Redacted | Email |
| Christian Esquilin | | Email Address Redacted | Email |
| Christian Estrada | | Email Address Redacted | Email |
| Christian Facer | | Email Address Redacted | Email |
| Christian Family | | Email Address Redacted | Email |
| Christian Family Therapist | | Email Address Redacted | Email |
| Christian Fellowship Center Ministries LLC | | Email Address Redacted | Email |
| Christian Fellowship For All Nations | | Email Address Redacted | Email |
| Christian Fenton | | Email Address Redacted | Email |
| Christian Fernandez | | Email Address Redacted | Email |
| Christian Filizzola | | Email Address Redacted | Email |
| Christian Financial Designs | | Email Address Redacted | Email |
| Christian Forment | | Email Address Redacted | Email |
| Christian Forsell | | Email Address Redacted | Email |
| Christian Foster | | Email Address Redacted | Email |
| Christian Foucault | | Email Address Redacted | Email |
| Christian Foucault | | Email Address Redacted | Email |
| Christian Fries | | Email Address Redacted | Email |
| Christian Friese | | Email Address Redacted | Email |
| Christian G Diaz Guzman | | Email Address Redacted | Email |
| Christian Gaidry | | Email Address Redacted | Email |
| Christian Galvez | | Email Address Redacted | Email |
| Christian Garcia | | Email Address Redacted | Email |
| Christian Garcia | | Email Address Redacted | Email |
| Christian Garcia | | Email Address Redacted | Email |
| Christian Garrett | | Email Address Redacted | Email |
| Christian Garrido | | Email Address Redacted | Email |
| Christian Garvin | | Email Address Redacted | Email |
| Christian George | | Email Address Redacted | Email |
| Christian Giansante | | Email Address Redacted | Email |
| Christian Gilmore | | Email Address Redacted | Email |
| Christian Gitersonke | | Email Address Redacted | Email |
| Christian Gohn | | Email Address Redacted | Email |
| Christian Gonzà Lez | | Email Address Redacted | Email |
| Christian Gonzales | | Email Address Redacted | Email |
| Christian Gordon | | Email Address Redacted | Email |
| Christian Graverson | | Email Address Redacted | Email |
| Christian Guerra | | Email Address Redacted | Email |
| Christian Guevara | | Email Address Redacted | Email |
| Christian Gutierrez | | Email Address Redacted | Email |
| Christian Gutierrez | | Email Address Redacted | Email |
| Christian Haag | | Email Address Redacted | Email |
| Christian Haley | | Email Address Redacted | Email |
| Christian Handyman | | Email Address Redacted | Email |
| Christian Harami | | Email Address Redacted | Email |
| Christian Hartmann | | Email Address Redacted | Email |
| Christian Hayden | | Email Address Redacted | Email |
| Christian Heritage Academy | | Email Address Redacted | Email |
| Christian Hern | | Email Address Redacted | Email |
| Christian High | | Email Address Redacted | Email |
| Christian Hill Country Realtors LLC | | Email Address Redacted | Email |
| Christian Hippeard | | Email Address Redacted | Email |
| Christian Hoehn | | Email Address Redacted | Email |
| Christian Holcomb | | Email Address Redacted | Email |
| Christian Homeschool Store, Inc. | | Email Address Redacted | Email |
| Christian Hume | | Email Address Redacted | Email |
| Christian I Olivares | | Email Address Redacted | Email |
| Christian Ilunga | | Email Address Redacted | Email |
| Christian Ingetti | | Email Address Redacted | Email |
| Christian Ingetti | | Email Address Redacted | Email |
| Christian Investment LLC | | Email Address Redacted | Email |
| Christian Issels | | Email Address Redacted | Email |
| Christian J Henderson | | Email Address Redacted | Email |
| Christian J Wellington Ii | | Email Address Redacted | Email |
| Christian J. Gonzalez Diaz | | Email Address Redacted | Email |
| Christian Jackson | | Email Address Redacted | Email |
| Christian Jacob | | Email Address Redacted | Email |
| Christian Jefferson | | Email Address Redacted | Email |
| Christian Johnson | | Email Address Redacted | Email |
| Christian Johnson | | Email Address Redacted | Email |
| Christian Jolly | | Email Address Redacted | Email |
| Christian Joy Center Of Evangelical Christian Church Ministries | | Email Address Redacted | Email |
| Christian K Williams | | Email Address Redacted | Email |
| Christian Keller | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Christian Kepner | | Email Address Redacted | Email |
| Christian Kim | | Email Address Redacted | Email |
| Christian Kim | | Email Address Redacted | Email |
| Christian Kjeldsen, A Dental Corporation | | Email Address Redacted | Email |
| Christian Kruse | | Email Address Redacted | Email |
| Christian Kuretski | | Email Address Redacted | Email |
| Christian Lachapelle | | Email Address Redacted | Email |
| Christian Langenbach | | Email Address Redacted | Email |
| Christian Langley | | Email Address Redacted | Email |
| Christian Lawrence | | Email Address Redacted | Email |
| Christian Leake | | Email Address Redacted | Email |
| Christian Lecates | | Email Address Redacted | Email |
| Christian Lee Guy | | Email Address Redacted | Email |
| Christian Lewis | | Email Address Redacted | Email |
| Christian Life Church A Worship & Ministry Center, Inc. | | Email Address Redacted | Email |
| Christian Life Gudiance | | Email Address Redacted | Email |
| Christian Limon | | Email Address Redacted | Email |
| Christian Lombardo | | Email Address Redacted | Email |
| Christian Loney | | Email Address Redacted | Email |
| Christian Lopez | | Email Address Redacted | Email |
| Christian Lowry | | Email Address Redacted | Email |
| Christian Lozano | | Email Address Redacted | Email |
| Christian M Rodriguez Vazquez | | Email Address Redacted | Email |
| Christian Mabry | | Email Address Redacted | Email |
| Christian Malacara | | Email Address Redacted | Email |
| Christian Maloney | | Email Address Redacted | Email |
| Christian Maloof | | Email Address Redacted | Email |
| Christian Mandeng | | Email Address Redacted | Email |
| Christian Mangune | | Email Address Redacted | Email |
| Christian Mantilla | | Email Address Redacted | Email |
| Christian Marin | | Email Address Redacted | Email |
| Christian Martin | | Email Address Redacted | Email |
| Christian Martinez | | Email Address Redacted | Email |
| Christian Martinez | | Email Address Redacted | Email |
| Christian Martinez | | Email Address Redacted | Email |
| Christian Mayer | | Email Address Redacted | Email |
| Christian Mccray | | Email Address Redacted | Email |
| Christian Mcshan | | Email Address Redacted | Email |
| Christian Medina | | Email Address Redacted | Email |
| Christian Meiller | | Email Address Redacted | Email |
| Christian Mejia | | Email Address Redacted | Email |
| Christian Metzger | | Email Address Redacted | Email |
| Christian Miller Insurance Agency LLC | | Email Address Redacted | Email |
| Christian Minkler | | Email Address Redacted | Email |
| Christian Moe | | Email Address Redacted | Email |
| Christian Montalbano | | Email Address Redacted | Email |
| Christian Montero | | Email Address Redacted | Email |
| Christian Moore | | Email Address Redacted | Email |
| Christian Morales | | Email Address Redacted | Email |
| Christian Morton | | Email Address Redacted | Email |
| Christian N Santos | | Email Address Redacted | Email |
| Christian Nadeau | | Email Address Redacted | Email |
| Christian Napier | | Email Address Redacted | Email |
| Christian Nardi | | Email Address Redacted | Email |
| Christian Nelson | | Email Address Redacted | Email |
| Christian Newcomer | | Email Address Redacted | Email |
| Christian Newman | | Email Address Redacted | Email |
| Christian Newman | | Email Address Redacted | Email |
| Christian Newman | | Email Address Redacted | Email |
| Christian Nichols | | Email Address Redacted | Email |
| Christian Nuar | | Email Address Redacted | Email |
| Christian Ockletree-King | | Email Address Redacted | Email |
| Christian Ohagwu | | Email Address Redacted | Email |
| Christian Olson | | Email Address Redacted | Email |
| Christian Ortez | | Email Address Redacted | Email |
| Christian Osio | | Email Address Redacted | Email |
| Christian Outreach Of The Piedmont Inc | | Email Address Redacted | Email |
| Christian Owens | | Email Address Redacted | Email |
| Christian Pancescu | | Email Address Redacted | Email |
| Christian Parker | | Email Address Redacted | Email |
| Christian Parsons | | Email Address Redacted | Email |
| Christian Payne | | Email Address Redacted | Email |
| Christian Paz | | Email Address Redacted | Email |
| Christian Pearson | | Email Address Redacted | Email |
| Christian Perez | | Email Address Redacted | Email |
| Christian Peters | | Email Address Redacted | Email |
| Christian Pillat | | Email Address Redacted | Email |
| Christian Poblete | | Email Address Redacted | Email |
| Christian Polanco | | Email Address Redacted | Email |
| Christian Portilla | | Email Address Redacted | Email |
| Christian Portilla | | Email Address Redacted | Email |
| Christian Posadas | | Email Address Redacted | Email |
| Christian Posadas | | Email Address Redacted | Email |
| Christian Probst | | Email Address Redacted | Email |
| Christian R Evans | | Email Address Redacted | Email |
| Christian Rabang | | Email Address Redacted | Email |
| Christian Randrup | | Email Address Redacted | Email |
| Christian Regan | | Email Address Redacted | Email |
| Christian Regueiferos | | Email Address Redacted | Email |
| Christian Reindorf | | Email Address Redacted | Email |
| Christian Reinhard Schmeis | | Email Address Redacted | Email |
| Christian Richards | | Email Address Redacted | Email |
| Christian Richardson | | Email Address Redacted | Email |
| Christian Rigsby | | Email Address Redacted | Email |
| Christian Rivas | | Email Address Redacted | Email |
| Christian Roberson | | Email Address Redacted | Email |
| Christian Robinson | | Email Address Redacted | Email |
| Christian Rodgers | | Email Address Redacted | Email |
| Christian Romero | | Email Address Redacted | Email |
| Christian Rosario | | Email Address Redacted | Email |
| Christian Rose | | Email Address Redacted | Email |
| Christian Rubenbauer | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Christian Ruedas | | | | Email Address Redacted | Email |
| Christian S Henderson | | | | Email Address Redacted | Email |
| Christian Salas | | | | Email Address Redacted | Email |
| Christian Salazar | | | | Email Address Redacted | Email |
| Christian Santiago | | | | Email Address Redacted | Email |
| Christian Santori | | | | Email Address Redacted | Email |
| Christian Santos | | | | Email Address Redacted | Email |
| Christian Sawadogo | | | | Email Address Redacted | Email |
| Christian Sedereas | | | | Email Address Redacted | Email |
| Christian Sendra | | | | Email Address Redacted | Email |
| Christian Sherritt | | | | Email Address Redacted | Email |
| Christian Sherritt | | | | Email Address Redacted | Email |
| Christian Siano | | | | Email Address Redacted | Email |
| Christian Simmonds | | | | Email Address Redacted | Email |
| Christian Simpson | | | | Email Address Redacted | Email |
| Christian Sinatra | | | | Email Address Redacted | Email |
| Christian Smith | | | | Email Address Redacted | Email |
| Christian Snively | | | | Email Address Redacted | Email |
| Christian Solano Martinez | | | | Email Address Redacted | Email |
| Christian Somaza | | | | Email Address Redacted | Email |
| Christian Soneru | | | | Email Address Redacted | Email |
| Christian Sosa | | | | Email Address Redacted | Email |
| Christian South-Alderson | | | | Email Address Redacted | Email |
| Christian Stallings | | | | Email Address Redacted | Email |
| Christian Stallings | | | | Email Address Redacted | Email |
| Christian Stephens | | | | Email Address Redacted | Email |
| Christian Stockhoff | | | | Email Address Redacted | Email |
| Christian Storandt | | | | Email Address Redacted | Email |
| Christian Suarez | | | | Email Address Redacted | Email |
| Christian Tallara | | | | Email Address Redacted | Email |
| Christian Taylor | | | | Email Address Redacted | Email |
| Christian Teague | | | | Email Address Redacted | Email |
| Christian Terry-Smith | | | | Email Address Redacted | Email |
| Christian Thang | | | | Email Address Redacted | Email |
| Christian Theriot | | | | Email Address Redacted | Email |
| Christian Tietje | | | | Email Address Redacted | Email |
| Christian Tirone | | | | Email Address Redacted | Email |
| Christian Tots & Toddlers Family Daycare | | | | Email Address Redacted | Email |
| Christian Tragos | | | | Email Address Redacted | Email |
| Christian Trifilio | | | | Email Address Redacted | Email |
| Christian Tyler | | | | Email Address Redacted | Email |
| Christian Urena | | | | Email Address Redacted | Email |
| Christian Valentine | | | | Email Address Redacted | Email |
| Christian Valentine | | | | Email Address Redacted | Email |
| Christian Valvo | | | | Email Address Redacted | Email |
| Christian Vega | | | | Email Address Redacted | Email |
| Christian Verhoeven | | | | Email Address Redacted | Email |
| Christian Verspohl | | | | Email Address Redacted | Email |
| Christian Vetter | | | | Email Address Redacted | Email |
| Christian Villar De Prado | | | | Email Address Redacted | Email |
| Christian Viteri | | | | Email Address Redacted | Email |
| Christian Wach Inc | | | | Email Address Redacted | Email |
| Christian Walker | | | | Email Address Redacted | Email |
| Christian Walker | | | | Email Address Redacted | Email |
| Christian Weatherspoon | | | | Email Address Redacted | Email |
| Christian Webber | | | | Email Address Redacted | Email |
| Christian Weiland | | | | Email Address Redacted | Email |
| Christian Wellington Ii | | | | Email Address Redacted | Email |
| Christian Werner | | | | Email Address Redacted | Email |
| Christian Werner | | | | Email Address Redacted | Email |
| Christian Werst | | | | Email Address Redacted | Email |
| Christian White | | | | Email Address Redacted | Email |
| Christian Whiteley | | | | Email Address Redacted | Email |
| Christian Williams | | | | Email Address Redacted | Email |
| Christian Williford | | | | Email Address Redacted | Email |
| Christian Wilson | | | | Email Address Redacted | Email |
| Christian Wink | | | | Email Address Redacted | Email |
| Christian Withington | | | | Email Address Redacted | Email |
| Christian Woodcock | | | | Email Address Redacted | Email |
| Christian Worship Assembly Inc | | | | Email Address Redacted | Email |
| Christian Worship Services LLC | | | | Email Address Redacted | Email |
| Christian Wu | | | | Email Address Redacted | Email |
| Christian Xavier | | | | Email Address Redacted | Email |
| Christian Young | | | | Email Address Redacted | Email |
| Christian Young | | | | Email Address Redacted | Email |
| Christian Yumul | | | | Email Address Redacted | Email |
| Christian Zuberbuehler | | | | Email Address Redacted | Email |
| Christian Zuluaga | | | | Email Address Redacted | Email |
| Christiana Barrett | | | | Email Address Redacted | Email |
| Christiana Crimaldi | | | | Email Address Redacted | Email |
| Christiana Crosby | | | | Email Address Redacted | Email |
| Christiana Darko | | | | Email Address Redacted | Email |
| Christiana Forson | | | | Email Address Redacted | Email |
| Christiana Gerardi | | | | Email Address Redacted | Email |
| Christiana Griffin | | | | Email Address Redacted | Email |
| Christiana Mafoitan | | | | Email Address Redacted | Email |
| Christiana Nicole Tuvalu | | | | Email Address Redacted | Email |
| Christiana Nuarpah | | | | Email Address Redacted | Email |
| Christiana Sparrow | | | | Email Address Redacted | Email |
| Christiana Toliver | | | | Email Address Redacted | Email |
| Christianah Coker-Jackson | | | | Email Address Redacted | Email |
| Christianandrews | | | | Email Address Redacted | Email |
| Christiane Ferguson | | | | Email Address Redacted | Email |
| Christiane Mathan | | | | Email Address Redacted | Email |
| Christiane Mccloskey | | | | Email Address Redacted | Email |
| Christiane Molare | | | | Email Address Redacted | Email |
| Christiane Ruth Bertrand | | | | Email Address Redacted | Email |
| Christiane Valenti | | | | Email Address Redacted | Email |
| Christiane Wahl Pa | | | | Email Address Redacted | Email |
| Christi-Anne Azarian | | | | Email Address Redacted | Email |
| Christianne Petidor | | | | Email Address Redacted | Email |
| Christianny Lima | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Christianomeshundesiginslic | | Email Address Redacted | Email |
| Christians In Business.Com LLC | | Email Address Redacted | Email |
| Christians Mobile Detailing LLC | | Email Address Redacted | Email |
| Christiansimon | | Email Address Redacted | Email |
| Christianson Hartman | | Email Address Redacted | Email |
| Christian-Victor Fialor | | Email Address Redacted | Email |
| Christie & Cole Studio Inc. | | Email Address Redacted | Email |
| Christie Alsip | | Email Address Redacted | Email |
| Christie Balow | | Email Address Redacted | Email |
| Christie Bond | | Email Address Redacted | Email |
| Christie Briscoe | | Email Address Redacted | Email |
| Christie Briscoe | | Email Address Redacted | Email |
| Christie Busby | | Email Address Redacted | Email |
| Christie C. Prater | | Email Address Redacted | Email |
| Christie Clifton | | Email Address Redacted | Email |
| Christie Construction | | Email Address Redacted | Email |
| Christie Cornelius | | Email Address Redacted | Email |
| Christie Couch | | Email Address Redacted | Email |
| Christie Coursey | | Email Address Redacted | Email |
| Christie Day-Gee | | Email Address Redacted | Email |
| Christie Edwards | | Email Address Redacted | Email |
| Christie Frazier | | Email Address Redacted | Email |
| Christie Frazier | | Email Address Redacted | Email |
| Christie Frederick | | Email Address Redacted | Email |
| Christie Gonzalez | | Email Address Redacted | Email |
| Christie Green | | Email Address Redacted | Email |
| Christie Hale | | Email Address Redacted | Email |
| Christie Hale | | Email Address Redacted | Email |
| Christie Hayden | | Email Address Redacted | Email |
| Christie Haynes | | Email Address Redacted | Email |
| Christie Hunnicutt | | Email Address Redacted | Email |
| Christie Hunter | | Email Address Redacted | Email |
| Christie Kerner | | Email Address Redacted | Email |
| Christie Lo | | Email Address Redacted | Email |
| Christie Mann | | Email Address Redacted | Email |
| Christie Maycock | | Email Address Redacted | Email |
| Christie Maycock | | Email Address Redacted | Email |
| Christie Maycock | | Email Address Redacted | Email |
| Christie Mckenzie | Address Redacted | | First Class Mail |
| Christie Mckenzie | | Email Address Redacted | Email |
| Christie Mumm | | Email Address Redacted | Email |
| Christie Murray | | Email Address Redacted | Email |
| Christie Nelson Realestate Team | | Email Address Redacted | Email |
| Christie Nichols | | Email Address Redacted | Email |
| Christie Peters | | Email Address Redacted | Email |
| Christie Pham Photography | | Email Address Redacted | Email |
| Christie Phillips | | Email Address Redacted | Email |
| Christie Polowsky | | Email Address Redacted | Email |
| Christie Prescott | | Email Address Redacted | Email |
| Christie Pruitt | | Email Address Redacted | Email |
| Christie Resilard | | Email Address Redacted | Email |
| Christie Robinson | | Email Address Redacted | Email |
| Christie Ross | | Email Address Redacted | Email |
| Christie Ruiz | | Email Address Redacted | Email |
| Christie Ruiz | | Email Address Redacted | Email |
| Christie Sachse | | Email Address Redacted | Email |
| Christie Scarmazzo | | Email Address Redacted | Email |
| Christie Shedd | | Email Address Redacted | Email |
| Christie Sobran Designs | | Email Address Redacted | Email |
| Christie Soileau | | Email Address Redacted | Email |
| Christie Streety | | Email Address Redacted | Email |
| Christie Thomas | | Email Address Redacted | Email |
| Christie Tortora | | Email Address Redacted | Email |
| Christie Wallace | | Email Address Redacted | Email |
| Christie Wallace | | Email Address Redacted | Email |
| Christie Welch | | Email Address Redacted | Email |
| Christie White | | Email Address Redacted | Email |
| Christie Williams | | Email Address Redacted | Email |
| Christien Devechio | | Email Address Redacted | Email |
| Christies Cabaret Of Tucson LLC | | Email Address Redacted | Email |
| Christin Cano | | Email Address Redacted | Email |
| Christin Chewning | | Email Address Redacted | Email |
| Christin Clark | | Email Address Redacted | Email |
| Christin L Gearhart | | Email Address Redacted | Email |
| Christin Lawhon | | Email Address Redacted | Email |
| Christin S. Holmes, LLC | | Email Address Redacted | Email |
| Christin Smith | | Email Address Redacted | Email |
| Christin Stansfield | | Email Address Redacted | Email |
| Christin Thistleton | | Email Address Redacted | Email |
| Christina A Bell | | Email Address Redacted | Email |
| Christina Abellon | | Email Address Redacted | Email |
| Christina Afentoulis | | Email Address Redacted | Email |
| Christina Ammerman | | Email Address Redacted | Email |
| Christina Andrews | | Email Address Redacted | Email |
| Christina Andrews | | Email Address Redacted | Email |
| Christina Anguiano | | Email Address Redacted | Email |
| Christina Ann Demarco | | Email Address Redacted | Email |
| Christina Annessa | | Email Address Redacted | Email |
| Christina Apatow | | Email Address Redacted | Email |
| Christina Arnall | | Email Address Redacted | Email |
| Christina Arredondo, Md | | Email Address Redacted | Email |
| Christina Bailey | | Email Address Redacted | Email |
| Christina Baker Governatori | | Email Address Redacted | Email |
| Christina Balotescu | | Email Address Redacted | Email |
| Christina Banister | | Email Address Redacted | Email |
| Christina Banta | | Email Address Redacted | Email |
| Christina Bartels | | Email Address Redacted | Email |
| Christina Behrend | | Email Address Redacted | Email |
| Christina Bernheim | | Email Address Redacted | Email |
| Christina Bernstein, Esq. | | Email Address Redacted | Email |
| Christina Bill | | Email Address Redacted | Email |
| Christina Billie | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Christina Biscailuz | | Email Address Redacted | Email |
| Christina Black | | Email Address Redacted | Email |
| Christina Blanchard | | Email Address Redacted | Email |
| Christina Blount Potato LLC | | Email Address Redacted | Email |
| Christina Blue | | Email Address Redacted | Email |
| Christina Blyth | | Email Address Redacted | Email |
| Christina Bonewell | | Email Address Redacted | Email |
| Christina Bostick | | Email Address Redacted | Email |
| Christina Brasher | | Email Address Redacted | Email |
| Christina Brewer | | Email Address Redacted | Email |
| Christina Briggs | | Email Address Redacted | Email |
| Christina Brooke | | Email Address Redacted | Email |
| Christina Brown | | Email Address Redacted | Email |
| Christina Brownlow | | Email Address Redacted | Email |
| Christina Bruce | | Email Address Redacted | Email |
| Christina Buchanan | | Email Address Redacted | Email |
| Christina Buckwheat LLC | | Email Address Redacted | Email |
| Christina Bullette | | Email Address Redacted | Email |
| Christina Bunch | | Email Address Redacted | Email |
| Christina Burcin | | Email Address Redacted | Email |
| Christina Burcin | | Email Address Redacted | Email |
| Christina Burns | | Email Address Redacted | Email |
| Christina Burns | | Email Address Redacted | Email |
| Christina Burns | | Email Address Redacted | Email |
| Christina Bushell Fnp | | Email Address Redacted | Email |
| Christina Byars | | Email Address Redacted | Email |
| Christina C. Amaral | | Email Address Redacted | Email |
| Christina Cacko | | Email Address Redacted | Email |
| Christina Cahill | | Email Address Redacted | Email |
| Christina Camire | | Email Address Redacted | Email |
| Christina Camire | | Email Address Redacted | Email |
| Christina Campbell | | Email Address Redacted | Email |
| Christina Campbell | | Email Address Redacted | Email |
| Christina Campbell | | Email Address Redacted | Email |
| Christina Carathanassis | | Email Address Redacted | Email |
| Christina Carathanassis | | Email Address Redacted | Email |
| Christina Carr | | Email Address Redacted | Email |
| Christina Carrillo | | Email Address Redacted | Email |
| Christina Casanova-Canizalez | | Email Address Redacted | Email |
| Christina Casillas | | Email Address Redacted | Email |
| Christina Castillo | | Email Address Redacted | Email |
| Christina Chamberlain | | Email Address Redacted | Email |
| Christina Chamberlin | | Email Address Redacted | Email |
| Christina Chapman | | Email Address Redacted | Email |
| Christina Cheli | | Email Address Redacted | Email |
| Christina Cherry | | Email Address Redacted | Email |
| Christina Ciardullo | | Email Address Redacted | Email |
| Christina Cicci | | Email Address Redacted | Email |
| Christina Clark | | Email Address Redacted | Email |
| Christina Clarke | | Email Address Redacted | Email |
| Christina Clarke | | Email Address Redacted | Email |
| Christina Cockroft | | Email Address Redacted | Email |
| Christina Collins | | Email Address Redacted | Email |
| Christina Collins | | Email Address Redacted | Email |
| Christina Collins | | Email Address Redacted | Email |
| Christina Colson | | Email Address Redacted | Email |
| Christina Colvin | | Email Address Redacted | Email |
| Christina Colvin | | Email Address Redacted | Email |
| Christina Colvin | | Email Address Redacted | Email |
| Christina Condos | | Email Address Redacted | Email |
| Christina Conley LLC | | Email Address Redacted | Email |
| Christina Cooper | | Email Address Redacted | Email |
| Christina Copeland | | Email Address Redacted | Email |
| Christina Corso | | Email Address Redacted | Email |
| Christina Cosenza | | Email Address Redacted | Email |
| Christina Cosme | | Email Address Redacted | Email |
| Christina Countie | | Email Address Redacted | Email |
| Christina Coyle | | Email Address Redacted | Email |
| Christina Craft | | Email Address Redacted | Email |
| Christina Crea | | Email Address Redacted | Email |
| Christina Crews Family Daycare | | Email Address Redacted | Email |
| Christina Culver & Company | | Email Address Redacted | Email |
| Christina Curley | | Email Address Redacted | Email |
| Christina Curry | | Email Address Redacted | Email |
| Christina Cusack | | Email Address Redacted | Email |
| Christina D Richardson | | Email Address Redacted | Email |
| Christina Dahdal | | Email Address Redacted | Email |
| Christina Damore | | Email Address Redacted | Email |
| Christina Davis | | Email Address Redacted | Email |
| Christina Davis | | Email Address Redacted | Email |
| Christina Delli Santi | | Email Address Redacted | Email |
| Christina Demartini | | Email Address Redacted | Email |
| Christina Demers | | Email Address Redacted | Email |
| Christina Denny | | Email Address Redacted | Email |
| Christina Dicairano | | Email Address Redacted | Email |
| Christina Dicairano | | Email Address Redacted | Email |
| Christina Dinitto | | Email Address Redacted | Email |
| Christina Diserio | | Email Address Redacted | Email |
| Christina Dixson | | Email Address Redacted | Email |
| Christina Donegan | | Email Address Redacted | Email |
| Christina Draeger | | Email Address Redacted | Email |
| Christina Dukes | | Email Address Redacted | Email |
| Christina Dwyer | | Email Address Redacted | Email |
| Christina E Price | | Email Address Redacted | Email |
| Christina Eadie | | Email Address Redacted | Email |
| Christina Edwards | | Email Address Redacted | Email |
| Christina Eglowitz | | Email Address Redacted | Email |
| Christina Elmen | | Email Address Redacted | Email |
| Christina Evans | | Email Address Redacted | Email |
| Christina Fabian | | Email Address Redacted | Email |
| Christina Fallin | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Christina Fanizzi | | | Email Address Redacted | Email |
| Christina Feliz Dds | | | Email Address Redacted | Email |
| Christina Fernandes | | | Email Address Redacted | Email |
| Christina Ferrari | | | Email Address Redacted | Email |
| Christina Festevole | | | Email Address Redacted | Email |
| Christina Fischer | | | Email Address Redacted | Email |
| Christina Fosados | | | Email Address Redacted | Email |
| Christina Fowler | | | Email Address Redacted | Email |
| Christina Frazier | | | Email Address Redacted | Email |
| Christina Fritts | | | Email Address Redacted | Email |
| Christina Gaddy | | | Email Address Redacted | Email |
| Christina Galicia | | | Email Address Redacted | Email |
| Christina Gallegos Merrill | | | Email Address Redacted | Email |
| Christina Gaona | | | Email Address Redacted | Email |
| Christina Garcia | | | Email Address Redacted | Email |
| Christina Garron | | | Email Address Redacted | Email |
| Christina Geer | | | Email Address Redacted | Email |
| Christina George | | | Email Address Redacted | Email |
| Christina George | | | Email Address Redacted | Email |
| Christina Gerrity | | | Email Address Redacted | Email |
| Christina Gianni | | | Email Address Redacted | Email |
| Christina Giuliano | | | Email Address Redacted | Email |
| Christina Gloger | | | Email Address Redacted | Email |
| Christina Godbolt | | | Email Address Redacted | Email |
| Christina Gonzalez | | | Email Address Redacted | Email |
| Christina Goold | | | Email Address Redacted | Email |
| Christina Grace Therapy | | | Email Address Redacted | Email |
| Christina Granillo, Lmft | | | Email Address Redacted | Email |
| Christina Grant | | | Email Address Redacted | Email |
| Christina Granville | | | Email Address Redacted | Email |
| Christina Green, O.D., Pllc | | | Email Address Redacted | Email |
| Christina Gregory | | | Email Address Redacted | Email |
| Christina Griffith | | | Email Address Redacted | Email |
| Christina Griffitts | | | Email Address Redacted | Email |
| Christina Grigg | | | Email Address Redacted | Email |
| Christina Grover | | | Email Address Redacted | Email |
| Christina Guerra | | | Email Address Redacted | Email |
| Christina Gundersen | | | Email Address Redacted | Email |
| Christina H Slimp | | | Email Address Redacted | Email |
| Christina Ha | | | Email Address Redacted | Email |
| Christina Hall | | | Email Address Redacted | Email |
| Christina Hall | | | Email Address Redacted | Email |
| Christina Hammond | | | Email Address Redacted | Email |
| Christina Hanley | | | Email Address Redacted | Email |
| Christina Hansen | | | Email Address Redacted | Email |
| Christina Harley-Bishara | | | Email Address Redacted | Email |
| Christina Harrington | | | Email Address Redacted | Email |
| Christina Harris | | | Email Address Redacted | Email |
| Christina Harrison | | | Email Address Redacted | Email |
| Christina Harrison | | | Email Address Redacted | Email |
| Christina Harwell | | | Email Address Redacted | Email |
| Christina Hatton | | | Email Address Redacted | Email |
| Christina Hedgepeth | | | Email Address Redacted | Email |
| Christina Heer | | | Email Address Redacted | Email |
| Christina Hence | | | Email Address Redacted | Email |
| Christina Hendricks | | | Email Address Redacted | Email |
| Christina Hernandez | | | Email Address Redacted | Email |
| Christina Hester | | | Email Address Redacted | Email |
| Christina Holland | | | Email Address Redacted | Email |
| Christina Holland | | | Email Address Redacted | Email |
| Christina Howard | | | Email Address Redacted | Email |
| Christina Hoyt | | | Email Address Redacted | Email |
| Christina Hsiao | | | Email Address Redacted | Email |
| Christina Hunt | | | Email Address Redacted | Email |
| Christina Hunt | | | Email Address Redacted | Email |
| Christina Hutton | | | Email Address Redacted | Email |
| Christina Irvin | | | Email Address Redacted | Email |
| Christina Ivan | | | Email Address Redacted | Email |
| Christina J Brown/Duzaal Services | | | Email Address Redacted | Email |
| Christina Jachec | | | Email Address Redacted | Email |
| Christina Jackson | | | Email Address Redacted | Email |
| Christina Johnson | | | Email Address Redacted | Email |
| Christina Johnson | | | Email Address Redacted | Email |
| Christina Johnson | | | Email Address Redacted | Email |
| Christina Johnson | | | Email Address Redacted | Email |
| Christina Jones | | | Email Address Redacted | Email |
| Christina Karahalios | | | Email Address Redacted | Email |
| Christina Kelly | | | Email Address Redacted | Email |
| Christina Kidwell | | | Email Address Redacted | Email |
| Christina Kraimer | | | Email Address Redacted | Email |
| Christina Kronz | | | Email Address Redacted | Email |
| Christina Kwon | | | Email Address Redacted | Email |
| Christina L Robinson | | | Email Address Redacted | Email |
| Christina Labella | | | Email Address Redacted | Email |
| Christina Lardin | | | Email Address Redacted | Email |
| Christina Latoria | | | Email Address Redacted | Email |
| Christina Lau | | | Email Address Redacted | Email |
| Christina Lawrence | | | Email Address Redacted | Email |
| Christina Lawrence | | | Email Address Redacted | Email |
| Christina Lazaro | | | Email Address Redacted | Email |
| Christina Lazaro | | | Email Address Redacted | Email |
| Christina Lazaro | | | Email Address Redacted | Email |
| Christina Lean Photography | | | Email Address Redacted | Email |
| Christina Lee | | | Email Address Redacted | Email |
| Christina Lee | | | Email Address Redacted | Email |
| Christina Leigh Drumm-Boyd | | | Email Address Redacted | Email |
| Christina Lindeman | | | Email Address Redacted | Email |
| Christina Litherland | | | Email Address Redacted | Email |
| Christina Logan | | | Email Address Redacted | Email |
| Christina Lombardi | | | Email Address Redacted | Email |
| Christina Lopez | | | Email Address Redacted | Email |
| Christina Lu | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Christina Ludwig | | | Email Address Redacted | Email |
| Christina Lundqvist | | | Email Address Redacted | Email |
| Christina Lurry | | | Email Address Redacted | Email |
| Christina M Carroll | | | Email Address Redacted | Email |
| Christina M Edgar | | | Email Address Redacted | Email |
| Christina M Quaste | | | Email Address Redacted | Email |
| Christina M Schlink | | | Email Address Redacted | Email |
| Christina M Whitten | | | Email Address Redacted | Email |
| Christina M. Liotta | | | Email Address Redacted | Email |
| Christina Macias | | | Email Address Redacted | Email |
| Christina Macias | | | Email Address Redacted | Email |
| Christina Maciuszko | | | Email Address Redacted | Email |
| Christina Macmiller | | | Email Address Redacted | Email |
| Christina Macmiller | | | Email Address Redacted | Email |
| Christina Macro | | | Email Address Redacted | Email |
| Christina Maggio | | | Email Address Redacted | Email |
| Christina Malyan | | | Email Address Redacted | Email |
| Christina Mankin | | | Email Address Redacted | Email |
| Christina Marie Holcomb | | | Email Address Redacted | Email |
| Christina Marie Vlase | | | Email Address Redacted | Email |
| Christina Martinez | | | Email Address Redacted | Email |
| Christina Massoni Hughes Therapist | | | Email Address Redacted | Email |
| Christina Matt | | | Email Address Redacted | Email |
| Christina Mauro | | | Email Address Redacted | Email |
| Christina Mayhew | | | Email Address Redacted | Email |
| Christina Mccombs | | | Email Address Redacted | Email |
| Christina Mcconathy | | | Email Address Redacted | Email |
| Christina Mcconnell | | | Email Address Redacted | Email |
| Christina Mccormick | | | Email Address Redacted | Email |
| Christina Mcdonald | | | Email Address Redacted | Email |
| Christina Mcgregor | | | Email Address Redacted | Email |
| Christina Mcpherson Photography LLC | | | Email Address Redacted | Email |
| Christina Mehle | | | Email Address Redacted | Email |
| Christina Meireles | | | Email Address Redacted | Email |
| Christina Meissner | | | Email Address Redacted | Email |
| Christina Meyers | | | Email Address Redacted | Email |
| Christina Mickens | | | Email Address Redacted | Email |
| Christina Miller | | | Email Address Redacted | Email |
| Christina Miller Beauty, LLC | | | Email Address Redacted | Email |
| Christina Mitchell | | | Email Address Redacted | Email |
| Christina Mitchell | | | Email Address Redacted | Email |
| Christina Mobley | | | Email Address Redacted | Email |
| Christina Moody | | | Email Address Redacted | Email |
| Christina Moore | | | Email Address Redacted | Email |
| Christina Moore | | | Email Address Redacted | Email |
| Christina Murata | | | Email Address Redacted | Email |
| Christina Murphy | | | Email Address Redacted | Email |
| Christina Murphy | | | Email Address Redacted | Email |
| Christina Myers | | | Email Address Redacted | Email |
| Christina N Bynes | | | Email Address Redacted | Email |
| Christina Nail Spa Inc | | | Email Address Redacted | Email |
| Christina Namaki | | | Email Address Redacted | Email |
| Christina Narine | | | Email Address Redacted | Email |
| Christina Nelson | | | Email Address Redacted | Email |
| Christina Nelson-King | | | Email Address Redacted | Email |
| Christina Neptune Artistry & Beauty LLC | | | Email Address Redacted | Email |
| Christina Nguyen | | | Email Address Redacted | Email |
| Christina Nguyen | | | Email Address Redacted | Email |
| Christina Nguyen | | | Email Address Redacted | Email |
| Christina Niikura | | | Email Address Redacted | Email |
| Christina Nolan | | | Email Address Redacted | Email |
| Christina Olivari | | | Email Address Redacted | Email |
| Christina Olivero | | | Email Address Redacted | Email |
| Christina Oni | | | Email Address Redacted | Email |
| Christina Owens | | | Email Address Redacted | Email |
| Christina P Huynh | | | Email Address Redacted | Email |
| Christina Palazzi | | | Email Address Redacted | Email |
| Christina Parker | | | Email Address Redacted | Email |
| Christina Pavlov | | | Email Address Redacted | Email |
| Christina Paz | | | Email Address Redacted | Email |
| Christina Pena | | | Email Address Redacted | Email |
| Christina Pera | | | Email Address Redacted | Email |
| Christina Perdue | | | Email Address Redacted | Email |
| Christina Perez | | | Email Address Redacted | Email |
| Christina Perla | | | Email Address Redacted | Email |
| Christina Perricone | | | Email Address Redacted | Email |
| Christina Petrakos | | | Email Address Redacted | Email |
| Christina Pettys | | | Email Address Redacted | Email |
| Christina Phipps | | | Email Address Redacted | Email |
| Christina Piccirillo | | | Email Address Redacted | Email |
| Christina Plemmons | | | Email Address Redacted | Email |
| Christina Pohl | | | Email Address Redacted | Email |
| Christina Pohl | | | Email Address Redacted | Email |
| Christina Polk | | | Email Address Redacted | Email |
| Christina Polk | | | Email Address Redacted | Email |
| Christina Polson | | | Email Address Redacted | Email |
| Christina Potycz | | | Email Address Redacted | Email |
| Christina Potycz | | | Email Address Redacted | Email |
| Christina Primbas | | | Email Address Redacted | Email |
| Christina R Stokes | | | Email Address Redacted | Email |
| Christina R Woods | | | Email Address Redacted | Email |
| Christina Ramirez | | | Email Address Redacted | Email |
| Christina Ranalletta | | | Email Address Redacted | Email |
| Christina Randal | | | Email Address Redacted | Email |
| Christina Rebold | | | Email Address Redacted | Email |
| Christina Rebold | | | Email Address Redacted | Email |
| Christina Recabo | | | Email Address Redacted | Email |
| Christina Recabo | | | Email Address Redacted | Email |
| Christina Reed | | | Email Address Redacted | Email |
| Christina Reynolds | | | Email Address Redacted | Email |
| Christina Ricchi | | | Email Address Redacted | Email |
| Christina Richardson | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Christina Rieland | | Email Address Redacted | Email |
| Christina Rios | | Email Address Redacted | Email |
| Christina Rios | | Email Address Redacted | Email |
| Christina Rivera | | Email Address Redacted | Email |
| Christina Rivera | | Email Address Redacted | Email |
| Christina Rizzo | | Email Address Redacted | Email |
| Christina Roberts | | Email Address Redacted | Email |
| Christina Rock | | Email Address Redacted | Email |
| Christina Rockwell | | Email Address Redacted | Email |
| Christina Rodgers | | Email Address Redacted | Email |
| Christina Rodriguez | | Email Address Redacted | Email |
| Christina Rogers | | Email Address Redacted | Email |
| Christina Rosciti | | Email Address Redacted | Email |
| Christina Ross | | Email Address Redacted | Email |
| Christina Rosson | | Email Address Redacted | Email |
| Christina Roussakis | | Email Address Redacted | Email |
| Christina Rowe | | Email Address Redacted | Email |
| Christina Rush | | Email Address Redacted | Email |
| Christina Saber P.C. | | Email Address Redacted | Email |
| Christina Sack | | Email Address Redacted | Email |
| Christina Saenz | | Email Address Redacted | Email |
| Christina Sanchez | | Email Address Redacted | Email |
| Christina Sanchez | | Email Address Redacted | Email |
| Christina Scheirer | | Email Address Redacted | Email |
| Christina Schlehr | | Email Address Redacted | Email |
| Christina Scott | | Email Address Redacted | Email |
| Christina Scott | | Email Address Redacted | Email |
| Christina Scott | | Email Address Redacted | Email |
| Christina Scott | | Email Address Redacted | Email |
| Christina Scranage | | Email Address Redacted | Email |
| Christina Serrano | | Email Address Redacted | Email |
| Christina Shepherd | | Email Address Redacted | Email |
| Christina Shepherd | | Email Address Redacted | Email |
| Christina Shook | | Email Address Redacted | Email |
| Christina Shrader | | Email Address Redacted | Email |
| Christina Simmons | | Email Address Redacted | Email |
| Christina Simmons Consults | | Email Address Redacted | Email |
| Christina Singleterry | | Email Address Redacted | Email |
| Christina Singleton Elegance Decorating Ewd | | Email Address Redacted | Email |
| Christina Sison | | Email Address Redacted | Email |
| Christina Skipper | | Email Address Redacted | Email |
| Christina Smillie | | Email Address Redacted | Email |
| Christina Smith | | Email Address Redacted | Email |
| Christina Smith | | Email Address Redacted | Email |
| Christina Smith | | Email Address Redacted | Email |
| Christina Smith | | Email Address Redacted | Email |
| Christina Smith | | Email Address Redacted | Email |
| Christina Smith | | Email Address Redacted | Email |
| Christina Sofkos | | Email Address Redacted | Email |
| Christina Stanciu-Malagon | | Email Address Redacted | Email |
| Christina Standfield | | Email Address Redacted | Email |
| Christina Steffes | | Email Address Redacted | Email |
| Christina Steier | | Email Address Redacted | Email |
| Christina Stelling | | Email Address Redacted | Email |
| Christina Stelling | | Email Address Redacted | Email |
| Christina Stepanyan | | Email Address Redacted | Email |
| Christina Stevens | | Email Address Redacted | Email |
| Christina Stevenson | | Email Address Redacted | Email |
| Christina Stewart | | Email Address Redacted | Email |
| Christina Stewart | | Email Address Redacted | Email |
| Christina Swanson | | Email Address Redacted | Email |
| Christina Swenson | | Email Address Redacted | Email |
| Christina Syrios | | Email Address Redacted | Email |
| Christina Tapp | | Email Address Redacted | Email |
| Christina Taylor | | Email Address Redacted | Email |
| Christina Tegbe | | Email Address Redacted | Email |
| Christina Thomas | | Email Address Redacted | Email |
| Christina Thomas | | Email Address Redacted | Email |
| Christina Thompson | | Email Address Redacted | Email |
| Christina Tingle | | Email Address Redacted | Email |
| Christina Todd | | Email Address Redacted | Email |
| Christina Tran | | Email Address Redacted | Email |
| Christina Trotter | | Email Address Redacted | Email |
| Christina Troy | | Email Address Redacted | Email |
| Christina Tull | | Email Address Redacted | Email |
| Christina Turdo | | Email Address Redacted | Email |
| Christina Vanderslice | | Email Address Redacted | Email |
| Christina Vickers | | Email Address Redacted | Email |
| Christina Vitullo | | Email Address Redacted | Email |
| Christina Walker | | Email Address Redacted | Email |
| Christina Walsh | | Email Address Redacted | Email |
| Christina Wang | | Email Address Redacted | Email |
| Christina Washington | | Email Address Redacted | Email |
| Christina Watanabe-Jensen | | Email Address Redacted | Email |
| Christina Weitz | | Email Address Redacted | Email |
| Christina Weyls | | Email Address Redacted | Email |
| Christina Whitting | | Email Address Redacted | Email |
| Christina Williams | | Email Address Redacted | Email |
| Christina Wilson | | Email Address Redacted | Email |
| Christina Wise, Ph.D. | | Email Address Redacted | Email |
| Christina Wright | | Email Address Redacted | Email |
| Christina Wright-Ah Sam | | Email Address Redacted | Email |
| Christina Yang | | Email Address Redacted | Email |
| Christina Yarbough | | Email Address Redacted | Email |
| Christina Yem | | Email Address Redacted | Email |
| Christina Yogerst | | Email Address Redacted | Email |
| Christina Young | | Email Address Redacted | Email |
| Christina Ziska | | Email Address Redacted | Email |
| Christina Zumstein | | Email Address Redacted | Email |
| Christinae Rowe | | Email Address Redacted | Email |
| Christinas Home Services | | Email Address Redacted | Email |
| Christina'S Private Sitting | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Christina'S Tailor & Curtains Inc | | Email Address Redacted | Email |
| Christine & Carol | | Email Address Redacted | Email |
| Christine & Company | | Email Address Redacted | Email |
| Christine & Company Hair Designs | | Email Address Redacted | Email |
| Christine & Timothy'S Trucking | | Email Address Redacted | Email |
| Christine A Durman Brennan | | Email Address Redacted | Email |
| Christine A Schilling | | Email Address Redacted | Email |
| Christine A. Carlino | | Email Address Redacted | Email |
| Christine A. Son Dds, Inc. | | Email Address Redacted | Email |
| Christine Abelard | | Email Address Redacted | Email |
| Christine Acosta | | Email Address Redacted | Email |
| Christine Adams | | Email Address Redacted | Email |
| Christine Ageton Consulting LLC | | Email Address Redacted | Email |
| Christine Alday | | Email Address Redacted | Email |
| Christine Alexander | | Email Address Redacted | Email |
| Christine Alexander-Van Eron | | Email Address Redacted | Email |
| Christine Alfonso | | Email Address Redacted | Email |
| Christine Alotta | | Email Address Redacted | Email |
| Christine Ameigh | | Email Address Redacted | Email |
| Christine Anthony | | Email Address Redacted | Email |
| Christine Applefield | | Email Address Redacted | Email |
| Christine Armitage | | Email Address Redacted | Email |
| Christine Austin | | Email Address Redacted | Email |
| Christine B Lill Lcsw LLC | | Email Address Redacted | Email |
| Christine Balbi | | Email Address Redacted | Email |
| Christine Balellugari | | Email Address Redacted | Email |
| Christine Balletta | | Email Address Redacted | Email |
| Christine Banks | | Email Address Redacted | Email |
| Christine Barnard | | Email Address Redacted | Email |
| Christine Barron | | Email Address Redacted | Email |
| Christine Barron | | Email Address Redacted | Email |
| Christine Barron | | Email Address Redacted | Email |
| Christine Barron | | Email Address Redacted | Email |
| Christine Beatty | | Email Address Redacted | Email |
| Christine Beauty Salon | | Email Address Redacted | Email |
| Christine Beggs | | Email Address Redacted | Email |
| Christine Benjamin | | Email Address Redacted | Email |
| Christine Benn | | Email Address Redacted | Email |
| Christine Bennett | | Email Address Redacted | Email |
| Christine Benoit | | Email Address Redacted | Email |
| Christine Benton | | Email Address Redacted | Email |
| Christine Betancourt | | Email Address Redacted | Email |
| Christine Bickerstaff | | Email Address Redacted | Email |
| Christine Bickham | | Email Address Redacted | Email |
| Christine Blackburne-Kowal | | Email Address Redacted | Email |
| Christine Boesch | | Email Address Redacted | Email |
| Christine Boswell | | Email Address Redacted | Email |
| Christine Bradley | | Email Address Redacted | Email |
| Christine Branham | | Email Address Redacted | Email |
| Christine Bretana | | Email Address Redacted | Email |
| Christine Bruce | | Email Address Redacted | Email |
| Christine Burberry | | Email Address Redacted | Email |
| Christine Bush | | Email Address Redacted | Email |
| Christine Butcher | | Email Address Redacted | Email |
| Christine Byrne | | Email Address Redacted | Email |
| Christine C Clark, Ltd | | Email Address Redacted | Email |
| Christine C Wynne | | Email Address Redacted | Email |
| Christine Cali | | Email Address Redacted | Email |
| Christine Camille | | Email Address Redacted | Email |
| Christine Campbell | | Email Address Redacted | Email |
| Christine Campbell | | Email Address Redacted | Email |
| Christine Canaan | | Email Address Redacted | Email |
| Christine Canopen | | Email Address Redacted | Email |
| Christine Canzoneri | | Email Address Redacted | Email |
| Christine Caperton | | Email Address Redacted | Email |
| Christine Capogna | | Email Address Redacted | Email |
| Christine Caride | | Email Address Redacted | Email |
| Christine Carpenter | | Email Address Redacted | Email |
| Christine Castellanos Re LLC | | Email Address Redacted | Email |
| Christine Chan | | Email Address Redacted | Email |
| Christine Chan | | Email Address Redacted | Email |
| Christine Chan | | Email Address Redacted | Email |
| Christine Chatmon | | Email Address Redacted | Email |
| Christine Chau | | Email Address Redacted | Email |
| Christine Chiofalo | | Email Address Redacted | Email |
| Christine Chung, Dmd, Ms | | Email Address Redacted | Email |
| Christine Cirovic | | Email Address Redacted | Email |
| Christine Clark | | Email Address Redacted | Email |
| Christine Clark | | Email Address Redacted | Email |
| Christine Clary | | Email Address Redacted | Email |
| Christine Coleman | | Email Address Redacted | Email |
| Christine Collins | | Email Address Redacted | Email |
| Christine Collins | | Email Address Redacted | Email |
| Christine Collins | | Email Address Redacted | Email |
| Christine Colonna | | Email Address Redacted | Email |
| Christine Comerford | | Email Address Redacted | Email |
| Christine Contreras | | Email Address Redacted | Email |
| Christine Cook | | Email Address Redacted | Email |
| Christine Cook Robson Consulting Inc | | Email Address Redacted | Email |
| Christine Cordey Salon | | Email Address Redacted | Email |
| Christine Coughlin | | Email Address Redacted | Email |
| Christine Cox | | Email Address Redacted | Email |
| Christine Cox | | Email Address Redacted | Email |
| Christine Coyes | | Email Address Redacted | Email |
| Christine Crevier | | Email Address Redacted | Email |
| Christine Curran | | Email Address Redacted | Email |
| Christine D Leday | | Email Address Redacted | Email |
| Christine D. Crawford | | Email Address Redacted | Email |
| Christine Dagostino | | Email Address Redacted | Email |
| Christine Dahl | | Email Address Redacted | Email |
| Christine Daley | | Email Address Redacted | Email |
| Christine Dang | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Christine Darnell Design Studio LLC | | | | Email Address Redacted | Email |
| Christine Dasalla | | | | Email Address Redacted | Email |
| Christine Dastous | | | | Email Address Redacted | Email |
| Christine Davies | | | | Email Address Redacted | Email |
| Christine Davis | | | | Email Address Redacted | Email |
| Christine Davis | | | | Email Address Redacted | Email |
| Christine Davis | | | | Email Address Redacted | Email |
| Christine Davis | | | | Email Address Redacted | Email |
| Christine Dayoub | | | | Email Address Redacted | Email |
| Christine Deamer, Lmft | | | | Email Address Redacted | Email |
| Christine Dechiaro | | | | Email Address Redacted | Email |
| Christine Demaras | | | | Email Address Redacted | Email |
| Christine Dempsey | | | | Email Address Redacted | Email |
| Christine Dempsey | | | | Email Address Redacted | Email |
| Christine Deneveu | | | | Email Address Redacted | Email |
| Christine Depoister | | | | Email Address Redacted | Email |
| Christine Depoister | | | | Email Address Redacted | Email |
| Christine Dertouzos | | | | Email Address Redacted | Email |
| Christine Desjardins | | | | Email Address Redacted | Email |
| Christine Diasio | | | | Email Address Redacted | Email |
| Christine Diaz | | | | Email Address Redacted | Email |
| Christine Diep | | | | Email Address Redacted | Email |
| Christine Dilello | | | | Email Address Redacted | Email |
| Christine Dittman | | | | Email Address Redacted | Email |
| Christine Donahue | | | | Email Address Redacted | Email |
| Christine Dorvault | | | | Email Address Redacted | Email |
| Christine Doyle | | | | Email Address Redacted | Email |
| Christine Doyle | | | | Email Address Redacted | Email |
| Christine Draine | | | | Email Address Redacted | Email |
| Christine Drescher-Barnes | | | | Email Address Redacted | Email |
| Christine Dubose | | | | Email Address Redacted | Email |
| Christine Duvall & Co LLC | | | | Email Address Redacted | Email |
| Christine E Chang | | | | Email Address Redacted | Email |
| Christine E Rice | | | | Email Address Redacted | Email |
| Christine E. Polychroniades, Esq. | | | | Email Address Redacted | Email |
| Christine Estepa | | | | Email Address Redacted | Email |
| Christine F Marinacci | | | | Email Address Redacted | Email |
| Christine Faella | | | | Email Address Redacted | Email |
| Christine Feliciano | | | | Email Address Redacted | Email |
| Christine Fields | | | | Email Address Redacted | Email |
| Christine Fields Brownie | | | | Email Address Redacted | Email |
| Christine Fowler | | | | Email Address Redacted | Email |
| Christine Francis LLC | | | | Email Address Redacted | Email |
| Christine Fredrickson | | | | Email Address Redacted | Email |
| Christine French | | | | Email Address Redacted | Email |
| Christine Friend | | | | Email Address Redacted | Email |
| Christine G Butcher | | | | Email Address Redacted | Email |
| Christine G Miller | | | | Email Address Redacted | Email |
| Christine Gable | | | | Email Address Redacted | Email |
| Christine Gardner | | | | Email Address Redacted | Email |
| Christine Garrett | | | | Email Address Redacted | Email |
| Christine Gibson | | | | Email Address Redacted | Email |
| Christine Giese | | | | Email Address Redacted | Email |
| Christine Giese | | | | Email Address Redacted | Email |
| Christine Giese | | | | Email Address Redacted | Email |
| Christine Gikas | | | | Email Address Redacted | Email |
| Christine Gikas | | | | Email Address Redacted | Email |
| Christine Giovannini | | | | Email Address Redacted | Email |
| Christine Glembin | | | | Email Address Redacted | Email |
| Christine Glockson | | | | Email Address Redacted | Email |
| Christine Glogowski | | | | Email Address Redacted | Email |
| Christine Godleski | | | | Email Address Redacted | Email |
| Christine Godwin | | | | Email Address Redacted | Email |
| Christine Goldston | | | | Email Address Redacted | Email |
| Christine Gonzalez | | | | Email Address Redacted | Email |
| Christine Gray, Aflac Agent | | | | Email Address Redacted | Email |
| Christine Green | | | | Email Address Redacted | Email |
| Christine Gunston | | | | Email Address Redacted | Email |
| Christine Hale | | | | Email Address Redacted | Email |
| Christine Hanna | | | | Email Address Redacted | Email |
| Christine Hauck | | | | Email Address Redacted | Email |
| Christine Hazelett | | | | Email Address Redacted | Email |
| Christine Hentzner | | | | Email Address Redacted | Email |
| Christine Hentzner | | | | Email Address Redacted | Email |
| Christine Herman | | | | Email Address Redacted | Email |
| Christine Hoa Nguyen | | | | Email Address Redacted | Email |
| Christine Hoang | | | | Email Address Redacted | Email |
| Christine Hoang | | | | Email Address Redacted | Email |
| Christine Hobrock | | | | Email Address Redacted | Email |
| Christine Hoffmann | | | | Email Address Redacted | Email |
| Christine Hogan | | | | Email Address Redacted | Email |
| Christine Holland | | | | Email Address Redacted | Email |
| Christine Holloway | | | | Email Address Redacted | Email |
| Christine Horne | | | | Email Address Redacted | Email |
| Christine Howatt | | | | Email Address Redacted | Email |
| Christine Hronec | | | | Email Address Redacted | Email |
| Christine Hsu | | | | Email Address Redacted | Email |
| Christine Huber | | | | Email Address Redacted | Email |
| Christine Hubly | | | | Email Address Redacted | Email |
| Christine Huscher | | | | Email Address Redacted | Email |
| Christine Huxtable | | | | Email Address Redacted | Email |
| Christine I Chirlee | | | | Email Address Redacted | Email |
| Christine Iannella | | | | Email Address Redacted | Email |
| Christine J Kim Dds Inc | | | | Email Address Redacted | Email |
| Christine Jacobs | | | | Email Address Redacted | Email |
| Christine James | | | | Email Address Redacted | Email |
| Christine Jane Syring | | | | Email Address Redacted | Email |
| Christine Janney | | | | Email Address Redacted | Email |
| Christine Jenkins | | | | Email Address Redacted | Email |
| Christine Jenovese | | | | Email Address Redacted | Email |
| Christine Jerry | | | | Email Address Redacted | Email |
| Christine Jerry | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Christine Jones | | Email Address Redacted | Email |
| Christine K Deangelis | | Email Address Redacted | Email |
| Christine Kaine | | Email Address Redacted | Email |
| Christine Kaput | | Email Address Redacted | Email |
| Christine Kauffman | | Email Address Redacted | Email |
| Christine Keating Realty, Inc | | Email Address Redacted | Email |
| Christine Kelley | | Email Address Redacted | Email |
| Christine Kemmer | | Email Address Redacted | Email |
| Christine Kernes | | Email Address Redacted | Email |
| Christine Kernes | | Email Address Redacted | Email |
| Christine Khanh Nguyen | | Email Address Redacted | Email |
| Christine Kim | | Email Address Redacted | Email |
| Christine Kiourtsis | | Email Address Redacted | Email |
| Christine Kister | | Email Address Redacted | Email |
| Christine Kister | | Email Address Redacted | Email |
| Christine Koerwitz | | Email Address Redacted | Email |
| Christine Komer | | Email Address Redacted | Email |
| Christine Kwon | | Email Address Redacted | Email |
| Christine L Gilmore | | Email Address Redacted | Email |
| Christine L Kesl / Powered With People | | Email Address Redacted | Email |
| Christine L Megargee | | Email Address Redacted | Email |
| Christine Lacek | | Email Address Redacted | Email |
| Christine Lacy | | Email Address Redacted | Email |
| Christine Ladd | | Email Address Redacted | Email |
| Christine Lane | | Email Address Redacted | Email |
| Christine Langford-Dixon | | Email Address Redacted | Email |
| Christine Lawes | | Email Address Redacted | Email |
| Christine Leakos | | Email Address Redacted | Email |
| Christine Lee | | Email Address Redacted | Email |
| Christine Leone | | Email Address Redacted | Email |
| Christine Leone | | Email Address Redacted | Email |
| Christine Leone | | Email Address Redacted | Email |
| Christine Letourneau | | Email Address Redacted | Email |
| Christine Lewis | | Email Address Redacted | Email |
| Christine Lewis | | Email Address Redacted | Email |
| Christine Lobas | | Email Address Redacted | Email |
| Christine Logsdon | | Email Address Redacted | Email |
| Christine Lopez | | Email Address Redacted | Email |
| Christine Lopez | | Email Address Redacted | Email |
| Christine Lowrey | | Email Address Redacted | Email |
| Christine Lundy | | Email Address Redacted | Email |
| Christine M Depue Yoga Instructor | | Email Address Redacted | Email |
| Christine M Gerber | | Email Address Redacted | Email |
| Christine M Hansen Ma Rd LLC | | Email Address Redacted | Email |
| Christine M Hughes | | Email Address Redacted | Email |
| Christine M Mcewen | | Email Address Redacted | Email |
| Christine M Nolan | | Email Address Redacted | Email |
| Christine M Tedesco | | Email Address Redacted | Email |
| Christine M. Chang, O.D., Inc. | | Email Address Redacted | Email |
| Christine Mai | | Email Address Redacted | Email |
| Christine Maiorano | | Email Address Redacted | Email |
| Christine Malloy | | Email Address Redacted | Email |
| Christine Manning | | Email Address Redacted | Email |
| Christine Martin | | Email Address Redacted | Email |
| Christine Martin | | Email Address Redacted | Email |
| Christine Martin | | Email Address Redacted | Email |
| Christine Martinez | | Email Address Redacted | Email |
| Christine Mason Weets | | Email Address Redacted | Email |
| Christine Matus | | Email Address Redacted | Email |
| Christine Maushardt | | Email Address Redacted | Email |
| Christine Mc Inerney | | Email Address Redacted | Email |
| Christine Mccarty | | Email Address Redacted | Email |
| Christine Mcgowan | | Email Address Redacted | Email |
| Christine Mchugh | | Email Address Redacted | Email |
| Christine Mclennan | | Email Address Redacted | Email |
| Christine Mcmaster | | Email Address Redacted | Email |
| Christine Meek Pllc | | Email Address Redacted | Email |
| Christine Mehlhoff Wagner | | Email Address Redacted | Email |
| Christine Mermer | | Email Address Redacted | Email |
| Christine Meshell | | Email Address Redacted | Email |
| Christine Messado | | Email Address Redacted | Email |
| Christine Messaoudi | | Email Address Redacted | Email |
| Christine Miera-Knowles | | Email Address Redacted | Email |
| Christine Miloslavic | | Email Address Redacted | Email |
| Christine Mistr | | Email Address Redacted | Email |
| Christine Mohammed | | Email Address Redacted | Email |
| Christine Morales | | Email Address Redacted | Email |
| Christine Morgester Insurance | | Email Address Redacted | Email |
| Christine Mule | | Email Address Redacted | Email |
| Christine Nails & Spa, LLC | | Email Address Redacted | Email |
| Christine Neblett | | Email Address Redacted | Email |
| Christine Neilson | | Email Address Redacted | Email |
| Christine Nester | | Email Address Redacted | Email |
| Christine Nguetio | | Email Address Redacted | Email |
| Christine Nguyen | | Email Address Redacted | Email |
| Christine Nordstrom | | Email Address Redacted | Email |
| Christine Ocampo | | Email Address Redacted | Email |
| Christine Odonnell | | Email Address Redacted | Email |
| Christine Ohlen | | Email Address Redacted | Email |
| Christine Ohlen | | Email Address Redacted | Email |
| Christine Ortiz | | Email Address Redacted | Email |
| Christine Osborne | | Email Address Redacted | Email |
| Christine Oswald | | Email Address Redacted | Email |
| Christine Pace | | Email Address Redacted | Email |
| Christine Pace | | Email Address Redacted | Email |
| Christine Pace | | Email Address Redacted | Email |
| Christine Paine Ragland | | Email Address Redacted | Email |
| Christine Palmer | | Email Address Redacted | Email |
| Christine Pangilinan | | Email Address Redacted | Email |
| Christine Paranal | | Email Address Redacted | Email |
| Christine Parisi | | Email Address Redacted | Email |
| Christine Park Law Firm Pc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Christine Pearce | | | Email Address Redacted | Email |
| Christine Peneseau | | | Email Address Redacted | Email |
| Christine Perakis | | | Email Address Redacted | Email |
| Christine Perez | | | Email Address Redacted | Email |
| Christine Peter | | | Email Address Redacted | Email |
| Christine Pierret | | | Email Address Redacted | Email |
| Christine Pippen | | | Email Address Redacted | Email |
| Christine Plamann | | | Email Address Redacted | Email |
| Christine Pottinger-Townsend | | | Email Address Redacted | Email |
| Christine Pourbabai | | | Email Address Redacted | Email |
| Christine Powers | | | Email Address Redacted | Email |
| Christine Price | | | Email Address Redacted | Email |
| Christine Privette | | | Email Address Redacted | Email |
| Christine Quinby | | | Email Address Redacted | Email |
| Christine Ra | | | Email Address Redacted | Email |
| Christine Racz | | | Email Address Redacted | Email |
| Christine Rainwater | | | Email Address Redacted | Email |
| Christine Ramey | | | Email Address Redacted | Email |
| Christine Randhawa | | | Email Address Redacted | Email |
| Christine Rawson | | | Email Address Redacted | Email |
| Christine Reed | | | Email Address Redacted | Email |
| Christine Reel | | | Email Address Redacted | Email |
| Christine Remijan | | | Email Address Redacted | Email |
| Christine Rendon | | | Email Address Redacted | Email |
| Christine Robertini | | | Email Address Redacted | Email |
| Christine Robinson | | | Email Address Redacted | Email |
| Christine Robinson Pt Pc | | | Email Address Redacted | Email |
| Christine Robustello | | | Email Address Redacted | Email |
| Christine Rockaitis | | | Email Address Redacted | Email |
| Christine Rosnick | | | Email Address Redacted | Email |
| Christine Ross | | | Email Address Redacted | Email |
| Christine Rousan | | | Email Address Redacted | Email |
| Christine Ruiz | | | Email Address Redacted | Email |
| Christine Rusniak | | | Email Address Redacted | Email |
| Christine Saadi | | | Email Address Redacted | Email |
| Christine Saadi | | | Email Address Redacted | Email |
| Christine Samuels | | | Email Address Redacted | Email |
| Christine Sanders | | | Email Address Redacted | Email |
| Christine Sandlin | | | Email Address Redacted | Email |
| Christine Sauve | | | Email Address Redacted | Email |
| Christine Schau | | | Email Address Redacted | Email |
| Christine Schultz | | | Email Address Redacted | Email |
| Christine Scott | | | Email Address Redacted | Email |
| Christine Scott | | | Email Address Redacted | Email |
| Christine Seeley | | | Email Address Redacted | Email |
| Christine Seewagen | | | Email Address Redacted | Email |
| Christine Serio Travel LLC | | | Email Address Redacted | Email |
| Christine Shen | | | Email Address Redacted | Email |
| Christine Shields | | | Email Address Redacted | Email |
| Christine Shrawder | | | Email Address Redacted | Email |
| Christine Sigg | | | Email Address Redacted | Email |
| Christine Sigg LLC | | | Email Address Redacted | Email |
| Christine Simmons | | | Email Address Redacted | Email |
| Christine Sisk | | | Email Address Redacted | Email |
| Christine Skari Photography | | | Email Address Redacted | Email |
| Christine Slusser | | | Email Address Redacted | Email |
| Christine Smallwood | | | Email Address Redacted | Email |
| Christine Smith | | | Email Address Redacted | Email |
| Christine Smith | | | Email Address Redacted | Email |
| Christine Smith | | | Email Address Redacted | Email |
| Christine Smith | | | Email Address Redacted | Email |
| Christine Smith | | | Email Address Redacted | Email |
| Christine Soto | | | Email Address Redacted | Email |
| Christine Soto | | | Email Address Redacted | Email |
| Christine Soward | | | Email Address Redacted | Email |
| Christine Spencer | | | Email Address Redacted | Email |
| Christine Standard | | | Email Address Redacted | Email |
| Christine Steendahl | | | Email Address Redacted | Email |
| Christine Steendahl | | | Email Address Redacted | Email |
| Christine Stevens | | | Email Address Redacted | Email |
| Christine Stevens | | | Email Address Redacted | Email |
| Christine Syquia | | | Email Address Redacted | Email |
| Christine Szczesniak | | | Email Address Redacted | Email |
| Christine Szczesniak | | | Email Address Redacted | Email |
| Christine Taylor | | | Email Address Redacted | Email |
| Christine Tewell | | | Email Address Redacted | Email |
| Christine Thaiya Dds Pc | | | Email Address Redacted | Email |
| Christine Thao Huynh | | | Email Address Redacted | Email |
| Christine Thom | | | Email Address Redacted | Email |
| Christine Thomas | | | Email Address Redacted | Email |
| Christine Tolson | | | Email Address Redacted | Email |
| Christine Tran | | | Email Address Redacted | Email |
| Christine Trinh | | | Email Address Redacted | Email |
| Christine Trudeau | | | Email Address Redacted | Email |
| Christine Urbanek | | | Email Address Redacted | Email |
| Christine Vanderhyde | | | Email Address Redacted | Email |
| Christine Vicens | | | Email Address Redacted | Email |
| Christine Vidouria | | | Email Address Redacted | Email |
| Christine Villalta | | | Email Address Redacted | Email |
| Christine Visalli | | | Email Address Redacted | Email |
| Christine Walker | | | Email Address Redacted | Email |
| Christine Walsh | | | Email Address Redacted | Email |
| Christine Watson | | | Email Address Redacted | Email |
| Christine Welch | | | Email Address Redacted | Email |
| Christine Werkheiser | | | Email Address Redacted | Email |
| Christine Whaley | | | Email Address Redacted | Email |
| Christine Whelden | | | Email Address Redacted | Email |
| Christine White | | | Email Address Redacted | Email |
| Christine Wiest | | | Email Address Redacted | Email |
| Christine Williams | | | Email Address Redacted | Email |
| Christine Williams | | | Email Address Redacted | Email |
| Christine Williams | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Christine Williams | | | Email Address Redacted | Email |
| Christine Williamson | | | Email Address Redacted | Email |
| Christine Wilson | | | Email Address Redacted | Email |
| Christine Wilson | | | Email Address Redacted | Email |
| Christine Wolfinger | | | Email Address Redacted | Email |
| Christine Wood | | | Email Address Redacted | Email |
| Christine Wood | | | Email Address Redacted | Email |
| Christine Wright | | | Email Address Redacted | Email |
| Christine Y Horton-Holmes | | | Email Address Redacted | Email |
| Christine Yerkes | | | Email Address Redacted | Email |
| Christine Yim | | | Email Address Redacted | Email |
| Christine Yoshimura | | | Email Address Redacted | Email |
| Christine You | | | Email Address Redacted | Email |
| Christine Young | | | Email Address Redacted | Email |
| Christine Zahn | | | Email Address Redacted | Email |
| Christine Zmijewski | | | Email Address Redacted | Email |
| Christine Zmijewski | | | Email Address Redacted | Email |
| Christineann Delgado | | | Email Address Redacted | Email |
| Christinerios | | | Email Address Redacted | Email |
| Christine'S Mobile Yoga | | | Email Address Redacted | Email |
| Christinestpeter | | | Email Address Redacted | Email |
| Christinia Banks | | | Email Address Redacted | Email |
| Christion Robertson | | | Email Address Redacted | Email |
| Christion Sadler | | | Email Address Redacted | Email |
| Christipher Kerby | | | Email Address Redacted | Email |
| Christipher Lowery | | | Email Address Redacted | Email |
| Christis Cleaners | | | Email Address Redacted | Email |
| Christland United Methodist Church | | | Email Address Redacted | Email |
| Christmas Miller | | | Email Address Redacted | Email |
| Christmas Tree | | | Email Address Redacted | Email |
| Christmas Tree | | | Email Address Redacted | Email |
| Christna R. Silva P.E. | | | Email Address Redacted | Email |
| Christobal Rodriguez | | | Email Address Redacted | Email |
| Christof Brummerhoff | | | Email Address Redacted | Email |
| Christofer Parham | | | Email Address Redacted | Email |
| Christofer Parham | | | Email Address Redacted | Email |
| Christofer Parker | | | Email Address Redacted | Email |
| Christoff & Associates, LLC | | | Email Address Redacted | Email |
| Christoffer A Coste Guerra | | | Email Address Redacted | Email |
| Christoffer Garot | | | Email Address Redacted | Email |
| Christoffer Garot | | | Email Address Redacted | Email |
| Christoher Patton | | | Email Address Redacted | Email |
| Christopher Johnson | | | Email Address Redacted | Email |
| Christon Connelly | | | Email Address Redacted | Email |
| Christon Van Nguyen | | | Email Address Redacted | Email |
| Christoopher Riedeman | | | Email Address Redacted | Email |
| Christop Heard | | | Email Address Redacted | Email |
| Christoper Andrew | | | Email Address Redacted | Email |
| Christoper C Park | | | Email Address Redacted | Email |
| Christoper Costa | | | Email Address Redacted | Email |
| Christoper Delouis | | | Email Address Redacted | Email |
| Christoper J Campagnone | | | Email Address Redacted | Email |
| Christoper M. Mcgovern | | | Email Address Redacted | Email |
| Christoper Shultz | | | Email Address Redacted | Email |
| Christoper Sylvester | | | Email Address Redacted | Email |
| Christoph Bielak | | | Email Address Redacted | Email |
| Christoph Lowe | | | Email Address Redacted | Email |
| Christoph Niedermair | | | Email Address Redacted | Email |
| Christoph Oshaughnessy | | | Email Address Redacted | Email |
| Christoph Schmolmueller | | | Email Address Redacted | Email |
| Christoph Weismayer | | | Email Address Redacted | Email |
| Christoph Weismayer | | | Email Address Redacted | Email |
| Christoph Weismayer | | | Email Address Redacted | Email |
| Christophe Artisan Chocolatier-Patissier, LLC | | | Email Address Redacted | Email |
| Christophe Berry | | | Email Address Redacted | Email |
| Christophe Boyac | | | Email Address Redacted | Email |
| Christophe Choo Realty Inc. | | | Email Address Redacted | Email |
| Christophe Fodjo | | | Email Address Redacted | Email |
| Christophe Giblin | | | Email Address Redacted | Email |
| Christophe Gilbert | | | Email Address Redacted | Email |
| Christophe Laudamiel | | | Email Address Redacted | Email |
| Christophe Martel | | | Email Address Redacted | Email |
| Christophe Poteaux | | | Email Address Redacted | Email |
| Christophe Sevrain | | | Email Address Redacted | Email |
| Christopher | | | Email Address Redacted | Email |
| Christopher | | | Email Address Redacted | Email |
| Christopher A Barrett | | | Email Address Redacted | Email |
| Christopher A Caillouette | | | Email Address Redacted | Email |
| Christopher A Dovale | | | Email Address Redacted | Email |
| Christopher A Ford | | | Email Address Redacted | Email |
| Christopher A. Berg Orthodontics Pc | | | Email Address Redacted | Email |
| Christopher Abramczyk | | | Email Address Redacted | Email |
| Christopher Acevedo | | | Email Address Redacted | Email |
| Christopher Achor | | | Email Address Redacted | Email |
| Christopher Ackerman | | | Email Address Redacted | Email |
| Christopher Acosta | | | Email Address Redacted | Email |
| Christopher Acuna | | | Email Address Redacted | Email |
| Christopher Adam Clagg | | | Email Address Redacted | Email |
| Christopher Adames | | | Email Address Redacted | Email |
| Christopher Adams | | | Email Address Redacted | Email |
| Christopher Adams | | | Email Address Redacted | Email |
| Christopher Adams | | | Email Address Redacted | Email |
| Christopher Adams | | | Email Address Redacted | Email |
| Christopher Adams | | | Email Address Redacted | Email |
| Christopher Adams | | | Email Address Redacted | Email |
| Christopher Aden | | | Email Address Redacted | Email |
| Christopher Adeyemo | | | Email Address Redacted | Email |
| Christopher Adkins | | | Email Address Redacted | Email |
| Christopher Agardy | | | Email Address Redacted | Email |
| Christopher Aghayan | | | Email Address Redacted | Email |
| Christopher Aguilar | | | Email Address Redacted | Email |
| Christopher Aird | | | Email Address Redacted | Email |
| Christopher Akins | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Christopher Alarie | | | Email Address Redacted | Email |
| Christopher Alarie | | | Email Address Redacted | Email |
| Christopher Alba | | | Email Address Redacted | Email |
| Christopher Albanese | | | Email Address Redacted | Email |
| Christopher Albertini | | | Email Address Redacted | Email |
| Christopher Alexander | | | Email Address Redacted | Email |
| Christopher Alghini | | | Email Address Redacted | Email |
| Christopher Alghini | | | Email Address Redacted | Email |
| Christopher Alkazin | | | Email Address Redacted | Email |
| Christopher Allard | | | Email Address Redacted | Email |
| Christopher Allen | | | Email Address Redacted | Email |
| Christopher Allen | | | Email Address Redacted | Email |
| Christopher Allen | | | Email Address Redacted | Email |
| Christopher Allen | | | Email Address Redacted | Email |
| Christopher Allen | | | Email Address Redacted | Email |
| Christopher Allen | | | Email Address Redacted | Email |
| Christopher Allen | | | Email Address Redacted | Email |
| Christopher Allen | | | Email Address Redacted | Email |
| Christopher Allen | | | Email Address Redacted | Email |
| Christopher Allicock | | | Email Address Redacted | Email |
| Christopher Allin | | | Email Address Redacted | Email |
| Christopher Allison | | | Email Address Redacted | Email |
| Christopher Allman | | | Email Address Redacted | Email |
| Christopher Aloisi | | | Email Address Redacted | Email |
| Christopher Alsup | | | Email Address Redacted | Email |
| Christopher Alvarado | | | Email Address Redacted | Email |
| Christopher Alvin Bryant Jr. | | | Email Address Redacted | Email |
| Christopher Alward | | | Email Address Redacted | Email |
| Christopher Amaral | | | Email Address Redacted | Email |
| Christopher Amatos | | | Email Address Redacted | Email |
| Christopher Anderson | | | Email Address Redacted | Email |
| Christopher Anderson | | | Email Address Redacted | Email |
| Christopher Anderson | | | Email Address Redacted | Email |
| Christopher Anderson | | | Email Address Redacted | Email |
| Christopher Anderson | | | Email Address Redacted | Email |
| Christopher Anderson | | | Email Address Redacted | Email |
| Christopher Anderson | | | Email Address Redacted | Email |
| Christopher Andrisani | | | Email Address Redacted | Email |
| Christopher Angerstein | | | Email Address Redacted | Email |
| Christopher Aniskovich | | | Email Address Redacted | Email |
| Christopher Anthony Pometto | | | Email Address Redacted | Email |
| Christopher Apostle | | | Email Address Redacted | Email |
| Christopher Appleby | | | Email Address Redacted | Email |
| Christopher Aragon | | | Email Address Redacted | Email |
| Christopher Aram | | | Email Address Redacted | Email |
| Christopher Arata | | | Email Address Redacted | Email |
| Christopher Archer | | | Email Address Redacted | Email |
| Christopher Archer | | | Email Address Redacted | Email |
| Christopher Archer | | | Email Address Redacted | Email |
| Christopher Arrington | | | Email Address Redacted | Email |
| Christopher Art | | | Email Address Redacted | Email |
| Christopher Asbill | | | Email Address Redacted | Email |
| Christopher Asbill | | | Email Address Redacted | Email |
| Christopher Aschliman | | | Email Address Redacted | Email |
| Christopher Ashley Faucette Dds Pa | | | Email Address Redacted | Email |
| Christopher Ashton | | | Email Address Redacted | Email |
| Christopher Atchley | | | Email Address Redacted | Email |
| Christopher Au | | | Email Address Redacted | Email |
| Christopher Audouin | | | Email Address Redacted | Email |
| Christopher Augustin | | | Email Address Redacted | Email |
| Christopher Aunchman | | | Email Address Redacted | Email |
| Christopher Austad | | | Email Address Redacted | Email |
| Christopher Avanzato | | | Email Address Redacted | Email |
| Christopher Awad | | | Email Address Redacted | Email |
| Christopher Ayers | | | Email Address Redacted | Email |
| Christopher Aznavour | | | Email Address Redacted | Email |
| Christopher B Melton | | | Email Address Redacted | Email |
| Christopher B. Boshears, LLC | | | Email Address Redacted | Email |
| Christopher B. Ceron | | | Email Address Redacted | Email |
| Christopher B. King | | | Email Address Redacted | Email |
| Christopher B. Olson, Dds, Inc. | | | Email Address Redacted | Email |
| Christopher B. Wallace | | | Email Address Redacted | Email |
| Christopher Babers | | | Email Address Redacted | Email |
| Christopher Badigian | | | Email Address Redacted | Email |
| Christopher Bagg | | | Email Address Redacted | Email |
| Christopher Baggott | | | Email Address Redacted | Email |
| Christopher Bahur | | | Email Address Redacted | Email |
| Christopher Bahur | | | Email Address Redacted | Email |
| Christopher Bailey | | | Email Address Redacted | Email |
| Christopher Bailey | | | Email Address Redacted | Email |
| Christopher Bailey | | | Email Address Redacted | Email |
| Christopher Bailey | | | Email Address Redacted | Email |
| Christopher Bailey | | | Email Address Redacted | Email |
| Christopher Bailey | | | Email Address Redacted | Email |
| Christopher Baj | | | Email Address Redacted | Email |
| Christopher Baker | | | Email Address Redacted | Email |
| Christopher Baker | | | Email Address Redacted | Email |
| Christopher Baker Photography | | | Email Address Redacted | Email |
| Christopher Baktis | | | Email Address Redacted | Email |
| Christopher Baktis | | | Email Address Redacted | Email |
| Christopher Ball | | | Email Address Redacted | Email |
| Christopher Ballou | | | Email Address Redacted | Email |
| Christopher Bane | | | Email Address Redacted | Email |
| Christopher Banks | | | Email Address Redacted | Email |
| Christopher Baragar | | | Email Address Redacted | Email |
| Christopher Barbauld | | | Email Address Redacted | Email |
| Christopher Barczak | | | Email Address Redacted | Email |
| Christopher Barkley | | | Email Address Redacted | Email |
| Christopher Barley | | | Email Address Redacted | Email |
| Christopher Barlow | | | Email Address Redacted | Email |
| Christopher Barnard | | | Email Address Redacted | Email |
| Christopher Barnes | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Christopher Barnes | | Email Address Redacted | Email |
| Christopher Barnett | | Email Address Redacted | Email |
| Christopher Barnhart | | Email Address Redacted | Email |
| Christopher Barnhouse | | Email Address Redacted | Email |
| Christopher Barovich | | Email Address Redacted | Email |
| Christopher Barthley | | Email Address Redacted | Email |
| Christopher Bartimioli | | Email Address Redacted | Email |
| Christopher Basile | | Email Address Redacted | Email |
| Christopher Basista | | Email Address Redacted | Email |
| Christopher Basso | | Email Address Redacted | Email |
| Christopher Batchelor | | Email Address Redacted | Email |
| Christopher Bates | | Email Address Redacted | Email |
| Christopher Batliner | | Email Address Redacted | Email |
| Christopher Bauer | | Email Address Redacted | Email |
| Christopher Bauman | | Email Address Redacted | Email |
| Christopher Beacham | | Email Address Redacted | Email |
| Christopher Beagle | | Email Address Redacted | Email |
| Christopher Beam | | Email Address Redacted | Email |
| Christopher Beane | | Email Address Redacted | Email |
| Christopher Beasley | | Email Address Redacted | Email |
| Christopher Beavis | | Email Address Redacted | Email |
| Christopher Beck | | Email Address Redacted | Email |
| Christopher Becker | | Email Address Redacted | Email |
| Christopher Beckley | | Email Address Redacted | Email |
| Christopher Becton-Tatum | | Email Address Redacted | Email |
| Christopher Bedford | | Email Address Redacted | Email |
| Christopher Behrens | | Email Address Redacted | Email |
| Christopher Belflower | | Email Address Redacted | Email |
| Christopher Belisle | | Email Address Redacted | Email |
| Christopher Bell | | Email Address Redacted | Email |
| Christopher Bell | | Email Address Redacted | Email |
| Christopher Bellamy | | Email Address Redacted | Email |
| Christopher Bellot | | Email Address Redacted | Email |
| Christopher Benabu | | Email Address Redacted | Email |
| Christopher Benfante | | Email Address Redacted | Email |
| Christopher Bennett | | Email Address Redacted | Email |
| Christopher Bennett | | Email Address Redacted | Email |
| Christopher Bentley | | Email Address Redacted | Email |
| Christopher Berkner | | Email Address Redacted | Email |
| Christopher Bernal | | Email Address Redacted | Email |
| Christopher Bernaski | | Email Address Redacted | Email |
| Christopher Berta | | Email Address Redacted | Email |
| Christopher Beste | | Email Address Redacted | Email |
| Christopher Biedermann | | Email Address Redacted | Email |
| Christopher Bierrum | | Email Address Redacted | Email |
| Christopher Bindshedler | | Email Address Redacted | Email |
| Christopher Bishop | | Email Address Redacted | Email |
| Christopher Bjorklund | | Email Address Redacted | Email |
| Christopher Blaha | | Email Address Redacted | Email |
| Christopher Blake | | Email Address Redacted | Email |
| Christopher Blake | | Email Address Redacted | Email |
| Christopher Blandford | | Email Address Redacted | Email |
| Christopher Blane | | Email Address Redacted | Email |
| Christopher Blindheim | | Email Address Redacted | Email |
| Christopher Block | | Email Address Redacted | Email |
| Christopher Block | | Email Address Redacted | Email |
| Christopher Blom | | Email Address Redacted | Email |
| Christopher Bobbs | | Email Address Redacted | Email |
| Christopher Bocci | | Email Address Redacted | Email |
| Christopher Bogda | | Email Address Redacted | Email |
| Christopher Bojorque | | Email Address Redacted | Email |
| Christopher Bolden | | Email Address Redacted | Email |
| Christopher Bollinger | | Email Address Redacted | Email |
| Christopher Bollinger | | Email Address Redacted | Email |
| Christopher Bolt | | Email Address Redacted | Email |
| Christopher Bolter | | Email Address Redacted | Email |
| Christopher Bond | | Email Address Redacted | Email |
| Christopher Bonmon | | Email Address Redacted | Email |
| Christopher Boone | | Email Address Redacted | Email |
| Christopher Boone | | Email Address Redacted | Email |
| Christopher Boos | | Email Address Redacted | Email |
| Christopher Borg | | Email Address Redacted | Email |
| Christopher Bosdal | | Email Address Redacted | Email |
| Christopher Bosdal | | Email Address Redacted | Email |
| Christopher Boswell | | Email Address Redacted | Email |
| Christopher Boucher | | Email Address Redacted | Email |
| Christopher Bowen | | Email Address Redacted | Email |
| Christopher Bowers | | Email Address Redacted | Email |
| Christopher Boyce Famous Corn | | Email Address Redacted | Email |
| Christopher Boyce-Valentine | | Email Address Redacted | Email |
| Christopher Boyd | | Email Address Redacted | Email |
| Christopher Boyd | | Email Address Redacted | Email |
| Christopher Bradbury | | Email Address Redacted | Email |
| Christopher Braddy | | Email Address Redacted | Email |
| Christopher Bradford Insurance Agency | | Email Address Redacted | Email |
| Christopher Bradley | | Email Address Redacted | Email |
| Christopher Bradley | | Email Address Redacted | Email |
| Christopher Bradley | | Email Address Redacted | Email |
| Christopher Bradley | | Email Address Redacted | Email |
| Christopher Bradley | | Email Address Redacted | Email |
| Christopher Brady | | Email Address Redacted | Email |
| Christopher Bragg | | Email Address Redacted | Email |
| Christopher Bragg | | Email Address Redacted | Email |
| Christopher Brainard | | Email Address Redacted | Email |
| Christopher Bran | | Email Address Redacted | Email |
| Christopher Brannan | | Email Address Redacted | Email |
| Christopher Brantley | | Email Address Redacted | Email |
| Christopher Brase | | Email Address Redacted | Email |
| Christopher Brass | | Email Address Redacted | Email |
| Christopher Brass | | Email Address Redacted | Email |
| Christopher Bratcher | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Christopher Bratta | | Email Address Redacted | Email |
| Christopher Bratton | | Email Address Redacted | Email |
| Christopher Braudis | | Email Address Redacted | Email |
| Christopher Breakey | | Email Address Redacted | Email |
| Christopher Breland | | Email Address Redacted | Email |
| Christopher Brewer | | Email Address Redacted | Email |
| Christopher Brian Gilham | | Email Address Redacted | Email |
| Christopher Brien | | Email Address Redacted | Email |
| Christopher Brierly | | Email Address Redacted | Email |
| Christopher Briggs | | Email Address Redacted | Email |
| Christopher Briggs | | Email Address Redacted | Email |
| Christopher Brinson | | Email Address Redacted | Email |
| Christopher Brissett | | Email Address Redacted | Email |
| Christopher Brittain | | Email Address Redacted | Email |
| Christopher Brock | | Email Address Redacted | Email |
| Christopher Brockington Ii | | Email Address Redacted | Email |
| Christopher Brooks | | Email Address Redacted | Email |
| Christopher Brooks | | Email Address Redacted | Email |
| Christopher Brothers | | Email Address Redacted | Email |
| Christopher Brothers | | Email Address Redacted | Email |
| Christopher Brown | | Email Address Redacted | Email |
| Christopher Brown | | Email Address Redacted | Email |
| Christopher Brown | | Email Address Redacted | Email |
| Christopher Brown | | Email Address Redacted | Email |
| Christopher Brown | | Email Address Redacted | Email |
| Christopher Brown | | Email Address Redacted | Email |
| Christopher Brown | | Email Address Redacted | Email |
| Christopher Brown | | Email Address Redacted | Email |
| Christopher Brown | | Email Address Redacted | Email |
| Christopher Brown | | Email Address Redacted | Email |
| Christopher Brown | | Email Address Redacted | Email |
| Christopher Brown | | Email Address Redacted | Email |
| Christopher Brown | | Email Address Redacted | Email |
| Christopher Brownfield | | Email Address Redacted | Email |
| Christopher Brunt | | Email Address Redacted | Email |
| Christopher Brunt | | Email Address Redacted | Email |
| Christopher Bryant Jr | | Email Address Redacted | Email |
| Christopher Bryson | | Email Address Redacted | Email |
| Christopher Buck | | Email Address Redacted | Email |
| Christopher Buco | | Email Address Redacted | Email |
| Christopher Budd | | Email Address Redacted | Email |
| Christopher Buell | | Email Address Redacted | Email |
| Christopher Buell | | Email Address Redacted | Email |
| Christopher Buffaloe | | Email Address Redacted | Email |
| Christopher Bui | | Email Address Redacted | Email |
| Christopher Bull | | Email Address Redacted | Email |
| Christopher Burch | | Email Address Redacted | Email |
| Christopher Burge | | Email Address Redacted | Email |
| Christopher Burge | | Email Address Redacted | Email |
| Christopher Burger | | Email Address Redacted | Email |
| Christopher Burger | | Email Address Redacted | Email |
| Christopher Burke | | Email Address Redacted | Email |
| Christopher Burkes | | Email Address Redacted | Email |
| Christopher Burl Nowels | | Email Address Redacted | Email |
| Christopher Burleson | | Email Address Redacted | Email |
| Christopher Burnette | | Email Address Redacted | Email |
| Christopher Burnham | | Email Address Redacted | Email |
| Christopher Burniche | | Email Address Redacted | Email |
| Christopher Burniche | | Email Address Redacted | Email |
| Christopher Burns | | Email Address Redacted | Email |
| Christopher Burns | | Email Address Redacted | Email |
| Christopher Burns | | Email Address Redacted | Email |
| Christopher Burns | | Email Address Redacted | Email |
| Christopher Burrage | | Email Address Redacted | Email |
| Christopher Burris | | Email Address Redacted | Email |
| Christopher Burruss | | Email Address Redacted | Email |
| Christopher Burton | | Email Address Redacted | Email |
| Christopher Bush | | Email Address Redacted | Email |
| Christopher Bush | | Email Address Redacted | Email |
| Christopher Buss | | Email Address Redacted | Email |
| Christopher Butler | | Email Address Redacted | Email |
| Christopher Butler | | Email Address Redacted | Email |
| Christopher Buzek | | Email Address Redacted | Email |
| Christopher Byars | | Email Address Redacted | Email |
| Christopher Bykowski | | Email Address Redacted | Email |
| Christopher Bynum | | Email Address Redacted | Email |
| Christopher Byrne | | Email Address Redacted | Email |
| Christopher Bystryk | | Email Address Redacted | Email |
| Christopher C Carter | | Email Address Redacted | Email |
| Christopher C.Atkinson | | Email Address Redacted | Email |
| Christopher Caballero | | Email Address Redacted | Email |
| Christopher Cadigan | | Email Address Redacted | Email |
| Christopher Cagno | | Email Address Redacted | Email |
| Christopher Cagno | | Email Address Redacted | Email |
| Christopher Cain | | Email Address Redacted | Email |
| Christopher Cain | | Email Address Redacted | Email |
| Christopher Calandra | | Email Address Redacted | Email |
| Christopher Calderone | | Email Address Redacted | Email |
| Christopher Calleson | | Email Address Redacted | Email |
| Christopher Calleson | | Email Address Redacted | Email |
| Christopher Calveley | | Email Address Redacted | Email |
| Christopher Camarena | | Email Address Redacted | Email |
| Christopher Cameron | | Email Address Redacted | Email |
| Christopher Cammack | | Email Address Redacted | Email |
| Christopher Camp | | Email Address Redacted | Email |
| Christopher Campagna | | Email Address Redacted | Email |
| Christopher Campbell | | Email Address Redacted | Email |
| Christopher Campbell | | Email Address Redacted | Email |
| Christopher Campbell | | Email Address Redacted | Email |
| Christopher Campbell | | Email Address Redacted | Email |
| Christopher Campbell | | Email Address Redacted | Email |
| Christopher Campbell | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Christopher Candler | | Email Address Redacted | Email |
| Christopher Cannada | | Email Address Redacted | Email |
| Christopher Cannon | | Email Address Redacted | Email |
| Christopher Cardillo | | Email Address Redacted | Email |
| Christopher Cardoso | | Email Address Redacted | Email |
| Christopher Care | | Email Address Redacted | Email |
| Christopher Carera | | Email Address Redacted | Email |
| Christopher Cargnoni | | Email Address Redacted | Email |
| Christopher Carlborg | | Email Address Redacted | Email |
| Christopher Carlson | | Email Address Redacted | Email |
| Christopher Carlson | | Email Address Redacted | Email |
| Christopher Carlson | | Email Address Redacted | Email |
| Christopher Carlson | | Email Address Redacted | Email |
| Christopher Carmouche | | Email Address Redacted | Email |
| Christopher Carney | | Email Address Redacted | Email |
| Christopher Carpenter | | Email Address Redacted | Email |
| Christopher Carpenter | | Email Address Redacted | Email |
| Christopher Carr | | Email Address Redacted | Email |
| Christopher Carrera | | Email Address Redacted | Email |
| Christopher Carrera | | Email Address Redacted | Email |
| Christopher Carrera | | Email Address Redacted | Email |
| Christopher Carreras | | Email Address Redacted | Email |
| Christopher Carrion | | Email Address Redacted | Email |
| Christopher Carroll Cottle | | Email Address Redacted | Email |
| Christopher Carson | | Email Address Redacted | Email |
| Christopher Carter | | Email Address Redacted | Email |
| Christopher Carter | | Email Address Redacted | Email |
| Christopher Carter | | Email Address Redacted | Email |
| Christopher Carter | | Email Address Redacted | Email |
| Christopher Carter | | Email Address Redacted | Email |
| Christopher Cartledge | | Email Address Redacted | Email |
| Christopher Cartledge | | Email Address Redacted | Email |
| Christopher Caruso | | Email Address Redacted | Email |
| Christopher Caruso | | Email Address Redacted | Email |
| Christopher Carwise | | Email Address Redacted | Email |
| Christopher Casa | | Email Address Redacted | Email |
| Christopher Casacci | | Email Address Redacted | Email |
| Christopher Casacci | | Email Address Redacted | Email |
| Christopher Cason | | Email Address Redacted | Email |
| Christopher Cassata | | Email Address Redacted | Email |
| Christopher Cassidy | | Email Address Redacted | Email |
| Christopher Cassity | | Email Address Redacted | Email |
| Christopher Castellanos | | Email Address Redacted | Email |
| Christopher Castillo | | Email Address Redacted | Email |
| Christopher Castillo | | Email Address Redacted | Email |
| Christopher Cates | | Email Address Redacted | Email |
| Christopher Catranis | | Email Address Redacted | Email |
| Christopher Causey | | Email Address Redacted | Email |
| Christopher Cavorti | | Email Address Redacted | Email |
| Christopher Cayabyab | | Email Address Redacted | Email |
| Christopher Celeste | | Email Address Redacted | Email |
| Christopher Cha | | Email Address Redacted | Email |
| Christopher Chad Steele | | Email Address Redacted | Email |
| Christopher Chaisson | | Email Address Redacted | Email |
| Christopher Chalifoux | | Email Address Redacted | Email |
| Christopher Chambe | | Email Address Redacted | Email |
| Christopher Chamberlain | | Email Address Redacted | Email |
| Christopher Chamberlin | | Email Address Redacted | Email |
| Christopher Chambers | | Email Address Redacted | Email |
| Christopher Champion | | Email Address Redacted | Email |
| Christopher Chandler | | Email Address Redacted | Email |
| Christopher Chaney | | Email Address Redacted | Email |
| Christopher Chaparro | | Email Address Redacted | Email |
| Christopher Chapman | | Email Address Redacted | Email |
| Christopher Chapman | | Email Address Redacted | Email |
| Christopher Chappell | | Email Address Redacted | Email |
| Christopher Chase | | Email Address Redacted | Email |
| Christopher Chavez | | Email Address Redacted | Email |
| Christopher Chaviano | | Email Address Redacted | Email |
| Christopher Cheatwood | | Email Address Redacted | Email |
| Christopher Checchia | | Email Address Redacted | Email |
| Christopher Chew | | Email Address Redacted | Email |
| Christopher Chewning | | Email Address Redacted | Email |
| Christopher Chibbaro | | Email Address Redacted | Email |
| Christopher Chilla | | Email Address Redacted | Email |
| Christopher Chinsio | | Email Address Redacted | Email |
| Christopher Chou | | Email Address Redacted | Email |
| Christopher Christian | | Email Address Redacted | Email |
| Christopher Christie | | Email Address Redacted | Email |
| Christopher Chung | | Email Address Redacted | Email |
| Christopher Chung | | Email Address Redacted | Email |
| Christopher Ciaravino | | Email Address Redacted | Email |
| Christopher Ciardiello | | Email Address Redacted | Email |
| Christopher Cieri | | Email Address Redacted | Email |
| Christopher Clabby | | Email Address Redacted | Email |
| Christopher Clancy | | Email Address Redacted | Email |
| Christopher Clarity | | Email Address Redacted | Email |
| Christopher Clark | | Email Address Redacted | Email |
| Christopher Clark | | Email Address Redacted | Email |
| Christopher Clark | | Email Address Redacted | Email |
| Christopher Clark | | Email Address Redacted | Email |
| Christopher Clark | | Email Address Redacted | Email |
| Christopher Clark | | Email Address Redacted | Email |
| Christopher Clarke | | Email Address Redacted | Email |
| Christopher Claunch | | Email Address Redacted | Email |
| Christopher Clemente | | Email Address Redacted | Email |
| Christopher Clements | | Email Address Redacted | Email |
| Christopher Clifford | | Email Address Redacted | Email |
| Christopher Clifford PC | | Email Address Redacted | Email |
| Christopher Clowdus | | Email Address Redacted | Email |
| Christopher Clyde | | Email Address Redacted | Email |
| Christopher Coard | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Christopher Cobb | | Email Address Redacted | Email |
| Christopher Cochran | | Email Address Redacted | Email |
| Christopher Coggins | | Email Address Redacted | Email |
| Christopher Cole | | Email Address Redacted | Email |
| Christopher Cole | | Email Address Redacted | Email |
| Christopher Cole | | Email Address Redacted | Email |
| Christopher Coleman | | Email Address Redacted | Email |
| Christopher Coleman | | Email Address Redacted | Email |
| Christopher Coles | | Email Address Redacted | Email |
| Christopher Coles | | Email Address Redacted | Email |
| Christopher Coletta | | Email Address Redacted | Email |
| Christopher Collins | | Email Address Redacted | Email |
| Christopher Collins | | Email Address Redacted | Email |
| Christopher Collins | | Email Address Redacted | Email |
| Christopher Colon | | Email Address Redacted | Email |
| Christopher Coltrain | | Email Address Redacted | Email |
| Christopher Colvin | | Email Address Redacted | Email |
| Christopher Colwell | | Email Address Redacted | Email |
| Christopher Compton | | Email Address Redacted | Email |
| Christopher Concordia | | Email Address Redacted | Email |
| Christopher Condiss | | Email Address Redacted | Email |
| Christopher Condoll | | Email Address Redacted | Email |
| Christopher Conklin | | Email Address Redacted | Email |
| Christopher Connelly | | Email Address Redacted | Email |
| Christopher Conrad | | Email Address Redacted | Email |
| Christopher Conrady | | Email Address Redacted | Email |
| Christopher Conti | | Email Address Redacted | Email |
| Christopher Conway | | Email Address Redacted | Email |
| Christopher Cook | | Email Address Redacted | Email |
| Christopher Cook | | Email Address Redacted | Email |
| Christopher Cook | | Email Address Redacted | Email |
| Christopher Cook | | Email Address Redacted | Email |
| Christopher Cook | | Email Address Redacted | Email |
| Christopher Cook | | Email Address Redacted | Email |
| Christopher Cooke | | Email Address Redacted | Email |
| Christopher Cooley | | Email Address Redacted | Email |
| Christopher Cooley | | Email Address Redacted | Email |
| Christopher Cormier | | Email Address Redacted | Email |
| Christopher Corneal | | Email Address Redacted | Email |
| Christopher Costantini | | Email Address Redacted | Email |
| Christopher Costigan | | Email Address Redacted | Email |
| Christopher Cota | | Email Address Redacted | Email |
| Christopher Cote | | Email Address Redacted | Email |
| Christopher Cote | | Email Address Redacted | Email |
| Christopher Cote | | Email Address Redacted | Email |
| Christopher Cotton | | Email Address Redacted | Email |
| Christopher Cotty | | Email Address Redacted | Email |
| Christopher Cotty | | Email Address Redacted | Email |
| Christopher Couch | | Email Address Redacted | Email |
| Christopher Coudriet | | Email Address Redacted | Email |
| Christopher Coughlin | | Email Address Redacted | Email |
| Christopher Coulon | | Email Address Redacted | Email |
| Christopher Cowen | | Email Address Redacted | Email |
| Christopher Cox | | Email Address Redacted | Email |
| Christopher Craig | | Email Address Redacted | Email |
| Christopher Craig | | Email Address Redacted | Email |
| Christopher Craig | | Email Address Redacted | Email |
| Christopher Cramer | | Email Address Redacted | Email |
| Christopher Crawford | | Email Address Redacted | Email |
| Christopher Crawford | | Email Address Redacted | Email |
| Christopher Crenshaw | | Email Address Redacted | Email |
| Christopher Cristiano | | Email Address Redacted | Email |
| Christopher Cristillo | | Email Address Redacted | Email |
| Christopher Crockett | | Email Address Redacted | Email |
| Christopher Crockett | | Email Address Redacted | Email |
| Christopher Crouch | | Email Address Redacted | Email |
| Christopher Cruise | | Email Address Redacted | Email |
| Christopher Crum | | Email Address Redacted | Email |
| Christopher Cruz | | Email Address Redacted | Email |
| Christopher Cullinan | | Email Address Redacted | Email |
| Christopher Culp | | Email Address Redacted | Email |
| Christopher Curcio | | Email Address Redacted | Email |
| Christopher Curd | | Email Address Redacted | Email |
| Christopher Currier | | Email Address Redacted | Email |
| Christopher Curry | | Email Address Redacted | Email |
| Christopher Cuttz | | Email Address Redacted | Email |
| Christopher Czech | | Email Address Redacted | Email |
| Christopher Czuppon | | Email Address Redacted | Email |
| Christopher D Alexander | | Email Address Redacted | Email |
| Christopher D Thorton | | Email Address Redacted | Email |
| Christopher D. Graham, P.L.L.C. | | Email Address Redacted | Email |
| Christopher Dade | | Email Address Redacted | Email |
| Christopher Dadey | | Email Address Redacted | Email |
| Christopher Dahl | | Email Address Redacted | Email |
| Christopher Dale | | Email Address Redacted | Email |
| Christopher Dale Trull | | Email Address Redacted | Email |
| Christopher Daly | | Email Address Redacted | Email |
| Christopher Daly | | Email Address Redacted | Email |
| Christopher Dammacco | | Email Address Redacted | Email |
| Christopher Dance | | Email Address Redacted | Email |
| Christopher Daniel Boyette | | Email Address Redacted | Email |
| Christopher Daniels | | Email Address Redacted | Email |
| Christopher Dann | | Email Address Redacted | Email |
| Christopher Daphna Gonsalves | | Email Address Redacted | Email |
| Christopher Darr | | Email Address Redacted | Email |
| Christopher Daugherty | | Email Address Redacted | Email |
| Christopher Davenport | | Email Address Redacted | Email |
| Christopher David Group LLC | | Email Address Redacted | Email |
| Christopher David Hemson | | Email Address Redacted | Email |
| Christopher David Middleton | | Email Address Redacted | Email |
| Christopher David Nilsen | | Email Address Redacted | Email |
| Christopher Davies | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Christopher Davis | | | Email Address Redacted | Email |
| Christopher Davis | | | Email Address Redacted | Email |
| Christopher Davis | | | Email Address Redacted | Email |
| Christopher Davis | | | Email Address Redacted | Email |
| Christopher Davis | | | Email Address Redacted | Email |
| Christopher Davis | | | Email Address Redacted | Email |
| Christopher Davis | | | Email Address Redacted | Email |
| Christopher Davis | | | Email Address Redacted | Email |
| Christopher Davis | | | Email Address Redacted | Email |
| Christopher Davis | | | Email Address Redacted | Email |
| Christopher Davison | | | Email Address Redacted | Email |
| Christopher Daw | | | Email Address Redacted | Email |
| Christopher Dawson | | | Email Address Redacted | Email |
| Christopher Day | | | Email Address Redacted | Email |
| Christopher De Diego | | | Email Address Redacted | Email |
| Christopher Dean | | | Email Address Redacted | Email |
| Christopher Decaro | | | Email Address Redacted | Email |
| Christopher Decker | | | Email Address Redacted | Email |
| Christopher Decker | | | Email Address Redacted | Email |
| Christopher Deeb | | | Email Address Redacted | Email |
| Christopher Deforest | | | Email Address Redacted | Email |
| Christopher Deighton | | | Email Address Redacted | Email |
| Christopher Dela Cruz | | | Email Address Redacted | Email |
| Christopher Delacruz | | | Email Address Redacted | Email |
| Christopher Delarme | | | Email Address Redacted | Email |
| Christopher Delbridge | | | Email Address Redacted | Email |
| Christopher Delgado | | | Email Address Redacted | Email |
| Christopher Dellicarpini | | | Email Address Redacted | Email |
| Christopher Deloach | | | Email Address Redacted | Email |
| Christopher Delph | | | Email Address Redacted | Email |
| Christopher Delucia | | | Email Address Redacted | Email |
| Christopher Demarinis | | | Email Address Redacted | Email |
| Christopher Demarinis | | | Email Address Redacted | Email |
| Christopher Demarinis | | | Email Address Redacted | Email |
| Christopher Demarinis | | | Email Address Redacted | Email |
| Christopher Demarinis | | | Email Address Redacted | Email |
| Christopher Demark | | | Email Address Redacted | Email |
| Christopher Demery | | | Email Address Redacted | Email |
| Christopher Demko | | | Email Address Redacted | Email |
| Christopher Dempsey | | | Email Address Redacted | Email |
| Christopher Den Breejen | | | Email Address Redacted | Email |
| Christopher Depalma | | | Email Address Redacted | Email |
| Christopher Derbyshire | | | Email Address Redacted | Email |
| Christopher Deriso | | | Email Address Redacted | Email |
| Christopher Desalvo | | | Email Address Redacted | Email |
| Christopher Desanti | | | Email Address Redacted | Email |
| Christopher Devine | | | Email Address Redacted | Email |
| Christopher Devito | | | Email Address Redacted | Email |
| Christopher Devries | | | Email Address Redacted | Email |
| Christopher Dewberry | | | Email Address Redacted | Email |
| Christopher Dey | | | Email Address Redacted | Email |
| Christopher Dick | | | Email Address Redacted | Email |
| Christopher Dickason | | | Email Address Redacted | Email |
| Christopher Dickey | | | Email Address Redacted | Email |
| Christopher Digiovanna | | | Email Address Redacted | Email |
| Christopher Dihson | | | Email Address Redacted | Email |
| Christopher Dihson | | | Email Address Redacted | Email |
| Christopher Diiorio | | | Email Address Redacted | Email |
| Christopher Diiorio | | | Email Address Redacted | Email |
| Christopher Dillon | | | Email Address Redacted | Email |
| Christopher Dillon | | | Email Address Redacted | Email |
| Christopher Dillon Dds Pllc | | | Email Address Redacted | Email |
| Christopher Dimaio | | | Email Address Redacted | Email |
| Christopher Dimarco | | | Email Address Redacted | Email |
| Christopher Dimauro | | | Email Address Redacted | Email |
| Christopher Dinapoli | | | Email Address Redacted | Email |
| Christopher Dipietro | | | Email Address Redacted | Email |
| Christopher Dipnarine | | | Email Address Redacted | Email |
| Christopher Direct | | | Email Address Redacted | Email |
| Christopher Diroff | | | Email Address Redacted | Email |
| Christopher Dixon | | | Email Address Redacted | Email |
| Christopher Dixon | | | Email Address Redacted | Email |
| Christopher Dobbins | | | Email Address Redacted | Email |
| Christopher Dockins | | | Email Address Redacted | Email |
| Christopher Dominguez | | | Email Address Redacted | Email |
| Christopher Dominick | | | Email Address Redacted | Email |
| Christopher Donato | | | Email Address Redacted | Email |
| Christopher Donnelly | | | Email Address Redacted | Email |
| Christopher Donovan | | | Email Address Redacted | Email |
| Christopher Dooley | | | Email Address Redacted | Email |
| Christopher Doos | | | Email Address Redacted | Email |
| Christopher Doran | | | Email Address Redacted | Email |
| Christopher Dorrah | | | Email Address Redacted | Email |
| Christopher Dossman | | | Email Address Redacted | Email |
| Christopher Douglas | | | Email Address Redacted | Email |
| Christopher Dowling | | | Email Address Redacted | Email |
| Christopher Dowling | | | Email Address Redacted | Email |
| Christopher Dowling | | | Email Address Redacted | Email |
| Christopher Doyle | | | Email Address Redacted | Email |
| Christopher Drayton | | | Email Address Redacted | Email |
| Christopher Driscoll | | | Email Address Redacted | Email |
| Christopher Driver | | | Email Address Redacted | Email |
| Christopher Duer | | | Email Address Redacted | Email |
| Christopher Duffin | | | Email Address Redacted | Email |
| Christopher Dugan | | | Email Address Redacted | Email |
| Christopher Dunagan | | | Email Address Redacted | Email |
| Christopher Dunlap | | | Email Address Redacted | Email |
| Christopher Dunlap | | | Email Address Redacted | Email |
| Christopher Dunn | | | Email Address Redacted | Email |
| Christopher Dunnells | | | Email Address Redacted | Email |
| Christopher Duplan | | | Email Address Redacted | Email |
| Christopher Dupuy | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Christopher Durand | | Email Address Redacted | Email |
| Christopher Durgin | | Email Address Redacted | Email |
| Christopher Dutruch | | Email Address Redacted | Email |
| Christopher Duval | | Email Address Redacted | Email |
| Christopher Dyer | | Email Address Redacted | Email |
| Christopher Dyer | | Email Address Redacted | Email |
| Christopher E Romero Mata | | Email Address Redacted | Email |
| Christopher E Werner Dds | | Email Address Redacted | Email |
| Christopher E Williams | | Email Address Redacted | Email |
| Christopher E. Gill | | Email Address Redacted | Email |
| Christopher Eaddy | | Email Address Redacted | Email |
| Christopher Eakin | | Email Address Redacted | Email |
| Christopher Eaton | | Email Address Redacted | Email |
| Christopher Ebelhar | | Email Address Redacted | Email |
| Christopher Eckert | | Email Address Redacted | Email |
| Christopher Edington | | Email Address Redacted | Email |
| Christopher Edward Hutchinson | | Email Address Redacted | Email |
| Christopher Edwards | | Email Address Redacted | Email |
| Christopher Edwards | | Email Address Redacted | Email |
| Christopher Egea | | Email Address Redacted | Email |
| Christopher Eger | | Email Address Redacted | Email |
| Christopher Eiland | | Email Address Redacted | Email |
| Christopher Eliares | | Email Address Redacted | Email |
| Christopher Elliott | | Email Address Redacted | Email |
| Christopher Ellis | | Email Address Redacted | Email |
| Christopher Ellis | | Email Address Redacted | Email |
| Christopher Ellison | | Email Address Redacted | Email |
| Christopher Ellison | | Email Address Redacted | Email |
| Christopher Embrey | | Email Address Redacted | Email |
| Christopher Emery | | Email Address Redacted | Email |
| Christopher Eng | | Email Address Redacted | Email |
| Christopher Engel | | Email Address Redacted | Email |
| Christopher English | | Email Address Redacted | Email |
| Christopher Enright | | Email Address Redacted | Email |
| Christopher Eppards | | Email Address Redacted | Email |
| Christopher Eppards | | Email Address Redacted | Email |
| Christopher Eppenger | | Email Address Redacted | Email |
| Christopher Epstein | | Email Address Redacted | Email |
| Christopher Erickson | | Email Address Redacted | Email |
| Christopher Ericson | | Email Address Redacted | Email |
| Christopher Errato | | Email Address Redacted | Email |
| Christopher Etre | | Email Address Redacted | Email |
| Christopher Eubanks | | Email Address Redacted | Email |
| Christopher Evans | | Email Address Redacted | Email |
| Christopher Ewald | | Email Address Redacted | Email |
| Christopher Ewing | | Email Address Redacted | Email |
| Christopher F Reinman | | Email Address Redacted | Email |
| Christopher F. Lanza, Pa | | Email Address Redacted | Email |
| Christopher Fahey | | Email Address Redacted | Email |
| Christopher Fahey | | Email Address Redacted | Email |
| Christopher Fair | | Email Address Redacted | Email |
| Christopher Falasco | | Email Address Redacted | Email |
| Christopher Family Chiropractic | | Email Address Redacted | Email |
| Christopher Fandl | | Email Address Redacted | Email |
| Christopher Farah | | Email Address Redacted | Email |
| Christopher Farro | | Email Address Redacted | Email |
| Christopher Fasciglione | | Email Address Redacted | Email |
| Christopher Fazio | | Email Address Redacted | Email |
| Christopher Fedele | | Email Address Redacted | Email |
| Christopher Fedora, Builder | | Email Address Redacted | Email |
| Christopher Feldkamp | | Email Address Redacted | Email |
| Christopher Felfe | | Email Address Redacted | Email |
| Christopher Feller | | Email Address Redacted | Email |
| Christopher Felthauser | | Email Address Redacted | Email |
| Christopher Ferguson | | Email Address Redacted | Email |
| Christopher Ferralez | | Email Address Redacted | Email |
| Christopher Ferreira | | Email Address Redacted | Email |
| Christopher Ferro | | Email Address Redacted | Email |
| Christopher Feuge | | Email Address Redacted | Email |
| Christopher Fichter | | Email Address Redacted | Email |
| Christopher Field | | Email Address Redacted | Email |
| Christopher Filippelli | | Email Address Redacted | Email |
| Christopher Fina | | Email Address Redacted | Email |
| Christopher Finch | | Email Address Redacted | Email |
| Christopher Finnegan | | Email Address Redacted | Email |
| Christopher Fisher | | Email Address Redacted | Email |
| Christopher Fisher | | Email Address Redacted | Email |
| Christopher Fisher | | Email Address Redacted | Email |
| Christopher Fisher | | Email Address Redacted | Email |
| Christopher Fisher | | Email Address Redacted | Email |
| Christopher Fisher, Phd, Pc | | Email Address Redacted | Email |
| Christopher Flaherty | | Email Address Redacted | Email |
| Christopher Flanagan | | Email Address Redacted | Email |
| Christopher Fleck | | Email Address Redacted | Email |
| Christopher Fletcher | | Email Address Redacted | Email |
| Christopher Flores | | Email Address Redacted | Email |
| Christopher Floro | | Email Address Redacted | Email |
| Christopher Flowers | | Email Address Redacted | Email |
| Christopher Flynn | | Email Address Redacted | Email |
| Christopher Fontaine | | Email Address Redacted | Email |
| Christopher Forcier | | Email Address Redacted | Email |
| Christopher Ford | | Email Address Redacted | Email |
| Christopher Foreman | | Email Address Redacted | Email |
| Christopher Forman | | Email Address Redacted | Email |
| Christopher Forrest | | Email Address Redacted | Email |
| Christopher Fortener | | Email Address Redacted | Email |
| Christopher Fortier | | Email Address Redacted | Email |
| Christopher Foskett | | Email Address Redacted | Email |
| Christopher Foster | | Email Address Redacted | Email |
| Christopher Foster | | Email Address Redacted | Email |
| Christopher Foster Photography | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Christopher Foti | | | | Email Address Redacted | Email |
| Christopher Fowler | | | | Email Address Redacted | Email |
| Christopher Fox | | | | Email Address Redacted | Email |
| Christopher Fox Construction Company, Inc. | | | | Email Address Redacted | Email |
| Christopher Frame | | | | Email Address Redacted | Email |
| Christopher France | | | | Email Address Redacted | Email |
| Christopher Francis | | | | Email Address Redacted | Email |
| Christopher Frank | | | | Email Address Redacted | Email |
| Christopher Frank | | | | Email Address Redacted | Email |
| Christopher Frank | | | | Email Address Redacted | Email |
| Christopher Franklin | | | | Email Address Redacted | Email |
| Christopher Franklin | | | | Email Address Redacted | Email |
| Christopher Frazier | | | | Email Address Redacted | Email |
| Christopher Frazier | | | | Email Address Redacted | Email |
| Christopher Freedley | | | | Email Address Redacted | Email |
| Christopher Freeman | | | | Email Address Redacted | Email |
| Christopher Freiman | | | | Email Address Redacted | Email |
| Christopher French | | | | Email Address Redacted | Email |
| Christopher Frerichs | | | | Email Address Redacted | Email |
| Christopher Frey | | | | Email Address Redacted | Email |
| Christopher Friedl | | | | Email Address Redacted | Email |
| Christopher Frye | | | | Email Address Redacted | Email |
| Christopher Fulce | | | | Email Address Redacted | Email |
| Christopher Fuller | | | | Email Address Redacted | Email |
| Christopher Fuller | | | | Email Address Redacted | Email |
| Christopher Fuller | | | | Email Address Redacted | Email |
| Christopher Fulton | | | | Email Address Redacted | Email |
| Christopher Fultz | | | | Email Address Redacted | Email |
| Christopher Furlow | | | | Email Address Redacted | Email |
| Christopher G Gage | | | | Email Address Redacted | Email |
| Christopher G Mwangi | | | | Email Address Redacted | Email |
| Christopher G. Carmona, Cpa | | | | Email Address Redacted | Email |
| Christopher G. Harbour D.D.S. Inc. | | | | Email Address Redacted | Email |
| Christopher G. Marquez | | | | Email Address Redacted | Email |
| Christopher Gaines | | | | Email Address Redacted | Email |
| Christopher Gaines | | | | Email Address Redacted | Email |
| Christopher Galanti | | | | Email Address Redacted | Email |
| Christopher Galdamez | | | | Email Address Redacted | Email |
| Christopher Galford | | | | Email Address Redacted | Email |
| Christopher Gallagher | | | | Email Address Redacted | Email |
| Christopher Gallego | | | | Email Address Redacted | Email |
| Christopher Gallo | | | | Email Address Redacted | Email |
| Christopher Galloway | | | | Email Address Redacted | Email |
| Christopher Galloway | | | | Email Address Redacted | Email |
| Christopher Gambino | | | | Email Address Redacted | Email |
| Christopher Gandy | | | | Email Address Redacted | Email |
| Christopher Garcia | | | | Email Address Redacted | Email |
| Christopher Garcia | | | | Email Address Redacted | Email |
| Christopher Garcia | | | | Email Address Redacted | Email |
| Christopher Gardner | | | | Email Address Redacted | Email |
| Christopher Gardner | | | | Email Address Redacted | Email |
| Christopher Gardner | | | | Email Address Redacted | Email |
| Christopher Garland | | | | Email Address Redacted | Email |
| Christopher Garner | | | | Email Address Redacted | Email |
| Christopher Garnett | | | | Email Address Redacted | Email |
| Christopher Garrett | | | | Email Address Redacted | Email |
| Christopher Garrett | | | | Email Address Redacted | Email |
| Christopher Garrido | | | | Email Address Redacted | Email |
| Christopher Garrison | | | | Email Address Redacted | Email |
| Christopher Garvin | | | | Email Address Redacted | Email |
| Christopher Garza | | | | Email Address Redacted | Email |
| Christopher Gastelu | | | | Email Address Redacted | Email |
| Christopher Gaughan | | | | Email Address Redacted | Email |
| Christopher Gbemudu | | | | Email Address Redacted | Email |
| Christopher Geddie | | | | Email Address Redacted | Email |
| Christopher Geng | | | | Email Address Redacted | Email |
| Christopher George | | | | Email Address Redacted | Email |
| Christopher Gepford | | | | Email Address Redacted | Email |
| Christopher Gerhart | | | | Email Address Redacted | Email |
| Christopher Gesrhart | | | | Email Address Redacted | Email |
| Christopher Gibson | | | | Email Address Redacted | Email |
| Christopher Giehon | | | | Email Address Redacted | Email |
| Christopher Gildersleeve | | | | Email Address Redacted | Email |
| Christopher Gill | | | | Email Address Redacted | Email |
| Christopher Gillaspy | | | | Email Address Redacted | Email |
| Christopher Gillen | | | | Email Address Redacted | Email |
| Christopher Gilley | | | | Email Address Redacted | Email |
| Christopher Gilliam | | | | Email Address Redacted | Email |
| Christopher Gilliam | | | | Email Address Redacted | Email |
| Christopher Gilomore | | | | Email Address Redacted | Email |
| Christopher Ginn | | | | Email Address Redacted | Email |
| Christopher Giordano | | | | Email Address Redacted | Email |
| Christopher Gladney | | | | Email Address Redacted | Email |
| Christopher Glaser | | | | Email Address Redacted | Email |
| Christopher Glatz | | | | Email Address Redacted | Email |
| Christopher Glenn | | | | Email Address Redacted | Email |
| Christopher Glover | | | | Email Address Redacted | Email |
| Christopher Gluth | | | | Email Address Redacted | Email |
| Christopher Gobert | | | | Email Address Redacted | Email |
| Christopher Goetz | | | | Email Address Redacted | Email |
| Christopher Goff | | | | Email Address Redacted | Email |
| Christopher Gomez | | | | Email Address Redacted | Email |
| Christopher Gonzalez | | | | Email Address Redacted | Email |
| Christopher Gonzalez | | | | Email Address Redacted | Email |
| Christopher Gonzalez | | | | Email Address Redacted | Email |
| Christopher Goodloe | | | | Email Address Redacted | Email |
| Christopher Goodwin | | | | Email Address Redacted | Email |
| Christopher Gowins | | | | Email Address Redacted | Email |
| Christopher Gowins | | | | Email Address Redacted | Email |
| Christopher Grafing | | | | Email Address Redacted | Email |
| Christopher Graham | | | | Email Address Redacted | Email |
| Christopher Graham | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Christopher Graham | | | | Email Address Redacted | Email |
| Christopher Graham | | | | Email Address Redacted | Email |
| Christopher Grandy | | | | Email Address Redacted | Email |
| Christopher Grant | | | | Email Address Redacted | Email |
| Christopher Grant | | | | Email Address Redacted | Email |
| Christopher Grant | | | | Email Address Redacted | Email |
| Christopher Grasso | | | | Email Address Redacted | Email |
| Christopher Graves | | | | Email Address Redacted | Email |
| Christopher Grawien | | | | Email Address Redacted | Email |
| Christopher Gray | | | | Email Address Redacted | Email |
| Christopher Gray | | | | Email Address Redacted | Email |
| Christopher Gray | | | | Email Address Redacted | Email |
| Christopher Gray | | | | Email Address Redacted | Email |
| Christopher Green | | | | Email Address Redacted | Email |
| Christopher Green | | | | Email Address Redacted | Email |
| Christopher Greene | | | | Email Address Redacted | Email |
| Christopher Greene | | | | Email Address Redacted | Email |
| Christopher Gregg | | | | Email Address Redacted | Email |
| Christopher Griffin | | | | Email Address Redacted | Email |
| Christopher Griffin | | | | Email Address Redacted | Email |
| Christopher Griffith | | | | Email Address Redacted | Email |
| Christopher Grimes | | | | Email Address Redacted | Email |
| Christopher Grimshaw | | | | Email Address Redacted | Email |
| Christopher Grissom | | | | Email Address Redacted | Email |
| Christopher Grissom, Inc | | | | Email Address Redacted | Email |
| Christopher Grohman | | | | Email Address Redacted | Email |
| Christopher Grossi | | | | Email Address Redacted | Email |
| Christopher Guerrero | | | | Email Address Redacted | Email |
| Christopher Guetzkow | | | | Email Address Redacted | Email |
| Christopher Guido | | | | Email Address Redacted | Email |
| Christopher Gully | | | | Email Address Redacted | Email |
| Christopher Gum | | | | Email Address Redacted | Email |
| Christopher Gunderson | | | | Email Address Redacted | Email |
| Christopher Gurnee | | | | Email Address Redacted | Email |
| Christopher Guterl | | | | Email Address Redacted | Email |
| Christopher Gutierrez | | | | Email Address Redacted | Email |
| Christopher Gutierrez | | | | Email Address Redacted | Email |
| Christopher Gutierrez | | | | Email Address Redacted | Email |
| Christopher Guzman | | | | Email Address Redacted | Email |
| Christopher Gvozd | | | | Email Address Redacted | Email |
| Christopher H Wilkin Dmd | | | | Email Address Redacted | Email |
| Christopher H. Brown Dc | | | | Email Address Redacted | Email |
| Christopher Hackler | | | | Email Address Redacted | Email |
| Christopher Hackney | | | | Email Address Redacted | Email |
| Christopher Hailey | | | | Email Address Redacted | Email |
| Christopher Hajdrowski | | | | Email Address Redacted | Email |
| Christopher Hajdrowski | | | | Email Address Redacted | Email |
| Christopher Haldeman | | | | Email Address Redacted | Email |
| Christopher Hall | | | | Email Address Redacted | Email |
| Christopher Hall | | | | Email Address Redacted | Email |
| Christopher Hamilton | | | | Email Address Redacted | Email |
| Christopher Hamilton | | | | Email Address Redacted | Email |
| Christopher Hamlin | | | | Email Address Redacted | Email |
| Christopher Hammack | | | | Email Address Redacted | Email |
| Christopher Hammond | | | | Email Address Redacted | Email |
| Christopher Hammond | | | | Email Address Redacted | Email |
| Christopher Hammond | | | | Email Address Redacted | Email |
| Christopher Hammond Do | | | | Email Address Redacted | Email |
| Christopher Hanley | | | | Email Address Redacted | Email |
| Christopher Hanlon | | | | Email Address Redacted | Email |
| Christopher Hansen | | | | Email Address Redacted | Email |
| Christopher Hanson | | | | Email Address Redacted | Email |
| Christopher Hanson | | | | Email Address Redacted | Email |
| Christopher Harding | | | | Email Address Redacted | Email |
| Christopher Harding Designs | | | | Email Address Redacted | Email |
| Christopher Harmon | | | | Email Address Redacted | Email |
| Christopher Harmon | | | | Email Address Redacted | Email |
| Christopher Haro | | | | Email Address Redacted | Email |
| Christopher Harpin | | | | Email Address Redacted | Email |
| Christopher Harrell | | | | Email Address Redacted | Email |
| Christopher Harris | | | | Email Address Redacted | Email |
| Christopher Harris | | | | Email Address Redacted | Email |
| Christopher Harris | | | | Email Address Redacted | Email |
| Christopher Harrison | | | | Email Address Redacted | Email |
| Christopher Harrison | | | | Email Address Redacted | Email |
| Christopher Harshbarger | | | | Email Address Redacted | Email |
| Christopher Harter | | | | Email Address Redacted | Email |
| Christopher Hartung | | | | Email Address Redacted | Email |
| Christopher Harvey | | | | Email Address Redacted | Email |
| Christopher Harwell | | | | Email Address Redacted | Email |
| Christopher Haskins | | | | Email Address Redacted | Email |
| Christopher Hatcher | | | | Email Address Redacted | Email |
| Christopher Hatcher | | | | Email Address Redacted | Email |
| Christopher Havana | | | | Email Address Redacted | Email |
| Christopher Hawkins | | | | Email Address Redacted | Email |
| Christopher Hawkins | | | | Email Address Redacted | Email |
| Christopher Hawkins | | | | Email Address Redacted | Email |
| Christopher Hayes | | | | Email Address Redacted | Email |
| Christopher Hayes | | | | Email Address Redacted | Email |
| Christopher Hayes | | | | Email Address Redacted | Email |
| Christopher Haywood | | | | Email Address Redacted | Email |
| Christopher Heard | | | | Email Address Redacted | Email |
| Christopher Heath | | | | Email Address Redacted | Email |
| Christopher Hedgecock | | | | Email Address Redacted | Email |
| Christopher Heffernan | | | | Email Address Redacted | Email |
| Christopher Heliotes | | | | Email Address Redacted | Email |
| Christopher Helms | | | | Email Address Redacted | Email |
| Christopher Hendershot | | | | Email Address Redacted | Email |
| Christopher Henderson | | | | Email Address Redacted | Email |
| Christopher Hendricks | | | | Email Address Redacted | Email |
| Christopher Henze | | | | Email Address Redacted | Email |
| Christopher Herrera | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Christopher Herrera | | Email Address Redacted | Email |
| Christopher Herring | | Email Address Redacted | Email |
| Christopher Hess | | Email Address Redacted | Email |
| Christopher Heuwetter | | Email Address Redacted | Email |
| Christopher Hewlett | | Email Address Redacted | Email |
| Christopher Hewlett | | Email Address Redacted | Email |
| Christopher Hey | | Email Address Redacted | Email |
| Christopher Higgins | | Email Address Redacted | Email |
| Christopher Hill | | Email Address Redacted | Email |
| Christopher Hill | | Email Address Redacted | Email |
| Christopher Hill | | Email Address Redacted | Email |
| Christopher Hill | | Email Address Redacted | Email |
| Christopher Hinn | | Email Address Redacted | Email |
| Christopher Hizo | | Email Address Redacted | Email |
| Christopher Hloska | | Email Address Redacted | Email |
| Christopher Hoats LLC | | Email Address Redacted | Email |
| Christopher Hodges | | Email Address Redacted | Email |
| Christopher Holcomb | | Email Address Redacted | Email |
| Christopher Holcomb | | Email Address Redacted | Email |
| Christopher Holder | | Email Address Redacted | Email |
| Christopher Holland | | Email Address Redacted | Email |
| Christopher Holland | | Email Address Redacted | Email |
| Christopher Hollis | | Email Address Redacted | Email |
| Christopher Holloway Ii | | Email Address Redacted | Email |
| Christopher Homer | | Email Address Redacted | Email |
| Christopher Homes Inc. | | Email Address Redacted | Email |
| Christopher Hooper | | Email Address Redacted | Email |
| Christopher Hooper | | Email Address Redacted | Email |
| Christopher Hopkins | | Email Address Redacted | Email |
| Christopher Hopson | | Email Address Redacted | Email |
| Christopher Hopson | | Email Address Redacted | Email |
| Christopher Horychata | | Email Address Redacted | Email |
| Christopher Houp | | Email Address Redacted | Email |
| Christopher Houston | | Email Address Redacted | Email |
| Christopher Houston | | Email Address Redacted | Email |
| Christopher Howard | | Email Address Redacted | Email |
| Christopher Howell | | Email Address Redacted | Email |
| Christopher Howell | | Email Address Redacted | Email |
| Christopher Howell | | Email Address Redacted | Email |
| Christopher Howington | | Email Address Redacted | Email |
| Christopher Hoyt | | Email Address Redacted | Email |
| Christopher Hoyt | | Email Address Redacted | Email |
| Christopher Hubbard | | Email Address Redacted | Email |
| Christopher Hubble | | Email Address Redacted | Email |
| Christopher Hudgens | | Email Address Redacted | Email |
| Christopher Hudson | | Email Address Redacted | Email |
| Christopher Hudson | | Email Address Redacted | Email |
| Christopher Hudson | | Email Address Redacted | Email |
| Christopher Huffer | | Email Address Redacted | Email |
| Christopher Huffman | | Email Address Redacted | Email |
| Christopher Hughed | | Email Address Redacted | Email |
| Christopher Hughes | | Email Address Redacted | Email |
| Christopher Humes | | Email Address Redacted | Email |
| Christopher Hundley | | Email Address Redacted | Email |
| Christopher Hunt | | Email Address Redacted | Email |
| Christopher Hunt | | Email Address Redacted | Email |
| Christopher Hunter | | Email Address Redacted | Email |
| Christopher Hurley | | Email Address Redacted | Email |
| Christopher Hurley | | Email Address Redacted | Email |
| Christopher Hurry | | Email Address Redacted | Email |
| Christopher Hutchinson | | Email Address Redacted | Email |
| Christopher Hutson | | Email Address Redacted | Email |
| Christopher Huynh | | Email Address Redacted | Email |
| Christopher Huynh, M.D., Inc. | | Email Address Redacted | Email |
| Christopher Ihler | | Email Address Redacted | Email |
| Christopher Ii LLC | | Email Address Redacted | Email |
| Christopher Imbo | | Email Address Redacted | Email |
| Christopher Imhof-Clark | | Email Address Redacted | Email |
| Christopher Inklebarger | | Email Address Redacted | Email |
| Christopher Inman | | Email Address Redacted | Email |
| Christopher Isaacs | | Email Address Redacted | Email |
| Christopher J Barletta | | Email Address Redacted | Email |
| Christopher J Bates Dmd Pllc | | Email Address Redacted | Email |
| Christopher J Curry | | Email Address Redacted | Email |
| Christopher J Faris, Cfp | | Email Address Redacted | Email |
| Christopher J Fontenot | | Email Address Redacted | Email |
| Christopher J Gillan | | Email Address Redacted | Email |
| Christopher J Goular Llc | | Email Address Redacted | Email |
| Christopher J Gulya | | Email Address Redacted | Email |
| Christopher J Holden | | Email Address Redacted | Email |
| Christopher J Maldonado | | Email Address Redacted | Email |
| Christopher J Messina | | Email Address Redacted | Email |
| Christopher J Moran | | Email Address Redacted | Email |
| Christopher J Payne | | Email Address Redacted | Email |
| Christopher J Provenzano Cpa | | Email Address Redacted | Email |
| Christopher J Wickstrom Pc | | Email Address Redacted | Email |
| Christopher J Winward | | Email Address Redacted | Email |
| Christopher J. Dacey | | Email Address Redacted | Email |
| Christopher J. Jordan | | Email Address Redacted | Email |
| Christopher J. Kling | | Email Address Redacted | Email |
| Christopher J. Lioi | | Email Address Redacted | Email |
| Christopher J. Mccormick | | Email Address Redacted | Email |
| Christopher J. White Trucking | | Email Address Redacted | Email |
| Christopher J.Conner | | Email Address Redacted | Email |
| Christopher Jackson | | Email Address Redacted | Email |
| Christopher Jackson | | Email Address Redacted | Email |
| Christopher Jackson | | Email Address Redacted | Email |
| Christopher Jackson | | Email Address Redacted | Email |
| Christopher Jackson | | Email Address Redacted | Email |
| Christopher Jackson | | Email Address Redacted | Email |
| Christopher James | | Email Address Redacted | Email |
| Christopher James | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Christopher James | | | Email Address Redacted | Email |
| Christopher James | | | Email Address Redacted | Email |
| Christopher James & Associates | | | Email Address Redacted | Email |
| Christopher Jamieson | | | Email Address Redacted | Email |
| Christopher Jancich | | | Email Address Redacted | Email |
| Christopher Janes | | | Email Address Redacted | Email |
| Christopher Janssen | | | Email Address Redacted | Email |
| Christopher Jaromay | | | Email Address Redacted | Email |
| Christopher Jeff | | | Email Address Redacted | Email |
| Christopher Jefferson | | | Email Address Redacted | Email |
| Christopher Jeffreys Inc | | | Email Address Redacted | Email |
| Christopher Jelly | | | Email Address Redacted | Email |
| Christopher Jilly | | | Email Address Redacted | Email |
| Christopher Johlfs | | | Email Address Redacted | Email |
| Christopher John Designs LLC | | | Email Address Redacted | Email |
| Christopher John Ideson | | | Email Address Redacted | Email |
| Christopher Johncke | | | Email Address Redacted | Email |
| Christopher Johnson | | | Email Address Redacted | Email |
| Christopher Johnson | | | Email Address Redacted | Email |
| Christopher Johnson | | | Email Address Redacted | Email |
| Christopher Johnson | | | Email Address Redacted | Email |
| Christopher Johnson | | | Email Address Redacted | Email |
| Christopher Johnson | | | Email Address Redacted | Email |
| Christopher Johnson | | | Email Address Redacted | Email |
| Christopher Johnson | | | Email Address Redacted | Email |
| Christopher Johnson | | | Email Address Redacted | Email |
| Christopher Johnson | | | Email Address Redacted | Email |
| Christopher Johnson | | | Email Address Redacted | Email |
| Christopher Johnson | | | Email Address Redacted | Email |
| Christopher Johnson | | | Email Address Redacted | Email |
| Christopher Johnson | | | Email Address Redacted | Email |
| Christopher Johnson | | | Email Address Redacted | Email |
| Christopher Johnson | | | Email Address Redacted | Email |
| Christopher Johnson | | | Email Address Redacted | Email |
| Christopher Johnson | | | Email Address Redacted | Email |
| Christopher Johnston | | | Email Address Redacted | Email |
| Christopher Jolly | | | Email Address Redacted | Email |
| Christopher Jon Fedor | | | Email Address Redacted | Email |
| Christopher Jones | | | Email Address Redacted | Email |
| Christopher Jones | | | Email Address Redacted | Email |
| Christopher Jones | | | Email Address Redacted | Email |
| Christopher Jones | | | Email Address Redacted | Email |
| Christopher Jones | | | Email Address Redacted | Email |
| Christopher Jones | | | Email Address Redacted | Email |
| Christopher Jones | | | Email Address Redacted | Email |
| Christopher Jones | | | Email Address Redacted | Email |
| Christopher Jones | | | Email Address Redacted | Email |
| Christopher Jones | | | Email Address Redacted | Email |
| Christopher Jones | | | Email Address Redacted | Email |
| Christopher Jones | | | Email Address Redacted | Email |
| Christopher Jones | | | Email Address Redacted | Email |
| Christopher Jones | | | Email Address Redacted | Email |
| Christopher Jones | | | Email Address Redacted | Email |
| Christopher Jones | | | Email Address Redacted | Email |
| Christopher Jones | | | Email Address Redacted | Email |
| Christopher Jones | | | Email Address Redacted | Email |
| Christopher Jordan | | | Email Address Redacted | Email |
| Christopher Joseph | | | Email Address Redacted | Email |
| Christopher Joseph | | | Email Address Redacted | Email |
| Christopher Julio | | | Email Address Redacted | Email |
| Christopher Jungjohann | | | Email Address Redacted | Email |
| Christopher Justice | | | Email Address Redacted | Email |
| Christopher K Anene Dmd & Associates Pa | | | Email Address Redacted | Email |
| Christopher K Corbit Md | | | Email Address Redacted | Email |
| Christopher K Thorpe | | | Email Address Redacted | Email |
| Christopher K Wanner | | | Email Address Redacted | Email |
| Christopher K. Moreno | | | Email Address Redacted | Email |
| Christopher Kachura | | | Email Address Redacted | Email |
| Christopher Kageman | | | Email Address Redacted | Email |
| Christopher Kalis PC | | | Email Address Redacted | Email |
| Christopher Kanga | | | Email Address Redacted | Email |
| Christopher Karbginsky | | | Email Address Redacted | Email |
| Christopher Karim | | | Email Address Redacted | Email |
| Christopher Karolkowski | | | Email Address Redacted | Email |
| Christopher Kastigar | | | Email Address Redacted | Email |
| Christopher Kauffman | | | Email Address Redacted | Email |
| Christopher Kear | | | Email Address Redacted | Email |
| Christopher Keef | | | Email Address Redacted | Email |
| Christopher Keef | | | Email Address Redacted | Email |
| Christopher Keefe | | | Email Address Redacted | Email |
| Christopher Keen | | | Email Address Redacted | Email |
| Christopher Kehoe | | | Email Address Redacted | Email |
| Christopher Keith | | | Email Address Redacted | Email |
| Christopher Keller | | | Email Address Redacted | Email |
| Christopher Kelley | | | Email Address Redacted | Email |
| Christopher Kelley | | | Email Address Redacted | Email |
| Christopher Kelley | | | Email Address Redacted | Email |
| Christopher Kelly | | | Email Address Redacted | Email |
| Christopher Kelly | | | Email Address Redacted | Email |
| Christopher Kelly | | | Email Address Redacted | Email |
| Christopher Kelly | | | Email Address Redacted | Email |
| Christopher Kelly | | | Email Address Redacted | Email |
| Christopher Kelly | | | Email Address Redacted | Email |
| Christopher Kelsey | | | Email Address Redacted | Email |
| Christopher Kelton | | | Email Address Redacted | Email |
| Christopher Kemp | | | Email Address Redacted | Email |
| Christopher Ken Sparks | | | Email Address Redacted | Email |
| Christopher Kendrick | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Christopher Keneally | | | Email Address Redacted | Email |
| Christopher Kennedy | | | Email Address Redacted | Email |
| Christopher Kent | | | Email Address Redacted | Email |
| Christopher Kerr | | | Email Address Redacted | Email |
| Christopher Key | | | Email Address Redacted | Email |
| Christopher Khawand | | | Email Address Redacted | Email |
| Christopher Khawand | | | Email Address Redacted | Email |
| Christopher Kidd | | | Email Address Redacted | Email |
| Christopher Kiddo, LLC | | | Email Address Redacted | Email |
| Christopher Kim | | | Email Address Redacted | Email |
| Christopher Kim | | | Email Address Redacted | Email |
| Christopher Kincade | | | Email Address Redacted | Email |
| Christopher Kincaid | | | Email Address Redacted | Email |
| Christopher King | | | Email Address Redacted | Email |
| Christopher King | | | Email Address Redacted | Email |
| Christopher Kingrey | | | Email Address Redacted | Email |
| Christopher Kingrey | | | Email Address Redacted | Email |
| Christopher Kirk | | | Email Address Redacted | Email |
| Christopher Kirksey | | | Email Address Redacted | Email |
| Christopher Kitzke | | | Email Address Redacted | Email |
| Christopher Klos | | | Email Address Redacted | Email |
| Christopher Kneisel | | | Email Address Redacted | Email |
| Christopher Knight | | | Email Address Redacted | Email |
| Christopher Knight | | | Email Address Redacted | Email |
| Christopher Knight | | | Email Address Redacted | Email |
| Christopher Knipp | | | Email Address Redacted | Email |
| Christopher Knoppe | | | Email Address Redacted | Email |
| Christopher Knotts | | | Email Address Redacted | Email |
| Christopher Koayen | | | Email Address Redacted | Email |
| Christopher Koch | | | Email Address Redacted | Email |
| Christopher Kolacz | | | Email Address Redacted | Email |
| Christopher Konopka | | | Email Address Redacted | Email |
| Christopher Kooker | | | Email Address Redacted | Email |
| Christopher Kopacz | | | Email Address Redacted | Email |
| Christopher Korczak | | | Email Address Redacted | Email |
| Christopher Koschier | | | Email Address Redacted | Email |
| Christopher Kostyrka | | | Email Address Redacted | Email |
| Christopher Koufos | | | Email Address Redacted | Email |
| Christopher Kourtakis | | | Email Address Redacted | Email |
| Christopher Kraemer | | | Email Address Redacted | Email |
| Christopher Krohe | | | Email Address Redacted | Email |
| Christopher Kruk | | | Email Address Redacted | Email |
| Christopher Kruse | | | Email Address Redacted | Email |
| Christopher Kruse | | | Email Address Redacted | Email |
| Christopher Krysak | | | Email Address Redacted | Email |
| Christopher Kuntor | | | Email Address Redacted | Email |
| Christopher Kyle Moura | | | Email Address Redacted | Email |
| Christopher Kyriakides | | | Email Address Redacted | Email |
| Christopher Kyriakides | | | Email Address Redacted | Email |
| Christopher L Btewton | | | Email Address Redacted | Email |
| Christopher L Coats Dds | | | Email Address Redacted | Email |
| Christopher L Frank | | | Email Address Redacted | Email |
| Christopher L Jones | | | Email Address Redacted | Email |
| Christopher L Pc Repairs LLC | | | Email Address Redacted | Email |
| Christopher L Phillips Sr | | | Email Address Redacted | Email |
| Christopher L. Cleland, Cfp(R) | | | Email Address Redacted | Email |
| Christopher L. Lomuto | | | Email Address Redacted | Email |
| Christopher Laban | | | Email Address Redacted | Email |
| Christopher Ladabouche, Cpa | | | Email Address Redacted | Email |
| Christopher Ladley | | | Email Address Redacted | Email |
| Christopher Laing | | | Email Address Redacted | Email |
| Christopher Lakata | | | Email Address Redacted | Email |
| Christopher Lake | | | Email Address Redacted | Email |
| Christopher Lamb | | | Email Address Redacted | Email |
| Christopher Lamoreaux | | | Email Address Redacted | Email |
| Christopher Lamoza | | | Email Address Redacted | Email |
| Christopher Landers | | | Email Address Redacted | Email |
| Christopher Landreau | | | Email Address Redacted | Email |
| Christopher Landrum | | | Email Address Redacted | Email |
| Christopher Lane | | | Email Address Redacted | Email |
| Christopher Lane | | | Email Address Redacted | Email |
| Christopher Lane | | | Email Address Redacted | Email |
| Christopher Laney | | | Email Address Redacted | Email |
| Christopher Langdon | | | Email Address Redacted | Email |
| Christopher Langston | | | Email Address Redacted | Email |
| Christopher Lanni | | | Email Address Redacted | Email |
| Christopher Lanza | | | Email Address Redacted | Email |
| Christopher Lapenta | | | Email Address Redacted | Email |
| Christopher Lapenta | | | Email Address Redacted | Email |
| Christopher Laplante | | | Email Address Redacted | Email |
| Christopher Larabell | | | Email Address Redacted | Email |
| Christopher Larkins | | | Email Address Redacted | Email |
| Christopher Larsen | | | Email Address Redacted | Email |
| Christopher Larsen | | | Email Address Redacted | Email |
| Christopher Laudate | | | Email Address Redacted | Email |
| Christopher Lauver | | | Email Address Redacted | Email |
| Christopher Lav | | | Email Address Redacted | Email |
| Christopher Lavin | | | Email Address Redacted | Email |
| Christopher Lavin | | | Email Address Redacted | Email |
| Christopher Lawson | | | Email Address Redacted | Email |
| Christopher Leach | | | Email Address Redacted | Email |
| Christopher Leal | | | Email Address Redacted | Email |
| Christopher Leapley | | | Email Address Redacted | Email |
| Christopher Leavitt | | | Email Address Redacted | Email |
| Christopher Lee | | | Email Address Redacted | Email |
| Christopher Lee | | | Email Address Redacted | Email |
| Christopher Lee | | | Email Address Redacted | Email |
| Christopher Lee | | | Email Address Redacted | Email |
| Christopher Lee Cauble | | | Email Address Redacted | Email |
| Christopher Lee Coghlan | | | Email Address Redacted | Email |
| Christopher Lee Larsen | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Christopher Lee Nations | | | Email Address Redacted | Email |
| Christopher Legere Design | | | Email Address Redacted | Email |
| Christopher Lehr | | | Email Address Redacted | Email |
| Christopher Lemay | | | Email Address Redacted | Email |
| Christopher Lemos | | | Email Address Redacted | Email |
| Christopher Lempinen | | | Email Address Redacted | Email |
| Christopher Leneo | | | Email Address Redacted | Email |
| Christopher Leo | | | Email Address Redacted | Email |
| Christopher Leonard | | | Email Address Redacted | Email |
| Christopher Leonard | | | Email Address Redacted | Email |
| Christopher Lerch | | | Email Address Redacted | Email |
| Christopher Lesley | | | Email Address Redacted | Email |
| Christopher Leslie | | | Email Address Redacted | Email |
| Christopher Leslie | | | Email Address Redacted | Email |
| Christopher Lewandowski | | | Email Address Redacted | Email |
| Christopher Lewis | | | Email Address Redacted | Email |
| Christopher Lewis | | | Email Address Redacted | Email |
| Christopher Lewis | | | Email Address Redacted | Email |
| Christopher Lewis | | | Email Address Redacted | Email |
| Christopher Lewis | | | Email Address Redacted | Email |
| Christopher Lick | | | Email Address Redacted | Email |
| Christopher Lillo | | | Email Address Redacted | Email |
| Christopher Lim | | | Email Address Redacted | Email |
| Christopher Lim | | | Email Address Redacted | Email |
| Christopher Lin | | | Email Address Redacted | Email |
| Christopher Lindsey | | | Email Address Redacted | Email |
| Christopher Linsday | | | Email Address Redacted | Email |
| Christopher Lippe | | | Email Address Redacted | Email |
| Christopher Liriano | | | Email Address Redacted | Email |
| Christopher Lis | | | Email Address Redacted | Email |
| Christopher Little | | | Email Address Redacted | Email |
| Christopher Livingston | | | Email Address Redacted | Email |
| Christopher Loader | | | Email Address Redacted | Email |
| Christopher Lockhart | | | Email Address Redacted | Email |
| Christopher Lockhart | | | Email Address Redacted | Email |
| Christopher Locklear | | | Email Address Redacted | Email |
| Christopher Lockwood | | | Email Address Redacted | Email |
| Christopher Lockwood | | | Email Address Redacted | Email |
| Christopher Logan | | | Email Address Redacted | Email |
| Christopher Lombardo, Esq. | | | Email Address Redacted | Email |
| Christopher London | | | Email Address Redacted | Email |
| Christopher Long | | | Email Address Redacted | Email |
| Christopher Long | | | Email Address Redacted | Email |
| Christopher Long | | | Email Address Redacted | Email |
| Christopher Long | | | Email Address Redacted | Email |
| Christopher Long | | | Email Address Redacted | Email |
| Christopher Longuefosse | | | Email Address Redacted | Email |
| Christopher Lopez | | | Email Address Redacted | Email |
| Christopher Lopez | | | Email Address Redacted | Email |
| Christopher Lopez | | | Email Address Redacted | Email |
| Christopher Lopez | | | Email Address Redacted | Email |
| Christopher Lora | | | Email Address Redacted | Email |
| Christopher Loren Day | | | Email Address Redacted | Email |
| Christopher Lothridge | | | Email Address Redacted | Email |
| Christopher Lothridge | | | Email Address Redacted | Email |
| Christopher Loughnane | | | Email Address Redacted | Email |
| Christopher Lounder | | | Email Address Redacted | Email |
| Christopher Lovell | | | Email Address Redacted | Email |
| Christopher Lovos | | | Email Address Redacted | Email |
| Christopher Low | | | Email Address Redacted | Email |
| Christopher Lowe | | | Email Address Redacted | Email |
| Christopher Lowe Jr | | | Email Address Redacted | Email |
| Christopher Lowry | | | Email Address Redacted | Email |
| Christopher Lucchese | | | Email Address Redacted | Email |
| Christopher Lucero | | | Email Address Redacted | Email |
| Christopher Lujan | | | Email Address Redacted | Email |
| Christopher Lukan | | | Email Address Redacted | Email |
| Christopher Lukes | | | Email Address Redacted | Email |
| Christopher Lundin | | | Email Address Redacted | Email |
| Christopher Lundin | | | Email Address Redacted | Email |
| Christopher Lupin | | | Email Address Redacted | Email |
| Christopher Lutz | | | Email Address Redacted | Email |
| Christopher Lyles | | | Email Address Redacted | Email |
| Christopher Lyles | | | Email Address Redacted | Email |
| Christopher Lynch | | | Email Address Redacted | Email |
| Christopher Lyncker | | | Email Address Redacted | Email |
| Christopher Lyon | | | Email Address Redacted | Email |
| Christopher Lyons | | | Email Address Redacted | Email |
| Christopher Lyons | | | Email Address Redacted | Email |
| Christopher M Bartolini | | | Email Address Redacted | Email |
| Christopher M Haffner Dds Pc | | | Email Address Redacted | Email |
| Christopher M Moore | | | Email Address Redacted | Email |
| Christopher M Schultz Csd | | | Email Address Redacted | Email |
| Christopher M Steele | | | Email Address Redacted | Email |
| Christopher M Word | | | Email Address Redacted | Email |
| Christopher M. Giard | | | Email Address Redacted | Email |
| Christopher M. Howard | | | Email Address Redacted | Email |
| Christopher M. Kiely Law Office | | | Email Address Redacted | Email |
| Christopher M. Lane | | | Email Address Redacted | Email |
| Christopher M. Propst | | | Email Address Redacted | Email |
| Christopher M. Regan | | | Email Address Redacted | Email |
| Christopher M. Spiering | | | Email Address Redacted | Email |
| Christopher M. Thompson | | | Email Address Redacted | Email |
| Christopher M. Troxell, Esq. | | | Email Address Redacted | Email |
| Christopher Mabry | | | Email Address Redacted | Email |
| Christopher Macintyre | | | Email Address Redacted | Email |
| Christopher Macrina | | | Email Address Redacted | Email |
| Christopher Madkins | | | Email Address Redacted | Email |
| Christopher Magee | | | Email Address Redacted | Email |
| Christopher Maggio | | | Email Address Redacted | Email |
| Christopher Maggio | | | Email Address Redacted | Email |
| Christopher Maggio | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Christopher Mahabirsingh | | Email Address Redacted | Email |
| Christopher Mahan | | Email Address Redacted | Email |
| Christopher Maidment | | Email Address Redacted | Email |
| Christopher Majeske | | Email Address Redacted | Email |
| Christopher Mallia | | Email Address Redacted | Email |
| Christopher Manes | | Email Address Redacted | Email |
| Christopher Mann | | Email Address Redacted | Email |
| Christopher Mansfield | | Email Address Redacted | Email |
| Christopher Marc Tyndall | | Email Address Redacted | Email |
| Christopher Maree | | Email Address Redacted | Email |
| Christopher Marek | | Email Address Redacted | Email |
| Christopher Marek | | Email Address Redacted | Email |
| Christopher Marek | | Email Address Redacted | Email |
| Christopher Mark Basiul | | Email Address Redacted | Email |
| Christopher Mark Fuchs | | Email Address Redacted | Email |
| Christopher Maropakis | | Email Address Redacted | Email |
| Christopher Marquez | | Email Address Redacted | Email |
| Christopher Marr | | Email Address Redacted | Email |
| Christopher Marrero | | Email Address Redacted | Email |
| Christopher Marrs | | Email Address Redacted | Email |
| Christopher Marshall | | Email Address Redacted | Email |
| Christopher Martens | | Email Address Redacted | Email |
| Christopher Martin | | Email Address Redacted | Email |
| Christopher Martin | | Email Address Redacted | Email |
| Christopher Martin | | Email Address Redacted | Email |
| Christopher Martinez | | Email Address Redacted | Email |
| Christopher Martinez | | Email Address Redacted | Email |
| Christopher Masci | | Email Address Redacted | Email |
| Christopher Mash | | Email Address Redacted | Email |
| Christopher Mason | | Email Address Redacted | Email |
| Christopher Masse | | Email Address Redacted | Email |
| Christopher Mateo | | Email Address Redacted | Email |
| Christopher Mathiesen | | Email Address Redacted | Email |
| Christopher Maturo | | Email Address Redacted | Email |
| Christopher Maust | | Email Address Redacted | Email |
| Christopher May | | Email Address Redacted | Email |
| Christopher May | | Email Address Redacted | Email |
| Christopher May | | Email Address Redacted | Email |
| Christopher Mayes | | Email Address Redacted | Email |
| Christopher Mayo | | Email Address Redacted | Email |
| Christopher Mayweather | | Email Address Redacted | Email |
| Christopher Mazzei | | Email Address Redacted | Email |
| Christopher Mazzocca | | Email Address Redacted | Email |
| Christopher Mazzuca | | Email Address Redacted | Email |
| Christopher Mazzuca | | Email Address Redacted | Email |
| Christopher Mcardle | | Email Address Redacted | Email |
| Christopher Mccarthy | | Email Address Redacted | Email |
| Christopher Mccay | | Email Address Redacted | Email |
| Christopher Mccraley | | Email Address Redacted | Email |
| Christopher Mccray | | Email Address Redacted | Email |
| Christopher Mccreery | | Email Address Redacted | Email |
| Christopher Mccullough | | Email Address Redacted | Email |
| Christopher Mcdaniel | | Email Address Redacted | Email |
| Christopher Mcdaniels | | Email Address Redacted | Email |
| Christopher Mcdole | | Email Address Redacted | Email |
| Christopher Mcdonald | | Email Address Redacted | Email |
| Christopher Mcdonald | | Email Address Redacted | Email |
| Christopher Mcdonald | | Email Address Redacted | Email |
| Christopher Mcdonald | | Email Address Redacted | Email |
| Christopher Mcevilley | | Email Address Redacted | Email |
| Christopher Mcfoy Jr | | Email Address Redacted | Email |
| Christopher Mcgee | | Email Address Redacted | Email |
| Christopher Mcgee | | Email Address Redacted | Email |
| Christopher Mcgee | | Email Address Redacted | Email |
| Christopher Mcgee | | Email Address Redacted | Email |
| Christopher Mcgill | | Email Address Redacted | Email |
| Christopher Mcguire | | Email Address Redacted | Email |
| Christopher Mchenry | | Email Address Redacted | Email |
| Christopher Mchugh | | Email Address Redacted | Email |
| Christopher Mcilraith | | Email Address Redacted | Email |
| Christopher Mcinerney | | Email Address Redacted | Email |
| Christopher Mcintyre | | Email Address Redacted | Email |
| Christopher Mckay | | Email Address Redacted | Email |
| Christopher Mckenna | | Email Address Redacted | Email |
| Christopher Mcknight | | Email Address Redacted | Email |
| Christopher Mcmahon | | Email Address Redacted | Email |
| Christopher Mcmanus | | Email Address Redacted | Email |
| Christopher Mcneal | | Email Address Redacted | Email |
| Christopher Mcneil | | Email Address Redacted | Email |
| Christopher Mcneil | | Email Address Redacted | Email |
| Christopher Mcqueen | | Email Address Redacted | Email |
| Christopher Mcveigh | | Email Address Redacted | Email |
| Christopher Mcvey | | Email Address Redacted | Email |
| Christopher Meadows | | Email Address Redacted | Email |
| Christopher Mealey | | Email Address Redacted | Email |
| Christopher Medina | | Email Address Redacted | Email |
| Christopher Meehan | | Email Address Redacted | Email |
| Christopher Meier LLC | | Email Address Redacted | Email |
| Christopher Meldeh Collins | | Email Address Redacted | Email |
| Christopher Mellor | | Email Address Redacted | Email |
| Christopher Melton | | Email Address Redacted | Email |
| Christopher Mercado | | Email Address Redacted | Email |
| Christopher Merino | | Email Address Redacted | Email |
| Christopher Merring | | Email Address Redacted | Email |
| Christopher Merritt | | Email Address Redacted | Email |
| Christopher Merseal | | Email Address Redacted | Email |
| Christopher Mertins | | Email Address Redacted | Email |
| Christopher Metelsky | | Email Address Redacted | Email |
| Christopher Meyering | | Email Address Redacted | Email |
| Christopher Meza | | Email Address Redacted | Email |
| Christopher Miazga | | Email Address Redacted | Email |
| Christopher Miceli | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Christopher Michael Leake | | | Email Address Redacted | Email |
| Christopher Michael Tola | | | Email Address Redacted | Email |
| Christopher Michael Wunder | | | Email Address Redacted | Email |
| Christopher Michaels | | | Email Address Redacted | Email |
| Christopher Michalski | | | Email Address Redacted | Email |
| Christopher Michel | | | Email Address Redacted | Email |
| Christopher Middlebrook | | | Email Address Redacted | Email |
| Christopher Middleton | | | Email Address Redacted | Email |
| Christopher Milavickas | | | Email Address Redacted | Email |
| Christopher Millare | | | Email Address Redacted | Email |
| Christopher Miller | | | Email Address Redacted | Email |
| Christopher Miller | | | Email Address Redacted | Email |
| Christopher Miller | | | Email Address Redacted | Email |
| Christopher Miller | | | Email Address Redacted | Email |
| Christopher Miller | | | Email Address Redacted | Email |
| Christopher Miller | | | Email Address Redacted | Email |
| Christopher Milligan | | | Email Address Redacted | Email |
| Christopher Mills | | | Email Address Redacted | Email |
| Christopher Mills | | | Email Address Redacted | Email |
| Christopher Minckler | | | Email Address Redacted | Email |
| Christopher Mione | | | Email Address Redacted | Email |
| Christopher Misener | | | Email Address Redacted | Email |
| Christopher Mitchell | | | Email Address Redacted | Email |
| Christopher Moe | | | Email Address Redacted | Email |
| Christopher Molina | | | Email Address Redacted | Email |
| Christopher Molina | | | Email Address Redacted | Email |
| Christopher Molina | | | Email Address Redacted | Email |
| Christopher Molinario | | | Email Address Redacted | Email |
| Christopher Montanaro | | | Email Address Redacted | Email |
| Christopher Montoya | | | Email Address Redacted | Email |
| Christopher Moore | | | Email Address Redacted | Email |
| Christopher Moore | | | Email Address Redacted | Email |
| Christopher Moore | | | Email Address Redacted | Email |
| Christopher Moore | | | Email Address Redacted | Email |
| Christopher Moore | | | Email Address Redacted | Email |
| Christopher Moore | | | Email Address Redacted | Email |
| Christopher Moore | | | Email Address Redacted | Email |
| Christopher Moore | | | Email Address Redacted | Email |
| Christopher Moore | | | Email Address Redacted | Email |
| Christopher Morales | | | Email Address Redacted | Email |
| Christopher Moran | | | Email Address Redacted | Email |
| Christopher Moreau | | | Email Address Redacted | Email |
| Christopher Morgan | | | Email Address Redacted | Email |
| Christopher Morgan | | | Email Address Redacted | Email |
| Christopher Morris | | | Email Address Redacted | Email |
| Christopher Morris | | | Email Address Redacted | Email |
| Christopher Morris | | | Email Address Redacted | Email |
| Christopher Morris | | | Email Address Redacted | Email |
| Christopher Morrison | | | Email Address Redacted | Email |
| Christopher Morrison | | | Email Address Redacted | Email |
| Christopher Morrow | | | Email Address Redacted | Email |
| Christopher Morton | | | Email Address Redacted | Email |
| Christopher Moscarella | | | Email Address Redacted | Email |
| Christopher Moser | | | Email Address Redacted | Email |
| Christopher Mosley | | | Email Address Redacted | Email |
| Christopher Motes | | | Email Address Redacted | Email |
| Christopher Motes | | | Email Address Redacted | Email |
| Christopher Mozone | | | Email Address Redacted | Email |
| Christopher Mueller | | | Email Address Redacted | Email |
| Christopher Mueller Financial Services LLC | | | Email Address Redacted | Email |
| Christopher Mulanax | | | Email Address Redacted | Email |
| Christopher Muldoon | | | Email Address Redacted | Email |
| Christopher Mulgrew | | | Email Address Redacted | Email |
| Christopher Mull | | | Email Address Redacted | Email |
| Christopher Mullen | | | Email Address Redacted | Email |
| Christopher Mullen | | | Email Address Redacted | Email |
| Christopher Mullings | | | Email Address Redacted | Email |
| Christopher Munn | | | Email Address Redacted | Email |
| Christopher Murphy | | | Email Address Redacted | Email |
| Christopher Murray | | | Email Address Redacted | Email |
| Christopher Murray | | | Email Address Redacted | Email |
| Christopher Murray | | | Email Address Redacted | Email |
| Christopher Murray | | | Email Address Redacted | Email |
| Christopher Myers | | | Email Address Redacted | Email |
| Christopher Myers | | | Email Address Redacted | Email |
| Christopher Myers | | | Email Address Redacted | Email |
| Christopher Myers Photography | | | Email Address Redacted | Email |
| Christopher N Raudales Solorzano | | | Email Address Redacted | Email |
| Christopher Nace | | | Email Address Redacted | Email |
| Christopher Nadeau | | | Email Address Redacted | Email |
| Christopher Nader | | | Email Address Redacted | Email |
| Christopher Nash | | | Email Address Redacted | Email |
| Christopher Nash | | | Email Address Redacted | Email |
| Christopher Natale | | | Email Address Redacted | Email |
| Christopher Nault | | | Email Address Redacted | Email |
| Christopher Nault | | | Email Address Redacted | Email |
| Christopher Neal | | | Email Address Redacted | Email |
| Christopher Neeley | | | Email Address Redacted | Email |
| Christopher Neeley | | | Email Address Redacted | Email |
| Christopher Neely | | | Email Address Redacted | Email |
| Christopher Neil Denyer | | | Email Address Redacted | Email |
| Christopher Nelder | | | Email Address Redacted | Email |
| Christopher Nelson | | | Email Address Redacted | Email |
| Christopher Nelson | | | Email Address Redacted | Email |
| Christopher Nelson | | | Email Address Redacted | Email |
| Christopher Nelson | | | Email Address Redacted | Email |
| Christopher Nelson | | | Email Address Redacted | Email |
| Christopher Nelson | | | Email Address Redacted | Email |
| Christopher Nelson | | | Email Address Redacted | Email |
| Christopher Neria | | | Email Address Redacted | Email |
| Christopher Nevedal | | | Email Address Redacted | Email |
| Christopher Nevill | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Christopher Newman | | | Email Address Redacted | Email |
| Christopher Newman | | | Email Address Redacted | Email |
| Christopher Newton | | | Email Address Redacted | Email |
| Christopher Newton | | | Email Address Redacted | Email |
| Christopher Newton | | | Email Address Redacted | Email |
| Christopher Nguyen | | | Email Address Redacted | Email |
| Christopher Nibbs De Leon | | | Email Address Redacted | Email |
| Christopher Nicoll | | | Email Address Redacted | Email |
| Christopher Nieto | | | Email Address Redacted | Email |
| Christopher Niles | | | Email Address Redacted | Email |
| Christopher Nnaji | | | Email Address Redacted | Email |
| Christopher Noinaj | | | Email Address Redacted | Email |
| Christopher Nola | | | Email Address Redacted | Email |
| Christopher Nolen | | | Email Address Redacted | Email |
| Christopher Norce | | | Email Address Redacted | Email |
| Christopher Norman | | | Email Address Redacted | Email |
| Christopher Norton | | | Email Address Redacted | Email |
| Christopher Novotny | | | Email Address Redacted | Email |
| Christopher Nzelu | | | Email Address Redacted | Email |
| Christopher O. Harrison | | | Email Address Redacted | Email |
| Christopher Oar | | | Email Address Redacted | Email |
| Christopher O'Banner | | | Email Address Redacted | Email |
| Christopher O'Brien | | | Email Address Redacted | Email |
| Christopher O'Brien | | | Email Address Redacted | Email |
| Christopher Oconnor | | | Email Address Redacted | Email |
| Christopher Odell | | | Email Address Redacted | Email |
| Christopher Odom | | | Email Address Redacted | Email |
| Christopher Offer | | | Email Address Redacted | Email |
| Christopher Oh | | | Email Address Redacted | Email |
| Christopher Ohara | | | Email Address Redacted | Email |
| Christopher Okane | | | Email Address Redacted | Email |
| Christopher Oleson | | | Email Address Redacted | Email |
| Christopher Olger | | | Email Address Redacted | Email |
| Christopher Olson | | | Email Address Redacted | Email |
| Christopher Olson | | | Email Address Redacted | Email |
| Christopher Olson | | | Email Address Redacted | Email |
| Christopher Olson | | | Email Address Redacted | Email |
| Christopher Onyemenam | | | Email Address Redacted | Email |
| Christopher Oppermann | | | Email Address Redacted | Email |
| Christopher Ornelas | | | Email Address Redacted | Email |
| Christopher Oroni | | | Email Address Redacted | Email |
| Christopher Orr Cruise Planners | | | Email Address Redacted | Email |
| Christopher Ortiz | | | Email Address Redacted | Email |
| Christopher Ortolani | | | Email Address Redacted | Email |
| Christopher Osburn | | | Email Address Redacted | Email |
| Christopher Oser | | | Email Address Redacted | Email |
| Christopher Oskowski | | | Email Address Redacted | Email |
| Christopher Ott | | | Email Address Redacted | Email |
| Christopher Overstreet | | | Email Address Redacted | Email |
| Christopher Owen | | | Email Address Redacted | Email |
| Christopher Owens | | | Email Address Redacted | Email |
| Christopher Ozolins | | | Email Address Redacted | Email |
| Christopher P Polk | | | Email Address Redacted | Email |
| Christopher P Romo | | | Email Address Redacted | Email |
| Christopher P Vana | | | Email Address Redacted | Email |
| Christopher P. Chae D.D.S. | | | Email Address Redacted | Email |
| Christopher P. Karl | | | Email Address Redacted | Email |
| Christopher Pack Insurance Services Inc | | | Email Address Redacted | Email |
| Christopher Paey | | | Email Address Redacted | Email |
| Christopher Page | | | Email Address Redacted | Email |
| Christopher Page | | | Email Address Redacted | Email |
| Christopher Palazzola | | | Email Address Redacted | Email |
| Christopher Palmer | | | Email Address Redacted | Email |
| Christopher Palos | | | Email Address Redacted | Email |
| Christopher Pankratz | | | Email Address Redacted | Email |
| Christopher Paoletti | | | Email Address Redacted | Email |
| Christopher Paolini | | | Email Address Redacted | Email |
| Christopher Paolini | | | Email Address Redacted | Email |
| Christopher Parham | | | Email Address Redacted | Email |
| Christopher Park | | | Email Address Redacted | Email |
| Christopher Parker | | | Email Address Redacted | Email |
| Christopher Parks | | | Email Address Redacted | Email |
| Christopher Parks | | | Email Address Redacted | Email |
| Christopher Parr | | | Email Address Redacted | Email |
| Christopher Parsons | | | Email Address Redacted | Email |
| Christopher Pasquini | | | Email Address Redacted | Email |
| Christopher Paterson | | | Email Address Redacted | Email |
| Christopher Patrick | | | Email Address Redacted | Email |
| Christopher Patterson | | | Email Address Redacted | Email |
| Christopher Patterson | | | Email Address Redacted | Email |
| Christopher Patterson | | | Email Address Redacted | Email |
| Christopher Patton | | | Email Address Redacted | Email |
| Christopher Paul | | | Email Address Redacted | Email |
| Christopher Paulson | | | Email Address Redacted | Email |
| Christopher Payne | | | Email Address Redacted | Email |
| Christopher Peaden | | | Email Address Redacted | Email |
| Christopher Peck | | | Email Address Redacted | Email |
| Christopher Peery | | | Email Address Redacted | Email |
| Christopher Peery | | | Email Address Redacted | Email |
| Christopher Pekarek | | | Email Address Redacted | Email |
| Christopher Penny | | | Email Address Redacted | Email |
| Christopher Pentilla | | | Email Address Redacted | Email |
| Christopher Pepe | | | Email Address Redacted | Email |
| Christopher Peppers | | | Email Address Redacted | Email |
| Christopher Perdue | | | Email Address Redacted | Email |
| Christopher Perera | | | Email Address Redacted | Email |
| Christopher Perez | | | Email Address Redacted | Email |
| Christopher Perez | | | Email Address Redacted | Email |
| Christopher Perry | | | Email Address Redacted | Email |
| Christopher Perry | | | Email Address Redacted | Email |
| Christopher Peters | | | Email Address Redacted | Email |
| Christopher Peterson | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Christopher Peterson | | Email Address Redacted | Email |
| Christopher Petreliese | | Email Address Redacted | Email |
| Christopher Petrillo | | Email Address Redacted | Email |
| Christopher Pett | | Email Address Redacted | Email |
| Christopher Petty | | Email Address Redacted | Email |
| Christopher Peyton | | Email Address Redacted | Email |
| Christopher Philipps | | Email Address Redacted | Email |
| Christopher Phillippe | | Email Address Redacted | Email |
| Christopher Phillips | | Email Address Redacted | Email |
| Christopher Phillips | | Email Address Redacted | Email |
| Christopher Phillips | | Email Address Redacted | Email |
| Christopher Phillips | | Email Address Redacted | Email |
| Christopher Phoenix | | Email Address Redacted | Email |
| Christopher Phommasathit | | Email Address Redacted | Email |
| Christopher Picciurro | | Email Address Redacted | Email |
| Christopher Pickett | | Email Address Redacted | Email |
| Christopher Pike | | Email Address Redacted | Email |
| Christopher Pinder | | Email Address Redacted | Email |
| Christopher Pinto | | Email Address Redacted | Email |
| Christopher Pippin | | Email Address Redacted | Email |
| Christopher Pittman Jr | | Email Address Redacted | Email |
| Christopher Pitts | | Email Address Redacted | Email |
| Christopher Pizzi | | Email Address Redacted | Email |
| Christopher Pizzo | | Email Address Redacted | Email |
| Christopher Plaisted | | Email Address Redacted | Email |
| Christopher Plante | | Email Address Redacted | Email |
| Christopher Platt | | Email Address Redacted | Email |
| Christopher Plewa | | Email Address Redacted | Email |
| Christopher Pobjecky | | Email Address Redacted | Email |
| Christopher Pobst | | Email Address Redacted | Email |
| Christopher Poe | | Email Address Redacted | Email |
| Christopher Pohlman | | Email Address Redacted | Email |
| Christopher Pohlman | | Email Address Redacted | Email |
| Christopher Polanco | | Email Address Redacted | Email |
| Christopher Polidoro | | Email Address Redacted | Email |
| Christopher Pons | | Email Address Redacted | Email |
| Christopher Popp | | Email Address Redacted | Email |
| Christopher Powis | | Email Address Redacted | Email |
| Christopher Powis | | Email Address Redacted | Email |
| Christopher Pozarycki | | Email Address Redacted | Email |
| Christopher Pranzo | | Email Address Redacted | Email |
| Christopher Pratt | | Email Address Redacted | Email |
| Christopher Prawdzik | | Email Address Redacted | Email |
| Christopher Price | | Email Address Redacted | Email |
| Christopher Price | | Email Address Redacted | Email |
| Christopher Price | | Email Address Redacted | Email |
| Christopher Prock | | Email Address Redacted | Email |
| Christopher Propper | | Email Address Redacted | Email |
| Christopher Pruett | | Email Address Redacted | Email |
| Christopher Pruett | | Email Address Redacted | Email |
| Christopher Psaila | | Email Address Redacted | Email |
| Christopher Psaila | | Email Address Redacted | Email |
| Christopher Puckett | | Email Address Redacted | Email |
| Christopher Puckett | | Email Address Redacted | Email |
| Christopher Purcell | | Email Address Redacted | Email |
| Christopher Quade | | Email Address Redacted | Email |
| Christopher Quick | | Email Address Redacted | Email |
| Christopher Quinn | | Email Address Redacted | Email |
| Christopher Quinn Ii | | Email Address Redacted | Email |
| Christopher R Blair | | Email Address Redacted | Email |
| Christopher R Capcik | | Email Address Redacted | Email |
| Christopher R Dubois | | Email Address Redacted | Email |
| Christopher R Kious | | Email Address Redacted | Email |
| Christopher R Orris | | Email Address Redacted | Email |
| Christopher R Sabat LLC | | Email Address Redacted | Email |
| Christopher R Sacheia | | Email Address Redacted | Email |
| Christopher Raab | | Email Address Redacted | Email |
| Christopher Rabalais | | Email Address Redacted | Email |
| Christopher Radtke | | Email Address Redacted | Email |
| Christopher Raffile | | Email Address Redacted | Email |
| Christopher Raichart | | Email Address Redacted | Email |
| Christopher Raines | | Email Address Redacted | Email |
| Christopher Raines | | Email Address Redacted | Email |
| Christopher Rajan Edwards | | Email Address Redacted | Email |
| Christopher Ramirez | | Email Address Redacted | Email |
| Christopher Ramonetti | | Email Address Redacted | Email |
| Christopher Rancitelli | | Email Address Redacted | Email |
| Christopher Randall Kelly | | Email Address Redacted | Email |
| Christopher Ransom | | Email Address Redacted | Email |
| Christopher Ranta | | Email Address Redacted | Email |
| Christopher Raper | | Email Address Redacted | Email |
| Christopher Rashad Walker | | Email Address Redacted | Email |
| Christopher Ratliff | | Email Address Redacted | Email |
| Christopher Raucci | | Email Address Redacted | Email |
| Christopher Ray | | Email Address Redacted | Email |
| Christopher Raymond Pace | | Email Address Redacted | Email |
| Christopher Rayson | | Email Address Redacted | Email |
| Christopher Ready | | Email Address Redacted | Email |
| Christopher Recek | | Email Address Redacted | Email |
| Christopher Redding | | Email Address Redacted | Email |
| Christopher Reed | | Email Address Redacted | Email |
| Christopher Reese | | Email Address Redacted | Email |
| Christopher Reeves | | Email Address Redacted | Email |
| Christopher Reeves | | Email Address Redacted | Email |
| Christopher Reid | | Email Address Redacted | Email |
| Christopher Reid | | Email Address Redacted | Email |
| Christopher Reid Hill | | Email Address Redacted | Email |
| Christopher Reigel | | Email Address Redacted | Email |
| Christopher Reis | | Email Address Redacted | Email |
| Christopher Reiter | | Email Address Redacted | Email |
| Christopher Remmerden | | Email Address Redacted | Email |
| Christopher Renz | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Christopher Rey Lopez | | | Email Address Redacted | Email |
| Christopher Reyer | | | Email Address Redacted | Email |
| Christopher Reynhout | | | Email Address Redacted | Email |
| Christopher Reynolds | | | Email Address Redacted | Email |
| Christopher Rhatigan | | | Email Address Redacted | Email |
| Christopher Rice | | | Email Address Redacted | Email |
| Christopher Rice | | | Email Address Redacted | Email |
| Christopher Rice | | | Email Address Redacted | Email |
| Christopher Richard Flook | | | Email Address Redacted | Email |
| Christopher Richards | | | Email Address Redacted | Email |
| Christopher Richardson | | | Email Address Redacted | Email |
| Christopher Richardson | | | Email Address Redacted | Email |
| Christopher Richter | | | Email Address Redacted | Email |
| Christopher Riegg | | | Email Address Redacted | Email |
| Christopher Rikard | | | Email Address Redacted | Email |
| Christopher Riley | | | Email Address Redacted | Email |
| Christopher Rinker | | | Email Address Redacted | Email |
| Christopher Rios | | | Email Address Redacted | Email |
| Christopher Ripley | | | Email Address Redacted | Email |
| Christopher Rivas | | | Email Address Redacted | Email |
| Christopher Rivas | | | Email Address Redacted | Email |
| Christopher Rivera | | | Email Address Redacted | Email |
| Christopher Rivers | | | Email Address Redacted | Email |
| Christopher Rizan | | | Email Address Redacted | Email |
| Christopher Robbins | | | Email Address Redacted | Email |
| Christopher Robert Pelham | | | Email Address Redacted | Email |
| Christopher Roberts | | | Email Address Redacted | Email |
| Christopher Roberts | | | Email Address Redacted | Email |
| Christopher Roberts | | | Email Address Redacted | Email |
| Christopher Roberts | | | Email Address Redacted | Email |
| Christopher Roberts | | | Email Address Redacted | Email |
| Christopher Roberts | | | Email Address Redacted | Email |
| Christopher Robertson | | | Email Address Redacted | Email |
| Christopher Robertson | | | Email Address Redacted | Email |
| Christopher Robeson | | | Email Address Redacted | Email |
| Christopher Robinson | | | Email Address Redacted | Email |
| Christopher Robinson | | | Email Address Redacted | Email |
| Christopher Robinson | | | Email Address Redacted | Email |
| Christopher Robinson | | | Email Address Redacted | Email |
| Christopher Robinson | | | Email Address Redacted | Email |
| Christopher Robinson | | | Email Address Redacted | Email |
| Christopher Rodgers | | | Email Address Redacted | Email |
| Christopher Rodocker | | | Email Address Redacted | Email |
| Christopher Rodriguez | | | Email Address Redacted | Email |
| Christopher Rodriguez | | | Email Address Redacted | Email |
| Christopher Rodriguez | | | Email Address Redacted | Email |
| Christopher Rodrigueza | | | Email Address Redacted | Email |
| Christopher Rodriques | | | Email Address Redacted | Email |
| Christopher Rogers | | | Email Address Redacted | Email |
| Christopher Rogers | | | Email Address Redacted | Email |
| Christopher Rogers | | | Email Address Redacted | Email |
| Christopher Rohee | | | Email Address Redacted | Email |
| Christopher Rokas | | | Email Address Redacted | Email |
| Christopher Rollins | | | Email Address Redacted | Email |
| Christopher Romany | | | Email Address Redacted | Email |
| Christopher Romero | | | Email Address Redacted | Email |
| Christopher Romine | | | Email Address Redacted | Email |
| Christopher Ronzio | | | Email Address Redacted | Email |
| Christopher Roque | | | Email Address Redacted | Email |
| Christopher Roscoe | | | Email Address Redacted | Email |
| Christopher Rosenwasser | | | Email Address Redacted | Email |
| Christopher Ross | | | Email Address Redacted | Email |
| Christopher Ross | | | Email Address Redacted | Email |
| Christopher Roth | | | Email Address Redacted | Email |
| Christopher Rouse | | | Email Address Redacted | Email |
| Christopher Rowe | | | Email Address Redacted | Email |
| Christopher Rowe | | | Email Address Redacted | Email |
| Christopher Rowlan | | | Email Address Redacted | Email |
| Christopher Rowland | | | Email Address Redacted | Email |
| Christopher Rowledge | | | Email Address Redacted | Email |
| Christopher Roy | | | Email Address Redacted | Email |
| Christopher Roy Ralat | | | Email Address Redacted | Email |
| Christopher Ruano | | | Email Address Redacted | Email |
| Christopher Ruggles | | | Email Address Redacted | Email |
| Christopher Rusch | | | Email Address Redacted | Email |
| Christopher Rushing | | | Email Address Redacted | Email |
| Christopher Russum | | | Email Address Redacted | Email |
| Christopher Ruston | | | Email Address Redacted | Email |
| Christopher Rutkowsky | | | Email Address Redacted | Email |
| Christopher Rutledge | | | Email Address Redacted | Email |
| Christopher Ruttinger | | | Email Address Redacted | Email |
| Christopher Ryan Brown | | | Email Address Redacted | Email |
| Christopher Ryan Designs Inc. | | | Email Address Redacted | Email |
| Christopher Ryan Grantham | | | Email Address Redacted | Email |
| Christopher Ryan Jones | | | Email Address Redacted | Email |
| Christopher Ryan Williams | | | Email Address Redacted | Email |
| Christopher Ryder | | | Email Address Redacted | Email |
| Christopher Ryder | | | Email Address Redacted | Email |
| Christopher S Keener | | | Email Address Redacted | Email |
| Christopher S Miranda | | | Email Address Redacted | Email |
| Christopher S Rhodes | | | Email Address Redacted | Email |
| Christopher S. Hall Md Consulting | | | Email Address Redacted | Email |
| Christopher Saganich | | | Email Address Redacted | Email |
| Christopher Saganich | | | Email Address Redacted | Email |
| Christopher Sakala | | | Email Address Redacted | Email |
| Christopher Salas | | | Email Address Redacted | Email |
| Christopher Salgado | | | Email Address Redacted | Email |
| Christopher Salicco | | | Email Address Redacted | Email |
| Christopher Salinas | | | Email Address Redacted | Email |
| Christopher Salisi | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Christopher Salladin | | Email Address Redacted | Email |
| Christopher Sallie | | Email Address Redacted | Email |
| Christopher Salon | | Email Address Redacted | Email |
| Christopher Samii | | Email Address Redacted | Email |
| Christopher Samp | | Email Address Redacted | Email |
| Christopher San Filippo | | Email Address Redacted | Email |
| Christopher Sanders | | Email Address Redacted | Email |
| Christopher Sanders | | Email Address Redacted | Email |
| Christopher Sanders | | Email Address Redacted | Email |
| Christopher Santoro | | Email Address Redacted | Email |
| Christopher Santos | | Email Address Redacted | Email |
| Christopher Saraiva | | Email Address Redacted | Email |
| Christopher Sarnow | | Email Address Redacted | Email |
| Christopher Sarnow | | Email Address Redacted | Email |
| Christopher Sasser | | Email Address Redacted | Email |
| Christopher Sasso | | Email Address Redacted | Email |
| Christopher Scata | | Email Address Redacted | Email |
| Christopher Scavo | | Email Address Redacted | Email |
| Christopher Schaber | | Email Address Redacted | Email |
| Christopher Schadel | | Email Address Redacted | Email |
| Christopher Schaffer | | Email Address Redacted | Email |
| Christopher Schaffner | | Email Address Redacted | Email |
| Christopher Scheffki | | Email Address Redacted | Email |
| Christopher Scheideler | | Email Address Redacted | Email |
| Christopher Scheimann | | Email Address Redacted | Email |
| Christopher Scherer | | Email Address Redacted | Email |
| Christopher Schiavi | | Email Address Redacted | Email |
| Christopher Schieffer | | Email Address Redacted | Email |
| Christopher Schilling | | Email Address Redacted | Email |
| Christopher Schleimer | | Email Address Redacted | Email |
| Christopher Schluter | | Email Address Redacted | Email |
| Christopher Schmid | | Email Address Redacted | Email |
| Christopher Schmidt | | Email Address Redacted | Email |
| Christopher Schmitz | | Email Address Redacted | Email |
| Christopher Schneider | | Email Address Redacted | Email |
| Christopher Schott | | Email Address Redacted | Email |
| Christopher Schroeder | | Email Address Redacted | Email |
| Christopher Schryver | | Email Address Redacted | Email |
| Christopher Schuchmann | | Email Address Redacted | Email |
| Christopher Schultheis, Inc. | | Email Address Redacted | Email |
| Christopher Schultz | | Email Address Redacted | Email |
| Christopher Schustereit | | Email Address Redacted | Email |
| Christopher Schwart | | Email Address Redacted | Email |
| Christopher Schwartz | | Email Address Redacted | Email |
| Christopher Schwarz | | Email Address Redacted | Email |
| Christopher Scott | | Email Address Redacted | Email |
| Christopher Scott | | Email Address Redacted | Email |
| Christopher Scott | | Email Address Redacted | Email |
| Christopher Scott | | Email Address Redacted | Email |
| Christopher Scott | | Email Address Redacted | Email |
| Christopher Scott | | Email Address Redacted | Email |
| Christopher Scott Miller Dds Pa | | Email Address Redacted | Email |
| Christopher Scull | | Email Address Redacted | Email |
| Christopher Seales | | Email Address Redacted | Email |
| Christopher Sean Cattern | | Email Address Redacted | Email |
| Christopher Searcy | | Email Address Redacted | Email |
| Christopher Seawright | | Email Address Redacted | Email |
| Christopher Seidl | | Email Address Redacted | Email |
| Christopher Semler | | Email Address Redacted | Email |
| Christopher Sepulveda | | Email Address Redacted | Email |
| Christopher Serino | | Email Address Redacted | Email |
| Christopher Sestric | | Email Address Redacted | Email |
| Christopher Settle | | Email Address Redacted | Email |
| Christopher Shanabrough | | Email Address Redacted | Email |
| Christopher Shane | | Email Address Redacted | Email |
| Christopher Shane Gurganus | | Email Address Redacted | Email |
| Christopher Sharp | | Email Address Redacted | Email |
| Christopher Sharpe | | Email Address Redacted | Email |
| Christopher Shaul | | Email Address Redacted | Email |
| Christopher Shaw | | Email Address Redacted | Email |
| Christopher Shaw | | Email Address Redacted | Email |
| Christopher Shaw | | Email Address Redacted | Email |
| Christopher Shell | | Email Address Redacted | Email |
| Christopher Sheller | | Email Address Redacted | Email |
| Christopher Shenk | | Email Address Redacted | Email |
| Christopher Sheppard | | Email Address Redacted | Email |
| Christopher Shepperd | | Email Address Redacted | Email |
| Christopher Sherlock | | Email Address Redacted | Email |
| Christopher Shina | | Email Address Redacted | Email |
| Christopher Shockley | | Email Address Redacted | Email |
| Christopher Short | | Email Address Redacted | Email |
| Christopher Shotwell | | Email Address Redacted | Email |
| Christopher Shull | | Email Address Redacted | Email |
| Christopher Shull | | Email Address Redacted | Email |
| Christopher Siebeneich | | Email Address Redacted | Email |
| Christopher Siebert | | Email Address Redacted | Email |
| Christopher Siegel | | Email Address Redacted | Email |
| Christopher Silvaggi | | Email Address Redacted | Email |
| Christopher Sims | | Email Address Redacted | Email |
| Christopher Singer | | Email Address Redacted | Email |
| Christopher Sinn | | Email Address Redacted | Email |
| Christopher Sinn | | Email Address Redacted | Email |
| Christopher Sipple | | Email Address Redacted | Email |
| Christopher Sites | | Email Address Redacted | Email |
| Christopher Sizemore | | Email Address Redacted | Email |
| Christopher Skalicky | | Email Address Redacted | Email |
| Christopher Skelly | | Email Address Redacted | Email |
| Christopher Slattery | | Email Address Redacted | Email |
| Christopher Slimm | | Email Address Redacted | Email |
| Christopher Sloane | | Email Address Redacted | Email |
| Christopher Slocum | | Email Address Redacted | Email |
| Christopher Smith | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Christopher Smith | | | Email Address Redacted | Email |
| Christopher Smith | | | Email Address Redacted | Email |
| Christopher Smith | | | Email Address Redacted | Email |
| Christopher Smith | | | Email Address Redacted | Email |
| Christopher Smith | | | Email Address Redacted | Email |
| Christopher Smith | | | Email Address Redacted | Email |
| Christopher Smith | | | Email Address Redacted | Email |
| Christopher Smith | | | Email Address Redacted | Email |
| Christopher Smith | | | Email Address Redacted | Email |
| Christopher Smith | | | Email Address Redacted | Email |
| Christopher Smith | | | Email Address Redacted | Email |
| Christopher Smith | | | Email Address Redacted | Email |
| Christopher Smith | | | Email Address Redacted | Email |
| Christopher Smith | | | Email Address Redacted | Email |
| Christopher Smith | | | Email Address Redacted | Email |
| Christopher Smith | | | Email Address Redacted | Email |
| Christopher Smith | | | Email Address Redacted | Email |
| Christopher Smith | | | Email Address Redacted | Email |
| Christopher Smith | | | Email Address Redacted | Email |
| Christopher Smith | | | Email Address Redacted | Email |
| Christopher Smith | | | Email Address Redacted | Email |
| Christopher Smoke | | | Email Address Redacted | Email |
| Christopher Smotherman | | | Email Address Redacted | Email |
| Christopher Smothers | | | Email Address Redacted | Email |
| Christopher Snook | | | Email Address Redacted | Email |
| Christopher Snowden | | | Email Address Redacted | Email |
| Christopher Snowden | | | Email Address Redacted | Email |
| Christopher Snyder | | | Email Address Redacted | Email |
| Christopher Snyder | | | Email Address Redacted | Email |
| Christopher Snyder | | | Email Address Redacted | Email |
| Christopher Sobrito | | | Email Address Redacted | Email |
| Christopher Socha | | | Email Address Redacted | Email |
| Christopher Soileau | | | Email Address Redacted | Email |
| Christopher Solano Laris | | | Email Address Redacted | Email |
| Christopher Soles | | | Email Address Redacted | Email |
| Christopher Solomon | | | Email Address Redacted | Email |
| Christopher Solomon | | | Email Address Redacted | Email |
| Christopher Sopher | | | Email Address Redacted | Email |
| Christopher Sopiarz | | | Email Address Redacted | Email |
| Christopher Sorce | | | Email Address Redacted | Email |
| Christopher South | | | Email Address Redacted | Email |
| Christopher Southard | | | Email Address Redacted | Email |
| Christopher Sova | | | Email Address Redacted | Email |
| Christopher Spanfelner | | | Email Address Redacted | Email |
| Christopher Spano | | | Email Address Redacted | Email |
| Christopher Speed | | | Email Address Redacted | Email |
| Christopher Spero | | | Email Address Redacted | Email |
| Christopher Spillman | | | Email Address Redacted | Email |
| Christopher Spindelilus | | | Email Address Redacted | Email |
| Christopher Spruell | | | Email Address Redacted | Email |
| Christopher Stallings | | | Email Address Redacted | Email |
| Christopher Stanislawski | | | Email Address Redacted | Email |
| Christopher Stansberry | | | Email Address Redacted | Email |
| Christopher Steely | | | Email Address Redacted | Email |
| Christopher Steenbock | | | Email Address Redacted | Email |
| Christopher Steinberg | | | Email Address Redacted | Email |
| Christopher Stephans | | | Email Address Redacted | Email |
| Christopher Stephen Endom | | | Email Address Redacted | Email |
| Christopher Stephens | | | Email Address Redacted | Email |
| Christopher Stephenson | | | Email Address Redacted | Email |
| Christopher Stern | | | Email Address Redacted | Email |
| Christopher Steward-Blakely | | | Email Address Redacted | Email |
| Christopher Stewart | | | Email Address Redacted | Email |
| Christopher Stewart | | | Email Address Redacted | Email |
| Christopher Stewart | | | Email Address Redacted | Email |
| Christopher Stewart | | | Email Address Redacted | Email |
| Christopher Stilwell | | | Email Address Redacted | Email |
| Christopher Stockman | | | Email Address Redacted | Email |
| Christopher Stone | | | Email Address Redacted | Email |
| Christopher Stone | | | Email Address Redacted | Email |
| Christopher Stone | | | Email Address Redacted | Email |
| Christopher Stone | | | Email Address Redacted | Email |
| Christopher Stormer | | | Email Address Redacted | Email |
| Christopher Stovall | | | Email Address Redacted | Email |
| Christopher Strahl | | | Email Address Redacted | Email |
| Christopher Straight | | | Email Address Redacted | Email |
| Christopher Strain | | | Email Address Redacted | Email |
| Christopher Stubbs | | | Email Address Redacted | Email |
| Christopher Sturdivant | | | Email Address Redacted | Email |
| Christopher Subbiondo | | | Email Address Redacted | Email |
| Christopher Suranna | | | Email Address Redacted | Email |
| Christopher Susi | | | Email Address Redacted | Email |
| Christopher Susko | | | Email Address Redacted | Email |
| Christopher Sutter Insurance Agency Inc | | | Email Address Redacted | Email |
| Christopher Sutton | | | Email Address Redacted | Email |
| Christopher Sutton | | | Email Address Redacted | Email |
| Christopher Sweat | | | Email Address Redacted | Email |
| Christopher Sweeting | | | Email Address Redacted | Email |
| Christopher Swenda | | | Email Address Redacted | Email |
| Christopher Swenson Constructuon Inc | | | Email Address Redacted | Email |
| Christopher Swick | | | Email Address Redacted | Email |
| Christopher Sylvain | | | Email Address Redacted | Email |
| Christopher T Hersem Pllc | | | Email Address Redacted | Email |
| Christopher T Shaw | | | Email Address Redacted | Email |
| Christopher T. Dubois, P.A. | | | Email Address Redacted | Email |
| Christopher T. Linn | | | Email Address Redacted | Email |
| Christopher T. Regan | | | Email Address Redacted | Email |
| Christopher T. Walker | | | Email Address Redacted | Email |
| Christopher Tafoya | | | Email Address Redacted | Email |
| Christopher Taft | | | Email Address Redacted | Email |
| Christopher Tait | | | Email Address Redacted | Email |
| Christopher Talkington | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Christopher Tamm | | Email Address Redacted | Email |
| Christopher Tanger | | Email Address Redacted | Email |
| Christopher Tanks | | Email Address Redacted | Email |
| Christopher Tarrach | | Email Address Redacted | Email |
| Christopher Tata | | Email Address Redacted | Email |
| Christopher Tate | | Email Address Redacted | Email |
| Christopher Tatlock | | Email Address Redacted | Email |
| Christopher Tattanelli | | Email Address Redacted | Email |
| Christopher Tavares | | Email Address Redacted | Email |
| Christopher Taylor | | Email Address Redacted | Email |
| Christopher Taylor | | Email Address Redacted | Email |
| Christopher Taylor | | Email Address Redacted | Email |
| Christopher Taylor | | Email Address Redacted | Email |
| Christopher Taylor | | Email Address Redacted | Email |
| Christopher Tekirian | | Email Address Redacted | Email |
| Christopher Templeton | | Email Address Redacted | Email |
| Christopher Teotico | | Email Address Redacted | Email |
| Christopher Teotico | | Email Address Redacted | Email |
| Christopher Teotico | | Email Address Redacted | Email |
| Christopher Terounzo | | Email Address Redacted | Email |
| Christopher Terry | | Email Address Redacted | Email |
| Christopher Terry | | Email Address Redacted | Email |
| Christopher Terry Real Estate | | Email Address Redacted | Email |
| Christopher Thames | | Email Address Redacted | Email |
| Christopher Thibault | | Email Address Redacted | Email |
| Christopher Thiel | | Email Address Redacted | Email |
| Christopher Thomad | | Email Address Redacted | Email |
| Christopher Thomas | | Email Address Redacted | Email |
| Christopher Thomas | | Email Address Redacted | Email |
| Christopher Thomas | | Email Address Redacted | Email |
| Christopher Thomas | | Email Address Redacted | Email |
| Christopher Thomas | | Email Address Redacted | Email |
| Christopher Thomas | | Email Address Redacted | Email |
| Christopher Thomas | | Email Address Redacted | Email |
| Christopher Thome | | Email Address Redacted | Email |
| Christopher Thompson | | Email Address Redacted | Email |
| Christopher Thompson | | Email Address Redacted | Email |
| Christopher Thompson | | Email Address Redacted | Email |
| Christopher Thompson | | Email Address Redacted | Email |
| Christopher Thompson | | Email Address Redacted | Email |
| Christopher Thompson | | Email Address Redacted | Email |
| Christopher Thompson | | Email Address Redacted | Email |
| Christopher Thompson | | Email Address Redacted | Email |
| Christopher Thornburg | | Email Address Redacted | Email |
| Christopher Thornton | | Email Address Redacted | Email |
| Christopher Timmons | | Email Address Redacted | Email |
| Christopher Timms | | Email Address Redacted | Email |
| Christopher Tirro | | Email Address Redacted | Email |
| Christopher Todd | | Email Address Redacted | Email |
| Christopher Todd | | Email Address Redacted | Email |
| Christopher Todd Studios Inc. | | Email Address Redacted | Email |
| Christopher Toensing | | Email Address Redacted | Email |
| Christopher Tolbert | | Email Address Redacted | Email |
| Christopher Tolisano | | Email Address Redacted | Email |
| Christopher Tom | | Email Address Redacted | Email |
| Christopher Tom | | Email Address Redacted | Email |
| Christopher Tomberlin | | Email Address Redacted | Email |
| Christopher Tomberlin | | Email Address Redacted | Email |
| Christopher Tomlin | | Email Address Redacted | Email |
| Christopher Tomlin | | Email Address Redacted | Email |
| Christopher Tompkins | | Email Address Redacted | Email |
| Christopher Tompkins | | Email Address Redacted | Email |
| Christopher Toombs | | Email Address Redacted | Email |
| Christopher Toombs | | Email Address Redacted | Email |
| Christopher Topp | | Email Address Redacted | Email |
| Christopher Tota | | Email Address Redacted | Email |
| Christopher Touma | | Email Address Redacted | Email |
| Christopher Trailer, Pa | | Email Address Redacted | Email |
| Christopher Travaglino | | Email Address Redacted | Email |
| Christopher Traylor | | Email Address Redacted | Email |
| Christopher Trejo | | Email Address Redacted | Email |
| Christopher Trevino | | Email Address Redacted | Email |
| Christopher Tripp | | Email Address Redacted | Email |
| Christopher Troutner | | Email Address Redacted | Email |
| Christopher Tsonton | | Email Address Redacted | Email |
| Christopher Tucker | | Email Address Redacted | Email |
| Christopher Tuggle | | Email Address Redacted | Email |
| Christopher Turner | | Email Address Redacted | Email |
| Christopher Turner | | Email Address Redacted | Email |
| Christopher Tutt | | Email Address Redacted | Email |
| Christopher Tyler | | Email Address Redacted | Email |
| Christopher Tyler | | Email Address Redacted | Email |
| Christopher Tyler | | Email Address Redacted | Email |
| Christopher Ubinger | | Email Address Redacted | Email |
| Christopher Udall | | Email Address Redacted | Email |
| Christopher Uglick | | Email Address Redacted | Email |
| Christopher Uguru | | Email Address Redacted | Email |
| Christopher Uhles | | Email Address Redacted | Email |
| Christopher Ulu | | Email Address Redacted | Email |
| Christopher Urban | | Email Address Redacted | Email |
| Christopher Ursetti | | Email Address Redacted | Email |
| Christopher Utz | | Email Address Redacted | Email |
| Christopher Uwaka | | Email Address Redacted | Email |
| Christopher Uwaka | | Email Address Redacted | Email |
| Christopher V. Thorn | | Email Address Redacted | Email |
| Christopher Valdez | | Email Address Redacted | Email |
| Christopher Valdez Licensed Massage Therapist | | Email Address Redacted | Email |
| Christopher Valenta | | Email Address Redacted | Email |
| Christopher Valentine | | Email Address Redacted | Email |
| Christopher Valentino | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Christopher Valiao | | Email Address Redacted | Email |
| Christopher Valley | | Email Address Redacted | Email |
| Christopher Vallone | | Email Address Redacted | Email |
| Christopher Van Sickle | | Email Address Redacted | Email |
| Christopher Van White | | Email Address Redacted | Email |
| Christopher Vanarsdale | | Email Address Redacted | Email |
| Christopher Vandecar | | Email Address Redacted | Email |
| Christopher Vanderbeek | | Email Address Redacted | Email |
| Christopher Vanderloo | | Email Address Redacted | Email |
| Christopher Vankilsdonk | | Email Address Redacted | Email |
| Christopher Vankilsdonk | | Email Address Redacted | Email |
| Christopher Vann | | Email Address Redacted | Email |
| Christopher Vasilakis | | Email Address Redacted | Email |
| Christopher Vassel | | Email Address Redacted | Email |
| Christopher Veal | | Email Address Redacted | Email |
| Christopher Veazey | | Email Address Redacted | Email |
| Christopher Vega | | Email Address Redacted | Email |
| Christopher Vehovec | | Email Address Redacted | Email |
| Christopher Vejil | | Email Address Redacted | Email |
| Christopher Venesky | | Email Address Redacted | Email |
| Christopher Venneri | | Email Address Redacted | Email |
| Christopher Venuto | | Email Address Redacted | Email |
| Christopher Vetter | | Email Address Redacted | Email |
| Christopher Vidal | | Email Address Redacted | Email |
| Christopher Viscomi | | Email Address Redacted | Email |
| Christopher Vittitoe | | Email Address Redacted | Email |
| Christopher Vogler | | Email Address Redacted | Email |
| Christopher Von Lehe & Associates, LLC | | Email Address Redacted | Email |
| Christopher Vonnieda | | Email Address Redacted | Email |
| Christopher Vonnieda | | Email Address Redacted | Email |
| Christopher Vu | | Email Address Redacted | Email |
| Christopher Vuk | | Email Address Redacted | Email |
| Christopher W Holmes | | Email Address Redacted | Email |
| Christopher W Whorton | | Email Address Redacted | Email |
| Christopher W. Derrick, P.C. | | Email Address Redacted | Email |
| Christopher W. Farewell | | Email Address Redacted | Email |
| Christopher W. Krause, Attorney At Law | | Email Address Redacted | Email |
| Christopher W. Moretti Agency Inc. | | Email Address Redacted | Email |
| Christopher W. Sweeney, Attorney | | Email Address Redacted | Email |
| Christopher Wade | | Email Address Redacted | Email |
| Christopher Wade | | Email Address Redacted | Email |
| Christopher Wade Investments, LLC | | Email Address Redacted | Email |
| Christopher Waipa | | Email Address Redacted | Email |
| Christopher Wakefield | | Email Address Redacted | Email |
| Christopher Walker | | Email Address Redacted | Email |
| Christopher Walker | | Email Address Redacted | Email |
| Christopher Walker | | Email Address Redacted | Email |
| Christopher Walker | | Email Address Redacted | Email |
| Christopher Walker, Dds, Pa | | Email Address Redacted | Email |
| Christopher Walkley | | Email Address Redacted | Email |
| Christopher Wall | | Email Address Redacted | Email |
| Christopher Wallace | | Email Address Redacted | Email |
| Christopher Walter | | Email Address Redacted | Email |
| Christopher Walters | | Email Address Redacted | Email |
| Christopher Walters | | Email Address Redacted | Email |
| Christopher Wandell | | Email Address Redacted | Email |
| Christopher Wanyoike | | Email Address Redacted | Email |
| Christopher Ward | | Email Address Redacted | Email |
| Christopher Warnick Architecture | | Email Address Redacted | Email |
| Christopher Watson | | Email Address Redacted | Email |
| Christopher Watson | | Email Address Redacted | Email |
| Christopher Watts | | Email Address Redacted | Email |
| Christopher Watts | | Email Address Redacted | Email |
| Christopher Wawroski | | Email Address Redacted | Email |
| Christopher Wayne Holston | | Email Address Redacted | Email |
| Christopher Weaver | | Email Address Redacted | Email |
| Christopher Webb | | Email Address Redacted | Email |
| Christopher Webb | | Email Address Redacted | Email |
| Christopher Weber | | Email Address Redacted | Email |
| Christopher Wecker | | Email Address Redacted | Email |
| Christopher Weidenhammer | | Email Address Redacted | Email |
| Christopher Weidenhammer | | Email Address Redacted | Email |
| Christopher Welch | | Email Address Redacted | Email |
| Christopher Welch | | Email Address Redacted | Email |
| Christopher Wellman | | Email Address Redacted | Email |
| Christopher Wells | | Email Address Redacted | Email |
| Christopher Wells | | Email Address Redacted | Email |
| Christopher Wenzel | | Email Address Redacted | Email |
| Christopher Wenzel | | Email Address Redacted | Email |
| Christopher Wenzler | | Email Address Redacted | Email |
| Christopher Wenzler | | Email Address Redacted | Email |
| Christopher Werme | | Email Address Redacted | Email |
| Christopher West | | Email Address Redacted | Email |
| Christopher West | | Email Address Redacted | Email |
| Christopher West | | Email Address Redacted | Email |
| Christopher Westbrook | | Email Address Redacted | Email |
| Christopher Wheeler | | Email Address Redacted | Email |
| Christopher Wheeler | | Email Address Redacted | Email |
| Christopher Wheeler/ Elite Vips | | Email Address Redacted | Email |
| Christopher Whitaker | | Email Address Redacted | Email |
| Christopher White | | Email Address Redacted | Email |
| Christopher White | | Email Address Redacted | Email |
| Christopher White | | Email Address Redacted | Email |
| Christopher White | | Email Address Redacted | Email |
| Christopher Wicks | | Email Address Redacted | Email |
| Christopher Wickstrom | | Email Address Redacted | Email |
| Christopher Widener | | Email Address Redacted | Email |
| Christopher Widener | | Email Address Redacted | Email |
| Christopher Widing | | Email Address Redacted | Email |
| Christopher Widmayer | | Email Address Redacted | Email |
| Christopher Wiksten | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Christopher Wilcock | | | Email Address Redacted | Email |
| Christopher Wilcox | | | Email Address Redacted | Email |
| Christopher Wilkins | | | Email Address Redacted | Email |
| Christopher Wilkinson | | | Email Address Redacted | Email |
| Christopher Will | | | Email Address Redacted | Email |
| Christopher Williams | | | Email Address Redacted | Email |
| Christopher Williams | | | Email Address Redacted | Email |
| Christopher Williams | | | Email Address Redacted | Email |
| Christopher Williams | | | Email Address Redacted | Email |
| Christopher Williams | | | Email Address Redacted | Email |
| Christopher Williams | | | Email Address Redacted | Email |
| Christopher Williams | | | Email Address Redacted | Email |
| Christopher Williams | | | Email Address Redacted | Email |
| Christopher Williams | | | Email Address Redacted | Email |
| Christopher Williams | | | Email Address Redacted | Email |
| Christopher Williams | | | Email Address Redacted | Email |
| Christopher Williams | | | Email Address Redacted | Email |
| Christopher Williams | | | Email Address Redacted | Email |
| Christopher Williams | | | Email Address Redacted | Email |
| Christopher Williams | | | Email Address Redacted | Email |
| Christopher Williams | | | Email Address Redacted | Email |
| Christopher Williams | | | Email Address Redacted | Email |
| Christopher Williams | | | Email Address Redacted | Email |
| Christopher Williams | | | Email Address Redacted | Email |
| Christopher Williamson | | | Email Address Redacted | Email |
| Christopher Williamson | | | Email Address Redacted | Email |
| Christopher Williamson | | | Email Address Redacted | Email |
| Christopher Willie | | | Email Address Redacted | Email |
| Christopher Wilson | | | Email Address Redacted | Email |
| Christopher Wilson | | | Email Address Redacted | Email |
| Christopher Wilson | | | Email Address Redacted | Email |
| Christopher Wilson | | | Email Address Redacted | Email |
| Christopher Wilson | | | Email Address Redacted | Email |
| Christopher Wilson | | | Email Address Redacted | Email |
| Christopher Wilson | | | Email Address Redacted | Email |
| Christopher Wilson | | | Email Address Redacted | Email |
| Christopher Winchell | | | Email Address Redacted | Email |
| Christopher Winder | | | Email Address Redacted | Email |
| Christopher Wingerberg | | | Email Address Redacted | Email |
| Christopher Winters | | | Email Address Redacted | Email |
| Christopher Wintner | | | Email Address Redacted | Email |
| Christopher Wisdo | | | Email Address Redacted | Email |
| Christopher Witwer | | | Email Address Redacted | Email |
| Christopher Wizner | | | Email Address Redacted | Email |
| Christopher Wolchok | | | Email Address Redacted | Email |
| Christopher Wolff, Inc. | | | Email Address Redacted | Email |
| Christopher Woltereck | | | Email Address Redacted | Email |
| Christopher Wong | | | Email Address Redacted | Email |
| Christopher Wong | | | Email Address Redacted | Email |
| Christopher Wood | | | Email Address Redacted | Email |
| Christopher Wood | | | Email Address Redacted | Email |
| Christopher Woods | | | Email Address Redacted | Email |
| Christopher Woods | | | Email Address Redacted | Email |
| Christopher Woods | | | Email Address Redacted | Email |
| Christopher Woodson | | | Email Address Redacted | Email |
| Christopher Worley | | | Email Address Redacted | Email |
| Christopher Wrather & Charlotte Meriwether Wrather | | | Email Address Redacted | Email |
| Christopher Wright | | | Email Address Redacted | Email |
| Christopher Wright | | | Email Address Redacted | Email |
| Christopher Wright | | | Email Address Redacted | Email |
| Christopher Wright | | | Email Address Redacted | Email |
| Christopher Wright | | | Email Address Redacted | Email |
| Christopher Wright | | | Email Address Redacted | Email |
| Christopher Wright | | | Email Address Redacted | Email |
| Christopher Wyatt | | | Email Address Redacted | Email |
| Christopher Wyatt | | | Email Address Redacted | Email |
| Christopher Wyatt | | | Email Address Redacted | Email |
| Christopher X Staples Jr | | | Email Address Redacted | Email |
| Christopher Xayasone | | | Email Address Redacted | Email |
| Christopher Yaggie | | | Email Address Redacted | Email |
| Christopher Yeung | | | Email Address Redacted | Email |
| Christopher Yoder | | | Email Address Redacted | Email |
| Christopher Yokley | | | Email Address Redacted | Email |
| Christopher Yones | | | Email Address Redacted | Email |
| Christopher Young | | | Email Address Redacted | Email |
| Christopher Young | | | Email Address Redacted | Email |
| Christopher Young | | | Email Address Redacted | Email |
| Christopher Young | | | Email Address Redacted | Email |
| Christopher Young | | | Email Address Redacted | Email |
| Christopher Youssef Jirgis | | | Email Address Redacted | Email |
| Christopher Zabak | | | Email Address Redacted | Email |
| Christopher Zanella | | | Email Address Redacted | Email |
| Christopher Zanoni | | | Email Address Redacted | Email |
| Christopher Zanyk | | | Email Address Redacted | Email |
| Christopher Zapalski | | | Email Address Redacted | Email |
| Christopher Zarbo | | | Email Address Redacted | Email |
| Christopher Zarndt | | | Email Address Redacted | Email |
| Christopher Zawie | | | Email Address Redacted | Email |
| Christopher Zayas | | | Email Address Redacted | Email |
| Christopher Zets | | | Email Address Redacted | Email |
| Christopher Zettle | | | Email Address Redacted | Email |
| Christopher Zielinski | | | Email Address Redacted | Email |
| Christopher Zimmel | | | Email Address Redacted | Email |
| Christopher Zimmer | | | Email Address Redacted | Email |
| Christopher Zimmerle | | | Email Address Redacted | Email |
| Christopher Zimmerle | | | Email Address Redacted | Email |
| Christopher Zullo | | | Email Address Redacted | Email |
| Christopher Zullo | | | Email Address Redacted | Email |
| Christopher Zuniga | | | Email Address Redacted | Email |
| Christopherand Co Of Thomasville | | | Email Address Redacted | Email |
| Christopherhicellc | | | Email Address Redacted | Email |
| Christopherscott Lee | | | Email Address Redacted | Email |
| Christopherson Consulting LLC | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Christos Anastasiou | | Email Address Redacted | Email |
| Christos Anastasiou | | Email Address Redacted | Email |
| Christos Bozonelos | | Email Address Redacted | Email |
| Christos Diktas | | Email Address Redacted | Email |
| Christos Georgakis | | Email Address Redacted | Email |
| Christos Karimbakas | | Email Address Redacted | Email |
| Christos Katechis | | Email Address Redacted | Email |
| Christos Kyriakis | | Email Address Redacted | Email |
| Christos Nakos | | Email Address Redacted | Email |
| Christpher Sales | | Email Address Redacted | Email |
| Christ'S Church Of Marion County | | Email Address Redacted | Email |
| Christ'S Church Of The Canyon, Inc | | Email Address Redacted | Email |
| Christy & Company Inc | | Email Address Redacted | Email |
| Christy Angels | | Email Address Redacted | Email |
| Christy Ann Funderburk | | Email Address Redacted | Email |
| Christy Archibald Photography | | Email Address Redacted | Email |
| Christy Aronson | | Email Address Redacted | Email |
| Christy Artzer | | Email Address Redacted | Email |
| Christy Artzer | | Email Address Redacted | Email |
| Christy Barnes | | Email Address Redacted | Email |
| Christy Barnett | | Email Address Redacted | Email |
| Christy Beauchamp | | Email Address Redacted | Email |
| Christy Beauchamp | | Email Address Redacted | Email |
| Christy Bennett | | Email Address Redacted | Email |
| Christy Bennett | | Email Address Redacted | Email |
| Christy Bertani Bookkeeping | | Email Address Redacted | Email |
| Christy Bloom | | Email Address Redacted | Email |
| Christy Boutin | | Email Address Redacted | Email |
| Christy Bruski | | Email Address Redacted | Email |
| Christy Byrd | | Email Address Redacted | Email |
| Christy Carroll | | Email Address Redacted | Email |
| Christy Carroll | | Email Address Redacted | Email |
| Christy Carroll | | Email Address Redacted | Email |
| Christy Case | | Email Address Redacted | Email |
| Christy Chicola | | Email Address Redacted | Email |
| Christy Chmielewski | | Email Address Redacted | Email |
| Christy Chmielewski | | Email Address Redacted | Email |
| Christy Chmielewski | | Email Address Redacted | Email |
| Christy Chmielewski | | Email Address Redacted | Email |
| Christy Chmielewski | | Email Address Redacted | Email |
| Christy Colberg | | Email Address Redacted | Email |
| Christy Crumbley | | Email Address Redacted | Email |
| Christy D Photography | | Email Address Redacted | Email |
| Christy Davis | | Email Address Redacted | Email |
| Christy Dayton | | Email Address Redacted | Email |
| Christy Donuts | | Email Address Redacted | Email |
| Christy Dressell | | Email Address Redacted | Email |
| Christy Duckett | | Email Address Redacted | Email |
| Christy Edwards | | Email Address Redacted | Email |
| Christy England | | Email Address Redacted | Email |
| Christy English Lokation Real Estate | | Email Address Redacted | Email |
| Christy Farr | | Email Address Redacted | Email |
| Christy Foster | | Email Address Redacted | Email |
| Christy Garza | | Email Address Redacted | Email |
| Christy Gavel | | Email Address Redacted | Email |
| Christy Glass Company Inc | | Email Address Redacted | Email |
| Christy Graffius | | Email Address Redacted | Email |
| Christy Guarino | | Email Address Redacted | Email |
| Christy Hair & Nail Salon | | Email Address Redacted | Email |
| Christy Herman | | Email Address Redacted | Email |
| Christy Hersey | | Email Address Redacted | Email |
| Christy Hooker | | Email Address Redacted | Email |
| Christy Hyde | | Email Address Redacted | Email |
| Christy Jacks | | Email Address Redacted | Email |
| Christy Kercheville | | Email Address Redacted | Email |
| Christy Kinney | | Email Address Redacted | Email |
| Christy Lamas | | Email Address Redacted | Email |
| Christy Lamb | | Email Address Redacted | Email |
| Christy Lamb | | Email Address Redacted | Email |
| Christy Lawrence | | Email Address Redacted | Email |
| Christy Le | | Email Address Redacted | Email |
| Christy Lin | | Email Address Redacted | Email |
| Christy Lyons | | Email Address Redacted | Email |
| Christy Mae Cleaning | | Email Address Redacted | Email |
| Christy Mckee | | Email Address Redacted | Email |
| Christy Mcnair | | Email Address Redacted | Email |
| Christy Mcneal | | Email Address Redacted | Email |
| Christy Mecey | | Email Address Redacted | Email |
| Christy Merecka | | Email Address Redacted | Email |
| Christy Messer | | Email Address Redacted | Email |
| Christy Morales | | Email Address Redacted | Email |
| Christy Myers | | Email Address Redacted | Email |
| Christy Nails | | Email Address Redacted | Email |
| Christy Natsumi LLC | | Email Address Redacted | Email |
| Christy Nguyen | | Email Address Redacted | Email |
| Christy Nguyen | | Email Address Redacted | Email |
| Christy Parent | | Email Address Redacted | Email |
| Christy Parker | | Email Address Redacted | Email |
| Christy Parker | | Email Address Redacted | Email |
| Christy Pitre | | Email Address Redacted | Email |
| Christy Price | | Email Address Redacted | Email |
| Christy Rauh | | Email Address Redacted | Email |
| Christy Recalde | | Email Address Redacted | Email |
| Christy Reed | | Email Address Redacted | Email |
| Christy Reynolds-Smith | | Email Address Redacted | Email |
| Christy Rice | | Email Address Redacted | Email |
| Christy Roberg | | Email Address Redacted | Email |
| Christy Roper | | Email Address Redacted | Email |
| Christy Royster | | Email Address Redacted | Email |
| Christy Scott | | Email Address Redacted | Email |
| Christy Seguin | | Email Address Redacted | Email |
| Christy Smith | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Christy Swafford | | Email Address Redacted | Email |
| Christy Swift | | Email Address Redacted | Email |
| Christy Swinford | | Email Address Redacted | Email |
| Christy Swinford | | Email Address Redacted | Email |
| Christy Thach Service | | Email Address Redacted | Email |
| Christy Thomson | | Email Address Redacted | Email |
| Christy Valadez | | Email Address Redacted | Email |
| Christy Walters | | Email Address Redacted | Email |
| Christy Walters | | Email Address Redacted | Email |
| Christy Walters | | Email Address Redacted | Email |
| Christy Walters | | Email Address Redacted | Email |
| Christy Walters | | Email Address Redacted | Email |
| Christy Warren | | Email Address Redacted | Email |
| Christy Willard | | Email Address Redacted | Email |
| Christy Willard | | Email Address Redacted | Email |
| Christy Williams | | Email Address Redacted | Email |
| Christy Williamson | | Email Address Redacted | Email |
| Christy Winkler | | Email Address Redacted | Email |
| Christy Winkler | | Email Address Redacted | Email |
| Christy Winson | | Email Address Redacted | Email |
| Christy Yael | | Email Address Redacted | Email |
| Christy Yerk-Smith | | Email Address Redacted | Email |
| Christye Alan | | Email Address Redacted | Email |
| Christy'S Bookkeeping Service | | Email Address Redacted | Email |
| Christy'S Speedy Cleaning | | Email Address Redacted | Email |
| Christywashington | | Email Address Redacted | Email |
| Chriswendel, Inc. | | Email Address Redacted | Email |
| Chrisyatta Horton | | Email Address Redacted | Email |
| Chritopher Morris | | Email Address Redacted | Email |
| Chroma Color Auto LLC | | Email Address Redacted | Email |
| Chroma Painting Group LLC | | Email Address Redacted | Email |
| Chroma Tattoo | | Email Address Redacted | Email |
| Chroma Trading Usa Inc. | | Email Address Redacted | Email |
| Chromaleaf Imaging LLC | | Email Address Redacted | Email |
| Chromatic Capital Management LLC | | Email Address Redacted | Email |
| Chromatic Dragon, LLC | | Email Address Redacted | Email |
| Chrome 46 LLC | | Email Address Redacted | Email |
| Chrome Chasers Fly Fishing | | Email Address Redacted | Email |
| Chrome Gypsy Tattoo LLC | | Email Address Redacted | Email |
| Chrome Shop 136, Inc. | | Email Address Redacted | Email |
| Chrome Yellow Corp | | Email Address Redacted | Email |
| Chrome Yellow Trading Co. LLC | | Email Address Redacted | Email |
| Chromium Incorporated | | Email Address Redacted | Email |
| Chromy Construction Inc | | Email Address Redacted | Email |
| Chronic Conditions Center, Inc. | | Email Address Redacted | Email |
| Chronic Pain Resources LLC | | Email Address Redacted | Email |
| Chronicle, LLC | | Email Address Redacted | Email |
| Chronicles Audio Visuals | | Email Address Redacted | Email |
| Chronified International | | Email Address Redacted | Email |
| Chrsitine Efler | | Email Address Redacted | Email |
| Chrsitine Efler | | Email Address Redacted | Email |
| Christopher Hanson | | Email Address Redacted | Email |
| Chrstine Hamilton | | Email Address Redacted | Email |
| Chryl Levels | | Email Address Redacted | Email |
| Chryl Shaw | | Email Address Redacted | Email |
| Chrys Henderson | | Email Address Redacted | Email |
| Chrysalis Biomedical Advisors, Inc. | | Email Address Redacted | Email |
| Chrysalis Counseling Services, LLC | | Email Address Redacted | Email |
| Chrysalis School | | Email Address Redacted | Email |
| Chrysanthia Latimore | | Email Address Redacted | Email |
| Chryschilds | | Email Address Redacted | Email |
| Chrysta Horwedel | | Email Address Redacted | Email |
| Chrystal Abbott | | Email Address Redacted | Email |
| Chrystal Barley & Company LLC | | Email Address Redacted | Email |
| Chrystal Baros | | Email Address Redacted | Email |
| Chrystal Bells Pageantwear | | Email Address Redacted | Email |
| Chrystal Bougon | | Email Address Redacted | Email |
| Chrystal Fabian | | Email Address Redacted | Email |
| Chrystal Morrison LLC | | Email Address Redacted | Email |
| Chrystal Reed | | Email Address Redacted | Email |
| Chrystal Rose | | Email Address Redacted | Email |
| Chrystal Schaffner | | Email Address Redacted | Email |
| Chrystal Simmons | | Email Address Redacted | Email |
| Chrystal Turner | | Email Address Redacted | Email |
| Chrystal York | | Email Address Redacted | Email |
| Chrystalin Sherrell | | Email Address Redacted | Email |
| Chrystie Davis | | Email Address Redacted | Email |
| Chrystie Marden | | Email Address Redacted | Email |
| Chrystine Druge | | Email Address Redacted | Email |
| Chrystopher Cody | | Email Address Redacted | Email |
| Chs Contracting LLC | | Email Address Redacted | Email |
| Chs Pressure Wash | | Email Address Redacted | Email |
| Chs Technologies Corp | | Email Address Redacted | Email |
| Chs Volusia Corp | | Email Address Redacted | Email |
| Chu Chong | | Email Address Redacted | Email |
| Chu Counseling | | Email Address Redacted | Email |
| Chu Farm LLC | | Email Address Redacted | Email |
| Chu Lee | | Email Address Redacted | Email |
| Chu Pacific LLC | | Email Address Redacted | Email |
| Chuan Liang Yeon Buckhead Inc | | Email Address Redacted | Email |
| Chuan Shi Cuisine Inc | | Email Address Redacted | Email |
| Chuan Ye | | Email Address Redacted | Email |
| Chubbys Dog Walk | | Email Address Redacted | Email |
| Chuc Nguyen | | Email Address Redacted | Email |
| Chucha'S LLC | | Email Address Redacted | Email |
| Chuck & Bill The T-Shirt Guys | | Email Address Redacted | Email |
| Chuck & Irenes Inc | | Email Address Redacted | Email |
| Chuck Barkley | | Email Address Redacted | Email |
| Chuck Bennett | | Email Address Redacted | Email |
| Chuck Carlson | | Email Address Redacted | Email |
| Chuck Connor | | Email Address Redacted | Email |
| Chuck Cooke | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Chuck Davies Consulting LLC | | Email Address Redacted | Email |
| Chuck Deaton | | Email Address Redacted | Email |
| Chuck Debord | | Email Address Redacted | Email |
| Chuck Divito | | Email Address Redacted | Email |
| Chuck Dixon | | Email Address Redacted | Email |
| Chuck Dong | | Email Address Redacted | Email |
| Chuck Drefs | | Email Address Redacted | Email |
| Chuck Eder Farms, Inc. | | Email Address Redacted | Email |
| Chuck Edwards | | Email Address Redacted | Email |
| Chuck Evans | | Email Address Redacted | Email |
| Chuck Fazzino | | Email Address Redacted | Email |
| Chuck Fields | | Email Address Redacted | Email |
| Chuck Flagler | | Email Address Redacted | Email |
| Chuck Friedrich | | Email Address Redacted | Email |
| Chuck Glikas | | Email Address Redacted | Email |
| Chuck Group Inc, | | Email Address Redacted | Email |
| Chuck Hammond | | Email Address Redacted | Email |
| Chuck Hester | | Email Address Redacted | Email |
| Chuck Ikeji | | Email Address Redacted | Email |
| Chuck Johnston | | Email Address Redacted | Email |
| Chuck Korn | | Email Address Redacted | Email |
| Chuck Liss | | Email Address Redacted | Email |
| Chuck Lovorn | | Email Address Redacted | Email |
| Chuck Matzker Design | | Email Address Redacted | Email |
| Chuck Molter | | Email Address Redacted | Email |
| Chuck Mullaney | | Email Address Redacted | Email |
| Chuck Mullins | | Email Address Redacted | Email |
| Chuck Nguyen | | Email Address Redacted | Email |
| Chuck Novak | | Email Address Redacted | Email |
| Chuck Pipia | | Email Address Redacted | Email |
| Chuck Rayl | | Email Address Redacted | Email |
| Chuck Robbins | | Email Address Redacted | Email |
| Chuck Rogers | | Email Address Redacted | Email |
| Chuck Ruetsche | | Email Address Redacted | Email |
| Chuck Schultz | | Email Address Redacted | Email |
| Chuck Schultz | | Email Address Redacted | Email |
| Chuck Soileau | | Email Address Redacted | Email |
| Chuck Steeg | | Email Address Redacted | Email |
| Chuck Theodore | | Email Address Redacted | Email |
| Chuck Trujillo Md | | Email Address Redacted | Email |
| Chuck W Hailes | | Email Address Redacted | Email |
| Chuck Wagon Diner | | Email Address Redacted | Email |
| Chuck Wayne Mcdonald | | Email Address Redacted | Email |
| Chuck Wesson | | Email Address Redacted | Email |
| Chuck Yatsuk | | Email Address Redacted | Email |
| Chuckie'S Inc | | Email Address Redacted | Email |
| Chuckina J Russell | | Email Address Redacted | Email |
| Chucklet & Honey Co, LLC | | Email Address Redacted | Email |
| Chucks Honeydo Handyman LLC | | Email Address Redacted | Email |
| Chucks Meat And Deli | | Email Address Redacted | Email |
| Chuckwalla, LLC | | Email Address Redacted | Email |
| Chucky Smiley | | Email Address Redacted | Email |
| Chucri Haidar | | Email Address Redacted | Email |
| Chucri Haidar | | Email Address Redacted | Email |
| Chudi Ogadi | | Email Address Redacted | Email |
| Chudier Chuol | | Email Address Redacted | Email |
| Chudney Mcnair | | Email Address Redacted | Email |
| Chue Kue | | Email Address Redacted | Email |
| Chue Yang | | Email Address Redacted | Email |
| Chufi, P.C. | | Email Address Redacted | Email |
| Chuhui Seu | | Email Address Redacted | Email |
| Chui Mei Tse | | Email Address Redacted | Email |
| Chuk Azubuike | | Email Address Redacted | Email |
| Chuk Fung | | Email Address Redacted | Email |
| Chuk Hognell | | Email Address Redacted | Email |
| Chuka Torres | | Email Address Redacted | Email |
| Chuki Tumanis Boutique LLC | | Email Address Redacted | Email |
| Chuks Ibekwe | | Email Address Redacted | Email |
| Chuks Transportation | | Email Address Redacted | Email |
| Chuku Chima | | Email Address Redacted | Email |
| Chukwudi Igwe | | Email Address Redacted | Email |
| Chukweloka Anyafulu | | Email Address Redacted | Email |
| Chukwuemeka Izuegbunam | | Email Address Redacted | Email |
| Chukwuemeka Okpara | | Email Address Redacted | Email |
| Chukwuma Emeh | | Email Address Redacted | Email |
| Chukwuma I. Onoh | | Email Address Redacted | Email |
| Chukwuma Madu | | Email Address Redacted | Email |
| Chukwuma Obiora | | Email Address Redacted | Email |
| Chukwuma Oduagu | | Email Address Redacted | Email |
| Chukwuma Osuagwu | | Email Address Redacted | Email |
| Chukwumezie Okolo | | Email Address Redacted | Email |
| Chul Chnag | | Email Address Redacted | Email |
| Chul Cho | | Email Address Redacted | Email |
| Chul Hwa Chung | | Email Address Redacted | Email |
| Chul K Pak | | Email Address Redacted | Email |
| Chul Soo Chin | | Email Address Redacted | Email |
| Chul Yong Lee | | Email Address Redacted | Email |
| Chula Vista Imports Ltd | | Email Address Redacted | Email |
| Chulashay Worldwide Marketing | | Email Address Redacted | Email |
| Chulo Restaurant & Bar | | Email Address Redacted | Email |
| Chulwoo Kim | | Email Address Redacted | Email |
| Chulwoo Lee Chiropractic Corp | | Email Address Redacted | Email |
| Chum Shum | | Email Address Redacted | Email |
| Chuma Odukwe | | Email Address Redacted | Email |
| Chuma Williams | | Email Address Redacted | Email |
| Chumley Contracting LLC | | Email Address Redacted | Email |
| Chumpitazi Corporation | | Email Address Redacted | Email |
| Chun Bo Gourmet Yj Corp | | Email Address Redacted | Email |
| Chun Chan | | Email Address Redacted | Email |
| Chun Chen | | Email Address Redacted | Email |
| Chun Ho | | Email Address Redacted | Email |
| Chun Hui Cho | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Chun Hwan Ahn | | Email Address Redacted | Email |
| Chun Lee | | Email Address Redacted | Email |
| Chun Mei Chen | | Email Address Redacted | Email |
| Chun Shin Taylor | | Email Address Redacted | Email |
| Chun Sue Ki | | Email Address Redacted | Email |
| Chun V Tate | | Email Address Redacted | Email |
| Chun Wang | | Email Address Redacted | Email |
| Chun Wong | | Email Address Redacted | Email |
| Chun Wong | | Email Address Redacted | Email |
| Chun Wong | | Email Address Redacted | Email |
| Chun Y Mok | | Email Address Redacted | Email |
| Chun Yin | | Email Address Redacted | Email |
| Chun You | | Email Address Redacted | Email |
| Chung Ahn | | Email Address Redacted | Email |
| Chung Auto Repair, Inc. | | Email Address Redacted | Email |
| Chung Cha Chon | | Email Address Redacted | Email |
| Chung Chen | | Email Address Redacted | Email |
| Chung Clinic Inc | | Email Address Redacted | Email |
| Chung Fat Wholesale Inc. | | Email Address Redacted | Email |
| Chung Hoang | | Email Address Redacted | Email |
| Chung Hoang | | Email Address Redacted | Email |
| Chung Jin Corporation | | Email Address Redacted | Email |
| Chung Law Firm, LLP | | Email Address Redacted | Email |
| Chung Lee | | Email Address Redacted | Email |
| Chung Lee | | Email Address Redacted | Email |
| Chung Man Raymond Chan | | Email Address Redacted | Email |
| Chung Mee Inc | | Email Address Redacted | Email |
| Chung Nguyen | | Email Address Redacted | Email |
| Chung Nguyen | | Email Address Redacted | Email |
| Chung Ong | | Email Address Redacted | Email |
| Chung Park | | Email Address Redacted | Email |
| Chung Park | | Email Address Redacted | Email |
| Chung S Choe LLC | | Email Address Redacted | Email |
| Chung S Tao | | Email Address Redacted | Email |
| Chung Sik Kim | | Email Address Redacted | Email |
| Chung Tao | | Email Address Redacted | Email |
| Chung Tran | | Email Address Redacted | Email |
| Chung Trinh | | Email Address Redacted | Email |
| Chung Tsi M.D., Inc. | | Email Address Redacted | Email |
| Chung Usa Kids Inc. | | Email Address Redacted | Email |
| Chung Won Seo | | Email Address Redacted | Email |
| Chung Yi | | Email Address Redacted | Email |
| Chung, Kathy | | Email Address Redacted | Email |
| Chung'S Enteprise Inc | | Email Address Redacted | Email |
| Chung'S Family Dental Center | | Email Address Redacted | Email |
| Chung'S Market Inc | | Email Address Redacted | Email |
| Chung'S Plaque & Custom Picture Framing | | Email Address Redacted | Email |
| Chung'S Touch | | Email Address Redacted | Email |
| Chungyichen | | Email Address Redacted | Email |
| Chunhancheng | | Email Address Redacted | Email |
| Chun-Hao Chen | | Email Address Redacted | Email |
| Chunilal Ramkissoon | | Email Address Redacted | Email |
| Chunita Jones | | Email Address Redacted | Email |
| Chunjie Yang | | Email Address Redacted | Email |
| Chunlong Ye | | Email Address Redacted | Email |
| Chunmataekwondo | | Email Address Redacted | Email |
| Chunnu Mohammed | | Email Address Redacted | Email |
| Chunrong Xiao | | Email Address Redacted | Email |
| Chunwoon Inc. | | Email Address Redacted | Email |
| Chunyu Chou | | Email Address Redacted | Email |
| Chuoc Do | | Email Address Redacted | Email |
| Chuon Dy | | Email Address Redacted | Email |
| Chuong Cao | | Email Address Redacted | Email |
| Chuong Handyman | | Email Address Redacted | Email |
| Chuong M Le | | Email Address Redacted | Email |
| Chuong Pham | | Email Address Redacted | Email |
| Chuong Vu | | Email Address Redacted | Email |
| Chupurdy Jr | | Email Address Redacted | Email |
| Church | | Email Address Redacted | Email |
| Church & Golson Group LLC | | Email Address Redacted | Email |
| Church 54 | | Email Address Redacted | Email |
| Church Alive Preschool | | Email Address Redacted | Email |
| Church Alive, Inc. | | Email Address Redacted | Email |
| Church At Grandin Village | | Email Address Redacted | Email |
| Church Chick Tshirts | | Email Address Redacted | Email |
| Church Distributed, Inc. | | Email Address Redacted | Email |
| Church For All Nations | | Email Address Redacted | Email |
| Church Janitorial Service LLC | | Email Address Redacted | Email |
| Church Law Office, LLC | | Email Address Redacted | Email |
| Church Network Hub | | Email Address Redacted | Email |
| Church Of Christ Congregational | | Email Address Redacted | Email |
| Church Of Conscious Harmony | | Email Address Redacted | Email |
| Church Of God In Al | | Email Address Redacted | Email |
| Church Of God Of Prophecy | | Email Address Redacted | Email |
| Church Of God Of The Assemblies Of God | | Email Address Redacted | Email |
| Church Of Our Lady Of Fatima | | Email Address Redacted | Email |
| Church Of Our Lady Of Sorrows | | Email Address Redacted | Email |
| Church Of Scientology Battle Creek | | Email Address Redacted | Email |
| Church Of Scientology Celebrity Centre New York | | Email Address Redacted | Email |
| Church Of Scientology Of New York | | Email Address Redacted | Email |
| Church Of South India Malayalam Congregation Of Greater New York | | Email Address Redacted | Email |
| Church Of St Matthias | | Email Address Redacted | Email |
| Church Of St. Anne Garwood Nj | | Email Address Redacted | Email |
| Church Of St. Elizabeth Of Hungary | | Email Address Redacted | Email |
| Church Of The Holy Name Of Jesus | | Email Address Redacted | Email |
| Church Of The Nazarene | | Email Address Redacted | Email |
| Church Of The Redeemer | | Email Address Redacted | Email |
| Church Of The Revival In Tampa | | Email Address Redacted | Email |
| Church Of The Sacred Heart | | Email Address Redacted | Email |
| Church Of The Vine | | Email Address Redacted | Email |
| Church Street Automotive | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Churchify, Inc | | | Email Address Redacted | Email |
| Churchill Consultants, LLC | | | Email Address Redacted | Email |
| Churchill Goree | | | Email Address Redacted | Email |
| Churchillsgroup Holdings Inc | | | Email Address Redacted | Email |
| Churchwell White LLP | | | Email Address Redacted | Email |
| Churks Clark | | | Email Address Redacted | Email |
| Churrasco, LLC | | | Email Address Redacted | Email |
| Churros King Usa | | | Email Address Redacted | Email |
| Chutney Usa Inc | | | Email Address Redacted | Email |
| Chutneys Herndon LLC | | | Email Address Redacted | Email |
| Chu-Wang Incorporated | | | Email Address Redacted | Email |
| Chuyen Thi Van | | | Email Address Redacted | Email |
| Chuy'S Mexican Restaurant | | | Email Address Redacted | Email |
| Chw.Llc | | | Email Address Redacted | Email |
| Chyann Strange | | | Email Address Redacted | Email |
| Chyenne Dennis | | | Email Address Redacted | Email |
| Chyla Harrington | | | Email Address Redacted | Email |
| Chylack On Line Sales | | | Email Address Redacted | Email |
| Chyna A Sykes | | | Email Address Redacted | Email |
| Chyna Black | | | Email Address Redacted | Email |
| Chyna Komonique Kelly | | | Email Address Redacted | Email |
| Chyna Lyles | | | Email Address Redacted | Email |
| Chyna Willman | | | Email Address Redacted | Email |
| Chynetta Collins Smith | | | Email Address Redacted | Email |
| Chynna Concrete Corp | | | Email Address Redacted | Email |
| Chyrie Loudon | | | Email Address Redacted | Email |
| Chy'S Lash & Nails Boutique | | | Email Address Redacted | Email |
| Chyteshia Bonnett | | | Email Address Redacted | Email |
| Chyvonne Polidore | | | Email Address Redacted | Email |
| Ci Ci Nail Inc | | | Email Address Redacted | Email |
| Ci Cis Natural Hair Braiding | | | Email Address Redacted | Email |
| Ci Enterprise | | | Email Address Redacted | Email |
| Ci Fitness, LLC | | | Email Address Redacted | Email |
| Ci Sells, LLC | | | Email Address Redacted | Email |
| Cia Khan | | | Email Address Redacted | Email |
| Cia Recovery Inc | | | Email Address Redacted | Email |
| Ciaburri Brand | | | Email Address Redacted | Email |
| Ciaglia Custom Builders LLC | | | Email Address Redacted | Email |
| Cian Bramwell | | | Email Address Redacted | Email |
| Ciany Rondon | | | Email Address Redacted | Email |
| Ciao Bella Hair Salon Inc | | | Email Address Redacted | Email |
| Ciao Bella Investments LLC | | | Email Address Redacted | Email |
| Ciao Bella Medical Center & Spa | | | Email Address Redacted | Email |
| Ciao Bella Ristorante | | | Email Address Redacted | Email |
| Ciao Bella Salon | | | Email Address Redacted | Email |
| Ciao Bella Salon | | | Email Address Redacted | Email |
| Ciao Bello Inc | | | Email Address Redacted | Email |
| Ciao Luna, LLC | | | Email Address Redacted | Email |
| Ciao Saigon Cafe | | | Email Address Redacted | Email |
| Ciao Wood Fired Pizza & Trattoria Inc | | | Email Address Redacted | Email |
| Ciara Anderson | | | Email Address Redacted | Email |
| Ciara Banks | | | Email Address Redacted | Email |
| Ciara Baskin | | | Email Address Redacted | Email |
| Ciara Bennis | | | Email Address Redacted | Email |
| Ciara Castro | | | Email Address Redacted | Email |
| Ciara Durr | | | Email Address Redacted | Email |
| Ciara Gibson | | | Email Address Redacted | Email |
| Ciara Harper | | | Email Address Redacted | Email |
| Ciara Hill | | | Email Address Redacted | Email |
| Ciara Horn | | | Email Address Redacted | Email |
| Ciara Johnson | | | Email Address Redacted | Email |
| Ciara Lemar | | | Email Address Redacted | Email |
| Ciara Maddox | | | Email Address Redacted | Email |
| Ciara Mcnair | | | Email Address Redacted | Email |
| Ciara Middleton | | | Email Address Redacted | Email |
| Ciara Mosley | | | Email Address Redacted | Email |
| Ciara Robinson | | | Email Address Redacted | Email |
| Ciara Smith | | | Email Address Redacted | Email |
| Ciara Weeks | | | Email Address Redacted | Email |
| Ciara White | | | Email Address Redacted | Email |
| Ciara Young | | | Email Address Redacted | Email |
| Ciarra Denson | | | Email Address Redacted | Email |
| Ciarra Jefferson | | | Email Address Redacted | Email |
| Ciarra Tates | | | Email Address Redacted | Email |
| Ciasi Salon | | | Email Address Redacted | Email |
| Ciasia Webster | | | Email Address Redacted | Email |
| Ciata Togba | | | Email Address Redacted | Email |
| Ciatta Fahnbulleh | | | Email Address Redacted | Email |
| Ciatta Johnson | | | Email Address Redacted | Email |
| Ciatti'S Italian Grill | | | Email Address Redacted | Email |
| Cibao Bakery Corp | | | Email Address Redacted | Email |
| Cibao Barbershop | | | Email Address Redacted | Email |
| Cibao Grocery Corp | | | Email Address Redacted | Email |
| Cibao Plaza | | | Email Address Redacted | Email |
| Cibao Provisions, Inc. | | | Email Address Redacted | Email |
| Cibao Wireless | | | Email Address Redacted | Email |
| Cibi Huang | | | Email Address Redacted | Email |
| Cibo Cafe, LLC | | | Email Address Redacted | Email |
| Cibo Rocking Makings, LLC | | | Email Address Redacted | Email |
| Cibolo Spine, LLC | | | Email Address Redacted | Email |
| Cic Tech | | | Email Address Redacted | Email |
| Cicada Enterprises Inc | | | Email Address Redacted | Email |
| Cicc LLC | | | Email Address Redacted | Email |
| Cicco, Inc. | | | Email Address Redacted | Email |
| Ciccone Legal, LLC | | | Email Address Redacted | Email |
| Cicconi Holdings, LLC | | | Email Address Redacted | Email |
| Cicely | | | Email Address Redacted | Email |
| Cicely Elam | | | Email Address Redacted | Email |
| Cicely Gillispie | | | Email Address Redacted | Email |
| Cicely Jones | | | Email Address Redacted | Email |
| Cicely Kaiser | | | Email Address Redacted | Email |
| Cicely Threadgill | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Cicera Robinson | | Email Address Redacted | Email |
| Cicero & Lake, Inc. | | Email Address Redacted | Email |
| Cicero Insurance Services Inc | | Email Address Redacted | Email |
| Cicero Iron Metal & Paper Inc | | Email Address Redacted | Email |
| Cicero Studios | | Email Address Redacted | Email |
| Cicero Tart Jr | | Email Address Redacted | Email |
| Cichon Corp | | Email Address Redacted | Email |
| Cici Nails & Spa Inc | | Email Address Redacted | Email |
| Cici Trucking LLC | | Email Address Redacted | Email |
| Cico Electrical Contractors | | Email Address Redacted | Email |
| Cico Truck & Trailers Sales, Inc | | Email Address Redacted | Email |
| Cid Auto Body & Paint Inc. | | Email Address Redacted | Email |
| Cid Briseno Realtor | | Email Address Redacted | Email |
| Cid Lopez Corporation Services | | Email Address Redacted | Email |
| Cid Rhino Linings & Truck Accessories | | Email Address Redacted | Email |
| Cid Roofing LLC | | Email Address Redacted | Email |
| Ci-De Corp | | Email Address Redacted | Email |
| Cidec | | Email Address Redacted | Email |
| Ciderjacks LLC | | Email Address Redacted | Email |
| Ciderpress Antique And Gifts | | Email Address Redacted | Email |
| Cidney Garner | | Email Address Redacted | Email |
| Cids Food Truck | | Email Address Redacted | Email |
| Cie Learning | | Email Address Redacted | Email |
| Ciel Clue Corp | | Email Address Redacted | Email |
| Ciel De Fleurs | | Email Address Redacted | Email |
| Ciel J, Inc. | | Email Address Redacted | Email |
| Cielito Lindo Mexican Grill | | Email Address Redacted | Email |
| Cielito Lindo Restaurant | | Email Address Redacted | Email |
| Cielito Lindo Taqueria & Carniceria Inc | | Email Address Redacted | Email |
| Cielito Paisa Inc | | Email Address Redacted | Email |
| Cielo Community For Innovation Entrepreneurship Leadership & Opportunities | | Email Address Redacted | Email |
| Cielo Farming Services | | Email Address Redacted | Email |
| Cielo Hair Studio | | Email Address Redacted | Email |
| Cielo Marengo Real Estate | | Email Address Redacted | Email |
| Cielo Tree Care | | Email Address Redacted | Email |
| Ciencia Y Arte De La Voz, LLC | | Email Address Redacted | Email |
| Cienfuegos Cuban Cafe | | Email Address Redacted | Email |
| Cienfuegos LLC | | Email Address Redacted | Email |
| Cienna Moua | | Email Address Redacted | Email |
| Ciera Barnett | | Email Address Redacted | Email |
| Ciera Bennett | | Email Address Redacted | Email |
| Ciera Boudreaux | | Email Address Redacted | Email |
| Ciera Britton | | Email Address Redacted | Email |
| Ciera Dawson | | Email Address Redacted | Email |
| Ciera Frazier | | Email Address Redacted | Email |
| Ciera Gaines | | Email Address Redacted | Email |
| Ciera Gittens | | Email Address Redacted | Email |
| Ciera Lockett | | Email Address Redacted | Email |
| Ciera Marshall | | Email Address Redacted | Email |
| Ciera Mckenny | | Email Address Redacted | Email |
| Ciera Shaw | | Email Address Redacted | Email |
| Ciera Tavana | | Email Address Redacted | Email |
| Cierra Bailey | | Email Address Redacted | Email |
| Cierra Bills | | Email Address Redacted | Email |
| Cierra Craig | | Email Address Redacted | Email |
| Cierra Ellis | | Email Address Redacted | Email |
| Cierra Gilliam | | Email Address Redacted | Email |
| Cierra Hampton | | Email Address Redacted | Email |
| Cierra Hull | | Email Address Redacted | Email |
| Cierra James Photography LLC | | Email Address Redacted | Email |
| Cierra Lewis | | Email Address Redacted | Email |
| Cierra Linton | | Email Address Redacted | Email |
| Cierra Savatgy-King | | Email Address Redacted | Email |
| Cierra Stinson | | Email Address Redacted | Email |
| Cierra Sumpter | | Email Address Redacted | Email |
| Cierra Watley | | Email Address Redacted | Email |
| Cierra Watley | | Email Address Redacted | Email |
| Cig Mart | | Email Address Redacted | Email |
| Cigar & Cigarette T.O. Inc | | Email Address Redacted | Email |
| Cigar Depot Plus Inc | | Email Address Redacted | Email |
| Cigar Face Inc | | Email Address Redacted | Email |
| Cigar Land | | Email Address Redacted | Email |
| Cigar Loft | | Email Address Redacted | Email |
| Cigar Mechanic Brokerage LLC | | Email Address Redacted | Email |
| Cigar Outlet | | Email Address Redacted | Email |
| Cigar Pack Inc. | | Email Address Redacted | Email |
| Cigar Social, LLC | | Email Address Redacted | Email |
| Cigar Stop | | Email Address Redacted | Email |
| Cigarette Shop | | Email Address Redacted | Email |
| Cigarettes 4 Less | | Email Address Redacted | Email |
| Cigaros Of Atlanta | | Email Address Redacted | Email |
| Cigars At Cibao | | Email Address Redacted | Email |
| Cigi V Corp | | Email Address Redacted | Email |
| Cigi Wilcoxon | | Email Address Redacted | Email |
| Cignature | | Email Address Redacted | Email |
| Cihan Gobelek | | Email Address Redacted | Email |
| Cihan Keskin | | Email Address Redacted | Email |
| Ciji Ward | | Email Address Redacted | Email |
| Cilancieux Toussaint | | Email Address Redacted | Email |
| Cilantro Neighborhood Cantina | | Email Address Redacted | Email |
| Cillessen Construction Company | | Email Address Redacted | Email |
| Cillys Productions | | Email Address Redacted | Email |
| Cim Communications, LLC | | Email Address Redacted | Email |
| Cima Image Arts, Inc. | | Email Address Redacted | Email |
| Cima International Inc | | Email Address Redacted | Email |
| Cima International LLC | | Email Address Redacted | Email |
| Cimarron Circle Enterprise, LLC | | Email Address Redacted | Email |
| Cimarron Glass Inc. | | Email Address Redacted | Email |
| Cimarron Of Arizona LLC | | Email Address Redacted | Email |
| Cimber Designs | | Email Address Redacted | Email |
| Cimi Macklin | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Cimi Software Solutions | | Email Address Redacted | Email |
| Cimino Electrical Contractors, LLC | | Email Address Redacted | Email |
| Cimsystem Usa, LLC | | Email Address Redacted | Email |
| Cin Cin Enterprises | | Email Address Redacted | Email |
| Cina Azarfar | | Email Address Redacted | Email |
| Cina Limo | | Email Address Redacted | Email |
| Cinagro | | Email Address Redacted | Email |
| Cinamon & Friends LLC | | Email Address Redacted | Email |
| Cincinatural Center | | Email Address Redacted | Email |
| Cincinatural Center, | | Email Address Redacted | Email |
| Cincinnati Basement Waterproofing | | Email Address Redacted | Email |
| Cinco De Mayo Fiesta LLC | | Email Address Redacted | Email |
| Cinco Ranch Family Counseling | | Email Address Redacted | Email |
| Cinco'S Lawn Service | | Email Address Redacted | Email |
| Cincy Dream Moms, Inc. | | Email Address Redacted | Email |
| Cinda L Cooper | | Email Address Redacted | Email |
| Cinde Topper | | Email Address Redacted | Email |
| Cindee Henderson | | Email Address Redacted | Email |
| Cinder Creative | | Email Address Redacted | Email |
| Cinder Sound Studio | | Email Address Redacted | Email |
| Cinderella Jones | | Email Address Redacted | Email |
| Cinderellas Helping Hands LLC | | Email Address Redacted | Email |
| Cinders Rap Repair | | Email Address Redacted | Email |
| Cindi Asman | | Email Address Redacted | Email |
| Cindi Asman | | Email Address Redacted | Email |
| Cindi Baker | | Email Address Redacted | Email |
| Cindi Brown | | Email Address Redacted | Email |
| Cindi Carlson | | Email Address Redacted | Email |
| Cindi Gayle, Phd LLC | | Email Address Redacted | Email |
| Cindi Hardesty, Rodan + Fields | | Email Address Redacted | Email |
| Cindi Jobe | | Email Address Redacted | Email |
| Cindi Light | | Email Address Redacted | Email |
| Cindi Lockhart | | Email Address Redacted | Email |
| Cindi Marquette | | Email Address Redacted | Email |
| Cindi Newlin | | Email Address Redacted | Email |
| Cindi Rogan | | Email Address Redacted | Email |
| Cindieassist | | Email Address Redacted | Email |
| Cindy & Dannys Nails | | Email Address Redacted | Email |
| Cindy Adair Pa | | Email Address Redacted | Email |
| Cindy Adams | | Email Address Redacted | Email |
| Cindy Alford | | Email Address Redacted | Email |
| Cindy Allard | | Email Address Redacted | Email |
| Cindy Almeida | | Email Address Redacted | Email |
| Cindy Anders | | Email Address Redacted | Email |
| Cindy Armentrout | | Email Address Redacted | Email |
| Cindy B Nguyen | | Email Address Redacted | Email |
| Cindy B Proa | | Email Address Redacted | Email |
| Cindy Barber | | Email Address Redacted | Email |
| Cindy Bastien | | Email Address Redacted | Email |
| Cindy Bell | | Email Address Redacted | Email |
| Cindy Bennight | | Email Address Redacted | Email |
| Cindy Bivins Public Relations & Services | | Email Address Redacted | Email |
| Cindy Bragg | | Email Address Redacted | Email |
| Cindy Brock | | Email Address Redacted | Email |
| Cindy Brock | | Email Address Redacted | Email |
| Cindy Brown | | Email Address Redacted | Email |
| Cindy C Barrack | | Email Address Redacted | Email |
| Cindy Cabadilla Damas | | Email Address Redacted | Email |
| Cindy Calero | | Email Address Redacted | Email |
| Cindy Chung | | Email Address Redacted | Email |
| Cindy Co | | Email Address Redacted | Email |
| Cindy Couch | | Email Address Redacted | Email |
| Cindy Coulombe | | Email Address Redacted | Email |
| Cindy Crockett | | Email Address Redacted | Email |
| Cindy Crockett | | Email Address Redacted | Email |
| Cindy Cruse | | Email Address Redacted | Email |
| Cindy Cruse | | Email Address Redacted | Email |
| Cindy Daniels | | Email Address Redacted | Email |
| Cindy Dao | | Email Address Redacted | Email |
| Cindy Denne | | Email Address Redacted | Email |
| Cindy Dennis | | Email Address Redacted | Email |
| Cindy Denny | | Email Address Redacted | Email |
| Cindy Dillard | | Email Address Redacted | Email |
| Cindy Dunkley | | Email Address Redacted | Email |
| Cindy Eckardt | | Email Address Redacted | Email |
| Cindy Edwards | | Email Address Redacted | Email |
| Cindy Eilenberger | | Email Address Redacted | Email |
| Cindy Ellen Pollack Sole Prop | | Email Address Redacted | Email |
| Cindy Eluasauat | | Email Address Redacted | Email |
| Cindy English | | Email Address Redacted | Email |
| Cindy Esteban | | Email Address Redacted | Email |
| Cindy European Barber Shop Inc | | Email Address Redacted | Email |
| Cindy Fabico | | Email Address Redacted | Email |
| Cindy Flores | | Email Address Redacted | Email |
| Cindy Fraga | | Email Address Redacted | Email |
| Cindy Fraga | | Email Address Redacted | Email |
| Cindy Fraley | | Email Address Redacted | Email |
| Cindy Fultz | | Email Address Redacted | Email |
| Cindy Garland | | Email Address Redacted | Email |
| Cindy Gelber, Lcsw LLC | | Email Address Redacted | Email |
| Cindy Gerendash | | Email Address Redacted | Email |
| Cindy Gerendash | | Email Address Redacted | Email |
| Cindy Gettman | | Email Address Redacted | Email |
| Cindy Gettman | | Email Address Redacted | Email |
| Cindy Gonzalez | | Email Address Redacted | Email |
| Cindy Gonzalez | | Email Address Redacted | Email |
| Cindy Gower | | Email Address Redacted | Email |
| Cindy Gray | | Email Address Redacted | Email |
| Cindy Gray | | Email Address Redacted | Email |
| Cindy Grunik | | Email Address Redacted | Email |
| Cindy Hair Salon | | Email Address Redacted | Email |
| Cindy Hair Salon | | Email Address Redacted | Email |
| Cindy Hanson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Cindy Hanson | | Email Address Redacted | Email |
| Cindy Hansult Insurance Services Inc | | Email Address Redacted | Email |
| Cindy Hardy | | Email Address Redacted | Email |
| Cindy Harris | | Email Address Redacted | Email |
| Cindy Hartigan | | Email Address Redacted | Email |
| Cindy Haxel Acupuncture | | Email Address Redacted | Email |
| Cindy Hayward | | Email Address Redacted | Email |
| Cindy Held | | Email Address Redacted | Email |
| Cindy Henry | | Email Address Redacted | Email |
| Cindy Henry | | Email Address Redacted | Email |
| Cindy Hernandez Stylist | | Email Address Redacted | Email |
| Cindy Hinojos | | Email Address Redacted | Email |
| Cindy Hinton | | Email Address Redacted | Email |
| Cindy Hoang | | Email Address Redacted | Email |
| Cindy Hoffman | | Email Address Redacted | Email |
| Cindy Hung | | Email Address Redacted | Email |
| Cindy Huynh | | Email Address Redacted | Email |
| Cindy Hyman | | Email Address Redacted | Email |
| Cindy J. Knotts, Dds, Plc | | Email Address Redacted | Email |
| Cindy Johnson | | Email Address Redacted | Email |
| Cindy Johnson | | Email Address Redacted | Email |
| Cindy Kebreau | | Email Address Redacted | Email |
| Cindy Kimbrough | | Email Address Redacted | Email |
| Cindy Kounnavong | | Email Address Redacted | Email |
| Cindy Krane | | Email Address Redacted | Email |
| Cindy Kreibich | | Email Address Redacted | Email |
| Cindy Kroll | | Email Address Redacted | Email |
| Cindy Krumweide | | Email Address Redacted | Email |
| Cindy Kuo | | Email Address Redacted | Email |
| Cindy L. Hope, Md LLC | | Email Address Redacted | Email |
| Cindy Lam | | Email Address Redacted | Email |
| Cindy Landero Garcia | | Email Address Redacted | Email |
| Cindy Lange | | Email Address Redacted | Email |
| Cindy Langjahr | | Email Address Redacted | Email |
| Cindy Laudensack | | Email Address Redacted | Email |
| Cindy Lay | | Email Address Redacted | Email |
| Cindy Le | | Email Address Redacted | Email |
| Cindy Lee Coaching | | Email Address Redacted | Email |
| Cindy Lee Harper | | Email Address Redacted | Email |
| Cindy Leung | | Email Address Redacted | Email |
| Cindy Leung | | Email Address Redacted | Email |
| Cindy Lieu | | Email Address Redacted | Email |
| Cindy Lieving | | Email Address Redacted | Email |
| Cindy Lisica | | Email Address Redacted | Email |
| Cindy Litchke | | Email Address Redacted | Email |
| Cindy Liu | | Email Address Redacted | Email |
| Cindy Lopez | | Email Address Redacted | Email |
| Cindy Lopez | | Email Address Redacted | Email |
| Cindy Lusk | | Email Address Redacted | Email |
| Cindy M Jones | | Email Address Redacted | Email |
| Cindy M. Quintero | | Email Address Redacted | Email |
| Cindy Marcum | | Email Address Redacted | Email |
| Cindy Martin | | Email Address Redacted | Email |
| Cindy Martinez | | Email Address Redacted | Email |
| Cindy Massey, Cpa | | Email Address Redacted | Email |
| Cindy Mastos | | Email Address Redacted | Email |
| Cindy Mastos | | Email Address Redacted | Email |
| Cindy Medrano | | Email Address Redacted | Email |
| Cindy Mijares | | Email Address Redacted | Email |
| Cindy Miller | | Email Address Redacted | Email |
| Cindy Morales | | Email Address Redacted | Email |
| Cindy Morales | | Email Address Redacted | Email |
| Cindy Mucha | | Email Address Redacted | Email |
| Cindy Nails | | Email Address Redacted | Email |
| Cindy Nakadaira | | Email Address Redacted | Email |
| Cindy Nelson | | Email Address Redacted | Email |
| Cindy Nesbitt | | Email Address Redacted | Email |
| Cindy Nevarez | | Email Address Redacted | Email |
| Cindy New Touch Unisex | | Email Address Redacted | Email |
| Cindy Nguyen | | Email Address Redacted | Email |
| Cindy Nguyen | | Email Address Redacted | Email |
| Cindy Nguyen | | Email Address Redacted | Email |
| Cindy Nguyen | | Email Address Redacted | Email |
| Cindy Nguyen | | Email Address Redacted | Email |
| Cindy Nguyen | | Email Address Redacted | Email |
| Cindy Norton | | Email Address Redacted | Email |
| Cindy Oliva-Utria | | Email Address Redacted | Email |
| Cindy Olivia | | Email Address Redacted | Email |
| Cindy Owens | | Email Address Redacted | Email |
| Cindy Owens | | Email Address Redacted | Email |
| Cindy Palmer-Sephus | | Email Address Redacted | Email |
| Cindy Pasillas | | Email Address Redacted | Email |
| Cindy Peraica | | Email Address Redacted | Email |
| Cindy Pham | | Email Address Redacted | Email |
| Cindy Phillips | | Email Address Redacted | Email |
| Cindy Piao Inc | | Email Address Redacted | Email |
| Cindy Popo | | Email Address Redacted | Email |
| Cindy Potter | | Email Address Redacted | Email |
| Cindy Pruitt | | Email Address Redacted | Email |
| Cindy Quintana Roo Family Child Care | | Email Address Redacted | Email |
| Cindy R White Counselling Pllc | | Email Address Redacted | Email |
| Cindy Ramos Reidinger Behavioral Services | | Email Address Redacted | Email |
| Cindy Red Nails LLC | | Email Address Redacted | Email |
| Cindy Ritchie Photography | | Email Address Redacted | Email |
| Cindy Robinson | | Email Address Redacted | Email |
| Cindy Robinson Alade | | Email Address Redacted | Email |
| Cindy Rodriquez | | Email Address Redacted | Email |
| Cindy Russell | | Email Address Redacted | Email |
| Cindy Sanders | | Email Address Redacted | Email |
| Cindy Scepaniak | | Email Address Redacted | Email |
| Cindy Schechter | | Email Address Redacted | Email |
| Cindy Scheuerman | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Cindy Schmidt | | | Email Address Redacted | Email |
| Cindy Sellers | | | Email Address Redacted | Email |
| Cindy Sheaks | | | Email Address Redacted | Email |
| Cindy Shebley | | | Email Address Redacted | Email |
| Cindy Sieg | | | Email Address Redacted | Email |
| Cindy Sinanan | | | Email Address Redacted | Email |
| Cindy Sirois Md Pa | | | Email Address Redacted | Email |
| Cindy Smith | | | Email Address Redacted | Email |
| Cindy Smith | | | Email Address Redacted | Email |
| Cindy Smith | | | Email Address Redacted | Email |
| Cindy Sosa | | | Email Address Redacted | Email |
| Cindy Spetalnick | | | Email Address Redacted | Email |
| Cindy Spoo | | | Email Address Redacted | Email |
| Cindy Spoo | | | Email Address Redacted | Email |
| Cindy Stevenson | | | Email Address Redacted | Email |
| Cindy Stock | | | Email Address Redacted | Email |
| Cindy Suh | | | Email Address Redacted | Email |
| Cindy T Yuhas | | | Email Address Redacted | Email |
| Cindy Tamayo | | | Email Address Redacted | Email |
| Cindy Taylor | | | Email Address Redacted | Email |
| Cindy Taylor | | | Email Address Redacted | Email |
| Cindy Test | | | Email Address Redacted | Email |
| Cindy Test | | | Email Address Redacted | Email |
| Cindy Thi Phan | | | Email Address Redacted | Email |
| Cindy Thornton, Realtor | | | Email Address Redacted | Email |
| Cindy Torres | | | Email Address Redacted | Email |
| Cindy Torres | | | Email Address Redacted | Email |
| Cindy Tran | | | Email Address Redacted | Email |
| Cindy Tran | | | Email Address Redacted | Email |
| Cindy Tran | | | Email Address Redacted | Email |
| Cindy Trent | | | Email Address Redacted | Email |
| Cindy Truong | | | Email Address Redacted | Email |
| Cindy Truong | | | Email Address Redacted | Email |
| Cindy Vandamme | | | Email Address Redacted | Email |
| Cindy Vasquez | | | Email Address Redacted | Email |
| Cindy Vazquez | | | Email Address Redacted | Email |
| Cindy Vu | | | Email Address Redacted | Email |
| Cindy Watson | | | Email Address Redacted | Email |
| Cindy Wilson Inc | | | Email Address Redacted | Email |
| Cindy Yero Brey | | | Email Address Redacted | Email |
| Cindy Yount | | | Email Address Redacted | Email |
| Cindy Zieschang | | | Email Address Redacted | Email |
| Cindy Zieschang | | | Email Address Redacted | Email |
| Cindyquill Phokomon | | | Email Address Redacted | Email |
| Cindy'S Accounting Services LLC | | | Email Address Redacted | Email |
| Cindy'S Chinese Gardne | | | Email Address Redacted | Email |
| Cindy'S Hair Studio | | | Email Address Redacted | Email |
| Cindys Little Bees | | | Email Address Redacted | Email |
| Cindys Market | | | Email Address Redacted | Email |
| Cindy'S Palace Inc | | | Email Address Redacted | Email |
| Cindy'S Shoes | | | Email Address Redacted | Email |
| Cine Cowboy LLC | | | Email Address Redacted | Email |
| Cineaverde | 400 N Rome Ave | Tampa, FL 33606 | | First Class Mail |
| Cinecabana Inc | | | Email Address Redacted | Email |
| Cinecas | | | Email Address Redacted | Email |
| Cineloom, LLC | | | Email Address Redacted | Email |
| Cinema Four40 | | | Email Address Redacted | Email |
| Cinema Giants Inc | | | Email Address Redacted | Email |
| Cinematcher | | | Email Address Redacted | Email |
| Cinemax Trucking | | | Email Address Redacted | Email |
| Cinester Studios | | | Email Address Redacted | Email |
| Cinestudio, Inc. | | | Email Address Redacted | Email |
| Cinghiale Inc | | | Email Address Redacted | Email |
| Cinglen, Inc | | | Email Address Redacted | Email |
| Cinira Fernandez Manso | | | Email Address Redacted | Email |
| Cinithia Melton | | | Email Address Redacted | Email |
| Cinnamon Deli Inc | | | Email Address Redacted | Email |
| Cinnamon Trucking | | | Email Address Redacted | Email |
| Cinnovas Development Group, LLC | | | Email Address Redacted | Email |
| Cinnywoo LLC | | | Email Address Redacted | Email |
| Cino International Inc | | | Email Address Redacted | Email |
| Cino Quality Automotive | | | Email Address Redacted | Email |
| Cinq, LLC | | | Email Address Redacted | Email |
| Cint4Mefashions | | | Email Address Redacted | Email |
| Cinten Turner | | | Email Address Redacted | Email |
| Cinthya Diaz | | | Email Address Redacted | Email |
| Cinthya Laborico | | | Email Address Redacted | Email |
| Cinthya Mosqueira | | | Email Address Redacted | Email |
| Cinthya Quezada | | | Email Address Redacted | Email |
| Cinthya Serrano | | | Email Address Redacted | Email |
| Cintia Nava Rodriguez | | | Email Address Redacted | Email |
| Cintia Rios | | | Email Address Redacted | Email |
| Cintra Construction Corporation | | | Email Address Redacted | Email |
| Cintra Shesby | | | Email Address Redacted | Email |
| Cintya Page | | | Email Address Redacted | Email |
| Cinzia Dinoi Dds Pllc | | | Email Address Redacted | Email |
| Cio Virtual Solutions | | | Email Address Redacted | Email |
| Ciobanu'S Home Improvement LLC | | | Email Address Redacted | Email |
| Cion Pinnock | | | Email Address Redacted | Email |
| Cionsystems Inc. | | | Email Address Redacted | Email |
| Cipher 360 LLC | | | Email Address Redacted | Email |
| Cipher International Inc | | | Email Address Redacted | Email |
| Cipher Technology Partners Corp. | | | Email Address Redacted | Email |
| Ciphertext Solutions, Inc. | | | Email Address Redacted | Email |
| Cipolla Group LLC | | | Email Address Redacted | Email |
| Ciprian Business Services Inc | | | Email Address Redacted | Email |
| Ciprian Neiculescu | | | Email Address Redacted | Email |
| Ciprian Ursu | | | Email Address Redacted | Email |
| Cipriana Lewis | | | Email Address Redacted | Email |
| Cipriano Construction Co | | | Email Address Redacted | Email |
| Cipriano Productions | | | Email Address Redacted | Email |
| Cira Elsa Gonzalez | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ciraco Construction Company | | Email Address Redacted | Email |
| Ciralis Blanco | | Email Address Redacted | Email |
| Circ One Inc | | Email Address Redacted | Email |
| Circa Builders, Inc. | | Email Address Redacted | Email |
| Circa Guitars | | Email Address Redacted | Email |
| Circa Holdings Inc. | | Email Address Redacted | Email |
| Circa Jewels Of Texas | | Email Address Redacted | Email |
| Circe Chavarri | | Email Address Redacted | Email |
| Circle A Gas Station | | Email Address Redacted | Email |
| Circle B Dairy Inc. | | Email Address Redacted | Email |
| Circle Bar 12, LLC | | Email Address Redacted | Email |
| Circle C Mobile Home Movers LLC | | Email Address Redacted | Email |
| Circle Capital Group | | Email Address Redacted | Email |
| Circle City Aquatics | | Email Address Redacted | Email |
| Circle City Fire Protection | | Email Address Redacted | Email |
| Circle City Home Solution LLC | | Email Address Redacted | Email |
| Circle D Trucking LLC | | Email Address Redacted | Email |
| Circle F Media LLC | | Email Address Redacted | Email |
| Circle Fitness & Social, LLC | | Email Address Redacted | Email |
| Circle H Food Mart, LLC | | Email Address Redacted | Email |
| Circle L Angus, LLC | | Email Address Redacted | Email |
| Circle M5 Ranch | | Email Address Redacted | Email |
| Circle Nutrition Center | | Email Address Redacted | Email |
| Circle Of Concern | | Email Address Redacted | Email |
| Circle Of Family Cleaning & Moving Service | | Email Address Redacted | Email |
| Circle Of Friends Hospice LLC | | Email Address Redacted | Email |
| Circle Of Friends Kings LLC | | Email Address Redacted | Email |
| Circle Of Friends Of Rockland LLC | | Email Address Redacted | Email |
| Circle Of Love Home Healthcare | | Email Address Redacted | Email |
| Circle One Group Ornamental Metal & Glass Inc. | | Email Address Redacted | Email |
| Circle S Horse Transport | | Email Address Redacted | Email |
| Circle Six Ranch Baptist Camp, Inc. | | Email Address Redacted | Email |
| Circle Social Inc. | | Email Address Redacted | Email |
| Circle Square Wholesale Inc | | Email Address Redacted | Email |
| Circle Time Childcare | | Email Address Redacted | Email |
| Circle Trucking Inc. | | Email Address Redacted | Email |
| Circle W Construction Co., Inc | | Email Address Redacted | Email |
| Circle Wine & Liquor Inc | | Email Address Redacted | Email |
| Circleafoodmart | | Email Address Redacted | Email |
| Circleblack, LLC | | Email Address Redacted | Email |
| Circles | | Email Address Redacted | Email |
| Circles Ltd. | | Email Address Redacted | Email |
| Circletime With Friends Learning Center LLC | | Email Address Redacted | Email |
| Circleville Marathon Inc. | | Email Address Redacted | Email |
| Circolo Neapolitan Pizza | | Email Address Redacted | Email |
| Circuit Analysis LLC | | Email Address Redacted | Email |
| Circuit Rider Of Colorado LLC | | Email Address Redacted | Email |
| Circuit Wide Reporting | | Email Address Redacted | Email |
| Circular Stairs Inc. | | Email Address Redacted | Email |
| Circulate, Inc | | Email Address Redacted | Email |
| Circulo De Vida Cancer Support & Resource Center | | Email Address Redacted | Email |
| Circus In The Sky | | Email Address Redacted | Email |
| Cire Corporation Of Ma | | Email Address Redacted | Email |
| Cire LLC | | Email Address Redacted | Email |
| Cire Lo Enterprises LLC | | Email Address Redacted | Email |
| Cirena Thomas | | Email Address Redacted | Email |
| Cirenio Chavez | | Email Address Redacted | Email |
| Cireon, LLC | | Email Address Redacted | Email |
| Ciresa Racing LLC | | Email Address Redacted | Email |
| Ciriaco Medina | | Email Address Redacted | Email |
| Ciriel E Perez | | Email Address Redacted | Email |
| Cirillo Contracting | | Email Address Redacted | Email |
| Cirilo A Martinez De Ozaba | | Email Address Redacted | Email |
| Cirimele Electric Works | | Email Address Redacted | Email |
| Ciriustaxi | | Email Address Redacted | Email |
| Cirne Construction LLC | | Email Address Redacted | Email |
| Ciro Abril Aflac | | Email Address Redacted | Email |
| Ciro Amato | | Email Address Redacted | Email |
| Ciro Dangelo | | Email Address Redacted | Email |
| Ciro Ochoa | | Email Address Redacted | Email |
| Ciro Rodriguez | | Email Address Redacted | Email |
| Ciro Saucedo-Salazar | | Email Address Redacted | Email |
| Ciro Soto | | Email Address Redacted | Email |
| Cirocco Leal | | Email Address Redacted | Email |
| Ciros Pizza | | Email Address Redacted | Email |
| Ciros Pizza & Italian Restaurant Inc | | Email Address Redacted | Email |
| Cirotone Corporation | | Email Address Redacted | Email |
| Cirque Entertainment LLC | | Email Address Redacted | Email |
| Cirrusops | | Email Address Redacted | Email |
| Cis Insurance Services, Inc. | | Email Address Redacted | Email |
| Cis Multiservices | | Email Address Redacted | Email |
| Cis Ventures, LLC | | Email Address Redacted | Email |
| Cisco Auto Sales LLC | | Email Address Redacted | Email |
| Cisco Patterson | | Email Address Redacted | Email |
| Cisco Pilates | | Email Address Redacted | Email |
| Cisco Trujillo | | Email Address Redacted | Email |
| Cisl Company | | Email Address Redacted | Email |
| Cisneros Insurance Agency Group LLC | | Email Address Redacted | Email |
| Ciss by Fitch | | Email Address Redacted | Email |
| Cissy Schenk | | Email Address Redacted | Email |
| Cisterra Partners, LLC | | Email Address Redacted | Email |
| Cisum Couture | | Email Address Redacted | Email |
| Citadel Consulting LLC | | Email Address Redacted | Email |
| Citadel Creativity & Beyond Inc | | Email Address Redacted | Email |
| Citadel Foods Inc. | | Email Address Redacted | Email |
| Citadel Masonry | | Email Address Redacted | Email |
| Citadel Of Faith Christian Fellowship | | Email Address Redacted | Email |
| Citadel Roofing, LLC | | Email Address Redacted | Email |
| Cita'S Childcare Services | | Email Address Redacted | Email |
| Citi & Citi, Cpa'S | | Email Address Redacted | Email |
| Citi Blinds Co | | Email Address Redacted | Email |
| Citi Capital Appraisal | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Citi Coffee | | | | Email Address Redacted | Email |
| Citi Concepts Inc | | | | Email Address Redacted | Email |
| Citi Fence Commercial Inc. | | | | Email Address Redacted | Email |
| Citi Line Trading Inc | | | | Email Address Redacted | Email |
| Citi Nails | | | | Email Address Redacted | Email |
| Citi Service Taxi | | | | Email Address Redacted | Email |
| Cities Dental Studio | | | | Email Address Redacted | Email |
| Cities Entertainment, | 2136 Ford Parkway 5058 | St Paul, MN 55116 | | | First Class Mail |
| Citifid-O | | | | Email Address Redacted | Email |
| Citilife Development, LLC | | | | Email Address Redacted | Email |
| Citilines Financial Inc | 2501 Cherry Ave | | 150 Signal Hill, CA 90755 | | First Class Mail |
| Citilines Financial Inc | | | | Email Address Redacted | Email |
| Citinurse Staffing Agency LLC | | | | Email Address Redacted | Email |
| Citipayrollservices Usa LLC | | | | Email Address Redacted | Email |
| Citipet Playhouse Inc | | | | Email Address Redacted | Email |
| Citipharm Inc. | | | | Email Address Redacted | Email |
| Citipod Realty LLC | | | | Email Address Redacted | Email |
| Citiquiet Inc | | | | Email Address Redacted | Email |
| Citis Insurance LLC | | | | Email Address Redacted | Email |
| Cititax Accounting Service LLC | | | | Email Address Redacted | Email |
| Cititrek, Inc. | | | | Email Address Redacted | Email |
| Citiwide Tutoring Prep Academy Inc. | | | | Email Address Redacted | Email |
| Citizen Hair | | | | Email Address Redacted | Email |
| Citizen1 Capital LLC | | | | Email Address Redacted | Email |
| Citizens & Saints LLC | | | | Email Address Redacted | Email |
| Citizens First Mortgage Solutions | | | | Email Address Redacted | Email |
| Citizens Lane LLC | | | | Email Address Redacted | Email |
| Citizens Of Louisville Organized & United Together | | | | Email Address Redacted | Email |
| Citizens Opportunity For Development & Equality Inc. | | | | Email Address Redacted | Email |
| Citizens Taxi Dispatch, Inc. | | | | Email Address Redacted | Email |
| Citofono International Inc | | | | Email Address Redacted | Email |
| Citpay, Inc. | | | | Email Address Redacted | Email |
| Citril Starz | | | | Email Address Redacted | Email |
| Citroen | | | | Email Address Redacted | Email |
| Citron Dynamics Inc. | | | | Email Address Redacted | Email |
| Citron Home LLC | | | | Email Address Redacted | Email |
| Citrona Farms LLC | | | | Email Address Redacted | Email |
| Citrus Dialysis Center, Inc. | | | | Email Address Redacted | Email |
| Citrus Groves Alexander | | | | Email Address Redacted | Email |
| Citrus Hill Farms Inc | | | | Email Address Redacted | Email |
| Citrusolution Of New Hanover County | | | | Email Address Redacted | Email |
| Cittadella Holdings LLC | | | | Email Address Redacted | Email |
| Citus Health | | | | Email Address Redacted | Email |
| City & County Air Conditioning, Inc | | | | Email Address Redacted | Email |
| City & Sky | | | | Email Address Redacted | Email |
| City 1 Wireless Inc | | | | Email Address Redacted | Email |
| City 2 North Shore | | | | Email Address Redacted | Email |
| City Airconditioning & Sewer Line Corporation | | | | Email Address Redacted | Email |
| City Bagel | | | | Email Address Redacted | Email |
| City Barrel, Inc. | | | | Email Address Redacted | Email |
| City Beautiful Beverage Company | | | | Email Address Redacted | Email |
| City Buffet Mongolian Barbeque Inc | | | | Email Address Redacted | Email |
| City Builders Contractors Inc | | | | Email Address Redacted | Email |
| City Cabs | | | | Email Address Redacted | Email |
| City Cafe 1 | | | | Email Address Redacted | Email |
| City Cakes & Cafe | | | | Email Address Redacted | Email |
| City Caring Place, Inc. | | | | Email Address Redacted | Email |
| City Center Parking Inc. | | | | Email Address Redacted | Email |
| City Church Bristol | | | | Email Address Redacted | Email |
| City Church Of Ocala | | | | Email Address Redacted | Email |
| City Cibao 1 | | | | Email Address Redacted | Email |
| City Classic Cars Repair & Restoration Group LLC | | | | Email Address Redacted | Email |
| City Clean LLC | | | | Email Address Redacted | Email |
| City Cleaners | | | | Email Address Redacted | Email |
| City Club | | | | Email Address Redacted | Email |
| City Commercial Real Estate, LLC | | | | Email Address Redacted | Email |
| City Corner Inc | | | | Email Address Redacted | Email |
| City Cutters Family Hair Salon | | | | Email Address Redacted | Email |
| City Disposal Inc | | | | Email Address Redacted | Email |
| City Drop LLC | | | | Email Address Redacted | Email |
| City Electric Works Inc | | | | Email Address Redacted | Email |
| City Equity Global, LLC | | | | Email Address Redacted | Email |
| City Eventions Usa LLC | | | | Email Address Redacted | Email |
| City Express Cab Company | | | | Email Address Redacted | Email |
| City Food Market Inc | | | | Email Address Redacted | Email |
| City Food Market LLC | | | | Email Address Redacted | Email |
| City Fuel Inc | | | | Email Address Redacted | Email |
| City Garden House Inc | | | | Email Address Redacted | Email |
| City Gas & Liquor | | | | Email Address Redacted | Email |
| City Gifts | | | | Email Address Redacted | Email |
| City Graphix Signs | | | | Email Address Redacted | Email |
| City Grill, | | | | Email Address Redacted | Email |
| City Hair | | | | Email Address Redacted | Email |
| City Hardware | | | | Email Address Redacted | Email |
| City Hope Fellowship | | | | Email Address Redacted | Email |
| City Hosting | | | | Email Address Redacted | Email |
| City Housing Development, LLC | | | | Email Address Redacted | Email |
| City Intimates Corp. | | | | Email Address Redacted | Email |
| City Int'l. Real Estate Group, Inc. | | | | Email Address Redacted | Email |
| City Jet Inc | | | | Email Address Redacted | Email |
| City Life Enterprises Inc | | | | Email Address Redacted | Email |
| City Life Marketing & Promotions | | | | Email Address Redacted | Email |
| City Light Energy Inc | | | | Email Address Redacted | Email |
| City Limits Toys | | | | Email Address Redacted | Email |
| City Line Enterprise LLC | | | | Email Address Redacted | Email |
| City Link Builders Inc | | | | Email Address Redacted | Email |
| City Market Center | | | | Email Address Redacted | Email |
| City Market Grocery | | | | Email Address Redacted | Email |
| City Market Inc. | | | | Email Address Redacted | Email |
| City Max | | | | Email Address Redacted | Email |
| City Max Realty, Inc. | | | | Email Address Redacted | Email |
| City Motors Nc LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| City Nail & Spa | | Email Address Redacted | Email |
| City Nail Bar LLC | | Email Address Redacted | Email |
| City Nail Salon LLC | | Email Address Redacted | Email |
| City Nail Spa | | Email Address Redacted | Email |
| City Nails | | Email Address Redacted | Email |
| City Nails | | Email Address Redacted | Email |
| City Nails | | Email Address Redacted | Email |
| City Nails | | Email Address Redacted | Email |
| City Nails | | Email Address Redacted | Email |
| City Nails & Spa | | Email Address Redacted | Email |
| City Nails LLC | | Email Address Redacted | Email |
| City Nightlife LLC | | Email Address Redacted | Email |
| City Of Angels Best Care, Inc | | Email Address Redacted | Email |
| City Of Angels Fire Protection | | Email Address Redacted | Email |
| City Of Angels Real Estate | | Email Address Redacted | Email |
| City Of Light | | Email Address Redacted | Email |
| City Of Oaks Cremation, LLC | | Email Address Redacted | Email |
| City Of Praise Inc | | Email Address Redacted | Email |
| City On The Rise LLC | | Email Address Redacted | Email |
| City One Restaurant Inc | | Email Address Redacted | Email |
| City Outdoor Inc | | Email Address Redacted | Email |
| City Painting Co | | Email Address Redacted | Email |
| City Paintworx | | Email Address Redacted | Email |
| City Park Physical Therapy, LLC. | | Email Address Redacted | Email |
| City Pizza, Inc. | | Email Address Redacted | Email |
| City Place Properties, Inc | | Email Address Redacted | Email |
| City Properties Inc | | Email Address Redacted | Email |
| City Safe LLC | | Email Address Redacted | Email |
| City Same Day LLC | | Email Address Redacted | Email |
| City Sanctuary LLC | | Email Address Redacted | Email |
| City Screen | | Email Address Redacted | Email |
| City Segment LLC | | Email Address Redacted | Email |
| City Sewer Specialists Ny Corp. | | Email Address Redacted | Email |
| City Skyline Construction Corp | | Email Address Redacted | Email |
| City Slick Clothing | | Email Address Redacted | Email |
| City Starz LLC | | Email Address Redacted | Email |
| City Station, Inc. | | Email Address Redacted | Email |
| City Stores Inc | | Email Address Redacted | Email |
| City Tails Nyc | | Email Address Redacted | Email |
| City Tax Service Inc. | | Email Address Redacted | Email |
| City Trucking LLC | | Email Address Redacted | Email |
| City Vapor & E-Cig Ri | | Email Address Redacted | Email |
| City Vapors LLC | | Email Address Redacted | Email |
| City Venture Group, Inc | | Email Address Redacted | Email |
| City View Diner Inc. | | Email Address Redacted | Email |
| City Waffles LLC | | Email Address Redacted | Email |
| City Water Conservation, Inc | | Email Address Redacted | Email |
| City Wildposting, LLC | | Email Address Redacted | Email |
| City Wireless Group, Inc. | | Email Address Redacted | Email |
| City2Go Inc | | Email Address Redacted | Email |
| Citybeautique | | Email Address Redacted | Email |
| Citycare Family Practice & Urgent Care Services Inc | | Email Address Redacted | Email |
| Cityfit La | | Email Address Redacted | Email |
| Cityfront Innovations, LLC | | Email Address Redacted | Email |
| Citykinder LLC | | Email Address Redacted | Email |
| Cityland Corporation | | Email Address Redacted | Email |
| Citylfeny Inc | | Email Address Redacted | Email |
| Cityline Construction LLC | | Email Address Redacted | Email |
| Citylux Studios, LLC | | Email Address Redacted | Email |
| Citymotors Ltd | | Email Address Redacted | Email |
| Cityonloc | | Email Address Redacted | Email |
| Cityside Flowers | | Email Address Redacted | Email |
| Cityside Realty LLC | | Email Address Redacted | Email |
| Citystate LLC | | Email Address Redacted | Email |
| Citystyle360 | | Email Address Redacted | Email |
| Citytech Solutions | | Email Address Redacted | Email |
| Cityteks | | Email Address Redacted | Email |
| Citywall Construction | | Email Address Redacted | Email |
| Citywide Accredited, | | Email Address Redacted | Email |
| Citywide Auto Sales LLC | | Email Address Redacted | Email |
| Citywide Electric Inc | | Email Address Redacted | Email |
| Citywide Electrical Wiring Inc | | Email Address Redacted | Email |
| Citywide Funding | | Email Address Redacted | Email |
| Citywide Industries Inc | | Email Address Redacted | Email |
| Citywide Insurance Center, Inc. | | Email Address Redacted | Email |
| Citywide Masonry Inc | | Email Address Redacted | Email |
| Cityworks Physical Therapy Pc | | Email Address Redacted | Email |
| Ciudad Nueva Community Outreach, Inc. | | Email Address Redacted | Email |
| Ciudamar Usa Transport LLC | | Email Address Redacted | Email |
| Civia Cahan | | Email Address Redacted | Email |
| Civic Design Group, LLC | | Email Address Redacted | Email |
| Civic Dinners, Inc. | | Email Address Redacted | Email |
| Civic Edge Consulting | | Email Address Redacted | Email |
| Civiliens | | Email Address Redacted | Email |
| Civil Rights Education & Enforcement Center | | Email Address Redacted | Email |
| Civila Sylvestre | | Email Address Redacted | Email |
| Civilarts Inc | | Email Address Redacted | Email |
| Civilized Nation Incorporated | | Email Address Redacted | Email |
| Civilized Nation Of Paterson Incorporated | | Email Address Redacted | Email |
| Civilscapes Engineering, Inc. | | Email Address Redacted | Email |
| Civitas Global Educational Services | | Email Address Redacted | Email |
| Civitas Pm, Inc | | Email Address Redacted | Email |
| Ciyre Simmons | | Email Address Redacted | Email |
| Cizek Associates, Inc. | | Email Address Redacted | Email |
| Cj & Bt Corporation | | Email Address Redacted | Email |
| Cj Adams Salon | | Email Address Redacted | Email |
| Cj Auto Body Supplies Corp | | Email Address Redacted | Email |
| Cj Banas | | Email Address Redacted | Email |
| Cj Bass Plumbing Inc | | Email Address Redacted | Email |
| Cj Capital Group, LLC | | Email Address Redacted | Email |
| Cj Certified Bookkeeping Services LLC | | Email Address Redacted | Email |
| Cj Construction | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Cj Constructors, LLC | | Email Address Redacted | Email |
| Cj Decor, Inc. | | Email Address Redacted | Email |
| Cj Deli | | Email Address Redacted | Email |
| Cj Delivery Service Corporation | | Email Address Redacted | Email |
| Cj Dior Services | | Email Address Redacted | Email |
| Cj General Services Inc | | Email Address Redacted | Email |
| Cj Hair & Wig | | Email Address Redacted | Email |
| Cj Huggins LLC | | Email Address Redacted | Email |
| Cj Insurance N Tax | | Email Address Redacted | Email |
| Cj Laing Palm Beach LLC | | Email Address Redacted | Email |
| Cj Lawn Services | | Email Address Redacted | Email |
| Cj Mack LLC | | Email Address Redacted | Email |
| Cj Management & Consulting | | Email Address Redacted | Email |
| Cj Mason & Associates, LLC | | Email Address Redacted | Email |
| Cj Max Plumbing Contractor Inc | | Email Address Redacted | Email |
| Cj Miami Investments | | Email Address Redacted | Email |
| Cj Nail & Spa Inc | | Email Address Redacted | Email |
| Cj Nail Spa Inc. | | Email Address Redacted | Email |
| Cj Newmark Enterprises LLC | | Email Address Redacted | Email |
| Cj Ortho, LLC | | Email Address Redacted | Email |
| Cj Permit Expediting | | Email Address Redacted | Email |
| Cj Pumping | | Email Address Redacted | Email |
| Cj Service | | Email Address Redacted | Email |
| Cj Solutions LLC | | Email Address Redacted | Email |
| Cj Tax Express Inc | | Email Address Redacted | Email |
| Cj Trans LLC | | Email Address Redacted | Email |
| Cj Transport LLC | | Email Address Redacted | Email |
| Cj Wells Photography | | Email Address Redacted | Email |
| Cj Wells Transport | | Email Address Redacted | Email |
| Cj Wholesale | | Email Address Redacted | Email |
| Cj Williams Construction LLC | | Email Address Redacted | Email |
| Cj Wu Produce | | Email Address Redacted | Email |
| Cj&C Tranportaion Inc | | Email Address Redacted | Email |
| Cj&Company, Hairstyoing | | Email Address Redacted | Email |
| Cj3 Consulting, LLC | | Email Address Redacted | Email |
| Cjabez LLC | | Email Address Redacted | Email |
| Cjaim Solutions LLC | | Email Address Redacted | Email |
| Cjas Music Inc. | | Email Address Redacted | Email |
| Cjb Logging | | Email Address Redacted | Email |
| Cjb Transports | | Email Address Redacted | Email |
| Cjc Caring Hands, LLC. | | Email Address Redacted | Email |
| Cjc Preschool & Academy | | Email Address Redacted | Email |
| Cjc Realty Advisors, Inc., | | Email Address Redacted | Email |
| Cjd Consulting Inc | | Email Address Redacted | Email |
| Cjd Consulting Solutions, LLC | | Email Address Redacted | Email |
| Cjd Investments Group, Inc. | | Email Address Redacted | Email |
| Cjeb LLC | | Email Address Redacted | Email |
| Cjensen Group LLC | | Email Address Redacted | Email |
| Cjf Logistics LLC | | Email Address Redacted | Email |
| Cjg Renovation LLC | | Email Address Redacted | Email |
| Cjg Transport Inc | | Email Address Redacted | Email |
| Cjhandyman | | Email Address Redacted | Email |
| Cji Piping & Fabrication | | Email Address Redacted | Email |
| Cjj Logistics LLC | | Email Address Redacted | Email |
| Cjk & Associates, Inc. | | Email Address Redacted | Email |
| Cjl Affliated, LLC | | Email Address Redacted | Email |
| Cjl Transports LLC | | Email Address Redacted | Email |
| Cjlsix LLC | | Email Address Redacted | Email |
| Cjm Educational Consulting | | Email Address Redacted | Email |
| Cjm It Consulting, Inc | | Email Address Redacted | Email |
| Cjm Sports LLC | | Email Address Redacted | Email |
| Cjn Express Inc | | Email Address Redacted | Email |
| Cjp Supermarket Corp | | Email Address Redacted | Email |
| Cjquan LLC | | Email Address Redacted | Email |
| Cjr Alliance LLC | | Email Address Redacted | Email |
| Cj'S Adult Fashion | | Email Address Redacted | Email |
| Cjs Auto Glass Inc | | Email Address Redacted | Email |
| Cj'S Childcare Inc | | Email Address Redacted | Email |
| Cj'S Childcare1, Inc | | Email Address Redacted | Email |
| Cj'S Disc Jockey Service, Inc. | | Email Address Redacted | Email |
| Cj'S Emporium | | Email Address Redacted | Email |
| Cj'S Famous Angus LLC | | Email Address Redacted | Email |
| Cj'S Famous Bbq | | Email Address Redacted | Email |
| Cjs Investors LLC | | Email Address Redacted | Email |
| Cjs Janitorial Services Of Neo | | Email Address Redacted | Email |
| Cjs Mechanic Inc. | | Email Address Redacted | Email |
| Cj'S Official Barbershop LLC | | Email Address Redacted | Email |
| Cjs Parners LLC | | Email Address Redacted | Email |
| Cj'S Party Event Setting | | Email Address Redacted | Email |
| Cjs Property Managment LLC | | Email Address Redacted | Email |
| Cj'S Restaurant Concepts | | Email Address Redacted | Email |
| Cj'S Sea Shop | | Email Address Redacted | Email |
| Cjt Asian Cuisine | | Email Address Redacted | Email |
| Cjv Brands LLC | | Email Address Redacted | Email |
| Cjv Management Ltd. | | Email Address Redacted | Email |
| Cjw Capital | | Email Address Redacted | Email |
| Cjw Inc. | | Email Address Redacted | Email |
| Cjw Realty Trust Inc | | Email Address Redacted | Email |
| Cjyk LLC | | Email Address Redacted | Email |
| Cjz Food Store Inc | | Email Address Redacted | Email |
| Ck & D2 Transport LLC | | Email Address Redacted | Email |
| Ck 1994 Holdings Inc., | | Email Address Redacted | Email |
| Ck Auto Repair | | Email Address Redacted | Email |
| Ck Bright Corp | | Email Address Redacted | Email |
| Ck Builders, Inc (Formerly Rocky Mountain Builders Supply, Inc) | | Email Address Redacted | Email |
| Ck Business Associates Inc | | Email Address Redacted | Email |
| Ck Business Associates Inc | | Email Address Redacted | Email |
| Ck Electric Of Southeast, Inc. | | Email Address Redacted | Email |
| Ck Enterprise Plus, LLC | | Email Address Redacted | Email |
| Ck Financial | | Email Address Redacted | Email |
| Ck Global Freight Systems, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ck Hill Consulting | | Email Address Redacted | Email |
| Ck Imaging | | Email Address Redacted | Email |
| Ck Johnson Management LLC | | Email Address Redacted | Email |
| Ck Kitchen & Bath Designs, Inc. | | Email Address Redacted | Email |
| Ck Master Performance Auto Repair | | Email Address Redacted | Email |
| Ck Medical Inc | | Email Address Redacted | Email |
| Ck Nails & Luxury Nails Dba | | Email Address Redacted | Email |
| Ck Nails & Spa | | Email Address Redacted | Email |
| Ck Nails & Spa | | Email Address Redacted | Email |
| Ck Nails II LLC | | Email Address Redacted | Email |
| Ck Property Services | | Email Address Redacted | Email |
| Ck Ranch Inc. | | Email Address Redacted | Email |
| Ck Smile Dental LLC | | Email Address Redacted | Email |
| Ck Speedy Tax Service | | Email Address Redacted | Email |
| Ck Sport Horse Sales Inc | | Email Address Redacted | Email |
| Ck Studio LLC | | Email Address Redacted | Email |
| Ck Telephone & Data Services LLC | | Email Address Redacted | Email |
| Ck Vitamins LLC | | Email Address Redacted | Email |
| Ck Womens Outwear Corp | | Email Address Redacted | Email |
| Ck&Sons LLC | | Email Address Redacted | Email |
| Ck1 Solutions LLC | | Email Address Redacted | Email |
| Ck2 Consulting LLC | | Email Address Redacted | Email |
| Ck7Inc Ichiban Sushi | | Email Address Redacted | Email |
| Cka Services, LLC | | Email Address Redacted | Email |
| Ckautoinsuranceagency | | Email Address Redacted | Email |
| Ckb & Associates | | Email Address Redacted | Email |
| Ckc Cleaning Services | | Email Address Redacted | Email |
| Ckc Drywall LLC | | Email Address Redacted | Email |
| Ckc Financial Services LLC | | Email Address Redacted | Email |
| Ckc Knowledge Center | | Email Address Redacted | Email |
| Ckc Textile LLC | | Email Address Redacted | Email |
| Ckc Wholesale LLC | | Email Address Redacted | Email |
| Ckch LLC | | Email Address Redacted | Email |
| Ckcoleconsulting | | Email Address Redacted | Email |
| Ckd Farmington Inc | | Email Address Redacted | Email |
| Ckdesign | | Email Address Redacted | Email |
| Cke Investments, LLC | | Email Address Redacted | Email |
| Cke Services LLC | | Email Address Redacted | Email |
| Ckh Productions Inc. | | Email Address Redacted | Email |
| Ckj Estate, LLC | | Email Address Redacted | Email |
| Ckj Red Ginseng Inc | | Email Address Redacted | Email |
| Ckjc Corp | | Email Address Redacted | Email |
| Ckk Enterprises Inc. | | Email Address Redacted | Email |
| Cklein Properties LLC | | Email Address Redacted | Email |
| Cklr Automotive Group Inc. | | Email Address Redacted | Email |
| Ckm Consultants, LLC | | Email Address Redacted | Email |
| Ckms Workshop | | Email Address Redacted | Email |
| Cko LLC | | Email Address Redacted | Email |
| Cko North LLC | | Email Address Redacted | Email |
| Cko Yonkers, | | Email Address Redacted | Email |
| Ckp Communications Group LLC | | Email Address Redacted | Email |
| Ckr Consulting LLC | | Email Address Redacted | Email |
| Cks Cleaners | | Email Address Redacted | Email |
| Cks' Home Renovations | | Email Address Redacted | Email |
| Cks Tax | | Email Address Redacted | Email |
| Cks Works Inc | | Email Address Redacted | Email |
| Ckt Strategies | | Email Address Redacted | Email |
| Cktd Distribution, LLC | | Email Address Redacted | Email |
| Ckw Trucking LLC | | Email Address Redacted | Email |
| Cky Supreme, LLC | | Email Address Redacted | Email |
| Cl Appraisals, LLC | | Email Address Redacted | Email |
| Cl Auto Group Inc. | | Email Address Redacted | Email |
| Cl Batts LLC | | Email Address Redacted | Email |
| Cl Business Services Inc | | Email Address Redacted | Email |
| Cl Coding Services LLC | | Email Address Redacted | Email |
| Cl Counseling, LLC | | Email Address Redacted | Email |
| Cl Duncan Services | | Email Address Redacted | Email |
| Cl Enterprises LLC | | Email Address Redacted | Email |
| Cl Fashion Beauty Nail Spa, Inc. | | Email Address Redacted | Email |
| Cl Glover Design Group, LLC, | | Email Address Redacted | Email |
| Cl Gutierrez Holdings LLC | | Email Address Redacted | Email |
| Cl Loyal Consulting LLC | | Email Address Redacted | Email |
| Cl Pet Services, LLC | | Email Address Redacted | Email |
| Cl Print | | Email Address Redacted | Email |
| Cl Sharper Electric | | Email Address Redacted | Email |
| Cl Snacks LLC | | Email Address Redacted | Email |
| Cl Tax Services | | Email Address Redacted | Email |
| Cl Trim, Inc. | | Email Address Redacted | Email |
| Cl Trucking Inc | | Email Address Redacted | Email |
| Cl22 Designs Inc | | Email Address Redacted | Email |
| Cl3Rity Cybersecurity, LLC | | Email Address Redacted | Email |
| Cla Enterprises | | Email Address Redacted | Email |
| Cla$$ Clown Mealatainment | | Email Address Redacted | Email |
| Clack Bey Productions LLC | | Email Address Redacted | Email |
| Clack Transportation LLC | | Email Address Redacted | Email |
| Clackamas Business Services LLC | | Email Address Redacted | Email |
| Clad In, LLC | | Email Address Redacted | Email |
| Clad Studios LLC | | Email Address Redacted | Email |
| Claddagh Construction Services, LLC | | Email Address Redacted | Email |
| Claddagh Restaurant Group LLC | | Email Address Redacted | Email |
| Clade Design LLC | | Email Address Redacted | Email |
| Claes Hagstromer | | Email Address Redacted | Email |
| Claffey'S Corporation | | Email Address Redacted | Email |
| Claiborne Watkins | | Email Address Redacted | Email |
| Claibourns Wellness & Massage | | Email Address Redacted | Email |
| Claim Assist | | Email Address Redacted | Email |
| Claim Pros LLC | | Email Address Redacted | Email |
| Claimbox, LLC | | Email Address Redacted | Email |
| Claims, Inc. | | Email Address Redacted | Email |
| Clair Ames | | Email Address Redacted | Email |
| Clair Divert | | Email Address Redacted | Email |
| Clair Miller & Associates, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Clair Robinson | | Email Address Redacted | Email |
| Clair Robinson | | Email Address Redacted | Email |
| Clair Sturdivant | | Email Address Redacted | Email |
| Clair White LLC | | Email Address Redacted | Email |
| Claire Ackerman Pllc | | Email Address Redacted | Email |
| Claire Beevers | | Email Address Redacted | Email |
| Claire Borchardt | | Email Address Redacted | Email |
| Claire Burgdorf | | Email Address Redacted | Email |
| Claire Cerling-Matlen | | Email Address Redacted | Email |
| Claire Cole Packing | | Email Address Redacted | Email |
| Claire Coziahr | | Email Address Redacted | Email |
| Claire Crawford | | Email Address Redacted | Email |
| Claire E Sohn | | Email Address Redacted | Email |
| Claire Easley | | Email Address Redacted | Email |
| Claire Goldsmith | | Email Address Redacted | Email |
| Claire Gooch | | Email Address Redacted | Email |
| Claire Griswold | | Email Address Redacted | Email |
| Claire Griswold | | Email Address Redacted | Email |
| Claire Gulden | | Email Address Redacted | Email |
| Claire Hargis | | Email Address Redacted | Email |
| Claire Hatton | | Email Address Redacted | Email |
| Claire Huang | | Email Address Redacted | Email |
| Claire Jones | | Email Address Redacted | Email |
| Claire Kevill | | Email Address Redacted | Email |
| Claire Kodachi | | Email Address Redacted | Email |
| Claire Koerner | | Email Address Redacted | Email |
| Claire Kopfler | | Email Address Redacted | Email |
| Claire Ladrido | | Email Address Redacted | Email |
| Claire Lawler | | Email Address Redacted | Email |
| Claire Lee | | Email Address Redacted | Email |
| Claire Lejeune | | Email Address Redacted | Email |
| Claire Lipton | | Email Address Redacted | Email |
| Claire Lowry | | Email Address Redacted | Email |
| Claire Marie Michelle Labissiere | | Email Address Redacted | Email |
| Claire Martin | | Email Address Redacted | Email |
| Claire Mercuri Public Relations LLC | | Email Address Redacted | Email |
| Claire Meyers | | Email Address Redacted | Email |
| Claire Mitsushima | | Email Address Redacted | Email |
| Claire Neaton | | Email Address Redacted | Email |
| Claire Nicolas | | Email Address Redacted | Email |
| Claire Pastor M.D. | | Email Address Redacted | Email |
| Claire Rochon | | Email Address Redacted | Email |
| Claire Ross | | Email Address Redacted | Email |
| Claire S Villegas | | Email Address Redacted | Email |
| Claire Santaniello | | Email Address Redacted | Email |
| Claire Santaniello | | Email Address Redacted | Email |
| Claire Schaet | | Email Address Redacted | Email |
| Claire Sereni | | Email Address Redacted | Email |
| Claire Smith | | Email Address Redacted | Email |
| Claire Sulmers | | Email Address Redacted | Email |
| Claire Sumadiwirya | | Email Address Redacted | Email |
| Claire Taylor | | Email Address Redacted | Email |
| Claire Thomas | | Email Address Redacted | Email |
| Claire Villa | | Email Address Redacted | Email |
| Claire Villa | | Email Address Redacted | Email |
| Claire Walls | | Email Address Redacted | Email |
| Claire Wedgwood Lehmann | | Email Address Redacted | Email |
| Claire Wilder | | Email Address Redacted | Email |
| Clairemont Village Barber Shop | | Email Address Redacted | Email |
| Clairfield Partners | | Email Address Redacted | Email |
| Clairmedas | | Email Address Redacted | Email |
| Clairy Vasquez | | Email Address Redacted | Email |
| Claitts Caring Hands LLC | | Email Address Redacted | Email |
| Clambakers | | Email Address Redacted | Email |
| Clamint Sardar | | Email Address Redacted | Email |
| Clancy Cole | | Email Address Redacted | Email |
| Clancy Electric LLC. | | Email Address Redacted | Email |
| Clandestine Vapes LLC, | | Email Address Redacted | Email |
| Clandia Barrile | | Email Address Redacted | Email |
| Clanito Howard | | Email Address Redacted | Email |
| Claquato Farms Inc | | Email Address Redacted | Email |
| Clara Abeid | | Email Address Redacted | Email |
| Clara Adams | | Email Address Redacted | Email |
| Clara Alvarez | | Email Address Redacted | Email |
| Clara Barton Dental LLC | | Email Address Redacted | Email |
| Clara Bella Designs | | Email Address Redacted | Email |
| Clara Bensen Inc | | Email Address Redacted | Email |
| Clara Bomhard | | Email Address Redacted | Email |
| Clara Botero | | Email Address Redacted | Email |
| Clara Cabrera | | Email Address Redacted | Email |
| Clara Deutsch | | Email Address Redacted | Email |
| Clara Dianelys Gonzalez Navarro | | Email Address Redacted | Email |
| Clara Engen | | Email Address Redacted | Email |
| Clara Evans | | Email Address Redacted | Email |
| Clara Freshley | | Email Address Redacted | Email |
| Clara Gelatt | | Email Address Redacted | Email |
| Clara Groescup | | Email Address Redacted | Email |
| Clara Groescup | | Email Address Redacted | Email |
| Clara Groescup | | Email Address Redacted | Email |
| Clara Hodgin | | Email Address Redacted | Email |
| Clara Ines Betancourt | | Email Address Redacted | Email |
| Clara J Davis | | Email Address Redacted | Email |
| Clara Johnson | | Email Address Redacted | Email |
| Clara Keel | | Email Address Redacted | Email |
| Clara Kim | | Email Address Redacted | Email |
| Clara Knudsen | | Email Address Redacted | Email |
| Clara Lopez | | Email Address Redacted | Email |
| Clara Lopez | | Email Address Redacted | Email |
| Clara M. Farrat Ares | | Email Address Redacted | Email |
| Clara Marte | | Email Address Redacted | Email |
| Clara Melendez | | Email Address Redacted | Email |
| Clara Piedrahita | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Clara Puello | | | Email Address Redacted | Email |
| Clara Rivera | | | Email Address Redacted | Email |
| Clara Roberts | | | Email Address Redacted | Email |
| Clara Sanchez | | | Email Address Redacted | Email |
| Clara Senger | | | Email Address Redacted | Email |
| Clara Sotorrio | | | Email Address Redacted | Email |
| Clara Staten | | | Email Address Redacted | Email |
| Clara Toribio | | | Email Address Redacted | Email |
| Clara Toribio | | | Email Address Redacted | Email |
| Clara Vasholz | | | Email Address Redacted | Email |
| Clarabell Inc. | | | Email Address Redacted | Email |
| Claradima De La Cruz | | | Email Address Redacted | Email |
| Clarance Johnson Jr., P.C. | | | Email Address Redacted | Email |
| Clara'S Day Care | | | Email Address Redacted | Email |
| Clara'S Heart Personal Care Home | | | Email Address Redacted | Email |
| Clara'S Way LLC | | | Email Address Redacted | Email |
| Clarcona Exchange, Inc. | | | Email Address Redacted | Email |
| Clarcona Preschool Inc | | | Email Address Redacted | Email |
| Clardin Rodriguez | | | Email Address Redacted | Email |
| Clare Ames-Klein | | | Email Address Redacted | Email |
| Clare Batten | | | Email Address Redacted | Email |
| Clare Bauman | | | Email Address Redacted | Email |
| Clare Craft | | | Email Address Redacted | Email |
| Clare Crawford | | | Email Address Redacted | Email |
| Clare Creek Senior Living Inc | | | Email Address Redacted | Email |
| Clare Cunningham | | | Email Address Redacted | Email |
| Clare Gormley | | | Email Address Redacted | Email |
| Clare Herron | | | Email Address Redacted | Email |
| Clare Johnson Therapy | | | Email Address Redacted | Email |
| Clare Rowley | | | Email Address Redacted | Email |
| Clare Shore | | | Email Address Redacted | Email |
| Clare Yang | | | Email Address Redacted | Email |
| Clarelis Beauty Center Corp | | | Email Address Redacted | Email |
| Claren Medrano | | | Email Address Redacted | Email |
| Clarence & Joyce Baby Boy Trucking LLC | | | Email Address Redacted | Email |
| Clarence A. Hill | | | Email Address Redacted | Email |
| Clarence Archibald | | | Email Address Redacted | Email |
| Clarence Awuley Clottey | | | Email Address Redacted | Email |
| Clarence Baker | | | Email Address Redacted | Email |
| Clarence Ballard | | | Email Address Redacted | Email |
| Clarence Blackmon | | | Email Address Redacted | Email |
| Clarence Blount | | | Email Address Redacted | Email |
| Clarence Boyd | | | Email Address Redacted | Email |
| Clarence Boykin | | | Email Address Redacted | Email |
| Clarence Bradley | | | Email Address Redacted | Email |
| Clarence Brinson | | | Email Address Redacted | Email |
| Clarence Broadnax | | | Email Address Redacted | Email |
| Clarence Brookins | | | Email Address Redacted | Email |
| Clarence Brown | | | Email Address Redacted | Email |
| Clarence Brown | | | Email Address Redacted | Email |
| Clarence Butler Jr | | | Email Address Redacted | Email |
| Clarence Carr | | | Email Address Redacted | Email |
| Clarence Carrington | | | Email Address Redacted | Email |
| Clarence Chamorro | | | Email Address Redacted | Email |
| Clarence Childress | | | Email Address Redacted | Email |
| Clarence Chiu | | | Email Address Redacted | Email |
| Clarence Christian | | | Email Address Redacted | Email |
| Clarence Christie | | | Email Address Redacted | Email |
| Clarence Clem | | | Email Address Redacted | Email |
| Clarence Cleveland | | | Email Address Redacted | Email |
| Clarence Collins | | | Email Address Redacted | Email |
| Clarence Conway | | | Email Address Redacted | Email |
| Clarence Crawley | | | Email Address Redacted | Email |
| Clarence D Watts | | | Email Address Redacted | Email |
| Clarence Davis | | | Email Address Redacted | Email |
| Clarence Demery | | | Email Address Redacted | Email |
| Clarence Dumas | | | Email Address Redacted | Email |
| Clarence Duncan | | | Email Address Redacted | Email |
| Clarence Duncan | | | Email Address Redacted | Email |
| Clarence E Baker Jr & Phillip G | | | Email Address Redacted | Email |
| Clarence E Garrett, Jr | | | Email Address Redacted | Email |
| Clarence Eastham | | | Email Address Redacted | Email |
| Clarence Frederick | | | Email Address Redacted | Email |
| Clarence Gibbs | | | Email Address Redacted | Email |
| Clarence Gloss | | | Email Address Redacted | Email |
| Clarence Grant | | | Email Address Redacted | Email |
| Clarence Green | | | Email Address Redacted | Email |
| Clarence Griffin | | | Email Address Redacted | Email |
| Clarence Gutierrez | | | Email Address Redacted | Email |
| Clarence Hale Auto Sales Inc | | | Email Address Redacted | Email |
| Clarence Harris | | | Email Address Redacted | Email |
| Clarence Harris | | | Email Address Redacted | Email |
| Clarence Hendricks | | | Email Address Redacted | Email |
| Clarence Henley | | | Email Address Redacted | Email |
| Clarence Hudson | | | Email Address Redacted | Email |
| Clarence Jackson | | | Email Address Redacted | Email |
| Clarence Jackson | | | Email Address Redacted | Email |
| Clarence Jackson | | | Email Address Redacted | Email |
| Clarence Johnson | | | Email Address Redacted | Email |
| Clarence Johnson | | | Email Address Redacted | Email |
| Clarence Johnson | | | Email Address Redacted | Email |
| Clarence Johnson | | | Email Address Redacted | Email |
| Clarence Jones | | | Email Address Redacted | Email |
| Clarence Kelley | | | Email Address Redacted | Email |
| Clarence Kerce | | | Email Address Redacted | Email |
| Clarence Kerce | | | Email Address Redacted | Email |
| Clarence L Harris | | | Email Address Redacted | Email |
| Clarence L. James, Jr., Cpa | | | Email Address Redacted | Email |
| Clarence Laffitte | | | Email Address Redacted | Email |
| Clarence Madera | | | Email Address Redacted | Email |
| Clarence Morris | | | Email Address Redacted | Email |
| Clarence Oliver | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Clarence Onyiriuka | | Email Address Redacted | Email |
| Clarence Opolsky | | Email Address Redacted | Email |
| Clarence Opolsky | | Email Address Redacted | Email |
| Clarence Palmer | | Email Address Redacted | Email |
| Clarence Pratt | | Email Address Redacted | Email |
| Clarence Range | | Email Address Redacted | Email |
| Clarence Richmond | | Email Address Redacted | Email |
| Clarence Richmond | | Email Address Redacted | Email |
| Clarence Riley | | Email Address Redacted | Email |
| Clarence Rogers | | Email Address Redacted | Email |
| Clarence Rolando Blackmon | | Email Address Redacted | Email |
| Clarence Searles | | Email Address Redacted | Email |
| Clarence Seigle Iii | | Email Address Redacted | Email |
| Clarence Seyfferth | | Email Address Redacted | Email |
| Clarence Smith | | Email Address Redacted | Email |
| Clarence Smith | | Email Address Redacted | Email |
| Clarence Smith | | Email Address Redacted | Email |
| Clarence Stevenson | | Email Address Redacted | Email |
| Clarence Sullivan Iii | | Email Address Redacted | Email |
| Clarence Swain | | Email Address Redacted | Email |
| Clarence Thomas | | Email Address Redacted | Email |
| Clarence Thomas | | Email Address Redacted | Email |
| Clarence Variste | | Email Address Redacted | Email |
| Clarence Vaughn | | Email Address Redacted | Email |
| Clarence Verdin | | Email Address Redacted | Email |
| Clarence White | | Email Address Redacted | Email |
| Clarence Williams | | Email Address Redacted | Email |
| Clarence Williams | | Email Address Redacted | Email |
| Clarence Wilson | | Email Address Redacted | Email |
| Clarence Wright | | Email Address Redacted | Email |
| Clarence Wright | | Email Address Redacted | Email |
| Clarence Young | | Email Address Redacted | Email |
| Clarencia Hodges | | Email Address Redacted | Email |
| Clarendon Lawn & Landscaping LLC | | Email Address Redacted | Email |
| Clarens Severe | | Email Address Redacted | Email |
| Claribel Avelar | | Email Address Redacted | Email |
| Claribel Malfavon-Lara | | Email Address Redacted | Email |
| Claribel Pena Juaquin | | Email Address Redacted | Email |
| Claribel Perez | | Email Address Redacted | Email |
| Claribel Ruiz Martinez | | Email Address Redacted | Email |
| Clarice Dastice | | Email Address Redacted | Email |
| Clarice Mcguire | | Email Address Redacted | Email |
| Clarify Designs | | Email Address Redacted | Email |
| Clariluz Perez | | Email Address Redacted | Email |
| Clarince Alexis | | Email Address Redacted | Email |
| Clarinda Lau Dds Dental Corporation | | Email Address Redacted | Email |
| Clarines Rosa De Jesus Md Pa | | Email Address Redacted | Email |
| Clarion Diagnostic Imaging, Pc | | Email Address Redacted | Email |
| Clarion Monuments Inc | | Email Address Redacted | Email |
| Clarion Sakura Buffet Inc | | Email Address Redacted | Email |
| Clarion West | | Email Address Redacted | Email |
| Clarisa Gil De Paez | | Email Address Redacted | Email |
| Clarissa Almaguer | | Email Address Redacted | Email |
| Clarissa Ann Carmean | | Email Address Redacted | Email |
| Clarissa Cantu | | Email Address Redacted | Email |
| Clarissa Cleaning Service Corp. | | Email Address Redacted | Email |
| Clarissa Corbin | | Email Address Redacted | Email |
| Clarissa Fisher | | Email Address Redacted | Email |
| Clarissa L Johnson | | Email Address Redacted | Email |
| Clarissa Lott | | Email Address Redacted | Email |
| Clarissa M. Ortiz | | Email Address Redacted | Email |
| Clarissa Miles | | Email Address Redacted | Email |
| Clarissa Pierro | | Email Address Redacted | Email |
| Clarissa Valdez | | Email Address Redacted | Email |
| Clarissa Vinnett | | Email Address Redacted | Email |
| Clarissa Williams | | Email Address Redacted | Email |
| Clarissa Y Cutler, Attorney At Law | | Email Address Redacted | Email |
| Clarita D. Bautista | | Email Address Redacted | Email |
| Clarita Parra | | Email Address Redacted | Email |
| Claritas Child Care Corp | | Email Address Redacted | Email |
| Clarite Social Consulting | | Email Address Redacted | Email |
| Clarity - Fountain Of Youth, | | Email Address Redacted | Email |
| Clarity Data Services | | Email Address Redacted | Email |
| Clarity Debt Solutions LLC | | Email Address Redacted | Email |
| Clarity Glass & Glazing Inc. | | Email Address Redacted | Email |
| Clarity One Realty Group | | Email Address Redacted | Email |
| Clarity Optics, Inc. | | Email Address Redacted | Email |
| Clarity Pools | | Email Address Redacted | Email |
| Clarity Wealth Management Group Inc. | | Email Address Redacted | Email |
| Clarity Windows Inc | | Email Address Redacted | Email |
| Claritza Mucenieks | | Email Address Redacted | Email |
| Clark & Associates Services Inc. | | Email Address Redacted | Email |
| Clark & Associates, Inc. | | Email Address Redacted | Email |
| Clark & Carter LLC | | Email Address Redacted | Email |
| Clark & Zearl Enterprise, Inc. | | Email Address Redacted | Email |
| Clark A. Baird | | Email Address Redacted | Email |
| Clark Allison | | Email Address Redacted | Email |
| Clark B Tate | | Email Address Redacted | Email |
| Clark Bailey Enterprises, LLC | | Email Address Redacted | Email |
| Clark Bennett | | Email Address Redacted | Email |
| Clark Boykins | | Email Address Redacted | Email |
| Clark Brothers | | Email Address Redacted | Email |
| Clark Burg | | Email Address Redacted | Email |
| Clark Byrum | | Email Address Redacted | Email |
| Clark C. Greenman Iii | | Email Address Redacted | Email |
| Clark Canada | | Email Address Redacted | Email |
| Clark Cash | | Email Address Redacted | Email |
| Clark Caster Company, Inc. | | Email Address Redacted | Email |
| Clark Chamberlain Iii | | Email Address Redacted | Email |
| Clark Chapel Umc | | Email Address Redacted | Email |
| Clark Cleaners | | Email Address Redacted | Email |
| Clark County Construction, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Clark Covington | | Email Address Redacted | Email |
| Clark Covington | | Email Address Redacted | Email |
| Clark Craft | | Email Address Redacted | Email |
| Clark D. Hurst Accountancy Corp | | Email Address Redacted | Email |
| Clark Dean | | Email Address Redacted | Email |
| Clark Douglas Brandt LLC | | Email Address Redacted | Email |
| Clark E. Green | | Email Address Redacted | Email |
| Clark Electric, Inc | | Email Address Redacted | Email |
| Clark Encabo | | Email Address Redacted | Email |
| Clark Entertainment LLC | | Email Address Redacted | Email |
| Clark Family Dental Associates, LLC | | Email Address Redacted | Email |
| Clark Family Orchards Inc | | Email Address Redacted | Email |
| Clark Fielding | | Email Address Redacted | Email |
| Clark First Consulting LLC | | Email Address Redacted | Email |
| Clark General Dentistry Center P.C. | | Email Address Redacted | Email |
| Clark Gingras | | Email Address Redacted | Email |
| Clark Goff | | Email Address Redacted | Email |
| Clark H Hansen Nmd Ltd | | Email Address Redacted | Email |
| Clark Heavy Repair | | Email Address Redacted | Email |
| Clark Hill Electric LLC | | Email Address Redacted | Email |
| Clark Hobbies Inc. | | Email Address Redacted | Email |
| Clark Howard, Inc. | | Email Address Redacted | Email |
| Clark Kirkman | | Email Address Redacted | Email |
| Clark Land Company | | Email Address Redacted | Email |
| Clark Law Offices | | Email Address Redacted | Email |
| Clark Lawn Care, LLC | | Email Address Redacted | Email |
| Clark Lawn Service Inc | | Email Address Redacted | Email |
| Clark Ledbetter | | Email Address Redacted | Email |
| Clark Lin | | Email Address Redacted | Email |
| Clark Lindsey | | Email Address Redacted | Email |
| Clark M. Cook | | Email Address Redacted | Email |
| Clark Main LLC | | Email Address Redacted | Email |
| Clark Management Services, LLC | | Email Address Redacted | Email |
| Clark Medical LLC | | Email Address Redacted | Email |
| Clark Mitchell | | Email Address Redacted | Email |
| Clark Morris | | Email Address Redacted | Email |
| Clark Morton | | Email Address Redacted | Email |
| Clark Motors, Inc | | Email Address Redacted | Email |
| Clark Muller | | Email Address Redacted | Email |
| Clark Musser | | Email Address Redacted | Email |
| Clark Nonprofit Consulting LLC | | Email Address Redacted | Email |
| Clark Paint & Varnish Co., Inc. | | Email Address Redacted | Email |
| Clark Pear | | Email Address Redacted | Email |
| Clark Perry Construction | | Email Address Redacted | Email |
| Clark Pittsley | | Email Address Redacted | Email |
| Clark Quebedeaux | | Email Address Redacted | Email |
| Clark Residence Inc | | Email Address Redacted | Email |
| Clark Rigby | | Email Address Redacted | Email |
| Clark Rinker | | Email Address Redacted | Email |
| Clark S Gore Inc | | Email Address Redacted | Email |
| Clark S Tsai, Md Inc | | Email Address Redacted | Email |
| Clark Sales, Inc. | | Email Address Redacted | Email |
| Clark Silverstein | | Email Address Redacted | Email |
| Clark Snitko | | Email Address Redacted | Email |
| Clark Soll | | Email Address Redacted | Email |
| Clark Sweet Berry | | Email Address Redacted | Email |
| Clark Swihart | | Email Address Redacted | Email |
| Clark Swihart | | Email Address Redacted | Email |
| Clark Team, Inc | | Email Address Redacted | Email |
| Clark Trost | | Email Address Redacted | Email |
| Clark Wendlandt | | Email Address Redacted | Email |
| Clark West Transportation | | Email Address Redacted | Email |
| Clark White | | Email Address Redacted | Email |
| Clark Williams | | Email Address Redacted | Email |
| Clark Williams | | Email Address Redacted | Email |
| Clark, King & Associates, Inc. | | Email Address Redacted | Email |
| Clark-Blackmond & Associates | | Email Address Redacted | Email |
| Clarke Caines | | Email Address Redacted | Email |
| Clarke Cirel | | Email Address Redacted | Email |
| Clarke Home Clarke | | Email Address Redacted | Email |
| Clarke Inghram'S Dog Behavioral Training, Inc. | | Email Address Redacted | Email |
| Clarke O'Neal Tucker | | Email Address Redacted | Email |
| Clarke Transport Co | | Email Address Redacted | Email |
| Clark-Esposito Law Firm P.C. | | Email Address Redacted | Email |
| Clarks Catering & Bakery LLC | | Email Address Redacted | Email |
| Clark'S Fence Builders, Inc | | Email Address Redacted | Email |
| Clarks Home Inspection | | Email Address Redacted | Email |
| Clark'S Lawn & Garden Equipment LLC | | Email Address Redacted | Email |
| Clarks Local Bar | | Email Address Redacted | Email |
| Clarks Tax Service | | Email Address Redacted | Email |
| Clarks Transportation LLC | | Email Address Redacted | Email |
| Clarkson Jones | | Email Address Redacted | Email |
| Clarkson Re | | Email Address Redacted | Email |
| Claro Communications, LLC | | Email Address Redacted | Email |
| Claros Construction | | Email Address Redacted | Email |
| Clarus PC | | Email Address Redacted | Email |
| Clary Executive Benefits LLC | | Email Address Redacted | Email |
| Clarys Wigs LLC | | Email Address Redacted | Email |
| Claryssa Emmanuel | | Email Address Redacted | Email |
| Clason Marriage & Family Therapy Center, Corp. | | Email Address Redacted | Email |
| Class A Barber | | Email Address Redacted | Email |
| Class A Cleaners | | Email Address Redacted | Email |
| Class A Food Events | | Email Address Redacted | Email |
| Class A Maintenance Inc | | Email Address Redacted | Email |
| Class A Transports Inc | | Email Address Redacted | Email |
| Class Act Cleaners | | Email Address Redacted | Email |
| Class Act Maid Service Inc | | Email Address Redacted | Email |
| Class Catering | | Email Address Redacted | Email |
| Class Cruise Control | | Email Address Redacted | Email |
| Class Group Inc | | Email Address Redacted | Email |
| Class Gym 1 LLC | | Email Address Redacted | Email |
| Class Gym 2 LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Class International, Inc. | | Email Address Redacted | Email |
| Class Motors | | Email Address Redacted | Email |
| Class On Glass | | Email Address Redacted | Email |
| Classcutters Barbershop Center | | Email Address Redacted | Email |
| Classic Acquisition LLC | | Email Address Redacted | Email |
| Classic Air A/C & Heating | | Email Address Redacted | Email |
| Classic Album, LLC | | Email Address Redacted | Email |
| Classic Arms LLC | | Email Address Redacted | Email |
| Classic Auto Care | | Email Address Redacted | Email |
| Classic Auto Services LLC | | Email Address Redacted | Email |
| Classic Barber Shop | | Email Address Redacted | Email |
| Classic Beauty | | Email Address Redacted | Email |
| Classic Blinds & Drapery | | Email Address Redacted | Email |
| Classic Builders Corp | | Email Address Redacted | Email |
| Classic Chicks LLC | | Email Address Redacted | Email |
| Classic City Consignment | | Email Address Redacted | Email |
| Classic Client Services, LLC | | Email Address Redacted | Email |
| Classic Closets, LLC | | Email Address Redacted | Email |
| Classic Clothiers | | Email Address Redacted | Email |
| Classic Coatings Inc | | Email Address Redacted | Email |
| Classic Concrete Construction, L.L.C. | | Email Address Redacted | Email |
| Classic Construction Home Improvement | | Email Address Redacted | Email |
| Classic Cooking Academy, Corp. . | | Email Address Redacted | Email |
| Classic Craft Tattoo Studio | | Email Address Redacted | Email |
| Classic Creations | | Email Address Redacted | Email |
| Classic Cuts Barbershop & Beauty Studios | | Email Address Redacted | Email |
| Classic Cutz | | Email Address Redacted | Email |
| Classic Dental Group LLC | | Email Address Redacted | Email |
| Classic Design Group Inc | | Email Address Redacted | Email |
| Classic Designs Embroidery, Inc. | | Email Address Redacted | Email |
| Classic Development Services LLC | | Email Address Redacted | Email |
| Classic Diner Inc | | Email Address Redacted | Email |
| Classic Dye Products Inc | | Email Address Redacted | Email |
| Classic Enhancements | | Email Address Redacted | Email |
| Classic Floors | | Email Address Redacted | Email |
| Classic Furnishings LLC | | Email Address Redacted | Email |
| Classic Games Revisited | | Email Address Redacted | Email |
| Classic Glass & Mirror | | Email Address Redacted | Email |
| Classic Graphics Corp. | | Email Address Redacted | Email |
| Classic Health Incorporated | | Email Address Redacted | Email |
| Classic Home & Garden | | Email Address Redacted | Email |
| Classic Image Photography Inc. | | Email Address Redacted | Email |
| Classic Image Uniforms LLC | | Email Address Redacted | Email |
| Classic Improvements, | | Email Address Redacted | Email |
| Classic Installation Solution Inc | | Email Address Redacted | Email |
| Classic Life Home Health Care LLC | | Email Address Redacted | Email |
| Classic Look Painting, Inc | | Email Address Redacted | Email |
| Classic Meat Co | | Email Address Redacted | Email |
| Classic Motor Exports | | Email Address Redacted | Email |
| Classic Mouldings & Millwork | | Email Address Redacted | Email |
| Classic Nail Salon | | Email Address Redacted | Email |
| Classic Nails | | Email Address Redacted | Email |
| Classic Nails | | Email Address Redacted | Email |
| Classic Nails & Spa LLC | | Email Address Redacted | Email |
| Classic Nails Corp | | Email Address Redacted | Email |
| Classic Nails LLC | | Email Address Redacted | Email |
| Classic Painting | | Email Address Redacted | Email |
| Classic Parts 4 U Inc | | Email Address Redacted | Email |
| Classic Pest | | Email Address Redacted | Email |
| Classic Pool & Spa Dist. Inc. | | Email Address Redacted | Email |
| Classic Pools Inc | | Email Address Redacted | Email |
| Classic Print Usa | | Email Address Redacted | Email |
| Classic Realty LLC | | Email Address Redacted | Email |
| Classic Reflections | | Email Address Redacted | Email |
| Classic Remodeling, LLC | | Email Address Redacted | Email |
| Classic Rhymes Records LLC | | Email Address Redacted | Email |
| Classic Scooter Parts | | Email Address Redacted | Email |
| Classic Services Of Jax Inc | | Email Address Redacted | Email |
| Classic Striping Inc | | Email Address Redacted | Email |
| Classic Style Couture LLC | | Email Address Redacted | Email |
| Classic Styles | | Email Address Redacted | Email |
| Classic Tile & Marble, Inc. | | Email Address Redacted | Email |
| Classic Touch Decor Inc | | Email Address Redacted | Email |
| Classic Transport Driver Services LLC | | Email Address Redacted | Email |
| Classic Travel Inc. | | Email Address Redacted | Email |
| Classic Trim Works LLC | | Email Address Redacted | Email |
| Classic Tubs Refinishing | | Email Address Redacted | Email |
| Classic Vision Inc | | Email Address Redacted | Email |
| Classic Winds | | Email Address Redacted | Email |
| Classic Wood Products, LLC | | Email Address Redacted | Email |
| Classica America Global | | Email Address Redacted | Email |
| Classica America Global | | Email Address Redacted | Email |
| Classica Gold Texas LLC | | Email Address Redacted | Email |
| Classical Botanicals | | Email Address Redacted | Email |
| Classical Renovations | | Email Address Redacted | Email |
| Classicchrysler | | Email Address Redacted | Email |
| Classics & Customs | | Email Address Redacted | Email |
| Classics & Customs, LLC | | Email Address Redacted | Email |
| Classifi3D | | Email Address Redacted | Email |
| Classon Engineering Group, LLC | | Email Address Redacted | Email |
| Classroom Support Services LLC | | Email Address Redacted | Email |
| Classy & Sassy Styles By Tam | | Email Address Redacted | Email |
| Classy & Sassy Tutu | | Email Address Redacted | Email |
| Classy Canines Spa & Salon | | Email Address Redacted | Email |
| Classy Catering | | Email Address Redacted | Email |
| Classy Chassis Auto Restoration | | Email Address Redacted | Email |
| Classy Craft Gift Boutique LLC | | Email Address Redacted | Email |
| Classy Cut Salon | | Email Address Redacted | Email |
| Classy Cuts Salon | | Email Address Redacted | Email |
| Classy Cuts Salon | | Email Address Redacted | Email |
| Classy Cutters | | Email Address Redacted | Email |
| Classy Divas Ent LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Classy Girls Fashion LLC | | Email Address Redacted | Email |
| Classy Girls Fashion LLC | | Email Address Redacted | Email |
| Classy Kids | | Email Address Redacted | Email |
| Classy Kutz | | Email Address Redacted | Email |
| Classy Ladies Cleaning | | Email Address Redacted | Email |
| Classy Lawn | | Email Address Redacted | Email |
| Classy Limousine | | Email Address Redacted | Email |
| Classy Nails | | Email Address Redacted | Email |
| Classy Nails LLC | | Email Address Redacted | Email |
| Classy Salon, Inc. | | Email Address Redacted | Email |
| Classyandexotic | | Email Address Redacted | Email |
| Classybossboutique LLC | | Email Address Redacted | Email |
| Classysophcloset LLC | | Email Address Redacted | Email |
| Claton Butcher | | Email Address Redacted | Email |
| Clatrina Monroe | | Email Address Redacted | Email |
| Claud Batemane | | Email Address Redacted | Email |
| Claud Chappell | | Email Address Redacted | Email |
| Claud Stopchinski | | Email Address Redacted | Email |
| Claud Vernon Mott | | Email Address Redacted | Email |
| Claude A. Allen | | Email Address Redacted | Email |
| Claude Aluka | | Email Address Redacted | Email |
| Claude B Romulus Md Mph Pa | | Email Address Redacted | Email |
| Claude Batts | | Email Address Redacted | Email |
| Claude Bissonnette | | Email Address Redacted | Email |
| Claude Box | | Email Address Redacted | Email |
| Claude Brown | | Email Address Redacted | Email |
| Claude Burce | | Email Address Redacted | Email |
| Claude Burns | | Email Address Redacted | Email |
| Claude C. Britt | | Email Address Redacted | Email |
| Claude Charlillo | | Email Address Redacted | Email |
| Claude Cleaner Services | | Email Address Redacted | Email |
| Claude Collins | | Email Address Redacted | Email |
| Claude Cox | | Email Address Redacted | Email |
| Claude Currie | | Email Address Redacted | Email |
| Claude Florent | | Email Address Redacted | Email |
| Claude Fowler | | Email Address Redacted | Email |
| Claude Francois Nzetam | | Email Address Redacted | Email |
| Claude Gibbs | | Email Address Redacted | Email |
| Claude Gibbs | | Email Address Redacted | Email |
| Claude Greiner Iii | | Email Address Redacted | Email |
| Claude Harper | | Email Address Redacted | Email |
| Claude Holt | | Email Address Redacted | Email |
| Claude I Benusiglio | | Email Address Redacted | Email |
| Claude Jean Baptiste | | Email Address Redacted | Email |
| Claude Johnson | | Email Address Redacted | Email |
| Claude Johnson | | Email Address Redacted | Email |
| Claude Laferney | | Email Address Redacted | Email |
| Claude Lyman | | Email Address Redacted | Email |
| Claude Lyons | | Email Address Redacted | Email |
| Claude M Toussaint | | Email Address Redacted | Email |
| Claude Massiah | | Email Address Redacted | Email |
| Claude Mauldin | | Email Address Redacted | Email |
| Claude Mayembe | | Email Address Redacted | Email |
| Claude Monggomery | | Email Address Redacted | Email |
| Claude Nelson | | Email Address Redacted | Email |
| Claude Noble | | Email Address Redacted | Email |
| Claude Ohanesian | | Email Address Redacted | Email |
| Claude Palmer | | Email Address Redacted | Email |
| Claude Parker | | Email Address Redacted | Email |
| Claude Robotham | | Email Address Redacted | Email |
| Claude Roxborough | | Email Address Redacted | Email |
| Claude Setton | | Email Address Redacted | Email |
| Claude Smith | | Email Address Redacted | Email |
| Claude Smith | | Email Address Redacted | Email |
| Claude Snyder Jr | | Email Address Redacted | Email |
| Claude Souder | | Email Address Redacted | Email |
| Claude Thomas Salon & Spa | | Email Address Redacted | Email |
| Claude Transportation LLC | | Email Address Redacted | Email |
| Claude Triplett | | Email Address Redacted | Email |
| Claude Tristram | | Email Address Redacted | Email |
| Claude W Duncan Jr | | Email Address Redacted | Email |
| Clauded.Viel LLC | | Email Address Redacted | Email |
| Claudeen Benoit | | Email Address Redacted | Email |
| Claudell Anderson | | Email Address Redacted | Email |
| Claudemir Barreto | | Email Address Redacted | Email |
| Clauderne St.Martin | | Email Address Redacted | Email |
| Claudette Augustin-Barthelemy | | Email Address Redacted | Email |
| Claudette Barjoud | | Email Address Redacted | Email |
| Claudette Berger | | Email Address Redacted | Email |
| Claudette Brady | | Email Address Redacted | Email |
| Claudette Delinois | | Email Address Redacted | Email |
| Claudette Gill | | Email Address Redacted | Email |
| Claudette Hamm | | Email Address Redacted | Email |
| Claudette Hohn | | Email Address Redacted | Email |
| Claudette James | | Email Address Redacted | Email |
| Claudette Lew | | Email Address Redacted | Email |
| Claudette M Pendleton | | Email Address Redacted | Email |
| Claudette Nicole Beauty LLC | | Email Address Redacted | Email |
| Claudette Page | | Email Address Redacted | Email |
| Claudette Pointer | | Email Address Redacted | Email |
| Claudette Tafe | | Email Address Redacted | Email |
| Claudette Williams | | Email Address Redacted | Email |
| Claudettebrian, | | Email Address Redacted | Email |
| Claudette'S Braiding Gallery Inc | | Email Address Redacted | Email |
| Claudia A Alonzo | | Email Address Redacted | Email |
| Claudia Adrianza | | Email Address Redacted | Email |
| Claudia Alexandra Bouse | | Email Address Redacted | Email |
| Claudia Almazan | | Email Address Redacted | Email |
| Claudia Alonzo | | Email Address Redacted | Email |
| Claudia Alvarez | | Email Address Redacted | Email |
| Claudia Alvarez | | Email Address Redacted | Email |
| Claudia Arbo | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Claudia Arias | | Email Address Redacted | Email |
| Claudia Aristizabal | | Email Address Redacted | Email |
| Claudia Artiga | | Email Address Redacted | Email |
| Claudia Baez | | Email Address Redacted | Email |
| Claudia Baez | | Email Address Redacted | Email |
| Claudia Barnes | | Email Address Redacted | Email |
| Claudia Barragan | | Email Address Redacted | Email |
| Claudia Barron | | Email Address Redacted | Email |
| Claudia Barros Chaviano | | Email Address Redacted | Email |
| Claudia Baxendale | | Email Address Redacted | Email |
| Claudia Beltran | | Email Address Redacted | Email |
| Claudia Bloom | | Email Address Redacted | Email |
| Claudia Brand | | Email Address Redacted | Email |
| Claudia Bravo | | Email Address Redacted | Email |
| Claudia Bruno | | Email Address Redacted | Email |
| Claudia C Leite | | Email Address Redacted | Email |
| Claudia Carr | | Email Address Redacted | Email |
| Claudia Carrasco | | Email Address Redacted | Email |
| Claudia Carrion Property Manager | | Email Address Redacted | Email |
| Claudia Castano | | Email Address Redacted | Email |
| Claudia Castillo Cordova | | Email Address Redacted | Email |
| Claudia Cervo | | Email Address Redacted | Email |
| Claudia Charris | | Email Address Redacted | Email |
| Claudia Conde | | Email Address Redacted | Email |
| Claudia Cordoba | | Email Address Redacted | Email |
| Claudia Cordova Papa | | Email Address Redacted | Email |
| Claudia Cornejo | | Email Address Redacted | Email |
| Claudia Cortez | | Email Address Redacted | Email |
| Claudia Diaz Garcia | | Email Address Redacted | Email |
| Claudia Diez | | Email Address Redacted | Email |
| Claudia Duzian | | Email Address Redacted | Email |
| Claudia Edwards-Kemble | | Email Address Redacted | Email |
| Claudia Elizabeth Guajardo | | Email Address Redacted | Email |
| Claudia Erzinger | | Email Address Redacted | Email |
| Claudia Escobar-Madrigal | | Email Address Redacted | Email |
| Claudia Eyres | | Email Address Redacted | Email |
| Claudia Feldman Insurance Consultant | | Email Address Redacted | Email |
| Claudia Ferrel | | Email Address Redacted | Email |
| Claudia Ferrer | | Email Address Redacted | Email |
| Claudia Fiallos | | Email Address Redacted | Email |
| Claudia Flores | | Email Address Redacted | Email |
| Claudia Folts | | Email Address Redacted | Email |
| Claudia Friedlander | | Email Address Redacted | Email |
| Claudia Frustaci | | Email Address Redacted | Email |
| Claudia Gabriel | | Email Address Redacted | Email |
| Claudia Garcia | | Email Address Redacted | Email |
| Claudia Gast | | Email Address Redacted | Email |
| Claudia Giraldo | | Email Address Redacted | Email |
| Claudia Giraldo Bridal Inc | | Email Address Redacted | Email |
| Claudia Girgis | | Email Address Redacted | Email |
| Claudia Gonzalez | | Email Address Redacted | Email |
| Claudia Gonzalez Carrera | | Email Address Redacted | Email |
| Claudia Grieshaber | | Email Address Redacted | Email |
| Claudia Guerrero | | Email Address Redacted | Email |
| Claudia Guzman | | Email Address Redacted | Email |
| Claudia H. Tibbetts | | Email Address Redacted | Email |
| Claudia Hafner | | Email Address Redacted | Email |
| Claudia Hayden | | Email Address Redacted | Email |
| Claudia Hayes | | Email Address Redacted | Email |
| Claudia Hayes | | Email Address Redacted | Email |
| Claudia Herbas | | Email Address Redacted | Email |
| Claudia Hernandez | | Email Address Redacted | Email |
| Claudia Hernandez | | Email Address Redacted | Email |
| Claudia Hernandez | | Email Address Redacted | Email |
| Claudia Hernandez | | Email Address Redacted | Email |
| Claudia Herrera | | Email Address Redacted | Email |
| Claudia I Aviles. | | Email Address Redacted | Email |
| Claudia Iordache Md Psychiatry P.C. | | Email Address Redacted | Email |
| Claudia Irrazabal | | Email Address Redacted | Email |
| Claudia J Mctaggart | | Email Address Redacted | Email |
| Claudia Johnson | | Email Address Redacted | Email |
| Claudia Johnson | | Email Address Redacted | Email |
| Claudia Jones | | Email Address Redacted | Email |
| Claudia Julian Martinez | | Email Address Redacted | Email |
| Claudia Karaoke | | Email Address Redacted | Email |
| Claudia Katra | | Email Address Redacted | Email |
| Claudia Kay | | Email Address Redacted | Email |
| Claudia Kendzior | | Email Address Redacted | Email |
| Claudia Keossian | | Email Address Redacted | Email |
| Claudia Kwong | | Email Address Redacted | Email |
| Claudia L Spetsiotis | | Email Address Redacted | Email |
| Claudia L Ubfal Pa | | Email Address Redacted | Email |
| Claudia Lago | | Email Address Redacted | Email |
| Claudia Laverde | | Email Address Redacted | Email |
| Claudia Lawler | | Email Address Redacted | Email |
| Claudia Leon | | Email Address Redacted | Email |
| Claudia Leon | | Email Address Redacted | Email |
| Claudia Levy | | Email Address Redacted | Email |
| Claudia Lopez | | Email Address Redacted | Email |
| Claudia Lozano | | Email Address Redacted | Email |
| Claudia M. Saez Fromm | | Email Address Redacted | Email |
| Claudia Manning | | Email Address Redacted | Email |
| Claudia Margarita Gonzalez Padron | | Email Address Redacted | Email |
| Claudia Mathy | | Email Address Redacted | Email |
| Claudia Mccann | | Email Address Redacted | Email |
| Claudia Mehu | | Email Address Redacted | Email |
| Claudia Mendez | | Email Address Redacted | Email |
| Claudia Meneses | | Email Address Redacted | Email |
| Claudia Minadeo-Fox Dds Inc | | Email Address Redacted | Email |
| Claudia Mitchell | | Email Address Redacted | Email |
| Claudia Moncarz | | Email Address Redacted | Email |
| Claudia Montez | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Claudia Montez | | Email Address Redacted | Email |
| Claudia Morgan | | Email Address Redacted | Email |
| Claudia Morgante | | Email Address Redacted | Email |
| Claudia Munoz Nieves | | Email Address Redacted | Email |
| Claudia Muriel | | Email Address Redacted | Email |
| Claudia Murphy | | Email Address Redacted | Email |
| Claudia Nickerson | | Email Address Redacted | Email |
| Claudia Olea-Padin | | Email Address Redacted | Email |
| Claudia Olteanu | | Email Address Redacted | Email |
| Claudia Ortega | | Email Address Redacted | Email |
| Claudia Ortiz | | Email Address Redacted | Email |
| Claudia P. Barone | | Email Address Redacted | Email |
| Claudia P. Herrera | | Email Address Redacted | Email |
| Claudia Palacios | | Email Address Redacted | Email |
| Claudia Panian Farmers Insurance Agency | | Email Address Redacted | Email |
| Claudia Paralle | | Email Address Redacted | Email |
| Claudia Paul | | Email Address Redacted | Email |
| Claudia Pava | | Email Address Redacted | Email |
| Claudia Peacock | | Email Address Redacted | Email |
| Claudia Pearson, Inc. | | Email Address Redacted | Email |
| Claudia Pena | | Email Address Redacted | Email |
| Claudia Penate Nunez | | Email Address Redacted | Email |
| Claudia Peterson | | Email Address Redacted | Email |
| Claudia Piccolo Dds | | Email Address Redacted | Email |
| Claudia Prats | | Email Address Redacted | Email |
| Claudia Quildon | | Email Address Redacted | Email |
| Claudia R. Mallette Dpm, LLC | | Email Address Redacted | Email |
| Claudia Ramallo Jimenez | | Email Address Redacted | Email |
| Claudia Ramirez | | Email Address Redacted | Email |
| Claudia Ramos | | Email Address Redacted | Email |
| Claudia Realtor | | Email Address Redacted | Email |
| Claudia Rivera | | Email Address Redacted | Email |
| Claudia Roderick | | Email Address Redacted | Email |
| Claudia Rodriguez | | Email Address Redacted | Email |
| Claudia Rodriguez | | Email Address Redacted | Email |
| Claudia Rodriguez | | Email Address Redacted | Email |
| Claudia Rodriguez | | Email Address Redacted | Email |
| Claudia Rojas | | Email Address Redacted | Email |
| Claudia Roldan | | Email Address Redacted | Email |
| Claudia Rossini | | Email Address Redacted | Email |
| Claudia Rovegno | | Email Address Redacted | Email |
| Claudia Salazar | | Email Address Redacted | Email |
| Claudia Saldana | | Email Address Redacted | Email |
| Claudia Saldarriaga | | Email Address Redacted | Email |
| Claudia Samanez | | Email Address Redacted | Email |
| Claudia Samanez | | Email Address Redacted | Email |
| Claudia Sanchez | | Email Address Redacted | Email |
| Claudia Sanchez | | Email Address Redacted | Email |
| Claudia Sanchez Contreras | | Email Address Redacted | Email |
| Claudia Santos Abreu | | Email Address Redacted | Email |
| Claudia Sebastiani | | Email Address Redacted | Email |
| Claudia Seeback | | Email Address Redacted | Email |
| Claudia Sinclair | | Email Address Redacted | Email |
| Claudia Stemate | | Email Address Redacted | Email |
| Claudia Stuart Monteith | | Email Address Redacted | Email |
| Claudia Sullivan Lcsw | | Email Address Redacted | Email |
| Claudia Tejeda Corporation | | Email Address Redacted | Email |
| Claudia Thompson | | Email Address Redacted | Email |
| Claudia Torrez | | Email Address Redacted | Email |
| Claudia Tulloch | | Email Address Redacted | Email |
| Claudia U Zapata | | Email Address Redacted | Email |
| Claudia Viadro, Mft | | Email Address Redacted | Email |
| Claudia Victorine | | Email Address Redacted | Email |
| Claudia Weinmann | | Email Address Redacted | Email |
| Claudia Whetstone | | Email Address Redacted | Email |
| Claudia Williams | | Email Address Redacted | Email |
| Claudia Wilson | | Email Address Redacted | Email |
| Claudia Yagel | | Email Address Redacted | Email |
| Claudia Yvette Salinas | | Email Address Redacted | Email |
| Claudia Zapata | | Email Address Redacted | Email |
| Claudia Zea | | Email Address Redacted | Email |
| Claudia Zuniga | | Email Address Redacted | Email |
| Claudia'S Cafe | | Email Address Redacted | Email |
| Claudias Cleaning | | Email Address Redacted | Email |
| Claudia'S Tax & Immigration Service | | Email Address Redacted | Email |
| Claudiasilva | | Email Address Redacted | Email |
| Claudiastanzi | | Email Address Redacted | Email |
| Claudie Wilkins | | Email Address Redacted | Email |
| Claudin Lazarre | | Email Address Redacted | Email |
| Claudin St Germain | | Email Address Redacted | Email |
| Claudine Baker | | Email Address Redacted | Email |
| Claudine Cannon | | Email Address Redacted | Email |
| Claudine Ellis | | Email Address Redacted | Email |
| Claudine Filsaime | | Email Address Redacted | Email |
| Claudine Gardner | | Email Address Redacted | Email |
| Claudine Gossett | | Email Address Redacted | Email |
| Claudine Himan Real Estate | | Email Address Redacted | Email |
| Claudine Huddleston | | Email Address Redacted | Email |
| Claudine Kanjo | | Email Address Redacted | Email |
| Claudine Sellers | | Email Address Redacted | Email |
| Claudine Struck | | Email Address Redacted | Email |
| Claudines 311 Inc | | Email Address Redacted | Email |
| Claudio Arguello | | Email Address Redacted | Email |
| Claudio Avendano | | Email Address Redacted | Email |
| Claudio Bacchi | | Email Address Redacted | Email |
| Claudio Barrionuevo | | Email Address Redacted | Email |
| Claudio Castelli | | Email Address Redacted | Email |
| Claudio Conde | | Email Address Redacted | Email |
| Claudio Conde | | Email Address Redacted | Email |
| Claudio Conte | | Email Address Redacted | Email |
| Claudio Dacosta | | Email Address Redacted | Email |
| Claudio Dieci | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Claudio Drews | | Email Address Redacted | Email |
| Claudio Encarnacion | | Email Address Redacted | Email |
| Claudio Espinal | | Email Address Redacted | Email |
| Claudio Gaete | | Email Address Redacted | Email |
| Claudio Labriola | | Email Address Redacted | Email |
| Claudio Ledezma | | Email Address Redacted | Email |
| Claudio Lozano | | Email Address Redacted | Email |
| Claudio Meira | | Email Address Redacted | Email |
| Claudio Mercado | | Email Address Redacted | Email |
| Claudio Mucci | | Email Address Redacted | Email |
| Claudio Napol | | Email Address Redacted | Email |
| Claudio Nieto | | Email Address Redacted | Email |
| Claudio Novoa | | Email Address Redacted | Email |
| Claudio Plumbing LLC | | Email Address Redacted | Email |
| Claudio Pollero | | Email Address Redacted | Email |
| Claudio Pollero | | Email Address Redacted | Email |
| Claudio Pujols | | Email Address Redacted | Email |
| Claudio Ribero | | Email Address Redacted | Email |
| Claudio Rivera | | Email Address Redacted | Email |
| Claudio Soriano | | Email Address Redacted | Email |
| Claudio Tafolla | | Email Address Redacted | Email |
| Claudio Urbaez | | Email Address Redacted | Email |
| Claudiosofiamarcialesmelgarejo | | Email Address Redacted | Email |
| Claudiu Berchi | | Email Address Redacted | Email |
| Claudiu Cristea | | Email Address Redacted | Email |
| Claudiu Florea | | Email Address Redacted | Email |
| Claudiu Tomuta | | Email Address Redacted | Email |
| Claudius Bodea | | Email Address Redacted | Email |
| Claudja Dwight | | Email Address Redacted | Email |
| Clauds Floor Installation Corp | | Email Address Redacted | Email |
| Claudy Bastien | | Email Address Redacted | Email |
| Claudy Custom Woodcrafters | | Email Address Redacted | Email |
| Claudy Natural Health & Multi Services, LLC | | Email Address Redacted | Email |
| Claudy Transportation | | Email Address Redacted | Email |
| Claufene Belizaire | | Email Address Redacted | Email |
| Clausen Oysters | | Email Address Redacted | Email |
| Clausen Trucking LLC | | Email Address Redacted | Email |
| Clauss Nut Production LLC | | Email Address Redacted | Email |
| Claws & Paws Grooming | | Email Address Redacted | Email |
| Clawson Paws Pet Grooming LLC | | Email Address Redacted | Email |
| Clawz N Pawz Petland | | Email Address Redacted | Email |
| Claxton Convience Mart | | Email Address Redacted | Email |
| Claxton Projects | | Email Address Redacted | Email |
| Clay Allison | | Email Address Redacted | Email |
| Clay Austin Photography LLC | | Email Address Redacted | Email |
| Clay Canvas Etc. | | Email Address Redacted | Email |
| Clay Childs | | Email Address Redacted | Email |
| Clay County Master Plumbing LLC | | Email Address Redacted | Email |
| Clay Cox | | Email Address Redacted | Email |
| Clay Cox | | Email Address Redacted | Email |
| Clay Crist | | Email Address Redacted | Email |
| Clay Crossing Foundation | | Email Address Redacted | Email |
| Clay Design & Development LLC | | Email Address Redacted | Email |
| Clay Dorsey | | Email Address Redacted | Email |
| Clay Enterprises | | Email Address Redacted | Email |
| Clay Evans | | Email Address Redacted | Email |
| Clay Hammons | | Email Address Redacted | Email |
| Clay Hamner | | Email Address Redacted | Email |
| Clay Hassell | | Email Address Redacted | Email |
| Clay Haynes | | Email Address Redacted | Email |
| Clay Heafner | | Email Address Redacted | Email |
| Clay Iverson | | Email Address Redacted | Email |
| Clay Johnsen | | Email Address Redacted | Email |
| Clay Johnson | | Email Address Redacted | Email |
| Clay Kinnard | | Email Address Redacted | Email |
| Clay Ledford | | Email Address Redacted | Email |
| Clay Loomis | | Email Address Redacted | Email |
| Clay Mcmillan Inc | | Email Address Redacted | Email |
| Clay Morgan Consulting | | Email Address Redacted | Email |
| Clay Oaks Veterinary Pllc | | Email Address Redacted | Email |
| Clay Olson | | Email Address Redacted | Email |
| Clay Owoc | | Email Address Redacted | Email |
| Clay Patane | | Email Address Redacted | Email |
| Clay Reiche | | Email Address Redacted | Email |
| Clay Rodgers | | Email Address Redacted | Email |
| Clay Smith | | Email Address Redacted | Email |
| Clay St Market Inc | | Email Address Redacted | Email |
| Clay Townley | | Email Address Redacted | Email |
| Clay Townley | | Email Address Redacted | Email |
| Clay Townley | | Email Address Redacted | Email |
| Clay Townley | | Email Address Redacted | Email |
| Clay Tracy | | Email Address Redacted | Email |
| Clay Tripp | | Email Address Redacted | Email |
| Clay Turville | | Email Address Redacted | Email |
| Clay Walker | | Email Address Redacted | Email |
| Clay Williams | | Email Address Redacted | Email |
| Claybert Mccarthy | | Email Address Redacted | Email |
| Claybon Simmons | | Email Address Redacted | Email |
| Claybon Transport LLC | | Email Address Redacted | Email |
| Clayborn Jones | | Email Address Redacted | Email |
| Clayborn Lang | | Email Address Redacted | Email |
| Clayborne Hair LLC, | | Email Address Redacted | Email |
| Clayborne Thomas | | Email Address Redacted | Email |
| Claybourne Williams | | Email Address Redacted | Email |
| Claybrook Acres Ltd | | Email Address Redacted | Email |
| Clayburn Medical Billing | | Email Address Redacted | Email |
| Clayburn Owens | | Email Address Redacted | Email |
| Claye Cantwell | | Email Address Redacted | Email |
| Clayfayble Perklemern | | Email Address Redacted | Email |
| Clayson Consulting LLC | | Email Address Redacted | Email |
| Clayton & Brice Investment Group LLC | | Email Address Redacted | Email |
| Clayton Andrew Rasmussen | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Clayton Bogard | | Email Address Redacted | Email |
| Clayton Brannam | | Email Address Redacted | Email |
| Clayton Call | | Email Address Redacted | Email |
| Clayton Campbell | | Email Address Redacted | Email |
| Clayton Cards | | Email Address Redacted | Email |
| Clayton Carter | | Email Address Redacted | Email |
| Clayton Cavell | | Email Address Redacted | Email |
| Clayton Chelley | | Email Address Redacted | Email |
| Clayton Christie | | Email Address Redacted | Email |
| Clayton Clarke | | Email Address Redacted | Email |
| Clayton Cleaning | | Email Address Redacted | Email |
| Clayton Cochrane | | Email Address Redacted | Email |
| Clayton Colpitts | | Email Address Redacted | Email |
| Clayton Commerical Glazing, LLC | | Email Address Redacted | Email |
| Clayton Coombs Pllc | | Email Address Redacted | Email |
| Clayton Country Home Realty LLC | | Email Address Redacted | Email |
| Clayton Edwards | | Email Address Redacted | Email |
| Clayton Erekson | | Email Address Redacted | Email |
| Clayton Faulk Jr. | | Email Address Redacted | Email |
| Clayton Finnesand | | Email Address Redacted | Email |
| Clayton Fisher | | Email Address Redacted | Email |
| Clayton Fredericks | | Email Address Redacted | Email |
| Clayton Frost | | Email Address Redacted | Email |
| Clayton George | | Email Address Redacted | Email |
| Clayton Gold | | Email Address Redacted | Email |
| Clayton Guy | | Email Address Redacted | Email |
| Clayton Heaton | | Email Address Redacted | Email |
| Clayton Heller | | Email Address Redacted | Email |
| Clayton Henry | | Email Address Redacted | Email |
| Clayton Hereford | | Email Address Redacted | Email |
| Clayton Hertel | | Email Address Redacted | Email |
| Clayton Hicks | | Email Address Redacted | Email |
| Clayton Huntington | | Email Address Redacted | Email |
| Clayton Institute For The Performing Arts, Inc. | | Email Address Redacted | Email |
| Clayton James Temple | | Email Address Redacted | Email |
| Clayton Kearns | | Email Address Redacted | Email |
| Clayton Kendall | | Email Address Redacted | Email |
| Clayton Kidd | | Email Address Redacted | Email |
| Clayton Kruse | | Email Address Redacted | Email |
| Clayton Laguerre | | Email Address Redacted | Email |
| Clayton Logistics & Trucking Services | | Email Address Redacted | Email |
| Clayton Lyon | | Email Address Redacted | Email |
| Clayton Maggs | | Email Address Redacted | Email |
| Clayton Maines Jr | | Email Address Redacted | Email |
| Clayton Major | | Email Address Redacted | Email |
| Clayton Marshall | | Email Address Redacted | Email |
| Clayton Mitchell - Driver | | Email Address Redacted | Email |
| Clayton Moore | | Email Address Redacted | Email |
| Clayton Morgan | | Email Address Redacted | Email |
| Clayton Mortensen | | Email Address Redacted | Email |
| Clayton Nagel | | Email Address Redacted | Email |
| Clayton Nutting | | Email Address Redacted | Email |
| Clayton Nutting | | Email Address Redacted | Email |
| Clayton Odonnell | | Email Address Redacted | Email |
| Clayton Odonnell | | Email Address Redacted | Email |
| Clayton Paronto | | Email Address Redacted | Email |
| Clayton Peterson | | Email Address Redacted | Email |
| Clayton Porscha | | Email Address Redacted | Email |
| Clayton Post | | Email Address Redacted | Email |
| Clayton Price | | Email Address Redacted | Email |
| Clayton Reeves | | Email Address Redacted | Email |
| Clayton Relle | | Email Address Redacted | Email |
| Clayton Restoration | | Email Address Redacted | Email |
| Clayton Robbins | | Email Address Redacted | Email |
| Clayton Roe | | Email Address Redacted | Email |
| Clayton S Binford | | Email Address Redacted | Email |
| Clayton Schaner | | Email Address Redacted | Email |
| Clayton Schutter | | Email Address Redacted | Email |
| Clayton Scott | | Email Address Redacted | Email |
| Clayton Sontag | | Email Address Redacted | Email |
| Clayton Steininger | | Email Address Redacted | Email |
| Clayton Stephenson | | Email Address Redacted | Email |
| Clayton Stone | | Email Address Redacted | Email |
| Clayton Thomas | | Email Address Redacted | Email |
| Clayton Thomas | | Email Address Redacted | Email |
| Clayton Turks | | Email Address Redacted | Email |
| Clayton Vaughan | | Email Address Redacted | Email |
| Clayton W. Andrews | | Email Address Redacted | Email |
| Clayton Welch | | Email Address Redacted | Email |
| Clayton West | | Email Address Redacted | Email |
| Clayton Whitacre | | Email Address Redacted | Email |
| Clayton White | | Email Address Redacted | Email |
| Clayton White | | Email Address Redacted | Email |
| Clayton Whittenburg | | Email Address Redacted | Email |
| Clayton Williams | | Email Address Redacted | Email |
| Clayton Winn | | Email Address Redacted | Email |
| Clayton Winn | | Email Address Redacted | Email |
| Clayton Winn, | | Email Address Redacted | Email |
| Clayton Woodley | | Email Address Redacted | Email |
| Clayton'S Barber Shop & Salon, Inc. | | Email Address Redacted | Email |
| Claytopia | | Email Address Redacted | Email |
| Claywood Construction | | Email Address Redacted | Email |
| Clazz Enterprises LLC | | Email Address Redacted | Email |
| Clb Investments, LLC | | Email Address Redacted | Email |
| Clc Property Development LLC | | Email Address Redacted | Email |
| Clc Sonoma LLC | | Email Address Redacted | Email |
| Cldama Enterprises LLC | | Email Address Redacted | Email |
| Cldi Corporation | | Email Address Redacted | Email |
| Cldubo Jam, Inc | | Email Address Redacted | Email |
| Cleadous Murphy | | Email Address Redacted | Email |
| Cleairmonroe | | Email Address Redacted | Email |
| Clean | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Clean & Beyond Solutions | | | Email Address Redacted | Email |
| Clean & Clear Cleaning Services Corp. | | | Email Address Redacted | Email |
| Clean & Fresh Cleaning Service LLC | | | Email Address Redacted | Email |
| Clean & Green Associates Inc | | | Email Address Redacted | Email |
| Clean & Pure Building & Residential Services | | | Email Address Redacted | Email |
| Clean & Shine | | | Email Address Redacted | Email |
| Clean & Shine Detail Car Wash LLC | | | Email Address Redacted | Email |
| Clean & Simple Cleaning, Inc. | | | Email Address Redacted | Email |
| Clean & Sparkle Janitorial Services, Inc. | | | Email Address Redacted | Email |
| Clean & Spiffy, Inc. | | | Email Address Redacted | Email |
| Clean & Spotles Car Wash Corp | | | Email Address Redacted | Email |
| Clean 4 U | | | Email Address Redacted | Email |
| Clean Again LLC | | | Email Address Redacted | Email |
| Clean Air Endustries | | | Email Address Redacted | Email |
| Clean Air Lawn Care, Inc. | | | Email Address Redacted | Email |
| Clean Appeal Corp | | | Email Address Redacted | Email |
| Clean As A Whistle | | | Email Address Redacted | Email |
| Clean As A Whistle Of Greenville | | | Email Address Redacted | Email |
| Clean As A Whistle, LLC | | | Email Address Redacted | Email |
| Clean Away Maids | | | Email Address Redacted | Email |
| Clean Between The Lines | | | Email Address Redacted | Email |
| Clean Break Go | | | Email Address Redacted | Email |
| Clean Break Hawaii LLC, | | | Email Address Redacted | Email |
| Clean Building LLC | | | Email Address Redacted | Email |
| Clean Car Auto Sales &Detailing LLC | 825 Broad St | Utica, NY 13501 | | First Class Mail |
| Clean Cedar Roofs | | | Email Address Redacted | Email |
| Clean Chris | | | Email Address Redacted | Email |
| Clean City Cleaners Inc | | | Email Address Redacted | Email |
| Clean City Laundry Inc | | | Email Address Redacted | Email |
| Clean Corporation | | | Email Address Redacted | Email |
| Clean Cut Abatement | | | Email Address Redacted | Email |
| Clean Cut Lawn Care | | | Email Address Redacted | Email |
| Clean Cuts Grooming | | | Email Address Redacted | Email |
| Clean Drive LLC | | | Email Address Redacted | Email |
| Clean Edge Painting LLC | | | Email Address Redacted | Email |
| Clean Edge Printing, LLC | | | Email Address Redacted | Email |
| Clean Energy Advisors | | | Email Address Redacted | Email |
| Clean Energy Advisors | | | Email Address Redacted | Email |
| Clean Energy Consulting LLC | | | Email Address Redacted | Email |
| Clean Energy Retrofit Inc Dba Uplift Remodeling | | | Email Address Redacted | Email |
| Clean Freak Services | | | Email Address Redacted | Email |
| Clean Glass Depot | | | Email Address Redacted | Email |
| Clean Grease Biofuels Inc | | | Email Address Redacted | Email |
| Clean Green Asheville | | | Email Address Redacted | Email |
| Clean Green Florida | | | Email Address Redacted | Email |
| Clean Green Hauling | | | Email Address Redacted | Email |
| Clean Green Solutions LLC | | | Email Address Redacted | Email |
| Clean Home Club | | | Email Address Redacted | Email |
| Clean Image Maintenance LLC | | | Email Address Redacted | Email |
| Clean Inn | | | Email Address Redacted | Email |
| Clean Is Us | | | Email Address Redacted | Email |
| Clean James Edition LLC | | | Email Address Redacted | Email |
| Clean King Maintenance Inc | | | Email Address Redacted | Email |
| Clean Life LLC. | | | Email Address Redacted | Email |
| Clean Look Cosmetics | | | Email Address Redacted | Email |
| Clean Master LLC | | | Email Address Redacted | Email |
| Clean Michigan Maintenance, Llc | | | Email Address Redacted | Email |
| Clean Mountain Living | | | Email Address Redacted | Email |
| Clean My Shop | | | Email Address Redacted | Email |
| Clean N Bright Laundromat Inc | | | Email Address Redacted | Email |
| Clean N Fresh | | | Email Address Redacted | Email |
| Clean N Sheen Inc | | | Email Address Redacted | Email |
| Clean Of Hearts Cleaning Service | | | Email Address Redacted | Email |
| Clean One Facility Services, Inc. | | | Email Address Redacted | Email |
| Clean Paw LLC | | | Email Address Redacted | Email |
| Clean Power Advisors | | | Email Address Redacted | Email |
| Clean Pro Exteriors LLC | | | Email Address Redacted | Email |
| Clean Pro, Inc. | | | Email Address Redacted | Email |
| Clean Queen Meal Prep | | | Email Address Redacted | Email |
| Clean Right | | | Email Address Redacted | Email |
| Clean Services North West | | | Email Address Redacted | Email |
| Clean Slate Clean Group | | | Email Address Redacted | Email |
| Clean Slate Spa | | | Email Address Redacted | Email |
| Clean Spaces | | | Email Address Redacted | Email |
| Clean Street Sweeping Inc. | | | Email Address Redacted | Email |
| Clean Sweep | | | Email Address Redacted | Email |
| Clean Sweep | | | Email Address Redacted | Email |
| Clean Sweep A Div Of Duobert Trucking Inc | | | Email Address Redacted | Email |
| Clean Sweep Chimney, Dryer, & Duct LLC | | | Email Address Redacted | Email |
| Clean Sweep Janitorial Services LLC | | | Email Address Redacted | Email |
| Clean Sweep Pest Control | | | Email Address Redacted | Email |
| Clean Sweep Stone Tile & Hard Surface Specialist | | | Email Address Redacted | Email |
| Clean Team | | | Email Address Redacted | Email |
| Clean Team Loz Limited Company | | | Email Address Redacted | Email |
| Clean Team Loz Limited Company, | | | Email Address Redacted | Email |
| Clean Tech Solution'S Inc | | | Email Address Redacted | Email |
| Clean Technology Inc | | | Email Address Redacted | Email |
| Clean Teck Media | | | Email Address Redacted | Email |
| Clean Threads Inc. | | | Email Address Redacted | Email |
| Clean View Cleaning Service | | | Email Address Redacted | Email |
| Clean Web Colorado | | | Email Address Redacted | Email |
| Clean White Laundromat Inc | | | Email Address Redacted | Email |
| Clean Wolf, LLC | | | Email Address Redacted | Email |
| Clean@Neat | | | Email Address Redacted | Email |
| Cleanandcomfortable | | | Email Address Redacted | Email |
| Cleanart Contractors Inc. | | | Email Address Redacted | Email |
| Cleanasaurus LLC | | | Email Address Redacted | Email |
| Cleancrop Technologies LLC | | | Email Address Redacted | Email |
| Clean-Cut Lawn Care | | | Email Address Redacted | Email |
| Cleancut Valencia Landscape LLC | | | Email Address Redacted | Email |
| Cleaned Just For You | | | Email Address Redacted | Email |
| Cleanedbybrown | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Cleaner Image, Inc. | | Email Address Redacted | Email |
| Cleaner Than Clean, LLC | | Email Address Redacted | Email |
| Cleaners Connections | | Email Address Redacted | Email |
| Cleaners Mail Comp | | Email Address Redacted | Email |
| Cleaners New York, Inc | | Email Address Redacted | Email |
| Cleaners Outlet | | Email Address Redacted | Email |
| Cleaners Outlet Inc | | Email Address Redacted | Email |
| Cleaners Plus | | Email Address Redacted | Email |
| Cleanest Custodial Services Region 1 Inc | | Email Address Redacted | Email |
| Cleanfri LLC | | Email Address Redacted | Email |
| Cleaning | | Email Address Redacted | Email |
| Cleaning & Coating Systems By T Chris Barrett | | Email Address Redacted | Email |
| Cleaning By Jen | | Email Address Redacted | Email |
| Cleaning By Jenni | | Email Address Redacted | Email |
| Cleaning By Karla | | Email Address Redacted | Email |
| Cleaning By Kprestley | | Email Address Redacted | Email |
| Cleaning By Rachelle | | Email Address Redacted | Email |
| Cleaning By Sheree | | Email Address Redacted | Email |
| Cleaning Fairies | | Email Address Redacted | Email |
| Cleaning Freeport Services | | Email Address Redacted | Email |
| Cleaning Plus Janitorial Services LLC | | Email Address Redacted | Email |
| Cleaning Pro Service Inc | | Email Address Redacted | Email |
| Cleaning Pros LLC | | Email Address Redacted | Email |
| Cleaning Resources LLC | | Email Address Redacted | Email |
| Cleaning Restoring Elite LLC | | Email Address Redacted | Email |
| Cleaning Service | | Email Address Redacted | Email |
| Cleaning Service | | Email Address Redacted | Email |
| Cleaning Service Inc | | Email Address Redacted | Email |
| Cleaning Services | | Email Address Redacted | Email |
| Cleaning Services By Aline Dorcely | | Email Address Redacted | Email |
| Cleaning Services Of Charleston | | Email Address Redacted | Email |
| Cleaning Streak Professional | | Email Address Redacted | Email |
| Cleaning Superior Services LLC | | Email Address Redacted | Email |
| Cleaning The Wright Way LLC | | Email Address Redacted | Email |
| Cleaning Witch LLC | | Email Address Redacted | Email |
| Cleaning With A Nola Smile LLC | | Email Address Redacted | Email |
| Cleaning With Luna | | Email Address Redacted | Email |
| Cleanings R Us LLC | | Email Address Redacted | Email |
| Cleanique Professional Services | | Email Address Redacted | Email |
| Cleanliving LLC | | Email Address Redacted | Email |
| Cleanlot Maintenance Services, Inc. | | Email Address Redacted | Email |
| Cleanmax, LLC | | Email Address Redacted | Email |
| Cleanme1St, LLC | | Email Address Redacted | Email |
| Cleanolly Cleaning Inc | | Email Address Redacted | Email |
| Cleanow LLC | | Email Address Redacted | Email |
| Cleanpros Janitorial Services LLC | | Email Address Redacted | Email |
| Cleansing Waters Wellness & Weight Loss Center | | Email Address Redacted | Email |
| Cleansmart Janitorial Supplies, Inc | | Email Address Redacted | Email |
| Cleansweep Services LLC | | Email Address Redacted | Email |
| Cleante Allen | | Email Address Redacted | Email |
| Cleanwerx, Inc. | | Email Address Redacted | Email |
| Cleanxpress | | Email Address Redacted | Email |
| Clear Accounting Solutions LLC | | Email Address Redacted | Email |
| Clear Advantage LLC | | Email Address Redacted | Email |
| Clear As Crystal Pool Service & Repair | | Email Address Redacted | Email |
| Clear Capital Investment Group, Inc | | Email Address Redacted | Email |
| Clear Care Service | | Email Address Redacted | Email |
| Clear Channel Energy Group | | Email Address Redacted | Email |
| Clear Channel Telecommunications, Inc. | | Email Address Redacted | Email |
| Clear Choice Acupuncture & Wellness | | Email Address Redacted | Email |
| Clear Choice Glass Repair | | Email Address Redacted | Email |
| Clear Choice Marketing, LLC | | Email Address Redacted | Email |
| Clear Choice Pool & Spa Service | | Email Address Redacted | Email |
| Clear Choice Window Cleaning Inc | | Email Address Redacted | Email |
| Clear Communications Interpreting & Translation Services | | Email Address Redacted | Email |
| Clear Conscience Credit Repair | | Email Address Redacted | Email |
| Clear Construction | | Email Address Redacted | Email |
| Clear Creek Water Works LLC | | Email Address Redacted | Email |
| Clear Creek Wood Products, Inc | | Email Address Redacted | Email |
| Clear Energy LLC | | Email Address Redacted | Email |
| Clear Eye Sight Optometry Pc | | Email Address Redacted | Email |
| Clear Heart Counseling | | Email Address Redacted | Email |
| Clear Image Automotive | | Email Address Redacted | Email |
| Clear Image Satellite Systems | | Email Address Redacted | Email |
| Clear Investment Strategies | | Email Address Redacted | Email |
| Clear Logistics Inc. | | Email Address Redacted | Email |
| Clear Moment Pressure Washing | | Email Address Redacted | Email |
| Clear Nail Spa Inc | | Email Address Redacted | Email |
| Clear Path Home Care, LLC | | Email Address Redacted | Email |
| Clear Path To Peace | | Email Address Redacted | Email |
| Clear Quickbooks Solutions | | Email Address Redacted | Email |
| Clear Restoration, Inc. | | Email Address Redacted | Email |
| Clear Scoliosis Institute, P.A. | | Email Address Redacted | Email |
| Clear Service Solutions Inc. | | Email Address Redacted | Email |
| Clear Skies Consulting | | Email Address Redacted | Email |
| Clear Sky Real Estate & Consulting Inc. | | Email Address Redacted | Email |
| Clear Solutions LLC | | Email Address Redacted | Email |
| Clear Strategy Coaching | | Email Address Redacted | Email |
| Clear Vision Cleaning Services LLC | | Email Address Redacted | Email |
| Clear Vision Optical | | Email Address Redacted | Email |
| Clear Vision Properties Of Illinois | | Email Address Redacted | Email |
| Clear Vision Realty | | Email Address Redacted | Email |
| Clear Water Freights Inc | | Email Address Redacted | Email |
| Clear Window Washing | | Email Address Redacted | Email |
| Clearassure Inc. | | Email Address Redacted | Email |
| Clearcad Solutions | | Email Address Redacted | Email |
| Clearchoice Telcoms LLC | | Email Address Redacted | Email |
| Clearetta Current | | Email Address Redacted | Email |
| Clearfield Assisted Living Home LLC | | Email Address Redacted | Email |
| Clearfield Construction | | Email Address Redacted | Email |
| Clearflo | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Clearly Graphic | | | | Email Address Redacted | Email |
| Clearly Promotions Inc | | | | Email Address Redacted | Email |
| Clearlyclean | | | | Email Address Redacted | Email |
| Clearscreen Enterprises, Inc | | | | Email Address Redacted | Email |
| Clearview Abstract | | | | Email Address Redacted | Email |
| Clearview Hair Center | | | | Email Address Redacted | Email |
| Clearview Landscape Maintenance & Design LLC | | | | Email Address Redacted | Email |
| Clearview Mountain Country Club Inc. | | | | Email Address Redacted | Email |
| Clearview Protective Services, Inc. | | | | Email Address Redacted | Email |
| Clearview San Luis Obispo | | | | Email Address Redacted | Email |
| Clearview Sun Control, Inc. | | | | Email Address Redacted | Email |
| Clearview Windows | | | | Email Address Redacted | Email |
| Clearwater Associates LLC | | | | Email Address Redacted | Email |
| Clearwater Drain Service | | | | Email Address Redacted | Email |
| Clearwater Financial Inc, | 306 N East St | Arlington, TX 76011 | | | First Class Mail |
| Clearwater Irrigation Supply LLC | | | | Email Address Redacted | Email |
| Clearwater Music Lessons Inc | | | | Email Address Redacted | Email |
| Clearwater Spa LLC | | | | Email Address Redacted | Email |
| Clearwater'S Taste Of Italy | | | | Email Address Redacted | Email |
| Clearwell Management LLC | | | | Email Address Redacted | Email |
| Cleary Collective | | | | Email Address Redacted | Email |
| Cleas Trading Co., Inc. | | | | Email Address Redacted | Email |
| Cleatus Abbott | | | | Email Address Redacted | Email |
| Cleaver Fifer | | | | Email Address Redacted | Email |
| Cleber Aguiar | | | | Email Address Redacted | Email |
| Cleber Aguiar | | | | Email Address Redacted | Email |
| Cleberson Pereira | | | | Email Address Redacted | Email |
| Clebert Guerrier | | | | Email Address Redacted | Email |
| Cleburn Brinkley | | | | Email Address Redacted | Email |
| Cled Dorvil | | | | Email Address Redacted | Email |
| Cledion Jean | | | | Email Address Redacted | Email |
| Clee Enterprises, LLC | | | | Email Address Redacted | Email |
| Cleferry Paakimaan | | | | Email Address Redacted | Email |
| Cleffenide Mezidor | | | | Email Address Redacted | Email |
| Clegg Ivey | | | | Email Address Redacted | Email |
| Cleghorn Cards | | | | Email Address Redacted | Email |
| Cleidna Oliveira | | | | Email Address Redacted | Email |
| Cleidson Silva | | | | Email Address Redacted | Email |
| Cleimar Del Valle Martinez, Pa | | | | Email Address Redacted | Email |
| Cleisander Gomez | | | | Email Address Redacted | Email |
| Cleiton Lopes | | | | Email Address Redacted | Email |
| Clejj | | | | Email Address Redacted | Email |
| Cleland Investments Lc | | | | Email Address Redacted | Email |
| Clelia Pergola | | | | Email Address Redacted | Email |
| Clell Beavers | | | | Email Address Redacted | Email |
| Clell Haberman | | | | Email Address Redacted | Email |
| Clem Auto Sales Inc, | | | | Email Address Redacted | Email |
| Clem Whitman | | | | Email Address Redacted | Email |
| Clemco Inc. | | | | Email Address Redacted | Email |
| Clemens Builders, Inc. | | | | Email Address Redacted | Email |
| Clemens Cruz Morales | | | | Email Address Redacted | Email |
| Clement Aboge | | | | Email Address Redacted | Email |
| Clement Care LLC | | | | Email Address Redacted | Email |
| Clement Cote | | | | Email Address Redacted | Email |
| Clement Heffez | | | | Email Address Redacted | Email |
| Clement Igbinonwanhia | | | | Email Address Redacted | Email |
| Clement Kembi Philanthropic Foundation Nfp | | | | Email Address Redacted | Email |
| Clement LLC | | | | Email Address Redacted | Email |
| Clement Masters | | | | Email Address Redacted | Email |
| Clement Ogunyemi | | | | Email Address Redacted | Email |
| Clement Palmer | | | | Email Address Redacted | Email |
| Clement Scantlebury | | | | Email Address Redacted | Email |
| Clementay Calloway | | | | Email Address Redacted | Email |
| Clemente Esquivel | | | | Email Address Redacted | Email |
| Clemente Estrada | | | | Email Address Redacted | Email |
| Clemente Lapietra | | | | Email Address Redacted | Email |
| Clemente Noriega | | | | Email Address Redacted | Email |
| Clemente Santos | | | | Email Address Redacted | Email |
| Clemente Tornero | | | | Email Address Redacted | Email |
| Clemente V Milan | | | | Email Address Redacted | Email |
| Clementi Printing Inc | | | | Email Address Redacted | Email |
| Clementina Concepts, LLC | | | | Email Address Redacted | Email |
| Clementina Ojiaku | | | | Email Address Redacted | Email |
| Clementine Fokam | | | | Email Address Redacted | Email |
| Clementine Foods, LLC | | | | Email Address Redacted | Email |
| Clementine Kids LLC | | | | Email Address Redacted | Email |
| Clementine Robertson | | | | Email Address Redacted | Email |
| Clements & Associates Inc | | | | Email Address Redacted | Email |
| Clements Cleaning Services | | | | Email Address Redacted | Email |
| Clements Construction Services, LLC. | | | | Email Address Redacted | Email |
| Clementthelusma | | | | Email Address Redacted | Email |
| Clemie Stewart | | | | Email Address Redacted | Email |
| Clemisha Smith | | | | Email Address Redacted | Email |
| Clemisha Wilson | | | | Email Address Redacted | Email |
| Clemmer & Company Real Estate Services | | | | Email Address Redacted | Email |
| Clemmie Freeman | | | | Email Address Redacted | Email |
| Clemmons & Company, Inc. | | | | Email Address Redacted | Email |
| Clemmons Concrete | | | | Email Address Redacted | Email |
| Clemmons Country Store | | | | Email Address Redacted | Email |
| Clemmons Family Counseling | | | | Email Address Redacted | Email |
| Clemmons Muhammad | | | | Email Address Redacted | Email |
| Clemons & Associates | | | | Email Address Redacted | Email |
| Clemons Carol | | | | Email Address Redacted | Email |
| Clemons Professional Service | | | | Email Address Redacted | Email |
| Clemons Tax Services | | | | Email Address Redacted | Email |
| Clemson Nwinye | | | | Email Address Redacted | Email |
| Clendon Gilbert | | | | Email Address Redacted | Email |
| Clent Emmanuel | | | | Email Address Redacted | Email |
| Clent Massey | | | | Email Address Redacted | Email |
| Cleo & Billys Soul Food | | | | Email Address Redacted | Email |
| Cleo A Stewart | | | | Email Address Redacted | Email |
| Cleo Anderson | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Cleo Gilmore | | | | Email Address Redacted | Email |
| Cleo Sandoval Cruz | | | | Email Address Redacted | Email |
| Cleodis Hilliard | | | | Email Address Redacted | Email |
| Cleola Moore | | | | Email Address Redacted | Email |
| Cleon Bonner | | | | Email Address Redacted | Email |
| Cleon Edwards | | | | Email Address Redacted | Email |
| Cleon Frandsen | | | | Email Address Redacted | Email |
| Cleon Grant | | | | Email Address Redacted | Email |
| Cleon King | | | | Email Address Redacted | Email |
| Cleoner Allen | | | | Email Address Redacted | Email |
| Cleonie Barnetr | | | | Email Address Redacted | Email |
| Cleonie Chang Schwartz | | | | Email Address Redacted | Email |
| Cleopatra Agee | | | | Email Address Redacted | Email |
| Cleopatra Briseno | | | | Email Address Redacted | Email |
| Cleopatra Brown-Urvantsev | | | | Email Address Redacted | Email |
| Cleopatra Kinlock | | | | Email Address Redacted | Email |
| Cleopatra Montero | | | | Email Address Redacted | Email |
| Cleopatra Nails | | | | Email Address Redacted | Email |
| Cleopatra Ortiz | | | | Email Address Redacted | Email |
| Cleopatra Slough | | | | Email Address Redacted | Email |
| Cleotilde L Driver | | | | Email Address Redacted | Email |
| Cleotilde Portorreal | | | | Email Address Redacted | Email |
| Cleotis Johnson | | | | Email Address Redacted | Email |
| Cleoyvonta Longmire | | | | Email Address Redacted | Email |
| Clergy Image | | | | Email Address Redacted | Email |
| Clerian Inc | | | | Email Address Redacted | Email |
| Clerical Companions | | | | Email Address Redacted | Email |
| Clerisy Medical PC | | | | Email Address Redacted | Email |
| Clermont & Associates, LLC | | | | Email Address Redacted | Email |
| Clermont Biotech Inc | | | | Email Address Redacted | Email |
| Clero Enterprises, Inc. | | | | Email Address Redacted | Email |
| Clerveaux Meus | | | | Email Address Redacted | Email |
| Clerveus Limo | | | | Email Address Redacted | Email |
| Cleshaun Anderson | | | | Email Address Redacted | Email |
| Clesslie Foster | | | | Email Address Redacted | Email |
| Cleston Santino Pereira | | | | Email Address Redacted | Email |
| Cletise Hammonds | | | | Email Address Redacted | Email |
| Cleto M Dominguez Reyes | | | | Email Address Redacted | Email |
| Cletus Archer | | | | Email Address Redacted | Email |
| Cletus Blumpkin Inc. | | | | Email Address Redacted | Email |
| Cleunice Bretas | | | | Email Address Redacted | Email |
| Cleusa Dos Santos | | | | Email Address Redacted | Email |
| Clevana Lewis | | | | Email Address Redacted | Email |
| Clevel Jackson | | | | Email Address Redacted | Email |
| Cleveland Auzenne Jr | | | | Email Address Redacted | Email |
| Cleveland Ave | | | | Email Address Redacted | Email |
| Cleveland Ballet Conservatory | | | | Email Address Redacted | Email |
| Cleveland Baseball Federation | | | | Email Address Redacted | Email |
| Cleveland Biggs | | | | Email Address Redacted | Email |
| Cleveland Bistros, LLC | | | | Email Address Redacted | Email |
| Cleveland Canova | | | | Email Address Redacted | Email |
| Cleveland Commercial Interiors | | | | Email Address Redacted | Email |
| Cleveland Consulting Service | | | | Email Address Redacted | Email |
| Cleveland County Volunteer Fire Department, Inc. | | | | Email Address Redacted | Email |
| Cleveland Curtis Jackson | | | | Email Address Redacted | Email |
| Cleveland Davis | | | | Email Address Redacted | Email |
| Cleveland Flame Hardening Company | | | | Email Address Redacted | Email |
| Cleveland Hardwood Flooring | | | | Email Address Redacted | Email |
| Cleveland Heights Chiropractic Clinic | | | | Email Address Redacted | Email |
| Cleveland House Hotels LLC | | | | Email Address Redacted | Email |
| Cleveland Johnson | | | | Email Address Redacted | Email |
| Cleveland Jones | | | | Email Address Redacted | Email |
| Cleveland Kirby | | | | Email Address Redacted | Email |
| Cleveland Loney | | | | Email Address Redacted | Email |
| Cleveland Lube & Tune LLC | | | | Email Address Redacted | Email |
| Cleveland Mentore | | | | Email Address Redacted | Email |
| Cleveland Ohio Roofing, LLC | | | | Email Address Redacted | Email |
| Cleveland T. Smith, Dmd, Pa | | | | Email Address Redacted | Email |
| Cleveland Watts | | | | Email Address Redacted | Email |
| Cleveland Yohance Deloatch | | | | Email Address Redacted | Email |
| Clevengercreations | | | | Email Address Redacted | Email |
| Clever Cabinetry LLC | | | | Email Address Redacted | Email |
| Clever Campbell | | | | Email Address Redacted | Email |
| Clever Closures Inc | | | | Email Address Redacted | Email |
| Clever Girl Finance Inc | | | | Email Address Redacted | Email |
| Clever Prosperity Web, | | | | Email Address Redacted | Email |
| Clever Silva | | | | Email Address Redacted | Email |
| Cleverhouse By Watershed Corporation | | | | Email Address Redacted | Email |
| Clevert Moxam | | | | Email Address Redacted | Email |
| Clevon Tilghman | | | | Email Address Redacted | Email |
| Clevoris Clothing | | | | Email Address Redacted | Email |
| Clewiston Wiresless LLC | | | | Email Address Redacted | Email |
| Cleyce Homedaycare | | | | Email Address Redacted | Email |
| Cleyder Blanco Pinango | | | | Email Address Redacted | Email |
| Clfs Florida Investment | | | | Email Address Redacted | Email |
| Clgann, LLC | | | | Email Address Redacted | Email |
| Clh Investments LLC | | | | Email Address Redacted | Email |
| Click & Market Inc. | | | | Email Address Redacted | Email |
| Click & Save Inc. | | | | Email Address Redacted | Email |
| Click & Ship | | | | Email Address Redacted | Email |
| Click Call Sell LLC | | | | Email Address Redacted | Email |
| Click Consulting, Inc. | | | | Email Address Redacted | Email |
| Click For Otc.Com Inc. | | | | Email Address Redacted | Email |
| Click It Design Corp | | | | Email Address Redacted | Email |
| Click Law | | | | Email Address Redacted | Email |
| Click Photography Incorporated | | | | Email Address Redacted | Email |
| Click Rate Media LLC | | | | Email Address Redacted | Email |
| Click Refresh Inc. | | | | Email Address Redacted | Email |
| Click Shop & Run | | | | Email Address Redacted | Email |
| Click Tech Inc. | | | | Email Address Redacted | Email |
| Click2Go LLC | Attn: April Baxter | 8525 W Southgate Shores Cir | Tamarac, FL 33321 | | First Class Mail |
| Click2Go LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Click3Times Inc | | Email Address Redacted | Email |
| Clickamin Inc. | | Email Address Redacted | Email |
| Clickdolus Media | | Email Address Redacted | Email |
| Clickminded LLC | | Email Address Redacted | Email |
| Click'S Plumbing | | Email Address Redacted | Email |
| Clickship, LLC | | Email Address Redacted | Email |
| Client Care | | Email Address Redacted | Email |
| Client Care Insurance P&C, LLC | | Email Address Redacted | Email |
| Client First Inc | | Email Address Redacted | Email |
| Client First Services, LLC | | Email Address Redacted | Email |
| Client Focused Care | | Email Address Redacted | Email |
| Client Solution Innovations | | Email Address Redacted | Email |
| Clientfit LLC | | Email Address Redacted | Email |
| Clientific, LLC | | Email Address Redacted | Email |
| Clients On Demand | | Email Address Redacted | Email |
| Client-Tele | | Email Address Redacted | Email |
| Cliff Alexis | | Email Address Redacted | Email |
| Cliff Bragg | | Email Address Redacted | Email |
| Cliff Chanthalangsy | | Email Address Redacted | Email |
| Cliff Co. | | Email Address Redacted | Email |
| Cliff Conner | | Email Address Redacted | Email |
| Cliff Cook | | Email Address Redacted | Email |
| Cliff Decoteau | | Email Address Redacted | Email |
| Cliff Farmer | | Email Address Redacted | Email |
| Cliff Finley | | Email Address Redacted | Email |
| Cliff Fisher Electric, Inc. | | Email Address Redacted | Email |
| Cliff Flambert | | Email Address Redacted | Email |
| Cliff Fontenot | | Email Address Redacted | Email |
| Cliff Fontenot LLC | | Email Address Redacted | Email |
| Cliff Glassman | | Email Address Redacted | Email |
| Cliff Graham | | Email Address Redacted | Email |
| Cliff Grossi | | Email Address Redacted | Email |
| Cliff Hanson Electric LLC | | Email Address Redacted | Email |
| Cliff Hess | | Email Address Redacted | Email |
| Cliff Hopkins | | Email Address Redacted | Email |
| Cliff It Solutions LLC | | Email Address Redacted | Email |
| Cliff Knight | | Email Address Redacted | Email |
| Cliff Mason, Inc. | | Email Address Redacted | Email |
| Cliff Miller Contracting, LLC | | Email Address Redacted | Email |
| Cliff Mostiler | | Email Address Redacted | Email |
| Cliff Phokomon | | Email Address Redacted | Email |
| Cliff Preefer | | Email Address Redacted | Email |
| Cliff Roberson Trucking | | Email Address Redacted | Email |
| Cliff Roth | | Email Address Redacted | Email |
| Cliff Schneider | | Email Address Redacted | Email |
| Cliff Sprague | | Email Address Redacted | Email |
| Cliff Stokes | | Email Address Redacted | Email |
| Cliff Swanberg | | Email Address Redacted | Email |
| Cliff Vanguilder | | Email Address Redacted | Email |
| Cliff Verhoeff | | Email Address Redacted | Email |
| Cliff Williams | | Email Address Redacted | Email |
| Cliff Wright | | Email Address Redacted | Email |
| Cliff Zander | | Email Address Redacted | Email |
| Cliffon Brown | | Email Address Redacted | Email |
| Clifford Alcin | | Email Address Redacted | Email |
| Clifford Amfo Plange | | Email Address Redacted | Email |
| Clifford Bergdoll | | Email Address Redacted | Email |
| Clifford Bjork | | Email Address Redacted | Email |
| Clifford Blevins | | Email Address Redacted | Email |
| Clifford Block | | Email Address Redacted | Email |
| Clifford Bown | | Email Address Redacted | Email |
| Clifford Brechner | | Email Address Redacted | Email |
| Clifford Cantrell | | Email Address Redacted | Email |
| Clifford Casey | | Email Address Redacted | Email |
| Clifford Certain | | Email Address Redacted | Email |
| Clifford Childers | | Email Address Redacted | Email |
| Clifford Corkran | | Email Address Redacted | Email |
| Clifford Crose | | Email Address Redacted | Email |
| Clifford Cunningham | | Email Address Redacted | Email |
| Clifford Deane | | Email Address Redacted | Email |
| Clifford Delancy | | Email Address Redacted | Email |
| Clifford Dorn Iii | | Email Address Redacted | Email |
| Clifford Erickson | | Email Address Redacted | Email |
| Clifford Feeney | | Email Address Redacted | Email |
| Clifford G. Hoffman, Pc | | Email Address Redacted | Email |
| Clifford Garrett | | Email Address Redacted | Email |
| Clifford Gene Johnson | | Email Address Redacted | Email |
| Clifford Goodwin | | Email Address Redacted | Email |
| Clifford Guy | | Email Address Redacted | Email |
| Clifford Haines | | Email Address Redacted | Email |
| Clifford Harris | | Email Address Redacted | Email |
| Clifford Hart | | Email Address Redacted | Email |
| Clifford Helsel | | Email Address Redacted | Email |
| Clifford Henley | | Email Address Redacted | Email |
| Clifford Higby | | Email Address Redacted | Email |
| Clifford Hofferber | | Email Address Redacted | Email |
| Clifford Holloway | | Email Address Redacted | Email |
| Clifford Hopkins | | Email Address Redacted | Email |
| Clifford Howell | | Email Address Redacted | Email |
| Clifford Huter Iii | | Email Address Redacted | Email |
| Clifford J Perry | | Email Address Redacted | Email |
| Clifford James Barlow | | Email Address Redacted | Email |
| Clifford Jenkins | | Email Address Redacted | Email |
| Clifford Jester | | Email Address Redacted | Email |
| Clifford Johnston | | Email Address Redacted | Email |
| Clifford Jones | | Email Address Redacted | Email |
| Clifford K Wutzke | | Email Address Redacted | Email |
| Clifford Kemp | | Email Address Redacted | Email |
| Clifford Kitey | | Email Address Redacted | Email |
| Clifford Kwock | | Email Address Redacted | Email |
| Clifford L Brown Consulting | | Email Address Redacted | Email |
| Clifford L. Johnson Ii | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Clifford L. Pitts, Jr. | | Email Address Redacted | Email |
| Clifford Lafreniere | | Email Address Redacted | Email |
| Clifford Laguerre | | Email Address Redacted | Email |
| Clifford Larose | | Email Address Redacted | Email |
| Clifford Leblanc | | Email Address Redacted | Email |
| Clifford Letourneau | | Email Address Redacted | Email |
| Clifford Long | | Email Address Redacted | Email |
| Clifford Luke | | Email Address Redacted | Email |
| Clifford Martin | | Email Address Redacted | Email |
| Clifford Matthew Dav Evans | | Email Address Redacted | Email |
| Clifford Mcgehee | | Email Address Redacted | Email |
| Clifford Mckellop | | Email Address Redacted | Email |
| Clifford Mcwhorter | | Email Address Redacted | Email |
| Clifford Miller | | Email Address Redacted | Email |
| Clifford Miller | | Email Address Redacted | Email |
| Clifford Miller | | Email Address Redacted | Email |
| Clifford Modlin | | Email Address Redacted | Email |
| Clifford Montgomery | | Email Address Redacted | Email |
| Clifford Moore | | Email Address Redacted | Email |
| Clifford Mowery | | Email Address Redacted | Email |
| Clifford Murphy | | Email Address Redacted | Email |
| Clifford Naiman | | Email Address Redacted | Email |
| Clifford Neal | | Email Address Redacted | Email |
| Clifford Norris | | Email Address Redacted | Email |
| Clifford Olsen | | Email Address Redacted | Email |
| Clifford Parker | | Email Address Redacted | Email |
| Clifford Pfleger | | Email Address Redacted | Email |
| Clifford Phillips | | Email Address Redacted | Email |
| Clifford Quan | | Email Address Redacted | Email |
| Clifford Rotolo | | Email Address Redacted | Email |
| Clifford Saul | | Email Address Redacted | Email |
| Clifford Schulman | | Email Address Redacted | Email |
| Clifford Smith Iii | | Email Address Redacted | Email |
| Clifford Speer | | Email Address Redacted | Email |
| Clifford Spielman | | Email Address Redacted | Email |
| Clifford Stapleton | | Email Address Redacted | Email |
| Clifford Stills | | Email Address Redacted | Email |
| Clifford Style | | Email Address Redacted | Email |
| Clifford T Boro | | Email Address Redacted | Email |
| Clifford Taguta | | Email Address Redacted | Email |
| Clifford Taylor | | Email Address Redacted | Email |
| Clifford Thyng | | Email Address Redacted | Email |
| Clifford Tires | | Email Address Redacted | Email |
| Clifford Tjing | | Email Address Redacted | Email |
| Clifford Tolleson | | Email Address Redacted | Email |
| Clifford Trapani | | Email Address Redacted | Email |
| Clifford Weinstein | | Email Address Redacted | Email |
| Clifford Whaley | | Email Address Redacted | Email |
| Clifford Whitmer | | Email Address Redacted | Email |
| Clifford Wollaston | | Email Address Redacted | Email |
| Clifford Wooten | | Email Address Redacted | Email |
| Cliffordscott | | Email Address Redacted | Email |
| Cliffs Edge Productions, LLC | | Email Address Redacted | Email |
| Cliffside Paving, LLC | | Email Address Redacted | Email |
| Cliffton Stovall | | Email Address Redacted | Email |
| Cliffton Williams | | Email Address Redacted | Email |
| Cliffy Cliff Fired Up Trucker Inc | | Email Address Redacted | Email |
| Cliford Jeanis | | Email Address Redacted | Email |
| Clifrock | | Email Address Redacted | Email |
| Clift Dempsey | | Email Address Redacted | Email |
| Cliftina Meredith | | Email Address Redacted | Email |
| Clifton Alston | | Email Address Redacted | Email |
| Clifton Barnes | | Email Address Redacted | Email |
| Clifton Barnes | | Email Address Redacted | Email |
| Clifton Boatright | | Email Address Redacted | Email |
| Clifton Braswell | | Email Address Redacted | Email |
| Clifton Brown | | Email Address Redacted | Email |
| Clifton Burger Hous, Inc | | Email Address Redacted | Email |
| Clifton Burnley | | Email Address Redacted | Email |
| Clifton Burt | | Email Address Redacted | Email |
| Clifton Carden | | Email Address Redacted | Email |
| Clifton Carden | | Email Address Redacted | Email |
| Clifton Castleman | | Email Address Redacted | Email |
| Clifton Center For Oral Surgery & Jaw Reconstruction | | Email Address Redacted | Email |
| Clifton Comastro | | Email Address Redacted | Email |
| Clifton Coughlin | | Email Address Redacted | Email |
| Clifton Crawley | | Email Address Redacted | Email |
| Clifton Crawley | | Email Address Redacted | Email |
| Clifton Dodge | | Email Address Redacted | Email |
| Clifton E Gay | | Email Address Redacted | Email |
| Clifton Earl Mapp Ii | | Email Address Redacted | Email |
| Clifton Fitzhugh | | Email Address Redacted | Email |
| Clifton Flenory | | Email Address Redacted | Email |
| Clifton Fort | | Email Address Redacted | Email |
| Clifton Galloway | | Email Address Redacted | Email |
| Clifton Gaspard | | Email Address Redacted | Email |
| Clifton Gilliland | | Email Address Redacted | Email |
| Clifton Hamlin | | Email Address Redacted | Email |
| Clifton Hicks | | Email Address Redacted | Email |
| Clifton Jones Jr. | | Email Address Redacted | Email |
| Clifton Joseph | | Email Address Redacted | Email |
| Clifton Joseph | | Email Address Redacted | Email |
| Clifton Jowers | | Email Address Redacted | Email |
| Clifton Jura | | Email Address Redacted | Email |
| Clifton Kane | | Email Address Redacted | Email |
| Clifton Limo Inc | | Email Address Redacted | Email |
| Clifton Looney | | Email Address Redacted | Email |
| Clifton Man | | Email Address Redacted | Email |
| Clifton Man Photography | | Email Address Redacted | Email |
| Clifton Mayfield | | Email Address Redacted | Email |
| Clifton Mcadams | | Email Address Redacted | Email |
| Clifton Mcclane | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Clifton Minor | | Email Address Redacted | Email |
| Clifton Payne | | Email Address Redacted | Email |
| Clifton Playhaus | | Email Address Redacted | Email |
| Clifton Pontius | | Email Address Redacted | Email |
| Clifton R Kaderli | | Email Address Redacted | Email |
| Clifton Riley | | Email Address Redacted | Email |
| Clifton Rock | | Email Address Redacted | Email |
| Clifton Rock | | Email Address Redacted | Email |
| Clifton Samuel | | Email Address Redacted | Email |
| Clifton Shelby | | Email Address Redacted | Email |
| Clifton Tec LLC | | Email Address Redacted | Email |
| Clifton Thompson | | Email Address Redacted | Email |
| Clifton Tolboe | | Email Address Redacted | Email |
| Clifton W Goodson | | Email Address Redacted | Email |
| Clifton Waterbury | | Email Address Redacted | Email |
| Clifton Webster | | Email Address Redacted | Email |
| Clifton Wellington | | Email Address Redacted | Email |
| Clifton Wendel | | Email Address Redacted | Email |
| Clifton Whidbee | | Email Address Redacted | Email |
| Clifton Whitley | | Email Address Redacted | Email |
| Clifton Young | | Email Address Redacted | Email |
| Cliftondale Barbershop | | Email Address Redacted | Email |
| Cliftunes LLC | | Email Address Redacted | Email |
| Clifward Johnson | | Email Address Redacted | Email |
| Climate Care Heating & Air Inc. | | Email Address Redacted | Email |
| Climate Tech Air Conditioning & Heating, | | Email Address Redacted | Email |
| Climatech Heating & Air Conditioning Inc | | Email Address Redacted | Email |
| Climate-Pros Heating & Cooling | | Email Address Redacted | Email |
| Climatrol Inc | | Email Address Redacted | Email |
| Climax Family Practice | | Email Address Redacted | Email |
| Climbing Rose Care Home LLC | | Email Address Redacted | Email |
| Climent Construction Inc | | Email Address Redacted | Email |
| Clin Co | | Email Address Redacted | Email |
| Clinacuity, Inc. | | Email Address Redacted | Email |
| Clinch Transportation Service | | Email Address Redacted | Email |
| Clindatum LLC | | Email Address Redacted | Email |
| Cline Artisan Portraits | | Email Address Redacted | Email |
| Cline Consulting, LLC | | Email Address Redacted | Email |
| Cline Hospitality Concepts LLC | | Email Address Redacted | Email |
| Cline Investment Firm Inc | | Email Address Redacted | Email |
| Cline Law Group | | Email Address Redacted | Email |
| Cline Phillips | | Email Address Redacted | Email |
| Clines Custom Carpentry & Cleaning | | Email Address Redacted | Email |
| Clines Mighty Mo Pilot Cars LLC | | Email Address Redacted | Email |
| Clineu Donascimento | | Email Address Redacted | Email |
| Clingaman Automotive Inc. | | Email Address Redacted | Email |
| Clinger'S Marathon LLC | | Email Address Redacted | Email |
| Clingman Law Firm, LLC | | Email Address Redacted | Email |
| Clinic Modules Inc | | Email Address Redacted | Email |
| Clinica De Salud | | Email Address Redacted | Email |
| Clinica Medica Del Valle Inc. | | Email Address Redacted | Email |
| Clinical Consulting | | Email Address Redacted | Email |
| Clinical Healing Solutions | | Email Address Redacted | Email |
| Clinical Trial Advocates, LLC | | Email Address Redacted | Email |
| Clinical Trial Diagnostics, Inc. | | Email Address Redacted | Email |
| Clinical Trial Experts, Inc | | Email Address Redacted | Email |
| Clinical Trial Marketing Communications | | Email Address Redacted | Email |
| Clinicalxperts | | Email Address Redacted | Email |
| Clinicare, Pllc | | Email Address Redacted | Email |
| Clinician Nexus, Inc. | | Email Address Redacted | Email |
| Clinicwear, Llc | | Email Address Redacted | Email |
| Clinique Research Services | | Email Address Redacted | Email |
| Clinkscales Elder Law Practice, P.A. | | Email Address Redacted | Email |
| Clinova LLC | | Email Address Redacted | Email |
| Clint Accinni | | Email Address Redacted | Email |
| Clint Alexander | | Email Address Redacted | Email |
| Clint Antaran | | Email Address Redacted | Email |
| Clint Antaran | | Email Address Redacted | Email |
| Clint Bailey | | Email Address Redacted | Email |
| Clint Bautz | | Email Address Redacted | Email |
| Clint Bednar | | Email Address Redacted | Email |
| Clint Bertucci | | Email Address Redacted | Email |
| Clint Bodungen | | Email Address Redacted | Email |
| Clint Bridge | | Email Address Redacted | Email |
| Clint Brookover | | Email Address Redacted | Email |
| Clint Brown | | Email Address Redacted | Email |
| Clint Burns | | Email Address Redacted | Email |
| Clint Cartledge | | Email Address Redacted | Email |
| Clint Cluckey | | Email Address Redacted | Email |
| Clint Co Corporation | | Email Address Redacted | Email |
| Clint Copas | | Email Address Redacted | Email |
| Clint Corley | | Email Address Redacted | Email |
| Clint Cornell | | Email Address Redacted | Email |
| Clint Dice | | Email Address Redacted | Email |
| Clint Elkins | | Email Address Redacted | Email |
| Clint Evans | | Email Address Redacted | Email |
| Clint Farrell | | Email Address Redacted | Email |
| Clint Fletcher | | Email Address Redacted | Email |
| Clint Friend | | Email Address Redacted | Email |
| Clint Gale | | Email Address Redacted | Email |
| Clint Greenwood | | Email Address Redacted | Email |
| Clint Greenwood Soccer Academy LLC | | Email Address Redacted | Email |
| Clint Handsaker | | Email Address Redacted | Email |
| Clint Hardman | | Email Address Redacted | Email |
| Clint Helmick | | Email Address Redacted | Email |
| Clint Henderson | | Email Address Redacted | Email |
| Clint Henzen Custom Farming LLC | | Email Address Redacted | Email |
| Clint Herman | | Email Address Redacted | Email |
| Clint Howitz | | Email Address Redacted | Email |
| Clint Howitz | | Email Address Redacted | Email |
| Clint Husser | | Email Address Redacted | Email |
| Clint Jacobs | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Clint Johnson | | Email Address Redacted | Email |
| Clint Johnson | | Email Address Redacted | Email |
| Clint Johnson | | Email Address Redacted | Email |
| Clint Joseph | | Email Address Redacted | Email |
| Clint Kennon | | Email Address Redacted | Email |
| Clint Killam | | Email Address Redacted | Email |
| Clint Knapp | | Email Address Redacted | Email |
| Clint Knapp | | Email Address Redacted | Email |
| Clint Lightbourne | | Email Address Redacted | Email |
| Clint Lovette | | Email Address Redacted | Email |
| Clint Madsen | | Email Address Redacted | Email |
| Clint Mecham | | Email Address Redacted | Email |
| Clint Montgomery | | Email Address Redacted | Email |
| Clint Mooney | | Email Address Redacted | Email |
| Clint Morgan | | Email Address Redacted | Email |
| Clint Morris | | Email Address Redacted | Email |
| Clint Neel | | Email Address Redacted | Email |
| Clint Nettles | | Email Address Redacted | Email |
| Clint Nettles Landscaping | | Email Address Redacted | Email |
| Clint Norlie | | Email Address Redacted | Email |
| Clint Osler | | Email Address Redacted | Email |
| Clint Palmer | | Email Address Redacted | Email |
| Clint Patterson | | Email Address Redacted | Email |
| Clint Paul | | Email Address Redacted | Email |
| Clint Perron | | Email Address Redacted | Email |
| Clint Perry | | Email Address Redacted | Email |
| Clint Pressler | | Email Address Redacted | Email |
| Clint Roberts | | Email Address Redacted | Email |
| Clint Romero | | Email Address Redacted | Email |
| Clint Romero Enterprises Inc. | | Email Address Redacted | Email |
| Clint Schubert | | Email Address Redacted | Email |
| Clint Thomas | | Email Address Redacted | Email |
| Clint Vandergriff | | Email Address Redacted | Email |
| Clint Walker | | Email Address Redacted | Email |
| Clint Wallace | | Email Address Redacted | Email |
| Clint Wallace | | Email Address Redacted | Email |
| Clint Weathers | | Email Address Redacted | Email |
| Clint Weiler | | Email Address Redacted | Email |
| Clint Weiler | | Email Address Redacted | Email |
| Clint Welch | | Email Address Redacted | Email |
| Clint Wilder | | Email Address Redacted | Email |
| Clint Williams | | Email Address Redacted | Email |
| Clint&Moore Enterprises | | Email Address Redacted | Email |
| Clintheory Healthcare | | Email Address Redacted | Email |
| Clinton A. Young, International | | Email Address Redacted | Email |
| Clinton Adams | | Email Address Redacted | Email |
| Clinton Adderly | | Email Address Redacted | Email |
| Clinton Anderson | | Email Address Redacted | Email |
| Clinton Ball | | Email Address Redacted | Email |
| Clinton Barnett | | Email Address Redacted | Email |
| Clinton Barnwell Monfort | | Email Address Redacted | Email |
| Clinton Barta | | Email Address Redacted | Email |
| Clinton Bartram | | Email Address Redacted | Email |
| Clinton Bates | | Email Address Redacted | Email |
| Clinton Benninghoff | | Email Address Redacted | Email |
| Clinton Benninghoff | | Email Address Redacted | Email |
| Clinton Bowen | | Email Address Redacted | Email |
| Clinton Bowen | | Email Address Redacted | Email |
| Clinton Bronder | | Email Address Redacted | Email |
| Clinton Brown | | Email Address Redacted | Email |
| Clinton Brown | | Email Address Redacted | Email |
| Clinton Chandler | | Email Address Redacted | Email |
| Clinton Creative LLC | | Email Address Redacted | Email |
| Clinton Cunningham | | Email Address Redacted | Email |
| Clinton D Fussell | | Email Address Redacted | Email |
| Clinton Dallas | | Email Address Redacted | Email |
| Clinton Darrah | | Email Address Redacted | Email |
| Clinton Dewitt | | Email Address Redacted | Email |
| Clinton Dollens | | Email Address Redacted | Email |
| Clinton Dotson | | Email Address Redacted | Email |
| Clinton Douglas | | Email Address Redacted | Email |
| Clinton Dove | | Email Address Redacted | Email |
| Clinton Dullin | | Email Address Redacted | Email |
| Clinton Edwards | | Email Address Redacted | Email |
| Clinton Elliott | | Email Address Redacted | Email |
| Clinton Emmons | | Email Address Redacted | Email |
| Clinton Erasmus | | Email Address Redacted | Email |
| Clinton Fuller | | Email Address Redacted | Email |
| Clinton Gerner | | Email Address Redacted | Email |
| Clinton Glass & Mirrors Inc | | Email Address Redacted | Email |
| Clinton Goulart | | Email Address Redacted | Email |
| Clinton Greyling | | Email Address Redacted | Email |
| Clinton Harris | | Email Address Redacted | Email |
| Clinton Harrold | | Email Address Redacted | Email |
| Clinton Herrold | | Email Address Redacted | Email |
| Clinton Holcomb | | Email Address Redacted | Email |
| Clinton Jacobs | | Email Address Redacted | Email |
| Clinton Kutta | | Email Address Redacted | Email |
| Clinton Landmark LLC | | Email Address Redacted | Email |
| Clinton Landry | | Email Address Redacted | Email |
| Clinton Lane | | Email Address Redacted | Email |
| Clinton Lewis | | Email Address Redacted | Email |
| Clinton Limes LLC | | Email Address Redacted | Email |
| Clinton Martin | | Email Address Redacted | Email |
| Clinton Mcclough | | Email Address Redacted | Email |
| Clinton Montgomery | | Email Address Redacted | Email |
| Clinton Newman | | Email Address Redacted | Email |
| Clinton Nobles | | Email Address Redacted | Email |
| Clinton Pack | | Email Address Redacted | Email |
| Clinton Panaderia Inc | | Email Address Redacted | Email |
| Clinton Peery | | Email Address Redacted | Email |
| Clinton Priestley | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Clinton Reckart | | Email Address Redacted | Email |
| Clinton Riedeman | | Email Address Redacted | Email |
| Clinton Roberts | | Email Address Redacted | Email |
| Clinton Robison | | Email Address Redacted | Email |
| Clinton Rutledge | | Email Address Redacted | Email |
| Clinton Savage | | Email Address Redacted | Email |
| Clinton Sharp | | Email Address Redacted | Email |
| Clinton Shrout | | Email Address Redacted | Email |
| Clinton Siqueira | | Email Address Redacted | Email |
| Clinton Smith | | Email Address Redacted | Email |
| Clinton Stahlman | | Email Address Redacted | Email |
| Clinton Stewart | | Email Address Redacted | Email |
| Clinton Talley | | Email Address Redacted | Email |
| Clinton Talley | | Email Address Redacted | Email |
| Clinton Teague | | Email Address Redacted | Email |
| Clinton Thomas | | Email Address Redacted | Email |
| Clinton Thorson | | Email Address Redacted | Email |
| Clinton Turner | | Email Address Redacted | Email |
| Clinton Vanhorn | | Email Address Redacted | Email |
| Clinton Ward | | Email Address Redacted | Email |
| Clinton White | | Email Address Redacted | Email |
| Clinton White | | Email Address Redacted | Email |
| Clinton Williams | | Email Address Redacted | Email |
| Clinton Willis | | Email Address Redacted | Email |
| Clinton Wilson | | Email Address Redacted | Email |
| Clinton Withers | | Email Address Redacted | Email |
| Clintonville Chiropractic | | Email Address Redacted | Email |
| Clints Diesel & Auto Repairs, LLC | | Email Address Redacted | Email |
| Clio + Calliope LLC | | Email Address Redacted | Email |
| Clip Cuts Salon | | Email Address Redacted | Email |
| Clip Incorporated Changing Lives In Progress | | Email Address Redacted | Email |
| Clip Masters | | Email Address Redacted | Email |
| Clipper Kidz Childacre Services, LLC | | Email Address Redacted | Email |
| Clipper Tax Consulting, LLC | | Email Address Redacted | Email |
| Clipper Town | | Email Address Redacted | Email |
| Clippers Barber Shop & Salon LLC | | Email Address Redacted | Email |
| Clippers Hair Design | | Email Address Redacted | Email |
| Clippers On Point Barber Studio LLC | | Email Address Redacted | Email |
| Clipperskillz Barbershop LLC | | Email Address Redacted | Email |
| Clique Ent | | Email Address Redacted | Email |
| Clisanchez Enterprises, LLC | | Email Address Redacted | Email |
| Clisaundra Jones | | Email Address Redacted | Email |
| Clishawn Stanley | | Email Address Redacted | Email |
| Clita Montiel | | Email Address Redacted | Email |
| Clitn Daniels | | Email Address Redacted | Email |
| Clive Acheampong | | Email Address Redacted | Email |
| Clive Barry | | Email Address Redacted | Email |
| Clive Campbell | | Email Address Redacted | Email |
| Clive Desousa | | Email Address Redacted | Email |
| Clive Desousa | | Email Address Redacted | Email |
| Clive Desousa | | Email Address Redacted | Email |
| Clive Desousa | | Email Address Redacted | Email |
| Clive Flory | | Email Address Redacted | Email |
| Clive H Wilson Ltd | | Email Address Redacted | Email |
| Clive Irving | | Email Address Redacted | Email |
| Clive Johns | | Email Address Redacted | Email |
| Clive Leahing | | Email Address Redacted | Email |
| Clive Lee Enterprises Inc | | Email Address Redacted | Email |
| Clive Morales | | Email Address Redacted | Email |
| Clive Riddle | | Email Address Redacted | Email |
| Clive Smith | | Email Address Redacted | Email |
| Clive Swanepoel | | Email Address Redacted | Email |
| Clive Wellington | | Email Address Redacted | Email |
| Clive Williams | | Email Address Redacted | Email |
| Clive Williams | | Email Address Redacted | Email |
| Cliveinson Prucien | | Email Address Redacted | Email |
| Clivy Brutus | | Email Address Redacted | Email |
| Clj Electronics | | Email Address Redacted | Email |
| Clj Logistics,Corp | | Email Address Redacted | Email |
| Cljc Enterprises, Inc. | | Email Address Redacted | Email |
| Clk Accounting & Payroll, Inc. | | Email Address Redacted | Email |
| Clk Commerce LLC | | Email Address Redacted | Email |
| Clk Media Co. LLC | | Email Address Redacted | Email |
| Clm Express Inc | | Email Address Redacted | Email |
| Clm Trading Company, LLC | | Email Address Redacted | Email |
| Cln Enterprises Inc | | Email Address Redacted | Email |
| Cln Health & Fitness | | Email Address Redacted | Email |
| Cln&Drty Natural Skincare | | Email Address Redacted | Email |
| Clo Commercial Lawn Service | | Email Address Redacted | Email |
| Clobal Haul LLC | | Email Address Redacted | Email |
| Clo-Cal Mfg | | Email Address Redacted | Email |
| Cloche Coffee, LLC | | Email Address Redacted | Email |
| Clock Master | | Email Address Redacted | Email |
| Clock Quartz | | Email Address Redacted | Email |
| Clockwork Ese, Inc. | | Email Address Redacted | Email |
| Clockwork Technologies Inc | | Email Address Redacted | Email |
| Clodjeaux Communications, Inc. | | Email Address Redacted | Email |
| Cloe Aguirre | | Email Address Redacted | Email |
| Cloe Maston, LLC | | Email Address Redacted | Email |
| Cloid Richard | | Email Address Redacted | Email |
| Clokey Realty, Inc. | | Email Address Redacted | Email |
| Clonemykey.Com, LLC | | Email Address Redacted | Email |
| Clopher Watson | | Email Address Redacted | Email |
| Cloque & Glamour LLC | | Email Address Redacted | Email |
| Clores-Gonzalez LLC | | Email Address Redacted | Email |
| Clorina Petit Frere | | Email Address Redacted | Email |
| Clorinda Systems Inc | | Email Address Redacted | Email |
| Cloris Santana | | Email Address Redacted | Email |
| Close Contact, LLC | | Email Address Redacted | Email |
| Close N Counters | | Email Address Redacted | Email |
| Close Quarters Pub LLC | | Email Address Redacted | Email |
| Close To Coast Seafood | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Close To You, Inc. | | Email Address Redacted | Email |
| Close Transportation LLC | | Email Address Redacted | Email |
| Closeout Liquidators | | Email Address Redacted | Email |
| Closer LLC | | Email Address Redacted | Email |
| Closets By Design Indianapolis | | Email Address Redacted | Email |
| Closettwenty5 Corp | | Email Address Redacted | Email |
| Closing Contractor, LLC | | Email Address Redacted | Email |
| Clositherapi Vintage | | Email Address Redacted | Email |
| Closter Phokomon | | Email Address Redacted | Email |
| Clothes Horse Enterprises, Inc. | | Email Address Redacted | Email |
| Clothes Minded LLC | | Email Address Redacted | Email |
| Clothes Nation LLC | | Email Address Redacted | Email |
| Clothes To The Rescue Inc | | Email Address Redacted | Email |
| Clothesline, | | Email Address Redacted | Email |
| Clothesshoesplus, | | Email Address Redacted | Email |
| Clothilda Health Care | | Email Address Redacted | Email |
| Clothing | | Email Address Redacted | Email |
| Clothing Ave Inc | | Email Address Redacted | Email |
| Clothing Creations By Carrie | | Email Address Redacted | Email |
| Clothing Designee | | Email Address Redacted | Email |
| Clotilde R. Griggs | | Email Address Redacted | Email |
| Cloud 10 | | Email Address Redacted | Email |
| Cloud 10 Delray LLC | | Email Address Redacted | Email |
| Cloud 9 Comfort | | Email Address Redacted | Email |
| Cloud 9 Day Spa | | Email Address Redacted | Email |
| Cloud 9 Hookah Lounge Inc | | Email Address Redacted | Email |
| Cloud 9 Jets Inc | | Email Address Redacted | Email |
| Cloud 9 Living Inc. | | Email Address Redacted | Email |
| Cloud 9 Massage Therapy | | Email Address Redacted | Email |
| Cloud 9 Sleep Shops, Inc | | Email Address Redacted | Email |
| Cloud 9 Smoke Shop | | Email Address Redacted | Email |
| Cloud 9 Tools/Snap On | | Email Address Redacted | Email |
| Cloud 9 Vapor Company | | Email Address Redacted | Email |
| Cloud Analytics, LLC | | Email Address Redacted | Email |
| Cloud Atlas, Inc. | | Email Address Redacted | Email |
| Cloud Bi Solutions Inc | | Email Address Redacted | Email |
| Cloud Card Systems LLC | | Email Address Redacted | Email |
| Cloud Chemistry LLC | | Email Address Redacted | Email |
| Cloud Cleaning Services | | Email Address Redacted | Email |
| Cloud Cloth Diapers | | Email Address Redacted | Email |
| Cloud Communications Inc. | | Email Address Redacted | Email |
| Cloud Continuum, Inc. | | Email Address Redacted | Email |
| Cloud Cover LLC | | Email Address Redacted | Email |
| Cloud Creations, Inc. | | Email Address Redacted | Email |
| Cloud Decisions, Inc | | Email Address Redacted | Email |
| Cloud Enterterprise Car Rental, LLC | | Email Address Redacted | Email |
| Cloud Escrow Inc | | Email Address Redacted | Email |
| Cloud Federations Inc. | | Email Address Redacted | Email |
| Cloud For A Cause LLC | | Email Address Redacted | Email |
| Cloud Giants | | Email Address Redacted | Email |
| Cloud Landscape Design LLC, | | Email Address Redacted | Email |
| Cloud Mart LLC | | Email Address Redacted | Email |
| Cloud Nine Inc | | Email Address Redacted | Email |
| Cloud Optica LLC | | Email Address Redacted | Email |
| Cloud Payroll Inc | | Email Address Redacted | Email |
| Cloud Scale Solutions | | Email Address Redacted | Email |
| Cloud Shifters | | Email Address Redacted | Email |
| Cloud Smart Accounting | | Email Address Redacted | Email |
| Cloud9 Hookah lounge | | Email Address Redacted | Email |
| Cloudaccent Solutions LLC | | Email Address Redacted | Email |
| Cloudburst Technologies, LLC | | Email Address Redacted | Email |
| Cloudlims | | Email Address Redacted | Email |
| Cloudpoint, LLC | | Email Address Redacted | Email |
| Cloudrazor Inc | | Email Address Redacted | Email |
| Cloudsource Technologies LLC. | | Email Address Redacted | Email |
| Cloudsult LLC | | Email Address Redacted | Email |
| Cloudtech Corporation | | Email Address Redacted | Email |
| Cloudtek Services LLC | | Email Address Redacted | Email |
| Cloudtele LLC | | Email Address Redacted | Email |
| Cloudvista LLC | | Email Address Redacted | Email |
| Cloudware LLC | | Email Address Redacted | Email |
| Cloughesy Co | | Email Address Redacted | Email |
| Clouse & Rives Pllc | | Email Address Redacted | Email |
| Clouse Inspection Services LLC | | Email Address Redacted | Email |
| Clover Creek Chiropractic, Inc. Pc | | Email Address Redacted | Email |
| Clover Estate Inc | | Email Address Redacted | Email |
| Clover International Trading, Inc. | | Email Address Redacted | Email |
| Clover Jackson | | Email Address Redacted | Email |
| Clover Lawn Salon | | Email Address Redacted | Email |
| Clover Leaf Wealth Strategies LLC | | Email Address Redacted | Email |
| Clover Nj LLC | | Email Address Redacted | Email |
| Clover Ny LLC | | Email Address Redacted | Email |
| Clover Radiology LLC | | Email Address Redacted | Email |
| Clover Shin Corp | | Email Address Redacted | Email |
| Clover Sotelo | | Email Address Redacted | Email |
| Clover Sports, LLC | | Email Address Redacted | Email |
| Clover Street Deli & Grocery Inc. | | Email Address Redacted | Email |
| Clover Studio | | Email Address Redacted | Email |
| Clover Tiling | | Email Address Redacted | Email |
| Clover Vw Repair Inc | | Email Address Redacted | Email |
| Cloverdale Cooperative Nursery School, Inc. | | Email Address Redacted | Email |
| Cloverdale Skin & Nails | | Email Address Redacted | Email |
| Cloverfields LLC | | Email Address Redacted | Email |
| Cloverleaf Insurance Brokers | | Email Address Redacted | Email |
| Clovis Ashlan Express Lube | | Email Address Redacted | Email |
| Clovis Cigarettes & Cigars | | Email Address Redacted | Email |
| Clovis Discount Cigarettes | | Email Address Redacted | Email |
| Clovis LLC | | Email Address Redacted | Email |
| Clovis Madera Equipment, Inc | | Email Address Redacted | Email |
| Clovis Martin | | Email Address Redacted | Email |
| Clovis Subway, LLC | | Email Address Redacted | Email |
| Clowers Transport LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Cloy Professional Service | | Email Address Redacted | Email |
| Cloyd Psychological Services, Pllc | | Email Address Redacted | Email |
| Clozet Freaks Hair & Beauty LLC | | Email Address Redacted | Email |
| Clp Consulting LLC | | Email Address Redacted | Email |
| Clpm, Inc | | Email Address Redacted | Email |
| Clr Enterprises LLC | | Email Address Redacted | Email |
| Clr Solutions | | Email Address Redacted | Email |
| Clra Holdings Inc | | Email Address Redacted | Email |
| Cls Accounting & Consulting Services LLC | | Email Address Redacted | Email |
| Cls Billing Service | | Email Address Redacted | Email |
| Cls Billing Services, Inc. | | Email Address Redacted | Email |
| Cls Construction LLC | | Email Address Redacted | Email |
| Cls Constuction LLC | | Email Address Redacted | Email |
| Cls Global Transportation Inc. | | Email Address Redacted | Email |
| Cls Trucking | | Email Address Redacted | Email |
| Clsmith Investments | | Email Address Redacted | Email |
| Clt Landscaping Services Inc | | Email Address Redacted | Email |
| Clt Ny Inc. | | Email Address Redacted | Email |
| Clt3 Consulting, LLC | | Email Address Redacted | Email |
| Club 21 Learning & Resource Center | | Email Address Redacted | Email |
| Club 24 LLC | | Email Address Redacted | Email |
| Club 66 LLC | | Email Address Redacted | Email |
| Club 704 | | Email Address Redacted | Email |
| Club Baseball Partners | | Email Address Redacted | Email |
| Club Boomerang | | Email Address Redacted | Email |
| Club Bow Wow, Inc. | | Email Address Redacted | Email |
| Club Cleaners | | Email Address Redacted | Email |
| Club Cool Kidz | | Email Address Redacted | Email |
| Club Dance Crystal Ballroom | | Email Address Redacted | Email |
| Club Deli Grocery Corp | | Email Address Redacted | Email |
| Club Estem Inc. | | Email Address Redacted | Email |
| Club Estilo De Vida Sana | | Email Address Redacted | Email |
| Club Forty Six | | Email Address Redacted | Email |
| Club Hair Care LLC | | Email Address Redacted | Email |
| Club Hollywoof Doggie Daycare LLC | | Email Address Redacted | Email |
| Club Ko Of Copiague LLC | | Email Address Redacted | Email |
| Club Liberty, Inc. | | Email Address Redacted | Email |
| Club Life | | Email Address Redacted | Email |
| Club Nation, LLC | | Email Address Redacted | Email |
| Club One Casino, Inc | | Email Address Redacted | Email |
| Club Portraits LLC | | Email Address Redacted | Email |
| Club Skin Gym Inc | | Email Address Redacted | Email |
| Club Supreme/Catering B | | Email Address Redacted | Email |
| Club Tiko Members Only LLC | | Email Address Redacted | Email |
| Clubhouse Associates Inc. | | Email Address Redacted | Email |
| Clubhouse Bensalem Holding Inc | | Email Address Redacted | Email |
| Clubhouse Cuisine Inc | | Email Address Redacted | Email |
| Clubk-9, Inc. | | Email Address Redacted | Email |
| Clue Research LLC | | Email Address Redacted | Email |
| Clueless Escape Rooms | | Email Address Redacted | Email |
| Cluff Industries LLC | | Email Address Redacted | Email |
| Cluster Construction Consulting LLC | | Email Address Redacted | Email |
| Clutch Athletics | | Email Address Redacted | Email |
| Clutch Bags LLC | | Email Address Redacted | Email |
| Clutch Bodyshop | | Email Address Redacted | Email |
| Clutch Communications LLC | | Email Address Redacted | Email |
| Clutch Electrical | | Email Address Redacted | Email |
| Clutch Logistics | | Email Address Redacted | Email |
| Clutch'D Passports. LLC | | Email Address Redacted | Email |
| Clutter 2 Cash LLC | | Email Address Redacted | Email |
| Clutter Be Gone LLC | | Email Address Redacted | Email |
| Clutter Control, LLC | | Email Address Redacted | Email |
| Clutter Cutters | | Email Address Redacted | Email |
| Clutter Management LLC | | Email Address Redacted | Email |
| Clutterclarity LLC | | Email Address Redacted | Email |
| Clyde Adams | | Email Address Redacted | Email |
| Clyde Allen | | Email Address Redacted | Email |
| Clyde Ark, LLC | | Email Address Redacted | Email |
| Clyde Barnhill | | Email Address Redacted | Email |
| Clyde Betts | | Email Address Redacted | Email |
| Clyde Carson Nance | | Email Address Redacted | Email |
| Clyde Clark | | Email Address Redacted | Email |
| Clyde Cutler | | Email Address Redacted | Email |
| Clyde D Higgins | | Email Address Redacted | Email |
| Clyde D Mackey Jr | | Email Address Redacted | Email |
| Clyde Dare | | Email Address Redacted | Email |
| Clyde Eastman | | Email Address Redacted | Email |
| Clyde Gholston | | Email Address Redacted | Email |
| Clyde Hensling | | Email Address Redacted | Email |
| Clyde Huffman | | Email Address Redacted | Email |
| Clyde J. Norbert | | Email Address Redacted | Email |
| Clyde Kay | | Email Address Redacted | Email |
| Clyde Larsen | | Email Address Redacted | Email |
| Clyde Lewis | | Email Address Redacted | Email |
| Clyde Lewman | | Email Address Redacted | Email |
| Clyde Mccoy | | Email Address Redacted | Email |
| Clyde Mccoy | | Email Address Redacted | Email |
| Clyde Mccoy | | Email Address Redacted | Email |
| Clyde Mcmurdy | | Email Address Redacted | Email |
| Clyde Morley | | Email Address Redacted | Email |
| Clyde Mulkey | | Email Address Redacted | Email |
| Clyde Pearce | | Email Address Redacted | Email |
| Clyde Rb Enterprises | | Email Address Redacted | Email |
| Clyde Rice | | Email Address Redacted | Email |
| Clyde Smith | | Email Address Redacted | Email |
| Clyde Veltmann | | Email Address Redacted | Email |
| Clyde Washington | | Email Address Redacted | Email |
| Clyde Watson | | Email Address Redacted | Email |
| Clyde Wengerd | | Email Address Redacted | Email |
| Clyde Wilcox | | Email Address Redacted | Email |
| Clyde Willard | | Email Address Redacted | Email |
| Clyde Wilson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Clyde'S Enterprises | | Email Address Redacted | Email |
| Clyde'S Towing LLC | | Email Address Redacted | Email |
| Clydesdale Express Shipment & Transportation Service "Llc | | Email Address Redacted | Email |
| Clydia Richardson | | Email Address Redacted | Email |
| Clydies Freeman | | Email Address Redacted | Email |
| Clynn Mcclelland | | Email Address Redacted | Email |
| Clzy Inc | | Email Address Redacted | Email |
| Cm Academics LLC | | Email Address Redacted | Email |
| Cm Autobody Corp | | Email Address Redacted | Email |
| Cm Beauty LLC | | Email Address Redacted | Email |
| Cm Card Corp. | | Email Address Redacted | Email |
| Cm Cares | | Email Address Redacted | Email |
| Cm Coiffure | | Email Address Redacted | Email |
| Cm Construction | | Email Address Redacted | Email |
| Cm Consulting | | Email Address Redacted | Email |
| Cm Consulting & Finance Inc | | Email Address Redacted | Email |
| Cm Consulting Services LLC | | Email Address Redacted | Email |
| Cm Custom Upholstery | | Email Address Redacted | Email |
| Cm Engineering & Design | | Email Address Redacted | Email |
| Cm Imaging Inc | | Email Address Redacted | Email |
| Cm Liquors Inc | | Email Address Redacted | Email |
| Cm Logistic Systems LLC | | Email Address Redacted | Email |
| Cm National Inc | | Email Address Redacted | Email |
| Cm Outfitters & More | | Email Address Redacted | Email |
| Cm Painting, Inc. | | Email Address Redacted | Email |
| Cm Remodeling Inc | | Email Address Redacted | Email |
| Cm Salons LLC | | Email Address Redacted | Email |
| Cm Scribe Inc | | Email Address Redacted | Email |
| Cm Transportation Services | | Email Address Redacted | Email |
| Cm Trucking | | Email Address Redacted | Email |
| Cm&Co, LLC | | Email Address Redacted | Email |
| Cm&M Logistics LLC. | | Email Address Redacted | Email |
| Cm3 Ventures | | Email Address Redacted | Email |
| Cm33 LLC | | Email Address Redacted | Email |
| Cma Enterprises, Inc. | | Email Address Redacted | Email |
| Cma Logistics | | Email Address Redacted | Email |
| Cma Logistics LLC | | Email Address Redacted | Email |
| Cma Pressure Wash | | Email Address Redacted | Email |
| Cma Solutions LLC | | Email Address Redacted | Email |
| Cma Transport LLC | | Email Address Redacted | Email |
| Cmac Design LLC | | Email Address Redacted | Email |
| Cmac, Inc. | | Email Address Redacted | Email |
| Cmacrae Aumtomated Solutions Ii, LLC | | Email Address Redacted | Email |
| Cmanstrom | | Email Address Redacted | Email |
| C'Mar Productions | | Email Address Redacted | Email |
| C-Max Construction | | Email Address Redacted | Email |
| Cmb Consultants | | Email Address Redacted | Email |
| Cmb Consulting LLC | | Email Address Redacted | Email |
| Cmb Executive Protection, LLC | | Email Address Redacted | Email |
| Cmb Health Fit Training | | Email Address Redacted | Email |
| Cmb Lawn & Landscape LLC | | Email Address Redacted | Email |
| Cmb Marketing Inc. | | Email Address Redacted | Email |
| Cmb Merchandising | | Email Address Redacted | Email |
| Cmb Restuarant Group Inc | | Email Address Redacted | Email |
| Cmb Supplies LLC | | Email Address Redacted | Email |
| Cmb Trucking & Logging Inc | | Email Address Redacted | Email |
| Cmballroom | | Email Address Redacted | Email |
| Cmc | | Email Address Redacted | Email |
| Cmc Fine Arts | | Email Address Redacted | Email |
| Cmc Flooring & Design Center Inc | | Email Address Redacted | Email |
| Cmc Group Taxes LLC | | Email Address Redacted | Email |
| Cmc Haircutters Inc | | Email Address Redacted | Email |
| Cmc Hardscape Landscape, | | Email Address Redacted | Email |
| Cmc Logistics LLC | | Email Address Redacted | Email |
| Cmc Medical PC | | Email Address Redacted | Email |
| Cmc Metals LLC | | Email Address Redacted | Email |
| Cmc Rehab Corporation | | Email Address Redacted | Email |
| Cmc Services | | Email Address Redacted | Email |
| Cmc Shades & Specialties LLC | | Email Address Redacted | Email |
| Cmc Sheet Metal, LLC | | Email Address Redacted | Email |
| Cmc Trucking LLC | | Email Address Redacted | Email |
| Cmcc Transport LLC | | Email Address Redacted | Email |
| Cmc-Call Me Construction | | Email Address Redacted | Email |
| Cmcplus LLC | | Email Address Redacted | Email |
| Cmd | | Email Address Redacted | Email |
| Cmd Logging | | Email Address Redacted | Email |
| Cmdr | | Email Address Redacted | Email |
| Cmdr, LLC | | Email Address Redacted | Email |
| Cme Services, LLC | | Email Address Redacted | Email |
| Cmec LLC | | Email Address Redacted | Email |
| C-Mech, LLC | | Email Address Redacted | Email |
| Cmevents, Inc. | | Email Address Redacted | Email |
| Cmf Beautyspa | | Email Address Redacted | Email |
| Cmfair Design | | Email Address Redacted | Email |
| Cmfm Inc | | Email Address Redacted | Email |
| Cmg & Associates | | Email Address Redacted | Email |
| Cmg Alliance | | Email Address Redacted | Email |
| Cmg Drainage Engineering, Inc. | | Email Address Redacted | Email |
| Cmg Improvements Inc. | | Email Address Redacted | Email |
| Cmg Insurance Services LLC | | Email Address Redacted | Email |
| Cmg Lighting, Inc | | Email Address Redacted | Email |
| Cmg Marketing | | Email Address Redacted | Email |
| Cmg Media Group | | Email Address Redacted | Email |
| Cmg Partners LLC | | Email Address Redacted | Email |
| Cmg Restaurant Group | | Email Address Redacted | Email |
| Cmh Capital Management Corp | | Email Address Redacted | Email |
| Cmh Construction, LLC | | Email Address Redacted | Email |
| Cmh Transport LLC | | Email Address Redacted | Email |
| Cmh Trucking Inc | | Email Address Redacted | Email |
| Cmitchell Trucking | | Email Address Redacted | Email |
| Cmj Paving & Landscaping Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Cmj Trucking | | Email Address Redacted | Email |
| Cmjs Enterprises LLC | | Email Address Redacted | Email |
| Cmk Accounting Services | | Email Address Redacted | Email |
| Cmk Management Group LLC | | Email Address Redacted | Email |
| Cmk Transportation & Delivery Service LLC | | Email Address Redacted | Email |
| Cml Consulting | | Email Address Redacted | Email |
| Cml Summer Experience LLC | | Email Address Redacted | Email |
| Cml Truck & Trailer Repair | | Email Address Redacted | Email |
| Cml Zohan Cleaning Service LLC | | Email Address Redacted | Email |
| Cmm Medical Management, LLC | | Email Address Redacted | Email |
| Cmm Trucking LLC | | Email Address Redacted | Email |
| Cmnh Marketing Group Inc | | Email Address Redacted | Email |
| Cmomentum LLC | | Email Address Redacted | Email |
| Cmos Sensor Inc | | Email Address Redacted | Email |
| Cmp Flooring | | Email Address Redacted | Email |
| Cmp International Consultants Inc | | Email Address Redacted | Email |
| Cmprken Trucking LLC | | Email Address Redacted | Email |
| Cmpt Inc | | Email Address Redacted | Email |
| Cmq Auto LLC | | Email Address Redacted | Email |
| Cmr Flower Shop | | Email Address Redacted | Email |
| Cmrubino Enterprises LLC | | Email Address Redacted | Email |
| Cms Elite Real Estate Services LLC | | Email Address Redacted | Email |
| Cms Enterprise, Inc. | | Email Address Redacted | Email |
| Cms Express LLC | | Email Address Redacted | Email |
| Cms Hair Designs LLC | | Email Address Redacted | Email |
| Cms Holdings Group LLC | | Email Address Redacted | Email |
| Cms Income Tax LLC | | Email Address Redacted | Email |
| Cms LLC | | Email Address Redacted | Email |
| Cms Pain & Rehab | | Email Address Redacted | Email |
| Cms Real Estate, Inc. | | Email Address Redacted | Email |
| Cms Truck & Auto | | Email Address Redacted | Email |
| Cmsco International, Inc | | Email Address Redacted | Email |
| Cmsla LLC | | Email Address Redacted | Email |
| Cmt Business Inc | | Email Address Redacted | Email |
| Cmt Inspections & Consulting, LLC | | Email Address Redacted | Email |
| Cmt Logistics Inc | | Email Address Redacted | Email |
| Cmt Professional Billing Services | | Email Address Redacted | Email |
| Cmt Tax Professional LLC | | Email Address Redacted | Email |
| Cmt Window Cleaning LLC | | Email Address Redacted | Email |
| Cmtfmllc | | Email Address Redacted | Email |
| Cmtranscription LLC | | Email Address Redacted | Email |
| Cmv 24/7 Towing LLC | | Email Address Redacted | Email |
| Cmw Properties Inc | | Email Address Redacted | Email |
| Cmw Mobile Technologies LLC. | | Email Address Redacted | Email |
| Cmx Logistics LLC | | Email Address Redacted | Email |
| Cmy Holdings LLC | | Email Address Redacted | Email |
| Cmyk Imperial Printing LLC | | Email Address Redacted | Email |
| Cn Consulting | | Email Address Redacted | Email |
| Cn Holdings LLC, | | Email Address Redacted | Email |
| Cn Impact Inc | | Email Address Redacted | Email |
| Cn International Catering | | Email Address Redacted | Email |
| Cn Nailspa LLC | | Email Address Redacted | Email |
| Cn Smith Farm Inc. | | Email Address Redacted | Email |
| Cna Connect, Inc. | | Email Address Redacted | Email |
| Cna Development Group | | Email Address Redacted | Email |
| Cna Nursing Assistant | | Email Address Redacted | Email |
| Cnail Studio I, Inc. | | Email Address Redacted | Email |
| Cnattags LLC, | | Email Address Redacted | Email |
| Cnb Group Consulting, LLC | | Email Address Redacted | Email |
| Cnc | | Email Address Redacted | Email |
| Cnc Anesthesia, LLC | | Email Address Redacted | Email |
| Cnc Enterprise | | Email Address Redacted | Email |
| Cnc Enterprises Inc | | Email Address Redacted | Email |
| Cnc For Hire LLC | | Email Address Redacted | Email |
| Cnc Import & Export LLC | | Email Address Redacted | Email |
| Cnc Livery Service | | Email Address Redacted | Email |
| Cnc Metal Shape Construction, LLC | | Email Address Redacted | Email |
| Cnc New York Corp. | | Email Address Redacted | Email |
| Cnc Tallent LLC | | Email Address Redacted | Email |
| Cnc Wood Design | | Email Address Redacted | Email |
| Cnc911 | | Email Address Redacted | Email |
| Cncsinfotech LLC | | Email Address Redacted | Email |
| Cndy Terrien | | Email Address Redacted | Email |
| Cne Home Health Services, Inc. | | Email Address Redacted | Email |
| Cnep Group LLC | | Email Address Redacted | Email |
| Cnet International LLC | | Email Address Redacted | Email |
| Cnetics Technologies, LLC | | Email Address Redacted | Email |
| Cnh Electrical Corp | | Email Address Redacted | Email |
| Cni Tax Prep, LLC | | Email Address Redacted | Email |
| Cnj Services | | Email Address Redacted | Email |
| Cnj Transport, Inc | | Email Address Redacted | Email |
| Cnk Beauty, Inc | | Email Address Redacted | Email |
| Cnk Enterprises, LLC | | Email Address Redacted | Email |
| Cnkg Enterprise | | Email Address Redacted | Email |
| Cnl Consulting LLC | | Email Address Redacted | Email |
| Cnl Trucking Corp | | Email Address Redacted | Email |
| Cnm International Inc | | Email Address Redacted | Email |
| Cnn Trucking | | Email Address Redacted | Email |
| Cno Corp | | Email Address Redacted | Email |
| Cnote Studios | | Email Address Redacted | Email |
| Cnr Plumbing Inc | | Email Address Redacted | Email |
| Cnr Ventures, Inc | | Email Address Redacted | Email |
| Cns Automotive, Inc. | | Email Address Redacted | Email |
| Cns Corporation | | Email Address Redacted | Email |
| Cns Trucking LLC - Charlie Jones | | Email Address Redacted | Email |
| Cntc Construction LLC | | Email Address Redacted | Email |
| Cnu Services LLC | | Email Address Redacted | Email |
| Cnv Enterprices Inc | | Email Address Redacted | Email |
| Cnval Investment Corp | | Email Address Redacted | Email |
| Cnw Digital | | Email Address Redacted | Email |
| Cny Apparel Group | | Email Address Redacted | Email |
| Cny Remodeling Srevices, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Cny Sealcoating & Concrete LLC | | Email Address Redacted | Email |
| Cny Sealing & Plowing, Inc. | 319 W 2Nd St | E Syracuse, NY 13057 | First Class Mail |
| Cny Spray Foam, LLC | | Email Address Redacted | Email |
| Cny Transport LLC | | Email Address Redacted | Email |
| Cny Turf LLC | | Email Address Redacted | Email |
| Co By Shadaylia LLC | | Email Address Redacted | Email |
| Co Consulting | | Email Address Redacted | Email |
| Co Enterprises LLC | | Email Address Redacted | Email |
| Co Gold Rush Spray Tans | | Email Address Redacted | Email |
| Co Inspirationroll LLC, | | Email Address Redacted | Email |
| Co Nam | | Email Address Redacted | Email |
| Co Tran | | Email Address Redacted | Email |
| Coach Blanco | | Email Address Redacted | Email |
| Coach Danny Matranga LLC | | Email Address Redacted | Email |
| Coach Erica, LLC | | Email Address Redacted | Email |
| Coach Franklin Bail Bonds Inc | | Email Address Redacted | Email |
| Coach Kinetic'S Health & Fitness Systems, LLC | | Email Address Redacted | Email |
| Coach Marty'S All Star Camp, Inc. | | Email Address Redacted | Email |
| Coach Rene Bargains | | Email Address Redacted | Email |
| Coach4Balance | | Email Address Redacted | Email |
| Coached Fit LLC | | Email Address Redacted | Email |
| Coachella Vineyard Luxury Apartments LLC | | Email Address Redacted | Email |
| Coachella Vineyard Luxury Rv Park | | Email Address Redacted | Email |
| Coachellavalley Network Specialists | | Email Address Redacted | Email |
| Coaches Of Influence | | Email Address Redacted | Email |
| Coaching For Clarity, LLC | | Email Address Redacted | Email |
| Coachlight Barber Lounge, | | Email Address Redacted | Email |
| Coady Development Partners | | Email Address Redacted | Email |
| Coady French | | Email Address Redacted | Email |
| Coal House Of Sea Girt, Llc | | Email Address Redacted | Email |
| Coalesce Solutions LLC | | Email Address Redacted | Email |
| Coalinga Valley Health Clinics, Inc | | Email Address Redacted | Email |
| Coalition For Mental Health, Inc | | Email Address Redacted | Email |
| Coalition For Social Justice & Reform | | Email Address Redacted | Email |
| Coalition Of Independent Music Stores, LLC | | Email Address Redacted | Email |
| Coalition Snow | | Email Address Redacted | Email |
| Coalminers Restaurant Corp | | Email Address Redacted | Email |
| Coalson Enterprises Corp. | | Email Address Redacted | Email |
| Coary Edmondson | | Email Address Redacted | Email |
| Coast 2 Coast Construction LLC | | Email Address Redacted | Email |
| Coast Asphalt Paving Inc | | Email Address Redacted | Email |
| Coast Capital LLC | | Email Address Redacted | Email |
| Coast Car Carriers, Inc. | | Email Address Redacted | Email |
| Coast Carrier Corp | | Email Address Redacted | Email |
| Coast Coffee & Tea, LLC | | Email Address Redacted | Email |
| Coast Equipment Rentals | | Email Address Redacted | Email |
| Coast Fulfillment, Corp. | | Email Address Redacted | Email |
| Coast Global Import & Export | | Email Address Redacted | Email |
| Coast Hematology Oncology Associates | | Email Address Redacted | Email |
| Coast Infinity Construction | | Email Address Redacted | Email |
| Coast Line Cafe LLC | | Email Address Redacted | Email |
| Coast Machining Specialist Corp | | Email Address Redacted | Email |
| Coast Medical Transport | | Email Address Redacted | Email |
| Coast Music Conservatory | | Email Address Redacted | Email |
| Coast Observer | | Email Address Redacted | Email |
| Coast Powder Coating Inc. | | Email Address Redacted | Email |
| Coast Precision Products | | Email Address Redacted | Email |
| Coast Services, LLC | | Email Address Redacted | Email |
| Coast To Coast Concierge LLC | | Email Address Redacted | Email |
| Coast To Coast Logistics | | Email Address Redacted | Email |
| Coast To Coast Logistics LLC | | Email Address Redacted | Email |
| Coast To Coast Massage Therapy By Jeremy Minnick Inc. | | Email Address Redacted | Email |
| Coastal Abrasives, Inc. | | Email Address Redacted | Email |
| Coastal Album | | Email Address Redacted | Email |
| Coastal Alternative Fuel Systes | | Email Address Redacted | Email |
| Coastal Apparel Inc. | | Email Address Redacted | Email |
| Coastal Aviation Services | | Email Address Redacted | Email |
| Coastal Biomed, LLC | | Email Address Redacted | Email |
| Coastal Bloomers, Inc | | Email Address Redacted | Email |
| Coastal Building Consultants, LLC | | Email Address Redacted | Email |
| Coastal Capital Processing, LLC | | Email Address Redacted | Email |
| Coastal Care Physical Therapy, Inc | | Email Address Redacted | Email |
| Coastal Carolina Connections LLC | | Email Address Redacted | Email |
| Coastal Carpentry LLC | | Email Address Redacted | Email |
| Coastal Child Nutrition Services | | Email Address Redacted | Email |
| Coastal Cleaning | | Email Address Redacted | Email |
| Coastal Cleaning Services | | Email Address Redacted | Email |
| Coastal Club, LLC | | Email Address Redacted | Email |
| Coastal Collision Repair LLC | | Email Address Redacted | Email |
| Coastal Communication Of Mi LLC | | Email Address Redacted | Email |
| Coastal Component Industries, Inc. | | Email Address Redacted | Email |
| Coastal Concepts Landscapes LLC | | Email Address Redacted | Email |
| Coastal Construction | | Email Address Redacted | Email |
| Coastal Construction Management Inc | | Email Address Redacted | Email |
| Coastal Contractors LLC | | Email Address Redacted | Email |
| Coastal Convenience Foods Inc | | Email Address Redacted | Email |
| Coastal Convenience Service Solutions Inc | | Email Address Redacted | Email |
| Coastal Cottage Life | | Email Address Redacted | Email |
| Coastal Counseling Services | | Email Address Redacted | Email |
| Coastal Creations Inc. | | Email Address Redacted | Email |
| Coastal Custom Construction | | Email Address Redacted | Email |
| Coastal Custom Woodwork LLC | | Email Address Redacted | Email |
| Coastal Delivery Services LLC | | Email Address Redacted | Email |
| Coastal Design Remodeling | | Email Address Redacted | Email |
| Coastal Employee Benefits Group | | Email Address Redacted | Email |
| Coastal Express | | Email Address Redacted | Email |
| Coastal Exterior Services LLC, | | Email Address Redacted | Email |
| Coastal Extreme Restorations LLC | | Email Address Redacted | Email |
| Coastal Footwear Exports | | Email Address Redacted | Email |
| Coastal Francione Inc | | Email Address Redacted | Email |
| Coastal Fun Sports, Inc. | | Email Address Redacted | Email |
| Coastal Garden Design | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Coastal Hand & Physical Therapy, Pllc | | Email Address Redacted | Email |
| Coastal Home Renovations | | Email Address Redacted | Email |
| Coastal Homebirth, LLC | | Email Address Redacted | Email |
| Coastal Hvac LLC | | Email Address Redacted | Email |
| Coastal Installations Corporation | | Email Address Redacted | Email |
| Coastal Iron Design | | Email Address Redacted | Email |
| Coastal Learning Group LLC | | Email Address Redacted | Email |
| Coastal Lifestyles Premier, Inc. | | Email Address Redacted | Email |
| Coastal LLC | | Email Address Redacted | Email |
| Coastal Marketing Group, LLC | | Email Address Redacted | Email |
| Coastal Medical Products LLC | | Email Address Redacted | Email |
| Coastal Neuro Group | | Email Address Redacted | Email |
| Coastal Neuropsychology, LLC | | Email Address Redacted | Email |
| Coastal Pest Control | | Email Address Redacted | Email |
| Coastal Plains Oilfield Services | | Email Address Redacted | Email |
| Coastal Plains Realty, Inc. | | Email Address Redacted | Email |
| Coastal Plumbing & Heating LLC | | Email Address Redacted | Email |
| Coastal Property Cleaning | | Email Address Redacted | Email |
| Coastal Property Preparation, LLC | | Email Address Redacted | Email |
| Coastal Public Adjusting Inc | | Email Address Redacted | Email |
| Coastal Rental Equipment | | Email Address Redacted | Email |
| Coastal Reserve, LLC | | Email Address Redacted | Email |
| Coastal Seafood & Grocery | | Email Address Redacted | Email |
| Coastal Shutter & Window | | Email Address Redacted | Email |
| Coastal Shutters & Blinds, LLC | | Email Address Redacted | Email |
| Coastal Signs Inc | | Email Address Redacted | Email |
| Coastal Sky Services, LLC | | Email Address Redacted | Email |
| Coastal Sports Management Inc | | Email Address Redacted | Email |
| Coastal Therapy Partners | | Email Address Redacted | Email |
| Coastal Travelers Trucking LLC | | Email Address Redacted | Email |
| Coastal Treatment Center, Clearwater LLC | | Email Address Redacted | Email |
| Coastal Underground, Inc | | Email Address Redacted | Email |
| Coastal Wealth Inc. | | Email Address Redacted | Email |
| Coastal Woodworx LLC | | Email Address Redacted | Email |
| Coastalcarolinapoolsupplies | | Email Address Redacted | Email |
| Coastech Inc | | Email Address Redacted | Email |
| Coasting Home, Inc. | | Email Address Redacted | Email |
| Coastland Inc. | | Email Address Redacted | Email |
| Coastline Builders | | Email Address Redacted | Email |
| Coastline Commerical Contracting, Inc. | | Email Address Redacted | Email |
| Coastline Const Services, LLC | | Email Address Redacted | Email |
| Coastline Crane Repair, Inc. | | Email Address Redacted | Email |
| Coastline Dental Care Inc | | Email Address Redacted | Email |
| Coastline Design & Developer, Inc. | | Email Address Redacted | Email |
| Coastline Systems Inc | | Email Address Redacted | Email |
| Coastside Books, Inc. | | Email Address Redacted | Email |
| Coastside Healing Arts | | Email Address Redacted | Email |
| Coat Collection Inc | | Email Address Redacted | Email |
| Coat Of Bronze | | Email Address Redacted | Email |
| Coat Of Many Colors L.L.C. | | Email Address Redacted | Email |
| Coat Tales LLC | | Email Address Redacted | Email |
| Coates Construction Company | | Email Address Redacted | Email |
| Coatesville Beauty & Dollarplus, Inc | | Email Address Redacted | Email |
| Coatesville Discount Tires LLC | | Email Address Redacted | Email |
| Coati Construction Inc | | Email Address Redacted | Email |
| Coating Systems, Inc. | | Email Address Redacted | Email |
| Coatti'S Service Station, Inc. | | Email Address Redacted | Email |
| Co-Ax Enterprises, Inc. | | Email Address Redacted | Email |
| Cobalt Commercial Services | | Email Address Redacted | Email |
| Cobalt Enterprise Solutions, LLC | | Email Address Redacted | Email |
| Cobalt H20 Inc | | Email Address Redacted | Email |
| Cobalt It Inc. | | Email Address Redacted | Email |
| Cobalt Properties, LLC | | Email Address Redacted | Email |
| Cobalt Repair | | Email Address Redacted | Email |
| Cobas Marketing LLC | | Email Address Redacted | Email |
| Cobb Design Studio Inc | | Email Address Redacted | Email |
| Cobb Distributors, Inc | | Email Address Redacted | Email |
| Cobb Enterprises Inc. | | Email Address Redacted | Email |
| Cobb Information Technologies | | Email Address Redacted | Email |
| Cobb Jones | | Email Address Redacted | Email |
| Cobbins Sports Apparel Sales | | Email Address Redacted | Email |
| Cobble Creek Studios | | Email Address Redacted | Email |
| Cobbler Inc. | | Email Address Redacted | Email |
| Cobblestone Logistics LLC, | | Email Address Redacted | Email |
| Cobblestone Preschool & Childcare | | Email Address Redacted | Email |
| Cobblestone Restaurant Group LLC | | Email Address Redacted | Email |
| Cobb-Phillips & Associates | | Email Address Redacted | Email |
| Cobbs Corner Kosher Foods Inc. | | Email Address Redacted | Email |
| Cobbwebb LLC | | Email Address Redacted | Email |
| Cobe Nails | | Email Address Redacted | Email |
| Cobe Nails & Spa | | Email Address Redacted | Email |
| Cobe Nails Spa 1874 | | Email Address Redacted | Email |
| Cobel Advisors Inc | | Email Address Redacted | Email |
| Cobey Pile | | Email Address Redacted | Email |
| Cobey T Farmer | | Email Address Redacted | Email |
| Coble Geophysical Services | | Email Address Redacted | Email |
| Coblentz-Biehle & Company, Inc | | Email Address Redacted | Email |
| Cobra Canine LLC | | Email Address Redacted | Email |
| Cobra Diamond Tools Ny Inc | | Email Address Redacted | Email |
| Cobra Kai Jiu Jitsu LLC | | Email Address Redacted | Email |
| Cobraco Petroleum LLC, | | Email Address Redacted | Email |
| Coburg Road Car Wash, Inc. | | Email Address Redacted | Email |
| Cobus Automotive Resources | | Email Address Redacted | Email |
| Cobweb Films | | Email Address Redacted | Email |
| Coby Archa Salon | | Email Address Redacted | Email |
| Coby Campbell | | Email Address Redacted | Email |
| Coby Pachmayr | | Email Address Redacted | Email |
| Coby Plush Trucking | | Email Address Redacted | Email |
| Coby Randquist | | Email Address Redacted | Email |
| Coby Richardson | | Email Address Redacted | Email |
| Coby Waugh | | Email Address Redacted | Email |
| Coby Williams | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Coc Kingdom Logistics | | Email Address Redacted | Email |
| Coca Farms LLC | | Email Address Redacted | Email |
| Coca Li Distribution & Branding | | Email Address Redacted | Email |
| Coccimiglio Inc | | Email Address Redacted | Email |
| Coccomo Ii | | Email Address Redacted | Email |
| Cochise Russell | | Email Address Redacted | Email |
| Cochise Russell | | Email Address Redacted | Email |
| Cochran & Grant Logistics Inc | | Email Address Redacted | Email |
| Cochran Enterprises LLC | | Email Address Redacted | Email |
| Cochran Excavating LLC | | Email Address Redacted | Email |
| Cochran Pools, Inc | | Email Address Redacted | Email |
| Cochrane Corp. | | Email Address Redacted | Email |
| Cocina Azteca, LLC | | Email Address Redacted | Email |
| Cocina De Colima Inc | | Email Address Redacted | Email |
| Cocina Express 2 Inc. | | Email Address Redacted | Email |
| Cocina Express Inc | | Email Address Redacted | Email |
| Cocina Laguardia Inc | | Email Address Redacted | Email |
| Cocina Moreno Meat Market | | Email Address Redacted | Email |
| Cocina Solutions | | Email Address Redacted | Email |
| Cock & Bulls LLC | | Email Address Redacted | Email |
| Cock-A-Doodle Restaurant Inc. | | Email Address Redacted | Email |
| Cockeysville Baptist Church | | Email Address Redacted | Email |
| Cockii LLC | | Email Address Redacted | Email |
| Cockrell Fat Turkeys LLC | | Email Address Redacted | Email |
| Cocktails by Shanee | | Email Address Redacted | Email |
| Cocktails On Wheelz | | Email Address Redacted | Email |
| Coco Bay Nails & Spa LLC | | Email Address Redacted | Email |
| Coco Bean LLC | | Email Address Redacted | Email |
| Coco Boardman Photography | | Email Address Redacted | Email |
| Coco Boco | | Email Address Redacted | Email |
| Coco Brown-Hayling | | Email Address Redacted | Email |
| Coco Cafe | | Email Address Redacted | Email |
| Coco Cares | | Email Address Redacted | Email |
| Coco Chen Inc. | | Email Address Redacted | Email |
| Coco Chenele LLC | | Email Address Redacted | Email |
| Coco Coleman | | Email Address Redacted | Email |
| Coco Consulting & Trading Inc | | Email Address Redacted | Email |
| Coco Dental Lab | | Email Address Redacted | Email |
| Coco Dog | | Email Address Redacted | Email |
| Coco Dogdog | | Email Address Redacted | Email |
| Coco Doggie | | Email Address Redacted | Email |
| Coco Doggie | | Email Address Redacted | Email |
| Coco Doggie | | Email Address Redacted | Email |
| Coco Doggie | | Email Address Redacted | Email |
| Coco Fish LLC | | Email Address Redacted | Email |
| Coco Hair | | Email Address Redacted | Email |
| Coco Hot Pot LLC | | Email Address Redacted | Email |
| Coco Little Boutique | | Email Address Redacted | Email |
| Coco Margelie Beauty | | Email Address Redacted | Email |
| Coco Miller | | Email Address Redacted | Email |
| Coco Miller | | Email Address Redacted | Email |
| Coco Miller | | Email Address Redacted | Email |
| Coco Miller | | Email Address Redacted | Email |
| Coco Miller | | Email Address Redacted | Email |
| Coco Miller | | Email Address Redacted | Email |
| Coco Miller | | Email Address Redacted | Email |
| Coco Miller | | Email Address Redacted | Email |
| Coco Montrese | | Email Address Redacted | Email |
| Coco Nail Bar, | | Email Address Redacted | Email |
| Coco Nail Inc | | Email Address Redacted | Email |
| Coco Nails & Spa LLC | | Email Address Redacted | Email |
| Coco Nails Spa LLC | | Email Address Redacted | Email |
| Coco Nails Spa, LLC | | Email Address Redacted | Email |
| Coco One Stop Inc | | Email Address Redacted | Email |
| Coco Romo | | Email Address Redacted | Email |
| Coco Salon & Spa Inc | | Email Address Redacted | Email |
| Coco Shine, Inc. | | Email Address Redacted | Email |
| Coco Spa Nails Salon Inc | | Email Address Redacted | Email |
| Coco Styles Hair | | Email Address Redacted | Email |
| Coco+Kelley | | Email Address Redacted | Email |
| Cocoa Beach Beverages LLC | | Email Address Redacted | Email |
| Cocoasweet Designs LLC, | | Email Address Redacted | Email |
| Cococouturellc | | Email Address Redacted | Email |
| Cocog, Inc. | | Email Address Redacted | Email |
| Cocomo Phokomon | | Email Address Redacted | Email |
| Cocomo Rock | | Email Address Redacted | Email |
| Cocomos | | Email Address Redacted | Email |
| Coconut Bars Slaerno Inc | | Email Address Redacted | Email |
| Coconut Kawpunna, Inc. | | Email Address Redacted | Email |
| Coconut Remodeling Inc. | | Email Address Redacted | Email |
| Coconut Tree Consulting LLC | | Email Address Redacted | Email |
| Cocored Corp | | Email Address Redacted | Email |
| Cocos Kitchen | | Email Address Redacted | Email |
| Coco'S Sunset Grille | | Email Address Redacted | Email |
| Co-Creations Incorporated | | Email Address Redacted | Email |
| Cocreative Physical Therapy, LLC | | Email Address Redacted | Email |
| Cocreative Writing LLC | | Email Address Redacted | Email |
| Co-Creators Construction LLC | | Email Address Redacted | Email |
| Cocy Electrical Technology Corp | | Email Address Redacted | Email |
| Co-D Const LLC | | Email Address Redacted | Email |
| Cod Electronics | | Email Address Redacted | Email |
| Coda Construction Services | | Email Address Redacted | Email |
| Codan Electric LLC | | Email Address Redacted | Email |
| Codbarbershop | | Email Address Redacted | Email |
| Coddington Adjustment LLC | | Email Address Redacted | Email |
| Coddled Critters LLC | | Email Address Redacted | Email |
| Code & Silver | | Email Address Redacted | Email |
| Code 1 Software Development Inc | | Email Address Redacted | Email |
| Code 10 Restaurant Cafe | | Email Address Redacted | Email |
| Code 15 Transport | | Email Address Redacted | Email |
| Code Armada | | Email Address Redacted | Email |
| Code Compliant Extinguishers, Inc | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Code Crew, LLC | | | Email Address Redacted | Email |
| Code Five Enterprises, Inc | | | Email Address Redacted | Email |
| Code Knight Consulting LLC | | | Email Address Redacted | Email |
| Code Man LLC | | | Email Address Redacted | Email |
| Code Pink LLC | | | Email Address Redacted | Email |
| Code Plus Consulting LLC | | | Email Address Redacted | Email |
| Code Shrink Corp | | | Email Address Redacted | Email |
| Code Space Inc | | | Email Address Redacted | Email |
| Code Standard Inc | | | Email Address Redacted | Email |
| Codeaccounting | 249 W Jackson St, Ste 260 | Hayward, CA 94544 | | First Class Mail |
| Codeaccounting | | | Email Address Redacted | Email |
| Codebru, Inc | | | Email Address Redacted | Email |
| Codecraft Works, LLC | | | Email Address Redacted | Email |
| Coded, Inc | | | Email Address Redacted | Email |
| Codeflipper LLC | | | Email Address Redacted | Email |
| Codehorse, Inc. | | | Email Address Redacted | Email |
| Codeit Institute Of Technology | | | Email Address Redacted | Email |
| Codelogic Inc | | | Email Address Redacted | Email |
| Codepen Inc | | | Email Address Redacted | Email |
| Coderboy | | | Email Address Redacted | Email |
| Codespoti & Associates, P.C. | | | Email Address Redacted | Email |
| Codestax Corporation | | | Email Address Redacted | Email |
| Codewright Planners LLC | | | Email Address Redacted | Email |
| Codex Electronics Ltd | | | Email Address Redacted | Email |
| Codi Battershell | | | Email Address Redacted | Email |
| Codi Nelson | | | Email Address Redacted | Email |
| Codie Burnett | | | Email Address Redacted | Email |
| Codie Fisher | | | Email Address Redacted | Email |
| Codie Girouard | | | Email Address Redacted | Email |
| Codie Grigsby | | | Email Address Redacted | Email |
| Coding Kidz, Inc | | | Email Address Redacted | Email |
| Codio Cigars LLC | | | Email Address Redacted | Email |
| Codman Square Market | | | Email Address Redacted | Email |
| Codoteks | | | Email Address Redacted | Email |
| Codrin Arsene | | | Email Address Redacted | Email |
| Cody A Getchell | | | Email Address Redacted | Email |
| Cody Alfrey | | | Email Address Redacted | Email |
| Cody Anderson | | | Email Address Redacted | Email |
| Cody Arave | | | Email Address Redacted | Email |
| Cody Armbrust | | | Email Address Redacted | Email |
| Cody Bailey | | | Email Address Redacted | Email |
| Cody Baird | | | Email Address Redacted | Email |
| Cody Baptist | | | Email Address Redacted | Email |
| Cody Beaudette | | | Email Address Redacted | Email |
| Cody Begg | | | Email Address Redacted | Email |
| Cody Benton | | | Email Address Redacted | Email |
| Cody Boren | | | Email Address Redacted | Email |
| Cody Branson | | | Email Address Redacted | Email |
| Cody Brazil | | | Email Address Redacted | Email |
| Cody Brock | | | Email Address Redacted | Email |
| Cody Brown | | | Email Address Redacted | Email |
| Cody Brown | | | Email Address Redacted | Email |
| Cody Brown | | | Email Address Redacted | Email |
| Cody Bryan | | | Email Address Redacted | Email |
| Cody Bumpus | | | Email Address Redacted | Email |
| Cody Burkhart | | | Email Address Redacted | Email |
| Cody Burnette | | | Email Address Redacted | Email |
| Cody Burns | | | Email Address Redacted | Email |
| Cody Butler | | | Email Address Redacted | Email |
| Cody Cai | | | Email Address Redacted | Email |
| Cody Campbell | | | Email Address Redacted | Email |
| Cody Carter | | | Email Address Redacted | Email |
| Cody Cerrone | | | Email Address Redacted | Email |
| Cody Chouinard | | | Email Address Redacted | Email |
| Cody Christensen | | | Email Address Redacted | Email |
| Cody Clark | | | Email Address Redacted | Email |
| Cody Cluff | | | Email Address Redacted | Email |
| Cody Collins | | | Email Address Redacted | Email |
| Cody Corr Ins Agency Inc | | | Email Address Redacted | Email |
| Cody Cosby | | | Email Address Redacted | Email |
| Cody Crawford | | | Email Address Redacted | Email |
| Cody D. Emmert | | | Email Address Redacted | Email |
| Cody Davis | | | Email Address Redacted | Email |
| Cody Degrate | | | Email Address Redacted | Email |
| Cody Dermid | | | Email Address Redacted | Email |
| Cody Durivage | | | Email Address Redacted | Email |
| Cody Elkins | | | Email Address Redacted | Email |
| Cody Evans | | | Email Address Redacted | Email |
| Cody Ferrell | | | Email Address Redacted | Email |
| Cody Ferro | | | Email Address Redacted | Email |
| Cody Field | | | Email Address Redacted | Email |
| Cody Flesher | | | Email Address Redacted | Email |
| Cody Foran | | | Email Address Redacted | Email |
| Cody Foran | | | Email Address Redacted | Email |
| Cody Fosdick | | | Email Address Redacted | Email |
| Cody Fountain | | | Email Address Redacted | Email |
| Cody Fowler | | | Email Address Redacted | Email |
| Cody Gaines | | | Email Address Redacted | Email |
| Cody Gallup | | | Email Address Redacted | Email |
| Cody Gardner | | | Email Address Redacted | Email |
| Cody Geil | | | Email Address Redacted | Email |
| Cody Gertz | | | Email Address Redacted | Email |
| Cody Gould | | | Email Address Redacted | Email |
| Cody Green | | | Email Address Redacted | Email |
| Cody Guest | | | Email Address Redacted | Email |
| Cody Gustafson | | | Email Address Redacted | Email |
| Cody Harmon | | | Email Address Redacted | Email |
| Cody Harmon | | | Email Address Redacted | Email |
| Cody Harrison | | | Email Address Redacted | Email |
| Cody Hartrum | | | Email Address Redacted | Email |
| Cody Hastings | | | Email Address Redacted | Email |
| Cody Heer | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Cody Helgeson | | Email Address Redacted | Email |
| Cody Helm | | Email Address Redacted | Email |
| Cody Helton | | Email Address Redacted | Email |
| Cody Highsmith | | Email Address Redacted | Email |
| Cody Horton | | Email Address Redacted | Email |
| Cody Hough | | Email Address Redacted | Email |
| Cody Howard | | Email Address Redacted | Email |
| Cody Hummel | | Email Address Redacted | Email |
| Cody Irion | | Email Address Redacted | Email |
| Cody Irving | | Email Address Redacted | Email |
| Cody Jardine | | Email Address Redacted | Email |
| Cody Jay Morgan | | Email Address Redacted | Email |
| Cody Jenkins | | Email Address Redacted | Email |
| Cody Jones Blevins | | Email Address Redacted | Email |
| Cody K Mylander | | Email Address Redacted | Email |
| Cody Kemp | | Email Address Redacted | Email |
| Cody King | | Email Address Redacted | Email |
| Cody Kirby | | Email Address Redacted | Email |
| Cody Kissock | | Email Address Redacted | Email |
| Cody L Hoss Od LLC | | Email Address Redacted | Email |
| Cody Landefeld | | Email Address Redacted | Email |
| Cody Leeder | | Email Address Redacted | Email |
| Cody Lister | | Email Address Redacted | Email |
| Cody Lorance | | Email Address Redacted | Email |
| Cody Lutge | | Email Address Redacted | Email |
| Cody Maldonado | | Email Address Redacted | Email |
| Cody Mcdermott | | Email Address Redacted | Email |
| Cody Mcintosh | | Email Address Redacted | Email |
| Cody Mclain | | Email Address Redacted | Email |
| Cody Metz | | Email Address Redacted | Email |
| Cody Miller | | Email Address Redacted | Email |
| Cody Mothershed | | Email Address Redacted | Email |
| Cody Murphy | | Email Address Redacted | Email |
| Cody Murphy | | Email Address Redacted | Email |
| Cody Mussman | | Email Address Redacted | Email |
| Cody Nall | | Email Address Redacted | Email |
| Cody Nichols | | Email Address Redacted | Email |
| Cody Orlovsky | | Email Address Redacted | Email |
| Cody Orvin | | Email Address Redacted | Email |
| Cody Parker | | Email Address Redacted | Email |
| Cody Parker | | Email Address Redacted | Email |
| Cody Peden | | Email Address Redacted | Email |
| Cody Perkins | | Email Address Redacted | Email |
| Cody Perrin Productions | | Email Address Redacted | Email |
| Cody Persell | | Email Address Redacted | Email |
| Cody Peterson | | Email Address Redacted | Email |
| Cody Prather | | Email Address Redacted | Email |
| Cody Pressler | | Email Address Redacted | Email |
| Cody Ptacek | | Email Address Redacted | Email |
| Cody Rea | | Email Address Redacted | Email |
| Cody Recchion- Sports Management | | Email Address Redacted | Email |
| Cody Reed Davis | | Email Address Redacted | Email |
| Cody Richey | | Email Address Redacted | Email |
| Cody Ridenour | | Email Address Redacted | Email |
| Cody Robinson | | Email Address Redacted | Email |
| Cody Robinson | | Email Address Redacted | Email |
| Cody Rock | | Email Address Redacted | Email |
| Cody Roger Rosenbum | | Email Address Redacted | Email |
| Cody Ross | | Email Address Redacted | Email |
| Cody Savage | | Email Address Redacted | Email |
| Cody Schannault | | Email Address Redacted | Email |
| Cody Seibert | | Email Address Redacted | Email |
| Cody Semingson | | Email Address Redacted | Email |
| Cody Shoop | | Email Address Redacted | Email |
| Cody Simons | | Email Address Redacted | Email |
| Cody Sinclair | | Email Address Redacted | Email |
| Cody Smith | | Email Address Redacted | Email |
| Cody Sommer | | Email Address Redacted | Email |
| Cody Spiral Corporation | | Email Address Redacted | Email |
| Cody Stanke | | Email Address Redacted | Email |
| Cody Stanke | | Email Address Redacted | Email |
| Cody Stanley | | Email Address Redacted | Email |
| Cody Staton | | Email Address Redacted | Email |
| Cody Staus | | Email Address Redacted | Email |
| Cody Stocking | | Email Address Redacted | Email |
| Cody Swider | | Email Address Redacted | Email |
| Cody Tankersley | | Email Address Redacted | Email |
| Cody Thomas Finson | | Email Address Redacted | Email |
| Cody Thompson | | Email Address Redacted | Email |
| Cody Tipton | | Email Address Redacted | Email |
| Cody Umberger | | Email Address Redacted | Email |
| Cody Underwood | | Email Address Redacted | Email |
| Cody Vu | | Email Address Redacted | Email |
| Cody W. Smith | | Email Address Redacted | Email |
| Cody Waldrop | | Email Address Redacted | Email |
| Cody Warren | | Email Address Redacted | Email |
| Cody White | | Email Address Redacted | Email |
| Cody Willis | | Email Address Redacted | Email |
| Cody Wilson | | Email Address Redacted | Email |
| Cody Winters | | Email Address Redacted | Email |
| Cody Wright | | Email Address Redacted | Email |
| Cody Yachasz | | Email Address Redacted | Email |
| Cody Yaraghchi | | Email Address Redacted | Email |
| Coeqin LLC | | Email Address Redacted | Email |
| Cofers Home & Garden, Inc | | Email Address Redacted | Email |
| Coffee & Snacks LLC | | Email Address Redacted | Email |
| Coffee And A Classic | | Email Address Redacted | Email |
| Coffee Bar Inc | | Email Address Redacted | Email |
| Coffee Break Grooves | | Email Address Redacted | Email |
| Coffee Break Inc. | | Email Address Redacted | Email |
| Coffee Can 7 LLC | | Email Address Redacted | Email |
| Coffee Cup | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Coffee Depot | | | Email Address Redacted | Email |
| Coffee Depot | | | Email Address Redacted | Email |
| Coffee Factory Inc | | | Email Address Redacted | Email |
| Coffee Jerks | | | Email Address Redacted | Email |
| Coffee Logistics LLC. | | | Email Address Redacted | Email |
| Coffee Mart Inc, | | | Email Address Redacted | Email |
| Coffee Masters, LLC | | | Email Address Redacted | Email |
| Coffee News Of Wnc | | | Email Address Redacted | Email |
| Coffee Nutzz Inc | | | Email Address Redacted | Email |
| Coffee Plus & More | | | Email Address Redacted | Email |
| Coffee Service Usa Atlanta LLC | | | Email Address Redacted | Email |
| Coffee Time | | | Email Address Redacted | Email |
| Coffee Tree & Poke | | | Email Address Redacted | Email |
| Coffeeshop Holloway | | | Email Address Redacted | Email |
| Coffeey Transport LLC | | | Email Address Redacted | Email |
| Coffessions | | | Email Address Redacted | Email |
| Coffey & Alaniz Pllc | | | Email Address Redacted | Email |
| Coffey Bean Express | | | Email Address Redacted | Email |
| Coffey'S Automotive LLC | | | Email Address Redacted | Email |
| Coffield Plc | | | Email Address Redacted | Email |
| Coffield, Inc | | | Email Address Redacted | Email |
| Coffing Creative | | | Email Address Redacted | Email |
| Coffman Builders LLC | | | Email Address Redacted | Email |
| Cofield Asphalt Refinishing LLC | | | Email Address Redacted | Email |
| Cofield Realty Group | | | Email Address Redacted | Email |
| Cofire Solutions | | | Email Address Redacted | Email |
| Cofitel LLC | | | Email Address Redacted | Email |
| Cofone Landscapping LLC | | | Email Address Redacted | Email |
| Cogburn-Miller Realty Inc. | | | Email Address Redacted | Email |
| Cogen Corp. | | | Email Address Redacted | Email |
| Cogenics Consulting Group Inc. | | | Email Address Redacted | Email |
| Cogent Holdings | | | Email Address Redacted | Email |
| Cogent Investment Advisors LLC | | | Email Address Redacted | Email |
| Cogent Legal, LLC | | | Email Address Redacted | Email |
| Coggins Holdings LLC | | | Email Address Redacted | Email |
| Cogility Consulting Solutions, LLC | | | Email Address Redacted | Email |
| Cogito Code, Inc. | | | Email Address Redacted | Email |
| Cognam Usa, Inc. | | | Email Address Redacted | Email |
| Cognibotics Inc. | | | Email Address Redacted | Email |
| Cognician Inc | | | Email Address Redacted | Email |
| Cognisec Inc | | | Email Address Redacted | Email |
| Cognisoft Technologies LLC | | | Email Address Redacted | Email |
| Cognitio Corp | | | Email Address Redacted | Email |
| Cognition Engineering | | | Email Address Redacted | Email |
| Cognitive & Behavioral Health LLC | | | Email Address Redacted | Email |
| Cognitive Confidence | | | Email Address Redacted | Email |
| Cognitive Dataworks, Inc. | | | Email Address Redacted | Email |
| Cognitive Nutrition, Inc | | | Email Address Redacted | Email |
| Cognitive Recruiting Solutions | | | Email Address Redacted | Email |
| Cognitive Therapy Solutions | | | Email Address Redacted | Email |
| Cognotion, Inc. | | | Email Address Redacted | Email |
| Cogo Sourcing LLC | | | Email Address Redacted | Email |
| Cogo Y'S, Inc. | | | Email Address Redacted | Email |
| Cogregation Mt. Sinai Anshe Emeth | | | Email Address Redacted | Email |
| Cogswell Creative | | | Email Address Redacted | Email |
| Cogswell Real Estate | | | Email Address Redacted | Email |
| Cohaba Systems | | | Email Address Redacted | Email |
| Cohan Inc | | | Email Address Redacted | Email |
| Cohearent Audio LLC | | | Email Address Redacted | Email |
| Cohen & Sons Import Inc | | | Email Address Redacted | Email |
| Cohen Cartier | | | Email Address Redacted | Email |
| Cohen Foot & Ankle | | | Email Address Redacted | Email |
| Co-Hen Kitchen Inc | | | Email Address Redacted | Email |
| Cohen Legal Services, P.A. | | | Email Address Redacted | Email |
| Cohen Phillips & Seiden LLP | | | Email Address Redacted | Email |
| Cohencare Center For Dental Health | | | Email Address Redacted | Email |
| Cohen'S Hauling Inc | | | Email Address Redacted | Email |
| Coheron Systems LLC | | | Email Address Redacted | Email |
| Cohesion Films | | | Email Address Redacted | Email |
| Cohesive Insurance Brokerage, Inc. | | | Email Address Redacted | Email |
| Cohesive Whole LLC | | | Email Address Redacted | Email |
| Cohiba Express Corp | | | Email Address Redacted | Email |
| Cohiba Trucking, LLC | | | Email Address Redacted | Email |
| Cohlmia Crown & Bridge Inc. | | | Email Address Redacted | Email |
| Cohn Live Poultry Inc. | | | Email Address Redacted | Email |
| Coho Coffee Company 31113, LLC | | | Email Address Redacted | Email |
| Coho Electric, Inc. | | | Email Address Redacted | Email |
| Coiffure Salon | | | Email Address Redacted | Email |
| Coilmaster Usa, Inc. | | | Email Address Redacted | Email |
| Coin Laundry | | | Email Address Redacted | Email |
| Coin Stacker Collections | | | Email Address Redacted | Email |
| Coin Wash | | | Email Address Redacted | Email |
| Coinex | | | Email Address Redacted | Email |
| Coinkrazy.Com | | | Email Address Redacted | Email |
| Coins & More Inc | | | Email Address Redacted | Email |
| Coins & Things, | 2218 Portabello Rd | Las Vegas, NV 89119 | | First Class Mail |
| Coins For Collecting | | | Email Address Redacted | Email |
| Coinvestment Capital Partners LLC | | | Email Address Redacted | Email |
| Coinz Comics LLC | | | Email Address Redacted | Email |
| Coit Frandsen | | | Email Address Redacted | Email |
| Coit Frandsen Plumbing, Inc. | | | Email Address Redacted | Email |
| Coj In Home Care | | | Email Address Redacted | Email |
| Cojack Transportation LLC | | | Email Address Redacted | Email |
| Cojack, LLC | | | Email Address Redacted | Email |
| Cojo Networks LLC | | | Email Address Redacted | Email |
| Cojoy Marketing | | | Email Address Redacted | Email |
| Coka Group LLC | | | Email Address Redacted | Email |
| Coka Pharmacy | | | Email Address Redacted | Email |
| Cokah LLC | | | Email Address Redacted | Email |
| Coker Construction, LLC | | | Email Address Redacted | Email |
| Coker Event Catering | | | Email Address Redacted | Email |
| Cokesbury United Methodist Church | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Cokethia Beasley | | Email Address Redacted | Email |
| Co-Kil Inc | | Email Address Redacted | Email |
| Col Mundo Express Envios LLC | | Email Address Redacted | Email |
| Colab Creative Strategies | | Email Address Redacted | Email |
| Colabo Collective | | Email Address Redacted | Email |
| Colangelo Construction Inc | | Email Address Redacted | Email |
| Colangelo Group, Inc. | | Email Address Redacted | Email |
| Colasanti & Associates, LLC | | Email Address Redacted | Email |
| Colbaugh Realty Group LLC | | Email Address Redacted | Email |
| Colbert Ball Tax Services | | Email Address Redacted | Email |
| Colbot Group Inc | | Email Address Redacted | Email |
| Colburn Crockett | | Email Address Redacted | Email |
| Colby Agostinelli, LLC | | Email Address Redacted | Email |
| Colby Angelos | | Email Address Redacted | Email |
| Colby Backman | | Email Address Redacted | Email |
| Colby Broussard | | Email Address Redacted | Email |
| Colby Bryant | | Email Address Redacted | Email |
| Colby Cobb Golf | | Email Address Redacted | Email |
| Colby D Logan | | Email Address Redacted | Email |
| Colby Evans | | Email Address Redacted | Email |
| Colby Family Chiropractic LLC | | Email Address Redacted | Email |
| Colby Fleury | | Email Address Redacted | Email |
| Colby Gaskey | | Email Address Redacted | Email |
| Colby Goodwyn | | Email Address Redacted | Email |
| Colby Grabill | | Email Address Redacted | Email |
| Colby Heard | | Email Address Redacted | Email |
| Colby Holmes | | Email Address Redacted | Email |
| Colby Jansich | | Email Address Redacted | Email |
| Colby Jones | | Email Address Redacted | Email |
| Colby Martinson | | Email Address Redacted | Email |
| Colby Myers-Uber | | Email Address Redacted | Email |
| Colby Novak | | Email Address Redacted | Email |
| Colby Orona | | Email Address Redacted | Email |
| Colby Orr | | Email Address Redacted | Email |
| Colby Orr | | Email Address Redacted | Email |
| Colby Park | | Email Address Redacted | Email |
| Colby Powers | | Email Address Redacted | Email |
| Colby Rebel | | Email Address Redacted | Email |
| Colby Rogers | | Email Address Redacted | Email |
| Colby Snyder | | Email Address Redacted | Email |
| Colby Snyder | | Email Address Redacted | Email |
| Colby Stoddard | | Email Address Redacted | Email |
| Colby Terry | | Email Address Redacted | Email |
| Colby Uva | | Email Address Redacted | Email |
| Colby Yarger | | Email Address Redacted | Email |
| Colbys Cafe | | Email Address Redacted | Email |
| Colchester Enterprises Inc | | Email Address Redacted | Email |
| Cold Creek Ranch LLC | | Email Address Redacted | Email |
| Cold Grill Ice Cream & Tea Inc | | Email Address Redacted | Email |
| Cold Spring Brook Farm, Inc. | | Email Address Redacted | Email |
| Cold Spring Discount Liquor & Convenience Inc | | Email Address Redacted | Email |
| Cold Spring Environmental Consultants, Inc. | | Email Address Redacted | Email |
| Cold Springs Farm | | Email Address Redacted | Email |
| Cold Stone 20090 | | Email Address Redacted | Email |
| Cold Stone Creamery | | Email Address Redacted | Email |
| Cold Stone Creamery In Aliso Viejo | | Email Address Redacted | Email |
| Coldbrook Holdings LLC | | Email Address Redacted | Email |
| Coldfire Industries LLC | | Email Address Redacted | Email |
| Coldwater Counseling Center | | Email Address Redacted | Email |
| Coldwater Paint & Prefinish LLC | | Email Address Redacted | Email |
| Coldwell Banker | | Email Address Redacted | Email |
| Coldwell Banker Advantage | | Email Address Redacted | Email |
| Coldwell Banker Realtor | | Email Address Redacted | Email |
| Coldwell Banker Realty | | Email Address Redacted | Email |
| Coldwell Banker Realty | | Email Address Redacted | Email |
| Coldwell Banker Realty - Realtor | | Email Address Redacted | Email |
| Coldwell Banker/ Newboyz, Inc | | Email Address Redacted | Email |
| Coldwell Floors Inc | | Email Address Redacted | Email |
| Cole A Scott | | Email Address Redacted | Email |
| Cole Apparel | | Email Address Redacted | Email |
| Cole Barker | | Email Address Redacted | Email |
| Cole Bernardel | | Email Address Redacted | Email |
| Cole Bowers | | Email Address Redacted | Email |
| Cole Chandler Trucking LLC | | Email Address Redacted | Email |
| Cole Cicatelli | | Email Address Redacted | Email |
| Cole Clement | | Email Address Redacted | Email |
| Cole Cochran | | Email Address Redacted | Email |
| Cole Construction, | | Email Address Redacted | Email |
| Cole Dalbec | | Email Address Redacted | Email |
| Cole Daniel | | Email Address Redacted | Email |
| Cole Duncan LLC | | Email Address Redacted | Email |
| Cole Dunning | | Email Address Redacted | Email |
| Cole Electric Inc | | Email Address Redacted | Email |
| Cole Enterprises Of Plant City Inc | | Email Address Redacted | Email |
| Cole Farm | | Email Address Redacted | Email |
| Cole Group LLC | | Email Address Redacted | Email |
| Cole Heidman | | Email Address Redacted | Email |
| Cole Investment Group | | Email Address Redacted | Email |
| Cole Ivey | | Email Address Redacted | Email |
| Cole J Marta Md Inc | | Email Address Redacted | Email |
| Cole Jaeger | | Email Address Redacted | Email |
| Cole Kelly | | Email Address Redacted | Email |
| Cole Klein Builders | | Email Address Redacted | Email |
| Cole Lopez | | Email Address Redacted | Email |
| Cole Maintenance Corp | | Email Address Redacted | Email |
| Cole Mcculloch | | Email Address Redacted | Email |
| Cole Mcdaniel | | Email Address Redacted | Email |
| Cole Mecray | | Email Address Redacted | Email |
| Cole Morgan | | Email Address Redacted | Email |
| Cole Normoyle | | Email Address Redacted | Email |
| Cole Orchard Inc. | | Email Address Redacted | Email |
| Cole Peck Management Company, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Cole Peterson | | Email Address Redacted | Email |
| Cole Professional Cleaning Service | | Email Address Redacted | Email |
| Cole Raven | | Email Address Redacted | Email |
| Cole Riley Consulting | | Email Address Redacted | Email |
| Cole Scheffler | | Email Address Redacted | Email |
| Cole Shade Sule | | Email Address Redacted | Email |
| Cole Smith | | Email Address Redacted | Email |
| Cole Smothers | | Email Address Redacted | Email |
| Cole Stansbury Consulting | | Email Address Redacted | Email |
| Cole Systems & Services, LLC | | Email Address Redacted | Email |
| Cole T Smith Dds Pllc | | Email Address Redacted | Email |
| Cole Vanderwerf | | Email Address Redacted | Email |
| Cole W Mirabito | | Email Address Redacted | Email |
| Cole Watts | | Email Address Redacted | Email |
| Cole Weaver | | Email Address Redacted | Email |
| Cole Wellness Massage | | Email Address Redacted | Email |
| Cole White | | Email Address Redacted | Email |
| Cole Williamson | | Email Address Redacted | Email |
| Cole World Transport LLC | | Email Address Redacted | Email |
| Cole Yates | | Email Address Redacted | Email |
| Coleen Conner Insurance Agency Inc | | Email Address Redacted | Email |
| Coleen Jones | | Email Address Redacted | Email |
| Coleen Mcdowell | | Email Address Redacted | Email |
| Coleen Monplaisir | | Email Address Redacted | Email |
| Coleen Monplaisir | | Email Address Redacted | Email |
| Coleen Patterson Design | | Email Address Redacted | Email |
| Coleision Music Incorporated | | Email Address Redacted | Email |
| Colelee Buchanan | | Email Address Redacted | Email |
| Coleman & Associates Cpa Firm, Inc. | | Email Address Redacted | Email |
| Coleman & Waters, Pa | | Email Address Redacted | Email |
| Coleman Baar | | Email Address Redacted | Email |
| Coleman Bowers | | Email Address Redacted | Email |
| Coleman Clifford Carpet & Upholstery Cleaning | | Email Address Redacted | Email |
| Coleman Construction, Inc. | | Email Address Redacted | Email |
| Coleman Consulting LLC | | Email Address Redacted | Email |
| Coleman Corrals, Inc | | Email Address Redacted | Email |
| Coleman Electric LLC | | Email Address Redacted | Email |
| Coleman Financials LLC | | Email Address Redacted | Email |
| Coleman Flower Growing | | Email Address Redacted | Email |
| Coleman Hayden | | Email Address Redacted | Email |
| Coleman Holloway | | Email Address Redacted | Email |
| Coleman Industires, Inc | | Email Address Redacted | Email |
| Coleman Insurance Services | | Email Address Redacted | Email |
| Coleman International | | Email Address Redacted | Email |
| Coleman Jamison | | Email Address Redacted | Email |
| Coleman Jennings | | Email Address Redacted | Email |
| Coleman King Management Group LLC | | Email Address Redacted | Email |
| Coleman Lambert Ventures | | Email Address Redacted | Email |
| Coleman Law Office | | Email Address Redacted | Email |
| Coleman Lawn Service | | Email Address Redacted | Email |
| Coleman LLC. | | Email Address Redacted | Email |
| Coleman Lopes | | Email Address Redacted | Email |
| Coleman Lowe | | Email Address Redacted | Email |
| Coleman Lowe | | Email Address Redacted | Email |
| Coleman Morast | | Email Address Redacted | Email |
| Coleman Thedinger | | Email Address Redacted | Email |
| Coleman Watson | | Email Address Redacted | Email |
| Coleman Weaver | | Email Address Redacted | Email |
| Coleman Yarbrough | | Email Address Redacted | Email |
| Colemanflooring | | Email Address Redacted | Email |
| Coleman'S Cuts | | Email Address Redacted | Email |
| Colemans Real Estate Legacy LLC | | Email Address Redacted | Email |
| Colemans Tradeshow Supervision | | Email Address Redacted | Email |
| Coleman'S Trucking LLC | | Email Address Redacted | Email |
| Coleman-Tech Property Solutions LLC | | Email Address Redacted | Email |
| Colerain Advanced Dental Care--Pooja Misra, Dds, LLC | | Email Address Redacted | Email |
| Cole'S Boutique On Main | | Email Address Redacted | Email |
| Coles Cleaning Pros | | Email Address Redacted | Email |
| Coles Clothes | | Email Address Redacted | Email |
| Coles Health Care Professional | | Email Address Redacted | Email |
| Colesconstructionofva | | Email Address Redacted | Email |
| Coleton Schneeman | | Email Address Redacted | Email |
| Colett Car Company | | Email Address Redacted | Email |
| Coletta Hudson | | Email Address Redacted | Email |
| Colette Andree | | Email Address Redacted | Email |
| Colette Boden | | Email Address Redacted | Email |
| Colette C Snyder | | Email Address Redacted | Email |
| Colette Calhoun | | Email Address Redacted | Email |
| Colette Chambers | | Email Address Redacted | Email |
| Colette Chen | | Email Address Redacted | Email |
| Colette Collection Inc | | Email Address Redacted | Email |
| Colette Dowling | | Email Address Redacted | Email |
| Colette Hay | | Email Address Redacted | Email |
| Colette Herwitt | | Email Address Redacted | Email |
| Colette Joly | | Email Address Redacted | Email |
| Colette Joseph | | Email Address Redacted | Email |
| Colette K. Hanlon | | Email Address Redacted | Email |
| Colette Khalil | | Email Address Redacted | Email |
| Colette L. Pellegrino | | Email Address Redacted | Email |
| Colette Larkins | | Email Address Redacted | Email |
| Colette M. Henderson | | Email Address Redacted | Email |
| Colette Melancon | | Email Address Redacted | Email |
| Colette Moore LLC | | Email Address Redacted | Email |
| Colette Neufeld | | Email Address Redacted | Email |
| Colette Perreten | | Email Address Redacted | Email |
| Colette Perreten | | Email Address Redacted | Email |
| Colette Sapree Hunter | | Email Address Redacted | Email |
| Colette Shadix | | Email Address Redacted | Email |
| Colette Tebele Sales LLC | | Email Address Redacted | Email |
| Colette Weeks | | Email Address Redacted | Email |
| Colette Weintraub | | Email Address Redacted | Email |
| Colette West Rennier | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Colette Wilhelm | | Email Address Redacted | Email |
| Colette Wyatt | | Email Address Redacted | Email |
| Coley Electric & Plumbing Supply, Inc. | | Email Address Redacted | Email |
| Coley Family Fitness LLC | | Email Address Redacted | Email |
| Coley Snowden | | Email Address Redacted | Email |
| Colfax Auto Repair, Inc | | Email Address Redacted | Email |
| Colfax Farm LLC | | Email Address Redacted | Email |
| Colfax Medical & Wellness LLC | | Email Address Redacted | Email |
| Colhearted LLC | | Email Address Redacted | Email |
| Colimas Auto Sales | | Email Address Redacted | Email |
| Colin A. Wolf | | Email Address Redacted | Email |
| Colin Alexis Management | | Email Address Redacted | Email |
| Colin Andrews | | Email Address Redacted | Email |
| Colin Archipley | | Email Address Redacted | Email |
| Colin Askins | | Email Address Redacted | Email |
| Colin Bartlett, Inc. | | Email Address Redacted | Email |
| Colin Batchelor | | Email Address Redacted | Email |
| Colin Brightfield | | Email Address Redacted | Email |
| Colin Brown | | Email Address Redacted | Email |
| Colin Bush | | Email Address Redacted | Email |
| Colin Bushong | | Email Address Redacted | Email |
| Colin Carmichael | | Email Address Redacted | Email |
| Colin Chaill | | Email Address Redacted | Email |
| Colin Chaill | | Email Address Redacted | Email |
| Colin Coffren | | Email Address Redacted | Email |
| Colin Craig | | Email Address Redacted | Email |
| Colin Crossman | | Email Address Redacted | Email |
| Colin Cummings | | Email Address Redacted | Email |
| Colin Custard | | Email Address Redacted | Email |
| Colin Custard | | Email Address Redacted | Email |
| Colin Darretta | | Email Address Redacted | Email |
| Colin Daugherty | | Email Address Redacted | Email |
| Colin Dixon | | Email Address Redacted | Email |
| Colin Esquibel | | Email Address Redacted | Email |
| Colin Fazzini | | Email Address Redacted | Email |
| Colin Fraser | | Email Address Redacted | Email |
| Colin Gallagher | | Email Address Redacted | Email |
| Colin Gasko | | Email Address Redacted | Email |
| Colin Group Ltd | | Email Address Redacted | Email |
| Colin Grussing | | Email Address Redacted | Email |
| Colin Heintz | | Email Address Redacted | Email |
| Colin Herlihy | | Email Address Redacted | Email |
| Colin Hoffman | | Email Address Redacted | Email |
| Colin Hollinger | | Email Address Redacted | Email |
| Colin Immigration Law | | Email Address Redacted | Email |
| Colin Itzko | | Email Address Redacted | Email |
| Colin J Sikora Licensed Electrician | | Email Address Redacted | Email |
| Colin Karpfinger | | Email Address Redacted | Email |
| Colin Kelly | | Email Address Redacted | Email |
| Colin Kenjura | | Email Address Redacted | Email |
| Colin Kennedy | | Email Address Redacted | Email |
| Colin Kleis | | Email Address Redacted | Email |
| Colin Kleis | | Email Address Redacted | Email |
| Colin Lamb | | Email Address Redacted | Email |
| Colin Law | | Email Address Redacted | Email |
| Colin Lee Films | | Email Address Redacted | Email |
| Colin Lenton | | Email Address Redacted | Email |
| Colin Leveque | | Email Address Redacted | Email |
| Colin Lightfoot | | Email Address Redacted | Email |
| Colin Lytton | | Email Address Redacted | Email |
| Colin M. Lenton Photography | | Email Address Redacted | Email |
| Colin Mabon | | Email Address Redacted | Email |
| Colin Mabon | | Email Address Redacted | Email |
| Colin Mackinnon | | Email Address Redacted | Email |
| Colin Maclean | | Email Address Redacted | Email |
| Colin Martin | | Email Address Redacted | Email |
| Colin Martin | | Email Address Redacted | Email |
| Colin Mattsin | | Email Address Redacted | Email |
| Colin Mcculley | | Email Address Redacted | Email |
| Colin Mcelhatton | | Email Address Redacted | Email |
| Colin Mckibbin | | Email Address Redacted | Email |
| Colin Mighty | | Email Address Redacted | Email |
| Colin Milne | | Email Address Redacted | Email |
| Colin Mitchell | | Email Address Redacted | Email |
| Colin Murchison | | Email Address Redacted | Email |
| Colin Odugba | | Email Address Redacted | Email |
| Colin O'Sullivan | | Email Address Redacted | Email |
| Colin Owen | | Email Address Redacted | Email |
| Colin Phelan | | Email Address Redacted | Email |
| Colin Provencher | | Email Address Redacted | Email |
| Colin Quigley | | Email Address Redacted | Email |
| Colin Ramsey | | Email Address Redacted | Email |
| Colin Riexinger | | Email Address Redacted | Email |
| Colin Riexinger | | Email Address Redacted | Email |
| Colin Robertson | | Email Address Redacted | Email |
| Colin Rosse | | Email Address Redacted | Email |
| Colin Rowland | | Email Address Redacted | Email |
| Colin Sam | | Email Address Redacted | Email |
| Colin Sikora | | Email Address Redacted | Email |
| Colin Skurnik | | Email Address Redacted | Email |
| Colin Skurnik | | Email Address Redacted | Email |
| Colin Slaven | | Email Address Redacted | Email |
| Colin Souza | | Email Address Redacted | Email |
| Colin Souza | | Email Address Redacted | Email |
| Colin Souza | | Email Address Redacted | Email |
| Colin Stapleton | | Email Address Redacted | Email |
| Colin Szymanski | | Email Address Redacted | Email |
| Colin Taylor | | Email Address Redacted | Email |
| Colin Theys Films | | Email Address Redacted | Email |
| Colin Thomson | | Email Address Redacted | Email |
| Colin Thomson | | Email Address Redacted | Email |
| Colin Timbers | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Colin Valdiserri | | Email Address Redacted | Email |
| Colin Vernon | | Email Address Redacted | Email |
| Colin Whinnery | | Email Address Redacted | Email |
| Colin Wilder Bailey | | Email Address Redacted | Email |
| Colin Williams | | Email Address Redacted | Email |
| Colin Wright | | Email Address Redacted | Email |
| Colin Wright | | Email Address Redacted | Email |
| Colin Yearwood | | Email Address Redacted | Email |
| Colin Yeoman-Bargar | | Email Address Redacted | Email |
| Colin Yoder | | Email Address Redacted | Email |
| Colina De Oro4 | | Email Address Redacted | Email |
| Colina James | | Email Address Redacted | Email |
| Coliseum Games Plus | | Email Address Redacted | Email |
| Colita'S Hammer, LLC | | Email Address Redacted | Email |
| Collab Creative LLC | | Email Address Redacted | Email |
| Collabo LLC | | Email Address Redacted | Email |
| Collabocrate LLC | | Email Address Redacted | Email |
| Collaborait, Inc | | Email Address Redacted | Email |
| Collaborations LLC | | Email Address Redacted | Email |
| Collaborative Contractors LLC | | Email Address Redacted | Email |
| Collaborative For Leadership In Ayres Sensory Integration | | Email Address Redacted | Email |
| Collaborative Growth, LLC | | Email Address Redacted | Email |
| Collaborative Healing Therapy LLC | | Email Address Redacted | Email |
| Collaborative Healthcare | | Email Address Redacted | Email |
| Collaborative Lean Solutions LLC | | Email Address Redacted | Email |
| Collaborative Pianists Of Dfw | | Email Address Redacted | Email |
| Collaborative Response | | Email Address Redacted | Email |
| Collaborative Solutions For Communities | | Email Address Redacted | Email |
| Collaborative Transport LLC | | Email Address Redacted | Email |
| Collaborative V Design Studio | | Email Address Redacted | Email |
| Collabra Technology | | Email Address Redacted | Email |
| Collar Doctor Inspection Service LLC | | Email Address Redacted | Email |
| Collas Washington | | Email Address Redacted | Email |
| Collateral Visions LLC. | | Email Address Redacted | Email |
| Collazo Business Services | | Email Address Redacted | Email |
| Collazo Realty Group, LLC | | Email Address Redacted | Email |
| Collcomm Inc | | Email Address Redacted | Email |
| Collect4Fun | | Email Address Redacted | Email |
| Collected Services Inc | | Email Address Redacted | Email |
| Collectible Elements | | Email Address Redacted | Email |
| Collectibleentertainment.Com | | Email Address Redacted | Email |
| Collectibles Gains | | Email Address Redacted | Email |
| Collecting Experts Corp | | Email Address Redacted | Email |
| Collection Of Long Beach & West Covina Premiere | | Email Address Redacted | Email |
| Collective Cents LLC | | Email Address Redacted | Email |
| Collective Cleaners LLC | | Email Address Redacted | Email |
| Collective Copies, Inc. | | Email Address Redacted | Email |
| Collective Hunch, Inc. | | Email Address Redacted | Email |
| Collective Impact | | Email Address Redacted | Email |
| Collective Leadership | | Email Address Redacted | Email |
| Collectopia LLC | | Email Address Redacted | Email |
| Collector Legion | | Email Address Redacted | Email |
| Collector Legion | | Email Address Redacted | Email |
| Collectors Edge Inc Dba The Toy Box | | Email Address Redacted | Email |
| Collectors Playground | | Email Address Redacted | Email |
| Colleen A Rose | | Email Address Redacted | Email |
| Colleen Amrhein | | Email Address Redacted | Email |
| Colleen Bailey | | Email Address Redacted | Email |
| Colleen Bakke | | Email Address Redacted | Email |
| Colleen Ballew | | Email Address Redacted | Email |
| Colleen Balsamo | | Email Address Redacted | Email |
| Colleen Baumann | | Email Address Redacted | Email |
| Colleen Bethancourt | | Email Address Redacted | Email |
| Colleen Bingeman | | Email Address Redacted | Email |
| Colleen Block | | Email Address Redacted | Email |
| Colleen Bonta | | Email Address Redacted | Email |
| Colleen Bos | | Email Address Redacted | Email |
| Colleen Brady | | Email Address Redacted | Email |
| Colleen Brown | | Email Address Redacted | Email |
| Colleen Buckley | | Email Address Redacted | Email |
| Colleen Burson | | Email Address Redacted | Email |
| Colleen C. Shive | | Email Address Redacted | Email |
| Colleen Carswell | | Email Address Redacted | Email |
| Colleen Casabianca | | Email Address Redacted | Email |
| Colleen Casabianca | | Email Address Redacted | Email |
| Colleen Casabianca | | Email Address Redacted | Email |
| Colleen Cash | | Email Address Redacted | Email |
| Colleen Cesarsky | | Email Address Redacted | Email |
| Colleen Cesarsky | | Email Address Redacted | Email |
| Colleen Chambers | | Email Address Redacted | Email |
| Colleen Chambers | | Email Address Redacted | Email |
| Colleen Clawson | | Email Address Redacted | Email |
| Colleen Connolly | | Email Address Redacted | Email |
| Colleen Cormier Consulting LLC | | Email Address Redacted | Email |
| Colleen Cox | | Email Address Redacted | Email |
| Colleen Creighton | | Email Address Redacted | Email |
| Colleen Crist | | Email Address Redacted | Email |
| Colleen Crowley | | Email Address Redacted | Email |
| Colleen Crush-Mandato | | Email Address Redacted | Email |
| Colleen Curtis | | Email Address Redacted | Email |
| Colleen Dasher | | Email Address Redacted | Email |
| Colleen Davis | | Email Address Redacted | Email |
| Colleen Dickinson | | Email Address Redacted | Email |
| Colleen Dietz | | Email Address Redacted | Email |
| Colleen Doering | | Email Address Redacted | Email |
| Colleen Dominick | | Email Address Redacted | Email |
| Colleen Dominick | | Email Address Redacted | Email |
| Colleen Donohue | | Email Address Redacted | Email |
| Colleen Duffley | | Email Address Redacted | Email |
| Colleen Eakins | | Email Address Redacted | Email |
| Colleen Farley | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Colleen Fechner Inc | | Email Address Redacted | Email |
| Colleen Flaherty | | Email Address Redacted | Email |
| Colleen Flanagan | | Email Address Redacted | Email |
| Colleen Gerds | | Email Address Redacted | Email |
| Colleen Giusiana | | Email Address Redacted | Email |
| Colleen Goff | | Email Address Redacted | Email |
| Colleen Hanks | | Email Address Redacted | Email |
| Colleen Hargis | | Email Address Redacted | Email |
| Colleen Hargis | | Email Address Redacted | Email |
| Colleen Harmon | | Email Address Redacted | Email |
| Colleen Hawkins | | Email Address Redacted | Email |
| Colleen Henderson | | Email Address Redacted | Email |
| Colleen Henderson | | Email Address Redacted | Email |
| Colleen Ikerionwu | | Email Address Redacted | Email |
| Colleen Johnson Real Estate Services | | Email Address Redacted | Email |
| Colleen Jolly | | Email Address Redacted | Email |
| Colleen Jones | | Email Address Redacted | Email |
| Colleen Jordon | | Email Address Redacted | Email |
| Colleen Keen | | Email Address Redacted | Email |
| Colleen Kelley | | Email Address Redacted | Email |
| Colleen King | | Email Address Redacted | Email |
| Colleen Lafleur | | Email Address Redacted | Email |
| Colleen Law-Nedrow | | Email Address Redacted | Email |
| Colleen Lind | | Email Address Redacted | Email |
| Colleen Louie | | Email Address Redacted | Email |
| Colleen Louie | | Email Address Redacted | Email |
| Colleen Lovett | | Email Address Redacted | Email |
| Colleen M Mcclure | | Email Address Redacted | Email |
| Colleen M Towill | | Email Address Redacted | Email |
| Colleen M. Grady, P.A. | | Email Address Redacted | Email |
| Colleen M. Otoole | | Email Address Redacted | Email |
| Colleen Marie Herman | | Email Address Redacted | Email |
| Colleen Maurer Lmt | | Email Address Redacted | Email |
| Colleen Mayer | | Email Address Redacted | Email |
| Colleen Merkle | | Email Address Redacted | Email |
| Colleen Monaghan | | Email Address Redacted | Email |
| Colleen Morgan | | Email Address Redacted | Email |
| Colleen Mosley | | Email Address Redacted | Email |
| Colleen Murphy | | Email Address Redacted | Email |
| Colleen Mygatt | | Email Address Redacted | Email |
| Colleen N Power | | Email Address Redacted | Email |
| Colleen Nelson | | Email Address Redacted | Email |
| Colleen Noah | | Email Address Redacted | Email |
| Colleen Ohira | | Email Address Redacted | Email |
| Colleen Palmer | | Email Address Redacted | Email |
| Colleen Pestana | | Email Address Redacted | Email |
| Colleen Rast | | Email Address Redacted | Email |
| Colleen Roberson | | Email Address Redacted | Email |
| Colleen Rosenthal Photography | | Email Address Redacted | Email |
| Colleen Rotella | | Email Address Redacted | Email |
| Colleen Rowland-Belsky | | Email Address Redacted | Email |
| Colleen Sellers | | Email Address Redacted | Email |
| Colleen Serra | | Email Address Redacted | Email |
| Colleen Shonis | | Email Address Redacted | Email |
| Colleen Strona | | Email Address Redacted | Email |
| Colleen Sundell | | Email Address Redacted | Email |
| Colleen Thoms, D.O. | | Email Address Redacted | Email |
| Colleen Tobin | | Email Address Redacted | Email |
| Colleen Troy | | Email Address Redacted | Email |
| Colleen Villegas | | Email Address Redacted | Email |
| Colleen Walsh-Irwin | | Email Address Redacted | Email |
| Colleen Wireman | | Email Address Redacted | Email |
| Colleen Young | | Email Address Redacted | Email |
| College Achieve Central Charter School | | Email Address Redacted | Email |
| College Achieve Greater Asbury Park Charter School | | Email Address Redacted | Email |
| College Achieve Paterson Charter School | | Email Address Redacted | Email |
| College Advice 101 | | Email Address Redacted | Email |
| College Aux-Bon-Jours | | Email Address Redacted | Email |
| College Cuts | | Email Address Redacted | Email |
| College Dudes Help U Move Inc | | Email Address Redacted | Email |
| College Express Mart , Incorporated | | Email Address Redacted | Email |
| College Insights, Inc. | | Email Address Redacted | Email |
| College Match Us | | Email Address Redacted | Email |
| College Meat Center Inc | | Email Address Redacted | Email |
| College Movers LLC | | Email Address Redacted | Email |
| College Nannies And Tutors | | Email Address Redacted | Email |
| College Place United Methodist Church, Inc. | | Email Address Redacted | Email |
| College Planning America | | Email Address Redacted | Email |
| College Point Chiropractic Care Pllc | | Email Address Redacted | Email |
| College Point Estate, LLC | | Email Address Redacted | Email |
| College Station Transport | | Email Address Redacted | Email |
| College Towers Apartments, Section One Corporation | | Email Address Redacted | Email |
| College, Tax & Retirement Strategies, LLC | | Email Address Redacted | Email |
| Collegease Consulting, LLC | | Email Address Redacted | Email |
| Collegeplaymates | | Email Address Redacted | Email |
| Collegiate Productions Cps Inc | | Email Address Redacted | Email |
| Collegiate Uniforms Inc. | | Email Address Redacted | Email |
| Collen C Larsson | | Email Address Redacted | Email |
| Collene Wilson | | Email Address Redacted | Email |
| Colletia Clarke | | Email Address Redacted | Email |
| Collette Andrea Blackwood | | Email Address Redacted | Email |
| Collette Chamberlin | | Email Address Redacted | Email |
| Collette Garrett | | Email Address Redacted | Email |
| Collette N Courouleau | | Email Address Redacted | Email |
| Colletti Threads | | Email Address Redacted | Email |
| Colley Counseling & Consulting Services | | Email Address Redacted | Email |
| Collezione Dp | | Email Address Redacted | Email |
| Colli Bethelmy | | Email Address Redacted | Email |
| Collier Directional Drilling | | Email Address Redacted | Email |
| Collier Funeral Home, Inc. | | Email Address Redacted | Email |
| Collier Ridge Apartments Holdings, LLC | | Email Address Redacted | Email |
| Collier Services | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Collier& Rollins, LLC | | | Email Address Redacted | Email |
| Colliers Construction | | | Email Address Redacted | Email |
| Colliers International | | | Email Address Redacted | Email |
| Colliers International | | | Email Address Redacted | Email |
| Colliers International | | | Email Address Redacted | Email |
| Collin B Davidson Dmd Pc | | | Email Address Redacted | Email |
| Collin Brown | | | Email Address Redacted | Email |
| Collin Brown | | | Email Address Redacted | Email |
| Collin Buckner LLC | | | Email Address Redacted | Email |
| Collin Buckner LLC | | | Email Address Redacted | Email |
| Collin Burnett | | | Email Address Redacted | Email |
| Collin Cavote | | | Email Address Redacted | Email |
| Collin Clark | | | Email Address Redacted | Email |
| Collin County Sleep Diagnostic, Inc | | | Email Address Redacted | Email |
| Collin Coy | | | Email Address Redacted | Email |
| Collin E. Gregston, Lmsw | | | Email Address Redacted | Email |
| Collin G. Athas LLC | | | Email Address Redacted | Email |
| Collin Garner | | | Email Address Redacted | Email |
| Collin Green | | | Email Address Redacted | Email |
| Collin Hattaway | | | Email Address Redacted | Email |
| Collin Hochberg | | | Email Address Redacted | Email |
| Collin Jackson | | | Email Address Redacted | Email |
| Collin Miller | | | Email Address Redacted | Email |
| Collin Painter | | | Email Address Redacted | Email |
| Collin Pope | | | Email Address Redacted | Email |
| Collin Rielly | | | Email Address Redacted | Email |
| Collin Sasaki | | | Email Address Redacted | Email |
| Collin Simons | | | Email Address Redacted | Email |
| Collin Slattery | | | Email Address Redacted | Email |
| Collin Steiner | | | Email Address Redacted | Email |
| Collin Wade | | | Email Address Redacted | Email |
| Collinear LLC | | | Email Address Redacted | Email |
| Collingorey | | | Email Address Redacted | Email |
| Collington Scott | | | Email Address Redacted | Email |
| Collins & Co. Investments | | | Email Address Redacted | Email |
| Collins Akinwekomi | | | Email Address Redacted | Email |
| Collins Amewode | | | Email Address Redacted | Email |
| Collins Beauty Shop | | | Email Address Redacted | Email |
| Collins Bediako | | | Email Address Redacted | Email |
| Collins Brokerage LLC | | | Email Address Redacted | Email |
| Collins Career Learning Center | | | Email Address Redacted | Email |
| Collins Chiropractic Center | | | Email Address Redacted | Email |
| Collins Construction | | | Email Address Redacted | Email |
| Collins Consulting Services, LLC | | | Email Address Redacted | Email |
| Collins Contracting Services, Inc | | | Email Address Redacted | Email |
| Collins Cottage Home Daycare | | | Email Address Redacted | Email |
| Collins Counseling, LLC | | | Email Address Redacted | Email |
| Collins Electric, LLC | | | Email Address Redacted | Email |
| Collins Extreme Clean | | | Email Address Redacted | Email |
| Collins Family Dentistry, LLC | | | Email Address Redacted | Email |
| Collins Farm LLC | | | Email Address Redacted | Email |
| Collins Financial Group | | | Email Address Redacted | Email |
| Collins Internal & Etc Custodial Care LLC | | | Email Address Redacted | Email |
| Collins Mobile Auto Repair LLC | | | Email Address Redacted | Email |
| Collins Nursery, LLC | | | Email Address Redacted | Email |
| Collins Nwokoye | | | Email Address Redacted | Email |
| Collins Paris | | | Email Address Redacted | Email |
| Collins Paris | | | Email Address Redacted | Email |
| Collins Paris | | | Email Address Redacted | Email |
| Collins Paris | | | Email Address Redacted | Email |
| Collins Paris | | | Email Address Redacted | Email |
| Collins Paris | | | Email Address Redacted | Email |
| Collins Poultry Support Services Inc | | | Email Address Redacted | Email |
| Collins Produce Inc, | | | Email Address Redacted | Email |
| Collins Remodeling LLC | | | Email Address Redacted | Email |
| Collins Transportation Service, LLC | | | Email Address Redacted | Email |
| Collins Valuation LLC | | | Email Address Redacted | Email |
| Collins Ventures Inc. | | | Email Address Redacted | Email |
| Collinsville Furniture Mart. Inc | | | Email Address Redacted | Email |
| Collis L Bryant Iii | | | Email Address Redacted | Email |
| Collis Newbill | | | Email Address Redacted | Email |
| Collision Center | | | Email Address Redacted | Email |
| Collision Forensics & Engineering, Inc. | | | Email Address Redacted | Email |
| Collision King Automotive | | | Email Address Redacted | Email |
| Collision Techincal Services , LLC | | | Email Address Redacted | Email |
| Collision Works | | | Email Address Redacted | Email |
| Collison & Collison, Pc | | | Email Address Redacted | Email |
| Collive Media Group | | | Email Address Redacted | Email |
| Colloids For Life LLC | | | Email Address Redacted | Email |
| Collum Plumbing, LLC | | | Email Address Redacted | Email |
| Colly Youte | | | Email Address Redacted | Email |
| Collyer Catering, LLC | | | Email Address Redacted | Email |
| Colm Casey | | | Email Address Redacted | Email |
| Colm Feeney | | | Email Address Redacted | Email |
| Colman Gately | | | Email Address Redacted | Email |
| Colmar & Associates, Inc | | | Email Address Redacted | Email |
| Colmar, Inc. | | | Email Address Redacted | Email |
| Colon & Rectal Services Of The Lehigh Valley Pc | | | Email Address Redacted | Email |
| Colon Care, LLC | | | Email Address Redacted | Email |
| Colon Hampton | | | Email Address Redacted | Email |
| Colon Management Consulting LLC | | | Email Address Redacted | Email |
| Colonel Brown | | | Email Address Redacted | Email |
| Colonel Ichabod Conk Products, Inc. | | | Email Address Redacted | Email |
| Colonel Percy Elder Ii | | | Email Address Redacted | Email |
| Colonel Woodbridge'S Tavern Inc. | | | Email Address Redacted | Email |
| Colonial Barber Shop, Inc. | | | Email Address Redacted | Email |
| Colonial Domestic Agency | | | Email Address Redacted | Email |
| Colonial Equity Management Co | | | Email Address Redacted | Email |
| Colonial Fire & Safety Equipment Co. | | | Email Address Redacted | Email |
| Colonial Florist Inc | | | Email Address Redacted | Email |
| Colonial Freight Brokerage Corp | | | Email Address Redacted | Email |
| Colonial Grocery & Meat Market, Inc. | | | Email Address Redacted | Email |
| Colonial Home Designs, Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Colonial Homes, Inc. | | | Email Address Redacted | Email |
| Colonial Hospice Care Inc | | | Email Address Redacted | Email |
| Colonial Point Christian Church | | | Email Address Redacted | Email |
| Colonial Property Management LLC. | | | Email Address Redacted | Email |
| Colonial Shoe Service | | | Email Address Redacted | Email |
| Colonial Sign & Display Co. | | | Email Address Redacted | Email |
| Colonial Tire & Brake Center, Inc. | | | Email Address Redacted | Email |
| Colon-Machargo Law Studio, LLC | | | Email Address Redacted | Email |
| Colonnello Lombardo Realty Inc | | | Email Address Redacted | Email |
| Colony Cleaner | | | Email Address Redacted | Email |
| Colony Construction Group LLC | | | Email Address Redacted | Email |
| Colony Construction, Inc. | | | Email Address Redacted | Email |
| Colonydrycleaner & Alteration LLC | | | Email Address Redacted | Email |
| Color & Cut Hair Salon | | | Email Address Redacted | Email |
| Color & Design By Gail | | | Email Address Redacted | Email |
| Color Accents, Inc | | | Email Address Redacted | Email |
| Color Bar LLC | | | Email Address Redacted | Email |
| Color Bar Salon | | | Email Address Redacted | Email |
| Color By Ally, Inc. | | | Email Address Redacted | Email |
| Color Carpet LLC | | | Email Address Redacted | Email |
| Color Design Strategy, LLC | | | Email Address Redacted | Email |
| Color Farm | | | Email Address Redacted | Email |
| Color Focus Inc | | | Email Address Redacted | Email |
| Color Green Wholesale N | | | Email Address Redacted | Email |
| Color Headquarters Salon-Spa | | | Email Address Redacted | Email |
| Color Me Beauty Spa | | | Email Address Redacted | Email |
| Color Me Classy | | | Email Address Redacted | Email |
| Color Me Nail | | | Email Address Redacted | Email |
| Color Me Nailz Inc | | | Email Address Redacted | Email |
| Color Nail & Spa | | | Email Address Redacted | Email |
| Color Nails | | | Email Address Redacted | Email |
| Color Nails & Spa | | | Email Address Redacted | Email |
| Color Of Money Motorsports | | | Email Address Redacted | Email |
| Color Rin Inc | | | Email Address Redacted | Email |
| Color Room Films | | | Email Address Redacted | Email |
| Color Solutions Auto Two Inc. | | | Email Address Redacted | Email |
| Color Tree Event | | | Email Address Redacted | Email |
| Color Vision Screen Printing, Inc. | | | Email Address Redacted | Email |
| Color Wheels Nashville | | | Email Address Redacted | Email |
| Color Your World Painters LLC | | | Email Address Redacted | Email |
| Colorado Accident & Injury Clinic | | | Email Address Redacted | Email |
| Colorado Bitcoin Capital, LLC | | | Email Address Redacted | Email |
| Colorado Book Lovers | | | Email Address Redacted | Email |
| Colorado Center For Functional Medicine, LLC | | | Email Address Redacted | Email |
| Colorado Cfo Group Inc | | | Email Address Redacted | Email |
| Colorado Chiropractic & Sports Injury Center, LLC | | | Email Address Redacted | Email |
| Colorado Clean Works | | | Email Address Redacted | Email |
| Colorado Code Craft, Ltd | | | Email Address Redacted | Email |
| Colorado Companions Incorporated | | | Email Address Redacted | Email |
| Colorado Countermeasure, LLC | | | Email Address Redacted | Email |
| Colorado Driving Institute | | | Email Address Redacted | Email |
| Colorado Eclipse All Star Cheerleading & Dance LLC | | | Email Address Redacted | Email |
| Colorado Express Auto LLC | | | Email Address Redacted | Email |
| Colorado Express Lending LLC | | | Email Address Redacted | Email |
| Colorado Fresh Vending LLC | | | Email Address Redacted | Email |
| Colorado Glass & Mirror | | | Email Address Redacted | Email |
| Colorado Growers Supply | | | Email Address Redacted | Email |
| Colorado Hardscape Systems, Incorporated | | | Email Address Redacted | Email |
| Colorado Hazardous Environmental Inc | | | Email Address Redacted | Email |
| Colorado Healty Food Inc | | | Email Address Redacted | Email |
| Colorado Heart & Soul Homes, LLC | | | Email Address Redacted | Email |
| Colorado Hemp Institute | | | Email Address Redacted | Email |
| Colorado Home Exterior LLC | | | Email Address Redacted | Email |
| Colorado Home Fitness | | | Email Address Redacted | Email |
| Colorado Homes & Investments | | | Email Address Redacted | Email |
| Colorado Homes Denver | | | Email Address Redacted | Email |
| Colorado Lawn & Landscape, Inc. | | | Email Address Redacted | Email |
| Colorado Legalease | | | Email Address Redacted | Email |
| Colorado Life & Health LLC | | | Email Address Redacted | Email |
| Colorado Marketing Connections Corp | | | Email Address Redacted | Email |
| Colorado Online Business Services | | | Email Address Redacted | Email |
| Colorado Paint Pros | | | Email Address Redacted | Email |
| Colorado Pro Inspect LLC. | | | Email Address Redacted | Email |
| Colorado Ranchers Inc. | | | Email Address Redacted | Email |
| Colorado Real Estate Sales & Management Services, LLC | | | Email Address Redacted | Email |
| Colorado Residential Commercial Resort & Facility Services Inc | | | Email Address Redacted | Email |
| Colorado River Signature Homes LLC | | | Email Address Redacted | Email |
| Colorado Roof & Gutter | | | Email Address Redacted | Email |
| Colorado Safari Properties, LLC | | | Email Address Redacted | Email |
| Colorado School Of Clinical Herbalism, Inc. | | | Email Address Redacted | Email |
| Colorado Security | | | Email Address Redacted | Email |
| Colorado Sign Helpers | | | Email Address Redacted | Email |
| Colorado Sports & Apparel, LLC | | | Email Address Redacted | Email |
| Colorado Sprinkler Service LLC | | | Email Address Redacted | Email |
| Colorado State Plastering, LLC | | | Email Address Redacted | Email |
| Colorado Subs, Inc. | | | Email Address Redacted | Email |
| Colorado Telecom Solutions | | | Email Address Redacted | Email |
| Colorado Thin Films, Inc | | | Email Address Redacted | Email |
| Colorado Web Solutions | | | Email Address Redacted | Email |
| Colorado Youth Sports Experience LLC | | | Email Address Redacted | Email |
| Colorbolt Design | | | Email Address Redacted | Email |
| Colorboxx Hair Salon | | | Email Address Redacted | Email |
| Colorcraft Printing | | | Email Address Redacted | Email |
| Colorea Mi Mundo, Corp | | | Email Address Redacted | Email |
| Colored by Kia | | | Email Address Redacted | Email |
| Colorful Creations | | | Email Address Redacted | Email |
| Colorful Creations | | | Email Address Redacted | Email |
| Colorful Creativity | | | Email Address Redacted | Email |
| Colorful Holiday | | | Email Address Redacted | Email |
| Colorful Lego Family Child Care | | | Email Address Redacted | Email |
| Colorful Nail & Spa LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Colorful Nails In New Hyde Park Inc | | Email Address Redacted | Email |
| Colorful Plates | | Email Address Redacted | Email |
| Coloring House Christian Academy | | Email Address Redacted | Email |
| Coloring Minds, LLC | | Email Address Redacted | Email |
| ColorKit, Inc. | | Email Address Redacted | Email |
| Colorline Painting | | Email Address Redacted | Email |
| Colors Nails & Spa | | Email Address Redacted | Email |
| Colors On Parade | | Email Address Redacted | Email |
| Colors On Parade | | Email Address Redacted | Email |
| Colors On Parade | | Email Address Redacted | Email |
| Colorscapes Inc. | | Email Address Redacted | Email |
| Colorsrus | | Email Address Redacted | Email |
| Colorwaysgallery | | Email Address Redacted | Email |
| Colorworks Home Improvement | | Email Address Redacted | Email |
| Colossal, LLC | | Email Address Redacted | Email |
| Colossocorp International, Inc. | | Email Address Redacted | Email |
| Colossus Body Shop Corp | | Email Address Redacted | Email |
| Colossus Entertainment | | Email Address Redacted | Email |
| Colosten, Inc | | Email Address Redacted | Email |
| Colour Image | | Email Address Redacted | Email |
| Colour King | | Email Address Redacted | Email |
| Colour Tek Inc. | | Email Address Redacted | Email |
| Coloured Raine Cosmetics LLC | | Email Address Redacted | Email |
| Colours Destinations International (Aka) New Colors Inc | | Email Address Redacted | Email |
| Colourtheory | | Email Address Redacted | Email |
| Coloverde LLC | | Email Address Redacted | Email |
| Colowatt Electric LLC | | Email Address Redacted | Email |
| Colpan Bakery | | Email Address Redacted | Email |
| Colrie Coleman | | Email Address Redacted | Email |
| Colsder Handyman | | Email Address Redacted | Email |
| Colsh Consultants LLC | | Email Address Redacted | Email |
| Colshar Productions | | Email Address Redacted | Email |
| Colston Co LLC | | Email Address Redacted | Email |
| Colston Robinson | | Email Address Redacted | Email |
| Colt Amidan | | Email Address Redacted | Email |
| Colt Carpenter | | Email Address Redacted | Email |
| Colt Hines | | Email Address Redacted | Email |
| Colt Lubecki | | Email Address Redacted | Email |
| Colt Moss | | Email Address Redacted | Email |
| Colt Strategies, LLC | | Email Address Redacted | Email |
| Colt Utley | | Email Address Redacted | Email |
| Colte Koen | | Email Address Redacted | Email |
| Colter Baldwin | | Email Address Redacted | Email |
| Colter Bergh | | Email Address Redacted | Email |
| Colton Armstrong | | Email Address Redacted | Email |
| Colton Braun | | Email Address Redacted | Email |
| Colton Cathey | | Email Address Redacted | Email |
| Colton Enterprise LLC | | Email Address Redacted | Email |
| Colton Han Meng Woo | | Email Address Redacted | Email |
| Colton Heitschmidt | | Email Address Redacted | Email |
| Colton Henry | | Email Address Redacted | Email |
| Colton Lavielle | | Email Address Redacted | Email |
| Colton Longden | | Email Address Redacted | Email |
| Colton Riley | | Email Address Redacted | Email |
| Colton Rucker | | Email Address Redacted | Email |
| Colton Stedman | | Email Address Redacted | Email |
| Colton Sterin-Reno | | Email Address Redacted | Email |
| Colton Wall | | Email Address Redacted | Email |
| Colton Wall | | Email Address Redacted | Email |
| Colton Walton | | Email Address Redacted | Email |
| Colton Wiles | | Email Address Redacted | Email |
| Colton Wiles | | Email Address Redacted | Email |
| Coltrane Farms, Inc. | | Email Address Redacted | Email |
| Colts Landscape, Inc | | Email Address Redacted | Email |
| Colts Neck Construction | | Email Address Redacted | Email |
| Coltyn Miller | | Email Address Redacted | Email |
| Columbia Auto Body | | Email Address Redacted | Email |
| Columbia Cherry LLC | | Email Address Redacted | Email |
| Columbia Choral Society | | Email Address Redacted | Email |
| Columbia First Church Of The Nazarene | | Email Address Redacted | Email |
| Columbia Fruit Farms Inc. | | Email Address Redacted | Email |
| Columbia Fruit Holding Enterprises LLC | | Email Address Redacted | Email |
| Columbia Gorge Inn, LLC | | Email Address Redacted | Email |
| Columbia Horse Center | | Email Address Redacted | Email |
| Columbia Korean United Methodist Church | | Email Address Redacted | Email |
| Columbia Landscape And Tree Corp | | Email Address Redacted | Email |
| Columbia Paint Lab Inc | | Email Address Redacted | Email |
| Columbia Pharmacy LLC | | Email Address Redacted | Email |
| Columbia River Group | | Email Address Redacted | Email |
| Columbia Stone Products Los Angeles | | Email Address Redacted | Email |
| Columbia Wig & Beauty Supply | | Email Address Redacted | Email |
| Columbia Winds LLC | | Email Address Redacted | Email |
| Columbian Club Of Martin County | | Email Address Redacted | Email |
| Columbian Model & Exhibit Works, Ltd | | Email Address Redacted | Email |
| Columbine Car Wash | | Email Address Redacted | Email |
| Columbine Janstel Lapina | | Email Address Redacted | Email |
| Columbus Advanced Inspections, LLC | | Email Address Redacted | Email |
| Columbus Circle Acupuncture Wellness P.C. | | Email Address Redacted | Email |
| Columbus Club House | | Email Address Redacted | Email |
| Columbus Comics | | Email Address Redacted | Email |
| Columbus Davis | | Email Address Redacted | Email |
| Columbus Financial Consultants | | Email Address Redacted | Email |
| Columbus Fulghum | | Email Address Redacted | Email |
| Columbus Gas Pro LLC | | Email Address Redacted | Email |
| Columbus Granite & Tile | | Email Address Redacted | Email |
| Columbus Grocers LLC | | Email Address Redacted | Email |
| Columbus Jones | | Email Address Redacted | Email |
| Columbus Maids LLC | | Email Address Redacted | Email |
| Columbus Outdoor Pursuits | | Email Address Redacted | Email |
| Columbus Plumbing Company | | Email Address Redacted | Email |
| Columbus Software LLC, | | Email Address Redacted | Email |
| Columbus Trucking | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Columna Agency Inc | | Email Address Redacted | Email |
| Colundria Swygert-Hooper | | Email Address Redacted | Email |
| Colutions LLC | | Email Address Redacted | Email |
| Colville Valley Eyecare, Pllc | | Email Address Redacted | Email |
| Colvin Enterprise | | Email Address Redacted | Email |
| Colvin Legal Pllc D/B/A The Colvin Law Firm, | | Email Address Redacted | Email |
| Colwayne George | | Email Address Redacted | Email |
| Colwell Electric Inc | | Email Address Redacted | Email |
| Colwin Bailey | | Email Address Redacted | Email |
| Colwyn Sankey | | Email Address Redacted | Email |
| Com 2 Haloink, Inc. | | Email Address Redacted | Email |
| Com C. Deliveries Inc | | Email Address Redacted | Email |
| Com LLC | | Email Address Redacted | Email |
| Coma Miami LLC | | Email Address Redacted | Email |
| Comador Springs | | Email Address Redacted | Email |
| Comafight | | Email Address Redacted | Email |
| Co-Mar Productions | | Email Address Redacted | Email |
| Comb Right LLC | | Email Address Redacted | Email |
| Combat Club, LLC | | Email Address Redacted | Email |
| Combatant Gentlemen Inc, | | Email Address Redacted | Email |
| Combatant Shipping LLC | | Email Address Redacted | Email |
| Combative Force & Protective Services LLC | | Email Address Redacted | Email |
| Combined Dental Services | | Email Address Redacted | Email |
| Combined Fitness | | Email Address Redacted | Email |
| Combined Guardians, Inc. | | Email Address Redacted | Email |
| Combined Merchandise LLC | | Email Address Redacted | Email |
| Comboapp Inc | | Email Address Redacted | Email |
| Combs Investigations | | Email Address Redacted | Email |
| Comcraft Construction LLC | | Email Address Redacted | Email |
| Com-Crete LLC | | Email Address Redacted | Email |
| Come A Casa Corporation | | Email Address Redacted | Email |
| Come About Youth Services, Inc. | | Email Address Redacted | Email |
| Come From The Heart | | Email Address Redacted | Email |
| Come Get Me Bail Bonds | | Email Address Redacted | Email |
| Come Get Pinked | | Email Address Redacted | Email |
| Come Grow With Us | | Email Address Redacted | Email |
| Come Sit Stay LLC | | Email Address Redacted | Email |
| Come Sit With Me | | Email Address Redacted | Email |
| Come To Me Realty, Inc | | Email Address Redacted | Email |
| Come To Slay | | Email Address Redacted | Email |
| Come1Kamaal Transport LLC | | Email Address Redacted | Email |
| Comeback Cafe | | Email Address Redacted | Email |
| Comeca Jones Bolton | | Email Address Redacted | Email |
| Comed International | | Email Address Redacted | Email |
| Comeens Logging, Inc. | | Email Address Redacted | Email |
| Comella 24H Care LLC | | Email Address Redacted | Email |
| Comely Inc | | Email Address Redacted | Email |
| Comen Enterprise LLC | | Email Address Redacted | Email |
| Comerz Rod Shop, LLC | | Email Address Redacted | Email |
| Comet Care LLC | | Email Address Redacted | Email |
| Comet Drycleaners Inc. | | Email Address Redacted | Email |
| Comet Enterprise Inc | | Email Address Redacted | Email |
| Comet Gas & Service | | Email Address Redacted | Email |
| Comet Law Offices | | Email Address Redacted | Email |
| Comet Logixtics, Inc. | | Email Address Redacted | Email |
| Comet Messenger Service, Inc | | Email Address Redacted | Email |
| Cometogether, Corp. | | Email Address Redacted | Email |
| Comett Enterprises, Inc | | Email Address Redacted | Email |
| Comex Solutions, LLC | | Email Address Redacted | Email |
| Comfort & Care Transportation LLC | | Email Address Redacted | Email |
| Comfort Asabere | | Email Address Redacted | Email |
| Comfort Auto Group LLC | | Email Address Redacted | Email |
| Comfort Auto Inc | | Email Address Redacted | Email |
| Comfort Care Solutions LLC | | Email Address Redacted | Email |
| Comfort Central Cooling & Heating LLC | | Email Address Redacted | Email |
| Comfort Control LLC | | Email Address Redacted | Email |
| Comfort Control LLC | | Email Address Redacted | Email |
| Comfort Dental Clinic, LLC | | Email Address Redacted | Email |
| Comfort Dynamics Inc | | Email Address Redacted | Email |
| Comfort Experts Heating & Cooling | | Email Address Redacted | Email |
| Comfort Floorings LLC | | Email Address Redacted | Email |
| Comfort Hammond | | Email Address Redacted | Email |
| Comfort Helpers Homemakers & Companions LLC | | Email Address Redacted | Email |
| Comfort Home Care Services | | Email Address Redacted | Email |
| Comfort Homes Of Georgia LLC | | Email Address Redacted | Email |
| Comfort Inn | | Email Address Redacted | Email |
| Comfort Kruah | | Email Address Redacted | Email |
| Comfort Limousine Inc | | Email Address Redacted | Email |
| Comfort Lining Inc | | Email Address Redacted | Email |
| Comfort Living Investments Inc | | Email Address Redacted | Email |
| Comfort Management Co | | Email Address Redacted | Email |
| Comfort Management Inc. | | Email Address Redacted | Email |
| Comfort Masters Hvac & Electrical, Inc. | | Email Address Redacted | Email |
| Comfort Oil Inc | | Email Address Redacted | Email |
| Comfort Packaging | | Email Address Redacted | Email |
| Comfort Pest Control | | Email Address Redacted | Email |
| Comfort Plus Mechanical, LLC | | Email Address Redacted | Email |
| Comfort Serv LLC | | Email Address Redacted | Email |
| Comfort Style Moving & Delivery Service LLC | | Email Address Redacted | Email |
| Comfort Suites Savannah Gateway | | Email Address Redacted | Email |
| Comfort Sunshine Inc. | | Email Address Redacted | Email |
| Comfort Technologies | | Email Address Redacted | Email |
| Comfort Technology, LLC | | Email Address Redacted | Email |
| Comfort Wear Inc, | | Email Address Redacted | Email |
| Comfort Zone Furniture | | Email Address Redacted | Email |
| Comfort Zone Mech, LLC | | Email Address Redacted | Email |
| Comfortable Care LLC | | Email Address Redacted | Email |
| Comfortemp | | Email Address Redacted | Email |
| Comforthome Healthcare Inc | | Email Address Redacted | Email |
| Comforting Angels Home Health Care LLC | | Email Address Redacted | Email |
| Comforts In Paradise LLC | | Email Address Redacted | Email |
| Comfozone Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Comfy Care Home Help LLC | | Email Address Redacted | Email |
| Comfy Care Learning Center | | Email Address Redacted | Email |
| Comical Threads | | Email Address Redacted | Email |
| Comicshirtonline.Com | | Email Address Redacted | Email |
| Comika LLC | | Email Address Redacted | Email |
| Coming Attractions Inc | | Email Address Redacted | Email |
| Coming Home Realty LLC | | Email Address Redacted | Email |
| Coming Of Age Healthcare | | Email Address Redacted | Email |
| Comixandtois4U, | | Email Address Redacted | Email |
| Comlend Fulfillment Services | | Email Address Redacted | Email |
| Command Shift Option | | Email Address Redacted | Email |
| Command Zee, Inc. | | Email Address Redacted | Email |
| Commander Contracting Co. LLC | | Email Address Redacted | Email |
| Commander Moving, Inc. | | Email Address Redacted | Email |
| Commando Private Prevention | | Email Address Redacted | Email |
| Commasau Phillips | | Email Address Redacted | Email |
| Commcorps Consulting, LLC | | Email Address Redacted | Email |
| Commer Cutz | | Email Address Redacted | Email |
| Commerce Access Corp. | | Email Address Redacted | Email |
| Commerce Cpa, LLC | | Email Address Redacted | Email |
| Commerce One Realty Inc | | Email Address Redacted | Email |
| Commerce School Of Dance | | Email Address Redacted | Email |
| Commerce Solutions Inc. | | Email Address Redacted | Email |
| Commerce Street Florist | | Email Address Redacted | Email |
| Commercial & Investment Properties | | Email Address Redacted | Email |
| Commercial Appliance, Ltd. | | Email Address Redacted | Email |
| Commercial Appraisals | | Email Address Redacted | Email |
| Commercial Buildings Maintenance Inc | | Email Address Redacted | Email |
| Commercial Bulk Services Inc. | | Email Address Redacted | Email |
| Commercial Carts Inc | | Email Address Redacted | Email |
| Commercial Cleaning Solutions | | Email Address Redacted | Email |
| Commercial Cleaning Systems Inc | | Email Address Redacted | Email |
| Commercial Connection | | Email Address Redacted | Email |
| Commercial Consulting Innovation Inc | | Email Address Redacted | Email |
| Commercial Control Systems Inc | | Email Address Redacted | Email |
| Commercial Custodial Services | | Email Address Redacted | Email |
| Commercial Design Group LLC | | Email Address Redacted | Email |
| Commercial Designs, Inc. | | Email Address Redacted | Email |
| Commercial Doors | | Email Address Redacted | Email |
| Commercial Doors & More LLC | | Email Address Redacted | Email |
| Commercial Energy Solutions LLC | | Email Address Redacted | Email |
| Commercial Equipment Exchange, LLC | | Email Address Redacted | Email |
| Commercial Excavating Inc. | | Email Address Redacted | Email |
| Commercial Fasteners Inc | | Email Address Redacted | Email |
| Commercial Funding Group | | Email Address Redacted | Email |
| Commercial Fyr-Fyters, Inc. | | Email Address Redacted | Email |
| Commercial Income Advisors, Inc. | | Email Address Redacted | Email |
| Commercial Insulation Inc | | Email Address Redacted | Email |
| Commercial Insurance Partners | | Email Address Redacted | Email |
| Commercial Insurance Services Group | | Email Address Redacted | Email |
| Commercial Interior Resources | | Email Address Redacted | Email |
| Commercial Kitchen Repairs, Inc | | Email Address Redacted | Email |
| Commercial Kitchen Solutions Inc | | Email Address Redacted | Email |
| Commercial Life Strategies & Solutions LLC | | Email Address Redacted | Email |
| Commercial Management Company, LLC | | Email Address Redacted | Email |
| Commercial Management Group, Inc | | Email Address Redacted | Email |
| Commercial Market Inc | | Email Address Redacted | Email |
| Commercial Oncology Search, Inc. | | Email Address Redacted | Email |
| Commercial Paint Services, LLC | | Email Address Redacted | Email |
| Commercial Print & Distribution, Inc. | | Email Address Redacted | Email |
| Commercial Property Striping LLC | | Email Address Redacted | Email |
| Commercial Radiator Works, Inc | | Email Address Redacted | Email |
| Commercial Real Estate Network | | Email Address Redacted | Email |
| Commercial Scale & Balance Co., Inc. | | Email Address Redacted | Email |
| Commercial Services Inc | | Email Address Redacted | Email |
| Commercial Street Express, LLC | | Email Address Redacted | Email |
| Commercial Upholstery LLC | | Email Address Redacted | Email |
| Commercial Vehicle Training Center | | Email Address Redacted | Email |
| Commercial Wallcovering Services Inc | | Email Address Redacted | Email |
| Commercial Washroom Equipment Co | | Email Address Redacted | Email |
| Commercialpool Services Of Fort Walton Beach, LLC | | Email Address Redacted | Email |
| Commericial Medical Residential Construction Inc | | Email Address Redacted | Email |
| Commex Consulting, LLC | | Email Address Redacted | Email |
| Commission On Dental Testing In Ohio | | Email Address Redacted | Email |
| Commission Wolf | | Email Address Redacted | Email |
| Commit Analytics Inc | | Email Address Redacted | Email |
| Commitment Gate LLC | | Email Address Redacted | Email |
| Commitment To Caring | | Email Address Redacted | Email |
| Commodities By Roman & Co Inc. | | Email Address Redacted | Email |
| Common Cents Accounting Services, Inc. | | Email Address Redacted | Email |
| Common Craft, LLC | | Email Address Redacted | Email |
| Common Good Tattoo | | Email Address Redacted | Email |
| Common Grace Coffee Company Inc | | Email Address Redacted | Email |
| Common Ground Earthworks, Inc. | | Email Address Redacted | Email |
| Common Ground Training | | Email Address Redacted | Email |
| Common Health Furniture Inc | | Email Address Redacted | Email |
| Common Mall Inc | | Email Address Redacted | Email |
| Common Points | | Email Address Redacted | Email |
| Common Projects Inc. | | Email Address Redacted | Email |
| Common Scents International, Inc. | | Email Address Redacted | Email |
| Common Sence LLC | | Email Address Redacted | Email |
| Common Sense Properties, LLC | | Email Address Redacted | Email |
| Commons Discount Tobacco Inc | | Email Address Redacted | Email |
| Commonwealth Auto Transport | | Email Address Redacted | Email |
| Commonwealth Book Company, Inc. | | Email Address Redacted | Email |
| Commonwealth Capital LLC | | Email Address Redacted | Email |
| Commonwealth Cleaning Services, Inc | | Email Address Redacted | Email |
| Commonwealth Coffee Roasters, Inc | | Email Address Redacted | Email |
| Commonwealth Golf Asset Management | | Email Address Redacted | Email |
| Commonwealth Solutions LLC | | Email Address Redacted | Email |
| Commonwealth Stain | | Email Address Redacted | Email |
| Commonwealth Transitions LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Commsite Development Services, Inc. | | Email Address Redacted | Email |
| Communal Coffee | | Email Address Redacted | Email |
| Communicaiton Pro | | Email Address Redacted | Email |
| Communicate Colorado LLC | | Email Address Redacted | Email |
| Communcate LLC | | Email Address Redacted | Email |
| Communicate Marketing, LLC | | Email Address Redacted | Email |
| Communicatehealth, Inc. | | Email Address Redacted | Email |
| Commicating Solutions | | Email Address Redacted | Email |
| Communication 31, Inc | | Email Address Redacted | Email |
| Communication Breakdown Creative | | Email Address Redacted | Email |
| Communication Horizons | | Email Address Redacted | Email |
| Communication Lines 220 LLC | | Email Address Redacted | Email |
| Communication Methods LLC | | Email Address Redacted | Email |
| Communication Network Inc | | Email Address Redacted | Email |
| Communication Speaks Foundation, Inc. | | Email Address Redacted | Email |
| Communication Styles | | Email Address Redacted | Email |
| Communication360 | | Email Address Redacted | Email |
| Communications Cabling Systems, Inc. | | Email Address Redacted | Email |
| Communications Center Inc | | Email Address Redacted | Email |
| Communications Solutions Inc Of Il | | Email Address Redacted | Email |
| Communications Technology Innovatios , LLC | | Email Address Redacted | Email |
| Communicative Care | | Email Address Redacted | Email |
| Communipaw Auto Repair LLC | | Email Address Redacted | Email |
| Communipaw Auto Sale LLC | | Email Address Redacted | Email |
| Communit Pharmacy Of Timberlake, Inc. | | Email Address Redacted | Email |
| Communities Of Tomorrow-Ofw | | Email Address Redacted | Email |
| Community Action Counseling Services LLC | | Email Address Redacted | Email |
| Community All-Stars | | Email Address Redacted | Email |
| Community Assistance Healthcare Services LLC | | Email Address Redacted | Email |
| Community Association Financial Services | | Email Address Redacted | Email |
| Community Atm LLC | | Email Address Redacted | Email |
| Community Auto & Truck Paint Booth Rentals Inc. | | Email Address Redacted | Email |
| Community Bankcard Inc. | | Email Address Redacted | Email |
| Community Baptist Church | | Email Address Redacted | Email |
| Community Based Social Services Program | | Email Address Redacted | Email |
| Community Bus Services LLC, | | Email Address Redacted | Email |
| Community Care Home Inc. | | Email Address Redacted | Email |
| Community Care Team | | Email Address Redacted | Email |
| Community Change Management | | Email Address Redacted | Email |
| Community Chapel Funeral Home Of Jesup | | Email Address Redacted | Email |
| Community Chest Tax Services | | Email Address Redacted | Email |
| Community Chiropractic Center Pa | | Email Address Redacted | Email |
| Community Chorus Project LLC | | Email Address Redacted | Email |
| Community Christian Church Of Coweta County Inc. | | Email Address Redacted | Email |
| Community Counseling Center Of Indiana | | Email Address Redacted | Email |
| Community Couple Estates | | Email Address Redacted | Email |
| Community Credit Repair | | Email Address Redacted | Email |
| Community Deli Food Market Corp | | Email Address Redacted | Email |
| Community Dental Services Of West Cobb Dpm, LLC | | Email Address Redacted | Email |
| Community Development Center Usa | | Email Address Redacted | Email |
| Community Directory Inc | | Email Address Redacted | Email |
| Community Electric, LLC | | Email Address Redacted | Email |
| Community Empowerment Operation | | Email Address Redacted | Email |
| Community Feed & Supplies LLC | | Email Address Redacted | Email |
| Community Financial | | Email Address Redacted | Email |
| Community Harbor LLC | | Email Address Redacted | Email |
| Community Health Center, Inc. | | Email Address Redacted | Email |
| Community Heating & Cooling LLC | | Email Address Redacted | Email |
| Community Heroes, LLC. | | Email Address Redacted | Email |
| Community Home Physicians LLC | | Email Address Redacted | Email |
| Community Horizons | | Email Address Redacted | Email |
| Community Income Tax | | Email Address Redacted | Email |
| Community Initiatives For Collective Impact | | Email Address Redacted | Email |
| Community Integration Services, LLC | | Email Address Redacted | Email |
| Community Leasing Usa Inc | | Email Address Redacted | Email |
| Community Life Church Inc. | | Email Address Redacted | Email |
| Community Lighting Company | | Email Address Redacted | Email |
| Community Link, Inc. | | Email Address Redacted | Email |
| Community Living Home Options | | Email Address Redacted | Email |
| Community Medicine Foundation, Inc. | | Email Address Redacted | Email |
| Community Of Destiny | | Email Address Redacted | Email |
| Community Of Life Adult Family Home | | Email Address Redacted | Email |
| Community Physician Associates | | Email Address Redacted | Email |
| Community Plumbing LLC | | Email Address Redacted | Email |
| Community Rehabilitation Services Of Oregon | | Email Address Redacted | Email |
| Community Retirement Home | | Email Address Redacted | Email |
| Community Roots Midwife Collective | | Email Address Redacted | Email |
| Community Safety Services Inc | | Email Address Redacted | Email |
| Community Services Of Immigration | | Email Address Redacted | Email |
| Community Solutions Network Of Atlanta, Inc. | | Email Address Redacted | Email |
| Community Tax Pro Inc | | Email Address Redacted | Email |
| Community Title | | Email Address Redacted | Email |
| Community Unitarian Universalist Church Of Plano | | Email Address Redacted | Email |
| Communitybuild Ventures, LLC | | Email Address Redacted | Email |
| Communityreferralresource | | Email Address Redacted | Email |
| Como First Missionary Baptist Church | | Email Address Redacted | Email |
| Como Productions, LLC | | Email Address Redacted | Email |
| Como Sales Company, Inc. | | Email Address Redacted | Email |
| Comp Components | | Email Address Redacted | Email |
| Comp Mart | | Email Address Redacted | Email |
| Comp U Network Communications Inc | | Email Address Redacted | Email |
| Comp. Tech. Solutions, Inc. | | Email Address Redacted | Email |
| Compa Foods Inc | | Email Address Redacted | Email |
| Compact Enterprise LLC | | Email Address Redacted | Email |
| Compact Equipment Services Inc | | Email Address Redacted | Email |
| Compactor Services, Inc. | | Email Address Redacted | Email |
| Compadres Mexican Restaurant Inc | | Email Address Redacted | Email |
| Compadres Of Pittsboro Inc | | Email Address Redacted | Email |
| Compadres Of Randleman Inc | | Email Address Redacted | Email |
| Companion Animal Clinic, Inc. | | Email Address Redacted | Email |
| Companion Animal Nanny | | Email Address Redacted | Email |
| Companion Care Senior Services | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Companion Home Care Services LLC | | | | Email Address Redacted | Email |
| Company & Brothers, LLC | | | | Email Address Redacted | Email |
| Compasion LLC | | | | Email Address Redacted | Email |
| Compass | | | | Email Address Redacted | Email |
| Compass & Flint | | | | Email Address Redacted | Email |
| Compass Auto Works | | | | Email Address Redacted | Email |
| Compass Consulting Engineers Pc | | | | Email Address Redacted | Email |
| Compass Development Services, LLC | | | | Email Address Redacted | Email |
| Compass Family Medicine Pa | | | | Email Address Redacted | Email |
| Compass Forestry LLC | | | | Email Address Redacted | Email |
| Compass Graphics LLC | | | | Email Address Redacted | Email |
| Compass Insurance Consulting Inc | | | | Email Address Redacted | Email |
| Compass International Of Nc Inc | | | | Email Address Redacted | Email |
| Compass International Transport LLC | | | | Email Address Redacted | Email |
| Compass Leadership Training, LLC | | | | Email Address Redacted | Email |
| Compass Medical Healthcare Associates, Pc | | | | Email Address Redacted | Email |
| Compass Montessori School | | | | Email Address Redacted | Email |
| Compass Natural LLC | | | | Email Address Redacted | Email |
| Compass Provision Co LLC | | | | Email Address Redacted | Email |
| Compass Re Solutions, Inc. | | | | Email Address Redacted | Email |
| Compass Realty & Association LLC | | | | Email Address Redacted | Email |
| Compass Roofing LLC | | | | Email Address Redacted | Email |
| Compass Tax Solutions LLC | | | | Email Address Redacted | Email |
| Compasscutters Landscape & Maintenance LLC | | | | Email Address Redacted | Email |
| Compassion & Love Compasion Y Amor Community Development Corporation | | | | Email Address Redacted | Email |
| Compassion Clla Homes Inc | | | | Email Address Redacted | Email |
| Compassion Outreach Ministries Of Ohio | | | | Email Address Redacted | Email |
| Compassion Services, Inc | | | | Email Address Redacted | Email |
| Compassion To Action, Inc, . | | | | Email Address Redacted | Email |
| Compassionate Adult Care, Inc. | | | | Email Address Redacted | Email |
| Compassionate Care Of Georgia Inc | | | | Email Address Redacted | Email |
| Compassionate Care Plus, Llc | | | | Email Address Redacted | Email |
| Compassionate Doctors Incorporated | | | | Email Address Redacted | Email |
| Compassionate Harmony | | | | Email Address Redacted | Email |
| Compassionate Living Now, Inc. | | | | Email Address Redacted | Email |
| Compassionate Outreach Ministries Inc | | | | Email Address Redacted | Email |
| Compassionate Recovery Services Corp | | | | Email Address Redacted | Email |
| Compasspoints, Inc. | | | | Email Address Redacted | Email |
| Compblue, LLC | | | | Email Address Redacted | Email |
| Comped Marketing | | | | Email Address Redacted | Email |
| Compensation & Benefits Consulting, LLC | | | | Email Address Redacted | Email |
| Compensation Consultants LLC | | | | Email Address Redacted | Email |
| Compensationmaster, LLC | | | | Email Address Redacted | Email |
| Comperca Corp | | | | Email Address Redacted | Email |
| Competent Builders & Developers, LLC | | | | Email Address Redacted | Email |
| Competent Plumbing Inc | | | | Email Address Redacted | Email |
| Competition Auto & Truck Repair Inc. | | | | Email Address Redacted | Email |
| Competition Color LLC | | | | Email Address Redacted | Email |
| Competition Sales Inc | | | | Email Address Redacted | Email |
| Competition Source, Inc. | | | | Email Address Redacted | Email |
| Competitive Builders | | | | Email Address Redacted | Email |
| Competitive Commercial Roofing | | | | Email Address Redacted | Email |
| Competitive Edge Leadership LLC | | | | Email Address Redacted | Email |
| Competitive Edge LLC | | | | Email Address Redacted | Email |
| Competitive Edge Performance Solutions, LLC | | | | Email Address Redacted | Email |
| Competitive Edge Social Media Marketing | | | | Email Address Redacted | Email |
| Competitive Home Solutions LLC | | | | Email Address Redacted | Email |
| Competitive Network Management | | | | Email Address Redacted | Email |
| Competitive Plumbing | | | | Email Address Redacted | Email |
| Competitive Sewer & Water Inc. | | | | Email Address Redacted | Email |
| Competitive Sports Analysis | | | | Email Address Redacted | Email |
| Competitive Supply Inc | | | | Email Address Redacted | Email |
| Compire LLC | | | | Email Address Redacted | Email |
| Compkey Solutions | | | | Email Address Redacted | Email |
| Complan Usa | | | | Email Address Redacted | Email |
| Complements Hair Design | | | | Email Address Redacted | Email |
| Complements Hair Design | | | | Email Address Redacted | Email |
| Complet Security Solutions Of Manatee Inc | | | | Email Address Redacted | Email |
| Complete 360 | | | | Email Address Redacted | Email |
| Complete Accounting Solution, LLC | | | | Email Address Redacted | Email |
| Complete Action Real Estate,Llc | | | | Email Address Redacted | Email |
| Complete Auto Glass LLC | | | | Email Address Redacted | Email |
| Complete Basement Systems Of Long Island LLC | | | | Email Address Redacted | Email |
| Complete Benefit Solutions, LLC | | | | Email Address Redacted | Email |
| Complete Business Services, Inc. | | | | Email Address Redacted | Email |
| Complete Care Chiropractic | | | | Email Address Redacted | Email |
| Complete Care Chiropractic Of Hartsdale, Pc | | | | Email Address Redacted | Email |
| Complete Care Health Services LLC | | | | Email Address Redacted | Email |
| Complete Care Ky | | | | Email Address Redacted | Email |
| Complete Care Of Colorado, Inc. | | | | Email Address Redacted | Email |
| Complete Carpentry Of Illinois | | | | Email Address Redacted | Email |
| Complete Cell-Ution Inc | | | | Email Address Redacted | Email |
| Complete Chiropractic & Rehab Center, LLC | | | | Email Address Redacted | Email |
| Complete Claim Consulting, LLC | | | | Email Address Redacted | Email |
| Complete Clinical Research Corp | | | | Email Address Redacted | Email |
| Complete Coating Inc | | | | Email Address Redacted | Email |
| Complete Condo Service | | | | Email Address Redacted | Email |
| Complete Contents Recovery Inc. | | | | Email Address Redacted | Email |
| Complete Contracting Inc | | | | Email Address Redacted | Email |
| Complete Cooling Parts, Inc. | | | | Email Address Redacted | Email |
| Complete Custom Cables, LLC | | | | Email Address Redacted | Email |
| Complete Dental Of Atlanta LLC | | | | Email Address Redacted | Email |
| Complete Energy Management Control Company | | | | Email Address Redacted | Email |
| Complete Eye Care Of Lawndale, Inc. | | | | Email Address Redacted | Email |
| Complete Food Service Mngt Inc., | 12715 Pegasus Dr | | Orlando, FL 32816 | | First Class Mail |
| Complete Freight Solution LLC | | | | Email Address Redacted | Email |
| Complete Glass Installations Inc | | | | Email Address Redacted | Email |
| Complete Health | | | | Email Address Redacted | Email |
| Complete Health Food Store Inc | | | | Email Address Redacted | Email |
| Complete Health Integration LLC | | | | Email Address Redacted | Email |
| Complete Health Systems, Lc | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Complete Home Care LLC | | | Email Address Redacted | Email |
| Complete Home Goods LLC | | | Email Address Redacted | Email |
| Complete Home Hardware | | | Email Address Redacted | Email |
| Complete Home Services Inc | | | Email Address Redacted | Email |
| Complete Home Solutions Is On The Move, Inc | | | Email Address Redacted | Email |
| Complete Inspection Systems Inc. | | | Email Address Redacted | Email |
| Complete Lawn Care Inc. | | | Email Address Redacted | Email |
| Complete Low Voltage Inc | | | Email Address Redacted | Email |
| Complete Lube N Repair Inc | | | Email Address Redacted | Email |
| Complete Medical Billing Solutions/ Health Education Services | | | Email Address Redacted | Email |
| Complete Merchant Services Inc | | | Email Address Redacted | Email |
| Complete Orthopedic Services Inc. | | | Email Address Redacted | Email |
| Complete Painting & Home Repairs | | | Email Address Redacted | Email |
| Complete Physics Services | | | Email Address Redacted | Email |
| Complete Plumbing Systems, Inc. | | | Email Address Redacted | Email |
| Complete Pool Services Of Orlando LLC | | | Email Address Redacted | Email |
| Complete Professional Accounting & Taxes, Inc. | | | Email Address Redacted | Email |
| Complete Property Maintenance | | | Email Address Redacted | Email |
| Complete Property Repairs, Lc | | | Email Address Redacted | Email |
| Complete Psychological & Consulting | | | Email Address Redacted | Email |
| Complete Pt LLC | | | Email Address Redacted | Email |
| Complete Restoration Services, LLC | | | Email Address Redacted | Email |
| Complete Retail Solutions LLC | | | Email Address Redacted | Email |
| Complete Solutions Insurance Services Inc | | | Email Address Redacted | Email |
| Complete Sound & Protection Inc | | | Email Address Redacted | Email |
| Complete Staging Services | | | Email Address Redacted | Email |
| Complete Streets Usa | | | Email Address Redacted | Email |
| Complete Tax Solutions | | | Email Address Redacted | Email |
| Complete Tech Solutions | | | Email Address Redacted | Email |
| Complete Therapy Systems, LLC | | | Email Address Redacted | Email |
| Complete Treatment LLC | | | Email Address Redacted | Email |
| Complete Videography | | | Email Address Redacted | Email |
| Complete Vision Flooring, Inc. | | | Email Address Redacted | Email |
| Complete Wall & Coating Systems Inc | | | Email Address Redacted | Email |
| Complete Water Removal & Restoration | | | Email Address Redacted | Email |
| Complete Weddings & Events | | | Email Address Redacted | Email |
| Complete Yard Maintenance, LLC | | | Email Address Redacted | Email |
| Complete Zone Services | | | Email Address Redacted | Email |
| Completecarpentryprosllc | | | Email Address Redacted | Email |
| Completecollectibles, | | | Email Address Redacted | Email |
| Completecomfortheatingandcooling | | | Email Address Redacted | Email |
| Completed Visions, LLC | | | Email Address Redacted | Email |
| Completely Pristine | | | Email Address Redacted | Email |
| Completions Home Repair LLC | | | Email Address Redacted | Email |
| Complex Managers, Inc | | | Email Address Redacted | Email |
| Complexions With A Glow | | | Email Address Redacted | Email |
| Compliance 911 Solutions Inc. | | | Email Address Redacted | Email |
| Compliance Advisory Associates | | | Email Address Redacted | Email |
| Compliance Consulting Group, LLC | | | Email Address Redacted | Email |
| Compliance Individualized, LLC | | | Email Address Redacted | Email |
| Compliance Safety & Protection LLC | | | Email Address Redacted | Email |
| Compliment LLC | | | Email Address Redacted | Email |
| Comply Federal | | | Email Address Redacted | Email |
| Component Design Northwest, Inc. | | | Email Address Redacted | Email |
| Component Specialties, Inc | | | Email Address Redacted | Email |
| Componentsmax Inc | | | Email Address Redacted | Email |
| Composite Inspection And Consulting | | | Email Address Redacted | Email |
| Compostech, LLC | | | Email Address Redacted | Email |
| Compotrucking LLC | | | Email Address Redacted | Email |
| Compounded Films | | | Email Address Redacted | Email |
| Com-Power Corporation | | | Email Address Redacted | Email |
| Comprar Media Corporation | | | Email Address Redacted | Email |
| Comprehension Literacy Resorce Specialists, LLC | | | Email Address Redacted | Email |
| Comprehensive Appraisal Services, Inc | | | Email Address Redacted | Email |
| Comprehensive Billing Management | | | Email Address Redacted | Email |
| Comprehensive Cardiovascular Care | | | Email Address Redacted | Email |
| Comprehensive Center For Women'S Medicine, LLC | | | Email Address Redacted | Email |
| Comprehensive Chiropractic & Rehabilitation, P.C. | | | Email Address Redacted | Email |
| Comprehensive Computer Solutions | | | Email Address Redacted | Email |
| Comprehensive Dental Care Pc | | | Email Address Redacted | Email |
| Comprehensive Educational Solutions LLC | | | Email Address Redacted | Email |
| Comprehensive Financial Services | | | Email Address Redacted | Email |
| Comprehensive Financial Services, Inc. | | | Email Address Redacted | Email |
| Comprehensive Fitness & Wellness | | | Email Address Redacted | Email |
| Comprehensive Higher Education Solutions | | | Email Address Redacted | Email |
| Comprehensive Neuropsychological Evaluations | | | Email Address Redacted | Email |
| Comprehensive Neuropsychology, LLC | | | Email Address Redacted | Email |
| Comprehensive Physical Therapy & Rehabilitation | | | Email Address Redacted | Email |
| Comprehensive Property Management, Inc. | | | Email Address Redacted | Email |
| Comprehensive Sentencing Evaluations, LLC | | | Email Address Redacted | Email |
| Comprehensive Spine & Sports | | | Email Address Redacted | Email |
| Comprehensive Therapeutic Solution | | | Email Address Redacted | Email |
| Comprehensive Women'S Healthcare | | | Email Address Redacted | Email |
| Compressed Adventures | | | Email Address Redacted | Email |
| Compression Care Center | | | Email Address Redacted | Email |
| Compro Data Systems | | | Email Address Redacted | Email |
| Compro Holdings, LLC | | | Email Address Redacted | Email |
| Compropainting, Llc | | | Email Address Redacted | Email |
| Compsos | | | Email Address Redacted | Compsos |
| Comp-Tax Communications LLC | | | Email Address Redacted | Email |
| Comptechnware | | | Email Address Redacted | Email |
| Compton Couch LLC | | | Email Address Redacted | Email |
| Compton Farm, Inc | | | Email Address Redacted | Email |
| Compton Kidz Club | | | Email Address Redacted | Email |
| Compton Mendonca | | | Email Address Redacted | Email |
| Compu - Tab Services Inc. | | | Email Address Redacted | Email |
| Compu-Desin Usa, | | | Email Address Redacted | Email |
| Compugeeks, Inc. | | | Email Address Redacted | Email |
| Compugration | | | Email Address Redacted | Email |
| Compukat Inc | | | Email Address Redacted | Email |
| Compund Eatery LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Compunet Solutions, Inc. | | Email Address Redacted | Email |
| Compusolve Data Systems Inc | | Email Address Redacted | Email |
| Compustation | | Email Address Redacted | Email |
| Compusys Insurance Services, Inc, | | Email Address Redacted | Email |
| Computadoras LLC | | Email Address Redacted | Email |
| Computara LLC | | Email Address Redacted | Email |
| Computech Support Services, Inc | | Email Address Redacted | Email |
| Computer & Network Repair Services LLC | | Email Address Redacted | Email |
| Computer & Terminal Services, Inc. | | Email Address Redacted | Email |
| Computer Ahnex | | Email Address Redacted | Email |
| Computer Commitments | | Email Address Redacted | Email |
| Computer Communications Innovations | | Email Address Redacted | Email |
| Computer Connection Of North America Inc | | Email Address Redacted | Email |
| Computer Consulting Associates, Ltd. | | Email Address Redacted | Email |
| Computer Corner Inc. | | Email Address Redacted | Email |
| Computer Dave | | Email Address Redacted | Email |
| Computer Design Solutions | | Email Address Redacted | Email |
| Computer Doctor Inc | | Email Address Redacted | Email |
| Computer Engineering Service For Dental Professionals | | Email Address Redacted | Email |
| Computer Facilty Consultants Inc | | Email Address Redacted | Email |
| Computer Fix | | Email Address Redacted | Email |
| Computer Garage Miami | | Email Address Redacted | Email |
| Computer Geeks LLC | | Email Address Redacted | Email |
| Computer Graphic Consulting | | Email Address Redacted | Email |
| Computer Help At Professional Geeks | | Email Address Redacted | Email |
| Computer Image Artdeco, Inc | | Email Address Redacted | Email |
| Computer Images | | Email Address Redacted | Email |
| Computer Kids Club, LLC | | Email Address Redacted | Email |
| Computer Kings, Inc | | Email Address Redacted | Email |
| Computer Know How LLC | | Email Address Redacted | Email |
| Computer Lab Solutions LLC | | Email Address Redacted | Email |
| Computer Labs Inc | | Email Address Redacted | Email |
| Computer Logistic Services, LLC. | | Email Address Redacted | Email |
| Computer Look LLC | | Email Address Redacted | Email |
| Computer Mainstream Corporation (Cmc) | | Email Address Redacted | Email |
| Computer Nirvana, LLC | | Email Address Redacted | Email |
| Computer Plus | | Email Address Redacted | Email |
| Computer Power Group Inc | | Email Address Redacted | Email |
| Computer Prompting Systems, Inc. | | Email Address Redacted | Email |
| Computer Pros Mc, LLC | | Email Address Redacted | Email |
| Computer Recruiters, Inc | | Email Address Redacted | Email |
| Computer Sales & Repair | | Email Address Redacted | Email |
| Computer Samurai | | Email Address Redacted | Email |
| Computer Service Sales | | Email Address Redacted | Email |
| Computer Smart Shop Ltd | | Email Address Redacted | Email |
| Computer Solutions | | Email Address Redacted | Email |
| Computer Solutions & Consulting, Inc. | | Email Address Redacted | Email |
| Computer Solutions Mg | | Email Address Redacted | Email |
| Computer Specialties LLC | | Email Address Redacted | Email |
| Computer Supply Usa | | Email Address Redacted | Email |
| Computer Systems Solutions Inc | | Email Address Redacted | Email |
| Computer Tamer | | Email Address Redacted | Email |
| Computer Tax Services | | Email Address Redacted | Email |
| Computer Techeaze Inc | | Email Address Redacted | Email |
| Computer Telephone Video Integrators, (Ctvi) Inc. | | Email Address Redacted | Email |
| Computer Training Institute Of Chicago | | Email Address Redacted | Email |
| Computer Training Shapiro | | Email Address Redacted | Email |
| Computer Troubleshooters Palm Springs | | Email Address Redacted | Email |
| Computer Tutor | | Email Address Redacted | Email |
| Computer Wizz Gainesville LLC | | Email Address Redacted | Email |
| Computer Works Inc. | | Email Address Redacted | Email |
| Computer Zen LLC | | Email Address Redacted | Email |
| Computers Abc | | Email Address Redacted | Email |
| Computers At Work | | Email Address Redacted | Email |
| Computers In San Diego | | Email Address Redacted | Email |
| Computers Unlimited Intl Inc. | | Email Address Redacted | Email |
| Computers With Byte | | Email Address Redacted | Email |
| Computerwiz | | Email Address Redacted | Email |
| Computerworks, Inc. | | Email Address Redacted | Email |
| Computes & Technology Serv | | Email Address Redacted | Email |
| Computown Inc. | | Email Address Redacted | Email |
| Compu-Traders Group LLC | | Email Address Redacted | Email |
| Computraffic | | Email Address Redacted | Email |
| Comradery Fit | | Email Address Redacted | Email |
| Comrid Ventures LLC | | Email Address Redacted | Email |
| Comsite Solutions LLC | | Email Address Redacted | Email |
| Comstock Drywall | | Email Address Redacted | Email |
| Comstock Foundation For History & Culture | | Email Address Redacted | Email |
| Comstock Photography | | Email Address Redacted | Email |
| Comstock Sales, Inc | | Email Address Redacted | Email |
| Comsys Group Inc | | Email Address Redacted | Email |
| Comtech Computer Services, Inc. | | Email Address Redacted | Email |
| Con-Tech Rome Inc | | Email Address Redacted | Email |
| Comtires Corporation 3025 | | Email Address Redacted | Email |
| Con Sabor Latino Inc, | | Email Address Redacted | Email |
| Conaisseur Inc | | Email Address Redacted | Email |
| Conallie Thomas | | Email Address Redacted | Email |
| Conallie Thomas | | Email Address Redacted | Email |
| Conan Garcia | | Email Address Redacted | Email |
| Conan Higgins | | Email Address Redacted | Email |
| Conan Spears | | Email Address Redacted | Email |
| Conatus Surf Club | | Email Address Redacted | Email |
| Conaty Consulting LLC | | Email Address Redacted | Email |
| Conbeth Development, LLC | | Email Address Redacted | Email |
| Conboy Law LLC | | Email Address Redacted | Email |
| Concealed Closet | | Email Address Redacted | Email |
| Conceited Hair Company | | Email Address Redacted | Email |
| Concelo Inc | | Email Address Redacted | Email |
| Concentra Solutions Inc | | Email Address Redacted | Email |
| Concentrate LLC | | Email Address Redacted | Email |
| Concentrates, Inc | | Email Address Redacted | Email |
| Concepcion Acevedo | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Concepcion Construction Inc | | | Email Address Redacted | Email |
| Concepcion Echeverria | | | Email Address Redacted | Email |
| Concepcion Martinez | | | Email Address Redacted | Email |
| Concepcion Muneses | | | Email Address Redacted | Email |
| Concept 4 Design & Construction | | | Email Address Redacted | Email |
| Concept Creative LLC | | | Email Address Redacted | Email |
| Concept Ii Cosmetics LLC | | | Email Address Redacted | Email |
| Concept Investigations, Inc. | | | Email Address Redacted | Email |
| Concept Lighting & Electric LLC | | | Email Address Redacted | Email |
| Concept Printing, Inc. | | | Email Address Redacted | Email |
| Concept Restaurant Group | | | Email Address Redacted | Email |
| Concept Tool & Design Inc | | | Email Address Redacted | Email |
| Concepte Of Illinois, Inc | | | Email Address Redacted | Email |
| Concepto Grafico LLC | | | Email Address Redacted | Email |
| Concepto Latino Inc | | | Email Address Redacted | Email |
| Concepts Of Hair Salon & Spa | | | Email Address Redacted | Email |
| Concertio Inc | | | Email Address Redacted | Email |
| Concesa Celeste Cooper | | | Email Address Redacted | Email |
| Concession Management Group, LLC | | | Email Address Redacted | Email |
| Concessions Supply, Inc. | | | Email Address Redacted | Email |
| Concetta Abbate | | | Email Address Redacted | Email |
| Concetta Diaz | | | Email Address Redacted | Email |
| Conch Concierge LLC | | | Email Address Redacted | Email |
| Conch Cove, LLC | | | Email Address Redacted | Email |
| Conch Electric Cars Of Key West LLC | | | Email Address Redacted | Email |
| Conchagua Restaurant Inc | | | Email Address Redacted | Email |
| Conchata Wells | | | Email Address Redacted | Email |
| Conchita Leeflang | | | Email Address Redacted | Email |
| Conchitas Market Restaurant LLC | | | Email Address Redacted | Email |
| Concierge Av, LLC | | | Email Address Redacted | Email |
| Concierge Beauty Bar By Lele | | | Email Address Redacted | Email |
| Concierge By Montage Salon | | | Email Address Redacted | Email |
| Concierge Chiropractic | | | Email Address Redacted | Email |
| Concierge Combat Fitness LLC | | | Email Address Redacted | Email |
| Concierge Cpa'S, Inc | | | Email Address Redacted | Email |
| Concierge Electronics Inc | | | Email Address Redacted | Email |
| Concierge Group Services | | | Email Address Redacted | Email |
| Concierge Hearing Aid Services Inc | | | Email Address Redacted | Email |
| Concierge Home Management Corp. | | | Email Address Redacted | Email |
| Concierge Medicine Pllc | | | Email Address Redacted | Email |
| Concierge Men'S Wellness | | | Email Address Redacted | Email |
| Concierge On Call, | | | Email Address Redacted | Email |
| Concierge Realty Management | | | Email Address Redacted | Email |
| Concierge Transit LLC | | | Email Address Redacted | Email |
| Concilio Labs, Inc | | | Email Address Redacted | Email |
| Concinnity LLC | | | Email Address Redacted | Email |
| Concise Court Reporting Inc | | | Email Address Redacted | Email |
| Concise Diagnostics Corp | | | Email Address Redacted | Email |
| Concise Manufacturing Inc. | | | Email Address Redacted | Email |
| Concord Auto Sales Inc | | | Email Address Redacted | Email |
| Concord Auto Sales LLC | | | Email Address Redacted | Email |
| Concord Auto Service Center Inc | | | Email Address Redacted | Email |
| Concord Creative, Inc | | | Email Address Redacted | Email |
| Concord Crossroads LLC | | | Email Address Redacted | Email |
| Concord Grape Belt Heritage Association Inc | | | Email Address Redacted | Email |
| Concord Recovery Center, LLC | | | Email Address Redacted | Email |
| Concord Refrigeration Service | | | Email Address Redacted | Email |
| Concord Service | | | Email Address Redacted | Email |
| Concord Tire Center | | | Email Address Redacted | Email |
| Concordant Transportation Company | | | Email Address Redacted | Email |
| Concorde Transportation | | | Email Address Redacted | Email |
| Concordia Summit, Inc | | | Email Address Redacted | Email |
| Concordis Group Ltd, | | | Email Address Redacted | Email |
| Concorp Concrete | | | Email Address Redacted | Email |
| Concours Auto Spa | | | Email Address Redacted | Email |
| Concourse Unisex Barbershop Corp | | | Email Address Redacted | Email |
| Concpetz By Design | | | Email Address Redacted | Email |
| Concreative Construction Inc | | | Email Address Redacted | Email |
| Concrete & Covers, LLC | | | Email Address Redacted | Email |
| Concrete & More Concrete | | | Email Address Redacted | Email |
| Concrete Block & Stone Systems LLC | | | Email Address Redacted | Email |
| Concrete Craftsmen | | | Email Address Redacted | Email |
| Concrete Culture Productions LLC | | | Email Address Redacted | Email |
| Concrete Cutting & Placing, LLC | | | Email Address Redacted | Email |
| Concrete Doctor Corp. | | | Email Address Redacted | Email |
| Concrete Images | | | Email Address Redacted | Email |
| Concrete Internet Marketing | | | Email Address Redacted | Email |
| Concrete Liquid, Inc | | | Email Address Redacted | Email |
| Concrete Patrol LLC | | | Email Address Redacted | Email |
| Concrete Rose Consulting | | | Email Address Redacted | Email |
| Concrete Solutions & Innovation Inc. | | | Email Address Redacted | Email |
| Concrete Solutions Of Central Florida Inc | | | Email Address Redacted | Email |
| Concrete Specialties Inc | | | Email Address Redacted | Email |
| Concrete Structures Nw LLC | | | Email Address Redacted | Email |
| Concrete Taxi | | | Email Address Redacted | Email |
| Concurrent Partners LLC | | | Email Address Redacted | Email |
| Condarius Tumblin | | | Email Address Redacted | Email |
| Conde Veterinary Services | | | Email Address Redacted | Email |
| Condemned To Be Free Inc | | | Email Address Redacted | Email |
| Condition Monitoring, Inc. | | | Email Address Redacted | Email |
| Conditioned Air Concepts | | | Email Address Redacted | Email |
| Condne Films, Inc. | | | Email Address Redacted | Email |
| Condom Blue Print | | | Email Address Redacted | Email |
| Condominium Financial Management Inc. | | | Email Address Redacted | Email |
| Condon Graphics, LLC | | | Email Address Redacted | Email |
| Condor Logistics Inc. | | | Email Address Redacted | Email |
| Condor Precision | | | Email Address Redacted | Email |
| Condor80, Corp. | | | Email Address Redacted | Email |
| Condoriri Innovations | | | Email Address Redacted | Email |
| Condrey Renovations | | | Email Address Redacted | Email |
| Conductor De Uber Y Lyft | | | Email Address Redacted | Email |
| Conduit Chicken Corp | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Conduit Construct, LLC. | | | Email Address Redacted | Email |
| Conecuh County Athletic Club Inc | | | Email Address Redacted | Email |
| Conejo Food Service Inc. | | | Email Address Redacted | Email |
| Conejo Home Leasing Inc | | | Email Address Redacted | Email |
| Conejo Swimworks, Inc. | | | Email Address Redacted | Email |
| Conejo Valley Electrophysiology, Inc | | | Email Address Redacted | Email |
| Conell Richard | | | Email Address Redacted | Email |
| Conephal, Inc. | | | Email Address Redacted | Email |
| Conestoga Wealth Partners | | | Email Address Redacted | Email |
| Conexion Latina LLC | | | Email Address Redacted | Email |
| Coney Business Enterprise, Inc | | | Email Address Redacted | Email |
| Coney Island Fast Food Corp | | | Email Address Redacted | Email |
| Coney Island Highway Smokeshop LLC | | | Email Address Redacted | Email |
| Confectionery House | | | Email Address Redacted | Email |
| Conference Consultants LLC | | | Email Address Redacted | Email |
| Conference Planning Resources, Ltd. | | | Email Address Redacted | Email |
| Confero, Inc. | | | Email Address Redacted | Email |
| Confesor Florentino | | | Email Address Redacted | Email |
| Confesor Linares | | | Email Address Redacted | Email |
| Confetti Antiques & Books | | | Email Address Redacted | Email |
| Confetti Cupcake Company | | | Email Address Redacted | Email |
| Confetti Events & Catering Inc. | | | Email Address Redacted | Email |
| Confetti Holdings LLC | | | Email Address Redacted | Email |
| Confetti Nutrition LLC | | | Email Address Redacted | Email |
| Confia Tax Services Inc | | | Email Address Redacted | Email |
| Confidence Containers LLC | | | Email Address Redacted | Email |
| Confidence In Motion Inc | | | Email Address Redacted | Email |
| Confidence Pregnancy Center | | | Email Address Redacted | Email |
| Confidence Skincare | | | Email Address Redacted | Email |
| Confidence Tax Services | | | Email Address Redacted | Email |
| Confidence Web Solutions | | | Email Address Redacted | Email |
| Confident Express LLC | | | Email Address Redacted | Email |
| Confident Kids Seatac Child Care | | | Email Address Redacted | Email |
| Confident Living LLC | | | Email Address Redacted | Email |
| Confident Threads | | | Email Address Redacted | Email |
| Confidential Matters LLC | | | Email Address Redacted | Email |
| Confidential Travel & Tours | | | Email Address Redacted | Email |
| Confidently Styled | | | Email Address Redacted | Email |
| Conflict Coaching & Consulting | | | Email Address Redacted | Email |
| Confluence Capital LLC | | | Email Address Redacted | Email |
| Confluence Enterprises, LLC | | | Email Address Redacted | Email |
| Confluence Fitness Systems, LLC | | | Email Address Redacted | Email |
| Confluence Intl Inc | | | Email Address Redacted | Email |
| Confluence Law Center, Pc | | | Email Address Redacted | Email |
| Confluence Orthopedic Growth Strategies | | | Email Address Redacted | Email |
| Conflux Group, Inc. | | | Email Address Redacted | Email |
| Conformance Management Associates | | | Email Address Redacted | Email |
| Confort Auto Inc | | | Email Address Redacted | Email |
| Confucius Amistad | | | Email Address Redacted | Email |
| Cong Bais Yisocher Berish Inc. | | | Email Address Redacted | Email |
| Cong Eizer Lamuzen Inc | | | Email Address Redacted | Email |
| Cong Khal Adath Jeshurun | | | Email Address Redacted | Email |
| Cong Khal Shaarei Zion | | | Email Address Redacted | Email |
| Cong L Sun | | | Email Address Redacted | Email |
| Cong Lin | | | Email Address Redacted | Email |
| Cong Mai | | | Email Address Redacted | Email |
| Cong N Nguyen | | | Email Address Redacted | Email |
| Cong Nails Of Kissimmee LLC | | | Email Address Redacted | Email |
| Cong Nguyen | | | Email Address Redacted | Email |
| Cong Sharei Ezra Inc | | | Email Address Redacted | Email |
| Cong Shule Inc | | | Email Address Redacted | Email |
| Cong Thanh Nguyen | | | Email Address Redacted | Email |
| Cong Tiferes Yisroel | | | Email Address Redacted | Email |
| Cong Tran | | | Email Address Redacted | Email |
| Cong Tran | | | Email Address Redacted | Email |
| Cong Vien Of Monsey | | | Email Address Redacted | Email |
| Cong Vu | | | Email Address Redacted | Email |
| Cong Yeshive Mevoi Hatalmud Inc | | | Email Address Redacted | Email |
| Cong. Beis Pinchos | | | Email Address Redacted | Email |
| Cong. Beth Yitzchok | | | Email Address Redacted | Email |
| Cong. Bnos Melochim Inc | | | Email Address Redacted | Email |
| Cong. Bobov Community Of Rockland County | | | Email Address Redacted | Email |
| Cong. Hisachdus Avreichem Dsatmar | | | Email Address Redacted | Email |
| Cong. Kahal Minchas Chinuch | | | Email Address Redacted | Email |
| Cong. Kahal Tarnopol | | | Email Address Redacted | Email |
| Cong. Netsah Israel Kolel Darkei Noam | | | Email Address Redacted | Email |
| Cong. Of Kaftor & Judaica Art Inc. | | | Email Address Redacted | Email |
| Cong. Ohr Mordechai | | | Email Address Redacted | Email |
| Cong. Toras Aish, Inc. | | | Email Address Redacted | Email |
| Cong. Yeshiva Kesser Torah | | | Email Address Redacted | Email |
| Cong. Yeshiva Kinyan Torah Satmar Monsey | | | Email Address Redacted | Email |
| Cong.Bnaiarugathhabosem | | | Email Address Redacted | Email |
| Congdon Brothers Construction Inc | | | Email Address Redacted | Email |
| Congers Collision Inc | | | Email Address Redacted | Email |
| Congers Diner Inc | | | Email Address Redacted | Email |
| Congers Wines & Spirits Inc. | | | Email Address Redacted | Email |
| Congleton Eye Care | | | Email Address Redacted | Email |
| Congo Outlet | | | Email Address Redacted | Email |
| Congragation Mishkan Yecheskel | | | Email Address Redacted | Email |
| Congreagation Ramath Orah | | | Email Address Redacted | Email |
| Congregation Adas Emuno | | | Email Address Redacted | Email |
| Congregation Agudas Achim | | | Email Address Redacted | Email |
| Congregation Ahavas Chesed | | | Email Address Redacted | Email |
| Congregation Ahavath Israel Of Edison | | | Email Address Redacted | Email |
| Congregation Ahavath Sholom | | | Email Address Redacted | Email |
| Congregation Bais Torah | | | Email Address Redacted | Email |
| Congregation Beis Aharn | | | Email Address Redacted | Email |
| Congregation Bet Shalom | | | Email Address Redacted | Email |
| Congregation Blessed Virgin Mary Roman Catholic Church | | | Email Address Redacted | Email |
| Congregation B'Nai Tzedek | | | Email Address Redacted | Email |
| Congregation Bnei Yonasan | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Congregation Chabad Lubavitch Of Flatbush | | | Email Address Redacted | Email |
| Congregation Chabad Lubavitch Of Temecula Valley Inc | | | Email Address Redacted | Email |
| Congregation Chaim M R | | | Email Address Redacted | Email |
| Congregation Damesek Eliezer Inc | | | Email Address Redacted | Email |
| Congregation Hachnosas Orchim Lakewood | | | Email Address Redacted | Email |
| Congregation Kdushas Yom Tov | | | Email Address Redacted | Email |
| Congregation Keter Torah | | | Email Address Redacted | Email |
| Congregation K'Hal Chasidei Skver Inc | | | Email Address Redacted | Email |
| Congregation Koifer Nefesh | | | Email Address Redacted | Email |
| Congregation Kol Aryeh Of Lakewood | | | Email Address Redacted | Email |
| Congregation Lelov | | | Email Address Redacted | Email |
| Congregation Menachem | | | Email Address Redacted | Email |
| Congregation Mercaz Hatorah Of Belle Harbor | | | Email Address Redacted | Email |
| Congregation Mifal Chavrisa | | | Email Address Redacted | Email |
| Congregation Ohel Mordeche Dtosh | | | Email Address Redacted | Email |
| Congregation Ohel Torah | | | Email Address Redacted | Email |
| Congregation Oholey Yakov | | | Email Address Redacted | Email |
| Congregation Ohr Chadash | | | Email Address Redacted | Email |
| Congregation Or Chadash | | | Email Address Redacted | Email |
| Congregation Pe'Er Bais Yaakov | | | Email Address Redacted | Email |
| Congregation Pri Eitz Chaim Of New Flatbush Inc | | | Email Address Redacted | Email |
| Congregation Shaare Tefillah Of Teaneck | | | Email Address Redacted | Email |
| Congregation Shaare Yashar | | | Email Address Redacted | Email |
| Congregation Shearith Israel | | | Email Address Redacted | Email |
| Congregation Tefila Lemoshe | | | Email Address Redacted | Email |
| Congregation Tiferes Miriam | | | Email Address Redacted | Email |
| Congregation Tiv Leivov Inc | | | Email Address Redacted | Email |
| Congregation Torahlovingcare | | | Email Address Redacted | Email |
| Congregation Tzemach Tzedek Of Monsey Inc | | | Email Address Redacted | Email |
| Congregation Tzivos Gaon Yakov | | | Email Address Redacted | Email |
| Congregation Yeshiva Me'On Hatorah | | | Email Address Redacted | Email |
| Congregation Yetev Lev D'Satmar Meats & Poultry Inc | | | Email Address Redacted | Email |
| Congregation Yitev Lav D'Eretz Yisroel | | | Email Address Redacted | Email |
| Congregation Zichron Menachem Inc. | | | Email Address Redacted | Email |
| Congregational Church In Avalon | | | Email Address Redacted | Email |
| Congregational Church Of Christ | | | Email Address Redacted | Email |
| Congregational Church Of Windsor Locks | | | Email Address Redacted | Email |
| Congregational United Church Of Christ | | | Email Address Redacted | Email |
| Congregationtorah Ohr Inc | | | Email Address Redacted | Email |
| Congress Convenience, Inc. | | | Email Address Redacted | Email |
| Congressional Drivers LLC | | | Email Address Redacted | Email |
| Conic Apps LLC | | | Email Address Redacted | Email |
| Conic Design LLC | | | Email Address Redacted | Email |
| Coning Bonding & Insurance Services, LLC | | | Email Address Redacted | Email |
| Coninmaq LLC | | | Email Address Redacted | Email |
| Conitta LLC | | | Email Address Redacted | Email |
| Conjure LLC | | | Email Address Redacted | Email |
| Conjure Skin Therapies, | | | Email Address Redacted | Email |
| Conjurethisconjurethat | | | Email Address Redacted | Email |
| Conklin United Methodist Church | | | Email Address Redacted | Email |
| Conklins Plumbing & Heating LLC. | | | Email Address Redacted | Email |
| Conlan Associates, Inc | | | Email Address Redacted | Email |
| Con-Lee Lashes International LLC | 9462 Eden Drive | Beverly Hills, CA 90210 | | First Class Mail |
| Con-Lee Lashes International LLC | | | Email Address Redacted | Email |
| Con-Lee Lashes International, LLC | | | Email Address Redacted | Email |
| Conley Plumbing | | | Email Address Redacted | Email |
| Conley Stan | | | Email Address Redacted | Email |
| Conliffe Matthew | | | Email Address Redacted | Email |
| Conlin Life Coaching, Llc | | | Email Address Redacted | Email |
| Conlon Enterprises | | | Email Address Redacted | Email |
| Conlon Psychological Services Pllc | | | Email Address Redacted | Email |
| Conluy Slanley | | | Email Address Redacted | Email |
| Conmar Hospitality Services, Inc | | | Email Address Redacted | Email |
| Conmat, Inc. | | | Email Address Redacted | Email |
| Conn Wood LLC | | | Email Address Redacted | Email |
| Connbro Tavern Corp | | | Email Address Redacted | Email |
| Conneautville'S Valley Inn | | | Email Address Redacted | Email |
| Conneckta LLC | | | Email Address Redacted | Email |
| Connect & Reflect LLC | | | Email Address Redacted | Email |
| Connect 1 Media | | | Email Address Redacted | Email |
| Connect 9 Solutions | | | Email Address Redacted | Email |
| Connect A Care Network | | | Email Address Redacted | Email |
| Connect Cause | | | Email Address Redacted | Email |
| Connect Consulting Group LLC | | | Email Address Redacted | Email |
| Connect Corporate Services | | | Email Address Redacted | Email |
| Connect Express | | | Email Address Redacted | Email |
| Connect It, LLC | | | Email Address Redacted | Email |
| Connect Logistics LLC | | | Email Address Redacted | Email |
| Connect Realty LLC | | | Email Address Redacted | Email |
| Connect Restaurant Services (Dba) Connect Recruiting LLC | | | Email Address Redacted | Email |
| Connect2Market LLC | | | Email Address Redacted | Email |
| Connectable Solutions, LLC | | | Email Address Redacted | Email |
| Connectbooks LLC | | | Email Address Redacted | Email |
| Connected Action | | | Email Address Redacted | Email |
| Connected Alternative | | | Email Address Redacted | Email |
| Connected By Love Adoptions | | | Email Address Redacted | Email |
| Connected By Love Consulting | | | Email Address Redacted | Email |
| Connected Car Audio LLC | | | Email Address Redacted | Email |
| Connected Markets, LLC | | | Email Address Redacted | Email |
| Connected Surveillance | | | Email Address Redacted | Email |
| Connected Techs | | | Email Address Redacted | Email |
| Connected Transportation Partners Inc. | | | Email Address Redacted | Email |
| Connecticut Carpentry Group LLC | | | Email Address Redacted | Email |
| Connecticut Casket Company LLC | | | Email Address Redacted | Email |
| Connecticut Custom Car Inc | | | Email Address Redacted | Email |
| Connecticut Fiduciary Services LLC | | | Email Address Redacted | Email |
| Connecticut Gaming Center LLC | | | Email Address Redacted | Email |
| Connecticut Heritage Homes Inc. | | | Email Address Redacted | Email |
| Connecticut Island Contracting & Distributing, LLC | | | Email Address Redacted | Email |
| Connecticut Movie Works, LLC | | | Email Address Redacted | Email |
| Connecticut Neurology Consultants, Pc | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Connecticut Real Estate Analysts | | | | Email Address Redacted | Email |
| Connection Center, Inc | | | | Email Address Redacted | Email |
| Connection Consulting Corp | | | | Email Address Redacted | Email |
| Connection Resource | | | | Email Address Redacted | Email |
| Connectionplus | | | | Email Address Redacted | Email |
| Connections Church | | | | Email Address Redacted | Email |
| Connections Consultant Services LLC | | | | Email Address Redacted | Email |
| Connections International, LLC | | | | Email Address Redacted | Email |
| Connections Of Cumberland County Inc. | | | | Email Address Redacted | Email |
| Connections Through Mobile Horizons Inc | | | | Email Address Redacted | Email |
| Connectium, Inc. | | | | Email Address Redacted | Email |
| Connectivity Two Inc | | | | Email Address Redacted | Email |
| Connector Recruiting LLC | | | | Email Address Redacted | Email |
| Connecttogether Inc | | | | Email Address Redacted | Email |
| Connectx, Inc. | | | | Email Address Redacted | Email |
| Connedra Morton | | | | Email Address Redacted | Email |
| Connell & Company | | | | Email Address Redacted | Email |
| Connell Transport & Export LLC | | | | Email Address Redacted | Email |
| Connell Wise | | | | Email Address Redacted | Email |
| Connell Wise & Associates LLP | | | | Email Address Redacted | Email |
| Connelly Construction Incorporated | | | | Email Address Redacted | Email |
| Connelly Consulting LLC | | | | Email Address Redacted | Email |
| Connelly Enterprises, LLC | | | | Email Address Redacted | Email |
| Conner Appraisal Service | | | | Email Address Redacted | Email |
| Conner Communications Corporation | | | | Email Address Redacted | Email |
| Conner Computer Consultants, Inc. | | | | Email Address Redacted | Email |
| Conner Construction Company, LLC | | | | Email Address Redacted | Email |
| Conner Family Child Care | | | | Email Address Redacted | Email |
| Conner Family Health Clinic | | | | Email Address Redacted | Email |
| Conner Greenberg | | | | Email Address Redacted | Email |
| Conner LLC | | | | Email Address Redacted | Email |
| Conner Morrell Racing | | | | Email Address Redacted | Email |
| Conner Sheets | | | | Email Address Redacted | Email |
| Conner Solution | | | | Email Address Redacted | Email |
| Conner Tax & Services, LLC | | | | Email Address Redacted | Email |
| Connex Communications, Inc. | 5014 16th Ave | Suite 223 | Brooklyn, NY 11204 | | First Class Mail |
| Connex Communications, Inc. | | | | Email Address Redacted | Email |
| Connexiz Inc | | | | Email Address Redacted | Email |
| Connexus Secure LLC | | | | Email Address Redacted | Email |
| Connie Adams | | | | Email Address Redacted | Email |
| Connie Allen | | | | Email Address Redacted | Email |
| Connie Amundson | | | | Email Address Redacted | Email |
| Connie Ballus | | | | Email Address Redacted | Email |
| Connie Baxter | | | | Email Address Redacted | Email |
| Connie Berdych | | | | Email Address Redacted | Email |
| Connie Bitar | | | | Email Address Redacted | Email |
| Connie Brown | | | | Email Address Redacted | Email |
| Connie Brown Real Estate LLC | | | | Email Address Redacted | Email |
| Connie Carnes | | | | Email Address Redacted | Email |
| Connie Cataldo 4 Hair | | | | Email Address Redacted | Email |
| Connie Chen | | | | Email Address Redacted | Email |
| Connie Choi | | | | Email Address Redacted | Email |
| Connie Choi | | | | Email Address Redacted | Email |
| Connie Craft | | | | Email Address Redacted | Email |
| Connie D Williams | | | | Email Address Redacted | Email |
| Connie Dasilva | | | | Email Address Redacted | Email |
| Connie Dejong | | | | Email Address Redacted | Email |
| Connie Dong | | | | Email Address Redacted | Email |
| Connie Eagen | | | | Email Address Redacted | Email |
| Connie Eagen | | | | Email Address Redacted | Email |
| Connie Eagen | | | | Email Address Redacted | Email |
| Connie Edmonds | | | | Email Address Redacted | Email |
| Connie Fajardo | | | | Email Address Redacted | Email |
| Connie Farr | | | | Email Address Redacted | Email |
| Connie Ferrell | | | | Email Address Redacted | Email |
| Connie Ferrell | | | | Email Address Redacted | Email |
| Connie Fiscus | | | | Email Address Redacted | Email |
| Connie Fonseca | | | | Email Address Redacted | Email |
| Connie Godbey-Fleck | | | | Email Address Redacted | Email |
| Connie Godbey-Fleck | | | | Email Address Redacted | Email |
| Connie Haase | | | | Email Address Redacted | Email |
| Connie Hamilton | | | | Email Address Redacted | Email |
| Connie Hastings | | | | Email Address Redacted | Email |
| Connie Helen Austin | | | | Email Address Redacted | Email |
| Connie Henz | | | | Email Address Redacted | Email |
| Connie Henz | | | | Email Address Redacted | Email |
| Connie Henz | | | | Email Address Redacted | Email |
| Connie Henz | | | | Email Address Redacted | Email |
| Connie Hernandez | | | | Email Address Redacted | Email |
| Connie Hibbs | | | | Email Address Redacted | Email |
| Connie Hibbs | | | | Email Address Redacted | Email |
| Connie Home LLC | | | | Email Address Redacted | Email |
| Connie Ivey | | | | Email Address Redacted | Email |
| Connie Jacobs | | | | Email Address Redacted | Email |
| Connie Jung | | | | Email Address Redacted | Email |
| Connie Kalmar | | | | Email Address Redacted | Email |
| Connie Kao | | | | Email Address Redacted | Email |
| Connie Kennedy | | | | Email Address Redacted | Email |
| Connie Kettner | | | | Email Address Redacted | Email |
| Connie Kettner | | | | Email Address Redacted | Email |
| Connie King | | | | Email Address Redacted | Email |
| Connie Kitsell | | | | Email Address Redacted | Email |
| Connie Kline | | | | Email Address Redacted | Email |
| Connie Kouf | | | | Email Address Redacted | Email |
| Connie Kushch | | | | Email Address Redacted | Email |
| Connie L Fletcher | | | | Email Address Redacted | Email |
| Connie L Reckord | | | | Email Address Redacted | Email |
| Connie Lamoureux | | | | Email Address Redacted | Email |
| Connie Land | | | | Email Address Redacted | Email |
| Connie Landon | | | | Email Address Redacted | Email |
| Connie Lane | | | | Email Address Redacted | Email |
| Connie Larson | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Connie Larson | | Email Address Redacted | Email |
| Connie Loomis | | Email Address Redacted | Email |
| Connie Love | | Email Address Redacted | Email |
| Connie M Hicks | | Email Address Redacted | Email |
| Connie M Puopolo | | Email Address Redacted | Email |
| Connie Mason | | Email Address Redacted | Email |
| Connie Masterman | | Email Address Redacted | Email |
| Connie Mccormick Pllc | | Email Address Redacted | Email |
| Connie Mcgrath | | Email Address Redacted | Email |
| Connie Mcgue | | Email Address Redacted | Email |
| Connie Meadows | | Email Address Redacted | Email |
| Connie Melayne Yocum | | Email Address Redacted | Email |
| Connie Miller | | Email Address Redacted | Email |
| Connie Minasi | | Email Address Redacted | Email |
| Connie Moore | | Email Address Redacted | Email |
| Connie Moore | | Email Address Redacted | Email |
| Connie Nicholas | | Email Address Redacted | Email |
| Connie Overshown | | Email Address Redacted | Email |
| Connie Paek | | Email Address Redacted | Email |
| Connie Penn | | Email Address Redacted | Email |
| Connie Pincock | | Email Address Redacted | Email |
| Connie Ramirez | | Email Address Redacted | Email |
| Connie Ramirez | | Email Address Redacted | Email |
| Connie Ramos | | Email Address Redacted | Email |
| Connie Range | | Email Address Redacted | Email |
| Connie Rasmussen | | Email Address Redacted | Email |
| Connie Reed | | Email Address Redacted | Email |
| Connie Rodriguez | | Email Address Redacted | Email |
| Connie Sanphy | | Email Address Redacted | Email |
| Connie Schriner | | Email Address Redacted | Email |
| Connie Searcy- Sooknanan | | Email Address Redacted | Email |
| Connie Simons Psy D | | Email Address Redacted | Email |
| Connie Simonson | | Email Address Redacted | Email |
| Connie Sluder | | Email Address Redacted | Email |
| Connie So | | Email Address Redacted | Email |
| Connie Stafford | | Email Address Redacted | Email |
| Connie Stevens Forever Spring, The Beauty System, Inc. Ii | | Email Address Redacted | Email |
| Connie Stringer | | Email Address Redacted | Email |
| Connie Sue Obrien | | Email Address Redacted | Email |
| Connie Swensen | | Email Address Redacted | Email |
| Connie Tablada | | Email Address Redacted | Email |
| Connie Tobiasson | | Email Address Redacted | Email |
| Connie Tsai | | Email Address Redacted | Email |
| Connie Vincent | | Email Address Redacted | Email |
| Connie Vo | | Email Address Redacted | Email |
| Connie Waddell | | Email Address Redacted | Email |
| Connie Walge | | Email Address Redacted | Email |
| Connie Ward | | Email Address Redacted | Email |
| Connie Waters | | Email Address Redacted | Email |
| Connie Weems | | Email Address Redacted | Email |
| Connie Work | | Email Address Redacted | Email |
| Connie Wu | | Email Address Redacted | Email |
| Connie-Anne Holman | | Email Address Redacted | Email |
| Connieescobedo | | Email Address Redacted | Email |
| Connies Awards Trophies & Gifts | | Email Address Redacted | Email |
| Connies Beauty Center | | Email Address Redacted | Email |
| Connie'S Catering Corp | | Email Address Redacted | Email |
| Connie'S Cleaning Service, Inc | | Email Address Redacted | Email |
| Connies Comfort Angels Staffing Agency | | Email Address Redacted | Email |
| Connies Nail & Hair Salon LLC | | Email Address Redacted | Email |
| Connies Nail Spa Inc | | Email Address Redacted | Email |
| Connois4Eur Smoke Shop LLC | | Email Address Redacted | Email |
| Connoisseur Collective LLC | | Email Address Redacted | Email |
| Connoisseur Smoke Shop Inc | | Email Address Redacted | Email |
| Connolly & Connolly | | Email Address Redacted | Email |
| Connolly & Kyne Interiors Corp | | Email Address Redacted | Email |
| Connolly Concrete Construction Inc | | Email Address Redacted | Email |
| Connolly Development LLC | | Email Address Redacted | Email |
| Connolly Piano Service | | Email Address Redacted | Email |
| Connolly Real Estate Inc | | Email Address Redacted | Email |
| Connor Air Care LLC | | Email Address Redacted | Email |
| Connor Balfrey | | Email Address Redacted | Email |
| Connor Ball | | Email Address Redacted | Email |
| Connor Boyle | | Email Address Redacted | Email |
| Connor Burke | | Email Address Redacted | Email |
| Connor Carpenter | | Email Address Redacted | Email |
| Connor Chappell | | Email Address Redacted | Email |
| Connor Creevy | | Email Address Redacted | Email |
| Connor Franklin Ulf | | Email Address Redacted | Email |
| Connor Green | | Email Address Redacted | Email |
| Connor Green | | Email Address Redacted | Email |
| Connor Haggerty | | Email Address Redacted | Email |
| Connor Hayes | | Email Address Redacted | Email |
| Connor Higgins | | Email Address Redacted | Email |
| Connor Higgins | | Email Address Redacted | Email |
| Connor Hill | | Email Address Redacted | Email |
| Connor Hood | | Email Address Redacted | Email |
| Connor Manufacturing Services, Inc. | | Email Address Redacted | Email |
| Connor Nemetz | | Email Address Redacted | Email |
| Connor Nemetz | | Email Address Redacted | Email |
| Connor Offutt | | Email Address Redacted | Email |
| Connor Oloughlin | | Email Address Redacted | Email |
| Connor Oneil | | Email Address Redacted | Email |
| Connor Riley | | Email Address Redacted | Email |
| Connor Roelke | | Email Address Redacted | Email |
| Connor Scheumann | | Email Address Redacted | Email |
| Connor Shapiro | | Email Address Redacted | Email |
| Connor Stampley & Associates | | Email Address Redacted | Email |
| Conny Crystal Chung | | Email Address Redacted | Email |
| Cono Morena | | Email Address Redacted | Email |
| Cono Romano | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Cono Vertuccio | | Email Address Redacted | Email |
| Cononn International | | Email Address Redacted | Email |
| Conor Aucoin | | Email Address Redacted | Email |
| Conor Doyle | | Email Address Redacted | Email |
| Conor Evans | | Email Address Redacted | Email |
| Conor Granahan | | Email Address Redacted | Email |
| Conor Heslin Electric, Inc | | Email Address Redacted | Email |
| Conor Hollis | | Email Address Redacted | Email |
| Conor L Bolton | | Email Address Redacted | Email |
| Conor Leary | | Email Address Redacted | Email |
| Conor Lucas | | Email Address Redacted | Email |
| Conor Martin | | Email Address Redacted | Email |
| Conor Mcgowan | | Email Address Redacted | Email |
| Conor O'Kelly-Lynch | | Email Address Redacted | Email |
| Conor Oreilly | | Email Address Redacted | Email |
| Conover Air Conditioning & Heating Inc. | | Email Address Redacted | Email |
| Conpac Usa Inc | | Email Address Redacted | Email |
| Conquer Fitness Preps | | Email Address Redacted | Email |
| Conqueror Usa, Inc. | | Email Address Redacted | Email |
| Conquest Holdings LLC | | Email Address Redacted | Email |
| Conquest Media, LLC | | Email Address Redacted | Email |
| Conrad Blake | | Email Address Redacted | Email |
| Conrad Bonet | | Email Address Redacted | Email |
| Conrad Brown | | Email Address Redacted | Email |
| Conrad Consulting & Leadership Coaching | | Email Address Redacted | Email |
| Conrad Decker | | Email Address Redacted | Email |
| Conrad Dempsey | | Email Address Redacted | Email |
| Conrad Dimanche | | Email Address Redacted | Email |
| Conrad Egusa | | Email Address Redacted | Email |
| Conrad Ercolono | | Email Address Redacted | Email |
| Conrad Ferguson | | Email Address Redacted | Email |
| Conrad Gaines | | Email Address Redacted | Email |
| Conrad Gaines | | Email Address Redacted | Email |
| Conrad Information Systems | | Email Address Redacted | Email |
| Conrad Jansz | | Email Address Redacted | Email |
| Conrad Labuschagne | | Email Address Redacted | Email |
| Conrad Legal LLC | | Email Address Redacted | Email |
| Conrad Luxury Group, Inc | | Email Address Redacted | Email |
| Conrad M Aarseth | | Email Address Redacted | Email |
| Conrad Macalalad | | Email Address Redacted | Email |
| Conrad Mar | | Email Address Redacted | Email |
| Conrad Metz | | Email Address Redacted | Email |
| Conrad Oertwig | | Email Address Redacted | Email |
| Conrad Pitre | | Email Address Redacted | Email |
| Conrad Real Estate | | Email Address Redacted | Email |
| Conrad Satchell | | Email Address Redacted | Email |
| Conrad Trucking | | Email Address Redacted | Email |
| Conrad Wagstaffe | | Email Address Redacted | Email |
| Conrad Wareham | | Email Address Redacted | Email |
| Conrad Wilkinson | | Email Address Redacted | Email |
| Conrad Zubel | | Email Address Redacted | Email |
| Conrado Alvarez | | Email Address Redacted | Email |
| Conrado Brito | | Email Address Redacted | Email |
| Conrado Castro | | Email Address Redacted | Email |
| Conrado Chacon | | Email Address Redacted | Email |
| Conrado Escobar Calleros | | Email Address Redacted | Email |
| Conrado Gonzales | | Email Address Redacted | Email |
| Conrado Hernandez | | Email Address Redacted | Email |
| Conrado Lemus | | Email Address Redacted | Email |
| Conrado Lopez | | Email Address Redacted | Email |
| Conrado Lopez | | Email Address Redacted | Email |
| Conrado Peralta | | Email Address Redacted | Email |
| Conrado Rodriguez Suarez | | Email Address Redacted | Email |
| Conrado Santa | | Email Address Redacted | Email |
| Conrad'S | | Email Address Redacted | Email |
| Conrod'S Construction LLC | | Email Address Redacted | Email |
| Conroe Carriers | | Email Address Redacted | Email |
| Conroe Lodging Group Lp | | Email Address Redacted | Email |
| Conrose Roitman | | Email Address Redacted | Email |
| Conroy Contracting Co., Inc. | | Email Address Redacted | Email |
| Conroy Williamson | | Email Address Redacted | Email |
| Conroy Witter | | Email Address Redacted | Email |
| Consales Design Group | | Email Address Redacted | Email |
| Consarq "Llc" | | Email Address Redacted | Email |
| Conscience Inc | | Email Address Redacted | Email |
| Conscientious Business & Financial Services | | Email Address Redacted | Email |
| Conscientious Construction, | | Email Address Redacted | Email |
| Conscious Connect | | Email Address Redacted | Email |
| Conscious Connections, LLC | | Email Address Redacted | Email |
| Conscious Creation, LLC | | Email Address Redacted | Email |
| Conscious Design Ergonomics LLC | | Email Address Redacted | Email |
| Conscious Eats By City Run LLC | | Email Address Redacted | Email |
| Conscious Enterprises Miami LLC | | Email Address Redacted | Email |
| Conscious Leaders, Inc. | | Email Address Redacted | Email |
| Conscious Technologies, LLC | | Email Address Redacted | Email |
| Conscious3 Investments LLC | | Email Address Redacted | Email |
| Conscious-Strategiesllc | | Email Address Redacted | Email |
| Consecv LLC | | Email Address Redacted | Email |
| Consero Solutions | | Email Address Redacted | Email |
| Conserva Irrigation Green Bay | | Email Address Redacted | Email |
| Conserva Irrigation Green Bay | | Email Address Redacted | Email |
| Conservation Ambassadors - Zoo To You | | Email Address Redacted | Email |
| Conservation Service Contracting & Inspection, LLC | | Email Address Redacted | Email |
| Conservative Investment Specialists | | Email Address Redacted | Email |
| Consetta William | | Email Address Redacted | Email |
| Consider It Done Events | | Email Address Redacted | Email |
| Consider It Done Special Events | | Email Address Redacted | Email |
| Consider It Done! Services LLC | | Email Address Redacted | Email |
| Consigliere Brand Planning | | Email Address Redacted | Email |
| Consign Design | | Email Address Redacted | Email |
| Consignment | | Email Address Redacted | Email |
| Consignment Diva | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Consignment Sales Corp. | | Email Address Redacted | Email |
| Consilium Creative Marketing Inc | | Email Address Redacted | Email |
| Consiliumtek Professionals Inc | | Email Address Redacted | Email |
| Consistent Sea, Inc. | | Email Address Redacted | Email |
| Consociata LLC | | Email Address Redacted | Email |
| Consolcomm | | Email Address Redacted | Email |
| Consolidated Brand Operations LLC | | Email Address Redacted | Email |
| Consolidated Builders Of Nm | | Email Address Redacted | Email |
| Consolidated Castings, Inc. | | Email Address Redacted | Email |
| Consolidated Concrete Consulting LLC | | Email Address Redacted | Email |
| Consolidated Construction Solutions, LLC | | Email Address Redacted | Email |
| Consolidated Employee Organization Inc | | Email Address Redacted | Email |
| Consolidated Hr LLC | | Email Address Redacted | Email |
| Consolidated Management Group LLC | | Email Address Redacted | Email |
| Consolidated Management Resources LLC | | Email Address Redacted | Email |
| Consolidated Marketing Distributors, LLC | | Email Address Redacted | Email |
| Consolidated Marketing Unlimited, Inc. | | Email Address Redacted | Email |
| Consolidated Monitoring Services | | Email Address Redacted | Email |
| Consolidated Roof Services | | Email Address Redacted | Email |
| Consolidated Utilities Inc | | Email Address Redacted | Email |
| Consorcio W LLC | | Email Address Redacted | Email |
| Consorzio Group LLC | | Email Address Redacted | Email |
| Const Brothers Inc. | | Email Address Redacted | Email |
| Constance A Reilly | | Email Address Redacted | Email |
| Constance Alf | | Email Address Redacted | Email |
| Constance Anderson | | Email Address Redacted | Email |
| Constance Baker | | Email Address Redacted | Email |
| Constance Beard | | Email Address Redacted | Email |
| Constance Bennett | | Email Address Redacted | Email |
| Constance Brown | | Email Address Redacted | Email |
| Constance Brown | | Email Address Redacted | Email |
| Constance Buggs | | Email Address Redacted | Email |
| Constance Campbell | | Email Address Redacted | Email |
| Constance Carberry | | Email Address Redacted | Email |
| Constance Carberry | | Email Address Redacted | Email |
| Constance Carney | | Email Address Redacted | Email |
| Constance Carney | | Email Address Redacted | Email |
| Constance Castille | | Email Address Redacted | Email |
| Constance Cathcart | | Email Address Redacted | Email |
| Constance Chartier | | Email Address Redacted | Email |
| Constance Chartier | | Email Address Redacted | Email |
| Constance Chastine | | Email Address Redacted | Email |
| Constance Couch | | Email Address Redacted | Email |
| Constance D. Thomas | | Email Address Redacted | Email |
| Constance Emilia Tha Sargent | | Email Address Redacted | Email |
| Constance Fay Stephens | | Email Address Redacted | Email |
| Constance Ferrari | | Email Address Redacted | Email |
| Constance Foley | | Email Address Redacted | Email |
| Constance Foley | | Email Address Redacted | Email |
| Constance Fuller | | Email Address Redacted | Email |
| Constance G Houghton | | Email Address Redacted | Email |
| Constance Gabriel | | Email Address Redacted | Email |
| Constance Gabriel | | Email Address Redacted | Email |
| Constance Gaudette | | Email Address Redacted | Email |
| Constance Hall | | Email Address Redacted | Email |
| Constance Home Builders Inc | | Email Address Redacted | Email |
| Constance Hunt | | Email Address Redacted | Email |
| Constance Jones | | Email Address Redacted | Email |
| Constance Joy Fluckiger | | Email Address Redacted | Email |
| Constance Joy Fluckiger | | Email Address Redacted | Email |
| Constance Krull | | Email Address Redacted | Email |
| Constance Leslie, Licsw, Inc. | | Email Address Redacted | Email |
| Constance Maynard | | Email Address Redacted | Email |
| Constance Mayo | | Email Address Redacted | Email |
| Constance Mcclung | | Email Address Redacted | Email |
| Constance Mcpike | | Email Address Redacted | Email |
| Constance Milin | | Email Address Redacted | Email |
| Constance Moonzwe | | Email Address Redacted | Email |
| Constance Morfaw | | Email Address Redacted | Email |
| Constance Murdock | | Email Address Redacted | Email |
| Constance Nchinda | | Email Address Redacted | Email |
| Constance Phillips | | Email Address Redacted | Email |
| Constance Pizarro | | Email Address Redacted | Email |
| Constance Roberts | | Email Address Redacted | Email |
| Constance Salgado | | Email Address Redacted | Email |
| Constance Sample | | Email Address Redacted | Email |
| Constance Sams | | Email Address Redacted | Email |
| Constance Sarfo | | Email Address Redacted | Email |
| Constance Stewart | | Email Address Redacted | Email |
| Constance Walker | | Email Address Redacted | Email |
| Constance Washington | | Email Address Redacted | Email |
| Constance Williams | | Email Address Redacted | Email |
| Constant Asphalt Maintenance, Inc | | Email Address Redacted | Email |
| Constant Cleaning LLC | | Email Address Redacted | Email |
| Constant Evolution, Inc. | | Email Address Redacted | Email |
| Constant Performance | | Email Address Redacted | Email |
| Constant Pursuit Performance LLC | | Email Address Redacted | Email |
| Constant Revenue Marketing Agency Inc. | | Email Address Redacted | Email |
| Constantin Bagiu | | Email Address Redacted | Email |
| Constantin Bigu | | Email Address Redacted | Email |
| Constantin Dobrescu | | Email Address Redacted | Email |
| Constantin F Tanase | | Email Address Redacted | Email |
| Constantin Hrimiuc | | Email Address Redacted | Email |
| Constantin Hrimiuc | | Email Address Redacted | Email |
| Constantin Jean | | Email Address Redacted | Email |
| Constantina Pantazopoulos | | Email Address Redacted | Email |
| Constantine Greanias | | Email Address Redacted | Email |
| Constantine Inc | | Email Address Redacted | Email |
| Constantine Joseph | | Email Address Redacted | Email |
| Constantine Kolytiris | | Email Address Redacted | Email |
| Constantine Koumantos | | Email Address Redacted | Email |
| Constantine Loles | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Constantine Mourias | | Email Address Redacted | Email |
| Constantine Randol | | Email Address Redacted | Email |
| Constantine Samios Ii | | Email Address Redacted | Email |
| Constantino Loucopoulos | | Email Address Redacted | Email |
| Constantino Perez | | Email Address Redacted | Email |
| Constantino Thanos | | Email Address Redacted | Email |
| Constantino Transportation | | Email Address Redacted | Email |
| Constantino Zacarnitzin | | Email Address Redacted | Email |
| Constantinos Gkizas | | Email Address Redacted | Email |
| Constantinos Glykos | | Email Address Redacted | Email |
| Constantinos Marketis | | Email Address Redacted | Email |
| ConstellarS LLC | | Email Address Redacted | Email |
| Constellation Entertainment | | Email Address Redacted | Email |
| Constellation Marketing, LLC | | Email Address Redacted | Email |
| Constellations Holdings, Lp | | Email Address Redacted | Email |
| Constitution Real Estate LLC, | | Email Address Redacted | Email |
| Construcciones Integrales Del Carmen Corp | | Email Address Redacted | Email |
| Construct Associates LLC | | Email Address Redacted | Email |
| Construction By Kev LLC | | Email Address Redacted | Email |
| Construction By Regalis, Inc. | | Email Address Redacted | Email |
| Construction Capital Investment Co. | | Email Address Redacted | Email |
| Construction Cleaning Ladie | | Email Address Redacted | Email |
| Construction Company Of The Future Inc | | Email Address Redacted | Email |
| Construction Components, Inc. | | Email Address Redacted | Email |
| Construction Consultants Of Arizona, Inc. | | Email Address Redacted | Email |
| Construction Consulting Solutions, LLC | | Email Address Redacted | Email |
| Construction Contractor | | Email Address Redacted | Email |
| Construction Documents Plus, Inc. | | Email Address Redacted | Email |
| Construction Done Right LLC | | Email Address Redacted | Email |
| Construction Drilling, Inc. | | Email Address Redacted | Email |
| Construction For Less Inc | | Email Address Redacted | Email |
| Construction Group Builders, LLC | | Email Address Redacted | Email |
| Construction Imaging LLC | | Email Address Redacted | Email |
| Construction Management & Safery Consultants Inc | | Email Address Redacted | Email |
| Construction Market Intelligence, LLC | | Email Address Redacted | Email |
| Construction Materials Engineers, Inc. | | Email Address Redacted | Email |
| Construction Peacock | | Email Address Redacted | Email |
| Construction People, Corp | | Email Address Redacted | Email |
| Construction Products Marketing Group, | | Email Address Redacted | Email |
| Construction Publications, Inc. | | Email Address Redacted | Email |
| Construction Servicing Center, Inc. | | Email Address Redacted | Email |
| Construction Solutions, Inc | | Email Address Redacted | Email |
| Construction Support Consultant | | Email Address Redacted | Email |
| Construction Technologies Incorporated | | Email Address Redacted | Email |
| Construction Thoro Bred | | Email Address Redacted | Email |
| Construction Truck Supply | | Email Address Redacted | Email |
| Construction Work Group, LLC | | Email Address Redacted | Email |
| Construction47 Inc | | Email Address Redacted | Email |
| Constructive Project Service | | Email Address Redacted | Email |
| Constructors Incorporated | | Email Address Redacted | Email |
| Construemax Corp | | Email Address Redacted | Email |
| Construtech Associates Corp. | | Email Address Redacted | Email |
| Consuela Kielbowicz | | Email Address Redacted | Email |
| Consuela Martin | | Email Address Redacted | Email |
| Consuella Lopez | | Email Address Redacted | Email |
| Consuello Washington | | Email Address Redacted | Email |
| Consuelo Carrillo Inc | | Email Address Redacted | Email |
| Consuelo Castro | | Email Address Redacted | Email |
| Consuelo Castro | | Email Address Redacted | Email |
| Consuelo Films | | Email Address Redacted | Email |
| Consuelo Gonzalez | | Email Address Redacted | Email |
| Consuelo Leistenschneider | | Email Address Redacted | Email |
| Consuelo M. Manriquez | | Email Address Redacted | Email |
| Consuelo Martin | | Email Address Redacted | Email |
| Consuelo Munoz | | Email Address Redacted | Email |
| Consuelo Oliver | | Email Address Redacted | Email |
| Consuelo Posso | | Email Address Redacted | Email |
| Consuelo Sureda | | Email Address Redacted | Email |
| Consuelo Sutton | | Email Address Redacted | Email |
| Consuelo Valdes | | Email Address Redacted | Email |
| Consuelo Whittingham | | Email Address Redacted | Email |
| Consuelo Williams | | Email Address Redacted | Email |
| Consuelos Travel LLC | | Email Address Redacted | Email |
| Consult Levy | | Email Address Redacted | Email |
| Consult Realty Inc | | Email Address Redacted | Email |
| Consult With Lena | | Email Address Redacted | Email |
| Consultant Appraisal Service LLC | | Email Address Redacted | Email |
| Consultant In Digestive & Liver Diseases, LLC | | Email Address Redacted | Email |
| Consultants Business Marketing | | Email Address Redacted | Email |
| Consultants For Children, Inc. | | Email Address Redacted | Email |
| Consultants Medical Group | | Email Address Redacted | Email |
| Consultants Network, Inc. | | Email Address Redacted | Email |
| Consultants Of America | | Email Address Redacted | Email |
| Consulted LLC | | Email Address Redacted | Email |
| Consultel, LLC | | Email Address Redacted | Email |
| Consulting | | Email Address Redacted | Email |
| Consulting & Trading LLC | | Email Address Redacted | Email |
| Consulting Aces | | Email Address Redacted | Email |
| Consulting Advantage Inc | | Email Address Redacted | Email |
| Consulting Auto Group LLC | | Email Address Redacted | Email |
| Consulting Business Services Ny Ltd | | Email Address Redacted | Email |
| Consulting Business Solution LLC | | Email Address Redacted | Email |
| Consulting By Km | | Email Address Redacted | Email |
| Consulting Corpsman | | Email Address Redacted | Email |
| Consulting Direct, Inc. | | Email Address Redacted | Email |
| Consulting Furst Inc | | Email Address Redacted | Email |
| Consulting Inspection Services Inc | | Email Address Redacted | Email |
| Consulting Services Incorporated | | Email Address Redacted | Email |
| Consulting Solutions Ltd | | Email Address Redacted | Email |
| Consulting With A Twist, Llc | | Email Address Redacted | Email |
| Consulting With Girma & Co. | | Email Address Redacted | Email |
| Consulting With Joy LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Consultobiz Inc | | Email Address Redacted | Email |
| Consumer Brands LLC | | Email Address Redacted | Email |
| Consumer Electronics Trade | | Email Address Redacted | Email |
| Consumer Finance Associates | | Email Address Redacted | Email |
| Consumer Law Pro P.C. | | Email Address Redacted | Email |
| Consumer Liquors | | Email Address Redacted | Email |
| Consumer Product Sales LLC | | Email Address Redacted | Email |
| Consumer Rural Development Associates LLC | | Email Address Redacted | Email |
| Consumer Safety Analytics, LLC | | Email Address Redacted | Email |
| Consumer Shopping Inc | | Email Address Redacted | Email |
| Consumerthink Inc. | | Email Address Redacted | Email |
| Consurgent Property Services LLC | | Email Address Redacted | Email |
| Contact Business Communications | | Email Address Redacted | Email |
| Contact Care Health Services Inc | | Email Address Redacted | Email |
| Contact Collaborations Inc | | Email Address Redacted | Email |
| Contact Consulting LLC | | Email Address Redacted | Email |
| Contact Ultrasonics & Inspection Consulting Inc. | | Email Address Redacted | Email |
| Contagious Healing Massage | | Email Address Redacted | Email |
| Container Essentials LLC | | Email Address Redacted | Email |
| Container Overstock | | Email Address Redacted | Email |
| Container Services & Computer Repairs LLC | | Email Address Redacted | Email |
| Container Stop, Inc. | | Email Address Redacted | Email |
| Container Trans Express LLC | | Email Address Redacted | Email |
| Containers Unlimited LLC | | Email Address Redacted | Email |
| Contajus Designs | | Email Address Redacted | Email |
| Contaminated Waste Disposal | | Email Address Redacted | Email |
| Contax Inc | | Email Address Redacted | Email |
| Contax Multi-Services, Inc. | | Email Address Redacted | Email |
| Contax Services, Inc | | Email Address Redacted | Email |
| Conte Di Savoia Inc | | Email Address Redacted | Email |
| Contec Services Inc | | Email Address Redacted | Email |
| Contech Concrete Techniques, Inc. | | Email Address Redacted | Email |
| Contech Industries LLC | | Email Address Redacted | Email |
| Conteco, Inc. | | Email Address Redacted | Email |
| Conteh Gashion | | Email Address Redacted | Email |
| Contempo Hair Designs | | Email Address Redacted | Email |
| Contempo Sales Corp | | Email Address Redacted | Email |
| Contempo Spazio LLC. | | Email Address Redacted | Email |
| Contemporary Art Cafe, Inc. | | Email Address Redacted | Email |
| Contemporary Art Review Los Angeles (Carla) | | Email Address Redacted | Email |
| Contemporary Cabinetree LLC | | Email Address Redacted | Email |
| Contemporary Care, LLC | | Email Address Redacted | Email |
| Contemporary Concepts | | Email Address Redacted | Email |
| Contemporary Family Practice | | Email Address Redacted | Email |
| Contemporary Glass Service, Inc. | | Email Address Redacted | Email |
| Contemporary Remodeling | | Email Address Redacted | Email |
| Contemporary Woodworks LLC | | Email Address Redacted | Email |
| Contender | | Email Address Redacted | Email |
| Contenders Inc | | Email Address Redacted | Email |
| Contendo Group Inc | | Email Address Redacted | Email |
| Content Construction Company LLC, | | Email Address Redacted | Email |
| Content Inspired | | Email Address Redacted | Email |
| Content Thread LLC | | Email Address Redacted | Email |
| Content Wise Communications | | Email Address Redacted | Email |
| Contenta Consignment | | Email Address Redacted | Email |
| Contential Tailoring | | Email Address Redacted | Email |
| Contess Inc | | Email Address Redacted | Email |
| Contessa Carr | | Email Address Redacted | Email |
| Contessa Crawford | | Email Address Redacted | Email |
| Contessa Gardner | | Email Address Redacted | Email |
| Contessa Metalworks LLC | | Email Address Redacted | Email |
| Contessa Parsons | | Email Address Redacted | Email |
| Contexpert, LLC | | Email Address Redacted | Email |
| Context Consulting LLC | | Email Address Redacted | Email |
| Context Investment LLC | | Email Address Redacted | Email |
| Contextus Architecture & Design Pllc | | Email Address Redacted | Email |
| Contigo Peru No. 3, Inc | | Email Address Redacted | Email |
| Contiguous United States Trucking LLC | | Email Address Redacted | Email |
| Continali Holdings LLC | | Email Address Redacted | Email |
| Continent Health Company Of Cortland | | Email Address Redacted | Email |
| Continent Health Company Of Hartford | | Email Address Redacted | Email |
| Continent Health Company Of Sandusky | | Email Address Redacted | Email |
| Continent Health Company Of Toledo LLC | | Email Address Redacted | Email |
| Continental Building Solutions LLC | | Email Address Redacted | Email |
| Continental Carpet & Upholstery Cleaning | | Email Address Redacted | Email |
| Continental Casing Corporation | | Email Address Redacted | Email |
| Continental Cleaners | | Email Address Redacted | Email |
| Continental Clinical Solutions | | Email Address Redacted | Email |
| Continental Freightway Incorporated | | Email Address Redacted | Email |
| Continental Glatt Kosher Meats Corp | | Email Address Redacted | Email |
| Continental Glatt Meat & Deli Inc | | Email Address Redacted | Email |
| Continental Income Tax, Corp | | Email Address Redacted | Email |
| Continental Investment Consultant Company, | | Email Address Redacted | Email |
| Continental Limo Services | | Email Address Redacted | Email |
| Continental Machinery Servicing, Inc | | Email Address Redacted | Email |
| Continental Medical PC | | Email Address Redacted | Email |
| Continental Motorsports LLC | | Email Address Redacted | Email |
| Continental Packaging & Maintenance Supply Co Inc | | Email Address Redacted | Email |
| Continental Real Estate Services, Inc. | | Email Address Redacted | Email |
| Continental Realty Advisors Inc | | Email Address Redacted | Email |
| Continental Restoration Corp | | Email Address Redacted | Email |
| Continental Shipping Corp. | | Email Address Redacted | Email |
| Continental Tax Planners LLC | | Email Address Redacted | Email |
| Continental Testing & Engineering LLC | | Email Address Redacted | Email |
| Continental Tile & Stone, LLC | | Email Address Redacted | Email |
| Continental Window Cleaning Inc. | | Email Address Redacted | Email |
| Continente Services Inc, | | Email Address Redacted | Email |
| Continuing Education For Professionals, Inc | | Email Address Redacted | Email |
| Continuity Publishing Inc | 6958 Venture Cir | Orlando, FL 32807 | First Class Mail |
| Continuum Consulting | | Email Address Redacted | Email |
| Continuum Group | | Email Address Redacted | Email |
| Continuum Palliative Resources P.C. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Continuum Strategies | | Email Address Redacted | Email |
| Continuum Transformation | | Email Address Redacted | Email |
| Contorx Holdings LLC | | Email Address Redacted | Email |
| Contour Environmental, LLC | | Email Address Redacted | Email |
| Contour Freight Inc. | | Email Address Redacted | Email |
| Contour Machining Inc | | Email Address Redacted | Email |
| Contours Salon Inc | | Email Address Redacted | Email |
| Contra Costa County Harvest Church, Inc | | Email Address Redacted | Email |
| Contra Dc LLC | | Email Address Redacted | Email |
| Contra Mundum LLC | | Email Address Redacted | Email |
| Contract Cabinet Systems LLC | | Email Address Redacted | Email |
| Contract Management Inc. | | Email Address Redacted | Email |
| Contract Media | | Email Address Redacted | Email |
| Contract Office Refurbishing | | Email Address Redacted | Email |
| Contract Service Innovations, LLC | | Email Address Redacted | Email |
| Contract To Close Transaction Management, LLC | | Email Address Redacted | Email |
| Contract2Close Tc Services | | Email Address Redacted | Email |
| Contractor | | Email Address Redacted | Email |
| Contractor Consulting, LLC | | Email Address Redacted | Email |
| Contractor Exam Services, LLC | | Email Address Redacted | Email |
| Contractor Management Services LLC | | Email Address Redacted | Email |
| Contractor Services Aldana | | Email Address Redacted | Email |
| Contractor Services Of Va./Tenn. Inc. | | Email Address Redacted | Email |
| Contractor-Advertising.Com | | Email Address Redacted | Email |
| Contractors Flooring Supply & Installations Inc | | Email Address Redacted | Email |
| Contractors In Paradise LLC | | Email Address Redacted | Email |
| Contractors License Experts LLC | | Email Address Redacted | Email |
| Contractors Seminars Inc. | | Email Address Redacted | Email |
| Contractors Services, LLC | | Email Address Redacted | Email |
| Contractors You Can Trust | | Email Address Redacted | Email |
| Contractror | | Email Address Redacted | Email |
| Contrada Realty LLC | | Email Address Redacted | Email |
| Contreaux LLC | | Email Address Redacted | Email |
| Contreina Kolegas | | Email Address Redacted | Email |
| Contreras Makeup Salon | | Email Address Redacted | Email |
| Contreras Plastering, LLC | | Email Address Redacted | Email |
| Contreras Restaurant | | Email Address Redacted | Email |
| Contreras Ventures LLC | | Email Address Redacted | Email |
| Contreras, Leonardo | | Email Address Redacted | Email |
| Control Cable, Inc. | | Email Address Redacted | Email |
| Control Data Inc | | Email Address Redacted | Email |
| Control P Corp | | Email Address Redacted | Email |
| Control Services & Repair, LLC | | Email Address Redacted | Email |
| Control Services Inc. | | Email Address Redacted | Email |
| Control Spec Systems Inc | | Email Address Redacted | Email |
| Control Specialties Of Asheville Inc | | Email Address Redacted | Email |
| Control Your Dash LLC | | Email Address Redacted | Email |
| Controlled Air Products | | Email Address Redacted | Email |
| Controlled Climates Heating & Air Conditioning, Inc. | | Email Address Redacted | Email |
| Controlled Openings Usa Corp | | Email Address Redacted | Email |
| Controller For Small Businesses Corporation | | Email Address Redacted | Email |
| Controller Plus | | Email Address Redacted | Email |
| Controllership Solution LLC | | Email Address Redacted | Email |
| Conve, LLC | | Email Address Redacted | Email |
| Convenience Corner LLC | | Email Address Redacted | Email |
| Convenience Travel Inc. | | Email Address Redacted | Email |
| Convenience With Steil Inc | | Email Address Redacted | Email |
| Convenient Car Care Club Inc | | Email Address Redacted | Email |
| Convenient Car Care LLC | | Email Address Redacted | Email |
| Convenient Chauffeur | | Email Address Redacted | Email |
| Convenient Food Mart | | Email Address Redacted | Email |
| Convenient Storage | | Email Address Redacted | Email |
| Convenient Tutor | | Email Address Redacted | Email |
| Conventioneers, LLC | | Email Address Redacted | Email |
| Convergence Communications | | Email Address Redacted | Email |
| Convergence LLC | | Email Address Redacted | Email |
| Convergent Media Solutions | | Email Address Redacted | Email |
| Convergent Mobile, Inc. | | Email Address Redacted | Email |
| Convergnce Technology Solutions Corp (Dba) Gpr Computer Services | | Email Address Redacted | Email |
| Conversions Technology LLC | | Email Address Redacted | Email |
| Conversionxl LLC | | Email Address Redacted | Email |
| Convertible Structure Solution | | Email Address Redacted | Email |
| Converting Machinery Usa | | Email Address Redacted | Email |
| Convextech Inc | | Email Address Redacted | Email |
| Conveyor Belt Productions | | Email Address Redacted | Email |
| Convida Productions & Travels LLC | | Email Address Redacted | Email |
| Convient Urgent Care | | Email Address Redacted | Email |
| Convoy Express, LLC | | Email Address Redacted | Email |
| Convoyant, LLC | | Email Address Redacted | Email |
| Conway Bus Company | | Email Address Redacted | Email |
| Conway Courier & Legal Services | | Email Address Redacted | Email |
| Conway Dairy Farms LLC | | Email Address Redacted | Email |
| Conway Liquors Inc | | Email Address Redacted | Email |
| Conway Pallet Ltd | | Email Address Redacted | Email |
| Conway Seafood & More LLC | | Email Address Redacted | Email |
| Conwayne Adman | | Email Address Redacted | Email |
| Conway-Spatola Law | | Email Address Redacted | Email |
| Coogler Construction, Inc | | Email Address Redacted | Email |
| Cook & Bake Center | | Email Address Redacted | Email |
| Cook Auto Group | | Email Address Redacted | Email |
| Cook Bonner Ebeling Construction, Inc. | | Email Address Redacted | Email |
| Cook Business Services LLC | | Email Address Redacted | Email |
| Cook Carpetco | | Email Address Redacted | Email |
| Cook City | | Email Address Redacted | Email |
| Cook Couriers | | Email Address Redacted | Email |
| Cook Development Company | | Email Address Redacted | Email |
| Cook Door Grill | | Email Address Redacted | Email |
| Cook Electric Inc. | | Email Address Redacted | Email |
| Cook Family Chiropractic | | Email Address Redacted | Email |
| Cook Family Company | | Email Address Redacted | Email |
| Cook Farms | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Cook Law Firm, Pllc | | Email Address Redacted | Email |
| Cook Oil Field Services LLC | | Email Address Redacted | Email |
| Cook Pretty Flowers | | Email Address Redacted | Email |
| Cook Transport, LLC | | Email Address Redacted | Email |
| Cook, Jonathon | | Email Address Redacted | Email |
| Cookcaretakers LLC. | | Email Address Redacted | Email |
| Cooke Construction & Woodworking Inc | | Email Address Redacted | Email |
| Cooke'S Garage Doors | | Email Address Redacted | Email |
| Cookie Dean Music | | Email Address Redacted | Email |
| Cookie Girl Inc | | Email Address Redacted | Email |
| Cookie Indulgence | | Email Address Redacted | Email |
| Cookie Saada | | Email Address Redacted | Email |
| Cookie Shops Shaver | | Email Address Redacted | Email |
| Cookiemonster Smith | | Email Address Redacted | Email |
| Cookiemonster Smith | | Email Address Redacted | Email |
| Cookiepuss White | | Email Address Redacted | Email |
| Cookiepuss Wilson | | Email Address Redacted | Email |
| Cookie'S Play World Day Care | | Email Address Redacted | Email |
| Cookie'S Styles | | Email Address Redacted | Email |
| Cookiesbeautebar | | Email Address Redacted | Email |
| Cookin 4 Riches | | Email Address Redacted | Email |
| Cooking At Millies, LLC | | Email Address Redacted | Email |
| Cooking From The Soul | | Email Address Redacted | Email |
| Cooking Like Cali | | Email Address Redacted | Email |
| Cooking With B Catering Co. | | Email Address Redacted | Email |
| Cook'S Body Work | | Email Address Redacted | Email |
| Cooks Commercial Services | | Email Address Redacted | Email |
| Cooks Fire Oven & Grill | | Email Address Redacted | Email |
| Cooks Glass | | Email Address Redacted | Email |
| Cooks Kitchen | | Email Address Redacted | Email |
| Cooks Mufflers & Stuff | | Email Address Redacted | Email |
| Cool & Cool Auto Window Tint | | Email Address Redacted | Email |
| Cool Air Conditioning & Refrigeration, Inc. | | Email Address Redacted | Email |
| Cool Air Pros | | Email Address Redacted | Email |
| Cool Air Technologies Inc | | Email Address Redacted | Email |
| Cool Arrow Trucking | | Email Address Redacted | Email |
| Cool Baby Air Conditioning & Heating | | Email Address Redacted | Email |
| Cool Breeze Heating & Air LLC, | | Email Address Redacted | Email |
| Cool Cafe Inc | | Email Address Redacted | Email |
| Cool Cargo Forwarding LLC | | Email Address Redacted | Email |
| Cool Cuts | | Email Address Redacted | Email |
| Cool Cycle Laundry Inc | | Email Address Redacted | Email |
| Cool Energy Inc. | | Email Address Redacted | Email |
| Cool Flo LLC | | Email Address Redacted | Email |
| Cool Florist & Gifts | | Email Address Redacted | Email |
| Cool Hair Studio Inc | | Email Address Redacted | Email |
| Cool Heat Mechanical Inc | | Email Address Redacted | Email |
| Cool In The Summer | | Email Address Redacted | Email |
| Cool Junk | | Email Address Redacted | Email |
| Cool Kids Couture | | Email Address Redacted | Email |
| Cool Nails & Spa Inc | | Email Address Redacted | Email |
| Cool Nails Inc | | Email Address Redacted | Email |
| Cool Pools | | Email Address Redacted | Email |
| Cool Ray Trucking | | Email Address Redacted | Email |
| Cool Regency Transportation Service | | Email Address Redacted | Email |
| Cool River Sales | | Email Address Redacted | Email |
| Cool Runnings Jamaican Restaurant LLC | | Email Address Redacted | Email |
| Cool Scoops, | | Email Address Redacted | Email |
| Cool Shades Rentals, Inc. | | Email Address Redacted | Email |
| Cool Smart LLC | | Email Address Redacted | Email |
| Cool Tech LLC | | Email Address Redacted | Email |
| Cool Touch Painting & Remodeling LLC | | Email Address Redacted | Email |
| Cool Waters Pools & Spas, Inc | | Email Address Redacted | Email |
| Cool Zone Inc. | | Email Address Redacted | Email |
| Coolblueweb LLC | | Email Address Redacted | Email |
| Cooley Capital | | Email Address Redacted | Email |
| Cooleys Anemia Foundation | | Email Address Redacted | Email |
| Cooleys Junk Removal | | Email Address Redacted | Email |
| Coolframes LLC | | Email Address Redacted | Email |
| Cooltech Heating & Air Conditioning | | Email Address Redacted | Email |
| Cool-Tiques | | Email Address Redacted | Email |
| Cooltouch A/C Service & Repair, Inc. | | Email Address Redacted | Email |
| Cooltrace International Corp. | | Email Address Redacted | Email |
| Coombs Service Group | | Email Address Redacted | Email |
| Coompassionate Senior Living LLC, | | Email Address Redacted | Email |
| Coonsfences | | Email Address Redacted | Email |
| Co-Op City Grocery Inc. | | Email Address Redacted | Email |
| Coop Entertainment Group | | Email Address Redacted | Email |
| Cooper & Associates LLC | | Email Address Redacted | Email |
| Cooper Atlas Garden Inc | | Email Address Redacted | Email |
| Cooper Body Shop | | Email Address Redacted | Email |
| Cooper Boudreau | | Email Address Redacted | Email |
| Cooper Carlisle | | Email Address Redacted | Email |
| Cooper Cleaning Services | | Email Address Redacted | Email |
| Cooper Consulting, LLC | | Email Address Redacted | Email |
| Cooper Custom Builders LLC | | Email Address Redacted | Email |
| Cooper Electric | | Email Address Redacted | Email |
| Cooper Financial Services | | Email Address Redacted | Email |
| Cooper Heart Clinic, P.A. | | Email Address Redacted | Email |
| Cooper Hvac, Inc | | Email Address Redacted | Email |
| Cooper Insurance | | Email Address Redacted | Email |
| Cooper Insurance Agency LLC | | Email Address Redacted | Email |
| Cooper Investments | | Email Address Redacted | Email |
| Cooper Jones, LLC | | Email Address Redacted | Email |
| Cooper L Realty LLC | | Email Address Redacted | Email |
| Cooper Lawnscape LLC | | Email Address Redacted | Email |
| Cooper Legacy Dairy LLC | | Email Address Redacted | Email |
| Cooper Marsh | | Email Address Redacted | Email |
| Cooper Modification LLC | | Email Address Redacted | Email |
| Cooper Neill | | Email Address Redacted | Email |
| Cooper Process Automation LLC | | Email Address Redacted | Email |
| Cooper Rendon | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Cooper Residential Property LLC | | | Email Address Redacted | Email |
| Cooper Road Garden Center, Inc. | | | Email Address Redacted | Email |
| Cooper Services Pc | | | Email Address Redacted | Email |
| Cooper Taxes & Accounting Services LLC | | | Email Address Redacted | Email |
| Cooper Veterinary Practice | | | Email Address Redacted | Email |
| Cooper Warner | | | Email Address Redacted | Email |
| Cooperativa Agroindustrial Sa LLC | | | Email Address Redacted | Email |
| Cooperative Cleaning Services | | | Email Address Redacted | Email |
| Coopercrwn Corp. | | | Email Address Redacted | Email |
| Cooper-Jermaine-Sole Proprietor | | | Email Address Redacted | Email |
| Cooperman Primary Care | | | Email Address Redacted | Email |
| Coopers Cleaning Services LLC | | | Email Address Redacted | Email |
| Cooper'S Dairyland Of Northampton Inc | | | Email Address Redacted | Email |
| Coopers Taxidermy Inc | | | Email Address Redacted | Email |
| Cooperstown Collectibles LLC | | | Email Address Redacted | Email |
| Cooperworks, Inc. | | | Email Address Redacted | Email |
| Coopman Transfer LLC | | | Email Address Redacted | Email |
| Cooporris18 LLC | | | Email Address Redacted | Email |
| Coops Automotive | | | Email Address Redacted | Email |
| Coops Q LLC | | | Email Address Redacted | Email |
| Coop'S Service Inc. | | | Email Address Redacted | Email |
| Coopsair LLC | | | Email Address Redacted | Email |
| Coordinated Client Care Solutions, Inc | | | Email Address Redacted | Email |
| Coordinated Systems & Supplies | | | Email Address Redacted | Email |
| Coordinates Construction Company LLC, | 6474 Brandon St | W Palm Beach, FL 33418 | | First Class Mail |
| Coosa Valley Resources For Women, Inc | | | Email Address Redacted | Email |
| Coote Consulting Group LLC | | | Email Address Redacted | Email |
| Coot'S Barbershop | | | Email Address Redacted | Email |
| Copacetic Southern Trading & Catering LLC. | | | Email Address Redacted | Email |
| Copan Consulting Group | | | Email Address Redacted | Email |
| Copan Deli Corporation | | | Email Address Redacted | Email |
| Copasa Insurance | | | Email Address Redacted | Email |
| Cope Brothers, Inc | | | Email Address Redacted | Email |
| Copeds | | | Email Address Redacted | Email |
| Copeman Auto Body | | | Email Address Redacted | Email |
| Copey Trucking Service Corp | | | Email Address Redacted | Email |
| Copia Communications LLC | | | Email Address Redacted | Email |
| Copiague Bagel & Deli Inc | | | Email Address Redacted | Email |
| Copiah Auto Sales, Llc | | | Email Address Redacted | Email |
| Copierfaxland | | | Email Address Redacted | Email |
| Copies Etc...Shipping Etc | | | Email Address Redacted | Email |
| Copies Of Integrity LLC | | | Email Address Redacted | Email |
| Coplex, LLC | | | Email Address Redacted | Email |
| Copley Real Estate Group | | | Email Address Redacted | Email |
| Copney Alexis Trucking LLC | | | Email Address Redacted | Email |
| Copolymer Bead Technologies | | | Email Address Redacted | Email |
| Coponi, LLC | | | Email Address Redacted | Email |
| Copp Winery Inc | | | Email Address Redacted | Email |
| Coppedge Ranch Inc | | | Email Address Redacted | Email |
| Coppel Family Therapy | | | Email Address Redacted | Email |
| Copper Bucket | | | Email Address Redacted | Email |
| Copper Canyon Masonry LLC | | | Email Address Redacted | Email |
| Copper Colorado Condos, Inc | | | Email Address Redacted | Email |
| Copper Crest Holdings, Inc | | | Email Address Redacted | Email |
| Copper Frog Creative, LLC | | | Email Address Redacted | Email |
| Copper Nail Development | | | Email Address Redacted | Email |
| Copper Point | | | Email Address Redacted | Email |
| Copper Pot Corpoartion | | | Email Address Redacted | Email |
| Copper State Wealth Partners LLC | | | Email Address Redacted | Email |
| Copper Top Concepts | | | Email Address Redacted | Email |
| Copper Transport, Inc. | | | Email Address Redacted | Email |
| Copper Trends | | | Email Address Redacted | Email |
| Copperfield Publishing, Inc | | | Email Address Redacted | Email |
| Copperhill Rock & Mineral Vo | | | Email Address Redacted | Email |
| Coppernet Systems Inc | | | Email Address Redacted | Email |
| Copperpiece Consulting, LLC | | | Email Address Redacted | Email |
| Copperplate Publishuing | | | Email Address Redacted | Email |
| Copperstate Classic Cars | | | Email Address Redacted | Email |
| Copperswan, LLC | | | Email Address Redacted | Email |
| Coppertop Media Relations LLC | | | Email Address Redacted | Email |
| Coppola & Coppola LLC | | | Email Address Redacted | Email |
| Coppi'S Organic Restaurant, | 3321 Connecticut Ave Nw | Washington, DC 20008 | | First Class Mail |
| Coppola Film Partners, LP | | | Email Address Redacted | Email |
| Coppola's Pizzeria & Italian Restaurant | | | Email Address Redacted | Email |
| Coprice Jones | | | Email Address Redacted | Email |
| Copter Kids LLC | | | Email Address Redacted | Email |
| Coptic Evangelical Church | | | Email Address Redacted | Email |
| Coptool LLC | | | Email Address Redacted | Email |
| Copy Co Corporation | | | Email Address Redacted | Email |
| Copy Co Corporation | | | Email Address Redacted | Email |
| Copy Couple | | | Email Address Redacted | Email |
| Copy La | | | Email Address Redacted | Email |
| Copy This, LLC | | | Email Address Redacted | Email |
| Copycat LLC | | | Email Address Redacted | Email |
| Copyshoppe Partners, LLC | | | Email Address Redacted | Email |
| Copytec | | | Email Address Redacted | Email |
| Coquetry Events Decor | | | Email Address Redacted | Email |
| Cor Imaging Inc | | | Email Address Redacted | Email |
| Cor Security, Inc. | | | Email Address Redacted | Email |
| Cora Allen | | | Email Address Redacted | Email |
| Cora D. Cruz | | | Email Address Redacted | Email |
| Cora Floyd | | | Email Address Redacted | Email |
| Cora Gowdy | | | Email Address Redacted | Email |
| Cora Jordan | | | Email Address Redacted | Email |
| Cora Lynch-Omeara | | | Email Address Redacted | Email |
| Cora Miller | | | Email Address Redacted | Email |
| Cora Mylene Tattoos LLC | | | Email Address Redacted | Email |
| Cora Pearce | | | Email Address Redacted | Email |
| Cora Shields | | | Email Address Redacted | Email |
| Cora Usa, LLC | | | Email Address Redacted | Email |
| Corabella & Associates LLC | | | Email Address Redacted | Email |
| Coradell Sellers | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Coral Cornish | | Email Address Redacted | Email |
| Coral Daisy Boutique | | Email Address Redacted | Email |
| Coral Gables Bakery & Cafe, LLC | | Email Address Redacted | Email |
| Coral Gutters Inc. | | Email Address Redacted | Email |
| Coral Hernandez | | Email Address Redacted | Email |
| Coral Lahlani | | Email Address Redacted | Email |
| Coral Logic Aquariums LLC | | Email Address Redacted | Email |
| Coral Pheasant Stationery & Design | | Email Address Redacted | Email |
| Coral Reef Plumbing Inc | | Email Address Redacted | Email |
| Coral Springs Convenience, Inc. | | Email Address Redacted | Email |
| Coral Springs Foundation Inc | | Email Address Redacted | Email |
| Coral Springs Hyperbaric Oxygen Wound Care Center | | Email Address Redacted | Email |
| Coral Vanlandingham | | Email Address Redacted | Email |
| Coralee Edwards | | Email Address Redacted | Email |
| Coralee Pringle | | Email Address Redacted | Email |
| Corales & Woody, LLC | | Email Address Redacted | Email |
| Coralia Alcala | | Email Address Redacted | Email |
| Coralia Cabrera | | Email Address Redacted | Email |
| Coralie Chustz | | Email Address Redacted | Email |
| Coralie Green | | Email Address Redacted | Email |
| Coralie Harless | | Email Address Redacted | Email |
| Coralmart | | Email Address Redacted | Email |
| Coram Deo Solutions | | Email Address Redacted | Email |
| Coramdeo. Inc. | | Email Address Redacted | Email |
| Coraparks Day Care | | Email Address Redacted | Email |
| Coras Cobbler House | | Email Address Redacted | Email |
| Corazon Co | | Email Address Redacted | Email |
| Corazon De Mexico Corp | | Email Address Redacted | Email |
| Corazon Sanchez | | Email Address Redacted | Email |
| Corazon Timan | | Email Address Redacted | Email |
| Corb LLC | | Email Address Redacted | Email |
| Corban Veterinary Services, Inc | | Email Address Redacted | Email |
| Corben Craig | | Email Address Redacted | Email |
| Corbern Gray | | Email Address Redacted | Email |
| Corbett Anderson | | Email Address Redacted | Email |
| Corbett Denture Service, Inc. | | Email Address Redacted | Email |
| Corbett Fish House | | Email Address Redacted | Email |
| Corbett Powell Ii | | Email Address Redacted | Email |
| Corbett Real Estate Management | | Email Address Redacted | Email |
| Corbett Vineyards, LLC | | Email Address Redacted | Email |
| Corbetts | | Email Address Redacted | Email |
| Corbin Az LLC | | Email Address Redacted | Email |
| Corbin Broesche | | Email Address Redacted | Email |
| Corbin Cowan | | Email Address Redacted | Email |
| Corbin Oranges LLC | | Email Address Redacted | Email |
| Corbin S Thomas, Sole Proprietor | | Email Address Redacted | Email |
| Corbin Simpson | | Email Address Redacted | Email |
| Corbin Veal | | Email Address Redacted | Email |
| Corbin Zickefoose | | Email Address Redacted | Email |
| Corbitec LLC | | Email Address Redacted | Email |
| Corbitt'S Funeral Home | | Email Address Redacted | Email |
| Corby Norphlet | | Email Address Redacted | Email |
| Corby Richardson | | Email Address Redacted | Email |
| Corbyn Johnson | | Email Address Redacted | Email |
| Corbyt LLC | | Email Address Redacted | Email |
| Corcoran & Freund, Pa | | Email Address Redacted | Email |
| Corcoran Landscape Services, Inc. | | Email Address Redacted | Email |
| Corcoran N Holt | | Email Address Redacted | Email |
| Corcoran Real Estate Group LLC | | Email Address Redacted | Email |
| Cord Newman Global | | Email Address Redacted | Email |
| Cord Of Three Counseling Services, Inc. | | Email Address Redacted | Email |
| Cordair Phokomon | | Email Address Redacted | Email |
| Cordarell Senatus | | Email Address Redacted | Email |
| Cordarius Flowers | | Email Address Redacted | Email |
| Cordarius Blackmon | | Email Address Redacted | Email |
| Cordarius Turney | | Email Address Redacted | Email |
| Cordarius Williams | | Email Address Redacted | Email |
| Cordaro Stembridge | | Email Address Redacted | Email |
| Cordarryl Washington | | Email Address Redacted | Email |
| Cordaryl Jones | | Email Address Redacted | Email |
| Cordaryl Strickland | | Email Address Redacted | Email |
| Cordayius Graham | | Email Address Redacted | Email |
| Corde Valle Golf Club | | Email Address Redacted | Email |
| Cordeau Construction Inc. | | Email Address Redacted | Email |
| Cordel Willis | | Email Address Redacted | Email |
| Cordele Bp Investments LLC | | Email Address Redacted | Email |
| Cordelia Blazio | | Email Address Redacted | Email |
| Cordelia Mcgee | | Email Address Redacted | Email |
| Cordelia Osuji | | Email Address Redacted | Email |
| Cordelia R Ewa | | Email Address Redacted | Email |
| Cordelia Renee | | Email Address Redacted | Email |
| Cordelia Traylor | | Email Address Redacted | Email |
| Cordelia Trevino | | Email Address Redacted | Email |
| Cordell Brooks | | Email Address Redacted | Email |
| Cordell Christian Organic Salon | | Email Address Redacted | Email |
| Cordell Dillon | | Email Address Redacted | Email |
| Cordell Gamble | | Email Address Redacted | Email |
| Cordell Mayer | | Email Address Redacted | Email |
| Cordell Miles | | Email Address Redacted | Email |
| Cordell Mitchell | | Email Address Redacted | Email |
| Cordell Payne | | Email Address Redacted | Email |
| Cordell Poe | | Email Address Redacted | Email |
| Cordell Reynolds | | Email Address Redacted | Email |
| Cordellchambers | | Email Address Redacted | Email |
| Cordero Beauty | | Email Address Redacted | Email |
| Cordero Keeling | | Email Address Redacted | Email |
| Cordia Green Phillips | | Email Address Redacted | Email |
| Cordia Warrington | | Email Address Redacted | Email |
| Cordial Communications LLC | | Email Address Redacted | Email |
| Corditran Transport LLC | | Email Address Redacted | Email |
| Cordoba | | Email Address Redacted | Email |
| Cordon Security, LLC. | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Cordova Home Improvements, LLC | | | | Email Address Redacted | Email |
| Cordova Law Firm Pllc | | | | Email Address Redacted | Email |
| Cordova Painting Inc | | | | Email Address Redacted | Email |
| Cordrin Green | | | | Email Address Redacted | Email |
| Cords Of Love Inc | | | | Email Address Redacted | Email |
| Core Accounting Company | | | | Email Address Redacted | Email |
| Core Aim Enterprises LLC | | | | Email Address Redacted | Email |
| Core Brand Solutions | | | | Email Address Redacted | Email |
| Core Business Solutions, LLC | | | | Email Address Redacted | Email |
| Core Capital Financial Services Inc | | | | Email Address Redacted | Email |
| Core Capital Management, LLC | | | | Email Address Redacted | Email |
| Core Chiropractic | | | | Email Address Redacted | Email |
| Core Chiropractic Center Of Santa Barbara | | | | Email Address Redacted | Email |
| Core Cleaning Services | | | | Email Address Redacted | Email |
| Core Commercial Shotcrete LLC | | | | Email Address Redacted | Email |
| Core Community Church, Inc. | | | | Email Address Redacted | Email |
| Core Compliance, L.L.C. | | | | Email Address Redacted | Email |
| Core Computer Systems, LLC | | | | Email Address Redacted | Email |
| Core Construction Group LLC | | | | Email Address Redacted | Email |
| Core Counseling & Wellness, LLC | | | | Email Address Redacted | Email |
| Core Design Services, LLC | | | | Email Address Redacted | Email |
| Core Equity Partners I LLC | | | | Email Address Redacted | Email |
| Core Fit LLC | | | | Email Address Redacted | Email |
| Core Fitness | | | | Email Address Redacted | Email |
| Core Fitness, LLC | | | | Email Address Redacted | Email |
| Core Funding | | | | Email Address Redacted | Email |
| Core Gaming | | | | Email Address Redacted | Email |
| Core Global Enterprises | | | | Email Address Redacted | Email |
| Core Insights Consulting | | | | Email Address Redacted | Email |
| Core Insurance Of Florida Inc | | | | Email Address Redacted | Email |
| Core Kinetics Movement & Pilates LLC | | | | Email Address Redacted | Email |
| Core Medical Billing, Inc | | | | Email Address Redacted | Email |
| Core Motion Physical Therapy | | | | Email Address Redacted | Email |
| Core Music Services | | | | Email Address Redacted | Email |
| Core Networks | | | | Email Address Redacted | Email |
| Core North Country Inc, | | | | Email Address Redacted | Email |
| Core Nutrition 101 | | | | Email Address Redacted | Email |
| Core Omni Inc, | | | | Email Address Redacted | Email |
| Core Optimal Health Solutions | | | | Email Address Redacted | Email |
| Core Property Management Inc | | | | Email Address Redacted | Email |
| Core Property Mgmg & Real Estate Service | | | | Email Address Redacted | Email |
| Core Psych Pllc | | | | Email Address Redacted | Email |
| Core Salon, | | | | Email Address Redacted | Email |
| Core Staging, Inc. | | | | Email Address Redacted | Email |
| Core Structure Group, LLC | | | | Email Address Redacted | Email |
| Core Support Inc | | | | Email Address Redacted | Email |
| Core Suzuki Piano | | | | Email Address Redacted | Email |
| Core Title Services, LLC | | | | Email Address Redacted | Email |
| Core Total Care LLC | | | | Email Address Redacted | Email |
| Corealogisticsllc | | | | Email Address Redacted | Email |
| Coreconcretellc | | | | Email Address Redacted | Email |
| Coredevelopment, Llc | | | | Email Address Redacted | Email |
| Coreen Jansen | | | | Email Address Redacted | Email |
| Coreen Levy | | | | Email Address Redacted | Email |
| Coreen Rogers LLC | | | | Email Address Redacted | Email |
| Coreen Wright | | | | Email Address Redacted | Email |
| Coreene Askhanson | | | | Email Address Redacted | Email |
| Corelevel Inc | | | | Email Address Redacted | Email |
| Corell Hawkins | | | | Email Address Redacted | Email |
| Corella Transport | | | | Email Address Redacted | Email |
| Corenorth | | | | Email Address Redacted | Email |
| Corepilatesalbany | | | | Email Address Redacted | Email |
| Corepump LLC, | 8550 E Shea Blvd, Ste 120 | Scottsdale, AZ 85260 | | | First Class Mail |
| Corepump LLC, | | | | Email Address Redacted | Email |
| Cores West | | | | Email Address Redacted | Email |
| Corespace Counseling, LLC | | | | Email Address Redacted | Email |
| Coretec Communications, LLC | | | | Email Address Redacted | Email |
| Coretran Freight Ny Inc | | | | Email Address Redacted | Email |
| Coretta Anderson | | | | Email Address Redacted | Email |
| Coretta Cordon | | | | Email Address Redacted | Email |
| Coretta Herod | | | | Email Address Redacted | Email |
| Corex Solutions LLC | | | | Email Address Redacted | Email |
| Corey Adams | | | | Email Address Redacted | Email |
| Corey Adkins | | | | Email Address Redacted | Email |
| Corey Allen | | | | Email Address Redacted | Email |
| Corey Antwaine Clegg | | | | Email Address Redacted | Email |
| Corey Ashbaugh | | | | Email Address Redacted | Email |
| Corey Bakon | | | | Email Address Redacted | Email |
| Corey Ballinger | | | | Email Address Redacted | Email |
| Corey Bambrough | | | | Email Address Redacted | Email |
| Corey Barbato | | | | Email Address Redacted | Email |
| Corey Basquez | | | | Email Address Redacted | Email |
| Corey Bass | | | | Email Address Redacted | Email |
| Corey Beaton | | | | Email Address Redacted | Email |
| Corey Becker | | | | Email Address Redacted | Email |
| Corey Belle | | | | Email Address Redacted | Email |
| Corey Betz | | | | Email Address Redacted | Email |
| Corey Black | | | | Email Address Redacted | Email |
| Corey Blackshear | | | | Email Address Redacted | Email |
| Corey Bluml | | | | Email Address Redacted | Email |
| Corey Bova | | | | Email Address Redacted | Email |
| Corey Bradley | | | | Email Address Redacted | Email |
| Corey Bradley Enterprise LLC. | | | | Email Address Redacted | Email |
| Corey Brady | | | | Email Address Redacted | Email |
| Corey Brower | | | | Email Address Redacted | Email |
| Corey Brown | | | | Email Address Redacted | Email |
| Corey Brown Decor | | | | Email Address Redacted | Email |
| Corey Burley | | | | Email Address Redacted | Email |
| Corey Burnett | | | | Email Address Redacted | Email |
| Corey Burns | | | | Email Address Redacted | Email |
| Corey Calahan | | | | Email Address Redacted | Email |
| Corey Campbell | | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Corey Campbell | | | | Email Address Redacted | Email |
| Corey Carlson | | | | Email Address Redacted | Email |
| Corey Carter | | | | Email Address Redacted | Email |
| Corey Case | | | | Email Address Redacted | Email |
| Corey Cash | | | | Email Address Redacted | Email |
| Corey Chiappazzi | | | | Email Address Redacted | Email |
| Corey Clariett | | | | Email Address Redacted | Email |
| Corey Clark | | | | Email Address Redacted | Email |
| Corey Clark | | | | Email Address Redacted | Email |
| Corey Cleveland | | | | Email Address Redacted | Email |
| Corey Colbert | | | | Email Address Redacted | Email |
| Corey Conrad | | | | Email Address Redacted | Email |
| Corey Cook | | | | Email Address Redacted | Email |
| Corey Cooper | | | | Email Address Redacted | Email |
| Corey Corley | | | | Email Address Redacted | Email |
| Corey Culbreath | | | | Email Address Redacted | Email |
| Corey Cumiskey | | | | Email Address Redacted | Email |
| Corey Cusick | | | | Email Address Redacted | Email |
| Corey Danks | | | | Email Address Redacted | Email |
| Corey Davidson | | | | Email Address Redacted | Email |
| Corey Dawson | | | | Email Address Redacted | Email |
| Corey Decamp | | | | Email Address Redacted | Email |
| Corey Dexter | | | | Email Address Redacted | Email |
| Corey Dickson | | | | Email Address Redacted | Email |
| Corey Digiovanni | | | | Email Address Redacted | Email |
| Corey Dossey | | | | Email Address Redacted | Email |
| Corey Douglas | | | | Email Address Redacted | Email |
| Corey Dulaney | | | | Email Address Redacted | Email |
| Corey Dulaney | | | | Email Address Redacted | Email |
| Corey Dulaney | | | | Email Address Redacted | Email |
| Corey Egolf | | | | Email Address Redacted | Email |
| Corey Eichler | | | | Email Address Redacted | Email |
| Corey Eiss | | | | Email Address Redacted | Email |
| Corey Ellis | | | | Email Address Redacted | Email |
| Corey Ellis | | | | Email Address Redacted | Email |
| Corey Ellis Art | | | | Email Address Redacted | Email |
| Corey Enterprise Group LLC | | | | Email Address Redacted | Email |
| Corey Etheredge | | | | Email Address Redacted | Email |
| Corey Evers | | | | Email Address Redacted | Email |
| Corey Fair | | | | Email Address Redacted | Email |
| Corey Fischer | | | | Email Address Redacted | Email |
| Corey Fitzpatrick | | | | Email Address Redacted | Email |
| Corey Fleming | | | | Email Address Redacted | Email |
| Corey Fliedner | | | | Email Address Redacted | Email |
| Corey Franco | | | | Email Address Redacted | Email |
| Corey French | | | | Email Address Redacted | Email |
| Corey French | | | | Email Address Redacted | Email |
| Corey Fried | | | | Email Address Redacted | Email |
| Corey Fritz | | | | Email Address Redacted | Email |
| Corey Gaffney | | | | Email Address Redacted | Email |
| Corey Gale | | | | Email Address Redacted | Email |
| Corey Galloway | | | | Email Address Redacted | Email |
| Corey Gentry | | | | Email Address Redacted | Email |
| Corey Gladwell | | | | Email Address Redacted | Email |
| Corey Glass, Inc. | | | | Email Address Redacted | Email |
| Corey Golden | | | | Email Address Redacted | Email |
| Corey Grady | | | | Email Address Redacted | Email |
| Corey Green | | | | Email Address Redacted | Email |
| Corey Griggs | | | | Email Address Redacted | Email |
| Corey Grijalva | | | | Email Address Redacted | Email |
| Corey Haggard | | | | Email Address Redacted | Email |
| Corey Hale | | | | Email Address Redacted | Email |
| Corey Hall | | | | Email Address Redacted | Email |
| Corey Hamilton | | | | Email Address Redacted | Email |
| Corey Harden | | | | Email Address Redacted | Email |
| Corey Harrell | | | | Email Address Redacted | Email |
| Corey Haubenstricker | | | | Email Address Redacted | Email |
| Corey Hicks | | | | Email Address Redacted | Email |
| Corey Hilton | | | | Email Address Redacted | Email |
| Corey Hirsch | | | | Email Address Redacted | Email |
| Corey Holland | | | | Email Address Redacted | Email |
| Corey Holloway | | | | Email Address Redacted | Email |
| Corey Holloway | | | | Email Address Redacted | Email |
| Corey Hoover | | | | Email Address Redacted | Email |
| Corey Hornbuckle | | | | Email Address Redacted | Email |
| Corey Horton | | | | Email Address Redacted | Email |
| Corey Hughes | | | | Email Address Redacted | Email |
| Corey Huskins | | | | Email Address Redacted | Email |
| Corey Huston | | | | Email Address Redacted | Email |
| Corey Hyde | | | | Email Address Redacted | Email |
| Corey Jackson | | | | Email Address Redacted | Email |
| Corey Jackson | | | | Email Address Redacted | Email |
| Corey Jarrett | | | | Email Address Redacted | Email |
| Corey Johnson | | | | Email Address Redacted | Email |
| Corey Johnson | | | | Email Address Redacted | Email |
| Corey Jones | | | | Email Address Redacted | Email |
| Corey Jones | | | | Email Address Redacted | Email |
| Corey Jorissen | | | | Email Address Redacted | Email |
| Corey Kapanka | | | | Email Address Redacted | Email |
| Corey Keller | | | | Email Address Redacted | Email |
| Corey Kosch | | | | Email Address Redacted | Email |
| Corey Kunsman | | | | Email Address Redacted | Email |
| Corey L Daise | | | | Email Address Redacted | Email |
| Corey L Norman | | | | Email Address Redacted | Email |
| Corey L Small | | | | Email Address Redacted | Email |
| Corey Lapere | | | | Email Address Redacted | Email |
| Corey Laughlin | | | | Email Address Redacted | Email |
| Corey Lee | | | | Email Address Redacted | Email |
| Corey Lee | | | | Email Address Redacted | Email |
| Corey Levin | | | | Email Address Redacted | Email |
| Corey Lewis | | | | Email Address Redacted | Email |
| Corey Madden Logging Inc | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Corey Marchand | | Email Address Redacted | Email |
| Corey Marshall | | Email Address Redacted | Email |
| Corey Martin | | Email Address Redacted | Email |
| Corey Mays | | Email Address Redacted | Email |
| Corey Mcclure | | Email Address Redacted | Email |
| Corey Mckenny | | Email Address Redacted | Email |
| Corey Mclaughlin | | Email Address Redacted | Email |
| Corey Mcmahon | | Email Address Redacted | Email |
| Corey Mcnear | | Email Address Redacted | Email |
| Corey Miller | | Email Address Redacted | Email |
| Corey Miller | | Email Address Redacted | Email |
| Corey Mitchum | | Email Address Redacted | Email |
| Corey Montail Bates | | Email Address Redacted | Email |
| Corey Morrow | | Email Address Redacted | Email |
| Corey Mullins | | Email Address Redacted | Email |
| Corey Murray | | Email Address Redacted | Email |
| Corey Nash | | Email Address Redacted | Email |
| Corey Nay | | Email Address Redacted | Email |
| Corey Nelson | | Email Address Redacted | Email |
| Corey Newton | | Email Address Redacted | Email |
| Corey Nickerson | | Email Address Redacted | Email |
| Corey Nielsen | | Email Address Redacted | Email |
| Corey Nugent | | Email Address Redacted | Email |
| Corey Olsen | | Email Address Redacted | Email |
| Corey Ormsby | | Email Address Redacted | Email |
| Corey Parker | | Email Address Redacted | Email |
| Corey Parker | | Email Address Redacted | Email |
| Corey Parnell | | Email Address Redacted | Email |
| Corey Paske | | Email Address Redacted | Email |
| Corey Patendis | | Email Address Redacted | Email |
| Corey Patterson | | Email Address Redacted | Email |
| Corey Peters | | Email Address Redacted | Email |
| Corey Phillips | | Email Address Redacted | Email |
| Corey Phillips | | Email Address Redacted | Email |
| Corey Porche | | Email Address Redacted | Email |
| Corey Potter | | Email Address Redacted | Email |
| Corey Presley | | Email Address Redacted | Email |
| Corey Price | | Email Address Redacted | Email |
| Corey Pritchard | | Email Address Redacted | Email |
| Corey Quinn | | Email Address Redacted | Email |
| Corey Reese | | Email Address Redacted | Email |
| Corey Regan | | Email Address Redacted | Email |
| Corey Riley | | Email Address Redacted | Email |
| Corey Riley | | Email Address Redacted | Email |
| Corey Robinson | | Email Address Redacted | Email |
| Corey Rodgers | | Email Address Redacted | Email |
| Corey Rogers | | Email Address Redacted | Email |
| Corey Ross | | Email Address Redacted | Email |
| Corey Rossman | | Email Address Redacted | Email |
| Corey Rowson | | Email Address Redacted | Email |
| Corey Salter | | Email Address Redacted | Email |
| Corey Sandusky | | Email Address Redacted | Email |
| Corey Saunders | | Email Address Redacted | Email |
| Corey Scales Jr | | Email Address Redacted | Email |
| Corey Schuler | | Email Address Redacted | Email |
| Corey Schwartz | | Email Address Redacted | Email |
| Corey Scoffern | | Email Address Redacted | Email |
| Corey Scotland | | Email Address Redacted | Email |
| Corey Scott | | Email Address Redacted | Email |
| Corey Scott | | Email Address Redacted | Email |
| Corey Scott Kauzlarich | | Email Address Redacted | Email |
| Corey Shankle | | Email Address Redacted | Email |
| Corey Shapiro | | Email Address Redacted | Email |
| Corey Shaw | | Email Address Redacted | Email |
| Corey Sheldon | | Email Address Redacted | Email |
| Corey Simcoe | | Email Address Redacted | Email |
| Corey Simmons | | Email Address Redacted | Email |
| Corey Sinnott | | Email Address Redacted | Email |
| Corey Skoviak | | Email Address Redacted | Email |
| Corey Smith | | Email Address Redacted | Email |
| Corey Smith | | Email Address Redacted | Email |
| Corey Smith | | Email Address Redacted | Email |
| Corey Smith | | Email Address Redacted | Email |
| Corey Smith | | Email Address Redacted | Email |
| Corey Sollom | | Email Address Redacted | Email |
| Corey Spagnoli | | Email Address Redacted | Email |
| Corey Spearman | | Email Address Redacted | Email |
| Corey Starks | | Email Address Redacted | Email |
| Corey Steele | | Email Address Redacted | Email |
| Corey Steketee | | Email Address Redacted | Email |
| Corey Stevens | | Email Address Redacted | Email |
| Corey Swales | | Email Address Redacted | Email |
| Corey Swales | | Email Address Redacted | Email |
| Corey Swales | | Email Address Redacted | Email |
| Corey Swiftney | | Email Address Redacted | Email |
| Corey Sydnor | | Email Address Redacted | Email |
| Corey Tambke | | Email Address Redacted | Email |
| Corey Tarantello | | Email Address Redacted | Email |
| Corey Tator | | Email Address Redacted | Email |
| Corey Taylor | | Email Address Redacted | Email |
| Corey Taylor | | Email Address Redacted | Email |
| Corey Terry | | Email Address Redacted | Email |
| Corey Theige | | Email Address Redacted | Email |
| Corey Thornton | | Email Address Redacted | Email |
| Corey Timmons | | Email Address Redacted | Email |
| Corey Tobin | | Email Address Redacted | Email |
| Corey Tomczak | | Email Address Redacted | Email |
| Corey Toner | | Email Address Redacted | Email |
| Corey Tufts | | Email Address Redacted | Email |
| Corey Vallie | | Email Address Redacted | Email |
| Corey Waiters | | Email Address Redacted | Email |
| Corey Wallace | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Corey Warmington | | Email Address Redacted | Email |
| Corey Weeks | | Email Address Redacted | Email |
| Corey West | | Email Address Redacted | Email |
| Corey Wiggins | | Email Address Redacted | Email |
| Corey Wilcox | | Email Address Redacted | Email |
| Corey Wilfong | | Email Address Redacted | Email |
| Corey Willis | | Email Address Redacted | Email |
| Corey Wisun | | Email Address Redacted | Email |
| Corey Wojen | | Email Address Redacted | Email |
| Corey Wood | | Email Address Redacted | Email |
| Corey Wright | | Email Address Redacted | Email |
| Corey Ye | | Email Address Redacted | Email |
| Corey Young | | Email Address Redacted | Email |
| Corey Zeringue | | Email Address Redacted | Email |
| Corey460 | | Email Address Redacted | Email |
| Coreyanne Armstrong | | Email Address Redacted | Email |
| Corey-Jo | | Email Address Redacted | Email |
| Coreypace | | Email Address Redacted | Email |
| Coreys Automotive Resteration Service | | Email Address Redacted | Email |
| Coreys Classic Inc | | Email Address Redacted | Email |
| Corfu 77 Corp | | Email Address Redacted | Email |
| Corgentum Corgentum LLC | | Email Address Redacted | Email |
| Corgi Events LLC | | Email Address Redacted | Email |
| Corgill Marine Management,Inc | | Email Address Redacted | Email |
| Cori & Chris Ramos Enterprises | | Email Address Redacted | Email |
| Cori Anderson | | Email Address Redacted | Email |
| Cori Barnes | | Email Address Redacted | Email |
| Cori Brickey | | Email Address Redacted | Email |
| Cori Debnam | | Email Address Redacted | Email |
| Cori European Naildesign | | Email Address Redacted | Email |
| Cori Fowler | | Email Address Redacted | Email |
| Cori Fulton | | Email Address Redacted | Email |
| Cori Josh Bingham | | Email Address Redacted | Email |
| Cori Norton | | Email Address Redacted | Email |
| Cori Pillows | | Email Address Redacted | Email |
| Cori Ramos | | Email Address Redacted | Email |
| Cori Rappach | | Email Address Redacted | Email |
| Cori Rodda | | Email Address Redacted | Email |
| Cori Simons | | Email Address Redacted | Email |
| Cori Westfield | | Email Address Redacted | Email |
| Cori Young | | Email Address Redacted | Email |
| Coria & Sons LLC | | Email Address Redacted | Email |
| Corian Edwards | | Email Address Redacted | Email |
| Coric Trans, Inc | | Email Address Redacted | Email |
| Corico Moore | | Email Address Redacted | Email |
| Corie Bell Services | | Email Address Redacted | Email |
| Corie Bromberg | | Email Address Redacted | Email |
| Corie Clark | | Email Address Redacted | Email |
| Corie Johnson | | Email Address Redacted | Email |
| Corie Reed | | Email Address Redacted | Email |
| Corie Reuschlein | | Email Address Redacted | Email |
| Corie Rrapaj | | Email Address Redacted | Email |
| Corie S. Duchateau | | Email Address Redacted | Email |
| Corin J Denmon | | Email Address Redacted | Email |
| Corin Wright | | Email Address Redacted | Email |
| Corin Wright | | Email Address Redacted | Email |
| Corina Aguilar | | Email Address Redacted | Email |
| Corina Aguilar | | Email Address Redacted | Email |
| Corina Berumen | | Email Address Redacted | Email |
| Corina Brasil | | Email Address Redacted | Email |
| Corina Collections LLC | | Email Address Redacted | Email |
| Corina Cosma | | Email Address Redacted | Email |
| Corina Dubois | | Email Address Redacted | Email |
| Corina Dunlap | | Email Address Redacted | Email |
| Corina Dunlap Nd Ms Pc | | Email Address Redacted | Email |
| Corina Kowalski | | Email Address Redacted | Email |
| Corina Macias | | Email Address Redacted | Email |
| Corina Mendoza | | Email Address Redacted | Email |
| Corina Mills | | Email Address Redacted | Email |
| Corina Nurimba | | Email Address Redacted | Email |
| Corina Proca | | Email Address Redacted | Email |
| Corina Velasco | | Email Address Redacted | Email |
| Corinda Goff | | Email Address Redacted | Email |
| Corine Battreal | | Email Address Redacted | Email |
| Corine Garcia | | Email Address Redacted | Email |
| Corine Hunt | | Email Address Redacted | Email |
| Corine Machalani | | Email Address Redacted | Email |
| Corine Machalani | | Email Address Redacted | Email |
| Corine Turnbull | | Email Address Redacted | Email |
| Corine51, LLC | | Email Address Redacted | Email |
| Corinna Dowdy | | Email Address Redacted | Email |
| Corinna Dowdy | | Email Address Redacted | Email |
| Corinna Dowdy | | Email Address Redacted | Email |
| Corinna Hutter | | Email Address Redacted | Email |
| Corinna Rogers | | Email Address Redacted | Email |
| Corinna Steele | | Email Address Redacted | Email |
| Corinna Stevenson | | Email Address Redacted | Email |
| Corinna Taylor | | Email Address Redacted | Email |
| Corinna Warren | | Email Address Redacted | Email |
| Corinna White | | Email Address Redacted | Email |
| Corinne Da Silva | | Email Address Redacted | Email |
| Corinne Diamond | | Email Address Redacted | Email |
| Corinne Fortenbacher | | Email Address Redacted | Email |
| Corinne Fortenbacher | | Email Address Redacted | Email |
| Corinne Haas | | Email Address Redacted | Email |
| Corinne Ismaili | | Email Address Redacted | Email |
| Corinne Kelley | | Email Address Redacted | Email |
| Corinne Kutz | | Email Address Redacted | Email |
| Corinne Lettau | | Email Address Redacted | Email |
| Corinne Lettau | | Email Address Redacted | Email |
| Corinne Martinez | | Email Address Redacted | Email |
| Corinne Mosdell | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Corinne Nash | | Email Address Redacted | Email |
| Corinne Pasqualini | | Email Address Redacted | Email |
| Corinne Pusawong | | Email Address Redacted | Email |
| Corinne Remus | | Email Address Redacted | Email |
| Corinne Remus | | Email Address Redacted | Email |
| Corinne Tinacci | | Email Address Redacted | Email |
| Corinne Walsh | | Email Address Redacted | Email |
| Corinne Zachary Md Pa | | Email Address Redacted | Email |
| Corinne Zeuli | | Email Address Redacted | Email |
| Corinth Deliverance Missionary Baptist Church | | Email Address Redacted | Email |
| Corinthian Capital | | Email Address Redacted | Email |
| Corinthian Martin | | Email Address Redacted | Email |
| Corinthian Parsons | | Email Address Redacted | Email |
| Corinthian Tile & Stone | | Email Address Redacted | Email |
| Corinthus Pittman | | Email Address Redacted | Email |
| Corinto Decor LLC | | Email Address Redacted | Email |
| Corissa Murray | | Email Address Redacted | Email |
| Corissa Thomas | | Email Address Redacted | Email |
| Coritha Sheppard | | Email Address Redacted | Email |
| Cork & Bottle | | Email Address Redacted | Email |
| Cork & Kerry Corp | | Email Address Redacted | Email |
| Cork & Tap | | Email Address Redacted | Email |
| Cork & Vine Nyc Ltd | | Email Address Redacted | Email |
| Cork Counsel | | Email Address Redacted | Email |
| Cork N Bottle , Bings Smoke Shop, Bm Vintage Shaving | | Email Address Redacted | Email |
| Corkerdesigns | | Email Address Redacted | Email |
| Corkin Capital LLC | | Email Address Redacted | Email |
| Corkney'S Striping | | Email Address Redacted | Email |
| Corkscrew Trading LLC | | Email Address Redacted | Email |
| Corkytv | | Email Address Redacted | Email |
| Corlela Pontoo | | Email Address Redacted | Email |
| Corleone Donelson | | Email Address Redacted | Email |
| Corlethia Watha | | Email Address Redacted | Email |
| Corley Huber | | Email Address Redacted | Email |
| Corley King | | Email Address Redacted | Email |
| Corlice Mims | | Email Address Redacted | Email |
| Corliss & Solomon, Pllc | | Email Address Redacted | Email |
| Corliss Financial Group LLC | | Email Address Redacted | Email |
| Corliss Johnson | | Email Address Redacted | Email |
| Corliss Lewis-Toulson | | Email Address Redacted | Email |
| Corliss Williams | | Email Address Redacted | Email |
| Corlissa Pope Harrison | | Email Address Redacted | Email |
| Corlond Emerson | | Email Address Redacted | Email |
| Corlotta Harris | | Email Address Redacted | Email |
| Cormack Physician Practice Management | | Email Address Redacted | Email |
| Cormier & Sons Floors | | Email Address Redacted | Email |
| Cormier Enterprises LLC | | Email Address Redacted | Email |
| Cormier'S Demolition | | Email Address Redacted | Email |
| Corn Traditions | | Email Address Redacted | Email |
| Cornblath Enterprises Dba Little Angels Learning C, | | Email Address Redacted | Email |
| Corneal Singleton | | Email Address Redacted | Email |
| Corneil Austin | | Email Address Redacted | Email |
| Corneille Chimika | | Email Address Redacted | Email |
| Cornelius Merritt | | Email Address Redacted | Email |
| Cornelius Temple | | Email Address Redacted | Email |
| Cornel Bogdan | | Email Address Redacted | Email |
| Cornel Murgu | | Email Address Redacted | Email |
| Cornel Petre | | Email Address Redacted | Email |
| Cornelia Anderson | | Email Address Redacted | Email |
| Cornelia Butuza | | Email Address Redacted | Email |
| Cornelia Evans | | Email Address Redacted | Email |
| Cornelia Graham | | Email Address Redacted | Email |
| Cornelia Mae Davis | | Email Address Redacted | Email |
| Cornelia Rocco | | Email Address Redacted | Email |
| Cornelio Pacheco | | Email Address Redacted | Email |
| Cornelio Tropical Fruit | | Email Address Redacted | Email |
| Cornelio Velasco | | Email Address Redacted | Email |
| Cornelious Harris | | Email Address Redacted | Email |
| Corneliu Avram | | Email Address Redacted | Email |
| Corneliu Niculescu | | Email Address Redacted | Email |
| Corneliu Rosca | | Email Address Redacted | Email |
| Cornelius Baldwin | | Email Address Redacted | Email |
| Cornelius Barnes | | Email Address Redacted | Email |
| Cornelius Berry | | Email Address Redacted | Email |
| Cornelius Compton | | Email Address Redacted | Email |
| Cornelius Cooper | | Email Address Redacted | Email |
| Cornelius Crawford | | Email Address Redacted | Email |
| Cornelius Dandridge | | Email Address Redacted | Email |
| Cornelius Fuller | | Email Address Redacted | Email |
| Cornelius Graves | | Email Address Redacted | Email |
| Cornelius Gray | | Email Address Redacted | Email |
| Cornelius Green | | Email Address Redacted | Email |
| Cornelius Holleman | | Email Address Redacted | Email |
| Cornelius Jackson | | Email Address Redacted | Email |
| Cornelius Jackson | | Email Address Redacted | Email |
| Cornelius Johnson | | Email Address Redacted | Email |
| Cornelius Leuschen | | Email Address Redacted | Email |
| Cornelius Love | | Email Address Redacted | Email |
| Cornelius M. Haywood | | Email Address Redacted | Email |
| Cornelius Mcnab | | Email Address Redacted | Email |
| Cornelius Parcel Services, Inc. | | Email Address Redacted | Email |
| Cornelius Pate | | Email Address Redacted | Email |
| Cornelius Perkins | | Email Address Redacted | Email |
| Cornelius Rawls | | Email Address Redacted | Email |
| Cornelius Redding | | Email Address Redacted | Email |
| Cornelius Redding | | Email Address Redacted | Email |
| Cornelius Roberts | | Email Address Redacted | Email |
| Cornelius Stokes | | Email Address Redacted | Email |
| Cornelius Street | | Email Address Redacted | Email |
| Cornelius Wilson | | Email Address Redacted | Email |
| Cornelius Yearwood | | Email Address Redacted | Email |
| Corneliusharris | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Cornell Brown | | Email Address Redacted | Email |
| Cornell Consulting Group LLC | | Email Address Redacted | Email |
| Cornell Fruits Farming | | Email Address Redacted | Email |
| Cornell German | | Email Address Redacted | Email |
| Cornell Harp | | Email Address Redacted | Email |
| Cornell Lewis | | Email Address Redacted | Email |
| Cornell Mcbride Jr. | | Email Address Redacted | Email |
| Cornell Myers | | Email Address Redacted | Email |
| Cornell Reese | | Email Address Redacted | Email |
| Cornell Strickland | | Email Address Redacted | Email |
| Cornell Trucking LLC | | Email Address Redacted | Email |
| Cornell Turner | | Email Address Redacted | Email |
| Cornell Williams | | Email Address Redacted | Email |
| Cornella Brothers Limited Liability Company | | Email Address Redacted | Email |
| Corner Cafe | | Email Address Redacted | Email |
| Corner Deli Of Alpharetta | | Email Address Redacted | Email |
| Corner Fast Food LLC | | Email Address Redacted | Email |
| Corner Ii Ltd | | Email Address Redacted | Email |
| Corner Of Americano & Filipino, Inc | | Email Address Redacted | Email |
| Corner Pocket Billiards | | Email Address Redacted | Email |
| Corner Properties Ltd | | Email Address Redacted | Email |
| Corner Stone Construction Services, Inc. | | Email Address Redacted | Email |
| Corner Stone Transportation LLC | | Email Address Redacted | Email |
| Corner Store Group, Inc. | | Email Address Redacted | Email |
| Cornerstone Accounting LLC | | Email Address Redacted | Email |
| Cornerstone Acupuncture | | Email Address Redacted | Email |
| Cornerstone Administrative Services, LLC | | Email Address Redacted | Email |
| Cornerstone Asset Management | | Email Address Redacted | Email |
| Cornerstone Bookkeeping, LLC | | Email Address Redacted | Email |
| Cornerstone Boutique | | Email Address Redacted | Email |
| Cornerstone Builders & Restoration Inc | | Email Address Redacted | Email |
| Cornerstone Building Solutions | | Email Address Redacted | Email |
| Cornerstone C.C.H.D. | | Email Address Redacted | Email |
| Cornerstone Child Care | | Email Address Redacted | Email |
| Cornerstone Christian Fellowship Church | | Email Address Redacted | Email |
| Cornerstone Church In Gadsden | | Email Address Redacted | Email |
| Cornerstone Communications, Ky | | Email Address Redacted | Email |
| Cornerstone Community Church Of Brookfield | | Email Address Redacted | Email |
| Cornerstone Construction & Retrofitting | | Email Address Redacted | Email |
| Cornerstone Constructors LLC | | Email Address Redacted | Email |
| Cornerstone Consulting Services, LLC | | Email Address Redacted | Email |
| Cornerstone Counseling Center | | Email Address Redacted | Email |
| Cornerstone Design LLC | | Email Address Redacted | Email |
| Cornerstone Development Company LLC | | Email Address Redacted | Email |
| Cornerstone Electrical Service, Inc. | | Email Address Redacted | Email |
| Cornerstone Farm Express Inc | | Email Address Redacted | Email |
| Cornerstone Favor Systems LLC | | Email Address Redacted | Email |
| Cornerstone Financial | | Email Address Redacted | Email |
| Cornerstone Financial Partners, LLC | | Email Address Redacted | Email |
| Cornerstone Financial Planning, Inc | | Email Address Redacted | Email |
| Cornerstone Foot & Ankle, Inc. | | Email Address Redacted | Email |
| Cornerstone Healthcare Associates | | Email Address Redacted | Email |
| Cornerstone Home Builders, Inc | | Email Address Redacted | Email |
| Cornerstone Home Inspection-Wi Inc | | Email Address Redacted | Email |
| Cornerstone International | | Email Address Redacted | Email |
| Cornerstone Jewelers LLC | | Email Address Redacted | Email |
| Cornerstone Masonry & Design | | Email Address Redacted | Email |
| Cornerstone Ocd Anxiety Group Pllc | | Email Address Redacted | Email |
| Cornerstone Prep LLC | | Email Address Redacted | Email |
| Cornerstone Properties | | Email Address Redacted | Email |
| Cornerstone Properties, LLC | | Email Address Redacted | Email |
| Cornerstone Property Group, Inc. | | Email Address Redacted | Email |
| Cornerstone Property Services Of South Florida, Inc. | | Email Address Redacted | Email |
| Cornerstone Psychological Associates LLC | | Email Address Redacted | Email |
| Cornerstone Real Estate Professionals LLC | | Email Address Redacted | Email |
| Cornerstone Real Estate, | | Email Address Redacted | Email |
| Cornerstone Recycling, LLC | | Email Address Redacted | Email |
| Cornerstone Roofing | | Email Address Redacted | Email |
| Cornerstone Search Partners, Inc. | | Email Address Redacted | Email |
| Cornerstone Studios, Inc. | | Email Address Redacted | Email |
| Cornerstone Surveyors, P.C. | | Email Address Redacted | Email |
| Cornerstone Tax & Accounting Services | | Email Address Redacted | Email |
| Cornerstone Tree Services | | Email Address Redacted | Email |
| Cornerstone Veterinary Services Inc | | Email Address Redacted | Email |
| Cornerstonecounselingservicesllc | | Email Address Redacted | Email |
| Cornessiah Mccraw | | Email Address Redacted | Email |
| Cornet Transportation | | Email Address Redacted | Email |
| Cornett Trucking LLC | | Email Address Redacted | Email |
| Corney Johnson | | Email Address Redacted | Email |
| Corn-Fed LLC | | Email Address Redacted | Email |
| Cornfield Growth Strategies | | Email Address Redacted | Email |
| Corningstone LLC | | Email Address Redacted | Email |
| Cornish & Company Inc | | Email Address Redacted | Email |
| Cornish Smokehouse | | Email Address Redacted | Email |
| Cornwall Plumbing & Heating, LLC | | Email Address Redacted | Email |
| Coro Community Management & Consulting | | Email Address Redacted | Email |
| Corona 26 Medical & Dental Management Pllc | | Email Address Redacted | Email |
| Corona Bubble Tea Inc | | Email Address Redacted | Email |
| Corona Building Services Inc | | Email Address Redacted | Email |
| Corona Carpet Cleaning, LLC | | Email Address Redacted | Email |
| Corona Drive Thru Smog | | Email Address Redacted | Email |
| Corona Express Taxi | | Email Address Redacted | Email |
| Corona Financials, Inc | | Email Address Redacted | Email |
| Corona Furniture Company | | Email Address Redacted | Email |
| Corona Games | | Email Address Redacted | Email |
| Corona Medical Plaza, Pc | | Email Address Redacted | Email |
| Corona Mexican Restaurant 5 | | Email Address Redacted | Email |
| Corona Mobile Corp | | Email Address Redacted | Email |
| Corona Property Management LLC | | Email Address Redacted | Email |
| Corona Radiata LLC | | Email Address Redacted | Email |
| Corona Trucking LLC | | Email Address Redacted | Email |
| Corona Youth Tennis League | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Coronaconstruction | | Email Address Redacted | Email |
| Coronado Coins Andnascar Collectibles | | Email Address Redacted | Email |
| Coronado Courier Services | | Email Address Redacted | Email |
| Coronado Equipment Sales | | Email Address Redacted | Email |
| Coronado Logistics, Inc. | | Email Address Redacted | Email |
| Coronado Market | | Email Address Redacted | Email |
| Coronado Natural Resources LLC | | Email Address Redacted | Email |
| Coronado Tax Services Of Florida LLC | | Email Address Redacted | Email |
| Coronas Restaurant Inc | | Email Address Redacted | Email |
| Corpeno Transportation | | Email Address Redacted | Email |
| Corpex Chauffeured Services, LLC | | Email Address Redacted | Email |
| Corphousing LLC | | Email Address Redacted | Email |
| Corpocenter, Inc. | | Email Address Redacted | Email |
| Corporacion International De Joyas Vm LLC | | Email Address Redacted | Email |
| Corporacion Millenium Asesores Inmobiliarios LLC. | | Email Address Redacted | Email |
| Corporal Cutz LLC | | Email Address Redacted | Email |
| Corporal Entertainment | | Email Address Redacted | Email |
| Corporate & Professional Training | | Email Address Redacted | Email |
| Corporate Air Support LLC | | Email Address Redacted | Email |
| Corporate Alliance Strategies Landscape & Maintenance, Inc. | | Email Address Redacted | Email |
| Corporate Auto Carriers | | Email Address Redacted | Email |
| Corporate Benefit Analysts Inc. | | Email Address Redacted | Email |
| Corporate Cclass Chauffeurs LLC | | Email Address Redacted | Email |
| Corporate Cleaning Solutions | | Email Address Redacted | Email |
| Corporate Consultants, Inc. | | Email Address Redacted | Email |
| Corporate Dwellings LLC | | Email Address Redacted | Email |
| Corporate Electrical Services, Inc | | Email Address Redacted | Email |
| Corporate Elevator, LLC | | Email Address Redacted | Email |
| Corporate Entertainment Center, Inc. | | Email Address Redacted | Email |
| Corporate Express Trnsp | | Email Address Redacted | Email |
| Corporate Franchise Interiors.Com | | Email Address Redacted | Email |
| Corporate Grocer, Inc | | Email Address Redacted | Email |
| Corporate Guidance Solutions, Inc. | | Email Address Redacted | Email |
| Corporate Identity | | Email Address Redacted | Email |
| Corporate Image Photography | | Email Address Redacted | Email |
| Corporate Injury Management Associates | | Email Address Redacted | Email |
| Corporate Pajamas LLC | | Email Address Redacted | Email |
| Corporate Project Services, Inc | | Email Address Redacted | Email |
| Corporate Promotions Atlanta LLC | | Email Address Redacted | Email |
| Corporate Recognition, LLC | | Email Address Redacted | Email |
| Corporate Retreat Car Spa | | Email Address Redacted | Email |
| Corporate Risk Management Inc | | Email Address Redacted | Email |
| Corporate Wealth Infusion, LLC | | Email Address Redacted | Email |
| Corporate+Dna, | | Email Address Redacted | Email |
| Corporton Associates LLC | | Email Address Redacted | Email |
| Corps Digital, LLC | | Email Address Redacted | Email |
| Corpselite Investigations LLC | | Email Address Redacted | Email |
| Corpus Christi Catholic Church | | Email Address Redacted | Email |
| Corpus Financial Boutique, LLC | | Email Address Redacted | Email |
| Corpus One LLC | | Email Address Redacted | Email |
| Corpus Sanchez | | Email Address Redacted | Email |
| Corral Construction | | Email Address Redacted | Email |
| Corral Restaurants Inc | | Email Address Redacted | Email |
| Correabuilding | | Email Address Redacted | Email |
| Correct Development LLC | | Email Address Redacted | Email |
| Correct Development LLC, | | Email Address Redacted | Email |
| Corrected Mobility LLC | | Email Address Redacted | Email |
| Correda Rizer | | Email Address Redacted | Email |
| Correia & Associates | | Email Address Redacted | Email |
| Correlate Design Labs | | Email Address Redacted | Email |
| Correy Baker | | Email Address Redacted | Email |
| Correy Barbari | | Email Address Redacted | Email |
| Correy Hall | | Email Address Redacted | Email |
| Correy Hall | | Email Address Redacted | Email |
| Correy Hammond | | Email Address Redacted | Email |
| Correy K Events | | Email Address Redacted | Email |
| Correy Krickeberg | | Email Address Redacted | Email |
| Correy Mays | | Email Address Redacted | Email |
| Correy Smith | | Email Address Redacted | Email |
| Correy Wood | | Email Address Redacted | Email |
| Correybaker Heating & Air Inc. | | Email Address Redacted | Email |
| Corri Mcfadden | | Email Address Redacted | Email |
| Corric Business Solutions, Inc. | | Email Address Redacted | Email |
| Corridan Gallery - Fedderson Fine Art | | Email Address Redacted | Email |
| Corridor Entertainment Lc | | Email Address Redacted | Email |
| Corridor Liquor Inc | | Email Address Redacted | Email |
| Corridor Transportation Inc | | Email Address Redacted | Email |
| Corridor Underground Entertainment Inc | | Email Address Redacted | Email |
| Corrie Abraham | | Email Address Redacted | Email |
| Corrie Carlson | | Email Address Redacted | Email |
| Corrie Cooper | | Email Address Redacted | Email |
| Corrie Hyman | | Email Address Redacted | Email |
| Corrie Hyman | | Email Address Redacted | Email |
| Corrie J. Sampson | | Email Address Redacted | Email |
| Corrie Koopman LLC | | Email Address Redacted | Email |
| Corrie LLC | | Email Address Redacted | Email |
| Corrie O'Connor | | Email Address Redacted | Email |
| Corrie Stan | | Email Address Redacted | Email |
| Corrie Williams | | Email Address Redacted | Email |
| Corriente Consulting LLC | | Email Address Redacted | Email |
| Corrigan Coleman | | Email Address Redacted | Email |
| Corrigan Culotti, Patricia | | Email Address Redacted | Email |
| Corrigan Services Unlimited LLC | | Email Address Redacted | Email |
| Corrigans Cbs Custom Built Structures Inc | | Email Address Redacted | Email |
| Corrin Fredrick | | Email Address Redacted | Email |
| Corrin Jones | | Email Address Redacted | Email |
| Corrina Carter | | Email Address Redacted | Email |
| Corrina Ferguson | | Email Address Redacted | Email |
| Corrina Hansen | | Email Address Redacted | Email |
| Corrina Publico | | Email Address Redacted | Email |
| Corrine Anderson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Corrine Austen | | Email Address Redacted | Email |
| Corrine Thomas | | Email Address Redacted | Email |
| Corrinne Callins | | Email Address Redacted | Email |
| Corris, Inc | | Email Address Redacted | Email |
| Corrosion Resistant Coatings Inc | | Email Address Redacted | Email |
| Corry E. O'Neill | | Email Address Redacted | Email |
| Corry Graber | | Email Address Redacted | Email |
| Corry Mccombs | | Email Address Redacted | Email |
| Corsa Motor Works, Inc | | Email Address Redacted | Email |
| Corshay West | | Email Address Redacted | Email |
| Corsie Corp | | Email Address Redacted | Email |
| Corsini Dolce | | Email Address Redacted | Email |
| Corstudios Branding Agency LLC | | Email Address Redacted | Email |
| Cort Hansen | | Email Address Redacted | Email |
| Cort Moritz | | Email Address Redacted | Email |
| Corteo Brothers Inc | | Email Address Redacted | Email |
| Corteo, LLC | | Email Address Redacted | Email |
| Corterion Cogbill | | Email Address Redacted | Email |
| Cortes Carrier Inc | | Email Address Redacted | Email |
| Cortes Cleaning Services | | Email Address Redacted | Email |
| Cortes Family Image, P.C | | Email Address Redacted | Email |
| Cortes Transport Services | | Email Address Redacted | Email |
| Cortese Supper Club Inc | | Email Address Redacted | Email |
| Cortez Bannerman | | Email Address Redacted | Email |
| Cortez Butler | | Email Address Redacted | Email |
| Cortez Canty | | Email Address Redacted | Email |
| Cortez Car Care | | Email Address Redacted | Email |
| Cortez Consulting | | Email Address Redacted | Email |
| Cortez Dale | | Email Address Redacted | Email |
| Cortez Franks | | Email Address Redacted | Email |
| Cortez Hendryx | | Email Address Redacted | Email |
| Cortez Jones | | Email Address Redacted | Email |
| Cortez Jones | | Email Address Redacted | Email |
| Cortez Lewis | | Email Address Redacted | Email |
| Cortez Media Group, Inc. | | Email Address Redacted | Email |
| Cortez Onofre | | Email Address Redacted | Email |
| Cortez Roberson | | Email Address Redacted | Email |
| Cortez Stucco, Inc. | | Email Address Redacted | Email |
| Cortez White | | Email Address Redacted | Email |
| Cortis Property Services LLC | | Email Address Redacted | Email |
| Cortland A Carter Iii | | Email Address Redacted | Email |
| Cortland Beer Company LLC | | Email Address Redacted | Email |
| Cortland Haynes | | Email Address Redacted | Email |
| Cortland Real Estate Of Ny Inc | | Email Address Redacted | Email |
| Cortland Rush | | Email Address Redacted | Email |
| Cortland Used Cars | | Email Address Redacted | Email |
| Cortlandt Wells | | Email Address Redacted | Email |
| Cortney Bennett | | Email Address Redacted | Email |
| Cortney Burns Inc | | Email Address Redacted | Email |
| Cortney Byus | | Email Address Redacted | Email |
| Cortney Cleveland | | Email Address Redacted | Email |
| Cortney Cunningham | | Email Address Redacted | Email |
| Cortney Dunlap | | Email Address Redacted | Email |
| Cortney Gusick | | Email Address Redacted | Email |
| Cortney Harrington | | Email Address Redacted | Email |
| Cortney Kaiser | | Email Address Redacted | Email |
| Cortney Mccloskey | | Email Address Redacted | Email |
| Cortney Mcdaniel | | Email Address Redacted | Email |
| Cortney Newmans | | Email Address Redacted | Email |
| Cortney Sells Atlanta, LLC | | Email Address Redacted | Email |
| Cortney Thompson | | Email Address Redacted | Email |
| Cortney Toppel | | Email Address Redacted | Email |
| Cortney Tumblin | | Email Address Redacted | Email |
| Cortney Veney | | Email Address Redacted | Email |
| Cortney Weeks | | Email Address Redacted | Email |
| Cortney Woodruff | | Email Address Redacted | Email |
| Cortni Shelton | | Email Address Redacted | Email |
| Cortni Wilson | | Email Address Redacted | Email |
| Cortnie Patterson | | Email Address Redacted | Email |
| Cortnie Price | | Email Address Redacted | Email |
| Cortyis Pryor | | Email Address Redacted | Email |
| Corum & Associates Inc, | | Email Address Redacted | Email |
| Corus Soft Inc | | Email Address Redacted | Email |
| Corvan Management LLC | | Email Address Redacted | Email |
| Corvelos Portuguese Bakery | | Email Address Redacted | Email |
| Corvette Trucking | | Email Address Redacted | Email |
| Corvette Washington | | Email Address Redacted | Email |
| Corview Security, Inc. | | Email Address Redacted | Email |
| Corvin English | | Email Address Redacted | Email |
| Corvin Enterprises, Inc. | | Email Address Redacted | Email |
| Corvin Lamb | | Email Address Redacted | Email |
| Corvinus Group LLC | | Email Address Redacted | Email |
| Corvisart Malvoisin | | Email Address Redacted | Email |
| Corvus Consulting, Inc. | | Email Address Redacted | Email |
| Corvus Janitorial | | Email Address Redacted | Email |
| Corwin Creative | | Email Address Redacted | Email |
| Corwin Gubner | | Email Address Redacted | Email |
| Corwin Insurance Agency | | Email Address Redacted | Email |
| Corwinhall LLC | | Email Address Redacted | Email |
| Corwyn Boykins | | Email Address Redacted | Email |
| Corwyn Crossley | | Email Address Redacted | Email |
| Corwyn Patterson | | Email Address Redacted | Email |
| Corwyn Patterson | | Email Address Redacted | Email |
| Cory & Shanta Major Trucking LLC | | Email Address Redacted | Email |
| Cory & Sons Services, Inc | | Email Address Redacted | Email |
| Cory Anderson | | Email Address Redacted | Email |
| Cory Andrew Martinez | | Email Address Redacted | Email |
| Cory Ash | | Email Address Redacted | Email |
| Cory Austin | | Email Address Redacted | Email |
| Cory B. Johnson | | Email Address Redacted | Email |
| Cory Babcock | | Email Address Redacted | Email |
| Cory Bast | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Cory Bast | | Email Address Redacted | Email |
| Cory Bateman | | Email Address Redacted | Email |
| Cory Beckman | | Email Address Redacted | Email |
| Cory Berglin | | Email Address Redacted | Email |
| Cory Black | | Email Address Redacted | Email |
| Cory Blue-Street | | Email Address Redacted | Email |
| Cory Bodette | | Email Address Redacted | Email |
| Cory Brazil | | Email Address Redacted | Email |
| Cory Brown | | Email Address Redacted | Email |
| Cory Brown | | Email Address Redacted | Email |
| Cory Bryan | | Email Address Redacted | Email |
| Cory Bryant | | Email Address Redacted | Email |
| Cory Bullock | | Email Address Redacted | Email |
| Cory Campbell, M.D., Ph.D | | Email Address Redacted | Email |
| Cory Chapman | | Email Address Redacted | Email |
| Cory Clark | | Email Address Redacted | Email |
| Cory Clark | | Email Address Redacted | Email |
| Cory Cole Catering | | Email Address Redacted | Email |
| Cory Copeland | | Email Address Redacted | Email |
| Cory Cox | | Email Address Redacted | Email |
| Cory Crenshaw | | Email Address Redacted | Email |
| Cory Crockett | | Email Address Redacted | Email |
| Cory Crowley & Company, LLC | | Email Address Redacted | Email |
| Cory D Heilman Home Remodeling | | Email Address Redacted | Email |
| Cory D Woodcox | | Email Address Redacted | Email |
| Cory Danford | | Email Address Redacted | Email |
| Cory Davidson | | Email Address Redacted | Email |
| Cory Davis | | Email Address Redacted | Email |
| Cory Demeyers | | Email Address Redacted | Email |
| Cory Dice | | Email Address Redacted | Email |
| Cory Dow | | Email Address Redacted | Email |
| Cory Esson | | Email Address Redacted | Email |
| Cory Ewing | | Email Address Redacted | Email |
| Cory Farley | | Email Address Redacted | Email |
| Cory Finley | | Email Address Redacted | Email |
| Cory Flanigan | | Email Address Redacted | Email |
| Cory Fleck | | Email Address Redacted | Email |
| Cory Folsom | | Email Address Redacted | Email |
| Cory Frazier | | Email Address Redacted | Email |
| Cory Freeman | | Email Address Redacted | Email |
| Cory Freeman | | Email Address Redacted | Email |
| Cory Frenette | | Email Address Redacted | Email |
| Cory Froling | | Email Address Redacted | Email |
| Cory Fuller | | Email Address Redacted | Email |
| Cory Gardner | | Email Address Redacted | Email |
| Cory Gillespie | | Email Address Redacted | Email |
| Cory Glauner | | Email Address Redacted | Email |
| Cory Gomes | | Email Address Redacted | Email |
| Cory Gordon | | Email Address Redacted | Email |
| Cory Gordon | | Email Address Redacted | Email |
| Cory Grier | | Email Address Redacted | Email |
| Cory Griffin Cleaners | | Email Address Redacted | Email |
| Cory Griffin-Wyckoff | | Email Address Redacted | Email |
| Cory Gulotta | | Email Address Redacted | Email |
| Cory Hardys Drywall | | Email Address Redacted | Email |
| Cory Harrington | | Email Address Redacted | Email |
| Cory Helms | | Email Address Redacted | Email |
| Cory Hewett | | Email Address Redacted | Email |
| Cory Hildreth | | Email Address Redacted | Email |
| Cory Hodge | | Email Address Redacted | Email |
| Cory Hoffman, Dds Apdc | | Email Address Redacted | Email |
| Cory Hogan | | Email Address Redacted | Email |
| Cory Hohs | | Email Address Redacted | Email |
| Cory Hollman | | Email Address Redacted | Email |
| Cory Howard | | Email Address Redacted | Email |
| Cory Huck | | Email Address Redacted | Email |
| Cory J Mccune | | Email Address Redacted | Email |
| Cory J Romine | | Email Address Redacted | Email |
| Cory J. Molzahn | | Email Address Redacted | Email |
| Cory Jackson | | Email Address Redacted | Email |
| Cory James Sontag | | Email Address Redacted | Email |
| Cory Jenkins | | Email Address Redacted | Email |
| Cory Johnson | | Email Address Redacted | Email |
| Cory Johnson | | Email Address Redacted | Email |
| Cory Johnson | | Email Address Redacted | Email |
| Cory Johnson | | Email Address Redacted | Email |
| Cory Jones | | Email Address Redacted | Email |
| Cory Jones | | Email Address Redacted | Email |
| Cory Jones | | Email Address Redacted | Email |
| Cory Jones | | Email Address Redacted | Email |
| Cory Jorgensen | | Email Address Redacted | Email |
| Cory Kamenzind | | Email Address Redacted | Email |
| Cory Kammerdiener | | Email Address Redacted | Email |
| Cory Keefe | | Email Address Redacted | Email |
| Cory Klingelhoets | | Email Address Redacted | Email |
| Cory Klug Contracting | | Email Address Redacted | Email |
| Cory Klumb | | Email Address Redacted | Email |
| Cory Klumb | | Email Address Redacted | Email |
| Cory Kruip | | Email Address Redacted | Email |
| Cory L Van Camp | | Email Address Redacted | Email |
| Cory Lau | | Email Address Redacted | Email |
| Cory Lay | | Email Address Redacted | Email |
| Cory Leclair | | Email Address Redacted | Email |
| Cory Liebmann | | Email Address Redacted | Email |
| Cory Lipinsky | | Email Address Redacted | Email |
| Cory Livers | | Email Address Redacted | Email |
| Cory Lodrick | | Email Address Redacted | Email |
| Cory Lovingier | | Email Address Redacted | Email |
| Cory Malone | | Email Address Redacted | Email |
| Cory Manning | | Email Address Redacted | Email |
| Cory Manning | | Email Address Redacted | Email |
| Cory Marquez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Cory Marquis | | | Email Address Redacted | Email |
| Cory Marsteller | | | Email Address Redacted | Email |
| Cory Martin | | | Email Address Redacted | Email |
| Cory Mawhorter | | | Email Address Redacted | Email |
| Cory Mcavoy | | | Email Address Redacted | Email |
| Cory Mccallister | | | Email Address Redacted | Email |
| Cory Mccollow | | | Email Address Redacted | Email |
| Cory Mcdonald | | | Email Address Redacted | Email |
| Cory Mclin | | | Email Address Redacted | Email |
| Cory Meisenheimer | | | Email Address Redacted | Email |
| Cory Michael | | | Email Address Redacted | Email |
| Cory Miller | | | Email Address Redacted | Email |
| Cory Moffett | | | Email Address Redacted | Email |
| Cory Montagano | | | Email Address Redacted | Email |
| Cory Moore | | | Email Address Redacted | Email |
| Cory Moore | | | Email Address Redacted | Email |
| Cory Myres | | | Email Address Redacted | Email |
| Cory Nicolas | | | Email Address Redacted | Email |
| Cory O' Brien | | | Email Address Redacted | Email |
| Cory O'Brien | | | Email Address Redacted | Email |
| Cory Ohanlan | | | Email Address Redacted | Email |
| Cory Olans | | | Email Address Redacted | Email |
| Cory Ollins | | | Email Address Redacted | Email |
| Cory Owens | | | Email Address Redacted | Email |
| Cory P Cornelius | | | Email Address Redacted | Email |
| Cory Pickens | | | Email Address Redacted | Email |
| Cory Pitts | | | Email Address Redacted | Email |
| Cory Quintez Brown | | | Email Address Redacted | Email |
| Cory R Spinelli | | | Email Address Redacted | Email |
| Cory Reeder | | | Email Address Redacted | Email |
| Cory Reichert | | | Email Address Redacted | Email |
| Cory Richardson | | | Email Address Redacted | Email |
| Cory Richmond | | | Email Address Redacted | Email |
| Cory Richmond | | | Email Address Redacted | Email |
| Cory Rosenberg | | | Email Address Redacted | Email |
| Cory Roy | | | Email Address Redacted | Email |
| Cory Ruffin | | | Email Address Redacted | Email |
| Cory Schneider | | | Email Address Redacted | Email |
| Cory Schuh | | | Email Address Redacted | Email |
| Cory Searcy | | | Email Address Redacted | Email |
| Cory Searcy | | | Email Address Redacted | Email |
| Cory Shanes | | | Email Address Redacted | Email |
| Cory Shaw | | | Email Address Redacted | Email |
| Cory Sheets | | | Email Address Redacted | Email |
| Cory Sinclair | | | Email Address Redacted | Email |
| Cory Smith | | | Email Address Redacted | Email |
| Cory Smithson | | | Email Address Redacted | Email |
| Cory Sonnen | | | Email Address Redacted | Email |
| Cory Spencer | | | Email Address Redacted | Email |
| Cory Stacpoole, D.D.S. | | | Email Address Redacted | Email |
| Cory Stemp | | | Email Address Redacted | Email |
| Cory Stephens | | | Email Address Redacted | Email |
| Cory Swartzentruber | | | Email Address Redacted | Email |
| Cory Switzer | | | Email Address Redacted | Email |
| Cory Tereick | | | Email Address Redacted | Email |
| Cory Thompson | | | Email Address Redacted | Email |
| Cory Tubb | | | Email Address Redacted | Email |
| Cory Turner | | | Email Address Redacted | Email |
| Cory Vail | | | Email Address Redacted | Email |
| Cory Vail | | | Email Address Redacted | Email |
| Cory Vance | | | Email Address Redacted | Email |
| Cory Vaughn | | | Email Address Redacted | Email |
| Cory Verschueren | | | Email Address Redacted | Email |
| Cory Vigil | | | Email Address Redacted | Email |
| Cory Waldron | | | Email Address Redacted | Email |
| Cory Weaver | | | Email Address Redacted | Email |
| Cory Wegesa | | | Email Address Redacted | Email |
| Cory Whalin | | | Email Address Redacted | Email |
| Cory Wiggins | | | Email Address Redacted | Email |
| Cory Williams | | | Email Address Redacted | Email |
| Cory Wolff | | | Email Address Redacted | Email |
| Cory Wood | | | Email Address Redacted | Email |
| Coryanne Ettiene | | | Email Address Redacted | Email |
| Corynthion Wright | | | Email Address Redacted | Email |
| Cory'S Contracting LLC | | | Email Address Redacted | Email |
| Corys Custom Concrete | | | Email Address Redacted | Email |
| Coryus, LLC | | | Email Address Redacted | Email |
| Co'S Crafts & Baths | | | Email Address Redacted | Email |
| Cosam Enterprises | | | Email Address Redacted | Email |
| Cosan Equipment, Inc | | | Email Address Redacted | Email |
| Cosan Home | | | Email Address Redacted | Email |
| Cosandra Lucas | | | Email Address Redacted | Email |
| Cosandra Williams | | | Email Address Redacted | Email |
| Cosby Distributing, Inc. | | | Email Address Redacted | Email |
| Cosby Holdings LLC | | | Email Address Redacted | Email |
| Cose' Belle' Incorporated | | | Email Address Redacted | Email |
| Cosell Locklin | | | Email Address Redacted | Email |
| Cosenza Gun Shop Jvjdc Inc | | | Email Address Redacted | Email |
| Cosett Recio Aleman | | | Email Address Redacted | Email |
| Cosgrove, Stephen E | | | Email Address Redacted | Email |
| Cosho Humphrey, LLC | | | Email Address Redacted | Email |
| Cosiana Deal | | | Email Address Redacted | Email |
| Cosic Transportation Inc | | | Email Address Redacted | Email |
| Cosimo Carbone | | | Email Address Redacted | Email |
| Cosimo Moscogiuri | | | Email Address Redacted | Email |
| Cosimo Polino | | | Email Address Redacted | Email |
| Coskun Aydin | | | Email Address Redacted | Email |
| Coskun Aydin | | | Email Address Redacted | Email |
| Coskun Diliyok | | | Email Address Redacted | Email |
| Cosma Cigoha | | | Email Address Redacted | Email |
| Cosma Nails & Spa | | | Email Address Redacted | Email |
| Cosmas Cheseret | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Cosme Diaz | | | | Email Address Redacted | Email |
| Cosme Santos | | | | Email Address Redacted | Email |
| Cosmecare Tech Int'L Corp | | | | Email Address Redacted | Email |
| Cosmetic | | | | Email Address Redacted | Email |
| Cosmetic & Reconstructive Plastic Surgery Pllc | | | | Email Address Redacted | Email |
| Cosmetic 156, Inc. | | | | Email Address Redacted | Email |
| Cosmetic Automobile Repair Sevice Of Longmont Inc (C.A.R.S. Of Longmont) | | | | Email Address Redacted | Email |
| Cosmetic Laser Medical, Pa | | | | Email Address Redacted | Email |
| Cosmetickingz | | | | Email Address Redacted | Email |
| Cosmetics Scenter | | | | Email Address Redacted | Email |
| Cosmetics Scenter Inc. | | | | Email Address Redacted | Email |
| Cosmetology | | | | Email Address Redacted | Email |
| Cosmey Cleaning Services | | | | Email Address Redacted | Email |
| Cosmic Forces, Inc. | | | | Email Address Redacted | Email |
| Cosmic Influence LLC | | | | Email Address Redacted | Email |
| Cosmic Landscapes Of Texas | | | | Email Address Redacted | Email |
| Cosmic Nails LLC | | | | Email Address Redacted | Email |
| Cosmic Pixel | | | | Email Address Redacted | Email |
| Cosmic Prep LLC | | | | Email Address Redacted | Email |
| Cosmic Spice & Specialty Foods | | | | Email Address Redacted | Email |
| Cosmic Womb | | | | Email Address Redacted | Email |
| Cosmin Catalinoiu | | | | Email Address Redacted | Email |
| Cosmin Haj | | | | Email Address Redacted | Email |
| Cosmin Muresan | | | | Email Address Redacted | Email |
| Cosmina Neaga | | | | Email Address Redacted | Email |
| Cosmo Amato | | | | Email Address Redacted | Email |
| Cosmo Beauty Bar | | | | Email Address Redacted | Email |
| Cosmo Hair Studio | | | | Email Address Redacted | Email |
| Cosmo Jowhill | | | | Email Address Redacted | Email |
| Cosmo Nail Bar | | | | Email Address Redacted | Email |
| Cosmo Nails | | | | Email Address Redacted | Email |
| Cosmo Nails | | | | Email Address Redacted | Email |
| Cosmo Nails & Spa | | | | Email Address Redacted | Email |
| Cosmo Nails & Spa By Johnny, LLC | | | | Email Address Redacted | Email |
| Cosmo Smoke Shop Inc | | | | Email Address Redacted | Email |
| Cosmo Thrifty | | | | Email Address Redacted | Email |
| Cosmogold Inc | | | | Email Address Redacted | Email |
| Cosmojet, Inc. | | | | Email Address Redacted | Email |
| Cosmopolitan Homes | | | | Email Address Redacted | Email |
| Cosmopolitan Properties Real Estate Brokerage Firm LLC | | | | Email Address Redacted | Email |
| Cosmoquest | | | | Email Address Redacted | Email |
| Cosmos Express Inc | | | | Email Address Redacted | Email |
| Cosmos Launderama Inc | | | | Email Address Redacted | Email |
| Cosmos Sports | | | | Email Address Redacted | Email |
| Cosmosuzi LLC | | | | Email Address Redacted | Email |
| Cosondra Martin | | | | Email Address Redacted | Email |
| Cosper Chiropractic Clinic Inc | | | | Email Address Redacted | Email |
| Coss Real Estate | | | | Email Address Redacted | Email |
| Cossamia | | | | Email Address Redacted | Email |
| Cossey Construction | | | | Email Address Redacted | Email |
| Cossey Drywall | | | | Email Address Redacted | Email |
| Cost Plus Logistics, Inc. | | | | Email Address Redacted | Email |
| Cost Redux Inc | | | | Email Address Redacted | Email |
| Costa Azul Sports Bar | | | | Email Address Redacted | Email |
| Costa Brazil Tours | | | | Email Address Redacted | Email |
| Costa Cabana, | | | | Email Address Redacted | Email |
| Costa Consulting LLC | | | | Email Address Redacted | Email |
| Costa Flooring LLC | | | | Email Address Redacted | Email |
| Costa Interiors.Com | | | | Email Address Redacted | Email |
| Costa Lakoumentas | | | | Email Address Redacted | Email |
| Costa Lc Cleaning | | | | Email Address Redacted | Email |
| Costa Spraying, Inc. | | | | Email Address Redacted | Email |
| Costa Travel | | | | Email Address Redacted | Email |
| Costal Lawn Care | | | | Email Address Redacted | Email |
| Costandi Studio, LLC | | | | Email Address Redacted | Email |
| Costanza Distributors LLC | | | | Email Address Redacted | Email |
| Costanzo Companies LLC | | | | Email Address Redacted | Email |
| Costanzo Vuotto | | | | Email Address Redacted | Email |
| Costar Paint Inc | | | | Email Address Redacted | Email |
| Costas Agouridis | | | | Email Address Redacted | Email |
| Costas Bizekis | | | | Email Address Redacted | Email |
| Costas Ciungan | | | | Email Address Redacted | Email |
| Costas M. Eliades Esq P.C. | | | | Email Address Redacted | Email |
| Costas Peppas | | | | Email Address Redacted | Email |
| Costas Rigas | | | | Email Address Redacted | Email |
| Costas Village Bar | | | | Email Address Redacted | Email |
| Cost-Efficient+Paralegal+Services,+Inc. | | | | Email Address Redacted | Email |
| Costello Construction Corp | | | | Email Address Redacted | Email |
| Costen M Siandwa | | | | Email Address Redacted | Email |
| Costena Services LLC | | | | Email Address Redacted | Email |
| Costilla D Morris Johnson | | | | Email Address Redacted | Email |
| Costless Outlet, | | | | Email Address Redacted | Email |
| Costless Realty | | | | Email Address Redacted | Email |
| Coston Architects Incorporated | | | | Email Address Redacted | Email |
| Coston Consulting LLC | | | | Email Address Redacted | Email |
| Costopoulos & Helton, Pa | | | | Email Address Redacted | Email |
| Costtech Electronics | | | | Email Address Redacted | Email |
| Cosumnes River Landscaping | | | | Email Address Redacted | Email |
| Cotanak Inc | | | | Email Address Redacted | Email |
| Cotanaklar28 LLC | | | | Email Address Redacted | Email |
| Cota'S Barber N Style | | | | Email Address Redacted | Email |
| Cote Slaes | | | | Email Address Redacted | Email |
| Cote Wright Tax & Accounting, Inc. | | | | Email Address Redacted | Email |
| Cotel Business Solution Inc | | | | Email Address Redacted | Email |
| Coterie Press Limited | | | | Email Address Redacted | Email |
| Cothron Creative Inc | | | | Email Address Redacted | Email |
| Coti Gayles | | | | Email Address Redacted | Email |
| Cotilleando | | | | Email Address Redacted | Email |
| Cot-Npi Group LLC & | | | | Email Address Redacted | Email |
| Coto Capital Advisors, LLC | | | | Email Address Redacted | Email |
| Coton Stine | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Cotrim Restaurant Group LLC | | | Email Address Redacted | Email |
| Cottage Closet | | | Email Address Redacted | Email |
| Cottage Flowers | | | Email Address Redacted | Email |
| Cottage Grove Letterpress, | | | Email Address Redacted | Email |
| Cottage Home | | | Email Address Redacted | Email |
| Cottage Industry LLC | | | Email Address Redacted | Email |
| Cottage Inn Flint LLC | | | Email Address Redacted | Email |
| Cottage Inn Saginaw LLC | | | Email Address Redacted | Email |
| Cottage Lake Family Karate | | | Email Address Redacted | Email |
| Cottage Luxe | | | Email Address Redacted | Email |
| Cottage Marke T | | | Email Address Redacted | Email |
| Cottage Restaurant LLC | | | Email Address Redacted | Email |
| Cottages | | | Email Address Redacted | Email |
| Cottle & Cottle, Ltd. | | | Email Address Redacted | Email |
| Cottman Produce, Inc | | | Email Address Redacted | Email |
| Cottman Transmission Center | | | Email Address Redacted | Email |
| Cottom Group Inc | | | Email Address Redacted | Email |
| Cotton & Snow, LLC | | | Email Address Redacted | Email |
| Cotton Bank | | | Email Address Redacted | Email |
| Cotton Belle Boutique LLC | | | Email Address Redacted | Email |
| Cotton Catering | | | Email Address Redacted | Email |
| Cotton Club Cleaners | | | Email Address Redacted | Email |
| Cotton Emporium Inc | | | Email Address Redacted | Email |
| Cotton Generation Inc. | | | Email Address Redacted | Email |
| Cotton Med Of Texas | | | Email Address Redacted | Email |
| Cotton Sheep | | | Email Address Redacted | Email |
| Cotton Valley Home, Inc. | | | Email Address Redacted | Email |
| Cottonelle Inc | | | Email Address Redacted | Email |
| Cotton'S Corner LLC | | | Email Address Redacted | Email |
| Cottontail Preschool | | | Email Address Redacted | Email |
| Cottonwood Packing Corporation | | | Email Address Redacted | Email |
| Cottonwood Veterinary Clinic LLC | | | Email Address Redacted | Email |
| Cottrell Weed Control Service LLC | | | Email Address Redacted | Email |
| Cottrellconsults, LLC | | | Email Address Redacted | Email |
| Cotty Weave Specialist LLC | | | Email Address Redacted | Email |
| Coty Conley | | | Email Address Redacted | Email |
| Coty Gray | | | Email Address Redacted | Email |
| Coty Mull | | | Email Address Redacted | Email |
| Couch Cut Lawn Service, Inc. | | | Email Address Redacted | Email |
| Couch Potato Creative, LLC | | | Email Address Redacted | Email |
| Couch Slouch, Inc. | | | Email Address Redacted | Email |
| Cougar Cycle Inc | | | Email Address Redacted | Email |
| Cougar Electronics & Tool Repair | | | Email Address Redacted | Email |
| Cougar Motor Sport Inc | | | Email Address Redacted | Email |
| Cougar Ridge Management Inc | | | Email Address Redacted | Email |
| Cougar Transportation LLC | | | Email Address Redacted | Email |
| Coughangela Bailey | | | Email Address Redacted | Email |
| Coughing Phokomon | | | Email Address Redacted | Email |
| Coulee Life Church | | | Email Address Redacted | Email |
| Coultis Design Group | | | Email Address Redacted | Email |
| Council Clarkson | | | Email Address Redacted | Email |
| Council Corp Investments LLC | | | Email Address Redacted | Email |
| Council For A Parliament Of The World'S Religions | | | Email Address Redacted | Email |
| Council Holdings & Trust LLC | | | Email Address Redacted | Email |
| Council Of Jewish Emigre Community Organizations, Inc. | | | Email Address Redacted | Email |
| Council Transportation, LLC | | | Email Address Redacted | Email |
| Councils Mattress & Furniture Inc, | | | Email Address Redacted | Email |
| Counseling & Consulting Services Pc | | | Email Address Redacted | Email |
| Counseling & Gynecology | | | Email Address Redacted | Email |
| Counseling & Psychotherapy LLC | | | Email Address Redacted | Email |
| Counseling Atl, LLC | | | Email Address Redacted | Email |
| Counseling By Schlader, LLC | | | Email Address Redacted | Email |
| Counseling Center Of Pendelton | | | Email Address Redacted | Email |
| Counseling Plus, Inc | | | Email Address Redacted | Email |
| Counseling Psychology Associates, LLC | | | Email Address Redacted | Email |
| Counseling Works, Pllc | | | Email Address Redacted | Email |
| Count Foreman | | | Email Address Redacted | Email |
| Count Me In LLC | | | Email Address Redacted | Email |
| Count4U Accounting Tax Service | | | Email Address Redacted | Email |
| Countalytics, LLC | | | Email Address Redacted | Email |
| Countdown Bookkeeping, LLC | | | Email Address Redacted | Email |
| Countdown Cafe | | | Email Address Redacted | Email |
| Counter Brand & Type | | | Email Address Redacted | Email |
| Counter Brands LLC | | | Email Address Redacted | Email |
| Counter Impressions | | | Email Address Redacted | Email |
| Counter Strike Coffee | | | Email Address Redacted | Email |
| Counter Tops Galore LLC | | | Email Address Redacted | Email |
| Counter Trend Consulting, LLC. | | | Email Address Redacted | Email |
| Counterpoint Industries, LLC | | | Email Address Redacted | Email |
| Countertop Concepts LLC | | | Email Address Redacted | Email |
| Countertop Studio Inc. | | | Email Address Redacted | Email |
| Countervail Inc. | | | Email Address Redacted | Email |
| Countess Broughton | | | Email Address Redacted | Email |
| Counting House Technics LLC | | | Email Address Redacted | Email |
| Country Air Inc. | | | Email Address Redacted | Email |
| Country Boy Produce Inc | | | Email Address Redacted | Email |
| Country Boys Custom Restorations | | | Email Address Redacted | Email |
| Country Boyz Cuts & Fadez | | | Email Address Redacted | Email |
| Country Boyz Trucking Trust | | | Email Address Redacted | Email |
| Country Chic Refabs | | | Email Address Redacted | Email |
| Country Club Cleaners | | | Email Address Redacted | Email |
| Country Club Cleaners | | | Email Address Redacted | Email |
| Country Club Entertainment | | | Email Address Redacted | Email |
| Country Club Kennels LLC | | | Email Address Redacted | Email |
| Country Club Liquor, Inc. | | | Email Address Redacted | Email |
| Country Club Ms, LLC | | | Email Address Redacted | Email |
| Country Cobwebs & Artisans Sampler LLC | | | Email Address Redacted | Email |
| Country Coco Inc. | | | Email Address Redacted | Email |
| Country Collision & Frame | | | Email Address Redacted | Email |
| Country Corner | | | Email Address Redacted | Email |
| Country Cottage Preschool LLC | | | Email Address Redacted | Email |
| Country Cousins Market | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Country Creek Landscaping Inc | | Email Address Redacted | Email |
| Country Deva Cleaning Service | | Email Address Redacted | Email |
| Country Dogs LLC | | Email Address Redacted | Email |
| Country Farm Convenience LLC | | Email Address Redacted | Email |
| Country Flower Farms, LLC | | Email Address Redacted | Email |
| Country Girl Chic | | Email Address Redacted | Email |
| Country Grill Inc. | | Email Address Redacted | Email |
| Country Grove LLC | | Email Address Redacted | Email |
| Country Hills Animal Clinic, Inc. | | Email Address Redacted | Email |
| Country House Printing | | Email Address Redacted | Email |
| Country Inn B&B | | Email Address Redacted | Email |
| Country Junction | | Email Address Redacted | Email |
| Country Kids | | Email Address Redacted | Email |
| Country Kitchen Inc | | Email Address Redacted | Email |
| Country Lane Hardscapes LLC | | Email Address Redacted | Email |
| Country Lane Veterinary Services | | Email Address Redacted | Email |
| Country Lanes Pizza & Snacks Inc | | Email Address Redacted | Email |
| Country Liquor Market 2 | | Email Address Redacted | Email |
| Country Living Estates LLC | | Email Address Redacted | Email |
| Country Meadows Construction | | Email Address Redacted | Email |
| Country Musick | | Email Address Redacted | Email |
| Country Oaks LLC | | Email Address Redacted | Email |
| Country Of Origin Vizslas | | Email Address Redacted | Email |
| Country Palace | | Email Address Redacted | Email |
| Country Pools Inc | | Email Address Redacted | Email |
| Country Real Estate Inc | | Email Address Redacted | Email |
| Country Side Subway 13618 LLC | | Email Address Redacted | Email |
| Country Squire Farm Products, Inc. | | Email Address Redacted | Email |
| Country Store & Catering, Inc. | | Email Address Redacted | Email |
| Country Sunshine Store | | Email Address Redacted | Email |
| Country Tyme Food Deliveries LLC | | Email Address Redacted | Email |
| Country Vapin Haus | | Email Address Redacted | Email |
| Country Veterinary Hospital | | Email Address Redacted | Email |
| Country View Landscaping Inc. | | Email Address Redacted | Email |
| Country Villa LLC | | Email Address Redacted | Email |
| Country Village Shoppe | | Email Address Redacted | Email |
| Country Wide Deliveries | | Email Address Redacted | Email |
| Country Wines & Liquor, Inc. | | Email Address Redacted | Email |
| Countryboy Cafe | | Email Address Redacted | Email |
| Countryfied | | Email Address Redacted | Email |
| Countryside Accounting | | Email Address Redacted | Email |
| Countryside Animal Hospital | | Email Address Redacted | Email |
| Countryside Auto Body | | Email Address Redacted | Email |
| Countryside Cathedral | | Email Address Redacted | Email |
| Countryside Dairy | | Email Address Redacted | Email |
| Countryside Golf Club, Inc. | | Email Address Redacted | Email |
| Countryside Veterinary Clinic, LLP | | Email Address Redacted | Email |
| Countryview Barbecue LLC | | Email Address Redacted | Email |
| Countryview Transport LLC | | Email Address Redacted | Email |
| Countrywide Building Services, Inc. | | Email Address Redacted | Email |
| Countrywide Outsourcing Inc | | Email Address Redacted | Email |
| Countrywidelogistic | | Email Address Redacted | Email |
| Counts & Huger, LLC | | Email Address Redacted | Email |
| Counts Construction Inc | | Email Address Redacted | Email |
| County Builders | | Email Address Redacted | Email |
| County Dental Providers Inc | | Email Address Redacted | Email |
| County Dental Providers Inc | | Email Address Redacted | Email |
| County Gutters | | Email Address Redacted | Email |
| County Line Transport LLC | | Email Address Redacted | Email |
| County Molloy Inc | | Email Address Redacted | Email |
| County Transmissions Inc | | Email Address Redacted | Email |
| County Tree Service Inc | | Email Address Redacted | Email |
| County Wide Sprinkler Corp | | Email Address Redacted | Email |
| Countyline Transportation | | Email Address Redacted | Email |
| Countywide Real Estate & Property Mgmt, Inc. | | Email Address Redacted | Email |
| Countywide Real Estate, Inc | | Email Address Redacted | Email |
| County-Widedrywall Corp | | Email Address Redacted | Email |
| Coupe College Consulting | | Email Address Redacted | Email |
| Coupe Insurance & Financial Corp. | | Email Address Redacted | Email |
| Coupe & Family Institute Of New England | | Email Address Redacted | Email |
| Couples LLC | | Email Address Redacted | Email |
| Coupon Calendar West | | Email Address Redacted | Email |
| Couponing4U | | Email Address Redacted | Email |
| Courage Counseling Center, LLC | | Email Address Redacted | Email |
| Courage Crafters, Inc. | | Email Address Redacted | Email |
| Courage Ehimwonzee | | Email Address Redacted | Email |
| Courage Health Care Services Inc. | 9304 Forest Lane | Suite N165B | Dallas, TX 75243 | First Class Mail |
| Courage Health Care Services Inc. | | Email Address Redacted | Email |
| Courage To Grow, Inc. | | Email Address Redacted | Email |
| Courage Wissink | | Email Address Redacted | Email |
| Courage Within Counseling | | Email Address Redacted | Email |
| Courageous Cleaning Associates | | Email Address Redacted | Email |
| Courbis Consulting | | Email Address Redacted | Email |
| Courier | | Email Address Redacted | Email |
| Courier Delivery Inc | | Email Address Redacted | Email |
| Courier Specialist | | Email Address Redacted | Email |
| Couriers Moving Expeditiously LLC | | Email Address Redacted | Email |
| Couris Group LLC | | Email Address Redacted | Email |
| Courlas Consulting | | Email Address Redacted | Email |
| Courose, LLC | | Email Address Redacted | Email |
| Coursicle, Inc. | | Email Address Redacted | Email |
| Court & Conference Interpreting Inc | | Email Address Redacted | Email |
| Court Appointed Special Advocates Of Polk & Haralson | | Email Address Redacted | Email |
| Court Bateman | | Email Address Redacted | Email |
| Court Bateman | | Email Address Redacted | Email |
| Court Diner Inc. | | Email Address Redacted | Email |
| Court Family Restaurant | | Email Address Redacted | Email |
| Court Pro LLC | | Email Address Redacted | Email |
| Court Record Searches, Inc. | | Email Address Redacted | Email |
| Court Street Convenience LLC | | Email Address Redacted | Email |
| Court Street Fuel Stop Inc | | Email Address Redacted | Email |
| Courtavious Wingfield | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Courtenay Nearburg | | Email Address Redacted | Email |
| Courteney Ware | | Email Address Redacted | Email |
| Courtesy Automotive, Inc. | | Email Address Redacted | Email |
| Courtesy Couriers | | Email Address Redacted | Email |
| Courtesy Limousines | | Email Address Redacted | Email |
| Courtesy Transportation Services Inc. | | Email Address Redacted | Email |
| Courtjayllc | | Email Address Redacted | Email |
| Courtlan Stephens | | Email Address Redacted | Email |
| Courtland Blade | | Email Address Redacted | Email |
| Courtland Consulting LLC | | Email Address Redacted | Email |
| Courtland Faconer | | Email Address Redacted | Email |
| Courtland Health Care Services Inc | | Email Address Redacted | Email |
| Courtland Hickey | | Email Address Redacted | Email |
| Courtland Trucking LLC | | Email Address Redacted | Email |
| Courtland W Weisleder | | Email Address Redacted | Email |
| Courtlandt Development LLC | | Email Address Redacted | Email |
| Courtlandt Financial Group, Inc. | | Email Address Redacted | Email |
| Courtlyn Evans | | Email Address Redacted | Email |
| Courtlynn Quality | | Email Address Redacted | Email |
| Courtnee Colson | | Email Address Redacted | Email |
| Courtnee Hawkins | | Email Address Redacted | Email |
| Courtnee Hawkins | | Email Address Redacted | Email |
| Courtney | | Email Address Redacted | Email |
| Courtney A Potter, LLC | | Email Address Redacted | Email |
| Courtney Aikens | | Email Address Redacted | Email |
| Courtney Alexis | | Email Address Redacted | Email |
| Courtney Allen | | Email Address Redacted | Email |
| Courtney Anderson | | Email Address Redacted | Email |
| Courtney Anderson | | Email Address Redacted | Email |
| Courtney Anderson | | Email Address Redacted | Email |
| Courtney Anderson | | Email Address Redacted | Email |
| Courtney August | | Email Address Redacted | Email |
| Courtney Bailey | | Email Address Redacted | Email |
| Courtney Bailey | | Email Address Redacted | Email |
| Courtney Baynes | | Email Address Redacted | Email |
| Courtney Belle Defilippis Pa | | Email Address Redacted | Email |
| Courtney Blacher | | Email Address Redacted | Email |
| Courtney Bovey | | Email Address Redacted | Email |
| Courtney Boyd | | Email Address Redacted | Email |
| Courtney Braswell | | Email Address Redacted | Email |
| Courtney Brooks | | Email Address Redacted | Email |
| Courtney Brophy | | Email Address Redacted | Email |
| Courtney Brown | | Email Address Redacted | Email |
| Courtney Brown | | Email Address Redacted | Email |
| Courtney Burrage | | Email Address Redacted | Email |
| Courtney C Lee | | Email Address Redacted | Email |
| Courtney Carmen Viverette | | Email Address Redacted | Email |
| Courtney Carr | | Email Address Redacted | Email |
| Courtney Carter | | Email Address Redacted | Email |
| Courtney Cash | | Email Address Redacted | Email |
| Courtney Cassidy | | Email Address Redacted | Email |
| Courtney Catering | | Email Address Redacted | Email |
| Courtney Chambless | | Email Address Redacted | Email |
| Courtney Cherry | | Email Address Redacted | Email |
| Courtney Christiansen | | Email Address Redacted | Email |
| Courtney Clemmer | | Email Address Redacted | Email |
| Courtney Cole | | Email Address Redacted | Email |
| Courtney Coleman | | Email Address Redacted | Email |
| Courtney Colleary | | Email Address Redacted | Email |
| Courtney Commercial, LLC | | Email Address Redacted | Email |
| Courtney Coney | | Email Address Redacted | Email |
| Courtney Cook | | Email Address Redacted | Email |
| Courtney Cooper | | Email Address Redacted | Email |
| Courtney Crain | | Email Address Redacted | Email |
| Courtney Cross | | Email Address Redacted | Email |
| Courtney Crowder | | Email Address Redacted | Email |
| Courtney Cruey | | Email Address Redacted | Email |
| Courtney D King | | Email Address Redacted | Email |
| Courtney Dahl | | Email Address Redacted | Email |
| Courtney Dedi | | Email Address Redacted | Email |
| Courtney Delongpre | | Email Address Redacted | Email |
| Courtney Deriso | | Email Address Redacted | Email |
| Courtney Dobbs | | Email Address Redacted | Email |
| Courtney Dooley | | Email Address Redacted | Email |
| Courtney Draper | | Email Address Redacted | Email |
| Courtney E Aldred L.L.C | | Email Address Redacted | Email |
| Courtney Eason | | Email Address Redacted | Email |
| Courtney Edwards | | Email Address Redacted | Email |
| Courtney Ellis | | Email Address Redacted | Email |
| Courtney Ellis | | Email Address Redacted | Email |
| Courtney Evans | | Email Address Redacted | Email |
| Courtney Farr | | Email Address Redacted | Email |
| Courtney Fasciano | | Email Address Redacted | Email |
| Courtney Fitzgerald | | Email Address Redacted | Email |
| Courtney Forster | | Email Address Redacted | Email |
| Courtney Fortson | | Email Address Redacted | Email |
| Courtney Foy | | Email Address Redacted | Email |
| Courtney Frank | | Email Address Redacted | Email |
| Courtney Franklin | | Email Address Redacted | Email |
| Courtney Friedman | | Email Address Redacted | Email |
| Courtney G Springirth Chartered | | Email Address Redacted | Email |
| Courtney Gardner | | Email Address Redacted | Email |
| Courtney Garrett | | Email Address Redacted | Email |
| Courtney Geter | | Email Address Redacted | Email |
| Courtney Glover | | Email Address Redacted | Email |
| Courtney Goad | | Email Address Redacted | Email |
| Courtney Goolsby | | Email Address Redacted | Email |
| Courtney Gowland | | Email Address Redacted | Email |
| Courtney Grant | | Email Address Redacted | Email |
| Courtney Green | | Email Address Redacted | Email |
| Courtney Green | | Email Address Redacted | Email |
| Courtney Group & Associates LLC | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Courtney Hairston | | Email Address Redacted | Email |
| Courtney Hakanson | | Email Address Redacted | Email |
| Courtney Hall | | Email Address Redacted | Email |
| Courtney Hardesty | | Email Address Redacted | Email |
| Courtney Harris | | Email Address Redacted | Email |
| Courtney Hart | | Email Address Redacted | Email |
| Courtney Hathaway Photography | | Email Address Redacted | Email |
| Courtney Hawkins | | Email Address Redacted | Email |
| Courtney Hawkins | | Email Address Redacted | Email |
| Courtney Haynes | | Email Address Redacted | Email |
| Courtney Helfer | | Email Address Redacted | Email |
| Courtney Henry | | Email Address Redacted | Email |
| Courtney Herda | | Email Address Redacted | Email |
| Courtney Hershman | | Email Address Redacted | Email |
| Courtney Hicks | | Email Address Redacted | Email |
| Courtney Holman | | Email Address Redacted | Email |
| Courtney Humphries | | Email Address Redacted | Email |
| Courtney Hynson | | Email Address Redacted | Email |
| Courtney Insurance Services, LLC | | Email Address Redacted | Email |
| Courtney Irving | | Email Address Redacted | Email |
| Courtney J | | Email Address Redacted | Email |
| Courtney Jackson | | Email Address Redacted | Email |
| Courtney Jackson | | Email Address Redacted | Email |
| Courtney Jacobs | | Email Address Redacted | Email |
| Courtney Jones | | Email Address Redacted | Email |
| Courtney Jones | | Email Address Redacted | Email |
| Courtney Jones | | Email Address Redacted | Email |
| Courtney Keefe De Jauregui | | Email Address Redacted | Email |
| Courtney Kelly | | Email Address Redacted | Email |
| Courtney Kelly | | Email Address Redacted | Email |
| Courtney Kinsman | | Email Address Redacted | Email |
| Courtney Kirkpatrick | | Email Address Redacted | Email |
| Courtney L Hirsch | | Email Address Redacted | Email |
| Courtney Laine | | Email Address Redacted | Email |
| Courtney Laine | | Email Address Redacted | Email |
| Courtney Lamb | | Email Address Redacted | Email |
| Courtney Langello | | Email Address Redacted | Email |
| Courtney Leslie | | Email Address Redacted | Email |
| Courtney London | | Email Address Redacted | Email |
| Courtney Lopez | | Email Address Redacted | Email |
| Courtney Loving | | Email Address Redacted | Email |
| Courtney Lucas | | Email Address Redacted | Email |
| Courtney Lutsey | | Email Address Redacted | Email |
| Courtney Lynch | | Email Address Redacted | Email |
| Courtney M Jordan | | Email Address Redacted | Email |
| Courtney M Pickard | | Email Address Redacted | Email |
| Courtney Macias | | Email Address Redacted | Email |
| Courtney Malott | | Email Address Redacted | Email |
| Courtney Masonry | | Email Address Redacted | Email |
| Courtney Matthews | | Email Address Redacted | Email |
| Courtney Mauboules | | Email Address Redacted | Email |
| Courtney Mcclellan | | Email Address Redacted | Email |
| Courtney Mccracken | | Email Address Redacted | Email |
| Courtney Mclean | | Email Address Redacted | Email |
| Courtney Mcvicker | | Email Address Redacted | Email |
| Courtney Mcwilliams | | Email Address Redacted | Email |
| Courtney Metoyer | | Email Address Redacted | Email |
| Courtney Meyers | | Email Address Redacted | Email |
| Courtney Miller | | Email Address Redacted | Email |
| Courtney Miller | | Email Address Redacted | Email |
| Courtney Mills | | Email Address Redacted | Email |
| Courtney Mobley | | Email Address Redacted | Email |
| Courtney Mogford | | Email Address Redacted | Email |
| Courtney Moody LLC | | Email Address Redacted | Email |
| Courtney Moore | | Email Address Redacted | Email |
| Courtney Muchugu | | Email Address Redacted | Email |
| Courtney Muller | | Email Address Redacted | Email |
| Courtney Murphy | | Email Address Redacted | Email |
| Courtney Murray | | Email Address Redacted | Email |
| Courtney Neely | | Email Address Redacted | Email |
| Courtney Nesbit | | Email Address Redacted | Email |
| Courtney Neuffer | | Email Address Redacted | Email |
| Courtney Nichols | | Email Address Redacted | Email |
| Courtney Norgaard | | Email Address Redacted | Email |
| Courtney Norris | | Email Address Redacted | Email |
| Courtney Norwood | | Email Address Redacted | Email |
| Courtney Oldham | | Email Address Redacted | Email |
| Courtney Ordaz | | Email Address Redacted | Email |
| Courtney Orr | | Email Address Redacted | Email |
| Courtney P Buggs | | Email Address Redacted | Email |
| Courtney Page | | Email Address Redacted | Email |
| Courtney Parham | | Email Address Redacted | Email |
| Courtney Parham | | Email Address Redacted | Email |
| Courtney Parrish | | Email Address Redacted | Email |
| Courtney Peeples | | Email Address Redacted | Email |
| Courtney Pettway | | Email Address Redacted | Email |
| Courtney Petty | | Email Address Redacted | Email |
| Courtney Pocock | | Email Address Redacted | Email |
| Courtney Pownall | | Email Address Redacted | Email |
| Courtney Pray | | Email Address Redacted | Email |
| Courtney Rada | | Email Address Redacted | Email |
| Courtney Ray Fitness | | Email Address Redacted | Email |
| Courtney Reed | | Email Address Redacted | Email |
| Courtney Reed | | Email Address Redacted | Email |
| Courtney Reid | | Email Address Redacted | Email |
| Courtney Richie | | Email Address Redacted | Email |
| Courtney Riegel | | Email Address Redacted | Email |
| Courtney Robinson | | Email Address Redacted | Email |
| Courtney Ronay | | Email Address Redacted | Email |
| Courtney S. Rasby | | Email Address Redacted | Email |
| Courtney Salamone, Lmft | | Email Address Redacted | Email |
| Courtney Schendel Kate | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Courtney Scott | | | | Email Address Redacted | Email |
| Courtney Selby | | | | Email Address Redacted | Email |
| Courtney Shows | | | | Email Address Redacted | Email |
| Courtney Simonds | | | | Email Address Redacted | Email |
| Courtney Simpkins | | | | Email Address Redacted | Email |
| Courtney Smith | | | | Email Address Redacted | Email |
| Courtney Smith | | | | Email Address Redacted | Email |
| Courtney Smith | | | | Email Address Redacted | Email |
| Courtney Smith | | | | Email Address Redacted | Email |
| Courtney Snead | | | | Email Address Redacted | Email |
| Courtney Sparkman | | | | Email Address Redacted | Email |
| Courtney Spears | | | | Email Address Redacted | Email |
| Courtney Springirth | | | | Email Address Redacted | Email |
| Courtney Stanton | | | | Email Address Redacted | Email |
| Courtney Stephan | | | | Email Address Redacted | Email |
| Courtney Stockman | | | | Email Address Redacted | Email |
| Courtney Swanson | | | | Email Address Redacted | Email |
| Courtney Taylor | | | | Email Address Redacted | Email |
| Courtney Telford Courts Automotive | | | | Email Address Redacted | Email |
| Courtney Terranova | | | | Email Address Redacted | Email |
| Courtney Toburen | | | | Email Address Redacted | Email |
| Courtney Toburen | | | | Email Address Redacted | Email |
| Courtney Todd | | | | Email Address Redacted | Email |
| Courtney Trop | | | | Email Address Redacted | Email |
| Courtney Turner | | | | Email Address Redacted | Email |
| Courtney Varnes | | | | Email Address Redacted | Email |
| Courtney Walker | | | | Email Address Redacted | Email |
| Courtney Walker | | | | Email Address Redacted | Email |
| Courtney Ward | | | | Email Address Redacted | Email |
| Courtney Warden | | | | Email Address Redacted | Email |
| Courtney Watts | | | | Email Address Redacted | Email |
| Courtney Webb | | | | Email Address Redacted | Email |
| Courtney Wene | | | | Email Address Redacted | Email |
| Courtney Wilkerson | | | | Email Address Redacted | Email |
| Courtney Williams | | | | Email Address Redacted | Email |
| Courtney Williams | | | | Email Address Redacted | Email |
| Courtney Williams | | | | Email Address Redacted | Email |
| Courtney Williams | | | | Email Address Redacted | Email |
| Courtney Williams | | | | Email Address Redacted | Email |
| Courtney Williams | | | | Email Address Redacted | Email |
| Courtney Williams | | | | Email Address Redacted | Email |
| Courtney Williams Barron Or Barron Consulting | | | | Email Address Redacted | Email |
| Courtney Williamson | | | | Email Address Redacted | Email |
| Courtney Woods Marketing | | | | Email Address Redacted | Email |
| Courtney Wyche | | | | Email Address Redacted | Email |
| Courtney Yeager | | | | Email Address Redacted | Email |
| Courtney Young | | | | Email Address Redacted | Email |
| Courtneys Pet Care LLC | | | | Email Address Redacted | Email |
| Courtney'S Pressure Washing | | | | Email Address Redacted | Email |
| Courtneyvoorus | | | | Email Address Redacted | Email |
| Courtni Johnson | | | | Email Address Redacted | Email |
| Courtroom Technologies, LLC | | | | Email Address Redacted | Email |
| Courtside Consulting Group Services Inc | | | | Email Address Redacted | Email |
| Courtside Sports Pub LLC | | | | Email Address Redacted | Email |
| Courtside Thai Cuisine | | | | Email Address Redacted | Email |
| Courtview Ob-Gyn | | | | Email Address Redacted | Email |
| Courtwear | | | | Email Address Redacted | Email |
| Courtyard Chess | | | | Email Address Redacted | Email |
| Cousin Vinnies Chicken Wings | | | | Email Address Redacted | Email |
| Cousin'S Bagels, Inc | | | | Email Address Redacted | Email |
| Cousin'S Deli & Convenience LLC | | | | Email Address Redacted | Email |
| Cousins LLC | | | | Email Address Redacted | Email |
| Cousins Pizzeria & Restaurant Inc. | | | | Email Address Redacted | Email |
| Couto Brothers Logistics | | | | Email Address Redacted | Email |
| Coutour Contour Body Bar LLC | | | | Email Address Redacted | Email |
| Coutula | | | | Email Address Redacted | Email |
| Couture Brows Academy | | | | Email Address Redacted | Email |
| Couture by Sadie | | | | Email Address Redacted | Email |
| Couture De Bride | | | | Email Address Redacted | Email |
| Couture Fit Bridal Accessories Inc | | | | Email Address Redacted | Email |
| Couture Hair LLC | | | | Email Address Redacted | Email |
| Couture Timber Harvesting Corp | | | | Email Address Redacted | Email |
| Coutured Boutique LLC | | | | Email Address Redacted | Email |
| Cova Trucking | | | | Email Address Redacted | Email |
| Cove Auto & Diesel Service, Inc. | | | | Email Address Redacted | Email |
| Cove Communities Senior Association | | | | Email Address Redacted | Email |
| Cove Content | | | | Email Address Redacted | Email |
| Cove Creek Construction, Inc. | | | | Email Address Redacted | Email |
| Cove Empire Corporation | | | | Email Address Redacted | Email |
| Cove Group Partners LLC | | | | Email Address Redacted | Email |
| Cove Point Marine Services, Inc. | | | | Email Address Redacted | Email |
| Covello | | | | Email Address Redacted | Email |
| Coven Haircraft | | | | Email Address Redacted | Email |
| Covenant Builders LLC | | | | Email Address Redacted | Email |
| Covenant Chrisitan School Of Cedartown | | | | Email Address Redacted | Email |
| Covenant Christian Bookstore | | | | Email Address Redacted | Email |
| Covenant Cleening LLC | | | | Email Address Redacted | Email |
| Covenant Cna School | | | | Email Address Redacted | Email |
| Covenant Construction, LLC | | | | Email Address Redacted | Email |
| Covenant Contracting LLC | | | | Email Address Redacted | Email |
| Covenant Custom Design, | 403 Glenn Ave | Boiling Springs, PA 17007 | | | First Class Mail |
| Covenant Development | | | | Email Address Redacted | Email |
| Covenant Energy Technologies, LLC | | | | Email Address Redacted | Email |
| Covenant Fence Co. | | | | Email Address Redacted | Email |
| Covenant Health Products LLC | | | | Email Address Redacted | Email |
| Covenant Investment Solutions LLC | | | | Email Address Redacted | Email |
| Covenant Mortgage & Realty | 8215 E White Oak Rdg, Unit 60 | Orange, CA 92869 | | | First Class Mail |
| Covenant Of Peace International | | | | Email Address Redacted | Email |
| Covenant Presbyterian Church | | | | Email Address Redacted | Email |
| Covenant Realtors, LLC | | | | Email Address Redacted | Email |
| Coventry Kids Center | | | | Email Address Redacted | Email |
| Coventry Logistics LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Cover 3 Roofing, LLC | | Email Address Redacted | Email |
| Cover Barber Shop, LLC | | Email Address Redacted | Email |
| Cover Me Bold LLC | | Email Address Redacted | Email |
| Cover Me Enterprise LLC | | Email Address Redacted | Email |
| Cover Risks, LLC | | Email Address Redacted | Email |
| Cover Safe | | Email Address Redacted | Email |
| Coverage Plus Inc. | | Email Address Redacted | Email |
| Coveragelink Insurance Services, Inc. | | Email Address Redacted | Email |
| Coverall Realty Group LLC | | Email Address Redacted | Email |
| Covered At Last LLC | | Email Address Redacted | Email |
| Covered Boutique, | | Email Address Redacted | Email |
| Covered Care | | Email Address Redacted | Email |
| Covered Construction Concept LLC | | Email Address Redacted | Email |
| Covered Wagon Logistics | | Email Address Redacted | Email |
| Covering Force Sales, Inc. | | Email Address Redacted | Email |
| Covermydeck, LLC | | Email Address Redacted | Email |
| Covert Business Solutions | | Email Address Redacted | Email |
| Covert Food Corp | | Email Address Redacted | Email |
| Covert, Stephen S | | Email Address Redacted | Email |
| Covet | | Email Address Redacted | Email |
| Covey Software Systems, Inc | | Email Address Redacted | Email |
| Covina Coin Laundry | | Email Address Redacted | Email |
| Covina Hills Sports Medicine | | Email Address Redacted | Email |
| Covington & Associates | | Email Address Redacted | Email |
| Covington Amusement Company, Inc. | | Email Address Redacted | Email |
| Covington Chevron Us Inc | | Email Address Redacted | Email |
| Covington Construction & Restoration Inc. | | Email Address Redacted | Email |
| Covington Contracting, LLC | | Email Address Redacted | Email |
| Covington Express Medical Services, LLC | | Email Address Redacted | Email |
| Covington Gin Company, Inc. | | Email Address Redacted | Email |
| Covington Printworks | | Email Address Redacted | Email |
| Covo Unit 1, LLC | | Email Address Redacted | Email |
| Cow Chop LLC | | Email Address Redacted | Email |
| Cowan & Associates | | Email Address Redacted | Email |
| Cowan & Associates | | Email Address Redacted | Email |
| Cowan'S Cafe | | Email Address Redacted | Email |
| Cowans Transportation & Express, Inc. | | Email Address Redacted | Email |
| Cowart Roe Cpa LLC | | Email Address Redacted | Email |
| Cowboy Breakfast, LLC | | Email Address Redacted | Email |
| Cowboy Containments Inc | | Email Address Redacted | Email |
| Cowboy Insurance | | Email Address Redacted | Email |
| Cowboy Lounge | | Email Address Redacted | Email |
| Cowboy Pop LLC | | Email Address Redacted | Email |
| Cowen & Jacobs | | Email Address Redacted | Email |
| Coweta Tech Precision Inc | | Email Address Redacted | Email |
| Cowhig & Company, Inc | | Email Address Redacted | Email |
| Cowin & Sons LLC | | Email Address Redacted | Email |
| Cowin Brothers LLC | | Email Address Redacted | Email |
| Cowles Custom Remodel, LLC | | Email Address Redacted | Email |
| Cowley Consulting LLC | | Email Address Redacted | Email |
| Cowley Enterprises Inc | | Email Address Redacted | Email |
| Cowo Campus Sacramento LLC | | Email Address Redacted | Email |
| Cox Custom Glass Enclosures, LLC | | Email Address Redacted | Email |
| Cox Evergreen Lawn Care LLC | | Email Address Redacted | Email |
| Cox Family Construction LLC | | Email Address Redacted | Email |
| Cox Family Farm | | Email Address Redacted | Email |
| Cox Farms LLC | | Email Address Redacted | Email |
| Cox Homes LLC | | Email Address Redacted | Email |
| Cox Movement Enterprise | | Email Address Redacted | Email |
| Cox Orchard Service | | Email Address Redacted | Email |
| Cox Pool Service & Repair Inc. | | Email Address Redacted | Email |
| Cox Real Estate, Inc | | Email Address Redacted | Email |
| Cox Telephone Service, Inc. | | Email Address Redacted | Email |
| Cox Title Analysis Consulting | | Email Address Redacted | Email |
| Cox, Michael | | Email Address Redacted | Email |
| Coxon Enterprises Inc | | Email Address Redacted | Email |
| Coxx Trucking LLC | | Email Address Redacted | Email |
| Coy A Brown, Od Pa | | Email Address Redacted | Email |
| Coy Borgstrom | | Email Address Redacted | Email |
| Coy Brewer | | Email Address Redacted | Email |
| Coy Burton | | Email Address Redacted | Email |
| Coy Mcelfresh | | Email Address Redacted | Email |
| Coy Taber | | Email Address Redacted | Email |
| Coy Yonce | | Email Address Redacted | Email |
| Coy, Nelson & Company | | Email Address Redacted | Email |
| Coyan Ds Entertainment | | Email Address Redacted | Email |
| Coyia Cleveland | | Email Address Redacted | Email |
| Coyle & Associates, LLP | | Email Address Redacted | Email |
| Coyle & Coyle Inc | | Email Address Redacted | Email |
| Coyle Chiropractic Corp | | Email Address Redacted | Email |
| Coyne Search Service Inc. | | Email Address Redacted | Email |
| Coyote Auto Sales | | Email Address Redacted | Email |
| Coyote Contracting & Renovation LLC | | Email Address Redacted | Email |
| Coyote Gardens, Inc | | Email Address Redacted | Email |
| Coyote Interiors Inc | | Email Address Redacted | Email |
| Coyote Run Outdoor Furniture LLC | | Email Address Redacted | Email |
| Coyote Trucking | | Email Address Redacted | Email |
| Coyote Welding LLC | | Email Address Redacted | Email |
| Coyote, Wildlife & Pest Solutions | | Email Address Redacted | Email |
| Coywolf Pllc | | Email Address Redacted | Email |
| Coza Consulting | | Email Address Redacted | Email |
| Cozart'S Carpentry, Inc. | | Email Address Redacted | Email |
| Coze Event Space | | Email Address Redacted | Email |
| Cozey Care Academy | | Email Address Redacted | Email |
| Cozidental Pllc | | Email Address Redacted | Email |
| Coznesster Smiff | | Email Address Redacted | Email |
| Cozy Corner Inc. | | Email Address Redacted | Email |
| Cozy Cottontail | | Email Address Redacted | Email |
| Cozy Cuddlers Daycare | | Email Address Redacted | Email |
| Cozy Cuddlerz Inc. | | Email Address Redacted | Email |
| Cozy Earth LLC | | Email Address Redacted | Email |
| Cozy Facial & Body Massage Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Cozy Home Performance, LLC | | Email Address Redacted | Email |
| Cozy Island Childcare Inc | | Email Address Redacted | Email |
| Cozy Nail & Spa J Inc | | Email Address Redacted | Email |
| Cozy Nails | | Email Address Redacted | Email |
| Cozy Nails Inc | | Email Address Redacted | Email |
| Cozy Pet Inc | | Email Address Redacted | Email |
| Cozy Spaces | | Email Address Redacted | Email |
| Cozy Stay, LLC | | Email Address Redacted | Email |
| Cozy Systems Inc | | Email Address Redacted | Email |
| Cozytown Press, LLC | | Email Address Redacted | Email |
| Cozzarelli Construction, LLC | | Email Address Redacted | Email |
| Cozzi Beds | | Email Address Redacted | Email |
| Cozzzy Up Too, | | Email Address Redacted | Email |
| Cp Automotive Inc. | | Email Address Redacted | Email |
| Cp Business Consulting Corp | | Email Address Redacted | Email |
| Cp Capital Consultants | | Email Address Redacted | Email |
| Cp Global Holdings, Inc. | | Email Address Redacted | Email |
| Cp Haulers LLC | | Email Address Redacted | Email |
| Cp Landscaping LLC | | Email Address Redacted | Email |
| Cp Mitchell Consulting LLC | | Email Address Redacted | Email |
| Cp Pool Service LLC | | Email Address Redacted | Email |
| Cp Re Investments LLC | | Email Address Redacted | Email |
| Cp Real Estate Company | | Email Address Redacted | Email |
| Cp Renovations | | Email Address Redacted | Email |
| Cp Restaurant Group | | Email Address Redacted | Email |
| Cp Tax Corp | | Email Address Redacted | Email |
| Cp Technologies | | Email Address Redacted | Email |
| Cp3Logisticsllc. | | Email Address Redacted | Email |
| Cp5 Group, Inc. Dba Teriyaki Madness | | Email Address Redacted | Email |
| Cpa | | Email Address Redacted | Email |
| Cpa Associates | | Email Address Redacted | Email |
| Cpa Business Coach, Inc. | | Email Address Redacted | Email |
| Cpa Connie LLC | | Email Address Redacted | Email |
| Cpa Management Services, LLC | | Email Address Redacted | Email |
| Cpa Moms LLP | | Email Address Redacted | Email |
| Cpa Movers LLC | | Email Address Redacted | Email |
| Cpahelp Financial Services, Inc. | | Email Address Redacted | Email |
| Cpamedia LLC | | Email Address Redacted | Email |
| C-Panty LLC | | Email Address Redacted | Email |
| Cpate Enterprises | | Email Address Redacted | Email |
| Cpay LLC | | Email Address Redacted | Email |
| Cpayroll Corp | | Email Address Redacted | Email |
| Cpc Billing, Inc | | Email Address Redacted | Email |
| Cpd Electronics Inc. | | Email Address Redacted | Email |
| Cpd Realty, Inc. | | Email Address Redacted | Email |
| Cpe Plus, LLC | | Email Address Redacted | Email |
| Cpe Roofing, LLC | | Email Address Redacted | Email |
| Cpf Marketing Consulting LLC | | Email Address Redacted | Email |
| Cpfm Enterprises LLC | | Email Address Redacted | Email |
| Cph Trans Inc | | Email Address Redacted | Email |
| Cphlp | | Email Address Redacted | Email |
| Cpic | | Email Address Redacted | Email |
| Cpj Janitorial Service | | Email Address Redacted | Email |
| Cpk Fitness | | Email Address Redacted | Email |
| Cpm Home Improvements LLC. | | Email Address Redacted | Email |
| Cpms Services, LLC | | Email Address Redacted | Email |
| Cppg Inc. | | Email Address Redacted | Email |
| Cpr Cell Phone Repair Palm Coast, LLC | | Email Address Redacted | Email |
| Cpr Expert | | Email Address Redacted | Email |
| Cpr Express | | Email Address Redacted | Email |
| Cpr Mobile Services | | Email Address Redacted | Email |
| Cpr Plumbing Inc | | Email Address Redacted | Email |
| Cpr Servixpress Corp | | Email Address Redacted | Email |
| Cpr Training Professionals LLC | | Email Address Redacted | Email |
| Cpr Transport LLC | | Email Address Redacted | Email |
| Cprexpress | | Email Address Redacted | Email |
| Cprg Consulting Inc | | Email Address Redacted | Email |
| Cprg LLC | | Email Address Redacted | Email |
| Cprm Trucking LLC | | Email Address Redacted | Email |
| Cps Brokers Services | | Email Address Redacted | Email |
| Cps Builders LLC | | Email Address Redacted | Email |
| Cps Pro Corp | | Email Address Redacted | Email |
| Cpsk LLC | | Email Address Redacted | Email |
| Cpu Onsite | | Email Address Redacted | Email |
| Cpu Operator, Usps | | Email Address Redacted | Email |
| Cpu Power Group Inc. | | Email Address Redacted | Email |
| Cpu Rx Inc | | Email Address Redacted | Email |
| Cpz Seafood Inc | | Email Address Redacted | Email |
| Cq Communications, Inc. | | Email Address Redacted | Email |
| Cq Consulating | | Email Address Redacted | Email |
| Cq Electrical Solutions, LLC | | Email Address Redacted | Email |
| Cq Personnel, Inc. | | Email Address Redacted | Email |
| Cq Pressure Wash, LLC | | Email Address Redacted | Email |
| Cql Team Inc | | Email Address Redacted | Email |
| Cqwatch Inc. | | Email Address Redacted | Email |
| Cr & Rc Incorporated | | Email Address Redacted | Email |
| Cr Air Services, Inc. | | Email Address Redacted | Email |
| Cr Construction | | Email Address Redacted | Email |
| Cr Custom Carpentry, Inc | | Email Address Redacted | Email |
| Cr Electric Services Pllc | | Email Address Redacted | Email |
| Cr Express LLC | | Email Address Redacted | Email |
| Cr Languages | | Email Address Redacted | Email |
| Cr Logistics LLC | | Email Address Redacted | Email |
| Cr Multiservices Corp | | Email Address Redacted | Email |
| Cr Parking Inc. | | Email Address Redacted | Email |
| Cr Realty & Management Group | | Email Address Redacted | Email |
| Cr Scott Trucking LLC | | Email Address Redacted | Email |
| Cr Siding Inc | | Email Address Redacted | Email |
| Cr Taxes & Accounting LLC | | Email Address Redacted | Email |
| Cr Telecommunications & Data, Inc. | | Email Address Redacted | Email |
| Cr1 Electric & Construction Company, LLC | | Email Address Redacted | Email |
| Cr3 Systems LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Cr9 Services LLC | | | | Email Address Redacted | Email |
| Cra 560 West 192Nd Street LLC | | | | Email Address Redacted | Email |
| Cra West 182Nd Street LLC | | | | Email Address Redacted | Email |
| Crab Avenue Restaurant | | | | Email Address Redacted | Email |
| Crab Pot Enterprise LLC | | | | Email Address Redacted | Email |
| Crab Spot Inc. | | | | Email Address Redacted | Email |
| Crabb Financial, LLC | | | | Email Address Redacted | Email |
| Crabby Georges LLC | | | | Email Address Redacted | Email |
| Crabby Phokomon | | | | Email Address Redacted | Email |
| Crabby Seafood Shack Inc | | | | Email Address Redacted | Email |
| Crabbybill Smith | | | | Email Address Redacted | Email |
| Crabill & Zambrano Dds Pa | | | | Email Address Redacted | Email |
| Crabrill Williams | | | | Email Address Redacted | Email |
| Crabtree & Merriman - Doctors Of Optometry | | | | Email Address Redacted | Email |
| Crabtree Consulting LLC | | | | Email Address Redacted | Email |
| Cracked Egg Diner | | | | Email Address Redacted | Email |
| Cracker 8 Projects, Inc. | | | | Email Address Redacted | Email |
| Cracker Jack | | | | Email Address Redacted | Email |
| Crackerjack Smile LLC | | | | Email Address Redacted | Email |
| Crackers Island Grille LLC. | | | | Email Address Redacted | Email |
| Cracroft Unlimited, LLC | | | | Email Address Redacted | Email |
| Cradle Mountain Holdings, Inc. | | | | Email Address Redacted | Email |
| Cradle To Crayons | | | | Email Address Redacted | Email |
| Cradle To Crayons Learning Center LLC | | | | Email Address Redacted | Email |
| Cradle To Crayons Learning Center LLC | | | | Email Address Redacted | Email |
| Craft + Theory Hair Studio | | | | Email Address Redacted | Email |
| Craft Automotive Recycling | | | | Email Address Redacted | Email |
| Craft Beer Cellar, Portland | | | | Email Address Redacted | Email |
| Craft Burger LLC | | | | Email Address Redacted | Email |
| Craft Chimney Sweeps, LLC | | | | Email Address Redacted | Email |
| Craft Clean/ Beau Hance, Inc | | | | Email Address Redacted | Email |
| Craft Coffee House LLC | | | | Email Address Redacted | Email |
| Craft Contractors LLC | | | | Email Address Redacted | Email |
| Craft Dental Pllc | | | | Email Address Redacted | Email |
| Craft House LLC | | | | Email Address Redacted | Email |
| Craft Id | | | | Email Address Redacted | Email |
| Craft Impact, LLC | | | | Email Address Redacted | Email |
| Craft Imports LLC | | | | Email Address Redacted | Email |
| Craft Keepers Inc | | | | Email Address Redacted | Email |
| Craft Kreationz | | | | Email Address Redacted | Email |
| Craft LLC | | | | Email Address Redacted | Email |
| Craft Master Carpentry LLC | | | | Email Address Redacted | Email |
| Craft Merchandise Inc. | | | | Email Address Redacted | Email |
| Craft Monkees | | | | Email Address Redacted | Email |
| Craft Oak, Inc. | | | | Email Address Redacted | Email |
| Craft Organics Inc. | 2710 Alpine Blvd | Alpine, CA 91901 | | | First Class Mail |
| Craft Partners, LLC | | | | Email Address Redacted | Email |
| Craft Roofing Company | | | | Email Address Redacted | Email |
| Craft Slayer Creations | | | | Email Address Redacted | Email |
| Craft Waterworks LLC | | | | Email Address Redacted | Email |
| Craft Yacht Management LLC | | | | Email Address Redacted | Email |
| Craftech Inc | | | | Email Address Redacted | Email |
| Craft-Ed Bottle Shop LLC | | | | Email Address Redacted | Email |
| Crafted Countertops, Inc. | | | | Email Address Redacted | Email |
| Crafted Impact LLC | | | | Email Address Redacted | Email |
| Crafted Metal Designs | | | | Email Address Redacted | Email |
| Crafted Stone LLC | | | | Email Address Redacted | Email |
| Craftedwild Inc | | | | Email Address Redacted | Email |
| Crafting Hand, LLC. | | | | Email Address Redacted | Email |
| Craftmaster Plastering & Stucco, LLC | | | | Email Address Redacted | Email |
| Craftmasters Flooring, Inc. | | | | Email Address Redacted | Email |
| Craftmen Associated Corp | | | | Email Address Redacted | Email |
| Craft-Nyc LLC | | | | Email Address Redacted | Email |
| Crafts & Grapes Inc | | | | Email Address Redacted | Email |
| Crafts Gifts Etc | | | | Email Address Redacted | Email |
| Crafts R Us Corp | | | | Email Address Redacted | Email |
| Craftsman Founder LLC | | | | Email Address Redacted | Email |
| Craftsman Industries, Inc. | | | | Email Address Redacted | Email |
| Craftstaff Of South Florida | | | | Email Address Redacted | Email |
| Crafty Chic Custom Crafts & Creations | | | | Email Address Redacted | Email |
| Crafty Crab Dale Mabry Inc | | | | Email Address Redacted | Email |
| Crafty Crab District Heights Inc | | | | Email Address Redacted | Email |
| Crafty Crab Eastpoint Inc | | | | Email Address Redacted | Email |
| Crafty Jazzy | | | | Email Address Redacted | Email |
| Crafty Seafood Inc | | | | Email Address Redacted | Email |
| Crafty Witch Designs & Blanks | | | | Email Address Redacted | Email |
| Craftzbyc | | | | Email Address Redacted | Email |
| Crag-Chaderton Law Firm Pa | | | | Email Address Redacted | Email |
| Craginald Gardner | | | | Email Address Redacted | Email |
| Cragnolin Engineering Design Associates Dpc | | | | Email Address Redacted | Email |
| Crago Travel LLC | | | | Email Address Redacted | Email |
| Cragun Law LLC, | | | | Email Address Redacted | Email |
| Craig & Bartelsmeyer P.C. | | | | Email Address Redacted | Email |
| Craig A Adams | | | | Email Address Redacted | Email |
| Craig A Erickson | | | | Email Address Redacted | Email |
| Craig A Hurst Md Pc | | | | Email Address Redacted | Email |
| Craig A Lewis State Farm Agency | | | | Email Address Redacted | Email |
| Craig A Lorenz | | | | Email Address Redacted | Email |
| Craig A Slack Dds | | | | Email Address Redacted | Email |
| Craig A Sorenson | | | | Email Address Redacted | Email |
| Craig Aglietti | | | | Email Address Redacted | Email |
| Craig Alexander | | | | Email Address Redacted | Email |
| Craig Allen | | | | Email Address Redacted | Email |
| Craig Andersen | | | | Email Address Redacted | Email |
| Craig Andersen | | | | Email Address Redacted | Email |
| Craig Anderson | | | | Email Address Redacted | Email |
| Craig Anderson | | | | Email Address Redacted | Email |
| Craig Andrews | | | | Email Address Redacted | Email |
| Craig Arcidiacono Dmd | | | | Email Address Redacted | Email |
| Craig Arel | | | | Email Address Redacted | Email |
| Craig Arnold | | | | Email Address Redacted | Email |
| Craig Aronson | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Craig Arron Gonzalez | | Email Address Redacted | Email |
| Craig Arver | | Email Address Redacted | Email |
| Craig Atkins | | Email Address Redacted | Email |
| Craig Aubrey | | Email Address Redacted | Email |
| Craig Aubrey | | Email Address Redacted | Email |
| Craig B. Kushnir, D.O. LLC | | Email Address Redacted | Email |
| Craig Bailes | | Email Address Redacted | Email |
| Craig Baker | | Email Address Redacted | Email |
| Craig Baker | | Email Address Redacted | Email |
| Craig Baldenhofer Md Pllc | | Email Address Redacted | Email |
| Craig Balkin | | Email Address Redacted | Email |
| Craig Ballen | | Email Address Redacted | Email |
| Craig Baranowski | | Email Address Redacted | Email |
| Craig Barbour | | Email Address Redacted | Email |
| Craig Barclay | | Email Address Redacted | Email |
| Craig Bartels | | Email Address Redacted | Email |
| Craig Basler | | Email Address Redacted | Email |
| Craig Beaulieu | | Email Address Redacted | Email |
| Craig Beeck | | Email Address Redacted | Email |
| Craig Beene | | Email Address Redacted | Email |
| Craig Belcher | | Email Address Redacted | Email |
| Craig Belfield | | Email Address Redacted | Email |
| Craig Bell | | Email Address Redacted | Email |
| Craig Bennett | | Email Address Redacted | Email |
| Craig Berlin | | Email Address Redacted | Email |
| Craig Berscheidt | | Email Address Redacted | Email |
| Craig Bessinger | | Email Address Redacted | Email |
| Craig Beyler | | Email Address Redacted | Email |
| Craig Bilderback | | Email Address Redacted | Email |
| Craig Bohn | | Email Address Redacted | Email |
| Craig Boliver | | Email Address Redacted | Email |
| Craig Boone | | Email Address Redacted | Email |
| Craig Boorman | | Email Address Redacted | Email |
| Craig Booth | | Email Address Redacted | Email |
| Craig Bradford | | Email Address Redacted | Email |
| Craig Brannan | | Email Address Redacted | Email |
| Craig Brannon | | Email Address Redacted | Email |
| Craig Brayman | | Email Address Redacted | Email |
| Craig Breinig | | Email Address Redacted | Email |
| Craig Brian Cotler, Chartered | | Email Address Redacted | Email |
| Craig Bridgeman | | Email Address Redacted | Email |
| Craig Briggs | | Email Address Redacted | Email |
| Craig Broadhead | | Email Address Redacted | Email |
| Craig Bromberg | | Email Address Redacted | Email |
| Craig Brosinski | | Email Address Redacted | Email |
| Craig Brown | | Email Address Redacted | Email |
| Craig Brown | | Email Address Redacted | Email |
| Craig Brown | | Email Address Redacted | Email |
| Craig Brown | | Email Address Redacted | Email |
| Craig Brown | | Email Address Redacted | Email |
| Craig Buchanan | | Email Address Redacted | Email |
| Craig Burger | | Email Address Redacted | Email |
| Craig Burhart | | Email Address Redacted | Email |
| Craig Burris | | Email Address Redacted | Email |
| Craig Butts | | Email Address Redacted | Email |
| Craig C. Pettey Dds Inc. | | Email Address Redacted | Email |
| Craig Cafarelli | | Email Address Redacted | Email |
| Craig Calaflor | | Email Address Redacted | Email |
| Craig Campbell | | Email Address Redacted | Email |
| Craig Campbell | | Email Address Redacted | Email |
| Craig Can 1 | | Email Address Redacted | Email |
| Craig Cancilla | | Email Address Redacted | Email |
| Craig Capriotti | | Email Address Redacted | Email |
| Craig Carney | | Email Address Redacted | Email |
| Craig Carter | | Email Address Redacted | Email |
| Craig Center | | Email Address Redacted | Email |
| Craig Chakov | | Email Address Redacted | Email |
| Craig Charne | | Email Address Redacted | Email |
| Craig Christensen | | Email Address Redacted | Email |
| Craig Clark | | Email Address Redacted | Email |
| Craig Clark | | Email Address Redacted | Email |
| Craig Cline | | Email Address Redacted | Email |
| Craig Cline | | Email Address Redacted | Email |
| Craig Cody | | Email Address Redacted | Email |
| Craig Cohen | | Email Address Redacted | Email |
| Craig Colburn | | Email Address Redacted | Email |
| Craig Cole | | Email Address Redacted | Email |
| Craig Cole | | Email Address Redacted | Email |
| Craig Colson | | Email Address Redacted | Email |
| Craig Colthorp | | Email Address Redacted | Email |
| Craig Commercial Cleaning | | Email Address Redacted | Email |
| Craig Consulting LLC | | Email Address Redacted | Email |
| Craig Cooper | | Email Address Redacted | Email |
| Craig Cottrell | | Email Address Redacted | Email |
| Craig Coultas | | Email Address Redacted | Email |
| Craig Cox | | Email Address Redacted | Email |
| Craig Cox Soils | | Email Address Redacted | Email |
| Craig D. Cook, D.C. | | Email Address Redacted | Email |
| Craig D. Miller, D.D.S., P.A. | | Email Address Redacted | Email |
| Craig Dahl | | Email Address Redacted | Email |
| Craig Davidson | | Email Address Redacted | Email |
| Craig Davis | | Email Address Redacted | Email |
| Craig Davis | | Email Address Redacted | Email |
| Craig Davis | | Email Address Redacted | Email |
| Craig Davis | | Email Address Redacted | Email |
| Craig Deschene | | Email Address Redacted | Email |
| Craig Deshong | | Email Address Redacted | Email |
| Craig Diamond | | Email Address Redacted | Email |
| Craig Dickens | | Email Address Redacted | Email |
| Craig Dierlam | | Email Address Redacted | Email |
| Craig Disque | | Email Address Redacted | Email |
| Craig Dixon | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Craig Dobson | | Email Address Redacted | Email |
| Craig Dodds | | Email Address Redacted | Email |
| Craig Dolbey | | Email Address Redacted | Email |
| Craig Dowler | | Email Address Redacted | Email |
| Craig Dubosar | | Email Address Redacted | Email |
| Craig Dudley | | Email Address Redacted | Email |
| Craig Duford | | Email Address Redacted | Email |
| Craig Dutka | | Email Address Redacted | Email |
| Craig Dwyer | | Email Address Redacted | Email |
| Craig Dyer | | Email Address Redacted | Email |
| Craig E Law Insurance Agency Inc | | Email Address Redacted | Email |
| Craig E. Nelson | | Email Address Redacted | Email |
| Craig Einhorn | | Email Address Redacted | Email |
| Craig Eisenhut | | Email Address Redacted | Email |
| Craig El | | Email Address Redacted | Email |
| Craig Elliott | | Email Address Redacted | Email |
| Craig Engerman | | Email Address Redacted | Email |
| Craig Espevik | | Email Address Redacted | Email |
| Craig Estes | | Email Address Redacted | Email |
| Craig Evan Small | | Email Address Redacted | Email |
| Craig Evans | | Email Address Redacted | Email |
| Craig Evans | | Email Address Redacted | Email |
| Craig Fallick | | Email Address Redacted | Email |
| Craig Fallick | | Email Address Redacted | Email |
| Craig Fallick | | Email Address Redacted | Email |
| Craig Fasino | | Email Address Redacted | Email |
| Craig Feigin | | Email Address Redacted | Email |
| Craig Fenton | | Email Address Redacted | Email |
| Craig Ferns | | Email Address Redacted | Email |
| Craig Fetter | | Email Address Redacted | Email |
| Craig Field | | Email Address Redacted | Email |
| Craig Finney | | Email Address Redacted | Email |
| Craig Fisher | | Email Address Redacted | Email |
| Craig Fleetwood | | Email Address Redacted | Email |
| Craig Fogel | | Email Address Redacted | Email |
| Craig Foulks | | Email Address Redacted | Email |
| Craig Fraley | | Email Address Redacted | Email |
| Craig Frazier | | Email Address Redacted | Email |
| Craig Fredrickson | | Email Address Redacted | Email |
| Craig Friese | | Email Address Redacted | Email |
| Craig Fry | | Email Address Redacted | Email |
| Craig Fry Ark Welding | | Email Address Redacted | Email |
| Craig Funcke | | Email Address Redacted | Email |
| Craig G Hoover Od & Assoiciates Pllc | | Email Address Redacted | Email |
| Craig Gadduang | | Email Address Redacted | Email |
| Craig Galbraith | | Email Address Redacted | Email |
| Craig Gangi | | Email Address Redacted | Email |
| Craig Gardner | | Email Address Redacted | Email |
| Craig Geier | | Email Address Redacted | Email |
| Craig Geisler | | Email Address Redacted | Email |
| Craig Gelbard | | Email Address Redacted | Email |
| Craig Gerber | | Email Address Redacted | Email |
| Craig Germano | | Email Address Redacted | Email |
| Craig Gescheidler | | Email Address Redacted | Email |
| Craig Gescheidler | | Email Address Redacted | Email |
| Craig Girard | | Email Address Redacted | Email |
| Craig Gittens | | Email Address Redacted | Email |
| Craig Gleason | | Email Address Redacted | Email |
| Craig Gliszinski | | Email Address Redacted | Email |
| Craig Glover | | Email Address Redacted | Email |
| Craig Gomez | | Email Address Redacted | Email |
| Craig Gonzales | | Email Address Redacted | Email |
| Craig Good | | Email Address Redacted | Email |
| Craig Gorham | | Email Address Redacted | Email |
| Craig Graham | | Email Address Redacted | Email |
| Craig Griffin | | Email Address Redacted | Email |
| Craig Gross | | Email Address Redacted | Email |
| Craig Gutzwiller | | Email Address Redacted | Email |
| Craig Hall | | Email Address Redacted | Email |
| Craig Hall | | Email Address Redacted | Email |
| Craig Hamlin | | Email Address Redacted | Email |
| Craig Hamor | | Email Address Redacted | Email |
| Craig Hanada | | Email Address Redacted | Email |
| Craig Hanselman | | Email Address Redacted | Email |
| Craig Hardman | | Email Address Redacted | Email |
| Craig Harley | | Email Address Redacted | Email |
| Craig Harris | | Email Address Redacted | Email |
| Craig Hassig | | Email Address Redacted | Email |
| Craig Hathaway | | Email Address Redacted | Email |
| Craig Hauger | | Email Address Redacted | Email |
| Craig Hawkyard | | Email Address Redacted | Email |
| Craig Haynes | | Email Address Redacted | Email |
| Craig Hebert | | Email Address Redacted | Email |
| Craig Hedges Creative | | Email Address Redacted | Email |
| Craig Heer | | Email Address Redacted | Email |
| Craig Heer | | Email Address Redacted | Email |
| Craig Heer | | Email Address Redacted | Email |
| Craig Hegemier | | Email Address Redacted | Email |
| Craig Hegstrom | | Email Address Redacted | Email |
| Craig Heitzmann | | Email Address Redacted | Email |
| Craig Hendrick | | Email Address Redacted | Email |
| Craig Herman | | Email Address Redacted | Email |
| Craig Herman | | Email Address Redacted | Email |
| Craig Hester | | Email Address Redacted | Email |
| Craig Hildebrand | | Email Address Redacted | Email |
| Craig Hindall | | Email Address Redacted | Email |
| Craig Hirsty | | Email Address Redacted | Email |
| Craig Hjalmarson | | Email Address Redacted | Email |
| Craig Hjalmarson | | Email Address Redacted | Email |
| Craig Hocevar | | Email Address Redacted | Email |
| Craig Hollingsworth Surfboards | | Email Address Redacted | Email |
| Craig Hollis | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Craig Hotchkiss | | Email Address Redacted | Email |
| Craig Howard | | Email Address Redacted | Email |
| Craig Huck | | Email Address Redacted | Email |
| Craig Hufford | | Email Address Redacted | Email |
| Craig Humel | | Email Address Redacted | Email |
| Craig Humphreys | | Email Address Redacted | Email |
| Craig Hup | | Email Address Redacted | Email |
| Craig Hurder | | Email Address Redacted | Email |
| Craig Hutton | | Email Address Redacted | Email |
| Craig I. Mizuno Cpa | | Email Address Redacted | Email |
| Craig Iden | | Email Address Redacted | Email |
| Craig J. Gliszinski | | Email Address Redacted | Email |
| Craig Jackson | | Email Address Redacted | Email |
| Craig Jacobsen | | Email Address Redacted | Email |
| Craig Jacobson | | Email Address Redacted | Email |
| Craig Jacobson | | Email Address Redacted | Email |
| Craig James | | Email Address Redacted | Email |
| Craig Janett Farms LLC | | Email Address Redacted | Email |
| Craig Jensen | | Email Address Redacted | Email |
| Craig Johnson | | Email Address Redacted | Email |
| Craig Johnson | | Email Address Redacted | Email |
| Craig Johnson | | Email Address Redacted | Email |
| Craig Johnson | | Email Address Redacted | Email |
| Craig Johnson Construction | | Email Address Redacted | Email |
| Craig Jones | | Email Address Redacted | Email |
| Craig Jones | | Email Address Redacted | Email |
| Craig Jones | | Email Address Redacted | Email |
| Craig Jorgensen | | Email Address Redacted | Email |
| Craig Kahauolopua | | Email Address Redacted | Email |
| Craig Kain, Phd, Psychologist, A Professional Corporation | | Email Address Redacted | Email |
| Craig Kalucki | | Email Address Redacted | Email |
| Craig Kaplan | | Email Address Redacted | Email |
| Craig Kasberg | | Email Address Redacted | Email |
| Craig Kasten | | Email Address Redacted | Email |
| Craig Kaufmann | | Email Address Redacted | Email |
| Craig Kennedy | | Email Address Redacted | Email |
| Craig Kenton | | Email Address Redacted | Email |
| Craig Kessler | | Email Address Redacted | Email |
| Craig Keyser | | Email Address Redacted | Email |
| Craig Kiel | | Email Address Redacted | Email |
| Craig Kiel | | Email Address Redacted | Email |
| Craig Kiell | | Email Address Redacted | Email |
| Craig King | | Email Address Redacted | Email |
| Craig Klein | | Email Address Redacted | Email |
| Craig Koch | | Email Address Redacted | Email |
| Craig Koehler | | Email Address Redacted | Email |
| Craig Kreutzer | | Email Address Redacted | Email |
| Craig L Roeder | | Email Address Redacted | Email |
| Craig L Tadken | | Email Address Redacted | Email |
| Craig Labrum | | Email Address Redacted | Email |
| Craig Laliberte | | Email Address Redacted | Email |
| Craig Lambert | | Email Address Redacted | Email |
| Craig Lange | | Email Address Redacted | Email |
| Craig Laurier | | Email Address Redacted | Email |
| Craig Lawrance | | Email Address Redacted | Email |
| Craig Lawrence | | Email Address Redacted | Email |
| Craig Lee | | Email Address Redacted | Email |
| Craig Lemoyne | | Email Address Redacted | Email |
| Craig Leslie | | Email Address Redacted | Email |
| Craig Letizia | | Email Address Redacted | Email |
| Craig Letizia | | Email Address Redacted | Email |
| Craig Lichter | | Email Address Redacted | Email |
| Craig Long | | Email Address Redacted | Email |
| Craig Lott | | Email Address Redacted | Email |
| Craig Lovasz | | Email Address Redacted | Email |
| Craig Lowy | | Email Address Redacted | Email |
| Craig Lytle | | Email Address Redacted | Email |
| Craig M Arceneaux | | Email Address Redacted | Email |
| Craig M Truman | | Email Address Redacted | Email |
| Craig M. Gibson | | Email Address Redacted | Email |
| Craig Mabrey | | Email Address Redacted | Email |
| Craig Macken | | Email Address Redacted | Email |
| Craig Maki | | Email Address Redacted | Email |
| Craig Manderson | | Email Address Redacted | Email |
| Craig Maples | | Email Address Redacted | Email |
| Craig Marks | | Email Address Redacted | Email |
| Craig Marshall | | Email Address Redacted | Email |
| Craig Marshall | | Email Address Redacted | Email |
| Craig Marshall | | Email Address Redacted | Email |
| Craig Martel | | Email Address Redacted | Email |
| Craig Martin | | Email Address Redacted | Email |
| Craig Martin | | Email Address Redacted | Email |
| Craig Martin Wall Covering, Inc | | Email Address Redacted | Email |
| Craig Maslowsky | | Email Address Redacted | Email |
| Craig Mateer | | Email Address Redacted | Email |
| Craig Matthew Haba | | Email Address Redacted | Email |
| Craig Maurer | | Email Address Redacted | Email |
| Craig Mauro | | Email Address Redacted | Email |
| Craig Mcallister | | Email Address Redacted | Email |
| Craig Mccoy | | Email Address Redacted | Email |
| Craig Mccrory | | Email Address Redacted | Email |
| Craig Mcdonald | | Email Address Redacted | Email |
| Craig Mcdonnel | | Email Address Redacted | Email |
| Craig Mcdougald | | Email Address Redacted | Email |
| Craig Mcfarland | | Email Address Redacted | Email |
| Craig Mckenzie | | Email Address Redacted | Email |
| Craig Mckenzie | | Email Address Redacted | Email |
| Craig Mckinley | | Email Address Redacted | Email |
| Craig Mclaurin | | Email Address Redacted | Email |
| Craig Mcmillan | | Email Address Redacted | Email |
| Craig Mcrory | | Email Address Redacted | Email |
| Craig Metz | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Craig Mihalko | | Email Address Redacted | Email |
| Craig Milburn | | Email Address Redacted | Email |
| Craig Miller | | Email Address Redacted | Email |
| Craig Miller | | Email Address Redacted | Email |
| Craig Miller | | Email Address Redacted | Email |
| Craig Miller | | Email Address Redacted | Email |
| Craig Minami | | Email Address Redacted | Email |
| Craig Mitchell | | Email Address Redacted | Email |
| Craig Mizuno | | Email Address Redacted | Email |
| Craig Moncreiff | | Email Address Redacted | Email |
| Craig Moore | | Email Address Redacted | Email |
| Craig Morgan | | Email Address Redacted | Email |
| Craig Mori | | Email Address Redacted | Email |
| Craig Morrell | | Email Address Redacted | Email |
| Craig Morris | | Email Address Redacted | Email |
| Craig Morrisette | | Email Address Redacted | Email |
| Craig Morton | | Email Address Redacted | Email |
| Craig Mosser | | Email Address Redacted | Email |
| Craig Muster Coaching | | Email Address Redacted | Email |
| Craig Myers | | Email Address Redacted | Email |
| Craig N Reitz | | Email Address Redacted | Email |
| Craig Naylor | | Email Address Redacted | Email |
| Craig Needham | | Email Address Redacted | Email |
| Craig Nelson | | Email Address Redacted | Email |
| Craig Nelson | | Email Address Redacted | Email |
| Craig Nelson | | Email Address Redacted | Email |
| Craig Nelson | | Email Address Redacted | Email |
| Craig Neubecker | | Email Address Redacted | Email |
| Craig Newman | | Email Address Redacted | Email |
| Craig Newmark | | Email Address Redacted | Email |
| Craig Newton | | Email Address Redacted | Email |
| Craig Nicarry | | Email Address Redacted | Email |
| Craig Nichols | | Email Address Redacted | Email |
| Craig Nielsen | | Email Address Redacted | Email |
| Craig Norton | | Email Address Redacted | Email |
| Craig Olson | | Email Address Redacted | Email |
| Craig Outland | | Email Address Redacted | Email |
| Craig Owens | | Email Address Redacted | Email |
| Craig Pace | | Email Address Redacted | Email |
| Craig Paisley | | Email Address Redacted | Email |
| Craig Palmer | | Email Address Redacted | Email |
| Craig Parkinson | | Email Address Redacted | Email |
| Craig Parsons | | Email Address Redacted | Email |
| Craig Patterson | | Email Address Redacted | Email |
| Craig Patterson | | Email Address Redacted | Email |
| Craig Payne | | Email Address Redacted | Email |
| Craig Peachey | | Email Address Redacted | Email |
| Craig Pearce Dmd | | Email Address Redacted | Email |
| Craig Peavy | | Email Address Redacted | Email |
| Craig Peck | | Email Address Redacted | Email |
| Craig Pelton | | Email Address Redacted | Email |
| Craig Pennings LLC | | Email Address Redacted | Email |
| Craig Perkins | | Email Address Redacted | Email |
| Craig Perkins Financial Services, LLC | | Email Address Redacted | Email |
| Craig Persiko | | Email Address Redacted | Email |
| Craig Peters | | Email Address Redacted | Email |
| Craig Peters | | Email Address Redacted | Email |
| Craig Pfaff | | Email Address Redacted | Email |
| Craig Phillips | | Email Address Redacted | Email |
| Craig Phinn | | Email Address Redacted | Email |
| Craig Pierce | | Email Address Redacted | Email |
| Craig Pierce | | Email Address Redacted | Email |
| Craig Pietrowiak | | Email Address Redacted | Email |
| Craig Pietrowiak | | Email Address Redacted | Email |
| Craig Pietrowiak | | Email Address Redacted | Email |
| Craig Pitcairn | | Email Address Redacted | Email |
| Craig Pitts | | Email Address Redacted | Email |
| Craig Plocker | | Email Address Redacted | Email |
| Craig Polnoff | | Email Address Redacted | Email |
| Craig Polnoff | | Email Address Redacted | Email |
| Craig Pospisil | | Email Address Redacted | Email |
| Craig Potter | | Email Address Redacted | Email |
| Craig Powell | | Email Address Redacted | Email |
| Craig Primo | | Email Address Redacted | Email |
| Craig Pudlo | | Email Address Redacted | Email |
| Craig R Frank | | Email Address Redacted | Email |
| Craig Rakowsky | | Email Address Redacted | Email |
| Craig Ransaw | | Email Address Redacted | Email |
| Craig Rapp | | Email Address Redacted | Email |
| Craig Ray | | Email Address Redacted | Email |
| Craig Reisinger | | Email Address Redacted | Email |
| Craig Renfro | | Email Address Redacted | Email |
| Craig Renfro | | Email Address Redacted | Email |
| Craig Richardson | | Email Address Redacted | Email |
| Craig Richardson LLC | | Email Address Redacted | Email |
| Craig Richter | | Email Address Redacted | Email |
| Craig Risoli | | Email Address Redacted | Email |
| Craig Rizzo | | Email Address Redacted | Email |
| Craig Robert Lahaie | | Email Address Redacted | Email |
| Craig Robertson | | Email Address Redacted | Email |
| Craig Robinson | | Email Address Redacted | Email |
| Craig Rossetti | | Email Address Redacted | Email |
| Craig Rubino | | Email Address Redacted | Email |
| Craig Rutherford | | Email Address Redacted | Email |
| Craig Ryffel | | Email Address Redacted | Email |
| Craig S Jones | | Email Address Redacted | Email |
| Craig S. Kojima | | Email Address Redacted | Email |
| Craig S. Smith Dds Pc | | Email Address Redacted | Email |
| Craig Saling | | Email Address Redacted | Email |
| Craig Sanders | | Email Address Redacted | Email |
| Craig Santos | | Email Address Redacted | Email |
| Craig Scholz | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Craig Schreiber | | Email Address Redacted | Email |
| Craig Schwickrath | | Email Address Redacted | Email |
| Craig Schwickrath | | Email Address Redacted | Email |
| Craig Scott | | Email Address Redacted | Email |
| Craig Scott | | Email Address Redacted | Email |
| Craig Scott | | Email Address Redacted | Email |
| Craig Seitz | | Email Address Redacted | Email |
| Craig Seitz | | Email Address Redacted | Email |
| Craig Semmelmeyer | | Email Address Redacted | Email |
| Craig Sendach | | Email Address Redacted | Email |
| Craig Sevde | | Email Address Redacted | Email |
| Craig Shartner | | Email Address Redacted | Email |
| Craig Shepard | | Email Address Redacted | Email |
| Craig Shih | | Email Address Redacted | Email |
| Craig Sicinski | | Email Address Redacted | Email |
| Craig Simon | | Email Address Redacted | Email |
| Craig Sisson | | Email Address Redacted | Email |
| Craig Slack | | Email Address Redacted | Email |
| Craig Smalley | | Email Address Redacted | Email |
| Craig Smith | | Email Address Redacted | Email |
| Craig Smith | | Email Address Redacted | Email |
| Craig Smith | | Email Address Redacted | Email |
| Craig Smith | | Email Address Redacted | Email |
| Craig Snyder | | Email Address Redacted | Email |
| Craig Snyder | | Email Address Redacted | Email |
| Craig Soaries | | Email Address Redacted | Email |
| Craig Sobande | | Email Address Redacted | Email |
| Craig Solis | | Email Address Redacted | Email |
| Craig Southerland | | Email Address Redacted | Email |
| Craig Souza | | Email Address Redacted | Email |
| Craig Speirer | | Email Address Redacted | Email |
| Craig Stanek | | Email Address Redacted | Email |
| Craig Stanley | | Email Address Redacted | Email |
| Craig Stannard | | Email Address Redacted | Email |
| Craig Starratt | | Email Address Redacted | Email |
| Craig Stern | | Email Address Redacted | Email |
| Craig Stenberg | | Email Address Redacted | Email |
| Craig Stephenson | | Email Address Redacted | Email |
| Craig Sterling | | Email Address Redacted | Email |
| Craig Stern | | Email Address Redacted | Email |
| Craig Stevens | | Email Address Redacted | Email |
| Craig Stidham | | Email Address Redacted | Email |
| Craig Stoler | | Email Address Redacted | Email |
| Craig Sussman | | Email Address Redacted | Email |
| Craig Swaner Phd | | Email Address Redacted | Email |
| Craig Switzer | | Email Address Redacted | Email |
| Craig T Pleva | | Email Address Redacted | Email |
| Craig Taddonio | | Email Address Redacted | Email |
| Craig Tanio | | Email Address Redacted | Email |
| Craig Taylor | | Email Address Redacted | Email |
| Craig Teasdale, Dc, Pc | | Email Address Redacted | Email |
| Craig Teofilo | | Email Address Redacted | Email |
| Craig Theurer | | Email Address Redacted | Email |
| Craig Thigpen | | Email Address Redacted | Email |
| Craig Thomas | | Email Address Redacted | Email |
| Craig Thorn | | Email Address Redacted | Email |
| Craig Tilford Jr | | Email Address Redacted | Email |
| Craig Tinnelle | | Email Address Redacted | Email |
| Craig Tremblay | | Email Address Redacted | Email |
| Craig Tribus | | Email Address Redacted | Email |
| Craig Tronti | | Email Address Redacted | Email |
| Craig Ultsch | | Email Address Redacted | Email |
| Craig Ultsch | | Email Address Redacted | Email |
| Craig Undlin | | Email Address Redacted | Email |
| Craig Upham | | Email Address Redacted | Email |
| Craig Urbine | | Email Address Redacted | Email |
| Craig V Hill | | Email Address Redacted | Email |
| Craig Vandenheuvel | | Email Address Redacted | Email |
| Craig Varnadore | | Email Address Redacted | Email |
| Craig Veilleux | | Email Address Redacted | Email |
| Craig Verm | | Email Address Redacted | Email |
| Craig Vollendorf | | Email Address Redacted | Email |
| Craig Voorhees, Attorney At Law, LLC | | Email Address Redacted | Email |
| Craig Vovillia | | Email Address Redacted | Email |
| Craig W. Pearl, Psy.D., P.C. | | Email Address Redacted | Email |
| Craig Walker | | Email Address Redacted | Email |
| Craig Walker | | Email Address Redacted | Email |
| Craig Wallace | | Email Address Redacted | Email |
| Craig Wallace | | Email Address Redacted | Email |
| Craig Wallen | | Email Address Redacted | Email |
| Craig Walthour | | Email Address Redacted | Email |
| Craig Wasserman | | Email Address Redacted | Email |
| Craig Watkins | | Email Address Redacted | Email |
| Craig Watkins | | Email Address Redacted | Email |
| Craig Watson | | Email Address Redacted | Email |
| Craig Watson | | Email Address Redacted | Email |
| Craig Weasenforth | | Email Address Redacted | Email |
| Craig Weber | | Email Address Redacted | Email |
| Craig Webster | | Email Address Redacted | Email |
| Craig Weil | | Email Address Redacted | Email |
| Craig Weiss | | Email Address Redacted | Email |
| Craig Weissman | | Email Address Redacted | Email |
| Craig Weitzel | | Email Address Redacted | Email |
| Craig Wells | | Email Address Redacted | Email |
| Craig Welton | | Email Address Redacted | Email |
| Craig Westerman | | Email Address Redacted | Email |
| Craig Whitaker | | Email Address Redacted | Email |
| Craig White | | Email Address Redacted | Email |
| Craig White | | Email Address Redacted | Email |
| Craig White | | Email Address Redacted | Email |
| Craig Whitmore | | Email Address Redacted | Email |
| Craig Williams | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Craig Wolf | | | Email Address Redacted | Email |
| Craig Wolfe | | | Email Address Redacted | Email |
| Craig Wood | | | Email Address Redacted | Email |
| Craig Woods | | | Email Address Redacted | Email |
| Craig Woods Trucking | | | Email Address Redacted | Email |
| Craig Woolard | | | Email Address Redacted | Email |
| Craig Wooten | | | Email Address Redacted | Email |
| Craig Wright Ins | | | Email Address Redacted | Email |
| Craig Wroe Interiors & Staging | | | Email Address Redacted | Email |
| Craig Yount | | | Email Address Redacted | Email |
| Craig Zaleck | | | Email Address Redacted | Email |
| Craig Zappa | | | Email Address Redacted | Email |
| Craig Zook | | | Email Address Redacted | Email |
| Craig Zook | | | Email Address Redacted | Email |
| Craig Zucker | | | Email Address Redacted | Email |
| Craig Zurman | | | Email Address Redacted | Email |
| Craigrheingruber | | | Email Address Redacted | Email |
| Craig'S Classics | | | Email Address Redacted | Email |
| Craigs Crowns Inc | | | Email Address Redacted | Email |
| Craigs Dairy Dream | | | Email Address Redacted | Email |
| Craig'S Deli Ii LLC | | | Email Address Redacted | Email |
| Craig'S Transport LLC | | | Email Address Redacted | Email |
| Craig'S Tree Service, LLC | | | Email Address Redacted | Email |
| Crainco, Inc. | | | Email Address Redacted | Email |
| Crain'S Mobile Home Towing LLC | | | Email Address Redacted | Email |
| Cramer & Company, Inc | | | Email Address Redacted | Email |
| Cramer Pllc | | | Email Address Redacted | Email |
| Cramer'S Carpet, Inc | | | Email Address Redacted | Email |
| Cramers Creekside Cabins, Inc. | | | Email Address Redacted | Email |
| Cramers Services | | | Email Address Redacted | Email |
| Cramesia Dice | | | Email Address Redacted | Email |
| Cranberries & Whiskey | | | Email Address Redacted | Email |
| Cranberry Cove Marina, Inc. | | | Email Address Redacted | Email |
| Cranberry Creek | | | Email Address Redacted | Email |
| Cranberry Growers Service, Inc. | | | Email Address Redacted | Email |
| Cranberry Sauce | | | Email Address Redacted | Email |
| Cranberry Swamp Enterprises LLC | | | Email Address Redacted | Email |
| Cranberry'S Antiques | | | Email Address Redacted | Email |
| Cranbury Business Services, Inc. | | | Email Address Redacted | Email |
| Cranbury Road Chiropractic | | | Email Address Redacted | Email |
| Crandall Consulting, Inc. | | | Email Address Redacted | Email |
| Crandall Engineering, LLC | | | Email Address Redacted | Email |
| Crandall Enterprises | | | Email Address Redacted | Email |
| Crandall Hahn | | | Email Address Redacted | Email |
| Crandleshed, LLC | | | Email Address Redacted | Email |
| Crane Binder Technologies | | | Email Address Redacted | Email |
| Crane Montigny | | | Email Address Redacted | Email |
| Crane Promotional Products | | | Email Address Redacted | Email |
| Crane Surgical Services Pa | | | Email Address Redacted | Email |
| Crane Vocational Consulting | | | Email Address Redacted | Email |
| Craneman Inc | | | Email Address Redacted | Email |
| Cranemaster, LLC | | | Email Address Redacted | Email |
| Cranenek Professional Cleaning Services, LLC | | | Email Address Redacted | Email |
| Cranes'S Tree & Shrub Service, Inc. | | | Email Address Redacted | Email |
| Cranford Nails & Spa LLC | | | Email Address Redacted | Email |
| Cranium Capital LLC | | | Email Address Redacted | Email |
| Crank Conversion | | | Email Address Redacted | Email |
| Cranky Arts Vintage & Unusal | | | Email Address Redacted | Email |
| Cranmer Food Crops Grown Under Cover | | | Email Address Redacted | Email |
| Cranmore Carpet Cleaning LLC | | | Email Address Redacted | Email |
| Crann Ull, LLC | | | Email Address Redacted | Email |
| Cranford Meehan Attorneys At Law | | | Email Address Redacted | Email |
| Crash Scene Consultants | | | Email Address Redacted | Email |
| Cratisa Caldwell | | | Email Address Redacted | Email |
| Craug Rock | | | Email Address Redacted | Email |
| Crave | | | Email Address Redacted | Email |
| Crave A Cut | | | Email Address Redacted | Email |
| Crave Cafe | | | Email Address Redacted | Email |
| Crave Electric | | | Email Address Redacted | Email |
| Crave The Braid | | | Email Address Redacted | Email |
| Craven E. Walden Enterprise | | | Email Address Redacted | Email |
| Craven Harris Associates | | | Email Address Redacted | Email |
| Cravens & Associates, Inc. | | | Email Address Redacted | Email |
| Cravens Custom Woodwork | | | Email Address Redacted | Email |
| Cravens Electric | | | Email Address Redacted | Email |
| Craving Art Studio | | | Email Address Redacted | Email |
| Cravings Gyros, Inc | | | Email Address Redacted | Email |
| Cravings Inc. | | | Email Address Redacted | Email |
| Crawads Restaurant Group, LLC | | | Email Address Redacted | Email |
| Crawfish House & Grill | 1214 South Union St | Opelousas, LA 70570 | | First Class Mail |
| Crawfish House & Grill | | | Email Address Redacted | Email |
| Crawfish World LLC | | | Email Address Redacted | Email |
| Crawford & Harris Construction Inc | | | Email Address Redacted | Email |
| Crawford Construction Corp | | | Email Address Redacted | Email |
| Crawford Equipment, Inc. | | | Email Address Redacted | Email |
| Crawford Evaluation Group | | | Email Address Redacted | Email |
| Crawford Fruit LLC. | | | Email Address Redacted | Email |
| Crawford Gifts & Merchandise | | | Email Address Redacted | Email |
| Crawford Logging | | | Email Address Redacted | Email |
| Crawford Logistics LLC | | | Email Address Redacted | Email |
| Crawford Medical Management Corp | | | Email Address Redacted | Email |
| Crawford Merritt & Company Pc | | | Email Address Redacted | Email |
| Crawford Oil Company Inc. | | | Email Address Redacted | Email |
| Crawford Perodin | | | Email Address Redacted | Email |
| Crawford Solid Waste Recycle Center | | | Email Address Redacted | Email |
| Crawford Wilcox & Associates LLC | | | Email Address Redacted | Email |
| Crawford, John | | | Email Address Redacted | Email |
| Crawford-Raynor Door Company | | | Email Address Redacted | Email |
| Crawford'S Kamp | | | Email Address Redacted | Email |
| Crawley Dental Services, Inc | | | Email Address Redacted | Email |
| Crawlspace Artisans LLC | | | Email Address Redacted | Email |
| Cray Fitness LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Crayon Ranch Child Care Center, Inc | | Email Address Redacted | Email |
| Crayons Gone Wild | | Email Address Redacted | Email |
| Craythorne Construction Co., Inc. | | Email Address Redacted | Email |
| Crayton Kidd | | Email Address Redacted | Email |
| Craze | | Email Address Redacted | Email |
| Crazy About You LLC | | Email Address Redacted | Email |
| Crazy Babies Daycare | | Email Address Redacted | Email |
| Crazy Beach Pizza LLC | | Email Address Redacted | Email |
| Crazy Billys Deer Park Liquors Inc | | Email Address Redacted | Email |
| Crazy Deals Home Superstore LLC | | Email Address Redacted | Email |
| Crazy G Holdings Inc. | | Email Address Redacted | Email |
| Crazy Happy LLC | | Email Address Redacted | Email |
| Crazy Hawg Bbq & Catering | | Email Address Redacted | Email |
| Crazy Horse Services | | Email Address Redacted | Email |
| Crazy Lama LLC | | Email Address Redacted | Email |
| Crazy Little Deals | | Email Address Redacted | Email |
| Crazy Momma Productions | | Email Address Redacted | Email |
| Crazy North Inc. | | Email Address Redacted | Email |
| Crazy Studios Inc. | | Email Address Redacted | Email |
| Crazy Sushi Oregon Inc | | Email Address Redacted | Email |
| Crazy Tommy'S LLC, | | Email Address Redacted | Email |
| Crazycutz | | Email Address Redacted | Email |
| Crazypants Productions Inc | | Email Address Redacted | Email |
| Crazytown, Llc | | Email Address Redacted | Email |
| Crb Enterprises Inc. | | Email Address Redacted | Email |
| Crbtrucking | | Email Address Redacted | Email |
| Crc Assist LLC | | Email Address Redacted | Email |
| Crc Group LLC | | Email Address Redacted | Email |
| Crc Pc | | Email Address Redacted | Email |
| Crck Funding | | Email Address Redacted | Email |
| Crdental, Pllc | | Email Address Redacted | Email |
| Crds Enterprises.Llc | | Email Address Redacted | Email |
| Cre Realty | | Email Address Redacted | Email |
| Cre8 Audio Inc | | Email Address Redacted | Email |
| Cre8 Hope | | Email Address Redacted | Email |
| Cre8ion Group LLC | | Email Address Redacted | Email |
| Cre-8-Tive Learner'S Daycare | | Email Address Redacted | Email |
| Crea Realty Group, Inc | | Email Address Redacted | Email |
| Crea Results LLC | | Email Address Redacted | Email |
| Creaciones Guerrero | | Email Address Redacted | Email |
| Creacomm Switching Corp, Inc. | | Email Address Redacted | Email |
| Creag Adams | | Email Address Redacted | Email |
| Creager & Newhouse Pa | | Email Address Redacted | Email |
| Cream & Sugar Storefront LLC | | Email Address Redacted | Email |
| Cream City Restoration | | Email Address Redacted | Email |
| Cream Cuisine | | Email Address Redacted | Email |
| Cream Ridge Winery Inc | | Email Address Redacted | Email |
| Cream Team Sho | | Email Address Redacted | Email |
| Creamer Construction LLC | | Email Address Redacted | Email |
| Creamery Pop | | Email Address Redacted | Email |
| Creasy Construction | | Email Address Redacted | Email |
| Create Counseling Center LLC | | Email Address Redacted | Email |
| Create Event Solutions | | Email Address Redacted | Email |
| Create It Custom LLC. | | Email Address Redacted | Email |
| Create Momentum LLC | | Email Address Redacted | Email |
| Create Or Elevate | | Email Address Redacted | Email |
| Create Sfn, Inc | | Email Address Redacted | Email |
| Create The Future Construction Inc. | | Email Address Redacted | Email |
| Create, Mix & Mingle | | Email Address Redacted | Email |
| Create+Co | | Email Address Redacted | Email |
| Created By Design Inc | | Email Address Redacted | Email |
| Created Entertainment LLC | | Email Address Redacted | Email |
| Created For Greater Psychaitric Rehabilitation Program, LLC | | Email Address Redacted | Email |
| Created2Empower Counseling Services, LLC | | Email Address Redacted | Email |
| Creatice Ag Products, Inc. | | Email Address Redacted | Email |
| Creating Colorful Communities | | Email Address Redacted | Email |
| Creating Images Salon | | Email Address Redacted | Email |
| Creating Memories Travel LLC | | Email Address Redacted | Email |
| Creating Residuals Inc | | Email Address Redacted | Email |
| Creating Sustainable Landscapes, LLC | | Email Address Redacted | Email |
| Creatingwithin LLC | | Email Address Redacted | Email |
| Creation By Lam Inc | | Email Address Redacted | Email |
| Creation Dance Championships, Inc. | | Email Address Redacted | Email |
| Creation Design Company LLC | | Email Address Redacted | Email |
| Creation Landscapes | | Email Address Redacted | Email |
| Creation Living Center | | Email Address Redacted | Email |
| Creation Nails Salon LLC | | Email Address Redacted | Email |
| Creation Station Studio Dba | | Email Address Redacted | Email |
| Creations | | Email Address Redacted | Email |
| Creations By Keeley. LLC | | Email Address Redacted | Email |
| Creations By Lorna Prints & More | | Email Address Redacted | Email |
| Creations By Nola Nc | | Email Address Redacted | Email |
| Creations by Rita | | Email Address Redacted | Email |
| Creations In Fabric & Design, Inc. | | Email Address Redacted | Email |
| Creations In Lucite Inc | | Email Address Redacted | Email |
| Creations Jehovah Nissi, | | Email Address Redacted | Email |
| Creationz Hair Studio | | Email Address Redacted | Email |
| Creativa Therapy LLC | | Email Address Redacted | Email |
| Creative & Caring Counseling, LLC | | Email Address Redacted | Email |
| Creative Advertising | | Email Address Redacted | Email |
| Creative Air Solutions Inc | | Email Address Redacted | Email |
| Creative Artistics | | Email Address Redacted | Email |
| Creative Arts & Expression | | Email Address Redacted | Email |
| Creative Auto Collision | | Email Address Redacted | Email |
| Creative Baths, LLC | | Email Address Redacted | Email |
| Creative Behavioral Solutions | | Email Address Redacted | Email |
| Creative Benefit Consultants Inc. | | Email Address Redacted | Email |
| Creative Botanicals, LLC | | Email Address Redacted | Email |
| Creative Business Accounting & Tax Service | | Email Address Redacted | Email |
| Creative Business Development LLC | | Email Address Redacted | Email |
| Creative By Design | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Creative Cabin Studios LLC | | Email Address Redacted | Email |
| Creative Cabinet Source, LLC | | Email Address Redacted | Email |
| Creative Care By Annelle LLC | | Email Address Redacted | Email |
| Creative Carpets | | Email Address Redacted | Email |
| Creative Child Ap LLC | | Email Address Redacted | Email |
| Creative Children Childcare | | Email Address Redacted | Email |
| Creative City Collaborative Of Delray Beach, Inc. | | Email Address Redacted | Email |
| Creative Claim Services Inc | | Email Address Redacted | Email |
| Creative Classic Agency | | Email Address Redacted | Email |
| Creative Coatings LLC | | Email Address Redacted | Email |
| Creative Commissary LLC | | Email Address Redacted | Email |
| Creative Commons Design Group | | Email Address Redacted | Email |
| Creative Communication Counseling Inc | | Email Address Redacted | Email |
| Creative Conception Services LLC | | Email Address Redacted | Email |
| Creative Concepts Printing, Graphics & Design | | Email Address Redacted | Email |
| Creative Concierge Of The Villages, Inc | | Email Address Redacted | Email |
| Creative Concrete | | Email Address Redacted | Email |
| Creative Construction Works LLC | | Email Address Redacted | Email |
| Creative Consultancy Usa Inc | | Email Address Redacted | Email |
| Creative Container LLC | | Email Address Redacted | Email |
| Creative Containers Corporation | | Email Address Redacted | Email |
| Creative Contracting& Investments | | Email Address Redacted | Email |
| Creative Conventions & Events | | Email Address Redacted | Email |
| Creative Cooperative | | Email Address Redacted | Email |
| Creative Countertops & More, LLC | | Email Address Redacted | Email |
| Creative Couture | | Email Address Redacted | Email |
| Creative Crafts & More | | Email Address Redacted | Email |
| Creative Crafty Collectibles | | Email Address Redacted | Email |
| Creative Craving LLC | | Email Address Redacted | Email |
| Creative Credit Consultants LLC | | Email Address Redacted | Email |
| Creative Culture By Carney | | Email Address Redacted | Email |
| Creative Cut Hair Design & Spa Inc. | | Email Address Redacted | Email |
| Creative Cuts LLC | | Email Address Redacted | Email |
| Creative Cuts Plus | | Email Address Redacted | Email |
| Creative Dance LLC | | Email Address Redacted | Email |
| Creative Data Research Inc | | Email Address Redacted | Email |
| Creative Decks Finished Carpentry | | Email Address Redacted | Email |
| Creative Defense Systems | | Email Address Redacted | Email |
| Creative Dental Arts | | Email Address Redacted | Email |
| Creative Design & Signs Inc | | Email Address Redacted | Email |
| Creative Design Associates | | Email Address Redacted | Email |
| Creative Design Group | | Email Address Redacted | Email |
| Creative Design Group | | Email Address Redacted | Email |
| Creative Design Kitchen & Ba | | Email Address Redacted | Email |
| Creative Design Loft | | Email Address Redacted | Email |
| Creative Deviants Inc | | Email Address Redacted | Email |
| Creative Digital Group | | Email Address Redacted | Email |
| Creative Dining Inc. | | Email Address Redacted | Email |
| Creative Dreams Masonry Inc | | Email Address Redacted | Email |
| Creative Dynamics, | | Email Address Redacted | Email |
| Creative Earthscapes | | Email Address Redacted | Email |
| Creative Effex | | Email Address Redacted | Email |
| Creative Embroidery LLC | | Email Address Redacted | Email |
| Creative Energy Electric Incorporated, | | Email Address Redacted | Email |
| Creative Enhancements | | Email Address Redacted | Email |
| Creative Express LLC | | Email Address Redacted | Email |
| Creative Expressions | | Email Address Redacted | Email |
| Creative Expressions, Inc | | Email Address Redacted | Email |
| Creative Family Connections LLC | | Email Address Redacted | Email |
| Creative Fence Concepts, Inc. | | Email Address Redacted | Email |
| Creative Financial Strategies Nj | | Email Address Redacted | Email |
| Creative Financial Team, LLC | | Email Address Redacted | Email |
| Creative Flame Media, LLC | | Email Address Redacted | Email |
| Creative Foundations | | Email Address Redacted | Email |
| Creative Funding Services | | Email Address Redacted | Email |
| Creative Furlow | | Email Address Redacted | Email |
| Creative Gains | | Email Address Redacted | Email |
| Creative Genius Law | | Email Address Redacted | Email |
| Creative Global Schools | | Email Address Redacted | Email |
| Creative Global Services LLC | | Email Address Redacted | Email |
| Creative Grain LLC | | Email Address Redacted | Email |
| Creative Graphic Design Corp | | Email Address Redacted | Email |
| Creative Green Landscaping, Inc. | | Email Address Redacted | Email |
| Creative Hair & Nails | | Email Address Redacted | Email |
| Creative Hardscapes | | Email Address Redacted | Email |
| Creative Health Food Store Inc | | Email Address Redacted | Email |
| Creative Help Desk | | Email Address Redacted | Email |
| Creative Hi-Tech Ltd. | | Email Address Redacted | Email |
| Creative Home Technologies LLC | | Email Address Redacted | Email |
| Creative Hope Consulting LLC | | Email Address Redacted | Email |
| Creative House Consortium LLC | | Email Address Redacted | Email |
| Creative Housing Investments, LLC | | Email Address Redacted | Email |
| Creative Industries Inc | | Email Address Redacted | Email |
| Creative Innovation Developers Inc | | Email Address Redacted | Email |
| Creative Innovations, LLC | | Email Address Redacted | Email |
| Creative Inspirations Inc | | Email Address Redacted | Email |
| Creative Installation Inc | | Email Address Redacted | Email |
| Creative Insurance Options | | Email Address Redacted | Email |
| Creative Interpretations Photography | | Email Address Redacted | Email |
| Creative Investment Deal LLC | | Email Address Redacted | Email |
| Creative It Designs LLC | | Email Address Redacted | Email |
| Creative Jones LLC | | Email Address Redacted | Email |
| Creative Kid College Coach | | Email Address Redacted | Email |
| Creative Kids Academy & Preschool | | Email Address Redacted | Email |
| Creative Kutz Lawn Care | | Email Address Redacted | Email |
| Creative Landscapes | | Email Address Redacted | Email |
| Creative Learning Academy | | Email Address Redacted | Email |
| Creative Learning Concepts, LLC | | Email Address Redacted | Email |
| Creative License Design LLC | | Email Address Redacted | Email |
| Creative Lifestyles | | Email Address Redacted | Email |
| Creative Lighting | | Email Address Redacted | Email |
| Creative Lil Steps | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Creative Little Learners | | Email Address Redacted | Email |
| Creative Living Centers | | Email Address Redacted | Email |
| Creative Love Egg Donation Agency, LLC | | Email Address Redacted | Email |
| Creative Machine Consulting, LLC | | Email Address Redacted | Email |
| Creative Machining Concepts | | Email Address Redacted | Email |
| Creative Management Group | | Email Address Redacted | Email |
| Creative Marketing Concepts, Inc. | | Email Address Redacted | Email |
| Creative Marketing Products | | Email Address Redacted | Email |
| Creative Master Dental Pllc | | Email Address Redacted | Email |
| Creative Migration, LLC | | Email Address Redacted | Email |
| Creative Millwork & Design, Inc. | | Email Address Redacted | Email |
| Creative Minds Child Development Center | | Email Address Redacted | Email |
| Creative Minds Learning Acaemy LLC | | Email Address Redacted | Email |
| Creative Minds Montessori | | Email Address Redacted | Email |
| Creative Minds Studio Inc | | Email Address Redacted | Email |
| Creative Minds, Inc | | Email Address Redacted | Email |
| Creative Minds, Inc. | | Email Address Redacted | Email |
| Creative Mixx | | Email Address Redacted | Email |
| Creative Muscle Studios LLC | | Email Address Redacted | Email |
| Creative Nail | | Email Address Redacted | Email |
| Creative Nail & Beauty Center, Inc. | | Email Address Redacted | Email |
| Creative Nail Design | | Email Address Redacted | Email |
| Creative Nails | | Email Address Redacted | Email |
| Creative Nails | | Email Address Redacted | Email |
| Creative Nails & Spa | | Email Address Redacted | Email |
| Creative Nails & Spa One, | | Email Address Redacted | Email |
| Creative Nails Spa | | Email Address Redacted | Email |
| Creative Occasions | | Email Address Redacted | Email |
| Creative Outcomes, Inc | | Email Address Redacted | Email |
| Creative Outdoor Finishes, LLC | | Email Address Redacted | Email |
| Creative Paper LLC | | Email Address Redacted | Email |
| Creative Partners West Inc | | Email Address Redacted | Email |
| Creative Perspectives P.A.W.C. Inc. | | Email Address Redacted | Email |
| Creative Pet Group | | Email Address Redacted | Email |
| Creative Pieces | | Email Address Redacted | Email |
| Creative Placement Agency LLC | | Email Address Redacted | Email |
| Creative Plastering & Stucco Corp | | Email Address Redacted | Email |
| Creative Plastics Corp. | | Email Address Redacted | Email |
| Creative Plumbing LLC | | Email Address Redacted | Email |
| Creative Print Services | | Email Address Redacted | Email |
| Creative Printing Of Bay County Inc. | | Email Address Redacted | Email |
| Creative Pro-Construction | | Email Address Redacted | Email |
| Creative Property Consultants Inc. | | Email Address Redacted | Email |
| Creative Property Management | | Email Address Redacted | Email |
| Creative Property Preservation Inc | | Email Address Redacted | Email |
| Creative Purpose Inc. | | Email Address Redacted | Email |
| Creative Quality Images 11 | | Email Address Redacted | Email |
| Creative Quilting Solutions, Inc. | | Email Address Redacted | Email |
| Creative R Us | | Email Address Redacted | Email |
| Creative Republic, Inc. | | Email Address Redacted | Email |
| Creative Repute LLC | | Email Address Redacted | Email |
| Creative Retail Inc. | | Email Address Redacted | Email |
| Creative Rubber Stamps | | Email Address Redacted | Email |
| Creative Sales And Food Marketing LLC | | Email Address Redacted | Email |
| Creative Software Associates, Inc | | Email Address Redacted | Email |
| Creative Software Concepts, Inc | | Email Address Redacted | Email |
| Creative Soldier, Ny LLC | | Email Address Redacted | Email |
| Creative Solutions | | Email Address Redacted | Email |
| Creative Solutions & Services LLC | | Email Address Redacted | Email |
| Creative Solutions Counseling & Conflict Resolution | | Email Address Redacted | Email |
| Creative Something LLC | | Email Address Redacted | Email |
| Creative Sound Corp - Sonrise Online | | Email Address Redacted | Email |
| Creative Strategy | | Email Address Redacted | Email |
| Creative Stream Inc. | | Email Address Redacted | Email |
| Creative Style Canton Inc | | Email Address Redacted | Email |
| Creative Systems, LLC | | Email Address Redacted | Email |
| Creative Tech Solutions LLC | | Email Address Redacted | Email |
| Creative Technical Services, Inc. | | Email Address Redacted | Email |
| Creative Technology Partners | | Email Address Redacted | Email |
| Creative Technology Services | | Email Address Redacted | Email |
| Creative Therapy Inc. | | Email Address Redacted | Email |
| Creative Things LLC | | Email Address Redacted | Email |
| Creative Tile & Remodel LLC | | Email Address Redacted | Email |
| Creative Tile & Stone Consultants | | Email Address Redacted | Email |
| Creative Tools & Supply, Inc | | Email Address Redacted | Email |
| Creative Touch Landscape Services LLC. | | Email Address Redacted | Email |
| Creative Touch Nails Salon | | Email Address Redacted | Email |
| Creative Travel Inc | | Email Address Redacted | Email |
| Creative Venture Enterprises LLC, | | Email Address Redacted | Email |
| Creative Vision Incorporated | | Email Address Redacted | Email |
| Creative Visions | | Email Address Redacted | Email |
| Creative Web Services | | Email Address Redacted | Email |
| Creative Wholesale Inc | | Email Address Redacted | Email |
| Creative Woodwork Ny Inc. | | Email Address Redacted | Email |
| Creative Works Art Handling & Moving | | Email Address Redacted | Email |
| Creative Workspace LLC | | Email Address Redacted | Email |
| Creative27 | | Email Address Redacted | Email |
| Creative360 LLC | | Email Address Redacted | Email |
| Creativehardwoodsllc | | Email Address Redacted | Email |
| Creativekids | | Email Address Redacted | Email |
| Creative-Kutz | | Email Address Redacted | Email |
| Creatively Chaotic | | Email Address Redacted | Email |
| Creatively Cristee | | Email Address Redacted | Email |
| Creativepestsolutions | | Email Address Redacted | Email |
| Creativity & Wellness Adventures | | Email Address Redacted | Email |
| Creativity By Julia, | | Email Address Redacted | Email |
| Creativo, LLC | | Email Address Redacted | Email |
| Creature Comfort Enterprises LLC | | Email Address Redacted | Email |
| Creature Comforts Pet Care, LLC | | Email Address Redacted | Email |
| Creative By Design 716, Inc | | Email Address Redacted | Email |
| Creavo LLC | | Email Address Redacted | Email |
| Creazzi Upholstery | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Crecer Inc | | | | Email Address Redacted | Email |
| Credendum Holdings Inc | | | | Email Address Redacted | Email |
| Credible Concepts LLC | | | | Email Address Redacted | Email |
| Credible Security Services LLC | | | | Email Address Redacted | Email |
| Crediguard Consumer Law Solutions LLC | | | | Email Address Redacted | Email |
| Credit Advisors Group LLC | | | | Email Address Redacted | Email |
| Credit Benders LLC | | | | Email Address Redacted | Email |
| Credit Brilliance | | | | Email Address Redacted | Email |
| Credit Consulting Services | | | | Email Address Redacted | Email |
| Credit Consulting Services LLC | | | | Email Address Redacted | Email |
| Credit Diva Of Dallas Inc | | | | Email Address Redacted | Email |
| Credit Done Right | | | | Email Address Redacted | Email |
| Credit Done Simple | | | | Email Address Redacted | Email |
| Credit Ed Services LLC | | | | Email Address Redacted | Email |
| Credit Insurance General Agency & Related, LLC | | | | Email Address Redacted | Email |
| Credit Krafters LLC | | | | Email Address Redacted | Email |
| Credit Matters Inc, | | | | Email Address Redacted | Email |
| Credit On Steroids LLC | | | | Email Address Redacted | Email |
| Credit On The Rise | | | | Email Address Redacted | Email |
| Credit Pam LLC | | | | Email Address Redacted | Email |
| Credit Pro, Inc. | | | | Email Address Redacted | Email |
| Credit Relief Counselors | | | | Email Address Redacted | Email |
| Credit Repair Bureau Inc, | | | | Email Address Redacted | Email |
| Credit Restore | | | | Email Address Redacted | Email |
| Credit Rx | | | | Email Address Redacted | Email |
| Credit Slayer Consulting Services LLC | | | | Email Address Redacted | Email |
| Credit Solution Services Incorporated | | | | Email Address Redacted | Email |
| Credit Solutions Plus LLC | | | | Email Address Redacted | Email |
| Credit Xperts LLC / Mbp Consulting Group | | | | Email Address Redacted | Email |
| Credo Advisors LLC | | | | Email Address Redacted | Email |
| Credo Cars LLC (Dba) Credo Trading LLC | | | | Email Address Redacted | Email |
| Credo Tax Services, LLC | | | | Email Address Redacted | Email |
| Credocpa, LLC | | | | Email Address Redacted | Email |
| Cree Bernhard | | | | Email Address Redacted | Email |
| Creech Financial Office | | | | Email Address Redacted | Email |
| Creedence Anderson | | | | Email Address Redacted | Email |
| Creek Construction, LLC | | | | Email Address Redacted | Email |
| Creek Systems LLC | | | | Email Address Redacted | Email |
| Creek Water Films, | | | | Email Address Redacted | Email |
| Creek, LLC | | | | Email Address Redacted | Email |
| Creekers' Club | | | | Email Address Redacted | Email |
| Creekside Antiques | | | | Email Address Redacted | Email |
| Creekside Auto Warranty, Inc. | | | | Email Address Redacted | Email |
| Creekside Chiropractic | | | | Email Address Redacted | Email |
| Creekside Consulting LLC | | | | Email Address Redacted | Email |
| Creekside Korean Church | | | | Email Address Redacted | Email |
| Creekside Log Homes LLC, | | | | Email Address Redacted | Email |
| Creekside Nursery | | | | Email Address Redacted | Email |
| Creekside Septic Inc | | | | Email Address Redacted | Email |
| Creekside Veterinarian Hosptial Pllc | | | | Email Address Redacted | Email |
| Creekspring, Inc. | | | | Email Address Redacted | Email |
| Creekstone Designs LLC | | | | Email Address Redacted | Email |
| Creekstreet Wine Tours, Inc. | | | | Email Address Redacted | Email |
| Cregger Mechanical Systems Inc | | | | Email Address Redacted | Email |
| Creigh Photography | | | | Email Address Redacted | Email |
| Creighton Causing | | | | Email Address Redacted | Email |
| Creighton Henderson | | | | Email Address Redacted | Email |
| Creighton Henderson | | | | Email Address Redacted | Email |
| Creighton Henderson | | | | Email Address Redacted | Email |
| Creighton Oneal | | | | Email Address Redacted | Email |
| Creighton Rothenberger | | | | Email Address Redacted | Email |
| Creighton Spies | | | | Email Address Redacted | Email |
| Creighton'S Cleaners | | | | Email Address Redacted | Email |
| Crella Consulting LLC | | | | Email Address Redacted | Email |
| Crem Dela Crem Hair Spa | | | | Email Address Redacted | Email |
| Crema &Vine LLC | | | | Email Address Redacted | Email |
| Cremat Inc | | | | Email Address Redacted | Email |
| Cremation Service LLC | | | | Email Address Redacted | Email |
| Creme De La Creme Bakery | | | | Email Address Redacted | Email |
| Creme De La Creme Face & Body Care | | | | Email Address Redacted | Email |
| Creme Long Beach LLC | | | | Email Address Redacted | Email |
| Cre'Me Paris LLC | | | | Email Address Redacted | Email |
| Cremeens Family Stables, | | | | Email Address Redacted | Email |
| Crendal Blackwell | | | | Email Address Redacted | Email |
| Crenny Francisca | | | | Email Address Redacted | Email |
| Crenshaw & Haight Dds Pa | | | | Email Address Redacted | Email |
| Crenshaw Antenna Installation | | | | Email Address Redacted | Email |
| Crenshaw Brothers Construction Inc | | | | Email Address Redacted | Email |
| Crenshaw Children'S Shop | | | | Email Address Redacted | Email |
| Crenshaw Collateral Lenders, Inc. | | | | Email Address Redacted | Email |
| Creola Street Daniels | | | | Email Address Redacted | Email |
| Creola Wilson | | | | Email Address Redacted | Email |
| Creole Beaute | | | | Email Address Redacted | Email |
| Creole Cajun Bistro | | | | Email Address Redacted | Email |
| Creole Caribbean Cuisine | | | | Email Address Redacted | Email |
| Creole Celina Entertainment | | | | Email Address Redacted | Email |
| Creole Peach Concepts | | | | Email Address Redacted | Email |
| Crepe Island LLC | | | | Email Address Redacted | Email |
| Crepe Master LLC | | | | Email Address Redacted | Email |
| Creperie De Paris | | | | Email Address Redacted | Email |
| Crepery Of Provo LLC | | | | Email Address Redacted | Email |
| Crepes Of Wrath | | | | Email Address Redacted | Email |
| Cre-Pro LLC, | | | | Email Address Redacted | Email |
| Cres Ii Ltd | | | | Email Address Redacted | Email |
| Cresa Global, Inc | | | | Email Address Redacted | Email |
| Crescencio Guajardo | | | | Email Address Redacted | Email |
| Crescencio Mendez | | | | Email Address Redacted | Email |
| Crescendo Arts | | | | Email Address Redacted | Email |
| Crescendo Williams | | | | Email Address Redacted | Email |
| Crescensio Zuniga | | | | Email Address Redacted | Email |
| Crescent Academy & Childcare Center | | | | Email Address Redacted | Email |
| Crescent Automotive Corp, Inc. | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Crescent Builders Inc. | | | Email Address Redacted | Email |
| Crescent City Music Therapy, LLC | | | Email Address Redacted | Email |
| Crescent City Plumbing & Heating, LLC | | | Email Address Redacted | Email |
| Crescent Communications Company LLC | | | Email Address Redacted | Email |
| Crescent Dry Cleaners & Launderers | | | Email Address Redacted | Email |
| Crescent Eateries LLC | | | Email Address Redacted | Email |
| Crescent Excavation, LLC | | | Email Address Redacted | Email |
| Crescent Gourmet Deli & Grocery Inc. | | | Email Address Redacted | Email |
| Crescent Graphics, LLC | | | Email Address Redacted | Email |
| Crescent Investment Holdings, LLC | | | Email Address Redacted | Email |
| Crescent Jeweler | | | Email Address Redacted | Email |
| Crescent Media LLC | | | Email Address Redacted | Email |
| Crescent Moon Karate LLC | | | Email Address Redacted | Email |
| Crescent Moon Landscaping | | | Email Address Redacted | Email |
| Crescent Moon LLC | | | Email Address Redacted | Email |
| Crescent Pak Services Inc | | | Email Address Redacted | Email |
| Crescent Plantation Of Louisiana, LLC | | | Email Address Redacted | Email |
| Crescent Plumbing Sevice LLC | | | Email Address Redacted | Email |
| Crescent Productions Inc | | | Email Address Redacted | Email |
| Crescent Realty Group Inc | | | Email Address Redacted | Email |
| Crescent Street Construction Corp | | | Email Address Redacted | Email |
| Crescent Surgical Supply LLC, Inc | | | Email Address Redacted | Email |
| Crescent Title Abstracting LLC | | | Email Address Redacted | Email |
| Crescent United LLC | | | Email Address Redacted | Email |
| Crescenta Valley Tow | | | Email Address Redacted | Email |
| Crescenta-Canada Nursery School | | | Email Address Redacted | Email |
| Cresencia Leila Luna | | | Email Address Redacted | Email |
| Cresencio Camero | | | Email Address Redacted | Email |
| Cresencio Carmona | | | Email Address Redacted | Email |
| Cresent City Taxes | | | Email Address Redacted | Email |
| Crespo Cleaning Services LLC | | | Email Address Redacted | Email |
| Cress Photography | | | Email Address Redacted | Email |
| Cress Professional Associates, Inc. | | | Email Address Redacted | Email |
| Cresse Enterprises | | | Email Address Redacted | Email |
| Cresswell Consulting Inc. | | | Email Address Redacted | Email |
| Crest Daycare | | | Email Address Redacted | Email |
| Crest Health | | | Email Address Redacted | Email |
| Crest I Lp | | | Email Address Redacted | Email |
| Crest Industrial Services | | | Email Address Redacted | Email |
| Crest Place Enterprises LLC | | | Email Address Redacted | Email |
| Crest Utilities Inc. | | | Email Address Redacted | Email |
| Crest Woodworks | | | Email Address Redacted | Email |
| Crestedge Real Estate LLC | | | Email Address Redacted | Email |
| Crestmont School | | | Email Address Redacted | Email |
| Crestview Custom Builders | | | Email Address Redacted | Email |
| Crestview Transportation LLC | | | Email Address Redacted | Email |
| Crestwood Family Childcare | | | Email Address Redacted | Email |
| Crestwood Music Education Center LLC | | | Email Address Redacted | Email |
| Cresty Health | | | Email Address Redacted | Email |
| Crete Colors International | | | Email Address Redacted | Email |
| Crete'S Here LLC | | | Email Address Redacted | Email |
| Crevon Brown | | | Email Address Redacted | Email |
| Crew Contracting Of Nj Inc | | | Email Address Redacted | Email |
| Crew Cutz Unlimited | | | Email Address Redacted | Email |
| Crew Flooring | | | Email Address Redacted | Email |
| Crew Hair LLC | | | Email Address Redacted | Email |
| Crew Towing Of Pa LLC | | | Email Address Redacted | Email |
| Crew Up Productions Ltd | | | Email Address Redacted | Email |
| Crews & Co Trucking LLC | | | Email Address Redacted | Email |
| Crews Magic LLC | | | Email Address Redacted | Email |
| Crewton Ramone'S House Of Math, | | | Email Address Redacted | Email |
| Crf Consulting LLC | | | Email Address Redacted | Email |
| Crf Development LLC | | | Email Address Redacted | Email |
| Crg Enterprise Inc | | | Email Address Redacted | Email |
| Crg Prestige Worldwide, LLC | | | Email Address Redacted | Email |
| Crg Seamless Gutters | | | Email Address Redacted | Email |
| Crh Construction LLC | | | Email Address Redacted | Email |
| Crh Enterprises Inc | | | Email Address Redacted | Email |
| Crhh, LLC | | | Email Address Redacted | Email |
| Cri Help LLC | | | Email Address Redacted | Email |
| Crib | | | Email Address Redacted | Email |
| Cricilia Hill | | | Email Address Redacted | Email |
| Cricilia Ladouceur | | | Email Address Redacted | Email |
| Cricket Radio, | | | Email Address Redacted | Email |
| Cricket Star Bd1 Inc | | | Email Address Redacted | Email |
| Cricket Wireless, | 115 Willow Ln | Mcdonough, GA 30253 | | First Class Mail |
| Crider Construction, Inc | | | Email Address Redacted | Email |
| Crightdeals LLC | | | Email Address Redacted | Email |
| Crijuodama Baking Corp | | | Email Address Redacted | Email |
| Crile Consulting LLC | | | Email Address Redacted | Email |
| Crim Travel, LLC | | | Email Address Redacted | Email |
| Crime & Trauma Scene Decontamination Training Academy | | | Email Address Redacted | Email |
| Crime Prevention Of Florida | | | Email Address Redacted | Email |
| Crime Scene Inc | | | Email Address Redacted | Email |
| Crime-Iq | | | Email Address Redacted | Email |
| Crimrose Design Co LLC | | | Email Address Redacted | Email |
| Crimson Bear Coffee | | | Email Address Redacted | Email |
| Crimson Consulting Group | | | Email Address Redacted | Email |
| Crimson Group Inc | | | Email Address Redacted | Email |
| Crimson Inspection LLC | | | Email Address Redacted | Email |
| Crinean Contracts LLC | | | Email Address Redacted | Email |
| Crippen Excavating LLC | | | Email Address Redacted | Email |
| Cris A Ternisky Dds Pc | | | Email Address Redacted | Email |
| Cris Arceno | | | Email Address Redacted | Email |
| Cris Cosman | | | Email Address Redacted | Email |
| Cris Criswell | | | Email Address Redacted | Email |
| Cris Drake | | | Email Address Redacted | Email |
| Cris Fox | | | Email Address Redacted | Email |
| Cris Fox | | | Email Address Redacted | Email |
| Cris Fox | | | Email Address Redacted | Email |
| Cris Janoff | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Cris Pomara | | | Email Address Redacted | Email |
| Cris Zukowski | | | Email Address Redacted | Email |
| Crisalys Jewelry, Corp | | | Email Address Redacted | Email |
| Crisanto Bautista Iii | | | Email Address Redacted | Email |
| Crisanto Ferrebus | | | Email Address Redacted | Email |
| Crischelle Turner | | | Email Address Redacted | Email |
| Criscoe Services Inc | | | Email Address Redacted | Email |
| Crisda Learning Center Inc. | | | Email Address Redacted | Email |
| Crisdell Zubizarreta | | | Email Address Redacted | Email |
| Criselda Cruz | | | Email Address Redacted | Email |
| Crisfield Chamber Of Commerce | | | Email Address Redacted | Email |
| Crishone Williams | | | Email Address Redacted | Email |
| Crisis Assistance Management Operations | | | Email Address Redacted | Email |
| Crisis Logic, LLC | | | Email Address Redacted | Email |
| Crislyn Minnel | | | Email Address Redacted | Email |
| Crisna Khuon | | | Email Address Redacted | Email |
| Crisogono G. Bayani | | | Email Address Redacted | Email |
| Crisoldo Digamo | | | Email Address Redacted | Email |
| Crisoldo Digamo | | | Email Address Redacted | Email |
| Crisp Boat & Auto LLC | | | Email Address Redacted | Email |
| Crisp Case LLC | | | Email Address Redacted | Email |
| Crisp Speech Therapy LLC | | | Email Address Redacted | Email |
| Crispin Michael Design LLC | | | Email Address Redacted | Email |
| Crispo, Inc | | | Email Address Redacted | Email |
| Crispy Cuts | | | Email Address Redacted | Email |
| Crispy Pizza LLC | | | Email Address Redacted | Email |
| Crisrose Tavern Inc | | | Email Address Redacted | Email |
| Criss Optical Mfg Co Inc | | | Email Address Redacted | Email |
| Criss Solutions | | | Email Address Redacted | Email |
| Crissel New York Inc | | | Email Address Redacted | Email |
| Crissey Rd Marketplace LLC | | | Email Address Redacted | Email |
| Crissi Moseley | | | Email Address Redacted | Email |
| Crissie Tucker | | | Email Address Redacted | Email |
| Crissy Domingue-Devalus | | | Email Address Redacted | Email |
| Crissy Jeckel | | | Email Address Redacted | Email |
| Crissy Jeckel | | | Email Address Redacted | Email |
| Crist Construction Co | | | Email Address Redacted | Email |
| Crist Instrument Co., Inc. | | | Email Address Redacted | Email |
| Crista Braun | | | Email Address Redacted | Email |
| Crista Freeman | | | Email Address Redacted | Email |
| Cristabel Velasco | | | Email Address Redacted | Email |
| Cristal Avent | | | Email Address Redacted | Email |
| Cristal Avent | | | Email Address Redacted | Email |
| Cristal Barnard | | | Email Address Redacted | Email |
| Cristal Clark At Mcwellness | | | Email Address Redacted | Email |
| Cristal Cleaning Services Inc | | | Email Address Redacted | Email |
| Cristal Guzman | | | Email Address Redacted | Email |
| Cristal Renteria | | | Email Address Redacted | Email |
| Cristal Ricci | | | Email Address Redacted | Email |
| Cristal Rios | | | Email Address Redacted | Email |
| Cristal V&T Inc | | | Email Address Redacted | Email |
| Cristals Carpenters Inc, | 6066 Calle Del Nova | W Palm Beach, FL 33415 | | First Class Mail |
| Cristdav Inc | | | Email Address Redacted | Email |
| Cristel Zuniga | | | Email Address Redacted | Email |
| Cristen Crites | | | Email Address Redacted | Email |
| Cristhian Atahualpa | | | Email Address Redacted | Email |
| Cristhian Ballesteros | | | Email Address Redacted | Email |
| Cristhian Castilla | | | Email Address Redacted | Email |
| Cristhian Chelala Ferrales | | | Email Address Redacted | Email |
| Cristhian D Galvis | | | Email Address Redacted | Email |
| Cristhian Gomez | | | Email Address Redacted | Email |
| Cristhian Jaldinjaldin | | | Email Address Redacted | Email |
| Cristhian Manuel Nino Ortega | | | Email Address Redacted | Email |
| Cristi Basch Consulting | | | Email Address Redacted | Email |
| Cristi Cooper | | | Email Address Redacted | Email |
| Cristi D Costea Photography | | | Email Address Redacted | Email |
| Cristi Huffman | | | Email Address Redacted | Email |
| Cristi Rodenberg | | | Email Address Redacted | Email |
| Cristiam Osuna | | | Email Address Redacted | Email |
| Cristian | | | Email Address Redacted | Email |
| Cristian Agafitei | | | Email Address Redacted | Email |
| Cristian Ardeleanu | | | Email Address Redacted | Email |
| Cristian Avendano | | | Email Address Redacted | Email |
| Cristian Batista | | | Email Address Redacted | Email |
| Cristian Bejarano | | | Email Address Redacted | Email |
| Cristian Boda | | | Email Address Redacted | Email |
| Cristian Burbano | | | Email Address Redacted | Email |
| Cristian Calen | | | Email Address Redacted | Email |
| Cristian Diaz | | | Email Address Redacted | Email |
| Cristian Diaz | | | Email Address Redacted | Email |
| Cristian E Acosta | | | Email Address Redacted | Email |
| Cristian E Gonzalez | | | Email Address Redacted | Email |
| Cristian Garavito | | | Email Address Redacted | Email |
| Cristian Gonzalez | | | Email Address Redacted | Email |
| Cristian Gray | | | Email Address Redacted | Email |
| Cristian Guzman | | | Email Address Redacted | Email |
| Cristian Hernandez | | | Email Address Redacted | Email |
| Cristian Longo | | | Email Address Redacted | Email |
| Cristian Lopez | | | Email Address Redacted | Email |
| Cristian Lopez | | | Email Address Redacted | Email |
| Cristian Martinez | | | Email Address Redacted | Email |
| Cristian Morales | | | Email Address Redacted | Email |
| Cristian Pena | | | Email Address Redacted | Email |
| Cristian Perez | | | Email Address Redacted | Email |
| Cristian Popescu | | | Email Address Redacted | Email |
| Cristian Prado | | | Email Address Redacted | Email |
| Cristian Radaneata | | | Email Address Redacted | Email |
| Cristian Reyes | | | Email Address Redacted | Email |
| Cristian Roberto Anchecta | | | Email Address Redacted | Email |
| Cristian Rodas | | | Email Address Redacted | Email |
| Cristian Roman | | | Email Address Redacted | Email |
| Cristian Runno | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Cristian Sagastume | | Email Address Redacted | Email |
| Cristian Salvador | | Email Address Redacted | Email |
| Cristian Sanchez | | Email Address Redacted | Email |
| Cristian Sanchez | | Email Address Redacted | Email |
| Cristian Suarez | | Email Address Redacted | Email |
| Cristian Tabush | | Email Address Redacted | Email |
| Cristian Tejada | | Email Address Redacted | Email |
| Cristian Tejada | | Email Address Redacted | Email |
| Cristian Tejada | | Email Address Redacted | Email |
| Cristian Teodorescu | | Email Address Redacted | Email |
| Cristian Turc | | Email Address Redacted | Email |
| Cristian Vasquez | | Email Address Redacted | Email |
| Cristiana Diaz | | Email Address Redacted | Email |
| Cristianarosario | | Email Address Redacted | Email |
| Cristiane Marques | | Email Address Redacted | Email |
| Cristiano Da Silva | | Email Address Redacted | Email |
| Cristiano Ferrari | | Email Address Redacted | Email |
| Cristiano Marques | | Email Address Redacted | Email |
| Cristianoonofras | | Email Address Redacted | Email |
| Cristie Anderson | | Email Address Redacted | Email |
| Cristie Besu | | Email Address Redacted | Email |
| Cristie Dorman | | Email Address Redacted | Email |
| Cristie Lariviere | | Email Address Redacted | Email |
| Cristie North | | Email Address Redacted | Email |
| Cristie Ogland | | Email Address Redacted | Email |
| Cristin Dorninger | | Email Address Redacted | Email |
| Cristin Monroe | | Email Address Redacted | Email |
| Cristin Moore | | Email Address Redacted | Email |
| Cristin Smith | | Email Address Redacted | Email |
| Cristina Alejandrino | | Email Address Redacted | Email |
| Cristina Allen Communications | | Email Address Redacted | Email |
| Cristina Alvarez | | Email Address Redacted | Email |
| Cristina Armisen | | Email Address Redacted | Email |
| Cristina Athwal | | Email Address Redacted | Email |
| Cristina Badia | | Email Address Redacted | Email |
| Cristina Barone | | Email Address Redacted | Email |
| Cristina Boyer | | Email Address Redacted | Email |
| Cristina Bratu | | Email Address Redacted | Email |
| Cristina Bruington | | Email Address Redacted | Email |
| Cristina Bruni | | Email Address Redacted | Email |
| Cristina Cai | | Email Address Redacted | Email |
| Cristina Campos | | Email Address Redacted | Email |
| Cristina Coffing Blain Or Jacksonville Art Therapy | | Email Address Redacted | Email |
| Cristina Corban | | Email Address Redacted | Email |
| Cristina Dam | | Email Address Redacted | Email |
| Cristina Duarte | | Email Address Redacted | Email |
| Cristina Espinosa | | Email Address Redacted | Email |
| Cristina Fainstein | | Email Address Redacted | Email |
| Cristina Fernandez | | Email Address Redacted | Email |
| Cristina Filipescu | | Email Address Redacted | Email |
| Cristina G De Guzman | | Email Address Redacted | Email |
| Cristina Gallo | | Email Address Redacted | Email |
| Cristina Garcia | | Email Address Redacted | Email |
| Cristina Garza | | Email Address Redacted | Email |
| Cristina Hernandez | | Email Address Redacted | Email |
| Cristina Iglesias | | Email Address Redacted | Email |
| Cristina Leombruno | | Email Address Redacted | Email |
| Cristina Leon | | Email Address Redacted | Email |
| Cristina Levandosky | | Email Address Redacted | Email |
| Cristina LLC | | Email Address Redacted | Email |
| Cristina Lopezpollard | | Email Address Redacted | Email |
| Cristina Luciano | | Email Address Redacted | Email |
| Cristina M Figueredo | | Email Address Redacted | Email |
| Cristina M Kidwell | | Email Address Redacted | Email |
| Cristina M Loredo | | Email Address Redacted | Email |
| Cristina Martinez | | Email Address Redacted | Email |
| Cristina Martinez | | Email Address Redacted | Email |
| Cristina Medley | | Email Address Redacted | Email |
| Cristina Medley | | Email Address Redacted | Email |
| Cristina Melendez | | Email Address Redacted | Email |
| Cristina Minetola | | Email Address Redacted | Email |
| Cristina Naparan | | Email Address Redacted | Email |
| Cristina Naparan | | Email Address Redacted | Email |
| Cristina Nguyen | | Email Address Redacted | Email |
| Cristina Olari | | Email Address Redacted | Email |
| Cristina Outeiro | | Email Address Redacted | Email |
| Cristina Pinkney | | Email Address Redacted | Email |
| Cristina Pinkney | | Email Address Redacted | Email |
| Cristina R Holmes | | Email Address Redacted | Email |
| Cristina Rivera | | Email Address Redacted | Email |
| Cristina Rocca | | Email Address Redacted | Email |
| Cristina Romero-Bosch | | Email Address Redacted | Email |
| Cristina S Morris | | Email Address Redacted | Email |
| Cristina Sanchez | | Email Address Redacted | Email |
| Cristina Seremet | | Email Address Redacted | Email |
| Cristina Sison | | Email Address Redacted | Email |
| Cristina Smoot | | Email Address Redacted | Email |
| Cristina Soberano | | Email Address Redacted | Email |
| Cristina Sweeney | | Email Address Redacted | Email |
| Cristina Sweeney | | Email Address Redacted | Email |
| Cristina Tanco | | Email Address Redacted | Email |
| Cristina Trinko | | Email Address Redacted | Email |
| Cristina Trujillo | | Email Address Redacted | Email |
| Cristina Vazquez | | Email Address Redacted | Email |
| Cristina Vega | | Email Address Redacted | Email |
| Cristina Williams | | Email Address Redacted | Email |
| Cristina Yake | | Email Address Redacted | Email |
| Cristina'S Bed & Breakfast | | Email Address Redacted | Email |
| Cristina'S Learning Center | | Email Address Redacted | Email |
| Cristine Jirgis | | Email Address Redacted | Email |
| Cristine Khachatoorians | | Email Address Redacted | Email |
| Cristine Serrano | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Cristine Stringfellow | | Email Address Redacted | Email |
| Cristineanthony Corp. | | Email Address Redacted | Email |
| Cristino Castillo | | Email Address Redacted | Email |
| Cristi'S Deli | | Email Address Redacted | Email |
| Cristo La Roca Inc | | Email Address Redacted | Email |
| Cristo Yoan Perez Acosta | | Email Address Redacted | Email |
| Cristobal Almonte | | Email Address Redacted | Email |
| Cristobal Arellano | | Email Address Redacted | Email |
| Cristobal Barajas | | Email Address Redacted | Email |
| Cristobal Bocel Saloj | | Email Address Redacted | Email |
| Cristobal Caraballo | | Email Address Redacted | Email |
| Cristobal Cardenas | | Email Address Redacted | Email |
| Cristobal Chirino | | Email Address Redacted | Email |
| Cristobal Ezequiel Rodriguez Escobar | | Email Address Redacted | Email |
| Cristobal Guillen | | Email Address Redacted | Email |
| Cristobal Lopez | | Email Address Redacted | Email |
| Cristobal Lopez | | Email Address Redacted | Email |
| Cristobal Munoz | | Email Address Redacted | Email |
| Cristobal Pinon | | Email Address Redacted | Email |
| Cristobal Rincon | | Email Address Redacted | Email |
| Cristobal U Moran | | Email Address Redacted | Email |
| Cristoballan Moran | | Email Address Redacted | Email |
| Cristopher Alicea | | Email Address Redacted | Email |
| Cristopher Ehlenz | | Email Address Redacted | Email |
| Cristopher Jones | | Email Address Redacted | Email |
| Cristopher Novick | | Email Address Redacted | Email |
| Cristopher Ong | | Email Address Redacted | Email |
| Cristopher Petrus | | Email Address Redacted | Email |
| Cristopher Shepard Dmd, Inc. | | Email Address Redacted | Email |
| Cristova Rodriguez | | Email Address Redacted | Email |
| Cristy Aquino | | Email Address Redacted | Email |
| Cristy Bise | | Email Address Redacted | Email |
| Cristy Cornwell | | Email Address Redacted | Email |
| Cristy Erickson | | Email Address Redacted | Email |
| Cristy Marut | | Email Address Redacted | Email |
| Cristy Mical | | Email Address Redacted | Email |
| Cristy Pareti | | Email Address Redacted | Email |
| Cristy Williams | | Email Address Redacted | Email |
| Cristyan Villanueva | | Email Address Redacted | Email |
| Cristyann Anderson | | Email Address Redacted | Email |
| Cristyann Anderson | | Email Address Redacted | Email |
| Cristyann Anderson | | Email Address Redacted | Email |
| Cristydclarkbisker | | Email Address Redacted | Email |
| Cristyn M Davis | | Email Address Redacted | Email |
| Cristyn Sucato | | Email Address Redacted | Email |
| Criterion Real Estate LLC | | Email Address Redacted | Email |
| Crites Seed, Inc. | | Email Address Redacted | Email |
| Criti Thomatos | | Email Address Redacted | Email |
| Critical Care Associates Of Texas, Pllc | | Email Address Redacted | Email |
| Critical Routes Delivery LLC | | Email Address Redacted | Email |
| Critical Solutions It Consulting | | Email Address Redacted | Email |
| Critical Vector LLC | | Email Address Redacted | Email |
| Criticalcapnclothing | | Email Address Redacted | Email |
| Crittenden Nolen | | Email Address Redacted | Email |
| Critter Busters, Inc. | | Email Address Redacted | Email |
| Critter Care By Lori Biek | | Email Address Redacted | Email |
| Critter Construction | | Email Address Redacted | Email |
| Critter Motors Inc | | Email Address Redacted | Email |
| Critter Thompson Consulting | | Email Address Redacted | Email |
| Crl Construction | | Email Address Redacted | Email |
| Crlovett & Associates | | Email Address Redacted | Email |
| Crm Backstop Inc | | Email Address Redacted | Email |
| Crm Holding Co LLC | | Email Address Redacted | Email |
| Crm Integration Systems, LLC | | Email Address Redacted | Email |
| Crm Logistics LLC | | Email Address Redacted | Email |
| Crm Optimization Group | | Email Address Redacted | Email |
| Crm Pm Solutions LLC | | Email Address Redacted | Email |
| Crmd Inc. | | Email Address Redacted | Email |
| Crna Stat | | Email Address Redacted | Email |
| Crni Limited | | Email Address Redacted | Email |
| Cro Food Safety Consulting LLC | | Email Address Redacted | Email |
| Cro Magnon Repast | | Email Address Redacted | Email |
| Croatian Mir Center Inc | | Email Address Redacted | Email |
| Crochet Diva Of Dallas | | Email Address Redacted | Email |
| Crocker & Towne Wholesale Mart, LLC | | Email Address Redacted | Email |
| Crocker Technology Group | | Email Address Redacted | Email |
| Crockett Award & Trophy Services | | Email Address Redacted | Email |
| Crockett Cleaning & Consultant LLC | | Email Address Redacted | Email |
| Crocus Technology Inc. | | Email Address Redacted | Email |
| Croes Grocery Deli Corp | | Email Address Redacted | Email |
| Croilyn Abreu | | Email Address Redacted | Email |
| Croix Industries, Ltd. | | Email Address Redacted | Email |
| Croler Leasing & Development LLC Dba The Rent Company LLC | | Email Address Redacted | Email |
| Cromartie Health Food | | Email Address Redacted | Email |
| Cromwell Araula | | Email Address Redacted | Email |
| Cromwell Valley Business Interiors | | Email Address Redacted | Email |
| Cronartsusa, Inc | | Email Address Redacted | Email |
| Cronies Investments LLC | | Email Address Redacted | Email |
| Cronin Cleaning Services LLC | | Email Address Redacted | Email |
| Cronin Construction & Development, Inc. | | Email Address Redacted | Email |
| Crono Group LLC | | Email Address Redacted | Email |
| Cronos Cellular 2 | | Email Address Redacted | Email |
| Cronos Party Hall | | Email Address Redacted | Email |
| Cronus Human Capital LLC | | Email Address Redacted | Email |
| Cronus Private Investments | | Email Address Redacted | Email |
| Crony Corp | | Email Address Redacted | Email |
| Crook Beales Design, Inc. | | Email Address Redacted | Email |
| Crooked Beaches | | Email Address Redacted | Email |
| Crooked Ewe, Inc | | Email Address Redacted | Email |
| Crooked Tree Express, C/O Sharon Swift | | Email Address Redacted | Email |
| Crooks Construction Company | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Crops LLC | | | Email Address Redacted | Email |
| Crosby Discount Inc | | | Email Address Redacted | Email |
| Crosby Dyke | | | Email Address Redacted | Email |
| Crosby Insurance & Finacial Services, Inc | | | Email Address Redacted | Email |
| Crosby Lawn Care | | | Email Address Redacted | Email |
| Crosby Nicholson | | | Email Address Redacted | Email |
| Crosby Ohare | | | Email Address Redacted | Email |
| Crosby Pinto | | | Email Address Redacted | Email |
| Crosby Street Ventures LLC | | | Email Address Redacted | Email |
| Crosby Tatum | | | Email Address Redacted | Email |
| Crosby Wealth Advisors | | | Email Address Redacted | Email |
| Crosland Barnes Group, LLC | | | Email Address Redacted | Email |
| Cross & Bakic Inc | | | Email Address Redacted | Email |
| Cross & Dot, LLC | | | Email Address Redacted | Email |
| Cross America Transport Corporation | | | Email Address Redacted | Email |
| Cross Border Gifts | | | Email Address Redacted | Email |
| Cross Bronx Expwy Pizzaria | | | Email Address Redacted | Email |
| Cross Channel Logic | | | Email Address Redacted | Email |
| Cross Coastal Advisors | | | Email Address Redacted | Email |
| Cross Contracting Service LLC | | | Email Address Redacted | Email |
| Cross Country Consulting, LLC | | | Email Address Redacted | Email |
| Cross Creek Dairy | | | Email Address Redacted | Email |
| Cross Creek Farm LLC | | | Email Address Redacted | Email |
| Cross Creek Nursery Inc | | | Email Address Redacted | Email |
| Cross Creek Properties LLC | | | Email Address Redacted | Email |
| Cross Cut Lawncare & Property Maintenance | | | Email Address Redacted | Email |
| Cross Dnp Anesthesia Pllc | | | Email Address Redacted | Email |
| Cross Eyed Cow Pizza | | | Email Address Redacted | Email |
| Cross Insurance Agency, Inc | | | Email Address Redacted | Email |
| Cross Lake Towers LLC | | | Email Address Redacted | Email |
| Cross Link Consulting, LLC | | | Email Address Redacted | Email |
| Cross Management, LLC | | | Email Address Redacted | Email |
| Cross Marketing Corp. | | | Email Address Redacted | Email |
| Cross River Cattle Company | | | Email Address Redacted | Email |
| Cross River Wellness LLC | | | Email Address Redacted | Email |
| Cross Road Ventura Traffic School | | | Email Address Redacted | Email |
| Cross Roads Car Wash | | | Email Address Redacted | Email |
| Cross Rubinstein Inc | | | Email Address Redacted | Email |
| Cross State Freight | | | Email Address Redacted | Email |
| Cross Tech Usa LLC | | | Email Address Redacted | Email |
| Cross Town Movers Incorporated | | | Email Address Redacted | Email |
| Cross Trucking | | | Email Address Redacted | Email |
| Cross Wind Point Corp | | | Email Address Redacted | Email |
| Crossan Counseling Services | | | Email Address Redacted | Email |
| Crossbridge Accounting | | | Email Address Redacted | Email |
| Crosscadia, LLC | | | Email Address Redacted | Email |
| Crosschem Limited | | | Email Address Redacted | Email |
| Crosscurrentsllc | | | Email Address Redacted | Email |
| Crosses Of Comfort LLC | | | Email Address Redacted | Email |
| Crossfire Construction Company | | | Email Address Redacted | Email |
| Crossfit 276 | | | Email Address Redacted | Email |
| Crossfit Back On The Bar | | | Email Address Redacted | Email |
| Crossfit Boynton Beach | | | Email Address Redacted | Email |
| Crossfit Breaking Barbells LLC | | | Email Address Redacted | Email |
| Crossfit Clayton, Inc. | | | Email Address Redacted | Email |
| Crossfit Cle LLC | | | Email Address Redacted | Email |
| Crossfit Credence | | | Email Address Redacted | Email |
| Crossfit Defined | | | Email Address Redacted | Email |
| Crossfit Delray Beach, LLC | | | Email Address Redacted | Email |
| Crossfit Elmhurst | | | Email Address Redacted | Email |
| Crossfit Ewa Beach, LLC | | | Email Address Redacted | Email |
| Crossfit Giant Englewood LLC | | | Email Address Redacted | Email |
| Crossfit Greer | | | Email Address Redacted | Email |
| Crossfit Hard | | | Email Address Redacted | Email |
| Crossfit Hyperactive | | | Email Address Redacted | Email |
| Crossfit Indulto | | | Email Address Redacted | Email |
| Crossfit New Strength LLC | | | Email Address Redacted | Email |
| Crossfit Oakland Inc | | | Email Address Redacted | Email |
| Crossfit Out Of The Box | | | Email Address Redacted | Email |
| Crossfit Park Ridge, Inc. | | | Email Address Redacted | Email |
| Crossfit Salute | | | Email Address Redacted | Email |
| Crossfit Swarm LLC | | | Email Address Redacted | Email |
| Crossfit325 | | | Email Address Redacted | Email |
| Crossgates, LLC | | | Email Address Redacted | Email |
| Crossing Consulting Group LLC | | | Email Address Redacted | Email |
| Crossironworks LLC | | | Email Address Redacted | Email |
| Crossland Advisors, Inc. | | | Email Address Redacted | Email |
| Crossland Designs Inc. | | | Email Address Redacted | Email |
| Crossline Commercial Framing LLC | | | Email Address Redacted | Email |
| Crossmark Roofing Solutions, LLC. | | | Email Address Redacted | Email |
| Crossmerge | | | Email Address Redacted | Email |
| Crossover Kicks | | | Email Address Redacted | Email |
| Crosspointe Baptist Church Of Santa Maria | | | Email Address Redacted | Email |
| Crossrealms Inc. | | | Email Address Redacted | Email |
| Crossriver Environmental, Inc. | | | Email Address Redacted | Email |
| Crossroads | | | Email Address Redacted | Email |
| Crossroads Alliance | | | Email Address Redacted | Email |
| Crossroads Basketball LLC | | | Email Address Redacted | Email |
| Crossroads Cargo Corporation | | | Email Address Redacted | Email |
| Crossroads Carpet LLC | | | Email Address Redacted | Email |
| Crossroads Coffee Company | | | Email Address Redacted | Email |
| Crossroads Commercial Real Estate | | | Email Address Redacted | Email |
| Crossroads Communications Inc | | | Email Address Redacted | Email |
| Crossroads Communities Inc | | | Email Address Redacted | Email |
| Crossroads Community Church | | | Email Address Redacted | Email |
| Crossroads Community Church Of God | | | Email Address Redacted | Email |
| Crossroads Counseling Services, Inc | | | Email Address Redacted | Email |
| Crossroads Dairy Bar, LLC | | | Email Address Redacted | Email |
| Crossroads Family Medical Care Pa | | | Email Address Redacted | Email |
| Crossroads Heating & A/C Inc | | | Email Address Redacted | Email |
| Crossroads Lawn & Garden | | | Email Address Redacted | Email |
| Crossroads Petroleum LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Crossroads Pizza 1 LLC | | | Email Address Redacted | Email |
| Crossroads Pizza 2 LLC | | | Email Address Redacted | Email |
| Crossroads Realty | | | Email Address Redacted | Email |
| Crossroads Restaurant & Bar | | | Email Address Redacted | Email |
| Crossroads Restaurant LLC | | | Email Address Redacted | Email |
| Crossroads Shih Tzu Rescue | | | Email Address Redacted | Email |
| Crossroads Telecom Technologies Inc | | | Email Address Redacted | Email |
| Crossroads Tranport LLC | | | Email Address Redacted | Email |
| Crosstees | | | Email Address Redacted | Email |
| Crosstimbers Plaza LLC | | | Email Address Redacted | Email |
| Crosstone Construction & Development Inc | | | Email Address Redacted | Email |
| Crosstown Enterprises Inc | | | Email Address Redacted | Email |
| Crosstown Liquors Corp | | | Email Address Redacted | Email |
| Crosstown Moving & Delivery, LLC | | | Email Address Redacted | Email |
| Crosstown Security Systems, Inc. | | | Email Address Redacted | Email |
| Crosswell Construction Inc | | | Email Address Redacted | Email |
| Crosswell Richburg | | | Email Address Redacted | Email |
| Crosswind Aviation, LLC | | | Email Address Redacted | Email |
| Crosswinds Farm LLC | | | Email Address Redacted | Email |
| Crosswood Flooring LLC | | | Email Address Redacted | Email |
| Crossworld Partners & Co. | 6161 Blue Lagoon Drive | Miami, FL 33126 | | First Class Mail |
| Crosta & Partners LLC | | | Email Address Redacted | Email |
| Croswell Tutoring | | | Email Address Redacted | Email |
| Croton Crab Inc | | | Email Address Redacted | Email |
| Croton Realty Associates, LLC | | | Email Address Redacted | Email |
| Crotona Food Corp | | | Email Address Redacted | Email |
| Crouch Consulting, Inc | | | Email Address Redacted | Email |
| Crout'S Cooling & Heating Inc | | | Email Address Redacted | Email |
| Crow Contracting Company, LLC | | | Email Address Redacted | Email |
| Crow Enterprises Incorporated | | | Email Address Redacted | Email |
| Crow Insurance Agency Inc. | | | Email Address Redacted | Email |
| Crowbar Creative | | | Email Address Redacted | Email |
| Crowbit Phokomon | | | Email Address Redacted | Email |
| Crowd Control 713 | | | Email Address Redacted | Email |
| Crowd Control Direct, Inc | | | Email Address Redacted | Email |
| Crowdability, Inc. | | | Email Address Redacted | Email |
| Crowdcontrolentertainment | | | Email Address Redacted | Email |
| Crowdengine | | | Email Address Redacted | Email |
| Crowder Enterprises LLC | | | Email Address Redacted | Email |
| Crowder Holdings Inc | | | Email Address Redacted | Email |
| Crowder Strategies LLC | | | Email Address Redacted | Email |
| Crowdly Inc | | | Email Address Redacted | Email |
| Crowdson Creative | | | Email Address Redacted | Email |
| Crowe Connect Inc | | | Email Address Redacted | Email |
| Crowell Brothers Inc. | | | Email Address Redacted | Email |
| Crowenterprisesllc | | | Email Address Redacted | Email |
| Crowe'S Inc | | | Email Address Redacted | Email |
| Crowlee Digital Corporation | | | Email Address Redacted | Email |
| Crowley Builders Inc. | | | Email Address Redacted | Email |
| Crowley Programming Inc. | | | Email Address Redacted | Email |
| Crown & Glory | | | Email Address Redacted | Email |
| Crown 3 Enterprise Inc | | | Email Address Redacted | Email |
| Crown Acquisitions | | | Email Address Redacted | Email |
| Crown Artisan LLC | | | Email Address Redacted | Email |
| Crown Auction | | | Email Address Redacted | Email |
| Crown B, Inc. | | | Email Address Redacted | Email |
| Crown Behavioral Health Inc | | | Email Address Redacted | Email |
| Crown Cab Company | | | Email Address Redacted | Email |
| Crown Caps | | | Email Address Redacted | Email |
| Crown Catering Inc | | | Email Address Redacted | Email |
| Crown City Buses Inc | | | Email Address Redacted | Email |
| Crown City Plumbing Inc | | | Email Address Redacted | Email |
| Crown Cleaning Repairs & Maintenance Services LLC | | | Email Address Redacted | Email |
| Crown Construction Of New Jersey LLC | | | Email Address Redacted | Email |
| Crown Consulting Solutions Inc | | | Email Address Redacted | Email |
| Crown Customs & Coatings LLC. | | | Email Address Redacted | Email |
| Crown Dental LLC | | | Email Address Redacted | Email |
| Crown Distributor & Wholesale, | | | Email Address Redacted | Email |
| Crown Doctor Dental Lab LLC | | | Email Address Redacted | Email |
| Crown Drugs LLC | | | Email Address Redacted | Email |
| Crown Estates, LLC | | | Email Address Redacted | Email |
| Crown Fire Systems, Inc | | | Email Address Redacted | Email |
| Crown Fried Chicken Halal Inc | | | Email Address Redacted | Email |
| Crown Furniture Co. | | | Email Address Redacted | Email |
| Crown Genetics, LLC | | | Email Address Redacted | Email |
| Crown Gfx | | | Email Address Redacted | Email |
| Crown Group Realty Inc | | | Email Address Redacted | Email |
| Crown Guignard | | | Email Address Redacted | Email |
| Crown Heights Hosiery Palace, Inc. | | | Email Address Redacted | Email |
| Crown Heights Pharmacy Inc | | | Email Address Redacted | Email |
| Crown Home Construction LLC | | | Email Address Redacted | Email |
| Crown Interior LLC | | | Email Address Redacted | Email |
| Crown Investment Inc Dba Crownauto Sales | | | Email Address Redacted | Email |
| Crown Jul | | | Email Address Redacted | Email |
| Crown Limo LLC | | | Email Address Redacted | Email |
| Crown Management Services, LLC | | | Email Address Redacted | Email |
| Crown Marketing Group LLC | | | Email Address Redacted | Email |
| Crown Mason Auto | | | Email Address Redacted | Email |
| Crown Me Please Tresses | | | Email Address Redacted | Email |
| Crown Metals & Trim LLC | | | Email Address Redacted | Email |
| Crown Nails | | | Email Address Redacted | Email |
| Crown Of Life Care Ny LLC | | | Email Address Redacted | Email |
| Crown One Motorsports, Inc | | | Email Address Redacted | Email |
| Crown Plumbing & Heating Inc | | | Email Address Redacted | Email |
| Crown Point Management, LLC | | | Email Address Redacted | Email |
| Crown Satart Investments LLC | | | Email Address Redacted | Email |
| Crown Savant Corporation | | | Email Address Redacted | Email |
| Crown Vending | | | Email Address Redacted | Email |
| Crown Vision Enterprises,Llc | | | Email Address Redacted | Email |
| Crown Washington | | | Email Address Redacted | Email |
| Crown Wood Floors & Supplies Inc. | | | Email Address Redacted | Email |
| Crownaire Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Crowne Cleaning Solutions LLC | | Email Address Redacted | Email |
| Crowne Industries, Ltd | | Email Address Redacted | Email |
| Crowne Plaza Tulsa Southern Hills Oklahoma | | Email Address Redacted | Email |
| Crowned | | Email Address Redacted | Email |
| Crowned | | Email Address Redacted | Email |
| Crowned by She' | | Email Address Redacted | Email |
| Crowned In Beaute | | Email Address Redacted | Email |
| Crowned King Productions Inc | | Email Address Redacted | Email |
| Crowned Queens Collections | | Email Address Redacted | Email |
| Crowned Salon | | Email Address Redacted | Email |
| Crownfence LLC | | Email Address Redacted | Email |
| Crowning Glory Luxur Hair & Co | | Email Address Redacted | Email |
| Crowning Revelations Companies LLC | | Email Address Redacted | Email |
| Crowns & Crystals | | Email Address Redacted | Email |
| Crown'S Aim Inc | | Email Address Redacted | Email |
| Crowns Construction LLC | | Email Address Redacted | Email |
| Crown-Tech Innovations Group, Inc. | | Email Address Redacted | Email |
| Crowntv | | Email Address Redacted | Email |
| Crownwing LLC | | Email Address Redacted | Email |
| Crow'S Nest Associates, LLC | | Email Address Redacted | Email |
| Crowther Heating & Air Conditioning, Inc. | | Email Address Redacted | Email |
| Croxdale Real Estate Management LLC | | Email Address Redacted | Email |
| Croyez Enterprises, LLC | | Email Address Redacted | Email |
| Crozet Trolley Co. | | Email Address Redacted | Email |
| Crs Financial Management Solut, | | Email Address Redacted | Email |
| Crs Group Inc. | | Email Address Redacted | Email |
| Crs Marketing LLC | | Email Address Redacted | Email |
| Crs Rehab LLC | | Email Address Redacted | Email |
| Crs Services | | Email Address Redacted | Email |
| Crsg Inc - Coldwell Banker | | Email Address Redacted | Email |
| Crst | | Email Address Redacted | Email |
| Crt Transportation Inc | | Email Address Redacted | Email |
| Crt World Solution LLC | | Email Address Redacted | Email |
| Crt, Custom | | Email Address Redacted | Email |
| Crtcl, LLC | | Email Address Redacted | Email |
| Crtical Need Medicine Healthyfamily Healthycommunity | | Email Address Redacted | Email |
| Crts, Inc | | Email Address Redacted | Email |
| Cr'U Institute Of Cosmetology & Barbering | | Email Address Redacted | Email |
| Crucial Performance | | Email Address Redacted | Email |
| Crucible Bar, LLC | | Email Address Redacted | Email |
| Crucita Barron | | Email Address Redacted | Email |
| Crude Oilfield Solutions Lp | | Email Address Redacted | Email |
| Crudele Equipment Service, Inc. | | Email Address Redacted | Email |
| Crue Root | | Email Address Redacted | Email |
| Crugnale'S Automotive | | Email Address Redacted | Email |
| Cruise Creative, Inc. | | Email Address Redacted | Email |
| Cruise In | | Email Address Redacted | Email |
| Cruise Planners | | Email Address Redacted | Email |
| Cruise Planners | | Email Address Redacted | Email |
| Cruisers Smog-Test Only | | Email Address Redacted | Email |
| Cruises By Al & Pat Magee | | Email Address Redacted | Email |
| Cruiseweekly.Com | | Email Address Redacted | Email |
| Cruisin Media LLC | | Email Address Redacted | Email |
| Cruisin Seventh LLC | | Email Address Redacted | Email |
| Crum Residential LLC | | Email Address Redacted | Email |
| Crumb Engineering LLC | | Email Address Redacted | Email |
| Crumbs Holding Group Inc. | | Email Address Redacted | Email |
| Crumpets Restaurant & Bakery | | Email Address Redacted | Email |
| Crumps Lawn Equipment Center | | Email Address Redacted | Email |
| Crunchtime Solutions | | Email Address Redacted | Email |
| Crunchy Poke | | Email Address Redacted | Email |
| Crunkilton Agri-Data Solutions LLC | | Email Address Redacted | Email |
| Cruse Power Line Construction | | Email Address Redacted | Email |
| Crush + Lovely, LLC | | Email Address Redacted | Email |
| Crush Coffee Bar | | Email Address Redacted | Email |
| Crush60, LLC | | Email Address Redacted | Email |
| Crushed Mx | | Email Address Redacted | Email |
| Crusse Construction LLC | | Email Address Redacted | Email |
| Crutcher Evans | | Email Address Redacted | Email |
| Crute & Associates | | Email Address Redacted | Email |
| Cruxforce LLC | | Email Address Redacted | Email |
| Crux Entertainment | | Email Address Redacted | Email |
| Cruz & Consulting | | Email Address Redacted | Email |
| Cruz Alberto Ramirez | | Email Address Redacted | Email |
| Cruz Auto Repair | | Email Address Redacted | Email |
| Cruz Bernal-Albano | | Email Address Redacted | Email |
| Cruz Bourbon | | Email Address Redacted | Email |
| Cruz Brito | | Email Address Redacted | Email |
| Cruz Brothers Construction LLC | | Email Address Redacted | Email |
| Cruz Carcases | | Email Address Redacted | Email |
| Cruz Construction & Landscape Inc | | Email Address Redacted | Email |
| Cruz Designs & Consulting LLC | | Email Address Redacted | Email |
| Cruz Diaz | | Email Address Redacted | Email |
| Cruz E Paz Perdomo | | Email Address Redacted | Email |
| Cruz Events | | Email Address Redacted | Email |
| Cruz Food Market L.L.C | | Email Address Redacted | Email |
| Cruz Gutierrez | | Email Address Redacted | Email |
| Cruz Income Tax & Payroll Services | | Email Address Redacted | Email |
| Cruz Insurance & Financial | | Email Address Redacted | Email |
| Cruz Maria Mergar | | Email Address Redacted | Email |
| Cruz Oliva Cabrera | | Email Address Redacted | Email |
| Cruz Plastering | | Email Address Redacted | Email |
| Cruz Quintana | | Email Address Redacted | Email |
| Cruz Rodriguez | | Email Address Redacted | Email |
| Cruz Rodriguez | | Email Address Redacted | Email |
| Cruz Sierra | | Email Address Redacted | Email |
| Cruz Tovar | | Email Address Redacted | Email |
| Cruz Trucking | | Email Address Redacted | Email |
| Cruz Trucking | | Email Address Redacted | Email |
| Cruz Water Softner Service | | Email Address Redacted | Email |
| Cruz&Paez Associates Inc | | Email Address Redacted | Email |
| Cruzco LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Cruzin Homes Appraisals, LLC | | | | Email Address Redacted | Email |
| Cruzmompie Distribution & Delivery Corp | | | | Email Address Redacted | Email |
| Crv Investment LLC | | | | Email Address Redacted | Email |
| Crvenka Logistics Inc | | | | Email Address Redacted | Email |
| Crye-Leike Realtors | | | | Email Address Redacted | Email |
| Cryinda Lewandowski | | | | Email Address Redacted | Email |
| Cryinghearts Specialized | | | | Email Address Redacted | Email |
| Cryo Body Perfections | | | | Email Address Redacted | Email |
| Cryo Tech Pipe Freezing Inc. | | | | Email Address Redacted | Email |
| Cryo Zone Recovery Center LLC | | | | Email Address Redacted | Email |
| Cryocentral LLC | | | | Email Address Redacted | Email |
| Cryomatic, LLC | | | | Email Address Redacted | Email |
| Cryotherapy Of Wisconsin Appleton LLC | 3525 E. Calumet St, Ste 300 | | Appleton, WI 54915 | | First Class Mail |
| Cryotherapy Of Wisconsin Appleton LLC | | | | Email Address Redacted | Email |
| Cryotherapy Of Wisconsin Appleton LLC | | | | Email Address Redacted | Email |
| Crypt N Computer Case Co (Dba) Fox Farm Diner | | | | Email Address Redacted | Email |
| Cryptic Labs LLC | | | | Email Address Redacted | Email |
| Crypto Diamonds & Metals Exchange LLC | | | | Email Address Redacted | Email |
| Cryptocurrency Of Wichita LLC | | | | Email Address Redacted | Email |
| Cryptofashion LLC | | | | Email Address Redacted | Email |
| Cryptonacion | | | | Email Address Redacted | Email |
| Cryptonitetrucklines | | | | Email Address Redacted | Email |
| Cryptoseller | | | | Email Address Redacted | Email |
| Cryptotrust LLC | | | | Email Address Redacted | Email |
| Cryptoxalert, LLC | | | | Email Address Redacted | Email |
| Crys Lit Creations | | | | Email Address Redacted | Email |
| Cryse Inc | | | | Email Address Redacted | Email |
| Crysta Yakubu Fuseini | | | | Email Address Redacted | Email |
| Crystal 2.99 Plus Cleaners | | | | Email Address Redacted | Email |
| Crystal Adams | | | | Email Address Redacted | Email |
| Crystal Aero Group, Inc. | | | | Email Address Redacted | Email |
| Crystal Aguirre | | | | Email Address Redacted | Email |
| Crystal Air Associates Inc. | | | | Email Address Redacted | Email |
| Crystal Alford | | | | Email Address Redacted | Email |
| Crystal Allen | | | | Email Address Redacted | Email |
| Crystal Allen | | | | Email Address Redacted | Email |
| Crystal Allison | | | | Email Address Redacted | Email |
| Crystal Almgren | | | | Email Address Redacted | Email |
| Crystal Andrews | | | | Email Address Redacted | Email |
| Crystal Armes | | | | Email Address Redacted | Email |
| Crystal Arnold | | | | Email Address Redacted | Email |
| Crystal Arnold | | | | Email Address Redacted | Email |
| Crystal Auto Services, Inc. | | | | Email Address Redacted | Email |
| Crystal Avey | | | | Email Address Redacted | Email |
| Crystal Bailey | | | | Email Address Redacted | Email |
| Crystal Barber | | | | Email Address Redacted | Email |
| Crystal Barnett | | | | Email Address Redacted | Email |
| Crystal Barron, Realtor | | | | Email Address Redacted | Email |
| Crystal Beauty Nails & Spa | | | | Email Address Redacted | Email |
| Crystal Bell | | | | Email Address Redacted | Email |
| Crystal Bennett | | | | Email Address Redacted | Email |
| Crystal Bennett | | | | Email Address Redacted | Email |
| Crystal Bennett | | | | Email Address Redacted | Email |
| Crystal Bennett | | | | Email Address Redacted | Email |
| Crystal Bennett | | | | Email Address Redacted | Email |
| Crystal Berg | | | | Email Address Redacted | Email |
| Crystal Berg | | | | Email Address Redacted | Email |
| Crystal Bias | | | | Email Address Redacted | Email |
| Crystal Bienz | | | | Email Address Redacted | Email |
| Crystal Bispham-Graham | | | | Email Address Redacted | Email |
| Crystal Bizzle | | | | Email Address Redacted | Email |
| Crystal Blacketer | | | | Email Address Redacted | Email |
| Crystal Blair | | | | Email Address Redacted | Email |
| Crystal Blue Cleaner | | | | Email Address Redacted | Email |
| Crystal Blue Image Corp | | | | Email Address Redacted | Email |
| Crystal Blue Pools & Spas, Inc. | | | | Email Address Redacted | Email |
| Crystal Bobb-Semple | | | | Email Address Redacted | Email |
| Crystal Bogorae | | | | Email Address Redacted | Email |
| Crystal Bolejack | | | | Email Address Redacted | Email |
| Crystal Boomhower-Villalobos | | | | Email Address Redacted | Email |
| Crystal Boymistruk | | | | Email Address Redacted | Email |
| Crystal Brewer | | | | Email Address Redacted | Email |
| Crystal Brianna'S Home Care LLC | | | | Email Address Redacted | Email |
| Crystal Bricker | | | | Email Address Redacted | Email |
| Crystal Broady | | | | Email Address Redacted | Email |
| Crystal Broderick | | | | Email Address Redacted | Email |
| Crystal Broderick | | | | Email Address Redacted | Email |
| Crystal Brown | | | | Email Address Redacted | Email |
| Crystal Brown | | | | Email Address Redacted | Email |
| Crystal Brown | | | | Email Address Redacted | Email |
| Crystal Brown | | | | Email Address Redacted | Email |
| Crystal Brown | | | | Email Address Redacted | Email |
| Crystal Browne | | | | Email Address Redacted | Email |
| Crystal Burkhalter | | | | Email Address Redacted | Email |
| Crystal Burris | | | | Email Address Redacted | Email |
| Crystal Butler Mcqueen | | | | Email Address Redacted | Email |
| Crystal C Yancy | | | | Email Address Redacted | Email |
| Crystal Cardenas | | | | Email Address Redacted | Email |
| Crystal Carlisle | | | | Email Address Redacted | Email |
| Crystal Carlson | | | | Email Address Redacted | Email |
| Crystal Carpenter | | | | Email Address Redacted | Email |
| Crystal Carper | | | | Email Address Redacted | Email |
| Crystal Carr | | | | Email Address Redacted | Email |
| Crystal Carr | | | | Email Address Redacted | Email |
| Crystal Carr | | | | Email Address Redacted | Email |
| Crystal Carr | | | | Email Address Redacted | Email |
| Crystal Carroll | | | | Email Address Redacted | Email |
| Crystal Carruthers | | | | Email Address Redacted | Email |
| Crystal Casias | | | | Email Address Redacted | Email |
| Crystal Casman | | | | Email Address Redacted | Email |
| Crystal Cervantes | | | | Email Address Redacted | Email |
| Crystal Chavis | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Crystal Clark | | Email Address Redacted | Email |
| Crystal Clean | | Email Address Redacted | Email |
| Crystal Clean Boat Detailing | | Email Address Redacted | Email |
| Crystal Clean Laundry, LLC | | Email Address Redacted | Email |
| Crystal Clean Windows & More LLC | | Email Address Redacted | Email |
| Crystal Cleaners LLC | | Email Address Redacted | Email |
| Crystal Cleaners One Inc. | | Email Address Redacted | Email |
| Crystal Cleaning & Janitorial Services Corp. | | Email Address Redacted | Email |
| Crystal Clear Communications | | Email Address Redacted | Email |
| Crystal Clear Family Dentistry | | Email Address Redacted | Email |
| Crystal Clear Imaging LLC | | Email Address Redacted | Email |
| Crystal Clear Pool Service Inc | | Email Address Redacted | Email |
| Crystal Clear Pools Of Lakeland LLC | | Email Address Redacted | Email |
| Crystal Clear Real Estate | | Email Address Redacted | Email |
| Crystal Clear Skincare LLC | | Email Address Redacted | Email |
| Crystal Clear Tax Service | | Email Address Redacted | Email |
| Crystal Clear Vision, Inc. | | Email Address Redacted | Email |
| Crystal Clear Water | | Email Address Redacted | Email |
| Crystal Clear Water & Well Systems | | Email Address Redacted | Email |
| Crystal Clear Window Cleaning Service | | Email Address Redacted | Email |
| Crystal Clifton | | Email Address Redacted | Email |
| Crystal Concha | | Email Address Redacted | Email |
| Crystal Concrete Inc | | Email Address Redacted | Email |
| Crystal Conder | | Email Address Redacted | Email |
| Crystal Connor | | Email Address Redacted | Email |
| Crystal Conway | | Email Address Redacted | Email |
| Crystal Cook | | Email Address Redacted | Email |
| Crystal Cooper | | Email Address Redacted | Email |
| Crystal Cove Construction | | Email Address Redacted | Email |
| Crystal Covington | | Email Address Redacted | Email |
| Crystal Covino | | Email Address Redacted | Email |
| Crystal Creations | | Email Address Redacted | Email |
| Crystal Cruz | | Email Address Redacted | Email |
| Crystal Danzey | | Email Address Redacted | Email |
| Crystal Davila | | Email Address Redacted | Email |
| Crystal Davis | | Email Address Redacted | Email |
| Crystal Dawn Good | | Email Address Redacted | Email |
| Crystal Delagarza | | Email Address Redacted | Email |
| Crystal Diep | | Email Address Redacted | Email |
| Crystal Doody | | Email Address Redacted | Email |
| Crystal Douglas Designs | | Email Address Redacted | Email |
| Crystal Doyle | | Email Address Redacted | Email |
| Crystal Dream Baby Inc | | Email Address Redacted | Email |
| Crystal Edge Academy, | | Email Address Redacted | Email |
| Crystal Egenriether | | Email Address Redacted | Email |
| Crystal Ellis | | Email Address Redacted | Email |
| Crystal Ermon | | Email Address Redacted | Email |
| Crystal Ervin | | Email Address Redacted | Email |
| Crystal Evans | | Email Address Redacted | Email |
| Crystal Flats Guide Service | | Email Address Redacted | Email |
| Crystal Flores | | Email Address Redacted | Email |
| Crystal Forbes | | Email Address Redacted | Email |
| Crystal Fox | | Email Address Redacted | Email |
| Crystal Foy | | Email Address Redacted | Email |
| Crystal Frazier | | Email Address Redacted | Email |
| Crystal Frazier | | Email Address Redacted | Email |
| Crystal Freund | | Email Address Redacted | Email |
| Crystal Fulco | | Email Address Redacted | Email |
| Crystal Gamble | | Email Address Redacted | Email |
| Crystal Gamble | | Email Address Redacted | Email |
| Crystal Gastley | | Email Address Redacted | Email |
| Crystal Gembala | | Email Address Redacted | Email |
| Crystal Gibson | | Email Address Redacted | Email |
| Crystal Gil | | Email Address Redacted | Email |
| Crystal Glass & Exteriors LLC | | Email Address Redacted | Email |
| Crystal Golson | | Email Address Redacted | Email |
| Crystal Gordon | | Email Address Redacted | Email |
| Crystal Gornto | | Email Address Redacted | Email |
| Crystal Graziano | | Email Address Redacted | Email |
| Crystal Greene | | Email Address Redacted | Email |
| Crystal Griffin | | Email Address Redacted | Email |
| Crystal Griffis | | Email Address Redacted | Email |
| Crystal Guillo-Buzzetti | | Email Address Redacted | Email |
| Crystal Hair Salon | | Email Address Redacted | Email |
| Crystal Halstead | | Email Address Redacted | Email |
| Crystal Hamilton | | Email Address Redacted | Email |
| Crystal Hammond | | Email Address Redacted | Email |
| Crystal Hammond | | Email Address Redacted | Email |
| Crystal Hankel | | Email Address Redacted | Email |
| Crystal Hanna | | Email Address Redacted | Email |
| Crystal Harris | | Email Address Redacted | Email |
| Crystal Hatch | | Email Address Redacted | Email |
| Crystal Haven Energy | | Email Address Redacted | Email |
| Crystal Hawkins | | Email Address Redacted | Email |
| Crystal Hayes | | Email Address Redacted | Email |
| Crystal Heart LLC | | Email Address Redacted | Email |
| Crystal Hendry | | Email Address Redacted | Email |
| Crystal Hensley | | Email Address Redacted | Email |
| Crystal Hernandez | | Email Address Redacted | Email |
| Crystal Hilliard | | Email Address Redacted | Email |
| Crystal Hogue | | Email Address Redacted | Email |
| Crystal Holland | | Email Address Redacted | Email |
| Crystal Honeycutt | | Email Address Redacted | Email |
| Crystal Horn | | Email Address Redacted | Email |
| Crystal Horton | | Email Address Redacted | Email |
| Crystal Houck Soueidan | | Email Address Redacted | Email |
| Crystal Houston Johnson | | Email Address Redacted | Email |
| Crystal Humelsine | | Email Address Redacted | Email |
| Crystal Hunt | | Email Address Redacted | Email |
| Crystal Hunter Beauty Stylist | | Email Address Redacted | Email |
| Crystal Icenhour | | Email Address Redacted | Email |
| Crystal Igbinoba | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Crystal Ireland | | Email Address Redacted | Email |
| Crystal J Jones | | Email Address Redacted | Email |
| Crystal Jackson | | Email Address Redacted | Email |
| Crystal Jackson | | Email Address Redacted | Email |
| Crystal Jannette Melgarejo | | Email Address Redacted | Email |
| Crystal Johnson | | Email Address Redacted | Email |
| Crystal Johnson | | Email Address Redacted | Email |
| Crystal Jones | | Email Address Redacted | Email |
| Crystal Jones | | Email Address Redacted | Email |
| Crystal Jones | | Email Address Redacted | Email |
| Crystal Kaylor | | Email Address Redacted | Email |
| Crystal Keyes | | Email Address Redacted | Email |
| Crystal Kimble | | Email Address Redacted | Email |
| Crystal King-Pledger | | Email Address Redacted | Email |
| Crystal Kodada | | Email Address Redacted | Email |
| Crystal L Whitaker | | Email Address Redacted | Email |
| Crystal L White | | Email Address Redacted | Email |
| Crystal Lagail Ezeb | | Email Address Redacted | Email |
| Crystal Lake Catering | | Email Address Redacted | Email |
| Crystal Lake Services LLC | | Email Address Redacted | Email |
| Crystal Lake Tax & Financial | | Email Address Redacted | Email |
| Crystal Lamphere | | Email Address Redacted | Email |
| Crystal Laundromat, Inc. | | Email Address Redacted | Email |
| Crystal Lauren | | Email Address Redacted | Email |
| Crystal Lawton | | Email Address Redacted | Email |
| Crystal Leach | | Email Address Redacted | Email |
| Crystal Leblanc | | Email Address Redacted | Email |
| Crystal Lee | | Email Address Redacted | Email |
| Crystal Little | | Email Address Redacted | Email |
| Crystal LLC | | Email Address Redacted | Email |
| Crystal Loomis Accounting, Inc. | | Email Address Redacted | Email |
| Crystal Lutz | | Email Address Redacted | Email |
| Crystal Luxe Lash LLC | | Email Address Redacted | Email |
| Crystal Lynn | | Email Address Redacted | Email |
| Crystal Lynn Boyd | | Email Address Redacted | Email |
| Crystal M White | | Email Address Redacted | Email |
| Crystal M. Rudolph Consulting, LLC | | Email Address Redacted | Email |
| Crystal Macnaughton | | Email Address Redacted | Email |
| Crystal Macnaughton | | Email Address Redacted | Email |
| Crystal Macnaughton | | Email Address Redacted | Email |
| Crystal Mapes | | Email Address Redacted | Email |
| Crystal Marcelle | | Email Address Redacted | Email |
| Crystal Mario | | Email Address Redacted | Email |
| Crystal Maroya | | Email Address Redacted | Email |
| Crystal Martinez | | Email Address Redacted | Email |
| Crystal Maze | | Email Address Redacted | Email |
| Crystal Mccarty | | Email Address Redacted | Email |
| Crystal Mccaskill | | Email Address Redacted | Email |
| Crystal Mcdonald | | Email Address Redacted | Email |
| Crystal Mcfadden | | Email Address Redacted | Email |
| Crystal Mcmoore | | Email Address Redacted | Email |
| Crystal Medina | | Email Address Redacted | Email |
| Crystal Meekins | | Email Address Redacted | Email |
| Crystal Melgoza | | Email Address Redacted | Email |
| Crystal Mendoza | | Email Address Redacted | Email |
| Crystal Miller | | Email Address Redacted | Email |
| Crystal Mitchell | | Email Address Redacted | Email |
| Crystal Mohan | | Email Address Redacted | Email |
| Crystal Morris | | Email Address Redacted | Email |
| Crystal Morris | | Email Address Redacted | Email |
| Crystal Muraoka | | Email Address Redacted | Email |
| Crystal Nail & Spa Salon Corp | | Email Address Redacted | Email |
| Crystal Nail Salon Inc | | Email Address Redacted | Email |
| Crystal Nail Spa LLC | | Email Address Redacted | Email |
| Crystal Nail Spa Usa Inc | | Email Address Redacted | Email |
| Crystal Nail Spa, Inc. | | Email Address Redacted | Email |
| Crystal Nails | | Email Address Redacted | Email |
| Crystal Nails | | Email Address Redacted | Email |
| Crystal Nails | | Email Address Redacted | Email |
| Crystal Nails | | Email Address Redacted | Email |
| Crystal Nails | | Email Address Redacted | Email |
| Crystal Nails | | Email Address Redacted | Email |
| Crystal Nails | | Email Address Redacted | Email |
| Crystal Nails By Helen Inc | | Email Address Redacted | Email |
| Crystal Nails Of Draper | | Email Address Redacted | Email |
| Crystal Nash | | Email Address Redacted | Email |
| Crystal Nelson | | Email Address Redacted | Email |
| Crystal Nevins | | Email Address Redacted | Email |
| Crystal Newsome | | Email Address Redacted | Email |
| Crystal Ngoc Bui Realtor | | Email Address Redacted | Email |
| Crystal Nyamari | | Email Address Redacted | Email |
| Crystal Oceans | | Email Address Redacted | Email |
| Crystal Odell | | Email Address Redacted | Email |
| Crystal Oglesby | | Email Address Redacted | Email |
| Crystal Oshields | | Email Address Redacted | Email |
| Crystal Painting Co | | Email Address Redacted | Email |
| Crystal Parks | | Email Address Redacted | Email |
| Crystal Patriarche | | Email Address Redacted | Email |
| Crystal Pei | | Email Address Redacted | Email |
| Crystal Phillips | | Email Address Redacted | Email |
| Crystal Phu | | Email Address Redacted | Email |
| Crystal Placide | | Email Address Redacted | Email |
| Crystal Pollard | | Email Address Redacted | Email |
| Crystal Povence | | Email Address Redacted | Email |
| Crystal Powell | | Email Address Redacted | Email |
| Crystal Productions Dj Service | | Email Address Redacted | Email |
| Crystal Pryor | | Email Address Redacted | Email |
| Crystal Quick Stop | | Email Address Redacted | Email |
| Crystal Quinonez | | Email Address Redacted | Email |
| Crystal R Mosley | | Email Address Redacted | Email |
| Crystal Reyes | | Email Address Redacted | Email |
| Crystal Rheams | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Crystal Rhoad | | Email Address Redacted | Email |
| Crystal Richardson | | Email Address Redacted | Email |
| Crystal Ridge Afh LLC | | Email Address Redacted | Email |
| Crystal Rife | | Email Address Redacted | Email |
| Crystal Rife | | Email Address Redacted | Email |
| Crystal Riff | | Email Address Redacted | Email |
| Crystal Rischer | | Email Address Redacted | Email |
| Crystal Roberts | | Email Address Redacted | Email |
| Crystal Royal | | Email Address Redacted | Email |
| Crystal Russell | | Email Address Redacted | Email |
| Crystal Ryan | | Email Address Redacted | Email |
| Crystal S Carr | | Email Address Redacted | Email |
| Crystal Sagan | | Email Address Redacted | Email |
| Crystal Samuel | | Email Address Redacted | Email |
| Crystal Sanchez | | Email Address Redacted | Email |
| Crystal Sanchez | | Email Address Redacted | Email |
| Crystal Sanchez Agency | | Email Address Redacted | Email |
| Crystal Sanford | | Email Address Redacted | Email |
| Crystal Santy | | Email Address Redacted | Email |
| Crystal Sapir | | Email Address Redacted | Email |
| Crystal Schmidt | | Email Address Redacted | Email |
| Crystal Schmidt | | Email Address Redacted | Email |
| Crystal Scott Offices | | Email Address Redacted | Email |
| Crystal Shead | | Email Address Redacted | Email |
| Crystal Shearer | | Email Address Redacted | Email |
| Crystal Shearz Salon | | Email Address Redacted | Email |
| Crystal Sheppard | | Email Address Redacted | Email |
| Crystal Sherrod | | Email Address Redacted | Email |
| Crystal Shine Cleaning Service | | Email Address Redacted | Email |
| Crystal Shirts Service Corp | | Email Address Redacted | Email |
| Crystal Shumate | | Email Address Redacted | Email |
| Crystal Simmons | | Email Address Redacted | Email |
| Crystal Sipin | | Email Address Redacted | Email |
| Crystal Sky Photo | | Email Address Redacted | Email |
| Crystal Smith | | Email Address Redacted | Email |
| Crystal Smith | | Email Address Redacted | Email |
| Crystal Smith | | Email Address Redacted | Email |
| Crystal Smith | | Email Address Redacted | Email |
| Crystal Smith, LLC | | Email Address Redacted | Email |
| Crystal Snowden | | Email Address Redacted | Email |
| Crystal Snyder | | Email Address Redacted | Email |
| Crystal Snyder | | Email Address Redacted | Email |
| Crystal Soto | | Email Address Redacted | Email |
| Crystal Soyangco | | Email Address Redacted | Email |
| Crystal Stinson | | Email Address Redacted | Email |
| Crystal Stinson | | Email Address Redacted | Email |
| Crystal Stokes | | Email Address Redacted | Email |
| Crystal Stone | | Email Address Redacted | Email |
| Crystal Sullivan | | Email Address Redacted | Email |
| Crystal Summons | | Email Address Redacted | Email |
| Crystal Tampa Spa LLC | | Email Address Redacted | Email |
| Crystal Tate | | Email Address Redacted | Email |
| Crystal Tate | | Email Address Redacted | Email |
| Crystal Taylor | | Email Address Redacted | Email |
| Crystal Taylor | | Email Address Redacted | Email |
| Crystal Terry Blincoe | | Email Address Redacted | Email |
| Crystal Test | | Email Address Redacted | Email |
| Crystal Test | | Email Address Redacted | Email |
| Crystal Thompson | | Email Address Redacted | Email |
| Crystal Tillman | | Email Address Redacted | Email |
| Crystal Tipton | | Email Address Redacted | Email |
| Crystal Tonneson | | Email Address Redacted | Email |
| Crystal Torres | | Email Address Redacted | Email |
| Crystal Torres | | Email Address Redacted | Email |
| Crystal Torrie | | Email Address Redacted | Email |
| Crystal Treat | | Email Address Redacted | Email |
| Crystal Tree, Inc. | | Email Address Redacted | Email |
| Crystal Trocadero | | Email Address Redacted | Email |
| Crystal Turner | | Email Address Redacted | Email |
| Crystal Tv Inc. | | Email Address Redacted | Email |
| Crystal Valley Computers Inc. | | Email Address Redacted | Email |
| Crystal Valley Construction | | Email Address Redacted | Email |
| Crystal Valley Heating & A/C, Inc | | Email Address Redacted | Email |
| Crystal Valley Springs Inc | | Email Address Redacted | Email |
| Crystal Van De Hey | | Email Address Redacted | Email |
| Crystal Van Lom | | Email Address Redacted | Email |
| Crystal Vernazza | | Email Address Redacted | Email |
| Crystal Vogan | | Email Address Redacted | Email |
| Crystal Voris | | Email Address Redacted | Email |
| Crystal Waldrop | | Email Address Redacted | Email |
| Crystal Walker | | Email Address Redacted | Email |
| Crystal Water Seafood Incorporated, | | Email Address Redacted | Email |
| Crystal Water Systems | | Email Address Redacted | Email |
| Crystal Wedding Gown | | Email Address Redacted | Email |
| Crystal Wellman | | Email Address Redacted | Email |
| Crystal West | | Email Address Redacted | Email |
| Crystal Wheat | | Email Address Redacted | Email |
| Crystal Whitmire | | Email Address Redacted | Email |
| Crystal Whitsett | | Email Address Redacted | Email |
| Crystal Williams | | Email Address Redacted | Email |
| Crystal Williams | | Email Address Redacted | Email |
| Crystal Williams | | Email Address Redacted | Email |
| Crystal Williams | | Email Address Redacted | Email |
| Crystal Wimberley | | Email Address Redacted | Email |
| Crystal Wireless Inc | | Email Address Redacted | Email |
| Crystal Wolfe | | Email Address Redacted | Email |
| Crystal Wright | | Email Address Redacted | Email |
| Crystal Wright | | Email Address Redacted | Email |
| Crystal Wright Law, LLC | | Email Address Redacted | Email |
| Crystal Wynne | | Email Address Redacted | Email |
| Crystal Yeager | | Email Address Redacted | Email |
| Crystal-Aire, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Crystaline Heart LLC | | Email Address Redacted | Email |
| Crystaljohnson | | Email Address Redacted | Email |
| Crystall Cleaning LLC | | Email Address Redacted | Email |
| Crystall Winkler | | Email Address Redacted | Email |
| Crystallee Constant | | Email Address Redacted | Email |
| Crystalline Dimensions | | Email Address Redacted | Email |
| Crystallize Spa LLC | | Email Address Redacted | Email |
| Crystallized Pool Waters | | Email Address Redacted | Email |
| Crystalmiguel | | Email Address Redacted | Email |
| Crystals Blissful Delights Lll | | Email Address Redacted | Email |
| Crystals Creations | | Email Address Redacted | Email |
| Crystals Creations & Thingz | | Email Address Redacted | Email |
| Crystal'S Fitness LLC | | Email Address Redacted | Email |
| Crystal'S Nails.Llc | | Email Address Redacted | Email |
| Crystal'S Signature Styles, Inc. | | Email Address Redacted | Email |
| Crystal'Shair Studio | | Email Address Redacted | Email |
| Crystalyn Brennan | | Email Address Redacted | Email |
| Crystas Cleaning | | Email Address Redacted | Email |
| Crystel Armant LLC | | Email Address Redacted | Email |
| Crystel Maalouf | | Email Address Redacted | Email |
| Crysti D Farra | | Email Address Redacted | Email |
| Crystian Jackson | | Email Address Redacted | Email |
| Crystie Partington | | Email Address Redacted | Email |
| Crystle Salamone | | Email Address Redacted | Email |
| Crysto Technologies LLC | | Email Address Redacted | Email |
| Crystol Ray Selby | | Email Address Redacted | Email |
| Crystol Spilotro | | Email Address Redacted | Email |
| Crystol Spilotro | | Email Address Redacted | Email |
| Crystopher Grinholz | | Email Address Redacted | Email |
| C'S Bbq LLC | | Email Address Redacted | Email |
| Cs Coatings LLC | | Email Address Redacted | Email |
| Cs Communications LLC | | Email Address Redacted | Email |
| Cs Construction Inc | | Email Address Redacted | Email |
| Cs Diesel | | Email Address Redacted | Email |
| Cs Drywall Inc. | | Email Address Redacted | Email |
| Cs Global Sf | | Email Address Redacted | Email |
| Cs Gray Studio Inc. | | Email Address Redacted | Email |
| Cs Insurance Services LLC | | Email Address Redacted | Email |
| Cs International Enterprise, Inc | | Email Address Redacted | Email |
| Cs Koida LLC | | Email Address Redacted | Email |
| Cs Logistics LLC | | Email Address Redacted | Email |
| Cs Mchugh Inc | | Email Address Redacted | Email |
| Cs Motorgroup Inc | | Email Address Redacted | Email |
| Cs Ragan LLC | | Email Address Redacted | Email |
| Cs Rentals | | Email Address Redacted | Email |
| Cs Safety Specialist Corp | | Email Address Redacted | Email |
| Cs Sports & Fitness | | Email Address Redacted | Email |
| Cs Tang Consulting LLC | | Email Address Redacted | Email |
| Cs Transportation LLC | | Email Address Redacted | Email |
| C'S Tree Service LLC | | Email Address Redacted | Email |
| Cs Tropical Landscaping Inc | | Email Address Redacted | Email |
| Cs Ventures LLC | | Email Address Redacted | Email |
| Cs2Llc | | Email Address Redacted | Email |
| Csa Counseling, Pllc | | Email Address Redacted | Email |
| Csa Express Inc | | Email Address Redacted | Email |
| Csa Medical | | Email Address Redacted | Email |
| Csa Technical | | Email Address Redacted | Email |
| Csaba Borbely | | Email Address Redacted | Email |
| Csanad Bodnar | | Email Address Redacted | Email |
| Csb Construction LLC | | Email Address Redacted | Email |
| Csb Consulting LLC | | Email Address Redacted | Email |
| Csb Health Services | | Email Address Redacted | Email |
| Csb Investments LLC | | Email Address Redacted | Email |
| Csb Properties | | Email Address Redacted | Email |
| Csbunlimited, LLC | | Email Address Redacted | Email |
| Csc Companies Inc | | Email Address Redacted | Email |
| Csc Consultants | | Email Address Redacted | Email |
| Csc Interactive LLC | | Email Address Redacted | Email |
| Csc Property Group LLC | | Email Address Redacted | Email |
| Cscapes, Llc | | Email Address Redacted | Email |
| C-Schell Spine Specialists, Inc. | | Email Address Redacted | Email |
| Cscm Investments LLC., | | Email Address Redacted | Email |
| Csco2005, | | Email Address Redacted | Email |
| Csd & Associates,Llc | | Email Address Redacted | Email |
| Csd International LLC | | Email Address Redacted | Email |
| Csds Aircraft Sales & Leasing Inc. | | Email Address Redacted | Email |
| Csegroundworks | | Email Address Redacted | Email |
| Csey, Inc. | | Email Address Redacted | Email |
| Csf Enterprises LLC | | Email Address Redacted | Email |
| Csg Consulting LLC | | Email Address Redacted | Email |
| Csg Consulting Services | | Email Address Redacted | Email |
| Csg Operations, LLC | | Email Address Redacted | Email |
| Csh Accountancy, Inc. | | Email Address Redacted | Email |
| Csh Logistics Inc | | Email Address Redacted | Email |
| Csharply | | Email Address Redacted | Email |
| Cshlw Management Inc | | Email Address Redacted | Email |
| Csi Construction Inc | | Email Address Redacted | Email |
| Csi Electrical & Mechanical Inc | | Email Address Redacted | Email |
| Csi Financial Group | | Email Address Redacted | Email |
| Csi Marketing Solutions, LLC | | Email Address Redacted | Email |
| Csi Technologies | | Email Address Redacted | Email |
| Csi-Construction Services Inc., | | Email Address Redacted | Email |
| C-Sides Sales, Inc | | Email Address Redacted | Email |
| Csio Technologies, LLC | | Email Address Redacted | Email |
| Csitranspportinc | | Email Address Redacted | Email |
| Csj Associates Inc. | | Email Address Redacted | Email |
| Csk Creative | | Email Address Redacted | Email |
| Csl Tax Advisors LLC | | Email Address Redacted | Email |
| Csm Building Corp | | Email Address Redacted | Email |
| Csm Paper & Film | | Email Address Redacted | Email |
| Csmk Inc | | Email Address Redacted | Email |
| Csms Inc | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Csp 4 Home Soultions | | | | Email Address Redacted | Email |
| Csp Consulting & Management, Llc | | | | Email Address Redacted | Email |
| Csp Research | | | | Email Address Redacted | Email |
| Cspn Builders Inc | | | | Email Address Redacted | Email |
| Csq Holdings LLC | | | | Email Address Redacted | Email |
| C-Squared Construction LLC | | | | Email Address Redacted | Email |
| Csr Automotive Consulting LLC | | | | Email Address Redacted | Email |
| Csr Commercial Snow Removal LLC | | | | Email Address Redacted | Email |
| Csr Virtual Solutions, LLC | | | | Email Address Redacted | Email |
| Csra Appraisal Services Ltd | | | | Email Address Redacted | Email |
| Csrea Tax & Accounting Services | | | | Email Address Redacted | Email |
| Css Enterprise LLC | | | | Email Address Redacted | Email |
| Css Plumbing | | | | Email Address Redacted | Email |
| Csstek Corp | | | | Email Address Redacted | Email |
| Cst | | | | Email Address Redacted | Email |
| Cst | | | | Email Address Redacted | Email |
| Cst Data | | | | Email Address Redacted | Email |
| Cst Finishing LLC | | | | Email Address Redacted | Email |
| Cst Media LLC | | | | Email Address Redacted | Email |
| Cst Trucking LLC | | | | Email Address Redacted | Email |
| C-Store Enterprises Of Covington, LLC | | | | Email Address Redacted | Email |
| Cstore Plus, LLC. | 11740 Northpointe Blvd, Apt 1403 | Tomball, TX 77377 | | | First Class Mail |
| C-Store Trands Inc | | | | Email Address Redacted | Email |
| Csv Enterprise, Inc | | | | Email Address Redacted | Email |
| Csw Dental LLC | | | | Email Address Redacted | Email |
| Csw Landscaping | | | | Email Address Redacted | Email |
| Csw Medical Corporation | | | | Email Address Redacted | Email |
| Csw Software & Programming Inc | | | | Email Address Redacted | Email |
| Csw, Inc. | | | | Email Address Redacted | Email |
| Csy Enterprises LLC | | | | Email Address Redacted | Email |
| Csykestransportation | | | | Email Address Redacted | Email |
| Ct & Believe Dfw | | | | Email Address Redacted | Email |
| Ct Advisors LLC | | | | Email Address Redacted | Email |
| Ct Asset Realty LLC | | | | Email Address Redacted | Email |
| Ct Auto Sales LLC | | | | Email Address Redacted | Email |
| Ct Auto Sales LLC | | | | Email Address Redacted | Email |
| Ct Brewing Enterprises LLC | | | | Email Address Redacted | Email |
| Ct Co. LLC | | | | Email Address Redacted | Email |
| Ct Companies, LLC | | | | Email Address Redacted | Email |
| Ct Electrical Construction LLC | | | | Email Address Redacted | Email |
| Ct Heat Pros | | | | Email Address Redacted | Email |
| Ct Lasers LLC | | | | Email Address Redacted | Email |
| Ct Logistics One | | | | Email Address Redacted | Email |
| Ct Nails | | | | Email Address Redacted | Email |
| Ct Nails | | | | Email Address Redacted | Email |
| Ct Nails & Spa | | | | Email Address Redacted | Email |
| Ct Nails Ltd | | | | Email Address Redacted | Email |
| Ct Pest Control LLC | | | | Email Address Redacted | Email |
| C-T Products Company | | | | Email Address Redacted | Email |
| Ct Roots | | | | Email Address Redacted | Email |
| Ct Scapes | | | | Email Address Redacted | Email |
| Ct Supply Inc | | | | Email Address Redacted | Email |
| Ct Swim Lessons LLC | | | | Email Address Redacted | Email |
| Ct Tech & Media Inc. | | | | Email Address Redacted | Email |
| Ct Transportation | | | | Email Address Redacted | Email |
| Ct Trucking Services LLC | | | | Email Address Redacted | Email |
| Ct Ventures, LLC | | | | Email Address Redacted | Email |
| Cta Services LLC | | | | Email Address Redacted | Email |
| Ctc Business Group | | | | Email Address Redacted | Email |
| Ctc Consulting LLC | | | | Email Address Redacted | Email |
| Ctc Creations | | | | Email Address Redacted | Email |
| Ctc Trade LLC | | | | Email Address Redacted | Email |
| Ctcd Products, Inc | | | | Email Address Redacted | Email |
| Cte Networks, Inc. | | | | Email Address Redacted | Email |
| C-Tech Consulting Inc. | | | | Email Address Redacted | Email |
| C-Tech Enterprise, Inc. | | | | Email Address Redacted | Email |
| C-Tech Solutions | | | | Email Address Redacted | Email |
| Ctenow LLC | | | | Email Address Redacted | Email |
| Cter Inc | | | | Email Address Redacted | Email |
| Ctf Development Services, LLC | | | | Email Address Redacted | Email |
| Ctfacs Residential Child Care, LLC | | | | Email Address Redacted | Email |
| Ctg Group, Corp | | | | Email Address Redacted | Email |
| Ctg Of Pinellas Inc | | | | Email Address Redacted | Email |
| Ctg Supply Inc. | | | | Email Address Redacted | Email |
| Cthemagic LLC | | | | Email Address Redacted | Email |
| Cti Services Inc. | | | | Email Address Redacted | Email |
| Ctj Holdings Inc. | | | | Email Address Redacted | Email |
| Ctk Actuarial Services, Inc. | | | | Email Address Redacted | Email |
| Ctlaw, P.C. | | | | Email Address Redacted | Email |
| Ctmk LLC | | | | Email Address Redacted | Email |
| Ctn Commercial Re | | | | Email Address Redacted | Email |
| Cto Associates, Inc. | | | | Email Address Redacted | Email |
| Ctp Associates LLC | | | | Email Address Redacted | Email |
| Ctr Appraisal Corp | | | | Email Address Redacted | Email |
| Ctrl P Inc | | | | Email Address Redacted | Email |
| Ctrl Systems Inc | | | | Email Address Redacted | Email |
| Ctrs Operations, Inc. | | | | Email Address Redacted | Email |
| Cts | | | | Email Address Redacted | Email |
| Cts Empires | | | | Email Address Redacted | Email |
| Cts Home Health Care, LLC | | | | Email Address Redacted | Email |
| Cts Network, LLC | | | | Email Address Redacted | Email |
| Cts Xpress, LLC | | | | Email Address Redacted | Email |
| Ctsh, LLC | | | | Email Address Redacted | Email |
| Ctt Construction, Inc. | | | | Email Address Redacted | Email |
| Ctt Electric | | | | Email Address Redacted | Email |
| Ct-Tool | | | | Email Address Redacted | Email |
| Ctwio237 LLC | | | | Email Address Redacted | Email |
| Ctx Electric, Inc. | | | | Email Address Redacted | Email |
| Ctyy Group | | | | Email Address Redacted | Email |
| Ctz Intl Inc | | | | Email Address Redacted | Email |
| Cu Dang | | | | Email Address Redacted | Email |
| Cu Van Nguyen | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Cuarenta Masonry | | | Email Address Redacted | Email |
| Cuartzdry, LLC | | | Email Address Redacted | Email |
| Cuauhtemoc Elias | | | Email Address Redacted | Email |
| Cuauhtemoc Tellez | | | Email Address Redacted | Email |
| Cuauhtli Gonzalez | | | Email Address Redacted | Email |
| Cuba Mia | | | Email Address Redacted | Email |
| Cuban Lightning Enterprises LLC | | | Email Address Redacted | Email |
| Cubby West Designs LLC | | | Email Address Redacted | Email |
| Cube Corp | | | Email Address Redacted | Email |
| Cube Inc | | | Email Address Redacted | Email |
| Cubeown Phokomon | | | Email Address Redacted | Email |
| Cubicles Usa Corp. | | | Email Address Redacted | Email |
| Cubio Cloud, LLC | | | Email Address Redacted | Email |
| Cubish 2 Corp | | | Email Address Redacted | Email |
| Cubkidz Learning Center | | | Email Address Redacted | Email |
| Cuc Dang | | | Email Address Redacted | Email |
| Cuc Ha | | | Email Address Redacted | Email |
| Cuc Ho | | | Email Address Redacted | Email |
| Cuc Hoang | | | Email Address Redacted | Email |
| Cuc Hong Khuu | | | Email Address Redacted | Email |
| Cuc Le | | | Email Address Redacted | Email |
| Cuc Mai | | | Email Address Redacted | Email |
| Cuc Mai Do | | | Email Address Redacted | Email |
| Cuc Nguyen | | | Email Address Redacted | Email |
| Cuc Nguyen | | | Email Address Redacted | Email |
| Cuc Nguyen | | | Email Address Redacted | Email |
| Cuc Nguyen | | | Email Address Redacted | Email |
| Cuc Phuong T Nguyen | | | Email Address Redacted | Email |
| Cuc Thu Trinh | | | Email Address Redacted | Email |
| Cuc To | | | Email Address Redacted | Email |
| Cucina Craft Usa LLC | | | Email Address Redacted | Email |
| Cucina Sicily | | | Email Address Redacted | Email |
| Cuco'S Burrito Express Inc | | | Email Address Redacted | Email |
| Cucu Leather LLC | | | Email Address Redacted | Email |
| Cuda Zoo LLC | | | Email Address Redacted | Email |
| Cudalink | | | Email Address Redacted | Email |
| Cudallc | | | Email Address Redacted | Email |
| Cuddlefish LLC | | | Email Address Redacted | Email |
| Cuddles Academy Childcare | | | Email Address Redacted | Email |
| Cuddy Properties, LLC | | | Email Address Redacted | Email |
| Cuddy Wolf | | | Email Address Redacted | Email |
| Cudleys Training Program | | | Email Address Redacted | Email |
| Cudoctor | | | Email Address Redacted | Email |
| Cue Hair Spa Psc | | | Email Address Redacted | Email |
| Cue Nirvana, LLC | | | Email Address Redacted | Email |
| Cuencarpet LLC | | | Email Address Redacted | Email |
| Cuesports International | | | Email Address Redacted | Email |
| Cueto Cristhian | | | Email Address Redacted | Email |
| Cuevas Construction Co | | | Email Address Redacted | Email |
| Cuevas Logistic Inc, | | | Email Address Redacted | Email |
| Cuevas Plastering | | | Email Address Redacted | Email |
| Cuevas Too LLC | | | Email Address Redacted | Email |
| Cuff & Co. | | | Email Address Redacted | Email |
| Cuffie & Associates, Pc | | | Email Address Redacted | Email |
| Cuffies Cpu Shop & Repair | | | Email Address Redacted | Email |
| Cufflinks & Class, LLC | | | Email Address Redacted | Email |
| Cugma, LLC | | | Email Address Redacted | Email |
| Cuidado Latino Medical Clinic, Inc | | | Email Address Redacted | Email |
| Cuisine 365 Mobile Inc | | | Email Address Redacted | Email |
| Cuisine Concepts LLC | | | Email Address Redacted | Email |
| Cuisine Creole Inc | | | Email Address Redacted | Email |
| Cuisine Restaurant | | | Email Address Redacted | Email |
| Cukierski Corporation | | | Email Address Redacted | Email |
| Cula Thach | | | Email Address Redacted | Email |
| Culbertson Media Group | | | Email Address Redacted | Email |
| Culebra Coffee Roasters | | | Email Address Redacted | Email |
| Culinartisan, Inc | | | Email Address Redacted | Email |
| Culinary Chrissy LLC | | | Email Address Redacted | Email |
| Culinary Concepts Of Utah, LLC | | | Email Address Redacted | Email |
| Culinary Courier | | | Email Address Redacted | Email |
| Culinary Creations By Chumie Inc | | | Email Address Redacted | Email |
| Culinary Software Services, Inc. | | | Email Address Redacted | Email |
| Culinary Spirits Inc | | | Email Address Redacted | Email |
| Culinary Woodcraft LLC | | | Email Address Redacted | Email |
| Cullen Bax Construction | | | Email Address Redacted | Email |
| Cullen Bemis | | | Email Address Redacted | Email |
| Cullen Caston | | | Email Address Redacted | Email |
| Cullen Company LLC | | | Email Address Redacted | Email |
| Cullen E Smith Lllp | | | Email Address Redacted | Email |
| Cullen Eggleston | | | Email Address Redacted | Email |
| Cullen Griffin | | | Email Address Redacted | Email |
| Cullen Gurganus | | | Email Address Redacted | Email |
| Cullen Martin | | | Email Address Redacted | Email |
| Cullen Real Estate LLC | | | Email Address Redacted | Email |
| Cullen Research Group | | | Email Address Redacted | Email |
| Cullen Seward | | | Email Address Redacted | Email |
| Cullen Technologies Inc | | | Email Address Redacted | Email |
| Culley & Associates LLC | | | Email Address Redacted | Email |
| Culley Inc | | | Email Address Redacted | Email |
| Cullivan Electric, Inc. | | | Email Address Redacted | Email |
| Cullum Technologies LLC | | | Email Address Redacted | Email |
| Cully Strength | | | Email Address Redacted | Email |
| Culp Construction Company | | | Email Address Redacted | Email |
| Culpeper Baptist Child Development Center | | | Email Address Redacted | Email |
| Culpeper Soccer Association | | | Email Address Redacted | Email |
| Culpepper Entertainment | | | Email Address Redacted | Email |
| Culpepper Wade Oil Inc. | | | Email Address Redacted | Email |
| Cultivar San Francisco LLC | | | Email Address Redacted | Email |
| Cultivate Creations, LLC | | | Email Address Redacted | Email |
| Cultivate Lyfe LLC | | | Email Address Redacted | Email |
| Cultivated Success, LLC | | | Email Address Redacted | Email |
| Cultivatics, Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Cultivating Balance Counseling, LLC | | | Email Address Redacted | Email |
| Cultivitae LLC | 1120 S Grand Ave | 1515 Los Angeles, CA 90015 | | First Class Mail |
| Cultivitae LLC | | | Email Address Redacted | Email |
| Cultural Alignment Solutions, Inc. | | | Email Address Redacted | Email |
| Cultural Connections LLC | | | Email Address Redacted | Email |
| Cultural Elements Inc | | | Email Address Redacted | Email |
| Cultural Island Travel Inc | | | Email Address Redacted | Email |
| Cultural LLC | | | Email Address Redacted | Email |
| Cultural Studies & Language Center Of Ga | | | Email Address Redacted | Email |
| Culture Club LLC | | | Email Address Redacted | Email |
| Culture Cuisine | | | Email Address Redacted | Email |
| Culture Cuts LLC | | | Email Address Redacted | Email |
| Culture Link International | | | Email Address Redacted | Email |
| Culture Management Group LLC | | | Email Address Redacted | Email |
| Culture Shock Apparel | | | Email Address Redacted | Email |
| Culture Spheres | | | Email Address Redacted | Email |
| Cultured Beauty LLC | | | Email Address Redacted | Email |
| Cultured Biologix, LLC. | | | Email Address Redacted | Email |
| Cultured South LLC | | | Email Address Redacted | Email |
| Culturehub | | | Email Address Redacted | Email |
| Culturupt | | | Email Address Redacted | Email |
| Culver Enterprises | | | Email Address Redacted | Email |
| Culverson Lawn Services | | | Email Address Redacted | Email |
| Cumali Yoldas | | | Email Address Redacted | Email |
| Cumberland Coffee Roasters LLC | | | Email Address Redacted | Email |
| Cumberland Farm & Auto Parts Inc | | | Email Address Redacted | Email |
| Cumberland Healthnet | | | Email Address Redacted | Email |
| Cumberland Pointe Apartments Holdings, LLC | | | Email Address Redacted | Email |
| Cumberland Property Group,Llc | | | Email Address Redacted | Email |
| Cumberland Services | | | Email Address Redacted | Email |
| Cumberyork Tax Services | | | Email Address Redacted | Email |
| Cumhur Ulas | | | Email Address Redacted | Email |
| Cumicek Group | | | Email Address Redacted | Email |
| Cumiford Wealth Management | | | Email Address Redacted | Email |
| Cumiservi Y/O Garba Import | | | Email Address Redacted | Email |
| Cumming Auto Finance, LLC | | | Email Address Redacted | Email |
| Cummings | | | Email Address Redacted | Email |
| Cummings Auto Connection | | | Email Address Redacted | Email |
| Cummings Plumbing & Heating | | | Email Address Redacted | Email |
| Cummings Plumbing Inc | | | Email Address Redacted | Email |
| Cummins Irrigation, Inc. | | | Email Address Redacted | Email |
| Cummins Surveying & Mapping, Inc. | | | Email Address Redacted | Email |
| Cummins Tax Service | | | Email Address Redacted | Email |
| Cummulus Fields, Inc. | | | Email Address Redacted | Email |
| Cun Health, Net Inc. | | | Email Address Redacted | Email |
| Cuneyt Toprak | | | Email Address Redacted | Email |
| Cuneyt Yilmaz | | | Email Address Redacted | Email |
| Cunie Houston | | | Email Address Redacted | Email |
| Cunningham Audio Inc | | | Email Address Redacted | Email |
| Cunningham Carpet Cleaning LLC | | | Email Address Redacted | Email |
| Cunningham Construction | | | Email Address Redacted | Email |
| Cunningham Cuts | | | Email Address Redacted | Email |
| Cunningham Group LLC | | | Email Address Redacted | Email |
| Cunningham Lawn Care | | | Email Address Redacted | Email |
| Cunningham Lawn Care, LLC | | | Email Address Redacted | Email |
| Cunningham LLC | | | Email Address Redacted | Email |
| Cunningham Transportation LLC | | | Email Address Redacted | Email |
| Cunningham Transportation Service | | | Email Address Redacted | Email |
| Cunningham Transports | | | Email Address Redacted | Email |
| Cunninngham Solutions, LLC | | | Email Address Redacted | Email |
| Cuno Research Solutions, LLC | | | Email Address Redacted | Email |
| Cunping Qiu Dmd LLC | | | Email Address Redacted | Email |
| Cunsorn Itti | | | Email Address Redacted | Email |
| Cuong Cao | | | Email Address Redacted | Email |
| Cuong Diep | | | Email Address Redacted | Email |
| Cuong Dinh | | | Email Address Redacted | Email |
| Cuong Dinh | | | Email Address Redacted | Email |
| Cuong Hoang | | | Email Address Redacted | Email |
| Cuong Hung Ly | | | Email Address Redacted | Email |
| Cuong Huynh | | | Email Address Redacted | Email |
| Cuong Le | | | Email Address Redacted | Email |
| Cuong Le | | | Email Address Redacted | Email |
| Cuong Le | | | Email Address Redacted | Email |
| Cuong Luu | | | Email Address Redacted | Email |
| Cuong Nguyen | | | Email Address Redacted | Email |
| Cuong Nguyen | | | Email Address Redacted | Email |
| Cuong Nguyen | | | Email Address Redacted | Email |
| Cuong Nguyen | | | Email Address Redacted | Email |
| Cuong Nguyen | | | Email Address Redacted | Email |
| Cuong Nguyen | | | Email Address Redacted | Email |
| Cuong Pham | | | Email Address Redacted | Email |
| Cuong Quach | | | Email Address Redacted | Email |
| Cuong Quach | | | Email Address Redacted | Email |
| Cuong Quoc Huynh | | | Email Address Redacted | Email |
| Cuong Quoc Nguyen | | | Email Address Redacted | Email |
| Cuong Tran | | | Email Address Redacted | Email |
| Cuong Tran | | | Email Address Redacted | Email |
| Cuong Tran | | | Email Address Redacted | Email |
| Cuong Tran | | | Email Address Redacted | Email |
| Cuong Tran | | | Email Address Redacted | Email |
| Cuong Tran | | | Email Address Redacted | Email |
| Cuong Trinh, Pharm.D., Inc. | | | Email Address Redacted | Email |
| Cuong V Nguyen | | | Email Address Redacted | Email |
| Cuong Vo | | | Email Address Redacted | Email |
| Cuong Vo | | | Email Address Redacted | Email |
| Cuong Vo | | | Email Address Redacted | Email |
| Cuong Voong | | | Email Address Redacted | Email |
| Cuong Vu | | | Email Address Redacted | Email |
| Cuor Di Leone Inc | | | Email Address Redacted | Email |
| Cuota | | | Email Address Redacted | Email |
| Cup Culture Corporation | | | Email Address Redacted | Email |
| Cup Noodles | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Cupcake Blues | | Email Address Redacted | Email |
| Cupcake Jones | | Email Address Redacted | Email |
| Cupcakes & Bubbles | | Email Address Redacted | Email |
| Cupcakes & More...Llc | | Email Address Redacted | Email |
| Cupcakin Bakery | | Email Address Redacted | Email |
| Cuppa Joe Inc | | Email Address Redacted | Email |
| Curalogix LLC | | Email Address Redacted | Email |
| Curated By Chris, LLC | | Email Address Redacted | Email |
| Curated Wine Group%2C LLC | | Email Address Redacted | Email |
| Curb Appeal Lawn Service | | Email Address Redacted | Email |
| Curb Appeal Of Miami Dade County Corp | | Email Address Redacted | Email |
| Curb Appeal Parking Lot Services LLC. | | Email Address Redacted | Email |
| Curb Cutters, Inc | | Email Address Redacted | Email |
| Curb Depot | | Email Address Redacted | Email |
| Curb Mobility Systems Media | | Email Address Redacted | Email |
| Curba Powells | | Email Address Redacted | Email |
| Curba Powells | | Email Address Redacted | Email |
| Curbelo Danilo | | Email Address Redacted | Email |
| Curbside Cafe | | Email Address Redacted | Email |
| Curbside K9 & Feline | | Email Address Redacted | Email |
| Curbside Property Maintenance LLC | | Email Address Redacted | Email |
| Curbstone LLC | | Email Address Redacted | Email |
| Curby Co. | | Email Address Redacted | Email |
| Curdel White | | Email Address Redacted | Email |
| Curdel White | | Email Address Redacted | Email |
| Cure Fast Corp | | Email Address Redacted | Email |
| Cure Her Dot Org | | Email Address Redacted | Email |
| Cure Sanfilippo Foundation | | Email Address Redacted | Email |
| Cure Sports LLC/Pagoda Apparel | | Email Address Redacted | Email |
| Cure Trans Inc | | Email Address Redacted | Email |
| Curie Co. Inc. | | Email Address Redacted | Email |
| Curiel Trucking Inc | | Email Address Redacted | Email |
| Curiel Trucking Properties LLC | | Email Address Redacted | Email |
| Curio 8, LLC | | Email Address Redacted | Email |
| Curiointeriordesign LLC | | Email Address Redacted | Email |
| Curiositees Of Pinetops LLC | | Email Address Redacted | Email |
| Curiosity Wireless Inc. | | Email Address Redacted | Email |
| Curious Garden, LLC | | Email Address Redacted | Email |
| Curious-On-Hudson | | Email Address Redacted | Email |
| Curissa Mathurin | | Email Address Redacted | Email |
| Curk Schneekluth | | Email Address Redacted | Email |
| Curl Whisperer Of Chicago | | Email Address Redacted | Email |
| Curley Engineering, LLC | | Email Address Redacted | Email |
| Curley Stone Company, Inc. | | Email Address Redacted | Email |
| Curlina Williams | | Email Address Redacted | Email |
| Curls by Kendall | | Email Address Redacted | Email |
| Curls Oneonone | | Email Address Redacted | Email |
| Curly & Daisy | | Email Address Redacted | Email |
| Curly Girl Design, Inc. | | Email Address Redacted | Email |
| Curly Locks Unisex Hair Designers Inc | | Email Address Redacted | Email |
| Curly'S Cleaners | | Email Address Redacted | Email |
| Curly'S Concrete & Masonry, Inc. | | Email Address Redacted | Email |
| Curly'S Gold Connection Inc. | | Email Address Redacted | Email |
| Curmisha Davis | | Email Address Redacted | Email |
| Curmudgeon Labs, LLC | | Email Address Redacted | Email |
| Curnell'S Transport Services LLC | | Email Address Redacted | Email |
| Curney & Shelton Enterprise Inc | | Email Address Redacted | Email |
| Curnie Sanders | | Email Address Redacted | Email |
| Curo Care LLC | | Email Address Redacted | Email |
| Curo Ventures LLC | | Email Address Redacted | Email |
| Curo, Inc. | | Email Address Redacted | Email |
| Curolegal, Chad Burton | | Email Address Redacted | Email |
| Curran Construction Co Inc | | Email Address Redacted | Email |
| Currency Cartel | | Email Address Redacted | Email |
| Currency Wellness | | Email Address Redacted | Email |
| Current 120 LLC | | Email Address Redacted | Email |
| Current Center Inc | | Email Address Redacted | Email |
| Current Electric Company LLC | | Email Address Redacted | Email |
| Current Electric LLC | | Email Address Redacted | Email |
| Current Electrical Services, Inc. | | Email Address Redacted | Email |
| Current Fabrication LLC | | Email Address Redacted | Email |
| Current Management Group, Inc. | | Email Address Redacted | Email |
| Current Marine Contractors Inc. | | Email Address Redacted | Email |
| Current Music | | Email Address Redacted | Email |
| Current Technology Group LLC | | Email Address Redacted | Email |
| Curri Corporation | | Email Address Redacted | Email |
| Curri Kirschner Real Estate Group LLC | | Email Address Redacted | Email |
| Currie Street Inc | | Email Address Redacted | Email |
| Currier Law Firm, Pllc | | Email Address Redacted | Email |
| Curry & Associates | | Email Address Redacted | Email |
| Curry Construction | | Email Address Redacted | Email |
| Curry Funeral Home Multiplex Center Inc | | Email Address Redacted | Email |
| Curry House | | Email Address Redacted | Email |
| Curry King Inc | | Email Address Redacted | Email |
| Curry Leaf Flavors Of India | | Email Address Redacted | Email |
| Curry Pierce | | Email Address Redacted | Email |
| Curry Transportation Services | | Email Address Redacted | Email |
| Curry Uniforms LLC | | Email Address Redacted | Email |
| Currys Haven LLP | | Email Address Redacted | Email |
| Currywurst Florida, LLC | | Email Address Redacted | Email |
| Curt A Hatchitt Logistics LLC | | Email Address Redacted | Email |
| Curt A. Hatchitt | | Email Address Redacted | Email |
| Curt Bergemann | | Email Address Redacted | Email |
| Curt Chandler | | Email Address Redacted | Email |
| Curt Chandler | | Email Address Redacted | Email |
| Curt Chojnowski LLC | | Email Address Redacted | Email |
| Curt Fournier | | Email Address Redacted | Email |
| Curt Gentile | | Email Address Redacted | Email |
| Curt Giacobbe | | Email Address Redacted | Email |
| Curt Green Construction LLC | | Email Address Redacted | Email |
| Curt Holman | | Email Address Redacted | Email |
| Curt Jacobson | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Curt Jensen | | Email Address Redacted | Email |
| Curt Jensen | | Email Address Redacted | Email |
| Curt Kling | | Email Address Redacted | Email |
| Curt Knutson | | Email Address Redacted | Email |
| Curt Lerew | | Email Address Redacted | Email |
| Curt Lerew | | Email Address Redacted | Email |
| Curt Lucas | | Email Address Redacted | Email |
| Curt Nichols | | Email Address Redacted | Email |
| Curt Parker Installations LLC | | Email Address Redacted | Email |
| Curt Peterson | | Email Address Redacted | Email |
| Curt Pires | | Email Address Redacted | Email |
| Curt Properties LLC | | Email Address Redacted | Email |
| Curt Spaulding | | Email Address Redacted | Email |
| Curt Thomas | | Email Address Redacted | Email |
| Curt Tomlinson | | Email Address Redacted | Email |
| Curt Wriggle | | Email Address Redacted | Email |
| Curt Zielinski | | Email Address Redacted | Email |
| Curtain Enterprises | | Email Address Redacted | Email |
| Curtain Green | | Email Address Redacted | Email |
| Curtez Riggs | | Email Address Redacted | Email |
| Curtice Spencer | | Email Address Redacted | Email |
| Curtierria Warren | | Email Address Redacted | Email |
| Curtimade Dairy, Inc. | | Email Address Redacted | Email |
| Curtis A Bryan LLC | | Email Address Redacted | Email |
| Curtis A Cavalletto | | Email Address Redacted | Email |
| Curtis A. Crandall, Dds | | Email Address Redacted | Email |
| Curtis Allen | | Email Address Redacted | Email |
| Curtis Anderson | | Email Address Redacted | Email |
| Curtis Anderson | | Email Address Redacted | Email |
| Curtis Andrew Construction | | Email Address Redacted | Email |
| Curtis Asphalt | | Email Address Redacted | Email |
| Curtis Barlowe | | Email Address Redacted | Email |
| Curtis Barnickel | | Email Address Redacted | Email |
| Curtis Bennett | | Email Address Redacted | Email |
| Curtis Berchtold | | Email Address Redacted | Email |
| Curtis Bobsin | | Email Address Redacted | Email |
| Curtis Boddie | | Email Address Redacted | Email |
| Curtis Boddy | | Email Address Redacted | Email |
| Curtis Bolton | | Email Address Redacted | Email |
| Curtis Boseman | | Email Address Redacted | Email |
| Curtis Bosley | | Email Address Redacted | Email |
| Curtis Bracey | | Email Address Redacted | Email |
| Curtis Bradby | | Email Address Redacted | Email |
| Curtis Brass | | Email Address Redacted | Email |
| Curtis Bros Inc | | Email Address Redacted | Email |
| Curtis Brown | | Email Address Redacted | Email |
| Curtis Brown | | Email Address Redacted | Email |
| Curtis Buckey | | Email Address Redacted | Email |
| Curtis Bunn | | Email Address Redacted | Email |
| Curtis Burns | | Email Address Redacted | Email |
| Curtis Campbell | | Email Address Redacted | Email |
| Curtis Campbell | | Email Address Redacted | Email |
| Curtis Campisi | | Email Address Redacted | Email |
| Curtis Cannon Ac & Heating Inc | | Email Address Redacted | Email |
| Curtis Carll Of Carll Law | | Email Address Redacted | Email |
| Curtis Cathey | | Email Address Redacted | Email |
| Curtis Ceballos | | Email Address Redacted | Email |
| Curtis Ceballos | | Email Address Redacted | Email |
| Curtis Cecil | | Email Address Redacted | Email |
| Curtis Cecil | | Email Address Redacted | Email |
| Curtis Cheeks | | Email Address Redacted | Email |
| Curtis Chiropractic Health Clinic | | Email Address Redacted | Email |
| Curtis Chism | | Email Address Redacted | Email |
| Curtis Christianson | | Email Address Redacted | Email |
| Curtis Cleaning Systems | | Email Address Redacted | Email |
| Curtis Cochran, | | Email Address Redacted | Email |
| Curtis Collier | | Email Address Redacted | Email |
| Curtis Collins | | Email Address Redacted | Email |
| Curtis Construction Company LLC | | Email Address Redacted | Email |
| Curtis Craig | | Email Address Redacted | Email |
| Curtis Crays | | Email Address Redacted | Email |
| Curtis Cristini | | Email Address Redacted | Email |
| Curtis Cross | | Email Address Redacted | Email |
| Curtis Curry | | Email Address Redacted | Email |
| Curtis D. Reinke Md, Ps | | Email Address Redacted | Email |
| Curtis Davis | | Email Address Redacted | Email |
| Curtis Deweese (Court Receiver/Commissioner) | | Email Address Redacted | Email |
| Curtis Dixon | | Email Address Redacted | Email |
| Curtis Duggan | | Email Address Redacted | Email |
| Curtis Dunlop | | Email Address Redacted | Email |
| Curtis Duttweiler | | Email Address Redacted | Email |
| Curtis Duval | | Email Address Redacted | Email |
| Curtis Eckert | | Email Address Redacted | Email |
| Curtis Esden | | Email Address Redacted | Email |
| Curtis Falany | | Email Address Redacted | Email |
| Curtis Falany | | Email Address Redacted | Email |
| Curtis Fillers | | Email Address Redacted | Email |
| Curtis Financial | | Email Address Redacted | Email |
| Curtis Fleming Farmers Insurance | | Email Address Redacted | Email |
| Curtis Foucher | | Email Address Redacted | Email |
| Curtis Fralin | | Email Address Redacted | Email |
| Curtis Frazier | | Email Address Redacted | Email |
| Curtis Gallup | | Email Address Redacted | Email |
| Curtis Gambrel | | Email Address Redacted | Email |
| Curtis Garrison Jr | | Email Address Redacted | Email |
| Curtis Goins | | Email Address Redacted | Email |
| Curtis Gorden | | Email Address Redacted | Email |
| Curtis Grant | | Email Address Redacted | Email |
| Curtis Gravitt | | Email Address Redacted | Email |
| Curtis Green | | Email Address Redacted | Email |
| Curtis Green | | Email Address Redacted | Email |
| Curtis Guinn | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Curtis Gulledge Jr | | Email Address Redacted | Email |
| Curtis Guyer | | Email Address Redacted | Email |
| Curtis H. Finch, Cpa, Pc | | Email Address Redacted | Email |
| Curtis Hall | | Email Address Redacted | Email |
| Curtis Hall | | Email Address Redacted | Email |
| Curtis Hall | | Email Address Redacted | Email |
| Curtis Hann | | Email Address Redacted | Email |
| Curtis Hawkins | | Email Address Redacted | Email |
| Curtis Haworth | | Email Address Redacted | Email |
| Curtis Hazel | | Email Address Redacted | Email |
| Curtis Herron | | Email Address Redacted | Email |
| Curtis Hicks | | Email Address Redacted | Email |
| Curtis Hicks | | Email Address Redacted | Email |
| Curtis Hight | | Email Address Redacted | Email |
| Curtis Hinds | | Email Address Redacted | Email |
| Curtis Hoeberling | | Email Address Redacted | Email |
| Curtis Home Design LLC | | Email Address Redacted | Email |
| Curtis Hopson Trucking | | Email Address Redacted | Email |
| Curtis Hordge | | Email Address Redacted | Email |
| Curtis Horstman | | Email Address Redacted | Email |
| Curtis Hutcheson | | Email Address Redacted | Email |
| Curtis J Brown Jr | | Email Address Redacted | Email |
| Curtis J Smith | | Email Address Redacted | Email |
| Curtis J. Revak | | Email Address Redacted | Email |
| Curtis Jackson | | Email Address Redacted | Email |
| Curtis Jackson-Jacobs | | Email Address Redacted | Email |
| Curtis James | | Email Address Redacted | Email |
| Curtis Jennings | | Email Address Redacted | Email |
| Curtis Johnson | | Email Address Redacted | Email |
| Curtis Johnson | | Email Address Redacted | Email |
| Curtis Johnson | | Email Address Redacted | Email |
| Curtis Johnson Mbr | | Email Address Redacted | Email |
| Curtis Jolley | | Email Address Redacted | Email |
| Curtis Jones | | Email Address Redacted | Email |
| Curtis Jones | | Email Address Redacted | Email |
| Curtis Jones | | Email Address Redacted | Email |
| Curtis June | | Email Address Redacted | Email |
| Curtis Keller | | Email Address Redacted | Email |
| Curtis Ketner | | Email Address Redacted | Email |
| Curtis Key | | Email Address Redacted | Email |
| Curtis King | | Email Address Redacted | Email |
| Curtis Kline | | Email Address Redacted | Email |
| Curtis Kramer | | Email Address Redacted | Email |
| Curtis Kropf | | Email Address Redacted | Email |
| Curtis L Williams Jr | | Email Address Redacted | Email |
| Curtis L. Beulah | | Email Address Redacted | Email |
| Curtis Lam | | Email Address Redacted | Email |
| Curtis Larson | | Email Address Redacted | Email |
| Curtis Layman | | Email Address Redacted | Email |
| Curtis Lee Johnson | | Email Address Redacted | Email |
| Curtis Levy | | Email Address Redacted | Email |
| Curtis Liles | | Email Address Redacted | Email |
| Curtis Lovell | | Email Address Redacted | Email |
| Curtis Lovell | | Email Address Redacted | Email |
| Curtis Lowe Jr | | Email Address Redacted | Email |
| Curtis Lowery | | Email Address Redacted | Email |
| Curtis Lyons | | Email Address Redacted | Email |
| Curtis Macfarland | | Email Address Redacted | Email |
| Curtis Maharaj | | Email Address Redacted | Email |
| Curtis Manning Design, LLC | | Email Address Redacted | Email |
| Curtis Martin | | Email Address Redacted | Email |
| Curtis Mason | | Email Address Redacted | Email |
| Curtis Matthews | | Email Address Redacted | Email |
| Curtis Maxwell Ii | | Email Address Redacted | Email |
| Curtis Mccall | | Email Address Redacted | Email |
| Curtis Mccallum | | Email Address Redacted | Email |
| Curtis Mcentire | | Email Address Redacted | Email |
| Curtis Mcgruder | | Email Address Redacted | Email |
| Curtis Mckinnon LLC | | Email Address Redacted | Email |
| Curtis Mclean | | Email Address Redacted | Email |
| Curtis Mcnair | | Email Address Redacted | Email |
| Curtis Meade | | Email Address Redacted | Email |
| Curtis Meade, Inc | | Email Address Redacted | Email |
| Curtis Miller | | Email Address Redacted | Email |
| Curtis Mills | | Email Address Redacted | Email |
| Curtis Miner Architecture, LLC | | Email Address Redacted | Email |
| Curtis Minter | | Email Address Redacted | Email |
| Curtis Morgan | | Email Address Redacted | Email |
| Curtis Morrow | | Email Address Redacted | Email |
| Curtis Morton | | Email Address Redacted | Email |
| Curtis Murray | | Email Address Redacted | Email |
| Curtis Nelson | | Email Address Redacted | Email |
| Curtis Nettles | | Email Address Redacted | Email |
| Curtis Newton Trucking LLC | | Email Address Redacted | Email |
| Curtis Noland | | Email Address Redacted | Email |
| Curtis Ohlson Consulting | | Email Address Redacted | Email |
| Curtis Olafson | | Email Address Redacted | Email |
| Curtis Onkka | | Email Address Redacted | Email |
| Curtis Opperman | | Email Address Redacted | Email |
| Curtis Parham | | Email Address Redacted | Email |
| Curtis Park Spa | | Email Address Redacted | Email |
| Curtis Pavlovec | | Email Address Redacted | Email |
| Curtis Phillips | | Email Address Redacted | Email |
| Curtis Pippin | | Email Address Redacted | Email |
| Curtis Ploughman | | Email Address Redacted | Email |
| Curtis Pope | | Email Address Redacted | Email |
| Curtis Porter | | Email Address Redacted | Email |
| Curtis Porter | | Email Address Redacted | Email |
| Curtis Potts | | Email Address Redacted | Email |
| Curtis Price | | Email Address Redacted | Email |
| Curtis Reimer | | Email Address Redacted | Email |
| Curtis Richardson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Curtis Robertson | | Email Address Redacted | Email |
| Curtis Robinson | | Email Address Redacted | Email |
| Curtis Rosenblat | | Email Address Redacted | Email |
| Curtis Rosenblat | | Email Address Redacted | Email |
| Curtis Roth | | Email Address Redacted | Email |
| Curtis Rowan | | Email Address Redacted | Email |
| Curtis Royal | | Email Address Redacted | Email |
| Curtis Royal | | Email Address Redacted | Email |
| Curtis Rugely | | Email Address Redacted | Email |
| Curtis Sam | | Email Address Redacted | Email |
| Curtis Scott Kelly | | Email Address Redacted | Email |
| Curtis Service Inc | | Email Address Redacted | Email |
| Curtis Setts | | Email Address Redacted | Email |
| Curtis Shappee | | Email Address Redacted | Email |
| Curtis Shenkman, P.A. | | Email Address Redacted | Email |
| Curtis Shupe | | Email Address Redacted | Email |
| Curtis Shuttleworth | | Email Address Redacted | Email |
| Curtis Sims | | Email Address Redacted | Email |
| Curtis Sluder Law Firm, Pc | | Email Address Redacted | Email |
| Curtis Smith | | Email Address Redacted | Email |
| Curtis Snaer | | Email Address Redacted | Email |
| Curtis Stephens | | Email Address Redacted | Email |
| Curtis Stewart | | Email Address Redacted | Email |
| Curtis Stillwell | | Email Address Redacted | Email |
| Curtis Stokes Custom Airbrush | | Email Address Redacted | Email |
| Curtis Stuckey | | Email Address Redacted | Email |
| Curtis Taylor | | Email Address Redacted | Email |
| Curtis Taylor | | Email Address Redacted | Email |
| Curtis Thorpe | | Email Address Redacted | Email |
| Curtis Tonak | | Email Address Redacted | Email |
| Curtis Tonak | | Email Address Redacted | Email |
| Curtis Wade | | Email Address Redacted | Email |
| Curtis Walker | | Email Address Redacted | Email |
| Curtis Wallin | | Email Address Redacted | Email |
| Curtis Wanyek | | Email Address Redacted | Email |
| Curtis Washington | | Email Address Redacted | Email |
| Curtis Washington | | Email Address Redacted | Email |
| Curtis Watkins | | Email Address Redacted | Email |
| Curtis Waybright | | Email Address Redacted | Email |
| Curtis Webb | | Email Address Redacted | Email |
| Curtis Whitesel | | Email Address Redacted | Email |
| Curtis Wiggins | | Email Address Redacted | Email |
| Curtis Wilkerson | | Email Address Redacted | Email |
| Curtis Williams | | Email Address Redacted | Email |
| Curtis Williams | | Email Address Redacted | Email |
| Curtis Williams | | Email Address Redacted | Email |
| Curtis Williams | | Email Address Redacted | Email |
| Curtis Williams | | Email Address Redacted | Email |
| Curtis Willis | | Email Address Redacted | Email |
| Curtis Witherspoon | | Email Address Redacted | Email |
| Curtis Wright | | Email Address Redacted | Email |
| Curtis Wright | | Email Address Redacted | Email |
| Curtis Yoo | | Email Address Redacted | Email |
| Curtis Yoo | | Email Address Redacted | Email |
| Curtis Young | | Email Address Redacted | Email |
| Curtisberak Harpsichord Services Inc | | Email Address Redacted | Email |
| Curtisha Boyd | | Email Address Redacted | Email |
| Curtisha Boyd | | Email Address Redacted | Email |
| Curtisha Simms | | Email Address Redacted | Email |
| Curtiss Eastman | | Email Address Redacted | Email |
| Curtiss Stancil | | Email Address Redacted | Email |
| Curtiss Zeolla | | Email Address Redacted | Email |
| Curtlee Trucking, LLC | | Email Address Redacted | Email |
| Curtrina Ingersoll | | Email Address Redacted | Email |
| Curts Lock Service | | Email Address Redacted | Email |
| Curvaceously Feb | | Email Address Redacted | Email |
| Curve Creations Construct Design LLC | | Email Address Redacted | Email |
| Curve Dollz | | Email Address Redacted | Email |
| Curve Theory | | Email Address Redacted | Email |
| Curvebreak LLC | | Email Address Redacted | Email |
| Curves & Confidence Boutique | | Email Address Redacted | Email |
| Curvesurway | | Email Address Redacted | Email |
| Curvy Cowgirl Couture | | Email Address Redacted | Email |
| Curvy Creationz, LLC | | Email Address Redacted | Email |
| Curvy Dolls Boutique | | Email Address Redacted | Email |
| Curvy Witch Magic | | Email Address Redacted | Email |
| Cuscatleco Deli Inc | | Email Address Redacted | Email |
| Cushan Brown | | Email Address Redacted | Email |
| Cushing & Associates LLC | | Email Address Redacted | Email |
| Cushman & Wakefield Of Nj, LLC | | Email Address Redacted | Email |
| Cushman Insurance Agency LLC | | Email Address Redacted | Email |
| Cushman Scott Children'S Center Inc | | Email Address Redacted | Email |
| Cusic Masonry LLC | | Email Address Redacted | Email |
| Cuspids, Inc. | | Email Address Redacted | Email |
| Custodia Olivieri | | Email Address Redacted | Email |
| Custodial-Plus Services | | Email Address Redacted | Email |
| Custom 3D Stuff, LLC | | Email Address Redacted | Email |
| Custom Accounting Inc | | Email Address Redacted | Email |
| Custom Arcades Manufacturing Company Inc. | | Email Address Redacted | Email |
| Custom Audio Concepts, Inc | | Email Address Redacted | Email |
| Custom Auto Painting Inc | | Email Address Redacted | Email |
| Custom Blending, LLC | | Email Address Redacted | Email |
| Custom Board Design Aka Cbd Electronics | | Email Address Redacted | Email |
| Custom Brickwork, Inc. | | Email Address Redacted | Email |
| Custom Building & Remodeling By Mr G LLC | | Email Address Redacted | Email |
| Custom Built Home Solutions LLC | | Email Address Redacted | Email |
| Custom Built Pc & Repair LLC | | Email Address Redacted | Email |
| Custom Business Plans LLC | | Email Address Redacted | Email |
| Custom Cabinets & Doors Inc. | | Email Address Redacted | Email |
| Custom Cabinets & Doors LLC | | Email Address Redacted | Email |
| Custom Cabinets By Design, LLC | | Email Address Redacted | Email |
| Custom Cake Designs LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Custom Canvas | | Email Address Redacted | Email |
| Custom Canvas Of Charleston, Inc | | Email Address Redacted | Email |
| Custom Carbon & Vinyl LLC | | Email Address Redacted | Email |
| Custom Carpentry | | Email Address Redacted | Email |
| Custom Carpet Service Inc. | | Email Address Redacted | Email |
| Custom Cart Creations & More | | Email Address Redacted | Email |
| Custom Catalina LLC | | Email Address Redacted | Email |
| Custom Caulking, LLC | | Email Address Redacted | Email |
| Custom Cerakote, LLC. | | Email Address Redacted | Email |
| Custom Ceramics LLC | | Email Address Redacted | Email |
| Custom Classic Creations LLC | | Email Address Redacted | Email |
| Custom Cleaners | | Email Address Redacted | Email |
| Custom Cleaning Services | | Email Address Redacted | Email |
| Custom Closets Of Georgia | | Email Address Redacted | Email |
| Custom Clothiers Inc. | | Email Address Redacted | Email |
| Custom Color Shop | | Email Address Redacted | Email |
| Custom Computer Designs | | Email Address Redacted | Email |
| Custom Computer Solutions | | Email Address Redacted | Email |
| Custom Concrete Coatings & Designs | | Email Address Redacted | Email |
| Custom Concrete Prep & Polish | | Email Address Redacted | Email |
| Custom Concrete Services Corp | | Email Address Redacted | Email |
| Custom Construction | | Email Address Redacted | Email |
| Custom Construction Services | | Email Address Redacted | Email |
| Custom Contracting Solutions | | Email Address Redacted | Email |
| Custom Control Solutions Engineering Inc | | Email Address Redacted | Email |
| Custom Control Systems Inc | | Email Address Redacted | Email |
| Custom Counterfitters | | Email Address Redacted | Email |
| Custom Craft Contracting LLC | | Email Address Redacted | Email |
| Custom Craft Renovations, Inc | | Email Address Redacted | Email |
| Custom Creations & Installations Inc. | | Email Address Redacted | Email |
| Custom Creations Signs & Designs | | Email Address Redacted | Email |
| Custom Creations, | | Email Address Redacted | Email |
| Custom Curated Collections LLC | | Email Address Redacted | Email |
| Custom Cut Decor, LLC | | Email Address Redacted | Email |
| Custom Cut Metal Products Inc | | Email Address Redacted | Email |
| Custom Cuts & Color | | Email Address Redacted | Email |
| Custom Cycle Supply Inc. | | Email Address Redacted | Email |
| Custom Decorators Workroom LLC | | Email Address Redacted | Email |
| Custom Design & Build, LLC | | Email Address Redacted | Email |
| Custom Design Marketing | | Email Address Redacted | Email |
| Custom Design Mechanical, Inc | | Email Address Redacted | Email |
| Custom Designs & Dimensions Corp, | | Email Address Redacted | Email |
| Custom Detailing | | Email Address Redacted | Email |
| Custom Discount Exteriors | | Email Address Redacted | Email |
| Custom Electric, Inc. | | Email Address Redacted | Email |
| Custom Electrical Services, Inc. | | Email Address Redacted | Email |
| Custom Export Inc | | Email Address Redacted | Email |
| Custom Fabricators, | 16 South Ridge Drive | Galena, IL 61036 | First Class Mail |
| Custom Fence & Gates, Inc | | Email Address Redacted | Email |
| Custom Finishers Inc | | Email Address Redacted | Email |
| Custom Fit Nutrition, LLC | | Email Address Redacted | Email |
| Custom Fit Realty LLC | | Email Address Redacted | Email |
| Custom Floorinf Of Va. Inc | | Email Address Redacted | Email |
| Custom Floors | | Email Address Redacted | Email |
| Custom Foam Treatments Inc | | Email Address Redacted | Email |
| Custom Framing & More Inc | | Email Address Redacted | Email |
| Custom Fundraising Solutions San Antonio LLC | | Email Address Redacted | Email |
| Custom Furniture & Design Group Inc | | Email Address Redacted | Email |
| Custom Furniture & Upholstery LLC | | Email Address Redacted | Email |
| Custom Furniture Workshop | | Email Address Redacted | Email |
| Custom Glass Of Denver | | Email Address Redacted | Email |
| Custom Golf Center | | Email Address Redacted | Email |
| Custom Grooming & Hometown Pet Care | | Email Address Redacted | Email |
| Custom Gulf Builders Inc. | | Email Address Redacted | Email |
| Custom Healthcare Professionals, Inc | | Email Address Redacted | Email |
| Custom Home Electric Inc | | Email Address Redacted | Email |
| Custom Interiors Trim & Tile | | Email Address Redacted | Email |
| Custom Jewelers, LLC | | Email Address Redacted | Email |
| Custom Labor And Staffing Solutions Inc. | | Email Address Redacted | Email |
| Custom Lawn Service | | Email Address Redacted | Email |
| Custom Lighting Of Suffolk Inc | | Email Address Redacted | Email |
| Custom Logging | | Email Address Redacted | Email |
| Custom Luxury Motors LLC | | Email Address Redacted | Email |
| Custom Med Inc | | Email Address Redacted | Email |
| Custom Media Mfg., Inc. | | Email Address Redacted | Email |
| Custom Metal Fabricators Inc | | Email Address Redacted | Email |
| Custom Mountain Homes | | Email Address Redacted | Email |
| Custom Nail | | Email Address Redacted | Email |
| Custom Orthotic Solutions, Inc. | | Email Address Redacted | Email |
| Custom Pads | | Email Address Redacted | Email |
| Custom Panels LLC | | Email Address Redacted | Email |
| Custom Pizza LLC | | Email Address Redacted | Email |
| Custom Plumbing & Heating Inc | | Email Address Redacted | Email |
| Custom Plumbing Design Inc | | Email Address Redacted | Email |
| Custom Power Excavating | | Email Address Redacted | Email |
| Custom Print & Mail | | Email Address Redacted | Email |
| Custom Printing Inc. | | Email Address Redacted | Email |
| Custom Prints Nyc Inc | | Email Address Redacted | Email |
| Custom Product Creation, Inc. | | Email Address Redacted | Email |
| Custom Quality Covers | | Email Address Redacted | Email |
| Custom Realty, LLC | | Email Address Redacted | Email |
| Custom Residential Painting | | Email Address Redacted | Email |
| Custom Roofing & Coatings Inc | | Email Address Redacted | Email |
| Custom Roofing By James Ghawaly, LLC | | Email Address Redacted | Email |
| Custom Screens, Inc. | | Email Address Redacted | Email |
| Custom Sealcoating Inc | | Email Address Redacted | Email |
| Custom Service Inc. | | Email Address Redacted | Email |
| Custom Sewing | | Email Address Redacted | Email |
| Custom Sewing Services, | | Email Address Redacted | Email |
| Custom Sign Concepts | | Email Address Redacted | Email |
| Custom Software Solutions, Inc. | | Email Address Redacted | Email |
| Custom Sportswear & Embroidery | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Custom Spray Systems, Inc. | | | Email Address Redacted | Email |
| Custom Tattoo Company | | | Email Address Redacted | Email |
| Custom Teez LLC | | | Email Address Redacted | Email |
| Custom Teez, | | | Email Address Redacted | Email |
| Custom Thermoforming Inc | | | Email Address Redacted | Email |
| Custom Trailer Sales Inc | | | Email Address Redacted | Email |
| Custom Tree Care & Landscape, LLC | | | Email Address Redacted | Email |
| Custom Trophies | | | Email Address Redacted | Email |
| Custom Vinyl & Paint Inc. | | | Email Address Redacted | Email |
| Custom Vinyl Decals Lv, | | | Email Address Redacted | Email |
| Custom Water Services | | | Email Address Redacted | Email |
| Custom Web Impressions, LLC. | | | Email Address Redacted | Email |
| Custom Welding & Ornamental Ironworks | | | Email Address Redacted | Email |
| Custom Wellness | | | Email Address Redacted | Email |
| Custom Window Decor, Inc. | | | Email Address Redacted | Email |
| Custom Wood Creations | | | Email Address Redacted | Email |
| Custom Wood Shutters | | | Email Address Redacted | Email |
| Custom Wood Works, Inc | | | Email Address Redacted | Email |
| Custom Woodwork & Design | | | Email Address Redacted | Email |
| Custom Zone | | | Email Address Redacted | Email |
| Customer Acquisition Services, LLC | | | Email Address Redacted | Email |
| Customer Mojo LLC | | | Email Address Redacted | Email |
| Customer Service Business Solutions LLC | | | Email Address Redacted | Email |
| Customer Service Intelligence, Inc | | | Email Address Redacted | Email |
| Customer Service Solutions, Inc. | | | Email Address Redacted | Email |
| Customesizeyourbaginc | | | Email Address Redacted | Email |
| Customfeels | | | Email Address Redacted | Email |
| Custominvestmentsolutions | | | Email Address Redacted | Email |
| Customized Closets | | | Email Address Redacted | Email |
| Customized Designs | | | Email Address Redacted | Email |
| Customized Printz | | | Email Address Redacted | Email |
| Customs Brokerage Bureau, Inc. | | | Email Address Redacted | Email |
| Customs by Meag | | | Email Address Redacted | Email |
| Customtech Solutions Group LLC | | | Email Address Redacted | Email |
| Customtransporting&Excavation | | | Email Address Redacted | Email |
| Customwindowsflorida | | | Email Address Redacted | Email |
| Customwoodworking | | | Email Address Redacted | Email |
| Customzhairdesign | | | Email Address Redacted | Email |
| Custumized Medical Billing LLC | | | Email Address Redacted | Email |
| Cut & Clarity Group Inc | | | Email Address Redacted | Email |
| Cut & Curls Barber Shop | | | Email Address Redacted | Email |
| Cut & Go Barber Chair | | | Email Address Redacted | Email |
| Cut & Grow Landscaping Services | | | Email Address Redacted | Email |
| Cut & Paste Ferguson Construction | | | Email Address Redacted | Email |
| Cut & Polished Corp | | | Email Address Redacted | Email |
| Cut 2 Da Chase | | | Email Address Redacted | Email |
| Cut Addict LLC. | | | Email Address Redacted | Email |
| Cut Cut LLC | | | Email Address Redacted | Email |
| Cut Doctors | | | Email Address Redacted | Email |
| Cut Edge & Blow | | | Email Address Redacted | Email |
| Cut Factory Inc | | | Email Address Redacted | Email |
| Cut Master Barbershop LLC | | | Email Address Redacted | Email |
| Cut N' Shears LLC | | | Email Address Redacted | Email |
| Cut N' Shears LLC | | | Email Address Redacted | Email |
| Cut N Sports, LLC | | | Email Address Redacted | Email |
| Cut N Up Barbershop LLC | | | Email Address Redacted | Email |
| Cut N Up Lawncare Services | | | Email Address Redacted | Email |
| Cut Narrative LLC | | | Email Address Redacted | Email |
| Cut Rate Motors Inc | | | Email Address Redacted | Email |
| Cut Studio 10 | | | Email Address Redacted | Email |
| Cut The Game Transportation LLC. | | | Email Address Redacted | Email |
| Cut To The Content Inc. | | | Email Address Redacted | Email |
| Cutable Party Sales | | | Email Address Redacted | Email |
| Cutberto Pineda | | | Email Address Redacted | Email |
| Cutberto Viveros | | | Email Address Redacted | Email |
| Cute As A Button Event Planning & Handmade Gifts | | | Email Address Redacted | Email |
| Cute Lil Things | | | Email Address Redacted | Email |
| Cute Point Inc | | | Email Address Redacted | Email |
| Cutebot Studios Inc. | | | Email Address Redacted | Email |
| Cutecuts2020@Gmail.Com | | | Email Address Redacted | Email |
| Cuteicles Spa | | | Email Address Redacted | Email |
| Cutemupsteve | | | Email Address Redacted | Email |
| Cutex Inc | | | Email Address Redacted | Email |
| Cuthbert Consulting Group, LLC | | | Email Address Redacted | Email |
| Cuthbert La Touche | | | Email Address Redacted | Email |
| Cuticle Nail, LLC | | | Email Address Redacted | Email |
| Cuticles Nails & Spa, Inc. | | | Email Address Redacted | Email |
| Cutie Beauty Supply Corp | | | Email Address Redacted | Email |
| Cutie Nails Spa | | | Email Address Redacted | Email |
| Cutie Pie'S Kitchen | | | Email Address Redacted | Email |
| Cutie Pop | | | Email Address Redacted | Email |
| Cutie V Salon | | | Email Address Redacted | Email |
| Cuties R Us LLC | | | Email Address Redacted | Email |
| Cutino Transport Inc | | | Email Address Redacted | Email |
| Cutler Chiropractic, A Professional Corp. | | | Email Address Redacted | Email |
| Cutler Enterprises | | | Email Address Redacted | Email |
| Cutler Heath Inc. | | | Email Address Redacted | Email |
| Cutler Ridge United Methodist Church, Inc. | | | Email Address Redacted | Email |
| Cutlers, LLC | | | Email Address Redacted | Email |
| Cutright Veterinary Care Pc | | | Email Address Redacted | Email |
| Cuts & Beyond | | | Email Address Redacted | Email |
| Cuts & Color Salon & Spa | | | Email Address Redacted | Email |
| Cuts & Curls For Boys & Girls | | | Email Address Redacted | Email |
| Cuts & Curls Plus, LLC | | | Email Address Redacted | Email |
| Cuts 2000 Nails | | | Email Address Redacted | Email |
| Cuts 4 Muttz LLC | | | Email Address Redacted | Email |
| Cuts-4-Lawns | | | Email Address Redacted | Email |
| Cutten Up Barber Shop | | | Email Address Redacted | Email |
| Cutter Cutshaw | | | Email Address Redacted | Email |
| Cutters Lounge | | | Email Address Redacted | Email |
| Cuttfresh One Of One Clothing LLC | | | Email Address Redacted | Email |
| Cuttin' Booster'S Lawn Care Service | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Cuttin Loose Salon & Tanning | | Email Address Redacted | Email |
| Cutting Clean Lawncare & Turfgrass | | Email Address Redacted | Email |
| Cutting Edge Av | | Email Address Redacted | Email |
| Cutting Edge Concrete Cutting Inc. | | Email Address Redacted | Email |
| Cutting Edge Design & Contracting- Sc, Inc. | | Email Address Redacted | Email |
| Cutting Edge Interior Trim | | Email Address Redacted | Email |
| Cutting Edge Landscapes & Design LLC | | Email Address Redacted | Email |
| Cutting Edge Landscaping LLC | | Email Address Redacted | Email |
| Cutting Edge Lawn & Landscaping, LLC | | Email Address Redacted | Email |
| Cutting Edge Lawn Care | | Email Address Redacted | Email |
| Cutting Edge Machine & Tool, Inc. | | Email Address Redacted | Email |
| Cutting Edge Marketing, Inc. | | Email Address Redacted | Email |
| Cutting Edge Painting Inc. | | Email Address Redacted | Email |
| Cutting Edge Pro Painting | | Email Address Redacted | Email |
| Cutting Edge Sports Nutrition, LLC | | Email Address Redacted | Email |
| Cutting Edge Tree Care, Limited Liability Company | | Email Address Redacted | Email |
| Cutting Gasoline Inc. | | Email Address Redacted | Email |
| Cutting Images Salon | | Email Address Redacted | Email |
| Cutting Loose Hair Studio | | Email Address Redacted | Email |
| Cutting Up Salon | | Email Address Redacted | Email |
| Cuttingedge Learning Academy | | Email Address Redacted | Email |
| Cuttinwell | | Email Address Redacted | Email |
| Cut-X Inc. | | Email Address Redacted | Email |
| Cutz by Paso | | Email Address Redacted | Email |
| Cutz by Rashad | | Email Address Redacted | Email |
| Cutz By Tae LLC | | Email Address Redacted | Email |
| Cutz by Trell | | Email Address Redacted | Email |
| Cutzbybill Barber & Beauty LLC | | Email Address Redacted | Email |
| Cuvee928 | | Email Address Redacted | Email |
| Cuxcel, LLC | | Email Address Redacted | Email |
| Cuyahoga Chiropractic Inc | | Email Address Redacted | Email |
| Cuyjet Management Consultants, Inc. | | Email Address Redacted | Email |
| Cuyler Kittle | | Email Address Redacted | Email |
| Cuyler Stuwe | | Email Address Redacted | Email |
| Cuzan Services LLC | | Email Address Redacted | Email |
| Cuzcorp | | Email Address Redacted | Email |
| Cuzick Oilfield Service, | | Email Address Redacted | Email |
| Cuzins Duzin Corp | | Email Address Redacted | Email |
| Cuzzins & Cuzzins | | Email Address Redacted | Email |
| Cv Consulting LLC | | Email Address Redacted | Email |
| Cv Janitorial Service | | Email Address Redacted | Email |
| Cv Project LLC | | Email Address Redacted | Email |
| Cva Cleaning Services, LLC | | Email Address Redacted | Email |
| Cva Consulting Group Inc | | Email Address Redacted | Email |
| Cvas LLC | | Email Address Redacted | Email |
| Cvc Aluminum Services, LLC | | Email Address Redacted | Email |
| Cvc Investment Corp | | Email Address Redacted | Email |
| Cvd Paving Corp. | | Email Address Redacted | Email |
| Cvenson Trucking, LLC | | Email Address Redacted | Email |
| Cvetan Conkov | | Email Address Redacted | Email |
| Cvg Made LLC | | Email Address Redacted | Email |
| Cvisionglobalindustriesllc | | Email Address Redacted | Email |
| Cvm Construction Corp | | Email Address Redacted | Email |
| Cvr Custom Carpentry | | Email Address Redacted | Email |
| Cvs Auto Transport Inc | | Email Address Redacted | Email |
| Cvs Rx Inc | | Email Address Redacted | Email |
| Cvtbm LLC | | Email Address Redacted | Email |
| Cvu Advisors, Inc | | Email Address Redacted | Email |
| Cw | | Email Address Redacted | Email |
| Cw Automobile Center Inc | | Email Address Redacted | Email |
| Cw Construction | | Email Address Redacted | Email |
| Cw Consulting | | Email Address Redacted | Email |
| Cw Event Team LLC | | Email Address Redacted | Email |
| Cw Inc | | Email Address Redacted | Email |
| Cw Kitchens | | Email Address Redacted | Email |
| Cw Mechanical | | Email Address Redacted | Email |
| Cw Moving | | Email Address Redacted | Email |
| Cw Productions | | Email Address Redacted | Email |
| Cw Speech & Language Pathologists Inc. | | Email Address Redacted | Email |
| Cw Transportation LLC | | Email Address Redacted | Email |
| Cw Vandyke Heating & Cooling | | Email Address Redacted | Email |
| Cwave LLC | | Email Address Redacted | Email |
| Cwc Coaching & Therapy | | Email Address Redacted | Email |
| Cwc General Contracting Inc. | | Email Address Redacted | Email |
| Cwc Transport LLC | | Email Address Redacted | Email |
| Cwd Usa | | Email Address Redacted | Email |
| Cwg, LLC | | Email Address Redacted | Email |
| Cwh Abrasive Specialties | | Email Address Redacted | Email |
| Cwh Handyman Services Inc. | | Email Address Redacted | Email |
| Cwlw Technology LLC | | Email Address Redacted | Email |
| Cwm Investment Service, Inc | | Email Address Redacted | Email |
| Cwnz LLC | | Email Address Redacted | Email |
| Cwood Tv Repair | | Email Address Redacted | Email |
| Cwp Tint&Graphics, | | Email Address Redacted | Email |
| Cwr Consulting, LLC | | Email Address Redacted | Email |
| Cwr Inc | | Email Address Redacted | Email |
| Cwrc LLC | | Email Address Redacted | Email |
| Cwsi-Home Pro'S, Inc. | | Email Address Redacted | Email |
| Cwt Construction | | Email Address Redacted | Email |
| Cwt Decor LLC | | Email Address Redacted | Email |
| Cww Transportation Inc | | Email Address Redacted | Email |
| Cx Associates Of Northampton, Inc. | | Email Address Redacted | Email |
| Cxg-Unlimited | | Email Address Redacted | Email |
| Cxi | | Email Address Redacted | Email |
| Cxl Agency LLC | | Email Address Redacted | Email |
| Cxm Solutions, LLC | | Email Address Redacted | Email |
| Cxo Marketing, Inc. | | Email Address Redacted | Email |
| Cy Haverley | | Email Address Redacted | Email |
| Cy Salon | | Email Address Redacted | Email |
| Cy Sousley | | Email Address Redacted | Email |
| Cya Pa | | Email Address Redacted | Email |
| Cya Trading LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Cyann Mann | | | Email Address Redacted | Email |
| Cyanotek Inc | | | Email Address Redacted | Email |
| Cyark | | | Email Address Redacted | Email |
| Cybele Pascal | | | Email Address Redacted | Email |
| Cybele Robinson | | | Email Address Redacted | Email |
| Cyber Cafe & Phone Cards Inc | | | Email Address Redacted | Email |
| Cyber Hill, LLC | | | Email Address Redacted | Email |
| Cyber House Inc. | | | Email Address Redacted | Email |
| Cyber Independent Testing Laboratory, Inc | | | Email Address Redacted | Email |
| Cyber Inspekt, LLC | | | Email Address Redacted | Email |
| Cyber International Inc | | | Email Address Redacted | Email |
| Cyber Search West | | | Email Address Redacted | Email |
| Cyber Tech Tooling | | | Email Address Redacted | Email |
| Cyber Velocity | | | Email Address Redacted | Email |
| Cyber Wholesale, Inc. | | | Email Address Redacted | Email |
| Cybercepts LLC | | | Email Address Redacted | Email |
| Cybercure LLC | | | Email Address Redacted | Email |
| Cyberdream | | | Email Address Redacted | Email |
| Cyberfanaticz.Inc | | | Email Address Redacted | Email |
| Cyberhobo Web Development LLC | | | Email Address Redacted | Email |
| Cybernut Solutions | | | Email Address Redacted | Email |
| Cyberone | | | Email Address Redacted | Email |
| Cyberoptiz | | | Email Address Redacted | Email |
| Cybersecuritybase, Inc | | | Email Address Redacted | Email |
| Cybersell | | | Email Address Redacted | Email |
| Cyberspace Labs Inc | | | Email Address Redacted | Email |
| Cybersync Consulting Inc | | | Email Address Redacted | Email |
| Cyberteams Inc | | | Email Address Redacted | Email |
| Cybertech Engineering Solutions LLC | | | Email Address Redacted | Email |
| Cybertech Logistics Group LLC | | | Email Address Redacted | Email |
| Cybertech Solutions Unlimited, Inc. | | | Email Address Redacted | Email |
| Cyberteens Robotics Inc. | | | Email Address Redacted | Email |
| Cybertek Integrated Media | | | Email Address Redacted | Email |
| Cybertek Of Charleston LLC | | | Email Address Redacted | Email |
| Cybervn Inc | | | Email Address Redacted | Email |
| Cyberweb Consulting | | | Email Address Redacted | Email |
| Cyberworx, LLC | | | Email Address Redacted | Email |
| Cyborg Inc | | | Email Address Redacted | Email |
| Cy-Cal Company | | | Email Address Redacted | Email |
| Cycle D Energy | | | Email Address Redacted | Email |
| Cycle Fast Usa | | | Email Address Redacted | Email |
| Cycle Quest Inc. | | | Email Address Redacted | Email |
| Cyclehop Westside LLC | | | Email Address Redacted | Email |
| Cyclelife | | | Email Address Redacted | Email |
| Cycleogical Inc | | | Email Address Redacted | Email |
| Cycles Of Silver Spring, LLC | | | Email Address Redacted | Email |
| Cycling Utah, Inc. | | | Email Address Redacted | Email |
| Cyclismo Cafe LLC | | | Email Address Redacted | Email |
| Cyclone Agency, LLC | | | Email Address Redacted | Email |
| Cyclone Audio Services, Llc | | | Email Address Redacted | Email |
| Cyclone Boat Work, Inc. | | | Email Address Redacted | Email |
| Cyclone Cleaning & Janitorial | | | Email Address Redacted | Email |
| Cyclone Productions | | | Email Address Redacted | Email |
| Cyclone Xpress Management | | | Email Address Redacted | Email |
| Cyclops Gear LLC | | | Email Address Redacted | Email |
| Cyclum, Incorporated | | | Email Address Redacted | Email |
| Cycology Bike Co. LLC | | | Email Address Redacted | Email |
| Cycron Nelson | | | Email Address Redacted | Email |
| Cycy Daycare | | | Email Address Redacted | Email |
| Cyd Transport | | | Email Address Redacted | Email |
| Cyditty Jewels | | | Email Address Redacted | Email |
| Cydnee Kennedy | | | Email Address Redacted | Email |
| Cydnee Mccullough | | | Email Address Redacted | Email |
| Cydney Buckman | | | Email Address Redacted | Email |
| Cydney Davis-English | | | Email Address Redacted | Email |
| Cydney Johnson | | | Email Address Redacted | Email |
| Cydney Sutton | | | Email Address Redacted | Email |
| Cydni Mitchell | | | Email Address Redacted | Email |
| Cydore Dennison | | | Email Address Redacted | Email |
| Cydrena Bonner | | | Email Address Redacted | Email |
| Cyd'S Catering | | | Email Address Redacted | Email |
| Cyearra Knight | | | Email Address Redacted | Email |
| Cyen Creative, LLC | | | Email Address Redacted | Email |
| Cy-Fair Texas Real Estate | | | Email Address Redacted | Email |
| Cyfy Physique & Apparel | | | Email Address Redacted | Email |
| Cygnet Studio | | | Email Address Redacted | Email |
| Cygnus Group Inc. | | | Email Address Redacted | Email |
| Cygnus Performance | | | Email Address Redacted | Email |
| Cygnus Services Inc. | | | Email Address Redacted | Email |
| Cyk Tax & Accounting, Inc | | | Email Address Redacted | Email |
| Cykl LLC | | | Email Address Redacted | Email |
| Cyle Gugello Cable | | | Email Address Redacted | Email |
| Cyle White | | | Email Address Redacted | Email |
| Cylenthia Lane | | | Email Address Redacted | Email |
| Cylinthia Sims | | | Email Address Redacted | Email |
| Cylogy Inc | | | Email Address Redacted | Email |
| Cylus Tree | | | Email Address Redacted | Email |
| Cym Global Enterprises | | | Email Address Redacted | Email |
| Cym Insurance Inc | | | Email Address Redacted | Email |
| Cyma Design Inc | | | Email Address Redacted | Email |
| Cymbriani Washington | | | Email Address Redacted | Email |
| Cymco 7, Inc. | | | Email Address Redacted | Email |
| Cymone Jean | | | Email Address Redacted | Email |
| Cynara Baines | | | Email Address Redacted | Email |
| Cynara De Oliveira | | | Email Address Redacted | Email |
| Cynde Lomonte | | | Email Address Redacted | Email |
| Cyndee Summers | | | Email Address Redacted | Email |
| Cynder Damthongnivanh | | | Email Address Redacted | Email |
| Cyndi Allcott Skin Therapy & Permanent Makeup | | | Email Address Redacted | Email |
| Cyndi Bendt | | | Email Address Redacted | Email |
| Cyndi Casebier | | | Email Address Redacted | Email |
| Cyndi Fallen | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Cyndi Fifield | | Email Address Redacted | Email |
| Cyndi Gibson, | | Email Address Redacted | Email |
| Cyndi Karimi | | Email Address Redacted | Email |
| Cyndi Long Studios | | Email Address Redacted | Email |
| Cyndi Shock | | Email Address Redacted | Email |
| Cyndi Taylor | | Email Address Redacted | Email |
| Cyndi Willis | | Email Address Redacted | Email |
| Cyndie Barone & Associates | | Email Address Redacted | Email |
| Cyndy Fairbanks | | Email Address Redacted | Email |
| Cyndy Lemmon | | Email Address Redacted | Email |
| Cyndy Lester | | Email Address Redacted | Email |
| Cyndy Love Designs | | Email Address Redacted | Email |
| Cyndy Nguyen | | Email Address Redacted | Email |
| Cynergic Inc | | Email Address Redacted | Email |
| Cynergie | | Email Address Redacted | Email |
| Cynergy Computing Corporation | | Email Address Redacted | Email |
| Cynergy Realty Group | | Email Address Redacted | Email |
| Cynergy, LLC | | Email Address Redacted | Email |
| Cynette Sylla | | Email Address Redacted | Email |
| Cynexis Media LLC | | Email Address Redacted | Email |
| Cynfatyl Enterprise | | Email Address Redacted | Email |
| Cyniqua Eddie | | Email Address Redacted | Email |
| Cynise Rahming | | Email Address Redacted | Email |
| Cyns | | Email Address Redacted | Email |
| Cyns Play Place, LLC | | Email Address Redacted | Email |
| Cynterria Taylor | | Email Address Redacted | Email |
| Cynthea Clark | | Email Address Redacted | Email |
| Cynthia | | Email Address Redacted | Email |
| Cynthia | | Email Address Redacted | Email |
| Cynthia & Krystals Boutique & Salon | | Email Address Redacted | Email |
| Cynthia & Paul Sales Inc, | | Email Address Redacted | Email |
| Cynthia A Dougher | | Email Address Redacted | Email |
| Cynthia A Dull, Dds | | Email Address Redacted | Email |
| Cynthia A Eisenhower | | Email Address Redacted | Email |
| Cynthia A Yankowich | | Email Address Redacted | Email |
| Cynthia A Zarate | | Email Address Redacted | Email |
| Cynthia A. Bandaly | | Email Address Redacted | Email |
| Cynthia A. Johnson | | Email Address Redacted | Email |
| Cynthia A. Knox | | Email Address Redacted | Email |
| Cynthia A. Wensinger | | Email Address Redacted | Email |
| Cynthia Abernathy | | Email Address Redacted | Email |
| Cynthia Abrams | | Email Address Redacted | Email |
| Cynthia Aesthetics LLC | | Email Address Redacted | Email |
| Cynthia Aflague | | Email Address Redacted | Email |
| Cynthia Ajanwachukwu | | Email Address Redacted | Email |
| Cynthia Akins | | Email Address Redacted | Email |
| Cynthia Albers | | Email Address Redacted | Email |
| Cynthia Alexander | | Email Address Redacted | Email |
| Cynthia Alexander | | Email Address Redacted | Email |
| Cynthia Allen | | Email Address Redacted | Email |
| Cynthia Allen | | Email Address Redacted | Email |
| Cynthia Allred | | Email Address Redacted | Email |
| Cynthia Alvarado | | Email Address Redacted | Email |
| Cynthia Andersen | | Email Address Redacted | Email |
| Cynthia Ann Frye | | Email Address Redacted | Email |
| Cynthia Ann Kenner Pllc | | Email Address Redacted | Email |
| Cynthia Ann Papia | | Email Address Redacted | Email |
| Cynthia Arocha | | Email Address Redacted | Email |
| Cynthia Asaf | | Email Address Redacted | Email |
| Cynthia Ashby | | Email Address Redacted | Email |
| Cynthia Avishay | | Email Address Redacted | Email |
| Cynthia B Roman | | Email Address Redacted | Email |
| Cynthia B. Gonzalez | | Email Address Redacted | Email |
| Cynthia Baker | | Email Address Redacted | Email |
| Cynthia Bannon | | Email Address Redacted | Email |
| Cynthia Bardales | | Email Address Redacted | Email |
| Cynthia Barks | | Email Address Redacted | Email |
| Cynthia Barksdale | | Email Address Redacted | Email |
| Cynthia Barnes | | Email Address Redacted | Email |
| Cynthia Barrilleaux | | Email Address Redacted | Email |
| Cynthia Beach | | Email Address Redacted | Email |
| Cynthia Beasley | | Email Address Redacted | Email |
| Cynthia Beavers | | Email Address Redacted | Email |
| Cynthia Bell | | Email Address Redacted | Email |
| Cynthia Bergstein | | Email Address Redacted | Email |
| Cynthia Bertrand | | Email Address Redacted | Email |
| Cynthia Bianco | | Email Address Redacted | Email |
| Cynthia Bibbins | | Email Address Redacted | Email |
| Cynthia Blalock | | Email Address Redacted | Email |
| Cynthia Blancher | | Email Address Redacted | Email |
| Cynthia Bliss | | Email Address Redacted | Email |
| Cynthia Block | | Email Address Redacted | Email |
| Cynthia Bohac | | Email Address Redacted | Email |
| Cynthia Boock | | Email Address Redacted | Email |
| Cynthia Borislijeblad | | Email Address Redacted | Email |
| Cynthia Bowles | | Email Address Redacted | Email |
| Cynthia Boyce-Independent Contractor | | Email Address Redacted | Email |
| Cynthia Bradshaw | | Email Address Redacted | Email |
| Cynthia Brandt | | Email Address Redacted | Email |
| Cynthia Brannon | | Email Address Redacted | Email |
| Cynthia Brassell | | Email Address Redacted | Email |
| Cynthia Brown | | Email Address Redacted | Email |
| Cynthia Burdett | | Email Address Redacted | Email |
| Cynthia Burdine | | Email Address Redacted | Email |
| Cynthia Burke | | Email Address Redacted | Email |
| Cynthia Byer | | Email Address Redacted | Email |
| Cynthia C Lenehan, Inc | | Email Address Redacted | Email |
| Cynthia Calcagni | | Email Address Redacted | Email |
| Cynthia Campos | | Email Address Redacted | Email |
| Cynthia Canaday | | Email Address Redacted | Email |
| Cynthia Canyon | | Email Address Redacted | Email |
| Cynthia Canyon | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Cynthia Carroll | | Email Address Redacted | Email |
| Cynthia Carter | | Email Address Redacted | Email |
| Cynthia Castillo | | Email Address Redacted | Email |
| Cynthia Castro | | Email Address Redacted | Email |
| Cynthia Cavazos | | Email Address Redacted | Email |
| Cynthia Chandler | | Email Address Redacted | Email |
| Cynthia Chang | | Email Address Redacted | Email |
| Cynthia Christofferson | | Email Address Redacted | Email |
| Cynthia Cinati, Cpa | | Email Address Redacted | Email |
| Cynthia Coleman | | Email Address Redacted | Email |
| Cynthia Coleman Job Coaching Service | | Email Address Redacted | Email |
| Cynthia Collins | | Email Address Redacted | Email |
| Cynthia Comeau-Lackey | | Email Address Redacted | Email |
| Cynthia Cowling | | Email Address Redacted | Email |
| Cynthia Cross | | Email Address Redacted | Email |
| Cynthia Crusoe | | Email Address Redacted | Email |
| Cynthia Cueva-Luna | | Email Address Redacted | Email |
| Cynthia D Cooper | | Email Address Redacted | Email |
| Cynthia D Rivera | | Email Address Redacted | Email |
| Cynthia D'Andrea | | Email Address Redacted | Email |
| Cynthia Davenport | | Email Address Redacted | Email |
| Cynthia Davis | | Email Address Redacted | Email |
| Cynthia Delanoy | | Email Address Redacted | Email |
| Cynthia Delott | | Email Address Redacted | Email |
| Cynthia Delson | | Email Address Redacted | Email |
| Cynthia Denise Mills | | Email Address Redacted | Email |
| Cynthia Destine | | Email Address Redacted | Email |
| Cynthia Dixon | | Email Address Redacted | Email |
| Cynthia Dodge, Ph.D. | | Email Address Redacted | Email |
| Cynthia Doe | | Email Address Redacted | Email |
| Cynthia Donahoe | | Email Address Redacted | Email |
| Cynthia Donovan | | Email Address Redacted | Email |
| Cynthia Dragoni | | Email Address Redacted | Email |
| Cynthia Eagle | | Email Address Redacted | Email |
| Cynthia Eastwood | | Email Address Redacted | Email |
| Cynthia Elaine Butler | | Email Address Redacted | Email |
| Cynthia Ellen Jones | | Email Address Redacted | Email |
| Cynthia Escobar | | Email Address Redacted | Email |
| Cynthia Esslinger | | Email Address Redacted | Email |
| Cynthia Eyler | | Email Address Redacted | Email |
| Cynthia F Van Den Baard | | Email Address Redacted | Email |
| Cynthia Farley Inc | | Email Address Redacted | Email |
| Cynthia Feinberg | | Email Address Redacted | Email |
| Cynthia Festa | | Email Address Redacted | Email |
| Cynthia Finger | | Email Address Redacted | Email |
| Cynthia Flanagan | | Email Address Redacted | Email |
| Cynthia Fleetwood | | Email Address Redacted | Email |
| Cynthia Fleming | | Email Address Redacted | Email |
| Cynthia Fling | | Email Address Redacted | Email |
| Cynthia Flis | | Email Address Redacted | Email |
| Cynthia Flores | | Email Address Redacted | Email |
| Cynthia Fox | | Email Address Redacted | Email |
| Cynthia Francis | | Email Address Redacted | Email |
| Cynthia G Michaels | | Email Address Redacted | Email |
| Cynthia G. Crider, Esq. | | Email Address Redacted | Email |
| Cynthia Gaffney | | Email Address Redacted | Email |
| Cynthia Gage | | Email Address Redacted | Email |
| Cynthia Garris | | Email Address Redacted | Email |
| Cynthia Gasper | | Email Address Redacted | Email |
| Cynthia Gault | | Email Address Redacted | Email |
| Cynthia Gayle, Mc, Lmhc | | Email Address Redacted | Email |
| Cynthia Gbagbo Koudou | | Email Address Redacted | Email |
| Cynthia Ghielmetti | | Email Address Redacted | Email |
| Cynthia Gonzalez | | Email Address Redacted | Email |
| Cynthia Gonzalez | | Email Address Redacted | Email |
| Cynthia Gordon-Nicks | | Email Address Redacted | Email |
| Cynthia Grape | | Email Address Redacted | Email |
| Cynthia Gregory | | Email Address Redacted | Email |
| Cynthia Groopman | | Email Address Redacted | Email |
| Cynthia Gunn | | Email Address Redacted | Email |
| Cynthia Guyer | | Email Address Redacted | Email |
| Cynthia H Sitton Pa | | Email Address Redacted | Email |
| Cynthia Hald | | Email Address Redacted | Email |
| Cynthia Hammond | | Email Address Redacted | Email |
| Cynthia Hannah | | Email Address Redacted | Email |
| Cynthia Hardy | | Email Address Redacted | Email |
| Cynthia Harless | | Email Address Redacted | Email |
| Cynthia Hartman | | Email Address Redacted | Email |
| Cynthia Hartwell | | Email Address Redacted | Email |
| Cynthia Hassett | | Email Address Redacted | Email |
| Cynthia Hearn | | Email Address Redacted | Email |
| Cynthia Heathcoe | | Email Address Redacted | Email |
| Cynthia Heins | | Email Address Redacted | Email |
| Cynthia Hennigan | | Email Address Redacted | Email |
| Cynthia Hicks | | Email Address Redacted | Email |
| Cynthia Higgins | | Email Address Redacted | Email |
| Cynthia Hilborn Independent Agent Representing Aflac | | Email Address Redacted | Email |
| Cynthia Hillegass | | Email Address Redacted | Email |
| Cynthia Hodge | | Email Address Redacted | Email |
| Cynthia Hodges | | Email Address Redacted | Email |
| Cynthia Hodges | | Email Address Redacted | Email |
| Cynthia Hodo | | Email Address Redacted | Email |
| Cynthia Holiday | | Email Address Redacted | Email |
| Cynthia Hom | | Email Address Redacted | Email |
| Cynthia Hucker | | Email Address Redacted | Email |
| Cynthia Hughes | | Email Address Redacted | Email |
| Cynthia Hughes | | Email Address Redacted | Email |
| Cynthia Hunt | | Email Address Redacted | Email |
| Cynthia Hunt | | Email Address Redacted | Email |
| Cynthia Husbands | | Email Address Redacted | Email |
| Cynthia Hutcheson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Cynthia I. Waisman, P.A. | | Email Address Redacted | Email |
| Cynthia Imperatore | | Email Address Redacted | Email |
| Cynthia Ingalls | | Email Address Redacted | Email |
| Cynthia Ivette Rey | | Email Address Redacted | Email |
| Cynthia J Decossard | | Email Address Redacted | Email |
| Cynthia J Favela | | Email Address Redacted | Email |
| Cynthia J. Walker | | Email Address Redacted | Email |
| Cynthia Jacob | | Email Address Redacted | Email |
| Cynthia Jacobs | | Email Address Redacted | Email |
| Cynthia Jamison | | Email Address Redacted | Email |
| Cynthia Jeminey | | Email Address Redacted | Email |
| Cynthia Jensen | | Email Address Redacted | Email |
| Cynthia Jewell | | Email Address Redacted | Email |
| Cynthia Johansmeyer | | Email Address Redacted | Email |
| Cynthia Johnson | | Email Address Redacted | Email |
| Cynthia Johnston | | Email Address Redacted | Email |
| Cynthia Jolliff | | Email Address Redacted | Email |
| Cynthia Jolliff | | Email Address Redacted | Email |
| Cynthia Jones | | Email Address Redacted | Email |
| Cynthia Jones | | Email Address Redacted | Email |
| Cynthia Justafort | | Email Address Redacted | Email |
| Cynthia K Holtz | | Email Address Redacted | Email |
| Cynthia K Osborn, Lep | | Email Address Redacted | Email |
| Cynthia K. Callsen | | Email Address Redacted | Email |
| Cynthia K. Duncan | | Email Address Redacted | Email |
| Cynthia Kaczmarek | | Email Address Redacted | Email |
| Cynthia Kelly | | Email Address Redacted | Email |
| Cynthia Kennedy | | Email Address Redacted | Email |
| Cynthia King | | Email Address Redacted | Email |
| Cynthia Kingwood | | Email Address Redacted | Email |
| Cynthia Kirksey | | Email Address Redacted | Email |
| Cynthia Knight | | Email Address Redacted | Email |
| Cynthia Kong | | Email Address Redacted | Email |
| Cynthia Kroncke | | Email Address Redacted | Email |
| Cynthia L Coop | | Email Address Redacted | Email |
| Cynthia L Fitzgerald | | Email Address Redacted | Email |
| Cynthia L Hill | | Email Address Redacted | Email |
| Cynthia L Hunt | | Email Address Redacted | Email |
| Cynthia L Mazura | | Email Address Redacted | Email |
| Cynthia L Morse, Cpa | | Email Address Redacted | Email |
| Cynthia L Simon | | Email Address Redacted | Email |
| Cynthia L. Bragg | | Email Address Redacted | Email |
| Cynthia L. Osborne | | Email Address Redacted | Email |
| Cynthia L. Post, Ph.D. | | Email Address Redacted | Email |
| Cynthia Laluna | | Email Address Redacted | Email |
| Cynthia Laluna | | Email Address Redacted | Email |
| Cynthia Lam | | Email Address Redacted | Email |
| Cynthia Landin | | Email Address Redacted | Email |
| Cynthia Lapeer | | Email Address Redacted | Email |
| Cynthia Larosa | | Email Address Redacted | Email |
| Cynthia Laross | | Email Address Redacted | Email |
| Cynthia Lau | | Email Address Redacted | Email |
| Cynthia Lau Hom | | Email Address Redacted | Email |
| Cynthia Laughy | | Email Address Redacted | Email |
| Cynthia Lax | | Email Address Redacted | Email |
| Cynthia Lejeane Matthews | | Email Address Redacted | Email |
| Cynthia Levi | | Email Address Redacted | Email |
| Cynthia Liljeblad | | Email Address Redacted | Email |
| Cynthia Lin | | Email Address Redacted | Email |
| Cynthia Logan | | Email Address Redacted | Email |
| Cynthia Lovett-Thomas | | Email Address Redacted | Email |
| Cynthia Lu Suzuki | | Email Address Redacted | Email |
| Cynthia Lynn Short | | Email Address Redacted | Email |
| Cynthia M. Hughes | | Email Address Redacted | Email |
| Cynthia Macdonald | | Email Address Redacted | Email |
| Cynthia Macintosh | | Email Address Redacted | Email |
| Cynthia Mackey | | Email Address Redacted | Email |
| Cynthia Macleod | | Email Address Redacted | Email |
| Cynthia Macleod | | Email Address Redacted | Email |
| Cynthia Macleod | | Email Address Redacted | Email |
| Cynthia Mann | | Email Address Redacted | Email |
| Cynthia Manning, Real Estate Agent | | Email Address Redacted | Email |
| Cynthia Manno | | Email Address Redacted | Email |
| Cynthia Mansur | | Email Address Redacted | Email |
| Cynthia Marie Olivas | | Email Address Redacted | Email |
| Cynthia Marks | | Email Address Redacted | Email |
| Cynthia Martin | | Email Address Redacted | Email |
| Cynthia Martin | | Email Address Redacted | Email |
| Cynthia Maxwell | | Email Address Redacted | Email |
| Cynthia Mazzant | | Email Address Redacted | Email |
| Cynthia Mccleister | | Email Address Redacted | Email |
| Cynthia Mccray | | Email Address Redacted | Email |
| Cynthia Mccrory | | Email Address Redacted | Email |
| Cynthia Mcdonald | | Email Address Redacted | Email |
| Cynthia Mcdonald | | Email Address Redacted | Email |
| Cynthia Mcintyre | | Email Address Redacted | Email |
| Cynthia Mckay | | Email Address Redacted | Email |
| Cynthia Meadows | | Email Address Redacted | Email |
| Cynthia Mendez | | Email Address Redacted | Email |
| Cynthia Meyer | | Email Address Redacted | Email |
| Cynthia Michelle Funes | | Email Address Redacted | Email |
| Cynthia Miles | | Email Address Redacted | Email |
| Cynthia Miller | | Email Address Redacted | Email |
| Cynthia Minister | | Email Address Redacted | Email |
| Cynthia Mireles | | Email Address Redacted | Email |
| Cynthia Mojica | | Email Address Redacted | Email |
| Cynthia Montgomery | | Email Address Redacted | Email |
| Cynthia Montgomery LLC | | Email Address Redacted | Email |
| Cynthia Mook Insurance | | Email Address Redacted | Email |
| Cynthia Mullins | | Email Address Redacted | Email |
| Cynthia Navarro | | Email Address Redacted | Email |
| Cynthia Nealy | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Cynthia Nemelka | | Email Address Redacted | Email |
| Cynthia Nesmith | | Email Address Redacted | Email |
| Cynthia Netwig | | Email Address Redacted | Email |
| Cynthia Neuendorf | | Email Address Redacted | Email |
| Cynthia Nevels | | Email Address Redacted | Email |
| Cynthia Neville | | Email Address Redacted | Email |
| Cynthia Nice | | Email Address Redacted | Email |
| Cynthia Nielsen | | Email Address Redacted | Email |
| Cynthia Nina | | Email Address Redacted | Email |
| Cynthia Norris | | Email Address Redacted | Email |
| Cynthia Norton | | Email Address Redacted | Email |
| Cynthia Obleton | | Email Address Redacted | Email |
| Cynthia O'Brien | | Email Address Redacted | Email |
| Cynthia Odum | | Email Address Redacted | Email |
| Cynthia Ogle | | Email Address Redacted | Email |
| Cynthia Olson | | Email Address Redacted | Email |
| Cynthia O'Malley | | Email Address Redacted | Email |
| Cynthia O'Neill | | Email Address Redacted | Email |
| Cynthia Orduna | | Email Address Redacted | Email |
| Cynthia Ortiz | | Email Address Redacted | Email |
| Cynthia Osborn | | Email Address Redacted | Email |
| Cynthia P Le Dds | | Email Address Redacted | Email |
| Cynthia P Palmaz Counseling & Consulting Ltd | | Email Address Redacted | Email |
| Cynthia Padilla | | Email Address Redacted | Email |
| Cynthia Palomo | | Email Address Redacted | Email |
| Cynthia Panian | | Email Address Redacted | Email |
| Cynthia Parker | | Email Address Redacted | Email |
| Cynthia Parr | | Email Address Redacted | Email |
| Cynthia Penchina | | Email Address Redacted | Email |
| Cynthia Perkins Consulting | | Email Address Redacted | Email |
| Cynthia Perry Md | | Email Address Redacted | Email |
| Cynthia Peterson | | Email Address Redacted | Email |
| Cynthia Peyton | | Email Address Redacted | Email |
| Cynthia Pickett | | Email Address Redacted | Email |
| Cynthia Pierce | | Email Address Redacted | Email |
| Cynthia Pilipus | | Email Address Redacted | Email |
| Cynthia Pixton | | Email Address Redacted | Email |
| Cynthia Plants LLC | | Email Address Redacted | Email |
| Cynthia Plehn | | Email Address Redacted | Email |
| Cynthia Poblete | | Email Address Redacted | Email |
| Cynthia Poblete | | Email Address Redacted | Email |
| Cynthia Poblete | | Email Address Redacted | Email |
| Cynthia Polanco | | Email Address Redacted | Email |
| Cynthia Poland | | Email Address Redacted | Email |
| Cynthia Premeaux | | Email Address Redacted | Email |
| Cynthia Price | | Email Address Redacted | Email |
| Cynthia Price Home Healthcare | | Email Address Redacted | Email |
| Cynthia Prudhomme | | Email Address Redacted | Email |
| Cynthia Pulido Valencia | | Email Address Redacted | Email |
| Cynthia Purcell | | Email Address Redacted | Email |
| Cynthia Quintana | | Email Address Redacted | Email |
| Cynthia R Tesoro Ins Agency | | Email Address Redacted | Email |
| Cynthia R. Freeman | | Email Address Redacted | Email |
| Cynthia Racero | | Email Address Redacted | Email |
| Cynthia Rambeau | | Email Address Redacted | Email |
| Cynthia Ramos | | Email Address Redacted | Email |
| Cynthia Redfern | | Email Address Redacted | Email |
| Cynthia Reetz | | Email Address Redacted | Email |
| Cynthia Reid | | Email Address Redacted | Email |
| Cynthia Riggs | | Email Address Redacted | Email |
| Cynthia Rivera | | Email Address Redacted | Email |
| Cynthia Robertson Robertson Family Construction | | Email Address Redacted | Email |
| Cynthia Rodriguez | | Email Address Redacted | Email |
| Cynthia Rodriguez | | Email Address Redacted | Email |
| Cynthia Rondon | | Email Address Redacted | Email |
| Cynthia Routhier | | Email Address Redacted | Email |
| Cynthia Rubio | | Email Address Redacted | Email |
| Cynthia Ruckpaul | | Email Address Redacted | Email |
| Cynthia Rumph | | Email Address Redacted | Email |
| Cynthia Russell | | Email Address Redacted | Email |
| Cynthia Russell | | Email Address Redacted | Email |
| Cynthia S. Payne, O.D., L.L.C. | | Email Address Redacted | Email |
| Cynthia Sanchez | | Email Address Redacted | Email |
| Cynthia Sanders | | Email Address Redacted | Email |
| Cynthia Savage | | Email Address Redacted | Email |
| Cynthia Scanlon | | Email Address Redacted | Email |
| Cynthia Schames | | Email Address Redacted | Email |
| Cynthia Schlegel | | Email Address Redacted | Email |
| Cynthia Schmitz | | Email Address Redacted | Email |
| Cynthia Schremmer | | Email Address Redacted | Email |
| Cynthia Schubert | | Email Address Redacted | Email |
| Cynthia Schubert | | Email Address Redacted | Email |
| Cynthia Schweitzer | | Email Address Redacted | Email |
| Cynthia Scott | | Email Address Redacted | Email |
| Cynthia Scroggins | | Email Address Redacted | Email |
| Cynthia Sewell | | Email Address Redacted | Email |
| Cynthia Shadrick | | Email Address Redacted | Email |
| Cynthia Shaffer | | Email Address Redacted | Email |
| Cynthia Shea | | Email Address Redacted | Email |
| Cynthia Shea | | Email Address Redacted | Email |
| Cynthia Sheley | | Email Address Redacted | Email |
| Cynthia Sheppard | | Email Address Redacted | Email |
| Cynthia Singleton | | Email Address Redacted | Email |
| Cynthia Skalenda | | Email Address Redacted | Email |
| Cynthia Skalenda | | Email Address Redacted | Email |
| Cynthia Smith | | Email Address Redacted | Email |
| Cynthia Smith | | Email Address Redacted | Email |
| Cynthia Smith | | Email Address Redacted | Email |
| Cynthia Smith | | Email Address Redacted | Email |
| Cynthia Snell | | Email Address Redacted | Email |
| Cynthia Somma | | Email Address Redacted | Email |
| Cynthia Sonnen | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Cynthia Spaulding | | | | Email Address Redacted | Email |
| Cynthia Spinner | | | | Email Address Redacted | Email |
| Cynthia Stanley | | | | Email Address Redacted | Email |
| Cynthia Stephenson | | | | Email Address Redacted | Email |
| Cynthia Stevens-Morrison | | | | Email Address Redacted | Email |
| Cynthia Stewart | | | | Email Address Redacted | Email |
| Cynthia Stickradt | | | | Email Address Redacted | Email |
| Cynthia Stine | | | | Email Address Redacted | Email |
| Cynthia Stout | | | | Email Address Redacted | Email |
| Cynthia Su | | | | Email Address Redacted | Email |
| Cynthia Suarez | | | | Email Address Redacted | Email |
| Cynthia Swain | | | | Email Address Redacted | Email |
| Cynthia Szymanski | | | | Email Address Redacted | Email |
| Cynthia Tadeo | | | | Email Address Redacted | Email |
| Cynthia Tanabe | | | | Email Address Redacted | Email |
| Cynthia Taylor | | | | Email Address Redacted | Email |
| Cynthia Taylor | | | | Email Address Redacted | Email |
| Cynthia Taylor | | | | Email Address Redacted | Email |
| Cynthia Taylor | | | | Email Address Redacted | Email |
| Cynthia Tipton | | | | Email Address Redacted | Email |
| Cynthia Tjoflat | | | | Email Address Redacted | Email |
| Cynthia Tolbert | | | | Email Address Redacted | Email |
| Cynthia Treadwell | | | | Email Address Redacted | Email |
| Cynthia Treen | | | | Email Address Redacted | Email |
| Cynthia Tucker | | | | Email Address Redacted | Email |
| Cynthia Tupman | | | | Email Address Redacted | Email |
| Cynthia Tutterow | | | | Email Address Redacted | Email |
| Cynthia Tyler | | | | Email Address Redacted | Email |
| Cynthia Uguru | | | | Email Address Redacted | Email |
| Cynthia Uppal | | | | Email Address Redacted | Email |
| Cynthia Urbano | | | | Email Address Redacted | Email |
| Cynthia Urton | | | | Email Address Redacted | Email |
| Cynthia Vary | | | | Email Address Redacted | Email |
| Cynthia Vega | | | | Email Address Redacted | Email |
| Cynthia Velez | | | | Email Address Redacted | Email |
| Cynthia Verhagen | | | | Email Address Redacted | Email |
| Cynthia Vo | | | | Email Address Redacted | Email |
| Cynthia Vogel | | | | Email Address Redacted | Email |
| Cynthia Walker | | | | Email Address Redacted | Email |
| Cynthia Wallo | | | | Email Address Redacted | Email |
| Cynthia Walls, Lcsw, P.C. | | | | Email Address Redacted | Email |
| Cynthia Walton | | | | Email Address Redacted | Email |
| Cynthia Ward | | | | Email Address Redacted | Email |
| Cynthia Ward | | | | Email Address Redacted | Email |
| Cynthia Warren | | | | Email Address Redacted | Email |
| Cynthia Watson | | | | Email Address Redacted | Email |
| Cynthia Weber | | | | Email Address Redacted | Email |
| Cynthia West | | | | Email Address Redacted | Email |
| Cynthia West | | | | Email Address Redacted | Email |
| Cynthia Westbrook | | | | Email Address Redacted | Email |
| Cynthia Whiting | | | | Email Address Redacted | Email |
| Cynthia Wickwire | | | | Email Address Redacted | Email |
| Cynthia Wiggins | | | | Email Address Redacted | Email |
| Cynthia Williams | | | | Email Address Redacted | Email |
| Cynthia Williams | | | | Email Address Redacted | Email |
| Cynthia Williams | | | | Email Address Redacted | Email |
| Cynthia Williams | | | | Email Address Redacted | Email |
| Cynthia Wilson | | | | Email Address Redacted | Email |
| Cynthia Worth, Ed.D. | | | | Email Address Redacted | Email |
| Cynthia Wozniak | | | | Email Address Redacted | Email |
| Cynthia Wren Gray | | | | Email Address Redacted | Email |
| Cynthia Zamora | | | | Email Address Redacted | Email |
| Cynthia Zlotow | | | | Email Address Redacted | Email |
| Cynthiaaguilar | | | | Email Address Redacted | Email |
| Cynthiacs Biancamano | | | | Email Address Redacted | Email |
| Cynthia'S Dance Center | | | | Email Address Redacted | Email |
| Cynthia'S Insurance & Motor Vehicle Services | | | | Email Address Redacted | Email |
| Cynthiatillman | | | | Email Address Redacted | Email |
| Cyntia G Garcia Penalo | | | | Email Address Redacted | Email |
| Cyntia Loriston | | | | Email Address Redacted | Email |
| Cynyon Cosmetics | | | | Email Address Redacted | Email |
| Cypher Group, LLC | | | | Email Address Redacted | Email |
| Cypora Silber | | | | Email Address Redacted | Email |
| Cypress Cabinet Co. | | | | Email Address Redacted | Email |
| Cypress Cafe | | | | Email Address Redacted | Email |
| Cypress Construction Services | | | | Email Address Redacted | Email |
| Cypress Contracting & Development Corp, | | | | Email Address Redacted | Email |
| Cypress Data Defense, LLC | | | | Email Address Redacted | Email |
| Cypress Doula & Healing Services | | | | Email Address Redacted | Email |
| Cypress Elite Dance, LLC | | | | Email Address Redacted | Email |
| Cypress Enterprise & Travels LLC | | | | Email Address Redacted | Email |
| Cypress Hill Car Care Center Inc | | | | Email Address Redacted | Email |
| Cypress Hills Dental, Pc | | | | Email Address Redacted | Email |
| Cypress Homes LLC | | | | Email Address Redacted | Email |
| Cypress Inlet Funding LLC | | | | Email Address Redacted | Email |
| Cypress Insurance Advisors, LLC | | | | Email Address Redacted | Email |
| Cypress International Trading, Inc | | | | Email Address Redacted | Email |
| Cypress Masonry LLC | | | | Email Address Redacted | Email |
| Cypress Media Consultants, Inc. | | | | Email Address Redacted | Email |
| Cypress Pine Investments, Inc. | | | | Email Address Redacted | Email |
| Cypress Plumbing & Heating Supplies, Inc | | | | Email Address Redacted | Email |
| Cypress Realty Corp. | | | | Email Address Redacted | Email |
| Cypress Striping & Power Washing | | | | Email Address Redacted | Email |
| Cypress Sweets | 11702 Grant Rd | Ste E | Cypress, TX 77429 | | First Class Mail |
| Cypress Sweets | | | | Email Address Redacted | Email |
| Cyprian Autogroup LLC | | | | Email Address Redacted | Email |
| Cyprian Clubbs | | | | Email Address Redacted | Email |
| Cyprian Marketing & Sales LLC | | | | Email Address Redacted | Email |
| Cyprian Yankey | | | | Email Address Redacted | Email |
| Cyprus Painting Corp | | | | Email Address Redacted | Email |
| Cyra Solar, LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Cyrel Foote | | | Email Address Redacted | Email |
| Cyrena Bulahan | | | Email Address Redacted | Email |
| Cyrenna Seibert | | | Email Address Redacted | Email |
| Cyril Bouniol | | | Email Address Redacted | Email |
| Cyril Flerov | | | Email Address Redacted | Email |
| Cyril Gordon | | | Email Address Redacted | Email |
| Cyril Greenidge | | | Email Address Redacted | Email |
| Cyril Hoover | | | Email Address Redacted | Email |
| Cyril Javurek | | | Email Address Redacted | Email |
| Cyril Javurek | | | Email Address Redacted | Email |
| Cyril Woodrome | | | Email Address Redacted | Email |
| Cyrilla Yanez | | | Email Address Redacted | Email |
| Cyrille Lingai Dro | | | Email Address Redacted | Email |
| Cyrise Graves-Gamble | | | Email Address Redacted | Email |
| Cyrita Johnson Cross | | | Email Address Redacted | Email |
| Cyrten Inc | | | Email Address Redacted | Email |
| Cyrus Carey | | | Email Address Redacted | Email |
| Cyrus Conner | | | Email Address Redacted | Email |
| Cyrus Edson | | | Email Address Redacted | Email |
| Cyrus Gates | | | Email Address Redacted | Email |
| Cyrus Hutchings | | | Email Address Redacted | Email |
| Cyrus International Inc | | | Email Address Redacted | Email |
| Cyrus Khamneipur | | | Email Address Redacted | Email |
| Cyrus Mackey | | | Email Address Redacted | Email |
| Cyrus Marshall | | | Email Address Redacted | Email |
| Cyrus Najafizadeh | | | Email Address Redacted | Email |
| Cyrus Navabpour | | | Email Address Redacted | Email |
| Cyrus Patten | | | Email Address Redacted | Email |
| Cyrus Peters | | | Email Address Redacted | Email |
| Cyrus Peterson | | | Email Address Redacted | Email |
| Cyrus Rhine | | | Email Address Redacted | Email |
| Cyrus Riahi | | | Email Address Redacted | Email |
| Cyrus Wheeler | | | Email Address Redacted | Email |
| Cyrus Wiser | | | Email Address Redacted | Email |
| Cystic Fibrosis Pharmacy Inc. | | | Email Address Redacted | Email |
| Cyt Security LLC | | | Email Address Redacted | Email |
| Cytd Nail Inc | | | Email Address Redacted | Email |
| Cynthia Mccormick | | | Email Address Redacted | Email |
| Cytonia Williams | | | Email Address Redacted | Email |
| Cytryn Health Coaching LLC | | | Email Address Redacted | Email |
| Cz Consulting Inc | | | Email Address Redacted | Email |
| Cz Electric LLC | | | Email Address Redacted | Email |
| Cz Moore The Transport LLC | | | Email Address Redacted | Email |
| Czar Jewlery Inc | | | Email Address Redacted | Email |
| Czarina Alberto | | | Email Address Redacted | Email |
| Czarinna Andres | | | Email Address Redacted | Email |
| Czc Mobile Transport | | | Email Address Redacted | Email |
| Czech Irrigation Corp | | | Email Address Redacted | Email |
| Czeh Inc. | | | Email Address Redacted | Email |
| Czeslawa Billines - Sole Proprietor | | | Email Address Redacted | Email |
| Czi, Inc | | | Email Address Redacted | Email |
| Czplumbingandheating | | | Email Address Redacted | Email |
| Czr Auto Body | | | Email Address Redacted | Email |
| D & 3A'S | | | Email Address Redacted | Email |
| D & A Exhaust & Fast Lube | | | Email Address Redacted | Email |
| D & A Gonzalez Inc | | | Email Address Redacted | Email |
| D & A Holding Corporation | | | Email Address Redacted | Email |
| D & A Holdings Group Inc | | | Email Address Redacted | Email |
| D & A Liquor & Lottery LLC | | | Email Address Redacted | Email |
| D & A Services, Inc. | | | Email Address Redacted | Email |
| D & A Zuniga Orchards | | | Email Address Redacted | Email |
| D & B Ministries Inc | | | Email Address Redacted | Email |
| D & B Painting LLC | | | Email Address Redacted | Email |
| D & C Casey Company LLC | | | Email Address Redacted | Email |
| D & C Express Service Inc | | | Email Address Redacted | Email |
| D & C Professional Office Service | | | Email Address Redacted | Email |
| D & C Roofing LLC | | | Email Address Redacted | Email |
| D & C Spa Inc | | | Email Address Redacted | Email |
| D & C Sushi Inc | | | Email Address Redacted | Email |
| D & C Unbroken Corp | | | Email Address Redacted | Email |
| D & D | | | Email Address Redacted | Email |
| D & D Auto Group Inc. | | | Email Address Redacted | Email |
| D & D Auto Repair & Service LLC | | | Email Address Redacted | Email |
| D & D Cleaning | | | Email Address Redacted | Email |
| D & D Cleaning | | | Email Address Redacted | Email |
| D & D Clothes | | | Email Address Redacted | Email |
| D & D Corp. Care | | | Email Address Redacted | Email |
| D & D Driver Services | | | Email Address Redacted | Email |
| D & D Electric Inc | | | Email Address Redacted | Email |
| D & D Energy Group Inc | | | Email Address Redacted | Email |
| D & D Garden Services Inc. | | | Email Address Redacted | Email |
| D & D Gourmet Inc | | | Email Address Redacted | Email |
| D & D Horse Transport | | | Email Address Redacted | Email |
| D & D Lift Truck Inc | | | Email Address Redacted | Email |
| D & D Recyclers | | | Email Address Redacted | Email |
| D & D Window Treatments LLC | | | Email Address Redacted | Email |
| D & Dee | | | Email Address Redacted | Email |
| D & Dessential Cleaning Service LLC | | | Email Address Redacted | Email |
| D & E Property Management | | | Email Address Redacted | Email |
| D & F Construction, Inc. | | | Email Address Redacted | Email |
| D & F Credit Consulting | | | Email Address Redacted | Email |
| D & F LLC | | | Email Address Redacted | Email |
| D & F Meat Market Corp | | | Email Address Redacted | Email |
| D & F Mushrooms LLC | | | Email Address Redacted | Email |
| D & F Orchards | | | Email Address Redacted | Email |
| D & F Transport Service | | | Email Address Redacted | Email |
| D & G Communications Services LLC | | | Email Address Redacted | Email |
| D & G Hairstudio | | | Email Address Redacted | Email |
| D & H Logistics In., | | | Email Address Redacted | Email |
| D & H Logistics LLC | | | Email Address Redacted | Email |
| D & H Transportation LLC | | | Email Address Redacted | Email |
| D & J Cleaner | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| D & J Cranston Enterprises Inc. | | | Email Address Redacted | Email |
| D & J Feeding Tree Restaurant Inc | | | Email Address Redacted | Email |
| D & J Imports | | | Email Address Redacted | Email |
| D & J Insurance Services Inc | | | Email Address Redacted | Email |
| D & J Lollipop Trees | | | Email Address Redacted | Email |
| D & J Red Iron & Aggrgates Inc | | | Email Address Redacted | Email |
| D & J Shipping Inc | | | Email Address Redacted | Email |
| D & J Truck & Rv Repair LLC | | | Email Address Redacted | Email |
| D & J Window & Door | | | Email Address Redacted | Email |
| D & K 1991 LLC | | | Email Address Redacted | Email |
| D & K Bakery, Inc | | | Email Address Redacted | Email |
| D & K Union Corp | | | Email Address Redacted | Email |
| D & K, Inc | | | Email Address Redacted | Email |
| D & L Auto Parts Inc | | | Email Address Redacted | Email |
| D & L Builders LLC | | | Email Address Redacted | Email |
| D & L Catering | | | Email Address Redacted | Email |
| D & L Contractors, Llc | | | Email Address Redacted | Email |
| D & L Entertainment LLC | | | Email Address Redacted | Email |
| D & L Holding Solutions, LLC | | | Email Address Redacted | Email |
| D & L Sallee Enterprises | | | Email Address Redacted | Email |
| D & L Trucking LLC | | | Email Address Redacted | Email |
| D & L Trucking LLC | | | Email Address Redacted | Email |
| D & M Accounting Inc | | | Email Address Redacted | Email |
| D & M Automotive Inc | | | Email Address Redacted | Email |
| D & M Bookkeeping & Tax Service | | | Email Address Redacted | Email |
| D & M Limo Services Corp | | | Email Address Redacted | Email |
| D & M Trucking | | | Email Address Redacted | Email |
| D & N Investments LLC | | | Email Address Redacted | Email |
| D & N Nails | | | Email Address Redacted | Email |
| D & N Pork Inc | | | Email Address Redacted | Email |
| D & N Refrigeration | | | Email Address Redacted | Email |
| D & P Fine Foods LLC | | | Email Address Redacted | Email |
| D & P Morais Construction Inc | | | Email Address Redacted | Email |
| D & P Painting & Papering | | | Email Address Redacted | Email |
| D & P Woodhull LLC | | | Email Address Redacted | Email |
| D & R & Associates | | | Email Address Redacted | Email |
| D & R Auto, Inc. | | | Email Address Redacted | Email |
| D & R Automotive & Front End Service | | | Email Address Redacted | Email |
| D & R Builders, Inc. | | | Email Address Redacted | Email |
| D & R Civil Construction Inc | | | Email Address Redacted | Email |
| D & R Global Services Inc | | | Email Address Redacted | Email |
| D & R Tools LLC | | | Email Address Redacted | Email |
| D & S 2116 Cleaning Services LLC | | | Email Address Redacted | Email |
| D & S Cleaning Services | | | Email Address Redacted | Email |
| D & S Foods, Inc. | | | Email Address Redacted | Email |
| D & S Restaurant Inc, | | | Email Address Redacted | Email |
| D & S Roofing Corp | | | Email Address Redacted | Email |
| D & S Tile Designs | | | Email Address Redacted | Email |
| D & T Automotive Repair | | | Email Address Redacted | Email |
| D & T Design Contractors | | | Email Address Redacted | Email |
| D & T Home Care Business LLC | | | Email Address Redacted | Email |
| D & T Hunter Enterprises, LLC | | | Email Address Redacted | Email |
| D & T Rv Repair Inc | | | Email Address Redacted | Email |
| D & T Sign | | | Email Address Redacted | Email |
| D & V Hair Nails | | | Email Address Redacted | Email |
| D & V Sedan Services Inc. | | | Email Address Redacted | Email |
| D & W Bail Bonds | | | Email Address Redacted | Email |
| D & W Beauty Supply Inc | | | Email Address Redacted | Email |
| D & W Pest Solutions Inc | | | Email Address Redacted | Email |
| D & W Transport | | | Email Address Redacted | Email |
| D & W Transportation LLC | | | Email Address Redacted | Email |
| D & Y Dyer LLC | | | Email Address Redacted | Email |
| D & Y Kitchen Inc. | | | Email Address Redacted | Email |
| D & Y Laundromat Inc. | | | Email Address Redacted | Email |
| D & Y LLC | | | Email Address Redacted | Email |
| D & Y Trucking Services Inc | | | Email Address Redacted | Email |
| D &D Towing | | | Email Address Redacted | Email |
| D A Bodnar Plumbing | | | Email Address Redacted | Email |
| D A Carter, Inc. | | | Email Address Redacted | Email |
| D A H Sandhu Inc | | | Email Address Redacted | Email |
| D A M Consulting | | | Email Address Redacted | Email |
| D A Mathews & Associates LLC | | | Email Address Redacted | Email |
| D Amala Salon Corp | | | Email Address Redacted | Email |
| D' Amore Cafe & Deli Corp | | | Email Address Redacted | Email |
| D And W Antiques And Glassware | | | Email Address Redacted | Email |
| D Angels Hotshot & Transport LLC | | | Email Address Redacted | Email |
| D Art Perfect | | | Email Address Redacted | Email |
| D B & A Consultants | | | Email Address Redacted | Email |
| D B & G LLC | | | Email Address Redacted | Email |
| D Babor Hair Styles Doing Business As Danielle Voket | | | Email Address Redacted | Email |
| D Bagtas Jr Np Inc | | | Email Address Redacted | Email |
| D Bar A Enterprises LLC | | | Email Address Redacted | Email |
| D Bas Trucking & Warehousing LLC | | | Email Address Redacted | Email |
| D Bee Corp | | | Email Address Redacted | Email |
| D Bell Lawncare | | | Email Address Redacted | Email |
| D Bembridge Transport LLC | | | Email Address Redacted | Email |
| D Berkley | | | Email Address Redacted | Email |
| D Best Electrical Solutions Inc | | | Email Address Redacted | Email |
| D Boraski Mobile Maintenance Services Inc. | | | Email Address Redacted | Email |
| D Bruce Jones | | | Email Address Redacted | Email |
| D C Concrete Company Inc | | | Email Address Redacted | Email |
| D C Connections Inc | | | Email Address Redacted | Email |
| D' Cano Landscape | | | Email Address Redacted | Email |
| D Chambers Enterprises | 1103 Victoria Blvd | Hampton, VA 23661 | | First Class Mail |
| D Chan Inc | | | Email Address Redacted | Email |
| D Chris Folks | | | Email Address Redacted | Email |
| D Chris Kollaja | | | Email Address Redacted | Email |
| D Coop & Associates Inc | | | Email Address Redacted | Email |
| D Cooper Enterprises | | | Email Address Redacted | Email |
| D Craig Logan | | | Email Address Redacted | Email |
| D Cube Analytics, Inc. | | | Email Address Redacted | Email |
| D D Hack & Co. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| D D Relocation Inc | | Email Address Redacted | Email |
| D D Tree & Lawn | | Email Address Redacted | Email |
| D Davis | | Email Address Redacted | Email |
| D Development Corporation | | Email Address Redacted | Email |
| D Dot Films | | Email Address Redacted | Email |
| D Eckerman Tax Services | | Email Address Redacted | Email |
| D Empiyah Logistics LLC | | Email Address Redacted | Email |
| D Enterprise LLC | | Email Address Redacted | Email |
| D F Evans LLC | | Email Address Redacted | Email |
| D Fence Enterprises Inc | | Email Address Redacted | Email |
| D Fi G, Inc. | | Email Address Redacted | Email |
| D French Re Services | | Email Address Redacted | Email |
| D H Craig Cpa P C | | Email Address Redacted | Email |
| D H Lawrence Enterprises, Inc. | | Email Address Redacted | Email |
| D H Logistics Inc | | Email Address Redacted | Email |
| D H Maintenanace LLC | | Email Address Redacted | Email |
| D H Song Trading Co Inc | | Email Address Redacted | Email |
| D H Woodworks, Inc. | | Email Address Redacted | Email |
| D' Hairstyle | | Email Address Redacted | Email |
| D Halls Group LLC | | Email Address Redacted | Email |
| D Harris Construction, LLC | | Email Address Redacted | Email |
| D Holland Transport | | Email Address Redacted | Email |
| D I & Son'S Trucking Inc | | Email Address Redacted | Email |
| D I &H Services L.L.C. | | Email Address Redacted | Email |
| D Imd Luxury Inc | | Email Address Redacted | Email |
| D J Modi Corporation | | Email Address Redacted | Email |
| D J Safety | | Email Address Redacted | Email |
| D Jenkins Transport | | Email Address Redacted | Email |
| D Joel Barbershop LLC | | Email Address Redacted | Email |
| D John Kontorousis- Attorney At Law | | Email Address Redacted | Email |
| D Jonathan Everett | | Email Address Redacted | Email |
| D K & C Enterprises LLC | | Email Address Redacted | Email |
| D K Systems, Inc. | | Email Address Redacted | Email |
| D Kids | | Email Address Redacted | Email |
| D Kimmerle | | Email Address Redacted | Email |
| D Kimmerle | | Email Address Redacted | Email |
| D Klitsinikos | | Email Address Redacted | Email |
| D L C Builders Inc | | Email Address Redacted | Email |
| D L Castellano Dmd Pa | | Email Address Redacted | Email |
| D L Delivery Inc | | Email Address Redacted | Email |
| D' Laced | | Email Address Redacted | Email |
| D Lawrence Creations | | Email Address Redacted | Email |
| D Liebrich | | Email Address Redacted | Email |
| D Lti Consulting Inc | | Email Address Redacted | Email |
| D Louise Financial Services | | Email Address Redacted | Email |
| D Lovely Nail | | Email Address Redacted | Email |
| D Lozada Inc | | Email Address Redacted | Email |
| D M Barnes Insurance Company Inc | | Email Address Redacted | Email |
| D M Juice | | Email Address Redacted | Email |
| D M P O Sales Co. | | Email Address Redacted | Email |
| D M S Construction | | Email Address Redacted | Email |
| D M Security | | Email Address Redacted | Email |
| D Mart Bensalem Inc | | Email Address Redacted | Email |
| D Mart Carlstadt LLC | | Email Address Redacted | Email |
| D Mart Paramus Inc | | Email Address Redacted | Email |
| D Mechy Makeover Inc | | Email Address Redacted | Email |
| D Melniktrucking | | Email Address Redacted | Email |
| D Mendenhall | | Email Address Redacted | Email |
| D Michael Cook Dds Ltd | | Email Address Redacted | Email |
| D Miller Real Estate | | Email Address Redacted | Email |
| D Morgan Group LLC | | Email Address Redacted | Email |
| D Music Entertainment | | Email Address Redacted | Email |
| D N A Professional Services, LLC | | Email Address Redacted | Email |
| D N Y Natural Land Inc. | | Email Address Redacted | Email |
| D Nature | | Email Address Redacted | Email |
| D Neiderhiser | | Email Address Redacted | Email |
| D Neiderhiser | | Email Address Redacted | Email |
| D Neiderhiser | | Email Address Redacted | Email |
| D Ostrus & Associates Inc. | | Email Address Redacted | Email |
| D Pavers LLC | | Email Address Redacted | Email |
| D Pis LLC | | Email Address Redacted | Email |
| D Pollack Glass & Mirror, Inc. | | Email Address Redacted | Email |
| D Pope Holding Company Inc | | Email Address Redacted | Email |
| D R Jones Technologies, Inc. | | Email Address Redacted | Email |
| D R Messenger Services LLC | | Email Address Redacted | Email |
| D R Summit Wealth Management Inc | | Email Address Redacted | Email |
| D R Transports | | Email Address Redacted | Email |
| D R Waller Farms, LLC | | Email Address Redacted | Email |
| D R Wellington Oureach Inc | | Email Address Redacted | Email |
| D Ray, LLC | | Email Address Redacted | Email |
| D Ridding Electric | | Email Address Redacted | Email |
| D Rob Trucking "Llc" | | Email Address Redacted | Email |
| D' Rocabrund Inc. | | Email Address Redacted | Email |
| D S & L Trucking, LLC | | Email Address Redacted | Email |
| D S Bontrager & Son Inc. | | Email Address Redacted | Email |
| D S D Rest Inc | | Email Address Redacted | Email |
| D S Davis | | Email Address Redacted | Email |
| D Sanchez Trucking | | Email Address Redacted | Email |
| D Sands Media Group | | Email Address Redacted | Email |
| D Saunders Contracting LLC | | Email Address Redacted | Email |
| D Scott Hinckley | | Email Address Redacted | Email |
| D Smith Consulting LLC | | Email Address Redacted | Email |
| D Studio 11 LLC | | Email Address Redacted | Email |
| D T Nails Inc | | Email Address Redacted | Email |
| D T Y Development LLC | | Email Address Redacted | Email |
| D Taylor Enterprises LLC | | Email Address Redacted | Email |
| D Terry Ferrell Dds LLC | | Email Address Redacted | Email |
| D Thomas Stearns | | Email Address Redacted | Email |
| D Torah & Educational Center | | Email Address Redacted | Email |
| D Town'S Finest Beauty Supply | | Email Address Redacted | Email |
| D Trans E.Llc | | Email Address Redacted | Email |
| D V Barbers | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| D Vegh Sales, Inc | | | | Email Address Redacted | Email |
| D Villa Nail Salon | | | | Email Address Redacted | Email |
| D W Brown | | | | Email Address Redacted | Email |
| D W Construction Services Co | | | | Email Address Redacted | Email |
| D W Repair Service Corp | | | | Email Address Redacted | Email |
| D White & Hauling | | | | Email Address Redacted | Email |
| D Williams Mobile Home Installments | | | | Email Address Redacted | Email |
| D Wright | | | | Email Address Redacted | Email |
| D Wright | | | | Email Address Redacted | Email |
| D Young | | | | Email Address Redacted | Email |
| D& T Construction Inc. | | | | Email Address Redacted | Email |
| D&A Business Inc | | | | Email Address Redacted | Email |
| D&A Cleaning Service | | | | Email Address Redacted | Email |
| D&A Financial Services, Inc | | | | Email Address Redacted | Email |
| D&A Inc | | | | Email Address Redacted | Email |
| D&A Management | | | | Email Address Redacted | Email |
| D&A Management Services | | | | Email Address Redacted | Email |
| D&A Transport LLC | | | | Email Address Redacted | Email |
| D&A Woodlands Enterprises, Inc. | | | | Email Address Redacted | Email |
| D&B Construction, | | | | Email Address Redacted | Email |
| D&B Distribution LLC | | | | Email Address Redacted | Email |
| D&B Fabrication Plus Inc | | | | Email Address Redacted | Email |
| D&B Installations | | | | Email Address Redacted | Email |
| D&B Logging LLC, | | | | Email Address Redacted | Email |
| D&B Style Renovation Corp. | | | | Email Address Redacted | Email |
| D&Btool Mfg., Inc. | | | | Email Address Redacted | Email |
| D&C Beverage Inc | | | | Email Address Redacted | Email |
| D&C Diversified Consultants Inc | | | | Email Address Redacted | Email |
| D&C Express International Inc | | | | Email Address Redacted | Email |
| D&C Integrity Investments, LLC | | | | Email Address Redacted | Email |
| D&C Lawn Care & Maintenance | | | | Email Address Redacted | Email |
| D&C Moore Inc | | | | Email Address Redacted | Email |
| D&C Strings Inc. | | | | Email Address Redacted | Email |
| D&C Tax Service | | | | Email Address Redacted | Email |
| D&D 1523 LLC | | | | Email Address Redacted | Email |
| D&D Adventure Corp LLC | | | | Email Address Redacted | Email |
| D&D Baker Transport | | | | Email Address Redacted | Email |
| D&D Billiards LLC | | | | Email Address Redacted | Email |
| D&D Books LLC | | | | Email Address Redacted | Email |
| D&D Capital Inc | | | | Email Address Redacted | Email |
| D&D Consulting Of Utah | | | | Email Address Redacted | Email |
| D&D Driving School LLC | | | | Email Address Redacted | Email |
| D&D Duet Inc | | | | Email Address Redacted | Email |
| D&D Environmental Contractors | | | | Email Address Redacted | Email |
| D&D Express LLC | | | | Email Address Redacted | Email |
| D&D Express, | | | | Email Address Redacted | Email |
| D&D Financial LLC | | | | Email Address Redacted | Email |
| D&D Food Company Inc | | | | Email Address Redacted | Email |
| D&D Home Improvement | | | | Email Address Redacted | Email |
| D&D Hvac | | | | Email Address Redacted | Email |
| D&D Installations, LLC | | | | Email Address Redacted | Email |
| D&D Janitorial Services & More LLC | | | | Email Address Redacted | Email |
| D&D Lighting Services | | | | Email Address Redacted | Email |
| D&D Manor Inc | | | | Email Address Redacted | Email |
| D&D Mobile Welding LLC | | | | Email Address Redacted | Email |
| D&D Nutricion. Corp. | | | | Email Address Redacted | Email |
| D&D Pet Spa LLC | | | | Email Address Redacted | Email |
| D&D Propriety Group LLC | | | | Email Address Redacted | Email |
| D&D Retail LLC | | | | Email Address Redacted | Email |
| D&D Roadside Services Inc | | | | Email Address Redacted | Email |
| D&D Smile Refrigration LLC | | | | Email Address Redacted | Email |
| D&D Textile Corp | | | | Email Address Redacted | Email |
| D&D Us Trans Inc | | | | Email Address Redacted | Email |
| D&D Water Heaters Inc. | | | | Email Address Redacted | Email |
| D&E Hospitality, Inc | | | | Email Address Redacted | Email |
| D&E LLC | | | | Email Address Redacted | Email |
| D&E Logistic LLC | | | | Email Address Redacted | Email |
| D&E Trucking, Inc. | | | | Email Address Redacted | Email |
| D&F Company, Inc | | | | Email Address Redacted | Email |
| D&F Grain Co. | | | | Email Address Redacted | Email |
| D&F Truck Services LLC | | | | Email Address Redacted | Email |
| D&F Venturs, Llc | | | | Email Address Redacted | Email |
| D&G Air Conditioning | | | | Email Address Redacted | Email |
| D&G Auto Services | | | | Email Address Redacted | Email |
| D&G Klassy Designs | | | | Email Address Redacted | Email |
| D&G Logistics LLC | | | | Email Address Redacted | Email |
| D&G Mart | | | | Email Address Redacted | Email |
| D&G Mart2 | | | | Email Address Redacted | Email |
| D&G Prime Construction Company | | | | Email Address Redacted | Email |
| D&G Transportation | | | | Email Address Redacted | Email |
| D&G3 Professional Services Inc | | | | Email Address Redacted | Email |
| D&H Auto Tech | | | | Email Address Redacted | Email |
| D&H Auto Transport, Inc. | | | | Email Address Redacted | Email |
| D&H Beauty | | | | Email Address Redacted | Email |
| D&H Demolition, LLC | | | | Email Address Redacted | Email |
| D&H Enterprises LLC | | | | Email Address Redacted | Email |
| D&H Rail Consulting, LLC | | | | Email Address Redacted | Email |
| D&I Fitness LLC | | | | Email Address Redacted | Email |
| D&J & Sons Harvesting, Inc. | | | | Email Address Redacted | Email |
| D&J Auto Repair | | | | Email Address Redacted | Email |
| D&J Ceramic Tile LLC | | | | Email Address Redacted | Email |
| D&J Co Inc | | | | Email Address Redacted | Email |
| D&J Distributors Inc | | | | Email Address Redacted | Email |
| D&J Elite Enterprises | | | | Email Address Redacted | Email |
| D&J Erosion Control Specialists, Inc. | | | | Email Address Redacted | Email |
| D&J Gajera Enterprises Inc | | | | Email Address Redacted | Email |
| D&J Painting | | | | Email Address Redacted | Email |
| D&J Painting LLC | | | | Email Address Redacted | Email |
| D&J Sales | | | | Email Address Redacted | Email |
| D&J Shopping Connection | | | | Email Address Redacted | Email |
| D&J Trading Inc | | | | Email Address Redacted | Email |
| D&J Tree Service Inc | 204 Redmar Blvd | Radcliff, KY 40160 | | | First Class Mail |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| D&J Tree Service Inc | | Email Address Redacted | Email |
| D&J United Restaurations LLC | | Email Address Redacted | Email |
| D&Jeddieinc | | Email Address Redacted | Email |
| D&J'S Travel Agency Inc | | Email Address Redacted | Email |
| D&Jservicesgroupinc | | Email Address Redacted | Email |
| D&Jsmithsexpressllc | | Email Address Redacted | Email |
| D&K Dental LLC Bda Dentalfixrx | | Email Address Redacted | Email |
| D&K Klimas, LLC | | Email Address Redacted | Email |
| D&K Machine & Tools, Inc. | | Email Address Redacted | Email |
| D&K Motorcycle Center | | Email Address Redacted | Email |
| D&K Tailors LLC | | Email Address Redacted | Email |
| D&K Transport | | Email Address Redacted | Email |
| D&L Adult Care Home LLC | | Email Address Redacted | Email |
| D&L Dental Pc | | Email Address Redacted | Email |
| D&L Investmetn Properties LLC | | Email Address Redacted | Email |
| D&L Iron Work, Inc | | Email Address Redacted | Email |
| D&L Management Ltd | | Email Address Redacted | Email |
| D&L Property Group Corp | | Email Address Redacted | Email |
| D&L Sakura Inc | | Email Address Redacted | Email |
| D&L Stevens Trucking | | Email Address Redacted | Email |
| D&M Aguirre Landscaping Inc | | Email Address Redacted | Email |
| D&M Appliance Repair Corporation | | Email Address Redacted | Email |
| D&M Construction Inc | | Email Address Redacted | Email |
| D&M Glass, Inc. | | Email Address Redacted | Email |
| D&M Home & Art Corporation | | Email Address Redacted | Email |
| D&M Hospitality Group | | Email Address Redacted | Email |
| D&M Improvements LLC | | Email Address Redacted | Email |
| D&M Marketing, Inc. | | Email Address Redacted | Email |
| D&M Mart | | Email Address Redacted | Email |
| D&M Of Lakeland Corp. | | Email Address Redacted | Email |
| D&M Transport | | Email Address Redacted | Email |
| D&M Transport | | Email Address Redacted | Email |
| D&M Trucking | | Email Address Redacted | Email |
| D&N Barbershop | | Email Address Redacted | Email |
| D&N Farrier Service | | Email Address Redacted | Email |
| D&N Sizzle LLC | | Email Address Redacted | Email |
| D&P Cards | | Email Address Redacted | Email |
| D&P Enterprise LLC | | Email Address Redacted | Email |
| D&P Of Minnesota Inc. | | Email Address Redacted | Email |
| D&P Sharpening | | Email Address Redacted | Email |
| D&P Stationery Inc | | Email Address Redacted | Email |
| D&R Logistics | | Email Address Redacted | Email |
| D&R Marketing | | Email Address Redacted | Email |
| D&R Property Maintenance | | Email Address Redacted | Email |
| D&R Prospecting Inc | | Email Address Redacted | Email |
| D&R Realty Group, Inc | | Email Address Redacted | Email |
| D&R Screenprinting Inc. | | Email Address Redacted | Email |
| D&R Sports Center Inc. | | Email Address Redacted | Email |
| D&S Accounting & Tax Services, Inc | | Email Address Redacted | Email |
| D&S Auto Body LLC | | Email Address Redacted | Email |
| D&S Business Investments LLC | | Email Address Redacted | Email |
| D&S Dental Studio, Inc | | Email Address Redacted | Email |
| D&S Discount Beauty Supply | | Email Address Redacted | Email |
| D&S Heating & Cooling | | Email Address Redacted | Email |
| D&S Home Staging & Design | | Email Address Redacted | Email |
| D&S Industries Inc | | Email Address Redacted | Email |
| D&S Marine Service LLC | | Email Address Redacted | Email |
| D&S Medical Consulting LLC | | Email Address Redacted | Email |
| D&S Of Cfl, Inc. | | Email Address Redacted | Email |
| D&S Painting | | Email Address Redacted | Email |
| D&S Sheet Metal | | Email Address Redacted | Email |
| D&S Trucking LLC | | Email Address Redacted | Email |
| D&T Complete Auto Care | | Email Address Redacted | Email |
| D&T Haulers Inc. | | Email Address Redacted | Email |
| D&T Hauling LLC | | Email Address Redacted | Email |
| D&T Market LLC | | Email Address Redacted | Email |
| D&T Nails | | Email Address Redacted | Email |
| D&T Reliable Transportation | | Email Address Redacted | Email |
| D&Truckingllc | | Email Address Redacted | Email |
| D&V Motors Inc | | Email Address Redacted | Email |
| D&V Transportt LLC | | Email Address Redacted | Email |
| D&V Trucking LLC | | Email Address Redacted | Email |
| D&V True Care Inc | | Email Address Redacted | Email |
| D&X Distributing LLC | | Email Address Redacted | Email |
| D&Y Nail Spa Inc | | Email Address Redacted | Email |
| D&Z House Of Books Inc | | Email Address Redacted | Email |
| D&Z LLC | | Email Address Redacted | Email |
| D. & K. Logistics, Inc. | | Email Address Redacted | Email |
| D. A. Rubin Law Plc | | Email Address Redacted | Email |
| D. Andrew Loomis, M.D. | | Email Address Redacted | Email |
| D. Appleton & Company, Inc. | | Email Address Redacted | Email |
| D. Brown Enterprises LLC | | Email Address Redacted | Email |
| D. Brown Investments LLC | | Email Address Redacted | Email |
| D. Brown Small Appliance Repair | | Email Address Redacted | Email |
| D. Construction | | Email Address Redacted | Email |
| D. Diamond, Inc | | Email Address Redacted | Email |
| D. E. Irwin Insurance Agency, Pllc | | Email Address Redacted | Email |
| D. Eggers & Associates | | Email Address Redacted | Email |
| D. Evans Piano Tuner | | Email Address Redacted | Email |
| D. Ferraioli Landscape Design & Maintenance, Inc. | | Email Address Redacted | Email |
| D. Findley Construction, LLC | | Email Address Redacted | Email |
| D. Frederick Slocum | | Email Address Redacted | Email |
| D. Gilbert Enterprises | | Email Address Redacted | Email |
| D. Heard Auto Sales LLC | | Email Address Redacted | Email |
| D. Hills Rescreens & Aluminum LLC | | Email Address Redacted | Email |
| D. J. Koehn Consulting Services Inc. | | Email Address Redacted | Email |
| D. L. Wiest Enterprises Inc. | | Email Address Redacted | Email |
| D. Laynes Auto Solutions | | Email Address Redacted | Email |
| D. Lillian Photography | | Email Address Redacted | Email |
| D. M. L. Automotive Inc | | Email Address Redacted | Email |
| D. M. Paul Real Estate & Consulting | | Email Address Redacted | Email |
| D. Mcpherson Cpa & Associates, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| D. Michael Elkins, P.A. | | Email Address Redacted | Email |
| D. Newman & Sons | | Email Address Redacted | Email |
| D. O.T. Standard Inc. | | Email Address Redacted | Email |
| D. Orta Jr., M.D., P.A. | | Email Address Redacted | Email |
| D. Pope Trucking | | Email Address Redacted | Email |
| D. Proctor Engineering, Inc. | | Email Address Redacted | Email |
| D. Purpura Distributors | | Email Address Redacted | Email |
| D. Quigley Properties, | | Email Address Redacted | Email |
| D. R. Hartman Const. Inc. | | Email Address Redacted | Email |
| D. R. Transit | | Email Address Redacted | Email |
| D. S. Thomas, LLC | | Email Address Redacted | Email |
| D. Shawn Burkley, Attorney-At-Law | | Email Address Redacted | Email |
| D. Sinterstone Products LLC | | Email Address Redacted | Email |
| D. Smith Technology & Consulting LLC | | Email Address Redacted | Email |
| D. Sue Smith, Pc | | Email Address Redacted | Email |
| D. White Farms | | Email Address Redacted | Email |
| D.A Roofing & Home Improvements | | Email Address Redacted | Email |
| D.A. Diamond, Inc | | Email Address Redacted | Email |
| D.A. Luongo Associates Inc | | Email Address Redacted | Email |
| D.A.D. Trucking Inc. | | Email Address Redacted | Email |
| D.A.Fiore Construction Services, Inc | | Email Address Redacted | Email |
| D.A.T Pro, LLC | | Email Address Redacted | Email |
| D.B. Trucking, Inc. | | Email Address Redacted | Email |
| D.B.E. Electric Corp | | Email Address Redacted | Email |
| D.B.S. Auctioneers, Inc. | | Email Address Redacted | Email |
| D.Buchanan Enterprises, Inc. | | Email Address Redacted | Email |
| D.C. Electric, Inc. | | Email Address Redacted | Email |
| D.C.C.Construction Inc. | | Email Address Redacted | Email |
| D.D.T Trucking Inc | | Email Address Redacted | Email |
| D.Daley Transport LLC | | Email Address Redacted | Email |
| D.E.A.L. Study Club Inc | | Email Address Redacted | Email |
| D.E.G. Cleaning Company | | Email Address Redacted | Email |
| D.E.G. Enterprises, Inc. | | Email Address Redacted | Email |
| D.E.S. Home Solutions | | Email Address Redacted | Email |
| D.F. Curley Sons, Inc | | Email Address Redacted | Email |
| D.Freeman Services | | Email Address Redacted | Email |
| D.H Incorporation | | Email Address Redacted | Email |
| D.H. Bearce Landscaping, Inc. | | Email Address Redacted | Email |
| D.H. Smith & Sons, LLC | | Email Address Redacted | Email |
| D.H.Burrus Consulting, Inc. | | Email Address Redacted | Email |
| D.J. Deli Corp | | Email Address Redacted | Email |
| D.J. Kellner, LLC | | Email Address Redacted | Email |
| D.J. Plumbing Supply Co., Inc. | | Email Address Redacted | Email |
| D.J.T. Co | | Email Address Redacted | Email |
| D.J'S Trucking & Transportation Inc. | | Email Address Redacted | Email |
| D.K Pattern Inc | | Email Address Redacted | Email |
| D.K, Sledzik Heating & Air Conditioning | | Email Address Redacted | Email |
| D.K. 3 Corporation | | Email Address Redacted | Email |
| D.L. Home Improvements | | Email Address Redacted | Email |
| D.L.P. Restaurant Inc | | Email Address Redacted | Email |
| D.M. Anderson, Inc. | | Email Address Redacted | Email |
| D.M. Capital Holdings Inc | | Email Address Redacted | Email |
| D.M.N. Construction Inc. | | Email Address Redacted | Email |
| D.M.T Construction LLC | | Email Address Redacted | Email |
| D.M.T. Logistics LLC | | Email Address Redacted | Email |
| D.Maloney Renovations, | | Email Address Redacted | Email |
| D.Miller Studios | | Email Address Redacted | Email |
| D.N Surveillance / Xmart Online | | Email Address Redacted | Email |
| D.N. Cognitive Counseling Lcsw P.C. | | Email Address Redacted | Email |
| D.N.Collins Ministries | | Email Address Redacted | Email |
| D.Ntaxservice@Yahoo.Com | | Email Address Redacted | Email |
| D.O.N. Verdemex Imports | | Email Address Redacted | Email |
| D.R. Kings LLC | | Email Address Redacted | Email |
| D.R. Ministries / Do Right Apparel | | Email Address Redacted | Email |
| D.S Beauty | | Email Address Redacted | Email |
| D.S. Brock & Associates LLC | | Email Address Redacted | Email |
| D.S. Ellis Counseling | | Email Address Redacted | Email |
| D.S. Grupenhagen, Inc. | | Email Address Redacted | Email |
| D.S.D.2000 | | Email Address Redacted | Email |
| D.T. Company | | Email Address Redacted | Email |
| D.T. Driggers Roofing, Inc. | | Email Address Redacted | Email |
| D.T. Hardware & Houseware Corp | | Email Address Redacted | Email |
| D.Tavares Construction & Services LLC | | Email Address Redacted | Email |
| D.U.M.B Blonde Beauty Studio LLC | | Email Address Redacted | Email |
| D.W. Riley Painting | | Email Address Redacted | Email |
| D.W.G Services Inc | | Email Address Redacted | Email |
| D.Wash Automotive LLC | | Email Address Redacted | Email |
| D.White'S Plumbing | | Email Address Redacted | Email |
| D.Z.Distributions L.L.C | | Email Address Redacted | Email |
| D?*Von Cosmetics | | Email Address Redacted | Email |
| D+S Fortin Brothers LLC | | Email Address Redacted | Email |
| D-1 Autoplex LLC | | Email Address Redacted | Email |
| D15 Family Inc. | | Email Address Redacted | Email |
| D19 Brokers LLC | | Email Address Redacted | Email |
| D1Healthnfitness | | Email Address Redacted | Email |
| D1Mediapro, Llc | | Email Address Redacted | Email |
| D2 Construction Consulting, LLC | | Email Address Redacted | Email |
| D2 Development, Inc | | Email Address Redacted | Email |
| D2 Distributors LLC | | Email Address Redacted | Email |
| D2 Incorporation, | | Email Address Redacted | Email |
| D2 LLC | | Email Address Redacted | Email |
| D2 Media Consultants Inc. | | Email Address Redacted | Email |
| D2 Of Appleton Inc | | Email Address Redacted | Email |
| D2 Plus One LLC | | Email Address Redacted | Email |
| D2 Salon | | Email Address Redacted | Email |
| D2 Supply | | Email Address Redacted | Email |
| D2A Studio, LLC | | Email Address Redacted | Email |
| D2B1, LLC | | Email Address Redacted | Email |
| D2D LLC | | Email Address Redacted | Email |
| D2D Transportation, LLC | | Email Address Redacted | Email |
| D2Dled Inc. | | Email Address Redacted | Email |
| D2L Products, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| D2O LLC | | Email Address Redacted | Email |
| D2S Expediting LLC | | Email Address Redacted | Email |
| D3 Church | | Email Address Redacted | Email |
| D3 Consulting, LLC | | Email Address Redacted | Email |
| D3 Multisport, Inc | | Email Address Redacted | Email |
| D3 Pmcs, Inc. | | Email Address Redacted | Email |
| D3 Training Solutions | | Email Address Redacted | Email |
| D3Lvr, | | Email Address Redacted | Email |
| D3M LLC | | Email Address Redacted | Email |
| D3Signfly LLC | | Email Address Redacted | Email |
| D4 Construction | | Email Address Redacted | Email |
| D4 Industries, | | Email Address Redacted | Email |
| D4 Logistics | | Email Address Redacted | Email |
| D4Y Brand Builder | | Email Address Redacted | Email |
| D5 Tax Services, LLC | | Email Address Redacted | Email |
| D6 Consulting Services | | Email Address Redacted | Email |
| D6 Industries, LLC | | Email Address Redacted | Email |
| Da Barber Cutz Barber & Beauty Salon LLC | | Email Address Redacted | Email |
| Da Barbershop | | Email Address Redacted | Email |
| Da Bianca Trattoria, Inc | | Email Address Redacted | Email |
| Da Big Blue Enterprises Corp | | Email Address Redacted | Email |
| Da Bok Tofu | | Email Address Redacted | Email |
| Da Catch Fish & Chicken Ix, Inc | | Email Address Redacted | Email |
| Da Catch Fish & Chicken X Inc | | Email Address Redacted | Email |
| Da Communications, Inc. | | Email Address Redacted | Email |
| Da Dynasty | | Email Address Redacted | Email |
| Da Earring Guru | | Email Address Redacted | Email |
| Da Food Services Corp | | Email Address Redacted | Email |
| Da Gilpen Enterprises LLC | | Email Address Redacted | Email |
| Da Glam Trap | | Email Address Redacted | Email |
| Da Han Corp | | Email Address Redacted | Email |
| Da He America Corporation | | Email Address Redacted | Email |
| Da Hee Lee | | Email Address Redacted | Email |
| Da Hong Fa Inc | | Email Address Redacted | Email |
| Da Jeong | | Email Address Redacted | Email |
| Da Kim | | Email Address Redacted | Email |
| Da Kuai Inc | | Email Address Redacted | Email |
| Da Lobsta Group, LLC | | Email Address Redacted | Email |
| Da Missile LLC | | Email Address Redacted | Email |
| Da Mommas Fabrics | | Email Address Redacted | Email |
| Da Moore Investments, LLC | | Email Address Redacted | Email |
| Da Nang | | Email Address Redacted | Email |
| Da Nug Club | | Email Address Redacted | Email |
| Da On3 / Wireless One | | Email Address Redacted | Email |
| Da Pore LLC | | Email Address Redacted | Email |
| Da Rasche Enterprises LLC | | Email Address Redacted | Email |
| Da Roots LLC | | Email Address Redacted | Email |
| Da South Supreme Kennel LLC | | Email Address Redacted | Email |
| Da Spot | | Email Address Redacted | Email |
| Da Spot Nyc | | Email Address Redacted | Email |
| Da Tightest, LLC. | | Email Address Redacted | Email |
| Da Tong Inc | | Email Address Redacted | Email |
| Da U Inc | | Email Address Redacted | Email |
| Da Vi Nails | | Email Address Redacted | Email |
| Da Vi Nails Salon | | Email Address Redacted | Email |
| Da Vinci Designs | | Email Address Redacted | Email |
| Da Vinci Diamonds | | Email Address Redacted | Email |
| Da Vinci Nails | | Email Address Redacted | Email |
| Da Wei Xie | | Email Address Redacted | Email |
| Da Zheng | | Email Address Redacted | Email |
| Da Zhong Hua Inc | | Email Address Redacted | Email |
| Da Zhong Hua Investment Group, Inc | | Email Address Redacted | Email |
| Dâ€Šûïrâ€Še Wilson | | Email Address Redacted | Email |
| Daale Carter | | Email Address Redacted | Email |
| Daanish Inc | | Email Address Redacted | Email |
| Daarc Corporation | | Email Address Redacted | Email |
| Daas Books | | Email Address Redacted | Email |
| Daau Enterprise LLC | | Email Address Redacted | Email |
| Daazin, Inc. | | Email Address Redacted | Email |
| Dab Enterprise LLC | | Email Address Redacted | Email |
| Dab Investment Inc | | Email Address Redacted | Email |
| Dab Karen'S Computer | | Email Address Redacted | Email |
| Dab Umeh | | Email Address Redacted | Email |
| Dabado, Ltd | | Email Address Redacted | Email |
| Dabelgott Insurance Agency, Inc. | | Email Address Redacted | Email |
| Dabida Fashion | | Email Address Redacted | Email |
| Dablu A Transportation LLC | | Email Address Redacted | Email |
| Dabney Crosby | | Email Address Redacted | Email |
| Dabney Wuestefeld | | Email Address Redacted | Email |
| Dabney'S Menswear | | Email Address Redacted | Email |
| Dabreka Morgan | | Email Address Redacted | Email |
| Dabrielle Blade | | Email Address Redacted | Email |
| Daby Carreras | | Email Address Redacted | Email |
| Dac Group LLC | | Email Address Redacted | Email |
| Dac Huan Le | | Email Address Redacted | Email |
| Dac Pham | | Email Address Redacted | Email |
| Dac V. Ung | | Email Address Redacted | Email |
| D'Accounting Corp. | | Email Address Redacted | Email |
| Dace Edwards | | Email Address Redacted | Email |
| Dace. Inc | | Email Address Redacted | Email |
| Dacia Carroll | | Email Address Redacted | Email |
| Dacia Dixon | | Email Address Redacted | Email |
| Dacia Eckel | | Email Address Redacted | Email |
| Dacia Kimber | | Email Address Redacted | Email |
| Daciajett | | Email Address Redacted | Email |
| Dacia'S Spotless LLC | | Email Address Redacted | Email |
| Dacid Simantob | | Email Address Redacted | Email |
| Dacin Financial, LLC | | Email Address Redacted | Email |
| Dackson Georges | | Email Address Redacted | Email |
| Dacorsi Law Corporation | | Email Address Redacted | Email |
| Dacorte Logistics LLC | | Email Address Redacted | Email |
| Dacosta Construction Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Dacosta Enterprises LLC | | Email Address Redacted | Email |
| Dacula Barber Shop, LLC | | Email Address Redacted | Email |
| Dacula Hair Salon | | Email Address Redacted | Email |
| Dacvideo | | Email Address Redacted | Email |
| Dad & Son Transportation Inc | | Email Address Redacted | Email |
| Dada Import & Export | | Email Address Redacted | Email |
| Dada Imports. Inc, | | Email Address Redacted | Email |
| Dada LLC | | Email Address Redacted | Email |
| Dada S Restaurant | | Email Address Redacted | Email |
| Dada Towing | | Email Address Redacted | Email |
| Dada Trucking, LLC | | Email Address Redacted | Email |
| Dadan Hidayat | | Email Address Redacted | Email |
| Dada'S Cuisine | | Email Address Redacted | Email |
| Dadd Pizza Macungie Inc | | Email Address Redacted | Email |
| Daddio'S Onpoint Auto Repair, LLC | | Email Address Redacted | Email |
| Daddios Tire Shop | | Email Address Redacted | Email |
| Daddow & Daddow Inc. | | Email Address Redacted | Email |
| Daddy Boy Ins. | | Email Address Redacted | Email |
| Daddy Dz Bbq Joynt | | Email Address Redacted | Email |
| Daddycotrucking Corp | | Email Address Redacted | Email |
| Daddyo Brown | | Email Address Redacted | Email |
| Daddy'S Care Learning Academy | | Email Address Redacted | Email |
| Daddys-Home, Inc. | | Email Address Redacted | Email |
| Dade Cab Foundation Inc | | Email Address Redacted | Email |
| Dade Community Healthcare Consultants | | Email Address Redacted | Email |
| Dade County Animal Hospital | | Email Address Redacted | Email |
| Dade Donovan Dc | | Email Address Redacted | Email |
| Dade Limousines | | Email Address Redacted | Email |
| Dade Sky Trading Company Inc | | Email Address Redacted | Email |
| Dade South Accounting Inc | | Email Address Redacted | Email |
| Dadie Latortue-Prevost | | Email Address Redacted | Email |
| Dadou Luxury Store | | Email Address Redacted | Email |
| Dadourian Hradesky Training & Consulting Services Inc | | Email Address Redacted | Email |
| Dadrea Bentley | | Email Address Redacted | Email |
| Dadreauna Martin | | Email Address Redacted | Email |
| Dadrian Rackston | | Email Address Redacted | Email |
| Dadrin Woods | | Email Address Redacted | Email |
| Dadron Harris | | Email Address Redacted | Email |
| Dad'S Cafe | | Email Address Redacted | Email |
| Dad'S Coffee Bar LLC | | Email Address Redacted | Email |
| Dads Junction Cafe | | Email Address Redacted | Email |
| Dads Quik Mart LLC | | Email Address Redacted | Email |
| Dads Truck Lines | | Email Address Redacted | Email |
| Dads With Babies | | Email Address Redacted | Email |
| Dadvand Consulting Services | | Email Address Redacted | Email |
| Dadynasty Hair Extensions | | Email Address Redacted | Email |
| Dae Bae | | Email Address Redacted | Email |
| Dae Chang Enterprises, Inc. | | Email Address Redacted | Email |
| Dae Construction Inc | | Email Address Redacted | Email |
| Dae Hoon Group Inc | | Email Address Redacted | Email |
| Dae Jin Swope | | Email Address Redacted | Email |
| Dae Lee | | Email Address Redacted | Email |
| Dae Lim | | Email Address Redacted | Email |
| Dae Song | | Email Address Redacted | Email |
| Dae Sop Song | | Email Address Redacted | Email |
| Dae Ung Kim | | Email Address Redacted | Email |
| Dae Won Insurance Services, Inc. | | Email Address Redacted | Email |
| Dae Y Yoon | | Email Address Redacted | Email |
| Dae-Anna S Kelly | | Email Address Redacted | Email |
| Daebler Trucking LLC | | Email Address Redacted | Email |
| Daecha Evans | | Email Address Redacted | Email |
| Daeche & Company Inc | | Email Address Redacted | Email |
| Daedalus Capital, LLC | | Email Address Redacted | Email |
| Daedalus Studio, LLC | | Email Address Redacted | Email |
| Daegan Gray | | Email Address Redacted | Email |
| Daeho Kim | | Email Address Redacted | Email |
| Daejah Garner | | Email Address Redacted | Email |
| Daejavonn Dixon | | Email Address Redacted | Email |
| Daejenae Cooper | | Email Address Redacted | Email |
| Daekyo Jeong | | Email Address Redacted | Email |
| Daekyu Hwang | | Email Address Redacted | Email |
| Daekyu Yoon | | Email Address Redacted | Email |
| Dael Cosmetics Inc | | Email Address Redacted | Email |
| Daelin Johnson | | Email Address Redacted | Email |
| Daelyn Fortney | | Email Address Redacted | Email |
| Daemen King | | Email Address Redacted | Email |
| Daemon Jones | | Email Address Redacted | Email |
| Daemon Price | | Email Address Redacted | Email |
| Daena Salinas | | Email Address Redacted | Email |
| Daerick Lanakila | | Email Address Redacted | Email |
| Daesha Foster | | Email Address Redacted | Email |
| Daesung Kim | | Email Address Redacted | Email |
| Dae-Wook Kang, Md Professional Corp | | Email Address Redacted | Email |
| Daf Distributors | | Email Address Redacted | Email |
| Dafactory LLC | | Email Address Redacted | Email |
| Dafe Ofoh | | Email Address Redacted | Email |
| Daffin & Company, Inc | | Email Address Redacted | Email |
| Daffney Driver | | Email Address Redacted | Email |
| Daffodil Digital LLC | | Email Address Redacted | Email |
| Daffy Dave | | Email Address Redacted | Email |
| Daffy Duck | | Email Address Redacted | Email |
| Daffy Ducts, LLC | | Email Address Redacted | Email |
| Daffyd Zmeyr | | Email Address Redacted | Email |
| Daffyd Zmeyr | | Email Address Redacted | Email |
| Dafina Jolan Moore | | Email Address Redacted | Email |
| Dafina Memberr | | Email Address Redacted | Email |
| Dafina Popova | | Email Address Redacted | Email |
| Dafit | | Email Address Redacted | Email |
| Dafna | | Email Address Redacted | Email |
| Dafs Distribution LLC | | Email Address Redacted | Email |
| Dafton Connell | | Email Address Redacted | Email |
| Dag Concepts LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Dag Freight | | Email Address Redacted | Email |
| Daga Service Group Inc | | Email Address Redacted | Email |
| Dagaberto Figueroa | | Email Address Redacted | Email |
| Dagan Bezer | | Email Address Redacted | Email |
| Dagean Larsen | | Email Address Redacted | Email |
| Dagelet St Fort | | Email Address Redacted | Email |
| Dagerie Alexandre | | Email Address Redacted | Email |
| Dagher Holdings | | Email Address Redacted | Email |
| Dagim | | Email Address Redacted | Email |
| Dagim Katiso | | Email Address Redacted | Email |
| Dagma Quinones-Morancie | | Email Address Redacted | Email |
| Dagmar Concepcion | | Email Address Redacted | Email |
| Dagmar Hernandez | | Email Address Redacted | Email |
| Dagmar Rodriguez | | Email Address Redacted | Email |
| Dagmar Thrower | | Email Address Redacted | Email |
| Dagmara Corp | | Email Address Redacted | Email |
| Dagmara Kriek | | Email Address Redacted | Email |
| Dagmawe Girma | | Email Address Redacted | Email |
| Dagnan Chiropractic Clinic | | Email Address Redacted | Email |
| Dagoberto Carrera | | Email Address Redacted | Email |
| Dagoberto Cruz | | Email Address Redacted | Email |
| Dagoberto Gomez Medero | | Email Address Redacted | Email |
| Dagoberto Perez | | Email Address Redacted | Email |
| Dagoberto Perez | | Email Address Redacted | Email |
| D'Agostino'S Water Solutions LLC | | Email Address Redacted | Email |
| Dagreatspike | | Email Address Redacted | Email |
| Dagrosa Appraisal Company LLC | | Email Address Redacted | Email |
| Dah Hauling | | Email Address Redacted | Email |
| Daha Logistics LLC | | Email Address Redacted | Email |
| Dahairconnect | | Email Address Redacted | Email |
| Dahan & Dahan Inc | | Email Address Redacted | Email |
| Dahdrian Olawore | | Email Address Redacted | Email |
| Dahe Zhang | | Email Address Redacted | Email |
| Daheem Williams | | Email Address Redacted | Email |
| Daheima Reddick | | Email Address Redacted | Email |
| Daher Development Group LLC. | | Email Address Redacted | Email |
| Dahiana | | Email Address Redacted | Email |
| Dahiana Pena | | Email Address Redacted | Email |
| Dahin | | Email Address Redacted | Email |
| Dahir | | Email Address Redacted | Email |
| Dahir Calasow | | Email Address Redacted | Email |
| Dahir Nur | | Email Address Redacted | Email |
| Dahjias Learning Academy | | Email Address Redacted | Email |
| Dahl Solutions Consulting LLC | | Email Address Redacted | Email |
| Dahlia Flowers Corp | | Email Address Redacted | Email |
| Dahlia Gordon | | Email Address Redacted | Email |
| Dahlia Hage | | Email Address Redacted | Email |
| Dahlia Health Care LLC | | Email Address Redacted | Email |
| Dahlia M Ballard | | Email Address Redacted | Email |
| Dahlia Mccain | | Email Address Redacted | Email |
| Dahlia Mccain | | Email Address Redacted | Email |
| Dahlia Rizk | | Email Address Redacted | Email |
| Dahlia Scott-Mccree | | Email Address Redacted | Email |
| Dahlia Wexler | | Email Address Redacted | Email |
| Dahlia, Inc | | Email Address Redacted | Email |
| Dahliacateringkitchen | | Email Address Redacted | Email |
| Dahlstrom Builders LLC | | Email Address Redacted | Email |
| Dahmane Hicham | | Email Address Redacted | Email |
| Dahnisha Richmond | | Email Address Redacted | Email |
| Dahomey Music Enterprises | | Email Address Redacted | Email |
| Dahomeys Gonzalez | | Email Address Redacted | Email |
| Dahrl Payne | | Email Address Redacted | Email |
| Dahsohmchildcare | | Email Address Redacted | Email |
| Dahtcomedy | | Email Address Redacted | Email |
| Dahua Restaurant, Inc | | Email Address Redacted | Email |
| Dahye Sung | | Email Address Redacted | Email |
| Dai Baker Creative Group LLC | | Email Address Redacted | Email |
| Dai Communications Group Inc | | Email Address Redacted | Email |
| Dai Hua Cai | | Email Address Redacted | Email |
| Dai Lane | | Email Address Redacted | Email |
| Dai Lin Wang | | Email Address Redacted | Email |
| Dai Nam LLC | | Email Address Redacted | Email |
| Dai Nguyen | | Email Address Redacted | Email |
| Dai Nguyen | | Email Address Redacted | Email |
| Dai Pham | | Email Address Redacted | Email |
| Dai Phan | | Email Address Redacted | Email |
| Dai T Nguyen | | Email Address Redacted | Email |
| Dai The Bui | | Email Address Redacted | Email |
| Dai Tran | | Email Address Redacted | Email |
| Dai Truong | | Email Address Redacted | Email |
| Dai Van Tran | | Email Address Redacted | Email |
| Daiana Hernandez | | Email Address Redacted | Email |
| Daiana Sersea | | Email Address Redacted | Email |
| Daiana Zabala Piron | | Email Address Redacted | Email |
| Daichan Restaurant | | Email Address Redacted | Email |
| Daichi Ito | | Email Address Redacted | Email |
| Daidai LLC | | Email Address Redacted | Email |
| Daigneau Insurance Agency Inc | | Email Address Redacted | Email |
| Daigro Andujo | | Email Address Redacted | Email |
| Daigro Andujo | | Email Address Redacted | Email |
| Dai-Ichi Enterprises, Inc. | | Email Address Redacted | Email |
| Daiimah Coleman | | Email Address Redacted | Email |
| Daiimah Coleman LLC | | Email Address Redacted | Email |
| Daija Gordon | | Email Address Redacted | Email |
| Daijanae Barnes | | Email Address Redacted | Email |
| Daijanae Mcconnell | | Email Address Redacted | Email |
| Daijha23 | Address Redacted | | First Class Mail |
| Daijhanet Mosley | | Email Address Redacted | Email |
| Dail Anesthesia, LLC | | Email Address Redacted | Email |
| Dail Chambers | | Email Address Redacted | Email |
| Dailey Billing Services, Inc | | Email Address Redacted | Email |
| Dailey Concrete Plus | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Dailey Limited Co | | Email Address Redacted | Email |
| Dailey Webb Corp | | Email Address Redacted | Email |
| Dailien Calderon | | Email Address Redacted | Email |
| Dailin Perez Lazo | | Email Address Redacted | Email |
| Daily Bagel LLC | | Email Address Redacted | Email |
| Daily Brothers Real Estate | | Email Address Redacted | Email |
| Daily Cabrera Basain | | Email Address Redacted | Email |
| Daily Calm | | Email Address Redacted | Email |
| Daily Chiropractic Center | | Email Address Redacted | Email |
| Daily Coto Alfonso | | Email Address Redacted | Email |
| Daily Deals Solutions Inc. | | Email Address Redacted | Email |
| Daily Details Concierge, LLC | | Email Address Redacted | Email |
| Daily Dinners Inc. | | Email Address Redacted | Email |
| Daily Dose | | Email Address Redacted | Email |
| Daily Fitness | | Email Address Redacted | Email |
| Daily Fresh Donuts Inc | | Email Address Redacted | Email |
| Daily Laser Dies, Inc. | | Email Address Redacted | Email |
| Daily Living Adc LLC | | Email Address Redacted | Email |
| Daily Love Media, Inc | | Email Address Redacted | Email |
| Daily Marlet | | Email Address Redacted | Email |
| Daily Meat Supply Inc | | Email Address Redacted | Email |
| Daily Rx Pharmacy Services, Inc. | | Email Address Redacted | Email |
| Daily Valdivia | | Email Address Redacted | Email |
| Dailydeals | | Email Address Redacted | Email |
| Dailyn Sierra | | Email Address Redacted | Email |
| Daimara Aguirre Fernandez | | Email Address Redacted | Email |
| Daimel Garica Del Busto Blanco | | Email Address Redacted | Email |
| Daimel Rodriguez | | Email Address Redacted | Email |
| Daimer Mulet Verdecia | | Email Address Redacted | Email |
| Daimery Cortinas Aguilar | | Email Address Redacted | Email |
| Daimery Wilhelm | | Email Address Redacted | Email |
| Daimisy Cabrera | | Email Address Redacted | Email |
| Daimmy Enterprises Inc | | Email Address Redacted | Email |
| Daimond That Sell LLC | | Email Address Redacted | Email |
| Daimy Jaramillo | | Email Address Redacted | Email |
| Dain C Paxton, Dmd Ms LLC | | Email Address Redacted | Email |
| Dain Niven | | Email Address Redacted | Email |
| Daina Viktoria Bertrand LLC | | Email Address Redacted | Email |
| Daine Johnson | | Email Address Redacted | Email |
| Dainel Helms | | Email Address Redacted | Email |
| Dainelle Riley | | Email Address Redacted | Email |
| Dainelys Cardoso | | Email Address Redacted | Email |
| Dainelys Hernandez | | Email Address Redacted | Email |
| Daines Sewing Machine, Inc. | | Email Address Redacted | Email |
| Dainius Bucas | | Email Address Redacted | Email |
| Dainius Indriliunas | | Email Address Redacted | Email |
| Dainon D Mezie | | Email Address Redacted | Email |
| Dainty Banglez | | Email Address Redacted | Email |
| Dainty Dans Coulture LLC | | Email Address Redacted | Email |
| Daiquiri Elite LLC | | Email Address Redacted | Email |
| Daiquiria Hines | | Email Address Redacted | Email |
| Daira Duric | | Email Address Redacted | Email |
| D'Aira Thompson | | Email Address Redacted | Email |
| Dairan Hernandez Leon | | Email Address Redacted | Email |
| Dairel Mezquia Hernandez | | Email Address Redacted | Email |
| Dairio Holdings LLC | | Email Address Redacted | Email |
| Dairo Moreno | | Email Address Redacted | Email |
| Dairom Rodriguez | | Email Address Redacted | Email |
| Dairon Cid | | Email Address Redacted | Email |
| Dairon Gonzalez | | Email Address Redacted | Email |
| Dairon Javier Martinez Espinosa | | Email Address Redacted | Email |
| Dairy Bar Inc | | Email Address Redacted | Email |
| Dairy Cove Drive In LLC | | Email Address Redacted | Email |
| Dairy Queen | | Email Address Redacted | Email |
| Dairy Queen | | Email Address Redacted | Email |
| Dairy Train LLC | | Email Address Redacted | Email |
| Dairy Veterinary & Management Services | | Email Address Redacted | Email |
| Dairyland Berwing Company LLC | | Email Address Redacted | Email |
| Daisa Stone | | Email Address Redacted | Email |
| Daisha Britt | | Email Address Redacted | Email |
| Daisha Franklin | | Email Address Redacted | Email |
| Daishana Jackson | | Email Address Redacted | Email |
| Daishea Mitchell | | Email Address Redacted | Email |
| Daishon Robinson | | Email Address Redacted | Email |
| Daisi Eronico | | Email Address Redacted | Email |
| Daisniel Diaz | | Email Address Redacted | Email |
| Daisuke Bannai Dds, Inc. | | Email Address Redacted | Email |
| Daisuke Nakashima | | Email Address Redacted | Email |
| Daisy Avalos | | Email Address Redacted | Email |
| Daisy B. Coyoca Dds Inc. | | Email Address Redacted | Email |
| Daisy Baker | | Email Address Redacted | Email |
| Daisy Boco | | Email Address Redacted | Email |
| Daisy Briceno | | Email Address Redacted | Email |
| Daisy C.H.A.I.N. Creating Healthy Alliances In New-Mothering | | Email Address Redacted | Email |
| Daisy Carreno | | Email Address Redacted | Email |
| Daisy Ceniza | | Email Address Redacted | Email |
| Daisy Cruz | | Email Address Redacted | Email |
| Daisy Cuencio | | Email Address Redacted | Email |
| Daisy Drigues | | Email Address Redacted | Email |
| Daisy Duck | | Email Address Redacted | Email |
| Daisy Flowers & Gifts | | Email Address Redacted | Email |
| Daisy Flowers Inc. | | Email Address Redacted | Email |
| Daisy Fresh Cleaning Company | | Email Address Redacted | Email |
| Daisy G Leos Pulido | | Email Address Redacted | Email |
| Daisy Garcia | | Email Address Redacted | Email |
| Daisy Garden Corp | | Email Address Redacted | Email |
| Daisy Guerrero | | Email Address Redacted | Email |
| Daisy Hodges | | Email Address Redacted | Email |
| Daisy L Ding | | Email Address Redacted | Email |
| Daisy Lees Catering & Delicacies | | Email Address Redacted | Email |
| Daisy Liljestrand | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Daisy Liljestrand | | Email Address Redacted | Email |
| Daisy Lopez | | Email Address Redacted | Email |
| Daisy M Segura | | Email Address Redacted | Email |
| Daisy Mae Printing & Design | | Email Address Redacted | Email |
| Daisy Maids Cleaning Service | | Email Address Redacted | Email |
| Daisy Marquez | | Email Address Redacted | Email |
| Daisy Martinez | | Email Address Redacted | Email |
| Daisy Nails | | Email Address Redacted | Email |
| Daisy Nails Supply | | Email Address Redacted | Email |
| Daisy Nicolas | | Email Address Redacted | Email |
| Daisy Nivar | | Email Address Redacted | Email |
| Daisy Phuong Sinh Nguyen | | Email Address Redacted | Email |
| Daisy Properties LLC | | Email Address Redacted | Email |
| Daisy Raine | | Email Address Redacted | Email |
| Daisy Rivera | | Email Address Redacted | Email |
| Daisy Rodriguez | | Email Address Redacted | Email |
| Daisy Roman | | Email Address Redacted | Email |
| Daisy Salamat | | Email Address Redacted | Email |
| Daisy Salazar | | Email Address Redacted | Email |
| Daisy Salazar | | Email Address Redacted | Email |
| Daisy Salgado | | Email Address Redacted | Email |
| Daisy Tees, LLC | | Email Address Redacted | Email |
| Daisy Trudeau | | Email Address Redacted | Email |
| Daisy Veras | | Email Address Redacted | Email |
| Daisy Wong-Arnott | | Email Address Redacted | Email |
| Daisy'S Meat Market LLC | | Email Address Redacted | Email |
| Daisys Nails & Spa | | Email Address Redacted | Email |
| Daisy'S Salon LLC | | Email Address Redacted | Email |
| Daium Butt | | Email Address Redacted | Email |
| Daiwt Tobiaw | | Email Address Redacted | Email |
| Daizy Maidz | | Email Address Redacted | Email |
| Daj81, LLC | | Email Address Redacted | Email |
| Daja Dorsey | | Email Address Redacted | Email |
| Dajae Turner | | Email Address Redacted | Email |
| Dajaelle Perry | | Email Address Redacted | Email |
| Dajah Haywood | | Email Address Redacted | Email |
| Dajahnn Alexander | | Email Address Redacted | Email |
| Dajakennedy, LLC | | Email Address Redacted | Email |
| Dajanet Smith | | Email Address Redacted | Email |
| Dajay'S Medical Care Service | | Email Address Redacted | Email |
| Daje Mitchell | | Email Address Redacted | Email |
| Dajeune Laurent | | Email Address Redacted | Email |
| Dajia Whitfield | | Email Address Redacted | Email |
| Dajin Spell | | Email Address Redacted | Email |
| Dajon Bronaugh | | Email Address Redacted | Email |
| Dajouna Hayes | | Email Address Redacted | Email |
| Dajuan Jones | | Email Address Redacted | Email |
| Dajuan Tomlin | | Email Address Redacted | Email |
| Dak Bakery | | Email Address Redacted | Email |
| Dak Enterprises Inc | | Email Address Redacted | Email |
| Dak Management, LLC | | Email Address Redacted | Email |
| Dak Strategic Services LLC | | Email Address Redacted | Email |
| Dakari Thurmon | | Email Address Redacted | Email |
| Dakeem Archer | | Email Address Redacted | Email |
| Dakesha Sinegaure | | Email Address Redacted | Email |
| Dakhil Entertainment Inc | | Email Address Redacted | Email |
| Dakia Bell | | Email Address Redacted | Email |
| Dakine Commercial Management LLC | | Email Address Redacted | Email |
| Dakira Wade | | Email Address Redacted | Email |
| Dakk Fine Cars LLC | | Email Address Redacted | Email |
| Dakore Miriki | | Email Address Redacted | Email |
| Dakota Air Inc | | Email Address Redacted | Email |
| Dakota Alls | | Email Address Redacted | Email |
| Dakota Blodgett | | Email Address Redacted | Email |
| Dakota Cab Inc | | Email Address Redacted | Email |
| Dakota Claims Service | | Email Address Redacted | Email |
| Dakota Cornett | | Email Address Redacted | Email |
| Dakota Denver Express Inc | | Email Address Redacted | Email |
| Dakota Equipment Manufacturing Inc | | Email Address Redacted | Email |
| Dakota Financial | | Email Address Redacted | Email |
| Dakota Grimsled | | Email Address Redacted | Email |
| Dakota Group LLC | | Email Address Redacted | Email |
| Dakota Hale | | Email Address Redacted | Email |
| Dakota Kinch | | Email Address Redacted | Email |
| Dakota Mabe | | Email Address Redacted | Email |
| Dakota Mabe | | Email Address Redacted | Email |
| Dakota Michael Kroencke | | Email Address Redacted | Email |
| Dakota Perk LLC | | Email Address Redacted | Email |
| Dakota Pyrotechnics LLC | | Email Address Redacted | Email |
| Dakota Repair Services | | Email Address Redacted | Email |
| Dakota Semler | | Email Address Redacted | Email |
| Dakota Semler | | Email Address Redacted | Email |
| Dakota Transportaion Inc | | Email Address Redacted | Email |
| Dakota Trucking | | Email Address Redacted | Email |
| Dakota Warfield | | Email Address Redacted | Email |
| Dakota Wick | | Email Address Redacted | Email |
| Dakotah Gutierrez | | Email Address Redacted | Email |
| Dakott LLC. | | Email Address Redacted | Email |
| Dakri Sinclair | | Email Address Redacted | Email |
| Daks Construction, LLC | | Email Address Redacted | Email |
| Daksale Home Daycare Dba | | Email Address Redacted | Email |
| Daksh It Solution Inc | | Email Address Redacted | Email |
| Dakshaben Shah | | Email Address Redacted | Email |
| Dakshina Vanzetti | | Email Address Redacted | Email |
| Dakshitha Silva | | Email Address Redacted | Email |
| Dakshitha Silva | | Email Address Redacted | Email |
| Dal Bouey Productions Inc | | Email Address Redacted | Email |
| Dal Entertainment | | Email Address Redacted | Email |
| Dal Segno Entertainment Inc | | Email Address Redacted | Email |
| Dal Services | | Email Address Redacted | Email |
| Dal Yong Ha | | Email Address Redacted | Email |
| Dalani Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Dalaphet Malathong | | Email Address Redacted | Email |
| Dalat Quan LLC | | Email Address Redacted | Email |
| Dalat Restaurant Inc | | Email Address Redacted | Email |
| Dalat Thank You Inc | | Email Address Redacted | Email |
| Dalavone Thakhavong | | Email Address Redacted | Email |
| Dalbara Singh | | Email Address Redacted | Email |
| Dalbin Paulino | | Email Address Redacted | Email |
| Dalbir Singh | | Email Address Redacted | Email |
| Dalco Auto Craft | | Email Address Redacted | Email |
| Dalco Electric Inc | | Email Address Redacted | Email |
| Dale Advertising, Inc. | | Email Address Redacted | Email |
| Dale Agnew | | Email Address Redacted | Email |
| Dale Alan Leonard | | Email Address Redacted | Email |
| Dale Aldieri | | Email Address Redacted | Email |
| Dale Alexander | | Email Address Redacted | Email |
| Dale Anderson | | Email Address Redacted | Email |
| Dale Anderson Masonry, Inc. | | Email Address Redacted | Email |
| Dale Andrassy | | Email Address Redacted | Email |
| Dale Austin | | Email Address Redacted | Email |
| Dale Baker | | Email Address Redacted | Email |
| Dale Beauman | | Email Address Redacted | Email |
| Dale Bee | | Email Address Redacted | Email |
| Dale Blanchard | | Email Address Redacted | Email |
| Dale Blanken | | Email Address Redacted | Email |
| Dale Boisvert | | Email Address Redacted | Email |
| Dale Bottorff | | Email Address Redacted | Email |
| Dale Boyd | | Email Address Redacted | Email |
| Dale Bragg | | Email Address Redacted | Email |
| Dale Briggs | | Email Address Redacted | Email |
| Dale Brown | | Email Address Redacted | Email |
| Dale Buchanan | | Email Address Redacted | Email |
| Dale Burgham | | Email Address Redacted | Email |
| Dale C. Salazar, Cprc, Financial Advisor, Ampf | | Email Address Redacted | Email |
| Dale Carey | | Email Address Redacted | Email |
| Dale Carter | | Email Address Redacted | Email |
| Dale Chi-Young Tai | | Email Address Redacted | Email |
| Dale Chmielewski | | Email Address Redacted | Email |
| Dale Cleary | | Email Address Redacted | Email |
| Dale Clement | | Email Address Redacted | Email |
| Dale Clock | | Email Address Redacted | Email |
| Dale Colford | | Email Address Redacted | Email |
| Dale Collett | | Email Address Redacted | Email |
| Dale Construction Inc. | | Email Address Redacted | Email |
| Dale Consulitng LLC | | Email Address Redacted | Email |
| Dale Cooper | | Email Address Redacted | Email |
| Dale Cottongim | | Email Address Redacted | Email |
| Dale Darracott | | Email Address Redacted | Email |
| Dale Delcamp | | Email Address Redacted | Email |
| Dale Depeel | | Email Address Redacted | Email |
| Dale Designs | | Email Address Redacted | Email |
| Dale Diskant | | Email Address Redacted | Email |
| Dale Dongyoung Park, | | Email Address Redacted | Email |
| Dale Dunkley | | Email Address Redacted | Email |
| Dale Dvorak | | Email Address Redacted | Email |
| Dale Dye | | Email Address Redacted | Email |
| Dale Ebberts | | Email Address Redacted | Email |
| Dale Edinger | | Email Address Redacted | Email |
| Dale Eiselt | | Email Address Redacted | Email |
| Dale Eiselt | | Email Address Redacted | Email |
| Dale Engelhardt | | Email Address Redacted | Email |
| Dale Erickson | | Email Address Redacted | Email |
| Dale Erickson | | Email Address Redacted | Email |
| Dale Ervin | | Email Address Redacted | Email |
| Dale F Sackett | | Email Address Redacted | Email |
| Dale Farms, Inc. | | Email Address Redacted | Email |
| Dale Ferris Inc. | | Email Address Redacted | Email |
| Dale Fewson | | Email Address Redacted | Email |
| Dale Figtree, Ph.D. | | Email Address Redacted | Email |
| Dale Flint | | Email Address Redacted | Email |
| Dale Fluegel | | Email Address Redacted | Email |
| Dale Ford | | Email Address Redacted | Email |
| Dale Foster | | Email Address Redacted | Email |
| Dale Fredenburg | | Email Address Redacted | Email |
| Dale Gadsden | | Email Address Redacted | Email |
| Dale Garnett | | Email Address Redacted | Email |
| Dale Gerschutz | | Email Address Redacted | Email |
| Dale Glover | | Email Address Redacted | Email |
| Dale Godboldo | | Email Address Redacted | Email |
| Dale Gold Photography | | Email Address Redacted | Email |
| Dale Goldwater | | Email Address Redacted | Email |
| Dale Goodmundson | | Email Address Redacted | Email |
| Dale Gorder | | Email Address Redacted | Email |
| Dale Goynes | | Email Address Redacted | Email |
| Dale Graham | | Email Address Redacted | Email |
| Dale Griffin | | Email Address Redacted | Email |
| Dale Harris Jr | | Email Address Redacted | Email |
| Dale Harrison | | Email Address Redacted | Email |
| Dale Heath | | Email Address Redacted | Email |
| Dale Hemme | | Email Address Redacted | Email |
| Dale Hensel | | Email Address Redacted | Email |
| Dale Hermiller | | Email Address Redacted | Email |
| Dale Hesselroth | | Email Address Redacted | Email |
| Dale Hesselroth | | Email Address Redacted | Email |
| Dale Heuer | | Email Address Redacted | Email |
| Dale Hevesy | | Email Address Redacted | Email |
| Dale Hinton | | Email Address Redacted | Email |
| Dale Hoffman | | Email Address Redacted | Email |
| Dale Holloway | | Email Address Redacted | Email |
| Dale Holloway | | Email Address Redacted | Email |
| Dale Howard | | Email Address Redacted | Email |
| Dale Hunter | | Email Address Redacted | Email |
| Dale Hutchins | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Dale Hux | | Email Address Redacted | Email |
| Dale Im | | Email Address Redacted | Email |
| Dale Ishler | | Email Address Redacted | Email |
| Dale J. Christensen Consulting, L.L.C. | | Email Address Redacted | Email |
| Dale J. Miller | | Email Address Redacted | Email |
| Dale James | | Email Address Redacted | Email |
| Dale James Salon LLC | | Email Address Redacted | Email |
| Dale Jensen | | Email Address Redacted | Email |
| Dale Jensen Plc | | Email Address Redacted | Email |
| Dale Johnson | | Email Address Redacted | Email |
| Dale Joles Trucking | | Email Address Redacted | Email |
| Dale Jones | | Email Address Redacted | Email |
| Dale Kellerman | | Email Address Redacted | Email |
| Dale Kim | | Email Address Redacted | Email |
| Dale Kitchen | | Email Address Redacted | Email |
| Dale Koch | | Email Address Redacted | Email |
| Dale Koodie | | Email Address Redacted | Email |
| Dale Krupnick | | Email Address Redacted | Email |
| Dale Krupnick | | Email Address Redacted | Email |
| Dale Kuntz | | Email Address Redacted | Email |
| Dale Labush | | Email Address Redacted | Email |
| Dale Lawrence | | Email Address Redacted | Email |
| Dale Leavitt | | Email Address Redacted | Email |
| Dale Lesch | | Email Address Redacted | Email |
| Dale Lesch | | Email Address Redacted | Email |
| Dale Line | | Email Address Redacted | Email |
| Dale Lloyd | | Email Address Redacted | Email |
| Dale Lusby | | Email Address Redacted | Email |
| Dale Lydecker | | Email Address Redacted | Email |
| Dale Lytle | | Email Address Redacted | Email |
| Dale M Robinson, Jr | | Email Address Redacted | Email |
| Dale Marcum Dc LLC | | Email Address Redacted | Email |
| Dale Martin | | Email Address Redacted | Email |
| Dale Martinson | | Email Address Redacted | Email |
| Dale Martinson | | Email Address Redacted | Email |
| Dale Massicotte | | Email Address Redacted | Email |
| Dale Mcafee | | Email Address Redacted | Email |
| Dale Mcguffin | | Email Address Redacted | Email |
| Dale Mcmihelk | | Email Address Redacted | Email |
| Dale Meissbach | | Email Address Redacted | Email |
| Dale Melton | | Email Address Redacted | Email |
| Dale Minick | | Email Address Redacted | Email |
| Dale Moravec | | Email Address Redacted | Email |
| Dale Moravec | | Email Address Redacted | Email |
| Dale Morrison | | Email Address Redacted | Email |
| Dale Motiska | | Email Address Redacted | Email |
| Dale Mullenberg | | Email Address Redacted | Email |
| Dale Myers | | Email Address Redacted | Email |
| Dale Myers | | Email Address Redacted | Email |
| Dale Myers | | Email Address Redacted | Email |
| Dale Newhart | | Email Address Redacted | Email |
| Dale Newman | | Email Address Redacted | Email |
| Dale Nichols | | Email Address Redacted | Email |
| Dale Nordenberg | | Email Address Redacted | Email |
| Dale Oldham | | Email Address Redacted | Email |
| Dale Orndorf | | Email Address Redacted | Email |
| Dale Ouellette | | Email Address Redacted | Email |
| Dale Pendergraft | | Email Address Redacted | Email |
| Dale Peterman | | Email Address Redacted | Email |
| Dale Phipps | | Email Address Redacted | Email |
| Dale Pickard | | Email Address Redacted | Email |
| Dale Piper | | Email Address Redacted | Email |
| Dale Plummer | | Email Address Redacted | Email |
| Dale Plunkett | | Email Address Redacted | Email |
| Dale Prescod | | Email Address Redacted | Email |
| Dale Pruitt | | Email Address Redacted | Email |
| Dale Pruitt | | Email Address Redacted | Email |
| Dale R. Winslette & Company | | Email Address Redacted | Email |
| Dale Racey | | Email Address Redacted | Email |
| Dale Radginski | | Email Address Redacted | Email |
| Dale Reeder | | Email Address Redacted | Email |
| Dale Richter | | Email Address Redacted | Email |
| Dale Roberts | | Email Address Redacted | Email |
| Dale Robinson | | Email Address Redacted | Email |
| Dale Rodriguez | | Email Address Redacted | Email |
| Dale Romanik | | Email Address Redacted | Email |
| Dale Ronewicz | | Email Address Redacted | Email |
| Dale Ronewicz | | Email Address Redacted | Email |
| Dale Russell | | Email Address Redacted | Email |
| Dale Ryan | | Email Address Redacted | Email |
| Dale S Lubinski | | Email Address Redacted | Email |
| Dale S Root Farms LLC | | Email Address Redacted | Email |
| Dale S. Root Trucking LLC | | Email Address Redacted | Email |
| Dale Sabo | | Email Address Redacted | Email |
| Dale Sandbulte | | Email Address Redacted | Email |
| Dale Santay | | Email Address Redacted | Email |
| Dale Schofield | | Email Address Redacted | Email |
| Dale Schuckert | | Email Address Redacted | Email |
| Dale Scott | | Email Address Redacted | Email |
| Dale See | | Email Address Redacted | Email |
| Dale Shivnarain | | Email Address Redacted | Email |
| Dale Simon | | Email Address Redacted | Email |
| Dale Smart | | Email Address Redacted | Email |
| Dale Smith | | Email Address Redacted | Email |
| Dale Smith | | Email Address Redacted | Email |
| Dale Soldner | | Email Address Redacted | Email |
| Dale Solheim | | Email Address Redacted | Email |
| Dale Song | | Email Address Redacted | Email |
| Dale Sports LLC | | Email Address Redacted | Email |
| Dale Starr | | Email Address Redacted | Email |
| Dale Stephens | | Email Address Redacted | Email |
| Dale Stone | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Dale Strey | | Email Address Redacted | Email |
| Dale Tienney | | Email Address Redacted | Email |
| Dale Trammell | | Email Address Redacted | Email |
| Dale Turken | | Email Address Redacted | Email |
| Dale Veeneman | | Email Address Redacted | Email |
| Dale W. Berger | | Email Address Redacted | Email |
| Dale W. Spradling | | Email Address Redacted | Email |
| Dale Weaver | | Email Address Redacted | Email |
| Dale Weaver | | Email Address Redacted | Email |
| Dale Weissman, Psy.D. | | Email Address Redacted | Email |
| Dale Wentzel | | Email Address Redacted | Email |
| Dale Whittington | | Email Address Redacted | Email |
| Dale Wilderness | | Email Address Redacted | Email |
| Dale Wilkes | | Email Address Redacted | Email |
| Dale Williams | | Email Address Redacted | Email |
| Dale Williams | | Email Address Redacted | Email |
| Dale Williams | | Email Address Redacted | Email |
| Dale Williamson | | Email Address Redacted | Email |
| Dale Wilson | | Email Address Redacted | Email |
| Dale Wood | | Email Address Redacted | Email |
| Dale Wyckoff | | Email Address Redacted | Email |
| Dale Yeager | | Email Address Redacted | Email |
| Dale Yeager | | Email Address Redacted | Email |
| Dale Young | | Email Address Redacted | Email |
| Dale Zink | | Email Address Redacted | Email |
| Dale Zirbel | | Email Address Redacted | Email |
| Dalea Colman | | Email Address Redacted | Email |
| Daleena Hall | | Email Address Redacted | Email |
| Dalen Hanna | | Email Address Redacted | Email |
| Dalen Muster | | Email Address Redacted | Email |
| Dalene Harrison | | Email Address Redacted | Email |
| Dale'S Furniture | | Email Address Redacted | Email |
| Dale'S Learning Academy | | Email Address Redacted | Email |
| Dales Sales & Service | | Email Address Redacted | Email |
| Dale'S Supermarket Inc | | Email Address Redacted | Email |
| Dale'S Welding Service | | Email Address Redacted | Email |
| Daletha Spears | | Email Address Redacted | Email |
| Daley Bread Corporation | | Email Address Redacted | Email |
| Daley College Donuts, Inc. | | Email Address Redacted | Email |
| Daley Fitness | | Email Address Redacted | Email |
| Daley Traders | | Email Address Redacted | Email |
| Daley, Brent | | Email Address Redacted | Email |
| Daleyn Accountancy | | Email Address Redacted | Email |
| Dalford Briley | | Email Address Redacted | Email |
| Dali & Krow Staffing | | Email Address Redacted | Email |
| Dali Inc | | Email Address Redacted | Email |
| Dali Inc | | Email Address Redacted | Email |
| Dalia Abu Gharbieh | | Email Address Redacted | Email |
| Dalia Batista | | Email Address Redacted | Email |
| Dalia Bite | | Email Address Redacted | Email |
| Dalia Ganzel | | Email Address Redacted | Email |
| Dalia Gutierrez | | Email Address Redacted | Email |
| Dalia Hermiz | | Email Address Redacted | Email |
| Dalia Hermiz | | Email Address Redacted | Email |
| Dalia Hernandez | | Email Address Redacted | Email |
| Dalia Korine | | Email Address Redacted | Email |
| Dalia Lopez | | Email Address Redacted | Email |
| Dalia Perez | | Email Address Redacted | Email |
| Dalia Ruiz | | Email Address Redacted | Email |
| Dalia Tabibian | | Email Address Redacted | Email |
| Dalia Tracey | | Email Address Redacted | Email |
| Dalia Wood | | Email Address Redacted | Email |
| Dalian Caraballo | | Email Address Redacted | Email |
| Daliana Cabral | | Email Address Redacted | Email |
| Daliany Cairo | | Email Address Redacted | Email |
| Dalibor Cicic | | Email Address Redacted | Email |
| Dalibor Majksner | | Email Address Redacted | Email |
| Dalibor Susac | | Email Address Redacted | Email |
| Dalibor Vujovic | | Email Address Redacted | Email |
| Dalidas Kitchen, LLC | | Email Address Redacted | Email |
| Dalila Juarez | | Email Address Redacted | Email |
| Dalila Leek | | Email Address Redacted | Email |
| Dalila Leek | | Email Address Redacted | Email |
| Dalila Logan | | Email Address Redacted | Email |
| Dalila Mcbride | | Email Address Redacted | Email |
| Dalila Transport Corp | | Email Address Redacted | Email |
| Dalilah Burnes | | Email Address Redacted | Email |
| Dalina Buttari | | Email Address Redacted | Email |
| Daline Emile | | Email Address Redacted | Email |
| Dalip K Bhuchar, Certified Public Accountant | | Email Address Redacted | Email |
| Dalip Zekiroski | | Email Address Redacted | Email |
| Dalis Castillo | | Email Address Redacted | Email |
| Dalisa Schoburgh | | Email Address Redacted | Email |
| Dalissa Mcewen | | Email Address Redacted | Email |
| Dalius Viplentas | | Email Address Redacted | Email |
| Daliz E Vertel Russo | | Email Address Redacted | Email |
| Daljeet Chhatwal | | Email Address Redacted | Email |
| Daljeet Singh | | Email Address Redacted | Email |
| Daljit Basi | | Email Address Redacted | Email |
| Daljit Dhami | | Email Address Redacted | Email |
| Daljit Kaur | | Email Address Redacted | Email |
| Daljit Singh | | Email Address Redacted | Email |
| Daljit Singh | | Email Address Redacted | Email |
| Daljit Singh | | Email Address Redacted | Email |
| Daljit Singh | | Email Address Redacted | Email |
| Daljit Singh | | Email Address Redacted | Email |
| Daljit Singh | | Email Address Redacted | Email |
| Daljit Singh | | Email Address Redacted | Email |
| Daljit Singh Mavi - Real Estate Agent | | Email Address Redacted | Email |
| Daljitsinghnagra | | Email Address Redacted | Email |
| Dalkom Inc | | Email Address Redacted | Email |
| Dalkys Enamorado | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Dallaire Consulting LLC | | Email Address Redacted | Email |
| Dallal International Group LLC | | Email Address Redacted | Email |
| Dallana Sanchez | | Email Address Redacted | Email |
| Dallas Ambrose | | Email Address Redacted | Email |
| Dallas Anderson | | Email Address Redacted | Email |
| Dallas Arthur Shepard | | Email Address Redacted | Email |
| Dallas Atwood | | Email Address Redacted | Email |
| Dallas Bacon | | Email Address Redacted | Email |
| Dallas Baldry | | Email Address Redacted | Email |
| Dallas Barker | | Email Address Redacted | Email |
| Dallas Beauty Trendz Inc | | Email Address Redacted | Email |
| Dallas Bligh | | Email Address Redacted | Email |
| Dallas Boley | | Email Address Redacted | Email |
| Dallas Campbell | | Email Address Redacted | Email |
| Dallas Carter | | Email Address Redacted | Email |
| Dallas Central Tactical LLC, | | Email Address Redacted | Email |
| Dallas Chevron LLC | | Email Address Redacted | Email |
| Dallas Cordts | | Email Address Redacted | Email |
| Dallas D Caldwell | | Email Address Redacted | Email |
| Dallas Deaver | | Email Address Redacted | Email |
| Dallas Express Freight LLC | | Email Address Redacted | Email |
| Dallas Exxon LLC | | Email Address Redacted | Email |
| Dallas Faux Finishing LLC, Dba Maison Blanche Paint Company | | Email Address Redacted | Email |
| Dallas Glass & Mirror Co., Inc. | | Email Address Redacted | Email |
| Dallas Gore | | Email Address Redacted | Email |
| Dallas Griffin | | Email Address Redacted | Email |
| Dallas Grocery Store | | Email Address Redacted | Email |
| Dallas Hintz Farms, Inc | | Email Address Redacted | Email |
| Dallas Horn | | Email Address Redacted | Email |
| Dallas Langham | | Email Address Redacted | Email |
| Dallas M. Russell, M.D., LLC | | Email Address Redacted | Email |
| Dallas Maddox | | Email Address Redacted | Email |
| Dallas Massage & Facial, LLC | | Email Address Redacted | Email |
| Dallas Mcgarity | | Email Address Redacted | Email |
| Dallas Motor Courier Transport LLC | | Email Address Redacted | Email |
| Dallas Pain & Injury | | Email Address Redacted | Email |
| Dallas Parrott | | Email Address Redacted | Email |
| Dallas Parrott | | Email Address Redacted | Email |
| Dallas Parrott | | Email Address Redacted | Email |
| Dallas Parrott | | Email Address Redacted | Email |
| Dallas Partin | | Email Address Redacted | Email |
| Dallas Piscopo | | Email Address Redacted | Email |
| Dallas Public House, | | Email Address Redacted | Email |
| Dallas Reed | | Email Address Redacted | Email |
| Dallas Reeves | | Email Address Redacted | Email |
| Dallas Reeves | | Email Address Redacted | Email |
| Dallas Remodeling Group LLC | | Email Address Redacted | Email |
| Dallas Robinson | | Email Address Redacted | Email |
| Dallas Roof Services | | Email Address Redacted | Email |
| Dallas Rustic | | Email Address Redacted | Email |
| Dallas Seo Services | | Email Address Redacted | Email |
| Dallas Stermon | | Email Address Redacted | Email |
| Dallas Telecommunications | | Email Address Redacted | Email |
| Dallas Trading Enterprises Inc | | Email Address Redacted | Email |
| Dallas Trippy | | Email Address Redacted | Email |
| Dallas Tung | | Email Address Redacted | Email |
| Dallas Vasquez | | Email Address Redacted | Email |
| Dallas Williams | | Email Address Redacted | Email |
| Dallascape Inc. | | Email Address Redacted | Email |
| Dallaswhite | | Email Address Redacted | Email |
| Dallg LLC | | Email Address Redacted | Email |
| Dallied LLC | | Email Address Redacted | Email |
| Dallin Albertson | | Email Address Redacted | Email |
| Dallin Dean | | Email Address Redacted | Email |
| Dallin Durfee | | Email Address Redacted | Email |
| Dallin Rogers | | Email Address Redacted | Email |
| Dallinkelly | | Email Address Redacted | Email |
| Dallion Preece | | Email Address Redacted | Email |
| Dallis Baker | | Email Address Redacted | Email |
| Dallmeyer Physical Therapy Inc. | | Email Address Redacted | Email |
| Dalls Brown LLC | | Email Address Redacted | Email |
| Dally Francois | | Email Address Redacted | Email |
| Dally Rios Ortega Psy D LLC | | Email Address Redacted | Email |
| Dalman Choi | | Email Address Redacted | Email |
| Dalman Drywall | | Email Address Redacted | Email |
| Dalmar Ahmed Musa | | Email Address Redacted | Email |
| Dalmy Bosch | | Email Address Redacted | Email |
| Dalnim Inc | | Email Address Redacted | Email |
| Daloo Inc | | Email Address Redacted | Email |
| Dal-Pak Inv Inc | | Email Address Redacted | Email |
| Dalpe Mechanical Inc | | Email Address Redacted | Email |
| Dalphinusbiscombe | | Email Address Redacted | Email |
| Dalponte Farms Inc | | Email Address Redacted | Email |
| Dalsam Corp | | Email Address Redacted | Email |
| Dalsimer Of Boca Raton, Inc. | | Email Address Redacted | Email |
| Daltex Freighters LLC | | Email Address Redacted | Email |
| Dalton Blackwell | | Email Address Redacted | Email |
| Dalton Blanco | | Email Address Redacted | Email |
| Dalton Butler Jr | | Email Address Redacted | Email |
| Dalton Corporate Event Management LLC | | Email Address Redacted | Email |
| Dalton Farms LLC | | Email Address Redacted | Email |
| Dalton Gilbreath | | Email Address Redacted | Email |
| Dalton Gregory | | Email Address Redacted | Email |
| Dalton Hart | | Email Address Redacted | Email |
| Dalton Hvac, Inc. | | Email Address Redacted | Email |
| Dalton Johnson | | Email Address Redacted | Email |
| Dalton Kehm | | Email Address Redacted | Email |
| Dalton Lubeck | | Email Address Redacted | Email |
| Dalton Misner LLC | | Email Address Redacted | Email |
| Dalton Outlaw | | Email Address Redacted | Email |
| Dalton Potter | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Dalton Repair Service | | Email Address Redacted | Email |
| Dalton Robles | | Email Address Redacted | Email |
| Dalton Roofing Company Inc. | | Email Address Redacted | Email |
| Dalton Wells | | Email Address Redacted | Email |
| Dalton Worsrup | | Email Address Redacted | Email |
| Dalvan Enterprises, Inc. | | Email Address Redacted | Email |
| Dalvin Chalas | | Email Address Redacted | Email |
| Dalvin Cruz | | Email Address Redacted | Email |
| Dalvin Hudson | | Email Address Redacted | Email |
| Dalvin Noland | | Email Address Redacted | Email |
| Dalvis Wong Izquierdo | | Email Address Redacted | Email |
| Dalwinder Singh Dhaliwal | | Email Address Redacted | Email |
| Daly City Mission Dental Management | | Email Address Redacted | Email |
| Daly Filter Technologies Inc | | Email Address Redacted | Email |
| Daly Financial Group | | Email Address Redacted | Email |
| Daly Marketing | | Email Address Redacted | Email |
| Dalygonzalez | | Email Address Redacted | Email |
| Dalyn Becker | | Email Address Redacted | Email |
| Dalzell Group Inc. | | Email Address Redacted | Email |
| Dam Dinh | | Email Address Redacted | Email |
| Dam Duong | | Email Address Redacted | Email |
| Dam Khac Dinh | | Email Address Redacted | Email |
| Dam Lawson | | Email Address Redacted | Email |
| Dama Abshier | | Email Address Redacted | Email |
| Dama Enterprices, Inc | | Email Address Redacted | Email |
| Dama Foege | | Email Address Redacted | Email |
| Damage Assessment Division LLC | | Email Address Redacted | Email |
| Damaine Baxter | | Email Address Redacted | Email |
| Damaira Brown | | Email Address Redacted | Email |
| Daman Brothers | | Email Address Redacted | Email |
| Damani Wilson | | Email Address Redacted | Email |
| Damanis Food & Fuel Inc. | | Email Address Redacted | Email |
| Damanjot Singh | | Email Address Redacted | Email |
| Damar Barrett | | Email Address Redacted | Email |
| Damar Wood Products LLC | | Email Address Redacted | Email |
| Damara Echols | | Email Address Redacted | Email |
| Damara Guillory | | Email Address Redacted | Email |
| Damari Chirinos | | Email Address Redacted | Email |
| Damari Soto Martin | | Email Address Redacted | Email |
| Damaria Coachman | | Email Address Redacted | Email |
| Damaria Coachman | | Email Address Redacted | Email |
| Damario Johnson | | Email Address Redacted | Email |
| Damario Major | | Email Address Redacted | Email |
| Damaris A Magana | | Email Address Redacted | Email |
| Damaris Aquino | | Email Address Redacted | Email |
| Damaris Brown | | Email Address Redacted | Email |
| Damaris Delarosa | | Email Address Redacted | Email |
| Damaris Diaz Olmeda | | Email Address Redacted | Email |
| Damaris Diosa | | Email Address Redacted | Email |
| Damaris Gonzalez | | Email Address Redacted | Email |
| Damaris Heller | | Email Address Redacted | Email |
| Damaris Mack | | Email Address Redacted | Email |
| Damaris Nunez | | Email Address Redacted | Email |
| Damaris Pacheco | | Email Address Redacted | Email |
| Damaris S Hernandez Payero | | Email Address Redacted | Email |
| Damaris Said | | Email Address Redacted | Email |
| Damaris Salgado | | Email Address Redacted | Email |
| Damaris Valerio | | Email Address Redacted | Email |
| Damarischeang | | Email Address Redacted | Email |
| Damarius Cruz | | Email Address Redacted | Email |
| Damarius Penson | | Email Address Redacted | Email |
| Damary Diaz | | Email Address Redacted | Email |
| Damarys Llorca Rives | | Email Address Redacted | Email |
| Damas Food LLC | | Email Address Redacted | Email |
| Damas LLC | | Email Address Redacted | Email |
| Damascus Road Church | | Email Address Redacted | Email |
| Damascus Williams | | Email Address Redacted | Email |
| Damase Mvogo | | Email Address Redacted | Email |
| Damayanti Patel | | Email Address Redacted | Email |
| Damaze Estefon | | Email Address Redacted | Email |
| Damb Development Company | | Email Address Redacted | Email |
| D'Ambience Hair & Day Spa Inc | | Email Address Redacted | Email |
| D'Ambria Hundley | | Email Address Redacted | Email |
| Dambrosio Home Improvements | | Email Address Redacted | Email |
| Dame Transport | | Email Address Redacted | Email |
| Dameal Barlow Barbering | | Email Address Redacted | Email |
| Dameene Dedrick | | Email Address Redacted | Email |
| Dameer Smith | | Email Address Redacted | Email |
| Damein Place | | Email Address Redacted | Email |
| Dameion Lewis | | Email Address Redacted | Email |
| Dameion Lewis | | Email Address Redacted | Email |
| Dameisha Southern | | Email Address Redacted | Email |
| Damek Mair | | Email Address Redacted | Email |
| Dameka Davis | | Email Address Redacted | Email |
| Dameka Senter | | Email Address Redacted | Email |
| Damelis Hernandez | | Email Address Redacted | Email |
| Damelis Montserrat | | Email Address Redacted | Email |
| Damelis Palmar | | Email Address Redacted | Email |
| Damen Harris | | Email Address Redacted | Email |
| Damenon Gill | | Email Address Redacted | Email |
| Damentia Wright | | Email Address Redacted | Email |
| Dameon Beckett | | Email Address Redacted | Email |
| Dameoncleaves | | Email Address Redacted | Email |
| Dames Point Workboats LLC | | Email Address Redacted | Email |
| Dames Young Corp | | Email Address Redacted | Email |
| Damesha Goodall | | Email Address Redacted | Email |
| Damesha Williams | | Email Address Redacted | Email |
| Dametrice Whigan | | Email Address Redacted | Email |
| Dameyune Howard | | Email Address Redacted | Email |
| Dami Corporation | | Email Address Redacted | Email |
| Damia Wilson | | Email Address Redacted | Email |
| Damiaan Habets | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Damiaan Habets | | Email Address Redacted | Email |
| Damian Acosta | | Email Address Redacted | Email |
| Damian Acosta | | Email Address Redacted | Email |
| Damian Bastar | | Email Address Redacted | Email |
| Damian Burris | | Email Address Redacted | Email |
| Damian C Lugo | | Email Address Redacted | Email |
| Damian C Lugo | | Email Address Redacted | Email |
| Damian Castanon | | Email Address Redacted | Email |
| Damian Castillo | | Email Address Redacted | Email |
| Damian Cata | | Email Address Redacted | Email |
| Damian Davis Construction Co | | Email Address Redacted | Email |
| Damian Douglas LLC | | Email Address Redacted | Email |
| Damian Dubose | | Email Address Redacted | Email |
| Damian Fortner | | Email Address Redacted | Email |
| Damian Fragoso | | Email Address Redacted | Email |
| Damian Goggins | | Email Address Redacted | Email |
| Damian Gray | | Email Address Redacted | Email |
| Damian Hall Group, Inc | | Email Address Redacted | Email |
| Damian Holmes | | Email Address Redacted | Email |
| Damian Iglesia Jimenez | | Email Address Redacted | Email |
| Damian Johnson | | Email Address Redacted | Email |
| Damian Johnson | | Email Address Redacted | Email |
| Damian Johnson | | Email Address Redacted | Email |
| Damian Junior Iglesia Martinez | | Email Address Redacted | Email |
| Damian King | | Email Address Redacted | Email |
| Damian L Moore Jr | | Email Address Redacted | Email |
| Damian Lewis | | Email Address Redacted | Email |
| Damian Limon | | Email Address Redacted | Email |
| Damian Limon | | Email Address Redacted | Email |
| Damian Mitu | | Email Address Redacted | Email |
| Damian Montoya | | Email Address Redacted | Email |
| Damian Morel | | Email Address Redacted | Email |
| Damian Murray | | Email Address Redacted | Email |
| Damian Ohara | | Email Address Redacted | Email |
| Damian P Petta | | Email Address Redacted | Email |
| Damian Patterson | | Email Address Redacted | Email |
| Damian Petrini | | Email Address Redacted | Email |
| Damian Pitaluga | | Email Address Redacted | Email |
| Damian R Jones | | Email Address Redacted | Email |
| Damian Ramirez | | Email Address Redacted | Email |
| Damian Randolph | | Email Address Redacted | Email |
| Damian Raynor | | Email Address Redacted | Email |
| Damian Riggs | | Email Address Redacted | Email |
| Damian Rosales | | Email Address Redacted | Email |
| Damian Rose | | Email Address Redacted | Email |
| Damian Ross Realty Inc. | | Email Address Redacted | Email |
| Damian Rozanka | | Email Address Redacted | Email |
| Damian Rozanka | | Email Address Redacted | Email |
| Damian Rozanka | | Email Address Redacted | Email |
| Damian Ruff | | Email Address Redacted | Email |
| Damian Ruff | | Email Address Redacted | Email |
| Damian Santos | | Email Address Redacted | Email |
| Damian Schaffer | | Email Address Redacted | Email |
| Damian Schaffer | | Email Address Redacted | Email |
| Damian Schnyder | | Email Address Redacted | Email |
| Damian Street | | Email Address Redacted | Email |
| Damian Sylvia | | Email Address Redacted | Email |
| Damian Theophile | | Email Address Redacted | Email |
| Damian Tomlin | | Email Address Redacted | Email |
| Damian Toribio | | Email Address Redacted | Email |
| Damian Vega | | Email Address Redacted | Email |
| Damian Warzecha | | Email Address Redacted | Email |
| Damian Washington | | Email Address Redacted | Email |
| Damian Williams | | Email Address Redacted | Email |
| Damiana Barrous | | Email Address Redacted | Email |
| Damiana Mendes Ponce Pa | | Email Address Redacted | Email |
| Damiana Y Rivero | | Email Address Redacted | Email |
| Damianne Abel | | Email Address Redacted | Email |
| Damianos Loizou | | Email Address Redacted | Email |
| Damian'S Expert Tailoring | | Email Address Redacted | Email |
| D'Amico Industries LLC | | Email Address Redacted | Email |
| D'Amico Palos Verdes Realty, Inc. | | Email Address Redacted | Email |
| Damideco Enterprises | | Email Address Redacted | Email |
| Damiem Davis | | Email Address Redacted | Email |
| Damien Adams | | Email Address Redacted | Email |
| Damien Alexander | | Email Address Redacted | Email |
| Damien Baldino | | Email Address Redacted | Email |
| Damien Beal | | Email Address Redacted | Email |
| Damien Best | | Email Address Redacted | Email |
| Damien Bloodworth | | Email Address Redacted | Email |
| Damien Blue Films | | Email Address Redacted | Email |
| Damien Bridges | | Email Address Redacted | Email |
| Damien Brinson | | Email Address Redacted | Email |
| Damien Callahan | | Email Address Redacted | Email |
| Damien Castagnozzi | | Email Address Redacted | Email |
| Damien Construction Of Ny Corp | | Email Address Redacted | Email |
| Damien Drennan | | Email Address Redacted | Email |
| Damien Duhon | | Email Address Redacted | Email |
| Damien Frey | | Email Address Redacted | Email |
| Damien Gordon | | Email Address Redacted | Email |
| Damien Goyette | | Email Address Redacted | Email |
| Damien Grant | | Email Address Redacted | Email |
| Damien Jackson | | Email Address Redacted | Email |
| Damien Jenifer | | Email Address Redacted | Email |
| Damien Johnson | | Email Address Redacted | Email |
| Damien Jurado | | Email Address Redacted | Email |
| Damien Kennedy | | Email Address Redacted | Email |
| Damien Laruffa | | Email Address Redacted | Email |
| Damien Lavallee | | Email Address Redacted | Email |
| Damien Leblanc | | Email Address Redacted | Email |
| Damien Leforbes | | Email Address Redacted | Email |
| Damien Lopez | | Email Address Redacted | Email |
| Damien Mareno | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Damien Massa | | Email Address Redacted | Email |
| Damien Mckinney | | Email Address Redacted | Email |
| Damien Mckinney | | Email Address Redacted | Email |
| Damien Mcknight | | Email Address Redacted | Email |
| Damien Miller | | Email Address Redacted | Email |
| Damien Mudge | | Email Address Redacted | Email |
| Damien O Neill | | Email Address Redacted | Email |
| Damien Paumi | | Email Address Redacted | Email |
| Damien Penilton | | Email Address Redacted | Email |
| Damien Peteet | | Email Address Redacted | Email |
| Damien Peteet | | Email Address Redacted | Email |
| Damien Priester | | Email Address Redacted | Email |
| Damien Routledge | | Email Address Redacted | Email |
| Damien Sewell | | Email Address Redacted | Email |
| Damien Simmons | | Email Address Redacted | Email |
| Damien Singh | | Email Address Redacted | Email |
| Damien Stanton | | Email Address Redacted | Email |
| Damien Weathersby | | Email Address Redacted | Email |
| Damien Williams Transportation | | Email Address Redacted | Email |
| Damien Young | | Email Address Redacted | Email |
| Damien Zamora | | Email Address Redacted | Email |
| Damien Zamora | | Email Address Redacted | Email |
| Damiensportsbarbershop | | Email Address Redacted | Email |
| Damika Vanterpool | | Email Address Redacted | Email |
| Damilola Adeloye | | Email Address Redacted | Email |
| Damin Williams | | Email Address Redacted | Email |
| Damina Hauling Inc | | Email Address Redacted | Email |
| Damion Archie | | Email Address Redacted | Email |
| Damion Bailey | | Email Address Redacted | Email |
| Damion Barclay | | Email Address Redacted | Email |
| Damion Bramwell | | Email Address Redacted | Email |
| Damion Davis | | Email Address Redacted | Email |
| Damion Ellis | | Email Address Redacted | Email |
| Damion Freeman | | Email Address Redacted | Email |
| Damion Gibson | | Email Address Redacted | Email |
| Damion Hill | | Email Address Redacted | Email |
| Damion Hylton | | Email Address Redacted | Email |
| Damion Johnson | | Email Address Redacted | Email |
| Damion Johnson | | Email Address Redacted | Email |
| Damion Jones | | Email Address Redacted | Email |
| Damion L Moore | | Email Address Redacted | Email |
| Damion Norton | | Email Address Redacted | Email |
| Damion Pugh | | Email Address Redacted | Email |
| Damion Rowe | | Email Address Redacted | Email |
| Damion Smith | | Email Address Redacted | Email |
| Damion Style, | Address Redacted | | First Class Mail |
| Damion Taylor | | Email Address Redacted | Email |
| Damion Taylor | | Email Address Redacted | Email |
| Damion Tweedy | | Email Address Redacted | Email |
| Damion Walker | | Email Address Redacted | Email |
| Damir Besirevic | | Email Address Redacted | Email |
| Damir Catic | | Email Address Redacted | Email |
| Damir Shagiziganov | | Email Address Redacted | Email |
| Damir Zhanov | | Email Address Redacted | Email |
| Damisel Cedeno | | Email Address Redacted | Email |
| Damita Buffington | | Email Address Redacted | Email |
| Damita Hobson | | Email Address Redacted | Email |
| Damitriell Thomas | | Email Address Redacted | Email |
| Damjan Bogosavljevic | | Email Address Redacted | Email |
| Damjang, Inc. | | Email Address Redacted | Email |
| Daml, LLC | | Email Address Redacted | Email |
| Dammyon Weaver | | Email Address Redacted | Email |
| Damnation Audio | | Email Address Redacted | Email |
| Damnic Grujic | | Email Address Redacted | Email |
| Damo Certified Registered Nurse | | Email Address Redacted | Email |
| Da-Mobile Catering | | Email Address Redacted | Email |
| Damodar Airan | | Email Address Redacted | Email |
| Damola Omogoriola | | Email Address Redacted | Email |
| Damollo Walker | | Email Address Redacted | Email |
| Damon Bartell | | Email Address Redacted | Email |
| Damon Bartell | | Email Address Redacted | Email |
| Damon Benefield | | Email Address Redacted | Email |
| Damon Bird | | Email Address Redacted | Email |
| Damon Britt | | Email Address Redacted | Email |
| Damon Burnley | | Email Address Redacted | Email |
| Damon Chandler | | Email Address Redacted | Email |
| Damon Clawson | | Email Address Redacted | Email |
| Damon Colusci | | Email Address Redacted | Email |
| Damon Davis | | Email Address Redacted | Email |
| Damon Davis | | Email Address Redacted | Email |
| Damon Decrescenzo | | Email Address Redacted | Email |
| Damon Deru | | Email Address Redacted | Email |
| Damon Dougherty | | Email Address Redacted | Email |
| Damon Dubose | | Email Address Redacted | Email |
| Damon Early | | Email Address Redacted | Email |
| Damon Essig | | Email Address Redacted | Email |
| Damon Eubanks | | Email Address Redacted | Email |
| Damon Flores | | Email Address Redacted | Email |
| Damon Foster | | Email Address Redacted | Email |
| Damon Gagnon | | Email Address Redacted | Email |
| Damon Gamble | | Email Address Redacted | Email |
| Damon Georgalos | | Email Address Redacted | Email |
| Damon Gerrets | | Email Address Redacted | Email |
| Damon Gordon Painting | | Email Address Redacted | Email |
| Damon Greer | | Email Address Redacted | Email |
| Damon Grilley | | Email Address Redacted | Email |
| Damon Harmon | | Email Address Redacted | Email |
| Damon Harrell | | Email Address Redacted | Email |
| Damon Henry | | Email Address Redacted | Email |
| Damon Holter | | Email Address Redacted | Email |
| Damon Hoover | | Email Address Redacted | Email |
| Damon Hudson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Damon Immediato | | Email Address Redacted | Email |
| Damon Isles | | Email Address Redacted | Email |
| Damon James | | Email Address Redacted | Email |
| Damon Johnson | | Email Address Redacted | Email |
| Damon Jones | | Email Address Redacted | Email |
| Damon Jones | | Email Address Redacted | Email |
| Damon Karys | | Email Address Redacted | Email |
| Damon Kidd | | Email Address Redacted | Email |
| Damon Kimbrough | | Email Address Redacted | Email |
| Damon Kirchmeier | | Email Address Redacted | Email |
| Damon Lamar Reed | | Email Address Redacted | Email |
| Damon Lawrence | | Email Address Redacted | Email |
| Damon Lunsford | | Email Address Redacted | Email |
| Damon Luster | | Email Address Redacted | Email |
| Damon Luster Transport | | Email Address Redacted | Email |
| Damon Martin | | Email Address Redacted | Email |
| Damon Mason | | Email Address Redacted | Email |
| Damon Mckinney | | Email Address Redacted | Email |
| Damon Meena | | Email Address Redacted | Email |
| Damon Micheal Robinson | | Email Address Redacted | Email |
| Damon Midgette | | Email Address Redacted | Email |
| Damon Miller | | Email Address Redacted | Email |
| Damon Morgan | | Email Address Redacted | Email |
| Damon Morgan | | Email Address Redacted | Email |
| Damon Nguyen | | Email Address Redacted | Email |
| Damon Norvell | | Email Address Redacted | Email |
| Damon P. Miller Ii, Md | | Email Address Redacted | Email |
| Damon Palame | | Email Address Redacted | Email |
| Damon Pedersen Inc. | | Email Address Redacted | Email |
| Damon Pernell | | Email Address Redacted | Email |
| Damon Pettinelli, Md | | Email Address Redacted | Email |
| Damon Rando | | Email Address Redacted | Email |
| Damon Rankin | | Email Address Redacted | Email |
| Damon Roundtree | | Email Address Redacted | Email |
| Damon Sacks | | Email Address Redacted | Email |
| Damon Schor | | Email Address Redacted | Email |
| Damon Schrotberger | | Email Address Redacted | Email |
| Damon Scott | | Email Address Redacted | Email |
| Damon Shaffer | | Email Address Redacted | Email |
| Damon Shaw | | Email Address Redacted | Email |
| Damon Sin | | Email Address Redacted | Email |
| Damon Singleton | | Email Address Redacted | Email |
| Damon Smith | | Email Address Redacted | Email |
| Damon Smith | | Email Address Redacted | Email |
| Damon Smith | | Email Address Redacted | Email |
| Damon Smith Consulting LLC | | Email Address Redacted | Email |
| Damon Spector | | Email Address Redacted | Email |
| Damon Stackhouse | | Email Address Redacted | Email |
| Damon Stewart, Attorney | | Email Address Redacted | Email |
| Damon Stretton | | Email Address Redacted | Email |
| Damon Taylor | | Email Address Redacted | Email |
| Damon Taziyah | | Email Address Redacted | Email |
| Damon Testani | | Email Address Redacted | Email |
| Damon Thompson | | Email Address Redacted | Email |
| Damon Toure | | Email Address Redacted | Email |
| Damon Trotter | | Email Address Redacted | Email |
| Damon Urban | | Email Address Redacted | Email |
| Damon Valverde | | Email Address Redacted | Email |
| Damon Vetere | | Email Address Redacted | Email |
| Damon Vincent | | Email Address Redacted | Email |
| Damon Wade | | Email Address Redacted | Email |
| Damon Washington | | Email Address Redacted | Email |
| Damon Webber | | Email Address Redacted | Email |
| Damon Williams | | Email Address Redacted | Email |
| Damon Yee | | Email Address Redacted | Email |
| Damon Young | | Email Address Redacted | Email |
| Damon Young | | Email Address Redacted | Email |
| Damond Mccready | | Email Address Redacted | Email |
| Damond Middleton | | Email Address Redacted | Email |
| Damond Torrey | | Email Address Redacted | Email |
| Damonds Paint | | Email Address Redacted | Email |
| Damone Lyons | | Email Address Redacted | Email |
| Damono Design | | Email Address Redacted | Email |
| Damonte Bryant | | Email Address Redacted | Email |
| Damony Anderson | | Email Address Redacted | Email |
| Damoon Forouzi | | Email Address Redacted | Email |
| Damoon Forouzi | | Email Address Redacted | Email |
| D'Amore Purchasing | | Email Address Redacted | Email |
| Dampier Septic Tank, Inc. | | Email Address Redacted | Email |
| Damron Rattanachane | | Email Address Redacted | Email |
| Damselfish Designs | | Email Address Redacted | Email |
| Damu Cherry | | Email Address Redacted | Email |
| Dan & Davids Construction LLC | | Email Address Redacted | Email |
| Dan & Ed Zanarini'S Posey Shoppe Inc | | Email Address Redacted | Email |
| Dan A Schwartz Cpa Pc | | Email Address Redacted | Email |
| Dan Adovasio Insurance Agency, Inc. | | Email Address Redacted | Email |
| Dan Alarco Cabinets | | Email Address Redacted | Email |
| Dan Alexander | | Email Address Redacted | Email |
| Dan Altmire Insurance | | Email Address Redacted | Email |
| Dan Alvidrez | | Email Address Redacted | Email |
| Dan Alvidrez | | Email Address Redacted | Email |
| Dan Ancahas | | Email Address Redacted | Email |
| Dan Anderson | | Email Address Redacted | Email |
| Dan Andrei Gancev | | Email Address Redacted | Email |
| Dan Andrews Farms LLC | | Email Address Redacted | Email |
| Dan Anh Nguyen | | Email Address Redacted | Email |
| Dan Archuleta | | Email Address Redacted | Email |
| Dan Austin | | Email Address Redacted | Email |
| Dan Auto LLC | | Email Address Redacted | Email |
| Dan Awuku | | Email Address Redacted | Email |
| Dan Ayer | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Dan Bagon | | | | Email Address Redacted | Email |
| Dan Bai | | | | Email Address Redacted | Email |
| Dan Baker | | | | Email Address Redacted | Email |
| Dan Bar Hava | | | | Email Address Redacted | Email |
| Dan Bardell | | | | Email Address Redacted | Email |
| Dan Bargen | | | | Email Address Redacted | Email |
| Dan Barry | | | | Email Address Redacted | Email |
| Dan Barton | | | | Email Address Redacted | Email |
| Dan Barton | | | | Email Address Redacted | Email |
| Dan Barton | | | | Email Address Redacted | Email |
| Dan Bastien | | | | Email Address Redacted | Email |
| Dan Bayless | | | | Email Address Redacted | Email |
| Dan Beckwith | | | | Email Address Redacted | Email |
| Dan Behrens | | | | Email Address Redacted | Email |
| Dan Beilock | | | | Email Address Redacted | Email |
| Dan Benitah | | | | Email Address Redacted | Email |
| Dan Ben-Nun | | | | Email Address Redacted | Email |
| Dan Berden | | | | Email Address Redacted | Email |
| Dan Bigelow | | | | Email Address Redacted | Email |
| Dan Bigelow | | | | Email Address Redacted | Email |
| Dan Billig | | | | Email Address Redacted | Email |
| Dan Billig | | | | Email Address Redacted | Email |
| Dan Blanc | | | | Email Address Redacted | Email |
| Dan Bliss Tax Services Inc. | | | | Email Address Redacted | Email |
| Dan Boaz | | | | Email Address Redacted | Email |
| Dan Bonetati | | | | Email Address Redacted | Email |
| Dan Brant | | | | Email Address Redacted | Email |
| Dan Brazelton | | | | Email Address Redacted | Email |
| Dan Bresciani | | | | Email Address Redacted | Email |
| Dan Bright | | | | Email Address Redacted | Email |
| Dan Brophy | | | | Email Address Redacted | Email |
| Dan Brotherton | | | | Email Address Redacted | Email |
| Dan Brown | | | | Email Address Redacted | Email |
| Dan Brughelli | | | | Email Address Redacted | Email |
| Dan Buckman | | | | Email Address Redacted | Email |
| Dan Bui | | | | Email Address Redacted | Email |
| Dan Burbank | | | | Email Address Redacted | Email |
| Dan Burden Barber | | | | Email Address Redacted | Email |
| Dan Cahan | | | | Email Address Redacted | Email |
| Dan Campos | | | | Email Address Redacted | Email |
| Dan Cannon | | | | Email Address Redacted | Email |
| Dan Cannon | | | | Email Address Redacted | Email |
| Dan Cannon | | | | Email Address Redacted | Email |
| Dan Cantillana | | | | Email Address Redacted | Email |
| Dan Cantillana Insurance Agency | | | | Email Address Redacted | Email |
| Dan Capri | | | | Email Address Redacted | Email |
| Dan Carey | | | | Email Address Redacted | Email |
| Dan Carpenter | | | | Email Address Redacted | Email |
| Dan Carroll | | | | Email Address Redacted | Email |
| Dan Cato Ins Agency Inc | | | | Email Address Redacted | Email |
| Dan Chen | | | | Email Address Redacted | Email |
| Dan Chirayath | | | | Email Address Redacted | Email |
| Dan Chmura | | | | Email Address Redacted | Email |
| Dan Chorman | | | | Email Address Redacted | Email |
| Dan Ciarcia | | | | Email Address Redacted | Email |
| Dan Cohen | | | | Email Address Redacted | Email |
| Dan Coiro | | | | Email Address Redacted | Email |
| Dan Coleman | | | | Email Address Redacted | Email |
| Dan Collins | | | | Email Address Redacted | Email |
| Dan Confait | | | | Email Address Redacted | Email |
| Dan Conville | | | | Email Address Redacted | Email |
| Dan Cook, LLC | | | | Email Address Redacted | Email |
| Dan Costantino | | | | Email Address Redacted | Email |
| Dan Crissman | | | | Email Address Redacted | Email |
| Dan Culver | | | | Email Address Redacted | Email |
| Dan Dahl | | | | Email Address Redacted | Email |
| Dan Daugherty | | | | Email Address Redacted | Email |
| Dan Davies | | | | Email Address Redacted | Email |
| Dan Dawson | | | | Email Address Redacted | Email |
| Dan Deberardinis | | | | Email Address Redacted | Email |
| Dan Debin | | | | Email Address Redacted | Email |
| Dan Dell | | | | Email Address Redacted | Email |
| Dan Delrosario | | | | Email Address Redacted | Email |
| Dan Demers | | | | Email Address Redacted | Email |
| Dan Didier Productions LLC | | | | Email Address Redacted | Email |
| Dan Digiovanni | | | | Email Address Redacted | Email |
| Dan Dimichele | | | | Email Address Redacted | Email |
| Dan Dittrich | | | | Email Address Redacted | Email |
| Dan Dixon | | | | Email Address Redacted | Email |
| Dan Do | | | | Email Address Redacted | Email |
| Dan Donelson | | | | Email Address Redacted | Email |
| Dan Donelson | | | | Email Address Redacted | Email |
| Dan Donelson | | | | Email Address Redacted | Email |
| Dan Donelson | | | | Email Address Redacted | Email |
| Dan Duncan | | | | Email Address Redacted | Email |
| Dan Dunsmoor Farms, Inc. | | | | Email Address Redacted | Email |
| Dan Durham | | | | Email Address Redacted | Email |
| Dan Dwyer | | | | Email Address Redacted | Email |
| Dan Edelman | | | | Email Address Redacted | Email |
| Dan Edmonson | | | | Email Address Redacted | Email |
| Dan Ellis | | | | Email Address Redacted | Email |
| Dan Erik T Englund | | | | Email Address Redacted | Email |
| Dan Faires | | | | Email Address Redacted | Email |
| Dan Federico | | | | Email Address Redacted | Email |
| Dan Federman | | | | Email Address Redacted | Email |
| Dan Finkenkeller | | | | Email Address Redacted | Email |
| Dan Fitzgerald & Associates Inc. | | | | Email Address Redacted | Email |
| Dan Flanders | | | | Email Address Redacted | Email |
| Dan Francis | | | | Email Address Redacted | Email |
| Dan Frazier | | | | Email Address Redacted | Email |
| Dan Frazier | | | | Email Address Redacted | Email |
| Dan Frey | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Dan Frezek | | Email Address Redacted | Email |
| Dan Fusco | | Email Address Redacted | Email |
| Dan Gaasch | | Email Address Redacted | Email |
| Dan Gallagher | | Email Address Redacted | Email |
| Dan Gallagher | | Email Address Redacted | Email |
| Dan Gallup | | Email Address Redacted | Email |
| Dan Gavin | | Email Address Redacted | Email |
| Dan Gayton | | Email Address Redacted | Email |
| Dan George | | Email Address Redacted | Email |
| Dan Gerstein | | Email Address Redacted | Email |
| Dan Getachew | | Email Address Redacted | Email |
| Dan Gibson | | Email Address Redacted | Email |
| Dan Gingerich | | Email Address Redacted | Email |
| Dan Grannis Sole Proprietor | | Email Address Redacted | Email |
| Dan Green | | Email Address Redacted | Email |
| Dan Groothousen | | Email Address Redacted | Email |
| Dan Groves | | Email Address Redacted | Email |
| Dan Grzeca | | Email Address Redacted | Email |
| Dan Guinn | | Email Address Redacted | Email |
| Dan Gysel | | Email Address Redacted | Email |
| Dan H Dawson | | Email Address Redacted | Email |
| Dan H Robinson | | Email Address Redacted | Email |
| Dan Haar | | Email Address Redacted | Email |
| Dan Hakjae Kim, A Professional Chiropractic Corporation | | Email Address Redacted | Email |
| Dan Hall | | Email Address Redacted | Email |
| Dan Hall Construction | | Email Address Redacted | Email |
| Dan Hammer | | Email Address Redacted | Email |
| Dan Hanak | | Email Address Redacted | Email |
| Dan Hanks | | Email Address Redacted | Email |
| Dan Hanks | | Email Address Redacted | Email |
| Dan Hannon | | Email Address Redacted | Email |
| Dan Hanson | | Email Address Redacted | Email |
| Dan Harkins | | Email Address Redacted | Email |
| Dan Harlan Contracting, LLC | | Email Address Redacted | Email |
| Dan Harrison | | Email Address Redacted | Email |
| Dan Hart | | Email Address Redacted | Email |
| Dan Hatch | | Email Address Redacted | Email |
| Dan Hebert | | Email Address Redacted | Email |
| Dan Heffington | | Email Address Redacted | Email |
| Dan Hellier | | Email Address Redacted | Email |
| Dan Hellmer | | Email Address Redacted | Email |
| Dan Henry | | Email Address Redacted | Email |
| Dan Hensley | | Email Address Redacted | Email |
| Dan Herstig | | Email Address Redacted | Email |
| Dan Hertzog | | Email Address Redacted | Email |
| Dan Hewitt | | Email Address Redacted | Email |
| Dan Hill | | Email Address Redacted | Email |
| Dan Hoekstra | | Email Address Redacted | Email |
| Dan Home Health Care Inc | | Email Address Redacted | Email |
| Dan Hoong | | Email Address Redacted | Email |
| Dan Hopkins | | Email Address Redacted | Email |
| Dan Hopner | | Email Address Redacted | Email |
| Dan Howell | | Email Address Redacted | Email |
| Dan Hughes | | Email Address Redacted | Email |
| Dan Hurst | | Email Address Redacted | Email |
| Dan Innarella | | Email Address Redacted | Email |
| Dan Irish - Independent Contracto | | Email Address Redacted | Email |
| Dan Irwin | | Email Address Redacted | Email |
| Dan Irwin | | Email Address Redacted | Email |
| Dan J Dunaway & Associates | | Email Address Redacted | Email |
| Dan Jahn | | Email Address Redacted | Email |
| Dan Jahn | | Email Address Redacted | Email |
| Dan Jakway | | Email Address Redacted | Email |
| Dan Jenkins | | Email Address Redacted | Email |
| Dan Johnson | | Email Address Redacted | Email |
| Dan Johnson | | Email Address Redacted | Email |
| Dan Johnson | | Email Address Redacted | Email |
| Dan Kabukuru | | Email Address Redacted | Email |
| Dan Kainz | | Email Address Redacted | Email |
| Dan Kane | | Email Address Redacted | Email |
| Dan Kaplan | | Email Address Redacted | Email |
| Dan Karbach | | Email Address Redacted | Email |
| Dan Kariv | | Email Address Redacted | Email |
| Dan Kariv | | Email Address Redacted | Email |
| Dan Kariv | | Email Address Redacted | Email |
| Dan Katz, Inc. | | Email Address Redacted | Email |
| Dan Kelly Productions, Inc. | | Email Address Redacted | Email |
| Dan Kingston | | Email Address Redacted | Email |
| Dan Koett Public Relations | | Email Address Redacted | Email |
| Dan Kraft | | Email Address Redacted | Email |
| Dan Lapan | | Email Address Redacted | Email |
| Dan Lapina | | Email Address Redacted | Email |
| Dan Lauer | | Email Address Redacted | Email |
| Dan Lautenschlager | | Email Address Redacted | Email |
| Dan Laviana | | Email Address Redacted | Email |
| Dan Lavorel Winebroker | | Email Address Redacted | Email |
| Dan Le | | Email Address Redacted | Email |
| Dan Le | | Email Address Redacted | Email |
| Dan Le | | Email Address Redacted | Email |
| Dan Le | | Email Address Redacted | Email |
| Dan Lemrond | | Email Address Redacted | Email |
| Dan Leonis | | Email Address Redacted | Email |
| Dan Levine | | Email Address Redacted | Email |
| Dan Levine | | Email Address Redacted | Email |
| Dan Lewis | | Email Address Redacted | Email |
| Dan Lorenzo | | Email Address Redacted | Email |
| Dan M Xpress LLC | | Email Address Redacted | Email |
| Dan Maljanian | | Email Address Redacted | Email |
| Dan Marlow | | Email Address Redacted | Email |
| Dan Marovich | | Email Address Redacted | Email |
| Dan Marovich | | Email Address Redacted | Email |
| Dan Maurer | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Dan Mccall | | Email Address Redacted | Email |
| Dan Mccarey | | Email Address Redacted | Email |
| Dan Mccarey, | | Email Address Redacted | Email |
| Dan Mcdonald | | Email Address Redacted | Email |
| Dan Mcginty | | Email Address Redacted | Email |
| Dan Mcguoirk | | Email Address Redacted | Email |
| Dan Mchugh | | Email Address Redacted | Email |
| Dan Mchugh | | Email Address Redacted | Email |
| Dan Mckay | | Email Address Redacted | Email |
| Dan Mckeithen | | Email Address Redacted | Email |
| Dan Mckenna | | Email Address Redacted | Email |
| Dan Mcpherson | | Email Address Redacted | Email |
| Dan Mejia | | Email Address Redacted | Email |
| Dan Melita Fitness, LLC | | Email Address Redacted | Email |
| Dan Meneely Design, LLC | | Email Address Redacted | Email |
| Dan Miles Group LLC | | Email Address Redacted | Email |
| Dan Miller | | Email Address Redacted | Email |
| Dan Millis Consulting, Inc | | Email Address Redacted | Email |
| Dan Mitchell | | Email Address Redacted | Email |
| Dan Mokhtari | | Email Address Redacted | Email |
| Dan Moore Insurance | | Email Address Redacted | Email |
| Dan Moore Photography | | Email Address Redacted | Email |
| Dan Morgan | | Email Address Redacted | Email |
| Dan Morgan | | Email Address Redacted | Email |
| Dan Moses | | Email Address Redacted | Email |
| Dan Muff Farms | | Email Address Redacted | Email |
| Dan Mutz | | Email Address Redacted | Email |
| Dan Napolitano | | Email Address Redacted | Email |
| Dan Neuman | | Email Address Redacted | Email |
| Dan Ngo | | Email Address Redacted | Email |
| Dan Nguyen | | Email Address Redacted | Email |
| Dan Nguyen | | Email Address Redacted | Email |
| Dan Nguyen | | Email Address Redacted | Email |
| Dan Niculescu | | Email Address Redacted | Email |
| Dan Niro Plumbing & Heating Contractors LLC | | Email Address Redacted | Email |
| Dan Norton | | Email Address Redacted | Email |
| Dan Oliver | | Email Address Redacted | Email |
| Dan Olswang | | Email Address Redacted | Email |
| Dan Orza | | Email Address Redacted | Email |
| Dan Owens | | Email Address Redacted | Email |
| Dan Paguirigan | | Email Address Redacted | Email |
| Dan Parden | | Email Address Redacted | Email |
| Dan Parsons | | Email Address Redacted | Email |
| Dan Parsons | | Email Address Redacted | Email |
| Dan Payne | | Email Address Redacted | Email |
| Dan Peck | | Email Address Redacted | Email |
| Dan Pellerin Contractors | | Email Address Redacted | Email |
| Dan Perez War Eagle Baseball Camp | | Email Address Redacted | Email |
| Dan Perry | | Email Address Redacted | Email |
| Dan Peters | | Email Address Redacted | Email |
| Dan Pettersson | | Email Address Redacted | Email |
| Dan Phelan | | Email Address Redacted | Email |
| Dan Phillips Photography | | Email Address Redacted | Email |
| Dan Pitkow | | Email Address Redacted | Email |
| Dan Pitkow | | Email Address Redacted | Email |
| Dan Podlena | | Email Address Redacted | Email |
| Dan Powers | | Email Address Redacted | Email |
| Dan Preston Towing | | Email Address Redacted | Email |
| Dan Ptak | | Email Address Redacted | Email |
| Dan Quick Jr | | Email Address Redacted | Email |
| Dan Quinning | | Email Address Redacted | Email |
| Dan Rabinowitz | | Email Address Redacted | Email |
| Dan Rader | | Email Address Redacted | Email |
| Dan Ramos | | Email Address Redacted | Email |
| Dan Ratner | | Email Address Redacted | Email |
| Dan Redler Insurance & Financial Service | | Email Address Redacted | Email |
| Dan Reed | | Email Address Redacted | Email |
| Dan Remer, Esquire | | Email Address Redacted | Email |
| Dan Rhine | | Email Address Redacted | Email |
| Dan Richardson | | Email Address Redacted | Email |
| Dan Ridgeway | | Email Address Redacted | Email |
| Dan Rinaldi | | Email Address Redacted | Email |
| Dan River Basin Association | | Email Address Redacted | Email |
| Dan River Wesleyan Churh | | Email Address Redacted | Email |
| Dan Roach | | Email Address Redacted | Email |
| Dan Robinson | | Email Address Redacted | Email |
| Dan Robinson | | Email Address Redacted | Email |
| Dan Rodriguez | | Email Address Redacted | Email |
| Dan Roney | | Email Address Redacted | Email |
| Dan Ropte | | Email Address Redacted | Email |
| Dan Ruffoni | | Email Address Redacted | Email |
| Dan Russell | | Email Address Redacted | Email |
| Dan Sadaka | | Email Address Redacted | Email |
| Dan Salisbury | | Email Address Redacted | Email |
| Dan Salvador | | Email Address Redacted | Email |
| Dan Samson | | Email Address Redacted | Email |
| Dan San International Inc. | | Email Address Redacted | Email |
| Dan Sanfelipo | | Email Address Redacted | Email |
| Dan Sawyers | | Email Address Redacted | Email |
| Dan Schafer | | Email Address Redacted | Email |
| Dan Schreibman | | Email Address Redacted | Email |
| Dan Schultz | | Email Address Redacted | Email |
| Dan Sebring | | Email Address Redacted | Email |
| Dan Shannon | | Email Address Redacted | Email |
| Dan Shevlin | | Email Address Redacted | Email |
| Dan Shirk | | Email Address Redacted | Email |
| Dan Sibley | | Email Address Redacted | Email |
| Dan Silver | | Email Address Redacted | Email |
| Dan Smith | | Email Address Redacted | Email |
| Dan Smith | | Email Address Redacted | Email |
| Dan Snyder | | Email Address Redacted | Email |
| Dan Snyder | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Dan Snyder | | Email Address Redacted | Email |
| Dan Souther | | Email Address Redacted | Email |
| Dan Spaulding | | Email Address Redacted | Email |
| Dan Spiegel | | Email Address Redacted | Email |
| Dan Stewart | | Email Address Redacted | Email |
| Dan Storlien | | Email Address Redacted | Email |
| Dan Stout | | Email Address Redacted | Email |
| Dan Stutzman | | Email Address Redacted | Email |
| Dan Su Grand Massage | | Email Address Redacted | Email |
| Dan Swoveland | | Email Address Redacted | Email |
| Dan Sythe | | Email Address Redacted | Email |
| Dan Szarejko | | Email Address Redacted | Email |
| Dan Tartol | | Email Address Redacted | Email |
| Dan Tero | | Email Address Redacted | Email |
| Dan Thanh Nguyen | | Email Address Redacted | Email |
| Dan Thomas | | Email Address Redacted | Email |
| Dan Thompson | | Email Address Redacted | Email |
| Dan Thomson | | Email Address Redacted | Email |
| Dan Tietz | | Email Address Redacted | Email |
| Dan Tomaszewski | | Email Address Redacted | Email |
| Dan Tomaszewski | | Email Address Redacted | Email |
| Dan Tran | | Email Address Redacted | Email |
| Dan Tran | | Email Address Redacted | Email |
| Dan Transport | | Email Address Redacted | Email |
| Dan Travis | | Email Address Redacted | Email |
| Dan Trempe | | Email Address Redacted | Email |
| Dan Tripoli | | Email Address Redacted | Email |
| Dan Trost | | Email Address Redacted | Email |
| Dan Utley | | Email Address Redacted | Email |
| Dan V Auto Repair | | Email Address Redacted | Email |
| Dan V Binder Construction Inc | | Email Address Redacted | Email |
| Dan Vadp | | Email Address Redacted | Email |
| Dan Valdes | | Email Address Redacted | Email |
| Dan Vanorden | | Email Address Redacted | Email |
| Dan Varner | | Email Address Redacted | Email |
| Dan Vawter | | Email Address Redacted | Email |
| Dan W. Gilbert O.D. | | Email Address Redacted | Email |
| Dan Waddell | | Email Address Redacted | Email |
| Dan Wades | | Email Address Redacted | Email |
| Dan Wagner | | Email Address Redacted | Email |
| Dan Walters | | Email Address Redacted | Email |
| Dan Walters | | Email Address Redacted | Email |
| Dan Wangler | | Email Address Redacted | Email |
| Dan Warzyniak | | Email Address Redacted | Email |
| Dan Webber Realestate | | Email Address Redacted | Email |
| Dan Weihe | | Email Address Redacted | Email |
| Dan West Builder Inc | | Email Address Redacted | Email |
| Dan Wheelhouse | | Email Address Redacted | Email |
| Dan Wheelhouse | | Email Address Redacted | Email |
| Dan White | | Email Address Redacted | Email |
| Dan Wicks | | Email Address Redacted | Email |
| Dan Williams | | Email Address Redacted | Email |
| Dan Wilson | | Email Address Redacted | Email |
| Dan Wilson | | Email Address Redacted | Email |
| Dan Winterfeld | | Email Address Redacted | Email |
| Dan Winters | | Email Address Redacted | Email |
| Dan Winters Construction | | Email Address Redacted | Email |
| Dan Wiseman | | Email Address Redacted | Email |
| Dan Witherell | | Email Address Redacted | Email |
| Dan Wizman | | Email Address Redacted | Email |
| Dan Wolcott | | Email Address Redacted | Email |
| Dan Wright | | Email Address Redacted | Email |
| Dan Wright | | Email Address Redacted | Email |
| Dan Wright | | Email Address Redacted | Email |
| Dan Wright | | Email Address Redacted | Email |
| Dan Wu | | Email Address Redacted | Email |
| Dan Wunsch | | Email Address Redacted | Email |
| Dan Yaary | | Email Address Redacted | Email |
| Dan You | | Email Address Redacted | Email |
| Dan Zabel Trading Co., Inc. | | Email Address Redacted | Email |
| Dan Zorn | | Email Address Redacted | Email |
| Dana 7Hair | | Email Address Redacted | Email |
| Dana A. Decastro Pa | | Email Address Redacted | Email |
| Dana Abdou | | Email Address Redacted | Email |
| Dana Abdou | | Email Address Redacted | Email |
| Dana Aguilar | | Email Address Redacted | Email |
| Dana Alton | | Email Address Redacted | Email |
| Dana Ammons | | Email Address Redacted | Email |
| Dana Amuial | | Email Address Redacted | Email |
| Dana Amuial | | Email Address Redacted | Email |
| Dana Anderson | | Email Address Redacted | Email |
| Dana Andrew Lejune | | Email Address Redacted | Email |
| Dana Armstrong | | Email Address Redacted | Email |
| Dana Armstrong | | Email Address Redacted | Email |
| Dana Arvidson | | Email Address Redacted | Email |
| Dana Ash | | Email Address Redacted | Email |
| Dana Auto Repair Inc | | Email Address Redacted | Email |
| Dana B Obrien | | Email Address Redacted | Email |
| Dana Baker | | Email Address Redacted | Email |
| Dana Barbato | | Email Address Redacted | Email |
| Dana Barkett | | Email Address Redacted | Email |
| Dana Barney | | Email Address Redacted | Email |
| Dana Barr | | Email Address Redacted | Email |
| Dana Barton | | Email Address Redacted | Email |
| Dana Beck | | Email Address Redacted | Email |
| Dana Belle | | Email Address Redacted | Email |
| Dana Ben Realty Group LLC | | Email Address Redacted | Email |
| Dana Bernard | | Email Address Redacted | Email |
| Dana Bingman | | Email Address Redacted | Email |
| Dana Bixby | | Email Address Redacted | Email |
| Dana Black | | Email Address Redacted | Email |
| Dana Bonds | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Dana Bookbinding Inc | | Email Address Redacted | Email |
| Dana Boston | | Email Address Redacted | Email |
| Dana Boyer | | Email Address Redacted | Email |
| Dana Bradford | | Email Address Redacted | Email |
| Dana Bradley | | Email Address Redacted | Email |
| Dana Bradshaw | | Email Address Redacted | Email |
| Dana Burnett | | Email Address Redacted | Email |
| Dana Butler | | Email Address Redacted | Email |
| Dana Carducci | | Email Address Redacted | Email |
| Dana Carey Realtor | | Email Address Redacted | Email |
| Dana Castleberry | | Email Address Redacted | Email |
| Dana Cheuvront | | Email Address Redacted | Email |
| Dana Chiasson | | Email Address Redacted | Email |
| Dana Clarke | | Email Address Redacted | Email |
| Dana Cohen Architect | | Email Address Redacted | Email |
| Dana Colbert | | Email Address Redacted | Email |
| Dana Coles | | Email Address Redacted | Email |
| Dana Cooper | | Email Address Redacted | Email |
| Dana Cottrell | | Email Address Redacted | Email |
| Dana Cromwell | | Email Address Redacted | Email |
| Dana Cusick | | Email Address Redacted | Email |
| Dana Danza | | Email Address Redacted | Email |
| Dana Dash | | Email Address Redacted | Email |
| Dana Dash | | Email Address Redacted | Email |
| Dana Davids | | Email Address Redacted | Email |
| Dana Day Care | | Email Address Redacted | Email |
| Dana Decorative Concrete Inc | | Email Address Redacted | Email |
| Dana Dennis | | Email Address Redacted | Email |
| Dana Derricks | | Email Address Redacted | Email |
| Dana Devance | | Email Address Redacted | Email |
| Dana Dotson | | Email Address Redacted | Email |
| Dana Dumas | | Email Address Redacted | Email |
| Dana Dupont | | Email Address Redacted | Email |
| Dana Dwelle | | Email Address Redacted | Email |
| Dana E Richardson Jr | | Email Address Redacted | Email |
| Dana Ehrlich | | Email Address Redacted | Email |
| Dana Ellis | | Email Address Redacted | Email |
| Dana Ellis | | Email Address Redacted | Email |
| Dana Ewing | | Email Address Redacted | Email |
| Dana Fabian | | Email Address Redacted | Email |
| Dana Farr | | Email Address Redacted | Email |
| Dana Felice | | Email Address Redacted | Email |
| Dana Fleisig | | Email Address Redacted | Email |
| Dana Fortinberry, Realtor | | Email Address Redacted | Email |
| Dana Foxx | | Email Address Redacted | Email |
| Dana Freeman | | Email Address Redacted | Email |
| Dana Galloway | | Email Address Redacted | Email |
| Dana Gordon | | Email Address Redacted | Email |
| Dana Gordon | | Email Address Redacted | Email |
| Dana Grigg | | Email Address Redacted | Email |
| Dana Grimsrud | | Email Address Redacted | Email |
| Dana Gundlach | | Email Address Redacted | Email |
| Dana Hall | | Email Address Redacted | Email |
| Dana Hannon | | Email Address Redacted | Email |
| Dana Harris | | Email Address Redacted | Email |
| Dana Hassan | | Email Address Redacted | Email |
| Dana Heistand | | Email Address Redacted | Email |
| Dana Henry | | Email Address Redacted | Email |
| Dana Hermosa | | Email Address Redacted | Email |
| Dana Hill | | Email Address Redacted | Email |
| Dana Hofer Brass Instrument Repair, Inc. | | Email Address Redacted | Email |
| Dana Hollingsh | | Email Address Redacted | Email |
| Dana Holt | | Email Address Redacted | Email |
| Dana Hopkins | | Email Address Redacted | Email |
| Dana Hunt | | Email Address Redacted | Email |
| Dana Hursey | | Email Address Redacted | Email |
| Dana Jacobson | | Email Address Redacted | Email |
| Dana Jacobson | | Email Address Redacted | Email |
| Dana Jane Saltzman Md Pc | | Email Address Redacted | Email |
| Dana Jazayeri | | Email Address Redacted | Email |
| Dana Jeffries | | Email Address Redacted | Email |
| Dana Jeffries | | Email Address Redacted | Email |
| Dana Jeffries | | Email Address Redacted | Email |
| Dana Johnson | | Email Address Redacted | Email |
| Dana Johnson | | Email Address Redacted | Email |
| Dana Jones | | Email Address Redacted | Email |
| Dana Jones | | Email Address Redacted | Email |
| Dana Jonson | | Email Address Redacted | Email |
| Dana Jorgensen | | Email Address Redacted | Email |
| Dana Joseph | | Email Address Redacted | Email |
| Dana Judice | | Email Address Redacted | Email |
| Dana Kadhim | | Email Address Redacted | Email |
| Dana Kalbouneh | | Email Address Redacted | Email |
| Dana Keasler Stroud | | Email Address Redacted | Email |
| Dana Kelley | | Email Address Redacted | Email |
| Dana Kelly | | Email Address Redacted | Email |
| Dana Kelly | | Email Address Redacted | Email |
| Dana Kim | | Email Address Redacted | Email |
| Dana King | | Email Address Redacted | Email |
| Dana Krider | | Email Address Redacted | Email |
| Dana Kugler | | Email Address Redacted | Email |
| Dana L Smith | | Email Address Redacted | Email |
| Dana L. Lopez | | Email Address Redacted | Email |
| Dana Lazzareschi | | Email Address Redacted | Email |
| Dana Lee Coffee Consulting | | Email Address Redacted | Email |
| Dana Lee Gibson | | Email Address Redacted | Email |
| Dana Leon | | Email Address Redacted | Email |
| Dana Levine | | Email Address Redacted | Email |
| Dana Levitt Personal Concierge Services | | Email Address Redacted | Email |
| Dana Lewis | | Email Address Redacted | Email |
| Dana Libertone | | Email Address Redacted | Email |
| Dana Liebelt | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Dana Limousine Service | | Email Address Redacted | Email |
| Dana Liquors, Inc. | | Email Address Redacted | Email |
| Dana LLC Creative Nails | | Email Address Redacted | Email |
| Dana Luce | | Email Address Redacted | Email |
| Dana Luque | | Email Address Redacted | Email |
| Dana Lyn Walters Chiropractic Pc | | Email Address Redacted | Email |
| Dana Lynch | | Email Address Redacted | Email |
| Dana M Zaworski | | Email Address Redacted | Email |
| Dana Mace | | Email Address Redacted | Email |
| Dana Magalska | | Email Address Redacted | Email |
| Dana Magalska | | Email Address Redacted | Email |
| Dana Manzi | | Email Address Redacted | Email |
| Dana Marcolongo | | Email Address Redacted | Email |
| Dana Marino | | Email Address Redacted | Email |
| Dana Martell | | Email Address Redacted | Email |
| Dana Martinez | | Email Address Redacted | Email |
| Dana Mauch | | Email Address Redacted | Email |
| Dana Mauro | | Email Address Redacted | Email |
| Dana May | | Email Address Redacted | Email |
| Dana Mcdougall | | Email Address Redacted | Email |
| Dana Mcinnis | | Email Address Redacted | Email |
| Dana Mcintyre | | Email Address Redacted | Email |
| Dana Meeks | | Email Address Redacted | Email |
| Dana Micklos | | Email Address Redacted | Email |
| Dana Micklos | | Email Address Redacted | Email |
| Dana Migneault | | Email Address Redacted | Email |
| Dana Mihajlovic | | Email Address Redacted | Email |
| Dana Mincks | | Email Address Redacted | Email |
| Dana Mincks | | Email Address Redacted | Email |
| Dana Minuta | | Email Address Redacted | Email |
| Dana Mirel | | Email Address Redacted | Email |
| Dana Montgomery | | Email Address Redacted | Email |
| Dana Moore | | Email Address Redacted | Email |
| Dana Morton | | Email Address Redacted | Email |
| Dana Mousette | | Email Address Redacted | Email |
| Dana Murguz | | Email Address Redacted | Email |
| Dana Musulin | | Email Address Redacted | Email |
| Dana Nason | | Email Address Redacted | Email |
| Dana Nason | | Email Address Redacted | Email |
| Dana Nelson | | Email Address Redacted | Email |
| Dana Nesbitt | | Email Address Redacted | Email |
| Dana Nesbitt | | Email Address Redacted | Email |
| Dana Nichols | | Email Address Redacted | Email |
| Dana Norden Pa | | Email Address Redacted | Email |
| Dana Nowacki | | Email Address Redacted | Email |
| Dana Orthodontics, Pc | | Email Address Redacted | Email |
| Dana Osinga | | Email Address Redacted | Email |
| Dana Pacific Landscape Inc | | Email Address Redacted | Email |
| Dana Paige | | Email Address Redacted | Email |
| Dana Palo, Crna | | Email Address Redacted | Email |
| Dana Phillips | | Email Address Redacted | Email |
| Dana Phillips | | Email Address Redacted | Email |
| Dana Prange | | Email Address Redacted | Email |
| Dana Price | | Email Address Redacted | Email |
| Dana R Livingston | | Email Address Redacted | Email |
| Dana Raispis | | Email Address Redacted | Email |
| Dana Reed | | Email Address Redacted | Email |
| Dana Reidy | | Email Address Redacted | Email |
| Dana Renkainen | | Email Address Redacted | Email |
| Dana Roberts | | Email Address Redacted | Email |
| Dana Rogers | | Email Address Redacted | Email |
| Dana Rogers | | Email Address Redacted | Email |
| Dana Rogers | | Email Address Redacted | Email |
| Dana Romero | | Email Address Redacted | Email |
| Dana Russell | | Email Address Redacted | Email |
| Dana Russell | | Email Address Redacted | Email |
| Dana S. Kenerson | | Email Address Redacted | Email |
| Dana Sanchez | | Email Address Redacted | Email |
| Dana Sandercock | | Email Address Redacted | Email |
| Dana Schwartz | | Email Address Redacted | Email |
| Dana Semien | | Email Address Redacted | Email |
| Dana Serino | | Email Address Redacted | Email |
| Dana Sexton | | Email Address Redacted | Email |
| Dana Sexton | | Email Address Redacted | Email |
| Dana Shackleford | | Email Address Redacted | Email |
| Dana Shahhad | | Email Address Redacted | Email |
| Dana Shaw | | Email Address Redacted | Email |
| Dana Shelley | | Email Address Redacted | Email |
| Dana Shepard | | Email Address Redacted | Email |
| Dana Sheriffe | | Email Address Redacted | Email |
| Dana Siemon | | Email Address Redacted | Email |
| Dana Slowinski | | Email Address Redacted | Email |
| Dana Slyman | | Email Address Redacted | Email |
| Dana Smith | | Email Address Redacted | Email |
| Dana Smith | | Email Address Redacted | Email |
| Dana Snider | | Email Address Redacted | Email |
| Dana Staccia | | Email Address Redacted | Email |
| Dana Staccia | | Email Address Redacted | Email |
| Dana Staccia | | Email Address Redacted | Email |
| Dana Stephens | | Email Address Redacted | Email |
| Dana Sterling Consulting | | Email Address Redacted | Email |
| Dana Stetson | | Email Address Redacted | Email |
| Dana Stevens | | Email Address Redacted | Email |
| Dana Stewart | | Email Address Redacted | Email |
| Dana Stinfil | | Email Address Redacted | Email |
| Dana Stor | | Email Address Redacted | Email |
| Dana Sutton | | Email Address Redacted | Email |
| Dana Sweeney | | Email Address Redacted | Email |
| Dana Sweeney | | Email Address Redacted | Email |
| Dana Sylvester | | Email Address Redacted | Email |
| Dana T Morton | | Email Address Redacted | Email |
| Dana Tal | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Dana Tamer | | | Email Address Redacted | Email |
| Dana Teon Jones | | | Email Address Redacted | Email |
| Dana Terhune | | | Email Address Redacted | Email |
| Dana Terrell | | | Email Address Redacted | Email |
| Dana Thomas | | | Email Address Redacted | Email |
| Dana Thornton | | | Email Address Redacted | Email |
| Dana Tillery | | | Email Address Redacted | Email |
| Dana Topel | | | Email Address Redacted | Email |
| Dana Townsley | | | Email Address Redacted | Email |
| Dana Tracy | | | Email Address Redacted | Email |
| Dana Tran | | | Email Address Redacted | Email |
| Dana Travis | | | Email Address Redacted | Email |
| Dana V. Hubbard, Cmt | | | Email Address Redacted | Email |
| Dana Vape | | | Email Address Redacted | Email |
| Dana Vape, | Address Redacted | | | First Class Mail |
| Dana Vasquez | | | Email Address Redacted | Email |
| Dana Visalli-Gold | | | Email Address Redacted | Email |
| Dana Vo Od | | | Email Address Redacted | Email |
| Dana Vorbach | | | Email Address Redacted | Email |
| Dana Vorbach | | | Email Address Redacted | Email |
| Dana Warmuz | | | Email Address Redacted | Email |
| Dana Wells | | | Email Address Redacted | Email |
| Dana Wentzel | | | Email Address Redacted | Email |
| Dana Whitmore | | | Email Address Redacted | Email |
| Dana Williams | | | Email Address Redacted | Email |
| Dana Williams | | | Email Address Redacted | Email |
| Dana Williams | | | Email Address Redacted | Email |
| Dana Wilson | | | Email Address Redacted | Email |
| Dana Wright | | | Email Address Redacted | Email |
| Dana Wulfekotte | | | Email Address Redacted | Email |
| Dana Y Chung | | | Email Address Redacted | Email |
| Dana Young | | | Email Address Redacted | Email |
| Dana Zane Brown | | | Email Address Redacted | Email |
| Danae Aballi | | | Email Address Redacted | Email |
| Danae Burgwin | | | Email Address Redacted | Email |
| Danae De Guelle | | | Email Address Redacted | Email |
| Danae Dobler | | | Email Address Redacted | Email |
| Danae Johnson | | | Email Address Redacted | Email |
| Danae Miranda | | | Email Address Redacted | Email |
| Danae Mobley | | | Email Address Redacted | Email |
| Danaevents | | | Email Address Redacted | Email |
| Danah Transportation Inc | | | Email Address Redacted | Email |
| Danah Zoulek | | | Email Address Redacted | Email |
| Danah Zoulek | | | Email Address Redacted | Email |
| Danaikin Velazquez Iglesias | | | Email Address Redacted | Email |
| Danaira Diaz | | | Email Address Redacted | Email |
| Danais | | | Email Address Redacted | Email |
| Danais Osorio Ramirez | | | Email Address Redacted | Email |
| Danait Ybrahe | | | Email Address Redacted | Email |
| Danaka & Associates Inc | | | Email Address Redacted | Email |
| Danald Haywood | | | Email Address Redacted | Email |
| Danang Rockett | | | Email Address Redacted | Email |
| Danarae Conlogue | | | Email Address Redacted | Email |
| Danarae Conlogue | | | Email Address Redacted | Email |
| Dana'S Elegant Nails & Spa | | | Email Address Redacted | Email |
| Dana'S Hair Design | | | Email Address Redacted | Email |
| Dana'S Health Food Store LLC | | | Email Address Redacted | Email |
| Danas Occupational Therapy Services, Pllc | | | Email Address Redacted | Email |
| Danastar Professional Services, LLC | | | Email Address Redacted | Email |
| Danauel Grayson | | | Email Address Redacted | Email |
| Danawa, Inc | | | Email Address Redacted | Email |
| Danay Camejo | | | Email Address Redacted | Email |
| Danay Castillo | | | Email Address Redacted | Email |
| Danay Escanaverino | | | Email Address Redacted | Email |
| Danay Fuentes | | | Email Address Redacted | Email |
| Danay Garcia Julin | | | Email Address Redacted | Email |
| Danay Hatten | | | Email Address Redacted | Email |
| Danay Quian Garcia | | | Email Address Redacted | Email |
| Danaya Lewis | | | Email Address Redacted | Email |
| Danaydes Robles | | | Email Address Redacted | Email |
| Dan-Beck Well Services, Inc. | | | Email Address Redacted | Email |
| Danbranley, L.L.C. | | | Email Address Redacted | Email |
| Danbury Plumbing & Heating LLC | | | Email Address Redacted | Email |
| Danbury Septic Contractors LLC | | | Email Address Redacted | Email |
| Dancam Productions LLC | | | Email Address Redacted | Email |
| Dance & Arts Connection | | | Email Address Redacted | Email |
| Dance Academy Of Mexico, LLC | | | Email Address Redacted | Email |
| Dance Artistry Center LLC | | | Email Address Redacted | Email |
| Dance Arts Associates, LLC | | | Email Address Redacted | Email |
| Dance Carolina LLC | | | Email Address Redacted | Email |
| Dance Connection | | | Email Address Redacted | Email |
| Dance Connection | | | Email Address Redacted | Email |
| Dance Conservatory Of Charleston | | | Email Address Redacted | Email |
| Dance Culture Center For Performing Arts | | | Email Address Redacted | Email |
| Dance Dimensions | | | Email Address Redacted | Email |
| Dance Dimensions | | | Email Address Redacted | Email |
| Dance Dimensions Inc | | | Email Address Redacted | Email |
| Dance Family Restaurants Inc | | | Email Address Redacted | Email |
| Dance Galaxy | | | Email Address Redacted | Email |
| Dance Innovation, Inc. | | | Email Address Redacted | Email |
| Dance League LLC | | | Email Address Redacted | Email |
| Dance Logistics LLC | | | Email Address Redacted | Email |
| Dance Scene Studios | | | Email Address Redacted | Email |
| Dance Shoe Deals | | | Email Address Redacted | Email |
| Dance Shoes International Inc. | | | Email Address Redacted | Email |
| Dance Unlimited | | | Email Address Redacted | Email |
| Dance With Sherry Studio | | | Email Address Redacted | Email |
| Dance Works | | | Email Address Redacted | Email |
| Danceloveapp, Inc | | | Email Address Redacted | Email |
| Dancencounter Ltd | | | Email Address Redacted | Email |
| Dancensations, Inc. | | | Email Address Redacted | Email |
| Dancer Farms | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Dances In Air LLC | | Email Address Redacted | Email |
| Dancesport Real Estate LLC | | Email Address Redacted | Email |
| Dancetastic | | Email Address Redacted | Email |
| Danchau Tran | | Email Address Redacted | Email |
| Dancing Bear Pictures | | Email Address Redacted | Email |
| Dancing Bears Trading Company | | Email Address Redacted | Email |
| Dancing Coyote Beach | | Email Address Redacted | Email |
| Dancing Dog Cart | | Email Address Redacted | Email |
| Dancing Feet Podiatry Pc | | Email Address Redacted | Email |
| Dancing Girl Press | | Email Address Redacted | Email |
| Dancingspine Chiropractic | | Email Address Redacted | Email |
| Dancoparbo Services | | Email Address Redacted | Email |
| Dancor Landscaping, LLC | | Email Address Redacted | Email |
| Dancy & Company, LLC/Dancy Enterprises | | Email Address Redacted | Email |
| Dand Logistics LLC | | Email Address Redacted | Email |
| Dandan Cheng | | Email Address Redacted | Email |
| Dandar Jargal | | Email Address Redacted | Email |
| Dandc Nail Salon Inc | | Email Address Redacted | Email |
| Dande Investments | | Email Address Redacted | Email |
| Dandelions | | Email Address Redacted | Email |
| Dander & Daughters Chem-Dry | | Email Address Redacted | Email |
| Danderson, Inc. | | Email Address Redacted | Email |
| Dando Projects, Inc | | Email Address Redacted | Email |
| Dandra Hall | | Email Address Redacted | Email |
| Dandra Miller | | Email Address Redacted | Email |
| D'Andre Alvarez | | Email Address Redacted | Email |
| Dandre Ash | | Email Address Redacted | Email |
| Dandre Davis | | Email Address Redacted | Email |
| Dandre Fox | | Email Address Redacted | Email |
| D'Andre Ginyard | | Email Address Redacted | Email |
| Dandre Gordon | | Email Address Redacted | Email |
| Dandre Herron | | Email Address Redacted | Email |
| Dandre Holloway | | Email Address Redacted | Email |
| Dandre Mayberry | | Email Address Redacted | Email |
| Dandre Winters | | Email Address Redacted | Email |
| D'Andria Todd | | Email Address Redacted | Email |
| Dandridge Consulting Tx | | Email Address Redacted | Email |
| Dandtllc | | Email Address Redacted | Email |
| Dandu Raju | | Email Address Redacted | Email |
| Dandy Dogs Nw LLC | | Email Address Redacted | Email |
| Dandy Landscaping | | Email Address Redacted | Email |
| Dandy Pierre-Louis | | Email Address Redacted | Email |
| Dandy Zipper Mfg. Inc. | | Email Address Redacted | Email |
| Dane Baar | | Email Address Redacted | Email |
| Dane Buechler | | Email Address Redacted | Email |
| Dane Casamento | | Email Address Redacted | Email |
| Dane Chemco, Inc. | | Email Address Redacted | Email |
| Dane Clark | | Email Address Redacted | Email |
| Dane Cornell | | Email Address Redacted | Email |
| Dane D Haskins | | Email Address Redacted | Email |
| Dane David | | Email Address Redacted | Email |
| Dane Dubose | | Email Address Redacted | Email |
| Dane Emmel | | Email Address Redacted | Email |
| Dane Gallivan | | Email Address Redacted | Email |
| Dane Hanger | | Email Address Redacted | Email |
| Dane Hjort | | Email Address Redacted | Email |
| Dane Hulse | | Email Address Redacted | Email |
| Dane Iacangelo | | Email Address Redacted | Email |
| Dane Ing | | Email Address Redacted | Email |
| Dane Joy | | Email Address Redacted | Email |
| Dane Kanehira | | Email Address Redacted | Email |
| Dane Keller Rutlege | | Email Address Redacted | Email |
| Dane Kopnisky | | Email Address Redacted | Email |
| Dane LLC | | Email Address Redacted | Email |
| Dane Logistics, Inc. | | Email Address Redacted | Email |
| Dane Morris | | Email Address Redacted | Email |
| Dane Robert Wilson Interior Design | | Email Address Redacted | Email |
| Dane Roland | | Email Address Redacted | Email |
| Dane Suttle | | Email Address Redacted | Email |
| Dane Thomas | | Email Address Redacted | Email |
| Dane Thorne | | Email Address Redacted | Email |
| Dane Towell Design | | Email Address Redacted | Email |
| Dane Vukasinovic | | Email Address Redacted | Email |
| Dane Wilson | | Email Address Redacted | Email |
| Dane Yarbrough | | Email Address Redacted | Email |
| Daneal Abusa Gamuchu | | Email Address Redacted | Email |
| Daneen Fortner | | Email Address Redacted | Email |
| Daneil Bitner | | Email Address Redacted | Email |
| Daneil Gitomer | | Email Address Redacted | Email |
| Daneil Gitomer | | Email Address Redacted | Email |
| Danel Roofing Inc | | Email Address Redacted | Email |
| Danela Ale Lopez | | Email Address Redacted | Email |
| Danela Wolfe | | Email Address Redacted | Email |
| Daneli Corp | | Email Address Redacted | Email |
| Danelia Gomez | | Email Address Redacted | Email |
| Da'Nell Fowlkes | | Email Address Redacted | Email |
| Danell Marshall | | Email Address Redacted | Email |
| Danella'S Incredible Love LLC | | Email Address Redacted | Email |
| Danellaw, Inc. | | Email Address Redacted | Email |
| Danelle Greer | | Email Address Redacted | Email |
| Danelle Grim | | Email Address Redacted | Email |
| Danelle Haas | | Email Address Redacted | Email |
| Danelles Hair Studio Inc | | Email Address Redacted | Email |
| Danem LLC | | Email Address Redacted | Email |
| Danena Badillo | | Email Address Redacted | Email |
| Daneroy Gallimore | | Email Address Redacted | Email |
| Danery Castano G | | Email Address Redacted | Email |
| Dane'S Quality Craftsmanship, LLC | | Email Address Redacted | Email |
| Danese Jeffery | | Email Address Redacted | Email |
| Daneshia Bivins | | Email Address Redacted | Email |
| Daneshia Dallis | | Email Address Redacted | Email |
| Daneshia Handy | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Daneshia Smedley | | | Email Address Redacted | Email |
| Danet Torres | | | Email Address Redacted | Email |
| Danetaxservices | | | Email Address Redacted | Email |
| Daneth Chhuon | | | Email Address Redacted | Email |
| Danette Lamb | | | Email Address Redacted | Email |
| Danette Lince | | | Email Address Redacted | Email |
| Danette Rentz | | | Email Address Redacted | Email |
| Danette Rentz | | | Email Address Redacted | Email |
| Danette V. Lamb, Inc. | | | Email Address Redacted | Email |
| Daney Alexis Casillas | | | Email Address Redacted | Email |
| Dang Auto Repair | | | Email Address Redacted | Email |
| Dang Auto Travel | | | Email Address Redacted | Email |
| Dang Bui | | | Email Address Redacted | Email |
| Dang Bui | | | Email Address Redacted | Email |
| Dang Khoa Ma | | | Email Address Redacted | Email |
| Dang Le | | | Email Address Redacted | Email |
| Dang Ly | | | Email Address Redacted | Email |
| Dang Ly | | | Email Address Redacted | Email |
| Dang Ly | | | Email Address Redacted | Email |
| Dang Man Productions, Inc. | | | Email Address Redacted | Email |
| Dang Minh Nguyen | | | Email Address Redacted | Email |
| Dang Nguyen | | | Email Address Redacted | Email |
| Dang Nguyen | | | Email Address Redacted | Email |
| Dang Nguyen Chiropractor | | | Email Address Redacted | Email |
| Dang T Trucking | | | Email Address Redacted | Email |
| Dang Thi Pham | | | Email Address Redacted | Email |
| Dang Thi Phuong Thao | | | Email Address Redacted | Email |
| Dang Tran | | | Email Address Redacted | Email |
| Dang Trinh | | | Email Address Redacted | Email |
| Dangal Tranport Inc | | | Email Address Redacted | Email |
| D'Angelo Reynolds | | | Email Address Redacted | Email |
| Dangelos | | | Email Address Redacted | Email |
| D'Angelo'S Italian Deli | | | Email Address Redacted | Email |
| Danger Alpizar Acosta | | | Email Address Redacted | Email |
| Danger Suarez | | | Email Address Redacted | Email |
| Dangerbag Productions | | | Email Address Redacted | Email |
| Dangerous Curves Boutique | | | Email Address Redacted | Email |
| Dangerous Design LLC | | | Email Address Redacted | Email |
| Dangnguyen | | | Email Address Redacted | Email |
| Dangquang T Nguyen | | | Email Address Redacted | Email |
| Dang'S The Builder LLC | | | Email Address Redacted | Email |
| Danh Dang Huynh | | | Email Address Redacted | Email |
| Danh Le | | | Email Address Redacted | Email |
| Danh Nguyen | | | Email Address Redacted | Email |
| Danh Nguyen | | | Email Address Redacted | Email |
| Danh Nguyen | | | Email Address Redacted | Email |
| Danh Nguyen | | | Email Address Redacted | Email |
| Danh Thieu | | | Email Address Redacted | Email |
| Danh Tran | | | Email Address Redacted | Email |
| Danh Vo | | | Email Address Redacted | Email |
| Danh Vu | | | Email Address Redacted | Email |
| Dani Altmark | | | Email Address Redacted | Email |
| Dani B Nails | | | Email Address Redacted | Email |
| Dani Dechter | | | Email Address Redacted | Email |
| Dani Dechter | | | Email Address Redacted | Email |
| Dani Decker | | | Email Address Redacted | Email |
| Dani Heinrich | | | Email Address Redacted | Email |
| Dani Jajati | | | Email Address Redacted | Email |
| Dani Jajati | | | Email Address Redacted | Email |
| Dani Martinez | | | Email Address Redacted | Email |
| Dani Mullaev | | | Email Address Redacted | Email |
| Dani Odonnell | | | Email Address Redacted | Email |
| Dani Oshana | | | Email Address Redacted | Email |
| Dani Q Nguyen, Dds | | | Email Address Redacted | Email |
| Dani Rafo | | | Email Address Redacted | Email |
| Dani Rifai | | | Email Address Redacted | Email |
| Dani Rodriguez | | | Email Address Redacted | Email |
| Dani Sanders | | | Email Address Redacted | Email |
| Dani Sanders | | | Email Address Redacted | Email |
| Dani Traweek | | | Email Address Redacted | Email |
| Dania An | | | Email Address Redacted | Email |
| Dania Beauty, LLC. | | | Email Address Redacted | Email |
| Dania Cantu | | | Email Address Redacted | Email |
| Dania Castro | | | Email Address Redacted | Email |
| Dania Hammad | | | Email Address Redacted | Email |
| Dania Hidalgo Tamayo | | | Email Address Redacted | Email |
| Dania M Garcia | | | Email Address Redacted | Email |
| Dania M Ricardo | | | Email Address Redacted | Email |
| Dania Nails & Spa Inc | | | Email Address Redacted | Email |
| Dania Robinson | | | Email Address Redacted | Email |
| Dania Sierra | | | Email Address Redacted | Email |
| Dania Weinberg | | | Email Address Redacted | Email |
| Danial Bellino | | | Email Address Redacted | Email |
| Danial Bellino | | | Email Address Redacted | Email |
| Danial Callahan | | | Email Address Redacted | Email |
| Danial Danialian Salvage Inc | | | Email Address Redacted | Email |
| Danial Dickinson | | | Email Address Redacted | Email |
| Danial Dickinson | | | Email Address Redacted | Email |
| Danial Gonz Glass & Screen Repair | | | Email Address Redacted | Email |
| Danial Qureshi | | | Email Address Redacted | Email |
| Danial Shahmirzadi | | | Email Address Redacted | Email |
| Danial Shifflett | | | Email Address Redacted | Email |
| Danialle An | | | Email Address Redacted | Email |
| Danian Colon | | | Email Address Redacted | Email |
| Danian Guerrero | | | Email Address Redacted | Email |
| Danian Serafine | | | Email Address Redacted | Email |
| Danian Transportation LLC | | | Email Address Redacted | Email |
| Danica D Moore | | | Email Address Redacted | Email |
| Danica Pinner | | | Email Address Redacted | Email |
| Danici Electric, Inc. | | | Email Address Redacted | Email |
| Danie Bueno Beauty | | | Email Address Redacted | Email |
| Danie Ives | | | Email Address Redacted | Email |
| Danie Pitts | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Danie Schmaltz Pa | | Email Address Redacted | Email |
| Danie Soderstrom | | Email Address Redacted | Email |
| Danie Victor Alexandre | | Email Address Redacted | Email |
| Daniel & Company | | Email Address Redacted | Email |
| Daniel A Bouza Tagarelli | | Email Address Redacted | Email |
| Daniel A Campbell Jr | | Email Address Redacted | Email |
| Daniel A Casamento | | Email Address Redacted | Email |
| Daniel A Catanzaro | | Email Address Redacted | Email |
| Daniel A Nieboer | | Email Address Redacted | Email |
| Daniel A Popkave | | Email Address Redacted | Email |
| Daniel A Rigau Torrens | | Email Address Redacted | Email |
| Daniel A. Brisman Md Pc | | Email Address Redacted | Email |
| Daniel A. Sanchez | | Email Address Redacted | Email |
| Daniel A. Shadoan, D.O. | | Email Address Redacted | Email |
| Daniel Aaron Cohen | | Email Address Redacted | Email |
| Daniel Abbott | | Email Address Redacted | Email |
| Daniel Abella | | Email Address Redacted | Email |
| Daniel Aber | | Email Address Redacted | Email |
| Daniel Ablan | | Email Address Redacted | Email |
| Daniel Ablan | | Email Address Redacted | Email |
| Daniel Abraham | | Email Address Redacted | Email |
| Daniel Abrams | | Email Address Redacted | Email |
| Daniel Abrams | | Email Address Redacted | Email |
| Daniel Acton | | Email Address Redacted | Email |
| Daniel Acuna | | Email Address Redacted | Email |
| Daniel Adams | | Email Address Redacted | Email |
| Daniel Adams | | Email Address Redacted | Email |
| Daniel Ademaj | | Email Address Redacted | Email |
| Daniel Aderman | | Email Address Redacted | Email |
| Daniel Adolfo Anaya Luza | | Email Address Redacted | Email |
| Daniel Afflerbach | | Email Address Redacted | Email |
| Daniel Afriyie | | Email Address Redacted | Email |
| Daniel Agajeenian | | Email Address Redacted | Email |
| Daniel Agena | | Email Address Redacted | Email |
| Daniel Aguilar | | Email Address Redacted | Email |
| Daniel Aguirre | | Email Address Redacted | Email |
| Daniel Aguirre-Garcia | | Email Address Redacted | Email |
| Daniel Ahiakpor | | Email Address Redacted | Email |
| Daniel Ahn | | Email Address Redacted | Email |
| Daniel Ail | | Email Address Redacted | Email |
| Daniel Alan | | Email Address Redacted | Email |
| Daniel Albert | | Email Address Redacted | Email |
| Daniel Albosta | | Email Address Redacted | Email |
| Daniel Alcocer | | Email Address Redacted | Email |
| Daniel Alemu | | Email Address Redacted | Email |
| Daniel Alexander | | Email Address Redacted | Email |
| Daniel Alexis | | Email Address Redacted | Email |
| Daniel Algierz | | Email Address Redacted | Email |
| Daniel Allebach | | Email Address Redacted | Email |
| Daniel Allen | | Email Address Redacted | Email |
| Daniel Allen Bufkin | | Email Address Redacted | Email |
| Daniel Allen Construction Inc. | | Email Address Redacted | Email |
| Daniel Allen Weber | | Email Address Redacted | Email |
| Daniel Alman | | Email Address Redacted | Email |
| Daniel Alpizar | | Email Address Redacted | Email |
| Daniel Altmire | | Email Address Redacted | Email |
| Daniel Alvarez | | Email Address Redacted | Email |
| Daniel Alvarez | | Email Address Redacted | Email |
| Daniel Alvarez | | Email Address Redacted | Email |
| Daniel Alzamora | | Email Address Redacted | Email |
| Daniel Amaran-Llera | | Email Address Redacted | Email |
| Daniel Ameer | | Email Address Redacted | Email |
| Daniel Ames | | Email Address Redacted | Email |
| Daniel Ames | | Email Address Redacted | Email |
| Daniel An | | Email Address Redacted | Email |
| Daniel Anagho | | Email Address Redacted | Email |
| Daniel Anderson | | Email Address Redacted | Email |
| Daniel Anderson | | Email Address Redacted | Email |
| Daniel Andreola | | Email Address Redacted | Email |
| Daniel Andrews | | Email Address Redacted | Email |
| Daniel Andrews | | Email Address Redacted | Email |
| Daniel Anghelcev | | Email Address Redacted | Email |
| Daniel Antonio Garcia | | Email Address Redacted | Email |
| Daniel Apilungo | | Email Address Redacted | Email |
| Daniel Apo | | Email Address Redacted | Email |
| Daniel Apo Consulting (Dba: Smithca951) | | Email Address Redacted | Email |
| Daniel Apted | | Email Address Redacted | Email |
| Daniel Areepong Dmd Msd | | Email Address Redacted | Email |
| Daniel Arevalo | | Email Address Redacted | Email |
| Daniel Arioga | | Email Address Redacted | Email |
| Daniel Armand | | Email Address Redacted | Email |
| Daniel Armand | | Email Address Redacted | Email |
| Daniel Armfield | | Email Address Redacted | Email |
| Daniel Arndt | | Email Address Redacted | Email |
| Daniel Arndt | | Email Address Redacted | Email |
| Daniel Arndt | | Email Address Redacted | Email |
| Daniel Arnold | | Email Address Redacted | Email |
| Daniel Arnold | | Email Address Redacted | Email |
| Daniel Artim | | Email Address Redacted | Email |
| Daniel Asti | | Email Address Redacted | Email |
| Daniel Atelus | | Email Address Redacted | Email |
| Daniel Au | | Email Address Redacted | Email |
| Daniel Aureli | | Email Address Redacted | Email |
| Daniel Aureli | | Email Address Redacted | Email |
| Daniel Auzenne | | Email Address Redacted | Email |
| Daniel Auzenne State Farm Agent | | Email Address Redacted | Email |
| Daniel Avalle | | Email Address Redacted | Email |
| Daniel Avnieli | | Email Address Redacted | Email |
| Daniel Ayoub | | Email Address Redacted | Email |
| Daniel Ayres | | Email Address Redacted | Email |
| Daniel B Phillips | | Email Address Redacted | Email |
| Daniel Baah | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Daniel Baah | | Email Address Redacted | Email |
| Daniel Bahena | | Email Address Redacted | Email |
| Daniel Bahk | | Email Address Redacted | Email |
| Daniel Bahk | | Email Address Redacted | Email |
| Daniel Bailey | | Email Address Redacted | Email |
| Daniel Baird | | Email Address Redacted | Email |
| Daniel Baird | | Email Address Redacted | Email |
| Daniel Balian | | Email Address Redacted | Email |
| Daniel Balian | | Email Address Redacted | Email |
| Daniel Ball | | Email Address Redacted | Email |
| Daniel Ballmer | | Email Address Redacted | Email |
| Daniel Balter | | Email Address Redacted | Email |
| Daniel Banafsheian | | Email Address Redacted | Email |
| Daniel Bandy Jr | | Email Address Redacted | Email |
| Daniel Bane Cpa | | Email Address Redacted | Email |
| Daniel Bankston | | Email Address Redacted | Email |
| Daniel Banuelos | | Email Address Redacted | Email |
| Daniel Banuelos | | Email Address Redacted | Email |
| Daniel Baptista | | Email Address Redacted | Email |
| Daniel Barajas | | Email Address Redacted | Email |
| Daniel Barbara | | Email Address Redacted | Email |
| Daniel Barbuto | | Email Address Redacted | Email |
| Daniel Barham | | Email Address Redacted | Email |
| Daniel Barjon | | Email Address Redacted | Email |
| Daniel Barli | | Email Address Redacted | Email |
| Daniel Barlow | | Email Address Redacted | Email |
| Daniel Barnard | | Email Address Redacted | Email |
| Daniel Barnard | | Email Address Redacted | Email |
| Daniel Barnard | | Email Address Redacted | Email |
| Daniel Barnes | | Email Address Redacted | Email |
| Daniel Barr | | Email Address Redacted | Email |
| Daniel Barragan | | Email Address Redacted | Email |
| Daniel Barrido | | Email Address Redacted | Email |
| Daniel Barrios | | Email Address Redacted | Email |
| Daniel Barrocas | | Email Address Redacted | Email |
| Daniel Bartley | | Email Address Redacted | Email |
| Daniel Bartolini | | Email Address Redacted | Email |
| Daniel Bartolini | | Email Address Redacted | Email |
| Daniel Bassani | | Email Address Redacted | Email |
| Daniel Bates | | Email Address Redacted | Email |
| Daniel Bates | | Email Address Redacted | Email |
| Daniel Batman | | Email Address Redacted | Email |
| Daniel Batts | | Email Address Redacted | Email |
| Daniel Batwinas | | Email Address Redacted | Email |
| Daniel Bauman | | Email Address Redacted | Email |
| Daniel Bauta | | Email Address Redacted | Email |
| Daniel Beck | | Email Address Redacted | Email |
| Daniel Beck | | Email Address Redacted | Email |
| Daniel Beck | | Email Address Redacted | Email |
| Daniel Beck | | Email Address Redacted | Email |
| Daniel Bedi, Md A Professional Corporation | | Email Address Redacted | Email |
| Daniel Beer | | Email Address Redacted | Email |
| Daniel Beerwart | | Email Address Redacted | Email |
| Daniel Beiswenger | | Email Address Redacted | Email |
| Daniel Bell | | Email Address Redacted | Email |
| Daniel Bell | | Email Address Redacted | Email |
| Daniel Benge | | Email Address Redacted | Email |
| Daniel Bengen | | Email Address Redacted | Email |
| Daniel Benhaim | | Email Address Redacted | Email |
| Daniel Benhammou | | Email Address Redacted | Email |
| Daniel Bennett | | Email Address Redacted | Email |
| Daniel Bennett | | Email Address Redacted | Email |
| Daniel Bennett | | Email Address Redacted | Email |
| Daniel Bensimon | | Email Address Redacted | Email |
| Daniel Benson | | Email Address Redacted | Email |
| Daniel Beraki | | Email Address Redacted | Email |
| Daniel Berarducci | | Email Address Redacted | Email |
| Daniel Bergin | | Email Address Redacted | Email |
| Daniel Bergin | | Email Address Redacted | Email |
| Daniel Berkley | | Email Address Redacted | Email |
| Daniel Bernstein | | Email Address Redacted | Email |
| Daniel Bernstein | | Email Address Redacted | Email |
| Daniel Bettencourt | | Email Address Redacted | Email |
| Daniel Bettran | | Email Address Redacted | Email |
| Daniel Beyer | | Email Address Redacted | Email |
| Daniel Beyer | | Email Address Redacted | Email |
| Daniel Biernacki | | Email Address Redacted | Email |
| Daniel Bios | | Email Address Redacted | Email |
| Daniel Birchfield | | Email Address Redacted | Email |
| Daniel Bixler | | Email Address Redacted | Email |
| Daniel Bixler | | Email Address Redacted | Email |
| Daniel Black | | Email Address Redacted | Email |
| Daniel Black | | Email Address Redacted | Email |
| Daniel Black | | Email Address Redacted | Email |
| Daniel Blakeley | | Email Address Redacted | Email |
| Daniel Blanton | | Email Address Redacted | Email |
| Daniel Bledsoe | | Email Address Redacted | Email |
| Daniel Bock | | Email Address Redacted | Email |
| Daniel Boczarski Photography | | Email Address Redacted | Email |
| Daniel Bodea | | Email Address Redacted | Email |
| Daniel Bogan Construction Inc. | | Email Address Redacted | Email |
| Daniel Boggs | | Email Address Redacted | Email |
| Daniel Bohnen | | Email Address Redacted | Email |
| Daniel Bond | | Email Address Redacted | Email |
| Daniel Boned | | Email Address Redacted | Email |
| Daniel Boone | | Email Address Redacted | Email |
| Daniel Boothe | | Email Address Redacted | Email |
| Daniel Borth | | Email Address Redacted | Email |
| Daniel Bosancu | | Email Address Redacted | Email |
| Daniel Boshell | | Email Address Redacted | Email |
| Daniel Bosse | | Email Address Redacted | Email |
| Daniel Boswell | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Daniel Bourcier | | | Email Address Redacted | Email |
| Daniel Boutte | | | Email Address Redacted | Email |
| Daniel Bowermaster | | | Email Address Redacted | Email |
| Daniel Bowers | | | Email Address Redacted | Email |
| Daniel Bowles | | | Email Address Redacted | Email |
| Daniel Bowman | | | Email Address Redacted | Email |
| Daniel Bradley | | | Email Address Redacted | Email |
| Daniel Bradley | | | Email Address Redacted | Email |
| Daniel Branzai | | | Email Address Redacted | Email |
| Daniel Bray | | | Email Address Redacted | Email |
| Daniel Bray | | | Email Address Redacted | Email |
| Daniel Brenka | | | Email Address Redacted | Email |
| Daniel Breves | | | Email Address Redacted | Email |
| Daniel Brewer | | | Email Address Redacted | Email |
| Daniel Brian Bixler Ii | | | Email Address Redacted | Email |
| Daniel Brian French | | | Email Address Redacted | Email |
| Daniel Brideau | | | Email Address Redacted | Email |
| Daniel Briggs | | | Email Address Redacted | Email |
| Daniel Brillman | | | Email Address Redacted | Email |
| Daniel Broderick LLC | | | Email Address Redacted | Email |
| Daniel Brodie | | | Email Address Redacted | Email |
| Daniel Brodsky | | | Email Address Redacted | Email |
| Daniel Broshi | | | Email Address Redacted | Email |
| Daniel Brosseau | | | Email Address Redacted | Email |
| Daniel Brosseau | | | Email Address Redacted | Email |
| Daniel Broughton | | | Email Address Redacted | Email |
| Daniel Brown | | | Email Address Redacted | Email |
| Daniel Brown | | | Email Address Redacted | Email |
| Daniel Brown | | | Email Address Redacted | Email |
| Daniel Brucker | | | Email Address Redacted | Email |
| Daniel Brunner | | | Email Address Redacted | Email |
| Daniel Brunner | | | Email Address Redacted | Email |
| Daniel Bryan | | | Email Address Redacted | Email |
| Daniel Brymer | | | Email Address Redacted | Email |
| Daniel Brynestad-Heuser | | | Email Address Redacted | Email |
| Daniel Buechel | | | Email Address Redacted | Email |
| Daniel Buerk | | | Email Address Redacted | Email |
| Daniel Buerk | | | Email Address Redacted | Email |
| Daniel Buhrmann, Inc. | | | Email Address Redacted | Email |
| Daniel Bull | | | Email Address Redacted | Email |
| Daniel Bundy | | | Email Address Redacted | Email |
| Daniel Bune | | | Email Address Redacted | Email |
| Daniel Burg | | | Email Address Redacted | Email |
| Daniel Burkhardt | | | Email Address Redacted | Email |
| Daniel Burns | | | Email Address Redacted | Email |
| Daniel Burt | | | Email Address Redacted | Email |
| Daniel Butler | | | Email Address Redacted | Email |
| Daniel Butler | | | Email Address Redacted | Email |
| Daniel Butz | | | Email Address Redacted | Email |
| Daniel C Gomez | | | Email Address Redacted | Email |
| Daniel C Herring Company Inc | | | Email Address Redacted | Email |
| Daniel C Lee | | | Email Address Redacted | Email |
| Daniel C Mceachin, Cpa | | | Email Address Redacted | Email |
| Daniel C Savini Dds | | | Email Address Redacted | Email |
| Daniel C Vine | | | Email Address Redacted | Email |
| Daniel C. Eisenbaum | | | Email Address Redacted | Email |
| Daniel Cabrera | | | Email Address Redacted | Email |
| Daniel Cahill | | | Email Address Redacted | Email |
| Daniel Cajigas | | | Email Address Redacted | Email |
| Daniel Calahan | | | Email Address Redacted | Email |
| Daniel Cali | | | Email Address Redacted | Email |
| Daniel Callaghan | | | Email Address Redacted | Email |
| Daniel Callaghan | | | Email Address Redacted | Email |
| Daniel Callahan | | | Email Address Redacted | Email |
| Daniel Calton | | | Email Address Redacted | Email |
| Daniel Calzacorta | | | Email Address Redacted | Email |
| Daniel Calzadillas | | | Email Address Redacted | Email |
| Daniel Camacho | | | Email Address Redacted | Email |
| Daniel Camacho | | | Email Address Redacted | Email |
| Daniel Campagna | | | Email Address Redacted | Email |
| Daniel Campos | | | Email Address Redacted | Email |
| Daniel Campos | | | Email Address Redacted | Email |
| Daniel Campoverde | | | Email Address Redacted | Email |
| Daniel Candro Cuineme | | | Email Address Redacted | Email |
| Daniel Caner | | | Email Address Redacted | Email |
| Daniel Canfield | | | Email Address Redacted | Email |
| Daniel Cano | | | Email Address Redacted | Email |
| Daniel Cantarella | | | Email Address Redacted | Email |
| Daniel Cantelmo | | | Email Address Redacted | Email |
| Daniel Cantu Design Consultant | | | Email Address Redacted | Email |
| Daniel Carapaica | | | Email Address Redacted | Email |
| Daniel Cardona Toro | | | Email Address Redacted | Email |
| Daniel Care | | | Email Address Redacted | Email |
| Daniel Carlton | | | Email Address Redacted | Email |
| Daniel Carrubba Inc. | | | Email Address Redacted | Email |
| Daniel Carruthers | | | Email Address Redacted | Email |
| Daniel Carter | | | Email Address Redacted | Email |
| Daniel Carwash | | | Email Address Redacted | Email |
| Daniel Cash | | | Email Address Redacted | Email |
| Daniel Cashmer | | | Email Address Redacted | Email |
| Daniel Casillas | | | Email Address Redacted | Email |
| Daniel Cassidy | | | Email Address Redacted | Email |
| Daniel Cassidy | | | Email Address Redacted | Email |
| Daniel Castagnola | | | Email Address Redacted | Email |
| Daniel Castaneda | | | Email Address Redacted | Email |
| Daniel Casteel | | | Email Address Redacted | Email |
| Daniel Casteel | | | Email Address Redacted | Email |
| Daniel Castillo | | | Email Address Redacted | Email |
| Daniel Castro | | | Email Address Redacted | Email |
| Daniel Cates | | | Email Address Redacted | Email |
| Daniel Cathey | | | Email Address Redacted | Email |
| Daniel Catoni | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Daniel Cavaliere | | Email Address Redacted | Email |
| Daniel Cavaliere | | Email Address Redacted | Email |
| Daniel Caves | | Email Address Redacted | Email |
| Daniel Caves | | Email Address Redacted | Email |
| Daniel Cecenas Jr | | Email Address Redacted | Email |
| Daniel Cerrillo | | Email Address Redacted | Email |
| Daniel Chae | | Email Address Redacted | Email |
| Daniel Chaidez | | Email Address Redacted | Email |
| Daniel Chamberlain | | Email Address Redacted | Email |
| Daniel Chamberlin | | Email Address Redacted | Email |
| Daniel Chambers | | Email Address Redacted | Email |
| Daniel Champagne | | Email Address Redacted | Email |
| Daniel Champeau | | Email Address Redacted | Email |
| Daniel Chang Consulting | | Email Address Redacted | Email |
| Daniel Chao | | Email Address Redacted | Email |
| Daniel Charach | | Email Address Redacted | Email |
| Daniel Charles | | Email Address Redacted | Email |
| Daniel Chartock | | Email Address Redacted | Email |
| Daniel Chattin | | Email Address Redacted | Email |
| Daniel Chavez | | Email Address Redacted | Email |
| Daniel Chavez | | Email Address Redacted | Email |
| Daniel Chavez | | Email Address Redacted | Email |
| Daniel Cherkassky Md Pc | | Email Address Redacted | Email |
| Daniel Chiang | | Email Address Redacted | Email |
| Daniel Childers | | Email Address Redacted | Email |
| Daniel Chin | | Email Address Redacted | Email |
| Daniel Chinga | | Email Address Redacted | Email |
| Daniel Chiropractic | | Email Address Redacted | Email |
| Daniel Chitan | | Email Address Redacted | Email |
| Daniel Choi | | Email Address Redacted | Email |
| Daniel Choi | | Email Address Redacted | Email |
| Daniel Choudhury | | Email Address Redacted | Email |
| Daniel Christener | | Email Address Redacted | Email |
| Daniel Christiaens | | Email Address Redacted | Email |
| Daniel Christopher | | Email Address Redacted | Email |
| Daniel Ciccarello Fitness | | Email Address Redacted | Email |
| Daniel Cikowski | | Email Address Redacted | Email |
| Daniel Clanton | | Email Address Redacted | Email |
| Daniel Clarendon | | Email Address Redacted | Email |
| Daniel Clark | | Email Address Redacted | Email |
| Daniel Clark | | Email Address Redacted | Email |
| Daniel Clark | | Email Address Redacted | Email |
| Daniel Clark | | Email Address Redacted | Email |
| Daniel Clayton | | Email Address Redacted | Email |
| Daniel Cleary | | Email Address Redacted | Email |
| Daniel Clem | | Email Address Redacted | Email |
| Daniel Cline | | Email Address Redacted | Email |
| Daniel Cloudt | | Email Address Redacted | Email |
| Daniel Cloutier | | Email Address Redacted | Email |
| Daniel Clover | | Email Address Redacted | Email |
| Daniel Coane | | Email Address Redacted | Email |
| Daniel Coblentz | | Email Address Redacted | Email |
| Daniel Coello | | Email Address Redacted | Email |
| Daniel Coen | | Email Address Redacted | Email |
| Daniel Coen | | Email Address Redacted | Email |
| Daniel Coen | | Email Address Redacted | Email |
| Daniel Coffey | | Email Address Redacted | Email |
| Daniel Coffey | | Email Address Redacted | Email |
| Daniel Cogan | | Email Address Redacted | Email |
| Daniel Cohen | | Email Address Redacted | Email |
| Daniel Cohen | | Email Address Redacted | Email |
| Daniel Cohen | | Email Address Redacted | Email |
| Daniel Cohn | | Email Address Redacted | Email |
| Daniel Cohn | | Email Address Redacted | Email |
| Daniel Colburn | | Email Address Redacted | Email |
| Daniel Collins | | Email Address Redacted | Email |
| Daniel Collison | | Email Address Redacted | Email |
| Daniel Collot | | Email Address Redacted | Email |
| Daniel Colon | | Email Address Redacted | Email |
| Daniel Coloprisco | | Email Address Redacted | Email |
| Daniel Columbie | | Email Address Redacted | Email |
| Daniel Combes | | Email Address Redacted | Email |
| Daniel Conant | | Email Address Redacted | Email |
| Daniel Condatore | | Email Address Redacted | Email |
| Daniel Conger | | Email Address Redacted | Email |
| Daniel Conklin | | Email Address Redacted | Email |
| Daniel Conrad | | Email Address Redacted | Email |
| Daniel Construction | | Email Address Redacted | Email |
| Daniel Conte | | Email Address Redacted | Email |
| Daniel Conte | | Email Address Redacted | Email |
| Daniel Contreras | | Email Address Redacted | Email |
| Daniel Cook | | Email Address Redacted | Email |
| Daniel Cook | | Email Address Redacted | Email |
| Daniel Cooper | | Email Address Redacted | Email |
| Daniel Cope | | Email Address Redacted | Email |
| Daniel Corcia | | Email Address Redacted | Email |
| Daniel Corcoran | | Email Address Redacted | Email |
| Daniel Corcoran | | Email Address Redacted | Email |
| Daniel Cordera | | Email Address Redacted | Email |
| Daniel Cordero | | Email Address Redacted | Email |
| Daniel Corona | | Email Address Redacted | Email |
| Daniel Coronado | | Email Address Redacted | Email |
| Daniel Coronado | | Email Address Redacted | Email |
| Daniel Corrado | | Email Address Redacted | Email |
| Daniel Corral | | Email Address Redacted | Email |
| Daniel Corrigan | | Email Address Redacted | Email |
| Daniel Corrigan | | Email Address Redacted | Email |
| Daniel Corrigan | | Email Address Redacted | Email |
| Daniel Cortez | | Email Address Redacted | Email |
| Daniel Cortinas | | Email Address Redacted | Email |
| Daniel Costello | | Email Address Redacted | Email |
| Daniel Costello | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Daniel Costello | | | Email Address Redacted | Email |
| Daniel Cotton | | | Email Address Redacted | Email |
| Daniel Cotton | | | Email Address Redacted | Email |
| Daniel Courter | | | Email Address Redacted | Email |
| Daniel Courter | | | Email Address Redacted | Email |
| Daniel Courter | | | Email Address Redacted | Email |
| Daniel Couse | | | Email Address Redacted | Email |
| Daniel Covington | | | Email Address Redacted | Email |
| Daniel Cowan | | | Email Address Redacted | Email |
| Daniel Cox | | | Email Address Redacted | Email |
| Daniel Cox | | | Email Address Redacted | Email |
| Daniel Crawford | | | Email Address Redacted | Email |
| Daniel Creech | | | Email Address Redacted | Email |
| Daniel Cretin | | | Email Address Redacted | Email |
| Daniel Croak | | | Email Address Redacted | Email |
| Daniel Crosby | | | Email Address Redacted | Email |
| Daniel Crouch | | | Email Address Redacted | Email |
| Daniel Crow | | | Email Address Redacted | Email |
| Daniel Crower | | | Email Address Redacted | Email |
| Daniel Crowson | | | Email Address Redacted | Email |
| Daniel Crummey | | | Email Address Redacted | Email |
| Daniel Cruson | | | Email Address Redacted | Email |
| Daniel Cruson | | | Email Address Redacted | Email |
| Daniel Cuco | | | Email Address Redacted | Email |
| Daniel Cuervo | | | Email Address Redacted | Email |
| Daniel Cullen | | | Email Address Redacted | Email |
| Daniel Culver | | | Email Address Redacted | Email |
| Daniel Cummins | | | Email Address Redacted | Email |
| Daniel Curran | | | Email Address Redacted | Email |
| Daniel Currie | | | Email Address Redacted | Email |
| Daniel Currier | | | Email Address Redacted | Email |
| Daniel Curry | | | Email Address Redacted | Email |
| Daniel Cytrynowicz | | | Email Address Redacted | Email |
| Daniel Czeck | | | Email Address Redacted | Email |
| Daniel D Winslow | | | Email Address Redacted | Email |
| Daniel D. Cha | | | Email Address Redacted | Email |
| Daniel D. Youngs Insurance Agency | | | Email Address Redacted | Email |
| Daniel Dahl | | | Email Address Redacted | Email |
| Daniel Damaschke | | | Email Address Redacted | Email |
| Daniel Dambroff | | | Email Address Redacted | Email |
| Daniel Dambrosio | | | Email Address Redacted | Email |
| Daniel Dambrosio Rodriguez | | | Email Address Redacted | Email |
| Daniel Dandrea | | | Email Address Redacted | Email |
| Daniel Danji | | | Email Address Redacted | Email |
| Daniel Danyo | | | Email Address Redacted | Email |
| Daniel Darnell | | | Email Address Redacted | Email |
| Daniel Darnell | | | Email Address Redacted | Email |
| Daniel Davenport | | | Email Address Redacted | Email |
| Daniel David | | | Email Address Redacted | Email |
| Daniel David Camoro | | | Email Address Redacted | Email |
| Daniel Davis | | | Email Address Redacted | Email |
| Daniel Davis | | | Email Address Redacted | Email |
| Daniel Davis | | | Email Address Redacted | Email |
| Daniel Davis | | | Email Address Redacted | Email |
| Daniel Davis | | | Email Address Redacted | Email |
| Daniel Dawson | | | Email Address Redacted | Email |
| Daniel Dawson | | | Email Address Redacted | Email |
| Daniel De Jesus Tavares Sanchez | | | Email Address Redacted | Email |
| Daniel De La Cruz | | | Email Address Redacted | Email |
| Daniel De La Garza | | | Email Address Redacted | Email |
| Daniel De La Torre Martinez | | | Email Address Redacted | Email |
| Daniel De La Vega | | | Email Address Redacted | Email |
| Daniel De Los Santos | | | Email Address Redacted | Email |
| Daniel De Soto | | | Email Address Redacted | Email |
| Daniel Deblois | | | Email Address Redacted | Email |
| Daniel Decker | | | Email Address Redacted | Email |
| Daniel Delacruz | | | Email Address Redacted | Email |
| Daniel Delanois / Uppercuts Renovations | | | Email Address Redacted | Email |
| Daniel Delgadillo | | | Email Address Redacted | Email |
| Daniel Delrosso | | | Email Address Redacted | Email |
| Daniel Demarco | | | Email Address Redacted | Email |
| Daniel Demeritt | | | Email Address Redacted | Email |
| Daniel Demichele | | | Email Address Redacted | Email |
| Daniel Demoz | | | Email Address Redacted | Email |
| Daniel Depasquale | | | Email Address Redacted | Email |
| Daniel Dereuter | | | Email Address Redacted | Email |
| Daniel Desire | | | Email Address Redacted | Email |
| Daniel Despaigne Alvarez | | | Email Address Redacted | Email |
| Daniel Deutsch | | | Email Address Redacted | Email |
| Daniel Devore | | | Email Address Redacted | Email |
| Daniel Diaz | | | Email Address Redacted | Email |
| Daniel Diaz | | | Email Address Redacted | Email |
| Daniel Diaz | | | Email Address Redacted | Email |
| Daniel Diaz | | | Email Address Redacted | Email |
| Daniel Diaz De Arce | | | Email Address Redacted | Email |
| Daniel Dibartolomeo | | | Email Address Redacted | Email |
| Daniel Dicarlo | | | Email Address Redacted | Email |
| Daniel Dickson | | | Email Address Redacted | Email |
| Daniel Dietzel | | | Email Address Redacted | Email |
| Daniel Diliberto | | | Email Address Redacted | Email |
| Daniel Diotte | | | Email Address Redacted | Email |
| Daniel Diperna | | | Email Address Redacted | Email |
| Daniel Dixon | | | Email Address Redacted | Email |
| Daniel Dixon | | | Email Address Redacted | Email |
| Daniel Dohring | | | Email Address Redacted | Email |
| Daniel Dolan | | | Email Address Redacted | Email |
| Daniel Dominguez | | | Email Address Redacted | Email |
| Daniel Dominguez | | | Email Address Redacted | Email |
| Daniel Dominguez | | | Email Address Redacted | Email |
| Daniel Dominguez Dba Sun City Contractors | | | Email Address Redacted | Email |
| Daniel Donna Jr | | | Email Address Redacted | Email |
| Daniel Donovan | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Daniel Donovan | | Email Address Redacted | Email |
| Daniel Donshik | | Email Address Redacted | Email |
| Daniel Dorner | | Email Address Redacted | Email |
| Daniel Dougherty | | Email Address Redacted | Email |
| Daniel Dougherty | | Email Address Redacted | Email |
| Daniel Dougherty | | Email Address Redacted | Email |
| Daniel Dovinh | | Email Address Redacted | Email |
| Daniel Downing | | Email Address Redacted | Email |
| Daniel Dragalin | | Email Address Redacted | Email |
| Daniel Drahushuk | | Email Address Redacted | Email |
| Daniel Drew | | Email Address Redacted | Email |
| Daniel Dreyfuss | | Email Address Redacted | Email |
| Daniel Driggers | | Email Address Redacted | Email |
| Daniel Drummond | | Email Address Redacted | Email |
| Daniel Dube | | Email Address Redacted | Email |
| Daniel Dube | | Email Address Redacted | Email |
| Daniel Duffy | | Email Address Redacted | Email |
| Daniel Duffy | | Email Address Redacted | Email |
| Daniel Dunlop | | Email Address Redacted | Email |
| Daniel Dunphy | | Email Address Redacted | Email |
| Daniel Dunwood | | Email Address Redacted | Email |
| Daniel Duong | | Email Address Redacted | Email |
| Daniel Dupree | | Email Address Redacted | Email |
| Daniel Duran | | Email Address Redacted | Email |
| Daniel Duran | | Email Address Redacted | Email |
| Daniel Durden | | Email Address Redacted | Email |
| Daniel Duren | | Email Address Redacted | Email |
| Daniel Durrett | | Email Address Redacted | Email |
| Daniel Dutterer | | Email Address Redacted | Email |
| Daniel Dworaczyk | | Email Address Redacted | Email |
| Daniel E Beeson Dcpc | | Email Address Redacted | Email |
| Daniel E De Leon | | Email Address Redacted | Email |
| Daniel E Kaplan | | Email Address Redacted | Email |
| Daniel E Schulz | | Email Address Redacted | Email |
| Daniel E. Owens | | Email Address Redacted | Email |
| Daniel Eade | | Email Address Redacted | Email |
| Daniel Earnhardt | | Email Address Redacted | Email |
| Daniel Eaton | | Email Address Redacted | Email |
| Daniel Ebert | | Email Address Redacted | Email |
| Daniel Ebling | | Email Address Redacted | Email |
| Daniel Echevarria Cinco | | Email Address Redacted | Email |
| Daniel Ede | | Email Address Redacted | Email |
| Daniel Edeigba | | Email Address Redacted | Email |
| Daniel Eduardo Flores Aguilar | | Email Address Redacted | Email |
| Daniel Eduardo Vargas Guerrero | | Email Address Redacted | Email |
| Daniel Edward Haas An Accountancy Corporaiton | | Email Address Redacted | Email |
| Daniel Edward James | | Email Address Redacted | Email |
| Daniel Edward Martinez | | Email Address Redacted | Email |
| Daniel Edwards | | Email Address Redacted | Email |
| Daniel Egan | | Email Address Redacted | Email |
| Daniel Ehrlich | | Email Address Redacted | Email |
| Daniel Eilon | | Email Address Redacted | Email |
| Daniel Elisa | | Email Address Redacted | Email |
| Daniel Elstad | | Email Address Redacted | Email |
| Daniel Encizo | | Email Address Redacted | Email |
| Daniel Enea | | Email Address Redacted | Email |
| Daniel Engler | | Email Address Redacted | Email |
| Daniel Enking | | Email Address Redacted | Email |
| Daniel Entler | | Email Address Redacted | Email |
| Daniel Erb | | Email Address Redacted | Email |
| Daniel Eric Paling, Md | | Email Address Redacted | Email |
| Daniel Erickson | | Email Address Redacted | Email |
| Daniel Erickson | | Email Address Redacted | Email |
| Daniel Ernest Mckay | | Email Address Redacted | Email |
| Daniel Esak | | Email Address Redacted | Email |
| Daniel Escobar | | Email Address Redacted | Email |
| Daniel Escovitz | | Email Address Redacted | Email |
| Daniel Essien | | Email Address Redacted | Email |
| Daniel Estevez | | Email Address Redacted | Email |
| Daniel Estevez | | Email Address Redacted | Email |
| Daniel Estrella | | Email Address Redacted | Email |
| Daniel Ethington | | Email Address Redacted | Email |
| Daniel Evan Mason, Md | | Email Address Redacted | Email |
| Daniel Evans | | Email Address Redacted | Email |
| Daniel Eyler | | Email Address Redacted | Email |
| Daniel F Clark Accounting | | Email Address Redacted | Email |
| Daniel F Colino Inc | | Email Address Redacted | Email |
| Daniel F Valencia Robles | | Email Address Redacted | Email |
| Daniel F. Hallahan General Contracting | | Email Address Redacted | Email |
| Daniel Fager-George | | Email Address Redacted | Email |
| Daniel Fahnestock | | Email Address Redacted | Email |
| Daniel Falk | | Email Address Redacted | Email |
| Daniel Farinas | | Email Address Redacted | Email |
| Daniel Farley | | Email Address Redacted | Email |
| Daniel Farley | | Email Address Redacted | Email |
| Daniel Farr | | Email Address Redacted | Email |
| Daniel Farray-Garcia | | Email Address Redacted | Email |
| Daniel Farrier | | Email Address Redacted | Email |
| Daniel Farruggia | | Email Address Redacted | Email |
| Daniel Favio | | Email Address Redacted | Email |
| Daniel Favors | | Email Address Redacted | Email |
| Daniel Fazio | | Email Address Redacted | Email |
| Daniel Fazio | | Email Address Redacted | Email |
| Daniel Feder | | Email Address Redacted | Email |
| Daniel Fein | | Email Address Redacted | Email |
| Daniel Feiss | | Email Address Redacted | Email |
| Daniel Feldman | | Email Address Redacted | Email |
| Daniel Felipe | | Email Address Redacted | Email |
| Daniel Feller | | Email Address Redacted | Email |
| Daniel Fender | | Email Address Redacted | Email |
| Daniel Fendler | | Email Address Redacted | Email |
| Daniel Ferlizza Construction | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Daniel Fernandez | | | Email Address Redacted | Email |
| Daniel Fernandez | | | Email Address Redacted | Email |
| Daniel Fernandez | | | Email Address Redacted | Email |
| Daniel Fernandez | | | Email Address Redacted | Email |
| Daniel Fernandez | | | Email Address Redacted | Email |
| Daniel Ferrigon | | | Email Address Redacted | Email |
| Daniel Fessenden | | | Email Address Redacted | Email |
| Daniel Fierro | | | Email Address Redacted | Email |
| Daniel Figueredo | | | Email Address Redacted | Email |
| Daniel Figueredo | | | Email Address Redacted | Email |
| Daniel Figueroa | | | Email Address Redacted | Email |
| Daniel Fikru | | | Email Address Redacted | Email |
| Daniel Fillmore | | | Email Address Redacted | Email |
| Daniel Finch | | | Email Address Redacted | Email |
| Daniel Finley | | | Email Address Redacted | Email |
| Daniel Finnegan | | | Email Address Redacted | Email |
| Daniel Fiore | | | Email Address Redacted | Email |
| Daniel Fiorello | | | Email Address Redacted | Email |
| Daniel Fischer | | | Email Address Redacted | Email |
| Daniel Fisher | | | Email Address Redacted | Email |
| Daniel Fisher | | | Email Address Redacted | Email |
| Daniel Fishman | | | Email Address Redacted | Email |
| Daniel Fisk | | | Email Address Redacted | Email |
| Daniel Fitzgerald | | | Email Address Redacted | Email |
| Daniel Fitzpatrick | | | Email Address Redacted | Email |
| Daniel Fitzpatrick | | | Email Address Redacted | Email |
| Daniel Flanagan | | | Email Address Redacted | Email |
| Daniel Flanagan | | | Email Address Redacted | Email |
| Daniel Flannery | | | Email Address Redacted | Email |
| Daniel Fleetwood | | | Email Address Redacted | Email |
| Daniel Flikkema | | | Email Address Redacted | Email |
| Daniel Flikkema | | | Email Address Redacted | Email |
| Daniel Flitt | | | Email Address Redacted | Email |
| Daniel Flooring | | | Email Address Redacted | Email |
| Daniel Floreancig | | | Email Address Redacted | Email |
| Daniel Flores | | | Email Address Redacted | Email |
| Daniel Flores | | | Email Address Redacted | Email |
| Daniel Flores | | | Email Address Redacted | Email |
| Daniel Flores | | | Email Address Redacted | Email |
| Daniel Flynn | | | Email Address Redacted | Email |
| Daniel Flynn | | | Email Address Redacted | Email |
| Daniel Folster | | | Email Address Redacted | Email |
| Daniel Fontana | | | Email Address Redacted | Email |
| Daniel Foote | | | Email Address Redacted | Email |
| Daniel Ford | | | Email Address Redacted | Email |
| Daniel Forster | | | Email Address Redacted | Email |
| Daniel Foust | | | Email Address Redacted | Email |
| Daniel Fradin | | | Email Address Redacted | Email |
| Daniel Fradlin | | | Email Address Redacted | Email |
| Daniel Francis | | | Email Address Redacted | Email |
| Daniel Franco | | | Email Address Redacted | Email |
| Daniel Franklin | | | Email Address Redacted | Email |
| Daniel Franklin Acton | | | Email Address Redacted | Email |
| Daniel Frasure | | | Email Address Redacted | Email |
| Daniel Frausto | | | Email Address Redacted | Email |
| Daniel Frederick | | | Email Address Redacted | Email |
| Daniel Freeman | | | Email Address Redacted | Email |
| Daniel Fried | | | Email Address Redacted | Email |
| Daniel Friedl | | | Email Address Redacted | Email |
| Daniel Friedman | | | Email Address Redacted | Email |
| Daniel Friedman | | | Email Address Redacted | Email |
| Daniel Friedman | | | Email Address Redacted | Email |
| Daniel Fries | | | Email Address Redacted | Email |
| Daniel Frisch | | | Email Address Redacted | Email |
| Daniel Frisch | | | Email Address Redacted | Email |
| Daniel Frischmann | | | Email Address Redacted | Email |
| Daniel Fritzes | | | Email Address Redacted | Email |
| Daniel Frost | | | Email Address Redacted | Email |
| Daniel Fry | | | Email Address Redacted | Email |
| Daniel Frye | | | Email Address Redacted | Email |
| Daniel Fuentes | | | Email Address Redacted | Email |
| Daniel Fuentes Linderman | | | Email Address Redacted | Email |
| Daniel Fulgham | | | Email Address Redacted | Email |
| Daniel Fulghum | | | Email Address Redacted | Email |
| Daniel G Butler, Dds, Pa | | | Email Address Redacted | Email |
| Daniel G Kemp | | | Email Address Redacted | Email |
| Daniel G Ramsey | | | Email Address Redacted | Email |
| Daniel G Rippy | | | Email Address Redacted | Email |
| Daniel G. Depasquale P.C. | | | Email Address Redacted | Email |
| Daniel Gabalski | | | Email Address Redacted | Email |
| Daniel Gabriel | | | Email Address Redacted | Email |
| Daniel Gabriel | | | Email Address Redacted | Email |
| Daniel Gabrielli | | | Email Address Redacted | Email |
| Daniel Gad | | | Email Address Redacted | Email |
| Daniel Gagnon | | | Email Address Redacted | Email |
| Daniel Gaines Insurance Agency, Inc | | | Email Address Redacted | Email |
| Daniel Gallagher | | | Email Address Redacted | Email |
| Daniel Gallagher | | | Email Address Redacted | Email |
| Daniel Gallego | | | Email Address Redacted | Email |
| Daniel Gallego Iii | | | Email Address Redacted | Email |
| Daniel Gallegos | | | Email Address Redacted | Email |
| Daniel Gallegos | | | Email Address Redacted | Email |
| Daniel Galli | | | Email Address Redacted | Email |
| Daniel Galloway | | | Email Address Redacted | Email |
| Daniel Garay | | | Email Address Redacted | Email |
| Daniel Garcia | | | Email Address Redacted | Email |
| Daniel Garcia | | | Email Address Redacted | Email |
| Daniel Garcia | | | Email Address Redacted | Email |
| Daniel Garcia | | | Email Address Redacted | Email |
| Daniel Garcia | | | Email Address Redacted | Email |
| Daniel Garcia | | | Email Address Redacted | Email |
| Daniel Garcia | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Daniel Garden Jimenez | | Email Address Redacted | Email |
| Daniel Gardner | | Email Address Redacted | Email |
| Daniel Garner | | Email Address Redacted | Email |
| Daniel Garrett | | Email Address Redacted | Email |
| Daniel Gaston | | Email Address Redacted | Email |
| Daniel Gaston | | Email Address Redacted | Email |
| Daniel Gautreaux | | Email Address Redacted | Email |
| Daniel Gaynor | | Email Address Redacted | Email |
| Daniel Gazzuolo | | Email Address Redacted | Email |
| Daniel Gazzuolo | | Email Address Redacted | Email |
| Daniel Geary | | Email Address Redacted | Email |
| Daniel Geary | | Email Address Redacted | Email |
| Daniel Gefen | | Email Address Redacted | Email |
| Daniel Gehbrehiwet | | Email Address Redacted | Email |
| Daniel Gehrman | | Email Address Redacted | Email |
| Daniel George | | Email Address Redacted | Email |
| Daniel Geraci | | Email Address Redacted | Email |
| Daniel German | | Email Address Redacted | Email |
| Daniel Gerstenblitt | | Email Address Redacted | Email |
| Daniel Ghebregiorgis | | Email Address Redacted | Email |
| Daniel Ghebreyohannes | | Email Address Redacted | Email |
| Daniel Ghersi | | Email Address Redacted | Email |
| Daniel Gibbs | | Email Address Redacted | Email |
| Daniel Gibson | | Email Address Redacted | Email |
| Daniel Giglio | | Email Address Redacted | Email |
| Daniel Gil | | Email Address Redacted | Email |
| Daniel Gill | | Email Address Redacted | Email |
| Daniel Gill, Cpa | | Email Address Redacted | Email |
| Daniel Gillie | | Email Address Redacted | Email |
| Daniel Gilmore | | Email Address Redacted | Email |
| Daniel Gimenez | | Email Address Redacted | Email |
| Daniel Ginzberg | | Email Address Redacted | Email |
| Daniel Giordano | | Email Address Redacted | Email |
| Daniel Giroux | | Email Address Redacted | Email |
| Daniel Gitau | | Email Address Redacted | Email |
| Daniel Giusti | | Email Address Redacted | Email |
| Daniel Glatt Dds Pc | | Email Address Redacted | Email |
| Daniel Glazer | | Email Address Redacted | Email |
| Daniel Glenney | | Email Address Redacted | Email |
| Daniel Glover | | Email Address Redacted | Email |
| Daniel Gluck | | Email Address Redacted | Email |
| Daniel Glusman | | Email Address Redacted | Email |
| Daniel Gniwisch | | Email Address Redacted | Email |
| Daniel Goldberg | | Email Address Redacted | Email |
| Daniel Goldberg Design Service | | Email Address Redacted | Email |
| Daniel Goldin | | Email Address Redacted | Email |
| Daniel Goldin | | Email Address Redacted | Email |
| Daniel Gomes | | Email Address Redacted | Email |
| Daniel Gomes | | Email Address Redacted | Email |
| Daniel Gomez | | Email Address Redacted | Email |
| Daniel Gomez | | Email Address Redacted | Email |
| Daniel Gomez | | Email Address Redacted | Email |
| Daniel Gonzales | | Email Address Redacted | Email |
| Daniel Gonzales | | Email Address Redacted | Email |
| Daniel Gonzalez | | Email Address Redacted | Email |
| Daniel Gonzalez | | Email Address Redacted | Email |
| Daniel Gonzalez | | Email Address Redacted | Email |
| Daniel Gonzalez | | Email Address Redacted | Email |
| Daniel Gonzalez | | Email Address Redacted | Email |
| Daniel Gonzalez | | Email Address Redacted | Email |
| Daniel Gonzalez | | Email Address Redacted | Email |
| Daniel Gonzalez | | Email Address Redacted | Email |
| Daniel Gonzalez | | Email Address Redacted | Email |
| Daniel Gonzalez Flores | | Email Address Redacted | Email |
| Daniel Goodell Air Cond & Heat LLC | | Email Address Redacted | Email |
| Daniel Gorder | | Email Address Redacted | Email |
| Daniel Gordon | | Email Address Redacted | Email |
| Daniel Gorman | | Email Address Redacted | Email |
| Daniel Gosling | | Email Address Redacted | Email |
| Daniel Gould | | Email Address Redacted | Email |
| Daniel Gould | | Email Address Redacted | Email |
| Daniel Gould | | Email Address Redacted | Email |
| Daniel Graf | | Email Address Redacted | Email |
| Daniel Granados | | Email Address Redacted | Email |
| Daniel Grand | | Email Address Redacted | Email |
| Daniel Grant | | Email Address Redacted | Email |
| Daniel Grant | | Email Address Redacted | Email |
| Daniel Graves | | Email Address Redacted | Email |
| Daniel Gray | | Email Address Redacted | Email |
| Daniel Gray | | Email Address Redacted | Email |
| Daniel Grayson Currin | | Email Address Redacted | Email |
| Daniel Green | | Email Address Redacted | Email |
| Daniel Green | | Email Address Redacted | Email |
| Daniel Green | | Email Address Redacted | Email |
| Daniel Green | | Email Address Redacted | Email |
| Daniel Green | | Email Address Redacted | Email |
| Daniel Greenman | | Email Address Redacted | Email |
| Daniel Greenwell | | Email Address Redacted | Email |
| Daniel Grey | | Email Address Redacted | Email |
| Daniel Grey | | Email Address Redacted | Email |
| Daniel Griesbeck | | Email Address Redacted | Email |
| Daniel Griggs | | Email Address Redacted | Email |
| Daniel Grimes | | Email Address Redacted | Email |
| Daniel Grocery Inc | | Email Address Redacted | Email |
| Daniel Grossman | | Email Address Redacted | Email |
| Daniel Grove | | Email Address Redacted | Email |
| Daniel Groves | | Email Address Redacted | Email |
| Daniel Grozav | | Email Address Redacted | Email |
| Daniel Grudziecki | | Email Address Redacted | Email |
| Daniel Grumbine | | Email Address Redacted | Email |
| Daniel Grunewald | | Email Address Redacted | Email |
| Daniel Grunewald | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Daniel Guerra | | Email Address Redacted | Email |
| Daniel Guerra Jr | | Email Address Redacted | Email |
| Daniel Guerrero | | Email Address Redacted | Email |
| Daniel Guiteras | | Email Address Redacted | Email |
| Daniel Gulick | | Email Address Redacted | Email |
| Daniel Gulick | | Email Address Redacted | Email |
| Daniel Gurvis | | Email Address Redacted | Email |
| Daniel Gustafson | | Email Address Redacted | Email |
| Daniel Gutierrez | | Email Address Redacted | Email |
| Daniel Gutierrez | | Email Address Redacted | Email |
| Daniel Guyette | | Email Address Redacted | Email |
| Daniel Gyurec | | Email Address Redacted | Email |
| Daniel H Dzen D.D.S. | | Email Address Redacted | Email |
| Daniel H Hernandez | | Email Address Redacted | Email |
| Daniel H Tindall | | Email Address Redacted | Email |
| Daniel H. Brown Attorney At Law | | Email Address Redacted | Email |
| Daniel Haag | | Email Address Redacted | Email |
| Daniel Hack | | Email Address Redacted | Email |
| Daniel Hacker | | Email Address Redacted | Email |
| Daniel Haddad | | Email Address Redacted | Email |
| Daniel Haddad | | Email Address Redacted | Email |
| Daniel Hafner | | Email Address Redacted | Email |
| Daniel Hagenman | | Email Address Redacted | Email |
| Daniel Hager | | Email Address Redacted | Email |
| Daniel Haile | | Email Address Redacted | Email |
| Daniel Haile | | Email Address Redacted | Email |
| Daniel Haile | | Email Address Redacted | Email |
| Daniel Haile | | Email Address Redacted | Email |
| Daniel Hailu | | Email Address Redacted | Email |
| Daniel Hale | | Email Address Redacted | Email |
| Daniel Haley | | Email Address Redacted | Email |
| Daniel Hall | | Email Address Redacted | Email |
| Daniel Halter | | Email Address Redacted | Email |
| Daniel Hamel | | Email Address Redacted | Email |
| Daniel Hamilton | | Email Address Redacted | Email |
| Daniel Hamilton | | Email Address Redacted | Email |
| Daniel Hamilton | | Email Address Redacted | Email |
| Daniel Hamilton | | Email Address Redacted | Email |
| Daniel Hancock | | Email Address Redacted | Email |
| Daniel Hancock | | Email Address Redacted | Email |
| Daniel Handford | | Email Address Redacted | Email |
| Daniel Handford | | Email Address Redacted | Email |
| Daniel Haniger | | Email Address Redacted | Email |
| Daniel Hankinson | | Email Address Redacted | Email |
| Daniel Hanks | | Email Address Redacted | Email |
| Daniel Hansen | | Email Address Redacted | Email |
| Daniel Hansen | | Email Address Redacted | Email |
| Daniel Hansen | | Email Address Redacted | Email |
| Daniel Hanson | | Email Address Redacted | Email |
| Daniel Harder | | Email Address Redacted | Email |
| Daniel Hardesty | | Email Address Redacted | Email |
| Daniel Hardesty | | Email Address Redacted | Email |
| Daniel Harkins | | Email Address Redacted | Email |
| Daniel Harley | | Email Address Redacted | Email |
| Daniel Harmeyer | | Email Address Redacted | Email |
| Daniel Harned | | Email Address Redacted | Email |
| Daniel Harrigfeld | | Email Address Redacted | Email |
| Daniel Harringer | | Email Address Redacted | Email |
| Daniel Harrington | | Email Address Redacted | Email |
| Daniel Harris | | Email Address Redacted | Email |
| Daniel Harris | | Email Address Redacted | Email |
| Daniel Harris | | Email Address Redacted | Email |
| Daniel Harrison | | Email Address Redacted | Email |
| Daniel Hartman | | Email Address Redacted | Email |
| Daniel Hartsfield | | Email Address Redacted | Email |
| Daniel Harty | | Email Address Redacted | Email |
| Daniel Hartzman | | Email Address Redacted | Email |
| Daniel Harvey | | Email Address Redacted | Email |
| Daniel Hash | | Email Address Redacted | Email |
| Daniel Hash | | Email Address Redacted | Email |
| Daniel Hatch | | Email Address Redacted | Email |
| Daniel Hatcher | | Email Address Redacted | Email |
| Daniel Hatke | | Email Address Redacted | Email |
| Daniel Hattis | | Email Address Redacted | Email |
| Daniel Hauber | | Email Address Redacted | Email |
| Daniel Hausman | | Email Address Redacted | Email |
| Daniel Hausman | | Email Address Redacted | Email |
| Daniel Hawes | | Email Address Redacted | Email |
| Daniel Hayhurst | | Email Address Redacted | Email |
| Daniel Haynes | | Email Address Redacted | Email |
| Daniel Hazlett | | Email Address Redacted | Email |
| Daniel Heaney | | Email Address Redacted | Email |
| Daniel Heating & Air, LLC | | Email Address Redacted | Email |
| Daniel Hebrard | | Email Address Redacted | Email |
| Daniel Hecimovich | | Email Address Redacted | Email |
| Daniel Heck | | Email Address Redacted | Email |
| Daniel Heimbender | | Email Address Redacted | Email |
| Daniel Helland | | Email Address Redacted | Email |
| Daniel Hemp | | Email Address Redacted | Email |
| Daniel Henry | | Email Address Redacted | Email |
| Daniel Henry | | Email Address Redacted | Email |
| Daniel Hephner | | Email Address Redacted | Email |
| Daniel Herm | | Email Address Redacted | Email |
| Daniel Hernandez | | Email Address Redacted | Email |
| Daniel Hernandez | | Email Address Redacted | Email |
| Daniel Herrera | | Email Address Redacted | Email |
| Daniel Herrera | | Email Address Redacted | Email |
| Daniel Herring | | Email Address Redacted | Email |
| Daniel Herring | | Email Address Redacted | Email |
| Daniel Hertzberg 1099 | | Email Address Redacted | Email |
| Daniel Hewko | | Email Address Redacted | Email |
| Daniel Hiatt | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Daniel Hiatt | | Email Address Redacted | Email |
| Daniel Hildreth | | Email Address Redacted | Email |
| Daniel Hill | | Email Address Redacted | Email |
| Daniel Hill | | Email Address Redacted | Email |
| Daniel Hill | | Email Address Redacted | Email |
| Daniel Hill | | Email Address Redacted | Email |
| Daniel Hilt | | Email Address Redacted | Email |
| Daniel Hilton | | Email Address Redacted | Email |
| Daniel Hilton | | Email Address Redacted | Email |
| Daniel Hilton Management | | Email Address Redacted | Email |
| Daniel Himel | | Email Address Redacted | Email |
| Daniel Himel | | Email Address Redacted | Email |
| Daniel Hines | | Email Address Redacted | Email |
| Daniel Ho | | Email Address Redacted | Email |
| Daniel Ho | | Email Address Redacted | Email |
| Daniel Hoehnen | | Email Address Redacted | Email |
| Daniel Holdeman | | Email Address Redacted | Email |
| Daniel Holland | | Email Address Redacted | Email |
| Daniel Holliday | | Email Address Redacted | Email |
| Daniel Holmes | | Email Address Redacted | Email |
| Daniel Holmes | | Email Address Redacted | Email |
| Daniel Holmes | | Email Address Redacted | Email |
| Daniel Holton | | Email Address Redacted | Email |
| Daniel Honea | | Email Address Redacted | Email |
| Daniel Hornick | | Email Address Redacted | Email |
| Daniel Horowitz | | Email Address Redacted | Email |
| Daniel Horvath | | Email Address Redacted | Email |
| Daniel Hotchkiss | | Email Address Redacted | Email |
| Daniel Houle | | Email Address Redacted | Email |
| Daniel Howard | | Email Address Redacted | Email |
| Daniel Howard | | Email Address Redacted | Email |
| Daniel Huang | | Email Address Redacted | Email |
| Daniel Huang | | Email Address Redacted | Email |
| Daniel Hudson | | Email Address Redacted | Email |
| Daniel Huerter | | Email Address Redacted | Email |
| Daniel Huffman | | Email Address Redacted | Email |
| Daniel Hull | | Email Address Redacted | Email |
| Daniel Hummel | | Email Address Redacted | Email |
| Daniel Hunt | | Email Address Redacted | Email |
| Daniel Hunt | | Email Address Redacted | Email |
| Daniel Hunter | | Email Address Redacted | Email |
| Daniel Hurd | | Email Address Redacted | Email |
| Daniel Hurder | | Email Address Redacted | Email |
| Daniel Huson | | Email Address Redacted | Email |
| Daniel Huttinger | | Email Address Redacted | Email |
| Daniel I Duran Cortes | | Email Address Redacted | Email |
| Daniel I Rosenfield | | Email Address Redacted | Email |
| Daniel I Stiefl Inc | | Email Address Redacted | Email |
| Daniel Iacono | | Email Address Redacted | Email |
| Daniel Iannicelli | | Email Address Redacted | Email |
| Daniel Ibarra | | Email Address Redacted | Email |
| Daniel Iglesias | | Email Address Redacted | Email |
| Daniel Ilani | | Email Address Redacted | Email |
| Daniel Infante | | Email Address Redacted | Email |
| Daniel Insurance | | Email Address Redacted | Email |
| Daniel Irvene | | Email Address Redacted | Email |
| Daniel Isbell | | Email Address Redacted | Email |
| Daniel Ishimaru | | Email Address Redacted | Email |
| Daniel Issa | | Email Address Redacted | Email |
| Daniel Izrail | | Email Address Redacted | Email |
| Daniel Izzo | | Email Address Redacted | Email |
| Daniel J Bellerud | | Email Address Redacted | Email |
| Daniel J Blank P.C. | | Email Address Redacted | Email |
| Daniel J Brown, Cpa | | Email Address Redacted | Email |
| Daniel J Daugaard | | Email Address Redacted | Email |
| Daniel J Desantis LLC | | Email Address Redacted | Email |
| Daniel J Galle | | Email Address Redacted | Email |
| Daniel J Gutek | | Email Address Redacted | Email |
| Daniel J Hughes, Dds, Ps | | Email Address Redacted | Email |
| Daniel J Littleton | | Email Address Redacted | Email |
| Daniel J Miller Jr | | Email Address Redacted | Email |
| Daniel J Newman | | Email Address Redacted | Email |
| Daniel J Sullivan Md, A Professional Corporation | | Email Address Redacted | Email |
| Daniel J Trahant, Md A Professional Medical Corportion | | Email Address Redacted | Email |
| Daniel J. Bloom | | Email Address Redacted | Email |
| Daniel J. Breighner Jr. | | Email Address Redacted | Email |
| Daniel J. Croston | | Email Address Redacted | Email |
| Daniel J. Desroches | | Email Address Redacted | Email |
| Daniel J. Gattegno | | Email Address Redacted | Email |
| Daniel J. Harezlak | | Email Address Redacted | Email |
| Daniel J. Jacovelli | | Email Address Redacted | Email |
| Daniel J. Kordik | | Email Address Redacted | Email |
| Daniel J. Miles | | Email Address Redacted | Email |
| Daniel J. Mullen | | Email Address Redacted | Email |
| Daniel J. Niemann, Inc. | | Email Address Redacted | Email |
| Daniel J. Ortoli | | Email Address Redacted | Email |
| Daniel J. Park, Cpa Pc | | Email Address Redacted | Email |
| Daniel Jabiri | | Email Address Redacted | Email |
| Daniel Jablonski | | Email Address Redacted | Email |
| Daniel Jacobson | | Email Address Redacted | Email |
| Daniel James | | Email Address Redacted | Email |
| Daniel James Coleman | | Email Address Redacted | Email |
| Daniel Jang Logistics Inc | | Email Address Redacted | Email |
| Daniel Jarrett Fields | | Email Address Redacted | Email |
| Daniel Jean Louis | | Email Address Redacted | Email |
| Daniel Jeanpierre | | Email Address Redacted | Email |
| Daniel Jebelean | | Email Address Redacted | Email |
| Daniel Jeffery | | Email Address Redacted | Email |
| Daniel Jenne | | Email Address Redacted | Email |
| Daniel Jennings | | Email Address Redacted | Email |
| Daniel Jeremiah Pounds Logistics LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Daniel Jess | | Email Address Redacted | Email |
| Daniel Jetzer | | Email Address Redacted | Email |
| Daniel Jimenez | | Email Address Redacted | Email |
| Daniel Jimenez | | Email Address Redacted | Email |
| Daniel Jock | | Email Address Redacted | Email |
| Daniel Jock | | Email Address Redacted | Email |
| Daniel Joel Tull | | Email Address Redacted | Email |
| Daniel Johanson Backlund | | Email Address Redacted | Email |
| Daniel Johns | | Email Address Redacted | Email |
| Daniel Johnson | | Email Address Redacted | Email |
| Daniel Johnson | | Email Address Redacted | Email |
| Daniel Johnson | | Email Address Redacted | Email |
| Daniel Johnson | | Email Address Redacted | Email |
| Daniel Johnson | | Email Address Redacted | Email |
| Daniel Johnson | | Email Address Redacted | Email |
| Daniel Johnson | | Email Address Redacted | Email |
| Daniel Johnson | | Email Address Redacted | Email |
| Daniel Johnson | | Email Address Redacted | Email |
| Daniel Johnson | | Email Address Redacted | Email |
| Daniel Johnson Sr | | Email Address Redacted | Email |
| Daniel Johnston Md | | Email Address Redacted | Email |
| Daniel Jones | | Email Address Redacted | Email |
| Daniel Jones | | Email Address Redacted | Email |
| Daniel Jones | | Email Address Redacted | Email |
| Daniel Jones | | Email Address Redacted | Email |
| Daniel Jones | | Email Address Redacted | Email |
| Daniel Jones | | Email Address Redacted | Email |
| Daniel Jongchan Kim | | Email Address Redacted | Email |
| Daniel Jonko | | Email Address Redacted | Email |
| Daniel Jordan | | Email Address Redacted | Email |
| Daniel Jose Quevedo Gonzalez | | Email Address Redacted | Email |
| Daniel Jose Vallenilla Yanez | | Email Address Redacted | Email |
| Daniel Joseph | | Email Address Redacted | Email |
| Daniel Joseph Thoms | | Email Address Redacted | Email |
| Daniel Joshua Firer Md Inc | | Email Address Redacted | Email |
| Daniel Ju | | Email Address Redacted | Email |
| Daniel Jun | | Email Address Redacted | Email |
| Daniel Jungkuntz | | Email Address Redacted | Email |
| Daniel Jusu | | Email Address Redacted | Email |
| Daniel K Egan | | Email Address Redacted | Email |
| Daniel K French | | Email Address Redacted | Email |
| Daniel K Kwan Cpa Pllc | | Email Address Redacted | Email |
| Daniel K Watkins, Pc | | Email Address Redacted | Email |
| Daniel Kaanana | | Email Address Redacted | Email |
| Daniel Kadesky | | Email Address Redacted | Email |
| Daniel Kahn | | Email Address Redacted | Email |
| Daniel Kairys | | Email Address Redacted | Email |
| Daniel Kaiser | | Email Address Redacted | Email |
| Daniel Kallas | | Email Address Redacted | Email |
| Daniel Kandhorov | | Email Address Redacted | Email |
| Daniel Kane | | Email Address Redacted | Email |
| Daniel Kaneshiro | | Email Address Redacted | Email |
| Daniel Kaneshiro | | Email Address Redacted | Email |
| Daniel Kanfy | | Email Address Redacted | Email |
| Daniel Kang | | Email Address Redacted | Email |
| Daniel Kang | | Email Address Redacted | Email |
| Daniel Kang | | Email Address Redacted | Email |
| Daniel Kanso | | Email Address Redacted | Email |
| Daniel Kaplan | | Email Address Redacted | Email |
| Daniel Karan | | Email Address Redacted | Email |
| Daniel Karbownik | | Email Address Redacted | Email |
| Daniel Kardos | | Email Address Redacted | Email |
| Daniel Karolyi | | Email Address Redacted | Email |
| Daniel Kashuba | | Email Address Redacted | Email |
| Daniel Kastner | | Email Address Redacted | Email |
| Daniel Kastner | | Email Address Redacted | Email |
| Daniel Kastner | | Email Address Redacted | Email |
| Daniel Katz | | Email Address Redacted | Email |
| Daniel Kaufman | | Email Address Redacted | Email |
| Daniel Kaufman | | Email Address Redacted | Email |
| Daniel Kaufman | | Email Address Redacted | Email |
| Daniel Kauppi | | Email Address Redacted | Email |
| Daniel Kautz | | Email Address Redacted | Email |
| Daniel Kavouras | | Email Address Redacted | Email |
| Daniel Kaye | | Email Address Redacted | Email |
| Daniel Kaye | | Email Address Redacted | Email |
| Daniel Kazakos | | Email Address Redacted | Email |
| Daniel Keane | | Email Address Redacted | Email |
| Daniel Kebort | | Email Address Redacted | Email |
| Daniel Keck | | Email Address Redacted | Email |
| Daniel Keck | | Email Address Redacted | Email |
| Daniel Keegan | | Email Address Redacted | Email |
| Daniel Keegan | | Email Address Redacted | Email |
| Daniel Keen | | Email Address Redacted | Email |
| Daniel Kehoe | | Email Address Redacted | Email |
| Daniel Keimig | | Email Address Redacted | Email |
| Daniel Keith Homes | | Email Address Redacted | Email |
| Daniel Kelley | | Email Address Redacted | Email |
| Daniel Kelley | | Email Address Redacted | Email |
| Daniel Kelley | | Email Address Redacted | Email |
| Daniel Kelliher | | Email Address Redacted | Email |
| Daniel Kelly | | Email Address Redacted | Email |
| Daniel Kelly | | Email Address Redacted | Email |
| Daniel Kelly | | Email Address Redacted | Email |
| Daniel Kennedy | | Email Address Redacted | Email |
| Daniel Kenton Bendele | | Email Address Redacted | Email |
| Daniel Kermaier | | Email Address Redacted | Email |
| Daniel Kerns | | Email Address Redacted | Email |
| Daniel Kerns | | Email Address Redacted | Email |
| Daniel Kertz | | Email Address Redacted | Email |
| Daniel Kervick | | Email Address Redacted | Email |
| Daniel Kessler | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Daniel Kester | | | Email Address Redacted | Email |
| Daniel Ketterer | | | Email Address Redacted | Email |
| Daniel Keye | | | Email Address Redacted | Email |
| Daniel Khayat | | | Email Address Redacted | Email |
| Daniel Kickbusch | | | Email Address Redacted | Email |
| Daniel Kidd | | | Email Address Redacted | Email |
| Daniel Kiernan | | | Email Address Redacted | Email |
| Daniel Kilbride | | | Email Address Redacted | Email |
| Daniel Killian | | | Email Address Redacted | Email |
| Daniel Kim | | | Email Address Redacted | Email |
| Daniel Kim | | | Email Address Redacted | Email |
| Daniel Kim | | | Email Address Redacted | Email |
| Daniel Kim | | | Email Address Redacted | Email |
| Daniel Kim | | | Email Address Redacted | Email |
| Daniel Kim | | | Email Address Redacted | Email |
| Daniel Kim | | | Email Address Redacted | Email |
| Daniel Kim | | | Email Address Redacted | Email |
| Daniel Kimbro | | | Email Address Redacted | Email |
| Daniel King | | | Email Address Redacted | Email |
| Daniel King | | | Email Address Redacted | Email |
| Daniel King | | | Email Address Redacted | Email |
| Daniel Kinoshita | | | Email Address Redacted | Email |
| Daniel Kirkpatrick | | | Email Address Redacted | Email |
| Daniel Kirshner | | | Email Address Redacted | Email |
| Daniel Kisiel | | | Email Address Redacted | Email |
| Daniel Kistler | | | Email Address Redacted | Email |
| Daniel Kleeberg | | | Email Address Redacted | Email |
| Daniel Klein | | | Email Address Redacted | Email |
| Daniel Klempay | | | Email Address Redacted | Email |
| Daniel Kline | | | Email Address Redacted | Email |
| Daniel Kloiber | | | Email Address Redacted | Email |
| Daniel Klu | | | Email Address Redacted | Email |
| Daniel Knake | | | Email Address Redacted | Email |
| Daniel Knapik | | | Email Address Redacted | Email |
| Daniel Knoodle | | | Email Address Redacted | Email |
| Daniel Kohatsu | | | Email Address Redacted | Email |
| Daniel Konitzer | | | Email Address Redacted | Email |
| Daniel Konovalchuk | | | Email Address Redacted | Email |
| Daniel Korzeniewski | | | Email Address Redacted | Email |
| Daniel Koski | | | Email Address Redacted | Email |
| Daniel Kovach | | | Email Address Redacted | Email |
| Daniel Kovacs | | | Email Address Redacted | Email |
| Daniel Kovacs, M.D. | | | Email Address Redacted | Email |
| Daniel Kovarik | | | Email Address Redacted | Email |
| Daniel Kowal | | | Email Address Redacted | Email |
| Daniel Koye | | | Email Address Redacted | Email |
| Daniel Kozlowski | | | Email Address Redacted | Email |
| Daniel Kozlowski | | | Email Address Redacted | Email |
| Daniel Kramer | | | Email Address Redacted | Email |
| Daniel Krauser | | | Email Address Redacted | Email |
| Daniel Krek | | | Email Address Redacted | Email |
| Daniel Kruse | | | Email Address Redacted | Email |
| Daniel Kuehne | | | Email Address Redacted | Email |
| Daniel Kuhl | | | Email Address Redacted | Email |
| Daniel Kuhl | | | Email Address Redacted | Email |
| Daniel Kuhn | | | Email Address Redacted | Email |
| Daniel L Felsenthal | | | Email Address Redacted | Email |
| Daniel L Grothe, Cpa | | | Email Address Redacted | Email |
| Daniel L Hall | | | Email Address Redacted | Email |
| Daniel L Smith, Cpa | | | Email Address Redacted | Email |
| Daniel L. Burke, Dvm, Pc | | | Email Address Redacted | Email |
| Daniel Lacey | | | Email Address Redacted | Email |
| Daniel Lacitignola | | | Email Address Redacted | Email |
| Daniel Lacombe | | | Email Address Redacted | Email |
| Daniel Lacour Lacour | | | Email Address Redacted | Email |
| Daniel Lacouture | | | Email Address Redacted | Email |
| Daniel Ladner | | | Email Address Redacted | Email |
| Daniel Lafferty | | | Email Address Redacted | Email |
| Daniel Laguna | | | Email Address Redacted | Email |
| Daniel Lakey | | | Email Address Redacted | Email |
| Daniel Lakey | | | Email Address Redacted | Email |
| Daniel Lambert | | | Email Address Redacted | Email |
| Daniel Lambert | | | Email Address Redacted | Email |
| Daniel Lambert | | | Email Address Redacted | Email |
| Daniel Lambrecht | | | Email Address Redacted | Email |
| Daniel Lamken | | | Email Address Redacted | Email |
| Daniel Landau | | | Email Address Redacted | Email |
| Daniel Landon | | | Email Address Redacted | Email |
| Daniel Landry | | | Email Address Redacted | Email |
| Daniel Langnehs | | | Email Address Redacted | Email |
| Daniel Lankitus | | | Email Address Redacted | Email |
| Daniel Laperriere | | | Email Address Redacted | Email |
| Daniel Lapointe | | | Email Address Redacted | Email |
| Daniel Lapp | | | Email Address Redacted | Email |
| Daniel Lapp | | | Email Address Redacted | Email |
| Daniel Larsen | | | Email Address Redacted | Email |
| Daniel Larson | | | Email Address Redacted | Email |
| Daniel Larson | | | Email Address Redacted | Email |
| Daniel Larson | | | Email Address Redacted | Email |
| Daniel Latouche | | | Email Address Redacted | Email |
| Daniel Laurent | | | Email Address Redacted | Email |
| Daniel Lawhon | | | Email Address Redacted | Email |
| Daniel Lawrenz | | | Email Address Redacted | Email |
| Daniel Lawrenz | | | Email Address Redacted | Email |
| Daniel Lawrenz | | | Email Address Redacted | Email |
| Daniel Lawrenz | | | Email Address Redacted | Email |
| Daniel Lawrenz | | | Email Address Redacted | Email |
| Daniel Lawton | | | Email Address Redacted | Email |
| Daniel Le | | | Email Address Redacted | Email |
| Daniel Le | | | Email Address Redacted | Email |
| Daniel Leadingham | | | Email Address Redacted | Email |
| Daniel Leake | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Daniel Leal | | | Email Address Redacted | Email |
| Daniel Leask | | | Email Address Redacted | Email |
| Daniel Lebelt | | | Email Address Redacted | Email |
| Daniel Lebowitz | | | Email Address Redacted | Email |
| Daniel Lee | | | Email Address Redacted | Email |
| Daniel Lee | | | Email Address Redacted | Email |
| Daniel Lee | | | Email Address Redacted | Email |
| Daniel Lee | | | Email Address Redacted | Email |
| Daniel Lee | | | Email Address Redacted | Email |
| Daniel Lee | | | Email Address Redacted | Email |
| Daniel Lee | | | Email Address Redacted | Email |
| Daniel Leggett | | | Email Address Redacted | Email |
| Daniel Legnini | | | Email Address Redacted | Email |
| Daniel Lehman | | | Email Address Redacted | Email |
| Daniel Leichter | | | Email Address Redacted | Email |
| Daniel Lemin | | | Email Address Redacted | Email |
| Daniel Lenzmeier | | | Email Address Redacted | Email |
| Daniel Leon Scott | | | Email Address Redacted | Email |
| Daniel Leonard | | | Email Address Redacted | Email |
| Daniel Lepera | | | Email Address Redacted | Email |
| Daniel Lera | | | Email Address Redacted | Email |
| Daniel Lerin | | | Email Address Redacted | Email |
| Daniel Lesneski | | | Email Address Redacted | Email |
| Daniel Letarte | | | Email Address Redacted | Email |
| Daniel Letze | | | Email Address Redacted | Email |
| Daniel Levie | | | Email Address Redacted | Email |
| Daniel Levine | | | Email Address Redacted | Email |
| Daniel Levitt | | | Email Address Redacted | Email |
| Daniel Levitt | | | Email Address Redacted | Email |
| Daniel Levitt | | | Email Address Redacted | Email |
| Daniel Levy | | | Email Address Redacted | Email |
| Daniel Lewis | | | Email Address Redacted | Email |
| Daniel Lewis | | | Email Address Redacted | Email |
| Daniel Li | | | Email Address Redacted | Email |
| Daniel Lichtman | | | Email Address Redacted | Email |
| Daniel Ligas | | | Email Address Redacted | Email |
| Daniel Ligas | | | Email Address Redacted | Email |
| Daniel Lillis | | | Email Address Redacted | Email |
| Daniel Lim | | | Email Address Redacted | Email |
| Daniel Lim | | | Email Address Redacted | Email |
| Daniel Linares Maza | | | Email Address Redacted | Email |
| Daniel Linder | | | Email Address Redacted | Email |
| Daniel Lindroth | | | Email Address Redacted | Email |
| Daniel Linehan | | | Email Address Redacted | Email |
| Daniel Linehan | | | Email Address Redacted | Email |
| Daniel Lisi | | | Email Address Redacted | Email |
| Daniel Liu | | | Email Address Redacted | Email |
| Daniel Livan | | | Email Address Redacted | Email |
| Daniel Lively | | | Email Address Redacted | Email |
| Daniel Lizarraga | | | Email Address Redacted | Email |
| Daniel Lizarraga | | | Email Address Redacted | Email |
| Daniel Lledo | | | Email Address Redacted | Email |
| Daniel Locascio | | | Email Address Redacted | Email |
| Daniel Logan | | | Email Address Redacted | Email |
| Daniel Long | | | Email Address Redacted | Email |
| Daniel Long | | | Email Address Redacted | Email |
| Daniel Loomis | | | Email Address Redacted | Email |
| Daniel Loper | | | Email Address Redacted | Email |
| Daniel Lopez | | | Email Address Redacted | Email |
| Daniel Lopez | | | Email Address Redacted | Email |
| Daniel Lopez | | | Email Address Redacted | Email |
| Daniel Lopez | | | Email Address Redacted | Email |
| Daniel Lopez | | | Email Address Redacted | Email |
| Daniel Lopez | | | Email Address Redacted | Email |
| Daniel Lord | | | Email Address Redacted | Email |
| Daniel Lorenz | | | Email Address Redacted | Email |
| Daniel Lorenzo | | | Email Address Redacted | Email |
| Daniel Louis | | | Email Address Redacted | Email |
| Daniel Louitena Dorvilier | | | Email Address Redacted | Email |
| Daniel Low | | | Email Address Redacted | Email |
| Daniel Lowe | | | Email Address Redacted | Email |
| Daniel Lowrance | | | Email Address Redacted | Email |
| Daniel Lowry | | | Email Address Redacted | Email |
| Daniel Luckner | | | Email Address Redacted | Email |
| Daniel Lugo | | | Email Address Redacted | Email |
| Daniel Luiken | | | Email Address Redacted | Email |
| Daniel Luna | | | Email Address Redacted | Email |
| Daniel Luna D | | | Email Address Redacted | Email |
| Daniel Lund | | | Email Address Redacted | Email |
| Daniel Lundeen | | | Email Address Redacted | Email |
| Daniel Lundstedt | | | Email Address Redacted | Email |
| Daniel Lunger | | | Email Address Redacted | Email |
| Daniel Lusk | | | Email Address Redacted | Email |
| Daniel Lynch | | | Email Address Redacted | Email |
| Daniel Lynch | | | Email Address Redacted | Email |
| Daniel Lynch | | | Email Address Redacted | Email |
| Daniel Lynch | | | Email Address Redacted | Email |
| Daniel Lyu | | | Email Address Redacted | Email |
| Daniel M Ausley | | | Email Address Redacted | Email |
| Daniel M. Day | | | Email Address Redacted | Email |
| Daniel Macauley | | | Email Address Redacted | Email |
| Daniel Macdonald | | | Email Address Redacted | Email |
| Daniel Macdonald | | | Email Address Redacted | Email |
| Daniel Maceda | | | Email Address Redacted | Email |
| Daniel Machlin | | | Email Address Redacted | Email |
| Daniel Mack Jr. | | | Email Address Redacted | Email |
| Daniel Mackey | | | Email Address Redacted | Email |
| Daniel Mackey Bookkeeping | | | Email Address Redacted | Email |
| Daniel Macleay | | | Email Address Redacted | Email |
| Daniel Macphee | | | Email Address Redacted | Email |
| Daniel Maczko | | | Email Address Redacted | Email |
| Daniel Madden | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Daniel Madden | | Email Address Redacted | Email |
| Daniel Madison | | Email Address Redacted | Email |
| Daniel Madison Savage | | Email Address Redacted | Email |
| Daniel Madock | | Email Address Redacted | Email |
| Daniel Magiera | | Email Address Redacted | Email |
| Daniel Maher | | Email Address Redacted | Email |
| Daniel Maher | | Email Address Redacted | Email |
| Daniel Maher | | Email Address Redacted | Email |
| Daniel Mahoney | | Email Address Redacted | Email |
| Daniel Malcolm | | Email Address Redacted | Email |
| Daniel Malone | | Email Address Redacted | Email |
| Daniel Maloney | | Email Address Redacted | Email |
| Daniel Maloney | | Email Address Redacted | Email |
| Daniel Maltin | | Email Address Redacted | Email |
| Daniel Maltos | | Email Address Redacted | Email |
| Daniel Manganello | | Email Address Redacted | Email |
| Daniel Mar | | Email Address Redacted | Email |
| Daniel Marcos | | Email Address Redacted | Email |
| Daniel Mardosa | | Email Address Redacted | Email |
| Daniel Marinelli | | Email Address Redacted | Email |
| Daniel Marinelli | | Email Address Redacted | Email |
| Daniel Mariottini | | Email Address Redacted | Email |
| Daniel Marko | | Email Address Redacted | Email |
| Daniel Marks | | Email Address Redacted | Email |
| Daniel Markscheid | | Email Address Redacted | Email |
| Daniel Marmolejos | | Email Address Redacted | Email |
| Daniel Marques | | Email Address Redacted | Email |
| Daniel Marsh | | Email Address Redacted | Email |
| Daniel Marshall | | Email Address Redacted | Email |
| Daniel Marth | | Email Address Redacted | Email |
| Daniel Martin | | Email Address Redacted | Email |
| Daniel Martin | | Email Address Redacted | Email |
| Daniel Martin | | Email Address Redacted | Email |
| Daniel Martinez | | Email Address Redacted | Email |
| Daniel Martinez | | Email Address Redacted | Email |
| Daniel Martinez | | Email Address Redacted | Email |
| Daniel Martinez | | Email Address Redacted | Email |
| Daniel Martinez | | Email Address Redacted | Email |
| Daniel Martinez | | Email Address Redacted | Email |
| Daniel Martinez | | Email Address Redacted | Email |
| Daniel Martinez | | Email Address Redacted | Email |
| Daniel Martinez | | Email Address Redacted | Email |
| Daniel Martinez Quintana | | Email Address Redacted | Email |
| Daniel Martuscello | | Email Address Redacted | Email |
| Daniel Maser | | Email Address Redacted | Email |
| Daniel Mason | | Email Address Redacted | Email |
| Daniel Massimino | | Email Address Redacted | Email |
| Daniel Mastrodonato | | Email Address Redacted | Email |
| Daniel Matalon, Md | | Email Address Redacted | Email |
| Daniel Matis | | Email Address Redacted | Email |
| Daniel Matos | | Email Address Redacted | Email |
| Daniel Matthew Gullick | | Email Address Redacted | Email |
| Daniel Maust | | Email Address Redacted | Email |
| Daniel Maxwell | | Email Address Redacted | Email |
| Daniel May | | Email Address Redacted | Email |
| Daniel May | | Email Address Redacted | Email |
| Daniel Mayfield | | Email Address Redacted | Email |
| Daniel Mcbride | | Email Address Redacted | Email |
| Daniel Mccahan | | Email Address Redacted | Email |
| Daniel Mccall | | Email Address Redacted | Email |
| Daniel Mccallister | | Email Address Redacted | Email |
| Daniel Mccarthy | | Email Address Redacted | Email |
| Daniel Mccarthy | | Email Address Redacted | Email |
| Daniel Mccauley | | Email Address Redacted | Email |
| Daniel Mccauley | | Email Address Redacted | Email |
| Daniel Mccormick | | Email Address Redacted | Email |
| Daniel Mcdermott | | Email Address Redacted | Email |
| Daniel Mcdevitt | | Email Address Redacted | Email |
| Daniel Mcdonald | | Email Address Redacted | Email |
| Daniel Mcdonough | | Email Address Redacted | Email |
| Daniel Mcduff | | Email Address Redacted | Email |
| Daniel Mcelderry | | Email Address Redacted | Email |
| Daniel Mcelderry | | Email Address Redacted | Email |
| Daniel Mcevilly LLC | | Email Address Redacted | Email |
| Daniel Mcgarry | | Email Address Redacted | Email |
| Daniel Mcgill | | Email Address Redacted | Email |
| Daniel Mcgonagle | | Email Address Redacted | Email |
| Daniel Mcgrane | | Email Address Redacted | Email |
| Daniel Mcgraw | | Email Address Redacted | Email |
| Daniel Mckay | | Email Address Redacted | Email |
| Daniel Mckee | | Email Address Redacted | Email |
| Daniel Mckenna | | Email Address Redacted | Email |
| Daniel Mckenney | | Email Address Redacted | Email |
| Daniel Mckone | | Email Address Redacted | Email |
| Daniel Mckown | | Email Address Redacted | Email |
| Daniel Mclane | | Email Address Redacted | Email |
| Daniel Mclawhorn | | Email Address Redacted | Email |
| Daniel Mcleod | | Email Address Redacted | Email |
| Daniel Mcmaugh | | Email Address Redacted | Email |
| Daniel Mcmullin | | Email Address Redacted | Email |
| Daniel Mcnair | | Email Address Redacted | Email |
| Daniel Mcnamara | | Email Address Redacted | Email |
| Daniel Mcnell | | Email Address Redacted | Email |
| Daniel Mcphee | | Email Address Redacted | Email |
| Daniel Mcshan | | Email Address Redacted | Email |
| Daniel Mcwilliams | | Email Address Redacted | Email |
| Daniel Mead Realtor Inc | | Email Address Redacted | Email |
| Daniel Meade | | Email Address Redacted | Email |
| Daniel Medina | | Email Address Redacted | Email |
| Daniel Medina | | Email Address Redacted | Email |
| Daniel Medina | | Email Address Redacted | Email |
| Daniel Medina | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Daniel Medlin | | Email Address Redacted | Email |
| Daniel Medlock | | Email Address Redacted | Email |
| Daniel Meidinger | | Email Address Redacted | Email |
| Daniel Mejia | | Email Address Redacted | Email |
| Daniel Mekibel | | Email Address Redacted | Email |
| Daniel Mele | | Email Address Redacted | Email |
| Daniel Mellor Real Estate, LLC | | Email Address Redacted | Email |
| Daniel Mena | | Email Address Redacted | Email |
| Daniel Mendivil | | Email Address Redacted | Email |
| Daniel Mengstu | | Email Address Redacted | Email |
| Daniel Mennemeyer | | Email Address Redacted | Email |
| Daniel Meregildo Medina | | Email Address Redacted | Email |
| Daniel Merker | | Email Address Redacted | Email |
| Daniel Mesen | | Email Address Redacted | Email |
| Daniel Metcalf | | Email Address Redacted | Email |
| Daniel Meudt | | Email Address Redacted | Email |
| Daniel Meyers | | Email Address Redacted | Email |
| Daniel Micer | | Email Address Redacted | Email |
| Daniel Michaels | | Email Address Redacted | Email |
| Daniel Michal | | Email Address Redacted | Email |
| Daniel Micovic | | Email Address Redacted | Email |
| Daniel Micovic | | Email Address Redacted | Email |
| Daniel Mijac | | Email Address Redacted | Email |
| Daniel Mijangos | | Email Address Redacted | Email |
| Daniel Mijares | | Email Address Redacted | Email |
| Daniel Mikrut | | Email Address Redacted | Email |
| Daniel Milavec | | Email Address Redacted | Email |
| Daniel Miller | | Email Address Redacted | Email |
| Daniel Miller | | Email Address Redacted | Email |
| Daniel Miller | | Email Address Redacted | Email |
| Daniel Miller | | Email Address Redacted | Email |
| Daniel Miller | | Email Address Redacted | Email |
| Daniel Miller | | Email Address Redacted | Email |
| Daniel Miller | | Email Address Redacted | Email |
| Daniel Miller Md Pllc | | Email Address Redacted | Email |
| Daniel Miller Real Estate | | Email Address Redacted | Email |
| Daniel Millican | | Email Address Redacted | Email |
| Daniel Milligan | | Email Address Redacted | Email |
| Daniel Mills | | Email Address Redacted | Email |
| Daniel Minkowitz | | Email Address Redacted | Email |
| Daniel Minor | | Email Address Redacted | Email |
| Daniel Minor | | Email Address Redacted | Email |
| Daniel Miranda | | Email Address Redacted | Email |
| Daniel Mlamba | | Email Address Redacted | Email |
| Daniel Mlamba | | Email Address Redacted | Email |
| Daniel Moen | | Email Address Redacted | Email |
| Daniel Moezinia Dds | | Email Address Redacted | Email |
| Daniel Mohan | | Email Address Redacted | Email |
| Daniel Mois | | Email Address Redacted | Email |
| Daniel Molloy | | Email Address Redacted | Email |
| Daniel Molnar | | Email Address Redacted | Email |
| Daniel Monteilh | | Email Address Redacted | Email |
| Daniel Montenegro | | Email Address Redacted | Email |
| Daniel Montero | | Email Address Redacted | Email |
| Daniel Monterroso | | Email Address Redacted | Email |
| Daniel Montgomery | | Email Address Redacted | Email |
| Daniel Montoya | | Email Address Redacted | Email |
| Daniel Montoya Jr. | | Email Address Redacted | Email |
| Daniel Moon | | Email Address Redacted | Email |
| Daniel Mooney | | Email Address Redacted | Email |
| Daniel Moore | | Email Address Redacted | Email |
| Daniel Moore | | Email Address Redacted | Email |
| Daniel Moore | | Email Address Redacted | Email |
| Daniel Moore | | Email Address Redacted | Email |
| Daniel Mora | | Email Address Redacted | Email |
| Daniel Morales | | Email Address Redacted | Email |
| Daniel Morales | | Email Address Redacted | Email |
| Daniel Moran | | Email Address Redacted | Email |
| Daniel Morash | | Email Address Redacted | Email |
| Daniel Moreno | | Email Address Redacted | Email |
| Daniel Morgan Jr. | | Email Address Redacted | Email |
| Daniel Moro | | Email Address Redacted | Email |
| Daniel Morones | | Email Address Redacted | Email |
| Daniel Morones Electric | | Email Address Redacted | Email |
| Daniel Morris | | Email Address Redacted | Email |
| Daniel Morris | | Email Address Redacted | Email |
| Daniel Morris | | Email Address Redacted | Email |
| Daniel Morrison | | Email Address Redacted | Email |
| Daniel Morrison | | Email Address Redacted | Email |
| Daniel Morriss | | Email Address Redacted | Email |
| Daniel Morrow | | Email Address Redacted | Email |
| Daniel Moshe | | Email Address Redacted | Email |
| Daniel Mosher | | Email Address Redacted | Email |
| Daniel Mosher | | Email Address Redacted | Email |
| Daniel Moss | | Email Address Redacted | Email |
| Daniel Mott | | Email Address Redacted | Email |
| Daniel Mott | | Email Address Redacted | Email |
| Daniel Mount | | Email Address Redacted | Email |
| Daniel Movtady | | Email Address Redacted | Email |
| Daniel Moyal | | Email Address Redacted | Email |
| Daniel Mroczkowski | | Email Address Redacted | Email |
| Daniel Muigai | | Email Address Redacted | Email |
| Daniel Mullins | | Email Address Redacted | Email |
| Daniel Mummert | | Email Address Redacted | Email |
| Daniel Munman | | Email Address Redacted | Email |
| Daniel Munna | | Email Address Redacted | Email |
| Daniel Munoz | | Email Address Redacted | Email |
| Daniel Murray | | Email Address Redacted | Email |
| Daniel Musolino | | Email Address Redacted | Email |
| Daniel Muster | | Email Address Redacted | Email |
| Daniel Mustin | | Email Address Redacted | Email |
| Daniel Mustone | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Daniel Mwai | | Email Address Redacted | Email |
| Daniel Mwai | | Email Address Redacted | Email |
| Daniel Myers | | Email Address Redacted | Email |
| Daniel N Guajardo | | Email Address Redacted | Email |
| Daniel N Hernandez | | Email Address Redacted | Email |
| Daniel N. Blum, Md | | Email Address Redacted | Email |
| Daniel N. Galante | | Email Address Redacted | Email |
| Daniel Nagy | | Email Address Redacted | Email |
| Daniel Nahas | | Email Address Redacted | Email |
| Daniel Nail | | Email Address Redacted | Email |
| Daniel Nakama | | Email Address Redacted | Email |
| Daniel Napoline | | Email Address Redacted | Email |
| Daniel Naquin | | Email Address Redacted | Email |
| Daniel Nardicio | | Email Address Redacted | Email |
| Daniel Navarro | | Email Address Redacted | Email |
| Daniel Nche | | Email Address Redacted | Email |
| Daniel Neal | | Email Address Redacted | Email |
| Daniel Neal | | Email Address Redacted | Email |
| Daniel Neale | | Email Address Redacted | Email |
| Daniel Nedow | | Email Address Redacted | Email |
| Daniel Negley | | Email Address Redacted | Email |
| Daniel Negroni | | Email Address Redacted | Email |
| Daniel Neilson | | Email Address Redacted | Email |
| Daniel Nells | | Email Address Redacted | Email |
| Daniel Nelson | | Email Address Redacted | Email |
| Daniel Nelson | | Email Address Redacted | Email |
| Daniel Nery Diaz | | Email Address Redacted | Email |
| Daniel Nevil | | Email Address Redacted | Email |
| Daniel Nevins | | Email Address Redacted | Email |
| Daniel Newell | | Email Address Redacted | Email |
| Daniel Nguyen | | Email Address Redacted | Email |
| Daniel Nguyen | | Email Address Redacted | Email |
| Daniel Nguyen | | Email Address Redacted | Email |
| Daniel Nguyen | | Email Address Redacted | Email |
| Daniel Nguyen | | Email Address Redacted | Email |
| Daniel Nguyen | | Email Address Redacted | Email |
| Daniel Nguyen Yambao | | Email Address Redacted | Email |
| Daniel Nicasio | | Email Address Redacted | Email |
| Daniel Nicholson | | Email Address Redacted | Email |
| Daniel Nieto | | Email Address Redacted | Email |
| Daniel Nissan | | Email Address Redacted | Email |
| Daniel Nix | | Email Address Redacted | Email |
| Daniel Njenga Cpa | | Email Address Redacted | Email |
| Daniel Njeru | | Email Address Redacted | Email |
| Daniel Nkong | | Email Address Redacted | Email |
| Daniel Noguera Materan | | Email Address Redacted | Email |
| Daniel Nolan | | Email Address Redacted | Email |
| Daniel Nollenberg | | Email Address Redacted | Email |
| Daniel Nomanim Apc | | Email Address Redacted | Email |
| Daniel Non-Emergency Transport | | Email Address Redacted | Email |
| Daniel Nordeck | | Email Address Redacted | Email |
| Daniel Nordin | | Email Address Redacted | Email |
| Daniel Nowik | | Email Address Redacted | Email |
| Daniel Noyes | | Email Address Redacted | Email |
| Daniel Nunez | | Email Address Redacted | Email |
| Daniel Nungesser Ii | | Email Address Redacted | Email |
| Daniel Nunn | | Email Address Redacted | Email |
| Daniel Nyiri | | Email Address Redacted | Email |
| Daniel O. Chirinos | | Email Address Redacted | Email |
| Daniel O. Tolhurst, Dds, Inc. | | Email Address Redacted | Email |
| Daniel Obrien | | Email Address Redacted | Email |
| Daniel Obrien | | Email Address Redacted | Email |
| Daniel O'Brien | | Email Address Redacted | Email |
| Daniel O'Brien | | Email Address Redacted | Email |
| Daniel Ochoa | | Email Address Redacted | Email |
| Daniel Ochoa Aular | | Email Address Redacted | Email |
| Daniel Oconnor | | Email Address Redacted | Email |
| Daniel Odonnell | | Email Address Redacted | Email |
| Daniel Oduyoye | | Email Address Redacted | Email |
| Daniel Ogorek | | Email Address Redacted | Email |
| Daniel Ogunwale | | Email Address Redacted | Email |
| Daniel O'Hara | | Email Address Redacted | Email |
| Daniel Okavage | | Email Address Redacted | Email |
| Daniel Okeeffe | | Email Address Redacted | Email |
| Daniel Okubamichael | | Email Address Redacted | Email |
| Daniel Olea | | Email Address Redacted | Email |
| Daniel Oliver Baker | | Email Address Redacted | Email |
| Daniel Olivo | | Email Address Redacted | Email |
| Daniel Ollom | | Email Address Redacted | Email |
| Daniel Olson | | Email Address Redacted | Email |
| Daniel Omusinde | | Email Address Redacted | Email |
| Daniel O'Neill | | Email Address Redacted | Email |
| Daniel Onley | | Email Address Redacted | Email |
| Daniel Oprisu | | Email Address Redacted | Email |
| Daniel Orama | | Email Address Redacted | Email |
| Daniel Oravec | | Email Address Redacted | Email |
| Daniel Ordonez | | Email Address Redacted | Email |
| Daniel O'Reilly | | Email Address Redacted | Email |
| Daniel Orenstein | | Email Address Redacted | Email |
| Daniel Orourke | | Email Address Redacted | Email |
| Daniel Orourke | | Email Address Redacted | Email |
| Daniel Orourke | | Email Address Redacted | Email |
| Daniel Orozco | | Email Address Redacted | Email |
| Daniel Ortega | | Email Address Redacted | Email |
| Daniel Ortiz | | Email Address Redacted | Email |
| Daniel Ortiz | | Email Address Redacted | Email |
| Daniel Osinloye | | Email Address Redacted | Email |
| Daniel Osuegbu | | Email Address Redacted | Email |
| Daniel Otero | | Email Address Redacted | Email |
| Daniel Overbey | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Daniel Owen Mccleery | | | Email Address Redacted | Email |
| Daniel Oxenburgh | | | Email Address Redacted | Email |
| Daniel P Dugan | | | Email Address Redacted | Email |
| Daniel P Pascucci | | | Email Address Redacted | Email |
| Daniel P Seraphine | | | Email Address Redacted | Email |
| Daniel P. Torres Financial & Insurance Services | | | Email Address Redacted | Email |
| Daniel Paac | | | Email Address Redacted | Email |
| Daniel Pabon | | | Email Address Redacted | Email |
| Daniel Pabon | | | Email Address Redacted | Email |
| Daniel Pady | | | Email Address Redacted | Email |
| Daniel Pagano | | | Email Address Redacted | Email |
| Daniel Pagano Jr | | | Email Address Redacted | Email |
| Daniel Paine | | | Email Address Redacted | Email |
| Daniel Pak | | | Email Address Redacted | Email |
| Daniel Palacios | | | Email Address Redacted | Email |
| Daniel Palestrant | | | Email Address Redacted | Email |
| Daniel Paline | | | Email Address Redacted | Email |
| Daniel Pallin | | | Email Address Redacted | Email |
| Daniel Pang | | | Email Address Redacted | Email |
| Daniel Pantoja | | | Email Address Redacted | Email |
| Daniel Pantoja | | | Email Address Redacted | Email |
| Daniel Pantoja | | | Email Address Redacted | Email |
| Daniel Papp | | | Email Address Redacted | Email |
| Daniel Pare | | | Email Address Redacted | Email |
| Daniel Parker | | | Email Address Redacted | Email |
| Daniel Parks | | | Email Address Redacted | Email |
| Daniel Parks | | | Email Address Redacted | Email |
| Daniel Parmley Jr | | | Email Address Redacted | Email |
| Daniel Parsons | | | Email Address Redacted | Email |
| Daniel Pascu | | | Email Address Redacted | Email |
| Daniel Patrick Kuczero | | | Email Address Redacted | Email |
| Daniel Patterson | | | Email Address Redacted | Email |
| Daniel Patterson | | | Email Address Redacted | Email |
| Daniel Patty | | | Email Address Redacted | Email |
| Daniel Patty | | | Email Address Redacted | Email |
| Daniel Patty | | | Email Address Redacted | Email |
| Daniel Paugh | | | Email Address Redacted | Email |
| Daniel Paul Brown | | | Email Address Redacted | Email |
| Daniel Paul Dlugozima Ii | | | Email Address Redacted | Email |
| Daniel Pavao | | | Email Address Redacted | Email |
| Daniel Pavlik | | | Email Address Redacted | Email |
| Daniel Paz | | | Email Address Redacted | Email |
| Daniel Pedisich | | | Email Address Redacted | Email |
| Daniel Pell | | | Email Address Redacted | Email |
| Daniel Pellegrino | | | Email Address Redacted | Email |
| Daniel Pelosi | | | Email Address Redacted | Email |
| Daniel Pena | | | Email Address Redacted | Email |
| Daniel Penne | | | Email Address Redacted | Email |
| Daniel Perales Studio | | | Email Address Redacted | Email |
| Daniel Peralta | | | Email Address Redacted | Email |
| Daniel Perez | | | Email Address Redacted | Email |
| Daniel Perez | | | Email Address Redacted | Email |
| Daniel Perez Cruz | | | Email Address Redacted | Email |
| Daniel Perrine | | | Email Address Redacted | Email |
| Daniel Pershing Sole Proprietor | | | Email Address Redacted | Email |
| Daniel Persinger | | | Email Address Redacted | Email |
| Daniel Peshke | | | Email Address Redacted | Email |
| Daniel Peters | | | Email Address Redacted | Email |
| Daniel Peters Process Service | | | Email Address Redacted | Email |
| Daniel Peterson | | | Email Address Redacted | Email |
| Daniel Peterson | | | Email Address Redacted | Email |
| Daniel Petrak | | | Email Address Redacted | Email |
| Daniel Petree | | | Email Address Redacted | Email |
| Daniel Petrisor | | | Email Address Redacted | Email |
| Daniel Phillip | | | Email Address Redacted | Email |
| Daniel Phillips | | | Email Address Redacted | Email |
| Daniel Phillips | | | Email Address Redacted | Email |
| Daniel Phillips | | | Email Address Redacted | Email |
| Daniel Phillips | | | Email Address Redacted | Email |
| Daniel Piekos | | | Email Address Redacted | Email |
| Daniel Piekos | | | Email Address Redacted | Email |
| Daniel Pifer | | | Email Address Redacted | Email |
| Daniel Pinkley | | | Email Address Redacted | Email |
| Daniel Pinkley | | | Email Address Redacted | Email |
| Daniel Pinkley | | | Email Address Redacted | Email |
| Daniel Plaisir | | | Email Address Redacted | Email |
| Daniel Platt | | | Email Address Redacted | Email |
| Daniel Podboy Garcia | | | Email Address Redacted | Email |
| Daniel Poggensee | | | Email Address Redacted | Email |
| Daniel Polhill | | | Email Address Redacted | Email |
| Daniel Pond | | | Email Address Redacted | Email |
| Daniel Poore | | | Email Address Redacted | Email |
| Daniel Poore | | | Email Address Redacted | Email |
| Daniel Porcelli | | | Email Address Redacted | Email |
| Daniel Porinsky | | | Email Address Redacted | Email |
| Daniel Porras | | | Email Address Redacted | Email |
| Daniel Post | | | Email Address Redacted | Email |
| Daniel Poston | | | Email Address Redacted | Email |
| Daniel Pote | | | Email Address Redacted | Email |
| Daniel Potts | | | Email Address Redacted | Email |
| Daniel Pounds | | | Email Address Redacted | Email |
| Daniel Powell | | | Email Address Redacted | Email |
| Daniel Poyourow & Associates | | | Email Address Redacted | Email |
| Daniel Pozo | | | Email Address Redacted | Email |
| Daniel Prentoski | | | Email Address Redacted | Email |
| Daniel Price | | | Email Address Redacted | Email |
| Daniel Price | | | Email Address Redacted | Email |
| Daniel Pridemore | | | Email Address Redacted | Email |
| Daniel Pridgen | | | Email Address Redacted | Email |
| Daniel Prokop | | | Email Address Redacted | Email |
| Daniel Prosterman | | | Email Address Redacted | Email |
| Daniel Psyne | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Daniel Puche | | Email Address Redacted | Email |
| Daniel Puder | | Email Address Redacted | Email |
| Daniel Pugh Installations LLC | | Email Address Redacted | Email |
| Daniel Pulido | | Email Address Redacted | Email |
| Daniel Purse | | Email Address Redacted | Email |
| Daniel Qory Carson | | Email Address Redacted | Email |
| Daniel Quamina | | Email Address Redacted | Email |
| Daniel R Been | | Email Address Redacted | Email |
| Daniel R Hamilton Dmd Pllc | | Email Address Redacted | Email |
| Daniel R Hampson | | Email Address Redacted | Email |
| Daniel R Page Mobile Dj | | Email Address Redacted | Email |
| Daniel R. Stevens, Llc. | | Email Address Redacted | Email |
| Daniel Rab Inowitz | | Email Address Redacted | Email |
| Daniel Racine | | Email Address Redacted | Email |
| Daniel Racing, Inc. | | Email Address Redacted | Email |
| Daniel Raede | | Email Address Redacted | Email |
| Daniel Rafferty | | Email Address Redacted | Email |
| Daniel Ragan | | Email Address Redacted | Email |
| Daniel Ragussis | | Email Address Redacted | Email |
| Daniel Raines | | Email Address Redacted | Email |
| Daniel Ramirez | | Email Address Redacted | Email |
| Daniel Ramirez | | Email Address Redacted | Email |
| Daniel Ramos | | Email Address Redacted | Email |
| Daniel Ramos | | Email Address Redacted | Email |
| Daniel Randolph | | Email Address Redacted | Email |
| Daniel Rankin, Cpa LLC | | Email Address Redacted | Email |
| Daniel Rannebarger | | Email Address Redacted | Email |
| Daniel Rapid Moving | | Email Address Redacted | Email |
| Daniel Ratcliffe | | Email Address Redacted | Email |
| Daniel Rathbun | | Email Address Redacted | Email |
| Daniel Realty | | Email Address Redacted | Email |
| Daniel Redlinger | | Email Address Redacted | Email |
| Daniel Reed | | Email Address Redacted | Email |
| Daniel Reeder | | Email Address Redacted | Email |
| Daniel Reeves | | Email Address Redacted | Email |
| Daniel Reiff | | Email Address Redacted | Email |
| Daniel Reilly | | Email Address Redacted | Email |
| Daniel Reiser | | Email Address Redacted | Email |
| Daniel Reiser Design Inc. | | Email Address Redacted | Email |
| Daniel Reitman | | Email Address Redacted | Email |
| Daniel Remillard | | Email Address Redacted | Email |
| Daniel Remishevsky | | Email Address Redacted | Email |
| Daniel Renaud | | Email Address Redacted | Email |
| Daniel Renaud | | Email Address Redacted | Email |
| Daniel Renaud | | Email Address Redacted | Email |
| Daniel Rendelman | | Email Address Redacted | Email |
| Daniel Rensing | | Email Address Redacted | Email |
| Daniel Rensing | | Email Address Redacted | Email |
| Daniel Revilla | | Email Address Redacted | Email |
| Daniel Rey | | Email Address Redacted | Email |
| Daniel Reyes | | Email Address Redacted | Email |
| Daniel Reyes | | Email Address Redacted | Email |
| Daniel Reyes | | Email Address Redacted | Email |
| Daniel Reyes | | Email Address Redacted | Email |
| Daniel Reyes Contracting | | Email Address Redacted | Email |
| Daniel Reynolds | | Email Address Redacted | Email |
| Daniel Reynoso | | Email Address Redacted | Email |
| Daniel Rhame | | Email Address Redacted | Email |
| Daniel Ribeiro | | Email Address Redacted | Email |
| Daniel Rice | | Email Address Redacted | Email |
| Daniel Rice | | Email Address Redacted | Email |
| Daniel Riceberg | | Email Address Redacted | Email |
| Daniel Richards | | Email Address Redacted | Email |
| Daniel Richards | | Email Address Redacted | Email |
| Daniel Richards | | Email Address Redacted | Email |
| Daniel Richardson | | Email Address Redacted | Email |
| Daniel Richardson | | Email Address Redacted | Email |
| Daniel Ricketts | | Email Address Redacted | Email |
| Daniel Ricks | | Email Address Redacted | Email |
| Daniel Rico | | Email Address Redacted | Email |
| Daniel Riddle | | Email Address Redacted | Email |
| Daniel Rieke | | Email Address Redacted | Email |
| Daniel Riggi | | Email Address Redacted | Email |
| Daniel Riley | | Email Address Redacted | Email |
| Daniel Riley | | Email Address Redacted | Email |
| Daniel Riley | | Email Address Redacted | Email |
| Daniel Rimer | | Email Address Redacted | Email |
| Daniel Rincon | | Email Address Redacted | Email |
| Daniel Rincones | | Email Address Redacted | Email |
| Daniel Risner | | Email Address Redacted | Email |
| Daniel Ritzenthaler Insurance LLC | | Email Address Redacted | Email |
| Daniel Rivera | | Email Address Redacted | Email |
| Daniel Riveros | | Email Address Redacted | Email |
| Daniel Rizo-Patron | | Email Address Redacted | Email |
| Daniel Roadman | | Email Address Redacted | Email |
| Daniel Robbins | | Email Address Redacted | Email |
| Daniel Robert Hitlan | | Email Address Redacted | Email |
| Daniel Roberts | | Email Address Redacted | Email |
| Daniel Roberts | | Email Address Redacted | Email |
| Daniel Robescu | | Email Address Redacted | Email |
| Daniel Robins | | Email Address Redacted | Email |
| Daniel Robinson | | Email Address Redacted | Email |
| Daniel Rocha | | Email Address Redacted | Email |
| Daniel Rocha-Zamarripa | | Email Address Redacted | Email |
| Daniel Rock | | Email Address Redacted | Email |
| Daniel Rockaway | | Email Address Redacted | Email |
| Daniel Rocks | | Email Address Redacted | Email |
| Daniel Rodrigues | | Email Address Redacted | Email |
| Daniel Rodriguez | | Email Address Redacted | Email |
| Daniel Rodriguez | | Email Address Redacted | Email |
| Daniel Rodriguez | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Daniel Rodriguez | | | Email Address Redacted | Email |
| Daniel Rodriguez | | | Email Address Redacted | Email |
| Daniel Rodriguez Electric | | | Email Address Redacted | Email |
| Daniel Rodriguez Rodriguez | | | Email Address Redacted | Email |
| Daniel Roescheisen | | | Email Address Redacted | Email |
| Daniel Roeske | | | Email Address Redacted | Email |
| Daniel Rogde | | | Email Address Redacted | Email |
| Daniel Rogers | | | Email Address Redacted | Email |
| Daniel Rogers | | | Email Address Redacted | Email |
| Daniel Rogers | | | Email Address Redacted | Email |
| Daniel Rogers | | | Email Address Redacted | Email |
| Daniel Rogers | | | Email Address Redacted | Email |
| Daniel Rojas | | | Email Address Redacted | Email |
| Daniel Roman | | | Email Address Redacted | Email |
| Daniel Roman | | | Email Address Redacted | Email |
| Daniel Ronning | | | Email Address Redacted | Email |
| Daniel Rosario | | | Email Address Redacted | Email |
| Daniel Roselle | | | Email Address Redacted | Email |
| Daniel Rosen | | | Email Address Redacted | Email |
| Daniel Rosen | | | Email Address Redacted | Email |
| Daniel Rosenfeld | | | Email Address Redacted | Email |
| Daniel Ross | | | Email Address Redacted | Email |
| Daniel Rossi | | | Email Address Redacted | Email |
| Daniel Rothman | | | Email Address Redacted | Email |
| Daniel Rott Jr | | | Email Address Redacted | Email |
| Daniel Rowan | | | Email Address Redacted | Email |
| Daniel Rowland | | | Email Address Redacted | Email |
| Daniel Royer | | | Email Address Redacted | Email |
| Daniel Rozzi | | | Email Address Redacted | Email |
| Daniel Rubenstein | | | Email Address Redacted | Email |
| Daniel Rubiano Jr | | | Email Address Redacted | Email |
| Daniel Rubinoff | | | Email Address Redacted | Email |
| Daniel Ruderman | | | Email Address Redacted | Email |
| Daniel Ruesch Design, Inc. | | | Email Address Redacted | Email |
| Daniel Ruiz | | | Email Address Redacted | Email |
| Daniel Ruiz | | | Email Address Redacted | Email |
| Daniel Rummo | | | Email Address Redacted | Email |
| Daniel Rupp | | | Email Address Redacted | Email |
| Daniel Russell | | | Email Address Redacted | Email |
| Daniel Ryan | | | Email Address Redacted | Email |
| Daniel S Gonzales Phd | | | Email Address Redacted | Email |
| Daniel S Murillo | | | Email Address Redacted | Email |
| Daniel S. Chilewich, Esq. | | | Email Address Redacted | Email |
| Daniel S. Quintuna | | | Email Address Redacted | Email |
| Daniel S. Robbins, Ph.D. | | | Email Address Redacted | Email |
| Daniel Saavedra | | | Email Address Redacted | Email |
| Daniel Sabah | | | Email Address Redacted | Email |
| Daniel Sabo | | | Email Address Redacted | Email |
| Daniel Saccone | | | Email Address Redacted | Email |
| Daniel Sach | | | Email Address Redacted | Email |
| Daniel Salazar | | | Email Address Redacted | Email |
| Daniel Salazar Jr | | | Email Address Redacted | Email |
| Daniel Saldana | | | Email Address Redacted | Email |
| Daniel Saldana | | | Email Address Redacted | Email |
| Daniel Salgado | | | Email Address Redacted | Email |
| Daniel Sallato | | | Email Address Redacted | Email |
| Daniel Salsman | | | Email Address Redacted | Email |
| Daniel Saltrick | | | Email Address Redacted | Email |
| Daniel Salvatore | | | Email Address Redacted | Email |
| Daniel Salvatori | | | Email Address Redacted | Email |
| Daniel Samper | | | Email Address Redacted | Email |
| Daniel Sanchez | | | Email Address Redacted | Email |
| Daniel Sanchez | | | Email Address Redacted | Email |
| Daniel Sanciuc | | | Email Address Redacted | Email |
| Daniel Sandstedt | | | Email Address Redacted | Email |
| Daniel Sangervasi | | | Email Address Redacted | Email |
| Daniel Santana | | | Email Address Redacted | Email |
| Daniel Santell | | | Email Address Redacted | Email |
| Daniel Santiesteban | | | Email Address Redacted | Email |
| Daniel Santos Frias | | | Email Address Redacted | Email |
| Daniel Santucci | | | Email Address Redacted | Email |
| Daniel Sardine | | | Email Address Redacted | Email |
| Daniel Sargent | | | Email Address Redacted | Email |
| Daniel Saro | | | Email Address Redacted | Email |
| Daniel Sauer | | | Email Address Redacted | Email |
| Daniel Saufroy | | | Email Address Redacted | Email |
| Daniel Savage | | | Email Address Redacted | Email |
| Daniel Savich | | | Email Address Redacted | Email |
| Daniel Saw | | | Email Address Redacted | Email |
| Daniel Scanlan | | | Email Address Redacted | Email |
| Daniel Schacher | | | Email Address Redacted | Email |
| Daniel Schaffner | | | Email Address Redacted | Email |
| Daniel Schaning | | | Email Address Redacted | Email |
| Daniel Schlenger | | | Email Address Redacted | Email |
| Daniel Schlosberg | | | Email Address Redacted | Email |
| Daniel Schmaltz Pa | | | Email Address Redacted | Email |
| Daniel Schmidt | | | Email Address Redacted | Email |
| Daniel Schoeffler | | | Email Address Redacted | Email |
| Daniel Schofield | | | Email Address Redacted | Email |
| Daniel Schollaert | | | Email Address Redacted | Email |
| Daniel Schumann | | | Email Address Redacted | Email |
| Daniel Schwab | | | Email Address Redacted | Email |
| Daniel Schwartz | | | Email Address Redacted | Email |
| Daniel Schwartz | | | Email Address Redacted | Email |
| Daniel Schwartz | | | Email Address Redacted | Email |
| Daniel Schwehm | | | Email Address Redacted | Email |
| Daniel Schweitzer | | | Email Address Redacted | Email |
| Daniel Schweitzer | | | Email Address Redacted | Email |
| Daniel Scott | | | Email Address Redacted | Email |
| Daniel Scott | | | Email Address Redacted | Email |
| Daniel Scott Hartzell | | | Email Address Redacted | Email |
| Daniel Scrudato | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Daniel Scull | | Email Address Redacted | Email |
| Daniel Scullen | | Email Address Redacted | Email |
| Daniel Seaman | | Email Address Redacted | Email |
| Daniel Sean Barrios | | Email Address Redacted | Email |
| Daniel Seargeant | | Email Address Redacted | Email |
| Daniel Seay | | Email Address Redacted | Email |
| Daniel Seco | | Email Address Redacted | Email |
| Daniel Segura | | Email Address Redacted | Email |
| Daniel Seifert | | Email Address Redacted | Email |
| Daniel Seifu | | Email Address Redacted | Email |
| Daniel Sena | | Email Address Redacted | Email |
| Daniel Seong | | Email Address Redacted | Email |
| Daniel Settani | | Email Address Redacted | Email |
| Daniel Setton | | Email Address Redacted | Email |
| Daniel Severn | | Email Address Redacted | Email |
| Daniel Seymore | | Email Address Redacted | Email |
| Daniel Seymour | | Email Address Redacted | Email |
| Daniel Shamah Consulting Inc | | Email Address Redacted | Email |
| Daniel Shamblin | | Email Address Redacted | Email |
| Daniel Shane Wells | | Email Address Redacted | Email |
| Daniel Shankle | | Email Address Redacted | Email |
| Daniel Shapiro | | Email Address Redacted | Email |
| Daniel Sharp | | Email Address Redacted | Email |
| Daniel Shaw-Remeta | | Email Address Redacted | Email |
| Daniel Shea | | Email Address Redacted | Email |
| Daniel Shea | | Email Address Redacted | Email |
| Daniel Shea | | Email Address Redacted | Email |
| Daniel Shearer | | Email Address Redacted | Email |
| Daniel Sheats | | Email Address Redacted | Email |
| Daniel Sheehan | | Email Address Redacted | Email |
| Daniel Sheil, Pa | | Email Address Redacted | Email |
| Daniel Sheldon | | Email Address Redacted | Email |
| Daniel Shen | | Email Address Redacted | Email |
| Daniel Sheps | | Email Address Redacted | Email |
| Daniel Shin | | Email Address Redacted | Email |
| Daniel Shlesinger | | Email Address Redacted | Email |
| Daniel Shreve | | Email Address Redacted | Email |
| Daniel Shrewsbury | | Email Address Redacted | Email |
| Daniel Shue Md Inc | | Email Address Redacted | Email |
| Daniel Sibert | | Email Address Redacted | Email |
| Daniel Sibley | | Email Address Redacted | Email |
| Daniel Sikorski | | Email Address Redacted | Email |
| Daniel Sikeshi | | Email Address Redacted | Email |
| Daniel Sills | | Email Address Redacted | Email |
| Daniel Silva | | Email Address Redacted | Email |
| Daniel Silva | | Email Address Redacted | Email |
| Daniel Silva | | Email Address Redacted | Email |
| Daniel Silverio | | Email Address Redacted | Email |
| Daniel Silverman | | Email Address Redacted | Email |
| Daniel Silverstein | | Email Address Redacted | Email |
| Daniel Simah Zenou | | Email Address Redacted | Email |
| Daniel Simeone | | Email Address Redacted | Email |
| Daniel Simmons | | Email Address Redacted | Email |
| Daniel Simonelli | | Email Address Redacted | Email |
| Daniel Simons | | Email Address Redacted | Email |
| Daniel Simons | | Email Address Redacted | Email |
| Daniel Simotas | | Email Address Redacted | Email |
| Daniel Sims | | Email Address Redacted | Email |
| Daniel Singeorzan | | Email Address Redacted | Email |
| Daniel Singh | | Email Address Redacted | Email |
| Daniel Siow | | Email Address Redacted | Email |
| Daniel Siraj | | Email Address Redacted | Email |
| Daniel Sirois | | Email Address Redacted | Email |
| Daniel Siskind | | Email Address Redacted | Email |
| Daniel Slavin Phd | | Email Address Redacted | Email |
| Daniel Smith | | Email Address Redacted | Email |
| Daniel Smith | | Email Address Redacted | Email |
| Daniel Smith | | Email Address Redacted | Email |
| Daniel Smith | | Email Address Redacted | Email |
| Daniel Smith | | Email Address Redacted | Email |
| Daniel Smith | | Email Address Redacted | Email |
| Daniel Smith | | Email Address Redacted | Email |
| Daniel Smith | | Email Address Redacted | Email |
| Daniel Smith | | Email Address Redacted | Email |
| Daniel Smith | | Email Address Redacted | Email |
| Daniel Smith | | Email Address Redacted | Email |
| Daniel Smith | | Email Address Redacted | Email |
| Daniel Smith | | Email Address Redacted | Email |
| Daniel Smith | | Email Address Redacted | Email |
| Daniel Smith | | Email Address Redacted | Email |
| Daniel Smith | | Email Address Redacted | Email |
| Daniel Smith | | Email Address Redacted | Email |
| Daniel Smith Real Estate LLC | | Email Address Redacted | Email |
| Daniel Smythe | | Email Address Redacted | Email |
| Daniel Snydeman | | Email Address Redacted | Email |
| Daniel Snyder | | Email Address Redacted | Email |
| Daniel Soderberg | | Email Address Redacted | Email |
| Daniel Sodomsky | | Email Address Redacted | Email |
| Daniel Soffer | | Email Address Redacted | Email |
| Daniel Solly | | Email Address Redacted | Email |
| Daniel Soltero | | Email Address Redacted | Email |
| Daniel Soltero | | Email Address Redacted | Email |
| Daniel Song | | Email Address Redacted | Email |
| Daniel Sopterian | | Email Address Redacted | Email |
| Daniel Soto | | Email Address Redacted | Email |
| Daniel Sotolongo | | Email Address Redacted | Email |
| Daniel Speegle | | Email Address Redacted | Email |
| Daniel Sperling | | Email Address Redacted | Email |
| Daniel Spraul | | Email Address Redacted | Email |
| Daniel Sprouse | | Email Address Redacted | Email |
| Daniel Spruill | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Daniel Stacy | | Email Address Redacted | Email |
| Daniel Stallings | | Email Address Redacted | Email |
| Daniel Stanislawczyk | | Email Address Redacted | Email |
| Daniel Stanitski | | Email Address Redacted | Email |
| Daniel Stanza | | Email Address Redacted | Email |
| Daniel Star | | Email Address Redacted | Email |
| Daniel Steam Inc | | Email Address Redacted | Email |
| Daniel Steenstra | | Email Address Redacted | Email |
| Daniel Steffen | | Email Address Redacted | Email |
| Daniel Stein | | Email Address Redacted | Email |
| Daniel Stein | | Email Address Redacted | Email |
| Daniel Steinkoler | | Email Address Redacted | Email |
| Daniel Stem | | Email Address Redacted | Email |
| Daniel Stephen | | Email Address Redacted | Email |
| Daniel Stephens | | Email Address Redacted | Email |
| Daniel Stephens | | Email Address Redacted | Email |
| Daniel Stephens | | Email Address Redacted | Email |
| Daniel Stevens | | Email Address Redacted | Email |
| Daniel Stickler | | Email Address Redacted | Email |
| Daniel Stiffler | | Email Address Redacted | Email |
| Daniel Stinar | | Email Address Redacted | Email |
| Daniel Stine | | Email Address Redacted | Email |
| Daniel Stone | | Email Address Redacted | Email |
| Daniel Stone | | Email Address Redacted | Email |
| Daniel Storey | | Email Address Redacted | Email |
| Daniel Storie | | Email Address Redacted | Email |
| Daniel Stover | | Email Address Redacted | Email |
| Daniel Stowell | | Email Address Redacted | Email |
| Daniel Stpaul | | Email Address Redacted | Email |
| Daniel Strawn | | Email Address Redacted | Email |
| Daniel Strawn | | Email Address Redacted | Email |
| Daniel Strawn | | Email Address Redacted | Email |
| Daniel Streicher | | Email Address Redacted | Email |
| Daniel Strickland | | Email Address Redacted | Email |
| Daniel Suchorski | | Email Address Redacted | Email |
| Daniel Sueltz | | Email Address Redacted | Email |
| Daniel Sullivan | | Email Address Redacted | Email |
| Daniel Sullivan | | Email Address Redacted | Email |
| Daniel Sullivan, Cpa Accountancy Corporation | | Email Address Redacted | Email |
| Daniel Summers | | Email Address Redacted | Email |
| Daniel Surett | | Email Address Redacted | Email |
| Daniel Swartzendruber | | Email Address Redacted | Email |
| Daniel Sweeney | | Email Address Redacted | Email |
| Daniel Sweet | | Email Address Redacted | Email |
| Daniel Swett | | Email Address Redacted | Email |
| Daniel Swincinski | | Email Address Redacted | Email |
| Daniel Swinson | | Email Address Redacted | Email |
| Daniel Swiss | | Email Address Redacted | Email |
| Daniel Synal | | Email Address Redacted | Email |
| Daniel Szafran | | Email Address Redacted | Email |
| Daniel T Davis | | Email Address Redacted | Email |
| Daniel T Johnson | | Email Address Redacted | Email |
| Daniel T Okbamichael | | Email Address Redacted | Email |
| Daniel T Ott LLC | | Email Address Redacted | Email |
| Daniel T. Dolan | | Email Address Redacted | Email |
| Daniel T. Feld P.A. | | Email Address Redacted | Email |
| Daniel T. Umholtz | | Email Address Redacted | Email |
| Daniel Tackie | | Email Address Redacted | Email |
| Daniel Taillon | | Email Address Redacted | Email |
| Daniel Tanguay | | Email Address Redacted | Email |
| Daniel Tarantino | | Email Address Redacted | Email |
| Daniel Tarinelli | | Email Address Redacted | Email |
| Daniel Taylor | | Email Address Redacted | Email |
| Daniel Taylor | | Email Address Redacted | Email |
| Daniel Taylor | | Email Address Redacted | Email |
| Daniel Taylor | | Email Address Redacted | Email |
| Daniel Taylor | | Email Address Redacted | Email |
| Daniel Tepper | | Email Address Redacted | Email |
| Daniel Terrelonge | | Email Address Redacted | Email |
| Daniel Tesfaldet | | Email Address Redacted | Email |
| Daniel Tesfay | | Email Address Redacted | Email |
| Daniel Tesfay | | Email Address Redacted | Email |
| Daniel Tewelde | | Email Address Redacted | Email |
| Daniel Tharp | | Email Address Redacted | Email |
| Daniel Thomas | | Email Address Redacted | Email |
| Daniel Thomas | | Email Address Redacted | Email |
| Daniel Thomas | | Email Address Redacted | Email |
| Daniel Thomas | | Email Address Redacted | Email |
| Daniel Thompson | | Email Address Redacted | Email |
| Daniel Thompson | | Email Address Redacted | Email |
| Daniel Thompson | | Email Address Redacted | Email |
| Daniel Ticzon | | Email Address Redacted | Email |
| Daniel Tidwell | | Email Address Redacted | Email |
| Daniel Tidwell | | Email Address Redacted | Email |
| Daniel Tidwell | | Email Address Redacted | Email |
| Daniel Tile & Remodeling LLC | | Email Address Redacted | Email |
| Daniel Tillman | | Email Address Redacted | Email |
| Daniel Timiraos | | Email Address Redacted | Email |
| Daniel Timmerman | | Email Address Redacted | Email |
| Daniel Tipton | | Email Address Redacted | Email |
| Daniel Tisdale | | Email Address Redacted | Email |
| Daniel Tivadar | | Email Address Redacted | Email |
| Daniel Toledo | | Email Address Redacted | Email |
| Daniel Topete | | Email Address Redacted | Email |
| Daniel Tornero | | Email Address Redacted | Email |
| Daniel Torres | | Email Address Redacted | Email |
| Daniel Torres | | Email Address Redacted | Email |
| Daniel Torres | | Email Address Redacted | Email |
| Daniel Torres | | Email Address Redacted | Email |
| Daniel Torres | | Email Address Redacted | Email |
| Daniel Torres Triana Electric | | Email Address Redacted | Email |
| Daniel Tostenson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Daniel Tourial | | Email Address Redacted | Email |
| Daniel Towns | | Email Address Redacted | Email |
| Daniel Tracy | | Email Address Redacted | Email |
| Daniel Tran | | Email Address Redacted | Email |
| Daniel Tran | | Email Address Redacted | Email |
| Daniel Traynor | | Email Address Redacted | Email |
| Daniel Trevino | | Email Address Redacted | Email |
| Daniel Trevor | | Email Address Redacted | Email |
| Daniel Tsirlin | | Email Address Redacted | Email |
| Daniel Tuft | | Email Address Redacted | Email |
| Daniel Tulipani | | Email Address Redacted | Email |
| Daniel Tuozzo | | Email Address Redacted | Email |
| Daniel Turner | | Email Address Redacted | Email |
| Daniel Tyack | | Email Address Redacted | Email |
| Daniel Tyack | | Email Address Redacted | Email |
| Daniel U Brown Managment Services | | Email Address Redacted | Email |
| Daniel Uhl | | Email Address Redacted | Email |
| Daniel Unger | | Email Address Redacted | Email |
| Daniel Upchurch | | Email Address Redacted | Email |
| Daniel Usher | | Email Address Redacted | Email |
| Daniel V Smith | | Email Address Redacted | Email |
| Daniel V. Florenzano | | Email Address Redacted | Email |
| Daniel Vader | | Email Address Redacted | Email |
| Daniel Valadez | | Email Address Redacted | Email |
| Daniel Valbrun | | Email Address Redacted | Email |
| Daniel Valentine | | Email Address Redacted | Email |
| Daniel Valentine | | Email Address Redacted | Email |
| Daniel Valentine | | Email Address Redacted | Email |
| Daniel Valentine | | Email Address Redacted | Email |
| Daniel Vallejo | | Email Address Redacted | Email |
| Daniel Vampan | | Email Address Redacted | Email |
| Daniel Van Acker | | Email Address Redacted | Email |
| Daniel Vanderschelden | | Email Address Redacted | Email |
| Daniel Vanvoorhis | | Email Address Redacted | Email |
| Daniel Vanwieren | | Email Address Redacted | Email |
| Daniel Vargas | | Email Address Redacted | Email |
| Daniel Varner | | Email Address Redacted | Email |
| Daniel Vega | | Email Address Redacted | Email |
| Daniel Vela | | Email Address Redacted | Email |
| Daniel Velazquez | | Email Address Redacted | Email |
| Daniel Venosta | | Email Address Redacted | Email |
| Daniel Vesely | | Email Address Redacted | Email |
| Daniel Vickers | | Email Address Redacted | Email |
| Daniel Vidaurreta | | Email Address Redacted | Email |
| Daniel Videen | | Email Address Redacted | Email |
| Daniel Vidmar | | Email Address Redacted | Email |
| Daniel Villasenor | | Email Address Redacted | Email |
| Daniel Villasmil | | Email Address Redacted | Email |
| Daniel Villazon | | Email Address Redacted | Email |
| Daniel Villegas | | Email Address Redacted | Email |
| Daniel Vince | | Email Address Redacted | Email |
| Daniel Vince | | Email Address Redacted | Email |
| Daniel Vincenzo | | Email Address Redacted | Email |
| Daniel Vision Fund LLC | | Email Address Redacted | Email |
| Daniel Vitti | | Email Address Redacted | Email |
| Daniel Voelker | | Email Address Redacted | Email |
| Daniel Vogeler | | Email Address Redacted | Email |
| Daniel Vogler | | Email Address Redacted | Email |
| Daniel Vojtasko | | Email Address Redacted | Email |
| Daniel Volkov | | Email Address Redacted | Email |
| Daniel Vosloo | | Email Address Redacted | Email |
| Daniel W Mclester | | Email Address Redacted | Email |
| Daniel W Nickerson | | Email Address Redacted | Email |
| Daniel W Smith | | Email Address Redacted | Email |
| Daniel W Wonago | | Email Address Redacted | Email |
| Daniel W. Gill Jr | | Email Address Redacted | Email |
| Daniel W. Ruminski | | Email Address Redacted | Email |
| Daniel W. Sloan | | Email Address Redacted | Email |
| Daniel W. Stephenson | | Email Address Redacted | Email |
| Daniel Wachtel | | Email Address Redacted | Email |
| Daniel Wade | | Email Address Redacted | Email |
| Daniel Wagner | | Email Address Redacted | Email |
| Daniel Wagner | | Email Address Redacted | Email |
| Daniel Wagoner | | Email Address Redacted | Email |
| Daniel Waldron | | Email Address Redacted | Email |
| Daniel Waldron | | Email Address Redacted | Email |
| Daniel Walker | | Email Address Redacted | Email |
| Daniel Walker | | Email Address Redacted | Email |
| Daniel Walker | | Email Address Redacted | Email |
| Daniel Wallace | | Email Address Redacted | Email |
| Daniel Wallen | | Email Address Redacted | Email |
| Daniel Walsh | | Email Address Redacted | Email |
| Daniel Walsh | | Email Address Redacted | Email |
| Daniel Wannall | | Email Address Redacted | Email |
| Daniel Ward & Associates LLC | | Email Address Redacted | Email |
| Daniel Washburn | | Email Address Redacted | Email |
| Daniel Washington | | Email Address Redacted | Email |
| Daniel Washko | | Email Address Redacted | Email |
| Daniel Wasilewski | | Email Address Redacted | Email |
| Daniel Waswick | | Email Address Redacted | Email |
| Daniel Watson | | Email Address Redacted | Email |
| Daniel Way | | Email Address Redacted | Email |
| Daniel Wayne Bryant | | Email Address Redacted | Email |
| Daniel Weaver | | Email Address Redacted | Email |
| Daniel Weaver | | Email Address Redacted | Email |
| Daniel Webb | | Email Address Redacted | Email |
| Daniel Webber | | Email Address Redacted | Email |
| Daniel Weber | | Email Address Redacted | Email |
| Daniel Weinberg | | Email Address Redacted | Email |
| Daniel Weiss | | Email Address Redacted | Email |
| Daniel Weller | | Email Address Redacted | Email |
| Daniel Wellman | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Daniel Wells | | Email Address Redacted | Email |
| Daniel Welsh | | Email Address Redacted | Email |
| Daniel Welton | | Email Address Redacted | Email |
| Daniel Wendt | | Email Address Redacted | Email |
| Daniel Werner | | Email Address Redacted | Email |
| Daniel West | | Email Address Redacted | Email |
| Daniel West | | Email Address Redacted | Email |
| Daniel Wheeler | | Email Address Redacted | Email |
| Daniel White | | Email Address Redacted | Email |
| Daniel White | | Email Address Redacted | Email |
| Daniel White | | Email Address Redacted | Email |
| Daniel White | | Email Address Redacted | Email |
| Daniel Whittaker | | Email Address Redacted | Email |
| Daniel Whittemore | | Email Address Redacted | Email |
| Daniel Wick | | Email Address Redacted | Email |
| Daniel Wiener | | Email Address Redacted | Email |
| Daniel Wilburn | | Email Address Redacted | Email |
| Daniel Wilczak | | Email Address Redacted | Email |
| Daniel Wilker | | Email Address Redacted | Email |
| Daniel Williams | | Email Address Redacted | Email |
| Daniel Williams | | Email Address Redacted | Email |
| Daniel Williams | | Email Address Redacted | Email |
| Daniel Williams Consulting | | Email Address Redacted | Email |
| Daniel Wills | | Email Address Redacted | Email |
| Daniel Wilson | | Email Address Redacted | Email |
| Daniel Wilson | | Email Address Redacted | Email |
| Daniel Wilson | | Email Address Redacted | Email |
| Daniel Winchel | | Email Address Redacted | Email |
| Daniel Winfrey | | Email Address Redacted | Email |
| Daniel Winter | | Email Address Redacted | Email |
| Daniel Winters | | Email Address Redacted | Email |
| Daniel Witham | | Email Address Redacted | Email |
| Daniel Wohlfeil | | Email Address Redacted | Email |
| Daniel Wolfe | | Email Address Redacted | Email |
| Daniel Wolkenfeld | | Email Address Redacted | Email |
| Daniel Wolkoff LLC | | Email Address Redacted | Email |
| Daniel Wondercheck | | Email Address Redacted | Email |
| Daniel Wonderly | | Email Address Redacted | Email |
| Daniel Woodring | | Email Address Redacted | Email |
| Daniel Woods | | Email Address Redacted | Email |
| Daniel Woodul | | Email Address Redacted | Email |
| Daniel Woodul | | Email Address Redacted | Email |
| Daniel Woodul | | Email Address Redacted | Email |
| Daniel Worthington | | Email Address Redacted | Email |
| Daniel Wright | | Email Address Redacted | Email |
| Daniel Wu | | Email Address Redacted | Email |
| Daniel Xavier | | Email Address Redacted | Email |
| Daniel Xavier | | Email Address Redacted | Email |
| Daniel Y Park | | Email Address Redacted | Email |
| Daniel Yagudayev | | Email Address Redacted | Email |
| Daniel Yahya Md | | Email Address Redacted | Email |
| Daniel Yanchuk | | Email Address Redacted | Email |
| Daniel Yang | | Email Address Redacted | Email |
| Daniel Yarnie | | Email Address Redacted | Email |
| Daniel Yarzagaray-Modjeska | | Email Address Redacted | Email |
| Daniel Yeatman | | Email Address Redacted | Email |
| Daniel Young | | Email Address Redacted | Email |
| Daniel Yuswadi | | Email Address Redacted | Email |
| Daniel Zabarsky | | Email Address Redacted | Email |
| Daniel Zaiter | | Email Address Redacted | Email |
| Daniel Zaves | | Email Address Redacted | Email |
| Daniel Zeevi | | Email Address Redacted | Email |
| Daniel Zeru | | Email Address Redacted | Email |
| Daniel Zhu | | Email Address Redacted | Email |
| Daniel Ziadi | | Email Address Redacted | Email |
| Daniel Ziegler | | Email Address Redacted | Email |
| Daniel Zigo | | Email Address Redacted | Email |
| Daniel Zimmer | | Email Address Redacted | Email |
| Daniel Zimmerman | | Email Address Redacted | Email |
| Daniel Zimmerman | | Email Address Redacted | Email |
| Daniel Zuleta Casilla | | Email Address Redacted | Email |
| Daniel Zuretti | | Email Address Redacted | Email |
| Daniel Zwolak | | Email Address Redacted | Email |
| Daniela A Alba Reyes | | Email Address Redacted | Email |
| Daniela Adams | | Email Address Redacted | Email |
| Daniela Alvarez | | Email Address Redacted | Email |
| Daniela Andrew | | Email Address Redacted | Email |
| Daniela Baker | | Email Address Redacted | Email |
| Daniela Barlutiu | | Email Address Redacted | Email |
| Daniela Brenchak | | Email Address Redacted | Email |
| Daniela Brenchak | | Email Address Redacted | Email |
| Daniela Bucos | | Email Address Redacted | Email |
| Daniela C Correa | | Email Address Redacted | Email |
| Daniela C Montilva | | Email Address Redacted | Email |
| Daniela C. Luna | | Email Address Redacted | Email |
| Daniela Cleminte | | Email Address Redacted | Email |
| Daniela Cosma | | Email Address Redacted | Email |
| Daniela Costea | | Email Address Redacted | Email |
| Daniela Cristina Medina Gonzalez | | Email Address Redacted | Email |
| Daniela D Ruano | | Email Address Redacted | Email |
| Daniela De Azevedo | | Email Address Redacted | Email |
| Daniela Dearmott | | Email Address Redacted | Email |
| Daniela Debrot | | Email Address Redacted | Email |
| Daniela Delvalle | | Email Address Redacted | Email |
| Daniela Di Piero | | Email Address Redacted | Email |
| Daniela Fernandes Alves | | Email Address Redacted | Email |
| Daniela Galev | | Email Address Redacted | Email |
| Daniela Gattel | | Email Address Redacted | Email |
| Daniela Giuliani | | Email Address Redacted | Email |
| Daniela Goia | | Email Address Redacted | Email |
| Daniela Gonzalez | | Email Address Redacted | Email |
| Daniela Haro | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Daniela Heras | | Email Address Redacted | Email |
| Daniela Hernandez | | Email Address Redacted | Email |
| Daniela Hernandez | | Email Address Redacted | Email |
| Daniela J. Owen, Dba | | Email Address Redacted | Email |
| Daniela Kopolovich | | Email Address Redacted | Email |
| Daniela Kopolovich | | Email Address Redacted | Email |
| Daniela Larsen | | Email Address Redacted | Email |
| Daniela Lopes | | Email Address Redacted | Email |
| Daniela Lorenzo Sarduy | | Email Address Redacted | Email |
| Daniela Maldonado | | Email Address Redacted | Email |
| Daniela Maldonado | | Email Address Redacted | Email |
| Daniela Medina | | Email Address Redacted | Email |
| Daniela Moreno | | Email Address Redacted | Email |
| Daniela Muhammad | | Email Address Redacted | Email |
| Daniela Nero | | Email Address Redacted | Email |
| Daniela Noriega | | Email Address Redacted | Email |
| Daniela Pereira Macchiarulo | | Email Address Redacted | Email |
| Daniela Petrascu | | Email Address Redacted | Email |
| Daniela Pineda Medina | | Email Address Redacted | Email |
| Daniela Potenza | | Email Address Redacted | Email |
| Daniela Rafailova-Mihailov | | Email Address Redacted | Email |
| Daniela Reynoso | | Email Address Redacted | Email |
| Daniela Rodriguez | | Email Address Redacted | Email |
| Daniela Sandoval Ferrera | | Email Address Redacted | Email |
| Daniela Savage | | Email Address Redacted | Email |
| Daniela Stinfil | | Email Address Redacted | Email |
| Daniela Terrana | | Email Address Redacted | Email |
| Daniela Thaler | | Email Address Redacted | Email |
| Daniela Vidal | | Email Address Redacted | Email |
| Daniela White | | Email Address Redacted | Email |
| Danielagaddy | | Email Address Redacted | Email |
| Daniele Cavallo | | Email Address Redacted | Email |
| Daniele D'Ambrosio | | Email Address Redacted | Email |
| Daniele Desiderio | | Email Address Redacted | Email |
| Daniele Dias | | Email Address Redacted | Email |
| Daniele Gozzi | | Email Address Redacted | Email |
| Daniele Graziani | | Email Address Redacted | Email |
| Daniele Graziani | | Email Address Redacted | Email |
| Daniele Hollywood | | Email Address Redacted | Email |
| Daniele Milanese | | Email Address Redacted | Email |
| Daniele Militello | | Email Address Redacted | Email |
| Daniele Ruth Kurzweil | | Email Address Redacted | Email |
| Daniele Tobey | | Email Address Redacted | Email |
| Danielepereira | | Email Address Redacted | Email |
| Danielf Vanosten | | Email Address Redacted | Email |
| Danielgutman | | Email Address Redacted | Email |
| Danielhenry | | Email Address Redacted | Email |
| Danielius Karosas | | Email Address Redacted | Email |
| Daniell Johnson | | Email Address Redacted | Email |
| Daniell Taff | | Email Address Redacted | Email |
| Daniella Boccio | | Email Address Redacted | Email |
| Daniella Ferraro | | Email Address Redacted | Email |
| Daniella Frost | | Email Address Redacted | Email |
| Daniella Gross Schlisser | | Email Address Redacted | Email |
| Daniella James | | Email Address Redacted | Email |
| Daniella Jamison | | Email Address Redacted | Email |
| Daniella Lambert | | Email Address Redacted | Email |
| Daniella Lambert | | Email Address Redacted | Email |
| Daniella Lambert | | Email Address Redacted | Email |
| Daniella Ot | | Email Address Redacted | Email |
| Daniella Pierce | | Email Address Redacted | Email |
| Daniella Silva | | Email Address Redacted | Email |
| Daniella Sloat - Pilates Instructor | | Email Address Redacted | Email |
| Daniella Toral | | Email Address Redacted | Email |
| Daniella Uribe | | Email Address Redacted | Email |
| Daniella'S Tile & Marble Inc | | Email Address Redacted | Email |
| Danielle Adams | | Email Address Redacted | Email |
| Danielle Aisida-Jacobs | | Email Address Redacted | Email |
| Danielle Amelia Inc | | Email Address Redacted | Email |
| Danielle Anderson | | Email Address Redacted | Email |
| Danielle Anderson | | Email Address Redacted | Email |
| Danielle Anderson | | Email Address Redacted | Email |
| Danielle Archer | | Email Address Redacted | Email |
| Danielle Arrington | | Email Address Redacted | Email |
| Danielle Atherton-Bonner | | Email Address Redacted | Email |
| Danielle Atkinson | | Email Address Redacted | Email |
| Danielle Back | | Email Address Redacted | Email |
| Danielle Bailey | | Email Address Redacted | Email |
| Danielle Bajwa | | Email Address Redacted | Email |
| Danielle Baker | | Email Address Redacted | Email |
| Danielle Barclay | | Email Address Redacted | Email |
| Danielle Barnes | | Email Address Redacted | Email |
| Danielle Barthelemy | | Email Address Redacted | Email |
| Danielle Bartsch | | Email Address Redacted | Email |
| Danielle Bell | | Email Address Redacted | Email |
| Danielle Belveal | | Email Address Redacted | Email |
| Danielle Benitez | | Email Address Redacted | Email |
| Danielle Bennett | | Email Address Redacted | Email |
| Danielle Black Lyons | | Email Address Redacted | Email |
| Danielle Blanchet | | Email Address Redacted | Email |
| Danielle Bordenave | | Email Address Redacted | Email |
| Danielle Bouchard | | Email Address Redacted | Email |
| Danielle Boudreaux | | Email Address Redacted | Email |
| Danielle Bradley | | Email Address Redacted | Email |
| Danielle Brewer Dany'S Beauty Bar | | Email Address Redacted | Email |
| Danielle Brown | | Email Address Redacted | Email |
| Danielle Brown | | Email Address Redacted | Email |
| Danielle Bryant | | Email Address Redacted | Email |
| Danielle Bryant | | Email Address Redacted | Email |
| Danielle Burgess | | Email Address Redacted | Email |
| Danielle Butler | | Email Address Redacted | Email |
| Danielle C Levy | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Danielle Cady | | Email Address Redacted | Email |
| Danielle Cafego | | Email Address Redacted | Email |
| Danielle Cantor | | Email Address Redacted | Email |
| Danielle Carter | | Email Address Redacted | Email |
| Danielle Caton | | Email Address Redacted | Email |
| Danielle Chandonnet | | Email Address Redacted | Email |
| Danielle Chavez | | Email Address Redacted | Email |
| Danielle Childs | | Email Address Redacted | Email |
| Danielle Childs | | Email Address Redacted | Email |
| Danielle Childs | | Email Address Redacted | Email |
| Danielle Cline | | Email Address Redacted | Email |
| Danielle Cole | | Email Address Redacted | Email |
| Danielle Copeland | | Email Address Redacted | Email |
| Danielle Courier Service LLC | | Email Address Redacted | Email |
| Danielle Creek | | Email Address Redacted | Email |
| Danielle Cruz | | Email Address Redacted | Email |
| Danielle Culbreath | | Email Address Redacted | Email |
| Danielle Cunningham | | Email Address Redacted | Email |
| Danielle Cunningham | | Email Address Redacted | Email |
| Danielle D Jacobs | | Email Address Redacted | Email |
| Danielle D Kuykendall | | Email Address Redacted | Email |
| Danielle D'Alessio | | Email Address Redacted | Email |
| Danielle Daniels | | Email Address Redacted | Email |
| Danielle Dardashti Consulting LLC | | Email Address Redacted | Email |
| Danielle Davis | | Email Address Redacted | Email |
| Danielle Davis | | Email Address Redacted | Email |
| Danielle Davis | | Email Address Redacted | Email |
| Danielle Davis | | Email Address Redacted | Email |
| Danielle Davis | | Email Address Redacted | Email |
| Danielle Davis | | Email Address Redacted | Email |
| Danielle Decarbo | | Email Address Redacted | Email |
| Danielle Deguzman | | Email Address Redacted | Email |
| Danielle Delaveaga | | Email Address Redacted | Email |
| Danielle Delucia | | Email Address Redacted | Email |
| Danielle Delucia | | Email Address Redacted | Email |
| Danielle Desch | | Email Address Redacted | Email |
| Danielle Desrochers | | Email Address Redacted | Email |
| Danielle Dillard | | Email Address Redacted | Email |
| Danielle Doremus | | Email Address Redacted | Email |
| Danielle Dormani | | Email Address Redacted | Email |
| Danielle Drissi-Means | | Email Address Redacted | Email |
| Danielle Dubay Navarro | | Email Address Redacted | Email |
| Danielle Dumont | | Email Address Redacted | Email |
| Danielle Dyer | | Email Address Redacted | Email |
| Danielle Edney | | Email Address Redacted | Email |
| Danielle Faith Sledge | | Email Address Redacted | Email |
| Danielle Feinerman | | Email Address Redacted | Email |
| Danielle Ferrara | | Email Address Redacted | Email |
| Danielle Fewings | | Email Address Redacted | Email |
| Danielle Fitzgerald | | Email Address Redacted | Email |
| Danielle Fitzgerald | | Email Address Redacted | Email |
| Danielle Fleck | | Email Address Redacted | Email |
| Danielle Florina Inc | | Email Address Redacted | Email |
| Danielle Ford | | Email Address Redacted | Email |
| Danielle Foreman | | Email Address Redacted | Email |
| Danielle Fountain | | Email Address Redacted | Email |
| Danielle Fraioli | | Email Address Redacted | Email |
| Danielle Francis | | Email Address Redacted | Email |
| Danielle Frazier | | Email Address Redacted | Email |
| Danielle Frick | | Email Address Redacted | Email |
| Danielle Fried | | Email Address Redacted | Email |
| Danielle Galantis | | Email Address Redacted | Email |
| Danielle Garno | | Email Address Redacted | Email |
| Danielle Gaudreau | | Email Address Redacted | Email |
| Danielle Gibson Coaching | | Email Address Redacted | Email |
| Danielle Giordano | | Email Address Redacted | Email |
| Danielle Glover | | Email Address Redacted | Email |
| Danielle Goldstein | | Email Address Redacted | Email |
| Danielle Gomez | | Email Address Redacted | Email |
| Danielle Gordon | | Email Address Redacted | Email |
| Danielle Grace Tupper Handy | | Email Address Redacted | Email |
| Danielle Graham | | Email Address Redacted | Email |
| Danielle Grandquis | | Email Address Redacted | Email |
| Danielle Grannell | | Email Address Redacted | Email |
| Danielle Grant | | Email Address Redacted | Email |
| Danielle Green | | Email Address Redacted | Email |
| Danielle Greene | | Email Address Redacted | Email |
| Danielle Groves | | Email Address Redacted | Email |
| Danielle Guest | | Email Address Redacted | Email |
| Danielle Guest | | Email Address Redacted | Email |
| Danielle Hackstadt | | Email Address Redacted | Email |
| Danielle Haller | | Email Address Redacted | Email |
| Danielle Harbour | | Email Address Redacted | Email |
| Danielle Haskell | | Email Address Redacted | Email |
| Danielle Hernandez | | Email Address Redacted | Email |
| Danielle Hess | | Email Address Redacted | Email |
| Danielle Hess | | Email Address Redacted | Email |
| Danielle Hines | | Email Address Redacted | Email |
| Danielle Hitson | | Email Address Redacted | Email |
| Danielle Holmes | | Email Address Redacted | Email |
| Danielle Hooper | | Email Address Redacted | Email |
| Danielle Hopkins | | Email Address Redacted | Email |
| Danielle Horry | | Email Address Redacted | Email |
| Danielle Howard | | Email Address Redacted | Email |
| Danielle Huey | | Email Address Redacted | Email |
| Danielle Hughes | | Email Address Redacted | Email |
| Danielle Hurley | | Email Address Redacted | Email |
| Danielle Ichelson | | Email Address Redacted | Email |
| Danielle J Owens | | Email Address Redacted | Email |
| Danielle Jackson | | Email Address Redacted | Email |
| Danielle Jackson | | Email Address Redacted | Email |
| Danielle Johnson-Young | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Danielle Jones | | Email Address Redacted | Email |
| Danielle Jones | | Email Address Redacted | Email |
| Danielle Jowdy | | Email Address Redacted | Email |
| Danielle Judd | | Email Address Redacted | Email |
| Danielle Kinley | | Email Address Redacted | Email |
| Danielle Kinsey | | Email Address Redacted | Email |
| Danielle Konnerth | | Email Address Redacted | Email |
| Danielle Kramer | | Email Address Redacted | Email |
| Danielle Kumani | | Email Address Redacted | Email |
| Danielle L Locke | | Email Address Redacted | Email |
| Danielle L Ortiz | | Email Address Redacted | Email |
| Danielle L. Wilkey | | Email Address Redacted | Email |
| Danielle Lawless | | Email Address Redacted | Email |
| Danielle Lawrence | | Email Address Redacted | Email |
| Danielle Lawson | | Email Address Redacted | Email |
| Danielle Lecomte | | Email Address Redacted | Email |
| Danielle Lecomte | | Email Address Redacted | Email |
| Danielle Lecomte | | Email Address Redacted | Email |
| Danielle Lindsey | | Email Address Redacted | Email |
| Danielle Lippoldt | | Email Address Redacted | Email |
| Danielle Littles | | Email Address Redacted | Email |
| Danielle Locicero | | Email Address Redacted | Email |
| Danielle Lopes | | Email Address Redacted | Email |
| Danielle Lunger | | Email Address Redacted | Email |
| Danielle Lydon | | Email Address Redacted | Email |
| Danielle Lynch | | Email Address Redacted | Email |
| Danielle M Lovett | | Email Address Redacted | Email |
| Danielle M. Coburn | | Email Address Redacted | Email |
| Danielle Maccone | | Email Address Redacted | Email |
| Danielle Maclean | | Email Address Redacted | Email |
| Danielle Mai | | Email Address Redacted | Email |
| Danielle Malmgren | | Email Address Redacted | Email |
| Danielle Mannarino | | Email Address Redacted | Email |
| Danielle Marcelle Bond | | Email Address Redacted | Email |
| Danielle Marie Janssen | | Email Address Redacted | Email |
| Danielle Marion | | Email Address Redacted | Email |
| Danielle Marks | | Email Address Redacted | Email |
| Danielle Martin | | Email Address Redacted | Email |
| Danielle Mccurdy | | Email Address Redacted | Email |
| Danielle Mcdougall | | Email Address Redacted | Email |
| Danielle Mckenzie-Mastroianni | | Email Address Redacted | Email |
| Danielle Mcneill | | Email Address Redacted | Email |
| Danielle Menzel | | Email Address Redacted | Email |
| Danielle Milner | | Email Address Redacted | Email |
| Danielle Molan | | Email Address Redacted | Email |
| Danielle Monaco | | Email Address Redacted | Email |
| Danielle Murphy | | Email Address Redacted | Email |
| Danielle Murphy | | Email Address Redacted | Email |
| Danielle Murray | | Email Address Redacted | Email |
| Danielle Neely | | Email Address Redacted | Email |
| Danielle Neely | | Email Address Redacted | Email |
| Danielle Newton | | Email Address Redacted | Email |
| Danielle Nichols LLC | | Email Address Redacted | Email |
| Danielle Nicolosi | | Email Address Redacted | Email |
| Danielle Nicolosi | | Email Address Redacted | Email |
| Danielle Nutile | | Email Address Redacted | Email |
| Danielle Obama | | Email Address Redacted | Email |
| Danielle O'Keefe | | Email Address Redacted | Email |
| Danielle Osborne | | Email Address Redacted | Email |
| Danielle Ouritski | | Email Address Redacted | Email |
| Danielle Oyewole | | Email Address Redacted | Email |
| Danielle Padilla | | Email Address Redacted | Email |
| Danielle Padua | | Email Address Redacted | Email |
| Danielle Parchment | | Email Address Redacted | Email |
| Danielle Parker | | Email Address Redacted | Email |
| Danielle Parks | | Email Address Redacted | Email |
| Danielle Pascarella | | Email Address Redacted | Email |
| Danielle Peay | | Email Address Redacted | Email |
| Danielle Pederson | | Email Address Redacted | Email |
| Danielle Pederson | | Email Address Redacted | Email |
| Danielle Pederson | | Email Address Redacted | Email |
| Danielle Pederson | | Email Address Redacted | Email |
| Danielle Peebles | | Email Address Redacted | Email |
| Danielle Perfetto | | Email Address Redacted | Email |
| Danielle Perkins | | Email Address Redacted | Email |
| Danielle Petry | | Email Address Redacted | Email |
| Danielle Phillips | | Email Address Redacted | Email |
| Danielle Pierce | | Email Address Redacted | Email |
| Danielle Ramon | | Email Address Redacted | Email |
| Danielle Renee Scott-Shepard | | Email Address Redacted | Email |
| Danielle Rhodes | | Email Address Redacted | Email |
| Danielle Rich'S Family Day Care | | Email Address Redacted | Email |
| Danielle Rickards | | Email Address Redacted | Email |
| Danielle Rickards | | Email Address Redacted | Email |
| Danielle Rienks | | Email Address Redacted | Email |
| Danielle Riggins | | Email Address Redacted | Email |
| Danielle Robbins | | Email Address Redacted | Email |
| Danielle Robinson | | Email Address Redacted | Email |
| Danielle Romero | | Email Address Redacted | Email |
| Danielle Rosato | | Email Address Redacted | Email |
| Danielle Rossilli | | Email Address Redacted | Email |
| Danielle Rousseau | | Email Address Redacted | Email |
| Danielle Rowe | | Email Address Redacted | Email |
| Danielle Rupinski | | Email Address Redacted | Email |
| Danielle Russo | | Email Address Redacted | Email |
| Danielle Sagissor | | Email Address Redacted | Email |
| Danielle Salek | | Email Address Redacted | Email |
| Danielle Samuels | | Email Address Redacted | Email |
| Danielle Sanders, LLC | | Email Address Redacted | Email |
| Danielle Saunders | | Email Address Redacted | Email |
| Danielle Sayebrook | | Email Address Redacted | Email |
| Danielle Schiedel | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Danielle Scott | | | Email Address Redacted | Email |
| Danielle Scritchfield-Hartley | | | Email Address Redacted | Email |
| Danielle Seals | | | Email Address Redacted | Email |
| Danielle Seibert | | | Email Address Redacted | Email |
| Danielle Sekeroglu | | | Email Address Redacted | Email |
| Danielle Shorter | | | Email Address Redacted | Email |
| Danielle Shuler | | | Email Address Redacted | Email |
| Danielle Skluzacek | | | Email Address Redacted | Email |
| Danielle Smith | | | Email Address Redacted | Email |
| Danielle Spencer | | | Email Address Redacted | Email |
| Danielle Springer | | | Email Address Redacted | Email |
| Danielle Stangler | | | Email Address Redacted | Email |
| Danielle Stevens Designs LLC | | | Email Address Redacted | Email |
| Danielle Stewart | | | Email Address Redacted | Email |
| Danielle Stracquadaine | | | Email Address Redacted | Email |
| Danielle Strickland | | | Email Address Redacted | Email |
| Danielle Stringfellow | | | Email Address Redacted | Email |
| Danielle Swartz | | | Email Address Redacted | Email |
| Danielle Talley | | | Email Address Redacted | Email |
| Danielle Talley | | | Email Address Redacted | Email |
| Danielle Teixeira | | | Email Address Redacted | Email |
| Danielle Terrell Pouncil | | | Email Address Redacted | Email |
| Danielle Thompson | | | Email Address Redacted | Email |
| Danielle Tinsley | | | Email Address Redacted | Email |
| Danielle Tirserio Photography, LLC | | | Email Address Redacted | Email |
| Danielle Todaro | | | Email Address Redacted | Email |
| Danielle Tornatore | | | Email Address Redacted | Email |
| Danielle Torriero | | | Email Address Redacted | Email |
| Danielle Ulrich | | | Email Address Redacted | Email |
| Danielle Vaccaro | | | Email Address Redacted | Email |
| Danielle Villani | | | Email Address Redacted | Email |
| Danielle Vincent | | | Email Address Redacted | Email |
| Danielle Vogel | | | Email Address Redacted | Email |
| Danielle Wade | | | Email Address Redacted | Email |
| Danielle Wakefield | | | Email Address Redacted | Email |
| Danielle Walker | | | Email Address Redacted | Email |
| Danielle Waske | | | Email Address Redacted | Email |
| Danielle Werner | | | Email Address Redacted | Email |
| Danielle Williams | | | Email Address Redacted | Email |
| Danielle Williams | | | Email Address Redacted | Email |
| Danielle Williams | | | Email Address Redacted | Email |
| Danielle Williams | | | Email Address Redacted | Email |
| Danielle Williams | | | Email Address Redacted | Email |
| Danielle Wilson | | | Email Address Redacted | Email |
| Danielle Wilson | | | Email Address Redacted | Email |
| Danielle Winter | | | Email Address Redacted | Email |
| Danielle Wofsy Interiors | | | Email Address Redacted | Email |
| Danielle Wood | | | Email Address Redacted | Email |
| Danielle Wood | | | Email Address Redacted | Email |
| Danielle Workman | | | Email Address Redacted | Email |
| Danielle Wright | | | Email Address Redacted | Email |
| Danielle Wright | | | Email Address Redacted | Email |
| Danielle Wright Kimble | | | Email Address Redacted | Email |
| Danielle Yohe | | | Email Address Redacted | Email |
| Danielle York | | | Email Address Redacted | Email |
| Danielle Zalta | | | Email Address Redacted | Email |
| Danielle Zelke | | | Email Address Redacted | Email |
| Daniellechristy | | | Email Address Redacted | Email |
| Danielleco Inc | | | Email Address Redacted | Email |
| Danielle's Creperie | | | Email Address Redacted | Email |
| Danielles Delectable Dining | | | Email Address Redacted | Email |
| Daniellesmith | | | Email Address Redacted | Email |
| Daniella Johnson | | | Email Address Redacted | Email |
| Danielle Braford | | | Email Address Redacted | Email |
| Danielmark'S Brewing Company, LLC | | | Email Address Redacted | Email |
| Danielo Hrnd | | | Email Address Redacted | Email |
| Daniels "Den Of Flowers" | | | Email Address Redacted | Email |
| Daniels A & B Construction | | | Email Address Redacted | Email |
| Daniel'S Auto Sales | | | Email Address Redacted | Email |
| Daniel'S Bagel Corp. | | | Email Address Redacted | Email |
| Daniels Bar | | | Email Address Redacted | Email |
| Daniel'S Bridal & Quinceanera | | | Email Address Redacted | Email |
| Daniels Business Services Inc | | | Email Address Redacted | Email |
| Daniels Cars LLC | | | Email Address Redacted | Email |
| Daniels Childcare Services | | | Email Address Redacted | Email |
| Daniels Consulting Firm | | | Email Address Redacted | Email |
| Daniels Custom Glass Showers Windows & More | | | Email Address Redacted | Email |
| Daniels Custom Painting LLC | | | Email Address Redacted | Email |
| Daniels Equipment Company, Inc | | | Email Address Redacted | Email |
| Daniels Family Care, Inc | | | Email Address Redacted | Email |
| Daniels Flowers | | | Email Address Redacted | Email |
| Daniels Insurance Services | | | Email Address Redacted | Email |
| Daniel'S Ironworks, Inc | | | Email Address Redacted | Email |
| Daniels J. Rosales | | | Email Address Redacted | Email |
| Daniel'S Landscap & Design, LLC | | | Email Address Redacted | Email |
| Daniels Logistics LLC | | | Email Address Redacted | Email |
| Daniels Logistics LLC | | | Email Address Redacted | Email |
| Daniels Of Plant City LLC | | | Email Address Redacted | Email |
| Daniels Oilfield Services, LLC | | | Email Address Redacted | Email |
| Daniel'S Personalized Guide Service | | | Email Address Redacted | Email |
| Daniels Realty Group, Inc. | | | Email Address Redacted | Email |
| Daniels Roofing, LLC | | | Email Address Redacted | Email |
| Daniels Service Center Incorporated | | | Email Address Redacted | Email |
| Daniels Son Garage Door & Repair | | | Email Address Redacted | Email |
| Daniels Taco Shop LLC | | | Email Address Redacted | Email |
| Daniels Tucker Trucking | | | Email Address Redacted | Email |
| Danielsen Cabinetry Inc. | | | Email Address Redacted | Email |
| Danielson Dukor | | | Email Address Redacted | Email |
| Danielstraus | | | Email Address Redacted | Email |
| Daniesha Nix | | | Email Address Redacted | Email |
| Daniesky L Duque | | | Email Address Redacted | Email |
| Danietsys Acosta Ramirez | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Danievans Behavioral Corp | | | Email Address Redacted | Email |
| Daniil Bazan | | | Email Address Redacted | Email |
| Daniil Chovnyk | | | Email Address Redacted | Email |
| Daniil K Zorin, LLC | | | Email Address Redacted | Email |
| Daniil Salnikov | | | Email Address Redacted | Email |
| Daniil Salnikov | | | Email Address Redacted | Email |
| Daniil Samoylenko | | | Email Address Redacted | Email |
| Daniil Volkov | | | Email Address Redacted | Email |
| Danijel Suha | | | Email Address Redacted | Email |
| Danijela Cortan | | | Email Address Redacted | Email |
| Danijela Nie | | | Email Address Redacted | Email |
| Danikah Woods | | | Email Address Redacted | Email |
| Danik'S Auto Detailing | | | Email Address Redacted | Email |
| Danila Martins | | | Email Address Redacted | Email |
| Danilchuk Auto Body Inc | | | Email Address Redacted | Email |
| Daniliel Pinero | | | Email Address Redacted | Email |
| Danillo Sousa | | | Email Address Redacted | Email |
| Danilo Antonio Aguilar | | | Email Address Redacted | Email |
| Danilo Bajagic | | | Email Address Redacted | Email |
| Danilo De Jesus | | | Email Address Redacted | Email |
| Danilo De La Torre | | | Email Address Redacted | Email |
| Danilo Galban | | | Email Address Redacted | Email |
| Danilo Garcia | | | Email Address Redacted | Email |
| Danilo Lapitan | | | Email Address Redacted | Email |
| Danilo Lapitan | | | Email Address Redacted | Email |
| Danilo Lee | | | Email Address Redacted | Email |
| Danilo Myers | | | Email Address Redacted | Email |
| Danilo Napala | | | Email Address Redacted | Email |
| Danilo Picache | | | Email Address Redacted | Email |
| Danilo Quevedo | | | Email Address Redacted | Email |
| Danilo Ryan Rodis | | | Email Address Redacted | Email |
| Danilo Salomante | | | Email Address Redacted | Email |
| Danilo Umali | | | Email Address Redacted | Email |
| Danilo Vallejos | | | Email Address Redacted | Email |
| Danilo Velasco | | | Email Address Redacted | Email |
| Danilo'S Painting LLC | | | Email Address Redacted | Email |
| Danilso Paulino | | | Email Address Redacted | Email |
| Danilso Prieto | | | Email Address Redacted | Email |
| Danimir Martell | | | Email Address Redacted | Email |
| Danique Holmes | | | Email Address Redacted | Email |
| Danis Amador De La Cruz | | | Email Address Redacted | Email |
| Dani'S Beauty Salon | | | Email Address Redacted | Email |
| Danis Collins | | | Email Address Redacted | Email |
| Dani'S Daycare | | | Email Address Redacted | Email |
| Danis Ivan | | | Email Address Redacted | Email |
| Dani'S Locksmith LLC | | | Email Address Redacted | Email |
| Danisfinearts | | | Email Address Redacted | Email |
| Danish Meghani | | | Email Address Redacted | Email |
| Danish Munir | | | Email Address Redacted | Email |
| Danit Porian | | | Email Address Redacted | Email |
| Danita Alcorn | | | Email Address Redacted | Email |
| Danita Cornelius | | | Email Address Redacted | Email |
| Danita Harn | | | Email Address Redacted | Email |
| Danita Hosedloth | | | Email Address Redacted | Email |
| Danita Jackson | | | Email Address Redacted | Email |
| Danita Smith | | | Email Address Redacted | Email |
| Danita Wakamatsu | | | Email Address Redacted | Email |
| Danita'S House Of Hair | | | Email Address Redacted | Email |
| Danitra Admette | | | Email Address Redacted | Email |
| Danitza Elias-Prybyla | | | Email Address Redacted | Email |
| Daniyal Faquir | | | Email Address Redacted | Email |
| Daniyar Nanbayev | | | Email Address Redacted | Email |
| Danja & Co | | | Email Address Redacted | Email |
| Danjose Nguyen | | | Email Address Redacted | Email |
| Dankelleyrealtor LLC | | | Email Address Redacted | Email |
| Dankers Concrete | | | Email Address Redacted | Email |
| Danko Express LLC | | | Email Address Redacted | Email |
| Dankur Inc | | | Email Address Redacted | Email |
| Danlan Usa Inc | | | Email Address Redacted | Email |
| Danlon, Inc., Dba Wangs In The Desert | 1106 Arcturus Ln, | Alexandria, VA 22308 | | First Class Mail |
| Danly Nurseries, LLC | | | Email Address Redacted | Email |
| Danmar Expressions LLC | | | Email Address Redacted | Email |
| Danmi Guerrero | | | Email Address Redacted | Email |
| Dann Aungst | | | Email Address Redacted | Email |
| Dann Dolce Painting Co | | | Email Address Redacted | Email |
| Dann In | | | Email Address Redacted | Email |
| Dann Ledwick | | | Email Address Redacted | Email |
| D-Ann Ross | | | Email Address Redacted | Email |
| Danna Bodenheimer | | | Email Address Redacted | Email |
| Danna Builders, Inc. | | | Email Address Redacted | Email |
| D'Anna Chambers | | | Email Address Redacted | Email |
| Danna Getske | | | Email Address Redacted | Email |
| Danna Jacobs-Ronci | | | Email Address Redacted | Email |
| Danna Lievano | | | Email Address Redacted | Email |
| Danna Nickels | | | Email Address Redacted | Email |
| Danna Young | | | Email Address Redacted | Email |
| D'Anne Park Events LLC | | | Email Address Redacted | Email |
| Danne Quintero | | | Email Address Redacted | Email |
| Dannen King | | | Email Address Redacted | Email |
| Danner Karate Center | | | Email Address Redacted | Email |
| Danner Tax Inc | | | Email Address Redacted | Email |
| Dannett Dillingham | | | Email Address Redacted | Email |
| Dannett Dillingham | | | Email Address Redacted | Email |
| Dannett Gardiner | | | Email Address Redacted | Email |
| Dannette Duggan | | | Email Address Redacted | Email |
| Danney Elmore | | | Email Address Redacted | Email |
| Danni Ackerman | | | Email Address Redacted | Email |
| Danni Balasa | | | Email Address Redacted | Email |
| Dannica'S Classic Car Transpo Service | | | Email Address Redacted | Email |
| Dannick Carpentry | | | Email Address Redacted | Email |
| Dannie Connor | | | Email Address Redacted | Email |
| Dannie James | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Dannie Marie Creations | | | Email Address Redacted | Email |
| Dan'Niece Nash | | | Email Address Redacted | Email |
| Danniel Slaughter | | | Email Address Redacted | Email |
| Dannielle Baker | | | Email Address Redacted | Email |
| Dannielle Byrne | | | Email Address Redacted | Email |
| Dannielle Gant | | | Email Address Redacted | Email |
| Dannielle Sturm- Independent Aflac Agent | | | Email Address Redacted | Email |
| Dannier Cortez | | | Email Address Redacted | Email |
| Danning Transportation LLC | | | Email Address Redacted | Email |
| Dannis Jackson | | | Email Address Redacted | Email |
| Dannis Zazueta | | | Email Address Redacted | Email |
| Dannon Basaldua | | | Email Address Redacted | Email |
| Dannon Vasquez | | | Email Address Redacted | Email |
| Danny | | | Email Address Redacted | Email |
| Danny A Bartlett | | | Email Address Redacted | Email |
| Danny Abalos | | | Email Address Redacted | Email |
| Danny Acosta | | | Email Address Redacted | Email |
| Danny Akiyama | | | Email Address Redacted | Email |
| Danny Alava | | | Email Address Redacted | Email |
| Danny Albino | | | Email Address Redacted | Email |
| Danny Aldridge | | | Email Address Redacted | Email |
| Danny Aleman | | | Email Address Redacted | Email |
| Danny Alex | | | Email Address Redacted | Email |
| Danny Automotive, Inc. | | | Email Address Redacted | Email |
| Danny Azarenko | | | Email Address Redacted | Email |
| Danny Azencot | | | Email Address Redacted | Email |
| Danny Baek | | | Email Address Redacted | Email |
| Danny Bailon Cepeda | | | Email Address Redacted | Email |
| Danny Baker | | | Email Address Redacted | Email |
| Danny Banh | | | Email Address Redacted | Email |
| Danny Bannister | | | Email Address Redacted | Email |
| Danny Beale | | | Email Address Redacted | Email |
| Danny Becker | | | Email Address Redacted | Email |
| Danny Belcher | | | Email Address Redacted | Email |
| Danny Benitez | | | Email Address Redacted | Email |
| Danny Benitez | | | Email Address Redacted | Email |
| Danny Benmoshe M.D. Inc. | | | Email Address Redacted | Email |
| Danny Bettes | | | Email Address Redacted | Email |
| Danny Blalock Trucking | | | Email Address Redacted | Email |
| Danny Blaser | | | Email Address Redacted | Email |
| Danny Boger | | | Email Address Redacted | Email |
| Danny Boger | | | Email Address Redacted | Email |
| Danny Boggs | | | Email Address Redacted | Email |
| Danny Boyd | | | Email Address Redacted | Email |
| Danny Brannagan | | | Email Address Redacted | Email |
| Danny Brazil | | | Email Address Redacted | Email |
| Danny Brewer | | | Email Address Redacted | Email |
| Danny Brinkley | | | Email Address Redacted | Email |
| Danny Budimir | | | Email Address Redacted | Email |
| Danny Bui | | | Email Address Redacted | Email |
| Danny Burgans | | | Email Address Redacted | Email |
| Danny Busch | | | Email Address Redacted | Email |
| Danny Bynum | | | Email Address Redacted | Email |
| Danny Byrts | | | Email Address Redacted | Email |
| Danny C Ayavaca | | | Email Address Redacted | Email |
| Danny Callirgos | | | Email Address Redacted | Email |
| Danny Cantu | | | Email Address Redacted | Email |
| Danny Carber | | | Email Address Redacted | Email |
| Danny Cardozo & Co., LLC | | | Email Address Redacted | Email |
| Danny Castoe | | | Email Address Redacted | Email |
| Danny Catullo | | | Email Address Redacted | Email |
| Danny Cesar | | | Email Address Redacted | Email |
| Danny Chan | | | Email Address Redacted | Email |
| Danny Chavis | | | Email Address Redacted | Email |
| Danny Chopiwskyj | | | Email Address Redacted | Email |
| Danny Chuba Nguyen | | | Email Address Redacted | Email |
| Danny Chung | | | Email Address Redacted | Email |
| Danny Cockrell | | | Email Address Redacted | Email |
| Danny Coleman | | | Email Address Redacted | Email |
| Danny Coleman | | | Email Address Redacted | Email |
| Danny Combs | | | Email Address Redacted | Email |
| Danny Connell | | | Email Address Redacted | Email |
| Danny Connell | | | Email Address Redacted | Email |
| Danny Connell | | | Email Address Redacted | Email |
| Danny Cook | | | Email Address Redacted | Email |
| Danny Cotten | | | Email Address Redacted | Email |
| Danny Cotten | | | Email Address Redacted | Email |
| Danny Creger | | | Email Address Redacted | Email |
| Danny Crosby | | | Email Address Redacted | Email |
| Danny Cruz | | | Email Address Redacted | Email |
| Danny Cruzen | | | Email Address Redacted | Email |
| Danny Dahan | | | Email Address Redacted | Email |
| Danny Dangkhoa Dinh | | | Email Address Redacted | Email |
| Danny Daniel Garcia Echevarria | | | Email Address Redacted | Email |
| Danny David | | | Email Address Redacted | Email |
| Danny Davis | | | Email Address Redacted | Email |
| Danny Davis | | | Email Address Redacted | Email |
| Danny Davis | | | Email Address Redacted | Email |
| Danny Davis | | | Email Address Redacted | Email |
| Danny Davis Tax Service | | | Email Address Redacted | Email |
| Danny Decker | | | Email Address Redacted | Email |
| Danny Demachkie | | | Email Address Redacted | Email |
| Danny Diaz | | | Email Address Redacted | Email |
| Danny Diaz Windows & Doors LLC | | | Email Address Redacted | Email |
| Danny Do | | | Email Address Redacted | Email |
| Danny Doan | | | Email Address Redacted | Email |
| Danny Domue | | | Email Address Redacted | Email |
| Danny Downs | | | Email Address Redacted | Email |
| Danny Duckworth | | | Email Address Redacted | Email |
| Danny Elmore | | | Email Address Redacted | Email |
| Danny Eng | | | Email Address Redacted | Email |
| Danny Epley | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Danny Erreca | | Email Address Redacted | Email |
| Danny Essak | | Email Address Redacted | Email |
| Danny Everett | | Email Address Redacted | Email |
| Danny Everette | | Email Address Redacted | Email |
| Danny F. Hood | | Email Address Redacted | Email |
| Danny Farah | | Email Address Redacted | Email |
| Danny Felton | | Email Address Redacted | Email |
| Danny Fenn | | Email Address Redacted | Email |
| Danny Fisher | | Email Address Redacted | Email |
| Danny Flagg | | Email Address Redacted | Email |
| Danny Foster | | Email Address Redacted | Email |
| Danny Fowler | | Email Address Redacted | Email |
| Danny Fratina | | Email Address Redacted | Email |
| Danny Frechette | | Email Address Redacted | Email |
| Danny Fricker | | Email Address Redacted | Email |
| Danny Fry | | Email Address Redacted | Email |
| Danny Glenn | | Email Address Redacted | Email |
| Danny Gomes | | Email Address Redacted | Email |
| Danny Gomez | | Email Address Redacted | Email |
| Danny Goncalves | | Email Address Redacted | Email |
| Danny Goossens | | Email Address Redacted | Email |
| Danny Green | | Email Address Redacted | Email |
| Danny Haidar | | Email Address Redacted | Email |
| Danny Halverson | | Email Address Redacted | Email |
| Danny Han | | Email Address Redacted | Email |
| Danny Hargett | | Email Address Redacted | Email |
| Danny Harris | | Email Address Redacted | Email |
| Danny Hill | | Email Address Redacted | Email |
| Danny Ho | | Email Address Redacted | Email |
| Danny Ho | | Email Address Redacted | Email |
| Danny Hood & Associates, Inc | | Email Address Redacted | Email |
| Danny Howell | | Email Address Redacted | Email |
| Danny Howes | | Email Address Redacted | Email |
| Danny Hudson | | Email Address Redacted | Email |
| Danny Hunt, Inc | | Email Address Redacted | Email |
| Danny Jarrell | | Email Address Redacted | Email |
| Danny Jennings | | Email Address Redacted | Email |
| Danny Johnson | | Email Address Redacted | Email |
| Danny Johnson | | Email Address Redacted | Email |
| Danny Joles | | Email Address Redacted | Email |
| Danny Jong | | Email Address Redacted | Email |
| Danny Keeling | | Email Address Redacted | Email |
| Danny Kelly | | Email Address Redacted | Email |
| Danny Kim | | Email Address Redacted | Email |
| Danny Kim | | Email Address Redacted | Email |
| Danny Kim | | Email Address Redacted | Email |
| Danny Klam | | Email Address Redacted | Email |
| Danny Koerth | | Email Address Redacted | Email |
| Danny L. Carey Md | | Email Address Redacted | Email |
| Danny L. Mitchell, Sr., Painting Company | | Email Address Redacted | Email |
| Danny Ladue | | Email Address Redacted | Email |
| Danny Lamonte | | Email Address Redacted | Email |
| Danny Lamonte | | Email Address Redacted | Email |
| Danny Landers | | Email Address Redacted | Email |
| Danny Langer | | Email Address Redacted | Email |
| Danny Le | | Email Address Redacted | Email |
| Danny Lee | | Email Address Redacted | Email |
| Danny Lee Mitchell Jr | | Email Address Redacted | Email |
| Danny Lemons | | Email Address Redacted | Email |
| Danny Levy | | Email Address Redacted | Email |
| Danny Liang | | Email Address Redacted | Email |
| Danny Lim | | Email Address Redacted | Email |
| Danny Limkemann | | Email Address Redacted | Email |
| Danny Lindsey | | Email Address Redacted | Email |
| Danny Lo | | Email Address Redacted | Email |
| Danny Loos | | Email Address Redacted | Email |
| Danny Loos | | Email Address Redacted | Email |
| Danny Loshek | | Email Address Redacted | Email |
| Danny Luh | | Email Address Redacted | Email |
| Danny Manges | | Email Address Redacted | Email |
| Danny Marseille | | Email Address Redacted | Email |
| Danny Marsicek | | Email Address Redacted | Email |
| Danny Martin | | Email Address Redacted | Email |
| Danny Martinez | | Email Address Redacted | Email |
| Danny Massengill | | Email Address Redacted | Email |
| Danny Massengille | | Email Address Redacted | Email |
| Danny Maupin | | Email Address Redacted | Email |
| Danny Mclennan | | Email Address Redacted | Email |
| Danny Mcmullen | | Email Address Redacted | Email |
| Danny Meeks | | Email Address Redacted | Email |
| Danny Merryman | | Email Address Redacted | Email |
| Danny Merryman | | Email Address Redacted | Email |
| Danny Meyers | | Email Address Redacted | Email |
| Danny Miller | | Email Address Redacted | Email |
| Danny Miller | | Email Address Redacted | Email |
| Danny Miranda | | Email Address Redacted | Email |
| Danny Modaberpour | | Email Address Redacted | Email |
| Danny Montenegro Construction | | Email Address Redacted | Email |
| Danny Moore | | Email Address Redacted | Email |
| Danny Moran | | Email Address Redacted | Email |
| Danny Moran | | Email Address Redacted | Email |
| Danny Mullen | | Email Address Redacted | Email |
| Danny Munoz | | Email Address Redacted | Email |
| Danny Murken | | Email Address Redacted | Email |
| Danny Nguyen | | Email Address Redacted | Email |
| Danny Nguyen | | Email Address Redacted | Email |
| Danny Nguyen | | Email Address Redacted | Email |
| Danny Nguyen | | Email Address Redacted | Email |
| Danny Nguyen | | Email Address Redacted | Email |
| Danny Nguyen | | Email Address Redacted | Email |
| Danny Nieves | | Email Address Redacted | Email |
| Danny Nobles | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Danny Nugent | | Email Address Redacted | Email |
| Danny Oh | | Email Address Redacted | Email |
| Danny Olibrice | | Email Address Redacted | Email |
| Danny Olivarez | | Email Address Redacted | Email |
| Danny Ordenes | | Email Address Redacted | Email |
| Danny Orlando Romero | | Email Address Redacted | Email |
| Danny Ostad | | Email Address Redacted | Email |
| Danny P Devarez | | Email Address Redacted | Email |
| Danny Page | | Email Address Redacted | Email |
| Danny Parker | | Email Address Redacted | Email |
| Danny Parker | | Email Address Redacted | Email |
| Danny Parr | | Email Address Redacted | Email |
| Danny Parra | | Email Address Redacted | Email |
| Danny Paulson | | Email Address Redacted | Email |
| Danny Pena | | Email Address Redacted | Email |
| Danny Phillips | | Email Address Redacted | Email |
| Danny Phillips, Lcsw | | Email Address Redacted | Email |
| Danny Pichler | | Email Address Redacted | Email |
| Danny Pierce Equipment Repair LLC | | Email Address Redacted | Email |
| Danny Plaza | | Email Address Redacted | Email |
| Danny Polk | | Email Address Redacted | Email |
| Danny Presnell | | Email Address Redacted | Email |
| Danny R Johnson Sr | | Email Address Redacted | Email |
| Danny R Jones Jr | | Email Address Redacted | Email |
| Danny R Lack | | Email Address Redacted | Email |
| Danny Rainwater | | Email Address Redacted | Email |
| Danny Ramroop | | Email Address Redacted | Email |
| Danny Raseta | | Email Address Redacted | Email |
| Danny Robertson | | Email Address Redacted | Email |
| Danny Rodrigues | | Email Address Redacted | Email |
| Danny Rojas | | Email Address Redacted | Email |
| Danny Roldan | | Email Address Redacted | Email |
| Danny Ruelas | | Email Address Redacted | Email |
| Danny Ryerson | | Email Address Redacted | Email |
| Danny Sandefur | | Email Address Redacted | Email |
| Danny Sayer | | Email Address Redacted | Email |
| Danny Schechter | | Email Address Redacted | Email |
| Danny Sharpe | | Email Address Redacted | Email |
| Danny Shoe Repair Corp | | Email Address Redacted | Email |
| Danny Short | | Email Address Redacted | Email |
| Danny Sikkens | | Email Address Redacted | Email |
| Danny Smith | | Email Address Redacted | Email |
| Danny Smith | | Email Address Redacted | Email |
| Danny Smith | | Email Address Redacted | Email |
| Danny Soto | | Email Address Redacted | Email |
| Danny Souder | | Email Address Redacted | Email |
| Danny Souheaver | | Email Address Redacted | Email |
| Danny Spain | | Email Address Redacted | Email |
| Danny Sparks | | Email Address Redacted | Email |
| Danny Stanberry | | Email Address Redacted | Email |
| Danny Stanberry | | Email Address Redacted | Email |
| Danny Steigerwalt | | Email Address Redacted | Email |
| Danny Stewart | | Email Address Redacted | Email |
| Danny Stifle | | Email Address Redacted | Email |
| Danny Stock | | Email Address Redacted | Email |
| Danny Suh | | Email Address Redacted | Email |
| Danny Swift Garcia, LLC | | Email Address Redacted | Email |
| Danny Tarver | | Email Address Redacted | Email |
| Danny Tate | | Email Address Redacted | Email |
| Danny Tavarez | | Email Address Redacted | Email |
| Danny Teems LLC | | Email Address Redacted | Email |
| Danny Teran | | Email Address Redacted | Email |
| Danny Thompson | | Email Address Redacted | Email |
| Danny Thompson | | Email Address Redacted | Email |
| Danny Thronton | | Email Address Redacted | Email |
| Danny Tomici | | Email Address Redacted | Email |
| Danny Tong Huy Luong | | Email Address Redacted | Email |
| Danny Tran | | Email Address Redacted | Email |
| Danny Tran | | Email Address Redacted | Email |
| Danny Tran | | Email Address Redacted | Email |
| Danny Tran Dds Inc | | Email Address Redacted | Email |
| Danny Trevino Insurance | | Email Address Redacted | Email |
| Danny Truong | | Email Address Redacted | Email |
| Danny Trussell | | Email Address Redacted | Email |
| Danny Vice | | Email Address Redacted | Email |
| Danny Vo | | Email Address Redacted | Email |
| Danny Vu & Associates | | Email Address Redacted | Email |
| Danny W Young | | Email Address Redacted | Email |
| Danny Walden Landscaping LLC | | Email Address Redacted | Email |
| Danny Wehunt | | Email Address Redacted | Email |
| Danny Whaley | | Email Address Redacted | Email |
| Danny White | | Email Address Redacted | Email |
| Danny White | | Email Address Redacted | Email |
| Danny Wiegardt | | Email Address Redacted | Email |
| Danny Wild | | Email Address Redacted | Email |
| Danny Williams | | Email Address Redacted | Email |
| Danny Williams | | Email Address Redacted | Email |
| Danny Woolfolk | | Email Address Redacted | Email |
| Danny Wright | | Email Address Redacted | Email |
| Danny Wright | | Email Address Redacted | Email |
| Danny Wright | | Email Address Redacted | Email |
| Danny Yang | | Email Address Redacted | Email |
| Danny Yermaine Sanchez Leal | | Email Address Redacted | Email |
| Danny Yoon | | Email Address Redacted | Email |
| Danny Yoon | | Email Address Redacted | Email |
| Danny Young | | Email Address Redacted | Email |
| Danny Zelaya | | Email Address Redacted | Email |
| Danny'S Chinese Food Carryout | | Email Address Redacted | Email |
| Danny'S Fashion Boutique | | Email Address Redacted | Email |
| Danny'S Floor Coverings | | Email Address Redacted | Email |
| Danny'S Glass & Construction Corp | | Email Address Redacted | Email |
| Danny'S Income Tax Service | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Danny'S Painting Contractors LLC | | Email Address Redacted | Email |
| Dano Post, Inc. | | Email Address Redacted | Email |
| Dano Realty Corp. | | Email Address Redacted | Email |
| Danobe Designs | | Email Address Redacted | Email |
| Danoliver, LLC | | Email Address Redacted | Email |
| Dano'S Painting LLC | | Email Address Redacted | Email |
| Danos Seasoning | | Email Address Redacted | Email |
| Danparrish | | Email Address Redacted | Email |
| Danres Inc. (Dba La Chiva Restaurant) | | Email Address Redacted | Email |
| Danrich | | Email Address Redacted | Email |
| Danriver Hibachi & Grill Inc | | Email Address Redacted | Email |
| Dans Asphalt Seal Coating Corp | | Email Address Redacted | Email |
| Dan'S Auto Clinic LLC | | Email Address Redacted | Email |
| Dan'S Automotive Detail | | Email Address Redacted | Email |
| Dans Automotive Repairs LLC | | Email Address Redacted | Email |
| Dan'S Carpet Service | | Email Address Redacted | Email |
| Dan'S Deals LLC | | Email Address Redacted | Email |
| Dan'S Dog Walking And Pet Sitting | | Email Address Redacted | Email |
| Dan'S Drywall & Remodeling LLC | | Email Address Redacted | Email |
| Dans Handyman Services | | Email Address Redacted | Email |
| Dan'S Heating & Air, LLC | | Email Address Redacted | Email |
| Dan'S Heating & Cooling, Inc. | | Email Address Redacted | Email |
| Dans Painting | | Email Address Redacted | Email |
| Dansal, Lc | | Email Address Redacted | Email |
| Dansby Bledsoe | | Email Address Redacted | Email |
| Danski Beautiful Clothes | | Email Address Redacted | Email |
| Dant Real Estate Services, LLC | | Email Address Redacted | Email |
| Dant Sandras | | Email Address Redacted | Email |
| Dantara LLC | | Email Address Redacted | Email |
| Dantavius Keating | | Email Address Redacted | Email |
| Dantayan Brown | | Email Address Redacted | Email |
| Dante Anthony | | Email Address Redacted | Email |
| Dante Chu | | Email Address Redacted | Email |
| Dante Courtney | | Email Address Redacted | Email |
| Dante Cullincini | | Email Address Redacted | Email |
| Dante Daniels | | Email Address Redacted | Email |
| Dante Dicamillo | | Email Address Redacted | Email |
| Dante Dutton | | Email Address Redacted | Email |
| Dante Ellenwood | | Email Address Redacted | Email |
| Dante Espinosa | | Email Address Redacted | Email |
| Dante Givens | | Email Address Redacted | Email |
| Dante Gonzalez | | Email Address Redacted | Email |
| Dante Harris | | Email Address Redacted | Email |
| Dante Harris | | Email Address Redacted | Email |
| Dante Harrison | | Email Address Redacted | Email |
| Dante Hubbard | | Email Address Redacted | Email |
| Dante J. Jones | | Email Address Redacted | Email |
| Dante Jackson | | Email Address Redacted | Email |
| Dante Jones | | Email Address Redacted | Email |
| Dante Jones | | Email Address Redacted | Email |
| Dante Lascola | | Email Address Redacted | Email |
| Dante Lascola | | Email Address Redacted | Email |
| Dante Lopez | | Email Address Redacted | Email |
| Dante Odoni | | Email Address Redacted | Email |
| Dante Patterson | | Email Address Redacted | Email |
| Dante Penniegraft | | Email Address Redacted | Email |
| Dante Peters | | Email Address Redacted | Email |
| Dante Powell | | Email Address Redacted | Email |
| Dante Primm | | Email Address Redacted | Email |
| Dante Scala, Dmd Joseph Scala Dmd, LLP | | Email Address Redacted | Email |
| Dante Smith | | Email Address Redacted | Email |
| Dante Tan | | Email Address Redacted | Email |
| Dante Technologies, Inc. | | Email Address Redacted | Email |
| Dante Teodoro | | Email Address Redacted | Email |
| Dante Trinidad | | Email Address Redacted | Email |
| Dante Vitoria | | Email Address Redacted | Email |
| Dante Williams | | Email Address Redacted | Email |
| Dante Wilson | | Email Address Redacted | Email |
| Dante Zambrano | | Email Address Redacted | Email |
| Dantech Mfg Inc. | | Email Address Redacted | Email |
| Dantee Warren | | Email Address Redacted | Email |
| Dantes Lahens | | Email Address Redacted | Email |
| Dantes Medina | | Email Address Redacted | Email |
| Dantex International Inc | | Email Address Redacted | Email |
| Danti Rivera | | Email Address Redacted | Email |
| Dantonio Fowler | | Email Address Redacted | Email |
| Dantran Gatling | | Email Address Redacted | Email |
| Dantray Carter | | Email Address Redacted | Email |
| Dantz Inc | | Email Address Redacted | Email |
| Danuta Gwarnicka | | Email Address Redacted | Email |
| Danuvial Service Solutions Inc. | | Email Address Redacted | Email |
| Danuy Salas Duran | | Email Address Redacted | Email |
| Danver Global Inc, | | Email Address Redacted | Email |
| Danvers Community Access Television Inc. | | Email Address Redacted | Email |
| Danvers Historical Society, Glen Magna | | Email Address Redacted | Email |
| Danversport Yacht Club Marina, LLC | | Email Address Redacted | Email |
| Danville Auto Repair Inc. | | Email Address Redacted | Email |
| Danville Fleet Service | | Email Address Redacted | Email |
| Danville Sales Inc | | Email Address Redacted | Email |
| Danville Technology Systems, Inc | | Email Address Redacted | Email |
| Danvo Machining Comapany | | Email Address Redacted | Email |
| Danway Realty LLC | | Email Address Redacted | Email |
| Danwoyne Williams | | Email Address Redacted | Email |
| Dany Alvarez Avila | | Email Address Redacted | Email |
| Dany Bajocka | | Email Address Redacted | Email |
| Dany Bouchedid | | Email Address Redacted | Email |
| Dany Chim Ing | | Email Address Redacted | Email |
| Dany Clean Queen LLC | | Email Address Redacted | Email |
| Dany Danelian | | Email Address Redacted | Email |
| Dany Jeha | | Email Address Redacted | Email |
| Dany Lacroix & Co | | Email Address Redacted | Email |
| Dany Restoration Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Dany Saade | | Email Address Redacted | Email |
| Dany Saade | | Email Address Redacted | Email |
| Dany Sebaaly | | Email Address Redacted | Email |
| Dany Sejour | | Email Address Redacted | Email |
| Danya Morrison | | Email Address Redacted | Email |
| Danyal Arcade, Inc. | | Email Address Redacted | Email |
| Danyal Javeid | | Email Address Redacted | Email |
| Danyale L Robinson | | Email Address Redacted | Email |
| Danyel Harrison | | Email Address Redacted | Email |
| Danyel White | | Email Address Redacted | Email |
| Danyeli Hernandez | | Email Address Redacted | Email |
| Danyell | | Email Address Redacted | Email |
| Danyell Gaskins | | Email Address Redacted | Email |
| Danyell Jariel | | Email Address Redacted | Email |
| Danyell Reed | | Email Address Redacted | Email |
| Danyell Robinson | | Email Address Redacted | Email |
| Danyell Taylor | | Email Address Redacted | Email |
| Danyella Jackson | | Email Address Redacted | Email |
| Danyelle Brown | | Email Address Redacted | Email |
| Danyelle Gray | | Email Address Redacted | Email |
| Danyely Acosta | | Email Address Redacted | Email |
| Danyer Sanchez | | Email Address Redacted | Email |
| Danyetta Lacey | | Email Address Redacted | Email |
| Danyette Watson | | Email Address Redacted | Email |
| Danylo Kryvoruchko | | Email Address Redacted | Email |
| Dany'S Total Cleaning | | Email Address Redacted | Email |
| Danza Creative Media Inc | | Email Address Redacted | Email |
| Danza Group LLC | | Email Address Redacted | Email |
| Danzan Ryu Chicago Corporation | | Email Address Redacted | Email |
| Danzann 2 Inc | | Email Address Redacted | Email |
| Dao Duong | | Email Address Redacted | Email |
| Dao Hoang | | Email Address Redacted | Email |
| Dao Nguyen | | Email Address Redacted | Email |
| Dao Nguyen | | Email Address Redacted | Email |
| Dao Nguyen | | Email Address Redacted | Email |
| Dao Nguyen | | Email Address Redacted | Email |
| Dao Nguyen | | Email Address Redacted | Email |
| Dao Nguyen | | Email Address Redacted | Email |
| Dao Nguyen Phuong Le | | Email Address Redacted | Email |
| Dao Pham | | Email Address Redacted | Email |
| Dao T Pham | | Email Address Redacted | Email |
| Dao Thi Anh Duong | | Email Address Redacted | Email |
| Dao Tran | | Email Address Redacted | Email |
| Dao Tran | | Email Address Redacted | Email |
| Dao Vuong | | Email Address Redacted | Email |
| Daoist Mountains, Inc. | | Email Address Redacted | Email |
| Daood Mubarak | | Email Address Redacted | Email |
| Daopuye Simon-Ogan | | Email Address Redacted | Email |
| Daoud Azizi | | Email Address Redacted | Email |
| Daoud Emam | | Email Address Redacted | Email |
| Daoud Torain | | Email Address Redacted | Email |
| Daouda Lawani | | Email Address Redacted | Email |
| Daouda Mar | | Email Address Redacted | Email |
| Daoust Trucking LLC | | Email Address Redacted | Email |
| Dape Consulting Inc | | Email Address Redacted | Email |
| Dapf Services LLC | | Email Address Redacted | Email |
| Daphanie Carter | | Email Address Redacted | Email |
| Daphna Curry | | Email Address Redacted | Email |
| Daphna Z Harounoff | | Email Address Redacted | Email |
| Daphne A Johnson Cpa Pllc | | Email Address Redacted | Email |
| Daphne Benas | | Email Address Redacted | Email |
| Daphne Cheng | | Email Address Redacted | Email |
| Daphne Dabbas | | Email Address Redacted | Email |
| Daphne Denham | | Email Address Redacted | Email |
| Daphne Gaughan | | Email Address Redacted | Email |
| Daphne Giles-Belin | | Email Address Redacted | Email |
| Daphne Hayes | | Email Address Redacted | Email |
| Daphne Itashiki | | Email Address Redacted | Email |
| Daphne Johnson | | Email Address Redacted | Email |
| Daphne Keesecker | | Email Address Redacted | Email |
| Daphne Lantigua | | Email Address Redacted | Email |
| Daphne Lott | | Email Address Redacted | Email |
| Daphne Martin | | Email Address Redacted | Email |
| Daphne Maurice | | Email Address Redacted | Email |
| Daphne Mccafferty LLC | | Email Address Redacted | Email |
| Daphne Medlock | | Email Address Redacted | Email |
| Daphne Monestime | | Email Address Redacted | Email |
| Daphne O'Neal | | Email Address Redacted | Email |
| Daphne P. Reinhart Therapy, LLC | | Email Address Redacted | Email |
| Daphne Perez | | Email Address Redacted | Email |
| Daphne Pharmacy, | | Email Address Redacted | Email |
| Daphne Redmon | | Email Address Redacted | Email |
| Daphne Singingtree | | Email Address Redacted | Email |
| Daphne Software Incorporated | | Email Address Redacted | Email |
| Daphne Studios | | Email Address Redacted | Email |
| Daphne Westphal | | Email Address Redacted | Email |
| Daphne Williams | | Email Address Redacted | Email |
| Daphne Williamson | | Email Address Redacted | Email |
| Daphne Wright | | Email Address Redacted | Email |
| Daphnee Rinchere | | Email Address Redacted | Email |
| Daphnee Transport | | Email Address Redacted | Email |
| Daphnie Harris | | Email Address Redacted | Email |
| Daphnie Jeffries | | Email Address Redacted | Email |
| Dapinder Sood | | Email Address Redacted | Email |
| Dapper Boi, inc. | | Email Address Redacted | Email |
| Dapper Dons | | Email Address Redacted | Email |
| Dapper G | | Email Address Redacted | Email |
| Dapper Rascal Studio, LLC | | Email Address Redacted | Email |
| Dappernapp Cuts & Coils | | Email Address Redacted | Email |
| Dapr LLC | | Email Address Redacted | Email |
| Daprophet | | Email Address Redacted | Email |
| Daqniel Ross | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Daqualia Williaks | | Email Address Redacted | Email |
| Daquan Hampton | | Email Address Redacted | Email |
| Daquan Savage | | Email Address Redacted | Email |
| Daquan Wilkins | | Email Address Redacted | Email |
| Daquana White | | Email Address Redacted | Email |
| Daquanna Gray | | Email Address Redacted | Email |
| Daquarius Brown | | Email Address Redacted | Email |
| Daquia Edwards | | Email Address Redacted | Email |
| Daquin Studios LLC | | Email Address Redacted | Email |
| Da'Qunette A Mcclure | | Email Address Redacted | Email |
| Daquon Wilson | | Email Address Redacted | Email |
| Dar Group LLC | | Email Address Redacted | Email |
| Dar Mar Transport Inc | | Email Address Redacted | Email |
| Dar Shady Inc | | Email Address Redacted | Email |
| Dara | | Email Address Redacted | Email |
| Dara Carter | | Email Address Redacted | Email |
| Dara Davignon | | Email Address Redacted | Email |
| Dara Elliott | | Email Address Redacted | Email |
| Dara Ettinger | | Email Address Redacted | Email |
| Dara Karhu | | Email Address Redacted | Email |
| Dara Kubovy-Weiss | | Email Address Redacted | Email |
| Dara Ly | | Email Address Redacted | Email |
| Dara Martin | | Email Address Redacted | Email |
| Dara Men | | Email Address Redacted | Email |
| Dara Morin | | Email Address Redacted | Email |
| Dara Mortgage Inc | | Email Address Redacted | Email |
| Dara N Tinoco | | Email Address Redacted | Email |
| Dara Nhep | | Email Address Redacted | Email |
| Dara Pauker | | Email Address Redacted | Email |
| Dara Randall | | Email Address Redacted | Email |
| Dara Ree | | Email Address Redacted | Email |
| Dara Reynolds | | Email Address Redacted | Email |
| Dara Savath | | Email Address Redacted | Email |
| Dara Services LLC | | Email Address Redacted | Email |
| Dara Simons | | Email Address Redacted | Email |
| Dara Singleton | | Email Address Redacted | Email |
| Dara Som | | Email Address Redacted | Email |
| Dara To | | Email Address Redacted | Email |
| Dara Unn | | Email Address Redacted | Email |
| Dara West | | Email Address Redacted | Email |
| Darabosh Tax & Accounting LLC | | Email Address Redacted | Email |
| Daracina Wesley | | Email Address Redacted | Email |
| Darah Imrie | | Email Address Redacted | Email |
| Darah Imrie | | Email Address Redacted | Email |
| Darah'S Angels | | Email Address Redacted | Email |
| Daraian Slayton Fleming | | Email Address Redacted | Email |
| Darain Brocken | | Email Address Redacted | Email |
| Darajo Express LLC | | Email Address Redacted | Email |
| Darald Haas | | Email Address Redacted | Email |
| Daralyn Chase | | Email Address Redacted | Email |
| Daramixdetail Services | | Email Address Redacted | Email |
| Daran S. Lockhart | | Email Address Redacted | Email |
| Dararith Puth | | Email Address Redacted | Email |
| Daravanh Oula | | Email Address Redacted | Email |
| Daray Lamont Culver | | Email Address Redacted | Email |
| Darband Shishkabob | | Email Address Redacted | Email |
| Darbar'S Group Ltd. | | Email Address Redacted | Email |
| Darbly LLC | | Email Address Redacted | Email |
| Darboni & Co | | Email Address Redacted | Email |
| Darboni Group LLC | | Email Address Redacted | Email |
| Darboni Marketing LLC | | Email Address Redacted | Email |
| Darby Community Church | | Email Address Redacted | Email |
| Darby Culler | | Email Address Redacted | Email |
| Darby Lindsey | | Email Address Redacted | Email |
| Darby Mccamy | | Email Address Redacted | Email |
| Darby Pack | | Email Address Redacted | Email |
| Darby Troftgruben | | Email Address Redacted | Email |
| Darby Troftgruben | | Email Address Redacted | Email |
| Darby Wilcox | | Email Address Redacted | Email |
| Darby-Mccoy LLC | | Email Address Redacted | Email |
| Darbynicole Photography | | Email Address Redacted | Email |
| D'Arcambal Ousley & Cuyler Burk Nyc LLP | | Email Address Redacted | Email |
| Darcel Aguilar | | Email Address Redacted | Email |
| Darcey Conover | | Email Address Redacted | Email |
| Darcey L Lewis | | Email Address Redacted | Email |
| Darci Abel | | Email Address Redacted | Email |
| Darci Creative LLC | | Email Address Redacted | Email |
| Darci Dhuivetter | | Email Address Redacted | Email |
| Darci Hall | | Email Address Redacted | Email |
| Darci Pressley | | Email Address Redacted | Email |
| Darci Shannon | | Email Address Redacted | Email |
| Darci Sweet | | Email Address Redacted | Email |
| Darcia Muckle | | Email Address Redacted | Email |
| Darcie Jacobsen | | Email Address Redacted | Email |
| Darcie Westerlund | | Email Address Redacted | Email |
| Darcio Landscaping LLC | | Email Address Redacted | Email |
| Darcis Design | | Email Address Redacted | Email |
| Darcius Singleton | | Email Address Redacted | Email |
| Darco Heavy Equipmet, Corp. | | Email Address Redacted | Email |
| Darcy Carter | | Email Address Redacted | Email |
| Darcy Cohen | | Email Address Redacted | Email |
| Darcy Deeds, Realtor | | Email Address Redacted | Email |
| Darcy Despain | | Email Address Redacted | Email |
| Darcy Gagne | | Email Address Redacted | Email |
| Darcy Gibbs LLC | | Email Address Redacted | Email |
| Darcy Hall | | Email Address Redacted | Email |
| Darcy Hawkins | | Email Address Redacted | Email |
| Darcy Lawhorn | | Email Address Redacted | Email |
| Darcy Lefleming | | Email Address Redacted | Email |
| Darcy O'Donoghue | | Email Address Redacted | Email |
| Darcy Rogers | | Email Address Redacted | Email |
| D'Arcy Saw | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Darcy Scollin | | Email Address Redacted | Email |
| Darcy Soper | | Email Address Redacted | Email |
| Darcy Stanger | | Email Address Redacted | Email |
| Darcy Stockton | | Email Address Redacted | Email |
| Darcy Stumbaugh | | Email Address Redacted | Email |
| Darcy Stumbaugh | | Email Address Redacted | Email |
| Darcy System Inc. | | Email Address Redacted | Email |
| Darcys Hair Potions | | Email Address Redacted | Email |
| Darcy'S Tender Tots | | Email Address Redacted | Email |
| Darden Bookkeeping Service Inc. | | Email Address Redacted | Email |
| Dardi Limo | | Email Address Redacted | Email |
| Dardo Torlaschi | | Email Address Redacted | Email |
| Dardo Torlaschi | | Email Address Redacted | Email |
| Dardo Torlaschi | | Email Address Redacted | Email |
| Dare Amouro | | Email Address Redacted | Email |
| Dare Cahoon | | Email Address Redacted | Email |
| Dare Construction | | Email Address Redacted | Email |
| Dare Fatokun | | Email Address Redacted | Email |
| Dare Individuality | | Email Address Redacted | Email |
| Dare To Be Free Coaching Group | | Email Address Redacted | Email |
| Dare To Defy Productions | | Email Address Redacted | Email |
| Dare To Serve | | Email Address Redacted | Email |
| Dare To Share, Inc. | | Email Address Redacted | Email |
| Dare To Walk Different | | Email Address Redacted | Email |
| Dare2Dream Enterprises, | | Email Address Redacted | Email |
| Darec Liebel | | Email Address Redacted | Email |
| Dared Photo Booths | | Email Address Redacted | Email |
| Darek Cieslik | | Email Address Redacted | Email |
| Darek Kassem | | Email Address Redacted | Email |
| Darek L Robinson | | Email Address Redacted | Email |
| Darek Macanowicz | | Email Address Redacted | Email |
| Darel Cavan | | Email Address Redacted | Email |
| Darel Childers | | Email Address Redacted | Email |
| Darel Espeut | | Email Address Redacted | Email |
| Darel Ison | | Email Address Redacted | Email |
| Darel Monzon | | Email Address Redacted | Email |
| Darel Taylor | | Email Address Redacted | Email |
| Darell Kaseberg | | Email Address Redacted | Email |
| Daren Abel | | Email Address Redacted | Email |
| Daren Becker | | Email Address Redacted | Email |
| Daren Black | | Email Address Redacted | Email |
| Daren Boaz | | Email Address Redacted | Email |
| Daren Bucklin | | Email Address Redacted | Email |
| Daren Carlson | | Email Address Redacted | Email |
| Daren Childers | | Email Address Redacted | Email |
| Daren Dorsey | | Email Address Redacted | Email |
| Daren Ellington | | Email Address Redacted | Email |
| Daren J Felix, Crna, Pc | | Email Address Redacted | Email |
| Daren J Rampersad | | Email Address Redacted | Email |
| Daren Jorde | | Email Address Redacted | Email |
| Daren Kaneshiro | | Email Address Redacted | Email |
| Daren Lee | | Email Address Redacted | Email |
| Daren Liebig Sr | | Email Address Redacted | Email |
| Daren Macchio | | Email Address Redacted | Email |
| Daren Mackintosh | | Email Address Redacted | Email |
| Daren Masters | | Email Address Redacted | Email |
| Daren Rabinovitch | | Email Address Redacted | Email |
| Daren Smith | | Email Address Redacted | Email |
| Darewa Inc | | Email Address Redacted | Email |
| Dareyoss Negussie | | Email Address Redacted | Email |
| Dargis Guillen | | Email Address Redacted | Email |
| Dargonnnnite Phokomon | | Email Address Redacted | Email |
| Darguin Antonio Gonzalez Garcia | | Email Address Redacted | Email |
| Darhan Darhan | | Email Address Redacted | Email |
| Daria Aziz | | Email Address Redacted | Email |
| Daria Carmon | | Email Address Redacted | Email |
| Daria Cyr | | Email Address Redacted | Email |
| Daria Davidson | | Email Address Redacted | Email |
| Daria Grigor | | Email Address Redacted | Email |
| Daria Lisa Bengoa Soriano | | Email Address Redacted | Email |
| Daria Litster | | Email Address Redacted | Email |
| Daria Porta | | Email Address Redacted | Email |
| Daria Shakhray | | Email Address Redacted | Email |
| Darialys De La Caridad Garcia | | Email Address Redacted | Email |
| Darian Austile | | Email Address Redacted | Email |
| Darian F | | Email Address Redacted | Email |
| Darian Fernandez | | Email Address Redacted | Email |
| Darian Grayheart | | Email Address Redacted | Email |
| Darian Hall | | Email Address Redacted | Email |
| Darian Hampton | | Email Address Redacted | Email |
| Darian Johnson | | Email Address Redacted | Email |
| Darian Jones | | Email Address Redacted | Email |
| Darian Jones | | Email Address Redacted | Email |
| Darian Jones | | Email Address Redacted | Email |
| Darian Lazard | | Email Address Redacted | Email |
| Darian Montgomery | | Email Address Redacted | Email |
| Darian Nolan | | Email Address Redacted | Email |
| Darian Palmero | | Email Address Redacted | Email |
| Darian Shingu | | Email Address Redacted | Email |
| Darian Toney | | Email Address Redacted | Email |
| Darian Williams | | Email Address Redacted | Email |
| Darian Wilson | | Email Address Redacted | Email |
| Dariana Hugh | | Email Address Redacted | Email |
| Dariana Stigger | | Email Address Redacted | Email |
| Darianna Domenech Aguilar | | Email Address Redacted | Email |
| Daric Forrest | | Email Address Redacted | Email |
| Daric Loo, Inc. | | Email Address Redacted | Email |
| Darice M. Good, LLC | | Email Address Redacted | Email |
| Darick Anderson Jr | | Email Address Redacted | Email |
| Darick Clark | | Email Address Redacted | Email |
| Darick Endecott | | Email Address Redacted | Email |
| Dariel Amaro | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Dariel Chavez | | Email Address Redacted | Email |
| Dariel Crespo | | Email Address Redacted | Email |
| Dariel F Acosta | | Email Address Redacted | Email |
| Dariel Lyft | | Email Address Redacted | Email |
| Dariel Mercedes | | Email Address Redacted | Email |
| Dariel Rodriguez | | Email Address Redacted | Email |
| Dariel Sanchez | | Email Address Redacted | Email |
| Dariel Truck Driver | | Email Address Redacted | Email |
| Darien Cameron | | Email Address Redacted | Email |
| Darien Couruneaux | | Email Address Redacted | Email |
| Darien Drollinger | | Email Address Redacted | Email |
| Darien Drollinger | | Email Address Redacted | Email |
| Darien Lamela | | Email Address Redacted | Email |
| Darien Munoz | | Email Address Redacted | Email |
| Darien Wellness LLC | | Email Address Redacted | Email |
| Darien'S Mom LLC | | Email Address Redacted | Email |
| Darifu Amadu | | Email Address Redacted | Email |
| Darik Mirvis | | Email Address Redacted | Email |
| Daril Crespo | | Email Address Redacted | Email |
| Darilis Nunez | | Email Address Redacted | Email |
| Darilynn Pitman | | Email Address Redacted | Email |
| Darin Ahlers | | Email Address Redacted | Email |
| Darin Alexander | | Email Address Redacted | Email |
| Darin Alexander | | Email Address Redacted | Email |
| Darin Blaise | | Email Address Redacted | Email |
| Darin Blaise | | Email Address Redacted | Email |
| Darin Borst | | Email Address Redacted | Email |
| Darin Brehm | | Email Address Redacted | Email |
| Darin Bruck | | Email Address Redacted | Email |
| Darin Burke | | Email Address Redacted | Email |
| Darin Carter | | Email Address Redacted | Email |
| Darin Chase | | Email Address Redacted | Email |
| Darin Defreece | | Email Address Redacted | Email |
| Darin Dougherty | | Email Address Redacted | Email |
| Darin Friedmann | | Email Address Redacted | Email |
| Darin Garner | | Email Address Redacted | Email |
| Darin Goldman | | Email Address Redacted | Email |
| Darin Grigorian | | Email Address Redacted | Email |
| Darin Hadley | | Email Address Redacted | Email |
| Darin Haider | | Email Address Redacted | Email |
| Darin Handlen | | Email Address Redacted | Email |
| Darin Harris | | Email Address Redacted | Email |
| Darin Hill | | Email Address Redacted | Email |
| Darin Horner | | Email Address Redacted | Email |
| Darin Hough | | Email Address Redacted | Email |
| Darin Hough | | Email Address Redacted | Email |
| Darin Hudgens | | Email Address Redacted | Email |
| Darin Inc | | Email Address Redacted | Email |
| Darin Johnson | | Email Address Redacted | Email |
| Darin Johnson | | Email Address Redacted | Email |
| Darin Johnson | | Email Address Redacted | Email |
| Darin Johnson | | Email Address Redacted | Email |
| Darin Jones | | Email Address Redacted | Email |
| Darin Kuhlow | | Email Address Redacted | Email |
| Darin L Long, LLC | | Email Address Redacted | Email |
| Darin Lee | | Email Address Redacted | Email |
| Darin Lee Rogers Construction Inc | | Email Address Redacted | Email |
| Darin Long | | Email Address Redacted | Email |
| Darin Loper | | Email Address Redacted | Email |
| Darin Lykes | | Email Address Redacted | Email |
| Darin Mcdaniels | | Email Address Redacted | Email |
| Darin Miller | | Email Address Redacted | Email |
| Darin Mills | | Email Address Redacted | Email |
| Darin Mirpanah | | Email Address Redacted | Email |
| Darin Olson | | Email Address Redacted | Email |
| Darin Omura | | Email Address Redacted | Email |
| Darin Palumbo | | Email Address Redacted | Email |
| Darin Pegram | | Email Address Redacted | Email |
| Darin Peterson | | Email Address Redacted | Email |
| Darin Plush Trucking | | Email Address Redacted | Email |
| Darin Reeser | | Email Address Redacted | Email |
| Darin Rell | | Email Address Redacted | Email |
| Darin Rogers | | Email Address Redacted | Email |
| Darin Scheff | | Email Address Redacted | Email |
| Darin Schneider | | Email Address Redacted | Email |
| Darin Schwart | | Email Address Redacted | Email |
| Darin Shea | | Email Address Redacted | Email |
| Darin Sliker | | Email Address Redacted | Email |
| Darin Souza | | Email Address Redacted | Email |
| Darin Steiner | | Email Address Redacted | Email |
| Darin Thomas | | Email Address Redacted | Email |
| Darin Turnbull | | Email Address Redacted | Email |
| Darin Turnbull | | Email Address Redacted | Email |
| Darin Webb | | Email Address Redacted | Email |
| Darin Wilborne | | Email Address Redacted | Email |
| Darin Wilborne | | Email Address Redacted | Email |
| Darin Young | | Email Address Redacted | Email |
| Darina Flanagan | | Email Address Redacted | Email |
| Darina Iurcu | | Email Address Redacted | Email |
| Darina Miteva | | Email Address Redacted | Email |
| Darina Talanga | | Email Address Redacted | Email |
| Darinder Dhillon | | Email Address Redacted | Email |
| Daring Escapes LLC | | Email Address Redacted | Email |
| Darinka Solares-Mendoza | | Email Address Redacted | Email |
| Dario Arreola | | Email Address Redacted | Email |
| Dario Bolanos | | Email Address Redacted | Email |
| Dario Bujan A | | Email Address Redacted | Email |
| Dario Collado | | Email Address Redacted | Email |
| Dario Daniel Avila Marcelino | | Email Address Redacted | Email |
| Dario Daubert | | Email Address Redacted | Email |
| Dario Delfiacco | | Email Address Redacted | Email |
| Dario Diaz | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Dario Diaz | | | Email Address Redacted | Email |
| Dario Dulovic | | | Email Address Redacted | Email |
| Dario Lemus | | | Email Address Redacted | Email |
| Dario Novoa | | | Email Address Redacted | Email |
| Dario Obregon | | | Email Address Redacted | Email |
| Dario Occelli | | | Email Address Redacted | Email |
| Dario Perez | | | Email Address Redacted | Email |
| Dario Peynado | | | Email Address Redacted | Email |
| Dario Ramirez | | | Email Address Redacted | Email |
| Dario Rojas | | | Email Address Redacted | Email |
| Dario Rojas | | | Email Address Redacted | Email |
| Dario Salas | | | Email Address Redacted | Email |
| Dario Scimone | | | Email Address Redacted | Email |
| Dario Tedesco | | | Email Address Redacted | Email |
| Dario Todorovikj | | | Email Address Redacted | Email |
| Dario Torres | | | Email Address Redacted | Email |
| Dario Trujillo | | | Email Address Redacted | Email |
| Dario Wallace | | | Email Address Redacted | Email |
| Dario Watson | | | Email Address Redacted | Email |
| Dario Wilson | | | Email Address Redacted | Email |
| Darion Brigance | | | Email Address Redacted | Email |
| Darion Harris | | | Email Address Redacted | Email |
| Darion Hester | | | Email Address Redacted | Email |
| Darion Sneed | | | Email Address Redacted | Email |
| Darion Willis | | | Email Address Redacted | Email |
| Dario'S Beauty Salon | | | Email Address Redacted | Email |
| Dariot Pompilus | | | Email Address Redacted | Email |
| Darious L Hillman | | | Email Address Redacted | Email |
| Daris W Bass | | | Email Address Redacted | Email |
| Darisen LLC | | | Email Address Redacted | Email |
| Darius B Daniels | | | Email Address Redacted | Email |
| Darius Banasik | | | Email Address Redacted | Email |
| Darius Baron | | | Email Address Redacted | Email |
| Darius Benson | | | Email Address Redacted | Email |
| Darius Birchett | | | Email Address Redacted | Email |
| Darius Bratcher | | | Email Address Redacted | Email |
| Darius Byner | | | Email Address Redacted | Email |
| Darius C Gambino Pc | | | Email Address Redacted | Email |
| Darius Carney-Thomas | | | Email Address Redacted | Email |
| Darius Carter | | | Email Address Redacted | Email |
| Darius Conner | | | Email Address Redacted | Email |
| Darius Diggs | | | Email Address Redacted | Email |
| Darius Dio Days | | | Email Address Redacted | Email |
| Darius Duncan | | | Email Address Redacted | Email |
| Darius Edwards | | | Email Address Redacted | Email |
| Darius Evans | | | Email Address Redacted | Email |
| Darius Fuller | | | Email Address Redacted | Email |
| Darius Garrison | | | Email Address Redacted | Email |
| Darius Gharib, Md | | | Email Address Redacted | Email |
| Darius Glenn | | | Email Address Redacted | Email |
| Darius Greeson | | | Email Address Redacted | Email |
| Darius Grimes | | | Email Address Redacted | Email |
| Darius Harvey | | | Email Address Redacted | Email |
| Darius Higgins | | | Email Address Redacted | Email |
| Darius Hollis | | | Email Address Redacted | Email |
| Darius Howard | | | Email Address Redacted | Email |
| Darius Jack | | | Email Address Redacted | Email |
| Darius James | | | Email Address Redacted | Email |
| Darius Jaymes | | | Email Address Redacted | Email |
| Darius Jones | | | Email Address Redacted | Email |
| Darius Karasinski | | | Email Address Redacted | Email |
| Darius Kelley | | | Email Address Redacted | Email |
| Darius King | | | Email Address Redacted | Email |
| Darius Kulvicas | | | Email Address Redacted | Email |
| Darius L Juitt Ii | | | Email Address Redacted | Email |
| Darius Lewis | | | Email Address Redacted | Email |
| Darius Logistics LLC | | | Email Address Redacted | Email |
| Darius Lucas | | | Email Address Redacted | Email |
| Darius Malcolm | | | Email Address Redacted | Email |
| Darius Matulionis | | | Email Address Redacted | Email |
| Darius Mccaskill | | | Email Address Redacted | Email |
| Darius Mccaskill | | | Email Address Redacted | Email |
| Darius Mccaskill | | | Email Address Redacted | Email |
| Darius Mcclure | | | Email Address Redacted | Email |
| Darius Mccullough | | | Email Address Redacted | Email |
| Darius Mccullum | | | Email Address Redacted | Email |
| Darius Mcway | | | Email Address Redacted | Email |
| Darius Meadors | | | Email Address Redacted | Email |
| Darius Myles | | | Email Address Redacted | Email |
| Darius Patterson | | | Email Address Redacted | Email |
| Darius Pendergraft | | | Email Address Redacted | Email |
| Darius Pierce | | | Email Address Redacted | Email |
| Darius Pinckney | | | Email Address Redacted | Email |
| Darius Powell | | | Email Address Redacted | Email |
| Darius Reed | | | Email Address Redacted | Email |
| Darius Repair Service | | | Email Address Redacted | Email |
| Darius Sanders | | | Email Address Redacted | Email |
| Darius Smith | | | Email Address Redacted | Email |
| Darius Spear | | | Email Address Redacted | Email |
| Darius Spells | | | Email Address Redacted | Email |
| Darius Szteborowski | | | Email Address Redacted | Email |
| Darius Tipler | | | Email Address Redacted | Email |
| Darius Turner | | | Email Address Redacted | Email |
| Darius Upshaw | | | Email Address Redacted | Email |
| Darius Vitkus | | | Email Address Redacted | Email |
| Darius Waldrop | | | Email Address Redacted | Email |
| Darius Williams | | | Email Address Redacted | Email |
| Darius Young | | | Email Address Redacted | Email |
| Dariush Adli | | | Email Address Redacted | Email |
| Dariusz Dolacinski | | | Email Address Redacted | Email |
| Dariusz Jamiolkowski | | | Email Address Redacted | Email |
| Dariusz Jarmola | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Dariusz Kowalczuk | | Email Address Redacted | Email |
| Dariusz Kowalski | | Email Address Redacted | Email |
| Dariusz Mazurkiewicz | | Email Address Redacted | Email |
| Dariusz Nowak | | Email Address Redacted | Email |
| Dariusz Radzik | | Email Address Redacted | Email |
| Dariusz Radzik | | Email Address Redacted | Email |
| Dariusz Ryczek | | Email Address Redacted | Email |
| Dariusz Szklarzewski | | Email Address Redacted | Email |
| Dariusz Wozniak | | Email Address Redacted | Email |
| Dariusz Zielinski | | Email Address Redacted | Email |
| Darja Gacnik | | Email Address Redacted | Email |
| Darja Soylu | | Email Address Redacted | Email |
| Darja Soylu | | Email Address Redacted | Email |
| Dark Arts Jiu-Jitsu, | | Email Address Redacted | Email |
| Dark Blue International Trade Inc. | | Email Address Redacted | Email |
| Dark Carnival Bookstore | | Email Address Redacted | Email |
| Dark Corner Distillery | | Email Address Redacted | Email |
| Dark Elite Security Force | | Email Address Redacted | Email |
| Dark Frame LLC | | Email Address Redacted | Email |
| Dark Horse Antique Market | | Email Address Redacted | Email |
| Dark Horse Capital Partners | | Email Address Redacted | Email |
| Dark Horse Design Corporation | | Email Address Redacted | Email |
| Dark Horse Integrated Solutions, LLC | | Email Address Redacted | Email |
| Dark Nacre Atelier LLC | | Email Address Redacted | Email |
| Dark Night Transport | | Email Address Redacted | Email |
| Darkangelo & Associates Inc. | | Email Address Redacted | Email |
| Darkenwald Media LLC | | Email Address Redacted | Email |
| Darkesha Thompson | | Email Address Redacted | Email |
| Darkhorse Restaurant Solutions LLC | | Email Address Redacted | Email |
| Darki Arrieta | | Email Address Redacted | Email |
| Darko A Tomelic Lavayen | | Email Address Redacted | Email |
| Darko Barac | | Email Address Redacted | Email |
| Darko Bosanac | | Email Address Redacted | Email |
| Darko Mensah | | Email Address Redacted | Email |
| Darko Milosavijevic | | Email Address Redacted | Email |
| Darko Radovic | | Email Address Redacted | Email |
| Darla Atkins | | Email Address Redacted | Email |
| Darla Chudzik | | Email Address Redacted | Email |
| Darla Chudzik | | Email Address Redacted | Email |
| Darla Cook | | Email Address Redacted | Email |
| Darla D Davis Pllc | | Email Address Redacted | Email |
| Darla Dale | | Email Address Redacted | Email |
| Darla Darnell | | Email Address Redacted | Email |
| Darla Dennis | | Email Address Redacted | Email |
| Darla Flack | | Email Address Redacted | Email |
| Darla Flack | | Email Address Redacted | Email |
| Darla Gerdes | | Email Address Redacted | Email |
| Darla Green | | Email Address Redacted | Email |
| Darla Jackson | | Email Address Redacted | Email |
| Darla Jaquay | | Email Address Redacted | Email |
| Darla Kurtz | | Email Address Redacted | Email |
| Darla Ledoux | | Email Address Redacted | Email |
| Darla Logan | | Email Address Redacted | Email |
| Darla Morehouse | | Email Address Redacted | Email |
| Darla N Miller | | Email Address Redacted | Email |
| Darla Phillips | | Email Address Redacted | Email |
| Darla S Wuori | | Email Address Redacted | Email |
| Darla Shedron-Easley | | Email Address Redacted | Email |
| Darla Shuler | | Email Address Redacted | Email |
| Darla Ward | | Email Address Redacted | Email |
| Darla Whitehead | | Email Address Redacted | Email |
| Darlande Briseneau | | Email Address Redacted | Email |
| Darlean Whiting | | Email Address Redacted | Email |
| Darleen Denny | | Email Address Redacted | Email |
| Darleen Scherer | | Email Address Redacted | Email |
| Darlena Gary | | Email Address Redacted | Email |
| Darlena Lockett | | Email Address Redacted | Email |
| Darlena Rogers | | Email Address Redacted | Email |
| Darlene & Barry Gurievsky Enterprises Inc. | | Email Address Redacted | Email |
| Darlene Alston | | Email Address Redacted | Email |
| Darlene Anderson | | Email Address Redacted | Email |
| Darlene Bell | | Email Address Redacted | Email |
| Darlene Blalark | | Email Address Redacted | Email |
| Darlene Casias Interior Lp | | Email Address Redacted | Email |
| Darlene Cinierickson | | Email Address Redacted | Email |
| Darlene Darensburg Inc. | | Email Address Redacted | Email |
| Darlene Dennis | | Email Address Redacted | Email |
| Darlene E Schluter | | Email Address Redacted | Email |
| Darlene Faunce | | Email Address Redacted | Email |
| Darlene Garcia | | Email Address Redacted | Email |
| Darlene Gardner | | Email Address Redacted | Email |
| Darlene Gentry | | Email Address Redacted | Email |
| Darlene Grace Consulting LLC | | Email Address Redacted | Email |
| Darlene Hampton | | Email Address Redacted | Email |
| Darlene Hardy | | Email Address Redacted | Email |
| Darlene Hayes | | Email Address Redacted | Email |
| Darlene Heitzman | | Email Address Redacted | Email |
| Darlene Hill | | Email Address Redacted | Email |
| Darlene Hunt | | Email Address Redacted | Email |
| Darlene Hutton | | Email Address Redacted | Email |
| Darlene Lee | | Email Address Redacted | Email |
| Darlene Lee | | Email Address Redacted | Email |
| Darlene Like | | Email Address Redacted | Email |
| Darlene Liles | | Email Address Redacted | Email |
| Darlene Lockett | | Email Address Redacted | Email |
| Darlene Lukaszewicz | | Email Address Redacted | Email |
| Darlene M Boudreaux Cpa | | Email Address Redacted | Email |
| Darlene Mann | | Email Address Redacted | Email |
| Darlene Mccline | | Email Address Redacted | Email |
| Darlene Mcconico | | Email Address Redacted | Email |
| Darlene Moore | | Email Address Redacted | Email |
| Darlene Moore | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Darlene Murray | | Email Address Redacted | Email |
| Darlene Negrete | | Email Address Redacted | Email |
| Darlene Oliver | | Email Address Redacted | Email |
| Darlene Olivo | | Email Address Redacted | Email |
| Darlene Perry | | Email Address Redacted | Email |
| Darlene Perry | | Email Address Redacted | Email |
| Darlene Piell | | Email Address Redacted | Email |
| Darlene Pifalo Inc | | Email Address Redacted | Email |
| Darlene Poehler | | Email Address Redacted | Email |
| Darlene Porter | | Email Address Redacted | Email |
| Darlene Quam | | Email Address Redacted | Email |
| Darlene Rhone | | Email Address Redacted | Email |
| Darlene Sandoval | | Email Address Redacted | Email |
| Darlene Settle | | Email Address Redacted | Email |
| Darlene Shivers | | Email Address Redacted | Email |
| Darlene Snowden | | Email Address Redacted | Email |
| Darlene Stroud | | Email Address Redacted | Email |
| Darlene Tando, Licensed Clinical Social Worker, Apc | | Email Address Redacted | Email |
| Darlene Thompson | | Email Address Redacted | Email |
| Darlene Thompson | | Email Address Redacted | Email |
| Darlene Tysinger | | Email Address Redacted | Email |
| Darlene Waggoner | | Email Address Redacted | Email |
| Darlene Wilson-Flippen | | Email Address Redacted | Email |
| Darlene Wright | | Email Address Redacted | Email |
| Darlene Wright-Recchioni | | Email Address Redacted | Email |
| Darlene Zales-Russamano | | Email Address Redacted | Email |
| Darlene Zook | | Email Address Redacted | Email |
| Darleneochoa | | Email Address Redacted | Email |
| Darleta Oglesby | | Email Address Redacted | Email |
| Darlette Bass | | Email Address Redacted | Email |
| Darlin Beaux | | Email Address Redacted | Email |
| Darlin Herrera | | Email Address Redacted | Email |
| Darline Defranc, LLC | | Email Address Redacted | Email |
| Darline Derilus | | Email Address Redacted | Email |
| Darline Durandis | | Email Address Redacted | Email |
| Darline Joseph | | Email Address Redacted | Email |
| Darline Rodriguez | | Email Address Redacted | Email |
| Darline Services Inc | | Email Address Redacted | Email |
| Darling Barnes | | Email Address Redacted | Email |
| Darling Capital LLC. | | Email Address Redacted | Email |
| Darling Moreno | | Email Address Redacted | Email |
| Darling Nails & Spa | | Email Address Redacted | Email |
| Darling Ortega Vargas | | Email Address Redacted | Email |
| Darling Ts | | Email Address Redacted | Email |
| Darling Yandira Garrido Marquez. | | Email Address Redacted | Email |
| Darlington Management Inc | | Email Address Redacted | Email |
| Darlino Inc | | Email Address Redacted | Email |
| Darlins Tender Loving Care LLC | | Email Address Redacted | Email |
| Darlisha Pickett | | Email Address Redacted | Email |
| Darlo Clement | | Email Address Redacted | Email |
| Darls Inc | | Email Address Redacted | Email |
| Darly Krum | | Email Address Redacted | Email |
| Darly Romain | | Email Address Redacted | Email |
| Darlyn Stephens | | Email Address Redacted | Email |
| Darlyne Newell | | Email Address Redacted | Email |
| Darlynton Darko | | Email Address Redacted | Email |
| Darma I, LLC | | Email Address Redacted | Email |
| Darmar Hvac LLC | | Email Address Redacted | Email |
| Darmeshia Moore | | Email Address Redacted | Email |
| Darmin Electric | | Email Address Redacted | Email |
| Darmon Meader | | Email Address Redacted | Email |
| Darmon Medical Services LLC | | Email Address Redacted | Email |
| Darna Restaurant | | Email Address Redacted | Email |
| Darnecia Garner | | Email Address Redacted | Email |
| Darnele Chisholm | | Email Address Redacted | Email |
| Darnell & Associates, Inc. | | Email Address Redacted | Email |
| Darnell & Company Ac Cpas | | Email Address Redacted | Email |
| Darnell Blalark | | Email Address Redacted | Email |
| Darnell Browning | | Email Address Redacted | Email |
| Darnell C Simons | | Email Address Redacted | Email |
| Darnell Carter | | Email Address Redacted | Email |
| Darnell Charles | | Email Address Redacted | Email |
| Darnell Charpentier | | Email Address Redacted | Email |
| Darnell Charpentier | | Email Address Redacted | Email |
| Darnell Cook | | Email Address Redacted | Email |
| Darnell Cook | | Email Address Redacted | Email |
| Darnell Davis | | Email Address Redacted | Email |
| Darnell Dickerson | | Email Address Redacted | Email |
| Darnell Dinkins | | Email Address Redacted | Email |
| Darnell Durrah | | Email Address Redacted | Email |
| Darnell Eason | | Email Address Redacted | Email |
| Darnell Evans | | Email Address Redacted | Email |
| Darnell Ford | | Email Address Redacted | Email |
| Darnell Gaskins | | Email Address Redacted | Email |
| Darnell Graham | | Email Address Redacted | Email |
| Darnell Gresham | | Email Address Redacted | Email |
| Darnell Hayes | | Email Address Redacted | Email |
| Darnell Headings | | Email Address Redacted | Email |
| Darnell Henderson | | Email Address Redacted | Email |
| Darnell Henderson | | Email Address Redacted | Email |
| Darnell Herring | | Email Address Redacted | Email |
| Darnell Holloway | | Email Address Redacted | Email |
| Darnell Jackson | | Email Address Redacted | Email |
| Darnell Jackson | | Email Address Redacted | Email |
| Darnell Jackson | | Email Address Redacted | Email |
| Darnell Johnson | | Email Address Redacted | Email |
| Darnell Jones | | Email Address Redacted | Email |
| Darnell Jones | | Email Address Redacted | Email |
| Darnell Jones | | Email Address Redacted | Email |
| Darnell Joseph | | Email Address Redacted | Email |
| Darnell Joseph | | Email Address Redacted | Email |
| Darnell Lander | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Darnell Latham | | Email Address Redacted | Email |
| Darnell Mardis | | Email Address Redacted | Email |
| Darnell Mccleod | | Email Address Redacted | Email |
| Darnell Middleton | | Email Address Redacted | Email |
| Darnell Perkins & Associates | | Email Address Redacted | Email |
| Darnell Pollen | | Email Address Redacted | Email |
| Darnell Ransom | | Email Address Redacted | Email |
| Darnell Snyder | | Email Address Redacted | Email |
| Darnell Stitts | | Email Address Redacted | Email |
| Darnell Stubbs | | Email Address Redacted | Email |
| Darnell Thomas | | Email Address Redacted | Email |
| Darnell Turner | | Email Address Redacted | Email |
| Darnell W Parker Sr | | Email Address Redacted | Email |
| Darnell Williams | | Email Address Redacted | Email |
| Darnelle Etienne | | Email Address Redacted | Email |
| Darnelle Sanders | | Email Address Redacted | Email |
| Darnelle Williams | | Email Address Redacted | Email |
| Darnesha Jegede | | Email Address Redacted | Email |
| Darnesha Lakey | | Email Address Redacted | Email |
| Darnesha Sellers | | Email Address Redacted | Email |
| Darnetta James | | Email Address Redacted | Email |
| Darnieha Crawford | | Email Address Redacted | Email |
| Darniesha Camacho | | Email Address Redacted | Email |
| Darnik44 Diecasts | | Email Address Redacted | Email |
| Darnish Proctor | | Email Address Redacted | Email |
| Darnisha Johnson | | Email Address Redacted | Email |
| Darnishia Gilbert | | Email Address Redacted | Email |
| Darnley Edwards | | Email Address Redacted | Email |
| Darnley Gay | | Email Address Redacted | Email |
| Darol Duca | | Email Address Redacted | Email |
| Darol Garrett | | Email Address Redacted | Email |
| Darol Harrison | | Email Address Redacted | Email |
| Darold Leto | | Email Address Redacted | Email |
| Darolyn Brock | | Email Address Redacted | Email |
| Darolyn Brock, | | Email Address Redacted | Email |
| Daron Coon | | Email Address Redacted | Email |
| Daron Council | | Email Address Redacted | Email |
| Daron Dwyer | | Email Address Redacted | Email |
| Daron Girimonti | | Email Address Redacted | Email |
| Daron Harris | | Email Address Redacted | Email |
| Daron Jakob | | Email Address Redacted | Email |
| Daron L Lenzendorf | | Email Address Redacted | Email |
| Daron Mcafee | | Email Address Redacted | Email |
| Daron Skidmore | | Email Address Redacted | Email |
| Daron Sneed | | Email Address Redacted | Email |
| Daron Tabron | | Email Address Redacted | Email |
| Daron Tandberg | | Email Address Redacted | Email |
| Daron Welch | | Email Address Redacted | Email |
| Daron Welch | | Email Address Redacted | Email |
| Darone Robinson | | Email Address Redacted | Email |
| Darpli Construction Inc | | Email Address Redacted | Email |
| Darquez Lloyd | | Email Address Redacted | Email |
| Darra Kollios | | Email Address Redacted | Email |
| Darra Swartz | | Email Address Redacted | Email |
| Darragh Guiney | | Email Address Redacted | Email |
| Darrah Denson | | Email Address Redacted | Email |
| Darrah Distro, Inc. | | Email Address Redacted | Email |
| Darrahb, Inc | | Email Address Redacted | Email |
| Darrail Jackson | | Email Address Redacted | Email |
| Darran Cato | | Email Address Redacted | Email |
| Darran Niehaus | | Email Address Redacted | Email |
| Darrance Williams | | Email Address Redacted | Email |
| Darreante Johnson | | Email Address Redacted | Email |
| Darrek Mimbs | | Email Address Redacted | Email |
| Darrel Canada | | Email Address Redacted | Email |
| Darrel Commissiong | | Email Address Redacted | Email |
| Darrel Crail | | Email Address Redacted | Email |
| Darrel Davis | | Email Address Redacted | Email |
| Darrel Debrew | | Email Address Redacted | Email |
| Darrel Dussault | | Email Address Redacted | Email |
| Darrel Gosnell | | Email Address Redacted | Email |
| Darrel Gray | | Email Address Redacted | Email |
| Darrel Kachan | | Email Address Redacted | Email |
| Darrel Kern | | Email Address Redacted | Email |
| Darrel Krause | | Email Address Redacted | Email |
| Darrel Ponder Jr | | Email Address Redacted | Email |
| Darrel Rose Holdings | | Email Address Redacted | Email |
| Darrel Shamah | | Email Address Redacted | Email |
| Darrel Smith | | Email Address Redacted | Email |
| Darrel Stokely | | Email Address Redacted | Email |
| Darrel W. Lau | | Email Address Redacted | Email |
| Darrel Williams | | Email Address Redacted | Email |
| Darrell Adolph | | Email Address Redacted | Email |
| Darrell Ambrose LLC | | Email Address Redacted | Email |
| Darrell Anderson | | Email Address Redacted | Email |
| Darrell Anderson | | Email Address Redacted | Email |
| Darrell Banks | | Email Address Redacted | Email |
| Darrell Barker | | Email Address Redacted | Email |
| Darrell Beverly | | Email Address Redacted | Email |
| Darrell Biggers | | Email Address Redacted | Email |
| Darrell Bob | | Email Address Redacted | Email |
| Darrell Boulby | | Email Address Redacted | Email |
| Darrell Brocious | | Email Address Redacted | Email |
| Darrell Burghard | | Email Address Redacted | Email |
| Darrell Burns | | Email Address Redacted | Email |
| Darrell C Haytaian | | Email Address Redacted | Email |
| Darrell Carpio | | Email Address Redacted | Email |
| Darrell Carter | | Email Address Redacted | Email |
| Darrell Chenault | | Email Address Redacted | Email |
| Darrell Childers | | Email Address Redacted | Email |
| Darrell Cobb | | Email Address Redacted | Email |
| Darrell Coleman | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Darrell Cowan | | Email Address Redacted | Email |
| Darrell Daniel | | Email Address Redacted | Email |
| Darrell Denton | | Email Address Redacted | Email |
| Darrell Deveaux | | Email Address Redacted | Email |
| Darrell Dow | | Email Address Redacted | Email |
| Darrell Echard | | Email Address Redacted | Email |
| Darrell Eugenio | | Email Address Redacted | Email |
| Darrell Fikes | | Email Address Redacted | Email |
| Darrell Frank Design | | Email Address Redacted | Email |
| Darrell French | | Email Address Redacted | Email |
| Darrell Garrison | | Email Address Redacted | Email |
| Darrell Gerdes | | Email Address Redacted | Email |
| Darrell Gray | | Email Address Redacted | Email |
| Darrell Green | | Email Address Redacted | Email |
| Darrell Green | | Email Address Redacted | Email |
| Darrell Griffith | | Email Address Redacted | Email |
| Darrell Guthrie | | Email Address Redacted | Email |
| Darrell Hall | | Email Address Redacted | Email |
| Darrell Hansen | | Email Address Redacted | Email |
| Darrell Harris | | Email Address Redacted | Email |
| Darrell Harris | | Email Address Redacted | Email |
| Darrell Helbling | | Email Address Redacted | Email |
| Darrell Hess | | Email Address Redacted | Email |
| Darrell Hilley | | Email Address Redacted | Email |
| Darrell Hindman | | Email Address Redacted | Email |
| Darrell Hinger | | Email Address Redacted | Email |
| Darrell Hodges | | Email Address Redacted | Email |
| Darrell Holloway | | Email Address Redacted | Email |
| Darrell Jackson | | Email Address Redacted | Email |
| Darrell James Dinges | | Email Address Redacted | Email |
| Darrell Jefferson | | Email Address Redacted | Email |
| Darrell Johnson | | Email Address Redacted | Email |
| Darrell Jones | | Email Address Redacted | Email |
| Darrell Jones | | Email Address Redacted | Email |
| Darrell K. Pruitt Dds | | Email Address Redacted | Email |
| Darrell Kean | | Email Address Redacted | Email |
| Darrell Kendrick | | Email Address Redacted | Email |
| Darrell Key | | Email Address Redacted | Email |
| Darrell Kimbro | | Email Address Redacted | Email |
| Darrell Kind | | Email Address Redacted | Email |
| Darrell Kingrey | | Email Address Redacted | Email |
| Darrell Kirby | | Email Address Redacted | Email |
| Darrell Kueltzo | | Email Address Redacted | Email |
| Darrell L Garner | | Email Address Redacted | Email |
| Darrell Lamana | | Email Address Redacted | Email |
| Darrell Lapoint | | Email Address Redacted | Email |
| Darrell Leblanc | | Email Address Redacted | Email |
| Darrell Lerner | | Email Address Redacted | Email |
| Darrell Lolles | | Email Address Redacted | Email |
| Darrell Long | | Email Address Redacted | Email |
| Darrell Lund | | Email Address Redacted | Email |
| Darrell Lundy | | Email Address Redacted | Email |
| Darrell Lyons | | Email Address Redacted | Email |
| Darrell Main | | Email Address Redacted | Email |
| Darrell Marriott | | Email Address Redacted | Email |
| Darrell Martin | | Email Address Redacted | Email |
| Darrell Martin | | Email Address Redacted | Email |
| Darrell Martinelli | | Email Address Redacted | Email |
| Darrell Mc Sweeney | | Email Address Redacted | Email |
| Darrell Mccullough | | Email Address Redacted | Email |
| Darrell Mcdaniel | | Email Address Redacted | Email |
| Darrell Mcdowell | | Email Address Redacted | Email |
| Darrell Mcqueen | | Email Address Redacted | Email |
| Darrell Miller | | Email Address Redacted | Email |
| Darrell Mims | | Email Address Redacted | Email |
| Darrell Mitchell | | Email Address Redacted | Email |
| Darrell Moon | | Email Address Redacted | Email |
| Darrell Neal | | Email Address Redacted | Email |
| Darrell Nurse | | Email Address Redacted | Email |
| Darrell Peoples | | Email Address Redacted | Email |
| Darrell Perry | | Email Address Redacted | Email |
| Darrell Peyok | | Email Address Redacted | Email |
| Darrell Presher | | Email Address Redacted | Email |
| Darrell Que | | Email Address Redacted | Email |
| Darrell Rasmussen | | Email Address Redacted | Email |
| Darrell Ray Allen | | Email Address Redacted | Email |
| Darrell Reese Jr | | Email Address Redacted | Email |
| Darrell Richards | | Email Address Redacted | Email |
| Darrell Riley | | Email Address Redacted | Email |
| Darrell Roberson | | Email Address Redacted | Email |
| Darrell Robinson | | Email Address Redacted | Email |
| Darrell Sandridge | | Email Address Redacted | Email |
| Darrell Sarmiento | | Email Address Redacted | Email |
| Darrell Satterfield | | Email Address Redacted | Email |
| Darrell Sawyer | | Email Address Redacted | Email |
| Darrell Scott | | Email Address Redacted | Email |
| Darrell Seibold | | Email Address Redacted | Email |
| Darrell Shaffer | | Email Address Redacted | Email |
| Darrell Sheets | | Email Address Redacted | Email |
| Darrell Shelton | | Email Address Redacted | Email |
| Darrell Shifflet | | Email Address Redacted | Email |
| Darrell Simon | | Email Address Redacted | Email |
| Darrell Smith | | Email Address Redacted | Email |
| Darrell Smith | | Email Address Redacted | Email |
| Darrell Solomon | | Email Address Redacted | Email |
| Darrell Soppe | | Email Address Redacted | Email |
| Darrell Spencer | | Email Address Redacted | Email |
| Darrell Spencer | | Email Address Redacted | Email |
| Darrell Steffanini | | Email Address Redacted | Email |
| Darrell Tennie | | Email Address Redacted | Email |
| Darrell Thomas | | Email Address Redacted | Email |
| Darrell Thompson Hair | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Darrell Townsend | | Email Address Redacted | Email |
| Darrell Troy Pirtle | | Email Address Redacted | Email |
| Darrell Valentine | | Email Address Redacted | Email |
| Darrell Vance | | Email Address Redacted | Email |
| Darrell Vincent | | Email Address Redacted | Email |
| Darrell Wall | | Email Address Redacted | Email |
| Darrell Williams | | Email Address Redacted | Email |
| Darrell Williams | | Email Address Redacted | Email |
| Darrell Wilson | | Email Address Redacted | Email |
| Darrell Woodrum | | Email Address Redacted | Email |
| Darrell Young | | Email Address Redacted | Email |
| Darrell Zumwalt | | Email Address Redacted | Email |
| Darrell'S Mobile Repair Service LLC | | Email Address Redacted | Email |
| Darrell'S Tile Inc. | | Email Address Redacted | Email |
| Darrells Used Auto Parts | | Email Address Redacted | Email |
| Darren Abram | | Email Address Redacted | Email |
| Darren Aevermann | | Email Address Redacted | Email |
| Darren Ah Chong | | Email Address Redacted | Email |
| Darren Allen | | Email Address Redacted | Email |
| Darren Allen | | Email Address Redacted | Email |
| Darren Allen | | Email Address Redacted | Email |
| Darren Anderson | | Email Address Redacted | Email |
| Darren Anthony Group Ltd | | Email Address Redacted | Email |
| Darren Anthony Robinson | | Email Address Redacted | Email |
| Darren Aronow | | Email Address Redacted | Email |
| Darren Askew | | Email Address Redacted | Email |
| Darren Bailey | | Email Address Redacted | Email |
| Darren Baker | | Email Address Redacted | Email |
| Darren Baker Trucking | | Email Address Redacted | Email |
| Darren Barker | | Email Address Redacted | Email |
| Darren Barker | | Email Address Redacted | Email |
| Darren Barney | | Email Address Redacted | Email |
| Darren Bartoli | | Email Address Redacted | Email |
| Darren Belden | | Email Address Redacted | Email |
| Darren Bonner | | Email Address Redacted | Email |
| Darren Braun | | Email Address Redacted | Email |
| Darren Braun | | Email Address Redacted | Email |
| Darren Brock | | Email Address Redacted | Email |
| Darren Brown | | Email Address Redacted | Email |
| Darren Brown | | Email Address Redacted | Email |
| Darren Bruns | | Email Address Redacted | Email |
| Darren Busby | | Email Address Redacted | Email |
| Darren Carlin | | Email Address Redacted | Email |
| Darren Clark | | Email Address Redacted | Email |
| Darren Coley | | Email Address Redacted | Email |
| Darren Couch | | Email Address Redacted | Email |
| Darren Couture Painting | | Email Address Redacted | Email |
| Darren Coxon | | Email Address Redacted | Email |
| Darren Crosby | | Email Address Redacted | Email |
| Darren D. Conner | | Email Address Redacted | Email |
| Darren Dallis | | Email Address Redacted | Email |
| Darren Damato | | Email Address Redacted | Email |
| Darren Dancil | | Email Address Redacted | Email |
| Darren Darden | | Email Address Redacted | Email |
| Darren Deluca | | Email Address Redacted | Email |
| Darren Deluca Public Relations | | Email Address Redacted | Email |
| Darren Dibb | | Email Address Redacted | Email |
| Darren Dolson | | Email Address Redacted | Email |
| Darren Dorman | | Email Address Redacted | Email |
| Darren Drake | | Email Address Redacted | Email |
| Darren Eisenhauer | | Email Address Redacted | Email |
| Darren Eisenhauer | | Email Address Redacted | Email |
| Darren Eiswirth | | Email Address Redacted | Email |
| Darren Ewing | | Email Address Redacted | Email |
| Darren Ewing | | Email Address Redacted | Email |
| Darren Fitzpatrick | | Email Address Redacted | Email |
| Darren Forman | | Email Address Redacted | Email |
| Darren Fowler | | Email Address Redacted | Email |
| Darren Franklin | | Email Address Redacted | Email |
| Darren Freeman | | Email Address Redacted | Email |
| Darren Galbraith Financial Consulting | | Email Address Redacted | Email |
| Darren Galloway | | Email Address Redacted | Email |
| Darren Gang | | Email Address Redacted | Email |
| Darren Garner | | Email Address Redacted | Email |
| Darren Gassman | | Email Address Redacted | Email |
| Darren Gealta | | Email Address Redacted | Email |
| Darren Gilbert | | Email Address Redacted | Email |
| Darren Gillette Realty LLC | | Email Address Redacted | Email |
| Darren Gordon | | Email Address Redacted | Email |
| Darren Grogan | | Email Address Redacted | Email |
| Darren Guillot | | Email Address Redacted | Email |
| Darren Hagobian | | Email Address Redacted | Email |
| Darren Hall | | Email Address Redacted | Email |
| Darren Hamilton | | Email Address Redacted | Email |
| Darren Hanson | | Email Address Redacted | Email |
| Darren Hargrove | | Email Address Redacted | Email |
| Darren Harsy Farm | | Email Address Redacted | Email |
| Darren Hayes | | Email Address Redacted | Email |
| Darren Haynes | | Email Address Redacted | Email |
| Darren Hensley | | Email Address Redacted | Email |
| Darren Holmes | | Email Address Redacted | Email |
| Darren Hood | | Email Address Redacted | Email |
| Darren Houser | | Email Address Redacted | Email |
| Darren Howard | | Email Address Redacted | Email |
| Darren Hubbard | | Email Address Redacted | Email |
| Darren Huffer | | Email Address Redacted | Email |
| Darren Isaacs | | Email Address Redacted | Email |
| Darren Janks | | Email Address Redacted | Email |
| Darren Jenkins | | Email Address Redacted | Email |
| Darren Johnson | | Email Address Redacted | Email |
| Darren Johnson | | Email Address Redacted | Email |
| Darren Johnson | | Email Address Redacted | Email |
| Darren Jurado | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Darren Kalal | | Email Address Redacted | Email |
| Darren Kearns | | Email Address Redacted | Email |
| Darren Kenney | | Email Address Redacted | Email |
| Darren Kling | | Email Address Redacted | Email |
| Darren Kubiak | | Email Address Redacted | Email |
| Darren Kurilko | | Email Address Redacted | Email |
| Darren Laney | | Email Address Redacted | Email |
| Darren Larsen | | Email Address Redacted | Email |
| Darren Lee Waere Jr | | Email Address Redacted | Email |
| Darren Lewis | | Email Address Redacted | Email |
| Darren Lilien | | Email Address Redacted | Email |
| Darren Linderman | | Email Address Redacted | Email |
| Darren M Haukap Income Tax Service | | Email Address Redacted | Email |
| Darren Macias | | Email Address Redacted | Email |
| Darren Macias | | Email Address Redacted | Email |
| Darren Mann | | Email Address Redacted | Email |
| Darren Mansur | | Email Address Redacted | Email |
| Darren Marlow | | Email Address Redacted | Email |
| Darren Marshall | | Email Address Redacted | Email |
| Darren Martin | | Email Address Redacted | Email |
| Darren Marzella | | Email Address Redacted | Email |
| Darren Mcclung Estate & Precious Jewelry | | Email Address Redacted | Email |
| Darren Mcveigh | | Email Address Redacted | Email |
| Darren Minter | | Email Address Redacted | Email |
| Darren Mitchell | | Email Address Redacted | Email |
| Darren Moody | | Email Address Redacted | Email |
| Darren Moore | | Email Address Redacted | Email |
| Darren Morris | | Email Address Redacted | Email |
| Darren Morse | | Email Address Redacted | Email |
| Darren Muise | | Email Address Redacted | Email |
| Darren Mungkhalodom | | Email Address Redacted | Email |
| Darren Mungkhalodom | | Email Address Redacted | Email |
| Darren Newman | | Email Address Redacted | Email |
| Darren Niemann | | Email Address Redacted | Email |
| Darren Nitz | | Email Address Redacted | Email |
| Darren Nosal | | Email Address Redacted | Email |
| Darren Odom | | Email Address Redacted | Email |
| Darren Ogden | | Email Address Redacted | Email |
| Darren Osborn | | Email Address Redacted | Email |
| Darren Owens Plumbing | | Email Address Redacted | Email |
| Darren Pearson | | Email Address Redacted | Email |
| Darren Petersen | | Email Address Redacted | Email |
| Darren Pickens | | Email Address Redacted | Email |
| Darren Pierce | | Email Address Redacted | Email |
| Darren Pinne | | Email Address Redacted | Email |
| Darren Pirolli | | Email Address Redacted | Email |
| Darren Ragoonanan | | Email Address Redacted | Email |
| Darren Rand | | Email Address Redacted | Email |
| Darren Randell | | Email Address Redacted | Email |
| Darren Resa | | Email Address Redacted | Email |
| Darren Rice | | Email Address Redacted | Email |
| Darren Roberts | | Email Address Redacted | Email |
| Darren Robinson | | Email Address Redacted | Email |
| Darren Roehrich | | Email Address Redacted | Email |
| Darren Rogers | | Email Address Redacted | Email |
| Darren Rough | | Email Address Redacted | Email |
| Darren Rozell | | Email Address Redacted | Email |
| Darren Sardina | | Email Address Redacted | Email |
| Darren Schilling | | Email Address Redacted | Email |
| Darren Schilling | | Email Address Redacted | Email |
| Darren Schilling | | Email Address Redacted | Email |
| Darren Schilling | | Email Address Redacted | Email |
| Darren Schurig | | Email Address Redacted | Email |
| Darren Scott | | Email Address Redacted | Email |
| Darren Scott | | Email Address Redacted | Email |
| Darren Sealey | | Email Address Redacted | Email |
| Darren Seiden | | Email Address Redacted | Email |
| Darren Shepherd | | Email Address Redacted | Email |
| Darren Shimsky | | Email Address Redacted | Email |
| Darren Sizemore | | Email Address Redacted | Email |
| Darren Sizemore | | Email Address Redacted | Email |
| Darren Slaughter | | Email Address Redacted | Email |
| Darren Slaughter | | Email Address Redacted | Email |
| Darren Smith | | Email Address Redacted | Email |
| Darren Smith | | Email Address Redacted | Email |
| Darren Smith | | Email Address Redacted | Email |
| Darren Smith | | Email Address Redacted | Email |
| Darren Smolkin Dds | | Email Address Redacted | Email |
| Darren Solomon | | Email Address Redacted | Email |
| Darren Solomon | | Email Address Redacted | Email |
| Darren Southard | | Email Address Redacted | Email |
| Darren Spinck | | Email Address Redacted | Email |
| Darren Splonskowski | | Email Address Redacted | Email |
| Darren Stanberry | | Email Address Redacted | Email |
| Darren Steele Insurance Agency Inc | | Email Address Redacted | Email |
| Darren Tackett Pllc | | Email Address Redacted | Email |
| Darren Taff | | Email Address Redacted | Email |
| Darren Tarallo | | Email Address Redacted | Email |
| Darren Taylor | | Email Address Redacted | Email |
| Darren Terry | | Email Address Redacted | Email |
| Darren Tessitore | | Email Address Redacted | Email |
| Darren Thomas | | Email Address Redacted | Email |
| Darren Tillis | | Email Address Redacted | Email |
| Darren Tsuchiya | | Email Address Redacted | Email |
| Darren Vader | | Email Address Redacted | Email |
| Darren Vader | | Email Address Redacted | Email |
| Darren Valens | | Email Address Redacted | Email |
| Darren Valente | | Email Address Redacted | Email |
| Darren Vegas Publishing | | Email Address Redacted | Email |
| Darren Vilardo | | Email Address Redacted | Email |
| Darren W. Gardner Dds. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Darren Warren | | Email Address Redacted | Email |
| Darren Washington | | Email Address Redacted | Email |
| Darren Wears It Well, LLC | | Email Address Redacted | Email |
| Darren West | | Email Address Redacted | Email |
| Darren Wheeler | | Email Address Redacted | Email |
| Darren Wible | | Email Address Redacted | Email |
| Darren Wicks | | Email Address Redacted | Email |
| Darren Wilkerson | | Email Address Redacted | Email |
| Darren Wilson | | Email Address Redacted | Email |
| Darren Wilson | | Email Address Redacted | Email |
| Darren Wilson | | Email Address Redacted | Email |
| Darren Winkley | | Email Address Redacted | Email |
| Darren Wolfe | | Email Address Redacted | Email |
| Darren Wong | | Email Address Redacted | Email |
| Darren Woodson Carroll | | Email Address Redacted | Email |
| Darren Wyre | | Email Address Redacted | Email |
| Darren Zeck | | Email Address Redacted | Email |
| Darren Zullo | | Email Address Redacted | Email |
| Darrenplaza | | Email Address Redacted | Email |
| Darresha Poe | | Email Address Redacted | Email |
| Darrett Burr | | Email Address Redacted | Email |
| Darrian Tanner | | Email Address Redacted | Email |
| Darrian Weddington | | Email Address Redacted | Email |
| Darrick Addison | | Email Address Redacted | Email |
| Darrick Bobo | | Email Address Redacted | Email |
| Darrick Broddie | | Email Address Redacted | Email |
| Darrick Carter | | Email Address Redacted | Email |
| Darrick Earley | | Email Address Redacted | Email |
| Darrick Ervin | | Email Address Redacted | Email |
| Darrick Gamble | | Email Address Redacted | Email |
| Darrick Hartman | | Email Address Redacted | Email |
| Darrick Hickman | | Email Address Redacted | Email |
| Darrick Hinton | | Email Address Redacted | Email |
| Darrick Hokanson | | Email Address Redacted | Email |
| Darrick Lazo | | Email Address Redacted | Email |
| Darrick Moreno | | Email Address Redacted | Email |
| Darrick Webster | | Email Address Redacted | Email |
| Darrick Wright | | Email Address Redacted | Email |
| Darriel Council | | Email Address Redacted | Email |
| Darrien Ford | | Email Address Redacted | Email |
| Darrien Miller | | Email Address Redacted | Email |
| Darrilyn Robinson | | Email Address Redacted | Email |
| Darrin Adams | | Email Address Redacted | Email |
| Darrin Adams | | Email Address Redacted | Email |
| Darrin Adams | | Email Address Redacted | Email |
| Darrin Austin | | Email Address Redacted | Email |
| Darrin Briggs | | Email Address Redacted | Email |
| Darrin Brown | | Email Address Redacted | Email |
| Darrin Brown | | Email Address Redacted | Email |
| Darrin Brown | | Email Address Redacted | Email |
| Darrin Burrris | | Email Address Redacted | Email |
| Darrin Bushner | | Email Address Redacted | Email |
| Darrin Cohen | | Email Address Redacted | Email |
| Darrin Crapo | | Email Address Redacted | Email |
| Darrin Davids | | Email Address Redacted | Email |
| Darrin Davids | | Email Address Redacted | Email |
| Darrin Drake | | Email Address Redacted | Email |
| Darrin Fleming | | Email Address Redacted | Email |
| Darrin Friedman | | Email Address Redacted | Email |
| Darrin Frisinger | | Email Address Redacted | Email |
| Darrin Gatto | | Email Address Redacted | Email |
| Darrin Glenn | | Email Address Redacted | Email |
| Darrin Gordon | | Email Address Redacted | Email |
| Darrin Gordon | | Email Address Redacted | Email |
| Darrin Graves, Broker/Real Estate Agent | | Email Address Redacted | Email |
| Darrin Green | | Email Address Redacted | Email |
| Darrin Green | | Email Address Redacted | Email |
| Darrin Grogan | | Email Address Redacted | Email |
| Darrin Guttman | | Email Address Redacted | Email |
| Darrin Hunt | | Email Address Redacted | Email |
| Darrin Johnson | | Email Address Redacted | Email |
| Darrin Johnson | | Email Address Redacted | Email |
| Darrin Johnson | | Email Address Redacted | Email |
| Darrin Jordahl | | Email Address Redacted | Email |
| Darrin Kling | | Email Address Redacted | Email |
| Darrin Lavine | | Email Address Redacted | Email |
| Darrin Lewis | | Email Address Redacted | Email |
| Darrin Maurer | | Email Address Redacted | Email |
| Darrin Page | | Email Address Redacted | Email |
| Darrin Pence | | Email Address Redacted | Email |
| Darrin Ramage | | Email Address Redacted | Email |
| Darrin Ransom | | Email Address Redacted | Email |
| Darrin Remiticado | | Email Address Redacted | Email |
| Darrin Remiticado | | Email Address Redacted | Email |
| Darrin Remiticado | | Email Address Redacted | Email |
| Darrin Robertson | | Email Address Redacted | Email |
| Darrin Royer | | Email Address Redacted | Email |
| Darrin Spann | | Email Address Redacted | Email |
| Darrin Stavnesli | | Email Address Redacted | Email |
| Darrin Sullivan | | Email Address Redacted | Email |
| Darrin Sweat | | Email Address Redacted | Email |
| Darrin Varden | | Email Address Redacted | Email |
| Darrin Vaughn | | Email Address Redacted | Email |
| Darrin Walters | | Email Address Redacted | Email |
| Darrin Walters | | Email Address Redacted | Email |
| Darrin Wesenberg | | Email Address Redacted | Email |
| Darrin White | | Email Address Redacted | Email |
| Darrin Wilson | | Email Address Redacted | Email |
| Darrin Wilson | | Email Address Redacted | Email |
| Darrin Ziegler | | Email Address Redacted | Email |
| Darrington C Johnson Services | | Email Address Redacted | Email |
| Darrius Adger | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Darrius Collins | | | Email Address Redacted | Email |
| Darrius Edwards | | | Email Address Redacted | Email |
| Darrius Hampton | | | Email Address Redacted | Email |
| Darrius Marson | | | Email Address Redacted | Email |
| Darrius Oldham | | | Email Address Redacted | Email |
| Darrius Pettway | | | Email Address Redacted | Email |
| Darrius Thompson | | | Email Address Redacted | Email |
| Darriyel Freeman | | | Email Address Redacted | Email |
| Darriyel Freeman | | | Email Address Redacted | Email |
| Darrl Robert | | | Email Address Redacted | Email |
| Darrlisha Newby | | | Email Address Redacted | Email |
| Darro Group | | | Email Address Redacted | Email |
| Darrol Harrison | | | Email Address Redacted | Email |
| Darroll Newton | | | Email Address Redacted | Email |
| Darron Baker | | | Email Address Redacted | Email |
| Darron Banks | | | Email Address Redacted | Email |
| Darron Britton | | | Email Address Redacted | Email |
| Darron Cleaning Service | | | Email Address Redacted | Email |
| Darron Collins | | | Email Address Redacted | Email |
| Darron D. Wright Jr | | | Email Address Redacted | Email |
| Darron Jones | | | Email Address Redacted | Email |
| Darron King | | | Email Address Redacted | Email |
| Darron Padilla | | | Email Address Redacted | Email |
| Darron Pearson | | | Email Address Redacted | Email |
| Darron Perry Brown | | | Email Address Redacted | Email |
| Darron Silva | | | Email Address Redacted | Email |
| Darron Tang | | | Email Address Redacted | Email |
| Darron Williams | | | Email Address Redacted | Email |
| Darron Yelling | | | Email Address Redacted | Email |
| Darroodi & Associates Pc | | | Email Address Redacted | Email |
| Darrow Mansfield | | | Email Address Redacted | Email |
| Darrow Taylor | | | Email Address Redacted | Email |
| Darrsys | | | Email Address Redacted | Email |
| Darr-Trinntransport | | | Email Address Redacted | Email |
| Darry Perkinson | | | Email Address Redacted | Email |
| Darry Robinson | | | Email Address Redacted | Email |
| Darryell Batts | | | Email Address Redacted | Email |
| Darryl Arthur | | | Email Address Redacted | Email |
| Darryl Atkinson | | | Email Address Redacted | Email |
| Darryl Ayers | | | Email Address Redacted | Email |
| Darryl Ayers | | | Email Address Redacted | Email |
| Darryl Barnes | | | Email Address Redacted | Email |
| Darryl Becton | | | Email Address Redacted | Email |
| Darryl Belcher | | | Email Address Redacted | Email |
| Darryl Belcher Inc., | | | Email Address Redacted | Email |
| Darryl Bixler | | | Email Address Redacted | Email |
| Darryl Bradley | | | Email Address Redacted | Email |
| Darryl Brown | | | Email Address Redacted | Email |
| Darryl Brown | | | Email Address Redacted | Email |
| Darryl Brown | | | Email Address Redacted | Email |
| Darryl Burden | | | Email Address Redacted | Email |
| Darryl Campbell | | | Email Address Redacted | Email |
| Darryl Chaffin | | | Email Address Redacted | Email |
| Darryl Champion | | | Email Address Redacted | Email |
| Darryl Chapman-Cameron | | | Email Address Redacted | Email |
| Darryl Clark Hd Consulting, LLC | | | Email Address Redacted | Email |
| Darryl Corley | | | Email Address Redacted | Email |
| Darryl Cotton | | | Email Address Redacted | Email |
| Darryl Curry | | | Email Address Redacted | Email |
| Darryl Dash | | | Email Address Redacted | Email |
| Darryl Daugherty | | | Email Address Redacted | Email |
| Darryl Davis | | | Email Address Redacted | Email |
| Darryl Dixon | | | Email Address Redacted | Email |
| Darryl Dortch | | | Email Address Redacted | Email |
| Darryl Elliott | | | Email Address Redacted | Email |
| Darryl Evans | | | Email Address Redacted | Email |
| Darryl Ewing | | | Email Address Redacted | Email |
| Darryl Fraser | | | Email Address Redacted | Email |
| Darryl Gaines Enterprises | | | Email Address Redacted | Email |
| Darryl Gillard | | | Email Address Redacted | Email |
| Darryl Gregory | | | Email Address Redacted | Email |
| Darryl Groom | | | Email Address Redacted | Email |
| Darryl Gunn Masonry | | | Email Address Redacted | Email |
| Darryl Haganas | | | Email Address Redacted | Email |
| Darryl Hale | | | Email Address Redacted | Email |
| Darryl Hall | | | Email Address Redacted | Email |
| Darryl Hall, | | | Email Address Redacted | Email |
| Darryl Hamlin | | | Email Address Redacted | Email |
| Darryl Hammler | | | Email Address Redacted | Email |
| Darryl Hart | | | Email Address Redacted | Email |
| Darryl Hepburn | | | Email Address Redacted | Email |
| Darryl Howard | | | Email Address Redacted | Email |
| Darryl Hunt | | | Email Address Redacted | Email |
| Darryl Hunt | | | Email Address Redacted | Email |
| Darryl Hurt | | | Email Address Redacted | Email |
| Darryl Hysom | | | Email Address Redacted | Email |
| Darryl J Gillespie Cpa Pc | | | Email Address Redacted | Email |
| Darryl Jarrett | | | Email Address Redacted | Email |
| Darryl Johnson | | | Email Address Redacted | Email |
| Darryl Johnson | | | Email Address Redacted | Email |
| Darryl Johnson | | | Email Address Redacted | Email |
| Darryl Johnson | | | Email Address Redacted | Email |
| Darryl Joyner | | | Email Address Redacted | Email |
| Darryl Joyner | | | Email Address Redacted | Email |
| Darryl Kendall | | | Email Address Redacted | Email |
| Darryl Keys | | | Email Address Redacted | Email |
| Darryl Lardizabal | | | Email Address Redacted | Email |
| Darryl Laws | | | Email Address Redacted | Email |
| Darryl Lee Noble | | | Email Address Redacted | Email |
| Darryl Lewis | | | Email Address Redacted | Email |
| Darryl Lieberman Dds & Associates Pc | | | Email Address Redacted | Email |
| Darryl LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Darryl London | | | Email Address Redacted | Email |
| Darryl Luntao | | | Email Address Redacted | Email |
| Darryl M Gurwich | | | Email Address Redacted | Email |
| Darryl Madison | | | Email Address Redacted | Email |
| Darryl Malcolm | | | Email Address Redacted | Email |
| Darryl Massage Therapy | | | Email Address Redacted | Email |
| Darryl Massey | | | Email Address Redacted | Email |
| Darryl Mast | | | Email Address Redacted | Email |
| Darryl Maurice Berry | | | Email Address Redacted | Email |
| Darryl Mcconnell | | | Email Address Redacted | Email |
| Darryl Mcconnell Jr | | | Email Address Redacted | Email |
| Darryl Mccray | | | Email Address Redacted | Email |
| Darryl Mcglawn | | | Email Address Redacted | Email |
| Darryl Mcglothian | | | Email Address Redacted | Email |
| Darryl Mckinstry | | | Email Address Redacted | Email |
| Darryl Messick | | | Email Address Redacted | Email |
| Darryl Michael | | | Email Address Redacted | Email |
| Darryl Monroe | | | Email Address Redacted | Email |
| Darryl Muldrow | | | Email Address Redacted | Email |
| Darryl Nevins | | | Email Address Redacted | Email |
| Darryl Nichols | | | Email Address Redacted | Email |
| Darryl Noble | | | Email Address Redacted | Email |
| Darryl O Sykes Sr | | | Email Address Redacted | Email |
| Darryl Ogletree | | | Email Address Redacted | Email |
| Darryl Ogletree | | | Email Address Redacted | Email |
| Darryl Omsberg | | | Email Address Redacted | Email |
| Darryl Ortmann | | | Email Address Redacted | Email |
| Darryl Padgett | | | Email Address Redacted | Email |
| Darryl Pedroza | | | Email Address Redacted | Email |
| Darryl Perry | | | Email Address Redacted | Email |
| Darryl Pickett | | | Email Address Redacted | Email |
| Darryl Pitre | | | Email Address Redacted | Email |
| Darryl Pryor | | | Email Address Redacted | Email |
| Darryl Ramos | | | Email Address Redacted | Email |
| Darryl Rose | | | Email Address Redacted | Email |
| Darryl Rosen | | | Email Address Redacted | Email |
| Darryl S. Lewis, Inc. | | | Email Address Redacted | Email |
| Darryl Sappenfield | | | Email Address Redacted | Email |
| Darryl Self | | | Email Address Redacted | Email |
| Darryl Shamell | | | Email Address Redacted | Email |
| Darryl Smith | | | Email Address Redacted | Email |
| Darryl Smith | | | Email Address Redacted | Email |
| Darryl Steele | | | Email Address Redacted | Email |
| Darryl Stone | | | Email Address Redacted | Email |
| Darryl Tan | | | Email Address Redacted | Email |
| Darryl Tanner | | | Email Address Redacted | Email |
| Darryl Tanner | | | Email Address Redacted | Email |
| Darryl Thomas | | | Email Address Redacted | Email |
| Darryl Turman | | | Email Address Redacted | Email |
| Darryl Turner | | | Email Address Redacted | Email |
| Darryl W Byrd Jr. | | | Email Address Redacted | Email |
| Darryl Wash | | | Email Address Redacted | Email |
| Darryl Weatherly | | | Email Address Redacted | Email |
| Darryl Wehmeyer | | | Email Address Redacted | Email |
| Darryl Wikoff Real Estate P C | | | Email Address Redacted | Email |
| Darryl Williams | | | Email Address Redacted | Email |
| Darryl Williams | | | Email Address Redacted | Email |
| Darryl Williams | | | Email Address Redacted | Email |
| Darryl Young | | | Email Address Redacted | Email |
| Darryll Whaley | | | Email Address Redacted | Email |
| Darryn Green | | | Email Address Redacted | Email |
| Darryn Putman | | | Email Address Redacted | Email |
| Darryn Romanelli | | | Email Address Redacted | Email |
| Darsen Ringling | | | Email Address Redacted | Email |
| Darsh Inc | | | Email Address Redacted | Email |
| Darshan Bhavsar | | | Email Address Redacted | Email |
| Darshan Inc | | | Email Address Redacted | Email |
| Darshan Kaur | | | Email Address Redacted | Email |
| Darshan Merrick | | | Email Address Redacted | Email |
| Darshan Merrick | | | Email Address Redacted | Email |
| Darshan Merrick | | | Email Address Redacted | Email |
| Darshan Patel | | | Email Address Redacted | Email |
| Darshan Patel | | | Email Address Redacted | Email |
| Darshan Singh | | | Email Address Redacted | Email |
| Darshan Singh | | | Email Address Redacted | Email |
| Darshan Upadhyaya | | | Email Address Redacted | Email |
| Darshana Shah | | | Email Address Redacted | Email |
| Darshena Ramsey | | | Email Address Redacted | Email |
| Dar-Sheng Acupuncture & Herbs | | | Email Address Redacted | Email |
| Darshi Sunderam, M.D., P.C. | | | Email Address Redacted | Email |
| Darshun Jones | | | Email Address Redacted | Email |
| Darskey Mcmorris | | | Email Address Redacted | Email |
| Dart Auto Ltd Co | | | Email Address Redacted | Email |
| Dart Auto Ltd Co. | | | Email Address Redacted | Email |
| Dart Burns | | | Email Address Redacted | Email |
| D-Art Collections Inc | | | Email Address Redacted | Email |
| Dart Design Inc | | | Email Address Redacted | Email |
| D'Art Inc | | | Email Address Redacted | Email |
| Dartagnan Williams | | | Email Address Redacted | Email |
| Dartavier Washington | | | Email Address Redacted | Email |
| Dartmouth Business Services | | | Email Address Redacted | Email |
| Daruma Japanese Steakhouse | | | Email Address Redacted | Email |
| Daruslam Transport LLC | | | Email Address Redacted | Email |
| Darvin Ashford | | | Email Address Redacted | Email |
| Darvin Asset Management | | | Email Address Redacted | Email |
| Darvin C. Tungol | | | Email Address Redacted | Email |
| Darvin De Jesus | | | Email Address Redacted | Email |
| Darvin Johnson | | | Email Address Redacted | Email |
| Darvin Jones | | | Email Address Redacted | Email |
| Darvyn Higgins | | | Email Address Redacted | Email |
| Darwin Blanshan | | | Email Address Redacted | Email |
| Darwin Brown Salon | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Darwin Culbertson | | Email Address Redacted | Email |
| Darwin Cuvelier | | Email Address Redacted | Email |
| Darwin Cuvelier | | Email Address Redacted | Email |
| Darwin Cuvelier | | Email Address Redacted | Email |
| Darwin E Christian | | Email Address Redacted | Email |
| Darwin Ecosystem | | Email Address Redacted | Email |
| Darwin Grote | | Email Address Redacted | Email |
| Darwin Ignacio | | Email Address Redacted | Email |
| Darwin Inman | | Email Address Redacted | Email |
| Darwin Jose Pulido Feo | | Email Address Redacted | Email |
| Darwin Kohler | | Email Address Redacted | Email |
| Darwin Lankford | | Email Address Redacted | Email |
| Darwin Martin | | Email Address Redacted | Email |
| Darwin Mieles | | Email Address Redacted | Email |
| Darwin Morales | | Email Address Redacted | Email |
| Darwin Naranja | | Email Address Redacted | Email |
| Darwin Naylor | | Email Address Redacted | Email |
| Darwin Nolasco | | Email Address Redacted | Email |
| Darwin Olivent | | Email Address Redacted | Email |
| Darwin Ordonez | | Email Address Redacted | Email |
| Darwin Paint | | Email Address Redacted | Email |
| Darwin Perkins | | Email Address Redacted | Email |
| Darwin Pity-Deleon | | Email Address Redacted | Email |
| Darwin Prestwich | | Email Address Redacted | Email |
| Darwin Quinones | | Email Address Redacted | Email |
| Darwin Quinones | | Email Address Redacted | Email |
| Darwin Roberson | | Email Address Redacted | Email |
| Darwin Roberson | | Email Address Redacted | Email |
| Darwin Rodriguez | | Email Address Redacted | Email |
| Darwin S Moron | | Email Address Redacted | Email |
| Darwin Salto | | Email Address Redacted | Email |
| Darwin San Blas | | Email Address Redacted | Email |
| Darwin Sharp Construction LLC | | Email Address Redacted | Email |
| Darwin Spaysky | | Email Address Redacted | Email |
| Darwin Staker | | Email Address Redacted | Email |
| Darwin Staker | | Email Address Redacted | Email |
| Darwin Tackett | | Email Address Redacted | Email |
| Darwin Vallecillo Perez | | Email Address Redacted | Email |
| Darwin Vermaat | | Email Address Redacted | Email |
| Darwin Vivas | | Email Address Redacted | Email |
| Darwin Walls | | Email Address Redacted | Email |
| Darwin Williams | | Email Address Redacted | Email |
| Darwin Williams | | Email Address Redacted | Email |
| Darwin Yohannan | | Email Address Redacted | Email |
| Darwing Barrios | | Email Address Redacted | Email |
| Darwinyluquereyna | | Email Address Redacted | Email |
| Darwish Alkuteifani | | Email Address Redacted | Email |
| Darwood Drywall Inc | | Email Address Redacted | Email |
| Darya Shaw | | Email Address Redacted | Email |
| Darya Shaw | | Email Address Redacted | Email |
| Daryal Jones | | Email Address Redacted | Email |
| Daryan Huggins | | Email Address Redacted | Email |
| Daryan Johnson | | Email Address Redacted | Email |
| Daryday Multiservices LLC, | | Email Address Redacted | Email |
| Daryell A. Williams | | Email Address Redacted | Email |
| Daryelle Pointer | | Email Address Redacted | Email |
| Daryl Adair | | Email Address Redacted | Email |
| Daryl Akins | | Email Address Redacted | Email |
| Daryl Anderson | | Email Address Redacted | Email |
| Daryl Bailey | | Email Address Redacted | Email |
| Daryl Barton | | Email Address Redacted | Email |
| Daryl Bauer | | Email Address Redacted | Email |
| Daryl Binkley | | Email Address Redacted | Email |
| Daryl Blaine | | Email Address Redacted | Email |
| Daryl Blankenship | | Email Address Redacted | Email |
| Daryl Brooks | | Email Address Redacted | Email |
| Daryl Castellanos | | Email Address Redacted | Email |
| Daryl Castellanos | | Email Address Redacted | Email |
| Daryl Castellanos | | Email Address Redacted | Email |
| Daryl Clark | | Email Address Redacted | Email |
| Daryl Cohen | | Email Address Redacted | Email |
| Daryl Coleman | | Email Address Redacted | Email |
| Daryl Compan-Orle LLC | | Email Address Redacted | Email |
| Daryl Cooper | | Email Address Redacted | Email |
| Daryl Danser | | Email Address Redacted | Email |
| Daryl Dombrowski | | Email Address Redacted | Email |
| Daryl Duncan | | Email Address Redacted | Email |
| Daryl Dupree | | Email Address Redacted | Email |
| Daryl Eber | | Email Address Redacted | Email |
| Daryl Edwards | | Email Address Redacted | Email |
| Daryl Ellis | | Email Address Redacted | Email |
| Daryl Fraley | | Email Address Redacted | Email |
| Daryl G Thompson | | Email Address Redacted | Email |
| Daryl Galipeau | | Email Address Redacted | Email |
| Daryl Gladney | | Email Address Redacted | Email |
| Daryl Glover | | Email Address Redacted | Email |
| Daryl Gonos | | Email Address Redacted | Email |
| Daryl Goodwin | | Email Address Redacted | Email |
| Daryl Gosser Concrete Construction | | Email Address Redacted | Email |
| Daryl Graff | | Email Address Redacted | Email |
| Daryl Hackworth | | Email Address Redacted | Email |
| Daryl Hales | | Email Address Redacted | Email |
| Daryl Hall | | Email Address Redacted | Email |
| Daryl Harris | | Email Address Redacted | Email |
| Daryl Harris | | Email Address Redacted | Email |
| Daryl Hill | | Email Address Redacted | Email |
| Daryl Hively | | Email Address Redacted | Email |
| Daryl Hively | | Email Address Redacted | Email |
| Daryl Holland | | Email Address Redacted | Email |
| Daryl Howze | | Email Address Redacted | Email |
| Daryl J. Davis | | Email Address Redacted | Email |
| Daryl Jackson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Daryl Johnson Trucking | | Email Address Redacted | Email |
| Daryl Jones | | Email Address Redacted | Email |
| Daryl Jones | | Email Address Redacted | Email |
| Daryl Jones | | Email Address Redacted | Email |
| Daryl Jorgenson | | Email Address Redacted | Email |
| Daryl K. Green | | Email Address Redacted | Email |
| Daryl Karalius | | Email Address Redacted | Email |
| Daryl Keith | | Email Address Redacted | Email |
| Daryl Klomp | | Email Address Redacted | Email |
| Daryl Kollander | | Email Address Redacted | Email |
| Daryl Leathers | | Email Address Redacted | Email |
| Daryl Lee Leathers | | Email Address Redacted | Email |
| Daryl Lewis | | Email Address Redacted | Email |
| Daryl London | | Email Address Redacted | Email |
| Daryl Lyons | | Email Address Redacted | Email |
| Daryl Mcclenton | | Email Address Redacted | Email |
| Daryl Middlebrook | | Email Address Redacted | Email |
| Daryl Middlebrook | | Email Address Redacted | Email |
| Daryl Miller | | Email Address Redacted | Email |
| Daryl Miller | | Email Address Redacted | Email |
| Daryl Milliner | | Email Address Redacted | Email |
| Daryl Mitruska | | Email Address Redacted | Email |
| Daryl Moulder | | Email Address Redacted | Email |
| Daryl Napier | | Email Address Redacted | Email |
| Daryl North | | Email Address Redacted | Email |
| Daryl Nuckolls | | Email Address Redacted | Email |
| Daryl Patrick | | Email Address Redacted | Email |
| Daryl Paul Hatch | | Email Address Redacted | Email |
| Daryl Pierce | | Email Address Redacted | Email |
| Daryl Procacina (Dp Handyman Services) | | Email Address Redacted | Email |
| Daryl Randolph | | Email Address Redacted | Email |
| Daryl Reed | | Email Address Redacted | Email |
| Daryl Rineer | | Email Address Redacted | Email |
| Daryl Royer | | Email Address Redacted | Email |
| Daryl S Henderson | | Email Address Redacted | Email |
| Daryl Scott Jr. | | Email Address Redacted | Email |
| Daryl Showers | | Email Address Redacted | Email |
| Daryl Simms | | Email Address Redacted | Email |
| Daryl Skipwith | | Email Address Redacted | Email |
| Daryl Smith | | Email Address Redacted | Email |
| Daryl Stampe | | Email Address Redacted | Email |
| Daryl Tallon | | Email Address Redacted | Email |
| Daryl Thornton | | Email Address Redacted | Email |
| Daryl Trew | | Email Address Redacted | Email |
| Daryl Tsutsui | | Email Address Redacted | Email |
| Daryl Tweed | | Email Address Redacted | Email |
| Daryl Wakefield | | Email Address Redacted | Email |
| Daryl Welch | | Email Address Redacted | Email |
| Daryl West | | Email Address Redacted | Email |
| Daryl Williams | | Email Address Redacted | Email |
| Daryl Yokely | | Email Address Redacted | Email |
| Daryle Chestnut | | Email Address Redacted | Email |
| Daryle Eagle | | Email Address Redacted | Email |
| Daryle Hier | | Email Address Redacted | Email |
| Daryll Brown | | Email Address Redacted | Email |
| Daryll Gunter | | Email Address Redacted | Email |
| Darylleshia Barnes | | Email Address Redacted | Email |
| Darylnisha Adams | | Email Address Redacted | Email |
| Daryl'S Custom Woodshop | | Email Address Redacted | Email |
| Darylscott Wizinsky | | Email Address Redacted | Email |
| Daryn Goulbourne | | Email Address Redacted | Email |
| Daryn Simons | | Email Address Redacted | Email |
| Daryon Mcmillian | | Email Address Redacted | Email |
| Daryoush Nasseri | | Email Address Redacted | Email |
| Daryoush Yazdani | | Email Address Redacted | Email |
| Daryush Saadati | | Email Address Redacted | Email |
| Das Advisory Group LLC | | Email Address Redacted | Email |
| Das Alliance Capital Holdings | | Email Address Redacted | Email |
| Das Financial Group LLC | | Email Address Redacted | Email |
| Das Global Investments LLC | | Email Address Redacted | Email |
| Das Grup, Inc. | | Email Address Redacted | Email |
| Das Houston Enterprises LLC | | Email Address Redacted | Email |
| Das Management, LLC | | Email Address Redacted | Email |
| Das Manufacturing, Inc | | Email Address Redacted | Email |
| Das Oil Werks LLC | | Email Address Redacted | Email |
| Das Steel, LLC | | Email Address Redacted | Email |
| Das Technology Consulting LLC | | Email Address Redacted | Email |
| Das Technology Services | | Email Address Redacted | Email |
| Das Trans LLC | | Email Address Redacted | Email |
| Das Trucking | | Email Address Redacted | Email |
| Dasa Home Health Inc | | Email Address Redacted | Email |
| Dasa Sani | | Email Address Redacted | Email |
| Dasani Johnson Morgan | | Email Address Redacted | Email |
| Dash & A Handful, Inc | | Email Address Redacted | Email |
| Dash & Fi, Inc | | Email Address Redacted | Email |
| Dash Carriers Inc | | Email Address Redacted | Email |
| Dash Design Santa Cruz | | Email Address Redacted | Email |
| Dash Kadnikov | | Email Address Redacted | Email |
| Dash Logistics Solutions | | Email Address Redacted | Email |
| Dash Management Group | | Email Address Redacted | Email |
| Dash Nail Spa Inc. | | Email Address Redacted | Email |
| Dash Net Non Emergency Transportation LLC | | Email Address Redacted | Email |
| Dash Photography LLC | | Email Address Redacted | Email |
| Dash Property Ventures LLC | | Email Address Redacted | Email |
| Dash Trucking | | Email Address Redacted | Email |
| Dash, Inc. | | Email Address Redacted | Email |
| Dasha Caldas | | Email Address Redacted | Email |
| Dasha Carrington | | Email Address Redacted | Email |
| Dasha Johnson | | Email Address Redacted | Email |
| Dashan Patel | | Email Address Redacted | Email |
| Dashana Gelin | | Email Address Redacted | Email |
| Dashana Theodore | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Dashanai Jones | | | | Email Address Redacted | Email |
| Dashard Jones | | | | Email Address Redacted | Email |
| Dashary Alba | | | | Email Address Redacted | Email |
| Dashaun Fields | | | | Email Address Redacted | Email |
| Dashawn Burrell | | | | Email Address Redacted | Email |
| Dashawn Gables | | | | Email Address Redacted | Email |
| Dashawn Stewart | | | | Email Address Redacted | Email |
| Dashaya Craig | | | | Email Address Redacted | Email |
| Dashbird Automotive Group, LLC | | | | Email Address Redacted | Email |
| Dashbodi.Llc | | | | Email Address Redacted | Email |
| Dashedah Philando | | | | Email Address Redacted | Email |
| Dasheena Morgan | | | | Email Address Redacted | Email |
| Dasheiana G Blackmon-Burnson | | | | Email Address Redacted | Email |
| Dashen Consulting Inc. | | | | Email Address Redacted | Email |
| Dasherman, Inc. | | | | Email Address Redacted | Email |
| Dasher'S Nursery LLC | | | | Email Address Redacted | Email |
| Dashi Nyc LLC | | | | Email Address Redacted | Email |
| Dashia Farms, Inc | | | | Email Address Redacted | Email |
| Dashiell Ponce De Leon | | | | Email Address Redacted | Email |
| Dashika Ellis | | | | Email Address Redacted | Email |
| Dashinfashion | | | | Email Address Redacted | Email |
| Dashing Events, Inc. | | | | Email Address Redacted | Email |
| Dashing Nails | | | | Email Address Redacted | Email |
| Dashnay Johnson | | | | Email Address Redacted | Email |
| Dashnyam Bilegtii | | | | Email Address Redacted | Email |
| Dashon Browder | | | | Email Address Redacted | Email |
| Dashop Inc | | | | Email Address Redacted | Email |
| Dashton Louis | | | | Email Address Redacted | Email |
| Dashun Davis | | | | Email Address Redacted | Email |
| Dashwood Sisters LLC | | | | Email Address Redacted | Email |
| Dashya Ballard | | | | Email Address Redacted | Email |
| Dashyel Cervantes | | | | Email Address Redacted | Email |
| Dashzeveg Gomboichin | | | | Email Address Redacted | Email |
| Dasi Pictures | | | | Email Address Redacted | Email |
| Dasia Bobbs | | | | Email Address Redacted | Email |
| Dasia Bonner | | | | Email Address Redacted | Email |
| Dasia Davis | | | | Email Address Redacted | Email |
| Dasia Dormer | | | | Email Address Redacted | Email |
| Dasilva Chiropractic Office | | | | Email Address Redacted | Email |
| Dasine Asberry | | | | Email Address Redacted | Email |
| Daskal'S Delight Inc | | | | Email Address Redacted | Email |
| Dasmarket LLC | | | | Email Address Redacted | Email |
| Dasny Hernandez | | | | Email Address Redacted | Email |
| Dasoaj Cleaning | | | | Email Address Redacted | Email |
| Dasp Group LLC | | | | Email Address Redacted | Email |
| Dastan Myothein | | | | Email Address Redacted | Email |
| Dastid Hoti | | | | Email Address Redacted | Email |
| D'Asylum Tattoos | | | | Email Address Redacted | Email |
| Dasyunc | | | | Email Address Redacted | Email |
| Dat | | | | Email Address Redacted | Email |
| Dat Asset | | | | Email Address Redacted | Email |
| Dat Carriers LLC | | | | Email Address Redacted | Email |
| Dat Fire Jerk Chicken | | | | Email Address Redacted | Email |
| Dat Gym Az Fit LLC | | | | Email Address Redacted | Email |
| Dat Ho Quoc Huynh | | | | Email Address Redacted | Email |
| Dat Huu Nguyen | | | | Email Address Redacted | Email |
| Dat K. Nguyen Dds, Pllc | | | | Email Address Redacted | Email |
| Dat Le | | | | Email Address Redacted | Email |
| Dat Le | | | | Email Address Redacted | Email |
| Dat Ngo | | | | Email Address Redacted | Email |
| Dat Nguyen | | | | Email Address Redacted | Email |
| Dat Nguyen | | | | Email Address Redacted | Email |
| Dat Nguyen | | | | Email Address Redacted | Email |
| Dat Nguyen | | | | Email Address Redacted | Email |
| Dat Properties & Investments, LLC | | | | Email Address Redacted | Email |
| Dat Quoc Huynh | | | | Email Address Redacted | Email |
| Dat Radio Dispatcher inc | | | | Email Address Redacted | Email |
| Dat Tea Shops | | | | Email Address Redacted | Email |
| Dat Tea Shops 99 | | | | Email Address Redacted | Email |
| Dat Tran | | | | Email Address Redacted | Email |
| Dat Trinh | | | | Email Address Redacted | Email |
| Dat Trinh | | | | Email Address Redacted | Email |
| Dat Trinh | | | | Email Address Redacted | Email |
| Dat Vo | | | | Email Address Redacted | Email |
| Dat Yoga Dude | | | | Email Address Redacted | Email |
| Data Analytics Solutions | | | | Email Address Redacted | Email |
| Data Byte, Inc. | | | | Email Address Redacted | Email |
| Data Cabling Services | | | | Email Address Redacted | Email |
| Data Center Interworks LLC | | | | Email Address Redacted | Email |
| Data Center Solutions | | | | Email Address Redacted | Email |
| Data Concepts Info Tech Corp. | | | | Email Address Redacted | Email |
| Data Consulting Solutions Inc | | | | Email Address Redacted | Email |
| Data Electronics | | | | Email Address Redacted | Email |
| Data Guy | | | | Email Address Redacted | Email |
| Data Integrity Computer Systems, Inc. | | | | Email Address Redacted | Email |
| Data Line Technologies | | | | Email Address Redacted | Email |
| Data Maru Inc. | | | | Email Address Redacted | Email |
| Data Matrix, Inc. | | | | Email Address Redacted | Email |
| Data Pixel Media LLC | | | | Email Address Redacted | Email |
| Data Plan Consulting | | | | Email Address Redacted | Email |
| Data Processing Center | | | | Email Address Redacted | Email |
| Data Springs Inc | | | | Email Address Redacted | Email |
| Data Systems Inc | | | | Email Address Redacted | Email |
| Data Technology Printed Circuits, Inc | | | | Email Address Redacted | Email |
| Data Warehousing Associates | | | | Email Address Redacted | Email |
| Data Yoga | | | | Email Address Redacted | Email |
| Database By Design, LLC | 5904 Beechtree Trl | | Mcdonald, TN 37353 | | First Class Mail |
| Databoard Technology | | | | Email Address Redacted | Email |
| Dataclarity Corporation | | | | Email Address Redacted | Email |
| Datadelta | | | | Email Address Redacted | Email |
| Datadesign Cabling | | | | Email Address Redacted | Email |
| Datadirect Marketing Solutions, Inc. | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Datadvance, LLC | | | Email Address Redacted | Email |
| Dataflow Networks | | | Email Address Redacted | Email |
| Datagroup | | | Email Address Redacted | Email |
| Datalink Group Inc | | | Email Address Redacted | Email |
| Datalink Systems LLC | | | Email Address Redacted | Email |
| Dataluminate | | | Email Address Redacted | Email |
| Datalytics Corporation | | | Email Address Redacted | Email |
| Datamax International, Inc. | | | Email Address Redacted | Email |
| Datamax, | | | Email Address Redacted | Email |
| Datamind Inc. | | | Email Address Redacted | Email |
| Datanastics LLC | | | Email Address Redacted | Email |
| Datanthem,Llc. | | | Email Address Redacted | Email |
| Datapike Design LLC | | | Email Address Redacted | Email |
| Datarate, Inc. | | | Email Address Redacted | Email |
| Datareport Consulting, LLC | | | Email Address Redacted | Email |
| Datarx, Inc. | | | Email Address Redacted | Email |
| Datascope North America Inc | | | Email Address Redacted | Email |
| Datasmart Technologies Inc | | | Email Address Redacted | Email |
| Datasoft Corp. | | | Email Address Redacted | Email |
| Datastrands LLC | | | Email Address Redacted | Email |
| Datastream Designs, Inc. | | | Email Address Redacted | Email |
| Datasync Inc | | | Email Address Redacted | Email |
| Datatek Solutions, Inc. | | | Email Address Redacted | Email |
| Datatel LLC | | | Email Address Redacted | Email |
| Datatel Wiring Products, Inc. | | | Email Address Redacted | Email |
| Datatrue, LLC | | | Email Address Redacted | Email |
| Dataurant Corporation | | | Email Address Redacted | Email |
| Datawerx, Inc. | | | Email Address Redacted | Email |
| Datchoum Transportation LLC | | | Email Address Redacted | Email |
| Date Brazen | | | Email Address Redacted | Email |
| Date Land | | | Email Address Redacted | Email |
| Date To Soul Mate, Inc. | | | Email Address Redacted | Email |
| Datek Computer. | | | Email Address Redacted | Email |
| Datev Karjian | | | Email Address Redacted | Email |
| Datevitation Inc. | | | Email Address Redacted | Email |
| Dathan Dalton | | | Email Address Redacted | Email |
| Dathan Kees | | | Email Address Redacted | Email |
| Dathao Huynh | | | Email Address Redacted | Email |
| Dat'L Do-It, Inc | | | Email Address Redacted | Email |
| Datla Ii, Inc. | | | Email Address Redacted | Email |
| Datla Inc | | | Email Address Redacted | Email |
| Dato Poladishvili | | | Email Address Redacted | Email |
| Datoya Patterson | | | Email Address Redacted | Email |
| Datra General Contractor | | | Email Address Redacted | Email |
| Datra Jackson | | | Email Address Redacted | Email |
| Dattani & Patel Insurance Group LLC | | | Email Address Redacted | Email |
| Datumix, Inc | | | Email Address Redacted | Email |
| Daty Logisitcs LLC | | | Email Address Redacted | Email |
| Datz Italian-Authentic Wood Fire Pizza LLC | | | Email Address Redacted | Email |
| Datzwax | | | Email Address Redacted | Email |
| Daubert Construction | | | Email Address Redacted | Email |
| Daud Bille | | | Email Address Redacted | Email |
| Daud Haseeb | | | Email Address Redacted | Email |
| Daud Mahamed | | | Email Address Redacted | Email |
| Daudert Plumbing, Inc | | | Email Address Redacted | Email |
| Daudi H Forrest | | | Email Address Redacted | Email |
| Daugherty Construction | | | Email Address Redacted | Email |
| Daugherty LLC | | | Email Address Redacted | Email |
| Daugherty, Inc | | | Email Address Redacted | Email |
| Daughertys Dudadds | | | Email Address Redacted | Email |
| Daughter Of Wands LLC | | | Email Address Redacted | Email |
| Daughters Of The Vine, LLC | | | Email Address Redacted | Email |
| Daughtry Enterprises LLC | | | Email Address Redacted | Email |
| Daugy Jorge | | | Email Address Redacted | Email |
| Daul Ohana LLC | | | Email Address Redacted | Email |
| Daulema Adam | | | Email Address Redacted | Email |
| Daulton Mead | | | Email Address Redacted | Email |
| Daumarie Stephenson | | | Email Address Redacted | Email |
| Daumerys Lezcano | | | Email Address Redacted | Email |
| Dauminique Anderson | | | Email Address Redacted | Email |
| Daumone Marion | | | Email Address Redacted | Email |
| Daunel Augustin | | | Email Address Redacted | Email |
| Daunta Peterson Sr. | | | Email Address Redacted | Email |
| Daunte Kenner | | | Email Address Redacted | Email |
| Dauphinee Custom Carpentry | | | Email Address Redacted | Email |
| Daurbtech LLC | | | Email Address Redacted | Email |
| Dauris Ronell Estevez Morrobel | | | Email Address Redacted | Email |
| Dauterive Medical, Inc. | | | Email Address Redacted | Email |
| Dav Capital Group LLC | | | Email Address Redacted | Email |
| Dava Diallo | | | Email Address Redacted | Email |
| Dava Rabb | | | Email Address Redacted | Email |
| Davalois Fearon Dance | | | Email Address Redacted | Email |
| Davalos Construction & More LLC | | | Email Address Redacted | Email |
| Davalos Insurance Agency Farmers | | | Email Address Redacted | Email |
| Davalos Law Firm, Pc | | | Email Address Redacted | Email |
| Davalyn Corporation, | 90 East Halsey Rd | Parsippany, NJ 07960 | | First Class Mail |
| Davanda'S Daycare | | | Email Address Redacted | Email |
| Dav-Ang Inc. | | | Email Address Redacted | Email |
| Davante Brown | | | Email Address Redacted | Email |
| Davar Francois | | | Email Address Redacted | Email |
| Davarian Mitchell | | | Email Address Redacted | Email |
| Davariens Mitchell | | | Email Address Redacted | Email |
| Davaris Donquee Lawson Trust | | | Email Address Redacted | Email |
| Davarus Clark | | | Email Address Redacted | Email |
| Davas Diamond Buyer Inc | | | Email Address Redacted | Email |
| Davaughn Steward | | | Email Address Redacted | Email |
| Davaz Inc | | | Email Address Redacted | Email |
| Davcal Inc. | | | Email Address Redacted | Email |
| Davcas Services Inc | | | Email Address Redacted | Email |
| Davd Garamella | | | Email Address Redacted | Email |
| Davd Lavigna | | | Email Address Redacted | Email |
| Davda Medical Group LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Dave & Lydia M Luevano | | Email Address Redacted | Email |
| Dave A Badley | | Email Address Redacted | Email |
| Dave Adami | | Email Address Redacted | Email |
| Dave Adams Enterprises, Inc. | | Email Address Redacted | Email |
| Dave Andersen Inc | | Email Address Redacted | Email |
| Dave Anderson | | Email Address Redacted | Email |
| Dave Austin'S Mindworks2 | | Email Address Redacted | Email |
| Dave Barnes | | Email Address Redacted | Email |
| Dave Beard | | Email Address Redacted | Email |
| Dave Beirau | | Email Address Redacted | Email |
| Dave Berry | | Email Address Redacted | Email |
| Dave Bielicki | | Email Address Redacted | Email |
| Dave Billings | | Email Address Redacted | Email |
| Dave Bird | | Email Address Redacted | Email |
| Dave Birkenmeier | | Email Address Redacted | Email |
| Dave Birkenmeier | | Email Address Redacted | Email |
| Dave Blackburn | | Email Address Redacted | Email |
| Dave Blagg | | Email Address Redacted | Email |
| Dave Bockrath | | Email Address Redacted | Email |
| Dave Bocks | | Email Address Redacted | Email |
| Dave Boerner, Architect, P.A. | | Email Address Redacted | Email |
| Dave Bone | | Email Address Redacted | Email |
| Dave Bowe | | Email Address Redacted | Email |
| Dave Boxley Sales Management | | Email Address Redacted | Email |
| Dave Brase | | Email Address Redacted | Email |
| Dave Brewer | | Email Address Redacted | Email |
| Dave Brocious | | Email Address Redacted | Email |
| Dave Brown | | Email Address Redacted | Email |
| Dave Brown | | Email Address Redacted | Email |
| Dave Bryce Photography LLC | | Email Address Redacted | Email |
| Dave Buettner | | Email Address Redacted | Email |
| Dave Burk Photography LLC | | Email Address Redacted | Email |
| Dave Burlett Painting, Inc | | Email Address Redacted | Email |
| Dave Buster | | Email Address Redacted | Email |
| Dave Buster | | Email Address Redacted | Email |
| Dave Butcher State Farm | | Email Address Redacted | Email |
| Dave Canarelli | | Email Address Redacted | Email |
| Dave Candelario | | Email Address Redacted | Email |
| Dave Capuzelo | | Email Address Redacted | Email |
| Dave Carlson | | Email Address Redacted | Email |
| Dave Castle | | Email Address Redacted | Email |
| Dave Chu | | Email Address Redacted | Email |
| Dave Clabeaux | | Email Address Redacted | Email |
| Dave Collins Flooring | | Email Address Redacted | Email |
| Dave Craven Heating & Cooling LLC | | Email Address Redacted | Email |
| Dave Crumby | | Email Address Redacted | Email |
| Dave Daniel | | Email Address Redacted | Email |
| Dave Danielson | | Email Address Redacted | Email |
| Dave Davis | | Email Address Redacted | Email |
| Dave Davlin | | Email Address Redacted | Email |
| Dave De La Cruz | | Email Address Redacted | Email |
| Dave Dean | | Email Address Redacted | Email |
| Dave Dennis | | Email Address Redacted | Email |
| Dave Depper | | Email Address Redacted | Email |
| Dave Dickerson | | Email Address Redacted | Email |
| Dave Dirsa | | Email Address Redacted | Email |
| Dave Doman | | Email Address Redacted | Email |
| Dave Donohue | | Email Address Redacted | Email |
| Dave Dorsey | | Email Address Redacted | Email |
| Dave Drummond | | Email Address Redacted | Email |
| Dave Dunbar | | Email Address Redacted | Email |
| Dave Earll | | Email Address Redacted | Email |
| Dave Earll | | Email Address Redacted | Email |
| Dave Ekholm | | Email Address Redacted | Email |
| Dave Elliott | | Email Address Redacted | Email |
| Dave Enterprise | | Email Address Redacted | Email |
| Dave Evans | | Email Address Redacted | Email |
| Dave Foss | | Email Address Redacted | Email |
| Dave Fowler | | Email Address Redacted | Email |
| Dave Fox | | Email Address Redacted | Email |
| Dave Fullen | | Email Address Redacted | Email |
| Dave Fussi | | Email Address Redacted | Email |
| Dave Gallup Foundation | | Email Address Redacted | Email |
| Dave Gelinas | | Email Address Redacted | Email |
| Dave George | | Email Address Redacted | Email |
| Dave Gilbert | | Email Address Redacted | Email |
| Dave Gingerich | | Email Address Redacted | Email |
| Dave Gintz | | Email Address Redacted | Email |
| Dave Golden Homes, Inc | | Email Address Redacted | Email |
| Dave Gordon | | Email Address Redacted | Email |
| Dave Gragg | | Email Address Redacted | Email |
| Dave Graham | | Email Address Redacted | Email |
| Dave Green | | Email Address Redacted | Email |
| Dave Grumney | | Email Address Redacted | Email |
| Dave Guzman | | Email Address Redacted | Email |
| Dave Haggiag | | Email Address Redacted | Email |
| Dave Hall | | Email Address Redacted | Email |
| Dave Hall | | Email Address Redacted | Email |
| Dave Halverson | | Email Address Redacted | Email |
| Dave Halverson | | Email Address Redacted | Email |
| Dave Halverson | | Email Address Redacted | Email |
| Dave Hannum | | Email Address Redacted | Email |
| Dave Hartmann | | Email Address Redacted | Email |
| Dave Hays | | Email Address Redacted | Email |
| Dave Henningham | | Email Address Redacted | Email |
| Dave Hodgson | | Email Address Redacted | Email |
| Dave Hubinek | | Email Address Redacted | Email |
| Dave Hulstine | | Email Address Redacted | Email |
| Dave J. Daigle Md LLC | | Email Address Redacted | Email |
| Dave Jean Pierre | | Email Address Redacted | Email |
| Dave Jimenez | | Email Address Redacted | Email |
| Dave Johnson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Dave Johnston | | | | Email Address Redacted | Email |
| Dave Johnston | | | | Email Address Redacted | Email |
| Dave Jones | | | | Email Address Redacted | Email |
| Dave Jones | | | | Email Address Redacted | Email |
| Dave Jordan | | | | Email Address Redacted | Email |
| Dave Karr Dream Builders LLC | | | | Email Address Redacted | Email |
| Dave Kelly | | | | Email Address Redacted | Email |
| Dave Kerpen | | | | Email Address Redacted | Email |
| Dave Kieffer | | | | Email Address Redacted | Email |
| Dave Kindred | | | | Email Address Redacted | Email |
| Dave Kinney | | | | Email Address Redacted | Email |
| Dave Kirchner | | | | Email Address Redacted | Email |
| Dave Klotzbuecher | | | | Email Address Redacted | Email |
| Dave Knittel | | | | Email Address Redacted | Email |
| Dave Kolbe Funeral Supply | | | | Email Address Redacted | Email |
| Dave Kratka | | | | Email Address Redacted | Email |
| Dave Kubach | | | | Email Address Redacted | Email |
| Dave Larsen | | | | Email Address Redacted | Email |
| Dave Larson | | | | Email Address Redacted | Email |
| Dave Lehman | | | | Email Address Redacted | Email |
| Dave Lofquist | | | | Email Address Redacted | Email |
| Dave Lofquist | | | | Email Address Redacted | Email |
| Dave Lohmoeller | | | | Email Address Redacted | Email |
| Dave Long & Associates | | | | Email Address Redacted | Email |
| Dave Lucas | | | | Email Address Redacted | Email |
| Dave Lucas | | | | Email Address Redacted | Email |
| Dave Mabye | | | | Email Address Redacted | Email |
| Dave Macias | | | | Email Address Redacted | Email |
| Dave Magua Pa | | | | Email Address Redacted | Email |
| Dave Majumdar | | | | Email Address Redacted | Email |
| Dave Manyou | | | | Email Address Redacted | Email |
| Dave Marcus, Inc. | | | | Email Address Redacted | Email |
| Dave Marple | | | | Email Address Redacted | Email |
| Dave Massaro, LLC | | | | Email Address Redacted | Email |
| Dave Mastro Air & Heat Inc. | | | | Email Address Redacted | Email |
| Dave Mata | | | | Email Address Redacted | Email |
| Dave Mathews | | | | Email Address Redacted | Email |
| Dave Matter | | | | Email Address Redacted | Email |
| Dave May Concrete | | | | Email Address Redacted | Email |
| Dave Mayer | | | | Email Address Redacted | Email |
| Dave Mcbride | | | | Email Address Redacted | Email |
| Dave Mees | | | | Email Address Redacted | Email |
| Dave Mendoza | | | | Email Address Redacted | Email |
| Dave Mendoza & Associates, Inc. | 4275 Swanson Way. 101 | | Castle Rock, CO 80109 | | First Class Mail |
| Dave Mendoza & Associates, Inc. | | | | Email Address Redacted | Email |
| Dave Menor | | | | Email Address Redacted | Email |
| Dave Middleton Marketing | | | | Email Address Redacted | Email |
| Dave Miller | | | | Email Address Redacted | Email |
| Dave Miller Builder LLC | | | | Email Address Redacted | Email |
| Dave Miller Insurance | | | | Email Address Redacted | Email |
| Dave Miranda | | | | Email Address Redacted | Email |
| Dave Mol | | | | Email Address Redacted | Email |
| Dave Moore Farmers Insurance | | | | Email Address Redacted | Email |
| Dave Mooyin | | | | Email Address Redacted | Email |
| Dave Morgan | | | | Email Address Redacted | Email |
| Dave N Mel Trans Inc | | | | Email Address Redacted | Email |
| Dave Nastalski | | | | Email Address Redacted | Email |
| Dave Nicholls | | | | Email Address Redacted | Email |
| Dave Nickel | | | | Email Address Redacted | Email |
| Dave Noel | | | | Email Address Redacted | Email |
| Dave Osei | | | | Email Address Redacted | Email |
| Dave Parker | | | | Email Address Redacted | Email |
| Dave Patel | | | | Email Address Redacted | Email |
| Dave Patel | | | | Email Address Redacted | Email |
| Dave Pearson | | | | Email Address Redacted | Email |
| Dave Pedron Insurance Agency LLC | | | | Email Address Redacted | Email |
| Dave Pellani | | | | Email Address Redacted | Email |
| Dave Penley | | | | Email Address Redacted | Email |
| Dave Pero | | | | Email Address Redacted | Email |
| Dave Phillips | | | | Email Address Redacted | Email |
| Dave Pierce | | | | Email Address Redacted | Email |
| Dave Pitts | | | | Email Address Redacted | Email |
| Dave Pixley | | | | Email Address Redacted | Email |
| Dave Plutner Inc | | | | Email Address Redacted | Email |
| Dave Pornel | | | | Email Address Redacted | Email |
| Dave Pottinger | | | | Email Address Redacted | Email |
| Dave Poutre Fine Framing Inc. | | | | Email Address Redacted | Email |
| Dave Prosser | | | | Email Address Redacted | Email |
| Dave Purdin Auto Sales | | | | Email Address Redacted | Email |
| Dave Ramsey | | | | Email Address Redacted | Email |
| Dave Rehberg | | | | Email Address Redacted | Email |
| Dave Reilly | | | | Email Address Redacted | Email |
| Dave Reynolds | | | | Email Address Redacted | Email |
| Dave Rickett Construction LLC | | | | Email Address Redacted | Email |
| Dave Ritchie | | | | Email Address Redacted | Email |
| Dave Ritchie | | | | Email Address Redacted | Email |
| Dave Roofing | | | | Email Address Redacted | Email |
| Dave Roon | | | | Email Address Redacted | Email |
| Dave Rowe | | | | Email Address Redacted | Email |
| Dave Rucker Construction | | | | Email Address Redacted | Email |
| Dave Rulli Electric | | | | Email Address Redacted | Email |
| Dave Sanguinetti | | | | Email Address Redacted | Email |
| Dave Sauerbrey | | | | Email Address Redacted | Email |
| Dave Sawyer Realtor | | | | Email Address Redacted | Email |
| Dave Saye Enterprises, LLC | | | | Email Address Redacted | Email |
| Dave Schall | | | | Email Address Redacted | Email |
| Dave Schmidt Realty | | | | Email Address Redacted | Email |
| Dave Schneider | | | | Email Address Redacted | Email |
| Dave Schultz | | | | Email Address Redacted | Email |
| Dave Seaton, | | | | Email Address Redacted | Email |
| Dave Seenauth | | | | Email Address Redacted | Email |
| Dave Shade | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Dave Sheldon LLC | | Email Address Redacted | Email |
| Dave Shepard | | Email Address Redacted | Email |
| Dave Sherwin | | Email Address Redacted | Email |
| Dave Shih | | Email Address Redacted | Email |
| Dave Siccardi Photographer | | Email Address Redacted | Email |
| Dave Slocum | | Email Address Redacted | Email |
| Dave Smith | | Email Address Redacted | Email |
| Dave Smith | | Email Address Redacted | Email |
| Dave Smith Financial | | Email Address Redacted | Email |
| Dave Smith Productions | | Email Address Redacted | Email |
| Dave Sparks | | Email Address Redacted | Email |
| Dave Spurgin | | Email Address Redacted | Email |
| Dave Stampe | | Email Address Redacted | Email |
| Dave Stone | | Email Address Redacted | Email |
| Dave Sumares | | Email Address Redacted | Email |
| Dave Tally | | Email Address Redacted | Email |
| Dave Tankersley | | Email Address Redacted | Email |
| Dave Taylor Flooring | | Email Address Redacted | Email |
| Dave Thomas Pools LLC | | Email Address Redacted | Email |
| Dave Thompson | | Email Address Redacted | Email |
| Dave Thornton | | Email Address Redacted | Email |
| Dave Vandermeer | | Email Address Redacted | Email |
| Dave Vargo | | Email Address Redacted | Email |
| Dave Vasu | | Email Address Redacted | Email |
| Dave Vasu | | Email Address Redacted | Email |
| Dave Waasdorp | | Email Address Redacted | Email |
| Dave Waddell | | Email Address Redacted | Email |
| Dave Wadsworth | | Email Address Redacted | Email |
| Dave Walker | | Email Address Redacted | Email |
| Dave Wallace | | Email Address Redacted | Email |
| Dave Wallace | | Email Address Redacted | Email |
| Dave Wallace | | Email Address Redacted | Email |
| Dave Warner | | Email Address Redacted | Email |
| Dave Weaver | | Email Address Redacted | Email |
| Dave Weir | | Email Address Redacted | Email |
| Dave Welch | | Email Address Redacted | Email |
| Dave West Creations, LLC | | Email Address Redacted | Email |
| Dave Whitworth | | Email Address Redacted | Email |
| Dave Wilkins | | Email Address Redacted | Email |
| Dave Williams Trio | | Email Address Redacted | Email |
| Dave Williamson | | Email Address Redacted | Email |
| Dave Wilson | | Email Address Redacted | Email |
| Dave Winslow | | Email Address Redacted | Email |
| Dave Woolsey | | Email Address Redacted | Email |
| Dave Workman | | Email Address Redacted | Email |
| Dave Zajdzinski | | Email Address Redacted | Email |
| Daveco Remodeling Inc | | Email Address Redacted | Email |
| Daveda Cook | | Email Address Redacted | Email |
| Daveda Cook | | Email Address Redacted | Email |
| Daveeka Burns | | Email Address Redacted | Email |
| Daveion Thompson, LLC | | Email Address Redacted | Email |
| D'Avella Services, LLC | | Email Address Redacted | Email |
| Davelle Richardson | | Email Address Redacted | Email |
| Daven Johnson | | Email Address Redacted | Email |
| Daven Johnson | | Email Address Redacted | Email |
| Daven Loomba | | Email Address Redacted | Email |
| Daven Tanudra | | Email Address Redacted | Email |
| Daven Tanudra | | Email Address Redacted | Email |
| Daven Tanudra | | Email Address Redacted | Email |
| Davena Services Inc | | Email Address Redacted | Email |
| Davena Trice | | Email Address Redacted | Email |
| Davenci Clothing | | Email Address Redacted | Email |
| Davencorp | | Email Address Redacted | Email |
| Davenport Child Care, Inc. | | Email Address Redacted | Email |
| Davenport Cleaning Services | | Email Address Redacted | Email |
| Davenport Construction Management LLC | | Email Address Redacted | Email |
| Davenport Enterprises | | Email Address Redacted | Email |
| Davenport Lawn Service, LLC | | Email Address Redacted | Email |
| Davenport Sashimi Fusion, Inc. | | Email Address Redacted | Email |
| Davenport Tackle Company | | Email Address Redacted | Email |
| Davenport'S Company , Inc | | Email Address Redacted | Email |
| Dave-Roger Grosvenor | | Email Address Redacted | Email |
| Daveron Networking Services LLC | | Email Address Redacted | Email |
| D'Aversa | | Email Address Redacted | Email |
| Daves At Cedar Walk Barbershop | | Email Address Redacted | Email |
| Dave'S Auto Parts Inc | | Email Address Redacted | Email |
| Daves Barber Shop | | Email Address Redacted | Email |
| Dave'S Barber Shop | | Email Address Redacted | Email |
| Daves Barbershop | | Email Address Redacted | Email |
| Daves Better Auto Repair | | Email Address Redacted | Email |
| Daves Collision Collision, LLC | | Email Address Redacted | Email |
| Dave'S Complete Auto Repair LLC | | Email Address Redacted | Email |
| Daves Crew Construction | | Email Address Redacted | Email |
| Dave'S Dart Shop Inc. | | Email Address Redacted | Email |
| Daves Dollar, LLC | | Email Address Redacted | Email |
| Daves Done Right Handyman | | Email Address Redacted | Email |
| Dave'S Drapery Service, Inc | | Email Address Redacted | Email |
| Dave'S Drywall & Home Repair | | Email Address Redacted | Email |
| Dave'S Electronics And More | | Email Address Redacted | Email |
| Dave'S Glass & Tint | | Email Address Redacted | Email |
| Dave'S Gourmet Albacore | | Email Address Redacted | Email |
| Dave'S Lawn Service, Inc. | | Email Address Redacted | Email |
| Daves Margaritas N More Party Rentals LLC | | Email Address Redacted | Email |
| Dave'S Mechanical Services, Inc. | | Email Address Redacted | Email |
| Dave'S Muffler, Brakes & Radiator | | Email Address Redacted | Email |
| Dave'S Of Milton | | Email Address Redacted | Email |
| Dave'S One Hour Cleaners | | Email Address Redacted | Email |
| Daves Oxnard Smoke Shop Inc | | Email Address Redacted | Email |
| Daves Painting | | Email Address Redacted | Email |
| Daves Pump & Sprinkler Systems, Inc. | | Email Address Redacted | Email |
| Dave'S Rapid Dry Carpet Cleaning | | Email Address Redacted | Email |
| Dave'S Self Service | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Dave'S Suburban Disposal Service, LLC | | Email Address Redacted | Email |
| Dave'S Towing | | Email Address Redacted | Email |
| Dave'S Tree Service Inc. | | Email Address Redacted | Email |
| Dave'S Tree Service Inc. | | Email Address Redacted | Email |
| Dave'S Tree Works & Forest Management, LLC | | Email Address Redacted | Email |
| Dave'S Trim Shop | | Email Address Redacted | Email |
| Davesha Baker | | Email Address Redacted | Email |
| Davesmovinganddeliveryservice | | Email Address Redacted | Email |
| Davette Johnson-Harris | | Email Address Redacted | Email |
| Davette Reid | | Email Address Redacted | Email |
| Davey Balleza | | Email Address Redacted | Email |
| Davey Yang | | Email Address Redacted | Email |
| Davhomes LLC | | Email Address Redacted | Email |
| Davi Cheam | | Email Address Redacted | Email |
| Davi Dicola | | Email Address Redacted | Email |
| Davi Ellis | | Email Address Redacted | Email |
| Davi Guimaraes | | Email Address Redacted | Email |
| Davi Nails | | Email Address Redacted | Email |
| Davi Nails | | Email Address Redacted | Email |
| Davi Nails | | Email Address Redacted | Email |
| Davi Nails | | Email Address Redacted | Email |
| Da-Vi Nails | | Email Address Redacted | Email |
| Davi Nails 1837 | | Email Address Redacted | Email |
| Davi Nails 3106 | | Email Address Redacted | Email |
| Davi Nails By Aavw LLC | | Email Address Redacted | Email |
| Davi Nails Corp | | Email Address Redacted | Email |
| Davi Nails No 1533 | | Email Address Redacted | Email |
| Davi Nails No 538 | | Email Address Redacted | Email |
| Davia Bowler | | Email Address Redacted | Email |
| Davia Noel | | Email Address Redacted | Email |
| Davia Salon. Inc. | | Email Address Redacted | Email |
| Davia Ward | | Email Address Redacted | Email |
| Daviadoff Wood Chipping | | Email Address Redacted | Email |
| Davian Clarke | | Email Address Redacted | Email |
| Davian Phillips | | Email Address Redacted | Email |
| Davian Vega | | Email Address Redacted | Email |
| David & Brenda Reimche-Vu, Dds Ps | | Email Address Redacted | Email |
| David & Daughters Logistics LLC | | Email Address Redacted | Email |
| David & Family Products Inc. | | Email Address Redacted | Email |
| David & Jennifer Transportation | | Email Address Redacted | Email |
| David & Rite Way, Inc | | Email Address Redacted | Email |
| David A Berger, Cpa | | Email Address Redacted | Email |
| David A Bray Jr Md Inc | | Email Address Redacted | Email |
| David A Brown | | Email Address Redacted | Email |
| David A Cooper | | Email Address Redacted | Email |
| David A Dunlap | | Email Address Redacted | Email |
| David A Escoto | | Email Address Redacted | Email |
| David A Fisher Md, Pllc | | Email Address Redacted | Email |
| David A Grundy, Md | | Email Address Redacted | Email |
| David A Husson Pa | | Email Address Redacted | Email |
| David A Manewell | | Email Address Redacted | Email |
| David A Manning | | Email Address Redacted | Email |
| David A Martinez | | Email Address Redacted | Email |
| David A Medina | | Email Address Redacted | Email |
| David A Nivar | | Email Address Redacted | Email |
| David A Perren An Accountancy Corporation | | Email Address Redacted | Email |
| David A Radoccia | | Email Address Redacted | Email |
| David A Rapaport | | Email Address Redacted | Email |
| David A Rosenthal, Md, Pllc | | Email Address Redacted | Email |
| David A Sanchez | | Email Address Redacted | Email |
| David A Smetana | | Email Address Redacted | Email |
| David A Troup Accountant | | Email Address Redacted | Email |
| David A Whelan | | Email Address Redacted | Email |
| David A Young, Phd, Mph | | Email Address Redacted | Email |
| David A. Bacchetta | | Email Address Redacted | Email |
| David A. Bluhm, Clu, Agent, State Farm | | Email Address Redacted | Email |
| David A. Branch & Associates LLC. | | Email Address Redacted | Email |
| David A. Burslem | | Email Address Redacted | Email |
| David A. Decrona | | Email Address Redacted | Email |
| David A. Fossett Dds Apc | | Email Address Redacted | Email |
| David A. Goldsmith | | Email Address Redacted | Email |
| David A. Handlir | | Email Address Redacted | Email |
| David A. Kelly, Cpa | | Email Address Redacted | Email |
| David A. Kessler, D.M.D., M.D. | | Email Address Redacted | Email |
| David A. Klauka | | Email Address Redacted | Email |
| David A. Medeiros | | Email Address Redacted | Email |
| David A. Perry, Jr, LLC | | Email Address Redacted | Email |
| David A. Piazza | | Email Address Redacted | Email |
| David A. Pupa, Lcsw, LLC | | Email Address Redacted | Email |
| David A. Ramirez O.D. | | Email Address Redacted | Email |
| David A. Wilson Iii | | Email Address Redacted | Email |
| David A.N. Siegel, Md | | Email Address Redacted | Email |
| David A.Stegeman Rpt, Pa | | Email Address Redacted | Email |
| David Aazam | | Email Address Redacted | Email |
| David Abate | | Email Address Redacted | Email |
| David Abdurachmanov | | Email Address Redacted | Email |
| David Abellard Jr | | Email Address Redacted | Email |
| David Abraham | | Email Address Redacted | Email |
| David Abraham Pomianowski | | Email Address Redacted | Email |
| David Abrahamyan | | Email Address Redacted | Email |
| David Abrams | | Email Address Redacted | Email |
| David Abromson | | Email Address Redacted | Email |
| David Accessories | | Email Address Redacted | Email |
| David Achilles | | Email Address Redacted | Email |
| David Acosta | | Email Address Redacted | Email |
| David Adair | | Email Address Redacted | Email |
| David Adair | | Email Address Redacted | Email |
| David Adam | | Email Address Redacted | Email |
| David Adam | | Email Address Redacted | Email |
| David Adams | | Email Address Redacted | Email |
| David Adams | | Email Address Redacted | Email |
| David Adams | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| David Adamson | | Email Address Redacted | Email |
| David Adcock | | Email Address Redacted | Email |
| David Adema | | Email Address Redacted | Email |
| David Adewumi | | Email Address Redacted | Email |
| David Adeyi | | Email Address Redacted | Email |
| David Adjasoo | | Email Address Redacted | Email |
| David Adkins | | Email Address Redacted | Email |
| David Adkisson | | Email Address Redacted | Email |
| David Adlard | | Email Address Redacted | Email |
| David Adorno | | Email Address Redacted | Email |
| David Affrunti | | Email Address Redacted | Email |
| David Afsharzadeh | | Email Address Redacted | Email |
| David Agasi | | Email Address Redacted | Email |
| David Agin | | Email Address Redacted | Email |
| David Agius | | Email Address Redacted | Email |
| David Agrenot | | Email Address Redacted | Email |
| David Aguayo | | Email Address Redacted | Email |
| David Aguilera | | Email Address Redacted | Email |
| David Aguilera | | Email Address Redacted | Email |
| David Ahdoot | | Email Address Redacted | Email |
| David Ahdoot | | Email Address Redacted | Email |
| David Ahumada | | Email Address Redacted | Email |
| David Ahumada | | Email Address Redacted | Email |
| David Aiello | | Email Address Redacted | Email |
| David Aiello | | Email Address Redacted | Email |
| David Aispuro | | Email Address Redacted | Email |
| David Akina | | Email Address Redacted | Email |
| David Alach | | Email Address Redacted | Email |
| David Alaga | | Email Address Redacted | Email |
| David Alan Roberts | | Email Address Redacted | Email |
| David Alan Smith | | Email Address Redacted | Email |
| David Alarid | | Email Address Redacted | Email |
| David Alcorn | | Email Address Redacted | Email |
| David Aldaco | | Email Address Redacted | Email |
| David Alderman | | Email Address Redacted | Email |
| David Alderman | | Email Address Redacted | Email |
| David Alexander | | Email Address Redacted | Email |
| David Alexander | | Email Address Redacted | Email |
| David Alexander | | Email Address Redacted | Email |
| David Alexander | | Email Address Redacted | Email |
| David Alexander | | Email Address Redacted | Email |
| David Alexander | | Email Address Redacted | Email |
| David Alfonso | | Email Address Redacted | Email |
| David Algozine | | Email Address Redacted | Email |
| David Alishan | | Email Address Redacted | Email |
| David Allan Navata | | Email Address Redacted | Email |
| David Allcott | | Email Address Redacted | Email |
| David Allen | | Email Address Redacted | Email |
| David Allen | | Email Address Redacted | Email |
| David Allen | | Email Address Redacted | Email |
| David Allen | | Email Address Redacted | Email |
| David Allen | | Email Address Redacted | Email |
| David Allen | | Email Address Redacted | Email |
| David Allen | | Email Address Redacted | Email |
| David Allen Duner, Cpa | | Email Address Redacted | Email |
| David Allen Kulle | | Email Address Redacted | Email |
| David Allison | | Email Address Redacted | Email |
| David Allison | | Email Address Redacted | Email |
| David Allison | | Email Address Redacted | Email |
| David Allison | | Email Address Redacted | Email |
| David Allred | | Email Address Redacted | Email |
| David Alonso | | Email Address Redacted | Email |
| David Alper | | Email Address Redacted | Email |
| David Alport | | Email Address Redacted | Email |
| David Alsume | | Email Address Redacted | Email |
| David Altschuler | | Email Address Redacted | Email |
| David Alvarez Dnp, Pmhnp-Bc | | Email Address Redacted | Email |
| David Alverson | | Email Address Redacted | Email |
| David Amador | | Email Address Redacted | Email |
| David Amishav | | Email Address Redacted | Email |
| David Amparan | | Email Address Redacted | Email |
| David Amundson | | Email Address Redacted | Email |
| David An | | Email Address Redacted | Email |
| David Anadon | | Email Address Redacted | Email |
| David Anadon | | Email Address Redacted | Email |
| David Anders | | Email Address Redacted | Email |
| David Anderson | | Email Address Redacted | Email |
| David Anderson | | Email Address Redacted | Email |
| David Anderson | | Email Address Redacted | Email |
| David Anderson | | Email Address Redacted | Email |
| David Anderson | | Email Address Redacted | Email |
| David Anderson | | Email Address Redacted | Email |
| David Anderson | | Email Address Redacted | Email |
| David Anderson | | Email Address Redacted | Email |
| David Anderson | | Email Address Redacted | Email |
| David Anderson | | Email Address Redacted | Email |
| David Anderson | | Email Address Redacted | Email |
| David Anderson | | Email Address Redacted | Email |
| David Andes | | Email Address Redacted | Email |
| David Andre | | Email Address Redacted | Email |
| David Andreini | | Email Address Redacted | Email |
| David Andrew Graeffe | | Email Address Redacted | Email |
| David Andrew Mccarty | | Email Address Redacted | Email |
| David Angarano | | Email Address Redacted | Email |
| David Angel | | Email Address Redacted | Email |
| David Angel | | Email Address Redacted | Email |
| David Animadu | | Email Address Redacted | Email |
| David Annese | | Email Address Redacted | Email |
| David Anthony Harris | | Email Address Redacted | Email |
| David Antonio Cruz | | Email Address Redacted | Email |
| David Aponte | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| David Apted | | | | Email Address Redacted | Email |
| David Arbon | | | | Email Address Redacted | Email |
| David Arbuthnot | | | | Email Address Redacted | Email |
| David Arce | | | | Email Address Redacted | Email |
| David Archambault | | | | Email Address Redacted | Email |
| David Archambault | | | | Email Address Redacted | Email |
| David Archibald | | | | Email Address Redacted | Email |
| David Arcidicono | | | | Email Address Redacted | Email |
| David Ard | | | | Email Address Redacted | Email |
| David Ardon | | | | Email Address Redacted | Email |
| David Arel | | | | Email Address Redacted | Email |
| David Arenson | | | | Email Address Redacted | Email |
| David Arias | | | | Email Address Redacted | Email |
| David Ariola | | | | Email Address Redacted | Email |
| David Armani | | | | Email Address Redacted | Email |
| David Armas | | | | Email Address Redacted | Email |
| David Armbruster | | | | Email Address Redacted | Email |
| David Armstorng | | | | Email Address Redacted | Email |
| David Arnett | | | | Email Address Redacted | Email |
| David Arnold | | | | Email Address Redacted | Email |
| David Arnold | | | | Email Address Redacted | Email |
| David Arnold | | | | Email Address Redacted | Email |
| David Arnold | | | | Email Address Redacted | Email |
| David Arons | | | | Email Address Redacted | Email |
| David Aronstam | | | | Email Address Redacted | Email |
| David Arriola | | | | Email Address Redacted | Email |
| David Artman | | | | Email Address Redacted | Email |
| David Artola | | | | Email Address Redacted | Email |
| David Asatrian | | | | Email Address Redacted | Email |
| David Ashby | | | | Email Address Redacted | Email |
| David Ashforth | | | | Email Address Redacted | Email |
| David Ashforth | | | | Email Address Redacted | Email |
| David Ashley | | | | Email Address Redacted | Email |
| David Ashley Clifton | | | | Email Address Redacted | Email |
| David Askaripour | | | | Email Address Redacted | Email |
| David Askew | | | | Email Address Redacted | Email |
| David Asonganyi | | | | Email Address Redacted | Email |
| David Aston | | | | Email Address Redacted | Email |
| David Atencio | | | | Email Address Redacted | Email |
| David Atkin | | | | Email Address Redacted | Email |
| David Attaway, Md | | | | Email Address Redacted | Email |
| David Atwell | | | | Email Address Redacted | Email |
| David Auerbach | | | | Email Address Redacted | Email |
| David Auerbach | | | | Email Address Redacted | Email |
| David Augustyniak | | | | Email Address Redacted | Email |
| David Aune | | | | Email Address Redacted | Email |
| David Austin | | | | Email Address Redacted | Email |
| David Avila | | | | Email Address Redacted | Email |
| David Avrin | | | | Email Address Redacted | Email |
| David Ayers | | | | Email Address Redacted | Email |
| David Azeez | | | | Email Address Redacted | Email |
| David Azusenis | | | | Email Address Redacted | Email |
| David B Dunn | | | | Email Address Redacted | Email |
| David B Griswold | | | | Email Address Redacted | Email |
| David B King Sr | | | | Email Address Redacted | Email |
| David B Robinson, Dds, Pc | | | | Email Address Redacted | Email |
| David B. Krauss, Esq. | | | | Email Address Redacted | Email |
| David B. Lanter, Cpa Pa | | | | Email Address Redacted | Email |
| David B. Love, Pa | | | | Email Address Redacted | Email |
| David Bacon | | | | Email Address Redacted | Email |
| David Badanes | | | | Email Address Redacted | Email |
| David Badillo | | | | Email Address Redacted | Email |
| David Bailey | | | | Email Address Redacted | Email |
| David Bailey | | | | Email Address Redacted | Email |
| David Bailey & Associates, LLC | | | | Email Address Redacted | Email |
| David Baisden | | | | Email Address Redacted | Email |
| David Baker | | | | Email Address Redacted | Email |
| David Baker | | | | Email Address Redacted | Email |
| David Baker | | | | Email Address Redacted | Email |
| David Baker | | | | Email Address Redacted | Email |
| David Baker | | | | Email Address Redacted | Email |
| David Baker | | | | Email Address Redacted | Email |
| David Baker | | | | Email Address Redacted | Email |
| David Balcom | | | | Email Address Redacted | Email |
| David Baldasano | | | | Email Address Redacted | Email |
| David Baldonado | | | | Email Address Redacted | Email |
| David Baldree | | | | Email Address Redacted | Email |
| David Baldwin | | | | Email Address Redacted | Email |
| David Balinski | | | | Email Address Redacted | Email |
| David Ball | | | | Email Address Redacted | Email |
| David Baltunado Jr | | | | Email Address Redacted | Email |
| David Banks | | | | Email Address Redacted | Email |
| David Baptist Church | | | | Email Address Redacted | Email |
| David Barajas | | | | Email Address Redacted | Email |
| David Barber | | | | Email Address Redacted | Email |
| David Barberie | | | | Email Address Redacted | Email |
| David Barberie | | | | Email Address Redacted | Email |
| David Barbershop | | | | Email Address Redacted | Email |
| David Barbour | | | | Email Address Redacted | Email |
| David Barela | | | | Email Address Redacted | Email |
| David Barenz | | | | Email Address Redacted | Email |
| David Barinowski | | | | Email Address Redacted | Email |
| David Barkoe | | | | Email Address Redacted | Email |
| David Barlow | | | | Email Address Redacted | Email |
| David Barman | | | | Email Address Redacted | Email |
| David Barnard | | | | Email Address Redacted | Email |
| David Barnes | | | | Email Address Redacted | Email |
| David Barnes | | | | Email Address Redacted | Email |
| David Barnes | | | | Email Address Redacted | Email |
| David Barnett | | | | Email Address Redacted | Email |
| David Barnett | | | | Email Address Redacted | Email |
| David Barnhill | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| David Barr | | | Email Address Redacted | Email |
| David Barrera | | | Email Address Redacted | Email |
| David Barrett | | | Email Address Redacted | Email |
| David Barrett | | | Email Address Redacted | Email |
| David Barrett | | | Email Address Redacted | Email |
| David Barrios | | | Email Address Redacted | Email |
| David Barron | | | Email Address Redacted | Email |
| David Barry | | | Email Address Redacted | Email |
| David Bartecchi | | | Email Address Redacted | Email |
| David Bartel | | | Email Address Redacted | Email |
| David Bartel | | | Email Address Redacted | Email |
| David Bartelsmeyer | | | Email Address Redacted | Email |
| David Barth | | | Email Address Redacted | Email |
| David Bartky | | | Email Address Redacted | Email |
| David Barton | | | Email Address Redacted | Email |
| David Baskett | | | Email Address Redacted | Email |
| David Bass | | | Email Address Redacted | Email |
| David Bateman | | | Email Address Redacted | Email |
| David Bates | | | Email Address Redacted | Email |
| David Bates | | | Email Address Redacted | Email |
| David Bates | | | Email Address Redacted | Email |
| David Bates | | | Email Address Redacted | Email |
| David Batey | | | Email Address Redacted | Email |
| David Bathke | | | Email Address Redacted | Email |
| David Batio | | | Email Address Redacted | Email |
| David Battaglia | | | Email Address Redacted | Email |
| David Battaglia | | | Email Address Redacted | Email |
| David Battaglia | | | Email Address Redacted | Email |
| David Battle | | | Email Address Redacted | Email |
| David Battye | | | Email Address Redacted | Email |
| David Bauer | | | Email Address Redacted | Email |
| David Baughman | | | Email Address Redacted | Email |
| David Bauman | | | Email Address Redacted | Email |
| David Bayford | | | Email Address Redacted | Email |
| David Bayne | | | Email Address Redacted | Email |
| David Baynes | | | Email Address Redacted | Email |
| David Baynes | | | Email Address Redacted | Email |
| David Baynes | | | Email Address Redacted | Email |
| David Baysinger | | | Email Address Redacted | Email |
| David Bazzett | | | Email Address Redacted | Email |
| David Bazzett | | | Email Address Redacted | Email |
| David Beach | | | Email Address Redacted | Email |
| David Beachler | | | Email Address Redacted | Email |
| David Beamish | | | Email Address Redacted | Email |
| David Bean | | | Email Address Redacted | Email |
| David Bear Stoller | | | Email Address Redacted | Email |
| David Beard | | | Email Address Redacted | Email |
| David Beard | | | Email Address Redacted | Email |
| David Beasley | | | Email Address Redacted | Email |
| David Beasley | | | Email Address Redacted | Email |
| David Beavans | | | Email Address Redacted | Email |
| David Beavers | | | Email Address Redacted | Email |
| David Bebenek | | | Email Address Redacted | Email |
| David Becerra | | | Email Address Redacted | Email |
| David Beck | | | Email Address Redacted | Email |
| David Beck | | | Email Address Redacted | Email |
| David Beck, LLC | | | Email Address Redacted | Email |
| David Becker | | | Email Address Redacted | Email |
| David Beckett | | | Email Address Redacted | Email |
| David Beckloff | | | Email Address Redacted | Email |
| David Beckman | | | Email Address Redacted | Email |
| David Bedard | | | Email Address Redacted | Email |
| David Bediz | | | Email Address Redacted | Email |
| David Bedran | | | Email Address Redacted | Email |
| David Beebe | | | Email Address Redacted | Email |
| David Beebe | | | Email Address Redacted | Email |
| David Beebe | | | Email Address Redacted | Email |
| David Beede | | | Email Address Redacted | Email |
| David Beef Ranch | | | Email Address Redacted | Email |
| David Beer | | | Email Address Redacted | Email |
| David Beerman | | | Email Address Redacted | Email |
| David Beirne | | | Email Address Redacted | Email |
| David Beirne | | | Email Address Redacted | Email |
| David Belanger | | | Email Address Redacted | Email |
| David Bell | | | Email Address Redacted | Email |
| David Bell | | | Email Address Redacted | Email |
| David Bell | | | Email Address Redacted | Email |
| David Bell | | | Email Address Redacted | Email |
| David Belmontes | | | Email Address Redacted | Email |
| David Belsky | | | Email Address Redacted | Email |
| David Benarroch | | | Email Address Redacted | Email |
| David Benavides | | | Email Address Redacted | Email |
| David Benesch | | | Email Address Redacted | Email |
| David Benesh | | | Email Address Redacted | Email |
| David Bengali Design LLC | | | Email Address Redacted | Email |
| David Bengert | | | Email Address Redacted | Email |
| David Benitez Arbelaez | | | Email Address Redacted | Email |
| David Bennerotte | | | Email Address Redacted | Email |
| David Bennett | | | Email Address Redacted | Email |
| David Benoliel | | | Email Address Redacted | Email |
| David Benson | | | Email Address Redacted | Email |
| David Benson | | | Email Address Redacted | Email |
| David Bentley | | | Email Address Redacted | Email |
| David Bentley | | | Email Address Redacted | Email |
| David Benton | | | Email Address Redacted | Email |
| David Berg | | | Email Address Redacted | Email |
| David Berg | | | Email Address Redacted | Email |
| David Bergeron | | | Email Address Redacted | Email |
| David Berkenbile | | | Email Address Redacted | Email |
| David Berkman | | | Email Address Redacted | Email |
| David Berkman | | | Email Address Redacted | Email |
| David Berman | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| David Bernath | | Email Address Redacted | Email |
| David Bernier | | Email Address Redacted | Email |
| David Bernstein | | Email Address Redacted | Email |
| David Berookhim | | Email Address Redacted | Email |
| David Berry | | Email Address Redacted | Email |
| David Bertot | | Email Address Redacted | Email |
| David Besag | | Email Address Redacted | Email |
| David Bessinger | | Email Address Redacted | Email |
| David Best | | Email Address Redacted | Email |
| David Betancourt | | Email Address Redacted | Email |
| David Bethel | | Email Address Redacted | Email |
| David Better | | Email Address Redacted | Email |
| David Betts | | Email Address Redacted | Email |
| David Betts | | Email Address Redacted | Email |
| David Beyda | | Email Address Redacted | Email |
| David Bezar | | Email Address Redacted | Email |
| David Bibiyan | | Email Address Redacted | Email |
| David Bibiyan | | Email Address Redacted | Email |
| David Bickel | | Email Address Redacted | Email |
| David Bidelspach | | Email Address Redacted | Email |
| David Bider | | Email Address Redacted | Email |
| David Bider | | Email Address Redacted | Email |
| David Biegel | | Email Address Redacted | Email |
| David Bigot | | Email Address Redacted | Email |
| David Billings | | Email Address Redacted | Email |
| David Billings | | Email Address Redacted | Email |
| David Billings | | Email Address Redacted | Email |
| David Bimbane | | Email Address Redacted | Email |
| David Birdsall | | Email Address Redacted | Email |
| David Birnbaum | | Email Address Redacted | Email |
| David Bishins | | Email Address Redacted | Email |
| David Bishop | | Email Address Redacted | Email |
| David Bissette | | Email Address Redacted | Email |
| David Bissette | | Email Address Redacted | Email |
| David Bitel | | Email Address Redacted | Email |
| David Bittinger | | Email Address Redacted | Email |
| David Bjornson | | Email Address Redacted | Email |
| David Black | | Email Address Redacted | Email |
| David Black | | Email Address Redacted | Email |
| David Blackburn | | Email Address Redacted | Email |
| David Blacker | | Email Address Redacted | Email |
| David Blackmon | | Email Address Redacted | Email |
| David Blackwell | | Email Address Redacted | Email |
| David Blanco | | Email Address Redacted | Email |
| David Blane | | Email Address Redacted | Email |
| David Blankenship | | Email Address Redacted | Email |
| David Blanton | | Email Address Redacted | Email |
| David Blanton | | Email Address Redacted | Email |
| David Blaszkowsky | | Email Address Redacted | Email |
| David Blewett | | Email Address Redacted | Email |
| David Bliss | | Email Address Redacted | Email |
| David Blitstein | | Email Address Redacted | Email |
| David Blizzard | | Email Address Redacted | Email |
| David Blondin | | Email Address Redacted | Email |
| David Blount | | Email Address Redacted | Email |
| David Blum | | Email Address Redacted | Email |
| David Blumer | | Email Address Redacted | Email |
| David Blumin | | Email Address Redacted | Email |
| David Bly | | Email Address Redacted | Email |
| David Blythe | | Email Address Redacted | Email |
| David Bodden | | Email Address Redacted | Email |
| David Boeckmann | | Email Address Redacted | Email |
| David Boehm | | Email Address Redacted | Email |
| David Bogar | | Email Address Redacted | Email |
| David Bogie | | Email Address Redacted | Email |
| David Bogomolny | | Email Address Redacted | Email |
| David Boisvert | | Email Address Redacted | Email |
| David Boiter | | Email Address Redacted | Email |
| David Bojorquez | | Email Address Redacted | Email |
| David Bolduc | | Email Address Redacted | Email |
| David Bolyard | | Email Address Redacted | Email |
| David Bonarigo | | Email Address Redacted | Email |
| David Bond | | Email Address Redacted | Email |
| David Bongiovanni | | Email Address Redacted | Email |
| David Bonilla | | Email Address Redacted | Email |
| David Bonomo | | Email Address Redacted | Email |
| David Bonza | | Email Address Redacted | Email |
| David Booker | | Email Address Redacted | Email |
| David Bookstaff | | Email Address Redacted | Email |
| David Booth | | Email Address Redacted | Email |
| David Booth | | Email Address Redacted | Email |
| David Booth | | Email Address Redacted | Email |
| David Boothby | | Email Address Redacted | Email |
| David Boothby | | Email Address Redacted | Email |
| David Borcherding | | Email Address Redacted | Email |
| David Borchert | | Email Address Redacted | Email |
| David Bordona | | Email Address Redacted | Email |
| David Borgia | | Email Address Redacted | Email |
| David Borras | | Email Address Redacted | Email |
| David Borreggine | | Email Address Redacted | Email |
| David Borreggine | | Email Address Redacted | Email |
| David Bosch | | Email Address Redacted | Email |
| David Boseley | | Email Address Redacted | Email |
| David Bosque | | Email Address Redacted | Email |
| David Bossert | | Email Address Redacted | Email |
| David Bossert | | Email Address Redacted | Email |
| David Bossert | | Email Address Redacted | Email |
| David Botfeld | | Email Address Redacted | Email |
| David Botnari | | Email Address Redacted | Email |
| David Bowden | | Email Address Redacted | Email |
| David Bowden | | Email Address Redacted | Email |
| David Bowen | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| David Bowman | | | Email Address Redacted | Email |
| David Bowman | | | Email Address Redacted | Email |
| David Bowser | | | Email Address Redacted | Email |
| David Boxer | | | Email Address Redacted | Email |
| David Boyajian | | | Email Address Redacted | Email |
| David Boyce | | | Email Address Redacted | Email |
| David Boyett | | | Email Address Redacted | Email |
| David Boynton | | | Email Address Redacted | Email |
| David Bozeman | | | Email Address Redacted | Email |
| David Bracy | | | Email Address Redacted | Email |
| David Bradford | | | Email Address Redacted | Email |
| David Bradford Smith | | | Email Address Redacted | Email |
| David Bradley | | | Email Address Redacted | Email |
| David Bradley | | | Email Address Redacted | Email |
| David Bradley | | | Email Address Redacted | Email |
| David Bradshaw | | | Email Address Redacted | Email |
| David Bradshaw | | | Email Address Redacted | Email |
| David Brady | | | Email Address Redacted | Email |
| David Brake | | | Email Address Redacted | Email |
| David Brake | | | Email Address Redacted | Email |
| David Brake | | | Email Address Redacted | Email |
| David Branch | | | Email Address Redacted | Email |
| David Branch | | | Email Address Redacted | Email |
| David Branch | | | Email Address Redacted | Email |
| David Brandon | | | Email Address Redacted | Email |
| David Brandon Geeting | | | Email Address Redacted | Email |
| David Brandt Artist | | | Email Address Redacted | Email |
| David Brannan | | | Email Address Redacted | Email |
| David Brantley | | | Email Address Redacted | Email |
| David Brashier | | | Email Address Redacted | Email |
| David Braswell | | | Email Address Redacted | Email |
| David Brathwaite | | | Email Address Redacted | Email |
| David Brattland | | | Email Address Redacted | Email |
| David Brazil | | | Email Address Redacted | Email |
| David Breault | | | Email Address Redacted | Email |
| David Breaux | | | Email Address Redacted | Email |
| David Breaux Antiques | | | Email Address Redacted | Email |
| David Bredman | | | Email Address Redacted | Email |
| David Breeden | | | Email Address Redacted | Email |
| David Breedlove | | | Email Address Redacted | Email |
| David Bremner | | | Email Address Redacted | Email |
| David Bren | | | Email Address Redacted | Email |
| David Brennan | | | Email Address Redacted | Email |
| David Brenner | | | Email Address Redacted | Email |
| David Brewer | | | Email Address Redacted | Email |
| David Brewer | | | Email Address Redacted | Email |
| David Brewer | | | Email Address Redacted | Email |
| David Brewer | | | Email Address Redacted | Email |
| David Brian Ries | | | Email Address Redacted | Email |
| David Bridges | | | Email Address Redacted | Email |
| David Brier | | | Email Address Redacted | Email |
| David Brigham | | | Email Address Redacted | Email |
| David Bright | | | Email Address Redacted | Email |
| David Brillembourg | | | Email Address Redacted | Email |
| David Brimer | | | Email Address Redacted | Email |
| David Brindle | | | Email Address Redacted | Email |
| David Brinkworth | | | Email Address Redacted | Email |
| David Brinson | | | Email Address Redacted | Email |
| David Bristol | | | Email Address Redacted | Email |
| David Bristol, | | | Email Address Redacted | Email |
| David Britton | | | Email Address Redacted | Email |
| David Britton | | | Email Address Redacted | Email |
| David Britton | | | Email Address Redacted | Email |
| David Broeckelmann | | | Email Address Redacted | Email |
| David Brooks | | | Email Address Redacted | Email |
| David Brooks | | | Email Address Redacted | Email |
| David Brooks | | | Email Address Redacted | Email |
| David Broome | | | Email Address Redacted | Email |
| David Broussard | | | Email Address Redacted | Email |
| David Brown | | | Email Address Redacted | Email |
| David Brown | | | Email Address Redacted | Email |
| David Brown | | | Email Address Redacted | Email |
| David Brown | | | Email Address Redacted | Email |
| David Brown | | | Email Address Redacted | Email |
| David Brown | | | Email Address Redacted | Email |
| David Brown | | | Email Address Redacted | Email |
| David Brown | | | Email Address Redacted | Email |
| David Brown | | | Email Address Redacted | Email |
| David Brown | | | Email Address Redacted | Email |
| David Brown | | | Email Address Redacted | Email |
| David Browning | | | Email Address Redacted | Email |
| David Browning | | | Email Address Redacted | Email |
| David Brownlee | | | Email Address Redacted | Email |
| David Bruce | | | Email Address Redacted | Email |
| David Bruck | | | Email Address Redacted | Email |
| David Bruhn | | | Email Address Redacted | Email |
| David Bruhwiler | | | Email Address Redacted | Email |
| David Brummer | | | Email Address Redacted | Email |
| David Bruner | | | Email Address Redacted | Email |
| David Brungo | | | Email Address Redacted | Email |
| David Bryan | | | Email Address Redacted | Email |
| David Bryan Busby, Jr. | | | Email Address Redacted | Email |
| David Bryant | | | Email Address Redacted | Email |
| David Bryant | | | Email Address Redacted | Email |
| David Bryant | | | Email Address Redacted | Email |
| David Bryant | | | Email Address Redacted | Email |
| David Bryant | | | Email Address Redacted | Email |
| David Bryce | | | Email Address Redacted | Email |
| David Bryn | | | Email Address Redacted | Email |
| David Buchta | | | Email Address Redacted | Email |
| David Buchta | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| David Buchwald | | Email Address Redacted | Email |
| David Buck | | Email Address Redacted | Email |
| David Buck | | Email Address Redacted | Email |
| David Buck | | Email Address Redacted | Email |
| David Buckman | | Email Address Redacted | Email |
| David Buckner Jr | | Email Address Redacted | Email |
| David Budlong | | Email Address Redacted | Email |
| David Buggy | | Email Address Redacted | Email |
| David Bull | | Email Address Redacted | Email |
| David Bumba | | Email Address Redacted | Email |
| David Burch | | Email Address Redacted | Email |
| David Burch | | Email Address Redacted | Email |
| David Burchard | | Email Address Redacted | Email |
| David Burchert | | Email Address Redacted | Email |
| David Burge | | Email Address Redacted | Email |
| David Burger | | Email Address Redacted | Email |
| David Burke | | Email Address Redacted | Email |
| David Burke | | Email Address Redacted | Email |
| David Burke | | Email Address Redacted | Email |
| David Burke | | Email Address Redacted | Email |
| David Burkhart | | Email Address Redacted | Email |
| David Burkhart | | Email Address Redacted | Email |
| David Burkholder | | Email Address Redacted | Email |
| David Burkholder | | Email Address Redacted | Email |
| David Burks | | Email Address Redacted | Email |
| David Burl | | Email Address Redacted | Email |
| David Burlington | | Email Address Redacted | Email |
| David Burnell | | Email Address Redacted | Email |
| David Burns | | Email Address Redacted | Email |
| David Burns | | Email Address Redacted | Email |
| David Burpueu | | Email Address Redacted | Email |
| David Burress | | Email Address Redacted | Email |
| David Burrill | | Email Address Redacted | Email |
| David Burrill | | Email Address Redacted | Email |
| David Burrow | | Email Address Redacted | Email |
| David Burry | | Email Address Redacted | Email |
| David Burton | | Email Address Redacted | Email |
| David Burton | | Email Address Redacted | Email |
| David Buschek | | Email Address Redacted | Email |
| David Buschek | | Email Address Redacted | Email |
| David Bush | | Email Address Redacted | Email |
| David Bussolotta | | Email Address Redacted | Email |
| David Bussu | | Email Address Redacted | Email |
| David Butcher | | Email Address Redacted | Email |
| David Butcher | | Email Address Redacted | Email |
| David Butler | | Email Address Redacted | Email |
| David Butler | | Email Address Redacted | Email |
| David Butler | | Email Address Redacted | Email |
| David Butler | | Email Address Redacted | Email |
| David Butler | | Email Address Redacted | Email |
| David Buzzell | | Email Address Redacted | Email |
| David Byer | | Email Address Redacted | Email |
| David Byl | | Email Address Redacted | Email |
| David Bynum | | Email Address Redacted | Email |
| David Byrd | | Email Address Redacted | Email |
| David Byrne | | Email Address Redacted | Email |
| David Byron | | Email Address Redacted | Email |
| David Byron | | Email Address Redacted | Email |
| David C Leos | | Email Address Redacted | Email |
| David C Pritchard | | Email Address Redacted | Email |
| David C Westendick, Sole Proprietor | | Email Address Redacted | Email |
| David C Williams Inc | | Email Address Redacted | Email |
| David C. Barsalou, Attorney At Law, Pllc | | Email Address Redacted | Email |
| David C. Levine | | Email Address Redacted | Email |
| David C. Schuster | | Email Address Redacted | Email |
| David Cabanzon | | Email Address Redacted | Email |
| David Cabral | | Email Address Redacted | Email |
| David Cabrera | | Email Address Redacted | Email |
| David Cabrera | | Email Address Redacted | Email |
| David Caceres | | Email Address Redacted | Email |
| David Cacheo | | Email Address Redacted | Email |
| David Caddick Inc. | | Email Address Redacted | Email |
| David Cahn | | Email Address Redacted | Email |
| David Caicedo | | Email Address Redacted | Email |
| David Cain | | Email Address Redacted | Email |
| David Calapp | | Email Address Redacted | Email |
| David Calderon | | Email Address Redacted | Email |
| David Calderwood | | Email Address Redacted | Email |
| David Calisto | | Email Address Redacted | Email |
| David Callaway | | Email Address Redacted | Email |
| David Callender | | Email Address Redacted | Email |
| David Cameron | | Email Address Redacted | Email |
| David Camp | | Email Address Redacted | Email |
| David Camp | | Email Address Redacted | Email |
| David Camp | | Email Address Redacted | Email |
| David Campbell | | Email Address Redacted | Email |
| David Campbell | | Email Address Redacted | Email |
| David Campbell | | Email Address Redacted | Email |
| David Campbell | | Email Address Redacted | Email |
| David Campbell | | Email Address Redacted | Email |
| David Canal | | Email Address Redacted | Email |
| David Canale Dds | | Email Address Redacted | Email |
| David Canaski | | Email Address Redacted | Email |
| David Candelaria | | Email Address Redacted | Email |
| David Candelora | | Email Address Redacted | Email |
| David Cangialosi | | Email Address Redacted | Email |
| David Caniff | | Email Address Redacted | Email |
| David Cann | | Email Address Redacted | Email |
| David Cannon | | Email Address Redacted | Email |
| David Caparaso | | Email Address Redacted | Email |
| David Caparaso | | Email Address Redacted | Email |
| David Caparaso | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| David Caplener | | | Email Address Redacted | Email |
| David Capo | | | Email Address Redacted | Email |
| David Cappotto | | | Email Address Redacted | Email |
| David Carchidi | | | Email Address Redacted | Email |
| David Cardon | | | Email Address Redacted | Email |
| David Carella | | | Email Address Redacted | Email |
| David Carey | | | Email Address Redacted | Email |
| David Carl Obenchain Dds, Pllc | | | Email Address Redacted | Email |
| David Carlberg | | | Email Address Redacted | Email |
| David Carlisle | | | Email Address Redacted | Email |
| David Carlone | | | Email Address Redacted | Email |
| David Carmo | | | Email Address Redacted | Email |
| David Caron | | | Email Address Redacted | Email |
| David Carothers | | | Email Address Redacted | Email |
| David Carpenter | | | Email Address Redacted | Email |
| David Carr | | | Email Address Redacted | Email |
| David Carr | | | Email Address Redacted | Email |
| David Carrera | | | Email Address Redacted | Email |
| David Carrera | | | Email Address Redacted | Email |
| David Carrero | | | Email Address Redacted | Email |
| David Carrington | | | Email Address Redacted | Email |
| David Carrington | | | Email Address Redacted | Email |
| David Carrion | | | Email Address Redacted | Email |
| David Carrion | | | Email Address Redacted | Email |
| David Carroll | | | Email Address Redacted | Email |
| David Carroll | | | Email Address Redacted | Email |
| David Carrozzino | | | Email Address Redacted | Email |
| David Carson | | | Email Address Redacted | Email |
| David Carta | | | Email Address Redacted | Email |
| David Carter | | | Email Address Redacted | Email |
| David Carter | | | Email Address Redacted | Email |
| David Carter | | | Email Address Redacted | Email |
| David Carver | | | Email Address Redacted | Email |
| David Case | | | Email Address Redacted | Email |
| David Casey | | | Email Address Redacted | Email |
| David Cason | | | Email Address Redacted | Email |
| David Cassavaugh | | | Email Address Redacted | Email |
| David Cassera | | | Email Address Redacted | Email |
| David Castaneda | | | Email Address Redacted | Email |
| David Castaneda | | | Email Address Redacted | Email |
| David Castano | | | Email Address Redacted | Email |
| David Castonguay | | | Email Address Redacted | Email |
| David Castor | | | Email Address Redacted | Email |
| David Castro | | | Email Address Redacted | Email |
| David Catalano | | | Email Address Redacted | Email |
| David Cates | | | Email Address Redacted | Email |
| David Catt | | | Email Address Redacted | Email |
| David Cattanio | | | Email Address Redacted | Email |
| David Cauchi Real Estate | | | Email Address Redacted | Email |
| David Cavazos | | | Email Address Redacted | Email |
| David Celozzi | | | Email Address Redacted | Email |
| David Cerrone | | | Email Address Redacted | Email |
| David Chabanon | | | Email Address Redacted | Email |
| David Chacon | | | Email Address Redacted | Email |
| David Chadwick | | | Email Address Redacted | Email |
| David Chadwick | | | Email Address Redacted | Email |
| David Chafin | | | Email Address Redacted | Email |
| David Chambers | | | Email Address Redacted | Email |
| David Chan | | | Email Address Redacted | Email |
| David Chan | | | Email Address Redacted | Email |
| David Chance | | | Email Address Redacted | Email |
| David Chaney | | | Email Address Redacted | Email |
| David Chang | | | Email Address Redacted | Email |
| David Changkyo Oh | | | Email Address Redacted | Email |
| David Chaparro | | | Email Address Redacted | Email |
| David Chappell | | | Email Address Redacted | Email |
| David Charlot | | | Email Address Redacted | Email |
| David Chase | | | Email Address Redacted | Email |
| David Chase | | | Email Address Redacted | Email |
| David Chase Plumbing & Heating | | | Email Address Redacted | Email |
| David Chasnick | | | Email Address Redacted | Email |
| David Chassard | | | Email Address Redacted | Email |
| David Chasson | | | Email Address Redacted | Email |
| David Chau | | | Email Address Redacted | Email |
| David Chausse | | | Email Address Redacted | Email |
| David Chavez | | | Email Address Redacted | Email |
| David Cheek | | | Email Address Redacted | Email |
| David Cheek | | | Email Address Redacted | Email |
| David Chehab | | | Email Address Redacted | Email |
| David Chen | | | Email Address Redacted | Email |
| David Cherner | | | Email Address Redacted | Email |
| David Cherry | | | Email Address Redacted | Email |
| David Chery | | | Email Address Redacted | Email |
| David Chesney | | | Email Address Redacted | Email |
| David Chevtaikin | | | Email Address Redacted | Email |
| David Chevtaikin | | | Email Address Redacted | Email |
| David Chia Lin Wang | | | Email Address Redacted | Email |
| David Chieffo | | | Email Address Redacted | Email |
| David Chien-Ta Hwang O.D Inc | | | Email Address Redacted | Email |
| David Childers | | | Email Address Redacted | Email |
| David Chin | | | Email Address Redacted | Email |
| David Chines | | | Email Address Redacted | Email |
| David Chisholm | | | Email Address Redacted | Email |
| David Chitwood | | | Email Address Redacted | Email |
| David Cho | | | Email Address Redacted | Email |
| David Choi | | | Email Address Redacted | Email |
| David Choi | | | Email Address Redacted | Email |
| David Choi | | | Email Address Redacted | Email |
| David Chong | | | Email Address Redacted | Email |
| David Chow | | | Email Address Redacted | Email |
| David Christensen | | | Email Address Redacted | Email |
| David Christian | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| David Christian , Ceja | | Email Address Redacted | Email |
| David Christian Martz Ludwig | | Email Address Redacted | Email |
| David Christian-Mondragon | | Email Address Redacted | Email |
| David Christiansen | | Email Address Redacted | Email |
| David Christmas | | Email Address Redacted | Email |
| David Christopher | | Email Address Redacted | Email |
| David Chu | | Email Address Redacted | Email |
| David Chuc | | Email Address Redacted | Email |
| David Chuc | | Email Address Redacted | Email |
| David Chuc | | Email Address Redacted | Email |
| David Chuc | | Email Address Redacted | Email |
| David Churbock | | Email Address Redacted | Email |
| David Church | | Email Address Redacted | Email |
| David Church | | Email Address Redacted | Email |
| David Ciastko | | Email Address Redacted | Email |
| David Cicotte | | Email Address Redacted | Email |
| David Citarella | | Email Address Redacted | Email |
| David Clark | | Email Address Redacted | Email |
| David Clark | | Email Address Redacted | Email |
| David Clark | | Email Address Redacted | Email |
| David Clark | | Email Address Redacted | Email |
| David Clark | | Email Address Redacted | Email |
| David Clark | | Email Address Redacted | Email |
| David Clark | | Email Address Redacted | Email |
| David Clark | | Email Address Redacted | Email |
| David Clark | | Email Address Redacted | Email |
| David Clarkson | | Email Address Redacted | Email |
| David Clarno | | Email Address Redacted | Email |
| David Clayton | | Email Address Redacted | Email |
| David Clayville | | Email Address Redacted | Email |
| David Clemen | | Email Address Redacted | Email |
| David Clements | | Email Address Redacted | Email |
| David Clemons | | Email Address Redacted | Email |
| David Clews | | Email Address Redacted | Email |
| David Cline | | Email Address Redacted | Email |
| David Coatney | | Email Address Redacted | Email |
| David Coats | | Email Address Redacted | Email |
| David Cobb | | Email Address Redacted | Email |
| David Cochran | | Email Address Redacted | Email |
| David Coday | | Email Address Redacted | Email |
| David Codd | | Email Address Redacted | Email |
| David Coe | | Email Address Redacted | Email |
| David Coffey | | Email Address Redacted | Email |
| David Coffey | | Email Address Redacted | Email |
| David Coffman | | Email Address Redacted | Email |
| David Cohen | | Email Address Redacted | Email |
| David Cohen | | Email Address Redacted | Email |
| David Cohen | | Email Address Redacted | Email |
| David Cohen | | Email Address Redacted | Email |
| David Cohen | | Email Address Redacted | Email |
| David Cohen | | Email Address Redacted | Email |
| David Cohen | | Email Address Redacted | Email |
| David Cohen | | Email Address Redacted | Email |
| David Cohen | | Email Address Redacted | Email |
| David Colburn | | Email Address Redacted | Email |
| David Colden | | Email Address Redacted | Email |
| David Cole | | Email Address Redacted | Email |
| David Cole | | Email Address Redacted | Email |
| David Cole | | Email Address Redacted | Email |
| David Cole | | Email Address Redacted | Email |
| David Coleman | | Email Address Redacted | Email |
| David Coleman | | Email Address Redacted | Email |
| David Coleman | | Email Address Redacted | Email |
| David Coleman | | Email Address Redacted | Email |
| David Coleman | | Email Address Redacted | Email |
| David Coley | | Email Address Redacted | Email |
| David Coley Enterprises Inc | | Email Address Redacted | Email |
| David Collins | | Email Address Redacted | Email |
| David Collins | | Email Address Redacted | Email |
| David Collins | | Email Address Redacted | Email |
| David Collins | | Email Address Redacted | Email |
| David Columbia | | Email Address Redacted | Email |
| David Colvin | | Email Address Redacted | Email |
| David Combs | | Email Address Redacted | Email |
| David Condon | | Email Address Redacted | Email |
| David Congo | | Email Address Redacted | Email |
| David Conk | | Email Address Redacted | Email |
| David Conklin | | Email Address Redacted | Email |
| David Connell | | Email Address Redacted | Email |
| David Connelly | | Email Address Redacted | Email |
| David Connelly | | Email Address Redacted | Email |
| David Conner | | Email Address Redacted | Email |
| David Conner Ii | | Email Address Redacted | Email |
| David Conner Ii | | Email Address Redacted | Email |
| David Connors | | Email Address Redacted | Email |
| David Conolly | | Email Address Redacted | Email |
| David Conrad | | Email Address Redacted | Email |
| David Conyers | | Email Address Redacted | Email |
| David Cook | | Email Address Redacted | Email |
| David Cook | | Email Address Redacted | Email |
| David Cook | | Email Address Redacted | Email |
| David Cook | | Email Address Redacted | Email |
| David Cook | | Email Address Redacted | Email |
| David Cooke | | Email Address Redacted | Email |
| David Cooley Band | | Email Address Redacted | Email |
| David Coombs | | Email Address Redacted | Email |
| David Coombs | | Email Address Redacted | Email |
| David Cooper | | Email Address Redacted | Email |
| David Cooper | | Email Address Redacted | Email |
| David Cooper | | Email Address Redacted | Email |
| David Cooper | | Email Address Redacted | Email |
| David Cooper | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| David Cordova & Associates LLC | | Email Address Redacted | Email |
| David Cordova Realtor | | Email Address Redacted | Email |
| David Cornelius | | Email Address Redacted | Email |
| David Cornell | | Email Address Redacted | Email |
| David Corner | | Email Address Redacted | Email |
| David Corner | | Email Address Redacted | Email |
| David Coronado | | Email Address Redacted | Email |
| David Corse | | Email Address Redacted | Email |
| David Corsello | | Email Address Redacted | Email |
| David Cortes | | Email Address Redacted | Email |
| David Cossey Jr | | Email Address Redacted | Email |
| David Costa Da Silva | | Email Address Redacted | Email |
| David Costello | | Email Address Redacted | Email |
| David Cotteblanche | | Email Address Redacted | Email |
| David Cotter | | Email Address Redacted | Email |
| David Cotter | | Email Address Redacted | Email |
| David Cotter | | Email Address Redacted | Email |
| David Cottrell | | Email Address Redacted | Email |
| David Coulter | | Email Address Redacted | Email |
| David Counter | | Email Address Redacted | Email |
| David Couper | | Email Address Redacted | Email |
| David Covall | | Email Address Redacted | Email |
| David Coventry | | Email Address Redacted | Email |
| David Covert | | Email Address Redacted | Email |
| David Covey | | Email Address Redacted | Email |
| David Cowan | | Email Address Redacted | Email |
| David Cowan | | Email Address Redacted | Email |
| David Cowart | | Email Address Redacted | Email |
| David Cowell | | Email Address Redacted | Email |
| David Cowing | | Email Address Redacted | Email |
| David Cox | | Email Address Redacted | Email |
| David Cox | | Email Address Redacted | Email |
| David Cox | | Email Address Redacted | Email |
| David Coyne | | Email Address Redacted | Email |
| David Crafa | | Email Address Redacted | Email |
| David Craft | | Email Address Redacted | Email |
| David Craig | | Email Address Redacted | Email |
| David Craig | | Email Address Redacted | Email |
| David Craig | | Email Address Redacted | Email |
| David Craig | | Email Address Redacted | Email |
| David Craig | | Email Address Redacted | Email |
| David Craig | | Email Address Redacted | Email |
| David Craig Hathway | | Email Address Redacted | Email |
| David Crain | | Email Address Redacted | Email |
| David Cramer | | Email Address Redacted | Email |
| David Crandall | | Email Address Redacted | Email |
| David Crandell | | Email Address Redacted | Email |
| David Crass | | Email Address Redacted | Email |
| David Crawford | | Email Address Redacted | Email |
| David Crawford | | Email Address Redacted | Email |
| David Crawford | | Email Address Redacted | Email |
| David Crawford | | Email Address Redacted | Email |
| David Cremer | | Email Address Redacted | Email |
| David Crittenden | | Email Address Redacted | Email |
| David Cross | | Email Address Redacted | Email |
| David Cross | | Email Address Redacted | Email |
| David Cross | | Email Address Redacted | Email |
| David Cross | | Email Address Redacted | Email |
| David Cross | | Email Address Redacted | Email |
| David Crouch | | Email Address Redacted | Email |
| David Crowder Design Inc. | | Email Address Redacted | Email |
| David Crump | | Email Address Redacted | Email |
| David Cruz | | Email Address Redacted | Email |
| David Cruz Engineering Inc. | | Email Address Redacted | Email |
| David Crytzer LLC | | Email Address Redacted | Email |
| David Cuenca Creative LLC | | Email Address Redacted | Email |
| David Cuff | | Email Address Redacted | Email |
| David Culverhouse | | Email Address Redacted | Email |
| David Cunic | | Email Address Redacted | Email |
| David Cunningham | | Email Address Redacted | Email |
| David Cunningham | | Email Address Redacted | Email |
| David Cunninghm | | Email Address Redacted | Email |
| David Curtis | | Email Address Redacted | Email |
| David Cusano | | Email Address Redacted | Email |
| David Custer-Sielski | | Email Address Redacted | Email |
| David Cutler | | Email Address Redacted | Email |
| David Czarnecki | | Email Address Redacted | Email |
| David D Bruner Cpa, Inc. | | Email Address Redacted | Email |
| David D Kim | | Email Address Redacted | Email |
| David D Mcmillan Jr. | | Email Address Redacted | Email |
| David D Underwood | | Email Address Redacted | Email |
| David D. Dykman | | Email Address Redacted | Email |
| David D. Meltzer, Esq., P.C. | | Email Address Redacted | Email |
| David D. Nguyen | | Email Address Redacted | Email |
| David Daffron | | Email Address Redacted | Email |
| David Daiello | | Email Address Redacted | Email |
| David Daily Nd | | Email Address Redacted | Email |
| David D'Alessio | | Email Address Redacted | Email |
| David Dallas | | Email Address Redacted | Email |
| David Dalton | | Email Address Redacted | Email |
| David Damore | | Email Address Redacted | Email |
| David Daniel Insurance | | Email Address Redacted | Email |
| David Daniels | | Email Address Redacted | Email |
| David Daniels | | Email Address Redacted | Email |
| David Dannelley | | Email Address Redacted | Email |
| David Dannels | | Email Address Redacted | Email |
| David Dannels | | Email Address Redacted | Email |
| David Daprizio | | Email Address Redacted | Email |
| David Darden | | Email Address Redacted | Email |
| David Dartnall | | Email Address Redacted | Email |
| David Darty | | Email Address Redacted | Email |
| David Dashi | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| David Date | | Email Address Redacted | Email |
| David David | | Email Address Redacted | Email |
| David Davila | | Email Address Redacted | Email |
| David Davila | | Email Address Redacted | Email |
| David Davis | | Email Address Redacted | Email |
| David Davis | | Email Address Redacted | Email |
| David Davis | | Email Address Redacted | Email |
| David Davis | | Email Address Redacted | Email |
| David Davis | | Email Address Redacted | Email |
| David Davis | | Email Address Redacted | Email |
| David Davis | | Email Address Redacted | Email |
| David Davis | | Email Address Redacted | Email |
| David Davis | | Email Address Redacted | Email |
| David Day, P.E., Consulting Engineer | | Email Address Redacted | Email |
| David Dcosta | | Email Address Redacted | Email |
| David De La Cruz | | Email Address Redacted | Email |
| David De La Fuente | | Email Address Redacted | Email |
| David De La Pena Lage | | Email Address Redacted | Email |
| David Dean | | Email Address Redacted | Email |
| David Dean | | Email Address Redacted | Email |
| David Dearborn | | Email Address Redacted | Email |
| David Decarli | | Email Address Redacted | Email |
| David Decasper | | Email Address Redacted | Email |
| David Decker | | Email Address Redacted | Email |
| David Deckinger | | Email Address Redacted | Email |
| David Deckinger | | Email Address Redacted | Email |
| David Defelice | | Email Address Redacted | Email |
| David Degiorgi | | Email Address Redacted | Email |
| David Degroff | | Email Address Redacted | Email |
| David Degroff | | Email Address Redacted | Email |
| David Dehart | | Email Address Redacted | Email |
| David Deibert | | Email Address Redacted | Email |
| David Del Donie | | Email Address Redacted | Email |
| David Delaney | | Email Address Redacted | Email |
| David Delatrinidad | | Email Address Redacted | Email |
| David Delatte | | Email Address Redacted | Email |
| David Delaune | | Email Address Redacted | Email |
| David Delavari | | Email Address Redacted | Email |
| David Delgado | | Email Address Redacted | Email |
| David Delgado | | Email Address Redacted | Email |
| David Delker | | Email Address Redacted | Email |
| David Della Vecchia | | Email Address Redacted | Email |
| David Delman | | Email Address Redacted | Email |
| David Delpiano | | Email Address Redacted | Email |
| David Dembitzer | | Email Address Redacted | Email |
| David Dembitzer | | Email Address Redacted | Email |
| David Demko | | Email Address Redacted | Email |
| David Demots | | Email Address Redacted | Email |
| David Demuro Inc | | Email Address Redacted | Email |
| David Dephillips | | Email Address Redacted | Email |
| David Deprato | | Email Address Redacted | Email |
| David Derienzo | | Email Address Redacted | Email |
| David Derish | | Email Address Redacted | Email |
| David Deschaine | | Email Address Redacted | Email |
| David Desimone | | Email Address Redacted | Email |
| David Dessel | | Email Address Redacted | Email |
| David Dethrage | | Email Address Redacted | Email |
| David Deutsch | | Email Address Redacted | Email |
| David Deutsch | | Email Address Redacted | Email |
| David Devane | | Email Address Redacted | Email |
| David Devito | | Email Address Redacted | Email |
| David Devoe | | Email Address Redacted | Email |
| David Devore | | Email Address Redacted | Email |
| David Devoto | | Email Address Redacted | Email |
| David Deweerd | | Email Address Redacted | Email |
| David Diaz | | Email Address Redacted | Email |
| David Diaz | | Email Address Redacted | Email |
| David Diaz | | Email Address Redacted | Email |
| David Diaz Rojas | | Email Address Redacted | Email |
| David Diaz Vivas | | Email Address Redacted | Email |
| David Dibartolomeo | | Email Address Redacted | Email |
| David Dibb | | Email Address Redacted | Email |
| David Dicarlo | | Email Address Redacted | Email |
| David Dick | | Email Address Redacted | Email |
| David Dickerson | | Email Address Redacted | Email |
| David Dickerson Construction | | Email Address Redacted | Email |
| David Dickinson | | Email Address Redacted | Email |
| David Dickman | | Email Address Redacted | Email |
| David Didaskalou | | Email Address Redacted | Email |
| David Diersen | | Email Address Redacted | Email |
| David Dietch | | Email Address Redacted | Email |
| David Dilorenzo | | Email Address Redacted | Email |
| David Dimaria | | Email Address Redacted | Email |
| David Dinh | | Email Address Redacted | Email |
| David Dionne | | Email Address Redacted | Email |
| David Dipalantino | | Email Address Redacted | Email |
| David Dirksen | | Email Address Redacted | Email |
| David Disraeli | | Email Address Redacted | Email |
| David Distributors, Inc. | | Email Address Redacted | Email |
| David Divenuto | | Email Address Redacted | Email |
| David Dix | | Email Address Redacted | Email |
| David Dixon | | Email Address Redacted | Email |
| David Dixon | | Email Address Redacted | Email |
| David Djaryang | | Email Address Redacted | Email |
| David Do | | Email Address Redacted | Email |
| David Dodge | | Email Address Redacted | Email |
| David Dofilis | | Email Address Redacted | Email |
| David Doin | | Email Address Redacted | Email |
| David Domel | | Email Address Redacted | Email |
| David Domingue | | Email Address Redacted | Email |
| David Donald | | Email Address Redacted | Email |
| David Donaldson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| David Dongo | | Email Address Redacted | Email |
| David Donihue | | Email Address Redacted | Email |
| David Donleavy | | Email Address Redacted | Email |
| David Donnalley | | Email Address Redacted | Email |
| David Donnelly | | Email Address Redacted | Email |
| David Donofrio | | Email Address Redacted | Email |
| David Doole | | Email Address Redacted | Email |
| David Dorn | | Email Address Redacted | Email |
| David Dornblaser | | Email Address Redacted | Email |
| David Dorow | | Email Address Redacted | Email |
| David Dotson | | Email Address Redacted | Email |
| David Doty | | Email Address Redacted | Email |
| David Dougherty | | Email Address Redacted | Email |
| David Douglas | | Email Address Redacted | Email |
| David Doust | | Email Address Redacted | Email |
| David Doust | | Email Address Redacted | Email |
| David Douthitt | | Email Address Redacted | Email |
| David Dow | | Email Address Redacted | Email |
| David Dowdy | | Email Address Redacted | Email |
| David Dowdy | | Email Address Redacted | Email |
| David Downs | | Email Address Redacted | Email |
| David Dragotto | | Email Address Redacted | Email |
| David Drake | | Email Address Redacted | Email |
| David Dreher | | Email Address Redacted | Email |
| David Dreier | | Email Address Redacted | Email |
| David Drewett | | Email Address Redacted | Email |
| David Driebel | | Email Address Redacted | Email |
| David Driver | | Email Address Redacted | Email |
| David Drummond | | Email Address Redacted | Email |
| David Drutz | | Email Address Redacted | Email |
| David Du | | Email Address Redacted | Email |
| David Dubose | | Email Address Redacted | Email |
| David Ducharme | | Email Address Redacted | Email |
| David Ducharme | | Email Address Redacted | Email |
| David Ducros | | Email Address Redacted | Email |
| David Ductan | | Email Address Redacted | Email |
| David Dudley | | Email Address Redacted | Email |
| David Dufour | | Email Address Redacted | Email |
| David Dugally | | Email Address Redacted | Email |
| David Dugan | | Email Address Redacted | Email |
| David Duggan | | Email Address Redacted | Email |
| David Duke | | Email Address Redacted | Email |
| David Dukoff Cpa Pc | | Email Address Redacted | Email |
| David Dumas | | Email Address Redacted | Email |
| David Dunaho | | Email Address Redacted | Email |
| David Duncan | | Email Address Redacted | Email |
| David Duncan | | Email Address Redacted | Email |
| David Dundas | | Email Address Redacted | Email |
| David Dundas | | Email Address Redacted | Email |
| David Dunham | | Email Address Redacted | Email |
| David Dunn Sr. | | Email Address Redacted | Email |
| David Duong Company | | Email Address Redacted | Email |
| David Duperon | | Email Address Redacted | Email |
| David Duplessis | | Email Address Redacted | Email |
| David Durand | | Email Address Redacted | Email |
| David Durham, Realtor | | Email Address Redacted | Email |
| David Duringer | | Email Address Redacted | Email |
| David Durko | | Email Address Redacted | Email |
| David Dursema | | Email Address Redacted | Email |
| David Dustin | | Email Address Redacted | Email |
| David Dutchover Insurance Services | | Email Address Redacted | Email |
| David Dutton | | Email Address Redacted | Email |
| David Dutton | | Email Address Redacted | Email |
| David Dutze | | Email Address Redacted | Email |
| David Dwayne Allen | | Email Address Redacted | Email |
| David Dweck | | Email Address Redacted | Email |
| David Dyachishin | | Email Address Redacted | Email |
| David Dyke | | Email Address Redacted | Email |
| David E Costa | | Email Address Redacted | Email |
| David E Kemp Md Pa | | Email Address Redacted | Email |
| David E Robinson | | Email Address Redacted | Email |
| David E Shambeau | | Email Address Redacted | Email |
| David E Spies | | Email Address Redacted | Email |
| David E Weiss Trucking | | Email Address Redacted | Email |
| David E Whitfield | | Email Address Redacted | Email |
| David E. Abele | | Email Address Redacted | Email |
| David E. D'Eramo, P.C. | | Email Address Redacted | Email |
| David E. Gall, Architect, P.A. | | Email Address Redacted | Email |
| David E. Nelson | | Email Address Redacted | Email |
| David E. Sartore | | Email Address Redacted | Email |
| David E. Tate | | Email Address Redacted | Email |
| David E. Tineo | | Email Address Redacted | Email |
| David Eagleson | | Email Address Redacted | Email |
| David Easley | | Email Address Redacted | Email |
| David Easlick | | Email Address Redacted | Email |
| David East | | Email Address Redacted | Email |
| David Eastman | | Email Address Redacted | Email |
| David Eastwood | | Email Address Redacted | Email |
| David Eastwood | | Email Address Redacted | Email |
| David Eaton | | Email Address Redacted | Email |
| David Ebner | | Email Address Redacted | Email |
| David Ebom | | Email Address Redacted | Email |
| David Ebube | | Email Address Redacted | Email |
| David Eby | | Email Address Redacted | Email |
| David Eck | | Email Address Redacted | Email |
| David Eck | | Email Address Redacted | Email |
| David Eckberg | | Email Address Redacted | Email |
| David Eckhard | | Email Address Redacted | Email |
| David Edelstein Md | | Email Address Redacted | Email |
| David Edward Ferryall, LLC | | Email Address Redacted | Email |
| David Edward Hankins, O.D., P.A. | | Email Address Redacted | Email |
| David Edward Zaleski | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| David Edwards | | Email Address Redacted | Email |
| David Edwards | | Email Address Redacted | Email |
| David Edwards | | Email Address Redacted | Email |
| David Edwards | | Email Address Redacted | Email |
| David Efrat | | Email Address Redacted | Email |
| David Ehirim | | Email Address Redacted | Email |
| David Ehlen | | Email Address Redacted | Email |
| David Eichorn | | Email Address Redacted | Email |
| David Einstein | | Email Address Redacted | Email |
| David Eisenberg | | Email Address Redacted | Email |
| David Eisner | | Email Address Redacted | Email |
| David Eklund | | Email Address Redacted | Email |
| David Elbaum M.D. | | Email Address Redacted | Email |
| David Elder | | Email Address Redacted | Email |
| David Elenbaum | | Email Address Redacted | Email |
| David Elias Vera Lozano | | Email Address Redacted | Email |
| David Eliason | | Email Address Redacted | Email |
| David Elie Jr. | | Email Address Redacted | Email |
| David Elijah | | Email Address Redacted | Email |
| David Elitch | | Email Address Redacted | Email |
| David Elizondo | | Email Address Redacted | Email |
| David Eller | | Email Address Redacted | Email |
| David Elli Inc | | Email Address Redacted | Email |
| David Elliott | | Email Address Redacted | Email |
| David Elliott | | Email Address Redacted | Email |
| David Elliott Trucking LLC | | Email Address Redacted | Email |
| David Ellis | | Email Address Redacted | Email |
| David Ellis | | Email Address Redacted | Email |
| David Ellis | | Email Address Redacted | Email |
| David Ellis | | Email Address Redacted | Email |
| David Ellis | | Email Address Redacted | Email |
| David Elmendorf | | Email Address Redacted | Email |
| David Elmidort | | Email Address Redacted | Email |
| David Elrod | | Email Address Redacted | Email |
| David Elsey | | Email Address Redacted | Email |
| David Emmanuel Ruiz | | Email Address Redacted | Email |
| David Emmerson | | Email Address Redacted | Email |
| David Enders | | Email Address Redacted | Email |
| David Enders | | Email Address Redacted | Email |
| David Enedy | | Email Address Redacted | Email |
| David Engdahl | | Email Address Redacted | Email |
| David Engel | | Email Address Redacted | Email |
| David Engel | | Email Address Redacted | Email |
| David Engel | | Email Address Redacted | Email |
| David Engelhard | | Email Address Redacted | Email |
| David Enrique Aleman | | Email Address Redacted | Email |
| David Enwright | | Email Address Redacted | Email |
| David Eppard | | Email Address Redacted | Email |
| David Epperson | | Email Address Redacted | Email |
| David Eppley | | Email Address Redacted | Email |
| David Eric Schrader | | Email Address Redacted | Email |
| David Ericson | | Email Address Redacted | Email |
| David Eriksson | | Email Address Redacted | Email |
| David Errichiello | | Email Address Redacted | Email |
| David Escobedo | | Email Address Redacted | Email |
| David Espinosa | | Email Address Redacted | Email |
| David Esposito | | Email Address Redacted | Email |
| David Esquijarosa | | Email Address Redacted | Email |
| David Esquivel | | Email Address Redacted | Email |
| David Estis | | Email Address Redacted | Email |
| David Etheridge-Bartow | | Email Address Redacted | Email |
| David Evans | | Email Address Redacted | Email |
| David Evans | | Email Address Redacted | Email |
| David Evans | | Email Address Redacted | Email |
| David Evans | | Email Address Redacted | Email |
| David Evans | | Email Address Redacted | Email |
| David Evasew | | Email Address Redacted | Email |
| David Everett Liggins Ii | | Email Address Redacted | Email |
| David Ewing | | Email Address Redacted | Email |
| David Express | | Email Address Redacted | Email |
| David Express Inc | | Email Address Redacted | Email |
| David Express Trucking Inc | | Email Address Redacted | Email |
| David Eygoren | | Email Address Redacted | Email |
| David Eyzenberg | | Email Address Redacted | Email |
| David Ezell | | Email Address Redacted | Email |
| David Ezzell Construction Inc | | Email Address Redacted | Email |
| David F Corrigan, Esq. LLC | | Email Address Redacted | Email |
| David F White | | Email Address Redacted | Email |
| David Fabela | | Email Address Redacted | Email |
| David Facter | | Email Address Redacted | Email |
| David Fagerberg | | Email Address Redacted | Email |
| David Fairchild | | Email Address Redacted | Email |
| David Fairfax | | Email Address Redacted | Email |
| David Falo | | Email Address Redacted | Email |
| David Falo | | Email Address Redacted | Email |
| David Fant | | Email Address Redacted | Email |
| David Fant | | Email Address Redacted | Email |
| David Fant | | Email Address Redacted | Email |
| David Far | | Email Address Redacted | Email |
| David Farabaugh | | Email Address Redacted | Email |
| David Farad | | Email Address Redacted | Email |
| David Farber | | Email Address Redacted | Email |
| David Farkas | | Email Address Redacted | Email |
| David Farkash | | Email Address Redacted | Email |
| David Farling | | Email Address Redacted | Email |
| David Farlow | | Email Address Redacted | Email |
| David Farren | | Email Address Redacted | Email |
| David Farren | | Email Address Redacted | Email |
| David Farren | | Email Address Redacted | Email |
| David Farris | | Email Address Redacted | Email |
| David Faulk | | Email Address Redacted | Email |
| David Favata | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| David Fawcett | | Email Address Redacted | Email |
| David Fay | | Email Address Redacted | Email |
| David Fazin | | Email Address Redacted | Email |
| David Febonio | | Email Address Redacted | Email |
| David Fedoroff | | Email Address Redacted | Email |
| David Fee | | Email Address Redacted | Email |
| David Fee | | Email Address Redacted | Email |
| David Fegueroa | | Email Address Redacted | Email |
| David Feiman | | Email Address Redacted | Email |
| David Feingold | | Email Address Redacted | Email |
| David Feinstein | | Email Address Redacted | Email |
| David Feld | | Email Address Redacted | Email |
| David Feldman | | Email Address Redacted | Email |
| David Feldman | | Email Address Redacted | Email |
| David Feldstein | | Email Address Redacted | Email |
| David Felton | | Email Address Redacted | Email |
| David Feniger | | Email Address Redacted | Email |
| David Ferdinand | | Email Address Redacted | Email |
| David Ferguson | | Email Address Redacted | Email |
| David Ferguson | | Email Address Redacted | Email |
| David Fernandes | | Email Address Redacted | Email |
| David Fernandez | | Email Address Redacted | Email |
| David Fernandez Bido | | Email Address Redacted | Email |
| David Fernandez, Jr., Attorney At Law | | Email Address Redacted | Email |
| David Ferrante | | Email Address Redacted | Email |
| David Ferrara | | Email Address Redacted | Email |
| David Ferrelli | | Email Address Redacted | Email |
| David Ferrer Ramos | | Email Address Redacted | Email |
| David Ferrigno | | Email Address Redacted | Email |
| David Ferris | | Email Address Redacted | Email |
| David Fessenden | | Email Address Redacted | Email |
| David Fiedeldey | | Email Address Redacted | Email |
| David Fields | | Email Address Redacted | Email |
| David Fields | | Email Address Redacted | Email |
| David Fierstien | | Email Address Redacted | Email |
| David Figueredo Plana | | Email Address Redacted | Email |
| David Filhart Tennis | | Email Address Redacted | Email |
| David Filipps | | Email Address Redacted | Email |
| David Fill Ii | | Email Address Redacted | Email |
| David Fine | | Email Address Redacted | Email |
| David Finer | | Email Address Redacted | Email |
| David Fingers | | Email Address Redacted | Email |
| David Finlayson | | Email Address Redacted | Email |
| David Finn | | Email Address Redacted | Email |
| David Finn | | Email Address Redacted | Email |
| David Fisch & Co Cpas Pc | | Email Address Redacted | Email |
| David Fischer | | Email Address Redacted | Email |
| David Fischer | | Email Address Redacted | Email |
| David Fischer | | Email Address Redacted | Email |
| David Fiscus | | Email Address Redacted | Email |
| David Fish | | Email Address Redacted | Email |
| David Fish | | Email Address Redacted | Email |
| David Fisher | | Email Address Redacted | Email |
| David Fisher | | Email Address Redacted | Email |
| David Fisher | | Email Address Redacted | Email |
| David Fisher | | Email Address Redacted | Email |
| David Fisher | | Email Address Redacted | Email |
| David Fisk | | Email Address Redacted | Email |
| David Fiskus & Sons LLC | | Email Address Redacted | Email |
| David Fiveash Nwyc Rep | | Email Address Redacted | Email |
| David Fix | | Email Address Redacted | Email |
| David Flagler | | Email Address Redacted | Email |
| David Flaherty | | Email Address Redacted | Email |
| David Fleener Architects | | Email Address Redacted | Email |
| David Fletcher | | Email Address Redacted | Email |
| David Fliegel Jr | | Email Address Redacted | Email |
| David Fliehr | | Email Address Redacted | Email |
| David Fligor | | Email Address Redacted | Email |
| David Flores | | Email Address Redacted | Email |
| David Flores | | Email Address Redacted | Email |
| David Floyd | | Email Address Redacted | Email |
| David Fogel | | Email Address Redacted | Email |
| David Fohrman | | Email Address Redacted | Email |
| David Folse | | Email Address Redacted | Email |
| David Font | | Email Address Redacted | Email |
| David Fontaine | | Email Address Redacted | Email |
| David Fontenot | | Email Address Redacted | Email |
| David Foote | | Email Address Redacted | Email |
| David Foote | | Email Address Redacted | Email |
| David Forbes | | Email Address Redacted | Email |
| David Ford | | Email Address Redacted | Email |
| David Fordham | | Email Address Redacted | Email |
| David Forehanf | | Email Address Redacted | Email |
| David Foret | | Email Address Redacted | Email |
| David Forgit | | Email Address Redacted | Email |
| David Forman | | Email Address Redacted | Email |
| David Fors | | Email Address Redacted | Email |
| David Fortman | | Email Address Redacted | Email |
| David Forystek | | Email Address Redacted | Email |
| David Foster | | Email Address Redacted | Email |
| David Foster | | Email Address Redacted | Email |
| David Foster | | Email Address Redacted | Email |
| David Foster | | Email Address Redacted | Email |
| David Foucachon | | Email Address Redacted | Email |
| David Fouche | | Email Address Redacted | Email |
| David Fournier | | Email Address Redacted | Email |
| David Fowler | | Email Address Redacted | Email |
| David Fowler | | Email Address Redacted | Email |
| David Fox | | Email Address Redacted | Email |
| David Fox | | Email Address Redacted | Email |
| David Fox | | Email Address Redacted | Email |
| David Foy | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| David Fracasso | | Email Address Redacted | Email |
| David Fractor | | Email Address Redacted | Email |
| David Frampton | | Email Address Redacted | Email |
| David Francescutti | | Email Address Redacted | Email |
| David Francis | | Email Address Redacted | Email |
| David Franco | | Email Address Redacted | Email |
| David Frank | | Email Address Redacted | Email |
| David Frank | | Email Address Redacted | Email |
| David Fredriksen | | Email Address Redacted | Email |
| David Freeman | | Email Address Redacted | Email |
| David Freeman | | Email Address Redacted | Email |
| David Freeman | | Email Address Redacted | Email |
| David Freese | | Email Address Redacted | Email |
| David Frenger | | Email Address Redacted | Email |
| David Frenkil | | Email Address Redacted | Email |
| David Freund | | Email Address Redacted | Email |
| David Freund | | Email Address Redacted | Email |
| David Frey Realtor | | Email Address Redacted | Email |
| David Freyer | | Email Address Redacted | Email |
| David Freyer | | Email Address Redacted | Email |
| David Freyer | | Email Address Redacted | Email |
| David Fricke | | Email Address Redacted | Email |
| David Fried | | Email Address Redacted | Email |
| David Fried | | Email Address Redacted | Email |
| David Friedel | | Email Address Redacted | Email |
| David Friedman | | Email Address Redacted | Email |
| David Friedman | | Email Address Redacted | Email |
| David Friedman | | Email Address Redacted | Email |
| David Friesen | | Email Address Redacted | Email |
| David Friessen | | Email Address Redacted | Email |
| David Frisk | | Email Address Redacted | Email |
| David Fritsche | | Email Address Redacted | Email |
| David Frizzell | | Email Address Redacted | Email |
| David Frye | | Email Address Redacted | Email |
| David Fuchs | | Email Address Redacted | Email |
| David Fuhrman | | Email Address Redacted | Email |
| David Fuller | | Email Address Redacted | Email |
| David Furr | | Email Address Redacted | Email |
| David Fuselier | | Email Address Redacted | Email |
| David Fuselier | | Email Address Redacted | Email |
| David Fuselier | | Email Address Redacted | Email |
| David G Clark | | Email Address Redacted | Email |
| David G Edwards Attorney At Law | | Email Address Redacted | Email |
| David G Franco, Cpa | | Email Address Redacted | Email |
| David G Smith | | Email Address Redacted | Email |
| David G Stebing, Sole Proprietor | | Email Address Redacted | Email |
| David G Van Kula | | Email Address Redacted | Email |
| David G. Davtyan, M.D. Apmc | | Email Address Redacted | Email |
| David G. Inwood & Barry S. Rand, M.D. Joint Venture | | Email Address Redacted | Email |
| David G. Stoner | | Email Address Redacted | Email |
| David Gabauer | | Email Address Redacted | Email |
| David Gabriele | | Email Address Redacted | Email |
| David Gackstetter | | Email Address Redacted | Email |
| David Gaddis | | Email Address Redacted | Email |
| David Gaddy | | Email Address Redacted | Email |
| David Gadlin | | Email Address Redacted | Email |
| David Gaerman | | Email Address Redacted | Email |
| David Gagnon | | Email Address Redacted | Email |
| David Gaitor | | Email Address Redacted | Email |
| David Gale | | Email Address Redacted | Email |
| David Galkin | | Email Address Redacted | Email |
| David Gallagher | | Email Address Redacted | Email |
| David Gallant | | Email Address Redacted | Email |
| David Gallardo | | Email Address Redacted | Email |
| David Gallo | | Email Address Redacted | Email |
| David Galvan | | Email Address Redacted | Email |
| David Galyean | | Email Address Redacted | Email |
| David Gamble | | Email Address Redacted | Email |
| David Gameros | | Email Address Redacted | Email |
| David Ganley | | Email Address Redacted | Email |
| David Gannon | | Email Address Redacted | Email |
| David Ganz | | Email Address Redacted | Email |
| David Garay | | Email Address Redacted | Email |
| David Garcia | | Email Address Redacted | Email |
| David Garcia | | Email Address Redacted | Email |
| David Garcia | | Email Address Redacted | Email |
| David Gardner | | Email Address Redacted | Email |
| David Garelick | | Email Address Redacted | Email |
| David Garman | | Email Address Redacted | Email |
| David Garner | | Email Address Redacted | Email |
| David Garofano | | Email Address Redacted | Email |
| David Garrett | | Email Address Redacted | Email |
| David Garrett | | Email Address Redacted | Email |
| David Garrison | | Email Address Redacted | Email |
| David Garrison | | Email Address Redacted | Email |
| David Garvin | | Email Address Redacted | Email |
| David Garza | | Email Address Redacted | Email |
| David Garza | | Email Address Redacted | Email |
| David Garza | | Email Address Redacted | Email |
| David Garza | | Email Address Redacted | Email |
| David Garza | | Email Address Redacted | Email |
| David Garza | | Email Address Redacted | Email |
| David Garza | | Email Address Redacted | Email |
| David Gaskin | | Email Address Redacted | Email |
| David Gaskin | | Email Address Redacted | Email |
| David Gaston | | Email Address Redacted | Email |
| David Gatti | | Email Address Redacted | Email |
| David Gatz | | Email Address Redacted | Email |
| David Gaughan | | Email Address Redacted | Email |
| David Gaus | | Email Address Redacted | Email |
| David Gauthier | | Email Address Redacted | Email |
| David Gavin & Associates, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| David Gavric | | Email Address Redacted | Email |
| David Gaylord Crna | | Email Address Redacted | Email |
| David Gaynor | | Email Address Redacted | Email |
| David Gebhart | | Email Address Redacted | Email |
| David Gedney | | Email Address Redacted | Email |
| David Gee | | Email Address Redacted | Email |
| David Geere | | Email Address Redacted | Email |
| David Geier Consulting | | Email Address Redacted | Email |
| David Geisinsky | | Email Address Redacted | Email |
| David Gelfman | | Email Address Redacted | Email |
| David Gelfman | | Email Address Redacted | Email |
| David Gelfman | | Email Address Redacted | Email |
| David Gelfman | | Email Address Redacted | Email |
| David Gelfman | | Email Address Redacted | Email |
| David Generson | | Email Address Redacted | Email |
| David Gentile | | Email Address Redacted | Email |
| David Gentzel | | Email Address Redacted | Email |
| David George | | Email Address Redacted | Email |
| David George LLC | | Email Address Redacted | Email |
| David Georgeson | | Email Address Redacted | Email |
| David Gerard | | Email Address Redacted | Email |
| David Gerrard | | Email Address Redacted | Email |
| David Ghesnokov | | Email Address Redacted | Email |
| David Ghiglieri | | Email Address Redacted | Email |
| David Giacobbo | | Email Address Redacted | Email |
| David Gibson | | Email Address Redacted | Email |
| David Gieselman | | Email Address Redacted | Email |
| David Giesen | | Email Address Redacted | Email |
| David Giglio | | Email Address Redacted | Email |
| David Gilberg | | Email Address Redacted | Email |
| David Gilbert | | Email Address Redacted | Email |
| David Gilbert | | Email Address Redacted | Email |
| David Gilbert | | Email Address Redacted | Email |
| David Gilbert | | Email Address Redacted | Email |
| David Gilbert | | Email Address Redacted | Email |
| David Gill | | Email Address Redacted | Email |
| David Gill | | Email Address Redacted | Email |
| David Gillians | | Email Address Redacted | Email |
| David Gilliland | | Email Address Redacted | Email |
| David Gilliland | | Email Address Redacted | Email |
| David Gines | | Email Address Redacted | Email |
| David Gingerich | | Email Address Redacted | Email |
| David Gitata | | Email Address Redacted | Email |
| David Glanton | | Email Address Redacted | Email |
| David Glasgow | | Email Address Redacted | Email |
| David Glasofer | | Email Address Redacted | Email |
| David Glidden | | Email Address Redacted | Email |
| David Gligora | | Email Address Redacted | Email |
| David Glynn | | Email Address Redacted | Email |
| David Glynn | | Email Address Redacted | Email |
| David Gober | | Email Address Redacted | Email |
| David Godowsky | | Email Address Redacted | Email |
| David Goetz | | Email Address Redacted | Email |
| David Goff | | Email Address Redacted | Email |
| David Gog | | Email Address Redacted | Email |
| David Goin | | Email Address Redacted | Email |
| David Goldberg | | Email Address Redacted | Email |
| David Goldberg | | Email Address Redacted | Email |
| David Golden | | Email Address Redacted | Email |
| David Goldhaber D.P.M. | | Email Address Redacted | Email |
| David Goldman | | Email Address Redacted | Email |
| David Goldman | | Email Address Redacted | Email |
| David Goldoff | | Email Address Redacted | Email |
| David Goldsmith | | Email Address Redacted | Email |
| David Goldsmith | | Email Address Redacted | Email |
| David Goldstein | | Email Address Redacted | Email |
| David Goldstein | | Email Address Redacted | Email |
| David Goldstein | | Email Address Redacted | Email |
| David Goldstein | | Email Address Redacted | Email |
| David Goldstrohm | | Email Address Redacted | Email |
| David Goller | | Email Address Redacted | Email |
| David Goloher | | Email Address Redacted | Email |
| David Golowinski | | Email Address Redacted | Email |
| David Goltl | | Email Address Redacted | Email |
| David Gomes | | Email Address Redacted | Email |
| David Gomez | | Email Address Redacted | Email |
| David Gomez | | Email Address Redacted | Email |
| David Gomez | | Email Address Redacted | Email |
| David Gonsalves | | Email Address Redacted | Email |
| David Gonzales | | Email Address Redacted | Email |
| David Gonzalez | | Email Address Redacted | Email |
| David Gonzalez | | Email Address Redacted | Email |
| David Gonzalez | | Email Address Redacted | Email |
| David Gonzalez | | Email Address Redacted | Email |
| David Gonzalez | | Email Address Redacted | Email |
| David Gonzalez | | Email Address Redacted | Email |
| David Gonzalez | | Email Address Redacted | Email |
| David Goodell | | Email Address Redacted | Email |
| David Goodin | | Email Address Redacted | Email |
| David Goodman | | Email Address Redacted | Email |
| David Goodman | | Email Address Redacted | Email |
| David Goodman | | Email Address Redacted | Email |
| David Goodman | | Email Address Redacted | Email |
| David Goodrich | | Email Address Redacted | Email |
| David Goodwin | | Email Address Redacted | Email |
| David Goldy | | Email Address Redacted | Email |
| David Gordon | | Email Address Redacted | Email |
| David Gordon | | Email Address Redacted | Email |
| David Gordon | | Email Address Redacted | Email |
| David Gordon | | Email Address Redacted | Email |
| David Gordon | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| David Gorzelski | | Email Address Redacted | Email |
| David Goss | | Email Address Redacted | Email |
| David Gossett Sr | | Email Address Redacted | Email |
| David Gotzh | | Email Address Redacted | Email |
| David Gotzh | | Email Address Redacted | Email |
| David Gould | | Email Address Redacted | Email |
| David Grace | | Email Address Redacted | Email |
| David Grace | | Email Address Redacted | Email |
| David Gracey | | Email Address Redacted | Email |
| David Gracy | | Email Address Redacted | Email |
| David Graf | | Email Address Redacted | Email |
| David Graffagnini | | Email Address Redacted | Email |
| David Graham | | Email Address Redacted | Email |
| David Graham | | Email Address Redacted | Email |
| David Graham | | Email Address Redacted | Email |
| David Graham | | Email Address Redacted | Email |
| David Granados | | Email Address Redacted | Email |
| David Grant | | Email Address Redacted | Email |
| David Grant | | Email Address Redacted | Email |
| David Grant | | Email Address Redacted | Email |
| David Grant | | Email Address Redacted | Email |
| David Grant | | Email Address Redacted | Email |
| David Grasfield | | Email Address Redacted | Email |
| David Grasty Plumbing Inc | | Email Address Redacted | Email |
| David Gravagna | | Email Address Redacted | Email |
| David Gravelle | | Email Address Redacted | Email |
| David Graves | | Email Address Redacted | Email |
| David Graves | | Email Address Redacted | Email |
| David Graves | | Email Address Redacted | Email |
| David Grayson | | Email Address Redacted | Email |
| David Greco | | Email Address Redacted | Email |
| David Green | | Email Address Redacted | Email |
| David Green | | Email Address Redacted | Email |
| David Green | | Email Address Redacted | Email |
| David Greenberg | | Email Address Redacted | Email |
| David Greene | | Email Address Redacted | Email |
| David Greenfield | | Email Address Redacted | Email |
| David Greenway | | Email Address Redacted | Email |
| David Greer | | Email Address Redacted | Email |
| David Greer | | Email Address Redacted | Email |
| David Greer | | Email Address Redacted | Email |
| David Greer | | Email Address Redacted | Email |
| David Gregory | | Email Address Redacted | Email |
| David Gregory | | Email Address Redacted | Email |
| David Gregory Dalton | | Email Address Redacted | Email |
| David Greiner | | Email Address Redacted | Email |
| David Gren | | Email Address Redacted | Email |
| David Gretchen | | Email Address Redacted | Email |
| David Greves | | Email Address Redacted | Email |
| David Griffin | | Email Address Redacted | Email |
| David Griffin | | Email Address Redacted | Email |
| David Griffin | | Email Address Redacted | Email |
| David Griffin | | Email Address Redacted | Email |
| David Griffin | | Email Address Redacted | Email |
| David Griffith | | Email Address Redacted | Email |
| David Griffith | | Email Address Redacted | Email |
| David Griffith | | Email Address Redacted | Email |
| David Griggs | | Email Address Redacted | Email |
| David Grijalva | | Email Address Redacted | Email |
| David Grillo | | Email Address Redacted | Email |
| David Grimes | | Email Address Redacted | Email |
| David Grimes | | Email Address Redacted | Email |
| David Grinbergs | | Email Address Redacted | Email |
| David Grishaver | | Email Address Redacted | Email |
| David Grobe | | Email Address Redacted | Email |
| David Groce | | Email Address Redacted | Email |
| David Groesch | | Email Address Redacted | Email |
| David Grooms | | Email Address Redacted | Email |
| David Gross | | Email Address Redacted | Email |
| David Gross | | Email Address Redacted | Email |
| David Grosse | | Email Address Redacted | Email |
| David Grossenbacher | | Email Address Redacted | Email |
| David Grotey | | Email Address Redacted | Email |
| David Grout | | Email Address Redacted | Email |
| David Grover | | Email Address Redacted | Email |
| David Grover | | Email Address Redacted | Email |
| David Grubb | | Email Address Redacted | Email |
| David Gruhlke | | Email Address Redacted | Email |
| David Guastaferro | | Email Address Redacted | Email |
| David Guercio | | Email Address Redacted | Email |
| David Guercio | | Email Address Redacted | Email |
| David Guercio | | Email Address Redacted | Email |
| David Guerrero | | Email Address Redacted | Email |
| David Guerrero & Associates LLC | | Email Address Redacted | Email |
| David Guild | | Email Address Redacted | Email |
| David Guiliano | | Email Address Redacted | Email |
| David Guillen | | Email Address Redacted | Email |
| David Guinan | | Email Address Redacted | Email |
| David Guinan | | Email Address Redacted | Email |
| David Gulstone, Jr. | | Email Address Redacted | Email |
| David Gunn | | Email Address Redacted | Email |
| David Gusmini | | Email Address Redacted | Email |
| David Guss | | Email Address Redacted | Email |
| David Guss | | Email Address Redacted | Email |
| David Guss | | Email Address Redacted | Email |
| David Gustafson | | Email Address Redacted | Email |
| David Gustafson | | Email Address Redacted | Email |
| David Gutierrez | | Email Address Redacted | Email |
| David Gutierrez | | Email Address Redacted | Email |
| David Gutt | | Email Address Redacted | Email |
| David Guy | | Email Address Redacted | Email |
| David Guzman | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| David Guzzardo | | Email Address Redacted | Email |
| David H Luu | | Email Address Redacted | Email |
| David H Peters & Associates Pa | | Email Address Redacted | Email |
| David H Taylor | | Email Address Redacted | Email |
| David H. Hector | | Email Address Redacted | Email |
| David H. Kesler | | Email Address Redacted | Email |
| David H. Meadows | | Email Address Redacted | Email |
| David Ha | | Email Address Redacted | Email |
| David Haag | | Email Address Redacted | Email |
| David Haan | | Email Address Redacted | Email |
| David Haarmeyer | | Email Address Redacted | Email |
| David Hackett | | Email Address Redacted | Email |
| David Hadden | | Email Address Redacted | Email |
| David Hagan | | Email Address Redacted | Email |
| David Hagen | | Email Address Redacted | Email |
| David Haggadone | | Email Address Redacted | Email |
| David Haggard | | Email Address Redacted | Email |
| David Haghighi | | Email Address Redacted | Email |
| David Hahn | | Email Address Redacted | Email |
| David Hahn | | Email Address Redacted | Email |
| David Hai Chen | | Email Address Redacted | Email |
| David Haislip | | Email Address Redacted | Email |
| David Hakim, Dds, Inc | | Email Address Redacted | Email |
| David Haley | | Email Address Redacted | Email |
| David Hall | | Email Address Redacted | Email |
| David Hall | | Email Address Redacted | Email |
| David Hall | | Email Address Redacted | Email |
| David Hall & Associates, Pc | | Email Address Redacted | Email |
| David Hamlen | | Email Address Redacted | Email |
| David Hammelman | | Email Address Redacted | Email |
| David Hammond | | Email Address Redacted | Email |
| David Hammond | | Email Address Redacted | Email |
| David Hammons | | Email Address Redacted | Email |
| David Hammons | | Email Address Redacted | Email |
| David Hammontree | | Email Address Redacted | Email |
| David Hancock | | Email Address Redacted | Email |
| David Hand | | Email Address Redacted | Email |
| David Handelman | | Email Address Redacted | Email |
| David Haney Interior Exterior | | Email Address Redacted | Email |
| David Hanlon | | Email Address Redacted | Email |
| David Hanlon | | Email Address Redacted | Email |
| David Hannah | | Email Address Redacted | Email |
| David Hanon | | Email Address Redacted | Email |
| David Hansen | | Email Address Redacted | Email |
| David Hansen | | Email Address Redacted | Email |
| David Hansen | | Email Address Redacted | Email |
| David Hansen | | Email Address Redacted | Email |
| David Hanson | | Email Address Redacted | Email |
| David Harbin | | Email Address Redacted | Email |
| David Harden | | Email Address Redacted | Email |
| David Hardman | | Email Address Redacted | Email |
| David Hare | | Email Address Redacted | Email |
| David Harlan | | Email Address Redacted | Email |
| David Harmon | | Email Address Redacted | Email |
| David Harosh | | Email Address Redacted | Email |
| David Harp | | Email Address Redacted | Email |
| David Harper | | Email Address Redacted | Email |
| David Harper | | Email Address Redacted | Email |
| David Harper | | Email Address Redacted | Email |
| David Harper | | Email Address Redacted | Email |
| David Harriman | | Email Address Redacted | Email |
| David Harrington | | Email Address Redacted | Email |
| David Harrington | | Email Address Redacted | Email |
| David Harris | | Email Address Redacted | Email |
| David Harris | | Email Address Redacted | Email |
| David Harris | | Email Address Redacted | Email |
| David Harris | | Email Address Redacted | Email |
| David Harrison | | Email Address Redacted | Email |
| David Harrison | | Email Address Redacted | Email |
| David Hart | | Email Address Redacted | Email |
| David Hart | | Email Address Redacted | Email |
| David Hart | | Email Address Redacted | Email |
| David Hartnett | | Email Address Redacted | Email |
| David Hartnett | | Email Address Redacted | Email |
| David Harvey | | Email Address Redacted | Email |
| David Harvey | | Email Address Redacted | Email |
| David Harward | | Email Address Redacted | Email |
| David Haschig | | Email Address Redacted | Email |
| David Hash | | Email Address Redacted | Email |
| David Haskett | | Email Address Redacted | Email |
| David Hasler | | Email Address Redacted | Email |
| David Hastreiter | | Email Address Redacted | Email |
| David Hatch | | Email Address Redacted | Email |
| David Hatcher | | Email Address Redacted | Email |
| David Hathaway | | Email Address Redacted | Email |
| David Hatten | | Email Address Redacted | Email |
| David Hauck | | Email Address Redacted | Email |
| David Haueter | | Email Address Redacted | Email |
| David Hauser | | Email Address Redacted | Email |
| David Hausmann | | Email Address Redacted | Email |
| David Hawkey | | Email Address Redacted | Email |
| David Hawkins | | Email Address Redacted | Email |
| David Hay | | Email Address Redacted | Email |
| David Hay | | Email Address Redacted | Email |
| David Hayford | | Email Address Redacted | Email |
| David Hayford Electric, Inc. | | Email Address Redacted | Email |
| David Hayman | | Email Address Redacted | Email |
| David Haymer | | Email Address Redacted | Email |
| David Haynie | | Email Address Redacted | Email |
| David Hayward | | Email Address Redacted | Email |
| David Hayward | | Email Address Redacted | Email |
| David Hazan | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| David Hazan | | | Email Address Redacted | Email |
| David Hazan | | | Email Address Redacted | Email |
| David Hazel | | | Email Address Redacted | Email |
| David Hazel | | | Email Address Redacted | Email |
| David Hearn | | | Email Address Redacted | Email |
| David Hearn | | | Email Address Redacted | Email |
| David Heberle | | | Email Address Redacted | Email |
| David Hecht | | | Email Address Redacted | Email |
| David Hedgepeth | | | Email Address Redacted | Email |
| David Heejin An | | | Email Address Redacted | Email |
| David Heider | | | Email Address Redacted | Email |
| David Heinen | | | Email Address Redacted | Email |
| David Heiselt | | | Email Address Redacted | Email |
| David Heitmann | | | Email Address Redacted | Email |
| David Hellmuth | | | Email Address Redacted | Email |
| David Henderson | | | Email Address Redacted | Email |
| David Henderson | | | Email Address Redacted | Email |
| David Henderson | | | Email Address Redacted | Email |
| David Henderson | | | Email Address Redacted | Email |
| David Henderson | | | Email Address Redacted | Email |
| David Hendrickson | | | Email Address Redacted | Email |
| David Hendrix | | | Email Address Redacted | Email |
| David Hendrix | | | Email Address Redacted | Email |
| David Hendy | | | Email Address Redacted | Email |
| David Hendy | | | Email Address Redacted | Email |
| David Heneise | | | Email Address Redacted | Email |
| David Henning | | | Email Address Redacted | Email |
| David Hennington | | | Email Address Redacted | Email |
| David Henriquez | | | Email Address Redacted | Email |
| David Henry | | | Email Address Redacted | Email |
| David Henry | | | Email Address Redacted | Email |
| David Henry | | | Email Address Redacted | Email |
| David Henry | | | Email Address Redacted | Email |
| David Hensen | | | Email Address Redacted | Email |
| David Hensley | | | Email Address Redacted | Email |
| David Henson | | | Email Address Redacted | Email |
| David Henson | | | Email Address Redacted | Email |
| David Henton | | | Email Address Redacted | Email |
| David Herdman | | | Email Address Redacted | Email |
| David Heringer | | | Email Address Redacted | Email |
| David Herlands | | | Email Address Redacted | Email |
| David Hermantin | | | Email Address Redacted | Email |
| David Hernandez | | | Email Address Redacted | Email |
| David Hernandez | | | Email Address Redacted | Email |
| David Hernandez | | | Email Address Redacted | Email |
| David Hernandez | | | Email Address Redacted | Email |
| David Hernandez | | | Email Address Redacted | Email |
| David Hernandez | | | Email Address Redacted | Email |
| David Hernandez | | | Email Address Redacted | Email |
| David Hernandez | | | Email Address Redacted | Email |
| David Hernandez | | | Email Address Redacted | Email |
| David Herndon | | | Email Address Redacted | Email |
| David Herold | | | Email Address Redacted | Email |
| David Herr | | | Email Address Redacted | Email |
| David Herrera | | | Email Address Redacted | Email |
| David Herrera | | | Email Address Redacted | Email |
| David Herring | | | Email Address Redacted | Email |
| David Herstowski | | | Email Address Redacted | Email |
| David Herzog | | | Email Address Redacted | Email |
| David Hester | | | Email Address Redacted | Email |
| David Hetherington | | | Email Address Redacted | Email |
| David Hewitt | | | Email Address Redacted | Email |
| David Heyes | | | Email Address Redacted | Email |
| David Hibbler | | | Email Address Redacted | Email |
| David Hibok Kim | | | Email Address Redacted | Email |
| David Hicks | | | Email Address Redacted | Email |
| David Hicks | | | Email Address Redacted | Email |
| David Hicks | | | Email Address Redacted | Email |
| David Hidalgo | | | Email Address Redacted | Email |
| David Higgins | | | Email Address Redacted | Email |
| David Higgins | | | Email Address Redacted | Email |
| David Highnote | | | Email Address Redacted | Email |
| David Hilbert | | | Email Address Redacted | Email |
| David Hill | | | Email Address Redacted | Email |
| David Hill | | | Email Address Redacted | Email |
| David Hill | | | Email Address Redacted | Email |
| David Hill | | | Email Address Redacted | Email |
| David Hill | | | Email Address Redacted | Email |
| David Hill | | | Email Address Redacted | Email |
| David Hilles | | | Email Address Redacted | Email |
| David Himel | | | Email Address Redacted | Email |
| David Hines | | | Email Address Redacted | Email |
| David Hinkson | | | Email Address Redacted | Email |
| David Hinkson | | | Email Address Redacted | Email |
| David Hipple | | | Email Address Redacted | Email |
| David Hirsch | | | Email Address Redacted | Email |
| David Hitchcock | | | Email Address Redacted | Email |
| David Ho | | | Email Address Redacted | Email |
| David Ho | | | Email Address Redacted | Email |
| David Ho | | | Email Address Redacted | Email |
| David Hoang | | | Email Address Redacted | Email |
| David Hoang | | | Email Address Redacted | Email |
| David Hobson | | | Email Address Redacted | Email |
| David Hocker | | | Email Address Redacted | Email |
| David Hodgdon | | | Email Address Redacted | Email |
| David Hodges | | | Email Address Redacted | Email |
| David Hodgkins | | | Email Address Redacted | Email |
| David Hodson | | | Email Address Redacted | Email |
| David Hoefer | | | Email Address Redacted | Email |
| David Hoeksema | | | Email Address Redacted | Email |
| David Hoffman | | | Email Address Redacted | Email |
| David Hoffman | | | Email Address Redacted | Email |
| David Hoggard | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| David Holbrook | | Email Address Redacted | Email |
| David Holbrook | | Email Address Redacted | Email |
| David Holcombe | | Email Address Redacted | Email |
| David Holgate | | Email Address Redacted | Email |
| David Holguin | | Email Address Redacted | Email |
| David Holland Construction Inc | | Email Address Redacted | Email |
| David Hollis | | Email Address Redacted | Email |
| David Holmes | | Email Address Redacted | Email |
| David Holmes | | Email Address Redacted | Email |
| David Holmquist | | Email Address Redacted | Email |
| David Holmquist | | Email Address Redacted | Email |
| David Holodiloff | | Email Address Redacted | Email |
| David Holst | | Email Address Redacted | Email |
| David Holt | | Email Address Redacted | Email |
| David Holt | | Email Address Redacted | Email |
| David Holyfield | | Email Address Redacted | Email |
| David Holz | | Email Address Redacted | Email |
| David Homa | | Email Address Redacted | Email |
| David Homyak | | Email Address Redacted | Email |
| David Hong | | Email Address Redacted | Email |
| David Hong | | Email Address Redacted | Email |
| David Hooston | | Email Address Redacted | Email |
| David Hoover | | Email Address Redacted | Email |
| David Hoover | | Email Address Redacted | Email |
| David Hord | | Email Address Redacted | Email |
| David Horn | | Email Address Redacted | Email |
| David Horn Construction | | Email Address Redacted | Email |
| David Horton | | Email Address Redacted | Email |
| David Horton Realty, LLC | | Email Address Redacted | Email |
| David Horvath Law Pa | | Email Address Redacted | Email |
| David Horvath, Pa | | Email Address Redacted | Email |
| David Hosie | | Email Address Redacted | Email |
| David Hosker | | Email Address Redacted | Email |
| David Houghtaling | | Email Address Redacted | Email |
| David Houle | | Email Address Redacted | Email |
| David House | | Email Address Redacted | Email |
| David House | | Email Address Redacted | Email |
| David Hover | | Email Address Redacted | Email |
| David Howard | | Email Address Redacted | Email |
| David Howard | | Email Address Redacted | Email |
| David Howarth | | Email Address Redacted | Email |
| David Howerton | | Email Address Redacted | Email |
| David Howerton | | Email Address Redacted | Email |
| David Hu Architect Pllc | | Email Address Redacted | Email |
| David Huang | | Email Address Redacted | Email |
| David Hubbard | | Email Address Redacted | Email |
| David Hubbard | | Email Address Redacted | Email |
| David Hubbell | | Email Address Redacted | Email |
| David Huber | | Email Address Redacted | Email |
| David Huber | | Email Address Redacted | Email |
| David Huckabay | | Email Address Redacted | Email |
| David Huckabee | | Email Address Redacted | Email |
| David Hudson | | Email Address Redacted | Email |
| David Hudson | | Email Address Redacted | Email |
| David Hudson | | Email Address Redacted | Email |
| David Hudson | | Email Address Redacted | Email |
| David Hudson | | Email Address Redacted | Email |
| David Hueston | | Email Address Redacted | Email |
| David Huff | | Email Address Redacted | Email |
| David Huffmaster | | Email Address Redacted | Email |
| David Hughes | | Email Address Redacted | Email |
| David Hull | | Email Address Redacted | Email |
| David Hume | | Email Address Redacted | Email |
| David Humpel | | Email Address Redacted | Email |
| David Hunsucker | | Email Address Redacted | Email |
| David Hunt | | Email Address Redacted | Email |
| David Hunt | | Email Address Redacted | Email |
| David Hunt | | Email Address Redacted | Email |
| David Hunt - Consulting Coach | | Email Address Redacted | Email |
| David Hunter | | Email Address Redacted | Email |
| David Hunter | | Email Address Redacted | Email |
| David Hunter | | Email Address Redacted | Email |
| David Hunter | | Email Address Redacted | Email |
| David Hurt | | Email Address Redacted | Email |
| David Hurtado | | Email Address Redacted | Email |
| David Huskins | | Email Address Redacted | Email |
| David Huskins | | Email Address Redacted | Email |
| David Husson | | Email Address Redacted | Email |
| David Hutchcraft | | Email Address Redacted | Email |
| David Hutchins | | Email Address Redacted | Email |
| David Hutchins | | Email Address Redacted | Email |
| David Hutto | | Email Address Redacted | Email |
| David Hutton | | Email Address Redacted | Email |
| David Huynh | | Email Address Redacted | Email |
| David Huynh | | Email Address Redacted | Email |
| David Hydo | | Email Address Redacted | Email |
| David Iago | | Email Address Redacted | Email |
| David Iannone | | Email Address Redacted | Email |
| David Inda | | Email Address Redacted | Email |
| David Inkrote | | Email Address Redacted | Email |
| David Inkrott | | Email Address Redacted | Email |
| David Inman | | Email Address Redacted | Email |
| David Inzerillo | | Email Address Redacted | Email |
| David Ip | | Email Address Redacted | Email |
| David Isaacson | | Email Address Redacted | Email |
| David Iserson Enterprises | | Email Address Redacted | Email |
| David Islas Barrera | | Email Address Redacted | Email |
| David Itzkowitz | | Email Address Redacted | Email |
| David J Alvarez | | Email Address Redacted | Email |
| David J Alvarez | | Email Address Redacted | Email |
| David J Bishop | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| David J Bradley Jr | | Email Address Redacted | Email |
| David J Britton | | Email Address Redacted | Email |
| David J Carbajal | | Email Address Redacted | Email |
| David J Clark | | Email Address Redacted | Email |
| David J Donnellan LLC | | Email Address Redacted | Email |
| David J Fernandez | | Email Address Redacted | Email |
| David J Fernandez Jr | | Email Address Redacted | Email |
| David J Galvan | | Email Address Redacted | Email |
| David J Gomez | | Email Address Redacted | Email |
| David J Henson | | Email Address Redacted | Email |
| David J Kincius | | Email Address Redacted | Email |
| David J Matthews David J Matthews | | Email Address Redacted | Email |
| David J Minder | | Email Address Redacted | Email |
| David J Moceri Cpa Firm | | Email Address Redacted | Email |
| David J Nyer Lcsw Pc | | Email Address Redacted | Email |
| David J Pasternak, Attorney At Law | | Email Address Redacted | Email |
| David J Peterson Consulting | | Email Address Redacted | Email |
| David J Piazza | | Email Address Redacted | Email |
| David J Plotkowski | | Email Address Redacted | Email |
| David J Sample | | Email Address Redacted | Email |
| David J Shelcusky | | Email Address Redacted | Email |
| David J Staruch | | Email Address Redacted | Email |
| David J. Army | | Email Address Redacted | Email |
| David J. Billings | | Email Address Redacted | Email |
| David J. Dipasquale | | Email Address Redacted | Email |
| David J. Hall | | Email Address Redacted | Email |
| David J. Jackson Jr | | Email Address Redacted | Email |
| David J. Perrone | | Email Address Redacted | Email |
| David J. Rosenthal P.A | | Email Address Redacted | Email |
| David J. Zook, Inc. | | Email Address Redacted | Email |
| David Jack | | Email Address Redacted | Email |
| David Jackson | | Email Address Redacted | Email |
| David Jackson | | Email Address Redacted | Email |
| David Jackson | | Email Address Redacted | Email |
| David Jackson | | Email Address Redacted | Email |
| David Jacobs | | Email Address Redacted | Email |
| David Jacobs | | Email Address Redacted | Email |
| David Jacobs | | Email Address Redacted | Email |
| David Jacobs | | Email Address Redacted | Email |
| David Jacox | | Email Address Redacted | Email |
| David Jacques | | Email Address Redacted | Email |
| David Jadda | | Email Address Redacted | Email |
| David James | | Email Address Redacted | Email |
| David James | | Email Address Redacted | Email |
| David James | | Email Address Redacted | Email |
| David Jan | | Email Address Redacted | Email |
| David Janzen | | Email Address Redacted | Email |
| David Jaramillo | | Email Address Redacted | Email |
| David Jarnagin | | Email Address Redacted | Email |
| David Jeffers | | Email Address Redacted | Email |
| David Jellison | | Email Address Redacted | Email |
| David Jenaye | | Email Address Redacted | Email |
| David Jenkins | | Email Address Redacted | Email |
| David Jenkins | | Email Address Redacted | Email |
| David Jensen | | Email Address Redacted | Email |
| David Jensen | | Email Address Redacted | Email |
| David Jensen | | Email Address Redacted | Email |
| David Jensen | | Email Address Redacted | Email |
| David Jernigan | | Email Address Redacted | Email |
| David Jimenez | | Email Address Redacted | Email |
| David Jimenez | | Email Address Redacted | Email |
| David Jimenez | | Email Address Redacted | Email |
| David Jock | | Email Address Redacted | Email |
| David Joffe | | Email Address Redacted | Email |
| David Joffin | | Email Address Redacted | Email |
| David Joh | | Email Address Redacted | Email |
| David Johansen | | Email Address Redacted | Email |
| David Johns | | Email Address Redacted | Email |
| David Johns | | Email Address Redacted | Email |
| David Johnson | | Email Address Redacted | Email |
| David Johnson | | Email Address Redacted | Email |
| David Johnson | | Email Address Redacted | Email |
| David Johnson | | Email Address Redacted | Email |
| David Johnson | | Email Address Redacted | Email |
| David Johnson | | Email Address Redacted | Email |
| David Johnson | | Email Address Redacted | Email |
| David Johnson | | Email Address Redacted | Email |
| David Johnson | | Email Address Redacted | Email |
| David Johnson | | Email Address Redacted | Email |
| David Johnson | | Email Address Redacted | Email |
| David Johnson | | Email Address Redacted | Email |
| David Johnson | | Email Address Redacted | Email |
| David Johnson | | Email Address Redacted | Email |
| David Johnson | | Email Address Redacted | Email |
| David Johnson | | Email Address Redacted | Email |
| David Johnson | | Email Address Redacted | Email |
| David Johnson | | Email Address Redacted | Email |
| David Johnson | | Email Address Redacted | Email |
| David Johnson | | Email Address Redacted | Email |
| David Johnson | | Email Address Redacted | Email |
| David Johnson | | Email Address Redacted | Email |
| David Johnson | | Email Address Redacted | Email |
| David Johnson | | Email Address Redacted | Email |
| David Johnson | | Email Address Redacted | Email |
| David Johnson | | Email Address Redacted | Email |
| David Johnson | | Email Address Redacted | Email |
| David Jolin | | Email Address Redacted | Email |
| David Jones | | Email Address Redacted | Email |
| David Jones | | Email Address Redacted | Email |
| David Jones | | Email Address Redacted | Email |
| David Jones | | Email Address Redacted | Email |
| David Jones | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| David Jones | | Email Address Redacted | Email |
| David Jones | | Email Address Redacted | Email |
| David Jones | | Email Address Redacted | Email |
| David Jones | | Email Address Redacted | Email |
| David Jones | | Email Address Redacted | Email |
| David Jones | | Email Address Redacted | Email |
| David Jones | | Email Address Redacted | Email |
| David Jones | | Email Address Redacted | Email |
| David Jones & Company | | Email Address Redacted | Email |
| David Jonson | | Email Address Redacted | Email |
| David Jostock | | Email Address Redacted | Email |
| David Jourden | | Email Address Redacted | Email |
| David Juceam | | Email Address Redacted | Email |
| David Juday | | Email Address Redacted | Email |
| David Judd | | Email Address Redacted | Email |
| David Judelson | | Email Address Redacted | Email |
| David Judkins | | Email Address Redacted | Email |
| David Juliao | | Email Address Redacted | Email |
| David Jungreis | | Email Address Redacted | Email |
| David Jungreis | | Email Address Redacted | Email |
| David Junk | | Email Address Redacted | Email |
| David Jurovschi | | Email Address Redacted | Email |
| David Justin Sexton | | Email Address Redacted | Email |
| David K Cooper | | Email Address Redacted | Email |
| David K Easlick, Jr LLC | | Email Address Redacted | Email |
| David K Hughes LLC | | Email Address Redacted | Email |
| David K Maki | | Email Address Redacted | Email |
| David K Quon Md | | Email Address Redacted | Email |
| David K. Dypsky | | Email Address Redacted | Email |
| David K. Middleton, Ph.D., Inc | | Email Address Redacted | Email |
| David Kabukuru | | Email Address Redacted | Email |
| David Kadar | | Email Address Redacted | Email |
| David Kahan | | Email Address Redacted | Email |
| David Kahler | | Email Address Redacted | Email |
| David Kaiser | | Email Address Redacted | Email |
| David Kallander | | Email Address Redacted | Email |
| David Kaminetzky | | Email Address Redacted | Email |
| David Kaminski | | Email Address Redacted | Email |
| David Kamnitzer, Dc | | Email Address Redacted | Email |
| David Kamora | | Email Address Redacted | Email |
| David Kampmeyer | | Email Address Redacted | Email |
| David Kang | | Email Address Redacted | Email |
| David Kang | | Email Address Redacted | Email |
| David Kaplan | | Email Address Redacted | Email |
| David Kaplan | | Email Address Redacted | Email |
| David Kapojos | | Email Address Redacted | Email |
| David Karabinas | | Email Address Redacted | Email |
| David Karlovich | | Email Address Redacted | Email |
| David Karnes | | Email Address Redacted | Email |
| David Karnuk | | Email Address Redacted | Email |
| David Karpe | | Email Address Redacted | Email |
| David Kase & Co. Inc. | | Email Address Redacted | Email |
| David Kasper | | Email Address Redacted | Email |
| David Katz | | Email Address Redacted | Email |
| David Katz | | Email Address Redacted | Email |
| David Katz | | Email Address Redacted | Email |
| David Kaufman | | Email Address Redacted | Email |
| David Kaufman | | Email Address Redacted | Email |
| David Kay Consultants Inc | | Email Address Redacted | Email |
| David Kaylor | | Email Address Redacted | Email |
| David Kazmar | | Email Address Redacted | Email |
| David Keane | | Email Address Redacted | Email |
| David Kearns | | Email Address Redacted | Email |
| David Keddington | | Email Address Redacted | Email |
| David Keener | | Email Address Redacted | Email |
| David Keith | | Email Address Redacted | Email |
| David Keith | | Email Address Redacted | Email |
| David Keith | | Email Address Redacted | Email |
| David Keith Snap On Tools | | Email Address Redacted | Email |
| David Kelchlin | | Email Address Redacted | Email |
| David Keleher | | Email Address Redacted | Email |
| David Keller | | Email Address Redacted | Email |
| David Kelley | | Email Address Redacted | Email |
| David Kelley | | Email Address Redacted | Email |
| David Kelley | | Email Address Redacted | Email |
| David Kelly | | Email Address Redacted | Email |
| David Kelly | | Email Address Redacted | Email |
| David Kelly | | Email Address Redacted | Email |
| David Kelly | | Email Address Redacted | Email |
| David Kelly | | Email Address Redacted | Email |
| David Kelly, Lcsw | | Email Address Redacted | Email |
| David Kelsey | | Email Address Redacted | Email |
| David Kendall | | Email Address Redacted | Email |
| David Kennedy | | Email Address Redacted | Email |
| David Kennedy | | Email Address Redacted | Email |
| David Kennedy | | Email Address Redacted | Email |
| David Kennedy | | Email Address Redacted | Email |
| David Kennington | | Email Address Redacted | Email |
| David Kenny | | Email Address Redacted | Email |
| David Kent Consulting | | Email Address Redacted | Email |
| David Kent Wilson | | Email Address Redacted | Email |
| David Kerlavage | | Email Address Redacted | Email |
| David Kerr | | Email Address Redacted | Email |
| David Kestenbaum | | Email Address Redacted | Email |
| David Kesterson | | Email Address Redacted | Email |
| David Kettner | | Email Address Redacted | Email |
| David Kevelighan | | Email Address Redacted | Email |
| David Key | | Email Address Redacted | Email |
| David Key | | Email Address Redacted | Email |
| David Key | | Email Address Redacted | Email |
| David Key | | Email Address Redacted | Email |
| David Kezur | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| David Kfir | | Email Address Redacted | Email |
| David Kfoury | | Email Address Redacted | Email |
| David Khanan | | Email Address Redacted | Email |
| David Kicielinski | | Email Address Redacted | Email |
| David Kidder | | Email Address Redacted | Email |
| David Kies | | Email Address Redacted | Email |
| David Kifyuk | | Email Address Redacted | Email |
| David Kifyuk | | Email Address Redacted | Email |
| David Kilcrease | | Email Address Redacted | Email |
| David Killian | | Email Address Redacted | Email |
| David Kim | | Email Address Redacted | Email |
| David Kim | | Email Address Redacted | Email |
| David Kim | | Email Address Redacted | Email |
| David Kim | | Email Address Redacted | Email |
| David Kim | | Email Address Redacted | Email |
| David Kim | | Email Address Redacted | Email |
| David Kim | | Email Address Redacted | Email |
| David Kim | | Email Address Redacted | Email |
| David Kim | | Email Address Redacted | Email |
| David Kim | | Email Address Redacted | Email |
| David Kim | | Email Address Redacted | Email |
| David Kim | | Email Address Redacted | Email |
| David Kim Photography | | Email Address Redacted | Email |
| David Kimball | | Email Address Redacted | Email |
| David Kimbrough | | Email Address Redacted | Email |
| David Kimm | | Email Address Redacted | Email |
| David Kim'S Acupuncture | | Email Address Redacted | Email |
| David Kimsey | | Email Address Redacted | Email |
| David Kimsey | | Email Address Redacted | Email |
| David Kindrachuk | | Email Address Redacted | Email |
| David Kindrachuk | | Email Address Redacted | Email |
| David Kindrachuk | | Email Address Redacted | Email |
| David King | | Email Address Redacted | Email |
| David King | | Email Address Redacted | Email |
| David King | | Email Address Redacted | Email |
| David King | | Email Address Redacted | Email |
| David King | | Email Address Redacted | Email |
| David King Jr | | Email Address Redacted | Email |
| David Kini Cpa | | Email Address Redacted | Email |
| David Kinley | | Email Address Redacted | Email |
| David Kinley | | Email Address Redacted | Email |
| David Kinnear | | Email Address Redacted | Email |
| David Kinyanjui | | Email Address Redacted | Email |
| David Kipper Md | | Email Address Redacted | Email |
| David Kirby | | Email Address Redacted | Email |
| David Kirby | | Email Address Redacted | Email |
| David Kirchhoff | | Email Address Redacted | Email |
| David Kirk Stirton | | Email Address Redacted | Email |
| David Kisela | | Email Address Redacted | Email |
| David Kissko | | Email Address Redacted | Email |
| David Kistler | | Email Address Redacted | Email |
| David Kistner | | Email Address Redacted | Email |
| David Kitchen | | Email Address Redacted | Email |
| David Kitchen | | Email Address Redacted | Email |
| David Kitchens | | Email Address Redacted | Email |
| David Klasky | | Email Address Redacted | Email |
| David Klecka | | Email Address Redacted | Email |
| David Klein | | Email Address Redacted | Email |
| David Klein Therapy | | Email Address Redacted | Email |
| David Kleuskens | | Email Address Redacted | Email |
| David Kleven | | Email Address Redacted | Email |
| David Klevgard | | Email Address Redacted | Email |
| David Kligfeld | | Email Address Redacted | Email |
| David Klyman | | Email Address Redacted | Email |
| David Knapp | | Email Address Redacted | Email |
| David Knapstein | | Email Address Redacted | Email |
| David Kneip | | Email Address Redacted | Email |
| David Kneisel | | Email Address Redacted | Email |
| David Knight | | Email Address Redacted | Email |
| David Knopfler | | Email Address Redacted | Email |
| David Knopfler | | Email Address Redacted | Email |
| David Knott | | Email Address Redacted | Email |
| David Knowles | | Email Address Redacted | Email |
| David Knowles | | Email Address Redacted | Email |
| David Knowles | | Email Address Redacted | Email |
| David Koch | | Email Address Redacted | Email |
| David Koen | | Email Address Redacted | Email |
| David Koeneman | | Email Address Redacted | Email |
| David Kohanim | | Email Address Redacted | Email |
| David Kohlmyer | | Email Address Redacted | Email |
| David Kohn | | Email Address Redacted | Email |
| David Kole | | Email Address Redacted | Email |
| David Kols | | Email Address Redacted | Email |
| David Konezny | | Email Address Redacted | Email |
| David Konik | | Email Address Redacted | Email |
| David Kontz | | Email Address Redacted | Email |
| David Kooi | | Email Address Redacted | Email |
| David Kooi | | Email Address Redacted | Email |
| David Koorey | | Email Address Redacted | Email |
| David Koral | | Email Address Redacted | Email |
| David Kornhauser | | Email Address Redacted | Email |
| David Kornreich | | Email Address Redacted | Email |
| David Korotkov | | Email Address Redacted | Email |
| David Korshak | | Email Address Redacted | Email |
| David Korteling | | Email Address Redacted | Email |
| David Kosmider | | Email Address Redacted | Email |
| David Kostyshock | | Email Address Redacted | Email |
| David Kotkin | | Email Address Redacted | Email |
| David Kotowski | | Email Address Redacted | Email |
| David Kowalski | | Email Address Redacted | Email |
| David Krafft | | Email Address Redacted | Email |
| David Kragel | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| David Kramer, Inc | | Email Address Redacted | Email |
| David Krantz | | Email Address Redacted | Email |
| David Kratz | | Email Address Redacted | Email |
| David Kraus | | Email Address Redacted | Email |
| David Krause | | Email Address Redacted | Email |
| David Krause | | Email Address Redacted | Email |
| David Kravec | | Email Address Redacted | Email |
| David Kravitz Attorney At Law | | Email Address Redacted | Email |
| David Krbec | | Email Address Redacted | Email |
| David Kreis | | Email Address Redacted | Email |
| David Kremer | | Email Address Redacted | Email |
| David Kreshpane | | Email Address Redacted | Email |
| David Kreshpane | | Email Address Redacted | Email |
| David Kropa | | Email Address Redacted | Email |
| David Kruchin | | Email Address Redacted | Email |
| David Krueger | | Email Address Redacted | Email |
| David Krum | | Email Address Redacted | Email |
| David Krum | | Email Address Redacted | Email |
| David Krupin | | Email Address Redacted | Email |
| David Krysienski | | Email Address Redacted | Email |
| David Kuhn | | Email Address Redacted | Email |
| David Kujawa | | Email Address Redacted | Email |
| David Kuminga | | Email Address Redacted | Email |
| David Kupsov | | Email Address Redacted | Email |
| David Kushner | | Email Address Redacted | Email |
| David Kwan | | Email Address Redacted | Email |
| David L Boege Cpa | | Email Address Redacted | Email |
| David L Gash | | Email Address Redacted | Email |
| David L Goudelock | | Email Address Redacted | Email |
| David L Greco | | Email Address Redacted | Email |
| David L Haley | | Email Address Redacted | Email |
| David L Mcclellan | | Email Address Redacted | Email |
| David L Mortimer Cpa | | Email Address Redacted | Email |
| David L Rickabaugh LLC | | Email Address Redacted | Email |
| David L Rodriguez | | Email Address Redacted | Email |
| David L Scarbrough | | Email Address Redacted | Email |
| David L Spector Cpa Pc | | Email Address Redacted | Email |
| David L Steele Farms LLC | | Email Address Redacted | Email |
| David L Steiber | | Email Address Redacted | Email |
| David L Thompson | | Email Address Redacted | Email |
| David L Weinthal | | Email Address Redacted | Email |
| David L Willingham | | Email Address Redacted | Email |
| David L. Christopher, A Psychotherapy Corporation | | Email Address Redacted | Email |
| David L. Fritz Cpa | | Email Address Redacted | Email |
| David L. Gabay, Cfp | | Email Address Redacted | Email |
| David L. Gates & Associates | | Email Address Redacted | Email |
| David L. Gorman, P.A. | | Email Address Redacted | Email |
| David L. Hurwitz, Md | | Email Address Redacted | Email |
| David L. James Manufacturing Insights, LLC | | Email Address Redacted | Email |
| David L. Margolesky, P.A. | | Email Address Redacted | Email |
| David L. Parker, Pc | | Email Address Redacted | Email |
| David L. Pendry Attorney At Law | | Email Address Redacted | Email |
| David L. Spell Jr. | | Email Address Redacted | Email |
| David L. Whitt | | Email Address Redacted | Email |
| David Labkovski Project | | Email Address Redacted | Email |
| David Laboy | | Email Address Redacted | Email |
| David Labrador Valera | | Email Address Redacted | Email |
| David Lacey | | Email Address Redacted | Email |
| David Lachtman | | Email Address Redacted | Email |
| David Lackey | | Email Address Redacted | Email |
| David Ladwig | | Email Address Redacted | Email |
| David Laemmle | | Email Address Redacted | Email |
| David Lafour | | Email Address Redacted | Email |
| David Lafrage | | Email Address Redacted | Email |
| David Lagvilava | | Email Address Redacted | Email |
| David Laiderman | | Email Address Redacted | Email |
| David Lake | | Email Address Redacted | Email |
| David Lalush Photography | | Email Address Redacted | Email |
| David Laman | | Email Address Redacted | Email |
| David Lambert | | Email Address Redacted | Email |
| David Lamonica A Professional Corporation | | Email Address Redacted | Email |
| David Lampe | | Email Address Redacted | Email |
| David Lampe | | Email Address Redacted | Email |
| David Lampert | | Email Address Redacted | Email |
| David Lampp | | Email Address Redacted | Email |
| David Lanagan | | Email Address Redacted | Email |
| David Lancaster | | Email Address Redacted | Email |
| David Lancaster | | Email Address Redacted | Email |
| David Land | | Email Address Redacted | Email |
| David Landau | | Email Address Redacted | Email |
| David Landig | | Email Address Redacted | Email |
| David Landrum | | Email Address Redacted | Email |
| David Landry | | Email Address Redacted | Email |
| David Landry | | Email Address Redacted | Email |
| David Landscaping Service Inc | | Email Address Redacted | Email |
| David Landy | | Email Address Redacted | Email |
| David Lane | | Email Address Redacted | Email |
| David Lane | | Email Address Redacted | Email |
| David Lane | | Email Address Redacted | Email |
| David Laneaux | | Email Address Redacted | Email |
| David Laneaux | | Email Address Redacted | Email |
| David Lange | | Email Address Redacted | Email |
| David Langley | | Email Address Redacted | Email |
| David Langridge | | Email Address Redacted | Email |
| David Lanham | | Email Address Redacted | Email |
| David Lanning | | Email Address Redacted | Email |
| David Lansing | | Email Address Redacted | Email |
| David Lanter | | Email Address Redacted | Email |
| David Lao | | Email Address Redacted | Email |
| David Lapa | | Email Address Redacted | Email |
| David Lara | | Email Address Redacted | Email |
| David Lardieri | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| David Larkin | | | Email Address Redacted | Email |
| David Larkin | | | Email Address Redacted | Email |
| David Lasalle | | | Email Address Redacted | Email |
| David Lasser | | | Email Address Redacted | Email |
| David Latoof | | | Email Address Redacted | Email |
| David Lattin | | | Email Address Redacted | Email |
| David Lau | | | Email Address Redacted | Email |
| David Lauffer | | | Email Address Redacted | Email |
| David Laughbaum | | | Email Address Redacted | Email |
| David Laughlin | | | Email Address Redacted | Email |
| David Laurence | | | Email Address Redacted | Email |
| David Lauro | | | Email Address Redacted | Email |
| David Laursen | | | Email Address Redacted | Email |
| David Lautenslager | | | Email Address Redacted | Email |
| David Lavalley | | | Email Address Redacted | Email |
| David Lavers | | | Email Address Redacted | Email |
| David Lavoie | | | Email Address Redacted | Email |
| David Lawall | | | Email Address Redacted | Email |
| David Lawrence | | | Email Address Redacted | Email |
| David Lawrence Architecture Incorporated | | | Email Address Redacted | Email |
| David Lawrence Insurance Agency, Inc | | | Email Address Redacted | Email |
| David Lawson | | | Email Address Redacted | Email |
| David Lax | | | Email Address Redacted | Email |
| David Laxer | | | Email Address Redacted | Email |
| David Laxton | | | Email Address Redacted | Email |
| David Layton | | | Email Address Redacted | Email |
| David Lazarus, P.A. | | | Email Address Redacted | Email |
| David Le | | | Email Address Redacted | Email |
| David Le | | | Email Address Redacted | Email |
| David Le | | | Email Address Redacted | Email |
| David Le Sueur | | | Email Address Redacted | Email |
| David Leach | | | Email Address Redacted | Email |
| David Leach | | | Email Address Redacted | Email |
| David Leak | | | Email Address Redacted | Email |
| David Leak | | | Email Address Redacted | Email |
| David Learned | | | Email Address Redacted | Email |
| David Leash | | | Email Address Redacted | Email |
| David Leazer | | | Email Address Redacted | Email |
| David Lebaron | | | Email Address Redacted | Email |
| David Leblanc | | | Email Address Redacted | Email |
| David Lebowicz | | | Email Address Redacted | Email |
| David Leddon | | | Email Address Redacted | Email |
| David Lee | | | Email Address Redacted | Email |
| David Lee | | | Email Address Redacted | Email |
| David Lee | | | Email Address Redacted | Email |
| David Lee | | | Email Address Redacted | Email |
| David Lee | | | Email Address Redacted | Email |
| David Lee | | | Email Address Redacted | Email |
| David Lee | | | Email Address Redacted | Email |
| David Lee | | | Email Address Redacted | Email |
| David Lee | | | Email Address Redacted | Email |
| David Lee | | | Email Address Redacted | Email |
| David Lee | | | Email Address Redacted | Email |
| David Lee | | | Email Address Redacted | Email |
| David Lee | | | Email Address Redacted | Email |
| David Lee | | | Email Address Redacted | Email |
| David Lee & Associates, Inc | | | Email Address Redacted | Email |
| David Lee Cpa | | | Email Address Redacted | Email |
| David Lee Hernandez | | | Email Address Redacted | Email |
| David Lee Ponek | | | Email Address Redacted | Email |
| David Leeper | | | Email Address Redacted | Email |
| David Lee-Young | | | Email Address Redacted | Email |
| David Lefkovits | | | Email Address Redacted | Email |
| David Legal | | | Email Address Redacted | Email |
| David Legette | | | Email Address Redacted | Email |
| David Legg | | | Email Address Redacted | Email |
| David Lehman | | | Email Address Redacted | Email |
| David Lehmann | | | Email Address Redacted | Email |
| David Leibowitz | | | Email Address Redacted | Email |
| David Leidenfrost | | | Email Address Redacted | Email |
| David Lemberg | | | Email Address Redacted | Email |
| David Lemieux | | | Email Address Redacted | Email |
| David Lentz | | | Email Address Redacted | Email |
| David Lentz | | | Email Address Redacted | Email |
| David Leon | | | Email Address Redacted | Email |
| David Leon Smith Jr | | | Email Address Redacted | Email |
| David Leonard | | | Email Address Redacted | Email |
| David Lequang | | | Email Address Redacted | Email |
| David Lerner Cpa | | | Email Address Redacted | Email |
| David Lester | | | Email Address Redacted | Email |
| David Lev | | | Email Address Redacted | Email |
| David Levin | | | Email Address Redacted | Email |
| David Levinger | | | Email Address Redacted | Email |
| David Levitan | | | Email Address Redacted | Email |
| David Lew | | | Email Address Redacted | Email |
| David Lewis | | | Email Address Redacted | Email |
| David Lewis | | | Email Address Redacted | Email |
| David Lewis | | | Email Address Redacted | Email |
| David Lewis | | | Email Address Redacted | Email |
| David Lewis | | | Email Address Redacted | Email |
| David Lewis | | | Email Address Redacted | Email |
| David Lewis | | | Email Address Redacted | Email |
| David Lewis Bradley Jr | | | Email Address Redacted | Email |
| David Lewis Jr | | | Email Address Redacted | Email |
| David Lewis Kennedy LLC | | | Email Address Redacted | Email |
| David Lewis Peoples | | | Email Address Redacted | Email |
| David Lian | | | Email Address Redacted | Email |
| David Libertini | | | Email Address Redacted | Email |
| David Liberty | | | Email Address Redacted | Email |
| David Lieberman | | | Email Address Redacted | Email |
| David Lieske | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| David Lieu | | | Email Address Redacted | Email |
| David Lilly | | | Email Address Redacted | Email |
| David Lim | | | Email Address Redacted | Email |
| David Limones | | | Email Address Redacted | Email |
| David Lin | | | Email Address Redacted | Email |
| David Lin | | | Email Address Redacted | Email |
| David Lindman | | | Email Address Redacted | Email |
| David Lindo | | | Email Address Redacted | Email |
| David Lindsay | | | Email Address Redacted | Email |
| David Lindsley | | | Email Address Redacted | Email |
| David Linfoot | | | Email Address Redacted | Email |
| David Linne | | | Email Address Redacted | Email |
| David Linton | | | Email Address Redacted | Email |
| David Linville | | | Email Address Redacted | Email |
| David Lionetti | | | Email Address Redacted | Email |
| David List | | | Email Address Redacted | Email |
| David Little | | | Email Address Redacted | Email |
| David Litty | | | Email Address Redacted | Email |
| David Lium | | | Email Address Redacted | Email |
| David Lively | | | Email Address Redacted | Email |
| David Llewellyn | | | Email Address Redacted | Email |
| David Llorens | | | Email Address Redacted | Email |
| David Lloyd | | | Email Address Redacted | Email |
| David Lloyd | | | Email Address Redacted | Email |
| David Lloyd | | | Email Address Redacted | Email |
| David Lo | | | Email Address Redacted | Email |
| David Lobb | | | Email Address Redacted | Email |
| David Loeb | | | Email Address Redacted | Email |
| David Loiacano | | | Email Address Redacted | Email |
| David Lomax | | | Email Address Redacted | Email |
| David Lomnitz | | | Email Address Redacted | Email |
| David London | | | Email Address Redacted | Email |
| David London | | | Email Address Redacted | Email |
| David Long | | | Email Address Redacted | Email |
| David Long | | | Email Address Redacted | Email |
| David Long | | | Email Address Redacted | Email |
| David Long | | | Email Address Redacted | Email |
| David Long | | | Email Address Redacted | Email |
| David Long | | | Email Address Redacted | Email |
| David Long | | | Email Address Redacted | Email |
| David Long Electrical Contractor, Inc. | | | Email Address Redacted | Email |
| David Longo | | | Email Address Redacted | Email |
| David Loos | | | Email Address Redacted | Email |
| David Lopez | | | Email Address Redacted | Email |
| David Lopez | | | Email Address Redacted | Email |
| David Lopez | | | Email Address Redacted | Email |
| David Lopez | | | Email Address Redacted | Email |
| David Lopez | | | Email Address Redacted | Email |
| David Lopez | | | Email Address Redacted | Email |
| David Lopez De Arenosa | | | Email Address Redacted | Email |
| David Lord | | | Email Address Redacted | Email |
| David Lorenz | | | Email Address Redacted | Email |
| David Lorenzana | | | Email Address Redacted | Email |
| David Lorenzo | | | Email Address Redacted | Email |
| David Lottes | | | Email Address Redacted | Email |
| David Lougasi | | | Email Address Redacted | Email |
| David Lounder | | | Email Address Redacted | Email |
| David Lovelace | | | Email Address Redacted | Email |
| David Lovell | | | Email Address Redacted | Email |
| David Loveridge | | | Email Address Redacted | Email |
| David Lovic | | | Email Address Redacted | Email |
| David Low | | | Email Address Redacted | Email |
| David Lowery | | | Email Address Redacted | Email |
| David Lowery | | | Email Address Redacted | Email |
| David Lowth | | | Email Address Redacted | Email |
| David Loy | | | Email Address Redacted | Email |
| David Luber | | | Email Address Redacted | Email |
| David Lucas | | | Email Address Redacted | Email |
| David Lucca | | | Email Address Redacted | Email |
| David Luebberman | | | Email Address Redacted | Email |
| David Luedtke | | | Email Address Redacted | Email |
| David Lugo | | | Email Address Redacted | Email |
| David Luna | | | Email Address Redacted | Email |
| David Luna | | | Email Address Redacted | Email |
| David Lundgren | | | Email Address Redacted | Email |
| David Lundquist | | | Email Address Redacted | Email |
| David Lundquist | | | Email Address Redacted | Email |
| David Luneke | | | Email Address Redacted | Email |
| David Luneke | | | Email Address Redacted | Email |
| David Luneke | | | Email Address Redacted | Email |
| David Luong | | | Email Address Redacted | Email |
| David Luscher | | | Email Address Redacted | Email |
| David Luscher | | | Email Address Redacted | Email |
| David Lustgarten | | | Email Address Redacted | Email |
| David Lutz | | | Email Address Redacted | Email |
| David Lynch | | | Email Address Redacted | Email |
| David M Barney Dmd LLC | | | Email Address Redacted | Email |
| David M Carrillo | | | Email Address Redacted | Email |
| David M Colon Rivas | | | Email Address Redacted | Email |
| David M Drake Clu | | | Email Address Redacted | Email |
| David M Dudar | | | Email Address Redacted | Email |
| David M Dunlap P.C. | | | Email Address Redacted | Email |
| David M Guinn | | | Email Address Redacted | Email |
| David M Halasz | | | Email Address Redacted | Email |
| David M Harriger, Cpa | | | Email Address Redacted | Email |
| David M Harris Dental Corporation | | | Email Address Redacted | Email |
| David M Iles Dds, Pa | | | Email Address Redacted | Email |
| David M Kim | | | Email Address Redacted | Email |
| David M Lurry V | | | Email Address Redacted | Email |
| David M Mccalman Ll, M.D., P.C. | | | Email Address Redacted | Email |
| David M Njoroge | | | Email Address Redacted | Email |
| David M Peterson | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| David M Reinman | | Email Address Redacted | Email |
| David M Robinson Productions | | Email Address Redacted | Email |
| David M Simpson, Md | | Email Address Redacted | Email |
| David M Stranko | | Email Address Redacted | Email |
| David M Truong, Md | | Email Address Redacted | Email |
| David M Trusiewicz | | Email Address Redacted | Email |
| David M Waltuch Dds | | Email Address Redacted | Email |
| David M Webb | | Email Address Redacted | Email |
| David M Winslow | | Email Address Redacted | Email |
| David M. Beail, Cpa | | Email Address Redacted | Email |
| David M. Brandenburg | | Email Address Redacted | Email |
| David M. Burns | | Email Address Redacted | Email |
| David M. Construction, Inc. | | Email Address Redacted | Email |
| David M. Corpora | | Email Address Redacted | Email |
| David M. Fogel, Cpa | | Email Address Redacted | Email |
| David M. Larson, Pllc | | Email Address Redacted | Email |
| David M. Raskin Cpa, Pa | | Email Address Redacted | Email |
| David M. Rosenthal Architect.Inc. | | Email Address Redacted | Email |
| David M. Seidman, Dds | | Email Address Redacted | Email |
| David M. Simonini, Attorney-At-Law | | Email Address Redacted | Email |
| David M. Smith | | Email Address Redacted | Email |
| David Ma | | Email Address Redacted | Email |
| David Macauley | | Email Address Redacted | Email |
| David Macfoy | | Email Address Redacted | Email |
| David Machinist | | Email Address Redacted | Email |
| David Machlica | | Email Address Redacted | Email |
| David Mackay | | Email Address Redacted | Email |
| David Mackey | | Email Address Redacted | Email |
| David Mackey | | Email Address Redacted | Email |
| David Macklin | | Email Address Redacted | Email |
| David Macklin | | Email Address Redacted | Email |
| David Maclaury | | Email Address Redacted | Email |
| David Macmillan | | Email Address Redacted | Email |
| David Macmillan | | Email Address Redacted | Email |
| David Macmillan | | Email Address Redacted | Email |
| David Macneil | | Email Address Redacted | Email |
| David Macneil | | Email Address Redacted | Email |
| David Macquart-Moulin | | Email Address Redacted | Email |
| David Maddalena | | Email Address Redacted | Email |
| David Maddox | | Email Address Redacted | Email |
| David Magee | | Email Address Redacted | Email |
| David Magier | | Email Address Redacted | Email |
| David Magina | | Email Address Redacted | Email |
| David Magle | | Email Address Redacted | Email |
| David Maglio | | Email Address Redacted | Email |
| David Magown | | Email Address Redacted | Email |
| David Mahalovich | | Email Address Redacted | Email |
| David Maharaj | | Email Address Redacted | Email |
| David Maher | | Email Address Redacted | Email |
| David Mahoney | | Email Address Redacted | Email |
| David Mahony | | Email Address Redacted | Email |
| David Majors | | Email Address Redacted | Email |
| David Maki | | Email Address Redacted | Email |
| David Makki | | Email Address Redacted | Email |
| David Maldonado | | Email Address Redacted | Email |
| David Maldonado | | Email Address Redacted | Email |
| David Malizia | | Email Address Redacted | Email |
| David Malka | | Email Address Redacted | Email |
| David Malka | | Email Address Redacted | Email |
| David Malka | | Email Address Redacted | Email |
| David Mallette | | Email Address Redacted | Email |
| David Mallo | | Email Address Redacted | Email |
| David Mallory | | Email Address Redacted | Email |
| David Malone | | Email Address Redacted | Email |
| David Malone | | Email Address Redacted | Email |
| David Maloney | | Email Address Redacted | Email |
| David Maloy | | Email Address Redacted | Email |
| David Mamistvalov | | Email Address Redacted | Email |
| David Mandelblatt | | Email Address Redacted | Email |
| David Manley | | Email Address Redacted | Email |
| David Manley | | Email Address Redacted | Email |
| David Manning | | Email Address Redacted | Email |
| David Manock | | Email Address Redacted | Email |
| David Maple | | Email Address Redacted | Email |
| David Maples | | Email Address Redacted | Email |
| David Marc Baumann | | Email Address Redacted | Email |
| David Marcel | | Email Address Redacted | Email |
| David March | | Email Address Redacted | Email |
| David Marcu | | Email Address Redacted | Email |
| David Marcus | | Email Address Redacted | Email |
| David Marden | | Email Address Redacted | Email |
| David Mares | | Email Address Redacted | Email |
| David Marethouse | | Email Address Redacted | Email |
| David Marglin | | Email Address Redacted | Email |
| David Margolin | | Email Address Redacted | Email |
| David Markel | | Email Address Redacted | Email |
| David Markowicz | | Email Address Redacted | Email |
| David Markus | | Email Address Redacted | Email |
| David Marmon | | Email Address Redacted | Email |
| David Marquez | | Email Address Redacted | Email |
| David Marra | | Email Address Redacted | Email |
| David Marsh | | Email Address Redacted | Email |
| David Marshall | | Email Address Redacted | Email |
| David Marshall | | Email Address Redacted | Email |
| David Marshall | | Email Address Redacted | Email |
| David Martens | | Email Address Redacted | Email |
| David Martin | | Email Address Redacted | Email |
| David Martin | | Email Address Redacted | Email |
| David Martin | | Email Address Redacted | Email |
| David Martin | | Email Address Redacted | Email |
| David Martin | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| David Martin | | Email Address Redacted | Email |
| David Martin | | Email Address Redacted | Email |
| David Martin | | Email Address Redacted | Email |
| David Martin | | Email Address Redacted | Email |
| David Martin | | Email Address Redacted | Email |
| David Martin | | Email Address Redacted | Email |
| David Martin | | Email Address Redacted | Email |
| David Martin | | Email Address Redacted | Email |
| David Martin | | Email Address Redacted | Email |
| David Martin Logging Inc. | | Email Address Redacted | Email |
| David Martin Martirosian | | Email Address Redacted | Email |
| David Martineau | | Email Address Redacted | Email |
| David Martinelli | | Email Address Redacted | Email |
| David Martinez | | Email Address Redacted | Email |
| David Martinez | | Email Address Redacted | Email |
| David Martinez | | Email Address Redacted | Email |
| David Martinez | | Email Address Redacted | Email |
| David Martinez | | Email Address Redacted | Email |
| David Martinez | | Email Address Redacted | Email |
| David Martinez | | Email Address Redacted | Email |
| David Martiuk | | Email Address Redacted | Email |
| David Marx | | Email Address Redacted | Email |
| David Maschke | | Email Address Redacted | Email |
| David Mason | | Email Address Redacted | Email |
| David Mason | | Email Address Redacted | Email |
| David Mason | | Email Address Redacted | Email |
| David Massingill | | Email Address Redacted | Email |
| David Mata | | Email Address Redacted | Email |
| David Mathes | | Email Address Redacted | Email |
| David Matheson Photography Inc. | | Email Address Redacted | Email |
| David Mathis | | Email Address Redacted | Email |
| David Matos | | Email Address Redacted | Email |
| David Matthews | | Email Address Redacted | Email |
| David Matthews | | Email Address Redacted | Email |
| David Matthews | | Email Address Redacted | Email |
| David Matthews | | Email Address Redacted | Email |
| David Mattice | | Email Address Redacted | Email |
| David Mattingly | | Email Address Redacted | Email |
| David Mattingly | | Email Address Redacted | Email |
| David Matzek | | Email Address Redacted | Email |
| David Matzinger | | Email Address Redacted | Email |
| David Maurer | | Email Address Redacted | Email |
| David Max | | Email Address Redacted | Email |
| David Maxey | | Email Address Redacted | Email |
| David Maxfield | | Email Address Redacted | Email |
| David Maximon | | Email Address Redacted | Email |
| David Maxwell | | Email Address Redacted | Email |
| David Maybin Jr. | | Email Address Redacted | Email |
| David Mayer | | Email Address Redacted | Email |
| David Mayer | | Email Address Redacted | Email |
| David Mayes | | Email Address Redacted | Email |
| David Mayhood | | Email Address Redacted | Email |
| David Mayne | | Email Address Redacted | Email |
| David Maynoldi | | Email Address Redacted | Email |
| David Mayoral | | Email Address Redacted | Email |
| David Mayorga | | Email Address Redacted | Email |
| David Mayse | | Email Address Redacted | Email |
| David Mayse | | Email Address Redacted | Email |
| David Mazure | | Email Address Redacted | Email |
| David Mazzeo | | Email Address Redacted | Email |
| David Mcauliff | | Email Address Redacted | Email |
| David Mccaney | | Email Address Redacted | Email |
| David Mccann | | Email Address Redacted | Email |
| David Mccarey Associates Inc. | | Email Address Redacted | Email |
| David Mccarthy | | Email Address Redacted | Email |
| David Mccaslin | | Email Address Redacted | Email |
| David Mccaslin | | Email Address Redacted | Email |
| David Mcclain | | Email Address Redacted | Email |
| David Mcclellan | | Email Address Redacted | Email |
| David Mcclone | | Email Address Redacted | Email |
| David Mccool | | Email Address Redacted | Email |
| David Mccoy | | Email Address Redacted | Email |
| David Mccoy | | Email Address Redacted | Email |
| David Mccracken | | Email Address Redacted | Email |
| David Mccrea | | Email Address Redacted | Email |
| David Mccullar | | Email Address Redacted | Email |
| David Mccullough Inc | | Email Address Redacted | Email |
| David Mcdanal | | Email Address Redacted | Email |
| David Mcdaniel | | Email Address Redacted | Email |
| David Mcdaniels | | Email Address Redacted | Email |
| David Mcdermott | | Email Address Redacted | Email |
| David Mcdonald | | Email Address Redacted | Email |
| David Mcdonald | | Email Address Redacted | Email |
| David Mcdonner | | Email Address Redacted | Email |
| David Mcdonough | | Email Address Redacted | Email |
| David Mcdowell | | Email Address Redacted | Email |
| David Mcelyea | | Email Address Redacted | Email |
| David Mcgary | | Email Address Redacted | Email |
| David Mcgee | | Email Address Redacted | Email |
| David Mcgonagill Agency | | Email Address Redacted | Email |
| David Mcgovern | | Email Address Redacted | Email |
| David Mcgowan | | Email Address Redacted | Email |
| David Mcgoy | | Email Address Redacted | Email |
| David Mcgrath | | Email Address Redacted | Email |
| David Mcgrath | | Email Address Redacted | Email |
| David Mcilhenney | | Email Address Redacted | Email |
| David Mcilhenney Fitness Studio | | Email Address Redacted | Email |
| David Mcintyre | | Email Address Redacted | Email |
| David Mcintyre | | Email Address Redacted | Email |
| David Mckenna | | Email Address Redacted | Email |
| David Mckenzie | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| David Mckenzie | | Email Address Redacted | Email |
| David Mckeown | | Email Address Redacted | Email |
| David Mckinney | | Email Address Redacted | Email |
| David Mckinney | | Email Address Redacted | Email |
| David Mckinney | | Email Address Redacted | Email |
| David Mckinney | | Email Address Redacted | Email |
| David Mclaughlin | | Email Address Redacted | Email |
| David Mclean | | Email Address Redacted | Email |
| David Mclendon | | Email Address Redacted | Email |
| David Mclennan | | Email Address Redacted | Email |
| David Mcmahon | | Email Address Redacted | Email |
| David Mcmullen | | Email Address Redacted | Email |
| David Mcnamara | | Email Address Redacted | Email |
| David Mcnaney | | Email Address Redacted | Email |
| David Mcneil | | Email Address Redacted | Email |
| David Mcneil | | Email Address Redacted | Email |
| David Mcnicholas | | Email Address Redacted | Email |
| David Mcquary | | Email Address Redacted | Email |
| David Mcwalter | | Email Address Redacted | Email |
| David Meadows | | Email Address Redacted | Email |
| David Mears | | Email Address Redacted | Email |
| David Medak | | Email Address Redacted | Email |
| David Medford | | Email Address Redacted | Email |
| David Medlin | | Email Address Redacted | Email |
| David Medvetz | | Email Address Redacted | Email |
| David Meeker | | Email Address Redacted | Email |
| David Meeks | | Email Address Redacted | Email |
| David Meelheim | | Email Address Redacted | Email |
| David Meier | | Email Address Redacted | Email |
| David Meinke | | Email Address Redacted | Email |
| David Meiron | | Email Address Redacted | Email |
| David Mejia | | Email Address Redacted | Email |
| David Mejia | | Email Address Redacted | Email |
| David Mejia | | Email Address Redacted | Email |
| David Melendez | | Email Address Redacted | Email |
| David Melilli | | Email Address Redacted | Email |
| David Melilli Company | | Email Address Redacted | Email |
| David Melly | | Email Address Redacted | Email |
| David Melo | | Email Address Redacted | Email |
| David Memmoli | | Email Address Redacted | Email |
| David Menard | | Email Address Redacted | Email |
| David Mendoza | | Email Address Redacted | Email |
| David Menz | | Email Address Redacted | Email |
| David Menz | | Email Address Redacted | Email |
| David Mercado | | Email Address Redacted | Email |
| David Meredith | | Email Address Redacted | Email |
| David Merino | | Email Address Redacted | Email |
| David Merlino | | Email Address Redacted | Email |
| David Merrell | | Email Address Redacted | Email |
| David Merryman | | Email Address Redacted | Email |
| David Merryman | | Email Address Redacted | Email |
| David Merwin | | Email Address Redacted | Email |
| David Mesa Bautista | | Email Address Redacted | Email |
| David Mess | | Email Address Redacted | Email |
| David Meyer | | Email Address Redacted | Email |
| David Meyer | | Email Address Redacted | Email |
| David Mezquiriz | | Email Address Redacted | Email |
| David Mezrahi | | Email Address Redacted | Email |
| David Mgdaleno | | Email Address Redacted | Email |
| David Micah Stewart | | Email Address Redacted | Email |
| David Michael | | Email Address Redacted | Email |
| David Michael | | Email Address Redacted | Email |
| David Michael Gohr | | Email Address Redacted | Email |
| David Michael Greb | | Email Address Redacted | Email |
| David Michael O'Dell | | Email Address Redacted | Email |
| David Michael Paternoster | | Email Address Redacted | Email |
| David Michael Patton | | Email Address Redacted | Email |
| David Micheal Wright | | Email Address Redacted | Email |
| David Mihal | | Email Address Redacted | Email |
| David Milenthal | | Email Address Redacted | Email |
| David Miles | | Email Address Redacted | Email |
| David Miller | | Email Address Redacted | Email |
| David Miller | | Email Address Redacted | Email |
| David Miller | | Email Address Redacted | Email |
| David Miller | | Email Address Redacted | Email |
| David Miller | | Email Address Redacted | Email |
| David Miller | | Email Address Redacted | Email |
| David Miller | | Email Address Redacted | Email |
| David Miller | | Email Address Redacted | Email |
| David Miller | | Email Address Redacted | Email |
| David Miller | | Email Address Redacted | Email |
| David Milligan | | Email Address Redacted | Email |
| David Millsaps | | Email Address Redacted | Email |
| David Min | | Email Address Redacted | Email |
| David Minckler | | Email Address Redacted | Email |
| David Minniefield | | Email Address Redacted | Email |
| David Miranda | | Email Address Redacted | Email |
| David Mishkin Architect | | Email Address Redacted | Email |
| David Mista | | Email Address Redacted | Email |
| David Mita | | Email Address Redacted | Email |
| David Mitchell | | Email Address Redacted | Email |
| David Mitchell | | Email Address Redacted | Email |
| David Mitchell Brown | | Email Address Redacted | Email |
| David Mitten | | Email Address Redacted | Email |
| David Miyahara | | Email Address Redacted | Email |
| David Miyatake | | Email Address Redacted | Email |
| David Mizelle | | Email Address Redacted | Email |
| David Moczulski | | Email Address Redacted | Email |
| David Modlinger | | Email Address Redacted | Email |
| David Moeller | | Email Address Redacted | Email |
| David Moeller | | Email Address Redacted | Email |
| David Moezinia | | Email Address Redacted | Email |
| David Mohabir, P.A. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| David Moller | | Email Address Redacted | Email |
| David Mollica | | Email Address Redacted | Email |
| David Mollner | | Email Address Redacted | Email |
| David Monahan | | Email Address Redacted | Email |
| David Moncada | | Email Address Redacted | Email |
| David Monday, LLC | | Email Address Redacted | Email |
| David Monegro | | Email Address Redacted | Email |
| David Moneymaker | | Email Address Redacted | Email |
| David Mongeau | | Email Address Redacted | Email |
| David Monraz | | Email Address Redacted | Email |
| David Monroe | | Email Address Redacted | Email |
| David Montero | | Email Address Redacted | Email |
| David Montero | | Email Address Redacted | Email |
| David Montgomery | | Email Address Redacted | Email |
| David Montgomery | | Email Address Redacted | Email |
| David Montgomery | | Email Address Redacted | Email |
| David Montgomery | | Email Address Redacted | Email |
| David Montgomery | | Email Address Redacted | Email |
| David Montgomery LLC | | Email Address Redacted | Email |
| David Montoya | | Email Address Redacted | Email |
| David Montoya Construction Inc. | | Email Address Redacted | Email |
| David Montville | | Email Address Redacted | Email |
| David Moody | | Email Address Redacted | Email |
| David Moore | | Email Address Redacted | Email |
| David Moore | | Email Address Redacted | Email |
| David Moore | | Email Address Redacted | Email |
| David Moore | | Email Address Redacted | Email |
| David Moore | | Email Address Redacted | Email |
| David Moore | | Email Address Redacted | Email |
| David Moore | | Email Address Redacted | Email |
| David Moore | | Email Address Redacted | Email |
| David Moore | | Email Address Redacted | Email |
| David Moore | | Email Address Redacted | Email |
| David Moore | | Email Address Redacted | Email |
| David Mor | | Email Address Redacted | Email |
| David Morales | | Email Address Redacted | Email |
| David Morales Md Inc | | Email Address Redacted | Email |
| David Moran | | Email Address Redacted | Email |
| David Morbeck | | Email Address Redacted | Email |
| David Moreno | | Email Address Redacted | Email |
| David Moreno | | Email Address Redacted | Email |
| David Morgan | | Email Address Redacted | Email |
| David Morgese | | Email Address Redacted | Email |
| David Morrill | | Email Address Redacted | Email |
| David Morris | | Email Address Redacted | Email |
| David Morris | | Email Address Redacted | Email |
| David Morrison | | Email Address Redacted | Email |
| David Morrison | | Email Address Redacted | Email |
| David Morrison | | Email Address Redacted | Email |
| David Morrow | | Email Address Redacted | Email |
| David Morrow | | Email Address Redacted | Email |
| David Morrow | | Email Address Redacted | Email |
| David Mortensen | | Email Address Redacted | Email |
| David Mosburg | | Email Address Redacted | Email |
| David Moscatel | | Email Address Redacted | Email |
| David Mosco | | Email Address Redacted | Email |
| David Mosco | | Email Address Redacted | Email |
| David Mosco | | Email Address Redacted | Email |
| David Mosco | | Email Address Redacted | Email |
| David Moses | | Email Address Redacted | Email |
| David Mosher | | Email Address Redacted | Email |
| David Mosher | | Email Address Redacted | Email |
| David Mosier | | Email Address Redacted | Email |
| David Mosrie | | Email Address Redacted | Email |
| David Moss | | Email Address Redacted | Email |
| David Moss Jr. | | Email Address Redacted | Email |
| David Moth | | Email Address Redacted | Email |
| David Mott | | Email Address Redacted | Email |
| David Mottahedeh | | Email Address Redacted | Email |
| David Mouazeb | | Email Address Redacted | Email |
| David Mourer | | Email Address Redacted | Email |
| David Mouton | | Email Address Redacted | Email |
| David Moutoux | | Email Address Redacted | Email |
| David Mowery | | Email Address Redacted | Email |
| David Moyal | | Email Address Redacted | Email |
| David Moyer | | Email Address Redacted | Email |
| David Moyer | | Email Address Redacted | Email |
| David Mroz | | Email Address Redacted | Email |
| David Mudd | | Email Address Redacted | Email |
| David Mueller | | Email Address Redacted | Email |
| David Mueller | | Email Address Redacted | Email |
| David Mueller | | Email Address Redacted | Email |
| David Muggleston | | Email Address Redacted | Email |
| David Muhammad | | Email Address Redacted | Email |
| David Muir | | Email Address Redacted | Email |
| David Mulata | | Email Address Redacted | Email |
| David Mulder | | Email Address Redacted | Email |
| David Mulholland | | Email Address Redacted | Email |
| David Mulhorn | | Email Address Redacted | Email |
| David Mullen | | Email Address Redacted | Email |
| David Muncy | | Email Address Redacted | Email |
| David Munden | | Email Address Redacted | Email |
| David Munoz | | Email Address Redacted | Email |
| David Murch | | Email Address Redacted | Email |
| David Murley | | Email Address Redacted | Email |
| David Murphy | | Email Address Redacted | Email |
| David Murphy | | Email Address Redacted | Email |
| David Murray | | Email Address Redacted | Email |
| David Murray | | Email Address Redacted | Email |
| David Muscato | | Email Address Redacted | Email |
| David Muschel LLC | | Email Address Redacted | Email |
| David Mushegain | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| David Musselman Inc | | Email Address Redacted | Email |
| David Mutairayo | | Email Address Redacted | Email |
| David Myers | | Email Address Redacted | Email |
| David N Max | | Email Address Redacted | Email |
| David N Mccullough Cpa Pc | | Email Address Redacted | Email |
| David N Thoe | | Email Address Redacted | Email |
| David N. Sachs Photography | | Email Address Redacted | Email |
| David N. Wolofsky | | Email Address Redacted | Email |
| David Nadel | | Email Address Redacted | Email |
| David Nahan | | Email Address Redacted | Email |
| David Naimoli | | Email Address Redacted | Email |
| David Namoff | | Email Address Redacted | Email |
| David Nash | | Email Address Redacted | Email |
| David Nassivera | | Email Address Redacted | Email |
| David Natale | | Email Address Redacted | Email |
| David Natan | | Email Address Redacted | Email |
| David Natanov | | Email Address Redacted | Email |
| David Natarus | | Email Address Redacted | Email |
| David Navarrete | | Email Address Redacted | Email |
| David Navarro | | Email Address Redacted | Email |
| David Navon | | Email Address Redacted | Email |
| David Neal | | Email Address Redacted | Email |
| David Neal | | Email Address Redacted | Email |
| David Neary | | Email Address Redacted | Email |
| David Necaise | | Email Address Redacted | Email |
| David Neese | | Email Address Redacted | Email |
| David Negron | | Email Address Redacted | Email |
| David Neher | | Email Address Redacted | Email |
| David Neis | | Email Address Redacted | Email |
| David Nelson | | Email Address Redacted | Email |
| David Nelson | | Email Address Redacted | Email |
| David Nelson | | Email Address Redacted | Email |
| David Nelson Cfa | | Email Address Redacted | Email |
| David Nepomuceno | | Email Address Redacted | Email |
| David Netto Design | | Email Address Redacted | Email |
| David Neuman | | Email Address Redacted | Email |
| David Neumann | | Email Address Redacted | Email |
| David Neuwirth | | Email Address Redacted | Email |
| David Nevarez | | Email Address Redacted | Email |
| David New | | Email Address Redacted | Email |
| David Newer | | Email Address Redacted | Email |
| David Newhouse | | Email Address Redacted | Email |
| David Newlin | | Email Address Redacted | Email |
| David Newman | | Email Address Redacted | Email |
| David Newman | | Email Address Redacted | Email |
| David Newman | | Email Address Redacted | Email |
| David Newsome | | Email Address Redacted | Email |
| David Nezri | | Email Address Redacted | Email |
| David Ngan | | Email Address Redacted | Email |
| David Ngo Dds Pllc | | Email Address Redacted | Email |
| David Nguyen | | Email Address Redacted | Email |
| David Nguyen | | Email Address Redacted | Email |
| David Nguyen | | Email Address Redacted | Email |
| David Nguyen | | Email Address Redacted | Email |
| David Nguyen | | Email Address Redacted | Email |
| David Nguyen | | Email Address Redacted | Email |
| David Nguyen | | Email Address Redacted | Email |
| David Nguyen | | Email Address Redacted | Email |
| David Nguyen | | Email Address Redacted | Email |
| David Nguyen | | Email Address Redacted | Email |
| David Nguyen | | Email Address Redacted | Email |
| David Nguyen | | Email Address Redacted | Email |
| David Nguyen | | Email Address Redacted | Email |
| David Nguyen | | Email Address Redacted | Email |
| David Nguyen Od Inc | | Email Address Redacted | Email |
| David Nichlson | | Email Address Redacted | Email |
| David Nichols | | Email Address Redacted | Email |
| David Nicholson Jr | | Email Address Redacted | Email |
| David Nickelson | | Email Address Redacted | Email |
| David Nickle | | Email Address Redacted | Email |
| David Nickle | | Email Address Redacted | Email |
| David Nigma | | Email Address Redacted | Email |
| David Nilsson | | Email Address Redacted | Email |
| David Nissani | | Email Address Redacted | Email |
| David Nix | | Email Address Redacted | Email |
| David Nix | | Email Address Redacted | Email |
| David Nizri | | Email Address Redacted | Email |
| David Noble | | Email Address Redacted | Email |
| David Noonan | | Email Address Redacted | Email |
| David Noosbond Sole Proprietor | | Email Address Redacted | Email |
| David Norby | | Email Address Redacted | Email |
| David Nordhagen | | Email Address Redacted | Email |
| David Norfolk | | Email Address Redacted | Email |
| David Norian | | Email Address Redacted | Email |
| David Norman | | Email Address Redacted | Email |
| David Norman Aydelotte | | Email Address Redacted | Email |
| David Norris | | Email Address Redacted | Email |
| David Norris | | Email Address Redacted | Email |
| David Norvelle | | Email Address Redacted | Email |
| David Notaro | | Email Address Redacted | Email |
| David Novak | | Email Address Redacted | Email |
| David Novak | | Email Address Redacted | Email |
| David Noye | | Email Address Redacted | Email |
| David Noyes | | Email Address Redacted | Email |
| David Nucatola | | Email Address Redacted | Email |
| David Nunes Electric, Inc | | Email Address Redacted | Email |
| David Nunez Insurance Agency, Inc. | | Email Address Redacted | Email |
| David Nunn | | Email Address Redacted | Email |
| David Nyaberi | | Email Address Redacted | Email |
| David Nyaberi | | Email Address Redacted | Email |
| David Nybakke | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| David Nygaard | | Email Address Redacted | Email |
| David Nyman | | Email Address Redacted | Email |
| David Oakes | | Email Address Redacted | Email |
| David Oatman | | Email Address Redacted | Email |
| David Obal | | Email Address Redacted | Email |
| David Oberle | | Email Address Redacted | Email |
| David Obulutsa | | Email Address Redacted | Email |
| David Oconnell | | Email Address Redacted | Email |
| David Oden | | Email Address Redacted | Email |
| David Odonnell | | Email Address Redacted | Email |
| David Offei Okyne | | Email Address Redacted | Email |
| David Ogden | | Email Address Redacted | Email |
| David Ogrady | | Email Address Redacted | Email |
| David Ohmer | | Email Address Redacted | Email |
| David Ohuabunwa Limo Services | | Email Address Redacted | Email |
| David Okatan | | Email Address Redacted | Email |
| David Okey | | Email Address Redacted | Email |
| David Olchowka | | Email Address Redacted | Email |
| David Olcott | | Email Address Redacted | Email |
| David Olen | | Email Address Redacted | Email |
| David Oliver | | Email Address Redacted | Email |
| David Olofson | | Email Address Redacted | Email |
| David Olofson | | Email Address Redacted | Email |
| David Olsen | | Email Address Redacted | Email |
| David Olsen | | Email Address Redacted | Email |
| David Olson | | Email Address Redacted | Email |
| David Olszak | | Email Address Redacted | Email |
| David Olubowale | | Email Address Redacted | Email |
| David Olvera | | Email Address Redacted | Email |
| David Omire Mayor | | Email Address Redacted | Email |
| David Omlor | | Email Address Redacted | Email |
| David Onan Iv | | Email Address Redacted | Email |
| David Onate | | Email Address Redacted | Email |
| David Oncale | | Email Address Redacted | Email |
| David Ondieki | | Email Address Redacted | Email |
| David Oneal | | Email Address Redacted | Email |
| David Oneal | | Email Address Redacted | Email |
| David Oneal | | Email Address Redacted | Email |
| David Oraboni | | Email Address Redacted | Email |
| David Oriol | | Email Address Redacted | Email |
| David Orlowski | | Email Address Redacted | Email |
| David O'Rourke | | Email Address Redacted | Email |
| David Orozco | | Email Address Redacted | Email |
| David Orr | | Email Address Redacted | Email |
| David Ortiz | | Email Address Redacted | Email |
| David Ortiz | | Email Address Redacted | Email |
| David Ortiz | | Email Address Redacted | Email |
| David Ortiz | | Email Address Redacted | Email |
| David Osborn | | Email Address Redacted | Email |
| David Osborne | | Email Address Redacted | Email |
| David Osborne | | Email Address Redacted | Email |
| David Ospina | | Email Address Redacted | Email |
| David Osterhus | | Email Address Redacted | Email |
| David Osuagwu | | Email Address Redacted | Email |
| David Otwell | | Email Address Redacted | Email |
| David Ouimette | | Email Address Redacted | Email |
| David Ovadia | | Email Address Redacted | Email |
| David Owens | | Email Address Redacted | Email |
| David Owens | | Email Address Redacted | Email |
| David Owusu | | Email Address Redacted | Email |
| David Ozanick | | Email Address Redacted | Email |
| David P Adamson | | Email Address Redacted | Email |
| David P Broderick Jr | | Email Address Redacted | Email |
| David P Davis Construction | | Email Address Redacted | Email |
| David P Garcia | | Email Address Redacted | Email |
| David P Stapenhorst, Md, Pa | | Email Address Redacted | Email |
| David P Thomas | | Email Address Redacted | Email |
| David P Watson | | Email Address Redacted | Email |
| David P. Eckert, Psy.D. | | Email Address Redacted | Email |
| David Pace | | Email Address Redacted | Email |
| David Packard | | Email Address Redacted | Email |
| David Packer | | Email Address Redacted | Email |
| David Packouz | | Email Address Redacted | Email |
| David Paddock | | Email Address Redacted | Email |
| David Padworny | | Email Address Redacted | Email |
| David Paffumi | | Email Address Redacted | Email |
| David Page | | Email Address Redacted | Email |
| David Page | | Email Address Redacted | Email |
| David Page | | Email Address Redacted | Email |
| David Pagliughi | | Email Address Redacted | Email |
| David Paige | | Email Address Redacted | Email |
| David Paladino | | Email Address Redacted | Email |
| David Palmer | | Email Address Redacted | Email |
| David Palmer | | Email Address Redacted | Email |
| David Pan | | Email Address Redacted | Email |
| David Pangus | | Email Address Redacted | Email |
| David Pantoja | | Email Address Redacted | Email |
| David Papizan | | Email Address Redacted | Email |
| David Pardo | | Email Address Redacted | Email |
| David Park | | Email Address Redacted | Email |
| David Park | | Email Address Redacted | Email |
| David Parker | | Email Address Redacted | Email |
| David Parker | | Email Address Redacted | Email |
| David Parker | | Email Address Redacted | Email |
| David Parlier | | Email Address Redacted | Email |
| David Parmelee | | Email Address Redacted | Email |
| David Parmenter | | Email Address Redacted | Email |
| David Parmer | | Email Address Redacted | Email |
| David Parsons | | Email Address Redacted | Email |
| David Passalacqua | | Email Address Redacted | Email |
| David Passineau | | Email Address Redacted | Email |
| David Pastranos | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| David Paszkiel | | Email Address Redacted | Email |
| David Patino | | Email Address Redacted | Email |
| David Patrick | | Email Address Redacted | Email |
| David Patrick Farming | | Email Address Redacted | Email |
| David Patterson | | Email Address Redacted | Email |
| David Patterson | | Email Address Redacted | Email |
| David Patterson | | Email Address Redacted | Email |
| David Patterson | | Email Address Redacted | Email |
| David Patton | | Email Address Redacted | Email |
| David Paul | | Email Address Redacted | Email |
| David Paul Foster Jr | | Email Address Redacted | Email |
| David Paulin | | Email Address Redacted | Email |
| David Paulson Agency Inc, | | Email Address Redacted | Email |
| David Pavlinch | | Email Address Redacted | Email |
| David Pavlock | | Email Address Redacted | Email |
| David Payne | | Email Address Redacted | Email |
| David Payne | | Email Address Redacted | Email |
| David Payne | | Email Address Redacted | Email |
| David Peaco | | Email Address Redacted | Email |
| David Pearson | | Email Address Redacted | Email |
| David Peckman | | Email Address Redacted | Email |
| David Peckman | | Email Address Redacted | Email |
| David Pecoraro | | Email Address Redacted | Email |
| David Pedigo | | Email Address Redacted | Email |
| David Pefley | | Email Address Redacted | Email |
| David Pekarcik | | Email Address Redacted | Email |
| David Peltz | | Email Address Redacted | Email |
| David Pemberton | | Email Address Redacted | Email |
| David Pena | | Email Address Redacted | Email |
| David Pena | | Email Address Redacted | Email |
| David Pence Plumbing LLC | | Email Address Redacted | Email |
| David Pendley | | Email Address Redacted | Email |
| David Penharlow | | Email Address Redacted | Email |
| David Penley | | Email Address Redacted | Email |
| David Pennell | | Email Address Redacted | Email |
| David Pennington | | Email Address Redacted | Email |
| David Pensenstadler | | Email Address Redacted | Email |
| David Percival | | Email Address Redacted | Email |
| David Percival | | Email Address Redacted | Email |
| David Perdew | | Email Address Redacted | Email |
| David Perdomo | | Email Address Redacted | Email |
| David Pereira | | Email Address Redacted | Email |
| David Perez | | Email Address Redacted | Email |
| David Perez | | Email Address Redacted | Email |
| David Perez | | Email Address Redacted | Email |
| David Perez | | Email Address Redacted | Email |
| David Perez | | Email Address Redacted | Email |
| David Perez | | Email Address Redacted | Email |
| David Peritz | | Email Address Redacted | Email |
| David Perlmutter | | Email Address Redacted | Email |
| David Perlmutter | | Email Address Redacted | Email |
| David Perlmutter | | Email Address Redacted | Email |
| David Perras | | Email Address Redacted | Email |
| David Perrotto | | Email Address Redacted | Email |
| David Perry | | Email Address Redacted | Email |
| David Peters | | Email Address Redacted | Email |
| David Peters | | Email Address Redacted | Email |
| David Petersen | | Email Address Redacted | Email |
| David Peterson | | Email Address Redacted | Email |
| David Peterson | | Email Address Redacted | Email |
| David Peterson | | Email Address Redacted | Email |
| David Peterson | | Email Address Redacted | Email |
| David Peterson | | Email Address Redacted | Email |
| David Peterson | | Email Address Redacted | Email |
| David Peterson, Inc | | Email Address Redacted | Email |
| David Petrosiants | | Email Address Redacted | Email |
| David Petrus | | Email Address Redacted | Email |
| David Pettijohn | | Email Address Redacted | Email |
| David Pettijohn | | Email Address Redacted | Email |
| David Pfautz | | Email Address Redacted | Email |
| David Pfenning | | Email Address Redacted | Email |
| David Pflaumer | | Email Address Redacted | Email |
| David Pham | | Email Address Redacted | Email |
| David Pham | | Email Address Redacted | Email |
| David Phan | | Email Address Redacted | Email |
| David Phillips | | Email Address Redacted | Email |
| David Phillips | | Email Address Redacted | Email |
| David Phillips | | Email Address Redacted | Email |
| David Phillips | | Email Address Redacted | Email |
| David Piasta | | Email Address Redacted | Email |
| David Pickard | | Email Address Redacted | Email |
| David Pickens | | Email Address Redacted | Email |
| David Pickens | | Email Address Redacted | Email |
| David Pierce | | Email Address Redacted | Email |
| David Pierre-Louis | | Email Address Redacted | Email |
| David Pierre-Louis | | Email Address Redacted | Email |
| David Pierre-Louis | | Email Address Redacted | Email |
| David Piersall | | Email Address Redacted | Email |
| David Pietro | | Email Address Redacted | Email |
| David Piller | | Email Address Redacted | Email |
| David Pines | | Email Address Redacted | Email |
| David Pinto & Associates | | Email Address Redacted | Email |
| David Pirmoradi | | Email Address Redacted | Email |
| David Pirrotta | | Email Address Redacted | Email |
| David Pitchford | | Email Address Redacted | Email |
| David Piterski | | Email Address Redacted | Email |
| David Pitkoff | | Email Address Redacted | Email |
| David Plagenza | | Email Address Redacted | Email |
| David Plank | | Email Address Redacted | Email |
| David Platton | | Email Address Redacted | Email |
| David Player | | Email Address Redacted | Email |
| David Poeske Construction | | Email Address Redacted | Email |
| David Pogosov | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| David Pohl | | Email Address Redacted | Email |
| David Pohlman | | Email Address Redacted | Email |
| David Pohorence | | Email Address Redacted | Email |
| David Polachowski | | Email Address Redacted | Email |
| David Polakoff | | Email Address Redacted | Email |
| David Polen | | Email Address Redacted | Email |
| David Polen | | Email Address Redacted | Email |
| David Polito | | Email Address Redacted | Email |
| David Pollice | | Email Address Redacted | Email |
| David Pollock | | Email Address Redacted | Email |
| David Polovin | | Email Address Redacted | Email |
| David Pompa | | Email Address Redacted | Email |
| David Poole Consulting | | Email Address Redacted | Email |
| David Poorman | | Email Address Redacted | Email |
| David Pope | | Email Address Redacted | Email |
| David Popkin LLC | | Email Address Redacted | Email |
| David Porter | | Email Address Redacted | Email |
| David Porter | | Email Address Redacted | Email |
| David Porter Trucking Inc. | | Email Address Redacted | Email |
| David Posadas | | Email Address Redacted | Email |
| David Post | | Email Address Redacted | Email |
| David Pothier | | Email Address Redacted | Email |
| David Pourmand | | Email Address Redacted | Email |
| David Powell | | Email Address Redacted | Email |
| David Powell | | Email Address Redacted | Email |
| David Powell | | Email Address Redacted | Email |
| David Powell | | Email Address Redacted | Email |
| David Powell | | Email Address Redacted | Email |
| David Power | | Email Address Redacted | Email |
| David Power | | Email Address Redacted | Email |
| David Powsner | | Email Address Redacted | Email |
| David Prager | | Email Address Redacted | Email |
| David Pratt | | Email Address Redacted | Email |
| David Pratts | | Email Address Redacted | Email |
| David Preiss | | Email Address Redacted | Email |
| David Prendergast | | Email Address Redacted | Email |
| David Prenelus | | Email Address Redacted | Email |
| David Presley | | Email Address Redacted | Email |
| David Presser | | Email Address Redacted | Email |
| David Prestwood | | Email Address Redacted | Email |
| David Prewitt, Cpa, Pllc | | Email Address Redacted | Email |
| David Price | | Email Address Redacted | Email |
| David Price | | Email Address Redacted | Email |
| David Price | | Email Address Redacted | Email |
| David Price | | Email Address Redacted | Email |
| David Pridgen | | Email Address Redacted | Email |
| David Pridgeon | | Email Address Redacted | Email |
| David Primak | | Email Address Redacted | Email |
| David Prina | | Email Address Redacted | Email |
| David Prina | | Email Address Redacted | Email |
| David Prince | | Email Address Redacted | Email |
| David Pritchard | | Email Address Redacted | Email |
| David Prochazka | | Email Address Redacted | Email |
| David Proctor | | Email Address Redacted | Email |
| David Proctor | | Email Address Redacted | Email |
| David Pronovost | | Email Address Redacted | Email |
| David Prouhet | | Email Address Redacted | Email |
| David Pschierer | | Email Address Redacted | Email |
| David Pshenishny | | Email Address Redacted | Email |
| David Pshenishny | | Email Address Redacted | Email |
| David Ptak | | Email Address Redacted | Email |
| David Ptasinski | | Email Address Redacted | Email |
| David Pugh | | Email Address Redacted | Email |
| David Pugh | | Email Address Redacted | Email |
| David Pugliese | | Email Address Redacted | Email |
| David Pulley | | Email Address Redacted | Email |
| David Purcell | | Email Address Redacted | Email |
| David Purdin | | Email Address Redacted | Email |
| David Purdy | | Email Address Redacted | Email |
| David Purk | | Email Address Redacted | Email |
| David Purselle | | Email Address Redacted | Email |
| David Putteet | | Email Address Redacted | Email |
| David Pyles | | Email Address Redacted | Email |
| David Pyun | | Email Address Redacted | Email |
| David Quartaro | | Email Address Redacted | Email |
| David Quas | | Email Address Redacted | Email |
| David Quattlebaum | | Email Address Redacted | Email |
| David Quattlebaum | | Email Address Redacted | Email |
| David Quattlebaum | | Email Address Redacted | Email |
| David Quezada | | Email Address Redacted | Email |
| David Quick Cutts | | Email Address Redacted | Email |
| David Quilleash | | Email Address Redacted | Email |
| David Quinley | | Email Address Redacted | Email |
| David Quinn | | Email Address Redacted | Email |
| David Quinn | | Email Address Redacted | Email |
| David Quintero | | Email Address Redacted | Email |
| David Quintero Martinez | | Email Address Redacted | Email |
| David R Alper | | Email Address Redacted | Email |
| David R Beckman Dds Inc | | Email Address Redacted | Email |
| David R Bowden Agency, Inc. | | Email Address Redacted | Email |
| David R Darrigan, Do Pa | | Email Address Redacted | Email |
| David R De La Torre | | Email Address Redacted | Email |
| David R Epperson | | Email Address Redacted | Email |
| David R Kandel | | Email Address Redacted | Email |
| David R Key | | Email Address Redacted | Email |
| David R Landry Jr | | Email Address Redacted | Email |
| David R Moon Md | | Email Address Redacted | Email |
| David R Moore | | Email Address Redacted | Email |
| David R Morones | | Email Address Redacted | Email |
| David R Paddison LLC | | Email Address Redacted | Email |
| David R Rempel | | Email Address Redacted | Email |
| David R Sears | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| David R. Catanzaro | | Email Address Redacted | Email |
| David R. Hostetler, Esq., Pllc | | Email Address Redacted | Email |
| David R. Johnston | | Email Address Redacted | Email |
| David R. Mccain | | Email Address Redacted | Email |
| David R. Pinciaro, Cpa, Pc, Inc. | | Email Address Redacted | Email |
| David R. Preston, Ph.D., J.D., Apc | | Email Address Redacted | Email |
| David R. Vangorp | | Email Address Redacted | Email |
| David R.Yarborough | | Email Address Redacted | Email |
| David Rachmanov | | Email Address Redacted | Email |
| David Raciti | | Email Address Redacted | Email |
| David Rackow | | Email Address Redacted | Email |
| David Rackow | | Email Address Redacted | Email |
| David Rada | | Email Address Redacted | Email |
| David Raeuchle | | Email Address Redacted | Email |
| David Ragozzine | | Email Address Redacted | Email |
| David Rainey | | Email Address Redacted | Email |
| David Rains | | Email Address Redacted | Email |
| David Raisanen | | Email Address Redacted | Email |
| David Ramirez | | Email Address Redacted | Email |
| David Ramirez | | Email Address Redacted | Email |
| David Ramirez | | Email Address Redacted | Email |
| David Ramirez | | Email Address Redacted | Email |
| David Ramirez | | Email Address Redacted | Email |
| David Ramirez & Associates Inc | | Email Address Redacted | Email |
| David Ramnarine | | Email Address Redacted | Email |
| David Ramos | | Email Address Redacted | Email |
| David Ramos | | Email Address Redacted | Email |
| David Ramos | | Email Address Redacted | Email |
| David Ramos | | Email Address Redacted | Email |
| David Ramsey | | Email Address Redacted | Email |
| David Randall | | Email Address Redacted | Email |
| David Randall | | Email Address Redacted | Email |
| David Randall Meadows Lcsw | | Email Address Redacted | Email |
| David Randant | | Email Address Redacted | Email |
| David Randolph | | Email Address Redacted | Email |
| David Randolph | | Email Address Redacted | Email |
| David Randolph Jr | | Email Address Redacted | Email |
| David Rangel | | Email Address Redacted | Email |
| David Rankin | | Email Address Redacted | Email |
| David Rankin | | Email Address Redacted | Email |
| David Rapoport | | Email Address Redacted | Email |
| David Raposa Sales, LLC | | Email Address Redacted | Email |
| David Rasheed Foteh | | Email Address Redacted | Email |
| David Ratliff | | Email Address Redacted | Email |
| David Rau | | Email Address Redacted | Email |
| David Rauf | | Email Address Redacted | Email |
| David Ray | | Email Address Redacted | Email |
| David Ray Williams | | Email Address Redacted | Email |
| David Rayford | | Email Address Redacted | Email |
| David Razo | | Email Address Redacted | Email |
| David Read | | Email Address Redacted | Email |
| David Reagan | | Email Address Redacted | Email |
| David Reaves | | Email Address Redacted | Email |
| David Reaves | | Email Address Redacted | Email |
| David Reavy | | Email Address Redacted | Email |
| David Recigno | | Email Address Redacted | Email |
| David Redd | | Email Address Redacted | Email |
| David Reddaway | | Email Address Redacted | Email |
| David Redlich | | Email Address Redacted | Email |
| David Reed | | Email Address Redacted | Email |
| David Reed | | Email Address Redacted | Email |
| David Reed | | Email Address Redacted | Email |
| David Reed | | Email Address Redacted | Email |
| David Reed Electrical | | Email Address Redacted | Email |
| David Reeves | | Email Address Redacted | Email |
| David Rehfeld | | Email Address Redacted | Email |
| David Reich | | Email Address Redacted | Email |
| David Reichard | | Email Address Redacted | Email |
| David Reichberg | | Email Address Redacted | Email |
| David Reichert | | Email Address Redacted | Email |
| David Reid | | Email Address Redacted | Email |
| David Reinus Cpa, Inc. | | Email Address Redacted | Email |
| David Reisler | | Email Address Redacted | Email |
| David Reiter | | Email Address Redacted | Email |
| David Remedios | | Email Address Redacted | Email |
| David Remedios | | Email Address Redacted | Email |
| David Remington | | Email Address Redacted | Email |
| David Remington | | Email Address Redacted | Email |
| David Rendon | | Email Address Redacted | Email |
| David Reno | | Email Address Redacted | Email |
| David Renwick | | Email Address Redacted | Email |
| David Resin | | Email Address Redacted | Email |
| David Restainer Pa | | Email Address Redacted | Email |
| David Revel | | Email Address Redacted | Email |
| David Revelo | | Email Address Redacted | Email |
| David Reyes | | Email Address Redacted | Email |
| David Reyes | | Email Address Redacted | Email |
| David Reyes | | Email Address Redacted | Email |
| David Reyes Md Inc | | Email Address Redacted | Email |
| David Reyna | | Email Address Redacted | Email |
| David Reynaga | | Email Address Redacted | Email |
| David Reynolds | | Email Address Redacted | Email |
| David Reynolds Financial Advisor | | Email Address Redacted | Email |
| David Reyntens | | Email Address Redacted | Email |
| David Rhee | | Email Address Redacted | Email |
| David Rhodes | | Email Address Redacted | Email |
| David Riach | | Email Address Redacted | Email |
| David Riano | | Email Address Redacted | Email |
| David Riccardi | | Email Address Redacted | Email |
| David Rich | | Email Address Redacted | Email |
| David Richards | | Email Address Redacted | Email |
| David Richards | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| David Richards | | Email Address Redacted | Email |
| David Richardson | | Email Address Redacted | Email |
| David Richardson | | Email Address Redacted | Email |
| David Richman Insurance Strategies, LLC | | Email Address Redacted | Email |
| David Richter | | Email Address Redacted | Email |
| David Ricker | | Email Address Redacted | Email |
| David Rickles | | Email Address Redacted | Email |
| David Ricks | | Email Address Redacted | Email |
| David Riding | | Email Address Redacted | Email |
| David Riedel | | Email Address Redacted | Email |
| David Ries | | Email Address Redacted | Email |
| David Rios Real Estate | | Email Address Redacted | Email |
| David Rippner | | Email Address Redacted | Email |
| David Rippy | | Email Address Redacted | Email |
| David Rivera | | Email Address Redacted | Email |
| David Rivera | | Email Address Redacted | Email |
| David Rivera | | Email Address Redacted | Email |
| David Roatch | | Email Address Redacted | Email |
| David Robbins | | Email Address Redacted | Email |
| David Robert | | Email Address Redacted | Email |
| David Roberto | | Email Address Redacted | Email |
| David Roberto | | Email Address Redacted | Email |
| David Roberts | | Email Address Redacted | Email |
| David Roberts | | Email Address Redacted | Email |
| David Roberts | | Email Address Redacted | Email |
| David Roberts | | Email Address Redacted | Email |
| David Robertson | | Email Address Redacted | Email |
| David Robertson | | Email Address Redacted | Email |
| David Robertson | | Email Address Redacted | Email |
| David Robin | | Email Address Redacted | Email |
| David Robins | | Email Address Redacted | Email |
| David Robins | | Email Address Redacted | Email |
| David Robinson | | Email Address Redacted | Email |
| David Robinson | | Email Address Redacted | Email |
| David Robinson | | Email Address Redacted | Email |
| David Robinson | | Email Address Redacted | Email |
| David Robinson | | Email Address Redacted | Email |
| David Robinson | | Email Address Redacted | Email |
| David Robinson | | Email Address Redacted | Email |
| David Robinson | | Email Address Redacted | Email |
| David Robison | | Email Address Redacted | Email |
| David Rocha | | Email Address Redacted | Email |
| David Rocheford | | Email Address Redacted | Email |
| David Rockman | | Email Address Redacted | Email |
| David Rodarte | | Email Address Redacted | Email |
| David Rodgers | | Email Address Redacted | Email |
| David Rodgers | | Email Address Redacted | Email |
| David Rodriguez | | Email Address Redacted | Email |
| David Rodriguez | | Email Address Redacted | Email |
| David Rodriguez | | Email Address Redacted | Email |
| David Rodriguez | | Email Address Redacted | Email |
| David Rodwell | | Email Address Redacted | Email |
| David Roesch | | Email Address Redacted | Email |
| David Roewe Real Estate | | Email Address Redacted | Email |
| David Rogers | | Email Address Redacted | Email |
| David Rogers | | Email Address Redacted | Email |
| David Rogers | | Email Address Redacted | Email |
| David Rogers | | Email Address Redacted | Email |
| David Rogers | | Email Address Redacted | Email |
| David Rogers | | Email Address Redacted | Email |
| David Roggenbaum | | Email Address Redacted | Email |
| David Rohrer | | Email Address Redacted | Email |
| David Roinas | | Email Address Redacted | Email |
| David Roitblat | | Email Address Redacted | Email |
| David Roldan | | Email Address Redacted | Email |
| David Rollins | | Email Address Redacted | Email |
| David Rollins | | Email Address Redacted | Email |
| David Roman | | Email Address Redacted | Email |
| David Roman | | Email Address Redacted | Email |
| David Roman Pikula | | Email Address Redacted | Email |
| David Romero | | Email Address Redacted | Email |
| David Rominski | | Email Address Redacted | Email |
| David Roof | | Email Address Redacted | Email |
| David Roof | | Email Address Redacted | Email |
| David Roof | | Email Address Redacted | Email |
| David Rooks | | Email Address Redacted | Email |
| David Rooney | | Email Address Redacted | Email |
| David Root | | Email Address Redacted | Email |
| David Roque | | Email Address Redacted | Email |
| David Roque | | Email Address Redacted | Email |
| David Rosa | | Email Address Redacted | Email |
| David Rosaler | | Email Address Redacted | Email |
| David Rosante | | Email Address Redacted | Email |
| David Rosario | | Email Address Redacted | Email |
| David Rosario | | Email Address Redacted | Email |
| David Rose | | Email Address Redacted | Email |
| David Rosemill | | Email Address Redacted | Email |
| David Rosenbaum | | Email Address Redacted | Email |
| David Rosenberg | | Email Address Redacted | Email |
| David Rosenberg | | Email Address Redacted | Email |
| David Rosenthal | | Email Address Redacted | Email |
| David Ross | | Email Address Redacted | Email |
| David Ross | | Email Address Redacted | Email |
| David Ross | | Email Address Redacted | Email |
| David Ross Agency | | Email Address Redacted | Email |
| David Roth | | Email Address Redacted | Email |
| David Roth | | Email Address Redacted | Email |
| David Rothwell | | Email Address Redacted | Email |
| David Roudebush | | Email Address Redacted | Email |
| David Roughton | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| David Royce | | Email Address Redacted | Email |
| David Rozenstein | | Email Address Redacted | Email |
| David Rozier Jr | | Email Address Redacted | Email |
| David Rubenstein | | Email Address Redacted | Email |
| David Rubin | | Email Address Redacted | Email |
| David Rubinfeld | | Email Address Redacted | Email |
| David Ruffo | | Email Address Redacted | Email |
| David Rupe | | Email Address Redacted | Email |
| David Ruppert | | Email Address Redacted | Email |
| David Rush | | Email Address Redacted | Email |
| David Rush | | Email Address Redacted | Email |
| David Russell | | Email Address Redacted | Email |
| David Russell | | Email Address Redacted | Email |
| David Russell | | Email Address Redacted | Email |
| David Russell Md P.C. | | Email Address Redacted | Email |
| David Russell Psychological & Consultation Svs. , P.C. | | Email Address Redacted | Email |
| David Ruttner | | Email Address Redacted | Email |
| David Ruvalcaba | | Email Address Redacted | Email |
| David Ryan | | Email Address Redacted | Email |
| David Ryan | | Email Address Redacted | Email |
| David Ryan | | Email Address Redacted | Email |
| David Ryan Ltd | | Email Address Redacted | Email |
| David Ryba | | Email Address Redacted | Email |
| David S Barry | | Email Address Redacted | Email |
| David S Berrios Dds Inc | | Email Address Redacted | Email |
| David S Burdeen Real Estate | | Email Address Redacted | Email |
| David S Fried | | Email Address Redacted | Email |
| David S Getter | | Email Address Redacted | Email |
| David S Hooper Sewer & Water Inc. | | Email Address Redacted | Email |
| David S Kim Medical Inc | | Email Address Redacted | Email |
| David S Knickerbocker | | Email Address Redacted | Email |
| David S Lopez | | Email Address Redacted | Email |
| David S Murillo Moradel | | Email Address Redacted | Email |
| David S O'Neil | | Email Address Redacted | Email |
| David S Palan Cpa | | Email Address Redacted | Email |
| David S Vishnefski | | Email Address Redacted | Email |
| David S. Bogenrief, D.V.M. Inc. | | Email Address Redacted | Email |
| David S. Goldsmith, Phd | | Email Address Redacted | Email |
| David S. Han | | Email Address Redacted | Email |
| David S. Levy | | Email Address Redacted | Email |
| David S. Rosenthal, Dc Pllc | | Email Address Redacted | Email |
| David S. Waller, Esq. | | Email Address Redacted | Email |
| David Saada | | Email Address Redacted | Email |
| David Saadallah | | Email Address Redacted | Email |
| David Saavedra | | Email Address Redacted | Email |
| David Sachs | | Email Address Redacted | Email |
| David Sacks | | Email Address Redacted | Email |
| David Saenz | | Email Address Redacted | Email |
| David Safanda Design Solutions Inc. | | Email Address Redacted | Email |
| David Sager | | Email Address Redacted | Email |
| David Sagherian | | Email Address Redacted | Email |
| David Sahl | | Email Address Redacted | Email |
| David Saka, P.A. | | Email Address Redacted | Email |
| David Salas | | Email Address Redacted | Email |
| David Salas | | Email Address Redacted | Email |
| David Salas | | Email Address Redacted | Email |
| David Salatka | | Email Address Redacted | Email |
| David Salazar | | Email Address Redacted | Email |
| David Salebe | | Email Address Redacted | Email |
| David Salenski | | Email Address Redacted | Email |
| David Salinas | | Email Address Redacted | Email |
| David Salmon | | Email Address Redacted | Email |
| David Salsbury | | Email Address Redacted | Email |
| David Salti | | Email Address Redacted | Email |
| David Samet Cpa Cfp | | Email Address Redacted | Email |
| David Samons | | Email Address Redacted | Email |
| David Sampson | | Email Address Redacted | Email |
| David Samuels | | Email Address Redacted | Email |
| David Sanchez | | Email Address Redacted | Email |
| David Sanchez | | Email Address Redacted | Email |
| David Sanchez | | Email Address Redacted | Email |
| David Sanchez | | Email Address Redacted | Email |
| David Sanchez | | Email Address Redacted | Email |
| David Sanchez Trucking LLC | | Email Address Redacted | Email |
| David Sanders | | Email Address Redacted | Email |
| David Sanders | | Email Address Redacted | Email |
| David Sanders | | Email Address Redacted | Email |
| David Sanders | | Email Address Redacted | Email |
| David Sandoval | | Email Address Redacted | Email |
| David Sandoval | | Email Address Redacted | Email |
| David Sandroian | | Email Address Redacted | Email |
| David Santiago | | Email Address Redacted | Email |
| David Santizo | | Email Address Redacted | Email |
| David Santmyers | | Email Address Redacted | Email |
| David Santos | | Email Address Redacted | Email |
| David Santos | | Email Address Redacted | Email |
| David Santos | | Email Address Redacted | Email |
| David Sapp | | Email Address Redacted | Email |
| David Sarda | | Email Address Redacted | Email |
| David Sardo | | Email Address Redacted | Email |
| David Sarnowski | | Email Address Redacted | Email |
| David Sartori | | Email Address Redacted | Email |
| David Sarver | | Email Address Redacted | Email |
| David Satterwhite | | Email Address Redacted | Email |
| David Sauceda | | Email Address Redacted | Email |
| David Saunders | | Email Address Redacted | Email |
| David Saunders | | Email Address Redacted | Email |
| David Saunders | | Email Address Redacted | Email |
| David Saville | | Email Address Redacted | Email |
| David Sawah | | Email Address Redacted | Email |
| David Scalzo | | Email Address Redacted | Email |
| David Scanlan | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| David Scarminach | | Email Address Redacted | Email |
| David Schach | | Email Address Redacted | Email |
| David Schaeffe | | Email Address Redacted | Email |
| David Schaeffer | | Email Address Redacted | Email |
| David Schafer | | Email Address Redacted | Email |
| David Schaffer | | Email Address Redacted | Email |
| David Schallmo | | Email Address Redacted | Email |
| David Schanker | | Email Address Redacted | Email |
| David Schatanoff | | Email Address Redacted | Email |
| David Schaub | | Email Address Redacted | Email |
| David Schepp | | Email Address Redacted | Email |
| David Scherer | | Email Address Redacted | Email |
| David Scheuermann | | Email Address Redacted | Email |
| David Scheuermann | | Email Address Redacted | Email |
| David Schlesinger | | Email Address Redacted | Email |
| David Schley | | Email Address Redacted | Email |
| David Schloss | | Email Address Redacted | Email |
| David Schlute | | Email Address Redacted | Email |
| David Schmaltz | | Email Address Redacted | Email |
| David Schmalzer | | Email Address Redacted | Email |
| David Schmalzer | | Email Address Redacted | Email |
| David Schmeltzer | | Email Address Redacted | Email |
| David Schmeltzle | | Email Address Redacted | Email |
| David Schmerin | | Email Address Redacted | Email |
| David Schmidt | | Email Address Redacted | Email |
| David Schmidt | | Email Address Redacted | Email |
| David Schmidt | | Email Address Redacted | Email |
| David Schmiege | | Email Address Redacted | Email |
| David Schmudde | | Email Address Redacted | Email |
| David Schneider | | Email Address Redacted | Email |
| David Schneider | | Email Address Redacted | Email |
| David Schneider | | Email Address Redacted | Email |
| David Schoenholtz | | Email Address Redacted | Email |
| David Schreier Associates, LLC | | Email Address Redacted | Email |
| David Schroeder | | Email Address Redacted | Email |
| David Schuk | | Email Address Redacted | Email |
| David Schulken | | Email Address Redacted | Email |
| David Schultz | | Email Address Redacted | Email |
| David Schultz | | Email Address Redacted | Email |
| David Schuman | | Email Address Redacted | Email |
| David Schuman | | Email Address Redacted | Email |
| David Schutz | | Email Address Redacted | Email |
| David Schwartz | | Email Address Redacted | Email |
| David Schwartz | | Email Address Redacted | Email |
| David Schwartz | | Email Address Redacted | Email |
| David Schwartz | | Email Address Redacted | Email |
| David Schwartz | | Email Address Redacted | Email |
| David Schwartz | | Email Address Redacted | Email |
| David Schwartz | | Email Address Redacted | Email |
| David Schwartz, Ph.D., Psychologist, P.C. | | Email Address Redacted | Email |
| David Schweiger | | Email Address Redacted | Email |
| David Schweigler | | Email Address Redacted | Email |
| David Scott | | Email Address Redacted | Email |
| David Scott | | Email Address Redacted | Email |
| David Scott | | Email Address Redacted | Email |
| David Scott Construction, Inc. | | Email Address Redacted | Email |
| David Scruggs | | Email Address Redacted | Email |
| David Seach | | Email Address Redacted | Email |
| David Seal | | Email Address Redacted | Email |
| David Seal | | Email Address Redacted | Email |
| David Sears | | Email Address Redacted | Email |
| David Sears | | Email Address Redacted | Email |
| David Sears | | Email Address Redacted | Email |
| David Seay | | Email Address Redacted | Email |
| David Sebastian Elias Suarez Salcedo | | Email Address Redacted | Email |
| David Sebastian Ledesma Ramos | | Email Address Redacted | Email |
| David Sechovicz | | Email Address Redacted | Email |
| David Sechovicz | | Email Address Redacted | Email |
| David Seeger | | Email Address Redacted | Email |
| David Seel | | Email Address Redacted | Email |
| David Seel | | Email Address Redacted | Email |
| David Seel | | Email Address Redacted | Email |
| David Segal | | Email Address Redacted | Email |
| David Segatti | | Email Address Redacted | Email |
| David Segelbaum | | Email Address Redacted | Email |
| David Seger | | Email Address Redacted | Email |
| David Seidenberg | | Email Address Redacted | Email |
| David Seiler | | Email Address Redacted | Email |
| David Seladones | | Email Address Redacted | Email |
| David Selenko | | Email Address Redacted | Email |
| David Sell | | Email Address Redacted | Email |
| David Sellards | | Email Address Redacted | Email |
| David Sellards | | Email Address Redacted | Email |
| David Sellers | | Email Address Redacted | Email |
| David Selvin | | Email Address Redacted | Email |
| David Serfaty | | Email Address Redacted | Email |
| David Serna | | Email Address Redacted | Email |
| David Setzer | | Email Address Redacted | Email |
| David Sewell | | Email Address Redacted | Email |
| David Sexton | | Email Address Redacted | Email |
| David Seymour | | Email Address Redacted | Email |
| David Shaginaw | | Email Address Redacted | Email |
| David Shahinian | | Email Address Redacted | Email |
| David Shakarchi Esquire | | Email Address Redacted | Email |
| David Shakir | | Email Address Redacted | Email |
| David Shands LLC | | Email Address Redacted | Email |
| David Shank | | Email Address Redacted | Email |
| David Shanks, Lcsw, Mba, Pllc | | Email Address Redacted | Email |
| David Shannon | | Email Address Redacted | Email |
| David Shapiro | | Email Address Redacted | Email |
| David Shapiro | | Email Address Redacted | Email |
| David Shapiro | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| David Sharp | | Email Address Redacted | Email |
| David Sharp | | Email Address Redacted | Email |
| David Sharp | | Email Address Redacted | Email |
| David Sharp | | Email Address Redacted | Email |
| David Sharp | | Email Address Redacted | Email |
| David Sharpe | | Email Address Redacted | Email |
| David Sharpe | | Email Address Redacted | Email |
| David Shaver | | Email Address Redacted | Email |
| David Shaw | | Email Address Redacted | Email |
| David Shaw | | Email Address Redacted | Email |
| David Shaw | | Email Address Redacted | Email |
| David Shaw | | Email Address Redacted | Email |
| David Shaw | | Email Address Redacted | Email |
| David Shaw | | Email Address Redacted | Email |
| David Shearer | | Email Address Redacted | Email |
| David Sheets | | Email Address Redacted | Email |
| David Sheffield | | Email Address Redacted | Email |
| David Shefsky | | Email Address Redacted | Email |
| David Sheinin - Sheinin Insurance Group P&C | | Email Address Redacted | Email |
| David Sheltrown | | Email Address Redacted | Email |
| David Shepherd | | Email Address Redacted | Email |
| David Sheppard | | Email Address Redacted | Email |
| David Sheppard | | Email Address Redacted | Email |
| David Sherman | | Email Address Redacted | Email |
| David Sherman | | Email Address Redacted | Email |
| David Sherwood | | Email Address Redacted | Email |
| David Sherwood | | Email Address Redacted | Email |
| David Shiang | | Email Address Redacted | Email |
| David Shinavar | | Email Address Redacted | Email |
| David Shinn | | Email Address Redacted | Email |
| David Shirey | | Email Address Redacted | Email |
| David Shirley Fitness | | Email Address Redacted | Email |
| David Shirn | | Email Address Redacted | Email |
| David Shockley | | Email Address Redacted | Email |
| David Shor | | Email Address Redacted | Email |
| David Short | | Email Address Redacted | Email |
| David Short | | Email Address Redacted | Email |
| David Shoultz | | Email Address Redacted | Email |
| David Shpigler | | Email Address Redacted | Email |
| David Shriqui | | Email Address Redacted | Email |
| David Shurin Consulting Inc. | | Email Address Redacted | Email |
| David Sidarasouk | | Email Address Redacted | Email |
| David Sierra | | Email Address Redacted | Email |
| David Sierra | | Email Address Redacted | Email |
| David Silas | | Email Address Redacted | Email |
| David Silas | | Email Address Redacted | Email |
| David Silber | | Email Address Redacted | Email |
| David Silberberg | | Email Address Redacted | Email |
| David Silen | | Email Address Redacted | Email |
| David Silkovskyy | | Email Address Redacted | Email |
| David Silva | | Email Address Redacted | Email |
| David Silva | | Email Address Redacted | Email |
| David Silva Castro | | Email Address Redacted | Email |
| David Silva Torres | | Email Address Redacted | Email |
| David Silver | | Email Address Redacted | Email |
| David Silver | | Email Address Redacted | Email |
| David Silver | | Email Address Redacted | Email |
| David Silvernail | | Email Address Redacted | Email |
| David Silversey | | Email Address Redacted | Email |
| David Silversmith | | Email Address Redacted | Email |
| David Silverstein | | Email Address Redacted | Email |
| David Silverthorne | | Email Address Redacted | Email |
| David Simmons | | Email Address Redacted | Email |
| David Simmons | | Email Address Redacted | Email |
| David Simpson | | Email Address Redacted | Email |
| David Simpson | | Email Address Redacted | Email |
| David Simpson | | Email Address Redacted | Email |
| David Sims | | Email Address Redacted | Email |
| David Sims | | Email Address Redacted | Email |
| David Sims | | Email Address Redacted | Email |
| David Singer | | Email Address Redacted | Email |
| David Singer | | Email Address Redacted | Email |
| David Sirois | | Email Address Redacted | Email |
| David Sirois | | Email Address Redacted | Email |
| David Sitt | | Email Address Redacted | Email |
| David Sizer | | Email Address Redacted | Email |
| David Skeen | | Email Address Redacted | Email |
| David Skinlo | | Email Address Redacted | Email |
| David Skinner | | Email Address Redacted | Email |
| David Sladek | | Email Address Redacted | Email |
| David Slama | | Email Address Redacted | Email |
| David Slattery | | Email Address Redacted | Email |
| David Slattery | | Email Address Redacted | Email |
| David Slawinski | | Email Address Redacted | Email |
| David Sledge | | Email Address Redacted | Email |
| David Sley | | Email Address Redacted | Email |
| David Slomer | | Email Address Redacted | Email |
| David Slovak | | Email Address Redacted | Email |
| David Smail | | Email Address Redacted | Email |
| David Smalls | | Email Address Redacted | Email |
| David Smarch | | Email Address Redacted | Email |
| David Smedley | | Email Address Redacted | Email |
| David Smerling | | Email Address Redacted | Email |
| David Smith | | Email Address Redacted | Email |
| David Smith | | Email Address Redacted | Email |
| David Smith | | Email Address Redacted | Email |
| David Smith | | Email Address Redacted | Email |
| David Smith | | Email Address Redacted | Email |
| David Smith | | Email Address Redacted | Email |
| David Smith | | Email Address Redacted | Email |
| David Smith | | Email Address Redacted | Email |
| David Smith | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| David Smith | | | Email Address Redacted | Email |
| David Smith | | | Email Address Redacted | Email |
| David Smith | | | Email Address Redacted | Email |
| David Smith | | | Email Address Redacted | Email |
| David Smith | | | Email Address Redacted | Email |
| David Smith | | | Email Address Redacted | Email |
| David Smith | | | Email Address Redacted | Email |
| David Smith | | | Email Address Redacted | Email |
| David Smith | | | Email Address Redacted | Email |
| David Smith | | | Email Address Redacted | Email |
| David Smith | | | Email Address Redacted | Email |
| David Smith | | | Email Address Redacted | Email |
| David Smith | | | Email Address Redacted | Email |
| David Smith | | | Email Address Redacted | Email |
| David Smith | | | Email Address Redacted | Email |
| David Snell | | | Email Address Redacted | Email |
| David Snodgrass | | | Email Address Redacted | Email |
| David Snyder | | | Email Address Redacted | Email |
| David Snyder | | | Email Address Redacted | Email |
| David Snyder | | | Email Address Redacted | Email |
| David Snyder | | | Email Address Redacted | Email |
| David Snyder | | | Email Address Redacted | Email |
| David Sobel | | | Email Address Redacted | Email |
| David Soberal | | | Email Address Redacted | Email |
| David Soczek | | | Email Address Redacted | Email |
| David Sofer | | | Email Address Redacted | Email |
| David Sok | | | Email Address Redacted | Email |
| David Solis | | | Email Address Redacted | Email |
| David Solomon | | | Email Address Redacted | Email |
| David Solorzano | | | Email Address Redacted | Email |
| David Solove | | | Email Address Redacted | Email |
| David Soltero | | | Email Address Redacted | Email |
| David Song | | | Email Address Redacted | Email |
| David Sopka | | | Email Address Redacted | Email |
| David Sorce | | | Email Address Redacted | Email |
| David Sorensen | | | Email Address Redacted | Email |
| David Sorensen | | | Email Address Redacted | Email |
| David Sortor | | | Email Address Redacted | Email |
| David Soto | | | Email Address Redacted | Email |
| David Soto | | | Email Address Redacted | Email |
| David Soto | | | Email Address Redacted | Email |
| David Soundara | | | Email Address Redacted | Email |
| David Soutee | | | Email Address Redacted | Email |
| David Southwell | | | Email Address Redacted | Email |
| David Souza | | | Email Address Redacted | Email |
| David Sowels | | | Email Address Redacted | Email |
| David Spall | | | Email Address Redacted | Email |
| David Spandorfer | | | Email Address Redacted | Email |
| David Spann | | | Email Address Redacted | Email |
| David Sparks | | | Email Address Redacted | Email |
| David Sparrow Ii | | | Email Address Redacted | Email |
| David Spaulding | | | Email Address Redacted | Email |
| David Spears | | | Email Address Redacted | Email |
| David Speicher | | | Email Address Redacted | Email |
| David Speight | | | Email Address Redacted | Email |
| David Spence | | | Email Address Redacted | Email |
| David Spinney | | | Email Address Redacted | Email |
| David Spinney | | | Email Address Redacted | Email |
| David Spisak | | | Email Address Redacted | Email |
| David Sprenger | | | Email Address Redacted | Email |
| David Springer | | | Email Address Redacted | Email |
| David Sprouse | | | Email Address Redacted | Email |
| David St Onge | | | Email Address Redacted | Email |
| David St Peter | | | Email Address Redacted | Email |
| David Stafford | | | Email Address Redacted | Email |
| David Standley | | | Email Address Redacted | Email |
| David Stankunas | | | Email Address Redacted | Email |
| David Stankunas | | | Email Address Redacted | Email |
| David Stanley | | | Email Address Redacted | Email |
| David Stark | | | Email Address Redacted | Email |
| David Starkes | | | Email Address Redacted | Email |
| David Starkey | | | Email Address Redacted | Email |
| David Starkey | | | Email Address Redacted | Email |
| David Stauble | | | Email Address Redacted | Email |
| David Steadman | | | Email Address Redacted | Email |
| David Steele | | | Email Address Redacted | Email |
| David Steele | | | Email Address Redacted | Email |
| David Steele | | | Email Address Redacted | Email |
| David Stefansky | | | Email Address Redacted | Email |
| David Steffen | | | Email Address Redacted | Email |
| David Steffen | | | Email Address Redacted | Email |
| David Steffie | | | Email Address Redacted | Email |
| David Steil | | | Email Address Redacted | Email |
| David Stein | | | Email Address Redacted | Email |
| David Steinberg | | | Email Address Redacted | Email |
| David Steltenkamp | | | Email Address Redacted | Email |
| David Steltenkamp | | | Email Address Redacted | Email |
| David Stephens | | | Email Address Redacted | Email |
| David Stepnick | | | Email Address Redacted | Email |
| David Stepnick | | | Email Address Redacted | Email |
| David Stermer | | | Email Address Redacted | Email |
| David Sternlicht | | | Email Address Redacted | Email |
| David Stevens | | | Email Address Redacted | Email |
| David Stevens | | | Email Address Redacted | Email |
| David Stevens | | | Email Address Redacted | Email |
| David Stevens | | | Email Address Redacted | Email |
| David Stevens | | | Email Address Redacted | Email |
| David Steward | | | Email Address Redacted | Email |
| David Stewart | | | Email Address Redacted | Email |
| David Stewart | | | Email Address Redacted | Email |
| David Stewart | | | Email Address Redacted | Email |
| David Stewart | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| David Stewart Photography LLC | | | | Email Address Redacted | Email |
| David Sthephen | | | | Email Address Redacted | Email |
| David Stiles | | | | Email Address Redacted | Email |
| David Stillwell | | | | Email Address Redacted | Email |
| David Stincer | | | | Email Address Redacted | Email |
| David Stinson | | | | Email Address Redacted | Email |
| David Stish | | | | Email Address Redacted | Email |
| David Stoccardo | | | | Email Address Redacted | Email |
| David Stoehr | | | | Email Address Redacted | Email |
| David Stokes | | | | Email Address Redacted | Email |
| David Stoll M.D. Inc. | | | | Email Address Redacted | Email |
| David Stoltzfus | | | | Email Address Redacted | Email |
| David Stolze | | | | Email Address Redacted | Email |
| David Stone | | | | Email Address Redacted | Email |
| David Stone | | | | Email Address Redacted | Email |
| David Stone | | | | Email Address Redacted | Email |
| David Stoner | | | | Email Address Redacted | Email |
| David Stoner | | | | Email Address Redacted | Email |
| David Stoner | | | | Email Address Redacted | Email |
| David Stonis | | | | Email Address Redacted | Email |
| David Storey | | | | Email Address Redacted | Email |
| David Story | | | | Email Address Redacted | Email |
| David Strano | | | | Email Address Redacted | Email |
| David Strawn | | | | Email Address Redacted | Email |
| David Street | | | | Email Address Redacted | Email |
| David Strickland | | | | Email Address Redacted | Email |
| David Strietelmeier | | | | Email Address Redacted | Email |
| David Stroh | | | | Email Address Redacted | Email |
| David Stroup | | | | Email Address Redacted | Email |
| David Stuckmeyer | | | | Email Address Redacted | Email |
| David Stumpe | | | | Email Address Redacted | Email |
| David Sturtz | | | | Email Address Redacted | Email |
| David Suesserman | | | | Email Address Redacted | Email |
| David Suh | | | | Email Address Redacted | Email |
| David Suh | | | | Email Address Redacted | Email |
| David Suh | | | | Email Address Redacted | Email |
| David Suh | | | | Email Address Redacted | Email |
| David Suh | | | | Email Address Redacted | Email |
| David Suleiman | | | | Email Address Redacted | Email |
| David Sullivan | | | | Email Address Redacted | Email |
| David Sullivan | | | | Email Address Redacted | Email |
| David Sullivan | | | | Email Address Redacted | Email |
| David Sumner | | | | Email Address Redacted | Email |
| David Sun | | | | Email Address Redacted | Email |
| David Sun | | | | Email Address Redacted | Email |
| David Sundahl | | | | Email Address Redacted | Email |
| David Sundin | | | | Email Address Redacted | Email |
| David Sunflower | | | | Email Address Redacted | Email |
| David Sunflower | | | | Email Address Redacted | Email |
| David Surcamp | | | | Email Address Redacted | Email |
| David Sutherland | | | | Email Address Redacted | Email |
| David Sutton | | | | Email Address Redacted | Email |
| David Sutton | | | | Email Address Redacted | Email |
| David Sutton | | | | Email Address Redacted | Email |
| David Sutton | | | | Email Address Redacted | Email |
| David Sutton | | | | Email Address Redacted | Email |
| David Svoboda | | | | Email Address Redacted | Email |
| David Swain | | | | Email Address Redacted | Email |
| David Swain | | | | Email Address Redacted | Email |
| David Swanda | | | | Email Address Redacted | Email |
| David Swann | | | | Email Address Redacted | Email |
| David Swanson | | | | Email Address Redacted | Email |
| David Swanson | | | | Email Address Redacted | Email |
| David Swartz | | | | Email Address Redacted | Email |
| David Swayze | | | | Email Address Redacted | Email |
| David Sweaney | | | | Email Address Redacted | Email |
| David Sweatte | | | | Email Address Redacted | Email |
| David Sweet | | | | Email Address Redacted | Email |
| David Swift | | | | Email Address Redacted | Email |
| David Swig | | | | Email Address Redacted | Email |
| David Swinburne | | | | Email Address Redacted | Email |
| David Sylvester | | | | Email Address Redacted | Email |
| David Symister | | | | Email Address Redacted | Email |
| David Szumigalski | | | | Email Address Redacted | Email |
| David T Abel | | | | Email Address Redacted | Email |
| David T Hamilton | | | | Email Address Redacted | Email |
| David T. Hong | | | | Email Address Redacted | Email |
| David T. Reiss | | | | Email Address Redacted | Email |
| David T. Seok | | | | Email Address Redacted | Email |
| David Ta | | | | Email Address Redacted | Email |
| David Tafel | | | | Email Address Redacted | Email |
| David Taieb | | | | Email Address Redacted | Email |
| David Talbot | | | | Email Address Redacted | Email |
| David Talley | | | | Email Address Redacted | Email |
| David Talsky | | | | Email Address Redacted | Email |
| David Tam | | | | Email Address Redacted | Email |
| David Tan | | | | Email Address Redacted | Email |
| David Tan Nguyen | | | | Email Address Redacted | Email |
| David Tannenbaum | | | | Email Address Redacted | Email |
| David Tanner | | | | Email Address Redacted | Email |
| David Tanous | | | | Email Address Redacted | Email |
| David Taplin | | | | Email Address Redacted | Email |
| David Tatelbaum | | | | Email Address Redacted | Email |
| David Taub | | | | Email Address Redacted | Email |
| David Tavarez | | | | Email Address Redacted | Email |
| David Taylor | | | | Email Address Redacted | Email |
| David Taylor | | | | Email Address Redacted | Email |
| David Taylor | | | | Email Address Redacted | Email |
| David Taylor | | | | Email Address Redacted | Email |
| David Taylor | | | | Email Address Redacted | Email |
| David Taylor | | | | Email Address Redacted | Email |
| David Taylor | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| David Tedeschi | | Email Address Redacted | Email |
| David Temkin | | Email Address Redacted | Email |
| David Teodosio | | Email Address Redacted | Email |
| David Terry | | Email Address Redacted | Email |
| David Terry | | Email Address Redacted | Email |
| David Tesch | | Email Address Redacted | Email |
| David Thach | | Email Address Redacted | Email |
| David Thang | | Email Address Redacted | Email |
| David Thom | | Email Address Redacted | Email |
| David Thom | | Email Address Redacted | Email |
| David Thoma | | Email Address Redacted | Email |
| David Thomas | | Email Address Redacted | Email |
| David Thomas | | Email Address Redacted | Email |
| David Thomas | | Email Address Redacted | Email |
| David Thomas | | Email Address Redacted | Email |
| David Thomas | | Email Address Redacted | Email |
| David Thomas | | Email Address Redacted | Email |
| David Thomas | | Email Address Redacted | Email |
| David Thomas Engineering, Apc | | Email Address Redacted | Email |
| David Thompson | | Email Address Redacted | Email |
| David Thompson | | Email Address Redacted | Email |
| David Thompson | | Email Address Redacted | Email |
| David Thompson | | Email Address Redacted | Email |
| David Thompson | | Email Address Redacted | Email |
| David Thompson | | Email Address Redacted | Email |
| David Thoreson | | Email Address Redacted | Email |
| David Throop | | Email Address Redacted | Email |
| David Thurston Haircuts | | Email Address Redacted | Email |
| David Tibbetts | | Email Address Redacted | Email |
| David Tigner | | Email Address Redacted | Email |
| David Tillinger | | Email Address Redacted | Email |
| David Tilly | | Email Address Redacted | Email |
| David Tilton | | Email Address Redacted | Email |
| David Timm | | Email Address Redacted | Email |
| David Tinker | | Email Address Redacted | Email |
| David Tinstman LLC | | Email Address Redacted | Email |
| David Tipton | | Email Address Redacted | Email |
| David Tipton | | Email Address Redacted | Email |
| David Tobin | | Email Address Redacted | Email |
| David Toburen | | Email Address Redacted | Email |
| David Tomaino | | Email Address Redacted | Email |
| David Tomasulo | | Email Address Redacted | Email |
| David Tomberlin | | Email Address Redacted | Email |
| David Toms | | Email Address Redacted | Email |
| David Tong | | Email Address Redacted | Email |
| David Tonstad | | Email Address Redacted | Email |
| David Toone | | Email Address Redacted | Email |
| David Topchyan | | Email Address Redacted | Email |
| David Topper | | Email Address Redacted | Email |
| David Torkelson | | Email Address Redacted | Email |
| David Torres | | Email Address Redacted | Email |
| David Torres | | Email Address Redacted | Email |
| David Torres | | Email Address Redacted | Email |
| David Toscano | | Email Address Redacted | Email |
| David Towns | | Email Address Redacted | Email |
| David Tracy | | Email Address Redacted | Email |
| David Traina | | Email Address Redacted | Email |
| David Tran | | Email Address Redacted | Email |
| David Tran | | Email Address Redacted | Email |
| David Tran | | Email Address Redacted | Email |
| David Transportation LLC | | Email Address Redacted | Email |
| David Traupman | | Email Address Redacted | Email |
| David Traupman Creative | | Email Address Redacted | Email |
| David Trautman | | Email Address Redacted | Email |
| David Trawick | | Email Address Redacted | Email |
| David Tremaine | | Email Address Redacted | Email |
| David Trent Grimes | | Email Address Redacted | Email |
| David Trier | | Email Address Redacted | Email |
| David Triestman | | Email Address Redacted | Email |
| David Trimble | | Email Address Redacted | Email |
| David Trimble | | Email Address Redacted | Email |
| David Triplett | | Email Address Redacted | Email |
| David Tropper | | Email Address Redacted | Email |
| David Tropper | | Email Address Redacted | Email |
| David Trucking LLC | | Email Address Redacted | Email |
| David Trujillo | | Email Address Redacted | Email |
| David Trujillo | | Email Address Redacted | Email |
| David Trumble | | Email Address Redacted | Email |
| David Truong | | Email Address Redacted | Email |
| David Truong | | Email Address Redacted | Email |
| David Trupp | | Email Address Redacted | Email |
| David Truszkowski | | Email Address Redacted | Email |
| David Tu | | Email Address Redacted | Email |
| David Tuchman | | Email Address Redacted | Email |
| David Tucker | | Email Address Redacted | Email |
| David Tucker | | Email Address Redacted | Email |
| David Tucker | | Email Address Redacted | Email |
| David Tumminello | | Email Address Redacted | Email |
| David Tupper | | Email Address Redacted | Email |
| David Turay | | Email Address Redacted | Email |
| David Turner | | Email Address Redacted | Email |
| David Turoff | | Email Address Redacted | Email |
| David Turovskiy | | Email Address Redacted | Email |
| David Tye | | Email Address Redacted | Email |
| David U. Himmelstein Md | | Email Address Redacted | Email |
| David Ullensvang | | Email Address Redacted | Email |
| David Ullom | | Email Address Redacted | Email |
| David Ulrich | | Email Address Redacted | Email |
| David Ultis | | Email Address Redacted | Email |
| David Umina | | Email Address Redacted | Email |
| David Underwood | | Email Address Redacted | Email |
| David Unfried | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| David Untch | | Email Address Redacted | Email |
| David Upham | | Email Address Redacted | Email |
| David Urbanowicz | | Email Address Redacted | Email |
| David V Reuben | | Email Address Redacted | Email |
| David V Young Chiropractic Inc. | | Email Address Redacted | Email |
| David Vail | | Email Address Redacted | Email |
| David Valdez | | Email Address Redacted | Email |
| David Valdez | | Email Address Redacted | Email |
| David Valencia | | Email Address Redacted | Email |
| David Vallerga | | Email Address Redacted | Email |
| David Van | | Email Address Redacted | Email |
| David Van Brocklin | | Email Address Redacted | Email |
| David Van Elgort | | Email Address Redacted | Email |
| David Van Fleet | | Email Address Redacted | Email |
| David Van Maren | | Email Address Redacted | Email |
| David Van Woert | | Email Address Redacted | Email |
| David Vandeputte | | Email Address Redacted | Email |
| David Vanderport | | Email Address Redacted | Email |
| David Vanderport | | Email Address Redacted | Email |
| David Vanderspool | | Email Address Redacted | Email |
| David Vanderwiele | | Email Address Redacted | Email |
| David Vandevoort | | Email Address Redacted | Email |
| David Vanhorne | | Email Address Redacted | Email |
| David Vanlochem | | Email Address Redacted | Email |
| David Vanmarter | | Email Address Redacted | Email |
| David Vanschaik | | Email Address Redacted | Email |
| David Vanstory | | Email Address Redacted | Email |
| David Varela | | Email Address Redacted | Email |
| David Varela | | Email Address Redacted | Email |
| David Vargas | | Email Address Redacted | Email |
| David Varrone | | Email Address Redacted | Email |
| David Vasquez | | Email Address Redacted | Email |
| David Vasquez | | Email Address Redacted | Email |
| David Vasquez | | Email Address Redacted | Email |
| David Vastine | | Email Address Redacted | Email |
| David Vaughn Incorporated | | Email Address Redacted | Email |
| David Vazquez | | Email Address Redacted | Email |
| David Vechtomov | | Email Address Redacted | Email |
| David Vega | | Email Address Redacted | Email |
| David Veldof | | Email Address Redacted | Email |
| David Velez | | Email Address Redacted | Email |
| David Venable | | Email Address Redacted | Email |
| David Venard | | Email Address Redacted | Email |
| David Ventresca | | Email Address Redacted | Email |
| David Verdecanna | | Email Address Redacted | Email |
| David Vergara | | Email Address Redacted | Email |
| David Verizzo | | Email Address Redacted | Email |
| David Via | | Email Address Redacted | Email |
| David Viato | | Email Address Redacted | Email |
| David Victurine | | Email Address Redacted | Email |
| David Vidal | | Email Address Redacted | Email |
| David Viera | | Email Address Redacted | Email |
| David Vigil | | Email Address Redacted | Email |
| David Vigil | | Email Address Redacted | Email |
| David Vilar | | Email Address Redacted | Email |
| David Villanueva | | Email Address Redacted | Email |
| David Villapando | | Email Address Redacted | Email |
| David Villarreal | | Email Address Redacted | Email |
| David Villarreal | | Email Address Redacted | Email |
| David Vinegrad, Cpa | | Email Address Redacted | Email |
| David Vinzant | | Email Address Redacted | Email |
| David Vinzant | | Email Address Redacted | Email |
| David Vinzant | | Email Address Redacted | Email |
| David Vitale | | Email Address Redacted | Email |
| David Vitela | | Email Address Redacted | Email |
| David Vitori, Pllc | | Email Address Redacted | Email |
| David Vo | | Email Address Redacted | Email |
| David Voigts' Farm | | Email Address Redacted | Email |
| David Vollick | | Email Address Redacted | Email |
| David Volonnino | | Email Address Redacted | Email |
| David Vura | | Email Address Redacted | Email |
| David W Berman Md Inc | | Email Address Redacted | Email |
| David W Bryant Jr | | Email Address Redacted | Email |
| David W Buehler Design | | Email Address Redacted | Email |
| David W Dahn | | Email Address Redacted | Email |
| David W Farrell, Attorney At Law | | Email Address Redacted | Email |
| David W Hardy | | Email Address Redacted | Email |
| David W Hunter Pc | | Email Address Redacted | Email |
| David W Kim, Md Inc | | Email Address Redacted | Email |
| David W Markahm Dds Pa | | Email Address Redacted | Email |
| David W Pickus | | Email Address Redacted | Email |
| David W Rusch, A Plc | | Email Address Redacted | Email |
| David W Schmidt | | Email Address Redacted | Email |
| David W Shepherd | | Email Address Redacted | Email |
| David W Warren | | Email Address Redacted | Email |
| David W Wright | | Email Address Redacted | Email |
| David W. Glasser, Esq | | Email Address Redacted | Email |
| David W. Jackson | | Email Address Redacted | Email |
| David W. Orton | | Email Address Redacted | Email |
| David W. Pulley, P.A. | | Email Address Redacted | Email |
| David W. Shipper | | Email Address Redacted | Email |
| David W. Sterphone Jr. | | Email Address Redacted | Email |
| David W. Tapani Dds | | Email Address Redacted | Email |
| David Wachtel | | Email Address Redacted | Email |
| David Waddell | | Email Address Redacted | Email |
| David Waddell | | Email Address Redacted | Email |
| David Waddell | | Email Address Redacted | Email |
| David Wade | | Email Address Redacted | Email |
| David Wade | | Email Address Redacted | Email |
| David Wade | | Email Address Redacted | Email |
| David Wagenknecht | | Email Address Redacted | Email |
| David Wages | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| David Wagner | | Email Address Redacted | Email |
| David Wainer | | Email Address Redacted | Email |
| David Wainwright | | Email Address Redacted | Email |
| David Wakefield | | Email Address Redacted | Email |
| David Walker | | Email Address Redacted | Email |
| David Walker | | Email Address Redacted | Email |
| David Walker | | Email Address Redacted | Email |
| David Walker | | Email Address Redacted | Email |
| David Walker | | Email Address Redacted | Email |
| David Wall | | Email Address Redacted | Email |
| David Wallaace | | Email Address Redacted | Email |
| David Wallace | | Email Address Redacted | Email |
| David Wallace | | Email Address Redacted | Email |
| David Wallace Homes Builders, LLC | | Email Address Redacted | Email |
| David Wallace Law Offices | | Email Address Redacted | Email |
| David Wallar | | Email Address Redacted | Email |
| David Waller | | Email Address Redacted | Email |
| David Walstad | | Email Address Redacted | Email |
| David Walther | | Email Address Redacted | Email |
| David Walton | | Email Address Redacted | Email |
| David Walz | | Email Address Redacted | Email |
| David Wang | | Email Address Redacted | Email |
| David Ward | | Email Address Redacted | Email |
| David Ward | | Email Address Redacted | Email |
| David Warner | | Email Address Redacted | Email |
| David Warner | | Email Address Redacted | Email |
| David Warner | | Email Address Redacted | Email |
| David Warren | | Email Address Redacted | Email |
| David Warren | | Email Address Redacted | Email |
| David Warren | | Email Address Redacted | Email |
| David Washington | | Email Address Redacted | Email |
| David Waters | | Email Address Redacted | Email |
| David Waters | | Email Address Redacted | Email |
| David Watkins | | Email Address Redacted | Email |
| David Watkins | | Email Address Redacted | Email |
| David Watson | | Email Address Redacted | Email |
| David Watson | | Email Address Redacted | Email |
| David Watson | | Email Address Redacted | Email |
| David Watson | | Email Address Redacted | Email |
| David Watt | | Email Address Redacted | Email |
| David Watters | | Email Address Redacted | Email |
| David Watts | | Email Address Redacted | Email |
| David Watts | | Email Address Redacted | Email |
| David Wayne Gizmo Wexler | | Email Address Redacted | Email |
| David Wayt Inc | | Email Address Redacted | Email |
| David Weaver | | Email Address Redacted | Email |
| David Webb | | Email Address Redacted | Email |
| David Webb | | Email Address Redacted | Email |
| David Webber | | Email Address Redacted | Email |
| David Weber | | Email Address Redacted | Email |
| David Weber | | Email Address Redacted | Email |
| David Weber Agncy | | Email Address Redacted | Email |
| David Webley | | Email Address Redacted | Email |
| David Webster | | Email Address Redacted | Email |
| David Webster | | Email Address Redacted | Email |
| David Wedderburn Maxwell | | Email Address Redacted | Email |
| David Weed | | Email Address Redacted | Email |
| David Weed | | Email Address Redacted | Email |
| David Weeks | | Email Address Redacted | Email |
| David Weems | | Email Address Redacted | Email |
| David Weichselbaum | | Email Address Redacted | Email |
| David Weidman | | Email Address Redacted | Email |
| David Weigel | | Email Address Redacted | Email |
| David Weigt | | Email Address Redacted | Email |
| David Weinberger | | Email Address Redacted | Email |
| David Weiner | | Email Address Redacted | Email |
| David Weingardt | | Email Address Redacted | Email |
| David Weingartner | | Email Address Redacted | Email |
| David Weintraub | | Email Address Redacted | Email |
| David Weir | | Email Address Redacted | Email |
| David Weisburd | | Email Address Redacted | Email |
| David Weisman LLC | | Email Address Redacted | Email |
| David Weiss | | Email Address Redacted | Email |
| David Weiss | | Email Address Redacted | Email |
| David Weiss | | Email Address Redacted | Email |
| David Weiss | | Email Address Redacted | Email |
| David Weiss | | Email Address Redacted | Email |
| David Weiss | | Email Address Redacted | Email |
| David Weiss | | Email Address Redacted | Email |
| David Weissman | | Email Address Redacted | Email |
| David Welch | | Email Address Redacted | Email |
| David Welch | | Email Address Redacted | Email |
| David Welcher | | Email Address Redacted | Email |
| David Wells | | Email Address Redacted | Email |
| David Wells | | Email Address Redacted | Email |
| David Wells | | Email Address Redacted | Email |
| David Wells | | Email Address Redacted | Email |
| David Welytok Inc | | Email Address Redacted | Email |
| David Wenda | | Email Address Redacted | Email |
| David Wendt | | Email Address Redacted | Email |
| David Wenger | | Email Address Redacted | Email |
| David Wentz | | Email Address Redacted | Email |
| David Werner, Inc. | | Email Address Redacted | Email |
| David Wessell | | Email Address Redacted | Email |
| David West | | Email Address Redacted | Email |
| David West | | Email Address Redacted | Email |
| David West | | Email Address Redacted | Email |
| David West | | Email Address Redacted | Email |
| David West | | Email Address Redacted | Email |
| David West | | Email Address Redacted | Email |
| David Westfall | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| David Weston | | Email Address Redacted | Email |
| David Westphal Photography, Inc | | Email Address Redacted | Email |
| David Wetzel | | Email Address Redacted | Email |
| David Whaley | | Email Address Redacted | Email |
| David Whaley | | Email Address Redacted | Email |
| David Whaley | | Email Address Redacted | Email |
| David Whang | | Email Address Redacted | Email |
| David Wheatley | | Email Address Redacted | Email |
| David Whelan | | Email Address Redacted | Email |
| David Wheldon | | Email Address Redacted | Email |
| David White | | Email Address Redacted | Email |
| David White | | Email Address Redacted | Email |
| David White | | Email Address Redacted | Email |
| David White | | Email Address Redacted | Email |
| David White | | Email Address Redacted | Email |
| David White | | Email Address Redacted | Email |
| David White | | Email Address Redacted | Email |
| David White | | Email Address Redacted | Email |
| David White | | Email Address Redacted | Email |
| David Whitehead | | Email Address Redacted | Email |
| David Whiteman | | Email Address Redacted | Email |
| David Whiteman | | Email Address Redacted | Email |
| David Whitendale | | Email Address Redacted | Email |
| David Whites | | Email Address Redacted | Email |
| David Whitlock | | Email Address Redacted | Email |
| David Whitney | | Email Address Redacted | Email |
| David Whitney | | Email Address Redacted | Email |
| David Whitney | | Email Address Redacted | Email |
| David Whitten | | Email Address Redacted | Email |
| David Whittington | | Email Address Redacted | Email |
| David Whitwam | | Email Address Redacted | Email |
| David Whitworth | | Email Address Redacted | Email |
| David Wiant | | Email Address Redacted | Email |
| David Wicki Jr | | Email Address Redacted | Email |
| David Widmaier | | Email Address Redacted | Email |
| David Wiedmaier | | Email Address Redacted | Email |
| David Wigfall | | Email Address Redacted | Email |
| David Wilbanks | | Email Address Redacted | Email |
| David Wilcox | | Email Address Redacted | Email |
| David Wilcox | | Email Address Redacted | Email |
| David Wilde | | Email Address Redacted | Email |
| David Wilhelm | | Email Address Redacted | Email |
| David Wilkerson | | Email Address Redacted | Email |
| David Wilkinson | | Email Address Redacted | Email |
| David Wilkinson | | Email Address Redacted | Email |
| David Willard | | Email Address Redacted | Email |
| David Williams | | Email Address Redacted | Email |
| David Williams | | Email Address Redacted | Email |
| David Williams | | Email Address Redacted | Email |
| David Williams | | Email Address Redacted | Email |
| David Williams | | Email Address Redacted | Email |
| David Williams | | Email Address Redacted | Email |
| David Williams | | Email Address Redacted | Email |
| David Williams | | Email Address Redacted | Email |
| David Williams | | Email Address Redacted | Email |
| David Williams | | Email Address Redacted | Email |
| David Williams | | Email Address Redacted | Email |
| David Williams Jr | | Email Address Redacted | Email |
| David Willner | | Email Address Redacted | Email |
| David Wilmer | | Email Address Redacted | Email |
| David Wilner | | Email Address Redacted | Email |
| David Wilson | | Email Address Redacted | Email |
| David Wilson | | Email Address Redacted | Email |
| David Wilson | | Email Address Redacted | Email |
| David Wilson | | Email Address Redacted | Email |
| David Wilson | | Email Address Redacted | Email |
| David Wilson | | Email Address Redacted | Email |
| David Wilson | | Email Address Redacted | Email |
| David Wilson | | Email Address Redacted | Email |
| David Wilson | | Email Address Redacted | Email |
| David Wilson | | Email Address Redacted | Email |
| David Wilson | | Email Address Redacted | Email |
| David Wilson | | Email Address Redacted | Email |
| David Wilson | | Email Address Redacted | Email |
| David Wilson | | Email Address Redacted | Email |
| David Wilson | | Email Address Redacted | Email |
| David Wiltberger | | Email Address Redacted | Email |
| David Windsor | | Email Address Redacted | Email |
| David Winitsky | | Email Address Redacted | Email |
| David Winston Notary | | Email Address Redacted | Email |
| David Winter | | Email Address Redacted | Email |
| David Winters | | Email Address Redacted | Email |
| David Wipf | | Email Address Redacted | Email |
| David Wise | | Email Address Redacted | Email |
| David Wisehart | | Email Address Redacted | Email |
| David Witherspoon | | Email Address Redacted | Email |
| David Witt | | Email Address Redacted | Email |
| David Witte | | Email Address Redacted | Email |
| David Witten | | Email Address Redacted | Email |
| David Wittenberg | | Email Address Redacted | Email |
| David Wixson | | Email Address Redacted | Email |
| David Wiznitzer | | Email Address Redacted | Email |
| David Wolf | | Email Address Redacted | Email |
| David Wolf | | Email Address Redacted | Email |
| David Wolfe | | Email Address Redacted | Email |
| David Wolfe | | Email Address Redacted | Email |
| David Wolfe | | Email Address Redacted | Email |
| David Wolfe | | Email Address Redacted | Email |
| David Wolff | | Email Address Redacted | Email |
| David Wolfinger | | Email Address Redacted | Email |
| David Wolkin-Grudin | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| David Wong | | Email Address Redacted | Email |
| David Woo | | Email Address Redacted | Email |
| David Wood | | Email Address Redacted | Email |
| David Wood | | Email Address Redacted | Email |
| David Woods | | Email Address Redacted | Email |
| David Woods | | Email Address Redacted | Email |
| David Woods | | Email Address Redacted | Email |
| David Woods | | Email Address Redacted | Email |
| David Woods Plumbing | | Email Address Redacted | Email |
| David Woodworth | | Email Address Redacted | Email |
| David Woodworth | | Email Address Redacted | Email |
| David Woodworth | | Email Address Redacted | Email |
| David Woody | | Email Address Redacted | Email |
| David Worobec | | Email Address Redacted | Email |
| David Worrell | | Email Address Redacted | Email |
| David Wosik | | Email Address Redacted | Email |
| David Wrangler | | Email Address Redacted | Email |
| David Wray | | Email Address Redacted | Email |
| David Wright | | Email Address Redacted | Email |
| David Wright | | Email Address Redacted | Email |
| David Wright | | Email Address Redacted | Email |
| David Wright | | Email Address Redacted | Email |
| David Wright | | Email Address Redacted | Email |
| David Wright | | Email Address Redacted | Email |
| David Wu | | Email Address Redacted | Email |
| David Wuollet | | Email Address Redacted | Email |
| David Wurth | | Email Address Redacted | Email |
| David Wyatt | | Email Address Redacted | Email |
| David Wyatt | | Email Address Redacted | Email |
| David Wygant | | Email Address Redacted | Email |
| David Xaygnavong | | Email Address Redacted | Email |
| David Xaygnavong | | Email Address Redacted | Email |
| David Y Choe | | Email Address Redacted | Email |
| David Y Kim, Dds, Pllc | | Email Address Redacted | Email |
| David Y Park | | Email Address Redacted | Email |
| David Y. Klein, Pa | | Email Address Redacted | Email |
| David Yachnes | | Email Address Redacted | Email |
| David Yakobashvili, Md, Llc | | Email Address Redacted | Email |
| David Yakubov | | Email Address Redacted | Email |
| David Yancy | | Email Address Redacted | Email |
| David Yang | | Email Address Redacted | Email |
| David Yankey | | Email Address Redacted | Email |
| David Yasinovsky | | Email Address Redacted | Email |
| David Yates | | Email Address Redacted | Email |
| David Yates | | Email Address Redacted | Email |
| David Ybarra | | Email Address Redacted | Email |
| David Ybarra | | Email Address Redacted | Email |
| David Yeager | | Email Address Redacted | Email |
| David Yerushalmi | | Email Address Redacted | Email |
| David Yoder | | Email Address Redacted | Email |
| David Yohros | | Email Address Redacted | Email |
| David Yorio | | Email Address Redacted | Email |
| David York | | Email Address Redacted | Email |
| David Yorke Electric | | Email Address Redacted | Email |
| David Youhanna | | Email Address Redacted | Email |
| David Young | | Email Address Redacted | Email |
| David Young | | Email Address Redacted | Email |
| David Young | | Email Address Redacted | Email |
| David Young | | Email Address Redacted | Email |
| David Young | | Email Address Redacted | Email |
| David Yovich | | Email Address Redacted | Email |
| David Yribar | | Email Address Redacted | Email |
| David Yu | | Email Address Redacted | Email |
| David Yu | | Email Address Redacted | Email |
| David Yu | | Email Address Redacted | Email |
| David Zablocki | | Email Address Redacted | Email |
| David Zaidman | | Email Address Redacted | Email |
| David Zaidman Painting | | Email Address Redacted | Email |
| David Zakaraie | | Email Address Redacted | Email |
| David Zalewski | | Email Address Redacted | Email |
| David Zamos | | Email Address Redacted | Email |
| David Zank | | Email Address Redacted | Email |
| David Zanni | | Email Address Redacted | Email |
| David Zarza | | Email Address Redacted | Email |
| David Zasloff | | Email Address Redacted | Email |
| David Zavaleta | | Email Address Redacted | Email |
| David Zeitler | | Email Address Redacted | Email |
| David Zeitlin | | Email Address Redacted | Email |
| David Zellis | | Email Address Redacted | Email |
| David Zelnick, Vmd | | Email Address Redacted | Email |
| David Zelski | | Email Address Redacted | Email |
| David Zheng | | Email Address Redacted | Email |
| David Zicherman | | Email Address Redacted | Email |
| David Zichos | | Email Address Redacted | Email |
| David Zimet | | Email Address Redacted | Email |
| David Zimmar, Attorney At Law | | Email Address Redacted | Email |
| David Zimmer | | Email Address Redacted | Email |
| David Zimmerman | | Email Address Redacted | Email |
| David Zimmerman | | Email Address Redacted | Email |
| David Zoldan | | Email Address Redacted | Email |
| David Zoller | | Email Address Redacted | Email |
| David Zollinhofer | | Email Address Redacted | Email |
| David Zoltan | | Email Address Redacted | Email |
| David Zornes | | Email Address Redacted | Email |
| David Zornes | | Email Address Redacted | Email |
| David Zuccaro | | Email Address Redacted | Email |
| David Zuckerman | | Email Address Redacted | Email |
| David Zulick | | Email Address Redacted | Email |
| David Zytman | | Email Address Redacted | Email |
| Davida Alexander | | Email Address Redacted | Email |
| Davida Anderson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Davida Connell | | Email Address Redacted | Email |
| Davida Grant | | Email Address Redacted | Email |
| Davida Hairston | | Email Address Redacted | Email |
| Davida Harris | | Email Address Redacted | Email |
| Davida Hill | | Email Address Redacted | Email |
| Davida Jones | | Email Address Redacted | Email |
| Davida Peterson | | Email Address Redacted | Email |
| Davidbrown | | Email Address Redacted | Email |
| Davidchimezienwanekpe | | Email Address Redacted | Email |
| Davidcortese Carpentry | | Email Address Redacted | Email |
| David-Dorian Ross | | Email Address Redacted | Email |
| Davide Bazzocchi | | Email Address Redacted | Email |
| Davide Keaton | | Email Address Redacted | Email |
| Davide Langs | | Email Address Redacted | Email |
| Davide Pannozzo | | Email Address Redacted | Email |
| Davide Salomone | | Email Address Redacted | Email |
| Davide Stennett | | Email Address Redacted | Email |
| Davidepope | | Email Address Redacted | Email |
| Davidi Maimon | | Email Address Redacted | Email |
| Davidian Anesthesia, Inc. | | Email Address Redacted | Email |
| Davidjohnson | | Email Address Redacted | Email |
| Davidjoshuafmatnog | | Email Address Redacted | Email |
| Davidlsloughdds | | Email Address Redacted | Email |
| Davidmartinez | | Email Address Redacted | Email |
| David-Michael Wallace | | Email Address Redacted | Email |
| Davids Barber Shop | | Email Address Redacted | Email |
| David'S Bread Inc. | | Email Address Redacted | Email |
| Davids Clothing For Men Inc | | Email Address Redacted | Email |
| David'S Construction & Home Inprovement Corp | | Email Address Redacted | Email |
| David'S Construction Services, Inc | | Email Address Redacted | Email |
| David'S Crew, Inc | | Email Address Redacted | Email |
| Davids Cut & Detail Service | | Email Address Redacted | Email |
| David'S Doors & More LLC | | Email Address Redacted | Email |
| David'S Foodservice, LLC | | Email Address Redacted | Email |
| David'S Insurance Services | | Email Address Redacted | Email |
| David'S Lawn Service | | Email Address Redacted | Email |
| David'S Nails | | Email Address Redacted | Email |
| David'S Painting | | Email Address Redacted | Email |
| David'S Professional Services | | Email Address Redacted | Email |
| David'S Remodeling | | Email Address Redacted | Email |
| Davidson & Davidson, Inc. | | Email Address Redacted | Email |
| Davidson Anesthesia, Pllc | | Email Address Redacted | Email |
| Davidson Brothers/ Freeman Dairy Inc. | | Email Address Redacted | Email |
| Davidson Howard LLC | | Email Address Redacted | Email |
| Davidson Morris | | Email Address Redacted | Email |
| Davidson Reporting, Inc. | | Email Address Redacted | Email |
| Davidson Rither | | Email Address Redacted | Email |
| Davidstanfield | | Email Address Redacted | Email |
| Davidwang | | Email Address Redacted | Email |
| Davidyan Custom Footwear Inc | | Email Address Redacted | Email |
| Davie 4142 LLC | | Email Address Redacted | Email |
| Davie Auto Brokers, Inc | | Email Address Redacted | Email |
| Davie Christian Academy Inc | | Email Address Redacted | Email |
| Davie Condol | | Email Address Redacted | Email |
| Davie Foster | | Email Address Redacted | Email |
| Davie Santana | | Email Address Redacted | Email |
| Davie Tinnerello | | Email Address Redacted | Email |
| Davielle Johnson | | Email Address Redacted | Email |
| Davienna Pringle | | Email Address Redacted | Email |
| Davieria Greenwood | | Email Address Redacted | Email |
| Davies Landcape & Lawn Care, Inc. | | Email Address Redacted | Email |
| Davila General Contractor LLC | | Email Address Redacted | Email |
| Davila Jiu-Jitsu LLC | | Email Address Redacted | Email |
| Davila'S Tailor | | Email Address Redacted | Email |
| Davilyn Corporation | | Email Address Redacted | Email |
| Davilyn Wherry | | Email Address Redacted | Email |
| Davin B. Teague LLC | | Email Address Redacted | Email |
| Davin Brown | | Email Address Redacted | Email |
| Davin Hall | | Email Address Redacted | Email |
| Davin Hamilton | | Email Address Redacted | Email |
| Davin Painting | | Email Address Redacted | Email |
| Davin Plunkett | | Email Address Redacted | Email |
| Davin Vculek | | Email Address Redacted | Email |
| Davina Douglass | | Email Address Redacted | Email |
| Davina Hicks | | Email Address Redacted | Email |
| Davina Kevelson | | Email Address Redacted | Email |
| Davina M Ragland | | Email Address Redacted | Email |
| Davina Moore | | Email Address Redacted | Email |
| Davina Noble | | Email Address Redacted | Email |
| Davina Ward | | Email Address Redacted | Email |
| Davinci Graphics, Inc. | | Email Address Redacted | Email |
| Davinci Moore | | Email Address Redacted | Email |
| Davinci Powder Coating, Inc. | | Email Address Redacted | Email |
| Davinci'S Desk Inc | | Email Address Redacted | Email |
| Davinder P Singh | | Email Address Redacted | Email |
| Davinder Sandhu | | Email Address Redacted | Email |
| Davinder Singh | | Email Address Redacted | Email |
| Davinder Singh | | Email Address Redacted | Email |
| Davinder Singh | | Email Address Redacted | Email |
| Davinder Singh | | Email Address Redacted | Email |
| Davine Ash | | Email Address Redacted | Email |
| Davine Wilson | | Email Address Redacted | Email |
| Davion Chism | | Email Address Redacted | Email |
| Davion Dormer | | Email Address Redacted | Email |
| Davion Neal | | Email Address Redacted | Email |
| Davion Stevens | | Email Address Redacted | Email |
| Davion Stone | | Email Address Redacted | Email |
| Davion Wilkins | | Email Address Redacted | Email |
| Davionne Anderson | | Email Address Redacted | Email |
| Davionwatkins | | Email Address Redacted | Email |
| Davis & Ashton, P.A. | | Email Address Redacted | Email |
| Davis & Co Hair Salon / Dan Tanika Michel | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Davis & Davis Paralegal Services LLC | | Email Address Redacted | Email |
| Davis & Davis Transportation LLC | | Email Address Redacted | Email |
| Davis & Sarbinoff LLC | | Email Address Redacted | Email |
| Davis & Sons LLC | | Email Address Redacted | Email |
| Davis & Sroaf | | Email Address Redacted | Email |
| Davis Alexander | | Email Address Redacted | Email |
| Davis Allproducts | | Email Address Redacted | Email |
| Davis Balogun & Associates LLC | | Email Address Redacted | Email |
| Davis Barber Shop | | Email Address Redacted | Email |
| Davis Bread Distributors, Inc. | | Email Address Redacted | Email |
| Davis Burton Jr | | Email Address Redacted | Email |
| Davis Chance | | Email Address Redacted | Email |
| Davis Classic Cars & Restorations | | Email Address Redacted | Email |
| Davis Cleaners | | Email Address Redacted | Email |
| Davis Cleaning | | Email Address Redacted | Email |
| Davis Cleaning & Gardening | | Email Address Redacted | Email |
| Davis Clothing & Apparel | | Email Address Redacted | Email |
| Davis Coding Group & Associates, Inc. | | Email Address Redacted | Email |
| Davis Company Enterprises Inc. | | Email Address Redacted | Email |
| Davis Construction | | Email Address Redacted | Email |
| Davis Cottrell LLC | | Email Address Redacted | Email |
| Davis Creative Counseling & Solutions | | Email Address Redacted | Email |
| Davis Designs | | Email Address Redacted | Email |
| Davis Detail | | Email Address Redacted | Email |
| Davis Diede | | Email Address Redacted | Email |
| Davis Diede | | Email Address Redacted | Email |
| Davis Diversified Inc | | Email Address Redacted | Email |
| Davis Done Right Landscaping | | Email Address Redacted | Email |
| Davis Electrical Services | | Email Address Redacted | Email |
| Davis Elite Transportation LLC | | Email Address Redacted | Email |
| Davis Emerhi | | Email Address Redacted | Email |
| Davis Express LLC | | Email Address Redacted | Email |
| Davis Feed & Tack Inc | | Email Address Redacted | Email |
| Davis Felkner | | Email Address Redacted | Email |
| Davis Financial Services | | Email Address Redacted | Email |
| Davis Financial Services LLC | | Email Address Redacted | Email |
| Davis Guedron | | Email Address Redacted | Email |
| Davis Handmade, LLC | | Email Address Redacted | Email |
| Davis Holdings, LLC | | Email Address Redacted | Email |
| Davis Home Matters LLC | | Email Address Redacted | Email |
| Davis Housekeeping Services | | Email Address Redacted | Email |
| Davis Industrial & Space Consulting, Inc. | | Email Address Redacted | Email |
| Davis It Solutions | | Email Address Redacted | Email |
| Davis Kiwanuka | | Email Address Redacted | Email |
| Davis Kleven | | Email Address Redacted | Email |
| Davis Land Surveying, LLC | | Email Address Redacted | Email |
| Davis Landscaping | | Email Address Redacted | Email |
| Davis Law Group Pa | | Email Address Redacted | Email |
| Davis Lawncare | | Email Address Redacted | Email |
| Davis Lawyers LLC | | Email Address Redacted | Email |
| Davis Logistics | | Email Address Redacted | Email |
| Davis Madden & Associates Pc | | Email Address Redacted | Email |
| Davis Melons LLC | | Email Address Redacted | Email |
| Davis Mergers & Acquisitions Group, Inc. | | Email Address Redacted | Email |
| Davis National Transport LLC | | Email Address Redacted | Email |
| Davis Orchards, Inc. | | Email Address Redacted | Email |
| Davis Perkins | | Email Address Redacted | Email |
| Davis Plumbing, Inc. | | Email Address Redacted | Email |
| Davis Preparatory Association Corporation | | Email Address Redacted | Email |
| Davis Products Co Inc | | Email Address Redacted | Email |
| Davis Property & Investment Company | | Email Address Redacted | Email |
| Davis Property Management LLC | | Email Address Redacted | Email |
| Davis Property Perservation LLC | | Email Address Redacted | Email |
| Davis Quinn Enterprises LLC | | Email Address Redacted | Email |
| Davis Roofing | | Email Address Redacted | Email |
| Davis Services | | Email Address Redacted | Email |
| Davis Sports Therapy & Rehabilitation, Pllc | | Email Address Redacted | Email |
| Davis Taylor Design | | Email Address Redacted | Email |
| Davis Tile | | Email Address Redacted | Email |
| Davis Tires | | Email Address Redacted | Email |
| Davis Toft, A Professional Corporation | | Email Address Redacted | Email |
| Davis Towing | | Email Address Redacted | Email |
| Davis Tran | | Email Address Redacted | Email |
| Davis Transportation | | Email Address Redacted | Email |
| Davis Transportation | | Email Address Redacted | Email |
| Davis Transportation, LLC | | Email Address Redacted | Email |
| Davis Travel Agency | | Email Address Redacted | Email |
| Davis Underground Solutions, LLC | | Email Address Redacted | Email |
| Davis Upholstery Service | | Email Address Redacted | Email |
| Davis Water Polo Club | | Email Address Redacted | Email |
| Davis Window Cleaning | | Email Address Redacted | Email |
| Davis Wrecker & Towing | | Email Address Redacted | Email |
| Davisco Inc | | Email Address Redacted | Email |
| Davisconcrete Cutting, LLC | | Email Address Redacted | Email |
| Davise Banks Jr | | Email Address Redacted | Email |
| Davisgurlstrucking | | Email Address Redacted | Email |
| Daviskelly, LLC | | Email Address Redacted | Email |
| Davison Amores Consulting Group Inc | | Email Address Redacted | Email |
| Davison Bb Family Restuarant Inc | | Email Address Redacted | Email |
| Davison Care N Assist | | Email Address Redacted | Email |
| Davison Family Partners | | Email Address Redacted | Email |
| Davison Fish Fry N Seafood, Inc. | | Email Address Redacted | Email |
| Davison Usa Inc | | Email Address Redacted | Email |
| Davit Abrahamyan | | Email Address Redacted | Email |
| Davit Asatryan | | Email Address Redacted | Email |
| Davit Gevorgyan | | Email Address Redacted | Email |
| Davit Gevorgyan | | Email Address Redacted | Email |
| Davit Ghumashyan | | Email Address Redacted | Email |
| Davit Hovhannisyan | | Email Address Redacted | Email |
| Davit Jikia | | Email Address Redacted | Email |
| Davit Judolo | | Email Address Redacted | Email |
| Davit Kharazishvili | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Davit Kirakosyan | | Email Address Redacted | Email |
| Davit Mamuladze | | Email Address Redacted | Email |
| Davit Matnishyan | | Email Address Redacted | Email |
| Davit Mirzoyan | | Email Address Redacted | Email |
| Davit Muradeli | | Email Address Redacted | Email |
| Davit Saghatelyan | | Email Address Redacted | Email |
| Davit Tovmasyan | | Email Address Redacted | Email |
| Davit Zarkhozashvili | | Email Address Redacted | Email |
| Davita Matthias | | Email Address Redacted | Email |
| Davitt Prosperity Consultants LLC | | Email Address Redacted | Email |
| Davitt Prosperity Consultants LLC | | Email Address Redacted | Email |
| Davitta Robinson | | Email Address Redacted | Email |
| Davlind LLC | | Email Address Redacted | Email |
| Davmal Floor Covering, | | Email Address Redacted | Email |
| Davnia Trucking, LLC | | Email Address Redacted | Email |
| Davo Scheich | | Email Address Redacted | Email |
| Davoin Shower-Handel | | Email Address Redacted | Email |
| Davon Fowlkes | | Email Address Redacted | Email |
| Davon Johnson | | Email Address Redacted | Email |
| Davon Jordan | | Email Address Redacted | Email |
| Davon Joseph | | Email Address Redacted | Email |
| Davon Martin | | Email Address Redacted | Email |
| Davon Monyea | | Email Address Redacted | Email |
| Davon Ransom | | Email Address Redacted | Email |
| Davon Samuels | | Email Address Redacted | Email |
| Davon Saunders | | Email Address Redacted | Email |
| Davon White | | Email Address Redacted | Email |
| Davondabarnes | | Email Address Redacted | Email |
| Davone Johnson | | Email Address Redacted | Email |
| Davonn Winston | | Email Address Redacted | Email |
| Davonna French | | Email Address Redacted | Email |
| Davonna Hamilton | | Email Address Redacted | Email |
| Davonne Coleman | | Email Address Redacted | Email |
| Davonne Leber | | Email Address Redacted | Email |
| Davonne Scarlett | | Email Address Redacted | Email |
| Davonta Odem | | Email Address Redacted | Email |
| Davontae Burrell | | Email Address Redacted | Email |
| Davonte Carroll | | Email Address Redacted | Email |
| Davonte Hollingshed | | Email Address Redacted | Email |
| Davonte Mckenzie | | Email Address Redacted | Email |
| Davontee Delaney | | Email Address Redacted | Email |
| Davontre Wigfall | | Email Address Redacted | Email |
| Davonya Holmes | | Email Address Redacted | Email |
| Davood Hedayati | | Email Address Redacted | Email |
| Davood Jafari | | Email Address Redacted | Email |
| Davor Kocijan | | Email Address Redacted | Email |
| Davorah Johnson | | Email Address Redacted | Email |
| Davos Francois | | Email Address Redacted | Email |
| Davos Leasing & Consulting, LLC | | Email Address Redacted | Email |
| Davoud Ashrafian Jazi | | Email Address Redacted | Email |
| Davpol Construction | | Email Address Redacted | Email |
| Davron Rashidov | | Email Address Redacted | Email |
| Davron Saydahmeedov | | Email Address Redacted | Email |
| Davron Sharipov | | Email Address Redacted | Email |
| Davucci Productions LLC | | Email Address Redacted | Email |
| Davy Chan | | Email Address Redacted | Email |
| Davy Ham | | Email Address Redacted | Email |
| Davy Hart | | Email Address Redacted | Email |
| Davy Rankin | | Email Address Redacted | Email |
| Davy Tax Group, LLC | | Email Address Redacted | Email |
| Daw Trucking Enterprise | | Email Address Redacted | Email |
| Dawa Gelgen Sherpa | | Email Address Redacted | Email |
| Dawa Sherpa | | Email Address Redacted | Email |
| Dawa Sherpa | | Email Address Redacted | Email |
| Dawa Tsering | | Email Address Redacted | Email |
| Dawan Feely | | Email Address Redacted | Email |
| Dawan Fisher | | Email Address Redacted | Email |
| Dawan Heard | | Email Address Redacted | Email |
| Dawan Pinkney | | Email Address Redacted | Email |
| Dawana Quintana | | Email Address Redacted | Email |
| Dawanna Jack | | Email Address Redacted | Email |
| Dawanna Prude | | Email Address Redacted | Email |
| Dawayne Tillman | | Email Address Redacted | Email |
| Dawda Camara | | Email Address Redacted | Email |
| Dawda Khan | | Email Address Redacted | Email |
| Dawei Zhen | | Email Address Redacted | Email |
| Dawes & Co Decatur | | Email Address Redacted | Email |
| Dawg Pound Properties, Inc. | | Email Address Redacted | Email |
| Dawgs All Day LLC | | Email Address Redacted | Email |
| Dawhone Perry | | Email Address Redacted | Email |
| Dawid Bogacz | | Email Address Redacted | Email |
| Dawid Tapa | | Email Address Redacted | Email |
| Dawid Wierzba | | Email Address Redacted | Email |
| Dawid Yhisreal | | Email Address Redacted | Email |
| Dawit Alemayehu | | Email Address Redacted | Email |
| Dawit Asegahagne | | Email Address Redacted | Email |
| Dawit Chaka | | Email Address Redacted | Email |
| Dawit Dagie | | Email Address Redacted | Email |
| Dawit F Kedane | | Email Address Redacted | Email |
| Dawit Gebrehiwet | | Email Address Redacted | Email |
| Dawit Gebremeskel | | Email Address Redacted | Email |
| Dawit Girma | | Email Address Redacted | Email |
| Dawit Hailu | | Email Address Redacted | Email |
| Dawit Hailu | | Email Address Redacted | Email |
| Dawit Kassa | | Email Address Redacted | Email |
| Dawit Kassa | | Email Address Redacted | Email |
| Dawit Kidane | | Email Address Redacted | Email |
| Dawit L Teffera | | Email Address Redacted | Email |
| Dawit Lemlem | | Email Address Redacted | Email |
| Dawit Okube | | Email Address Redacted | Email |
| Dawit Teklebrhan | | Email Address Redacted | Email |
| Dawit Trucking LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Dawittesfaye | | Email Address Redacted | Email |
| Dawkins Home, Inc | | Email Address Redacted | Email |
| Dawlis M Sanchez G | | Email Address Redacted | Email |
| Dawn & Sons Enterprises Inc. | | Email Address Redacted | Email |
| Dawn A Muzoleski | | Email Address Redacted | Email |
| Dawn Adams | | Email Address Redacted | Email |
| Dawn Adams | | Email Address Redacted | Email |
| Dawn Anderson | | Email Address Redacted | Email |
| Dawn Arnold | | Email Address Redacted | Email |
| Dawn Augustine | | Email Address Redacted | Email |
| Dawn Autry | | Email Address Redacted | Email |
| Dawn B Clayton, Cpa | | Email Address Redacted | Email |
| Dawn Bankert | | Email Address Redacted | Email |
| Dawn Barnes | | Email Address Redacted | Email |
| Dawn Bearden | | Email Address Redacted | Email |
| Dawn Bennett | | Email Address Redacted | Email |
| Dawn Bennett | | Email Address Redacted | Email |
| Dawn Bennett | | Email Address Redacted | Email |
| Dawn Beutjer | | Email Address Redacted | Email |
| Dawn Boarman | | Email Address Redacted | Email |
| Dawn Bott | | Email Address Redacted | Email |
| Dawn Boyd | | Email Address Redacted | Email |
| Dawn Boyd | | Email Address Redacted | Email |
| Dawn Brolin | | Email Address Redacted | Email |
| Dawn Brooks | | Email Address Redacted | Email |
| Dawn Brower | | Email Address Redacted | Email |
| Dawn Brucale | | Email Address Redacted | Email |
| Dawn Buckman | | Email Address Redacted | Email |
| Dawn Burlace | | Email Address Redacted | Email |
| Dawn Calvert | | Email Address Redacted | Email |
| Dawn Calvert | | Email Address Redacted | Email |
| Dawn Camargo | | Email Address Redacted | Email |
| Dawn Carey | | Email Address Redacted | Email |
| Dawn Carolan | | Email Address Redacted | Email |
| Dawn Carrillo | | Email Address Redacted | Email |
| Dawn Carrington | | Email Address Redacted | Email |
| Dawn Carter | | Email Address Redacted | Email |
| Dawn Chambers | | Email Address Redacted | Email |
| Dawn Christensen | | Email Address Redacted | Email |
| Dawn Cole | | Email Address Redacted | Email |
| Dawn Coleman | | Email Address Redacted | Email |
| Dawn Cote | | Email Address Redacted | Email |
| Dawn Cotterman | | Email Address Redacted | Email |
| Dawn Crawford | | Email Address Redacted | Email |
| Dawn Crosby | | Email Address Redacted | Email |
| Dawn Crossman, Inc | | Email Address Redacted | Email |
| Dawn Crothers | | Email Address Redacted | Email |
| Dawn Cummings | | Email Address Redacted | Email |
| Dawn Curley | | Email Address Redacted | Email |
| Dawn Davis | | Email Address Redacted | Email |
| Dawn Davis | | Email Address Redacted | Email |
| Dawn Dayton | | Email Address Redacted | Email |
| Dawn Dayton | | Email Address Redacted | Email |
| Dawn Delivery Inc. | | Email Address Redacted | Email |
| Dawn Dennison | | Email Address Redacted | Email |
| Dawn Depirro | | Email Address Redacted | Email |
| Dawn Derbyshire | | Email Address Redacted | Email |
| Dawn Derbyshire Photography | | Email Address Redacted | Email |
| Dawn Dickson | | Email Address Redacted | Email |
| Dawn Dickson | | Email Address Redacted | Email |
| Dawn Dippel | | Email Address Redacted | Email |
| Dawn Dixon | | Email Address Redacted | Email |
| Dawn Doerges | | Email Address Redacted | Email |
| Dawn Doyle | | Email Address Redacted | Email |
| Dawn Doyle | | Email Address Redacted | Email |
| Dawn Doyle | | Email Address Redacted | Email |
| Dawn Doyle | | Email Address Redacted | Email |
| Dawn Doyle | | Email Address Redacted | Email |
| Dawn Driver | | Email Address Redacted | Email |
| Dawn Dube | | Email Address Redacted | Email |
| Dawn Dube | | Email Address Redacted | Email |
| Dawn Dubois | | Email Address Redacted | Email |
| Dawn Dunn | | Email Address Redacted | Email |
| Dawn E Bonner | | Email Address Redacted | Email |
| Dawn Eicher | | Email Address Redacted | Email |
| Dawn Ekwall | | Email Address Redacted | Email |
| Dawn Ekwall | | Email Address Redacted | Email |
| Dawn Endries | | Email Address Redacted | Email |
| Dawn Erickson | | Email Address Redacted | Email |
| Dawn Eskins | | Email Address Redacted | Email |
| Dawn Estell | | Email Address Redacted | Email |
| Dawn Farber | | Email Address Redacted | Email |
| Dawn Ferrara | | Email Address Redacted | Email |
| Dawn Fichot | | Email Address Redacted | Email |
| Dawn French | | Email Address Redacted | Email |
| Dawn French | | Email Address Redacted | Email |
| Dawn Freshour | | Email Address Redacted | Email |
| Dawn Frost | | Email Address Redacted | Email |
| Dawn Frycki | | Email Address Redacted | Email |
| Dawn Fussell | | Email Address Redacted | Email |
| Dawn Gaiser | | Email Address Redacted | Email |
| Dawn Garland | | Email Address Redacted | Email |
| Dawn Garrett | | Email Address Redacted | Email |
| Dawn Gaston | | Email Address Redacted | Email |
| Dawn Gay | | Email Address Redacted | Email |
| Dawn Goldcamp | | Email Address Redacted | Email |
| Dawn Gonzales | | Email Address Redacted | Email |
| Dawn Grabover | | Email Address Redacted | Email |
| Dawn Gulvas | | Email Address Redacted | Email |
| Dawn Haddix | | Email Address Redacted | Email |
| Dawn Hager | | Email Address Redacted | Email |
| Dawn Haley | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Dawn Hall | | Email Address Redacted | Email |
| Dawn Hall | | Email Address Redacted | Email |
| Dawn Hallgren | | Email Address Redacted | Email |
| Dawn Harris | | Email Address Redacted | Email |
| Dawn Hayes, Md | | Email Address Redacted | Email |
| Dawn Heller | | Email Address Redacted | Email |
| Dawn Heller | | Email Address Redacted | Email |
| Dawn Henderson | | Email Address Redacted | Email |
| Dawn Herd-Clark | | Email Address Redacted | Email |
| Dawn Herdendorf | | Email Address Redacted | Email |
| Dawn Hernandez | | Email Address Redacted | Email |
| Dawn Hernandez | | Email Address Redacted | Email |
| Dawn Hettrich Design | | Email Address Redacted | Email |
| Dawn Hicks | | Email Address Redacted | Email |
| Dawn Higgins | | Email Address Redacted | Email |
| Dawn Hill | | Email Address Redacted | Email |
| Dawn Hill | | Email Address Redacted | Email |
| Dawn Hillyer | | Email Address Redacted | Email |
| Dawn Horne | | Email Address Redacted | Email |
| Dawn Howard | | Email Address Redacted | Email |
| Dawn Huff | | Email Address Redacted | Email |
| Dawn Hunt | | Email Address Redacted | Email |
| Dawn Hutchinson | | Email Address Redacted | Email |
| Dawn J Vanrees | | Email Address Redacted | Email |
| Dawn James | | Email Address Redacted | Email |
| Dawn Jasionowski | | Email Address Redacted | Email |
| Dawn Jenkins | | Email Address Redacted | Email |
| Dawn Jenks | | Email Address Redacted | Email |
| Dawn Johnson | | Email Address Redacted | Email |
| Dawn Joi & Co | | Email Address Redacted | Email |
| Dawn Joi Robinson | | Email Address Redacted | Email |
| Dawn Jones | | Email Address Redacted | Email |
| Dawn Jones | | Email Address Redacted | Email |
| Dawn Judson | | Email Address Redacted | Email |
| Dawn Kelley | | Email Address Redacted | Email |
| Dawn Kelley | | Email Address Redacted | Email |
| Dawn Kennedy | | Email Address Redacted | Email |
| Dawn Kirby | | Email Address Redacted | Email |
| Dawn Klem | | Email Address Redacted | Email |
| Dawn Kramer | | Email Address Redacted | Email |
| Dawn L Billings | | Email Address Redacted | Email |
| Dawn Lavendar | | Email Address Redacted | Email |
| Dawn Lawrence Miller | | Email Address Redacted | Email |
| Dawn Lay | | Email Address Redacted | Email |
| Dawn Lenig | | Email Address Redacted | Email |
| Dawn Leprich-Graves | | Email Address Redacted | Email |
| Dawn Lesicko | | Email Address Redacted | Email |
| Dawn Ley | | Email Address Redacted | Email |
| Dawn Lichtenwalner | | Email Address Redacted | Email |
| Dawn Lindsay | | Email Address Redacted | Email |
| Dawn Linseman | | Email Address Redacted | Email |
| Dawn Littlefield | | Email Address Redacted | Email |
| Dawn Long | | Email Address Redacted | Email |
| Dawn Loya | | Email Address Redacted | Email |
| Dawn Loyola | | Email Address Redacted | Email |
| Dawn Lynch Inc | | Email Address Redacted | Email |
| Dawn Lynn | | Email Address Redacted | Email |
| Dawn M Bowman | | Email Address Redacted | Email |
| Dawn M Carter | | Email Address Redacted | Email |
| Dawn M De Marco | | Email Address Redacted | Email |
| Dawn M Morgan | | Email Address Redacted | Email |
| Dawn M Platt | | Email Address Redacted | Email |
| Dawn M. Goodbred, Independent Consultant | | Email Address Redacted | Email |
| Dawn Manley | | Email Address Redacted | Email |
| Dawn Manley | | Email Address Redacted | Email |
| Dawn Marie Larsen | | Email Address Redacted | Email |
| Dawn Marie Shaw | | Email Address Redacted | Email |
| Dawn Marmorstein | | Email Address Redacted | Email |
| Dawn Marsden | | Email Address Redacted | Email |
| Dawn Martin | | Email Address Redacted | Email |
| Dawn Martin | | Email Address Redacted | Email |
| Dawn Martocchio | | Email Address Redacted | Email |
| Dawn Marx Graphics | | Email Address Redacted | Email |
| Dawn Maurer | | Email Address Redacted | Email |
| Dawn Mayo | | Email Address Redacted | Email |
| Dawn Mcelwain | | Email Address Redacted | Email |
| Dawn Mcgregory | | Email Address Redacted | Email |
| Dawn Mcmullan | | Email Address Redacted | Email |
| Dawn Mcmurrin | | Email Address Redacted | Email |
| Dawn Medina | | Email Address Redacted | Email |
| Dawn Merriel | | Email Address Redacted | Email |
| Dawn Mills | | Email Address Redacted | Email |
| Dawn Minstrel | | Email Address Redacted | Email |
| Dawn Misiora | | Email Address Redacted | Email |
| Dawn Misiora | | Email Address Redacted | Email |
| Dawn Moleta | | Email Address Redacted | Email |
| Dawn Monforte | | Email Address Redacted | Email |
| Dawn Mooney | | Email Address Redacted | Email |
| Dawn Morea | | Email Address Redacted | Email |
| Dawn Morgan | | Email Address Redacted | Email |
| Dawn Mullins | | Email Address Redacted | Email |
| Dawn Mulneix | | Email Address Redacted | Email |
| Dawn Murphy | | Email Address Redacted | Email |
| Dawn Nestola | | Email Address Redacted | Email |
| Dawn Nichol-Manning | | Email Address Redacted | Email |
| Dawn Norris | | Email Address Redacted | Email |
| Dawn Nyman | | Email Address Redacted | Email |
| Dawn Orozco | | Email Address Redacted | Email |
| Dawn Ostrom Talbot | | Email Address Redacted | Email |
| Dawn Owens | | Email Address Redacted | Email |
| Dawn P Peterson Williams | | Email Address Redacted | Email |
| Dawn Parr | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Dawn Passante | | Email Address Redacted | Email |
| Dawn Patrol Charters | | Email Address Redacted | Email |
| Dawn Peters | | Email Address Redacted | Email |
| Dawn Peters | | Email Address Redacted | Email |
| Dawn Pierce | | Email Address Redacted | Email |
| Dawn Pirtle | | Email Address Redacted | Email |
| Dawn Pittinger | | Email Address Redacted | Email |
| Dawn Plaut LLC | | Email Address Redacted | Email |
| Dawn Poppe | | Email Address Redacted | Email |
| Dawn Potts | | Email Address Redacted | Email |
| Dawn Preisendorf | | Email Address Redacted | Email |
| Dawn R Boudreaux | | Email Address Redacted | Email |
| Dawn R Petitt | | Email Address Redacted | Email |
| Dawn Ralston | | Email Address Redacted | Email |
| Dawn Rankin | | Email Address Redacted | Email |
| Dawn Ratcliffe | | Email Address Redacted | Email |
| Dawn Reed | | Email Address Redacted | Email |
| Dawn Reeves | | Email Address Redacted | Email |
| Dawn Reeves | | Email Address Redacted | Email |
| Dawn Rennie | | Email Address Redacted | Email |
| Dawn Rettig | | Email Address Redacted | Email |
| Dawn Rice | | Email Address Redacted | Email |
| Dawn Riley | | Email Address Redacted | Email |
| Dawn Ringenberg | | Email Address Redacted | Email |
| Dawn Ripple | | Email Address Redacted | Email |
| Dawn Robertson | | Email Address Redacted | Email |
| Dawn Robillard | | Email Address Redacted | Email |
| Dawn Robinson | | Email Address Redacted | Email |
| Dawn Robinson | | Email Address Redacted | Email |
| Dawn Rueter-Cox | | Email Address Redacted | Email |
| Dawn Samuels | | Email Address Redacted | Email |
| Dawn Sanchez | | Email Address Redacted | Email |
| Dawn Sander | | Email Address Redacted | Email |
| Dawn Saxman | | Email Address Redacted | Email |
| Dawn Schillinger | | Email Address Redacted | Email |
| Dawn Schocken | | Email Address Redacted | Email |
| Dawn Schon | | Email Address Redacted | Email |
| Dawn Schrok | | Email Address Redacted | Email |
| Dawn Schultz | | Email Address Redacted | Email |
| Dawn Sequeira | | Email Address Redacted | Email |
| Dawn Silvay | | Email Address Redacted | Email |
| Dawn Simms | | Email Address Redacted | Email |
| Dawn Simpson | | Email Address Redacted | Email |
| Dawn Sinclair | | Email Address Redacted | Email |
| Dawn Small | | Email Address Redacted | Email |
| Dawn Smith | | Email Address Redacted | Email |
| Dawn Smith | | Email Address Redacted | Email |
| Dawn Spoto | | Email Address Redacted | Email |
| Dawn Stevens | | Email Address Redacted | Email |
| Dawn Stevenson | | Email Address Redacted | Email |
| Dawn Straily | | Email Address Redacted | Email |
| Dawn Stratton | | Email Address Redacted | Email |
| Dawn Summerford | | Email Address Redacted | Email |
| Dawn Swineford | | Email Address Redacted | Email |
| Dawn Tamez Consulting | | Email Address Redacted | Email |
| Dawn The Pet Nanny LLC | | Email Address Redacted | Email |
| Dawn Thompson | | Email Address Redacted | Email |
| Dawn Thompson | | Email Address Redacted | Email |
| Dawn Thurston | | Email Address Redacted | Email |
| Dawn Tregre | | Email Address Redacted | Email |
| Dawn Tyack | | Email Address Redacted | Email |
| Dawn Vaccarelli | | Email Address Redacted | Email |
| Dawn Vaccarelli | | Email Address Redacted | Email |
| Dawn Van Breemen-Wilks | | Email Address Redacted | Email |
| Dawn Van Scoter | | Email Address Redacted | Email |
| Dawn Voss | | Email Address Redacted | Email |
| Dawn Wade | | Email Address Redacted | Email |
| Dawn Ward | | Email Address Redacted | Email |
| Dawn Weber | | Email Address Redacted | Email |
| Dawn Wentworth | | Email Address Redacted | Email |
| Dawn Whitcher | | Email Address Redacted | Email |
| Dawn White | | Email Address Redacted | Email |
| Dawn Wilkes | | Email Address Redacted | Email |
| Dawn Wilks | | Email Address Redacted | Email |
| Dawn Williams | | Email Address Redacted | Email |
| Dawn Willis | | Email Address Redacted | Email |
| Dawn Willis | | Email Address Redacted | Email |
| Dawn Wilson | | Email Address Redacted | Email |
| Dawn Witas | | Email Address Redacted | Email |
| Dawn Wuollet | | Email Address Redacted | Email |
| Dawn Young | | Email Address Redacted | Email |
| Dawn Zirkel | | Email Address Redacted | Email |
| Dawna Hood | | Email Address Redacted | Email |
| Dawna Vankomen | | Email Address Redacted | Email |
| Dawnalyn Bigby | | Email Address Redacted | Email |
| Dawndrell Reece | | Email Address Redacted | Email |
| Dawndrell Reece | | Email Address Redacted | Email |
| Dawne Edwards | | Email Address Redacted | Email |
| Dawne Edwards | | Email Address Redacted | Email |
| Dawne Morris | | Email Address Redacted | Email |
| Dawne Morrison | | Email Address Redacted | Email |
| Dawne Pelletier | | Email Address Redacted | Email |
| Dawneen Lambert | | Email Address Redacted | Email |
| Dawnelle Hyland | | Email Address Redacted | Email |
| Dawnette Ritter | | Email Address Redacted | Email |
| Dawnette Smith | | Email Address Redacted | Email |
| Dawnfamilydaycare | | Email Address Redacted | Email |
| Dawni Haines | | Email Address Redacted | Email |
| Dawniel Winningham | | Email Address Redacted | Email |
| Dawnita Moore Realtor | | Email Address Redacted | Email |
| Dawnmarie Caputo | | Email Address Redacted | Email |
| Dawnmarie Garrett | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Dawnmarie Kotsonis | | Email Address Redacted | Email |
| Dawnn Honore | | Email Address Redacted | Email |
| Dawnrutai Jitmanowan | | Email Address Redacted | Email |
| Dawn'S Craft House Inc | | Email Address Redacted | Email |
| Dawns Garden Gate | | Email Address Redacted | Email |
| Dawns Spot | | Email Address Redacted | Email |
| Dawnsplace | | Email Address Redacted | Email |
| Dawon Turner | | Email Address Redacted | Email |
| Dawood Gill | | Email Address Redacted | Email |
| Dawood Ismail | | Email Address Redacted | Email |
| Dawood Parvizo | | Email Address Redacted | Email |
| Dawoud Abugdairi | | Email Address Redacted | Email |
| Dawrance Constant | | Email Address Redacted | Email |
| Dawrin Carvajal | | Email Address Redacted | Email |
| Dawris Ovalle | | Email Address Redacted | Email |
| Dawson & Son Towing LLC | | Email Address Redacted | Email |
| Dawson Antiques, | | Email Address Redacted | Email |
| Dawson Enterprise | | Email Address Redacted | Email |
| Dawson Enterprises, Inc. | | Email Address Redacted | Email |
| Dawson Russell | | Email Address Redacted | Email |
| Dawson Safe & Lock | | Email Address Redacted | Email |
| Dawson Ventures LLC | | Email Address Redacted | Email |
| Dawson West | | Email Address Redacted | Email |
| Dawson, Jeremey | | Email Address Redacted | Email |
| Dawson/Calder Art Group, Inc. | | Email Address Redacted | Email |
| Dawsons Auto & Cycle LLC | | Email Address Redacted | Email |
| Dawson'S Chimney Sweeps, Inc. | | Email Address Redacted | Email |
| Dawson'S Realty & Mortgages, Inc | | Email Address Redacted | Email |
| Dawuan Zahyra Milani Enterprise LLC | | Email Address Redacted | Email |
| Dawud Ali | | Email Address Redacted | Email |
| Dawud Walk | | Email Address Redacted | Email |
| Dawuddeen Adem | | Email Address Redacted | Email |
| Dawyana Brown | | Email Address Redacted | Email |
| Dawyne Johnston | | Email Address Redacted | Email |
| Dax Belli-Estreito | | Email Address Redacted | Email |
| Dax Donoviel | | Email Address Redacted | Email |
| Dax Gabel | | Email Address Redacted | Email |
| Dax Gregg | | Email Address Redacted | Email |
| Dax Hamilton | | Email Address Redacted | Email |
| Dax Kent | | Email Address Redacted | Email |
| Dax Patel | | Email Address Redacted | Email |
| Dax Patel | | Email Address Redacted | Email |
| Dax Patel | | Email Address Redacted | Email |
| Dax Richer | | Email Address Redacted | Email |
| Dax Tha Barber | | Email Address Redacted | Email |
| Daxa Chauhan | | Email Address Redacted | Email |
| Daxi Home Realty Management Inc | | Email Address Redacted | Email |
| Daxx Nielsen | | Email Address Redacted | Email |
| Day & Knight Moving | | Email Address Redacted | Email |
| Day & Night Animal Hospital, LLC | | Email Address Redacted | Email |
| Day & Night Beer Wine LLC | | Email Address Redacted | Email |
| Day & Night Home Care Corp | | Email Address Redacted | Email |
| Day & Night Towing Inc | | Email Address Redacted | Email |
| Day & Night Trucking LLC | | Email Address Redacted | Email |
| Day & Nite Child Care Corp | | Email Address Redacted | Email |
| Day At A Time Club Inc. | | Email Address Redacted | Email |
| Day Brothers Inc | | Email Address Redacted | Email |
| Day Care Provider - Laura Mckenna | | Email Address Redacted | Email |
| Day Corn LLC | | Email Address Redacted | Email |
| Day Hab | | Email Address Redacted | Email |
| Day Hill Automotive, Inc | | Email Address Redacted | Email |
| Day Hill Deli, LLC | | Email Address Redacted | Email |
| Day Iseminger | | Email Address Redacted | Email |
| Day Louis & Associates LLC | | Email Address Redacted | Email |
| Day Marketing LLC | | Email Address Redacted | Email |
| Day Masonry LLC | | Email Address Redacted | Email |
| Day One Deliveries LLC | | Email Address Redacted | Email |
| Day One Family Clothing | | Email Address Redacted | Email |
| Day One Ventures Management LLC | | Email Address Redacted | Email |
| Day Printing | | Email Address Redacted | Email |
| Day Title Services, Lc | | Email Address Redacted | Email |
| Daya Foundation | | Email Address Redacted | Email |
| Dayalu Corporation | | Email Address Redacted | Email |
| Dayami Armas | | Email Address Redacted | Email |
| Dayami Escalante | | Email Address Redacted | Email |
| Dayami Herrera | | Email Address Redacted | Email |
| Dayami Macias | | Email Address Redacted | Email |
| Dayami Moreno | | Email Address Redacted | Email |
| Dayami Moreno Batista | | Email Address Redacted | Email |
| Dayami Ortega | | Email Address Redacted | Email |
| Dayami Reategui | | Email Address Redacted | Email |
| Dayamil Dagneisi Arias | | Email Address Redacted | Email |
| Dayamis Perez Perez | | Email Address Redacted | Email |
| Dayan Benitez | | Email Address Redacted | Email |
| Dayan Diaz | | Email Address Redacted | Email |
| Dayan Garcia | | Email Address Redacted | Email |
| Dayan Gomez | | Email Address Redacted | Email |
| Dayan J Palenzuela Pita | | Email Address Redacted | Email |
| Dayan Osuna | | Email Address Redacted | Email |
| Dayan Padilla | | Email Address Redacted | Email |
| Dayan Pelaez | | Email Address Redacted | Email |
| Dayan Perera | | Email Address Redacted | Email |
| Dayan Ramirez Perez | | Email Address Redacted | Email |
| Dayan Suarez | | Email Address Redacted | Email |
| Dayan Trucking | | Email Address Redacted | Email |
| Dayana Aguilera | | Email Address Redacted | Email |
| Dayana Blanco | | Email Address Redacted | Email |
| Dayana Blanco | | Email Address Redacted | Email |
| Dayana Bottino | | Email Address Redacted | Email |
| Dayana Carmona | | Email Address Redacted | Email |
| Dayana Dewberry | | Email Address Redacted | Email |
| Dayana Diaz | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Dayana E. Vega Furet | | Email Address Redacted | Email |
| Dayana Frometa Fonseca | | Email Address Redacted | Email |
| Dayana Garcia | | Email Address Redacted | Email |
| Dayana Granado Hachen | | Email Address Redacted | Email |
| Dayana Hernandez Cedeno | | Email Address Redacted | Email |
| Dayana Junco | | Email Address Redacted | Email |
| Dayana M Machin | | Email Address Redacted | Email |
| Dayana Mars | | Email Address Redacted | Email |
| Dayana Moya Maradey | | Email Address Redacted | Email |
| Dayana Oquendo | | Email Address Redacted | Email |
| Dayana Oramas | | Email Address Redacted | Email |
| Dayana Ordonez | | Email Address Redacted | Email |
| Dayana Parra | | Email Address Redacted | Email |
| Dayana Pena | | Email Address Redacted | Email |
| Dayana Santander Morales | | Email Address Redacted | Email |
| Dayanary Mercedes | | Email Address Redacted | Email |
| Dayanay Noriega | | Email Address Redacted | Email |
| Dayanessa Munozsoler | | Email Address Redacted | Email |
| Dayanira Garza | | Email Address Redacted | Email |
| Dayanna Barrios Nunez | | Email Address Redacted | Email |
| Dayanna Molero | | Email Address Redacted | Email |
| Dayaram LLC | | Email Address Redacted | Email |
| Daycare | | Email Address Redacted | Email |
| Daycare | | Email Address Redacted | Email |
| Daycare | | Email Address Redacted | Email |
| Daycare Providers Association | | Email Address Redacted | Email |
| Daycare Services | | Email Address Redacted | Email |
| Daydi Diaz | | Email Address Redacted | Email |
| Daydrah Wilson | | Email Address Redacted | Email |
| Dayem Pervaiz | | Email Address Redacted | Email |
| Dayerlys B Hernandez Nava | | Email Address Redacted | Email |
| Dayesis Manuela Moreno Castro | | Email Address Redacted | Email |
| Dayglo LLC | | Email Address Redacted | Email |
| Dayhany Debora | | Email Address Redacted | Email |
| Dayia Homes Inc. | | Email Address Redacted | Email |
| Dayib | | Email Address Redacted | Email |
| Dayimi Alvarez | | Email Address Redacted | Email |
| Dayjee Keyes | | Email Address Redacted | Email |
| Daykel Montes De Oca | | Email Address Redacted | Email |
| Dayl Gressley | | Email Address Redacted | Email |
| Dayla Bravo | | Email Address Redacted | Email |
| Dayla Jaeger/Urban Roots | | Email Address Redacted | Email |
| Daylan Blanco | | Email Address Redacted | Email |
| Daylan Childress | | Email Address Redacted | Email |
| Daylan Mcway | | Email Address Redacted | Email |
| Dayle Pauli-Doherty | | Email Address Redacted | Email |
| Dayle Rodriguez | | Email Address Redacted | Email |
| Daylen Lazara Calderon | | Email Address Redacted | Email |
| Daylenin Sosa | | Email Address Redacted | Email |
| Daylien Living Facility Inc | | Email Address Redacted | Email |
| Daylight America Inc | | Email Address Redacted | Email |
| Daylight Auto Services | | Email Address Redacted | Email |
| Daylight Rcfe Inc | | Email Address Redacted | Email |
| Daylily, Inc. | | Email Address Redacted | Email |
| Daylin Lamoutte | | Email Address Redacted | Email |
| Daylin Lopez | | Email Address Redacted | Email |
| Daylina Gonzalez Rodriguez | | Email Address Redacted | Email |
| Daylon Barr Photography | | Email Address Redacted | Email |
| Daylon Rabon | | Email Address Redacted | Email |
| Dayma Aloma | | Email Address Redacted | Email |
| Daymane Campbell | | Email Address Redacted | Email |
| Daymara Leon | | Email Address Redacted | Email |
| Daymara Montano | | Email Address Redacted | Email |
| Daymara Robaina Rodriguez | | Email Address Redacted | Email |
| Daymaris Rodriguez | | Email Address Redacted | Email |
| Daymark Interactive LLC | | Email Address Redacted | Email |
| Daymel Dominguez | | Email Address Redacted | Email |
| Daymic Consulting | | Email Address Redacted | Email |
| Daymon Bell | | Email Address Redacted | Email |
| Daymond Shead | | Email Address Redacted | Email |
| Daymond Shead | | Email Address Redacted | Email |
| Dayna Bickmore | | Email Address Redacted | Email |
| Dayna Crawmer | | Email Address Redacted | Email |
| Dayna Evans | | Email Address Redacted | Email |
| Dayna Gonzales | | Email Address Redacted | Email |
| Dayna Kimberly Dallas Pa | | Email Address Redacted | Email |
| Dayna Melton | | Email Address Redacted | Email |
| Dayna Michel Turcios | | Email Address Redacted | Email |
| Dayna Turcotte | | Email Address Redacted | Email |
| Dayna Vimont | | Email Address Redacted | Email |
| Dayna Vimont | | Email Address Redacted | Email |
| Dayna Vimont | | Email Address Redacted | Email |
| Dayna Yim | | Email Address Redacted | Email |
| Daynah Zoe | | Email Address Redacted | Email |
| Dayne Baker | | Email Address Redacted | Email |
| Dayne Dela Cruz | | Email Address Redacted | Email |
| Dayne Nastri | | Email Address Redacted | Email |
| Dayne Schlosser | | Email Address Redacted | Email |
| Daynel Humaran Fernandez | | Email Address Redacted | Email |
| Daynier Gonzalez | | Email Address Redacted | Email |
| Daynier Rodriguez Sanso | | Email Address Redacted | Email |
| Dayniri Juviel | | Email Address Redacted | Email |
| Dayo Boyd | | Email Address Redacted | Email |
| Dayo Obebe | | Email Address Redacted | Email |
| Dayon Arrington | | Email Address Redacted | Email |
| Dayon Baker | | Email Address Redacted | Email |
| Dayonne Reed | | Email Address Redacted | Email |
| Dayorky Alvarez | | Email Address Redacted | Email |
| Dayquan Ware | | Email Address Redacted | Email |
| Dayquon Bonds | | Email Address Redacted | Email |
| Dayra Quinones | | Email Address Redacted | Email |
| Dayron Aguilar | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Dayron Barreras | | Email Address Redacted | Email |
| Dayron Cruz | | Email Address Redacted | Email |
| Dayron Gort | | Email Address Redacted | Email |
| Dayron Hernandez | | Email Address Redacted | Email |
| Dayron Hurtado | | Email Address Redacted | Email |
| Dayron L Garabito | | Email Address Redacted | Email |
| Dayron Miguel | | Email Address Redacted | Email |
| Dayron Morera | | Email Address Redacted | Email |
| Dayron Rocabruno Fernandez | | Email Address Redacted | Email |
| Dayron Rodriguez | | Email Address Redacted | Email |
| Days Family Market LLC | | Email Address Redacted | Email |
| Days Inn | | Email Address Redacted | Email |
| Dayse C Grillo Pa | | Email Address Redacted | Email |
| Dayseana Dones | | Email Address Redacted | Email |
| Dayset Espinosa Espinosa | | Email Address Redacted | Email |
| Daysha Armstrong | | Email Address Redacted | Email |
| Daysha Everette | | Email Address Redacted | Email |
| Daysha Filipe | | Email Address Redacted | Email |
| Daysha Nocella | | Email Address Redacted | Email |
| Dayshas Dream Destinations | | Email Address Redacted | Email |
| Dayshine Creations, LLC | | Email Address Redacted | Email |
| Daysi Briones | | Email Address Redacted | Email |
| Daysi Galan | | Email Address Redacted | Email |
| Daysi Salabarria Camejo | | Email Address Redacted | Email |
| Dayspring Health Concepts | | Email Address Redacted | Email |
| Daystar | | Email Address Redacted | Email |
| Daystar Painting | | Email Address Redacted | Email |
| Daysy Espinoza | | Email Address Redacted | Email |
| Daysy Ormaza | | Email Address Redacted | Email |
| Daytech Computer Services | | Email Address Redacted | Email |
| Dayton Chiropractic Clinic | | Email Address Redacted | Email |
| Dayton Cottage Rentals | | Email Address Redacted | Email |
| Dayton Dennison | | Email Address Redacted | Email |
| Dayton Dental | | Email Address Redacted | Email |
| Dayton Holdings International N.V. | | Email Address Redacted | Email |
| Dayton Parris | | Email Address Redacted | Email |
| Dayton Porter | | Email Address Redacted | Email |
| Dayton Raper | | Email Address Redacted | Email |
| Dayton Unruh | | Email Address Redacted | Email |
| Daytona Chiropractic Clinic LLC | | Email Address Redacted | Email |
| Daytona Diners, Inc | | Email Address Redacted | Email |
| Daytona Landscape & Tree | | Email Address Redacted | Email |
| Daytona Solutions Inc | | Email Address Redacted | Email |
| Daytona Trophy, Inc. | | Email Address Redacted | Email |
| Daytradeourmoney.Com | | Email Address Redacted | Email |
| Dayuon Robins | | Email Address Redacted | Email |
| Dayve Co., Inc. | | Email Address Redacted | Email |
| Dayvon Ennis | | Email Address Redacted | Email |
| Dayvonne Williams | | Email Address Redacted | Email |
| Daza Designs Inc | | Email Address Redacted | Email |
| Dazalears Marketing Inc. | | Email Address Redacted | Email |
| Daze Entertainment, LLC | | Email Address Redacted | Email |
| Daze Iphone Repair | | Email Address Redacted | Email |
| Dazel Chen | | Email Address Redacted | Email |
| Dazhoun Hammonds | | Email Address Redacted | Email |
| Dazja Bradley | | Email Address Redacted | Email |
| Dazzle | | Email Address Redacted | Email |
| Dazzle Computers | | Email Address Redacted | Email |
| Dazzle Estate Sales | | Email Address Redacted | Email |
| Dazzle Films, Inc. | | Email Address Redacted | Email |
| Dazzle Imports, Inc. | | Email Address Redacted | Email |
| Dazzle Lab Studio | | Email Address Redacted | Email |
| Dazzlebar Limited | | Email Address Redacted | Email |
| Dazzled Delights Bt Daisy LLC | | Email Address Redacted | Email |
| Dazzler Hair Salon | | Email Address Redacted | Email |
| Dazzlewrap, Inc. | | Email Address Redacted | Email |
| Dazzlin Cleaning Service | | Email Address Redacted | Email |
| Dazzling Hair Lounge | | Email Address Redacted | Email |
| Dazzling Jills Boutique | | Email Address Redacted | Email |
| Dazzling Nails | | Email Address Redacted | Email |
| Dazzling Nails | | Email Address Redacted | Email |
| Dazzling Nails | | Email Address Redacted | Email |
| Dazzling Nails & Spa LLC | | Email Address Redacted | Email |
| Dazzling Nails Salon Inc | | Email Address Redacted | Email |
| Db Audio Inc. | | Email Address Redacted | Email |
| Db Auto Body & Glass Repairs Inc | | Email Address Redacted | Email |
| Db Auto Wholesale LLC | | Email Address Redacted | Email |
| Db Business Broker | | Email Address Redacted | Email |
| Db California Hero | | Email Address Redacted | Email |
| Db Creative | | Email Address Redacted | Email |
| Db Cuts | | Email Address Redacted | Email |
| Db Delivery, Inc. | | Email Address Redacted | Email |
| Db Dental Lab Corp | | Email Address Redacted | Email |
| Db Enterprise | | Email Address Redacted | Email |
| Db Event Consulting LLC | | Email Address Redacted | Email |
| Db Excavating Services, Inc | | Email Address Redacted | Email |
| Db Howell Electric Corp | | Email Address Redacted | Email |
| Db Imports Ltd | | Email Address Redacted | Email |
| Db Of Kentucky Inc | | Email Address Redacted | Email |
| Db Performance Group Inc | | Email Address Redacted | Email |
| Db Performance Inc | | Email Address Redacted | Email |
| Db Phones LLC | | Email Address Redacted | Email |
| Db Properties & Construction | | Email Address Redacted | Email |
| Db Property Maintenance | | Email Address Redacted | Email |
| Db Services | | Email Address Redacted | Email |
| Db Tile & Stone | | Email Address Redacted | Email |
| Db Treats | | Email Address Redacted | Email |
| Db Woodworks | | Email Address Redacted | Email |
| Db2Way | | Email Address Redacted | Email |
| Db3 Management, LLC | | Email Address Redacted | Email |
| Dba | | Email Address Redacted | Email |
| Dba Aggie Quinn, Phd | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Dba Associated Building Inspections & | | | Email Address Redacted | Email |
| Dba Balewa Muhammad | | | Email Address Redacted | Email |
| Dba Best Energy Deal | | | Email Address Redacted | Email |
| Dba Better Golf For Kids Academy By D Webb | | | Email Address Redacted | Email |
| Dba Beverly A Kaplan | | | Email Address Redacted | Email |
| Dba Bill Stireman, Broker | | | Email Address Redacted | Email |
| Dba Bodyworks By Lisa | | | Email Address Redacted | Email |
| Dba Bonus Building Care Sims | | | Email Address Redacted | Email |
| Dba Bordingers Welding & Fabricating | | | Email Address Redacted | Email |
| Dba Colombian Jeans Sf | | | Email Address Redacted | Email |
| Dba Creative Cuisine | | | Email Address Redacted | Email |
| Dba Dang Straight Jennae Jensen | | | Email Address Redacted | Email |
| Dba David Ullensvang | | | Email Address Redacted | Email |
| Dba David'S Construction | | | Email Address Redacted | Email |
| Dba Deborah Scire Fitness Trainer | | | Email Address Redacted | Email |
| Dba Diana Sweet | | | Email Address Redacted | Email |
| Dba Dogpatch Financial | | | Email Address Redacted | Email |
| Dba Donald G Murray Jr | | | Email Address Redacted | Email |
| Dba Dynasty Nail & Hair | | | Email Address Redacted | Email |
| Dba Erik Montgomery | | | Email Address Redacted | Email |
| Dba Exquisite & Spa Waxing | | | Email Address Redacted | Email |
| Dba Fibro Fit Wear | | | Email Address Redacted | Email |
| Dba First Reach Inc | | | Email Address Redacted | Email |
| Dba Francesco Flumiani | | | Email Address Redacted | Email |
| Dba G&G Janitorial Services | | | Email Address Redacted | Email |
| Dba Hayden Center | | | Email Address Redacted | Email |
| Dba Hayden Center | | | Email Address Redacted | Email |
| Dba Hk | | | Email Address Redacted | Email |
| Dba Jason Ridley | | | Email Address Redacted | Email |
| Dba John Franko Home Improvements | | | Email Address Redacted | Email |
| Dba John Pass | | | Email Address Redacted | Email |
| Dba King & King Enterprise | | | Email Address Redacted | Email |
| Dba Kirindongo Photography | | | Email Address Redacted | Email |
| Dba Latinotax Multiservicios | | | Email Address Redacted | Email |
| Dba Lea Zesati | | | Email Address Redacted | Email |
| Dba Legal Gophers Document Retrievers | | | Email Address Redacted | Email |
| Dba Mansfield Appraisals | | | Email Address Redacted | Email |
| Dba Maritza Murillo Garcia | | | Email Address Redacted | Email |
| Dba Metro Services | | | Email Address Redacted | Email |
| Dba Michelle Nagle | | | Email Address Redacted | Email |
| Dba Mikes Shoe Service | | | Email Address Redacted | Email |
| Dba Mohamed Bashe | | | Email Address Redacted | Email |
| Dba Mr Outhouse | | | Email Address Redacted | Email |
| Dba Myself | | | Email Address Redacted | Email |
| Dba Nasir Sieiid | | | Email Address Redacted | Email |
| Dba Natural Future | | | Email Address Redacted | Email |
| Dba New Image Fence | | | Email Address Redacted | Email |
| Dba Onward Vending | | | Email Address Redacted | Email |
| Dba Paper Palate Catering | | | Email Address Redacted | Email |
| Dba Potter Meat Market | | | Email Address Redacted | Email |
| Dba Prime Design Pavers | | | Email Address Redacted | Email |
| Dba Prince Of Wine & Pinot Warehouse | | | Email Address Redacted | Email |
| Dba Pyrmont Transportation | | | Email Address Redacted | Email |
| Dba Reed W Thompson | | | Email Address Redacted | Email |
| Dba Rehwald Business Services | | | Email Address Redacted | Email |
| Dba Rg Productions | | | Email Address Redacted | Email |
| Dba Richard Viray | | | Email Address Redacted | Email |
| Dba Robert Adam Prieto | | | Email Address Redacted | Email |
| Dba Ronda Churchill | | | Email Address Redacted | Email |
| Dba Snugharbor Logistics | | | Email Address Redacted | Email |
| Dba Stacy Serrano | | | Email Address Redacted | Email |
| Dba Stephanie Staats | | | Email Address Redacted | Email |
| Dba Terry Moses | | | Email Address Redacted | Email |
| Dba Thelmaworld | | | Email Address Redacted | Email |
| Dba Thurrell Harris | | | Email Address Redacted | Email |
| Dba Timothy R Gray Dds | | | Email Address Redacted | Email |
| Dba Tracey Mayhew | | | Email Address Redacted | Email |
| Dba Twofish | | | Email Address Redacted | Email |
| Dba Zachary White | | | Email Address Redacted | Email |
| Dba/ Classic Old West Styles | | | Email Address Redacted | Email |
| Dba/ Pacific Homes Specialist | | | Email Address Redacted | Email |
| Dba2 | | | Email Address Redacted | Email |
| Dba-Andrea M. Wells | | | Email Address Redacted | Email |
| Dbahntrucking | | | Email Address Redacted | Email |
| Dbaker Designs | | | Email Address Redacted | Email |
| Dbakingstonsystems | | | Email Address Redacted | Email |
| Dbamirjamdekker | | | Email Address Redacted | Email |
| Dbb Farms LLC | | | Email Address Redacted | Email |
| Dbc Home Restorations | | | Email Address Redacted | Email |
| Dbc LLC | | | Email Address Redacted | Email |
| Dbd Landscape Design LLC | | | Email Address Redacted | Email |
| Dbd Marketing Group Inc | | | Email Address Redacted | Email |
| Dbds Consulting, LLC | | | Email Address Redacted | Email |
| Dbds Express Inc | | | Email Address Redacted | Email |
| Dberg Corp | | | Email Address Redacted | Email |
| Dbf Collection Corp | | | Email Address Redacted | Email |
| Dbg Marine | | | Email Address Redacted | Email |
| Dbg New Life Ministry | | | Email Address Redacted | Email |
| Dbh Ventures | | | Email Address Redacted | Email |
| Dbi | | | Email Address Redacted | Email |
| Dbi Construction, Inc. | | | Email Address Redacted | Email |
| D'Bimori | | | Email Address Redacted | Email |
| Dbjr Arts LLC | | | Email Address Redacted | Email |
| Dbk Auto Sales LLC | | | Email Address Redacted | Email |
| Dbk Management, LLC | | | Email Address Redacted | Email |
| Dbl Aviation, Inc. | | | Email Address Redacted | Email |
| Dbl Ff LLC | | | Email Address Redacted | Email |
| Dblinds1 | 10452 Realm Way | Las Vegas, NV 89135 | | First Class Mail |
| Dbm Designs Inc. | | | Email Address Redacted | Email |
| Dbm Management LLC | | | Email Address Redacted | Email |
| Dbm Strength Training | | | Email Address Redacted | Email |
| Dbo West | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Dbr Construction | | | Email Address Redacted | Email |
| Dbr Metal Framing & Drywall LLC | | | Email Address Redacted | Email |
| D-Brands Inc | | | Email Address Redacted | Email |
| Dbrcosmetics | | | Email Address Redacted | Email |
| Dbs Commercial Cleaners Inc. | | | Email Address Redacted | Email |
| Dbs Power Center | | | Email Address Redacted | Email |
| Dbs Sales & Marketing | | | Email Address Redacted | Email |
| Dbstripping | | | Email Address Redacted | Email |
| Dbt California | | | Email Address Redacted | Email |
| Dbt Music Therapy LLC | | | Email Address Redacted | Email |
| Dbz Freak Anime.Net | | | Email Address Redacted | Email |
| Dbz Towing | | | Email Address Redacted | Email |
| Dc Accomodation | | | Email Address Redacted | Email |
| Dc Aerial Photos Inc. | | | Email Address Redacted | Email |
| Dc Auto Sale | | | Email Address Redacted | Email |
| Dc Auto Sales LLC | | | Email Address Redacted | Email |
| Dc Automotive | | | Email Address Redacted | Email |
| Dc Billing Solutions Inc. | | | Email Address Redacted | Email |
| Dc Catering, Lp | | | Email Address Redacted | Email |
| Dc Cattle LLC | | | Email Address Redacted | Email |
| Dc Chimney & Masonry LLC | | | Email Address Redacted | Email |
| Dc Computer Support | | | Email Address Redacted | Email |
| Dc Construction Corporation | | | Email Address Redacted | Email |
| Dc Construction Inc | | | Email Address Redacted | Email |
| Dc Delis, Clinical Psychologist, Inc. | | | Email Address Redacted | Email |
| Dc Execucar LLC | | | Email Address Redacted | Email |
| Dc Family Plumbing LLC | | | Email Address Redacted | Email |
| Dc Freight | | | Email Address Redacted | Email |
| Dc Gold Tech Inc | | | Email Address Redacted | Email |
| Dc Group Of Companies Inc | | | Email Address Redacted | Email |
| Dc Group Of Companies Inc | | | Email Address Redacted | Email |
| Dc Harvesting LLC | | | Email Address Redacted | Email |
| Dc Host Services LLC | | | Email Address Redacted | Email |
| Dc Injury Center, LLC | | | Email Address Redacted | Email |
| Dc Integrated Medicine Corp | | | Email Address Redacted | Email |
| Dc Jewell Excavating Inc | | | Email Address Redacted | Email |
| Dc Kitchen & Bath Inc | | | Email Address Redacted | Email |
| Dc Landscape Design | | | Email Address Redacted | Email |
| Dc Luxe Design, LLC | | | Email Address Redacted | Email |
| Dc Mart | | | Email Address Redacted | Email |
| Dc Motor LLC | | | Email Address Redacted | Email |
| Dc Nails Salon LLC | | | Email Address Redacted | Email |
| Dc One LLC | | | Email Address Redacted | Email |
| Dc Online Inc | | | Email Address Redacted | Email |
| Dc Onward Inc | | | Email Address Redacted | Email |
| Dc Painting Contractors Inc. | | | Email Address Redacted | Email |
| Dc Patros Corporation | | | Email Address Redacted | Email |
| Dc Pointe Inc | | | Email Address Redacted | Email |
| Dc Rides | | | Email Address Redacted | Email |
| Dc Sanger Delivery | | | Email Address Redacted | Email |
| Dc Stanley Photography, LLC | | | Email Address Redacted | Email |
| Dc Stretz Masonry | | | Email Address Redacted | Email |
| Dc Technical Corp | | | Email Address Redacted | Email |
| Dc Tractor Works, LLC | | | Email Address Redacted | Email |
| Dc Transport | | | Email Address Redacted | Email |
| Dc Transport Express | | | Email Address Redacted | Email |
| Dc Tru Holdings Inc | | | Email Address Redacted | Email |
| Dc Trucking | | | Email Address Redacted | Email |
| Dc Trucking | | | Email Address Redacted | Email |
| Dc Vaughan Enterprises LLC | | | Email Address Redacted | Email |
| Dc Ventures LLC | | | Email Address Redacted | Email |
| Dc Viz LLC | | | Email Address Redacted | Email |
| Dc Welltesting, LLC | | | Email Address Redacted | Email |
| Dca Management & Consultants Inc | | | Email Address Redacted | Email |
| Dca New York Global Trading, Inc. | | | Email Address Redacted | Email |
| Dcannon Arts | | | Email Address Redacted | Email |
| Dcaring Hands LLC | | | Email Address Redacted | Email |
| Dcarlos Burton | | | Email Address Redacted | Email |
| Dcarlos Computer Optimization | 401 E King St | Lancaster, PA 17602 | | First Class Mail |
| Dcc & Associates Corp | | | Email Address Redacted | Email |
| Dcc Valet Inc | | | Email Address Redacted | Email |
| Dcdevelopment Co., | | | Email Address Redacted | Email |
| Dce Concrete, Inc. | | | Email Address Redacted | Email |
| Dce Services LLC | | | Email Address Redacted | Email |
| D-Center, LLC | | | Email Address Redacted | Email |
| Dcg Enterprises, Inc | | | Email Address Redacted | Email |
| Dch Consulting | | | Email Address Redacted | Email |
| Dch Realty | | | Email Address Redacted | Email |
| D-Chai LLC | | | Email Address Redacted | Email |
| Dcharos Hair Salon Inc | | | Email Address Redacted | Email |
| Dci Construction, LLC | | | Email Address Redacted | Email |
| Dcity Salon Inc | | | Email Address Redacted | Email |
| Dcity Studios Inc | | | Email Address Redacted | Email |
| Dcj Advisory Services | | | Email Address Redacted | Email |
| Dcj Snow Removal | | | Email Address Redacted | Email |
| Dcl Family LLC | | | Email Address Redacted | Email |
| Dclase Salon | | | Email Address Redacted | Email |
| Dcm Services Center Inc | | | Email Address Redacted | Email |
| Dcmv LLC | | | Email Address Redacted | Email |
| D'Colores Salon | | | Email Address Redacted | Email |
| Dconnell | | | Email Address Redacted | Email |
| Dcp Group Inc | | | Email Address Redacted | Email |
| Dcp Medical Contractor Services LLC | | | Email Address Redacted | Email |
| Dcp Transport Inc | | | Email Address Redacted | Email |
| Dcp, LLC (Davis Concrete Products) | | | Email Address Redacted | Email |
| Dcpline LLC | | | Email Address Redacted | Email |
| Dcr @ Associates, Inc. | | | Email Address Redacted | Email |
| Dcr Construction Service LLC | | | Email Address Redacted | Email |
| Dcr Ecommunications | | | Email Address Redacted | Email |
| Dc-Ryan Seng | | | Email Address Redacted | Email |
| Dcs Construction Lien Services | | | Email Address Redacted | Email |
| Dcs Deals Inc | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Dcs Diversified Coating Systems, Inc | | Email Address Redacted | Email |
| Dcs Dock & Door Systems, Inc | | Email Address Redacted | Email |
| Dcs Financial Groupe LLC | | Email Address Redacted | Email |
| Dct Media Inc. | | Email Address Redacted | Email |
| Dct Redevelopment LLC | | Email Address Redacted | Email |
| D'Cuts & Edge Barbershop | | Email Address Redacted | Email |
| Dcv Builders Cleaning Service | | Email Address Redacted | Email |
| Dd & J High Maintenance Freight & Auto Broker Service LLC | | Email Address Redacted | Email |
| Dd Design Group LLC | | Email Address Redacted | Email |
| Dd Enterprises Of Ga., LLC | | Email Address Redacted | Email |
| Dd Granite LLC | | Email Address Redacted | Email |
| Dd Hydrostatics LLC | | Email Address Redacted | Email |
| Dd Investors LLC | | Email Address Redacted | Email |
| Dd Jewelers, LLC | | Email Address Redacted | Email |
| Dd Limes LLC | | Email Address Redacted | Email |
| Dd Max Maintenance, LLC | | Email Address Redacted | Email |
| Dd Vending LLC | | Email Address Redacted | Email |
| Dd&R Sound Inc. | | Email Address Redacted | Email |
| Dda Language Services LLC | | Email Address Redacted | Email |
| Dda Partners, LLC | | Email Address Redacted | Email |
| Dda Transportation LLC | | Email Address Redacted | Email |
| Ddb Transport LLC | | Email Address Redacted | Email |
| Ddbalance, LLC | | Email Address Redacted | Email |
| Ddc Inc. | | Email Address Redacted | Email |
| Ddco Design, LLC | | Email Address Redacted | Email |
| Ddd Tranport LLC | | Email Address Redacted | Email |
| Dddy Painting Inc. | | Email Address Redacted | Email |
| Ddf Products | | Email Address Redacted | Email |
| Ddh Global LLC, | | Email Address Redacted | Email |
| Ddi Leasing, Inc | | Email Address Redacted | Email |
| Ddi Mgt Group LLC | | Email Address Redacted | Email |
| Ddj Corp | | Email Address Redacted | Email |
| Ddjservices LLC | | Email Address Redacted | Email |
| Ddk Investment Group | | Email Address Redacted | Email |
| Ddk LLC | | Email Address Redacted | Email |
| Ddk Pllc | | Email Address Redacted | Email |
| Ddk Portraits, LLC | | Email Address Redacted | Email |
| Ddk Sales, Inc | | Email Address Redacted | Email |
| Ddk Trucking LLC | | Email Address Redacted | Email |
| Ddkpe Consulting | | Email Address Redacted | Email |
| Ddll Donut LLC | | Email Address Redacted | Email |
| Ddm Solutions, LLC | | Email Address Redacted | Email |
| Ddmd Enterprise LLC | | Email Address Redacted | Email |
| Ddmws LLC | | Email Address Redacted | Email |
| Ddo LLC | | Email Address Redacted | Email |
| D'Dominguez Salon & Spa | | Email Address Redacted | Email |
| Ddot Supplements | | Email Address Redacted | Email |
| Ddp Real Estate Services LLC | | Email Address Redacted | Email |
| Ddr Enterprises & Investments, LLC | | Email Address Redacted | Email |
| Ddr Enterprises, LLC | | Email Address Redacted | Email |
| Ddr Roofing LLC | | Email Address Redacted | Email |
| Ddr Trans Inc | | Email Address Redacted | Email |
| Ddrs Corporation | | Email Address Redacted | Email |
| Dd'S Cleaning Services LLC | | Email Address Redacted | Email |
| Dds Palace | | Email Address Redacted | Email |
| Dds Phd Orthodontics, Pc. | | Email Address Redacted | Email |
| Dd'S Stop N Shop | | Email Address Redacted | Email |
| Ddsbsb Inc | | Email Address Redacted | Email |
| Ddt Contracting Services, Inc | | Email Address Redacted | Email |
| Ddt Transportation Services, LLC | | Email Address Redacted | Email |
| Dduck Bo Ne | | Email Address Redacted | Email |
| Ddwalt67 | | Email Address Redacted | Email |
| Ddy Beltline LLC | | Email Address Redacted | Email |
| Ddy Mini Market & Deli Corp | | Email Address Redacted | Email |
| De & De Trucking | | Email Address Redacted | Email |
| De Anda Painting, Inc | | Email Address Redacted | Email |
| De Angelo Hart-Keane | | Email Address Redacted | Email |
| De Ann Lenorgant | | Email Address Redacted | Email |
| De Anna Thompson | | Email Address Redacted | Email |
| De Anza Auto Services | | Email Address Redacted | Email |
| De Beaute Grand Salon & Day Spa LLC | | Email Address Redacted | Email |
| De Best Market Inc | | Email Address Redacted | Email |
| De Bie Inc | | Email Address Redacted | Email |
| De Bien Delivery Corp | | Email Address Redacted | Email |
| De Bruin Provisions Inc. | | Email Address Redacted | Email |
| De Castro Framing, LLC | | Email Address Redacted | Email |
| De Charles Barber Shop Corp | | Email Address Redacted | Email |
| De Construction Inc | | Email Address Redacted | Email |
| De Crab & Seafood House LLC | | Email Address Redacted | Email |
| De Delight | | Email Address Redacted | Email |
| De Dios Ice Pops Ii LLC | | Email Address Redacted | Email |
| De Donnas Nail Inc | | Email Address Redacted | Email |
| De Feng Mai | | Email Address Redacted | Email |
| De Groot & Sons, Inc. | | Email Address Redacted | Email |
| De H Duong | | Email Address Redacted | Email |
| De Hot Pot Inc | | Email Address Redacted | Email |
| De Hughes Inc | | Email Address Redacted | Email |
| De Ja Vu Designs & Styles Salon | | Email Address Redacted | Email |
| De Jolie Corp | | Email Address Redacted | Email |
| De Juan Foods | | Email Address Redacted | Email |
| De Juan Foods, | | Email Address Redacted | Email |
| De Korlby Auto Sales Inc | | Email Address Redacted | Email |
| De La Cruz Truck Service Inc | | Email Address Redacted | Email |
| De La Gina Restaurant Corp | | Email Address Redacted | Email |
| De La Hoz Tax Services | | Email Address Redacted | Email |
| De La Paz Cleaning, Inc | | Email Address Redacted | Email |
| De La Puente Windows & Doors | | Email Address Redacted | Email |
| De La Rosa Brothers Construction Inc | | Email Address Redacted | Email |
| De La Teja Studio Inc. | | Email Address Redacted | Email |
| De Lawn Doctah, LLC | | Email Address Redacted | Email |
| De Leon Billing & Consultant Services LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| De Leon Drywall Inc | | Email Address Redacted | Email |
| De Leon Financial Services | | Email Address Redacted | Email |
| De Leon Hair Salon LLC | | Email Address Redacted | Email |
| De Leon Laundromat Inc | | Email Address Redacted | Email |
| De Leon Professional Services LLC | | Email Address Redacted | Email |
| De Lovan Investment Group Inc | | Email Address Redacted | Email |
| De Luca Design. LLC | | Email Address Redacted | Email |
| De Lux Construction Inc | | Email Address Redacted | Email |
| De Luxe Deli Corp | | Email Address Redacted | Email |
| De Mi Zheng | | Email Address Redacted | Email |
| De Miranda Management | | Email Address Redacted | Email |
| De Moulin Hvac, LLC | | Email Address Redacted | Email |
| De Novo Clothing Exchange | | Email Address Redacted | Email |
| De Novo Fine Contemporary Jewelry | | Email Address Redacted | Email |
| De Novo Ground | | Email Address Redacted | Email |
| De Novo Salon | | Email Address Redacted | Email |
| De Nutrition LLC | | Email Address Redacted | Email |
| De Ocampo & Associates Dental Group, Inc. | | Email Address Redacted | Email |
| De Paul Demolition Services Inc. | | Email Address Redacted | Email |
| De Pelos Adris LLC | | Email Address Redacted | Email |
| De Ramos Home | | Email Address Redacted | Email |
| De Rayo Income Tax Service | | Email Address Redacted | Email |
| De Signs Unlimited | | Email Address Redacted | Email |
| De Silva Enterprises | | Email Address Redacted | Email |
| De Thome Electrical Contracting, Inc. | | Email Address Redacted | Email |
| De Valk Roofing, Inc | | Email Address Redacted | Email |
| De Ventures Enterprise Corp | | Email Address Redacted | Email |
| De Vries Claims Management, LLC | | Email Address Redacted | Email |
| De Wilde LLC | | Email Address Redacted | Email |
| De Young Staging & Design, Inc | | Email Address Redacted | Email |
| De/R.E. Investment Group LLC | | Email Address Redacted | Email |
| Dea Beauty Salon | | Email Address Redacted | Email |
| Dea Express LLC | | Email Address Redacted | Email |
| Dea Legal Services | | Email Address Redacted | Email |
| Deacon Larry Hiner Psyd | | Email Address Redacted | Email |
| Dead Creek Cycles | | Email Address Redacted | Email |
| Dead Eye21 Polishing N Detailing | | Email Address Redacted | Email |
| Dead Rockers Inc. | | Email Address Redacted | Email |
| Deadlevel Construction & Concrete | | Email Address Redacted | Email |
| Deadlift Brew & Shakes L.L.C | | Email Address Redacted | Email |
| Deadly Sins Breiwng | | Email Address Redacted | Email |
| Deadlyseedz Management | | Email Address Redacted | Email |
| Deadwax Record Company & Shows | | Email Address Redacted | Email |
| Deadweight Training | | Email Address Redacted | Email |
| Deaglan Mcnamara | | Email Address Redacted | Email |
| Deagle Dental Group | | Email Address Redacted | Email |
| Deak'S Inc | | Email Address Redacted | Email |
| Deal Estate Florida LLC | | Email Address Redacted | Email |
| Deal Food Corp | | Email Address Redacted | Email |
| Deal For The Road LLC | | Email Address Redacted | Email |
| Deal Makers Machinery | | Email Address Redacted | Email |
| Deal Productions LLC | | Email Address Redacted | Email |
| Deal Richardson | | Email Address Redacted | Email |
| Deal Sharks LLC | | Email Address Redacted | Email |
| Deal With Us | | Email Address Redacted | Email |
| Dealer Detail Services Inc, | | Email Address Redacted | Email |
| Dealer Reports Usa LLC | | Email Address Redacted | Email |
| Dealer Sales Funnels LLC | | Email Address Redacted | Email |
| Dealer Service Solution | | Email Address Redacted | Email |
| Dealer Trades, Inc | | Email Address Redacted | Email |
| Dealerapp Vantage LLC | | Email Address Redacted | Email |
| Dealers Choice Cabinets & Components Inc | | Email Address Redacted | Email |
| Dealer'S Choice Truck Sales, Inc. | | Email Address Redacted | Email |
| Dealers Preferred Transport | | Email Address Redacted | Email |
| Dealership Technologies LLC | | Email Address Redacted | Email |
| Dealersmarts LLC | | Email Address Redacted | Email |
| Dealmaro Gilliam | | Email Address Redacted | Email |
| Dealmaro M Gilliam | | Email Address Redacted | Email |
| Dealova | | Email Address Redacted | Email |
| Dealph Consulting Partners | | Email Address Redacted | Email |
| Deals & Bargains LLC | | Email Address Redacted | Email |
| Deals Mobile Detailing LLC | | Email Address Redacted | Email |
| Deals On Wheels | | Email Address Redacted | Email |
| Deals Too Good To Pass Up | | Email Address Redacted | Email |
| Deals We Have, LLC | | Email Address Redacted | Email |
| Dealsonwheelsinc | | Email Address Redacted | Email |
| Dea'Mario Ferguson | | Email Address Redacted | Email |
| Deambria Hawkins | | Email Address Redacted | Email |
| Deames Davis | | Email Address Redacted | Email |
| Deamon Wilson | | Email Address Redacted | Email |
| Dean & Bernard Holdings, LLC | | Email Address Redacted | Email |
| Dean A Elliott | | Email Address Redacted | Email |
| Dean A Hash | | Email Address Redacted | Email |
| Dean A Long | | Email Address Redacted | Email |
| Dean A. Nasser, M.D., P.A. | | Email Address Redacted | Email |
| Dean Alexander | | Email Address Redacted | Email |
| Dean Allen | | Email Address Redacted | Email |
| Dean Annigoni | | Email Address Redacted | Email |
| Dean Aquino | | Email Address Redacted | Email |
| Dean Atanasovski | | Email Address Redacted | Email |
| Dean Austin | | Email Address Redacted | Email |
| Dean Bailey | | Email Address Redacted | Email |
| Dean Battaglia | | Email Address Redacted | Email |
| Dean Baughman | | Email Address Redacted | Email |
| Dean Bell | | Email Address Redacted | Email |
| Dean Bellantoni | | Email Address Redacted | Email |
| Dean Bennett | | Email Address Redacted | Email |
| Dean Bennett | | Email Address Redacted | Email |
| Dean Bennett | | Email Address Redacted | Email |
| Dean Benoit | | Email Address Redacted | Email |
| Dean Blythe | | Email Address Redacted | Email |
| Dean Bonner | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Dean Bonner | | Email Address Redacted | Email |
| Dean Border | | Email Address Redacted | Email |
| Dean Branson | | Email Address Redacted | Email |
| Dean Brown | | Email Address Redacted | Email |
| Dean Builders Inc. | | Email Address Redacted | Email |
| Dean Cain | | Email Address Redacted | Email |
| Dean Caldwell | | Email Address Redacted | Email |
| Dean Cantave | | Email Address Redacted | Email |
| Dean Capital, Inc. | | Email Address Redacted | Email |
| Dean Carlston | | Email Address Redacted | Email |
| Dean Carrier | | Email Address Redacted | Email |
| Dean Chapman & Associates | | Email Address Redacted | Email |
| Dean Charboneau | | Email Address Redacted | Email |
| Dean Chisholm | | Email Address Redacted | Email |
| Dean Chitren | | Email Address Redacted | Email |
| Dean Christener | | Email Address Redacted | Email |
| Dean Christos | | Email Address Redacted | Email |
| Dean Clark | | Email Address Redacted | Email |
| Dean Clark | | Email Address Redacted | Email |
| Dean Clinic, P.C. | | Email Address Redacted | Email |
| Dean Coelho | | Email Address Redacted | Email |
| Dean Construction Group, Inc. | | Email Address Redacted | Email |
| Dean Cox | | Email Address Redacted | Email |
| Dean Cramer | | Email Address Redacted | Email |
| Dean Crawford | | Email Address Redacted | Email |
| Dean Critten | | Email Address Redacted | Email |
| Dean Critten | | Email Address Redacted | Email |
| Dean Cruea | | Email Address Redacted | Email |
| Dean Culp | | Email Address Redacted | Email |
| Dean Dankner | | Email Address Redacted | Email |
| Dean Disimone | | Email Address Redacted | Email |
| Dean Doin | | Email Address Redacted | Email |
| Dean Downey | | Email Address Redacted | Email |
| Dean E. King, O.D. | | Email Address Redacted | Email |
| Dean E. Schanen Md | | Email Address Redacted | Email |
| Dean Eckley | | Email Address Redacted | Email |
| Dean Eden | | Email Address Redacted | Email |
| Dean Edouarde | | Email Address Redacted | Email |
| Dean Einstein | | Email Address Redacted | Email |
| Dean Elliott | | Email Address Redacted | Email |
| Dean Engel | | Email Address Redacted | Email |
| Dean Enloe | | Email Address Redacted | Email |
| Dean Enloe | | Email Address Redacted | Email |
| Dean Family Enterprises Inc | | Email Address Redacted | Email |
| Dean Fite | | Email Address Redacted | Email |
| Dean Fite Inc | | Email Address Redacted | Email |
| Dean Flooring Company | | Email Address Redacted | Email |
| Dean Fontaine | | Email Address Redacted | Email |
| Dean Fordham | | Email Address Redacted | Email |
| Dean Fredrick | | Email Address Redacted | Email |
| Dean Fredrick Miller | | Email Address Redacted | Email |
| Dean Freeberg | | Email Address Redacted | Email |
| Dean Fullerton | | Email Address Redacted | Email |
| Dean G. Huff | | Email Address Redacted | Email |
| Dean Giaquinto, Cpa | | Email Address Redacted | Email |
| Dean Goldblatt Attorney At Law | | Email Address Redacted | Email |
| Dean Gonzalez | | Email Address Redacted | Email |
| Dean Grose | | Email Address Redacted | Email |
| Dean Gutch | | Email Address Redacted | Email |
| Dean Harlow Rideshare | | Email Address Redacted | Email |
| Dean Heinrich | | Email Address Redacted | Email |
| Dean Helgren | | Email Address Redacted | Email |
| Dean Helgren | | Email Address Redacted | Email |
| Dean Helm | | Email Address Redacted | Email |
| Dean Himelick | | Email Address Redacted | Email |
| Dean Holt | | Email Address Redacted | Email |
| Dean Howard | | Email Address Redacted | Email |
| Dean Hutton | | Email Address Redacted | Email |
| Dean J. Alaniz | | Email Address Redacted | Email |
| Dean Jamison | | Email Address Redacted | Email |
| Dean Jenks | | Email Address Redacted | Email |
| Dean Kagan | | Email Address Redacted | Email |
| Dean Karnazes | | Email Address Redacted | Email |
| Dean Keep It Clean | | Email Address Redacted | Email |
| Dean Khalil | | Email Address Redacted | Email |
| Dean Kilbane | | Email Address Redacted | Email |
| Dean Kozak | | Email Address Redacted | Email |
| Dean Kravitz | | Email Address Redacted | Email |
| Dean Kuhns | | Email Address Redacted | Email |
| Dean Kuzma | | Email Address Redacted | Email |
| Dean Lackey Insurance | | Email Address Redacted | Email |
| Dean Ladell | | Email Address Redacted | Email |
| Dean Langer | | Email Address Redacted | Email |
| Dean Langohr | | Email Address Redacted | Email |
| Dean Laponti | | Email Address Redacted | Email |
| Dean Lathan | | Email Address Redacted | Email |
| Dean Lawrence | | Email Address Redacted | Email |
| Dean Lopez | | Email Address Redacted | Email |
| Dean Lunt | | Email Address Redacted | Email |
| Dean Martinetti | | Email Address Redacted | Email |
| Dean Marzocca LLC | | Email Address Redacted | Email |
| Dean Mason | | Email Address Redacted | Email |
| Dean Mcconkey | | Email Address Redacted | Email |
| Dean Mimura | | Email Address Redacted | Email |
| Dean Minervino | | Email Address Redacted | Email |
| Dean Miracle | | Email Address Redacted | Email |
| Dean Moser | | Email Address Redacted | Email |
| Dean Moss | | Email Address Redacted | Email |
| Dean Nida | | Email Address Redacted | Email |
| Dean Of Fashion | | Email Address Redacted | Email |
| Dean Office Solutions, LLC | | Email Address Redacted | Email |
| Dean Orbell | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Dean Ouellette | | Email Address Redacted | Email |
| Dean Parsons | | Email Address Redacted | Email |
| Dean Paulson | | Email Address Redacted | Email |
| Dean Place | | Email Address Redacted | Email |
| Dean Plude | | Email Address Redacted | Email |
| Dean Porter | | Email Address Redacted | Email |
| Dean Porter | | Email Address Redacted | Email |
| Dean Prenger Tile | | Email Address Redacted | Email |
| Dean Randolph | | Email Address Redacted | Email |
| Dean Rantala | | Email Address Redacted | Email |
| Dean Restum | | Email Address Redacted | Email |
| Dean Restum | | Email Address Redacted | Email |
| Dean Rice, Cpa | | Email Address Redacted | Email |
| Dean Richards | | Email Address Redacted | Email |
| Dean Roberts | | Email Address Redacted | Email |
| Dean Roberts Sales | | Email Address Redacted | Email |
| Dean Robinson | | Email Address Redacted | Email |
| Dean Rossi | | Email Address Redacted | Email |
| Dean Rushing | | Email Address Redacted | Email |
| Dean Rushing | | Email Address Redacted | Email |
| Dean Sams | | Email Address Redacted | Email |
| Dean Schafer | | Email Address Redacted | Email |
| Dean Schmidt | | Email Address Redacted | Email |
| Dean Schmude | | Email Address Redacted | Email |
| Dean Schmude | | Email Address Redacted | Email |
| Dean Schultz | | Email Address Redacted | Email |
| Dean Schultz Miller | | Email Address Redacted | Email |
| Dean Severns | | Email Address Redacted | Email |
| Dean Sharabi | | Email Address Redacted | Email |
| Dean Sibrizzi | | Email Address Redacted | Email |
| Dean Sibrizzi Agency Inc | | Email Address Redacted | Email |
| Dean Siewert | | Email Address Redacted | Email |
| Dean Siewert | | Email Address Redacted | Email |
| Dean Sinclair | | Email Address Redacted | Email |
| Dean Sipe Inc | | Email Address Redacted | Email |
| Dean Smith | | Email Address Redacted | Email |
| Dean Spencer | | Email Address Redacted | Email |
| Dean Sproles | | Email Address Redacted | Email |
| Dean Steinman | | Email Address Redacted | Email |
| Dean Stewwart | | Email Address Redacted | Email |
| Dean Street Medical.Pc | | Email Address Redacted | Email |
| Dean Sumer | | Email Address Redacted | Email |
| Dean Swalla | | Email Address Redacted | Email |
| Dean T. Funada, Dds, Inc | | Email Address Redacted | Email |
| Dean Taylor | | Email Address Redacted | Email |
| Dean Thompson | | Email Address Redacted | Email |
| Dean Thompson | | Email Address Redacted | Email |
| Dean Tucci | | Email Address Redacted | Email |
| Dean V Inc | | Email Address Redacted | Email |
| Dean Valore | | Email Address Redacted | Email |
| Dean Van Wart | | Email Address Redacted | Email |
| Dean Vanderpool | | Email Address Redacted | Email |
| Dean Vincent Home Improvement & Repair | | Email Address Redacted | Email |
| Dean Wakefield | | Email Address Redacted | Email |
| Dean Wakeham | | Email Address Redacted | Email |
| Dean Walton | | Email Address Redacted | Email |
| Dean Wester | | Email Address Redacted | Email |
| Dean Whitney | | Email Address Redacted | Email |
| Dean Wolfe | | Email Address Redacted | Email |
| Dean Wood | | Email Address Redacted | Email |
| Dean Woodall | | Email Address Redacted | Email |
| Dean Yates | | Email Address Redacted | Email |
| Dean Young | | Email Address Redacted | Email |
| Dean Zocchi | | Email Address Redacted | Email |
| Deana Arnold | | Email Address Redacted | Email |
| Deana Bagwell | | Email Address Redacted | Email |
| Deana Chamberlain | | Email Address Redacted | Email |
| Deana Davenport | | Email Address Redacted | Email |
| Deana Derosa | | Email Address Redacted | Email |
| Deana Ferris | | Email Address Redacted | Email |
| Deana Haines | | Email Address Redacted | Email |
| Deana Iannacco | | Email Address Redacted | Email |
| Deana Marie Holt | | Email Address Redacted | Email |
| Deana Moore | | Email Address Redacted | Email |
| Deana Muscat | | Email Address Redacted | Email |
| Deana N Nguyen | | Email Address Redacted | Email |
| Deana Neal | | Email Address Redacted | Email |
| Deana Nelson | | Email Address Redacted | Email |
| Deana Odomes | | Email Address Redacted | Email |
| Deana Plaster | | Email Address Redacted | Email |
| Deana Salvatore | | Email Address Redacted | Email |
| Deana Santos-Ceron | | Email Address Redacted | Email |
| Deana Valente | | Email Address Redacted | Email |
| Deana Walsh | | Email Address Redacted | Email |
| Deanca Gray | | Email Address Redacted | Email |
| Deandonato | | Email Address Redacted | Email |
| Deandra Johnson | | Email Address Redacted | Email |
| Deandra Purcell | | Email Address Redacted | Email |
| Deandre Abner | | Email Address Redacted | Email |
| Deandre Allen | | Email Address Redacted | Email |
| Deandre Bell | | Email Address Redacted | Email |
| Deandre D Salley | | Email Address Redacted | Email |
| Deandre Desean Mcgee Jr | | Email Address Redacted | Email |
| Deandre Foster | | Email Address Redacted | Email |
| Deandre Freeman | | Email Address Redacted | Email |
| Deandre Garland | | Email Address Redacted | Email |
| Deandre German | | Email Address Redacted | Email |
| Deandre Hankins | | Email Address Redacted | Email |
| De'Andre Holton | | Email Address Redacted | Email |
| Deandre Johnson | | Email Address Redacted | Email |
| Deandre Johnson | | Email Address Redacted | Email |
| Deandre Kinlock | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Deandre Lee Culver | | | Email Address Redacted | Email |
| Deandre Neal | | | Email Address Redacted | Email |
| Deandre Norman | | | Email Address Redacted | Email |
| Deandre Price | | | Email Address Redacted | Email |
| Deandre Robbins | | | Email Address Redacted | Email |
| Deandre Robinson | | | Email Address Redacted | Email |
| Deandre Sansberry | | | Email Address Redacted | Email |
| Deandre Shepard | | | Email Address Redacted | Email |
| Deandre Taylor | | | Email Address Redacted | Email |
| Deandre Thomas | | | Email Address Redacted | Email |
| Deandre Tufts | | | Email Address Redacted | Email |
| Deandre Turner | | | Email Address Redacted | Email |
| Deandre Watkins | | | Email Address Redacted | Email |
| Deandre Wilbourn | | | Email Address Redacted | Email |
| Deandre Wright | | | Email Address Redacted | Email |
| Deandrea Hamer | | | Email Address Redacted | Email |
| Deandrea Hester | | | Email Address Redacted | Email |
| Deandrea Williams | | | Email Address Redacted | Email |
| Deandria Funches | | | Email Address Redacted | Email |
| Deandria Morgan | | | Email Address Redacted | Email |
| Deandria Smith | | | Email Address Redacted | Email |
| Deane Bertelse | | | Email Address Redacted | Email |
| Deane Cook | | | Email Address Redacted | Email |
| Deane Larkin | | | Email Address Redacted | Email |
| Deane Lyte Cpa | | | Email Address Redacted | Email |
| Deane Murray | | | Email Address Redacted | Email |
| Deane Wilson | | | Email Address Redacted | Email |
| Deane Wolfe | | | Email Address Redacted | Email |
| Deane'S Detailing Inc. | | | Email Address Redacted | Email |
| Deanesha Reed | | | Email Address Redacted | Email |
| Deangela Blaney | | | Email Address Redacted | Email |
| Deangela Conrad | | | Email Address Redacted | Email |
| Deangelo Blackmon | | | Email Address Redacted | Email |
| Deangelo Ellison | | | Email Address Redacted | Email |
| Deangelo Garnett | | | Email Address Redacted | Email |
| Deangelo Henderson | | | Email Address Redacted | Email |
| Deangelo Lyals | | | Email Address Redacted | Email |
| Deangelo Mcbee | | | Email Address Redacted | Email |
| Deangelo Plather | | | Email Address Redacted | Email |
| Deangelo Travis | | | Email Address Redacted | Email |
| Deangelo Y Glenn | | | Email Address Redacted | Email |
| Deangels Concrete & Landscaping LLC | | | Email Address Redacted | Email |
| Deangie Campbell | | | Email Address Redacted | Email |
| Deanglis Gibson | | | Email Address Redacted | Email |
| Deanie Inc | | | Email Address Redacted | Email |
| Deanies Wienies Hot Dog Company | | | Email Address Redacted | Email |
| Deanka Edwards | | | Email Address Redacted | Email |
| Deann Brumbaugh | | | Email Address Redacted | Email |
| Deann E. Vaughn | | | Email Address Redacted | Email |
| Deann Hanson | | | Email Address Redacted | Email |
| Deann J Simpson | | | Email Address Redacted | Email |
| Deann Knowles | | | Email Address Redacted | Email |
| Deann Lutz | | | Email Address Redacted | Email |
| Deanna Alfano | | | Email Address Redacted | Email |
| Deanna Alkateeb | | | Email Address Redacted | Email |
| Deanna Allen | | | Email Address Redacted | Email |
| Deanna Allen | | | Email Address Redacted | Email |
| Deanna Allen | | | Email Address Redacted | Email |
| Deanna Allison | | | Email Address Redacted | Email |
| Deanna Amos | | | Email Address Redacted | Email |
| Deanna Andry | | | Email Address Redacted | Email |
| Deanna Barmhill | | | Email Address Redacted | Email |
| Deanna Batdorff | | | Email Address Redacted | Email |
| Deanna Bauer | | | Email Address Redacted | Email |
| Deanna Billinger | | | Email Address Redacted | Email |
| Deanna Boles | | | Email Address Redacted | Email |
| Deanna Bradish | | | Email Address Redacted | Email |
| Deanna Breiwick | | | Email Address Redacted | Email |
| Deanna Campbell | | | Email Address Redacted | Email |
| Deanna Campbell | | | Email Address Redacted | Email |
| Deanna Ceasor | | | Email Address Redacted | Email |
| Deanna Cohen | | | Email Address Redacted | Email |
| Deanna Collins | | | Email Address Redacted | Email |
| Deanna Crull | | | Email Address Redacted | Email |
| Deanna Dal Pian | | | Email Address Redacted | Email |
| Deanna Danzi | | | Email Address Redacted | Email |
| Deanna Darby | | | Email Address Redacted | Email |
| Deanna Darby | | | Email Address Redacted | Email |
| Deanna Davis | | | Email Address Redacted | Email |
| Deanna Delgado | | | Email Address Redacted | Email |
| Deanna Destito | | | Email Address Redacted | Email |
| Deanna Dick | | | Email Address Redacted | Email |
| Deanna Dillon | | | Email Address Redacted | Email |
| Deanna Dodson | | | Email Address Redacted | Email |
| Deanna Douglas | | | Email Address Redacted | Email |
| Deanna Eccard | | | Email Address Redacted | Email |
| Deanna Fancher | | | Email Address Redacted | Email |
| Deanna Farnell | | | Email Address Redacted | Email |
| Deanna First LLC | | | Email Address Redacted | Email |
| Deanna Fourman | | | Email Address Redacted | Email |
| Deanna Franco, Inc. | | | Email Address Redacted | Email |
| Deanna Fritsch | | | Email Address Redacted | Email |
| Deanna Gentry | | | Email Address Redacted | Email |
| Deanna Goodman | | | Email Address Redacted | Email |
| Deanna Goracke | | | Email Address Redacted | Email |
| Deanna Grant | | | Email Address Redacted | Email |
| Deanna Grant | | | Email Address Redacted | Email |
| Deanna Grant | | | Email Address Redacted | Email |
| Deanna Green | | | Email Address Redacted | Email |
| De-Anna Green | | | Email Address Redacted | Email |
| Deanna Greenwood | | | Email Address Redacted | Email |
| Deanna Gross | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Deanna Harmon | | | Email Address Redacted | Email |
| Deanna Harmon | | | Email Address Redacted | Email |
| Deanna Havas | | | Email Address Redacted | Email |
| Deanna Havas | | | Email Address Redacted | Email |
| Deanna Hayes | | | Email Address Redacted | Email |
| Deanna Haywood | | | Email Address Redacted | Email |
| Deanna Herrmann Slp | | | Email Address Redacted | Email |
| Deanna Hodges | | | Email Address Redacted | Email |
| Deanna J. Tavares | | | Email Address Redacted | Email |
| Deanna Jacobs | | | Email Address Redacted | Email |
| Deanna Johnson | | | Email Address Redacted | Email |
| Deanna Johnson | | | Email Address Redacted | Email |
| Deanna Johnson | | | Email Address Redacted | Email |
| Deanna Kirby | | | Email Address Redacted | Email |
| Deanna Kolbjornsen | | | Email Address Redacted | Email |
| Deanna L Durbin | | | Email Address Redacted | Email |
| Deanna Leblanc | | | Email Address Redacted | Email |
| Deanna Leslie | | | Email Address Redacted | Email |
| Deanna Lewis | | | Email Address Redacted | Email |
| Deanna Loomis | | | Email Address Redacted | Email |
| Deanna Lowe | | | Email Address Redacted | Email |
| Deanna Lucas | | | Email Address Redacted | Email |
| Deanna Maio | | | Email Address Redacted | Email |
| Deanna Marie Riddle | | | Email Address Redacted | Email |
| Deanna Martins | | | Email Address Redacted | Email |
| Deanna Martins Cpa, A Professional Corporation | | | Email Address Redacted | Email |
| Deanna Mccabe | | | Email Address Redacted | Email |
| Deanna Mccabe | | | Email Address Redacted | Email |
| Deanna Mcdermott | | | Email Address Redacted | Email |
| Deanna Mcdermott | | | Email Address Redacted | Email |
| Deanna Mcdonald | | | Email Address Redacted | Email |
| Deanna Mcnulty | | | Email Address Redacted | Email |
| Deanna Mcpherson | | | Email Address Redacted | Email |
| Deanna Medina | | | Email Address Redacted | Email |
| Deanna Meyer | | | Email Address Redacted | Email |
| Deanna Miller | | | Email Address Redacted | Email |
| Deanna Mills | | | Email Address Redacted | Email |
| Deanna Milone | | | Email Address Redacted | Email |
| Deanna Neal | | | Email Address Redacted | Email |
| Deanna Ngueket | | | Email Address Redacted | Email |
| Deanna Ohara | | | Email Address Redacted | Email |
| Deanna Onken | | | Email Address Redacted | Email |
| Deanna Parker | | | Email Address Redacted | Email |
| Deanna R. Davis P.A. | | | Email Address Redacted | Email |
| Deanna Reagan | | | Email Address Redacted | Email |
| Deanna Renda | | | Email Address Redacted | Email |
| Deanna Rogers | | | Email Address Redacted | Email |
| Deanna Roller | | | Email Address Redacted | Email |
| Deanna Schroeder | | | Email Address Redacted | Email |
| Deanna Shields | | | Email Address Redacted | Email |
| Deanna Smiley-Morris | | | Email Address Redacted | Email |
| Deanna Spangler | | | Email Address Redacted | Email |
| Deanna Sulzinger | | | Email Address Redacted | Email |
| Deanna Tavernier | | | Email Address Redacted | Email |
| Deanna Taylor | | | Email Address Redacted | Email |
| Deanna Thompson | | | Email Address Redacted | Email |
| Deanna Travers | | | Email Address Redacted | Email |
| Deanna Vega | | | Email Address Redacted | Email |
| Deanna Vega | | | Email Address Redacted | Email |
| Deanna Vega | | | Email Address Redacted | Email |
| Deanna Vonzombie | | | Email Address Redacted | Email |
| Deanna Weaver | | | Email Address Redacted | Email |
| Deanna Weaver | | | Email Address Redacted | Email |
| Deanna White | | | Email Address Redacted | Email |
| Deanna Wikkiams | | | Email Address Redacted | Email |
| Deanna Wilson | | | Email Address Redacted | Email |
| Deanna Wilson | | | Email Address Redacted | Email |
| Deanna Witte | | | Email Address Redacted | Email |
| Deannajeri Williamson | | | Email Address Redacted | Email |
| Deannamitchell | | | Email Address Redacted | Email |
| Deannas Hair Salon | | | Email Address Redacted | Email |
| Deannasouzapremierrealestate | | | Email Address Redacted | Email |
| Deanne Brewer | | | Email Address Redacted | Email |
| Deanne Kari Barba | | | Email Address Redacted | Email |
| Deanne L Howze | | | Email Address Redacted | Email |
| Deanne Reddick | | | Email Address Redacted | Email |
| Deanne Sands | | | Email Address Redacted | Email |
| Deanne Velasco-Musiel | | | Email Address Redacted | Email |
| Deanne Velasco-Musiel | | | Email Address Redacted | Email |
| Deanne Young | | | Email Address Redacted | Email |
| Dean-O & The Dynamos, Inc. | | | Email Address Redacted | Email |
| Deanosports | | | Email Address Redacted | Email |
| Dean'S Body Shop, Inc | | | Email Address Redacted | Email |
| Deans Car Corner LLC | | | Email Address Redacted | Email |
| Dean'S Landscaping LLC | | | Email Address Redacted | Email |
| Deans Lunch Counter, LLC | | | Email Address Redacted | Email |
| Deans Quality Transmission Inc | | | Email Address Redacted | Email |
| Dean'S Smokin Bbq LLC | | | Email Address Redacted | Email |
| Deans Smoking Bbq | | | Email Address Redacted | Email |
| Deans Upholstery | | | Email Address Redacted | Email |
| Deans Westside Contracting Corp | | | Email Address Redacted | Email |
| Dean'S Yacht Services Inc. | | | Email Address Redacted | Email |
| Deante Foster | | | Email Address Redacted | Email |
| Deante Gordon | | | Email Address Redacted | Email |
| Deanterrio Mccall | | | Email Address Redacted | Email |
| De'Anthony Heath | | | Email Address Redacted | Email |
| Deantonio Contracting Corp | | | Email Address Redacted | Email |
| Deantriez Mitchner | | | Email Address Redacted | Email |
| Deanvah Martin | | | Email Address Redacted | Email |
| Dear Anne Media | | | Email Address Redacted | Email |
| Dear Dacy LLC | 13215 Coldwater Drive | Ft Washington, MD 20744 | | First Class Mail |
| Dear Dacy LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Dear Exclusive | | Email Address Redacted | Email |
| Dear Fox Films | | Email Address Redacted | Email |
| Dear Keaton | | Email Address Redacted | Email |
| Dearblogger Inc | | Email Address Redacted | Email |
| Dearborn Amoco Service Inc | | Email Address Redacted | Email |
| Dearborn Career Academy | | Email Address Redacted | Email |
| Dearborn Collision No 1 | | Email Address Redacted | Email |
| Dearborn Meat Market To Go LLC | | Email Address Redacted | Email |
| Dearborn Meat Market, Inc. | | Email Address Redacted | Email |
| Dearborn Produce Wholesale LLC | | Email Address Redacted | Email |
| Dearborn Ventures | | Email Address Redacted | Email |
| Dearell Richardson | | Email Address Redacted | Email |
| Dearest Creative LLC | | Email Address Redacted | Email |
| Dearete Inc. | | Email Address Redacted | Email |
| Dearies George Gentry | | Email Address Redacted | Email |
| Dearmont Painting | | Email Address Redacted | Email |
| Dearmusk | | Email Address Redacted | Email |
| Deasa Taylor | | Email Address Redacted | Email |
| Deasha Roach | | Email Address Redacted | Email |
| Deashia Watson | | Email Address Redacted | Email |
| Deashlee Gravely | | Email Address Redacted | Email |
| Deashun Bailey | | Email Address Redacted | Email |
| Deasia Bradley | | Email Address Redacted | Email |
| Deasia Deamer | | Email Address Redacted | Email |
| Deasia Douglas | | Email Address Redacted | Email |
| Deasia Lewis | | Email Address Redacted | Email |
| Deasia Readus | | Email Address Redacted | Email |
| Deason & Smith Automotive Group, LLC | | Email Address Redacted | Email |
| Deason Cpa, P.C. | | Email Address Redacted | Email |
| Deata Gregory | | Email Address Redacted | Email |
| Deateria Dickinson | | Email Address Redacted | Email |
| Death & Taxes | | Email Address Redacted | Email |
| Deatra Matthews | | Email Address Redacted | Email |
| Deatria Norfleet | | Email Address Redacted | Email |
| Deatrice Tyner | | Email Address Redacted | Email |
| Deatta Peterson | | Email Address Redacted | Email |
| Deaudre Hubbard | | Email Address Redacted | Email |
| Deaundra Hamilton | | Email Address Redacted | Email |
| Deaven Smith | | Email Address Redacted | Email |
| Deaver Electric LLC | | Email Address Redacted | Email |
| Deayram Ranglall | | Email Address Redacted | Email |
| Deb Bruce | | Email Address Redacted | Email |
| Deb Jarc | | Email Address Redacted | Email |
| Deb Lane Construction | | Email Address Redacted | Email |
| Deb L'Esperance Pllc | | Email Address Redacted | Email |
| Deb Lovelace | | Email Address Redacted | Email |
| Deb Mishra | | Email Address Redacted | Email |
| Deb Smith | | Email Address Redacted | Email |
| Deb Test | | Email Address Redacted | Email |
| Deb Thalrose | | Email Address Redacted | Email |
| Deb Tickel | | Email Address Redacted | Email |
| Deb Winson Consulting | | Email Address Redacted | Email |
| Deb, Inc T/A Xtreme Hair | | Email Address Redacted | Email |
| Deba Harper | | Email Address Redacted | Email |
| Debae Cavadias Montesi | | Email Address Redacted | Email |
| Debay | | Email Address Redacted | Email |
| Debbi Cotterell - Realtor | | Email Address Redacted | Email |
| Debbi Mcclain | | Email Address Redacted | Email |
| Debbi Wertenberger | | Email Address Redacted | Email |
| Debbie Alexander | | Email Address Redacted | Email |
| Debbie Allred | | Email Address Redacted | Email |
| Debbie Ann Duran | | Email Address Redacted | Email |
| Debbie Barronton | | Email Address Redacted | Email |
| Debbie Bartunek | | Email Address Redacted | Email |
| Debbie Berg | | Email Address Redacted | Email |
| Debbie Bigley | | Email Address Redacted | Email |
| Debbie Bixby | | Email Address Redacted | Email |
| Debbie Borja | | Email Address Redacted | Email |
| Debbie Brabo | | Email Address Redacted | Email |
| Debbie Brasher | | Email Address Redacted | Email |
| Debbie Burns | | Email Address Redacted | Email |
| Debbie Burns | | Email Address Redacted | Email |
| Debbie C Tan, Dds, Inc. | | Email Address Redacted | Email |
| Debbie Chen-Bennett | | Email Address Redacted | Email |
| Debbie Choi | | Email Address Redacted | Email |
| Debbie Coate | | Email Address Redacted | Email |
| Debbie Cooper | | Email Address Redacted | Email |
| Debbie Cooper | | Email Address Redacted | Email |
| Debbie Couch | | Email Address Redacted | Email |
| Debbie Crandall | | Email Address Redacted | Email |
| Debbie Cunningham | | Email Address Redacted | Email |
| Debbie Dechamps | | Email Address Redacted | Email |
| Debbie Deem | | Email Address Redacted | Email |
| Debbie Donovan | | Email Address Redacted | Email |
| Debbie Donovan | | Email Address Redacted | Email |
| Debbie Drennen'Lamb | | Email Address Redacted | Email |
| Debbie Edward | | Email Address Redacted | Email |
| Debbie Edwards | | Email Address Redacted | Email |
| Debbie English | | Email Address Redacted | Email |
| Debbie English Deason | | Email Address Redacted | Email |
| Debbie Falb-Lheureux | | Email Address Redacted | Email |
| Debbie Feldstein | | Email Address Redacted | Email |
| Debbie Fogel | | Email Address Redacted | Email |
| Debbie Freed | | Email Address Redacted | Email |
| Debbie Gaines | | Email Address Redacted | Email |
| Debbie Giordano | | Email Address Redacted | Email |
| Debbie Grenbemer | | Email Address Redacted | Email |
| Debbie Griffin | | Email Address Redacted | Email |
| Debbie Hail | | Email Address Redacted | Email |
| Debbie Harrison | | Email Address Redacted | Email |
| Debbie Haymon | | Email Address Redacted | Email |
| Debbie Heath | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Debbie Henderson | | | Email Address Redacted | Email |
| Debbie Hight | | | Email Address Redacted | Email |
| Debbie Hill Realtor | | | Email Address Redacted | Email |
| Debbie Hirshson | | | Email Address Redacted | Email |
| Debbie Holloway | | | Email Address Redacted | Email |
| Debbie Holzkamp | | | Email Address Redacted | Email |
| Debbie Honore | | | Email Address Redacted | Email |
| Debbie Hughes | | | Email Address Redacted | Email |
| Debbie Hughes-Dubin | | | Email Address Redacted | Email |
| Debbie Jarvis | | | Email Address Redacted | Email |
| Debbie Kelso | | | Email Address Redacted | Email |
| Debbie Kidder | | | Email Address Redacted | Email |
| Debbie Kirkland | | | Email Address Redacted | Email |
| Debbie Knipp | | | Email Address Redacted | Email |
| Debbie Lee | | | Email Address Redacted | Email |
| Debbie Lopes | | | Email Address Redacted | Email |
| Debbie Lupariello | | | Email Address Redacted | Email |
| Debbie M. Prejeant | | | Email Address Redacted | Email |
| Debbie Madosky | | | Email Address Redacted | Email |
| Debbie Margozewitz | | | Email Address Redacted | Email |
| Debbie Marlowe, Inc | | | Email Address Redacted | Email |
| Debbie Martinek | | | Email Address Redacted | Email |
| Debbie Martinez | | | Email Address Redacted | Email |
| Debbie Mass | | | Email Address Redacted | Email |
| Debbie Massey-Schneweis | | | Email Address Redacted | Email |
| Debbie Mccomas | | | Email Address Redacted | Email |
| Debbie Mccoy | | | Email Address Redacted | Email |
| Debbie Mcmenis | | | Email Address Redacted | Email |
| Debbie Metscher | | | Email Address Redacted | Email |
| Debbie Miller | | | Email Address Redacted | Email |
| Debbie Mills | | | Email Address Redacted | Email |
| Debbie Mills | | | Email Address Redacted | Email |
| Debbie Morin | | | Email Address Redacted | Email |
| Debbie Morrow | | | Email Address Redacted | Email |
| Debbie Morrow | | | Email Address Redacted | Email |
| Debbie Murphy Agency | | | Email Address Redacted | Email |
| Debbie Nesbitt Mohammed | | | Email Address Redacted | Email |
| Debbie Olsons Daycare | | | Email Address Redacted | Email |
| Debbie Oneal | | | Email Address Redacted | Email |
| Debbie Palmer Family Child Care | | | Email Address Redacted | Email |
| Debbie Partin | | | Email Address Redacted | Email |
| Debbie Perez | | | Email Address Redacted | Email |
| Debbie Pettus | | | Email Address Redacted | Email |
| Debbie Pruitt | | | Email Address Redacted | Email |
| Debbie Quesnel | | | Email Address Redacted | Email |
| Debbie Reeves | | | Email Address Redacted | Email |
| Debbie Reid | | | Email Address Redacted | Email |
| Debbie Richards | | | Email Address Redacted | Email |
| Debbie Robertson | | | Email Address Redacted | Email |
| Debbie Rodgers | | | Email Address Redacted | Email |
| Debbie Rubright, Lmft | | | Email Address Redacted | Email |
| Debbie S Keyes | | | Email Address Redacted | Email |
| Debbie Sharp | | | Email Address Redacted | Email |
| Debbie Shearer | | | Email Address Redacted | Email |
| Debbie Shepherd | | | Email Address Redacted | Email |
| Debbie Shiro | | | Email Address Redacted | Email |
| Debbie Siemens | | | Email Address Redacted | Email |
| Debbie Sim | | | Email Address Redacted | Email |
| Debbie Simmons | | | Email Address Redacted | Email |
| Debbie Simmons | | | Email Address Redacted | Email |
| Debbie Smith | | | Email Address Redacted | Email |
| Debbie Smith | | | Email Address Redacted | Email |
| Debbie Snelling | | | Email Address Redacted | Email |
| Debbie Snow | | | Email Address Redacted | Email |
| Debbie Sopko | | | Email Address Redacted | Email |
| Debbie Sperry | | | Email Address Redacted | Email |
| Debbie Stange | | | Email Address Redacted | Email |
| Debbie Stevens | | | Email Address Redacted | Email |
| Debbie Stevens | | | Email Address Redacted | Email |
| Debbie Sukie | | | Email Address Redacted | Email |
| Debbie Taylor | | | Email Address Redacted | Email |
| Debbie Thompson | | | Email Address Redacted | Email |
| Debbie Tidwell | | | Email Address Redacted | Email |
| Debbie Tracy | | | Email Address Redacted | Email |
| Debbie Trolinder | | | Email Address Redacted | Email |
| Debbie Warford | | | Email Address Redacted | Email |
| Debbie Wickman | | | Email Address Redacted | Email |
| Debbie Williams | | | Email Address Redacted | Email |
| Debbie Wren Hill, Licensed Professional Counselor | | | Email Address Redacted | Email |
| Debbie Ybarra | | | Email Address Redacted | Email |
| Debbie Zeitz | | | Email Address Redacted | Email |
| Debbie-O Events, LLC | | | Email Address Redacted | Email |
| Debbies Closet | | | Email Address Redacted | Email |
| Debbie'S Day Spa & Salon | | | Email Address Redacted | Email |
| Debbies Family | | | Email Address Redacted | Email |
| Debbies Little Closet | | | Email Address Redacted | Email |
| Debborah Bozinovska | | | Email Address Redacted | Email |
| Debborah Bozinovska | | | Email Address Redacted | Email |
| Debbra Mccord | | | Email Address Redacted | Email |
| Debbs Cafe LLC | | | Email Address Redacted | Email |
| Debby Cato | | | Email Address Redacted | Email |
| Debby Hinzman | | | Email Address Redacted | Email |
| Debdeb, Inc. | | | Email Address Redacted | Email |
| Debe Beauty | | | Email Address Redacted | Email |
| Deberah Rodriguez | | | Email Address Redacted | Email |
| Debericka Roye | | | Email Address Redacted | Email |
| Debesai Godfay | | | Email Address Redacted | Email |
| Debi Buchan | | | Email Address Redacted | Email |
| Debi Jones | | | Email Address Redacted | Email |
| Debi Jones Performance Horses, | | | Email Address Redacted | Email |
| Debi N. Schramm | | | Email Address Redacted | Email |
| Debi Spellman | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Debi Stoll | | Email Address Redacted | Email |
| Debi Stryker | | Email Address Redacted | Email |
| Debi'S Tax Service | | Email Address Redacted | Email |
| Debie Hague | | Email Address Redacted | Email |
| Debie Schieferstein | | Email Address Redacted | Email |
| Deblet Haidar | | Email Address Redacted | Email |
| Debnath Mahato | | Email Address Redacted | Email |
| Debo Jokodola | | Email Address Redacted | Email |
| Deboer & Smolak Properties, Inc. | | Email Address Redacted | Email |
| Debonair Cleaner Inc | | Email Address Redacted | Email |
| Debonair Nails & Spa Inc | | Email Address Redacted | Email |
| Deboney Gainer | | Email Address Redacted | Email |
| Debonnwa Incorporated | | Email Address Redacted | Email |
| Debora Armstrong | | Email Address Redacted | Email |
| Debora Beck | | Email Address Redacted | Email |
| Debora Beck | | Email Address Redacted | Email |
| Debora Chaparro | | Email Address Redacted | Email |
| Debora Fasold | | Email Address Redacted | Email |
| Debora Hartman | | Email Address Redacted | Email |
| Debora J Hatfield | | Email Address Redacted | Email |
| Debora Lazarian | | Email Address Redacted | Email |
| Debora Lesiacsek | | Email Address Redacted | Email |
| Debora Lid | | Email Address Redacted | Email |
| Debora M. Worth Lcsw | | Email Address Redacted | Email |
| Debora Parker-Crooks | | Email Address Redacted | Email |
| Debora Robles | | Email Address Redacted | Email |
| Debora Rosado | | Email Address Redacted | Email |
| Debora Ruhland | | Email Address Redacted | Email |
| Debora Samuels | | Email Address Redacted | Email |
| Debora Sanchez | | Email Address Redacted | Email |
| Debora Winn | | Email Address Redacted | Email |
| Deborah A Arbuckle | | Email Address Redacted | Email |
| Deborah A Nardelli | | Email Address Redacted | Email |
| Deborah A Walling | | Email Address Redacted | Email |
| Deborah A Ware | | Email Address Redacted | Email |
| Deborah A. Groll | | Email Address Redacted | Email |
| Deborah A. Kusa | | Email Address Redacted | Email |
| Deborah A. Lagutaris | | Email Address Redacted | Email |
| Deborah A. Leoni | | Email Address Redacted | Email |
| Deborah Abraham, Ph.D. | | Email Address Redacted | Email |
| Deborah Acree | | Email Address Redacted | Email |
| Deborah Adams | | Email Address Redacted | Email |
| Deborah Agbomson | | Email Address Redacted | Email |
| Deborah Aguiar | | Email Address Redacted | Email |
| Deborah Ainsworth Business Management | | Email Address Redacted | Email |
| Deborah Akinyele | | Email Address Redacted | Email |
| Deborah Allen-Burger | | Email Address Redacted | Email |
| Deborah Alsip | | Email Address Redacted | Email |
| Deborah Altemus | | Email Address Redacted | Email |
| Deborah Anderson | | Email Address Redacted | Email |
| Deborah Ann Flynn & | | Email Address Redacted | Email |
| Deborah Ann Kling LLC | | Email Address Redacted | Email |
| Deborah Ann Olguinn | | Email Address Redacted | Email |
| Deborah Artaza | | Email Address Redacted | Email |
| Deborah Arthur | | Email Address Redacted | Email |
| Deborah Aschheim | | Email Address Redacted | Email |
| Deborah B Schott | | Email Address Redacted | Email |
| Deborah B Welch | | Email Address Redacted | Email |
| Deborah Badhia | | Email Address Redacted | Email |
| Deborah Baker | | Email Address Redacted | Email |
| Deborah Banks | | Email Address Redacted | Email |
| Deborah Bardowell | | Email Address Redacted | Email |
| Deborah Barker | | Email Address Redacted | Email |
| Deborah Barker | | Email Address Redacted | Email |
| Deborah Barron | | Email Address Redacted | Email |
| Deborah Basedow | | Email Address Redacted | Email |
| Deborah Beal | | Email Address Redacted | Email |
| Deborah Becker | | Email Address Redacted | Email |
| Deborah Bell Holt | | Email Address Redacted | Email |
| Deborah Bergman | | Email Address Redacted | Email |
| Deborah Berland | | Email Address Redacted | Email |
| Deborah Bibler | | Email Address Redacted | Email |
| Deborah Bilo | | Email Address Redacted | Email |
| Deborah Blacher | | Email Address Redacted | Email |
| Deborah Boland | | Email Address Redacted | Email |
| Deborah Bombich | | Email Address Redacted | Email |
| Deborah Boone | | Email Address Redacted | Email |
| Deborah Bowman | | Email Address Redacted | Email |
| Deborah Boyd | | Email Address Redacted | Email |
| Deborah Bradley | | Email Address Redacted | Email |
| Deborah Braun | | Email Address Redacted | Email |
| Deborah Braunz | | Email Address Redacted | Email |
| Deborah Britt | | Email Address Redacted | Email |
| Deborah Brkal | | Email Address Redacted | Email |
| Deborah Brown | | Email Address Redacted | Email |
| Deborah Brown | | Email Address Redacted | Email |
| Deborah Bruno | | Email Address Redacted | Email |
| Deborah Bryant | | Email Address Redacted | Email |
| Deborah Byon | | Email Address Redacted | Email |
| Deborah C. Levine, Attorney At Law | | Email Address Redacted | Email |
| Deborah Campbell | | Email Address Redacted | Email |
| Deborah Cantrell | | Email Address Redacted | Email |
| Deborah Carr | | Email Address Redacted | Email |
| Deborah Caughey | | Email Address Redacted | Email |
| Deborah Cavender | | Email Address Redacted | Email |
| Deborah Cavender | | Email Address Redacted | Email |
| Deborah Ceparano Inc | | Email Address Redacted | Email |
| Deborah Chapman | | Email Address Redacted | Email |
| Deborah Chodos, Attorney At Law | | Email Address Redacted | Email |
| Deborah Choi | | Email Address Redacted | Email |
| Deborah Church | | Email Address Redacted | Email |
| Deborah Colburn | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Deborah Collins | | Email Address Redacted | Email |
| Deborah Colman | | Email Address Redacted | Email |
| Deborah Conner | | Email Address Redacted | Email |
| Deborah Cornelius | | Email Address Redacted | Email |
| Deborah Cosenza | | Email Address Redacted | Email |
| Deborah Cosmetis, Psy.D., Psychologist Inc. | | Email Address Redacted | Email |
| Deborah Crane | | Email Address Redacted | Email |
| Deborah Crawford | | Email Address Redacted | Email |
| Deborah Crider-Nance | | Email Address Redacted | Email |
| Deborah Cummins | | Email Address Redacted | Email |
| Deborah Cupcake Lee | | Email Address Redacted | Email |
| Deborah Davenport | | Email Address Redacted | Email |
| Deborah Daycare | | Email Address Redacted | Email |
| Deborah Deaugustine | | Email Address Redacted | Email |
| Deborah Decas | | Email Address Redacted | Email |
| Deborah Decker | | Email Address Redacted | Email |
| Deborah Decker | | Email Address Redacted | Email |
| Deborah Deleo | | Email Address Redacted | Email |
| Deborah Deline | | Email Address Redacted | Email |
| Deborah Denoble | | Email Address Redacted | Email |
| Deborah Devine | | Email Address Redacted | Email |
| Deborah Dierks | | Email Address Redacted | Email |
| Deborah Dinucci | | Email Address Redacted | Email |
| Deborah Dole, Ma/Ccc | | Email Address Redacted | Email |
| Deborah Dolen | | Email Address Redacted | Email |
| Deborah Dolen | | Email Address Redacted | Email |
| Deborah Donie-Seligson | | Email Address Redacted | Email |
| Deborah Doulames | | Email Address Redacted | Email |
| Deborah Dufrain | | Email Address Redacted | Email |
| Deborah Dyches | | Email Address Redacted | Email |
| Deborah Edmondson | | Email Address Redacted | Email |
| Deborah Edwards | | Email Address Redacted | Email |
| Deborah Elwood | | Email Address Redacted | Email |
| Deborah Epstein | | Email Address Redacted | Email |
| Deborah Fagan | | Email Address Redacted | Email |
| Deborah Farley | | Email Address Redacted | Email |
| Deborah Felder | | Email Address Redacted | Email |
| Deborah Fleming | | Email Address Redacted | Email |
| Deborah Foehr | | Email Address Redacted | Email |
| Deborah Fonner | | Email Address Redacted | Email |
| Deborah Forbes-Bimblick | | Email Address Redacted | Email |
| Deborah Forkner | | Email Address Redacted | Email |
| Deborah Fowler | | Email Address Redacted | Email |
| Deborah Fox | | Email Address Redacted | Email |
| Deborah Frakes | | Email Address Redacted | Email |
| Deborah Fraley | | Email Address Redacted | Email |
| Deborah Fry | | Email Address Redacted | Email |
| Deborah Fulgham | | Email Address Redacted | Email |
| Deborah Gaines Associates LLC | | Email Address Redacted | Email |
| Deborah Garces | | Email Address Redacted | Email |
| Deborah George | | Email Address Redacted | Email |
| Deborah Geroy | | Email Address Redacted | Email |
| Deborah Giles | | Email Address Redacted | Email |
| Deborah Glanton | | Email Address Redacted | Email |
| Deborah Glenn | | Email Address Redacted | Email |
| Deborah Glenn | | Email Address Redacted | Email |
| Deborah Goldich | | Email Address Redacted | Email |
| Deborah Goldsholl | | Email Address Redacted | Email |
| Deborah Gonzalez | | Email Address Redacted | Email |
| Deborah Gordon | | Email Address Redacted | Email |
| Deborah Gorman | | Email Address Redacted | Email |
| Deborah Graham | | Email Address Redacted | Email |
| Deborah Greenfield | | Email Address Redacted | Email |
| Deborah Greenstein | | Email Address Redacted | Email |
| Deborah Griffin | | Email Address Redacted | Email |
| Deborah Griffith | | Email Address Redacted | Email |
| Deborah Griffith | | Email Address Redacted | Email |
| Deborah Gutierrez | | Email Address Redacted | Email |
| Deborah H. Cowley | | Email Address Redacted | Email |
| Deborah Hadwen | | Email Address Redacted | Email |
| Deborah Hannah | | Email Address Redacted | Email |
| Deborah Hardin | | Email Address Redacted | Email |
| Deborah Harmon | | Email Address Redacted | Email |
| Deborah Harper | | Email Address Redacted | Email |
| Deborah Harrell | | Email Address Redacted | Email |
| Deborah Hatfield | | Email Address Redacted | Email |
| Deborah Hattersley | | Email Address Redacted | Email |
| Deborah Haylock | | Email Address Redacted | Email |
| Deborah Heard | | Email Address Redacted | Email |
| Deborah Heard | | Email Address Redacted | Email |
| Deborah Heckman | | Email Address Redacted | Email |
| Deborah Heller | | Email Address Redacted | Email |
| Deborah Henrie | | Email Address Redacted | Email |
| Deborah Hernandez | | Email Address Redacted | Email |
| Deborah Hessling | | Email Address Redacted | Email |
| Deborah Higgins | | Email Address Redacted | Email |
| Deborah Hintze | | Email Address Redacted | Email |
| Deborah Hodges | | Email Address Redacted | Email |
| Deborah Hoover | | Email Address Redacted | Email |
| Deborah Hoover | | Email Address Redacted | Email |
| Deborah Hoover | | Email Address Redacted | Email |
| Deborah Houghton | | Email Address Redacted | Email |
| Deborah Hoy | | Email Address Redacted | Email |
| Deborah Hughes Lajda | | Email Address Redacted | Email |
| Deborah Ivey | | Email Address Redacted | Email |
| Deborah Ivie | | Email Address Redacted | Email |
| Deborah J Fagan Cpa | | Email Address Redacted | Email |
| Deborah J Owens | | Email Address Redacted | Email |
| Deborah Jackson | | Email Address Redacted | Email |
| Deborah Jacobs | | Email Address Redacted | Email |
| Deborah James | | Email Address Redacted | Email |
| Deborah James | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Deborah Jefferson | | Email Address Redacted | Email |
| Deborah Johnson | | Email Address Redacted | Email |
| Deborah Johnson | | Email Address Redacted | Email |
| Deborah Johnson | | Email Address Redacted | Email |
| Deborah Jones | | Email Address Redacted | Email |
| Deborah Jones | | Email Address Redacted | Email |
| Deborah Jones | | Email Address Redacted | Email |
| Deborah Juda | | Email Address Redacted | Email |
| Deborah Judy | | Email Address Redacted | Email |
| Deborah K. Edwards LLC | | Email Address Redacted | Email |
| Deborah Karpinsky | | Email Address Redacted | Email |
| Deborah Kaster | | Email Address Redacted | Email |
| Deborah Kastner | | Email Address Redacted | Email |
| Deborah Keck | | Email Address Redacted | Email |
| Deborah Kenerly | | Email Address Redacted | Email |
| Deborah Kesl | | Email Address Redacted | Email |
| Deborah Kharuf | | Email Address Redacted | Email |
| Deborah Kimbrell | | Email Address Redacted | Email |
| Deborah King | | Email Address Redacted | Email |
| Deborah Kirschner | | Email Address Redacted | Email |
| Deborah Klemen | | Email Address Redacted | Email |
| Deborah Koons | | Email Address Redacted | Email |
| Deborah Kormann | | Email Address Redacted | Email |
| Deborah Korn, Psy.D. | | Email Address Redacted | Email |
| Deborah Krasner | | Email Address Redacted | Email |
| Deborah Kublalsingh | | Email Address Redacted | Email |
| Deborah Kulick | | Email Address Redacted | Email |
| Deborah Kumle | | Email Address Redacted | Email |
| Deborah L Sarbey-Dempsey Pa | | Email Address Redacted | Email |
| Deborah L Schiess Inc | | Email Address Redacted | Email |
| Deborah L Stanfa | | Email Address Redacted | Email |
| Deborah L. Comer, Rn | | Email Address Redacted | Email |
| Deborah Labarca | | Email Address Redacted | Email |
| Deborah Lane | | Email Address Redacted | Email |
| Deborah Lane, Architect | | Email Address Redacted | Email |
| Deborah Lanigan | | Email Address Redacted | Email |
| Deborah Leach | | Email Address Redacted | Email |
| Deborah Leach, | | Email Address Redacted | Email |
| Deborah Lee Dunning | | Email Address Redacted | Email |
| Deborah Lee Klein | | Email Address Redacted | Email |
| Deborah Leoni | | Email Address Redacted | Email |
| Deborah Leriche | | Email Address Redacted | Email |
| Deborah Lewis | | Email Address Redacted | Email |
| Deborah Lewis | | Email Address Redacted | Email |
| Deborah Licurse, Mft | | Email Address Redacted | Email |
| Deborah Lief-Dienstag Md | | Email Address Redacted | Email |
| Deborah Lines | | Email Address Redacted | Email |
| Deborah Lipe | | Email Address Redacted | Email |
| Deborah Litle | | Email Address Redacted | Email |
| Deborah Loyal | | Email Address Redacted | Email |
| Deborah Ludington | | Email Address Redacted | Email |
| Deborah Lynch | | Email Address Redacted | Email |
| Deborah Lynch-Branham | | Email Address Redacted | Email |
| Deborah M Broadwell | | Email Address Redacted | Email |
| Deborah M Jones | | Email Address Redacted | Email |
| Deborah M Neff | | Email Address Redacted | Email |
| Deborah M. Hall | | Email Address Redacted | Email |
| Deborah M. Woodard Consulting. Inc. | | Email Address Redacted | Email |
| Deborah Malain | | Email Address Redacted | Email |
| Deborah Manning | | Email Address Redacted | Email |
| Deborah Marcoux | | Email Address Redacted | Email |
| Deborah Marino | | Email Address Redacted | Email |
| Deborah Mariuz | | Email Address Redacted | Email |
| Deborah Martilotta | | Email Address Redacted | Email |
| Deborah Martins LLC | | Email Address Redacted | Email |
| Deborah Mason Simmons | | Email Address Redacted | Email |
| Deborah Matzner | | Email Address Redacted | Email |
| Deborah Mcdaniel | | Email Address Redacted | Email |
| Deborah Mcdaniels | | Email Address Redacted | Email |
| Deborah Mcfadden | | Email Address Redacted | Email |
| Deborah Mcfarland | | Email Address Redacted | Email |
| Deborah Mcfarland | | Email Address Redacted | Email |
| Deborah Mcfarland | | Email Address Redacted | Email |
| Deborah Mcfarland | | Email Address Redacted | Email |
| Deborah Mclachlan | | Email Address Redacted | Email |
| Deborah Mcleish | | Email Address Redacted | Email |
| Deborah Mcnulty | | Email Address Redacted | Email |
| Deborah Mechwart | | Email Address Redacted | Email |
| Deborah Messimer | | Email Address Redacted | Email |
| Deborah Mignacco | | Email Address Redacted | Email |
| Deborah Miller | | Email Address Redacted | Email |
| Deborah Miller | | Email Address Redacted | Email |
| Deborah Miora | | Email Address Redacted | Email |
| Deborah Mitchell | | Email Address Redacted | Email |
| Deborah Moen | | Email Address Redacted | Email |
| Deborah Moerland | | Email Address Redacted | Email |
| Deborah Molise | | Email Address Redacted | Email |
| Deborah Monaco | | Email Address Redacted | Email |
| Deborah Montalban | | Email Address Redacted | Email |
| Deborah Moore | | Email Address Redacted | Email |
| Deborah Morales | | Email Address Redacted | Email |
| Deborah Morgan | | Email Address Redacted | Email |
| Deborah Muhammad | | Email Address Redacted | Email |
| Deborah Mullin | | Email Address Redacted | Email |
| Deborah Murphy | | Email Address Redacted | Email |
| Deborah Murray | | Email Address Redacted | Email |
| Deborah Murray | | Email Address Redacted | Email |
| Deborah Musumeci | | Email Address Redacted | Email |
| Deborah Nadolski | | Email Address Redacted | Email |
| Deborah Naone | | Email Address Redacted | Email |
| Deborah Nease | | Email Address Redacted | Email |
| Deborah Nehmad | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Deborah Nguyen | | | Email Address Redacted | Email |
| Deborah Nguyen | | | Email Address Redacted | Email |
| Deborah Niemeyer | | | Email Address Redacted | Email |
| Deborah Odle | | | Email Address Redacted | Email |
| Deborah O'Gara-Schultz | | | Email Address Redacted | Email |
| Deborah Ogren | | | Email Address Redacted | Email |
| Deborah Olden | | | Email Address Redacted | Email |
| Deborah Olds | | | Email Address Redacted | Email |
| Deborah Omeara | | | Email Address Redacted | Email |
| Deborah Oneil | | | Email Address Redacted | Email |
| Deborah Orzehoskie | | | Email Address Redacted | Email |
| Deborah Panish | | | Email Address Redacted | Email |
| Deborah Pannier | | | Email Address Redacted | Email |
| Deborah Park | | | Email Address Redacted | Email |
| Deborah Park | | | Email Address Redacted | Email |
| Deborah Parker | | | Email Address Redacted | Email |
| Deborah Parlett Brown | | | Email Address Redacted | Email |
| Deborah Parmisano | | | Email Address Redacted | Email |
| Deborah Parson | | | Email Address Redacted | Email |
| Deborah Pauler | | | Email Address Redacted | Email |
| Deborah Payne | | | Email Address Redacted | Email |
| Deborah Payne | | | Email Address Redacted | Email |
| Deborah Peasley | | | Email Address Redacted | Email |
| Deborah Pedrick | | | Email Address Redacted | Email |
| Deborah Pelis | | | Email Address Redacted | Email |
| Deborah Perkins | | | Email Address Redacted | Email |
| Deborah Perlow | | | Email Address Redacted | Email |
| Deborah Perzak | | | Email Address Redacted | Email |
| Deborah Pfann | | | Email Address Redacted | Email |
| Deborah Phillips Realty | | | Email Address Redacted | Email |
| Deborah Piazza | | | Email Address Redacted | Email |
| Deborah Pierce | | | Email Address Redacted | Email |
| Deborah Pizzarro | | | Email Address Redacted | Email |
| Deborah Poole | | | Email Address Redacted | Email |
| Deborah Porter | | | Email Address Redacted | Email |
| Deborah Porter | | | Email Address Redacted | Email |
| Deborah Porter | | | Email Address Redacted | Email |
| Deborah Pressimone | | | Email Address Redacted | Email |
| Deborah Preston | | | Email Address Redacted | Email |
| Deborah Pruett | | | Email Address Redacted | Email |
| Deborah Quintero | | | Email Address Redacted | Email |
| Deborah Qz Corporation | | | Email Address Redacted | Email |
| Deborah Ralff | | | Email Address Redacted | Email |
| Deborah Ramos Dros | | | Email Address Redacted | Email |
| Deborah Ramsey | | | Email Address Redacted | Email |
| Deborah Randall | | | Email Address Redacted | Email |
| Deborah Raney | | | Email Address Redacted | Email |
| Deborah Reed | | | Email Address Redacted | Email |
| Deborah Rehm | | | Email Address Redacted | Email |
| Deborah Reimer | | | Email Address Redacted | Email |
| Deborah Resnick | | | Email Address Redacted | Email |
| Deborah Rhoades | | | Email Address Redacted | Email |
| Deborah Rhoades | | | Email Address Redacted | Email |
| Deborah Rhodes | | | Email Address Redacted | Email |
| Deborah Richards | | | Email Address Redacted | Email |
| Deborah Richardson | | | Email Address Redacted | Email |
| Deborah Riekeman D.C.P.C. | | | Email Address Redacted | Email |
| Deborah Rievman | | | Email Address Redacted | Email |
| Deborah Rife | | | Email Address Redacted | Email |
| Deborah Rife | | | Email Address Redacted | Email |
| Deborah Roache | | | Email Address Redacted | Email |
| Deborah Robinette | | | Email Address Redacted | Email |
| Deborah Rogers | | | Email Address Redacted | Email |
| Deborah Ronco | | | Email Address Redacted | Email |
| Deborah Rose | | | Email Address Redacted | Email |
| Deborah Rosen, Lac | | | Email Address Redacted | Email |
| Deborah Rudelson Laird | | | Email Address Redacted | Email |
| Deborah Rush | | | Email Address Redacted | Email |
| Deborah S Maffeo | | | Email Address Redacted | Email |
| Deborah Sampair | | | Email Address Redacted | Email |
| Deborah Sanders | | | Email Address Redacted | Email |
| Deborah Santamaria | | | Email Address Redacted | Email |
| Deborah Schilz | | | Email Address Redacted | Email |
| Deborah Schilz | | | Email Address Redacted | Email |
| Deborah Schneerson | | | Email Address Redacted | Email |
| Deborah Schreckengost | | | Email Address Redacted | Email |
| Deborah Schuessler Phd | | | Email Address Redacted | Email |
| Deborah Scott | | | Email Address Redacted | Email |
| Deborah Shapiro | | | Email Address Redacted | Email |
| Deborah Shaw | | | Email Address Redacted | Email |
| Deborah Shearer | | | Email Address Redacted | Email |
| Deborah Sheehan, Sole Proprietor | | | Email Address Redacted | Email |
| Deborah Shreiner | | | Email Address Redacted | Email |
| Deborah Shupp | | | Email Address Redacted | Email |
| Deborah Simmons | | | Email Address Redacted | Email |
| Deborah Skinner | | | Email Address Redacted | Email |
| Deborah Skinner | | | Email Address Redacted | Email |
| Deborah Smith | | | Email Address Redacted | Email |
| Deborah Smith | | | Email Address Redacted | Email |
| Deborah Smith Young | | | Email Address Redacted | Email |
| Deborah Sonntag | | | Email Address Redacted | Email |
| Deborah Sons | | | Email Address Redacted | Email |
| Deborah Spates | | | Email Address Redacted | Email |
| Deborah Spencer | | | Email Address Redacted | Email |
| Deborah Sprewell | | | Email Address Redacted | Email |
| Deborah Sprich | | | Email Address Redacted | Email |
| Deborah Spruill | | | Email Address Redacted | Email |
| Deborah Spychalski, Attorney At Law | | | Email Address Redacted | Email |
| Deborah Stalker | | | Email Address Redacted | Email |
| Deborah Stanfield | | | Email Address Redacted | Email |
| Deborah Starbuck | | | Email Address Redacted | Email |
| Deborah Statler | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Deborah Statler | | Email Address Redacted | Email |
| Deborah Stephen | | Email Address Redacted | Email |
| Deborah Sternberg | | Email Address Redacted | Email |
| Deborah Stewart | | Email Address Redacted | Email |
| Deborah Stewart-Akles | | Email Address Redacted | Email |
| Deborah Stockdale | | Email Address Redacted | Email |
| Deborah Stone | | Email Address Redacted | Email |
| Deborah Strasser | | Email Address Redacted | Email |
| Deborah Strong | | Email Address Redacted | Email |
| Deborah Sullivan | | Email Address Redacted | Email |
| Deborah Sylvester Court Reporting | | Email Address Redacted | Email |
| Deborah Taylor | | Email Address Redacted | Email |
| Deborah Test | | Email Address Redacted | Email |
| Deborah Thomas | | Email Address Redacted | Email |
| Deborah Thomas | | Email Address Redacted | Email |
| Deborah Thompson | | Email Address Redacted | Email |
| Deborah Tichy | | Email Address Redacted | Email |
| Deborah Torrance | | Email Address Redacted | Email |
| Deborah Turner | | Email Address Redacted | Email |
| Deborah Turner | | Email Address Redacted | Email |
| Deborah Van Adrighem | | Email Address Redacted | Email |
| Deborah Vash | | Email Address Redacted | Email |
| Deborah Vezan | | Email Address Redacted | Email |
| Deborah Vogt | | Email Address Redacted | Email |
| Deborah Waksbaum | | Email Address Redacted | Email |
| Deborah Walker | | Email Address Redacted | Email |
| Deborah Walker | | Email Address Redacted | Email |
| Deborah Walker | | Email Address Redacted | Email |
| Deborah Walker | | Email Address Redacted | Email |
| Deborah Walker | | Email Address Redacted | Email |
| Deborah Ward | | Email Address Redacted | Email |
| Deborah Watkins | | Email Address Redacted | Email |
| Deborah Watson | | Email Address Redacted | Email |
| Deborah Watson | | Email Address Redacted | Email |
| Deborah Watters | | Email Address Redacted | Email |
| Deborah Weinberger | | Email Address Redacted | Email |
| Deborah Weir | | Email Address Redacted | Email |
| Deborah Wells | | Email Address Redacted | Email |
| Deborah Whitby | | Email Address Redacted | Email |
| Deborah Whitby | | Email Address Redacted | Email |
| Deborah White | | Email Address Redacted | Email |
| Deborah Whyte | | Email Address Redacted | Email |
| Deborah Wildrick | | Email Address Redacted | Email |
| Deborah Williams | | Email Address Redacted | Email |
| Deborah Williamson | | Email Address Redacted | Email |
| Deborah Wineberg | | Email Address Redacted | Email |
| Deborah Witherspoon | | Email Address Redacted | Email |
| Deborah Witherspoon | | Email Address Redacted | Email |
| Deborah Witherspoon | | Email Address Redacted | Email |
| Deborah Wolk | | Email Address Redacted | Email |
| Deborah Wolpert | | Email Address Redacted | Email |
| Deborah Womack | | Email Address Redacted | Email |
| Deborah Woodham | | Email Address Redacted | Email |
| Deborah Woods | | Email Address Redacted | Email |
| Deborah Wrenholt | | Email Address Redacted | Email |
| Deborah Yale | | Email Address Redacted | Email |
| Deborah Yellen | | Email Address Redacted | Email |
| Deborah Young | | Email Address Redacted | Email |
| Deborah Zarbiv | | Email Address Redacted | Email |
| Deborah Zelinsky | | Email Address Redacted | Email |
| Deborah Zeman | | Email Address Redacted | Email |
| Deborah Ziolkowski | | Email Address Redacted | Email |
| Deborahann Cavalcante | | Email Address Redacted | Email |
| Deborah'S Cleaning Service | | Email Address Redacted | Email |
| Deborah'S Cleaning Services | | Email Address Redacted | Email |
| Deborah'S Collection | | Email Address Redacted | Email |
| Deborahs Creative Touch | | Email Address Redacted | Email |
| Deborah'S Daycare | | Email Address Redacted | Email |
| Deborah'S Tax Service | | Email Address Redacted | Email |
| Deborgem Enterprises Incorporated | | Email Address Redacted | Email |
| Deboria Cleaning Services I, Inc | | Email Address Redacted | Email |
| Deboria Harrison | | Email Address Redacted | Email |
| Deboro Svay | | Email Address Redacted | Email |
| Deboss Express Inc | | Email Address Redacted | Email |
| Debra A Duerksen | | Email Address Redacted | Email |
| Debra A Glen | | Email Address Redacted | Email |
| Debra A Kimmel | | Email Address Redacted | Email |
| Debra A Kruger Realtor | | Email Address Redacted | Email |
| Debra Acuna | | Email Address Redacted | Email |
| Debra Adams | | Email Address Redacted | Email |
| Debra Apperson | | Email Address Redacted | Email |
| Debra B Leef, Pt, Mpt | | Email Address Redacted | Email |
| Debra B Luftman Md Inc | | Email Address Redacted | Email |
| Debra B. Truskinoff, Licsw | | Email Address Redacted | Email |
| Debra Bachleda | | Email Address Redacted | Email |
| Debra Baker | | Email Address Redacted | Email |
| Debra Baker | | Email Address Redacted | Email |
| Debra Banducci | | Email Address Redacted | Email |
| Debra Barnes | | Email Address Redacted | Email |
| Debra Barnes | | Email Address Redacted | Email |
| Debra Barone | | Email Address Redacted | Email |
| Debra Barone | | Email Address Redacted | Email |
| Debra Baylin | | Email Address Redacted | Email |
| Debra Becker Osborne | | Email Address Redacted | Email |
| Debra Beckner | | Email Address Redacted | Email |
| Debra Belitskus | | Email Address Redacted | Email |
| Debra Benjamin | | Email Address Redacted | Email |
| Debra Benuzzi | | Email Address Redacted | Email |
| Debra Bjorling | | Email Address Redacted | Email |
| Debra Brady | | Email Address Redacted | Email |
| Debra Brady | | Email Address Redacted | Email |
| Debra Bratton | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Debra Braun | | | Email Address Redacted | Email |
| Debra Breslauer | | | Email Address Redacted | Email |
| Debra Brickey | | | Email Address Redacted | Email |
| Debra Brigandi | | | Email Address Redacted | Email |
| Debra Brown | | | Email Address Redacted | Email |
| Debra Buchanan | | | Email Address Redacted | Email |
| Debra Carey | | | Email Address Redacted | Email |
| Debra Carlos | | | Email Address Redacted | Email |
| Debra Carney | | | Email Address Redacted | Email |
| Debra Cary | | | Email Address Redacted | Email |
| Debra Cash | | | Email Address Redacted | Email |
| Debra Cence | | | Email Address Redacted | Email |
| Debra Childs | | | Email Address Redacted | Email |
| Debra Chong | | | Email Address Redacted | Email |
| Debra Chrystal | | | Email Address Redacted | Email |
| Debra Cikovic | | | Email Address Redacted | Email |
| Debra Cikovic | | | Email Address Redacted | Email |
| Debra Cipolla | | | Email Address Redacted | Email |
| Debra Claxton | | | Email Address Redacted | Email |
| Debra Clifford | | | Email Address Redacted | Email |
| Debra Colvin | | | Email Address Redacted | Email |
| Debra Craig | | | Email Address Redacted | Email |
| Debra Crawford | | | Email Address Redacted | Email |
| Debra Crites | | | Email Address Redacted | Email |
| Debra Crosby | | | Email Address Redacted | Email |
| Debra Crotty | | | Email Address Redacted | Email |
| Debra Crow | | | Email Address Redacted | Email |
| Debra Crowe | | | Email Address Redacted | Email |
| Debra Crowley | | | Email Address Redacted | Email |
| Debra Crowley | | | Email Address Redacted | Email |
| Debra Cruz | | | Email Address Redacted | Email |
| Debra Cuming | | | Email Address Redacted | Email |
| Debra Curtis | | | Email Address Redacted | Email |
| Debra Dahlquist | | | Email Address Redacted | Email |
| Debra Daniel | | | Email Address Redacted | Email |
| Debra Dasaro | | | Email Address Redacted | Email |
| Debra Dawkins | | | Email Address Redacted | Email |
| Debra Decosta | | | Email Address Redacted | Email |
| Debra Desalvo | | | Email Address Redacted | Email |
| Debra Dimone | | | Email Address Redacted | Email |
| Debra Ditieri | | | Email Address Redacted | Email |
| Debra Dittman | | | Email Address Redacted | Email |
| Debra Dittman | | | Email Address Redacted | Email |
| Debra Dixon | | | Email Address Redacted | Email |
| Debra Dolan | | | Email Address Redacted | Email |
| Debra Dragon | | | Email Address Redacted | Email |
| Debra Dragon | | | Email Address Redacted | Email |
| Debra Dragon | | | Email Address Redacted | Email |
| Debra Dreher | | | Email Address Redacted | Email |
| Debra Drexel | | | Email Address Redacted | Email |
| Debra Dudley | | | Email Address Redacted | Email |
| Debra Duncan | | | Email Address Redacted | Email |
| Debra Durham-Allen | | | Email Address Redacted | Email |
| Debra Dyer | | | Email Address Redacted | Email |
| Debra Eberhardy | | | Email Address Redacted | Email |
| Debra Einwechter | | | Email Address Redacted | Email |
| Debra Engravalle | | | Email Address Redacted | Email |
| Debra Ezell | | | Email Address Redacted | Email |
| Debra Falco | | | Email Address Redacted | Email |
| Debra Farley | | | Email Address Redacted | Email |
| Debra Findlay | | | Email Address Redacted | Email |
| Debra Fitzpatruick | | | Email Address Redacted | Email |
| Debra Foley | | | Email Address Redacted | Email |
| Debra Foley | | | Email Address Redacted | Email |
| Debra Folz | | | Email Address Redacted | Email |
| Debra Foraker | | | Email Address Redacted | Email |
| Debra Franklin | | | Email Address Redacted | Email |
| Debra Freeman | | | Email Address Redacted | Email |
| Debra Gaitors | | | Email Address Redacted | Email |
| Debra Gano | | | Email Address Redacted | Email |
| Debra Garrison | | | Email Address Redacted | Email |
| Debra Garrott | | | Email Address Redacted | Email |
| Debra Gates | | | Email Address Redacted | Email |
| Debra Gatzemeyer | | | Email Address Redacted | Email |
| Debra George Bailey | | | Email Address Redacted | Email |
| Debra Gibbons | | | Email Address Redacted | Email |
| Debra Gonnello | | | Email Address Redacted | Email |
| Debra Goodwin | | | Email Address Redacted | Email |
| Debra Gordon | | | Email Address Redacted | Email |
| Debra Graybeal | | | Email Address Redacted | Email |
| Debra Greer | | | Email Address Redacted | Email |
| Debra Grogan | | | Email Address Redacted | Email |
| Debra Gum | | | Email Address Redacted | Email |
| Debra Hackstadt | | | Email Address Redacted | Email |
| Debra Hand | | | Email Address Redacted | Email |
| Debra Hand | | | Email Address Redacted | Email |
| Debra Heim | | | Email Address Redacted | Email |
| Debra Helm Cleaning Service | | | Email Address Redacted | Email |
| Debra Hendrix Cpa | | | Email Address Redacted | Email |
| Debra Herb | | | Email Address Redacted | Email |
| Debra Herb | | | Email Address Redacted | Email |
| Debra Hesse | | | Email Address Redacted | Email |
| Debra Hildebrand | | | Email Address Redacted | Email |
| Debra Hildebrand | | | Email Address Redacted | Email |
| Debra Hillman | | | Email Address Redacted | Email |
| Debra Hillman | | | Email Address Redacted | Email |
| Debra Hilsenroth | | | Email Address Redacted | Email |
| Debra Horton | | | Email Address Redacted | Email |
| Debra Howard | | | Email Address Redacted | Email |
| Debra Howard | | | Email Address Redacted | Email |
| Debra Hull | | | Email Address Redacted | Email |
| Debra Ibanez | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Debra J Romero | | Email Address Redacted | Email |
| Debra Jackson | | Email Address Redacted | Email |
| Debra Jackson | | Email Address Redacted | Email |
| Debra Jackson | | Email Address Redacted | Email |
| Debra Jane Taylor | | Email Address Redacted | Email |
| Debra Johnson | | Email Address Redacted | Email |
| Debra Johnson | | Email Address Redacted | Email |
| Debra Jones | | Email Address Redacted | Email |
| Debra Jones | | Email Address Redacted | Email |
| Debra K Kresch | | Email Address Redacted | Email |
| Debra Katz | | Email Address Redacted | Email |
| Debra Kaye | | Email Address Redacted | Email |
| Debra Kaye | | Email Address Redacted | Email |
| Debra Kaye | | Email Address Redacted | Email |
| Debra Keyes | | Email Address Redacted | Email |
| Debra Kidman | | Email Address Redacted | Email |
| Debra King | | Email Address Redacted | Email |
| Debra King | | Email Address Redacted | Email |
| Debra Klaus | | Email Address Redacted | Email |
| Debra Knerr | | Email Address Redacted | Email |
| Debra Knotts | | Email Address Redacted | Email |
| Debra Krasell Wilzbach | | Email Address Redacted | Email |
| Debra Kroll | | Email Address Redacted | Email |
| Debra Kviesis | | Email Address Redacted | Email |
| Debra L Designs, LLC | | Email Address Redacted | Email |
| Debra L Mcpherson | | Email Address Redacted | Email |
| Debra L Pipoly | | Email Address Redacted | Email |
| Debra L Yard Cpa | | Email Address Redacted | Email |
| Debra Labayo | | Email Address Redacted | Email |
| Debra Labayo | | Email Address Redacted | Email |
| Debra Lapine | | Email Address Redacted | Email |
| Debra Lauren Design | | Email Address Redacted | Email |
| Debra Lawhorn | | Email Address Redacted | Email |
| Debra Legere, Lcsw | | Email Address Redacted | Email |
| Debra Lessard | | Email Address Redacted | Email |
| Debra Lessard | | Email Address Redacted | Email |
| Debra Lewis | | Email Address Redacted | Email |
| Debra Liberatore | | Email Address Redacted | Email |
| Debra Liberatore | | Email Address Redacted | Email |
| Debra Lilienfeld | | Email Address Redacted | Email |
| Debra Littleton | | Email Address Redacted | Email |
| Debra Long | | Email Address Redacted | Email |
| Debra Long | | Email Address Redacted | Email |
| Debra Long | | Email Address Redacted | Email |
| Debra Love | | Email Address Redacted | Email |
| Debra Love | | Email Address Redacted | Email |
| Debra Lynn Racette | | Email Address Redacted | Email |
| Debra M Law | | Email Address Redacted | Email |
| Debra Macaluso | | Email Address Redacted | Email |
| Debra Mackles | | Email Address Redacted | Email |
| Debra Maggiore | | Email Address Redacted | Email |
| Debra Maimone | | Email Address Redacted | Email |
| Debra Maldonado | | Email Address Redacted | Email |
| Debra Mangogna | | Email Address Redacted | Email |
| Debra Martucci | | Email Address Redacted | Email |
| Debra Mason | | Email Address Redacted | Email |
| Debra Matthews | | Email Address Redacted | Email |
| Debra Mauro | | Email Address Redacted | Email |
| Debra Maxfield | | Email Address Redacted | Email |
| Debra Maxfield | | Email Address Redacted | Email |
| Debra Mayhugh | | Email Address Redacted | Email |
| Debra Mcalpine | | Email Address Redacted | Email |
| Debra Mccue | | Email Address Redacted | Email |
| Debra Mcginness | | Email Address Redacted | Email |
| Debra Mckoy | | Email Address Redacted | Email |
| Debra Medders | | Email Address Redacted | Email |
| Debra Mendoza | | Email Address Redacted | Email |
| Debra Michaud Ltd. | | Email Address Redacted | Email |
| Debra Mikell | | Email Address Redacted | Email |
| Debra Miller | | Email Address Redacted | Email |
| Debra Moreno | | Email Address Redacted | Email |
| Debra Morlachetta | | Email Address Redacted | Email |
| Debra Morth | | Email Address Redacted | Email |
| Debra Mundt | | Email Address Redacted | Email |
| Debra Murray | | Email Address Redacted | Email |
| Debra Muskar | | Email Address Redacted | Email |
| Debra Muth | | Email Address Redacted | Email |
| Debra Myers | | Email Address Redacted | Email |
| Debra Nagel | | Email Address Redacted | Email |
| Debra Newborg Psyd | | Email Address Redacted | Email |
| Debra Nicholson | | Email Address Redacted | Email |
| Debra Nickle | | Email Address Redacted | Email |
| Debra Niekamp | | Email Address Redacted | Email |
| Debra Nigro Natole | | Email Address Redacted | Email |
| Debra Obenhoff | | Email Address Redacted | Email |
| Debra Odom | | Email Address Redacted | Email |
| Debra Ohler | | Email Address Redacted | Email |
| Debra Onessimo | | Email Address Redacted | Email |
| Debra Osborne | | Email Address Redacted | Email |
| Debra Osunga | | Email Address Redacted | Email |
| Debra P Barth | | Email Address Redacted | Email |
| Debra P Elliott | | Email Address Redacted | Email |
| Debra Paczocha | | Email Address Redacted | Email |
| Debra Palermo Independent Contractor | | Email Address Redacted | Email |
| Debra Patrick | | Email Address Redacted | Email |
| Debra Peternana | | Email Address Redacted | Email |
| Debra Peters | | Email Address Redacted | Email |
| Debra Phillips | | Email Address Redacted | Email |
| Debra Piacentini | | Email Address Redacted | Email |
| Debra Powers | | Email Address Redacted | Email |
| Debra Przelicki | | Email Address Redacted | Email |
| Debra Puchalski | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Debra Quail Quail | | Email Address Redacted | Email |
| Debra R Weiner | | Email Address Redacted | Email |
| Debra R. Lieberman | | Email Address Redacted | Email |
| Debra Rakfeldt | | Email Address Redacted | Email |
| Debra Ray | | Email Address Redacted | Email |
| Debra Read | | Email Address Redacted | Email |
| Debra Reed | | Email Address Redacted | Email |
| Debra Reid | | Email Address Redacted | Email |
| Debra Reliford | | Email Address Redacted | Email |
| Debra Rivera | | Email Address Redacted | Email |
| Debra Rivera | | Email Address Redacted | Email |
| Debra Robertson | | Email Address Redacted | Email |
| Debra Rogers | | Email Address Redacted | Email |
| Debra Roth | | Email Address Redacted | Email |
| Debra Ruffalo | | Email Address Redacted | Email |
| Debra Sands | | Email Address Redacted | Email |
| Debra Santens | | Email Address Redacted | Email |
| Debra Sawyer | | Email Address Redacted | Email |
| Debra Saxon | | Email Address Redacted | Email |
| Debra Semans Marketing Research | | Email Address Redacted | Email |
| Debra Shapiro | | Email Address Redacted | Email |
| Debra Shipman | | Email Address Redacted | Email |
| Debra Shipman | | Email Address Redacted | Email |
| Debra Sieg | | Email Address Redacted | Email |
| Debra Sieg | | Email Address Redacted | Email |
| Debra Simpkins | | Email Address Redacted | Email |
| Debra Sitzmann | | Email Address Redacted | Email |
| Debra Snyder | | Email Address Redacted | Email |
| Debra Soto Bell | | Email Address Redacted | Email |
| Debra Stannard | | Email Address Redacted | Email |
| Debra Stark | | Email Address Redacted | Email |
| Debra Stasson | | Email Address Redacted | Email |
| Debra Stevens | | Email Address Redacted | Email |
| Debra Sullivan | | Email Address Redacted | Email |
| Debra Swanger | | Email Address Redacted | Email |
| Debra Swann Mangum | | Email Address Redacted | Email |
| Debra Swearingen | | Email Address Redacted | Email |
| Debra Teasley | | Email Address Redacted | Email |
| Debra Thompson | | Email Address Redacted | Email |
| Debra Thompson | | Email Address Redacted | Email |
| Debra Tidwell | | Email Address Redacted | Email |
| Debra Tomas | | Email Address Redacted | Email |
| Debra Toner | | Email Address Redacted | Email |
| Debra Trick | | Email Address Redacted | Email |
| Debra Unruh Representative | | Email Address Redacted | Email |
| Debra Vanbaardwyk | | Email Address Redacted | Email |
| Debra Vandermark | | Email Address Redacted | Email |
| Debra Vincelli | | Email Address Redacted | Email |
| Debra Vitali | | Email Address Redacted | Email |
| Debra Vitali | | Email Address Redacted | Email |
| Debra Walker | | Email Address Redacted | Email |
| Debra Walker Lenzen Sole Proprietor | | Email Address Redacted | Email |
| Debra Weise | | Email Address Redacted | Email |
| Debra Wellins LLC | | Email Address Redacted | Email |
| Debra Wilson | | Email Address Redacted | Email |
| Debra Wilson | | Email Address Redacted | Email |
| Debra Wiseley | | Email Address Redacted | Email |
| Debra Wood | | Email Address Redacted | Email |
| Debra Woodard | | Email Address Redacted | Email |
| Debra Woods | | Email Address Redacted | Email |
| Debra Zik | | Email Address Redacted | Email |
| Debrah Collier, Mft | | Email Address Redacted | Email |
| Debrah Demao | | Email Address Redacted | Email |
| Debrah Lawhorne | | Email Address Redacted | Email |
| Debrah Winars | | Email Address Redacted | Email |
| Debrakins Enterprises | | Email Address Redacted | Email |
| Debralee Wyatt | | Email Address Redacted | Email |
| Debram Harwell | | Email Address Redacted | Email |
| Debramartinezpalafox | | Email Address Redacted | Email |
| Debras Hair Studio | | Email Address Redacted | Email |
| Debras Place | | Email Address Redacted | Email |
| Debrew Portia | | Email Address Redacted | Email |
| Debri Tech Inc. | | Email Address Redacted | Email |
| Debrick, Inc. | | Email Address Redacted | Email |
| Debrie Home Remodelers | | Email Address Redacted | Email |
| Debritt Ealey | | Email Address Redacted | Email |
| Debronda Jones | | Email Address Redacted | Email |
| Debronda Jones | | Email Address Redacted | Email |
| Debronda Jones | | Email Address Redacted | Email |
| Debruin Law, Pllc | | Email Address Redacted | Email |
| Deb'S Adc LLC | | Email Address Redacted | Email |
| Debs At Jericho Cleaners Inc. | | Email Address Redacted | Email |
| Debs Cleaner At Huntington Inc. | | Email Address Redacted | Email |
| Deb'S Domestic Agency, LLC | | Email Address Redacted | Email |
| Deb'S Hair Boutique | | Email Address Redacted | Email |
| Debsco Tools, LLC | | Email Address Redacted | Email |
| Debson, Inc. | | Email Address Redacted | Email |
| Debt Barter Inc. | | Email Address Redacted | Email |
| Debtsy, Inc. | | Email Address Redacted | Email |
| Deburghs Luxury Inc. | | Email Address Redacted | Email |
| Debvorah Bass | | Email Address Redacted | Email |
| Deby Aero Logistics | | Email Address Redacted | Email |
| Debz Bookkeeping Inc | | Email Address Redacted | Email |
| Dec Appraisal Service | | Email Address Redacted | Email |
| Decadent Dogs Professional Grooming | | Email Address Redacted | Email |
| Decarah Myers | | Email Address Redacted | Email |
| Decarla Easley | | Email Address Redacted | Email |
| Decarla Mcbean | | Email Address Redacted | Email |
| Decarlo & Sons Trucking LLC | | Email Address Redacted | Email |
| Decarlo Vegetable King | | Email Address Redacted | Email |
| Decarlos Smith | | Email Address Redacted | Email |
| Decarlos Williams | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Decarolis Brothers Cyclists LLC | | | Email Address Redacted | Email |
| Decatholoc Mango | | | Email Address Redacted | Email |
| Decatur Consulting Group, LLC | | | Email Address Redacted | Email |
| Decayagua Deli Grocery Corp | | | Email Address Redacted | Email |
| December Shoes | | | Email Address Redacted | Email |
| Decent Trading Inc | | | Email Address Redacted | Email |
| Decesare General Contractors | | | Email Address Redacted | Email |
| Dechan D. St. Cloud | | | Email Address Redacted | Email |
| Dechantel Apartments, Inc. | | | Email Address Redacted | Email |
| Dechassa Asressaw | | | Email Address Redacted | Email |
| Dechen Khamba | | | Email Address Redacted | Email |
| Deciderio Peralta | | | Email Address Redacted | Email |
| Decindra Walker | | | Email Address Redacted | Email |
| Decision Analysis, Inc. | | | Email Address Redacted | Email |
| Decision Pointe Solutions LLC | | | Email Address Redacted | Email |
| Decisionpoint Advisors, LLC | | | Email Address Redacted | Email |
| Decisive Consults | | | Email Address Redacted | Email |
| Decisive Partners, LLC | | | Email Address Redacted | Email |
| Decius Consulting LLC, | | | Email Address Redacted | Email |
| Deck & Canopy Company LLC | | | Email Address Redacted | Email |
| Deck & Dock Masters Inc | | | Email Address Redacted | Email |
| Deck Wonders | | | Email Address Redacted | Email |
| Decka Enterprises | | | Email Address Redacted | Email |
| Decker Delivery Services Ltd | | | Email Address Redacted | Email |
| Decker Handyman | | | Email Address Redacted | Email |
| Decker Tax & Accounting LLC | | | Email Address Redacted | Email |
| Decker Transportation | | | Email Address Redacted | Email |
| Deckle & Hue, LLC | | | Email Address Redacted | Email |
| Deckmasters LLC | | | Email Address Redacted | Email |
| Decko Quality Services LLC | | | Email Address Redacted | Email |
| Decks & Shade LLC | | | Email Address Redacted | Email |
| Decksunlimited Of Western New York,Inc | 1 Grouse Pt | Webster, NY 14580 | | First Class Mail |
| Declan Keogh | | | Email Address Redacted | Email |
| Declan Whitebloom | | | Email Address Redacted | Email |
| Declander Sourcing Inc | | | Email Address Redacted | Email |
| Declaration Design | | | Email Address Redacted | Email |
| Deco Contracts LLC | | | Email Address Redacted | Email |
| Deco Development LLC | | | Email Address Redacted | Email |
| Deco Hvac Inc | | | Email Address Redacted | Email |
| Deco Nails | | | Email Address Redacted | Email |
| Deco Planters Inc. | | | Email Address Redacted | Email |
| Decoadt LLC | | | Email Address Redacted | Email |
| Decor Fifty Five | | | Email Address Redacted | Email |
| Decor Galore | | | Email Address Redacted | Email |
| Decor Interior Remodeling Corp. | | | Email Address Redacted | Email |
| Decor International Inc. | | | Email Address Redacted | Email |
| Decor Painter, LLC | | | Email Address Redacted | Email |
| Decor54 LLC. | | | Email Address Redacted | Email |
| Decora Lighting Corp | | | Email Address Redacted | Email |
| Decora Tile & Stone LLC | | | Email Address Redacted | Email |
| Decorated By Christopher J | | | Email Address Redacted | Email |
| Decorative Cabinets Inc. | | | Email Address Redacted | Email |
| Decorative Concrete Surfaces, Inc. | | | Email Address Redacted | Email |
| Decorative Driveways LLC | | | Email Address Redacted | Email |
| Decorative Edge LLC | | | Email Address Redacted | Email |
| Decorative Home Improvement LLC | | | Email Address Redacted | Email |
| Decorative Painter | | | Email Address Redacted | Email |
| Decorative Visions | | | Email Address Redacted | Email |
| Decorion M. Green | | | Email Address Redacted | Email |
| Decorotation Interiors | | | Email Address Redacted | Email |
| Decorum Valuation Management, LLC | | | Email Address Redacted | Email |
| Decoud Housekeeping, LLC | | | Email Address Redacted | Email |
| Decrs | | | Email Address Redacted | Email |
| Decus Biomedical, Inc. | | | Email Address Redacted | Email |
| Ded Enterprises | | | Email Address Redacted | Email |
| Deda'S Bakery | | | Email Address Redacted | Email |
| Deddeh Ansumana Jones | | | Email Address Redacted | Email |
| Dede Mccall | | | Email Address Redacted | Email |
| Dede Stratton | | | Email Address Redacted | Email |
| Dede Udofia | | | Email Address Redacted | Email |
| Dede Udofia | | | Email Address Redacted | Email |
| Deden Alvarez | | | Email Address Redacted | Email |
| Dede'S Flower Shop | | | Email Address Redacted | Email |
| Dedicated Associates LLC | | | Email Address Redacted | Email |
| Dedicated Auto LLC | | | Email Address Redacted | Email |
| Dedicated Care Services LLC | | | Email Address Redacted | Email |
| Dedicated Connections, Inc. | | | Email Address Redacted | Email |
| Dedicated Freight Brokers Inc | | | Email Address Redacted | Email |
| Dedicated Freight LLC | | | Email Address Redacted | Email |
| Dedicated Home Services LLC | | | Email Address Redacted | Email |
| Dedicated Services Of Wnc LLC, | | | Email Address Redacted | Email |
| Dedicated Trucking LLC | | | Email Address Redacted | Email |
| Dedicated Web Design LLC | | | Email Address Redacted | Email |
| Dedorah Cleveland | | | Email Address Redacted | Email |
| Dedra L Roberson | | | Email Address Redacted | Email |
| Dedria Tomlinson | | | Email Address Redacted | Email |
| Dedric Owens | | | Email Address Redacted | Email |
| Dedric T White | | | Email Address Redacted | Email |
| Dedrick Ag Enterprises, LLC | | | Email Address Redacted | Email |
| Dedrick Gilchrist | | | Email Address Redacted | Email |
| Dedrick Milburn | | | Email Address Redacted | Email |
| Dedrick Murray | | | Email Address Redacted | Email |
| Dedrick Oyamot | | | Email Address Redacted | Email |
| Dedrick Rios | | | Email Address Redacted | Email |
| Dedrick Rolison | | | Email Address Redacted | Email |
| Dedrick Strickland | | | Email Address Redacted | Email |
| Dedrick Torry | | | Email Address Redacted | Email |
| Dedrick Weathersby | | | Email Address Redacted | Email |
| Dedricks & Associates, Inc | | | Email Address Redacted | Email |
| Dedricks Auto Consultants LLC | | | Email Address Redacted | Email |
| Dedriea Payne | | | Email Address Redacted | Email |
| Dedy Susantio | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Dee Ann Preis & Associates | | Email Address Redacted | Email |
| Dee Aud | | Email Address Redacted | Email |
| Dee Cee Trucking Enterprises LLC | | Email Address Redacted | Email |
| Dee Davis Inc | | Email Address Redacted | Email |
| Dee Dee Bennett, Realtor | | Email Address Redacted | Email |
| Dee Dee Lil Darlings Childcare | | Email Address Redacted | Email |
| Dee Dee'S Cleaning Service | | Email Address Redacted | Email |
| Dee Dees Little Bees | | Email Address Redacted | Email |
| Dee Dixon | | Email Address Redacted | Email |
| Dee Edwards | | Email Address Redacted | Email |
| Dee Flow Group, LLC | | Email Address Redacted | Email |
| Dee Frye | | Email Address Redacted | Email |
| Dee Furm LLC | | Email Address Redacted | Email |
| Dee Garone Photography LLC | | Email Address Redacted | Email |
| Dee Greene Hill | | Email Address Redacted | Email |
| Dee Greenhalgh | | Email Address Redacted | Email |
| Dee Hannah | | Email Address Redacted | Email |
| Dee Homchanh | | Email Address Redacted | Email |
| Dee J Brown | | Email Address Redacted | Email |
| Dee Jay'S Gifts To Go, Inc. | | Email Address Redacted | Email |
| Dee Jordan | | Email Address Redacted | Email |
| Dee Knight | | Email Address Redacted | Email |
| Dee Licious Bbq & Grill | | Email Address Redacted | Email |
| Dee Lindsey Tax Service Ii | | Email Address Redacted | Email |
| Dee Miller | | Email Address Redacted | Email |
| Dee Money Entertainment Inc, | | Email Address Redacted | Email |
| Dee Motorsports LLC | | Email Address Redacted | Email |
| Dee No Apparel Inc | | Email Address Redacted | Email |
| Dee Pearce Appraisals | | Email Address Redacted | Email |
| Dee Reed | | Email Address Redacted | Email |
| Dee Sanders | | Email Address Redacted | Email |
| Dee Spot LLC | | Email Address Redacted | Email |
| Dee Sprague | | Email Address Redacted | Email |
| Dee Stipe Hair Design | | Email Address Redacted | Email |
| Dee Tru Insurance Dba | | Email Address Redacted | Email |
| Dee Willie'S, LLC | | Email Address Redacted | Email |
| Deea Emmons | | Email Address Redacted | Email |
| Deeana Richards | | Email Address Redacted | Email |
| Deeann Barker | | Email Address Redacted | Email |
| Deeanna Miller | | Email Address Redacted | Email |
| Deeanna Stevenson | | Email Address Redacted | Email |
| Deeann'S Hair Vibes | | Email Address Redacted | Email |
| Deeatrice Hampton | | Email Address Redacted | Email |
| Deedee Babauta | | Email Address Redacted | Email |
| Deedee Jones | | Email Address Redacted | Email |
| Deedee Riley, Realtor | | Email Address Redacted | Email |
| Deedee Williams | | Email Address Redacted | Email |
| Deedra Dimsdale | | Email Address Redacted | Email |
| Deedra Morley Artis | | Email Address Redacted | Email |
| Deeds Performance Inc. | | Email Address Redacted | Email |
| Deedtra Williams | | Email Address Redacted | Email |
| Deegan Express | | Email Address Redacted | Email |
| Deejay Stationary Inc. | | Email Address Redacted | Email |
| Deejays 99 Cents Inc. | | Email Address Redacted | Email |
| Deekay Ny Inc | | Email Address Redacted | Email |
| Deel Bee LLC | | Email Address Redacted | Email |
| Deelaina Johnson | | Email Address Redacted | Email |
| Deelak Hospitality LLC | | Email Address Redacted | Email |
| Deelegance Salon & Beauty Supply LLC | | Email Address Redacted | Email |
| Deelia Nelson Photography | | Email Address Redacted | Email |
| Deely Nuts | | Email Address Redacted | Email |
| Deemartin Landscaping | | Email Address Redacted | Email |
| Deen Kromah Investment Corp | | Email Address Redacted | Email |
| Deen Transport LLC, | | Email Address Redacted | Email |
| Deena Adler | | Email Address Redacted | Email |
| Deena Brown | | Email Address Redacted | Email |
| Deena Craig, Pa-C | | Email Address Redacted | Email |
| Deena Fischer | | Email Address Redacted | Email |
| Deena Hodge | | Email Address Redacted | Email |
| Deena Johnson | | Email Address Redacted | Email |
| Deena Kalinowski | | Email Address Redacted | Email |
| Deena Kalinowski | | Email Address Redacted | Email |
| Deena Max | | Email Address Redacted | Email |
| Deena Morris | | Email Address Redacted | Email |
| Deena Pegler Dmd Pc | | Email Address Redacted | Email |
| Deena Powell Realtor | | Email Address Redacted | Email |
| Deena Smith | | Email Address Redacted | Email |
| Deena Weinstein | | Email Address Redacted | Email |
| Deenarcornelius | | Email Address Redacted | Email |
| Deenie Robbins | | Email Address Redacted | Email |
| Deenstill Ranch LLC | | Email Address Redacted | Email |
| Deep B Rana | | Email Address Redacted | Email |
| Deep Base Logistics Inc | | Email Address Redacted | Email |
| Deep Blue Source | | Email Address Redacted | Email |
| Deep Chakraborty | | Email Address Redacted | Email |
| Deep Chaudhari | | Email Address Redacted | Email |
| Deep Creek Contracting LLC | | Email Address Redacted | Email |
| Deep Creek Corporation | | Email Address Redacted | Email |
| Deep Dish Research | | Email Address Redacted | Email |
| Deep Dive Solutions, Inc. | | Email Address Redacted | Email |
| Deep End Music Studios | | Email Address Redacted | Email |
| Deep End Ventures, Inc. | | Email Address Redacted | Email |
| Deep Hope Transportation LLC | | Email Address Redacted | Email |
| Deep House Lounge LLC | | Email Address Redacted | Email |
| Deep Kapoor | | Email Address Redacted | Email |
| Deep Massage Nyc | 208 W 23Rd St | New York, NY 10011 | First Class Mail |
| Deep Massage Nyc | | Email Address Redacted | Email |
| Deep Pockets Music Group LLC | | Email Address Redacted | Email |
| Deep Reflection Products & Services, Inc | | Email Address Redacted | Email |
| Deep Remodeling LLC | | Email Address Redacted | Email |
| Deep Rooted Investments | | Email Address Redacted | Email |
| Deep Roots Massage | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Deep See Visuals, LLC | | Email Address Redacted | Email |
| Deep South | | Email Address Redacted | Email |
| Deep South Barrels | | Email Address Redacted | Email |
| Deep South Construction Partners, LLC | | Email Address Redacted | Email |
| Deep South Design Group LLC | | Email Address Redacted | Email |
| Deep South Designs | | Email Address Redacted | Email |
| Deep South Drilling Contractors Inc | | Email Address Redacted | Email |
| Deep South Enterprise LLC | | Email Address Redacted | Email |
| Deep South Sales Inc | | Email Address Redacted | Email |
| Deep South Surveying, Inc | | Email Address Redacted | Email |
| Deep Stop Scuba | | Email Address Redacted | Email |
| Deep Time Media, LLC | | Email Address Redacted | Email |
| Deep Tissue Boise | | Email Address Redacted | Email |
| Deep Trading Corporation | | Email Address Redacted | Email |
| Deep Waters Recovery LLC | | Email Address Redacted | Email |
| Deep Well Power, LLC | | Email Address Redacted | Email |
| Deepa Lakhlani | | Email Address Redacted | Email |
| Deepa Shridhar | | Email Address Redacted | Email |
| Deepak Arora | | Email Address Redacted | Email |
| Deepak Chandani | | Email Address Redacted | Email |
| Deepak Chandran | | Email Address Redacted | Email |
| Deepak Contracting Inc | | Email Address Redacted | Email |
| Deepak Desai | | Email Address Redacted | Email |
| Deepak K Stokes | | Email Address Redacted | Email |
| Deepak K Vejendla | | Email Address Redacted | Email |
| Deepak Karawadra | | Email Address Redacted | Email |
| Deepak Kaushal | | Email Address Redacted | Email |
| Deepak Koirala | | Email Address Redacted | Email |
| Deepak Kumar | | Email Address Redacted | Email |
| Deepak Marwah | | Email Address Redacted | Email |
| Deepak Mehta | | Email Address Redacted | Email |
| Deepak Pal | | Email Address Redacted | Email |
| Deepak Pun | | Email Address Redacted | Email |
| Deepak Shrestha | | Email Address Redacted | Email |
| Deepak Sony | | Email Address Redacted | Email |
| Deepak V. Patel, Md, Pllc | | Email Address Redacted | Email |
| Deepak Vyas | | Email Address Redacted | Email |
| Deepakbudhiraja | | Email Address Redacted | Email |
| Deepali Corporation | | Email Address Redacted | Email |
| Deepali Khadka LLC | | Email Address Redacted | Email |
| Deepash Patel | | Email Address Redacted | Email |
| Deepen Mohanlal | | Email Address Redacted | Email |
| Deepen Sinha | | Email Address Redacted | Email |
| Deeper Signals Inc. | | Email Address Redacted | Email |
| Deepika Bajaj | | Email Address Redacted | Email |
| Deepika Jain Dds Inc. | | Email Address Redacted | Email |
| Deepinder Chhina | | Email Address Redacted | Email |
| Deepthi S Saxena Md Pc | | Email Address Redacted | Email |
| Deepti Bedi | | Email Address Redacted | Email |
| Deeq Adan | | Email Address Redacted | Email |
| Deeq Ali | | Email Address Redacted | Email |
| Deeq Bulhan | | Email Address Redacted | Email |
| Deeq Mohamed | | Email Address Redacted | Email |
| Deer Contracting Inc | | Email Address Redacted | Email |
| Deer Creek Event Rental | | Email Address Redacted | Email |
| Deer Hollow Firearms | | Email Address Redacted | Email |
| Deer Junction Inc | | Email Address Redacted | Email |
| Deer Run Farms LLC | | Email Address Redacted | Email |
| Deer Track Design LLC | | Email Address Redacted | Email |
| Deer Valley Enterprises LLC | | Email Address Redacted | Email |
| Deere Bacala | | Email Address Redacted | Email |
| Deere Construction LLC, | | Email Address Redacted | Email |
| Deerek Canty | | Email Address Redacted | Email |
| Deerfield Consulting Inc | | Email Address Redacted | Email |
| Deerfield P.B. | | Email Address Redacted | Email |
| Deert Palm Alh, LLC | | Email Address Redacted | Email |
| Deerwood Associates LLC | | Email Address Redacted | Email |
| Dee'S Associated Inc | | Email Address Redacted | Email |
| Dees Busy Bees LLC | | Email Address Redacted | Email |
| Dees Cleaning Service | | Email Address Redacted | Email |
| Dee'S Cleaning Services | | Email Address Redacted | Email |
| Dee'S Hot Shot | | Email Address Redacted | Email |
| Dees Landscaping | | Email Address Redacted | Email |
| Dee'S Market, LLC. | | Email Address Redacted | Email |
| Dee'S Place | | Email Address Redacted | Email |
| Dee'S Tax Service | | Email Address Redacted | Email |
| Dee'S Wigs & Weaves | | Email Address Redacted | Email |
| Deesha Medical Marketing & Management Inc | | Email Address Redacted | Email |
| Deeshun Austin | | Email Address Redacted | Email |
| Deeto Phokomon | | Email Address Redacted | Email |
| Deeva Salon | | Email Address Redacted | Email |
| Deeva'S Kreations | | Email Address Redacted | Email |
| Deevaz N Diamondz | | Email Address Redacted | Email |
| Deez Diesel | | Email Address Redacted | Email |
| Deez Greek Cafe | | Email Address Redacted | Email |
| Dee'Z Landscape | | Email Address Redacted | Email |
| Deez Natural Hair | | Email Address Redacted | Email |
| Deez Professional Cleaning Service LLC | | Email Address Redacted | Email |
| Deez+Auto+Choice | | Email Address Redacted | Email |
| Def Original Auto, | | Email Address Redacted | Email |
| Defasi Inc | | Email Address Redacted | Email |
| Defazio Painting Incorporated | | Email Address Redacted | Email |
| Defeat Credit | | Email Address Redacted | Email |
| Defendedge Oc LLC | | Email Address Redacted | Email |
| Defender Hunters LLC | | Email Address Redacted | Email |
| Defense Concepts LLC | | Email Address Redacted | Email |
| Defense Logistics Specialist Corp. | | Email Address Redacted | Email |
| Defense Surplus LLC | | Email Address Redacted | Email |
| Defensive Aspects Group Inc. | | Email Address Redacted | Email |
| Defensive Driving Academy LLC | | Email Address Redacted | Email |
| Defensive Driving School Of Stanwood LLC. | | Email Address Redacted | Email |
| Deffenbaugh Family Investments, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Defiant Motors, Inc. | | Email Address Redacted | Email |
| Defiantenterprisesllc | | Email Address Redacted | Email |
| Defina Amazing Taxi, | | Email Address Redacted | Email |
| Define Boutique | | Email Address Redacted | Email |
| Define Byute Spa LLC | | Email Address Redacted | Email |
| Defined Focus Inc | | Email Address Redacted | Email |
| Defining Ink Tattoo | | Email Address Redacted | Email |
| Definitely Learning Children Program | | Email Address Redacted | Email |
| Definitive Plumbing & Heating, | | Email Address Redacted | Email |
| Definitive Services Inc | | Email Address Redacted | Email |
| Definitive Talents Inc. | | Email Address Redacted | Email |
| Defino Villa Insurance | | Email Address Redacted | Email |
| Deforest Corwin | | Email Address Redacted | Email |
| Deforest Corwin | | Email Address Redacted | Email |
| Deforma Studio Inc. | | Email Address Redacted | Email |
| Defrancesca Group, Inc. | | Email Address Redacted | Email |
| Defrantz Industries, LLC | | Email Address Redacted | Email |
| Defreitas Construction | | Email Address Redacted | Email |
| Defrenza Lee LLP | | Email Address Redacted | Email |
| Defriece Distributing LLC | | Email Address Redacted | Email |
| Defron Dominick | | Email Address Redacted | Email |
| Deft Force | | Email Address Redacted | Email |
| Deftero Restaurant Corp. | | Email Address Redacted | Email |
| Defunct Books, | | Email Address Redacted | Email |
| Defy Gravity Media, LLC | | Email Address Redacted | Email |
| Defy LLC | | Email Address Redacted | Email |
| Degaltini, Cala, Polgano & Accociates, LLC | | Email Address Redacted | Email |
| Degan Barrington | | Email Address Redacted | Email |
| Degance & Degance LLC | | Email Address Redacted | Email |
| Degennaro Construction, LLC | | Email Address Redacted | Email |
| Degie White | | Email Address Redacted | Email |
| Degino Cappellan | | Email Address Redacted | Email |
| Deglis Membreno | | Email Address Redacted | Email |
| Degner Realty LLC | | Email Address Redacted | Email |
| Degosh Reed | | Email Address Redacted | Email |
| Degraaf Brothers Chiropractic | | Email Address Redacted | Email |
| Degrace Electric LLC | | Email Address Redacted | Email |
| Degrazia Sales | | Email Address Redacted | Email |
| Degree Six, LLC | | Email Address Redacted | Email |
| Degro Jewels | | Email Address Redacted | Email |
| Degroot Dairy Othello, LLC | | Email Address Redacted | Email |
| Degrow Consulting, Inc. | | Email Address Redacted | Email |
| Deh Custom Millwork | | Email Address Redacted | Email |
| Dehai Tao P.C. | | Email Address Redacted | Email |
| Dehbok Logistics, Inc. | | Email Address Redacted | Email |
| Dehni Watts | | Email Address Redacted | Email |
| Dehunnis Martinez | | Email Address Redacted | Email |
| Dehvon Davies | | Email Address Redacted | Email |
| Dei Monti Inc | | Email Address Redacted | Email |
| Dei Telecommunication Services, Inc. | | Email Address Redacted | Email |
| Deiadra Armstrong | | Email Address Redacted | Email |
| Deiajah Matthews | | Email Address Redacted | Email |
| Deiandrashields | | Email Address Redacted | Email |
| Deico Travel, LLC | | Email Address Redacted | Email |
| Deidamia Ramirez | | Email Address Redacted | Email |
| Deidge Dunham Tattoo | | Email Address Redacted | Email |
| Deidhra Fahey Photography | | Email Address Redacted | Email |
| Deidra Armstrong | | Email Address Redacted | Email |
| Deidra Avery | | Email Address Redacted | Email |
| Deidra Bennett | | Email Address Redacted | Email |
| Deidra Brandon | | Email Address Redacted | Email |
| Deidra Burke | | Email Address Redacted | Email |
| Deidra Homsey | | Email Address Redacted | Email |
| Deidra Homsey | | Email Address Redacted | Email |
| Deidra Jacobs | | Email Address Redacted | Email |
| Deidra Moody | | Email Address Redacted | Email |
| Deidra Moore | | Email Address Redacted | Email |
| Deidra Palmore | | Email Address Redacted | Email |
| Deidra Turnak | | Email Address Redacted | Email |
| Deidra Williams | | Email Address Redacted | Email |
| Deidra Willis | | Email Address Redacted | Email |
| Deidrajones | | Email Address Redacted | Email |
| Deidre Adams | | Email Address Redacted | Email |
| Deidre Black | | Email Address Redacted | Email |
| Deidre Butler | | Email Address Redacted | Email |
| Deidre Chin | | Email Address Redacted | Email |
| Deidre Chisholm | | Email Address Redacted | Email |
| Deidre Dicesare | | Email Address Redacted | Email |
| Deidre F. Lobaugh | | Email Address Redacted | Email |
| Deidre Gantt | | Email Address Redacted | Email |
| Deidre Green | | Email Address Redacted | Email |
| Deidre Hampton | | Email Address Redacted | Email |
| Deidre Harris | | Email Address Redacted | Email |
| Deidre Hughes | | Email Address Redacted | Email |
| Deidre Justice | | Email Address Redacted | Email |
| Deidre K Bembry Insurance Agency Inc | | Email Address Redacted | Email |
| Deidre Kindall | | Email Address Redacted | Email |
| Deidre Krause | | Email Address Redacted | Email |
| Deidre Magee | | Email Address Redacted | Email |
| Deidre Mazzoni | | Email Address Redacted | Email |
| Deidre Mitchell-Miller | | Email Address Redacted | Email |
| Deidre Mitchum | | Email Address Redacted | Email |
| Deidre Mitchum | | Email Address Redacted | Email |
| Deidre Morgan | | Email Address Redacted | Email |
| Deidre Norville | | Email Address Redacted | Email |
| Deidre Richard | | Email Address Redacted | Email |
| Deidre Von Rock Ricci | | Email Address Redacted | Email |
| Deidria Bowden | | Email Address Redacted | Email |
| Deierling & Deierling Pllc | | Email Address Redacted | Email |
| Deighton Financial Services LLC | | Email Address Redacted | Email |
| Deigs Drinkware & Decor | | Email Address Redacted | Email |
| Deikia Benson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Deilab, | Address Redacted | | First Class Mail |
| Deily Araujo | | Email Address Redacted | Email |
| Deily Veras | | Email Address Redacted | Email |
| Deilys Echarri | | Email Address Redacted | Email |
| Deimantas Jotautas | | Email Address Redacted | Email |
| Deimy Sabalo | | Email Address Redacted | Email |
| Dein The Barber LLC | | Email Address Redacted | Email |
| Deininger & Associates, LLP | | Email Address Redacted | Email |
| Deion Heaggans | | Email Address Redacted | Email |
| Deion Nantwi | | Email Address Redacted | Email |
| Deiondre Deveaux | | Email Address Redacted | Email |
| Deionte Alexander | | Email Address Redacted | Email |
| Deirdra Alexander | | Email Address Redacted | Email |
| Deirdra Gibson | | Email Address Redacted | Email |
| Deirdre Beglan | | Email Address Redacted | Email |
| Deirdre Combs | | Email Address Redacted | Email |
| Deirdre Costa Brown | | Email Address Redacted | Email |
| Deirdre Davis | | Email Address Redacted | Email |
| Deirdre Davis | | Email Address Redacted | Email |
| Deirdre Donnelly | | Email Address Redacted | Email |
| Deirdre Gilmore | | Email Address Redacted | Email |
| Deirdre Harrell | | Email Address Redacted | Email |
| Deirdre Harter | | Email Address Redacted | Email |
| Deirdre J. Hollenbeck | | Email Address Redacted | Email |
| Deirdre Jones | | Email Address Redacted | Email |
| Deirdre Julien | | Email Address Redacted | Email |
| Deirdre Kimball | | Email Address Redacted | Email |
| Deirdre King | | Email Address Redacted | Email |
| Deirdre Morrison | | Email Address Redacted | Email |
| Deirdre Nero | | Email Address Redacted | Email |
| Deirdre Orr Consulting | | Email Address Redacted | Email |
| Deirdre Yarbrough | | Email Address Redacted | Email |
| Deirdre Young | | Email Address Redacted | Email |
| Deirdrebelle | | Email Address Redacted | Email |
| Deisy Osegueda | | Email Address Redacted | Email |
| Deisy Rodriguez | | Email Address Redacted | Email |
| Deitra A Martin | | Email Address Redacted | Email |
| Deitrice Willard-Ruffin | | Email Address Redacted | Email |
| Deiv Architecture | | Email Address Redacted | Email |
| Deivi Machado | | Email Address Redacted | Email |
| Deivis Pinheiro | | Email Address Redacted | Email |
| Deivory Tadlock | | Email Address Redacted | Email |
| Deiwys Delgado | | Email Address Redacted | Email |
| Dej Cafe LLC | | Email Address Redacted | Email |
| Deja Allen | | Email Address Redacted | Email |
| Deja Augustine | | Email Address Redacted | Email |
| Deja Blue Home Staging | | Email Address Redacted | Email |
| Deja Borders | | Email Address Redacted | Email |
| Deja Burt | | Email Address Redacted | Email |
| Deja Carter | | Email Address Redacted | Email |
| Deja Cobbs | | Email Address Redacted | Email |
| Deja Gordon | | Email Address Redacted | Email |
| Deja Harford | | Email Address Redacted | Email |
| Deja Henry | | Email Address Redacted | Email |
| Deja Jackson | | Email Address Redacted | Email |
| Deja Louis | | Email Address Redacted | Email |
| Deja Stovall | | Email Address Redacted | Email |
| Deja Vu Audio Ltd | | Email Address Redacted | Email |
| Deja Vu Bar Corp | | Email Address Redacted | Email |
| Deja Vu Contractor LLC | | Email Address Redacted | Email |
| Deja Vu Home Furnishings Consignment | | Email Address Redacted | Email |
| Deja Williams | | Email Address Redacted | Email |
| Dejae Walker | | Email Address Redacted | Email |
| Dejah Chapple | | Email Address Redacted | Email |
| Dejala Online | | Email Address Redacted | Email |
| Dejan Deh | | Email Address Redacted | Email |
| Dejan Dimkovski | | Email Address Redacted | Email |
| Dejan Dimkovski | | Email Address Redacted | Email |
| Dejan Gavrilovic | | Email Address Redacted | Email |
| Dejan Gegovski | | Email Address Redacted | Email |
| Dejan Jagesic | | Email Address Redacted | Email |
| Dejan Jakic | | Email Address Redacted | Email |
| Dejan Kodjabashiev | | Email Address Redacted | Email |
| Dejan Mihailovic | | Email Address Redacted | Email |
| Dejan Milosavljevic | | Email Address Redacted | Email |
| Dejan Mudrinic | | Email Address Redacted | Email |
| Dejan Pesic | | Email Address Redacted | Email |
| Dejan Petrovic | | Email Address Redacted | Email |
| Dejan Petrushevski | | Email Address Redacted | Email |
| Dejan Siljanoski | | Email Address Redacted | Email |
| Dejan Stankovic | | Email Address Redacted | Email |
| Dejana Carlisle | | Email Address Redacted | Email |
| Dejanae Events LLC | | Email Address Redacted | Email |
| Dejane Lattany | | Email Address Redacted | Email |
| Dejanique Mclaughlin | | Email Address Redacted | Email |
| Dejarnette Insurance Agency, Inc. | | Email Address Redacted | Email |
| Dejavu Hair Salon & Body Works | | Email Address Redacted | Email |
| Dejavu Ladies Fine Consignment | | Email Address Redacted | Email |
| Dejavu Merchandise LLC | | Email Address Redacted | Email |
| Dejavue & Company | | Email Address Redacted | Email |
| Dejaza Transport Inc | | Email Address Redacted | Email |
| Dejene Haye | | Email Address Redacted | Email |
| Dejesus Tax Service LLC | | Email Address Redacted | Email |
| Dejha Prude | | Email Address Redacted | Email |
| Dejon Frazier | | Email Address Redacted | Email |
| Dejon George | | Email Address Redacted | Email |
| Dejon Hill | | Email Address Redacted | Email |
| Dejon Paris | | Email Address Redacted | Email |
| Dejon Paris | | Email Address Redacted | Email |
| Dejon Paris | | Email Address Redacted | Email |
| Dejon Williams | | Email Address Redacted | Email |
| Dejonae Tolliver | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Dejong, Nikolaus | | | Email Address Redacted | Email |
| Dejoris Bennett | | | Email Address Redacted | Email |
| Dejsal Virtual Solutions | | | Email Address Redacted | Email |
| Dejuan Curry | | | Email Address Redacted | Email |
| Dejuan Douglas | | | Email Address Redacted | Email |
| Dejuan E. Guess | | | Email Address Redacted | Email |
| Dejuan Ford | | | Email Address Redacted | Email |
| Dejuan Key | | | Email Address Redacted | Email |
| Dejuan Kimble | | | Email Address Redacted | Email |
| Dejuana Farmer | | | Email Address Redacted | Email |
| Dejuanappleberry | | | Email Address Redacted | Email |
| Dejune Loyd | | | Email Address Redacted | Email |
| Dek Noi LLC | | | Email Address Redacted | Email |
| Dek Sen, Inc. | | | Email Address Redacted | Email |
| Dekalb Body Shop & Collision LLC | | | Email Address Redacted | Email |
| Dekalb Bottle House | | | Email Address Redacted | Email |
| Dekalb Convenience Inc | | | Email Address Redacted | Email |
| Dekalb Ohare Limousine | | | Email Address Redacted | Email |
| Dekarl Sadler | | | Email Address Redacted | Email |
| Dekela LLC | | | Email Address Redacted | Email |
| Deken Technologies, LLC | | | Email Address Redacted | Email |
| Dekerri Lunsford | | | Email Address Redacted | Email |
| Dekeyviablackshear | | | Email Address Redacted | Email |
| Dekisha Gibson | | | Email Address Redacted | Email |
| Dekisha Wilson | | | Email Address Redacted | Email |
| Deko Enterprises | | | Email Address Redacted | Email |
| Dekon Bakker | | | Email Address Redacted | Email |
| Dekontee Mavie | | | Email Address Redacted | Email |
| Dekristie Adams | | | Email Address Redacted | Email |
| Del Amo Acupuncture | | | Email Address Redacted | Email |
| Del Construction Group Inc | | | Email Address Redacted | Email |
| Del Development, Inc. | | | Email Address Redacted | Email |
| Del Felice Reality Inc. | | | Email Address Redacted | Email |
| Del G Carreira | | | Email Address Redacted | Email |
| Del Green | | | Email Address Redacted | Email |
| Del Greger | | | Email Address Redacted | Email |
| Del Jour Smoothie LLC | | | Email Address Redacted | Email |
| Del Mar Automotive Repair | | | Email Address Redacted | Email |
| Del Mar Electronics | | | Email Address Redacted | Email |
| Del Mar Farms Inc | | | Email Address Redacted | Email |
| Del Mar Health Clinic, A Professional Acupuncture Corporation | | | Email Address Redacted | Email |
| Del Monte Mechanical Inc | | | Email Address Redacted | Email |
| Del Negro Associates, Inc. | | | Email Address Redacted | Email |
| Del Nova Holdings LLC | | | Email Address Redacted | Email |
| Del Prado Bakery & Cafe | | | Email Address Redacted | Email |
| Del Prado Restaurant | | | Email Address Redacted | Email |
| Del Pueblo Market Inc | | | Email Address Redacted | Email |
| Del Rancho Fresh Produce Co | | | Email Address Redacted | Email |
| Del Rays Inc | | | Email Address Redacted | Email |
| Del Refrigeration Services Inc | | | Email Address Redacted | Email |
| Del Reid | | | Email Address Redacted | Email |
| Del Rey Designs | | | Email Address Redacted | Email |
| Del Rio Painting LLC | | | Email Address Redacted | Email |
| Del Rios Landscaping, Inc. | | | Email Address Redacted | Email |
| Del Rosa Christian School | | | Email Address Redacted | Email |
| Del Sol Design Studio LLC | | | Email Address Redacted | Email |
| Del Sol Joyeria Y Perfumeria | | | Email Address Redacted | Email |
| Del Sol Partnership 2, Inc. | | | Email Address Redacted | Email |
| Del Sur Media, LLC | | | Email Address Redacted | Email |
| Del Toledo | | | Email Address Redacted | Email |
| Del Ton Vending | | | Email Address Redacted | Email |
| Del Toro & Sons Trucking Inc | | | Email Address Redacted | Email |
| Del Valle Import & Eport LLC | | | Email Address Redacted | Email |
| Del Valle Transport LLC | | | Email Address Redacted | Email |
| Dela Case Management, LLC | | | Email Address Redacted | Email |
| Delafield Jazzercise Center LLC | | | Email Address Redacted | Email |
| Delahay Drive Consulting | | | Email Address Redacted | Email |
| Delahooke Consulting | | | Email Address Redacted | Email |
| Delaine Hall | | | Email Address Redacted | Email |
| Delaine Mattison | | | Email Address Redacted | Email |
| Delaine Smith | | | Email Address Redacted | Email |
| Delaine Stanley | | | Email Address Redacted | Email |
| Delaine Sundahl | | | Email Address Redacted | Email |
| Delair Iorio | | | Email Address Redacted | Email |
| Delana Beculhimer | | | Email Address Redacted | Email |
| Delana Lefevers | | | Email Address Redacted | Email |
| Delana Lefevers | | | Email Address Redacted | Email |
| Delana Sevier | | | Email Address Redacted | Email |
| Delancey Hall | | | Email Address Redacted | Email |
| Delancey'S Ludlow LLC | | | Email Address Redacted | Email |
| Delancy Brown | | | Email Address Redacted | Email |
| Deland Moghimi | | | Email Address Redacted | Email |
| Delando Chenault | | | Email Address Redacted | Email |
| Delane Branch | | | Email Address Redacted | Email |
| Delanie Herron | | | Email Address Redacted | Email |
| Delane Wiench | | | Email Address Redacted | Email |
| Delaney Brown | | | Email Address Redacted | Email |
| Delaney C Ayres | | | Email Address Redacted | Email |
| Delaney Family Enterprises Inc. | | | Email Address Redacted | Email |
| Delange Repair | | | Email Address Redacted | Email |
| Delanhoe Hubbard | | | Email Address Redacted | Email |
| Delano Brazil | | | Email Address Redacted | Email |
| Delano Carter | | | Email Address Redacted | Email |
| Delano Collision Center | | | Email Address Redacted | Email |
| Delano Construction LLC | | | Email Address Redacted | Email |
| Delano Covington | | | Email Address Redacted | Email |
| Delano James | | | Email Address Redacted | Email |
| Delano Mcfarlane | | | Email Address Redacted | Email |
| Delano Roland | | | Email Address Redacted | Email |
| Delano Williams Ii | | | Email Address Redacted | Email |
| Delanski Smith | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Delao Plants | | Email Address Redacted | Email |
| Delap Real Estate, LLC | | Email Address Redacted | Email |
| Delapore Ventures LLC | | Email Address Redacted | Email |
| Delarco Enterprises Inc | | Email Address Redacted | Email |
| Delargent Design Architecture, Pc | | Email Address Redacted | Email |
| Delarius Lett | | Email Address Redacted | Email |
| Delarosa Heating & Air LLC | | Email Address Redacted | Email |
| Delastro Consulting, Inc. | | Email Address Redacted | Email |
| Delatour Antoni | | Email Address Redacted | Email |
| Delauction LLC | | Email Address Redacted | Email |
| Delaurie Associates, Inc. | | Email Address Redacted | Email |
| Delaurier Roofing & Renovation | | Email Address Redacted | Email |
| Delauver Khan | | Email Address Redacted | Email |
| Delavion Usa Inc | | Email Address Redacted | Email |
| Delaware Express Garage Door Service, LLC | | Email Address Redacted | Email |
| Delaware Neurology Group Pa | | Email Address Redacted | Email |
| Delaware Pet Stuff LLC | | Email Address Redacted | Email |
| Delaware Realty Group Enterprises LLC | | Email Address Redacted | Email |
| Delaware Taxes LLC | | Email Address Redacted | Email |
| Delaware Valley Emergency Services | | Email Address Redacted | Email |
| Delaware Valley Financial Security Agency | | Email Address Redacted | Email |
| Delayne Coats | | Email Address Redacted | Email |
| Delbert A Haener | | Email Address Redacted | Email |
| Delbert Ballou | | Email Address Redacted | Email |
| Delbert Berna | | Email Address Redacted | Email |
| Delbert Bice | | Email Address Redacted | Email |
| Delbert Burnett | | Email Address Redacted | Email |
| Delbert Garland | | Email Address Redacted | Email |
| Delbert Garrett Jr | | Email Address Redacted | Email |
| Delbert Hutchison | | Email Address Redacted | Email |
| Delbert Massey | | Email Address Redacted | Email |
| Delbert Nevius | | Email Address Redacted | Email |
| Delbert Wendt Iii | | Email Address Redacted | Email |
| Delbert-Arthur Inc | | Email Address Redacted | Email |
| Delca Concrete LLC | | Email Address Redacted | Email |
| Delca Design Group | | Email Address Redacted | Email |
| Delca M Rivas | | Email Address Redacted | Email |
| Delcas Industries LLC | | Email Address Redacted | Email |
| Delcastillmousine Service | | Email Address Redacted | Email |
| Delcia Ruffin | | Email Address Redacted | Email |
| Delcio Souza | | Email Address Redacted | Email |
| Delco Development Services | | Email Address Redacted | Email |
| Delcon Ferguson | | Email Address Redacted | Email |
| Delcy Betancourt | | Email Address Redacted | Email |
| Deldon Krueger | | Email Address Redacted | Email |
| Deldor, LLC - | | Email Address Redacted | Email |
| Deldric Greene | | Email Address Redacted | Email |
| Deldrick King | | Email Address Redacted | Email |
| Dele Inc. | | Email Address Redacted | Email |
| Dele Olaewe | | Email Address Redacted | Email |
| Deleana Carver | | Email Address Redacted | Email |
| Deleasia Conley | | Email Address Redacted | Email |
| Delecia Holt | | Email Address Redacted | Email |
| Delectable Flavors LLC | | Email Address Redacted | Email |
| Delectable Odysseys LLC | | Email Address Redacted | Email |
| Delectable Treats & Events | | Email Address Redacted | Email |
| Delectably Yours | | Email Address Redacted | Email |
| Deleeuw Enterprises D/B/A Olympus Worldwide Chauffeured Services | | Email Address Redacted | Email |
| Deleff Kennels | | Email Address Redacted | Email |
| Delegee European Salon | | Email Address Redacted | Email |
| Delehey College Consulting | | Email Address Redacted | Email |
| Deleighla Sherrod | | Email Address Redacted | Email |
| Deleissegues Law Firm, Pc | | Email Address Redacted | Email |
| Delena Ciastko | | Email Address Redacted | Email |
| Delena Kirby | | Email Address Redacted | Email |
| Deleo Brothers Contracting | | Email Address Redacted | Email |
| Deleon Deleon | | Email Address Redacted | Email |
| Deleon Gonzalez Valuation | | Email Address Redacted | Email |
| Deleon Signs | | Email Address Redacted | Email |
| Deleon Vanegas | | Email Address Redacted | Email |
| Deleonbrunson | | Email Address Redacted | Email |
| Deleonis Landscaping | | Email Address Redacted | Email |
| Delequin 1O Inc | | Email Address Redacted | Email |
| Delesia Watson | | Email Address Redacted | Email |
| Delesline Construction, Inc. | | Email Address Redacted | Email |
| Delessia Kincade | | Email Address Redacted | Email |
| Deleta Gardner | | Email Address Redacted | Email |
| Del'Etoile Law Firm P.A. | | Email Address Redacted | Email |
| Deletrise Jones | | Email Address Redacted | Email |
| Deleudy De Leon | | Email Address Redacted | Email |
| Delevonda Mitt | | Email Address Redacted | Email |
| Delfa Parrado | | Email Address Redacted | Email |
| Delfa Zaker | | Email Address Redacted | Email |
| Delfia Olsen | | Email Address Redacted | Email |
| Delfin Acosta Construction Inc. | | Email Address Redacted | Email |
| Delfin Ruiz | | Email Address Redacted | Email |
| Delfina Medrano | | Email Address Redacted | Email |
| Delfino Candia | | Email Address Redacted | Email |
| Delfino Moor Iii | | Email Address Redacted | Email |
| Delfirst Solutions Inc | | Email Address Redacted | Email |
| Delfy Construction Corp | | Email Address Redacted | Email |
| Delgado Air Condition.Corp | | Email Address Redacted | Email |
| Delgado Jewelry | | Email Address Redacted | Email |
| Delgado Protocol Inc | | Email Address Redacted | Email |
| Delgados Catering LLC | | Email Address Redacted | Email |
| Delgado'S LLC | | Email Address Redacted | Email |
| Delgado'S Trucking Inc | | Email Address Redacted | Email |
| Delhi Corporation Dba Barstooloutlets | | Email Address Redacted | Email |
| Delhi Smog Center | | Email Address Redacted | Email |
| Deli & Food Corp | | Email Address Redacted | Email |
| Deli Boys, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Deli Cms Corp | | Email Address Redacted | Email |
| Deli Delicous 90 | | Email Address Redacted | Email |
| Deli Food Center Corp | | Email Address Redacted | Email |
| Deli Franklin Corp | | Email Address Redacted | Email |
| Deli Grocery Shef Pepin Inc | | Email Address Redacted | Email |
| Deli Group LLC | | Email Address Redacted | Email |
| Deli Italia Pizzeria & Market LLC | | Email Address Redacted | Email |
| Deli Masters Sw, Inc | | Email Address Redacted | Email |
| Deli Ny Inc | | Email Address Redacted | Email |
| Deli Volv, LLC | | Email Address Redacted | Email |
| Deli West LLC | | Email Address Redacted | Email |
| Delia Atwood | | Email Address Redacted | Email |
| Delia Beauty Salon | | Email Address Redacted | Email |
| Delia Campos | | Email Address Redacted | Email |
| Delia Dent | | Email Address Redacted | Email |
| Delia Fuentes-Burckel | | Email Address Redacted | Email |
| Delia Giscombe | | Email Address Redacted | Email |
| Delia Hauser | | Email Address Redacted | Email |
| Delia Hernandez | | Email Address Redacted | Email |
| Delia Hernandez | | Email Address Redacted | Email |
| Delia Leon | | Email Address Redacted | Email |
| Delia Lugo | | Email Address Redacted | Email |
| Delia M. Ferrer O.D., P.A. | | Email Address Redacted | Email |
| Delia M. Stephens | | Email Address Redacted | Email |
| Delia Manzano | | Email Address Redacted | Email |
| Delia Marquez | | Email Address Redacted | Email |
| Delia Morales | | Email Address Redacted | Email |
| Delia Nilsen | | Email Address Redacted | Email |
| Delia Paige | | Email Address Redacted | Email |
| Delia Rincon | | Email Address Redacted | Email |
| Delia S Cleaners & Alterations | | Email Address Redacted | Email |
| Delia Sinchi | | Email Address Redacted | Email |
| Delia Sustaita | | Email Address Redacted | Email |
| Deliah Rose & Company LLC | | Email Address Redacted | Email |
| Delianydelarosa | | Email Address Redacted | Email |
| Delia'S Bakery | | Email Address Redacted | Email |
| Delia'S Chicken Sausage Stand | | Email Address Redacted | Email |
| Delias Retirement Home Inc | | Email Address Redacted | Email |
| Delia'S Westside LLC | | Email Address Redacted | Email |
| Deliberate Ventures | | Email Address Redacted | Email |
| Delic Inc | | Email Address Redacted | Email |
| Delice Valet Services Inc | | Email Address Redacted | Email |
| Delicia L Johnson | | Email Address Redacted | Email |
| Delicia Ricks | | Email Address Redacted | Email |
| Delicias Calenas Astoria Corp | | Email Address Redacted | Email |
| Delicias Cuencanas Inc | | Email Address Redacted | Email |
| Delicias De La Abuela, Inc | | Email Address Redacted | Email |
| Delicioso Pizza & Subs, Inc. | | Email Address Redacted | Email |
| Delicious African Orchards LLC | | Email Address Redacted | Email |
| Delicious At The Dunbar, LLC | | Email Address Redacted | Email |
| Delicious Bass LLC | | Email Address Redacted | Email |
| Delicious Donut | | Email Address Redacted | Email |
| Delicious Food Distributor, Inc | | Email Address Redacted | Email |
| Delicious Real Estate Inc | | Email Address Redacted | Email |
| Delicious Southern Cuisine | | Email Address Redacted | Email |
| Delicious Tamales No.3 | | Email Address Redacted | Email |
| Deliciously Alicia'S | | Email Address Redacted | Email |
| Deliechia Borndes | | Email Address Redacted | Email |
| Deliena Stone | | Email Address Redacted | Email |
| Delight Buffet & Catering | | Email Address Redacted | Email |
| Delight Cafe Inc | | Email Address Redacted | Email |
| Delight Factor LLC | | Email Address Redacted | Email |
| Delight Farm Inc | | Email Address Redacted | Email |
| Delight Transportation | | Email Address Redacted | Email |
| Delighted Caregivers Inc | | Email Address Redacted | Email |
| Delightful Catering | | Email Address Redacted | Email |
| Delightful Digs | | Email Address Redacted | Email |
| Delightfully Maid | | Email Address Redacted | Email |
| Delights | | Email Address Redacted | Email |
| Delila De La Torre | | Email Address Redacted | Email |
| Delila Donaldson | | Email Address Redacted | Email |
| Delilah Elizondo | | Email Address Redacted | Email |
| Delilah Hicks | | Email Address Redacted | Email |
| Delilah Kendrick | | Email Address Redacted | Email |
| Delilah Ko | | Email Address Redacted | Email |
| Delilah Martinez, Lpc | | Email Address Redacted | Email |
| Delilah Rogalin | | Email Address Redacted | Email |
| Delimart North Inc | | Email Address Redacted | Email |
| Delintz Of Brandon, Inc. | | Email Address Redacted | Email |
| Delion International LLC | | Email Address Redacted | Email |
| Delirious Trendz | | Email Address Redacted | Email |
| Delisa Alexander | | Email Address Redacted | Email |
| Delisa Duncan | | Email Address Redacted | Email |
| Delisa Fields | | Email Address Redacted | Email |
| Delisa Johnson | | Email Address Redacted | Email |
| Delisa Johnson | | Email Address Redacted | Email |
| Delisa Lozada | | Email Address Redacted | Email |
| Delisa Ramsey | | Email Address Redacted | Email |
| Delisa Slappey | | Email Address Redacted | Email |
| Delisa Walton | | Email Address Redacted | Email |
| Delish Bistro | | Email Address Redacted | Email |
| Delish Goodies Inc. | | Email Address Redacted | Email |
| Delisha Edmond Manson | | Email Address Redacted | Email |
| Delisiah Anderson | | Email Address Redacted | Email |
| Delisle Builder Inc | | Email Address Redacted | Email |
| Delite Cafe & Deli, Inc. | | Email Address Redacted | Email |
| Deliver It All Inc | | Email Address Redacted | Email |
| Deliver Rodriguez | | Email Address Redacted | Email |
| Delivered LLC | | Email Address Redacted | Email |
| Deliveries Shoppers | | Email Address Redacted | Email |
| Deliveries Unlimited | | Email Address Redacted | Email |
| Delivering Trucks Everywhere | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Delivery | | Email Address Redacted | Email |
| Delivery & Ride Share | | Email Address Redacted | Email |
| Delivery America | | Email Address Redacted | Email |
| Delivery Bags Usa Inc | | Email Address Redacted | Email |
| Delivery Chain | | Email Address Redacted | Email |
| Delivery Driver | | Email Address Redacted | Email |
| Delivery Driver | | Email Address Redacted | Email |
| Delivery Dude, LLC | | Email Address Redacted | Email |
| Delivery El Shaddai | | Email Address Redacted | Email |
| Delivery Express Rx | | Email Address Redacted | Email |
| Delivery Service Partner LLC | | Email Address Redacted | Email |
| Delivery Solutions Of America, LLC | | Email Address Redacted | Email |
| Delivery World Ja | | Email Address Redacted | Email |
| Deliverything | | Email Address Redacted | Email |
| Deliverytoyou | | Email Address Redacted | Email |
| Delka Nenkova | | Email Address Redacted | Email |
| Delk'S Demolition & Property Management LLC | | Email Address Redacted | Email |
| Delkyburd Phokomon | | Email Address Redacted | Email |
| Dell Bernier | | Email Address Redacted | Email |
| Dell Deligero | | Email Address Redacted | Email |
| Dell Design | | Email Address Redacted | Email |
| Dell Foley | | Email Address Redacted | Email |
| Dell Foley | | Email Address Redacted | Email |
| Dell Foley | | Email Address Redacted | Email |
| Dell Graham, P.A. | | Email Address Redacted | Email |
| Dell Investment Group LLC | | Email Address Redacted | Email |
| Dell Marine Boat Sales LLC | | Email Address Redacted | Email |
| Della Bryant | | Email Address Redacted | Email |
| Della Clement | | Email Address Redacted | Email |
| Della Deluca | | Email Address Redacted | Email |
| Della Hampton | | Email Address Redacted | Email |
| Della Hawkins | | Email Address Redacted | Email |
| Della Hawkins | | Email Address Redacted | Email |
| Della Markferding | | Email Address Redacted | Email |
| Della Ou | | Email Address Redacted | Email |
| Della Robert Mc Kay | | Email Address Redacted | Email |
| Della Rucker | | Email Address Redacted | Email |
| Della Smith | | Email Address Redacted | Email |
| Della Spiga LLC | | Email Address Redacted | Email |
| Della Stone | | Email Address Redacted | Email |
| Dellagom Corp | | Email Address Redacted | Email |
| Dellamoda Inc | | Email Address Redacted | Email |
| Dellano Kinloch | | Email Address Redacted | Email |
| Dellarose LLC | | Email Address Redacted | Email |
| Dellaskloset, | | Email Address Redacted | Email |
| Dellaynnah Cleveland | | Email Address Redacted | Email |
| Dellian Sharp | | Email Address Redacted | Email |
| Dellinger Electric, LLC | | Email Address Redacted | Email |
| Dellisa Polanco | | Email Address Redacted | Email |
| Dellista Rogers | | Email Address Redacted | Email |
| Dellmarie Pittman Realtor | | Email Address Redacted | Email |
| Delma Porras | | Email Address Redacted | Email |
| Delma Rodriguez | | Email Address Redacted | Email |
| Delmar Asset Management, Inc. | | Email Address Redacted | Email |
| Del-Mar Cottledge | | Email Address Redacted | Email |
| Delmar Glaze | | Email Address Redacted | Email |
| Delmar Hall | | Email Address Redacted | Email |
| Delmar Innovations LLC | | Email Address Redacted | Email |
| Del-Mar International, Inc | | Email Address Redacted | Email |
| Delmar Jennings | | Email Address Redacted | Email |
| Delmar Martinez | | Email Address Redacted | Email |
| Delmar Media LLC | | Email Address Redacted | Email |
| Delmar Pop LLC | | Email Address Redacted | Email |
| Delmar Shelton Potter, Jr | | Email Address Redacted | Email |
| Delmar Williams | | Email Address Redacted | Email |
| Delmar Williams | | Email Address Redacted | Email |
| Delmas Market | | Email Address Redacted | Email |
| Delmer Barkley | | Email Address Redacted | Email |
| Delmont Financial Inc | | Email Address Redacted | Email |
| Delmy Alas | | Email Address Redacted | Email |
| Delmy Cruz | | Email Address Redacted | Email |
| Delmy Torres Osorio | | Email Address Redacted | Email |
| Delnisha Barker | | Email Address Redacted | Email |
| Deloatch Transportation, Inc. | | Email Address Redacted | Email |
| Deloid Mock | | Email Address Redacted | Email |
| Delon Nelson | | Email Address Redacted | Email |
| Delonda Glaze | | Email Address Redacted | Email |
| Delonda Haggard | | Email Address Redacted | Email |
| Delonica Johnson | | Email Address Redacted | Email |
| Delono Straham | | Email Address Redacted | Email |
| Delonte Wells | | Email Address Redacted | Email |
| Delora Caceres | | Email Address Redacted | Email |
| Delora Thomas | | Email Address Redacted | Email |
| Delores A Middlebrooks | | Email Address Redacted | Email |
| Delores Chatmon | | Email Address Redacted | Email |
| Delores Delong | | Email Address Redacted | Email |
| Delores Dowell | | Email Address Redacted | Email |
| Delores Hutchinson | | Email Address Redacted | Email |
| Delores Jordan | | Email Address Redacted | Email |
| Delores M Howard | | Email Address Redacted | Email |
| Delores Price | | Email Address Redacted | Email |
| Delores Rabuse | | Email Address Redacted | Email |
| Delores Rouse | | Email Address Redacted | Email |
| Delores S Rice | | Email Address Redacted | Email |
| Delores Sisson | | Email Address Redacted | Email |
| Delores Thompson | | Email Address Redacted | Email |
| Delores White | | Email Address Redacted | Email |
| Delores Wilson | | Email Address Redacted | Email |
| Delores Wright | | Email Address Redacted | Email |
| Deloris Chancey | | Email Address Redacted | Email |
| Deloris Hall | | Email Address Redacted | Email |
| Deloris Lawrence | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Deloris Logan | | Email Address Redacted | Email |
| Delorise Chatman | | Email Address Redacted | Email |
| Delosatito, LLC | | Email Address Redacted | Email |
| Delosrios Childcare | | Email Address Redacted | Email |
| Delouis Aubin | | Email Address Redacted | Email |
| Delouis Insurance Group, LLC | | Email Address Redacted | Email |
| Deloy Bisel | | Email Address Redacted | Email |
| Delphi Systems Inc | | Email Address Redacted | Email |
| Delphina Miyares | | Email Address Redacted | Email |
| Delphine Herman | | Email Address Redacted | Email |
| Delphine Heron | | Email Address Redacted | Email |
| Delphine Ikpasaja | | Email Address Redacted | Email |
| Delphine Murray | | Email Address Redacted | Email |
| Delphine Publications | | Email Address Redacted | Email |
| Delphine Shannon | | Email Address Redacted | Email |
| Delpro Industries | | Email Address Redacted | Email |
| Delran D. Tibbs | | Email Address Redacted | Email |
| Delray Allstars Fc Inc | | Email Address Redacted | Email |
| Delrick Mccoy | | Email Address Redacted | Email |
| Delrick Pettway | | Email Address Redacted | Email |
| Delroy Anglin | | Email Address Redacted | Email |
| Delroy Chambers | | Email Address Redacted | Email |
| Delroy Dennisur | | Email Address Redacted | Email |
| Delroy Powell | | Email Address Redacted | Email |
| Delroy Wells | | Email Address Redacted | Email |
| Delroy Wilson | | Email Address Redacted | Email |
| Del'S & Sons Landscaping & Supplies, Inc. | | Email Address Redacted | Email |
| Dels Custom Surface Solutions | | Email Address Redacted | Email |
| Dels Landscaping & Snow Removal | | Email Address Redacted | Email |
| Delsandro Window Cleaning | | Email Address Redacted | Email |
| Delsco Professional Flooring, | | Email Address Redacted | Email |
| Delsean Boyce | | Email Address Redacted | Email |
| Delshawn Jackson | | Email Address Redacted | Email |
| Delshon Harris | | Email Address Redacted | Email |
| Delshon Pearson | | Email Address Redacted | Email |
| Delsina West | | Email Address Redacted | Email |
| Delson Di Susa | | Email Address Redacted | Email |
| Delstar Industries, Inc. | | Email Address Redacted | Email |
| Delsy Moro Garcia | | Email Address Redacted | Email |
| Delsy Padilla | | Email Address Redacted | Email |
| Delsy Rosario | | Email Address Redacted | Email |
| Delta Aerospace | | Email Address Redacted | Email |
| Delta Analytics | | Email Address Redacted | Email |
| Delta Auto Body LLC | | Email Address Redacted | Email |
| Delta Auto Works | | Email Address Redacted | Email |
| Delta Bravo Trucking, LLC | | Email Address Redacted | Email |
| Delta Bus Leasing | | Email Address Redacted | Email |
| Delta Coatings Inc. | | Email Address Redacted | Email |
| Delta Construction | | Email Address Redacted | Email |
| Delta Construction & Design Inc | | Email Address Redacted | Email |
| Delta Express Chb | | Email Address Redacted | Email |
| Delta Fabrication, Inc. | | Email Address Redacted | Email |
| Delta Food Group | | Email Address Redacted | Email |
| Delta Fuel Inc. | | Email Address Redacted | Email |
| Delta General Contracting | | Email Address Redacted | Email |
| Delta Granite & Marble, Inc. | | Email Address Redacted | Email |
| Delta Group Enterpises Inc | | Email Address Redacted | Email |
| Delta Heating & Cooling | | Email Address Redacted | Email |
| Delta International LLC | | Email Address Redacted | Email |
| Delta Ny Mga Inc | | Email Address Redacted | Email |
| Delta Painting Contractors, LLC | | Email Address Redacted | Email |
| Delta Plan One / | | Email Address Redacted | Email |
| Delta Presbyterian Church | | Email Address Redacted | Email |
| Delta Printing Co., Inc. | | Email Address Redacted | Email |
| Delta Resources LLC | | Email Address Redacted | Email |
| Delta Risk Capital Group LLC | | Email Address Redacted | Email |
| Delta Shaver Company Inc, | | Email Address Redacted | Email |
| Delta Sierra Inc | | Email Address Redacted | Email |
| Delta Simple Tax LLC | | Email Address Redacted | Email |
| Delta Square Smoke Shop | | Email Address Redacted | Email |
| Delta Star Home Care LLC | | Email Address Redacted | Email |
| Delta Steakhouse LLC | | Email Address Redacted | Email |
| Delta T Heating & Cooling | | Email Address Redacted | Email |
| Delta Technology Systems, Inc. | | Email Address Redacted | Email |
| Delta Tests Inc | | Email Address Redacted | Email |
| Delta Tile | | Email Address Redacted | Email |
| Delta Trucking LLC | | Email Address Redacted | Email |
| Delta Trucking LLC | | Email Address Redacted | Email |
| Delta V Group | | Email Address Redacted | Email |
| Delta Walker | | Email Address Redacted | Email |
| Delta Wood Flooring Inc | | Email Address Redacted | Email |
| Delta Wright | | Email Address Redacted | Email |
| Delta-21 Resources Inc | | Email Address Redacted | Email |
| Deltal De Los Rios | | Email Address Redacted | Email |
| Deltaware Data Solutions | | Email Address Redacted | Email |
| Deltawix Commerical Equipment LLC | | Email Address Redacted | Email |
| Deltaxp LLC | | Email Address Redacted | Email |
| Delton Harrison Logging Inc | | Email Address Redacted | Email |
| Delton Southern | | Email Address Redacted | Email |
| Deltrucking Inc | | Email Address Redacted | Email |
| Delubio Depaula | | Email Address Redacted | Email |
| Deluca Food Services Inc | | Email Address Redacted | Email |
| Deluca Us Spices | | Email Address Redacted | Email |
| Deluge Consulting, Inc | | Email Address Redacted | Email |
| Delujo Cleaning Service. LLC | | Email Address Redacted | Email |
| Delusma Transportation Service | | Email Address Redacted | Email |
| Deluvina Flores | | Email Address Redacted | Email |
| Delux Lazich | | Email Address Redacted | Email |
| Delux Motor | | Email Address Redacted | Email |
| Deluxe Beauty Bar | | Email Address Redacted | Email |
| Deluxe Black Car Service Inc | | Email Address Redacted | Email |
| Deluxe Cleaners | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Deluxe Cleaners Of Tarboro, Inc | | Email Address Redacted | Email |
| Deluxe Cleaning Service | | Email Address Redacted | Email |
| Deluxe Gutters Services Inc | | Email Address Redacted | Email |
| Deluxe Hair Boutique | | Email Address Redacted | Email |
| Deluxe Health Center LLC | | Email Address Redacted | Email |
| Deluxe Nail & Spa | | Email Address Redacted | Email |
| Deluxe Nails Spa | | Email Address Redacted | Email |
| Deluxe Realty, LLC | | Email Address Redacted | Email |
| Deluxe Shoe Repair | | Email Address Redacted | Email |
| Deluxe Sweeping Service & Lawn | | Email Address Redacted | Email |
| Deluxe Tavern Restaurants Inc | | Email Address Redacted | Email |
| Deluxe Touch Cleaning Services | | Email Address Redacted | Email |
| Deluxys Fortune | | Email Address Redacted | Email |
| Delval Consulting LLC | | Email Address Redacted | Email |
| Delvaughn Coleman | | Email Address Redacted | Email |
| Delvecchio Construction Inc | | Email Address Redacted | Email |
| Delvechio Financial | | Email Address Redacted | Email |
| Delver Dumlao | | Email Address Redacted | Email |
| Delview Mart | | Email Address Redacted | Email |
| Delvin Anderson | | Email Address Redacted | Email |
| Delvin Davis | | Email Address Redacted | Email |
| Delvin Mogire | | Email Address Redacted | Email |
| Delvis Diaz | | Email Address Redacted | Email |
| Delvis Napoles | | Email Address Redacted | Email |
| Delvis Nixon | | Email Address Redacted | Email |
| Delvonte Arnold | | Email Address Redacted | Email |
| Delwar Inc | | Email Address Redacted | Email |
| Delwyn Hansen | | Email Address Redacted | Email |
| Delwyn Hughes | | Email Address Redacted | Email |
| Delyn Porter | | Email Address Redacted | Email |
| Delyna D Vu Agency | | Email Address Redacted | Email |
| Delynn Jackson | | Email Address Redacted | Email |
| Delynn Jones | | Email Address Redacted | Email |
| Delys Weir | | Email Address Redacted | Email |
| Delys Weir | | Email Address Redacted | Email |
| Delzeta Boyd | | Email Address Redacted | Email |
| Delzeta Boyd | | Email Address Redacted | Email |
| Dem Jackson Boyz | | Email Address Redacted | Email |
| Dem Trucking | | Email Address Redacted | Email |
| Demagraphix | | Email Address Redacted | Email |
| Demaio & Co Inc | | Email Address Redacted | Email |
| Demaio Holdings 1, Inc | | Email Address Redacted | Email |
| Demand Clean LLC | | Email Address Redacted | Email |
| Demand Inc | | Email Address Redacted | Email |
| Demand Side Analytics | | Email Address Redacted | Email |
| Demani Smith LLC | | Email Address Redacted | Email |
| Demar Anquan Moore | | Email Address Redacted | Email |
| Demar Enterprises Inc. | | Email Address Redacted | Email |
| Demar Perez Pena | | Email Address Redacted | Email |
| Demar Yovany Membreno | | Email Address Redacted | Email |
| Demara Carter | | Email Address Redacted | Email |
| Demarco Dunnigan | | Email Address Redacted | Email |
| Demarco Glass | | Email Address Redacted | Email |
| Demarco Jenkins | | Email Address Redacted | Email |
| Demarco Jennings | | Email Address Redacted | Email |
| Demarco Puckett | | Email Address Redacted | Email |
| Demarco Thomas | | Email Address Redacted | Email |
| Demarcos Wright | | Email Address Redacted | Email |
| Demarcus Battle | | Email Address Redacted | Email |
| Demarcus Bonner | | Email Address Redacted | Email |
| Demarcus Burnett | | Email Address Redacted | Email |
| Demarcus Capehart | | Email Address Redacted | Email |
| Demarcus Carmichael | | Email Address Redacted | Email |
| Demarcus Curry | | Email Address Redacted | Email |
| Demarcus Davis | | Email Address Redacted | Email |
| Demarcus Franklin | | Email Address Redacted | Email |
| Demarcus Green | | Email Address Redacted | Email |
| Demarcus Grigsby | | Email Address Redacted | Email |
| Demarcus Hutson | | Email Address Redacted | Email |
| Demarcus Jones | | Email Address Redacted | Email |
| Demarcus Owens | | Email Address Redacted | Email |
| Demarcus Products | | Email Address Redacted | Email |
| Demarcus Render | | Email Address Redacted | Email |
| Demarcus St. Cloud | | Email Address Redacted | Email |
| Demarcus Strange | | Email Address Redacted | Email |
| Demarcus Thornton | | Email Address Redacted | Email |
| Demarcus Woods | | Email Address Redacted | Email |
| Demarcustolbert | | Email Address Redacted | Email |
| Demarea Jones | | Email Address Redacted | Email |
| Demareo Vaughn | | Email Address Redacted | Email |
| Demarest Stevenson | | Email Address Redacted | Email |
| Demari Nicole Jones | | Email Address Redacted | Email |
| Demarian Acker | | Email Address Redacted | Email |
| Demario Carr | | Email Address Redacted | Email |
| Demario Dion Jones | | Email Address Redacted | Email |
| Demario Walton | | Email Address Redacted | Email |
| Demario Williams | | Email Address Redacted | Email |
| Demario Wilson | | Email Address Redacted | Email |
| Demaris Entertainment, LLC | | Email Address Redacted | Email |
| Demark Johnson | | Email Address Redacted | Email |
| Demarko Baker | | Email Address Redacted | Email |
| Demarko F Pippin | | Email Address Redacted | Email |
| Demarkus Lane | | Email Address Redacted | Email |
| Demarkus Taylor | | Email Address Redacted | Email |
| Demarlo Mc Kinney | | Email Address Redacted | Email |
| Demarlus Epps | | Email Address Redacted | Email |
| Demaron Mcfarlane | | Email Address Redacted | Email |
| Demarques Henderson | | Email Address Redacted | Email |
| Demarquis Byrd | | Email Address Redacted | Email |
| Demarras Knight | | Email Address Redacted | Email |
| Demarrio Wade | | Email Address Redacted | Email |
| Demarus Coleman | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Demary & Sons Trucking | | Email Address Redacted | Email |
| Demast, Inc. | | Email Address Redacted | Email |
| Demathdian Tate | | Email Address Redacted | Email |
| Dematos Landscaping Inc | | Email Address Redacted | Email |
| Dematrice Swanson | | Email Address Redacted | Email |
| Demaurie Morgan | | Email Address Redacted | Email |
| Demax Management Inc | | Email Address Redacted | Email |
| Demba Cisse | | Email Address Redacted | Email |
| Demcars Inc | | Email Address Redacted | Email |
| Demcrafters | | Email Address Redacted | Email |
| Deme Achrya LLC | | Email Address Redacted | Email |
| Demeatrius Clay | | Email Address Redacted | Email |
| Demeca Martin | | Email Address Redacted | Email |
| Demeca Moore | | Email Address Redacted | Email |
| Demecio Lujan | | Email Address Redacted | Email |
| Demee Designs | | Email Address Redacted | Email |
| Demeekedorius Johnson | | Email Address Redacted | Email |
| Demeiko Jones | | Email Address Redacted | Email |
| Demeira Colvin | | Email Address Redacted | Email |
| Demeisha Forbes | | Email Address Redacted | Email |
| Demeka Mcbride | | Email Address Redacted | Email |
| Demelash Zuria | | Email Address Redacted | Email |
| Demellier Travel Inc | | Email Address Redacted | Email |
| Dementia Care Academy LLC | | Email Address Redacted | Email |
| Dementrie Berry | | Email Address Redacted | Email |
| Demerick Miller | | Email Address Redacted | Email |
| Demerius Ware | | Email Address Redacted | Email |
| Demerrius Spencer | | Email Address Redacted | Email |
| Demers Financial Planning | | Email Address Redacted | Email |
| Demery Transportation Group | | Email Address Redacted | Email |
| Demesha Watson | | Email Address Redacted | Email |
| Demetius Williams | | Email Address Redacted | Email |
| Demetius Willis | | Email Address Redacted | Email |
| Demetra Childress, Ms, Lpcc | | Email Address Redacted | Email |
| Demetra Coulter | | Email Address Redacted | Email |
| Demetra L Bragg | | Email Address Redacted | Email |
| Demetra Mihalopoulos | | Email Address Redacted | Email |
| Demetra Sands | | Email Address Redacted | Email |
| Demetre Franklin | | Email Address Redacted | Email |
| Demetre Ventouris | | Email Address Redacted | Email |
| Demetres Copper | | Email Address Redacted | Email |
| Demetress Dixon | | Email Address Redacted | Email |
| Demetress Mann | | Email Address Redacted | Email |
| Demetress Quimby | | Email Address Redacted | Email |
| Demetri Frangoulis | | Email Address Redacted | Email |
| Demetri Investment Group LLC | | Email Address Redacted | Email |
| Demetri Montez | | Email Address Redacted | Email |
| Demetria Barlow | | Email Address Redacted | Email |
| Demetria Cedeno | | Email Address Redacted | Email |
| Demetria Lambert | | Email Address Redacted | Email |
| Demetria Malloy | | Email Address Redacted | Email |
| Demetria Mccracklin | | Email Address Redacted | Email |
| Demetria Mckay | | Email Address Redacted | Email |
| Demetria Mitchell | | Email Address Redacted | Email |
| Demetria P Jordans | | Email Address Redacted | Email |
| Demetria Pappas | | Email Address Redacted | Email |
| Demetria Price | | Email Address Redacted | Email |
| Demetria Smith | | Email Address Redacted | Email |
| Demetria Thomas | | Email Address Redacted | Email |
| Demetrias Shaw | | Email Address Redacted | Email |
| Demetric Felder | | Email Address Redacted | Email |
| Demetric Lee | | Email Address Redacted | Email |
| Demetric Norwood | | Email Address Redacted | Email |
| Demetric Thompson | | Email Address Redacted | Email |
| Demetrice Everett | | Email Address Redacted | Email |
| Demetrice Fluker | | Email Address Redacted | Email |
| Demetrice Ingram | | Email Address Redacted | Email |
| Demetrice Jones | | Email Address Redacted | Email |
| Demetrice Steele | | Email Address Redacted | Email |
| Demetricia Caper | | Email Address Redacted | Email |
| Demetrio H. Bustalino | | Email Address Redacted | Email |
| Demetrio Plaza | | Email Address Redacted | Email |
| Demetrio Plaza State Farm | | Email Address Redacted | Email |
| Demetrio Poubouridis | | Email Address Redacted | Email |
| Demetrion Ware | | Email Address Redacted | Email |
| Demetrios Air Freight Co., Inc. | | Email Address Redacted | Email |
| Demetrios Boudourakis | | Email Address Redacted | Email |
| Demetrios Demetriades Md, Phd, Inc | | Email Address Redacted | Email |
| Demetrios Mallios | | Email Address Redacted | Email |
| Demetrios Papavramidis | | Email Address Redacted | Email |
| Demetrios Pyliotis | | Email Address Redacted | Email |
| Demetrios Tsiaousopoulos | | Email Address Redacted | Email |
| Demetrious Ashby | | Email Address Redacted | Email |
| Demetrious Hammie | | Email Address Redacted | Email |
| Demetris Harris | | Email Address Redacted | Email |
| Demetris Hinton Wells | | Email Address Redacted | Email |
| Demetris Moore | | Email Address Redacted | Email |
| Demetrius | | Email Address Redacted | Email |
| Demetrius Alecos | | Email Address Redacted | Email |
| Demetrius Ball | | Email Address Redacted | Email |
| Demetrius Begemann | | Email Address Redacted | Email |
| Demetrius Bell | | Email Address Redacted | Email |
| Demetrius Bennett | | Email Address Redacted | Email |
| Demetrius Bradford | | Email Address Redacted | Email |
| Demetrius Brundidge | | Email Address Redacted | Email |
| Demetrius Bryant | | Email Address Redacted | Email |
| Demetrius Carruthers | | Email Address Redacted | Email |
| Demetrius Crane | | Email Address Redacted | Email |
| Demetrius Crayton | | Email Address Redacted | Email |
| Demetrius Crowder | | Email Address Redacted | Email |
| Demetrius Davis | | Email Address Redacted | Email |
| Demetrius Davis | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Demetrius Dennis | | | Email Address Redacted | Email |
| Demetrius Dobbs | | | Email Address Redacted | Email |
| Demetrius Evans | | | Email Address Redacted | Email |
| Demetrius Goines | | | Email Address Redacted | Email |
| Demetrius Hairston Juliao | | | Email Address Redacted | Email |
| Demetrius Hall | | | Email Address Redacted | Email |
| Demetrius Hardy | | | Email Address Redacted | Email |
| Demetrius Harrell | | | Email Address Redacted | Email |
| Demetrius Hendrix | | | Email Address Redacted | Email |
| Demetrius Henry | | | Email Address Redacted | Email |
| Demetrius Hubbard | | | Email Address Redacted | Email |
| Demetrius Jackson | | | Email Address Redacted | Email |
| Demetrius Jones | | | Email Address Redacted | Email |
| Demetrius Lafontant | | | Email Address Redacted | Email |
| Demetrius Matthews | | | Email Address Redacted | Email |
| Demetrius Milner | | | Email Address Redacted | Email |
| Demetrius Mobley | | | Email Address Redacted | Email |
| Demetrius Oatis | | | Email Address Redacted | Email |
| Demetrius Orr | | | Email Address Redacted | Email |
| Demetrius Pinnick | | | Email Address Redacted | Email |
| Demetrius Price | | | Email Address Redacted | Email |
| Demetrius R Redmond | | | Email Address Redacted | Email |
| Demetrius Ringfield | | | Email Address Redacted | Email |
| Demetrius Sarakatsannis | | | Email Address Redacted | Email |
| Demetrius Seals | | | Email Address Redacted | Email |
| Demetrius Smith | | | Email Address Redacted | Email |
| Demetrius Smith | | | Email Address Redacted | Email |
| Demetrius Stone | | | Email Address Redacted | Email |
| Demetrius Todd | | | Email Address Redacted | Email |
| Demetrius Townes | | | Email Address Redacted | Email |
| Demetrius Wright | | | Email Address Redacted | Email |
| Demetrius Young | | | Email Address Redacted | Email |
| Demetrus Bosman | | | Email Address Redacted | Email |
| Demetrus Bosman | | | Email Address Redacted | Email |
| Demi Kupfner | | | Email Address Redacted | Email |
| Demi Nguyen | | | Email Address Redacted | Email |
| Demi Nishikigoi LLC | | | Email Address Redacted | Email |
| Demian Deschepper | | | Email Address Redacted | Email |
| Demian G Naiman | | | Email Address Redacted | Email |
| Demian Lichtenstein | | | Email Address Redacted | Email |
| Demian Orozco | | | Email Address Redacted | Email |
| Demianna Daniels | | | Email Address Redacted | Email |
| Demichielle Boyd | | | Email Address Redacted | Email |
| Demiglio Coaching & Consulting, LLC | | | Email Address Redacted | Email |
| Demik Design Studio, LLC | | | Email Address Redacted | Email |
| Demilade Elutilo | | | Email Address Redacted | Email |
| Demilo Bros Nc LLC | | | Email Address Redacted | Email |
| Demink Designs | | | Email Address Redacted | Email |
| Demios, Inc. | | | Email Address Redacted | Email |
| Demir Group International, Inc. | | | Email Address Redacted | Email |
| Demir Medical Group, Sc | | | Email Address Redacted | Email |
| Demirkiran Imports LLC | | | Email Address Redacted | Email |
| Demisha Ible | | | Email Address Redacted | Email |
| Demishan Duderstadt | | | Email Address Redacted | Email |
| Demisiani Inc | | | Email Address Redacted | Email |
| Demitri Tsortanidis | | | Email Address Redacted | Email |
| Demitrie Williams | | | Email Address Redacted | Email |
| Demitrius Carter | | | Email Address Redacted | Email |
| Demitrius Daskaleas | | | Email Address Redacted | Email |
| Demmica Thomas | | | Email Address Redacted | Email |
| Demmler Contractor | | | Email Address Redacted | Email |
| Demmoy Brown | | | Email Address Redacted | Email |
| Demna Sakhltkhutsishvili | | | Email Address Redacted | Email |
| Demnis R Diaz Chavez | | | Email Address Redacted | Email |
| Demo Usa LLC | | | Email Address Redacted | Email |
| Demo Workers LLC | | | Email Address Redacted | Email |
| Demon Fox | | | Email Address Redacted | Email |
| Demond Andrews | | | Email Address Redacted | Email |
| Demond June Rideshare | | | Email Address Redacted | Email |
| Demond Kauffman | | | Email Address Redacted | Email |
| Demond King | | | Email Address Redacted | Email |
| Demond Moore | | | Email Address Redacted | Email |
| Demond Ross | | | Email Address Redacted | Email |
| Demond Shepard | | | Email Address Redacted | Email |
| Demond Williams | | | Email Address Redacted | Email |
| Demond Williams | | | Email Address Redacted | Email |
| Demondre Green | | | Email Address Redacted | Email |
| Demondre Rodgers | | | Email Address Redacted | Email |
| Demone Hill | | | Email Address Redacted | Email |
| Demonica E Walker | | | Email Address Redacted | Email |
| Demons Home Solutions LLC | | | Email Address Redacted | Email |
| Demont Blue | | | Email Address Redacted | Email |
| Demonta Sims | | | Email Address Redacted | Email |
| Demonte Cook | | | Email Address Redacted | Email |
| Demonte Mallory | | | Email Address Redacted | Email |
| Demorco Wilkerson | | | Email Address Redacted | Email |
| Demos Kouvaris | | | Email Address Redacted | Email |
| Demostenes Santana | | | Email Address Redacted | Email |
| Demott Associates | | | Email Address Redacted | Email |
| Dempire LLC | | | Email Address Redacted | Email |
| Dempsey Hodges Construction LLC | | | Email Address Redacted | Email |
| Dempsey Land Realty Inc | | | Email Address Redacted | Email |
| Dempsey Spears | | | Email Address Redacted | Email |
| Dempsy Smith | | | Email Address Redacted | Email |
| Demreca | | | Email Address Redacted | Email |
| Demtrice Haynes | | | Email Address Redacted | Email |
| Demun Jones Music LLC | | | Email Address Redacted | Email |
| Demys Zambrano | | | Email Address Redacted | Email |
| Den Brooks | | | Email Address Redacted | Email |
| Den Of Antiquity Inc | | | Email Address Redacted | Email |
| Dena Alsobrook | | | Email Address Redacted | Email |
| Dena Alvis | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Dena Aranzamendi | | Email Address Redacted | Email |
| Dena Ballew | | Email Address Redacted | Email |
| Dena Claver | | Email Address Redacted | Email |
| Dena Claver | | Email Address Redacted | Email |
| Dena Claver | | Email Address Redacted | Email |
| Dena Copeland | | Email Address Redacted | Email |
| Dena Foman | | Email Address Redacted | Email |
| Dena George | | Email Address Redacted | Email |
| Dena Jalbert | | Email Address Redacted | Email |
| Dena Jersild Dvm | | Email Address Redacted | Email |
| Dena Jones | | Email Address Redacted | Email |
| Dena Lindsay | | Email Address Redacted | Email |
| Dena Lumbang | | Email Address Redacted | Email |
| Dena Marie Devarney | | Email Address Redacted | Email |
| Dena Moore | | Email Address Redacted | Email |
| Dena Moore | | Email Address Redacted | Email |
| Dena Muller | | Email Address Redacted | Email |
| Dena Reardon | | Email Address Redacted | Email |
| Dena Reardon | | Email Address Redacted | Email |
| Dena Royal | | Email Address Redacted | Email |
| Dena Smith | | Email Address Redacted | Email |
| Denah Emerson | | Email Address Redacted | Email |
| Denahan Made Co | | Email Address Redacted | Email |
| Denai Jackson | | Email Address Redacted | Email |
| Denali Auto Group | | Email Address Redacted | Email |
| Denali Data Systems, Inc | | Email Address Redacted | Email |
| Denali Schmidt | | Email Address Redacted | Email |
| Denali7, LLC | | Email Address Redacted | Email |
| Denando Dante | | Email Address Redacted | Email |
| Denarda Wilson | | Email Address Redacted | Email |
| Denarion Thomas | | Email Address Redacted | Email |
| Denarviz Johnson | | Email Address Redacted | Email |
| Denas Painting | | Email Address Redacted | Email |
| Denas Secretarial Services, Inc | | Email Address Redacted | Email |
| Denash Verasamy | | Email Address Redacted | Email |
| Denay Lewis | | Email Address Redacted | Email |
| Denaya Harden | | Email Address Redacted | Email |
| Denaze Springer | | Email Address Redacted | Email |
| Denc Transport Corp | | Email Address Redacted | Email |
| Dencil Luis Morales Aviles | | Email Address Redacted | Email |
| Dency Vilamard-Gaspard | | Email Address Redacted | Email |
| Dendy Electric Inc | | Email Address Redacted | Email |
| Dendy Notary Services | | Email Address Redacted | Email |
| Dene Samuel | | Email Address Redacted | Email |
| Denean Amos | | Email Address Redacted | Email |
| Denean Jackson | | Email Address Redacted | Email |
| Deneda Hill | | Email Address Redacted | Email |
| Denedqua Felder | | Email Address Redacted | Email |
| Denee Busby | | Email Address Redacted | Email |
| Deneen Fasano Dvm LLC | | Email Address Redacted | Email |
| Deneen Warmington | | Email Address Redacted | Email |
| Deneene Florino | | Email Address Redacted | Email |
| Deneice Anderson | | Email Address Redacted | Email |
| Deneika Babineaux | | Email Address Redacted | Email |
| Deneika Howard | | Email Address Redacted | Email |
| Deneisha T Johnson | | Email Address Redacted | Email |
| Deneka Mcmillan | | Email Address Redacted | Email |
| Deneka Printing Systems Inc | | Email Address Redacted | Email |
| Deneke Getachaw | | Email Address Redacted | Email |
| Denelle Parks | | Email Address Redacted | Email |
| Denenal Transportaion | | Email Address Redacted | Email |
| Denene Huffman | | Email Address Redacted | Email |
| Denesh Badree | | Email Address Redacted | Email |
| Denesha Brown | | Email Address Redacted | Email |
| Denetra Tilerin | | Email Address Redacted | Email |
| Denetrice Shaw | | Email Address Redacted | Email |
| Denetta Jones | | Email Address Redacted | Email |
| Denette Anthony | | Email Address Redacted | Email |
| Denette Braud | | Email Address Redacted | Email |
| Denford Galloway | | Email Address Redacted | Email |
| Deng Design Studio | | Email Address Redacted | Email |
| Deng Yun Inc | | Email Address Redacted | Email |
| Dengel Dumpsters | | Email Address Redacted | Email |
| Dengji Ii Restaurant Inc | | Email Address Redacted | Email |
| Dengji Restaurant Inc | | Email Address Redacted | Email |
| Denhards Market Inc | | Email Address Redacted | Email |
| Denheyer Electric LLC | | Email Address Redacted | Email |
| Deni Brave | | Email Address Redacted | Email |
| Deni Rivera | | Email Address Redacted | Email |
| Denia Sosa | | Email Address Redacted | Email |
| Denia Wilson | | Email Address Redacted | Email |
| Denice Deaville | | Email Address Redacted | Email |
| Denice Demitri | | Email Address Redacted | Email |
| Denice Hollingsworth | | Email Address Redacted | Email |
| Denice Johnson | | Email Address Redacted | Email |
| Denice Malpica | | Email Address Redacted | Email |
| Denice Marin | | Email Address Redacted | Email |
| Denice Rasch | | Email Address Redacted | Email |
| Denice Young | | Email Address Redacted | Email |
| Denicia Whitehurst | | Email Address Redacted | Email |
| Denida Ranger | | Email Address Redacted | Email |
| Deniece Johnson | | Email Address Redacted | Email |
| Deniece Todd | | Email Address Redacted | Email |
| Denielle Lue | | Email Address Redacted | Email |
| Denig Realty | | Email Address Redacted | Email |
| Denijal Denic | | Email Address Redacted | Email |
| Denim & Stuff | | Email Address Redacted | Email |
| Denim by Orlee | | Email Address Redacted | Email |
| Denim Connection Usa Inc | | Email Address Redacted | Email |
| Denim Culture, LLC | | Email Address Redacted | Email |
| Denim Fever Inc | | Email Address Redacted | Email |
| Denim Girl 7, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Denim Girl 8, Inc. | | Email Address Redacted | Email |
| Denim Jar | | Email Address Redacted | Email |
| Denina Anderson | | Email Address Redacted | Email |
| Denina Davis | | Email Address Redacted | Email |
| Denine Garrett | | Email Address Redacted | Email |
| Denio Daniel Quezada | | Email Address Redacted | Email |
| Denio Vargas | | Email Address Redacted | Email |
| Denis A Coste | | Email Address Redacted | Email |
| Denis Andreev | | Email Address Redacted | Email |
| Denis Auto Repair Inc | | Email Address Redacted | Email |
| Denis Bartolotta | | Email Address Redacted | Email |
| Denis Black | | Email Address Redacted | Email |
| Denis Boaro | | Email Address Redacted | Email |
| Denis Catto | | Email Address Redacted | Email |
| Denis Chernyshev | | Email Address Redacted | Email |
| Denis Cloutier | | Email Address Redacted | Email |
| Denis Dashchenko | | Email Address Redacted | Email |
| Denis E Roman | | Email Address Redacted | Email |
| Denis Favier Chacin | | Email Address Redacted | Email |
| Denis Fayrushin | | Email Address Redacted | Email |
| Denis Fiodorov | | Email Address Redacted | Email |
| Denis Foot & Ankle Specialists | | Email Address Redacted | Email |
| Denis Gutsu | | Email Address Redacted | Email |
| Denis Hristov | | Email Address Redacted | Email |
| Denis Husic | | Email Address Redacted | Email |
| Denis Ivanov | | Email Address Redacted | Email |
| Denis Katkov | | Email Address Redacted | Email |
| Denis Keily | | Email Address Redacted | Email |
| Denis Kimondo | | Email Address Redacted | Email |
| Denis Korn | | Email Address Redacted | Email |
| Denis L Gomez | | Email Address Redacted | Email |
| Denis Labbe | | Email Address Redacted | Email |
| Denis Long | | Email Address Redacted | Email |
| Denis Maleev | | Email Address Redacted | Email |
| Denis Maloney | | Email Address Redacted | Email |
| Denis Mansilla | | Email Address Redacted | Email |
| Denis Martin | | Email Address Redacted | Email |
| Denis Matson | | Email Address Redacted | Email |
| Denis Mccarthy | | Email Address Redacted | Email |
| Denis Mccausland | | Email Address Redacted | Email |
| Denis Mcnamara | | Email Address Redacted | Email |
| Denis Murphy | | Email Address Redacted | Email |
| Denis Navas | | Email Address Redacted | Email |
| Denis Nyamwega | | Email Address Redacted | Email |
| Denis Perez | | Email Address Redacted | Email |
| Denis Podlesnoi | | Email Address Redacted | Email |
| Denis Production | | Email Address Redacted | Email |
| Denis Quintana | | Email Address Redacted | Email |
| Denis Raklev | | Email Address Redacted | Email |
| Denis Raymond | | Email Address Redacted | Email |
| Denis Rochat | | Email Address Redacted | Email |
| Denis Rosenberg | | Email Address Redacted | Email |
| Denis Saidu | | Email Address Redacted | Email |
| Denis Sergeev | | Email Address Redacted | Email |
| Denis Shafran | | Email Address Redacted | Email |
| Denis Shpak | | Email Address Redacted | Email |
| Denis Smith | | Email Address Redacted | Email |
| Denis Smykalov | | Email Address Redacted | Email |
| Denis Stefanek | | Email Address Redacted | Email |
| Denis Zilberberg | | Email Address Redacted | Email |
| Denisa Caldwell | | Email Address Redacted | Email |
| Denisco Brothers | | Email Address Redacted | Email |
| Denise & Friends Salon | | Email Address Redacted | Email |
| Denise A Picone | | Email Address Redacted | Email |
| Denise Abad | | Email Address Redacted | Email |
| Denise Adams | | Email Address Redacted | Email |
| Denise Anne Strafer | | Email Address Redacted | Email |
| Denise Autorino | | Email Address Redacted | Email |
| Denise Autotte Kays M.D. | | Email Address Redacted | Email |
| Denise Avolio | | Email Address Redacted | Email |
| Denise Baker | | Email Address Redacted | Email |
| Denise Bamba | | Email Address Redacted | Email |
| Denise Banks | | Email Address Redacted | Email |
| Denise Baron | | Email Address Redacted | Email |
| Denise Barreras | | Email Address Redacted | Email |
| Denise Baylor | | Email Address Redacted | Email |
| Denise Bebell | | Email Address Redacted | Email |
| Denise Beloch | | Email Address Redacted | Email |
| Denise Bigelow | | Email Address Redacted | Email |
| Denise Bigelow | | Email Address Redacted | Email |
| Denise Black | | Email Address Redacted | Email |
| Denise Blakstad-Galka | | Email Address Redacted | Email |
| Denise Bonny | | Email Address Redacted | Email |
| Denise Boroff | | Email Address Redacted | Email |
| Denise Bouie | | Email Address Redacted | Email |
| Denise Bowers | | Email Address Redacted | Email |
| Denise Brewer | | Email Address Redacted | Email |
| Denise Briggs, Pc | | Email Address Redacted | Email |
| Denise Bright-Steinberg | | Email Address Redacted | Email |
| Denise Brooks | | Email Address Redacted | Email |
| Denise Brown | | Email Address Redacted | Email |
| Denise Brown | | Email Address Redacted | Email |
| Denise Bruno | | Email Address Redacted | Email |
| Denise Burkhart | | Email Address Redacted | Email |
| Denise Calvo Berndt | | Email Address Redacted | Email |
| Denise Can Assist, Inc. | | Email Address Redacted | Email |
| Denise Canaday | | Email Address Redacted | Email |
| Denise Canell | | Email Address Redacted | Email |
| Denise Canter | | Email Address Redacted | Email |
| Denise Canty | | Email Address Redacted | Email |
| Denise Caporrino | | Email Address Redacted | Email |
| Denise Carey | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Denise Carr | | | Email Address Redacted | Email |
| Denise Casale | | | Email Address Redacted | Email |
| Denise Casey | | | Email Address Redacted | Email |
| Denise Cat Le | | | Email Address Redacted | Email |
| Denise Chevelle Mills | | | Email Address Redacted | Email |
| Denise Childs | | | Email Address Redacted | Email |
| Denise Civille | | | Email Address Redacted | Email |
| Denise Clarke | | | Email Address Redacted | Email |
| Denise Cole | | | Email Address Redacted | Email |
| Denise Collaro | | | Email Address Redacted | Email |
| Denise Cook | | | Email Address Redacted | Email |
| Denise Cooper-Johnson | | | Email Address Redacted | Email |
| Denise Corder Hall | | | Email Address Redacted | Email |
| Denise Cowden | | | Email Address Redacted | Email |
| Denise Crowell | | | Email Address Redacted | Email |
| Denise Davis | | | Email Address Redacted | Email |
| Denise De Cock | | | Email Address Redacted | Email |
| Denise Deaton | | | Email Address Redacted | Email |
| Denise Degon | | | Email Address Redacted | Email |
| Denise Delgado | | | Email Address Redacted | Email |
| Denise Delph | | | Email Address Redacted | Email |
| Denise Deluca, Psy.D. | | | Email Address Redacted | Email |
| Denise Desrochers | | | Email Address Redacted | Email |
| Denise E Coronado | | | Email Address Redacted | Email |
| Denise Ellington | | | Email Address Redacted | Email |
| Denise Ellis Salon | | | Email Address Redacted | Email |
| Denise Emerson | | | Email Address Redacted | Email |
| Denise Evans | | | Email Address Redacted | Email |
| Denise Fedorchuk | | | Email Address Redacted | Email |
| Denise Ferrari | | | Email Address Redacted | Email |
| Denise Ford | | | Email Address Redacted | Email |
| Denise Forte | | | Email Address Redacted | Email |
| Denise Franke | | | Email Address Redacted | Email |
| Denise Freeman | | | Email Address Redacted | Email |
| Denise Furubotten | | | Email Address Redacted | Email |
| Denise Gandee | | | Email Address Redacted | Email |
| Denise Garneau | | | Email Address Redacted | Email |
| Denise Gemmill, Tc | | | Email Address Redacted | Email |
| Denise Gentry | | | Email Address Redacted | Email |
| Denise Gerardi | | | Email Address Redacted | Email |
| Denise Gerstenberg | | | Email Address Redacted | Email |
| Denise Godwin | | | Email Address Redacted | Email |
| Denise Grant | | | Email Address Redacted | Email |
| Denise Green | | | Email Address Redacted | Email |
| Denise Greenwalt | | | Email Address Redacted | Email |
| Denise Griffith | | | Email Address Redacted | Email |
| Denise Grissette LLC | | | Email Address Redacted | Email |
| Denise Guthrie | | | Email Address Redacted | Email |
| Denise Hacking | | | Email Address Redacted | Email |
| Denise Harris | | | Email Address Redacted | Email |
| Denise Hartman | | | Email Address Redacted | Email |
| Denise Harvey | | | Email Address Redacted | Email |
| Denise Hay | | | Email Address Redacted | Email |
| Denise Henkel, Rn, Ccm | | | Email Address Redacted | Email |
| Denise Henry | | | Email Address Redacted | Email |
| Denise Hensley | | | Email Address Redacted | Email |
| Denise Herd | | | Email Address Redacted | Email |
| Denise Hicks | | | Email Address Redacted | Email |
| Denise Higgins Appraisals | | | Email Address Redacted | Email |
| Denise Hoeckel | | | Email Address Redacted | Email |
| Denise Holbrook | | | Email Address Redacted | Email |
| Denise Howell | | | Email Address Redacted | Email |
| Denise Huyler | | | Email Address Redacted | Email |
| Denise Israel | | | Email Address Redacted | Email |
| Denise J Butler | | | Email Address Redacted | Email |
| Denise Jamison | | | Email Address Redacted | Email |
| Denise Jimenez | | | Email Address Redacted | Email |
| Denise Jock-Naville | | | Email Address Redacted | Email |
| Denise Johannes | | | Email Address Redacted | Email |
| Denise Johnson | | | Email Address Redacted | Email |
| Denise Johnson | | | Email Address Redacted | Email |
| Denise Jones | | | Email Address Redacted | Email |
| Denise Jordan | | | Email Address Redacted | Email |
| Denise K. Asuncion | | | Email Address Redacted | Email |
| Denise Kanoy | | | Email Address Redacted | Email |
| Denise Keniston | | | Email Address Redacted | Email |
| Denise Kennedy | | | Email Address Redacted | Email |
| Denise Key | | | Email Address Redacted | Email |
| Denise Keyser | | | Email Address Redacted | Email |
| Denise King | | | Email Address Redacted | Email |
| Denise Koch Events | | | Email Address Redacted | Email |
| Denise Koesterman | | | Email Address Redacted | Email |
| Denise Kolb | | | Email Address Redacted | Email |
| Denise Kopecki | | | Email Address Redacted | Email |
| Denise L Patterson | | | Email Address Redacted | Email |
| Denise Lacey | | | Email Address Redacted | Email |
| Denise Laera | | | Email Address Redacted | Email |
| Denise Lambert | | | Email Address Redacted | Email |
| Denise Latimer | | | Email Address Redacted | Email |
| Denise Lawson-Braxton | | | Email Address Redacted | Email |
| Denise Leach | | | Email Address Redacted | Email |
| Denise Leal | | | Email Address Redacted | Email |
| Denise Lee | | | Email Address Redacted | Email |
| Denise Leslie | | | Email Address Redacted | Email |
| Denise Littlejohn | | | Email Address Redacted | Email |
| Denise Long | | | Email Address Redacted | Email |
| Denise Lyons | | | Email Address Redacted | Email |
| Denise M Britt, D.C. | | | Email Address Redacted | Email |
| Denise M Coleman | | | Email Address Redacted | Email |
| Denise M Cote | | | Email Address Redacted | Email |
| Denise M Gould | | | Email Address Redacted | Email |
| Denise M Hollins | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Denise M Richardson | | | Email Address Redacted | Email |
| Denise M Sanderson Md Pllc | | | Email Address Redacted | Email |
| Denise M. Goodman Dmd, Inc. | | | Email Address Redacted | Email |
| Denise M. Hrynkiewicz | | | Email Address Redacted | Email |
| Denise Marks | | | Email Address Redacted | Email |
| Denise Marlene Gregorie Pa | | | Email Address Redacted | Email |
| Denise Martin | | | Email Address Redacted | Email |
| Denise Martin | | | Email Address Redacted | Email |
| Denise Masters | | | Email Address Redacted | Email |
| Denise Mathews | | | Email Address Redacted | Email |
| Denise Mathre | | | Email Address Redacted | Email |
| Denise Maudru Consulting | | | Email Address Redacted | Email |
| Denise May | | | Email Address Redacted | Email |
| Denise Mazzotti | | | Email Address Redacted | Email |
| Denise Mcbride | | | Email Address Redacted | Email |
| Denise Mcdonald | | | Email Address Redacted | Email |
| Denise Mcgowan-Guida | | | Email Address Redacted | Email |
| Denise Melendez | | | Email Address Redacted | Email |
| Denise Menard | | | Email Address Redacted | Email |
| Denise Menckowski | | | Email Address Redacted | Email |
| Denise Mensa-Cohen | | | Email Address Redacted | Email |
| Denise Mexican Bar & Grill Inc | | | Email Address Redacted | Email |
| Denise Michelle Jones | | | Email Address Redacted | Email |
| Denise Miller | | | Email Address Redacted | Email |
| Denise Milloy | | | Email Address Redacted | Email |
| Denise Minnix | | | Email Address Redacted | Email |
| Denise Minnix | | | Email Address Redacted | Email |
| Denise Monsivaiz | | | Email Address Redacted | Email |
| Denise Moore Revel | | | Email Address Redacted | Email |
| Denise Morris | | | Email Address Redacted | Email |
| Denise Mraz | | | Email Address Redacted | Email |
| Denise Myers | | | Email Address Redacted | Email |
| Denise Naparla | | | Email Address Redacted | Email |
| Denise Nichols-Navarro | | | Email Address Redacted | Email |
| Denise Nimbley | | | Email Address Redacted | Email |
| Denise Nimbley | | | Email Address Redacted | Email |
| Denise Oliveri | | | Email Address Redacted | Email |
| Denise Otoole | | | Email Address Redacted | Email |
| Denise Owen | | | Email Address Redacted | Email |
| Denise Palacios-Vulchev | | | Email Address Redacted | Email |
| Denise Patterson | | | Email Address Redacted | Email |
| Denise Patton | | | Email Address Redacted | Email |
| Denise Pease | | | Email Address Redacted | Email |
| Denise Peoples | | | Email Address Redacted | Email |
| Denise Perreault | | | Email Address Redacted | Email |
| Denise Persaud | | | Email Address Redacted | Email |
| Denise Peterson | | | Email Address Redacted | Email |
| Denise Petrillo | | | Email Address Redacted | Email |
| Denise Pierce | | | Email Address Redacted | Email |
| Denise Pinto | | | Email Address Redacted | Email |
| Denise Podeszwa | | | Email Address Redacted | Email |
| Denise Pollicella | | | Email Address Redacted | Email |
| Denise Poole | | | Email Address Redacted | Email |
| Denise Pope | | | Email Address Redacted | Email |
| Denise Poveromo | | | Email Address Redacted | Email |
| Denise Powers | | | Email Address Redacted | Email |
| Denise Prowell | | | Email Address Redacted | Email |
| Denise R Jamieson | | | Email Address Redacted | Email |
| Denise Ragnone | | | Email Address Redacted | Email |
| Denise Ransford | | | Email Address Redacted | Email |
| Denise Rasbid | | | Email Address Redacted | Email |
| Denise Renner | | | Email Address Redacted | Email |
| Denise Reynolds | | | Email Address Redacted | Email |
| Denise Ricketts | | | Email Address Redacted | Email |
| Denise Ridente Lcsw | | | Email Address Redacted | Email |
| Denise Roberts Scheffer Cpa Pa | | | Email Address Redacted | Email |
| Denise Rodriguez | | | Email Address Redacted | Email |
| Denise Rosenkrantz | | | Email Address Redacted | Email |
| Denise S Nakanishi Realtor | | | Email Address Redacted | Email |
| Denise Sailes | | | Email Address Redacted | Email |
| Denise Sanabria | | | Email Address Redacted | Email |
| Denise Sanchez | | | Email Address Redacted | Email |
| Denise Sander | | | Email Address Redacted | Email |
| Denise Sankary, Inc. | | | Email Address Redacted | Email |
| Denise Saucedo Event Planning | | | Email Address Redacted | Email |
| Denise Scafati | | | Email Address Redacted | Email |
| Denise Scrivner | | | Email Address Redacted | Email |
| Denise Segura | | | Email Address Redacted | Email |
| Denise Shaw | | | Email Address Redacted | Email |
| Denise Shaw | | | Email Address Redacted | Email |
| Denise Shepherd | | | Email Address Redacted | Email |
| Denise Sherman | | | Email Address Redacted | Email |
| Denise Short | | | Email Address Redacted | Email |
| Denise Shorter | | | Email Address Redacted | Email |
| Denise Simmonds | | | Email Address Redacted | Email |
| Denise Simon | | | Email Address Redacted | Email |
| Denise Smith | | | Email Address Redacted | Email |
| Denise Snow | | | Email Address Redacted | Email |
| Denise Snow | | | Email Address Redacted | Email |
| Denise Soto | | | Email Address Redacted | Email |
| Denise Soto | | | Email Address Redacted | Email |
| Denise Swingler-Sweet | | | Email Address Redacted | Email |
| Denise Tanner | | | Email Address Redacted | Email |
| Denise Terry | | | Email Address Redacted | Email |
| Denise Thatcher | | | Email Address Redacted | Email |
| Denise Thomas | | | Email Address Redacted | Email |
| Denise Thomas | | | Email Address Redacted | Email |
| Denise Thomas | | | Email Address Redacted | Email |
| Denise Thomas | | | Email Address Redacted | Email |
| Denise Tinsley | | | Email Address Redacted | Email |
| Denise Tomasulo | | | Email Address Redacted | Email |
| Denise Torres | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Denise Tovar-Morales | | Email Address Redacted | Email |
| Denise Townsend | | Email Address Redacted | Email |
| Denise Trevino | | Email Address Redacted | Email |
| Denise Tromblay | | Email Address Redacted | Email |
| Denise Trumbauer | | Email Address Redacted | Email |
| Denise Turnipseed | | Email Address Redacted | Email |
| Denise Tyree | | Email Address Redacted | Email |
| Denise Urban | | Email Address Redacted | Email |
| Denise Vaneck | | Email Address Redacted | Email |
| Denise Vanness | | Email Address Redacted | Email |
| Denise Vanotterloo | | Email Address Redacted | Email |
| Denise Varela | | Email Address Redacted | Email |
| Denise Vermillion | | Email Address Redacted | Email |
| Denise Vigil | | Email Address Redacted | Email |
| Denise Walker | | Email Address Redacted | Email |
| Denise Ward Interior Design | | Email Address Redacted | Email |
| Denise Weber | | Email Address Redacted | Email |
| Denise Weiner | | Email Address Redacted | Email |
| Denise Wengelnik | | Email Address Redacted | Email |
| Denise Whitson | | Email Address Redacted | Email |
| Denise Willenborg | | Email Address Redacted | Email |
| Denise Williams | | Email Address Redacted | Email |
| Denise Wilson | | Email Address Redacted | Email |
| Denise Winbush | | Email Address Redacted | Email |
| Denise Winter | | Email Address Redacted | Email |
| Denise Woodard | | Email Address Redacted | Email |
| Denise Wright | | Email Address Redacted | Email |
| Denise Wynter | | Email Address Redacted | Email |
| Denise Young | | Email Address Redacted | Email |
| Denisecornelius | | Email Address Redacted | Email |
| Deniseflinchum | | Email Address Redacted | Email |
| Denisenesu Smith | | Email Address Redacted | Email |
| Denise'S Bookkeeping | | Email Address Redacted | Email |
| Denise'S Designs | | Email Address Redacted | Email |
| Denise'S Flagging & Construction Services Inc. | | Email Address Redacted | Email |
| Denise'S Pet Grooming & Supplies Inc. | | Email Address Redacted | Email |
| Denise'S Transportations | | Email Address Redacted | Email |
| Denisha Davis | | Email Address Redacted | Email |
| Denisha Gaw | | Email Address Redacted | Email |
| Denisha Mcneal | | Email Address Redacted | Email |
| Denisha Salter | | Email Address Redacted | Email |
| Denisha Wilson | | Email Address Redacted | Email |
| Denishea Shorter | | Email Address Redacted | Email |
| Denishina Pierce | | Email Address Redacted | Email |
| Denisia Parisienne | | Email Address Redacted | Email |
| Denison City Of Refuge Ministry Center, Inc. | | Email Address Redacted | Email |
| Denison Country Club | | Email Address Redacted | Email |
| Denison Flooring Gallery | | Email Address Redacted | Email |
| Denisse Boutique Corp. | | Email Address Redacted | Email |
| Denisse Elisa Jimenez Caceres | | Email Address Redacted | Email |
| Denisse Gonzalez | | Email Address Redacted | Email |
| Denisse Jallouk | | Email Address Redacted | Email |
| Denisse Tuffley | | Email Address Redacted | Email |
| Denisselopez | | Email Address Redacted | Email |
| Denita Luster | | Email Address Redacted | Email |
| Denita Mcguinn | | Email Address Redacted | Email |
| Denita Moss | | Email Address Redacted | Email |
| Deniz Duygulu | | Email Address Redacted | Email |
| Deniz Erkan | | Email Address Redacted | Email |
| Deniz Kabuloglu | | Email Address Redacted | Email |
| Deniz Ramos Childcare | | Email Address Redacted | Email |
| Deniz Turcan | | Email Address Redacted | Email |
| Deniz Turcan | | Email Address Redacted | Email |
| Denleb Ent LLC | | Email Address Redacted | Email |
| Denmark Associates Inc | | Email Address Redacted | Email |
| Denmark Management Company | | Email Address Redacted | Email |
| Denmark Mugutso | | Email Address Redacted | Email |
| Denmark Publications | | Email Address Redacted | Email |
| Denna Gardner | | Email Address Redacted | Email |
| Denna Johnson | | Email Address Redacted | Email |
| Denna Serda | | Email Address Redacted | Email |
| Denna Serda | | Email Address Redacted | Email |
| Dennayce Mavin | | Email Address Redacted | Email |
| Denney Farms | | Email Address Redacted | Email |
| Denney Insurance & Financial Services Inc | | Email Address Redacted | Email |
| Denni Carcasses | | Email Address Redacted | Email |
| Denni Jordan | | Email Address Redacted | Email |
| Dennia Williams | | Email Address Redacted | Email |
| Dennie Beach | | Email Address Redacted | Email |
| Dennie Miller | | Email Address Redacted | Email |
| Dennie Wiley | | Email Address Redacted | Email |
| Denning Consulting Group | | Email Address Redacted | Email |
| Dennis A. Long, Md Sc | | Email Address Redacted | Email |
| Dennis A. Longoria, Attorney At Law | | Email Address Redacted | Email |
| Dennis Abbey | | Email Address Redacted | Email |
| Dennis Ackerman | | Email Address Redacted | Email |
| Dennis Aguiar | | Email Address Redacted | Email |
| Dennis Albert Yee | | Email Address Redacted | Email |
| Dennis Almeida | | Email Address Redacted | Email |
| Dennis Almeida | | Email Address Redacted | Email |
| Dennis Ang | | Email Address Redacted | Email |
| Dennis Angell | | Email Address Redacted | Email |
| Dennis Apgar | | Email Address Redacted | Email |
| Dennis Arushanov | | Email Address Redacted | Email |
| Dennis Associates Group LLC | | Email Address Redacted | Email |
| Dennis Au | | Email Address Redacted | Email |
| Dennis Augoustatos | | Email Address Redacted | Email |
| Dennis B Arias | | Email Address Redacted | Email |
| Dennis Badzik | | Email Address Redacted | Email |
| Dennis Baird | | Email Address Redacted | Email |
| Dennis Baker | | Email Address Redacted | Email |
| Dennis Baker | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Dennis Baker | | Email Address Redacted | Email |
| Dennis Bamber | | Email Address Redacted | Email |
| Dennis Baniaga | | Email Address Redacted | Email |
| Dennis Bartnik | | Email Address Redacted | Email |
| Dennis Battles | | Email Address Redacted | Email |
| Dennis Beasley Chiropractic | | Email Address Redacted | Email |
| Dennis Behrmann | | Email Address Redacted | Email |
| Dennis Bell | | Email Address Redacted | Email |
| Dennis Bennett | | Email Address Redacted | Email |
| Dennis Bernard Inc | | Email Address Redacted | Email |
| Dennis Berry | | Email Address Redacted | Email |
| Dennis Biddle | | Email Address Redacted | Email |
| Dennis Bocatcat | | Email Address Redacted | Email |
| Dennis Bodenhamer | | Email Address Redacted | Email |
| Dennis Bogaski | | Email Address Redacted | Email |
| Dennis Bohl | | Email Address Redacted | Email |
| Dennis Borchardt | | Email Address Redacted | Email |
| Dennis Boyce | | Email Address Redacted | Email |
| Dennis Breen | | Email Address Redacted | Email |
| Dennis Brennan | | Email Address Redacted | Email |
| Dennis Brooks | | Email Address Redacted | Email |
| Dennis Brown | | Email Address Redacted | Email |
| Dennis Bruno | | Email Address Redacted | Email |
| Dennis Buchanan | | Email Address Redacted | Email |
| Dennis Buki | | Email Address Redacted | Email |
| Dennis Burrell | | Email Address Redacted | Email |
| Dennis Busyn | | Email Address Redacted | Email |
| Dennis Bystritsky | | Email Address Redacted | Email |
| Dennis C. Burke, Attorney At Law | | Email Address Redacted | Email |
| Dennis C. Hwang, M.D., Inc. | | Email Address Redacted | Email |
| Dennis Cacioppo | | Email Address Redacted | Email |
| Dennis Cail | | Email Address Redacted | Email |
| Dennis Callahan | | Email Address Redacted | Email |
| Dennis Camacho | | Email Address Redacted | Email |
| Dennis Campbell | | Email Address Redacted | Email |
| Dennis Campbell | | Email Address Redacted | Email |
| Dennis Candia | | Email Address Redacted | Email |
| Dennis Cappel | | Email Address Redacted | Email |
| Dennis Carman | | Email Address Redacted | Email |
| Dennis Carrier | | Email Address Redacted | Email |
| Dennis Cartwright | | Email Address Redacted | Email |
| Dennis Cetinkaya | | Email Address Redacted | Email |
| Dennis Chaffee | | Email Address Redacted | Email |
| Dennis Chan | | Email Address Redacted | Email |
| Dennis Charles | | Email Address Redacted | Email |
| Dennis Chasse | | Email Address Redacted | Email |
| Dennis Chin | | Email Address Redacted | Email |
| Dennis Chitty | | Email Address Redacted | Email |
| Dennis Christner | | Email Address Redacted | Email |
| Dennis Christner | | Email Address Redacted | Email |
| Dennis Cieri | | Email Address Redacted | Email |
| Dennis Clark | | Email Address Redacted | Email |
| Dennis Clark | | Email Address Redacted | Email |
| Dennis Clegg | | Email Address Redacted | Email |
| Dennis Clemente | | Email Address Redacted | Email |
| Dennis Cockrell | | Email Address Redacted | Email |
| Dennis Coggshall | | Email Address Redacted | Email |
| Dennis Coggshall | | Email Address Redacted | Email |
| Dennis Cohen | | Email Address Redacted | Email |
| Dennis Conrade | | Email Address Redacted | Email |
| Dennis Cook | | Email Address Redacted | Email |
| Dennis Cook | | Email Address Redacted | Email |
| Dennis Correa | | Email Address Redacted | Email |
| Dennis Cox | | Email Address Redacted | Email |
| Dennis Cppe Consulting | | Email Address Redacted | Email |
| Dennis Crosby | | Email Address Redacted | Email |
| Dennis Crozier | | Email Address Redacted | Email |
| Dennis D Iverson Dds, Pc | | Email Address Redacted | Email |
| Dennis D Morita Cpa | | Email Address Redacted | Email |
| Dennis Dahlin | | Email Address Redacted | Email |
| Dennis Daly | | Email Address Redacted | Email |
| Dennis Dame | | Email Address Redacted | Email |
| Dennis Danforth | | Email Address Redacted | Email |
| Dennis Dang | | Email Address Redacted | Email |
| Dennis Dantzler | | Email Address Redacted | Email |
| Dennis Darku | | Email Address Redacted | Email |
| Dennis Darr | | Email Address Redacted | Email |
| Dennis Dasilva | | Email Address Redacted | Email |
| Dennis Dauper Insurance Agent | | Email Address Redacted | Email |
| Dennis Davenport | | Email Address Redacted | Email |
| Dennis Dawson | | Email Address Redacted | Email |
| Dennis Dean | | Email Address Redacted | Email |
| Dennis Dean Images, Inc. | | Email Address Redacted | Email |
| Dennis Deangelis | | Email Address Redacted | Email |
| Dennis Deaton | | Email Address Redacted | Email |
| Dennis Defaria | | Email Address Redacted | Email |
| Dennis Delfft | | Email Address Redacted | Email |
| Dennis Deloach | | Email Address Redacted | Email |
| Dennis Demingway | | Email Address Redacted | Email |
| Dennis Demole | | Email Address Redacted | Email |
| Dennis Dery | | Email Address Redacted | Email |
| Dennis Deters | | Email Address Redacted | Email |
| Dennis Dewayne-David-Lynne Sanders | | Email Address Redacted | Email |
| Dennis Diacos | | Email Address Redacted | Email |
| Dennis Diaz | | Email Address Redacted | Email |
| Dennis Dicker | | Email Address Redacted | Email |
| Dennis Digamon Dds | | Email Address Redacted | Email |
| Dennis Dobson | | Email Address Redacted | Email |
| Dennis Dondero Electric, LLC | | Email Address Redacted | Email |
| Dennis Donegan | | Email Address Redacted | Email |
| Dennis Donfris | | Email Address Redacted | Email |
| Dennis Dorn | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Dennis Douglas | | Email Address Redacted | Email |
| Dennis Downes | | Email Address Redacted | Email |
| Dennis Draper | | Email Address Redacted | Email |
| Dennis Duchene | | Email Address Redacted | Email |
| Dennis Dulcer | | Email Address Redacted | Email |
| Dennis Dumas | | Email Address Redacted | Email |
| Dennis Dunn | | Email Address Redacted | Email |
| Dennis Dyer | | Email Address Redacted | Email |
| Dennis Eberhart Jr | | Email Address Redacted | Email |
| Dennis Echols | | Email Address Redacted | Email |
| Dennis Edwards | | Email Address Redacted | Email |
| Dennis Elmergreen | | Email Address Redacted | Email |
| Dennis Enterprises | | Email Address Redacted | Email |
| Dennis Ermlich | | Email Address Redacted | Email |
| Dennis Espinal | | Email Address Redacted | Email |
| Dennis Esposito | | Email Address Redacted | Email |
| Dennis Estrada | | Email Address Redacted | Email |
| Dennis F. Kratohwil | | Email Address Redacted | Email |
| Dennis F. Roberts, D.O., Professional Corporation | | Email Address Redacted | Email |
| Dennis Fano | | Email Address Redacted | Email |
| Dennis Farguarson | | Email Address Redacted | Email |
| Dennis Fassman | | Email Address Redacted | Email |
| Dennis Ferguson | | Email Address Redacted | Email |
| Dennis Figuracion | | Email Address Redacted | Email |
| Dennis Flake | | Email Address Redacted | Email |
| Dennis Folwarczny | | Email Address Redacted | Email |
| Dennis Foraker | | Email Address Redacted | Email |
| Dennis Forrester | | Email Address Redacted | Email |
| Dennis Freeman | | Email Address Redacted | Email |
| Dennis French | | Email Address Redacted | Email |
| Dennis Freund | | Email Address Redacted | Email |
| Dennis Frias | | Email Address Redacted | Email |
| Dennis Friedly | | Email Address Redacted | Email |
| Dennis Friedly | | Email Address Redacted | Email |
| Dennis Friedly | | Email Address Redacted | Email |
| Dennis Furden | | Email Address Redacted | Email |
| Dennis G Rodriguez | | Email Address Redacted | Email |
| Dennis Gaga | | Email Address Redacted | Email |
| Dennis Galaviz Jr | | Email Address Redacted | Email |
| Dennis Galvan | | Email Address Redacted | Email |
| Dennis Garcia | | Email Address Redacted | Email |
| Dennis Garrett | | Email Address Redacted | Email |
| Dennis Gaskins | | Email Address Redacted | Email |
| Dennis Gerard | | Email Address Redacted | Email |
| Dennis Gierman | | Email Address Redacted | Email |
| Dennis Giovacco | | Email Address Redacted | Email |
| Dennis Giovanni Cortez | | Email Address Redacted | Email |
| Dennis Girvan | | Email Address Redacted | Email |
| Dennis Goddard | | Email Address Redacted | Email |
| Dennis Goddard | | Email Address Redacted | Email |
| Dennis Gosney | | Email Address Redacted | Email |
| Dennis Graff | | Email Address Redacted | Email |
| Dennis Gralla | | Email Address Redacted | Email |
| Dennis Gregg | | Email Address Redacted | Email |
| Dennis Gregor | | Email Address Redacted | Email |
| Dennis Gregory Huskins | | Email Address Redacted | Email |
| Dennis Grgas | | Email Address Redacted | Email |
| Dennis Guest | | Email Address Redacted | Email |
| Dennis Gundry | | Email Address Redacted | Email |
| Dennis Gundry | | Email Address Redacted | Email |
| Dennis Gutierrez | | Email Address Redacted | Email |
| Dennis Guzman | | Email Address Redacted | Email |
| Dennis H Cook Cpa | | Email Address Redacted | Email |
| Dennis Haack | | Email Address Redacted | Email |
| Dennis Hall | | Email Address Redacted | Email |
| Dennis Hamby | | Email Address Redacted | Email |
| Dennis Hammerton | | Email Address Redacted | Email |
| Dennis Hanlon | | Email Address Redacted | Email |
| Dennis Hapes | | Email Address Redacted | Email |
| Dennis Harris | | Email Address Redacted | Email |
| Dennis Harrup | | Email Address Redacted | Email |
| Dennis Hartmann | | Email Address Redacted | Email |
| Dennis Hasey | | Email Address Redacted | Email |
| Dennis Hasty | | Email Address Redacted | Email |
| Dennis Haynes | | Email Address Redacted | Email |
| Dennis Hazelrigg | | Email Address Redacted | Email |
| Dennis Healey | | Email Address Redacted | Email |
| Dennis Hedges | | Email Address Redacted | Email |
| Dennis Hedges | | Email Address Redacted | Email |
| Dennis Helton | | Email Address Redacted | Email |
| Dennis Henson | | Email Address Redacted | Email |
| Dennis Hill | | Email Address Redacted | Email |
| Dennis Hillian | | Email Address Redacted | Email |
| Dennis Hodge | | Email Address Redacted | Email |
| Dennis Hodges | | Email Address Redacted | Email |
| Dennis Holden | | Email Address Redacted | Email |
| Dennis Hooper | | Email Address Redacted | Email |
| Dennis Hubert | | Email Address Redacted | Email |
| Dennis Huffstutler | | Email Address Redacted | Email |
| Dennis Huggins | | Email Address Redacted | Email |
| Dennis Huls | | Email Address Redacted | Email |
| Dennis Hunt | | Email Address Redacted | Email |
| Dennis Hunter | | Email Address Redacted | Email |
| Dennis Hurley | | Email Address Redacted | Email |
| Dennis Huss | | Email Address Redacted | Email |
| Dennis Hutchinson | | Email Address Redacted | Email |
| Dennis Hutchinson | | Email Address Redacted | Email |
| Dennis Iadarola | | Email Address Redacted | Email |
| Dennis J Craft | | Email Address Redacted | Email |
| Dennis J Hare | | Email Address Redacted | Email |
| Dennis J. Booth Jr. A Professional Medical Corperation | | Email Address Redacted | Email |
| Dennis J. Bucher, Cpa | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Dennis J. Fontecchio | | Email Address Redacted | Email |
| Dennis J. Jastrzebski, Dmd | | Email Address Redacted | Email |
| Dennis Jackson | | Email Address Redacted | Email |
| Dennis Jackson | | Email Address Redacted | Email |
| Dennis James Samuels Jr | | Email Address Redacted | Email |
| Dennis Jarvis | | Email Address Redacted | Email |
| Dennis Jastrzebski | | Email Address Redacted | Email |
| Dennis Jenkins | | Email Address Redacted | Email |
| Dennis Jeske | | Email Address Redacted | Email |
| Dennis Jeter | | Email Address Redacted | Email |
| Dennis Jock | | Email Address Redacted | Email |
| Dennis Johnson | | Email Address Redacted | Email |
| Dennis Johnson | | Email Address Redacted | Email |
| Dennis Jones | | Email Address Redacted | Email |
| Dennis Jones | | Email Address Redacted | Email |
| Dennis Jordan | | Email Address Redacted | Email |
| Dennis Julien | | Email Address Redacted | Email |
| Dennis Jung | | Email Address Redacted | Email |
| Dennis K Buhler Dds | | Email Address Redacted | Email |
| Dennis Kalnas | | Email Address Redacted | Email |
| Dennis Kay | | Email Address Redacted | Email |
| Dennis Keane | | Email Address Redacted | Email |
| Dennis Kearney | | Email Address Redacted | Email |
| Dennis Keehn | | Email Address Redacted | Email |
| Dennis Kelley | | Email Address Redacted | Email |
| Dennis Kelly | | Email Address Redacted | Email |
| Dennis Kemp | | Email Address Redacted | Email |
| Dennis Kessler | | Email Address Redacted | Email |
| Dennis Keum | | Email Address Redacted | Email |
| Dennis Keys Murphy | | Email Address Redacted | Email |
| Dennis Kimball | | Email Address Redacted | Email |
| Dennis Kimball | | Email Address Redacted | Email |
| Dennis Kimmel | | Email Address Redacted | Email |
| Dennis King | | Email Address Redacted | Email |
| Dennis King | | Email Address Redacted | Email |
| Dennis King | | Email Address Redacted | Email |
| Dennis King | | Email Address Redacted | Email |
| Dennis King | | Email Address Redacted | Email |
| Dennis Kleiner | | Email Address Redacted | Email |
| Dennis Koch | | Email Address Redacted | Email |
| Dennis Koo | | Email Address Redacted | Email |
| Dennis Koranteng Asong | | Email Address Redacted | Email |
| Dennis Kouts | | Email Address Redacted | Email |
| Dennis Kouts | | Email Address Redacted | Email |
| Dennis Koval | | Email Address Redacted | Email |
| Dennis Kruse | | Email Address Redacted | Email |
| Dennis Kyriakos | | Email Address Redacted | Email |
| Dennis L Chandler | | Email Address Redacted | Email |
| Dennis L Johnson, Dds Ms | | Email Address Redacted | Email |
| Dennis La Salle | | Email Address Redacted | Email |
| Dennis Lafleur | | Email Address Redacted | Email |
| Dennis Lake | | Email Address Redacted | Email |
| Dennis Lake | | Email Address Redacted | Email |
| Dennis Lam | | Email Address Redacted | Email |
| Dennis Lara | | Email Address Redacted | Email |
| Dennis Lawrence | | Email Address Redacted | Email |
| Dennis Le | | Email Address Redacted | Email |
| Dennis Le | | Email Address Redacted | Email |
| Dennis Leahy | | Email Address Redacted | Email |
| Dennis Lee | | Email Address Redacted | Email |
| Dennis Lee | | Email Address Redacted | Email |
| Dennis Lee | | Email Address Redacted | Email |
| Dennis Lee Rigby, Cpa | | Email Address Redacted | Email |
| Dennis Leon | | Email Address Redacted | Email |
| Dennis Licata | | Email Address Redacted | Email |
| Dennis Liddy | | Email Address Redacted | Email |
| Dennis Lieu | | Email Address Redacted | Email |
| Dennis Litchfield | | Email Address Redacted | Email |
| Dennis Liu | | Email Address Redacted | Email |
| Dennis Liu | | Email Address Redacted | Email |
| Dennis Liu | | Email Address Redacted | Email |
| Dennis Long | | Email Address Redacted | Email |
| Dennis Loucks | | Email Address Redacted | Email |
| Dennis Lykins | | Email Address Redacted | Email |
| Dennis Lyons | | Email Address Redacted | Email |
| Dennis M Guest Do Pc | | Email Address Redacted | Email |
| Dennis M. Haywood Ii | | Email Address Redacted | Email |
| Dennis M. Kuryliw, Dc, Pa | | Email Address Redacted | Email |
| Dennis Mallonee | | Email Address Redacted | Email |
| Dennis Mallonee | | Email Address Redacted | Email |
| Dennis Marchese | | Email Address Redacted | Email |
| Dennis Marlowe | | Email Address Redacted | Email |
| Dennis Marshall | | Email Address Redacted | Email |
| Dennis Marte | | Email Address Redacted | Email |
| Dennis Martin | | Email Address Redacted | Email |
| Dennis Martin | | Email Address Redacted | Email |
| Dennis Mason | | Email Address Redacted | Email |
| Dennis Massimo | | Email Address Redacted | Email |
| Dennis Mathews | | Email Address Redacted | Email |
| Dennis Maxey | | Email Address Redacted | Email |
| Dennis Mcbride | | Email Address Redacted | Email |
| Dennis Mcclanahan | | Email Address Redacted | Email |
| Dennis Mccoy | | Email Address Redacted | Email |
| Dennis Mccoy | | Email Address Redacted | Email |
| Dennis Mcdowell | | Email Address Redacted | Email |
| Dennis Mckesey | | Email Address Redacted | Email |
| Dennis Mcmillan | | Email Address Redacted | Email |
| Dennis Meares | | Email Address Redacted | Email |
| Dennis Mehringer | | Email Address Redacted | Email |
| Dennis Mehringer | | Email Address Redacted | Email |
| Dennis Melendez | | Email Address Redacted | Email |
| Dennis Menesick | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Dennis Meraz | | Email Address Redacted | Email |
| Dennis Meurer | | Email Address Redacted | Email |
| Dennis Mickle | | Email Address Redacted | Email |
| Dennis Miller | | Email Address Redacted | Email |
| Dennis Miller | | Email Address Redacted | Email |
| Dennis Miller | | Email Address Redacted | Email |
| Dennis Miller | | Email Address Redacted | Email |
| Dennis Miller | | Email Address Redacted | Email |
| Dennis Mojares | | Email Address Redacted | Email |
| Dennis Moloney | | Email Address Redacted | Email |
| Dennis Moody | | Email Address Redacted | Email |
| Dennis Moore | | Email Address Redacted | Email |
| Dennis Morana | | Email Address Redacted | Email |
| Dennis Moreno | | Email Address Redacted | Email |
| Dennis Morita | | Email Address Redacted | Email |
| Dennis Mott | | Email Address Redacted | Email |
| Dennis Mulholland Ok | | Email Address Redacted | Email |
| Dennis Murphy | | Email Address Redacted | Email |
| Dennis Murphy | | Email Address Redacted | Email |
| Dennis Murray | | Email Address Redacted | Email |
| Dennis Nagy | | Email Address Redacted | Email |
| Dennis Nakamura | | Email Address Redacted | Email |
| Dennis Nakamura, Clu, Chfc | | Email Address Redacted | Email |
| Dennis Nastali | | Email Address Redacted | Email |
| Dennis Neier | | Email Address Redacted | Email |
| Dennis Niccola | | Email Address Redacted | Email |
| Dennis Norland | | Email Address Redacted | Email |
| Dennis O Anane | | Email Address Redacted | Email |
| Dennis O'Brien | | Email Address Redacted | Email |
| Dennis Ochei | | Email Address Redacted | Email |
| Dennis Ohira | | Email Address Redacted | Email |
| Dennis Olano | | Email Address Redacted | Email |
| Dennis Oneill | | Email Address Redacted | Email |
| Dennis Oneill | | Email Address Redacted | Email |
| Dennis Oppenheimer, Dds/Hudson Valley Fastbraces | | Email Address Redacted | Email |
| Dennis Overbeck | | Email Address Redacted | Email |
| Dennis P Mohney, Dds, Pa | | Email Address Redacted | Email |
| Dennis P. Sedor, Esq. | | Email Address Redacted | Email |
| Dennis Panico | | Email Address Redacted | Email |
| Dennis Pardue | | Email Address Redacted | Email |
| Dennis Parker | | Email Address Redacted | Email |
| Dennis Parrillo | | Email Address Redacted | Email |
| Dennis Paul | | Email Address Redacted | Email |
| Dennis Paulsen | | Email Address Redacted | Email |
| Dennis Pawlak | | Email Address Redacted | Email |
| Dennis Pearson | | Email Address Redacted | Email |
| Dennis Pearson | | Email Address Redacted | Email |
| Dennis Pearson | | Email Address Redacted | Email |
| Dennis Pedro Gonzalez | | Email Address Redacted | Email |
| Dennis Pegg | | Email Address Redacted | Email |
| Dennis Perez | | Email Address Redacted | Email |
| Dennis Perini | | Email Address Redacted | Email |
| Dennis Perminov | | Email Address Redacted | Email |
| Dennis Persinger | | Email Address Redacted | Email |
| Dennis Phillips | | Email Address Redacted | Email |
| Dennis Phillips | | Email Address Redacted | Email |
| Dennis Piramo | | Email Address Redacted | Email |
| Dennis' Place Inc. | | Email Address Redacted | Email |
| Dennis Plourde | | Email Address Redacted | Email |
| Dennis Pluhar | | Email Address Redacted | Email |
| Dennis Pluhar | | Email Address Redacted | Email |
| Dennis Portell | | Email Address Redacted | Email |
| Dennis Precioso | | Email Address Redacted | Email |
| Dennis Prescott | | Email Address Redacted | Email |
| Dennis Proudlove | | Email Address Redacted | Email |
| Dennis Pryba | | Email Address Redacted | Email |
| Dennis Puyear | | Email Address Redacted | Email |
| Dennis R D'Angelo | | Email Address Redacted | Email |
| Dennis R Delahanty A Prof Corp | | Email Address Redacted | Email |
| Dennis R Weddle Ii | | Email Address Redacted | Email |
| Dennis R. Desrochers | | Email Address Redacted | Email |
| Dennis Rager | | Email Address Redacted | Email |
| Dennis Rakestraw | | Email Address Redacted | Email |
| Dennis Realty LLC | | Email Address Redacted | Email |
| Dennis Regan | | Email Address Redacted | Email |
| Dennis Reicks | | Email Address Redacted | Email |
| Dennis Reid | | Email Address Redacted | Email |
| Dennis Reid Murdock | | Email Address Redacted | Email |
| Dennis Reilly | | Email Address Redacted | Email |
| Dennis Remorca | | Email Address Redacted | Email |
| Dennis Richard | | Email Address Redacted | Email |
| Dennis Rivas | | Email Address Redacted | Email |
| Dennis Rivas | | Email Address Redacted | Email |
| Dennis Rivera | | Email Address Redacted | Email |
| Dennis Roberts | | Email Address Redacted | Email |
| Dennis Roberts | | Email Address Redacted | Email |
| Dennis Roberts | | Email Address Redacted | Email |
| Dennis Robinson | | Email Address Redacted | Email |
| Dennis Rogers | | Email Address Redacted | Email |
| Dennis Rohde | | Email Address Redacted | Email |
| Dennis Romero | | Email Address Redacted | Email |
| Dennis Roofing Inc | | Email Address Redacted | Email |
| Dennis Rosvall | | Email Address Redacted | Email |
| Dennis Rouse | | Email Address Redacted | Email |
| Dennis Russo | | Email Address Redacted | Email |
| Dennis Sanchez | | Email Address Redacted | Email |
| Dennis Sanders | | Email Address Redacted | Email |
| Dennis Sanders | | Email Address Redacted | Email |
| Dennis Sanello | | Email Address Redacted | Email |
| Dennis Santangelo | | Email Address Redacted | Email |
| Dennis Sato | | Email Address Redacted | Email |
| Dennis Sauro | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Dennis Scalf | | Email Address Redacted | Email |
| Dennis Schaffer | | Email Address Redacted | Email |
| Dennis Schiaroli | | Email Address Redacted | Email |
| Dennis Schmidt | | Email Address Redacted | Email |
| Dennis Schumacher | | Email Address Redacted | Email |
| Dennis Schwartz | | Email Address Redacted | Email |
| Dennis Seely | | Email Address Redacted | Email |
| Dennis Seifert | | Email Address Redacted | Email |
| Dennis Senono | | Email Address Redacted | Email |
| Dennis Seville | | Email Address Redacted | Email |
| Dennis Shakhnovich | | Email Address Redacted | Email |
| Dennis Sharp | | Email Address Redacted | Email |
| Dennis Sheehan | | Email Address Redacted | Email |
| Dennis Shelly | | Email Address Redacted | Email |
| Dennis Shepherd | | Email Address Redacted | Email |
| Dennis Shidler | | Email Address Redacted | Email |
| Dennis Shortall | | Email Address Redacted | Email |
| Dennis Shorter | | Email Address Redacted | Email |
| Dennis Shultz | | Email Address Redacted | Email |
| Dennis Sizemore | | Email Address Redacted | Email |
| Dennis Small | | Email Address Redacted | Email |
| Dennis Smarch | | Email Address Redacted | Email |
| Dennis Smarch | | Email Address Redacted | Email |
| Dennis Smirnow | | Email Address Redacted | Email |
| Dennis Smith | | Email Address Redacted | Email |
| Dennis Smith | | Email Address Redacted | Email |
| Dennis Smith | | Email Address Redacted | Email |
| Dennis Smith | | Email Address Redacted | Email |
| Dennis Smith | | Email Address Redacted | Email |
| Dennis Smith | | Email Address Redacted | Email |
| Dennis Smolinski | | Email Address Redacted | Email |
| Dennis Snow | | Email Address Redacted | Email |
| Dennis Sokol | | Email Address Redacted | Email |
| Dennis Spangler | | Email Address Redacted | Email |
| Dennis Spencer | | Email Address Redacted | Email |
| Dennis Spencer Construction, Inc | | Email Address Redacted | Email |
| Dennis Stanton | | Email Address Redacted | Email |
| Dennis Steckler | | Email Address Redacted | Email |
| Dennis Stevens | | Email Address Redacted | Email |
| Dennis Stone | | Email Address Redacted | Email |
| Dennis Stoner | | Email Address Redacted | Email |
| Dennis Stout | | Email Address Redacted | Email |
| Dennis Street | | Email Address Redacted | Email |
| Dennis Sullivan | | Email Address Redacted | Email |
| Dennis Surmanek | | Email Address Redacted | Email |
| Dennis Suttles | | Email Address Redacted | Email |
| Dennis Sutton | | Email Address Redacted | Email |
| Dennis Swasey | | Email Address Redacted | Email |
| Dennis Sweeny | | Email Address Redacted | Email |
| Dennis Szafran | | Email Address Redacted | Email |
| Dennis T Canary | | Email Address Redacted | Email |
| Dennis Tanjeloff | | Email Address Redacted | Email |
| Dennis Tarrant | | Email Address Redacted | Email |
| Dennis Taylor Entertainment | | Email Address Redacted | Email |
| Dennis Telischak | | Email Address Redacted | Email |
| Dennis Tewell | | Email Address Redacted | Email |
| Dennis Thomas | | Email Address Redacted | Email |
| Dennis Thomas | | Email Address Redacted | Email |
| Dennis Thomas Ruiz | | Email Address Redacted | Email |
| Dennis Thompson | | Email Address Redacted | Email |
| Dennis Thompson | | Email Address Redacted | Email |
| Dennis Thompson | | Email Address Redacted | Email |
| Dennis Turner | | Email Address Redacted | Email |
| Dennis Turner | | Email Address Redacted | Email |
| Dennis Ullrich | | Email Address Redacted | Email |
| Dennis Valdez | | Email Address Redacted | Email |
| Dennis Vancannon | | Email Address Redacted | Email |
| Dennis Vargas | | Email Address Redacted | Email |
| Dennis Vassel | | Email Address Redacted | Email |
| Dennis Vaughn | | Email Address Redacted | Email |
| Dennis Vela | | Email Address Redacted | Email |
| Dennis Veri | | Email Address Redacted | Email |
| Dennis Vichikov | | Email Address Redacted | Email |
| Dennis Vieth | | Email Address Redacted | Email |
| Dennis Vilchynsky | | Email Address Redacted | Email |
| Dennis Villafranca | | Email Address Redacted | Email |
| Dennis Villanueva | | Email Address Redacted | Email |
| Dennis Villanueva | | Email Address Redacted | Email |
| Dennis Villanueva | | Email Address Redacted | Email |
| Dennis Vives | | Email Address Redacted | Email |
| Dennis Volz Insurance Agency, Inc | | Email Address Redacted | Email |
| Dennis W Petty Cpa | | Email Address Redacted | Email |
| Dennis Walker | | Email Address Redacted | Email |
| Dennis Walker | | Email Address Redacted | Email |
| Dennis Walker | | Email Address Redacted | Email |
| Dennis Wallace | | Email Address Redacted | Email |
| Dennis Waller | | Email Address Redacted | Email |
| Dennis Washington | | Email Address Redacted | Email |
| Dennis Weatherby | | Email Address Redacted | Email |
| Dennis Webb | | Email Address Redacted | Email |
| Dennis Welsh | | Email Address Redacted | Email |
| Dennis Whalen | | Email Address Redacted | Email |
| Dennis Wheaton | | Email Address Redacted | Email |
| Dennis Wheeler | | Email Address Redacted | Email |
| Dennis Wheeler | | Email Address Redacted | Email |
| Dennis Whiting | | Email Address Redacted | Email |
| Dennis Wholesale Foods, Inc | | Email Address Redacted | Email |
| Dennis Wholey | | Email Address Redacted | Email |
| Dennis Wiesemann | | Email Address Redacted | Email |
| Dennis Wilburn | | Email Address Redacted | Email |
| Dennis Wilcox | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Dennis Willard | | Email Address Redacted | Email |
| Dennis Williams | | Email Address Redacted | Email |
| Dennis Williams | | Email Address Redacted | Email |
| Dennis Williams | | Email Address Redacted | Email |
| Dennis Williams | | Email Address Redacted | Email |
| Dennis Williams | | Email Address Redacted | Email |
| Dennis Williamson | | Email Address Redacted | Email |
| Dennis Wilmot | | Email Address Redacted | Email |
| Dennis Wilson | | Email Address Redacted | Email |
| Dennis Wimberly | | Email Address Redacted | Email |
| Dennis Winn Ii | | Email Address Redacted | Email |
| Dennis Witherow | | Email Address Redacted | Email |
| Dennis Wong | | Email Address Redacted | Email |
| Dennis Woods | | Email Address Redacted | Email |
| Dennis Wren | | Email Address Redacted | Email |
| Dennis Wurzeobacher | | Email Address Redacted | Email |
| Dennis Yabiku | | Email Address Redacted | Email |
| Dennis Yan | | Email Address Redacted | Email |
| Dennis Yancey | | Email Address Redacted | Email |
| Dennis Yeager | | Email Address Redacted | Email |
| Dennis Youngblood | | Email Address Redacted | Email |
| Dennis Youngblood | | Email Address Redacted | Email |
| Dennis Zohrabi | | Email Address Redacted | Email |
| Dennise Promise | | Email Address Redacted | Email |
| Dennis'S Chair | | Email Address Redacted | Email |
| Denno Chambers | | Email Address Redacted | Email |
| Denno Chambers | | Email Address Redacted | Email |
| Dennsoa West | | Email Address Redacted | Email |
| Denny Basham | | Email Address Redacted | Email |
| Denny Basham | | Email Address Redacted | Email |
| Denny Bryce | | Email Address Redacted | Email |
| Denny Carrion | | Email Address Redacted | Email |
| Denny Carson | | Email Address Redacted | Email |
| Denny Childers | | Email Address Redacted | Email |
| Denny Duong | | Email Address Redacted | Email |
| Denny Hamill | | Email Address Redacted | Email |
| Denny Hughes | | Email Address Redacted | Email |
| Denny J. Santana | | Email Address Redacted | Email |
| Denny Kemp Salon Spa | | Email Address Redacted | Email |
| Denny Kladis | | Email Address Redacted | Email |
| Denny Matoto | | Email Address Redacted | Email |
| Denny Montes De Oca | | Email Address Redacted | Email |
| Denny Rodriguez | | Email Address Redacted | Email |
| Denny Rosendo | | Email Address Redacted | Email |
| Denny Srikasem | | Email Address Redacted | Email |
| Denny Thomas | | Email Address Redacted | Email |
| Denny Thrasher | | Email Address Redacted | Email |
| Denny Vang | | Email Address Redacted | Email |
| Denny Yang | | Email Address Redacted | Email |
| Dennymo The Barber | | Email Address Redacted | Email |
| Dennys Hometown Inc | | Email Address Redacted | Email |
| Dennys Izaguirre | | Email Address Redacted | Email |
| Denny'S Pantry | | Email Address Redacted | Email |
| Dennys Roy Ayon | | Email Address Redacted | Email |
| Denny'S Service | | Email Address Redacted | Email |
| Dennys Transpotation | | Email Address Redacted | Email |
| Denog Protective Security Services Inc. | | Email Address Redacted | Email |
| Denol Construction, Inc. | | Email Address Redacted | Email |
| Denolia Roland | | Email Address Redacted | Email |
| Denon Dewalt | | Email Address Redacted | Email |
| Denovo Products | | Email Address Redacted | Email |
| Denovu Corporation | | Email Address Redacted | Email |
| Den-O-Way Home Repairs | | Email Address Redacted | Email |
| Denoya Crawford | | Email Address Redacted | Email |
| Denquest Service Corporation | | Email Address Redacted | Email |
| Denrica Broussard | | Email Address Redacted | Email |
| Denroc LLC | | Email Address Redacted | Email |
| Denry Rodriguez | | Email Address Redacted | Email |
| Denscorp General Contractors | | Email Address Redacted | Email |
| Denson Thomas | | Email Address Redacted | Email |
| Dent 911, Inc. | | Email Address Redacted | Email |
| Dent Experts LLC | | Email Address Redacted | Email |
| Dent Finesse LLC | | Email Address Redacted | Email |
| Dent Fx Inc. | | Email Address Redacted | Email |
| Dent Guy Inc, | | Email Address Redacted | Email |
| Dent Guyz | | Email Address Redacted | Email |
| Dent Management LLC | | Email Address Redacted | Email |
| Dent Plus Family Dentistry LLC | | Email Address Redacted | Email |
| Dent Pro Repairs Inc | | Email Address Redacted | Email |
| Dent Q Laboratory | | Email Address Redacted | Email |
| Dent Removal Masters | | Email Address Redacted | Email |
| Dent Techs Of Broward, LLC | | Email Address Redacted | Email |
| Dentagon | | Email Address Redacted | Email |
| Dental | | Email Address Redacted | Email |
| Dental Anywhere Inc | | Email Address Redacted | Email |
| Dental Arts LLC | | Email Address Redacted | Email |
| Dental Auxiliary Training Center | | Email Address Redacted | Email |
| Dental Birds Inc | | Email Address Redacted | Email |
| Dental Care Of Manhasset, P.C. | | Email Address Redacted | Email |
| Dental Care Of Ridgewood | | Email Address Redacted | Email |
| Dental Careers Academy LLC | | Email Address Redacted | Email |
| Dental Center Of Aspen Hill | | Email Address Redacted | Email |
| Dental Connection Of Georgia LLC | | Email Address Redacted | Email |
| Dental Cosmetics Pllc | | Email Address Redacted | Email |
| Dental Designs | | Email Address Redacted | Email |
| Dental Diagnositic Imaging LLC | | Email Address Redacted | Email |
| Dental Expressions Of Eastlake | | Email Address Redacted | Email |
| Dental Group LLC | | Email Address Redacted | Email |
| Dental Handpiece Repair Guy | | Email Address Redacted | Email |
| Dental Handyman, LLC | | Email Address Redacted | Email |
| Dental House Of Washington Plc | | Email Address Redacted | Email |
| Dental Implant Sales U.S., LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Dental Metals, Inc | | | Email Address Redacted | Email |
| Dental Office | | | Email Address Redacted | Email |
| Dental Orthotic Design | | | Email Address Redacted | Email |
| Dental Pro Temps, LLC | | | Email Address Redacted | Email |
| Dental Relief | | | Email Address Redacted | Email |
| Dental Roi Associates | | | Email Address Redacted | Email |
| Dental Sales & Marketing Group LLC | | | Email Address Redacted | Email |
| Dental Solutions Of Brookhaven | | | Email Address Redacted | Email |
| Dental Spa Of Texas | | | Email Address Redacted | Email |
| Dental Town Belmont Ltd | | | Email Address Redacted | Email |
| Dental Town Summit | | | Email Address Redacted | Email |
| Dental Wellness Of Clifton | | | Email Address Redacted | Email |
| Dental Wellness Of East Texas | | | Email Address Redacted | Email |
| Dentamed Healthcare LLC | | | Email Address Redacted | Email |
| Dentastic Dental Center | | | Email Address Redacted | Email |
| Dentco LLC | | | Email Address Redacted | Email |
| Dentec Data Systems, Inc. | | | Email Address Redacted | Email |
| Dentek Co Inc | | | Email Address Redacted | Email |
| Dentist | | | Email Address Redacted | Email |
| Dentistry For All Ages, LLC | | | Email Address Redacted | Email |
| Dentistry For All LLC | | | Email Address Redacted | Email |
| Dentistry With Monique | | | Email Address Redacted | Email |
| Dentists Group Of Stamford Pc | | | Email Address Redacted | Email |
| Denton Boardwine Jr | | | Email Address Redacted | Email |
| Denton Cleaning LLC | | | Email Address Redacted | Email |
| Denton Color Lab, LLC | | | Email Address Redacted | Email |
| Denton Dough Company | | | Email Address Redacted | Email |
| Denton Lee | | | Email Address Redacted | Email |
| Denton Profolio LLC | | | Email Address Redacted | Email |
| Denton Theriot | | | Email Address Redacted | Email |
| Denton Wealth Strategies | | | Email Address Redacted | Email |
| Dentpro Mobile | | | Email Address Redacted | Email |
| Dentprosinc | | | Email Address Redacted | Email |
| Denture Press Dental Laboratory | | | Email Address Redacted | Email |
| Denture Solutions LLC | | | Email Address Redacted | Email |
| Denver Anthony | | | Email Address Redacted | Email |
| Denver Barfuss | | | Email Address Redacted | Email |
| Denver Barlow | | | Email Address Redacted | Email |
| Denver Blanscett | | | Email Address Redacted | Email |
| Denver Clark & Son Logging | | | Email Address Redacted | Email |
| Denver Decals | | | Email Address Redacted | Email |
| Denver Design Embroidery Inc | | | Email Address Redacted | Email |
| Denver Electrician LLC., | | | Email Address Redacted | Email |
| Denver Equities LLC | | | Email Address Redacted | Email |
| Denver Express Limousine | | | Email Address Redacted | Email |
| Denver Halal Market | | | Email Address Redacted | Email |
| Denver Holistic Psychiatry | | | Email Address Redacted | Email |
| Denver Intermodal Express Inc. | | | Email Address Redacted | Email |
| Denver Key Maker Locksmith LLC | | | Email Address Redacted | Email |
| Denver Legal Marketing LLC | | | Email Address Redacted | Email |
| Denver Martin Masonry Inc. | | | Email Address Redacted | Email |
| Denver Mobile Tire Inc | | | Email Address Redacted | Email |
| Denver Royals Limousine | | | Email Address Redacted | Email |
| Denver School Of Jewelry Arts, LLC | | | Email Address Redacted | Email |
| Denver Upper Cervical Chiropractic | | | Email Address Redacted | Email |
| Denver Viars | | | Email Address Redacted | Email |
| Den-Vic Contracting Inc | | | Email Address Redacted | Email |
| Denville Wine & Liquor Inc. | | | Email Address Redacted | Email |
| Denward W. Speer | | | Email Address Redacted | Email |
| Denyel Rosales | | | Email Address Redacted | Email |
| Denyelle Dibble | | | Email Address Redacted | Email |
| Denyne Williams | | | Email Address Redacted | Email |
| Denys Ivanichek | | | Email Address Redacted | Email |
| Denys Kanel | | | Email Address Redacted | Email |
| Denys Mikheiev | | | Email Address Redacted | Email |
| Denys Mukhin | | | Email Address Redacted | Email |
| Denys Pena | | | Email Address Redacted | Email |
| Denys Shameto | | | Email Address Redacted | Email |
| Denyse Haywood | | | Email Address Redacted | Email |
| Denyse Rodriguez | | | Email Address Redacted | Email |
| Denyse Seppanen | | | Email Address Redacted | Email |
| Denzel Dunn | | | Email Address Redacted | Email |
| Denzel H | | | Email Address Redacted | Email |
| Denzel Hauling & Trucking | | | Email Address Redacted | Email |
| Denzel J Press | | | Email Address Redacted | Email |
| Denzel Jones | | | Email Address Redacted | Email |
| Denzel K Coakley | | | Email Address Redacted | Email |
| Denzel Morris | | | Email Address Redacted | Email |
| Denzel Smith | | | Email Address Redacted | Email |
| Denzel Thomas | | | Email Address Redacted | Email |
| Denzel Walker | | | Email Address Redacted | Email |
| Denzell D. West | | | Email Address Redacted | Email |
| Denzell Jones | | | Email Address Redacted | Email |
| Denzell Wilder | | | Email Address Redacted | Email |
| Denzil Alleyne | | | Email Address Redacted | Email |
| Denzil Easton | | | Email Address Redacted | Email |
| Denzil Thomas | | | Email Address Redacted | Email |
| Denzil Waldron | | | Email Address Redacted | Email |
| Deobrah Bell | | | Email Address Redacted | Email |
| Deochand Chatoredussy | | | Email Address Redacted | Email |
| Deoclezia Nunes | | | Email Address Redacted | Email |
| Deodrick Rivers | | | Email Address Redacted | Email |
| Deogratias Kalisa | | | Email Address Redacted | Email |
| Deokhan Taste LLC | | | Email Address Redacted | Email |
| Deol Data Inc. | | | Email Address Redacted | Email |
| Deolinda Rodrigues | | | Email Address Redacted | Email |
| Deolyn Bere | | | Email Address Redacted | Email |
| Deon Browning | | | Email Address Redacted | Email |
| Deon Cornwall | | | Email Address Redacted | Email |
| Deon Davis | | | Email Address Redacted | Email |
| Deon Ellis | | | Email Address Redacted | Email |
| Deon Joseph | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Deon Ladson | | Email Address Redacted | Email |
| Deon Partridge | | Email Address Redacted | Email |
| Deon Pickett | | Email Address Redacted | Email |
| Deon Quarterman | | Email Address Redacted | Email |
| Deon Suggs | | Email Address Redacted | Email |
| Deon Tharpe | | Email Address Redacted | Email |
| Deon Voss | | Email Address Redacted | Email |
| Deon Walker | | Email Address Redacted | Email |
| Deon Washington | | Email Address Redacted | Email |
| Deon Whittaker | | Email Address Redacted | Email |
| Deon Williams | | Email Address Redacted | Email |
| Deon Wilson | | Email Address Redacted | Email |
| Deon Wilson | | Email Address Redacted | Email |
| Deon Woodard | | Email Address Redacted | Email |
| Deon Yancy | | Email Address Redacted | Email |
| Deon Young | | Email Address Redacted | Email |
| Deona Hall | | Email Address Redacted | Email |
| Deona Porter | | Email Address Redacted | Email |
| Deonajia Foster | | Email Address Redacted | Email |
| Deonco Hammond | | Email Address Redacted | Email |
| Deondra Hartwell | | Email Address Redacted | Email |
| Deondrae Williams | | Email Address Redacted | Email |
| Deondre Degreaffenried | | Email Address Redacted | Email |
| Deondre Dubose | | Email Address Redacted | Email |
| Deondrik Clean Take Pressure Washing | | Email Address Redacted | Email |
| Deondrik Mcclain Trucking | | Email Address Redacted | Email |
| Deonia Carter | | Email Address Redacted | Email |
| Deonisio Rocha | | Email Address Redacted | Email |
| Deonna Goetz | | Email Address Redacted | Email |
| Deonna Maggard | | Email Address Redacted | Email |
| Deonna Whitfield | | Email Address Redacted | Email |
| Deon'S Superfit | | Email Address Redacted | Email |
| Deonta James | | Email Address Redacted | Email |
| Deonta Lawson | | Email Address Redacted | Email |
| Deonta Thompson | | Email Address Redacted | Email |
| Deontae Enoch | | Email Address Redacted | Email |
| Deontae Johnson | | Email Address Redacted | Email |
| Deontae Richardson | | Email Address Redacted | Email |
| Deontae Tennison | | Email Address Redacted | Email |
| Deontay Eiland | | Email Address Redacted | Email |
| Deonte Cannon | | Email Address Redacted | Email |
| Deonte Collins | | Email Address Redacted | Email |
| Deonte Fielder | | Email Address Redacted | Email |
| Deonte Herbert | | Email Address Redacted | Email |
| Deonte Johnson | | Email Address Redacted | Email |
| Deonte Lawal | | Email Address Redacted | Email |
| Deonte Maclin | | Email Address Redacted | Email |
| Deonte Roberts | | Email Address Redacted | Email |
| Deonte Williams | | Email Address Redacted | Email |
| Deontra Bowens | | Email Address Redacted | Email |
| Deontrell Salter | | Email Address Redacted | Email |
| Deontyreek Hart | | Email Address Redacted | Email |
| Deonza N. Thymes, A Medical Corporation | | Email Address Redacted | Email |
| Deoraj Ramphal | | Email Address Redacted | Email |
| Deoram Sookdeo | | Email Address Redacted | Email |
| Dep Consulting LLC | | Email Address Redacted | Email |
| Dep Lam | | Email Address Redacted | Email |
| Dep Lashes & Nails LLC | | Email Address Redacted | Email |
| Depalma Enterprises | | Email Address Redacted | Email |
| Depalmas Bar | | Email Address Redacted | Email |
| Deparis Tekle-Frazier | | Email Address Redacted | Email |
| Department Of Global Missions, The | | Email Address Redacted | Email |
| Depend A Pool LLC | | Email Address Redacted | Email |
| Dependable Care | | Email Address Redacted | Email |
| Dependable Caregiver, | | Email Address Redacted | Email |
| Dependable Cleaning Service | | Email Address Redacted | Email |
| Dependable Cleaning Service Inc. | | Email Address Redacted | Email |
| Dependable Drayage 360 Inc | | Email Address Redacted | Email |
| Dependable Dwelling Inspections, LLC. | | Email Address Redacted | Email |
| Dependable Electric Company | | Email Address Redacted | Email |
| Dependable Fleet Wash LLC | | Email Address Redacted | Email |
| Dependable Hardwood Floor Co. | | Email Address Redacted | Email |
| Dependable Home Health Care, LLC | | Email Address Redacted | Email |
| Dependable Home Health Care, LLC | | Email Address Redacted | Email |
| Dependable Lawn Care, Inc. | | Email Address Redacted | Email |
| Dependable Marketing Solutions | | Email Address Redacted | Email |
| Dependable Medical | | Email Address Redacted | Email |
| Dependable Painting Solutions | | Email Address Redacted | Email |
| Dependable Plumbing Services | | Email Address Redacted | Email |
| Dependable Tax Solution | | Email Address Redacted | Email |
| Dependable Tech Solutions LLC | | Email Address Redacted | Email |
| Dependable Warehousing, Inc | | Email Address Redacted | Email |
| Depeng Bi | | Email Address Redacted | Email |
| Dephilippis-Nichols Inc | | Email Address Redacted | Email |
| Dephny Zerilli | | Email Address Redacted | Email |
| Depko Counseling & Consulting LLC | | Email Address Redacted | Email |
| Depoian Team - Primerica | | Email Address Redacted | Email |
| Deposition Resources, Inc. | | Email Address Redacted | Email |
| Depot Runners LLC | | Email Address Redacted | Email |
| Depoz, Inc. | | Email Address Redacted | Email |
| Depreme Iraldo | | Email Address Redacted | Email |
| Depriest Contracting LLC | | Email Address Redacted | Email |
| Deputy Appraisales LLC | | Email Address Redacted | Email |
| Deq Sheikh Ahmed | | Email Address Redacted | Email |
| Deqa O Jama | | Email Address Redacted | Email |
| Dequan Billings | | Email Address Redacted | Email |
| Dequan Watson | | Email Address Redacted | Email |
| Dequincey Edwards | | Email Address Redacted | Email |
| Dequincy Hyatt | | Email Address Redacted | Email |
| Dequita Ashley | | Email Address Redacted | Email |
| Dequitta Deal | | Email Address Redacted | Email |
| Dequon Welch Hoyte | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Der Yid Inc. | | Email Address Redacted | Email |
| Dera Ebele'S Corp. | | Email Address Redacted | Email |
| Derae Contractors LLC | | Email Address Redacted | Email |
| Derain Mason | | Email Address Redacted | Email |
| Deral Thomas | | Email Address Redacted | Email |
| Derald Mcmaster Inc | | Email Address Redacted | Email |
| Derante Parker | | Email Address Redacted | Email |
| Derar Hawari | | Email Address Redacted | Email |
| Deras Brothers Logistics Inc. | | Email Address Redacted | Email |
| Deras Home Improvement, LLC | | Email Address Redacted | Email |
| Derby Baah | | Email Address Redacted | Email |
| Derby Construction, LLC | | Email Address Redacted | Email |
| Derby Overhead Company | | Email Address Redacted | Email |
| Derbycharles | | Email Address Redacted | Email |
| D'Ercole Farm & Garden Center | | Email Address Redacted | Email |
| Dereal Alexander Jr | | Email Address Redacted | Email |
| Derecia Alexander | | Email Address Redacted | Email |
| Dereck Coatney | | Email Address Redacted | Email |
| Dereck Purnell | | Email Address Redacted | Email |
| Dereck Rizo Patron | | Email Address Redacted | Email |
| Dereck Ross | | Email Address Redacted | Email |
| Dereck Smith | | Email Address Redacted | Email |
| Dereck Smith | | Email Address Redacted | Email |
| Dereck Talkington | | Email Address Redacted | Email |
| De'Reek Banks | | Email Address Redacted | Email |
| Dereida Andrade | | Email Address Redacted | Email |
| Derek Abram | | Email Address Redacted | Email |
| Derek Ahart | | Email Address Redacted | Email |
| Derek Alden | | Email Address Redacted | Email |
| Derek Ambrozaitis | | Email Address Redacted | Email |
| Derek Anderson | | Email Address Redacted | Email |
| Derek Anderson | | Email Address Redacted | Email |
| Derek Anderson | | Email Address Redacted | Email |
| Derek Anderson | | Email Address Redacted | Email |
| Derek Anniston | | Email Address Redacted | Email |
| Derek Anovick | | Email Address Redacted | Email |
| Derek B Strauss | | Email Address Redacted | Email |
| Derek Bacharach | | Email Address Redacted | Email |
| Derek Bailey | | Email Address Redacted | Email |
| Derek Bailey | | Email Address Redacted | Email |
| Derek Bargmann | | Email Address Redacted | Email |
| Derek Barnes | | Email Address Redacted | Email |
| Derek Barney | | Email Address Redacted | Email |
| Derek Bayer | | Email Address Redacted | Email |
| Derek Beasley | | Email Address Redacted | Email |
| Derek Behning | | Email Address Redacted | Email |
| Derek Bell | | Email Address Redacted | Email |
| Derek Bell | | Email Address Redacted | Email |
| Derek Bennett | | Email Address Redacted | Email |
| Derek Bestreich | | Email Address Redacted | Email |
| Derek Blank | | Email Address Redacted | Email |
| Derek Blevins | | Email Address Redacted | Email |
| Derek Boirun | | Email Address Redacted | Email |
| Derek Brandon | | Email Address Redacted | Email |
| Derek Brewer | | Email Address Redacted | Email |
| Derek Brewer | | Email Address Redacted | Email |
| Derek Bridges | | Email Address Redacted | Email |
| Derek Broderick | | Email Address Redacted | Email |
| Derek Brooks | | Email Address Redacted | Email |
| Derek Burnell Consulting | | Email Address Redacted | Email |
| Derek Campbell | | Email Address Redacted | Email |
| Derek Campbell Sr | | Email Address Redacted | Email |
| Derek Capaldo | | Email Address Redacted | Email |
| Derek Carlton | | Email Address Redacted | Email |
| Derek Chase | | Email Address Redacted | Email |
| Derek Chen | | Email Address Redacted | Email |
| Derek Chiasson | | Email Address Redacted | Email |
| Derek Chimenti | | Email Address Redacted | Email |
| Derek Chu | | Email Address Redacted | Email |
| Derek Clemenet | | Email Address Redacted | Email |
| Derek Cohen | | Email Address Redacted | Email |
| Derek Colvin | | Email Address Redacted | Email |
| Derek Cowling | | Email Address Redacted | Email |
| Derek Craft | | Email Address Redacted | Email |
| Derek Crump | | Email Address Redacted | Email |
| Derek Cuts | | Email Address Redacted | Email |
| Derek Dahmann | | Email Address Redacted | Email |
| Derek Dambrosio | | Email Address Redacted | Email |
| Derek Dame | | Email Address Redacted | Email |
| Derek D'Anna | | Email Address Redacted | Email |
| Derek David | | Email Address Redacted | Email |
| Derek Davis | | Email Address Redacted | Email |
| Derek Davison | | Email Address Redacted | Email |
| Derek Dee | | Email Address Redacted | Email |
| Derek Delahoussaye | | Email Address Redacted | Email |
| Derek Delaunay | | Email Address Redacted | Email |
| Derek Develder | | Email Address Redacted | Email |
| Derek Diaz LLC | | Email Address Redacted | Email |
| Derek Dilks | | Email Address Redacted | Email |
| Derek Doepker | | Email Address Redacted | Email |
| Derek Doepker | | Email Address Redacted | Email |
| Derek Drew | | Email Address Redacted | Email |
| Derek Driscoll | | Email Address Redacted | Email |
| Derek Dunbar | | Email Address Redacted | Email |
| Derek Duncan | | Email Address Redacted | Email |
| Derek Duncan | | Email Address Redacted | Email |
| Derek Dwyre | | Email Address Redacted | Email |
| Derek Edmonson | | Email Address Redacted | Email |
| Derek Eggleston | | Email Address Redacted | Email |
| Derek Emerson | | Email Address Redacted | Email |
| Derek Evans | | Email Address Redacted | Email |
| Derek Farrar | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Derek Fehmers | | Email Address Redacted | Email |
| Derek Fischer | | Email Address Redacted | Email |
| Derek Fisher | | Email Address Redacted | Email |
| Derek Fitzpatrick | | Email Address Redacted | Email |
| Derek Flores | | Email Address Redacted | Email |
| Derek Fogg | | Email Address Redacted | Email |
| Derek Forde | | Email Address Redacted | Email |
| Derek Foster | | Email Address Redacted | Email |
| Derek Fowles Photography, Inc. | | Email Address Redacted | Email |
| Derek Foy | | Email Address Redacted | Email |
| Derek France | | Email Address Redacted | Email |
| Derek Fredrickson | | Email Address Redacted | Email |
| Derek Frizzi | | Email Address Redacted | Email |
| Derek Frizzi | | Email Address Redacted | Email |
| Derek Fulkerson | | Email Address Redacted | Email |
| Derek Fuoco | | Email Address Redacted | Email |
| Derek Giacomazzi, Financial Planner | | Email Address Redacted | Email |
| Derek Gionta | | Email Address Redacted | Email |
| Derek Gleeson | | Email Address Redacted | Email |
| Derek Gleeson | | Email Address Redacted | Email |
| Derek Gogol | | Email Address Redacted | Email |
| Derek Golden | | Email Address Redacted | Email |
| Derek Good | | Email Address Redacted | Email |
| Derek Goodson | | Email Address Redacted | Email |
| Derek Goodson | | Email Address Redacted | Email |
| Derek Gorthy | | Email Address Redacted | Email |
| Derek Grayer | | Email Address Redacted | Email |
| Derek Gutierrez | | Email Address Redacted | Email |
| Derek H. Tarr | | Email Address Redacted | Email |
| Derek Hackett | | Email Address Redacted | Email |
| Derek Hall | | Email Address Redacted | Email |
| Derek Hallman | | Email Address Redacted | Email |
| Derek Halvorsen | | Email Address Redacted | Email |
| Derek Han | | Email Address Redacted | Email |
| Derek Hanlon | | Email Address Redacted | Email |
| Derek Hanson | | Email Address Redacted | Email |
| Derek Harm | | Email Address Redacted | Email |
| Derek Harris | | Email Address Redacted | Email |
| Derek Haubrich | | Email Address Redacted | Email |
| Derek Henderson | | Email Address Redacted | Email |
| Derek Henderson | | Email Address Redacted | Email |
| Derek Henriques | | Email Address Redacted | Email |
| Derek Heppe | | Email Address Redacted | Email |
| Derek Hewitr | | Email Address Redacted | Email |
| Derek Heydle | | Email Address Redacted | Email |
| Derek Hodges | | Email Address Redacted | Email |
| Derek Holloway | | Email Address Redacted | Email |
| Derek Hollowoa | | Email Address Redacted | Email |
| Derek Holmes | | Email Address Redacted | Email |
| Derek Holtzclaw | | Email Address Redacted | Email |
| Derek Hopson | | Email Address Redacted | Email |
| Derek Hopson | | Email Address Redacted | Email |
| Derek Horn | | Email Address Redacted | Email |
| Derek Horning | | Email Address Redacted | Email |
| Derek Howard | | Email Address Redacted | Email |
| Derek Howard | | Email Address Redacted | Email |
| Derek Humphreys | | Email Address Redacted | Email |
| Derek Hurtado | | Email Address Redacted | Email |
| Derek Hutchinson | | Email Address Redacted | Email |
| Derek Hyun, Dental Corporation | | Email Address Redacted | Email |
| Derek Imig | | Email Address Redacted | Email |
| Derek J Lang | | Email Address Redacted | Email |
| Derek Jamison | | Email Address Redacted | Email |
| Derek Jamison Holdings LLC | | Email Address Redacted | Email |
| Derek Jettmar | | Email Address Redacted | Email |
| Derek Johnson Drywall | | Email Address Redacted | Email |
| Derek Johnson Jr Sole Prop | | Email Address Redacted | Email |
| Derek Jones | | Email Address Redacted | Email |
| Derek Jones | | Email Address Redacted | Email |
| Derek Jones | | Email Address Redacted | Email |
| Derek Jue Md | | Email Address Redacted | Email |
| Derek Julian | | Email Address Redacted | Email |
| Derek Kampfe | | Email Address Redacted | Email |
| Derek Kaneshiro | | Email Address Redacted | Email |
| Derek Kang | | Email Address Redacted | Email |
| Derek Kaye | | Email Address Redacted | Email |
| Derek Keenan | | Email Address Redacted | Email |
| Derek Kelly | | Email Address Redacted | Email |
| Derek Kempker | | Email Address Redacted | Email |
| Derek Ketelsen Inc | | Email Address Redacted | Email |
| Derek Kimball | | Email Address Redacted | Email |
| Derek Kitts | | Email Address Redacted | Email |
| Derek Laborie | | Email Address Redacted | Email |
| Derek Lahti-Barron | | Email Address Redacted | Email |
| Derek Langenberg | | Email Address Redacted | Email |
| Derek Larson | | Email Address Redacted | Email |
| Derek Larson | | Email Address Redacted | Email |
| Derek Legendre | | Email Address Redacted | Email |
| Derek Legendre | | Email Address Redacted | Email |
| Derek Leung Dentistry | | Email Address Redacted | Email |
| Derek Lindeman | | Email Address Redacted | Email |
| Derek Lipanski | | Email Address Redacted | Email |
| Derek Long | | Email Address Redacted | Email |
| Derek Loughlin | | Email Address Redacted | Email |
| Derek Loughlin | | Email Address Redacted | Email |
| Derek Louie | | Email Address Redacted | Email |
| Derek Luebbert | | Email Address Redacted | Email |
| Derek Lundsten | | Email Address Redacted | Email |
| Derek M. Young Paving | | Email Address Redacted | Email |
| Derek Maass | | Email Address Redacted | Email |
| Derek Mangum | | Email Address Redacted | Email |
| Derek Manley | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Derek Manz | | Email Address Redacted | Email |
| Derek Marder | | Email Address Redacted | Email |
| Derek Mardis | | Email Address Redacted | Email |
| Derek Marlow | | Email Address Redacted | Email |
| Derek Marsh | | Email Address Redacted | Email |
| Derek Martin | | Email Address Redacted | Email |
| Derek Martin | | Email Address Redacted | Email |
| Derek Martin | | Email Address Redacted | Email |
| Derek Masterson | | Email Address Redacted | Email |
| Derek Mcadoo | | Email Address Redacted | Email |
| Derek Mcclanahan | | Email Address Redacted | Email |
| Derek Mccullough | | Email Address Redacted | Email |
| Derek Mclain | | Email Address Redacted | Email |
| Derek Meyer | | Email Address Redacted | Email |
| Derek Miller | | Email Address Redacted | Email |
| Derek Milligan | | Email Address Redacted | Email |
| Derek Moeller | | Email Address Redacted | Email |
| Derek Moore | | Email Address Redacted | Email |
| Derek Moore | | Email Address Redacted | Email |
| Derek Moore | | Email Address Redacted | Email |
| Derek Moore | | Email Address Redacted | Email |
| Derek Muse | | Email Address Redacted | Email |
| Derek Music | | Email Address Redacted | Email |
| Derek Myers | | Email Address Redacted | Email |
| Derek Nacey | | Email Address Redacted | Email |
| Derek Nakamura | | Email Address Redacted | Email |
| Derek Nankivell | | Email Address Redacted | Email |
| Derek Nash | | Email Address Redacted | Email |
| Derek Newson-Thompson | | Email Address Redacted | Email |
| Derek Nickerson | | Email Address Redacted | Email |
| Derek Nimrichter | | Email Address Redacted | Email |
| Derek Nogle | | Email Address Redacted | Email |
| Derek Nolan | | Email Address Redacted | Email |
| Derek Nordgren | | Email Address Redacted | Email |
| Derek Olry | | Email Address Redacted | Email |
| Derek Olry | | Email Address Redacted | Email |
| Derek Ono | | Email Address Redacted | Email |
| Derek Palizay | | Email Address Redacted | Email |
| Derek Patterson | | Email Address Redacted | Email |
| Derek Pechman | | Email Address Redacted | Email |
| Derek Philp | | Email Address Redacted | Email |
| Derek Piper | | Email Address Redacted | Email |
| Derek Piper | | Email Address Redacted | Email |
| Derek Piper | | Email Address Redacted | Email |
| Derek Pitcock | | Email Address Redacted | Email |
| Derek Porter | | Email Address Redacted | Email |
| Derek Potts | | Email Address Redacted | Email |
| Derek Powell | | Email Address Redacted | Email |
| Derek Raines | | Email Address Redacted | Email |
| Derek Raines | | Email Address Redacted | Email |
| Derek Ratvasky | | Email Address Redacted | Email |
| Derek Reaves | | Email Address Redacted | Email |
| Derek Redd | | Email Address Redacted | Email |
| Derek Reed | | Email Address Redacted | Email |
| Derek Reed | | Email Address Redacted | Email |
| Derek Richardson | | Email Address Redacted | Email |
| Derek Richardson | | Email Address Redacted | Email |
| Derek Richardson | | Email Address Redacted | Email |
| Derek Riebel | | Email Address Redacted | Email |
| Derek Rodriguez | | Email Address Redacted | Email |
| Derek Rohlfs | | Email Address Redacted | Email |
| Derek Rollins | | Email Address Redacted | Email |
| Derek Rosenquist | | Email Address Redacted | Email |
| Derek Rylee | | Email Address Redacted | Email |
| Derek Rylee | | Email Address Redacted | Email |
| Derek Salinas | | Email Address Redacted | Email |
| Derek Salinas | | Email Address Redacted | Email |
| Derek Salsbery | | Email Address Redacted | Email |
| Derek Sammons | | Email Address Redacted | Email |
| Derek Sandt | | Email Address Redacted | Email |
| Derek Sawyer | | Email Address Redacted | Email |
| Derek Seal | | Email Address Redacted | Email |
| Derek Sessoms | | Email Address Redacted | Email |
| Derek Sessoms | | Email Address Redacted | Email |
| Derek Sherman | | Email Address Redacted | Email |
| Derek Shull | | Email Address Redacted | Email |
| Derek Shumate | | Email Address Redacted | Email |
| Derek Sieber | | Email Address Redacted | Email |
| Derek Simms | | Email Address Redacted | Email |
| Derek Sisak | | Email Address Redacted | Email |
| Derek Six | | Email Address Redacted | Email |
| Derek Skinner | | Email Address Redacted | Email |
| Derek Smart | | Email Address Redacted | Email |
| Derek Smart | | Email Address Redacted | Email |
| Derek Smith | | Email Address Redacted | Email |
| Derek Smith | | Email Address Redacted | Email |
| Derek Smith | | Email Address Redacted | Email |
| Derek Smith | | Email Address Redacted | Email |
| Derek Sneed | | Email Address Redacted | Email |
| Derek Stapp | | Email Address Redacted | Email |
| Derek Stephens | | Email Address Redacted | Email |
| Derek Stevens | | Email Address Redacted | Email |
| Derek Stroup | | Email Address Redacted | Email |
| Derek Stroup | | Email Address Redacted | Email |
| Derek Tanner | | Email Address Redacted | Email |
| Derek Tatum | | Email Address Redacted | Email |
| Derek Taylor Fine Woodworking | | Email Address Redacted | Email |
| Derek Thiess | | Email Address Redacted | Email |
| Derek Thompson | | Email Address Redacted | Email |
| Derek Tran | | Email Address Redacted | Email |
| Derek Trifan | | Email Address Redacted | Email |
| Derek Van Beber | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Derek Varriale | | Email Address Redacted | Email |
| Derek Vaughn | | Email Address Redacted | Email |
| Derek Vereen | | Email Address Redacted | Email |
| Derek Vieira | | Email Address Redacted | Email |
| Derek Villavaso | | Email Address Redacted | Email |
| Derek W Day Inc | | Email Address Redacted | Email |
| Derek Wagner | | Email Address Redacted | Email |
| Derek Warby | | Email Address Redacted | Email |
| Derek Ward | | Email Address Redacted | Email |
| Derek Ware | | Email Address Redacted | Email |
| Derek Washam | | Email Address Redacted | Email |
| Derek Waters | | Email Address Redacted | Email |
| Derek Weatherholt | | Email Address Redacted | Email |
| Derek Webber | | Email Address Redacted | Email |
| Derek Weber | | Email Address Redacted | Email |
| Derek Weldon | | Email Address Redacted | Email |
| Derek Wells | | Email Address Redacted | Email |
| Derek Wells | | Email Address Redacted | Email |
| Derek Wesley Arnold | | Email Address Redacted | Email |
| Derek Wheeling | | Email Address Redacted | Email |
| Derek Wickersham | | Email Address Redacted | Email |
| Derek Williams | | Email Address Redacted | Email |
| Derek Williams | | Email Address Redacted | Email |
| Derek Williams | | Email Address Redacted | Email |
| Derek Wilson | | Email Address Redacted | Email |
| Derek Winsick | | Email Address Redacted | Email |
| Derek Winters | | Email Address Redacted | Email |
| Derek Wolf | | Email Address Redacted | Email |
| Derek Wood | | Email Address Redacted | Email |
| Derek Wragge | | Email Address Redacted | Email |
| Derek Yentz | | Email Address Redacted | Email |
| Derek Yep | | Email Address Redacted | Email |
| Derek Youngberg | | Email Address Redacted | Email |
| Derek Zamora | | Email Address Redacted | Email |
| Derek'S Auto Body Inc | | Email Address Redacted | Email |
| Derell Anderson | | Email Address Redacted | Email |
| Deremy Miller | | Email Address Redacted | Email |
| Derenda Richardson, Nd | | Email Address Redacted | Email |
| Deressa Sanders | | Email Address Redacted | Email |
| Derez De'Shon LLC | | Email Address Redacted | Email |
| Derhonda Scott | | Email Address Redacted | Email |
| Derian Slayton | | Email Address Redacted | Email |
| Deric Buck | | Email Address Redacted | Email |
| Deric S Madick L.M.T | | Email Address Redacted | Email |
| Deric San Juan | | Email Address Redacted | Email |
| Deric Tedora | | Email Address Redacted | Email |
| Derica Guinyard | | Email Address Redacted | Email |
| Derick Au | | Email Address Redacted | Email |
| Derick Bartlett | | Email Address Redacted | Email |
| Derick Cancio | | Email Address Redacted | Email |
| Derick Graczyk | | Email Address Redacted | Email |
| Derick Jackson | | Email Address Redacted | Email |
| Derick Le | | Email Address Redacted | Email |
| Derick Porter | | Email Address Redacted | Email |
| Derick Radford | | Email Address Redacted | Email |
| Derick Recore | | Email Address Redacted | Email |
| Derick Roath | | Email Address Redacted | Email |
| Derick Ross | | Email Address Redacted | Email |
| Derick Ross | | Email Address Redacted | Email |
| Derick Russell | | Email Address Redacted | Email |
| Derick Simpson | | Email Address Redacted | Email |
| Derick Strickland | | Email Address Redacted | Email |
| Derick To | | Email Address Redacted | Email |
| Derick Valentine | | Email Address Redacted | Email |
| Derick Vogel | | Email Address Redacted | Email |
| Derick Wayne Walker, Trucking Transportation Freight Co., LLC | | Email Address Redacted | Email |
| Derick'S Trucking | | Email Address Redacted | Email |
| Derickz Zellner | | Email Address Redacted | Email |
| Derik A Polay | | Email Address Redacted | Email |
| Derik Brasher | | Email Address Redacted | Email |
| Derik Moffett | | Email Address Redacted | Email |
| Derik Moffett | | Email Address Redacted | Email |
| Derik Ponce | | Email Address Redacted | Email |
| Derik Silva | | Email Address Redacted | Email |
| Derik Stotland | | Email Address Redacted | Email |
| Derikus Crawford | | Email Address Redacted | Email |
| Derikus Lee | | Email Address Redacted | Email |
| Derita H Puckett Cpa | | Email Address Redacted | Email |
| Derius Brown | | Email Address Redacted | Email |
| Derivanalytics Consulting Inc | | Email Address Redacted | Email |
| Deriyun Mcgee | | Email Address Redacted | Email |
| Derjen LLC | | Email Address Redacted | Email |
| Derks Construction & Remodeling, Inc | | Email Address Redacted | Email |
| Derleth Custom Construction Inc | | Email Address Redacted | Email |
| Derlicious Dishes | | Email Address Redacted | Email |
| Derlys Velazquez | | Email Address Redacted | Email |
| Derma Hope Inc | | Email Address Redacted | Email |
| Derma Nova Medspa | | Email Address Redacted | Email |
| Dermabella Day Spa & Salon Inc | | Email Address Redacted | Email |
| Dermaclinic LLC | | Email Address Redacted | Email |
| Dermadeluxe | | Email Address Redacted | Email |
| Dermal Cosmetics Usa Inc | | Email Address Redacted | Email |
| Derman Senior Care, Inc | | Email Address Redacted | Email |
| Dermapaw | | Email Address Redacted | Email |
| Dermasensor Inc | | Email Address Redacted | Email |
| Dermasoft Inc | | Email Address Redacted | Email |
| Dermatology Associates Of Central Nj | | Email Address Redacted | Email |
| Dermdivapro, LLC | | Email Address Redacted | Email |
| Dermot Walsh | | Email Address Redacted | Email |
| Dern Architecture + Development, Pc | | Email Address Redacted | Email |
| Derna Lopez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Derne Sisters Enterprise LLC | | Email Address Redacted | Email |
| Dernelle Brown | | Email Address Redacted | Email |
| Dernik Sepanian | | Email Address Redacted | Email |
| Derojah Blaine | | Email Address Redacted | Email |
| Derolen Kelly-Basile | | Email Address Redacted | Email |
| Deron Bradley | | Email Address Redacted | Email |
| Deron Burroughs | | Email Address Redacted | Email |
| Deron Davis | | Email Address Redacted | Email |
| Deron Delgado | | Email Address Redacted | Email |
| Deron Fisher | | Email Address Redacted | Email |
| Deron Gates | | Email Address Redacted | Email |
| Deron Langhorne | | Email Address Redacted | Email |
| Deron Lloyd | | Email Address Redacted | Email |
| Deron Martin | | Email Address Redacted | Email |
| Deronda Mack | | Email Address Redacted | Email |
| Derosa Yacht Sales | | Email Address Redacted | Email |
| Derra Smith | | Email Address Redacted | Email |
| Derral Riggle | | Email Address Redacted | Email |
| Derreck Albers | | Email Address Redacted | Email |
| Derrek Adams | | Email Address Redacted | Email |
| Derrek Adams | | Email Address Redacted | Email |
| Derrek Anduiza | | Email Address Redacted | Email |
| Derrek Burrows | | Email Address Redacted | Email |
| Derrek Cordova | | Email Address Redacted | Email |
| Derrek Hofrichter | | Email Address Redacted | Email |
| Derrek Lever | | Email Address Redacted | Email |
| Derrell Boynton Graham | | Email Address Redacted | Email |
| Derrell Burdette | | Email Address Redacted | Email |
| Derrell Burdette | | Email Address Redacted | Email |
| Derrell Edwards | | Email Address Redacted | Email |
| Derrell Jackson | | Email Address Redacted | Email |
| Derrell Thomas | | Email Address Redacted | Email |
| Derric Crenshaw | | Email Address Redacted | Email |
| Derric Taylor | | Email Address Redacted | Email |
| Derrica Bush | | Email Address Redacted | Email |
| Derrica Hanford | | Email Address Redacted | Email |
| Derrick Addison | | Email Address Redacted | Email |
| Derrick Allen Hill | | Email Address Redacted | Email |
| Derrick Almassy | | Email Address Redacted | Email |
| Derrick Armand | | Email Address Redacted | Email |
| Derrick Automotive Repair | | Email Address Redacted | Email |
| Derrick Baity | | Email Address Redacted | Email |
| Derrick Bank Auto Detailing | | Email Address Redacted | Email |
| Derrick Banks | | Email Address Redacted | Email |
| Derrick Barcroft | | Email Address Redacted | Email |
| Derrick Battles | | Email Address Redacted | Email |
| Derrick Bean | | Email Address Redacted | Email |
| Derrick Beatty Trucking | | Email Address Redacted | Email |
| Derrick Bedford | | Email Address Redacted | Email |
| Derrick Behrens | | Email Address Redacted | Email |
| Derrick Bell | | Email Address Redacted | Email |
| Derrick Bendolph | | Email Address Redacted | Email |
| Derrick Benjamin | | Email Address Redacted | Email |
| Derrick Blake | | Email Address Redacted | Email |
| Derrick Blocker | | Email Address Redacted | Email |
| Derrick Bohannon | | Email Address Redacted | Email |
| Derrick Boroday | | Email Address Redacted | Email |
| Derrick Bramblett | | Email Address Redacted | Email |
| Derrick Bramblett | | Email Address Redacted | Email |
| Derrick Brown | | Email Address Redacted | Email |
| Derrick Brownlee | | Email Address Redacted | Email |
| Derrick Burnett | | Email Address Redacted | Email |
| Derrick Bush Jr | | Email Address Redacted | Email |
| Derrick C Nevens | | Email Address Redacted | Email |
| Derrick Caldwell | | Email Address Redacted | Email |
| Derrick Callis | | Email Address Redacted | Email |
| Derrick Cameroon | | Email Address Redacted | Email |
| Derrick Carlo | | Email Address Redacted | Email |
| Derrick Carson | | Email Address Redacted | Email |
| Derrick Carter | | Email Address Redacted | Email |
| Derrick Carter | | Email Address Redacted | Email |
| Derrick Champion | | Email Address Redacted | Email |
| Derrick Charles Properties | | Email Address Redacted | Email |
| Derrick Chatman | | Email Address Redacted | Email |
| Derrick Chen | | Email Address Redacted | Email |
| Derrick Clark | | Email Address Redacted | Email |
| Derrick Clark | | Email Address Redacted | Email |
| Derrick Cleaning | | Email Address Redacted | Email |
| Derrick Clements | | Email Address Redacted | Email |
| Derrick Collins | | Email Address Redacted | Email |
| Derrick Collins | | Email Address Redacted | Email |
| Derrick Collins | | Email Address Redacted | Email |
| Derrick Cooper | | Email Address Redacted | Email |
| Derrick Crawford | | Email Address Redacted | Email |
| Derrick Crockett | | Email Address Redacted | Email |
| Derrick Dahl | | Email Address Redacted | Email |
| Derrick Daniell | | Email Address Redacted | Email |
| Derrick Darnsteadt | | Email Address Redacted | Email |
| Derrick Davenport | | Email Address Redacted | Email |
| Derrick Davis | | Email Address Redacted | Email |
| Derrick Davis | | Email Address Redacted | Email |
| Derrick Davis | | Email Address Redacted | Email |
| Derrick Deese | | Email Address Redacted | Email |
| Derrick Dennison | | Email Address Redacted | Email |
| Derrick Dilts | | Email Address Redacted | Email |
| Derrick Dixon | | Email Address Redacted | Email |
| Derrick Doss | | Email Address Redacted | Email |
| Derrick Dufresne | | Email Address Redacted | Email |
| Derrick Dye | | Email Address Redacted | Email |
| Derrick E Smith | | Email Address Redacted | Email |
| Derrick Earl Taylor | | Email Address Redacted | Email |
| Derrick Evans | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Derrick Fambro | | Email Address Redacted | Email |
| Derrick Fennell | | Email Address Redacted | Email |
| Derrick Flood | | Email Address Redacted | Email |
| Derrick Ford | | Email Address Redacted | Email |
| Derrick Funderburk | | Email Address Redacted | Email |
| Derrick G Barnes | | Email Address Redacted | Email |
| Derrick Graham | | Email Address Redacted | Email |
| Derrick Gray | | Email Address Redacted | Email |
| Derrick Graybill | | Email Address Redacted | Email |
| Derrick Green | | Email Address Redacted | Email |
| Derrick Grisham Jr | | Email Address Redacted | Email |
| Derrick Guidry | | Email Address Redacted | Email |
| Derrick H Nguyen, Aplc | | Email Address Redacted | Email |
| Derrick Hampton | | Email Address Redacted | Email |
| Derrick Harris | | Email Address Redacted | Email |
| Derrick Harris | | Email Address Redacted | Email |
| Derrick Harris Jr | | Email Address Redacted | Email |
| Derrick Harrison | | Email Address Redacted | Email |
| Derrick Hayes | | Email Address Redacted | Email |
| Derrick Heller | | Email Address Redacted | Email |
| Derrick Heller | | Email Address Redacted | Email |
| Derrick Hicks | | Email Address Redacted | Email |
| Derrick Hicks | | Email Address Redacted | Email |
| Derrick Hinton Ii | | Email Address Redacted | Email |
| Derrick Horton | | Email Address Redacted | Email |
| Derrick Howard | | Email Address Redacted | Email |
| Derrick Hudson | | Email Address Redacted | Email |
| Derrick Hughes | | Email Address Redacted | Email |
| Derrick Hunter | | Email Address Redacted | Email |
| Derrick Inabinett | | Email Address Redacted | Email |
| Derrick Ingram | | Email Address Redacted | Email |
| Derrick Insurance Agency | | Email Address Redacted | Email |
| Derrick Isabell Jr | | Email Address Redacted | Email |
| Derrick Jackson | | Email Address Redacted | Email |
| Derrick Jackson | | Email Address Redacted | Email |
| Derrick Jacobs | | Email Address Redacted | Email |
| Derrick James | | Email Address Redacted | Email |
| Derrick Johnson | | Email Address Redacted | Email |
| Derrick Johnson | | Email Address Redacted | Email |
| Derrick Johnson | | Email Address Redacted | Email |
| Derrick Johnson | | Email Address Redacted | Email |
| Derrick Jones | | Email Address Redacted | Email |
| Derrick Jones | | Email Address Redacted | Email |
| Derrick Jones | | Email Address Redacted | Email |
| Derrick Jones | | Email Address Redacted | Email |
| Derrick Jordan | | Email Address Redacted | Email |
| Derrick Julian | | Email Address Redacted | Email |
| Derrick Kesler | | Email Address Redacted | Email |
| Derrick Kim | | Email Address Redacted | Email |
| Derrick Kroodsma | | Email Address Redacted | Email |
| Derrick L Glasby | | Email Address Redacted | Email |
| Derrick L Poole | | Email Address Redacted | Email |
| Derrick Lacy | | Email Address Redacted | Email |
| Derrick Langin | | Email Address Redacted | Email |
| Derrick Larkin | | Email Address Redacted | Email |
| Derrick Lemay | | Email Address Redacted | Email |
| Derrick Levroney | | Email Address Redacted | Email |
| Derrick Lewis | | Email Address Redacted | Email |
| Derrick Lindsey | | Email Address Redacted | Email |
| Derrick Little | | Email Address Redacted | Email |
| Derrick Lopez | | Email Address Redacted | Email |
| Derrick Lowe | | Email Address Redacted | Email |
| Derrick Lyons | | Email Address Redacted | Email |
| Derrick Macon | | Email Address Redacted | Email |
| Derrick Manor | | Email Address Redacted | Email |
| Derrick Marks | | Email Address Redacted | Email |
| Derrick Matola | | Email Address Redacted | Email |
| Derrick Mccaskey | | Email Address Redacted | Email |
| Derrick Mccollum | | Email Address Redacted | Email |
| Derrick Mccoy | | Email Address Redacted | Email |
| Derrick Mcdowell | | Email Address Redacted | Email |
| Derrick Mcneill | | Email Address Redacted | Email |
| Derrick Mcquade | | Email Address Redacted | Email |
| Derrick Mcreynolds | | Email Address Redacted | Email |
| Derrick Mcreynolds | | Email Address Redacted | Email |
| Derrick Mcreynolds | | Email Address Redacted | Email |
| Derrick Mcwilliams | | Email Address Redacted | Email |
| Derrick Miller | | Email Address Redacted | Email |
| Derrick Milligan | | Email Address Redacted | Email |
| Derrick Mills | | Email Address Redacted | Email |
| Derrick Mobile Auto Care | | Email Address Redacted | Email |
| Derrick Morran | | Email Address Redacted | Email |
| Derrick Morris | | Email Address Redacted | Email |
| Derrick Morris | | Email Address Redacted | Email |
| Derrick Mullings | | Email Address Redacted | Email |
| Derrick Newman | | Email Address Redacted | Email |
| Derrick Niemann | | Email Address Redacted | Email |
| Derrick Nouvoravong | | Email Address Redacted | Email |
| Derrick Nowell | | Email Address Redacted | Email |
| Derrick Oates | | Email Address Redacted | Email |
| Derrick Pacheco | | Email Address Redacted | Email |
| Derrick Papcke | | Email Address Redacted | Email |
| Derrick Parram | | Email Address Redacted | Email |
| Derrick Pennamon | | Email Address Redacted | Email |
| Derrick Pershall | | Email Address Redacted | Email |
| Derrick Picker | | Email Address Redacted | Email |
| Derrick Pimentel Velazquez | | Email Address Redacted | Email |
| Derrick Poole | | Email Address Redacted | Email |
| Derrick Powell | | Email Address Redacted | Email |
| Derrick Pugh | | Email Address Redacted | Email |
| Derrick Pulse | | Email Address Redacted | Email |
| Derrick Rash | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Derrick Ray | | Email Address Redacted | Email |
| Derrick Redmond | | Email Address Redacted | Email |
| Derrick Reese | | Email Address Redacted | Email |
| Derrick Regan | | Email Address Redacted | Email |
| Derrick Robinson | | Email Address Redacted | Email |
| Derrick Rodriguez | | Email Address Redacted | Email |
| Derrick Ross | | Email Address Redacted | Email |
| Derrick Rubush | | Email Address Redacted | Email |
| Derrick Sanders | | Email Address Redacted | Email |
| Derrick Scales | | Email Address Redacted | Email |
| Derrick Schaefer | | Email Address Redacted | Email |
| Derrick Schmitte | | Email Address Redacted | Email |
| Derrick Scott | | Email Address Redacted | Email |
| Derrick Shannon | | Email Address Redacted | Email |
| Derrick Shea | | Email Address Redacted | Email |
| Derrick Showalter | | Email Address Redacted | Email |
| Derrick Sledge | | Email Address Redacted | Email |
| Derrick Smith | | Email Address Redacted | Email |
| Derrick Smith | | Email Address Redacted | Email |
| Derrick Smith | | Email Address Redacted | Email |
| Derrick Sneed | | Email Address Redacted | Email |
| Derrick Soto | | Email Address Redacted | Email |
| Derrick Spa Inc | | Email Address Redacted | Email |
| Derrick Spiva | | Email Address Redacted | Email |
| Derrick Spivey | | Email Address Redacted | Email |
| Derrick Starks | | Email Address Redacted | Email |
| Derrick Starling | | Email Address Redacted | Email |
| Derrick Steele | | Email Address Redacted | Email |
| Derrick Stephens | | Email Address Redacted | Email |
| Derrick Sterling | | Email Address Redacted | Email |
| Derrick Stewart | | Email Address Redacted | Email |
| Derrick Stodghill | | Email Address Redacted | Email |
| Derrick Sutton | | Email Address Redacted | Email |
| Derrick Tackett | | Email Address Redacted | Email |
| Derrick Tackett | | Email Address Redacted | Email |
| Derrick Tran | | Email Address Redacted | Email |
| Derrick Vance | | Email Address Redacted | Email |
| Derrick Veit | | Email Address Redacted | Email |
| Derrick Ware Jr | | Email Address Redacted | Email |
| Derrick Watkins | | Email Address Redacted | Email |
| Derrick Webb | | Email Address Redacted | Email |
| Derrick Whitby | | Email Address Redacted | Email |
| Derrick White | | Email Address Redacted | Email |
| Derrick White | | Email Address Redacted | Email |
| Derrick Wilkerson | | Email Address Redacted | Email |
| Derrick Williams | | Email Address Redacted | Email |
| Derrick Williams | | Email Address Redacted | Email |
| Derrick Williams | | Email Address Redacted | Email |
| Derrick Williams | | Email Address Redacted | Email |
| Derrick Willis | | Email Address Redacted | Email |
| Derrick Wilson | | Email Address Redacted | Email |
| Derrick Wilson | | Email Address Redacted | Email |
| Derrick Wynne | | Email Address Redacted | Email |
| Derrick Young | | Email Address Redacted | Email |
| Derricka Williams | | Email Address Redacted | Email |
| Derrickjohnson | | Email Address Redacted | Email |
| Derrico Builders LLC | | Email Address Redacted | Email |
| Derrico Design | | Email Address Redacted | Email |
| Derrie Hunter | | Email Address Redacted | Email |
| Derrik Allen | | Email Address Redacted | Email |
| Derrik Mather | | Email Address Redacted | Email |
| Derrik Mather | | Email Address Redacted | Email |
| Derrik Mith | | Email Address Redacted | Email |
| Derrik Rutter | | Email Address Redacted | Email |
| Derrik Soares | | Email Address Redacted | Email |
| Derrik Willett | | Email Address Redacted | Email |
| Derrika Young | | Email Address Redacted | Email |
| Derrike Cope | | Email Address Redacted | Email |
| Derrin Jung | | Email Address Redacted | Email |
| Derrin Townsend | | Email Address Redacted | Email |
| Derrion Childcare | | Email Address Redacted | Email |
| Derrion Dickerson | | Email Address Redacted | Email |
| Derrique Shand | | Email Address Redacted | Email |
| Derriron Giles | | Email Address Redacted | Email |
| Derris Thomas | | Email Address Redacted | Email |
| Derrol Woolcock | | Email Address Redacted | Email |
| Derrold Deatherage | | Email Address Redacted | Email |
| Derron Antoine Devore | | Email Address Redacted | Email |
| Derron Bowden | | Email Address Redacted | Email |
| Derron Davis | | Email Address Redacted | Email |
| Derron Duncan | | Email Address Redacted | Email |
| Derron Goodin | | Email Address Redacted | Email |
| Derrow Enterprises Inc., | | Email Address Redacted | Email |
| Derry Drake | | Email Address Redacted | Email |
| Derry T Upshaw | | Email Address Redacted | Email |
| Derry West | | Email Address Redacted | Email |
| Derry West | | Email Address Redacted | Email |
| Derryca N | | Email Address Redacted | Email |
| Derryck Anda | | Email Address Redacted | Email |
| Derryck Maye | | Email Address Redacted | Email |
| Derryl Bolden | | Email Address Redacted | Email |
| Derryus Hicks | | Email Address Redacted | Email |
| Der'S Custom Boots & Shoes, Inc. | | Email Address Redacted | Email |
| Dertified Music Records LLC | | Email Address Redacted | Email |
| Derus Services Corporation | | Email Address Redacted | Email |
| Derville Staffings | | Email Address Redacted | Email |
| Dervis Rodriguez | | Email Address Redacted | Email |
| Dervishian Brothers Development Co | | Email Address Redacted | Email |
| Dervonee Christopher | | Email Address Redacted | Email |
| Derwayne Simpson | | Email Address Redacted | Email |
| Derwin Griffith State Farm | | Email Address Redacted | Email |
| Derwin Hill | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Derwin Martinez | | Email Address Redacted | Email |
| Derwin Rogers | | Email Address Redacted | Email |
| Derwyn Browne | | Email Address Redacted | Email |
| Derwyndria Collins | | Email Address Redacted | Email |
| Derya Inal | | Email Address Redacted | Email |
| Deryck Johnson | | Email Address Redacted | Email |
| Deryck Lance | | Email Address Redacted | Email |
| Deryk Campbell | | Email Address Redacted | Email |
| Deryl Muhammad | | Email Address Redacted | Email |
| Deryl Shumway | | Email Address Redacted | Email |
| Deryl Trotter | | Email Address Redacted | Email |
| Derys Trista | | Email Address Redacted | Email |
| Des Auto Repair & Sales | | Email Address Redacted | Email |
| Des Consulting, Inc. | | Email Address Redacted | Email |
| Des Enterprises, Inc | | Email Address Redacted | Email |
| Des Lawn Care | | Email Address Redacted | Email |
| Des Lawncare | | Email Address Redacted | Email |
| Des Moines Home Source, LLC | | Email Address Redacted | Email |
| Des Travel & Tours LLC, | | Email Address Redacted | Email |
| Des Travel And Tours LLC | | Email Address Redacted | Email |
| Desa Rollins | | Email Address Redacted | Email |
| Desai Deburring Inc. | | Email Address Redacted | Email |
| Desak Global | | Email Address Redacted | Email |
| Desale Okubazgi | | Email Address Redacted | Email |
| Desalegn Chimsa | | Email Address Redacted | Email |
| Desalon | | Email Address Redacted | Email |
| Desandre Bros. Co. Inc. | | Email Address Redacted | Email |
| Desara Mason | | Email Address Redacted | Email |
| Desarae Child Care | | Email Address Redacted | Email |
| Desarae Haney | | Email Address Redacted | Email |
| Desarae Jones | | Email Address Redacted | Email |
| Desarae Shields | | Email Address Redacted | Email |
| Desaray Juarez-Mora | | Email Address Redacted | Email |
| Desaray Juarez-Mora | | Email Address Redacted | Email |
| Desaray Wilson | | Email Address Redacted | Email |
| Desarea Murray | | Email Address Redacted | Email |
| Desaree Rodriguez | | Email Address Redacted | Email |
| Desareta Jones | | Email Address Redacted | Email |
| Desarie Fletcher | | Email Address Redacted | Email |
| Desarie Lopez | | Email Address Redacted | Email |
| Desaykpon Bowman | | Email Address Redacted | Email |
| Descanso Medical Center For Development & Learning | | Email Address Redacted | Email |
| Descendant Of Property LLC | | Email Address Redacted | Email |
| Deschampsia | | Email Address Redacted | Email |
| Desco Electronics, Inc. | | Email Address Redacted | Email |
| Desean Merton | | Email Address Redacted | Email |
| Desean Robinson | | Email Address Redacted | Email |
| Deseguin Immigration Law LLC | | Email Address Redacted | Email |
| Deserie A Boutell | | Email Address Redacted | Email |
| Deserie Brown | | Email Address Redacted | Email |
| Deserie Meza | | Email Address Redacted | Email |
| Deserrie Perry | | Email Address Redacted | Email |
| Deserrie Perry | | Email Address Redacted | Email |
| Desert Auto & Hardware Inc | | Email Address Redacted | Email |
| Desert Av Solution Inc. | | Email Address Redacted | Email |
| Desert Bloom Biological LLC | | Email Address Redacted | Email |
| Desert Braemar, Inc. | | Email Address Redacted | Email |
| Desert Canyon Enterprises | | Email Address Redacted | Email |
| Desert Cities Anesthesia Professionals | | Email Address Redacted | Email |
| Desert Cypress Eldercare Inc | | Email Address Redacted | Email |
| Desert Delivery Service | | Email Address Redacted | Email |
| Desert Dental Billing LLC | | Email Address Redacted | Email |
| Desert Developmental Services LLC | | Email Address Redacted | Email |
| Desert Dreams Daycare | | Email Address Redacted | Email |
| Desert Dryclean | | Email Address Redacted | Email |
| Desert Dunes Animal Hospital, Inc. | | Email Address Redacted | Email |
| Desert Eagle Transportation | | Email Address Redacted | Email |
| Desert Edge Builders | | Email Address Redacted | Email |
| Desert Elite Electric, Inc. | | Email Address Redacted | Email |
| Desert Farms, Inc. | | Email Address Redacted | Email |
| Desert Flower | | Email Address Redacted | Email |
| Desert Food Mart, LLC | | Email Address Redacted | Email |
| Desert Foothills Handyman Service, Inc | | Email Address Redacted | Email |
| Desert Forest Hair Design | | Email Address Redacted | Email |
| Desert Grace Health Services, Inc. | | Email Address Redacted | Email |
| Desert Health & Wellness | | Email Address Redacted | Email |
| Desert Herbal Remedies, | | Email Address Redacted | Email |
| Desert Home Inspections, Inc. | | Email Address Redacted | Email |
| Desert Hues Painting Contractors, Inc. | | Email Address Redacted | Email |
| Desert In Alaska Group LLC | | Email Address Redacted | Email |
| Desert In Oasis Inc | | Email Address Redacted | Email |
| Desert Luna Realty | | Email Address Redacted | Email |
| Desert Mirage Inn & Suites | | Email Address Redacted | Email |
| Desert Monks, LLC | | Email Address Redacted | Email |
| Desert Nails & Spa Inc By Liliana | | Email Address Redacted | Email |
| Desert Native Real Estate, LLC. | | Email Address Redacted | Email |
| Desert Oasis International Marketing, LLC. | | Email Address Redacted | Email |
| Desert Premier Cleaners Inc | | Email Address Redacted | Email |
| Desert Professionals Pllc | | Email Address Redacted | Email |
| Desert Rain Irrigation, Inc. | | Email Address Redacted | Email |
| Desert Ridge Dairy, LLC | | Email Address Redacted | Email |
| Desert Ridge LLC | | Email Address Redacted | Email |
| Desert Rojean Inc, | | Email Address Redacted | Email |
| Desert Rose Dental | | Email Address Redacted | Email |
| Desert Rose Dental Laboratory LLC | | Email Address Redacted | Email |
| Desert Rose Pool Care | | Email Address Redacted | Email |
| Desert Suds | | Email Address Redacted | Email |
| Desert Sun Dist. LLC | | Email Address Redacted | Email |
| Desert Sun Events | | Email Address Redacted | Email |
| Desert Sun Irrigation, Inc | | Email Address Redacted | Email |
| Desert Top Notch Cleaning | | Email Address Redacted | Email |
| Desert Trend Hair Salon | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Desert Truck Service Inc | | Email Address Redacted | Email |
| Desert View Remodelers | | Email Address Redacted | Email |
| Desert Vista Eye Specialists, Pc | | Email Address Redacted | Email |
| Desertworks | | Email Address Redacted | Email |
| Deseye Retina LLC | | Email Address Redacted | Email |
| Desh Bangla Inc | | Email Address Redacted | Email |
| Desh International Law Pc | | Email Address Redacted | Email |
| Desha Bottley | | Email Address Redacted | Email |
| Desha Deats | | Email Address Redacted | Email |
| Deshaes Extension Express | | Email Address Redacted | Email |
| Deshaies Electrical Services | | Email Address Redacted | Email |
| Deshala Jackson | | Email Address Redacted | Email |
| Deshan Muir | | Email Address Redacted | Email |
| Deshana Duncan | | Email Address Redacted | Email |
| Deshannon Jackson | | Email Address Redacted | Email |
| Deshantia Ballard | | Email Address Redacted | Email |
| De'Sharae Robinson | | Email Address Redacted | Email |
| Deshaun Bennett | | Email Address Redacted | Email |
| Deshaun Chancy | | Email Address Redacted | Email |
| Deshaun Garner | | Email Address Redacted | Email |
| Deshaun Lequale Spearman Sr | | Email Address Redacted | Email |
| Deshaun Lewis | | Email Address Redacted | Email |
| Deshaun Montgomery | | Email Address Redacted | Email |
| Deshaun Scrivens | | Email Address Redacted | Email |
| Deshaun Thompson | | Email Address Redacted | Email |
| Deshaun Watson | | Email Address Redacted | Email |
| Deshawn Barrow | | Email Address Redacted | Email |
| Deshawn Butler | | Email Address Redacted | Email |
| Deshawn Colbert | | Email Address Redacted | Email |
| Deshawn Durfield | | Email Address Redacted | Email |
| Deshawn King | | Email Address Redacted | Email |
| De'Shawn Marshall | | Email Address Redacted | Email |
| Deshawn Minor | | Email Address Redacted | Email |
| Deshawn Murray | | Email Address Redacted | Email |
| Deshawn Pagano | | Email Address Redacted | Email |
| Deshawn Pagano | | Email Address Redacted | Email |
| Deshawn Sheffield | | Email Address Redacted | Email |
| Deshawn Sucki | | Email Address Redacted | Email |
| Deshawn Taylor | | Email Address Redacted | Email |
| Deshawn Washington | | Email Address Redacted | Email |
| Deshawn Wilson | | Email Address Redacted | Email |
| Deshay Harper Jr | | Email Address Redacted | Email |
| Deshbir Singh | | Email Address Redacted | Email |
| Deshea Gornowicz | | Email Address Redacted | Email |
| Deshea Miller | | Email Address Redacted | Email |
| Deshea Willis | | Email Address Redacted | Email |
| Deshebrado, | | Email Address Redacted | Email |
| Deshein | | Email Address Redacted | Email |
| Desheng International Co. Ltd. | | Email Address Redacted | Email |
| Deshi Wu | | Email Address Redacted | Email |
| Deshiasenegal | | Email Address Redacted | Email |
| Deshion Henderson | | Email Address Redacted | Email |
| Deshjron Britton Bey | | Email Address Redacted | Email |
| Deshko Gynes | | Email Address Redacted | Email |
| Deshko Gynes | | Email Address Redacted | Email |
| Deshko Gynes | | Email Address Redacted | Email |
| Deshko Gynes | | Email Address Redacted | Email |
| Deshmukh Of Sw Florida, LLC | | Email Address Redacted | Email |
| De'Shon Allen | | Email Address Redacted | Email |
| Deshon Bullock | | Email Address Redacted | Email |
| Deshon Purvis Davis Jr | | Email Address Redacted | Email |
| Deshonda Hollins | | Email Address Redacted | Email |
| Deshun Phillips | | Email Address Redacted | Email |
| Deshune Heard-Watkins | | Email Address Redacted | Email |
| Deshunira Darden | | Email Address Redacted | Email |
| Desi Diva Salon | | Email Address Redacted | Email |
| Desi Food Truck | | Email Address Redacted | Email |
| Desi Gallegos | | Email Address Redacted | Email |
| Desi Halal Food | | Email Address Redacted | Email |
| Desi Jevon | | Email Address Redacted | Email |
| Desi Jones | | Email Address Redacted | Email |
| Desi Movers | | Email Address Redacted | Email |
| Desi Ponce De Leon | | Email Address Redacted | Email |
| Desi Saran | | Email Address Redacted | Email |
| Desi Wade | | Email Address Redacted | Email |
| Desial Griffin | | Email Address Redacted | Email |
| Desiar Washington | | Email Address Redacted | Email |
| Desiaree Jenkins | | Email Address Redacted | Email |
| Desibel Lopez | | Email Address Redacted | Email |
| Desiderata Design Incorporated | | Email Address Redacted | Email |
| Desiderio Martinez | | Email Address Redacted | Email |
| Desiderio Oropeza | | Email Address Redacted | Email |
| Design & Build LLC | | Email Address Redacted | Email |
| Design & Development Group Co | | Email Address Redacted | Email |
| Design & Installation Concepts LLC. | | Email Address Redacted | Email |
| Design & Style Studio | | Email Address Redacted | Email |
| Design 1 Nails Inc | | Email Address Redacted | Email |
| Design Alliance Holdings, LLC | | Email Address Redacted | Email |
| Design Apparatus | | Email Address Redacted | Email |
| Design Benefits | | Email Address Redacted | Email |
| Design Blossom Interiors | | Email Address Redacted | Email |
| Design Boutique | | Email Address Redacted | Email |
| Design Build Invest LLC | | Email Address Redacted | Email |
| Design Build Profit, LLC | | Email Address Redacted | Email |
| Design Build Services Inc | | Email Address Redacted | Email |
| Design Build Studios Incorporated | | Email Address Redacted | Email |
| Design By Aguilar, | | Email Address Redacted | Email |
| Design By Deins | | Email Address Redacted | Email |
| Design By Kawtious | | Email Address Redacted | Email |
| Design By Vivian Inc | | Email Address Redacted | Email |
| Design By Zareen Inc | | Email Address Redacted | Email |
| Design Cache Interiors | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Design Collaborative Services | | | Email Address Redacted | Email |
| Design Contemporary | | | Email Address Redacted | Email |
| Design Craft, Limited Liability Company | | | Email Address Redacted | Email |
| Design Darko LLC | | | Email Address Redacted | Email |
| Design Decorating & Kitchens LLC | | | Email Address Redacted | Email |
| Design Depot | | | Email Address Redacted | Email |
| Design Development Nyc Inc | | | Email Address Redacted | Email |
| Design Diplomacy LLC | | | Email Address Redacted | Email |
| Design Division Incorporated | | | Email Address Redacted | Email |
| Design Engagency LLC | | | Email Address Redacted | Email |
| Design First | | | Email Address Redacted | Email |
| Design Forum Salon, Inc | | | Email Address Redacted | Email |
| Design Gal, LLC | | | Email Address Redacted | Email |
| Design Hair Cut | | | Email Address Redacted | Email |
| Design Her Boutique | | | Email Address Redacted | Email |
| Design Home Builders Inc | | | Email Address Redacted | Email |
| Design Imaging Studios, Inc. | | | Email Address Redacted | Email |
| Design Insights Associates, Inc. | | | Email Address Redacted | Email |
| Design Justice Projects | | | Email Address Redacted | Email |
| Design Language Inc | | | Email Address Redacted | Email |
| Design Lines | | | Email Address Redacted | Email |
| Design Management Group, Inc. | | | Email Address Redacted | Email |
| Design Master Displays | | | Email Address Redacted | Email |
| Design Matters | | | Email Address Redacted | Email |
| Design Moves LLC | | | Email Address Redacted | Email |
| Design My Concrete | | | Email Address Redacted | Email |
| Design My Dog | | | Email Address Redacted | Email |
| Design Painting & Wallcovering Inc. | | | Email Address Redacted | Email |
| Design Perspective, Inc. | | | Email Address Redacted | Email |
| Design Platform, LLC | | | Email Address Redacted | Email |
| Design Pro Screens Inc | | | Email Address Redacted | Email |
| Design Product Resources | | | Email Address Redacted | Email |
| Design Real Estate Solutions LLC | | | Email Address Redacted | Email |
| Design Revelation LLC. | | | Email Address Redacted | Email |
| Design Rocket | | | Email Address Redacted | Email |
| Design Roof Services, LLC | | | Email Address Redacted | Email |
| Design Serious LLC | | | Email Address Redacted | Email |
| Design Service Group Corp, | | | Email Address Redacted | Email |
| Design Solution & Machining | | | Email Address Redacted | Email |
| Design Solutions/Arg | | | Email Address Redacted | Email |
| Design Source | | | Email Address Redacted | Email |
| Design Strength | | | Email Address Redacted | Email |
| Design Structures, | | | Email Address Redacted | Email |
| Design Studio LLC | | | Email Address Redacted | Email |
| Design Window Covering Inc | | | Email Address Redacted | Email |
| Design Woodworking | | | Email Address Redacted | Email |
| Designated Driver Alternative | | | Email Address Redacted | Email |
| Designdigitalstudio.Llc | | | Email Address Redacted | Email |
| Designed Benefits Of Virginia, Inc. | | | Email Address Redacted | Email |
| Designer | | | Email Address Redacted | Email |
| Designer Blinds & Shutters | | | Email Address Redacted | Email |
| Designer Braids | | | Email Address Redacted | Email |
| Designer Consignor | | | Email Address Redacted | Email |
| Designer Dawgs LLC | | | Email Address Redacted | Email |
| Designer Eyewear | | | Email Address Redacted | Email |
| Designer Fashions Inc | | | Email Address Redacted | Email |
| Designer Mastiffs Kennels Company | | | Email Address Redacted | Email |
| Designer Millworks | | | Email Address Redacted | Email |
| Designer Nais Spa | | | Email Address Redacted | Email |
| Designer On A Budget | | | Email Address Redacted | Email |
| Designer Properties Inc. | | | Email Address Redacted | Email |
| Designer Rug Warehouse | | | Email Address Redacted | Email |
| Designer Rugs Inc | | | Email Address Redacted | Email |
| Designer Shades | | | Email Address Redacted | Email |
| Designer Snacks | | | Email Address Redacted | Email |
| Designer Spot LLC | | | Email Address Redacted | Email |
| Designeradvantage, Inc | | | Email Address Redacted | Email |
| Designerdeelz | | | Email Address Redacted | Email |
| Designers Brands Styles | | | Email Address Redacted | Email |
| Designers Logistics Support Inc | | | Email Address Redacted | Email |
| Designers Resourece | | | Email Address Redacted | Email |
| Designers Salon | | | Email Address Redacted | Email |
| Designer'S Tailoring | | | Email Address Redacted | Email |
| Designers Touch Party Rental, | | | Email Address Redacted | Email |
| Designfactore, Inc. | | | Email Address Redacted | Email |
| Designfortune, Inc | | | Email Address Redacted | Email |
| Designing Taste Inc | | | Email Address Redacted | Email |
| Designing Women Hair & Nails | | | Email Address Redacted | Email |
| Designmind | | | Email Address Redacted | Email |
| Designs By B | | | Email Address Redacted | Email |
| Designs By China | | | Email Address Redacted | Email |
| Designs By Clemente'S Inc | | | Email Address Redacted | Email |
| Designs By Colette | | | Email Address Redacted | Email |
| Designs By Dante | | | Email Address Redacted | Email |
| Designs By Darin | | | Email Address Redacted | Email |
| Designs By Dei | | | Email Address Redacted | Email |
| Designs By Ella Usa Inc. | | | Email Address Redacted | Email |
| Designs By James Woodel Inc | | | Email Address Redacted | Email |
| Designs By Joi Frankel, Inc | | | Email Address Redacted | Email |
| Designs By Karen Inc. | | | Email Address Redacted | Email |
| Designs By King & Queen | | | Email Address Redacted | Email |
| Designs By Lex, LLC | | | Email Address Redacted | Email |
| Designs By Liberty | | | Email Address Redacted | Email |
| Designs By Raquel | | | Email Address Redacted | Email |
| Designs By Tera W | | | Email Address Redacted | Email |
| Designs By Vitali, | 7 Bird Haven Place | Palm Coast, FL 32137 | | First Class Mail |
| Designs By. Terial Lee | | | Email Address Redacted | Email |
| Designs Fir You | | | Email Address Redacted | Email |
| Designs For Living, LLC | | | Email Address Redacted | Email |
| Designs Northwest Architects, Inc. | | | Email Address Redacted | Email |
| Designs On Demand LLC | | | Email Address Redacted | Email |
| Designs Sew Divine | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Designsbydionne | | Email Address Redacted | Email |
| Designscapes Holdings, Inc. | | Email Address Redacted | Email |
| Designstyles For Livn | | Email Address Redacted | Email |
| Designtech LLC | | Email Address Redacted | Email |
| Design-Tek Tool & Plastics Inc | | Email Address Redacted | Email |
| Designtra, | | Email Address Redacted | Email |
| Designvr. LLC | | Email Address Redacted | Email |
| Designworlds For Learning, Inc. | | Email Address Redacted | Email |
| Designyourtie.Com | | Email Address Redacted | Email |
| Designz By Chanel Alexandria | | Email Address Redacted | Email |
| Designz By Demi | | Email Address Redacted | Email |
| Designz By V | | Email Address Redacted | Email |
| Desigworks Nw, LLC | | Email Address Redacted | Email |
| Desija LLC | | Email Address Redacted | Email |
| Desilva Realty Group, LLC (2019), Longtab Realty, LLC (2020) | | Email Address Redacted | Email |
| Desimir Marinov | | Email Address Redacted | Email |
| Desimond Martin | | Email Address Redacted | Email |
| Desing Art Corp | | Email Address Redacted | Email |
| Desir Designs | | Email Address Redacted | Email |
| Desirable Measures | | Email Address Redacted | Email |
| Desirae Hill | | Email Address Redacted | Email |
| Desirae Williams | | Email Address Redacted | Email |
| Desire Brice | | Email Address Redacted | Email |
| Desire Designs Hair Studio | | Email Address Redacted | Email |
| Desire Griffin | | Email Address Redacted | Email |
| Desire K&B Design Inc | | Email Address Redacted | Email |
| Desire Loggan | | Email Address Redacted | Email |
| Desire Thornton | | Email Address Redacted | Email |
| Desirea Henson | | Email Address Redacted | Email |
| Desirea Henson | | Email Address Redacted | Email |
| Desirea Henson | | Email Address Redacted | Email |
| Desired Beauty Essentials LLC | | Email Address Redacted | Email |
| Desired Outcomes Consulting, LLC | | Email Address Redacted | Email |
| Desiredcleaning | | Email Address Redacted | Email |
| Desiree Anderson | | Email Address Redacted | Email |
| Desiree Barnes | | Email Address Redacted | Email |
| Desiree Blum | | Email Address Redacted | Email |
| Desiree Boisclair | | Email Address Redacted | Email |
| Desiree Bryant | | Email Address Redacted | Email |
| Desiree Bryant | | Email Address Redacted | Email |
| Desiree Byrne | | Email Address Redacted | Email |
| Desiree Catania | | Email Address Redacted | Email |
| Desiree Catering Services | | Email Address Redacted | Email |
| Desiree Chenot | | Email Address Redacted | Email |
| Desiree Coleman | | Email Address Redacted | Email |
| Desiree Cooks | | Email Address Redacted | Email |
| Desiree Corbin | | Email Address Redacted | Email |
| Desiree Cordova | | Email Address Redacted | Email |
| Desiree Cox | | Email Address Redacted | Email |
| Desiree Daley | | Email Address Redacted | Email |
| Desiree Darville | | Email Address Redacted | Email |
| Desiree Day | | Email Address Redacted | Email |
| Desiree Deanie Carter Mincey | | Email Address Redacted | Email |
| Desiree Delos Reyes | | Email Address Redacted | Email |
| Desiree Denmon | | Email Address Redacted | Email |
| Desiree Doubrox | | Email Address Redacted | Email |
| Desiree Drew | | Email Address Redacted | Email |
| Desiree Dumas | | Email Address Redacted | Email |
| Desiree Duskin | | Email Address Redacted | Email |
| Desiree Dwyer | | Email Address Redacted | Email |
| Desiree Earl | | Email Address Redacted | Email |
| Desiree Ellis | | Email Address Redacted | Email |
| Desiree Flores | | Email Address Redacted | Email |
| Desiree Gaffney, Ma, Lmhc, LLC | | Email Address Redacted | Email |
| Desiree Galvez | | Email Address Redacted | Email |
| Desiree Glazier-Nazro | | Email Address Redacted | Email |
| Desiree Glover | | Email Address Redacted | Email |
| Desiree Gonzalez | | Email Address Redacted | Email |
| Desiree Griffin | | Email Address Redacted | Email |
| Desiree Hall | | Email Address Redacted | Email |
| Desiree Hancock | | Email Address Redacted | Email |
| Desiree Harold | | Email Address Redacted | Email |
| Desiree Hartung | | Email Address Redacted | Email |
| Desiree Ingrum | | Email Address Redacted | Email |
| Desiree Irving | | Email Address Redacted | Email |
| Desiree King | | Email Address Redacted | Email |
| Desiree Lafleur | | Email Address Redacted | Email |
| Desiree Lancaster | | Email Address Redacted | Email |
| Desire'E Littleton | | Email Address Redacted | Email |
| Desiree Lotz | | Email Address Redacted | Email |
| Desiree Love | | Email Address Redacted | Email |
| Desiree M Coleman | | Email Address Redacted | Email |
| Desiree M Herrera | | Email Address Redacted | Email |
| Desiree M Valenzuela | | Email Address Redacted | Email |
| Desiree Mayberry | | Email Address Redacted | Email |
| Desiree Meyer | | Email Address Redacted | Email |
| Desiree Mitchell | | Email Address Redacted | Email |
| Desiree Noisette | | Email Address Redacted | Email |
| Desiree Norwood | | Email Address Redacted | Email |
| Desiree O'Dell | | Email Address Redacted | Email |
| Desiree Pascale Eckhouse | | Email Address Redacted | Email |
| Desiree Perez | | Email Address Redacted | Email |
| Desiree Perez | | Email Address Redacted | Email |
| Desiree Ramirez | | Email Address Redacted | Email |
| Desiree Ray Consults | | Email Address Redacted | Email |
| Desiree Reed | | Email Address Redacted | Email |
| Desiree Rodrigues | | Email Address Redacted | Email |
| Desiree Romero | | Email Address Redacted | Email |
| Desiree Saffold | | Email Address Redacted | Email |
| Desiree Sanchez | | Email Address Redacted | Email |
| Desiree Shack | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Desiree Sifontes | | Email Address Redacted | Email |
| Desiree Slaughter | | Email Address Redacted | Email |
| Desiree Smith | | Email Address Redacted | Email |
| Desiree Smith | | Email Address Redacted | Email |
| Desiree Taylor | | Email Address Redacted | Email |
| Desiree Thomas | | Email Address Redacted | Email |
| Desiree Tobin | | Email Address Redacted | Email |
| Desiree Trial | | Email Address Redacted | Email |
| Desiree Walker | | Email Address Redacted | Email |
| Desiree Welch | | Email Address Redacted | Email |
| Desiree Williams | | Email Address Redacted | Email |
| Desiree'S Daycare | | Email Address Redacted | Email |
| Desires To Change Counseling | | Email Address Redacted | Email |
| Desirie Wallens | | Email Address Redacted | Email |
| Desirie Wallens | | Email Address Redacted | Email |
| Desirie Smith | | Email Address Redacted | Email |
| Desislava P Klicheva | | Email Address Redacted | Email |
| Desiwindowcovering | | Email Address Redacted | Email |
| Desjardin Designs LLC | | Email Address Redacted | Email |
| Desjardins Services LLC | | Email Address Redacted | Email |
| Deskins Dream Homes LLC | | Email Address Redacted | Email |
| Desklabs, Inc. | | Email Address Redacted | Email |
| Desktop Deputy Virtual Assistant | | Email Address Redacted | Email |
| Desktop Resource Services LLC | | Email Address Redacted | Email |
| Desma Group Inc | | Email Address Redacted | Email |
| Desma Pino | | Email Address Redacted | Email |
| Desmardbautee | | Email Address Redacted | Email |
| Desmetric King | | Email Address Redacted | Email |
| Desmine Watts | | Email Address Redacted | Email |
| Desmon Haydewn | | Email Address Redacted | Email |
| Desmond Bayeldeng | | Email Address Redacted | Email |
| Desmond Champion | | Email Address Redacted | Email |
| Desmond Chester | | Email Address Redacted | Email |
| Desmond Chisholm | | Email Address Redacted | Email |
| Desmond Chizoba | | Email Address Redacted | Email |
| Desmond Costello | | Email Address Redacted | Email |
| Desmond Davis Services | | Email Address Redacted | Email |
| Desmond Dixon | | Email Address Redacted | Email |
| Desmond Dixon | | Email Address Redacted | Email |
| Desmond Dixon | | Email Address Redacted | Email |
| Desmond Dupree | | Email Address Redacted | Email |
| Desmond Ebanks | | Email Address Redacted | Email |
| Desmond Gunsby | | Email Address Redacted | Email |
| Desmond Hall | | Email Address Redacted | Email |
| Desmond Haynes | | Email Address Redacted | Email |
| Desmond Hicks | | Email Address Redacted | Email |
| Desmond J Smith Dc | | Email Address Redacted | Email |
| Desmond Jefferson | | Email Address Redacted | Email |
| Desmond Johnson | | Email Address Redacted | Email |
| Desmond Johnson | | Email Address Redacted | Email |
| Desmond Johnson | | Email Address Redacted | Email |
| Desmond Jones | | Email Address Redacted | Email |
| Desmond Julian | | Email Address Redacted | Email |
| Desmond Ledford | | Email Address Redacted | Email |
| Desmond Manuel | | Email Address Redacted | Email |
| Desmond Maul | | Email Address Redacted | Email |
| Desmond Mckenzie | | Email Address Redacted | Email |
| Desmond Mcknight | | Email Address Redacted | Email |
| Desmond Mcswain | | Email Address Redacted | Email |
| Desmond Miller | | Email Address Redacted | Email |
| Desmond Nathan | | Email Address Redacted | Email |
| Desmond Opoku Nkansah | | Email Address Redacted | Email |
| Desmond Patten | | Email Address Redacted | Email |
| Desmond Ryan | | Email Address Redacted | Email |
| Desmond Sharpe | | Email Address Redacted | Email |
| Desmond Tate | | Email Address Redacted | Email |
| Desmond Taylor | | Email Address Redacted | Email |
| Desmond Taylor | | Email Address Redacted | Email |
| Desmond Taylor | | Email Address Redacted | Email |
| Desmond Walker | | Email Address Redacted | Email |
| Desmond Wilcox | | Email Address Redacted | Email |
| Desmond Williams | | Email Address Redacted | Email |
| Desmond Williams | | Email Address Redacted | Email |
| Desmond Wisniski | | Email Address Redacted | Email |
| Desmondbradley | | Email Address Redacted | Email |
| Desmondhynes | | Email Address Redacted | Email |
| Desmondjackson | | Email Address Redacted | Email |
| Desmund Perry | | Email Address Redacted | Email |
| Desna, Inc | | Email Address Redacted | Email |
| Deso Enterprises, Inc | | Email Address Redacted | Email |
| Desomaconcepts LLC | | Email Address Redacted | Email |
| Desosi Built, Inc. | | Email Address Redacted | Email |
| Desoto Auto Xchange, LLC | | Email Address Redacted | Email |
| Desoto Consulting | | Email Address Redacted | Email |
| Desoto Owner'S LLC | | Email Address Redacted | Email |
| De'Souza'S Restoration Services LLC | | Email Address Redacted | Email |
| Despenza Capital Management | | Email Address Redacted | Email |
| Desperado Dairy LLC | | Email Address Redacted | Email |
| Despina Kotsapouikis | | Email Address Redacted | Email |
| Desposito'S Utilities Inc. | | Email Address Redacted | Email |
| Despot Despotovic | | Email Address Redacted | Email |
| Desron Burke | | Email Address Redacted | Email |
| Dessa Brennan | | Email Address Redacted | Email |
| Dessa Torrens | | Email Address Redacted | Email |
| Dessau Chiropractic Center | | Email Address Redacted | Email |
| Dessau Vet Clinic | | Email Address Redacted | Email |
| Desserts To Die For | | Email Address Redacted | Email |
| Dessira Tish | | Email Address Redacted | Email |
| Dessy & Dessy, A Professional Corporation | | Email Address Redacted | Email |
| Desta Financial Advisors | | Email Address Redacted | Email |
| Destache Yacht Service, Inc. | | Email Address Redacted | Email |
| Destane Best | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Destani De La Rosa | | Email Address Redacted | Email |
| Destani Hair Salon | | Email Address Redacted | Email |
| Destanie Cromwell | | Email Address Redacted | Email |
| Destenee Cruz | | Email Address Redacted | Email |
| Destin Auto Parts Inc | | Email Address Redacted | Email |
| Destin Cafarella | | Email Address Redacted | Email |
| Destin Duncan | | Email Address Redacted | Email |
| Destin Fit Body Boot Camp | | Email Address Redacted | Email |
| Destin Florida Real Estate | | Email Address Redacted | Email |
| Destin General Repairs | | Email Address Redacted | Email |
| D'Estin Perry | | Email Address Redacted | Email |
| Destin To Wed Event Planning LLC | | Email Address Redacted | Email |
| Destina Decile | | Email Address Redacted | Email |
| Destina Esko | | Email Address Redacted | Email |
| Destination 2020 | | Email Address Redacted | Email |
| Destination Abroad | | Email Address Redacted | Email |
| Destination Audiovisual LLC | | Email Address Redacted | Email |
| Destination Beauty Cosmetics | | Email Address Redacted | Email |
| Destination Beauty Spa LLC | | Email Address Redacted | Email |
| Destination By Danielle LLC | | Email Address Redacted | Email |
| Destination Cigars | | Email Address Redacted | Email |
| Destination Of Rockland LLC | | Email Address Redacted | Email |
| Destination Orlando%2C Etc. | | Email Address Redacted | Email |
| Destination Resorts Inc | | Email Address Redacted | Email |
| Destination Transportation LLC | | Email Address Redacted | Email |
| Destination2021, Inc | | Email Address Redacted | Email |
| Destine Promotions LLC | | Email Address Redacted | Email |
| Destine Wood | | Email Address Redacted | Email |
| Destine Wood | | Email Address Redacted | Email |
| Destined Design | | Email Address Redacted | Email |
| Destined For Greatness Consulting LLC | | Email Address Redacted | Email |
| Destined Ii Shine LLC | | Email Address Redacted | Email |
| Destined To Be | | Email Address Redacted | Email |
| Destinee Denson | | Email Address Redacted | Email |
| Destinee Gatheright | | Email Address Redacted | Email |
| Destinee Hill | | Email Address Redacted | Email |
| Destinee Princess Cheatham | | Email Address Redacted | Email |
| Destinee Sanford | | Email Address Redacted | Email |
| Destinetomakeitfitness | | Email Address Redacted | Email |
| Destiney Carter | | Email Address Redacted | Email |
| Destiney Mccoy | | Email Address Redacted | Email |
| Destini Burrell-Smith | | Email Address Redacted | Email |
| Destinie Management | | Email Address Redacted | Email |
| Destinis Cleaning Services | | Email Address Redacted | Email |
| Destino | | Email Address Redacted | Email |
| Destiny Alford | | Email Address Redacted | Email |
| Destiny Banner | | Email Address Redacted | Email |
| Destiny Brimm | | Email Address Redacted | Email |
| Destiny Burgess | | Email Address Redacted | Email |
| Destiny Burnett | | Email Address Redacted | Email |
| Destiny Canion | | Email Address Redacted | Email |
| Destiny Cdl Examinations | | Email Address Redacted | Email |
| Destiny Chase | | Email Address Redacted | Email |
| Destiny Cleaning | | Email Address Redacted | Email |
| Destiny Cook | | Email Address Redacted | Email |
| Destiny Courier | | Email Address Redacted | Email |
| Destiny Davis | | Email Address Redacted | Email |
| Destiny Deli Grocery Corp | | Email Address Redacted | Email |
| Destiny Diamond Richardson | | Email Address Redacted | Email |
| Destiny Didonna | | Email Address Redacted | Email |
| Destiny Express | | Email Address Redacted | Email |
| Destiny Fraizer | | Email Address Redacted | Email |
| Destiny Gaston | | Email Address Redacted | Email |
| Destiny Graham | | Email Address Redacted | Email |
| Destiny Harrell | | Email Address Redacted | Email |
| Destiny Hills | | Email Address Redacted | Email |
| Destiny Hilson | | Email Address Redacted | Email |
| Destiny Hodges | | Email Address Redacted | Email |
| Destiny Holcombe | | Email Address Redacted | Email |
| Destiny Holmes | | Email Address Redacted | Email |
| Destiny House Ministries | | Email Address Redacted | Email |
| Destiny Jackson | | Email Address Redacted | Email |
| Destiny Ketron | | Email Address Redacted | Email |
| Destiny Keys | | Email Address Redacted | Email |
| Destiny Mcdonald | | Email Address Redacted | Email |
| Destiny Mosser | | Email Address Redacted | Email |
| Destiny On Display LLC | | Email Address Redacted | Email |
| Destiny Pursuits Inc. | | Email Address Redacted | Email |
| Destiny R Weston | | Email Address Redacted | Email |
| Destiny Real Estate, Inc | | Email Address Redacted | Email |
| Destiny Recovery Center, LLC | | Email Address Redacted | Email |
| Destiny Spanish Supermarket Inc, | | Email Address Redacted | Email |
| Destiny Sternod | | Email Address Redacted | Email |
| Destiny Taylor | | Email Address Redacted | Email |
| Destiny Thomas | | Email Address Redacted | Email |
| Destiny Travel Corp | | Email Address Redacted | Email |
| Destiny Ukhun | | Email Address Redacted | Email |
| Destiny Vaughan | | Email Address Redacted | Email |
| Destiny Viverette | | Email Address Redacted | Email |
| Destiny Watkins | | Email Address Redacted | Email |
| Destiny Watson | | Email Address Redacted | Email |
| Destiny Wheeler | | Email Address Redacted | Email |
| Destiny Williams | | Email Address Redacted | Email |
| Destiny Zaffino | | Email Address Redacted | Email |
| Destinylard | | Email Address Redacted | Email |
| Destinys Cleaning | | Email Address Redacted | Email |
| Destiny'S House | | Email Address Redacted | Email |
| De-Strat Hair Design | | Email Address Redacted | Email |
| Destrehan Sushi, Inc | | Email Address Redacted | Email |
| Destrey Ward | | Email Address Redacted | Email |
| Destrick Holmes | | Email Address Redacted | Email |
| Destro Rushing | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Destroy Pest Control | | | | Email Address Redacted | Email |
| Destry Pethtel | | | | Email Address Redacted | Email |
| Destynation LLC | | | | Email Address Redacted | Email |
| Destyni Taylor | | | | Email Address Redacted | Email |
| Desuar Spa | | | | Email Address Redacted | Email |
| Deswan Robinson | | | | Email Address Redacted | Email |
| Desyre Lester | | | | Email Address Redacted | Email |
| Detail 360 LLC | | | | Email Address Redacted | Email |
| Detail Artist Services Inc | | | | Email Address Redacted | Email |
| Detail Cleaning Cr LLC | | | | Email Address Redacted | Email |
| Detail Cleaning LLC | | | | Email Address Redacted | Email |
| Detail Drapes Inc, | | | | Email Address Redacted | Email |
| Detail Drywall & Stucco Inc. | | | | Email Address Redacted | Email |
| Detail Handyman Services | | | | Email Address Redacted | Email |
| Detail Home Services | | | | Email Address Redacted | Email |
| Detail Magic | | | | Email Address Redacted | Email |
| Detail Master | | | | Email Address Redacted | Email |
| Detail Pro Inc | | | | Email Address Redacted | Email |
| Detailed Analysis Security Investigations | | | | Email Address Redacted | Email |
| Detailed Group Inc | | | | Email Address Redacted | Email |
| Detailer'S Choice, Inc. | | | | Email Address Redacted | Email |
| Detailing Done Right, LLC | | | | Email Address Redacted | Email |
| Detailman | | | | Email Address Redacted | Email |
| Details By Others, LLC | | | | Email Address Redacted | Email |
| Details Contracting LLC | | | | Email Address Redacted | Email |
| Details Etc LLC | | | | Email Address Redacted | Email |
| Details For Construction, Inc. | | | | Email Address Redacted | Email |
| Details In The Fabrics LLC | | | | Email Address Redacted | Email |
| Details Stucco LLC | | | | Email Address Redacted | Email |
| Detailsworldwide LLC | | | | Email Address Redacted | Email |
| Detailz 4 All | | | | Email Address Redacted | Email |
| Detarios Harris | | | | Email Address Redacted | Email |
| Detati Communications Inc. | | | | Email Address Redacted | Email |
| Detavious Cutts | | | | Email Address Redacted | Email |
| Detelin Ratchev | | | | Email Address Redacted | Email |
| Detente International | | | | Email Address Redacted | Email |
| Detergent Depot, | | | | Email Address Redacted | Email |
| Deterius Stinson | | | | Email Address Redacted | Email |
| Deterrius Mitchem-Jones | | | | Email Address Redacted | Email |
| Dethand LLC | | | | Email Address Redacted | Email |
| Detienne Construction LLC | | | | Email Address Redacted | Email |
| Detitria Woodard | | | | Email Address Redacted | Email |
| Detlef Herrmann | | | | Email Address Redacted | Email |
| Detonio Smith | | | | Email Address Redacted | Email |
| Detour Clothing Company Inc | | | | Email Address Redacted | Email |
| Detour Transportation LLC | | | | Email Address Redacted | Email |
| Detour, LLC | | | | Email Address Redacted | Email |
| Detox D'Lux "Heal-Thy Lifestyle" Corp. | | | | Email Address Redacted | Email |
| Detox Your Life Inc | | | | Email Address Redacted | Email |
| Detra Jones & Associates | | | | Email Address Redacted | Email |
| Detra Perkins | | | | Email Address Redacted | Email |
| Detra Tutson Beauty LLC | | | | Email Address Redacted | Email |
| Detraeon Pass | | | | Email Address Redacted | Email |
| Detravious Jackson Consults | | | | Email Address Redacted | Email |
| Detrell Hawkins | | | | Email Address Redacted | Email |
| De'Tresse Salon | | | | Email Address Redacted | Email |
| Detri Silva Inc | | | | Email Address Redacted | Email |
| Detrich Lodge | | | | Email Address Redacted | Email |
| Detrick & Knowles Wine & Company, LLC | | | | Email Address Redacted | Email |
| Detrick Clarke | | | | Email Address Redacted | Email |
| Detrick Hughes | | | | Email Address Redacted | Email |
| Detrick White | | | | Email Address Redacted | Email |
| Detritch Kuykendall | | | | Email Address Redacted | Email |
| Detroit Airport Transportation LLC | | | | Email Address Redacted | Email |
| Detroit Auto & Recovery | | | | Email Address Redacted | Email |
| Detroit Auto Body Inc | | | | Email Address Redacted | Email |
| Detroit Elite Group LLC | | | | Email Address Redacted | Email |
| Detroit Elite Marketing Inc | | | | Email Address Redacted | Email |
| Detroit Food Policy Council | | | | Email Address Redacted | Email |
| Detroit Jewish Library | | | | Email Address Redacted | Email |
| Detroit Mini Donut | | | | Email Address Redacted | Email |
| Detroit Real Estate Partners, LLC | | | | Email Address Redacted | Email |
| Detroit Trading Enterprises LLC | | | | Email Address Redacted | Email |
| Detroit Tube Products, LLC | | | | Email Address Redacted | Email |
| Detroiters In Dallas LLC | | | | Email Address Redacted | Email |
| Detroit'S Services | | | | Email Address Redacted | Email |
| D'Ette Brosius | | | | Email Address Redacted | Email |
| Dettmer Architecture | | | | Email Address Redacted | Email |
| Deturris Construction Inc | | | | Email Address Redacted | Email |
| Detwaun Wilson | | | | Email Address Redacted | Email |
| Detwiler Chipping | | | | Email Address Redacted | Email |
| Deuces Trucking LLC | | | | Email Address Redacted | Email |
| Deucesaces LLC | | | | Email Address Redacted | Email |
| Deuk Lee | | | | Email Address Redacted | Email |
| Deuley Contractors & Construction LLC | | | | Email Address Redacted | Email |
| Deundre Leggett | | | | Email Address Redacted | Email |
| De'Unta Green | | | | Email Address Redacted | Email |
| Deutsch Physiotherapy Co | | | | Email Address Redacted | Email |
| Deuxpan | | | | Email Address Redacted | Email |
| Dev Air Solutions Inc | | | | Email Address Redacted | Email |
| Dev Bhandari | | | | Email Address Redacted | Email |
| Dev By Diem LLC | | | | Email Address Redacted | Email |
| Dev Handa | | | | Email Address Redacted | Email |
| Dev Limousine Service LLC | | | | Email Address Redacted | Email |
| Dev Pizza Inc | | | | Email Address Redacted | Email |
| Dev Shah | | | | Email Address Redacted | Email |
| Dev Stuti, LLC | | | | Email Address Redacted | Email |
| Deva A Ossig | | | | Email Address Redacted | Email |
| Deva Bluemoon | | | | Email Address Redacted | Email |
| Deva Dealz | | | | Email Address Redacted | Email |
| Deva Hair Studio | | | | Email Address Redacted | Email |
| Deva Nails & Hair Salon, | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Deva Sherpa | | Email Address Redacted | Email |
| Devader Liquor Store | | Email Address Redacted | Email |
| Devadrae Mcwilliams | | Email Address Redacted | Email |
| Devaki Deraymond | | Email Address Redacted | Email |
| Deval Convenience Inc | | Email Address Redacted | Email |
| Deval Rhodes | | Email Address Redacted | Email |
| Deval Shah | | Email Address Redacted | Email |
| Devalerie Perkins | | Email Address Redacted | Email |
| Devan Bunch | | Email Address Redacted | Email |
| Devan Elizondo | | Email Address Redacted | Email |
| Devan Jackson | | Email Address Redacted | Email |
| Devan Kerr | | Email Address Redacted | Email |
| Devan Martinez | | Email Address Redacted | Email |
| Devan Porter | | Email Address Redacted | Email |
| Devanand Dukhu | | Email Address Redacted | Email |
| Devanand Mohabir | | Email Address Redacted | Email |
| Devanand Persaud | | Email Address Redacted | Email |
| Devaneio LLC | | Email Address Redacted | Email |
| Devaney Knight | | Email Address Redacted | Email |
| Devaneys Daycare | | Email Address Redacted | Email |
| Devang Parmar | | Email Address Redacted | Email |
| Devannyaly Urena | | Email Address Redacted | Email |
| Devansh Mehta | | Email Address Redacted | Email |
| Devanshi Patel | | Email Address Redacted | Email |
| Devantae Stewart | | Email Address Redacted | Email |
| Devante & Sons Clean Up Crew LLC | | Email Address Redacted | Email |
| Devante Benjamin | | Email Address Redacted | Email |
| Devante C Charles | | Email Address Redacted | Email |
| Devante Chavez-Russell | | Email Address Redacted | Email |
| Devante Dean | | Email Address Redacted | Email |
| Devante Fields | | Email Address Redacted | Email |
| Devante Frowner | | Email Address Redacted | Email |
| Devante Garside | | Email Address Redacted | Email |
| Devante Grant | | Email Address Redacted | Email |
| Devante Gunn | | Email Address Redacted | Email |
| Devante Holdings | | Email Address Redacted | Email |
| Devante Morris | | Email Address Redacted | Email |
| Devante Penn | | Email Address Redacted | Email |
| Devante Richardson | | Email Address Redacted | Email |
| Devante Sims | | Email Address Redacted | Email |
| Devario Dunnell | | Email Address Redacted | Email |
| Devario Hannah | | Email Address Redacted | Email |
| Devas Inc. | | Email Address Redacted | Email |
| Devashish Of Rockaway Mall LLC | | Email Address Redacted | Email |
| Devasya Inc | | Email Address Redacted | Email |
| Devaul Henderson | | Email Address Redacted | Email |
| Devcol Group Inc | | Email Address Redacted | Email |
| Devcor Inc | | Email Address Redacted | Email |
| Devdak Auto Transport LLC | | Email Address Redacted | Email |
| Deveda Francois | | Email Address Redacted | Email |
| Devell Edwards | | Email Address Redacted | Email |
| Develop Point Education | | Email Address Redacted | Email |
| Develop Roots Marketing | | Email Address Redacted | Email |
| Developing Creative Minds Child Care LLC | | Email Address Redacted | Email |
| Developing Leaders Ministries | | Email Address Redacted | Email |
| Developmental & Behavioral Pediatrics Of Greater Houston | | Email Address Redacted | Email |
| Developmental & Behavioral Solutions, LLC | | Email Address Redacted | Email |
| Developmental & Educational Psychological Services | | Email Address Redacted | Email |
| Developscripts LLC | | Email Address Redacted | Email |
| Deven A. Flores | | Email Address Redacted | Email |
| Deven Craige | | Email Address Redacted | Email |
| Deven Nemer | | Email Address Redacted | Email |
| Deven Williams | | Email Address Redacted | Email |
| Deven Ziertman | | Email Address Redacted | Email |
| Devena Stewart | | Email Address Redacted | Email |
| Devendra Boodram | | Email Address Redacted | Email |
| Deventri Jordan | | Email Address Redacted | Email |
| Devera Montfort | | Email Address Redacted | Email |
| Devera Montfort | | Email Address Redacted | Email |
| Deverd Bellamy | | Email Address Redacted | Email |
| Devere C. Lentz, Jr., Pa | | Email Address Redacted | Email |
| Devere Herron | | Email Address Redacted | Email |
| Devere Palmer | | Email Address Redacted | Email |
| Devere Ranger | | Email Address Redacted | Email |
| Devere Robertson | | Email Address Redacted | Email |
| Deverick Melancon | | Email Address Redacted | Email |
| Devers Auto Sales | | Email Address Redacted | Email |
| Devhutie Hema | | Email Address Redacted | Email |
| Devi Associates Inc | | Email Address Redacted | Email |
| Devi Inc | | Email Address Redacted | Email |
| Devi Mahelona | | Email Address Redacted | Email |
| Devi Rex Hedrick | | Email Address Redacted | Email |
| Devi Wax | | Email Address Redacted | Email |
| Devian Designs | | Email Address Redacted | Email |
| Devica Urwick | | Email Address Redacted | Email |
| Device Pro Solutions LLC | | Email Address Redacted | Email |
| Devicewear, LLC | | Email Address Redacted | Email |
| Deviena Newton | | Email Address Redacted | Email |
| Devika Pyron | | Email Address Redacted | Email |
| Devil Dog Freight Services Inc | | Email Address Redacted | Email |
| Deville Drayton | | Email Address Redacted | Email |
| Deville Enterprises Ii | | Email Address Redacted | Email |
| Devin Alvarez | | Email Address Redacted | Email |
| Devin Anderson | | Email Address Redacted | Email |
| Devin Angus | | Email Address Redacted | Email |
| Devin Baptiste | | Email Address Redacted | Email |
| Devin Bendolph | | Email Address Redacted | Email |
| Devin Benoit | | Email Address Redacted | Email |
| Devin Blackburn | | Email Address Redacted | Email |
| Devin Blea | | Email Address Redacted | Email |
| Devin Brady | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Devin Brown | | Email Address Redacted | Email |
| Devin Burns | | Email Address Redacted | Email |
| Devin C Bonner | | Email Address Redacted | Email |
| Devin Calloway | | Email Address Redacted | Email |
| Devin Campbell | | Email Address Redacted | Email |
| Devin Cassels | | Email Address Redacted | Email |
| Devin Chaney | | Email Address Redacted | Email |
| Devin Clifton | | Email Address Redacted | Email |
| Devin Coakley | | Email Address Redacted | Email |
| Devin Coleman | | Email Address Redacted | Email |
| Devin D Wilson | | Email Address Redacted | Email |
| Devin Davis | | Email Address Redacted | Email |
| Devin Davis | | Email Address Redacted | Email |
| Devin Davis Culinary Group, LLC | | Email Address Redacted | Email |
| Devin Day | | Email Address Redacted | Email |
| Devin Delange Farm | | Email Address Redacted | Email |
| Devin Dixon | | Email Address Redacted | Email |
| Devin Ellsworth | | Email Address Redacted | Email |
| Devin Ford | | Email Address Redacted | Email |
| Devin Fox | | Email Address Redacted | Email |
| Devin Fox | | Email Address Redacted | Email |
| Devin Gilmartin | | Email Address Redacted | Email |
| Devin Gold | | Email Address Redacted | Email |
| Devin Grace | | Email Address Redacted | Email |
| Devin Gray | | Email Address Redacted | Email |
| Devin Green | | Email Address Redacted | Email |
| Devin Green | | Email Address Redacted | Email |
| Devin Green | | Email Address Redacted | Email |
| Devin Guinn | | Email Address Redacted | Email |
| Devin Gulley | | Email Address Redacted | Email |
| Devin Ha | | Email Address Redacted | Email |
| Devin Harris | | Email Address Redacted | Email |
| Devin Henderson | | Email Address Redacted | Email |
| Devin Hendrix | | Email Address Redacted | Email |
| Devin Henriques | | Email Address Redacted | Email |
| Devin High | | Email Address Redacted | Email |
| Devin Hill | | Email Address Redacted | Email |
| Devin Hochberg | | Email Address Redacted | Email |
| Devin Hockaday | | Email Address Redacted | Email |
| Devin Holley | | Email Address Redacted | Email |
| Devin Horne | | Email Address Redacted | Email |
| Devin Hughey | | Email Address Redacted | Email |
| Devin Johnson | | Email Address Redacted | Email |
| Devin Jones | | Email Address Redacted | Email |
| Devin K Pope | | Email Address Redacted | Email |
| Devin Kahle | | Email Address Redacted | Email |
| Devin Kaiser | | Email Address Redacted | Email |
| Devin Kelly | | Email Address Redacted | Email |
| Devin King | | Email Address Redacted | Email |
| Devin Knotts | | Email Address Redacted | Email |
| Devin L Davidson, Dmd, Pllc | | Email Address Redacted | Email |
| Devin Lacrosse | | Email Address Redacted | Email |
| Devin Lake | | Email Address Redacted | Email |
| Devin Lake | | Email Address Redacted | Email |
| Devin Lanier | | Email Address Redacted | Email |
| Devin Lasker | | Email Address Redacted | Email |
| Devin Lawncare | | Email Address Redacted | Email |
| Devin Leigh | | Email Address Redacted | Email |
| Devin Lewis | | Email Address Redacted | Email |
| Devin Little | | Email Address Redacted | Email |
| Devin Long | | Email Address Redacted | Email |
| Devin Lowe | | Email Address Redacted | Email |
| Devin Ludlow | | Email Address Redacted | Email |
| Devin Luqman | | Email Address Redacted | Email |
| Devin Madonna | | Email Address Redacted | Email |
| Devin Malone | | Email Address Redacted | Email |
| Devin Marcus | | Email Address Redacted | Email |
| Devin Marshall | | Email Address Redacted | Email |
| Devin Martin | | Email Address Redacted | Email |
| Devin Mathis | | Email Address Redacted | Email |
| Devin Mcbeth | | Email Address Redacted | Email |
| Devin Mcclendon | | Email Address Redacted | Email |
| Devin Medley | | Email Address Redacted | Email |
| Devin Meyers | | Email Address Redacted | Email |
| Devin Mitchell | | Email Address Redacted | Email |
| Devin Moreno | | Email Address Redacted | Email |
| Devin Mosley | | Email Address Redacted | Email |
| Devin Moss | | Email Address Redacted | Email |
| Devin Murchin | | Email Address Redacted | Email |
| Devin Nasvaderani | | Email Address Redacted | Email |
| Devin Obryan | | Email Address Redacted | Email |
| Devin Pasch | | Email Address Redacted | Email |
| Devin Pasch | | Email Address Redacted | Email |
| Devin Pearson | | Email Address Redacted | Email |
| Devin Perry | | Email Address Redacted | Email |
| Devin Pierson | | Email Address Redacted | Email |
| Devin Pitcher | | Email Address Redacted | Email |
| Devin Raymond | | Email Address Redacted | Email |
| Devin Reich | | Email Address Redacted | Email |
| Devin Reilly | | Email Address Redacted | Email |
| Devin Robinson | | Email Address Redacted | Email |
| Devin Sanders | | Email Address Redacted | Email |
| Devin Seamons | | Email Address Redacted | Email |
| Devin Shaw | | Email Address Redacted | Email |
| Devin Sheehy | | Email Address Redacted | Email |
| Devin Sherman | | Email Address Redacted | Email |
| Devin Singleton | | Email Address Redacted | Email |
| Devin Smith | | Email Address Redacted | Email |
| Devin Stewart | | Email Address Redacted | Email |
| Devin Stone | | Email Address Redacted | Email |
| Devin Tackett | | Email Address Redacted | Email |
| Devin Taylor | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Devin Taylor | | Email Address Redacted | Email |
| Devin Taylor | | Email Address Redacted | Email |
| Devin Taylor Designs, LLC | | Email Address Redacted | Email |
| Devin Van Lieu | | Email Address Redacted | Email |
| Devin Vosburgh | | Email Address Redacted | Email |
| Devin Wallace | | Email Address Redacted | Email |
| Devin Waterbury | | Email Address Redacted | Email |
| Devin Williams | | Email Address Redacted | Email |
| Devin Winters | | Email Address Redacted | Email |
| Devin Zander | | Email Address Redacted | Email |
| Devinder Jogi | | Email Address Redacted | Email |
| Devinder Sidhu | | Email Address Redacted | Email |
| Devinder Singh | | Email Address Redacted | Email |
| Devinder Singh | | Email Address Redacted | Email |
| Devinderpal Singh | | Email Address Redacted | Email |
| Devindra Sooknanan | | Email Address Redacted | Email |
| Devine | | Email Address Redacted | Email |
| Devine Color Floor LLC | | Email Address Redacted | Email |
| Devine Farm Inc. | | Email Address Redacted | Email |
| Devine Hair Image Studio | | Email Address Redacted | Email |
| Devine More Trucking LLC | | Email Address Redacted | Email |
| Devine Renovations & Restorations LLC | | Email Address Redacted | Email |
| Devine Scanning LLC | | Email Address Redacted | Email |
| Devine Services Inc | | Email Address Redacted | Email |
| Devine Transportation | | Email Address Redacted | Email |
| De'Vine Wines LLC | | Email Address Redacted | Email |
| Devinyas Signature Beauty Salon | | Email Address Redacted | Email |
| Devion Johnson | | Email Address Redacted | Email |
| Devir Kahan | | Email Address Redacted | Email |
| Devirdys Cain | | Email Address Redacted | Email |
| Devirick Watson | | Email Address Redacted | Email |
| Devis Capodimonte LLC | | Email Address Redacted | Email |
| Devita Andersen Partners LLC | | Email Address Redacted | Email |
| Devita Transportation LLC | | Email Address Redacted | Email |
| Devlen Holdings Corp | | Email Address Redacted | Email |
| Devlin Duarte | | Email Address Redacted | Email |
| Devlin Investors & Associates Inc | | Email Address Redacted | Email |
| Devlin Trucking LLC | | Email Address Redacted | Email |
| Devlin'S Beauty Salon | | Email Address Redacted | Email |
| Devmar Construction Inc | | Email Address Redacted | Email |
| Devmed Corp. | | Email Address Redacted | Email |
| Devmir Legwear Inc | | Email Address Redacted | Email |
| Devo Communications, Inc | | Email Address Redacted | Email |
| Devoe Fbc, LLC | | Email Address Redacted | Email |
| Devoine Sutton | | Email Address Redacted | Email |
| Devoir Properties, LLC | | Email Address Redacted | Email |
| Devon A Grimes | | Email Address Redacted | Email |
| Devon Alber | | Email Address Redacted | Email |
| Devon Alexander | | Email Address Redacted | Email |
| Devon Allen Lighting Design, LLC | | Email Address Redacted | Email |
| Devon Bernabe | | Email Address Redacted | Email |
| Devon Brown | | Email Address Redacted | Email |
| Devon Browne | | Email Address Redacted | Email |
| Devon Builders LLC | | Email Address Redacted | Email |
| Devon Burroughs | | Email Address Redacted | Email |
| Devon Calhoun | | Email Address Redacted | Email |
| Devon Campbell | | Email Address Redacted | Email |
| Devon Chester | | Email Address Redacted | Email |
| Devon Chulick | | Email Address Redacted | Email |
| Devon Clarke | | Email Address Redacted | Email |
| Devon Conde | | Email Address Redacted | Email |
| Devon Corbo | | Email Address Redacted | Email |
| Devon Court Management | | Email Address Redacted | Email |
| Devon Davenport | | Email Address Redacted | Email |
| Devon Dunham Inc | | Email Address Redacted | Email |
| Devon Fenske | | Email Address Redacted | Email |
| Devon Forrester | | Email Address Redacted | Email |
| Devon Franklin | | Email Address Redacted | Email |
| Devon Georgia | | Email Address Redacted | Email |
| Devon Givner | | Email Address Redacted | Email |
| Devon Glen Farm | | Email Address Redacted | Email |
| Devon Hannah | | Email Address Redacted | Email |
| Devon Hinton | | Email Address Redacted | Email |
| Devon Jackoniski | | Email Address Redacted | Email |
| Devon Jones | | Email Address Redacted | Email |
| Devon Kurland | | Email Address Redacted | Email |
| Devon Lambert | | Email Address Redacted | Email |
| Devon Lambert | | Email Address Redacted | Email |
| Devon Lantry | | Email Address Redacted | Email |
| Devon Lind | | Email Address Redacted | Email |
| Devon Love | | Email Address Redacted | Email |
| Devon Lynch | | Email Address Redacted | Email |
| Devon M. Brodsky | | Email Address Redacted | Email |
| Devon Macpherson | | Email Address Redacted | Email |
| Devon Mahdi | | Email Address Redacted | Email |
| Devon Mahdi | | Email Address Redacted | Email |
| Devon Meyers | | Email Address Redacted | Email |
| Devon Mitchell | | Email Address Redacted | Email |
| Devon Morante | | Email Address Redacted | Email |
| Devon Murphy | | Email Address Redacted | Email |
| Devon Murphy | | Email Address Redacted | Email |
| Devon Omalley | | Email Address Redacted | Email |
| Devon Park | | Email Address Redacted | Email |
| Devon Pinard | | Email Address Redacted | Email |
| Devon Redfield | | Email Address Redacted | Email |
| Devon Revels Jr | | Email Address Redacted | Email |
| Devon Rycraw | | Email Address Redacted | Email |
| Devon Sanders | | Email Address Redacted | Email |
| Devon Sc LLC | | Email Address Redacted | Email |
| Devon Shuster | | Email Address Redacted | Email |
| Devon Stokes, Phd, LLC | | Email Address Redacted | Email |
| Devon Thomas | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Devon Transportation Services | | Email Address Redacted | Email |
| Devon Turner | | Email Address Redacted | Email |
| Devon Venture Group LLC | | Email Address Redacted | Email |
| Devon Vincent | | Email Address Redacted | Email |
| Devon Wadsworth | | Email Address Redacted | Email |
| Devon Wallis | | Email Address Redacted | Email |
| Devon Wallis | | Email Address Redacted | Email |
| Devon Wallis | | Email Address Redacted | Email |
| Devon Weaver | | Email Address Redacted | Email |
| Devon Wells | | Email Address Redacted | Email |
| Devon West | | Email Address Redacted | Email |
| Devon Wilson | | Email Address Redacted | Email |
| Devon Wilson | | Email Address Redacted | Email |
| Devon Wordlaw | | Email Address Redacted | Email |
| Devon Wright | | Email Address Redacted | Email |
| Devona Blanchard | | Email Address Redacted | Email |
| De'Vonce La'Tae Brewer | | Email Address Redacted | Email |
| Devonda Jackson | | Email Address Redacted | Email |
| Devondre Bazemore | | Email Address Redacted | Email |
| Devone Kyle Warner | | Email Address Redacted | Email |
| Devonia Chambers | | Email Address Redacted | Email |
| Devonia Hatchett | | Email Address Redacted | Email |
| Devonmorris | | Email Address Redacted | Email |
| Devonn Singletary | | Email Address Redacted | Email |
| Devonna Jackson | | Email Address Redacted | Email |
| Devonna Mccraw | | Email Address Redacted | Email |
| Devonna Normand | | Email Address Redacted | Email |
| Devonne Stots | | Email Address Redacted | Email |
| Devonta Battle | | Email Address Redacted | Email |
| Devontae Thompson Contracting LLC | | Email Address Redacted | Email |
| Devontae Wright | | Email Address Redacted | Email |
| Devontavious Williams | | Email Address Redacted | Email |
| Devontay Stephens | | Email Address Redacted | Email |
| Devontay Williams | | Email Address Redacted | Email |
| Devonte Lyons | | Email Address Redacted | Email |
| Devonte Mckay | | Email Address Redacted | Email |
| Devonte Pressure Service & Lawncare | | Email Address Redacted | Email |
| Devonte Sconiers | | Email Address Redacted | Email |
| Devontee Delaney | | Email Address Redacted | Email |
| Devony Scott | | Email Address Redacted | Email |
| Devoo Imports LLC | | Email Address Redacted | Email |
| Devops Institute, Inc. | | Email Address Redacted | Email |
| Devor Realty Corp | | Email Address Redacted | Email |
| Devora Blum | | Email Address Redacted | Email |
| Devora G Swertloff | | Email Address Redacted | Email |
| Devora Goldschmidt | | Email Address Redacted | Email |
| Devora Lerman | | Email Address Redacted | Email |
| Devorah Baida | | Email Address Redacted | Email |
| Devorah Baras | | Email Address Redacted | Email |
| Devorah Feinbloom | | Email Address Redacted | Email |
| Devorah Halon | | Email Address Redacted | Email |
| Devorah I. Pomerantz | | Email Address Redacted | Email |
| Devorah Levin | | Email Address Redacted | Email |
| Devorah Loston | | Email Address Redacted | Email |
| Devorah Meisels | | Email Address Redacted | Email |
| Devorah Rauh | | Email Address Redacted | Email |
| Devorah Weinberg | | Email Address Redacted | Email |
| Devore Factory Direct, Inc. | | Email Address Redacted | Email |
| Devoreshia L Albright | | Email Address Redacted | Email |
| Devorie Pinter | | Email Address Redacted | Email |
| Devoted Healthcare Staffing , LLC | | Email Address Redacted | Email |
| Devoted Heart Home Care, LLC | | Email Address Redacted | Email |
| Devotional Care Staffing LLC | | Email Address Redacted | Email |
| Devotional Day Spa LLC | | Email Address Redacted | Email |
| Devoughn Owens | | Email Address Redacted | Email |
| Devour Brewing Company LLC | | Email Address Redacted | Email |
| Devren Bennett | | Email Address Redacted | Email |
| Devrie Guymon | | Email Address Redacted | Email |
| Devries Studio | | Email Address Redacted | Email |
| Devron Crockson | | Email Address Redacted | Email |
| Devry Cafe | | Email Address Redacted | Email |
| Devsar Group LLC | | Email Address Redacted | Email |
| Devshivyug Hotel LLC | | Email Address Redacted | Email |
| Devsquad, LLC | | Email Address Redacted | Email |
| Devy Hempel | | Email Address Redacted | Email |
| Dew Drops LLC | | Email Address Redacted | Email |
| Dew Right Lawn Care | | Email Address Redacted | Email |
| Dew Services | | Email Address Redacted | Email |
| Dewaelle, LLC | | Email Address Redacted | Email |
| Dewallace Thompson | | Email Address Redacted | Email |
| Dewan Motors, LLC | | Email Address Redacted | Email |
| Dewan Rahman | | Email Address Redacted | Email |
| Dewan Sullivan | | Email Address Redacted | Email |
| Dewanda Johnson | | Email Address Redacted | Email |
| Dewane Lee Bennett Jr | | Email Address Redacted | Email |
| Dewanna Dixon | | Email Address Redacted | Email |
| Dewans Collection Inc. | | Email Address Redacted | Email |
| Dewar LLC | | Email Address Redacted | Email |
| Dewarren Epps | | Email Address Redacted | Email |
| Dewars Dental Service, Pllc | | Email Address Redacted | Email |
| Deway Motors | | Email Address Redacted | Email |
| Dewayne Anderson | | Email Address Redacted | Email |
| Dewayne Bailey | | Email Address Redacted | Email |
| Dewayne Baines | | Email Address Redacted | Email |
| Dewayne Bernhardt | | Email Address Redacted | Email |
| Dewayne Brice | | Email Address Redacted | Email |
| Dewayne Childress | | Email Address Redacted | Email |
| Dewayne Coker | | Email Address Redacted | Email |
| Dewayne Copley | | Email Address Redacted | Email |
| Dewayne Davis | | Email Address Redacted | Email |
| Dewayne Gammel | | Email Address Redacted | Email |
| Dewayne Griffin | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Dewayne Hadley | | Email Address Redacted | Email |
| Dewayne Haley | | Email Address Redacted | Email |
| Dewayne Hammons | | Email Address Redacted | Email |
| Dewayne Hammons | | Email Address Redacted | Email |
| Dewayne Henderson | | Email Address Redacted | Email |
| Dewayne Holbrook | | Email Address Redacted | Email |
| Dewayne Howard | | Email Address Redacted | Email |
| Dewayne Hudson | | Email Address Redacted | Email |
| Dewayne Jackson | | Email Address Redacted | Email |
| Dewayne James | | Email Address Redacted | Email |
| Dewayne Jones | | Email Address Redacted | Email |
| Dewayne Lewis | | Email Address Redacted | Email |
| Dewayne Martin | | Email Address Redacted | Email |
| Dewayne Matthews | | Email Address Redacted | Email |
| Dewayne Mccoy | | Email Address Redacted | Email |
| Dewayne Morris | | Email Address Redacted | Email |
| Dewayne Morrison | | Email Address Redacted | Email |
| Dewayne Payne | | Email Address Redacted | Email |
| Dewayne Queen | | Email Address Redacted | Email |
| Dewayne Reeves | | Email Address Redacted | Email |
| Dewayne Reeves | | Email Address Redacted | Email |
| Dewayne Roach Sr | | Email Address Redacted | Email |
| Dewayne Rowe | | Email Address Redacted | Email |
| Dewayne Tarleton | | Email Address Redacted | Email |
| Dewayne Telesford | | Email Address Redacted | Email |
| Dewayne Thomas | | Email Address Redacted | Email |
| Dewayne Townes | | Email Address Redacted | Email |
| Dewayne Williams | | Email Address Redacted | Email |
| Dewayne'S Delivery | | Email Address Redacted | Email |
| Dewberries Boutique | | Email Address Redacted | Email |
| Dewey D, L.L.C. | | Email Address Redacted | Email |
| Dewey Defalco | | Email Address Redacted | Email |
| Dewey Faifai | | Email Address Redacted | Email |
| Dewey Graff Fine Arts, Inc. | | Email Address Redacted | Email |
| Dewey Hinds | | Email Address Redacted | Email |
| Dewey Justice | | Email Address Redacted | Email |
| Dewey Lane Landscapping | | Email Address Redacted | Email |
| Dewey Lingerfelt | | Email Address Redacted | Email |
| Dewey Livingston, Historian | | Email Address Redacted | Email |
| Dewey Moss | | Email Address Redacted | Email |
| Dewey Sprinkle | | Email Address Redacted | Email |
| Dewey W Ogle Jr | | Email Address Redacted | Email |
| Dewey Warren | | Email Address Redacted | Email |
| Dewey Williams Carpet Service | | Email Address Redacted | Email |
| Dewey Wilson | | Email Address Redacted | Email |
| Dewey, Ramsay & Hunt, Pa | | Email Address Redacted | Email |
| Dewhill Transport | | Email Address Redacted | Email |
| Dewi Polina | | Email Address Redacted | Email |
| Dwight Reynolds | | Email Address Redacted | Email |
| Dewitt & Dewitt LLC | | Email Address Redacted | Email |
| Dewitt D. Wycoff, Jr. | | Email Address Redacted | Email |
| Dewitt Family Drywall Inc | | Email Address Redacted | Email |
| Dewitt Gilmore | | Email Address Redacted | Email |
| Dewitt Kreutzer | | Email Address Redacted | Email |
| Dewitt Myers | | Email Address Redacted | Email |
| Dewitt Realty Inc | | Email Address Redacted | Email |
| Dewitt Tax Service Inc | | Email Address Redacted | Email |
| Dewitte Consulting LLC | | Email Address Redacted | Email |
| Dewj Transport | | Email Address Redacted | Email |
| Dewolff Landscape Inc | | Email Address Redacted | Email |
| Dewon Bonds | | Email Address Redacted | Email |
| Dewon'S Business Services | | Email Address Redacted | Email |
| De-Woo Ventures Inc. | | Email Address Redacted | Email |
| Dexiang Chen | | Email Address Redacted | Email |
| Dexiang Chen | | Email Address Redacted | Email |
| Dexiang Chen | | Email Address Redacted | Email |
| Dextavia Doze | | Email Address Redacted | Email |
| Dexter A. Johnson | | Email Address Redacted | Email |
| Dexter Allen | | Email Address Redacted | Email |
| Dexter Ang | | Email Address Redacted | Email |
| Dexter Auto Lab | | Email Address Redacted | Email |
| Dexter Benoit | | Email Address Redacted | Email |
| Dexter Cassell | | Email Address Redacted | Email |
| Dexter Chitiyo | | Email Address Redacted | Email |
| Dexter Craig | | Email Address Redacted | Email |
| Dexter Davis | | Email Address Redacted | Email |
| Dexter Dawson | | Email Address Redacted | Email |
| Dexter Dobbins | | Email Address Redacted | Email |
| Dexter Donkor | | Email Address Redacted | Email |
| Dexter F George Law Pllc | | Email Address Redacted | Email |
| Dexter Flowers | | Email Address Redacted | Email |
| Dexter Gilbert | | Email Address Redacted | Email |
| Dexter Gleason | | Email Address Redacted | Email |
| Dexter Harper | | Email Address Redacted | Email |
| Dexter Hollis | | Email Address Redacted | Email |
| Dexter Holman | | Email Address Redacted | Email |
| Dexter Hornsby | | Email Address Redacted | Email |
| Dexter Jones | | Email Address Redacted | Email |
| Dexter Koonce | | Email Address Redacted | Email |
| Dexter Lubin | | Email Address Redacted | Email |
| Dexter Mitchell | | Email Address Redacted | Email |
| Dexter Nebrida | | Email Address Redacted | Email |
| Dexter Pace | | Email Address Redacted | Email |
| Dexter Porter | | Email Address Redacted | Email |
| Dexter Prince | | Email Address Redacted | Email |
| Dexter Qualls | | Email Address Redacted | Email |
| Dexter Radcliffe | | Email Address Redacted | Email |
| Dexter Reaves | | Email Address Redacted | Email |
| Dexter Roberts | | Email Address Redacted | Email |
| Dexter Rogers | | Email Address Redacted | Email |
| Dexter Rountree | | Email Address Redacted | Email |
| Dexter Simmons | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Dexter Smith | | Email Address Redacted | Email |
| Dexter Tucker | | Email Address Redacted | Email |
| Dexter Turner | | Email Address Redacted | Email |
| Dexter Turner | | Email Address Redacted | Email |
| Dexter Upshaw | | Email Address Redacted | Email |
| Dexter Upshaw | | Email Address Redacted | Email |
| Dexter Watts | | Email Address Redacted | Email |
| Dexter Wilson LLC | | Email Address Redacted | Email |
| Dexter Wimbish | | Email Address Redacted | Email |
| Dexter Wright | | Email Address Redacted | Email |
| Dextercorp Inc | | Email Address Redacted | Email |
| Dexter'S Computer Lab | | Email Address Redacted | Email |
| Dexter'S Deli | | Email Address Redacted | Email |
| Dexterson Peek | | Email Address Redacted | Email |
| Dexterz Lab Inc | | Email Address Redacted | Email |
| Dexton Goh | | Email Address Redacted | Email |
| Dexton Lindsay | | Email Address Redacted | Email |
| Dextric Lawson | | Email Address Redacted | Email |
| Dextrius Williams. | | Email Address Redacted | Email |
| Dexy Carolina Vega | | Email Address Redacted | Email |
| Dey Counseling Service LLC | | Email Address Redacted | Email |
| Deyanira Leon | | Email Address Redacted | Email |
| Deyanira M Renteria | | Email Address Redacted | Email |
| Deyanira Nunez | | Email Address Redacted | Email |
| Deyanira Thorne | | Email Address Redacted | Email |
| Deydamia Torres | | Email Address Redacted | Email |
| Deydys Rios | | Email Address Redacted | Email |
| Deyendeh Design Build Consulting, Pc | | Email Address Redacted | Email |
| Deyi Noguera Filgueira | | Email Address Redacted | Email |
| Deyianna Brutley | | Email Address Redacted | Email |
| Deylan Martinez | | Email Address Redacted | Email |
| Deylin Flores Rendon | | Email Address Redacted | Email |
| Deyny Chicas | | Email Address Redacted | Email |
| Deyon Griffin | | Email Address Redacted | Email |
| Deyon Proutt | | Email Address Redacted | Email |
| Deyonna Bragg | | Email Address Redacted | Email |
| Deyontae Parker | | Email Address Redacted | Email |
| Deyrick Bobeda | | Email Address Redacted | Email |
| Deyrick Bobeda | | Email Address Redacted | Email |
| Deysi Bravo | | Email Address Redacted | Email |
| Deysi Bravo | | Email Address Redacted | Email |
| Deysi Garcia | | Email Address Redacted | Email |
| Deyton Robinson | | Email Address Redacted | Email |
| Deyvi Nunez | | Email Address Redacted | Email |
| Deyvi Veras | | Email Address Redacted | Email |
| Deyvis Diaz Castro | | Email Address Redacted | Email |
| Deyvon Newsted | | Email Address Redacted | Email |
| Dez & Dez Enterprises LLC | | Email Address Redacted | Email |
| Dezalai Cormier | | Email Address Redacted | Email |
| Dezerie Xo Creative, LLC | | Email Address Redacted | Email |
| Dezert Gate Systems LLC | | Email Address Redacted | Email |
| Deziare Beauty.Llc | | Email Address Redacted | Email |
| Dezigners Group, LLC | | Email Address Redacted | Email |
| Dezilyn Crawford | | Email Address Redacted | Email |
| Dezma Corporation | | Email Address Redacted | Email |
| Dezmon Landers | | Email Address Redacted | Email |
| Dezmonae Brown | | Email Address Redacted | Email |
| Dezmond Morgan | | Email Address Redacted | Email |
| Dezmond Venters | | Email Address Redacted | Email |
| Dezmonia Scott | | Email Address Redacted | Email |
| Dezmotif Studios | | Email Address Redacted | Email |
| Dezo Enterprises, Inc | | Email Address Redacted | Email |
| Dezshron Hutchins | | Email Address Redacted | Email |
| Dezzera N Lawson | | Email Address Redacted | Email |
| Df Auto Transport LLC | | Email Address Redacted | Email |
| Df Building Inc. | | Email Address Redacted | Email |
| Df Enterprise LLC | | Email Address Redacted | Email |
| Df Express | | Email Address Redacted | Email |
| Df Logistics | | Email Address Redacted | Email |
| Df Marketing, Inc. | | Email Address Redacted | Email |
| Df Security LLC | | Email Address Redacted | Email |
| Df Transport | | Email Address Redacted | Email |
| Df&Pr Online LLC | | Email Address Redacted | Email |
| Dfd, Inc. | | Email Address Redacted | Email |
| Dfg Masonry, Inc. | | Email Address Redacted | Email |
| Dfi LLC | | Email Address Redacted | Email |
| Dfitlife, LLC | | Email Address Redacted | Email |
| Dfnd Security, Inc. | | Email Address Redacted | Email |
| Dfpro, Inc | | Email Address Redacted | Email |
| Dfs Property Management Inc | | Email Address Redacted | Email |
| Dfs Solutions | | Email Address Redacted | Email |
| Dfw Apple Moving LLC | | Email Address Redacted | Email |
| Dfw Auto & Parts Sales Inc | | Email Address Redacted | Email |
| Dfw Educators Insurance Agency | | Email Address Redacted | Email |
| Dfw Exclusive Promotions Inc | | Email Address Redacted | Email |
| Dfw Housing Partners LLC | | Email Address Redacted | Email |
| Dfw Plastic Surgery Associates Pa | | Email Address Redacted | Email |
| Dfw Vapor & Smoke LLC | | Email Address Redacted | Email |
| Dfw Wings, Inc. | | Email Address Redacted | Email |
| Dfwairporter Executive Vip Transportation Services | | Email Address Redacted | Email |
| Dfwmoves, LLC | | Email Address Redacted | Email |
| Dfx5 Corp | | Email Address Redacted | Email |
| Dg Acupuncture, P.C. | | Email Address Redacted | Email |
| Dg Construction & Renovations LLC | | Email Address Redacted | Email |
| Dg Consulting | | Email Address Redacted | Email |
| Dg Design House LLC | | Email Address Redacted | Email |
| Dg Group LLC | | Email Address Redacted | Email |
| Dg Hot Shot Plus | | Email Address Redacted | Email |
| Dg International Inc | | Email Address Redacted | Email |
| Dg Management Consultants | | Email Address Redacted | Email |
| Dg Packaging | | Email Address Redacted | Email |
| Dg Phones Trading Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Dg Playground Ranch LLC | | | Email Address Redacted | Email |
| Dg Recovery Massage | | | Email Address Redacted | Email |
| Dg Studio | | | Email Address Redacted | Email |
| Dg Wholesale LLC | | | Email Address Redacted | Email |
| Dg Yarborough, Inc. | | | Email Address Redacted | Email |
| Dga Group LLC | | | Email Address Redacted | Email |
| Dga Homes, Inc | | | Email Address Redacted | Email |
| Dga Inc | | | Email Address Redacted | Email |
| Dga Motors | | | Email Address Redacted | Email |
| D'Gala Event Center | | | Email Address Redacted | Email |
| Dgan, Llc | | | Email Address Redacted | Email |
| Dgb Liquidation | | | Email Address Redacted | Email |
| Dgb LLC | | | Email Address Redacted | Email |
| Dgc Partners LLC | | | Email Address Redacted | Email |
| Dgd Painting LLC | | | Email Address Redacted | Email |
| Dgi Drywall, Inc. | | | Email Address Redacted | Email |
| Dgk Plumbing Inc | | | Email Address Redacted | Email |
| Dgl Medical Supply Inc | | | Email Address Redacted | Email |
| Dglester Hardunkichud | | | Email Address Redacted | Email |
| Dgm Holdings LLC | | | Email Address Redacted | Email |
| Dgs Audio Services, LLC | | | Email Address Redacted | Email |
| Dgs Kitchen & Bath, | 17863 Cunningham Ct | Land O Lakes, FL 34638 | | First Class Mail |
| Dgz Partners LLC | | | Email Address Redacted | Email |
| Dh & T Inc | | | Email Address Redacted | Email |
| Dh Building Inc. | | | Email Address Redacted | Email |
| Dh Construction | | | Email Address Redacted | Email |
| Dh Construction | | | Email Address Redacted | Email |
| Dh Constuction | | | Email Address Redacted | Email |
| Dh Consulting | | | Email Address Redacted | Email |
| Dh Homebuyer | | | Email Address Redacted | Email |
| Dh Nails & Spa LLC | | | Email Address Redacted | Email |
| Dh Prestige Acquisitions LLC | | | Email Address Redacted | Email |
| Dh Quality Works Corporation | | | Email Address Redacted | Email |
| Dh Technology Inc | | | Email Address Redacted | Email |
| Dh Telecommunications Service | | | Email Address Redacted | Email |
| Dh Ventures, LLC | | | Email Address Redacted | Email |
| Dh Wilson Trucking | | | Email Address Redacted | Email |
| Dh Woo Inc | | | Email Address Redacted | Email |
| Dh/Perfil Latino Tv, Inc. | | | Email Address Redacted | Email |
| Dh80908-1 | | | Email Address Redacted | Email |
| Dha Fasteners, Inc | | | Email Address Redacted | Email |
| Dha Services Inc | | | Email Address Redacted | Email |
| Dhab LLC | | | Email Address Redacted | Email |
| Dhaduk Brothers Inc | | | Email Address Redacted | Email |
| Dhafir Bounds | | | Email Address Redacted | Email |
| Dhaka Stores Inc | | | Email Address Redacted | Email |
| Dhakshitha Gabriel | | | Email Address Redacted | Email |
| Dhaliwal Brothers Trucking Inc | | | Email Address Redacted | Email |
| Dhaliwal Corp | | | Email Address Redacted | Email |
| Dhaliwal&Sons Inc | | | Email Address Redacted | Email |
| Dham LLC | | | Email Address Redacted | Email |
| Dhamaratna Thitilerdwong | | | Email Address Redacted | Email |
| Dhammakaya International Meditation Center (U.S.A.) | | | Email Address Redacted | Email |
| Dhan Inc | | | Email Address Redacted | Email |
| Dhan Mhaskar | | | Email Address Redacted | Email |
| Dhana Greenlee | | | Email Address Redacted | Email |
| Dhana Inc | | | Email Address Redacted | Email |
| Dhanaclarkson | | | Email Address Redacted | Email |
| Dhanaive Nunez | | | Email Address Redacted | Email |
| Dhanalakshmi Inc | | | Email Address Redacted | Email |
| Dhananjay Sett | | | Email Address Redacted | Email |
| Dhananjaya Dasanayake | | | Email Address Redacted | Email |
| Dhananjaya Shettygowda | | | Email Address Redacted | Email |
| Dhanawan Liamthong | | | Email Address Redacted | Email |
| Dhane Benjamin | | | Email Address Redacted | Email |
| Dhanesh K Shah Cpa | | | Email Address Redacted | Email |
| Dhani LLC | | | Email Address Redacted | Email |
| Dhanlaxmi LLC | | | Email Address Redacted | Email |
| Dhanman Corp | | | Email Address Redacted | Email |
| Dhanmatie Udairam | | | Email Address Redacted | Email |
| Dhanna Jatt Inc | | | Email Address Redacted | Email |
| Dhanniell Aquino | | | Email Address Redacted | Email |
| Dhanoa Enterprises, Inc | | | Email Address Redacted | Email |
| Dhanolaxmi Inc | | | Email Address Redacted | Email |
| Dhanush Chandrasekaran | | | Email Address Redacted | Email |
| Dhanushram Balachandran | | | Email Address Redacted | Email |
| Dhanvi LLC | | | Email Address Redacted | Email |
| Dhanya Corporation | | | Email Address Redacted | Email |
| Dhara Mehta | | | Email Address Redacted | Email |
| Dharamveer Bhatia | | | Email Address Redacted | Email |
| Dhari Alabdulhadi | | | Email Address Redacted | Email |
| Dhari Enterprise LLC | | | Email Address Redacted | Email |
| Dharma Bhakti Inc | | | Email Address Redacted | Email |
| Dharmendra Patel | | | Email Address Redacted | Email |
| Dharmesh Patel | | | Email Address Redacted | Email |
| Dharmesh Patel | | | Email Address Redacted | Email |
| Dharmesh Patel | | | Email Address Redacted | Email |
| Dharmesh Rajpoot | | | Email Address Redacted | Email |
| Dharmin Shah | | | Email Address Redacted | Email |
| Dharminder S Cheema | | | Email Address Redacted | Email |
| Dharminder Singh | | | Email Address Redacted | Email |
| Dhartiben Patel | | | Email Address Redacted | Email |
| Dhaval Patel | | | Email Address Redacted | Email |
| Dhaval Patel | | | Email Address Redacted | Email |
| Dhaval Shah | | | Email Address Redacted | Email |
| D'Hawkin Salon Studio | | | Email Address Redacted | Email |
| Dhayanaira Pena | | | Email Address Redacted | Email |
| Dhc Refrigeration Service LLC | | | Email Address Redacted | Email |
| Dhd Enterprise LLC | | | Email Address Redacted | Email |
| Dhebi Siconolfi | | | Email Address Redacted | Email |
| Dheeraj Nallagatla | | | Email Address Redacted | Email |
| Dheeraj Vasishta | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Dheeraj Vasishta | | Email Address Redacted | Email |
| Dhergane Farah | | Email Address Redacted | Email |
| Dheyazan Algamal | | Email Address Redacted | Email |
| Dhf Team, LLC | | Email Address Redacted | Email |
| Dhilan One LLC. | | Email Address Redacted | Email |
| Dhillon & Sons Logistics LLC | | Email Address Redacted | Email |
| Dhillon Freightway Inc | | Email Address Redacted | Email |
| Dhillon Transport | | Email Address Redacted | Email |
| Dhillon Trucking | | Email Address Redacted | Email |
| Dhillon Trucking | | Email Address Redacted | Email |
| Dhillons Pertroleum | | Email Address Redacted | Email |
| Dhindsa & Bahia Corp | | Email Address Redacted | Email |
| Dhiraj Kunwar | | Email Address Redacted | Email |
| Dhiraj Saini | | Email Address Redacted | Email |
| Dhirajlal Govani | | Email Address Redacted | Email |
| Dhiren Mavani | | Email Address Redacted | Email |
| Dhl One Inc | | Email Address Redacted | Email |
| Dhl Trans Inc | | Email Address Redacted | Email |
| Dhlk Construction | | Email Address Redacted | Email |
| Dhm | | Email Address Redacted | Email |
| Dhm Innovations LLC | | Email Address Redacted | Email |
| Dhmo Hydrodynamic Essentials LLC | | Email Address Redacted | Email |
| Dhn Construction | | Email Address Redacted | Email |
| Dhondup Wangyal | | Email Address Redacted | Email |
| Dhoof Mohamed | | Email Address Redacted | Email |
| Dhp LLC | | Email Address Redacted | Email |
| Dhp Products | | Email Address Redacted | Email |
| Dhruba Raj Giri | | Email Address Redacted | Email |
| Dhruv Jangla | | Email Address Redacted | Email |
| Dhruva Mikkelsen | | Email Address Redacted | Email |
| Dhruva William LLC | | Email Address Redacted | Email |
| Dhruvesh Patel | | Email Address Redacted | Email |
| Dhs Marketing | | Email Address Redacted | Email |
| Dhs Sign Service, Ltd. | | Email Address Redacted | Email |
| Dhs Trading Inc | | Email Address Redacted | Email |
| Dhs-Services & Pdr-Rentals | | Email Address Redacted | Email |
| Dht Transport LLC | | Email Address Redacted | Email |
| Dhudson Point Du Jour | | Email Address Redacted | Email |
| Dhurata Skenderi | | Email Address Redacted | Email |
| Dhurgham Al Taie | | Email Address Redacted | Email |
| Dhurinder Dhaliwal | | Email Address Redacted | Email |
| Dhurkot Farms LLC | | Email Address Redacted | Email |
| Dhuvprika LLC | | Email Address Redacted | Email |
| Dhvani LI | | Email Address Redacted | Email |
| Dhvani Patel Lindsey, Lmft | | Email Address Redacted | Email |
| Dhvani Stationery Corp. | | Email Address Redacted | Email |
| Dhw Executive Consulting LLC | | Email Address Redacted | Email |
| Dhwaj Enterprise LLC | | Email Address Redacted | Email |
| Dhx Advertising, Inc. | | Email Address Redacted | Email |
| Dhy Global, LLC | | Email Address Redacted | Email |
| Di Cargo Inc | | Email Address Redacted | Email |
| Di Frabo Ristorante, | | Email Address Redacted | Email |
| Di Gee Trading Inc | | Email Address Redacted | Email |
| Di Jiang | | Email Address Redacted | Email |
| Di Le Used Cars Inc | | Email Address Redacted | Email |
| Di Prima Inc | | Email Address Redacted | Email |
| Di Rubio | | Email Address Redacted | Email |
| Di Stasio Vineyards & Wines | | Email Address Redacted | Email |
| Di Stefano'S Pizza Palace | | Email Address Redacted | Email |
| Dia Fabela | | Email Address Redacted | Email |
| Dia I Fleming LLC | | Email Address Redacted | Email |
| Dia Studio LLC | | Email Address Redacted | Email |
| Diaaeldeen Mosa | | Email Address Redacted | Email |
| Diab Anthony Sheteyh | | Email Address Redacted | Email |
| Diab Saleh | | Email Address Redacted | Email |
| Diabase Engineering | | Email Address Redacted | Email |
| Diabetes Camping & Education Services | | Email Address Redacted | Email |
| Diabetes Education & Camping Association | | Email Address Redacted | Email |
| Diablo Demolition & Construction LLC | | Email Address Redacted | Email |
| Diablo Paper Shredding, LLC | | Email Address Redacted | Email |
| Diablo Stereo West | | Email Address Redacted | Email |
| Diablo Valley Handyman Services Inc | | Email Address Redacted | Email |
| Diacor Inc | | Email Address Redacted | Email |
| Diadier Kante | | Email Address Redacted | Email |
| Diadro Evans | | Email Address Redacted | Email |
| Diaego Simpkins | | Email Address Redacted | Email |
| Diaf Financial Marketing, Inc. | | Email Address Redacted | Email |
| Diagnamics Inc. | | Email Address Redacted | Email |
| Diagnostic Cytopathology Laboratory, Inc. | | Email Address Redacted | Email |
| Diagnostic Radiology Of Southern Wi, LLC | | Email Address Redacted | Email |
| Diagnostic Ultrasound Sales & Services Inc | | Email Address Redacted | Email |
| Diakonia+Inc.+Dba+Synergy+Home+Care | | Email Address Redacted | Email |
| Dial Transport Inc. | | Email Address Redacted | Email |
| Diala Hakim | | Email Address Redacted | Email |
| Dialase Inc | | Email Address Redacted | Email |
| Dialect Remodeling Inc | | Email Address Redacted | Email |
| Dialed LLC | | Email Address Redacted | Email |
| Diali Carvallo | | Email Address Redacted | Email |
| Dialld Mccoy | | Email Address Redacted | Email |
| Diallo | | Email Address Redacted | Email |
| Diallog Marketing Inc. | | Email Address Redacted | Email |
| Dialys Cabello Gonzalez | | Email Address Redacted | Email |
| Dialysis Solutions LLC | | Email Address Redacted | Email |
| Diaman Services, Inc. | | Email Address Redacted | Email |
| Diamant Sales Consulting Corp | | Email Address Redacted | Email |
| Diamante Incorporated | | Email Address Redacted | Email |
| Diamante Medical Equipment & Supplies, Inc. | | Email Address Redacted | Email |
| Diamante/Complexions | | Email Address Redacted | Email |
| Diamantino Andrade | | Email Address Redacted | Email |
| Diamasha Boutte | | Email Address Redacted | Email |
| Diamela Atencio | | Email Address Redacted | Email |
| Diamela San Juan | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Diamelys Ferrer | | Email Address Redacted | Email |
| Diamex Inc | | Email Address Redacted | Email |
| Diamilatou Diallo | | Email Address Redacted | Email |
| Diamille Hamilton | | Email Address Redacted | Email |
| Diamiranda Tafoya | | Email Address Redacted | Email |
| Diamond Auto Glass | | Email Address Redacted | Email |
| Diamon Love | | Email Address Redacted | Email |
| Diamond 360 Solutions LLC | | Email Address Redacted | Email |
| Diamond 7 Construction LLC | | Email Address Redacted | Email |
| Diamond Armor | | Email Address Redacted | Email |
| Diamond Arrow Corp | | Email Address Redacted | Email |
| Diamond Auto Collision Inc. | | Email Address Redacted | Email |
| Diamond Bar Amore | | Email Address Redacted | Email |
| Diamond Beauty, Llc | | Email Address Redacted | Email |
| Diamond Bridge Realty | | Email Address Redacted | Email |
| Diamond Business Credit Corp. | | Email Address Redacted | Email |
| Diamond Capitol LLC | | Email Address Redacted | Email |
| Diamond Care Home | | Email Address Redacted | Email |
| Diamond Care LLC | | Email Address Redacted | Email |
| Diamond City Construction LLC | | Email Address Redacted | Email |
| Diamond Class Maids LLC | | Email Address Redacted | Email |
| Diamond Clean Services | | Email Address Redacted | Email |
| Diamond Clements | | Email Address Redacted | Email |
| Diamond Colbert | | Email Address Redacted | Email |
| Diamond Collection, Inc | | Email Address Redacted | Email |
| Diamond Comfort Inc | | Email Address Redacted | Email |
| Diamond Consulting Services, LLC | | Email Address Redacted | Email |
| Diamond Cut Financial Services | | Email Address Redacted | Email |
| Diamond Cut Studio | | Email Address Redacted | Email |
| Diamond D Camping, Corp. | | Email Address Redacted | Email |
| Diamond Daily Delivery | | Email Address Redacted | Email |
| Diamond Dance Studio | | Email Address Redacted | Email |
| Diamond Daniel | | Email Address Redacted | Email |
| Diamond Dash Delivery | | Email Address Redacted | Email |
| Diamond Dash LLC | | Email Address Redacted | Email |
| Diamond Daughters | | Email Address Redacted | Email |
| Diamond Dental Lab | | Email Address Redacted | Email |
| Diamond Depot Plaza Inc 1 | | Email Address Redacted | Email |
| Diamond Did My Hair | | Email Address Redacted | Email |
| Diamond Diva Network | | Email Address Redacted | Email |
| Diamond Diva Services | | Email Address Redacted | Email |
| Diamond Dolls Of Nevada LLC | | Email Address Redacted | Email |
| Diamond Electric Service Contractors, LLC | | Email Address Redacted | Email |
| Diamond Elyte LLC | | Email Address Redacted | Email |
| Diamond Empire Entertain | | Email Address Redacted | Email |
| Diamond Enterprises Inc | | Email Address Redacted | Email |
| Diamond Equity Partners LLC | | Email Address Redacted | Email |
| Diamond Euro Productions Corp | | Email Address Redacted | Email |
| Diamond Event Caterers Inc | | Email Address Redacted | Email |
| Diamond Facesz Skin Care Bar LLC | | Email Address Redacted | Email |
| Diamond Flat Cleaning LLC | | Email Address Redacted | Email |
| Diamond Food House | | Email Address Redacted | Email |
| Diamond Formalwear | | Email Address Redacted | Email |
| Diamond Frandsen | | Email Address Redacted | Email |
| Diamond Frazier | | Email Address Redacted | Email |
| Diamond Freight Lines Inc | | Email Address Redacted | Email |
| Diamond Glaze | | Email Address Redacted | Email |
| Diamond Graphics & Sports Equipment | | Email Address Redacted | Email |
| Diamond Graphics LLC | | Email Address Redacted | Email |
| Diamond Group Incorporated | | Email Address Redacted | Email |
| Diamond Hair & Nails | | Email Address Redacted | Email |
| Diamond Harris | | Email Address Redacted | Email |
| Diamond Head Home Inspections | | Email Address Redacted | Email |
| Diamond Herring | | Email Address Redacted | Email |
| Diamond Hill | | Email Address Redacted | Email |
| Diamond Homecare Services, LLC | | Email Address Redacted | Email |
| Diamond Homes | | Email Address Redacted | Email |
| Diamond Housing, LLC | | Email Address Redacted | Email |
| Diamond Hunter | | Email Address Redacted | Email |
| Diamond In The Raw | | Email Address Redacted | Email |
| Diamond In The Rust | | Email Address Redacted | Email |
| Diamond Industries LLC | | Email Address Redacted | Email |
| Diamond Interiors La | | Email Address Redacted | Email |
| Diamond Investments, Inc. | | Email Address Redacted | Email |
| Diamond Jack Enterprises, Inc. | | Email Address Redacted | Email |
| Diamond Janitorial Company | | Email Address Redacted | Email |
| Diamond Janitorial Service | | Email Address Redacted | Email |
| Diamond Jenkins | | Email Address Redacted | Email |
| Diamond Jims Trucking LLC | | Email Address Redacted | Email |
| Diamond Johnson | | Email Address Redacted | Email |
| Diamond K Enterprises LLC | | Email Address Redacted | Email |
| Diamond Kassam | | Email Address Redacted | Email |
| Diamond Kickboxing Gym LLC | | Email Address Redacted | Email |
| Diamond Laser Sawing Inc. | | Email Address Redacted | Email |
| Diamond Latimore-Thomas | | Email Address Redacted | Email |
| Diamond Lauflin | | Email Address Redacted | Email |
| Diamond Lodge | | Email Address Redacted | Email |
| Diamond M Farms | | Email Address Redacted | Email |
| Diamond M Services, Inc. | | Email Address Redacted | Email |
| Diamond Marketing & Distribution | | Email Address Redacted | Email |
| Diamond Merchants International Inc | | Email Address Redacted | Email |
| Diamond Mink Collection | | Email Address Redacted | Email |
| Diamond Moore | | Email Address Redacted | Email |
| Diamond Muhammad | | Email Address Redacted | Email |
| Diamond Nail Salon LLC | | Email Address Redacted | Email |
| Diamond Nail Spa, LLC | | Email Address Redacted | Email |
| Diamond Nails | | Email Address Redacted | Email |
| Diamond Nails | | Email Address Redacted | Email |
| Diamond Nails | | Email Address Redacted | Email |
| Diamond Nails | | Email Address Redacted | Email |
| Diamond Nails | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Diamond Nails | | Email Address Redacted | Email |
| Diamond Nails & Spa | | Email Address Redacted | Email |
| Diamond Nails & Spa | | Email Address Redacted | Email |
| Diamond Nails & Spa Inc. | | Email Address Redacted | Email |
| Diamond Nails & Spa Too | | Email Address Redacted | Email |
| Diamond Nails Of Statesboro LLC | | Email Address Redacted | Email |
| Diamond Nails Spa & Tanning Inc | | Email Address Redacted | Email |
| Diamond Painting Oc, Inc. | | Email Address Redacted | Email |
| Diamond Palace Oakwood LLC | | Email Address Redacted | Email |
| Diamond Parker | | Email Address Redacted | Email |
| Diamond Photography | | Email Address Redacted | Email |
| Diamond Point Metals LLC | | Email Address Redacted | Email |
| Diamond Pools Of St Lucie County Inc. | | Email Address Redacted | Email |
| Diamond Porter | | Email Address Redacted | Email |
| Diamond Preservation Inc | | Email Address Redacted | Email |
| Diamond Ram Inc | | Email Address Redacted | Email |
| Diamond Ransome | | Email Address Redacted | Email |
| Diamond Rb, LLC | | Email Address Redacted | Email |
| Diamond Realty Investments LLC | | Email Address Redacted | Email |
| Diamond Realty Investments, LLC | | Email Address Redacted | Email |
| Diamond Realty S LLC | | Email Address Redacted | Email |
| Diamond Recovery Management | | Email Address Redacted | Email |
| Diamond Retail Enterprises Inc | | Email Address Redacted | Email |
| Diamond Roberson | | Email Address Redacted | Email |
| Diamond S Industries, Inc. | | Email Address Redacted | Email |
| Diamond Salon & Spa LLC | | Email Address Redacted | Email |
| Diamond Sheep Company | | Email Address Redacted | Email |
| Diamond Shine LLC | | Email Address Redacted | Email |
| Diamond Skills Camp | | Email Address Redacted | Email |
| Diamond Smith | | Email Address Redacted | Email |
| Diamond Sports Management Inc. | | Email Address Redacted | Email |
| Diamond Spur Mobile Home Park | | Email Address Redacted | Email |
| Diamond Staffing LLC | | Email Address Redacted | Email |
| Diamond Standard Marketing, Inc | | Email Address Redacted | Email |
| Diamond State Property Preservation | | Email Address Redacted | Email |
| Diamond Tec Enterprises, LLC | | Email Address Redacted | Email |
| Diamond Thomas | | Email Address Redacted | Email |
| Diamond Tolbert | | Email Address Redacted | Email |
| Diamond Torres | | Email Address Redacted | Email |
| Diamond Transport LLC | | Email Address Redacted | Email |
| Diamond Transportations & Rentals LLC | | Email Address Redacted | Email |
| Diamond Travel Inc. | | Email Address Redacted | Email |
| Diamond Truck Body Mfg., . Inc. | | Email Address Redacted | Email |
| Diamond Trust Tax & Financial Services LLC | | Email Address Redacted | Email |
| Diamond Tsurkan | | Email Address Redacted | Email |
| Diamond U.S.A. No.1 | | Email Address Redacted | Email |
| Diamond Valley LLC | | Email Address Redacted | Email |
| Diamond Walker | | Email Address Redacted | Email |
| Diamond Walker | | Email Address Redacted | Email |
| Diamond Water Products | | Email Address Redacted | Email |
| Diamond Wireless 2 LLC | | Email Address Redacted | Email |
| Diamond2018 Inc | | Email Address Redacted | Email |
| Diamondair | | Email Address Redacted | Email |
| Diamondback Acres, Inc. | | Email Address Redacted | Email |
| Diamondback Excavation LLC | | Email Address Redacted | Email |
| Diamondback Inc | | Email Address Redacted | Email |
| Diamondback Pest Management Inc. | | Email Address Redacted | Email |
| Diamondback Towing LLC | | Email Address Redacted | Email |
| Diamondbryanna Joleetcache | | Email Address Redacted | Email |
| Diamondbryanna Joleetcache | | Email Address Redacted | Email |
| Diamondbryanna Joleetcache | | Email Address Redacted | Email |
| Diamondlaundry&Cleanersinc. | | Email Address Redacted | Email |
| Diamond'S | | Email Address Redacted | Email |
| Diamonds & Diamonds Inc | | Email Address Redacted | Email |
| Diamonds & Doggies LLC | | Email Address Redacted | Email |
| Diamonds & More Inc | | Email Address Redacted | Email |
| Diamonds & Pearls Bundles | | Email Address Redacted | Email |
| Diamonds & Pearls Virgin Hair Co LLC | | Email Address Redacted | Email |
| Diamond'S Best Cleaning Service | | Email Address Redacted | Email |
| Diamonds Forever Of U.S.A., Inc | | Email Address Redacted | Email |
| Diamonds In The Rough | | Email Address Redacted | Email |
| Diamonds In The Rough Sports, Entertainment & Education Inc | | Email Address Redacted | Email |
| Diamonds In The Ruff | | Email Address Redacted | Email |
| Diamonds In The Ruff | | Email Address Redacted | Email |
| Diamonds In The Ruff Ruff | | Email Address Redacted | Email |
| Diamonds Septic & Grease Trap Service LLC | | Email Address Redacted | Email |
| Diamonessence Inc | | Email Address Redacted | Email |
| Diamoni Styles, | | Email Address Redacted | Email |
| Diamonique Evans | | Email Address Redacted | Email |
| Diamonique Moore | | Email Address Redacted | Email |
| Diamotron Inc | | Email Address Redacted | Email |
| Dian K Martens Dc Inc | | Email Address Redacted | Email |
| Dian Katsoris | | Email Address Redacted | Email |
| Dian Melikyan | | Email Address Redacted | Email |
| Dian Potter | | Email Address Redacted | Email |
| Dian Voss | | Email Address Redacted | Email |
| Diana A. Chavez | | Email Address Redacted | Email |
| Diana Acosta | | Email Address Redacted | Email |
| Diana Acuff | | Email Address Redacted | Email |
| Diana Alfaro | | Email Address Redacted | Email |
| Diana Almeida | | Email Address Redacted | Email |
| Diana Alvarez | | Email Address Redacted | Email |
| Diana Alvarez Mendez | | Email Address Redacted | Email |
| Diana Anderson | | Email Address Redacted | Email |
| Diana Antes Studio | | Email Address Redacted | Email |
| Diana Aparicio | | Email Address Redacted | Email |
| Diana Apgar | | Email Address Redacted | Email |
| Diana Arciniega | | Email Address Redacted | Email |
| Diana Arias | | Email Address Redacted | Email |
| Diana Aronson Agency Inc. | | Email Address Redacted | Email |
| Diana Bahamon | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Diana Bejarano | | Email Address Redacted | Email |
| Diana Bekheet | | Email Address Redacted | Email |
| Diana Belardo | | Email Address Redacted | Email |
| Diana Benito | | Email Address Redacted | Email |
| Diana Birch | | Email Address Redacted | Email |
| Diana Bower | | Email Address Redacted | Email |
| Diana Brooks Associates Consulting & Training | | Email Address Redacted | Email |
| Diana Burks-Goodman | | Email Address Redacted | Email |
| Diana Burton | | Email Address Redacted | Email |
| Diana Buzeviciene | | Email Address Redacted | Email |
| Diana Caldarescu | | Email Address Redacted | Email |
| Diana Campbell | | Email Address Redacted | Email |
| Diana Campbell | | Email Address Redacted | Email |
| Diana Cantrell | | Email Address Redacted | Email |
| Diana Carr, Rdhap | | Email Address Redacted | Email |
| Diana Carrasco | | Email Address Redacted | Email |
| Diana Carvajal | | Email Address Redacted | Email |
| Diana Castro | | Email Address Redacted | Email |
| Diana Chao Gonzalez | | Email Address Redacted | Email |
| Diana Charnholm | | Email Address Redacted | Email |
| Diana Cheng | | Email Address Redacted | Email |
| Diana Chesterman | | Email Address Redacted | Email |
| Diana Chin | | Email Address Redacted | Email |
| Diana Choi | | Email Address Redacted | Email |
| Diana Clark | | Email Address Redacted | Email |
| Diana Collection | | Email Address Redacted | Email |
| Diana Corona | | Email Address Redacted | Email |
| Diana Crawford | | Email Address Redacted | Email |
| Diana Crowder | | Email Address Redacted | Email |
| Diana Cruz | | Email Address Redacted | Email |
| Diana Cruz Camacho | | Email Address Redacted | Email |
| Diana Dantian Lee Pllc | | Email Address Redacted | Email |
| Diana Davis | | Email Address Redacted | Email |
| Diana De Alba | | Email Address Redacted | Email |
| Diana De Biase | | Email Address Redacted | Email |
| Diana De La Cruz | | Email Address Redacted | Email |
| Diana Del Valle | | Email Address Redacted | Email |
| Diana Delarosa De Matherly | | Email Address Redacted | Email |
| Diana Delker | | Email Address Redacted | Email |
| Diana Delker | | Email Address Redacted | Email |
| Diana Devaughn | | Email Address Redacted | Email |
| Diana Diaz | | Email Address Redacted | Email |
| Diana Dietrich | | Email Address Redacted | Email |
| Diana Dobobrov | | Email Address Redacted | Email |
| Diana Dominguez | | Email Address Redacted | Email |
| Diana Donovan | | Email Address Redacted | Email |
| Diana D'S Blanket Of California | | Email Address Redacted | Email |
| Diana Dupre | | Email Address Redacted | Email |
| Diana E Cortes | | Email Address Redacted | Email |
| Diana Echevarria | | Email Address Redacted | Email |
| Diana Edwards | | Email Address Redacted | Email |
| Diana Elizalde | | Email Address Redacted | Email |
| Diana Emerson | | Email Address Redacted | Email |
| Diana Enterprises Inc | | Email Address Redacted | Email |
| Diana Escobar | | Email Address Redacted | Email |
| Diana Evans Harris | | Email Address Redacted | Email |
| Diana Evjen | | Email Address Redacted | Email |
| Diana Farr | | Email Address Redacted | Email |
| Diana Feit Ph.D. | | Email Address Redacted | Email |
| Diana Ferguson | | Email Address Redacted | Email |
| Diana Ferguson | | Email Address Redacted | Email |
| Diana Ferguson | | Email Address Redacted | Email |
| Diana Fiorentinos | | Email Address Redacted | Email |
| Diana Foster | | Email Address Redacted | Email |
| Diana Frederick | | Email Address Redacted | Email |
| Diana Gaitirira | | Email Address Redacted | Email |
| Diana Galcia Garzon | | Email Address Redacted | Email |
| Diana Garcia | | Email Address Redacted | Email |
| Diana Giorgetti | | Email Address Redacted | Email |
| Diana Giz | | Email Address Redacted | Email |
| Diana Gomes Cls | | Email Address Redacted | Email |
| Diana Gomez | | Email Address Redacted | Email |
| Diana Gomez | | Email Address Redacted | Email |
| Diana Gomez | | Email Address Redacted | Email |
| Diana Gonzalez | | Email Address Redacted | Email |
| Diana Greenhouse | | Email Address Redacted | Email |
| Diana Guezubeuyukian | | Email Address Redacted | Email |
| Diana Gutierrez | | Email Address Redacted | Email |
| Diana Gutierrez Leon | | Email Address Redacted | Email |
| Diana H Ruiz | | Email Address Redacted | Email |
| Diana Haight | | Email Address Redacted | Email |
| Diana Hands Inc | | Email Address Redacted | Email |
| Diana Harbison Md Pc | | Email Address Redacted | Email |
| Diana Harris | | Email Address Redacted | Email |
| Diana Harris | | Email Address Redacted | Email |
| Diana Hart Fine Catering | | Email Address Redacted | Email |
| Diana Hemstreet | | Email Address Redacted | Email |
| Diana Hermanson | | Email Address Redacted | Email |
| Diana Hernandez | | Email Address Redacted | Email |
| Diana Hernandez | | Email Address Redacted | Email |
| Diana Hillberg | | Email Address Redacted | Email |
| Diana Hines | | Email Address Redacted | Email |
| Diana Hyden | | Email Address Redacted | Email |
| Diana Iserne | | Email Address Redacted | Email |
| Diana J Villarreal | | Email Address Redacted | Email |
| Diana Jacobo | | Email Address Redacted | Email |
| Diana Jacques | | Email Address Redacted | Email |
| Diana Jasin | | Email Address Redacted | Email |
| Diana Joseph | | Email Address Redacted | Email |
| Diana Kamenitzer | | Email Address Redacted | Email |
| Diana Kelly | | Email Address Redacted | Email |
| Diana Khalyapova | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Diana Kiesel | | | | Email Address Redacted | Email |
| Diana Kindt | | | | Email Address Redacted | Email |
| Diana Kindt | | | | Email Address Redacted | Email |
| Diana King | | | | Email Address Redacted | Email |
| Diana King | | | | Email Address Redacted | Email |
| Diana Kirk | | | | Email Address Redacted | Email |
| Diana Koether | | | | Email Address Redacted | Email |
| Diana Kraupner | | | | Email Address Redacted | Email |
| Diana Krummel | | | | Email Address Redacted | Email |
| Diana Kudajarova | | | | Email Address Redacted | Email |
| Diana L Haip | | | | Email Address Redacted | Email |
| Diana L Hodges-Jackson | | | | Email Address Redacted | Email |
| Diana L Lee | | | | Email Address Redacted | Email |
| Diana La Plume | | | | Email Address Redacted | Email |
| Diana Law | | | | Email Address Redacted | Email |
| Diana Leal Weibel | | | | Email Address Redacted | Email |
| Diana Lee | | | | Email Address Redacted | Email |
| Diana Lee | | | | Email Address Redacted | Email |
| Diana Lepton | | | | Email Address Redacted | Email |
| Diana Lepton | | | | Email Address Redacted | Email |
| Diana Lewis | | | | Email Address Redacted | Email |
| Diana Leyva | | | | Email Address Redacted | Email |
| Diana Licea Acuna | | | | Email Address Redacted | Email |
| Diana Luna | | | | Email Address Redacted | Email |
| Diana Lynne Smith | | | | Email Address Redacted | Email |
| Diana M Bautista | | | | Email Address Redacted | Email |
| Diana M Johnson | | | | Email Address Redacted | Email |
| Diana M Sarmiento | | | | Email Address Redacted | Email |
| Diana M Velasquez | | | | Email Address Redacted | Email |
| Diana Macharia | | | | Email Address Redacted | Email |
| Diana Machuca Robles | | | | Email Address Redacted | Email |
| Diana Madrid | | | | Email Address Redacted | Email |
| Diana Malach | | | | Email Address Redacted | Email |
| Diana Manzano | | | | Email Address Redacted | Email |
| Diana Maria Gonzalez Montero | | | | Email Address Redacted | Email |
| Diana Maria Ramirez | | | | Email Address Redacted | Email |
| Diana Marsh | | | | Email Address Redacted | Email |
| Diana Mastrodimos | | | | Email Address Redacted | Email |
| Diana Mccarthy | | | | Email Address Redacted | Email |
| Diana Mccarty | | | | Email Address Redacted | Email |
| Diana Mccord | | | | Email Address Redacted | Email |
| Diana Mendoza | | | | Email Address Redacted | Email |
| Diana Mensah | | | | Email Address Redacted | Email |
| Diana Merrie Bates | | | | Email Address Redacted | Email |
| Diana Miller | | | | Email Address Redacted | Email |
| Diana Miller-Lloyd | | | | Email Address Redacted | Email |
| Diana Miner | | | | Email Address Redacted | Email |
| Diana Minina | | | | Email Address Redacted | Email |
| Diana Montesinos Roque | | | | Email Address Redacted | Email |
| Diana Morgan | | | | Email Address Redacted | Email |
| Diana Morton | | | | Email Address Redacted | Email |
| Diana Movius | | | | Email Address Redacted | Email |
| Diana Mrugal | | | | Email Address Redacted | Email |
| Diana N. Francis | | | | Email Address Redacted | Email |
| Diana Najarro | | | | Email Address Redacted | Email |
| Diana Navia | | | | Email Address Redacted | Email |
| Diana Nguyen | | | | Email Address Redacted | Email |
| Diana Nguyen | | | | Email Address Redacted | Email |
| Diana Niermann | | | | Email Address Redacted | Email |
| Diana Nobumoto | | | | Email Address Redacted | Email |
| Diana Nowaczyk Moze | | | | Email Address Redacted | Email |
| Diana Ocampo | | | | Email Address Redacted | Email |
| Diana Ocampo | | | | Email Address Redacted | Email |
| Diana O'Donnell | | | | Email Address Redacted | Email |
| Diana Olds Overton | | | | Email Address Redacted | Email |
| Diana Olson | | | | Email Address Redacted | Email |
| Diana Osorio | | | | Email Address Redacted | Email |
| Diana Otalvaro | | | | Email Address Redacted | Email |
| Diana P. Ceballos | | | | Email Address Redacted | Email |
| Diana Pacheco | | | | Email Address Redacted | Email |
| Diana Parker | | | | Email Address Redacted | Email |
| Diana Patricia Munoz Valencia | | | | Email Address Redacted | Email |
| Diana Pena | | | | Email Address Redacted | Email |
| Diana Pereira | | | | Email Address Redacted | Email |
| Diana Perez | | | | Email Address Redacted | Email |
| Diana Perez Sarmiento | | | | Email Address Redacted | Email |
| Diana Pimiento | | | | Email Address Redacted | Email |
| Diana Piqueras | | | | Email Address Redacted | Email |
| Diana Purcell | | | | Email Address Redacted | Email |
| Diana R Mcdonald | | | | Email Address Redacted | Email |
| Diana Ralys | | | | Email Address Redacted | Email |
| Diana Ramirez | | | | Email Address Redacted | Email |
| Diana Rammell | | | | Email Address Redacted | Email |
| Diana Realty LLC | | | | Email Address Redacted | Email |
| Diana Reyes | | | | Email Address Redacted | Email |
| Diana Reyes | | | | Email Address Redacted | Email |
| Diana Rezaback | | | | Email Address Redacted | Email |
| Diana Rima | | | | Email Address Redacted | Email |
| Diana Rivera Juarez | | | | Email Address Redacted | Email |
| Diana Rodriguez | | | | Email Address Redacted | Email |
| Diana Rodriguez | | | | Email Address Redacted | Email |
| Diana Rojas | | | | Email Address Redacted | Email |
| Diana Rowan | | | | Email Address Redacted | Email |
| Diana S Ortega | | | | Email Address Redacted | Email |
| Diana Saca | | | | Email Address Redacted | Email |
| Diana Saephan | | | | Email Address Redacted | Email |
| Diana Salon | | | | Email Address Redacted | Email |
| Diana Santana | | | | Email Address Redacted | Email |
| Diana Santana | | | | Email Address Redacted | Email |
| Diana Sarmiento Pllc | | | | Email Address Redacted | Email |
| Diana Saville | | | | Email Address Redacted | Email |
| Diana Sayarath | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Diana Schimkat | | Email Address Redacted | Email |
| Diana Schlachter | | Email Address Redacted | Email |
| Diana Shannon | | Email Address Redacted | Email |
| Diana Shelly | | Email Address Redacted | Email |
| Diana Silva | | Email Address Redacted | Email |
| Diana Simpson | | Email Address Redacted | Email |
| Diana Smith | | Email Address Redacted | Email |
| Diana Staples | | Email Address Redacted | Email |
| Diana Stasiuk | | Email Address Redacted | Email |
| Diana Steinhauser | | Email Address Redacted | Email |
| Diana Stella | | Email Address Redacted | Email |
| Diana Szeles | | Email Address Redacted | Email |
| Diana Tolosa | | Email Address Redacted | Email |
| Diana Torres | | Email Address Redacted | Email |
| Diana Tran | | Email Address Redacted | Email |
| Diana V Petro | | Email Address Redacted | Email |
| Diana V. Bui | | Email Address Redacted | Email |
| Diana Vargas | | Email Address Redacted | Email |
| Diana Vazquez | | Email Address Redacted | Email |
| Diana Walsworth | | Email Address Redacted | Email |
| Diana Webb | | Email Address Redacted | Email |
| Diana West | | Email Address Redacted | Email |
| Diana Wilkinson | | Email Address Redacted | Email |
| Diana Wilson | | Email Address Redacted | Email |
| Diana Young | | Email Address Redacted | Email |
| Diana Zellers | | Email Address Redacted | Email |
| Diana Zeyneb Alhindawi | | Email Address Redacted | Email |
| Diana Zhang | | Email Address Redacted | Email |
| Dianabel Alfonso | | Email Address Redacted | Email |
| Dianah Bedford | | Email Address Redacted | Email |
| Diana'S Cafe | | Email Address Redacted | Email |
| Diana'S Care | | Email Address Redacted | Email |
| Diana'S Child Daycare | | Email Address Redacted | Email |
| Diana'S Colon Care | | Email Address Redacted | Email |
| Diana'S Delivery Service, LLC | | Email Address Redacted | Email |
| Dianas Limousine Company | | Email Address Redacted | Email |
| Diana'S Pet Care | | Email Address Redacted | Email |
| Diana'S Sweet Treats | | Email Address Redacted | Email |
| Diana'S Wine & Spirits, Inc | | Email Address Redacted | Email |
| Diandra Bankhead | | Email Address Redacted | Email |
| Diandra Bankhead | | Email Address Redacted | Email |
| Diandra Evans | | Email Address Redacted | Email |
| Diandra Mclamb | | Email Address Redacted | Email |
| Diandra Pittman | | Email Address Redacted | Email |
| Diandre Fambro | | Email Address Redacted | Email |
| Diandria Hall | | Email Address Redacted | Email |
| Diane A. Tjerrild | | Email Address Redacted | Email |
| Diane Abdo, Psy.D., P.A. | | Email Address Redacted | Email |
| Diane Albano | | Email Address Redacted | Email |
| Diane Albano | | Email Address Redacted | Email |
| Diane Alber Art LLC | | Email Address Redacted | Email |
| Diane Alcarez | | Email Address Redacted | Email |
| Diane Aleman | | Email Address Redacted | Email |
| Diane Alexander | | Email Address Redacted | Email |
| Diane Amos-Medellin | | Email Address Redacted | Email |
| Diane Ananian | | Email Address Redacted | Email |
| Diane Andree | | Email Address Redacted | Email |
| Diane Andrews | | Email Address Redacted | Email |
| Diane Archer | | Email Address Redacted | Email |
| Diane Arnold | | Email Address Redacted | Email |
| Diane Arnold | | Email Address Redacted | Email |
| Diane Arnold | | Email Address Redacted | Email |
| Diane Bagwell | | Email Address Redacted | Email |
| Diane Barefoot | | Email Address Redacted | Email |
| Diane Barefoot | | Email Address Redacted | Email |
| Diane Barnes, Realtor | | Email Address Redacted | Email |
| Diane Baum | | Email Address Redacted | Email |
| Diane Beckett | | Email Address Redacted | Email |
| Diane Begnoche | | Email Address Redacted | Email |
| Diane Bellamy Perry | | Email Address Redacted | Email |
| Diane Bell-Cornish | | Email Address Redacted | Email |
| Diane Beuty Style | | Email Address Redacted | Email |
| Diane Bingham | | Email Address Redacted | Email |
| Diane Blaschko | | Email Address Redacted | Email |
| Diane Blau | | Email Address Redacted | Email |
| Diane Bloodworth | | Email Address Redacted | Email |
| Diane Boles | | Email Address Redacted | Email |
| Diane Brandon | | Email Address Redacted | Email |
| Diane Brewer | | Email Address Redacted | Email |
| Diane Brown | | Email Address Redacted | Email |
| Diane Burgio | | Email Address Redacted | Email |
| Diane Burgio Design, Inc. | | Email Address Redacted | Email |
| Diane Butler | | Email Address Redacted | Email |
| Diane Cameron | | Email Address Redacted | Email |
| Diane Cane | | Email Address Redacted | Email |
| Diane Cantrell | | Email Address Redacted | Email |
| Diane Cantrell | | Email Address Redacted | Email |
| Diane Cantrell | | Email Address Redacted | Email |
| Diane Carlucci | | Email Address Redacted | Email |
| Diane Carlucci | | Email Address Redacted | Email |
| Diane Cashatt | | Email Address Redacted | Email |
| Diane Castellan | | Email Address Redacted | Email |
| Diane Chapman | | Email Address Redacted | Email |
| Diane Chase | | Email Address Redacted | Email |
| Diane Childress | | Email Address Redacted | Email |
| Diane Choi | | Email Address Redacted | Email |
| Diane Coady | | Email Address Redacted | Email |
| Diane Cochran | | Email Address Redacted | Email |
| Diane Combs | | Email Address Redacted | Email |
| Diane Cooper | | Email Address Redacted | Email |
| Diane Coulston | | Email Address Redacted | Email |
| Diane Covington | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Diane Cox | | Email Address Redacted | Email |
| Diane Craig | | Email Address Redacted | Email |
| Diane Cremer Lees | | Email Address Redacted | Email |
| Diane Daiga | | Email Address Redacted | Email |
| Diane Davis | | Email Address Redacted | Email |
| Diane Decker Coaching & Consulting, LLC | | Email Address Redacted | Email |
| Diane Dehart | | Email Address Redacted | Email |
| Diane Demichele | | Email Address Redacted | Email |
| Diane Deoliveira | | Email Address Redacted | Email |
| Diane Depaul | | Email Address Redacted | Email |
| Diane Deseta | | Email Address Redacted | Email |
| Diane Devito Woods | | Email Address Redacted | Email |
| Diane Dileo | | Email Address Redacted | Email |
| Diane Dobson | | Email Address Redacted | Email |
| Diane Donaghey | | Email Address Redacted | Email |
| Diane Dyer | | Email Address Redacted | Email |
| Diane E Kamerer | | Email Address Redacted | Email |
| Diane E. Donnelly, Ph.D. | | Email Address Redacted | Email |
| Diane Elander | | Email Address Redacted | Email |
| Diane Ellis | | Email Address Redacted | Email |
| Diane Ellis | | Email Address Redacted | Email |
| Diane Falcone | | Email Address Redacted | Email |
| Diane Falcone | | Email Address Redacted | Email |
| Diane Fellenz | | Email Address Redacted | Email |
| Diane Fernandez | | Email Address Redacted | Email |
| Diane Flaten | | Email Address Redacted | Email |
| Diane Flint | | Email Address Redacted | Email |
| Diane Forrest | | Email Address Redacted | Email |
| Diane Forward | | Email Address Redacted | Email |
| Diane Fremont | | Email Address Redacted | Email |
| Diane Gallichio | | Email Address Redacted | Email |
| Diane Garaway | | Email Address Redacted | Email |
| Diane Gayton Designs | | Email Address Redacted | Email |
| Diane Genco | | Email Address Redacted | Email |
| Diane Glenn | | Email Address Redacted | Email |
| Diane Gonnigan | | Email Address Redacted | Email |
| Diane Gonsalves | | Email Address Redacted | Email |
| Diane Grant | | Email Address Redacted | Email |
| Diane Grau | | Email Address Redacted | Email |
| Diane H Davenport | | Email Address Redacted | Email |
| Diane Harris | | Email Address Redacted | Email |
| Diane Hathaway | | Email Address Redacted | Email |
| Diane Hathaway | | Email Address Redacted | Email |
| Diane Havelka | | Email Address Redacted | Email |
| Diane Hayes | | Email Address Redacted | Email |
| Diane Hazard | | Email Address Redacted | Email |
| Diane Hermone | | Email Address Redacted | Email |
| Diane Hight | | Email Address Redacted | Email |
| Diane Hillestad | | Email Address Redacted | Email |
| Diane Hodges | | Email Address Redacted | Email |
| Diane Horton | | Email Address Redacted | Email |
| Diane Hughes | | Email Address Redacted | Email |
| Diane Hughes | | Email Address Redacted | Email |
| Diane I Hines Dds Pc | | Email Address Redacted | Email |
| Diane J Rogers | | Email Address Redacted | Email |
| Diane J Welch | | Email Address Redacted | Email |
| Diane Jackson | | Email Address Redacted | Email |
| Diane Jacobs, D.D.S. Pllc | | Email Address Redacted | Email |
| Diane Jasso | | Email Address Redacted | Email |
| Diane Johnston | | Email Address Redacted | Email |
| Diane K. Toner Esq. | | Email Address Redacted | Email |
| Diane Kelly | | Email Address Redacted | Email |
| Diane Kersey | | Email Address Redacted | Email |
| Diane Kiely | | Email Address Redacted | Email |
| Diane Klause | | Email Address Redacted | Email |
| Diane Knight | | Email Address Redacted | Email |
| Diane Kohler Hairsylist | | Email Address Redacted | Email |
| Diane Kontra | | Email Address Redacted | Email |
| Diane L Kingsley | | Email Address Redacted | Email |
| Diane L. Herlihy | | Email Address Redacted | Email |
| Diane L. Smith | | Email Address Redacted | Email |
| Diane Lamb | | Email Address Redacted | Email |
| Diane Landau Psy D | | Email Address Redacted | Email |
| Diane Landry | | Email Address Redacted | Email |
| Diane Law | | Email Address Redacted | Email |
| Diane Leakey | | Email Address Redacted | Email |
| Diane Luongo-Gazich | | Email Address Redacted | Email |
| Diane M Davis | | Email Address Redacted | Email |
| Diane M Dupuis Ea | | Email Address Redacted | Email |
| Diane M Johnson | | Email Address Redacted | Email |
| Diane M Tortora Slp Pc | | Email Address Redacted | Email |
| Diane M Winbrow | | Email Address Redacted | Email |
| Diane Mallon | | Email Address Redacted | Email |
| Diane Mallon | | Email Address Redacted | Email |
| Diane Martin Real Estate | | Email Address Redacted | Email |
| Diane Mazza | | Email Address Redacted | Email |
| Diane Mcall | | Email Address Redacted | Email |
| Diane Mckain | | Email Address Redacted | Email |
| Diane Mcmahon | | Email Address Redacted | Email |
| Diane Meucci | | Email Address Redacted | Email |
| Diane Miles | | Email Address Redacted | Email |
| Diane Monexant | | Email Address Redacted | Email |
| Diane Morgan | | Email Address Redacted | Email |
| Diane Moten | | Email Address Redacted | Email |
| Diane Moten | | Email Address Redacted | Email |
| Diane Mullins | | Email Address Redacted | Email |
| Diane Murphy, Lmt | | Email Address Redacted | Email |
| Diane Nagel | | Email Address Redacted | Email |
| Diane Noyesreynolds | | Email Address Redacted | Email |
| Diane Orvis | | Email Address Redacted | Email |
| Diane Pak | | Email Address Redacted | Email |
| Diane Parks | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Diane Patten | | | Email Address Redacted | Email |
| Diane Penrose | | | Email Address Redacted | Email |
| Diane Pero | | | Email Address Redacted | Email |
| Diane Pero | | | Email Address Redacted | Email |
| Diane Pham | | | Email Address Redacted | Email |
| Diane Piklor | | | Email Address Redacted | Email |
| Diane Porter | | | Email Address Redacted | Email |
| Diane Pratt | | | Email Address Redacted | Email |
| Diane Prescott | | | Email Address Redacted | Email |
| Diane R Orlando Crna | | | Email Address Redacted | Email |
| Diane Read | | | Email Address Redacted | Email |
| Diane Reis-Braaten | | | Email Address Redacted | Email |
| Diane Reiter | | | Email Address Redacted | Email |
| Diane Reiter | | | Email Address Redacted | Email |
| Diane Reynolds | | | Email Address Redacted | Email |
| Diane Rhee | | | Email Address Redacted | Email |
| Diane Ripple | | | Email Address Redacted | Email |
| Diane Robinson | | | Email Address Redacted | Email |
| Diane Roby | | | Email Address Redacted | Email |
| Diane Rosan | | | Email Address Redacted | Email |
| Diane Rosellini & Assoc | | | Email Address Redacted | Email |
| Diane Ruengsorn | | | Email Address Redacted | Email |
| Diane Ruiz | | | Email Address Redacted | Email |
| Diane Ryan | | | Email Address Redacted | Email |
| Diane S White | | | Email Address Redacted | Email |
| Diane Sakasegawa | | | Email Address Redacted | Email |
| Diane Sanlatte | | | Email Address Redacted | Email |
| Diane Scanlan | | | Email Address Redacted | Email |
| Diane Schaaf | | | Email Address Redacted | Email |
| Diane Schaub | | | Email Address Redacted | Email |
| Diane Scheier | | | Email Address Redacted | Email |
| Diane Scheier | | | Email Address Redacted | Email |
| Diane Schoenhoff | | | Email Address Redacted | Email |
| Diane Setser | | | Email Address Redacted | Email |
| Diane Shawback | | | Email Address Redacted | Email |
| Diane Simonain | | | Email Address Redacted | Email |
| Diane Smith Massage Therapy | | | Email Address Redacted | Email |
| Diane Southworth | | | Email Address Redacted | Email |
| Diane Spencer | | | Email Address Redacted | Email |
| Diane Stout | | | Email Address Redacted | Email |
| Diane Stults | | | Email Address Redacted | Email |
| Diane Ta | | | Email Address Redacted | Email |
| Diane Temple | | | Email Address Redacted | Email |
| Diane Tobin | | | Email Address Redacted | Email |
| Diane Travelstead | | | Email Address Redacted | Email |
| Diane Tummillo | | | Email Address Redacted | Email |
| Diane V Defranco Inc | | | Email Address Redacted | Email |
| Diane V Lindsay | | | Email Address Redacted | Email |
| Diane Vespucci | | | Email Address Redacted | Email |
| Diane Vlahos | | | Email Address Redacted | Email |
| Diane Waas | | | Email Address Redacted | Email |
| Diane Wallace | | | Email Address Redacted | Email |
| Diane Wallace | | | Email Address Redacted | Email |
| Diane Watson | | | Email Address Redacted | Email |
| Diane Wells | | | Email Address Redacted | Email |
| Diane Westin | | | Email Address Redacted | Email |
| Diane Wicks | | | Email Address Redacted | Email |
| Diane Wiesner | | | Email Address Redacted | Email |
| Diane Williams | | | Email Address Redacted | Email |
| Diane Wilmington | | | Email Address Redacted | Email |
| Diane Wilson | | | Email Address Redacted | Email |
| Diane Wilson | | | Email Address Redacted | Email |
| Diane Wolfson | | | Email Address Redacted | Email |
| Diane Wong | | | Email Address Redacted | Email |
| Diane Yoder | | | Email Address Redacted | Email |
| Diane Yzaguirre | | | Email Address Redacted | Email |
| Diane Zammit | | | Email Address Redacted | Email |
| Diane21 Beauty Salon | | | Email Address Redacted | Email |
| Dianelis Alvarez | | | Email Address Redacted | Email |
| Dianelis Moreno Guerra | | | Email Address Redacted | Email |
| Dianelis Nunez | | | Email Address Redacted | Email |
| Dianella Pete | | | Email Address Redacted | Email |
| Dianely Miguel | | | Email Address Redacted | Email |
| Dianelys Ballestero | | | Email Address Redacted | Email |
| Dianelys Del Castillo | | | Email Address Redacted | Email |
| Dianelys Gil | | | Email Address Redacted | Email |
| Dianelys Machado | | | Email Address Redacted | Email |
| Dianelys Puentes | | | Email Address Redacted | Email |
| Dianelys Zas | | | Email Address Redacted | Email |
| Dianery Montero Guillandeaux | | | Email Address Redacted | Email |
| Diane'S Cupcakery | | | Email Address Redacted | Email |
| Dianet Fuentes | | | Email Address Redacted | Email |
| Dianet Perez Pagola | | | Email Address Redacted | Email |
| Diangelo Tiller | | | Email Address Redacted | Email |
| Diania Arlington | | | Email Address Redacted | Email |
| Dianletty Quality Services Corp | | | Email Address Redacted | Email |
| Dianly Penate Cabana | | | Email Address Redacted | Email |
| Diann Bishop | | | Email Address Redacted | Email |
| Diann Bocek | | | Email Address Redacted | Email |
| Diann Boonnaragorn | | | Email Address Redacted | Email |
| Diann Campbell | | | Email Address Redacted | Email |
| Diann Fuentes | | | Email Address Redacted | Email |
| Diann Marty | | | Email Address Redacted | Email |
| Diann Porter | | | Email Address Redacted | Email |
| Diann Spivey | | | Email Address Redacted | Email |
| Dianna Aja | | | Email Address Redacted | Email |
| Dianna Allen'S Art LLC | | | Email Address Redacted | Email |
| Dianna Brinegar | | | Email Address Redacted | Email |
| Dianna Brown | | | Email Address Redacted | Email |
| Dianna Camara | | | Email Address Redacted | Email |
| Dianna Cole | | | Email Address Redacted | Email |
| Dianna Concepeion | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Dianna Concepeion | | Email Address Redacted | Email |
| Dianna Contreras | | Email Address Redacted | Email |
| Dianna Davis | | Email Address Redacted | Email |
| Dianna Faulk | | Email Address Redacted | Email |
| Dianna Funk | | Email Address Redacted | Email |
| Dianna Furstner | | Email Address Redacted | Email |
| Dianna Giguere | | Email Address Redacted | Email |
| Dianna Gloria | | Email Address Redacted | Email |
| Dianna Griffiths | | Email Address Redacted | Email |
| Dianna Henson | | Email Address Redacted | Email |
| Dianna Infante | | Email Address Redacted | Email |
| Dianna J White Inc | | Email Address Redacted | Email |
| Dianna Jones | | Email Address Redacted | Email |
| Dianna Middleton | | Email Address Redacted | Email |
| Dianna Newborn | | Email Address Redacted | Email |
| Dianna Otto | | Email Address Redacted | Email |
| Dianna Rice | | Email Address Redacted | Email |
| Dianna Riffone | | Email Address Redacted | Email |
| Dianna Rosado Rosario | | Email Address Redacted | Email |
| Dianna Shufelt | | Email Address Redacted | Email |
| Dianna Sims | | Email Address Redacted | Email |
| Dianna Toufekchian | | Email Address Redacted | Email |
| Dianna Wright | | Email Address Redacted | Email |
| Dianna Wright | | Email Address Redacted | Email |
| Dianna'S Child Care Center Inc | | Email Address Redacted | Email |
| Dianna'S Hairstyling | | Email Address Redacted | Email |
| Dianne & Daughter Delectable Delight | | Email Address Redacted | Email |
| Dianne Ashdown | | Email Address Redacted | Email |
| Dianne B Mccarthy | | Email Address Redacted | Email |
| Dianne Bennett | | Email Address Redacted | Email |
| Dianne Bermingham Consulting | | Email Address Redacted | Email |
| Dianne Carter | | Email Address Redacted | Email |
| Dianne Carter | | Email Address Redacted | Email |
| Dianne Degnan Welch | | Email Address Redacted | Email |
| Dianne Dempsey | | Email Address Redacted | Email |
| Dianne Dingle | | Email Address Redacted | Email |
| Dianne Evans | | Email Address Redacted | Email |
| Dianne Gubin | | Email Address Redacted | Email |
| Dianne Hatke | | Email Address Redacted | Email |
| Dianne Hickman | | Email Address Redacted | Email |
| Dianne Howard | | Email Address Redacted | Email |
| Dianne Howard | | Email Address Redacted | Email |
| Dianne Hurley | | Email Address Redacted | Email |
| Dianne Joaquin | | Email Address Redacted | Email |
| Dianne Kangrga | | Email Address Redacted | Email |
| Dianne King | | Email Address Redacted | Email |
| Dianne Kosto | | Email Address Redacted | Email |
| Dianne Leffler | | Email Address Redacted | Email |
| Dianne Loomis | | Email Address Redacted | Email |
| Dianne Lowe | | Email Address Redacted | Email |
| Dianne Masaoka | | Email Address Redacted | Email |
| Dianne Mondello | | Email Address Redacted | Email |
| Dianne Moreno | | Email Address Redacted | Email |
| Dianne Muldrow | | Email Address Redacted | Email |
| Dianne Nassar Cpa | | Email Address Redacted | Email |
| Dianne Nugent-Ward | | Email Address Redacted | Email |
| Dianne Olson | | Email Address Redacted | Email |
| Dianne Owens | | Email Address Redacted | Email |
| Dianne Palumbo | | Email Address Redacted | Email |
| Dianne Powell | | Email Address Redacted | Email |
| Dianne Stagner | | Email Address Redacted | Email |
| Dianne Strecker | | Email Address Redacted | Email |
| Dianne Watson | | Email Address Redacted | Email |
| Dianne Whitmire | | Email Address Redacted | Email |
| Dianne Whitmire | | Email Address Redacted | Email |
| Dianne Wright | | Email Address Redacted | Email |
| Dianne Zarlengo | | Email Address Redacted | Email |
| Diansy Cabrera | | Email Address Redacted | Email |
| Diante Johnson | | Email Address Redacted | Email |
| Dianti Sims | | Email Address Redacted | Email |
| Diantonio Real Estate Inc | | Email Address Redacted | Email |
| Diany Company | | Email Address Redacted | Email |
| Diao Faye | | Email Address Redacted | Email |
| Diarama Export, Inc. | | Email Address Redacted | Email |
| Diarcangelo Contracting LLC | | Email Address Redacted | Email |
| Diarra Maniga | | Email Address Redacted | Email |
| Diarra Manuel-Moore | | Email Address Redacted | Email |
| Dias Home Improvement LLC | | Email Address Redacted | Email |
| Diasmel Carvajal | | Email Address Redacted | Email |
| Diavel Designs Corp | | Email Address Redacted | Email |
| Diaylin Alfonso | | Email Address Redacted | Email |
| Diaz Best Home Repair, LLC | | Email Address Redacted | Email |
| Diaz Construction Corp | | Email Address Redacted | Email |
| Diaz Construction Services LLC | | Email Address Redacted | Email |
| Diaz Consulting Group | | Email Address Redacted | Email |
| Diaz Dickson | | Email Address Redacted | Email |
| Diaz Financial Services | | Email Address Redacted | Email |
| Diaz Group Services | | Email Address Redacted | Email |
| Diaz Home Services LLC | | Email Address Redacted | Email |
| Diaz Landscape | | Email Address Redacted | Email |
| Diaz Landscaping LLC | | Email Address Redacted | Email |
| Diaz Metzger Insurance Group Inc. | | Email Address Redacted | Email |
| Diaz Screen Printing | | Email Address Redacted | Email |
| Diaz Sheet Metal LLC | | Email Address Redacted | Email |
| Diaz Sound | | Email Address Redacted | Email |
| Diaz Transportation LLC | | Email Address Redacted | Email |
| Diaz Y Cleaning Services LLC | | Email Address Redacted | Email |
| Dibari Plumbing & Heating | | Email Address Redacted | Email |
| Dibash S Paudel | | Email Address Redacted | Email |
| Dibb Enterprises (Dba) Ncw Logistics | | Email Address Redacted | Email |
| Dibella Financial Group | | Email Address Redacted | Email |
| Dibesh Bhandari | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Dibling & Dibling | | Email Address Redacted | Email |
| Dibling & Dibling | | Email Address Redacted | Email |
| Dibo'S Enterprises, Inc | | Email Address Redacted | Email |
| Dibraccio Group Inc. | | Email Address Redacted | Email |
| Dibrita Electrical Contractors LLC | | Email Address Redacted | Email |
| Diburro Appraisal | | Email Address Redacted | Email |
| Dibz Hospitality, LLC | | Email Address Redacted | Email |
| Dic Services | | Email Address Redacted | Email |
| Dicarlo Caserta & Mckeighan Plc | | Email Address Redacted | Email |
| Dice Tower LLC | | Email Address Redacted | Email |
| Dicentra Landscaping, Inc | | Email Address Redacted | Email |
| Dichello Construction LLC | | Email Address Redacted | Email |
| Dici LLC | | Email Address Redacted | Email |
| Dicie Nathani | | Email Address Redacted | Email |
| Dick & Glorias Cocktails & Dreams Inc | | Email Address Redacted | Email |
| Dick & Jane'S Sportscards Inc | | Email Address Redacted | Email |
| Dick & Peg'S Northward Inn, Inc | | Email Address Redacted | Email |
| Dick & Ryan'S Inc. | | Email Address Redacted | Email |
| Dick Holmberg | | Email Address Redacted | Email |
| Dick Joyce Well Drilling, Inc | | Email Address Redacted | Email |
| Dick Lee | | Email Address Redacted | Email |
| Dick Lloyd Custom Homes | | Email Address Redacted | Email |
| Dick Penny Showroom | | Email Address Redacted | Email |
| Dick Scanlan | | Email Address Redacted | Email |
| Dick Welker Construction Inc. | | Email Address Redacted | Email |
| Dickens Litus | | Email Address Redacted | Email |
| Dickens Trucking | | Email Address Redacted | Email |
| Dickens Wealth Management LLC | | Email Address Redacted | Email |
| Dickerson Brady Realty Inc | | Email Address Redacted | Email |
| Dickerson Cleaning | | Email Address Redacted | Email |
| Dickerson Family Enterprises, Inc. | | Email Address Redacted | Email |
| Dickerson Home Improvement | | Email Address Redacted | Email |
| Dickerson Oxton LLC | | Email Address Redacted | Email |
| Dickey Associates LLC | | Email Address Redacted | Email |
| Dickeys | | Email Address Redacted | Email |
| Dickey'S Barbecue Pit | | Email Address Redacted | Email |
| Dickey'S Steel, LLC | | Email Address Redacted | Email |
| Dickinson Interiors, Inc. | | Email Address Redacted | Email |
| Dickler & Matusow, LLC | | Email Address Redacted | Email |
| Dickmyer Enterprises LLC | | Email Address Redacted | Email |
| Dickon Kent | | Email Address Redacted | Email |
| Dick'S Air Conditioning & Heating LLC | | Email Address Redacted | Email |
| Dicks Automotive Transport Inc | | Email Address Redacted | Email |
| Dick'S Market Garden, Inc. | | Email Address Redacted | Email |
| Dicks Shoes Of Venice LLC | | Email Address Redacted | Email |
| Dicks Shrimp & Wings | | Email Address Redacted | Email |
| Dickson & Associates, Cpa | | Email Address Redacted | Email |
| Dickson Alao | | Email Address Redacted | Email |
| Dickson Chen | | Email Address Redacted | Email |
| Dickson Motors Service Inc | | Email Address Redacted | Email |
| Dickson Oyaro | | Email Address Redacted | Email |
| Dickson Yip | | Email Address Redacted | Email |
| Dicky Diep | | Email Address Redacted | Email |
| Dicky Matos Roofing, Inc. | | Email Address Redacted | Email |
| Dicristina'S LLC | | Email Address Redacted | Email |
| Diction Wear LLC | | Email Address Redacted | Email |
| Didah Music LLC | | Email Address Redacted | Email |
| Didar Singh | | Email Address Redacted | Email |
| Diddier Alvarez | | Email Address Redacted | Email |
| Dideam Inc. | | Email Address Redacted | Email |
| Dideolu Salau-Folahan | | Email Address Redacted | Email |
| Dider Hossain | | Email Address Redacted | Email |
| Diderot Bibila | | Email Address Redacted | Email |
| Diderot Marcelin | | Email Address Redacted | Email |
| Didi Adantor | | Email Address Redacted | Email |
| Didi Salon LLC | | Email Address Redacted | Email |
| Didie Watsop | | Email Address Redacted | Email |
| Didiel Quevedo | | Email Address Redacted | Email |
| Didier Bachaumard | | Email Address Redacted | Email |
| Didier Cros, Md, Pc | | Email Address Redacted | Email |
| Didier Huet | | Email Address Redacted | Email |
| Didier Lerebours | | Email Address Redacted | Email |
| Didier Libessart | | Email Address Redacted | Email |
| Didier Maine De Biran | | Email Address Redacted | Email |
| Didierfuentes | | Email Address Redacted | Email |
| Didin Lembana | | Email Address Redacted | Email |
| Didio Correia | | Email Address Redacted | Email |
| Didion'S Mechanical | | Email Address Redacted | Email |
| Didis Paradise Inc | | Email Address Redacted | Email |
| Dids Corporation | | Email Address Redacted | Email |
| Diecast Collectibles | | Email Address Redacted | Email |
| Diedricksdeals | | Email Address Redacted | Email |
| Diedunne Tankwa | | Email Address Redacted | Email |
| Diego A Mota | | Email Address Redacted | Email |
| Diego A. Munoz Emiliano | | Email Address Redacted | Email |
| Diego A. Suero | | Email Address Redacted | Email |
| Diego Aguero | | Email Address Redacted | Email |
| Diego Aguero | | Email Address Redacted | Email |
| Diego Alberto Ruiz Castro | | Email Address Redacted | Email |
| Diego Almeida De Aquino | | Email Address Redacted | Email |
| Diego Alvaro Rodriguez | | Email Address Redacted | Email |
| Diego Angel | | Email Address Redacted | Email |
| Diego Ariza | | Email Address Redacted | Email |
| Diego Auto Solutions & Car Sales Inc | | Email Address Redacted | Email |
| Diego Batista | | Email Address Redacted | Email |
| Diego Bittencourt | | Email Address Redacted | Email |
| Diego Brizuela | | Email Address Redacted | Email |
| Diego Camacho | | Email Address Redacted | Email |
| Diego Cano | | Email Address Redacted | Email |
| Diego Celeita | | Email Address Redacted | Email |
| Diego Chinchilla | | Email Address Redacted | Email |
| Diego City Moonlight | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Diego Cuadros | | Email Address Redacted | Email |
| Diego Cuello-Olguin | | Email Address Redacted | Email |
| Diego Dagostino | | Email Address Redacted | Email |
| Diego Delacruz | | Email Address Redacted | Email |
| Diego Demelo | | Email Address Redacted | Email |
| Diego Diaz | | Email Address Redacted | Email |
| Diego Encarnacion Martinez | | Email Address Redacted | Email |
| Diego Esteban Ruiz Santos | | Email Address Redacted | Email |
| Diego Fernando Zoque Yanguma | | Email Address Redacted | Email |
| Diego Franco | | Email Address Redacted | Email |
| Diego Frenes | | Email Address Redacted | Email |
| Diego Gamarra | | Email Address Redacted | Email |
| Diego Garcia | | Email Address Redacted | Email |
| Diego Godoy | | Email Address Redacted | Email |
| Diego Gonzalez | | Email Address Redacted | Email |
| Diego Gutierrez | | Email Address Redacted | Email |
| Diego Harrison | | Email Address Redacted | Email |
| Diego Ibarra | | Email Address Redacted | Email |
| Diego Ibarra | | Email Address Redacted | Email |
| Diego Ibarrola | | Email Address Redacted | Email |
| Diego Is Trucking Inc | | Email Address Redacted | Email |
| Diego Leite | | Email Address Redacted | Email |
| Diego Lopez | | Email Address Redacted | Email |
| Diego Lopez | | Email Address Redacted | Email |
| Diego M Alcala | | Email Address Redacted | Email |
| Diego Marin | | Email Address Redacted | Email |
| Diego Masonry & Design, Inc. | | Email Address Redacted | Email |
| Diego Mcfarlane | | Email Address Redacted | Email |
| Diego Mendez | | Email Address Redacted | Email |
| Diego Mendez | | Email Address Redacted | Email |
| Diego Mendoza | | Email Address Redacted | Email |
| Diego Mielnik | | Email Address Redacted | Email |
| Diego Miranda | | Email Address Redacted | Email |
| Diego Moran | | Email Address Redacted | Email |
| Diego Navarro | | Email Address Redacted | Email |
| Diego Nelson | | Email Address Redacted | Email |
| Diego O Mosqueda Lozano | | Email Address Redacted | Email |
| Diego Obregon | | Email Address Redacted | Email |
| Diego Orejuela | | Email Address Redacted | Email |
| Diego Ortiz | | Email Address Redacted | Email |
| Diego Palacio | | Email Address Redacted | Email |
| Diego Paredes | | Email Address Redacted | Email |
| Diego Perdomo | | Email Address Redacted | Email |
| Diego Pina Marquez | | Email Address Redacted | Email |
| Diego Podavin | | Email Address Redacted | Email |
| Diego Radaelli | | Email Address Redacted | Email |
| Diego Ramos | | Email Address Redacted | Email |
| Diego Ramos | | Email Address Redacted | Email |
| Diego Renderos | | Email Address Redacted | Email |
| Diego Rivera | | Email Address Redacted | Email |
| Diego Rodriguez | | Email Address Redacted | Email |
| Diego Rojas | | Email Address Redacted | Email |
| Diego Rosado | | Email Address Redacted | Email |
| Diego Rubio-Gomez | | Email Address Redacted | Email |
| Diego Saint-Hilaire | | Email Address Redacted | Email |
| Diego Sanchez | | Email Address Redacted | Email |
| Diego Saralegui | | Email Address Redacted | Email |
| Diego Seastrunk | | Email Address Redacted | Email |
| Diego Solarte | | Email Address Redacted | Email |
| Diego Tires | | Email Address Redacted | Email |
| Diego Vazquez | | Email Address Redacted | Email |
| Diego Verney | | Email Address Redacted | Email |
| Diego Via Y Rada | | Email Address Redacted | Email |
| Diego Vizcon | | Email Address Redacted | Email |
| Diego Watson | | Email Address Redacted | Email |
| Diego'S Market | | Email Address Redacted | Email |
| Diego'S Mexican Food | | Email Address Redacted | Email |
| Dieguez Costum Carpentry Inc | | Email Address Redacted | Email |
| Diehard'S | | Email Address Redacted | Email |
| Diehl Aerospace Fasteners Inc. | | Email Address Redacted | Email |
| Diehl Investment Gp, LLC | | Email Address Redacted | Email |
| Diem Agency LLC | | Email Address Redacted | Email |
| Diem Chau Tran | | Email Address Redacted | Email |
| Diem Le | | Email Address Redacted | Email |
| Diem Le | | Email Address Redacted | Email |
| Diem Linh T Tran | | Email Address Redacted | Email |
| Diem Linh Thi Mai | | Email Address Redacted | Email |
| Diem Mi T Dao | | Email Address Redacted | Email |
| Diem Ngoc Thi Nguyen | | Email Address Redacted | Email |
| Diem Nguyen | | Email Address Redacted | Email |
| Diem Nguyen | | Email Address Redacted | Email |
| Diem Nguyen | | Email Address Redacted | Email |
| Diem Nguyen | | Email Address Redacted | Email |
| Diem Nguyen | | Email Address Redacted | Email |
| Diem Nguyen | | Email Address Redacted | Email |
| Diem Nguyen | | Email Address Redacted | Email |
| Diem Pham | | Email Address Redacted | Email |
| Diem Phan | | Email Address Redacted | Email |
| Diem Phuc Le | | Email Address Redacted | Email |
| Diem Thy Fabian | | Email Address Redacted | Email |
| Diem Trang Doan Nguyen Dmd, Pc | | Email Address Redacted | Email |
| Diem Truong | | Email Address Redacted | Email |
| Diem Vuu | | Email Address Redacted | Email |
| Diem X Doan | | Email Address Redacted | Email |
| Diemkieu Thi Nguyen | | Email Address Redacted | Email |
| Diemphuc Nguyen | | Email Address Redacted | Email |
| Diemtrinh Le | | Email Address Redacted | Email |
| Dien Ho | | Email Address Redacted | Email |
| Dien Nguyen | | Email Address Redacted | Email |
| Dien Nguyen | | Email Address Redacted | Email |
| Dien Nguyen | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Dien Nguyen | | Email Address Redacted | Email |
| Dien Tran | | Email Address Redacted | Email |
| Dien Truong | | Email Address Redacted | Email |
| Dien Truong | | Email Address Redacted | Email |
| Dieng, Thierno | | Email Address Redacted | Email |
| Dienou Jean Louis | | Email Address Redacted | Email |
| Diep Chiropractic Wellnes, Pc | | Email Address Redacted | Email |
| Diep Dam | | Email Address Redacted | Email |
| Diep Ho | | Email Address Redacted | Email |
| Diep Kelly | | Email Address Redacted | Email |
| Diep La | | Email Address Redacted | Email |
| Diep Ngoc Do | | Email Address Redacted | Email |
| Diep Ngoc Vo | | Email Address Redacted | Email |
| Diep Nguyen | | Email Address Redacted | Email |
| Diep Nguyen | | Email Address Redacted | Email |
| Diep Nguyen | | Email Address Redacted | Email |
| Diep Nguyen | | Email Address Redacted | Email |
| Diep Nguyen | | Email Address Redacted | Email |
| Diep Nguyen | | Email Address Redacted | Email |
| Diep Phan | | Email Address Redacted | Email |
| Diep Phan | | Email Address Redacted | Email |
| Diep T Nguyen | | Email Address Redacted | Email |
| Diep T Truong | | Email Address Redacted | Email |
| Diep Thi Dang | | Email Address Redacted | Email |
| Diep Truong | | Email Address Redacted | Email |
| Dierks Enterprises Inc. | | Email Address Redacted | Email |
| Dierra Thompson | | Email Address Redacted | Email |
| Dierre Sibley | | Email Address Redacted | Email |
| Diesel Builders Inc | | Email Address Redacted | Email |
| Diesel Cargo LLC | | Email Address Redacted | Email |
| Diesel Day Dreams, Inc. | | Email Address Redacted | Email |
| Diesel Doc LLC | | Email Address Redacted | Email |
| Diesel Ecm Services, LLC | | Email Address Redacted | Email |
| Diesel Fleet Service LLC | | Email Address Redacted | Email |
| Diesel Land | | Email Address Redacted | Email |
| Diesel Madkins | | Email Address Redacted | Email |
| Diesel Nava | | Email Address Redacted | Email |
| Diesel Power Service | | Email Address Redacted | Email |
| Diesel Power Truck Center, Inc | | Email Address Redacted | Email |
| Diesel Shop LLC | | Email Address Redacted | Email |
| Diesel Specialists Of Madison, Inc. | | Email Address Redacted | Email |
| Diesel Transport Inc | | Email Address Redacted | Email |
| Diesel, LLC | | Email Address Redacted | Email |
| Diesel'S Plus | | Email Address Redacted | Email |
| Dieseltogo LLC | | Email Address Redacted | Email |
| Diesel-Up LLC | | Email Address Redacted | Email |
| Dieter Hsiao | | Email Address Redacted | Email |
| Dieter Weber | | Email Address Redacted | Email |
| Dietmar Nita | | Email Address Redacted | Email |
| Dietris Barnes | | Email Address Redacted | Email |
| Dietz & Associates , Inc. | | Email Address Redacted | Email |
| Dietz Corp | | Email Address Redacted | Email |
| Dietz Nextstage Financial Management, LLC | | Email Address Redacted | Email |
| Dietz Vacuum Service, Inc. | | Email Address Redacted | Email |
| Dietzler Refridgerated Delivery | | Email Address Redacted | Email |
| Dieu Hien Van | | Email Address Redacted | Email |
| Dieu Hoang | | Email Address Redacted | Email |
| Dieu Nguyen | | Email Address Redacted | Email |
| Dieu Tran | | Email Address Redacted | Email |
| Dieu Vu | | Email Address Redacted | Email |
| Dieuchi Nguyen | | Email Address Redacted | Email |
| Dieudonne Atilus | | Email Address Redacted | Email |
| Dieudonne Louis Jeune LLC | | Email Address Redacted | Email |
| Dieudonne Makonga | | Email Address Redacted | Email |
| Dieufils Desir | | Email Address Redacted | Email |
| Dieuhien Phan | | Email Address Redacted | Email |
| Dieulaire Joseph | | Email Address Redacted | Email |
| Dieuline Colin Lafleur | | Email Address Redacted | Email |
| Dieuline Gonzalez | | Email Address Redacted | Email |
| Dieunel Desulme | | Email Address Redacted | Email |
| Dieunor Luccin | | Email Address Redacted | Email |
| Dieuseul Innocent | | Email Address Redacted | Email |
| Dieutrinh Vo | | Email Address Redacted | Email |
| Dieuvens Ternier | | Email Address Redacted | Email |
| Diezal Valentino | | Email Address Redacted | Email |
| Diezavel Mandl | | Email Address Redacted | Email |
| Difabio Bros Pizza Corp | | Email Address Redacted | Email |
| Different Places, Inc. | | Email Address Redacted | Email |
| Different Smokes Bbq LLC | | Email Address Redacted | Email |
| Dig Music Services Inc | | Email Address Redacted | Email |
| Digad Solutions | | Email Address Redacted | Email |
| Digaser, LLC | | Email Address Redacted | Email |
| Digecom Nexgen, Inc. | | Email Address Redacted | Email |
| Digen Ballayan | | Email Address Redacted | Email |
| Digga Man Lawncare LLC | | Email Address Redacted | Email |
| Digger Digital Media, Inc. | | Email Address Redacted | Email |
| Digger D'S Landscapes LLC | | Email Address Redacted | Email |
| Digger Products LLC | | Email Address Redacted | Email |
| Diggers Construction LLC | | Email Address Redacted | Email |
| Digging Deep Inc | | Email Address Redacted | Email |
| Digglet Phokomon | | Email Address Redacted | Email |
| Digg'S Landscaping Service | | Email Address Redacted | Email |
| Diggstown Inc. | | Email Address Redacted | Email |
| Digi Network Inc | | Email Address Redacted | Email |
| Digi Smart Tech Inc | | Email Address Redacted | Email |
| Digibox Creative | | Email Address Redacted | Email |
| Digicom Inc | | Email Address Redacted | Email |
| Digicom LLC | | Email Address Redacted | Email |
| Digicom Special Inc | | Email Address Redacted | Email |
| Digifluence | | Email Address Redacted | Email |
| Digigriot, Inc | | Email Address Redacted | Email |
| Digimax Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Diginow Inc. | | | Email Address Redacted | Email |
| Digiomedia LLC | | | Email Address Redacted | Email |
| Digiorgio It Consulting Inc. | | | Email Address Redacted | Email |
| Digiovanni Remodeling LLC | | | Email Address Redacted | Email |
| Digipath, Inc. | | | Email Address Redacted | Email |
| Digirettes, Inc. | 15303 Ventura Blvd, Ste 900 | Sherman Oaks, CA 91403 | | First Class Mail |
| Digirolamo Enterprises | | | Email Address Redacted | Email |
| Digit Plus Solutions LLC | | | Email Address Redacted | Email |
| Digital Addition | | | Email Address Redacted | Email |
| Digital Apb Inc | | | Email Address Redacted | Email |
| Digital Art | | | Email Address Redacted | Email |
| Digital Asset Pro LLC | | | Email Address Redacted | Email |
| Digital Bridge, Inc. | | | Email Address Redacted | Email |
| Digital by Danielle | | | Email Address Redacted | Email |
| Digital Camo | | | Email Address Redacted | Email |
| Digital Capstone, Inc | | | Email Address Redacted | Email |
| Digital Cashflow LLC | | | Email Address Redacted | Email |
| Digital Cinema Design Inc | | | Email Address Redacted | Email |
| Digital Cinema Engineering LLC | | | Email Address Redacted | Email |
| Digital Cinema Partners LLC. | | | Email Address Redacted | Email |
| Digital Compass | | | Email Address Redacted | Email |
| Digital Consulting, LLC | | | Email Address Redacted | Email |
| Digital Consultx LLC | | | Email Address Redacted | Email |
| Digital Content Strategy, LLC | | | Email Address Redacted | Email |
| Digital Conversion Labs, LLC | | | Email Address Redacted | Email |
| Digital Cues, Inc | | | Email Address Redacted | Email |
| Digital Dental Solutions Lab, Inc. | | | Email Address Redacted | Email |
| Digital Designers, LLC | | | Email Address Redacted | Email |
| Digital Dialogue, Inc. | | | Email Address Redacted | Email |
| Digital Display Networks, Inc. | | | Email Address Redacted | Email |
| Digital Document Discovery | | | Email Address Redacted | Email |
| Digital Dope Interactive LLC | | | Email Address Redacted | Email |
| Digital Dreams Media Inc. | | | Email Address Redacted | Email |
| Digital Driftwood Inc. | | | Email Address Redacted | Email |
| Digital Edge Marketing Inc. | | | Email Address Redacted | Email |
| Digital Electronic Demj | | | Email Address Redacted | Email |
| Digital Electronics Systems, Inc | | | Email Address Redacted | Email |
| Digital Empire LLC | | | Email Address Redacted | Email |
| Digital Entourage LLC | | | Email Address Redacted | Email |
| Digital Filaments | | | Email Address Redacted | Email |
| Digital Graphics Group Inc | | | Email Address Redacted | Email |
| Digital Habitat LLC | | | Email Address Redacted | Email |
| Digital Hatchet | | | Email Address Redacted | Email |
| Digital Health Solutions, LLC | | | Email Address Redacted | Email |
| Digital Hearing Outlet, LLC | | | Email Address Redacted | Email |
| Digital Hearing Solutions | | | Email Address Redacted | Email |
| Digital Hill Multimedia, Inc. | | | Email Address Redacted | Email |
| Digital Impact | | | Email Address Redacted | Email |
| Digital Intelligence Inc | | | Email Address Redacted | Email |
| Digital Jukebox | | | Email Address Redacted | Email |
| Digital Kao Systems | | | Email Address Redacted | Email |
| Digital Knack | | | Email Address Redacted | Email |
| Digital Links Inc | | | Email Address Redacted | Email |
| Digital Links Inc | | | Email Address Redacted | Email |
| Digital Living | | | Email Address Redacted | Email |
| Digital Living Space | | | Email Address Redacted | Email |
| Digital Mark 360 | | | Email Address Redacted | Email |
| Digital Marketing Group, Inc. | | | Email Address Redacted | Email |
| Digital Marketing Manager | | | Email Address Redacted | Email |
| Digital Matrix | | | Email Address Redacted | Email |
| Digital Metro Usa Inc | | | Email Address Redacted | Email |
| Digital Mortar, Inc. | | | Email Address Redacted | Email |
| Digital Outdoor Holdings, LLC. | | | Email Address Redacted | Email |
| Digital Palace Inc. | | | Email Address Redacted | Email |
| Digital Pantry Inc | | | Email Address Redacted | Email |
| Digital Partners, Inc | | | Email Address Redacted | Email |
| Digital Pew LLC | | | Email Address Redacted | Email |
| Digital Photo Destinations | | | Email Address Redacted | Email |
| Digital Projection, Inc. | | | Email Address Redacted | Email |
| Digital Purpose Co. | | | Email Address Redacted | Email |
| Digital Restock LLC | | | Email Address Redacted | Email |
| Digital Social Group | | | Email Address Redacted | Email |
| Digital Social Retail, inc. | | | Email Address Redacted | Email |
| Digital Space Design LLC | | | Email Address Redacted | Email |
| Digital Stitchz | | | Email Address Redacted | Email |
| Digital Strategist LLC | | | Email Address Redacted | Email |
| Digital Strategy Works LLC | | | Email Address Redacted | Email |
| Digital Supply Usa | | | Email Address Redacted | Email |
| Digital Support Svc | | | Email Address Redacted | Email |
| Digital Theta, LLC | | | Email Address Redacted | Email |
| Digital Trons LLC | | | Email Address Redacted | Email |
| Digital United Color Printing Inc. | | | Email Address Redacted | Email |
| Digital Visions Solutions LLC | | | Email Address Redacted | Email |
| Digital World Trading Of Ny Inc | | | Email Address Redacted | Email |
| Digital Zero, LLC | | | Email Address Redacted | Email |
| Digital+ LLC | | | Email Address Redacted | Email |
| Digital1010 | | | Email Address Redacted | Email |
| Digital4Startups Inc. | | | Email Address Redacted | Email |
| Digitalaeon Integrated Home Systems LLC | | | Email Address Redacted | Email |
| Digitale (Formerly Reputation I) | | | Email Address Redacted | Email |
| Digitalfusion.Io | | | Email Address Redacted | Email |
| Digitalprints Usa Corp | | | Email Address Redacted | Email |
| Digitalrox | | | Email Address Redacted | Email |
| Digitech Reprographics LLC | | | Email Address Redacted | Email |
| Digitex Solutions | | | Email Address Redacted | Email |
| Digitize Nyc LLC | | | Email Address Redacted | Email |
| Digitopia Installation Company | | | Email Address Redacted | Email |
| Digitrac LLC | | | Email Address Redacted | Email |
| Digitrading | | | Email Address Redacted | Email |
| Digitranstech LLC | | | Email Address Redacted | Email |
| Digiulio Tax Service | | | Email Address Redacted | Email |
| Digmediaman LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Digna Deli Grocery Corp | | Email Address Redacted | Email |
| Dignity Home Care Services LLC | | Email Address Redacted | Email |
| Dignity Mortgage | | Email Address Redacted | Email |
| Dignora Ortega | | Email Address Redacted | Email |
| Digoil Enriquez | | Email Address Redacted | Email |
| Digoil Renowned, | | Email Address Redacted | Email |
| Digomind Productions Incorporated | | Email Address Redacted | Email |
| Digsan Miranda Betancourt | | Email Address Redacted | Email |
| Digzall LLC | | Email Address Redacted | Email |
| Diho Entertainment LLC | | Email Address Redacted | Email |
| Diijon Decambre Lyn Shue | | Email Address Redacted | Email |
| Dijaun Grimsley | | Email Address Redacted | Email |
| Dijaykar Inc | | Email Address Redacted | Email |
| Dijon Burch | | Email Address Redacted | Email |
| Dijon Inc | | Email Address Redacted | Email |
| Dijon Lyles | | Email Address Redacted | Email |
| Dijon Washington | | Email Address Redacted | Email |
| Dijonnae Harrell | | Email Address Redacted | Email |
| Dijonnae Morgan | | Email Address Redacted | Email |
| Dijulio Family Lp | | Email Address Redacted | Email |
| Diki Nguyen | | Email Address Redacted | Email |
| Dikim Farrow | | Email Address Redacted | Email |
| Diko Diko | | Email Address Redacted | Email |
| Dikran Diarbi | | Email Address Redacted | Email |
| Dikris Celikian Inc. | | Email Address Redacted | Email |
| Dil Rasaili | | Email Address Redacted | Email |
| Dilannia Bueno | | Email Address Redacted | Email |
| Dilars Inc | | Email Address Redacted | Email |
| Dilbagh Rathie | | Email Address Redacted | Email |
| Dilcia Mariecla Mordan | | Email Address Redacted | Email |
| Dilcio Queny Figuereo | | Email Address Redacted | Email |
| Dilcio Ranfis Figuereo | | Email Address Redacted | Email |
| Dildar Singh | | Email Address Redacted | Email |
| Dileidy Muniz | | Email Address Redacted | Email |
| Dilek Food LLC | | Email Address Redacted | Email |
| Dilek Yilmaz | | Email Address Redacted | Email |
| Dileny Lescay | | Email Address Redacted | Email |
| Dilet Pame | | Email Address Redacted | Email |
| Dilgards Antiques | | Email Address Redacted | Email |
| Dilhum Barboza | | Email Address Redacted | Email |
| Dilia Carrasquillo | | Email Address Redacted | Email |
| Dilia Guerra | | Email Address Redacted | Email |
| Dilia Masson | | Email Address Redacted | Email |
| Dilia Wood | | Email Address Redacted | Email |
| Dilia Wood, | | Email Address Redacted | Email |
| Diliana Castillo | | Email Address Redacted | Email |
| Diliana Nunez Ruiz | | Email Address Redacted | Email |
| Diligence Property Restoration & Preservation | | Email Address Redacted | Email |
| Diligent Sales Inc | | Email Address Redacted | Email |
| Diligent Solutions Inc. | | Email Address Redacted | Email |
| Dilip Ashtekar | | Email Address Redacted | Email |
| Dilip Dutta | | Email Address Redacted | Email |
| Dilip Luthra | | Email Address Redacted | Email |
| Dilip Parekh | | Email Address Redacted | Email |
| Dilip Patel | | Email Address Redacted | Email |
| Dilip Patel | | Email Address Redacted | Email |
| Dilip Soni | | Email Address Redacted | Email |
| Dilipkumar Mirchandani | | Email Address Redacted | Email |
| Dilipkumar Patel | | Email Address Redacted | Email |
| Diljot Kaur Boparai | | Email Address Redacted | Email |
| Dill Farms | | Email Address Redacted | Email |
| Dillan Branson | | Email Address Redacted | Email |
| Dillan Mcarthur | | Email Address Redacted | Email |
| Dillard Government Sales, Inc | | Email Address Redacted | Email |
| Dillard Transportation | | Email Address Redacted | Email |
| Dillissa Gasper | | Email Address Redacted | Email |
| Dillon Adventure'S, Inc. | | Email Address Redacted | Email |
| Dillon Appraisal Services, LLC | | Email Address Redacted | Email |
| Dillon Carter | | Email Address Redacted | Email |
| Dillon Cone & Coffee | | Email Address Redacted | Email |
| Dillon England | | Email Address Redacted | Email |
| Dillon Fitzgerald | | Email Address Redacted | Email |
| Dillon Fitzgerald | | Email Address Redacted | Email |
| Dillon Fowler | | Email Address Redacted | Email |
| Dillon Freed | | Email Address Redacted | Email |
| Dillon Jernigan | | Email Address Redacted | Email |
| Dillon Jiang | | Email Address Redacted | Email |
| Dillon Mao | | Email Address Redacted | Email |
| Dillon Martinez | | Email Address Redacted | Email |
| Dillon May | | Email Address Redacted | Email |
| Dillon Milardo | | Email Address Redacted | Email |
| Dillon Millsap | | Email Address Redacted | Email |
| Dillon Millsap | | Email Address Redacted | Email |
| Dillon Osborn | | Email Address Redacted | Email |
| Dillon Smith | | Email Address Redacted | Email |
| Dillon Sweet Apples | | Email Address Redacted | Email |
| Dillon Tile & Stone | | Email Address Redacted | Email |
| Dillon Walker | | Email Address Redacted | Email |
| Dillon Williams | | Email Address Redacted | Email |
| Dillon'S Barber Shop | | Email Address Redacted | Email |
| Dillon'S Catering | | Email Address Redacted | Email |
| Dillons Hotdogs & More LLC | | Email Address Redacted | Email |
| Dillon'S Solutions | | Email Address Redacted | Email |
| Dills & Associates, Inc | | Email Address Redacted | Email |
| Dills Handyman Service Of Fl LLC | | Email Address Redacted | Email |
| Dilmd Inc | | Email Address Redacted | Email |
| Dilmen LLC | | Email Address Redacted | Email |
| Dilmos Hamilton | | Email Address Redacted | Email |
| Dilmurod Igamberdiev | | Email Address Redacted | Email |
| Dilmurod Irgashev | | Email Address Redacted | Email |
| Dilmurod Mahkamov | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Dilmurod Siddikov | | Email Address Redacted | Email |
| Dilnik Inc | | Email Address Redacted | Email |
| Dilnoza Azimova | | Email Address Redacted | Email |
| Dilnoza Azimova | | Email Address Redacted | Email |
| Dilorenzo Computer Consulting | | Email Address Redacted | Email |
| Dilpreet Singh Sohal | | Email Address Redacted | Email |
| Dilshad Posnock | | Email Address Redacted | Email |
| Dilshan Perera | | Email Address Redacted | Email |
| Dilshanllc | | Email Address Redacted | Email |
| Dilshod Isaev | | Email Address Redacted | Email |
| Dilshod Mirsaburov | | Email Address Redacted | Email |
| Dilsia Guifarro | | Email Address Redacted | Email |
| Dilwar Adnan | | Email Address Redacted | Email |
| Dilworco Inc T/A Reeves Motel | | Email Address Redacted | Email |
| Dilworth Market Ventures LLC | | Email Address Redacted | Email |
| Dilworth Market Ventures LLC | | Email Address Redacted | Email |
| Dim Eye Corporation | | Email Address Redacted | Email |
| Dima Ataev | | Email Address Redacted | Email |
| Dima Furniture | | Email Address Redacted | Email |
| Dima Multiservices Corp | | Email Address Redacted | Email |
| Dimadeeasy.Com | | Email Address Redacted | Email |
| Dimar Constructio | | Email Address Redacted | Email |
| Dimara Thomas | | Email Address Redacted | Email |
| Dimarie Irizarry | | Email Address Redacted | Email |
| Dimaris Torres | | Email Address Redacted | Email |
| Dimarry Otero | | Email Address Redacted | Email |
| Dimas Ayala | | Email Address Redacted | Email |
| Dimas LLC | | Email Address Redacted | Email |
| Dimas Mendez | | Email Address Redacted | Email |
| Dimas Ventura Camargo | | Email Address Redacted | Email |
| Dimce Kosevski | | Email Address Redacted | Email |
| Dime Auto Spa | | Email Address Redacted | Email |
| Dime Luxury Nail Care, LLC. | | Email Address Redacted | Email |
| Dime Printing Supply Inc. | | Email Address Redacted | Email |
| Dime Productions | | Email Address Redacted | Email |
| Di-Med International, Inc. | | Email Address Redacted | Email |
| Dimension | | Email Address Redacted | Email |
| Dimension Salon | | Email Address Redacted | Email |
| Dimensional Building Consultants, LLC | | Email Address Redacted | Email |
| Dimensional Design LLC | | Email Address Redacted | Email |
| Dimensional Design Products Inc | | Email Address Redacted | Email |
| Dimensional Labs LLC | | Email Address Redacted | Email |
| Dimensional Stone | | Email Address Redacted | Email |
| Dimensions Dance & Performing Arts LLC | | Email Address Redacted | Email |
| Dimensions Dance Academy | | Email Address Redacted | Email |
| Dimensions In Dance Ii, Ltd | | Email Address Redacted | Email |
| Dimensions In Tile | | Email Address Redacted | Email |
| Dimensions Salon & Spa | | Email Address Redacted | Email |
| Dimepiece Designs Boutique | | Email Address Redacted | Email |
| Dimetria A. Jackson | | Email Address Redacted | Email |
| Dimex LLC | | Email Address Redacted | Email |
| Dimi Transportation | | Email Address Redacted | Email |
| Dimig Digs, LLC | | Email Address Redacted | Email |
| Diminix Inc | | Email Address Redacted | Email |
| Dimit Insurance Agency LLC | | Email Address Redacted | Email |
| Dimitar Bidikov | | Email Address Redacted | Email |
| Dimitar Dimitrov | | Email Address Redacted | Email |
| Dimitar Doychev | | Email Address Redacted | Email |
| Dimitar Gerasimov | | Email Address Redacted | Email |
| Dimitar Hadjianastassov | | Email Address Redacted | Email |
| Dimitar Harbazov | | Email Address Redacted | Email |
| Dimitar Ivanov | | Email Address Redacted | Email |
| Dimitar Pampirov | | Email Address Redacted | Email |
| Dimitar Stoykov | | Email Address Redacted | Email |
| Dimitar Teklevchiev | | Email Address Redacted | Email |
| Dimitar Tennis Academy | | Email Address Redacted | Email |
| Dimitar Vassilev | | Email Address Redacted | Email |
| Dimito Sesma | | Email Address Redacted | Email |
| Dimitre Hadjiev | | Email Address Redacted | Email |
| Dimitre Ianev | | Email Address Redacted | Email |
| Dimitri Apostle | | Email Address Redacted | Email |
| Dimitri Estime | | Email Address Redacted | Email |
| Dimitri Ganim, Dds | | Email Address Redacted | Email |
| Dimitri Hammond | | Email Address Redacted | Email |
| Dimitri Hilaire | | Email Address Redacted | Email |
| Dimitri Iremadze | | Email Address Redacted | Email |
| Dimitri James | | Email Address Redacted | Email |
| Dimitri Joseph | | Email Address Redacted | Email |
| Dimitri Keselman | | Email Address Redacted | Email |
| Dimitri Khazin | | Email Address Redacted | Email |
| Dimitri Limanis | | Email Address Redacted | Email |
| Dimitri Newman Photography | | Email Address Redacted | Email |
| Dimitri P Georgantas | | Email Address Redacted | Email |
| Dimitri Pamphile | | Email Address Redacted | Email |
| Dimitri Popov | | Email Address Redacted | Email |
| Dimitri Schneiberg | | Email Address Redacted | Email |
| Dimitri Shmatkov Shmatkov | | Email Address Redacted | Email |
| Dimitri Slavashevich | | Email Address Redacted | Email |
| Dimitri Sogoloff | | Email Address Redacted | Email |
| Dimitri Stefanopoulos | | Email Address Redacted | Email |
| Dimitri Yatsenko | | Email Address Redacted | Email |
| Dimitrie Miron LLC | | Email Address Redacted | Email |
| Dimitrios & Company | | Email Address Redacted | Email |
| Dimitrios Antonakas | | Email Address Redacted | Email |
| Dimitrios Arvanitis | | Email Address Redacted | Email |
| Dimitrios Frangos | | Email Address Redacted | Email |
| Dimitrios Hantgos | | Email Address Redacted | Email |
| Dimitrios Intzes | | Email Address Redacted | Email |
| Dimitrios Ioakim | | Email Address Redacted | Email |
| Dimitrios Iordanou | | Email Address Redacted | Email |
| Dimitrios Kiniris | | Email Address Redacted | Email |
| Dimitrios Kondi | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Dimitrios Kostopoulos | | | Email Address Redacted | Email |
| Dimitrios Kridzelis | | | Email Address Redacted | Email |
| Dimitrios Lettas | | | Email Address Redacted | Email |
| Dimitrios Manolis | | | Email Address Redacted | Email |
| Dimitrios Mavrogiannis | | | Email Address Redacted | Email |
| Dimitrios Soursos | | | Email Address Redacted | Email |
| Dimitrios Taramas | | | Email Address Redacted | Email |
| Dimitrios Tsikis | | | Email Address Redacted | Email |
| Dimitrios Vastardis | | | Email Address Redacted | Email |
| Dimitrios Xesternos | | | Email Address Redacted | Email |
| Dimitris Baldwin | | | Email Address Redacted | Email |
| Dimitris Harvalis | | | Email Address Redacted | Email |
| Dimitris Stamidis | | | Email Address Redacted | Email |
| Dimitrius Burleson | | | Email Address Redacted | Email |
| Dimitry Frederique | | | Email Address Redacted | Email |
| Dimitry Meksin | | | Email Address Redacted | Email |
| Dimo Folev | | | Email Address Redacted | Email |
| Dimond Construction, Inc. | | | Email Address Redacted | Email |
| Dimond Remodeling Pros LLC | | | Email Address Redacted | Email |
| Dimovski Chiropractic P.C. | | | Email Address Redacted | Email |
| Dimovski Corp | | | Email Address Redacted | Email |
| Dimples Cocktail Lounge | | | Email Address Redacted | Email |
| Dimples Studio Inc | | | Email Address Redacted | Email |
| Dimur Enterprises, Inc., | | | Email Address Redacted | Email |
| Dimwold Enterprises LLC | | | Email Address Redacted | Email |
| Din Auto Inc | | | Email Address Redacted | Email |
| Din Carpet, Inc. | | | Email Address Redacted | Email |
| Dina A Reyes | | | Email Address Redacted | Email |
| Dina Acle | | | Email Address Redacted | Email |
| Dina Ajmera | | | Email Address Redacted | Email |
| Dina Albert | | | Email Address Redacted | Email |
| Dina Andrews | | | Email Address Redacted | Email |
| Dina Bobeica | | | Email Address Redacted | Email |
| Dina Butler | | | Email Address Redacted | Email |
| Dina Calloway | | | Email Address Redacted | Email |
| Dina Campisano | | | Email Address Redacted | Email |
| Dina Castro | | | Email Address Redacted | Email |
| Dina Cirignano | | | Email Address Redacted | Email |
| Dina Clemons | | | Email Address Redacted | Email |
| Dina Deuidcibus | | | Email Address Redacted | Email |
| Dina Dinh | | | Email Address Redacted | Email |
| Dina Ellington | | | Email Address Redacted | Email |
| Dina Gerl | | | Email Address Redacted | Email |
| Dina Gigliotti, Pa-C | | | Email Address Redacted | Email |
| Dina Goo | | | Email Address Redacted | Email |
| Dina Guerra | | | Email Address Redacted | Email |
| Dina Hoffman | | | Email Address Redacted | Email |
| Dina Horowitz | | | Email Address Redacted | Email |
| Dina Ippolito | | | Email Address Redacted | Email |
| Dina Israelov Midwifery Pc | | | Email Address Redacted | Email |
| Dina Kalnicki, Psy.D. | | | Email Address Redacted | Email |
| Dina Kaniho | | | Email Address Redacted | Email |
| Dina Khodorkovsky | | | Email Address Redacted | Email |
| Dina Kostic | | | Email Address Redacted | Email |
| Dina L. Murphy | | | Email Address Redacted | Email |
| Dina L. Russo | | | Email Address Redacted | Email |
| Dina Lubricants & Filters LLC | | | Email Address Redacted | Email |
| Dina Maccabee | | | Email Address Redacted | Email |
| Dina Minkowitz | | | Email Address Redacted | Email |
| Dina Moussa | | | Email Address Redacted | Email |
| Dina Neuman | | | Email Address Redacted | Email |
| Dina Nguyen | | | Email Address Redacted | Email |
| Dina Paret | | | Email Address Redacted | Email |
| Dina Pelham | | | Email Address Redacted | Email |
| Dina Penrose | | | Email Address Redacted | Email |
| Dina Penrose | | | Email Address Redacted | Email |
| Dina Perlmutter | | | Email Address Redacted | Email |
| Dina Putres | | | Email Address Redacted | Email |
| Dina R Castillo | | | Email Address Redacted | Email |
| Dina Ranson | | | Email Address Redacted | Email |
| Dina Rivera | | | Email Address Redacted | Email |
| Dina Salas | | | Email Address Redacted | Email |
| Dina Schoenwald | | | Email Address Redacted | Email |
| Dina Sellarole | | | Email Address Redacted | Email |
| Dina Sells | | | Email Address Redacted | Email |
| Dina Soifer | | | Email Address Redacted | Email |
| Dina Taylor | | | Email Address Redacted | Email |
| Dina Tiller Cpa Pc | | | Email Address Redacted | Email |
| Dina Toledano | | | Email Address Redacted | Email |
| Dina Transportation LLC | | | Email Address Redacted | Email |
| Dina V Reyes | | | Email Address Redacted | Email |
| Dina Vedmed Architect | | | Email Address Redacted | Email |
| Dinah Brown | | | Email Address Redacted | Email |
| Dinah Lasker | | | Email Address Redacted | Email |
| Dinah Vizcarra | | | Email Address Redacted | Email |
| Dinah Vogel LLC | | | Email Address Redacted | Email |
| Dinajenkins | | | Email Address Redacted | Email |
| Di-Namic Consulting, LLC | | | Email Address Redacted | Email |
| Dinamic Tech Group Inc | | | Email Address Redacted | Email |
| Dinana LLC | | | Email Address Redacted | Email |
| Dinara Sosa | | | Email Address Redacted | Email |
| Dinardis Pizza & Pasta | | | Email Address Redacted | Email |
| Dinardo Cobbs | | | Email Address Redacted | Email |
| Dina'S Imports Inc. | | | Email Address Redacted | Email |
| Dinasha Inc | | | Email Address Redacted | Email |
| Dinashamaris Miranda | | | Email Address Redacted | Email |
| Dinatale Water Consultants, Inc | | | Email Address Redacted | Email |
| Dinbandhu Dinesh | | | Email Address Redacted | Email |
| Dinbandhu Dinesh | | | Email Address Redacted | Email |
| Dine Jones | | | Email Address Redacted | Email |
| Dine N Dash | | | Email Address Redacted | Email |
| Dinefine, LLC Dba The Goodwich | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Dinel | | | Email Address Redacted | Email |
| Diner In The Park | | | Email Address Redacted | Email |
| Diner Mondragon | | | Email Address Redacted | Email |
| Dinerbooks LLC | | | Email Address Redacted | Email |
| Dinero Xchange LLC | | | Email Address Redacted | Email |
| Dinescu Group | | | Email Address Redacted | Email |
| Dinesh Alcala | | | Email Address Redacted | Email |
| Dinesh Babu | | | Email Address Redacted | Email |
| Dinesh Balani | | | Email Address Redacted | Email |
| Dinesh Collins | | | Email Address Redacted | Email |
| Dinesh Dangi | | | Email Address Redacted | Email |
| Dinesh K Mehta | | | Email Address Redacted | Email |
| Dinesh Khurana | | | Email Address Redacted | Email |
| Dinesh Mehta | | | Email Address Redacted | Email |
| Dinesh Neelavar | | | Email Address Redacted | Email |
| Dinesh Patel | | | Email Address Redacted | Email |
| Dinesh Patel | | | Email Address Redacted | Email |
| Dinesh Seemakurty | | | Email Address Redacted | Email |
| Dinesh Shakya | | | Email Address Redacted | Email |
| Dinette Designs, Inc | | | Email Address Redacted | Email |
| Diney LLC | | | Email Address Redacted | Email |
| Ding How Corporation | | | Email Address Redacted | Email |
| Ding Ma | | | Email Address Redacted | Email |
| Ding Tea Norcross LLC | | | Email Address Redacted | Email |
| Ding Yuan Denture Repiar Laboratory Inc | | | Email Address Redacted | Email |
| Ding Zeng Yang | | | Email Address Redacted | Email |
| Dinghuan Weng | | | Email Address Redacted | Email |
| Dingle Berries Coffee & Tea,Llc | | | Email Address Redacted | Email |
| Dingwang Chen | | | Email Address Redacted | Email |
| Dingxing Qj Inc | | | Email Address Redacted | Email |
| Dinh Duong | | | Email Address Redacted | Email |
| Dinh Ha | | | Email Address Redacted | Email |
| Dinh Ha Long Nguyen | | | Email Address Redacted | Email |
| Dinh Le | | | Email Address Redacted | Email |
| Dinh Le | | | Email Address Redacted | Email |
| Dinh N Tran | | | Email Address Redacted | Email |
| Dinh Phan | | | Email Address Redacted | Email |
| Dinh Phan | | | Email Address Redacted | Email |
| Dinh Quang Hang | | | Email Address Redacted | Email |
| Dinh Tan Ha | | | Email Address Redacted | Email |
| Dinh Vu | | | Email Address Redacted | Email |
| Dinh Xuan Tuyet Suong | | | Email Address Redacted | Email |
| Dinin Arts Management & Consulting | | | Email Address Redacted | Email |
| Dinin Law Group | | | Email Address Redacted | Email |
| Dinkish LLC. | | | Email Address Redacted | Email |
| Dinkler Law Office LLC | | | Email Address Redacted | Email |
| Dinks Kitchen | | | Email Address Redacted | Email |
| Dinky Labs, LLC | | | Email Address Redacted | Email |
| Dinn Group LLC | | | Email Address Redacted | Email |
| Dinna Gilroy | | | Email Address Redacted | Email |
| Dinneris Matos Delgado | | | Email Address Redacted | Email |
| Dinnetta Deville | | | Email Address Redacted | Email |
| Dinnetta Deville | | | Email Address Redacted | Email |
| Dino & Jerry Inc | | | Email Address Redacted | Email |
| Dino Anagnostopoulos | | | Email Address Redacted | Email |
| Dino Demos | | | Email Address Redacted | Email |
| Dino Design Company | | | Email Address Redacted | Email |
| Dino Distefano | | | Email Address Redacted | Email |
| Dino Dixie | | | Email Address Redacted | Email |
| Dino Geroulis | | | Email Address Redacted | Email |
| Dino Goss | | | Email Address Redacted | Email |
| Dino Grana | | | Email Address Redacted | Email |
| Dino Javas | | | Email Address Redacted | Email |
| Dino Kaousias | | | Email Address Redacted | Email |
| Dino Malkoc | | | Email Address Redacted | Email |
| Dino Marquez | | | Email Address Redacted | Email |
| Dino Moler | | | Email Address Redacted | Email |
| Dino Patane | | | Email Address Redacted | Email |
| Dino Rentos | | | Email Address Redacted | Email |
| Dino Rentos Prop Studios, Inc | | | Email Address Redacted | Email |
| Dino Stephens | | | Email Address Redacted | Email |
| Dino Yue | | | Email Address Redacted | Email |
| Dinoct Inc | | | Email Address Redacted | Email |
| Dinora Acevedo | | | Email Address Redacted | Email |
| Dinora Merino | | | Email Address Redacted | Email |
| Dinora Pena | | | Email Address Redacted | Email |
| Dinorah A. Carmenate | | | Email Address Redacted | Email |
| Dinorah Fuentes | | | Email Address Redacted | Email |
| Dinorah Garcia | | | Email Address Redacted | Email |
| Dinorah Levine | | | Email Address Redacted | Email |
| Dinorah Martinez | | | Email Address Redacted | Email |
| Dinorah Roca | | | Email Address Redacted | Email |
| Dinos Drywall Inc | | | Email Address Redacted | Email |
| Dinos Floor Covering | | | Email Address Redacted | Email |
| Dino'S Tavern Inc | | | Email Address Redacted | Email |
| Dinosaur Hill | | | Email Address Redacted | Email |
| Dintex Home Renovations Inc | | | Email Address Redacted | Email |
| Dinuba Auto Plaza | | | Email Address Redacted | Email |
| Dinuba Pharmacy, Inc. | | | Email Address Redacted | Email |
| Dinucci'S Italain Dinners | | | Email Address Redacted | Email |
| Dinu'S Dive | | | Email Address Redacted | Email |
| Dinverno Hardwood Flooring LLC | | | Email Address Redacted | Email |
| Dinyar Sadri | | | Email Address Redacted | Email |
| Dio Chang | | | Email Address Redacted | Email |
| Dio Home Health Assistance | | | Email Address Redacted | Email |
| Dioamo Pediatrics P.C. | | | Email Address Redacted | Email |
| Diocelino Rangel | | | Email Address Redacted | Email |
| Diocesis De Cristo Rey | | | Email Address Redacted | Email |
| Diocleziano Sensi Jr | | | Email Address Redacted | Email |
| Diogenes A Da Salva | | | Email Address Redacted | Email |
| Diogenes Fernandez | | | Email Address Redacted | Email |
| Diogenes Salcedo | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Diogenesvargas | | Email Address Redacted | Email |
| Diogo Esaki | | Email Address Redacted | Email |
| Diogo Extreme Effects Corporation | | Email Address Redacted | Email |
| Diogo Ferreira | | Email Address Redacted | Email |
| Diogo Jeronimo | | Email Address Redacted | Email |
| Diohana Floyd | | Email Address Redacted | Email |
| Diomedes Adames | | Email Address Redacted | Email |
| Diomedes D Malena Fernandez | | Email Address Redacted | Email |
| Diomedes Vasquez | | Email Address Redacted | Email |
| Diomery Sanchez | | Email Address Redacted | Email |
| Diometra Williamson | | Email Address Redacted | Email |
| Diomics Corporation | | Email Address Redacted | Email |
| Dion Allick-Boyd | | Email Address Redacted | Email |
| Dion Ashman | | Email Address Redacted | Email |
| Dion Aye | | Email Address Redacted | Email |
| Dion Bass | | Email Address Redacted | Email |
| Dion Baugh | | Email Address Redacted | Email |
| Dion Black | | Email Address Redacted | Email |
| Dion Boddie | | Email Address Redacted | Email |
| Dion Boos | | Email Address Redacted | Email |
| Dion Brown | | Email Address Redacted | Email |
| Dion C Jones | | Email Address Redacted | Email |
| Dion Coopwood | | Email Address Redacted | Email |
| Dion D Rambus | | Email Address Redacted | Email |
| Dion Fearon | | Email Address Redacted | Email |
| Dion Fletcher | | Email Address Redacted | Email |
| Dion Gabry | | Email Address Redacted | Email |
| Dion Garnett | | Email Address Redacted | Email |
| Dion Gibbs | | Email Address Redacted | Email |
| Dion Gordon | | Email Address Redacted | Email |
| Dion Gwinner | | Email Address Redacted | Email |
| Dion Harris | | Email Address Redacted | Email |
| Dion Hayes | | Email Address Redacted | Email |
| Dion Ifill | | Email Address Redacted | Email |
| Dion J Jones Jr | | Email Address Redacted | Email |
| Dion Jackson | | Email Address Redacted | Email |
| Dion Jaffee | | Email Address Redacted | Email |
| Dion Jefferson | | Email Address Redacted | Email |
| Dion King | | Email Address Redacted | Email |
| Dion L Burke | | Email Address Redacted | Email |
| Dion Labadie | | Email Address Redacted | Email |
| Dion Lamont Hampton | | Email Address Redacted | Email |
| Dion Meyer | | Email Address Redacted | Email |
| Dion Mills | | Email Address Redacted | Email |
| Dion Nunez | | Email Address Redacted | Email |
| Dion Rostamian | | Email Address Redacted | Email |
| Dion Smith | | Email Address Redacted | Email |
| Dion Sullivan | | Email Address Redacted | Email |
| Dion Tack & Gallery Inc | | Email Address Redacted | Email |
| Dion Tolen | | Email Address Redacted | Email |
| Dion Waddell | | Email Address Redacted | Email |
| Dion Walker & Associate Co | | Email Address Redacted | Email |
| Diona Amen | | Email Address Redacted | Email |
| Diona Murray | | Email Address Redacted | Email |
| Diona Warren | | Email Address Redacted | Email |
| Dionciel Armstrong Ii | | Email Address Redacted | Email |
| Diondre Johnson | | Email Address Redacted | Email |
| Diondre Johnson | | Email Address Redacted | Email |
| Diondre Johnson | | Email Address Redacted | Email |
| Dione Everette Jones | | Email Address Redacted | Email |
| Dionel Blanco | | Email Address Redacted | Email |
| Dionicia Ramirez | | Email Address Redacted | Email |
| Dionicio A. Gonzalez | | Email Address Redacted | Email |
| Dionicio Diaz | | Email Address Redacted | Email |
| Dionicio Garza | | Email Address Redacted | Email |
| Dionicio Martinez Iii | | Email Address Redacted | Email |
| Dionicio Reyes Tavarez | | Email Address Redacted | Email |
| Dionicio Victoriano | | Email Address Redacted | Email |
| Dionis Maciel Ortiz | | Email Address Redacted | Email |
| Dionis R Gonzalez | | Email Address Redacted | Email |
| Dionis Valdez | | Email Address Redacted | Email |
| Dionisia V. Duko | | Email Address Redacted | Email |
| Dionisie Silion | | Email Address Redacted | Email |
| Dionisio Barzaga | | Email Address Redacted | Email |
| Dionisio Hernandez | | Email Address Redacted | Email |
| Dionisio Jose Lopez | | Email Address Redacted | Email |
| Dionisio Torres | | Email Address Redacted | Email |
| Dionna Brooks | | Email Address Redacted | Email |
| Dionna Daniels | | Email Address Redacted | Email |
| Dionna Holliday | | Email Address Redacted | Email |
| Dionne Abraham | | Email Address Redacted | Email |
| Dionne Alexander | | Email Address Redacted | Email |
| Dionne Burton | | Email Address Redacted | Email |
| Dionne Campbell | | Email Address Redacted | Email |
| Dionne Charisse White | | Email Address Redacted | Email |
| Dionne Construction & Creations, LLC | | Email Address Redacted | Email |
| Dionne George | | Email Address Redacted | Email |
| Dionne Gordon | | Email Address Redacted | Email |
| Dionne Henry | | Email Address Redacted | Email |
| Dionne Jackson | | Email Address Redacted | Email |
| Dionne Kamara | | Email Address Redacted | Email |
| Dionne Kimble-Walker | | Email Address Redacted | Email |
| Dionne M. Jimenez LLC | | Email Address Redacted | Email |
| Dionne Maxwell | | Email Address Redacted | Email |
| Dionne Mefford | | Email Address Redacted | Email |
| Dionne Skinner | | Email Address Redacted | Email |
| Dionne Smith | | Email Address Redacted | Email |
| Dionne Taylor | | Email Address Redacted | Email |
| Dionne Tsuneta | | Email Address Redacted | Email |
| Dionnis Guevara Figueredo | | Email Address Redacted | Email |
| Dionot Advisory Services | | Email Address Redacted | Email |
| Dionte King | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Dionysos Books | | | Email Address Redacted | Email |
| Dionysos Books | | | Email Address Redacted | Email |
| Diop LLC | | | Email Address Redacted | Email |
| Diop Transportation LLC | | | Email Address Redacted | Email |
| Diophy New York Inc | | | Email Address Redacted | Email |
| Diopiakey | | | Email Address Redacted | Email |
| Dior Ashford | | | Email Address Redacted | Email |
| Dior Bella Skin Inc. | | | Email Address Redacted | Email |
| Dior Dollz Kollection | | | Email Address Redacted | Email |
| Dior Gammage | | | Email Address Redacted | Email |
| Diorgiton Silva | | | Email Address Redacted | Email |
| Dios Play & Learn Daycare | | | Email Address Redacted | Email |
| Dios Proveedor Bakery, | | | Email Address Redacted | Email |
| Diosa D Vasquez | | | Email Address Redacted | Email |
| Diosa Elena Moreno Nieves | | | Email Address Redacted | Email |
| Diosangela Rengifo Gonzalez | | | Email Address Redacted | Email |
| Diosbany Regalado | | | Email Address Redacted | Email |
| Diosdado Marcos Jr | | | Email Address Redacted | Email |
| Diosdado Rodriguez | | | Email Address Redacted | Email |
| Diosdado Velasquez | | | Email Address Redacted | Email |
| Diosdado Zambrana Molina | | | Email Address Redacted | Email |
| Diosqui Cruz Padron | | | Email Address Redacted | Email |
| Diosvanni Morera Figueredo | | | Email Address Redacted | Email |
| Diosvel Diaz | | | Email Address Redacted | Email |
| Diosy Reyes | | | Email Address Redacted | Email |
| Dip Liquor Store Inc | | | Email Address Redacted | Email |
| Dip_Rentals_Llc | | | Email Address Redacted | Email |
| Dipak Kumar Kisan | | | Email Address Redacted | Email |
| Dipak M Parekh Md Pa | | | Email Address Redacted | Email |
| Dipak Mandavia | | | Email Address Redacted | Email |
| Dipal Thakkar | | | Email Address Redacted | Email |
| Dipali More | | | Email Address Redacted | Email |
| Dipali Patwa | | | Email Address Redacted | Email |
| Dipamin | | | Email Address Redacted | Email |
| Dipaola Turkeys, Inc. | | | Email Address Redacted | Email |
| Dipen Mehta | | | Email Address Redacted | Email |
| Dipen Patel | | | Email Address Redacted | Email |
| Dipendra Adhikari | | | Email Address Redacted | Email |
| Dipendra Bahadur Bist | | | Email Address Redacted | Email |
| Dipesh Shrestha | | | Email Address Redacted | Email |
| Dipiero Family Dental LLC | | | Email Address Redacted | Email |
| Diplomat Cleaners | | | Email Address Redacted | Email |
| Diplomatic 1750 | | | Email Address Redacted | Email |
| Dipncoat318 LLC | | | Email Address Redacted | Email |
| Dipnripcustomsmiami | | | Email Address Redacted | Email |
| Dippin Dogs Groomery | | | Email Address Redacted | Email |
| Dips Dental Holdings | | | Email Address Redacted | Email |
| Dipson Air Inc | | | Email Address Redacted | Email |
| Diptera International Inc | | | Email Address Redacted | Email |
| Dipti Bhakta Md | | | Email Address Redacted | Email |
| Dipti'S Salon Inc | | | Email Address Redacted | Email |
| Dipuprit LLC | | | Email Address Redacted | Email |
| Dipwell Techware Inc. | | | Email Address Redacted | Email |
| Diquattro Chiropractic | | | Email Address Redacted | Email |
| Diquita Mathis | | | Email Address Redacted | Email |
| Dirar F Ghebremeskel | | | Email Address Redacted | Email |
| Dirar Rashid | | | Email Address Redacted | Email |
| Dircelio Beluco | | | Email Address Redacted | Email |
| Dircelio Beluco | | | Email Address Redacted | Email |
| Dirceu Neto | | | Email Address Redacted | Email |
| Dire Market LLC | | | Email Address Redacted | Email |
| Dire Trucking LLC | | | Email Address Redacted | Email |
| Dire Turcking | | | Email Address Redacted | Email |
| Direct 9 Inc | | | Email Address Redacted | Email |
| Direct Auto Service LLC | | | Email Address Redacted | Email |
| Direct Care Select LLC | | | Email Address Redacted | Email |
| Direct Care Select LLC | | | Email Address Redacted | Email |
| Direct Carpet Installations Inc | | | Email Address Redacted | Email |
| Direct Cellars LLC | | | Email Address Redacted | Email |
| Direct Diesel Inc | | | Email Address Redacted | Email |
| Direct Drill Rig Service LLC | | | Email Address Redacted | Email |
| Direct Effect Wraps | | | Email Address Redacted | Email |
| Direct Express Trucking LLC | | | Email Address Redacted | Email |
| Direct Express,Llc | | | Email Address Redacted | Email |
| Direct Flooring Inc | | | Email Address Redacted | Email |
| Direct Freight LLC | | | Email Address Redacted | Email |
| Direct Fresh Sales | | | Email Address Redacted | Email |
| Direct Gt | | | Email Address Redacted | Email |
| Direct Hydraulic & Tool Repair LLC | | | Email Address Redacted | Email |
| Direct Laboratory Services, LLC | | | Email Address Redacted | Email |
| Direct Line Furniture, Llc | | | Email Address Redacted | Email |
| Direct Logistics Transport | | | Email Address Redacted | Email |
| Direct Marketing | | | Email Address Redacted | Email |
| Direct Marketing Associates Inc | | | Email Address Redacted | Email |
| Direct Marketing Services | | | Email Address Redacted | Email |
| Direct Media Promotions Inc | | | Email Address Redacted | Email |
| Direct Models Las Vegas Inc | | | Email Address Redacted | Email |
| Direct Playa Inc. | | | Email Address Redacted | Email |
| Direct Properties Ny LLC | | | Email Address Redacted | Email |
| Direct Push Services, LLC | | | Email Address Redacted | Email |
| Direct Resource Solutions LLC | | | Email Address Redacted | Email |
| Direct Response Imaging, LLC | | | Email Address Redacted | Email |
| Direct Results Consulting | | | Email Address Redacted | Email |
| Direct Staffing, LLC | | | Email Address Redacted | Email |
| Direct Start, LLC | | | Email Address Redacted | Email |
| Direct Support Professionals, LLC | | | Email Address Redacted | Email |
| Direct To Success | | | Email Address Redacted | Email |
| Direct Touch Systems Inc. | | | Email Address Redacted | Email |
| Direct Transport LLC | | | Email Address Redacted | Email |
| Direct Transport Source LLC | | | Email Address Redacted | Email |
| Direct Web Advertising, Inc. | | | Email Address Redacted | Email |
| Direct Wholesale Apparel | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Directed By Steve Loye Productions | | Email Address Redacted | Email |
| Directional Regulated Systems, Inc. | | Email Address Redacted | Email |
| Directorio Hispano, Inc | | Email Address Redacted | Email |
| Direnzi Brothers, Inc. | | Email Address Redacted | Email |
| Dirgni | | Email Address Redacted | Email |
| Dirk A Newman, Dds Pc | | Email Address Redacted | Email |
| Dirk Apel | | Email Address Redacted | Email |
| Dirk Doucet | | Email Address Redacted | Email |
| Dirk Gavin | | Email Address Redacted | Email |
| Dirk Hagen | | Email Address Redacted | Email |
| Dirk Hemsath | | Email Address Redacted | Email |
| Dirk Hemsath | | Email Address Redacted | Email |
| Dirk Hemsath | | Email Address Redacted | Email |
| Dirk Hetzel Company | | Email Address Redacted | Email |
| Dirk Lindley | | Email Address Redacted | Email |
| Dirk Losacker | | Email Address Redacted | Email |
| Dirk Madison | | Email Address Redacted | Email |
| Dirk Oliver | | Email Address Redacted | Email |
| Dirk Peterson | | Email Address Redacted | Email |
| Dirk Rients | | Email Address Redacted | Email |
| Dirk Rung | | Email Address Redacted | Email |
| Dirk Van Oostende | | Email Address Redacted | Email |
| Dirks Chiropractic Inc | | Email Address Redacted | Email |
| Dirk'S Hair Company Inc. | | Email Address Redacted | Email |
| Dirks Orchard | | Email Address Redacted | Email |
| Dirmak, Inc. | | Email Address Redacted | Email |
| Diron Rutty | | Email Address Redacted | Email |
| Diron Rutty LLC. | | Email Address Redacted | Email |
| Diron Thomas | | Email Address Redacted | Email |
| Dironel Dieujuste | | Email Address Redacted | Email |
| Dirrim Logging LLC | | Email Address Redacted | Email |
| Dirrot Pack | | Email Address Redacted | Email |
| Dirsa Construction | | Email Address Redacted | Email |
| Dirt Angels Cleaning Center | | Email Address Redacted | Email |
| Dirt Bully Pressure Washing LLC | | Email Address Redacted | Email |
| Dirt Bullys Pressure Washer LLC | | Email Address Redacted | Email |
| Dirt Daubers LLC | | Email Address Redacted | Email |
| Dirt Dobber Dynasty, LLC | | Email Address Redacted | Email |
| Dirt Free Carpet | | Email Address Redacted | Email |
| Dirt Guy Excavation LLC | | Email Address Redacted | Email |
| Dirt Movers | | Email Address Redacted | Email |
| Dirt Road Films LLC | | Email Address Redacted | Email |
| Dirt Tech | | Email Address Redacted | Email |
| Dirtbusters | | Email Address Redacted | Email |
| Dirt-E Construction | | Email Address Redacted | Email |
| Dirtleg Enterprises | | Email Address Redacted | Email |
| Dirts All Or Nothing | | Email Address Redacted | Email |
| Dirtworks Positioning LLC | | Email Address Redacted | Email |
| Dirty Boots Productions | | Email Address Redacted | Email |
| Dirty Deeds Cleaning LLC | | Email Address Redacted | Email |
| Dirty Deeds Junk Removal Service LLC | | Email Address Redacted | Email |
| Dirty Deeds Powerwashing & Contracting | | Email Address Redacted | Email |
| Dirty Deeds Recovery LLC | | Email Address Redacted | Email |
| Dirty Dog Grooming Supply | | Email Address Redacted | Email |
| Dirty Game Entertainment LLC | | Email Address Redacted | Email |
| Dirty Hands Garage LLC | | Email Address Redacted | Email |
| Dirty Law Inc | | Email Address Redacted | Email |
| Dirty Pretty Productions | | Email Address Redacted | Email |
| Dirty Shoe LLC | | Email Address Redacted | Email |
| Dirty T Automotive | | Email Address Redacted | Email |
| Dirtymouth Cupcakes | | Email Address Redacted | Email |
| Dirtys Process Service LLC | | Email Address Redacted | Email |
| Dirtyworks Home Seevices | | Email Address Redacted | Email |
| Dis Group Usa LLC | | Email Address Redacted | Email |
| Di'S Homemade Pizza | | Email Address Redacted | Email |
| Dis LLC | | Email Address Redacted | Email |
| Di'S Pies & Fries, LLC | | Email Address Redacted | Email |
| Disa Design & Renovation LLC | | Email Address Redacted | Email |
| Disa Management Inc | | Email Address Redacted | Email |
| Disa Transportation LLC | | Email Address Redacted | Email |
| Disa Trucking Inc | | Email Address Redacted | Email |
| Disabatino, Cpa | | Email Address Redacted | Email |
| Disabilities Unlimited Incorporated | | Email Address Redacted | Email |
| Disability Advocates Group Inc | | Email Address Redacted | Email |
| Disability Aid Services | | Email Address Redacted | Email |
| Disability Expert Services LLC | | Email Address Redacted | Email |
| Disabilitysolutions | | Email Address Redacted | Email |
| Disabled | | Email Address Redacted | Email |
| Disalvo Cpa Pa | | Email Address Redacted | Email |
| Disalvo'S Marble Inc. | | Email Address Redacted | Email |
| Disano Trucking Inc. | | Email Address Redacted | Email |
| Disanto Bakery Distributors Inc | | Email Address Redacted | Email |
| Disappearing Ink | | Email Address Redacted | Email |
| Dischino & Schamy, Pllc | | Email Address Redacted | Email |
| Disciples Church Of The Nazarene | | Email Address Redacted | Email |
| Disciples Of Christ Fellowship Inc | | Email Address Redacted | Email |
| Discoforms.Com | | Email Address Redacted | Email |
| Discopolus LLC | | Email Address Redacted | Email |
| Discot Corp. | | Email Address Redacted | Email |
| Discount Auto Center & Muffler Inc | | Email Address Redacted | Email |
| Discount Auto Mall LLC | | Email Address Redacted | Email |
| Discount Auto Sales Ltd | | Email Address Redacted | Email |
| Discount Auto Tire Service Inc | | Email Address Redacted | Email |
| Discount Bay | | Email Address Redacted | Email |
| Discount Brake & Automotive | | Email Address Redacted | Email |
| Discount Carpet & Tile Of Indian River County Inc. | | Email Address Redacted | Email |
| Discount Cartridge Express LLC | | Email Address Redacted | Email |
| Discount Charlies | | Email Address Redacted | Email |
| Discount Cigarettes | | Email Address Redacted | Email |
| Discount Corp & 99C | | Email Address Redacted | Email |
| Discount Direct Factory LLC | | Email Address Redacted | Email |
| Discount Fashion | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Discount Finds LLC | | | | Email Address Redacted | Email |
| Discount Food | | | | Email Address Redacted | Email |
| Discount Food Iii Inc | | | | Email Address Redacted | Email |
| Discount Food Management 11 Inc | | | | Email Address Redacted | Email |
| Discount Furniture & Mattress LLC | | | | Email Address Redacted | Email |
| Discount Furniture Inc, | | | | Email Address Redacted | Email |
| Discount General Merchandis | | | | Email Address Redacted | Email |
| Discount Granite | | | | Email Address Redacted | Email |
| Discount Installation Service | | | | Email Address Redacted | Email |
| Discount Lawn Services Inc | | | | Email Address Redacted | Email |
| Discount Lawncare, LLC | | | | Email Address Redacted | Email |
| Discount Liquor Inc | | | | Email Address Redacted | Email |
| Discount Luxury Linens | | | | Email Address Redacted | Email |
| Discount Marine Supplies | | | | Email Address Redacted | Email |
| Discount Mart Inc | | | | Email Address Redacted | Email |
| Discount Mattress & Furniture | | | | Email Address Redacted | Email |
| Discount Muffler & Auto Repair, Inc. | | | | Email Address Redacted | Email |
| Discount Nutrition LLC | | | | Email Address Redacted | Email |
| Discount Outlet | | | | Email Address Redacted | Email |
| Discount Performance Cb | | | | Email Address Redacted | Email |
| Discount Printing Of West Pasco, Inc. | | | | Email Address Redacted | Email |
| Discount Properties LLC | | | | Email Address Redacted | Email |
| Discount Pros | | | | Email Address Redacted | Email |
| Discount Shoe Center | | | | Email Address Redacted | Email |
| Discount Solar | | | | Email Address Redacted | Email |
| Discount Table Linen Rental, Inc. . | | | | Email Address Redacted | Email |
| Discount Truck Parts & Repair LLC | | | | Email Address Redacted | Email |
| Discount Valley Inc. | | | | Email Address Redacted | Email |
| Discount Variety Zone Inc | | | | Email Address Redacted | Email |
| Discount Video Liquidators, Inc. | | | | Email Address Redacted | Email |
| Discount Vitamin Solutions | | | | Email Address Redacted | Email |
| Discount Water Softeners, Inc | | | | Email Address Redacted | Email |
| Discount Zone LLC | | | | Email Address Redacted | Email |
| Discount-N-Out LLC | | | | Email Address Redacted | Email |
| Discover Discipline | | | | Email Address Redacted | Email |
| Discover Dme | | | | Email Address Redacted | Email |
| Discover Itt LLC | | | | Email Address Redacted | Email |
| Discovering Destinies Inc. | | | | Email Address Redacted | Email |
| Discovery Auto Sales LLC | | | | Email Address Redacted | Email |
| Discovery Carpet &Flooring | | | | Email Address Redacted | Email |
| Discovery Church Of Port St Lucie Florida Inc | | | | Email Address Redacted | Email |
| Discovery Day Care Of Morrisville, Inc. | | | | Email Address Redacted | Email |
| Discovery Document Solutions, Inc | | | | Email Address Redacted | Email |
| Discovery Dog Training | | | | Email Address Redacted | Email |
| Discovery Estates LLC | | | | Email Address Redacted | Email |
| Discovery Hydrovac LLC | | | | Email Address Redacted | Email |
| Discovery Stage Preschool & Child Care, Inc. | | | | Email Address Redacted | Email |
| Discovery Transport | | | | Email Address Redacted | Email |
| Discovery Tree Service | | | | Email Address Redacted | Email |
| Discreet Capital Inc. | | | | Email Address Redacted | Email |
| Discreet Transportation LLC | | | | Email Address Redacted | Email |
| Diserio D, LLC | | | | Email Address Redacted | Email |
| Diserio LLC | | | | Email Address Redacted | Email |
| Dish Food & Events LLC | | | | Email Address Redacted | Email |
| Dish Mahopac LLC | | | | Email Address Redacted | Email |
| Dish-A Enterprise Inc | | | | Email Address Redacted | Email |
| Disheanna Brown | | | | Email Address Redacted | Email |
| Dished Palate | | | | Email Address Redacted | Email |
| Dishome Inc. | | | | Email Address Redacted | Email |
| Disiah T-Billings-Clyde | | | | Email Address Redacted | Email |
| Diskin Orphan Home Of Israel Inc | | | | Email Address Redacted | Email |
| Disleyworld Music | | | | Email Address Redacted | Email |
| Dismar Logistics Inc | | | | Email Address Redacted | Email |
| Dismuke Construction Company | | | | Email Address Redacted | Email |
| Disney Oliva | | | | Email Address Redacted | Email |
| Dison Ittu | | | | Email Address Redacted | Email |
| Disos Italian Sandwich Society | | | | Email Address Redacted | Email |
| Disowned Trucking Incorporated | | | | Email Address Redacted | Email |
| Dispatch Contract LLC | | | | Email Address Redacted | Email |
| Dispatch Games LLC | | | | Email Address Redacted | Email |
| Dispatchr, Inc. | | | | Email Address Redacted | Email |
| Dispela Inc | | | | Email Address Redacted | Email |
| Display Solutions | | | | Email Address Redacted | Email |
| Display Structures, Inc. | | | | Email Address Redacted | Email |
| Disrupt Sourcing LLC | | | | Email Address Redacted | Email |
| Disruptive Marketing Solutions | | | | Email Address Redacted | Email |
| Disston Liquors Inc | | | | Email Address Redacted | Email |
| Distal Location Innovations | | | | Email Address Redacted | Email |
| Distance Learning Media, LLC | | | | Email Address Redacted | Email |
| Distant Lands-Travel Outfitters, Inc. | | | | Email Address Redacted | Email |
| Distant Shores Incorporated | | | | Email Address Redacted | Email |
| Distant Shores Incorporated | | | | Email Address Redacted | Email |
| Distill Strategy Inc. | | | | Email Address Redacted | Email |
| Distilled Entertainment | | | | Email Address Redacted | Email |
| Distinct Communications, LLC | | | | Email Address Redacted | Email |
| Distinct Engineering Solutions, Inc. | | | | Email Address Redacted | Email |
| Distinct Fabrics & Stitches | | | | Email Address Redacted | Email |
| Distinct Image | | | | Email Address Redacted | Email |
| Distinct Image | | | | Email Address Redacted | Email |
| Distinct Kuisinary Inc | | | | Email Address Redacted | Email |
| Distinctive & Historic Painting | | | | Email Address Redacted | Email |
| Distinctive College Consulting | | | | Email Address Redacted | Email |
| Distinctive Creations | | | | Email Address Redacted | Email |
| Distinctive Design | | | | Email Address Redacted | Email |
| Distinctive Designs | | | | Email Address Redacted | Email |
| Distinctive Designz | | | | Email Address Redacted | Email |
| Distinctive Details Inc. | | | | Email Address Redacted | Email |
| Distinctive Homes & Real Estate LLC | | | | Email Address Redacted | Email |
| Distinctive Homes Of Dutchess Inc | | | | Email Address Redacted | Email |
| Distinctive Homes Of Western North Carolina Inc | | | | Email Address Redacted | Email |
| Distinctive Interiors Of Sarasota, Inc | | | | Email Address Redacted | Email |
| Distinctive Living Of Murray, LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Distinctive Nails LLC | | | Email Address Redacted | Email |
| Distinctive Of Essex, LLC | | | Email Address Redacted | Email |
| Distinctive Painting LLC | | | Email Address Redacted | Email |
| Distinctive Service Inc. | | | Email Address Redacted | Email |
| Distinctive Services Of Florida | | | Email Address Redacted | Email |
| Distinctive Xpression LLC | | | Email Address Redacted | Email |
| Distinguished Concrete Inc. | | | Email Address Redacted | Email |
| Distinguished Gentlemen | | | Email Address Redacted | Email |
| Distinguished Styles Barber Services & Salon | | | Email Address Redacted | Email |
| Distinguished Transport | | | Email Address Redacted | Email |
| Distinguished Transportation LLC | | | Email Address Redacted | Email |
| Distorted Productions LLC | | | Email Address Redacted | Email |
| Distribuidora Giorgio Usa Ii, LLC | | | Email Address Redacted | Email |
| Distribuidora Leon Enterprises, LLC | | | Email Address Redacted | Email |
| Distribuidora Quisqueya Inc | | | Email Address Redacted | Email |
| Distribuidores Delrey | | | Email Address Redacted | Email |
| Distributed Ledger Performance Rights Organization, LLC | | | Email Address Redacted | Email |
| District Contract Services LLC | | | Email Address Redacted | Email |
| District Cooling | | | Email Address Redacted | Email |
| District Dance LLC | | | Email Address Redacted | Email |
| District Film Company, LLC | | | Email Address Redacted | Email |
| District Financial Planning | | | Email Address Redacted | Email |
| District Heights Spirits Inc | | | Email Address Redacted | Email |
| District Loom LLC | | | Email Address Redacted | Email |
| District Modern | | | Email Address Redacted | Email |
| District One, Inc | | | Email Address Redacted | Email |
| District Performance | | | Email Address Redacted | Email |
| District Travel | | | Email Address Redacted | Email |
| Disvany Martinez | | | Email Address Redacted | Email |
| Dithra Cotton-Lewis | | | Email Address Redacted | Email |
| Ditmas Cafe LLC | | | Email Address Redacted | Email |
| Ditmas Donut Corp | | | Email Address Redacted | Email |
| Ditmas Limited | | | Email Address Redacted | Email |
| Ditrikh Lipats | | | Email Address Redacted | Email |
| Ditto, LLC | | | Email Address Redacted | Email |
| Dittmann Plumbing Inc. | | | Email Address Redacted | Email |
| Ditto Dance | | | Email Address Redacted | Email |
| Ditto Trade | | | Email Address Redacted | Email |
| Diumar Rivero Camacho | | | Email Address Redacted | Email |
| Diunte Ford | | | Email Address Redacted | Email |
| Diva Arts & Entertainment, Inc. | | | Email Address Redacted | Email |
| Diva Beauty | | | Email Address Redacted | Email |
| Diva Chef Pantry 2 Plate | | | Email Address Redacted | Email |
| Diva Commercial Cleaning Services, Inc. | | | Email Address Redacted | Email |
| Diva Connections By Tonya | | | Email Address Redacted | Email |
| Diva Deon | | | Email Address Redacted | Email |
| Diva Down Entertainment | | | Email Address Redacted | Email |
| Diva Enterprises Inc | | | Email Address Redacted | Email |
| Diva Nail Spa | | | Email Address Redacted | Email |
| Diva Nails | | | Email Address Redacted | Email |
| Diva Nails | | | Email Address Redacted | Email |
| Diva Nails | | | Email Address Redacted | Email |
| Diva Nails | | | Email Address Redacted | Email |
| Diva Nails & Spa | | | Email Address Redacted | Email |
| Diva Nails & Spa | | | Email Address Redacted | Email |
| Diva Nails & Spa | | | Email Address Redacted | Email |
| Diva Nails & Spa | | | Email Address Redacted | Email |
| Diva Nails & Spa, | | | Email Address Redacted | Email |
| Diva Salon By Veronica Ashley | | | Email Address Redacted | Email |
| Diva Starr | | | Email Address Redacted | Email |
| Diva Studded Hair Boutique, | | | Email Address Redacted | Email |
| Diva Studio & Day Spa | | | Email Address Redacted | Email |
| Diva2936 | | | Email Address Redacted | Email |
| Divadiapers | | | Email Address Redacted | Email |
| Divalenore Companies, | | | Email Address Redacted | Email |
| Divas Beauty Supply | | | Email Address Redacted | Email |
| Divas Delight Boutique | | | Email Address Redacted | Email |
| Divas Expert Taxes | | | Email Address Redacted | Email |
| Diva'S Hairstyling Salon | | | Email Address Redacted | Email |
| Divas Headed For Success Inc | | | Email Address Redacted | Email |
| Divas Nails | | | Email Address Redacted | Email |
| Diva'S Nails & Spa | | | Email Address Redacted | Email |
| Divas Unlimited | | | Email Address Redacted | Email |
| Divasbliss Couture LLC | | | Email Address Redacted | Email |
| Divaz Place LLC | | | Email Address Redacted | Email |
| Dive In Pool Services | | | Email Address Redacted | Email |
| Dive In Pools | | | Email Address Redacted | Email |
| Divergent Media, LLC | | | Email Address Redacted | Email |
| Diverse Communications Inc. | | | Email Address Redacted | Email |
| Diverse Consulting Institute | | | Email Address Redacted | Email |
| Diverse Dental Services, LLC | | | Email Address Redacted | Email |
| Diverse Investments LLC | | | Email Address Redacted | Email |
| Diverse Learners Consulting | | | Email Address Redacted | Email |
| Diverse Multi Billing LLC | | | Email Address Redacted | Email |
| Diverse Nails | | | Email Address Redacted | Email |
| Diverse Nation LLC | | | Email Address Redacted | Email |
| Diverse Products Corp | | | Email Address Redacted | Email |
| Diverse Solutions Enterprise LLC | | | Email Address Redacted | Email |
| Diverse Supply Co & Distributing, LLC | | | Email Address Redacted | Email |
| Diversey Cleaners | | | Email Address Redacted | Email |
| Diversified Advisory Associates LLC | | | Email Address Redacted | Email |
| Diversified Analgesics Ltd | | | Email Address Redacted | Email |
| Diversified Biomedical Technologies, Inc. | | | Email Address Redacted | Email |
| Diversified Business Machines | | | Email Address Redacted | Email |
| Diversified Business Services | | | Email Address Redacted | Email |
| Diversified Closets By Design, LLC | | | Email Address Redacted | Email |
| Diversified Construction Systems | | | Email Address Redacted | Email |
| Diversified Dental Solutions, Inc. | | | Email Address Redacted | Email |
| Diversified Dentool Services | | | Email Address Redacted | Email |
| Diversified Electrical Products Corp | | | Email Address Redacted | Email |
| Diversified Enterprises, Inc. | | | Email Address Redacted | Email |
| Diversified Family Services, LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Diversified Financial Resolutions | | | Email Address Redacted | Email |
| Diversified Insurance Agency | | | Email Address Redacted | Email |
| Diversified Investigations, LLC | | | Email Address Redacted | Email |
| Diversified Kuts | | | Email Address Redacted | Email |
| Diversified Liquidators | | | Email Address Redacted | Email |
| Diversified Lpg Services, LLC | | | Email Address Redacted | Email |
| Diversified Logistics LLC | | | Email Address Redacted | Email |
| Diversified Mechanical & Electrical | | | Email Address Redacted | Email |
| Diversified Medical Device LLC | | | Email Address Redacted | Email |
| Diversified Printing Services, Inc. | | | Email Address Redacted | Email |
| Diversified Properties Of Tampa, Inc. | | | Email Address Redacted | Email |
| Diversified Property Group, LLC | | | Email Address Redacted | Email |
| Diversified Protective Systems | | | Email Address Redacted | Email |
| Diversified Protective Systems | | | Email Address Redacted | Email |
| Diversified Services Group Incorporated | | | Email Address Redacted | Email |
| Diversified Services LLC | | | Email Address Redacted | Email |
| Diversified Shipping LLC | | | Email Address Redacted | Email |
| Diversified Small Business Services | | | Email Address Redacted | Email |
| Diversified Synergy | | | Email Address Redacted | Email |
| Diversified Technical Solutions, Inc. | | | Email Address Redacted | Email |
| Diversified Technology Services | | | Email Address Redacted | Email |
| Diversified Unlimited LLC | | | Email Address Redacted | Email |
| Diversified Vending LLC | | | Email Address Redacted | Email |
| Diversified Venture Group | | | Email Address Redacted | Email |
| Diversified Virtual Office | | | Email Address Redacted | Email |
| Diversify Shell Inc | | | Email Address Redacted | Email |
| Diversion Safetyprogram, Inc. | | | Email Address Redacted | Email |
| Diversity Auto LLC | | | Email Address Redacted | Email |
| Diversity Home Health Services | | | Email Address Redacted | Email |
| Diversity Insurance Services | | | Email Address Redacted | Email |
| Diversity Job Seekers, LLC | | | Email Address Redacted | Email |
| Diversity Job Source, LLC | | | Email Address Redacted | Email |
| Diversity Logistics | | | Email Address Redacted | Email |
| Diversity Of Uniqueness | | | Email Address Redacted | Email |
| Diversity Resource Staffing Inc | | | Email Address Redacted | Email |
| Diversity Talent Acquisition Group | | | Email Address Redacted | Email |
| Diversity Taxes LLC | | | Email Address Redacted | Email |
| Diversityhomehealth | | | Email Address Redacted | Email |
| Diversitytools LLC, | | | Email Address Redacted | Email |
| Diveseattle LLC | | | Email Address Redacted | Email |
| Divide Hill Roadhouse | | | Email Address Redacted | Email |
| Divided by Xero | | | Email Address Redacted | Email |
| Divided Vine | | | Email Address Redacted | Email |
| Dividing Beauty Amongst All(Dbaa)Llc. | | | Email Address Redacted | Email |
| Divikia Newkirk, Realtor | | | Email Address Redacted | Email |
| Divina Brinkely | | | Email Address Redacted | Email |
| Divina Cadiz Insurance Agency | | | Email Address Redacted | Email |
| Divina Dy | | | Email Address Redacted | Email |
| Divina Haston | | | Email Address Redacted | Email |
| Divina Strings, LLC | | | Email Address Redacted | Email |
| Divine Academy International Inc | | | Email Address Redacted | Email |
| Divine Appointed Construction | | | Email Address Redacted | Email |
| Divine Bakery, Inc. | | | Email Address Redacted | Email |
| Divine Birthright Investments LLC | | | Email Address Redacted | Email |
| Divine Body Contour LLC. | | | Email Address Redacted | Email |
| Divine Body Contouring | | | Email Address Redacted | Email |
| Divine Business Solutions, LLC | | | Email Address Redacted | Email |
| Divine Center Of Hope | | | Email Address Redacted | Email |
| Divine Child Family Group Daycare | | | Email Address Redacted | Email |
| Divine Connection Daycare Corporation | | | Email Address Redacted | Email |
| Divine Creations | | | Email Address Redacted | Email |
| Divine Design | | | Email Address Redacted | Email |
| Divine Design Hair Solutions LLC | | | Email Address Redacted | Email |
| Divine Designs Boutique | | | Email Address Redacted | Email |
| Divine Destinations Travel & Cruise | | | Email Address Redacted | Email |
| Divine Direct LLC | | | Email Address Redacted | Email |
| Divine Distributing, Inc | | | Email Address Redacted | Email |
| Divine Diva Events Inc. | | | Email Address Redacted | Email |
| Divine Due | | | Email Address Redacted | Email |
| Divine Elegance Hair Collection | | | Email Address Redacted | Email |
| Divine Elegance LLC | | | Email Address Redacted | Email |
| Divine Encounter Inc | | | Email Address Redacted | Email |
| Divine Encounter Wax & Wellness Bar, LLC | | | Email Address Redacted | Email |
| Divine Engineering LLC | | | Email Address Redacted | Email |
| Divine Feminine | | | Email Address Redacted | Email |
| Divine Financial Solutions Services, LLC | | | Email Address Redacted | Email |
| Divine Gana | | | Email Address Redacted | Email |
| Divine Goddess Photography | | | Email Address Redacted | Email |
| Divine Grace Pharmacy LLC | | | Email Address Redacted | Email |
| Divine Hands Healthcare Corporation | | | Email Address Redacted | Email |
| Divine Hardwood Floors & Home Improvements | | | Email Address Redacted | Email |
| Divine Health Academy, LLC | | | Email Address Redacted | Email |
| Divine Health Consultants | | | Email Address Redacted | Email |
| Divine Home Health Services Inc | | | Email Address Redacted | Email |
| Divine Home Health Services LLC | | | Email Address Redacted | Email |
| Divine Hope Independent Living Inc | | | Email Address Redacted | Email |
| Divine Insight Interior Decorating & Designs | | | Email Address Redacted | Email |
| Divine Intervention Rehabilitation, LLC | | | Email Address Redacted | Email |
| Divine Intuitions | | | Email Address Redacted | Email |
| Divine Investment Partners | | | Email Address Redacted | Email |
| Divine Jewels Usa Inc | | | Email Address Redacted | Email |
| Divine Jideofor | | | Email Address Redacted | Email |
| Divine Korie | | | Email Address Redacted | Email |
| Divine Lash Studio LLC | | | Email Address Redacted | Email |
| Divine Limo | | | Email Address Redacted | Email |
| Divine Logistics LLC | | | Email Address Redacted | Email |
| Divine Love Child Care | | | Email Address Redacted | Email |
| Divine Max Inc. | | | Email Address Redacted | Email |
| Divine Nails & Spa | | | Email Address Redacted | Email |
| Divine Nails & Spa LLC | | | Email Address Redacted | Email |
| Divine Nj | | | Email Address Redacted | Email |
| Divine Nutrition Center LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Divine Pathways LLC | | | Email Address Redacted | Email |
| Divine Power U.S.A | | | Email Address Redacted | Email |
| Divine Preschool Academy, Inc | | | Email Address Redacted | Email |
| Divine Realty Investment Group LLC | | | Email Address Redacted | Email |
| Divine Revelation Entertainment LLC | | | Email Address Redacted | Email |
| Divine Salon & Spa | | | Email Address Redacted | Email |
| Divine Sisters LLC | | | Email Address Redacted | Email |
| Divine Speech & Language Services | | | Email Address Redacted | Email |
| Divine Taxes | | | Email Address Redacted | Email |
| Divine Temple Of God Holiness Church | | | Email Address Redacted | Email |
| Divine Touch Bodyworks | | | Email Address Redacted | Email |
| Divine Treasures Boutique | | | Email Address Redacted | Email |
| Divine Treasures LLC | | | Email Address Redacted | Email |
| Divine Treasures, Inc | | | Email Address Redacted | Email |
| Divine Twice Exodus Productions | | | Email Address Redacted | Email |
| Divine Vision Apostolic Prophetic Outreach Ministry | | | Email Address Redacted | Email |
| Divine Vision Boutique & Tax Service | | | Email Address Redacted | Email |
| Divine Vision Consulting, LLC | | | Email Address Redacted | Email |
| Divine Watch Healthcare LLC | | | Email Address Redacted | Email |
| Divine Wholistic Wellness LLC | | | Email Address Redacted | Email |
| Divine Will Home Improvement Corp | | | Email Address Redacted | Email |
| Divinealignsb | | | Email Address Redacted | Email |
| Divineley Beautiful | | | Email Address Redacted | Email |
| Divine-Seven El | | | Email Address Redacted | Email |
| Divinity Child Care Christian School | | | Email Address Redacted | Email |
| Divinity Container, LLC | | | Email Address Redacted | Email |
| Divino Counseling Associates, LLC | | | Email Address Redacted | Email |
| Division 1014 LLC | | | Email Address Redacted | Email |
| Division 16 Studios, LLC | | | Email Address Redacted | Email |
| Division 7 Associates, LLC | | | Email Address Redacted | Email |
| Division 8 & 10 Supply, LLC | | | Email Address Redacted | Email |
| Division 8 Materials, Inc. | | | Email Address Redacted | Email |
| Division Auto Clinic, Inc | | | Email Address Redacted | Email |
| Division Day Spa Inc | | | Email Address Redacted | Email |
| Division Seven Millwork LLC | | | Email Address Redacted | Email |
| Division Tactical, LLC | | | Email Address Redacted | Email |
| Division Trucking LLC | | | Email Address Redacted | Email |
| Divkej LLC | | | Email Address Redacted | Email |
| Divne Cleaning & Janitorial LLC | | | Email Address Redacted | Email |
| Divonshe Smith | | | Email Address Redacted | Email |
| Divorce Horse | | | Email Address Redacted | Email |
| Divorce Lending Association | | | Email Address Redacted | Email |
| Divvi, LLC | | | Email Address Redacted | Email |
| Divvy House | | | Email Address Redacted | Email |
| Divya Bhasin | | | Email Address Redacted | Email |
| Divya Hospitality Inc | | | Email Address Redacted | Email |
| Divya John | | | Email Address Redacted | Email |
| Divya Paidy | | | Email Address Redacted | Email |
| Divya Parikh | | | Email Address Redacted | Email |
| Divyang Ved | | | Email Address Redacted | Email |
| Divyash Patel | | | Email Address Redacted | Email |
| Divyne Smith | | | Email Address Redacted | Email |
| Diwan Barbecue LLC | | | Email Address Redacted | Email |
| Diwan Hicksville Restaurant Corp. | | | Email Address Redacted | Email |
| Dix Barber Shop | | | Email Address Redacted | Email |
| Dixan Bravo | | | Email Address Redacted | Email |
| Dixan Rivero Fernandez | | | Email Address Redacted | Email |
| Dixie Contractors, Inc. | | | Email Address Redacted | Email |
| Dixie Derocher | | | Email Address Redacted | Email |
| Dixie Feed & Supply | | | Email Address Redacted | Email |
| Dixie Friend | | | Email Address Redacted | Email |
| Dixie Gas Station, Inc | | | Email Address Redacted | Email |
| Dixie Hightower | | | Email Address Redacted | Email |
| Dixie Hwy Mart LLC | | | Email Address Redacted | Email |
| Dixie Johnson | | | Email Address Redacted | Email |
| Dixie Lawn Care | | | Email Address Redacted | Email |
| Dixie Mae Trucking LLC | | | Email Address Redacted | Email |
| Dixie Material Inc | | | Email Address Redacted | Email |
| Dixie Mena | | | Email Address Redacted | Email |
| Dixie Restorations | | | Email Address Redacted | Email |
| Dixie Testing & Products, Inc | | | Email Address Redacted | Email |
| Dixie Williford | | | Email Address Redacted | Email |
| Dixieland Supply Inc | | | Email Address Redacted | Email |
| Dixon & Dixon Holdings LLC | | | Email Address Redacted | Email |
| Dixon Bae | | | Email Address Redacted | Email |
| Dixon Capital Management Inc | | | Email Address Redacted | Email |
| Dixon Community Church | | | Email Address Redacted | Email |
| Dixon Enterprise | | | Email Address Redacted | Email |
| Dixon Enterprises, Inc. | | | Email Address Redacted | Email |
| Dixon Kirkland | | | Email Address Redacted | Email |
| Dixon Langeman | | | Email Address Redacted | Email |
| Dixon Law Firm, P.C. | | | Email Address Redacted | Email |
| Dixon Lawn & Home Maintenance Inc | | | Email Address Redacted | Email |
| Dixon Plumbing, Inc | | | Email Address Redacted | Email |
| Dixon Power Trucking, LLC | | | Email Address Redacted | Email |
| Dixon Ridge Farms | | | Email Address Redacted | Email |
| Dixon Service Center | | | Email Address Redacted | Email |
| Dixson Transportation LLC | | | Email Address Redacted | Email |
| Diy Chaos, Inc. | | | Email Address Redacted | Email |
| Diy Custom Designs | | | Email Address Redacted | Email |
| Diy Part Center Inc | | | Email Address Redacted | Email |
| Diy Pest & Lawn, LLC | | | Email Address Redacted | Email |
| Diy Screen Printing Supplies, Inc | | | Email Address Redacted | Email |
| Diya Kubursi | | | Email Address Redacted | Email |
| Diypatio.Com | | | Email Address Redacted | Email |
| Dizdees Child Care | | | Email Address Redacted | Email |
| Dizney Double Diamond, LLC | | | Email Address Redacted | Email |
| Dizon Realty | | | Email Address Redacted | Email |
| Dizpot LLC | | | Email Address Redacted | Email |
| Dizzle Graphics Creative Company | | | Email Address Redacted | Email |
| Dizzle, Inc | | | Email Address Redacted | Email |
| Dizzy Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Dj Alectryon | | | Email Address Redacted | Email |
| Dj Apanasangeet & Decor LLC | | | Email Address Redacted | Email |
| Dj Appraisals, Inc. | | | Email Address Redacted | Email |
| Dj Avalanche LLC | | | Email Address Redacted | Email |
| Dj Bamn Entertainment | | | Email Address Redacted | Email |
| Dj Bartending | | | Email Address Redacted | Email |
| Dj China Inc | | | Email Address Redacted | Email |
| Dj Club Inc | | | Email Address Redacted | Email |
| Dj C-Stylez LLC | | | Email Address Redacted | Email |
| Dj Damon G | | | Email Address Redacted | Email |
| Dj Diox LLC | | | Email Address Redacted | Email |
| Dj Domdaboss | | | Email Address Redacted | Email |
| Dj Doubt It Entertainment | | | Email Address Redacted | Email |
| Dj Drew Ski | | | Email Address Redacted | Email |
| Dj Drex | | | Email Address Redacted | Email |
| Dj Dwizz | | | Email Address Redacted | Email |
| Dj Esmailer Music LLC | | | Email Address Redacted | Email |
| Dj Events | | | Email Address Redacted | Email |
| Dj Fowler Inc | | | Email Address Redacted | Email |
| Dj Global Inc | | | Email Address Redacted | Email |
| Dj Griff Entertainment | | | Email Address Redacted | Email |
| Dj Grill & Tap Concepts Inc | | | Email Address Redacted | Email |
| Dj Ha Ent LLC | | | Email Address Redacted | Email |
| Dj Hair Salon | | | Email Address Redacted | Email |
| Dj Henn | | | Email Address Redacted | Email |
| Dj Hughley LLC | | | Email Address Redacted | Email |
| Dj Johnny Mix LLC | | | Email Address Redacted | Email |
| Dj K Collectables | | | Email Address Redacted | Email |
| Dj Kamayo Entertainment | | | Email Address Redacted | Email |
| Dj Kiko | | | Email Address Redacted | Email |
| Dj King Disc Jockey Service | | | Email Address Redacted | Email |
| Dj L Mo & Company, | 2167 Dodge St | Clearwater, FL 33760 | | First Class Mail |
| Dj Live Productions | | | Email Address Redacted | Email |
| Dj M Breeze | | | Email Address Redacted | Email |
| Dj Magice Ent Inc | | | Email Address Redacted | Email |
| Dj Magik Ent LLC | | | Email Address Redacted | Email |
| Dj Mandy Mac | | | Email Address Redacted | Email |
| Dj Manu | | | Email Address Redacted | Email |
| Dj Matt Teske | | | Email Address Redacted | Email |
| Dj Melo Music LLC | | | Email Address Redacted | Email |
| Dj Metro Inc | | | Email Address Redacted | Email |
| Dj Miller Inc | | | Email Address Redacted | Email |
| Dj Mr. Rogers LLC | | | Email Address Redacted | Email |
| Dj Numark Music LLC | | | Email Address Redacted | Email |
| Dj Payne Realty LLC | | | Email Address Redacted | Email |
| Dj Reaction | | | Email Address Redacted | Email |
| Dj Sacrilicious | | | Email Address Redacted | Email |
| Dj Shimy Productions Inc | | | Email Address Redacted | Email |
| Dj Stone | | | Email Address Redacted | Email |
| Dj Sub Enterprises Inc | | | Email Address Redacted | Email |
| Dj Swivel Music LLC | | | Email Address Redacted | Email |
| Dj Taylor Haycox | | | Email Address Redacted | Email |
| Dj Tommys Tunes Inc | | | Email Address Redacted | Email |
| Dj Trill | | | Email Address Redacted | Email |
| Dj Unique Nails & Spa | | | Email Address Redacted | Email |
| Dj Values | | | Email Address Redacted | Email |
| Dj Waddy Sound | | | Email Address Redacted | Email |
| Dj Wayne Noel | | | Email Address Redacted | Email |
| Dj Whilby LLC | | | Email Address Redacted | Email |
| Dj Wholesale | | | Email Address Redacted | Email |
| Dj Wrex | | | Email Address Redacted | Email |
| Dj Zafar | | | Email Address Redacted | Email |
| Dj&C Enterprises Inc | | | Email Address Redacted | Email |
| Dja & Associates Inc | | | Email Address Redacted | Email |
| Dja Imports Ltd | | | Email Address Redacted | Email |
| Djaj Mechanical LLC | | | Email Address Redacted | Email |
| Djaka Souare | | | Email Address Redacted | Email |
| Djams Tanis | | | Email Address Redacted | Email |
| Djamshed Khatamov | | | Email Address Redacted | Email |
| Djan Boateng | | | Email Address Redacted | Email |
| Djandm Trucking LLC | | | Email Address Redacted | Email |
| Djangmakuor Narteh | | | Email Address Redacted | Email |
| Django Inc. | | | Email Address Redacted | Email |
| Djaris Miller | | | Email Address Redacted | Email |
| Djasper Probincrux Iii | | | Email Address Redacted | Email |
| Djb Cable Services | | | Email Address Redacted | Email |
| Djb Investments Of Naples Inc | | | Email Address Redacted | Email |
| Djb Painting | | | Email Address Redacted | Email |
| Djb Wellness, Pllc | | | Email Address Redacted | Email |
| Djc Consulting | | | Email Address Redacted | Email |
| Djc Energy Consulting, LLC | | | Email Address Redacted | Email |
| Djc Landscape Services, Llc | | | Email Address Redacted | Email |
| Djc Partners LLC | | | Email Address Redacted | Email |
| Dj-Chicago Inc | | | Email Address Redacted | Email |
| Djd Associates, Incorporated | | | Email Address Redacted | Email |
| Djd Insurance Services, LLC | | | Email Address Redacted | Email |
| Djddwyercorp | | | Email Address Redacted | Email |
| Djedra Eliehjayounesloo | | | Email Address Redacted | Email |
| D'Jella Gray | | | Email Address Redacted | Email |
| Djembe Bar & Restaurant Corp | | | Email Address Redacted | Email |
| Djenald Richard | | | Email Address Redacted | Email |
| Djeneba Koanda | | | Email Address Redacted | Email |
| Djeneba Kouyate | | | Email Address Redacted | Email |
| Djennie Erica | | | Email Address Redacted | Email |
| Djerry Transportation Services | | | Email Address Redacted | Email |
| Djg Communications LLC | | | Email Address Redacted | Email |
| Djg Consulting Services Inc | | | Email Address Redacted | Email |
| Djgiltransportllc@Gmail.Com | | | Email Address Redacted | Email |
| Djh Enterprises | | | Email Address Redacted | Email |
| Djh Real Estate Inc | | | Email Address Redacted | Email |
| Dji Of Michigan Inc. | | | Email Address Redacted | Email |
| Djia Media | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Djian Salgado | | | Email Address Redacted | Email |
| Djibril Diouf | | | Email Address Redacted | Email |
| Djibril Thiam | | | Email Address Redacted | Email |
| Djibril Toure | | | Email Address Redacted | Email |
| Djilalikacem | | | Email Address Redacted | Email |
| Djilda Faintuch | | | Email Address Redacted | Email |
| Djim Lawn Services | | | Email Address Redacted | Email |
| Djime Dia | | | Email Address Redacted | Email |
| Djimera Transportation | | | Email Address Redacted | Email |
| Djink Photography & Graphic Design | | | Email Address Redacted | Email |
| Djvenino Andre | | | Email Address Redacted | Email |
| Djk Freight | | | Email Address Redacted | Email |
| Djk Restoration, Inc. | | | Email Address Redacted | Email |
| Djk Services LLC | | | Email Address Redacted | Email |
| Djl Inc | | | Email Address Redacted | Email |
| Djl Investments LLC | | | Email Address Redacted | Email |
| Djm Beasley Well Service | | | Email Address Redacted | Email |
| Djm Scientific Services LLC | | | Email Address Redacted | Email |
| Djm+Clancy+Corp | | | Email Address Redacted | Email |
| Djmc Holdings, LLC | | | Email Address Redacted | Email |
| Djodore Trazil | | | Email Address Redacted | Email |
| Djoe Lupica | | | Email Address Redacted | Email |
| Djohn Express Parking LLC | | | Email Address Redacted | Email |
| Djomu Ogunson | | | Email Address Redacted | Email |
| D'Jondre Patterson | | | Email Address Redacted | Email |
| Djordje Djokovic | | | Email Address Redacted | Email |
| Djordje Lukic | | | Email Address Redacted | Email |
| Djordje Markovic | | | Email Address Redacted | Email |
| Djordje Markovic | | | Email Address Redacted | Email |
| Djouly Chery | | | Email Address Redacted | Email |
| Djp Legacy Lands | | | Email Address Redacted | Email |
| Djr | | | Email Address Redacted | Email |
| Djr 10 Inc. | | | Email Address Redacted | Email |
| Djr Events LLC | | | Email Address Redacted | Email |
| Djrich LLC | | | Email Address Redacted | Email |
| Djs & Associates Inc | | | Email Address Redacted | Email |
| Dj'S Auto Sales | | | Email Address Redacted | Email |
| Dj'S Cleaning Service | | | Email Address Redacted | Email |
| Djs Custom Carpentry Inc | | | Email Address Redacted | Email |
| Dj'S Delights LLC, | | | Email Address Redacted | Email |
| Djs Enterprises | | | Email Address Redacted | Email |
| Dj'S Food & Gas Stop | | | Email Address Redacted | Email |
| Djs Goalpost | | | Email Address Redacted | Email |
| Dj'S Heart & Hands Massage | | | Email Address Redacted | Email |
| Djs Insurance Agency Inc | | | Email Address Redacted | Email |
| Djs Logistics, Llc | | | Email Address Redacted | Email |
| Djs Marine & Power Equipment Services LLC | | | Email Address Redacted | Email |
| Djs Processing | | | Email Address Redacted | Email |
| Dj'S Spot | | | Email Address Redacted | Email |
| Djs Transport | | | Email Address Redacted | Email |
| Dj'S Transportaion | | | Email Address Redacted | Email |
| Djs Truck Sales | | | Email Address Redacted | Email |
| Dj'S Ventures LLC | | | Email Address Redacted | Email |
| Djse Equities LLC | | | Email Address Redacted | Email |
| Djt Construction LLC | | | Email Address Redacted | Email |
| Djt Corporate LLC | | | Email Address Redacted | Email |
| Djt Maritime Contracting, | | | Email Address Redacted | Email |
| Djtrauma | | | Email Address Redacted | Email |
| D'Juan Deli & Grocery Corp | | | Email Address Redacted | Email |
| D'Juan Terry | | | Email Address Redacted | Email |
| Djuana Ferguson | | | Email Address Redacted | Email |
| Djuana Turner | | | Email Address Redacted | Email |
| Djuana V Curry | | | Email Address Redacted | Email |
| Djuliarto Ng | | | Email Address Redacted | Email |
| Djuliarto Ng | | | Email Address Redacted | Email |
| Djurabek Musaev | | | Email Address Redacted | Email |
| Djuric Real Estate | | | Email Address Redacted | Email |
| Djuro Radojcic | | | Email Address Redacted | Email |
| Djv Construction | | | Email Address Redacted | Email |
| Djv Marketing | | | Email Address Redacted | Email |
| Djw Construction Services | | | Email Address Redacted | Email |
| Djworks | | | Email Address Redacted | Email |
| Djw-Solutions | | | Email Address Redacted | Email |
| Djz United Concrete & Asphalt Inc | | | Email Address Redacted | Email |
| Dk Accounting Inc | | | Email Address Redacted | Email |
| Dk Aerospace & Industrial LLC | | | Email Address Redacted | Email |
| Dk Associates, Inc. | | | Email Address Redacted | Email |
| Dk Building LLC | | | Email Address Redacted | Email |
| Dk Chiropractic Wellness Center LLC | | | Email Address Redacted | Email |
| Dk Culinary Services Inc | | | Email Address Redacted | Email |
| Dk Dream Inc | | | Email Address Redacted | Email |
| Dk Empanadas LLC | | | Email Address Redacted | Email |
| Dk Express Usa Corp | | | Email Address Redacted | Email |
| Dk Foot Products Inc, | | | Email Address Redacted | Email |
| Dk Kitchen & Bath Inc | | | Email Address Redacted | Email |
| Dk Leigh Designs LLC | | | Email Address Redacted | Email |
| Dk Madison LLC | | | Email Address Redacted | Email |
| Dk Morgan Holdings | | | Email Address Redacted | Email |
| Dk Motors, LLC | | | Email Address Redacted | Email |
| Dk Power Solutions Inc | | | Email Address Redacted | Email |
| Dk Sparks LLC, | | | Email Address Redacted | Email |
| Dk Strategies | | | Email Address Redacted | Email |
| Dk Tree Experts LLC | | | Email Address Redacted | Email |
| Dk Worldwide, Inc | | | Email Address Redacted | Email |
| Dk&J Inc | | | Email Address Redacted | Email |
| Dk4Beauty LLC | | | Email Address Redacted | Email |
| Dk7 Fitness | | | Email Address Redacted | Email |
| Dkb Real Estate Investments LLC | | | Email Address Redacted | Email |
| Dkb Trucking LLC | | | Email Address Redacted | Email |
| Dkc Logistical Solutions, Inc | | | Email Address Redacted | Email |
| Dkf Construction, Inc | | | Email Address Redacted | Email |
| Dkh Holdings Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Dkhorn Engineering & Design, Inc. | | Email Address Redacted | Email |
| Dkk Accounting Inc | | Email Address Redacted | Email |
| Dkk LLC | | Email Address Redacted | Email |
| Dkk Trucking | | Email Address Redacted | Email |
| Dkl Holdings, Inc | | Email Address Redacted | Email |
| Dklauto & Tires | | Email Address Redacted | Email |
| Dkld Wings, Inc | | Email Address Redacted | Email |
| Dkm Dollz Collection LLC | | Email Address Redacted | Email |
| Dkmoulds, LLC | | Email Address Redacted | Email |
| Dkmt Consulting LLC | | Email Address Redacted | Email |
| Dknail&Footspa | | Email Address Redacted | Email |
| Dkny 23 Enterprises Inc. | | Email Address Redacted | Email |
| Dkny Limo Inc | | Email Address Redacted | Email |
| Dkonatural | | Email Address Redacted | Email |
| Dks Brothers Inc | | Email Address Redacted | Email |
| Dks Management, LLC | | Email Address Redacted | Email |
| Dks Service Group LLC | | Email Address Redacted | Email |
| Dkt Bistro LLC | | Email Address Redacted | Email |
| Dkt Contractors LLC | | Email Address Redacted | Email |
| Dkt Tranport.Llc | | Email Address Redacted | Email |
| Dktc, Pllc | | Email Address Redacted | Email |
| Dkv Fitness Gyms Parkland Inc. | | Email Address Redacted | Email |
| Dkz, LLC | | Email Address Redacted | Email |
| Dl & Associates, LLC | | Email Address Redacted | Email |
| Dl Bd Inc | | Email Address Redacted | Email |
| Dl Cicko Inc | | Email Address Redacted | Email |
| Dl Cleaning Concepts | | Email Address Redacted | Email |
| Dl Financial Services LLC | | Email Address Redacted | Email |
| Dl Hardy LLC | | Email Address Redacted | Email |
| Dl Jackson LLC | | Email Address Redacted | Email |
| Dl Nails | | Email Address Redacted | Email |
| Dl Painting & Pressure Washer LLC | | Email Address Redacted | Email |
| Dl Plumbing Co. | | Email Address Redacted | Email |
| Dl Potatos | | Email Address Redacted | Email |
| Dl Professional Writing Services LLC | | Email Address Redacted | Email |
| Dl Properties, Inc | | Email Address Redacted | Email |
| Dl Quality Wood Work Ltd | | Email Address Redacted | Email |
| Dl Sunshine Bakery Inc | | Email Address Redacted | Email |
| Dl Transport | | Email Address Redacted | Email |
| Dl Welding | | Email Address Redacted | Email |
| Dl&j Farms | | Email Address Redacted | Email |
| Dl1 | | Email Address Redacted | Email |
| Dl1 Fitness, LLC | | Email Address Redacted | Email |
| Dl3 Group LLC | | Email Address Redacted | Email |
| Dla Motorcars Inc | | Email Address Redacted | Email |
| Dlai Investment LLC | | Email Address Redacted | Email |
| Dlana Bailey | | Email Address Redacted | Email |
| Dlb & Company Inc. | | Email Address Redacted | Email |
| Dlb Inc D.B.A. Midas | | Email Address Redacted | Email |
| Dlb Tax & Multiservices LLC | | Email Address Redacted | Email |
| Dlballardco Inc | | Email Address Redacted | Email |
| Dlbmortgage | | Email Address Redacted | Email |
| Dlbworldwide LLC, | | Email Address Redacted | Email |
| Dlc Technologies, LLC | | Email Address Redacted | Email |
| Dlc Trucking Inc., | | Email Address Redacted | Email |
| Dlca Inc. | | Email Address Redacted | Email |
| Dlcarpetcare | | Email Address Redacted | Email |
| Dld Ledger, LLC | | Email Address Redacted | Email |
| Dld Multiservices Inc | | Email Address Redacted | Email |
| Dle Cleaning Services | | Email Address Redacted | Email |
| Dlecavalier-Mahula LLC | | Email Address Redacted | Email |
| Dlegacy Inc | | Email Address Redacted | Email |
| Dlense Cleaning Services | | Email Address Redacted | Email |
| Dlg Enterprises | | Email Address Redacted | Email |
| Dlg Family LLC | | Email Address Redacted | Email |
| Dlh Housing LLC | | Email Address Redacted | Email |
| Dlh Technology Consultant LLC | | Email Address Redacted | Email |
| Dlh Trans. LLC | | Email Address Redacted | Email |
| Dlhj Inc | | Email Address Redacted | Email |
| D-Lim Productions | | Email Address Redacted | Email |
| Dlishus Design | | Email Address Redacted | Email |
| D-Liverance LLC | | Email Address Redacted | Email |
| Dll Cleaning Services LLC | | Email Address Redacted | Email |
| Dll Concepts LLC | | Email Address Redacted | Email |
| Dll Consulting Inc | | Email Address Redacted | Email |
| Dlm Enterprises | | Email Address Redacted | Email |
| Dlm Ii, Ltd. | | Email Address Redacted | Email |
| Dlm Transport, LLC | | Email Address Redacted | Email |
| Dlopez Cigars Inc | | Email Address Redacted | Email |
| Dloren Contractors, | | Email Address Redacted | Email |
| Dlott Interpreting | | Email Address Redacted | Email |
| Dlowe Trucking LLC | | Email Address Redacted | Email |
| Dlr Auto Group LLC | | Email Address Redacted | Email |
| Dlr Builders | | Email Address Redacted | Email |
| Dlr Express | | Email Address Redacted | Email |
| Dlre LLC | | Email Address Redacted | Email |
| Dlrogers Company LLC | | Email Address Redacted | Email |
| Dls Appraisals | | Email Address Redacted | Email |
| Dl'S Nail & Spa | | Email Address Redacted | Email |
| Dls Prestressed, Inc. | | Email Address Redacted | Email |
| Dls Transportation | | Email Address Redacted | Email |
| Dlsk Group LLC | | Email Address Redacted | Email |
| Dlstrucking LLC | | Email Address Redacted | Email |
| Dlt Contracting | | Email Address Redacted | Email |
| Dlt Fleet Services, Inc. | | Email Address Redacted | Email |
| Dlt LLC | | Email Address Redacted | Email |
| Dlt Services, LLC | | Email Address Redacted | Email |
| Dlux Locs | | Email Address Redacted | Email |
| Dlux Studio Corp | | Email Address Redacted | Email |
| Dlw Enterprise LLC | | Email Address Redacted | Email |
| Dlx Plastering Inc. | | Email Address Redacted | Email |
| Dly Trucking LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Dlyedyinc | | | Email Address Redacted | Email |
| D'Lymer, Inc. | | | Email Address Redacted | Email |
| Dm & Ir Services Corp. | | | Email Address Redacted | Email |
| Dm Autotransport | | | Email Address Redacted | Email |
| Dm Consulting Services Corp | | | Email Address Redacted | Email |
| Dm Green Inc. | | | Email Address Redacted | Email |
| Dm Hall Carpentry | | | Email Address Redacted | Email |
| Dm Insurance LLC | | | Email Address Redacted | Email |
| Dm Medical Billing | | | Email Address Redacted | Email |
| Dm Project Usa LLC | | | Email Address Redacted | Email |
| Dm Reeser Farms, LLC | | | Email Address Redacted | Email |
| Dm Solutions | | | Email Address Redacted | Email |
| Dm Solutions | | | Email Address Redacted | Email |
| Dm Supply Source | | | Email Address Redacted | Email |
| Dm Tax & Accounting Inc. | | | Email Address Redacted | Email |
| Dm Trucking Inc | | | Email Address Redacted | Email |
| Dm Wine Selections LLC | | | Email Address Redacted | Email |
| Dm&Km Group LLC | | | Email Address Redacted | Email |
| Dma Inc | | | Email Address Redacted | Email |
| Dma88.Inc | | | Email Address Redacted | Email |
| Dmac Corp. | | | Email Address Redacted | Email |
| Dmacofsouthfloridainc | | | Email Address Redacted | Email |
| D'Mar Creations LLC | | | Email Address Redacted | Email |
| Dmarc Luxury Limo LLC | | | Email Address Redacted | Email |
| D'Marcel Transport | | | Email Address Redacted | Email |
| Dmarcus Williams | | | Email Address Redacted | Email |
| D'Mario Mckelvey | | | Email Address Redacted | Email |
| Dmario Phenix | | | Email Address Redacted | Email |
| Dmario Smith | | | Email Address Redacted | Email |
| Dmario Smith | | | Email Address Redacted | Email |
| Dmarquee Lewis | | | Email Address Redacted | Email |
| Dmart Films | | | Email Address Redacted | Email |
| Dma'S Stone | | | Email Address Redacted | Email |
| Dmb Contractors LLC D/B/A Forge Group | | | Email Address Redacted | Email |
| Dmb Dang Inc | | | Email Address Redacted | Email |
| Dmb Drywall & Interiors | | | Email Address Redacted | Email |
| Dmb Partnership | | | Email Address Redacted | Email |
| Dmbc Group Corporation | | | Email Address Redacted | Email |
| Dmbc Vacations Corp | | | Email Address Redacted | Email |
| Dmc 360 LLC | | | Email Address Redacted | Email |
| Dmc Architecture, LLC | | | Email Address Redacted | Email |
| Dmc Carpentry LLC | | | Email Address Redacted | Email |
| Dmc Construction | | | Email Address Redacted | Email |
| Dmc Development | | | Email Address Redacted | Email |
| Dmc Environmental Group, Inc. | | | Email Address Redacted | Email |
| Dmc Mechanical Company | | | Email Address Redacted | Email |
| Dmc Repacking | | | Email Address Redacted | Email |
| Dmc Services | | | Email Address Redacted | Email |
| Dmc Trucking | | | Email Address Redacted | Email |
| Dmchodesign | | | Email Address Redacted | Email |
| Dmd Plumbing | | | Email Address Redacted | Email |
| Dmdm Market Inc | | | Email Address Redacted | Email |
| Dme Restaurant Corp | | | Email Address Redacted | Email |
| Dmeneses Services LLC | | | Email Address Redacted | Email |
| Dmenico Mcneil | | | Email Address Redacted | Email |
| Dmf Clinical Consulting, LLC | | | Email Address Redacted | Email |
| Dmf Stone Restoration | | | Email Address Redacted | Email |
| Dmg Dental Design, Pllc | | | Email Address Redacted | Email |
| Dmg Lath & Plaster | | | Email Address Redacted | Email |
| Dmg Products Inc | | | Email Address Redacted | Email |
| Dmg Transport LLC | | | Email Address Redacted | Email |
| Dmg Trucking Paving LLC | | | Email Address Redacted | Email |
| Dmgg Inc | | | Email Address Redacted | Email |
| Dmh Custom Floors LLC | | | Email Address Redacted | Email |
| Dmh Holdings LLC | | | Email Address Redacted | Email |
| Dmh Trucking LLC | | | Email Address Redacted | Email |
| Dmhobbs Biz, Inc | | | Email Address Redacted | Email |
| Dmi Global Inc. | | | Email Address Redacted | Email |
| Dmiah Parker | | | Email Address Redacted | Email |
| Dmitri Adler | | | Email Address Redacted | Email |
| Dmitri Bogdanov | | | Email Address Redacted | Email |
| Dmitri Bogdanov | | | Email Address Redacted | Email |
| Dmitri Calvert | | | Email Address Redacted | Email |
| Dmitri Martin | | | Email Address Redacted | Email |
| Dmitri Mohutau | | | Email Address Redacted | Email |
| Dmitri Roujanovski | | | Email Address Redacted | Email |
| Dmitri West | | | Email Address Redacted | Email |
| Dmitri Wright | | | Email Address Redacted | Email |
| Dmitri Zhuravlev | | | Email Address Redacted | Email |
| Dmitrii A Larin | | | Email Address Redacted | Email |
| Dmitrii Shchelkanov | | | Email Address Redacted | Email |
| Dmitrii Sim | | | Email Address Redacted | Email |
| Dmitris Tubbs | | | Email Address Redacted | Email |
| Dmitriy Advolodkin | | | Email Address Redacted | Email |
| Dmitriy Cherkasov | | | Email Address Redacted | Email |
| Dmitriy Cherkasov | | | Email Address Redacted | Email |
| Dmitriy Divinets | | | Email Address Redacted | Email |
| Dmitriy Doronkin | | | Email Address Redacted | Email |
| Dmitriy Dubovoy | | | Email Address Redacted | Email |
| Dmitriy Estrin | | | Email Address Redacted | Email |
| Dmitriy Gurgov | | | Email Address Redacted | Email |
| Dmitriy Ivanov | | | Email Address Redacted | Email |
| Dmitriy Komov | | | Email Address Redacted | Email |
| Dmitriy Kotlar | | | Email Address Redacted | Email |
| Dmitriy Kuferberg | | | Email Address Redacted | Email |
| Dmitriy Lim | | | Email Address Redacted | Email |
| Dmitriy Lis | | | Email Address Redacted | Email |
| Dmitriy Mednik | | | Email Address Redacted | Email |
| Dmitriy Nekrasov | | | Email Address Redacted | Email |
| Dmitriy Nekrasov | | | Email Address Redacted | Email |
| Dmitriy Pochtarev | | | Email Address Redacted | Email |
| Dmitriy Shapiro | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Dmitriy Sirota | | Email Address Redacted | Email |
| Dmitriy Sirota | | Email Address Redacted | Email |
| Dmitriy Ulko | | Email Address Redacted | Email |
| Dmitriy Vishnevsky | | Email Address Redacted | Email |
| Dmitry Alexandrov | | Email Address Redacted | Email |
| Dmitry Altshuler | | Email Address Redacted | Email |
| Dmitry Altshuler | | Email Address Redacted | Email |
| Dmitry Balannik | | Email Address Redacted | Email |
| Dmitry Blyum | | Email Address Redacted | Email |
| Dmitry Bondarenko | | Email Address Redacted | Email |
| Dmitry Brodsky | | Email Address Redacted | Email |
| Dmitry Denisov | | Email Address Redacted | Email |
| Dmitry Dyachishin | | Email Address Redacted | Email |
| Dmitry Gorobets | | Email Address Redacted | Email |
| Dmitry Kisselev | | Email Address Redacted | Email |
| Dmitry Kondratiev | | Email Address Redacted | Email |
| Dmitry Kurbatov | | Email Address Redacted | Email |
| Dmitry Lebed | | Email Address Redacted | Email |
| Dmitry Levitsky | | Email Address Redacted | Email |
| Dmitry Lipinskiy | | Email Address Redacted | Email |
| Dmitry Makhord | | Email Address Redacted | Email |
| Dmitry Murokh | | Email Address Redacted | Email |
| Dmitry Murokh | | Email Address Redacted | Email |
| Dmitry Naida | | Email Address Redacted | Email |
| Dmitry Nosenko | | Email Address Redacted | Email |
| Dmitry Popov | | Email Address Redacted | Email |
| Dmitry Pravich | | Email Address Redacted | Email |
| Dmitry Verbovskiy | | Email Address Redacted | Email |
| Dmitry Yelistratov | | Email Address Redacted | Email |
| Dmitry Yelistratov | | Email Address Redacted | Email |
| Dmitry Yelistratov | | Email Address Redacted | Email |
| Dmitry Yurkin | | Email Address Redacted | Email |
| Dmj Carrier LLC | | Email Address Redacted | Email |
| Dmj Catering | | Email Address Redacted | Email |
| Dmk 747 Inc. | | Email Address Redacted | Email |
| Dmk Djk Ventures | | Email Address Redacted | Email |
| Dmk Motorsport | | Email Address Redacted | Email |
| Dmk Planning | | Email Address Redacted | Email |
| Dml Construction | | Email Address Redacted | Email |
| Dml Construction Inc | | Email Address Redacted | Email |
| Dml Creative Resources, Inc. | | Email Address Redacted | Email |
| Dml Editing & Writing | | Email Address Redacted | Email |
| Dml Real Estate Investors LLC | | Email Address Redacted | Email |
| Dmlesie Carpenter | | Email Address Redacted | Email |
| Dmlk Trucking LLC | | Email Address Redacted | Email |
| Dmm Construction LLC | | Email Address Redacted | Email |
| Dmo Maintenance Services LLC | | Email Address Redacted | Email |
| Dmonaco LLC | | Email Address Redacted | Email |
| Dmondre Wright | | Email Address Redacted | Email |
| Dmoss+Productions+Llc | | Email Address Redacted | Email |
| Dmp Productions LLC | | Email Address Redacted | Email |
| Dmp Tailoring & Alterations | | Email Address Redacted | Email |
| Dmr Bookkeeping | | Email Address Redacted | Email |
| Dmr Construction | | Email Address Redacted | Email |
| Dmr Networks, Inc. | | Email Address Redacted | Email |
| Dms Buildings & Custom Caps | | Email Address Redacted | Email |
| Dms Communications Inc | | Email Address Redacted | Email |
| Dms Consulting | | Email Address Redacted | Email |
| Dms Enterprises D/B/A/ Leverage Point Digital, | | Email Address Redacted | Email |
| Dms Equipment Corp. | | Email Address Redacted | Email |
| Dms Ink | | Email Address Redacted | Email |
| Dms Karts LLC | | Email Address Redacted | Email |
| Dms Mailing Services, Inc. | | Email Address Redacted | Email |
| Dms Property Management Services LLC | | Email Address Redacted | Email |
| Dmss Corporation | | Email Address Redacted | Email |
| Dmt Agency | | Email Address Redacted | Email |
| Dmt Income Tax | | Email Address Redacted | Email |
| Dmtct LLC | | Email Address Redacted | Email |
| Dmtp Enterprises | | Email Address Redacted | Email |
| Dmtt LLC | | Email Address Redacted | Email |
| Dmurrays Towing Service | | Email Address Redacted | Email |
| Dmv 3V3 Basketball | | Email Address Redacted | Email |
| Dmv Auto Group Inc | | Email Address Redacted | Email |
| Dmv Autoworks | | Email Address Redacted | Email |
| Dmv Home Therapy Opco LLC | | Email Address Redacted | Email |
| Dmv Management Group LLC | | Email Address Redacted | Email |
| Dmv Realty LLC | | Email Address Redacted | Email |
| Dmv Wellness LLC | | Email Address Redacted | Email |
| Dmw Investment Inc | | Email Address Redacted | Email |
| Dmytro Ambrozyak | | Email Address Redacted | Email |
| Dmytro Brovko | | Email Address Redacted | Email |
| Dmytro Ibraimov | | Email Address Redacted | Email |
| Dmytro Kononenko | | Email Address Redacted | Email |
| Dmytro Kubrak | | Email Address Redacted | Email |
| Dmytro Kubrak | | Email Address Redacted | Email |
| Dmytro Lukashov | | Email Address Redacted | Email |
| Dmytro Syrotyuk | | Email Address Redacted | Email |
| Dmytro Syrotyuk | | Email Address Redacted | Email |
| Dmytro Trykoza | | Email Address Redacted | Email |
| Dn 888 LLC | | Email Address Redacted | Email |
| Dn Auto Sales | | Email Address Redacted | Email |
| Dn Bro Trucking LLC | | Email Address Redacted | Email |
| Dn Creative Enterprises | | Email Address Redacted | Email |
| Dn LLC | | Email Address Redacted | Email |
| Dn Nails Spa Inc. | | Email Address Redacted | Email |
| Dn Perfect Ten Nails LLC | | Email Address Redacted | Email |
| Dn Pro Smog Corporation | | Email Address Redacted | Email |
| Dn Two LLC | | Email Address Redacted | Email |
| Dn&O Auto Repair | | Email Address Redacted | Email |
| Dn80S | | Email Address Redacted | Email |
| Dna Auto Sales | | Email Address Redacted | Email |
| Dna Automotive LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Dna Behavior Solutions LLC | | Email Address Redacted | Email |
| Dna Holdings LLC | | Email Address Redacted | Email |
| Dna Holdings, L.L.C. | | Email Address Redacted | Email |
| Dna Hospitality Group, Inc. | | Email Address Redacted | Email |
| Dna Illumination Inc | | Email Address Redacted | Email |
| Dna Lab Center | | Email Address Redacted | Email |
| Dna Lions Accounting Firm LLC | | Email Address Redacted | Email |
| Dna LLC | | Email Address Redacted | Email |
| Dna Locksmith LLC | | Email Address Redacted | Email |
| Dna Lounge | | Email Address Redacted | Email |
| Dna Media Productions | | Email Address Redacted | Email |
| Dna Movers | | Email Address Redacted | Email |
| Dna Physical Therapy & Athletic Club, LLC | | Email Address Redacted | Email |
| Dna Premier Supplements LLC | | Email Address Redacted | Email |
| Dna Properties, LLC | | Email Address Redacted | Email |
| Dna Remodeling LLP | | Email Address Redacted | Email |
| Dna Residential & Commercial Painting LLC | | Email Address Redacted | Email |
| Dna Service Paramount | | Email Address Redacted | Email |
| Dna Success Inc | | Email Address Redacted | Email |
| Dnaiel Carrera | | Email Address Redacted | Email |
| Dnaiel Walker | | Email Address Redacted | Email |
| Dnb Grading Inc | | Email Address Redacted | Email |
| Dnb Group, Inc | | Email Address Redacted | Email |
| Dnb Inc | | Email Address Redacted | Email |
| Dnblyangov Pllc | | Email Address Redacted | Email |
| Dnc Transport LLC | | Email Address Redacted | Email |
| Dnco17Sllc | | Email Address Redacted | Email |
| Dnd Colors | | Email Address Redacted | Email |
| Dnd Pizza Inc | | Email Address Redacted | Email |
| Dnd Productions Inc | | Email Address Redacted | Email |
| Dnd Sports | | Email Address Redacted | Email |
| Dnd Tax Service | | Email Address Redacted | Email |
| D-N-D Ventures, LLC | | Email Address Redacted | Email |
| Dnd Youth Development Organizations | | Email Address Redacted | Email |
| D'Nena Dominican Hair Salon Inc | | Email Address Redacted | Email |
| Dnf Enterprises LLC | | Email Address Redacted | Email |
| Dnf-Sbf Visions Inc | | Email Address Redacted | Email |
| Dng Taxes | | Email Address Redacted | Email |
| Dnh Logistics Inc | | Email Address Redacted | Email |
| Dnhp Inc | | Email Address Redacted | Email |
| Dniya Beard | | Email Address Redacted | Email |
| Dnjc Contracting Inc | | Email Address Redacted | Email |
| Dnk Construction Corp. | | Email Address Redacted | Email |
| Dnk Hr Consulting LLC | | Email Address Redacted | Email |
| Dnm Construction | | Email Address Redacted | Email |
| Dnm Contracting Inc | | Email Address Redacted | Email |
| Dmo Equipment & Development Inc. | | Email Address Redacted | Email |
| Dnp, Inc. | | Email Address Redacted | Email |
| Dnr Contracting | | Email Address Redacted | Email |
| Dnr Events, LLC | | Email Address Redacted | Email |
| Dnsy Inc | | Email Address Redacted | Email |
| Dntima Inc. | | Email Address Redacted | Email |
| Dnv Logistics Inc, | | Email Address Redacted | Email |
| Dnx Limo LLC | | Email Address Redacted | Email |
| Do All Disc Jockeys | | Email Address Redacted | Email |
| Do All Interiors Inc | | Email Address Redacted | Email |
| Do Best America, Inc | | Email Address Redacted | Email |
| Do Boy Family Business LLC | | Email Address Redacted | Email |
| Do Dental Care Pc. | | Email Address Redacted | Email |
| Do Good Email, LLC | | Email Address Redacted | Email |
| Do It All Moving LLC | | Email Address Redacted | Email |
| Do It All Properties & Home Services, LLC | | Email Address Redacted | Email |
| Do It Right Multiservice Inc | | Email Address Redacted | Email |
| Do It Rite Commercial Maintenance | | Email Address Redacted | Email |
| Do It Your Way Cleaning | | Email Address Redacted | Email |
| Do Lim | | Email Address Redacted | Email |
| Do Martial Arts | | Email Address Redacted | Email |
| Do Me Up | | Email Address Redacted | Email |
| Do Ngaih Huai | | Email Address Redacted | Email |
| Do Nguyen | | Email Address Redacted | Email |
| Do Nguyen | | Email Address Redacted | Email |
| Do Not Disturb Productions Inc | | Email Address Redacted | Email |
| Do Only Good Certified Pet Nutrition, LLC | | Email Address Redacted | Email |
| Do Phuoc Khanh | | Email Address Redacted | Email |
| Do Right Minitries | | Email Address Redacted | Email |
| Do Rite Decorators LLC | | Email Address Redacted | Email |
| Do Rite Electric | | Email Address Redacted | Email |
| Do Your Job Now LLC | | Email Address Redacted | Email |
| Do Your Thing, Inc. | | Email Address Redacted | Email |
| Do Yu | | Email Address Redacted | Email |
| Do&Mo Inc | | Email Address Redacted | Email |
| Do+Little LLC | | Email Address Redacted | Email |
| Doa Recovery | | Email Address Redacted | Email |
| Doaa Alkiswany | | Email Address Redacted | Email |
| Doak Mcbride | | Email Address Redacted | Email |
| Doak Mcbride | | Email Address Redacted | Email |
| Doan & Dai, Inc | | Email Address Redacted | Email |
| Doan Lina | | Email Address Redacted | Email |
| Doan LLC | | Email Address Redacted | Email |
| Doan Nguyen | | Email Address Redacted | Email |
| Doan Nguyen | | Email Address Redacted | Email |
| Doan Thy | | Email Address Redacted | Email |
| Doan Trang Nguyen | | Email Address Redacted | Email |
| Doane Auto Sales | | Email Address Redacted | Email |
| Doanh Van | | Email Address Redacted | Email |
| Doanld King | | Email Address Redacted | Email |
| Doar Bros. | | Email Address Redacted | Email |
| Doba Komar | | Email Address Redacted | Email |
| Dobak Holdings LLC | | Email Address Redacted | Email |
| Dobek Chiropractic Pllc | | Email Address Redacted | Email |
| Dobilas Lukauskas | | Email Address Redacted | Email |
| Doble Service Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Dobreva Law Office | | Email Address Redacted | Email |
| Dobri Express Inc. | | Email Address Redacted | Email |
| Dobrinel Jordanovic | | Email Address Redacted | Email |
| Dobson Lakes Family Chiropractic, Pc | | Email Address Redacted | Email |
| Doby Johns | | Email Address Redacted | Email |
| Doc & Jugg Clothing | | Email Address Redacted | Email |
| Doc Be Well LLC | | Email Address Redacted | Email |
| Doc Home Solutions LLC, | | Email Address Redacted | Email |
| Doc Hotshot | | Email Address Redacted | Email |
| Doc Robinson | | Email Address Redacted | Email |
| Docbuddy Inc. | | Email Address Redacted | Email |
| D'Occasion Ltd | | Email Address Redacted | Email |
| Doce Robles Winery & Vineyard | | Email Address Redacted | Email |
| Doch LLC | | Email Address Redacted | Email |
| Docilia Eugene | | Email Address Redacted | Email |
| Dock Bar, LLC | | Email Address Redacted | Email |
| Dock Foy | | Email Address Redacted | Email |
| Dockiq, LLC | | Email Address Redacted | Email |
| Docks Of Orlando | | Email Address Redacted | Email |
| Dockside Designs | | Email Address Redacted | Email |
| Dockside Marine, LLC | | Email Address Redacted | Email |
| Doc'S Auto Er LLC | | Email Address Redacted | Email |
| Doc'S Beach Rentals LLC | | Email Address Redacted | Email |
| Docs Loco Cycles | | Email Address Redacted | Email |
| Doc'S Mechanical Piping & Heating Corp. | | Email Address Redacted | Email |
| Doc'S Spirits LLC | | Email Address Redacted | Email |
| Docs Today Notary Solutions, LLC | | Email Address Redacted | Email |
| Docs Wings LLC | | Email Address Redacted | Email |
| Doctor Beard Co | | Email Address Redacted | Email |
| Doctor Bird Transportation LLC | | Email Address Redacted | Email |
| Doctor Clean LLC | | Email Address Redacted | Email |
| Doctor Dans Auto Repair LLC | | Email Address Redacted | Email |
| Doctor Dredge, LLC | | Email Address Redacted | Email |
| Doctor Drywall Inc | | Email Address Redacted | Email |
| Doctor Foot Labs | | Email Address Redacted | Email |
| Doctor Garage, LLC | | Email Address Redacted | Email |
| Doctor Locksmith LLC | | Email Address Redacted | Email |
| Doctor Nails & Spa, LLC | | Email Address Redacted | Email |
| Doctor Painting & Powerwashing | | Email Address Redacted | Email |
| Doctor Pc Gp Tech | | Email Address Redacted | Email |
| Doctor Plumber | | Email Address Redacted | Email |
| Doctor Referral Institute, | | Email Address Redacted | Email |
| Doctor Tamara Levin | | Email Address Redacted | Email |
| Doctor Tax Inc | | Email Address Redacted | Email |
| Doctor Transportation LLC | | Email Address Redacted | Email |
| Doctor Wash LLC | | Email Address Redacted | Email |
| Doctor Zzz'Z Mattress Center | | Email Address Redacted | Email |
| Doctors Chiropractic | | Email Address Redacted | Email |
| Doctor'S Clinical Laboratory Services, Inc. | | Email Address Redacted | Email |
| Doctors Eye Clinic, LLC | | Email Address Redacted | Email |
| Doctors Finance LLC | | Email Address Redacted | Email |
| Doctors Health Group | | Email Address Redacted | Email |
| Doctors Making Housecalls-Family Medicine | | Email Address Redacted | Email |
| Doctors Making Housecalls-Geriatric Medicine | | Email Address Redacted | Email |
| Doctors Making Housecalls-Internal Medicine | | Email Address Redacted | Email |
| Doctors Making Housecalls-Psychiatric Medicine | | Email Address Redacted | Email |
| Doctorsnow Walk-In Care Lc | | Email Address Redacted | Email |
| Docu Zoom Inc, | 3555 Pecos Mcleod | Las Vegas, NV 89121 | First Class Mail |
| Documart Of The Mid-South LLC | | Email Address Redacted | Email |
| Documed Medical Transcriptions, LLC | | Email Address Redacted | Email |
| Document Conversions Inc | | Email Address Redacted | Email |
| Document Preparation Administration | | Email Address Redacted | Email |
| Document Solutions Ofthe Valley LLC | | Email Address Redacted | Email |
| Documents Unlimited LLC | | Email Address Redacted | Email |
| Docunet Legal Training Group | | Email Address Redacted | Email |
| Docuprint | | Email Address Redacted | Email |
| Dodanin Olivera | | Email Address Redacted | Email |
| Dodd Blue Trucking LLC | | Email Address Redacted | Email |
| Dodd Fussell | | Email Address Redacted | Email |
| Dodd Insurance Agency LLC | | Email Address Redacted | Email |
| Dodd Sterling United Methodist | | Email Address Redacted | Email |
| Dode Blue | | Email Address Redacted | Email |
| Dodecanese, Inc. | | Email Address Redacted | Email |
| Dodge & Barnes, LLC | | Email Address Redacted | Email |
| Dodge City Homes Incorporated | | Email Address Redacted | Email |
| Dodge City Investments | | Email Address Redacted | Email |
| Dodge Design Group | | Email Address Redacted | Email |
| Dodie Blomberg Coaching & Consulting | | Email Address Redacted | Email |
| Dodo Beridze | | Email Address Redacted | Email |
| Dodo Box LLC | | Email Address Redacted | Email |
| Dodo Logistics LLC | | Email Address Redacted | Email |
| Dodoc Corp. | | Email Address Redacted | Email |
| Dodrio Phokomon | | Email Address Redacted | Email |
| Dodson & Flinker, Inc. | | Email Address Redacted | Email |
| Dodson Builders Construction Inc. | | Email Address Redacted | Email |
| Dodson Distributing Company, Inc. | | Email Address Redacted | Email |
| Dodson Electric & Construction | | Email Address Redacted | Email |
| Dodson Realty | | Email Address Redacted | Email |
| Dody Jordahl | | Email Address Redacted | Email |
| Doerflein & Sons Plumbing | | Email Address Redacted | Email |
| Doerfler Farms, Inc. | | Email Address Redacted | Email |
| Doering & Doering Management | | Email Address Redacted | Email |
| Doextra Corporation | | Email Address Redacted | Email |
| Doeyoung Kim, Md | | Email Address Redacted | Email |
| Dofage Builders | | Email Address Redacted | Email |
| Dog Bed King Usa, Duracrafts | | Email Address Redacted | Email |
| Dog Camp La LLC | | Email Address Redacted | Email |
| Dog Day Afternoon, Inc. | | Email Address Redacted | Email |
| Dog Gone Gorgeous | | Email Address Redacted | Email |
| Dog Gone Gorgeous Grooming | | Email Address Redacted | Email |
| Dog Gone Licious Boutique | | Email Address Redacted | Email |
| Dog Gone Sweet | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Dog Gone Tired | | Email Address Redacted | Email |
| Dog Gonecute Pet Salon | | Email Address Redacted | Email |
| Dog Grooming Boutique | | Email Address Redacted | Email |
| Dog Grooming Of Texas, LLC | | Email Address Redacted | Email |
| Dog House Express | | Email Address Redacted | Email |
| Dog Kidz | | Email Address Redacted | Email |
| Dog Might LLC | | Email Address Redacted | Email |
| Dog On It Silk Screen Printing LLC | | Email Address Redacted | Email |
| Dog Star Media Group LLC | | Email Address Redacted | Email |
| Dog Training Company Sf | | Email Address Redacted | Email |
| Dog Training With Mario Holland LLC | | Email Address Redacted | Email |
| Dog Walker Dog Trainer | | Email Address Redacted | Email |
| Dogan Demir | | Email Address Redacted | Email |
| Dogan Goksoy | | Email Address Redacted | Email |
| Dogan Kacan | | Email Address Redacted | Email |
| Dogan Tezdogan | | Email Address Redacted | Email |
| Dogcademy Pet Care | | Email Address Redacted | Email |
| Dogewalks, LLC | | Email Address Redacted | Email |
| Dogfriendly.Com Inc. | | Email Address Redacted | Email |
| Doggie Dog | | Email Address Redacted | Email |
| Doggie Goddess Pet Services | | Email Address Redacted | Email |
| Doggie Joggie Inc | | Email Address Redacted | Email |
| Doggie Solution LLC | | Email Address Redacted | Email |
| Doggie Styles By Jenny | | Email Address Redacted | Email |
| Doggie Styles Pet Grooming | | Email Address Redacted | Email |
| Doggielawn | | Email Address Redacted | Email |
| Doggies Divine Inc. | | Email Address Redacted | Email |
| Doggieville Daycare | | Email Address Redacted | Email |
| Doggin' Around Inc. | | Email Address Redacted | Email |
| Doggone LLC | | Email Address Redacted | Email |
| Doggy Depot | | Email Address Redacted | Email |
| Doggy Dogg Atl | | Email Address Redacted | Email |
| Doggy Door Media | | Email Address Redacted | Email |
| Doggy Doo'S Dog Grooming, | | Email Address Redacted | Email |
| Doggy Dream Groomers LLC | | Email Address Redacted | Email |
| Doggy Paddle | | Email Address Redacted | Email |
| Doggy Spa | | Email Address Redacted | Email |
| Doglove San Diego | | Email Address Redacted | Email |
| Doglovers | | Email Address Redacted | Email |
| Dogma Plus LLC | | Email Address Redacted | Email |
| Dogon Investments & Consulting, LLC | | Email Address Redacted | Email |
| Dogood Transportation LLC, | | Email Address Redacted | Email |
| Dogpatch Digital | | Email Address Redacted | Email |
| Dogra Cpa LLC | | Email Address Redacted | Email |
| Dogranite Supply Inc, | | Email Address Redacted | Email |
| Dogriverblues1972 | | Email Address Redacted | Email |
| Dogs Best Friends | | Email Address Redacted | Email |
| Dogs In Style | | Email Address Redacted | Email |
| Dogsname, Inc. | | Email Address Redacted | Email |
| Dogsport Inc | | Email Address Redacted | Email |
| Dogsrbarkin Inc | | Email Address Redacted | Email |
| Dogstate LLC | | Email Address Redacted | Email |
| Dogtown Mac | | Email Address Redacted | Email |
| Dogukan Yuksel | | Email Address Redacted | Email |
| Dogville Entertainment, Inc | | Email Address Redacted | Email |
| Dogwood Ceramic Supply, Inc. | | Email Address Redacted | Email |
| Dogwood Farms Nj | | Email Address Redacted | Email |
| Dogwood Residential Care LLC | | Email Address Redacted | Email |
| Doherty In Wonderland | | Email Address Redacted | Email |
| Dohna Dunderdale | | Email Address Redacted | Email |
| Dohuk International Inc | | Email Address Redacted | Email |
| Dohyun Kim | | Email Address Redacted | Email |
| Doin It Big 501 Productions | | Email Address Redacted | Email |
| Doina Savin | | Email Address Redacted | Email |
| Doing Business As Self Employed | | Email Address Redacted | Email |
| Doing It Professionally | | Email Address Redacted | Email |
| Doing Me | | Email Address Redacted | Email |
| Dois Mcnairy | | Email Address Redacted | Email |
| Doital Usa, Inc | | Email Address Redacted | Email |
| Dojo Digital | | Email Address Redacted | Email |
| Dojo Martial Arts | | Email Address Redacted | Email |
| Dok Kun Pyo | | Email Address Redacted | Email |
| Doko Smoke LLC | | Email Address Redacted | Email |
| Dokomga Enterprises Inc | | Email Address Redacted | Email |
| Dokyun Kim | | Email Address Redacted | Email |
| Dolak Inc | | Email Address Redacted | Email |
| Dolan & Edwards Financial Services, Ltd | | Email Address Redacted | Email |
| Dolan Bookkeeping Service | | Email Address Redacted | Email |
| Dolan Feldhaus Company | | Email Address Redacted | Email |
| Dolan Torres | | Email Address Redacted | Email |
| Dolby Customs | | Email Address Redacted | Email |
| Dolce & Dolce Inc | | Email Address Redacted | Email |
| Dolce Inc | | Email Address Redacted | Email |
| Dolce Maria | | Email Address Redacted | Email |
| Dolce Minks Beauty LLC | | Email Address Redacted | Email |
| Dolce Nail Spa Inc | | Email Address Redacted | Email |
| Dolce Photography | | Email Address Redacted | Email |
| Dolce Restaurant & Pizzeria, LLC | | Email Address Redacted | Email |
| Dolce Salon & Spa | | Email Address Redacted | Email |
| Dolcera Corporation | | Email Address Redacted | Email |
| Dolcezza Torta, LLC | | Email Address Redacted | Email |
| Dolche Truckload Corp | | Email Address Redacted | Email |
| Dolcini Caffe Espresso | | Email Address Redacted | Email |
| Dole Productions | | Email Address Redacted | Email |
| D'Olea Home Delivery LLC | | Email Address Redacted | Email |
| Doleana Holloway | | Email Address Redacted | Email |
| Dolena Grayson | | Email Address Redacted | Email |
| Dolf Jablonski | | Email Address Redacted | Email |
| Dolf Renaud | | Email Address Redacted | Email |
| Dolisch Janitorial Services, Inc | | Email Address Redacted | Email |
| Dolita R Banks | | Email Address Redacted | Email |
| Doljinsuren Dashzeveg | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Doll Davis | | | Email Address Redacted | Email |
| Doll Financial Group | | | Email Address Redacted | Email |
| Doll House Boutique | | | Email Address Redacted | Email |
| Doll House Mafia Inc | | | Email Address Redacted | Email |
| Doll House Of Tampa Salon & Studio LLC | | | Email Address Redacted | Email |
| Doll Real Estate Group LLC | | | Email Address Redacted | Email |
| Doll You Up Jewelri | | | Email Address Redacted | Email |
| Dollar & Up Variety Store Inc. | | | Email Address Redacted | Email |
| Dollar Center Plus | | | Email Address Redacted | Email |
| Dollar Daze | | | Email Address Redacted | Email |
| Dollar Deals Inc | | | Email Address Redacted | Email |
| Dollar Depot Store Plus Inc | | | Email Address Redacted | Email |
| Dollar Entourage1 LLC | | | Email Address Redacted | Email |
| Dollar Financial Services, Inc. | | | Email Address Redacted | Email |
| Dollar Food Dynasty Corp | | | Email Address Redacted | Email |
| Dollar Food Zone Inc | | | Email Address Redacted | Email |
| Dollar Garden Inc | | | Email Address Redacted | Email |
| Dollar Goal Discount Inc | | | Email Address Redacted | Email |
| Dollar Hits Temple Inc | | | Email Address Redacted | Email |
| Dollar Impression Inc. | | | Email Address Redacted | Email |
| Dollar Inc | | | Email Address Redacted | Email |
| Dollar Market | | | Email Address Redacted | Email |
| Dollar Mart Plus Inc | | | Email Address Redacted | Email |
| Dollar N Deals | | | Email Address Redacted | Email |
| Dollar One | | | Email Address Redacted | Email |
| Dollar Plus Variety Usa Inc. | | | Email Address Redacted | Email |
| Dollar Star | | | Email Address Redacted | Email |
| Dollar Star, Inc. | | | Email Address Redacted | Email |
| Dollar Store Brokerage LLC | 405 Interlachen Ct | Debary, FL 32713 | | First Class Mail |
| Dollar Store Brokerage LLC | | | Email Address Redacted | Email |
| Dollarama | | | Email Address Redacted | Email |
| Dollard Baker Sew-Vac | | | Email Address Redacted | Email |
| Dollars & Cents, LLC | | | Email Address Redacted | Email |
| Dollarsmart, LLC | | | Email Address Redacted | Email |
| Dollene Bryant | | | Email Address Redacted | Email |
| Dollene Vega | | | Email Address Redacted | Email |
| Dolleys Sweet Cakes | | | Email Address Redacted | Email |
| Dollface By Lex | | | Email Address Redacted | Email |
| Dollface Photography & Graphic Design | | | Email Address Redacted | Email |
| Dollheadz Salon | | | Email Address Redacted | Email |
| Dollholics Boutique | | | Email Address Redacted | Email |
| Dollhouse | | | Email Address Redacted | Email |
| Dollhouse Boutique By Kim LLC | | | Email Address Redacted | Email |
| Dollhouse Cosmetics LLC | | | Email Address Redacted | Email |
| Dollie Marshall | | | Email Address Redacted | Email |
| Dollie Nordheimer | | | Email Address Redacted | Email |
| Dollisha Best | | | Email Address Redacted | Email |
| Dolls N Dollars LLC | | | Email Address Redacted | Email |
| Dolls On A Mission | | | Email Address Redacted | Email |
| Dollshed Inc | | | Email Address Redacted | Email |
| Dolly B Clyman | | | Email Address Redacted | Email |
| Dolly Faibyshev | | | Email Address Redacted | Email |
| Dolly Flores | | | Email Address Redacted | Email |
| Dolly Hardy | | | Email Address Redacted | Email |
| Dolly Interior Design | | | Email Address Redacted | Email |
| Dolly James Boutique | | | Email Address Redacted | Email |
| Dolly Jo Enterprises LLC | | | Email Address Redacted | Email |
| Dolly Priss | | | Email Address Redacted | Email |
| Dolly Stgermain | | | Email Address Redacted | Email |
| Dolly-Ki Boutique LLC | | | Email Address Redacted | Email |
| Dollyology Vintage Dolls | | | Email Address Redacted | Email |
| Dollz Mania Inc | | | Email Address Redacted | Email |
| Dolma Adhikari | | | Email Address Redacted | Email |
| Dolma LLC | | | Email Address Redacted | Email |
| Dolomite Resources Corporation | | | Email Address Redacted | Email |
| Dolores & Company | | | Email Address Redacted | Email |
| Dolores Anderson | | | Email Address Redacted | Email |
| Dolores Boisselle | | | Email Address Redacted | Email |
| Dolores Bottone | | | Email Address Redacted | Email |
| Dolores Cantu | | | Email Address Redacted | Email |
| Dolores Clemons | | | Email Address Redacted | Email |
| Dolores Edward Henton | | | Email Address Redacted | Email |
| Dolores Horne | | | Email Address Redacted | Email |
| Dolores King | | | Email Address Redacted | Email |
| Dolores Kraft | | | Email Address Redacted | Email |
| Dolores Lopez | | | Email Address Redacted | Email |
| Dolores Maddox | | | Email Address Redacted | Email |
| Dolores Mongeotti | | | Email Address Redacted | Email |
| Dolores Montes | | | Email Address Redacted | Email |
| Dolores Neder | | | Email Address Redacted | Email |
| Dolores Ochoa | | | Email Address Redacted | Email |
| Dolores Ontiveros | | | Email Address Redacted | Email |
| Dolores Riley | | | Email Address Redacted | Email |
| Dolores Sayonara Montalvo Jorge | | | Email Address Redacted | Email |
| Dolores Schwarz | | | Email Address Redacted | Email |
| Dolores Smith | | | Email Address Redacted | Email |
| Dolores Taylor | | | Email Address Redacted | Email |
| Dolores Willson | | | Email Address Redacted | Email |
| Dolpha Wing | | | Email Address Redacted | Email |
| Dolpheina Martin | | | Email Address Redacted | Email |
| Dolphin Bank Trucking, Inc. | | | Email Address Redacted | Email |
| Dolphin Carrier, LLC | | | Email Address Redacted | Email |
| Dolphin Communications & S.S | | | Email Address Redacted | Email |
| Dolphin Computer & Accounting Inc | | | Email Address Redacted | Email |
| Dolphin Day Care Inc. | | | Email Address Redacted | Email |
| Dolphin Realty, Inc. | | | Email Address Redacted | Email |
| Dolphin Rose Music & Media Inc | | | Email Address Redacted | Email |
| Dolphin Star LLC | | | Email Address Redacted | Email |
| Dolphin Transcription LLC | | | Email Address Redacted | Email |
| Dolphin Transport Inc. | | | Email Address Redacted | Email |
| Dolphin Wash | | | Email Address Redacted | Email |
| Dolphins Family 2 Corporation | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Dolphins Family Corporation | | Email Address Redacted | Email |
| Dolphins Family Corporation 3 | | Email Address Redacted | Email |
| Dolreen Gatobu | | Email Address Redacted | Email |
| Dolse Trucking, Inc. | | Email Address Redacted | Email |
| Dolton Copeland | | Email Address Redacted | Email |
| Dolus Nursing Services | | Email Address Redacted | Email |
| Dom Bella Plumbing LLC | | Email Address Redacted | Email |
| Dom Grocery Corp | | Email Address Redacted | Email |
| Dom Production Resource LLC | | Email Address Redacted | Email |
| Dom Ramirez | | Email Address Redacted | Email |
| Dom Salvemini | | Email Address Redacted | Email |
| Domaco LLC | | Email Address Redacted | Email |
| Domain Appearance Center LLC | | Email Address Redacted | Email |
| Domain Outdoors, LLC | | Email Address Redacted | Email |
| Domain Partners Group Inc. | | Email Address Redacted | Email |
| Domainate Incorporated | | Email Address Redacted | Email |
| Domaine Beau Soleil | | Email Address Redacted | Email |
| Domaine Della Dale LLC | | Email Address Redacted | Email |
| Domalgo Corporation | | Email Address Redacted | Email |
| Doman Energy Services Inc. | | Email Address Redacted | Email |
| Domaneick Young | | Email Address Redacted | Email |
| Domani Home LLC | | Email Address Redacted | Email |
| Domanique D Woods | | Email Address Redacted | Email |
| Domarys Gonzalez | | Email Address Redacted | Email |
| Dombrowski Forensic Engineers, P.A. | | Email Address Redacted | Email |
| Dome Nakapakorn | | Email Address Redacted | Email |
| Dome Rock Industries Inc. | | Email Address Redacted | Email |
| Domeeka Francois | | Email Address Redacted | Email |
| Domeeka Golden Bailey | | Email Address Redacted | Email |
| Domega Homes LLC | | Email Address Redacted | Email |
| Domenic Casillo | | Email Address Redacted | Email |
| Domenic Cerasi | | Email Address Redacted | Email |
| Domenic Ciunci | | Email Address Redacted | Email |
| Domenic Damico | | Email Address Redacted | Email |
| Domenic Di Ricco | | Email Address Redacted | Email |
| Domenic Dinunzio | Address Redacted | | First Class Mail |
| Domenic Dinunzio | | Email Address Redacted | Email |
| Domenic Healing Hands | | Email Address Redacted | Email |
| Domenic Macera | | Email Address Redacted | Email |
| Domenic Maruca | | Email Address Redacted | Email |
| Domenic Myers | | Email Address Redacted | Email |
| Domenic R Rosa | | Email Address Redacted | Email |
| Domenic R. Jafolla, Cpa | | Email Address Redacted | Email |
| Domenick Ciccone | | Email Address Redacted | Email |
| Domenick M Pontoni | | Email Address Redacted | Email |
| Domenickm | | Email Address Redacted | Email |
| Domenick'S Pizza House, Incorperated | | Email Address Redacted | Email |
| Domenico Cecere | | Email Address Redacted | Email |
| Domenico Diliberti | | Email Address Redacted | Email |
| Domenico Foresta | | Email Address Redacted | Email |
| Domenico Meschino | | Email Address Redacted | Email |
| Domenico Posillico | | Email Address Redacted | Email |
| Domenico Spagnolo | | Email Address Redacted | Email |
| Domenico Tortolani | | Email Address Redacted | Email |
| Domenico Vitale | | Email Address Redacted | Email |
| Domenique Baldonado | | Email Address Redacted | Email |
| Domes Management Inc | | Email Address Redacted | Email |
| Domestic Estate Management Association | | Email Address Redacted | Email |
| Domestic Insulation LLC | | Email Address Redacted | Email |
| Domestic Platypus | | Email Address Redacted | Email |
| Domestic Public Adjustment LLC | | Email Address Redacted | Email |
| Domestic Services Agency | | Email Address Redacted | Email |
| Domestiques Design Management Group Inc | | Email Address Redacted | Email |
| Domgaard Associates | | Email Address Redacted | Email |
| Domi Nics | | Email Address Redacted | Email |
| Domicile Group, LLC | | Email Address Redacted | Email |
| Dominador Del Rosario | | Email Address Redacted | Email |
| Dominador Santiago | | Email Address Redacted | Email |
| Dominador Topacio | | Email Address Redacted | Email |
| Dominance Apparel Inc | | Email Address Redacted | Email |
| Dominance Basketball Training | | Email Address Redacted | Email |
| Dominant Freight Trucking LLC | | Email Address Redacted | Email |
| Dominate Daily | | Email Address Redacted | Email |
| Dominate Insight LLC | | Email Address Redacted | Email |
| Domination LLC | | Email Address Redacted | Email |
| Domineats | | Email Address Redacted | Email |
| Domineck Enterprises Inc | | Email Address Redacted | Email |
| Domineke A Albert | | Email Address Redacted | Email |
| Dominga Campoverde | | Email Address Redacted | Email |
| Dominga De Jesus | | Email Address Redacted | Email |
| Dominga Ledesma | | Email Address Redacted | Email |
| Dominga Ledesma | | Email Address Redacted | Email |
| Dominga Ledesma | | Email Address Redacted | Email |
| Dominga Perez | | Email Address Redacted | Email |
| Dominga Shleton | | Email Address Redacted | Email |
| Domingo A Cabrera Burdier | | Email Address Redacted | Email |
| Domingo Antonio Mejia Vargas | | Email Address Redacted | Email |
| Domingo Balderamos | | Email Address Redacted | Email |
| Domingo Barrios | | Email Address Redacted | Email |
| Domingo Castillo | | Email Address Redacted | Email |
| Domingo Celin Salcedo Rodriguez | | Email Address Redacted | Email |
| Domingo Cernadas | | Email Address Redacted | Email |
| Domingo Esteban | | Email Address Redacted | Email |
| Domingo Guzman | | Email Address Redacted | Email |
| Domingo Martinez | | Email Address Redacted | Email |
| Domingo Mora Farms | | Email Address Redacted | Email |
| Domingo Perez | | Email Address Redacted | Email |
| Domingo Rafael Napoletano | | Email Address Redacted | Email |
| Domingo Rios | | Email Address Redacted | Email |
| Domingo Rodriguez | | Email Address Redacted | Email |
| Domingo Rodriguez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Domingo Rodriguez | | Email Address Redacted | Email |
| Domingo Sully Del Rosario | | Email Address Redacted | Email |
| Domingo Trevino | | Email Address Redacted | Email |
| Domingos Dasilva | | Email Address Redacted | Email |
| Dominguez Gonzalez, Yandi | Address Redacted | | First Class Mail |
| Dominguez Group Truck | | Email Address Redacted | Email |
| Dominguez North Transport Corp | | Email Address Redacted | Email |
| Dominguez Property Management, Corp | | Email Address Redacted | Email |
| Dominic Alvarado, LLC | | Email Address Redacted | Email |
| Dominic Anderson | | Email Address Redacted | Email |
| Dominic Arriola | | Email Address Redacted | Email |
| Dominic Audain | | Email Address Redacted | Email |
| Dominic Audain | | Email Address Redacted | Email |
| Dominic Benincasa | | Email Address Redacted | Email |
| Dominic Bess | | Email Address Redacted | Email |
| Dominic Brown | | Email Address Redacted | Email |
| Dominic Bryant | | Email Address Redacted | Email |
| Dominic Carota | | Email Address Redacted | Email |
| Dominic Carter | | Email Address Redacted | Email |
| Dominic Castleberry | | Email Address Redacted | Email |
| Dominic Catrambone | | Email Address Redacted | Email |
| Dominic Cesarini | | Email Address Redacted | Email |
| Dominic Coleman | | Email Address Redacted | Email |
| Dominic Deleo | | Email Address Redacted | Email |
| Dominic Demeritte | | Email Address Redacted | Email |
| Dominic Dewitt | | Email Address Redacted | Email |
| Dominic Diamond Contracting LLC | | Email Address Redacted | Email |
| Dominic Do | | Email Address Redacted | Email |
| Dominic Dobson | | Email Address Redacted | Email |
| Dominic Dolar | | Email Address Redacted | Email |
| Dominic Forbes | | Email Address Redacted | Email |
| Dominic Furber | | Email Address Redacted | Email |
| Dominic Furber | | Email Address Redacted | Email |
| Dominic Gibbs | | Email Address Redacted | Email |
| Dominic Giordano | | Email Address Redacted | Email |
| Dominic Glass | | Email Address Redacted | Email |
| Dominic Graci Airbnb Host | | Email Address Redacted | Email |
| Dominic Griego | | Email Address Redacted | Email |
| Dominic Hatcher | | Email Address Redacted | Email |
| Dominic Henry | | Email Address Redacted | Email |
| Dominic Hithon | | Email Address Redacted | Email |
| Dominic J Mancini, Pc | | Email Address Redacted | Email |
| Dominic J. Mensah Dds Inc. | | Email Address Redacted | Email |
| Dominic Jefferson | | Email Address Redacted | Email |
| Dominic Kowalski | | Email Address Redacted | Email |
| Dominic Kowalski | | Email Address Redacted | Email |
| Dominic Lamontana | | Email Address Redacted | Email |
| Dominic Lee Laino | | Email Address Redacted | Email |
| Dominic Levesque | | Email Address Redacted | Email |
| Dominic Lombardi | | Email Address Redacted | Email |
| Dominic Lombardo | | Email Address Redacted | Email |
| Dominic Lopez | | Email Address Redacted | Email |
| Dominic Malatesta | | Email Address Redacted | Email |
| Dominic Mandica | | Email Address Redacted | Email |
| Dominic Martelle | | Email Address Redacted | Email |
| Dominic Martinez | | Email Address Redacted | Email |
| Dominic Masella | | Email Address Redacted | Email |
| Dominic Mentneh | | Email Address Redacted | Email |
| Dominic Moffre | | Email Address Redacted | Email |
| Dominic Nguyen | | Email Address Redacted | Email |
| Dominic Nunu | | Email Address Redacted | Email |
| Dominic Orlando | | Email Address Redacted | Email |
| Dominic P. Bosque | | Email Address Redacted | Email |
| Dominic Parente | | Email Address Redacted | Email |
| Dominic Pellegrino | | Email Address Redacted | Email |
| Dominic Peralta | | Email Address Redacted | Email |
| Dominic Phillips | | Email Address Redacted | Email |
| Dominic Pryor | | Email Address Redacted | Email |
| Dominic Puchalski | | Email Address Redacted | Email |
| Dominic Reed | | Email Address Redacted | Email |
| Dominic Rheinhardt | | Email Address Redacted | Email |
| Dominic Rizzuto | | Email Address Redacted | Email |
| Dominic Rovai | | Email Address Redacted | Email |
| Dominic Salvatori | | Email Address Redacted | Email |
| Dominic Sanchez | | Email Address Redacted | Email |
| Dominic Sanchez | | Email Address Redacted | Email |
| Dominic Scheer | | Email Address Redacted | Email |
| Dominic Sciulli | | Email Address Redacted | Email |
| Dominic Sembello | | Email Address Redacted | Email |
| Dominic Sisi | | Email Address Redacted | Email |
| Dominic Siwik | | Email Address Redacted | Email |
| Dominic Spargrove | | Email Address Redacted | Email |
| Dominic Steiger | | Email Address Redacted | Email |
| Dominic Toriggino Dds Pc | | Email Address Redacted | Email |
| Dominic Treadwell | | Email Address Redacted | Email |
| Dominic Trieu Vu | | Email Address Redacted | Email |
| Dominic Turner | | Email Address Redacted | Email |
| Dominic Uzoma | | Email Address Redacted | Email |
| Dominic Valdes | | Email Address Redacted | Email |
| Dominic Valenti | | Email Address Redacted | Email |
| Dominic Villari | | Email Address Redacted | Email |
| Dominic Y. Chu M.D. Inc. | | Email Address Redacted | Email |
| Dominica Broome | | Email Address Redacted | Email |
| Dominica Garcia | | Email Address Redacted | Email |
| Dominica Martin | | Email Address Redacted | Email |
| Dominica Melenciano | | Email Address Redacted | Email |
| Dominicakeem Ward | | Email Address Redacted | Email |
| Dominican Barbershop Cinco Estrellas | | Email Address Redacted | Email |
| Dominican Beauty Center, Inc. | | Email Address Redacted | Email |
| Dominican Beauty Salon | | Email Address Redacted | Email |
| Dominican Caribbean Corporation | | Email Address Redacted | Email |
| Dominican Dream Transporation Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Dominican Girls & Beauty | | | Email Address Redacted | Email |
| Dominican Group LLC | | | Email Address Redacted | Email |
| Dominican Style | | | Email Address Redacted | Email |
| Dominican Style Hair | | | Email Address Redacted | Email |
| Dominican Touch By Yajaira, Inc. | | | Email Address Redacted | Email |
| Dominick 3000 Gt Inc | | | Email Address Redacted | Email |
| Dominick Antonio | | | Email Address Redacted | Email |
| Dominick Barbagallo | | | Email Address Redacted | Email |
| Dominick Bianco | | | Email Address Redacted | Email |
| Dominick Biscotti | | | Email Address Redacted | Email |
| Dominick Borzomati | | | Email Address Redacted | Email |
| Dominick Boyd Jr | | | Email Address Redacted | Email |
| Dominick Bruno | | | Email Address Redacted | Email |
| Dominick Caccippio | | | Email Address Redacted | Email |
| Dominick Cleaning LLC | | | Email Address Redacted | Email |
| Dominick Danner | | | Email Address Redacted | Email |
| Dominick Dejoy | | | Email Address Redacted | Email |
| Dominick Desantis | | | Email Address Redacted | Email |
| Dominick Diorio | | | Email Address Redacted | Email |
| Dominick Donofrio | | | Email Address Redacted | Email |
| Dominick F. Ianora Dmd | | | Email Address Redacted | Email |
| Dominick Falso | | | Email Address Redacted | Email |
| Dominick Falso | | | Email Address Redacted | Email |
| Dominick Giordano Jr | | | Email Address Redacted | Email |
| Dominick Gramuglia | | | Email Address Redacted | Email |
| Dominick Guida | | | Email Address Redacted | Email |
| Dominick Guliuzza | | | Email Address Redacted | Email |
| Dominick Hall | | | Email Address Redacted | Email |
| Dominick Imbornone | | | Email Address Redacted | Email |
| Dominick Jackson | | | Email Address Redacted | Email |
| Dominick James | | | Email Address Redacted | Email |
| Dominick Licciardi | | | Email Address Redacted | Email |
| Dominick Mcallister | | | Email Address Redacted | Email |
| Dominick Molloy | | | Email Address Redacted | Email |
| Dominick Montemurro | | | Email Address Redacted | Email |
| Dominick Moreo | | | Email Address Redacted | Email |
| Dominick Moreo | | | Email Address Redacted | Email |
| Dominick Panetta | | | Email Address Redacted | Email |
| Dominick Paonessa | | | Email Address Redacted | Email |
| Dominick Peters | | | Email Address Redacted | Email |
| Dominick Raneri | | | Email Address Redacted | Email |
| Dominick Rella | | | Email Address Redacted | Email |
| Dominick Renovations | | | Email Address Redacted | Email |
| Dominick Rizzo | | | Email Address Redacted | Email |
| Dominick Sanders | | | Email Address Redacted | Email |
| Dominick Sarinelli | | | Email Address Redacted | Email |
| Dominick Shauntee | | | Email Address Redacted | Email |
| Dominick Sherman | | | Email Address Redacted | Email |
| Dominick Sivilli Cinematography LLC | | | Email Address Redacted | Email |
| Dominick Stuccio | | | Email Address Redacted | Email |
| Dominick Tascher | | | Email Address Redacted | Email |
| Dominick Tousignant | | | Email Address Redacted | Email |
| Dominick Voso | | | Email Address Redacted | Email |
| Dominicka Williford | | | Email Address Redacted | Email |
| Dominicks Corner Inc | | | Email Address Redacted | Email |
| Dominicks Pizzeria Inc | | | Email Address Redacted | Email |
| Dominico'S Italian Restaurant LLC | | | Email Address Redacted | Email |
| Dominic'S Bar & Grille | | | Email Address Redacted | Email |
| Dominics Roofing | | | Email Address Redacted | Email |
| Dominicus Migael Maria Rooijackers | | | Email Address Redacted | Email |
| Dominiece Lacroix LLC | | | Email Address Redacted | Email |
| Dominik Andrzejczuk | | | Email Address Redacted | Email |
| Dominik Bryant | | | Email Address Redacted | Email |
| Dominik Chilomer | | | Email Address Redacted | Email |
| Dominik Fortenberry | | | Email Address Redacted | Email |
| Dominik Garbacz | | | Email Address Redacted | Email |
| Dominik Gifted Hands | | | Email Address Redacted | Email |
| Dominik Linsmayer | | | Email Address Redacted | Email |
| Dominik Peyton | | | Email Address Redacted | Email |
| Dominika Nicman | | | Email Address Redacted | Email |
| Dominion Administrative Services | | | Email Address Redacted | Email |
| Dominion Air & Heat LLC | | | Email Address Redacted | Email |
| Dominion Church International | | | Email Address Redacted | Email |
| Dominion Contracting LLC | | | Email Address Redacted | Email |
| Dominion Crown & Bridge Laboratory | | | Email Address Redacted | Email |
| Dominion Hr Consulting | | | Email Address Redacted | Email |
| Dominion Law Group | | | Email Address Redacted | Email |
| Dominion Marketing Solutions, LLC | | | Email Address Redacted | Email |
| Dominion Medical Associates, Pa | | | Email Address Redacted | Email |
| Dominion Property Restoration Services | | | Email Address Redacted | Email |
| Dominion Radiation Medicine, Pc | | | Email Address Redacted | Email |
| Dominion Services LLC, | | | Email Address Redacted | Email |
| Dominion Village Cleaners | | | Email Address Redacted | Email |
| Dominioncableservices LLC | | | Email Address Redacted | Email |
| Dominiontax Multi Service Corp | | | Email Address Redacted | Email |
| Dominique | | | Email Address Redacted | Email |
| Dominique Andre Pierre | | | Email Address Redacted | Email |
| Dominique Batten | | | Email Address Redacted | Email |
| Dominique Bell Events | | | Email Address Redacted | Email |
| Dominique Bellamy | | | Email Address Redacted | Email |
| Dominique Biamou | | | Email Address Redacted | Email |
| Dominique Biamou | | | Email Address Redacted | Email |
| Dominique Bobineauxq | | | Email Address Redacted | Email |
| Dominique Bobo | | | Email Address Redacted | Email |
| Dominique Bolding | | | Email Address Redacted | Email |
| Dominique Bradshaw | | | Email Address Redacted | Email |
| Dominique Broadway | | | Email Address Redacted | Email |
| Dominique Broadway | | | Email Address Redacted | Email |
| Dominique Broadway | | | Email Address Redacted | Email |
| Dominique Brown | | | Email Address Redacted | Email |
| Dominique Brown | | | Email Address Redacted | Email |
| Dominique Brown | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Dominique Butler | | Email Address Redacted | Email |
| Dominique C Cespedes | | Email Address Redacted | Email |
| Dominique Cammon | | Email Address Redacted | Email |
| Dominique Campbell | | Email Address Redacted | Email |
| Dominique Capers | | Email Address Redacted | Email |
| Dominique Carson | | Email Address Redacted | Email |
| Dominique Caston | | Email Address Redacted | Email |
| Dominique Cave | | Email Address Redacted | Email |
| Dominique Clark | | Email Address Redacted | Email |
| Dominique Clayton | | Email Address Redacted | Email |
| Dominique Clayton | | Email Address Redacted | Email |
| Dominique Clipper | | Email Address Redacted | Email |
| Dominique Coles | | Email Address Redacted | Email |
| Dominique D Borom | | Email Address Redacted | Email |
| Dominique D Mcdowell | | Email Address Redacted | Email |
| Dominique Dang | | Email Address Redacted | Email |
| Dominique Davis | | Email Address Redacted | Email |
| Dominique Davis | | Email Address Redacted | Email |
| Dominique Delahoussaye | | Email Address Redacted | Email |
| Dominique Dickerson | | Email Address Redacted | Email |
| Dominique Dorsey | | Email Address Redacted | Email |
| Dominique Elverson | | Email Address Redacted | Email |
| Dominique Evans | | Email Address Redacted | Email |
| Dominique Evans | | Email Address Redacted | Email |
| Dominique Farnan | | Email Address Redacted | Email |
| Dominique Farrell | | Email Address Redacted | Email |
| Dominique Fikar | | Email Address Redacted | Email |
| Dominique Flemming | | Email Address Redacted | Email |
| Dominique Fornage | | Email Address Redacted | Email |
| Dominique Frazier | | Email Address Redacted | Email |
| Dominique Garcia | | Email Address Redacted | Email |
| Dominique Graves | | Email Address Redacted | Email |
| Dominique Gray | | Email Address Redacted | Email |
| Dominique Gray | | Email Address Redacted | Email |
| Dominique Green | | Email Address Redacted | Email |
| Dominique Green | | Email Address Redacted | Email |
| Dominique Gunner | | Email Address Redacted | Email |
| Dominique Haynes | | Email Address Redacted | Email |
| Dominique Henry | | Email Address Redacted | Email |
| Dominique Hentz | | Email Address Redacted | Email |
| Dominique Hill | | Email Address Redacted | Email |
| Dominique Holl | | Email Address Redacted | Email |
| Dominique Hunter | | Email Address Redacted | Email |
| Dominique James | | Email Address Redacted | Email |
| Dominique Johnson | | Email Address Redacted | Email |
| Dominique Johnston | | Email Address Redacted | Email |
| Dominique Jones | | Email Address Redacted | Email |
| Dominique Jordan | | Email Address Redacted | Email |
| Dominique Katter | | Email Address Redacted | Email |
| Dominique Keys | | Email Address Redacted | Email |
| Dominique Kyles | | Email Address Redacted | Email |
| Dominique Lane | | Email Address Redacted | Email |
| Dominique Laroche | | Email Address Redacted | Email |
| Dominique Laroche | | Email Address Redacted | Email |
| Dominique Lee | | Email Address Redacted | Email |
| Dominique Lee | | Email Address Redacted | Email |
| Dominique Lewis | | Email Address Redacted | Email |
| Dominique Lovely | | Email Address Redacted | Email |
| Dominique Lowery Co LLC | | Email Address Redacted | Email |
| Dominique Madani | | Email Address Redacted | Email |
| Dominique Marie Paraisy | | Email Address Redacted | Email |
| Dominique Mays | | Email Address Redacted | Email |
| Dominique Mccarthy | | Email Address Redacted | Email |
| Dominique Mcduell | | Email Address Redacted | Email |
| Dominique Mcduffie | | Email Address Redacted | Email |
| Dominique Mcgordon | | Email Address Redacted | Email |
| Dominique Mcneal | | Email Address Redacted | Email |
| Dominique Miller | | Email Address Redacted | Email |
| Dominique Mira | | Email Address Redacted | Email |
| Dominique Mitchell | | Email Address Redacted | Email |
| Dominique Molina | | Email Address Redacted | Email |
| Dominique Montgomery | | Email Address Redacted | Email |
| Dominique Montgomery | | Email Address Redacted | Email |
| Dominique Montgomery | | Email Address Redacted | Email |
| Dominique Murphy | | Email Address Redacted | Email |
| Dominique Nathan | | Email Address Redacted | Email |
| Dominique Neal | | Email Address Redacted | Email |
| Dominique Neely | | Email Address Redacted | Email |
| Dominique Nerestan | | Email Address Redacted | Email |
| Dominique Nock J | | Email Address Redacted | Email |
| Dominique Oconnor | | Email Address Redacted | Email |
| Dominique Palmer | | Email Address Redacted | Email |
| Dominique Partlow | | Email Address Redacted | Email |
| Dominique Partlow | | Email Address Redacted | Email |
| Dominique Perry | | Email Address Redacted | Email |
| Dominique Pruitt | | Email Address Redacted | Email |
| Dominique R Baugh | | Email Address Redacted | Email |
| Dominique Rahming | | Email Address Redacted | Email |
| Dominique Ray | | Email Address Redacted | Email |
| Dominique Richmond | | Email Address Redacted | Email |
| Dominique Roberts | | Email Address Redacted | Email |
| Dominique Robinson | | Email Address Redacted | Email |
| Dominique Robinson | | Email Address Redacted | Email |
| Dominique Romain | | Email Address Redacted | Email |
| Dominique S Kruger | | Email Address Redacted | Email |
| Dominique Sessom | | Email Address Redacted | Email |
| Dominique Shelly | | Email Address Redacted | Email |
| Dominique Simmons | | Email Address Redacted | Email |
| Dominique Simpson | | Email Address Redacted | Email |
| Dominique Spain | | Email Address Redacted | Email |
| Dominique Stewart | | Email Address Redacted | Email |
| Dominique Sutton | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Dominique Tennant | | Email Address Redacted | Email |
| Dominique Thompson | | Email Address Redacted | Email |
| Dominique Thompson | | Email Address Redacted | Email |
| Dominique Thompson-Ogunson | | Email Address Redacted | Email |
| Dominise Tolbert | | Email Address Redacted | Email |
| Dominique Traylor | | Email Address Redacted | Email |
| Dominique Vacheresse | | Email Address Redacted | Email |
| Dominique Van Ausdall | | Email Address Redacted | Email |
| Dominique Vinae, LLC | | Email Address Redacted | Email |
| Dominique Wagner | | Email Address Redacted | Email |
| Dominique White | | Email Address Redacted | Email |
| Dominique Williams | | Email Address Redacted | Email |
| Dominique Williams | | Email Address Redacted | Email |
| Dominique Wilson | | Email Address Redacted | Email |
| Dominique Winfield | | Email Address Redacted | Email |
| Dominique Worthen | | Email Address Redacted | Email |
| Dominique Y Nazon | | Email Address Redacted | Email |
| Dominiquk Gravely | | Email Address Redacted | Email |
| Dominisha Delihue | | Email Address Redacted | Email |
| Domino Cleaners | | Email Address Redacted | Email |
| Domino Freight Inc | | Email Address Redacted | Email |
| Domino Insurance Agency Inc | | Email Address Redacted | Email |
| Domino Solutions, LLC | | Email Address Redacted | Email |
| Domino Systems, Inc. | | Email Address Redacted | Email |
| Dominoque Doe | | Email Address Redacted | Email |
| Dominoque Doe | | Email Address Redacted | Email |
| Domino'S | | Email Address Redacted | Email |
| Dominque Hall | | Email Address Redacted | Email |
| Dominque King | | Email Address Redacted | Email |
| Dominque Roberts | | Email Address Redacted | Email |
| Dominque'S Nail Art | | Email Address Redacted | Email |
| Domitilo Santiago | | Email Address Redacted | Email |
| Dommiejuice | | Email Address Redacted | Email |
| Domo Agency, LLC | | Email Address Redacted | Email |
| Domonic Swope | | Email Address Redacted | Email |
| Domonique Appleby | | Email Address Redacted | Email |
| Domonique Borges | | Email Address Redacted | Email |
| Domonique Brown | | Email Address Redacted | Email |
| Domonique Bumpass | | Email Address Redacted | Email |
| Domonique Butler | | Email Address Redacted | Email |
| Domonique Churchill | | Email Address Redacted | Email |
| Domonique Edison | | Email Address Redacted | Email |
| Domonique Haynes | | Email Address Redacted | Email |
| Domonique Parker | | Email Address Redacted | Email |
| Domonique Smith | | Email Address Redacted | Email |
| Domonique Smith | | Email Address Redacted | Email |
| Domonique Young | | Email Address Redacted | Email |
| Domoshshi, Inc. | | Email Address Redacted | Email |
| Doms Nationwide LLC | | Email Address Redacted | Email |
| Domsg LLC | | Email Address Redacted | Email |
| Domus Realty, LLC | | Email Address Redacted | Email |
| Don | | Email Address Redacted | Email |
| Don Adams | | Email Address Redacted | Email |
| Don Aish | | Email Address Redacted | Email |
| Don Aleksic | | Email Address Redacted | Email |
| Don Antorino Sewer & Drain, Inc. | | Email Address Redacted | Email |
| Don Baker | | Email Address Redacted | Email |
| Don Bang Inc | | Email Address Redacted | Email |
| Don Barrett | | Email Address Redacted | Email |
| Don Barrett | | Email Address Redacted | Email |
| Don Bartrip | | Email Address Redacted | Email |
| Don Beam | | Email Address Redacted | Email |
| Don Becker Agency | | Email Address Redacted | Email |
| Don Bernard | | Email Address Redacted | Email |
| Don Bradshaw | | Email Address Redacted | Email |
| Don Bradshaw | | Email Address Redacted | Email |
| Don Brawner | | Email Address Redacted | Email |
| Don Bright Electric LLC | | Email Address Redacted | Email |
| Don Brock | | Email Address Redacted | Email |
| Don Brooks | | Email Address Redacted | Email |
| Don Buchanan | | Email Address Redacted | Email |
| Don Burnstein | | Email Address Redacted | Email |
| Don Busby | | Email Address Redacted | Email |
| Don Butts | | Email Address Redacted | Email |
| Don C Bryan Jr | | Email Address Redacted | Email |
| Don C. Francisco Catering | | Email Address Redacted | Email |
| Don Cadora | | Email Address Redacted | Email |
| Don Caricofe | | Email Address Redacted | Email |
| Don Casper | | Email Address Redacted | Email |
| Don Cayce | | Email Address Redacted | Email |
| Don Cesar Construction Corp | | Email Address Redacted | Email |
| Don Charles Van Cura Jr | | Email Address Redacted | Email |
| Don Chiles Inc | | Email Address Redacted | Email |
| Don Christy | | Email Address Redacted | Email |
| Don Chung | | Email Address Redacted | Email |
| Don Churro Cafe LLC | | Email Address Redacted | Email |
| Don Cirovic | | Email Address Redacted | Email |
| Don Cirovic | | Email Address Redacted | Email |
| Don Cleaning Inc | | Email Address Redacted | Email |
| Don Cooke, Attorney At Law | | Email Address Redacted | Email |
| Don Corrigan Insurance Services | | Email Address Redacted | Email |
| Don Crow | | Email Address Redacted | Email |
| Don Crow | | Email Address Redacted | Email |
| Don Davis | | Email Address Redacted | Email |
| Don Diiva Xtensions | | Email Address Redacted | Email |
| Don Divas Events | | Email Address Redacted | Email |
| Don Dowling Plumbing & Heating | | Email Address Redacted | Email |
| Don Doyle | | Email Address Redacted | Email |
| Don Drake | | Email Address Redacted | Email |
| Don Duke Enterrainment, LLC | | Email Address Redacted | Email |
| Don Dukes | | Email Address Redacted | Email |
| Don Dupree | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Don E Winnett Real Estate Broker | | | Email Address Redacted | Email |
| Don E. Snow | | | Email Address Redacted | Email |
| Don Earhart | | | Email Address Redacted | Email |
| Don Erickson | | | Email Address Redacted | Email |
| Don Facciobene | | | Email Address Redacted | Email |
| Don Financial Services | | | Email Address Redacted | Email |
| Don Floor Specialist Inc | | | Email Address Redacted | Email |
| Don G Tucker | | | Email Address Redacted | Email |
| Don Gantt | | | Email Address Redacted | Email |
| Don Gee | | | Email Address Redacted | Email |
| Don Gee | | | Email Address Redacted | Email |
| Don Gilmartin | | | Email Address Redacted | Email |
| Don Girauld | | | Email Address Redacted | Email |
| Don Girtz | | | Email Address Redacted | Email |
| Don Goldy | | | Email Address Redacted | Email |
| Don Gonzales | | | Email Address Redacted | Email |
| Don Govero | | | Email Address Redacted | Email |
| Don Grainger Inc | | | Email Address Redacted | Email |
| Don Gregory | | | Email Address Redacted | Email |
| Don Greif | | | Email Address Redacted | Email |
| Don Guzman Insurance Agency | | | Email Address Redacted | Email |
| Don Gwizdalski | | | Email Address Redacted | Email |
| Don Hampton | | | Email Address Redacted | Email |
| Don Handlin | | | Email Address Redacted | Email |
| Don Harada | | | Email Address Redacted | Email |
| Don Harding | | | Email Address Redacted | Email |
| Don Harris | | | Email Address Redacted | Email |
| Don Hartsfield | | | Email Address Redacted | Email |
| Don Haskins | | | Email Address Redacted | Email |
| Don Haskins | | | Email Address Redacted | Email |
| Don Hawley | | | Email Address Redacted | Email |
| Don Headrick | | | Email Address Redacted | Email |
| Don Hee Han | | | Email Address Redacted | Email |
| Don Hein | | | Email Address Redacted | Email |
| Don Henagan, Realtor | | | Email Address Redacted | Email |
| Don Hernandez | | | Email Address Redacted | Email |
| Don Heywood | | | Email Address Redacted | Email |
| Don Heywood | | | Email Address Redacted | Email |
| Don Heywood | | | Email Address Redacted | Email |
| Don Hickman | | | Email Address Redacted | Email |
| Don Hicks | | | Email Address Redacted | Email |
| Don Hoang | | | Email Address Redacted | Email |
| Don Hubbard Contracting Company | | | Email Address Redacted | Email |
| Don Hudson | | | Email Address Redacted | Email |
| Don Hull | | | Email Address Redacted | Email |
| Don Hutchings | | | Email Address Redacted | Email |
| Don Hutchings | | | Email Address Redacted | Email |
| Don Ingerson | | | Email Address Redacted | Email |
| Don J Patrick Jr | | | Email Address Redacted | Email |
| Don James Pastrana | | | Email Address Redacted | Email |
| Don Johnson | | | Email Address Redacted | Email |
| Don Johnson | | | Email Address Redacted | Email |
| Don Jones | | | Email Address Redacted | Email |
| Don Jones Construction Company, Inc. | | | Email Address Redacted | Email |
| Don Jordan Realtor | | | Email Address Redacted | Email |
| Don Juan'S Romantic Mexican Food | | | Email Address Redacted | Email |
| Don Julios Inc | | | Email Address Redacted | Email |
| Don Julio'S Latin Grill & Pupusas, Inc. | | | Email Address Redacted | Email |
| Don Kassing | | | Email Address Redacted | Email |
| Don Katanic | | | Email Address Redacted | Email |
| Don Kelly | | | Email Address Redacted | Email |
| Don Kim Cpa | | | Email Address Redacted | Email |
| Don Kizzia | | | Email Address Redacted | Email |
| Don Klabunde | | | Email Address Redacted | Email |
| Don Larson | | | Email Address Redacted | Email |
| Don Lasater | | | Email Address Redacted | Email |
| Don Lawrence | | | Email Address Redacted | Email |
| Don Lee | | | Email Address Redacted | Email |
| Don Lemelin Overhead Doors, Inc. | | | Email Address Redacted | Email |
| Don Lewis | | | Email Address Redacted | Email |
| Don Lichterman | | | Email Address Redacted | Email |
| Don Livingston | | | Email Address Redacted | Email |
| Don Longeuay | | | Email Address Redacted | Email |
| Don Luenebrink Clu, Chfc | | | Email Address Redacted | Email |
| Don Luis Mexican Products Distributing Inc | | | Email Address Redacted | Email |
| Don Lundell | | | Email Address Redacted | Email |
| Don M Baldwin | | | Email Address Redacted | Email |
| Don Maffei | | | Email Address Redacted | Email |
| Don Mahoney | | | Email Address Redacted | Email |
| Don Malen | | | Email Address Redacted | Email |
| Don Maloney | | | Email Address Redacted | Email |
| Don Maney | | | Email Address Redacted | Email |
| Don Mangiarelli | | | Email Address Redacted | Email |
| Don Maniccia | | | Email Address Redacted | Email |
| Don Masters | | | Email Address Redacted | Email |
| Don Mastrangelo | | | Email Address Redacted | Email |
| Don Mccormick | | | Email Address Redacted | Email |
| Don Mckethan | | | Email Address Redacted | Email |
| Don Meehan | | | Email Address Redacted | Email |
| Don Miller | | | Email Address Redacted | Email |
| Don Miller | | | Email Address Redacted | Email |
| Don Moore | | | Email Address Redacted | Email |
| Don Morton | | | Email Address Redacted | Email |
| Don Moses | | | Email Address Redacted | Email |
| Don Muilenburg | | | Email Address Redacted | Email |
| Don Mulkey | | | Email Address Redacted | Email |
| Don Mulkey | | | Email Address Redacted | Email |
| Don Murray | | | Email Address Redacted | Email |
| Don Muse | | | Email Address Redacted | Email |
| Don Musser | | | Email Address Redacted | Email |
| Don Newman | | | Email Address Redacted | Email |
| Don Nguyen | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Don Nguyen | | Email Address Redacted | Email |
| Don Nguyen & Hathu Nguyen | | Email Address Redacted | Email |
| Don Nicolay | | Email Address Redacted | Email |
| Don Pak | | Email Address Redacted | Email |
| Don Pak | | Email Address Redacted | Email |
| Don Panigall | | Email Address Redacted | Email |
| Don Pattillo | | Email Address Redacted | Email |
| Don Payne | | Email Address Redacted | Email |
| Don Pedde Appraisal Services | | Email Address Redacted | Email |
| Don Pedro Mexican Food Iii, Inc. | | Email Address Redacted | Email |
| Don Pedro Mexican Food, Inc. | | Email Address Redacted | Email |
| Don Pollo | | Email Address Redacted | Email |
| Don Pope LLC | | Email Address Redacted | Email |
| Don Porter | | Email Address Redacted | Email |
| Don Powers | | Email Address Redacted | Email |
| Don Powers | | Email Address Redacted | Email |
| Don Powers | | Email Address Redacted | Email |
| Don Price | | Email Address Redacted | Email |
| Don Prusha | | Email Address Redacted | Email |
| Don Prys | | Email Address Redacted | Email |
| Don Q Delivery | | Email Address Redacted | Email |
| Don R. Scott, M.D., Inc. | | Email Address Redacted | Email |
| Don Ragan | | Email Address Redacted | Email |
| Don Ramon Restaurants Inc | | Email Address Redacted | Email |
| Don Ramon Rr Inc | | Email Address Redacted | Email |
| Don Rausch | | Email Address Redacted | Email |
| Don Reed | | Email Address Redacted | Email |
| Don Robinson | | Email Address Redacted | Email |
| Don Ross | | Email Address Redacted | Email |
| Don Ryan | | Email Address Redacted | Email |
| Don Schmidt | | Email Address Redacted | Email |
| Don Schofield | | Email Address Redacted | Email |
| Don Schreffler | | Email Address Redacted | Email |
| Don Seamons | | Email Address Redacted | Email |
| Don Simler | | Email Address Redacted | Email |
| Don Slocum | | Email Address Redacted | Email |
| Don Stark | | Email Address Redacted | Email |
| Don Starnes | | Email Address Redacted | Email |
| Don Steeves | | Email Address Redacted | Email |
| Don Stephen Wildmon | | Email Address Redacted | Email |
| Don Stephenson | | Email Address Redacted | Email |
| Don Swartz | | Email Address Redacted | Email |
| Don Swick Stable | | Email Address Redacted | Email |
| Don Tacorriendo Taqueria Y Cenaduria | | Email Address Redacted | Email |
| Don Tax Services, Llc | | Email Address Redacted | Email |
| Don Terry | | Email Address Redacted | Email |
| Don Thompson | | Email Address Redacted | Email |
| Don Timpton | | Email Address Redacted | Email |
| Don Tortaco20 | | Email Address Redacted | Email |
| Don Trade & Transportation LLC | | Email Address Redacted | Email |
| Don Tran | | Email Address Redacted | Email |
| Don Traywick | | Email Address Redacted | Email |
| Don Trusclair | | Email Address Redacted | Email |
| Don Tschannen | | Email Address Redacted | Email |
| Don Turner | | Email Address Redacted | Email |
| Don Usher | | Email Address Redacted | Email |
| Don Villavaso, | | Email Address Redacted | Email |
| Don Vong | | Email Address Redacted | Email |
| Don Voss | | Email Address Redacted | Email |
| Don W Allen Jr & Associates LLC | | Email Address Redacted | Email |
| Don W Lee Md A Medical Corporation | | Email Address Redacted | Email |
| Don Wadsack | | Email Address Redacted | Email |
| Don Wadsack Masonry | | Email Address Redacted | Email |
| Don Walters | | Email Address Redacted | Email |
| Don Warren | | Email Address Redacted | Email |
| Don Weaver Transport | | Email Address Redacted | Email |
| Don Webb | | Email Address Redacted | Email |
| Don Webb Remodeling LLC | | Email Address Redacted | Email |
| Don White | | Email Address Redacted | Email |
| Don Wilhite | | Email Address Redacted | Email |
| Don Wilson | | Email Address Redacted | Email |
| Don Wolff | | Email Address Redacted | Email |
| Don Wolff | | Email Address Redacted | Email |
| Don Wood | | Email Address Redacted | Email |
| Don Wooldridge Insurance | | Email Address Redacted | Email |
| Don Yario | | Email Address Redacted | Email |
| Don Yayo Restaurant Corp | | Email Address Redacted | Email |
| Don Zender | | Email Address Redacted | Email |
| Dona Chen | | Email Address Redacted | Email |
| Dona Lee Murphy | | Email Address Redacted | Email |
| Dona Patys Restaurante | | Email Address Redacted | Email |
| Dona Rattray | | Email Address Redacted | Email |
| Dona Rivera | | Email Address Redacted | Email |
| Dona Toft | | Email Address Redacted | Email |
| Dona Vo | | Email Address Redacted | Email |
| Dona Withrow | | Email Address Redacted | Email |
| Donaciano Corporation | | Email Address Redacted | Email |
| Donado Tree Services, Inc. | | Email Address Redacted | Email |
| Donahue & Kremer LLC | | Email Address Redacted | Email |
| Donahue Enterprises | | Email Address Redacted | Email |
| Donahue Financial Services LLC | | Email Address Redacted | Email |
| Donahue Plumbing, LLC | | Email Address Redacted | Email |
| Donakld Rugg | | Email Address Redacted | Email |
| Donal Luna | | Email Address Redacted | Email |
| Donal Lydon | | Email Address Redacted | Email |
| Donal Todorich | | Email Address Redacted | Email |
| Donald | | Email Address Redacted | Email |
| Donald A Gann Ii | | Email Address Redacted | Email |
| Donald A Spiers | | Email Address Redacted | Email |
| Donald A. Digioia Law Group, P.A. | | Email Address Redacted | Email |
| Donald A. Sugar, Md, Pa | | Email Address Redacted | Email |
| Donald Adams | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Donald Addis | | Email Address Redacted | Email |
| Donald Adkins | | Email Address Redacted | Email |
| Donald Alan Beeman | | Email Address Redacted | Email |
| Donald Albrecht | | Email Address Redacted | Email |
| Donald Allen | | Email Address Redacted | Email |
| Donald Allen | | Email Address Redacted | Email |
| Donald Almeida | | Email Address Redacted | Email |
| Donald Alston | | Email Address Redacted | Email |
| Donald Altman Md | | Email Address Redacted | Email |
| Donald Aman | | Email Address Redacted | Email |
| Donald Anderson | | Email Address Redacted | Email |
| Donald Anderson | | Email Address Redacted | Email |
| Donald Anderson | | Email Address Redacted | Email |
| Donald Anderson | | Email Address Redacted | Email |
| Donald Anderson | | Email Address Redacted | Email |
| Donald Andresen | | Email Address Redacted | Email |
| Donald Andresen | | Email Address Redacted | Email |
| Donald Andrews | | Email Address Redacted | Email |
| Donald Argueta | | Email Address Redacted | Email |
| Donald Armand | | Email Address Redacted | Email |
| Donald Arones | | Email Address Redacted | Email |
| Donald Arthur | | Email Address Redacted | Email |
| Donald Arvay Adams | | Email Address Redacted | Email |
| Donald Ayers | | Email Address Redacted | Email |
| Donald B Schreck | | Email Address Redacted | Email |
| Donald B Schwarz | | Email Address Redacted | Email |
| Donald B Smith Jr | | Email Address Redacted | Email |
| Donald B. Neal Jr. | | Email Address Redacted | Email |
| Donald Bailey | | Email Address Redacted | Email |
| Donald Baillargeon | | Email Address Redacted | Email |
| Donald Baird | | Email Address Redacted | Email |
| Donald Balacuit Do | | Email Address Redacted | Email |
| Donald Barber | | Email Address Redacted | Email |
| Donald Barber | | Email Address Redacted | Email |
| Donald Barnes | | Email Address Redacted | Email |
| Donald Barnett | | Email Address Redacted | Email |
| Donald Barnett | | Email Address Redacted | Email |
| Donald Barrick | | Email Address Redacted | Email |
| Donald Barris | | Email Address Redacted | Email |
| Donald Barthelemy | | Email Address Redacted | Email |
| Donald Barton | | Email Address Redacted | Email |
| Donald Bassett | | Email Address Redacted | Email |
| Donald Bassett | | Email Address Redacted | Email |
| Donald Beale | | Email Address Redacted | Email |
| Donald Beasley | | Email Address Redacted | Email |
| Donald Bell | | Email Address Redacted | Email |
| Donald Bentley | | Email Address Redacted | Email |
| Donald Berg | | Email Address Redacted | Email |
| Donald Bertini | | Email Address Redacted | Email |
| Donald Bischoff | | Email Address Redacted | Email |
| Donald Black | | Email Address Redacted | Email |
| Donald Blair | | Email Address Redacted | Email |
| Donald Blair | | Email Address Redacted | Email |
| Donald Blake | | Email Address Redacted | Email |
| Donald Bland | | Email Address Redacted | Email |
| Donald Blumrick | | Email Address Redacted | Email |
| Donald Bolstridge | | Email Address Redacted | Email |
| Donald Bolton | | Email Address Redacted | Email |
| Donald Borgal | | Email Address Redacted | Email |
| Donald Borgschulte | | Email Address Redacted | Email |
| Donald Bowen | | Email Address Redacted | Email |
| Donald Bowyer | | Email Address Redacted | Email |
| Donald Bradley | | Email Address Redacted | Email |
| Donald Brake | | Email Address Redacted | Email |
| Donald Brandon Cozart Jr | | Email Address Redacted | Email |
| Donald Bridson | | Email Address Redacted | Email |
| Donald Bristol | | Email Address Redacted | Email |
| Donald Britt | | Email Address Redacted | Email |
| Donald Broadway | | Email Address Redacted | Email |
| Donald Brooks | | Email Address Redacted | Email |
| Donald Brooks | | Email Address Redacted | Email |
| Donald Brooks | | Email Address Redacted | Email |
| Donald Broughman | | Email Address Redacted | Email |
| Donald Brown | | Email Address Redacted | Email |
| Donald Brown | | Email Address Redacted | Email |
| Donald Brown | | Email Address Redacted | Email |
| Donald Brown | | Email Address Redacted | Email |
| Donald Brown | | Email Address Redacted | Email |
| Donald Brown | | Email Address Redacted | Email |
| Donald Brown | | Email Address Redacted | Email |
| Donald Brown | | Email Address Redacted | Email |
| Donald Brumfield Jr | | Email Address Redacted | Email |
| Donald Bryant | | Email Address Redacted | Email |
| Donald Bryant | | Email Address Redacted | Email |
| Donald Buchanan | | Email Address Redacted | Email |
| Donald Buchanan | | Email Address Redacted | Email |
| Donald Buchanan | | Email Address Redacted | Email |
| Donald Buhman | | Email Address Redacted | Email |
| Donald Buhman | | Email Address Redacted | Email |
| Donald Burch | | Email Address Redacted | Email |
| Donald Burnette | | Email Address Redacted | Email |
| Donald Burns | | Email Address Redacted | Email |
| Donald Burns Heating & Colling Inc | | Email Address Redacted | Email |
| Donald Burress | | Email Address Redacted | Email |
| Donald Butler | | Email Address Redacted | Email |
| Donald C Mckay | | Email Address Redacted | Email |
| Donald C. Mappes, Phd | | Email Address Redacted | Email |
| Donald C. Vergils | | Email Address Redacted | Email |
| Donald Cagle | | Email Address Redacted | Email |
| Donald Cagle | | Email Address Redacted | Email |
| Donald Callahan | | Email Address Redacted | Email |
| Donald Callie | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Donald Cameron | | Email Address Redacted | Email |
| Donald Cancelmo | | Email Address Redacted | Email |
| Donald Cannon | | Email Address Redacted | Email |
| Donald Cantillo Architect Pllc | | Email Address Redacted | Email |
| Donald Cantwell | | Email Address Redacted | Email |
| Donald Cantwell | | Email Address Redacted | Email |
| Donald Carapella | | Email Address Redacted | Email |
| Donald Card | | Email Address Redacted | Email |
| Donald Carlin | | Email Address Redacted | Email |
| Donald Carroll | | Email Address Redacted | Email |
| Donald Carter | | Email Address Redacted | Email |
| Donald Carter | | Email Address Redacted | Email |
| Donald Carter | | Email Address Redacted | Email |
| Donald Carter | | Email Address Redacted | Email |
| Donald Case Casting Inc | | Email Address Redacted | Email |
| Donald Cavenaugh | | Email Address Redacted | Email |
| Donald Chadwick | | Email Address Redacted | Email |
| Donald Chadwick | | Email Address Redacted | Email |
| Donald Chaffin | | Email Address Redacted | Email |
| Donald Chambers | | Email Address Redacted | Email |
| Donald Chatman | | Email Address Redacted | Email |
| Donald Chestnut | | Email Address Redacted | Email |
| Donald Chew | | Email Address Redacted | Email |
| Donald Chichelli | | Email Address Redacted | Email |
| Donald Childress | | Email Address Redacted | Email |
| Donald Choi | | Email Address Redacted | Email |
| Donald Christensen | | Email Address Redacted | Email |
| Donald Claggett | | Email Address Redacted | Email |
| Donald Clahar | | Email Address Redacted | Email |
| Donald Clark | | Email Address Redacted | Email |
| Donald Clark | | Email Address Redacted | Email |
| Donald Clark | | Email Address Redacted | Email |
| Donald Clark | | Email Address Redacted | Email |
| Donald Clarke | | Email Address Redacted | Email |
| Donald Claxton | | Email Address Redacted | Email |
| Donald Clement | | Email Address Redacted | Email |
| Donald Cocke | | Email Address Redacted | Email |
| Donald Cocke | | Email Address Redacted | Email |
| Donald Coe | | Email Address Redacted | Email |
| Donald Coffin | | Email Address Redacted | Email |
| Donald Coggins | | Email Address Redacted | Email |
| Donald Cohen | | Email Address Redacted | Email |
| Donald Coleman | | Email Address Redacted | Email |
| Donald Colvin | | Email Address Redacted | Email |
| Donald Conley | | Email Address Redacted | Email |
| Donald Conrad | | Email Address Redacted | Email |
| Donald Cook | | Email Address Redacted | Email |
| Donald Cook | | Email Address Redacted | Email |
| Donald Cooke | | Email Address Redacted | Email |
| Donald Cool | | Email Address Redacted | Email |
| Donald Coords | | Email Address Redacted | Email |
| Donald Cordoba | | Email Address Redacted | Email |
| Donald Corrigan Insurance Services | | Email Address Redacted | Email |
| Donald Coulter | | Email Address Redacted | Email |
| Donald Cox | | Email Address Redacted | Email |
| Donald Cox | | Email Address Redacted | Email |
| Donald Cozart | | Email Address Redacted | Email |
| Donald Crabb | | Email Address Redacted | Email |
| Donald Crowdus | | Email Address Redacted | Email |
| Donald Crozier | | Email Address Redacted | Email |
| Donald Crutcher | | Email Address Redacted | Email |
| Donald Curry | | Email Address Redacted | Email |
| Donald Czech | | Email Address Redacted | Email |
| Donald D Kaiser Jr | | Email Address Redacted | Email |
| Donald D. Campbell, Esq. | | Email Address Redacted | Email |
| Donald Dahlgren | | Email Address Redacted | Email |
| Donald Dallape | | Email Address Redacted | Email |
| Donald Daniels | | Email Address Redacted | Email |
| Donald Danmeier | | Email Address Redacted | Email |
| Donald David | | Email Address Redacted | Email |
| Donald Davis | | Email Address Redacted | Email |
| Donald Davis | | Email Address Redacted | Email |
| Donald Davis | | Email Address Redacted | Email |
| Donald Davis | | Email Address Redacted | Email |
| Donald Davis | | Email Address Redacted | Email |
| Donald Davis | | Email Address Redacted | Email |
| Donald Davis | | Email Address Redacted | Email |
| Donald Dawson | | Email Address Redacted | Email |
| Donald Decareau | | Email Address Redacted | Email |
| Donald Dehner | | Email Address Redacted | Email |
| Donald Deland | | Email Address Redacted | Email |
| Donald Demma | | Email Address Redacted | Email |
| Donald Desrosiers | | Email Address Redacted | Email |
| Donald Deway | | Email Address Redacted | Email |
| Donald Diamond | | Email Address Redacted | Email |
| Donald Dillon | | Email Address Redacted | Email |
| Donald Doherty | | Email Address Redacted | Email |
| Donald Donuts | | Email Address Redacted | Email |
| Donald Dotlich | | Email Address Redacted | Email |
| Donald Drier | | Email Address Redacted | Email |
| Donald Drier | | Email Address Redacted | Email |
| Donald Driss | | Email Address Redacted | Email |
| Donald Duckworth | | Email Address Redacted | Email |
| Donald Ducote | | Email Address Redacted | Email |
| Donald Dulin Ii | | Email Address Redacted | Email |
| Donald Dumais | | Email Address Redacted | Email |
| Donald Dunn | | Email Address Redacted | Email |
| Donald Dunstone | | Email Address Redacted | Email |
| Donald Durrer | | Email Address Redacted | Email |
| Donald E Bedsole, LLC. | | Email Address Redacted | Email |
| Donald E Harte | | Email Address Redacted | Email |
| Donald E Osborn Dab Spectrum Energy Associates | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Donald E. Bedsole | | Email Address Redacted | Email |
| Donald Eby | | Email Address Redacted | Email |
| Donald Edwards | | Email Address Redacted | Email |
| Donald Effren | | Email Address Redacted | Email |
| Donald Eminizer | | Email Address Redacted | Email |
| Donald Engle | | Email Address Redacted | Email |
| Donald Escobar | | Email Address Redacted | Email |
| Donald Esposito | | Email Address Redacted | Email |
| Donald Ethredge | | Email Address Redacted | Email |
| Donald Evans | | Email Address Redacted | Email |
| Donald Evans | | Email Address Redacted | Email |
| Donald Evans | | Email Address Redacted | Email |
| Donald Exley | | Email Address Redacted | Email |
| Donald F Chasmar | | Email Address Redacted | Email |
| Donald F. Pawluk | | Email Address Redacted | Email |
| Donald Fairbanks | | Email Address Redacted | Email |
| Donald Farley | | Email Address Redacted | Email |
| Donald Farner | | Email Address Redacted | Email |
| Donald Farrar | | Email Address Redacted | Email |
| Donald Faubus | | Email Address Redacted | Email |
| Donald Felix | | Email Address Redacted | Email |
| Donald Fellows | | Email Address Redacted | Email |
| Donald Ferstler | | Email Address Redacted | Email |
| Donald Fickey | | Email Address Redacted | Email |
| Donald Fincher | | Email Address Redacted | Email |
| Donald Finley | | Email Address Redacted | Email |
| Donald Finley | | Email Address Redacted | Email |
| Donald Fitzpatrick | | Email Address Redacted | Email |
| Donald Flanagan | | Email Address Redacted | Email |
| Donald Fleming | | Email Address Redacted | Email |
| Donald Fletchinger | | Email Address Redacted | Email |
| Donald Fluckiger | | Email Address Redacted | Email |
| Donald Flynn | | Email Address Redacted | Email |
| Donald Foltyn | | Email Address Redacted | Email |
| Donald Ford Ii | | Email Address Redacted | Email |
| Donald Formal | | Email Address Redacted | Email |
| Donald Fowler | | Email Address Redacted | Email |
| Donald Francois | | Email Address Redacted | Email |
| Donald Frank | | Email Address Redacted | Email |
| Donald Frank Steepe | | Email Address Redacted | Email |
| Donald Franks | | Email Address Redacted | Email |
| Donald Freeman | | Email Address Redacted | Email |
| Donald Frusher | | Email Address Redacted | Email |
| Donald Frusher | | Email Address Redacted | Email |
| Donald Fuller | | Email Address Redacted | Email |
| Donald Fuqua | | Email Address Redacted | Email |
| Donald G Beard Jr | | Email Address Redacted | Email |
| Donald G Militello | | Email Address Redacted | Email |
| Donald G Titus Jr | | Email Address Redacted | Email |
| Donald G. Pixler | | Email Address Redacted | Email |
| Donald G. Shelden | | Email Address Redacted | Email |
| Donald G. Young Jr. Concrete & Masonry Inc. | | Email Address Redacted | Email |
| Donald Gagnon | | Email Address Redacted | Email |
| Donald Gagnon | | Email Address Redacted | Email |
| Donald Gagnon | | Email Address Redacted | Email |
| Donald Gainey | | Email Address Redacted | Email |
| Donald Galde | | Email Address Redacted | Email |
| Donald Garden | | Email Address Redacted | Email |
| Donald Garrett | | Email Address Redacted | Email |
| Donald Garrett | | Email Address Redacted | Email |
| Donald Garrigus | | Email Address Redacted | Email |
| Donald Gayle | | Email Address Redacted | Email |
| Donald Gentili | | Email Address Redacted | Email |
| Donald Giannini | | Email Address Redacted | Email |
| Donald Giantonio | | Email Address Redacted | Email |
| Donald Gilley | | Email Address Redacted | Email |
| Donald Gillis | | Email Address Redacted | Email |
| Donald Gillmore | | Email Address Redacted | Email |
| Donald Gillmore | | Email Address Redacted | Email |
| Donald Gilmore | | Email Address Redacted | Email |
| Donald Goehring | | Email Address Redacted | Email |
| Donald Goode | | Email Address Redacted | Email |
| Donald Gortner | | Email Address Redacted | Email |
| Donald Gray | | Email Address Redacted | Email |
| Donald Green | | Email Address Redacted | Email |
| Donald Gregory | | Email Address Redacted | Email |
| Donald Grenier | | Email Address Redacted | Email |
| Donald Grey | | Email Address Redacted | Email |
| Donald Griffie | | Email Address Redacted | Email |
| Donald Grove | | Email Address Redacted | Email |
| Donald Hales | | Email Address Redacted | Email |
| Donald Hall | | Email Address Redacted | Email |
| Donald Hallmark | | Email Address Redacted | Email |
| Donald Hames | | Email Address Redacted | Email |
| Donald Hamilton | | Email Address Redacted | Email |
| Donald Hammalian | | Email Address Redacted | Email |
| Donald Hammalian | | Email Address Redacted | Email |
| Donald Hammond | | Email Address Redacted | Email |
| Donald Han | | Email Address Redacted | Email |
| Donald Hanks | | Email Address Redacted | Email |
| Donald Harkins | | Email Address Redacted | Email |
| Donald Harrigan | | Email Address Redacted | Email |
| Donald Hart | | Email Address Redacted | Email |
| Donald Hart | | Email Address Redacted | Email |
| Donald Hattey | | Email Address Redacted | Email |
| Donald Havens | | Email Address Redacted | Email |
| Donald Heckel | | Email Address Redacted | Email |
| Donald Helnore | | Email Address Redacted | Email |
| Donald Henderson | | Email Address Redacted | Email |
| Donald Henderson | | Email Address Redacted | Email |
| Donald Henderson | | Email Address Redacted | Email |
| Donald Henderson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Donald Henry | | Email Address Redacted | Email |
| Donald Hernandez | | Email Address Redacted | Email |
| Donald Herndon | | Email Address Redacted | Email |
| Donald Hickstein | | Email Address Redacted | Email |
| Donald Highbaugh | | Email Address Redacted | Email |
| Donald Hoard Md | | Email Address Redacted | Email |
| Donald Hodge | | Email Address Redacted | Email |
| Donald Hoffend | | Email Address Redacted | Email |
| Donald Homolish | | Email Address Redacted | Email |
| Donald Hood | | Email Address Redacted | Email |
| Donald Horn | | Email Address Redacted | Email |
| Donald Houx | | Email Address Redacted | Email |
| Donald Howard | | Email Address Redacted | Email |
| Donald Hubbs | | Email Address Redacted | Email |
| Donald Hudson | | Email Address Redacted | Email |
| Donald Hurd | | Email Address Redacted | Email |
| Donald Hurt | | Email Address Redacted | Email |
| Donald International, Inc. | | Email Address Redacted | Email |
| Donald Irrer | | Email Address Redacted | Email |
| Donald Irrer | | Email Address Redacted | Email |
| Donald J Abramowitz, Dds | | Email Address Redacted | Email |
| Donald J Cooper | | Email Address Redacted | Email |
| Donald J Frommeyer | | Email Address Redacted | Email |
| Donald J Kaplan, Cpa | | Email Address Redacted | Email |
| Donald J Kielty | | Email Address Redacted | Email |
| Donald J Stefl, Dpm, Pc | | Email Address Redacted | Email |
| Donald J Torino | | Email Address Redacted | Email |
| Donald Jackson | | Email Address Redacted | Email |
| Donald Jackson | | Email Address Redacted | Email |
| Donald Jackson | | Email Address Redacted | Email |
| Donald Jairam | | Email Address Redacted | Email |
| Donald Jamison | | Email Address Redacted | Email |
| Donald Janoff | | Email Address Redacted | Email |
| Donald Jaquin | | Email Address Redacted | Email |
| Donald Jeffares | | Email Address Redacted | Email |
| Donald Jenkins | | Email Address Redacted | Email |
| Donald Jernigan | | Email Address Redacted | Email |
| Donald Johannes | | Email Address Redacted | Email |
| Donald Johnson | | Email Address Redacted | Email |
| Donald Johnson | | Email Address Redacted | Email |
| Donald Johnson | | Email Address Redacted | Email |
| Donald Jones | | Email Address Redacted | Email |
| Donald Jordan | | Email Address Redacted | Email |
| Donald Joseph Glisson Ii | | Email Address Redacted | Email |
| Donald K. Mccullough Jr. | | Email Address Redacted | Email |
| Donald Kailing Jr | | Email Address Redacted | Email |
| Donald Kailing Jr | | Email Address Redacted | Email |
| Donald Kaisamba | | Email Address Redacted | Email |
| Donald Kasper | | Email Address Redacted | Email |
| Donald Kauffman | | Email Address Redacted | Email |
| Donald Keating | | Email Address Redacted | Email |
| Donald Keating | | Email Address Redacted | Email |
| Donald Keller | | Email Address Redacted | Email |
| Donald Kensey | | Email Address Redacted | Email |
| Donald Ketterhagen | | Email Address Redacted | Email |
| Donald Kimball | | Email Address Redacted | Email |
| Donald Kinnard | | Email Address Redacted | Email |
| Donald Kirkpatrick | | Email Address Redacted | Email |
| Donald Kirkpatrick | | Email Address Redacted | Email |
| Donald Klein | | Email Address Redacted | Email |
| Donald Knight | | Email Address Redacted | Email |
| Donald Knowles | | Email Address Redacted | Email |
| Donald Kreisberg | | Email Address Redacted | Email |
| Donald Krouse Md, Inc | | Email Address Redacted | Email |
| Donald Krushall | | Email Address Redacted | Email |
| Donald Kubiak | | Email Address Redacted | Email |
| Donald L Birkbeck | | Email Address Redacted | Email |
| Donald L. Blayney & Associates | | Email Address Redacted | Email |
| Donald Lacharite | | Email Address Redacted | Email |
| Donald Lanway | | Email Address Redacted | Email |
| Donald Lawrence | | Email Address Redacted | Email |
| Donald Laws | | Email Address Redacted | Email |
| Donald Lawson | | Email Address Redacted | Email |
| Donald Laxton | | Email Address Redacted | Email |
| Donald Layton | | Email Address Redacted | Email |
| Donald Le | | Email Address Redacted | Email |
| Donald Lechman | | Email Address Redacted | Email |
| Donald Leka Consulting | | Email Address Redacted | Email |
| Donald Leliefeld | | Email Address Redacted | Email |
| Donald Lemaster | | Email Address Redacted | Email |
| Donald Lemon | | Email Address Redacted | Email |
| Donald Leonard | | Email Address Redacted | Email |
| Donald Leslie | | Email Address Redacted | Email |
| Donald Lesmerises | | Email Address Redacted | Email |
| Donald Light | | Email Address Redacted | Email |
| Donald Lilly | | Email Address Redacted | Email |
| Donald Lindstrom | | Email Address Redacted | Email |
| Donald Lipsky | | Email Address Redacted | Email |
| Donald Lloyd | | Email Address Redacted | Email |
| Donald Lockerbie | | Email Address Redacted | Email |
| Donald Lockerbie | | Email Address Redacted | Email |
| Donald Lockett Jr | | Email Address Redacted | Email |
| Donald Long | | Email Address Redacted | Email |
| Donald Luke | | Email Address Redacted | Email |
| Donald Lyons | | Email Address Redacted | Email |
| Donald M Bolas, Monterey Law Corp | | Email Address Redacted | Email |
| Donald M Humphreys | | Email Address Redacted | Email |
| Donald M Reiter | | Email Address Redacted | Email |
| Donald M. Brown, Esq. | | Email Address Redacted | Email |
| Donald M. Choi, Inc. | | Email Address Redacted | Email |
| Donald M. Davis | | Email Address Redacted | Email |
| Donald M. Sperling | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Donald Mac Kenzie | | Email Address Redacted | Email |
| Donald Machen | | Email Address Redacted | Email |
| Donald Mack | | Email Address Redacted | Email |
| Donald Macphee | | Email Address Redacted | Email |
| Donald Magdon | | Email Address Redacted | Email |
| Donald Maggio Carpenter | | Email Address Redacted | Email |
| Donald Magnuson | | Email Address Redacted | Email |
| Donald Mahan | | Email Address Redacted | Email |
| Donald Maiben | | Email Address Redacted | Email |
| Donald Maloney | | Email Address Redacted | Email |
| Donald Manges | | Email Address Redacted | Email |
| Donald Mangold | | Email Address Redacted | Email |
| Donald Marn | | Email Address Redacted | Email |
| Donald Marquess | | Email Address Redacted | Email |
| Donald Martin | | Email Address Redacted | Email |
| Donald Martin | | Email Address Redacted | Email |
| Donald Martin | | Email Address Redacted | Email |
| Donald Martin | | Email Address Redacted | Email |
| Donald Martino | | Email Address Redacted | Email |
| Donald Mason | | Email Address Redacted | Email |
| Donald Mason | | Email Address Redacted | Email |
| Donald Mason | | Email Address Redacted | Email |
| Donald Mathews | | Email Address Redacted | Email |
| Donald May | | Email Address Redacted | Email |
| Donald Mayo | | Email Address Redacted | Email |
| Donald Mayoras | | Email Address Redacted | Email |
| Donald Mcallister | | Email Address Redacted | Email |
| Donald Mcbrydre | | Email Address Redacted | Email |
| Donald Mccallion | | Email Address Redacted | Email |
| Donald Mccarthy | | Email Address Redacted | Email |
| Donald Mccarthy | | Email Address Redacted | Email |
| Donald Mccartney | | Email Address Redacted | Email |
| Donald Mccaskill | | Email Address Redacted | Email |
| Donald Mccaskill | | Email Address Redacted | Email |
| Donald Mcclendon | | Email Address Redacted | Email |
| Donald Mccrary | | Email Address Redacted | Email |
| Donald Mcdowell | | Email Address Redacted | Email |
| Donald Mckenna | | Email Address Redacted | Email |
| Donald Mcshanog | | Email Address Redacted | Email |
| Donald Meis | | Email Address Redacted | Email |
| Donald Mentzer | | Email Address Redacted | Email |
| Donald Messina | | Email Address Redacted | Email |
| Donald Messina | | Email Address Redacted | Email |
| Donald Miengue | | Email Address Redacted | Email |
| Donald Miller | | Email Address Redacted | Email |
| Donald Miller | | Email Address Redacted | Email |
| Donald Miller, Md | | Email Address Redacted | Email |
| Donald Mills | | Email Address Redacted | Email |
| Donald Mimm | | Email Address Redacted | Email |
| Donald Mitchell | | Email Address Redacted | Email |
| Donald Mock | | Email Address Redacted | Email |
| Donald Moffet | | Email Address Redacted | Email |
| Donald Mook | | Email Address Redacted | Email |
| Donald Moore | | Email Address Redacted | Email |
| Donald Moore | | Email Address Redacted | Email |
| Donald Moran | | Email Address Redacted | Email |
| Donald Moreau | | Email Address Redacted | Email |
| Donald Moreland | | Email Address Redacted | Email |
| Donald Morgan | | Email Address Redacted | Email |
| Donald Morris | | Email Address Redacted | Email |
| Donald Morrow | | Email Address Redacted | Email |
| Donald Moss Corp | | Email Address Redacted | Email |
| Donald Mousseau | | Email Address Redacted | Email |
| Donald Moyle | | Email Address Redacted | Email |
| Donald Muhammad | | Email Address Redacted | Email |
| Donald Mullins | | Email Address Redacted | Email |
| Donald Murphy | | Email Address Redacted | Email |
| Donald Musi | | Email Address Redacted | Email |
| Donald Mwaniki | | Email Address Redacted | Email |
| Donald Napolitano | | Email Address Redacted | Email |
| Donald Neal | | Email Address Redacted | Email |
| Donald Neal | | Email Address Redacted | Email |
| Donald Neal | | Email Address Redacted | Email |
| Donald Neal | | Email Address Redacted | Email |
| Donald Nelson | | Email Address Redacted | Email |
| Donald Nelson | | Email Address Redacted | Email |
| Donald New | | Email Address Redacted | Email |
| Donald New | | Email Address Redacted | Email |
| Donald Newberry Jr | | Email Address Redacted | Email |
| Donald Nicholson | | Email Address Redacted | Email |
| Donald Niemi | | Email Address Redacted | Email |
| Donald Nosek | | Email Address Redacted | Email |
| Donald Noss | | Email Address Redacted | Email |
| Donald Nunnery'S Painter | | Email Address Redacted | Email |
| Donald Opheim | | Email Address Redacted | Email |
| Donald Owens | | Email Address Redacted | Email |
| Donald P Mcneice Jr | | Email Address Redacted | Email |
| Donald Page | | Email Address Redacted | Email |
| Donald Paige | | Email Address Redacted | Email |
| Donald Parker | | Email Address Redacted | Email |
| Donald Parker | | Email Address Redacted | Email |
| Donald Parker | | Email Address Redacted | Email |
| Donald Parr | | Email Address Redacted | Email |
| Donald Paskiewicz | | Email Address Redacted | Email |
| Donald Patrick | | Email Address Redacted | Email |
| Donald Payne | | Email Address Redacted | Email |
| Donald Payton | | Email Address Redacted | Email |
| Donald Pease | | Email Address Redacted | Email |
| Donald Pederson | | Email Address Redacted | Email |
| Donald Perinchief | | Email Address Redacted | Email |
| Donald Perkins | | Email Address Redacted | Email |
| Donald Perrine | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Donald Perry | | Email Address Redacted | Email |
| Donald Peters | | Email Address Redacted | Email |
| Donald Petersom | | Email Address Redacted | Email |
| Donald Phillips | | Email Address Redacted | Email |
| Donald Phillips | | Email Address Redacted | Email |
| Donald Pierce | | Email Address Redacted | Email |
| Donald Pilger | | Email Address Redacted | Email |
| Donald Pirochta | | Email Address Redacted | Email |
| Donald Platt | | Email Address Redacted | Email |
| Donald Polanis | | Email Address Redacted | Email |
| Donald Popovich | | Email Address Redacted | Email |
| Donald Popovich | | Email Address Redacted | Email |
| Donald Potter | | Email Address Redacted | Email |
| Donald Pottieger | | Email Address Redacted | Email |
| Donald Powell | | Email Address Redacted | Email |
| Donald Pressley | | Email Address Redacted | Email |
| Donald Preston | | Email Address Redacted | Email |
| Donald Preuss | | Email Address Redacted | Email |
| Donald Purcell | | Email Address Redacted | Email |
| Donald Purvis | | Email Address Redacted | Email |
| Donald Purvis | | Email Address Redacted | Email |
| Donald R Gray Iii | | Email Address Redacted | Email |
| Donald R Hart | | Email Address Redacted | Email |
| Donald R Huizenga | | Email Address Redacted | Email |
| Donald R Kelly | | Email Address Redacted | Email |
| Donald R. Bocci | | Email Address Redacted | Email |
| Donald R. Dubendorf, Attorney At Law | | Email Address Redacted | Email |
| Donald R. Knepper | | Email Address Redacted | Email |
| Donald R. Wall, Attorney At Law | | Email Address Redacted | Email |
| Donald R. Wedeking Jr. | | Email Address Redacted | Email |
| Donald Radlo | | Email Address Redacted | Email |
| Donald Ragsdale | | Email Address Redacted | Email |
| Donald Ramer | | Email Address Redacted | Email |
| Donald Rawls | | Email Address Redacted | Email |
| Donald Ray Payne | | Email Address Redacted | Email |
| Donald Raynard | | Email Address Redacted | Email |
| Donald Reeder | | Email Address Redacted | Email |
| Donald Reidy | | Email Address Redacted | Email |
| Donald Reilly | | Email Address Redacted | Email |
| Donald Rendina | | Email Address Redacted | Email |
| Donald Rhinesmith | | Email Address Redacted | Email |
| Donald Richter | | Email Address Redacted | Email |
| Donald Ricketts | | Email Address Redacted | Email |
| Donald Rider | | Email Address Redacted | Email |
| Donald Ries | | Email Address Redacted | Email |
| Donald Ries | | Email Address Redacted | Email |
| Donald Rife | | Email Address Redacted | Email |
| Donald Ripple Sr | | Email Address Redacted | Email |
| Donald Rizzo | | Email Address Redacted | Email |
| Donald Roberson | | Email Address Redacted | Email |
| Donald Robison | | Email Address Redacted | Email |
| Donald Roembke | | Email Address Redacted | Email |
| Donald Rogers | | Email Address Redacted | Email |
| Donald Rogers | | Email Address Redacted | Email |
| Donald Rogers | | Email Address Redacted | Email |
| Donald Rogers | | Email Address Redacted | Email |
| Donald Rogers | | Email Address Redacted | Email |
| Donald Rooks | | Email Address Redacted | Email |
| Donald Rooks | | Email Address Redacted | Email |
| Donald Rottmayer | | Email Address Redacted | Email |
| Donald Royle | | Email Address Redacted | Email |
| Donald Rudd | | Email Address Redacted | Email |
| Donald Ruhem | | Email Address Redacted | Email |
| Donald S. France | | Email Address Redacted | Email |
| Donald S. Kim Attorney At Law | | Email Address Redacted | Email |
| Donald Sanders | | Email Address Redacted | Email |
| Donald Schad | | Email Address Redacted | Email |
| Donald Schaffer | | Email Address Redacted | Email |
| Donald Scherck | | Email Address Redacted | Email |
| Donald Scheyer | | Email Address Redacted | Email |
| Donald Schleicher | | Email Address Redacted | Email |
| Donald Schmelyun | | Email Address Redacted | Email |
| Donald Schmid | | Email Address Redacted | Email |
| Donald Schooner | | Email Address Redacted | Email |
| Donald Scott Williamson | | Email Address Redacted | Email |
| Donald Sebastian | | Email Address Redacted | Email |
| Donald Seefeldt | | Email Address Redacted | Email |
| Donald Sefert | | Email Address Redacted | Email |
| Donald Semanchik | | Email Address Redacted | Email |
| Donald Sheeler | | Email Address Redacted | Email |
| Donald Sherman | | Email Address Redacted | Email |
| Donald Shogren | | Email Address Redacted | Email |
| Donald Shorter | | Email Address Redacted | Email |
| Donald Sienkiewicz Esq | | Email Address Redacted | Email |
| Donald Sikorski | | Email Address Redacted | Email |
| Donald Silcio | | Email Address Redacted | Email |
| Donald Silvernail | | Email Address Redacted | Email |
| Donald Simmons | | Email Address Redacted | Email |
| Donald Simmons | | Email Address Redacted | Email |
| Donald Simms | | Email Address Redacted | Email |
| Donald Simpson | | Email Address Redacted | Email |
| Donald Simpson | | Email Address Redacted | Email |
| Donald Simpson Jr | | Email Address Redacted | Email |
| Donald Sirey | | Email Address Redacted | Email |
| Donald Sisson | | Email Address Redacted | Email |
| Donald Skipper | | Email Address Redacted | Email |
| Donald Skipper | | Email Address Redacted | Email |
| Donald Smith | | Email Address Redacted | Email |
| Donald Smith | | Email Address Redacted | Email |
| Donald Smith | | Email Address Redacted | Email |
| Donald Smith | | Email Address Redacted | Email |
| Donald Smith | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Donald Smith | | Email Address Redacted | Email |
| Donald Smoot | | Email Address Redacted | Email |
| Donald Sommers | | Email Address Redacted | Email |
| Donald Souder | | Email Address Redacted | Email |
| Donald Southern | | Email Address Redacted | Email |
| Donald Spoon | | Email Address Redacted | Email |
| Donald Stables Jr | | Email Address Redacted | Email |
| Donald Stafford | | Email Address Redacted | Email |
| Donald Stanley | | Email Address Redacted | Email |
| Donald Stewart | | Email Address Redacted | Email |
| Donald Stocks | | Email Address Redacted | Email |
| Donald Stordock | | Email Address Redacted | Email |
| Donald Stordock | | Email Address Redacted | Email |
| Donald Stordock | | Email Address Redacted | Email |
| Donald Stordock | | Email Address Redacted | Email |
| Donald Stormberg | | Email Address Redacted | Email |
| Donald Stouffer | | Email Address Redacted | Email |
| Donald Straga | | Email Address Redacted | Email |
| Donald Strang | | Email Address Redacted | Email |
| Donald Strathy | | Email Address Redacted | Email |
| Donald Straub | | Email Address Redacted | Email |
| Donald Strazzulla | | Email Address Redacted | Email |
| Donald Strong | | Email Address Redacted | Email |
| Donald Stukes | | Email Address Redacted | Email |
| Donald Sturgell | | Email Address Redacted | Email |
| Donald Sullivan | | Email Address Redacted | Email |
| Donald Suloman | | Email Address Redacted | Email |
| Donald Sutton | | Email Address Redacted | Email |
| Donald Swartwood | | Email Address Redacted | Email |
| Donald Sweeney | | Email Address Redacted | Email |
| Donald T Bent | | Email Address Redacted | Email |
| Donald T Hayes Co Inc | | Email Address Redacted | Email |
| Donald T Maynard | | Email Address Redacted | Email |
| Donald T Young Cpa LLC | | Email Address Redacted | Email |
| Donald Tatera | | Email Address Redacted | Email |
| Donald Taylor | | Email Address Redacted | Email |
| Donald Taylor | | Email Address Redacted | Email |
| Donald Taylor | | Email Address Redacted | Email |
| Donald Tenney | | Email Address Redacted | Email |
| Donald Test | | Email Address Redacted | Email |
| Donald Tester | | Email Address Redacted | Email |
| Donald Thomas | | Email Address Redacted | Email |
| Donald Thomas | | Email Address Redacted | Email |
| Donald Thomas | | Email Address Redacted | Email |
| Donald Thompson | | Email Address Redacted | Email |
| Donald Thompson | | Email Address Redacted | Email |
| Donald Thompson | | Email Address Redacted | Email |
| Donald Thornton T/A Thornton'S Gulf | | Email Address Redacted | Email |
| Donald Thrower | | Email Address Redacted | Email |
| Donald Thrower | | Email Address Redacted | Email |
| Donald Tiedemann | | Email Address Redacted | Email |
| Donald Tilley | | Email Address Redacted | Email |
| Donald Timoteo | | Email Address Redacted | Email |
| Donald Timoteo | | Email Address Redacted | Email |
| Donald Timothy Stiffler | | Email Address Redacted | Email |
| Donald Tjernagel | | Email Address Redacted | Email |
| Donald Todd | | Email Address Redacted | Email |
| Donald Tomlinson | | Email Address Redacted | Email |
| Donald Torrence | | Email Address Redacted | Email |
| Donald Tucek | | Email Address Redacted | Email |
| Donald Tucker Jr | | Email Address Redacted | Email |
| Donald Turk | | Email Address Redacted | Email |
| Donald Turner | | Email Address Redacted | Email |
| Donald Turner | | Email Address Redacted | Email |
| Donald Turner | | Email Address Redacted | Email |
| Donald Turner | | Email Address Redacted | Email |
| Donald Tuthill | | Email Address Redacted | Email |
| Donald Utter | | Email Address Redacted | Email |
| Donald Van Veckhoven | | Email Address Redacted | Email |
| Donald Variste | | Email Address Redacted | Email |
| Donald Veals | | Email Address Redacted | Email |
| Donald Veltman | | Email Address Redacted | Email |
| Donald Vick | | Email Address Redacted | Email |
| Donald Vinson | | Email Address Redacted | Email |
| Donald Vinson | | Email Address Redacted | Email |
| Donald Vinson | | Email Address Redacted | Email |
| Donald Vogan | | Email Address Redacted | Email |
| Donald Vogel | | Email Address Redacted | Email |
| Donald Vondriska | | Email Address Redacted | Email |
| Donald W. Osborne, Pc | | Email Address Redacted | Email |
| Donald W. Vanover | | Email Address Redacted | Email |
| Donald Wachelka | | Email Address Redacted | Email |
| Donald Wagner | | Email Address Redacted | Email |
| Donald Wall | | Email Address Redacted | Email |
| Donald Wallingford | | Email Address Redacted | Email |
| Donald Walters | | Email Address Redacted | Email |
| Donald Walters | | Email Address Redacted | Email |
| Donald Ward | | Email Address Redacted | Email |
| Donald Ward | | Email Address Redacted | Email |
| Donald Ward | | Email Address Redacted | Email |
| Donald Warden | | Email Address Redacted | Email |
| Donald Wardynski | | Email Address Redacted | Email |
| Donald Warga | | Email Address Redacted | Email |
| Donald Watson | | Email Address Redacted | Email |
| Donald Watts | | Email Address Redacted | Email |
| Donald Weathersby | | Email Address Redacted | Email |
| Donald Weathersby | | Email Address Redacted | Email |
| Donald Webster | | Email Address Redacted | Email |
| Donald Wegner | | Email Address Redacted | Email |
| Donald Wells | | Email Address Redacted | Email |
| Donald Wertz | | Email Address Redacted | Email |
| Donald Westcott | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Donald Wetzel | | Email Address Redacted | Email |
| Donald White | | Email Address Redacted | Email |
| Donald Whitfield | | Email Address Redacted | Email |
| Donald Whitlock | | Email Address Redacted | Email |
| Donald Widner | | Email Address Redacted | Email |
| Donald Willard | | Email Address Redacted | Email |
| Donald Williams | | Email Address Redacted | Email |
| Donald Williams | | Email Address Redacted | Email |
| Donald Williams | | Email Address Redacted | Email |
| Donald Williams | | Email Address Redacted | Email |
| Donald Williams | | Email Address Redacted | Email |
| Donald Wilson | | Email Address Redacted | Email |
| Donald Wilson | | Email Address Redacted | Email |
| Donald Wilson | | Email Address Redacted | Email |
| Donald Wilson | | Email Address Redacted | Email |
| Donald Wine Ii | | Email Address Redacted | Email |
| Donald Winkelman | | Email Address Redacted | Email |
| Donald Winslow | | Email Address Redacted | Email |
| Donald Winters | | Email Address Redacted | Email |
| Donald Wishman | | Email Address Redacted | Email |
| Donald Wood | | Email Address Redacted | Email |
| Donald Woods | | Email Address Redacted | Email |
| Donald Woods | | Email Address Redacted | Email |
| Donald Wright | | Email Address Redacted | Email |
| Donald Wyatt | | Email Address Redacted | Email |
| Donald Wyatt | | Email Address Redacted | Email |
| Donald Wyatt | | Email Address Redacted | Email |
| Donald Yates | | Email Address Redacted | Email |
| Donald Yeadon | | Email Address Redacted | Email |
| Donald Yelinek | | Email Address Redacted | Email |
| Donald Zachary Jones | | Email Address Redacted | Email |
| Donald Zelasko | | Email Address Redacted | Email |
| Donalda Jones | | Email Address Redacted | Email |
| Donaldhaberthur | | Email Address Redacted | Email |
| Donaldo J Torre Lopez | | Email Address Redacted | Email |
| Donald'S Donuts | | Email Address Redacted | Email |
| Donalds Donuts, LLC | | Email Address Redacted | Email |
| Donaldson Logistic Services LLC | | Email Address Redacted | Email |
| Donaldson'S One Hour Cleaners | | Email Address Redacted | Email |
| Donaldson'S Ornamentals, Inc. | | Email Address Redacted | Email |
| Donara Ghrjyan | | Email Address Redacted | Email |
| Donard St Jean | | Email Address Redacted | Email |
| Donatelli Construction | | Email Address Redacted | Email |
| Donatilo Rivera | | Email Address Redacted | Email |
| Donato Diorio | | Email Address Redacted | Email |
| Donato Lopez | | Email Address Redacted | Email |
| Donato Malavarca | | Email Address Redacted | Email |
| Donavan Davis | | Email Address Redacted | Email |
| Donavan Moten | | Email Address Redacted | Email |
| Donavan Raymond | | Email Address Redacted | Email |
| Donavan Taylor | | Email Address Redacted | Email |
| Donavans Sports LLC Dba Mrdonavan | | Email Address Redacted | Email |
| Donavon Evans | | Email Address Redacted | Email |
| Donavon Flegeance | | Email Address Redacted | Email |
| Donavon Flegeance Insurance Agency | | Email Address Redacted | Email |
| Donavon Lindsay | | Email Address Redacted | Email |
| Donburi Tysons L.L.C | | Email Address Redacted | Email |
| Doncar Inc | | Email Address Redacted | Email |
| Donchael Girod | | Email Address Redacted | Email |
| Donchak Group | | Email Address Redacted | Email |
| Donco Petkov | | Email Address Redacted | Email |
| Dondella Harris | | Email Address Redacted | Email |
| Dondi Carter | | Email Address Redacted | Email |
| Dondi Martin | | Email Address Redacted | Email |
| Dondi West | | Email Address Redacted | Email |
| Dondiego Pitchford | | Email Address Redacted | Email |
| Dondon Afable | | Email Address Redacted | Email |
| Dondra Drumond | | Email Address Redacted | Email |
| Dondre Hamilton | | Email Address Redacted | Email |
| Dondre Hudson | | Email Address Redacted | Email |
| Dondre Lockett | | Email Address Redacted | Email |
| Dondreia Brandon | | Email Address Redacted | Email |
| Done & Done | | Email Address Redacted | Email |
| Done & Done Events, LLC | | Email Address Redacted | Email |
| Done & Out Transport Inc | | Email Address Redacted | Email |
| Done & Over Management Inc | | Email Address Redacted | Email |
| Done Deal Transportation | | Email Address Redacted | Email |
| Done Dirt Cheap Moving And Storage | | Email Address Redacted | Email |
| Done General Contractors Dba | | Email Address Redacted | Email |
| Done Right Carpe | | Email Address Redacted | Email |
| Done Right Cleaning LLC | | Email Address Redacted | Email |
| Done Right Cleaning Service | | Email Address Redacted | Email |
| Done Right Cleaning Universal Company | | Email Address Redacted | Email |
| Done Right Credit | | Email Address Redacted | Email |
| Done Right Home Improvement Inc | | Email Address Redacted | Email |
| Done Right Maintenance & Construction | | Email Address Redacted | Email |
| Done Rite Auto, LLC | | Email Address Redacted | Email |
| Done Rite Auto, LLC | | Email Address Redacted | Email |
| Done Rite Inc. | | Email Address Redacted | Email |
| Doneanne Jamieson | | Email Address Redacted | Email |
| Doneeka Johnson | | Email Address Redacted | Email |
| Doneffect LLC | | Email Address Redacted | Email |
| Doneice Johnson | | Email Address Redacted | Email |
| Doneilea Williams | | Email Address Redacted | Email |
| Doneisia R Cotton | | Email Address Redacted | Email |
| Donel Cherelus | | Email Address Redacted | Email |
| Donel Warfield | | Email Address Redacted | Email |
| Donelia Ramos | | Email Address Redacted | Email |
| Donell Carr | | Email Address Redacted | Email |
| Donell Henderson | | Email Address Redacted | Email |
| Donell Mcgill | | Email Address Redacted | Email |
| Donell Todd | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Donell Williams | | | Email Address Redacted | Email |
| Donella Jones | | | Email Address Redacted | Email |
| Donelle Lee | | | Email Address Redacted | Email |
| Donelson Pub Inc | | | Email Address Redacted | Email |
| Doner & Kebab | | | Email Address Redacted | Email |
| Doneright Handyman | | | Email Address Redacted | Email |
| Donerite Carpet Cleaning | | | Email Address Redacted | Email |
| Donesa Walker | | | Email Address Redacted | Email |
| Donetta Moore | | | Email Address Redacted | Email |
| Donette Considine | | | Email Address Redacted | Email |
| Donette Hills-Redic | | | Email Address Redacted | Email |
| Donev Group LLC | | | Email Address Redacted | Email |
| Donfeld Insurance Services Corp | | | Email Address Redacted | Email |
| Dong Boo Han | | | Email Address Redacted | Email |
| Dong Bu Trucking Inc | | | Email Address Redacted | Email |
| Dong Chen | | | Email Address Redacted | Email |
| Dong China House LLC | | | Email Address Redacted | Email |
| Dong Chung | | | Email Address Redacted | Email |
| Dong Do | | | Email Address Redacted | Email |
| Dong Em | | | Email Address Redacted | Email |
| Dong Fang Chuan Dian | | | Email Address Redacted | Email |
| Dong Garden LLC | | | Email Address Redacted | Email |
| Dong Guo | | | Email Address Redacted | Email |
| Dong H Kim | | | Email Address Redacted | Email |
| Dong Hee Kim | | | Email Address Redacted | Email |
| Dong Hee Lee | | | Email Address Redacted | Email |
| Dong Hee Lee | | | Email Address Redacted | Email |
| Dong Ho | | | Email Address Redacted | Email |
| Dong Ho Chung | | | Email Address Redacted | Email |
| Dong Hong | | | Email Address Redacted | Email |
| Dong Hoon Lee | | | Email Address Redacted | Email |
| Dong Hua | | | Email Address Redacted | Email |
| Dong Hwa Kim | | | Email Address Redacted | Email |
| Dong Il Shin | | | Email Address Redacted | Email |
| Dong Jooon Shin | | | Email Address Redacted | Email |
| Dong Jung | | | Email Address Redacted | Email |
| Dong Kil Oh | | | Email Address Redacted | Email |
| Dong Kim | | | Email Address Redacted | Email |
| Dong Kim | | | Email Address Redacted | Email |
| Dong Kyu Lee | | | Email Address Redacted | Email |
| Dong Lee | | | Email Address Redacted | Email |
| Dong Lee | | | Email Address Redacted | Email |
| Dong Li Billiard Inc | | | Email Address Redacted | Email |
| Dong Moon | | | Email Address Redacted | Email |
| Dong Mun Kim | | | Email Address Redacted | Email |
| Dong Myung Kim, D.D.S., Inc. | | | Email Address Redacted | Email |
| Dong Ngo | | | Email Address Redacted | Email |
| Dong Nguyen | | | Email Address Redacted | Email |
| Dong Nguyen | | | Email Address Redacted | Email |
| Dong Nguyen | | | Email Address Redacted | Email |
| Dong Ok Shin | | | Email Address Redacted | Email |
| Dong Park | | | Email Address Redacted | Email |
| Dong Pham | | | Email Address Redacted | Email |
| Dong Phan | | | Email Address Redacted | Email |
| Dong Phuong Center | | | Email Address Redacted | Email |
| Dong Sheng Chen | | | Email Address Redacted | Email |
| Dong Shin | | | Email Address Redacted | Email |
| Dong Son | | | Email Address Redacted | Email |
| Dong Soo Ko | | | Email Address Redacted | Email |
| Dong Thanh Vo | | | Email Address Redacted | Email |
| Dong Tran | | | Email Address Redacted | Email |
| Dong W Kim | | | Email Address Redacted | Email |
| Dong Won Kim | | | Email Address Redacted | Email |
| Dong Y Yoo & Associates Inc | | | Email Address Redacted | Email |
| Dong Zhang | | | Email Address Redacted | Email |
| Dongbang Acup Corp | | | Email Address Redacted | Email |
| Dongdong Fang-Lopez | | | Email Address Redacted | Email |
| Dongdong Li | | | Email Address Redacted | Email |
| Donger Mei | | | Email Address Redacted | Email |
| Dongeun Inc. | | | Email Address Redacted | Email |
| Dongfan Ding | | | Email Address Redacted | Email |
| Dongfang Stainless Supply Inc | | | Email Address Redacted | Email |
| Donggu Shin | | | Email Address Redacted | Email |
| Donghai Chinese Clinic | | | Email Address Redacted | Email |
| Donghoon Lee | | | Email Address Redacted | Email |
| Donghyun Cho | | | Email Address Redacted | Email |
| Dongjie Wu | | | Email Address Redacted | Email |
| Dongjin Kim | | | Email Address Redacted | Email |
| Dongjoo Kwon | | | Email Address Redacted | Email |
| Dong-Lin | | | Email Address Redacted | Email |
| Dongmei Yu | | | Email Address Redacted | Email |
| Dongming Liao | | | Email Address Redacted | Email |
| Dongmoon Kim | | | Email Address Redacted | Email |
| Dongna He | | | Email Address Redacted | Email |
| Dongnegil | | | Email Address Redacted | Email |
| Dongsoo Kim, Phd | | | Email Address Redacted | Email |
| Dongwon Shin | | | Email Address Redacted | Email |
| Dongyub Kim | | | Email Address Redacted | Email |
| Doni Joszef | | | Email Address Redacted | Email |
| Donica | | | Email Address Redacted | Email |
| Donice Whisenhunt | | | Email Address Redacted | Email |
| Donice Whisenhunt | | | Email Address Redacted | Email |
| Donie Salazar | | | Email Address Redacted | Email |
| Doniell Walker | | | Email Address Redacted | Email |
| Donielle Gitlin | | | Email Address Redacted | Email |
| Donielle Johnson | | | Email Address Redacted | Email |
| Donielle Wells | | | Email Address Redacted | Email |
| Doniqueka Berry | | | Email Address Redacted | Email |
| Donis Chavarria | | | Email Address Redacted | Email |
| Donise Bailey | | | Email Address Redacted | Email |
| Donisha Boone | | | Email Address Redacted | Email |
| Donisha Brown | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Donisha Hester | | Email Address Redacted | Email |
| Donita Jaskar | | Email Address Redacted | Email |
| Donita Johnson | | Email Address Redacted | Email |
| Donitia Strickland | | Email Address Redacted | Email |
| Doniyor Khashimov | | Email Address Redacted | Email |
| Donjeene Smith | | Email Address Redacted | Email |
| Donkerena Inc | | Email Address Redacted | Email |
| Donkey Hotey, Inc | | Email Address Redacted | Email |
| Donkey Teeth | | Email Address Redacted | Email |
| Donlad Rowan | | Email Address Redacted | Email |
| Donld Hartman | | Email Address Redacted | Email |
| Donley Financial Services | | Email Address Redacted | Email |
| Donley'S Soils, Sticks & Stones LLC | | Email Address Redacted | Email |
| Donll Mcbride | | Email Address Redacted | Email |
| Donlyn Smillie | | Email Address Redacted | Email |
| Donmany Inc | | Email Address Redacted | Email |
| Donn Baca | | Email Address Redacted | Email |
| Donn Baca | | Email Address Redacted | Email |
| Donn Baca | | Email Address Redacted | Email |
| Donn Flipse | | Email Address Redacted | Email |
| Donn Henshaw Cpa | | Email Address Redacted | Email |
| Donn Luthanen | | Email Address Redacted | Email |
| Donn Mcneal | | Email Address Redacted | Email |
| Donn Preister | | Email Address Redacted | Email |
| Donn Robins | | Email Address Redacted | Email |
| Donn Ziemer | | Email Address Redacted | Email |
| Donn Ziemer | | Email Address Redacted | Email |
| Donna Ables Realtor | | Email Address Redacted | Email |
| Donna Alexander | | Email Address Redacted | Email |
| Donna Alexis | | Email Address Redacted | Email |
| Donna Algarin | | Email Address Redacted | Email |
| Donna Allen | | Email Address Redacted | Email |
| Donna Allen | | Email Address Redacted | Email |
| Donna Alvey | | Email Address Redacted | Email |
| Donna Amos | | Email Address Redacted | Email |
| Donna Amos | | Email Address Redacted | Email |
| Donna Anderson | | Email Address Redacted | Email |
| Donna Andris | | Email Address Redacted | Email |
| Donna Ann Marshall | | Email Address Redacted | Email |
| Donna Ann Mcswain | | Email Address Redacted | Email |
| Donna Apilado-Schumacher | | Email Address Redacted | Email |
| Donna Arthur-Bode | | Email Address Redacted | Email |
| Donna Barnard | | Email Address Redacted | Email |
| Donna Barton | | Email Address Redacted | Email |
| Donna Barton | | Email Address Redacted | Email |
| Donna Bayona | | Email Address Redacted | Email |
| Donna Begley | | Email Address Redacted | Email |
| Donna Begos | | Email Address Redacted | Email |
| Donna Benson | | Email Address Redacted | Email |
| Donna Bilbrey | | Email Address Redacted | Email |
| Donna Bingham | | Email Address Redacted | Email |
| Donna Bivens | | Email Address Redacted | Email |
| Donna Blanchard | | Email Address Redacted | Email |
| Donna Blasingame | | Email Address Redacted | Email |
| Donna Bogan | | Email Address Redacted | Email |
| Donna Bogdanov | | Email Address Redacted | Email |
| Donna Bolden | | Email Address Redacted | Email |
| Donna Borstad | | Email Address Redacted | Email |
| Donna Bossick | | Email Address Redacted | Email |
| Donna Bossick | | Email Address Redacted | Email |
| Donna Bowman Bratton | | Email Address Redacted | Email |
| Donna Bowser | | Email Address Redacted | Email |
| Donna Boyd | | Email Address Redacted | Email |
| Donna Bradford | | Email Address Redacted | Email |
| Donna Brady Designs | | Email Address Redacted | Email |
| Donna Brewington White | | Email Address Redacted | Email |
| Donna Bridwell | | Email Address Redacted | Email |
| Donna Brooks | | Email Address Redacted | Email |
| Donna Brown | | Email Address Redacted | Email |
| Donna Bruschi | | Email Address Redacted | Email |
| Donna Bruschi | | Email Address Redacted | Email |
| Donna Bulford | | Email Address Redacted | Email |
| Donna Burchfield | | Email Address Redacted | Email |
| Donna Burris | | Email Address Redacted | Email |
| Donna Bynum Cathcart | | Email Address Redacted | Email |
| Donna C Berrie | | Email Address Redacted | Email |
| Donna C Lafemina | | Email Address Redacted | Email |
| Donna Carey | | Email Address Redacted | Email |
| Donna Carsten | | Email Address Redacted | Email |
| Donna Castro | | Email Address Redacted | Email |
| Donna Castro | | Email Address Redacted | Email |
| Donna Chester | | Email Address Redacted | Email |
| Donna Choi | | Email Address Redacted | Email |
| Donna Christopher | | Email Address Redacted | Email |
| Donna Clark | | Email Address Redacted | Email |
| Donna Clemons | | Email Address Redacted | Email |
| Donna Clinger | | Email Address Redacted | Email |
| Donna Coates | | Email Address Redacted | Email |
| Donna Collins | | Email Address Redacted | Email |
| Donna Corey | | Email Address Redacted | Email |
| Donna D. Berkeley | | Email Address Redacted | Email |
| Donna D. Merritt | | Email Address Redacted | Email |
| Donna D'Aquila | | Email Address Redacted | Email |
| Donna Daurio | | Email Address Redacted | Email |
| Donna Davis Accounting | | Email Address Redacted | Email |
| Donna Daycare | | Email Address Redacted | Email |
| Donna Dean | | Email Address Redacted | Email |
| Donna Delay | | Email Address Redacted | Email |
| Donna Denese Gentry | | Email Address Redacted | Email |
| Donna Denham | | Email Address Redacted | Email |
| Donna Desrosiers | | Email Address Redacted | Email |
| Donna Dolan | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Donna Downey | | Email Address Redacted | Email |
| Donna Drummond | | Email Address Redacted | Email |
| Donna Drury | | Email Address Redacted | Email |
| Donna Duchai | | Email Address Redacted | Email |
| Donna Early | | Email Address Redacted | Email |
| Donna Eckardt | | Email Address Redacted | Email |
| Donna Eckardt | | Email Address Redacted | Email |
| Donna Edmondson | | Email Address Redacted | Email |
| Donna Ehnert Real Estate Inc | | Email Address Redacted | Email |
| Donna F Benson | | Email Address Redacted | Email |
| Donna Fasi | | Email Address Redacted | Email |
| Donna Flaherty | | Email Address Redacted | Email |
| Donna Flaherty | | Email Address Redacted | Email |
| Donna Flowers | | Email Address Redacted | Email |
| Donna Foster Care | | Email Address Redacted | Email |
| Donna Fowler | | Email Address Redacted | Email |
| Donna Fox | | Email Address Redacted | Email |
| Donna Frederick | | Email Address Redacted | Email |
| Donna Friday | | Email Address Redacted | Email |
| Donna Gallagher | | Email Address Redacted | Email |
| Donna Gannon | | Email Address Redacted | Email |
| Donna Garrett | | Email Address Redacted | Email |
| Donna Gathers | | Email Address Redacted | Email |
| Donna Gauthier | | Email Address Redacted | Email |
| Donna Geiwitz | | Email Address Redacted | Email |
| Donna Gilchrist | | Email Address Redacted | Email |
| Donna Gillotte | | Email Address Redacted | Email |
| Donna Gleason | | Email Address Redacted | Email |
| Donna Glover | | Email Address Redacted | Email |
| Donna Goforth | | Email Address Redacted | Email |
| Donna Goodwin | | Email Address Redacted | Email |
| Donna Gousse | | Email Address Redacted | Email |
| Donna Gray | | Email Address Redacted | Email |
| Donna Gray | | Email Address Redacted | Email |
| Donna Griffith Home Health | | Email Address Redacted | Email |
| Donna Grubbs | | Email Address Redacted | Email |
| Donna Guglielmi | | Email Address Redacted | Email |
| Donna Hale | | Email Address Redacted | Email |
| Donna Hamel | | Email Address Redacted | Email |
| Donna Hamel | | Email Address Redacted | Email |
| Donna Hamilton | | Email Address Redacted | Email |
| Donna Hardin | | Email Address Redacted | Email |
| Donna Harlow | | Email Address Redacted | Email |
| Donna Harris | | Email Address Redacted | Email |
| Donna Harris | | Email Address Redacted | Email |
| Donna Hartranft | | Email Address Redacted | Email |
| Donna Hatfield | | Email Address Redacted | Email |
| Donna Head | | Email Address Redacted | Email |
| Donna Heath-Gonzalez | | Email Address Redacted | Email |
| Donna Heinemeier-Cramer | | Email Address Redacted | Email |
| Donna Heinemeier-Cramer | | Email Address Redacted | Email |
| Donna Hill | | Email Address Redacted | Email |
| Donna Hill | | Email Address Redacted | Email |
| Donna Hisel | | Email Address Redacted | Email |
| Donna Hitchcock | | Email Address Redacted | Email |
| Donna Hodges | | Email Address Redacted | Email |
| Donna Hoenemeyer | | Email Address Redacted | Email |
| Donna Hoggle | | Email Address Redacted | Email |
| Donna Hogsett | | Email Address Redacted | Email |
| Donna Hollingsworth | | Email Address Redacted | Email |
| Donna Hooyen | | Email Address Redacted | Email |
| Donna House | | Email Address Redacted | Email |
| Donna Howell | | Email Address Redacted | Email |
| Donna Hubbard | | Email Address Redacted | Email |
| Donna Hughes | | Email Address Redacted | Email |
| Donna Iadarola | | Email Address Redacted | Email |
| Donna Ivey | | Email Address Redacted | Email |
| Donna J Davies | | Email Address Redacted | Email |
| Donna J Payne | | Email Address Redacted | Email |
| Donna Jackson | | Email Address Redacted | Email |
| Donna Jackson | | Email Address Redacted | Email |
| Donna Jacobson | | Email Address Redacted | Email |
| Donna Jefferson | | Email Address Redacted | Email |
| Donna Jewelry, Inc. | | Email Address Redacted | Email |
| Donna Jezorwski | | Email Address Redacted | Email |
| Donna Johnson | | Email Address Redacted | Email |
| Donna Jordan | | Email Address Redacted | Email |
| Donna K Mckibben | | Email Address Redacted | Email |
| Donna Kalous | | Email Address Redacted | Email |
| Donna Katz | | Email Address Redacted | Email |
| Donna Kaufman | | Email Address Redacted | Email |
| Donna Keeton | | Email Address Redacted | Email |
| Donna Kelly | | Email Address Redacted | Email |
| Donna Keyes | Address Redacted | | First Class Mail |
| Donna Keyes | | Email Address Redacted | Email |
| Donna Kiker | | Email Address Redacted | Email |
| Donna Kim Whittington | | Email Address Redacted | Email |
| Donna Kjellander | | Email Address Redacted | Email |
| Donna Kramer Merritt Lmt, LLC | | Email Address Redacted | Email |
| Donna Kyle | | Email Address Redacted | Email |
| Donna L Hohenschuh Properties | | Email Address Redacted | Email |
| Donna L Scott | | Email Address Redacted | Email |
| Donna L. Moss | | Email Address Redacted | Email |
| Donna Ladner | | Email Address Redacted | Email |
| Donna Lance | | Email Address Redacted | Email |
| Donna Lasalle | | Email Address Redacted | Email |
| Donna Lawrence | | Email Address Redacted | Email |
| Donna Lawrence | | Email Address Redacted | Email |
| Donna Ledwick | | Email Address Redacted | Email |
| Donna Lee | | Email Address Redacted | Email |
| Donna Leeper | | Email Address Redacted | Email |
| Donna Leeper | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Donna Lewis | | Email Address Redacted | Email |
| Donna Litteral | | Email Address Redacted | Email |
| Donna Lodge-Moore | | Email Address Redacted | Email |
| Donna Loyd | | Email Address Redacted | Email |
| Donna Lucas | | Email Address Redacted | Email |
| Donna M Cutillo | | Email Address Redacted | Email |
| Donna M Demato | | Email Address Redacted | Email |
| Donna M Jeklinski | | Email Address Redacted | Email |
| Donna M Scott Lcsw | | Email Address Redacted | Email |
| Donna M. Dannenfelser | | Email Address Redacted | Email |
| Donna M. Kelly, Dc, Pc | | Email Address Redacted | Email |
| Donna Machado | | Email Address Redacted | Email |
| Donna Maertens | | Email Address Redacted | Email |
| Donna Marie Harris | | Email Address Redacted | Email |
| Donna Marie Munns | | Email Address Redacted | Email |
| Donna Marie Snyder | | Email Address Redacted | Email |
| Donna Mascolo | | Email Address Redacted | Email |
| Donna Mathes | | Email Address Redacted | Email |
| Donna Mays | | Email Address Redacted | Email |
| Donna Mccluskey | | Email Address Redacted | Email |
| Donna Mcdaniel | | Email Address Redacted | Email |
| Donna Mcguire | | Email Address Redacted | Email |
| Donna Mcneil | | Email Address Redacted | Email |
| Donna Mcvay | | Email Address Redacted | Email |
| Donna Meixsell | | Email Address Redacted | Email |
| Donna Mello | | Email Address Redacted | Email |
| Donna Mello | | Email Address Redacted | Email |
| Donna Mendenhall | | Email Address Redacted | Email |
| Donna Merelli | | Email Address Redacted | Email |
| Donna Michael Emeott | | Email Address Redacted | Email |
| Donna Michaels | | Email Address Redacted | Email |
| Donna Miller | | Email Address Redacted | Email |
| Donna Miller | | Email Address Redacted | Email |
| Donna Moffett | | Email Address Redacted | Email |
| Donna Moffett | | Email Address Redacted | Email |
| Donna Mohr | | Email Address Redacted | Email |
| Donna Moodie | | Email Address Redacted | Email |
| Donna Morrison | | Email Address Redacted | Email |
| Donna Naikus | | Email Address Redacted | Email |
| Donna Nails Ny Inc | | Email Address Redacted | Email |
| Donna Nails Studio | | Email Address Redacted | Email |
| Donna Neddau | | Email Address Redacted | Email |
| Donna Nicholson | | Email Address Redacted | Email |
| Donna Nicolay | | Email Address Redacted | Email |
| Donna Nunez | | Email Address Redacted | Email |
| Donna Oehler-Lovvik | | Email Address Redacted | Email |
| Donna Okeke | | Email Address Redacted | Email |
| Donna Oleary | | Email Address Redacted | Email |
| Donna Owen | | Email Address Redacted | Email |
| Donna Pantelides | | Email Address Redacted | Email |
| Donna Pantelides | | Email Address Redacted | Email |
| Donna Paredes | | Email Address Redacted | Email |
| Donna Payne-Miller | | Email Address Redacted | Email |
| Donna Penland | | Email Address Redacted | Email |
| Donna Philp | | Email Address Redacted | Email |
| Donna Piering | | Email Address Redacted | Email |
| Donna Piering | | Email Address Redacted | Email |
| Donna Polhemus | | Email Address Redacted | Email |
| Donna Polydoros | | Email Address Redacted | Email |
| Donna Powers | | Email Address Redacted | Email |
| Donna Praytor | | Email Address Redacted | Email |
| Donna Precour | | Email Address Redacted | Email |
| Donna Prescott | | Email Address Redacted | Email |
| Donna Priem | | Email Address Redacted | Email |
| Donna Pruitt | | Email Address Redacted | Email |
| Donna Pucilowski | | Email Address Redacted | Email |
| Donna R Cash | | Email Address Redacted | Email |
| Donna R Lovejoy | | Email Address Redacted | Email |
| Donna Raihl | | Email Address Redacted | Email |
| Donna Ramundo | | Email Address Redacted | Email |
| Donna Redd | | Email Address Redacted | Email |
| Donna Register | | Email Address Redacted | Email |
| Donna Reyes | | Email Address Redacted | Email |
| Donna Riddell | | Email Address Redacted | Email |
| Donna Riddell | | Email Address Redacted | Email |
| Donna Riddell | | Email Address Redacted | Email |
| Donna Riddle | | Email Address Redacted | Email |
| Donna Ridley | | Email Address Redacted | Email |
| Donna Riveraloudon | | Email Address Redacted | Email |
| Donna Riveraloudon | | Email Address Redacted | Email |
| Donna Roberts | | Email Address Redacted | Email |
| Donna Robinson | | Email Address Redacted | Email |
| Donna Rodas | | Email Address Redacted | Email |
| Donna Rubin | | Email Address Redacted | Email |
| Donna Rutherford | | Email Address Redacted | Email |
| Donna Rutherford | | Email Address Redacted | Email |
| Donna S. Dwyer | | Email Address Redacted | Email |
| Donna Sayer | | Email Address Redacted | Email |
| Donna Schmitt | | Email Address Redacted | Email |
| Donna Schneider | | Email Address Redacted | Email |
| Donna Scott | | Email Address Redacted | Email |
| Donna Scott | | Email Address Redacted | Email |
| Donna Scott | | Email Address Redacted | Email |
| Donna Scott- Donna'S Little Darlings | | Email Address Redacted | Email |
| Donna Sexton | | Email Address Redacted | Email |
| Donna Shanahan, Lmft | | Email Address Redacted | Email |
| Donna Shildkrout | | Email Address Redacted | Email |
| Donna Shildkrout | | Email Address Redacted | Email |
| Donna Shook | | Email Address Redacted | Email |
| Donna Shropshire | | Email Address Redacted | Email |
| Donna Skeen | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Donna Smith | | Email Address Redacted | Email |
| Donna Smith | | Email Address Redacted | Email |
| Donna Smith | | Email Address Redacted | Email |
| Donna Snowden | | Email Address Redacted | Email |
| Donna Snyder | | Email Address Redacted | Email |
| Donna Soges | | Email Address Redacted | Email |
| Donna Sozio | | Email Address Redacted | Email |
| Donna Stelling | | Email Address Redacted | Email |
| Donna Stern-Bavuso, Lcsw | | Email Address Redacted | Email |
| Donna Sterrick | | Email Address Redacted | Email |
| Donna Sterrick | | Email Address Redacted | Email |
| Donna Stevenson | | Email Address Redacted | Email |
| Donna Stoddard | | Email Address Redacted | Email |
| Donna Sturgis | | Email Address Redacted | Email |
| Donna Talarico | | Email Address Redacted | Email |
| Donna Talarico | | Email Address Redacted | Email |
| Donna Tatman | | Email Address Redacted | Email |
| Donna Tatman | | Email Address Redacted | Email |
| Donna Taylor | | Email Address Redacted | Email |
| Donna Terry | | Email Address Redacted | Email |
| Donna Thomas | | Email Address Redacted | Email |
| Donna Thorne | | Email Address Redacted | Email |
| Donna Thornton Roberts | | Email Address Redacted | Email |
| Donna Tollefson | | Email Address Redacted | Email |
| Donna Tollefson | | Email Address Redacted | Email |
| Donna Tomaszewski | | Email Address Redacted | Email |
| Donna Tomaszewski | | Email Address Redacted | Email |
| Donna Vasquez | | Email Address Redacted | Email |
| Donna Vetters | | Email Address Redacted | Email |
| Donna Villano | | Email Address Redacted | Email |
| Donna Voss | | Email Address Redacted | Email |
| Donna Waldman | | Email Address Redacted | Email |
| Donna Ware | | Email Address Redacted | Email |
| Donna Wattinne | | Email Address Redacted | Email |
| Donna Weatherholtz | | Email Address Redacted | Email |
| Donna Wegner | | Email Address Redacted | Email |
| Donna West | | Email Address Redacted | Email |
| Donna Wettstein | | Email Address Redacted | Email |
| Donna White | | Email Address Redacted | Email |
| Donna Whiteman | | Email Address Redacted | Email |
| Donna Whiteman | | Email Address Redacted | Email |
| Donna Wiesner Daycare | | Email Address Redacted | Email |
| Donna Williams | | Email Address Redacted | Email |
| Donna Williams | | Email Address Redacted | Email |
| Donna Williams | | Email Address Redacted | Email |
| Donna Williams | | Email Address Redacted | Email |
| Donna Williams | | Email Address Redacted | Email |
| Donna Willis | | Email Address Redacted | Email |
| Donna Wilson | | Email Address Redacted | Email |
| Donna Workman | | Email Address Redacted | Email |
| Donna Young | | Email Address Redacted | Email |
| Donna Young | | Email Address Redacted | Email |
| Donna Youngren-Husko | | Email Address Redacted | Email |
| Donnabelle'S Hair Salon Inc | | Email Address Redacted | Email |
| Donnae Farrington | | Email Address Redacted | Email |
| Donnah Mattis | | Email Address Redacted | Email |
| Donnalee May | | Email Address Redacted | Email |
| Donnalee Test | | Email Address Redacted | Email |
| Donna-Mae Gibson | | Email Address Redacted | Email |
| Donna-Marie Cote Law Offices, Pllc | | Email Address Redacted | Email |
| Donna'S Beauty Salon | | Email Address Redacted | Email |
| Donna'S Cafe Coffee Bar | | Email Address Redacted | Email |
| Donna'S Hair Gallery | | Email Address Redacted | Email |
| Donnaterry | | Email Address Redacted | Email |
| Donnavan Kirk | | Email Address Redacted | Email |
| Donnavan Mundle | | Email Address Redacted | Email |
| Donne Stagg | | Email Address Redacted | Email |
| Donneka Norman | | Email Address Redacted | Email |
| Donnel Duncan | | Email Address Redacted | Email |
| Donnel Graham | | Email Address Redacted | Email |
| Donnel Isaac | | Email Address Redacted | Email |
| Donnel Jones | | Email Address Redacted | Email |
| Donnell Bobo | | Email Address Redacted | Email |
| Donnell Dickson | | Email Address Redacted | Email |
| Donnell Farrar | | Email Address Redacted | Email |
| Donnell Hall | | Email Address Redacted | Email |
| Donnell Harrell | | Email Address Redacted | Email |
| Donnell Johnson | | Email Address Redacted | Email |
| Donnell Kinsey Jr | | Email Address Redacted | Email |
| Donnell Lowery | | Email Address Redacted | Email |
| Donnell O'Brien | | Email Address Redacted | Email |
| Donnell Pollauf | | Email Address Redacted | Email |
| Donnell Rogers | | Email Address Redacted | Email |
| Donnell Rudison | | Email Address Redacted | Email |
| Donnell Shinhoster | | Email Address Redacted | Email |
| Donnell Woodbey | | Email Address Redacted | Email |
| Donnell Young | | Email Address Redacted | Email |
| Donnelly Banks Interiors LLC | | Email Address Redacted | Email |
| Donnelly Communications Ltd | | Email Address Redacted | Email |
| Donnelly Eurich | | Email Address Redacted | Email |
| Donnelly Prehn | | Email Address Redacted | Email |
| Donnelly-Mills & Hobson LLC | | Email Address Redacted | Email |
| Donner Plumbing & Heating, Inc. | | Email Address Redacted | Email |
| Donnesha Boyd | | Email Address Redacted | Email |
| Donnett Anderson | | Email Address Redacted | Email |
| Donnetta L Griffin | | Email Address Redacted | Email |
| Donnette Woodbury | | Email Address Redacted | Email |
| Donnice Fair | | Email Address Redacted | Email |
| Donnicka Salkey | | Email Address Redacted | Email |
| Donnie Bennett | | Email Address Redacted | Email |
| Donnie Brigmond Trucking | | Email Address Redacted | Email |
| Donnie Buckler | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Donnie C Overby Construction, Inc. | | Email Address Redacted | Email |
| Donnie Carbaugh | | Email Address Redacted | Email |
| Donnie Criswell | | Email Address Redacted | Email |
| Donnie Davis | | Email Address Redacted | Email |
| Donnie Evans | | Email Address Redacted | Email |
| Donnie Franklin | | Email Address Redacted | Email |
| Donnie Fussell | | Email Address Redacted | Email |
| Donnie Glen | | Email Address Redacted | Email |
| Donnie Hasen | | Email Address Redacted | Email |
| Donnie Juntunen | | Email Address Redacted | Email |
| Donnie Just | | Email Address Redacted | Email |
| Donnie Kever | | Email Address Redacted | Email |
| Donnie King | | Email Address Redacted | Email |
| Donnie Mars | | Email Address Redacted | Email |
| Donnie Mccarty | | Email Address Redacted | Email |
| Donnie Morgan | | Email Address Redacted | Email |
| Donnie Mueller | | Email Address Redacted | Email |
| Donnie Mueller | | Email Address Redacted | Email |
| Donnie Payne | | Email Address Redacted | Email |
| Donnie Poucher | | Email Address Redacted | Email |
| Donnie Ray Starkey | | Email Address Redacted | Email |
| Donnie Rivers | | Email Address Redacted | Email |
| Donnie Robinson | | Email Address Redacted | Email |
| Donnie Rollins | | Email Address Redacted | Email |
| Donnie Savage | | Email Address Redacted | Email |
| Donnie Starwalt | | Email Address Redacted | Email |
| Donnie Tilley | | Email Address Redacted | Email |
| Donnie Wicks | | Email Address Redacted | Email |
| Donnie Wohlfarth | | Email Address Redacted | Email |
| Donnie Y. Atchison | | Email Address Redacted | Email |
| Donnieharris | | Email Address Redacted | Email |
| Donniessoles | | Email Address Redacted | Email |
| Donnika Carrier | | Email Address Redacted | Email |
| Donnis Gavin | | Email Address Redacted | Email |
| Donnis Ross | | Email Address Redacted | Email |
| Donnisha Green | | Email Address Redacted | Email |
| Donnoe Law | | Email Address Redacted | Email |
| Donnovan Andrews | | Email Address Redacted | Email |
| Donnta Kemp | | Email Address Redacted | Email |
| Donny Brady | | Email Address Redacted | Email |
| Donny Brand | | Email Address Redacted | Email |
| Donny Brown | | Email Address Redacted | Email |
| Donny Costa | | Email Address Redacted | Email |
| Donny Cothren | | Email Address Redacted | Email |
| Donny Dean | | Email Address Redacted | Email |
| Donny Ford | | Email Address Redacted | Email |
| Donny Hibbitts | | Email Address Redacted | Email |
| Donny Kie | | Email Address Redacted | Email |
| Donny Kie | | Email Address Redacted | Email |
| Donny Mac Enterprises Inc | | Email Address Redacted | Email |
| Donny Oliver | | Email Address Redacted | Email |
| Donny Sanchez | | Email Address Redacted | Email |
| Donny Schuckmann | | Email Address Redacted | Email |
| Donny Soedharma | | Email Address Redacted | Email |
| Donny Ton | | Email Address Redacted | Email |
| Donny Wartenberg | | Email Address Redacted | Email |
| Donny Wells | | Email Address Redacted | Email |
| Donnyanderson | | Email Address Redacted | Email |
| Donny'S Dog | | Email Address Redacted | Email |
| Donofrio & Associates, LLC | | Email Address Redacted | Email |
| Donofrio Aerial | | Email Address Redacted | Email |
| Donofrio Appraisal Associates, Inc. | | Email Address Redacted | Email |
| Donofrio Financial Management, LLC | | Email Address Redacted | Email |
| Donohoo Radiology LLC | | Email Address Redacted | Email |
| Donors Fund Inc | | Email Address Redacted | Email |
| Donothan Jackson | | Email Address Redacted | Email |
| Donovan Amritt | | Email Address Redacted | Email |
| Donovan Benson | | Email Address Redacted | Email |
| Donovan Brown | | Email Address Redacted | Email |
| Donovan Brown | | Email Address Redacted | Email |
| Donovan Brown | | Email Address Redacted | Email |
| Donovan Card | | Email Address Redacted | Email |
| Donovan Diaz | | Email Address Redacted | Email |
| Donovan Dixon | | Email Address Redacted | Email |
| Donovan Eaton | | Email Address Redacted | Email |
| Donovan Edelstein | | Email Address Redacted | Email |
| Donovan Farrow | | Email Address Redacted | Email |
| Donovan French | | Email Address Redacted | Email |
| Donovan Glave | | Email Address Redacted | Email |
| Donovan Johnson | | Email Address Redacted | Email |
| Donovan Knowles | | Email Address Redacted | Email |
| Donovan Laughlin & Laughlin, LLC | | Email Address Redacted | Email |
| Donovan Lightbourne | | Email Address Redacted | Email |
| Donovan Lord | | Email Address Redacted | Email |
| Donovan Lord LLC | | Email Address Redacted | Email |
| Donovan Mcfarlane | | Email Address Redacted | Email |
| Donovan Neita | | Email Address Redacted | Email |
| Donovan Norris | | Email Address Redacted | Email |
| Donovan Raven | | Email Address Redacted | Email |
| Donovan Reno | | Email Address Redacted | Email |
| Donovan Rice | | Email Address Redacted | Email |
| Donovan Rosling | | Email Address Redacted | Email |
| Donovan Seymour | | Email Address Redacted | Email |
| Donovan Sharif | | Email Address Redacted | Email |
| Donovan Spencer | | Email Address Redacted | Email |
| Donovan Suthers | | Email Address Redacted | Email |
| Donovan Transport Inc | | Email Address Redacted | Email |
| Donovan Vance | | Email Address Redacted | Email |
| Donovan Vasquez | | Email Address Redacted | Email |
| Donovan Walker | | Email Address Redacted | Email |
| Donovan Wallace | | Email Address Redacted | Email |
| Donovan Wallace | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Donovan White | | Email Address Redacted | Email |
| Donovan Whittemore | | Email Address Redacted | Email |
| Donovan Wiebe | | Email Address Redacted | Email |
| Donovan'S Automotive LLC | | Email Address Redacted | Email |
| Donqua Smith | | Email Address Redacted | Email |
| Donquaris Kendall | | Email Address Redacted | Email |
| Donquavious Hill | | Email Address Redacted | Email |
| Donquesia Roberson | | Email Address Redacted | Email |
| Donquonta Atkins | | Email Address Redacted | Email |
| Dons & Divas | | Email Address Redacted | Email |
| Dons Automotive Supply LLC | | Email Address Redacted | Email |
| Don'S Budget Appliance Service LLC | | Email Address Redacted | Email |
| Don'S Commercial Repair | | Email Address Redacted | Email |
| Dons Construction & Lawn Services | | Email Address Redacted | Email |
| Don'S Food Mart LLC | | Email Address Redacted | Email |
| Don'S Irish Pub Inc | | Email Address Redacted | Email |
| Don'S Park Inc | | Email Address Redacted | Email |
| Dons Property LLC | | Email Address Redacted | Email |
| Don'S Repair Shop | | Email Address Redacted | Email |
| Don'S Roofing LLC | | Email Address Redacted | Email |
| Don'S Shoe Service LLC | | Email Address Redacted | Email |
| Don'S Showboards LLC | | Email Address Redacted | Email |
| Dons Trucking Inc | | Email Address Redacted | Email |
| Dons Trucking LLC | | Email Address Redacted | Email |
| Donsha Bender | | Email Address Redacted | Email |
| Donsha Hutcherson | | Email Address Redacted | Email |
| Donski Entertainment Network | | Email Address Redacted | Email |
| Dont Be Mad Inc | | Email Address Redacted | Email |
| Don'T Blink Painting, Inc. | | Email Address Redacted | Email |
| Don'T Drown LLC | | Email Address Redacted | Email |
| Dont Forget The Sugar LLC | | Email Address Redacted | Email |
| Don'T Forget Us Cafe | | Email Address Redacted | Email |
| Don'T Get Mad Get Paid, Inc. | | Email Address Redacted | Email |
| Dont Panic LLC | | Email Address Redacted | Email |
| Dont Sweat It Fitness | | Email Address Redacted | Email |
| Don'T Tell The Wife Guitars | | Email Address Redacted | Email |
| Donta Alston | | Email Address Redacted | Email |
| Donta Anderson | | Email Address Redacted | Email |
| Donta Armstrong | | Email Address Redacted | Email |
| Donta Booker | | Email Address Redacted | Email |
| Donta Bowens | | Email Address Redacted | Email |
| Donta' Carter | | Email Address Redacted | Email |
| Donta Emmons | | Email Address Redacted | Email |
| Donta Singletary | | Email Address Redacted | Email |
| Dontae Coleman | | Email Address Redacted | Email |
| Dontae Gray | | Email Address Redacted | Email |
| Dontae Johnson | | Email Address Redacted | Email |
| Dontae Ricketts | | Email Address Redacted | Email |
| Dontae Smith | | Email Address Redacted | Email |
| Dontaie Hudson | | Email Address Redacted | Email |
| Dontanyon May | | Email Address Redacted | Email |
| Dontarvio Dunning | | Email Address Redacted | Email |
| Dontavious Bryant | | Email Address Redacted | Email |
| Dontavious Davis | | Email Address Redacted | Email |
| Dontavious H | | Email Address Redacted | Email |
| Dontavius Johnson | | Email Address Redacted | Email |
| Dontavius Patrick | | Email Address Redacted | Email |
| Dontay Stevenson | | Email Address Redacted | Email |
| Dontaz A Dean | | Email Address Redacted | Email |
| Donte Adolphues | | Email Address Redacted | Email |
| Donte Gates | | Email Address Redacted | Email |
| Donte Haire | | Email Address Redacted | Email |
| Donte Harden | | Email Address Redacted | Email |
| Donte Johnson | | Email Address Redacted | Email |
| Donte Jones | | Email Address Redacted | Email |
| Donte Jones | | Email Address Redacted | Email |
| Donte Leaphart L | | Email Address Redacted | Email |
| Donte Marchbanks | | Email Address Redacted | Email |
| Donte Martin | | Email Address Redacted | Email |
| Donte Nash | | Email Address Redacted | Email |
| Donte Patterson | | Email Address Redacted | Email |
| Donte Pitt | | Email Address Redacted | Email |
| Donte Quinn | | Email Address Redacted | Email |
| Donte Smith | | Email Address Redacted | Email |
| Donte Smith | | Email Address Redacted | Email |
| Donte Smith | | Email Address Redacted | Email |
| Dontea'S Seafood Hut | | Email Address Redacted | Email |
| Dontegrandison | | Email Address Redacted | Email |
| Dontel Smith | | Email Address Redacted | Email |
| Dontell Thomas | | Email Address Redacted | Email |
| Donterris Cuts | | Email Address Redacted | Email |
| Dontevius Stokes | | Email Address Redacted | Email |
| Dontez Duvall | | Email Address Redacted | Email |
| Donthuy LLC | | Email Address Redacted | Email |
| Dontia Greene | | Email Address Redacted | Email |
| Dontorick Jacquet LLC | | Email Address Redacted | Email |
| Dontpayretailever | | Email Address Redacted | Email |
| D'Ontra Hughes | | Email Address Redacted | Email |
| Dontray Crawford | | Email Address Redacted | Email |
| Dontray Greer | | Email Address Redacted | Email |
| Dontray'S Autocare | | Email Address Redacted | Email |
| Dontre Bell | | Email Address Redacted | Email |
| Dontreel Ferrell | | Email Address Redacted | Email |
| Donut Box | | Email Address Redacted | Email |
| Donut Box | | Email Address Redacted | Email |
| Donut Central Inc | | Email Address Redacted | Email |
| Donut Eater | | Email Address Redacted | Email |
| Donut Express | | Email Address Redacted | Email |
| Donut Hole | | Email Address Redacted | Email |
| Donut Hole | | Email Address Redacted | Email |
| Donut Hole K | | Email Address Redacted | Email |
| Donut House | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Donut King | | Email Address Redacted | Email |
| Donut King Bakery | | Email Address Redacted | Email |
| Donut Land | | Email Address Redacted | Email |
| Donut Palace | | Email Address Redacted | Email |
| Donut Queen | | Email Address Redacted | Email |
| Donut Queen | | Email Address Redacted | Email |
| Donut Queen | | Email Address Redacted | Email |
| Donut World LLC | | Email Address Redacted | Email |
| Donutlicious LLC | | Email Address Redacted | Email |
| Donuts Delight LLC | | Email Address Redacted | Email |
| Donuts To Go | | Email Address Redacted | Email |
| Donvie Montes | | Email Address Redacted | Email |
| Dony Dolce | | Email Address Redacted | Email |
| Dony Tran | | Email Address Redacted | Email |
| Donya George | | Email Address Redacted | Email |
| Donya Investments | | Email Address Redacted | Email |
| Donya Tanzif | | Email Address Redacted | Email |
| Donya Thomas | | Email Address Redacted | Email |
| Donya Thomas | | Email Address Redacted | Email |
| Donyae Holland | | Email Address Redacted | Email |
| Donyallow Batiste | | Email Address Redacted | Email |
| Donyea Bradley | | Email Address Redacted | Email |
| Donyel Perry | | Email Address Redacted | Email |
| Donyell King | | Email Address Redacted | Email |
| Donyelle Conley | | Email Address Redacted | Email |
| Donzell Benjamin | | Email Address Redacted | Email |
| Doo Hong Insurance Agency | | Email Address Redacted | Email |
| Doo Y Corp | | Email Address Redacted | Email |
| Doobek Inc | | Email Address Redacted | Email |
| Doodl LLC | | Email Address Redacted | Email |
| Doodle Enterprises, LLC | | Email Address Redacted | Email |
| Doodletime Daycare Inc | | Email Address Redacted | Email |
| Doodnauth Singh | | Email Address Redacted | Email |
| Doodnauth Surat | | Email Address Redacted | Email |
| Doody Defense Pet Service Co LLC | | Email Address Redacted | Email |
| Doody'S Mechanical Service, Inc. | | Email Address Redacted | Email |
| Doolan Freight, LLC | | Email Address Redacted | Email |
| Dooley'S Heating & Air | | Email Address Redacted | Email |
| Doolster Holdings LLC | | Email Address Redacted | Email |
| Doomahickeys | | Email Address Redacted | Email |
| Doomed LLC | | Email Address Redacted | Email |
| Doomsday Fitness Experience | | Email Address Redacted | Email |
| Doon Trucking | | Email Address Redacted | Email |
| Doonam Kim | | Email Address Redacted | Email |
| Doonan Tax Services Inc | | Email Address Redacted | Email |
| Door 54 Entertainment Lounge LLC | | Email Address Redacted | Email |
| Door County Custom Creations LLC | | Email Address Redacted | Email |
| Door County Dream Home | | Email Address Redacted | Email |
| Door Dash | | Email Address Redacted | Email |
| Door Dash | | Email Address Redacted | Email |
| Door Dings & Dents LLC | | Email Address Redacted | Email |
| Door Emporium LLC | | Email Address Redacted | Email |
| Door Guys Co. | | Email Address Redacted | Email |
| Door Number 3, LLC | | Email Address Redacted | Email |
| Door Pro, LLC | | Email Address Redacted | Email |
| Door Stop Inc | | Email Address Redacted | Email |
| Door Tech Solutions | | Email Address Redacted | Email |
| Door To Door Transport | | Email Address Redacted | Email |
| Door To Door Tutoring LLC | | Email Address Redacted | Email |
| Door2Door Relocation Specialist LLC | | Email Address Redacted | Email |
| Doorbell Pet Vet | | Email Address Redacted | Email |
| Doordash | | Email Address Redacted | Email |
| Doordash | | Email Address Redacted | Email |
| Doordash | | Email Address Redacted | Email |
| Doordash | | Email Address Redacted | Email |
| Doo-Rite Painting | | Email Address Redacted | Email |
| Doormat Industries LLC | | Email Address Redacted | Email |
| Doors 4 You Inc | | Email Address Redacted | Email |
| Doors Custom Custom | | Email Address Redacted | Email |
| Dooway Interiors, Inc. | | Email Address Redacted | Email |
| Dooseok Lee | | Email Address Redacted | Email |
| Dootls LLC | | Email Address Redacted | Email |
| Dop Printing LLC | | Email Address Redacted | Email |
| Dope Angels Boutique LLC | | Email Address Redacted | Email |
| Dope Atrz, LLC | | Email Address Redacted | Email |
| Dope Elegance Extensions | | Email Address Redacted | Email |
| Dope Fein Boutique | | Email Address Redacted | Email |
| Dope Graphics, Inc | | Email Address Redacted | Email |
| Dope Hair Extensions | | Email Address Redacted | Email |
| Dope Mane | | Email Address Redacted | Email |
| Dope Media Group | | Email Address Redacted | Email |
| Dope Pedalers LLC | | Email Address Redacted | Email |
| Dopeydwarf Smith | | Email Address Redacted | Email |
| Doppio Coffee House LLC | | Email Address Redacted | Email |
| Dopps Wellness, Pa | | Email Address Redacted | Email |
| Dor Karni | | Email Address Redacted | Email |
| Dor Levy Castro | | Email Address Redacted | Email |
| Dor Malka | | Email Address Redacted | Email |
| Dora A Nunez | | Email Address Redacted | Email |
| Dora Alicia Crandall | | Email Address Redacted | Email |
| Dora Altintas | | Email Address Redacted | Email |
| Dora Angela Tenorio | | Email Address Redacted | Email |
| Dora B. Grossman, Esq. Attorney At Law | | Email Address Redacted | Email |
| Dora Bonilla | | Email Address Redacted | Email |
| Dora C Martinez Revelo | | Email Address Redacted | Email |
| Dora Cary | | Email Address Redacted | Email |
| Dora Dalton | | Email Address Redacted | Email |
| Dora Davila | | Email Address Redacted | Email |
| Dora Elena Suarez | | Email Address Redacted | Email |
| Dora Fisher | | Email Address Redacted | Email |
| Dora Franco | | Email Address Redacted | Email |
| Dora Griffin | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Dora Kelley | | Email Address Redacted | Email |
| Dora King Catering | | Email Address Redacted | Email |
| Dora Maria Aranzazu | | Email Address Redacted | Email |
| Dora Moore | | Email Address Redacted | Email |
| Dora Muhammad | | Email Address Redacted | Email |
| Dora N Cuxun Chavez | | Email Address Redacted | Email |
| Dora Ortega | | Email Address Redacted | Email |
| Dora Paddie | | Email Address Redacted | Email |
| Dora Perezblanco | | Email Address Redacted | Email |
| Dora Radi | | Email Address Redacted | Email |
| Dora Ronquillo Artiles | | Email Address Redacted | Email |
| Dora Studer | | Email Address Redacted | Email |
| Dora Walker | | Email Address Redacted | Email |
| Dora Wolfe | | Email Address Redacted | Email |
| Dora Woodrum | | Email Address Redacted | Email |
| Dora Zetina | | Email Address Redacted | Email |
| Dorado Financial LLC | | Email Address Redacted | Email |
| Doraida Ricardo | | Email Address Redacted | Email |
| Doral Professional Services, Inc. | | Email Address Redacted | Email |
| Doral Station Corp | | Email Address Redacted | Email |
| Doralinda Cordts | | Email Address Redacted | Email |
| Doran Connell | | Email Address Redacted | Email |
| Doran Z Dobranszky Dds | | Email Address Redacted | Email |
| Dorana H Brunhammer | | Email Address Redacted | Email |
| Dorano Jewelry Inc | | Email Address Redacted | Email |
| Dorbell & The Dogs | | Email Address Redacted | Email |
| Dorbens Lerby Georges | | Email Address Redacted | Email |
| Dorbens Pierre Louis | | Email Address Redacted | Email |
| Dorcas Griffith | | Email Address Redacted | Email |
| Dorcas Heho | | Email Address Redacted | Email |
| Dorcas Okevu-Ojo | | Email Address Redacted | Email |
| Dorcelyn Paul | | Email Address Redacted | Email |
| Dorcent Reseller | | Email Address Redacted | Email |
| Dorchester Publications LLC | | Email Address Redacted | Email |
| Dorchie Salon | | Email Address Redacted | Email |
| Dorcin Oldy | | Email Address Redacted | Email |
| Dorcy Pruter | | Email Address Redacted | Email |
| Dorde Josic | | Email Address Redacted | Email |
| Dordzhi Shurugcheev | | Email Address Redacted | Email |
| Doreatha Doss | | Email Address Redacted | Email |
| Doreen Bailey | | Email Address Redacted | Email |
| Doreen Carrillo | | Email Address Redacted | Email |
| Doreen Carter | | Email Address Redacted | Email |
| Doreen Caruso | | Email Address Redacted | Email |
| Doreen Creel-Wood | | Email Address Redacted | Email |
| Doreen Criswell | | Email Address Redacted | Email |
| Doreen Foxwell | | Email Address Redacted | Email |
| Doreen Gummoe | | Email Address Redacted | Email |
| Doreen Hill | | Email Address Redacted | Email |
| Doreen Horowitz | | Email Address Redacted | Email |
| Doreen Jakob | | Email Address Redacted | Email |
| Doreen K Halbruner LLC | | Email Address Redacted | Email |
| Doreen Leong | | Email Address Redacted | Email |
| Doreen Linneman, LLC | | Email Address Redacted | Email |
| Doreen Lowery | | Email Address Redacted | Email |
| Doreen Mccabe | | Email Address Redacted | Email |
| Doreen Meeks | | Email Address Redacted | Email |
| Doreen Nicosia | | Email Address Redacted | Email |
| Doreen Ramdhani | | Email Address Redacted | Email |
| Doreen Renken | | Email Address Redacted | Email |
| Doreen Rigby | | Email Address Redacted | Email |
| Doreen Taylor Bookkeeping Services | | Email Address Redacted | Email |
| Doreen Tudela | | Email Address Redacted | Email |
| Doreen Visser | | Email Address Redacted | Email |
| Doreen Wardrip | | Email Address Redacted | Email |
| Dorel Gherman | | Email Address Redacted | Email |
| Dorel Sabo | | Email Address Redacted | Email |
| Dorene Hill | | Email Address Redacted | Email |
| Dorene Perez | | Email Address Redacted | Email |
| Dorene Thompson | | Email Address Redacted | Email |
| Doreni Group, Inc | | Email Address Redacted | Email |
| Dorenne Williams | | Email Address Redacted | Email |
| Doresa Ibrahim | | Email Address Redacted | Email |
| Doretha A Duncan | | Email Address Redacted | Email |
| Doretha Saunders | | Email Address Redacted | Email |
| Dorewee Music Academy | | Email Address Redacted | Email |
| Dorey Global Resources | | Email Address Redacted | Email |
| Dorez Taylor | | Email Address Redacted | Email |
| Dorfler Electric, Inc. | | Email Address Redacted | Email |
| Dorfood Ltd | | Email Address Redacted | Email |
| Dori Ann Giglio Bridger | | Email Address Redacted | Email |
| Dori Geil, Lcpc | | Email Address Redacted | Email |
| Dori Herman | | Email Address Redacted | Email |
| Dori L Walsh LLC | | Email Address Redacted | Email |
| Dori Rathbun | | Email Address Redacted | Email |
| Dori Rutkevitz | | Email Address Redacted | Email |
| Dorian Aguilar | | Email Address Redacted | Email |
| Dorian Alexander | | Email Address Redacted | Email |
| Dorian Bean-Lipscombe | | Email Address Redacted | Email |
| Dorian Brown | | Email Address Redacted | Email |
| Dorian Campos | | Email Address Redacted | Email |
| Dorian Chavis | | Email Address Redacted | Email |
| Dorian Gonzalez | | Email Address Redacted | Email |
| Dorian Hogans | | Email Address Redacted | Email |
| Dorian Hollis | | Email Address Redacted | Email |
| Dorian Leroy | | Email Address Redacted | Email |
| Dorian Lofton | | Email Address Redacted | Email |
| Dorian Lynch-Geis | | Email Address Redacted | Email |
| Dorian Mesa | | Email Address Redacted | Email |
| Dorian Popescu | | Email Address Redacted | Email |
| Dorian Reed | | Email Address Redacted | Email |
| Dorian Reyes | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Dorian Robertson | | Email Address Redacted | Email |
| Dorian Rogers | | Email Address Redacted | Email |
| Dorian Sherrod | | Email Address Redacted | Email |
| Dorian The Magician | | Email Address Redacted | Email |
| Dorian Villasenor | | Email Address Redacted | Email |
| Dorian Wright | | Email Address Redacted | Email |
| Dorie Hagler Photography | | Email Address Redacted | Email |
| Dorie Ransom | | Email Address Redacted | Email |
| Dorielle Jackson | | Email Address Redacted | Email |
| Dorien D Phillips | | Email Address Redacted | Email |
| Dorika Mamboleo | | Email Address Redacted | Email |
| Dorin Blumberg | | Email Address Redacted | Email |
| Dorin Building LLC | | Email Address Redacted | Email |
| Dorin Express Inc | | Email Address Redacted | Email |
| Dorina Ciurar | | Email Address Redacted | Email |
| Dorinda Barker | | Email Address Redacted | Email |
| Dorinda Gay | | Email Address Redacted | Email |
| Dorinda Gresen | | Email Address Redacted | Email |
| Dorinda Obsta | | Email Address Redacted | Email |
| Dorine Ad | | Email Address Redacted | Email |
| Dorine Davis | | Email Address Redacted | Email |
| Dorio Ferreira | | Email Address Redacted | Email |
| Dorione Miley | | Email Address Redacted | Email |
| Doris A Perry | | Email Address Redacted | Email |
| Doris Adams | | Email Address Redacted | Email |
| Doris Asiedu | | Email Address Redacted | Email |
| Doris Becerra | | Email Address Redacted | Email |
| Doris Berkley | | Email Address Redacted | Email |
| Doris C Leal Salazar | | Email Address Redacted | Email |
| Doris Cleaning Royal Service Inc | | Email Address Redacted | Email |
| Doris Collado | | Email Address Redacted | Email |
| Doris Cruzalegui | | Email Address Redacted | Email |
| Doris Dean Cabassa | | Email Address Redacted | Email |
| Doris Doughty | | Email Address Redacted | Email |
| Doris Garcia | | Email Address Redacted | Email |
| Doris Hargraves | | Email Address Redacted | Email |
| Doris Hart | | Email Address Redacted | Email |
| Doris Hess | | Email Address Redacted | Email |
| Doris Hess | | Email Address Redacted | Email |
| Doris Kuebler | | Email Address Redacted | Email |
| Doris L Foulkes | | Email Address Redacted | Email |
| Doris Lauber | | Email Address Redacted | Email |
| Doris Lee | | Email Address Redacted | Email |
| Doris Logan | | Email Address Redacted | Email |
| Doris Longworth | | Email Address Redacted | Email |
| Doris Lowe | | Email Address Redacted | Email |
| Doris Lynch | | Email Address Redacted | Email |
| Doris M Mandela | | Email Address Redacted | Email |
| Doris Mariana Morales De Escalante | | Email Address Redacted | Email |
| Doris Martin | | Email Address Redacted | Email |
| Doris Mc Ginley | | Email Address Redacted | Email |
| Doris Mccoy | | Email Address Redacted | Email |
| Doris Mccubbrey | | Email Address Redacted | Email |
| Doris Mcswain | | Email Address Redacted | Email |
| Doris Melton | | Email Address Redacted | Email |
| Doris Mompoint | | Email Address Redacted | Email |
| Doris Mullins | | Email Address Redacted | Email |
| Doris Ramirez | | Email Address Redacted | Email |
| Doris Rios | | Email Address Redacted | Email |
| Doris Rockhill | | Email Address Redacted | Email |
| Doris Rojas | | Email Address Redacted | Email |
| Doris Rosario | | Email Address Redacted | Email |
| Doris Rota | | Email Address Redacted | Email |
| Doris Ruiz-Dopazo | | Email Address Redacted | Email |
| Doris S Place | | Email Address Redacted | Email |
| Doris Sainvil | | Email Address Redacted | Email |
| Doris Salazar | | Email Address Redacted | Email |
| Doris Sanders | | Email Address Redacted | Email |
| Doris Sharpe | | Email Address Redacted | Email |
| Doris Trujillodetapias | | Email Address Redacted | Email |
| Doris Walcker | | Email Address Redacted | Email |
| Doris Worsley | | Email Address Redacted | Email |
| Doris Z Molina | | Email Address Redacted | Email |
| Doris, Bradley O. & Brian A. Phillips | | Email Address Redacted | Email |
| Dorit Ben-Ami | | Email Address Redacted | Email |
| Dorit Nahmias | | Email Address Redacted | Email |
| Dorit Wallen | | Email Address Redacted | Email |
| Dorjee Sherpa | | Email Address Redacted | Email |
| Dorjmaa Dalkhjav | | Email Address Redacted | Email |
| Dorka Sanchez | | Email Address Redacted | Email |
| Dorlene White | | Email Address Redacted | Email |
| Dorlione | | Email Address Redacted | Email |
| Dorlisa Casteel | | Email Address Redacted | Email |
| Dorlon A Peckham | | Email Address Redacted | Email |
| Dorloutchy Etienne Saint Fort | | Email Address Redacted | Email |
| Dorman Bend Lp | | Email Address Redacted | Email |
| Dormbox LLC | | Email Address Redacted | Email |
| Dorn Agency, Inc. | | Email Address Redacted | Email |
| Dorn Brothers Productions | | Email Address Redacted | Email |
| Dorn Music LLC | | Email Address Redacted | Email |
| Dornan Capital | | Email Address Redacted | Email |
| Dornant Hall | | Email Address Redacted | Email |
| Dornbrook Construction, Inc. | | Email Address Redacted | Email |
| Dorne Evans | | Email Address Redacted | Email |
| Dornelia Jordan | | Email Address Redacted | Email |
| Dornetta Grevious | | Email Address Redacted | Email |
| Dornise Pewett | | Email Address Redacted | Email |
| Dornisha | | Email Address Redacted | Email |
| Dor-On Auto & Truck Repair | | Email Address Redacted | Email |
| Doron Braun | | Email Address Redacted | Email |
| Doron Fetman | | Email Address Redacted | Email |
| Doron Mansur | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Doron Netanel | | Email Address Redacted | Email |
| Doron Pollak | | Email Address Redacted | Email |
| Doron Svorai | | Email Address Redacted | Email |
| Doron Turner | | Email Address Redacted | Email |
| Dorone Manasse Dmd Pa | | Email Address Redacted | Email |
| Doron'S Acupuncture PC | | Email Address Redacted | Email |
| Dorota Baczkowska | | Email Address Redacted | Email |
| Dorota Barreto | | Email Address Redacted | Email |
| Dorota Marchel-Wong | | Email Address Redacted | Email |
| Doroteo Rivera | | Email Address Redacted | Email |
| Dorothea Musgrove | | Email Address Redacted | Email |
| Dorothea Stolicker | | Email Address Redacted | Email |
| Dorothee Brand | | Email Address Redacted | Email |
| Dorothee Crawford | | Email Address Redacted | Email |
| Dorothee Crawford | | Email Address Redacted | Email |
| Dorothilyn Foster | | Email Address Redacted | Email |
| Dorothy A Hudson, Inc | | Email Address Redacted | Email |
| Dorothy Allen | | Email Address Redacted | Email |
| Dorothy Anderson | | Email Address Redacted | Email |
| Dorothy Arellano | | Email Address Redacted | Email |
| Dorothy Bartomeo | | Email Address Redacted | Email |
| Dorothy Bennett | | Email Address Redacted | Email |
| Dorothy Bennett | | Email Address Redacted | Email |
| Dorothy Brower | | Email Address Redacted | Email |
| Dorothy Brower | | Email Address Redacted | Email |
| Dorothy Brower | | Email Address Redacted | Email |
| Dorothy Brown | | Email Address Redacted | Email |
| Dorothy Brown-Alfaro | | Email Address Redacted | Email |
| Dorothy Burton | | Email Address Redacted | Email |
| Dorothy Butler Insurance | | Email Address Redacted | Email |
| Dorothy Collier | | Email Address Redacted | Email |
| Dorothy Collins | | Email Address Redacted | Email |
| Dorothy Crisostomo-Delisfort | | Email Address Redacted | Email |
| Dorothy Devone | | Email Address Redacted | Email |
| Dorothy Ephriam | | Email Address Redacted | Email |
| Dorothy Farrell-Williams | | Email Address Redacted | Email |
| Dorothy Ferrell | | Email Address Redacted | Email |
| Dorothy Foster | | Email Address Redacted | Email |
| Dorothy Frazier-Nwonye | | Email Address Redacted | Email |
| Dorothy Fumey | | Email Address Redacted | Email |
| Dorothy Giudice | | Email Address Redacted | Email |
| Dorothy Graves | | Email Address Redacted | Email |
| Dorothy Grilli | | Email Address Redacted | Email |
| Dorothy Harman | | Email Address Redacted | Email |
| Dorothy Holly | | Email Address Redacted | Email |
| Dorothy Hudson | | Email Address Redacted | Email |
| Dorothy Isecke Md LLC | | Email Address Redacted | Email |
| Dorothy Jankowski | | Email Address Redacted | Email |
| Dorothy Jean England | | Email Address Redacted | Email |
| Dorothy Jones | | Email Address Redacted | Email |
| Dorothy K Kielian Cpa | | Email Address Redacted | Email |
| Dorothy Keys | | Email Address Redacted | Email |
| Dorothy Kleindienst | | Email Address Redacted | Email |
| Dorothy Kott | | Email Address Redacted | Email |
| Dorothy Lake | | Email Address Redacted | Email |
| Dorothy Lake-Munk | | Email Address Redacted | Email |
| Dorothy Laraque | | Email Address Redacted | Email |
| Dorothy Lemonias | | Email Address Redacted | Email |
| Dorothy Markowski | | Email Address Redacted | Email |
| Dorothy Martin | | Email Address Redacted | Email |
| Dorothy Martindale | | Email Address Redacted | Email |
| Dorothy Mason | | Email Address Redacted | Email |
| Dorothy Mcauliffe | | Email Address Redacted | Email |
| Dorothy Menno | | Email Address Redacted | Email |
| Dorothy Minotti | | Email Address Redacted | Email |
| Dorothy Mitchell | | Email Address Redacted | Email |
| Dorothy Moreno, Rn, Inc. | | Email Address Redacted | Email |
| Dorothy Morley | | Email Address Redacted | Email |
| Dorothy Morris | | Email Address Redacted | Email |
| Dorothy Mosby | | Email Address Redacted | Email |
| Dorothy N. Gros | | Email Address Redacted | Email |
| Dorothy Phelps | | Email Address Redacted | Email |
| Dorothy Piedimonte | | Email Address Redacted | Email |
| Dorothy Prescott | | Email Address Redacted | Email |
| Dorothy Roberts | | Email Address Redacted | Email |
| Dorothy Scott | | Email Address Redacted | Email |
| Dorothy Scott | | Email Address Redacted | Email |
| Dorothy Sicignano | | Email Address Redacted | Email |
| Dorothy Skinner | | Email Address Redacted | Email |
| Dorothy Smallwood | | Email Address Redacted | Email |
| Dorothy Smythe | | Email Address Redacted | Email |
| Dorothy Sparks | | Email Address Redacted | Email |
| Dorothy Spence Illson, LLC | | Email Address Redacted | Email |
| Dorothy Sutton Daycare | | Email Address Redacted | Email |
| Dorothy Tagarelli | | Email Address Redacted | Email |
| Dorothy Thorpe | | Email Address Redacted | Email |
| Dorothy Tomlin | | Email Address Redacted | Email |
| Dorothy Williamson | | Email Address Redacted | Email |
| Dorothy Wright | | Email Address Redacted | Email |
| Dorothy Wu | | Email Address Redacted | Email |
| Dorothy Yun | | Email Address Redacted | Email |
| Dorothy Yun | | Email Address Redacted | Email |
| Dorothy Zalewski | | Email Address Redacted | Email |
| Dorothy Zervas | | Email Address Redacted | Email |
| Dorothy'S Petcare, Inc | | Email Address Redacted | Email |
| Dorothytoni Alden | | Email Address Redacted | Email |
| Dorrance Welch | | Email Address Redacted | Email |
| Dorrell Bunch | | Email Address Redacted | Email |
| Dorretha Neal | | Email Address Redacted | Email |
| Dorrie Burke | | Email Address Redacted | Email |
| Dorriety Floriculture LLC | | Email Address Redacted | Email |
| Dorrina Hines | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Dorris Appraisal Company | | Email Address Redacted | Email |
| Dorrontate | | Email Address Redacted | Email |
| Dorsainvil Auto Sell | | Email Address Redacted | Email |
| Dorset Farms, Inc. | | Email Address Redacted | Email |
| Dorsett Inc | | Email Address Redacted | Email |
| Dorsett Nails LLC | | Email Address Redacted | Email |
| Dorsett Printing Inc. | | Email Address Redacted | Email |
| Dorsey & Gates, Pllc | | Email Address Redacted | Email |
| Dorsey Calhoun | | Email Address Redacted | Email |
| Dorsey Cpa LLC | | Email Address Redacted | Email |
| Dorsey Landscaping LLC | | Email Address Redacted | Email |
| Dorsey Metal & Plastics | | Email Address Redacted | Email |
| Dorsia Group LLC Dba William Solorzano Insurance Agency | | Email Address Redacted | Email |
| Dorsie Adams | | Email Address Redacted | Email |
| Dort, LLC | | Email Address Redacted | Email |
| Dorta'S Cargo Inc | | Email Address Redacted | Email |
| Dortch, Michael | | Email Address Redacted | Email |
| Dortely Serge | | Email Address Redacted | Email |
| Dorthia Davis | | Email Address Redacted | Email |
| Dorthy Gavin | | Email Address Redacted | Email |
| Dorthys Alvarez | | Email Address Redacted | Email |
| Doru Costeanu | | Email Address Redacted | Email |
| Doru Findings, Inc. | | Email Address Redacted | Email |
| Dorvil Cosmetics | | Email Address Redacted | Email |
| Dorvil Vee Collections | | Email Address Redacted | Email |
| Dory Badaan | | Email Address Redacted | Email |
| Dory Event Catering & Party Rental | | Email Address Redacted | Email |
| Dory Fleischman | | Email Address Redacted | Email |
| Dory Ford | | Email Address Redacted | Email |
| Dory Marquez | | Email Address Redacted | Email |
| Dos Amigos Tortas | | Email Address Redacted | Email |
| Dos Arbolitos Restaurant | | Email Address Redacted | Email |
| Dos Caballeros | | Email Address Redacted | Email |
| Dos Diablos Designs Inc | | Email Address Redacted | Email |
| Dos Friends Inc | | Email Address Redacted | Email |
| Dos Hermanos | | Email Address Redacted | Email |
| Dos Huevos LLC | | Email Address Redacted | Email |
| Dos Pablos Restaurant | | Email Address Redacted | Email |
| Dos Palos Donuts Inc | | Email Address Redacted | Email |
| Dos Xx Equipment LLC | | Email Address Redacted | Email |
| Dosa Corner LLC | | Email Address Redacted | Email |
| Dosa World Inc | | Email Address Redacted | Email |
| Dosani Inc | | Email Address Redacted | Email |
| Dosanjh Construction Corp | | Email Address Redacted | Email |
| Doscosodfos Big Toy Box & Collectables | | Email Address Redacted | Email |
| Dose Of Glam Hair Boutique LLC | | Email Address Redacted | Email |
| Dossey Improvements Inc. | | Email Address Redacted | Email |
| Dossous Art Collections | | Email Address Redacted | Email |
| Dost Education | | Email Address Redacted | Email |
| Dostana Inc | | Email Address Redacted | Email |
| Dot & Grace Gifts | | Email Address Redacted | Email |
| Dot Cares, LLC | | Email Address Redacted | Email |
| Dot Contracting | | Email Address Redacted | Email |
| Dot Creative Group Inc | | Email Address Redacted | Email |
| Dot Editions Inc. | | Email Address Redacted | Email |
| Dot Generation Of Connecticut Inc. | | Email Address Redacted | Email |
| Dot Link | | Email Address Redacted | Email |
| Dot Partnership | | Email Address Redacted | Email |
| Dot Saigon Culver Inc | | Email Address Redacted | Email |
| Dot Signs | | Email Address Redacted | Email |
| Dot Wo Garden | | Email Address Redacted | Email |
| Dot2Care | | Email Address Redacted | Email |
| Dotankabilo | | Email Address Redacted | Email |
| Dotbox Digital LLC | | Email Address Redacted | Email |
| Dotchka Atanassova | | Email Address Redacted | Email |
| Dotcomny Inc | | Email Address Redacted | Email |
| Dotcomweavers | | Email Address Redacted | Email |
| Dotedu Technologies Corp | | Email Address Redacted | Email |
| Dotexamsocal Clinic | | Email Address Redacted | Email |
| Dotlich, Inc. | | Email Address Redacted | Email |
| Dotnet Tech, Inc. | | Email Address Redacted | Email |
| Dots Creations By Dorothy | | Email Address Redacted | Email |
| Dots Of Faith | | Email Address Redacted | Email |
| Dots Of Sugar LLC | | Email Address Redacted | Email |
| Dot'S Tax & Bookkeeping LLC | | Email Address Redacted | Email |
| Dotson | | Email Address Redacted | Email |
| Dotson Group LLC | | Email Address Redacted | Email |
| Dott Communications, Inc | | Email Address Redacted | Email |
| D'Ottavio & Associates Inc | | Email Address Redacted | Email |
| Dotterweich Carlson Mehner Design, Inc. | | Email Address Redacted | Email |
| Dotti Jones | | Email Address Redacted | Email |
| Dottie Collins | | Email Address Redacted | Email |
| Dottie'S Diner, LLC | | Email Address Redacted | Email |
| Dotworks LLC | | Email Address Redacted | Email |
| Doty Farm & Garden Supply Inc. | | Email Address Redacted | Email |
| Dotyville Appliance & Hardware, LLC | | Email Address Redacted | Email |
| Double 07 LLC | | Email Address Redacted | Email |
| Double 9 Bargains | | Email Address Redacted | Email |
| Double A Bagels, Inc | | Email Address Redacted | Email |
| Double A Bbq & Catering Inc | | Email Address Redacted | Email |
| Double A Farms Joint Venture | | Email Address Redacted | Email |
| Double A Fitness Ventures LLC | | Email Address Redacted | Email |
| Double Arrow Veterinary Service Pllc | | Email Address Redacted | Email |
| Double B Air, Inc | | Email Address Redacted | Email |
| Double B Garage | | Email Address Redacted | Email |
| Double B Southern | | Email Address Redacted | Email |
| Double B Transport | | Email Address Redacted | Email |
| Double B Trim LLC, | | Email Address Redacted | Email |
| Double Black Business Ventures | | Email Address Redacted | Email |
| Double Click Computing LLC | | Email Address Redacted | Email |
| Double Click Media | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Double D Financial | | Email Address Redacted | Email |
| Double D Home Improvement Services LLC | | Email Address Redacted | Email |
| Double D Investments Inc | | Email Address Redacted | Email |
| Double D Meat Co., Inc. | | Email Address Redacted | Email |
| Double D Roofing & Maintenance | | Email Address Redacted | Email |
| Double D Transport | | Email Address Redacted | Email |
| Double D Treats, Inc. | | Email Address Redacted | Email |
| Double D, G.P. | | Email Address Redacted | Email |
| Double D, Inc. | | Email Address Redacted | Email |
| Double Decker Deli, LLC. | | Email Address Redacted | Email |
| Double Diamond Dairy 2 LLC | | Email Address Redacted | Email |
| Double Diamond Enterprises Ltd | | Email Address Redacted | Email |
| Double Down Farms LLC | | Email Address Redacted | Email |
| Double Down Nyc, LLC | | Email Address Redacted | Email |
| Double Dragon 9 Inc | | Email Address Redacted | Email |
| Double Ds Deals | | Email Address Redacted | Email |
| Double E Construction, LLC | | Email Address Redacted | Email |
| Double E Farms Inc | | Email Address Redacted | Email |
| Double Eagle Land & Development Company Inc. | | Email Address Redacted | Email |
| Double G Chef Services | | Email Address Redacted | Email |
| Double G Events, LLC | | Email Address Redacted | Email |
| Double G Farm, Inc. | | Email Address Redacted | Email |
| Double H Transport LLC | | Email Address Redacted | Email |
| Double H. Realty LLC | | Email Address Redacted | Email |
| Double Header | | Email Address Redacted | Email |
| Double Header Smoke Shop, Inc. | | Email Address Redacted | Email |
| Double Image Day Spa Inc | | Email Address Redacted | Email |
| Double J Resturation | | Email Address Redacted | Email |
| Double Jl Inc | | Email Address Redacted | Email |
| Double Jump Media | | Email Address Redacted | Email |
| Double K Farms LLC | | Email Address Redacted | Email |
| Double K Trucking LLC | | Email Address Redacted | Email |
| Double Liu A Inc | | Email Address Redacted | Email |
| Double M Corp | | Email Address Redacted | Email |
| Double M D&J Inc | | Email Address Redacted | Email |
| Double M Harvesting | | Email Address Redacted | Email |
| Double M Logistics LLC | | Email Address Redacted | Email |
| Double M Realty LLC | | Email Address Redacted | Email |
| Double Mm Enterprises Inc. | | Email Address Redacted | Email |
| Double Nickel Transportation LLC | | Email Address Redacted | Email |
| Double O Farms Inc. | | Email Address Redacted | Email |
| Double Overhead, Inc. | | Email Address Redacted | Email |
| Double P Dairy, LLC | | Email Address Redacted | Email |
| Double Palindrome LLC | | Email Address Redacted | Email |
| Double Play Toys Enterprises Inc | | Email Address Redacted | Email |
| Double R Brand, Inc. | | Email Address Redacted | Email |
| Double R Confections, Inc. | | Email Address Redacted | Email |
| Double R Customs LLC | | Email Address Redacted | Email |
| Double R Diesel Inc. | | Email Address Redacted | Email |
| Double R Plumbing LLC | | Email Address Redacted | Email |
| Double R Water Well Service LLC | | Email Address Redacted | Email |
| Double Realty | | Email Address Redacted | Email |
| Double Rule LLC | | Email Address Redacted | Email |
| Double S Transport, LLC | | Email Address Redacted | Email |
| Double Shot | | Email Address Redacted | Email |
| Double Springs Laundromat | | Email Address Redacted | Email |
| Double Star Laundromat Inc. | | Email Address Redacted | Email |
| Double T&T Transport | | Email Address Redacted | Email |
| Double Tap Tavern LLC | | Email Address Redacted | Email |
| Double Threat Hair Designs | | Email Address Redacted | Email |
| Double Tree Usa Inc | | Email Address Redacted | Email |
| Double U Networking Inc. | | Email Address Redacted | Email |
| Double Under Wonder, Inc. | | Email Address Redacted | Email |
| Double Up Dance Studio | | Email Address Redacted | Email |
| Double Up Realty LLC | | Email Address Redacted | Email |
| Doubleday Entertainment | | Email Address Redacted | Email |
| Doublediamond, Inc | | Email Address Redacted | Email |
| Doubledoor Technologies Inc | | Email Address Redacted | Email |
| Doubleg32704, Inc | | Email Address Redacted | Email |
| Doubleg33068, Inc | | Email Address Redacted | Email |
| Doubleg34285, Inc | | Email Address Redacted | Email |
| Double-Light Books | | Email Address Redacted | Email |
| Doubleos | | Email Address Redacted | Email |
| Double-O-Sole Shoe Repair | | Email Address Redacted | Email |
| Doubleraven Studios LLC | | Email Address Redacted | Email |
| Doubletake Entertainment | | Email Address Redacted | Email |
| Doubleu Consulting LLC | | Email Address Redacted | Email |
| Doubleup Entertainment LLC | | Email Address Redacted | Email |
| Doug Adams | | Email Address Redacted | Email |
| Doug Anderson | | Email Address Redacted | Email |
| Doug Anderson | | Email Address Redacted | Email |
| Doug Bagwell | | Email Address Redacted | Email |
| Doug Baker | | Email Address Redacted | Email |
| Doug Barton | | Email Address Redacted | Email |
| Doug Baruchin | | Email Address Redacted | Email |
| Doug Batten | | Email Address Redacted | Email |
| Doug Beckley | | Email Address Redacted | Email |
| Doug Belton | | Email Address Redacted | Email |
| Doug Benit | | Email Address Redacted | Email |
| Doug Bering | | Email Address Redacted | Email |
| Doug Bert | | Email Address Redacted | Email |
| Doug Bert | | Email Address Redacted | Email |
| Doug Bonny | | Email Address Redacted | Email |
| Doug Bos | | Email Address Redacted | Email |
| Doug Burnett | | Email Address Redacted | Email |
| Doug Campbell | | Email Address Redacted | Email |
| Doug Carter | | Email Address Redacted | Email |
| Doug Cartland, Inc. | | Email Address Redacted | Email |
| Doug Catania | | Email Address Redacted | Email |
| Doug Chorpenning | | Email Address Redacted | Email |
| Doug Christensen | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Doug Cmelik | | Email Address Redacted | Email |
| Doug Cohen | | Email Address Redacted | Email |
| Doug Cornwell | | Email Address Redacted | Email |
| Doug Craw | | Email Address Redacted | Email |
| Doug Cunningham | | Email Address Redacted | Email |
| Doug Davidson | | Email Address Redacted | Email |
| Doug Davis | | Email Address Redacted | Email |
| Doug Dawson | | Email Address Redacted | Email |
| Doug Delashmutt | | Email Address Redacted | Email |
| Doug Dickson | | Email Address Redacted | Email |
| Doug Disney | | Email Address Redacted | Email |
| Doug Doogle | | Email Address Redacted | Email |
| Doug Driessen | | Email Address Redacted | Email |
| Doug Drown | | Email Address Redacted | Email |
| Doug Durham | | Email Address Redacted | Email |
| Doug Ellis | | Email Address Redacted | Email |
| Doug Ely | | Email Address Redacted | Email |
| Doug Erdy Group | | Email Address Redacted | Email |
| Doug Evans | | Email Address Redacted | Email |
| Doug Eyring Art Direction & Design | | Email Address Redacted | Email |
| Doug Field | | Email Address Redacted | Email |
| Doug Finney | | Email Address Redacted | Email |
| Doug Fleenor Design, Inc. | | Email Address Redacted | Email |
| Doug Fletcher | | Email Address Redacted | Email |
| Doug Flin Consulting, LLC | | Email Address Redacted | Email |
| Doug Fluegeman | | Email Address Redacted | Email |
| Doug Fuller | | Email Address Redacted | Email |
| Doug Garrison | | Email Address Redacted | Email |
| Doug Garrison | | Email Address Redacted | Email |
| Doug Goss | | Email Address Redacted | Email |
| Doug Grandon | | Email Address Redacted | Email |
| Doug Gray | | Email Address Redacted | Email |
| Doug Hall | | Email Address Redacted | Email |
| Doug Hart | | Email Address Redacted | Email |
| Doug Hedges | | Email Address Redacted | Email |
| Doug Herbert Auto Parts | | Email Address Redacted | Email |
| Doug Hill | | Email Address Redacted | Email |
| Doug Hines | | Email Address Redacted | Email |
| Doug Holbrook | | Email Address Redacted | Email |
| Doug Hosek | | Email Address Redacted | Email |
| Doug Hosek | | Email Address Redacted | Email |
| Doug Howell | | Email Address Redacted | Email |
| Doug Isaacson | | Email Address Redacted | Email |
| Doug Jacobs | | Email Address Redacted | Email |
| Doug Jantz | | Email Address Redacted | Email |
| Doug Jantz Photography | | Email Address Redacted | Email |
| Doug Jaser Health Coaching | | Email Address Redacted | Email |
| Doug Jay | | Email Address Redacted | Email |
| Doug Jester Agency LLC | | Email Address Redacted | Email |
| Doug Johnson | | Email Address Redacted | Email |
| Doug Keel | | Email Address Redacted | Email |
| Doug Kelly | | Email Address Redacted | Email |
| Doug Kelly | | Email Address Redacted | Email |
| Doug Kelly Inc | | Email Address Redacted | Email |
| Doug Kim | | Email Address Redacted | Email |
| Doug Kimball | | Email Address Redacted | Email |
| Doug Kimball | | Email Address Redacted | Email |
| Doug Kimbro'S Home Improvement | | Email Address Redacted | Email |
| Doug Kooluris | | Email Address Redacted | Email |
| Doug Laponzina | | Email Address Redacted | Email |
| Doug Larsen | | Email Address Redacted | Email |
| Doug Lawrence Enterprises Inc | | Email Address Redacted | Email |
| Doug Leasure | | Email Address Redacted | Email |
| Doug Lester Research & Consulting, LLC | | Email Address Redacted | Email |
| Doug Livingston | | Email Address Redacted | Email |
| Doug Lombardo | | Email Address Redacted | Email |
| Doug Lynch | | Email Address Redacted | Email |
| Doug Martin | | Email Address Redacted | Email |
| Doug Maselli Drywall Inc. | | Email Address Redacted | Email |
| Doug Massey | | Email Address Redacted | Email |
| Doug Mccay | | Email Address Redacted | Email |
| Doug Mccorkle | | Email Address Redacted | Email |
| Doug Mcdonough | | Email Address Redacted | Email |
| Doug Mcvinua | | Email Address Redacted | Email |
| Doug Metzger | | Email Address Redacted | Email |
| Doug Metzger | | Email Address Redacted | Email |
| Doug Mickley | | Email Address Redacted | Email |
| Doug Miller | | Email Address Redacted | Email |
| Doug Monroe | | Email Address Redacted | Email |
| Doug Morgan | | Email Address Redacted | Email |
| Doug Morgan | | Email Address Redacted | Email |
| Doug Morgen | | Email Address Redacted | Email |
| Doug Myers Custom Servicesllc | | Email Address Redacted | Email |
| Doug Nash | | Email Address Redacted | Email |
| Doug Nguyen | | Email Address Redacted | Email |
| Doug Owens | | Email Address Redacted | Email |
| Doug Oxenrider Contracting Ta Tiger Roofing LLC | | Email Address Redacted | Email |
| Doug Paddock | | Email Address Redacted | Email |
| Doug Parent | | Email Address Redacted | Email |
| Doug Parent | | Email Address Redacted | Email |
| Doug Park | | Email Address Redacted | Email |
| Doug Pfeiffer | | Email Address Redacted | Email |
| Doug Pineo | | Email Address Redacted | Email |
| Doug Plattner | | Email Address Redacted | Email |
| Doug Rabb | | Email Address Redacted | Email |
| Doug Ralston | | Email Address Redacted | Email |
| Doug Reyes | | Email Address Redacted | Email |
| Doug Richards | | Email Address Redacted | Email |
| Doug Richards Constuction Inc. | | Email Address Redacted | Email |
| Doug Riddle | | Email Address Redacted | Email |
| Doug Robbins | | Email Address Redacted | Email |
| Doug Roos | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Doug Rowley | | Email Address Redacted | Email |
| Doug Rued | | Email Address Redacted | Email |
| Doug Russell | | Email Address Redacted | Email |
| Doug Ryan Consulting LLC | | Email Address Redacted | Email |
| Doug Schoelzel | | Email Address Redacted | Email |
| Doug Scrivner Golf | | Email Address Redacted | Email |
| Doug Sears | | Email Address Redacted | Email |
| Doug Seven & Sizzling Guitar | | Email Address Redacted | Email |
| Doug Sherwood Finish Carpenter LLC | | Email Address Redacted | Email |
| Doug Shuler | | Email Address Redacted | Email |
| Doug Smith | | Email Address Redacted | Email |
| Doug Stark | | Email Address Redacted | Email |
| Doug Stearman, Cpa | | Email Address Redacted | Email |
| Doug Steimel | | Email Address Redacted | Email |
| Doug Stephens | | Email Address Redacted | Email |
| Doug Stern | | Email Address Redacted | Email |
| Doug Streu | | Email Address Redacted | Email |
| Doug Sumner | | Email Address Redacted | Email |
| Doug Swanner | | Email Address Redacted | Email |
| Doug Swartz | | Email Address Redacted | Email |
| Doug Terranova | | Email Address Redacted | Email |
| Doug Thayer | | Email Address Redacted | Email |
| Doug Thompson | | Email Address Redacted | Email |
| Doug Thompson | | Email Address Redacted | Email |
| Doug Thompson Public Relations | | Email Address Redacted | Email |
| Doug Tyska | | Email Address Redacted | Email |
| Doug Upton | | Email Address Redacted | Email |
| Doug Van Slembrouck | | Email Address Redacted | Email |
| Doug Vigil | | Email Address Redacted | Email |
| Doug Volk Services | | Email Address Redacted | Email |
| Doug Wallace | | Email Address Redacted | Email |
| Doug Warren | | Email Address Redacted | Email |
| Doug Waters | | Email Address Redacted | Email |
| Doug Watt | | Email Address Redacted | Email |
| Doug Wenzel Wallpapering | | Email Address Redacted | Email |
| Doug Wiker | | Email Address Redacted | Email |
| Doug Wilkins | | Email Address Redacted | Email |
| Doug Williams | | Email Address Redacted | Email |
| Doug Wruck | | Email Address Redacted | Email |
| Dough 117, LLC | | Email Address Redacted | Email |
| Dough 33, LLC | | Email Address Redacted | Email |
| Dough Boy Pizza, | | Email Address Redacted | Email |
| Doughboy & Pattycakes LLC | | Email Address Redacted | Email |
| Dougherty Milk | | Email Address Redacted | Email |
| Dougherty Peach | | Email Address Redacted | Email |
| Doughnation Media Group | | Email Address Redacted | Email |
| Dough-Tastic, Inc. | | Email Address Redacted | Email |
| Doughty & Bauman Development | | Email Address Redacted | Email |
| Dougla-Khan Stancil | | Email Address Redacted | Email |
| Douglas A Mcguigan | | Email Address Redacted | Email |
| Douglas A Prante Dvm Pc | | Email Address Redacted | Email |
| Douglas A. Vetter | | Email Address Redacted | Email |
| Douglas Abbottga | | Email Address Redacted | Email |
| Douglas Adair | | Email Address Redacted | Email |
| Douglas Adam | | Email Address Redacted | Email |
| Douglas Agudelo | | Email Address Redacted | Email |
| Douglas Allen | | Email Address Redacted | Email |
| Douglas Allen | | Email Address Redacted | Email |
| Douglas Allsopp | | Email Address Redacted | Email |
| Douglas Almarza | | Email Address Redacted | Email |
| Douglas Alter | | Email Address Redacted | Email |
| Douglas Anderson | | Email Address Redacted | Email |
| Douglas Anderson | | Email Address Redacted | Email |
| Douglas Anderson | | Email Address Redacted | Email |
| Douglas Andrewski | | Email Address Redacted | Email |
| Douglas Archibald | | Email Address Redacted | Email |
| Douglas Armstrong | | Email Address Redacted | Email |
| Douglas Arntsen | | Email Address Redacted | Email |
| Douglas Aultman | | Email Address Redacted | Email |
| Douglas B Drake | | Email Address Redacted | Email |
| Douglas Bader | | Email Address Redacted | Email |
| Douglas Baders Landscape Urgent Care | | Email Address Redacted | Email |
| Douglas Bailey | | Email Address Redacted | Email |
| Douglas Bailey | | Email Address Redacted | Email |
| Douglas Bailey | | Email Address Redacted | Email |
| Douglas Bailey | | Email Address Redacted | Email |
| Douglas Bailey | | Email Address Redacted | Email |
| Douglas Bailey | | Email Address Redacted | Email |
| Douglas Baker | | Email Address Redacted | Email |
| Douglas Barlow | | Email Address Redacted | Email |
| Douglas Barnes | | Email Address Redacted | Email |
| Douglas Barrett | | Email Address Redacted | Email |
| Douglas Bartelt | | Email Address Redacted | Email |
| Douglas Barth, Inc | | Email Address Redacted | Email |
| Douglas Batdorf | | Email Address Redacted | Email |
| Douglas Beane | | Email Address Redacted | Email |
| Douglas Beck | | Email Address Redacted | Email |
| Douglas Beck | | Email Address Redacted | Email |
| Douglas Beckner | | Email Address Redacted | Email |
| Douglas Behnke | | Email Address Redacted | Email |
| Douglas Bellissimo | | Email Address Redacted | Email |
| Douglas Belt | | Email Address Redacted | Email |
| Douglas Berger | | Email Address Redacted | Email |
| Douglas Berger | | Email Address Redacted | Email |
| Douglas Bernard Jones Jr | | Email Address Redacted | Email |
| Douglas Bethune | | Email Address Redacted | Email |
| Douglas Biggers | | Email Address Redacted | Email |
| Douglas Billman | | Email Address Redacted | Email |
| Douglas Bladen | | Email Address Redacted | Email |
| Douglas Blake | | Email Address Redacted | Email |
| Douglas Blakeny | | Email Address Redacted | Email |
| Douglas Blickhan | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Douglas Booker | | | Email Address Redacted | Email |
| Douglas Borenstein | | | Email Address Redacted | Email |
| Douglas Boulter | | | Email Address Redacted | Email |
| Douglas Bowden | | | Email Address Redacted | Email |
| Douglas Boyle Jr | | | Email Address Redacted | Email |
| Douglas Bracken | | | Email Address Redacted | Email |
| Douglas Bragg | | | Email Address Redacted | Email |
| Douglas Braithwaite | | | Email Address Redacted | Email |
| Douglas Brand | | | Email Address Redacted | Email |
| Douglas Bray | | | Email Address Redacted | Email |
| Douglas Bretthauer | | | Email Address Redacted | Email |
| Douglas Brizuela | | | Email Address Redacted | Email |
| Douglas Brockenbrough | | | Email Address Redacted | Email |
| Douglas Brockmann | | | Email Address Redacted | Email |
| Douglas Brooks | | | Email Address Redacted | Email |
| Douglas Brown | | | Email Address Redacted | Email |
| Douglas Brown | | | Email Address Redacted | Email |
| Douglas Brown | | | Email Address Redacted | Email |
| Douglas Brown | | | Email Address Redacted | Email |
| Douglas Brown | | | Email Address Redacted | Email |
| Douglas Burda | | | Email Address Redacted | Email |
| Douglas Burgman | | | Email Address Redacted | Email |
| Douglas Burkhardt | | | Email Address Redacted | Email |
| Douglas Butler | | | Email Address Redacted | Email |
| Douglas C Gibian Pa | | | Email Address Redacted | Email |
| Douglas C Peterson | | | Email Address Redacted | Email |
| Douglas Cail | | | Email Address Redacted | Email |
| Douglas Calderon | | | Email Address Redacted | Email |
| Douglas Campbell | | | Email Address Redacted | Email |
| Douglas Campbell | | | Email Address Redacted | Email |
| Douglas Campillo | | | Email Address Redacted | Email |
| Douglas Campion | | | Email Address Redacted | Email |
| Douglas Capps | | | Email Address Redacted | Email |
| Douglas Caraway | | | Email Address Redacted | Email |
| Douglas Carr | | | Email Address Redacted | Email |
| Douglas Carr | | | Email Address Redacted | Email |
| Douglas Carter | | | Email Address Redacted | Email |
| Douglas Carter | | | Email Address Redacted | Email |
| Douglas Caudill | | | Email Address Redacted | Email |
| Douglas Caudill | | | Email Address Redacted | Email |
| Douglas Caudill | | | Email Address Redacted | Email |
| Douglas Caverly | | | Email Address Redacted | Email |
| Douglas Cegelis | | | Email Address Redacted | Email |
| Douglas Cegelis | | | Email Address Redacted | Email |
| Douglas Centeno | | | Email Address Redacted | Email |
| Douglas Cerrito | | | Email Address Redacted | Email |
| Douglas Cesar | | | Email Address Redacted | Email |
| Douglas Chacin | | | Email Address Redacted | Email |
| Douglas Chason | | | Email Address Redacted | Email |
| Douglas Chau | | | Email Address Redacted | Email |
| Douglas Cheever | | | Email Address Redacted | Email |
| Douglas Christenson | | | Email Address Redacted | Email |
| Douglas Christian | | | Email Address Redacted | Email |
| Douglas Cinnella | | | Email Address Redacted | Email |
| Douglas Clark | | | Email Address Redacted | Email |
| Douglas Clark | | | Email Address Redacted | Email |
| Douglas Clavelo | | | Email Address Redacted | Email |
| Douglas Clements | | | Email Address Redacted | Email |
| Douglas Clements | | | Email Address Redacted | Email |
| Douglas Cobb | | | Email Address Redacted | Email |
| Douglas Cobb | | | Email Address Redacted | Email |
| Douglas Cohen, Md | | | Email Address Redacted | Email |
| Douglas Collins | | | Email Address Redacted | Email |
| Douglas Collins | | | Email Address Redacted | Email |
| Douglas Colosio | | | Email Address Redacted | Email |
| Douglas Compton | | | Email Address Redacted | Email |
| Douglas Conklin | | | Email Address Redacted | Email |
| Douglas Conklin | | | Email Address Redacted | Email |
| Douglas Construction | | | Email Address Redacted | Email |
| Douglas Contractors, Inc. | | | Email Address Redacted | Email |
| Douglas Conzatti | | | Email Address Redacted | Email |
| Douglas Coogle | | | Email Address Redacted | Email |
| Douglas Cooper | | | Email Address Redacted | Email |
| Douglas Cottle | | | Email Address Redacted | Email |
| Douglas Cramer | | | Email Address Redacted | Email |
| Douglas Crana | | | Email Address Redacted | Email |
| Douglas Crane | | | Email Address Redacted | Email |
| Douglas Cromwell | | | Email Address Redacted | Email |
| Douglas Crow | | | Email Address Redacted | Email |
| Douglas D Halladay Cpa Cfp Pc | | | Email Address Redacted | Email |
| Douglas D Hansen & Associates | | | Email Address Redacted | Email |
| Douglas D. Terry & Associates, Attorneys At Law, Pc | | | Email Address Redacted | Email |
| Douglas Dagoberto | | | Email Address Redacted | Email |
| Douglas Daly | | | Email Address Redacted | Email |
| Douglas Damore | | | Email Address Redacted | Email |
| Douglas Datish | | | Email Address Redacted | Email |
| Douglas David Romero Marin | | | Email Address Redacted | Email |
| Douglas Davis | | | Email Address Redacted | Email |
| Douglas Debarry | | | Email Address Redacted | Email |
| Douglas Decoster | | | Email Address Redacted | Email |
| Douglas Dedrick | | | Email Address Redacted | Email |
| Douglas Dedrick | | | Email Address Redacted | Email |
| Douglas Desantis | | | Email Address Redacted | Email |
| Douglas Deveaux | | | Email Address Redacted | Email |
| Douglas Dillingham | | | Email Address Redacted | Email |
| Douglas Dillingham | | | Email Address Redacted | Email |
| Douglas Dionne | | | Email Address Redacted | Email |
| Douglas Dixon | | | Email Address Redacted | Email |
| Douglas Dodd | | | Email Address Redacted | Email |
| Douglas Domel | | | Email Address Redacted | Email |
| Douglas Donovan | | | Email Address Redacted | Email |
| Douglas Dorfman | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Douglas Douglas | | Email Address Redacted | Email |
| Douglas Doyle | | Email Address Redacted | Email |
| Douglas Dully | | Email Address Redacted | Email |
| Douglas Dunn | | Email Address Redacted | Email |
| Douglas Dunn | | Email Address Redacted | Email |
| Douglas Dussault | | Email Address Redacted | Email |
| Douglas Duval | | Email Address Redacted | Email |
| Douglas E Guedez | | Email Address Redacted | Email |
| Douglas E Hill Cpa | | Email Address Redacted | Email |
| Douglas E. Leadbitter, LLC | | Email Address Redacted | Email |
| Douglas Eckstein | | Email Address Redacted | Email |
| Douglas Eckstein Services | | Email Address Redacted | Email |
| Douglas Edgelow | | Email Address Redacted | Email |
| Douglas Edwards | | Email Address Redacted | Email |
| Douglas Edwards | | Email Address Redacted | Email |
| Douglas Electrical Services LLC | | Email Address Redacted | Email |
| Douglas Ellison | | Email Address Redacted | Email |
| Douglas Elwood Stone | | Email Address Redacted | Email |
| Douglas Engineering, Inc | | Email Address Redacted | Email |
| Douglas Englebright | | Email Address Redacted | Email |
| Douglas Environmental | | Email Address Redacted | Email |
| Douglas Estadt | | Email Address Redacted | Email |
| Douglas Fajardo | | Email Address Redacted | Email |
| Douglas Farra | | Email Address Redacted | Email |
| Douglas Ferguson | | Email Address Redacted | Email |
| Douglas Ferony | | Email Address Redacted | Email |
| Douglas Ferrell | | Email Address Redacted | Email |
| Douglas Filomena | | Email Address Redacted | Email |
| Douglas Finley | | Email Address Redacted | Email |
| Douglas Finocchio | | Email Address Redacted | Email |
| Douglas Flournoy | | Email Address Redacted | Email |
| Douglas Forbes | | Email Address Redacted | Email |
| Douglas Ford | | Email Address Redacted | Email |
| Douglas Foster | | Email Address Redacted | Email |
| Douglas Fredrikson | | Email Address Redacted | Email |
| Douglas Fuentes | | Email Address Redacted | Email |
| Douglas Furman | | Email Address Redacted | Email |
| Douglas Fusilier | | Email Address Redacted | Email |
| Douglas G. Brinson Jr | | Email Address Redacted | Email |
| Douglas Gaines | | Email Address Redacted | Email |
| Douglas Galyean | | Email Address Redacted | Email |
| Douglas Garrambone | | Email Address Redacted | Email |
| Douglas Gass | | Email Address Redacted | Email |
| Douglas Gatanis | | Email Address Redacted | Email |
| Douglas Gearhart | | Email Address Redacted | Email |
| Douglas Gearheard | | Email Address Redacted | Email |
| Douglas Gee | | Email Address Redacted | Email |
| Douglas Geiger | | Email Address Redacted | Email |
| Douglas Gernert | | Email Address Redacted | Email |
| Douglas Glenn | | Email Address Redacted | Email |
| Douglas Godbey | | Email Address Redacted | Email |
| Douglas Gormley | | Email Address Redacted | Email |
| Douglas Graham | | Email Address Redacted | Email |
| Douglas Granados | | Email Address Redacted | Email |
| Douglas Graves | | Email Address Redacted | Email |
| Douglas Greaves | | Email Address Redacted | Email |
| Douglas Greer | | Email Address Redacted | Email |
| Douglas Griffin | | Email Address Redacted | Email |
| Douglas Griffin | | Email Address Redacted | Email |
| Douglas Grobbelaar | | Email Address Redacted | Email |
| Douglas Grote | | Email Address Redacted | Email |
| Douglas Guidici | | Email Address Redacted | Email |
| Douglas Guyette | | Email Address Redacted | Email |
| Douglas H Mcculloch Financial Services | | Email Address Redacted | Email |
| Douglas H Reed | | Email Address Redacted | Email |
| Douglas H Reyes | | Email Address Redacted | Email |
| Douglas H Robertson | | Email Address Redacted | Email |
| Douglas Haig | | Email Address Redacted | Email |
| Douglas Hall | | Email Address Redacted | Email |
| Douglas Hall | | Email Address Redacted | Email |
| Douglas Halliday | | Email Address Redacted | Email |
| Douglas Hamilton | | Email Address Redacted | Email |
| Douglas Hamilton | | Email Address Redacted | Email |
| Douglas Hampton | | Email Address Redacted | Email |
| Douglas Hanson | | Email Address Redacted | Email |
| Douglas Harmer | | Email Address Redacted | Email |
| Douglas Harold | | Email Address Redacted | Email |
| Douglas Harris | | Email Address Redacted | Email |
| Douglas Harris | | Email Address Redacted | Email |
| Douglas Harris | | Email Address Redacted | Email |
| Douglas Harris | | Email Address Redacted | Email |
| Douglas Hart | | Email Address Redacted | Email |
| Douglas Hartson | | Email Address Redacted | Email |
| Douglas Hauptman | | Email Address Redacted | Email |
| Douglas Hawk | | Email Address Redacted | Email |
| Douglas Heihn | | Email Address Redacted | Email |
| Douglas Hein | | Email Address Redacted | Email |
| Douglas Heintz | | Email Address Redacted | Email |
| Douglas Helms | | Email Address Redacted | Email |
| Douglas Hendricks | | Email Address Redacted | Email |
| Douglas Heydon | | Email Address Redacted | Email |
| Douglas Higa | | Email Address Redacted | Email |
| Douglas Hilbrant | | Email Address Redacted | Email |
| Douglas Hill | | Email Address Redacted | Email |
| Douglas Hiram Lagos | | Email Address Redacted | Email |
| Douglas Hirsh | | Email Address Redacted | Email |
| Douglas Hiura | | Email Address Redacted | Email |
| Douglas Hobbs | | Email Address Redacted | Email |
| Douglas Hobe | | Email Address Redacted | Email |
| Douglas Hoelzle | | Email Address Redacted | Email |
| Douglas Hollis | | Email Address Redacted | Email |
| Douglas Holloway | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Douglas Holmes | | Email Address Redacted | Email |
| Douglas Holste | | Email Address Redacted | Email |
| Douglas Holt | | Email Address Redacted | Email |
| Douglas Horbelt | | Email Address Redacted | Email |
| Douglas Hord | | Email Address Redacted | Email |
| Douglas Houtstra | | Email Address Redacted | Email |
| Douglas Howe | | Email Address Redacted | Email |
| Douglas Howe | | Email Address Redacted | Email |
| Douglas Hubbard | | Email Address Redacted | Email |
| Douglas Huckbody | | Email Address Redacted | Email |
| Douglas Huff | | Email Address Redacted | Email |
| Douglas Huff | | Email Address Redacted | Email |
| Douglas Hughes | | Email Address Redacted | Email |
| Douglas Hughes | | Email Address Redacted | Email |
| Douglas Hughes | | Email Address Redacted | Email |
| Douglas Hughes | | Email Address Redacted | Email |
| Douglas Hurt | | Email Address Redacted | Email |
| Douglas Insirance & Financial Services | | Email Address Redacted | Email |
| Douglas Irvine | | Email Address Redacted | Email |
| Douglas Isom | | Email Address Redacted | Email |
| Douglas J Foret | | Email Address Redacted | Email |
| Douglas J King Enterprises Inc | | Email Address Redacted | Email |
| Douglas J Vasquez | | Email Address Redacted | Email |
| Douglas J Weber Consulting | | Email Address Redacted | Email |
| Douglas J. Blatz, M.D. | | Email Address Redacted | Email |
| Douglas J. Edgelow | | Email Address Redacted | Email |
| Douglas J. Smith Inc | | Email Address Redacted | Email |
| Douglas Jackson | | Email Address Redacted | Email |
| Douglas Jackson | | Email Address Redacted | Email |
| Douglas James | | Email Address Redacted | Email |
| Douglas Janzen | | Email Address Redacted | Email |
| Douglas Jester | | Email Address Redacted | Email |
| Douglas Johnson | | Email Address Redacted | Email |
| Douglas Johnson | | Email Address Redacted | Email |
| Douglas Jones | | Email Address Redacted | Email |
| Douglas Jones | | Email Address Redacted | Email |
| Douglas Jones | | Email Address Redacted | Email |
| Douglas Jones | | Email Address Redacted | Email |
| Douglas Jorgensen | | Email Address Redacted | Email |
| Douglas Joyce | | Email Address Redacted | Email |
| Douglas K Pratt, Lcsw | | Email Address Redacted | Email |
| Douglas K. Weiland | | Email Address Redacted | Email |
| Douglas Kaake | | Email Address Redacted | Email |
| Douglas Kahn | | Email Address Redacted | Email |
| Douglas Kauer | | Email Address Redacted | Email |
| Douglas Kauer | | Email Address Redacted | Email |
| Douglas Kays, Broker | | Email Address Redacted | Email |
| Douglas Keith | | Email Address Redacted | Email |
| Douglas Keith | | Email Address Redacted | Email |
| Douglas Kelly | | Email Address Redacted | Email |
| Douglas Kenny | | Email Address Redacted | Email |
| Douglas Kierulff | | Email Address Redacted | Email |
| Douglas Kierulff Real Estate Broker | | Email Address Redacted | Email |
| Douglas Kimbrough | | Email Address Redacted | Email |
| Douglas Kirkpatrick | | Email Address Redacted | Email |
| Douglas Kiser | | Email Address Redacted | Email |
| Douglas Kisker | | Email Address Redacted | Email |
| Douglas Klappholz | | Email Address Redacted | Email |
| Douglas Knight | | Email Address Redacted | Email |
| Douglas Kraus | | Email Address Redacted | Email |
| Douglas Kreeger | | Email Address Redacted | Email |
| Douglas Kvenvik | | Email Address Redacted | Email |
| Douglas L. Hatch | | Email Address Redacted | Email |
| Douglas L. Wilson | | Email Address Redacted | Email |
| Douglas Lafferty | | Email Address Redacted | Email |
| Douglas Landau | | Email Address Redacted | Email |
| Douglas Laney | | Email Address Redacted | Email |
| Douglas Laperche | | Email Address Redacted | Email |
| Douglas Laprade | | Email Address Redacted | Email |
| Douglas Laprade | | Email Address Redacted | Email |
| Douglas Lawson | | Email Address Redacted | Email |
| Douglas Leadbitter | | Email Address Redacted | Email |
| Douglas Ledgerwood | | Email Address Redacted | Email |
| Douglas Lee | | Email Address Redacted | Email |
| Douglas Lemaster | | Email Address Redacted | Email |
| Douglas Lemasurier | | Email Address Redacted | Email |
| Douglas Levin | | Email Address Redacted | Email |
| Douglas Levine | | Email Address Redacted | Email |
| Douglas Linscomb | | Email Address Redacted | Email |
| Douglas Lloyd | | Email Address Redacted | Email |
| Douglas Loback | | Email Address Redacted | Email |
| Douglas Long | | Email Address Redacted | Email |
| Douglas Long | | Email Address Redacted | Email |
| Douglas Longworth | | Email Address Redacted | Email |
| Douglas Loudon | | Email Address Redacted | Email |
| Douglas Love | | Email Address Redacted | Email |
| Douglas M. Colbert | | Email Address Redacted | Email |
| Douglas M. Dukelow | | Email Address Redacted | Email |
| Douglas M. Girard, Psy.D., LLC | | Email Address Redacted | Email |
| Douglas M. Lee, O.D., P.A. | | Email Address Redacted | Email |
| Douglas M. Savery, O.D, P.C | | Email Address Redacted | Email |
| Douglas Machine Co., Inc. | | Email Address Redacted | Email |
| Douglas Mack | | Email Address Redacted | Email |
| Douglas Maclean | | Email Address Redacted | Email |
| Douglas Macmeekin | | Email Address Redacted | Email |
| Douglas Magill | | Email Address Redacted | Email |
| Douglas Mahegan | | Email Address Redacted | Email |
| Douglas Mahoney | | Email Address Redacted | Email |
| Douglas Major | | Email Address Redacted | Email |
| Douglas Manful | | Email Address Redacted | Email |
| Douglas Manning | | Email Address Redacted | Email |
| Douglas Marciniak | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Douglas Martin | | Email Address Redacted | Email |
| Douglas Martin | | Email Address Redacted | Email |
| Douglas Martz | | Email Address Redacted | Email |
| Douglas Matheson | | Email Address Redacted | Email |
| Douglas Mathews | | Email Address Redacted | Email |
| Douglas Maurer | | Email Address Redacted | Email |
| Douglas Maurer | | Email Address Redacted | Email |
| Douglas Maxwell | | Email Address Redacted | Email |
| Douglas Mccafferty | | Email Address Redacted | Email |
| Douglas Mccall | | Email Address Redacted | Email |
| Douglas Mccullough | | Email Address Redacted | Email |
| Douglas Mcgillivray | | Email Address Redacted | Email |
| Douglas Mcgough | | Email Address Redacted | Email |
| Douglas Mckinnon | | Email Address Redacted | Email |
| Douglas Mcmanus | | Email Address Redacted | Email |
| Douglas Mcray Daniels | | Email Address Redacted | Email |
| Douglas Means | | Email Address Redacted | Email |
| Douglas Medvetz | | Email Address Redacted | Email |
| Douglas Meek | | Email Address Redacted | Email |
| Douglas Meier | | Email Address Redacted | Email |
| Douglas Meints | | Email Address Redacted | Email |
| Douglas Mejia | | Email Address Redacted | Email |
| Douglas Meredith | | Email Address Redacted | Email |
| Douglas Meredith | | Email Address Redacted | Email |
| Douglas Meyer | | Email Address Redacted | Email |
| Douglas Meyer | | Email Address Redacted | Email |
| Douglas Michael | | Email Address Redacted | Email |
| Douglas Middleton | | Email Address Redacted | Email |
| Douglas Middleton | | Email Address Redacted | Email |
| Douglas Miles | | Email Address Redacted | Email |
| Douglas Miller | | Email Address Redacted | Email |
| Douglas Miller | | Email Address Redacted | Email |
| Douglas Miller | | Email Address Redacted | Email |
| Douglas Miller | | Email Address Redacted | Email |
| Douglas Miller Stable | | Email Address Redacted | Email |
| Douglas Mohrmann | | Email Address Redacted | Email |
| Douglas Molina | | Email Address Redacted | Email |
| Douglas Montalvo | | Email Address Redacted | Email |
| Douglas Moore | | Email Address Redacted | Email |
| Douglas Moore | | Email Address Redacted | Email |
| Douglas Morales | | Email Address Redacted | Email |
| Douglas Morgan | | Email Address Redacted | Email |
| Douglas Morgan | | Email Address Redacted | Email |
| Douglas Moric | | Email Address Redacted | Email |
| Douglas Moschetti | | Email Address Redacted | Email |
| Douglas Mox | | Email Address Redacted | Email |
| Douglas Mrdeza | | Email Address Redacted | Email |
| Douglas Murray | | Email Address Redacted | Email |
| Douglas Muthami | | Email Address Redacted | Email |
| Douglas N. Yeoman, A Professional Corporation | | Email Address Redacted | Email |
| Douglas Na | | Email Address Redacted | Email |
| Douglas Nguyen | | Email Address Redacted | Email |
| Douglas Nill | | Email Address Redacted | Email |
| Douglas Noble | | Email Address Redacted | Email |
| Douglas Nolan | | Email Address Redacted | Email |
| Douglas Norton | | Email Address Redacted | Email |
| Douglas Nugent | | Email Address Redacted | Email |
| Douglas O. Radley, Jr. | | Email Address Redacted | Email |
| Douglas Okamura | | Email Address Redacted | Email |
| Douglas Oleary Insurance Agency | | Email Address Redacted | Email |
| Douglas Oliver | | Email Address Redacted | Email |
| Douglas Olson | | Email Address Redacted | Email |
| Douglas Olson | | Email Address Redacted | Email |
| Douglas Orodn | | Email Address Redacted | Email |
| Douglas Ozment | | Email Address Redacted | Email |
| Douglas Ozment | | Email Address Redacted | Email |
| Douglas Palmer | | Email Address Redacted | Email |
| Douglas Paquette | | Email Address Redacted | Email |
| Douglas Parent | | Email Address Redacted | Email |
| Douglas Parker | | Email Address Redacted | Email |
| Douglas Parker | | Email Address Redacted | Email |
| Douglas Pattridge | | Email Address Redacted | Email |
| Douglas Paul | | Email Address Redacted | Email |
| Douglas Payne | | Email Address Redacted | Email |
| Douglas Perez | | Email Address Redacted | Email |
| Douglas Persohn | | Email Address Redacted | Email |
| Douglas Peters | | Email Address Redacted | Email |
| Douglas Peterson | | Email Address Redacted | Email |
| Douglas Philippa | | Email Address Redacted | Email |
| Douglas Pinnell | | Email Address Redacted | Email |
| Douglas Pitts | | Email Address Redacted | Email |
| Douglas Presti | | Email Address Redacted | Email |
| Douglas Preston | | Email Address Redacted | Email |
| Douglas Puig | | Email Address Redacted | Email |
| Douglas Quinlivan | | Email Address Redacted | Email |
| Douglas R Coate | | Email Address Redacted | Email |
| Douglas R Forst Ltd | | Email Address Redacted | Email |
| Douglas R. Abrams | | Email Address Redacted | Email |
| Douglas R. Crist & Son | | Email Address Redacted | Email |
| Douglas R. Pick Plc | | Email Address Redacted | Email |
| Douglas R. Poston, Jr. Cpa | | Email Address Redacted | Email |
| Douglas R. Schotland Architect | | Email Address Redacted | Email |
| Douglas Radeka | | Email Address Redacted | Email |
| Douglas Ramsey | | Email Address Redacted | Email |
| Douglas Rector | | Email Address Redacted | Email |
| Douglas Renfrow Interiors Inc. | | Email Address Redacted | Email |
| Douglas Renovations | | Email Address Redacted | Email |
| Douglas Renz | | Email Address Redacted | Email |
| Douglas Renz | | Email Address Redacted | Email |
| Douglas Renz | | Email Address Redacted | Email |
| Douglas Reynolds | | Email Address Redacted | Email |
| Douglas Rheaume | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Douglas Richman | | Email Address Redacted | Email |
| Douglas Ringel | | Email Address Redacted | Email |
| Douglas Ritter | | Email Address Redacted | Email |
| Douglas Ritzel | | Email Address Redacted | Email |
| Douglas Robert Salon | | Email Address Redacted | Email |
| Douglas Roberts | | Email Address Redacted | Email |
| Douglas Robinson | | Email Address Redacted | Email |
| Douglas Roddin, Cpa | | Email Address Redacted | Email |
| Douglas Rodman | | Email Address Redacted | Email |
| Douglas Rodriguez | | Email Address Redacted | Email |
| Douglas Roos | | Email Address Redacted | Email |
| Douglas Rosen | | Email Address Redacted | Email |
| Douglas Rosen | | Email Address Redacted | Email |
| Douglas Ross | | Email Address Redacted | Email |
| Douglas Rousseau | | Email Address Redacted | Email |
| Douglas S Scheid | | Email Address Redacted | Email |
| Douglas S. Stacey, Dpm, Pc | | Email Address Redacted | Email |
| Douglas S.M. Callis D.M.D. | | Email Address Redacted | Email |
| Douglas Saboe Hair Design | | Email Address Redacted | Email |
| Douglas Salvador | | Email Address Redacted | Email |
| Douglas Santana Boscan | | Email Address Redacted | Email |
| Douglas Santos | | Email Address Redacted | Email |
| Douglas Sargent | | Email Address Redacted | Email |
| Douglas Schaefer | | Email Address Redacted | Email |
| Douglas Schell | | Email Address Redacted | Email |
| Douglas Schiell | | Email Address Redacted | Email |
| Douglas Schold | | Email Address Redacted | Email |
| Douglas Schrandt | | Email Address Redacted | Email |
| Douglas Schwartz | | Email Address Redacted | Email |
| Douglas Scott | | Email Address Redacted | Email |
| Douglas Scripture | | Email Address Redacted | Email |
| Douglas Sccerba | | Email Address Redacted | Email |
| Douglas Seiverd | | Email Address Redacted | Email |
| Douglas Seiverd | | Email Address Redacted | Email |
| Douglas Sewell | | Email Address Redacted | Email |
| Douglas Sheets | | Email Address Redacted | Email |
| Douglas Shepard | | Email Address Redacted | Email |
| Douglas Shin | | Email Address Redacted | Email |
| Douglas Shumway | | Email Address Redacted | Email |
| Douglas Sikat | | Email Address Redacted | Email |
| Douglas Sikat | | Email Address Redacted | Email |
| Douglas Simmons | | Email Address Redacted | Email |
| Douglas Simmons | | Email Address Redacted | Email |
| Douglas Simonet | | Email Address Redacted | Email |
| Douglas Singer | | Email Address Redacted | Email |
| Douglas Sipes | | Email Address Redacted | Email |
| Douglas Smith | | Email Address Redacted | Email |
| Douglas Smith | | Email Address Redacted | Email |
| Douglas Smith | | Email Address Redacted | Email |
| Douglas Smith | | Email Address Redacted | Email |
| Douglas Smith | | Email Address Redacted | Email |
| Douglas Smith | | Email Address Redacted | Email |
| Douglas Smith | | Email Address Redacted | Email |
| Douglas Spiel | | Email Address Redacted | Email |
| Douglas Stark | | Email Address Redacted | Email |
| Douglas Stein | | Email Address Redacted | Email |
| Douglas Stephens | | Email Address Redacted | Email |
| Douglas Stephenson | | Email Address Redacted | Email |
| Douglas Stone | | Email Address Redacted | Email |
| Douglas Strohm | | Email Address Redacted | Email |
| Douglas Strohm | | Email Address Redacted | Email |
| Douglas Stroud | | Email Address Redacted | Email |
| Douglas Swart | | Email Address Redacted | Email |
| Douglas Sykes Jr | | Email Address Redacted | Email |
| Douglas Sylvia | | Email Address Redacted | Email |
| Douglas Tallant | | Email Address Redacted | Email |
| Douglas Tam | | Email Address Redacted | Email |
| Douglas Tam | | Email Address Redacted | Email |
| Douglas Tam | | Email Address Redacted | Email |
| Douglas Tax & Accounting Services LLC | | Email Address Redacted | Email |
| Douglas Taylor | | Email Address Redacted | Email |
| Douglas Taylor | | Email Address Redacted | Email |
| Douglas Terrill | | Email Address Redacted | Email |
| Douglas Thomas | | Email Address Redacted | Email |
| Douglas Thomas | | Email Address Redacted | Email |
| Douglas Thompson | | Email Address Redacted | Email |
| Douglas Thompson | | Email Address Redacted | Email |
| Douglas Tomsky | | Email Address Redacted | Email |
| Douglas Townsend | | Email Address Redacted | Email |
| Douglas Trader | | Email Address Redacted | Email |
| Douglas Trucking LLC | | Email Address Redacted | Email |
| Douglas Turner | | Email Address Redacted | Email |
| Douglas Turney | | Email Address Redacted | Email |
| Douglas Unique Tax Services LLC | | Email Address Redacted | Email |
| Douglas Usherwood | | Email Address Redacted | Email |
| Douglas V Behen | | Email Address Redacted | Email |
| Douglas Valente | | Email Address Redacted | Email |
| Douglas Van Winkle | | Email Address Redacted | Email |
| Douglas Vargas | | Email Address Redacted | Email |
| Douglas Ver Mulm | | Email Address Redacted | Email |
| Douglas Vitek | | Email Address Redacted | Email |
| Douglas W Huber | | Email Address Redacted | Email |
| Douglas W Terry Md Inc | | Email Address Redacted | Email |
| Douglas Wade | | Email Address Redacted | Email |
| Douglas Wade-Perry | | Email Address Redacted | Email |
| Douglas Wagner | | Email Address Redacted | Email |
| Douglas Wakefield | | Email Address Redacted | Email |
| Douglas Walquinc | | Email Address Redacted | Email |
| Douglas Warner | | Email Address Redacted | Email |
| Douglas Washburn | | Email Address Redacted | Email |
| Douglas Waters | | Email Address Redacted | Email |
| Douglas Watkoski | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Douglas Watson | | | Email Address Redacted | Email |
| Douglas Watts | | | Email Address Redacted | Email |
| Douglas Way | | | Email Address Redacted | Email |
| Douglas Weaver | | | Email Address Redacted | Email |
| Douglas Weber | | | Email Address Redacted | Email |
| Douglas Wegman | | | Email Address Redacted | Email |
| Douglas Weldon | | | Email Address Redacted | Email |
| Douglas Wellens | | | Email Address Redacted | Email |
| Douglas White | | | Email Address Redacted | Email |
| Douglas White | | | Email Address Redacted | Email |
| Douglas Whitzel | | | Email Address Redacted | Email |
| Douglas William Whiteneck | | | Email Address Redacted | Email |
| Douglas Williams | | | Email Address Redacted | Email |
| Douglas Williams | | | Email Address Redacted | Email |
| Douglas Winter Real Estate | | | Email Address Redacted | Email |
| Douglas Wong | | | Email Address Redacted | Email |
| Douglas Woodal | | | Email Address Redacted | Email |
| Douglas Woods | | | Email Address Redacted | Email |
| Douglas Woods | | | Email Address Redacted | Email |
| Douglas Woods | | | Email Address Redacted | Email |
| Douglas Wrightsman | | | Email Address Redacted | Email |
| Douglasbagwell Corp. | | | Email Address Redacted | Email |
| Douglaspaul Burley | | | Email Address Redacted | Email |
| Douglass Berry | | | Email Address Redacted | Email |
| Douglass Design Studio LLC | | | Email Address Redacted | Email |
| Douglass Parham | | | Email Address Redacted | Email |
| Douglass Parham | | | Email Address Redacted | Email |
| Douglass Shermeta | | | Email Address Redacted | Email |
| Doug'S Auto Machine Shop, Inc. | | | Email Address Redacted | Email |
| Doug'S Family Pharmacy | | | Email Address Redacted | Email |
| Doug'S Muffler Inc | | | Email Address Redacted | Email |
| Dougs Power Equipment Inc. | | | Email Address Redacted | Email |
| Dougs Revisions LLC | | | Email Address Redacted | Email |
| Doug'S So Cal Painting | | | Email Address Redacted | Email |
| Dougtrio Phokomon | | | Email Address Redacted | Email |
| Doukoure | | | Email Address Redacted | Email |
| Doula Deelight, LLC | | | Email Address Redacted | Email |
| Doula Kim Hunter | | | Email Address Redacted | Email |
| Doulos Coffee Co | | | Email Address Redacted | Email |
| Doulos Contractors L.L.C. | | | Email Address Redacted | Email |
| Doulos Multiple Services LLC | | | Email Address Redacted | Email |
| Doulos Trucking LLC | | | Email Address Redacted | Email |
| Douly Fils Aime | | | Email Address Redacted | Email |
| Doumbouya Zenab | | | Email Address Redacted | Email |
| Dousman Electric Co., Inc. | | | Email Address Redacted | Email |
| Dov Blauner | | | Email Address Redacted | Email |
| Dov Brafman | | | Email Address Redacted | Email |
| Dov Bronshtein | | | Email Address Redacted | Email |
| Dov Dembinsky | | | Email Address Redacted | Email |
| Dov Finman | | | Email Address Redacted | Email |
| Dov Fried | | | Email Address Redacted | Email |
| Dov Fried | | | Email Address Redacted | Email |
| Dov Goldstein | | | Email Address Redacted | Email |
| Dov Goodman | | | Email Address Redacted | Email |
| Dov Klein | | | Email Address Redacted | Email |
| Dov Mowszowski | | | Email Address Redacted | Email |
| Dov Schwartz | | | Email Address Redacted | Email |
| Dov Schwartz | | | Email Address Redacted | Email |
| Dov Seewald | | | Email Address Redacted | Email |
| Dov Sewer & Drain LLC | | | Email Address Redacted | Email |
| Dov Shtesl | | | Email Address Redacted | Email |
| Dov Sufrin | | | Email Address Redacted | Email |
| Dov Viramontes | | | Email Address Redacted | Email |
| Dova Smith | | | Email Address Redacted | Email |
| Doval Plumbing & Heating Corp | | | Email Address Redacted | Email |
| Dovan Associates, Inc. | | | Email Address Redacted | Email |
| Dovber Zeichner | | | Email Address Redacted | Email |
| Dove Bookkeeping LLC | | | Email Address Redacted | Email |
| Dove Booth | | | Email Address Redacted | Email |
| Dove Enterprises | | | Email Address Redacted | Email |
| Dove Plumbing LLC | | | Email Address Redacted | Email |
| Dove Professional Apparel, Inc. | | | Email Address Redacted | Email |
| Dove Technology | | | Email Address Redacted | Email |
| Dove Trenching & Excavating Inc | | | Email Address Redacted | Email |
| Dove Vivi | | | Email Address Redacted | Email |
| Dove Window Cleaning LLC | | | Email Address Redacted | Email |
| Dovecote Cafe | | | Email Address Redacted | Email |
| Dover Enterprises LLC | | | Email Address Redacted | Email |
| Dover Insurance Group, Inc. | | | Email Address Redacted | Email |
| Dover Pointe Conidimium Association | | | Email Address Redacted | Email |
| Dover Tuft | | | Email Address Redacted | Email |
| Dovetail Entertainment, | | | Email Address Redacted | Email |
| Dovetail Joint Designs | | | Email Address Redacted | Email |
| Dovi Window Designs, Inc. | | | Email Address Redacted | Email |
| Dovid Begun | | | Email Address Redacted | Email |
| Dovid Jaeger | | | Email Address Redacted | Email |
| Dovid Rabinowicz | | | Email Address Redacted | Email |
| Dovid S Pollack | | | Email Address Redacted | Email |
| Dovid Stark | | | Email Address Redacted | Email |
| Dovidpaigeinc., | | | Email Address Redacted | Email |
| Dovidsassler | | | Email Address Redacted | Email |
| Dovlatian Trucking | | | Email Address Redacted | Email |
| Dow Flooring Inc | | | Email Address Redacted | Email |
| Dow Villa Inc | | | Email Address Redacted | Email |
| Dowan Willis | | | Email Address Redacted | Email |
| Dowden Family Dentistry Pc | | | Email Address Redacted | Email |
| Dowden, Inc T/A Whitehall Shell | | | Email Address Redacted | Email |
| Dowdy Construction | | | Email Address Redacted | Email |
| Dowdy Land Surveying Service | | | Email Address Redacted | Email |
| Dowdy Technologies | | | Email Address Redacted | Email |
| Dowdy Ventures, LLC | | | Email Address Redacted | Email |
| Dowdys Exclusive Printing LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Dowell Marable | | Email Address Redacted | Email |
| Dowell Missildine | | Email Address Redacted | Email |
| Dowell Towing&Recovery Inc. | | Email Address Redacted | Email |
| Dowgiewicz Construction LLC | | Email Address Redacted | Email |
| Dowicz Miller Law Pa | | Email Address Redacted | Email |
| Dowlet Inc | | Email Address Redacted | Email |
| Dowling Legacy Chiropractic & Wellness Inc | | Email Address Redacted | Email |
| Dowling Studios | | Email Address Redacted | Email |
| Down & Dirty Dirt Worx & Excavating LLC | | Email Address Redacted | Email |
| Down App, Inc. | | Email Address Redacted | Email |
| Down Home Properties, LLC | | Email Address Redacted | Email |
| Down On The Bayou Mobile Home Park | | Email Address Redacted | Email |
| Down South Tee'S | | Email Address Redacted | Email |
| Down Syndrome Society Of Wichita, Inc. | | Email Address Redacted | Email |
| Down To Earth Housecleaning | | Email Address Redacted | Email |
| Down To Earth Landscaping | | Email Address Redacted | Email |
| Down To Earth Property Solutions | | Email Address Redacted | Email |
| Down To Earth Solutions | | Email Address Redacted | Email |
| Down Town Feather LLC | | Email Address Redacted | Email |
| Down Under Inc | | Email Address Redacted | Email |
| Down Under Plumbing Services, Inc. | | Email Address Redacted | Email |
| Downeast Laser Service, Inc. | | Email Address Redacted | Email |
| Downeast Rentals & Real Estate LLC | | Email Address Redacted | Email |
| Downer Designs, LLC | | Email Address Redacted | Email |
| Downer Square Shoe Repair | | Email Address Redacted | Email |
| Downey'S Mini Storage | | Email Address Redacted | Email |
| Downhole Stabilization, Inc. | | Email Address Redacted | Email |
| Downhome Trucking LLC | | Email Address Redacted | Email |
| Downhomeparts | | Email Address Redacted | Email |
| Downing Ag Supply Inc | | Email Address Redacted | Email |
| Downing Ventures I LLC | | Email Address Redacted | Email |
| Downingtown Bicycle Shop | | Email Address Redacted | Email |
| Downriver Ice Cream Corp | | Email Address Redacted | Email |
| Downriver Plastics Inc. | | Email Address Redacted | Email |
| Downs Hair & Nail Salon | | Email Address Redacted | Email |
| Downs Tile & Marble Inc | | Email Address Redacted | Email |
| Downton Cartage LLC | | Email Address Redacted | Email |
| Downton Consulting LLC | | Email Address Redacted | Email |
| Downtown 22 | | Email Address Redacted | Email |
| Downtown Akron Doggies, LLC. | | Email Address Redacted | Email |
| Downtown Ballroom Inc | | Email Address Redacted | Email |
| Downtown Debauchery | | Email Address Redacted | Email |
| Downtown Event Center LLC | | Email Address Redacted | Email |
| Downtown Freddie Brown Deli | | Email Address Redacted | Email |
| Downtown Furniture Company, LLC | | Email Address Redacted | Email |
| Downtown Keyport Corporation | | Email Address Redacted | Email |
| Downtown Laser & Antiaging Medical Inc | | Email Address Redacted | Email |
| Downtown Laser & Anti-Aging, Inc | | Email Address Redacted | Email |
| Downtown Media | | Email Address Redacted | Email |
| Downtown Oregon City Association | | Email Address Redacted | Email |
| Downtown Panda Auto LLC | | Email Address Redacted | Email |
| Downtown Paper & Metal Recycling | | Email Address Redacted | Email |
| Downtown Pizza Inc | | Email Address Redacted | Email |
| Downtown Sounds Workers Cooperative, Inc. | | Email Address Redacted | Email |
| Downtown Tax Service | | Email Address Redacted | Email |
| Downtown Tennis San Diego LLC | | Email Address Redacted | Email |
| Downtown Thrift | | Email Address Redacted | Email |
| Downtown Tire & State Inspections LLC | | Email Address Redacted | Email |
| Downtown Wax Parlor | | Email Address Redacted | Email |
| Downtown Woodys Grooming Salon | | Email Address Redacted | Email |
| Downy Belidor | | Email Address Redacted | Email |
| Downy Belidor | | Email Address Redacted | Email |
| Dowon LLC | | Email Address Redacted | Email |
| Dowool Inc. | | Email Address Redacted | Email |
| Dowuquesha Gilead | | Email Address Redacted | Email |
| Doxa Capital, LLC | | Email Address Redacted | Email |
| Doxa Media Group LLC | | Email Address Redacted | Email |
| Doxa Trading | | Email Address Redacted | Email |
| Doy Whitehurst | | Email Address Redacted | Email |
| Doy Whitehurst | | Email Address Redacted | Email |
| Doyen Consulting Group Inc. | | Email Address Redacted | Email |
| Doyenne Day Care | | Email Address Redacted | Email |
| Doyette Mickles | | Email Address Redacted | Email |
| Doyle & Associates, Llc | | Email Address Redacted | Email |
| Doyle Canyon LLC | | Email Address Redacted | Email |
| Doyle Chambers | | Email Address Redacted | Email |
| Doyle Clark | | Email Address Redacted | Email |
| Doyle Contracting | | Email Address Redacted | Email |
| Doyle Dettro | | Email Address Redacted | Email |
| Doyle Financial | | Email Address Redacted | Email |
| Doyle Graf | | Email Address Redacted | Email |
| Doyle Harms | | Email Address Redacted | Email |
| Doyle Illian | | Email Address Redacted | Email |
| Doyle Lashley | | Email Address Redacted | Email |
| Doyle Lewis | | Email Address Redacted | Email |
| Doyle Millhollon | | Email Address Redacted | Email |
| Doyle Nelson | | Email Address Redacted | Email |
| Doyle Ranch | | Email Address Redacted | Email |
| Doyle Reifert | | Email Address Redacted | Email |
| Doyle Roberts | | Email Address Redacted | Email |
| Doyle Shaw | | Email Address Redacted | Email |
| Doyle Siding Inc | | Email Address Redacted | Email |
| Doyle Solutions LLC | | Email Address Redacted | Email |
| Doyle Studer | | Email Address Redacted | Email |
| Doyle Trucking LLC, | | Email Address Redacted | Email |
| Doyle Vann | | Email Address Redacted | Email |
| Doyle West | | Email Address Redacted | Email |
| Doyles Farm Kennels LLC | | Email Address Redacted | Email |
| Doyle'S Work Company, Inc. | | Email Address Redacted | Email |
| Doylestown Car Spa | | Email Address Redacted | Email |
| Doyne Reed Freight Services | | Email Address Redacted | Email |
| Doyoung Kim | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Dozeli Pizza Company Inc | | | Email Address Redacted | Email |
| Dp Carrier Inc | | | Email Address Redacted | Email |
| Dp Cars LLC | | | Email Address Redacted | Email |
| Dp Construction | | | Email Address Redacted | Email |
| Dp Construction Management Services, LLC | | | Email Address Redacted | Email |
| Dp Consulting Inc. | | | Email Address Redacted | Email |
| Dp Development Consulting LLC | | | Email Address Redacted | Email |
| Dp Electric LLC | | | Email Address Redacted | Email |
| Dp Handman Services | | | Email Address Redacted | Email |
| Dp Insurance Agency LLC | | | Email Address Redacted | Email |
| Dp Interiors LLC | | | Email Address Redacted | Email |
| Dp Kidz Kamp LLC | | | Email Address Redacted | Email |
| Dp Marine Works Daniel Parks | | | Email Address Redacted | Email |
| Dp Realty Pros | | | Email Address Redacted | Email |
| Dp Remodeling | | | Email Address Redacted | Email |
| Dp Staffing Services | | | Email Address Redacted | Email |
| Dp Transport Inc | | | Email Address Redacted | Email |
| Dp&M Services, Inc. | | | Email Address Redacted | Email |
| Dpa Information Services Inc | | | Email Address Redacted | Email |
| Dpa Ventures Inc | | | Email Address Redacted | Email |
| Dpac Holdings LLC | | | Email Address Redacted | Email |
| Dpark Corporation | | | Email Address Redacted | Email |
| Dpaul Noakes | | | Email Address Redacted | Email |
| Dpb Computer Services, Inc. | | | Email Address Redacted | Email |
| Dpcl Home Improvement LLC | | | Email Address Redacted | Email |
| Dpd Construction Inc | | | Email Address Redacted | Email |
| Dpd Professional Solutions LLC | | | Email Address Redacted | Email |
| Dpd, Inc | | | Email Address Redacted | Email |
| Dpe Counseling LLC | | | Email Address Redacted | Email |
| Dperry Trucking, Llc | | | Email Address Redacted | Email |
| Dpez Poopsie | | | Email Address Redacted | Email |
| Dpf Appraisals Of Ny, LLC | | | Email Address Redacted | Email |
| Dpg Enterprises Inc | | | Email Address Redacted | Email |
| Dpg Transportation Inc | | | Email Address Redacted | Email |
| Dpjr Distribution Center, LLC | | | Email Address Redacted | Email |
| Dpl Trading Inc | | | Email Address Redacted | Email |
| Dpl Xpress LLC | | | Email Address Redacted | Email |
| Dpm0016M | | | Email Address Redacted | Email |
| Dpo Marine, Inc | | | Email Address Redacted | Email |
| Dpotter Consulting Inc | | | Email Address Redacted | Email |
| Dpp Communicaitions, LLC | | | Email Address Redacted | Email |
| Dpr Marketing LLC | | | Email Address Redacted | Email |
| D'Principes Salon Unisex | | | Email Address Redacted | Email |
| Dprjr LLC | | | Email Address Redacted | Email |
| Dps Contracting | | | Email Address Redacted | Email |
| Dps Courier Services Inc | | | Email Address Redacted | Email |
| Dps Creations | | | Email Address Redacted | Email |
| Dps Remtech, LLC | | | Email Address Redacted | Email |
| Dps Trucking | | | Email Address Redacted | Email |
| Dpt Broad Services Inc | | | Email Address Redacted | Email |
| Dpt Electric Inc | | | Email Address Redacted | Email |
| Dpvi Corp | | | Email Address Redacted | Email |
| Dq Wells | | | Email Address Redacted | Email |
| Dqtq Distribution | | | Email Address Redacted | Email |
| Dr . Diane Deacon | | | Email Address Redacted | Email |
| Dr A Leonov Dds A Professional Dental Co | | | Email Address Redacted | Email |
| Dr Akers Natural Health Clinic | | | Email Address Redacted | Email |
| Dr Albeheary & Associates | | | Email Address Redacted | Email |
| Dr Alessandro Geminiani Pllc | | | Email Address Redacted | Email |
| Dr Alfred Pascual | | | Email Address Redacted | Email |
| Dr Alice Behr | | | Email Address Redacted | Email |
| Dr Alvin Holmes | | | Email Address Redacted | Email |
| Dr Andy Huang Optometrist | | | Email Address Redacted | Email |
| Dr Angela Amaral | | | Email Address Redacted | Email |
| Dr Anming Luo Physician Pc | | | Email Address Redacted | Email |
| Dr Anthony Leroy | | | Email Address Redacted | Email |
| Dr Asma Ahmed | | | Email Address Redacted | Email |
| Dr Audrey E Goldrich | | | Email Address Redacted | Email |
| Dr Auto Repair | | | Email Address Redacted | Email |
| Dr Azin Pediatric Dentistry Pc | | | Email Address Redacted | Email |
| Dr Barry L Silverman | | | Email Address Redacted | Email |
| Dr Baxter Search, LLC | | | Email Address Redacted | Email |
| Dr Ben Bernstein Performance Psychologist Pc | | | Email Address Redacted | Email |
| Dr Bong Joon Jang Dds Inc | | | Email Address Redacted | Email |
| Dr Bookkeeping Corp | | | Email Address Redacted | Email |
| Dr Brett Smith | | | Email Address Redacted | Email |
| Dr Carfix LLC | | | Email Address Redacted | Email |
| Dr Cedrick Mcdonald | | | Email Address Redacted | Email |
| Dr Charles Vallee | | | Email Address Redacted | Email |
| Dr Choi Acupuncture Clinic | | | Email Address Redacted | Email |
| Dr Christopher Olynik Dds Pc | | | Email Address Redacted | Email |
| Dr Cleaners | | | Email Address Redacted | Email |
| Dr Cool | | | Email Address Redacted | Email |
| Dr Craig Mitchel Fluhr | | | Email Address Redacted | Email |
| Dr Daniel Deane | | | Email Address Redacted | Email |
| Dr David Carrozzino | | | Email Address Redacted | Email |
| Dr Dawsheen Haynes | | | Email Address Redacted | Email |
| Dr Dawsheen T Haynes, Dc | | | Email Address Redacted | Email |
| Dr Dean Atway Dpm | | | Email Address Redacted | Email |
| Dr Deepak Bhagat | | | Email Address Redacted | Email |
| Dr Design LLC | | | Email Address Redacted | Email |
| Dr Design Work LLC | | | Email Address Redacted | Email |
| Dr Dia Smiley Do, LLC | | | Email Address Redacted | Email |
| Dr Donna K Hager, Dds, Pa | | | Email Address Redacted | Email |
| Dr Dorothy Drain | | | Email Address Redacted | Email |
| Dr Dustin L Hewitt LLC | | | Email Address Redacted | Email |
| Dr Earl Jacobson Ltd. Foot Care Clinic | | | Email Address Redacted | Email |
| Dr Edwin A. Lee, A Medical Corporation | | | Email Address Redacted | Email |
| Dr Edwin Delz, Pa | | | Email Address Redacted | Email |
| Dr Edye N Merzer | | | Email Address Redacted | Email |
| Dr Eli Adler Dds Pc | | | Email Address Redacted | Email |
| Dr Emerson Valdez Dpm | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Dr Ernie Soto | | Email Address Redacted | Email |
| Dr Express Trucking Inc | | Email Address Redacted | Email |
| Dr Fernandez Dds Pc | | Email Address Redacted | Email |
| Dr Flava LLC | | Email Address Redacted | Email |
| Dr Frank Rinaldi | | Email Address Redacted | Email |
| Dr Gail Says | | Email Address Redacted | Email |
| Dr Gates Equipment Leasing | | Email Address Redacted | Email |
| Dr Gerald Luongo | | Email Address Redacted | Email |
| Dr Glen Chiarello | | Email Address Redacted | Email |
| Dr Gold, LLC | | Email Address Redacted | Email |
| Dr Harshani Amaraweera LLC | | Email Address Redacted | Email |
| Dr Heidlebaugh LLC | | Email Address Redacted | Email |
| Dr Herbsistah Organic Master Herbal Formulas | | Email Address Redacted | Email |
| Dr Howard Inc | | Email Address Redacted | Email |
| Dr Irina Medical Pc | | Email Address Redacted | Email |
| Dr Jack Chookaew | | Email Address Redacted | Email |
| Dr James Ahn'S Dentistry, Inc. | | Email Address Redacted | Email |
| Dr James Killeen Jr | | Email Address Redacted | Email |
| Dr Jay Seitz | | Email Address Redacted | Email |
| Dr Jeff Kover | | Email Address Redacted | Email |
| Dr Jeffrey Goldfarb Dds | | Email Address Redacted | Email |
| Dr Jennifer Bailey & Associates LLC | | Email Address Redacted | Email |
| Dr Joseph Brogna | | Email Address Redacted | Email |
| Dr Joseph J King | | Email Address Redacted | Email |
| Dr Joseph Stephan | | Email Address Redacted | Email |
| Dr K Plastic Surgery A Medical Corporation Inc | | Email Address Redacted | Email |
| Dr Kate Klemer, Inc | | Email Address Redacted | Email |
| Dr Kelly , Inc | | Email Address Redacted | Email |
| Dr Keren Sperling Dmd Msc Pc | | Email Address Redacted | Email |
| Dr Kevin O'Reilly | | Email Address Redacted | Email |
| Dr Laura C Davis | | Email Address Redacted | Email |
| Dr Laura Fiorenza Od LLC | | Email Address Redacted | Email |
| Dr Leo S Oakchunas Chiropractor | | Email Address Redacted | Email |
| Dr Linda Mae George | | Email Address Redacted | Email |
| Dr Lisa Vizzacco | | Email Address Redacted | Email |
| Dr Lisa Williams | | Email Address Redacted | Email |
| Dr Louis Maddalena Dmd | | Email Address Redacted | Email |
| Dr M Forghani S Corp | | Email Address Redacted | Email |
| Dr M W Wester Iii Dds Pa | | Email Address Redacted | Email |
| Dr Maggie LLC | | Email Address Redacted | Email |
| Dr Margarita Oveian Inc | | Email Address Redacted | Email |
| Dr Marianfarag, Dmd, Pc | | Email Address Redacted | Email |
| Dr Mark C Roberts Dds Prof Corp | | Email Address Redacted | Email |
| Dr Mary Kwacz LLC | | Email Address Redacted | Email |
| Dr Mary Murphy LLC | | Email Address Redacted | Email |
| Dr Matt Mcnabb | | Email Address Redacted | Email |
| Dr Meenal Kulkarni Pc | | Email Address Redacted | Email |
| Dr Michael H French Inc | | Email Address Redacted | Email |
| Dr Michael J Lowney, Pc | | Email Address Redacted | Email |
| Dr Michael R Miller | | Email Address Redacted | Email |
| Dr Michael Ruscio Chiropractic Inc | | Email Address Redacted | Email |
| Dr Michael Scanlon | | Email Address Redacted | Email |
| Dr Minh Oai Vo, Pllc | | Email Address Redacted | Email |
| Dr Moysik Medical Pc | | Email Address Redacted | Email |
| Dr Norman Deloach | | Email Address Redacted | Email |
| Dr Patricia Labella | | Email Address Redacted | Email |
| Dr Paul J Pantano | | Email Address Redacted | Email |
| Dr Paul Slowey | | Email Address Redacted | Email |
| Dr Pilates, Inc. | | Email Address Redacted | Email |
| Dr Powersports LLC | | Email Address Redacted | Email |
| Dr Prakashchandra M Tailor Pa | | Email Address Redacted | Email |
| Dr Rafael Harbater | | Email Address Redacted | Email |
| Dr Raman Popli & Associates | | Email Address Redacted | Email |
| Dr Ramirez & Dr Urruchi Dental Group | | Email Address Redacted | Email |
| Dr Rand Certain | | Email Address Redacted | Email |
| Dr Richard Rolle | | Email Address Redacted | Email |
| Dr Rita Johnson, Lcpc, Ncc, Ccmhc, Acs, LLC | | Email Address Redacted | Email |
| Dr Robert B Moynihan Dds | | Email Address Redacted | Email |
| Dr Robert Balcar | | Email Address Redacted | Email |
| Dr Robert J Austin LLC | | Email Address Redacted | Email |
| Dr Robert Prock Jr | | Email Address Redacted | Email |
| Dr Robin 360 LLC | | Email Address Redacted | Email |
| Dr Robin Brown | | Email Address Redacted | Email |
| Dr Ronald Roy A Simus Dds Ms Inc | | Email Address Redacted | Email |
| Dr Rubio Inc | | Email Address Redacted | Email |
| Dr Scott Silver Internal Medicine | | Email Address Redacted | Email |
| Dr Simon Kappel Dds Pc | | Email Address Redacted | Email |
| Dr Sims Dentistry Pc | | Email Address Redacted | Email |
| Dr Spaceman Consulting, Inc | | Email Address Redacted | Email |
| Dr Spaeth, Inc. | | Email Address Redacted | Email |
| Dr Speron Plastic Surgery, Sc | | Email Address Redacted | Email |
| Dr Squash Graphics | | Email Address Redacted | Email |
| Dr Srujal H Shah Dds Inc | | Email Address Redacted | Email |
| Dr Steven C Tharp Dds Pc | | Email Address Redacted | Email |
| Dr Steven W Cohen, D.O. | | Email Address Redacted | Email |
| Dr T Pediatrics Pllc | | Email Address Redacted | Email |
| Dr Tajul Islam Dds Pc | | Email Address Redacted | Email |
| Dr Thomas J. Bormann | | Email Address Redacted | Email |
| Dr Transportation | | Email Address Redacted | Email |
| Dr Tree Austin, LLC | | Email Address Redacted | Email |
| Dr Troy H Dennis Dmd Pc | | Email Address Redacted | Email |
| Dr Valerie Von Raffay | | Email Address Redacted | Email |
| Dr Walter Maybruch | | Email Address Redacted | Email |
| Dr Warren K Gross | | Email Address Redacted | Email |
| Dr William Wiegman | | Email Address Redacted | Email |
| Dr Yu Acupuncture. LLC | | Email Address Redacted | Email |
| Dr&R Enterprise, Corp. | | Email Address Redacted | Email |
| Dr, Dana Stern Od Pc | | Email Address Redacted | Email |
| Dr, Jeffrey S. Sachs, Dmd, Pc | | Email Address Redacted | Email |
| Dr. Adam Maslow | | Email Address Redacted | Email |
| Dr. Air Care Health Sollutions Inc | | Email Address Redacted | Email |
| Dr. Alan Dolber | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Dr. Alita Buzel | | Email Address Redacted | Email |
| Dr. Andrea Appleton Ltd | | Email Address Redacted | Email |
| Dr. Andrew G. Oliphant | | Email Address Redacted | Email |
| Dr. Andrew L. Gardella Dc | | Email Address Redacted | Email |
| Dr. Andrew M. Hararah D.O., P.C. | | Email Address Redacted | Email |
| Dr. Anthony Anzalone Md, LLC | | Email Address Redacted | Email |
| Dr. Aptin Ghods Dds, Pc | | Email Address Redacted | Email |
| Dr. Aretha D Hood Dds | | Email Address Redacted | Email |
| Dr. Armen B. Agacanyan, D.C. Chiropractic Corporation | | Email Address Redacted | Email |
| Dr. Arthur Epstein | | Email Address Redacted | Email |
| Dr. Auto, Inc. | | Email Address Redacted | Email |
| Dr. Baker'S Ranch | | Email Address Redacted | Email |
| Dr. Bangia & Associates LLC | | Email Address Redacted | Email |
| Dr. Barbara Rien, D.P.M., P.A. | | Email Address Redacted | Email |
| Dr. Benjamin Liang, Dc | | Email Address Redacted | Email |
| Dr. Bernard Ashby | | Email Address Redacted | Email |
| Dr. Bert Faerstein | | Email Address Redacted | Email |
| Dr. Blacktop | | Email Address Redacted | Email |
| Dr. Bradley Lyons | | Email Address Redacted | Email |
| Dr. Bradley S. Deering | | Email Address Redacted | Email |
| Dr. Brent Brown & Associates, Inc | | Email Address Redacted | Email |
| Dr. Brian J Katz | | Email Address Redacted | Email |
| Dr. Brian K. Fife, Inc. | | Email Address Redacted | Email |
| Dr. Brian P. Haag | | Email Address Redacted | Email |
| Dr. Brooks Dental Corp | | Email Address Redacted | Email |
| Dr. C. Thomas Park Pediatrics | | Email Address Redacted | Email |
| Dr. Carmina Hadley | | Email Address Redacted | Email |
| Dr. Caroline Z. Kristo, Ph., D., Lmft | | Email Address Redacted | Email |
| Dr. Carpet LLC | | Email Address Redacted | Email |
| Dr. Cb3 Wellness, Inc. | | Email Address Redacted | Email |
| Dr. Chaitanya Dixit | | Email Address Redacted | Email |
| Dr. Charles J. Hall, Inc | | Email Address Redacted | Email |
| Dr. Charles Krikorian | | Email Address Redacted | Email |
| Dr. Charles Passler & Assoc. | | Email Address Redacted | Email |
| Dr. Cheryl Jacques | | Email Address Redacted | Email |
| Dr. Chris Johnson Carlos | | Email Address Redacted | Email |
| Dr. Colin W. Frogley, Chiropractor | | Email Address Redacted | Email |
| Dr. Cool Air Conditioning & Refrigeration | | Email Address Redacted | Email |
| Dr. Cordero Pediatric Office | | Email Address Redacted | Email |
| Dr. Coree Levy | | Email Address Redacted | Email |
| Dr. Daniel Davies | | Email Address Redacted | Email |
| Dr. Daniel Kriegman | | Email Address Redacted | Email |
| Dr. Danielle Green | | Email Address Redacted | Email |
| Dr. David Greenberg | | Email Address Redacted | Email |
| Dr. David H. Hammans | | Email Address Redacted | Email |
| Dr. David J. Kim Dmd Pc | | Email Address Redacted | Email |
| Dr. David J. Sorensen, Dmd, Pc | | Email Address Redacted | Email |
| Dr. David Slavin, Chiropractor | | Email Address Redacted | Email |
| Dr. Deirdre D'Orazio | | Email Address Redacted | Email |
| Dr. Denise L. Newman | | Email Address Redacted | Email |
| Dr. Dental Supply Inc. | | Email Address Redacted | Email |
| Dr. Detail Auto Spa | | Email Address Redacted | Email |
| Dr. Diane P Todd | | Email Address Redacted | Email |
| Dr. Dillon Tran Do | | Email Address Redacted | Email |
| Dr. Donald J. Patlen Dmd | | Email Address Redacted | Email |
| Dr. Earth, Inc. | | Email Address Redacted | Email |
| Dr. Ebony Rucker | | Email Address Redacted | Email |
| Dr. Elias Macias Ph.D Psy.D | | Email Address Redacted | Email |
| Dr. Elizabeth A. Bower | | Email Address Redacted | Email |
| Dr. Elliot R. Singer | | Email Address Redacted | Email |
| Dr. Elliott K. Gutman | | Email Address Redacted | Email |
| Dr. Eric Jackson | | Email Address Redacted | Email |
| Dr. Eric Rothstein | | Email Address Redacted | Email |
| Dr. Erica Meyers | | Email Address Redacted | Email |
| Dr. Farzad T Parsi Dds Pc | | Email Address Redacted | Email |
| Dr. Foo Wing Chin | | Email Address Redacted | Email |
| Dr. Francine Vickers, Dds | | Email Address Redacted | Email |
| Dr. Fred Gensler | | Email Address Redacted | Email |
| Dr. Frederick M. Ruffen Audiology & Associates | | Email Address Redacted | Email |
| Dr. Gary Klink, Optometrist, Pc. | | Email Address Redacted | Email |
| Dr. Gary S. Bieberg Pc | | Email Address Redacted | Email |
| Dr. Glenn Toby | | Email Address Redacted | Email |
| Dr. Harriet Schneider | | Email Address Redacted | Email |
| Dr. Heather Johnson | | Email Address Redacted | Email |
| Dr. Howard Fluhr | | Email Address Redacted | Email |
| Dr. Ingrid Luchsinger | | Email Address Redacted | Email |
| Dr. Jacinda Hover | | Email Address Redacted | Email |
| Dr. Jack Cohen | | Email Address Redacted | Email |
| Dr. James S. Levan | | Email Address Redacted | Email |
| Dr. Janette M. Schaub Neuropsychology | | Email Address Redacted | Email |
| Dr. Jason Wechsler | | Email Address Redacted | Email |
| Dr. Jayant Desai M.D. | | Email Address Redacted | Email |
| Dr. Jeffery S. Deacon, D.P.M. | | Email Address Redacted | Email |
| Dr. Jeffrey Baruch | | Email Address Redacted | Email |
| Dr. Jen Martin LLC | | Email Address Redacted | Email |
| Dr. Jennifer H. Ong, O.D. | | Email Address Redacted | Email |
| Dr. Jessica Bernardy | | Email Address Redacted | Email |
| Dr. Jessica L. Gashin, LLC | | Email Address Redacted | Email |
| Dr. Joanne M. Butler Dds | | Email Address Redacted | Email |
| Dr. Joel Kuppersmith | | Email Address Redacted | Email |
| Dr. Joella Castillo, Dc, Ccsp, Cae | | Email Address Redacted | Email |
| Dr. Johanna B. Moore | | Email Address Redacted | Email |
| Dr. John Donaldson D.O. | | Email Address Redacted | Email |
| Dr. John Fernandez, LLC | | Email Address Redacted | Email |
| Dr. John J Kolberg | | Email Address Redacted | Email |
| Dr. Jonathan Kaplan, Psychologist, P.C. | | Email Address Redacted | Email |
| Dr. Jordan Blank | | Email Address Redacted | Email |
| Dr. Joseph De Rario Dmd LLC | | Email Address Redacted | Email |
| Dr. Joseph Ellis | | Email Address Redacted | Email |
| Dr. Joseph Huseman | | Email Address Redacted | Email |
| Dr. Joseph J. Bradley, M.S., D.C. | | Email Address Redacted | Email |
| Dr. Joseph M. Virgulti | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Dr. Joseph Schneider LLC | | Email Address Redacted | Email |
| Dr. Josh Smith, LLC | | Email Address Redacted | Email |
| Dr. Jpatel Dmd, LLC | | Email Address Redacted | Email |
| Dr. Juice Health Inc. | | Email Address Redacted | Email |
| Dr. Julie Hatterer | | Email Address Redacted | Email |
| Dr. Julie T. Nguyen, Pllc | | Email Address Redacted | Email |
| Dr. Karen Dahlman | | Email Address Redacted | Email |
| Dr. Karen Mccarthy Orthodontics | | Email Address Redacted | Email |
| Dr. Karen Shields | | Email Address Redacted | Email |
| Dr. Karin Schwartz | | Email Address Redacted | Email |
| Dr. Kate Farmer | | Email Address Redacted | Email |
| Dr. Kathleen Vigo, Pt, Dpt, LLC | | Email Address Redacted | Email |
| Dr. Kathy'S Veterinary Care, Inc | | Email Address Redacted | Email |
| Dr. Ken Richmond, LLC | | Email Address Redacted | Email |
| Dr. Kenneth D Manning | | Email Address Redacted | Email |
| Dr. Kevin Curtin, Inc. | | Email Address Redacted | Email |
| Dr. Kim Chiropractic, A Professional Corporation | | Email Address Redacted | Email |
| Dr. Kristin Schneider | | Email Address Redacted | Email |
| Dr. Laura Bologh | | Email Address Redacted | Email |
| Dr. Lauren B. Guzik, Od | | Email Address Redacted | Email |
| Dr. Leilanie Mon | | Email Address Redacted | Email |
| Dr. Lena Edwards Academic Charter School | | Email Address Redacted | Email |
| Dr. Lettricia Gunaratnam | | Email Address Redacted | Email |
| Dr. Lisa Polevoy, D.C. | | Email Address Redacted | Email |
| Dr. Lori Fishman | | Email Address Redacted | Email |
| Dr. Luo'S Oriental Medicine, P.A. | | Email Address Redacted | Email |
| Dr. M.J. Rudolph Consulting, LLC | | Email Address Redacted | Email |
| Dr. Marc Anderson | | Email Address Redacted | Email |
| Dr. Mark Perrault | | Email Address Redacted | Email |
| Dr. Mark R. Dell, Psy.D. LLC | | Email Address Redacted | Email |
| Dr. Mary Margaret Frederick | | Email Address Redacted | Email |
| Dr. Mehrnaz D. Azimi Green | | Email Address Redacted | Email |
| Dr. Michael Allen, Dpm | | Email Address Redacted | Email |
| Dr. Michael Arvystas | | Email Address Redacted | Email |
| Dr. Michael Butterfield | | Email Address Redacted | Email |
| Dr. Michael Leigh | | Email Address Redacted | Email |
| Dr. Michael P. Tan, D.O., | | Email Address Redacted | Email |
| Dr. Michael Pagnoni | | Email Address Redacted | Email |
| Dr. Michael Richey, D.C. | | Email Address Redacted | Email |
| Dr. Michael Ryan Luke | | Email Address Redacted | Email |
| Dr. Michael Steinberg, Dds, Pc | | Email Address Redacted | Email |
| Dr. Michael Szalach | | Email Address Redacted | Email |
| Dr. Michele Levy, Pc | | Email Address Redacted | Email |
| Dr. Michelle Kalehzan, Ph.D. | | Email Address Redacted | Email |
| Dr. Michelle Rozen | | Email Address Redacted | Email |
| Dr. Miravone Dorough | | Email Address Redacted | Email |
| Dr. Mohammad S. Husain, Physician, P.C | | Email Address Redacted | Email |
| Dr. Monica Chandran, LLC | | Email Address Redacted | Email |
| Dr. Monica Q. Mora | | Email Address Redacted | Email |
| Dr. Moses Bernard | | Email Address Redacted | Email |
| Dr. Myoung Lee'S Dental Office | | Email Address Redacted | Email |
| Dr. Nabil Gerges LLC | | Email Address Redacted | Email |
| Dr. Nancy Ung | | Email Address Redacted | Email |
| Dr. Nicholas Marini | | Email Address Redacted | Email |
| Dr. Noel Fajardo Md, LLC | | Email Address Redacted | Email |
| Dr. Nurit Milstein Od | | Email Address Redacted | Email |
| Dr. Pablo E. Liciaga Inc | | Email Address Redacted | Email |
| Dr. Pamela Hall | | Email Address Redacted | Email |
| Dr. Pattni P.C. | | Email Address Redacted | Email |
| Dr. Paul Friedman | | Email Address Redacted | Email |
| Dr. Paul Graham | | Email Address Redacted | Email |
| Dr. Paul Muscolino Dc | | Email Address Redacted | Email |
| Dr. Peter H. Koumas Dmd | | Email Address Redacted | Email |
| Dr. Peter Jay Silver | | Email Address Redacted | Email |
| Dr. Philip J. Strenger | | Email Address Redacted | Email |
| Dr. Pollywog LLC | | Email Address Redacted | Email |
| Dr. Pooja P Shah Mdpc Inc | | Email Address Redacted | Email |
| Dr. Quyen C. Nguyen, O.D., LLC | | Email Address Redacted | Email |
| Dr. Quynh Quach Inc | | Email Address Redacted | Email |
| Dr. R. Bruce Cochrane Dds | | Email Address Redacted | Email |
| Dr. R. H. Ie & Associates, P.A. | | Email Address Redacted | Email |
| Dr. Rama Medavaram | | Email Address Redacted | Email |
| Dr. Ramez Samuel Md | | Email Address Redacted | Email |
| Dr. Raul Alderete, Optometrist | | Email Address Redacted | Email |
| Dr. Ray L. Nannis P.C. | | Email Address Redacted | Email |
| Dr. Regina Yunusov | | Email Address Redacted | Email |
| Dr. Rimma Danov Neuropsychologist, P.C. | | Email Address Redacted | Email |
| Dr. Rios Womens Health Pa | | Email Address Redacted | Email |
| Dr. Ritu K Singh | | Email Address Redacted | Email |
| Dr. Robert E. Elliott Foundation | | Email Address Redacted | Email |
| Dr. Robert Hutchins | | Email Address Redacted | Email |
| Dr. Robert J. Zeman, Dds | | Email Address Redacted | Email |
| Dr. Robert Zelinsky, D.C. | | Email Address Redacted | Email |
| Dr. Roberts Medical Center, Inc. | | Email Address Redacted | Email |
| Dr. Robin Bash, Md | | Email Address Redacted | Email |
| Dr. Ron Johnson | | Email Address Redacted | Email |
| Dr. Ron Silikovitz | | Email Address Redacted | Email |
| Dr. Ronald W. Channell | | Email Address Redacted | Email |
| Dr. Sam Shahem Obgyn Pllc | | Email Address Redacted | Email |
| Dr. Samuel H. Schmid | | Email Address Redacted | Email |
| Dr. Samuel J Sweeny Dmd, Fagd, Pllc | | Email Address Redacted | Email |
| Dr. Sanford Mark, LLC | | Email Address Redacted | Email |
| Dr. Sankaran Md Pc | | Email Address Redacted | Email |
| Dr. Sarah Brotsky & Associates, Plc | | Email Address Redacted | Email |
| Dr. Sarah C. Brevet, LLC | | Email Address Redacted | Email |
| Dr. Sari Glassgold | | Email Address Redacted | Email |
| Dr. Scott G Thews Dds Plc | | Email Address Redacted | Email |
| Dr. Sebi'S Office Inc | | Email Address Redacted | Email |
| Dr. Sergio A. Guzman Optometry, Ltd | | Email Address Redacted | Email |
| Dr. Sharon Berkowitz | | Email Address Redacted | Email |
| Dr. Sherry Beckmann | | Email Address Redacted | Email |
| Dr. Simcha Y Cohen | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Dr. Stephanie Shelburne | | Email Address Redacted | Email |
| Dr. Stephen Nevett & Associates, Pc | | Email Address Redacted | Email |
| Dr. Steven B. Sanderson | | Email Address Redacted | Email |
| Dr. Steven Kraskow D.C., P.A. | | Email Address Redacted | Email |
| Dr. Suess Family Dental P.C. | | Email Address Redacted | Email |
| Dr. Susan Seman Do Pllc | | Email Address Redacted | Email |
| Dr. Susie Gronski, Inc. | | Email Address Redacted | Email |
| Dr. Suzi Du Toit, Dc | | Email Address Redacted | Email |
| Dr. Sylvia Tillman | | Email Address Redacted | Email |
| Dr. Theo Mantzikos | | Email Address Redacted | Email |
| Dr. Tiffany Zachery, LLC | | Email Address Redacted | Email |
| Dr. Townsend & Associates | | Email Address Redacted | Email |
| Dr. Tracey Wiese, Aprn | | Email Address Redacted | Email |
| Dr. Trivedi & Associates | | Email Address Redacted | Email |
| Dr. V. Scott Isner Od | | Email Address Redacted | Email |
| Dr. Vera Michaels, Ph.D. Psychotherapist | | Email Address Redacted | Email |
| Dr. Victoria Veytsman | | Email Address Redacted | Email |
| Dr. Vinyl Of Winnebago County | | Email Address Redacted | Email |
| Dr. William Smith, | | Email Address Redacted | Email |
| Dr. Wisam Khoury | | Email Address Redacted | Email |
| Dr. Yasmin Farid Kocmond P.C - Previous Name Was Yeoh Koh D.D.S Ltd | | Email Address Redacted | Email |
| Dr.Ami Bhagat Dds | | Email Address Redacted | Email |
| Dr.Charles H. Levy | | Email Address Redacted | Email |
| Dr.Danya Weiss | | Email Address Redacted | Email |
| Dr.Hood System | | Email Address Redacted | Email |
| Dr.Joseph Choi Dds, Inc | | Email Address Redacted | Email |
| Dr.Lee Reverendo | | Email Address Redacted | Email |
| Dr.Michael Porter | | Email Address Redacted | Email |
| Dr.Rajiv Patel Bds, Mds, LLC. | | Email Address Redacted | Email |
| Dr.Rita Kar, Inc., | | Email Address Redacted | Email |
| Dr.Rosemarie Zimmerman& Dr. Andriy Krayniypllc | | Email Address Redacted | Email |
| Dr.Steven Gallina | | Email Address Redacted | Email |
| Dra Carpentry Services | | Email Address Redacted | Email |
| Dra Innovations | | Email Address Redacted | Email |
| Dra, LLC | | Email Address Redacted | Email |
| Dra. Marina Vargas | | Email Address Redacted | Email |
| Drabble | | Email Address Redacted | Email |
| Drac Legacy LLC, | | Email Address Redacted | Email |
| Drachan L. Johnson | | Email Address Redacted | Email |
| Drachman Katz LLP | | Email Address Redacted | Email |
| Draco Investment Properties, Inc. | | Email Address Redacted | Email |
| Dracula Productions LLC | | Email Address Redacted | Email |
| Draft Experts LLC | | Email Address Redacted | Email |
| Draft House Design Studio, LLC | | Email Address Redacted | Email |
| Draft Taps Solutions Inc | | Email Address Redacted | Email |
| Drafting | | Email Address Redacted | Email |
| Drafting & Design Associates, Inc. | | Email Address Redacted | Email |
| Drafting by Shawn | | Email Address Redacted | Email |
| Draftman Incorporated | | Email Address Redacted | Email |
| Draftworks Beverage Consulting | | Email Address Redacted | Email |
| Drag Gear | | Email Address Redacted | Email |
| Dragan Boscanin | | Email Address Redacted | Email |
| Dragan Culafic | | Email Address Redacted | Email |
| Dragan Culafic | | Email Address Redacted | Email |
| Dragan Erceg | | Email Address Redacted | Email |
| Dragan Ilic | | Email Address Redacted | Email |
| Dragan Inc | | Email Address Redacted | Email |
| Dragan Korunovski | | Email Address Redacted | Email |
| Dragan Kuzmanovic | | Email Address Redacted | Email |
| Dragan Lisak | | Email Address Redacted | Email |
| Dragan Lisak | | Email Address Redacted | Email |
| Dragan Lisak | | Email Address Redacted | Email |
| Dragan Markovic | | Email Address Redacted | Email |
| Dragan Milosavljev | | Email Address Redacted | Email |
| Dragan Mirkovic | | Email Address Redacted | Email |
| Dragan Naskovski | | Email Address Redacted | Email |
| Dragan Nikolic | | Email Address Redacted | Email |
| Dragan Pantelic | | Email Address Redacted | Email |
| Dragan Petkovic | | Email Address Redacted | Email |
| Dragan Repaja | | Email Address Redacted | Email |
| Dragan Repaja | | Email Address Redacted | Email |
| Dragana Vlajic | | Email Address Redacted | Email |
| Draggin Vapors | | Email Address Redacted | Email |
| Drago Brazilian Jiu Jitsue | | Email Address Redacted | Email |
| Dragon 1 Dayton Inc | | Email Address Redacted | Email |
| Dragon 6971 Inc. | | Email Address Redacted | Email |
| Dragon App LLC | | Email Address Redacted | Email |
| Dragon Aviation, Inc | | Email Address Redacted | Email |
| Dragon Bay Capital, LLC | | Email Address Redacted | Email |
| Dragon Case, | | Email Address Redacted | Email |
| Dragon China Buffet Inc | | Email Address Redacted | Email |
| Dragon China Restaurant Inc | | Email Address Redacted | Email |
| Dragon City Inc | | Email Address Redacted | Email |
| Dragon City Of Academy Inc | | Email Address Redacted | Email |
| Dragon Creek, Inc. | | Email Address Redacted | Email |
| Dragon Express | | Email Address Redacted | Email |
| Dragon Express Restaurant, LLC | | Email Address Redacted | Email |
| Dragon Fried Fish | | Email Address Redacted | Email |
| Dragon Garden 2 Inc | | Email Address Redacted | Email |
| Dragon Garden 3 Inc | | Email Address Redacted | Email |
| Dragon Garden Cumberland Inc | | Email Address Redacted | Email |
| Dragon Garden Usa Inc | | Email Address Redacted | Email |
| Dragon Gate Investment Partners LLC | | Email Address Redacted | Email |
| Dragon House 135 LLC | | Email Address Redacted | Email |
| Dragon House Chinese Food LLC | | Email Address Redacted | Email |
| Dragon Inn Of Minooka Inc | | Email Address Redacted | Email |
| Dragon Internet Marketing LLC | | Email Address Redacted | Email |
| Dragon K Martial Arts Tennessee Inc | | Email Address Redacted | Email |
| Dragon Ltc Solutions | | Email Address Redacted | Email |
| Dragon Mart | | Email Address Redacted | Email |
| Dragon Palace Spindale Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Dragon Phoenix LLC | | Email Address Redacted | Email |
| Dragon Printing LLC | | Email Address Redacted | Email |
| Dragon Quills | | Email Address Redacted | Email |
| Dragon Rose Louisville Wholesale Inc | | Email Address Redacted | Email |
| Dragon Wok 1 LLC | | Email Address Redacted | Email |
| Dragonfae Art | | Email Address Redacted | Email |
| Dragonfly Healing, Inc. | | Email Address Redacted | Email |
| Dragonfly Massage, LLC | | Email Address Redacted | Email |
| Dragonfly Salon LLC | | Email Address Redacted | Email |
| Dragonfly Tea Room | | Email Address Redacted | Email |
| Dragonlight A LLC | | Email Address Redacted | Email |
| Dragon'S Fury Games & Anime | | Email Address Redacted | Email |
| Dragons House Inc | | Email Address Redacted | Email |
| Dragons Martial Arts Studio Inc. | | Email Address Redacted | Email |
| Dragonvan Huynh | | Email Address Redacted | Email |
| Dragos Raru | | Email Address Redacted | Email |
| Dragos Sprinceana | | Email Address Redacted | Email |
| Dragutin Radic | | Email Address Redacted | Email |
| Drahola Technologies, Inc. | | Email Address Redacted | Email |
| Drain Busters Plumbing LLC | | Email Address Redacted | Email |
| Drain Champ Inc | | Email Address Redacted | Email |
| Drain Cleaners, LLC | | Email Address Redacted | Email |
| Drain Guru Plumbing Services Inc | | Email Address Redacted | Email |
| Drain Guy LLC | | Email Address Redacted | Email |
| Drain Surgeon Plumbing Rooter Service | | Email Address Redacted | Email |
| Drainex Rooter & Plumbing Co, | | Email Address Redacted | Email |
| Drainline LLC | | Email Address Redacted | Email |
| Drajo Contracting & Design, Inc. | | Email Address Redacted | Email |
| Drakard Hatten-Dunn | | Email Address Redacted | Email |
| Drake & Drake Enterprise | | Email Address Redacted | Email |
| Drake Advertising | | Email Address Redacted | Email |
| Drake Building Maintenance & Restoration Inc | | Email Address Redacted | Email |
| Drake Construction | | Email Address Redacted | Email |
| Drake Contracting, Inc | | Email Address Redacted | Email |
| Drake Equine LLC | | Email Address Redacted | Email |
| Drake Excavating Contractors | | Email Address Redacted | Email |
| Drake Farms | | Email Address Redacted | Email |
| Drake Foret | | Email Address Redacted | Email |
| Drake Hickman | | Email Address Redacted | Email |
| Drake Hickman Surfing School | | Email Address Redacted | Email |
| Drake Laundry Service | | Email Address Redacted | Email |
| Drake Louks | | Email Address Redacted | Email |
| Drake Melliadis | | Email Address Redacted | Email |
| Drake Plumbing & Heating Inc | | Email Address Redacted | Email |
| Drake Romeo | | Email Address Redacted | Email |
| Drake Services Inc | | Email Address Redacted | Email |
| Drake Smith | | Email Address Redacted | Email |
| Drake Systems Group, Inc | | Email Address Redacted | Email |
| Drake Systems Group, Inc. | | Email Address Redacted | Email |
| Dralin Mitchell | | Email Address Redacted | Email |
| Dralus Walker | | Email Address Redacted | Email |
| Dramani Nkwantanai Properties | | Email Address Redacted | Email |
| Dramatic Clothing LLC | | Email Address Redacted | Email |
| Dramatic LLC | | Email Address Redacted | Email |
| Dramian Crockett | | Email Address Redacted | Email |
| Dramit Dmd Inc | | Email Address Redacted | Email |
| Drane Juncaj | | Email Address Redacted | Email |
| Draped By Danielle Monae' | | Email Address Redacted | Email |
| Draperies 'N Such, Inc. | | Email Address Redacted | Email |
| Drapery Design & Install Inc | | Email Address Redacted | Email |
| Draphics, Inc. | | Email Address Redacted | Email |
| Drar Ghebremichael | | Email Address Redacted | Email |
| Drason Buck, Inc. | | Email Address Redacted | Email |
| Dravindra Naidu | | Email Address Redacted | Email |
| Dravious Jones | | Email Address Redacted | Email |
| Draw 4 LLC | | Email Address Redacted | Email |
| Draw It Out Inc | | Email Address Redacted | Draw It Out Inc |
| Draw One Coffee Shop Inc | | Email Address Redacted | Email |
| Drawbridge Consulting & Search Firm | | Email Address Redacted | Email |
| Drawdy Training Facility LLC | | Email Address Redacted | Email |
| Drawing Lines Media Group | | Email Address Redacted | Email |
| Drawphic | | Email Address Redacted | Email |
| Drawsome Faces | | Email Address Redacted | Email |
| Drayco Inc | | Email Address Redacted | Email |
| Drayon Pickett | | Email Address Redacted | Email |
| Drayton Auston | | Email Address Redacted | Email |
| Drayz | | Email Address Redacted | Email |
| Drb Holdings, LLC | | Email Address Redacted | Email |
| Drc LLC | | Email Address Redacted | Email |
| Drcp Business Services Inc | | Email Address Redacted | Email |
| Drd Services Inc. | | Email Address Redacted | Email |
| Drd Transportation, LLC | | Email Address Redacted | Email |
| Dre Dramatics LLC | | Email Address Redacted | Email |
| Dre Johnson & Son Trucking LLC | | Email Address Redacted | Email |
| Dre Manuel Music LLC | | Email Address Redacted | Email |
| Dre Pearson | | Email Address Redacted | Email |
| Dre Specials Vends | | Email Address Redacted | Email |
| Dre Trucking | | Email Address Redacted | Email |
| Drea Media Lab | | Email Address Redacted | Email |
| Dre'A Pendleton | | Email Address Redacted | Email |
| Drea The Sparkler | | Email Address Redacted | Email |
| Dreaded Media | | Email Address Redacted | Email |
| Dreadlockdacity Mobile Kitchen LLC | | Email Address Redacted | Email |
| Dreadnought Brewing LLC | | Email Address Redacted | Email |
| Dream & Space Construction Inc | | Email Address Redacted | Email |
| Dream Accounting & Tax Service | | Email Address Redacted | Email |
| Dream Adjusting LLC | | Email Address Redacted | Email |
| Dream Alive, Inc. | | Email Address Redacted | Email |
| Dream America Pictures, LLC | | Email Address Redacted | Email |
| Dream Barns LLC, | | Email Address Redacted | Email |
| Dream Beach Wedding L.L.C. | | Email Address Redacted | Email |
| Dream Big Baby, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Dream Big Communications LLC | | Email Address Redacted | Email |
| Dream Big Enterprises LLC | | Email Address Redacted | Email |
| Dream Big Enterprises LLC | | Email Address Redacted | Email |
| Dream Big Preschool Of Learning | | Email Address Redacted | Email |
| Dream Big Promotions | | Email Address Redacted | Email |
| Dream Bigg Apparel | | Email Address Redacted | Email |
| Dream Bigger Entertainment LLC | | Email Address Redacted | Email |
| Dream Bounce Inc | | Email Address Redacted | Email |
| Dream Builders Construction Co., LLC | | Email Address Redacted | Email |
| Dream Builders For Life Corp | | Email Address Redacted | Email |
| Dream Bus Solutions LLC | | Email Address Redacted | Email |
| Dream Cabinetry | | Email Address Redacted | Email |
| Dream Capital Inc | | Email Address Redacted | Email |
| Dream Cars Unlimited Inc, | | Email Address Redacted | Email |
| Dream Castles Youth Development & Success Center | | Email Address Redacted | Email |
| Dream Celebrations Inc, | | Email Address Redacted | Email |
| Dream Chaser Travel | | Email Address Redacted | Email |
| Dream Chasers Academy LLC | | Email Address Redacted | Email |
| Dream Chasers Cargo LLC | | Email Address Redacted | Email |
| Dream Chasers Choices & Changes LLC | | Email Address Redacted | Email |
| Dream Cindy Consulting, LLC | | Email Address Redacted | Email |
| Dream City Academy, Inc. | | Email Address Redacted | Email |
| Dream City Academy, Inc. | | Email Address Redacted | Email |
| Dream Clean, | | Email Address Redacted | Email |
| Dream Collective Inc | | Email Address Redacted | Email |
| Dream Cottage Realty Consulting, | | Email Address Redacted | Email |
| Dream Credit Solution | | Email Address Redacted | Email |
| Dream Custom Printing & Designs | | Email Address Redacted | Email |
| Dream Cuts | | Email Address Redacted | Email |
| Dream Dance Studios LLC | | Email Address Redacted | Email |
| Dream Duffel, LLC (Aka) Dancers Dream LLC | | Email Address Redacted | Email |
| Dream Engine Interactive | | Email Address Redacted | Email |
| Dream Fashion Inc | | Email Address Redacted | Email |
| Dream Flowers La Inc | | Email Address Redacted | Email |
| Dream Food Network LLC | | Email Address Redacted | Email |
| Dream Hair | | Email Address Redacted | Email |
| Dream Hair Boutique | | Email Address Redacted | Email |
| Dream Hair Salon 1 | | Email Address Redacted | Email |
| Dream Hardwood Floor LLC | | Email Address Redacted | Email |
| Dream Home Renovations | | Email Address Redacted | Email |
| Dream Home Solutions Inc | | Email Address Redacted | Email |
| Dream Homes Of Atlanta | | Email Address Redacted | Email |
| Dream Hookah Lounge | | Email Address Redacted | Email |
| Dream Hospitality Inc. | | Email Address Redacted | Email |
| Dream In Del Mar | | Email Address Redacted | Email |
| Dream Italia LLC | | Email Address Redacted | Email |
| Dream Job Catcher | | Email Address Redacted | Email |
| Dream Job, LLC | | Email Address Redacted | Email |
| Dream Land Party Supply | | Email Address Redacted | Email |
| Dream Laugh Shine Foundation | | Email Address Redacted | Email |
| Dream Learning Academy | | Email Address Redacted | Email |
| Dream Maker Elite Fitness | | Email Address Redacted | Email |
| Dream Makers Investments LLC | | Email Address Redacted | Email |
| Dream Managers LLC | | Email Address Redacted | Email |
| Dream Masters Custom Tattoos Sweden LLC | | Email Address Redacted | Email |
| Dream Mentors International | | Email Address Redacted | Email |
| Dream Nail | | Email Address Redacted | Email |
| Dream Nails | | Email Address Redacted | Email |
| Dream Nails | | Email Address Redacted | Email |
| Dream Nails | | Email Address Redacted | Email |
| Dream Nails & Spa LLC | | Email Address Redacted | Email |
| Dream North Entertainment | | Email Address Redacted | Email |
| Dream Of Twins Inc | | Email Address Redacted | Email |
| Dream On Enterprises, LLC | | Email Address Redacted | Email |
| Dream Pinecrest, LLC | | Email Address Redacted | Email |
| Dream Plan-It Events | | Email Address Redacted | Email |
| Dream Properties Of West Georgia, LLC | | Email Address Redacted | Email |
| Dream Realty Inc | | Email Address Redacted | Email |
| Dream Renovations & Construction LLC | | Email Address Redacted | Email |
| Dream Rentals Of Orlando | | Email Address Redacted | Email |
| Dream Roses LLC | | Email Address Redacted | Email |
| Dream Shadow LLC | | Email Address Redacted | Email |
| Dream Sign Inc | | Email Address Redacted | Email |
| Dream Spa & Beauty Inc | | Email Address Redacted | Email |
| Dream Spa LLC | | Email Address Redacted | Email |
| Dream Stone Granite & Marble LLC | | Email Address Redacted | Email |
| Dream Swept Canvas, | | Email Address Redacted | Email |
| Dream Team | | Email Address Redacted | Email |
| Dream Team Inc | | Email Address Redacted | Email |
| Dream Team Investment Properties LLC | | Email Address Redacted | Email |
| Dream Team Marketing | | Email Address Redacted | Email |
| Dream Team Promotions LLC | | Email Address Redacted | Email |
| Dream Theater Logistics LLC | | Email Address Redacted | Email |
| Dream Think Imagine Inc | | Email Address Redacted | Email |
| Dream To Bubble LLC | | Email Address Redacted | Email |
| Dream To Dance | | Email Address Redacted | Email |
| Dream Transit Inc. | | Email Address Redacted | Email |
| Dream Traveler Inns, Inc. | | Email Address Redacted | Email |
| Dream Vacations & Events, LLC | | Email Address Redacted | Email |
| Dream Vessel LLC | | Email Address Redacted | Email |
| Dream Vision Realty | | Email Address Redacted | Email |
| Dream Window LLC | | Email Address Redacted | Email |
| Dream.Build.Inc | | Email Address Redacted | Email |
| Dreamair LLC | | Email Address Redacted | Email |
| Dreambee LLC. | | Email Address Redacted | Email |
| Dreambiglittleco | | Email Address Redacted | Email |
| Dreambuilders Resources | | Email Address Redacted | Email |
| Dreamcasters Wedding & Event | | Email Address Redacted | Email |
| Dreamcatcher Home Inspection Services, LLC | | Email Address Redacted | Email |
| Dreamchasers Travel LLC | | Email Address Redacted | Email |
| Dreamcraft Entertainment, Inc. | | Email Address Redacted | Email |
| Dreamcraft Homes Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Dreame Extreme LLC | | Email Address Redacted | Email |
| Dreamer Farmers Market Inc | | Email Address Redacted | Email |
| Dreamers Curbs Inc | | Email Address Redacted | Email |
| Dreamers General Construction Inc. | | Email Address Redacted | Email |
| Dreamesper LLC | | Email Address Redacted | Email |
| Dreamfactorymktg.Com | | Email Address Redacted | Email |
| Dreamhaven Creative | | Email Address Redacted | Email |
| Dreamhunt Logistic | | Email Address Redacted | Email |
| Dreaming Of The Mouse | | Email Address Redacted | Email |
| Dream-It Designs Of Wny Complete Home Remodeling | | Email Address Redacted | Email |
| Dreamlady17 | | Email Address Redacted | Email |
| Dreamland Daycare Inc | | Email Address Redacted | Email |
| Dreamland Healthcare Inc | | Email Address Redacted | Email |
| Dreamland Organics LLC, | | Email Address Redacted | Email |
| Dreamland Waterbeds | | Email Address Redacted | Email |
| Dreamless Dancer | | Email Address Redacted | Email |
| Dreamlistic Designs | | Email Address Redacted | Email |
| Dreamlistic, LLC | | Email Address Redacted | Email |
| Dreammason Inc. | | Email Address Redacted | Email |
| Dreampia Inc | | Email Address Redacted | Email |
| Dreams Are Reality LLC | | Email Address Redacted | Email |
| Dreams Beauty | | Email Address Redacted | Email |
| Dreams Beauty & Barber | | Email Address Redacted | Email |
| Dreams Beauty & Barber | | Email Address Redacted | Email |
| Dreams Come True Realty | | Email Address Redacted | Email |
| Dreams Do Come True | | Email Address Redacted | Email |
| Dreams Ii Reality Culture LLC | | Email Address Redacted | Email |
| Dreams Kouture Investments LLC | | Email Address Redacted | Email |
| Dreams Logistics | | Email Address Redacted | Email |
| Dreams Management Company, LLC | | Email Address Redacted | Email |
| Dreams N Aspirations LLC | | Email Address Redacted | Email |
| Dreams Of Success LLC | | Email Address Redacted | Email |
| Dreams Openly Lived Liberate You LLC | | Email Address Redacted | Email |
| Dreams Tax & Multiservices One | | Email Address Redacted | Email |
| Dreams Tax Service | | Email Address Redacted | Email |
| Dreams2Plans | | Email Address Redacted | Email |
| Dreamscape Desserts | | Email Address Redacted | Email |
| Dreamscape Enterprises Inc | | Email Address Redacted | Email |
| Dreamscape Painting, LLC | | Email Address Redacted | Email |
| Dreamscapeproductions | | Email Address Redacted | Email |
| Dreamscapes Unlimited LLC- Dumpin Dogz | | Email Address Redacted | Email |
| Dreamsfit Nutrition | | Email Address Redacted | Email |
| Dreamstyle Kitchen & Baths, LLC | | Email Address Redacted | Email |
| Dreamtank | | Email Address Redacted | Email |
| Dreamtime Inc | | Email Address Redacted | Email |
| Dreamtree Co. | | Email Address Redacted | Email |
| Dreamville Trucking Company | | Email Address Redacted | Email |
| Dreamwell LLC | | Email Address Redacted | Email |
| Dreamwork Diva LLC | | Email Address Redacted | Email |
| Dreamwork Landscape & Maintenance Inc. | | Email Address Redacted | Email |
| Dreamworks Consultant Corp | | Email Address Redacted | Email |
| Dreamworks Designs, Inc. | | Email Address Redacted | Email |
| Dreamworld Sports & Entertainment LLC | | Email Address Redacted | Email |
| Dreamy Extensions | | Email Address Redacted | Email |
| Dreamy Nails Salon Inc | | Email Address Redacted | Email |
| Dreapaul Suba | | Email Address Redacted | Email |
| Drearcobra, LLC | | Email Address Redacted | Email |
| Drecilla Arnold | | Email Address Redacted | Email |
| Dreem Investment Group, LLC. | | Email Address Redacted | Email |
| Dreiling Medical Management Corp | | Email Address Redacted | Email |
| Dreit LLC | | Email Address Redacted | Email |
| Dreiym Engineering Pllc | | Email Address Redacted | Email |
| Drelin Dewberry | | Email Address Redacted | Email |
| Drena Stallings | | Email Address Redacted | Email |
| Drena'S Daycare LLC | | Email Address Redacted | Email |
| Drena'S Senior Care | | Email Address Redacted | Email |
| Drenckhahn Stone Masonry LLC | | Email Address Redacted | Email |
| Drenda Williams | | Email Address Redacted | Email |
| Dre'S Haven, Inc. | | Email Address Redacted | Email |
| Dre'S Place LLC | | Email Address Redacted | Email |
| Dresean Johnson | | Email Address Redacted | Email |
| Dress Kode LLC | | Email Address Redacted | Email |
| Dress Up America Toy Inc | | Email Address Redacted | Email |
| Dress Up Dreams Boutique D.B.A Wholesale Princess, | | Email Address Redacted | Email |
| Dressed By An Angel Boutique | | Email Address Redacted | Email |
| Dressell Inventory Company Inc | | Email Address Redacted | Email |
| Dresshaute | | Email Address Redacted | Email |
| Dresslove LLC | | Email Address Redacted | Email |
| Dressy Co. Corp | | Email Address Redacted | Email |
| Dretech Computers | | Email Address Redacted | Email |
| Dretlon Aircraft Supply | | Email Address Redacted | Email |
| Drevawns Hair Salon | | Email Address Redacted | Email |
| Drevek LLC | | Email Address Redacted | Email |
| Drevizion Media | | Email Address Redacted | Email |
| Drevon'S Express LLC | | Email Address Redacted | Email |
| Drew A. Burford | | Email Address Redacted | Email |
| Drew A. Pate | | Email Address Redacted | Email |
| Drew A. Shulmnan, Dmd, Pc | | Email Address Redacted | Email |
| Drew Adams | | Email Address Redacted | Email |
| Drew Adams | | Email Address Redacted | Email |
| Drew Anderson | | Email Address Redacted | Email |
| Drew Anthony Smith Photography | | Email Address Redacted | Email |
| Drew B. Smith | | Email Address Redacted | Email |
| Drew Baratz | | Email Address Redacted | Email |
| Drew Benson | | Email Address Redacted | Email |
| Drew Berman | | Email Address Redacted | Email |
| Drew Blattner | | Email Address Redacted | Email |
| Drew Brochet | | Email Address Redacted | Email |
| Drew Bryan | | Email Address Redacted | Email |
| Drew Burton | | Email Address Redacted | Email |
| Drew Capital Advisors LLC | | Email Address Redacted | Email |
| Drew Casen | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Drew Cashion | | | Email Address Redacted | Email |
| Drew Chafetz | | | Email Address Redacted | Email |
| Drew Chance | | | Email Address Redacted | Email |
| Drew Christie Mortgage | | | Email Address Redacted | Email |
| Drew Coleman | | | Email Address Redacted | Email |
| Drew Colletti | | | Email Address Redacted | Email |
| Drew Coombs | | | Email Address Redacted | Email |
| Drew Daigle | | | Email Address Redacted | Email |
| Drew Davis | | | Email Address Redacted | Email |
| Drew Davis | | | Email Address Redacted | Email |
| Drew Dearwester | | | Email Address Redacted | Email |
| Drew Dischinger | | | Email Address Redacted | Email |
| Drew Disesa | | | Email Address Redacted | Email |
| Drew Does Claims LLC | | | Email Address Redacted | Email |
| Drew Dokken | | | Email Address Redacted | Email |
| Drew Dubois | | | Email Address Redacted | Email |
| Drew Dubois | | | Email Address Redacted | Email |
| Drew Dubois | | | Email Address Redacted | Email |
| Drew Evans | | | Email Address Redacted | Email |
| Drew Fenton | | | Email Address Redacted | Email |
| Drew Fioravanti | | | Email Address Redacted | Email |
| Drew Fitness LLC | | | Email Address Redacted | Email |
| Drew Fleming | | | Email Address Redacted | Email |
| Drew Gaines | | | Email Address Redacted | Email |
| Drew Gavin | | | Email Address Redacted | Email |
| Drew Gilmore, LLC | | | Email Address Redacted | Email |
| Drew Haney | | | Email Address Redacted | Email |
| Drew Hardy | | | Email Address Redacted | Email |
| Drew Henderson | | | Email Address Redacted | Email |
| Drew Henderson | | | Email Address Redacted | Email |
| Drew Holland | | | Email Address Redacted | Email |
| Drew Hollenback | | | Email Address Redacted | Email |
| Drew Hollenback | | | Email Address Redacted | Email |
| Drew Irving | | | Email Address Redacted | Email |
| Drew Johnson | | | Email Address Redacted | Email |
| Drew Johnson | | | Email Address Redacted | Email |
| Drew Jones | | | Email Address Redacted | Email |
| Drew L. Kapneck Esq., Pllc | | | Email Address Redacted | Email |
| Drew Landguth | | | Email Address Redacted | Email |
| Drew Law Firm | | | Email Address Redacted | Email |
| Drew Martin | | | Email Address Redacted | Email |
| Drew Mebane | | | Email Address Redacted | Email |
| Drew Mebane | | | Email Address Redacted | Email |
| Drew Mendenhall | | | Email Address Redacted | Email |
| Drew Nielsen | | | Email Address Redacted | Email |
| Drew Ny LLC | | | Email Address Redacted | Email |
| Drew Powers | | | Email Address Redacted | Email |
| Drew Price | | | Email Address Redacted | Email |
| Drew Reinertson | | | Email Address Redacted | Email |
| Drew Renner | | | Email Address Redacted | Email |
| Drew Salamone | | | Email Address Redacted | Email |
| Drew Schwartz LLC | | | Email Address Redacted | Email |
| Drew Seldin | | | Email Address Redacted | Email |
| Drew Shade | | | Email Address Redacted | Email |
| Drew Shepherd | | | Email Address Redacted | Email |
| Drew Shepherd | | | Email Address Redacted | Email |
| Drew Shofner | | | Email Address Redacted | Email |
| Drew Smith | | | Email Address Redacted | Email |
| Drew Tekell | | | Email Address Redacted | Email |
| Drew Walker | | | Email Address Redacted | Email |
| Drew West | | | Email Address Redacted | Email |
| Drew Wieslander, Megan | Address Redacted | | | First Class Mail |
| Drew Wilbur Productions | | | Email Address Redacted | Email |
| Drew Wildonger | | | Email Address Redacted | Email |
| Drew Willson | | | Email Address Redacted | Email |
| Drew Wolfson | | | Email Address Redacted | Email |
| Drew Zakrajsek | | | Email Address Redacted | Email |
| Drew Zeller | | | Email Address Redacted | Email |
| Drewbelzer | | | Email Address Redacted | Email |
| Drewek Personal Training | | | Email Address Redacted | Email |
| Drew'S Docks LLC | | | Email Address Redacted | Email |
| Drews Tickets Inc | | | Email Address Redacted | Email |
| Drexel Auto Sales LLC | | | Email Address Redacted | Email |
| Drexel Hodges | | | Email Address Redacted | Email |
| Drexel Mixson | | | Email Address Redacted | Email |
| Drexler Global Investor | | | Email Address Redacted | Email |
| Dreyer Consulting | | | Email Address Redacted | Email |
| Dreyer Farms, LLC | | | Email Address Redacted | Email |
| Dreygonnoiner Phokomon | | | Email Address Redacted | Email |
| Dreyker Febres Renovation LLC | | | Email Address Redacted | Email |
| Dreyon Smith | | | Email Address Redacted | Email |
| Dreys This N That | | | Email Address Redacted | Email |
| Dreyvem Sanchez | | | Email Address Redacted | Email |
| Drg Training Enterprises Inc. | | | Email Address Redacted | Email |
| Drh Engineers, Plc | | | Email Address Redacted | Email |
| Drh Services | | | Email Address Redacted | Email |
| Driamel Gutierrez Betancourt | | | Email Address Redacted | Email |
| Driane Younger | | | Email Address Redacted | Email |
| Dria'S High Class Cleaning | | | Email Address Redacted | Email |
| Dribbles Sports Bar | | | Email Address Redacted | Email |
| Drico Lamar Media LLC | | | Email Address Redacted | Email |
| Driendl Inc. | | | Email Address Redacted | Email |
| Drift Dough LLC | | | Email Address Redacted | Email |
| Drift In Cafe, LLC | | | Email Address Redacted | Email |
| Drift Marketplace, Inc. | | | Email Address Redacted | Email |
| Driftwood Boats | 6388 Gem Road | Central Point, OR 97502 | | First Class Mail |
| Driftwood Division, | | | Email Address Redacted | Email |
| Driftwood Stories LLC | | | Email Address Redacted | Email |
| Driggs Finest Deli Corp | | | Email Address Redacted | Email |
| Driggs Management LLC | | | Email Address Redacted | Email |
| Driguys Restoration LLC | | | Email Address Redacted | Email |
| Drilld Concepts LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Drilling Technological Innocations LLC | | | | Email Address Redacted | Email |
| Driloni Inc | | | | Email Address Redacted | Email |
| Drina Black | | | | Email Address Redacted | Email |
| Drina Express Inc | | | | Email Address Redacted | Email |
| Dring Family Tree Services LLC | | | | Email Address Redacted | Email |
| Dringoli, Inc. | | | | Email Address Redacted | Email |
| Drink With Food | | | | Email Address Redacted | Email |
| Drinkplicity | | | | Email Address Redacted | Email |
| Drinks & Events By Mitzia | | | | Email Address Redacted | Email |
| Drinks On The Go | | | | Email Address Redacted | Email |
| Drip Dynamics | | | | Email Address Redacted | Email |
| Drip Gloss Cosmetics | | | | Email Address Redacted | Email |
| Drip N Mink Lashes | | | | Email Address Redacted | Email |
| Dripnvape LLC | | | | Email Address Redacted | Email |
| Drippan Phokomon | | | | Email Address Redacted | Email |
| Dripping Springs Vision Center | | | | Email Address Redacted | Email |
| Dripping Wet Auto Detailing | | | | Email Address Redacted | Email |
| Driptox LLC | | | | Email Address Redacted | Email |
| Driscoll & Associates | | | | Email Address Redacted | Email |
| Drisdom Remodeling & Maintenance Services , Inc | | | | Email Address Redacted | Email |
| Drishtiq LLC | | | | Email Address Redacted | Email |
| Driss Boujaou | | | | Email Address Redacted | Email |
| Dritan Lirioni | | | | Email Address Redacted | Email |
| Driton Dzabiroski | | | | Email Address Redacted | Email |
| Drive 1 Auto Sales LLC | | | | Email Address Redacted | Email |
| Drive 44 West, Inc. | | | | Email Address Redacted | Email |
| Drive Ago LLC | | | | Email Address Redacted | Email |
| Drive America | | | | Email Address Redacted | Email |
| Drive Change Inc. | | | | Email Address Redacted | Email |
| Drive In Productions LLC | | | | Email Address Redacted | Email |
| Drive It Rent A Car | | | | Email Address Redacted | Email |
| Drive Line Service Of Boulder, Inc. | | | | Email Address Redacted | Email |
| Drive On Transport LLC | | | | Email Address Redacted | Email |
| Drive Revolution, LLC | | | | Email Address Redacted | Email |
| Drive Thru News & Lottery | | | | Email Address Redacted | Email |
| Drive Trainers Campus, Inc. | | | | Email Address Redacted | Email |
| Drive Transportation Mgt Grp LLC | | | | Email Address Redacted | Email |
| Drive Usa, Inc. | | | | Email Address Redacted | Email |
| Drive With Aloha | | | | Email Address Redacted | Email |
| Driveline & Gear Service Inc | | | | Email Address Redacted | Email |
| Driveline Enterprises Inc. | | | | Email Address Redacted | Email |
| Driveline Works | | | | Email Address Redacted | Email |
| Driven Advanced Logistics LLC, | | | | Email Address Redacted | Email |
| Driven Advertising, LLC | 22944 E Via Del Oro | | Queen Creek, AZ 85142 | | First Class Mail |
| Driven Diesel Inc | | | | Email Address Redacted | Email |
| Driven Financial Solutions, Inc | | | | Email Address Redacted | Email |
| Driven Innovation Lrv, Inc. | | | | Email Address Redacted | Email |
| Driven Mechanical Hvac | | | | Email Address Redacted | Email |
| Driven Sign Solutions LLC | | | | Email Address Redacted | Email |
| Driver | | | | Email Address Redacted | Email |
| Driver | | | | Email Address Redacted | Email |
| Driver | | | | Email Address Redacted | Email |
| Driver | | | | Email Address Redacted | Email |
| Driver | | | | Email Address Redacted | Email |
| Driver | | | | Email Address Redacted | Email |
| Driver | | | | Email Address Redacted | Email |
| Driver | | | | Email Address Redacted | Email |
| Driver | | | | Email Address Redacted | Email |
| Driver | | | | Email Address Redacted | Email |
| Driver & Delivery Services | | | | Email Address Redacted | Email |
| Driver Alliance Trucking LLC | | | | Email Address Redacted | Email |
| Driver Improvement Program Of Va | | | | Email Address Redacted | Email |
| Driver Promotions, Inc | | | | Email Address Redacted | Email |
| Driver Training Academy LLC | | | | Email Address Redacted | Email |
| Driver Unlimited | | | | Email Address Redacted | Email |
| Driver1On1 | | | | Email Address Redacted | Email |
| Drivers & Associates | | | | Email Address Redacted | Email |
| Drivers Auto Glass | | | | Email Address Redacted | Email |
| Drivers Choice Auto Center | | | | Email Address Redacted | Email |
| Drivers Direct Recruiting | | | | Email Address Redacted | Email |
| Drivers Edu. Driving School | | | | Email Address Redacted | Email |
| Drivers On Duty, | | | | Email Address Redacted | Email |
| Driverworks LLC | | | | Email Address Redacted | Email |
| Drivesafe by She | | | | Email Address Redacted | Email |
| Drivetech Auto & Truck LLC | | | | Email Address Redacted | Email |
| Driveway Doctor Sealcoating LLC | | | | Email Address Redacted | Email |
| Drivin' Me Batty Inc | | | | Email Address Redacted | Email |
| Driving | | | | Email Address Redacted | Email |
| Driving America | | | | Email Address Redacted | Email |
| Driving Excellence LLC | | | | Email Address Redacted | Email |
| Driving Force Medical Consulting Agency, Inc | | | | Email Address Redacted | Email |
| Driving Nashville, LLC | | | | Email Address Redacted | Email |
| Driving With Des | | | | Email Address Redacted | Email |
| Drizik Eyecare Inc | | | | Email Address Redacted | Email |
| Drk Marketing Inc | | | | Email Address Redacted | Email |
| Drm Northwest Inc | | | | Email Address Redacted | Email |
| Drm Solutions | | | | Email Address Redacted | Email |
| Drmattk Chiropractic PC | | | | Email Address Redacted | Email |
| Drnil Beauty Inc | | | | Email Address Redacted | Email |
| D-Road Productions LLC | | | | Email Address Redacted | Email |
| D-Rock Construction Inc | | | | Email Address Redacted | Email |
| Droitech Consulting, LLC. | | | | Email Address Redacted | Email |
| Droitiny Phokomon | | | | Email Address Redacted | Email |
| Dromhus, Inc. | | | | Email Address Redacted | Email |
| Drona Ingwaba | | | | Email Address Redacted | Email |
| Drone Generation X LLC | | | | Email Address Redacted | Email |
| Drone Universities | | | | Email Address Redacted | Email |
| Dronegenius | | | | Email Address Redacted | Email |
| Dronet'S Catch & Catering, LLC | | | | Email Address Redacted | Email |
| Drongal Express Inc | | | | Email Address Redacted | Email |
| Drongowski Financial Group | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Drop & Play | | | Email Address Redacted | Email |
| Drop N Run LLC | | | Email Address Redacted | Email |
| Drop Point Logistics LLC | | | Email Address Redacted | Email |
| Drop Ship Inc | | | Email Address Redacted | Email |
| Drop Shippers LLC | | | Email Address Redacted | Email |
| Drop Zone Cafe & Bar | | | Email Address Redacted | Email |
| Dropality LLC | | | Email Address Redacted | Email |
| Droplet | | | Email Address Redacted | Email |
| Drops Mobile Detailing | | | Email Address Redacted | Email |
| Dropyn LLC | | | Email Address Redacted | Email |
| Dror Zipken | | | Email Address Redacted | Email |
| Dror Ziv | | | Email Address Redacted | Email |
| Drosts Ice Cream Shoppe, LLC | | | Email Address Redacted | Email |
| Drouin Drywall Incorporated | | | Email Address Redacted | Email |
| Drowwwwzee Phokomon | | | Email Address Redacted | Email |
| Drr Properties Inc | | | Email Address Redacted | Email |
| Drs Covington & Covington Dmd | | | Email Address Redacted | Email |
| Drs Distribution LLC | | | Email Address Redacted | Email |
| Drs Farms Inc | | | Email Address Redacted | Email |
| Drs Foodmart Inc. | | | Email Address Redacted | Email |
| Drs Heating & Cooling LLC | | | Email Address Redacted | Email |
| Drs Law Offices, LLC | | | Email Address Redacted | Email |
| Drs Realty | | | Email Address Redacted | Email |
| Drs Realty | | | Email Address Redacted | Email |
| Drs Tax Prep LLC | | | Email Address Redacted | Email |
| Drs Valley Corporation | | | Email Address Redacted | Email |
| Drs Wholesalers Inc., | | | Email Address Redacted | Email |
| Drs. Jacob S. Cohen & Sammy Goldstein, Dds Pc | | | Email Address Redacted | Email |
| Drs. Luckhardt & Maze | | | Email Address Redacted | Email |
| Drs. Reed & Wilkerson | | | Email Address Redacted | Email |
| Drs.Carpousis&Prasad, Ltd | | | Email Address Redacted | Email |
| Drscalp Inc | | | Email Address Redacted | Email |
| Drt Multitask Performers LLC | | | Email Address Redacted | Email |
| Drt Trucking Corp | | | Email Address Redacted | Email |
| Drt, LLC | | | Email Address Redacted | Email |
| Dru Arstark Fine Art | | | Email Address Redacted | Email |
| Dru Capital LLC | | | Email Address Redacted | Email |
| Dru Dollar | | | Email Address Redacted | Email |
| Dru Haynos | | | Email Address Redacted | Email |
| Dru Scott | | | Email Address Redacted | Email |
| Dru Snyder | | | Email Address Redacted | Email |
| Druann Bunch | | | Email Address Redacted | Email |
| Drucilla Cannady | | | Email Address Redacted | Email |
| Drucilla Kuhn | | | Email Address Redacted | Email |
| Drucilla Whelan | | | Email Address Redacted | Email |
| Drucker Law Offices, Apc | | | Email Address Redacted | Email |
| Drue Flowers | | | Email Address Redacted | Email |
| Drue N Sokol | | | Email Address Redacted | Email |
| Drue Nickerson | | | Email Address Redacted | Email |
| Drugs For Neglected Diseases Initiative, North America Inc | | | Email Address Redacted | Email |
| Drukllc | | | Email Address Redacted | Email |
| Drum Center Of Indianapolis Inc. | | | Email Address Redacted | Email |
| Drum Sync Academy | | | Email Address Redacted | Email |
| Drumar Construction LLC | | | Email Address Redacted | Email |
| Drumheller Electric LLC | | | Email Address Redacted | Email |
| Drumhirk Company Inc | | | Email Address Redacted | Email |
| Drummer & Eisenstein Partners | | | Email Address Redacted | Email |
| Drummond Construction Services | | | Email Address Redacted | Email |
| Drumm'S Turf & Sawmill LLC | | | Email Address Redacted | Email |
| Drunken Noodle LLC | | | Email Address Redacted | Email |
| Drunkin Monkey Collectibles | | | Email Address Redacted | Email |
| Druple Inc. | | | Email Address Redacted | Email |
| Drury Bynum | | | Email Address Redacted | Email |
| Drury Ln, LLC | | | Email Address Redacted | Email |
| Drusilla Rico | | | Email Address Redacted | Email |
| Drussel Chiropractic & Rehabilitation | | | Email Address Redacted | Email |
| Druthers, LLC | | | Email Address Redacted | Email |
| Drutis & Co. | | | Email Address Redacted | Email |
| Drv Inc | | | Email Address Redacted | Email |
| Drv Metal Fab, LLC | | | Email Address Redacted | Email |
| Drw Cars | | | Email Address Redacted | Email |
| Dry Art Construction Inc | | | Email Address Redacted | Email |
| Dry Clean Today | | | Email Address Redacted | Email |
| Dry Cleaning | | | Email Address Redacted | Email |
| Dry Cleaning & Beyond Co. | | | Email Address Redacted | Email |
| Dry Cleaning Connection, LLC | | | Email Address Redacted | Email |
| Dry Cleaning Express Corp | | | Email Address Redacted | Email |
| Dry Creek Enterprises LLC | | | Email Address Redacted | Email |
| Dry Creek Farm Management, Inc. | | | Email Address Redacted | Email |
| Dry Docks Warehousing LLC | | | Email Address Redacted | Email |
| Dry Oak Inc | | | Email Address Redacted | Email |
| Dry Pea & Bean Grainger | | | Email Address Redacted | Email |
| Dry Ridge Family Medicine Pllc | | | Email Address Redacted | Email |
| Dryan Alvarez | | | Email Address Redacted | Email |
| Dryclean Express, | | | Email Address Redacted | Email |
| Dryden Rd LLC | | | Email Address Redacted | Email |
| Dryftcamp, | 18067 Roberds Lake Blvd | Faribault, MN 55021 | | First Class Mail |
| Drying Technologies Inc. | | | Email Address Redacted | Email |
| Dryman Construction L.L.C. | | | Email Address Redacted | Email |
| Drypro LLC | | | Email Address Redacted | Email |
| Dryshied LLC | | | Email Address Redacted | Email |
| Drysteam LLC | | | Email Address Redacted | Email |
| Drywall & Taping By Dominguez | | | Email Address Redacted | Email |
| Drywall Art Services LLC | | | Email Address Redacted | Email |
| Drywall Cabral LLC | | | Email Address Redacted | Email |
| Drywall Mike LLC | | | Email Address Redacted | Email |
| Ds Advantage Inc | | | Email Address Redacted | Email |
| Ds Advisors Inc | | | Email Address Redacted | Email |
| Ds Alliance Co Corporation | | | Email Address Redacted | Email |
| D'S Alterations | | | Email Address Redacted | Email |
| D'S Breakfast & Burgers LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Ds Business & Taxes Consulting LLC | | | Email Address Redacted | Email |
| Ds Car Wash & Detailing | | | Email Address Redacted | Email |
| D'S Coastal Windows | | | Email Address Redacted | Email |
| D'S Courier Express | | | Email Address Redacted | Email |
| D'S Cutz LLC | | | Email Address Redacted | Email |
| Ds Detailing | | | Email Address Redacted | Email |
| D'S Dream Party Entertainmemt | | | Email Address Redacted | Email |
| Ds Essentials | | | Email Address Redacted | Email |
| Ds General Sevices Corp | | | Email Address Redacted | Email |
| Ds Global Enterprise LLC | | | Email Address Redacted | Email |
| Ds Headsets, Inc. | | | Email Address Redacted | Email |
| Ds Home Improvement | | | Email Address Redacted | Email |
| Ds Investors, Inc. | | | Email Address Redacted | Email |
| Ds It Services | | | Email Address Redacted | Email |
| D'S Landscaping | | | Email Address Redacted | Email |
| Ds Limo Services, Inc. | | | Email Address Redacted | Email |
| D'S Litful Mixed Drinks | | | Email Address Redacted | Email |
| Ds LLC | | | Email Address Redacted | Email |
| Ds Logistics Global Inc | | | Email Address Redacted | Email |
| D-S Logistics LLC | | | Email Address Redacted | Email |
| D'S Loving Environment | | | Email Address Redacted | Email |
| Ds Mand Enterprises Corporation | | | Email Address Redacted | Email |
| Ds Nail Salon | | | Email Address Redacted | Email |
| Ds Planning Consutant Inc | | | Email Address Redacted | Email |
| Ds Plumbing | | | Email Address Redacted | Email |
| Ds Services LLC | | | Email Address Redacted | Email |
| D'S Sewing Shop | | | Email Address Redacted | Email |
| D'S Sports Zone | | | Email Address Redacted | Email |
| Ds Tate Properties | | | Email Address Redacted | Email |
| Ds Tek Solutions Inc | | | Email Address Redacted | Email |
| Ds Tennis Programs | | | Email Address Redacted | Email |
| D'S Tire Inc. | | | Email Address Redacted | Email |
| Ds Tree | | | Email Address Redacted | Email |
| Ds Wood Solutions | | | Email Address Redacted | Email |
| Ds Xpress Limited Liability Company | | | Email Address Redacted | Email |
| Ds&B Maintenance LLC | | | Email Address Redacted | Email |
| Dsa Advantage, LLC | | | Email Address Redacted | Email |
| Dsa Electric LLC | | | Email Address Redacted | Email |
| Dsa Logistics LLC | | | Email Address Redacted | Email |
| Dsb Systems, LLC | | | Email Address Redacted | Email |
| Dsc Engineering, Inc. | | | Email Address Redacted | Email |
| Dsd | | | Email Address Redacted | Email |
| Dsd Distributing LLC | | | Email Address Redacted | Email |
| Dsd Logistics | | | Email Address Redacted | Email |
| Dsd Merchandisers Inc | | | Email Address Redacted | Email |
| Dsd Security Systems, LLC | | | Email Address Redacted | Email |
| Dsd Solutions Inc | | | Email Address Redacted | Email |
| Dsd Sweiss Inc | | | Email Address Redacted | Email |
| Dsd Trucking LLC. | | | Email Address Redacted | Email |
| D-Sec Security Inc., | 6310 New Bailey Trail | Greensboro, NC 27455 | | First Class Mail |
| Dsecrets Inc | | | Email Address Redacted | Email |
| Dsg Designs LLC | | | Email Address Redacted | Email |
| Dsg Distributors LLC | | | Email Address Redacted | Email |
| Dsg Health, LLC | | | Email Address Redacted | Email |
| Dsg Inc | | | Email Address Redacted | Email |
| Dsg Lifestyle Inc | | | Email Address Redacted | Email |
| Dsg Management LLC | | | Email Address Redacted | Email |
| Dshane Professional Carpet Care LLC | | | Email Address Redacted | Email |
| D'Shea Bolling, Pc | | | Email Address Redacted | Email |
| Dsi Group LLC | | | Email Address Redacted | Email |
| Dsi Work Solutions Inc. | | | Email Address Redacted | Email |
| Dsj Tax & Multiservices.Inc | | | Email Address Redacted | Email |
| Dsk Housing Solutions.Com | | | Email Address Redacted | Email |
| Dsk Pizzeria Inc | | | Email Address Redacted | Email |
| Dsl Construction, Inc. | | | Email Address Redacted | Email |
| Dsl International Inc | | | Email Address Redacted | Email |
| Dsl Pearl, Inc. | | | Email Address Redacted | Email |
| Dsl Property Group, LLC | | | Email Address Redacted | Email |
| Dsl Supplies LLC | | | Email Address Redacted | Email |
| Dsld Land Management Company, Inc. | | | Email Address Redacted | Email |
| Dsm Accounting LLC | | | Email Address Redacted | Email |
| Dsm Bookkeeping & Tax Service | | | Email Address Redacted | Email |
| Dsm Design, LLC | | | Email Address Redacted | Email |
| Dsm Enterprises LLC | | | Email Address Redacted | Email |
| Dsm Exhibits LLC, | | | Email Address Redacted | Email |
| Dsm Trucking LLC | | | Email Address Redacted | Email |
| Dsm Trucking LLC | | | Email Address Redacted | Email |
| Dsmeyer, Inc | | | Email Address Redacted | Email |
| Dsmk Retail Inc | | | Email Address Redacted | Email |
| Dsn LLC | | | Email Address Redacted | Email |
| D'Sol Cleaning Services, LLC | | | Email Address Redacted | Email |
| Dspeed Mobility & Logistics | | | Email Address Redacted | Email |
| Dsphotography LLC | | | Email Address Redacted | Email |
| D-Square Inc | | | Email Address Redacted | Email |
| Dsquared Consulting | | | Email Address Redacted | Email |
| Dsquared Properties LLC | | | Email Address Redacted | Email |
| Dsr Painting Inc | | | Email Address Redacted | Email |
| Dss Consulting Group | | | Email Address Redacted | Email |
| Dss Productions LLC | | | Email Address Redacted | Email |
| Dss Restaurant Management Inc | | | Email Address Redacted | Email |
| Dss-Cctv Inc | | | Email Address Redacted | Email |
| Dst Management LLC | | | Email Address Redacted | Email |
| Dstech | | | Email Address Redacted | Email |
| D-Stylez Boutique | | | Email Address Redacted | Email |
| Dsv Financial, Inc. | | | Email Address Redacted | Email |
| Dsw Products | | | Email Address Redacted | Email |
| Dt Automotive Repair LLC | | | Email Address Redacted | Email |
| Dt Blalock, LLC | | | Email Address Redacted | Email |
| Dt Construction | | | Email Address Redacted | Email |
| Dt Financial Services LLC | | | Email Address Redacted | Email |
| Dt Flooring LLC | | | Email Address Redacted | Email |
| Dt Freight | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Dt Furyan Enterprises LLC | | Email Address Redacted | Email |
| Dt Imagemaker LLC | | Email Address Redacted | Email |
| Dt Of Seattle Ii LLC | | Email Address Redacted | Email |
| Dt Pcs Inc | | Email Address Redacted | Email |
| Dt Real Marketing Inc | | Email Address Redacted | Email |
| Dt Tailor & Alteration | | Email Address Redacted | Email |
| Dt1 Tax & Consulting | | Email Address Redacted | Email |
| Dta Computers | | Email Address Redacted | Email |
| Dta Subs & Candys LLC | | Email Address Redacted | Email |
| D-Tails Construction Services Inc | | Email Address Redacted | Email |
| Dtan Barber Shop | | Email Address Redacted | Email |
| Dtc Advisory Services | | Email Address Redacted | Email |
| Dtc Transportation LLC | | Email Address Redacted | Email |
| Dtdk LLC | | Email Address Redacted | Email |
| Dte Inc | | Email Address Redacted | Email |
| Dtech Calibration & Tools | | Email Address Redacted | Email |
| D-Tech Computer Repair | | Email Address Redacted | Email |
| D-Tension Escape Room | | Email Address Redacted | Email |
| Dtf Industries LLC | | Email Address Redacted | Email |
| Dtfw Inc | | Email Address Redacted | Email |
| Dth Trucking | | Email Address Redacted | Email |
| Dthink, LLC | | Email Address Redacted | Email |
| Dti Commercial | | Email Address Redacted | Email |
| Dtk Contruction Inc | | Email Address Redacted | Email |
| Dtk International Service, LLC | | Email Address Redacted | Email |
| Dtl Auto Parts LLC | | Email Address Redacted | Email |
| Dtl Enterprises LLC | | Email Address Redacted | Email |
| Dtla Benefits | | Email Address Redacted | Email |
| Dtla Tire Inc | | Email Address Redacted | Email |
| Dtm Contracting Inc | | Email Address Redacted | Email |
| Dtmarshall | | Email Address Redacted | Email |
| Dtmgroupllc | | Email Address Redacted | Email |
| Dtmjuice | | Email Address Redacted | Email |
| Dtn Nails Care | | Email Address Redacted | Email |
| Dtom Ventures Inc | | Email Address Redacted | Email |
| Dtp Logistics, LLC | | Email Address Redacted | Email |
| Dtr Enterprises | | Email Address Redacted | Email |
| Dtr Fitness LLC. | | Email Address Redacted | Email |
| Dtr Hair Stylist Inc | | Email Address Redacted | Email |
| Dtr Of Florida Associates | | Email Address Redacted | Email |
| Dtr Records LLC | | Email Address Redacted | Email |
| Dt'S Cleaning | | Email Address Redacted | Email |
| Dts Construction Services Inc. | | Email Address Redacted | Email |
| Dts Excavation & Aggregate Inc | | Email Address Redacted | Email |
| Dts Transport Inc. | | Email Address Redacted | Email |
| Dtt Food Inc | | Email Address Redacted | Email |
| Dtt Tire & Car Service | | Email Address Redacted | Email |
| Dtw Phtography | | Email Address Redacted | Email |
| Dtw Realty | | Email Address Redacted | Email |
| Dtwlove LLC | | Email Address Redacted | Email |
| Dty 630, Inc. | | Email Address Redacted | Email |
| Du All Camera Corp | | Email Address Redacted | Email |
| Du B Nguyen | | Email Address Redacted | Email |
| Du Brook Dairy Inc | | Email Address Redacted | Email |
| Du Convenience LLC | | Email Address Redacted | Email |
| Du J Lee Corp | | Email Address Redacted | Email |
| Du Ly | | Email Address Redacted | Email |
| Du Nguyen | | Email Address Redacted | Email |
| Du Nguyen | | Email Address Redacted | Email |
| Du Nguyen | | Email Address Redacted | Email |
| Du Quoin Market LLC | | Email Address Redacted | Email |
| Du Thao Thi Nguyen | | Email Address Redacted | Email |
| Du To | | Email Address Redacted | Email |
| Du Van Tran | | Email Address Redacted | Email |
| Dua Associates LLC | | Email Address Redacted | Email |
| Dua Nguyen | | Email Address Redacted | Email |
| Duain Martyn | | Email Address Redacted | Email |
| Dualboot Partners LLC | | Email Address Redacted | Email |
| Duall Drywall, LLC | | Email Address Redacted | Email |
| Du-All Sewer & Drain Inc | | Email Address Redacted | Email |
| Dualreach | | Email Address Redacted | Email |
| Dualsonic Inc | | Email Address Redacted | Email |
| Duan Boyd | | Email Address Redacted | Email |
| Duan Dong | | Email Address Redacted | Email |
| Duan Le | | Email Address Redacted | Email |
| Duana Scott | | Email Address Redacted | Email |
| Duanchy Cayetano | | Email Address Redacted | Email |
| Duane A. Zaragoza | | Email Address Redacted | Email |
| Duane Albrecht Jr | | Email Address Redacted | Email |
| Duane Alston | | Email Address Redacted | Email |
| Duane Bateman | | Email Address Redacted | Email |
| Duane Bayless | | Email Address Redacted | Email |
| Duane Blomberg | | Email Address Redacted | Email |
| Duane Brazeau | | Email Address Redacted | Email |
| Duane Brazeau | | Email Address Redacted | Email |
| Duane Bridges | | Email Address Redacted | Email |
| Duane Carlisle | | Email Address Redacted | Email |
| Duane Codner | | Email Address Redacted | Email |
| Duane Coffey | | Email Address Redacted | Email |
| Duane Craven | | Email Address Redacted | Email |
| Duane Cunningham | | Email Address Redacted | Email |
| Duane Cunningham | | Email Address Redacted | Email |
| Duane Darden | | Email Address Redacted | Email |
| Duane Dennis | | Email Address Redacted | Email |
| Duane Drouin | | Email Address Redacted | Email |
| Duane Emerson | | Email Address Redacted | Email |
| Duane Farnum | | Email Address Redacted | Email |
| Duane Fava | | Email Address Redacted | Email |
| Duane Fava, Inc. | | Email Address Redacted | Email |
| Duane Francis | | Email Address Redacted | Email |
| Duane Frymire | | Email Address Redacted | Email |
| Duane Garrett | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Duane Gerard | | Email Address Redacted | Email |
| Duane Herndon | | Email Address Redacted | Email |
| Duane Herndon | | Email Address Redacted | Email |
| Duane Hillegas | | Email Address Redacted | Email |
| Duane Hutchison | | Email Address Redacted | Email |
| Duane Ito | | Email Address Redacted | Email |
| Duane Jerry | | Email Address Redacted | Email |
| Duane Johns | | Email Address Redacted | Email |
| Duane Johnson | | Email Address Redacted | Email |
| Duane Johnson | | Email Address Redacted | Email |
| Duane Johnson | | Email Address Redacted | Email |
| Duane Keaton, LLC | | Email Address Redacted | Email |
| Duane Koch | | Email Address Redacted | Email |
| Duane Kress | | Email Address Redacted | Email |
| Duane Lucky | | Email Address Redacted | Email |
| Duane Mattix | | Email Address Redacted | Email |
| Duane Mccann | | Email Address Redacted | Email |
| Duane Mcpherson | | Email Address Redacted | Email |
| Duane Miller | | Email Address Redacted | Email |
| Duane Miner | | Email Address Redacted | Email |
| Duane Miranda | | Email Address Redacted | Email |
| Duane Morgan | | Email Address Redacted | Email |
| Duane Murphy | | Email Address Redacted | Email |
| Duane Murray | | Email Address Redacted | Email |
| Duane Murray | | Email Address Redacted | Email |
| Duane Nelson | | Email Address Redacted | Email |
| Duane Osterlind Marriage & Family Therapist | | Email Address Redacted | Email |
| Duane Pankhurst | | Email Address Redacted | Email |
| Duane Parsons | | Email Address Redacted | Email |
| Duane Patchin | | Email Address Redacted | Email |
| Duane Peters | | Email Address Redacted | Email |
| Duane Peters | | Email Address Redacted | Email |
| Duane Petersen | | Email Address Redacted | Email |
| Duane Pratt | | Email Address Redacted | Email |
| Duane Prowell | | Email Address Redacted | Email |
| Duane Rager | | Email Address Redacted | Email |
| Duane Reed | | Email Address Redacted | Email |
| Duane Richard | | Email Address Redacted | Email |
| Duane Roberts | | Email Address Redacted | Email |
| Duane Roderick | | Email Address Redacted | Email |
| Duane Roux | | Email Address Redacted | Email |
| Duane Smith | | Email Address Redacted | Email |
| Duane Snider | | Email Address Redacted | Email |
| Duane Spooner | | Email Address Redacted | Email |
| Duane Stevens | | Email Address Redacted | Email |
| Duane Tabinski | | Email Address Redacted | Email |
| Duane Tellner | | Email Address Redacted | Email |
| Duane Tellner | | Email Address Redacted | Email |
| Duane Thomas | | Email Address Redacted | Email |
| Duane Thomas LLC | | Email Address Redacted | Email |
| Duane Thompson | | Email Address Redacted | Email |
| Duane Turner | | Email Address Redacted | Email |
| Duane Turner | | Email Address Redacted | Email |
| Duane Vinar Carpentry LLC | | Email Address Redacted | Email |
| Duane Vinar Consulting | | Email Address Redacted | Email |
| Duane Walker | | Email Address Redacted | Email |
| Duane West | | Email Address Redacted | Email |
| Duane White | | Email Address Redacted | Email |
| Duane White | | Email Address Redacted | Email |
| Duane Whitmer | | Email Address Redacted | Email |
| Duane Williams | | Email Address Redacted | Email |
| Duane Winters | | Email Address Redacted | Email |
| Duane Wise | | Email Address Redacted | Email |
| Duane Witzlib | | Email Address Redacted | Email |
| Duane Zimmerman | | Email Address Redacted | Email |
| Duang Tawan Inc | | Email Address Redacted | Email |
| Duanny Beltran | | Email Address Redacted | Email |
| Duart, LLC | | Email Address Redacted | Email |
| Duarte Accountancy Corporation | | Email Address Redacted | Email |
| Duarte Family Childcare | | Email Address Redacted | Email |
| Duarte Neon, Inc. | | Email Address Redacted | Email |
| Duarte Pacheco | | Email Address Redacted | Email |
| Duarte Virissimo | | Email Address Redacted | Email |
| Duayne Vancha | | Email Address Redacted | Email |
| Dub Express LLC | | Email Address Redacted | Email |
| Dubai Wireless Inc | | Email Address Redacted | Email |
| Dubbelju Motorcycle Rentals LLC | | Email Address Redacted | Email |
| Dubblvision Media Inc. | | Email Address Redacted | Email |
| Dube Carpentry LLC | | Email Address Redacted | Email |
| Dubecky Landscape & Design LLC | | Email Address Redacted | Email |
| Dubell Santana | | Email Address Redacted | Email |
| Dubin Law Firm | | Email Address Redacted | Email |
| Dubirney Franco | | Email Address Redacted | Email |
| Dublin Creek Enterprises, Ltd | | Email Address Redacted | Email |
| Dublin Laguardia | | Email Address Redacted | Email |
| Dublin Rainbow Preschool LLC | | Email Address Redacted | Email |
| Dublin Woodwork Shop Inc | | Email Address Redacted | Email |
| Dubois Electric Service Inc | | Email Address Redacted | Email |
| Dubon Heating & Air LLC | | Email Address Redacted | Email |
| Dubonnet Phillips | | Email Address Redacted | Email |
| Dubose Plumbing | | Email Address Redacted | Email |
| Dubrow, P.C. | | Email Address Redacted | Email |
| Dub'S Auto Service | | Email Address Redacted | Email |
| Dubs Barbershop Iii LLC | | Email Address Redacted | Email |
| Dubs Big Rig Rehab LLC | | Email Address Redacted | Email |
| Dubway Studios, LLC | | Email Address Redacted | Email |
| Duby LLC | | Email Address Redacted | Email |
| Duc Anh Nguyen | | Email Address Redacted | Email |
| Duc Bui | | Email Address Redacted | Email |
| Duc Dinh | | Email Address Redacted | Email |
| Duc Dinh Vo Md Inc | | Email Address Redacted | Email |
| Duc Do | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Duc Ha | | Email Address Redacted | Email |
| Duc Ha | | Email Address Redacted | Email |
| Duc Ho | | Email Address Redacted | Email |
| Duc Hong Vuong | | Email Address Redacted | Email |
| Duc Huynh | | Email Address Redacted | Email |
| Duc Inc. | | Email Address Redacted | Email |
| Duc Linh Vu Tran | | Email Address Redacted | Email |
| Duc Loi Super Market | | Email Address Redacted | Email |
| Duc Ly | | Email Address Redacted | Email |
| Duc Minh Phan | | Email Address Redacted | Email |
| Duc N Truong | | Email Address Redacted | Email |
| Duc Nguyen | | Email Address Redacted | Email |
| Duc Nguyen | | Email Address Redacted | Email |
| Duc Nguyen | | Email Address Redacted | Email |
| Duc Nguyen | | Email Address Redacted | Email |
| Duc Nguyen | | Email Address Redacted | Email |
| Duc Nguyen | | Email Address Redacted | Email |
| Duc Nguyen | | Email Address Redacted | Email |
| Duc Nguyen | | Email Address Redacted | Email |
| Duc Nguyen | | Email Address Redacted | Email |
| Duc Nguyen | | Email Address Redacted | Email |
| Duc Nguyen | | Email Address Redacted | Email |
| Duc Nguyen | | Email Address Redacted | Email |
| Duc Nguyen Corporation | | Email Address Redacted | Email |
| Duc Phong Phu Nguyen | | Email Address Redacted | Email |
| Duc Quach | | Email Address Redacted | Email |
| Duc Thao LLC | | Email Address Redacted | Email |
| Duc Tran | | Email Address Redacted | Email |
| Duc Tran | | Email Address Redacted | Email |
| Duc Tran | | Email Address Redacted | Email |
| Duc Trung Nguyen | | Email Address Redacted | Email |
| Ducarmel Fileus | | Email Address Redacted | Email |
| Ducarmel Jean | | Email Address Redacted | Email |
| Ducarmel Mondesir | | Email Address Redacted | Email |
| Duchenes Investigations | | Email Address Redacted | Email |
| Duchila LLC | | Email Address Redacted | Email |
| Duck Acupuncture P.C. | | Email Address Redacted | Email |
| Duck J Kim | | Email Address Redacted | Email |
| Duck Pond LLC | | Email Address Redacted | Email |
| Ducks In A Row Art | | Email Address Redacted | Email |
| Duck'S Sheet Metal Shop | | Email Address Redacted | Email |
| Duckworth Consulting | | Email Address Redacted | Email |
| Duckworth Lawncare & Landscaping S-Corp | | Email Address Redacted | Email |
| Duckworth Ventures LLC | | Email Address Redacted | Email |
| Ducky Ducts Inc. | | Email Address Redacted | Email |
| Duclas Bien Aime | | Email Address Redacted | Email |
| Duct Brothers Inc | | Email Address Redacted | Email |
| Duct Depot | | Email Address Redacted | Email |
| Duct Dynasty Inc | | Email Address Redacted | Email |
| Ductrungluu | | Email Address Redacted | Email |
| Ducviel Transport LLC | | Email Address Redacted | Email |
| Duddys Power Inc | | Email Address Redacted | Email |
| Dude, Sell My Car | | Email Address Redacted | Email |
| Dudek Construction Inc | | Email Address Redacted | Email |
| Duden Enterprises Ic. | | Email Address Redacted | Email |
| Dudeo, Inc. | | Email Address Redacted | Email |
| Dudes Hotdogs Cart | | Email Address Redacted | Email |
| Dudes Rc | | Email Address Redacted | Email |
| Dudha Productions LLC | | Email Address Redacted | Email |
| Dudlee Brennfoerder | | Email Address Redacted | Email |
| Dudley Associates LLC | | Email Address Redacted | Email |
| Dudley Bailey | | Email Address Redacted | Email |
| Dudley Carr | | Email Address Redacted | Email |
| Dudley Duncan | | Email Address Redacted | Email |
| Dudley Hall | | Email Address Redacted | Email |
| Dudley Howes Designs | | Email Address Redacted | Email |
| Dudley Restaurant Inc | | Email Address Redacted | Email |
| Dudley Ulloa Rodriguez | | Email Address Redacted | Email |
| Dudley Venable | | Email Address Redacted | Email |
| Dudley Walker | | Email Address Redacted | Email |
| Dudney Security Consulting Group | | Email Address Redacted | Email |
| Dudu Houdera | | Email Address Redacted | Email |
| Due North Consulting LLC | | Email Address Redacted | Email |
| Due Season Transport | | Email Address Redacted | Email |
| Duehring Masonry | | Email Address Redacted | Email |
| Duenas Duenas Inc | | Email Address Redacted | Email |
| Duenas Painting & Repair LLC | | Email Address Redacted | Email |
| Duende Partners LLC | | Email Address Redacted | Email |
| Duenowlogistics, LLC | | Email Address Redacted | Email |
| Duerell Jones | | Email Address Redacted | Email |
| Dufek Consulting, LLC | | Email Address Redacted | Email |
| Duff Enterprises, Inc. | | Email Address Redacted | Email |
| Duff Law & Mediation, Pllc | | Email Address Redacted | Email |
| Duffey Tree Care | | Email Address Redacted | Email |
| Duffie Johnson | | Email Address Redacted | Email |
| Duffy Chiropractic Inc | | Email Address Redacted | Email |
| Duffy Law Firm, LLC | | Email Address Redacted | Email |
| Duffy Signs LLC Dba Fastsigns 311001 | | Email Address Redacted | Email |
| Duffy'S Auto Service | | Email Address Redacted | Email |
| Duffys Detailing | | Email Address Redacted | Email |
| Duffy'S Seafood, LLC | | Email Address Redacted | Email |
| Duford Law, LLP | | Email Address Redacted | Email |
| Dufrene Boats, Inc. | | Email Address Redacted | Email |
| Dufrene Realty, LLC | | Email Address Redacted | Email |
| Dufresne'S Sugar House | | Email Address Redacted | Email |
| Dugan Construction LLC | | Email Address Redacted | Email |
| Dugan Consulting LLC | | Email Address Redacted | Email |
| Dugan Feeds LLC | | Email Address Redacted | Email |
| Dugans Tileworks Inc | | Email Address Redacted | Email |
| Dugans Travels LLC | | Email Address Redacted | Email |
| Duggal Consulting | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Duggal Creative | | Email Address Redacted | Email |
| Duggan & Associates, Pllc | | Email Address Redacted | Email |
| Duggan Law Office Co., Lpa | | Email Address Redacted | Email |
| Duglas Medrano | | Email Address Redacted | Email |
| Dugleidys Rodriguez | | Email Address Redacted | Email |
| Dugoing Phokomon | | Email Address Redacted | Email |
| Dugoniths Law LLC | | Email Address Redacted | Email |
| Dugood LLC | | Email Address Redacted | Email |
| Dugout Grill LLC | | Email Address Redacted | Email |
| Duh Tlun Sushi Inc | | Email Address Redacted | Email |
| Dui Metropolitan Services Inc | | Email Address Redacted | Email |
| Duidough | | Email Address Redacted | Email |
| Duii Holdings, LLC | | Email Address Redacted | Email |
| Duilio Bini | | Email Address Redacted | Email |
| Duilmis Febles | | Email Address Redacted | Email |
| Dujuan Enos | | Email Address Redacted | Email |
| Duk Chun | | Email Address Redacted | Email |
| Duk Young Han | | Email Address Redacted | Email |
| Duke & Ephy LLC | | Email Address Redacted | Email |
| Duke & Sons Lawn Service | | Email Address Redacted | Email |
| Duke Barber Co | | Email Address Redacted | Email |
| Duke Behavioral Health LLC | | Email Address Redacted | Email |
| Duke City Preservation | | Email Address Redacted | Email |
| Duke City Strength | | Email Address Redacted | Email |
| Duke Contracting Inc. | | Email Address Redacted | Email |
| Duke D Brown | | Email Address Redacted | Email |
| Duke Design | | Email Address Redacted | Email |
| Duke Fashions | | Email Address Redacted | Email |
| Duke Fine Art, LLC | | Email Address Redacted | Email |
| Duke Hatcher | | Email Address Redacted | Email |
| Duke Home Realty LLC | | Email Address Redacted | Email |
| Duke Inc. | | Email Address Redacted | Email |
| Duke Komoto | | Email Address Redacted | Email |
| Duke Perera | | Email Address Redacted | Email |
| Duke Services | | Email Address Redacted | Email |
| Duke Steel | | Email Address Redacted | Email |
| Duke Stone | | Email Address Redacted | Email |
| Duke Trucking LLC | | Email Address Redacted | Email |
| Duke Vu | | Email Address Redacted | Email |
| Duke Wang | | Email Address Redacted | Email |
| Dukem Market LLC | | Email Address Redacted | Email |
| Dukenia Lazo | | Email Address Redacted | Email |
| Dukenson Dormus | | Email Address Redacted | Email |
| Dukes Artistries Inc | | Email Address Redacted | Email |
| Dukes Bbq | | Email Address Redacted | Email |
| Duke'S Card Shop | | Email Address Redacted | Email |
| Dukes Clothing LLC | | Email Address Redacted | Email |
| Dukes Farm | | Email Address Redacted | Email |
| Dukes Real Estate & Investing | | Email Address Redacted | Email |
| Dukes Transports LLC | | Email Address Redacted | Email |
| Dukes Valley Vineyard LLC | | Email Address Redacted | Email |
| Duke'S Wrecker Service, Inc. | | Email Address Redacted | Email |
| Dukhan Corporation | | Email Address Redacted | Email |
| Dulai B Corporation | | Email Address Redacted | Email |
| Dularge Express | | Email Address Redacted | Email |
| Dulce Diego | | Email Address Redacted | Email |
| Dulce Esteban | | Email Address Redacted | Email |
| Dulce Hidalgo | | Email Address Redacted | Email |
| Dulce Hidalgo Gomez | | Email Address Redacted | Email |
| Dulce L Pena | | Email Address Redacted | Email |
| Dulce Lifestyle, LLC | | Email Address Redacted | Email |
| Dulce Liliana Uribe Mares | | Email Address Redacted | Email |
| Dulce Lopez | | Email Address Redacted | Email |
| Dulce M Gomez Suriel | | Email Address Redacted | Email |
| Dulce Morales | | Email Address Redacted | Email |
| Dulce Ozuna-Durarte | | Email Address Redacted | Email |
| Dulce Rubio P.A. | | Email Address Redacted | Email |
| Dulce Solano | | Email Address Redacted | Email |
| Dulce Tropical | | Email Address Redacted | Email |
| Dulce Vegan LLC | | Email Address Redacted | Email |
| Dulcececilia Campero | | Email Address Redacted | Email |
| Dulceria Carmelita | | Email Address Redacted | Email |
| Dulcerias Aztecas Escondido LLC | | Email Address Redacted | Email |
| Dulcie Berube | | Email Address Redacted | Email |
| Dulcie Rita Kumi | | Email Address Redacted | Email |
| Dulcinea B Calderato | | Email Address Redacted | Email |
| Dulcinea Poblete | | Email Address Redacted | Email |
| Duleep Amarasinghe | | Email Address Redacted | Email |
| Dulguun Bayarsaikhan | | Email Address Redacted | Email |
| Dulguun Enkhjargal | | Email Address Redacted | Email |
| Dulguun Erdenebayar | | Email Address Redacted | Email |
| Dullam Nursery, Inc. | | Email Address Redacted | Email |
| Dulles Beauty Supply LLC | | Email Address Redacted | Email |
| Dulles Foods LLC | | Email Address Redacted | Email |
| Dulles Jean-Marie | | Email Address Redacted | Email |
| Dulles Remodling & Painiting Services, LLC | | Email Address Redacted | Email |
| Dulles Urgent Care Center LLC | | Email Address Redacted | Email |
| Dulmex LLC, | | Email Address Redacted | Email |
| Dulon, Inc. | | Email Address Redacted | Email |
| Dulong Moving LLC | | Email Address Redacted | Email |
| Duluth Animal Hospital Inc | | Email Address Redacted | Email |
| Duluth Dog Depot LLC | | Email Address Redacted | Email |
| Duma'S Ltd. | | Email Address Redacted | Email |
| Dumas Transportation LLC | | Email Address Redacted | Email |
| Dumax Properties LLC | | Email Address Redacted | Email |
| Dumbo Industries Iii LLC | | Email Address Redacted | Email |
| Dumex Waterproofing, Corp | | Email Address Redacted | Email |
| Dumi Group, LLC | | Email Address Redacted | Email |
| Dumitru Beleavcenco | | Email Address Redacted | Email |
| Dumitru Florica | | Email Address Redacted | Email |
| Dumitru Onica | | Email Address Redacted | Email |
| Dumitru Popovici | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Dumont Mechanical, Inc. | | Email Address Redacted | Email |
| Dumont Planning & Consulting Group, | | Email Address Redacted | Email |
| Dumontsubsinc | | Email Address Redacted | Email |
| Dumor Water Specialists, Inc | | Email Address Redacted | Email |
| Dump N Roll | | Email Address Redacted | Email |
| Dumplin | | Email Address Redacted | Email |
| Dumpling House Restaurant, Inc | | Email Address Redacted | Email |
| Dumpling Palace Inc | | Email Address Redacted | Email |
| Dunahoo Did It LLC | | Email Address Redacted | Email |
| Dunamikos Services LLC | | Email Address Redacted | Email |
| Dunamis Alliance, LLC | | Email Address Redacted | Email |
| Dunamis Designs, Inc | | Email Address Redacted | Email |
| Dunamis Environmental Safety & Solution | | Email Address Redacted | Email |
| Dunamis Health Care Services Inc | | Email Address Redacted | Email |
| Dunamis Presbyterian Church | | Email Address Redacted | Email |
| Dunamis Property Management Company | | Email Address Redacted | Email |
| Dunari Inc | | Email Address Redacted | Email |
| Dunathan Consulting, LLC | | Email Address Redacted | Email |
| Dunbar Landscaping Incorporated | | Email Address Redacted | Email |
| Dunbar Strategic Consulting Gr | | Email Address Redacted | Email |
| Dunbar Transportation Service | | Email Address Redacted | Email |
| Dunbars Dependable Auto Inc | | Email Address Redacted | Email |
| Dunc Tag & Title LLC | | Email Address Redacted | Email |
| Dunc Tag & Title LLC | | Email Address Redacted | Email |
| Duncan & York | | Email Address Redacted | Email |
| Duncan Abdelnour | | Email Address Redacted | Email |
| Duncan Bolz | | Email Address Redacted | Email |
| Duncan Brand | | Email Address Redacted | Email |
| Duncan Brazier | | Email Address Redacted | Email |
| Duncan Brinkhurst | | Email Address Redacted | Email |
| Duncan Carter | | Email Address Redacted | Email |
| Duncan Detailing | | Email Address Redacted | Email |
| Duncan Drill & Designs, LLC | | Email Address Redacted | Email |
| Duncan Hill | | Email Address Redacted | Email |
| Duncan Homestead Productions | | Email Address Redacted | Email |
| Duncan Jewett | | Email Address Redacted | Email |
| Duncan L Anderson Jr. | | Email Address Redacted | Email |
| Duncan Lewis | | Email Address Redacted | Email |
| Duncan Logistics | | Email Address Redacted | Email |
| Duncan Macewan | | Email Address Redacted | Email |
| Duncan Machinery LLC | | Email Address Redacted | Email |
| Duncan Management Inc. | | Email Address Redacted | Email |
| Duncan Mcintosh Co., Inc. | | Email Address Redacted | Email |
| Duncan Ministries Inc. | | Email Address Redacted | Email |
| Duncan Moore | | Email Address Redacted | Email |
| Duncan Munroe | | Email Address Redacted | Email |
| Duncan Ratcliffe | | Email Address Redacted | Email |
| Duncan Salons 20 | | Email Address Redacted | Email |
| Duncan Schieb | | Email Address Redacted | Email |
| Duncan Thomas Priest | | Email Address Redacted | Email |
| Duncan Tires Shop Corp | | Email Address Redacted | Email |
| Duncan Tree Foundation, Inc. | | Email Address Redacted | Email |
| Duncan Watson | | Email Address Redacted | Email |
| Duncan Wright | | Email Address Redacted | Email |
| Duncans Auto | | Email Address Redacted | Email |
| Duncanville Auto Sales | | Email Address Redacted | Email |
| Dundee 53 Shell LLC | | Email Address Redacted | Email |
| Dundee Brook Contracting Services Inc., | | Email Address Redacted | Email |
| Dundee Cafe LLC | | Email Address Redacted | Email |
| Dundee Mobil Inc | | Email Address Redacted | Email |
| Dune Ali | | Email Address Redacted | Email |
| Dune Oaks LLC | | Email Address Redacted | Email |
| Dunedin House Of Beer | | Email Address Redacted | Email |
| Dung A Nguyen | | Email Address Redacted | Email |
| Dung Anh Nguyen | | Email Address Redacted | Email |
| Dung Bui | | Email Address Redacted | Email |
| Dung Bui Remodel Work & Handyman | | Email Address Redacted | Email |
| Dung Chau | | Email Address Redacted | Email |
| Dung Dinh | | Email Address Redacted | Email |
| Dung Do | | Email Address Redacted | Email |
| Dung Do | | Email Address Redacted | Email |
| Dung Duong | | Email Address Redacted | Email |
| Dung H Le | | Email Address Redacted | Email |
| Dung Ho | | Email Address Redacted | Email |
| Dung Ho | | Email Address Redacted | Email |
| Dung Ho | | Email Address Redacted | Email |
| Dung Huynh | | Email Address Redacted | Email |
| Dung Huynh | | Email Address Redacted | Email |
| Dung Huynh | | Email Address Redacted | Email |
| Dung Huynh | | Email Address Redacted | Email |
| Dung Huynh | | Email Address Redacted | Email |
| Dung Huynh | | Email Address Redacted | Email |
| Dung K Nguyen | | Email Address Redacted | Email |
| Dung K Thai | | Email Address Redacted | Email |
| Dung Kha | | Email Address Redacted | Email |
| Dung L Truong | | Email Address Redacted | Email |
| Dung Le | | Email Address Redacted | Email |
| Dung Le | | Email Address Redacted | Email |
| Dung Le | | Email Address Redacted | Email |
| Dung Le | | Email Address Redacted | Email |
| Dung Le | | Email Address Redacted | Email |
| Dung Le | | Email Address Redacted | Email |
| Dung Liem Anh Duong | | Email Address Redacted | Email |
| Dung Ly | | Email Address Redacted | Email |
| Dung Ly | | Email Address Redacted | Email |
| Dung Ly | | Email Address Redacted | Email |
| Dung M Truong | | Email Address Redacted | Email |
| Dung Mac | | Email Address Redacted | Email |
| Dung N Nguyen | | Email Address Redacted | Email |
| Dung N Tran | | Email Address Redacted | Email |
| Dung Ngo | | Email Address Redacted | Email |
| Dung Ngo | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Dung Nguyen | | Email Address Redacted | Email |
| Dung Nguyen | | Email Address Redacted | Email |
| Dung Nguyen | | Email Address Redacted | Email |
| Dung Nguyen | | Email Address Redacted | Email |
| Dung Nguyen | | Email Address Redacted | Email |
| Dung Nguyen | | Email Address Redacted | Email |
| Dung Nguyen | | Email Address Redacted | Email |
| Dung Nguyen | | Email Address Redacted | Email |
| Dung Nguyen | | Email Address Redacted | Email |
| Dung Nguyen | | Email Address Redacted | Email |
| Dung Nguyen | | Email Address Redacted | Email |
| Dung Nguyen | | Email Address Redacted | Email |
| Dung Nguyen | | Email Address Redacted | Email |
| Dung Nguyen | | Email Address Redacted | Email |
| Dung Nguyen | | Email Address Redacted | Email |
| Dung Nguyen LLC | | Email Address Redacted | Email |
| Dung P Pham | | Email Address Redacted | Email |
| Dung Pham | | Email Address Redacted | Email |
| Dung Pham | | Email Address Redacted | Email |
| Dung Pham | | Email Address Redacted | Email |
| Dung Pham | | Email Address Redacted | Email |
| Dung Pham | | Email Address Redacted | Email |
| Dung Pham | | Email Address Redacted | Email |
| Dung Q Pham Dds | | Email Address Redacted | Email |
| Dung Quach | | Email Address Redacted | Email |
| Dung Quang Le | | Email Address Redacted | Email |
| Dung Sim | | Email Address Redacted | Email |
| Dung T Le | | Email Address Redacted | Email |
| Dung T Le | | Email Address Redacted | Email |
| Dung T Le | | Email Address Redacted | Email |
| Dung T Nguyen | | Email Address Redacted | Email |
| Dung T Tran | | Email Address Redacted | Email |
| Dung T Vu | | Email Address Redacted | Email |
| Dung Tan Nguyen | | Email Address Redacted | Email |
| Dung Thai Jewelry Repair | | Email Address Redacted | Email |
| Dung Tham | | Email Address Redacted | Email |
| Dung Thanh Nguyen | | Email Address Redacted | Email |
| Dung Thi Kim Trinh | | Email Address Redacted | Email |
| Dung Thuy Huynh | | Email Address Redacted | Email |
| Dung Tran | | Email Address Redacted | Email |
| Dung Tran | | Email Address Redacted | Email |
| Dung Tran | | Email Address Redacted | Email |
| Dung Tran Kirkpatrick | | Email Address Redacted | Email |
| Dung Tri Bui | | Email Address Redacted | Email |
| Dung Van | | Email Address Redacted | Email |
| Dung Van Le | | Email Address Redacted | Email |
| Dung Vu | | Email Address Redacted | Email |
| Dungeon Of Discipline Gym | | Email Address Redacted | Email |
| Dunham Auto Small Engine Repair LLC | | Email Address Redacted | Email |
| Dunhill Furniture | | Email Address Redacted | Email |
| Dunia Benitez | | Email Address Redacted | Email |
| Dunia Garcia | | Email Address Redacted | Email |
| Dunia M Perez Ducosquel | | Email Address Redacted | Email |
| Dunia Marfil | | Email Address Redacted | Email |
| Dunia Parra Lopez | | Email Address Redacted | Email |
| Duniel L Garcia | | Email Address Redacted | Email |
| Duniele Anders | | Email Address Redacted | Email |
| Dunielka Lazo Rivero | | Email Address Redacted | Email |
| Dunierki De La Cruz | | Email Address Redacted | Email |
| Duniesky Aguiar | | Email Address Redacted | Email |
| Duniesky Ibarra Brito | | Email Address Redacted | Email |
| Duniesky M Rodriguez | | Email Address Redacted | Email |
| Duniesky Martinez Monteagudo | | Email Address Redacted | Email |
| Dunio Reimondo | | Email Address Redacted | Email |
| Duniyo Gelle | | Email Address Redacted | Email |
| Dunjic Construction LLC | | Email Address Redacted | Email |
| Dunk N Run Donuts Inc. | | Email Address Redacted | Email |
| Dunking Frogs Foundation Inc, | | Email Address Redacted | Email |
| Dunkirk Realty Limited | | Email Address Redacted | Email |
| Dunkley Stucco Inc | | Email Address Redacted | Email |
| Dunkley Transport LLC | | Email Address Redacted | Email |
| Dunlap Fine Homes | | Email Address Redacted | Email |
| Dunlap Transport LLC | | Email Address Redacted | Email |
| Dunleavy Constructioninc | | Email Address Redacted | Email |
| Dunlop Quality Logistics, LLC | | Email Address Redacted | Email |
| Dunlowlane LLC | | Email Address Redacted | Email |
| Dunn & Sonnier Antiques & Flowers LLC | | Email Address Redacted | Email |
| Dunn Concrete | | Email Address Redacted | Email |
| Dunn Early Development Tutoring Services | | Email Address Redacted | Email |
| Dunn Investments | | Email Address Redacted | Email |
| Dunn Logistics, LLC | | Email Address Redacted | Email |
| Dunn Right Plumbing LLC | | Email Address Redacted | Email |
| Dunn Rite Handyman Services | | Email Address Redacted | Email |
| Dunn Tax Preparation | | Email Address Redacted | Email |
| Dunne & Dunne LLP | | Email Address Redacted | Email |
| Dunne Brothers Construction | | Email Address Redacted | Email |
| Dunne Engineering LLC | | Email Address Redacted | Email |
| Dunne Roofing Services | | Email Address Redacted | Email |
| Dunnewold Farms LLC | | Email Address Redacted | Email |
| Dunning Plumbing & Septic Inc. | | Email Address Redacted | Email |
| Dunning Vineyard Management Inc. | | Email Address Redacted | Email |
| Dunn-Rite Building Maintenance Inc. | | Email Address Redacted | Email |
| Dunnrite Restoration And Carpet Cleaning | | Email Address Redacted | Email |
| Dunn'S Attic & Auction House | | Email Address Redacted | Email |
| Dunns Automotive LLC | | Email Address Redacted | Email |
| Dunn'S Welding Inc. | | Email Address Redacted | Email |
| Dun-Right Installations, LLC | | Email Address Redacted | Email |
| Dunshaw Hearing Aid Center | | Email Address Redacted | Email |
| Dunsmoor Farms, LLC | | Email Address Redacted | Email |
| Dunson Auto Repair, Inc. | | Email Address Redacted | Email |
| Dunst & Company | | Email Address Redacted | Email |
| Dunton Construction | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Dunton Francis | | Email Address Redacted | Email |
| Dunvi LLC | | Email Address Redacted | Email |
| Dunwick Properties LLC | | Email Address Redacted | Email |
| Dunwoody Barber Salon | | Email Address Redacted | Email |
| Dunx Coffee, LLC | | Email Address Redacted | Email |
| Duny Jewelry | | Email Address Redacted | Email |
| Dunya Mustafa | | Email Address Redacted | Email |
| Dunyaii Rogers | | Email Address Redacted | Email |
| Duo Design LLC | | Email Address Redacted | Email |
| Duo Jia He | | Email Address Redacted | Email |
| Duo Management, LLC. | | Email Address Redacted | Email |
| Duobert Trucking Inc | | Email Address Redacted | Email |
| Duocraft Cabinets Of Wilmington Inc | | Email Address Redacted | Email |
| Duofab LLC | | Email Address Redacted | Email |
| Duong Chau | | Email Address Redacted | Email |
| Duong Dang | | Email Address Redacted | Email |
| Duong Dieu | | Email Address Redacted | Email |
| Duong Le | | Email Address Redacted | Email |
| Duong Luu | | Email Address Redacted | Email |
| Duong M Tran | | Email Address Redacted | Email |
| Duong Nguyen | | Email Address Redacted | Email |
| Duong Nim | | Email Address Redacted | Email |
| Duong Quach | | Email Address Redacted | Email |
| Duong T.T. Nguyen | | Email Address Redacted | Email |
| Duong Thai | | Email Address Redacted | Email |
| Duong Thi Thuy Lai | | Email Address Redacted | Email |
| Duong Thuy Pham | | Email Address Redacted | Email |
| Duong Tran | | Email Address Redacted | Email |
| Duong Tran | | Email Address Redacted | Email |
| Duong Truong | | Email Address Redacted | Email |
| Duongs Manufacturing | | Email Address Redacted | Email |
| Duoplane Inc | | Email Address Redacted | Email |
| Duperronpropertiesinc | | Email Address Redacted | Email |
| Duplan Industries | | Email Address Redacted | Email |
| Duplecar Inc | | Email Address Redacted | Email |
| Duplex Tire Service | | Email Address Redacted | Email |
| Duplicating Design & Consulting Inc | | Email Address Redacted | Email |
| Duplin Family Estates, LLC | | Email Address Redacted | Email |
| Dupont Cheese Inc. | | Email Address Redacted | Email |
| Dupont Cheese Trucking | | Email Address Redacted | Email |
| Dupont Consulting | | Email Address Redacted | Email |
| Dupont Realty Inc. | | Email Address Redacted | Email |
| Dupont Thai, Inc. | | Email Address Redacted | Email |
| Dupor Enterprise LLC | | Email Address Redacted | Email |
| Dupree Thompson | | Email Address Redacted | Email |
| Dupree Trucking | | Email Address Redacted | Email |
| Duprees Remodeling | | Email Address Redacted | Email |
| Dupuy Pool Services, Inc. | | Email Address Redacted | Email |
| Dupzyk Maintenance Services | | Email Address Redacted | Email |
| Duquene Elisias | | Email Address Redacted | Email |
| Dur Hinika Surgical A Professional Medical Corporation | | Email Address Redacted | Email |
| Durable Goods | | Email Address Redacted | Email |
| Durable Goods Montana | | Email Address Redacted | Email |
| Durable International Tire LLC | | Email Address Redacted | Email |
| Duracare Seating Company, Inc. | | Email Address Redacted | Email |
| Duracel Auto Sales Inc | | Email Address Redacted | Email |
| Duraclean Cleaning Specialists, LLC | | Email Address Redacted | Email |
| Duradek Of Colorado LLC | | Email Address Redacted | Email |
| Duraid Mekhael | | Email Address Redacted | Email |
| Duraid Younus | | Email Address Redacted | Email |
| Durally, LLC | | Email Address Redacted | Email |
| Duramax Transmissions LLC | | Email Address Redacted | Email |
| Duran Aiken | | Email Address Redacted | Email |
| Duran Auto Repair Inc | | Email Address Redacted | Email |
| Duran Carrillo | | Email Address Redacted | Email |
| Duran Dumphries | | Email Address Redacted | Email |
| Duran G Blas | | Email Address Redacted | Email |
| Duran Gravel Company, Inc. | | Email Address Redacted | Email |
| Duran L Zachery | | Email Address Redacted | Email |
| Duran Management | | Email Address Redacted | Email |
| Duran Miguel | | Email Address Redacted | Email |
| Duran Perkins | | Email Address Redacted | Email |
| Duran Perkins | | Email Address Redacted | Email |
| Durand & Smith Homes | | Email Address Redacted | Email |
| Durand Long | | Email Address Redacted | Email |
| Durane Shinholster | | Email Address Redacted | Email |
| Durangos Towing | | Email Address Redacted | Email |
| Durant Cycle Inc | | Email Address Redacted | Email |
| Durant Jenkins | | Email Address Redacted | Email |
| Durant Resources Group | | Email Address Redacted | Email |
| Duray Harvesting | | Email Address Redacted | Email |
| Duray Insurance & Financial Services | | Email Address Redacted | Email |
| Durazi Savasir | | Email Address Redacted | Email |
| Durdana Starns | | Email Address Redacted | Email |
| Durdur Bakery & Grocery Inc | | Email Address Redacted | Email |
| Dure Multi Services | | Email Address Redacted | Email |
| Durek Investment, Inc. | | Email Address Redacted | Email |
| Durell Fisher | | Email Address Redacted | Email |
| Durell Richard | | Email Address Redacted | Email |
| Durelle | | Email Address Redacted | Email |
| Durey Argote Oliva | | Email Address Redacted | Email |
| Durfee Trading LLC | | Email Address Redacted | Email |
| Durfee'S Head & Auto Repair Inc | | Email Address Redacted | Email |
| Durga Bahadur Sarumagar | | Email Address Redacted | Email |
| Durga Chigurupati | | Email Address Redacted | Email |
| Durga Prasad Timsina | | Email Address Redacted | Email |
| Durga Vani Maddula | | Email Address Redacted | Email |
| Durga9 | | Email Address Redacted | Email |
| Durgesh Patel | | Email Address Redacted | Email |
| Durham Disposal LLC | | Email Address Redacted | Email |
| Durham Financial Services | | Email Address Redacted | Email |
| Durham Housing Services Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Durham Motor Lines Inc | | Email Address Redacted | Email |
| Durham Shanghai Corporation | | Email Address Redacted | Email |
| Durham Short Run Shirts | | Email Address Redacted | Email |
| Durham Youth Builders Academy Inc | | Email Address Redacted | Email |
| Durhamcares Inc | | Email Address Redacted | Email |
| Durham-Colitz Needlepoint, Inc. | | Email Address Redacted | Email |
| Durham'S Cleaning Services LLC | | Email Address Redacted | Email |
| Durham'S Diesel Service | | Email Address Redacted | Email |
| Durid Sukar | | Email Address Redacted | Email |
| Duriel Moreira Otano | | Email Address Redacted | Email |
| Durkwyng Phokomon | | Email Address Redacted | Email |
| Durlan Castro | | Email Address Redacted | Email |
| Durlan Castro Chiropractor, P.C. | | Email Address Redacted | Email |
| Durmuray Webb | | Email Address Redacted | Email |
| Durnamis Global Trading | | Email Address Redacted | Email |
| Duro LLC | | Email Address Redacted | Email |
| Duro Musa | | Email Address Redacted | Email |
| Durocher Inc. | | Email Address Redacted | Email |
| Durojaye Olafemi | | Email Address Redacted | Email |
| Duron Kettle Corn | | Email Address Redacted | Email |
| Duron LLC | | Email Address Redacted | Email |
| Duron Stays | | Email Address Redacted | Email |
| Durra Kapchy | | Email Address Redacted | Email |
| Durrani Design | | Email Address Redacted | Email |
| Durrell Harrison | | Email Address Redacted | Email |
| Durrell Laurent | | Email Address Redacted | Email |
| Durrell Williams | | Email Address Redacted | Email |
| Durrett Transport LLC | | Email Address Redacted | Email |
| Durriyyah Abdullah | | Email Address Redacted | Email |
| Durriyyah Hasan | | Email Address Redacted | Email |
| Durso Chiropractic | | Email Address Redacted | Email |
| Dursun Kocaoglu | | Email Address Redacted | Email |
| Dursun Namoglu | | Email Address Redacted | Email |
| Durval Machado | | Email Address Redacted | Email |
| Durval Machado | | Email Address Redacted | Email |
| Durward Rutledge | | Email Address Redacted | Email |
| Durward Stone | | Email Address Redacted | Email |
| Durwin Cheung | | Email Address Redacted | Email |
| Durwin Miller | | Email Address Redacted | Email |
| Durwin Rice | | Email Address Redacted | Email |
| Durwood Gilliland | | Email Address Redacted | Email |
| Durwood Graham | | Email Address Redacted | Email |
| Duryea Henry | | Email Address Redacted | Email |
| Dus International Mg LLC | | Email Address Redacted | Email |
| Dus International Mg LLC | | Email Address Redacted | Email |
| Dusan Bogdanovic | | Email Address Redacted | Email |
| Dusan Ceprnja | | Email Address Redacted | Email |
| Dusan Kesic | | Email Address Redacted | Email |
| Dusan Magazin | | Email Address Redacted | Email |
| Dusan Pekez | | Email Address Redacted | Email |
| Dusan Sekulovic | | Email Address Redacted | Email |
| Dusan Trivic | | Email Address Redacted | Email |
| Dusean Bembridge | | Email Address Redacted | Email |
| Dusenbury Insurance Agency LLC | | Email Address Redacted | Email |
| Dushaun Smith | | Email Address Redacted | Email |
| Dushuan Jonas | | Email Address Redacted | Email |
| Dushyant Patel | | Email Address Redacted | Email |
| Dusk Media | | Email Address Redacted | Email |
| Dusk Til Dawn Productions LLC | | Email Address Redacted | Email |
| Dusk Till Dawn Hair LLC | | Email Address Redacted | Email |
| Dusko Kukolj | | Email Address Redacted | Email |
| Dusky Glidewell | | Email Address Redacted | Email |
| Dust Bunny Cleaning Service | | Email Address Redacted | Email |
| Dust Busters | | Email Address Redacted | Email |
| Dust Busters Cleaning | | Email Address Redacted | Email |
| Dust Doctors Janitorial Service | | Email Address Redacted | Email |
| Dust LLC | | Email Address Redacted | Email |
| Dustan Wells Costine | | Email Address Redacted | Email |
| Dustan Whinnery | | Email Address Redacted | Email |
| Dustbunnies | | Email Address Redacted | Email |
| Dustee Stone | | Email Address Redacted | Email |
| Dusten Smith | | Email Address Redacted | Email |
| Dusti Arab | | Email Address Redacted | Email |
| Dusti Martin | | Email Address Redacted | Email |
| Dustie Pokorny | | Email Address Redacted | Email |
| Dustin A Jones, Cpa | | Email Address Redacted | Email |
| Dustin Adkins | | Email Address Redacted | Email |
| Dustin Allen | | Email Address Redacted | Email |
| Dustin Allen | | Email Address Redacted | Email |
| Dustin Alphin | | Email Address Redacted | Email |
| Dustin Ambrose | | Email Address Redacted | Email |
| Dustin Anderson | | Email Address Redacted | Email |
| Dustin Anderson | | Email Address Redacted | Email |
| Dustin Anderson | | Email Address Redacted | Email |
| Dustin Anger | | Email Address Redacted | Email |
| Dustin Angeron | | Email Address Redacted | Email |
| Dustin Arnold | | Email Address Redacted | Email |
| Dustin Auffarth | | Email Address Redacted | Email |
| Dustin Baker | | Email Address Redacted | Email |
| Dustin Baldwin | | Email Address Redacted | Email |
| Dustin Ball | | Email Address Redacted | Email |
| Dustin Barrera | | Email Address Redacted | Email |
| Dustin Bartz | | Email Address Redacted | Email |
| Dustin Bartz | | Email Address Redacted | Email |
| Dustin Becerra | | Email Address Redacted | Email |
| Dustin Benjamin | | Email Address Redacted | Email |
| Dustin Benjamin | | Email Address Redacted | Email |
| Dustin Bethke | | Email Address Redacted | Email |
| Dustin Betterly LLC | | Email Address Redacted | Email |
| Dustin Bibb | | Email Address Redacted | Email |
| Dustin Blewett | | Email Address Redacted | Email |
| Dustin Bowie | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Dustin Brackett | | | Email Address Redacted | Email |
| Dustin Bradford | | | Email Address Redacted | Email |
| Dustin Bray | | | Email Address Redacted | Email |
| Dustin Breithaupt | | | Email Address Redacted | Email |
| Dustin Bremmer | | | Email Address Redacted | Email |
| Dustin Brewton | | | Email Address Redacted | Email |
| Dustin Brian | | | Email Address Redacted | Email |
| Dustin Briggs | | | Email Address Redacted | Email |
| Dustin Brown | | | Email Address Redacted | Email |
| Dustin Bryant | | | Email Address Redacted | Email |
| Dustin Buck | | | Email Address Redacted | Email |
| Dustin Bullard | | | Email Address Redacted | Email |
| Dustin Burke | | | Email Address Redacted | Email |
| Dustin C Butler | | | Email Address Redacted | Email |
| Dustin Calhoun | | | Email Address Redacted | Email |
| Dustin Carden | | | Email Address Redacted | Email |
| Dustin Carson | | | Email Address Redacted | Email |
| Dustin Cavanaugh | | | Email Address Redacted | Email |
| Dustin Cheek | | | Email Address Redacted | Email |
| Dustin Claud | | | Email Address Redacted | Email |
| Dustin Coad | | | Email Address Redacted | Email |
| Dustin Coates | | | Email Address Redacted | Email |
| Dustin Coates | | | Email Address Redacted | Email |
| Dustin Colbry | | | Email Address Redacted | Email |
| Dustin Collins | | | Email Address Redacted | Email |
| Dustin Congrove | | | Email Address Redacted | Email |
| Dustin Conklin | | | Email Address Redacted | Email |
| Dustin Conklin | | | Email Address Redacted | Email |
| Dustin Conner | | | Email Address Redacted | Email |
| Dustin Conner | | | Email Address Redacted | Email |
| Dustin Conner | | | Email Address Redacted | Email |
| Dustin Coppinger | | | Email Address Redacted | Email |
| Dustin Cornish | | | Email Address Redacted | Email |
| Dustin Cox | | | Email Address Redacted | Email |
| Dustin Cox | | | Email Address Redacted | Email |
| Dustin Curtsinger | | | Email Address Redacted | Email |
| Dustin D Nguyen | | | Email Address Redacted | Email |
| Dustin D. Spears | | | Email Address Redacted | Email |
| Dustin Dailey | | | Email Address Redacted | Email |
| Dustin Dammeyer | | | Email Address Redacted | Email |
| Dustin Darling | | | Email Address Redacted | Email |
| Dustin Darling | | | Email Address Redacted | Email |
| Dustin Darling | | | Email Address Redacted | Email |
| Dustin Davids | | | Email Address Redacted | Email |
| Dustin Davis | | | Email Address Redacted | Email |
| Dustin Davis | | | Email Address Redacted | Email |
| Dustin Davis | | | Email Address Redacted | Email |
| Dustin Dawes | | | Email Address Redacted | Email |
| Dustin Demarco | | | Email Address Redacted | Email |
| Dustin Derichs | | | Email Address Redacted | Email |
| Dustin Dorrance | | | Email Address Redacted | Email |
| Dustin Duba | | | Email Address Redacted | Email |
| Dustin Duburg | | | Email Address Redacted | Email |
| Dustin Dye | | | Email Address Redacted | Email |
| Dustin Eaton | | | Email Address Redacted | Email |
| Dustin Eisenhauer | | | Email Address Redacted | Email |
| Dustin Etemadi | | | Email Address Redacted | Email |
| Dustin Fahey | | | Email Address Redacted | Email |
| Dustin Fancher | | | Email Address Redacted | Email |
| Dustin Faulk Plumbing | | | Email Address Redacted | Email |
| Dustin Ford | | | Email Address Redacted | Email |
| Dustin Ford, Dds | | | Email Address Redacted | Email |
| Dustin Foreman | | | Email Address Redacted | Email |
| Dustin Freyou | | | Email Address Redacted | Email |
| Dustin Fritschel | | | Email Address Redacted | Email |
| Dustin Fritschel | | | Email Address Redacted | Email |
| Dustin Gartenbush | | | Email Address Redacted | Email |
| Dustin Gary | | | Email Address Redacted | Email |
| Dustin Giardino | | | Email Address Redacted | Email |
| Dustin Gifford | | | Email Address Redacted | Email |
| Dustin Gledhill | | | Email Address Redacted | Email |
| Dustin Glendon | | | Email Address Redacted | Email |
| Dustin Goeggle | | | Email Address Redacted | Email |
| Dustin Goldklang | | | Email Address Redacted | Email |
| Dustin Gombosch | | | Email Address Redacted | Email |
| Dustin Gomez | | | Email Address Redacted | Email |
| Dustin Gonzales | | | Email Address Redacted | Email |
| Dustin Goss | | | Email Address Redacted | Email |
| Dustin Gould | | | Email Address Redacted | Email |
| Dustin Gyger | | | Email Address Redacted | Email |
| Dustin Hafner | | | Email Address Redacted | Email |
| Dustin Hall | | | Email Address Redacted | Email |
| Dustin Hardin | | | Email Address Redacted | Email |
| Dustin Harrison | | | Email Address Redacted | Email |
| Dustin Hassard | | | Email Address Redacted | Email |
| Dustin Hawkins | | | Email Address Redacted | Email |
| Dustin Heinzerling | | | Email Address Redacted | Email |
| Dustin Hess | | | Email Address Redacted | Email |
| Dustin Hills | | | Email Address Redacted | Email |
| Dustin Hoke | | | Email Address Redacted | Email |
| Dustin Hopson | | | Email Address Redacted | Email |
| Dustin Howard | | | Email Address Redacted | Email |
| Dustin Huffman | | | Email Address Redacted | Email |
| Dustin Huffman | | | Email Address Redacted | Email |
| Dustin Hufnal | | | Email Address Redacted | Email |
| Dustin Hughes | | | Email Address Redacted | Email |
| Dustin Hunter | | | Email Address Redacted | Email |
| Dustin Huyck | | | Email Address Redacted | Email |
| Dustin Johnson | | | Email Address Redacted | Email |
| Dustin Johnson Exteriors LLC | | | Email Address Redacted | Email |
| Dustin Johnston | | | Email Address Redacted | Email |
| Dustin Johnston | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Dustin Jones | | Email Address Redacted | Email |
| Dustin Jones | | Email Address Redacted | Email |
| Dustin Kane | | Email Address Redacted | Email |
| Dustin Kelly | | Email Address Redacted | Email |
| Dustin Kimberley | | Email Address Redacted | Email |
| Dustin Kincaid | | Email Address Redacted | Email |
| Dustin King | | Email Address Redacted | Email |
| Dustin Kinnunen | | Email Address Redacted | Email |
| Dustin Kircher | | Email Address Redacted | Email |
| Dustin Klein | | Email Address Redacted | Email |
| Dustin Knight | | Email Address Redacted | Email |
| Dustin Knight | | Email Address Redacted | Email |
| Dustin Knight | | Email Address Redacted | Email |
| Dustin Kramer | | Email Address Redacted | Email |
| Dustin Lachapelle | | Email Address Redacted | Email |
| Dustin Lafavre | | Email Address Redacted | Email |
| Dustin Lakins | | Email Address Redacted | Email |
| Dustin Lange | | Email Address Redacted | Email |
| Dustin Laur | | Email Address Redacted | Email |
| Dustin Lawhorn | | Email Address Redacted | Email |
| Dustin Lee | | Email Address Redacted | Email |
| Dustin Lennox | | Email Address Redacted | Email |
| Dustin LLC | | Email Address Redacted | Email |
| Dustin Lombardo | | Email Address Redacted | Email |
| Dustin Lou | | Email Address Redacted | Email |
| Dustin Ludens | | Email Address Redacted | Email |
| Dustin Lux | | Email Address Redacted | Email |
| Dustin M Lerkins | | Email Address Redacted | Email |
| Dustin Mahaffey | | Email Address Redacted | Email |
| Dustin Martin | | Email Address Redacted | Email |
| Dustin Martin | | Email Address Redacted | Email |
| Dustin Martin | | Email Address Redacted | Email |
| Dustin Mattern | | Email Address Redacted | Email |
| Dustin Mccain | | Email Address Redacted | Email |
| Dustin Mcdonald | | Email Address Redacted | Email |
| Dustin Mcgee | | Email Address Redacted | Email |
| Dustin Mclaughlin | | Email Address Redacted | Email |
| Dustin Mclaughlin | | Email Address Redacted | Email |
| Dustin Midkiff | | Email Address Redacted | Email |
| Dustin Millhollen | | Email Address Redacted | Email |
| Dustin Mills | | Email Address Redacted | Email |
| Dustin Moore | | Email Address Redacted | Email |
| Dustin Morrell | | Email Address Redacted | Email |
| Dustin Moura | | Email Address Redacted | Email |
| Dustin Nguyen | | Email Address Redacted | Email |
| Dustin Norman | | Email Address Redacted | Email |
| Dustin Odell | | Email Address Redacted | Email |
| Dustin Odom | | Email Address Redacted | Email |
| Dustin Odom | | Email Address Redacted | Email |
| Dustin Odom | | Email Address Redacted | Email |
| Dustin Olverson | | Email Address Redacted | Email |
| Dustin Osterman | | Email Address Redacted | Email |
| Dustin Parra | | Email Address Redacted | Email |
| Dustin Peck Photography Inc | | Email Address Redacted | Email |
| Dustin Pelak | | Email Address Redacted | Email |
| Dustin Peterson | | Email Address Redacted | Email |
| Dustin Peyser | | Email Address Redacted | Email |
| Dustin Phillips | | Email Address Redacted | Email |
| Dustin Pires | | Email Address Redacted | Email |
| Dustin Pitts | | Email Address Redacted | Email |
| Dustin Poehleman | | Email Address Redacted | Email |
| Dustin Potter | | Email Address Redacted | Email |
| Dustin Pridmore | | Email Address Redacted | Email |
| Dustin Pullen | | Email Address Redacted | Email |
| Dustin Quigley | | Email Address Redacted | Email |
| Dustin Ramsay | | Email Address Redacted | Email |
| Dustin Ransom | | Email Address Redacted | Email |
| Dustin Reed | | Email Address Redacted | Email |
| Dustin Renninger | | Email Address Redacted | Email |
| Dustin Rolph | | Email Address Redacted | Email |
| Dustin Rudzinski | | Email Address Redacted | Email |
| Dustin Ruhl | | Email Address Redacted | Email |
| Dustin Rzucidlo | | Email Address Redacted | Email |
| Dustin Sanders | | Email Address Redacted | Email |
| Dustin Sasso | | Email Address Redacted | Email |
| Dustin Schlossler | | Email Address Redacted | Email |
| Dustin Seymore | | Email Address Redacted | Email |
| Dustin Siena, L.Ac. | | Email Address Redacted | Email |
| Dustin Slack | | Email Address Redacted | Email |
| Dustin Smith | | Email Address Redacted | Email |
| Dustin Stanley | | Email Address Redacted | Email |
| Dustin Starnes | | Email Address Redacted | Email |
| Dustin Steinke | | Email Address Redacted | Email |
| Dustin Stephens | | Email Address Redacted | Email |
| Dustin Stephens | | Email Address Redacted | Email |
| Dustin Stone | | Email Address Redacted | Email |
| Dustin Taylor | | Email Address Redacted | Email |
| Dustin Taylor | | Email Address Redacted | Email |
| Dustin Tejcek | | Email Address Redacted | Email |
| Dustin Tenbroeck | | Email Address Redacted | Email |
| Dustin Tennison | | Email Address Redacted | Email |
| Dustin Terry | | Email Address Redacted | Email |
| Dustin Thompson | | Email Address Redacted | Email |
| Dustin Thompson Grain | | Email Address Redacted | Email |
| Dustin Thrash | | Email Address Redacted | Email |
| Dustin Tindell | | Email Address Redacted | Email |
| Dustin Tran | | Email Address Redacted | Email |
| Dustin Travis | | Email Address Redacted | Email |
| Dustin Trombley | | Email Address Redacted | Email |
| Dustin Tucker | | Email Address Redacted | Email |
| Dustin Tweten | | Email Address Redacted | Email |
| Dustin Van Balen | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Dustin Waggoner Trucking | | Email Address Redacted | Email |
| Dustin Ward | | Email Address Redacted | Email |
| Dustin Warfield | | Email Address Redacted | Email |
| Dustin Warfield | | Email Address Redacted | Email |
| Dustin Watts | | Email Address Redacted | Email |
| Dustin Webb | | Email Address Redacted | Email |
| Dustin Wegner | | Email Address Redacted | Email |
| Dustin West | | Email Address Redacted | Email |
| Dustin Williams | | Email Address Redacted | Email |
| Dustin Winkler | | Email Address Redacted | Email |
| Dustin Wisnowski | | Email Address Redacted | Email |
| Dustin Wisnowski | | Email Address Redacted | Email |
| Dustin Womack | | Email Address Redacted | Email |
| Dustin Womack | | Email Address Redacted | Email |
| Dustin Wood | | Email Address Redacted | Email |
| Dustin Wood | | Email Address Redacted | Email |
| Dustin Wright | | Email Address Redacted | Email |
| Dustin York | | Email Address Redacted | Email |
| Dustin Young | | Email Address Redacted | Email |
| Dustin Young | | Email Address Redacted | Email |
| Dustin Young | | Email Address Redacted | Email |
| Dustin Young | | Email Address Redacted | Email |
| Dustin Zabinsky | | Email Address Redacted | Email |
| Dustin Zellers LLC | | Email Address Redacted | Email |
| Dustinee Tappouni | | Email Address Redacted | Email |
| Dustis Place LLC | | Email Address Redacted | Email |
| Dustless Eco Blasting Inc | | Email Address Redacted | Email |
| Duston Mcgroarty | | Email Address Redacted | Email |
| Dustpans & Broomsticks | | Email Address Redacted | Email |
| Dusty Chambers | | Email Address Redacted | Email |
| Dusty Clark | | Email Address Redacted | Email |
| Dusty Couch | | Email Address Redacted | Email |
| Dusty Dale Walton | | Email Address Redacted | Email |
| Dusty Davis | | Email Address Redacted | Email |
| Dusty Dawson | | Email Address Redacted | Email |
| Dusty Fortin | | Email Address Redacted | Email |
| Dusty Gotcher | | Email Address Redacted | Email |
| Dusty Green | | Email Address Redacted | Email |
| Dusty Gulleson | | Email Address Redacted | Email |
| Dusty Henderson | | Email Address Redacted | Email |
| Dusty Hickman | | Email Address Redacted | Email |
| Dusty Joiner | | Email Address Redacted | Email |
| Dusty Kilgore | | Email Address Redacted | Email |
| Dusty Loewen | | Email Address Redacted | Email |
| Dusty Lujan | | Email Address Redacted | Email |
| Dusty Mason | | Email Address Redacted | Email |
| Dusty Medlin | | Email Address Redacted | Email |
| Dusty Radford | | Email Address Redacted | Email |
| Dusty Sanoon | | Email Address Redacted | Email |
| Dusty Smith | | Email Address Redacted | Email |
| Dusty Smith | | Email Address Redacted | Email |
| Dusty Stutsman | | Email Address Redacted | Email |
| Dusty Westbrook | | Email Address Redacted | Email |
| Dusty Wheeler Inc. | | Email Address Redacted | Email |
| Dustyn Wade | | Email Address Redacted | Email |
| Dustys Services LLC | | Email Address Redacted | Email |
| Dutale Inc. | | Email Address Redacted | Email |
| Dutch Cleaning Services LLC | | Email Address Redacted | Email |
| Dutch Deol | | Email Address Redacted | Email |
| Dutch Entertainment | | Email Address Redacted | Email |
| Dutch Fork Insurance Group LLC | | Email Address Redacted | Email |
| Dutch Grading LLC, | | Email Address Redacted | Email |
| Dutch Inc | | Email Address Redacted | Email |
| Dutch London | | Email Address Redacted | Email |
| Dutch Maid Cleaning Service | | Email Address Redacted | Email |
| Dutch Market Restaurant LLC | | Email Address Redacted | Email |
| Dutch Norden | | Email Address Redacted | Email |
| Dutch Roots Farm LLC | | Email Address Redacted | Email |
| Dutch Sheets Ministries, Inc | | Email Address Redacted | Email |
| Dutch Tech Ventures LLC | | Email Address Redacted | Email |
| Dutch Touch Agency | | Email Address Redacted | Email |
| Dutch Transport LLC | | Email Address Redacted | Email |
| Dutch Vision Trucking LLC | | Email Address Redacted | Email |
| Dutchess Cleaning | | Email Address Redacted | Email |
| Dutchess Jones | | Email Address Redacted | Email |
| Dutchess Views Farm, Inc | | Email Address Redacted | Email |
| Dutchy Enterprises LLC | | Email Address Redacted | Email |
| Dutt Krupa LLC | | Email Address Redacted | Email |
| Dutt Sai Inc | | Email Address Redacted | Email |
| Dutton Drywall, Inc | | Email Address Redacted | Email |
| Duty Free Pets Pooper Scooper Service, LLC | | Email Address Redacted | Email |
| Duval Bracho | | Email Address Redacted | Email |
| Duval Business Development | | Email Address Redacted | Email |
| Duval Capital Management, Inc. | | Email Address Redacted | Email |
| Duval County Asset Locations Services LLC | | Email Address Redacted | Email |
| Duval Energy Corp. | | Email Address Redacted | Email |
| Du-Val Industries, LLC | | Email Address Redacted | Email |
| Duval Ratliff | | Email Address Redacted | Email |
| Duval Richardson | | Email Address Redacted | Email |
| Duvall Agency Inc. | | Email Address Redacted | Email |
| Duvall Construction Inc | | Email Address Redacted | Email |
| Duvall Consulting Group, LLC | | Email Address Redacted | Email |
| Duvall Cpas - Springboro LLC | | Email Address Redacted | Email |
| Duvalls Barbershop | | Email Address Redacted | Email |
| Duvane Building Specialties, Inc. | | Email Address Redacted | Email |
| Duvane Dorsey | | Email Address Redacted | Email |
| Duverge Construction | | Email Address Redacted | Email |
| Duverge Trucking LLC | | Email Address Redacted | Email |
| Duviel Jorge Garcia | | Email Address Redacted | Email |
| Duwaine Reinhardt | | Email Address Redacted | Email |
| Dwayne Henderson | | Email Address Redacted | Email |
| Duwayne Howe | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Duwayne Howe | | Email Address Redacted | Email |
| Duwayne Matz | | Email Address Redacted | Email |
| Duwayne Reuben | | Email Address Redacted | Email |
| Duy Bui | | Email Address Redacted | Email |
| Duy Bui | | Email Address Redacted | Email |
| Duy Di-Vang Cafe Inc | | Email Address Redacted | Email |
| Duy Doan | | Email Address Redacted | Email |
| Duy Duc Pham | | Email Address Redacted | Email |
| Duy H Ha | | Email Address Redacted | Email |
| Duy Lam Truong | | Email Address Redacted | Email |
| Duy Luu | | Email Address Redacted | Email |
| Duy Ngoc Nguyen | | Email Address Redacted | Email |
| Duy Nguyen | | Email Address Redacted | Email |
| Duy Nguyen | | Email Address Redacted | Email |
| Duy Nguyen | | Email Address Redacted | Email |
| Duy Nguyen | | Email Address Redacted | Email |
| Duy Nguyen | | Email Address Redacted | Email |
| Duy Nguyen | | Email Address Redacted | Email |
| Duy Nguyen | | Email Address Redacted | Email |
| Duy Pham | | Email Address Redacted | Email |
| Duy Pham | | Email Address Redacted | Email |
| Duy Phu Tran | | Email Address Redacted | Email |
| Duy Phuong Mai | | Email Address Redacted | Email |
| Duy T Le | | Email Address Redacted | Email |
| Duy T Tran | | Email Address Redacted | Email |
| Duy Tan Huynh | | Email Address Redacted | Email |
| Duy Thanh Le | | Email Address Redacted | Email |
| Duy Thanh Pham | | Email Address Redacted | Email |
| Duy Tran | | Email Address Redacted | Email |
| Duy Tran | | Email Address Redacted | Email |
| Duy Trinh | | Email Address Redacted | Email |
| Duy Truong | | Email Address Redacted | Email |
| Duy Vo | | Email Address Redacted | Email |
| Duy Vu | | Email Address Redacted | Email |
| Duy Vu | | Email Address Redacted | Email |
| Duy Vuong | | Email Address Redacted | Email |
| Duyan Pham | | Email Address Redacted | Email |
| Duyanh Tran | | Email Address Redacted | Email |
| Duyar Store Inc | | Email Address Redacted | Email |
| Duyen Duong | | Email Address Redacted | Email |
| Duyen Huynh | | Email Address Redacted | Email |
| Duyen Le | | Email Address Redacted | Email |
| Duyen Le | | Email Address Redacted | Email |
| Duyen Le | | Email Address Redacted | Email |
| Duyen M Nguyen | | Email Address Redacted | Email |
| Duyen Nguyen | | Email Address Redacted | Email |
| Duyen Nguyen | | Email Address Redacted | Email |
| Duyen Nguyen | | Email Address Redacted | Email |
| Duyen Nguyen | | Email Address Redacted | Email |
| Duyen Nguyen | | Email Address Redacted | Email |
| Duyen Nguyen | | Email Address Redacted | Email |
| Duyen Pham | | Email Address Redacted | Email |
| Duyen Pham | | Email Address Redacted | Email |
| Duyen Q Le | | Email Address Redacted | Email |
| Duyen T Pham | | Email Address Redacted | Email |
| Duyen Thi Tran | | Email Address Redacted | Email |
| Duygu Duvgulu | | Email Address Redacted | Email |
| Duyminh Tran | | Email Address Redacted | Email |
| Duzynski Photography, LLC | | Email Address Redacted | Email |
| Dv Depot LLC | | Email Address Redacted | Email |
| Dv Inc | | Email Address Redacted | Email |
| Dv Productions | | Email Address Redacted | Email |
| Dv Productions Inc | | Email Address Redacted | Email |
| Dv8 Motorsports Inc | | Email Address Redacted | Email |
| Dv8Fitness, Inc | | Email Address Redacted | Email |
| Dv9 Ltd | | Email Address Redacted | Email |
| Dva Cuticles Extensions & Minks | | Email Address Redacted | Email |
| Dva Dvyne | | Email Address Redacted | Email |
| Dva Enterprises Inc | | Email Address Redacted | Email |
| D'Vaughn House | 4014 Gulow St, Apt 1 | Cincinnati, OH 45223 | First Class Mail |
| D'Vaughn House | | Email Address Redacted | Email |
| Dvb Media, Inc. | | Email Address Redacted | Email |
| Dvbe Suppliers | | Email Address Redacted | Email |
| Dvd Mart Sales | | Email Address Redacted | Email |
| Dve Doctors Billing Services LLC | | Email Address Redacted | Email |
| Dve Global Marketing, Inc. | | Email Address Redacted | Email |
| Dve Law Pllc | | Email Address Redacted | Email |
| Dvh Secretarial Services, Ltd | | Email Address Redacted | Email |
| Dvi Funding | | Email Address Redacted | Email |
| Dville Mobile Inc | | Email Address Redacted | Email |
| D'Vine Home Cooking Deli | | Email Address Redacted | Email |
| D-Vip Properties & Management LLC | | Email Address Redacted | Email |
| Dvir Lev-Ran | | Email Address Redacted | Email |
| Dvk Associates | | Email Address Redacted | Email |
| Dvl Pennco Inc | | Email Address Redacted | Email |
| Dvmcenter LLC | | Email Address Redacted | Email |
| Dvn Drug Corp. | | Email Address Redacted | Email |
| Dvn, Inc | | Email Address Redacted | Email |
| D'Volada Coffee & Smoothies | | Email Address Redacted | Email |
| Dvonia Raskin-Rubin | | Email Address Redacted | Email |
| Dvosha Mcgee | | Email Address Redacted | Email |
| Dvp Enterprise Inc. | | Email Address Redacted | Email |
| Dvp LLC | | Email Address Redacted | Email |
| Dvs Xpress, LLC | | Email Address Redacted | Email |
| Dvyne Cupcakes | | Email Address Redacted | Email |
| Dw Associate | | Email Address Redacted | Email |
| Dw Associates Inc | | Email Address Redacted | Email |
| Dw Blackburn Trucking LLC | | Email Address Redacted | Email |
| Dw Construction | | Email Address Redacted | Email |
| Dw Digital Photography LLC | | Email Address Redacted | Email |
| Dw Electric | | Email Address Redacted | Email |
| Dw Focus Enterprise Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Dw Hill Flooring | | Email Address Redacted | Email |
| Dw Logistics LLC | | Email Address Redacted | Email |
| Dw Moore, Inc | | Email Address Redacted | Email |
| Dw Parker Homes, LLC | | Email Address Redacted | Email |
| Dw Pizza Inc | | Email Address Redacted | Email |
| Dw Rene, Inc | | Email Address Redacted | Email |
| Dw&G Investments Properties | | Email Address Redacted | Email |
| Dwade Colston | | Email Address Redacted | Email |
| Dwain Coufal | | Email Address Redacted | Email |
| Dwain Dyer | | Email Address Redacted | Email |
| Dwain Fair | | Email Address Redacted | Email |
| Dwain Hensley | | Email Address Redacted | Email |
| Dwain Hensley | | Email Address Redacted | Email |
| Dwain Hensley | | Email Address Redacted | Email |
| Dwain Watkins | | Email Address Redacted | Email |
| Dwain Wright | | Email Address Redacted | Email |
| Dwaine Beckom Jr. | | Email Address Redacted | Email |
| Dwaine Finney | | Email Address Redacted | Email |
| Dwaine Paisley | | Email Address Redacted | Email |
| Dwaine Saffle | | Email Address Redacted | Email |
| Dwaine Thomas | | Email Address Redacted | Email |
| Dwan Brown | | Email Address Redacted | Email |
| Dwan Dodge | | Email Address Redacted | Email |
| Dwan Hamilton | | Email Address Redacted | Email |
| Dwan Howard | | Email Address Redacted | Email |
| Dwan Riley | | Email Address Redacted | Email |
| Dwan Samuel | | Email Address Redacted | Email |
| Dwan Thigpen | | Email Address Redacted | Email |
| Dwana Whitehead | | Email Address Redacted | Email |
| Dwanda Henry | | Email Address Redacted | Email |
| Dwanda Kebe | | Email Address Redacted | Email |
| Dwane Haskins | | Email Address Redacted | Email |
| Dwane Hoelscher | | Email Address Redacted | Email |
| Dwanna Foster | | Email Address Redacted | Email |
| Dwarikamai Inc. | | Email Address Redacted | Email |
| Dwarkesh Inc | | Email Address Redacted | Email |
| Dwaylon Skyler | | Email Address Redacted | Email |
| Dwayna Flores | | Email Address Redacted | Email |
| Dwayne | | Email Address Redacted | Email |
| Dwayne A. Broomfield | | Email Address Redacted | Email |
| Dwayne Allgood | | Email Address Redacted | Email |
| Dwayne Ashley | | Email Address Redacted | Email |
| Dwayne Baylon | | Email Address Redacted | Email |
| Dwayne Beasley | | Email Address Redacted | Email |
| Dwayne Bell | | Email Address Redacted | Email |
| Dwayne Betik | | Email Address Redacted | Email |
| Dwayne Biggs | | Email Address Redacted | Email |
| Dwayne Birden | | Email Address Redacted | Email |
| Dwayne Birden | | Email Address Redacted | Email |
| Dwayne Britford | | Email Address Redacted | Email |
| Dwayne Brooks | | Email Address Redacted | Email |
| Dwayne Brown | | Email Address Redacted | Email |
| Dwayne Brown | | Email Address Redacted | Email |
| Dwayne Burke | | Email Address Redacted | Email |
| Dwayne Burrow | | Email Address Redacted | Email |
| Dwayne Carey | | Email Address Redacted | Email |
| Dwayne Chaz Sparks | | Email Address Redacted | Email |
| Dwayne Clark | | Email Address Redacted | Email |
| Dwayne Clinton Cook | | Email Address Redacted | Email |
| Dwayne Cochrane | | Email Address Redacted | Email |
| Dwayne Cook | | Email Address Redacted | Email |
| Dwayne Cooper | | Email Address Redacted | Email |
| Dwayne Crellin | | Email Address Redacted | Email |
| Dwayne Davis | | Email Address Redacted | Email |
| Dwayne Davy | | Email Address Redacted | Email |
| Dwayne Deziel | | Email Address Redacted | Email |
| Dwayne Deziel | | Email Address Redacted | Email |
| Dwayne Edward Ashcraft | | Email Address Redacted | Email |
| Dwayne Edwards | | Email Address Redacted | Email |
| Dwayne Eigner | | Email Address Redacted | Email |
| Dwayne Fanjoy | | Email Address Redacted | Email |
| Dwayne Fletcher | | Email Address Redacted | Email |
| Dwayne Ford | | Email Address Redacted | Email |
| Dwayne Ford | | Email Address Redacted | Email |
| Dwayne Foster | | Email Address Redacted | Email |
| Dwayne Freeman | | Email Address Redacted | Email |
| Dwayne Garrison | | Email Address Redacted | Email |
| Dwayne Gilbert | | Email Address Redacted | Email |
| Dwayne Golden | | Email Address Redacted | Email |
| Dwayne Goodwin | | Email Address Redacted | Email |
| Dwayne Gray | | Email Address Redacted | Email |
| Dwayne Haddon | | Email Address Redacted | Email |
| Dwayne Haley | | Email Address Redacted | Email |
| Dwayne Hall | | Email Address Redacted | Email |
| Dwayne Hampton | | Email Address Redacted | Email |
| Dwayne Harrigan | | Email Address Redacted | Email |
| Dwayne Harrison | | Email Address Redacted | Email |
| Dwayne Hart Sr | | Email Address Redacted | Email |
| Dwayne Hawkins | | Email Address Redacted | Email |
| Dwayne Heide | | Email Address Redacted | Email |
| Dwayne Helde | | Email Address Redacted | Email |
| Dwayne Henley | | Email Address Redacted | Email |
| Dwayne Hill | | Email Address Redacted | Email |
| Dwayne Holder | | Email Address Redacted | Email |
| Dwayne Holmes | | Email Address Redacted | Email |
| Dwayne Hoyer | | Email Address Redacted | Email |
| Dwayne Hubbard | | Email Address Redacted | Email |
| Dwayne Johnson | | Email Address Redacted | Email |
| Dwayne Jones | | Email Address Redacted | Email |
| Dwayne Jones | | Email Address Redacted | Email |
| Dwayne K Thomas | | Email Address Redacted | Email |
| Dwayne Keys | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Dwayne King | | | Email Address Redacted | Email |
| Dwayne Knudsen | | | Email Address Redacted | Email |
| Dwayne Lambert | | | Email Address Redacted | Email |
| Dwayne Langston | | | Email Address Redacted | Email |
| Dwayne Lattimore | | | Email Address Redacted | Email |
| Dwayne Lee, L.Ac. | | | Email Address Redacted | Email |
| Dwayne Lewis | | | Email Address Redacted | Email |
| Dwayne Lewis | | | Email Address Redacted | Email |
| Dwayne Lowe | | | Email Address Redacted | Email |
| Dwayne Martin | | | Email Address Redacted | Email |
| Dwayne Martineau | | | Email Address Redacted | Email |
| Dwayne Mills | | | Email Address Redacted | Email |
| Dwayne Moore | | | Email Address Redacted | Email |
| Dwayne Nabors | | | Email Address Redacted | Email |
| Dwayne Nabors | | | Email Address Redacted | Email |
| Dwayne Nabors | | | Email Address Redacted | Email |
| Dwayne Pace | | | Email Address Redacted | Email |
| Dwayne Pauletich | | | Email Address Redacted | Email |
| Dwayne Peart | | | Email Address Redacted | Email |
| Dwayne Pettway | | | Email Address Redacted | Email |
| Dwayne Pickett | | | Email Address Redacted | Email |
| Dwayne Pope | | | Email Address Redacted | Email |
| Dwayne Powell | | | Email Address Redacted | Email |
| Dwayne Presto | | | Email Address Redacted | Email |
| Dwayne Priester | | | Email Address Redacted | Email |
| Dwayne Proctor | | | Email Address Redacted | Email |
| Dwayne Redmon | | | Email Address Redacted | Email |
| Dwayne Richards | | | Email Address Redacted | Email |
| Dwayne Richards | | | Email Address Redacted | Email |
| Dwayne Richardson | | | Email Address Redacted | Email |
| Dwayne Roberts | | | Email Address Redacted | Email |
| Dwayne Robinson | | | Email Address Redacted | Email |
| Dwayne Robinson | | | Email Address Redacted | Email |
| Dwayne Salmon | | | Email Address Redacted | Email |
| Dwayne Shaw | | | Email Address Redacted | Email |
| Dwayne Sides | | | Email Address Redacted | Email |
| Dwayne Simpson | | | Email Address Redacted | Email |
| Dwayne Smith | | | Email Address Redacted | Email |
| Dwayne Stone | | | Email Address Redacted | Email |
| Dwayne Storey | | | Email Address Redacted | Email |
| Dwayne Tate | | | Email Address Redacted | Email |
| Dwayne Tomlin | | | Email Address Redacted | Email |
| Dwayne Tomlin | | | Email Address Redacted | Email |
| Dwayne Veney | | | Email Address Redacted | Email |
| Dwayne Walker | | | Email Address Redacted | Email |
| Dwayne Washington | | | Email Address Redacted | Email |
| Dwayne Wedge | | | Email Address Redacted | Email |
| Dwayne Wiggins | | | Email Address Redacted | Email |
| Dwayne Wilbert | | | Email Address Redacted | Email |
| Dwayne Williams | | | Email Address Redacted | Email |
| Dwayne Williams | | | Email Address Redacted | Email |
| Dwayne Wittock | | | Email Address Redacted | Email |
| Dwaynehubbard | | | Email Address Redacted | Email |
| Dwc, Inc. | | | Email Address Redacted | Email |
| Dwdist LLC | | | Email Address Redacted | Email |
| Dwe | | | Email Address Redacted | Email |
| Dwell Alan Brown | | | Email Address Redacted | Email |
| Dwelling Doctors LLC | | | Email Address Redacted | Email |
| Dwellness Real Estate Group LLC | | | Email Address Redacted | Email |
| Dwellright LLC | | | Email Address Redacted | Email |
| Dwelly Chiropractic | | | Email Address Redacted | Email |
| Dwgotts | | | Email Address Redacted | Email |
| Dwhight Molina | | | Email Address Redacted | Email |
| Dwiatek Gutt & Levy, LLC | | | Email Address Redacted | Email |
| Dwiggins Corporation | | | Email Address Redacted | Email |
| Dwight Allen | | | Email Address Redacted | Email |
| Dwight Alston | | | Email Address Redacted | Email |
| Dwight Arant | | | Email Address Redacted | Email |
| Dwight B Rine | | | Email Address Redacted | Email |
| Dwight Belyue | | | Email Address Redacted | Email |
| Dwight Burns | | | Email Address Redacted | Email |
| Dwight Calhoun Jr | | | Email Address Redacted | Email |
| Dwight Cenac | | | Email Address Redacted | Email |
| Dwight Chance | | | Email Address Redacted | Email |
| Dwight Crews | | | Email Address Redacted | Email |
| Dwight Dale | | | Email Address Redacted | Email |
| Dwight Damont Adams | | | Email Address Redacted | Email |
| Dwight Darling | | | Email Address Redacted | Email |
| Dwight Davis | | | Email Address Redacted | Email |
| Dwight E. Garcia, Dmd, P.A. | | | Email Address Redacted | Email |
| Dwight Fontenette | | | Email Address Redacted | Email |
| Dwight Gilbert | | | Email Address Redacted | Email |
| Dwight Gilleland | | | Email Address Redacted | Email |
| Dwight Greer | | | Email Address Redacted | Email |
| Dwight Grimes | | | Email Address Redacted | Email |
| Dwight Hamilton | | | Email Address Redacted | Email |
| Dwight Hardaway Jr | | | Email Address Redacted | Email |
| Dwight Hardaway Sr. | | | Email Address Redacted | Email |
| Dwight Harmon | | | Email Address Redacted | Email |
| Dwight Holmes Carpentry | | | Email Address Redacted | Email |
| Dwight Home Healthcare | | | Email Address Redacted | Email |
| Dwight Hutto | | | Email Address Redacted | Email |
| Dwight Jackson | | | Email Address Redacted | Email |
| Dwight Johnson | | | Email Address Redacted | Email |
| Dwight Killmon | | | Email Address Redacted | Email |
| Dwight Knowlton | | | Email Address Redacted | Email |
| Dwight Maxwell | | | Email Address Redacted | Email |
| Dwight Mcdonald | | | Email Address Redacted | Email |
| Dwight Mcdonald Jr | | | Email Address Redacted | Email |
| Dwight Mcmillan | | | Email Address Redacted | Email |
| Dwight Messinger | | | Email Address Redacted | Email |
| Dwight Mobley | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Dwight Monroe | | | Email Address Redacted | Email |
| Dwight Moody | | | Email Address Redacted | Email |
| Dwight Odelius | | | Email Address Redacted | Email |
| Dwight Payne | | | Email Address Redacted | Email |
| Dwight Phinizee | | | Email Address Redacted | Email |
| Dwight Place Limited Partnership | | | Email Address Redacted | Email |
| Dwight Posey | | | Email Address Redacted | Email |
| Dwight Poss | | | Email Address Redacted | Email |
| Dwight Price | | | Email Address Redacted | Email |
| Dwight Pruitt | | | Email Address Redacted | Email |
| Dwight Redwood | | | Email Address Redacted | Email |
| Dwight Rhone | | | Email Address Redacted | Email |
| Dwight Rine | | | Email Address Redacted | Email |
| Dwight Roberts | | | Email Address Redacted | Email |
| Dwight Simmons | | | Email Address Redacted | Email |
| Dwight Singleton | | | Email Address Redacted | Email |
| Dwight Smalley Insurance Agency | | | Email Address Redacted | Email |
| Dwight Steffensen | | | Email Address Redacted | Email |
| Dwight Taylor | | | Email Address Redacted | Email |
| Dwight Usher | | | Email Address Redacted | Email |
| Dwight Walls | | | Email Address Redacted | Email |
| Dwight Williams | | | Email Address Redacted | Email |
| Dwight Williams | | | Email Address Redacted | Email |
| Dwight Williams | | | Email Address Redacted | Email |
| Dwight Williams Jr | | | Email Address Redacted | Email |
| Dwight Williams Jr | | | Email Address Redacted | Email |
| Dwight Willis | | | Email Address Redacted | Email |
| Dwight Wright | | | Email Address Redacted | Email |
| Dwight Wymore Md | | | Email Address Redacted | Email |
| Dwight Zegler | | | Email Address Redacted | Email |
| Dwijraj Bahadur | | | Email Address Redacted | Email |
| Dwilin Byler | | | Email Address Redacted | Email |
| D-Wing, Inc. | | | Email Address Redacted | Email |
| Dwip Bangla Grocery Inc | | | Email Address Redacted | Email |
| Dwira Snipes | | | Email Address Redacted | Email |
| Dwk Contracting Inc | | | Email Address Redacted | Email |
| Dwm Dance Studio Fl LLC | | | Email Address Redacted | Email |
| Dwm Dance Studio Glen Head LLC | | | Email Address Redacted | Email |
| Dwm Dance Studio Summerlin LLC | | | Email Address Redacted | Email |
| Dwms Inc. | | | Email Address Redacted | Email |
| Dwnllc | | | Email Address Redacted | Email |
| Dwntwn Projects Inc. | | | Email Address Redacted | Email |
| Dwny LLC | | | Email Address Redacted | Email |
| Dwp | | | Email Address Redacted | Email |
| Dwright Antawn Cetoute | | | Email Address Redacted | Email |
| Dwrightappeal | | | Email Address Redacted | Email |
| Dwrightway Logistics | | | Email Address Redacted | Email |
| Dws 24/7 LLC | | | Email Address Redacted | Email |
| Dw'S Transitional & Group Home Furnishings | | | Email Address Redacted | Email |
| Dwuane Minto | | | Email Address Redacted | Email |
| Dwv Construction LLC | | | Email Address Redacted | Email |
| Dwv Contractors, Inc. | | | Email Address Redacted | Email |
| Dwyan Marsh | | | Email Address Redacted | Email |
| Dwyane Palmer Ii | | | Email Address Redacted | Email |
| Dwyer Hernandez, P.C. | | | Email Address Redacted | Email |
| Dwyer LLC | | | Email Address Redacted | Email |
| Dwyers Cheese Hut | | | Email Address Redacted | Email |
| Dwyla V Sturkey | | | Email Address Redacted | Email |
| Dwylin L Gingerich | | | Email Address Redacted | Email |
| Dx Holdings, LLC | | | Email Address Redacted | Email |
| Dx Laundry, LLC | | | Email Address Redacted | Email |
| Dx Seal Inc | | | Email Address Redacted | Email |
| Dxs Property Management LLC | | | Email Address Redacted | Email |
| Dxtr | | | Email Address Redacted | Email |
| Dy Apparel | | | Email Address Redacted | Email |
| Dy Ranches, Inc. | | | Email Address Redacted | Email |
| Dy Tax Services LLC | | | Email Address Redacted | Email |
| Dyamon Bryant | | | Email Address Redacted | Email |
| Dyamond'S Jurnee Log, LLC | | | Email Address Redacted | Email |
| Dyan Beitelman | | | Email Address Redacted | Email |
| Dyan Englund Consulting LLC | | | Email Address Redacted | Email |
| Dyan Reeves | | | Email Address Redacted | Email |
| Dyan Westfall | | | Email Address Redacted | Email |
| Dyandson Inc | | | Email Address Redacted | Email |
| Dyane Pascall | | | Email Address Redacted | Email |
| Dyane Rankine | | | Email Address Redacted | Email |
| Dyaneley Pierre M. Devalus | | | Email Address Redacted | Email |
| Dyann Moore | | | Email Address Redacted | Email |
| Dyann Tanner | | | Email Address Redacted | Email |
| Dyanna Benitez | | | Email Address Redacted | Email |
| Dyanne Vasquez | | | Email Address Redacted | Email |
| Dyanne Vasquez | | | Email Address Redacted | Email |
| Dyb Coach LLC | 11367 Dancing River Dr | Venice, FL 34292 | | First Class Mail |
| Dyb Coach LLC | | | Email Address Redacted | Email |
| Dyce Communications LLC | | | Email Address Redacted | Email |
| Dyck LLC | | | Email Address Redacted | Email |
| Dyckman Candy & Tobacco Inc. | | | Email Address Redacted | Email |
| Dyckman Convenience Inc | | | Email Address Redacted | Email |
| Dyckmanhomes, LLC | | | Email Address Redacted | Email |
| Dyco Wood Inc. | | | Email Address Redacted | Email |
| Dyd Universe Inc | | | Email Address Redacted | Email |
| Dye'Mon Salon | | | Email Address Redacted | Email |
| Dyer & Blaisdell Pl | | | Email Address Redacted | Email |
| Dyer Lock & Key | | | Email Address Redacted | Email |
| Dyer Mccabe | | | Email Address Redacted | Email |
| Dyer Salahadyn | | | Email Address Redacted | Email |
| Dyer-Johnson Group | | | Email Address Redacted | Email |
| Dyes Cleaning Service | | | Email Address Redacted | Email |
| Dyfed Dorine | | | Email Address Redacted | Email |
| Dyk Management Inc | | | Email Address Redacted | Email |
| Dykeman Farm LLC | | | Email Address Redacted | Email |
| Dykens Jean Joseph | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Dyker Solutions Inc | | Email Address Redacted | Email |
| Dykier Engineering | | Email Address Redacted | Email |
| Dykstra Baseball | | Email Address Redacted | Email |
| Dykstra Design | | Email Address Redacted | Email |
| Dyl Bbq Inc | | Email Address Redacted | Email |
| Dylan Adams | | Email Address Redacted | Email |
| Dylan Alldredge | | Email Address Redacted | Email |
| Dylan Arrants | | Email Address Redacted | Email |
| Dylan Bell | | Email Address Redacted | Email |
| Dylan Boone | | Email Address Redacted | Email |
| Dylan Burton | | Email Address Redacted | Email |
| Dylan Bushaw | | Email Address Redacted | Email |
| Dylan Cardille | | Email Address Redacted | Email |
| Dylan Castle | | Email Address Redacted | Email |
| Dylan Chapman | | Email Address Redacted | Email |
| Dylan Cohen | | Email Address Redacted | Email |
| Dylan Conner | | Email Address Redacted | Email |
| Dylan Conrad | | Email Address Redacted | Email |
| Dylan Cowen | | Email Address Redacted | Email |
| Dylan Deselin | | Email Address Redacted | Email |
| Dylan Dimartini | | Email Address Redacted | Email |
| Dylan Dreiling, Independant Consultant | | Email Address Redacted | Email |
| Dylan Elder | | Email Address Redacted | Email |
| Dylan Ervin | | Email Address Redacted | Email |
| Dylan Espley-Jones | | Email Address Redacted | Email |
| Dylan Fields | | Email Address Redacted | Email |
| Dylan Framness | | Email Address Redacted | Email |
| Dylan Galante | | Email Address Redacted | Email |
| Dylan Givens Insurance Agency Inc | | Email Address Redacted | Email |
| Dylan Goubin | | Email Address Redacted | Email |
| Dylan Gould | | Email Address Redacted | Email |
| Dylan Gray | | Email Address Redacted | Email |
| Dylan Hilliman | | Email Address Redacted | Email |
| Dylan Hoefer | | Email Address Redacted | Email |
| Dylan Hogan | | Email Address Redacted | Email |
| Dylan Holbrook | | Email Address Redacted | Email |
| Dylan Huff | | Email Address Redacted | Email |
| Dylan Hunter LLC | | Email Address Redacted | Email |
| Dylan Hurd | | Email Address Redacted | Email |
| Dylan J. Farmer | | Email Address Redacted | Email |
| Dylan Jade Beder | | Email Address Redacted | Email |
| Dylan Kinlock | | Email Address Redacted | Email |
| Dylan Kinlock | | Email Address Redacted | Email |
| Dylan Kirkwood | | Email Address Redacted | Email |
| Dylan Lambert | | Email Address Redacted | Email |
| Dylan Lario | | Email Address Redacted | Email |
| Dylan Lecair | | Email Address Redacted | Email |
| Dylan Levitt | | Email Address Redacted | Email |
| Dylan Lisus | | Email Address Redacted | Email |
| Dylan Long | | Email Address Redacted | Email |
| Dylan Marburger | | Email Address Redacted | Email |
| Dylan Martin | | Email Address Redacted | Email |
| Dylan Matthias | | Email Address Redacted | Email |
| Dylan Mccagg | | Email Address Redacted | Email |
| Dylan Mccoy | | Email Address Redacted | Email |
| Dylan Montgomery Consulting | | Email Address Redacted | Email |
| Dylan Morgan Enterprises Inc Apex Health & Rehab | | Email Address Redacted | Email |
| Dylan Nguyen | | Email Address Redacted | Email |
| Dylan Nguyen | | Email Address Redacted | Email |
| Dylan Nicholson | | Email Address Redacted | Email |
| Dylan Oriley | | Email Address Redacted | Email |
| Dylan Parker | | Email Address Redacted | Email |
| Dylan Parsons | | Email Address Redacted | Email |
| Dylan Pawelczak | | Email Address Redacted | Email |
| Dylan Pedrido | | Email Address Redacted | Email |
| Dylan Polseno | | Email Address Redacted | Email |
| Dylan Pond | | Email Address Redacted | Email |
| Dylan Proctor | | Email Address Redacted | Email |
| Dylan Properties | | Email Address Redacted | Email |
| Dylan Pruitt | | Email Address Redacted | Email |
| Dylan Quijano | | Email Address Redacted | Email |
| Dylan Rand | | Email Address Redacted | Email |
| Dylan Rivard, Ma, Lpc | | Email Address Redacted | Email |
| Dylan Roberts | | Email Address Redacted | Email |
| Dylan Rumney | | Email Address Redacted | Email |
| Dylan S Covey | | Email Address Redacted | Email |
| Dylan Seafood LLC | | Email Address Redacted | Email |
| Dylan Senter | | Email Address Redacted | Email |
| Dylan Shelton | | Email Address Redacted | Email |
| Dylan Sirny | | Email Address Redacted | Email |
| Dylan Smith | | Email Address Redacted | Email |
| Dylan Smith | | Email Address Redacted | Email |
| Dylan Star | | Email Address Redacted | Email |
| Dylan Sullivan | | Email Address Redacted | Email |
| Dylan Super Bodeguita Deli Grocery Corp | | Email Address Redacted | Email |
| Dylan Thompson | | Email Address Redacted | Email |
| Dylan Tran | | Email Address Redacted | Email |
| Dylan Tran | | Email Address Redacted | Email |
| Dylan Transportation Service | | Email Address Redacted | Email |
| Dylan Vigliotti | | Email Address Redacted | Email |
| Dylan Vonjess | | Email Address Redacted | Email |
| Dylan Wakefield | | Email Address Redacted | Email |
| Dylan Wasserman | | Email Address Redacted | Email |
| Dylan Wasserman | | Email Address Redacted | Email |
| Dylan Wineland | | Email Address Redacted | Email |
| Dylan Woodward | | Email Address Redacted | Email |
| Dylan Zhang | | Email Address Redacted | Email |
| Dylando Wooden | | Email Address Redacted | Email |
| Dylanger Flenniken | | Email Address Redacted | Email |
| Dylan'S Delicious Deli Grocery Corp | | Email Address Redacted | Email |
| Dylans Laundromat Corp | | Email Address Redacted | Email |
| Dyllan Furness | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Dyllen Grossman, D.O., Professional Corp | | Email Address Redacted | Email |
| Dym Enterprises Inc | | Email Address Redacted | Email |
| Dymac Contracting Inc | | Email Address Redacted | Email |
| Dymatech, Inc | | Email Address Redacted | Email |
| Dymension Group, Inc | | Email Address Redacted | Email |
| Dyment & Associates | | Email Address Redacted | Email |
| Dymond Alexis | | Email Address Redacted | Email |
| Dymond Construction & Rennovations, Inc. | | Email Address Redacted | Email |
| Dymond Hawkins | | Email Address Redacted | Email |
| Dymond Rey | | Email Address Redacted | Email |
| Dymond Spann | | Email Address Redacted | Email |
| Dymonesha Brown | | Email Address Redacted | Email |
| Dyn Management Co LLC | | Email Address Redacted | Email |
| Dyna Kassir | | Email Address Redacted | Email |
| Dynabody Fitness | | Email Address Redacted | Email |
| Dynabuckle | | Email Address Redacted | Email |
| Dynacore, Inc | | Email Address Redacted | Email |
| Dynamc Transportation Services LLC | | Email Address Redacted | Email |
| Dynamic Acquisitions Inc | | Email Address Redacted | Email |
| Dynamic Air Conditioning Co. | | Email Address Redacted | Email |
| Dynamic Amusement | | Email Address Redacted | Email |
| Dynamic Attractions Inc | | Email Address Redacted | Email |
| Dynamic Auto Service LLC | | Email Address Redacted | Email |
| Dynamic Business Management, Inc. | | Email Address Redacted | Email |
| Dynamic Car Rental Inc | | Email Address Redacted | Email |
| Dynamic Cards Inc. | | Email Address Redacted | Email |
| Dynamic Care Health Services | | Email Address Redacted | Email |
| Dynamic Choice Corp. | | Email Address Redacted | Email |
| Dynamic Church Planting International | | Email Address Redacted | Email |
| Dynamic Clinical Research Inc | | Email Address Redacted | Email |
| Dynamic Clinical Solutions, LLC | | Email Address Redacted | Email |
| Dynamic Computing Services Inc | | Email Address Redacted | Email |
| Dynamic Consulting Group, LLC | | Email Address Redacted | Email |
| Dynamic Consulting Solutions LLC | | Email Address Redacted | Email |
| Dynamic Creations LLC | | Email Address Redacted | Email |
| Dynamic Dental Services, Pc | | Email Address Redacted | Email |
| Dynamic Design International, LLC | | Email Address Redacted | Email |
| Dynamic Development, Inc | | Email Address Redacted | Email |
| Dynamic Digital Marketing LLC | | Email Address Redacted | Email |
| Dynamic Disposable & More Inc | | Email Address Redacted | Email |
| Dynamic Dock & Door Inc | | Email Address Redacted | Email |
| Dynamic Door & Trim LLC | | Email Address Redacted | Email |
| Dynamic Electric Service LLC | | Email Address Redacted | Email |
| Dynamic Electrical Contracting Inc. | | Email Address Redacted | Email |
| Dynamic Electrical Enterprises LLC | | Email Address Redacted | Email |
| Dynamic Electrical Wireworks LLC | | Email Address Redacted | Email |
| Dynamic Enterprises LLC | | Email Address Redacted | Email |
| Dynamic Exteriors | | Email Address Redacted | Email |
| Dynamic Facilitation | | Email Address Redacted | Email |
| Dynamic Financial Tax & Insurance Services Inc | | Email Address Redacted | Email |
| Dynamic Fire Design LLC | | Email Address Redacted | Email |
| Dynamic First LLC | | Email Address Redacted | Email |
| Dynamic Flooring | | Email Address Redacted | Email |
| Dynamic Footworks Inc | | Email Address Redacted | Email |
| Dynamic Garage Doors Inc. | | Email Address Redacted | Email |
| Dynamic Global Staffing | | Email Address Redacted | Email |
| Dynamic Group Nj Inc | | Email Address Redacted | Email |
| Dynamic Hair | | Email Address Redacted | Email |
| Dynamic Hair LLC | | Email Address Redacted | Email |
| Dynamic Handyman LLC | | Email Address Redacted | Email |
| Dynamic Heating & Cooling LLC | | Email Address Redacted | Email |
| Dynamic Heating LLC | | Email Address Redacted | Email |
| Dynamic Holdings Limited | | Email Address Redacted | Email |
| Dynamic Home Creations LLP | | Email Address Redacted | Email |
| Dynamic Home Theater | | Email Address Redacted | Email |
| Dynamic Information Technology | | Email Address Redacted | Email |
| Dynamic Innovation Solutions, LLC | | Email Address Redacted | Email |
| Dynamic Insight Advisors LLC | | Email Address Redacted | Email |
| Dynamic Interventions, Inc. | | Email Address Redacted | Email |
| Dynamic Iron Work Inc. | | Email Address Redacted | Email |
| Dynamic Kick LLC | | Email Address Redacted | Email |
| Dynamic Machine Works LLC | | Email Address Redacted | Email |
| Dynamic Manufacturing Solutions "Llc" | | Email Address Redacted | Email |
| Dynamic Marketing Strategies, LLC | | Email Address Redacted | Email |
| Dynamic Measurement & Control Solutions, LLC | | Email Address Redacted | Email |
| Dynamic Measurement Systems LLC | | Email Address Redacted | Email |
| Dynamic Medical PC | | Email Address Redacted | Email |
| Dynamic Minds Family Services LLC | | Email Address Redacted | Email |
| Dynamic Motorsports Of Boston LLC | | Email Address Redacted | Email |
| Dynamic One Flow Consulting LLC | | Email Address Redacted | Email |
| Dynamic Painting Company Inc. | | Email Address Redacted | Email |
| Dynamic Performance Therapy & Rehabilitation Inc | | Email Address Redacted | Email |
| Dynamic Piping LLC | | Email Address Redacted | Email |
| Dynamic Power Electric Inc | | Email Address Redacted | Email |
| Dynamic Products Inc. | | Email Address Redacted | Email |
| Dynamic Properties Inc | | Email Address Redacted | Email |
| Dynamic Realty & Investments | | Email Address Redacted | Email |
| Dynamic Realty Group | | Email Address Redacted | Email |
| Dynamic Reconstruction Corp | | Email Address Redacted | Email |
| Dynamic Reel Productions, LLC | | Email Address Redacted | Email |
| Dynamic Rehabilitation Inc. | | Email Address Redacted | Email |
| Dynamic Renovations LLC | | Email Address Redacted | Email |
| Dynamic Resumes | | Email Address Redacted | Email |
| Dynamic Retail Promotions, | | Email Address Redacted | Email |
| Dynamic Roofing | | Email Address Redacted | Email |
| Dynamic Solutions | | Email Address Redacted | Email |
| Dynamic Spine Center Ii, LLC | | Email Address Redacted | Email |
| Dynamic Tax | | Email Address Redacted | Email |
| Dynamic Tax Services | | Email Address Redacted | Email |
| Dynamic Tech Designs, Inc. | | Email Address Redacted | Email |
| Dynamic Termite & Pest Control Co , Inc | | Email Address Redacted | Email |
| Dynamic Therapeutic Setting Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Dynamic Tone Corp | | | Email Address Redacted | Email |
| Dynamic Transportation LLC | | | Email Address Redacted | Email |
| Dynamic Uk Inc | | | Email Address Redacted | Email |
| Dynamic Vertical Solutions Inc | | | Email Address Redacted | Email |
| Dynamic Wellness Physical Therapy Pc | | | Email Address Redacted | Email |
| Dynamic, Inc. | | | Email Address Redacted | Email |
| Dynamics Ac & Htg Mech Svc LLC | | | Email Address Redacted | Email |
| Dynamics Of Healing | | | Email Address Redacted | Email |
| Dynamight Personal Training Inc | | | Email Address Redacted | Email |
| Dynamikspace | | | Email Address Redacted | Email |
| Dynamis Ecom | | | Email Address Redacted | Email |
| Dynamis Management Inc. | | | Email Address Redacted | Email |
| Dynamite Entertainment | | | Email Address Redacted | Email |
| Dynamite Group LLC | | | Email Address Redacted | Email |
| Dynamite Nails & Spa, Inc. | | | Email Address Redacted | Email |
| Dynamite Trucking LLC | | | Email Address Redacted | Email |
| Dynamo Infotech Va LLC | | | Email Address Redacted | Email |
| Dynamx Inc | | | Email Address Redacted | Email |
| Dynanic Spice | | | Email Address Redacted | Email |
| Dynaraj, LLC | | | Email Address Redacted | Email |
| Dynasty | | | Email Address Redacted | Email |
| Dynasty Agency LLC | | | Email Address Redacted | Email |
| Dynasty Apparel | | | Email Address Redacted | Email |
| Dynasty Breaking Nyc Inc | | | Email Address Redacted | Email |
| Dynasty Buffet LLC | | | Email Address Redacted | Email |
| Dynasty Cuts LLC | | | Email Address Redacted | Email |
| Dynasty Elite Hair LLC. | | | Email Address Redacted | Email |
| Dynasty Enterprises | | | Email Address Redacted | Email |
| Dynasty Express Intl Corp | | | Email Address Redacted | Email |
| Dynasty Global Enterprises, LLC | | | Email Address Redacted | Email |
| Dynasty Group Dallas, LLC | | | Email Address Redacted | Email |
| Dynasty Hospitality LLC | | | Email Address Redacted | Email |
| Dynasty Limousine & Transportation Inc | 1309 E 28th St | Houston, TX 77009 | | First Class Mail |
| Dynasty Limousine & Transportation Inc | | | Email Address Redacted | Email |
| Dynasty Management Group | | | Email Address Redacted | Email |
| Dynasty Nails Usa Inc | | | Email Address Redacted | Email |
| Dynasty Pools & Spas | | | Email Address Redacted | Email |
| Dynasty Stainless Steel & Metal Industries, Inc | | | Email Address Redacted | Email |
| Dynasty Transit LLC | | | Email Address Redacted | Email |
| Dynastysoft | | | Email Address Redacted | Email |
| Dynatos Inc | | | Email Address Redacted | Email |
| Dynaweb Inc | | | Email Address Redacted | Email |
| Dynecia Breland | | | Email Address Redacted | Email |
| Dynell Barnett | | | Email Address Redacted | Email |
| Dynelle Mcnulty | | | Email Address Redacted | Email |
| Dynells Guest Home | | | Email Address Redacted | Email |
| Dynells Tax Services | | | Email Address Redacted | Email |
| Dynetek Solutions | | | Email Address Redacted | Email |
| Dyniqua Davis | | | Email Address Redacted | Email |
| Dynisha Hastings | | | Email Address Redacted | Email |
| Dynisha James | | | Email Address Redacted | Email |
| Dynisha Oliviea | | | Email Address Redacted | Email |
| Dynka Ltd | | | Email Address Redacted | Email |
| Dynomite Inc | | | Email Address Redacted | Email |
| Dyonnas | | | Email Address Redacted | Email |
| Dyrahn Francis | | | Email Address Redacted | Email |
| Dyreck Bond | | | Email Address Redacted | Email |
| Dyrene Wilson | | | Email Address Redacted | Email |
| Dyrene Wilson | | | Email Address Redacted | Email |
| Dyrese Brent | | | Email Address Redacted | Email |
| Dyr-Ex General Contracting Inc. | | | Email Address Redacted | Email |
| Dyrin Riculfy | | | Email Address Redacted | Email |
| Dyrk Wagoner | | | Email Address Redacted | Email |
| Dyrssen Construction Inc | | | Email Address Redacted | Email |
| Dys Corporation | | | Email Address Redacted | Email |
| Dys Hair Dynasty Inc | | | Email Address Redacted | Email |
| Dysanay Bello | | | Email Address Redacted | Email |
| Dyse Enterprise Corp. | | | Email Address Redacted | Email |
| Dyshaun Mcdaniel | | | Email Address Redacted | Email |
| Dyshawn Conyers | | | Email Address Redacted | Email |
| Dyshone Jack | | | Email Address Redacted | Email |
| Dyslexic Inc | | | Email Address Redacted | Email |
| Dyson Construction Inc. | | | Email Address Redacted | Email |
| Dyson Family Chiropractic Center, Pc | | | Email Address Redacted | Email |
| Dytanya Allgood | | | Email Address Redacted | Email |
| Dytanya Mixson | | | Email Address Redacted | Email |
| Dyu Trucking | | | Email Address Redacted | Email |
| Dyvic Corporation | | | Email Address Redacted | Email |
| Dyvintel LLC | | | Email Address Redacted | Email |
| Dyw Development Company LLC | | | Email Address Redacted | Email |
| Dyz, Inc. | | | Email Address Redacted | Email |
| Dz Contracting | | | Email Address Redacted | Email |
| Dz Market Place, | | | Email Address Redacted | Email |
| Dz Productions LLC | | | Email Address Redacted | Email |
| Dzak Electrical Inc. | | | Email Address Redacted | Email |
| Dzanan Porca | | | Email Address Redacted | Email |
| Dzee Rentals | | | Email Address Redacted | Email |
| Dzemail Kolasinac | | | Email Address Redacted | Email |
| Dzenad Obradovac | | | Email Address Redacted | Email |
| Dzenis & Giles LLC | | | Email Address Redacted | Email |
| Dzenita Basic | | | Email Address Redacted | Email |
| Dzenita Basic | | | Email Address Redacted | Email |
| Dzgcollectibles, | | | Email Address Redacted | Email |
| Dziedzic Enterprises, Inc. | | | Email Address Redacted | Email |
| Dziko Properties, LLC | | | Email Address Redacted | Email |
| Dziko Thunde | | | Email Address Redacted | Email |
| Dzingai Zivuku | | | Email Address Redacted | Email |
| Dziuba Law Pllc | | | Email Address Redacted | Email |
| Dzmitry Sazanovich | | | Email Address Redacted | Email |
| Dzuy P Votran | | | Email Address Redacted | Email |
| E | | | Email Address Redacted | Email |
| E & A Beverages LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| E & A Farming | | Email Address Redacted | Email |
| E & A Group LLC | | Email Address Redacted | Email |
| E & A Johns LLC | | Email Address Redacted | Email |
| E & A Restaurant | | Email Address Redacted | Email |
| E & A Transport | | Email Address Redacted | Email |
| E & A Transport | | Email Address Redacted | Email |
| E & A Transport, LLC | | Email Address Redacted | Email |
| E & A Trianon Services LLC | | Email Address Redacted | Email |
| E & Az Sushi Inc | | Email Address Redacted | Email |
| E & B Cleaning Services | | Email Address Redacted | Email |
| E & B Energy | | Email Address Redacted | Email |
| E & B Freight Inc | | Email Address Redacted | Email |
| E & C Alliance Svcs Inc | | Email Address Redacted | Email |
| E & C Cole Inc. | | Email Address Redacted | Email |
| E & C Mini Market Inc. | | Email Address Redacted | Email |
| E & D Air Conditioning Service | | Email Address Redacted | Email |
| E & D Financial | | Email Address Redacted | Email |
| E & D Food Service Inc. | | Email Address Redacted | Email |
| E & E Auto Sales Group | | Email Address Redacted | Email |
| E & E Cyles Of Kentucky | | Email Address Redacted | Email |
| E & E Financial Services LLC | | Email Address Redacted | Email |
| E & E Project Management | | Email Address Redacted | Email |
| E & E Solutions, LLC | | Email Address Redacted | Email |
| E & G Bros Inc | | Email Address Redacted | Email |
| E & G Framing & Remodeling Inc. | | Email Address Redacted | Email |
| E & G Moving LLC | | Email Address Redacted | Email |
| E & G Ventures LLC | | Email Address Redacted | Email |
| E & H Construction LLC | | Email Address Redacted | Email |
| E & H Logging & Trucking Inc | | Email Address Redacted | Email |
| E & I Enterprises, Corp | | Email Address Redacted | Email |
| E & I Inc | | Email Address Redacted | Email |
| E & I Laundry Inc | | Email Address Redacted | Email |
| E & J Cleaning Services LLC | | Email Address Redacted | Email |
| E & J Company | | Email Address Redacted | Email |
| E & J Deli & Grill Corp | | Email Address Redacted | Email |
| E & J Express Corp | | Email Address Redacted | Email |
| E & J Plumbing Co Inc | | Email Address Redacted | Email |
| E & J Properties LLC | | Email Address Redacted | Email |
| E & J Trucking Transportation | | Email Address Redacted | Email |
| E & L Concrete, Inc. | | Email Address Redacted | Email |
| E & K Inc | | Email Address Redacted | Email |
| E & L Pizza Inc | | Email Address Redacted | Email |
| E & L Rolling Gates Corp. | | Email Address Redacted | Email |
| E & L Transfers LLC | | Email Address Redacted | Email |
| E & L Transport LLC | | Email Address Redacted | Email |
| E & M Associates | | Email Address Redacted | Email |
| E & M Constructors, Inc. | | Email Address Redacted | Email |
| E & M Logistics, LLC | | Email Address Redacted | Email |
| E & M Motors Inc | | Email Address Redacted | Email |
| E & M Tile Company, LLC | | Email Address Redacted | Email |
| E & M Towing LLC | | Email Address Redacted | Email |
| E & M Trucking | | Email Address Redacted | Email |
| E & M Wholesale LLC | | Email Address Redacted | Email |
| E & O Trucking LLC | | Email Address Redacted | Email |
| E & P Transport LLC | | Email Address Redacted | Email |
| E & R Auto, LLC | | Email Address Redacted | Email |
| E & R Freight Trucking LLC | | Email Address Redacted | Email |
| E & R Homes LLC | | Email Address Redacted | Email |
| E & S Food LLC | | Email Address Redacted | Email |
| E & S Motors LLC | | Email Address Redacted | Email |
| E & T 15Th Avenue Corp. | | Email Address Redacted | Email |
| E & T Transportation Inc. | | Email Address Redacted | Email |
| E & V Automotive | | Email Address Redacted | Email |
| E & V Trucking | | Email Address Redacted | Email |
| E & V Trucking Company | | Email Address Redacted | Email |
| E & Y Euro Services Inc | | Email Address Redacted | Email |
| E & Y Transportation LLC | | Email Address Redacted | Email |
| E &E Tire Co | | Email Address Redacted | Email |
| E &H Trucking | | Email Address Redacted | Email |
| E . G. Motors, LLC | | Email Address Redacted | Email |
| E A Loxley & Associates | | Email Address Redacted | Email |
| E A Morse & Co., Inc. | | Email Address Redacted | Email |
| E A R Consulting LLC | | Email Address Redacted | Email |
| E A Rental Property L.L.C. | | Email Address Redacted | Email |
| E And C Water Restoration LLC | | Email Address Redacted | Email |
| E Armfield Dvm Pc | | Email Address Redacted | Email |
| E Asare Trucking LLC | | Email Address Redacted | Email |
| E B Auto Body Tool & Supply Corp | | Email Address Redacted | Email |
| E Bailey H& L Hairmaster | | Email Address Redacted | Email |
| E Bella Inc | | Email Address Redacted | Email |
| E Best Cleaning Services LLC | | Email Address Redacted | Email |
| E Brand Catering Group - Houston | | Email Address Redacted | Email |
| E Building Concepts LLC | | Email Address Redacted | Email |
| E Buzz Trading Inc | | Email Address Redacted | Email |
| E C Cut Trees Services & Landscaping, LLC | | Email Address Redacted | Email |
| E C G Brokerage Inc | | Email Address Redacted | Email |
| E C Pro Painting Service LLC | | Email Address Redacted | Email |
| E C Trucking | | Email Address Redacted | Email |
| E Capital Funding LLC | | Email Address Redacted | Email |
| E Castro Roofing & Siding | | Email Address Redacted | Email |
| E Century, Inc | | Email Address Redacted | Email |
| E Christopher Investments, LLC | | Email Address Redacted | Email |
| E Claire Salon | | Email Address Redacted | Email |
| E Croissants | | Email Address Redacted | Email |
| E D Johnson | | Email Address Redacted | Email |
| E D Perry LLC | | Email Address Redacted | Email |
| E Dental, Pc | | Email Address Redacted | Email |
| E Dertes Enterprise LLC | | Email Address Redacted | Email |
| E Eric Guirard | | Email Address Redacted | Email |
| E Eugene Platt & Associates Cpa'S | | Email Address Redacted | Email |
| E Eugene Platt Cpa Inc | | Email Address Redacted | Email |
| E Fly Travel Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| E Fun LLC | | Email Address Redacted | Email |
| E G Construction | | Email Address Redacted | Email |
| E G Quizon | | Email Address Redacted | Email |
| E G Raelty N.Y. | | Email Address Redacted | Email |
| E Geovanni Izurieta | | Email Address Redacted | Email |
| E Global Bridge Inc | | Email Address Redacted | Email |
| E H C L Corp | | Email Address Redacted | Email |
| E Hernandez Consulting Inc | | Email Address Redacted | Email |
| E Howell Investigation LLC | | Email Address Redacted | Email |
| E Iota Systems | | Email Address Redacted | Email |
| E J Moses | | Email Address Redacted | Email |
| E Jerome Pharmacy Inc | | Email Address Redacted | Email |
| E Keith Edwards Insurance Agency Inc | | Email Address Redacted | Email |
| E L Electric Co | | Email Address Redacted | Email |
| E Liff | | Email Address Redacted | Email |
| E Liff | | Email Address Redacted | Email |
| E M Entertainment Inc. | | Email Address Redacted | Email |
| E M Godwin Ventures, Inc | | Email Address Redacted | Email |
| E Man Trucking | | Email Address Redacted | Email |
| E Marie Broussard | | Email Address Redacted | Email |
| E Mullins Construction LLC | | Email Address Redacted | Email |
| E N S Inc. | | Email Address Redacted | Email |
| E One Enterprises LLC, | | Email Address Redacted | Email |
| E One Wireless Inc | | Email Address Redacted | Email |
| E Perez Barbershop LLC | | Email Address Redacted | Email |
| E Photographic Art | | Email Address Redacted | Email |
| E Plus Studio Inc. | | Email Address Redacted | Email |
| E R & J Food & Liquor, Inc. | | Email Address Redacted | Email |
| E R Cars LLC, | | Email Address Redacted | Email |
| E R Lee Trucking LLC | | Email Address Redacted | Email |
| E R R Delivery Service Corporation | | Email Address Redacted | Email |
| E R Salon & Barbers Inc | | Email Address Redacted | Email |
| E Real Estate Agency LLC | | Email Address Redacted | Email |
| E Regina Belle-Battle | | Email Address Redacted | Email |
| E Rene Soule & Associates | | Email Address Redacted | Email |
| E Rice Investments LLC | | Email Address Redacted | Email |
| E Rubinstein & Co Inc | | Email Address Redacted | Email |
| E S Plumbing Services, Inc | | Email Address Redacted | Email |
| E Squared Agency | | Email Address Redacted | Email |
| E St Market & Deli | | Email Address Redacted | Email |
| E Street Group LLC | | Email Address Redacted | Email |
| E Studio Inc | | Email Address Redacted | Email |
| E T Nails Inc | | Email Address Redacted | Email |
| E T Photo Video LLC | | Email Address Redacted | Email |
| E Tapia Transport LLC | | Email Address Redacted | Email |
| E Tejeda Inc. | | Email Address Redacted | Email |
| E Thomas Shaw | | Email Address Redacted | Email |
| E Thru E Inc | | Email Address Redacted | Email |
| E Trade Distributors Inc | | Email Address Redacted | Email |
| E Vince Matthews Iii | | Email Address Redacted | Email |
| E Vincent Wood Iii - Oil Painting | | Email Address Redacted | Email |
| E Workshop Inc | | Email Address Redacted | Email |
| E Z Excavating Company | | Email Address Redacted | Email |
| E Z Tech Solutions Corp | | Email Address Redacted | Email |
| E Zurdo Trucking Inc | | Email Address Redacted | Email |
| E& A | | Email Address Redacted | Email |
| E&A Entertainment, Inc. | | Email Address Redacted | Email |
| E&A Marketing & Advertising | | Email Address Redacted | Email |
| E&A Mendez Trucking Inc | | Email Address Redacted | Email |
| E&A Worldwide Traders, Inc. | | Email Address Redacted | Email |
| E&B Flavor, Inc | | Email Address Redacted | Email |
| E&B Insurance Brokerage Inc | | Email Address Redacted | Email |
| E&C Fashion Design Inc. | | Email Address Redacted | Email |
| E&D Inc | | Email Address Redacted | Email |
| E&E & Sons Transportation | | Email Address Redacted | Email |
| E&E Brothers Inc | | Email Address Redacted | Email |
| E&E Cleaning Service LLC | | Email Address Redacted | Email |
| E&E Developmental Services Of North Texas, LLC | | Email Address Redacted | Email |
| E&E Enterprises LLC | | Email Address Redacted | Email |
| E&E Financial Consulting, LLC | | Email Address Redacted | Email |
| E&E Haus Of Heels | | Email Address Redacted | Email |
| E&E Marine Service | | Email Address Redacted | Email |
| E&E William Investment Group LLC | | Email Address Redacted | Email |
| E&E-Lane Enterprises | | Email Address Redacted | Email |
| E&G Housekeeping Inc | | Email Address Redacted | Email |
| E&H Construction LLC | | Email Address Redacted | Email |
| E&H Electrical Company | | Email Address Redacted | Email |
| E&H Properties, LLC | | Email Address Redacted | Email |
| E&H Trees Service Expert & Landscaping Designs, Inc. | | Email Address Redacted | Email |
| E&J Albany LLC | | Email Address Redacted | Email |
| E&J Auto Tech Center & Tire Inc | | Email Address Redacted | Email |
| E&J Cleaning | | Email Address Redacted | Email |
| E&J Communications | | Email Address Redacted | Email |
| E&J Enterprises, Lp | | Email Address Redacted | Email |
| E&J Textile Inc | | Email Address Redacted | Email |
| E&K Used Auto | | Email Address Redacted | Email |
| E&L Cleaning | | Email Address Redacted | Email |
| E&L Enterprises Services Center Inc | | Email Address Redacted | Email |
| E&L Food | | Email Address Redacted | Email |
| E&L LLP | | Email Address Redacted | Email |
| E&Lks Inc. | | Email Address Redacted | Email |
| E&M Advanced Industries Inc | | Email Address Redacted | Email |
| E&M Bindery, Inc. | | Email Address Redacted | Email |
| E&M Corporation | | Email Address Redacted | Email |
| E&M Healthcare Services LLC | | Email Address Redacted | Email |
| E&M LLC | | Email Address Redacted | Email |
| E&M Management Group, | | Email Address Redacted | Email |
| E&M Meat Market | | Email Address Redacted | Email |
| E&Ms Hair Bundles | | Email Address Redacted | Email |
| E&P Investment Group | | Email Address Redacted | Email |
| E&R Automotive | | Email Address Redacted | Email |
| E&R Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| E&S | | Email Address Redacted | Email |
| E&S Clothing Corp | | Email Address Redacted | Email |
| E&S Communications LLC | | Email Address Redacted | Email |
| E&S Enterprises LLC | | Email Address Redacted | Email |
| E&S Freight Systems LLC | | Email Address Redacted | Email |
| E&S Grocery Store Inc | | Email Address Redacted | Email |
| E&S Triple 5 Corporation | | Email Address Redacted | Email |
| E&V Construction Co Inc | | Email Address Redacted | Email |
| E&W Body Shop | | Email Address Redacted | Email |
| E&W Transport | | Email Address Redacted | Email |
| E. 14Th St. Cleaners & Tailoring Co | | Email Address Redacted | Email |
| E. A. Garcia, Mdpa | | Email Address Redacted | Email |
| E. A. Ikeler Incorporated | | Email Address Redacted | Email |
| E. B. Putnam & Company, LLC | | Email Address Redacted | Email |
| E. Carol Belits | | Email Address Redacted | Email |
| E. D. Pebbles LLC | | Email Address Redacted | Email |
| E. Destiny Inc | | Email Address Redacted | Email |
| E. Graham Investors | | Email Address Redacted | Email |
| E. Gregory Hairston, Attorney & Counselor At Law | | Email Address Redacted | Email |
| E. Harrison Real Estate Advisors, LLC | | Email Address Redacted | Email |
| E. J. Carpentry LLC | | Email Address Redacted | Email |
| E. J. Pontiff Cranberries Inc. | | Email Address Redacted | Email |
| E. J. Pontiff Inc. | | Email Address Redacted | Email |
| E. J. Sieber & Company | | Email Address Redacted | Email |
| E. L. Aprea Services LLC | | Email Address Redacted | Email |
| E. L. Shirley & Sons Roofing, Inc | | Email Address Redacted | Email |
| E. Lindsay Blanks Pa | | Email Address Redacted | Email |
| E. M. Perkins Consulting, LLC | | Email Address Redacted | Email |
| E. Mishan & Sons | | Email Address Redacted | Email |
| E. Practice Media | | Email Address Redacted | Email |
| E. R. Fabian & Son LLC | | Email Address Redacted | Email |
| E. Schaffner Packing, Inc. | | Email Address Redacted | Email |
| E. Tennenhaus Inc. | | Email Address Redacted | Email |
| E. Villarama Dental Corp | | Email Address Redacted | Email |
| E. Washington Food Catering | | Email Address Redacted | Email |
| E. Works LLC | | Email Address Redacted | Email |
| E. Y. G. Express Corp | | Email Address Redacted | Email |
| E.A. Zebell, Pllc | | Email Address Redacted | Email |
| E.A.A. Construction LLC | | Email Address Redacted | Email |
| E.B. Harris Inc./Auctioneers | | Email Address Redacted | Email |
| E.B. Reliable Limousine Services LLC | | Email Address Redacted | Email |
| E.C. Austin Construction LLC | | Email Address Redacted | Email |
| E.C. Auto Deals Corp | | Email Address Redacted | Email |
| E.C. Corporation Export | | Email Address Redacted | Email |
| E.C. Marble Tiles, Inc. | | Email Address Redacted | Email |
| E.C.M. Landscaping, Inc. | | Email Address Redacted | Email |
| E.D Service Of Miami LLC | | Email Address Redacted | Email |
| E.D. Export Freight Services Inc | | Email Address Redacted | Email |
| E.D. Management Consultants | | Email Address Redacted | Email |
| E.D.Bailey LLC | | Email Address Redacted | Email |
| E.D.T. Cleaning Service | | Email Address Redacted | Email |
| E.E. Newgreen LLC | | Email Address Redacted | Email |
| E.G. Network Solutions | | Email Address Redacted | Email |
| E.G.'S Financial & Tax Services On Wheels | | Email Address Redacted | Email |
| E.H. Henry Company, Inc. | | Email Address Redacted | Email |
| E.I.G Auto Salvage Inc | | Email Address Redacted | Email |
| E.J. Cabot'S | | Email Address Redacted | Email |
| E.J. Murphy & Co | | Email Address Redacted | Email |
| E.K. Associates | | Email Address Redacted | Email |
| E.K.Schreiber | | Email Address Redacted | Email |
| E.L. Bailey & Company, LLC | | Email Address Redacted | Email |
| E.L.E.V.A.T.E | | Email Address Redacted | Email |
| E.L.G Property Management | | Email Address Redacted | Email |
| E.M.P. Design LLC | | Email Address Redacted | Email |
| E.P. Tremblay & Associates, Inc | | Email Address Redacted | Email |
| E.R. Borine, Financial Management | | Email Address Redacted | Email |
| E.R. Zide, M.D., Pllc | | Email Address Redacted | Email |
| E.R.B. Construction | | Email Address Redacted | Email |
| E.S. Document Services | | Email Address Redacted | Email |
| E.S.P. Auto Inc. | | Email Address Redacted | Email |
| E.S.P. Productions Inc. | | Email Address Redacted | Email |
| E.S.S Holdings, LLC | | Email Address Redacted | Email |
| E.T. Electric, LLC | | Email Address Redacted | Email |
| E.T. Tile LLC | | Email Address Redacted | Email |
| E.T.H.I.C. Training LLC, | | Email Address Redacted | Email |
| E.T.'S Military Surplus | | Email Address Redacted | Email |
| E.V. Services | | Email Address Redacted | Email |
| E.Y. Investment Co | | Email Address Redacted | Email |
| E.Y.M.S. Inc | | Email Address Redacted | Email |
| E/Y Tucking | | Email Address Redacted | Email |
| E1 Enterprises LLC | | Email Address Redacted | Email |
| E-1 Trucking LLC | | Email Address Redacted | Email |
| E16 Wine Company | | Email Address Redacted | Email |
| E2 Leadership Consulting, LLC | | Email Address Redacted | Email |
| E2 Services | | Email Address Redacted | Email |
| E226 LLC | | Email Address Redacted | Email |
| E2B Global Group Inc | | Email Address Redacted | Email |
| E3 Homes, LLC | | Email Address Redacted | Email |
| E3 Image Group | | Email Address Redacted | Email |
| E3 Kickboxing, LLC | | Email Address Redacted | Email |
| E3 Solutions LLC | | Email Address Redacted | Email |
| E3 Ventures, Inc. | | Email Address Redacted | Email |
| E320 Consultants | | Email Address Redacted | Email |
| E320 Janitorial Service - LLC | | Email Address Redacted | Email |
| E33 Sports & Development | | Email Address Redacted | Email |
| E360 Fulfillment LLC | | Email Address Redacted | Email |
| E3I Consulting Group | | Email Address Redacted | Email |
| E4 Construction | | Email Address Redacted | Email |
| E4 Exchange, Inc. | | Email Address Redacted | Email |
| E4B Brands | | Email Address Redacted | Email |
| Ea Service Solutions | | Email Address Redacted | Email |
| Ea Towing & Services Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ea Winter Incorported | | Email Address Redacted | Email |
| Ea. Hua International Investment LLC | | Email Address Redacted | Email |
| Eaa Capital Inc | | Email Address Redacted | Email |
| Eab Brokerage | | Email Address Redacted | Email |
| Eac Group | | Email Address Redacted | Email |
| Eacawley Inc | | Email Address Redacted | Email |
| Eacceleration Corp | | Email Address Redacted | Email |
| Each 1 Teach 1 Residential Services | | Email Address Redacted | Email |
| Eackans Pekmen | | Email Address Redacted | Email |
| Ead Global LLC | | Email Address Redacted | Email |
| Ead Realty LLC | | Email Address Redacted | Email |
| Eadac Investment Company | | Email Address Redacted | Email |
| Eaddy Enterprise LLC | | Email Address Redacted | Email |
| Eaddy'S Mobile Caregivers | | Email Address Redacted | Email |
| Eaden Myles LLC | | Email Address Redacted | Email |
| Eades Ventures Corp LLC | | Email Address Redacted | Email |
| Eadie Holguin | | Email Address Redacted | Email |
| Eads Roofing LLC | | Email Address Redacted | Email |
| Eady Law, LLC | | Email Address Redacted | Email |
| Eag Consulting, LLC | | Email Address Redacted | Email |
| Eag, LLC | | Email Address Redacted | Email |
| Eagan Real Estate, Inc | | Email Address Redacted | Email |
| Eagan Transport | | Email Address Redacted | Email |
| Eagle & Mouse, LLC | | Email Address Redacted | Email |
| Eagle 1 Services | | Email Address Redacted | Email |
| Eagle Abstract | | Email Address Redacted | Email |
| Eagle Acres Services Inc | | Email Address Redacted | Email |
| Eagle Automotive LLC | | Email Address Redacted | Email |
| Eagle Bar | | Email Address Redacted | Email |
| Eagle Barn LLC | | Email Address Redacted | Email |
| Eagle Bend Development, LLC | | Email Address Redacted | Email |
| Eagle Calibration Inc | | Email Address Redacted | Email |
| Eagle Canyon Enterprises, LLC | | Email Address Redacted | Email |
| Eagle Claw Food, Inc. | | Email Address Redacted | Email |
| Eagle Claw Transport LLC | | Email Address Redacted | Email |
| Eagle Contractors | | Email Address Redacted | Email |
| Eagle Creek Inspections, LLC | | Email Address Redacted | Email |
| Eagle Crest Inc. | | Email Address Redacted | Email |
| Eagle Crest Landscape Management LLC | | Email Address Redacted | Email |
| Eagle Drones, LLC | | Email Address Redacted | Email |
| Eagle Electric LLC | | Email Address Redacted | Email |
| Eagle Express | | Email Address Redacted | Email |
| Eagle Eye Communications LLC | | Email Address Redacted | Email |
| Eagle Eye Engraving Vacaville | | Email Address Redacted | Email |
| Eagle Eye Exterminating | | Email Address Redacted | Email |
| Eagle Eye Imagery | | Email Address Redacted | Email |
| Eagle Eye Institute, Inc | | Email Address Redacted | Email |
| Eagle Eye LLC | | Email Address Redacted | Email |
| Eagle Eye Partners, Inc. | | Email Address Redacted | Email |
| Eagle Eye Process, Inc. | | Email Address Redacted | Email |
| Eagle Eye Security Services LLC | | Email Address Redacted | Email |
| Eagle Fabrication Inc. | | Email Address Redacted | Email |
| Eagle Fast Auto Rescue Inc | | Email Address Redacted | Email |
| Eagle Fence | | Email Address Redacted | Email |
| Eagle Fenestration & Consulting Inc. | | Email Address Redacted | Email |
| Eagle Financial Solutions | | Email Address Redacted | Email |
| Eagle Fire & Water Restoration Inc | | Email Address Redacted | Email |
| Eagle Food Service, Inc. | | Email Address Redacted | Email |
| Eagle Formal Wear | | Email Address Redacted | Email |
| Eagle General Cleaning LLC | | Email Address Redacted | Email |
| Eagle Global Export - Import LLC | | Email Address Redacted | Email |
| Eagle Grocery | | Email Address Redacted | Email |
| Eagle Haulers LLC | | Email Address Redacted | Email |
| Eagle Holdings Group | | Email Address Redacted | Email |
| Eagle Interpreters LLC | | Email Address Redacted | Email |
| Eagle Interstate | | Email Address Redacted | Email |
| Eagle Interstate Trucking | | Email Address Redacted | Email |
| Eagle Lake Publishing Com Inc | | Email Address Redacted | Email |
| Eagle Limo Services | | Email Address Redacted | Email |
| Eagle Locksmith | | Email Address Redacted | Email |
| Eagle Logistics | | Email Address Redacted | Email |
| Eagle Management Group LLC | | Email Address Redacted | Email |
| Eagle Medical Services, LLC | | Email Address Redacted | Email |
| Eagle Medicalbilling, Llc | | Email Address Redacted | Email |
| Eagle Mountain Outfitters LLC | | Email Address Redacted | Email |
| Eagle Pest Services, LLC. | | Email Address Redacted | Email |
| Eagle Po Box Rental | | Email Address Redacted | Email |
| Eagle Products, Inc. | | Email Address Redacted | Email |
| Eagle Property Services LLC | | Email Address Redacted | Email |
| Eagle Recovery | | Email Address Redacted | Email |
| Eagle Restoration, LLC | | Email Address Redacted | Email |
| Eagle Restore, LLC | | Email Address Redacted | Email |
| Eagle Ride LLC | | Email Address Redacted | Email |
| Eagle Ridge Church | | Email Address Redacted | Email |
| Eagle Ridge Renovations LLC | | Email Address Redacted | Email |
| Eagle River Forge | | Email Address Redacted | Email |
| Eagle Rock Express, LLC | | Email Address Redacted | Email |
| Eagle Rock Grill Inc | | Email Address Redacted | Email |
| Eagle Rock Ministries | | Email Address Redacted | Email |
| Eagle Services Co | | Email Address Redacted | Email |
| Eagle Spirit, LLC | | Email Address Redacted | Email |
| Eagle Sports LLC | | Email Address Redacted | Email |
| Eagle Stainless Steel Depot Inc. | | Email Address Redacted | Email |
| Eagle Stix Atlanta | | Email Address Redacted | Email |
| Eagle Sun Corp. | | Email Address Redacted | Email |
| Eagle Systems Inc | | Email Address Redacted | Email |
| Eagle Tax Breaks Plus | | Email Address Redacted | Email |
| Eagle Tile & Stone, LLC | | Email Address Redacted | Email |
| Eagle Title Agency LLC | | Email Address Redacted | Email |
| Eagle Towncar | | Email Address Redacted | Email |
| Eagle Tractor Company Inc. | | Email Address Redacted | Email |
| Eagle Transportation | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Eagle Trucking Transport Inc | | Email Address Redacted | Email |
| Eagle Trucking, Llc | | Email Address Redacted | Email |
| Eagle Wealth Solutions | | Email Address Redacted | Email |
| Eagle Wood Products LLC | | Email Address Redacted | Email |
| Eagle Woodwork & Construction, Inc. | | Email Address Redacted | Email |
| Eagle Xpress Transport Inc | | Email Address Redacted | Email |
| Eagleforce Security LLC | | Email Address Redacted | Email |
| Eagleone Exteriors Inc | | Email Address Redacted | Email |
| Eaglerider Carmel | | Email Address Redacted | Email |
| Eaglerock Enterprise Inc | | Email Address Redacted | Email |
| Eagles Industrial Services LLC | | Email Address Redacted | Email |
| Eagles Nest Construction, LLC | | Email Address Redacted | Email |
| Eagles Nest Eldercare Homes, Inc. | | Email Address Redacted | Email |
| Eagles Nest Harvest, LLC | | Email Address Redacted | Email |
| Eagle'S Nest Trucking Inc | | Email Address Redacted | Email |
| Eagles Trucking Company LLC | | Email Address Redacted | Email |
| Eagles Vision House Buyer LLC | | Email Address Redacted | Email |
| Eagles Wings Medical Transportation, LLC | | Email Address Redacted | Email |
| Eagleservices | | Email Address Redacted | Email |
| Eagleswood Entertainment LLC | | Email Address Redacted | Email |
| Eaglewings Iron Craft, LLC | | Email Address Redacted | Email |
| Eagmaintenance | | Email Address Redacted | Email |
| Eai | | Email Address Redacted | Email |
| Eai Employment Resources | | Email Address Redacted | Email |
| Eaid Gheith | | Email Address Redacted | Email |
| Eak Patches, | | Email Address Redacted | Email |
| Eakl Enterprises Inc | | Email Address Redacted | Email |
| Eakub A Khan | | Email Address Redacted | Email |
| Eal Construction Inc | | Email Address Redacted | Email |
| Ealy Enterprises, Inc. | | Email Address Redacted | Email |
| Eam | | Email Address Redacted | Email |
| Eam Associates LLC | | Email Address Redacted | Email |
| Eam Enterprise LLC | | Email Address Redacted | Email |
| Eamerican LLC | | Email Address Redacted | Email |
| Eamon Didier | | Email Address Redacted | Email |
| Eamon Holtschlag | | Email Address Redacted | Email |
| Eangee Anderson | | Email Address Redacted | Email |
| Eanna Construction | | Email Address Redacted | Email |
| Eaon Latimore | | Email Address Redacted | Email |
| Eap Nail Salon Inc | | Email Address Redacted | Email |
| Eap Systems LLC | | Email Address Redacted | Email |
| Ear Alfaro | | Email Address Redacted | Email |
| Ear, Nose, & Throat Group Of Central New Jersey, Pa | | Email Address Redacted | Email |
| Eargasm Publishing LLC | | Email Address Redacted | Email |
| Earl A. Lawson, Cpa | | Email Address Redacted | Email |
| Earl Anderson | | Email Address Redacted | Email |
| Earl Andrews | | Email Address Redacted | Email |
| Earl Auto Repair, LLC | | Email Address Redacted | Email |
| Earl Avenatti | | Email Address Redacted | Email |
| Earl Banks Real Estate Services | | Email Address Redacted | Email |
| Earl Baringer | | Email Address Redacted | Email |
| Earl Beach | | Email Address Redacted | Email |
| Earl Bier | | Email Address Redacted | Email |
| Earl Boykins | | Email Address Redacted | Email |
| Earl Brandon | | Email Address Redacted | Email |
| Earl Brinkley | | Email Address Redacted | Email |
| Earl Brock | | Email Address Redacted | Email |
| Earl Brown | | Email Address Redacted | Email |
| Earl Buche Investments Inc | | Email Address Redacted | Email |
| Earl Buford | | Email Address Redacted | Email |
| Earl Bynum | | Email Address Redacted | Email |
| Earl Carter Jr. | | Email Address Redacted | Email |
| Earl Cathey | | Email Address Redacted | Email |
| Earl Cielenski | | Email Address Redacted | Email |
| Earl Cielenski | | Email Address Redacted | Email |
| Earl Cleghorne | | Email Address Redacted | Email |
| Earl Cloud | | Email Address Redacted | Email |
| Earl Cole | | Email Address Redacted | Email |
| Earl Cook | | Email Address Redacted | Email |
| Earl Cooper | | Email Address Redacted | Email |
| Earl Daniels | | Email Address Redacted | Email |
| Earl Davenport | | Email Address Redacted | Email |
| Earl David | | Email Address Redacted | Email |
| Earl Denman | | Email Address Redacted | Email |
| Earl Duncan Excavating | | Email Address Redacted | Email |
| Earl Dunsmore | | Email Address Redacted | Email |
| Earl East | | Email Address Redacted | Email |
| Earl Fellers | | Email Address Redacted | Email |
| Earl Fisher | | Email Address Redacted | Email |
| Earl Francis | | Email Address Redacted | Email |
| Earl Good | | Email Address Redacted | Email |
| Earl Gray | | Email Address Redacted | Email |
| Earl Green | | Email Address Redacted | Email |
| Earl Green | | Email Address Redacted | Email |
| Earl Hansen | | Email Address Redacted | Email |
| Earl Harrington Jr | | Email Address Redacted | Email |
| Earl Harris | | Email Address Redacted | Email |
| Earl Harris Construction | | Email Address Redacted | Email |
| Earl Hartman | | Email Address Redacted | Email |
| Earl Hartman | | Email Address Redacted | Email |
| Earl Hosack | | Email Address Redacted | Email |
| Earl J. Wenger Insurance & Investments | | Email Address Redacted | Email |
| Earl Jackson | | Email Address Redacted | Email |
| Earl Jeffries | | Email Address Redacted | Email |
| Earl Jenkins | | Email Address Redacted | Email |
| Earl Jeter | | Email Address Redacted | Email |
| Earl Jones | | Email Address Redacted | Email |
| Earl Joseph | | Email Address Redacted | Email |
| Earl Joshua Mamaclay | | Email Address Redacted | Email |
| Earl Kelly | | Email Address Redacted | Email |
| Earl Kennedy | | Email Address Redacted | Email |
| Earl Kent Ii | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Earl Kisluk | | Email Address Redacted | Email |
| Earl Kisluk | | Email Address Redacted | Email |
| Earl Klebe | | Email Address Redacted | Email |
| Earl Kliethermes | | Email Address Redacted | Email |
| Earl L Jones | | Email Address Redacted | Email |
| Earl Lawson | | Email Address Redacted | Email |
| Earl Lewis | | Email Address Redacted | Email |
| Earl Luckett | | Email Address Redacted | Email |
| Earl Mcleod | | Email Address Redacted | Email |
| Earl Miller | | Email Address Redacted | Email |
| Earl Mollette Ii | | Email Address Redacted | Email |
| Earl Montague | | Email Address Redacted | Email |
| Earl Muhammad | | Email Address Redacted | Email |
| Earl Nevels | | Email Address Redacted | Email |
| Earl Peterson | | Email Address Redacted | Email |
| Earl Peterson | | Email Address Redacted | Email |
| Earl Pfeffer | | Email Address Redacted | Email |
| Earl Pickens | | Email Address Redacted | Email |
| Earl Potts | | Email Address Redacted | Email |
| Earl Prentice | | Email Address Redacted | Email |
| Earl Purnell | | Email Address Redacted | Email |
| Earl Robinson | | Email Address Redacted | Email |
| Earl Rogers | | Email Address Redacted | Email |
| Earl Saunders | | Email Address Redacted | Email |
| Earl Size | | Email Address Redacted | Email |
| Earl Smalls | | Email Address Redacted | Email |
| Earl Sydney | | Email Address Redacted | Email |
| Earl Sylvester | | Email Address Redacted | Email |
| Earl Thomas | | Email Address Redacted | Email |
| Earl Thompson | | Email Address Redacted | Email |
| Earl Traugott | | Email Address Redacted | Email |
| Earl Trim | | Email Address Redacted | Email |
| Earl Vitelli | | Email Address Redacted | Email |
| Earl Walkes | | Email Address Redacted | Email |
| Earl White | | Email Address Redacted | Email |
| Earl White | | Email Address Redacted | Email |
| Earl Williams | | Email Address Redacted | Email |
| Earl Williams | | Email Address Redacted | Email |
| Earl Woodard | | Email Address Redacted | Email |
| Earl, Henry Jr | | Email Address Redacted | Email |
| Earland Charles | | Email Address Redacted | Email |
| Earldwin Johnson | | Email Address Redacted | Email |
| Earle | | Email Address Redacted | Email |
| Earle Bagnal | | Email Address Redacted | Email |
| Earle Borman | | Email Address Redacted | Email |
| Earle F. Simmons Company, Inc. | | Email Address Redacted | Email |
| Earle Falconer | | Email Address Redacted | Email |
| Earle Falconer | | Email Address Redacted | Email |
| Earle Financial Group LLC | | Email Address Redacted | Email |
| Earle Harrison | | Email Address Redacted | Email |
| Earle M Parsons & Sons, Inc | | Email Address Redacted | Email |
| Earle Pescatore | | Email Address Redacted | Email |
| Earl-E Transports LLC | | Email Address Redacted | Email |
| Earle Williams | | Email Address Redacted | Email |
| Earle Wilson | | Email Address Redacted | Email |
| Earleane Aldridge | | Email Address Redacted | Email |
| Earlene Evans, Lcsw | | Email Address Redacted | Email |
| Earley & Ross Of Ross County | | Email Address Redacted | Email |
| Earline Lovejoy | | Email Address Redacted | Email |
| Earline Minor | | Email Address Redacted | Email |
| Earlisa Larry | | Email Address Redacted | Email |
| Earlisha Singleton | | Email Address Redacted | Email |
| Earls Automotive Inc | | Email Address Redacted | Email |
| Earls Enterprise LLC | | Email Address Redacted | Email |
| Earls Machine Shop | | Email Address Redacted | Email |
| Earl'S Tree Service | | Email Address Redacted | Email |
| Earlsworth Johnson Taxi Service | | Email Address Redacted | Email |
| Early & Early | | Email Address Redacted | Email |
| Early Bird | | Email Address Redacted | Email |
| Early Bird Expeditors, LLC | | Email Address Redacted | Email |
| Early Bird Outdoor Services Inc | | Email Address Redacted | Email |
| Early Bird Preschool Learning Center, LLC | | Email Address Redacted | Email |
| Early Bird Screen Printing & Design Co. | | Email Address Redacted | Email |
| Early Byrds Transportation | | Email Address Redacted | Email |
| Early Ed Solutions, LLC | | Email Address Redacted | Email |
| Early Learners Montessori LLC | | Email Address Redacted | Email |
| Early Learning Adventures LLC | | Email Address Redacted | Email |
| Early Learning Day Care LLC | | Email Address Redacted | Email |
| Early Stages Child Care LLC | | Email Address Redacted | Email |
| Early Tax Prep LLC | | Email Address Redacted | Email |
| Early Walker | | Email Address Redacted | Email |
| Early Years Orthodontics | | Email Address Redacted | Email |
| Earmon Sanders | | Email Address Redacted | Email |
| Earnest Bush | | Email Address Redacted | Email |
| Earnest Charles Davis | | Email Address Redacted | Email |
| Earnest Cleaning Solutions | | Email Address Redacted | Email |
| Earnest Cooks Automotive Repair LLC | | Email Address Redacted | Email |
| Earnest Dennis | | Email Address Redacted | Email |
| Earnest Hall Construction | | Email Address Redacted | Email |
| Earnest Hudson | | Email Address Redacted | Email |
| Earnest Humphrey Jr | | Email Address Redacted | Email |
| Earnest James | | Email Address Redacted | Email |
| Earnest Jones | | Email Address Redacted | Email |
| Earnest Lawson | | Email Address Redacted | Email |
| Earnest Lee | | Email Address Redacted | Email |
| Earnest Monroe | | Email Address Redacted | Email |
| Earnest Parks | | Email Address Redacted | Email |
| Earnest Parks | | Email Address Redacted | Email |
| Earnest Phillips | | Email Address Redacted | Email |
| Earnest Shepherd | | Email Address Redacted | Email |
| Earnest Smith | | Email Address Redacted | Email |
| Earnest Staley | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Earnest Townsel | | | Email Address Redacted | Email |
| Earnest Wedge | | | Email Address Redacted | Email |
| Earnest Williams | | | Email Address Redacted | Email |
| Earnestine Binder | | | Email Address Redacted | Email |
| Earnestine Hollis | | | Email Address Redacted | Email |
| Earnestine J. Horton | | | Email Address Redacted | Email |
| Earnestly Natural | | | Email Address Redacted | Email |
| Earnus Investments Corp | | | Email Address Redacted | Email |
| Earspro Technical Solutions Inc. | | | Email Address Redacted | Email |
| Earth Forms LLC | | | Email Address Redacted | Email |
| Earth Friendly Flooring & Tile LLC | | | Email Address Redacted | Email |
| Earth Friendly Lawncare Inc | | | Email Address Redacted | Email |
| Earth Heating & Air Conditioning Inc. | | | Email Address Redacted | Email |
| Earth Luck International, Inc | | | Email Address Redacted | Email |
| Earth Observation Inc | | | Email Address Redacted | Email |
| Earth Pharm Inc. | | | Email Address Redacted | Email |
| Earth Science Simplified Inc | | | Email Address Redacted | Email |
| Earth Spirit Wisdom Healing | | | Email Address Redacted | Email |
| Earth Strata Geotechnical Services | | | Email Address Redacted | Email |
| Earth Strong Of The Shoals | | | Email Address Redacted | Email |
| Earth Thrift | | | Email Address Redacted | Email |
| Earth Tones Greenhouses | | | Email Address Redacted | Email |
| Earth Tones LLC | | | Email Address Redacted | Email |
| Earth Travel Apparel LLC | | | Email Address Redacted | Email |
| Earth Vision Eyecare Inc. | | | Email Address Redacted | Email |
| Earth Warrior LLC | | | Email Address Redacted | Email |
| Earth-2 Comics Inc | | | Email Address Redacted | Email |
| Eartha Stone | | | Email Address Redacted | Email |
| Earthel Lagreen | | | Email Address Redacted | Email |
| Earthen Cup Bistro | | | Email Address Redacted | Email |
| Earthen Practices | | | Email Address Redacted | Email |
| Earthly Inc. | | | Email Address Redacted | Email |
| Earth'S Kitchen | | | Email Address Redacted | Email |
| Earths Own Bath & Body | | | Email Address Redacted | Email |
| Earthscapes Products Inc. | | | Email Address Redacted | Email |
| Earthspire LLC, | | | Email Address Redacted | Email |
| Earthspring Organics LLC | | | Email Address Redacted | Email |
| Earthtech | | | Email Address Redacted | Email |
| Earthtech Landscapes Co | | | Email Address Redacted | Email |
| Earthtech Unlimited Inc | | | Email Address Redacted | Email |
| Earthtrade Inc. | | | Email Address Redacted | Email |
| Earthworks | | | Email Address Redacted | Email |
| Earthworks Design Build LLC., | | | Email Address Redacted | Email |
| Earthworks Landscaping LLC | | | Email Address Redacted | Email |
| Earthworx Trucking & Materials, LLC | | | Email Address Redacted | Email |
| Earvin Carouthers | | | Email Address Redacted | Email |
| Earvin Kissi | | | Email Address Redacted | Email |
| Eas Alliance Inc. | | | Email Address Redacted | Email |
| Eas Leadgen LLC | | | Email Address Redacted | Email |
| Ease Cleaning Services, LLC | | | Email Address Redacted | Email |
| Ease LLC | | | Email Address Redacted | Email |
| Eashmell Sumter | | | Email Address Redacted | Email |
| Easier Technologies Nc LLC | | | Email Address Redacted | Email |
| Eason Trucking, LLC | | | Email Address Redacted | Email |
| East & Emerald LLC | | | Email Address Redacted | Email |
| East & West End Inc | | | Email Address Redacted | Email |
| East 13Th Street LLC | | | Email Address Redacted | Email |
| East 16Th Street Pharmacy Inc | | | Email Address Redacted | Email |
| East 213, LLC | | | Email Address Redacted | Email |
| East 90 Property, Inc. | | | Email Address Redacted | Email |
| East Air Mechanical Inc | | | Email Address Redacted | Email |
| East Akina Sushi Inc. | | | Email Address Redacted | Email |
| East Asian Cuisine Inc | | | Email Address Redacted | Email |
| East Aurora Flea Market, Inc. | | | Email Address Redacted | Email |
| East Auto Service Center, Inc | | | Email Address Redacted | Email |
| East Ave Clothing | | | Email Address Redacted | Email |
| East Ave Express Corp | | | Email Address Redacted | Email |
| East Avenue Cleaners | | | Email Address Redacted | Email |
| East Bay Audiologists | | | Email Address Redacted | Email |
| East Bay Blinds | | | Email Address Redacted | Email |
| East Bay Brass Foundry, Inc. | | | Email Address Redacted | Email |
| East Bay Flower Company | | | Email Address Redacted | Email |
| East Bay Mechanical, Corp. | | | Email Address Redacted | Email |
| East Bay Natural Medicine | | | Email Address Redacted | Email |
| East Bay Residential Realty | | | Email Address Redacted | Email |
| East Bay Rowing, Inc. | | | Email Address Redacted | Email |
| East Bay Upright Mri | | | Email Address Redacted | Email |
| East Borough Bristol Corp | | | Email Address Redacted | Email |
| East Boston Chiropractic & Rehabilitation Clinic, Inc | | | Email Address Redacted | Email |
| East Bradford Nail & Day Spa | | | Email Address Redacted | Email |
| East Brunswick Taekwondo Center, Inc. | | | Email Address Redacted | Email |
| East Capital Financial Group LLC | | | Email Address Redacted | Email |
| East Carolina Accounting Services, Inc. | | | Email Address Redacted | Email |
| East Carolina Realty Corp. | | | Email Address Redacted | Email |
| East Carolina Roofing & Coating Inc | | | Email Address Redacted | Email |
| East Carolina Variety | | | Email Address Redacted | Email |
| East Coast Advisors LLC | | | Email Address Redacted | Email |
| East Coast Agencies LLC | | | Email Address Redacted | Email |
| East Coast Asphalt LLC | | | Email Address Redacted | Email |
| East Coast Atlantic LLC | | | Email Address Redacted | Email |
| East Coast Auto Sound | | | Email Address Redacted | Email |
| East Coast Auto Trading Inc | | | Email Address Redacted | Email |
| East Coast Automotive Inc. | | | Email Address Redacted | Email |
| East Coast Building Maintenance LLC | | | Email Address Redacted | Email |
| East Coast Capital Group LLC | | | Email Address Redacted | Email |
| East Coast Cooling Tower | 9850 Interstate Center Dr | Jacksonville, FL 32218 | | First Class Mail |
| East Coast Court Services LLC | | | Email Address Redacted | Email |
| East Coast Custom Vinyl | | | Email Address Redacted | Email |
| East Coast Dealer Services LLC | | | Email Address Redacted | Email |
| East Coast Des LLC | | | Email Address Redacted | Email |
| East Coast Designs Creations LLC | | | Email Address Redacted | Email |
| East Coast Directional Drilling, LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| East Coast Distributors LLC | | | Email Address Redacted | Email |
| East Coast Door Solutions | | | Email Address Redacted | Email |
| East Coast Eddies Of Medford Inc | | | Email Address Redacted | Email |
| East Coast Electrical Services, Inc. | | | Email Address Redacted | Email |
| East Coast Electronics LLC | | | Email Address Redacted | Email |
| East Coast Equipment, Inc. | | | Email Address Redacted | Email |
| East Coast Escape Room LLC | | | Email Address Redacted | Email |
| East Coast Events Inc | | | Email Address Redacted | Email |
| East Coast Foreign Auto Salvage Inc | | | Email Address Redacted | Email |
| East Coast Framers Inc. | | | Email Address Redacted | Email |
| East Coast Glove & Supply, Inc. | | | Email Address Redacted | Email |
| East Coast Hemp Supply, Inc. | | | Email Address Redacted | Email |
| East Coast Horseshoe Supply Company, LLC | | | Email Address Redacted | Email |
| East Coast Installation & Service Co Inc | | | Email Address Redacted | Email |
| East Coast Installation & Service LLC | | | Email Address Redacted | Email |
| East Coast Koju-Kai Inc. | | | Email Address Redacted | Email |
| East Coast Lawn Inc. | | | Email Address Redacted | Email |
| East Coast Leasing Services LLC | | | Email Address Redacted | Email |
| East Coast Logistics LLC | | | Email Address Redacted | Email |
| East Coast Management Ltd | | | Email Address Redacted | Email |
| East Coast Medical & Rehab | | | Email Address Redacted | Email |
| East Coast Messenger & Trucking, Inc | | | Email Address Redacted | Email |
| East Coast Nurseries, Inc. | | | Email Address Redacted | Email |
| East Coast Paving & Sealcoating Inc | | | Email Address Redacted | Email |
| East Coast Pb Enterprise LLC | | | Email Address Redacted | Email |
| East Coast Photo Booths | | | Email Address Redacted | Email |
| East Coast Produce Inc | | | Email Address Redacted | Email |
| East Coast Recovery Services LLC | | | Email Address Redacted | Email |
| East Coast Restruction Inc | | | Email Address Redacted | Email |
| East Coast Smokes LLC, | | | Email Address Redacted | Email |
| East Coast Swappers LLC | | | Email Address Redacted | Email |
| East Coast Title Group, Inc. | | | Email Address Redacted | Email |
| East Coast Towing & Recovery LLC | | | Email Address Redacted | Email |
| East Coast Transport/ Landscape & Clean-Up Incorporated | | | Email Address Redacted | Email |
| East Coast Underground Utilities LLC | | | Email Address Redacted | Email |
| East Coast Vision, Pllc | | | Email Address Redacted | Email |
| East Colima Glass | | | Email Address Redacted | Email |
| East Colonial Auto Body & Paint | | | Email Address Redacted | Email |
| East Community Care Home | | | Email Address Redacted | Email |
| East County Performance Fuels, LLC | | | Email Address Redacted | Email |
| East County San Diego Soccer Shots LLC | | | Email Address Redacted | Email |
| East Dearborn Medical Clinic Pc | | | Email Address Redacted | Email |
| East Delight Of Bowie LLC | | | Email Address Redacted | Email |
| East Douglas Veterinary Clinic, Pa | | | Email Address Redacted | Email |
| East Dupree | | | Email Address Redacted | Email |
| East Dupree LLC | | | Email Address Redacted | Email |
| East Eagle, LLC | | | Email Address Redacted | Email |
| East Egg Pm, LLC | | | Email Address Redacted | Email |
| East Empire Construction Inc | | | Email Address Redacted | Email |
| East End Development | | | Email Address Redacted | Email |
| East End Kids Enterprises, Inc. | | | Email Address Redacted | Email |
| East End LLC | | | Email Address Redacted | Email |
| East End Neuropsychiatric Associates, P.C. | | | Email Address Redacted | Email |
| East End Pest Management Inc. | | | Email Address Redacted | Email |
| East European Enterprise, Inc. | | | Email Address Redacted | Email |
| East Fountain Valley Pool & Spa | | | Email Address Redacted | Email |
| East Garden Inc | | | Email Address Redacted | Email |
| East Gause Tire & Automotive Inc. | | | Email Address Redacted | Email |
| East Granby Cleaner LLC | | | Email Address Redacted | Email |
| East Granby Congregational Church Nursery School | | | Email Address Redacted | Email |
| East Harlem Grocery Corp | | | Email Address Redacted | Email |
| East Hill Boutique | | | Email Address Redacted | Email |
| East Hill Property Management | | | Email Address Redacted | Email |
| East Hill Restorations LLC | | | Email Address Redacted | Email |
| East Hills Chiropractic, Pllc | | | Email Address Redacted | Email |
| East Hills Heritage Christian Ministries | | | Email Address Redacted | Email |
| East India Grill Inc | | | Email Address Redacted | Email |
| East India Impex LLC | | | Email Address Redacted | Email |
| East India Trading Co. Inc. | | | Email Address Redacted | Email |
| East Islip Gourmet Deli Inc | | | Email Address Redacted | Email |
| East La Dialysis Center | | | Email Address Redacted | Email |
| East Lake Electric, Inc. | | | Email Address Redacted | Email |
| East Lakeville Inc | | | Email Address Redacted | Email |
| East Line Salvage &Recycling LLC, | | | Email Address Redacted | Email |
| East Lyme Food Mart LLC | | | Email Address Redacted | Email |
| East Main &Broad Mini Mart Inc | | | Email Address Redacted | Email |
| East Marietta Management, LLC | | | Email Address Redacted | Email |
| East Materials Inc | | | Email Address Redacted | Email |
| East Meadow Food Inc. | | | Email Address Redacted | Email |
| East Natural Therapy LLC | | | Email Address Redacted | Email |
| East Neck Auto Service, Inc. | | | Email Address Redacted | Email |
| East New York Deli Grocery Inc I | | | Email Address Redacted | Email |
| East Norwich Therapeutic Services Ot Pc | | | Email Address Redacted | Email |
| East Of Arden Inc | | | Email Address Redacted | Email |
| East Of Eden Inc. | | | Email Address Redacted | Email |
| East Ohio Truck & Equip. | | | Email Address Redacted | Email |
| East Orange Supermarket, Inc. | | | Email Address Redacted | Email |
| East Outdoor Services LLC | | | Email Address Redacted | Email |
| East Packaging Services, Inc. | | | Email Address Redacted | Email |
| East Palace 2Nd Ave Inc | | | Email Address Redacted | Email |
| East Park Street Hospitality Urban Renewal Inc. | | | Email Address Redacted | Email |
| East Pointe Transport | | | Email Address Redacted | Email |
| East Pole, Inc | | | Email Address Redacted | Email |
| East Productions, Inc. | | | Email Address Redacted | Email |
| East Rock Laudromat Inc | | | Email Address Redacted | Email |
| East Side Liquor, LLC | | | Email Address Redacted | Email |
| East Side Maintenance Inc. | | | Email Address Redacted | Email |
| East Sun Wholesale Inc | | | Email Address Redacted | Email |
| East Sunrise Foot Spa Inc | | | Email Address Redacted | Email |
| East Szechuan Village Inc | | | Email Address Redacted | Email |
| East Taylor Creative | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| East Tennessee Property Development, LLC | | | Email Address Redacted | Email |
| East Texas Catering | | | Email Address Redacted | Email |
| East Tremnt Deli Grocery 1 Inc | | | Email Address Redacted | Email |
| East Valley Pet Doors, LLC | | | Email Address Redacted | Email |
| East Valley Physical Therapy & Aquatic Rehabilitation | | | Email Address Redacted | Email |
| East Valley Sports Academy, Inc | | | Email Address Redacted | Email |
| East Valley Treasures LLC | | | Email Address Redacted | Email |
| East View Professional Services | | | Email Address Redacted | Email |
| East Village Wine & Liquor Inc | | | Email Address Redacted | Email |
| East West Global Group | | | Email Address Redacted | Email |
| East West Immigration Services Corp | | | Email Address Redacted | Email |
| East West Real Estate Group Inc | | | Email Address Redacted | Email |
| East West Total Chiropractic Cetner | | | Email Address Redacted | Email |
| East Wind Snack Shop | | | Email Address Redacted | Email |
| East Wind Surgical | | | Email Address Redacted | Email |
| East Wing Design Build LLC | | | Email Address Redacted | Email |
| East Yosemite Dental Group | | | Email Address Redacted | Email |
| East2West Valuation Services | | | Email Address Redacted | Email |
| Eastbostonharborsidecommunityschoolcouncil | | | Email Address Redacted | Email |
| Eastbrook Fitness LLC | | | Email Address Redacted | Email |
| Eastcharl LLC | | | Email Address Redacted | Email |
| Eastchester Developers LLC | | | Email Address Redacted | Email |
| Eastchester Equities, Inc | | | Email Address Redacted | Email |
| Eastchester Road Market Inc | | | Email Address Redacted | Email |
| Eastech Service LLC | | | Email Address Redacted | Email |
| Easterbunny Smith | | | Email Address Redacted | Email |
| Eastergard Hvac, Inc. | | | Email Address Redacted | Email |
| Eastern 786 LLC | | | Email Address Redacted | Email |
| Eastern Amenities Inc | | | Email Address Redacted | Email |
| Eastern Apparel, Inc. | | | Email Address Redacted | Email |
| Eastern Arizona College Foundation, Inc | | | Email Address Redacted | Email |
| Eastern Atlantic Landscaping, LLC | | | Email Address Redacted | Email |
| Eastern Book Press, Inc. | | | Email Address Redacted | Email |
| Eastern Carolina Community Foundation | | | Email Address Redacted | Email |
| Eastern Carolina Interventional Pain & Anesthesia, Pc | | | Email Address Redacted | Email |
| Eastern Carolina Painting | | | Email Address Redacted | Email |
| Eastern Chemical Processing Industries LLC | | | Email Address Redacted | Email |
| Eastern Concept LLC | | | Email Address Redacted | Email |
| Eastern Construction &Restoration | | | Email Address Redacted | Email |
| Eastern Dental Lab | | | Email Address Redacted | Email |
| Eastern Design Group Of Nj, Inc. | | | Email Address Redacted | Email |
| Eastern Digital Resources | | | Email Address Redacted | Email |
| Eastern Exchange LLC | | | Email Address Redacted | Email |
| Eastern Foundry LLC | | | Email Address Redacted | Email |
| Eastern Global Properties LLC | | | Email Address Redacted | Email |
| Eastern Group Family Daycare Center | | | Email Address Redacted | Email |
| Eastern Hay Company, LLC | | | Email Address Redacted | Email |
| Eastern Iowa Dermatology Plc | | | Email Address Redacted | Email |
| Eastern Iron Inc | | | Email Address Redacted | Email |
| Eastern Lancaster County Library | | | Email Address Redacted | Email |
| Eastern Mechanical Service, Inc. | | | Email Address Redacted | Email |
| Eastern Medical Billing Services, Inc. | | | Email Address Redacted | Email |
| Eastern Orthodox Church Of The Holy Apostles | | | Email Address Redacted | Email |
| Eastern Plains Towing Ii & Storage | | | Email Address Redacted | Email |
| Eastern Plating Inc. | | | Email Address Redacted | Email |
| Eastern Precision Machining | | | Email Address Redacted | Email |
| Eastern Realty Inc | | | Email Address Redacted | Email |
| Eastern Shore Contracting LLC | | | Email Address Redacted | Email |
| Eastern Shore It, LLC | | | Email Address Redacted | Email |
| Eastern Sierra Marketing | | | Email Address Redacted | Email |
| Eastern Spa & Nails | | | Email Address Redacted | Email |
| Eastern Sunshine LLC | | | Email Address Redacted | Email |
| Eastern Video Service, LLC | | | Email Address Redacted | Email |
| Eastern Wok Inc | | | Email Address Redacted | Email |
| Easterncare Ambulance Service | | | Email Address Redacted | Email |
| Easthampton Diner Inc | | | Email Address Redacted | Email |
| Easthampton Instrument Repair & Sound | | | Email Address Redacted | Email |
| Eastie Now, Incorporated | | | Email Address Redacted | Email |
| Eastin Enterprises, Inc. | | | Email Address Redacted | Email |
| Eastlake Auto LLC | | | Email Address Redacted | Email |
| Eastlake Capital Advisors | | | Email Address Redacted | Email |
| Eastland Home Builders LLC | | | Email Address Redacted | Email |
| Eastlawn Memorial Hills | | | Email Address Redacted | Email |
| Eastlight Studio, LLC | | | Email Address Redacted | Email |
| Eastling Insurance Services LLC | | | Email Address Redacted | Email |
| Eastman Corporation | | | Email Address Redacted | Email |
| Easton E Market | | | Email Address Redacted | Email |
| Easton Ellsworth | | | Email Address Redacted | Email |
| Easton Konn | | | Email Address Redacted | Email |
| Easton21id, LLC | | | Email Address Redacted | Email |
| Eastone Acupuncture, Inc. | | | Email Address Redacted | Email |
| Eastone Equities LLC | | | Email Address Redacted | Email |
| Easton-Mark Media | | | Email Address Redacted | Email |
| Eastpoint Cleaning Services, LLC | | | Email Address Redacted | Email |
| Eastpointe Community Church Inc | | | Email Address Redacted | Email |
| Eastren Choice Inc. | | | Email Address Redacted | Email |
| Eastridge Preschool & Childcare | | | Email Address Redacted | Email |
| Eastridge Trucking | | | Email Address Redacted | Email |
| Eastside Bbq & Catering | | | Email Address Redacted | Email |
| Eastside China | | | Email Address Redacted | Email |
| Eastside Church Of Christ At South | | | Email Address Redacted | Email |
| Eastside Community Action Center | | | Email Address Redacted | Email |
| Eastside Community Development Corporation | | | Email Address Redacted | Email |
| Eastside Cooperative Preschool | | | Email Address Redacted | Email |
| Eastside Deck, LLC | | | Email Address Redacted | Email |
| Eastside Dental Care, Pllc | | | Email Address Redacted | Email |
| Eastside Family Health Center | | | Email Address Redacted | Email |
| Eastside Family Medical Associates, Inc. | | | Email Address Redacted | Email |
| Eastside Five Star Towncar | | | Email Address Redacted | Email |
| Eastside For Hire | | | Email Address Redacted | Email |
| Eastside Friends Of Seniors | | | Email Address Redacted | Email |
| Eastside Kickboxing | 660 Nw Gilman Blvd C-6 | Issaquah, WA 98027 | | First Class Mail |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Eastside Kickboxing | | Email Address Redacted | Email |
| Eastside Management Services | | Email Address Redacted | Email |
| Eastside Mobile Detail | | Email Address Redacted | Email |
| Eastside Pizza Cafe LLC | | Email Address Redacted | Email |
| Eastside Tms & Wellness Center | | Email Address Redacted | Email |
| Eastsider Transport Inc | | Email Address Redacted | Email |
| Eastvale Bible Church | | Email Address Redacted | Email |
| Eastwest Building Services, LLC | | Email Address Redacted | Email |
| Eastwest Enterprises LLC | | Email Address Redacted | Email |
| Eastwood Care Home, Inc. | | Email Address Redacted | Email |
| Eastwood Quick Print | | Email Address Redacted | Email |
| Easy Air & Heat + Plumbing | | Email Address Redacted | Email |
| Easy Auto Driving School Inc | | Email Address Redacted | Email |
| Easy Auto Sales | | Email Address Redacted | Email |
| Easy Auto Trucking | | Email Address Redacted | Email |
| Easy Button Lawn Service LLC | | Email Address Redacted | Email |
| Easy Catering Plus | | Email Address Redacted | Email |
| Easy Construction & Services Inc | | Email Address Redacted | Email |
| Easy Discount Store Inc | | Email Address Redacted | Email |
| Easy Dme, LLC | | Email Address Redacted | Email |
| Easy Dreams Cosmetics | | Email Address Redacted | Email |
| Easy E-Office, LLC | | Email Address Redacted | Email |
| Easy Go Home Corp | | Email Address Redacted | Email |
| Easy Go Towing Corp. | | Email Address Redacted | Email |
| Easy Insurance Agency | | Email Address Redacted | Email |
| Easy Ira Solutions LLC | | Email Address Redacted | Email |
| Easy Kitchen & Bath Inc | | Email Address Redacted | Email |
| Easy Living Blinds LLC | | Email Address Redacted | Email |
| Easy Lock LLC | | Email Address Redacted | Email |
| Easy Lube & Oil, Inc. | | Email Address Redacted | Email |
| Easy Moving Company Of Iowa, LLC | | Email Address Redacted | Email |
| Easy Open Door Co., Inc. | | Email Address Redacted | Email |
| Easy Painting & Decorating, Inc. | | Email Address Redacted | Email |
| Easy Peasy Living | | Email Address Redacted | Email |
| Easy Peasy Pleasy LLC | | Email Address Redacted | Email |
| Easy Pest Control Corp | | Email Address Redacted | Email |
| Easy Pick Convenience Store, Inc. | | Email Address Redacted | Email |
| Easy Quilting Corner | | Email Address Redacted | Email |
| Easy Rest At Home | | Email Address Redacted | Email |
| Easy Ride LLC | | Email Address Redacted | Email |
| Easy Sale Homebuyers | | Email Address Redacted | Email |
| Easy Savings Corporation | | Email Address Redacted | Email |
| Easy Ship Inc | | Email Address Redacted | Email |
| Easy Street Publications | | Email Address Redacted | Email |
| Easy Transport Inc. | | Email Address Redacted | Email |
| Easy Travel Transportation, | | Email Address Redacted | Email |
| Easy Truck Leasing Corp | | Email Address Redacted | Email |
| Easy Trucking LLC | | Email Address Redacted | Email |
| Easy Wash LLC | | Email Address Redacted | Email |
| Easy Wind Transportation Inc | | Email Address Redacted | Email |
| Easy.Credir, | | Email Address Redacted | Email |
| Easybooks, Inc. | | Email Address Redacted | Email |
| Easycreditoftampa.Com LLC | | Email Address Redacted | Email |
| Easygreasy | | Email Address Redacted | Email |
| Easypc Unlimited | | Email Address Redacted | Email |
| Easyrun Wiring | | Email Address Redacted | Email |
| Easysim4U | | Email Address Redacted | Email |
| Easytix LLC | | Email Address Redacted | Email |
| Easyway Editorial | | Email Address Redacted | Email |
| Eat At Jumbo Inc | | Email Address Redacted | Email |
| Eat Bistro LLC | | Email Address Redacted | Email |
| Eat Da Bone Bbq | | Email Address Redacted | Email |
| Eat More Bread | | Email Address Redacted | Email |
| Eat Productions Inc. | | Email Address Redacted | Email |
| Eat St Pete Food Tours, | | Email Address Redacted | Email |
| Eataly Dairy | | Email Address Redacted | Email |
| Eatheavenlycupcakesllc | | Email Address Redacted | Email |
| Eatideas | | Email Address Redacted | Email |
| Eatin' Puerto Rican | | Email Address Redacted | Email |
| Eatmons Trucking | | Email Address Redacted | Email |
| Eatnaked La | | Email Address Redacted | Email |
| Eatngo LLC | | Email Address Redacted | Email |
| Eaton Automotive, | | Email Address Redacted | Email |
| Eaton Hemp Inc. | | Email Address Redacted | Email |
| Eaton Hometowne Furniture Inc. | | Email Address Redacted | Email |
| Eats & Treats | | Email Address Redacted | Email |
| Eatstory Restaurant Concepts LLC | | Email Address Redacted | Email |
| Eatz & More Inc. | | Email Address Redacted | Email |
| Eaves Investment Corporation | | Email Address Redacted | Email |
| Eaw Productions, LLC | | Email Address Redacted | Email |
| Eazy Mobile Inc | | Email Address Redacted | Email |
| Eazy Street Tattoos Corp | | Email Address Redacted | Email |
| Eb Architecture+Design | | Email Address Redacted | Email |
| Eb Atkinsconstruction, LLC | | Email Address Redacted | Email |
| Eb Drywall & Taping | | Email Address Redacted | Email |
| Eb Incorporated | | Email Address Redacted | Email |
| Eb International Group Inc | | Email Address Redacted | Email |
| Eb Mechanical LLC | | Email Address Redacted | Email |
| Eb Paryoll Inc | | Email Address Redacted | Email |
| Eb Tax Service | | Email Address Redacted | Email |
| Eb Trucking | | Email Address Redacted | Email |
| Eb Wireless Inc. | | Email Address Redacted | Email |
| Eba | | Email Address Redacted | Email |
| Eba Service Group, LLC | | Email Address Redacted | Email |
| Ebaata Skincare | | Email Address Redacted | Email |
| Ebad Fabrics Inc | | Email Address Redacted | Email |
| Ebanks Construction & Security | | Email Address Redacted | Email |
| Ebanman Inc | | Email Address Redacted | Email |
| Ebase | | Email Address Redacted | Email |
| Ebauble | | Email Address Redacted | Email |
| Ebay | | Email Address Redacted | Email |
| Ebay | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Ebay | | | Email Address Redacted | Email |
| Ebay | | | Email Address Redacted | Email |
| Ebay | | | Email Address Redacted | Email |
| Ebay- | | | Email Address Redacted | Email |
| Ebay Direct, | | | Email Address Redacted | Email |
| Ebay Lucille9405 | | | Email Address Redacted | Email |
| Ebay Sales | | | Email Address Redacted | Email |
| Ebay Seller | | | Email Address Redacted | Email |
| Ebay Seller, | | | Email Address Redacted | Email |
| Ebay Store - Inspired Scents | | | Email Address Redacted | Email |
| Ebay Store Newfever31 | | | Email Address Redacted | Email |
| Ebb & Flow Massage Therapy Center Inc. | | | Email Address Redacted | Email |
| Ebb & Flow Massage, LLC | | | Email Address Redacted | Email |
| Ebb & Flow Physical Therapy & Pilates | | | Email Address Redacted | Email |
| Ebben Convenience Corp | | | Email Address Redacted | Email |
| Ebben Aley | | | Email Address Redacted | Email |
| Ebby S Bakhtiar Pc | | | Email Address Redacted | Email |
| Ebe Thang Np In Wellness, Cor | | | Email Address Redacted | Email |
| Ebeg Corporation | | | Email Address Redacted | Email |
| Ebel Capital Partners | | | Email Address Redacted | Email |
| Eben & Suma Inc | | | Email Address Redacted | Email |
| Eben Herrick | | | Email Address Redacted | Email |
| Ebenezer Aidoo | | | Email Address Redacted | Email |
| Ebenezer Beauty Salon | | | Email Address Redacted | Email |
| Eben-Ezer Custom Tailor Inc | | | Email Address Redacted | Email |
| Eben-Ezer Desir | | | Email Address Redacted | Email |
| Ebenezer Eboh | | | Email Address Redacted | Email |
| Ebenezer Eshete | | | Email Address Redacted | Email |
| Ebenezer Free Will Baptist Church Inc | | | Email Address Redacted | Email |
| Eben-Ezer New Covenant Church Of God, Inc. | | | Email Address Redacted | Email |
| Ebenezer Norman | | | Email Address Redacted | Email |
| Ebenezer Olotu | | | Email Address Redacted | Email |
| Ebenezer Oyinlade | | | Email Address Redacted | Email |
| Ebenezer Razor, | | | Email Address Redacted | Email |
| Eben-Haezer Poultry Ranch | | | Email Address Redacted | Email |
| Ebenhoch Accountancy Corporation | | | Email Address Redacted | Email |
| Eber Delgado | | | Email Address Redacted | Email |
| Ebere Efeyini | | | Email Address Redacted | Email |
| Ebere Pretty | | | Email Address Redacted | Email |
| Ebere Sonny Isiguzo | | | Email Address Redacted | Email |
| Eberhard Holdings LLC | | | Email Address Redacted | Email |
| Eberhard Resources | | | Email Address Redacted | Email |
| Eberhard Weber | | | Email Address Redacted | Email |
| Eberlin Design | | | Email Address Redacted | Email |
| Eber'S Liquor & Wine, Inc. | | | Email Address Redacted | Email |
| Ebert Lawns | | | Email Address Redacted | Email |
| Ebert Studio | | | Email Address Redacted | Email |
| Ebeth Inc | | | Email Address Redacted | Email |
| Ebf, LLC | | | Email Address Redacted | Email |
| Ebg Nj LLC | | | Email Address Redacted | Email |
| Ebh Concrete & Services Corp | | | Email Address Redacted | Email |
| Ebh Financial Inc | | | Email Address Redacted | Email |
| Ebi Law PC | | | Email Address Redacted | Email |
| Ebikes LLC | | | Email Address Redacted | Email |
| Ebio-Metronics LLC | | | Email Address Redacted | Email |
| E-Biz Communications Inc | | | Email Address Redacted | Email |
| Ebj Enterprises LLC | | | Email Address Redacted | Email |
| Ebj Touch Of Class Mobile Detailing LLC | | | Email Address Redacted | Email |
| Ebk Kids | | | Email Address Redacted | Email |
| Ebm Creative Inc, | 4804 Laurel Canyon Blvd | Valley Village, CA 91607 | | First Class Mail |
| Ebm Motor Collection Inc | | | Email Address Redacted | Email |
| Ebm Services LLC | | | Email Address Redacted | Email |
| Ebn Construction Products LLC | | | Email Address Redacted | Email |
| Ebner Custom Meats | | | Email Address Redacted | Email |
| Ebo Construction Inc | | | Email Address Redacted | Email |
| Eboine Wallace | | | Email Address Redacted | Email |
| Ebon Metoyer | | | Email Address Redacted | Email |
| Ebone Jackson Edwards | | | Email Address Redacted | Email |
| Ebone Machado | | | Email Address Redacted | Email |
| Ebone Nickerson | | | Email Address Redacted | Email |
| Ebone Nickerson | | | Email Address Redacted | Email |
| Ebonee Bachman | | | Email Address Redacted | Email |
| Ebonee Clark | | | Email Address Redacted | Email |
| Ebonee Grandberry | | | Email Address Redacted | Email |
| Ebonee Lyons | | | Email Address Redacted | Email |
| Ebonee Mckinney | | | Email Address Redacted | Email |
| Ebonee Mckinney | | | Email Address Redacted | Email |
| Ebonee Slater | | | Email Address Redacted | Email |
| Ebonee Terrell | | | Email Address Redacted | Email |
| Eboney Myers | | | Email Address Redacted | Email |
| Eboni Booker | | | Email Address Redacted | Email |
| Eboni Brown | | | Email Address Redacted | Email |
| Eboni Catala | | | Email Address Redacted | Email |
| Eboni Davis-Bryant | | | Email Address Redacted | Email |
| Eboni Eriamiatoe | | | Email Address Redacted | Email |
| Eboni Green | | | Email Address Redacted | Email |
| Eboni Harmon | | | Email Address Redacted | Email |
| Eboni Isoa | | | Email Address Redacted | Email |
| Eboni Little | | | Email Address Redacted | Email |
| Eboni Mclaurin | | | Email Address Redacted | Email |
| Eboni Murray | | | Email Address Redacted | Email |
| Eboni R Shivers | | | Email Address Redacted | Email |
| Eboni Stanford | | | Email Address Redacted | Email |
| Eboni Zayas | | | Email Address Redacted | Email |
| Ebonie C Williams | | | Email Address Redacted | Email |
| Ebonie Conner | | | Email Address Redacted | Email |
| Ebonie Freeman | | | Email Address Redacted | Email |
| Ebonie Graves | | | Email Address Redacted | Email |
| Ebonie Moss | | | Email Address Redacted | Email |
| Ebonie Wingo | | | Email Address Redacted | Email |
| Ebony A Mccaskill | | | Email Address Redacted | Email |
| Ebony Allen | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ebony Art | | Email Address Redacted | Email |
| Ebony Barnes | | Email Address Redacted | Email |
| Ebony Barrier | | Email Address Redacted | Email |
| Ebony Belcher | | Email Address Redacted | Email |
| Ebony Blye | | Email Address Redacted | Email |
| Ebony Bowens | | Email Address Redacted | Email |
| Ebony Bowles | | Email Address Redacted | Email |
| Ebony Broussard | | Email Address Redacted | Email |
| Ebony Brown | | Email Address Redacted | Email |
| Ebony Burch | | Email Address Redacted | Email |
| Ebony Business Group Inc | | Email Address Redacted | Email |
| Ebony Canty | | Email Address Redacted | Email |
| Ebony Carr | | Email Address Redacted | Email |
| Ebony Cash | | Email Address Redacted | Email |
| Ebony Clayborne | | Email Address Redacted | Email |
| Ebony Crawley | | Email Address Redacted | Email |
| Ebony Deadwyler | | Email Address Redacted | Email |
| Ebony Dycus | | Email Address Redacted | Email |
| Ebony Edwards | | Email Address Redacted | Email |
| Ebony Etheridge | | Email Address Redacted | Email |
| Ebony Felton | | Email Address Redacted | Email |
| Ebony Franklin | | Email Address Redacted | Email |
| Ebony Graves | | Email Address Redacted | Email |
| Ebony Gunn | | Email Address Redacted | Email |
| Ebony Harrington | | Email Address Redacted | Email |
| Ebony Haythorne | | Email Address Redacted | Email |
| Ebony Hicks | | Email Address Redacted | Email |
| Ebony Hiler | | Email Address Redacted | Email |
| Ebony Howard | | Email Address Redacted | Email |
| Ebony Hutchins | | Email Address Redacted | Email |
| Ebony J Lewis | | Email Address Redacted | Email |
| Ebony Jackson | | Email Address Redacted | Email |
| Ebony James | | Email Address Redacted | Email |
| Ebony Jenkins | | Email Address Redacted | Email |
| Ebony Johnson Traveling Agency | | Email Address Redacted | Email |
| Ebony Jones | | Email Address Redacted | Email |
| Ebony Laura | | Email Address Redacted | Email |
| Ebony Leggett | | Email Address Redacted | Email |
| Ebony Long | | Email Address Redacted | Email |
| Ebony Lowe | | Email Address Redacted | Email |
| Ebony M Richards | | Email Address Redacted | Email |
| Ebony Madison | | Email Address Redacted | Email |
| Ebony Marshall | | Email Address Redacted | Email |
| Ebony Michelle Riley | | Email Address Redacted | Email |
| Ebony Morrison | | Email Address Redacted | Email |
| Ebony Myers | | Email Address Redacted | Email |
| Ebony Neals | | Email Address Redacted | Email |
| Ebony Newcomb | | Email Address Redacted | Email |
| Ebony Ormond-Ham | | Email Address Redacted | Email |
| Ebony Parker | | Email Address Redacted | Email |
| Ebony Parks | | Email Address Redacted | Email |
| Ebony Patterson | | Email Address Redacted | Email |
| Ebony Perry | | Email Address Redacted | Email |
| Ebony Phinisee | | Email Address Redacted | Email |
| Ebony Pointer | | Email Address Redacted | Email |
| Ebony Queen Essntials LLC | | Email Address Redacted | Email |
| Ebony Robert | | Email Address Redacted | Email |
| Ebony Robinson | | Email Address Redacted | Email |
| Ebony Slade | | Email Address Redacted | Email |
| Ebony Smith | | Email Address Redacted | Email |
| Ebony Spratley | | Email Address Redacted | Email |
| Ebony T Dottery | | Email Address Redacted | Email |
| Ebony Total Fashion | | Email Address Redacted | Email |
| Ebony Turner | | Email Address Redacted | Email |
| Ebony Vick | | Email Address Redacted | Email |
| Ebony Walden Consulting | | Email Address Redacted | Email |
| Ebony Weathington | | Email Address Redacted | Email |
| Ebony Whisby | | Email Address Redacted | Email |
| Ebony Whisenton | | Email Address Redacted | Email |
| Ebony Whitaker | | Email Address Redacted | Email |
| Ebony Williams | | Email Address Redacted | Email |
| Ebony Williams | | Email Address Redacted | Email |
| Ebony Wood | | Email Address Redacted | Email |
| Ebony Young | | Email Address Redacted | Email |
| Ebonye Mcgee | | Email Address Redacted | Email |
| Ebonyrootshair | | Email Address Redacted | Email |
| Ebonys | | Email Address Redacted | Email |
| Ebonys Beauty Hair & Skin Care | | Email Address Redacted | Email |
| Ebony'S Creations | | Email Address Redacted | Email |
| Eboom International Corporation | | Email Address Redacted | Email |
| Eboost LLC | | Email Address Redacted | Email |
| Eboree Marie Larkin | | Email Address Redacted | Email |
| Ebou Njie | | Email Address Redacted | Email |
| Ebradu Udarbe | | Email Address Redacted | Email |
| Ebrahem Hamed Aloqla | | Email Address Redacted | Email |
| Ebrahim Aldabashi | | Email Address Redacted | Email |
| Ebrahim Bidhendi | | Email Address Redacted | Email |
| Ebrahim Hakim | | Email Address Redacted | Email |
| Ebrahim Hassanin | | Email Address Redacted | Email |
| Ebrahim Javadi | | Email Address Redacted | Email |
| Ebrahim Javadi | | Email Address Redacted | Email |
| Ebrahim Sarwari | | Email Address Redacted | Email |
| Ebrahim Shehata | | Email Address Redacted | Email |
| Ebrahimmolaei | | Email Address Redacted | Email |
| Ebraksis LLC | | Email Address Redacted | Email |
| Ebrima & Awa | | Email Address Redacted | Email |
| Ebrima Dibba | | Email Address Redacted | Email |
| Ebrima Gassama | | Email Address Redacted | Email |
| Ebro LLC | | Email Address Redacted | Email |
| Ebru Sakinan | | Email Address Redacted | Email |
| Ebs | | Email Address Redacted | Email |
| Ebs Deals Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Eb'S In-Home Stylist | | Email Address Redacted | Email |
| Ebs Of New Jersey | | Email Address Redacted | Email |
| Ebs Realty LLC | | Email Address Redacted | Email |
| Ebs Technologies, Inc. | | Email Address Redacted | Email |
| Ebsh Inc | | Email Address Redacted | Email |
| Ebtesam Abo-Rukbah | | Email Address Redacted | Email |
| Ebube Otuonye | | Email Address Redacted | Email |
| Ebubekir Cimen | | Email Address Redacted | Email |
| Ebuild | | Email Address Redacted | Email |
| Ebulb Com Inc | | Email Address Redacted | Email |
| Ebullientsoft LLC | | Email Address Redacted | Email |
| Ebun Williams | | Email Address Redacted | Email |
| Eburch Consulting Inc | | Email Address Redacted | Email |
| Ebusiness, Inc Dba Wife Of Eric | | Email Address Redacted | Email |
| Ebuys Inc | | Email Address Redacted | Email |
| Ebw Custom Homes, Inc. | | Email Address Redacted | Email |
| Eb-Wholesale | | Email Address Redacted | Email |
| Eby Security Consulting LLC | | Email Address Redacted | Email |
| Eby'S Auto Body Shop | | Email Address Redacted | Email |
| Ec & Am Associates, Inc | | Email Address Redacted | Email |
| Ec American Transport LLC | | Email Address Redacted | Email |
| Ec Brothers Inc | | Email Address Redacted | Email |
| Ec Carriers | | Email Address Redacted | Email |
| Ec Consulting LLC | | Email Address Redacted | Email |
| Ec Duzit Comics & Collectibles | | Email Address Redacted | Email |
| Ec Enterprises | | Email Address Redacted | Email |
| Ec Equity | | Email Address Redacted | Email |
| Ec Floral Design & Events LLC | | Email Address Redacted | Email |
| Ec Insights | | Email Address Redacted | Email |
| Ec Lanes | | Email Address Redacted | Email |
| Ec Management Service Corp | | Email Address Redacted | Email |
| Ec Marketing Usa, Inc | | Email Address Redacted | Email |
| Ec Metal & Metalizing Inc | | Email Address Redacted | Email |
| Ec Super Insurance Agency Corp | | Email Address Redacted | Email |
| Ec Tile & Design | | Email Address Redacted | Email |
| Ec Trans Network, LLC | | Email Address Redacted | Email |
| Ec Wireless Inc | | Email Address Redacted | Email |
| Ec2 Rent Services LLC | | Email Address Redacted | Email |
| Ec3 Lab For Young Creatives | | Email Address Redacted | Email |
| Ec8 Blooming Diamond Corporation | | Email Address Redacted | Email |
| Ecard Inc | | Email Address Redacted | Email |
| Ecardeals America Inc | | Email Address Redacted | Email |
| E-Care Home Health Services, Inc | | Email Address Redacted | Email |
| Ecase Inc | | Email Address Redacted | Email |
| Ecb Contracting LLC | | Email Address Redacted | Email |
| Ecb Lawn Care | | Email Address Redacted | Email |
| Ecbk | | Email Address Redacted | Email |
| Ecc Movers LLC | | Email Address Redacted | Email |
| Eccentric Artistry LLC. | | Email Address Redacted | Email |
| Eccentric Auto Transport LLC | | Email Address Redacted | Email |
| Eccentric Technology | | Email Address Redacted | Email |
| Ecclesia LLC | | Email Address Redacted | Email |
| Eccleston Tax & Accounting, Inc. | | Email Address Redacted | Email |
| Ecco Painting LLC | | Email Address Redacted | Email |
| Ecco Pizza Shoppe, LLC. | | Email Address Redacted | Email |
| Eccoms Link Motors LLC | | Email Address Redacted | Email |
| Ece Clothing Inc | | Email Address Redacted | Email |
| Ece Construction LLC | | Email Address Redacted | Email |
| Ece Sengul | | Email Address Redacted | Email |
| Ece Specialists | | Email Address Redacted | Email |
| Ecentral Medical Management | | Email Address Redacted | Email |
| Ecfx, Inc. | | Email Address Redacted | Email |
| Echague Colman Er Coverage LLC | | Email Address Redacted | Email |
| Echalee Mexican Grill | | Email Address Redacted | Email |
| Echapo LLC | | Email Address Redacted | Email |
| Echb LLC | | Email Address Redacted | Email |
| Echelon Academy LLC | | Email Address Redacted | Email |
| Echelon Auto Concierge Inc | | Email Address Redacted | Email |
| Echelon Builders | | Email Address Redacted | Email |
| Echelon Business Services, Inc. | | Email Address Redacted | Email |
| Echelon Homes | | Email Address Redacted | Email |
| Echelon Logistics & Transport | | Email Address Redacted | Email |
| Echelon Surgical Specialists, LLC | | Email Address Redacted | Email |
| Echelon T&C Enterprise | | Email Address Redacted | Email |
| Echemendia, Elba | | Email Address Redacted | Email |
| Echo Analytics Group | | Email Address Redacted | Email |
| Echo Bridge Contracting | | Email Address Redacted | Email |
| Echo Church Oc | | Email Address Redacted | Email |
| Echo Collier | | Email Address Redacted | Email |
| Echo Construction LLC | | Email Address Redacted | Email |
| Echo Cove Research & Consulting | | Email Address Redacted | Email |
| Echo Creek Farm | | Email Address Redacted | Email |
| Echo Development, Inc. | | Email Address Redacted | Email |
| Echo Electronic Corp. | | Email Address Redacted | Email |
| Echo Gardening | | Email Address Redacted | Email |
| Echo Green Inc. | | Email Address Redacted | Email |
| Echo Hr Consulting, LLC | | Email Address Redacted | Email |
| Echo Mountain Landscaping LLC | | Email Address Redacted | Email |
| Echo Party Entertainment LLC | | Email Address Redacted | Email |
| Echo Ranch, LLC | | Email Address Redacted | Email |
| Echo Rock Neurotherapy | | Email Address Redacted | Email |
| Echo Three LLC | | Email Address Redacted | Email |
| Echo Workshop LLC | | Email Address Redacted | Email |
| Echobay Partners LLC | | Email Address Redacted | Email |
| Echobell LLC | | Email Address Redacted | Email |
| Echocardiography Specialists Of Houston Mgmt., LLC | | Email Address Redacted | Email |
| Echoes Of Nature | | Email Address Redacted | Email |
| Echoi Inc | | Email Address Redacted | Email |
| Echols Financial Services, Inc. | | Email Address Redacted | Email |
| Echols Rv Service | | Email Address Redacted | Email |
| Echos LLC | | Email Address Redacted | Email |
| Echota Home Inspections Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| E-Cig City 3 LLC | | | Email Address Redacted | Email |
| E-Cig Store LLC | | | Email Address Redacted | Email |
| Ecignatures, Inc. | | | Email Address Redacted | Email |
| Eckard Transitions, Inc | | | Email Address Redacted | Email |
| Eckco LLC Dba Contract Design Group | | | Email Address Redacted | Email |
| Ecker Associates, Inc | | | Email Address Redacted | Email |
| Eckerds Rx 105 LLC | | | Email Address Redacted | Email |
| Eckerson Construction Inc | | | Email Address Redacted | Email |
| Eckles Construction, Inc. | | | Email Address Redacted | Email |
| Eckle'S Lounge Inc | | | Email Address Redacted | Email |
| Eckley Racing LLC | | | Email Address Redacted | Email |
| Eclat Enterprises LLC | | | Email Address Redacted | Email |
| Eclectic Brew LLC | | | Email Address Redacted | Email |
| Eclectic Collector | | | Email Address Redacted | Email |
| Eclectic Enterprises LLC | | | Email Address Redacted | Email |
| Eclectic Investment Strategies LLC | | | Email Address Redacted | Email |
| Eclectic Time Studio Inc. | | | Email Address Redacted | Email |
| Eclectic Wood Works | | | Email Address Redacted | Email |
| Eclektic Logistics LLC | | | Email Address Redacted | Email |
| Eclipse Asphalt Protection LLC | | | Email Address Redacted | Email |
| Eclipse Auto Carrier LLC | | | Email Address Redacted | Email |
| Eclipse Carpentry LLC | | | Email Address Redacted | Email |
| Eclipse Construction LLC | | | Email Address Redacted | Email |
| Eclipse Graphics | | | Email Address Redacted | Email |
| Eclipse Internet Consulting | | | Email Address Redacted | Email |
| Eclipse It Marketing | | | Email Address Redacted | Email |
| Eclipse Marketing, Inc. | | | Email Address Redacted | Email |
| Eclipse Property Mgmt & Consulting LLC | | | Email Address Redacted | Email |
| Eclipse Solar Inc | | | Email Address Redacted | Email |
| Eclipse Therapy, LLC | | | Email Address Redacted | Email |
| Eclipse Wholesale Clothing Company LLC | | | Email Address Redacted | Email |
| Eclipz Hair Salon | | | Email Address Redacted | Email |
| Ecm Construction LLC | | | Email Address Redacted | Email |
| Ecm Image Consulting, LLC | | | Email Address Redacted | Email |
| Ecm Trucking | | | Email Address Redacted | Email |
| Eco Alternative Tours | | | Email Address Redacted | Email |
| Eco Chic | | | Email Address Redacted | Email |
| Eco Clean LLC | | | Email Address Redacted | Email |
| Eco Cleaners | | | Email Address Redacted | Email |
| Eco Cleaning Services | | | Email Address Redacted | Email |
| Eco Electronic Inc | | | Email Address Redacted | Email |
| Eco Fitness | | | Email Address Redacted | Email |
| Eco Flow LLC | | | Email Address Redacted | Email |
| Eco Fresh Cleaners Inc | | | Email Address Redacted | Email |
| Eco Friendly Auto Detailing | | | Email Address Redacted | Email |
| Eco Green Cleaner Of Armonk Inc | | | Email Address Redacted | Email |
| Eco Green Cleaners LLC | | | Email Address Redacted | Email |
| Eco Green Services LLC | | | Email Address Redacted | Email |
| Eco Heating & Cooling, Inc. | | | Email Address Redacted | Email |
| Eco Home Builders | | | Email Address Redacted | Email |
| Eco Home Remodeling | | | Email Address Redacted | Email |
| Eco Mode Homes | | | Email Address Redacted | Email |
| Eco Print Lab Limited | | | Email Address Redacted | Email |
| Eco Shield Commercial Design Inc | | | Email Address Redacted | Email |
| Eco Smart Alarms | | | Email Address Redacted | Email |
| Eco Technical Group Inc | | | Email Address Redacted | Email |
| Eco Transportation Services | | | Email Address Redacted | Email |
| Eco Urban Design Inc., | | | Email Address Redacted | Email |
| Eco Usa LLC | | | Email Address Redacted | Email |
| Eco Vacuum Services | | | Email Address Redacted | Email |
| Eco Warriors Landscaping. LLC | | | Email Address Redacted | Email |
| Eco Waste Disposal & Container Storage Inc. | | | Email Address Redacted | Email |
| Eco_Logic Studio Achitechure Engineering Pllc | | | Email Address Redacted | Email |
| Ecoag L.L.C. | | | Email Address Redacted | Email |
| Eco-Air Conditioning & Heating Corp | | | Email Address Redacted | Email |
| Eco-Alpha Environmental And Engineering Services | | | Email Address Redacted | Email |
| Ecoarcfilms | | | Email Address Redacted | Email |
| Ecobackflow, +Llc | | | Email Address Redacted | Email |
| Ecoblue 99 LLC | | | Email Address Redacted | Email |
| Ecocare Building Solutions | | | Email Address Redacted | Email |
| Ecock Consultants Inc | | | Email Address Redacted | Email |
| Ecoclean LLC | | | Email Address Redacted | Email |
| Eco-Consultants Inc | | | Email Address Redacted | Email |
| Ecodeo, | | | Email Address Redacted | Email |
| Ecodognyc | | | Email Address Redacted | Email |
| Eco-Friendly | | | Email Address Redacted | Email |
| Eco-Friendly Cleaning | | | Email Address Redacted | Email |
| Eco-Friendly Lawn & Landscaping | | | Email Address Redacted | Email |
| Eco-Friendly Plumbing, Inc. | | | Email Address Redacted | Email |
| Ecogenesis, LLC | | | Email Address Redacted | Email |
| Ecographics, Inc. | | | Email Address Redacted | Email |
| Eco-Green | | | Email Address Redacted | Email |
| Ecogreen Construction, Inc. | | | Email Address Redacted | Email |
| Eco-Green Environmental Services | | | Email Address Redacted | Email |
| Eco-Greenlandscaping | | | Email Address Redacted | Email |
| Ecohandmade | | | Email Address Redacted | Email |
| Ecojoy, | | | Email Address Redacted | Email |
| Ecokarat Jewelry | | | Email Address Redacted | Email |
| Ecole 360 Child Development Center LLC Palatine | | | Email Address Redacted | Email |
| Ecollect Solutions LLC | | | Email Address Redacted | Email |
| Ecolocap Solutions | | | Email Address Redacted | Email |
| Ecologic Organic Home & Garden LLC | | | Email Address Redacted | Email |
| Ecological Land Care Inc | | | Email Address Redacted | Email |
| Ecological Landscape Design | | | Email Address Redacted | Email |
| Ecological Services Of Milwaukee, Inc. | | | Email Address Redacted | Email |
| Ecology Body & Paint | | | Email Address Redacted | Email |
| Ecology Electrical & Development Inc | | | Email Address Redacted | Email |
| Ecom Analytics Co | | | Email Address Redacted | Email |
| Ecom Growth Group | | | Email Address Redacted | Email |
| Ecom Partners Development LLC | | | Email Address Redacted | Email |
| Ecom Solutions Inc | | | Email Address Redacted | Email |
| Ecomand Solutions LLC | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ecometric Solutions | | Email Address Redacted | Email |
| Ecommerce Consultants LLC | | Email Address Redacted | Email |
| Ecommerce Media Group Inc. | | Email Address Redacted | Email |
| Ecom-Warehouse | | Email Address Redacted | Email |
| Econ Glass Company | | Email Address Redacted | Email |
| Eco-Naks LLC | | Email Address Redacted | Email |
| Econforte | | Email Address Redacted | Email |
| Econnect Wifi | | Email Address Redacted | Email |
| Econnectionsoft Inc. | | Email Address Redacted | Email |
| Econo Green | | Email Address Redacted | Email |
| Econo Mart | | Email Address Redacted | Email |
| Econo Rooter | | Email Address Redacted | Email |
| Econo Services, LLC | | Email Address Redacted | Email |
| Economic Signs & Printing Inc | | Email Address Redacted | Email |
| Economize Plumbing & Heating, Inc | | Email Address Redacted | Email |
| Economy Auto Repair Inc | | Email Address Redacted | Email |
| Economy Auto Shop | | Email Address Redacted | Email |
| Economy Computer Repair | | Email Address Redacted | Email |
| Economy Fire Protection, Inc. | | Email Address Redacted | Email |
| Economy Hardware Inc | | Email Address Redacted | Email |
| Economy Inn & Suites | | Email Address Redacted | Email |
| Economy Restaurant & Bar Equipment Supply | | Email Address Redacted | Email |
| Economy Storage | | Email Address Redacted | Email |
| E-Consult Ventures | | Email Address Redacted | Email |
| Econtrol | | Email Address Redacted | Email |
| E-Controller Of Kentucky LLC | | Email Address Redacted | Email |
| Ecorganic Landscape Services | | Email Address Redacted | Email |
| E-Corporategifts.Com | | Email Address Redacted | Email |
| Ecoscape Environmental Design, LLC | | Email Address Redacted | Email |
| Ecoscapes Inc | | Email Address Redacted | Email |
| Ecoslay, LLC | | Email Address Redacted | Email |
| Ecosolar Usa Electrical LLC | | Email Address Redacted | Email |
| Ecosse Consulting | | Email Address Redacted | Email |
| Eco-Star LLC | | Email Address Redacted | Email |
| Ecostructure | | Email Address Redacted | Email |
| Ecosystem Pest Solutions LLC | | Email Address Redacted | Email |
| Ecotech Cleaning Specialist LLC | | Email Address Redacted | Email |
| Ecotech Management | | Email Address Redacted | Email |
| Ecoterra Holistic Health | | Email Address Redacted | Email |
| Eco-Therm Insulation LLC | | Email Address Redacted | Email |
| Ecotouch Cleaning Service | | Email Address Redacted | Email |
| Eco-Usa | | Email Address Redacted | Email |
| Ecoview Windows & Doors Of Macon LLC | | Email Address Redacted | Email |
| Ecovision Remodeling | | Email Address Redacted | Email |
| Ecoworks & Services | | Email Address Redacted | Email |
| Ecp Auto Group LLC | | Email Address Redacted | Email |
| Ecp Computers | | Email Address Redacted | Email |
| Ecpat-Usa Inc. | | Email Address Redacted | Email |
| Ecpi Group Inc | | Email Address Redacted | Email |
| Ec'S Auto Repair | | Email Address Redacted | Email |
| Ecs By Jeff Maier | | Email Address Redacted | Email |
| Ecs Transportation | | Email Address Redacted | Email |
| Ect LLC | | Email Address Redacted | Email |
| Ecua Auto Collision&Repair Service Inc. | | Email Address Redacted | Email |
| Ecua Home Improvement LLC | | Email Address Redacted | Email |
| Ecuadorian Express | | Email Address Redacted | Email |
| Ecuatech Communications Inc. | | Email Address Redacted | Email |
| Ecuatoriana Restaurant Corp | | Email Address Redacted | Email |
| E-Cubed | | Email Address Redacted | Email |
| Ecubjj LLC | | Email Address Redacted | Email |
| Ecumenical Church Of Pueblo West | | Email Address Redacted | Email |
| Ecusa Inc | | Email Address Redacted | Email |
| Ecw Computing | | Email Address Redacted | Email |
| Ecw Enterprises LLC | | Email Address Redacted | Email |
| Ed & Eddys Enterprise LLC | | Email Address Redacted | Email |
| Ed & Liz Enterprises Inc | | Email Address Redacted | Email |
| Ed & T Inc | | Email Address Redacted | Email |
| Ed Achievers | | Email Address Redacted | Email |
| Ed Acosta | | Email Address Redacted | Email |
| Ed Algieri Home Improvement | | Email Address Redacted | Email |
| Ed Aquilino Contracting | | Email Address Redacted | Email |
| Ed Brunisholz | | Email Address Redacted | Email |
| Ed Butkus Air Duct Dryervent Cleaning | | Email Address Redacted | Email |
| Ed Cabigao | | Email Address Redacted | Email |
| Ed Calhoun | | Email Address Redacted | Email |
| Ed Castillo | | Email Address Redacted | Email |
| Ed Cedillo | | Email Address Redacted | Email |
| Ed Chandler | | Email Address Redacted | Email |
| Ed Consulting LLC | | Email Address Redacted | Email |
| Ed Cowen | | Email Address Redacted | Email |
| Ed Cypert | | Email Address Redacted | Email |
| Ed Dermoddy Enterprises, | | Email Address Redacted | Email |
| Ed Desantis | | Email Address Redacted | Email |
| Ed Dicken | | Email Address Redacted | Email |
| Ed Edd N Eddies LLC | | Email Address Redacted | Email |
| Ed En Center Inc. | | Email Address Redacted | Email |
| Ed Eradat | | Email Address Redacted | Email |
| Ed Ethridge Productions, Inc. | | Email Address Redacted | Email |
| Ed Evangelista | | Email Address Redacted | Email |
| Ed Farley & Associates LLC | | Email Address Redacted | Email |
| Ed Fogarty Enterprises | | Email Address Redacted | Email |
| Ed Forker | | Email Address Redacted | Email |
| Ed Fox LLC | | Email Address Redacted | Email |
| Ed Freedman | | Email Address Redacted | Email |
| Ed Fuches Design | | Email Address Redacted | Email |
| Ed Gaitani | | Email Address Redacted | Email |
| Ed Gomez Advisors | | Email Address Redacted | Email |
| Ed Gray'S Window Cleaning | | Email Address Redacted | Email |
| Ed Grynkewicz Contracting Inc | | Email Address Redacted | Email |
| Ed Gunnell | | Email Address Redacted | Email |
| Ed Haley | | Email Address Redacted | Email |
| Ed Hamilton | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Ed Hanson | | | | Email Address Redacted | Email |
| Ed Harmon | | | | Email Address Redacted | Email |
| Ed Hassan Albadry | | | | Email Address Redacted | Email |
| Ed Heart | | | | Email Address Redacted | Email |
| Ed Heinz | | | | Email Address Redacted | Email |
| Ed Hill | | | | Email Address Redacted | Email |
| Ed Hills | | | | Email Address Redacted | Email |
| Ed Horowitz | | | | Email Address Redacted | Email |
| Ed Ibarra Trucking | | | | Email Address Redacted | Email |
| Ed Jacobsen | | | | Email Address Redacted | Email |
| Ed Jardine | | | | Email Address Redacted | Email |
| Ed Jordan | | | | Email Address Redacted | Email |
| Ed Joseph Jacinthe | | | | Email Address Redacted | Email |
| Ed Keane Associates, Inc. | | | | Email Address Redacted | Email |
| Ed Khu | | | | Email Address Redacted | Email |
| Ed Kinard | | | | Email Address Redacted | Email |
| Ed Koonce | | | | Email Address Redacted | Email |
| Ed Lamoureaux | | | | Email Address Redacted | Email |
| Ed Lewis | | | | Email Address Redacted | Email |
| Ed Lewis Cargo Corp | | | | Email Address Redacted | Email |
| Ed Lisowski | | | | Email Address Redacted | Email |
| Ed Lohmeyer Racing Stable | | | | Email Address Redacted | Email |
| Ed Lombardi Agency Ltd | | | | Email Address Redacted | Email |
| Ed Madalinski | | | | Email Address Redacted | Email |
| Ed Markwardt | | | | Email Address Redacted | Email |
| Ed Mayo | | | | Email Address Redacted | Email |
| Ed Mcdonald | | | | Email Address Redacted | Email |
| Ed Mcnamara | | | | Email Address Redacted | Email |
| Ed Mcwhinnie | | | | Email Address Redacted | Email |
| Ed Mitchell Construction & Development, Inc. | | | | Email Address Redacted | Email |
| Ed Muenkel Trucking Inc. | | | | Email Address Redacted | Email |
| Ed Muller | | | | Email Address Redacted | Email |
| Ed Nhan Johns LLC | | | | Email Address Redacted | Email |
| Ed Peoples | | | | Email Address Redacted | Email |
| Ed Performance Partners | | | | Email Address Redacted | Email |
| Ed Pinegar | | | | Email Address Redacted | Email |
| Ed Pope | | | | Email Address Redacted | Email |
| Ed Porter | | | | Email Address Redacted | Email |
| Ed Postal | | | | Email Address Redacted | Email |
| Ed Preble | | | | Email Address Redacted | Email |
| Ed Publishing & Consulting | | | | Email Address Redacted | Email |
| Ed Ratican - Realtor | | | | Email Address Redacted | Email |
| Ed Reynolds | | | | Email Address Redacted | Email |
| Ed Robinson Financial Services LLC | | | | Email Address Redacted | Email |
| Ed Roth | | | | Email Address Redacted | Email |
| Ed Salinas | | | | Email Address Redacted | Email |
| Ed Saltou | | | | Email Address Redacted | Email |
| Ed Sawyer | | | | Email Address Redacted | Email |
| Ed Schulteis | | | | Email Address Redacted | Email |
| Ed Schwartz | | | | Email Address Redacted | Email |
| Ed Sieracki | | | | Email Address Redacted | Email |
| Ed Signs, Inc. | | | | Email Address Redacted | Email |
| Ed Sledge | | | | Email Address Redacted | Email |
| Ed Smith Glass LLC | | | | Email Address Redacted | Email |
| Ed Solis | | | | Email Address Redacted | Email |
| Ed Souza & Son | | | | Email Address Redacted | Email |
| Ed Spears | | | | Email Address Redacted | Email |
| Ed Spiegelberg | | | | Email Address Redacted | Email |
| Ed Stahl Electrical Contractor Corp | | | | Email Address Redacted | Email |
| Ed Staley | | | | Email Address Redacted | Email |
| Ed Sullivan | | | | Email Address Redacted | Email |
| Ed Suttles | | | | Email Address Redacted | Email |
| Ed The Barbers Shop Inc | | | | Email Address Redacted | Email |
| Ed Thomas Express | | | | Email Address Redacted | Email |
| Ed Tijerina | | | | Email Address Redacted | Email |
| Ed Victor Voice Over LLC | | | | Email Address Redacted | Email |
| Ed Villegas | | | | Email Address Redacted | Email |
| Ed Virgin | | | | Email Address Redacted | Email |
| Ed Vitulli | | | | Email Address Redacted | Email |
| Ed Walker | | | | Email Address Redacted | Email |
| Ed Wasniowski | | | | Email Address Redacted | Email |
| Ed Weaver | | | | Email Address Redacted | Email |
| Ed Weber | | | | Email Address Redacted | Email |
| Ed Weber | | | | Email Address Redacted | Email |
| Ed Weeks | | | | Email Address Redacted | Email |
| Ed Wertanen | | | | Email Address Redacted | Email |
| Ed Williams | | | | Email Address Redacted | Email |
| Ed Window Coverings Pro Inc | | | | Email Address Redacted | Email |
| Ed Wright | | | | Email Address Redacted | Email |
| Ed Yancey | | | | Email Address Redacted | Email |
| Ed Zarb | | | | Email Address Redacted | Email |
| Ed Zumstein | | | | Email Address Redacted | Email |
| Ed3 Consultants Inc | | | | Email Address Redacted | Email |
| Eda Kaban | | | | Email Address Redacted | Email |
| Eda Ozisik | | | | Email Address Redacted | Email |
| Eda Peck | | | | Email Address Redacted | Email |
| Eda Teodoro | | | | Email Address Redacted | Email |
| Edala Sons Inc. | | | | Email Address Redacted | Email |
| Edalachew A Degfi | | | | Email Address Redacted | Email |
| Ed-A-Mar LLC | 8220 Foothill Blvd | | Sunland, CA 91040 | | First Class Mail |
| Edan Ben Hamo | | | | Email Address Redacted | Email |
| Edan Liera | | | | Email Address Redacted | Email |
| Edan Yee | | | | Email Address Redacted | Email |
| Edanca Services Inc, | | | | Email Address Redacted | Email |
| Edanys Naranjo Armada | | | | Email Address Redacted | Email |
| Edart Global Trade International, Inc. | | | | Email Address Redacted | Email |
| Edaurdo Pantoja | | | | Email Address Redacted | Email |
| Edbert R. Bruan, D.D.S. | | | | Email Address Redacted | Email |
| Edc Usa Inc | | | | Email Address Redacted | Email |
| Edconnective | | | | Email Address Redacted | Email |
| Edd Christopher Cpa | | | | Email Address Redacted | Email |
| Edd Haddock Timber, Inc. | | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Edd Jelinek | | | Email Address Redacted | Email |
| Edd Jones | | | Email Address Redacted | Email |
| Edd Mcgill | | | Email Address Redacted | Email |
| Edda Howard | | | Email Address Redacted | Email |
| Edder Cesar | | | Email Address Redacted | Email |
| Edde'S Restaurant Inc | | | Email Address Redacted | Email |
| Eddi Futotana | | | Email Address Redacted | Email |
| Eddie Aldecoa | | | Email Address Redacted | Email |
| Eddie Aldecoa | | | Email Address Redacted | Email |
| Eddie Anthony | | | Email Address Redacted | Email |
| Eddie Banks | | | Email Address Redacted | Email |
| Eddie Bravo | | | Email Address Redacted | Email |
| Eddie Brooks Enterprises | | | Email Address Redacted | Email |
| Eddie Brown Grading, LLC. | | | Email Address Redacted | Email |
| Eddie C. Wang, O.D., Professional Optometric Corporation | | | Email Address Redacted | Email |
| Eddie Cam | | | Email Address Redacted | Email |
| Eddie Cam | | | Email Address Redacted | Email |
| Eddie Campbell | | | Email Address Redacted | Email |
| Eddie Campbell | | | Email Address Redacted | Email |
| Eddie Campbell | | | Email Address Redacted | Email |
| Eddie Cheung | | | Email Address Redacted | Email |
| Eddie Clarke | | | Email Address Redacted | Email |
| Eddie Cobb | | | Email Address Redacted | Email |
| Eddie Construction | | | Email Address Redacted | Email |
| Eddie Contreraz | | | Email Address Redacted | Email |
| Eddie Crayton | | | Email Address Redacted | Email |
| Eddie Daniels | | | Email Address Redacted | Email |
| Eddie Davis | | | Email Address Redacted | Email |
| Eddie Davis | | | Email Address Redacted | Email |
| Eddie Doyle | | | Email Address Redacted | Email |
| Eddie Doyle | | | Email Address Redacted | Email |
| Eddie Duek | | | Email Address Redacted | Email |
| Eddie Emin Kadi | | | Email Address Redacted | Email |
| Eddie Faddis Dds Pc | | | Email Address Redacted | Email |
| Eddie Fernandez | | | Email Address Redacted | Email |
| Eddie Fresh Vegetables | | | Email Address Redacted | Email |
| Eddie Fyvie | | | Email Address Redacted | Email |
| Eddie Galison | | | Email Address Redacted | Email |
| Eddie Garcia | | | Email Address Redacted | Email |
| Eddie Garcia | | | Email Address Redacted | Email |
| Eddie Gardner | | | Email Address Redacted | Email |
| Eddie Gil | | | Email Address Redacted | Email |
| Eddie Green | | | Email Address Redacted | Email |
| Eddie Grin | | | Email Address Redacted | Email |
| Eddie Guiragossian | | | Email Address Redacted | Email |
| Eddie Hager | | | Email Address Redacted | Email |
| Eddie Hammonds | | | Email Address Redacted | Email |
| Eddie Helm | | | Email Address Redacted | Email |
| Eddie Hernandez | | | Email Address Redacted | Email |
| Eddie Hernandez Pena | | | Email Address Redacted | Email |
| Eddie Hodges | | | Email Address Redacted | Email |
| Eddie Holliday | | | Email Address Redacted | Email |
| Eddie Home Improvement | | | Email Address Redacted | Email |
| Eddie Hurts | | | Email Address Redacted | Email |
| Eddie J Burrell Jr | | | Email Address Redacted | Email |
| Eddie J Hudson | | | Email Address Redacted | Email |
| Eddie Jack | | | Email Address Redacted | Email |
| Eddie Jackson | | | Email Address Redacted | Email |
| Eddie Jackson | | | Email Address Redacted | Email |
| Eddie Jacome | | | Email Address Redacted | Email |
| Eddie Jones | | | Email Address Redacted | Email |
| Eddie Kempker | | | Email Address Redacted | Email |
| Eddie L. Knox | | | Email Address Redacted | Email |
| Eddie L. Wilson | | | Email Address Redacted | Email |
| Eddie Le | | | Email Address Redacted | Email |
| Eddie Lee LLC | | | Email Address Redacted | Email |
| Eddie Lewis | | | Email Address Redacted | Email |
| Eddie Leyba | | | Email Address Redacted | Email |
| Eddie Lopez | | | Email Address Redacted | Email |
| Eddie Lopez | | | Email Address Redacted | Email |
| Eddie M Parker | | | Email Address Redacted | Email |
| Eddie Madrigal | | | Email Address Redacted | Email |
| Eddie Mae Ratliff | | | Email Address Redacted | Email |
| Eddie Martinez | | | Email Address Redacted | Email |
| Eddie Martinez | | | Email Address Redacted | Email |
| Eddie Martinez | | | Email Address Redacted | Email |
| Eddie Massey | | | Email Address Redacted | Email |
| Eddie Melton | | | Email Address Redacted | Email |
| Eddie Menchaca | | | Email Address Redacted | Email |
| Eddie Mijangos | | | Email Address Redacted | Email |
| Eddie Miles | | | Email Address Redacted | Email |
| Eddie Miller | | | Email Address Redacted | Email |
| Eddie Mitchell | | | Email Address Redacted | Email |
| Eddie Moreno | | | Email Address Redacted | Email |
| Eddie Mullins | | | Email Address Redacted | Email |
| Eddie Neiman | | | Email Address Redacted | Email |
| Eddie Nevin | | | Email Address Redacted | Email |
| Eddie O'S Plumbing & Heating, LLC | | | Email Address Redacted | Email |
| Eddie Padilla | | | Email Address Redacted | Email |
| Eddie Parker | | | Email Address Redacted | Email |
| Eddie Payne Trucking, Inc. | | | Email Address Redacted | Email |
| Eddie Peralta | | | Email Address Redacted | Email |
| Eddie Poole Jr | | | Email Address Redacted | Email |
| Eddie Quintana | | | Email Address Redacted | Email |
| Eddie Ratliff | | | Email Address Redacted | Email |
| Eddie Ray Transportation LLC | | | Email Address Redacted | Email |
| Eddie Robles | | | Email Address Redacted | Email |
| Eddie Rodgers | | | Email Address Redacted | Email |
| Eddie Samaniego | | | Email Address Redacted | Email |
| Eddie Sanders | | | Email Address Redacted | Email |
| Eddie Sanin | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Eddie Scarberry | | | | Email Address Redacted | Email |
| Eddie Serrano | | | | Email Address Redacted | Email |
| Eddie Simmons | | | | Email Address Redacted | Email |
| Eddie Simpson | | | | Email Address Redacted | Email |
| Eddie Simpson | | | | Email Address Redacted | Email |
| Eddie Smith | | | | Email Address Redacted | Email |
| Eddie Soares | | | | Email Address Redacted | Email |
| Eddie Song | | | | Email Address Redacted | Email |
| Eddie T. Ware | | | | Email Address Redacted | Email |
| Eddie Tan | | | | Email Address Redacted | Email |
| Eddie Taylor | | | | Email Address Redacted | Email |
| Eddie Tennie | | | | Email Address Redacted | Email |
| Eddie Thomas | | | | Email Address Redacted | Email |
| Eddie Towns | | | | Email Address Redacted | Email |
| Eddie Transportation LLC | | | | Email Address Redacted | Email |
| Eddie Underwood | | | | Email Address Redacted | Email |
| Eddie Vidot | | | | Email Address Redacted | Email |
| Eddie Walker Jr | | | | Email Address Redacted | Email |
| Eddie Walsh | | | | Email Address Redacted | Email |
| Eddie Ward | | | | Email Address Redacted | Email |
| Eddie Weems | | | | Email Address Redacted | Email |
| Eddie Zhaofu Lin | | | | Email Address Redacted | Email |
| Eddiejiang Asian Food Inc. | | | | Email Address Redacted | Email |
| Eddie'S Auto Repair, LLC | | | | Email Address Redacted | Email |
| Eddies Construction & Design | | | | Email Address Redacted | Email |
| Eddies Distributions Inc. | | | | Email Address Redacted | Email |
| Eddies Exterminating | | | | Email Address Redacted | Email |
| Eddie'S Furniture Company Inc | | | | Email Address Redacted | Email |
| Eddies Jewelry Service | | | | Email Address Redacted | Email |
| Eddies Landscape | | | | Email Address Redacted | Email |
| Eddie'S Landscaping & Lawn Care | | | | Email Address Redacted | Email |
| Eddies Market | | | | Email Address Redacted | Email |
| Eddies Performance LLC | | | | Email Address Redacted | Email |
| Eddie'S Pet Supply | | | | Email Address Redacted | Email |
| Eddie'S Plumbing Service | | | | Email Address Redacted | Email |
| Eddies Speed Shop LLC | | | | Email Address Redacted | Email |
| Eddies Sports N Fitness | | | | Email Address Redacted | Email |
| Eddie'S Surf & Supply LLC | | | | Email Address Redacted | Email |
| Eddie'S Tobacco | | | | Email Address Redacted | Email |
| Eddilisa Martin | | | | Email Address Redacted | Email |
| Eddington & Berault, Apmc | | | | Email Address Redacted | Email |
| Eddins & Sons | | | | Email Address Redacted | Email |
| Eddison Pegus | | | | Email Address Redacted | Email |
| Eddonis Kinsey | | | | Email Address Redacted | Email |
| Eddrell Lee | | | | Email Address Redacted | Email |
| Edduyn Andres Orozco Medina | | | | Email Address Redacted | Email |
| Eddward Kesselley | | | | Email Address Redacted | Email |
| Eddy | | | | Email Address Redacted | Email |
| Eddy | | | | Email Address Redacted | Email |
| Eddy Antoine | | | | Email Address Redacted | Email |
| Eddy Badrina | | | | Email Address Redacted | Email |
| Eddy Bonilla | | | | Email Address Redacted | Email |
| Eddy Carsey | | | | Email Address Redacted | Email |
| Eddy Chan Insurance Group, LLC | | | | Email Address Redacted | Email |
| Eddy Chavez | | | | Email Address Redacted | Email |
| Eddy Contreras | | | | Email Address Redacted | Email |
| Eddy Deli Grocery Inc | | | | Email Address Redacted | Email |
| Eddy Duarte Perez | | | | Email Address Redacted | Email |
| Eddy Estrada | | | | Email Address Redacted | Email |
| Eddy Figueredo | | | | Email Address Redacted | Email |
| Eddy Franco | | | | Email Address Redacted | Email |
| Eddy Howell | | | | Email Address Redacted | Email |
| Eddy Howell | | | | Email Address Redacted | Email |
| Eddy Infante | | | | Email Address Redacted | Email |
| Eddy Jimenez | | | | Email Address Redacted | Email |
| Eddy Jimenez | | | | Email Address Redacted | Email |
| Eddy Joel Cachemaille Auty | | | | Email Address Redacted | Email |
| Eddy Manit | | | | Email Address Redacted | Email |
| Eddy Miranda | | | | Email Address Redacted | Email |
| Eddy Montano | | | | Email Address Redacted | Email |
| Eddy Obregon Cangas | | | | Email Address Redacted | Email |
| Eddy Olea | | | | Email Address Redacted | Email |
| Eddy Polanco | | | | Email Address Redacted | Email |
| Eddy Privett | | | | Email Address Redacted | Email |
| Eddy Rosario | | | | Email Address Redacted | Email |
| Eddy Sejour | | | | Email Address Redacted | Email |
| Eddy Spencer | | | | Email Address Redacted | Email |
| Eddy Stokes | | | | Email Address Redacted | Email |
| Eddy Sun | | | | Email Address Redacted | Email |
| Eddy Sun | | | | Email Address Redacted | Email |
| Eddy Tantomo | | | | Email Address Redacted | Email |
| Eddy Tshibuyi | | | | Email Address Redacted | Email |
| Eddy Whaples | | | | Email Address Redacted | Email |
| Eddy Xiomara Ojeda | | | | Email Address Redacted | Email |
| Eddy Y Figueroa | | | | Email Address Redacted | Email |
| Eddy Ynfante Abreu | | | | Email Address Redacted | Email |
| Eddys Auto Center Inc | | | | Email Address Redacted | Email |
| Eddy'S Gaming Technician | | | | Email Address Redacted | Email |
| Eddy'S Landscaping Services | | | | Email Address Redacted | Email |
| Eddys Liquors | | | | Email Address Redacted | Email |
| Eddys Peres | | | | Email Address Redacted | Email |
| Eddys Ramirez | | | | Email Address Redacted | Email |
| Eddyxon Ovidio Medina Gimenez | | | | Email Address Redacted | Email |
| Ede Sztankovics | | | | Email Address Redacted | Email |
| Edealer Outsource LLC | | | | Email Address Redacted | Email |
| Edel Crespo | | | | Email Address Redacted | Email |
| Edel Custom Tailors | | | | Email Address Redacted | Email |
| Edel Garcia Camacho | | | | Email Address Redacted | Email |
| Edel Marrero | | | | Email Address Redacted | Email |
| Edel Ojeda | | | | Email Address Redacted | Email |
| Edel Sosa | | | | Email Address Redacted | Email |
| Edelberto Acosta Bazar | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Edelberto Alcairo | | Email Address Redacted | Email |
| Edelberto Lopez | | Email Address Redacted | Email |
| Edele Singer | | Email Address Redacted | Email |
| Edelheiss Wine | | Email Address Redacted | Email |
| Edeline Louis | | Email Address Redacted | Email |
| Edeline St Preux | | Email Address Redacted | Email |
| Edelkis Jorge Perez | | Email Address Redacted | Email |
| Edelle Louis | | Email Address Redacted | Email |
| Edelle Sher | | Email Address Redacted | Email |
| Edelmira Suyapa Pavon | | Email Address Redacted | Email |
| Edelmira Valdes | | Email Address Redacted | Email |
| Edelmiro Elizondo | | Email Address Redacted | Email |
| Edelmiro M Garcia | | Email Address Redacted | Email |
| Edelweiss Porschaus | | Email Address Redacted | Email |
| Edelweiss Tailoring & Cleaners | | Email Address Redacted | Email |
| Edem Avotri | | Email Address Redacted | Email |
| Eden & Fond Du Lac Veterinary Clinic Ltd | | Email Address Redacted | Email |
| Eden Appraisal, LLC | | Email Address Redacted | Email |
| Eden Arising, LLC | | Email Address Redacted | Email |
| Eden Auto Body & Repair LLC | | Email Address Redacted | Email |
| Eden Behor | | Email Address Redacted | Email |
| Eden Care Center, Inc. | | Email Address Redacted | Email |
| Eden Carocci | | Email Address Redacted | Email |
| Eden Church | | Email Address Redacted | Email |
| Eden Coleman | | Email Address Redacted | Email |
| Eden Family Dentistry Inc | | Email Address Redacted | Email |
| Eden Flooring & Construction Inc. | | Email Address Redacted | Email |
| Eden Food Market Inc | | Email Address Redacted | Email |
| Eden Hc LLC | | Email Address Redacted | Email |
| Eden Inn LLC | | Email Address Redacted | Email |
| Eden Jewels & Acessories | | Email Address Redacted | Email |
| Eden Johnson | | Email Address Redacted | Email |
| Eden Kantrowitz | | Email Address Redacted | Email |
| Eden Kitchens & Furniture Inc. | | Email Address Redacted | Email |
| Eden Lovejoy | | Email Address Redacted | Email |
| Eden Miranda | | Email Address Redacted | Email |
| Eden Moore | | Email Address Redacted | Email |
| Eden Morgan | | Email Address Redacted | Email |
| Eden Nails | | Email Address Redacted | Email |
| Eden Pharmacy LLC | | Email Address Redacted | Email |
| Eden Roc Advisors | | Email Address Redacted | Email |
| Eden Silverstein | | Email Address Redacted | Email |
| Eden Squared, LLC | | Email Address Redacted | Email |
| Eden Stewart | | Email Address Redacted | Email |
| Eden Stewart | | Email Address Redacted | Email |
| Eden Surgical Management, LLC | | Email Address Redacted | Email |
| Eden Total Skin Care Inc. | | Email Address Redacted | Email |
| Eden Trucking LLC | | Email Address Redacted | Email |
| Eden Ybs, Inc | | Email Address Redacted | Email |
| Eden Z Film & Video | | Email Address Redacted | Email |
| Edenilson Pineda | | Email Address Redacted | Email |
| Edens Bateau | | Email Address Redacted | Email |
| Edens Garden Assisted Living Facility LLC | | Email Address Redacted | Email |
| Eden'S Nails Spa | | Email Address Redacted | Email |
| Edens Pointe Home Care Inc | | Email Address Redacted | Email |
| Edens Transportation | | Email Address Redacted | Email |
| Edens Wireless Services | | Email Address Redacted | Email |
| Edenwylde Digital, LLC | | Email Address Redacted | Email |
| Eder Alfonso Paz | | Email Address Redacted | Email |
| Eder Correa | | Email Address Redacted | Email |
| Eder Huerta | | Email Address Redacted | Email |
| Eder Hythason | | Email Address Redacted | Email |
| Eder Rivera | | Email Address Redacted | Email |
| Ederlinda Ortiz-Torok | | Email Address Redacted | Email |
| Ederra Lash & Beauty | | Email Address Redacted | Email |
| Edersy Suarez | | Email Address Redacted | Email |
| Edese Frederic | | Email Address Redacted | Email |
| Edey Delgado | | Email Address Redacted | Email |
| Edf Communications Inc | | Email Address Redacted | Email |
| Edford Banuel | | Email Address Redacted | Email |
| Edfrem Watkins | | Email Address Redacted | Email |
| Edg Systems LLC | | Email Address Redacted | Email |
| Edgar A Aguilar | | Email Address Redacted | Email |
| Edgar A Ramirez | | Email Address Redacted | Email |
| Edgar A Santillan | | Email Address Redacted | Email |
| Edgar A. Lueg | | Email Address Redacted | Email |
| Edgar A.M. LLC | | Email Address Redacted | Email |
| Edgar Ajuria | | Email Address Redacted | Email |
| Edgar Alarcon | | Email Address Redacted | Email |
| Edgar Alberto Suarez Garcia | | Email Address Redacted | Email |
| Edgar Albuquerque | | Email Address Redacted | Email |
| Edgar Allen | | Email Address Redacted | Email |
| Edgar Andrade | | Email Address Redacted | Email |
| Edgar Andrades | | Email Address Redacted | Email |
| Edgar Antonio Abreu Pena | | Email Address Redacted | Email |
| Edgar Arana | | Email Address Redacted | Email |
| Edgar Aranda | | Email Address Redacted | Email |
| Edgar Arango Cruz | | Email Address Redacted | Email |
| Edgar Arreola | | Email Address Redacted | Email |
| Edgar Arrojo | | Email Address Redacted | Email |
| Edgar Arrojo | | Email Address Redacted | Email |
| Edgar Barnes | | Email Address Redacted | Email |
| Edgar Barrington | | Email Address Redacted | Email |
| Edgar Bayrami | | Email Address Redacted | Email |
| Edgar Beltran | | Email Address Redacted | Email |
| Edgar Bothwell | | Email Address Redacted | Email |
| Edgar Bridges Inc. | | Email Address Redacted | Email |
| Edgar Brito | | Email Address Redacted | Email |
| Edgar Brutyan | | Email Address Redacted | Email |
| Edgar Bucknor | | Email Address Redacted | Email |
| Edgar Campos | | Email Address Redacted | Email |
| Edgar Canas | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Edgar Cardenas Julio | | Email Address Redacted | Email |
| Edgar Castaneda | | Email Address Redacted | Email |
| Edgar Castillo | | Email Address Redacted | Email |
| Edgar Chapman | | Email Address Redacted | Email |
| Edgar Correa | | Email Address Redacted | Email |
| Edgar Cruz Sanchez | | Email Address Redacted | Email |
| Edgar Daniels | | Email Address Redacted | Email |
| Edgar Davis LLC | | Email Address Redacted | Email |
| Edgar De La Piedra Sanchez | | Email Address Redacted | Email |
| Edgar De La Rosa | | Email Address Redacted | Email |
| Edgar De La Torre | | Email Address Redacted | Email |
| Edgar Delgado | | Email Address Redacted | Email |
| Edgar Delgado | | Email Address Redacted | Email |
| Edgar Delossantos | | Email Address Redacted | Email |
| Edgar Dietrich | | Email Address Redacted | Email |
| Edgar Dietrich | | Email Address Redacted | Email |
| Edgar E Martinez | | Email Address Redacted | Email |
| Edgar E. Herrera | | Email Address Redacted | Email |
| Edgar Escobar | | Email Address Redacted | Email |
| Edgar Esparza | | Email Address Redacted | Email |
| Edgar Evans | | Email Address Redacted | Email |
| Edgar Feliciano | | Email Address Redacted | Email |
| Edgar Fernando Martinez | | Email Address Redacted | Email |
| Edgar Flores | | Email Address Redacted | Email |
| Edgar Francisquini | | Email Address Redacted | Email |
| Edgar Galvan | | Email Address Redacted | Email |
| Edgar Garcia | | Email Address Redacted | Email |
| Edgar Gonzalez | | Email Address Redacted | Email |
| Edgar Grigoryan | | Email Address Redacted | Email |
| Edgar Grigoryan | | Email Address Redacted | Email |
| Edgar Grigoryan | | Email Address Redacted | Email |
| Edgar Guedry | | Email Address Redacted | Email |
| Edgar Hairapetyan | | Email Address Redacted | Email |
| Edgar Hajinyan | | Email Address Redacted | Email |
| Edgar Hamiel | | Email Address Redacted | Email |
| Edgar Harrell | | Email Address Redacted | Email |
| Edgar Harris | | Email Address Redacted | Email |
| Edgar Hernandez | | Email Address Redacted | Email |
| Edgar Hernandez | | Email Address Redacted | Email |
| Edgar Hernandez | | Email Address Redacted | Email |
| Edgar Hicks | | Email Address Redacted | Email |
| Edgar Horton | | Email Address Redacted | Email |
| Edgar Humberto Chaparro | | Email Address Redacted | Email |
| Edgar Ishkhanyan | | Email Address Redacted | Email |
| Edgar Ivanov | | Email Address Redacted | Email |
| Edgar J Oquendo Briceno | | Email Address Redacted | Email |
| Edgar Jaimes | | Email Address Redacted | Email |
| Edgar Janoyan | | Email Address Redacted | Email |
| Edgar Jaspe | | Email Address Redacted | Email |
| Edgar Javier | | Email Address Redacted | Email |
| Edgar Javier | | Email Address Redacted | Email |
| Edgar Jewelry & Co Inc | | Email Address Redacted | Email |
| Edgar Jimenez | | Email Address Redacted | Email |
| Edgar Jones | | Email Address Redacted | Email |
| Edgar Jusino | | Email Address Redacted | Email |
| Edgar Kautsch | | Email Address Redacted | Email |
| Edgar Kautsch | | Email Address Redacted | Email |
| Edgar L Haire Geophysicist | | Email Address Redacted | Email |
| Edgar Lewis | | Email Address Redacted | Email |
| Edgar Lopez | | Email Address Redacted | Email |
| Edgar Macias | | Email Address Redacted | Email |
| Edgar Marcano | | Email Address Redacted | Email |
| Edgar Mardirosyants | | Email Address Redacted | Email |
| Edgar Marinelarena | | Email Address Redacted | Email |
| Edgar Marquez | | Email Address Redacted | Email |
| Edgar Martinez | | Email Address Redacted | Email |
| Edgar Mercado | | Email Address Redacted | Email |
| Edgar Merino Santos | | Email Address Redacted | Email |
| Edgar Meza | | Email Address Redacted | Email |
| Edgar Mkhoyan | | Email Address Redacted | Email |
| Edgar Montealegre | | Email Address Redacted | Email |
| Edgar Munoz | | Email Address Redacted | Email |
| Edgar N Palacios, Pa & Co | | Email Address Redacted | Email |
| Edgar Nalbandyan | | Email Address Redacted | Email |
| Edgar Narvaez Garcia | | Email Address Redacted | Email |
| Edgar O Cardona | | Email Address Redacted | Email |
| Edgar O Vasquez | | Email Address Redacted | Email |
| Edgar Oganesyan | | Email Address Redacted | Email |
| Edgar Orantes | | Email Address Redacted | Email |
| Edgar Oregel | | Email Address Redacted | Email |
| Edgar Ortiz Sanchez | | Email Address Redacted | Email |
| Edgar Ovalle | | Email Address Redacted | Email |
| Edgar Palma Rodriguez | | Email Address Redacted | Email |
| Edgar Paul | | Email Address Redacted | Email |
| Edgar Payaslyan | | Email Address Redacted | Email |
| Edgar Pedroza | | Email Address Redacted | Email |
| Edgar Pena | | Email Address Redacted | Email |
| Edgar Peralta | | Email Address Redacted | Email |
| Edgar Perez | | Email Address Redacted | Email |
| Edgar Pillado | | Email Address Redacted | Email |
| Edgar Preti | | Email Address Redacted | Email |
| Edgar R. Barnes, L.L.C. | | Email Address Redacted | Email |
| Edgar Ramirez | | Email Address Redacted | Email |
| Edgar Ramirez | | Email Address Redacted | Email |
| Edgar Reinehr | | Email Address Redacted | Email |
| Edgar Reyes | | Email Address Redacted | Email |
| Edgar Rios | | Email Address Redacted | Email |
| Edgar Rivera | | Email Address Redacted | Email |
| Edgar Rodriguez | | Email Address Redacted | Email |
| Edgar Rodriguez Larocca | | Email Address Redacted | Email |
| Edgar Rojas | | Email Address Redacted | Email |
| Edgar Rollins | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Edgar Runyon | | Email Address Redacted | Email |
| Edgar S Paramo | | Email Address Redacted | Email |
| Edgar Salas-Martinez | | Email Address Redacted | Email |
| Edgar Salazar | | Email Address Redacted | Email |
| Edgar Salazar | | Email Address Redacted | Email |
| Edgar Salzler | | Email Address Redacted | Email |
| Edgar Sanchez | | Email Address Redacted | Email |
| Edgar Sandlin Jr | | Email Address Redacted | Email |
| Edgar Sandoval | | Email Address Redacted | Email |
| Edgar Serrano | | Email Address Redacted | Email |
| Edgar Serrano | | Email Address Redacted | Email |
| Edgar Sicairos | | Email Address Redacted | Email |
| Edgar Sicairos | | Email Address Redacted | Email |
| Edgar Smith | | Email Address Redacted | Email |
| Edgar Sojo | | Email Address Redacted | Email |
| Edgar Solutions Inc. | | Email Address Redacted | Email |
| Edgar Stith | | Email Address Redacted | Email |
| Edgar Suarez | | Email Address Redacted | Email |
| Edgar Tafolla | | Email Address Redacted | Email |
| Edgar Tanassi | | Email Address Redacted | Email |
| Edgar Tapia | | Email Address Redacted | Email |
| Edgar Tarin | | Email Address Redacted | Email |
| Edgar Tejada | | Email Address Redacted | Email |
| Edgar Thomas Casebolt | | Email Address Redacted | Email |
| Edgar Tlapanco | | Email Address Redacted | Email |
| Edgar Tovar | | Email Address Redacted | Email |
| Edgar Trevino | | Email Address Redacted | Email |
| Edgar Trigos Rosas | | Email Address Redacted | Email |
| Edgar Tuttle | | Email Address Redacted | Email |
| Edgar Vardumyan | | Email Address Redacted | Email |
| Edgar Vasquez | | Email Address Redacted | Email |
| Edgar Velasquez | | Email Address Redacted | Email |
| Edgar Vicente | | Email Address Redacted | Email |
| Edgar Villagomez | | Email Address Redacted | Email |
| Edgar Villagrana Jimenez | | Email Address Redacted | Email |
| Edgar Worley | | Email Address Redacted | Email |
| Edgar Yeghiazaryan | | Email Address Redacted | Email |
| Edgar Young | | Email Address Redacted | Email |
| Edgar Zacarias | | Email Address Redacted | Email |
| Edgar Zapata | | Email Address Redacted | Email |
| Edgar Zendejas | | Email Address Redacted | Email |
| Edgaras Ruljevas | | Email Address Redacted | Email |
| Edgard Awad | | Email Address Redacted | Email |
| Edgard Barrera | | Email Address Redacted | Email |
| Edgard Castillo Rivas | | Email Address Redacted | Email |
| Edgard E Paredes | | Email Address Redacted | Email |
| Edgard Espiritu | | Email Address Redacted | Email |
| Edgard Figuerora | | Email Address Redacted | Email |
| Edgard Marcucci | | Email Address Redacted | Email |
| Edgard Miranda | | Email Address Redacted | Email |
| Edgard Pomales | | Email Address Redacted | Email |
| Edgard Sanchez | | Email Address Redacted | Email |
| Edgardo Ayquipa | | Email Address Redacted | Email |
| Edgardo B Gabas | | Email Address Redacted | Email |
| Edgardo Cabrera | | Email Address Redacted | Email |
| Edgardo Cains | | Email Address Redacted | Email |
| Edgardo Cains | | Email Address Redacted | Email |
| Edgardo Cordoba | | Email Address Redacted | Email |
| Edgardo Cruz | | Email Address Redacted | Email |
| Edgardo Encarnacion | | Email Address Redacted | Email |
| Edgardo Espiritu | | Email Address Redacted | Email |
| Edgardo Garcia | | Email Address Redacted | Email |
| Edgardo Garcia Diaz | | Email Address Redacted | Email |
| Edgardo Gonzalez | | Email Address Redacted | Email |
| Edgardo Gonzalez Lopez | | Email Address Redacted | Email |
| Edgardo Hernandez | | Email Address Redacted | Email |
| Edgardo J Marill, Jr | | Email Address Redacted | Email |
| Edgardo M Navarro Benitez | | Email Address Redacted | Email |
| Edgardo Masanes | | Email Address Redacted | Email |
| Edgardo Montalvo-Ortiz | | Email Address Redacted | Email |
| Edgardo Orta-Aviles | | Email Address Redacted | Email |
| Edgardo Pena | | Email Address Redacted | Email |
| Edgardo Perez | | Email Address Redacted | Email |
| Edgardo Ramos | | Email Address Redacted | Email |
| Edgardo Sanchez | | Email Address Redacted | Email |
| Edgardo Tovar | | Email Address Redacted | Email |
| Edgardo Vegerano | | Email Address Redacted | Email |
| Edgars Mz Corp | | Email Address Redacted | Email |
| Edge Beauty Supply Corp. | | Email Address Redacted | Email |
| Edge Cleaning Services | | Email Address Redacted | Email |
| Edge Consult Inc | | Email Address Redacted | Email |
| Edge Electric, Inc. | | Email Address Redacted | Email |
| Edge Fitness, LLC | | Email Address Redacted | Email |
| Edge Healthcare Consulting LLC | | Email Address Redacted | Email |
| Edge Holdings Nyc, LLC | | Email Address Redacted | Email |
| Edge It | | Email Address Redacted | Email |
| Edge It Up Landscaping | | Email Address Redacted | Email |
| Edge Maintenance, LLC | | Email Address Redacted | Email |
| Edge On Street Inc | | Email Address Redacted | Email |
| Edge Point Enterprises Inc | | Email Address Redacted | Email |
| Edge Print & Supply | | Email Address Redacted | Email |
| Edge Private Fitness, LLC | | Email Address Redacted | Email |
| Edge Pro Painting | | Email Address Redacted | Email |
| Edge Reach Consulting Inc | | Email Address Redacted | Email |
| Edge Realty | | Email Address Redacted | Email |
| Edge Sheet Metal Inc | | Email Address Redacted | Email |
| Edge Technologies Associates, Inc. | | Email Address Redacted | Email |
| Edge Technologies, LLC | | Email Address Redacted | Email |
| Edge Yoga LLC | | Email Address Redacted | Email |
| Edgemark Holdings LLC. | | Email Address Redacted | Email |
| Edgemarketing Inc. | | Email Address Redacted | Email |
| Edgenet, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Edgepoint Promos | | Email Address Redacted | Email |
| Edger Penaloza | | Email Address Redacted | Email |
| Edgerock Wealth Management | | Email Address Redacted | Email |
| Edgerton Service Station LLC | | Email Address Redacted | Email |
| Edgesys Inc. | | Email Address Redacted | Email |
| Edgewater Appliance Nj LLC | | Email Address Redacted | Email |
| Edgewater Linen, LLC | | Email Address Redacted | Email |
| Edgewater Media Group | | Email Address Redacted | Email |
| Edgewater Plumbing Inc. | | Email Address Redacted | Email |
| Edgewater United Taekwondo | | Email Address Redacted | Email |
| Edgewise Electric | | Email Address Redacted | Email |
| Edgewise, LLC | | Email Address Redacted | Email |
| Edgewood Farms, LLC | | Email Address Redacted | Email |
| Edgewood Impact | | Email Address Redacted | Email |
| Edgewood Roofing & Restoration | | Email Address Redacted | Email |
| Edgewood Village Non Profit Housing Corporation | | Email Address Redacted | Email |
| Edgeworks Design, LLC | | Email Address Redacted | Email |
| Edgeworks Entertainment LLC | | Email Address Redacted | Email |
| Edgil Grove Baptist Church Of Jasper, Alabama, Inc. | | Email Address Redacted | Email |
| Edgina T. Hendrix Smith | | Email Address Redacted | Email |
| Edgy Arandia | | Email Address Redacted | Email |
| Edi Da-Silva-S | | Email Address Redacted | Email |
| Edi Guidi, Dds | | Email Address Redacted | Email |
| Edi Solutions | | Email Address Redacted | Email |
| Edi Tona | | Email Address Redacted | Email |
| Edi Wow Enterprises | | Email Address Redacted | Email |
| Ediberto Garrido | | Email Address Redacted | Email |
| Ediberto Garrido | | Email Address Redacted | Email |
| Edible Arrangements | | Email Address Redacted | Email |
| Edible Arrangements - Dallas, Ga | | Email Address Redacted | Email |
| Edible Landscapes & More | | Email Address Redacted | Email |
| Edible Notions LLC | | Email Address Redacted | Email |
| Edickson Merchan | | Email Address Redacted | Email |
| Edidiong Udonkang | | Email Address Redacted | Email |
| Edie Dozier | | Email Address Redacted | Email |
| Edie Ramstad | | Email Address Redacted | Email |
| Ediel Duarte | | Email Address Redacted | Email |
| Edifii.Us L.L.C. | | Email Address Redacted | Email |
| Edify Educational Services, LLC | | Email Address Redacted | Email |
| Ediger Farms, LLC | | Email Address Redacted | Email |
| Edigital Deals, Inc. | | Email Address Redacted | Email |
| Edik Ajand | | Email Address Redacted | Email |
| Edik Azizian | | Email Address Redacted | Email |
| Edik Karapetyan | | Email Address Redacted | Email |
| Edik Mirzayan Inc | | Email Address Redacted | Email |
| Edik Simonyan | | Email Address Redacted | Email |
| Edilane Piedra | | Email Address Redacted | Email |
| Edilbert Cruz | | Email Address Redacted | Email |
| Edilberto Aponte | | Email Address Redacted | Email |
| Edilberto Cardenas | | Email Address Redacted | Email |
| Edilberto Figueroa | | Email Address Redacted | Email |
| Edilberto Moreno | | Email Address Redacted | Email |
| Edilberto R Moldes Gomez | | Email Address Redacted | Email |
| Edilberto Viana | | Email Address Redacted | Email |
| Edilia Cordova | | Email Address Redacted | Email |
| Edilimer Guzman Cordova | | Email Address Redacted | Email |
| Edilson Morais | | Email Address Redacted | Email |
| Edilson Silva | | Email Address Redacted | Email |
| Edilson Velez | | Email Address Redacted | Email |
| Edimar Cabral | | Email Address Redacted | Email |
| Edin Ahmetaj | | Email Address Redacted | Email |
| Edin Bosankic | | Email Address Redacted | Email |
| Edin Jusufspahic | | Email Address Redacted | Email |
| Edin Martinez | | Email Address Redacted | Email |
| Edin Sabic | | Email Address Redacted | Email |
| Edina Halilovic | | Email Address Redacted | Email |
| Edina Zajac | | Email Address Redacted | Email |
| Edinam Moten | | Email Address Redacted | Email |
| Edins Nails Salon & Spa | | Email Address Redacted | Email |
| Edinson De La Rosa Beato | | Email Address Redacted | Email |
| Edinson Mendoza | | Email Address Redacted | Email |
| Edinson Zhagui | | Email Address Redacted | Email |
| Edinsor Florentino | | Email Address Redacted | Email |
| Edinville Enterprises, Inc | | Email Address Redacted | Email |
| Ediomer Martinez Perez | | Email Address Redacted | Email |
| Edip Pektas | | Email Address Redacted | Email |
| Edirma Garcia | | Email Address Redacted | Email |
| Edis Corbadzic | | Email Address Redacted | Email |
| Edis Hidanovic | | Email Address Redacted | Email |
| Edis Imsirevic | | Email Address Redacted | Email |
| Edis Kantarevic | | Email Address Redacted | Email |
| Edis Mehidic | | Email Address Redacted | Email |
| Edis Monge | | Email Address Redacted | Email |
| Edis Pajazetovic | | Email Address Redacted | Email |
| Edison Andrade | | Email Address Redacted | Email |
| Edison Aulestia | | Email Address Redacted | Email |
| Edison Castillo Sarco | | Email Address Redacted | Email |
| Edison Company Investment Group, LLC | | Email Address Redacted | Email |
| Edison De Mello | | Email Address Redacted | Email |
| Edison De Mello | | Email Address Redacted | Email |
| Edison Distribution Company, Inc. . | | Email Address Redacted | Email |
| Edison Electric Inc | | Email Address Redacted | Email |
| Edison Estrella | | Email Address Redacted | Email |
| Edison Feisal | | Email Address Redacted | Email |
| Edison Fernandez | | Email Address Redacted | Email |
| Edison Funding LLC | | Email Address Redacted | Email |
| Edison G Cardoso Landscaping | | Email Address Redacted | Email |
| Edison Hoxhaj | | Email Address Redacted | Email |
| Edison Intl Travel & Trading Inc | | Email Address Redacted | Email |
| Edison Jimenez | | Email Address Redacted | Email |
| Edison Kiela | | Email Address Redacted | Email |
| Edison Morales Panama | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Edison Of Tampa Inc | | | Email Address Redacted | Email |
| Edison Plaza Diner | | | Email Address Redacted | Email |
| Edison Restrepo | | | Email Address Redacted | Email |
| Edison Sosa | | | Email Address Redacted | Email |
| Edison Torres | | | Email Address Redacted | Email |
| Edison Vacuum Co Inc | | | Email Address Redacted | Email |
| Edison Villegas | | | Email Address Redacted | Email |
| Edisson Martinez | | | Email Address Redacted | Email |
| Edisson Saint Martin | | | Email Address Redacted | Email |
| Edit House Nyc | | | Email Address Redacted | Email |
| Edit Zsemko | | | Email Address Redacted | Email |
| Edited By A Pro, LLC | | | Email Address Redacted | Email |
| Edith A Heinzmann | | | Email Address Redacted | Email |
| Edith Arandela | | | Email Address Redacted | Email |
| Edith Arroyave | | | Email Address Redacted | Email |
| Edith Beuty Salon | | | Email Address Redacted | Email |
| Edith Brodbeck | | | Email Address Redacted | Email |
| Edith D Rodriguez | | | Email Address Redacted | Email |
| Edith De Leon | | | Email Address Redacted | Email |
| Edith Doming | | | Email Address Redacted | Email |
| Edith Edwige Masao | | | Email Address Redacted | Email |
| Edith Elmore | | | Email Address Redacted | Email |
| Edith Germano | | | Email Address Redacted | Email |
| Edith Harvey | | | Email Address Redacted | Email |
| Edith Harvey | | | Email Address Redacted | Email |
| Edith Henderson | | | Email Address Redacted | Email |
| Edith Hunt | | | Email Address Redacted | Email |
| Edith Inc | | | Email Address Redacted | Email |
| Edith Kandler-Torres | | | Email Address Redacted | Email |
| Edith Kandler-Torres | | | Email Address Redacted | Email |
| Edith Klud | | | Email Address Redacted | Email |
| Edith Klud | | | Email Address Redacted | Email |
| Edith Magbegor | | | Email Address Redacted | Email |
| Edith Nunez | | | Email Address Redacted | Email |
| Edith Parker | | | Email Address Redacted | Email |
| Edith Pineda | | | Email Address Redacted | Email |
| Edith Prier | | | Email Address Redacted | Email |
| Edith Raether | | | Email Address Redacted | Email |
| Edith Raya | | | Email Address Redacted | Email |
| Edith Salinas | | | Email Address Redacted | Email |
| Edith Samet | | | Email Address Redacted | Email |
| Edith Samet | | | Email Address Redacted | Email |
| Edith Saville | | | Email Address Redacted | Email |
| Edith Shepard Daycare | | | Email Address Redacted | Email |
| Edith Torres | | | Email Address Redacted | Email |
| Edith Ugwu | | | Email Address Redacted | Email |
| Edith Vasquez | | | Email Address Redacted | Email |
| Edith Wynn | | | Email Address Redacted | Email |
| Editha Quiambao | | | Email Address Redacted | Email |
| Edithead, LLC | | | Email Address Redacted | Email |
| Editor | | | Email Address Redacted | Email |
| Editor In Chief Media, LLC | | | Email Address Redacted | Email |
| Editorr | | | Email Address Redacted | Email |
| Editorreid, LLC | | | Email Address Redacted | Email |
| Edittri LLC | | | Email Address Redacted | Email |
| Editza Torrealba | | | Email Address Redacted | Email |
| Edjir Charles | | | Email Address Redacted | Email |
| Edk Technologies Inc | | | Email Address Redacted | Email |
| Edle Trucking LLC | | | Email Address Redacted | Email |
| Edlebs Enterprises | | | Email Address Redacted | Email |
| Edley Accounting | | | Email Address Redacted | Email |
| Edline Cosmetic | | | Email Address Redacted | Email |
| Edline Despagne | | | Email Address Redacted | Email |
| Edling Environmental Engineering Inc | | | Email Address Redacted | Email |
| Edlord Dieujuste | | | Email Address Redacted | Email |
| Edlyne Verna | | | Email Address Redacted | Email |
| Edlynn Lewis | | | Email Address Redacted | Email |
| Edman Builders LLC | | | Email Address Redacted | Email |
| Edman Reeves | | | Email Address Redacted | Email |
| Edmar Reidhead | | | Email Address Redacted | Email |
| Edmars & Associates Cpa LLC | | | Email Address Redacted | Email |
| Edmeire De Oliveira | | | Email Address Redacted | Email |
| Edmelinda Pinero | | | Email Address Redacted | Email |
| Edmiston R+D | | | Email Address Redacted | Email |
| Edmond Azaryan | | | Email Address Redacted | Email |
| Edmond Burie | | | Email Address Redacted | Email |
| Edmond Coupel | | | Email Address Redacted | Email |
| Edmond Direnna | | | Email Address Redacted | Email |
| Edmond Eberneson | | | Email Address Redacted | Email |
| Edmond Fung | | | Email Address Redacted | Email |
| Edmond Harrison | | | Email Address Redacted | Email |
| Edmond Julien | | | Email Address Redacted | Email |
| Edmond Khodaverdi | | | Email Address Redacted | Email |
| Edmond Khodaverdy | | | Email Address Redacted | Email |
| Edmond Khodaverdy | | | Email Address Redacted | Email |
| Edmond Kyung | | | Email Address Redacted | Email |
| Edmond Kyung | | | Email Address Redacted | Email |
| Edmond Lands Caping Services Inc | | | Email Address Redacted | Email |
| Edmond Lesoon | | | Email Address Redacted | Email |
| Edmond Loiselle | | | Email Address Redacted | Email |
| Edmond Martell | | | Email Address Redacted | Email |
| Edmond Mckean | | | Email Address Redacted | Email |
| Edmond Nanoukon | | | Email Address Redacted | Email |
| Edmond Ngong | | | Email Address Redacted | Email |
| Edmond Nicolas | | | Email Address Redacted | Email |
| Edmond Sargent | | | Email Address Redacted | Email |
| Edmond Shabo | | | Email Address Redacted | Email |
| Edmond Touboul | | | Email Address Redacted | Email |
| Edmond W. Bradberry | | | Email Address Redacted | Email |
| Edmond Warchick | | | Email Address Redacted | Email |
| Edmond Williams | | | Email Address Redacted | Email |
| Edmondovasapyan | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Edmonds Auto Parts Inc, | | Email Address Redacted | Email |
| Edmonds Engineering | | Email Address Redacted | Email |
| Edmonds Enterprise | | Email Address Redacted | Email |
| Edmonds Enterprises | | Email Address Redacted | Email |
| Edmonds Family Partnership, Llp | | Email Address Redacted | Email |
| Edmonds Printing Co., Inc. | | Email Address Redacted | Email |
| Edmondson Home Inspections | | Email Address Redacted | Email |
| Edmondson Reed & Associates, Inc. | | Email Address Redacted | Email |
| Edmonia Barker | | Email Address Redacted | Email |
| Edmonson Physical Therapy, LLC | | Email Address Redacted | Email |
| Edmund Aguba | | Email Address Redacted | Email |
| Edmund Akuamoah | | Email Address Redacted | Email |
| Edmund Barnes | | Email Address Redacted | Email |
| Edmund Bernosky | | Email Address Redacted | Email |
| Edmund Bickel | | Email Address Redacted | Email |
| Edmund Blais | | Email Address Redacted | Email |
| Edmund Burke | | Email Address Redacted | Email |
| Edmund Christensen | | Email Address Redacted | Email |
| Edmund Curry | | Email Address Redacted | Email |
| Edmund Cutting | | Email Address Redacted | Email |
| Edmund Damiano | | Email Address Redacted | Email |
| Edmund Dury | | Email Address Redacted | Email |
| Edmund Forbes | | Email Address Redacted | Email |
| Edmund Gabor | | Email Address Redacted | Email |
| Edmund Gorski | | Email Address Redacted | Email |
| Edmund Harris | | Email Address Redacted | Email |
| Edmund Hershberger | | Email Address Redacted | Email |
| Edmund James Salon & Spa | | Email Address Redacted | Email |
| Edmund Kahle | | Email Address Redacted | Email |
| Edmund Lowell | | Email Address Redacted | Email |
| Edmund M Kramer Photographers Inc | | Email Address Redacted | Email |
| Edmund Matthews | | Email Address Redacted | Email |
| Edmund Nenortas | | Email Address Redacted | Email |
| Edmund Smith | | Email Address Redacted | Email |
| Edmund Sullivan | | Email Address Redacted | Email |
| Edmund T Allen Iii | | Email Address Redacted | Email |
| Edmund Trapuzzano | | Email Address Redacted | Email |
| Edmund Waller | | Email Address Redacted | Email |
| Edmund Walsh | | Email Address Redacted | Email |
| Edmund Wong | | Email Address Redacted | Email |
| Edmundo Alfaro | | Email Address Redacted | Email |
| Edmundo Bendana | | Email Address Redacted | Email |
| Edmundo Bravo | | Email Address Redacted | Email |
| Edmundo Cepeda | | Email Address Redacted | Email |
| Edmundo Dingzon | | Email Address Redacted | Email |
| Edmundo Lopez Frometa | | Email Address Redacted | Email |
| Edmundo M Ortega Sabido | | Email Address Redacted | Email |
| Edmundo Ortega | | Email Address Redacted | Email |
| Edmundo Pizarro | | Email Address Redacted | Email |
| Edmundo Ponce De Leon | | Email Address Redacted | Email |
| Edmundo Romero | | Email Address Redacted | Email |
| Edmundo Sotillo | | Email Address Redacted | Email |
| Edmundo Vega | | Email Address Redacted | Email |
| Edmunds Vilhelmsons | | Email Address Redacted | Email |
| Edn, Inc. | | Email Address Redacted | Email |
| Edna Abney | | Email Address Redacted | Email |
| Edna Anderson | | Email Address Redacted | Email |
| Edna Annette Marshall | | Email Address Redacted | Email |
| Edna Baghoumian | | Email Address Redacted | Email |
| Edna Ben-Susan | | Email Address Redacted | Email |
| Edna Carbajal | | Email Address Redacted | Email |
| Edna David | | Email Address Redacted | Email |
| Edna David, | | Email Address Redacted | Email |
| Edna Feliciano-Flatts, LLC | | Email Address Redacted | Email |
| Edna Golandsky | | Email Address Redacted | Email |
| Edna Haughney | | Email Address Redacted | Email |
| Edna Isaias | | Email Address Redacted | Email |
| Edna Jackson | | Email Address Redacted | Email |
| Edna Jean Pierre | | Email Address Redacted | Email |
| Edna Lee | | Email Address Redacted | Email |
| Edna Lee | | Email Address Redacted | Email |
| Edna Lee | | Email Address Redacted | Email |
| Edna Lee | | Email Address Redacted | Email |
| Edna Lee | | Email Address Redacted | Email |
| Edna Malberg | | Email Address Redacted | Email |
| Edna Markaddy, Md | | Email Address Redacted | Email |
| Edna Milner | | Email Address Redacted | Email |
| Edna Minasians | | Email Address Redacted | Email |
| Edna Minasians | | Email Address Redacted | Email |
| Edna Morales | | Email Address Redacted | Email |
| Edna Patrone | | Email Address Redacted | Email |
| Edna Peprah | | Email Address Redacted | Email |
| Edna Perez | | Email Address Redacted | Email |
| Edna Perez | | Email Address Redacted | Email |
| Edna Proano | | Email Address Redacted | Email |
| Edna T Ramsey | | Email Address Redacted | Email |
| Edna Van Baulen | | Email Address Redacted | Email |
| Ednalyn Agravante | | Email Address Redacted | Email |
| Ednalyn Agravante | | Email Address Redacted | Email |
| Ednas Closet | | Email Address Redacted | Email |
| Edneia Cleaning Inc | | Email Address Redacted | Email |
| Edner Durandisse | | Email Address Redacted | Email |
| Edner Escarne | | Email Address Redacted | Email |
| Edney Armenteros | | Email Address Redacted | Email |
| Edney Eye Associates | | Email Address Redacted | Email |
| Edney Gibson-Dottin | | Email Address Redacted | Email |
| Ednia LLC | | Email Address Redacted | Email |
| Ednise Desmangles | | Email Address Redacted | Email |
| Ednnan Mosallam | | Email Address Redacted | Email |
| Ednold Louis | | Email Address Redacted | Email |
| Edo Asian Fusion Inc. | | Email Address Redacted | Email |
| E-Do Hair & Nail | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Edo Inc | | Email Address Redacted | Email |
| Edo Lavi Dmd | | Email Address Redacted | Email |
| Edo Mor | | Email Address Redacted | Email |
| Edo Transportation | | Email Address Redacted | Email |
| Edora Baskerville | | Email Address Redacted | Email |
| Edora Baskerville | | Email Address Redacted | Email |
| Edorro LLC | | Email Address Redacted | Email |
| Edose Ohen | | Email Address Redacted | Email |
| Edouard B.Loutfi | | Email Address Redacted | Email |
| Edouard Beugre | | Email Address Redacted | Email |
| Edouard Hovakimyan | | Email Address Redacted | Email |
| Edouard J Montreuil | | Email Address Redacted | Email |
| Edouard Lamarre | | Email Address Redacted | Email |
| Edouard Mann | | Email Address Redacted | Email |
| Edouard Rodriguez | | Email Address Redacted | Email |
| Edouard Security | | Email Address Redacted | Email |
| Edouard Takhmazian | | Email Address Redacted | Email |
| Edp Consultants LLC | | Email Address Redacted | Email |
| Edp Transport L.L.C. | | Email Address Redacted | Email |
| Edqing Inc | | Email Address Redacted | Email |
| Edquisite Remodel LLC | | Email Address Redacted | Email |
| Edr Construction | | Email Address Redacted | Email |
| Edra | | Email Address Redacted | Email |
| Edra Estates Inc | | Email Address Redacted | Email |
| Edra L Munoz Gomez | | Email Address Redacted | Email |
| Edrea Mann | | Email Address Redacted | Email |
| Edrees Hashimi | | Email Address Redacted | Email |
| Edrey Acosta Castro | | Email Address Redacted | Email |
| Edri Mobile Tax Office | | Email Address Redacted | Email |
| Edric Mencer | | Email Address Redacted | Email |
| Edricboylynn Residential Home Care Inc | | Email Address Redacted | Email |
| Edrick Nicely | | Email Address Redacted | Email |
| Edrick Smith | | Email Address Redacted | Email |
| Edries Saleh | | Email Address Redacted | Email |
| Edrik Vargas | | Email Address Redacted | Email |
| Edrine Colin | | Email Address Redacted | Email |
| Edris Nicholls | | Email Address Redacted | Email |
| Edriss Raihan | | Email Address Redacted | Email |
| Edrissa Jarra | | Email Address Redacted | Email |
| Edrisse Michelin | | Email Address Redacted | Email |
| Edro`S Movers Delivery Service Corporation, | | Email Address Redacted | Email |
| Edrssconstruction | | Email Address Redacted | Email |
| Ed'S | | Email Address Redacted | Email |
| Ed'S Auto Body & Repair, Inc. | | Email Address Redacted | Email |
| Eds Auto Sales | | Email Address Redacted | Email |
| Ed'S Automotive LLC | | Email Address Redacted | Email |
| Ed'S Barber Shop | | Email Address Redacted | Email |
| Ed'S Bulldozing Inc | | Email Address Redacted | Email |
| Eds Construction LLC | | Email Address Redacted | Email |
| Eds Construction, LLC | | Email Address Redacted | Email |
| Ed'S Editions, LLC | | Email Address Redacted | Email |
| Eds Events & Design, LLC | | Email Address Redacted | Email |
| Ed'S Fabric Export Inc | | Email Address Redacted | Email |
| Ed'S Insurance Agency Of Broward Inc | | Email Address Redacted | Email |
| Ed'S Landscaping | | Email Address Redacted | Email |
| Ed'S Lobster Bar | | Email Address Redacted | Email |
| Eds Music | | Email Address Redacted | Email |
| Eds Plumbing & Heating | | Email Address Redacted | Email |
| Ed'S Seamless Gutters | | Email Address Redacted | Email |
| Ed'S Spas, Solar & Pools, Inc. | | Email Address Redacted | Email |
| Ed'S Sweets & Things | | Email Address Redacted | Email |
| Eds Technologies Inc. | | Email Address Redacted | Email |
| Eds Tools LLC | | Email Address Redacted | Email |
| Ed'S Tree Service, Inc | | Email Address Redacted | Email |
| Eds Upholstery & Restoration LLC | | Email Address Redacted | Email |
| Ed'S Vintage And Classic Bikes | | Email Address Redacted | Email |
| Edsel J Smith Farm LLC | | Email Address Redacted | Email |
| Edsel Sawyer | | Email Address Redacted | Email |
| Edsel Tumbagon | | Email Address Redacted | Email |
| Edsimpala Closeouts Inc | | Email Address Redacted | Email |
| Edson Anaya | | Email Address Redacted | Email |
| Edson Ramirez | | Email Address Redacted | Email |
| Edson Salas | | Email Address Redacted | Email |
| Edson Salas Realty LLC | | Email Address Redacted | Email |
| Edson Vargas | | Email Address Redacted | Email |
| Edson Vizcarra | | Email Address Redacted | Email |
| Edt Realty LLC | | Email Address Redacted | Email |
| Edtora Jones | | Email Address Redacted | Email |
| Edu Medical Group | | Email Address Redacted | Email |
| Edu Music Inc. | | Email Address Redacted | Email |
| Eduar Miranda | | Email Address Redacted | Email |
| Eduard Abramov | | Email Address Redacted | Email |
| Eduard Agesyan | | Email Address Redacted | Email |
| Eduard Aivazovi | | Email Address Redacted | Email |
| Eduard Alvarez | | Email Address Redacted | Email |
| Eduard Avojan | | Email Address Redacted | Email |
| Eduard Babayan | | Email Address Redacted | Email |
| Eduard Baikoff | | Email Address Redacted | Email |
| Eduard Balika | | Email Address Redacted | Email |
| Eduard Demchuk | | Email Address Redacted | Email |
| Eduard Duran | | Email Address Redacted | Email |
| Eduard Gladyshev | | Email Address Redacted | Email |
| Eduard Heerdink | | Email Address Redacted | Email |
| Eduard Kovalchuk | | Email Address Redacted | Email |
| Eduard Matveev | | Email Address Redacted | Email |
| Eduard Rabinovich | | Email Address Redacted | Email |
| Eduard Rabinovich | | Email Address Redacted | Email |
| Eduard Rubinov | | Email Address Redacted | Email |
| Eduard Seletskyy | | Email Address Redacted | Email |
| Eduard Straubhaar | | Email Address Redacted | Email |
| Eduard Torosyan | | Email Address Redacted | Email |
| Eduard Tserunyan | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Eduard Zavlyanov | | Email Address Redacted | Email |
| Eduard Zhyryada | | Email Address Redacted | Email |
| Eduardo | | Email Address Redacted | Email |
| Eduardo A Guernica | | Email Address Redacted | Email |
| Eduardo Acosta | | Email Address Redacted | Email |
| Eduardo Acosta | | Email Address Redacted | Email |
| Eduardo Alatorre | | Email Address Redacted | Email |
| Eduardo Alonzo | | Email Address Redacted | Email |
| Eduardo Alvarado | | Email Address Redacted | Email |
| Eduardo Alvarado | | Email Address Redacted | Email |
| Eduardo Andujar | | Email Address Redacted | Email |
| Eduardo Andujar | | Email Address Redacted | Email |
| Eduardo Aparicio | | Email Address Redacted | Email |
| Eduardo Aparicio | | Email Address Redacted | Email |
| Eduardo Arenas | | Email Address Redacted | Email |
| Eduardo Arencibia | | Email Address Redacted | Email |
| Eduardo Arnold | | Email Address Redacted | Email |
| Eduardo Arrizon | | Email Address Redacted | Email |
| Eduardo Arroyo | | Email Address Redacted | Email |
| Eduard-O Arroyos | | Email Address Redacted | Email |
| Eduardo Avero | | Email Address Redacted | Email |
| Eduardo Ayala | | Email Address Redacted | Email |
| Eduardo B. Diaz | | Email Address Redacted | Email |
| Eduardo Baez | | Email Address Redacted | Email |
| Eduardo Baez | | Email Address Redacted | Email |
| Eduardo Baez | | Email Address Redacted | Email |
| Eduardo Banzo | | Email Address Redacted | Email |
| Eduardo Barragan Inc | | Email Address Redacted | Email |
| Eduardo Barrios | | Email Address Redacted | Email |
| Eduardo Belmarez | | Email Address Redacted | Email |
| Eduardo Buensuceso | | Email Address Redacted | Email |
| Eduardo Bustamante | | Email Address Redacted | Email |
| Eduardo Cabrera | | Email Address Redacted | Email |
| Eduardo Cabrera | | Email Address Redacted | Email |
| Eduardo Calzadilla | | Email Address Redacted | Email |
| Eduardo Campos | | Email Address Redacted | Email |
| Eduardo Capriles | | Email Address Redacted | Email |
| Eduardo Carbajal | | Email Address Redacted | Email |
| Eduardo Carballo | | Email Address Redacted | Email |
| Eduardo Cardoso | | Email Address Redacted | Email |
| Eduardo Casas Iglesias | | Email Address Redacted | Email |
| Eduardo Castillo | | Email Address Redacted | Email |
| Eduardo Cervantes | | Email Address Redacted | Email |
| Eduardo Chacon | | Email Address Redacted | Email |
| Eduardo Chavez Guerra | | Email Address Redacted | Email |
| Eduardo Chipe | | Email Address Redacted | Email |
| Eduardo Comesana | | Email Address Redacted | Email |
| Eduardo Construction, Inc. | | Email Address Redacted | Email |
| Eduardo Coronado | | Email Address Redacted | Email |
| Eduardo Cortez Jr | | Email Address Redacted | Email |
| Eduardo Costa | | Email Address Redacted | Email |
| Eduardo Costa | | Email Address Redacted | Email |
| Eduardo De Abreu | | Email Address Redacted | Email |
| Eduardo De Haz | | Email Address Redacted | Email |
| Eduardo De Los Santos | | Email Address Redacted | Email |
| Eduardo Delfino | | Email Address Redacted | Email |
| Eduardo Deras | | Email Address Redacted | Email |
| Eduardo Diaz | | Email Address Redacted | Email |
| Eduardo Diaz | | Email Address Redacted | Email |
| Eduardo Don | | Email Address Redacted | Email |
| Eduardo Dubon | | Email Address Redacted | Email |
| Eduardo E Perez Castaneda | | Email Address Redacted | Email |
| Eduardo E Puig | | Email Address Redacted | Email |
| Eduardo Elejaga | | Email Address Redacted | Email |
| Eduardo Escobar | | Email Address Redacted | Email |
| Eduardo Escobar | | Email Address Redacted | Email |
| Eduardo Espinoza | | Email Address Redacted | Email |
| Eduardo Estrada | | Email Address Redacted | Email |
| Eduardo Falcon | | Email Address Redacted | Email |
| Eduardo Fanith | | Email Address Redacted | Email |
| Eduardo Fee | | Email Address Redacted | Email |
| Eduardo Fernandez | | Email Address Redacted | Email |
| Eduardo Fernandez | | Email Address Redacted | Email |
| Eduardo Ferreira | | Email Address Redacted | Email |
| Eduardo Finkielsztejn Project Management | | Email Address Redacted | Email |
| Eduardo Fragnaud | | Email Address Redacted | Email |
| Eduardo Fuenmayor | | Email Address Redacted | Email |
| Eduardo G Delia | | Email Address Redacted | Email |
| Eduardo Gamboa | | Email Address Redacted | Email |
| Eduardo Garcia | | Email Address Redacted | Email |
| Eduardo Garcia | | Email Address Redacted | Email |
| Eduardo Garcia | | Email Address Redacted | Email |
| Eduardo Garcia | | Email Address Redacted | Email |
| Eduardo Garcia | | Email Address Redacted | Email |
| Eduardo Garcia | | Email Address Redacted | Email |
| Eduardo Garcia Ochil | | Email Address Redacted | Email |
| Eduardo Gomez | | Email Address Redacted | Email |
| Eduardo Gomez | | Email Address Redacted | Email |
| Eduardo Gonzalez | | Email Address Redacted | Email |
| Eduardo Gonzalez | | Email Address Redacted | Email |
| Eduardo Gonzalez | | Email Address Redacted | Email |
| Eduardo Gracian | | Email Address Redacted | Email |
| Eduardo Guerra | | Email Address Redacted | Email |
| Eduardo Guilarte | | Email Address Redacted | Email |
| Eduardo Guzman | | Email Address Redacted | Email |
| Eduardo Guzman | | Email Address Redacted | Email |
| Eduardo H Parra LLC | | Email Address Redacted | Email |
| Eduardo Henriques | | Email Address Redacted | Email |
| Eduardo Hernandez | | Email Address Redacted | Email |
| Eduardo Hernandez | | Email Address Redacted | Email |
| Eduardo Herrera | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Eduardo Irrazabal | | Email Address Redacted | Email |
| Eduardo J Mitter Jr | | Email Address Redacted | Email |
| Eduardo J Morales | | Email Address Redacted | Email |
| Eduardo J Torres | | Email Address Redacted | Email |
| Eduardo Jaramillo | | Email Address Redacted | Email |
| Eduardo Jimenez | | Email Address Redacted | Email |
| Eduardo Jorges | | Email Address Redacted | Email |
| Eduardo Juan Rodriguez Del Valle | | Email Address Redacted | Email |
| Eduardo Kim | | Email Address Redacted | Email |
| Eduardo Kozlowski | | Email Address Redacted | Email |
| Eduardo L Arango | | Email Address Redacted | Email |
| Eduardo Lara | | Email Address Redacted | Email |
| Eduardo Lopes LLC | | Email Address Redacted | Email |
| Eduardo Lopez - Medina | | Email Address Redacted | Email |
| Eduardo Loreto Medina | | Email Address Redacted | Email |
| Eduardo Lugo | | Email Address Redacted | Email |
| Eduardo M Gonzalez | | Email Address Redacted | Email |
| Eduardo M Torres Lopez | | Email Address Redacted | Email |
| Eduardo Manubay | | Email Address Redacted | Email |
| Eduardo Marquez | | Email Address Redacted | Email |
| Eduardo Martinez | | Email Address Redacted | Email |
| Eduardo Martino | | Email Address Redacted | Email |
| Eduardo Martino | | Email Address Redacted | Email |
| Eduardo Martino | | Email Address Redacted | Email |
| Eduardo Mazzeo | | Email Address Redacted | Email |
| Eduardo Mejia | | Email Address Redacted | Email |
| Eduardo Mejia | | Email Address Redacted | Email |
| Eduardo Mesa | | Email Address Redacted | Email |
| Eduardo Millan | | Email Address Redacted | Email |
| Eduardo Minchez Solis | | Email Address Redacted | Email |
| Eduardo Moreno, M.D. Rural Health Clinic LLP | | Email Address Redacted | Email |
| Eduardo Morgalo | | Email Address Redacted | Email |
| Eduardo Mustiga | | Email Address Redacted | Email |
| Eduardo Narrido | | Email Address Redacted | Email |
| Eduardo Oca Jr. | | Email Address Redacted | Email |
| Eduardo Olivo | | Email Address Redacted | Email |
| Eduardo Oracion | | Email Address Redacted | Email |
| Eduardo Orihuela | | Email Address Redacted | Email |
| Eduardo Ortega | | Email Address Redacted | Email |
| Eduardo Ortega | | Email Address Redacted | Email |
| Eduardo Parra | | Email Address Redacted | Email |
| Eduardo Paz | | Email Address Redacted | Email |
| Eduardo Paz Boucourt | | Email Address Redacted | Email |
| Eduardo Perez | | Email Address Redacted | Email |
| Eduardo Perez | | Email Address Redacted | Email |
| Eduardo Perez | | Email Address Redacted | Email |
| Eduardo Perez Cruz | | Email Address Redacted | Email |
| Eduardo Perez Jr. | | Email Address Redacted | Email |
| Eduardo Pichardo | | Email Address Redacted | Email |
| Eduardo Planas | | Email Address Redacted | Email |
| Eduardo Plascencia | | Email Address Redacted | Email |
| Eduardo Ponce Leon | | Email Address Redacted | Email |
| Eduardo Quispe | | Email Address Redacted | Email |
| Eduardo Rafael Minchez | | Email Address Redacted | Email |
| Eduardo Ramalho | | Email Address Redacted | Email |
| Eduardo Ramirez | | Email Address Redacted | Email |
| Eduardo Ramirez | | Email Address Redacted | Email |
| Eduardo Ramirez | | Email Address Redacted | Email |
| Eduardo Ramirez | | Email Address Redacted | Email |
| Eduardo Reyes | | Email Address Redacted | Email |
| Eduardo Ribas | | Email Address Redacted | Email |
| Eduardo Ricardo Zaldivar | | Email Address Redacted | Email |
| Eduardo Rives | | Email Address Redacted | Email |
| Eduardo Rocha | | Email Address Redacted | Email |
| Eduardo Rocha | | Email Address Redacted | Email |
| Eduardo Rodriguez | | Email Address Redacted | Email |
| Eduardo Rodriguez | | Email Address Redacted | Email |
| Eduardo Rodriguez | | Email Address Redacted | Email |
| Eduardo Rodriguez | | Email Address Redacted | Email |
| Eduardo Rodriguez | | Email Address Redacted | Email |
| Eduardo Rojas Hidalgo | | Email Address Redacted | Email |
| Eduardo Romero | | Email Address Redacted | Email |
| Eduardo Romero | | Email Address Redacted | Email |
| Eduardo Romo | | Email Address Redacted | Email |
| Eduardo Rosado | | Email Address Redacted | Email |
| Eduardo Rubiano | | Email Address Redacted | Email |
| Eduardo Sagrera | | Email Address Redacted | Email |
| Eduardo Salcedo | | Email Address Redacted | Email |
| Eduardo Sargento | | Email Address Redacted | Email |
| Eduardo Segura | | Email Address Redacted | Email |
| Eduardo Serrano | | Email Address Redacted | Email |
| Eduardo Silva | | Email Address Redacted | Email |
| Eduardo Sustaita | | Email Address Redacted | Email |
| Eduardo Tapanes | | Email Address Redacted | Email |
| Eduardo Tejeda Inc. | | Email Address Redacted | Email |
| Eduardo Torres Romero | | Email Address Redacted | Email |
| Eduardo Trigueros | | Email Address Redacted | Email |
| Eduardo Vargas | | Email Address Redacted | Email |
| Eduardo Vargas | | Email Address Redacted | Email |
| Eduardo Vidal Aguila | | Email Address Redacted | Email |
| Eduardo Villalobos | | Email Address Redacted | Email |
| Eduardo Villanuva Fernandez | | Email Address Redacted | Email |
| Eduardo Villarreal | | Email Address Redacted | Email |
| Eduardo Weinschelbaum | | Email Address Redacted | Email |
| Eduardo Zambrano | | Email Address Redacted | Email |
| Eduardo Zapata | | Email Address Redacted | Email |
| Eduardo Zarauza Betancourt | | Email Address Redacted | Email |
| Eduardo Zuniga | | Email Address Redacted | Email |
| Eduards Wood Floors, LLC | | Email Address Redacted | Email |
| Eduart Gjeloshi | | Email Address Redacted | Email |
| Eduber Herrera | | Email Address Redacted | Email |
| Educate To Engage LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Educated Girls Rock | | | | Email Address Redacted | Email |
| Educated Paws | | | | Email Address Redacted | Email |
| Educated Wanderer, Inc | | | | Email Address Redacted | Email |
| Education Adventures. LLC | | | | Email Address Redacted | Email |
| Education Associates, Lp | | | | Email Address Redacted | Email |
| Education Center Of Eagle Rock, Inc. | | | | Email Address Redacted | Email |
| Education Elevation Children'S Academy LLC | | | | Email Address Redacted | Email |
| Education Evolving | | | | Email Address Redacted | Email |
| Education For Just Peace In Middle East | | | | Email Address Redacted | Email |
| Education Framework Inc. | | | | Email Address Redacted | Email |
| Education Nation Learning Academy Iii | | | | Email Address Redacted | Email |
| Education Overland Ii, Inc. | | | | Email Address Redacted | Email |
| Education Revolution, LLC | | | | Email Address Redacted | Email |
| Education Staffing Group | | | | Email Address Redacted | Email |
| Education Task Force Guru Charter | | | | Email Address Redacted | Email |
| Education Thru Dance LLC | | | | Email Address Redacted | Email |
| Education With Imagination Child Development Center LLC | | | | Email Address Redacted | Email |
| | | | | | |
| Educational & Cultural Interactions Inc | | | | Email Address Redacted | Email |
| Educational Data Tools For Tomorrow, LLC | | | | Email Address Redacted | Email |
| Educational Leadership & Learning Center | | | | Email Address Redacted | Email |
| Educational Solutions & Advocacy | | | | Email Address Redacted | Email |
| Educational Testing & Assessment Systems, Inc. | | | | Email Address Redacted | Email |
| Educator Plus LLC | | | | Email Address Redacted | Email |
| E-Duenas Trucking | | | | Email Address Redacted | Email |
| Edufacts | | | | Email Address Redacted | Email |
| Edufinity Inc. | | | | Email Address Redacted | Email |
| Eduin Morales | | | | Email Address Redacted | Email |
| Eduin Velasquez | | | | Email Address Redacted | Email |
| Eduing Santos | | | | Email Address Redacted | Email |
| Edutech Mission Inc | | | | Email Address Redacted | Email |
| Edu-Therapy | | | | Email Address Redacted | Email |
| Edwin A Portes Arias | | | | Email Address Redacted | Email |
| Edv, LLC | | | | Email Address Redacted | Email |
| Edva Francois | | | | Email Address Redacted | Email |
| Edward Aghazaryan | | | | Email Address Redacted | Email |
| Edvard Khosrovyan | | | | Email Address Redacted | Email |
| Edvardas Kvietkauskas | | | | Email Address Redacted | Email |
| Edvin Cehic | | | | Email Address Redacted | Email |
| Edvin Ceno | | | | Email Address Redacted | Email |
| Edvin Dilanchiyan Md Inc | | | | Email Address Redacted | Email |
| Edvin Ivan Artiles Carias | | | | Email Address Redacted | Email |
| Edvin Kalostian | | | | Email Address Redacted | Email |
| Edvins Auto Repair | | | | Email Address Redacted | Email |
| Edward Jurek | | | | Email Address Redacted | Email |
| Edwad Perry | | | | Email Address Redacted | Email |
| Edwan Coughman | | | | Email Address Redacted | Email |
| Edwar Gomez | | | | Email Address Redacted | Email |
| Edwar Segovia Alvarado | | | | Email Address Redacted | Email |
| Edward | | | | Email Address Redacted | Email |
| Edward A Ebeling | | | | Email Address Redacted | Email |
| Edward A Hyndman | | | | Email Address Redacted | Email |
| Edward A Jones Jr | | | | Email Address Redacted | Email |
| Edward A Kowalchuk | | | | Email Address Redacted | Email |
| Edward A Mora Jr | | | | Email Address Redacted | Email |
| Edward A Puente | | | | Email Address Redacted | Email |
| Edward A Scullyjr | | | | Email Address Redacted | Email |
| Edward A. Puro, M.D., P.C. | | | | Email Address Redacted | Email |
| Edward Abad | | | | Email Address Redacted | Email |
| Edward Acevedo | | | | Email Address Redacted | Email |
| Edward Adkins | | | | Email Address Redacted | Email |
| Edward Agyekum, Dmd | | | | Email Address Redacted | Email |
| Edward Aiken | | | | Email Address Redacted | Email |
| Edward Akopyan | | | | Email Address Redacted | Email |
| Edward Albert | | | | Email Address Redacted | Email |
| Edward Allburn | | | | Email Address Redacted | Email |
| Edward Allen | | | | Email Address Redacted | Email |
| Edward Allison | | | | Email Address Redacted | Email |
| Edward An | | | | Email Address Redacted | Email |
| Edward Anania | | | | Email Address Redacted | Email |
| Edward Andersen | | | | Email Address Redacted | Email |
| Edward Anderson | | | | Email Address Redacted | Email |
| Edward Anderson | | | | Email Address Redacted | Email |
| Edward Andersonn | | | | Email Address Redacted | Email |
| Edward Andresen | | | | Email Address Redacted | Email |
| Edward Anthony Albers Iii | | | | Email Address Redacted | Email |
| Edward Anthony Roth | | | | Email Address Redacted | Email |
| Edward Appraisers | | | | Email Address Redacted | Email |
| Edward Araujo | | | | Email Address Redacted | Email |
| Edward Arms | | | | Email Address Redacted | Email |
| Edward Arnold | | | | Email Address Redacted | Email |
| Edward Arnold | | | | Email Address Redacted | Email |
| Edward Atkinson | | | | Email Address Redacted | Email |
| Edward B Nailor Jr | | | | Email Address Redacted | Email |
| Edward Bailey | | | | Email Address Redacted | Email |
| Edward Baker | | | | Email Address Redacted | Email |
| Edward Baker | | | | Email Address Redacted | Email |
| Edward Baldwin | | | | Email Address Redacted | Email |
| Edward Baldwin | | | | Email Address Redacted | Email |
| Edward Banks | | | | Email Address Redacted | Email |
| Edward Barbara Jr | | | | Email Address Redacted | Email |
| Edward Barber | | | | Email Address Redacted | Email |
| Edward Barella | | | | Email Address Redacted | Email |
| Edward Barideaux | | | | Email Address Redacted | Email |
| Edward Barry | | | | Email Address Redacted | Email |
| Edward Bartlinski | | | | Email Address Redacted | Email |
| Edward Baryluk | | | | Email Address Redacted | Email |
| Edward Bason | | | | Email Address Redacted | Email |
| Edward Bass | | | | Email Address Redacted | Email |
| Edward Basta | | | | Email Address Redacted | Email |
| Edward Bayer | | | | Email Address Redacted | Email |
| Edward Bazzle | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Edward Beadles | | | Email Address Redacted | Email |
| Edward Bearden | | | Email Address Redacted | Email |
| Edward Beauchaine | | | Email Address Redacted | Email |
| Edward Bedell | | | Email Address Redacted | Email |
| Edward Bedigian | | | Email Address Redacted | Email |
| Edward Beebe | | | Email Address Redacted | Email |
| Edward Beeson | | | Email Address Redacted | Email |
| Edward Bencsik | | | Email Address Redacted | Email |
| Edward Bennett | | | Email Address Redacted | Email |
| Edward Bennett | | | Email Address Redacted | Email |
| Edward Berkovits | | | Email Address Redacted | Email |
| Edward Bethel | | | Email Address Redacted | Email |
| Edward Bibee | | | Email Address Redacted | Email |
| Edward Bielecki | | | Email Address Redacted | Email |
| Edward Bissell | | | Email Address Redacted | Email |
| Edward Bixby | | | Email Address Redacted | Email |
| Edward Black | | | Email Address Redacted | Email |
| Edward Blumenstetter Iii | | | Email Address Redacted | Email |
| Edward Blumenthal | | | Email Address Redacted | Email |
| Edward Bobe | | | Email Address Redacted | Email |
| Edward Bobo | | | Email Address Redacted | Email |
| Edward Bocchino | | | Email Address Redacted | Email |
| Edward Bodin | | | Email Address Redacted | Email |
| Edward Bodine | | | Email Address Redacted | Email |
| Edward Bogard Design Service | | | Email Address Redacted | Email |
| Edward Boyd | | | Email Address Redacted | Email |
| Edward Boyer | | | Email Address Redacted | Email |
| Edward Brady | | | Email Address Redacted | Email |
| Edward Brakus | | | Email Address Redacted | Email |
| Edward Brammer | | | Email Address Redacted | Email |
| Edward Breden | | | Email Address Redacted | Email |
| Edward Brennan | | | Email Address Redacted | Email |
| Edward Bridges | | | Email Address Redacted | Email |
| Edward Brites | | | Email Address Redacted | Email |
| Edward Brown | | | Email Address Redacted | Email |
| Edward Brown | | | Email Address Redacted | Email |
| Edward Bruksch | | | Email Address Redacted | Email |
| Edward Bruner | | | Email Address Redacted | Email |
| Edward Brush | | | Email Address Redacted | Email |
| Edward Budd | | | Email Address Redacted | Email |
| Edward Bueschel | | | Email Address Redacted | Email |
| Edward Buie | | | Email Address Redacted | Email |
| Edward Buk | | | Email Address Redacted | Email |
| Edward Bullard | | | Email Address Redacted | Email |
| Edward Bungener | | | Email Address Redacted | Email |
| Edward Burns | | | Email Address Redacted | Email |
| Edward Buser | | | Email Address Redacted | Email |
| Edward Byam | | | Email Address Redacted | Email |
| Edward Byrne | | | Email Address Redacted | Email |
| Edward Byrnes | | | Email Address Redacted | Email |
| Edward Byron Sill | | | Email Address Redacted | Email |
| Edward C Davis | | | Email Address Redacted | Email |
| Edward C. Dantes | | | Email Address Redacted | Email |
| Edward C. Kime | | | Email Address Redacted | Email |
| Edward C. Page | | | Email Address Redacted | Email |
| Edward C. Pankowski, Jr., Attorney | | | Email Address Redacted | Email |
| Edward C.F. Loughlin, Jr. | | | Email Address Redacted | Email |
| Edward Cadotte | | | Email Address Redacted | Email |
| Edward Caito | | | Email Address Redacted | Email |
| Edward Caldwell Photography | | | Email Address Redacted | Email |
| Edward Campbell | | | Email Address Redacted | Email |
| Edward Camps | | | Email Address Redacted | Email |
| Edward Cane | | | Email Address Redacted | Email |
| Edward Cantu | | | Email Address Redacted | Email |
| Edward Cappiello | | | Email Address Redacted | Email |
| Edward Capps | | | Email Address Redacted | Email |
| Edward Caputo | | | Email Address Redacted | Email |
| Edward Carel | | | Email Address Redacted | Email |
| Edward Carp | | | Email Address Redacted | Email |
| Edward Carraway Lmt | | | Email Address Redacted | Email |
| Edward Carraway Svs | | | Email Address Redacted | Email |
| Edward Carrington | | | Email Address Redacted | Email |
| Edward Carroll | | | Email Address Redacted | Email |
| Edward Carter | | | Email Address Redacted | Email |
| Edward Castillo | | | Email Address Redacted | Email |
| Edward Cespedes Peralta | | | Email Address Redacted | Email |
| Edward Cevallos | | | Email Address Redacted | Email |
| Edward Chadwick | | | Email Address Redacted | Email |
| Edward Chalpin | | | Email Address Redacted | Email |
| Edward Chalpin | | | Email Address Redacted | Email |
| Edward Chan | | | Email Address Redacted | Email |
| Edward Choe | | | Email Address Redacted | Email |
| Edward Clark | | | Email Address Redacted | Email |
| Edward Clark Landscape Arthiects, LLC | | | Email Address Redacted | Email |
| Edward Clayson | | | Email Address Redacted | Email |
| Edward Clougherty | | | Email Address Redacted | Email |
| Edward Coleman | | | Email Address Redacted | Email |
| Edward Coleman | | | Email Address Redacted | Email |
| Edward Collier | | | Email Address Redacted | Email |
| Edward Collins | | | Email Address Redacted | Email |
| Edward Colville | | | Email Address Redacted | Email |
| Edward Constantine | | | Email Address Redacted | Email |
| Edward Contreras | | | Email Address Redacted | Email |
| Edward Cook | | | Email Address Redacted | Email |
| Edward Cooper | | | Email Address Redacted | Email |
| Edward Copeland | | | Email Address Redacted | Email |
| Edward Corley | | | Email Address Redacted | Email |
| Edward Corral | | | Email Address Redacted | Email |
| Edward Cortese | | | Email Address Redacted | Email |
| Edward Coughenour | | | Email Address Redacted | Email |
| Edward Courrier | | | Email Address Redacted | Email |
| Edward Cousler | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Edward Couturier | | Email Address Redacted | Email |
| Edward Cruz | | Email Address Redacted | Email |
| Edward Cruz | | Email Address Redacted | Email |
| Edward Cruz Penalo | | Email Address Redacted | Email |
| Edward Culp Ltc Pc | | Email Address Redacted | Email |
| Edward Cunningham | | Email Address Redacted | Email |
| Edward Cunningham | | Email Address Redacted | Email |
| Edward Cunningham | | Email Address Redacted | Email |
| Edward Cunningham | | Email Address Redacted | Email |
| Edward Curt | | Email Address Redacted | Email |
| Edward D. Easterlin | | Email Address Redacted | Email |
| Edward Dagostino | | Email Address Redacted | Email |
| Edward Dailey | | Email Address Redacted | Email |
| Edward Daly | | Email Address Redacted | Email |
| Edward Daniel | | Email Address Redacted | Email |
| Edward Darr | | Email Address Redacted | Email |
| Edward Davis | | Email Address Redacted | Email |
| Edward Davis | | Email Address Redacted | Email |
| Edward Davis | | Email Address Redacted | Email |
| Edward Davis | | Email Address Redacted | Email |
| Edward Dayjr | | Email Address Redacted | Email |
| Edward D'Cruz-Young | | Email Address Redacted | Email |
| Edward Deangelo | | Email Address Redacted | Email |
| Edward Debary | | Email Address Redacted | Email |
| Edward Dechow | | Email Address Redacted | Email |
| Edward Del Guercio | | Email Address Redacted | Email |
| Edward Delacruz | | Email Address Redacted | Email |
| Edward Delahanty | | Email Address Redacted | Email |
| Edward Delahanty | | Email Address Redacted | Email |
| Edward Delahanty | | Email Address Redacted | Email |
| Edward Delaney/Npo | | Email Address Redacted | Email |
| Edward Deleski | | Email Address Redacted | Email |
| Edward Delgado | | Email Address Redacted | Email |
| Edward Dellavecchio | | Email Address Redacted | Email |
| Edward Demieri | | Email Address Redacted | Email |
| Edward Dermody | | Email Address Redacted | Email |
| Edward Destefano | | Email Address Redacted | Email |
| Edward Devinger | | Email Address Redacted | Email |
| Edward Dillard | | Email Address Redacted | Email |
| Edward Dingman | | Email Address Redacted | Email |
| Edward Doran | | Email Address Redacted | Email |
| Edward Douglas | | Email Address Redacted | Email |
| Edward Drach | | Email Address Redacted | Email |
| Edward Dublis | | Email Address Redacted | Email |
| Edward Duffey | | Email Address Redacted | Email |
| Edward Dunn | | Email Address Redacted | Email |
| Edward Durham | | Email Address Redacted | Email |
| Edward Dwight | | Email Address Redacted | Email |
| Edward E. Newsom Ii | | Email Address Redacted | Email |
| Edward Earl | | Email Address Redacted | Email |
| Edward Eastwood | | Email Address Redacted | Email |
| Edward Eaton | | Email Address Redacted | Email |
| Edward Edge Iii | | Email Address Redacted | Email |
| Edward Edwards | | Email Address Redacted | Email |
| Edward Eichele | | Email Address Redacted | Email |
| Edward Eldridge | | Email Address Redacted | Email |
| Edward Emigh | | Email Address Redacted | Email |
| Edward Endicott | | Email Address Redacted | Email |
| Edward Erganian Investments, Lp | | Email Address Redacted | Email |
| Edward Espinosa | | Email Address Redacted | Email |
| Edward Estey | | Email Address Redacted | Email |
| Edward Ethridge | | Email Address Redacted | Email |
| Edward Etienne | | Email Address Redacted | Email |
| Edward Eubank | | Email Address Redacted | Email |
| Edward Eubank | | Email Address Redacted | Email |
| Edward Evans | | Email Address Redacted | Email |
| Edward Ezeh | | Email Address Redacted | Email |
| Edward F Scammon Dmd Pa | | Email Address Redacted | Email |
| Edward F. Mccloskey Cpa Pa | | Email Address Redacted | Email |
| Edward Faccinetto | | Email Address Redacted | Email |
| Edward Fagbemi | | Email Address Redacted | Email |
| Edward Fair | | Email Address Redacted | Email |
| Edward Farris | | Email Address Redacted | Email |
| Edward Fazzone | | Email Address Redacted | Email |
| Edward Fegans | | Email Address Redacted | Email |
| Edward Felan | | Email Address Redacted | Email |
| Edward Ferraro | | Email Address Redacted | Email |
| Edward Ferrell | | Email Address Redacted | Email |
| Edward Ferrett | | Email Address Redacted | Email |
| Edward Fiala | | Email Address Redacted | Email |
| Edward Field | | Email Address Redacted | Email |
| Edward Fields | | Email Address Redacted | Email |
| Edward Fink | | Email Address Redacted | Email |
| Edward Fischer | | Email Address Redacted | Email |
| Edward Fischer | | Email Address Redacted | Email |
| Edward Fisher | | Email Address Redacted | Email |
| Edward Fitzgerald | | Email Address Redacted | Email |
| Edward Fletcher | | Email Address Redacted | Email |
| Edward Fletcher | | Email Address Redacted | Email |
| Edward Flood | | Email Address Redacted | Email |
| Edward Fogelbach | | Email Address Redacted | Email |
| Edward Foley | | Email Address Redacted | Email |
| Edward Ford Services LLC | | Email Address Redacted | Email |
| Edward Fordyce | | Email Address Redacted | Email |
| Edward Fortner | | Email Address Redacted | Email |
| Edward Fortune | | Email Address Redacted | Email |
| Edward Fox | | Email Address Redacted | Email |
| Edward Frank Jenkins Iii | | Email Address Redacted | Email |
| Edward French | | Email Address Redacted | Email |
| Edward Fricke | | Email Address Redacted | Email |
| Edward Friend | | Email Address Redacted | Email |
| Edward Fritz LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Edward Fryman Dpm, Pllc | | Email Address Redacted | Email |
| Edward Funez | | Email Address Redacted | Email |
| Edward G Pinon | | Email Address Redacted | Email |
| Edward G Souza | | Email Address Redacted | Email |
| Edward G. Silverman | | Email Address Redacted | Email |
| Edward Gaber | | Email Address Redacted | Email |
| Edward Gaiennie | | Email Address Redacted | Email |
| Edward Gajdosik | | Email Address Redacted | Email |
| Edward Galang | | Email Address Redacted | Email |
| Edward Gallego | | Email Address Redacted | Email |
| Edward Gangi | | Email Address Redacted | Email |
| Edward Garcia | | Email Address Redacted | Email |
| Edward Garmon | | Email Address Redacted | Email |
| Edward Garner | | Email Address Redacted | Email |
| Edward Gaylor | | Email Address Redacted | Email |
| Edward Geary | | Email Address Redacted | Email |
| Edward Gebhard | | Email Address Redacted | Email |
| Edward Gebhard | | Email Address Redacted | Email |
| Edward Gebhard | | Email Address Redacted | Email |
| Edward Gest Tax Preparation | | Email Address Redacted | Email |
| Edward Giles | | Email Address Redacted | Email |
| Edward Gililand | | Email Address Redacted | Email |
| Edward Gillespie | | Email Address Redacted | Email |
| Edward Gillin | | Email Address Redacted | Email |
| Edward Glassman Jr | | Email Address Redacted | Email |
| Edward Glassman Jr | | Email Address Redacted | Email |
| Edward Glauder | | Email Address Redacted | Email |
| Edward Glynn | | Email Address Redacted | Email |
| Edward Goldberg | | Email Address Redacted | Email |
| Edward Goldgehn | | Email Address Redacted | Email |
| Edward Golik | | Email Address Redacted | Email |
| Edward Gomez | | Email Address Redacted | Email |
| Edward Gomez | | Email Address Redacted | Email |
| Edward Gomez | | Email Address Redacted | Email |
| Edward Gomez | | Email Address Redacted | Email |
| Edward Gomez | | Email Address Redacted | Email |
| Edward Gonzalez | | Email Address Redacted | Email |
| Edward Gonzalez | | Email Address Redacted | Email |
| Edward Goodsmith | | Email Address Redacted | Email |
| Edward Gorman | | Email Address Redacted | Email |
| Edward Gould | | Email Address Redacted | Email |
| Edward Grabover | | Email Address Redacted | Email |
| Edward Graham | | Email Address Redacted | Email |
| Edward Granger | | Email Address Redacted | Email |
| Edward Gray | | Email Address Redacted | Email |
| Edward Green | | Email Address Redacted | Email |
| Edward Griffin | | Email Address Redacted | Email |
| Edward Griffith | | Email Address Redacted | Email |
| Edward Griggs | | Email Address Redacted | Email |
| Edward Grimaldi | | Email Address Redacted | Email |
| Edward Grimes | | Email Address Redacted | Email |
| Edward Grosberg | | Email Address Redacted | Email |
| Edward Grosberg | | Email Address Redacted | Email |
| Edward Gross | | Email Address Redacted | Email |
| Edward Gross | | Email Address Redacted | Email |
| Edward Grunbaum | | Email Address Redacted | Email |
| Edward Grynkewicz | | Email Address Redacted | Email |
| Edward Guevara | | Email Address Redacted | Email |
| Edward Gulberg | | Email Address Redacted | Email |
| Edward Gunawan | | Email Address Redacted | Email |
| Edward Gurowitz | | Email Address Redacted | Email |
| Edward Gutierrez | | Email Address Redacted | Email |
| Edward Guttilla | | Email Address Redacted | Email |
| Edward H Jackson Iii | | Email Address Redacted | Email |
| Edward H Kim Cpa | | Email Address Redacted | Email |
| Edward Haberthur | | Email Address Redacted | Email |
| Edward Hahm | | Email Address Redacted | Email |
| Edward Hakobyan | | Email Address Redacted | Email |
| Edward Han | | Email Address Redacted | Email |
| Edward Hann | | Email Address Redacted | Email |
| Edward Hargett | | Email Address Redacted | Email |
| Edward Harlow | | Email Address Redacted | Email |
| Edward Harrington | | Email Address Redacted | Email |
| Edward Harris | | Email Address Redacted | Email |
| Edward Hartfiel | | Email Address Redacted | Email |
| Edward Hartfield | | Email Address Redacted | Email |
| Edward Harwood | | Email Address Redacted | Email |
| Edward Hayes | | Email Address Redacted | Email |
| Edward Hayman | | Email Address Redacted | Email |
| Edward Headley | | Email Address Redacted | Email |
| Edward Hearns | | Email Address Redacted | Email |
| Edward Heaston | | Email Address Redacted | Email |
| Edward Helvey | | Email Address Redacted | Email |
| Edward Hembree | | Email Address Redacted | Email |
| Edward Henderson | | Email Address Redacted | Email |
| Edward Henderson | | Email Address Redacted | Email |
| Edward Henderson | | Email Address Redacted | Email |
| Edward Hendrik | | Email Address Redacted | Email |
| Edward Hendrikson | | Email Address Redacted | Email |
| Edward Henkin | | Email Address Redacted | Email |
| Edward Hennessey | | Email Address Redacted | Email |
| Edward Henry | | Email Address Redacted | Email |
| Edward Hernandez | | Email Address Redacted | Email |
| Edward Herrera | | Email Address Redacted | Email |
| Edward Herrera | | Email Address Redacted | Email |
| Edward Herrera | | Email Address Redacted | Email |
| Edward Herson | | Email Address Redacted | Email |
| Edward Hicks | | Email Address Redacted | Email |
| Edward Higgins | | Email Address Redacted | Email |
| Edward Higuera | | Email Address Redacted | Email |
| Edward Hilario | | Email Address Redacted | Email |
| Edward Hill | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Edward Hines | | Email Address Redacted | Email |
| Edward Hines | | Email Address Redacted | Email |
| Edward Hinojosa | | Email Address Redacted | Email |
| Edward Hochdorf | | Email Address Redacted | Email |
| Edward Hogan | | Email Address Redacted | Email |
| Edward Hogan | | Email Address Redacted | Email |
| Edward Hogan | | Email Address Redacted | Email |
| Edward Hogan | | Email Address Redacted | Email |
| Edward Holmes | | Email Address Redacted | Email |
| Edward Hom | | Email Address Redacted | Email |
| Edward Hong | | Email Address Redacted | Email |
| Edward Hosty | | Email Address Redacted | Email |
| Edward Hou | | Email Address Redacted | Email |
| Edward House | | Email Address Redacted | Email |
| Edward Hove | | Email Address Redacted | Email |
| Edward Hua | | Email Address Redacted | Email |
| Edward Hudec | | Email Address Redacted | Email |
| Edward Hudson | | Email Address Redacted | Email |
| Edward Hulse | | Email Address Redacted | Email |
| Edward Hunnell Gutters | | Email Address Redacted | Email |
| Edward Hunsaker | | Email Address Redacted | Email |
| Edward Huntley | | Email Address Redacted | Email |
| Edward Hurley | | Email Address Redacted | Email |
| Edward Hurley | | Email Address Redacted | Email |
| Edward Hwang | | Email Address Redacted | Email |
| Edward Ikeneku | | Email Address Redacted | Email |
| Edward Irace | | Email Address Redacted | Email |
| Edward J Eyink Jr | | Email Address Redacted | Email |
| Edward J Kornbacher | | Email Address Redacted | Email |
| Edward J Sosa Silverio | | Email Address Redacted | Email |
| Edward J. Deluca Jr. & Company Pc | | Email Address Redacted | Email |
| Edward J. Development Inc. | | Email Address Redacted | Email |
| Edward J. Koznarek, Jr. | | Email Address Redacted | Email |
| Edward J. Oleszchak | | Email Address Redacted | Email |
| Edward Jackson | | Email Address Redacted | Email |
| Edward Jaclson | | Email Address Redacted | Email |
| Edward Jacobs | | Email Address Redacted | Email |
| Edward Jambrone | | Email Address Redacted | Email |
| Edward Jambrone | | Email Address Redacted | Email |
| Edward Jannelli | | Email Address Redacted | Email |
| Edward Jansen | | Email Address Redacted | Email |
| Edward Jansen | | Email Address Redacted | Email |
| Edward Jaramillo | | Email Address Redacted | Email |
| Edward Jarzobski | | Email Address Redacted | Email |
| Edward Jason Criss | | Email Address Redacted | Email |
| Edward Jernigan'S Zoso | | Email Address Redacted | Email |
| Edward Jimenez Tax & Immigration Services LLC | | Email Address Redacted | Email |
| Edward John Chiorazzi | | Email Address Redacted | Email |
| Edward Johns | | Email Address Redacted | Email |
| Edward Johnson | | Email Address Redacted | Email |
| Edward Johnson | | Email Address Redacted | Email |
| Edward Johnson | | Email Address Redacted | Email |
| Edward Johnson | | Email Address Redacted | Email |
| Edward Johnson | | Email Address Redacted | Email |
| Edward Johnson | | Email Address Redacted | Email |
| Edward Jones | | Email Address Redacted | Email |
| Edward Jones | | Email Address Redacted | Email |
| Edward Jordan | | Email Address Redacted | Email |
| Edward Jordan | | Email Address Redacted | Email |
| Edward Jurgensen | | Email Address Redacted | Email |
| Edward Kaiser | | Email Address Redacted | Email |
| Edward Kale | | Email Address Redacted | Email |
| Edward Kaminski | | Email Address Redacted | Email |
| Edward Karimian Dds | | Email Address Redacted | Email |
| Edward Karlin Dds | | Email Address Redacted | Email |
| Edward Karlovic | | Email Address Redacted | Email |
| Edward Karram | | Email Address Redacted | Email |
| Edward Katta | | Email Address Redacted | Email |
| Edward Keenan | | Email Address Redacted | Email |
| Edward Keidat | | Email Address Redacted | Email |
| Edward Kelaty | | Email Address Redacted | Email |
| Edward Kelley | | Email Address Redacted | Email |
| Edward Kelley | | Email Address Redacted | Email |
| Edward Kennedy | | Email Address Redacted | Email |
| Edward Kiknadze | | Email Address Redacted | Email |
| Edward Kim | | Email Address Redacted | Email |
| Edward Kim | | Email Address Redacted | Email |
| Edward Kim | | Email Address Redacted | Email |
| Edward Kleinman | | Email Address Redacted | Email |
| Edward Klevens | | Email Address Redacted | Email |
| Edward Kneedler | | Email Address Redacted | Email |
| Edward Knutson | | Email Address Redacted | Email |
| Edward Koester | | Email Address Redacted | Email |
| Edward Koester | | Email Address Redacted | Email |
| Edward Kohler | | Email Address Redacted | Email |
| Edward Kokosinski | | Email Address Redacted | Email |
| Edward Kotecki | | Email Address Redacted | Email |
| Edward Kranz | | Email Address Redacted | Email |
| Edward Krasner | | Email Address Redacted | Email |
| Edward Krause | | Email Address Redacted | Email |
| Edward Krout | | Email Address Redacted | Email |
| Edward Kudaverdian | | Email Address Redacted | Email |
| Edward Kudaverdian | | Email Address Redacted | Email |
| Edward Kuhner | | Email Address Redacted | Email |
| Edward Kukla | | Email Address Redacted | Email |
| Edward Kulesa | | Email Address Redacted | Email |
| Edward Kundahl | | Email Address Redacted | Email |
| Edward Kunzler | | Email Address Redacted | Email |
| Edward Kurdyla | | Email Address Redacted | Email |
| Edward Kushner | | Email Address Redacted | Email |
| Edward Kyereh | | Email Address Redacted | Email |
| Edward L Blum, A Professional Corporation | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Edward L Grant Corp | | Email Address Redacted | Email |
| Edward L. Volpe, P.C. | | Email Address Redacted | Email |
| Edward L. Yeats, Ph.D. | | Email Address Redacted | Email |
| Edward La Puma | | Email Address Redacted | Email |
| Edward Laffend | | Email Address Redacted | Email |
| Edward Lakhter | | Email Address Redacted | Email |
| Edward Lamoureux | | Email Address Redacted | Email |
| Edward Lancaster Jetmore Iv | | Email Address Redacted | Email |
| Edward Lang | | Email Address Redacted | Email |
| Edward Lantigua | | Email Address Redacted | Email |
| Edward Lanza | | Email Address Redacted | Email |
| Edward Lara | | Email Address Redacted | Email |
| Edward Larrivee | | Email Address Redacted | Email |
| Edward Lau | | Email Address Redacted | Email |
| Edward Ledvina | | Email Address Redacted | Email |
| Edward Lee | | Email Address Redacted | Email |
| Edward Lee Jenkins | | Email Address Redacted | Email |
| Edward Lee Jr Bell | | Email Address Redacted | Email |
| Edward Lees | | Email Address Redacted | Email |
| Edward Leiske | | Email Address Redacted | Email |
| Edward Lemieux | | Email Address Redacted | Email |
| Edward Lemmers | | Email Address Redacted | Email |
| Edward Lenain | | Email Address Redacted | Email |
| Edward Lenain | | Email Address Redacted | Email |
| Edward Leon Rheams Jr | | Email Address Redacted | Email |
| Edward Levin | | Email Address Redacted | Email |
| Edward Levitskiy | | Email Address Redacted | Email |
| Edward Levon | | Email Address Redacted | Email |
| Edward Lewis | | Email Address Redacted | Email |
| Edward Limon | | Email Address Redacted | Email |
| Edward Lindsey | | Email Address Redacted | Email |
| Edward Lindsey | | Email Address Redacted | Email |
| Edward Lindsey | | Email Address Redacted | Email |
| Edward Linzer | | Email Address Redacted | Email |
| Edward Lobrano | | Email Address Redacted | Email |
| Edward Loiko | | Email Address Redacted | Email |
| Edward Long | | Email Address Redacted | Email |
| Edward Lopez | | Email Address Redacted | Email |
| Edward Lorenzo | | Email Address Redacted | Email |
| Edward Lott | | Email Address Redacted | Email |
| Edward Loughead | | Email Address Redacted | Email |
| Edward Loukas | | Email Address Redacted | Email |
| Edward Lowe | | Email Address Redacted | Email |
| Edward Lucas | | Email Address Redacted | Email |
| Edward Lucic | | Email Address Redacted | Email |
| Edward Lueking | | Email Address Redacted | Email |
| Edward Luider | | Email Address Redacted | Email |
| Edward Lunsford | | Email Address Redacted | Email |
| Edward Lutz | | Email Address Redacted | Email |
| Edward Lynes | | Email Address Redacted | Email |
| Edward Lynn | | Email Address Redacted | Email |
| Edward Lynne Inc (Dba) The Doodling Bug | | Email Address Redacted | Email |
| Edward M Balanag | | Email Address Redacted | Email |
| Edward M Carter, Dmd | | Email Address Redacted | Email |
| Edward M Cespedes | | Email Address Redacted | Email |
| Edward M Greenberg | | Email Address Redacted | Email |
| Edward M Hofer | | Email Address Redacted | Email |
| Edward M Howard | | Email Address Redacted | Email |
| Edward M Kodzis | | Email Address Redacted | Email |
| Edward M Simon, Dc | | Email Address Redacted | Email |
| Edward M Toth Services Inc | | Email Address Redacted | Email |
| Edward M. Brennan Attorney At Law | | Email Address Redacted | Email |
| Edward M. Ruiz | | Email Address Redacted | Email |
| Edward M. Taylor | | Email Address Redacted | Email |
| Edward Machinski | | Email Address Redacted | Email |
| Edward Macioce | | Email Address Redacted | Email |
| Edward Macpherson | | Email Address Redacted | Email |
| Edward Mailhot | | Email Address Redacted | Email |
| Edward Malone | | Email Address Redacted | Email |
| Edward Mance | | Email Address Redacted | Email |
| Edward Manley | | Email Address Redacted | Email |
| Edward Mansfield | | Email Address Redacted | Email |
| Edward Marinac | | Email Address Redacted | Email |
| Edward Marinac | | Email Address Redacted | Email |
| Edward Marq | | Email Address Redacted | Email |
| Edward Marquardt | | Email Address Redacted | Email |
| Edward Marshall | | Email Address Redacted | Email |
| Edward Martin | | Email Address Redacted | Email |
| Edward Massengale | | Email Address Redacted | Email |
| Edward Massey | | Email Address Redacted | Email |
| Edward Matchett | | Email Address Redacted | Email |
| Edward Matthews | | Email Address Redacted | Email |
| Edward Matthews | | Email Address Redacted | Email |
| Edward Matuizek | | Email Address Redacted | Email |
| Edward Mayers | | Email Address Redacted | Email |
| Edward Mayo | | Email Address Redacted | Email |
| Edward Mc Shan | | Email Address Redacted | Email |
| Edward Mcclain | | Email Address Redacted | Email |
| Edward Mcclain | | Email Address Redacted | Email |
| Edward Mcclure | | Email Address Redacted | Email |
| Edward Mcdevitt | | Email Address Redacted | Email |
| Edward Mcfarland | | Email Address Redacted | Email |
| Edward Mckee | | Email Address Redacted | Email |
| Edward Mclamb | | Email Address Redacted | Email |
| Edward Mcleod | | Email Address Redacted | Email |
| Edward Mcloughlin | | Email Address Redacted | Email |
| Edward Mcpheeters | | Email Address Redacted | Email |
| Edward Medrano | | Email Address Redacted | Email |
| Edward Meekins | | Email Address Redacted | Email |
| Edward Mejia | | Email Address Redacted | Email |
| Edward Mendez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Edward Mendoza | | Email Address Redacted | Email |
| Edward Merriman | | Email Address Redacted | Email |
| Edward Merritt | | Email Address Redacted | Email |
| Edward Meyer | | Email Address Redacted | Email |
| Edward Mier | | Email Address Redacted | Email |
| Edward Miers | | Email Address Redacted | Email |
| Edward Milian | | Email Address Redacted | Email |
| Edward Mims | | Email Address Redacted | Email |
| Edward Minneman | | Email Address Redacted | Email |
| Edward Mirzaian | | Email Address Redacted | Email |
| Edward Mitzner | | Email Address Redacted | Email |
| Edward Moise | | Email Address Redacted | Email |
| Edward Mollosky | | Email Address Redacted | Email |
| Edward Montgomery | | Email Address Redacted | Email |
| Edward Montgomery Waznis | | Email Address Redacted | Email |
| Edward Moore | | Email Address Redacted | Email |
| Edward Moore | | Email Address Redacted | Email |
| Edward Moore | | Email Address Redacted | Email |
| Edward Moore | | Email Address Redacted | Email |
| Edward Morabito | | Email Address Redacted | Email |
| Edward Morand | | Email Address Redacted | Email |
| Edward Moriarty | | Email Address Redacted | Email |
| Edward Morrow | | Email Address Redacted | Email |
| Edward Morrow | | Email Address Redacted | Email |
| Edward Moss | | Email Address Redacted | Email |
| Edward Mueller | | Email Address Redacted | Email |
| Edward Muenkel | | Email Address Redacted | Email |
| Edward Mullen | | Email Address Redacted | Email |
| Edward Mundia | | Email Address Redacted | Email |
| Edward Munoz | | Email Address Redacted | Email |
| Edward Mustain | | Email Address Redacted | Email |
| Edward N Gewirtz, P.C. | | Email Address Redacted | Email |
| Edward N Okoye | | Email Address Redacted | Email |
| Edward N. AjIouny, Attorney At Law | | Email Address Redacted | Email |
| Edward N. Corliss Iii | | Email Address Redacted | Email |
| Edward Napier | | Email Address Redacted | Email |
| Edward Ndem | | Email Address Redacted | Email |
| Edward Newbegin | | Email Address Redacted | Email |
| Edward Niam | | Email Address Redacted | Email |
| Edward Nichols Md Pc | | Email Address Redacted | Email |
| Edward Nieves | | Email Address Redacted | Email |
| Edward Nikolic | | Email Address Redacted | Email |
| Edward Nolan | | Email Address Redacted | Email |
| Edward Norris | | Email Address Redacted | Email |
| Edward Novick | | Email Address Redacted | Email |
| Edward Nusrala | | Email Address Redacted | Email |
| Edward Nusrala | | Email Address Redacted | Email |
| Edward Nusrala | | Email Address Redacted | Email |
| Edward Nusrala | | Email Address Redacted | Email |
| Edward O Baez | | Email Address Redacted | Email |
| Edward Obrien | | Email Address Redacted | Email |
| Edward Oconnor | | Email Address Redacted | Email |
| Edward O'Connor | | Email Address Redacted | Email |
| Edward Oetjen | | Email Address Redacted | Email |
| Edward Oh | | Email Address Redacted | Email |
| Edward O'Lear | | Email Address Redacted | Email |
| Edward Oliva | | Email Address Redacted | Email |
| Edward Olsen | | Email Address Redacted | Email |
| Edward Oneal Benson | | Email Address Redacted | Email |
| Edward Oneill | | Email Address Redacted | Email |
| Edward Ort Inc | | Email Address Redacted | Email |
| Edward Osada | | Email Address Redacted | Email |
| Edward Osley | | Email Address Redacted | Email |
| Edward Otto | | Email Address Redacted | Email |
| Edward Owdish | | Email Address Redacted | Email |
| Edward Owdish | | Email Address Redacted | Email |
| Edward Owens Agency | | Email Address Redacted | Email |
| Edward P Day Jr | | Email Address Redacted | Email |
| Edward P Dvorak | | Email Address Redacted | Email |
| Edward Pabian | | Email Address Redacted | Email |
| Edward Padilla | | Email Address Redacted | Email |
| Edward Padol | | Email Address Redacted | Email |
| Edward Paez | | Email Address Redacted | Email |
| Edward Palmer | | Email Address Redacted | Email |
| Edward Park | | Email Address Redacted | Email |
| Edward Park Dds, Ps | | Email Address Redacted | Email |
| Edward Paronyan | | Email Address Redacted | Email |
| Edward Patin | | Email Address Redacted | Email |
| Edward Patterson | | Email Address Redacted | Email |
| Edward Pavlick | | Email Address Redacted | Email |
| Edward Pease | | Email Address Redacted | Email |
| Edward Pecord | | Email Address Redacted | Email |
| Edward Penrose | | Email Address Redacted | Email |
| Edward Pereira | | Email Address Redacted | Email |
| Edward Peretich | | Email Address Redacted | Email |
| Edward Perkins | | Email Address Redacted | Email |
| Edward Pertuz | | Email Address Redacted | Email |
| Edward Peterson | | Email Address Redacted | Email |
| Edward Petrossian | | Email Address Redacted | Email |
| Edward Petrovski | | Email Address Redacted | Email |
| Edward Phaup | | Email Address Redacted | Email |
| Edward Phillips | | Email Address Redacted | Email |
| Edward Pichette | | Email Address Redacted | Email |
| Edward Pierce | | Email Address Redacted | Email |
| Edward Piergies | | Email Address Redacted | Email |
| Edward Pinktson | | Email Address Redacted | Email |
| Edward Pinzon | | Email Address Redacted | Email |
| Edward Platt | | Email Address Redacted | Email |
| Edward Pleasant, Baritone | | Email Address Redacted | Email |
| Edward Poe | | Email Address Redacted | Email |
| Edward Porter Iii | | Email Address Redacted | Email |
| Edward Prince | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Edward R Snipes | | Email Address Redacted | Email |
| Edward Raasch | | Email Address Redacted | Email |
| Edward Raasch | | Email Address Redacted | Email |
| Edward Rahn | | Email Address Redacted | Email |
| Edward Rainford | | Email Address Redacted | Email |
| Edward Ramsey, Cfp | | Email Address Redacted | Email |
| Edward Ramshaw | | Email Address Redacted | Email |
| Edward Rapacky | | Email Address Redacted | Email |
| Edward Rapisarda | | Email Address Redacted | Email |
| Edward Ratanun | | Email Address Redacted | Email |
| Edward Reese | | Email Address Redacted | Email |
| Edward Reesman | | Email Address Redacted | Email |
| Edward Rehmert | | Email Address Redacted | Email |
| Edward Reid | | Email Address Redacted | Email |
| Edward Reinhardt | | Email Address Redacted | Email |
| Edward Rendon | | Email Address Redacted | Email |
| Edward Renz | | Email Address Redacted | Email |
| Edward Renz | | Email Address Redacted | Email |
| Edward Reynolds | | Email Address Redacted | Email |
| Edward Rhee | | Email Address Redacted | Email |
| Edward Ribeiro | | Email Address Redacted | Email |
| Edward Rice | | Email Address Redacted | Email |
| Edward Richardson | | Email Address Redacted | Email |
| Edward Richardson | | Email Address Redacted | Email |
| Edward Riederich | | Email Address Redacted | Email |
| Edward Rinaldo | | Email Address Redacted | Email |
| Edward Rinck | | Email Address Redacted | Email |
| Edward Rintamaki | | Email Address Redacted | Email |
| Edward Ripepi | | Email Address Redacted | Email |
| Edward Roberts Iii | | Email Address Redacted | Email |
| Edward Robinson | | Email Address Redacted | Email |
| Edward Robinson | | Email Address Redacted | Email |
| Edward Robusto | | Email Address Redacted | Email |
| Edward Rodriguez | | Email Address Redacted | Email |
| Edward Rodriguez | | Email Address Redacted | Email |
| Edward Rodriguez | | Email Address Redacted | Email |
| Edward Rodriguez Vallejo | | Email Address Redacted | Email |
| Edward Rogers Iii | | Email Address Redacted | Email |
| Edward Rojas | | Email Address Redacted | Email |
| Edward Ropulewis | | Email Address Redacted | Email |
| Edward Rosario | | Email Address Redacted | Email |
| Edward Rose | | Email Address Redacted | Email |
| Edward Rosefield | | Email Address Redacted | Email |
| Edward Rosenthal | | Email Address Redacted | Email |
| Edward Rote | | Email Address Redacted | Email |
| Edward Roy | | Email Address Redacted | Email |
| Edward Rozelle | | Email Address Redacted | Email |
| Edward Rudolph | | Email Address Redacted | Email |
| Edward Rue | | Email Address Redacted | Email |
| Edward Ruth | | Email Address Redacted | Email |
| Edward Ryckman | | Email Address Redacted | Email |
| Edward S. Gilbert | | Email Address Redacted | Email |
| Edward S. Goldberg, Md Pc | | Email Address Redacted | Email |
| Edward Sachs | | Email Address Redacted | Email |
| Edward Salazar | | Email Address Redacted | Email |
| Edward Sanchez | | Email Address Redacted | Email |
| Edward Sanders Insurance Agency, Inc | | Email Address Redacted | Email |
| Edward Sanderson | | Email Address Redacted | Email |
| Edward Sapigao | | Email Address Redacted | Email |
| Edward Saul | | Email Address Redacted | Email |
| Edward Sawtell | | Email Address Redacted | Email |
| Edward Sayegh | | Email Address Redacted | Email |
| Edward Sayers | | Email Address Redacted | Email |
| Edward Scerbo | | Email Address Redacted | Email |
| Edward Scheffey | | Email Address Redacted | Email |
| Edward Schiffbauer Iii | | Email Address Redacted | Email |
| Edward Schipul | | Email Address Redacted | Email |
| Edward Schlegel | | Email Address Redacted | Email |
| Edward Schuba | | Email Address Redacted | Email |
| Edward Schwartz | | Email Address Redacted | Email |
| Edward Scott Campbell | | Email Address Redacted | Email |
| Edward Searcy | | Email Address Redacted | Email |
| Edward Sebugwawo | | Email Address Redacted | Email |
| Edward Selleck | | Email Address Redacted | Email |
| Edward Sep | | Email Address Redacted | Email |
| Edward Servaty | | Email Address Redacted | Email |
| Edward Shalts | | Email Address Redacted | Email |
| Edward Shapiro | | Email Address Redacted | Email |
| Edward Shapiro | | Email Address Redacted | Email |
| Edward Shargabian | | Email Address Redacted | Email |
| Edward Shargabian | | Email Address Redacted | Email |
| Edward Sharp & Sons, Inc. | | Email Address Redacted | Email |
| Edward Sheridan | | Email Address Redacted | Email |
| Edward Shih | | Email Address Redacted | Email |
| Edward Shiloff | | Email Address Redacted | Email |
| Edward Shim | | Email Address Redacted | Email |
| Edward Shin | | Email Address Redacted | Email |
| Edward Shipp | | Email Address Redacted | Email |
| Edward Shively | | Email Address Redacted | Email |
| Edward Shmukler | | Email Address Redacted | Email |
| Edward Sialoi | | Email Address Redacted | Email |
| Edward Siegel | | Email Address Redacted | Email |
| Edward Silva | | Email Address Redacted | Email |
| Edward Silverman | | Email Address Redacted | Email |
| Edward Simmons | | Email Address Redacted | Email |
| Edward Sims | | Email Address Redacted | Email |
| Edward Singer Jr | | Email Address Redacted | Email |
| Edward Singleton | | Email Address Redacted | Email |
| Edward Slogrove | | Email Address Redacted | Email |
| Edward Smeltz | | Email Address Redacted | Email |
| Edward Smith | | Email Address Redacted | Email |
| Edward Smith | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Edward Smith | | Email Address Redacted | Email |
| Edward Smith | | Email Address Redacted | Email |
| Edward Smith | | Email Address Redacted | Email |
| Edward Solomon | | Email Address Redacted | Email |
| Edward Song | | Email Address Redacted | Email |
| Edward Spettigue | | Email Address Redacted | Email |
| Edward Spettigue | | Email Address Redacted | Email |
| Edward Spinaio | | Email Address Redacted | Email |
| Edward St Fleur | | Email Address Redacted | Email |
| Edward Staley | | Email Address Redacted | Email |
| Edward Stanchi | | Email Address Redacted | Email |
| Edward Stancik | | Email Address Redacted | Email |
| Edward Standley | | Email Address Redacted | Email |
| Edward Stanojev | | Email Address Redacted | Email |
| Edward Staskus | | Email Address Redacted | Email |
| Edward Staton | | Email Address Redacted | Email |
| Edward Steave | | Email Address Redacted | Email |
| Edward Stephens | | Email Address Redacted | Email |
| Edward Stfleur | | Email Address Redacted | Email |
| Edward Stone | | Email Address Redacted | Email |
| Edward Stone | | Email Address Redacted | Email |
| Edward Stone | | Email Address Redacted | Email |
| Edward Straka | | Email Address Redacted | Email |
| Edward Su | | Email Address Redacted | Email |
| Edward Suchart | | Email Address Redacted | Email |
| Edward Suzak | | Email Address Redacted | Email |
| Edward Sweat | | Email Address Redacted | Email |
| Edward Swinford | | Email Address Redacted | Email |
| Edward Sykes | | Email Address Redacted | Email |
| Edward Szeszko | | Email Address Redacted | Email |
| Edward Szoc | | Email Address Redacted | Email |
| Edward Szylko | | Email Address Redacted | Email |
| Edward Szymanski | | Email Address Redacted | Email |
| Edward T Breaux | | Email Address Redacted | Email |
| Edward T Brewer | | Email Address Redacted | Email |
| Edward T Lopez | | Email Address Redacted | Email |
| Edward T Yu | | Email Address Redacted | Email |
| Edward Taguba | | Email Address Redacted | Email |
| Edward Taiman | | Email Address Redacted | Email |
| Edward Tallman | | Email Address Redacted | Email |
| Edward Tascone | | Email Address Redacted | Email |
| Edward Taylor | | Email Address Redacted | Email |
| Edward Taylor | | Email Address Redacted | Email |
| Edward Taylor | | Email Address Redacted | Email |
| Edward Taylor | | Email Address Redacted | Email |
| Edward Taylor | | Email Address Redacted | Email |
| Edward Teen | | Email Address Redacted | Email |
| Edward Terkelsen | | Email Address Redacted | Email |
| Edward Terranova | | Email Address Redacted | Email |
| Edward Terres | | Email Address Redacted | Email |
| Edward Thode | | Email Address Redacted | Email |
| Edward Thompson | | Email Address Redacted | Email |
| Edward Thompson | | Email Address Redacted | Email |
| Edward Thompson | | Email Address Redacted | Email |
| Edward Thornton | | Email Address Redacted | Email |
| Edward Tilbury | | Email Address Redacted | Email |
| Edward Tilbury | | Email Address Redacted | Email |
| Edward Tilbury | | Email Address Redacted | Email |
| Edward Tobin | | Email Address Redacted | Email |
| Edward Todd Mccally | | Email Address Redacted | Email |
| Edward Tognoni | | Email Address Redacted | Email |
| Edward Tokarski | | Email Address Redacted | Email |
| Edward Trampe Delivery Service | | Email Address Redacted | Email |
| Edward Transportation, LLC | | Email Address Redacted | Email |
| Edward Tribble | | Email Address Redacted | Email |
| Edward Trimner | | Email Address Redacted | Email |
| Edward Troise | | Email Address Redacted | Email |
| Edward Troncoso | | Email Address Redacted | Email |
| Edward Trowbridge | | Email Address Redacted | Email |
| Edward Tschernoscha | | Email Address Redacted | Email |
| Edward Tschernoscha | | Email Address Redacted | Email |
| Edward Tszeng | | Email Address Redacted | Email |
| Edward Tucker | | Email Address Redacted | Email |
| Edward Turner | | Email Address Redacted | Email |
| Edward Turner | | Email Address Redacted | Email |
| Edward Turner | | Email Address Redacted | Email |
| Edward Ukah | | Email Address Redacted | Email |
| Edward Ullmann | | Email Address Redacted | Email |
| Edward Upton | | Email Address Redacted | Email |
| Edward Urbaniak | | Email Address Redacted | Email |
| Edward Uytingco | | Email Address Redacted | Email |
| Edward Uzowulu | | Email Address Redacted | Email |
| Edward V Beam Pharmacy, Inc. | | Email Address Redacted | Email |
| Edward Vandusen | | Email Address Redacted | Email |
| Edward Varra | | Email Address Redacted | Email |
| Edward Verdugo | | Email Address Redacted | Email |
| Edward Vincent | | Email Address Redacted | Email |
| Edward Vincent | | Email Address Redacted | Email |
| Edward Vittoria | | Email Address Redacted | Email |
| Edward W Handy | | Email Address Redacted | Email |
| Edward W Reich Dds | | Email Address Redacted | Email |
| Edward W Wehrenberg Iii | | Email Address Redacted | Email |
| Edward W. Cordle | | Email Address Redacted | Email |
| Edward W. Wayland, Attorney At Law | | Email Address Redacted | Email |
| Edward Wacks & Associates, LLC | | Email Address Redacted | Email |
| Edward Walker | | Email Address Redacted | Email |
| Edward Wallace | | Email Address Redacted | Email |
| Edward Wallach | | Email Address Redacted | Email |
| Edward Ward | | Email Address Redacted | Email |
| Edward Ward | | Email Address Redacted | Email |
| Edward Wass | | Email Address Redacted | Email |
| Edward Wasser | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Edward Watrobski | | | Email Address Redacted | Email |
| Edward Watson | | | Email Address Redacted | Email |
| Edward Watters | | | Email Address Redacted | Email |
| Edward Wayno | | | Email Address Redacted | Email |
| Edward Weaver | | | Email Address Redacted | Email |
| Edward Welch | | | Email Address Redacted | Email |
| Edward Welsh | | | Email Address Redacted | Email |
| Edward West | | | Email Address Redacted | Email |
| Edward Whittingslow | | | Email Address Redacted | Email |
| Edward Wickham | | | Email Address Redacted | Email |
| Edward Williamson | | | Email Address Redacted | Email |
| Edward Wilson | | | Email Address Redacted | Email |
| Edward Wilson | | | Email Address Redacted | Email |
| Edward Wirt | | | Email Address Redacted | Email |
| Edward Wlodarczyk | | | Email Address Redacted | Email |
| Edward Wolfe | | | Email Address Redacted | Email |
| Edward Woody | | | Email Address Redacted | Email |
| Edward Wright | | | Email Address Redacted | Email |
| Edward Wright | | | Email Address Redacted | Email |
| Edward Wright | | | Email Address Redacted | Email |
| Edward Y Flores Echevarria | | | Email Address Redacted | Email |
| Edward Young | | | Email Address Redacted | Email |
| Edward Young | | | Email Address Redacted | Email |
| Edward Young | | | Email Address Redacted | Email |
| Edward Zamarron Jr | | | Email Address Redacted | Email |
| Edward Zapata | | | Email Address Redacted | Email |
| Edward Zebrowski | | | Email Address Redacted | Email |
| Edward Zeiden | | | Email Address Redacted | Email |
| Edward Zigler | | | Email Address Redacted | Email |
| Edward Zimmer | | | Email Address Redacted | Email |
| Edward Zoltan Md Facs, Pc | | | Email Address Redacted | Email |
| Edwarddhollingsworth | | | Email Address Redacted | Email |
| Edwardjorgensen | | | Email Address Redacted | Email |
| Edwardmarquisenterprises | | | Email Address Redacted | Email |
| Edwardo Garcia | | | Email Address Redacted | Email |
| Edwardo Martinez | | | Email Address Redacted | Email |
| Edwards & Wilson LLC | | | Email Address Redacted | Email |
| Edwards Abstract LLC | | | Email Address Redacted | Email |
| Edwards Accounting & Tax Service | | | Email Address Redacted | Email |
| Edwards Air | | | Email Address Redacted | Email |
| Edwards Apple Orchard, Inc | | | Email Address Redacted | Email |
| Edwards Brothers Logistics | | | Email Address Redacted | Email |
| Edwards Cabinet Shop | | | Email Address Redacted | Email |
| Edwards Carpentry | | | Email Address Redacted | Email |
| Edwards Cleaning | | | Email Address Redacted | Email |
| Edwards Commercial Realty LLC | | | Email Address Redacted | Email |
| Edwards Company LLC | | | Email Address Redacted | Email |
| Edward'S Concrete & Construction | | | Email Address Redacted | Email |
| Edwards Construction | | | Email Address Redacted | Email |
| Edward'S Construction, Corp. | | | Email Address Redacted | Email |
| Edwards Design Company | | | Email Address Redacted | Email |
| Edwards Development Group LLC | | | Email Address Redacted | Email |
| Edwards Energy Environmental & Waste Management | | | Email Address Redacted | Email |
| Edwards Enterprise Services | | | Email Address Redacted | Email |
| Edwards Express Inc | | | Email Address Redacted | Email |
| Edwards Home Improvement LLC | | | Email Address Redacted | Email |
| Edwards Landscaping | | | Email Address Redacted | Email |
| Edwards Life & Disability | | | Email Address Redacted | Email |
| Edwards Logging | | | Email Address Redacted | Email |
| Edwards Medical Billing, LLC | | | Email Address Redacted | Email |
| Edwards Painting | | | Email Address Redacted | Email |
| Edward'S Painting | | | Email Address Redacted | Email |
| Edwards Payroll & Tax Inc | | | Email Address Redacted | Email |
| Edwards Petroleum Transport | | | Email Address Redacted | Email |
| Edwards Place LLC | | | Email Address Redacted | Email |
| Edwards Pool Construction Inc | | | Email Address Redacted | Email |
| Edwards Poultry Farms, LLC | | | Email Address Redacted | Email |
| Edwards Realty Group | | | Email Address Redacted | Email |
| Edward'S Remodeling | | | Email Address Redacted | Email |
| Edwards Residential LLC | | | Email Address Redacted | Email |
| Edwards Sunoco Inc | | | Email Address Redacted | Email |
| Edwards Technology & Security LLC | | | Email Address Redacted | Email |
| Edwards Trucking | | | Email Address Redacted | Email |
| Edwards Turkey Hatchery | | | Email Address Redacted | Email |
| Edwardstaxservices | | | Email Address Redacted | Email |
| Edwart Der Rostamian | | | Email Address Redacted | Email |
| Edweana Major | | | Email Address Redacted | Email |
| Edwienna Grant | | | Email Address Redacted | Email |
| Edwige Auto Sales Inc. | | | Email Address Redacted | Email |
| Edwige Mayette | | | Email Address Redacted | Email |
| Edwin | | | Email Address Redacted | Email |
| Edwin & Sons Beverage, LLC | | | Email Address Redacted | Email |
| Edwin A Mendoza Q | | | Email Address Redacted | Email |
| Edwin Aguirre | | | Email Address Redacted | Email |
| Edwin Almanzar | | | Email Address Redacted | Email |
| Edwin Almonte | | | Email Address Redacted | Email |
| Edwin Alvarado | | | Email Address Redacted | Email |
| Edwin Arce | | | Email Address Redacted | Email |
| Edwin Arellano | | | Email Address Redacted | Email |
| Edwin Arevalo | | | Email Address Redacted | Email |
| Edwin Argueta | | | Email Address Redacted | Email |
| Edwin Arriaga | | | Email Address Redacted | Email |
| Edwin Ayala | | | Email Address Redacted | Email |
| Edwin Ayer | | | Email Address Redacted | Email |
| Edwin Backes | | | Email Address Redacted | Email |
| Edwin Bahena | | | Email Address Redacted | Email |
| Edwin Bailey | | | Email Address Redacted | Email |
| Edwin Baltazar | | | Email Address Redacted | Email |
| Edwin Baron | | | Email Address Redacted | Email |
| Edwin Batista | | | Email Address Redacted | Email |
| Edwin Bernardo Lantigua Ruiz | | | Email Address Redacted | Email |
| Edwin Botero | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Edwin Briceno | | Email Address Redacted | Email |
| Edwin Brooks | | Email Address Redacted | Email |
| Edwin Bunton | | Email Address Redacted | Email |
| Edwin Butler | | Email Address Redacted | Email |
| Edwin Campos | | Email Address Redacted | Email |
| Edwin Cano | | Email Address Redacted | Email |
| Edwin Carbajal | | Email Address Redacted | Email |
| Edwin Cardona | | Email Address Redacted | Email |
| Edwin Carrillo | | Email Address Redacted | Email |
| Edwin Castillo | | Email Address Redacted | Email |
| Edwin Chang | | Email Address Redacted | Email |
| Edwin Chavez | | Email Address Redacted | Email |
| Edwin Choi | | Email Address Redacted | Email |
| Edwin Cisneros | | Email Address Redacted | Email |
| Edwin Cisneros | | Email Address Redacted | Email |
| Edwin Cole | | Email Address Redacted | Email |
| Edwin Cook | | Email Address Redacted | Email |
| Edwin Cooper | | Email Address Redacted | Email |
| Edwin Corpus Africano | | Email Address Redacted | Email |
| Edwin Cortes | | Email Address Redacted | Email |
| Edwin Cortes | | Email Address Redacted | Email |
| Edwin Couriersllc | | Email Address Redacted | Email |
| Edwin Cox | | Email Address Redacted | Email |
| Edwin Crawley | | Email Address Redacted | Email |
| Edwin Cruz | | Email Address Redacted | Email |
| Edwin Cunill | | Email Address Redacted | Email |
| Edwin D. Sandoval Cruz | | Email Address Redacted | Email |
| Edwin D. Smith Cpa Pc | | Email Address Redacted | Email |
| Edwin Dalston | | Email Address Redacted | Email |
| Edwin Davis | | Email Address Redacted | Email |
| Edwin Davis | | Email Address Redacted | Email |
| Edwin Delgado | | Email Address Redacted | Email |
| Edwin Diaz | | Email Address Redacted | Email |
| Edwin Diaz | | Email Address Redacted | Email |
| Edwin Diaz-Davila | | Email Address Redacted | Email |
| Edwin Duarte | | Email Address Redacted | Email |
| Edwin Duran | | Email Address Redacted | Email |
| Edwin E. Reyes, LLC | | Email Address Redacted | Email |
| Edwin E. Samuels Attorney At Law | | Email Address Redacted | Email |
| Edwin Eatery | | Email Address Redacted | Email |
| Edwin Eduah | | Email Address Redacted | Email |
| Edwin Eisen | | Email Address Redacted | Email |
| Edwin Eisen | | Email Address Redacted | Email |
| Edwin Elias | | Email Address Redacted | Email |
| Edwin Esker | | Email Address Redacted | Email |
| Edwin Espinal | | Email Address Redacted | Email |
| Edwin F Husband | | Email Address Redacted | Email |
| Edwin Falla | | Email Address Redacted | Email |
| Edwin Fernandez | | Email Address Redacted | Email |
| Edwin Fernando Moreno Roldan | | Email Address Redacted | Email |
| Edwin Fierro | | Email Address Redacted | Email |
| Edwin Figueroa | | Email Address Redacted | Email |
| Edwin Flores | | Email Address Redacted | Email |
| Edwin Friesendorf | | Email Address Redacted | Email |
| Edwin Fuentes | | Email Address Redacted | Email |
| Edwin Garcia | | Email Address Redacted | Email |
| Edwin Garcia Soto | | Email Address Redacted | Email |
| Edwin Genece | | Email Address Redacted | Email |
| Edwin Geovany De Leon Hercules | | Email Address Redacted | Email |
| Edwin Gnad | | Email Address Redacted | Email |
| Edwin Gonzalez | | Email Address Redacted | Email |
| Edwin Green | | Email Address Redacted | Email |
| Edwin Green | | Email Address Redacted | Email |
| Edwin Green | | Email Address Redacted | Email |
| Edwin Grinvalds, Attorney At Law | | Email Address Redacted | Email |
| Edwin Groce | | Email Address Redacted | Email |
| Edwin Guevara | | Email Address Redacted | Email |
| Edwin Gutierrez | | Email Address Redacted | Email |
| Edwin H Farnham | | Email Address Redacted | Email |
| Edwin Hackett | | Email Address Redacted | Email |
| Edwin Hakimi | | Email Address Redacted | Email |
| Edwin Hall | | Email Address Redacted | Email |
| Edwin Hammond | | Email Address Redacted | Email |
| Edwin Harris | | Email Address Redacted | Email |
| Edwin Hawkins | | Email Address Redacted | Email |
| Edwin Hernandez | | Email Address Redacted | Email |
| Edwin Hernandez | | Email Address Redacted | Email |
| Edwin Herod | | Email Address Redacted | Email |
| Edwin Hollenbeck | | Email Address Redacted | Email |
| Edwin Hovakemian | | Email Address Redacted | Email |
| Edwin Hurtado | | Email Address Redacted | Email |
| Edwin Idemudia | | Email Address Redacted | Email |
| Edwin J Williams | | Email Address Redacted | Email |
| Edwin Jefferys | | Email Address Redacted | Email |
| Edwin Johnson | | Email Address Redacted | Email |
| Edwin Johnson | | Email Address Redacted | Email |
| Edwin Jones | | Email Address Redacted | Email |
| Edwin Jones | | Email Address Redacted | Email |
| Edwin Jones | | Email Address Redacted | Email |
| Edwin Jones | | Email Address Redacted | Email |
| Edwin Jose | | Email Address Redacted | Email |
| Edwin Jose | | Email Address Redacted | Email |
| Edwin Jose | | Email Address Redacted | Email |
| Edwin Joseph | | Email Address Redacted | Email |
| Edwin Jr Landscape, LLC | | Email Address Redacted | Email |
| Edwin Jupiter | | Email Address Redacted | Email |
| Edwin Kang | | Email Address Redacted | Email |
| Edwin Knecht Jr | | Email Address Redacted | Email |
| Edwin La Rosa | | Email Address Redacted | Email |
| Edwin Lam | | Email Address Redacted | Email |
| Edwin Lane | | Email Address Redacted | Email |
| Edwin Laseter | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Edwin Lebron | | Email Address Redacted | Email |
| Edwin Lee Mendez | | Email Address Redacted | Email |
| Edwin Licup | | Email Address Redacted | Email |
| Edwin Lopez | | Email Address Redacted | Email |
| Edwin Lopez | | Email Address Redacted | Email |
| Edwin Lora | | Email Address Redacted | Email |
| Edwin Loutherback | | Email Address Redacted | Email |
| Edwin Lugo | | Email Address Redacted | Email |
| Edwin Luzunaris | | Email Address Redacted | Email |
| Edwin M Shafer | | Email Address Redacted | Email |
| Edwin Made | | Email Address Redacted | Email |
| Edwin Maloney | | Email Address Redacted | Email |
| Edwin Marrero | | Email Address Redacted | Email |
| Edwin Martinez | | Email Address Redacted | Email |
| Edwin Marwitz | | Email Address Redacted | Email |
| Edwin Mcdonald | | Email Address Redacted | Email |
| Edwin Mejia | | Email Address Redacted | Email |
| Edwin Melendez | | Email Address Redacted | Email |
| Edwin Mena Treminio | | Email Address Redacted | Email |
| Edwin Menacho | | Email Address Redacted | Email |
| Edwin Milanes | | Email Address Redacted | Email |
| Edwin Millan | | Email Address Redacted | Email |
| Edwin Miller | | Email Address Redacted | Email |
| Edwin Millette | | Email Address Redacted | Email |
| Edwin Miranda | | Email Address Redacted | Email |
| Edwin Morel | | Email Address Redacted | Email |
| Edwin Morel | | Email Address Redacted | Email |
| Edwin Moreno | | Email Address Redacted | Email |
| Edwin Morris | | Email Address Redacted | Email |
| Edwin Morris | | Email Address Redacted | Email |
| Edwin Moses | | Email Address Redacted | Email |
| Edwin Nagle | | Email Address Redacted | Email |
| Edwin Nagle | | Email Address Redacted | Email |
| Edwin Nazario | | Email Address Redacted | Email |
| Edwin Nothnagel | | Email Address Redacted | Email |
| Edwin Novy | | Email Address Redacted | Email |
| Edwin Orrett | | Email Address Redacted | Email |
| Edwin Ortega | | Email Address Redacted | Email |
| Edwin Ortiz | | Email Address Redacted | Email |
| Edwin Ortiz | | Email Address Redacted | Email |
| Edwin Ovalles | | Email Address Redacted | Email |
| Edwin Pairavi | | Email Address Redacted | Email |
| Edwin Palucho | | Email Address Redacted | Email |
| Edwin Pan Md Pc | | Email Address Redacted | Email |
| Edwin Paniagua | | Email Address Redacted | Email |
| Edwin Papin | | Email Address Redacted | Email |
| Edwin Perez | | Email Address Redacted | Email |
| Edwin Perez | | Email Address Redacted | Email |
| Edwin Permana | | Email Address Redacted | Email |
| Edwin Phillips | | Email Address Redacted | Email |
| Edwin Pina Pesantez | | Email Address Redacted | Email |
| Edwin Pitcher | | Email Address Redacted | Email |
| Edwin Puquirre | | Email Address Redacted | Email |
| Edwin R. Clayton Inc. | | Email Address Redacted | Email |
| Edwin R. Samilin | | Email Address Redacted | Email |
| Edwin Ramirez | | Email Address Redacted | Email |
| Edwin Ramirez | | Email Address Redacted | Email |
| Edwin Randolph | | Email Address Redacted | Email |
| Edwin Ranjbar | | Email Address Redacted | Email |
| Edwin Ranjbar | | Email Address Redacted | Email |
| Edwin Recinos | | Email Address Redacted | Email |
| Edwin Reina | | Email Address Redacted | Email |
| Edwin Rivas | | Email Address Redacted | Email |
| Edwin Rivera | | Email Address Redacted | Email |
| Edwin Rivera | | Email Address Redacted | Email |
| Edwin Roa | | Email Address Redacted | Email |
| Edwin Robins | | Email Address Redacted | Email |
| Edwin Rocha | | Email Address Redacted | Email |
| Edwin Rodriguez | | Email Address Redacted | Email |
| Edwin Rodriguez | | Email Address Redacted | Email |
| Edwin Rojas | | Email Address Redacted | Email |
| Edwin Sanchez | | Email Address Redacted | Email |
| Edwin Santana | | Email Address Redacted | Email |
| Edwin Schecklman | | Email Address Redacted | Email |
| Edwin Schmitt | | Email Address Redacted | Email |
| Edwin Sebriant | | Email Address Redacted | Email |
| Edwin Shabani | | Email Address Redacted | Email |
| Edwin Shirazian | | Email Address Redacted | Email |
| Edwin Siasoco | | Email Address Redacted | Email |
| Edwin Singh | | Email Address Redacted | Email |
| Edwin Sithes | | Email Address Redacted | Email |
| Edwin Smith | | Email Address Redacted | Email |
| Edwin Smith | | Email Address Redacted | Email |
| Edwin Smith | | Email Address Redacted | Email |
| Edwin Soule | | Email Address Redacted | Email |
| Edwin Stevens | | Email Address Redacted | Email |
| Edwin Stoltz | | Email Address Redacted | Email |
| Edwin Stoltz Photography | | Email Address Redacted | Email |
| Edwin Suero Mendez | | Email Address Redacted | Email |
| Edwin Susana | | Email Address Redacted | Email |
| Edwin Swan | | Email Address Redacted | Email |
| Edwin Switzer | | Email Address Redacted | Email |
| Edwin Sykes | | Email Address Redacted | Email |
| Edwin T Mulock Pa | | Email Address Redacted | Email |
| Edwin T. Mena | | Email Address Redacted | Email |
| Edwin Tapia | | Email Address Redacted | Email |
| Edwin Tayag | | Email Address Redacted | Email |
| Edwin Taylor | | Email Address Redacted | Email |
| Edwin Taylor | | Email Address Redacted | Email |
| Edwin Tejeda | | Email Address Redacted | Email |
| Edwin Termulo | | Email Address Redacted | Email |
| Edwin Tiburcio | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Edwin Topete | | Email Address Redacted | Email |
| Edwin Torres Mejia | | Email Address Redacted | Email |
| Edwin Totesautt | | Email Address Redacted | Email |
| Edwin Transportation Service | | Email Address Redacted | Email |
| Edwin Trefgger | | Email Address Redacted | Email |
| Edwin Valerio | | Email Address Redacted | Email |
| Edwin Vallery | | Email Address Redacted | Email |
| Edwin Vazquez | | Email Address Redacted | Email |
| Edwin Velazquez | | Email Address Redacted | Email |
| Edwin Velez | | Email Address Redacted | Email |
| Edwin Vides | | Email Address Redacted | Email |
| Edwin Villada | | Email Address Redacted | Email |
| Edwin W. Grimsley | | Email Address Redacted | Email |
| Edwin Wahiu | | Email Address Redacted | Email |
| Edwin Walker | | Email Address Redacted | Email |
| Edwin Ward | | Email Address Redacted | Email |
| Edwin White | | Email Address Redacted | Email |
| Edwin Williams | | Email Address Redacted | Email |
| Edwin Williams | | Email Address Redacted | Email |
| Edwin Wudyka | | Email Address Redacted | Email |
| Edwin Xiao | | Email Address Redacted | Email |
| Edwin Zamora | | Email Address Redacted | Email |
| Edwina Arenas | | Email Address Redacted | Email |
| Edwina Brumbaugh | | Email Address Redacted | Email |
| Edwina Evangelista | | Email Address Redacted | Email |
| Edwina Griffin | | Email Address Redacted | Email |
| Edwina Kirven | | Email Address Redacted | Email |
| Edwina Mack | | Email Address Redacted | Email |
| Edwina Nartey | | Email Address Redacted | Email |
| Edwina Weldon | | Email Address Redacted | Email |
| Edwinarellano | | Email Address Redacted | Email |
| Edwine Augustin | | Email Address Redacted | Email |
| Edwine Rinvil | | Email Address Redacted | Email |
| Edwinia C Chiapa | | Email Address Redacted | Email |
| Edwinsolis | | Email Address Redacted | Email |
| Edwoodson Graville | | Email Address Redacted | Email |
| Edwuin Roque | | Email Address Redacted | Email |
| Edy Carrillo | | Email Address Redacted | Email |
| Edy Diaz Marrero | | Email Address Redacted | Email |
| Edy Gomez | | Email Address Redacted | Email |
| Edy J Paguada | | Email Address Redacted | Email |
| Edy L Carrillo Trucking LLC | | Email Address Redacted | Email |
| Edy R Salinas De Castillo | | Email Address Redacted | Email |
| Edy Reyes | | Email Address Redacted | Email |
| Edy Wholesale LLC | | Email Address Redacted | Email |
| Edyce Stone | | Email Address Redacted | Email |
| Edys Smoke Shop | | Email Address Redacted | Email |
| Edyson Moncada | | Email Address Redacted | Email |
| Edyta Baran | | Email Address Redacted | Email |
| Edyta Nawrocki | | Email Address Redacted | Email |
| Edyta Olejnik | | Email Address Redacted | Email |
| Edyta Wickster | | Email Address Redacted | Email |
| Edyta Zana | | Email Address Redacted | Email |
| Edytawilenska | | Email Address Redacted | Email |
| Edyth Bishop | | Email Address Redacted | Email |
| Edythe Lax-Cogdill | | Email Address Redacted | Email |
| Edzer Benoit | | Email Address Redacted | Email |
| Ee Recruiters | | Email Address Redacted | Email |
| Eearth Exchange | | Email Address Redacted | Email |
| Eec Degrees Inc | | Email Address Redacted | Email |
| Eeeee Eeeeeeee | | Email Address Redacted | Email |
| Eeg Management Group, LLC | | Email Address Redacted | Email |
| Eeliffee Garcia | | Email Address Redacted | Email |
| Eem Service LLC | | Email Address Redacted | Email |
| Ees Consulting Inc | | Email Address Redacted | Email |
| Eezee Solutions Inc | | Email Address Redacted | Email |
| Ef 09 Nail Spa Inc. | | Email Address Redacted | Email |
| Ef Home Restorations | | Email Address Redacted | Email |
| Ef Marketing Consulting Inc | | Email Address Redacted | Email |
| Ef Pets LLC | | Email Address Redacted | Email |
| Ef Solutions Group Inc | | Email Address Redacted | Email |
| Ef Taxation Inc | | Email Address Redacted | Email |
| E-Factory.Us | | Email Address Redacted | Email |
| Efal LLC | | Email Address Redacted | Email |
| Efashion Wholesale LLC | | Email Address Redacted | Email |
| Efat Saber | | Email Address Redacted | Email |
| Efe | | Email Address Redacted | Email |
| Efe Irabor | | Email Address Redacted | Email |
| Efe Maruflu | | Email Address Redacted | Email |
| Efe Nyc LLC | | Email Address Redacted | Email |
| Efe Ovwielefuoma | | Email Address Redacted | Email |
| Efe Oztas | | Email Address Redacted | Email |
| Efecty Logistic | | Email Address Redacted | Email |
| Efeoroghene Erhuen | | Email Address Redacted | Email |
| Eff Creative Group LLC, | | Email Address Redacted | Email |
| Effah Ameyaw | | Email Address Redacted | Email |
| Effect LLC | | Email Address Redacted | Email |
| Effective Access Solutions | | Email Address Redacted | Email |
| Effective Building Services, Inc. | | Email Address Redacted | Email |
| Effective Edge Media | | Email Address Redacted | Email |
| Effective Maintenance & Cleaning, LLC | | Email Address Redacted | Email |
| Effective Support Services Inc. | | Email Address Redacted | Email |
| Effective System Innovations | | Email Address Redacted | Email |
| Effectus Media Group | | Email Address Redacted | Email |
| Efficial LLC | | Email Address Redacted | Email |
| Efficiency Focused Solutions LLC. | | Email Address Redacted | Email |
| Efficiency Lab For Architecture Pllc | | Email Address Redacted | Email |
| Efficiency Smart Lighting Solutions, LLC | | Email Address Redacted | Email |
| Efficient Aire Mechanical | | Email Address Redacted | Email |
| Efficient Business Solutions Inc | | Email Address Redacted | Email |
| Efficient Care LLC | | Email Address Redacted | Email |
| Efficient Controls LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Efficient Credentialing Management | | Email Address Redacted | Email |
| Efficient Excavating Inc | | Email Address Redacted | Email |
| Efficient In Home Repairs | | Email Address Redacted | Email |
| Efficient Nail Spa Inc. | | Email Address Redacted | Email |
| Efficient Rewinding Offering Services | | Email Address Redacted | Email |
| Effie L. Young | | Email Address Redacted | Email |
| Effie Nichelson | | Email Address Redacted | Email |
| Effigy Media Arts | | Email Address Redacted | Email |
| Effinsweet Productions Inc | | Email Address Redacted | Email |
| Effman Consulting LLC | | Email Address Redacted | Email |
| Effn Candy Shop LLC | | Email Address Redacted | Email |
| Effort Tree, LLC | | Email Address Redacted | Email |
| Effortless Events, LLC | | Email Address Redacted | Email |
| Effron Thompson | | Email Address Redacted | Email |
| Effy Irawati | | Email Address Redacted | Email |
| Efg Planning | | Email Address Redacted | Email |
| Efgartinc | | Email Address Redacted | Email |
| Efigenio A. Ameijeiras | | Email Address Redacted | Email |
| Efim Leibman | | Email Address Redacted | Email |
| Efim Tsirulnik | | Email Address Redacted | Email |
| Efird Ag Enterprises Inc | | Email Address Redacted | Email |
| Efitaz LLC | | Email Address Redacted | Email |
| E-Fix Credit Inc. | | Email Address Redacted | Email |
| E-Fix-It Electronic Repair | | Email Address Redacted | Email |
| Efizzy Lunch & Lounge | | Email Address Redacted | Email |
| Efl Inc | | Email Address Redacted | Email |
| Eflat | | Email Address Redacted | Email |
| Efi-Fs Inc | | Email Address Redacted | Email |
| Efm Auto Body Inc. | | Email Address Redacted | Email |
| Efm Enterprises, Inc. | | Email Address Redacted | Email |
| Efm Inc | | Email Address Redacted | Email |
| E-Force Fitness | | Email Address Redacted | Email |
| Efraim E Lopez Sanchez | | Email Address Redacted | Email |
| Efraim Ellman | | Email Address Redacted | Email |
| Efraim Goldstein Pe Pc | | Email Address Redacted | Email |
| Efraim Lee | | Email Address Redacted | Email |
| Efraim Meri Mandel | | Email Address Redacted | Email |
| Efraim Schaya | | Email Address Redacted | Email |
| Efraim Vicente | | Email Address Redacted | Email |
| Efraim Z. Kieffer Attorney At Law | | Email Address Redacted | Email |
| Efrain Acosta | | Email Address Redacted | Email |
| Efrain Alvarado | | Email Address Redacted | Email |
| Efrain Barrios | | Email Address Redacted | Email |
| Efrain Betancourt | | Email Address Redacted | Email |
| Efrain Cortes | | Email Address Redacted | Email |
| Efrain Cruz | | Email Address Redacted | Email |
| Efrain Cruz | | Email Address Redacted | Email |
| Efrain D Hernandez | | Email Address Redacted | Email |
| Efrain Duran | | Email Address Redacted | Email |
| Efrain Garcia | | Email Address Redacted | Email |
| Efrain Gomez & Mia Lane Gomez | | Email Address Redacted | Email |
| Efrain Gonzalez | | Email Address Redacted | Email |
| Efrain Gonzalez | | Email Address Redacted | Email |
| Efrain Handy Services | | Email Address Redacted | Email |
| Efrain Hernandez | | Email Address Redacted | Email |
| Efrain Hernandez | | Email Address Redacted | Email |
| Efrain Hernandez, | | Email Address Redacted | Email |
| Efrain Iza | | Email Address Redacted | Email |
| Efrain J Cayama Sardi | | Email Address Redacted | Email |
| Efrain Jimenez | | Email Address Redacted | Email |
| Efrain Lara-Manjarrez | | Email Address Redacted | Email |
| Efrain Lopez | | Email Address Redacted | Email |
| Efrain Mejia | | Email Address Redacted | Email |
| Efrain Moreno | | Email Address Redacted | Email |
| Efrain Nunez | | Email Address Redacted | Email |
| Efrain Nunez | | Email Address Redacted | Email |
| Efrain Palencia | | Email Address Redacted | Email |
| Efrain Perez | | Email Address Redacted | Email |
| Efrain Rivera | | Email Address Redacted | Email |
| Efrain Rosario | | Email Address Redacted | Email |
| Efrain Salinas | | Email Address Redacted | Email |
| Efrain Solis | | Email Address Redacted | Email |
| Efrain Tenempaguay | | Email Address Redacted | Email |
| Efrain Torres | | Email Address Redacted | Email |
| Efrain Valencia | | Email Address Redacted | Email |
| Efrain Valles | | Email Address Redacted | Email |
| Efrain Vazquez | | Email Address Redacted | Email |
| Efrains Brick Paving Limited | | Email Address Redacted | Email |
| Efrdata LLC | | Email Address Redacted | Email |
| Efre Moreta | | Email Address Redacted | Email |
| Efreen Gonzalez | | Email Address Redacted | Email |
| Efreightsource, Inc. | | Email Address Redacted | Email |
| Efrem Schnoll Cpa | | Email Address Redacted | Email |
| Efrem Tesfagabr | | Email Address Redacted | Email |
| Efrem Willis | | Email Address Redacted | Email |
| Efrem Z Tekllezgi | | Email Address Redacted | Email |
| Efren Domingo | | Email Address Redacted | Email |
| Efren Estrada | | Email Address Redacted | Email |
| Efren Felicitas | | Email Address Redacted | Email |
| Efren Flores | | Email Address Redacted | Email |
| Efren Lezcano | | Email Address Redacted | Email |
| Efren Linarez | | Email Address Redacted | Email |
| Efren Luna | | Email Address Redacted | Email |
| Efren Montes | | Email Address Redacted | Email |
| Efrom Gross Attorney At Law Pc | | Email Address Redacted | Email |
| Efstratios P. Costalas | | Email Address Redacted | Email |
| Eft Biotech Holdings, Inc. | | Email Address Redacted | Email |
| Eftekhari Law Offices LLC | | Email Address Redacted | Email |
| Efthia Foods Inc | | Email Address Redacted | Email |
| Efthia Nelson | | Email Address Redacted | Email |
| Efthia Sfikas | | Email Address Redacted | Email |
| Eftim Cesmedziev | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Efua Yanney | | Email Address Redacted | Email |
| Efua Yanney | | Email Address Redacted | Email |
| Efurniture Brands, LLC | | Email Address Redacted | Email |
| Efuze Inc | | Email Address Redacted | Email |
| Efy Services Corp | | Email Address Redacted | Email |
| Eg Carrier Line | | Email Address Redacted | Email |
| Eg Dixie Naranja Corporation | | Email Address Redacted | Email |
| Eg Dorado LLC | | Email Address Redacted | Email |
| Eg Foods | | Email Address Redacted | Email |
| Eg General Services LLC | | Email Address Redacted | Email |
| Eg Logistic 90 | | Email Address Redacted | Email |
| Eg Media | | Email Address Redacted | Email |
| Eg Smoke Shop | | Email Address Redacted | Email |
| Ega Logistics LLC | | Email Address Redacted | Email |
| Egads Screenprinting | | Email Address Redacted | Email |
| Egal Trucking LLC | | Email Address Redacted | Email |
| Egan Consulting | | Email Address Redacted | Email |
| Egb Repairs Inc, | | Email Address Redacted | Email |
| Egbe Tiwalade LLC | | Email Address Redacted | Email |
| Egbert Batchelor | | Email Address Redacted | Email |
| Egbert Colley | | Email Address Redacted | Email |
| Egbert Riley Jr. | | Email Address Redacted | Email |
| Egbert, Mcdaniel & Swartz, Pllc | | Email Address Redacted | Email |
| Egberto Villavicencio | | Email Address Redacted | Email |
| Egc 19, LLC | | Email Address Redacted | Email |
| Egcg Administration Services LLC | | Email Address Redacted | Email |
| Ege Services LLC | | Email Address Redacted | Email |
| Egeia Home Health, Inc. | | Email Address Redacted | Email |
| Egem LLC | | Email Address Redacted | Email |
| Egemen Seymen | | Email Address Redacted | Email |
| Egerer Construction, LLC | | Email Address Redacted | Email |
| Egg Harbor Festhaus LLC(Dba) A R Lund LLC | | Email Address Redacted | Email |
| Egg Harbor Realty Holding LLC | | Email Address Redacted | Email |
| Egg Plant | | Email Address Redacted | Email |
| Eggbok Inc | | Email Address Redacted | Email |
| Eggelhoefer'S Bunker | | Email Address Redacted | Email |
| Eggemeyer Associates Architects, Inc. | | Email Address Redacted | Email |
| Eggernaut LLC | | Email Address Redacted | Email |
| Eggert Plumbing LLC | | Email Address Redacted | Email |
| Egghead Engineering Inc | | Email Address Redacted | Email |
| Eggplantparmesan Smith | | Email Address Redacted | Email |
| Eggshell LLC | | Email Address Redacted | Email |
| Eggspecting | | Email Address Redacted | Email |
| Eggspo LLC | | Email Address Redacted | Email |
| Eggsycute Phokomon | | Email Address Redacted | Email |
| Eggsytor Phokomon | | Email Address Redacted | Email |
| Egi Applications Inc | | Email Address Redacted | Email |
| Egidijus Leonavicius | | Email Address Redacted | Email |
| Egira LLC. | | Email Address Redacted | Email |
| Egis Petkevicius | | Email Address Redacted | Email |
| Egl Services | | Email Address Redacted | Email |
| Egl Transportation | | Email Address Redacted | Email |
| Eglam360 | | Email Address Redacted | Email |
| Egleston Family Dental Pa | | Email Address Redacted | Email |
| Egleston Square Services Inc | | Email Address Redacted | Email |
| Eglevsky Ballet Of Long Island Inc | | Email Address Redacted | Email |
| Egli Capital LLC | | Email Address Redacted | Email |
| Eglier Martinez | | Email Address Redacted | Email |
| Eglimar Nogales | | Email Address Redacted | Email |
| Eglis Garelli De Garcia | | Email Address Redacted | Email |
| Eglise De L 'Unite Chretienne | | Email Address Redacted | Email |
| Eglise Evangelique De L'Union Chretienne | | Email Address Redacted | Email |
| Eglise Jesus Christ De Ministry Inc. | | Email Address Redacted | Email |
| Egm Inc | | Email Address Redacted | Email |
| Egm. Manufacturing | | Email Address Redacted | Email |
| Egmb Bookkeeping &Accounting Tax Service LLC | | Email Address Redacted | Email |
| Egn Builders Group | | Email Address Redacted | Email |
| Egner Construction LLC | | Email Address Redacted | Email |
| Ego & Associates Inc | | Email Address Redacted | Email |
| Ego Nails & Spa LLC | | Email Address Redacted | Email |
| Egor Goloubev | | Email Address Redacted | Email |
| Egor Lavrov | | Email Address Redacted | Email |
| Egoscue Utah LLC | | Email Address Redacted | Email |
| Egoven Hair Studio LLC | | Email Address Redacted | Email |
| Egr Services LLC | | Email Address Redacted | Email |
| Egreen Management LLC | | Email Address Redacted | Email |
| Egs Re LLC | | Email Address Redacted | Email |
| Egypt Lawson | | Email Address Redacted | Email |
| Egyptair Airlines Company | | Email Address Redacted | Email |
| Egyptian Hair Styles | | Email Address Redacted | Email |
| Egyptsia Nevers Services | | Email Address Redacted | Email |
| Eh Designs LLC | | Email Address Redacted | Email |
| E-H Motors LLC | | Email Address Redacted | Email |
| Eh Mu | | Email Address Redacted | Email |
| Eh Technical Solutions, Inc. | | Email Address Redacted | Email |
| Eh Trucking Inc | | Email Address Redacted | Email |
| Ehab Abdelrehim | | Email Address Redacted | Email |
| Ehab Aziz | | Email Address Redacted | Email |
| Ehab Barqawi | | Email Address Redacted | Email |
| Ehab Bassily | | Email Address Redacted | Email |
| Ehab Farag | | Email Address Redacted | Email |
| Ehab Ibrahim | | Email Address Redacted | Email |
| Ehab Jakoub | | Email Address Redacted | Email |
| Ehab Mahmoud | | Email Address Redacted | Email |
| Ehab Sokhra | | Email Address Redacted | Email |
| Ehappyspace, | | Email Address Redacted | Email |
| Ehaul LLC | | Email Address Redacted | Email |
| Ehf LLC | | Email Address Redacted | Email |
| Ehfad Shah | | Email Address Redacted | Email |
| Ehia Insurance Agency, Inc. | | Email Address Redacted | Email |
| Ehigie Aghahuwa | | Email Address Redacted | Email |
| Ehirlyn Carolina Arias De Dulcey | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Ehizele Giwa-Agbomeirele | | | Email Address Redacted | Email |
| Ehk Sports | | | Email Address Redacted | Email |
| Ehms Accounting Services, Ltd. | | | Email Address Redacted | Email |
| Eholidaynails | | | Email Address Redacted | Email |
| Ehouman Eba | | | Email Address Redacted | Email |
| Ehren Mau | | | Email Address Redacted | Email |
| Ehren Mcpherson | | | Email Address Redacted | Email |
| Ehrens Desir | | | Email Address Redacted | Email |
| Ehrien Marth | | | Email Address Redacted | Email |
| Ehrlich Management Corp | | | Email Address Redacted | Email |
| Ehrlich, Gress & Co., Inc. | | | Email Address Redacted | Email |
| Ehs 360, LLC | | | Email Address Redacted | Email |
| Ehsan Aman & Sons LLC | | | Email Address Redacted | Email |
| Ehsan Eftekhari | | | Email Address Redacted | Email |
| Ehsan Hafezi | | | Email Address Redacted | Email |
| Ehsan Shabani | | | Email Address Redacted | Email |
| Ehsan Wahdat | | | Email Address Redacted | Email |
| Ehsanollah Nassery | | | Email Address Redacted | Email |
| Ehsanullah Safi | | | Email Address Redacted | Email |
| Ehsom Products Corp | | | Email Address Redacted | Email |
| Ehtasham U Rashid | | | Email Address Redacted | Email |
| Ehtesham Mohammed | | | Email Address Redacted | Email |
| Ehud Gordon, Inc | | | Email Address Redacted | Email |
| Ehud Iamburg | | | Email Address Redacted | Email |
| Ehyeh Real Estate Inv %26 Mgmt Ser.%2C LLC | | | Email Address Redacted | Email |
| Ei Auto Transport Inc | | | Email Address Redacted | Email |
| Eia White, Consultant | | | Email Address Redacted | Email |
| Eiad Elder | | | Email Address Redacted | Email |
| Eiadd Qumsieh | | | Email Address Redacted | Email |
| Eial Atia | | | Email Address Redacted | Email |
| Eian Propst | | | Email Address Redacted | Email |
| Eias Bawab | | | Email Address Redacted | Email |
| Eider S Matos Borges | | | Email Address Redacted | Email |
| Eidio Andrade | | | Email Address Redacted | Email |
| Eidos Consulting Inc. | | | Email Address Redacted | Email |
| Eidson & Eidson Excavating & Trucking LLC | | | Email Address Redacted | Email |
| Eidson & Son Concrete & Rep Inc | | | Email Address Redacted | Email |
| Eiec LLC | | | Email Address Redacted | Email |
| Eiermann Engineering Inc | | | Email Address Redacted | Email |
| Eifert Counseling | | | Email Address Redacted | Email |
| Eig Express LLC | | | Email Address Redacted | Email |
| Eight 11 Solutions, LLC | | | Email Address Redacted | Email |
| Eight 18 Enterprises | | | Email Address Redacted | Email |
| Eight Count Boxing & Fitness | | | Email Address Redacted | Email |
| Eight Jane Food Inc. | | | Email Address Redacted | Email |
| Eight Of 8 Properties, LLC | | | Email Address Redacted | Email |
| Eight Thirteen Creative, Inc. | | | Email Address Redacted | Email |
| Eight Thirty Nine Data Solutions LLC | | | Email Address Redacted | Email |
| Eight Wood Works | | | Email Address Redacted | Email |
| Eight-Ball Graphics | | | Email Address Redacted | Email |
| Eighteen Eight Fine Men'S Salon | | | Email Address Redacted | Email |
| Eighteen Wheel Enterprises, Inc. | | | Email Address Redacted | Email |
| Eighth Irish Grub & Tap House, LLC | | | Email Address Redacted | Email |
| Eightline, LLC | | | Email Address Redacted | Email |
| Eighty Five 75, LLC | | | Email Address Redacted | Email |
| Eighty/Twenty Technologies, Inc. | | | Email Address Redacted | Email |
| Eihab Kinaia | | | Email Address Redacted | Email |
| Eihab Kinaia | | | Email Address Redacted | Email |
| Eihab Tawfik | | | Email Address Redacted | Email |
| Eiji Morishita | | | Email Address Redacted | Email |
| Eijiro Kaga | | | Email Address Redacted | Email |
| Eik Ng | | | Email Address Redacted | Email |
| Eikdiamon Inc | | | Email Address Redacted | Email |
| Eila Alejandro | | | Email Address Redacted | Email |
| Eila Emami | | | Email Address Redacted | Email |
| Eiland Forestry & Real Estate, LLC | | | Email Address Redacted | Email |
| Eilbron Ghazanchian | | | Email Address Redacted | Email |
| Eildon Tweed Farm LLC | | | Email Address Redacted | Email |
| Eileen A. Kohutis Ph.D. | | | Email Address Redacted | Email |
| Eileen A. Sergent | | | Email Address Redacted | Email |
| Eileen Brown | | | Email Address Redacted | Email |
| Eileen Car | | | Email Address Redacted | Email |
| Eileen Carrillo | | | Email Address Redacted | Email |
| Eileen Castro | | | Email Address Redacted | Email |
| Eileen Castro | | | Email Address Redacted | Email |
| Eileen Chiat | | | Email Address Redacted | Email |
| Eileen Colavita | | | Email Address Redacted | Email |
| Eileen Cowley | | | Email Address Redacted | Email |
| Eileen Cruz | | | Email Address Redacted | Email |
| Eileen Dhondt | | | Email Address Redacted | Email |
| Eileen Dunne | | | Email Address Redacted | Email |
| Eileen Edwards | | | Email Address Redacted | Email |
| Eileen England | | | Email Address Redacted | Email |
| Eileen Frances | | | Email Address Redacted | Email |
| Eileen Franzmeier | | | Email Address Redacted | Email |
| Eileen Gabice | | | Email Address Redacted | Email |
| Eileen Gedicke | | | Email Address Redacted | Email |
| Eileen Gendus | | | Email Address Redacted | Email |
| Eileen Gould | | | Email Address Redacted | Email |
| Eileen Grocery Inc | | | Email Address Redacted | Email |
| Eileen H. Hande, Inc. | | | Email Address Redacted | Email |
| Eileen Harrison | | | Email Address Redacted | Email |
| Eileen Harvey | | | Email Address Redacted | Email |
| Eileen He | | | Email Address Redacted | Email |
| Eileen Jenkins | | | Email Address Redacted | Email |
| Eileen Joy | | | Email Address Redacted | Email |
| Eileen Kane-Krebs | | | Email Address Redacted | Email |
| Eileen Ledonne | | | Email Address Redacted | Email |
| Eileen Lee | | | Email Address Redacted | Email |
| Eileen Manoukian | | | Email Address Redacted | Email |
| Eileen Marie'S Hair Palace Inc | | | Email Address Redacted | Email |
| Eileen Mccarthy | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Eileen Mckusick | | | Email Address Redacted | Email |
| Eileen Miller | | | Email Address Redacted | Email |
| Eileen Moore | | | Email Address Redacted | Email |
| Eileen Moore | | | Email Address Redacted | Email |
| Eileen N. Sinett | | | Email Address Redacted | Email |
| Eileen Nelligan, Inc | | | Email Address Redacted | Email |
| Eileen O'Reilly | | | Email Address Redacted | Email |
| Eileen Owens | | | Email Address Redacted | Email |
| Eileen P. Mueller, Cpa | | | Email Address Redacted | Email |
| Eileen Passanisi | | | Email Address Redacted | Email |
| Eileen Pearson | | | Email Address Redacted | Email |
| Eileen Psenka | | | Email Address Redacted | Email |
| Eileen Rhodes | | | Email Address Redacted | Email |
| Eileen Riddle | | | Email Address Redacted | Email |
| Eileen Rojas | | | Email Address Redacted | Email |
| Eileen Sakofsky | | | Email Address Redacted | Email |
| Eileen Scates | | | Email Address Redacted | Email |
| Eileen Sellers | | | Email Address Redacted | Email |
| Eileen Shields Inc | | | Email Address Redacted | Email |
| Eileen Vider Nutrition, LLC | | | Email Address Redacted | Email |
| Eileen Webb | | | Email Address Redacted | Email |
| Eileen Weeks | | | Email Address Redacted | Email |
| Eileen Wright | | | Email Address Redacted | Email |
| Eileen Wright | | | Email Address Redacted | Email |
| Eileen Y Passanisi | | | Email Address Redacted | Email |
| Eileen Zimmerman | | | Email Address Redacted | Email |
| Eileena James | | | Email Address Redacted | Email |
| Eilen Curbelo | | | Email Address Redacted | Email |
| Eilenbergers Inc, Dba Sunshine Dustributors | | | Email Address Redacted | Email |
| Eilis Crean | | | Email Address Redacted | Email |
| Eiluj Ltd | | | Email Address Redacted | Email |
| Eilyn Correale | | | Email Address Redacted | Email |
| Eimin Inc | | | Email Address Redacted | Email |
| Eiming Jung | | | Email Address Redacted | Email |
| Ein Od Milvado | | | Email Address Redacted | Email |
| Einar Bjornsson | | | Email Address Redacted | Email |
| Einar Bjornsson | | | Email Address Redacted | Email |
| Einar Gallo | | | Email Address Redacted | Email |
| Einar Pedersen | | | Email Address Redacted | Email |
| Einas Shamo | | | Email Address Redacted | Email |
| Einat Lampert | | | Email Address Redacted | Email |
| Einberger Financial Planning, Inc. | | | Email Address Redacted | Email |
| Einna Foules | | | Email Address Redacted | Email |
| Einstein Dog Training, LLC | | | Email Address Redacted | Email |
| Einstein Guerrero | | | Email Address Redacted | Email |
| Einstein Marketing Concepts, LLC | | | Email Address Redacted | Email |
| Einsteins Plumbing & Heating, Inc. | | | Email Address Redacted | Email |
| Einworld Books | | | Email Address Redacted | Email |
| Einym Martinez | | | Email Address Redacted | Email |
| Eion Callwood | | | Email Address Redacted | Email |
| Eiry Ortiz | | | Email Address Redacted | Email |
| Eis Office Solutions, Inc. | | | Email Address Redacted | Email |
| Eisa Perkins | | | Email Address Redacted | Email |
| Eisenbar Strength Training, LLC | | | Email Address Redacted | Email |
| Eisenberg & Associates | | | Email Address Redacted | Email |
| Eisenberg Energy | | | Email Address Redacted | Email |
| Eisenthesky Productions | | | Email Address Redacted | Email |
| Eisha Enterprise Inc | | | Email Address Redacted | Email |
| Eisholla Limbrick | | | Email Address Redacted | Email |
| Eitan Fishbein | | | Email Address Redacted | Email |
| Eitan Karni | | | Email Address Redacted | Email |
| Eitan Nisali | | | Email Address Redacted | Email |
| Eitan Suynov | | | Email Address Redacted | Email |
| Eitan Zimerman | | | Email Address Redacted | Email |
| Eitzen Construction | | | Email Address Redacted | Email |
| Eivan Shahara | | | Email Address Redacted | Email |
| Eivys Arce | | | Email Address Redacted | Email |
| Eiz Contractors Inc | | | Email Address Redacted | Email |
| Ej & Rg Investments LLC | | | Email Address Redacted | Email |
| Ej Development Inc. | | | Email Address Redacted | Email |
| Ej Easterbrook | | | Email Address Redacted | Email |
| Ej Physical Therapy | | | Email Address Redacted | Email |
| Ej Schuster Discount Office Supplies | | | Email Address Redacted | Email |
| Ej Services LLC, | | | Email Address Redacted | Email |
| Ej Supplies Inc | | | Email Address Redacted | Email |
| Ej Transported Inc | | | Email Address Redacted | Email |
| Ej Trucking Inc | | | Email Address Redacted | Email |
| Ej World Shipping, Inc. | | | Email Address Redacted | Email |
| Eja Road Services LLC | | | Email Address Redacted | Email |
| Ejad Auto Sales | | | Email Address Redacted | Email |
| Ejay Interiors LLC | | | Email Address Redacted | Email |
| E-Jays Barbershop | | | Email Address Redacted | Email |
| Ejaz Malik | | | Email Address Redacted | Email |
| Ejb Security Consulting, Inc. | | | Email Address Redacted | Email |
| Ejc Financial & Investment Group LLC | | | Email Address Redacted | Email |
| Ejc Group, Inc. | | | Email Address Redacted | Email |
| Eje Oil Consulting | | | Email Address Redacted | Email |
| Ejerat Express LLC | | | Email Address Redacted | Email |
| Ejhs LLC, | | | Email Address Redacted | Email |
| Ejijah Ruffin | | | Email Address Redacted | Email |
| Ejike Achumba | | | Email Address Redacted | Email |
| Ejis LLC | | | Email Address Redacted | Email |
| Ejito Altidor | | | Email Address Redacted | Email |
| Ejj Constructions LLC | | | Email Address Redacted | Email |
| Ejl Real Estate Service, LLC | | | Email Address Redacted | Email |
| Ejm Restaurant Corp | | | Email Address Redacted | Email |
| Ejona Maci | | | Email Address Redacted | Email |
| Ejp Driving For Business LLC | | | Email Address Redacted | Email |
| Ejp International, Inc. | | | Email Address Redacted | Email |
| Ejr Enterprises | | | Email Address Redacted | Email |
| Ejr Group LLC | | | Email Address Redacted | Email |
| Ejr Marketing Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ejsj Sales LLC | | Email Address Redacted | Email |
| Ejv Commercial Cleaning Services, LLC | | Email Address Redacted | Email |
| Ejw Investment Group LLC | | Email Address Redacted | Email |
| Ejwbookkeepingllc | | Email Address Redacted | Email |
| Ejy Inc | | Email Address Redacted | Email |
| Ek & Gh Lee LLC | | Email Address Redacted | Email |
| Ek Balam Corp | | Email Address Redacted | Email |
| Ek Budz Enterprises | | Email Address Redacted | Email |
| Ek Care Adult Family Home | | Email Address Redacted | Email |
| Ek Express Way Ny Inc | | Email Address Redacted | Email |
| Ek Holistic Acupuncture | | Email Address Redacted | Email |
| Ek Productions , Ltd | | Email Address Redacted | Email |
| Ek5, LLC | | Email Address Redacted | Email |
| Eka Group Corp | | Email Address Redacted | Email |
| Eka Rimal | | Email Address Redacted | Email |
| Ekam Tonnelle Corp | | Email Address Redacted | Email |
| Ekanca, Inc. | | Email Address Redacted | Email |
| Ekantik12 LLC | | Email Address Redacted | Email |
| Ekantikam LLC | | Email Address Redacted | Email |
| Ekap Realty Corporation | | Email Address Redacted | Email |
| Ekaterina Allen | | Email Address Redacted | Email |
| Ekaterina Borisenko | | Email Address Redacted | Email |
| Ekaterina Chernaya Oh | | Email Address Redacted | Email |
| Ekaterina Druzhinina | | Email Address Redacted | Email |
| Ekaterina Femminella Inc | | Email Address Redacted | Email |
| Ekaterina Fernandez | | Email Address Redacted | Email |
| Ekaterina Golub | | Email Address Redacted | Email |
| Ekaterina Gvozdkova | | Email Address Redacted | Email |
| Ekaterina Lyubimova Corp | | Email Address Redacted | Email |
| Ekaterina Maystrenko | | Email Address Redacted | Email |
| Ekaterina Ponti | | Email Address Redacted | Email |
| Ekaterina Poroshkina | | Email Address Redacted | Email |
| Ekaterina Serova | | Email Address Redacted | Email |
| Ekaterina Smirnova | | Email Address Redacted | Email |
| Ekaterina Smirnova | | Email Address Redacted | Email |
| Ekaterina Varley | | Email Address Redacted | Email |
| Ekaterine Abazadze | | Email Address Redacted | Email |
| Ekaterine Aguilar P.A. | | Email Address Redacted | Email |
| Ekaterini Manoli | | Email Address Redacted | Email |
| Ekatrina Fomina | | Email Address Redacted | Email |
| Ekawat Corporation | | Email Address Redacted | Email |
| Ekc Logistics Inc | | Email Address Redacted | Email |
| Ekco Tax Services | | Email Address Redacted | Email |
| Ekd Midwifery, Pc | | Email Address Redacted | Email |
| Ekems Health Care, Inc | | Email Address Redacted | Email |
| Ekezie Homecare | | Email Address Redacted | Email |
| Ekh Express LLC | | Email Address Redacted | Email |
| Ekimyan Inc | | Email Address Redacted | Email |
| Ekinadoese Claudia Aimiuwu | | Email Address Redacted | Email |
| Ekizian Ranch | | Email Address Redacted | Email |
| Ekj Company | | Email Address Redacted | Email |
| Ekklesia Property Investment, LLC | | Email Address Redacted | Email |
| Ekl Attorney Search | | Email Address Redacted | Email |
| Eklund'S F2R Contracting LLC | | Email Address Redacted | Email |
| Ekm Enterprises, Inc. D/B/A The Little Gym | | Email Address Redacted | Email |
| Eko Buntoro | | Email Address Redacted | Email |
| Eko Powder Coating, Inc. | | Email Address Redacted | Email |
| Eko Restaurant Group | | Email Address Redacted | Email |
| Ekoam Systems Inc | | Email Address Redacted | Email |
| Ekolu International LLC | | Email Address Redacted | Email |
| Ekon Airall | | Email Address Redacted | Email |
| Ekon Bus LLC | | Email Address Redacted | Email |
| Ekorush Inc | | Email Address Redacted | Email |
| Ekow Archer | | Email Address Redacted | Email |
| Ekoyata Aikens | | Email Address Redacted | Email |
| Ekpe Okorafor | | Email Address Redacted | Email |
| Ekpedeme U Wade Md Pa | | Email Address Redacted | Email |
| Ekpo Transport | | Email Address Redacted | Email |
| Ekrem Ramadan | | Email Address Redacted | Email |
| Ekrem Ramadan | | Email Address Redacted | Email |
| Eks Toys Of Georgia, LLC | | Email Address Redacted | Email |
| Eksha Creations | | Email Address Redacted | Email |
| Eksha Edwards | | Email Address Redacted | Email |
| Ekso Construction Corp | | Email Address Redacted | Email |
| Eksteinfinancialservices LLC | | Email Address Redacted | Email |
| Ekstrom & Schmidt Nursery LLC | | Email Address Redacted | Email |
| Ekta Electrical | | Email Address Redacted | Email |
| Ekta Food Inc | | Email Address Redacted | Email |
| Ekta Oil Inc | | Email Address Redacted | Email |
| Ekulz Trucking Inc | | Email Address Redacted | Email |
| Ekundayo Israel | | Email Address Redacted | Email |
| Ekwopi Osong | | Email Address Redacted | Email |
| El Ahmad Barak | | Email Address Redacted | Email |
| El Ahorro Market | | Email Address Redacted | Email |
| El Alto Trucking | | Email Address Redacted | Email |
| El Angel De Tu Salud | | Email Address Redacted | Email |
| El Angel Delivery Services | | Email Address Redacted | Email |
| El Apache Food Inc. | | Email Address Redacted | Email |
| El Arandence Enterprises, Inc | | Email Address Redacted | Email |
| El Arcoiris Mexican Restaurant, Inc | | Email Address Redacted | Email |
| El Azteca Market | | Email Address Redacted | Email |
| El Azteca Mexican Grill Inc | | Email Address Redacted | Email |
| El Bethel Assembly Of God | | Email Address Redacted | Email |
| El Blueboy Xpress | | Email Address Redacted | Email |
| El Bocadito LLC | | Email Address Redacted | Email |
| El Bodegon Mini Market Corp | | Email Address Redacted | Email |
| El Bohemio Sport Bar Inc | | Email Address Redacted | Email |
| El Boleto | | Email Address Redacted | Email |
| El Buen Cacao | | Email Address Redacted | Email |
| El Buen Gusto Corporation | | Email Address Redacted | Email |
| El Buen Gusto Restaurant LLC | | Email Address Redacted | Email |
| El Buen Sabor Restaurant Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| El Burrito Loco Of New Lenox, Inc. | | | Email Address Redacted | Email |
| El Cafetero Bakery & Restaurant | | | Email Address Redacted | Email |
| El Cajete | | | Email Address Redacted | Email |
| El Cajon Wesleyan Preschool | | | Email Address Redacted | Email |
| El Calentano Auto Sales | | | Email Address Redacted | Email |
| El Camino LLC | | | Email Address Redacted | Email |
| El Camion 111 | | | Email Address Redacted | Email |
| El Canelo Western Wear | | | Email Address Redacted | Email |
| El Cangrejo Nice Restaurants Inc | | | Email Address Redacted | Email |
| El Cangrejo Restaurant Inc | | | Email Address Redacted | Email |
| El Capitan Advisors, | 1900 State St, Ste J | Santa Barbara, CA 93101 | | First Class Mail |
| El Capri Entertainment Operations Inc | | | Email Address Redacted | Email |
| El Caribe Grocery LLC | | | Email Address Redacted | Email |
| El Carrizo 3721 Macon Road LLC | | | Email Address Redacted | Email |
| El Cartel | | | Email Address Redacted | Email |
| El Castillo Restaurant Inc | | | Email Address Redacted | Email |
| El Centro 123 | | | Email Address Redacted | Email |
| El Centro Hispanoamericano | | | Email Address Redacted | Email |
| El Cerrito Heating Inc. | | | Email Address Redacted | Email |
| El Chamo | | | Email Address Redacted | Email |
| El Charro Authentic Mexican Food | | | Email Address Redacted | Email |
| El Charro De Seguin LLC | | | Email Address Redacted | Email |
| El Charro Group LLC | | | Email Address Redacted | Email |
| El Chino Towing Inc | | | Email Address Redacted | Email |
| El Cielo Restaurant & Bar LLC | | | Email Address Redacted | Email |
| El Cocotero Inc | | | Email Address Redacted | Email |
| El Comalito East, Inc | | | Email Address Redacted | Email |
| El Comalito, Inc | | | Email Address Redacted | Email |
| El Comino Liquor, Inc. | | | Email Address Redacted | Email |
| El Concrete King LLC | | | Email Address Redacted | Email |
| El Conquistadores Rest., Inc | | | Email Address Redacted | Email |
| El Corredor Inc | | | Email Address Redacted | Email |
| El Corte Tropical LLC | | | Email Address Redacted | Email |
| El Crucero Restaurant Corp. | | | Email Address Redacted | Email |
| El Cubo De Cuba LLC | | | Email Address Redacted | Email |
| El Culichi Vip, | | | Email Address Redacted | Email |
| El Cuscatleco Carry Out, Inc. | | | Email Address Redacted | Email |
| El Distributor Of Ny Inc. | | | Email Address Redacted | Email |
| El Don Patron Bar & Lounge Inc. | | | Email Address Redacted | Email |
| El Dorado Ballroom | | | Email Address Redacted | Email |
| El Dorado Bookkeeping Services | | | Email Address Redacted | Email |
| El Dorado Hills Bookkeeping | | | Email Address Redacted | Email |
| El Dorado Naturopathic Medicine | | | Email Address Redacted | Email |
| El Dorado Orchards, Inc. | | | Email Address Redacted | Email |
| El Dorado Ventures, Inc. | | | Email Address Redacted | Email |
| El Drakgo Bush | | | Email Address Redacted | Email |
| El Durango Mexican Restaurant Inc | | | Email Address Redacted | Email |
| El Elions Trucking | | | Email Address Redacted | Email |
| El Encanto Furniture LLC, | | | Email Address Redacted | Email |
| El Encebollado De Rossy Corp | | | Email Address Redacted | Email |
| El Escorpion Enterprises Ibc | | | Email Address Redacted | Email |
| El Faro Tacos Restaurant Inc | | | Email Address Redacted | Email |
| El Farolito Pizza & Restaurant LLC | | | Email Address Redacted | Email |
| El Fino Hat Corp | | | Email Address Redacted | Email |
| El Fuego | | | Email Address Redacted | Email |
| El Galito Restaurant Corp | | | Email Address Redacted | Email |
| El Gallo Giro Mexican Food, Inc. | | | Email Address Redacted | Email |
| El Gallo Mexican Restaurant , LLC. | | | Email Address Redacted | Email |
| El Gallo Negro | | | Email Address Redacted | Email |
| El Gato LLC | | | Email Address Redacted | Email |
| El General Center & Insurance Services | | | Email Address Redacted | Email |
| El Gordo Mexican Food | | | Email Address Redacted | Email |
| El Gordo Restaurant No 1 LLC | | | Email Address Redacted | Email |
| El Gran Chaparral Inc | | | Email Address Redacted | Email |
| El Guapo Enterprises L.L.C. | | | Email Address Redacted | Email |
| El Guero De Crest Hill Inc | | | Email Address Redacted | Email |
| El Hadji Ly | | | Email Address Redacted | Email |
| El Hatuchay Restaurant | | | Email Address Redacted | Email |
| El Hilali LLC | | | Email Address Redacted | Email |
| El Huizache LLC | | | Email Address Redacted | Email |
| El Iaconetti | | | Email Address Redacted | Email |
| El Idearium Productions LLC | | | Email Address Redacted | Email |
| El Imperial Restaurant | | | Email Address Redacted | Email |
| El Imperial Restaurant Corp | | | Email Address Redacted | Email |
| El Jacalito Elotes | | | Email Address Redacted | Email |
| El Jalapeno Crazy Inc | | | Email Address Redacted | Email |
| El Jalisciense LLC | | | Email Address Redacted | Email |
| El Jalisco Inc | | | Email Address Redacted | Email |
| El Jalisco Mexican Grill | | | Email Address Redacted | Email |
| El Jefe Auto | | | Email Address Redacted | Email |
| El Jefe Mexican Restaurant Tequilla Bar, Inc. | | | Email Address Redacted | Email |
| El Jireh Beauty Salon LLC | | | Email Address Redacted | Email |
| El Jobo 233 Corp | | | Email Address Redacted | Email |
| El Jovanes Liquor Inc. | | | Email Address Redacted | Email |
| El Kani Transportation LLC | | | Email Address Redacted | Email |
| El Korita LLC | | | Email Address Redacted | Email |
| El Landa, Inc | | | Email Address Redacted | Email |
| El Leno Barbeque & Restaurant LLC | | | Email Address Redacted | Email |
| El Mago Clothing | | | Email Address Redacted | Email |
| El Mamoune Tazi | | | Email Address Redacted | Email |
| El Mariachi Holding Corp | | | Email Address Redacted | Email |
| El Mejor Inc. | | | Email Address Redacted | Email |
| El Mercadito Deli LLC | | | Email Address Redacted | Email |
| El Mercado LLC | | | Email Address Redacted | Email |
| El Meson Del Paraiso Inc | | | Email Address Redacted | Email |
| El Meson Inc | | | Email Address Redacted | Email |
| El Meson Latin Cuisine, Inc | | | Email Address Redacted | Email |
| El Meson Restaurant LLC | | | Email Address Redacted | Email |
| El Mexican Restaurant LLC | | | Email Address Redacted | Email |
| El Mexicano Restaurant | | | Email Address Redacted | Email |
| El Milagro Enterprises Inc | | | Email Address Redacted | Email |
| El Milagro Market, Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| El Mogul Enterprises Inc | | Email Address Redacted | Email |
| El Molino Rojo | | Email Address Redacted | Email |
| El Mono Enterprise LLC | | Email Address Redacted | Email |
| El Mundo Del Flamenco Inc | | Email Address Redacted | Email |
| El Mundo Group LLC | | Email Address Redacted | Email |
| El Nino'S Entertainment | | Email Address Redacted | Email |
| El Nopal Bar & Grill, Inc. | | Email Address Redacted | Email |
| El Nopal Calhoun Inc | | Email Address Redacted | Email |
| El Nopalito | | Email Address Redacted | Email |
| El Nopalito Market | | Email Address Redacted | Email |
| El Norte Family Dental | | Email Address Redacted | Email |
| El Norteno Mexican Restaurant Incorporate | | Email Address Redacted | Email |
| El Norteno Taqueria | | Email Address Redacted | Email |
| El Nuevo Borinquen | | Email Address Redacted | Email |
| El Nuevo Papachu Deli Grocery Corp | | Email Address Redacted | Email |
| El Nuevo Renacer Deli Grocery Corp | | Email Address Redacted | Email |
| El Nuevo San Salvador Corporation | | Email Address Redacted | Email |
| El Nuevo Sazon Restaurant Corp | | Email Address Redacted | Email |
| El Nuevo Valle Corp | | Email Address Redacted | Email |
| El Oriental De Cuba, Inc. | | Email Address Redacted | Email |
| El Original Rey Del Taco LLC | | Email Address Redacted | Email |
| El Padrecito Ministries | | Email Address Redacted | Email |
| El Paisa 2 Restaurante | | Email Address Redacted | Email |
| El Paisa Inc | | Email Address Redacted | Email |
| El Paisano Restaurant, Inc | | Email Address Redacted | Email |
| El Palenque Bar | | Email Address Redacted | Email |
| El Papirin | | Email Address Redacted | Email |
| El Papito Reportero LLC | | Email Address Redacted | Email |
| El Parian Mexican Restaurant | | Email Address Redacted | Email |
| El Pariente Mexican Food Inc | | Email Address Redacted | Email |
| El Parral Mexican Restaurant | | Email Address Redacted | Email |
| El Paseo Night Club | | Email Address Redacted | Email |
| El Paso Bar 3 | | Email Address Redacted | Email |
| El Paso Prime Logistics | | Email Address Redacted | Email |
| El Paso Psychic Medium | | Email Address Redacted | Email |
| El Patio Supermarket Inc. | | Email Address Redacted | Email |
| El Patron Bar & Grill Corp | | Email Address Redacted | Email |
| El Patron Barber Shop | | Email Address Redacted | Email |
| El Patron Inc | | Email Address Redacted | Email |
| El Patron Liquor Store | | Email Address Redacted | Email |
| El Pequeno Outlet Ii Corp | | Email Address Redacted | Email |
| El Pingu Express LLC | | Email Address Redacted | Email |
| El Portal Taqueria | | Email Address Redacted | Email |
| El Porton Inc | | Email Address Redacted | Email |
| El Porvenir Inc | | Email Address Redacted | Email |
| El Potrillo | | Email Address Redacted | Email |
| El Potrillo Wester Wear | | Email Address Redacted | Email |
| El Prieto Inc | | Email Address Redacted | Email |
| El Primer Paso, Ltd. | | Email Address Redacted | Email |
| El Primo Clothing Inc | | Email Address Redacted | Email |
| El Progreso Inc | | Email Address Redacted | Email |
| El Progreso Lawnmower Shop | | Email Address Redacted | Email |
| El Publito Mexican Store Inc | | Email Address Redacted | Email |
| El Pueblo Food | | Email Address Redacted | Email |
| El Pueblo Food | | Email Address Redacted | Email |
| El Puente Mexican Restaurant Incorporated | | Email Address Redacted | Email |
| El Puerto De Vallarta Inc | | Email Address Redacted | Email |
| El Puerto Restaurant Corp | | Email Address Redacted | Email |
| El Pulgarcito Restaurant LLC | | Email Address Redacted | Email |
| El Punto Peruano, LLC | | Email Address Redacted | Email |
| El Quiosco Inc | | Email Address Redacted | Email |
| El Quiroz & Sons Trasnportation | | Email Address Redacted | Email |
| El Rancherito Inc | | Email Address Redacted | Email |
| El Rancho Fashion | | Email Address Redacted | Email |
| El Rancho Grande | | Email Address Redacted | Email |
| El Rancho Market | | Email Address Redacted | Email |
| El Rancho Market | | Email Address Redacted | Email |
| El Rancho Market - 2 | | Email Address Redacted | Email |
| El Rancho Market Of Chandler | | Email Address Redacted | Email |
| El Rancho Motel | | Email Address Redacted | Email |
| El Rancho Steak House- San Jose & Castro Valley | | Email Address Redacted | Email |
| El Retiro Inc | | Email Address Redacted | Email |
| El Rey Express | | Email Address Redacted | Email |
| El Rey Supermercado | | Email Address Redacted | Email |
| El Rey Taco Grill Inc | | Email Address Redacted | Email |
| El Rincon De La Salaud Inc | | Email Address Redacted | Email |
| El Rincon De Vanessa LLC | | Email Address Redacted | Email |
| El Rincon Mexicano Restaurant LLP | | Email Address Redacted | Email |
| El Rincon Mexicano Special Events | | Email Address Redacted | Email |
| El Rinconcito Mexican Restaurant | | Email Address Redacted | Email |
| El Rinconcito Sabroso Halal Inc | | Email Address Redacted | Email |
| El Rio Mexican Restaurant | | Email Address Redacted | Email |
| El Rocio Mex Grill, Inc. | | Email Address Redacted | Email |
| El Rodeo Restaurant 11 Inc | | Email Address Redacted | Email |
| El Roi Enterprises Inc | | Email Address Redacted | Email |
| El Sabor Azogueno Bakery & Restaurant Corp. | | Email Address Redacted | Email |
| El Sabroso Taco Shop | | Email Address Redacted | Email |
| El Salvador 503 | | Email Address Redacted | Email |
| El Salvador Inc | | Email Address Redacted | Email |
| El Sanlor 76 LLC | | Email Address Redacted | Email |
| El Sazon De Olga Restaurant Corp. | | Email Address Redacted | Email |
| El Senor Rancho | | Email Address Redacted | Email |
| El Shaddai Ministries Metropolitan | | Email Address Redacted | Email |
| El Sinaloense Corporation | | Email Address Redacted | Email |
| El Sol | | Email Address Redacted | Email |
| El Sol | | Email Address Redacted | Email |
| El Solutions LLC | | Email Address Redacted | Email |
| El Studios LLC | | Email Address Redacted | Email |
| El Tabernaculo De Gozo, Inc. | | Email Address Redacted | Email |
| El Tablazo Restaurant Inc | | Email Address Redacted | Email |
| El Tapatio Grocers Wholesale | | Email Address Redacted | Email |
| El Tapatio, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| El Taquito Rico | | Email Address Redacted | Email |
| El Taquitos Corp | | Email Address Redacted | Email |
| El Tarasco Burrito | | Email Address Redacted | Email |
| El Tarasco Burrito Corporation | | Email Address Redacted | Email |
| El Tecolote Corp | | Email Address Redacted | Email |
| El Tenampa LLC | | Email Address Redacted | Email |
| El Tepa | | Email Address Redacted | Email |
| El Tequila LLC | | Email Address Redacted | Email |
| El Texano Restaurant Corp | | Email Address Redacted | Email |
| El Tio Deli Grocery Corp | | Email Address Redacted | Email |
| El Tioeduard Service & Reparation, | | Email Address Redacted | Email |
| El Toro Taco Properties Inc. | | Email Address Redacted | Email |
| El Triunfo America LLC | | Email Address Redacted | Email |
| El Tropical Deli & Grocery Corp | | Email Address Redacted | Email |
| El Ts Grill Inc | | Email Address Redacted | Email |
| El Turcoco LLC | | Email Address Redacted | Email |
| El Unico Enterprises | | Email Address Redacted | Email |
| El Vallarta | | Email Address Redacted | Email |
| El Valle LLC | | Email Address Redacted | Email |
| El Valle Relocation Services LLC | | Email Address Redacted | Email |
| El Viroleno LLC | | Email Address Redacted | Email |
| El Zamzam Corp | | Email Address Redacted | Email |
| El Zorro Brother, Inc | | Email Address Redacted | Email |
| El Zorro Trucking LLC | | Email Address Redacted | Email |
| Ela Beauty Salon | | Email Address Redacted | Email |
| Ela Cafe & Deli Inc. | | Email Address Redacted | Email |
| Ela Enterprises LLC | | Email Address Redacted | Email |
| Ela Patel | | Email Address Redacted | Email |
| Ela Taverna Nyc LLC | | Email Address Redacted | Email |
| Ela Tool | | Email Address Redacted | Email |
| Elaborate Home Health Care Services | | Email Address Redacted | Email |
| Elaborate Thoughts LLC | | Email Address Redacted | Email |
| Elaborit Inc. | | Email Address Redacted | Email |
| Elad Azaria | | Email Address Redacted | Email |
| Elad Ben-Kimon | | Email Address Redacted | Email |
| Elad Lassry, Inc | | Email Address Redacted | Email |
| Elad Properties LLC | | Email Address Redacted | Email |
| Elad Shoushan | | Email Address Redacted | Email |
| Eladia Hernandez | | Email Address Redacted | Email |
| Eladio Alberto De La Cruz Fumero | | Email Address Redacted | Email |
| Eladio B Portillo Quintero | | Email Address Redacted | Email |
| Eladio Estrella | | Email Address Redacted | Email |
| Eladio Guevara | | Email Address Redacted | Email |
| Eladio I Gil De Los Santos | | Email Address Redacted | Email |
| Eladio Rodriguez | | Email Address Redacted | Email |
| Eladio Rojas | | Email Address Redacted | Email |
| Eladios Trucking | | Email Address Redacted | Email |
| Elahi Limousincellc | | Email Address Redacted | Email |
| Elaic LLC | | Email Address Redacted | Email |
| Elaina J Design | | Email Address Redacted | Email |
| Elaina Krakauer | | Email Address Redacted | Email |
| Elaina Malone | | Email Address Redacted | Email |
| Elaina Michael | | Email Address Redacted | Email |
| Elaina Robertson | | Email Address Redacted | Email |
| Elaina Stewart | | Email Address Redacted | Email |
| Elaine Abelaye-Mateo | | Email Address Redacted | Email |
| Elaine Almonte | | Email Address Redacted | Email |
| Elaine Anderson | | Email Address Redacted | Email |
| Elaine Ballard | | Email Address Redacted | Email |
| Elaine Barnicle | | Email Address Redacted | Email |
| Elaine Barrera | | Email Address Redacted | Email |
| Elaine Beall | | Email Address Redacted | Email |
| Elaine Becknell | | Email Address Redacted | Email |
| Elaine Black | | Email Address Redacted | Email |
| Elaine Bradfordt | | Email Address Redacted | Email |
| Elaine Braswell | | Email Address Redacted | Email |
| Elaine Brown | | Email Address Redacted | Email |
| Elaine Cabriles | | Email Address Redacted | Email |
| Elaine Candles | | Email Address Redacted | Email |
| Elaine Carvalho | | Email Address Redacted | Email |
| Elaine Charney | | Email Address Redacted | Email |
| Elaine Colett | | Email Address Redacted | Email |
| Elaine Collins | | Email Address Redacted | Email |
| Elaine D Nicdao | | Email Address Redacted | Email |
| Elaine Dames | | Email Address Redacted | Email |
| Elaine Dellophine | | Email Address Redacted | Email |
| Elaine Diaz | | Email Address Redacted | Email |
| Elaine Ding | | Email Address Redacted | Email |
| Elaine Dixon | | Email Address Redacted | Email |
| Elaine Dubose | | Email Address Redacted | Email |
| Elaine Duncan | | Email Address Redacted | Email |
| Elaine Duncan | | Email Address Redacted | Email |
| Elaine Eli | | Email Address Redacted | Email |
| Elaine Elkind | | Email Address Redacted | Email |
| Elaine Elliott | | Email Address Redacted | Email |
| Elaine Ermitano | | Email Address Redacted | Email |
| Elaine Evans | | Email Address Redacted | Email |
| Elaine Figliomeni | | Email Address Redacted | Email |
| Elaine Ganci Bishop | | Email Address Redacted | Email |
| Elaine Gay Management | | Email Address Redacted | Email |
| Elaine Geniti-Reynolds | | Email Address Redacted | Email |
| Elaine Gordon | | Email Address Redacted | Email |
| Elaine Grullon | | Email Address Redacted | Email |
| Elaine Grullon | | Email Address Redacted | Email |
| Elaine Guinn | | Email Address Redacted | Email |
| Elaine Hansen | | Email Address Redacted | Email |
| Elaine Hassock | | Email Address Redacted | Email |
| Elaine Henriquez Guerra | | Email Address Redacted | Email |
| Elaine Hernandez Santana | | Email Address Redacted | Email |
| Elaine Horn | | Email Address Redacted | Email |
| Elaine Hughes | | Email Address Redacted | Email |
| Elaine J. Belz, Phd | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Elaine Jones | | Email Address Redacted | Email |
| Elaine Juridico | | Email Address Redacted | Email |
| Elaine Juridico | | Email Address Redacted | Email |
| Elaine Kelley | | Email Address Redacted | Email |
| Elaine Kelley | | Email Address Redacted | Email |
| Elaine Krazer | | Email Address Redacted | Email |
| Elaine Krazer | | Email Address Redacted | Email |
| Elaine L Chan-Scherer | | Email Address Redacted | Email |
| Elaine Lacrosse | | Email Address Redacted | Email |
| Elaine Lang | | Email Address Redacted | Email |
| Elaine Larue | | Email Address Redacted | Email |
| Elaine Lee | | Email Address Redacted | Email |
| Elaine Linser | | Email Address Redacted | Email |
| Elaine Lopez Martin | | Email Address Redacted | Email |
| Elaine Lovely | | Email Address Redacted | Email |
| Elaine Lukenda, Psy.D. LLC | | Email Address Redacted | Email |
| Elaine M. Potash Cfp Chfc | | Email Address Redacted | Email |
| Elaine Marie Armogida | | Email Address Redacted | Email |
| Elaine Mccray | | Email Address Redacted | Email |
| Elaine Morin | | Email Address Redacted | Email |
| Elaine Morin | | Email Address Redacted | Email |
| Elaine Morin | | Email Address Redacted | Email |
| Elaine Mullen | | Email Address Redacted | Email |
| Elaine Nowak | | Email Address Redacted | Email |
| Elaine O'Neil | | Email Address Redacted | Email |
| Elaine Parker | | Email Address Redacted | Email |
| Elaine Petersen | | Email Address Redacted | Email |
| Elaine Peterson | | Email Address Redacted | Email |
| Elaine Quizon | | Email Address Redacted | Email |
| Elaine R. Goldberg | | Email Address Redacted | Email |
| Elaine Serecky | | Email Address Redacted | Email |
| Elaine Shero | | Email Address Redacted | Email |
| Elaine Shi | | Email Address Redacted | Email |
| Elaine Sprainer | | Email Address Redacted | Email |
| Elaine Sprainer | | Email Address Redacted | Email |
| Elaine Sprainer | | Email Address Redacted | Email |
| Elaine Strickland | | Email Address Redacted | Email |
| Elaine Swann | | Email Address Redacted | Email |
| Elaine Swann Enterprises LLC | | Email Address Redacted | Email |
| Elaine Tax Services | | Email Address Redacted | Email |
| Elaine Tiberio | | Email Address Redacted | Email |
| Elaine Tichy | | Email Address Redacted | Email |
| Elaine Wesolowski-Oliva | | Email Address Redacted | Email |
| Elaine Wesolowski-Oliva | | Email Address Redacted | Email |
| Elaine West | | Email Address Redacted | Email |
| Elaine Wiegrefe | | Email Address Redacted | Email |
| Elaine Williams Cna Pa | | Email Address Redacted | Email |
| Elaine Wohlmuth | | Email Address Redacted | Email |
| Elaine Wolf | | Email Address Redacted | Email |
| Elaine Wolf-Baker | | Email Address Redacted | Email |
| Elaine Woolaver | | Email Address Redacted | Email |
| Elaine Wyllie | | Email Address Redacted | Email |
| Elainemae'Z Beauty | | Email Address Redacted | Email |
| Elainerichardsonrealty, Llc | | Email Address Redacted | Email |
| Elaine'S Help | | Email Address Redacted | Email |
| Elajuwan Worlds | | Email Address Redacted | Email |
| Elala L. Frank | | Email Address Redacted | Email |
| Elamand Tilerin | | Email Address Redacted | Email |
| El-Amin Trucking | | Email Address Redacted | Email |
| Elams Pestcontrol Inc. | | Email Address Redacted | Email |
| Elan A. Gibb | | Email Address Redacted | Email |
| Elan Barshean | | Email Address Redacted | Email |
| Elan Basset | | Email Address Redacted | Email |
| Elan Carrillo De La Serna | | Email Address Redacted | Email |
| Elan Convenience & Gas LLC | | Email Address Redacted | Email |
| E'Lan Designs LLC | | Email Address Redacted | Email |
| Elan Engineering LLC | | Email Address Redacted | Email |
| Elan Forman | | Email Address Redacted | Email |
| Elan Hakimian | | Email Address Redacted | Email |
| Elan Morrison | | Email Address Redacted | Email |
| Elan Moyal | | Email Address Redacted | Email |
| Elan Nail Bar | | Email Address Redacted | Email |
| Elan Pfalzgraf | | Email Address Redacted | Email |
| Elan Physical Therapy | | Email Address Redacted | Email |
| Elan Pilates | | Email Address Redacted | Email |
| Elan Rothschild | | Email Address Redacted | Email |
| Elan Rothschild | | Email Address Redacted | Email |
| Elan V9 | | Email Address Redacted | Email |
| Elan Weinreb | | Email Address Redacted | Email |
| Elana Atlas-Elbaz | | Email Address Redacted | Email |
| Elana Avram | | Email Address Redacted | Email |
| Elana Berning | | Email Address Redacted | Email |
| Elana Bouskila | | Email Address Redacted | Email |
| Elana Cohen | | Email Address Redacted | Email |
| Elana Haviv | | Email Address Redacted | Email |
| Elana Howard'S Cleaning Services, LLC | | Email Address Redacted | Email |
| Elana J Bloom, Md | | Email Address Redacted | Email |
| Elana Kangethe | | Email Address Redacted | Email |
| Elana Kangethe | | Email Address Redacted | Email |
| Elana Williams | | Email Address Redacted | Email |
| Elandappliance Dot Com Inc | | Email Address Redacted | Email |
| Elane Cover | | Email Address Redacted | Email |
| Elane Elanor | | Email Address Redacted | Email |
| Elane Elanor | | Email Address Redacted | Email |
| Elango Kaliamoorthy | | Email Address Redacted | Email |
| Elann Danna Lee | | Email Address Redacted | Email |
| Elanna Lazaruk, Psyd | | Email Address Redacted | Email |
| Elantra Sloan | | Email Address Redacted | Email |
| E-Laptronics | | Email Address Redacted | Email |
| Elar Auto Rebuilders On State Inc. | | Email Address Redacted | Email |
| Elard Sajouste | | Email Address Redacted | Email |
| Elash Design Studios, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Elastic Brown Jr | | Email Address Redacted | Email |
| Elastic Hair Bandz | | Email Address Redacted | Email |
| Elastichost Inc. | | Email Address Redacted | Email |
| Elate Mustafa | | Email Address Redacted | Email |
| Elayna Angelis | | Email Address Redacted | Email |
| Elayne Sapp | | Email Address Redacted | Email |
| Elayz, LLC | | Email Address Redacted | Email |
| Elazar Simons | | Email Address Redacted | Email |
| Elba Bernard | | Email Address Redacted | Email |
| Elba Cintron | | Email Address Redacted | Email |
| Elba Echemendia | | Email Address Redacted | Email |
| Elba Fernandez | | Email Address Redacted | Email |
| Elba Irlanda | | Email Address Redacted | Email |
| Elba Molina | | Email Address Redacted | Email |
| Elba Stitzel | | Email Address Redacted | Email |
| Elbasty Pediatric & Dental Associates | | Email Address Redacted | Email |
| Elbek Abylov | | Email Address Redacted | Email |
| Elbert Clemons | | Email Address Redacted | Email |
| Elbert Herring Iii | | Email Address Redacted | Email |
| Elbert Irving Iv | | Email Address Redacted | Email |
| Elbert Ivory | | Email Address Redacted | Email |
| Elbert Johnson | | Email Address Redacted | Email |
| Elbert Julian | | Email Address Redacted | Email |
| Elbert Kwak, Dds, Pllc | | Email Address Redacted | Email |
| Elbert Melton | | Email Address Redacted | Email |
| Elbert Robinson | | Email Address Redacted | Email |
| Elbert Sharp | | Email Address Redacted | Email |
| Elbert Shuler Jr | | Email Address Redacted | Email |
| Elbi Sales & Marketing | | Email Address Redacted | Email |
| Elbo, Ltd | | Email Address Redacted | Email |
| Elby Lantigua | | Email Address Redacted | Email |
| Elc | | Email Address Redacted | Email |
| Elc Health Solutions LLC | | Email Address Redacted | Email |
| Elcapitanos Offshore LLC. | | Email Address Redacted | Email |
| Elcarboner01 | | Email Address Redacted | Email |
| Elchanan Ciment | | Email Address Redacted | Email |
| Elchanan Geisinsky | | Email Address Redacted | Email |
| Elchanan Kasnett | | Email Address Redacted | Email |
| Elchilito | | Email Address Redacted | Email |
| Elcho Club House | | Email Address Redacted | Email |
| Elchonon Daitchman | | Email Address Redacted | Email |
| Elchonon Hellinger | | Email Address Redacted | Email |
| Elcida Baez | | Email Address Redacted | Email |
| Elcio Mandelli | | Email Address Redacted | Email |
| Elcj Transport LLC | | Email Address Redacted | Email |
| Elco Elite Contractors LLC | | Email Address Redacted | Email |
| Elco Service Corp | | Email Address Redacted | Email |
| Elcon Entereprise LLC | | Email Address Redacted | Email |
| Elcy Jean-Baptiste | | Email Address Redacted | Email |
| Eld Plumbing, | | Email Address Redacted | Email |
| Elda Bordon | | Email Address Redacted | Email |
| Elda Ellis | | Email Address Redacted | Email |
| Elda Leyva | | Email Address Redacted | Email |
| Elda Leyva | | Email Address Redacted | Email |
| Elda Limo Services | | Email Address Redacted | Email |
| Elda Morgan | | Email Address Redacted | Email |
| Elda Morgan | | Email Address Redacted | Email |
| Elda New York Ltd | | Email Address Redacted | Email |
| Elda Paneda | | Email Address Redacted | Email |
| Eldaa Garcia | | Email Address Redacted | Email |
| Eldalina Caso Hernandez | | Email Address Redacted | Email |
| Eldar Aliev Mata | | Email Address Redacted | Email |
| Eldar Baigabatov | | Email Address Redacted | Email |
| Eldar Gafiatullin | | Email Address Redacted | Email |
| Eldar Mursudlu | | Email Address Redacted | Email |
| Elden Automotive LLC | | Email Address Redacted | Email |
| Elden Deel | | Email Address Redacted | Email |
| Elden Lacer | | Email Address Redacted | Email |
| Elden Lacer | | Email Address Redacted | Email |
| Elden Santos | | Email Address Redacted | Email |
| Elden Scott | | Email Address Redacted | Email |
| Elder | | Email Address Redacted | Email |
| Elder Campos | | Email Address Redacted | Email |
| Elder Communication, Inc. | | Email Address Redacted | Email |
| Elder Escalon | | Email Address Redacted | Email |
| Elder Hcs LLC | | Email Address Redacted | Email |
| Elder Landscaping & Construction Inc | | Email Address Redacted | Email |
| Elder Melendez Mondragon | | Email Address Redacted | Email |
| Elderberry Syrup By Ruth | | Email Address Redacted | Email |
| Eldercare Entertainment LLC | | Email Address Redacted | Email |
| Eldercare New York, Inc. | | Email Address Redacted | Email |
| Elderly Care Of Texas | | Email Address Redacted | Email |
| Elderly Savior Homecare | | Email Address Redacted | Email |
| Eldersburg Tobacco LLC | | Email Address Redacted | Email |
| Eldesouky Law | | Email Address Redacted | Email |
| Eldev-Ochir Mishig | | Email Address Redacted | Email |
| Eldis Evans Perez Prado | | Email Address Redacted | Email |
| Eldis Paz | | Email Address Redacted | Email |
| Eldo W.R.M.S., Inc. | | Email Address Redacted | Email |
| Eldoco Tech Systems Incorporated | | Email Address Redacted | Email |
| Eldon Berry | | Email Address Redacted | Email |
| Eldon Berry | | Email Address Redacted | Email |
| Eldon Builders | | Email Address Redacted | Email |
| Eldon Burns | | Email Address Redacted | Email |
| Eldon Chase Wright | | Email Address Redacted | Email |
| Eldon Dodds | | Email Address Redacted | Email |
| Eldon Elias | | Email Address Redacted | Email |
| Eldon Huff Painter | | Email Address Redacted | Email |
| Eldon Kimball | | Email Address Redacted | Email |
| Eldon Ross | | Email Address Redacted | Email |
| Eldon Thiesen Farms Inc | | Email Address Redacted | Email |
| Eldor Imamov | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Eldorado Enterprises Inc | | Email Address Redacted | Email |
| Eldorado Shipping | | Email Address Redacted | Email |
| Eldorado Supermarket | | Email Address Redacted | Email |
| Eldorados Adult Party Store Inc | | Email Address Redacted | Email |
| Eldred Hay, Grain & Seed LLC | | Email Address Redacted | Email |
| Eldred Taylor | | Email Address Redacted | Email |
| Eldrich Landscaping LLC | | Email Address Redacted | Email |
| Eldridge Barber Shop | | Email Address Redacted | Email |
| Eldridge Consulting Group | | Email Address Redacted | Email |
| Eldridge Hall | | Email Address Redacted | Email |
| Eldridge Hardware, Inc. | | Email Address Redacted | Email |
| Eldridge Ivy | | Email Address Redacted | Email |
| Eldridge Masonry & Restoration LLC. | | Email Address Redacted | Email |
| Eldridge Pollard | | Email Address Redacted | Email |
| Eldridge Robinson Jr | | Email Address Redacted | Email |
| Eldridge Williams | | Email Address Redacted | Email |
| Eldrige Produce | | Email Address Redacted | Email |
| Eldris Hernandez | | Email Address Redacted | Email |
| Eldrys Siam-Eck | | Email Address Redacted | Email |
| Eldys Orrellis Gonzalez | | Email Address Redacted | Email |
| Eleamar Benedetto | | Email Address Redacted | Email |
| Eleana Gbadamassi | | Email Address Redacted | Email |
| Eleanor Aisenberg, Psy.D., Inc. | | Email Address Redacted | Email |
| Eleanor Beckner | | Email Address Redacted | Email |
| Eleanor Beger | | Email Address Redacted | Email |
| Eleanor Boddie | | Email Address Redacted | Email |
| Eleanor Boyd | | Email Address Redacted | Email |
| Eleanor Endzel | | Email Address Redacted | Email |
| Eleanor Endzel | | Email Address Redacted | Email |
| Eleanor Etongwe | | Email Address Redacted | Email |
| Eleanor Francen | | Email Address Redacted | Email |
| Eleanor Gomez | | Email Address Redacted | Email |
| Eleanor Gonzales | | Email Address Redacted | Email |
| Eleanor Hall | | Email Address Redacted | Email |
| Eleanor Heidingsfelder | | Email Address Redacted | Email |
| Eleanor Jones | | Email Address Redacted | Email |
| Eleanor Lipetz | | Email Address Redacted | Email |
| Eleanor Lumabas | | Email Address Redacted | Email |
| Eleanor M Farber, Legal Assistant | | Email Address Redacted | Email |
| Eleanor Marks-Prior | | Email Address Redacted | Email |
| Eleanor Morgan | | Email Address Redacted | Email |
| Eleanor Posner | | Email Address Redacted | Email |
| Eleanor Slay | | Email Address Redacted | Email |
| Eleanor Williams | | Email Address Redacted | Email |
| Eleanor Wirth | | Email Address Redacted | Email |
| Eleanor Worsham | | Email Address Redacted | Email |
| Eleanor Yarnall | | Email Address Redacted | Email |
| Eleanora Mcgarraugh | | Email Address Redacted | Email |
| Eleanora Mcgarraugh | | Email Address Redacted | Email |
| Eleanore Basa | | Email Address Redacted | Email |
| Eleanore Graham | | Email Address Redacted | Email |
| Eleanot Sherman | | Email Address Redacted | Email |
| Elearning Academy Of New Orleans, LLC | | Email Address Redacted | Email |
| Elease Stephens | | Email Address Redacted | Email |
| Eleazar Ayala | | Email Address Redacted | Email |
| Eleazar Feliz | | Email Address Redacted | Email |
| Eleazar Flores | | Email Address Redacted | Email |
| Eleazar Kauderer | | Email Address Redacted | Email |
| Eleazar Kaufman | | Email Address Redacted | Email |
| Eleazar Lopez | | Email Address Redacted | Email |
| Eleazar Medina | | Email Address Redacted | Email |
| Eleazar Primera Pirela | | Email Address Redacted | Email |
| Eleazar Thompson | | Email Address Redacted | Email |
| Eleazer Harlan | | Email Address Redacted | Email |
| Elecia Brown | | Email Address Redacted | Email |
| Elect Enterprise Unit LLC | | Email Address Redacted | Email |
| Elect Financial Solutions | | Email Address Redacted | Email |
| Election Management Consulting Services | | Email Address Redacted | Email |
| Electra Davis | | Email Address Redacted | Email |
| Electracharge | | Email Address Redacted | Email |
| Electric Avenue Operator LLC | | Email Address Redacted | Email |
| Electric Cab Of Austin | | Email Address Redacted | Email |
| Electric Capital Management | | Email Address Redacted | Email |
| Electric City, Inc. | | Email Address Redacted | Email |
| Electric Connection, Inc. | | Email Address Redacted | Email |
| Electric Devine | | Email Address Redacted | Email |
| Electric Eagle LLC | | Email Address Redacted | Email |
| Electric Ear & Research Company, Inc. | | Email Address Redacted | Email |
| Electric Eels, Inc. | | Email Address Redacted | Email |
| Electric Entertainment Djs | | Email Address Redacted | Email |
| Electric Fastball | | Email Address Redacted | Email |
| Electric Man Inc | | Email Address Redacted | Email |
| Electric Motors & Control | | Email Address Redacted | Email |
| Electric Motorworks Inc | | Email Address Redacted | Email |
| Electric Pros LLC | | Email Address Redacted | Email |
| Electric Service Of The Carolinas, LLC | | Email Address Redacted | Email |
| Electric Soleil LLC | | Email Address Redacted | Email |
| Electric Solution Inc | | Email Address Redacted | Email |
| Electric Supply Connection Inc. | | Email Address Redacted | Email |
| Electric Youth | | Email Address Redacted | Email |
| Electrical Communication Technologies, LLC | | Email Address Redacted | Email |
| Electrical Contractors, Inc., Of Wichita | | Email Address Redacted | Email |
| Electrical Handyman Services | | Email Address Redacted | Email |
| Electrical Home Solutions LLC | | Email Address Redacted | Email |
| Electrical Maintenance Plus Inc | | Email Address Redacted | Email |
| Electrical Masters Company Inc | | Email Address Redacted | Email |
| Electrical Outlook LLC | | Email Address Redacted | Email |
| Electrical Services | | Email Address Redacted | Email |
| Electrical Services & Control | | Email Address Redacted | Email |
| Electrical Services Emergency Communications Systems Inc | | Email Address Redacted | Email |
| Electrical Solutions I Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Electrical Supply Of Glynn | | Email Address Redacted | Email |
| Electrical Systems Inc. | | Email Address Redacted | Email |
| Electrical Tech Solutions, Inc | | Email Address Redacted | Email |
| Electrical Training Services, LLC | | Email Address Redacted | Email |
| Electrical Unlimited Inc. | | Email Address Redacted | Email |
| Electrical, Inc | | Email Address Redacted | Email |
| Electricattic | | Email Address Redacted | Email |
| Electricbot LLC | | Email Address Redacted | Email |
| Electricians On Demand Inc | | Email Address Redacted | Email |
| Electric-Life, Inc. | | Email Address Redacted | Email |
| Electri-Comm, Inc. | | Email Address Redacted | Email |
| Electricore, Inc. | | Email Address Redacted | Email |
| Electrik Beach | | Email Address Redacted | Email |
| Electro Deals Inc. | | Email Address Redacted | Email |
| Electro Filings LLC | | Email Address Redacted | Email |
| Electro Metal Finishing Corporation | | Email Address Redacted | Email |
| Electro Parts Inc | | Email Address Redacted | Email |
| Electro Shack Inc | | Email Address Redacted | Email |
| Electro Systems, Incorporated | | Email Address Redacted | Email |
| Electro Wireless LLC | | Email Address Redacted | Email |
| Electrodeals Nh LLC | | Email Address Redacted | Email |
| Electrodyne, Inc | | Email Address Redacted | Email |
| Electrolase LLC | | Email Address Redacted | Email |
| Electrolift Creative | | Email Address Redacted | Email |
| Electrology & Skin Care By Janet | | Email Address Redacted | Email |
| Electrolysis Of Wallingford | | Email Address Redacted | Email |
| Electromate | | Email Address Redacted | Email |
| Electronic American Recycling LLC | | Email Address Redacted | Email |
| Electronic Automation Group, Inc | | Email Address Redacted | Email |
| Electronic Education Documentation System, LLC | | Email Address Redacted | Email |
| Electronic Machine Parts | | Email Address Redacted | Email |
| Electronic Network Holdings, Inc. | | Email Address Redacted | Email |
| Electronic Sales | | Email Address Redacted | Email |
| Electronic Shop, LLC | | Email Address Redacted | Email |
| Electronic Surfaces, Inc. | | Email Address Redacted | Email |
| Electronic Surplus Co. | | Email Address Redacted | Email |
| Electronic Tax Center Inc | | Email Address Redacted | Email |
| Electronic Tax Refunds | | Email Address Redacted | Email |
| Electronic Tech Inc | | Email Address Redacted | Email |
| Electronic Training Solutions, Inc. | | Email Address Redacted | Email |
| Electronic Wizards Inc. | | Email Address Redacted | Email |
| Electronic World Ns Inc | | Email Address Redacted | Email |
| Electronics & Metals Industries Inc | | Email Address Redacted | Email |
| Electronics & Radios | | Email Address Redacted | Email |
| Electronics Blvd | | Email Address Redacted | Email |
| Electronics Depot | | Email Address Redacted | Email |
| Electronics R Us, Inc | | Email Address Redacted | Email |
| Electronics Unlimited, LLC | | Email Address Redacted | Email |
| Electronics+Authority, | | Email Address Redacted | Email |
| Electroninks Inc | | Email Address Redacted | Email |
| Electroninks Writeables Inc | | Email Address Redacted | Email |
| Electrospit Inc | | Email Address Redacted | Email |
| Electrotec Enterprises Inc. | | Email Address Redacted | Email |
| Electrum Capital LLC | | Email Address Redacted | Email |
| Electrum Group LLC | | Email Address Redacted | Email |
| Eledecor Design | | Email Address Redacted | Email |
| Eledra Sarmiento | | Email Address Redacted | Email |
| Elee Tadpole | | Email Address Redacted | Email |
| Eleftheria Laliotis | | Email Address Redacted | Email |
| Eleftherios Axaopoulos | | Email Address Redacted | Email |
| Eleftherios Limogiannis | | Email Address Redacted | Email |
| Eleftherios Shinas | | Email Address Redacted | Email |
| Eleftherios Tassos | | Email Address Redacted | Email |
| Eleftherios Zisis Md | | Email Address Redacted | Email |
| Elegance Cleaning Service | | Email Address Redacted | Email |
| Elegance De Kenisha Handbags | | Email Address Redacted | Email |
| Elegance Fine Tableware | | Email Address Redacted | Email |
| Elegance From Evelyn | | Email Address Redacted | Email |
| Elegance Group Jewels Inc | | Email Address Redacted | Email |
| Elegance Hair | | Email Address Redacted | Email |
| Elegance Hair Braidine | | Email Address Redacted | Email |
| Elegance House Creations Unisex Salon | | Email Address Redacted | Email |
| Elegance Jewelry, Inc. | | Email Address Redacted | Email |
| Elegance N | | Email Address Redacted | Email |
| Elegance Of Amor LLC | | Email Address Redacted | Email |
| Elegance Of Beauty Collection LLC | | Email Address Redacted | Email |
| Elegance Of Perfection Kids | | Email Address Redacted | Email |
| Elegance On Loan | | Email Address Redacted | Email |
| Elegance Painting & Finishing | | Email Address Redacted | Email |
| Elegances Time LLC | | Email Address Redacted | Email |
| Elegancia Latina | | Email Address Redacted | Email |
| Elegant Ads Inc. | | Email Address Redacted | Email |
| Elegant Boutique LLC. | | Email Address Redacted | Email |
| Elegant Cabinets LLC | | Email Address Redacted | Email |
| Elegant Clinical Corporation | | Email Address Redacted | Email |
| Elegant Concepts Custom Carpentry & Trim LLC | | Email Address Redacted | Email |
| Elegant Edge Refinery LLC | | Email Address Redacted | Email |
| Elegant Enterprises Inc | | Email Address Redacted | Email |
| Elegant Entry Mfg | | Email Address Redacted | Email |
| Elegant Events Decor Nyc | | Email Address Redacted | Email |
| Elegant Experiences | | Email Address Redacted | Email |
| Elegant Fashions Inc. | | Email Address Redacted | Email |
| Elegant Flowers, Ltd | | Email Address Redacted | Email |
| Elegant Formals | | Email Address Redacted | Email |
| Elegant Hair & Nail Salon | | Email Address Redacted | Email |
| Elegant Hair & Nails | | Email Address Redacted | Email |
| Elegant Hair Design | | Email Address Redacted | Email |
| Elegant Home & Bath | | Email Address Redacted | Email |
| Elegant Homesteading, LLC | | Email Address Redacted | Email |
| Elegant Homey & Hardy Catering | | Email Address Redacted | Email |
| Elegant Kreations | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Elegant Lashes Beauty Bar LLC | | Email Address Redacted | Email |
| Elegant Limousines LLC | | Email Address Redacted | Email |
| Elegant Music | | Email Address Redacted | Email |
| Elegant Nail Spa LLC | | Email Address Redacted | Email |
| Elegant Nails | | Email Address Redacted | Email |
| Elegant Nails | | Email Address Redacted | Email |
| Elegant Nails | | Email Address Redacted | Email |
| Elegant Nails & Spa | | Email Address Redacted | Email |
| Elegant Nails & Spa | | Email Address Redacted | Email |
| Elegant Nails & Spa | | Email Address Redacted | Email |
| Elegant Nails (Sub Contractor) | | Email Address Redacted | Email |
| Elegant Nails By Ann | | Email Address Redacted | Email |
| Elegant Nails Spa | | Email Address Redacted | Email |
| Elegant Nails Spa Inc | | Email Address Redacted | Email |
| Elegant Painting & Decorating Corp | | Email Address Redacted | Email |
| Elegant Painting &Decoration | | Email Address Redacted | Email |
| Elegant Shipping Of Colorado | | Email Address Redacted | Email |
| Elegant Shipping Of Texas LLC | | Email Address Redacted | Email |
| Elegant Sipping Of Pennsylvania LLC | | Email Address Redacted | Email |
| Elegant Spaces, Inc | | Email Address Redacted | Email |
| Elegant Studio | | Email Address Redacted | Email |
| Elegant Tailor & Cleaners | | Email Address Redacted | Email |
| Elegant Touch Nail & Spa LLC | | Email Address Redacted | Email |
| Elegant Touch Nails | | Email Address Redacted | Email |
| Elegant Transport LLC | | Email Address Redacted | Email |
| Elegant Trucking Inc | | Email Address Redacted | Email |
| Elegant Wood Creations Inc | | Email Address Redacted | Email |
| Elegant World Furniture Inc | | Email Address Redacted | Email |
| Elegantly Graceful LLC | | Email Address Redacted | Email |
| Elegent Drivers Us Express LLC | | Email Address Redacted | Email |
| Elegua Group Inc | | Email Address Redacted | Email |
| Eleisha Diaz | | Email Address Redacted | Email |
| Eleisha Pate | | Email Address Redacted | Email |
| Eleisida Almonte | | Email Address Redacted | Email |
| Elek Newway LLC | | Email Address Redacted | Email |
| Elekron Electric Inc | | Email Address Redacted | Email |
| Elektra Cute Presents LLC | | Email Address Redacted | Email |
| Elektron Wealth Management | | Email Address Redacted | Email |
| Element 6 | | Email Address Redacted | Email |
| Element 6 Fitness, LLC | | Email Address Redacted | Email |
| Element Acupuncture Healing Arts | | Email Address Redacted | Email |
| Element Appliance Repair | | Email Address Redacted | Email |
| Element Audio Group | | Email Address Redacted | Email |
| Element Catering Love LLC | | Email Address Redacted | Email |
| Element Consulting Group, LLC | | Email Address Redacted | Email |
| Element Design & Landscape LLC | | Email Address Redacted | Email |
| Element Electric LLC | | Email Address Redacted | Email |
| Element Farms, Inc. | | Email Address Redacted | Email |
| Element Holdings LLC | | Email Address Redacted | Email |
| Element Hospitality Inc. | | Email Address Redacted | Email |
| Element Kitchen & Bath Design, LLC. | | Email Address Redacted | Email |
| Element Limo Inc | | Email Address Redacted | Email |
| Element Marble & Granite | | Email Address Redacted | Email |
| Element Netwrx, LLC. | | Email Address Redacted | Email |
| Element Of Nature | | Email Address Redacted | Email |
| Element Public Relations Inc. | | Email Address Redacted | Email |
| Element Technology | | Email Address Redacted | Email |
| Element Water Solutions | | Email Address Redacted | Email |
| Element+Manufacturing+Design+Llc | | Email Address Redacted | Email |
| Elemental Energy, LLC | | Email Address Redacted | Email |
| Elemental Medicine LLC | | Email Address Redacted | Email |
| Elemental Work | | Email Address Redacted | Email |
| Elementone Digital | | Email Address Redacted | Email |
| Elements | | Email Address Redacted | Email |
| Elements Center Inc | | Email Address Redacted | Email |
| Elements City Church | | Email Address Redacted | Email |
| Elements Construction Inc | | Email Address Redacted | Email |
| Elements Consulting | | Email Address Redacted | Email |
| Elements Day Spa | | Email Address Redacted | Email |
| Elements Disaster Recovery | | Email Address Redacted | Email |
| Elements Massage | | Email Address Redacted | Email |
| Elements Of Eduation Partners | | Email Address Redacted | Email |
| Elements Of Heaven, Llc | | Email Address Redacted | Email |
| Elements Of Intervention, LLC | | Email Address Redacted | Email |
| Elements Of Style Hair Salon Frederick | | Email Address Redacted | Email |
| Elements Of Style Hair Studio | | Email Address Redacted | Email |
| Elements Salon | | Email Address Redacted | Email |
| Elements Salon | | Email Address Redacted | Email |
| Elements Urban Arts Collective LLC | | Email Address Redacted | Email |
| Elements, Events By Ericka | | Email Address Redacted | Email |
| Elen Barros | | Email Address Redacted | Email |
| Elen Karapetyan | | Email Address Redacted | Email |
| Elen Plus Inc | | Email Address Redacted | Email |
| Elen Thach Proprietorship | | Email Address Redacted | Email |
| Elen Zakaryan | | Email Address Redacted | Email |
| Elena Arutyunyants | | Email Address Redacted | Email |
| Elena B Faro Tax & Business Services | | Email Address Redacted | Email |
| Elena Bochkareva | | Email Address Redacted | Email |
| Elena Braceras | | Email Address Redacted | Email |
| Elena Buenrostro | | Email Address Redacted | Email |
| Elena Bulatova Fine Art Nevada LLC | | Email Address Redacted | Email |
| Elena Castaneda | | Email Address Redacted | Email |
| Elena Cervantes Rivero | | Email Address Redacted | Email |
| Elena Cohen | | Email Address Redacted | Email |
| Elena Cordoba | | Email Address Redacted | Email |
| Elena Cossu | | Email Address Redacted | Email |
| Elena Cruz | | Email Address Redacted | Email |
| Elena Cubillo | | Email Address Redacted | Email |
| Elena Ellis | | Email Address Redacted | Email |
| Elena Evans | | Email Address Redacted | Email |
| Elena Fabbri | | Email Address Redacted | Email |
| Elena Firsova | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Elena Firsova | | | Email Address Redacted | Email |
| Elena Gabriela Cantos | | | Email Address Redacted | Email |
| Elena Girenko | | | Email Address Redacted | Email |
| Elena Gold | | | Email Address Redacted | Email |
| Elena Gorczyca | | | Email Address Redacted | Email |
| Elena Gorczyca | | | Email Address Redacted | Email |
| Elena Gubskaya | | | Email Address Redacted | Email |
| Elena Heimur | | | Email Address Redacted | Email |
| Elena Ikonnikova | | | Email Address Redacted | Email |
| Elena Kamenskaya | | | Email Address Redacted | Email |
| Elena Korzh | | | Email Address Redacted | Email |
| Elena Kukhareva | | | Email Address Redacted | Email |
| Elena Kuperman | | | Email Address Redacted | Email |
| Elena Lain | | | Email Address Redacted | Email |
| Elena Leyva | | | Email Address Redacted | Email |
| Elena Lopiccolo | | | Email Address Redacted | Email |
| Elena Lutsak | | | Email Address Redacted | Email |
| Elena Makarova | | | Email Address Redacted | Email |
| Elena Maria Garrido | | | Email Address Redacted | Email |
| Elena Markow | | | Email Address Redacted | Email |
| Elena Martinez | | | Email Address Redacted | Email |
| Elena Mcdaniel | | | Email Address Redacted | Email |
| Elena Medo | | | Email Address Redacted | Email |
| Elena Medvin | | | Email Address Redacted | Email |
| Elena Menshutkina | | | Email Address Redacted | Email |
| Elena Montoya | | | Email Address Redacted | Email |
| Elena Moore | | | Email Address Redacted | Email |
| Elena Morozova | | | Email Address Redacted | Email |
| Elena Morreale | | | Email Address Redacted | Email |
| Elena Nail Spa LLC | | | Email Address Redacted | Email |
| Elena Noens | | | Email Address Redacted | Email |
| Elena Nunez | | | Email Address Redacted | Email |
| Elena Oks | | | Email Address Redacted | Email |
| Elena Otto | | | Email Address Redacted | Email |
| Elena Podgorny | | | Email Address Redacted | Email |
| Elena Quesada | | | Email Address Redacted | Email |
| Elena Ramos Peffly | | | Email Address Redacted | Email |
| Elena Reed | | | Email Address Redacted | Email |
| Elena Reznikova | | | Email Address Redacted | Email |
| Elena Riedo | | | Email Address Redacted | Email |
| Elena Rothman | | | Email Address Redacted | Email |
| Elena Rozkov | | | Email Address Redacted | Email |
| Elena Rudish | | | Email Address Redacted | Email |
| Elena S Valmore | | | Email Address Redacted | Email |
| Elena Sadur State Farm Insurance | | | Email Address Redacted | Email |
| Elena Sahakyan | | | Email Address Redacted | Email |
| Elena Santiago | | | Email Address Redacted | Email |
| Elena Solis | | | Email Address Redacted | Email |
| Elena Stacy | | | Email Address Redacted | Email |
| Elena Stoica | | | Email Address Redacted | Email |
| Elena Tal | | | Email Address Redacted | Email |
| Elena Tirre | | | Email Address Redacted | Email |
| Elena Todorov | | | Email Address Redacted | Email |
| Elena Todorov | | | Email Address Redacted | Email |
| Elena Toro | | | Email Address Redacted | Email |
| Elena Toscano | | | Email Address Redacted | Email |
| Elena Tsinman | | | Email Address Redacted | Email |
| Elena Udakova | | | Email Address Redacted | Email |
| Elena Udakova | | | Email Address Redacted | Email |
| Elena V. Romo | | | Email Address Redacted | Email |
| Elena Valentino | | | Email Address Redacted | Email |
| Elena Valentino | | | Email Address Redacted | Email |
| Elena Vatistas | | | Email Address Redacted | Email |
| Elena Viens | | | Email Address Redacted | Email |
| Elena Walker | | | Email Address Redacted | Email |
| Elena Watt Pa-C | | | Email Address Redacted | Email |
| Elenas | | | Email Address Redacted | Email |
| Elene Foods | | | Email Address Redacted | Email |
| Eleni Boyadjis, Esq. | | | Email Address Redacted | Email |
| Eleni Inc | | | Email Address Redacted | Email |
| Eleni Karfitsas | | | Email Address Redacted | Email |
| Eleni Katelari | | | Email Address Redacted | Email |
| Eleni Kourtzoglou | | | Email Address Redacted | Email |
| Eleni Loumbroukos | | | Email Address Redacted | Email |
| Eleni Malko | | | Email Address Redacted | Email |
| Eleni Marketis | | | Email Address Redacted | Email |
| Eleni Noble Zarbalas | | | Email Address Redacted | Email |
| Eleni Trikou | | | Email Address Redacted | Email |
| Eleni Vlaseros | | | Email Address Redacted | Email |
| Elenie Camara | | | Email Address Redacted | Email |
| Elenie Davis | | | Email Address Redacted | Email |
| Elenita A Ramos | | | Email Address Redacted | Email |
| Elenmark, Inc. | | | Email Address Redacted | Email |
| Elenor Daneshvar, Psyd | | | Email Address Redacted | Email |
| Elentherius C Achuama | | | Email Address Redacted | Email |
| Eleo Cuadra | | | Email Address Redacted | Email |
| Eleodoro Gutierrez | | | Email Address Redacted | Email |
| Eleonora Andreica | | | Email Address Redacted | Email |
| Eleonora Calvacchi | | | Email Address Redacted | Email |
| Eleonora S.Spokoyny M.D., Inc | | | Email Address Redacted | Email |
| Eleos Care Inc | | | Email Address Redacted | Email |
| Elephant Acupuncture | | | Email Address Redacted | Email |
| Elephant Distributors | | | Email Address Redacted | Email |
| Elephant Rock Ventures, LLC | | | Email Address Redacted | Email |
| Elephantos Trucking | | | Email Address Redacted | Email |
| Elephant'S Trunk Ltd | | | Email Address Redacted | Email |
| Eleprint | | | Email Address Redacted | Email |
| Elesa Godfrey | | | Email Address Redacted | Email |
| Elesaio Maestas | | | Email Address Redacted | Email |
| Elese Reid | | | Email Address Redacted | Email |
| Elester Marr | | | Email Address Redacted | Email |
| Elethia Mcdowell | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Eletrade, | | | Email Address Redacted | Email |
| Eleu Lee | | | Email Address Redacted | Email |
| Eleuterio Galindo | | | Email Address Redacted | Email |
| Eleuterio Santana-Wright | | | Email Address Redacted | Email |
| Elev8 Hotel Management | | | Email Address Redacted | Email |
| Elev8, LLC | | | Email Address Redacted | Email |
| Elevate Auto Glass | | | Email Address Redacted | Email |
| Elevate Films | | | Email Address Redacted | Email |
| Elevate Gsa LLC | | | Email Address Redacted | Email |
| Elevate Martial Arts | | | Email Address Redacted | Email |
| Elevate Now Consulting, LLC | | | Email Address Redacted | Email |
| Elevate Orthotics & Prosthetics LLC | | | Email Address Redacted | Email |
| Elevate Realty Team | | | Email Address Redacted | Email |
| Elevate Talent Agency | | | Email Address Redacted | Email |
| Elevate Technologies Corporation | | | Email Address Redacted | Email |
| Elevate Technologies, LLC | | | Email Address Redacted | Email |
| Elevated Credit Services Us | | | Email Address Redacted | Email |
| Elevated Enterprise Solutions | | | Email Address Redacted | Email |
| Elevated Experiences LLC | | | Email Address Redacted | Email |
| Elevated Home Healthcare Solutions LLC | | | Email Address Redacted | Email |
| Elevated Home Renovations LLC | | | Email Address Redacted | Email |
| Elevated Leadership, Inc. | | | Email Address Redacted | Email |
| Elevated Lyfe | | | Email Address Redacted | Email |
| Elevated Management, Llc | | | Email Address Redacted | Email |
| Elevated Paintings & Interiors | | | Email Address Redacted | Email |
| Elevated Tech Group LLC | | | Email Address Redacted | Email |
| Elevatedcommerce | | | Email Address Redacted | Email |
| Elevation Acupuncture & Herbs | | | Email Address Redacted | Email |
| Elevation Associates LLC | | | Email Address Redacted | Email |
| Elevation Culture | | | Email Address Redacted | Email |
| Elevation Direct Corporation | | | Email Address Redacted | Email |
| Elevation Equities Inc | | | Email Address Redacted | Email |
| Elevation Flooring, Inc. | | | Email Address Redacted | Email |
| Elevation Home Builders | | | Email Address Redacted | Email |
| Elevation Organics | | | Email Address Redacted | Email |
| Elevation Outreach Community Counsling, LLC | | | Email Address Redacted | Email |
| Elevation Partners LLC | | | Email Address Redacted | Email |
| Elevation Performance LLC | | | Email Address Redacted | Email |
| Elevation Wireless Advisors, LLC | | | Email Address Redacted | Email |
| Elevations Urban Landscape Design Inc | | | Email Address Redacted | Email |
| Elevator Service & Repair Co., Inc. | | | Email Address Redacted | Email |
| Elevator Tech Services, LLC | | | Email Address Redacted | Email |
| Eleven & Dec LLC | | | Email Address Redacted | Email |
| Eleven 0 One Enterprises | | | Email Address Redacted | Email |
| Eleven Hair Studio LLC | | | Email Address Redacted | Email |
| Eleven Rental LLC | | | Email Address Redacted | Email |
| Eleven Sequences | | | Email Address Redacted | Email |
| Eleven Transport Corp | | | Email Address Redacted | Email |
| Eleven07 Bar & Lounge Inc | | | Email Address Redacted | Email |
| Eleventh Hour Advantage LLC | | | Email Address Redacted | Email |
| Elevine Berge | | | Email Address Redacted | Email |
| Elewechi Aka | | | Email Address Redacted | Email |
| Elex Farm Inc | | | Email Address Redacted | Email |
| Elexia Jones | | | Email Address Redacted | Email |
| Elexis James | | | Email Address Redacted | Email |
| Elexis Peyton | | | Email Address Redacted | Email |
| Eleyas | | | Email Address Redacted | Email |
| Eleydi Alvarez Lopez | | | Email Address Redacted | Email |
| Eleymig Sophia Sanguino Cabrera | | | Email Address Redacted | Email |
| Eleza Faison | | | Email Address Redacted | Email |
| Elezia Decosta-Chappa | | | Email Address Redacted | Email |
| Elff Automotive Center LLC | | | Email Address Redacted | Email |
| Elffy Soria | | | Email Address Redacted | Email |
| Elfren Olivari | | | Email Address Redacted | Email |
| Elfryna Simanjuntak | | | Email Address Redacted | Email |
| Elf'S Gifts LLC | | | Email Address Redacted | Email |
| Elfstones Dba/Studio Opal | | | Email Address Redacted | Email |
| Elg Accounting Inc | | | Email Address Redacted | Email |
| Elga Cendan | | | Email Address Redacted | Email |
| Elgin Carelock | | | Email Address Redacted | Email |
| Elgin Turner | | | Email Address Redacted | Email |
| Elh Homeward, Inc. | | | Email Address Redacted | Email |
| Elhaddibenlezereg Inc | | | Email Address Redacted | Email |
| Elhadji Cheikhou Thiare | | | Email Address Redacted | Email |
| Elhadji Diop | | | Email Address Redacted | Email |
| Elhadji Gueye | | | Email Address Redacted | Email |
| Elhady Associates Accountant | | | Email Address Redacted | Email |
| Elhameh Allamehzadeh Dds, Inc.A Dental Corporation | | | Email Address Redacted | Email |
| Elhanan Enterprises, LLC | | | Email Address Redacted | Email |
| Elhelou Coorporation Inc | | | Email Address Redacted | Email |
| Eli & Ail'S | | | Email Address Redacted | Email |
| Eli Aframian | | | Email Address Redacted | Email |
| Eli Ajiashvili | | | Email Address Redacted | Email |
| Eli Akiva | | | Email Address Redacted | Email |
| Eli Antaky | | | Email Address Redacted | Email |
| Eli Archibeque | | | Email Address Redacted | Email |
| Eli Bendavid | | | Email Address Redacted | Email |
| Eli Benefits LLC | | | Email Address Redacted | Email |
| Eli Booth | | | Email Address Redacted | Email |
| Eli Brieger | | | Email Address Redacted | Email |
| Eli Canganelli | | | Email Address Redacted | Email |
| Eli Convenience Store LLC | | | Email Address Redacted | Email |
| Eli Dalfin | | | Email Address Redacted | Email |
| Eli Davidson | | | Email Address Redacted | Email |
| Eli Draiman | | | Email Address Redacted | Email |
| Eli Elias | | | Email Address Redacted | Email |
| Eli Engel | | | Email Address Redacted | Email |
| Eli Febres Alvarado | | | Email Address Redacted | Email |
| Eli Feldblum | | | Email Address Redacted | Email |
| Eli Fernandez | | | Email Address Redacted | Email |
| Eli Fixler | | | Email Address Redacted | Email |
| Eli Fouerte | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Eli Frenkel | | Email Address Redacted | Email |
| Eli Fuerst | | Email Address Redacted | Email |
| Eli Gay | | Email Address Redacted | Email |
| Eli Glad | | Email Address Redacted | Email |
| Eli Goldhaber | | Email Address Redacted | Email |
| Eli Grace Negoesco Catering | | Email Address Redacted | Email |
| Eli Gruber | | Email Address Redacted | Email |
| Eli Hamadani | | Email Address Redacted | Email |
| Eli Hernandez | | Email Address Redacted | Email |
| Eli Jean-Mary | | Email Address Redacted | Email |
| Eli Johnson | | Email Address Redacted | Email |
| Eli Klein | | Email Address Redacted | Email |
| Eli Ko | | Email Address Redacted | Email |
| Eli Kurland Photographic Inc. | | Email Address Redacted | Email |
| Eli Lance | | Email Address Redacted | Email |
| Eli Levy | | Email Address Redacted | Email |
| Eli Light | | Email Address Redacted | Email |
| Eli Lipschitz Diamonds | | Email Address Redacted | Email |
| Eli Lisseck | | Email Address Redacted | Email |
| Eli Lunzer Productions | | Email Address Redacted | Email |
| Eli M Baron Md Inc | | Email Address Redacted | Email |
| Eli M Sadownick | | Email Address Redacted | Email |
| Eli Maalouf | | Email Address Redacted | Email |
| Eli Mamiye | | Email Address Redacted | Email |
| Eli Mamiye | | Email Address Redacted | Email |
| Eli Medlin Men'S Neckwear & Accessories | | Email Address Redacted | Email |
| Eli Mor Yosef | | Email Address Redacted | Email |
| Eli Nascimento | | Email Address Redacted | Email |
| Eli Nelson Tsai | | Email Address Redacted | Email |
| Eli Nichtberger | | Email Address Redacted | Email |
| Eli Nichtberger | | Email Address Redacted | Email |
| Eli Olmos | | Email Address Redacted | Email |
| Eli Olson Editor | | Email Address Redacted | Email |
| Eli Pesahovitz | | Email Address Redacted | Email |
| Eli Porter | | Email Address Redacted | Email |
| Eli Probst | | Email Address Redacted | Email |
| Eli Ramirez | | Email Address Redacted | Email |
| Eli Reeves | | Email Address Redacted | Email |
| Eli Retek | | Email Address Redacted | Email |
| Eli Ridge | | Email Address Redacted | Email |
| Eli S. Loebenberg | | Email Address Redacted | Email |
| Eli Sebbag | | Email Address Redacted | Email |
| Eli Shapiro | | Email Address Redacted | Email |
| Eli Sheena | | Email Address Redacted | Email |
| Eli Staples | | Email Address Redacted | Email |
| Eli Tamez | | Email Address Redacted | Email |
| Eli Yohananov | | Email Address Redacted | Email |
| Eli Yonas | | Email Address Redacted | Email |
| Eli Younes | | Email Address Redacted | Email |
| Eli Zada | | Email Address Redacted | Email |
| Eli Zal | | Email Address Redacted | Email |
| Elia Acosta | | Email Address Redacted | Email |
| Elia Betbadal | | Email Address Redacted | Email |
| Elia Golfin | | Email Address Redacted | Email |
| Elia Gonzalez | | Email Address Redacted | Email |
| Elia Hawara | | Email Address Redacted | Email |
| Elia I Tejera | | Email Address Redacted | Email |
| Elia Mintegui | | Email Address Redacted | Email |
| Elia Nasaire Sylvain | | Email Address Redacted | Email |
| Elia Simon-Martin | | Email Address Redacted | Email |
| Eliab Muniz | | Email Address Redacted | Email |
| Eliada Dermos | | Email Address Redacted | Email |
| Eliada Williams | | Email Address Redacted | Email |
| Eliah Gray | | Email Address Redacted | Email |
| Eliahou Kriheli | | Email Address Redacted | Email |
| Eliahou Paldiel | | Email Address Redacted | Email |
| Eliahu Eifort | | Email Address Redacted | Email |
| Eliakim Thorpe | | Email Address Redacted | Email |
| Elialbet Orozco | | Email Address Redacted | Email |
| Elian Consulting | | Email Address Redacted | Email |
| Elian Grocery Corp | | Email Address Redacted | Email |
| Elian Rosario | | Email Address Redacted | Email |
| Eliana Andrade | | Email Address Redacted | Email |
| Eliana Benedetti | | Email Address Redacted | Email |
| Eliana Benedetti | | Email Address Redacted | Email |
| Eliana Clarke | | Email Address Redacted | Email |
| Eliana Elizabeth Ballast | | Email Address Redacted | Email |
| Eliana Elvia | | Email Address Redacted | Email |
| Eliana Galvan | | Email Address Redacted | Email |
| Eliana Gordon | | Email Address Redacted | Email |
| Eliana M Perez | | Email Address Redacted | Email |
| Eliana Mendez | | Email Address Redacted | Email |
| Eliana Moronta | | Email Address Redacted | Email |
| Eliana Nicholson | | Email Address Redacted | Email |
| Eliana Rey | | Email Address Redacted | Email |
| Eliana Rodrigues | | Email Address Redacted | Email |
| Eliana Satizabal | | Email Address Redacted | Email |
| Eliana Star Trucking LLC | | Email Address Redacted | Email |
| Eliander B Troncoso Chalas | | Email Address Redacted | Email |
| Elianes Diaz | | Email Address Redacted | Email |
| Eliani Reinosa | | Email Address Redacted | Email |
| Elianis Gonzalez | | Email Address Redacted | Email |
| Elianise Eloi | | Email Address Redacted | Email |
| Elianna Campos | | Email Address Redacted | Email |
| Elianna Sanchez Santana | | Email Address Redacted | Email |
| Elianne Martinez | | Email Address Redacted | Email |
| Elianne Martinez, | | Email Address Redacted | Email |
| Elianne Portal Perdomo | | Email Address Redacted | Email |
| Elianne T Dierestil | | Email Address Redacted | Email |
| Elianny Estupinan | | Email Address Redacted | Email |
| Elian'S Auto Repair | | Email Address Redacted | Email |
| Eliany Gomez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Eliany Rodriguez | | | Email Address Redacted | Email |
| Eliaquim Diaz | | | Email Address Redacted | Email |
| Elias | | | Email Address Redacted | Email |
| Elias & Son Plumbing LLC | | | Email Address Redacted | Email |
| Elias Abuaitah | | | Email Address Redacted | Email |
| Elias Aguirre Mesa | | | Email Address Redacted | Email |
| Elias Alanis | | | Email Address Redacted | Email |
| Elias Alawi | | | Email Address Redacted | Email |
| Elias Altman | | | Email Address Redacted | Email |
| Elias Banuelos | | | Email Address Redacted | Email |
| Elias Barnatan | | | Email Address Redacted | Email |
| Elias Bassile | | | Email Address Redacted | Email |
| Elias Batres | | | Email Address Redacted | Email |
| Elias Benalloun | | | Email Address Redacted | Email |
| Elias Benarroch | | | Email Address Redacted | Email |
| Elias Bravo | | | Email Address Redacted | Email |
| Elias Bustos | | | Email Address Redacted | Email |
| Elias Cabrera | | | Email Address Redacted | Email |
| Elias Cabrera | | | Email Address Redacted | Email |
| Elias Cabrera | | | Email Address Redacted | Email |
| Elias Calderon | | | Email Address Redacted | Email |
| Elias Camhi | | | Email Address Redacted | Email |
| Elias Cardona | | | Email Address Redacted | Email |
| Elias Cherent | | | Email Address Redacted | Email |
| Elias Construction | | | Email Address Redacted | Email |
| Elias Day Care | | | Email Address Redacted | Email |
| Elias Druckman | | | Email Address Redacted | Email |
| Elias Dummer | | | Email Address Redacted | Email |
| Elias Ezer | | | Email Address Redacted | Email |
| Elias Fadel | | | Email Address Redacted | Email |
| Elias Fernando Montes Sanabria | | | Email Address Redacted | Email |
| Elias Georgopoulos | | | Email Address Redacted | Email |
| Elias Guevara | | | Email Address Redacted | Email |
| Elias Haddad | | | Email Address Redacted | Email |
| Elias Hawa | | | Email Address Redacted | Email |
| Elias Hengst | | | Email Address Redacted | Email |
| Elias Ivaldi | | | Email Address Redacted | Email |
| Elias Jackson | | | Email Address Redacted | Email |
| Elias Khoury | | | Email Address Redacted | Email |
| Elias Khoury | | | Email Address Redacted | Email |
| Elias Khoury | | | Email Address Redacted | Email |
| Elias Khoury | | | Email Address Redacted | Email |
| Elias Khoury | | | Email Address Redacted | Email |
| Elias Khoury | | | Email Address Redacted | Email |
| Elias Khoury | | | Email Address Redacted | Email |
| Elias Ladopoulos | | | Email Address Redacted | Email |
| Elias Marruffo | | | Email Address Redacted | Email |
| Elias Martinez | | | Email Address Redacted | Email |
| Elias Mehari Trucking | | | Email Address Redacted | Email |
| Elias Menezes Lemos | | | Email Address Redacted | Email |
| Elias Metaferia | | | Email Address Redacted | Email |
| Elias Mwita | | | Email Address Redacted | Email |
| Elias Mwita | | | Email Address Redacted | Email |
| Elias N Briley | | | Email Address Redacted | Email |
| Elias Nasr | | | Email Address Redacted | Email |
| Elias Poulakis | | | Email Address Redacted | Email |
| Elias Qarmout | | | Email Address Redacted | Email |
| Elias Ramales | | | Email Address Redacted | Email |
| Elias Rendon | | | Email Address Redacted | Email |
| Elias Richardson | | | Email Address Redacted | Email |
| Elias Rosas | | | Email Address Redacted | Email |
| Elias Russell | | | Email Address Redacted | Email |
| Elias Samaan | | | Email Address Redacted | Email |
| Elias Services | | | Email Address Redacted | Email |
| Elias Shawel | | | Email Address Redacted | Email |
| Elias Shewaye | | | Email Address Redacted | Email |
| Elias Stone | | | Email Address Redacted | Email |
| Elias Tallas | | | Email Address Redacted | Email |
| Elias Trucking | | | Email Address Redacted | Email |
| Elias Vega | | | Email Address Redacted | Email |
| Elias Yabrudy | | | Email Address Redacted | Email |
| Elias Zakour | | | Email Address Redacted | Email |
| Elias Zakour | | | Email Address Redacted | Email |
| Elias Zarkadoulas | | | Email Address Redacted | Email |
| Elias Zinn | | | Email Address Redacted | Email |
| Elias Zinn | | | Email Address Redacted | Email |
| Elias Zinn | | | Email Address Redacted | Email |
| Elias Zinn | | | Email Address Redacted | Email |
| Eliasha Mcclease | | | Email Address Redacted | Email |
| Eliau Piha Studios | | | Email Address Redacted | Email |
| Eliazar Baez | | | Email Address Redacted | Email |
| Eliazar Gonzalez | | | Email Address Redacted | Email |
| Eliazar Hernandez | | | Email Address Redacted | Email |
| Eliazar Rosales Azahares | | | Email Address Redacted | Email |
| Eliazbeth Stuhlreyer | | | Email Address Redacted | Email |
| Eliazer Santana | | | Email Address Redacted | Email |
| Elic Suazo | | | Email Address Redacted | Email |
| Eliceth Villalobos | | | Email Address Redacted | Email |
| Elichai Pariente | | | Email Address Redacted | Email |
| Elicia Arciniega | | | Email Address Redacted | Email |
| Elicia Heaston | | | Email Address Redacted | Email |
| Elicia Lee Moses | | | Email Address Redacted | Email |
| Elicie Bordes | | | Email Address Redacted | Email |
| Elida Guerrero | | | Email Address Redacted | Email |
| Elida L Guerrero Gallegos | | | Email Address Redacted | Email |
| Elida Lebron De Lora | | | Email Address Redacted | Email |
| Elida Tsou, Elida Designs | | | Email Address Redacted | Email |
| Elider Desir | | | Email Address Redacted | Email |
| Elie Abikhaled | | | Email Address Redacted | Email |
| Elie Accounting & Tax Corporation | | | Email Address Redacted | Email |
| Elie Belizaire | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Elie Biriho | | Email Address Redacted | Email |
| Elie Fombele | | Email Address Redacted | Email |
| Elie Francois | | Email Address Redacted | Email |
| Elie Gbemenou | | Email Address Redacted | Email |
| Elie K Stlouis | | Email Address Redacted | Email |
| Elie Kfoury | | Email Address Redacted | Email |
| Elie Khouri | | Email Address Redacted | Email |
| Elie Malouf | | Email Address Redacted | Email |
| Elie Malouf | | Email Address Redacted | Email |
| Elie Mishory | | Email Address Redacted | Email |
| Elie Mitri | | Email Address Redacted | Email |
| Elie Nakouzi | | Email Address Redacted | Email |
| Elie Petiote | | Email Address Redacted | Email |
| Elie Pollak | | Email Address Redacted | Email |
| Elie Saleh | | Email Address Redacted | Email |
| Elie Smeen | | Email Address Redacted | Email |
| Elie Tire Shop | | Email Address Redacted | Email |
| Elie Traube Md | | Email Address Redacted | Email |
| Eliecer Bustamante | | Email Address Redacted | Email |
| Eliecer Caceres Labrada | | Email Address Redacted | Email |
| Eliecer Moreno Gonzalez | | Email Address Redacted | Email |
| Eliel Arocha | | Email Address Redacted | Email |
| Eliel Arocha | | Email Address Redacted | Email |
| Eliel Joseph | | Email Address Redacted | Email |
| Eliel Santos | | Email Address Redacted | Email |
| Ellen Family Global Service | | Email Address Redacted | Email |
| Elier Rodriguez | | Email Address Redacted | Email |
| Elier Sanchez | | Email Address Redacted | Email |
| Elies Plumbing LLC | | Email Address Redacted | Email |
| Elieser Beltran | | Email Address Redacted | Email |
| Elieser Cruz Herrera | | Email Address Redacted | Email |
| Elieser Hernandez | | Email Address Redacted | Email |
| Elieser Hernandez | | Email Address Redacted | Email |
| Eliette Dorcent | | Email Address Redacted | Email |
| Eliette Examar | | Email Address Redacted | Email |
| Eliezer Braun | | Email Address Redacted | Email |
| Eliezer Cancel | | Email Address Redacted | Email |
| Eliezer Cancel | | Email Address Redacted | Email |
| Eliezer Coss | | Email Address Redacted | Email |
| Eliezer Ekstein | | Email Address Redacted | Email |
| Eliezer Estrella | | Email Address Redacted | Email |
| Eliezer Feliciano | | Email Address Redacted | Email |
| Eliezer Fried | | Email Address Redacted | Email |
| Eliezer Galarza | | Email Address Redacted | Email |
| Eliezer Global Inc | | Email Address Redacted | Email |
| Eliezer Greenberg Dpm Pc | | Email Address Redacted | Email |
| Eliezer Guanipa | | Email Address Redacted | Email |
| Eliezer Halberstam | | Email Address Redacted | Email |
| Eliezer J Garcia Rodriguez | | Email Address Redacted | Email |
| Eliezer Kleinman | | Email Address Redacted | Email |
| Eliezer Krohn | | Email Address Redacted | Email |
| Eliezer Miller | | Email Address Redacted | Email |
| Eliezer Moskowitz | | Email Address Redacted | Email |
| Eliezer Petit | | Email Address Redacted | Email |
| Eliezer Rappaport | | Email Address Redacted | Email |
| Eliezer Rokowsky | | Email Address Redacted | Email |
| Eliezer Solis | | Email Address Redacted | Email |
| Eliezer Sontag | | Email Address Redacted | Email |
| Eliezer Stober | | Email Address Redacted | Email |
| Eliezer Streicher | | Email Address Redacted | Email |
| Eliezer Torres | | Email Address Redacted | Email |
| Eliezer Weber | | Email Address Redacted | Email |
| Eliezer Willett | | Email Address Redacted | Email |
| Elif Eroglu | | Email Address Redacted | Email |
| Elif Ozdemir | | Email Address Redacted | Email |
| Elife Dogan | | Email Address Redacted | Email |
| Elifelet De Avila | | Email Address Redacted | Email |
| Eligal Consulting LLC | | Email Address Redacted | Email |
| Eligible Monster Productions | | Email Address Redacted | Email |
| Eligible Self Employed | | Email Address Redacted | Email |
| Eligio Blanco | | Email Address Redacted | Email |
| Eligio Reyes | | Email Address Redacted | Email |
| Eligio Servin | | Email Address Redacted | Email |
| Elihu Massel Esq | | Email Address Redacted | Email |
| Elihu Perez | | Email Address Redacted | Email |
| Eli'Jaah Muhammad | | Email Address Redacted | Email |
| Elijah A Nji | | Email Address Redacted | Email |
| Elijah Air LLC | | Email Address Redacted | Email |
| Elijah Akilo | | Email Address Redacted | Email |
| Elijah Arnold | | Email Address Redacted | Email |
| Elijah Austin | | Email Address Redacted | Email |
| Elijah Bell | | Email Address Redacted | Email |
| Elijah Boyd | | Email Address Redacted | Email |
| Elijah Brice | | Email Address Redacted | Email |
| Elijah Brown | | Email Address Redacted | Email |
| Elijah Brown | | Email Address Redacted | Email |
| Elijah Caleb Umeh | | Email Address Redacted | Email |
| Elijah Capel | | Email Address Redacted | Email |
| Elijah Case | | Email Address Redacted | Email |
| Elijah Chavis | | Email Address Redacted | Email |
| Elijah Combs | | Email Address Redacted | Email |
| Elijah Cooper | | Email Address Redacted | Email |
| Elijah Cork | | Email Address Redacted | Email |
| Elijah Duran | | Email Address Redacted | Email |
| Elijah Ford | | Email Address Redacted | Email |
| Elijah Gardner | | Email Address Redacted | Email |
| Elijah Hamlett | | Email Address Redacted | Email |
| Elijah Hankerson | | Email Address Redacted | Email |
| Elijah Hansen | | Email Address Redacted | Email |
| Elijah Horton | | Email Address Redacted | Email |
| Elijah Jacobs | | Email Address Redacted | Email |
| Elijah Jnobaptiste | | Email Address Redacted | Email |
| Elijah Joseph | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Elijah Kihlstadius | | Email Address Redacted | Email |
| Elijah Lee | | Email Address Redacted | Email |
| Elijah Liu | | Email Address Redacted | Email |
| Elijah Mcdaniel | | Email Address Redacted | Email |
| Elijah Muhammad Jr | | Email Address Redacted | Email |
| Elijah Nelson | | Email Address Redacted | Email |
| Elijah Olinsky | | Email Address Redacted | Email |
| Elijah Onyango | | Email Address Redacted | Email |
| Elijah Orsborn | | Email Address Redacted | Email |
| Elijah Parker | | Email Address Redacted | Email |
| Elijah Parker | | Email Address Redacted | Email |
| Elijah Philippe | | Email Address Redacted | Email |
| Elijah Price | | Email Address Redacted | Email |
| Elijah Relaford | | Email Address Redacted | Email |
| Elijah Riechi | | Email Address Redacted | Email |
| Elijah Robinson | | Email Address Redacted | Email |
| Elijah Robinson | | Email Address Redacted | Email |
| Elijah Rose | | Email Address Redacted | Email |
| Elijah Soll | | Email Address Redacted | Email |
| Elijah Southers | | Email Address Redacted | Email |
| Elijah Stevens | | Email Address Redacted | Email |
| Elijah Strong | | Email Address Redacted | Email |
| Elijah Stroughter | | Email Address Redacted | Email |
| Elijah Tyree | | Email Address Redacted | Email |
| Elijah Vinson | | Email Address Redacted | Email |
| Elijah Yukhimets | | Email Address Redacted | Email |
| Elijawon Avant | | Email Address Redacted | Email |
| Elijeana King | | Email Address Redacted | Email |
| Elijel Business Consultant LLC | | Email Address Redacted | Email |
| Elijuah Merriweather | | Email Address Redacted | Email |
| Elim Logistics Inc | | Email Address Redacted | Email |
| Elimar Grocery & Bakery Corp | | Email Address Redacted | Email |
| Elimar Placido | | Email Address Redacted | Email |
| Elimelech Beck | | Email Address Redacted | Email |
| Elimelech Kraus | | Email Address Redacted | Email |
| Elimelech Kraus | | Email Address Redacted | Email |
| Elimelech Weil | | Email Address Redacted | Email |
| Elimgo | | Email Address Redacted | Email |
| Elimide Sorel | | Email Address Redacted | Email |
| Elimtix Pllc | | Email Address Redacted | Email |
| Elin Contract Cleaning Corp | | Email Address Redacted | Email |
| Elin Dannerstedt | | Email Address Redacted | Email |
| Elin Music LLC | | Email Address Redacted | Email |
| Elina Abramovich | | Email Address Redacted | Email |
| Elina Arhipova | | Email Address Redacted | Email |
| Elina Arutyunova | | Email Address Redacted | Email |
| Elina Cadouri | | Email Address Redacted | Email |
| Elina Durbala | | Email Address Redacted | Email |
| Elina Furmane | | Email Address Redacted | Email |
| Elina Grinberga | | Email Address Redacted | Email |
| Elina Grinberga | | Email Address Redacted | Email |
| Elina Koegel | | Email Address Redacted | Email |
| Elina Mardirossian | | Email Address Redacted | Email |
| Elina Nazaryan | | Email Address Redacted | Email |
| Elina Shidaeva | | Email Address Redacted | Email |
| E-Line Technologies Inc. | | Email Address Redacted | Email |
| Elini Makaafi | | Email Address Redacted | Email |
| Elinor Carucci | | Email Address Redacted | Email |
| Elinor Esty | | Email Address Redacted | Email |
| Elinor Menocal | | Email Address Redacted | Email |
| Elinson Silfa | | Email Address Redacted | Email |
| Elio A Alvarado | | Email Address Redacted | Email |
| Elio A Davila | | Email Address Redacted | Email |
| Elio Batista | | Email Address Redacted | Email |
| Elio Cambra | | Email Address Redacted | Email |
| Elio Carrasquero | | Email Address Redacted | Email |
| Elio Levy | | Email Address Redacted | Email |
| Elio Levy | | Email Address Redacted | Email |
| Elio Martini | | Email Address Redacted | Email |
| Elio Silva | | Email Address Redacted | Email |
| Elio U Salvador Alfonso | | Email Address Redacted | Email |
| Elio Valera | | Email Address Redacted | Email |
| Eliomar Lima | | Email Address Redacted | Email |
| Elionades Jimenez | | Email Address Redacted | Email |
| Elion'S Diesel Spa | | Email Address Redacted | Email |
| Elio'S Auto Electric, Inc. | | Email Address Redacted | Email |
| Eliot Miskimen | | Email Address Redacted | Email |
| Eliot Montjo | | Email Address Redacted | Email |
| Eliot Peper | | Email Address Redacted | Email |
| Eliot Westcoat | | Email Address Redacted | Email |
| Eliott Cheng | | Email Address Redacted | Email |
| Eliquid Universe Inc. | | Email Address Redacted | Email |
| Eliran Boskila | | Email Address Redacted | Email |
| Eliran Yagudaev | | Email Address Redacted | Email |
| Eli'S African Hair Braiding | | Email Address Redacted | Email |
| Elis Heimishe LLC | | Email Address Redacted | Email |
| Elis Home Cleaning Inc | | Email Address Redacted | Email |
| Elis Madrigal | | Email Address Redacted | Email |
| Eli'S Portal | | Email Address Redacted | Email |
| Elisa Adamson | | Email Address Redacted | Email |
| Elisa Ajemblat | | Email Address Redacted | Email |
| Elisa Arrillaga | | Email Address Redacted | Email |
| Elisa Blouin | | Email Address Redacted | Email |
| Elisa Brasil | | Email Address Redacted | Email |
| Elisa Buckner | | Email Address Redacted | Email |
| Elisa Bush | | Email Address Redacted | Email |
| Elisa C. Agostinho | | Email Address Redacted | Email |
| Elisa Chavez | | Email Address Redacted | Email |
| Elisa Cleaning Services | | Email Address Redacted | Email |
| Elisa Deluca | | Email Address Redacted | Email |
| Elisa Felix | | Email Address Redacted | Email |
| Elisa Franco | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Elisa Fromson | | Email Address Redacted | Email |
| Elisa Gary | | Email Address Redacted | Email |
| Elisa Gerontianso | | Email Address Redacted | Email |
| Elisa Gomez | | Email Address Redacted | Email |
| Elisa Gutierrez | | Email Address Redacted | Email |
| Elisa Hagan Hair | | Email Address Redacted | Email |
| Elisa Hernandez | | Email Address Redacted | Email |
| Elisa Higgins | | Email Address Redacted | Email |
| Elisa Jimenez | | Email Address Redacted | Email |
| Elisa Leung | | Email Address Redacted | Email |
| Elisa Leung | | Email Address Redacted | Email |
| Elisa Leung | | Email Address Redacted | Email |
| Elisa Lopez | | Email Address Redacted | Email |
| Elisa Masters | | Email Address Redacted | Email |
| Elisa Masters | | Email Address Redacted | Email |
| Elisa Masters | | Email Address Redacted | Email |
| Elisa Piscitelli | | Email Address Redacted | Email |
| Elisa Rivadeneyra | | Email Address Redacted | Email |
| Elisa Rosenbaum | | Email Address Redacted | Email |
| Elisa Safran, LLC | | Email Address Redacted | Email |
| Elisa Shawn Miller Bruckner | | Email Address Redacted | Email |
| Elisa Smith | | Email Address Redacted | Email |
| Elisa Tanner | | Email Address Redacted | Email |
| Elisa Teresa Aza | | Email Address Redacted | Email |
| Elisa Testone | | Email Address Redacted | Email |
| Elisa Williams | | Email Address Redacted | Email |
| Elisa Wright | | Email Address Redacted | Email |
| Elisabeth A. S. Jannicky Md, P.C. | | Email Address Redacted | Email |
| Elisabeth Alvarez | | Email Address Redacted | Email |
| Elisabeth Ann Mallory | | Email Address Redacted | Email |
| Elisabeth Brewer | | Email Address Redacted | Email |
| Elisabeth Burrelli | | Email Address Redacted | Email |
| Elisabeth C. Eilers | | Email Address Redacted | Email |
| Elisabeth Camaur Crampton | | Email Address Redacted | Email |
| Elisabeth Cargo Logistics LLC | | Email Address Redacted | Email |
| Elisabeth Covey-Snedegar | | Email Address Redacted | Email |
| Elisabeth Damico | | Email Address Redacted | Email |
| Elisabeth Darnell | | Email Address Redacted | Email |
| Elisabeth Douglass | | Email Address Redacted | Email |
| Elisabeth Douglass | | Email Address Redacted | Email |
| Elisabeth Galasso | | Email Address Redacted | Email |
| Elisabeth Greising | | Email Address Redacted | Email |
| Elisabeth Guawa Orchard | | Email Address Redacted | Email |
| Elisabeth I.Wallner Md. S.C. | | Email Address Redacted | Email |
| Elisabeth Mansfield | | Email Address Redacted | Email |
| Elisabeth Pike | | Email Address Redacted | Email |
| Elisabeth Rosario LLC | | Email Address Redacted | Email |
| Elisabeth Rubin | | Email Address Redacted | Email |
| Elisabeth Schattauer | | Email Address Redacted | Email |
| Elisabeth Shake | | Email Address Redacted | Email |
| Elisabeth Spankie | | Email Address Redacted | Email |
| Elisabeth Strada | | Email Address Redacted | Email |
| Elisabeth Tran | | Email Address Redacted | Email |
| Elisabeth Trang | | Email Address Redacted | Email |
| Elisabeth Walsh | | Email Address Redacted | Email |
| Elisabeth Walsh | | Email Address Redacted | Email |
| Elisabeth Whitlinger | | Email Address Redacted | Email |
| Elisabeths House LLC | | Email Address Redacted | Email |
| Elisabetta Oshea | | Email Address Redacted | Email |
| Elisandra Mesa | | Email Address Redacted | Email |
| Elisangela Ferreira | | Email Address Redacted | Email |
| Elisapeta & Sons LLC | | Email Address Redacted | Email |
| Elisardo Perez Gonzalez | | Email Address Redacted | Email |
| Elisas Beauty Salon | | Email Address Redacted | Email |
| Elisbeth Montes De Oca | | Email Address Redacted | Email |
| Elisbeth Urdaneta Urdaneta | | Email Address Redacted | Email |
| Elise A. Fay | | Email Address Redacted | Email |
| Elise Bennett | | Email Address Redacted | Email |
| Elise Berg Baker | | Email Address Redacted | Email |
| Elise Bethel H3 | | Email Address Redacted | Email |
| Elise Buie Family Law Group Pllc | | Email Address Redacted | Email |
| Elise C Chateauvieux | | Email Address Redacted | Email |
| Elise Dinardo Attorney At Law | | Email Address Redacted | Email |
| Elise Farris | | Email Address Redacted | Email |
| Elise Fay | | Email Address Redacted | Email |
| Elise G. Liebowitz, Esq. | | Email Address Redacted | Email |
| Elise Geisser | | Email Address Redacted | Email |
| Elise Ginsburg | | Email Address Redacted | Email |
| Elise Gordon | | Email Address Redacted | Email |
| Elise Jannuzzi | | Email Address Redacted | Email |
| Elise Joffe | | Email Address Redacted | Email |
| Elise Khong | | Email Address Redacted | Email |
| Elise Love | | Email Address Redacted | Email |
| Elise Marie Arana | | Email Address Redacted | Email |
| Elise Newman | | Email Address Redacted | Email |
| Elise Nickel | | Email Address Redacted | Email |
| Elise Paige Jewelry LLC | | Email Address Redacted | Email |
| Elise Parker | | Email Address Redacted | Email |
| Elise Ramey | | Email Address Redacted | Email |
| Elise Riley | | Email Address Redacted | Email |
| Elise Smithmyer Lcsw-C LLC | | Email Address Redacted | Email |
| Elise Snyder | | Email Address Redacted | Email |
| Elise Walker Cpa, LLC | | Email Address Redacted | Email |
| Elise Willer | | Email Address Redacted | Email |
| Elise Woroboff LLC | | Email Address Redacted | Email |
| Elisea Transportation | | Email Address Redacted | Email |
| Elisee Delmas | | Email Address Redacted | Email |
| Elisee Destine | | Email Address Redacted | Email |
| Elisee Ndenga | | Email Address Redacted | Email |
| Elisei Chirita | | Email Address Redacted | Email |
| Eliseo B Justiniani | | Email Address Redacted | Email |
| Eliseo Berrios | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Eliseo Chavez | | Email Address Redacted | Email |
| Eliseo Chavez | | Email Address Redacted | Email |
| Eliseo Cisneros | | Email Address Redacted | Email |
| Eliseo Condado | | Email Address Redacted | Email |
| Eliseo Gallegos | | Email Address Redacted | Email |
| Eliseo Hernandez | | Email Address Redacted | Email |
| Eliseo Huerta | | Email Address Redacted | Email |
| Eliseo Reynoso | | Email Address Redacted | Email |
| Eliseo Sandoval | | Email Address Redacted | Email |
| Eliseo Santiago | | Email Address Redacted | Email |
| Eliseo Tineo | | Email Address Redacted | Email |
| Eliseo Toussaint | | Email Address Redacted | Email |
| Eliset Hernandez | | Email Address Redacted | Email |
| Elisha Akram | | Email Address Redacted | Email |
| Elisha Angrand | | Email Address Redacted | Email |
| Elisha Bensoussan | | Email Address Redacted | Email |
| Elisha Blain | | Email Address Redacted | Email |
| Elisha Buhler | | Email Address Redacted | Email |
| Elisha Buhler | | Email Address Redacted | Email |
| Elisha Dipaolo | | Email Address Redacted | Email |
| Elisha French | | Email Address Redacted | Email |
| Elisha Fullerton | | Email Address Redacted | Email |
| Elisha Haffner Dba | | Email Address Redacted | Email |
| Elisha Kayne | | Email Address Redacted | Email |
| Elisha Kingsbury | | Email Address Redacted | Email |
| Elisha Napoleon | | Email Address Redacted | Email |
| Elisha Ogdahl | | Email Address Redacted | Email |
| Elisha Phillips | | Email Address Redacted | Email |
| Elisha Pruett | | Email Address Redacted | Email |
| Elisha Pruett | | Email Address Redacted | Email |
| Elisha Pruett | | Email Address Redacted | Email |
| Elisha Revolution | | Email Address Redacted | Email |
| Elisha Rosenkranz | | Email Address Redacted | Email |
| Elisha Sprague | | Email Address Redacted | Email |
| Elisha Welch | | Email Address Redacted | Email |
| Elisha White | | Email Address Redacted | Email |
| Elisha Willis | | Email Address Redacted | Email |
| Elisheva Data Processing, Inc. | | Email Address Redacted | Email |
| Elisheva Kempe | | Email Address Redacted | Email |
| Elisheva Lax | | Email Address Redacted | Email |
| Elisheva Portnoy-Cohen | | Email Address Redacted | Email |
| Elisheva Soskil | | Email Address Redacted | Email |
| Elisia Gillette | | Email Address Redacted | Email |
| Elisia Rivera | | Email Address Redacted | Email |
| Elision Records LLC | | Email Address Redacted | Email |
| Elision Records LLC, | | Email Address Redacted | Email |
| Elissa A. Davis, Attorney-At-Law | | Email Address Redacted | Email |
| Elissa C Kleinman, Md | | Email Address Redacted | Email |
| Elissa Cazassus | | Email Address Redacted | Email |
| Elissa Choi | | Email Address Redacted | Email |
| Elissa Glickman Lmft Marriage & Family Therapy | | Email Address Redacted | Email |
| Elissa Klaver | | Email Address Redacted | Email |
| Elissa M Sanders Md | | Email Address Redacted | Email |
| Elissa Mandel | | Email Address Redacted | Email |
| Elissa Paquette | | Email Address Redacted | Email |
| Elissa Santisi | | Email Address Redacted | Email |
| Elissa Shaw | | Email Address Redacted | Email |
| Elissa Smith Patterson | | Email Address Redacted | Email |
| Elissa Speer | | Email Address Redacted | Email |
| Elissa Spern Schwartz Esq | | Email Address Redacted | Email |
| Elissa Topolski | | Email Address Redacted | Email |
| Elissa Weiser-Mcveigh | | Email Address Redacted | Email |
| Elistock LLC | | Email Address Redacted | Email |
| Elita Fielder | | Email Address Redacted | Email |
| Elitage Joseph | | Email Address Redacted | Email |
| Elitania Lopez Reynoso | | Email Address Redacted | Email |
| Elite 1 Fit Gear | | Email Address Redacted | Email |
| Elite 1800 Adjusters Inc | | Email Address Redacted | Email |
| Elite 8 Training & Diet | | Email Address Redacted | Email |
| Elite Academy Of Martial Arts | | Email Address Redacted | Email |
| Elite Accountancy Corporation | | Email Address Redacted | Email |
| Elite Accounting & Income Tax Inc | | Email Address Redacted | Email |
| Elite Advisory Group, LLC. | | Email Address Redacted | Email |
| Elite Airport Parking, LLC | | Email Address Redacted | Email |
| Elite Appointment Setting Services, LLC | | Email Address Redacted | Email |
| Elite Audiovisual Elements Inc | | Email Address Redacted | Email |
| Elite Auto Credit | | Email Address Redacted | Email |
| Elite Auto Group LLC | | Email Address Redacted | Email |
| Elite Auto Image, LLC | | Email Address Redacted | Email |
| Elite Auto Mall | | Email Address Redacted | Email |
| Elite Auto Service LLC | | Email Address Redacted | Email |
| Elite Auto Shipper | | Email Address Redacted | Email |
| Elite Auto Spa Of Atlanta | | Email Address Redacted | Email |
| Elite Auto Transport | | Email Address Redacted | Email |
| Elite Automation & Low Voltage, LLC | | Email Address Redacted | Email |
| Elite Automotive Finishes L.L.C. | | Email Address Redacted | Email |
| Elite Automotive Inc | | Email Address Redacted | Email |
| Elite Automotive Sales LLC | | Email Address Redacted | Email |
| Elite Autoplex, LLC | | Email Address Redacted | Email |
| Elite Barber Shop & Beauty Salon Express Inc | | Email Address Redacted | Email |
| Elite Barbers | | Email Address Redacted | Email |
| Elite Basketball | | Email Address Redacted | Email |
| Elite Bcp Management LLC | | Email Address Redacted | Email |
| Elite Beatz Entertainment | | Email Address Redacted | Email |
| Elite Beauty Academy | | Email Address Redacted | Email |
| Elite Biosolutions | | Email Address Redacted | Email |
| Elite Bodies By Eddie LLC. | | Email Address Redacted | Email |
| Elite Bookkeeping Solutions, LLC | | Email Address Redacted | Email |
| Elite Branding Group LLC | | Email Address Redacted | Email |
| Elite Builders & Remodelers | | Email Address Redacted | Email |
| Elite Business & Professional Services Inc., | | Email Address Redacted | Email |
| Elite Business Services | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Elite Business System, Inc. | | Email Address Redacted | Email |
| Elite Care Management LLC | | Email Address Redacted | Email |
| Elite Cargo LLC | | Email Address Redacted | Email |
| Elite Carpet Cleaning | | Email Address Redacted | Email |
| Elite Carpet Solutions | | Email Address Redacted | Email |
| Elite Catering | | Email Address Redacted | Email |
| Elite Cbas Center, Inc. | | Email Address Redacted | Email |
| Elite Chiropractic | | Email Address Redacted | Email |
| Elite Cleaners | | Email Address Redacted | Email |
| Elite Cleaning Services | | Email Address Redacted | Email |
| Elite Cleansing Enterprise Inc | | Email Address Redacted | Email |
| Elite Coach Inc. | | Email Address Redacted | Email |
| Elite Coastal Construction | | Email Address Redacted | Email |
| Elite Colonels Concepts, Inc. | | Email Address Redacted | Email |
| Elite Comfort Mechanica | | Email Address Redacted | Email |
| Elite Concepts 407 LLC | | Email Address Redacted | Email |
| Elite Concepts Enterprise | | Email Address Redacted | Email |
| Elite Concrete Pumpers | | Email Address Redacted | Email |
| Elite Consulting | | Email Address Redacted | Email |
| Elite Contract Management LLC | | Email Address Redacted | Email |
| Elite Contract Manufacturing | | Email Address Redacted | Email |
| Elite Contracting | | Email Address Redacted | Email |
| Elite Contractors Group | | Email Address Redacted | Email |
| Elite Contractors, Inc | | Email Address Redacted | Email |
| Elite Coporate Car Services | | Email Address Redacted | Email |
| Elite Corrosion LLC | | Email Address Redacted | Email |
| Elite Credit Service | | Email Address Redacted | Email |
| Elite Custom Cleaning | | Email Address Redacted | Email |
| Elite Custom Cutting & Finishing LLC | | Email Address Redacted | Email |
| Elite Custom Homes & Construction LLC | | Email Address Redacted | Email |
| Elite Custom Protection Services LLC | | Email Address Redacted | Email |
| Elite Custom Renovations & & Designs | | Email Address Redacted | Email |
| Elite Cutting Service Inc. | | Email Address Redacted | Email |
| Elite Dance Academy, Inc. | | Email Address Redacted | Email |
| Elite Design & Construction LLC | | Email Address Redacted | Email |
| Elite Destination Management Florida | | Email Address Redacted | Email |
| Elite Digital Photo Inc | | Email Address Redacted | Email |
| Elite Dimensions Tours, Inc. | | Email Address Redacted | Email |
| Elite Distributors LLC | | Email Address Redacted | Email |
| Elite Drilling Services | | Email Address Redacted | Email |
| Elite Driving School LLC | | Email Address Redacted | Email |
| Elite Electric, Inc. | | Email Address Redacted | Email |
| Elite Empire Capital Investments LLC | | Email Address Redacted | Email |
| Elite Energy Management | | Email Address Redacted | Email |
| Elite Enterprises & Consulting Corp | | Email Address Redacted | Email |
| Elite Entertainment | | Email Address Redacted | Email |
| Elite Envy Supplements & More | | Email Address Redacted | Email |
| Elite Esthetics By Nicole Caroline LLC | | Email Address Redacted | Email |
| Elite Euro | | Email Address Redacted | Email |
| Elite Event Planning | | Email Address Redacted | Email |
| Elite Excavating, Inc | | Email Address Redacted | Email |
| Elite Executive Protection | | Email Address Redacted | Email |
| Elite Executive Travel | | Email Address Redacted | Email |
| Elite Exp International Investment LLC | | Email Address Redacted | Email |
| Elite Express Transportation, LLC | | Email Address Redacted | Email |
| Elite Exteriors | | Email Address Redacted | Email |
| Elite Exteriors LLC | | Email Address Redacted | Email |
| Elite Exteriors Pressure Washing | | Email Address Redacted | Email |
| Elite Family Dentistry | | Email Address Redacted | Email |
| Elite Fencing Group LLC | | Email Address Redacted | Email |
| Elite Financial Consulting LLC | | Email Address Redacted | Email |
| Elite Finish, LLC | | Email Address Redacted | Email |
| Elite Fireprotection LLC. | | Email Address Redacted | Email |
| Elite Fitness & Nutrition | | Email Address Redacted | Email |
| Elite Fitness & Wellness, LLC | | Email Address Redacted | Email |
| Elite Fitness LLC | | Email Address Redacted | Email |
| Elite Five Tool Fit | | Email Address Redacted | Email |
| Elite Flooring | | Email Address Redacted | Email |
| Elite Flooring Ny LLC | | Email Address Redacted | Email |
| Elite Flooring Specialist | | Email Address Redacted | Email |
| Elite Focus Private Wealth, LLC | | Email Address Redacted | Email |
| Elite Funeral Funding Group Inc. | | Email Address Redacted | Email |
| Elite Futbol Training | | Email Address Redacted | Email |
| Elite Glazing Inc | | Email Address Redacted | Email |
| Elite Graphic Installers LLC | | Email Address Redacted | Email |
| Elite Group Family Daycare Inc | | Email Address Redacted | Email |
| Elite Group Realty LLC | | Email Address Redacted | Email |
| Elite Group Services, Inc. | | Email Address Redacted | Email |
| Elite Hair | | Email Address Redacted | Email |
| Elite Hair & Nail Salon | | Email Address Redacted | Email |
| Elite Hair Design | | Email Address Redacted | Email |
| Elite Hair Design | | Email Address Redacted | Email |
| Elite Health & Wellness LLC | | Email Address Redacted | Email |
| Elite Health Center | | Email Address Redacted | Email |
| Elite Health Center & Gynecology | | Email Address Redacted | Email |
| Elite Healthcare Enterprises Inc | | Email Address Redacted | Email |
| Elite Holding Management Group Inc., | | Email Address Redacted | Email |
| Elite Home Audio LLC | | Email Address Redacted | Email |
| Elite Home Care, Inc | | Email Address Redacted | Email |
| Elite Home Decor | | Email Address Redacted | Email |
| Elite Home Repair & Construction | | Email Address Redacted | Email |
| Elite Home Services Group, Inc | | Email Address Redacted | Email |
| Elite Homecare Health Services, LLC | | Email Address Redacted | Email |
| Elite Homes | | Email Address Redacted | Email |
| Elite Homes | | Email Address Redacted | Email |
| Elite Homes Construction Management Inc | | Email Address Redacted | Email |
| Elite Hospitality Group LLC, | | Email Address Redacted | Email |
| Elite Housekeeping Service LLC | | Email Address Redacted | Email |
| Elite Hr Advisor, LLC | | Email Address Redacted | Email |
| Elite Hvac Appliance & More LLC | | Email Address Redacted | Email |
| Elite Hydration | | Email Address Redacted | Email |
| Elite Inc LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Elite Income Tax Advisors | | Email Address Redacted | Email |
| Elite Income Tax Service | | Email Address Redacted | Email |
| Elite Indulgence | | Email Address Redacted | Email |
| Elite Ink & Toner LLC | | Email Address Redacted | Email |
| Elite Insurance & Financial | | Email Address Redacted | Email |
| Elite Integrity Travel Service | | Email Address Redacted | Email |
| Elite Jewelers LLC | | Email Address Redacted | Email |
| Elite K911 Dog Training | | Email Address Redacted | Email |
| Elite Kids Academy LLC | | Email Address Redacted | Email |
| Elite Land Management | | Email Address Redacted | Email |
| Elite Landscape Management, Inc. | | Email Address Redacted | Email |
| Elite Leasing 2012 LLC | | Email Address Redacted | Email |
| Elite Legacy Enterprises, Ll | | Email Address Redacted | Email |
| Elite Legacy LLC | | Email Address Redacted | Email |
| Elite Limo | | Email Address Redacted | Email |
| Elite Limo & Sedan LLC | | Email Address Redacted | Email |
| Elite Limo Mississippi LLC | | Email Address Redacted | Email |
| Elite Limo Services LLC | | Email Address Redacted | Email |
| Elite Limo Usa | | Email Address Redacted | Email |
| Elite Logics | | Email Address Redacted | Email |
| Elite Look Productions | | Email Address Redacted | Email |
| Elite Luxury Concierges LLC | | Email Address Redacted | Email |
| Elite Maids Of Bkyln LLC | | Email Address Redacted | Email |
| Elite Marketing | | Email Address Redacted | Email |
| Elite Marketing Bureau | | Email Address Redacted | Email |
| Elite Masons | | Email Address Redacted | Email |
| Elite Master Contractors | | Email Address Redacted | Email |
| Elite Mattress, LLC | | Email Address Redacted | Email |
| Elite Mechanical Heating & Cooling Inc | | Email Address Redacted | Email |
| Elite Medical Billing & Practice Management Inc | | Email Address Redacted | Email |
| Elite Medical Billing Corp | | Email Address Redacted | Email |
| Elite Medical Evaluation Centers | | Email Address Redacted | Email |
| Elite Merchandising LLC | | Email Address Redacted | Email |
| Elite Merchandize | | Email Address Redacted | Email |
| Elite Miles Travel Inc | | Email Address Redacted | Email |
| Elite Motors | | Email Address Redacted | Email |
| Elite Mtg Services LLC | | Email Address Redacted | Email |
| Elite Muay Thai & Fitness Inc. | | Email Address Redacted | Email |
| Elite Music Academy | | Email Address Redacted | Email |
| Elite Nails | | Email Address Redacted | Email |
| Elite Nails | | Email Address Redacted | Email |
| Elite Nails | | Email Address Redacted | Email |
| Elite Nails & Spa | | Email Address Redacted | Email |
| Elite Nails & Spa | | Email Address Redacted | Email |
| Elite Nails & Spa | | Email Address Redacted | Email |
| Elite Nails & Spas | | Email Address Redacted | Email |
| Elite Nails Spa | | Email Address Redacted | Email |
| Elite Natural Stone Care | | Email Address Redacted | Email |
| Elite Neurophysiology LLC | | Email Address Redacted | Email |
| Elite Newspaper Delivery Service LLC | | Email Address Redacted | Email |
| Elite Nutrition & Performance, LLC | | Email Address Redacted | Email |
| Elite Obgyn Professional Corporation | | Email Address Redacted | Email |
| Elite Oil Feild Services, Inc. | | Email Address Redacted | Email |
| Elite One Construction Group, | | Email Address Redacted | Email |
| Elite Optical, P.C. | | Email Address Redacted | Email |
| Elite Optometry | | Email Address Redacted | Email |
| Elite Pain Center LLC | | Email Address Redacted | Email |
| Elite Painting Inc | | Email Address Redacted | Email |
| Elite Parking Systems Corp | | Email Address Redacted | Email |
| Elite Partners Incorporated | | Email Address Redacted | Email |
| Elite Partners LLC | | Email Address Redacted | Email |
| Elite Pedigree | | Email Address Redacted | Email |
| Elite Permit Services | | Email Address Redacted | Email |
| Elite Pest Control Inc. | | Email Address Redacted | Email |
| Elite Pizza Inc | | Email Address Redacted | Email |
| Elite Placement Group | | Email Address Redacted | Email |
| Elite Plus Real Estate | | Email Address Redacted | Email |
| Elite Power Nutrition LLC | | Email Address Redacted | Email |
| Elite Pressure Washing | | Email Address Redacted | Email |
| Elite Printing | | Email Address Redacted | Email |
| Elite Private Money Services, Inc. | | Email Address Redacted | Email |
| Elite Pro Renovations LLC | | Email Address Redacted | Email |
| Elite Products & Services LLC | | Email Address Redacted | Email |
| Elite Professional Sales Solutions | | Email Address Redacted | Email |
| Elite Profit Group, Inc | | Email Address Redacted | Email |
| Elite Project Management LLC | | Email Address Redacted | Email |
| Elite Properties International, LLC | | Email Address Redacted | Email |
| Elite Property Experts Realty Inc | | Email Address Redacted | Email |
| Elite Property Group LLC | | Email Address Redacted | Email |
| Elite Property Holdings LLC | | Email Address Redacted | Email |
| Elite Property Management, Inc. | | Email Address Redacted | Email |
| Elite Quality Care Inc | | Email Address Redacted | Email |
| Elite Real Estate Agency Co | | Email Address Redacted | Email |
| Elite Real Estate Investments | | Email Address Redacted | Email |
| Elite Real Estate Services | | Email Address Redacted | Email |
| Elite Realtor & Investment LLC | | Email Address Redacted | Email |
| Elite Realty | | Email Address Redacted | Email |
| Elite Red Lines LLC | | Email Address Redacted | Email |
| Elite Rehabilitation Institute, LLC | | Email Address Redacted | Email |
| Elite Residential Contractors, Inc | | Email Address Redacted | Email |
| Elite Restoration, LLC | | Email Address Redacted | Email |
| Elite Risk Management Corp | | Email Address Redacted | Email |
| Elite Rivers LLC | | Email Address Redacted | Email |
| Elite Roof Restoration LLC | | Email Address Redacted | Email |
| Elite Roofing & Construction Inc | | Email Address Redacted | Email |
| Elite Rose LLC | | Email Address Redacted | Email |
| Elite Safety, LLC | | Email Address Redacted | Email |
| Elite Scouting Services | | Email Address Redacted | Email |
| Elite Screening, LLC | | Email Address Redacted | Email |
| Elite Scrubs & Medical Uniforms Inc | | Email Address Redacted | Email |
| Elite Security Inc | | Email Address Redacted | Email |
| Elite Self Defense Academy | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Elite Side Inc | | | Email Address Redacted | Email |
| Elite Skies Inc | | | Email Address Redacted | Email |
| Elite Smart Group Inc | | | Email Address Redacted | Email |
| Elite Solutions LLC | | | Email Address Redacted | Email |
| Elite Sound Entertainment | | | Email Address Redacted | Email |
| Elite Source Recruiting | | | Email Address Redacted | Email |
| Elite Specialty Flooring | | | Email Address Redacted | Email |
| Elite Spiders LLC | | | Email Address Redacted | Email |
| Elite Sport & Spine, LLC | | | Email Address Redacted | Email |
| Elite Sports & Fitness Professionals Inc | | | Email Address Redacted | Email |
| Elite Squad Usa LLC | | | Email Address Redacted | Email |
| Elite Staging LLC | | | Email Address Redacted | Email |
| Elite Stars Entertainment, LLC | | | Email Address Redacted | Email |
| Elite Stone Works Inc | | | Email Address Redacted | Email |
| Elite Stone Worx | | | Email Address Redacted | Email |
| Elite Street Enterprised | | | Email Address Redacted | Email |
| Elite Styles | | | Email Address Redacted | Email |
| Elite Stylez Barber Shop | | | Email Address Redacted | Email |
| Elite Suv Service | | | Email Address Redacted | Email |
| Elite Systems Inc | | | Email Address Redacted | Email |
| Elite Taekwondo Center | | | Email Address Redacted | Email |
| Elite Tax & Bookkeeping Services | | | Email Address Redacted | Email |
| Elite Tax Advisory Services LLC | | | Email Address Redacted | Email |
| Elite Tax Agency, Inc. | | | Email Address Redacted | Email |
| Elite Tax Professionals Of Myrtle Beach | | | Email Address Redacted | Email |
| Elite Tax Service | | | Email Address Redacted | Email |
| Elite Tax Services | | | Email Address Redacted | Email |
| Elite Tax Services Of Miami | | | Email Address Redacted | Email |
| Elite Tax Team | | | Email Address Redacted | Email |
| Elite Taxi & Tours LLC | | | Email Address Redacted | Email |
| Elite Team Supply LLC | | | Email Address Redacted | Email |
| Elite Texas Window Tinting | | | Email Address Redacted | Email |
| Elite Therapy Services LLC | | | Email Address Redacted | Email |
| Elite Therapy Services, LLC | | | Email Address Redacted | Email |
| Elite Tire & Repair Inc. | | | Email Address Redacted | Email |
| Elite Towing & Recovery LLC | | | Email Address Redacted | Email |
| Elite Trans Service Inc | | | Email Address Redacted | Email |
| Elite Transport South, LLC | | | Email Address Redacted | Email |
| Elite Transportation | | | Email Address Redacted | Email |
| Elite Transportation Inc | | | Email Address Redacted | Email |
| Elite Transporter Inc | | | Email Address Redacted | Email |
| Elite Underground LLC | | | Email Address Redacted | Email |
| Elite Unisex Salon, Llc | | | Email Address Redacted | Email |
| Elite Valuations, Inc. | | | Email Address Redacted | Email |
| Elite Vision, LLC | | | Email Address Redacted | Email |
| Elite Web Design Studio | | | Email Address Redacted | Email |
| Elite Web Management LLC | | | Email Address Redacted | Email |
| Elite Web Professionals | | | Email Address Redacted | Email |
| Elite Welding Corp | | | Email Address Redacted | Email |
| Elite Wellness & Sports Medicine Center | | | Email Address Redacted | Email |
| Elite Window Washing LLC | | | Email Address Redacted | Email |
| Elite World Enterprises | | | Email Address Redacted | Email |
| Elitecal Global Solutions Inc | | | Email Address Redacted | Email |
| Elitecare Home Care Agency LLC | | | Email Address Redacted | Email |
| Elitecommunicationsassociates | | | Email Address Redacted | Email |
| Elites Car Wash & Detailing LLC | | | Email Address Redacted | Email |
| Elitetrans LLC | | | Email Address Redacted | Email |
| Elitex LLC | | | Email Address Redacted | Email |
| Elitza Willson | | | Email Address Redacted | Email |
| Eliu Palacios | | | Email Address Redacted | Email |
| Eliu Ramirez Cruz | | | Email Address Redacted | Email |
| Eliud Kimani | | | Email Address Redacted | Email |
| Eliud Urena | | | Email Address Redacted | Email |
| Eliusy Cruz | | | Email Address Redacted | Email |
| Elivia Diamonds, LLC | | | Email Address Redacted | Email |
| Elivin Thanh Le | | | Email Address Redacted | Email |
| Elixette Lappots | | | Email Address Redacted | Email |
| Elixir Botanicals LLC | | | Email Address Redacted | Email |
| Elixir Design | | | Email Address Redacted | Email |
| Elixir Hairsalon | | | Email Address Redacted | Email |
| Elixir Ventures, Series LLC | | | Email Address Redacted | Email |
| Eliy Trucking Inc | | | Email Address Redacted | Email |
| Eliyahu Aranias | | | Email Address Redacted | Email |
| Eliyahu Azulay | | | Email Address Redacted | Email |
| Eliyahu Davis | | | Email Address Redacted | Email |
| Eliyahu Freiden | | | Email Address Redacted | Email |
| Eliyahu Kessler | | | Email Address Redacted | Email |
| Eliyahu Levin | | | Email Address Redacted | Email |
| Eliyahu Rice | | | Email Address Redacted | Email |
| Eliyahu Ruzohorsky | | | Email Address Redacted | Email |
| Eliyahu S. Ladell, Md | | | Email Address Redacted | Email |
| Eliyahus Pharmacy Inc. | | | Email Address Redacted | Email |
| Eliyohu Landau | | | Email Address Redacted | Email |
| Eliza Budiarto | | | Email Address Redacted | Email |
| Eliza Cantwell | | | Email Address Redacted | Email |
| Eliza Cody | | | Email Address Redacted | Email |
| Eliza Diederich | | | Email Address Redacted | Email |
| Eliza Mallue | | | Email Address Redacted | Email |
| Eliza Pascoe | | | Email Address Redacted | Email |
| Eliza Pascoe | | | Email Address Redacted | Email |
| Eliza Rivera-Mitu | | | Email Address Redacted | Email |
| Eliza Szabo | | | Email Address Redacted | Email |
| Eliza Wilson | | | Email Address Redacted | Email |
| Elizabelt Cordoves | | | Email Address Redacted | Email |
| Elizabet Garvey | | | Email Address Redacted | Email |
| Elizabet Linares | | | Email Address Redacted | Email |
| Elizabet M Cisneros | | | Email Address Redacted | Email |
| Elizabet Perez | | | Email Address Redacted | Email |
| Elizabeth | | | Email Address Redacted | Email |
| Elizabeth (Lisa) Vigil-Gafford | | | Email Address Redacted | Email |
| Elizabeth A Bayley Consulting LLC | | | Email Address Redacted | Email |
| Elizabeth A Brown | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Elizabeth A Hoffman, LLC | | Email Address Redacted | Email |
| Elizabeth A Hornback | | Email Address Redacted | Email |
| Elizabeth A Murphy | | Email Address Redacted | Email |
| Elizabeth A Parker Md, LLC | | Email Address Redacted | Email |
| Elizabeth A Polacheck | | Email Address Redacted | Email |
| Elizabeth A Shirley | | Email Address Redacted | Email |
| Elizabeth A Small | | Email Address Redacted | Email |
| Elizabeth A Townley | | Email Address Redacted | Email |
| Elizabeth A. Butler, Lcsw | | Email Address Redacted | Email |
| Elizabeth A. Fox | | Email Address Redacted | Email |
| Elizabeth A. Stewart, Pa | | Email Address Redacted | Email |
| Elizabeth A. Tatum Lpc | | Email Address Redacted | Email |
| Elizabeth Abowd | | Email Address Redacted | Email |
| Elizabeth Abreu Gonzalez | | Email Address Redacted | Email |
| Elizabeth Acar | | Email Address Redacted | Email |
| Elizabeth Ackerman | | Email Address Redacted | Email |
| Elizabeth Ackley | | Email Address Redacted | Email |
| Elizabeth Adams | | Email Address Redacted | Email |
| Elizabeth Akojenu | | Email Address Redacted | Email |
| Elizabeth Aleckson | | Email Address Redacted | Email |
| Elizabeth Aleman | | Email Address Redacted | Email |
| Elizabeth Alfonso | | Email Address Redacted | Email |
| Elizabeth Alvarez | | Email Address Redacted | Email |
| Elizabeth Alvarez | | Email Address Redacted | Email |
| Elizabeth Amador | | Email Address Redacted | Email |
| Elizabeth Amarante | | Email Address Redacted | Email |
| Elizabeth Amend | | Email Address Redacted | Email |
| Elizabeth Anderson | | Email Address Redacted | Email |
| Elizabeth Anderson | | Email Address Redacted | Email |
| Elizabeth Anderson | | Email Address Redacted | Email |
| Elizabeth Anderson | | Email Address Redacted | Email |
| Elizabeth Andjohn Hoover Company | | Email Address Redacted | Email |
| Elizabeth Angel Wells | | Email Address Redacted | Email |
| Elizabeth Antonia Vega | | Email Address Redacted | Email |
| Elizabeth Anuforo | | Email Address Redacted | Email |
| Elizabeth Appelquist | | Email Address Redacted | Email |
| Elizabeth Arant | | Email Address Redacted | Email |
| Elizabeth Archangeli | | Email Address Redacted | Email |
| Elizabeth Arnold, Phd | | Email Address Redacted | Email |
| Elizabeth Arnos | | Email Address Redacted | Email |
| Elizabeth Arrambide | | Email Address Redacted | Email |
| Elizabeth Asbury | | Email Address Redacted | Email |
| Elizabeth Ashlea Photography | | Email Address Redacted | Email |
| Elizabeth Ashley Moura | | Email Address Redacted | Email |
| Elizabeth Asplund | | Email Address Redacted | Email |
| Elizabeth Axthelm | | Email Address Redacted | Email |
| Elizabeth Azzara | | Email Address Redacted | Email |
| Elizabeth B Grant | | Email Address Redacted | Email |
| Elizabeth B White Md Inc | | Email Address Redacted | Email |
| Elizabeth B. Tangney, LLC | | Email Address Redacted | Email |
| Elizabeth B. Young | | Email Address Redacted | Email |
| Elizabeth Bachert | | Email Address Redacted | Email |
| Elizabeth Baird | | Email Address Redacted | Email |
| Elizabeth Baljak | | Email Address Redacted | Email |
| Elizabeth Ballard | | Email Address Redacted | Email |
| Elizabeth Bancroft Aka Libby Bancroft | | Email Address Redacted | Email |
| Elizabeth Barba | | Email Address Redacted | Email |
| Elizabeth Barley | | Email Address Redacted | Email |
| Elizabeth Barnes | | Email Address Redacted | Email |
| Elizabeth Barry & Associates | | Email Address Redacted | Email |
| Elizabeth Beinfield | | Email Address Redacted | Email |
| Elizabeth Bell | | Email Address Redacted | Email |
| Elizabeth Bell | | Email Address Redacted | Email |
| Elizabeth Belsky Pt | | Email Address Redacted | Email |
| Elizabeth Bendel | | Email Address Redacted | Email |
| Elizabeth Bernal | | Email Address Redacted | Email |
| Elizabeth Berrones | | Email Address Redacted | Email |
| Elizabeth Beskin | | Email Address Redacted | Email |
| Elizabeth Bickuese | | Email Address Redacted | Email |
| Elizabeth Biggs | | Email Address Redacted | Email |
| Elizabeth Bigham | | Email Address Redacted | Email |
| Elizabeth Bishop | | Email Address Redacted | Email |
| Elizabeth Bloom | | Email Address Redacted | Email |
| Elizabeth Boede | | Email Address Redacted | Email |
| Elizabeth Boelter | | Email Address Redacted | Email |
| Elizabeth Boettcher | | Email Address Redacted | Email |
| Elizabeth Bogojevic | | Email Address Redacted | Email |
| Elizabeth Boris Bernstein | | Email Address Redacted | Email |
| Elizabeth Borrelli | | Email Address Redacted | Email |
| Elizabeth Borski | | Email Address Redacted | Email |
| Elizabeth Boyle | | Email Address Redacted | Email |
| Elizabeth Bragg | | Email Address Redacted | Email |
| Elizabeth Brashier-Scott | | Email Address Redacted | Email |
| Elizabeth Brashier-Scott | | Email Address Redacted | Email |
| Elizabeth Brito | | Email Address Redacted | Email |
| Elizabeth Brittion | | Email Address Redacted | Email |
| Elizabeth Brogdan | | Email Address Redacted | Email |
| Elizabeth Brooks | | Email Address Redacted | Email |
| Elizabeth Brown | | Email Address Redacted | Email |
| Elizabeth Browne | | Email Address Redacted | Email |
| Elizabeth Brownfield | | Email Address Redacted | Email |
| Elizabeth Bryant | | Email Address Redacted | Email |
| Elizabeth Bterrani | | Email Address Redacted | Email |
| Elizabeth Burford Moss | | Email Address Redacted | Email |
| Elizabeth Burgess | | Email Address Redacted | Email |
| Elizabeth Burke | | Email Address Redacted | Email |
| Elizabeth Burtner | | Email Address Redacted | Email |
| Elizabeth Bush | | Email Address Redacted | Email |
| Elizabeth Butcher | | Email Address Redacted | Email |
| Elizabeth Butcher | | Email Address Redacted | Email |
| Elizabeth Butler | | Email Address Redacted | Email |
| Elizabeth Byrne | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Elizabeth C Dehn | | Email Address Redacted | Email |
| Elizabeth C Gillespie | | Email Address Redacted | Email |
| Elizabeth C. Watts-Russell | | Email Address Redacted | Email |
| Elizabeth Cahill | | Email Address Redacted | Email |
| Elizabeth Calvo | | Email Address Redacted | Email |
| Elizabeth Camp | | Email Address Redacted | Email |
| Elizabeth Camp | | Email Address Redacted | Email |
| Elizabeth Campbell | | Email Address Redacted | Email |
| Elizabeth Capra | | Email Address Redacted | Email |
| Elizabeth Card | | Email Address Redacted | Email |
| Elizabeth Cardoza | | Email Address Redacted | Email |
| Elizabeth Carpenter | | Email Address Redacted | Email |
| Elizabeth Carr | | Email Address Redacted | Email |
| Elizabeth Carrero | | Email Address Redacted | Email |
| Elizabeth Carrion | | Email Address Redacted | Email |
| Elizabeth Carter | | Email Address Redacted | Email |
| Elizabeth Castro | | Email Address Redacted | Email |
| Elizabeth Ceballos | | Email Address Redacted | Email |
| Elizabeth Ceccio | | Email Address Redacted | Email |
| Elizabeth Cespedes | | Email Address Redacted | Email |
| Elizabeth Chandler | | Email Address Redacted | Email |
| Elizabeth Chatel | | Email Address Redacted | Email |
| Elizabeth Cherkowsky | | Email Address Redacted | Email |
| Elizabeth Cherkowsky | | Email Address Redacted | Email |
| Elizabeth Cherkowsky | | Email Address Redacted | Email |
| Elizabeth Chester | | Email Address Redacted | Email |
| Elizabeth Chester | | Email Address Redacted | Email |
| Elizabeth Chester | | Email Address Redacted | Email |
| Elizabeth Childress | | Email Address Redacted | Email |
| Elizabeth Chudej | | Email Address Redacted | Email |
| Elizabeth Clark | | Email Address Redacted | Email |
| Elizabeth Clay | | Email Address Redacted | Email |
| Elizabeth Clemants, LLC | | Email Address Redacted | Email |
| Elizabeth Cochran | | Email Address Redacted | Email |
| Elizabeth Coco | | Email Address Redacted | Email |
| Elizabeth Cocuzzi | | Email Address Redacted | Email |
| Elizabeth Codd | | Email Address Redacted | Email |
| Elizabeth Codd | | Email Address Redacted | Email |
| Elizabeth Coldicutt | | Email Address Redacted | Email |
| Elizabeth Coleman | | Email Address Redacted | Email |
| Elizabeth Collins | | Email Address Redacted | Email |
| Elizabeth Colon | | Email Address Redacted | Email |
| Elizabeth Columbus | | Email Address Redacted | Email |
| Elizabeth Conrado | | Email Address Redacted | Email |
| Elizabeth Cook | | Email Address Redacted | Email |
| Elizabeth Copen | | Email Address Redacted | Email |
| Elizabeth Corey | | Email Address Redacted | Email |
| Elizabeth Cortes | | Email Address Redacted | Email |
| Elizabeth Craig, Licsw | | Email Address Redacted | Email |
| Elizabeth Cremeens | | Email Address Redacted | Email |
| Elizabeth Criss | | Email Address Redacted | Email |
| Elizabeth Crosdale Queen Style Cleaning | | Email Address Redacted | Email |
| Elizabeth Cruz | | Email Address Redacted | Email |
| Elizabeth Cruz | | Email Address Redacted | Email |
| Elizabeth Cruz | | Email Address Redacted | Email |
| Elizabeth Cuccinello Esq | | Email Address Redacted | Email |
| Elizabeth Cuevas | | Email Address Redacted | Email |
| Elizabeth Cuevas | | Email Address Redacted | Email |
| Elizabeth Cutter, LLC | | Email Address Redacted | Email |
| Elizabeth Dalton | | Email Address Redacted | Email |
| Elizabeth Daniels | | Email Address Redacted | Email |
| Elizabeth Davis | | Email Address Redacted | Email |
| Elizabeth De Mota | | Email Address Redacted | Email |
| Elizabeth Decoursey | | Email Address Redacted | Email |
| Elizabeth Dejesus | | Email Address Redacted | Email |
| Elizabeth Del Priore | | Email Address Redacted | Email |
| Elizabeth Deleon | | Email Address Redacted | Email |
| Elizabeth Denger | | Email Address Redacted | Email |
| Elizabeth Denneau | | Email Address Redacted | Email |
| Elizabeth Dental Care LLC | | Email Address Redacted | Email |
| Elizabeth Deremer | | Email Address Redacted | Email |
| Elizabeth Desrochers | | Email Address Redacted | Email |
| Elizabeth Destine | | Email Address Redacted | Email |
| Elizabeth Devlin | | Email Address Redacted | Email |
| Elizabeth Diane Angoff Wilcox | | Email Address Redacted | Email |
| Elizabeth Diaz | | Email Address Redacted | Email |
| Elizabeth Diaz | | Email Address Redacted | Email |
| Elizabeth Diaz | | Email Address Redacted | Email |
| Elizabeth Dierking | | Email Address Redacted | Email |
| Elizabeth Disalvo | | Email Address Redacted | Email |
| Elizabeth Dolinski | | Email Address Redacted | Email |
| Elizabeth Domack LLC | | Email Address Redacted | Email |
| Elizabeth Domingos | | Email Address Redacted | Email |
| Elizabeth Drecier | | Email Address Redacted | Email |
| Elizabeth Drury | | Email Address Redacted | Email |
| Elizabeth Duenas | | Email Address Redacted | Email |
| Elizabeth Duran | | Email Address Redacted | Email |
| Elizabeth Duran | | Email Address Redacted | Email |
| Elizabeth Dutton | | Email Address Redacted | Email |
| Elizabeth Dye | | Email Address Redacted | Email |
| Elizabeth Dye | | Email Address Redacted | Email |
| Elizabeth Dziuba | | Email Address Redacted | Email |
| Elizabeth Ecker | | Email Address Redacted | Email |
| Elizabeth Eckfeldt-Uehara | | Email Address Redacted | Email |
| Elizabeth Eco Food Products | | Email Address Redacted | Email |
| Elizabeth Eden | | Email Address Redacted | Email |
| Elizabeth Egbe | | Email Address Redacted | Email |
| Elizabeth Eitt LLC | | Email Address Redacted | Email |
| Elizabeth Eko | | Email Address Redacted | Email |
| Elizabeth Ekonomo | | Email Address Redacted | Email |
| Elizabeth Emmanuel | | Email Address Redacted | Email |
| Elizabeth Emmanuel | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Elizabeth Eriksen | | Email Address Redacted | Email |
| Elizabeth Eshelman | | Email Address Redacted | Email |
| Elizabeth Eshelman | | Email Address Redacted | Email |
| Elizabeth Espinoza | | Email Address Redacted | Email |
| Elizabeth Espinoza | | Email Address Redacted | Email |
| Elizabeth Estes | | Email Address Redacted | Email |
| Elizabeth Evanisko | | Email Address Redacted | Email |
| Elizabeth Evans | | Email Address Redacted | Email |
| Elizabeth Evers | | Email Address Redacted | Email |
| Elizabeth Fearington | | Email Address Redacted | Email |
| Elizabeth Felix | | Email Address Redacted | Email |
| Elizabeth Fell | | Email Address Redacted | Email |
| Elizabeth Fernandez | | Email Address Redacted | Email |
| Elizabeth Fernandez | | Email Address Redacted | Email |
| Elizabeth Files | | Email Address Redacted | Email |
| Elizabeth Finnegan Sole Proprietor | | Email Address Redacted | Email |
| Elizabeth Fisher | | Email Address Redacted | Email |
| Elizabeth Fletcher | | Email Address Redacted | Email |
| Elizabeth Flower, Md | | Email Address Redacted | Email |
| Elizabeth Forbes | | Email Address Redacted | Email |
| Elizabeth Fox | | Email Address Redacted | Email |
| Elizabeth Frisch | | Email Address Redacted | Email |
| Elizabeth Fuentes | | Email Address Redacted | Email |
| Elizabeth Fukutomi | | Email Address Redacted | Email |
| Elizabeth G Roche | | Email Address Redacted | Email |
| Elizabeth G. Wimberly | | Email Address Redacted | Email |
| Elizabeth Gabriel | | Email Address Redacted | Email |
| Elizabeth Gallagher | | Email Address Redacted | Email |
| Elizabeth Garcia | | Email Address Redacted | Email |
| Elizabeth Garlock | | Email Address Redacted | Email |
| Elizabeth Garnicki | | Email Address Redacted | Email |
| Elizabeth Garrett | | Email Address Redacted | Email |
| Elizabeth Gatehouse | | Email Address Redacted | Email |
| Elizabeth Genetti Jewelry | | Email Address Redacted | Email |
| Elizabeth Gerges | | Email Address Redacted | Email |
| Elizabeth Giguere | | Email Address Redacted | Email |
| Elizabeth Giliszer | | Email Address Redacted | Email |
| Elizabeth Gittings | | Email Address Redacted | Email |
| Elizabeth Glenn Biggers | | Email Address Redacted | Email |
| Elizabeth Glover | | Email Address Redacted | Email |
| Elizabeth Gomez | | Email Address Redacted | Email |
| Elizabeth Gomez | | Email Address Redacted | Email |
| Elizabeth Gong | | Email Address Redacted | Email |
| Elizabeth Gonzales | | Email Address Redacted | Email |
| Elizabeth Gonzalez | | Email Address Redacted | Email |
| Elizabeth Gonzalez | | Email Address Redacted | Email |
| Elizabeth Goode Counseling LLC | | Email Address Redacted | Email |
| Elizabeth Goodman | | Email Address Redacted | Email |
| Elizabeth Goodrick | | Email Address Redacted | Email |
| Elizabeth Goss | | Email Address Redacted | Email |
| Elizabeth Gowen, Cpa | | Email Address Redacted | Email |
| Elizabeth Grady Heistand | | Email Address Redacted | Email |
| Elizabeth Grafious | | Email Address Redacted | Email |
| Elizabeth Grant | | Email Address Redacted | Email |
| Elizabeth Grant | | Email Address Redacted | Email |
| Elizabeth Greever | | Email Address Redacted | Email |
| Elizabeth Gregory | | Email Address Redacted | Email |
| Elizabeth Grimes | | Email Address Redacted | Email |
| Elizabeth Grimsley | | Email Address Redacted | Email |
| Elizabeth Gunderson | | Email Address Redacted | Email |
| Elizabeth Gutierrez | | Email Address Redacted | Email |
| Elizabeth Gutowski | | Email Address Redacted | Email |
| Elizabeth Guzman | | Email Address Redacted | Email |
| Elizabeth H Jasinski | | Email Address Redacted | Email |
| Elizabeth H. Kazmiroski | | Email Address Redacted | Email |
| Elizabeth Hahn | | Email Address Redacted | Email |
| Elizabeth Hahn-Lawrence | | Email Address Redacted | Email |
| Elizabeth Hair Studio | | Email Address Redacted | Email |
| Elizabeth Hake | | Email Address Redacted | Email |
| Elizabeth Halbert | | Email Address Redacted | Email |
| Elizabeth Haley Anderson, Inc. | | Email Address Redacted | Email |
| Elizabeth Hall | | Email Address Redacted | Email |
| Elizabeth Halper | | Email Address Redacted | Email |
| Elizabeth Hamsher | | Email Address Redacted | Email |
| Elizabeth Hardage | | Email Address Redacted | Email |
| Elizabeth Hardin | | Email Address Redacted | Email |
| Elizabeth Harding | | Email Address Redacted | Email |
| Elizabeth Harding | | Email Address Redacted | Email |
| Elizabeth Hardy | | Email Address Redacted | Email |
| Elizabeth Hatton | | Email Address Redacted | Email |
| Elizabeth Haucke | | Email Address Redacted | Email |
| Elizabeth Heaney Ma | | Email Address Redacted | Email |
| Elizabeth Heasley | | Email Address Redacted | Email |
| Elizabeth Hees | | Email Address Redacted | Email |
| Elizabeth Heil | | Email Address Redacted | Email |
| Elizabeth Helke | | Email Address Redacted | Email |
| Elizabeth Hemming | | Email Address Redacted | Email |
| Elizabeth Henderson | | Email Address Redacted | Email |
| Elizabeth Henderson | | Email Address Redacted | Email |
| Elizabeth Hendrick | | Email Address Redacted | Email |
| Elizabeth Henn | | Email Address Redacted | Email |
| Elizabeth Henry | | Email Address Redacted | Email |
| Elizabeth Henry | | Email Address Redacted | Email |
| Elizabeth Hernandez | | Email Address Redacted | Email |
| Elizabeth Hernandez | | Email Address Redacted | Email |
| Elizabeth Hernandez | | Email Address Redacted | Email |
| Elizabeth Herring | | Email Address Redacted | Email |
| Elizabeth Hess Financial Solutions | | Email Address Redacted | Email |
| Elizabeth Hestle | | Email Address Redacted | Email |
| Elizabeth Heyman-Robinson | | Email Address Redacted | Email |
| Elizabeth Hickman | | Email Address Redacted | Email |
| Elizabeth Hickok | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Elizabeth Hill | | | Email Address Redacted | Email |
| Elizabeth Hill | | | Email Address Redacted | Email |
| Elizabeth Hill | | | Email Address Redacted | Email |
| Elizabeth Hilliard | | | Email Address Redacted | Email |
| Elizabeth Hogan | | | Email Address Redacted | Email |
| Elizabeth Holley | | | Email Address Redacted | Email |
| Elizabeth Holloman | | | Email Address Redacted | Email |
| Elizabeth Homer-Leggett | | | Email Address Redacted | Email |
| Elizabeth Horenkamp | | | Email Address Redacted | Email |
| Elizabeth Hostetter | | | Email Address Redacted | Email |
| Elizabeth Huber | | | Email Address Redacted | Email |
| Elizabeth Hudson | | | Email Address Redacted | Email |
| Elizabeth Huizenga | | | Email Address Redacted | Email |
| Elizabeth Humber | | | Email Address Redacted | Email |
| Elizabeth Hummel | | | Email Address Redacted | Email |
| Elizabeth Humphreys | | | Email Address Redacted | Email |
| Elizabeth Hunt | | | Email Address Redacted | Email |
| Elizabeth Hurgeton | | | Email Address Redacted | Email |
| Elizabeth Hurtado | | | Email Address Redacted | Email |
| Elizabeth Hurtado Insurance Agency | | | Email Address Redacted | Email |
| Elizabeth Hustis | | | Email Address Redacted | Email |
| Elizabeth Hutton | | | Email Address Redacted | Email |
| Elizabeth Hutton | | | Email Address Redacted | Email |
| Elizabeth Hynes | | | Email Address Redacted | Email |
| Elizabeth Iberti | | | Email Address Redacted | Email |
| Elizabeth Igoche | | | Email Address Redacted | Email |
| Elizabeth Imus | | | Email Address Redacted | Email |
| Elizabeth Indig | | | Email Address Redacted | Email |
| Elizabeth Irby Design | | | Email Address Redacted | Email |
| Elizabeth Isler | | | Email Address Redacted | Email |
| Elizabeth Isler | | | Email Address Redacted | Email |
| Elizabeth Isonhood | | | Email Address Redacted | Email |
| Elizabeth Ivie | | | Email Address Redacted | Email |
| Elizabeth J Figueroa LLC | | | Email Address Redacted | Email |
| Elizabeth J. Stark, P.A. | | | Email Address Redacted | Email |
| Elizabeth Jacoba Steinberg | | | Email Address Redacted | Email |
| Elizabeth Jacobo | | | Email Address Redacted | Email |
| Elizabeth Jenkins | | | Email Address Redacted | Email |
| Elizabeth Jennings | | | Email Address Redacted | Email |
| Elizabeth Ji | | | Email Address Redacted | Email |
| Elizabeth Jimenez | | | Email Address Redacted | Email |
| Elizabeth Johnson | | | Email Address Redacted | Email |
| Elizabeth Johnson | | | Email Address Redacted | Email |
| Elizabeth Johnson | | | Email Address Redacted | Email |
| Elizabeth Johnson | | | Email Address Redacted | Email |
| Elizabeth Jon | | | Email Address Redacted | Email |
| Elizabeth Jones | | | Email Address Redacted | Email |
| Elizabeth Jones | | | Email Address Redacted | Email |
| Elizabeth Jordan | | | Email Address Redacted | Email |
| Elizabeth Jorge | | | Email Address Redacted | Email |
| Elizabeth June | | | Email Address Redacted | Email |
| Elizabeth K Cantrell | | | Email Address Redacted | Email |
| Elizabeth K Goldman | | | Email Address Redacted | Email |
| Elizabeth K King | | | Email Address Redacted | Email |
| Elizabeth K Rose | | | Email Address Redacted | Email |
| Elizabeth K. Golem, L.Ac. | | | Email Address Redacted | Email |
| Elizabeth Kamson | | | Email Address Redacted | Email |
| Elizabeth Kang | | | Email Address Redacted | Email |
| Elizabeth Kaufman-Taylor | | | Email Address Redacted | Email |
| Elizabeth Kelley | | | Email Address Redacted | Email |
| Elizabeth Kemp | | | Email Address Redacted | Email |
| Elizabeth Kempton | | | Email Address Redacted | Email |
| Elizabeth Kennedy LLC | 257 West 38th St 5th Floor | New York, NY 10018 | | First Class Mail |
| Elizabeth Kennerknecht | | | Email Address Redacted | Email |
| Elizabeth Keyser | | | Email Address Redacted | Email |
| Elizabeth Kim Schalk | | | Email Address Redacted | Email |
| Elizabeth Kinkopf | | | Email Address Redacted | Email |
| Elizabeth Klabuhn | | | Email Address Redacted | Email |
| Elizabeth Klauka | | | Email Address Redacted | Email |
| Elizabeth Knapp | | | Email Address Redacted | Email |
| Elizabeth Knapp | | | Email Address Redacted | Email |
| Elizabeth Koch | | | Email Address Redacted | Email |
| Elizabeth Koshy | | | Email Address Redacted | Email |
| Elizabeth Kostandinu | | | Email Address Redacted | Email |
| Elizabeth Kraatz | | | Email Address Redacted | Email |
| Elizabeth L Fellows Holistic Health LLC | | | Email Address Redacted | Email |
| Elizabeth L Kim | | | Email Address Redacted | Email |
| Elizabeth L Miller | | | Email Address Redacted | Email |
| Elizabeth Lacey | | | Email Address Redacted | Email |
| Elizabeth Laflamme-Baker | | | Email Address Redacted | Email |
| Elizabeth Lampky | | | Email Address Redacted | Email |
| Elizabeth Land | | | Email Address Redacted | Email |
| Elizabeth Landrum | | | Email Address Redacted | Email |
| Elizabeth Landrus | | | Email Address Redacted | Email |
| Elizabeth Lane | | | Email Address Redacted | Email |
| Elizabeth Lara | | | Email Address Redacted | Email |
| Elizabeth Laskari | | | Email Address Redacted | Email |
| Elizabeth Latham | | | Email Address Redacted | Email |
| Elizabeth Latham | | | Email Address Redacted | Email |
| Elizabeth Laubenberg | | | Email Address Redacted | Email |
| Elizabeth Laughter | | | Email Address Redacted | Email |
| Elizabeth Laurenzana | | | Email Address Redacted | Email |
| Elizabeth Ledig | | | Email Address Redacted | Email |
| Elizabeth Lee | | | Email Address Redacted | Email |
| Elizabeth Lee United Methodist Church, Inc. | | | Email Address Redacted | Email |
| Elizabeth Lemke | | | Email Address Redacted | Email |
| Elizabeth Lesny | | | Email Address Redacted | Email |
| Elizabeth Levin | | | Email Address Redacted | Email |
| Elizabeth Lewis | | | Email Address Redacted | Email |
| Elizabeth Lewis | | | Email Address Redacted | Email |
| Elizabeth Lighton | | | Email Address Redacted | Email |
| Elizabeth Linnenkohl | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Elizabeth Locker Plant Inc. | | Email Address Redacted | Email |
| Elizabeth Lockhart | | Email Address Redacted | Email |
| Elizabeth Lopez | | Email Address Redacted | Email |
| Elizabeth Lopez | | Email Address Redacted | Email |
| Elizabeth Lopez | | Email Address Redacted | Email |
| Elizabeth Lopez | | Email Address Redacted | Email |
| Elizabeth Lowe Dds | | Email Address Redacted | Email |
| Elizabeth Lubin | | Email Address Redacted | Email |
| Elizabeth Lupella | | Email Address Redacted | Email |
| Elizabeth Lustrin Md | | Email Address Redacted | Email |
| Elizabeth Lutz | | Email Address Redacted | Email |
| Elizabeth Lynn Klimp | | Email Address Redacted | Email |
| Elizabeth Lyons | | Email Address Redacted | Email |
| Elizabeth Lyons | | Email Address Redacted | Email |
| Elizabeth Lyons | | Email Address Redacted | Email |
| Elizabeth M Diaz | | Email Address Redacted | Email |
| Elizabeth M Kays | | Email Address Redacted | Email |
| Elizabeth M Peterson Blei | | Email Address Redacted | Email |
| Elizabeth M Rehberg | | Email Address Redacted | Email |
| Elizabeth M San Filippo | | Email Address Redacted | Email |
| Elizabeth M. Donovan Realty | | Email Address Redacted | Email |
| Elizabeth M. Gagnon, Ph.D. | | Email Address Redacted | Email |
| Elizabeth M. Miller, LLC | | Email Address Redacted | Email |
| Elizabeth M. Weber | | Email Address Redacted | Email |
| Elizabeth Macias | | Email Address Redacted | Email |
| Elizabeth Mackay | | Email Address Redacted | Email |
| Elizabeth Mackenzie | | Email Address Redacted | Email |
| Elizabeth Malarkey | | Email Address Redacted | Email |
| Elizabeth Maletta | | Email Address Redacted | Email |
| Elizabeth Maletta Hair Designer LLC | | Email Address Redacted | Email |
| Elizabeth Manner | | Email Address Redacted | Email |
| Elizabeth Manning | | Email Address Redacted | Email |
| Elizabeth Marie Martin | | Email Address Redacted | Email |
| Elizabeth Marie Reed | | Email Address Redacted | Email |
| Elizabeth Marsh | | Email Address Redacted | Email |
| Elizabeth Marshall | | Email Address Redacted | Email |
| Elizabeth Martin | | Email Address Redacted | Email |
| Elizabeth Martin | | Email Address Redacted | Email |
| Elizabeth Martin | | Email Address Redacted | Email |
| Elizabeth Martinez | | Email Address Redacted | Email |
| Elizabeth Mateo De Mendez | | Email Address Redacted | Email |
| Elizabeth Maurer | | Email Address Redacted | Email |
| Elizabeth Mays | | Email Address Redacted | Email |
| Elizabeth Mccane | | Email Address Redacted | Email |
| Elizabeth Mcclain | | Email Address Redacted | Email |
| Elizabeth Mcclendon | | Email Address Redacted | Email |
| Elizabeth Mcclure | | Email Address Redacted | Email |
| Elizabeth Mcconnell | | Email Address Redacted | Email |
| Elizabeth Mcdermott | | Email Address Redacted | Email |
| Elizabeth Mcgonigal | | Email Address Redacted | Email |
| Elizabeth Mcgorty | | Email Address Redacted | Email |
| Elizabeth Mcmahon | | Email Address Redacted | Email |
| Elizabeth Meagher | | Email Address Redacted | Email |
| Elizabeth Meeker | | Email Address Redacted | Email |
| Elizabeth Meeker | | Email Address Redacted | Email |
| Elizabeth Mehditach | | Email Address Redacted | Email |
| Elizabeth Mehling | | Email Address Redacted | Email |
| Elizabeth Meixner | | Email Address Redacted | Email |
| Elizabeth Mejia | | Email Address Redacted | Email |
| Elizabeth Melillo Cpa | | Email Address Redacted | Email |
| Elizabeth Mendez | | Email Address Redacted | Email |
| Elizabeth Mendoza | | Email Address Redacted | Email |
| Elizabeth Michael | | Email Address Redacted | Email |
| Elizabeth Michaels | | Email Address Redacted | Email |
| Elizabeth Mignano | | Email Address Redacted | Email |
| Elizabeth Mignone | | Email Address Redacted | Email |
| Elizabeth Mijanovich | | Email Address Redacted | Email |
| Elizabeth Miles | | Email Address Redacted | Email |
| Elizabeth Miller | | Email Address Redacted | Email |
| Elizabeth Miller | | Email Address Redacted | Email |
| Elizabeth Miller | | Email Address Redacted | Email |
| Elizabeth Miller-Kershman | | Email Address Redacted | Email |
| Elizabeth Mills | | Email Address Redacted | Email |
| Elizabeth Minguzzi | | Email Address Redacted | Email |
| Elizabeth Moats | | Email Address Redacted | Email |
| Elizabeth Mock | | Email Address Redacted | Email |
| Elizabeth Moise | | Email Address Redacted | Email |
| Elizabeth Monaghan | | Email Address Redacted | Email |
| Elizabeth Montgomery | | Email Address Redacted | Email |
| Elizabeth Moore | | Email Address Redacted | Email |
| Elizabeth Moores | | Email Address Redacted | Email |
| Elizabeth Mooz | | Email Address Redacted | Email |
| Elizabeth Morales | | Email Address Redacted | Email |
| Elizabeth Morales | | Email Address Redacted | Email |
| Elizabeth Morgan | | Email Address Redacted | Email |
| Elizabeth Morris | | Email Address Redacted | Email |
| Elizabeth Morris | | Email Address Redacted | Email |
| Elizabeth Morris | | Email Address Redacted | Email |
| Elizabeth Morrison | | Email Address Redacted | Email |
| Elizabeth Morrison | | Email Address Redacted | Email |
| Elizabeth Morrow | | Email Address Redacted | Email |
| Elizabeth Mozer | | Email Address Redacted | Email |
| Elizabeth N Kong | | Email Address Redacted | Email |
| Elizabeth N Walker | | Email Address Redacted | Email |
| Elizabeth Nallenweg | | Email Address Redacted | Email |
| Elizabeth Nam | | Email Address Redacted | Email |
| Elizabeth Nead | | Email Address Redacted | Email |
| Elizabeth Nead | | Email Address Redacted | Email |
| Elizabeth Nealon | | Email Address Redacted | Email |
| Elizabeth Nelson | | Email Address Redacted | Email |
| Elizabeth Nelson | | Email Address Redacted | Email |
| Elizabeth Nelson | | Email Address Redacted | Email |
| Elizabeth Nelson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Elizabeth Newberg | | Email Address Redacted | Email |
| Elizabeth Newgard Pa | | Email Address Redacted | Email |
| Elizabeth Newsome | | Email Address Redacted | Email |
| Elizabeth Nguyenchan | | Email Address Redacted | Email |
| Elizabeth Nicholas | | Email Address Redacted | Email |
| Elizabeth Nixon | | Email Address Redacted | Email |
| Elizabeth Njukan | | Email Address Redacted | Email |
| Elizabeth Noellien | | Email Address Redacted | Email |
| Elizabeth Nonie Products | | Email Address Redacted | Email |
| Elizabeth Nowland | | Email Address Redacted | Email |
| Elizabeth Nunziato | | Email Address Redacted | Email |
| Elizabeth O Marquart, M.D., P.C. | | Email Address Redacted | Email |
| Elizabeth Obyrne | | Email Address Redacted | Email |
| Elizabeth Oden | | Email Address Redacted | Email |
| Elizabeth Odumuyiwa | | Email Address Redacted | Email |
| Elizabeth O'Hare, Phd | | Email Address Redacted | Email |
| Elizabeth Oliver | | Email Address Redacted | Email |
| Elizabeth Oloyede | | Email Address Redacted | Email |
| Elizabeth Oneal | | Email Address Redacted | Email |
| Elizabeth Ongaro | | Email Address Redacted | Email |
| Elizabeth Ortega | | Email Address Redacted | Email |
| Elizabeth Ortiz | | Email Address Redacted | Email |
| Elizabeth Ownby | | Email Address Redacted | Email |
| Elizabeth P Goodson | | Email Address Redacted | Email |
| Elizabeth Padilla | | Email Address Redacted | Email |
| Elizabeth Park | | Email Address Redacted | Email |
| Elizabeth Park | | Email Address Redacted | Email |
| Elizabeth Parrague Mello | | Email Address Redacted | Email |
| Elizabeth Partenza | | Email Address Redacted | Email |
| Elizabeth Pasquan | | Email Address Redacted | Email |
| Elizabeth Patena | | Email Address Redacted | Email |
| Elizabeth Patton | | Email Address Redacted | Email |
| Elizabeth Paul | | Email Address Redacted | Email |
| Elizabeth Paulsen | | Email Address Redacted | Email |
| Elizabeth Paveza | | Email Address Redacted | Email |
| Elizabeth Pedicini | | Email Address Redacted | Email |
| Elizabeth Perez | | Email Address Redacted | Email |
| Elizabeth Perez | | Email Address Redacted | Email |
| Elizabeth Pesakoff | | Email Address Redacted | Email |
| Elizabeth Peterson | | Email Address Redacted | Email |
| Elizabeth Pezzano | | Email Address Redacted | Email |
| Elizabeth Phelps | | Email Address Redacted | Email |
| Elizabeth Phillips | | Email Address Redacted | Email |
| Elizabeth Pitz | | Email Address Redacted | Email |
| Elizabeth Planet | | Email Address Redacted | Email |
| Elizabeth Plaster | | Email Address Redacted | Email |
| Elizabeth Plaster | | Email Address Redacted | Email |
| Elizabeth Plate Lcsw Pllc | | Email Address Redacted | Email |
| Elizabeth Plott-Tyler | | Email Address Redacted | Email |
| Elizabeth Plotz | | Email Address Redacted | Email |
| Elizabeth Plotz | | Email Address Redacted | Email |
| Elizabeth Podolsky | | Email Address Redacted | Email |
| Elizabeth Pogosyan | | Email Address Redacted | Email |
| Elizabeth Portello | | Email Address Redacted | Email |
| Elizabeth Portello | | Email Address Redacted | Email |
| Elizabeth Porter | | Email Address Redacted | Email |
| Elizabeth Powell | | Email Address Redacted | Email |
| Elizabeth Purvis | | Email Address Redacted | Email |
| Elizabeth Quesenberry, Lcsw-C, LLC | | Email Address Redacted | Email |
| Elizabeth Questell | | Email Address Redacted | Email |
| Elizabeth Quezada | | Email Address Redacted | Email |
| Elizabeth Quick Cash, | | Email Address Redacted | Email |
| Elizabeth R Goren Psychologist, P.C. | | Email Address Redacted | Email |
| Elizabeth R. Henson Cpa | | Email Address Redacted | Email |
| Elizabeth Rachael | | Email Address Redacted | Email |
| Elizabeth Rakes | | Email Address Redacted | Email |
| Elizabeth Rakes | | Email Address Redacted | Email |
| Elizabeth Ramirez Rodriguez | | Email Address Redacted | Email |
| Elizabeth Ramsey | | Email Address Redacted | Email |
| Elizabeth Ramsey | | Email Address Redacted | Email |
| Elizabeth Randall | | Email Address Redacted | Email |
| Elizabeth Rawlings | | Email Address Redacted | Email |
| Elizabeth Reader | | Email Address Redacted | Email |
| Elizabeth Redmond | | Email Address Redacted | Email |
| Elizabeth Reese | | Email Address Redacted | Email |
| Elizabeth Richardson | | Email Address Redacted | Email |
| Elizabeth Richardson | | Email Address Redacted | Email |
| Elizabeth Richardson | | Email Address Redacted | Email |
| Elizabeth Ritz, M.D. | | Email Address Redacted | Email |
| Elizabeth Rivera | | Email Address Redacted | Email |
| Elizabeth Rivera | | Email Address Redacted | Email |
| Elizabeth Robbins | | Email Address Redacted | Email |
| Elizabeth Robertson | | Email Address Redacted | Email |
| Elizabeth Robertson | | Email Address Redacted | Email |
| Elizabeth Robinson Dmd Pllc | | Email Address Redacted | Email |
| Elizabeth Rodriguez | | Email Address Redacted | Email |
| Elizabeth Rodriguez | | Email Address Redacted | Email |
| Elizabeth Rodriguez Hair | | Email Address Redacted | Email |
| Elizabeth Roe | | Email Address Redacted | Email |
| Elizabeth Rogers | | Email Address Redacted | Email |
| Elizabeth Rogers | | Email Address Redacted | Email |
| Elizabeth Rojas Riveron | | Email Address Redacted | Email |
| Elizabeth Rollins | | Email Address Redacted | Email |
| Elizabeth Rosado-Mireles | | Email Address Redacted | Email |
| Elizabeth Rosales | | Email Address Redacted | Email |
| Elizabeth Rosario LLC | | Email Address Redacted | Email |
| Elizabeth Rottschaefer | | Email Address Redacted | Email |
| Elizabeth Rovsek | | Email Address Redacted | Email |
| Elizabeth Rubalcava | | Email Address Redacted | Email |
| Elizabeth Ruffino | | Email Address Redacted | Email |
| Elizabeth Ruiz | | Email Address Redacted | Email |
| Elizabeth Ruiz | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Elizabeth Ruiz | | | Email Address Redacted | Email |
| Elizabeth Rusconi | | | Email Address Redacted | Email |
| Elizabeth Ruth Twombly | | | Email Address Redacted | Email |
| Elizabeth Ryan | | | Email Address Redacted | Email |
| Elizabeth Rynne | | | Email Address Redacted | Email |
| Elizabeth Rynne | | | Email Address Redacted | Email |
| Elizabeth S. Berthelsen | | | Email Address Redacted | Email |
| Elizabeth S. Mukai | | | Email Address Redacted | Email |
| Elizabeth Saccoman | | | Email Address Redacted | Email |
| Elizabeth Sagarminaga | | | Email Address Redacted | Email |
| Elizabeth Sagarminaga | | | Email Address Redacted | Email |
| Elizabeth Sahlman, Cpa | | | Email Address Redacted | Email |
| Elizabeth Salaba | | | Email Address Redacted | Email |
| Elizabeth Sampson | | | Email Address Redacted | Email |
| Elizabeth Sanchez | | | Email Address Redacted | Email |
| Elizabeth Sanchez | | | Email Address Redacted | Email |
| Elizabeth Sanchez | | | Email Address Redacted | Email |
| Elizabeth Sanchez | | | Email Address Redacted | Email |
| Elizabeth Sanchez Arango | | | Email Address Redacted | Email |
| Elizabeth Sanders | | | Email Address Redacted | Email |
| Elizabeth Sarabia | | | Email Address Redacted | Email |
| Elizabeth Sarah Kwan | | | Email Address Redacted | Email |
| Elizabeth Sarmiento | | | Email Address Redacted | Email |
| Elizabeth Sawai | | | Email Address Redacted | Email |
| Elizabeth Sayer | | | Email Address Redacted | Email |
| Elizabeth Saylor | | | Email Address Redacted | Email |
| Elizabeth Scarano | | | Email Address Redacted | Email |
| Elizabeth Schiller | | | Email Address Redacted | Email |
| Elizabeth Schiralli Cpa | | | Email Address Redacted | Email |
| Elizabeth Schricker | | | Email Address Redacted | Email |
| Elizabeth Schultz | | | Email Address Redacted | Email |
| Elizabeth Scott | | | Email Address Redacted | Email |
| Elizabeth Seely | | | Email Address Redacted | Email |
| Elizabeth Sephenson | | | Email Address Redacted | Email |
| Elizabeth Severance | | | Email Address Redacted | Email |
| Elizabeth Sherbert | | | Email Address Redacted | Email |
| Elizabeth Sherlock | | | Email Address Redacted | Email |
| Elizabeth Sherwood | | | Email Address Redacted | Email |
| Elizabeth Shilling | | | Email Address Redacted | Email |
| Elizabeth Shriner | | | Email Address Redacted | Email |
| Elizabeth Shubov | | | Email Address Redacted | Email |
| Elizabeth Sibori | | | Email Address Redacted | Email |
| Elizabeth Siino | | | Email Address Redacted | Email |
| Elizabeth Simmons | | | Email Address Redacted | Email |
| Elizabeth Sinchek | | | Email Address Redacted | Email |
| Elizabeth Sirna Md, Ma Pa | | | Email Address Redacted | Email |
| Elizabeth Sklaver | | | Email Address Redacted | Email |
| Elizabeth Skwiot | | | Email Address Redacted | Email |
| Elizabeth Slattery | | | Email Address Redacted | Email |
| Elizabeth Slough | | | Email Address Redacted | Email |
| Elizabeth Smith | | | Email Address Redacted | Email |
| Elizabeth Smith | | | Email Address Redacted | Email |
| Elizabeth Smith | | | Email Address Redacted | Email |
| Elizabeth Smith | | | Email Address Redacted | Email |
| Elizabeth Smith | | | Email Address Redacted | Email |
| Elizabeth Smth | | | Email Address Redacted | Email |
| Elizabeth Solares | | | Email Address Redacted | Email |
| Elizabeth Soldavini | | | Email Address Redacted | Email |
| Elizabeth Soliz | | | Email Address Redacted | Email |
| Elizabeth Sotelo | | | Email Address Redacted | Email |
| Elizabeth Souza | | | Email Address Redacted | Email |
| Elizabeth Sowinski | | | Email Address Redacted | Email |
| Elizabeth Speck | | | Email Address Redacted | Email |
| Elizabeth Spellen | | | Email Address Redacted | Email |
| Elizabeth Sprague | | | Email Address Redacted | Email |
| Elizabeth Springer | | | Email Address Redacted | Email |
| Elizabeth Squillace | | | Email Address Redacted | Email |
| Elizabeth St Hilaire | | | Email Address Redacted | Email |
| Elizabeth Stanfill | | | Email Address Redacted | Email |
| Elizabeth Starkey | | | Email Address Redacted | Email |
| Elizabeth Stead | | | Email Address Redacted | Email |
| Elizabeth Stead | | | Email Address Redacted | Email |
| Elizabeth Steadham Kingsley | | | Email Address Redacted | Email |
| Elizabeth Sterling | | | Email Address Redacted | Email |
| Elizabeth Stevens | | | Email Address Redacted | Email |
| Elizabeth Stillman | | | Email Address Redacted | Email |
| Elizabeth Stock | | | Email Address Redacted | Email |
| Elizabeth Stone | | | Email Address Redacted | Email |
| Elizabeth Stowers | | | Email Address Redacted | Email |
| Elizabeth Stowers | | | Email Address Redacted | Email |
| Elizabeth Strein | | | Email Address Redacted | Email |
| Elizabeth Style Corp | | | Email Address Redacted | Email |
| Elizabeth Suina | | | Email Address Redacted | Email |
| Elizabeth Sullivan | | | Email Address Redacted | Email |
| Elizabeth Summers | | | Email Address Redacted | Email |
| Elizabeth Sundheim | | | Email Address Redacted | Email |
| Elizabeth Sweeney | | | Email Address Redacted | Email |
| Elizabeth Sweet | | | Email Address Redacted | Email |
| Elizabeth Swims | | | Email Address Redacted | Email |
| Elizabeth Takahashi | | | Email Address Redacted | Email |
| Elizabeth Taylor | | | Email Address Redacted | Email |
| Elizabeth Terry Co. | | | Email Address Redacted | Email |
| Elizabeth Thomas | | | Email Address Redacted | Email |
| Elizabeth Thomas | | | Email Address Redacted | Email |
| Elizabeth Thompson | | | Email Address Redacted | Email |
| Elizabeth Thompson | | | Email Address Redacted | Email |
| Elizabeth Thoms | | | Email Address Redacted | Email |
| Elizabeth Tobias-Hanadel | | | Email Address Redacted | Email |
| Elizabeth Tolliver | | | Email Address Redacted | Email |
| Elizabeth Tompkins | | | Email Address Redacted | Email |
| Elizabeth Toney | | | Email Address Redacted | Email |
| Elizabeth Tong | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Elizabeth Torres | | | Email Address Redacted | Email |
| Elizabeth Torres Castro | | | Email Address Redacted | Email |
| Elizabeth Train, LLC | | | Email Address Redacted | Email |
| Elizabeth Traines | | | Email Address Redacted | Email |
| Elizabeth Tran | | | Email Address Redacted | Email |
| Elizabeth Traynor Illustration | | | Email Address Redacted | Email |
| Elizabeth Tricoche | | | Email Address Redacted | Email |
| Elizabeth Tringali | | | Email Address Redacted | Email |
| Elizabeth Tucker | | | Email Address Redacted | Email |
| Elizabeth Uber | | | Email Address Redacted | Email |
| Elizabeth Underdown | | | Email Address Redacted | Email |
| Elizabeth Urenda | | | Email Address Redacted | Email |
| Elizabeth Urso | | | Email Address Redacted | Email |
| Elizabeth Valadez | | | Email Address Redacted | Email |
| Elizabeth Valashinas | | | Email Address Redacted | Email |
| Elizabeth Valdes | | | Email Address Redacted | Email |
| Elizabeth Valenzuela, Lcsw | | | Email Address Redacted | Email |
| Elizabeth Vallius | | | Email Address Redacted | Email |
| Elizabeth Vang | | | Email Address Redacted | Email |
| Elizabeth Vanleeuwen | | | Email Address Redacted | Email |
| Elizabeth Vedder | | | Email Address Redacted | Email |
| Elizabeth Velotta | | | Email Address Redacted | Email |
| Elizabeth Villegas | | | Email Address Redacted | Email |
| Elizabeth Vinals Tamayo | | | Email Address Redacted | Email |
| Elizabeth Viselli | | | Email Address Redacted | Email |
| Elizabeth Vu | | | Email Address Redacted | Email |
| Elizabeth W Lee Md, Inc | | | Email Address Redacted | Email |
| Elizabeth Wagner | | | Email Address Redacted | Email |
| Elizabeth Walker | | | Email Address Redacted | Email |
| Elizabeth Walker | | | Email Address Redacted | Email |
| Elizabeth Ward | | | Email Address Redacted | Email |
| Elizabeth Warren | | | Email Address Redacted | Email |
| Elizabeth Warren Esq, LLC | | | Email Address Redacted | Email |
| Elizabeth Waterson | | | Email Address Redacted | Email |
| Elizabeth Watson | | | Email Address Redacted | Email |
| Elizabeth Weiner | | | Email Address Redacted | Email |
| Elizabeth Weinstein | | | Email Address Redacted | Email |
| Elizabeth Wells | | | Email Address Redacted | Email |
| Elizabeth West | | | Email Address Redacted | Email |
| Elizabeth Westfall | | | Email Address Redacted | Email |
| Elizabeth Westlake | | | Email Address Redacted | Email |
| Elizabeth Wheelet | | | Email Address Redacted | Email |
| Elizabeth Whelan | | | Email Address Redacted | Email |
| Elizabeth Whitby | | | Email Address Redacted | Email |
| Elizabeth White | | | Email Address Redacted | Email |
| Elizabeth Wiafe | | | Email Address Redacted | Email |
| Elizabeth Wilhelm | | | Email Address Redacted | Email |
| Elizabeth Williams | | | Email Address Redacted | Email |
| Elizabeth Williams | | | Email Address Redacted | Email |
| Elizabeth Williams Gonzalez | | | Email Address Redacted | Email |
| Elizabeth Willis-Lewis | | | Email Address Redacted | Email |
| Elizabeth Wilson | | | Email Address Redacted | Email |
| Elizabeth Wilson | | | Email Address Redacted | Email |
| Elizabeth Wilson Lamb | | | Email Address Redacted | Email |
| Elizabeth Winchester | | | Email Address Redacted | Email |
| Elizabeth Windust | | | Email Address Redacted | Email |
| Elizabeth Winston-Williams | | | Email Address Redacted | Email |
| Elizabeth Woldman | | | Email Address Redacted | Email |
| Elizabeth Wolff | | | Email Address Redacted | Email |
| Elizabeth Yamani | | | Email Address Redacted | Email |
| Elizabeth Yelin | | | Email Address Redacted | Email |
| Elizabeth Yellman | | | Email Address Redacted | Email |
| Elizabeth Young, Inc. | | | Email Address Redacted | Email |
| Elizabeth Zamora | | | Email Address Redacted | Email |
| Elizabeth Zamudio | | | Email Address Redacted | Email |
| Elizabeth Zeik | | | Email Address Redacted | Email |
| Elizabeth Zuelke | | | Email Address Redacted | Email |
| Elizabeth Zuleta P A | | | Email Address Redacted | Email |
| Elizabethgray | | | Email Address Redacted | Email |
| Elizabeth'S Barber & Beauty | | | Email Address Redacted | Email |
| Elizabeths Secret Beauty Bar | | | Email Address Redacted | Email |
| Elizabethspizza | | | Email Address Redacted | Email |
| Elizabethtown Coins | | | Email Address Redacted | Email |
| Elizabth Humbert | | | Email Address Redacted | Email |
| Elizalde Sadie | | | Email Address Redacted | Email |
| Elizaldes Enterprise & Investments | | | Email Address Redacted | Email |
| Elizandro Moreira | | | Email Address Redacted | Email |
| Elizane Perilus | | | Email Address Redacted | Email |
| Elizangela Martins | | | Email Address Redacted | Email |
| Elizangela Walters | | | Email Address Redacted | Email |
| Elizardo Morel | | | Email Address Redacted | Email |
| Eliza'S Cleaning & Home Watch Service Inc | | | Email Address Redacted | Email |
| Elizavet Garcia Madero | | | Email Address Redacted | Email |
| Elizaveta Kopylova | | | Email Address Redacted | Email |
| Elizbeth Bugno | | | Email Address Redacted | Email |
| Elizbeth Bugno | | | Email Address Redacted | Email |
| Elizdrew LLC / Andrew Taylor | | | Email Address Redacted | Email |
| Elj Distributions LLC | | | Email Address Redacted | Email |
| Eljan Hurd | | | Email Address Redacted | Email |
| Eljay Associates LLC | | | Email Address Redacted | Email |
| Eljaythatbarber | | | Email Address Redacted | Email |
| Elk Creek Farm | | | Email Address Redacted | Email |
| Elk Enterprises LLC | | | Email Address Redacted | Email |
| Elk Environmental Consulting LLC | | | Email Address Redacted | Email |
| Elk Grove United Methodist Church | | | Email Address Redacted | Email |
| Elk Horn Gas Inc | | | Email Address Redacted | Email |
| Elk Materials LLC, | | | Email Address Redacted | Email |
| Elk Meadow Investments, LLC | | | Email Address Redacted | Email |
| Elk Mountain Auto Parts, LLC | | | Email Address Redacted | Email |
| Elk Mountain Property Care | | | Email Address Redacted | Email |
| Elk Realty LLC | | | Email Address Redacted | Email |
| Elk Ridge Consulting LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Elk Trail Chiropractic Clinic Inc | | | Email Address Redacted | Email |
| Elka Martins | | | Email Address Redacted | Email |
| Elka Soussana | | | Email Address Redacted | Email |
| Elkal, Inc. | | | Email Address Redacted | Email |
| Elke Jaeger | | | Email Address Redacted | Email |
| Elke Pizzo | | | Email Address Redacted | Email |
| Elke Rosa | | | Email Address Redacted | Email |
| Elke Ullmer-Strempke, Lmft | | | Email Address Redacted | Email |
| Elkendale Farms LLC | | | Email Address Redacted | Email |
| Elkin Caicedo | | | Email Address Redacted | Email |
| Elkins, Auer, Rudof & Schiff, LLC | | | Email Address Redacted | Email |
| Elkjr Productions, Inc. | | | Email Address Redacted | Email |
| Elko Hardwoods, LLC | | | Email Address Redacted | Email |
| Elko Insurance Agency Inc. | | | Email Address Redacted | Email |
| Elkore Inc | | | Email Address Redacted | Email |
| Elkoun Management LLC | | | Email Address Redacted | Email |
| Elkton Auto Corral Inc | | | Email Address Redacted | Email |
| Elkuneh Ganz | | | Email Address Redacted | Email |
| Elky Grossman | | | Email Address Redacted | Email |
| Elky Schonfeld | | | Email Address Redacted | Email |
| Ell Acquistions, Inc. | | | Email Address Redacted | Email |
| Ell Capital Holdings Inc | | | Email Address Redacted | Email |
| Ella & Anna LLC | | | Email Address Redacted | Email |
| Ella & Emily Funding Inc. | | | Email Address Redacted | Email |
| Ella Banks | | | Email Address Redacted | Email |
| Ella Belle Inc | | | Email Address Redacted | Email |
| Ella Egesi | | | Email Address Redacted | Email |
| Ella Goode Johnson | | | Email Address Redacted | Email |
| Ella Hospitalist P.A. | | | Email Address Redacted | Email |
| Ella J Chen Dds, Inc. | | | Email Address Redacted | Email |
| Ella Jarrett | | | Email Address Redacted | Email |
| Ella Jones | | | Email Address Redacted | Email |
| Ella Jones | | | Email Address Redacted | Email |
| Ella Langford | | | Email Address Redacted | Email |
| Ella Lungwitz | | | Email Address Redacted | Email |
| Ella Lyubovnik | | | Email Address Redacted | Email |
| Ella Miller | | | Email Address Redacted | Email |
| Ella Petrushko | | | Email Address Redacted | Email |
| Ella Remenson, Md, Pa | | | Email Address Redacted | Email |
| Ella Rue | | | Email Address Redacted | Email |
| Ella Silvestri | | | Email Address Redacted | Email |
| Ella Strother | | | Email Address Redacted | Email |
| Ella Tanya Herring | | | Email Address Redacted | Email |
| Ella Tkach Tax Service Company Inc | | | Email Address Redacted | Email |
| Ella Weaver | | | Email Address Redacted | Email |
| Ella Wright | | | Email Address Redacted | Email |
| Ella-Fourteen | | | Email Address Redacted | Email |
| Ellaina Baker | | | Email Address Redacted | Email |
| Ellaina Baker | | | Email Address Redacted | Email |
| Ellaine Irizarry | | | Email Address Redacted | Email |
| Ellamae Brown | | | Email Address Redacted | Email |
| Ellanya Richey-Seifried | | | Email Address Redacted | Email |
| Ellas | | | Email Address Redacted | Email |
| Ellas Essence | | | Email Address Redacted | Email |
| Ellas Son Asi LLC | | | Email Address Redacted | Email |
| Ellas Tv Inc | | | Email Address Redacted | Email |
| Elle A. Inc. | | | Email Address Redacted | Email |
| Elle B LLC | | | Email Address Redacted | Email |
| Elle Bernard Company | | | Email Address Redacted | Email |
| Elle Boone Photography | | | Email Address Redacted | Email |
| Elle Collection, Inc. | | | Email Address Redacted | Email |
| Elle Counseling LLC | | | Email Address Redacted | Email |
| Elle Digital Management LLC | | | Email Address Redacted | Email |
| Elle Elle | | | Email Address Redacted | Email |
| Elle Kelly LLC | | | Email Address Redacted | Email |
| Elle Lui Salon Inc | | | Email Address Redacted | Email |
| Elle Medical, Inc. | | | Email Address Redacted | Email |
| Elle Nails Spa | | | Email Address Redacted | Email |
| Elle Nails, LLC | | | Email Address Redacted | Email |
| Elle Passley | | | Email Address Redacted | Email |
| Elle Remodeling | | | Email Address Redacted | Email |
| Eleanor Spann | | | Email Address Redacted | Email |
| Elease Del Carmen Cabrera | | | Email Address Redacted | Email |
| Ellebangs Inc | | | Email Address Redacted | Email |
| Ellebee Salon Studios LLC | | | Email Address Redacted | Email |
| Ellebelle Photography, Design & Events | | | Email Address Redacted | Email |
| Ellecia Watts | | | Email Address Redacted | Email |
| Elleena Cameron | | | Email Address Redacted | Email |
| Elleina Boyens | | | Email Address Redacted | Email |
| Ellen Baker | | | Email Address Redacted | Email |
| Ellen Barnard | | | Email Address Redacted | Email |
| Ellen Barton | | | Email Address Redacted | Email |
| Ellen Bass | | | Email Address Redacted | Email |
| Ellen Betances | | | Email Address Redacted | Email |
| Ellen Blackmon Myles | | | Email Address Redacted | Email |
| Ellen Bloomfield | | | Email Address Redacted | Email |
| Ellen Bollier, Pmhcns | | | Email Address Redacted | Email |
| Ellen Bradley-Windell, Lcsw, A Professional Therapy Corporation | | | Email Address Redacted | Email |
| Ellen Buckland | | | Email Address Redacted | Email |
| Ellen Burton | | | Email Address Redacted | Email |
| Ellen Butler | | | Email Address Redacted | Email |
| Ellen Cantor | | | Email Address Redacted | Email |
| Ellen Chesler | | | Email Address Redacted | Email |
| Ellen Corkrum | | | Email Address Redacted | Email |
| Ellen D Stoddard | | | Email Address Redacted | Email |
| Ellen Dickie | | | Email Address Redacted | Email |
| Ellen Domorad | | | Email Address Redacted | Email |
| Ellen Duffy Interiors | | | Email Address Redacted | Email |
| Ellen E. Follmar, Dds, Inc. | | | Email Address Redacted | Email |
| Ellen Eichler | | | Email Address Redacted | Email |
| Ellen Elliott | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Ellen Embry | | | Email Address Redacted | Email |
| Ellen Engel | | | Email Address Redacted | Email |
| Ellen Finley | | | Email Address Redacted | Email |
| Ellen Fish | | | Email Address Redacted | Email |
| Ellen Fish | | | Email Address Redacted | Email |
| Ellen Geissel | | | Email Address Redacted | Email |
| Ellen Gerow, Inc. | | | Email Address Redacted | Email |
| Ellen Gilbert | | | Email Address Redacted | Email |
| Ellen Gilbert | | | Email Address Redacted | Email |
| Ellen Graff | | | Email Address Redacted | Email |
| Ellen Gruber, M.A., C.C.C. | | | Email Address Redacted | Email |
| Ellen Hamilton-Jones | | | Email Address Redacted | Email |
| Ellen Henriquez | | | Email Address Redacted | Email |
| Ellen Henriquez | | | Email Address Redacted | Email |
| Ellen Hsu | | | Email Address Redacted | Email |
| Ellen J Zainfeld | | | Email Address Redacted | Email |
| Ellen J. Cohen | | | Email Address Redacted | Email |
| Ellen J. Zombek Cpa | | | Email Address Redacted | Email |
| Ellen Jacobs | | | Email Address Redacted | Email |
| Ellen Johnson | | | Email Address Redacted | Email |
| Ellen Kearns | | | Email Address Redacted | Email |
| Ellen Kehrli | | | Email Address Redacted | Email |
| Ellen Kramer Consulting, Inc. | | | Email Address Redacted | Email |
| Ellen Krieger | | | Email Address Redacted | Email |
| Ellen Labbe | | | Email Address Redacted | Email |
| Ellen Latteri Realty | | | Email Address Redacted | Email |
| Ellen Lavorato | | | Email Address Redacted | Email |
| Ellen Lee | | | Email Address Redacted | Email |
| Ellen M. Cook, Realtor | | | Email Address Redacted | Email |
| Ellen M. Coyne | | | Email Address Redacted | Email |
| Ellen Macfarlane | | | Email Address Redacted | Email |
| Ellen Maiara | | | Email Address Redacted | Email |
| Ellen Marouski | | | Email Address Redacted | Email |
| Ellen Mary Jennings | | | Email Address Redacted | Email |
| Ellen Mathias | | | Email Address Redacted | Email |
| Ellen Mazer | | | Email Address Redacted | Email |
| Ellen Mccullen | | | Email Address Redacted | Email |
| Ellen Moskowitz | | | Email Address Redacted | Email |
| Ellen Nelson'S Childcare | | | Email Address Redacted | Email |
| Ellen Orf | | | Email Address Redacted | Email |
| Ellen Patterson | | | Email Address Redacted | Email |
| Ellen Peterson | | | Email Address Redacted | Email |
| Ellen Peterson | | | Email Address Redacted | Email |
| Ellen Peterson | | | Email Address Redacted | Email |
| Ellen Petitjean | | | Email Address Redacted | Email |
| Ellen Piper Therapy | | | Email Address Redacted | Email |
| Ellen Platt | | | Email Address Redacted | Email |
| Ellen Quentzel | | | Email Address Redacted | Email |
| Ellen Quinn | | | Email Address Redacted | Email |
| Ellen Riordan | | | Email Address Redacted | Email |
| Ellen S. Krantz, Ph.D. Pediatric Neuropsychologist | | | Email Address Redacted | Email |
| Ellen Santiago | | | Email Address Redacted | Email |
| Ellen Saris Realtor | | | Email Address Redacted | Email |
| Ellen Schmidt | | | Email Address Redacted | Email |
| Ellen Shepherd | | | Email Address Redacted | Email |
| Ellen Sias | | | Email Address Redacted | Email |
| Ellen Sierra | | | Email Address Redacted | Email |
| Ellen Slattery | | | Email Address Redacted | Email |
| Ellen Speyer | | | Email Address Redacted | Email |
| Ellen Stanavitch | | | Email Address Redacted | Email |
| Ellen Starks | | | Email Address Redacted | Email |
| Ellen Stroud | | | Email Address Redacted | Email |
| Ellen Sullivan | | | Email Address Redacted | Email |
| Ellen Thomas | | | Email Address Redacted | Email |
| Ellen Thomas Events | | | Email Address Redacted | Email |
| Ellen Tiedeman | | | Email Address Redacted | Email |
| Ellen Verny | | | Email Address Redacted | Email |
| Ellen Waller Semple | | | Email Address Redacted | Email |
| Ellen Weichselbaum | | | Email Address Redacted | Email |
| Ellen White | | | Email Address Redacted | Email |
| Ellen Williams | | | Email Address Redacted | Email |
| Ellen Worthington | | | Email Address Redacted | Email |
| Ellena Rose Gotto | | | Email Address Redacted | Email |
| Ellena Young | | | Email Address Redacted | Email |
| Elleni Berihun | | | Email Address Redacted | Email |
| Ellenmarie Platt | | | Email Address Redacted | Email |
| Ellen'S Daycare | | | Email Address Redacted | Email |
| Ellens Personal Care | | | Email Address Redacted | Email |
| Ellensburg Downtown Association | | | Email Address Redacted | Email |
| Ellenwestendorf | | | Email Address Redacted | Email |
| Ellerbe Express | | | Email Address Redacted | Email |
| Ellery Bowker | | | Email Address Redacted | Email |
| Ellery Hill | | | Email Address Redacted | Email |
| Ellery Hill | | | Email Address Redacted | Email |
| Ellery Rosario | | | Email Address Redacted | Email |
| Ellery Srofe | | | Email Address Redacted | Email |
| Ellesentrix Hair Design, LLC | | | Email Address Redacted | Email |
| Ellet Upholstery LLC | | | Email Address Redacted | Email |
| Elli Evans | | | Email Address Redacted | Email |
| Elli Harris | | | Email Address Redacted | Email |
| Elli Harris | | | Email Address Redacted | Email |
| Elli Imanpour | | | Email Address Redacted | Email |
| Ellia Kassoff | | | Email Address Redacted | Email |
| Ellia Wolen | | | Email Address Redacted | Email |
| Ellia Wolen | | | Email Address Redacted | Email |
| Elliante Group Inc | | | Email Address Redacted | Email |
| Ellie Cassidy | | | Email Address Redacted | Email |
| Ellie Corney | | | Email Address Redacted | Email |
| Ellie Dao Ngo | | | Email Address Redacted | Email |
| Ellie Eyebrow Threading | | | Email Address Redacted | Email |
| Ellie Hair Inc | | | Email Address Redacted | Email |
| Ellie Hoang | | | Email Address Redacted | Email |
| Ellie Izzo | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ellie Jacobson | | Email Address Redacted | Email |
| Ellie Josefson | | Email Address Redacted | Email |
| Ellie Kai, | | Email Address Redacted | Email |
| Ellie Mae'S Tiki Bar Inc | | Email Address Redacted | Email |
| Ellie Mata Consulting | | Email Address Redacted | Email |
| Ellie Nazemoff | | Email Address Redacted | Email |
| Ellie Nguyen | | Email Address Redacted | Email |
| Ellie Taj | | Email Address Redacted | Email |
| Ellie W Designs | | Email Address Redacted | Email |
| Ellina Verratti | | Email Address Redacted | Email |
| Elline Dabo Kolo, LLC | | Email Address Redacted | Email |
| Ellington Direct, LLC | | Email Address Redacted | Email |
| Elliot Andrews | | Email Address Redacted | Email |
| Elliot Atlas | | Email Address Redacted | Email |
| Elliot Baltazar | | Email Address Redacted | Email |
| Elliot Bannister | | Email Address Redacted | Email |
| Elliot Batterman | | Email Address Redacted | Email |
| Elliot Blumberg | | Email Address Redacted | Email |
| Elliot Bohm | | Email Address Redacted | Email |
| Elliot Buran | | Email Address Redacted | Email |
| Elliot C Gym Fitness | | Email Address Redacted | Email |
| Elliot Censor | | Email Address Redacted | Email |
| Elliot Cynamon Sole Proprietorship | | Email Address Redacted | Email |
| Elliot Dabah | | Email Address Redacted | Email |
| Elliot Gourvitz | | Email Address Redacted | Email |
| Elliot Harris | | Email Address Redacted | Email |
| Elliot Hekmat | | Email Address Redacted | Email |
| Elliot Johnson | | Email Address Redacted | Email |
| Elliot Kravitz | | Email Address Redacted | Email |
| Elliot Lahn | | Email Address Redacted | Email |
| Elliot Leffel | | Email Address Redacted | Email |
| Elliot Luke A/V Services | | Email Address Redacted | Email |
| Elliot M Altman Cpa | | Email Address Redacted | Email |
| Elliot Murphy | | Email Address Redacted | Email |
| Elliot Paull | | Email Address Redacted | Email |
| Elliot Perez | | Email Address Redacted | Email |
| Elliot Perez | | Email Address Redacted | Email |
| Elliot Person | | Email Address Redacted | Email |
| Elliot Pritzker | | Email Address Redacted | Email |
| Elliot Rasenick | | Email Address Redacted | Email |
| Elliot Riley | | Email Address Redacted | Email |
| Elliot Rishty | | Email Address Redacted | Email |
| Elliot Rosenfield | | Email Address Redacted | Email |
| Elliot Sanabia | | Email Address Redacted | Email |
| Elliot Shin | | Email Address Redacted | Email |
| Elliot Shulman | | Email Address Redacted | Email |
| Elliot Simon | | Email Address Redacted | Email |
| Elliot Spitzer | | Email Address Redacted | Email |
| Elliot T Udell Dpm Pc | | Email Address Redacted | Email |
| Elliot Tebele | | Email Address Redacted | Email |
| Elliot Tomaeno | | Email Address Redacted | Email |
| Elliot Turner L.L.C. | | Email Address Redacted | Email |
| Elliot Weinberg | | Email Address Redacted | Email |
| Elliot Weiner | | Email Address Redacted | Email |
| Elliot Weiss | | Email Address Redacted | Email |
| Elliot Williamson | | Email Address Redacted | Email |
| Elliot Yepez | | Email Address Redacted | Email |
| Elliott & Associates Appraisals LLC | | Email Address Redacted | Email |
| Elliott Adams | | Email Address Redacted | Email |
| Elliott Arthur | | Email Address Redacted | Email |
| Elliott Barber Services LLC | | Email Address Redacted | Email |
| Elliott Basler | | Email Address Redacted | Email |
| Elliott Bay Metal Fabricating | | Email Address Redacted | Email |
| Elliott Boots & Shoes | | Email Address Redacted | Email |
| Elliott Chandler | | Email Address Redacted | Email |
| Elliott Cheeks | | Email Address Redacted | Email |
| Elliott Claims Group, LLC | | Email Address Redacted | Email |
| Elliott Coastal Realty LLC | | Email Address Redacted | Email |
| Elliott Cobbs | | Email Address Redacted | Email |
| Elliott Collins | | Email Address Redacted | Email |
| Elliott Concrete & Masonry LLC | | Email Address Redacted | Email |
| Elliott Decarmine | | Email Address Redacted | Email |
| Elliott Dexter | | Email Address Redacted | Email |
| Elliott Durann | | Email Address Redacted | Email |
| Elliott Endsley | | Email Address Redacted | Email |
| Elliott Friedman | | Email Address Redacted | Email |
| Elliott Garnes | | Email Address Redacted | Email |
| Elliott Group LLC | | Email Address Redacted | Email |
| Elliott Harding | | Email Address Redacted | Email |
| Elliott Hardware Inc | | Email Address Redacted | Email |
| Elliott Harris And Cameron LLC. | | Email Address Redacted | Email |
| Elliott James | | Email Address Redacted | Email |
| Elliott James Nunez | | Email Address Redacted | Email |
| Elliott Johnson | | Email Address Redacted | Email |
| Elliott Katsnelson | | Email Address Redacted | Email |
| Elliott Lyons | | Email Address Redacted | Email |
| Elliott M. Friedeman, Md Inc | | Email Address Redacted | Email |
| Elliott M. Moskowitz, Dds Msd Pc | | Email Address Redacted | Email |
| Elliott Marks | | Email Address Redacted | Email |
| Elliott Minshew | | Email Address Redacted | Email |
| Elliott Moskovitz | | Email Address Redacted | Email |
| Elliott Ps | | Email Address Redacted | Email |
| Elliott R Owens Jr | | Email Address Redacted | Email |
| Elliott Robinson | | Email Address Redacted | Email |
| Elliott Rosa | | Email Address Redacted | Email |
| Elliott Scheinberg Attorney At Law | | Email Address Redacted | Email |
| Elliott Sibille | | Email Address Redacted | Email |
| Elliott Sibille | | Email Address Redacted | Email |
| Elliott Small | | Email Address Redacted | Email |
| Elliott Stone | | Email Address Redacted | Email |
| Elliott Tarplin | | Email Address Redacted | Email |
| Elliott Tax & Advisory Services LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Elliott Taylor | | Email Address Redacted | Email |
| Elliottland Productions Inc. | | Email Address Redacted | Email |
| Elliott'S Day Care, Inc. | | Email Address Redacted | Email |
| Ellipsis Corter | | Email Address Redacted | Email |
| Ellis & Ellis Family Services, LLC | | Email Address Redacted | Email |
| Ellis Adams Group | | Email Address Redacted | Email |
| Ellis Artistic Creations LLC | | Email Address Redacted | Email |
| Ellis Bacon | | Email Address Redacted | Email |
| Ellis Burwell | | Email Address Redacted | Email |
| Ellis Care Services LLC | | Email Address Redacted | Email |
| Ellis Champion | | Email Address Redacted | Email |
| Ellis Combs | | Email Address Redacted | Email |
| Ellis Concierge Ticketing | | Email Address Redacted | Email |
| Ellis Consulting | | Email Address Redacted | Email |
| Ellis Design & Drafting Services LLC | | Email Address Redacted | Email |
| Ellis Engineering, LLC | | Email Address Redacted | Email |
| Ellis Entities LLC | | Email Address Redacted | Email |
| Ellis Financial Group LLC | | Email Address Redacted | Email |
| Ellis Freeman | | Email Address Redacted | Email |
| Ellis Graham Goodloe | | Email Address Redacted | Email |
| Ellis Guzman | | Email Address Redacted | Email |
| Ellis Guzman | | Email Address Redacted | Email |
| Ellis Hill | | Email Address Redacted | Email |
| Ellis Home Repair | | Email Address Redacted | Email |
| Ellis Island Design Inc | | Email Address Redacted | Email |
| Ellis Kwami | | Email Address Redacted | Email |
| Ellis Logistics | | Email Address Redacted | Email |
| Ellis Mechanical | | Email Address Redacted | Email |
| Ellis Nails Inc | | Email Address Redacted | Email |
| Ellis Retail Inc | | Email Address Redacted | Email |
| Ellis School Of Atlanta, Inc. | | Email Address Redacted | Email |
| Ellis Style | | Email Address Redacted | Email |
| Ellis Taylor Marketing LLC | | Email Address Redacted | Email |
| Ellis Voyagis | | Email Address Redacted | Email |
| Ellise Koleen | | Email Address Redacted | Email |
| Ellis-Hall & Associates | | Email Address Redacted | Email |
| Ellison Accounting Services, Inc. | | Email Address Redacted | Email |
| Ellison Feed & Seed, Inc. | | Email Address Redacted | Email |
| Ellison Group, Inc. | | Email Address Redacted | Email |
| Ellison Logistics LLC | | Email Address Redacted | Email |
| Ellison Software, Inc | | Email Address Redacted | Email |
| Ellison Wilson Advocacy LLC | | Email Address Redacted | Email |
| Elliston Advisory, LLC | | Email Address Redacted | Email |
| Ellisville Nails, LLC | | Email Address Redacted | Email |
| Ello There | | Email Address Redacted | Email |
| Ellonzo Hanks | | Email Address Redacted | Email |
| Ello'S Transportation Services | | Email Address Redacted | Email |
| Ell-Roy Trucking LLC | | Email Address Redacted | Email |
| Ellstrom Enteprises Inc, | | Email Address Redacted | Email |
| Ellsworth Associates Solutions, LLC | | Email Address Redacted | Email |
| Ellsworth Bredemey | | Email Address Redacted | Email |
| Ellsworth Bredemey | | Email Address Redacted | Email |
| Ellsworth Builders, Inc. | | Email Address Redacted | Email |
| Ellsworth Crosby Jr | | Email Address Redacted | Email |
| Ellsworth Dairy | | Email Address Redacted | Email |
| Ellsworth Grant Md Medical Corp | | Email Address Redacted | Email |
| Ellsworth Mcguire Sr | | Email Address Redacted | Email |
| Ellsworth Media Group LLC | | Email Address Redacted | Email |
| Ellsworth Midgett | | Email Address Redacted | Email |
| Ellsworth Recruiting, LLC. | | Email Address Redacted | Email |
| Elluntate Bell | | Email Address Redacted | Email |
| Elly Mohler | | Email Address Redacted | Email |
| Ellycetransportation | | Email Address Redacted | Email |
| Ellykitty Phokomon | | Email Address Redacted | Email |
| Ellyn Golub | | Email Address Redacted | Email |
| Ellyn Sampson | | Email Address Redacted | Email |
| Ellyn Sanna | | Email Address Redacted | Email |
| Ellysse Yuan | | Email Address Redacted | Email |
| Ellziger Inc. | | Email Address Redacted | Email |
| Elm Audio Inc | | Email Address Redacted | Email |
| Elm Case Management | | Email Address Redacted | Email |
| Elm City Insurance | | Email Address Redacted | Email |
| Elm Cleaners Inc | | Email Address Redacted | Email |
| Elm Construction Company | | Email Address Redacted | Email |
| Elm Enterprises Inc | | Email Address Redacted | Email |
| Elm Express, Inc | | Email Address Redacted | Email |
| Elm Lake Resort LLC | | Email Address Redacted | Email |
| Elm Medical Sc | | Email Address Redacted | Email |
| Elm Park Farms, Ltd. | | Email Address Redacted | Email |
| Elm Rgv Logistics LLC | | Email Address Redacted | Email |
| Elm Street Car Wash Inc. | | Email Address Redacted | Email |
| Elm Street Lounge | | Email Address Redacted | Email |
| Elm Street Plaza Cleaners | | Email Address Redacted | Email |
| Elm Street Wash | | Email Address Redacted | Email |
| Elma Hairston | | Email Address Redacted | Email |
| Elma Isakovic | | Email Address Redacted | Email |
| Elma Isakovic | | Email Address Redacted | Email |
| Elmac Electric Inc | | Email Address Redacted | Email |
| Elmadi Elsayed | | Email Address Redacted | Email |
| Elman Hrvacic | | Email Address Redacted | Email |
| Elman Lurie | | Email Address Redacted | Email |
| Elmar Yakubov | | Email Address Redacted | Email |
| Elmast Construction & Inspection Services | | Email Address Redacted | Email |
| Elmedin Ahmetovic | | Email Address Redacted | Email |
| Elmemo LLC | | Email Address Redacted | Email |
| Elmer Aguero | | Email Address Redacted | Email |
| Elmer Alegado | | Email Address Redacted | Email |
| Elmer Allwood | | Email Address Redacted | Email |
| Elmer Alvarado Zavala | | Email Address Redacted | Email |
| Elmer Boles | | Email Address Redacted | Email |
| Elmer Howard | | Email Address Redacted | Email |
| Elmer J Bolen Jr | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Elmer Johnson | | | Email Address Redacted | Email |
| Elmer Jr Ison | | | Email Address Redacted | Email |
| Elmer Kutz | | | Email Address Redacted | Email |
| Elmer Loredo | | | Email Address Redacted | Email |
| Elmer Lowry | | | Email Address Redacted | Email |
| Elmer Mcfarland | | | Email Address Redacted | Email |
| Elmer Mcgee | | | Email Address Redacted | Email |
| Elmer Portillo | | | Email Address Redacted | Email |
| Elmer R Garcia | | | Email Address Redacted | Email |
| Elmer Ramos | | | Email Address Redacted | Email |
| Elmer Rochez | | | Email Address Redacted | Email |
| Elmer Rogers Well Drilling Inc | | | Email Address Redacted | Email |
| Elmer S Electric Inc | | | Email Address Redacted | Email |
| Elmer Solano | | | Email Address Redacted | Email |
| Elmer Soto | | | Email Address Redacted | Email |
| Elmer Torres | | | Email Address Redacted | Email |
| Elmer Torres | | | Email Address Redacted | Email |
| Elmer Urias | | | Email Address Redacted | Email |
| Elmer Velasquez | | | Email Address Redacted | Email |
| Elmer Willis Anderson | | | Email Address Redacted | Email |
| Elmer Wong, O.D. | | | Email Address Redacted | Email |
| Elmer Zubiate | | | Email Address Redacted | Email |
| Elmergreen Associates | | | Email Address Redacted | Email |
| Elmers Delivery Services | | | Email Address Redacted | Email |
| Elmers Transmission Shop | | | Email Address Redacted | Email |
| Elmhurst Construction | | | Email Address Redacted | Email |
| Elmhurst Construction LLC | | | Email Address Redacted | Email |
| Elmhurst Happy Beauty Salon Inc | | | Email Address Redacted | Email |
| Elmhurst Star Pharmacy Inc | | | Email Address Redacted | Email |
| Elmi Hussein Sabriye | | | Email Address Redacted | Email |
| Elmie Israel | | | Email Address Redacted | Email |
| Elminer Harris | | | Email Address Redacted | Email |
| Elmira Abraamyan Dds | | | Email Address Redacted | Email |
| Elmira Gadol Dmd Pc | | | Email Address Redacted | Email |
| Elmira King | | | Email Address Redacted | Email |
| Elmira Thomas | | | Email Address Redacted | Email |
| Elmo Bardeguez | | | Email Address Redacted | Email |
| Elmo Gideon | | | Email Address Redacted | Email |
| Elmo James | | | Email Address Redacted | Email |
| Elmo Johnson | | | Email Address Redacted | Email |
| Elmo Munoz | | | Email Address Redacted | Email |
| Elmon Butts | | | Email Address Redacted | Email |
| Elmora Cafe Bakery LLC | | | Email Address Redacted | Email |
| Elnora Exchange | | | Email Address Redacted | Email |
| Elmore & Burrell Transport | | | Email Address Redacted | Email |
| Elmore Maiden | | | Email Address Redacted | Email |
| Elmore Mcconnell | | | Email Address Redacted | Email |
| Elmore Tax Service | | | Email Address Redacted | Email |
| Elmtree Creative LLC | | | Email Address Redacted | Email |
| Elmurad Kasym | | | Email Address Redacted | Email |
| Elmustapha Naciry | | | Email Address Redacted | Email |
| Elmwood Bakery Inc. | | | Email Address Redacted | Email |
| Elna M Chester | | | Email Address Redacted | Email |
| Elnedis A Moronta | | | Email Address Redacted | Email |
| Elnemer Corp | | | Email Address Redacted | Email |
| Elnie & Wesley LLC | | | Email Address Redacted | Email |
| Elnise Henrilus | | | Email Address Redacted | Email |
| Elnora Hawkins | | | Email Address Redacted | Email |
| Elnunu Medical | | | Email Address Redacted | Email |
| Elnunu Medical PC | | | Email Address Redacted | Email |
| Elnur Aydinov | | | Email Address Redacted | Email |
| Elo1Designs | | | Email Address Redacted | Email |
| Eloana Durden | | | Email Address Redacted | Email |
| Elode Jean | | | Email Address Redacted | Email |
| Elodia Andalon Day Care | | | Email Address Redacted | Email |
| Elodia S Hernandez | | | Email Address Redacted | Email |
| Elohim Express Delivery LLC | | | Email Address Redacted | Email |
| Eloisa Alfonso | | | Email Address Redacted | Email |
| Eloisa Ayala | | | Email Address Redacted | Email |
| Eloisa Cruz | | | Email Address Redacted | Email |
| Eloisa Fernandez | | | Email Address Redacted | Email |
| Eloisa Gil | | | Email Address Redacted | Email |
| Eloisa Menendez Martin | | | Email Address Redacted | Email |
| Eloisa Nunez | | | Email Address Redacted | Email |
| Eloise Albrecht | | | Email Address Redacted | Email |
| Eloise Closet | | | Email Address Redacted | Email |
| Eloise Holbrook | | | Email Address Redacted | Email |
| Eloise Holbrook | | | Email Address Redacted | Email |
| Eloise Kelly | | | Email Address Redacted | Email |
| Eloise Rich | | | Email Address Redacted | Email |
| Eloise Singleton | | | Email Address Redacted | Email |
| Eloise Trading Company LLC | | | Email Address Redacted | Email |
| Eloise Weddington | | | Email Address Redacted | Email |
| Eloka Okonkwo | | | Email Address Redacted | Email |
| Elokim Logistics LLC . | | | Email Address Redacted | Email |
| Elon Bomani | | | Email Address Redacted | Email |
| Elon Cleaners | | | Email Address Redacted | Email |
| Elon Pittman | | | Email Address Redacted | Email |
| Elon Travis | | | Email Address Redacted | Email |
| Elone Wilkerson | | | Email Address Redacted | Email |
| Eloni Amar | | | Email Address Redacted | Email |
| Elonne Bradley | | | Email Address Redacted | Email |
| Elonza Hilliard Jr | | | Email Address Redacted | Email |
| Elonzo Stroud | | | Email Address Redacted | Email |
| Eloquence Ave Photo & Video | | | Email Address Redacted | Email |
| Eloquent Creations Catering | | | Email Address Redacted | Email |
| Eloquent Jireh LLC | | | Email Address Redacted | Email |
| Elora Ramirez | | | Email Address Redacted | Email |
| Elora Ramirez | | | Email Address Redacted | Email |
| Elounda King | | | Email Address Redacted | Email |
| Elouse Hart | | | Email Address Redacted | Email |
| Eloy A Mercedes Fonts | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Eloy Abad | | Email Address Redacted | Email |
| Eloy Abonce | | Email Address Redacted | Email |
| Eloy Bernal | | Email Address Redacted | Email |
| Eloy Corral | | Email Address Redacted | Email |
| Eloy Dominguez | | Email Address Redacted | Email |
| Eloy Figueroa Trucking | | Email Address Redacted | Email |
| Eloy Flores | | Email Address Redacted | Email |
| Eloy Jimenez | | Email Address Redacted | Email |
| Eloy Jordan | | Email Address Redacted | Email |
| Eloy Lasanta | | Email Address Redacted | Email |
| Eloy Oscar | | Email Address Redacted | Email |
| Eloy Pena | | Email Address Redacted | Email |
| Eloy S. Rivero | | Email Address Redacted | Email |
| Elozor Weber | | Email Address Redacted | Email |
| Elp Brands LLC | | Email Address Redacted | Email |
| Elp Lighting LLC | | Email Address Redacted | Email |
| Elpedio Jamosmos | | Email Address Redacted | Email |
| Elpedio Jamosmos | | Email Address Redacted | Email |
| Elpedio Jamosmos | | Email Address Redacted | Email |
| Elpidio Avonce | | Email Address Redacted | Email |
| Elpis LLC | | Email Address Redacted | Email |
| Elpis Works Inc | | Email Address Redacted | Email |
| El-Ptah Amenti Ra | | Email Address Redacted | Email |
| Elpueblofood | | Email Address Redacted | Email |
| Elray Construction Corp | | Email Address Redacted | Email |
| Elretha Perkins | | Email Address Redacted | Email |
| Elric Campos | | Email Address Redacted | Email |
| Elrick Meyers | | Email Address Redacted | Email |
| Elricka Hawkins | | Email Address Redacted | Email |
| Elrod Electric LLC | | Email Address Redacted | Email |
| Elrod Phillips | | Email Address Redacted | Email |
| Elrod Property Inc. | | Email Address Redacted | Email |
| Elroelic | | Email Address Redacted | Email |
| Elroy Clarke | | Email Address Redacted | Email |
| Elroy Johnson | | Email Address Redacted | Email |
| Elroy Johnson | | Email Address Redacted | Email |
| Elroy Nichols Jr | | Email Address Redacted | Email |
| Elroy Senatus | | Email Address Redacted | Email |
| Elrydge Burnett | | Email Address Redacted | Email |
| Els & Fbs Trucking | | Email Address Redacted | Email |
| Elsa A Tekle M.D., Inc. | | Email Address Redacted | Email |
| Elsa Adachi | | Email Address Redacted | Email |
| Elsa Aguilar | | Email Address Redacted | Email |
| Elsa Aguirre | | Email Address Redacted | Email |
| Elsa Arias | | Email Address Redacted | Email |
| Elsa Asgehdom | | Email Address Redacted | Email |
| Elsa Burkholder | | Email Address Redacted | Email |
| Elsa Charles Farrell | | Email Address Redacted | Email |
| Elsa Collins | | Email Address Redacted | Email |
| Elsa Delrisco | | Email Address Redacted | Email |
| Elsa Diaz | | Email Address Redacted | Email |
| Elsa Diaz | | Email Address Redacted | Email |
| Elsa Diaz | | Email Address Redacted | Email |
| Elsa Dilone | | Email Address Redacted | Email |
| Elsa F Servin | | Email Address Redacted | Email |
| Elsa Figueredo | | Email Address Redacted | Email |
| Elsa Garcia | | Email Address Redacted | Email |
| Elsa Gbereyohones | | Email Address Redacted | Email |
| Elsa Girma | | Email Address Redacted | Email |
| Elsa Grady | | Email Address Redacted | Email |
| Elsa Guerra | | Email Address Redacted | Email |
| Elsa Guerra | | Email Address Redacted | Email |
| Elsa Hagos | | Email Address Redacted | Email |
| Elsa Khan | | Email Address Redacted | Email |
| Elsa Lopez | | Email Address Redacted | Email |
| Elsa M Moran Reyes | | Email Address Redacted | Email |
| Elsa M Perez Valdes | | Email Address Redacted | Email |
| Elsa Margarita Aguero | | Email Address Redacted | Email |
| Elsa Maria Duran | | Email Address Redacted | Email |
| Elsa Mccleary | | Email Address Redacted | Email |
| Elsa Natal | | Email Address Redacted | Email |
| Elsa Natal | | Email Address Redacted | Email |
| Elsa Nechas | | Email Address Redacted | Email |
| Elsa Ospina | | Email Address Redacted | Email |
| Elsa Palmer Oden | | Email Address Redacted | Email |
| Elsa Portela Griego | | Email Address Redacted | Email |
| Elsa Reinke | | Email Address Redacted | Email |
| Elsa Reinke | | Email Address Redacted | Email |
| Elsa Rodriguez Sanchez | | Email Address Redacted | Email |
| Elsa Sabogal | | Email Address Redacted | Email |
| Elsa Sanchez | | Email Address Redacted | Email |
| Elsa Selby | | Email Address Redacted | Email |
| Elsa Sivori | | Email Address Redacted | Email |
| Elsa Tovar | | Email Address Redacted | Email |
| Elsa Tucker | | Email Address Redacted | Email |
| Elsa Uruna | | Email Address Redacted | Email |
| Elsabet Marsie Hazen | | Email Address Redacted | Email |
| Elsaleon | | Email Address Redacted | Email |
| Elsamahy Hospitality Services Inc | | Email Address Redacted | Email |
| Elsanoosy General Contracting Group Corp | | Email Address Redacted | Email |
| Elsayed Elshenawy | | Email Address Redacted | Email |
| El-Schaddai Evangelical Baptist Church, Inc | | Email Address Redacted | Email |
| Elsebeth Baumgartner | | Email Address Redacted | Email |
| Elshaday Timkat | | Email Address Redacted | Email |
| El-Shaddai Beauty Salon | | Email Address Redacted | Email |
| El-Shaddai International Ventures | | Email Address Redacted | Email |
| El-Shaddai Support Services | | Email Address Redacted | Email |
| Elshay Terry | | Email Address Redacted | Email |
| Elshreif Investment Corp | | Email Address Redacted | Email |
| Elsi & Associates | | Email Address Redacted | Email |
| Elsia Jaime Graxiola | | Email Address Redacted | Email |
| Elsie E Jean Noel | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Elsie Kalule | | | Email Address Redacted | Email |
| Elsie Leslie | | | Email Address Redacted | Email |
| Elsie Louis | | | Email Address Redacted | Email |
| Elsie Ortega | | | Email Address Redacted | Email |
| Elsinore Electric | | | Email Address Redacted | Email |
| Elsira Ovalle | | | Email Address Redacted | Email |
| Elson De Lemos | | | Email Address Redacted | Email |
| Elson Defreitas | | | Email Address Redacted | Email |
| Elson Manasse | | | Email Address Redacted | Email |
| Elson Rodriguez | | | Email Address Redacted | Email |
| Elspeth Ochoa | | | Email Address Redacted | Email |
| Elssy Y Ponce Vega | | | Email Address Redacted | Email |
| Elstan Sippola | | | Email Address Redacted | Email |
| Elsten Security, Inc. | | | Email Address Redacted | Email |
| Elstner Trucking Inc | | | Email Address Redacted | Email |
| Elston Hand Car Wash LLC | | | Email Address Redacted | Email |
| Elston Santiago | | | Email Address Redacted | Email |
| Elston Shelton | | | Email Address Redacted | Email |
| Elsy Aguirre | | | Email Address Redacted | Email |
| Elsy Aumann | | | Email Address Redacted | Email |
| Elsy Benjamin | | | Email Address Redacted | Email |
| Elsy Roche | | | Email Address Redacted | Email |
| Elsy Romney Ortiz | | | Email Address Redacted | Email |
| Eltayeb Inc | | | Email Address Redacted | Email |
| Eltex U.S., Incorporated | | | Email Address Redacted | Email |
| Eltezam Management Inc | | | Email Address Redacted | Email |
| Elton Anderson | | | Email Address Redacted | Email |
| Elton Bond | | | Email Address Redacted | Email |
| Elton Cerda | | | Email Address Redacted | Email |
| Elton Clark | | | Email Address Redacted | Email |
| Elton Duff | | | Email Address Redacted | Email |
| Elton E Hayes | | | Email Address Redacted | Email |
| Elton Gjikdhima | | | Email Address Redacted | Email |
| Elton Gjikdhima | | | Email Address Redacted | Email |
| Elton Hollis | | | Email Address Redacted | Email |
| Elton Hurtado | | | Email Address Redacted | Email |
| Elton Martin | | | Email Address Redacted | Email |
| Elton Sotello | | | Email Address Redacted | Email |
| Elton Turcotte | | | Email Address Redacted | Email |
| Elton Wilburn | | | Email Address Redacted | Email |
| Elu Family Child Care | | | Email Address Redacted | Email |
| Elucidation Concepts, LLC | | | Email Address Redacted | Email |
| Eluminations | | | Email Address Redacted | Eluminations |
| Eluxnet Usa Corporation | | | Email Address Redacted | Email |
| Eluzer Podrigal | | | Email Address Redacted | Email |
| Elv8 Luxe LLC | | | Email Address Redacted | Email |
| Elva Allar | | | Email Address Redacted | Email |
| Elva De La Rosa | | | Email Address Redacted | Email |
| Elva Keaton | | | Email Address Redacted | Email |
| Elva L Acevedo | | | Email Address Redacted | Email |
| Elva L Savinon | | | Email Address Redacted | Email |
| Elva Lyles | | | Email Address Redacted | Email |
| Elva Norred | | | Email Address Redacted | Email |
| Elva Osborne | | | Email Address Redacted | Email |
| Elva Peralez Lopez | | | Email Address Redacted | Email |
| Elva Tyrance | | | Email Address Redacted | Email |
| Elvation Medical Inc. | | | Email Address Redacted | Email |
| Elvedina Duliman | | | Email Address Redacted | Email |
| Elven Johnson Jr | | | Email Address Redacted | Email |
| Elvens Philostene | | | Email Address Redacted | Email |
| Elvera Evangelista | | | Email Address Redacted | Elvera Evangelista |
| Elvera Evangelista | | | Email Address Redacted | Email |
| Elvera Harris | | | Email Address Redacted | Email |
| Elvera Pollard | | | Email Address Redacted | Email |
| Elvera Sciarra | | | Email Address Redacted | Email |
| Elves Among Us, LLC | | | Email Address Redacted | Email |
| Elvia Delariva | | | Email Address Redacted | Email |
| Elvia Franco | | | Email Address Redacted | Email |
| Elvia Garza Esqueda | | | Email Address Redacted | Email |
| Elvia Hernandez | | | Email Address Redacted | Email |
| Elvia Samaniego | | | Email Address Redacted | Email |
| Elvia Samaniego | | | Email Address Redacted | Email |
| Elvia Tutoring | | | Email Address Redacted | Email |
| Elvia Vallin | | | Email Address Redacted | Email |
| Elvie Services | | | Email Address Redacted | Email |
| Elvie Smith | | | Email Address Redacted | Email |
| Elvin Alarcon | | | Email Address Redacted | Email |
| Elvin Allen | | | Email Address Redacted | Email |
| Elvin Almonte | | | Email Address Redacted | Email |
| Elvin Ames | | | Email Address Redacted | Email |
| Elvin Bala | | | Email Address Redacted | Email |
| Elvin Charity | | | Email Address Redacted | Email |
| Elvin Garcia | | | Email Address Redacted | Email |
| Elvin Guridy | | | Email Address Redacted | Email |
| Elvin Ivanny Castillo Vasquez | | | Email Address Redacted | Email |
| Elvin Lai | | | Email Address Redacted | Email |
| Elvin Lorenzo | | | Email Address Redacted | Email |
| Elvin Pano | | | Email Address Redacted | Email |
| Elvin Pineda | | | Email Address Redacted | Email |
| Elvin Rodriguez | | | Email Address Redacted | Email |
| Elvin Starnes | | | Email Address Redacted | Email |
| Elvin Vasquez | | | Email Address Redacted | Email |
| Elvin Villar | | | Email Address Redacted | Email |
| Elvinson Leonardo Martinez | | | Email Address Redacted | Email |
| Elvio Gutierrez | | | Email Address Redacted | Email |
| Elvio'S Chimichurri LLC | | | Email Address Redacted | Email |
| Elvir Mehmedovic | | | Email Address Redacted | Email |
| Elvira A. Milan | | | Email Address Redacted | Email |
| Elvira Barnes | | | Email Address Redacted | Email |
| Elvira Casimiro Flores | | | Email Address Redacted | Email |
| Elvira Colson | | | Email Address Redacted | Email |
| Elvira Galarza | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Elvira Garcia-Rodriguez | | Email Address Redacted | Email |
| Elvira Hechavarria Montalvo | | Email Address Redacted | Email |
| Elvira Kudryashova | | Email Address Redacted | Email |
| Elvira Loginova | | Email Address Redacted | Email |
| Elvira Lopez | | Email Address Redacted | Email |
| Elvira Lopez Valenzuela | | Email Address Redacted | Email |
| Elvira N. Berry, Esquire Dba | | Email Address Redacted | Email |
| Elvira Pasternak | | Email Address Redacted | Email |
| Elvira Rives | | Email Address Redacted | Email |
| Elvira Springer | | Email Address Redacted | Email |
| Elvira Teodoro | | Email Address Redacted | Email |
| Elvira Thomas | | Email Address Redacted | Email |
| Elvis A Samedy | | Email Address Redacted | Email |
| Elvis Alvarado | | Email Address Redacted | Email |
| Elvis Amankwah | | Email Address Redacted | Email |
| Elvis Barbershop, LLC | | Email Address Redacted | Email |
| Elvis Carpet | | Email Address Redacted | Email |
| Elvis Castillo | | Email Address Redacted | Email |
| Elvis Chorens | | Email Address Redacted | Email |
| Elvis Colbert | | Email Address Redacted | Email |
| Elvis Crooks | | Email Address Redacted | Email |
| Elvis Del Rio | | Email Address Redacted | Email |
| Elvis Duong Pham | | Email Address Redacted | Email |
| Elvis Electric | | Email Address Redacted | Email |
| Elvis Garcia | | Email Address Redacted | Email |
| Elvis Gawu | | Email Address Redacted | Email |
| Elvis Hebert Jr. | | Email Address Redacted | Email |
| Elvis Henry | | Email Address Redacted | Email |
| Elvis Jones Jr | | Email Address Redacted | Email |
| Elvis Kajmic | | Email Address Redacted | Email |
| Elvis Keshishyan | | Email Address Redacted | Email |
| Elvis Korkutovic | | Email Address Redacted | Email |
| Elvis Kwalar Ngayi | | Email Address Redacted | Email |
| Elvis Mai | | Email Address Redacted | Email |
| Elvis Manyange | | Email Address Redacted | Email |
| Elvis Manzueta Pena | | Email Address Redacted | Email |
| Elvis Marte | | Email Address Redacted | Email |
| Elvis Martinez | | Email Address Redacted | Email |
| Elvis Matkovic | | Email Address Redacted | Email |
| Elvis Mortley | | Email Address Redacted | Email |
| Elvis Navarrete | | Email Address Redacted | Email |
| Elvis Ndamukong | | Email Address Redacted | Email |
| Elvis Ngvia | | Email Address Redacted | Email |
| Elvis Nimako | | Email Address Redacted | Email |
| Elvis Obregon | | Email Address Redacted | Email |
| Elvis Pajacetovic | | Email Address Redacted | Email |
| Elvis Petit | | Email Address Redacted | Email |
| Elvis Piggott | | Email Address Redacted | Email |
| Elvis Ramovic | | Email Address Redacted | Email |
| Elvis Rodriguez | | Email Address Redacted | Email |
| Elvis Romero | | Email Address Redacted | Email |
| Elvis Shanklin | | Email Address Redacted | Email |
| Elvis Sicard | | Email Address Redacted | Email |
| Elvis Simo | | Email Address Redacted | Email |
| Elvis Simo | | Email Address Redacted | Email |
| Elvis Simo | | Email Address Redacted | Email |
| Elvis Soto | | Email Address Redacted | Email |
| Elvis Turkovich | | Email Address Redacted | Email |
| Elvis Wright | | Email Address Redacted | Email |
| Elviszazueta | | Email Address Redacted | Email |
| Elvon Mack | | Email Address Redacted | Email |
| Elvy Jones | | Email Address Redacted | Email |
| Elvyn Almarante | | Email Address Redacted | Email |
| Elvyn Duarte Cuesta | | Email Address Redacted | Email |
| Elvyn Guerrero / Guerrero'S Multiservice | | Email Address Redacted | Email |
| Elwin Cochran | | Email Address Redacted | Email |
| Elwin Hutchins | | Email Address Redacted | Email |
| Elwood & Associates, Inc. | | Email Address Redacted | Email |
| Elwood Fusaro | | Email Address Redacted | Email |
| Elwood Howard | | Email Address Redacted | Email |
| Elwoods Mobile Auto Spa | | Email Address Redacted | Email |
| Elwood'S Service Station | | Email Address Redacted | Email |
| Elwyn Dotson Skaggs | | Email Address Redacted | Email |
| El-X Enterprises | | Email Address Redacted | Email |
| Ely Acosta | | Email Address Redacted | Email |
| Ely Collado | | Email Address Redacted | Email |
| Ely Jaffe | | Email Address Redacted | Email |
| Ely Krasner | | Email Address Redacted | Email |
| Ely Liberov | | Email Address Redacted | Email |
| Ely Logan | | Email Address Redacted | Email |
| Ely Mbaye | | Email Address Redacted | Email |
| Ely Perez | | Email Address Redacted | Email |
| Ely Pouget | | Email Address Redacted | Email |
| Ely Pouget | | Email Address Redacted | Email |
| Ely Sluder | | Email Address Redacted | Email |
| Elya Katz | | Email Address Redacted | Email |
| Elya Mertz | | Email Address Redacted | Email |
| Elyahou Tawachi | | Email Address Redacted | Email |
| Elyakum Green | | Email Address Redacted | Email |
| Elyas Emami | | Email Address Redacted | Email |
| Elyas Khan | | Email Address Redacted | Email |
| Elyla Consulting LLC | | Email Address Redacted | Email |
| Elynes German | | Email Address Redacted | Email |
| Elyo Sadacca | | Email Address Redacted | Email |
| Elyon Auto Sales LLC | | Email Address Redacted | Email |
| Elyon Global Investments LLC | | Email Address Redacted | Email |
| Elyon Group Inc | | Email Address Redacted | Email |
| Elyon Insurance Brokerage LLC | | Email Address Redacted | Email |
| Elyon Motors LLC | | Email Address Redacted | Email |
| Elyon Systems Inc. | | Email Address Redacted | Email |
| Elyounssi J. Otmane | | Email Address Redacted | Email |
| Elyria Kidz R Us Ii Learning Center | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Elyria Kidz R Us Learning Center | | | Email Address Redacted | Email |
| Elys M Melo | | | Email Address Redacted | Email |
| Elysa Ellis | | | Email Address Redacted | Email |
| Elysa Fisher | | | Email Address Redacted | Email |
| Elysa R Safran | | | Email Address Redacted | Email |
| Elysa Sunshine | | | Email Address Redacted | Email |
| Elysa Waldholz Mft | | | Email Address Redacted | Email |
| Elysburg United Methodist Church | | | Email Address Redacted | Email |
| Elyse Andrews | | | Email Address Redacted | Email |
| Elyse Andrews | | | Email Address Redacted | Email |
| Elyse C Dubin Md Pllc | | | Email Address Redacted | Email |
| Elyse Falzone | | | Email Address Redacted | Email |
| Elyse Fedorow | | | Email Address Redacted | Email |
| Elyse Fine, Lmsw, Acsw, Pllc | | | Email Address Redacted | Email |
| Elyse Hooks | | | Email Address Redacted | Email |
| Elyse Kane | | | Email Address Redacted | Email |
| Elyse Krieger Hurtado | | | Email Address Redacted | Email |
| Elyse Marks | | | Email Address Redacted | Email |
| Elyse Nishiki-Finley | | | Email Address Redacted | Email |
| Elyse Saber-Goldstein | | | Email Address Redacted | Email |
| Elyse Thogerson | | | Email Address Redacted | Email |
| Elysee Lima | | | Email Address Redacted | Email |
| Elysee Saint Fleur | | | Email Address Redacted | Email |
| Elysha Lopez | | | Email Address Redacted | Email |
| Elysha Martinez | | | Email Address Redacted | Email |
| Elyshia White | | | Email Address Redacted | Email |
| Elysia Labita | | | Email Address Redacted | Email |
| Elysia Mcmorris | | | Email Address Redacted | Email |
| Elysia Musmecci | | | Email Address Redacted | Email |
| Elysian Bliss Day Spa | | | Email Address Redacted | Email |
| Elysian Fields Optimum Wellness Mental Health Care Group LLC | | | Email Address Redacted | Email |
| Elysianbuilder | | | Email Address Redacted | Email |
| Elysians Botique | | | Email Address Redacted | Email |
| Elysium Concord | 185 S Patterson Ave | Goleta, CA 93111 | | First Class Mail |
| Elysse Acosta | | | Email Address Redacted | Email |
| Elysse Breaux | | | Email Address Redacted | Email |
| Elza Isme | | | Email Address Redacted | Email |
| Elzbieta Bohdan | | | Email Address Redacted | Email |
| Elzbieta Ferdynus | | | Email Address Redacted | Email |
| Elzbieta Holda | | | Email Address Redacted | Email |
| Elzbieta Kowalczyk | | | Email Address Redacted | Email |
| Elzie Garner | | | Email Address Redacted | Email |
| Elzie Ross Iii | | | Email Address Redacted | Email |
| Elzra Small | | | Email Address Redacted | Email |
| Elzy Mitchell | | | Email Address Redacted | Email |
| Em & Lc General Services, LLC | | | Email Address Redacted | Email |
| Em 10 Inc | | | Email Address Redacted | Email |
| Em 11 Inc | | | Email Address Redacted | Email |
| Em 5 Inc | | | Email Address Redacted | Email |
| Em 6 Inc | | | Email Address Redacted | Email |
| Em 8 Inc | | | Email Address Redacted | Email |
| Em Academy Inc | | | Email Address Redacted | Email |
| Em Associates | | | Email Address Redacted | Email |
| Em Barbecue Services LLC | | | Email Address Redacted | Email |
| Em Brakes, LLC | | | Email Address Redacted | Email |
| Em Business Solutions LLC | | | Email Address Redacted | Email |
| Em Courier Services, Inc. | | | Email Address Redacted | Email |
| Em Coy Transportation Solutions | | | Email Address Redacted | Email |
| Em Drywall | | | Email Address Redacted | Email |
| Em Electric | | | Email Address Redacted | Email |
| Em En Oh LLC, | 12203 Quiet Pasture Drive | Bakersfield, CA 93312 | | First Class Mail |
| Em Maintenance Handyman Service | | | Email Address Redacted | Email |
| Em Nguyen | | | Email Address Redacted | Email |
| Em Ocean Investments LLC | | | Email Address Redacted | Email |
| Em Pee Ltd | | | Email Address Redacted | Email |
| Em Real Estate, Inc. | | | Email Address Redacted | Email |
| Em Renewable Energy | | | Email Address Redacted | Email |
| EM Rose Group LLC | | | Email Address Redacted | Email |
| Em Thi Le | | | Email Address Redacted | Email |
| Em Tickets Inc | | | Email Address Redacted | Email |
| Em Transport & Son Inc | | | Email Address Redacted | Email |
| Em13, LLC | | | Email Address Redacted | Email |
| Ema B'S | | | Email Address Redacted | Email |
| Ema Contracting, LLC | | | Email Address Redacted | Email |
| Ema Services LLC | | | Email Address Redacted | Email |
| Emaan Elmallah | | | Email Address Redacted | Email |
| Emabet Kassaye | | | Email Address Redacted | Email |
| Emabriel Inc | | | Email Address Redacted | Email |
| Emachine Solution | | | Email Address Redacted | Email |
| Emaculate Enterprises LLC | | | Email Address Redacted | Email |
| Emad & Katerina Moawad Dental Corp | | | Email Address Redacted | Email |
| Emad Abdelghani | | | Email Address Redacted | Email |
| Emad Abdelsalam | | | Email Address Redacted | Email |
| Emad Alaeddin | | | Email Address Redacted | Email |
| Emad Ali | | | Email Address Redacted | Email |
| Emad Azzam | | | Email Address Redacted | Email |
| Emad Barsoum | | | Email Address Redacted | Email |
| Emad Derweesh | | | Email Address Redacted | Email |
| Emad Elhaddad | | | Email Address Redacted | Email |
| Emad Elsamany | | | Email Address Redacted | Email |
| Emad Fahmy | | | Email Address Redacted | Email |
| Emad Farae | | | Email Address Redacted | Email |
| Emad Grocery Corp | | | Email Address Redacted | Email |
| Emad Hamideh | | | Email Address Redacted | Email |
| Emad Hamideh | | | Email Address Redacted | Email |
| Emad Haroun | | | Email Address Redacted | Email |
| Emad Ibrahim | | | Email Address Redacted | Email |
| Emad Ibrahim | | | Email Address Redacted | Email |
| Emad Khalifa | | | Email Address Redacted | Email |
| Emad Mikhaeil | | | Email Address Redacted | Email |
| Emad Mikhail | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Emad Mohamed | | Email Address Redacted | Email |
| Emad Nasr | | Email Address Redacted | Email |
| Emad Omar | | Email Address Redacted | Email |
| Emad Ragheb | | Email Address Redacted | Email |
| Emad Tadros, Md | | Email Address Redacted | Email |
| Emad Wahba | | Email Address Redacted | Email |
| Emad Yousif | | Email Address Redacted | Email |
| Emad Youssef | | Email Address Redacted | Email |
| Emadul Kamali | | Email Address Redacted | Email |
| Emaeyak Ekanem | | Email Address Redacted | Email |
| E-Magine Solutions Group, Inc. | | Email Address Redacted | Email |
| Emagine Toys Oceanside Inc. | | Email Address Redacted | Email |
| Emahn Hodo | | Email Address Redacted | Email |
| Emailflyers LLC | | Email Address Redacted | Email |
| Emalia Fisher | | Email Address Redacted | Email |
| Emalines Home Medical Equipment LLC | | Email Address Redacted | Email |
| Emam LLC | | Email Address Redacted | Email |
| Emami, Fahime Family Child Care | | Email Address Redacted | Email |
| Eman Cab Inc | | Email Address Redacted | Email |
| Eman Carrier Express LLC | | Email Address Redacted | Email |
| Eman Lotfy | | Email Address Redacted | Email |
| Eman Trading Inc | | Email Address Redacted | Email |
| Eman Zokaeim | | Email Address Redacted | Email |
| Emangongo Kasongo | | Email Address Redacted | Email |
| Emani Gist | | Email Address Redacted | Email |
| Emani White | | Email Address Redacted | Email |
| Emannuel Singleton | | Email Address Redacted | Email |
| Emanuel Afrahim | | Email Address Redacted | Email |
| Emanuel Allen | | Email Address Redacted | Email |
| Emanuel Almeida | | Email Address Redacted | Email |
| Emanuel Aparicio | | Email Address Redacted | Email |
| Emanuel Aron | | Email Address Redacted | Email |
| Emanuel Ashiedu | | Email Address Redacted | Email |
| Emanuel Bego, Sr. | | Email Address Redacted | Email |
| Emanuel Boseman | | Email Address Redacted | Email |
| Emanuel Bucur | | Email Address Redacted | Email |
| Emanuel Clark | | Email Address Redacted | Email |
| Emanuel Coleman | | Email Address Redacted | Email |
| Emanuel Derseh | | Email Address Redacted | Email |
| Emanuel Dewick | | Email Address Redacted | Email |
| Emanuel Dozier | | Email Address Redacted | Email |
| Emanuel Edmond | | Email Address Redacted | Email |
| Emanuel Errico | | Email Address Redacted | Email |
| Emanuel Fazenda | | Email Address Redacted | Email |
| Emanuel Gonzalez | | Email Address Redacted | Email |
| Emanuel Greenspan | | Email Address Redacted | Email |
| Emanuel Hahn | | Email Address Redacted | Email |
| Emanuel Hospice Inc | | Email Address Redacted | Email |
| Emanuel I Izaguirre | | Email Address Redacted | Email |
| Emanuel Istudor | | Email Address Redacted | Email |
| Emanuel Istudor | | Email Address Redacted | Email |
| Emanuel Istudor | | Email Address Redacted | Email |
| Emanuel Istudor | | Email Address Redacted | Email |
| Emanuel Itzhakov | | Email Address Redacted | Email |
| Emanuel Jeanpierre | | Email Address Redacted | Email |
| Emanuel Johnson | | Email Address Redacted | Email |
| Emanuel Jones | | Email Address Redacted | Email |
| Emanuel King | | Email Address Redacted | Email |
| Emanuel Kontos Dmd Pa | | Email Address Redacted | Email |
| Emanuel Krousaniotakis | | Email Address Redacted | Email |
| Emanuel L. Kouroupos Mdpc | | Email Address Redacted | Email |
| Emanuel Land | | Email Address Redacted | Email |
| Emanuel Lindsey | | Email Address Redacted | Email |
| Emanuel Maintenance Corp | | Email Address Redacted | Email |
| Emanuel Mccall | | Email Address Redacted | Email |
| Emanuel Morez, Inc. | | Email Address Redacted | Email |
| Emanuel Musillo | | Email Address Redacted | Email |
| Emanuel Pavlopoulos | | Email Address Redacted | Email |
| Emanuel Pierre | | Email Address Redacted | Email |
| Emanuel Reed | | Email Address Redacted | Email |
| Emanuel Scipio | | Email Address Redacted | Email |
| Emanuel Shamayev | | Email Address Redacted | Email |
| Emanuel Shelton | | Email Address Redacted | Email |
| Emanuel Sousa | | Email Address Redacted | Email |
| Emanuel Sundire | | Email Address Redacted | Email |
| Emanuel Thomas | | Email Address Redacted | Email |
| Emanuel Troiani, Psy.D. | | Email Address Redacted | Email |
| Emanuel Tucker | | Email Address Redacted | Email |
| Emanuel United Methodist Church | | Email Address Redacted | Email |
| Emanuel Windhm | | Email Address Redacted | Email |
| Emanuel Xenick | | Email Address Redacted | Email |
| Emanuela Regus | | Email Address Redacted | Email |
| Emanuele Cardaci | | Email Address Redacted | Email |
| Emanuele Mastantuono | | Email Address Redacted | Email |
| Emanuelle Design LLC | | Email Address Redacted | Email |
| Emapco.Com Incorporated | | Email Address Redacted | Email |
| Emar Corporation | | Email Address Redacted | Email |
| E-Marketplace Solutions LLC | | Email Address Redacted | Email |
| Emart Department Store Inc | | Email Address Redacted | Email |
| Emartel Frais | | Email Address Redacted | Email |
| Emartinez Unlimited LLC | | Email Address Redacted | Email |
| Emb Construction Company, LLC | | Email Address Redacted | Email |
| Emb Erectors, Inc. | | Email Address Redacted | Email |
| Embarcadero Hospitality Group LLC | | Email Address Redacted | Email |
| Embark | | Email Address Redacted | Email |
| Embark Group, Inc. | | Email Address Redacted | Email |
| Embarq Hospitality | | Email Address Redacted | Email |
| Embassy Security Group, Inc. | | Email Address Redacted | Email |
| Embee Studio | | Email Address Redacted | Email |
| Embee Usa Inc | | Email Address Redacted | Email |
| Embellish Cleaning Service | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Embellished Jewels LLC | | Email Address Redacted | Email |
| Ember Home Studio | | Email Address Redacted | Email |
| Emberly Vick | | Email Address Redacted | Email |
| Emberrock, LLC | | Email Address Redacted | Email |
| Embersmm Inc | | Email Address Redacted | Email |
| Emblems | | Email Address Redacted | Email |
| Embodied Potential Rolfing | | Email Address Redacted | Email |
| Embody Love Clothing | | Email Address Redacted | Email |
| Embolden Wear LLC | | Email Address Redacted | Email |
| Embrace Church At Montverde | | Email Address Redacted | Email |
| Embracing Differences LLC | | Email Address Redacted | Email |
| Embracing Joy Marriage & Family Therapy, Pllc | | Email Address Redacted | Email |
| Embracing Life Care Services | | Email Address Redacted | Email |
| Embracing Love With Care, LLC | | Email Address Redacted | Email |
| Embrack Enterprise LLC | | Email Address Redacted | Email |
| Embree Ag Repair, LLC | | Email Address Redacted | Email |
| Embroidery Express | | Email Address Redacted | Email |
| Embroidery Plus Designs | | Email Address Redacted | Email |
| Embroideryby Linda | | Email Address Redacted | Email |
| Embry, James | | Email Address Redacted | Email |
| Embrys Home Solutions, LLC | | Email Address Redacted | Email |
| Embtel Inc. | | Email Address Redacted | Email |
| Emc Aviation | | Email Address Redacted | Email |
| Emc Clean Energy LLC | | Email Address Redacted | Email |
| Emc Financial Management Resources LLC | | Email Address Redacted | Email |
| Emc Global Technolgies, Inc | | Email Address Redacted | Email |
| Emc Hauling LLC | | Email Address Redacted | Email |
| Emc Logistics | | Email Address Redacted | Email |
| Emc Scientific Inc | | Email Address Redacted | Email |
| Emcat Designs | | Email Address Redacted | Email |
| Emcc, LLC | | Email Address Redacted | Email |
| Emco Plumbing Services LLC | | Email Address Redacted | Email |
| Emco Security | | Email Address Redacted | Email |
| Emco Services LLC | | Email Address Redacted | Email |
| Emco Services LLC | | Email Address Redacted | Email |
| Emcs LLC | | Email Address Redacted | Email |
| Emd Strategies LLC | | Email Address Redacted | Email |
| Eme Eme | | Email Address Redacted | Email |
| Eme Mclaughlin | | Email Address Redacted | Email |
| Eme Uche Eme | | Email Address Redacted | Email |
| Eme, LLC | | Email Address Redacted | Email |
| Emeazy | | Email Address Redacted | Email |
| Emebet Tadesse | | Email Address Redacted | Email |
| Emed Energymedical LLC | | Email Address Redacted | Email |
| Emedhome.Com, Inc | | Email Address Redacted | Email |
| Emedin Rivera | | Email Address Redacted | Email |
| Emegio Beronilla | | Email Address Redacted | Email |
| Emeka Akamigbo | | Email Address Redacted | Email |
| Emeka Ekwuru | | Email Address Redacted | Email |
| Emeka Ezidiegwu | | Email Address Redacted | Email |
| Emeka Igwe | | Email Address Redacted | Email |
| Emeka Ikpa | | Email Address Redacted | Email |
| Emeka Iloba | | Email Address Redacted | Email |
| Emeka J Okoli Md Pa | | Email Address Redacted | Email |
| Emeka Okeakpu | | Email Address Redacted | Email |
| Emeka Okenwa | | Email Address Redacted | Email |
| Emeka Okenwa | | Email Address Redacted | Email |
| Emeka Otutu | | Email Address Redacted | Email |
| Emeka Ukasoanya | | Email Address Redacted | Email |
| Emele Brown | | Email Address Redacted | Email |
| Emelia Bruce Clottey | | Email Address Redacted | Email |
| Emelia Juska | | Email Address Redacted | Email |
| Emelia Sam | | Email Address Redacted | Email |
| Emelia Terry | | Email Address Redacted | Email |
| Emelia Terry | | Email Address Redacted | Email |
| Emelie Sahyouni | | Email Address Redacted | Email |
| Emelinda Duran | | Email Address Redacted | Email |
| Emelio Acosta | | Email Address Redacted | Email |
| Emelio Aranda | | Email Address Redacted | Email |
| Emell Mckelvey | | Email Address Redacted | Email |
| Emely Angeles | | Email Address Redacted | Email |
| Emely Nunez | | Email Address Redacted | Email |
| Emelyn Hennager | | Email Address Redacted | Email |
| Emem U Olaosun | | Email Address Redacted | Email |
| Emer Coyne | | Email Address Redacted | Email |
| Emer David | | Email Address Redacted | Email |
| Emerald | | Email Address Redacted | Email |
| Emerald Architectural Products, Inc. | | Email Address Redacted | Email |
| Emerald Bay Capital, Inc. | | Email Address Redacted | Email |
| Emerald Brooks LLC | | Email Address Redacted | Email |
| Emerald Care International Inc | | Email Address Redacted | Email |
| Emerald City | | Email Address Redacted | Email |
| Emerald City Cabinet Company | | Email Address Redacted | Email |
| Emerald City Consulting, LLC | | Email Address Redacted | Email |
| Emerald City Design Inc | | Email Address Redacted | Email |
| Emerald City Management | | Email Address Redacted | Email |
| Emerald City Marketing | | Email Address Redacted | Email |
| Emerald City Medical Group LLC | | Email Address Redacted | Email |
| Emerald City Pedi Transport | | Email Address Redacted | Email |
| Emerald City Pilates & Personal Training | | Email Address Redacted | Email |
| Emerald City Procurements, LLC | | Email Address Redacted | Email |
| Emerald Coast Xpress Packaging Inc | | Email Address Redacted | Email |
| Emerald Construction Services, LLC T/A Allen'S Bar & Liquor | | Email Address Redacted | Email |
| Emerald Design & Construction, LLC | | Email Address Redacted | Email |
| Emerald Design Kitchen & Bath LLC | | Email Address Redacted | Email |
| Emerald Driving Academy | | Email Address Redacted | Email |
| Emerald Enterprises Unlimited | | Email Address Redacted | Email |
| Emerald Garden, Inc. | | Email Address Redacted | Email |
| Emerald Gems | | Email Address Redacted | Email |
| Emerald Hexagon Model LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Emerald Hinge | | | Email Address Redacted | Email |
| Emerald House Inc | | | Email Address Redacted | Email |
| Emerald Images Inc | | | Email Address Redacted | Email |
| Emerald Insurance Agency, Inc | | | Email Address Redacted | Email |
| Emerald Island Oral Facial Surgery, Inc | | | Email Address Redacted | Email |
| Emerald Isle Construction LLC | | | Email Address Redacted | Email |
| Emerald Isle Tile LLC | | | Email Address Redacted | Email |
| Emerald Janes | | | Email Address Redacted | Email |
| Emerald Kingdom Greenhouse | | | Email Address Redacted | Email |
| Emerald Kleen | | | Email Address Redacted | Email |
| Emerald Leaf, Inc. | | | Email Address Redacted | Email |
| Emerald Marketing | | | Email Address Redacted | Email |
| Emerald Mitchell | | | Email Address Redacted | Email |
| Emerald Mjj LLC | | | Email Address Redacted | Email |
| Emerald Muse | | | Email Address Redacted | Email |
| Emerald Oak Stables LLC | | | Email Address Redacted | Email |
| Emerald Printing & Marketing Deisgns | | | Email Address Redacted | Email |
| Emerald Square Limousine | | | Email Address Redacted | Email |
| Emerald Star Properties LLC | | | Email Address Redacted | Email |
| Emerald Theatres & Entertainment, Inc. | | | Email Address Redacted | Email |
| Emerald Therapy Services | | | Email Address Redacted | Email |
| Emerald Titan Holdings, Inc | | | Email Address Redacted | Email |
| Emerald Water | | | Email Address Redacted | Email |
| Emerald West | | | Email Address Redacted | Email |
| Emerest Caregivers Resources Of Ny LLC | | | Email Address Redacted | Email |
| Emeretek, LLC | | | Email Address Redacted | Email |
| Emerge Capital Management Inc. | | | Email Address Redacted | Email |
| Emerge Multimedia LLC | | | Email Address Redacted | Email |
| Emerge Nbia, Inc | | | Email Address Redacted | Email |
| Emerge Tax & Financial Services LLC | | | Email Address Redacted | Email |
| Emergencare LLC | | | Email Address Redacted | Email |
| Emergency Air & Heat, LLC | | | Email Address Redacted | Email |
| Emergency Disaster Recovery Inc | | | Email Address Redacted | Email |
| Emergency Power Controls, Inc. | | | Email Address Redacted | Email |
| Emergency Public Safety Communications Consultants | | | Email Address Redacted | Email |
| Emergency Road Services Inc | | | Email Address Redacted | Email |
| Emergency Roadside | | | Email Address Redacted | Email |
| Emergency Rooter Plumbing | | | Email Address Redacted | Email |
| Emergency Safety Supply | | | Email Address Redacted | Email |
| Emergency Services Restoration Inc. | | | Email Address Redacted | Email |
| Emergency Specialist Providers | | | Email Address Redacted | Email |
| Emergency Tire | | | Email Address Redacted | Email |
| Emergency Vehicle Installers Inc | | | Email Address Redacted | Email |
| Emergency Vehicle Services | | | Email Address Redacted | Email |
| Emergency Water & Fire Restorations | | | Email Address Redacted | Email |
| Emergent Information Systems LLC | | | Email Address Redacted | Email |
| Emergent Medical Solutions, L.L.C. | | | Email Address Redacted | Email |
| Emergent Oilfield Services | | | Email Address Redacted | Email |
| Emergent Surgical Services LLC | | | Email Address Redacted | Email |
| Emergent Technologies, LLC | | | Email Address Redacted | Email |
| Emergentmeds LLC | | | Email Address Redacted | Email |
| Emergidata Enterprise Systems | | | Email Address Redacted | Email |
| Emerging Industries Training Institute | | | Email Address Redacted | Email |
| Emerging Insider | | | Email Address Redacted | Email |
| Emerging Market Services, LLC | | | Email Address Redacted | Email |
| Emerging Markets Investors Alliance | | | Email Address Redacted | Email |
| Emeric Brown | | | Email Address Redacted | Email |
| Emerich & Company LLC | | | Email Address Redacted | Email |
| Emerick & Fitzgerald Custom Tile Inc | | | Email Address Redacted | Email |
| Emerick Architects Pc | | | Email Address Redacted | Email |
| Emerico La Starza | | | Email Address Redacted | Email |
| Emernegencypiperepairsexcavating | | | Email Address Redacted | Email |
| Emerson Agenor | | | Email Address Redacted | Email |
| Emerson Claire Crabbing | | | Email Address Redacted | Email |
| Emerson Contractors Inc. | | | Email Address Redacted | Email |
| Emerson Dejesus | | | Email Address Redacted | Email |
| Emerson Enterprises, LLC | | | Email Address Redacted | Email |
| Emerson Food Corporation | | | Email Address Redacted | Email |
| Emerson Gamory | | | Email Address Redacted | Email |
| Emerson Goncalves | | | Email Address Redacted | Email |
| Emerson J Garcia Suarez | | | Email Address Redacted | Email |
| Emerson Land Acquisition, LLC | | | Email Address Redacted | Email |
| Emerson Management & Consulting Group Inc | | | Email Address Redacted | Email |
| Emerson Plumbing Services | | | Email Address Redacted | Email |
| Emerson Renovations | | | Email Address Redacted | Email |
| Emerson W Mitchell | | | Email Address Redacted | Email |
| Emerson Willingham | | | Email Address Redacted | Email |
| Emerson Young | | | Email Address Redacted | Email |
| Emersons Executive Cleaning Service | | | Email Address Redacted | Email |
| Emery Dyer | | | Email Address Redacted | Email |
| Emery Fortin | | | Email Address Redacted | Email |
| Emery Kast Pllc | | | Email Address Redacted | Email |
| Emery Law | | | Email Address Redacted | Email |
| Emery Mcclune | | | Email Address Redacted | Email |
| Emery Patterson | | | Email Address Redacted | Email |
| Emery Richardson Ii | | | Email Address Redacted | Email |
| Emery Roy | | | Email Address Redacted | Email |
| Emery S. Duncan | | | Email Address Redacted | Email |
| Emery Skolfield | | | Email Address Redacted | Email |
| Emery Ventures LLC | | | Email Address Redacted | Email |
| Emery'S Roofing & Siding LLC | | | Email Address Redacted | Email |
| Emerzian Woodworking, Inc. | | | Email Address Redacted | Email |
| Emes Trading Corp Dba | | | Email Address Redacted | Email |
| Emese Torok | | | Email Address Redacted | Email |
| Emese Torok | | | Email Address Redacted | Email |
| Emeterio Chavez Sanchez | | | Email Address Redacted | Email |
| Emf Home Consultants Incorporated | | | Email Address Redacted | Email |
| Emf Screw Machine Products Inc. | | | Email Address Redacted | Email |
| Emg Advertising | | | Email Address Redacted | Email |
| Emg Business Services, Inc. | | | Email Address Redacted | Email |
| Emg Electrical LLC | | | Email Address Redacted | Email |
| Emg Real Estate LLC | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Emg Remodeling Group LLC | | | Email Address Redacted | Email |
| Emg, LLC Dba Sola Restaurant | | | Email Address Redacted | Email |
| Emh Central LLC | | | Email Address Redacted | Email |
| Emh Of Larsen, Inc. | | | Email Address Redacted | Email |
| Emh Of Ny Inc. | | | Email Address Redacted | Email |
| Emh Shoe Gallery | | | Email Address Redacted | Email |
| Emh Transportation, LLC. | | | Email Address Redacted | Email |
| Emi Co LLC | | | Email Address Redacted | Email |
| Emi Construction | | | Email Address Redacted | Email |
| Emi Enterprises, Inc | | | Email Address Redacted | Email |
| Emi Louie | | | Email Address Redacted | Email |
| Emi Pet Short North LLC | | | Email Address Redacted | Email |
| Emi Systems | | | Email Address Redacted | Email |
| Emia Williams | | | Email Address Redacted | Email |
| Emiddio V Rossi | | | Email Address Redacted | Email |
| Emideline Saintpaul | | | Email Address Redacted | Email |
| Emidio Ramirez | | | Email Address Redacted | Email |
| Emigdio Garcia | | | Email Address Redacted | Email |
| Emigdio O Pena | | | Email Address Redacted | Email |
| Emigdio Ruiz | | | Email Address Redacted | Email |
| Emigdio Sanchez | | | Email Address Redacted | Email |
| Emil Ardelean | | | Email Address Redacted | Email |
| Emil Babayan | | | Email Address Redacted | Email |
| Emil Baccash Md | | | Email Address Redacted | Email |
| Emil Campbell | | | Email Address Redacted | Email |
| Emil Castellanos | | | Email Address Redacted | Email |
| Emil Diaz | | | Email Address Redacted | Email |
| Emil Dixson | | | Email Address Redacted | Email |
| Emil Dotel | | | Email Address Redacted | Email |
| Emil Dotel | | | Email Address Redacted | Email |
| Emil Fernando | | | Email Address Redacted | Email |
| Emil Ghoting | | | Email Address Redacted | Email |
| Emil Gylnquist | | | Email Address Redacted | Email |
| Emil Hernandez | | | Email Address Redacted | Email |
| Emil Ivanov | | | Email Address Redacted | Email |
| Emil Knysh | | | Email Address Redacted | Email |
| Emil Kogan | | | Email Address Redacted | Email |
| Emil Leto | | | Email Address Redacted | Email |
| Emil Mejia | | | Email Address Redacted | Email |
| Emil Mobeck | | | Email Address Redacted | Email |
| Emil Mrsic | | | Email Address Redacted | Email |
| Emil Puscas | | | Email Address Redacted | Email |
| Emil Radaich | | | Email Address Redacted | Email |
| Emil Richard Sebastian Zudor | | | Email Address Redacted | Email |
| Emil Sardaryan | | | Email Address Redacted | Email |
| Emil Sayles | | | Email Address Redacted | Email |
| Emil Shakov | | | Email Address Redacted | Email |
| Emil Stern | | | Email Address Redacted | Email |
| Emil Wanees | | | Email Address Redacted | Email |
| Emil Yusufov | | | Email Address Redacted | Email |
| Emilce P Garces | | | Email Address Redacted | Email |
| Emile & Sons Inc | | | Email Address Redacted | Email |
| Emile Cambry | | | Email Address Redacted | Email |
| Emile Jenkins | | | Email Address Redacted | Email |
| Emile Nguyen | | | Email Address Redacted | Email |
| Emile Tiblier | | | Email Address Redacted | Email |
| Emile Younan | | | Email Address Redacted | Email |
| Emilee Childress | | | Email Address Redacted | Email |
| Emilia Barbagelata | | | Email Address Redacted | Email |
| Emilia Barbagelata | | | Email Address Redacted | Email |
| Emilia Bastidas | | | Email Address Redacted | Email |
| Emilia Cabrera | | | Email Address Redacted | Email |
| Emilia Gianelli | | | Email Address Redacted | Email |
| Emilia Gulloa | | | Email Address Redacted | Email |
| Emilia Isaza Dds Pa | | | Email Address Redacted | Email |
| Emilia Loginova | | | Email Address Redacted | Email |
| Emilia Palma | | | Email Address Redacted | Email |
| Emilia Sanjaya | | | Email Address Redacted | Email |
| Emilia Sanjaya | | | Email Address Redacted | Email |
| Emilia Solinto | | | Email Address Redacted | Email |
| Emilia Zivoin | | | Email Address Redacted | Email |
| Emiliana Chavez | | | Email Address Redacted | Email |
| Emiliano Camacho | | | Email Address Redacted | Email |
| Emiliano Campos | | | Email Address Redacted | Email |
| Emiliano J Remigio | | | Email Address Redacted | Email |
| Emiliano Lasry | | | Email Address Redacted | Email |
| Emiliano Rivero | | | Email Address Redacted | Email |
| Emiliano Santos | | | Email Address Redacted | Email |
| Emilia'S Bakehouse Inc | | | Email Address Redacted | Email |
| Emilie Amador | | | Email Address Redacted | Email |
| Emilie Berry | | | Email Address Redacted | Email |
| Emilie Fink | | | Email Address Redacted | Email |
| Emilie Fink | | | Email Address Redacted | Email |
| Emilie Flores | | | Email Address Redacted | Email |
| Emilie Flores | | | Email Address Redacted | Email |
| Emilie Hance | | | Email Address Redacted | Email |
| Emilie Vicchio | | | Email Address Redacted | Email |
| Emilie White | | | Email Address Redacted | Email |
| Emilie Wicker | | | Email Address Redacted | Email |
| Emilie Willis | | | Email Address Redacted | Email |
| Emilienne Andre | | | Email Address Redacted | Email |
| Emilio A Uriarte Jr | | | Email Address Redacted | Email |
| Emilio Ameno | | | Email Address Redacted | Email |
| Emilio B. Hisse, Md, Pa | | | Email Address Redacted | Email |
| Emilio Bacon | | | Email Address Redacted | Email |
| Emilio Bloise | | | Email Address Redacted | Email |
| Emilio Cabrera | | | Email Address Redacted | Email |
| Emilio Castillo | | | Email Address Redacted | Email |
| Emilio Concepcion | | | Email Address Redacted | Email |
| Emilio Cordava Veliz | | | Email Address Redacted | Email |
| Emilio Feijoo | | | Email Address Redacted | Email |
| Emilio Giro | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Emilio Guillen Serra | | Email Address Redacted | Email |
| Emilio Gutierrez | | Email Address Redacted | Email |
| Emilio L Pineyro | | Email Address Redacted | Email |
| Emilio Machado | | Email Address Redacted | Email |
| Emilio Mahomar | | Email Address Redacted | Email |
| Emilio Mancebo | | Email Address Redacted | Email |
| Emilio Medina | | Email Address Redacted | Email |
| Emilio Miyares | | Email Address Redacted | Email |
| Emilio Monti | | Email Address Redacted | Email |
| Emilio Monti Services LLC | | Email Address Redacted | Email |
| Emilio Nicolas Jacaman | | Email Address Redacted | Email |
| Emilio Pellecchia | | Email Address Redacted | Email |
| Emilio Ramirez | | Email Address Redacted | Email |
| Emilio Ramos Ramirez | | Email Address Redacted | Email |
| Emilio Reinaldo | | Email Address Redacted | Email |
| Emilio Rodriguez | | Email Address Redacted | Email |
| Emilio Rodriguez | | Email Address Redacted | Email |
| Emilio Rodriguez | | Email Address Redacted | Email |
| Emilio Rodriguez Leyva | | Email Address Redacted | Email |
| Emilio Rodriquez | | Email Address Redacted | Email |
| Emilio Romeo | | Email Address Redacted | Email |
| Emilio Romeo | | Email Address Redacted | Email |
| Emilio Salazar | | Email Address Redacted | Email |
| Emilio Sanchez De La Teja | | Email Address Redacted | Email |
| Emilio Sardinas | | Email Address Redacted | Email |
| Emilio Torrents | | Email Address Redacted | Email |
| Emilio Vallejos | | Email Address Redacted | Email |
| Emilio Vankanten | | Email Address Redacted | Email |
| Emilio'S Barber Shop | | Email Address Redacted | Email |
| Emilio'S Services Corp. | | Email Address Redacted | Email |
| Emilita Cleaning Serv. | | Email Address Redacted | Email |
| Emily A Kelly | | Email Address Redacted | Email |
| Emily A Kuriloff Psy.D | | Email Address Redacted | Email |
| Emily A Mejia | | Email Address Redacted | Email |
| Emily Abessinio Cain | | Email Address Redacted | Email |
| Emily Almonte | | Email Address Redacted | Email |
| Emily Andrews Portrait Design | | Email Address Redacted | Email |
| Emily Arante | | Email Address Redacted | Email |
| Emily Attaway | | Email Address Redacted | Email |
| Emily Baker | | Email Address Redacted | Email |
| Emily Barrett | | Email Address Redacted | Email |
| Emily Barth | | Email Address Redacted | Email |
| Emily Beaven | | Email Address Redacted | Email |
| Emily Betty Bill | | Email Address Redacted | Email |
| Emily Bialas | | Email Address Redacted | Email |
| Emily Bialas | | Email Address Redacted | Email |
| Emily Bienek | | Email Address Redacted | Email |
| Emily Birk | | Email Address Redacted | Email |
| Emily Blount | | Email Address Redacted | Email |
| Emily Boardwell | | Email Address Redacted | Email |
| Emily Bowen | | Email Address Redacted | Email |
| Emily Braman | | Email Address Redacted | Email |
| Emily Breeding | | Email Address Redacted | Email |
| Emily Brewster | | Email Address Redacted | Email |
| Emily Briggs | | Email Address Redacted | Email |
| Emily Bryan | | Email Address Redacted | Email |
| Emily Buie | | Email Address Redacted | Email |
| Emily Burke | | Email Address Redacted | Email |
| Emily Burke | | Email Address Redacted | Email |
| Emily C Green | | Email Address Redacted | Email |
| Emily C. Major, Lcsw | | Email Address Redacted | Email |
| Emily Cabrera | | Email Address Redacted | Email |
| Emily Campbell | | Email Address Redacted | Email |
| Emily Campo | | Email Address Redacted | Email |
| Emily Cao | | Email Address Redacted | Email |
| Emily Caraballo Bueno | | Email Address Redacted | Email |
| Emily Carrington | | Email Address Redacted | Email |
| Emily Carrington | | Email Address Redacted | Email |
| Emily Cheung | | Email Address Redacted | Email |
| Emily Child Care | | Email Address Redacted | Email |
| Emily Cohen | | Email Address Redacted | Email |
| Emily Cooper Hair Styling | | Email Address Redacted | Email |
| Emily Crane | | Email Address Redacted | Email |
| Emily Crawford | | Email Address Redacted | Email |
| Emily Cretin | | Email Address Redacted | Email |
| Emily Cruz | | Email Address Redacted | Email |
| Emily Dantus | | Email Address Redacted | Email |
| Emily Darby | | Email Address Redacted | Email |
| Emily Davidson L.Ac - Acupuncture | | Email Address Redacted | Email |
| Emily Davidson-Begosh | | Email Address Redacted | Email |
| Emily Davis | | Email Address Redacted | Email |
| Emily Defalla Urzua | | Email Address Redacted | Email |
| Emily Delapp | | Email Address Redacted | Email |
| Emily Delapp | | Email Address Redacted | Email |
| Emily Dixon | | Email Address Redacted | Email |
| Emily Dominguez | | Email Address Redacted | Email |
| Emily Donald | | Email Address Redacted | Email |
| Emily Donuts, LLC | | Email Address Redacted | Email |
| Emily Eakland | | Email Address Redacted | Email |
| Emily Egan | | Email Address Redacted | Email |
| Emily Eheim | | Email Address Redacted | Email |
| Emily Elizabeth Home | | Email Address Redacted | Email |
| Emily Elmore | | Email Address Redacted | Email |
| Emily Erskine | | Email Address Redacted | Email |
| Emily Estkowski | | Email Address Redacted | Email |
| Emily Evans | | Email Address Redacted | Email |
| Emily F. Giovinazzo | | Email Address Redacted | Email |
| Emily Faust | | Email Address Redacted | Email |
| Emily Fenn | | Email Address Redacted | Email |
| Emily Finch | | Email Address Redacted | Email |
| Emily Fisher | | Email Address Redacted | Email |
| Emily Folk | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Emily Fong | | Email Address Redacted | Email |
| Emily Freihofer | | Email Address Redacted | Email |
| Emily Frevert | | Email Address Redacted | Email |
| Emily Fritchey | | Email Address Redacted | Email |
| Emily G. Barrett | | Email Address Redacted | Email |
| Emily Gale | | Email Address Redacted | Email |
| Emily Garcia | | Email Address Redacted | Email |
| Emily Garrison | | Email Address Redacted | Email |
| Emily Garrison | | Email Address Redacted | Email |
| Emily German | | Email Address Redacted | Email |
| Emily Gift | | Email Address Redacted | Email |
| Emily Gish | | Email Address Redacted | Email |
| Emily Glaser | | Email Address Redacted | Email |
| Emily Gomez | | Email Address Redacted | Email |
| Emily Goren Fitness | | Email Address Redacted | Email |
| Emily Goyne | | Email Address Redacted | Email |
| Emily Graham-Ruyle | | Email Address Redacted | Email |
| Emily Grimes | | Email Address Redacted | Email |
| Emily Grossman | | Email Address Redacted | Email |
| Emily Guevara | | Email Address Redacted | Email |
| Emily Guldin | | Email Address Redacted | Email |
| Emily Hancock | | Email Address Redacted | Email |
| Emily Hankemeier | | Email Address Redacted | Email |
| Emily Harris | | Email Address Redacted | Email |
| Emily Haseltine | | Email Address Redacted | Email |
| Emily Hatfield | | Email Address Redacted | Email |
| Emily Hello | | Email Address Redacted | Email |
| Emily Hendrix | | Email Address Redacted | Email |
| Emily Hernandez | | Email Address Redacted | Email |
| Emily Herndon | | Email Address Redacted | Email |
| Emily High | | Email Address Redacted | Email |
| Emily Hill | | Email Address Redacted | Email |
| Emily Ho | | Email Address Redacted | Email |
| Emily Holdridge | | Email Address Redacted | Email |
| Emily Hollingshead | | Email Address Redacted | Email |
| Emily Hollingshead | | Email Address Redacted | Email |
| Emily Hutchings | | Email Address Redacted | Email |
| Emily Ingram | | Email Address Redacted | Email |
| Emily Ingram Cpa | | Email Address Redacted | Email |
| Emily J Brown | | Email Address Redacted | Email |
| Emily J Hooks | | Email Address Redacted | Email |
| Emily J Spilkin/Vibrant Living Therapy | | Email Address Redacted | Email |
| Emily Jamison | | Email Address Redacted | Email |
| Emily Jenks Photography | | Email Address Redacted | Email |
| Emily Jo Cox | | Email Address Redacted | Email |
| Emily Johnson | | Email Address Redacted | Email |
| Emily Johnson Kisa | | Email Address Redacted | Email |
| Emily Jones | | Email Address Redacted | Email |
| Emily Joyner | | Email Address Redacted | Email |
| Emily Jurgens | | Email Address Redacted | Email |
| Emily K Stimson, Psyd | | Email Address Redacted | Email |
| Emily Kahl | | Email Address Redacted | Email |
| Emily Kelly | | Email Address Redacted | Email |
| Emily Kinsella Art | | Email Address Redacted | Email |
| Emily Kitzmiller | | Email Address Redacted | Email |
| Emily Klein | | Email Address Redacted | Email |
| Emily L Goodman Pc | | Email Address Redacted | Email |
| Emily Lam | | Email Address Redacted | Email |
| Emily Laney | | Email Address Redacted | Email |
| Emily Lavarias | | Email Address Redacted | Email |
| Emily Lee | | Email Address Redacted | Email |
| Emily Levy | | Email Address Redacted | Email |
| Emily Levy | | Email Address Redacted | Email |
| Emily Lewis | | Email Address Redacted | Email |
| Emily Lewis | | Email Address Redacted | Email |
| Emily Lichtenberg | | Email Address Redacted | Email |
| Emily Lindorfer | | Email Address Redacted | Email |
| Emily Linger | | Email Address Redacted | Email |
| Emily Longo LLC | | Email Address Redacted | Email |
| Emily Losier | | Email Address Redacted | Email |
| Emily Lukic | | Email Address Redacted | Email |
| Emily Lukic | | Email Address Redacted | Email |
| Emily Lunt | | Email Address Redacted | Email |
| Emily Lunt | | Email Address Redacted | Email |
| Emily Lupeamanu | | Email Address Redacted | Email |
| Emily Lyszaz | | Email Address Redacted | Email |
| Emily Mabry | | Email Address Redacted | Email |
| Emily Maccabe Photography | | Email Address Redacted | Email |
| Emily Macdicken | | Email Address Redacted | Email |
| Emily Malave | | Email Address Redacted | Email |
| Emily Martinez | | Email Address Redacted | Email |
| Emily Martinez | | Email Address Redacted | Email |
| Emily Mason | | Email Address Redacted | Email |
| Emily Mathews | | Email Address Redacted | Email |
| Emily Mcbrayer | | Email Address Redacted | Email |
| Emily Mccorkle | | Email Address Redacted | Email |
| Emily Mcdonald | | Email Address Redacted | Email |
| Emily Mcfadden | | Email Address Redacted | Email |
| Emily McIlroy Fine Art LLC | | Email Address Redacted | Email |
| Emily Mckelvie | | Email Address Redacted | Email |
| Emily Mcmurry | | Email Address Redacted | Email |
| Emily Mcneil | | Email Address Redacted | Email |
| Emily Mendoza | | Email Address Redacted | Email |
| Emily Merrick | | Email Address Redacted | Email |
| Emily Micelli | | Email Address Redacted | Email |
| Emily Mistretta | | Email Address Redacted | Email |
| Emily Morgan | | Email Address Redacted | Email |
| Emily Munoz | | Email Address Redacted | Email |
| Emily Nails | | Email Address Redacted | Email |
| Emily Nelson | | Email Address Redacted | Email |
| Emily Newman | | Email Address Redacted | Email |
| Emily Nguyen | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Emily Nguyen | | Email Address Redacted | Email |
| Emily Nguyen | | Email Address Redacted | Email |
| Emily Nguyen | | Email Address Redacted | Email |
| Emily Nicolaides | | Email Address Redacted | Email |
| Emily Note | | Email Address Redacted | Email |
| Emily Nowell | | Email Address Redacted | Email |
| Emily Occhipinti | | Email Address Redacted | Email |
| Emily Onyekwelu | | Email Address Redacted | Email |
| Emily Parker | | Email Address Redacted | Email |
| Emily Pastor | | Email Address Redacted | Email |
| Emily Peele | | Email Address Redacted | Email |
| Emily Pendleton | | Email Address Redacted | Email |
| Emily Peng | | Email Address Redacted | Email |
| Emily Perez | | Email Address Redacted | Email |
| Emily Peterson | | Email Address Redacted | Email |
| Emily Phair | | Email Address Redacted | Email |
| Emily Pham | | Email Address Redacted | Email |
| Emily Plasencia | | Email Address Redacted | Email |
| Emily Poe-Crawford | | Email Address Redacted | Email |
| Emily Pons | | Email Address Redacted | Email |
| Emily Price | | Email Address Redacted | Email |
| Emily Prioeau | | Email Address Redacted | Email |
| Emily Pritt | | Email Address Redacted | Email |
| Emily Profit | | Email Address Redacted | Email |
| Emily Pugh | | Email Address Redacted | Email |
| Emily Purpura | | Email Address Redacted | Email |
| Emily R. Magee | | Email Address Redacted | Email |
| Emily Rafferty | | Email Address Redacted | Email |
| Emily Rand Johnson | | Email Address Redacted | Email |
| Emily Randall | | Email Address Redacted | Email |
| Emily Reiner | | Email Address Redacted | Email |
| Emily Rivera Andews | | Email Address Redacted | Email |
| Emily Roach | | Email Address Redacted | Email |
| Emily Robertson | | Email Address Redacted | Email |
| Emily Rose Stargel | | Email Address Redacted | Email |
| Emily Roskam | | Email Address Redacted | Email |
| Emily Rothenstreich | | Email Address Redacted | Email |
| Emily Rouse | | Email Address Redacted | Email |
| Emily Roussel | | Email Address Redacted | Email |
| Emily Rucker | | Email Address Redacted | Email |
| Emily S Harris | | Email Address Redacted | Email |
| Emily S Rosenthal. Lcsw | | Email Address Redacted | Email |
| Emily Sanabria | | Email Address Redacted | Email |
| Emily Sanders | | Email Address Redacted | Email |
| Emily Sanders | | Email Address Redacted | Email |
| Emily Sanner | | Email Address Redacted | Email |
| Emily Sawyer | | Email Address Redacted | Email |
| Emily Schultz | | Email Address Redacted | Email |
| Emily Schwarz | | Email Address Redacted | Email |
| Emily Scott | | Email Address Redacted | Email |
| Emily Scott | | Email Address Redacted | Email |
| Emily Seafood, LLC | | Email Address Redacted | Email |
| Emily Searle | | Email Address Redacted | Email |
| Emily Shea | | Email Address Redacted | Email |
| Emily Shea Smith | | Email Address Redacted | Email |
| Emily Shortall | | Email Address Redacted | Email |
| Emily Silverman, Phd, LLC | | Email Address Redacted | Email |
| Emily Simas | | Email Address Redacted | Email |
| Emily Simmons | | Email Address Redacted | Email |
| Emily Skaggs | | Email Address Redacted | Email |
| Emily Smith | | Email Address Redacted | Email |
| Emily Smith | | Email Address Redacted | Email |
| Emily Souter | | Email Address Redacted | Email |
| Emily Sowell | | Email Address Redacted | Email |
| Emily Speed | | Email Address Redacted | Email |
| Emily Splichal | | Email Address Redacted | Email |
| Emily Stamand | | Email Address Redacted | Email |
| Emily Steinman | | Email Address Redacted | Email |
| Emily Stewart | | Email Address Redacted | Email |
| Emily Stringer | | Email Address Redacted | Email |
| Emily Sylvester | | Email Address Redacted | Email |
| Emily Tan | | Email Address Redacted | Email |
| Emily Tankersley | | Email Address Redacted | Email |
| Emily Tepper | | Email Address Redacted | Email |
| Emily Thornton | | Email Address Redacted | Email |
| Emily Thorsen | | Email Address Redacted | Email |
| Emily Tincher | | Email Address Redacted | Email |
| Emily Tomasini | | Email Address Redacted | Email |
| Emily Tran | | Email Address Redacted | Email |
| Emily Vaca | | Email Address Redacted | Email |
| Emily Verkow | | Email Address Redacted | Email |
| Emily Vesely | | Email Address Redacted | Email |
| Emily Vu | | Email Address Redacted | Email |
| Emily Wagster | | Email Address Redacted | Email |
| Emily Walker | | Email Address Redacted | Email |
| Emily Wallach | | Email Address Redacted | Email |
| Emily Waters | | Email Address Redacted | Email |
| Emily Weisberg | | Email Address Redacted | Email |
| Emily Westbrook | | Email Address Redacted | Email |
| Emily White | | Email Address Redacted | Email |
| Emily Wilcox | | Email Address Redacted | Email |
| Emily Wilson | | Email Address Redacted | Email |
| Emily Winslow, Lmft | | Email Address Redacted | Email |
| Emily Wright | | Email Address Redacted | Email |
| Emily Wyatt | | Email Address Redacted | Email |
| Emily Zanger | | Email Address Redacted | Email |
| Emilya Mkrtchyan | | Email Address Redacted | Email |
| Emilylynn | | Email Address Redacted | Email |
| Emilyoswald | | Email Address Redacted | Email |
| Emilys Home Care Plus LLC | | Email Address Redacted | Email |
| Emily'S Salon Loft LLC | | Email Address Redacted | Email |
| Emilys Tax Service | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Emin Azarian | | | Email Address Redacted | Email |
| Emin Bahadir | | | Email Address Redacted | Email |
| Emin Kahyaoglu | | | Email Address Redacted | Email |
| Emin Korkmaz | | | Email Address Redacted | Email |
| Emin Topalovic | | | Email Address Redacted | Email |
| Emina Sehovic | | | Email Address Redacted | Email |
| Emina Sehovic | | | Email Address Redacted | Email |
| Eminence Family Eyecare, LLC | | | Email Address Redacted | Email |
| Eminence Realty Group | | | Email Address Redacted | Email |
| Eminence Realty Group | | | Email Address Redacted | Email |
| Eminent By Buera LLC | | | Email Address Redacted | Email |
| Eminent Center Of Excellence LLC | | | Email Address Redacted | Email |
| Eminent Contracting LLC | | | Email Address Redacted | Email |
| Eminent Domain Consulting, LLC | | | Email Address Redacted | Email |
| Eminent Electronics, | | | Email Address Redacted | Email |
| Emineo Marketing, LLC | | | Email Address Redacted | Email |
| Emir Construction Corp | | | Email Address Redacted | Email |
| Emir Garcia Fernandez | | | Email Address Redacted | Email |
| Emir Hadziahmetovic | | | Email Address Redacted | Email |
| Emir Hodzic | | | Email Address Redacted | Email |
| Emir Keye | | | Email Address Redacted | Email |
| Emir Machado | | | Email Address Redacted | Email |
| Emir Machado | | | Email Address Redacted | Email |
| Emir Maslic | | | Email Address Redacted | Email |
| Emir Mehmedovic | | | Email Address Redacted | Email |
| Emir Turcinhodzic | | | Email Address Redacted | Email |
| Emir Zubovic Cpa, Ltd | | | Email Address Redacted | Email |
| Emirates Transporting LLC | | | Email Address Redacted | Email |
| Emirhan LLC | | | Email Address Redacted | Email |
| Emiro Ramirez | | | Email Address Redacted | Email |
| Emis M Martin | | | Email Address Redacted | Email |
| Emissary | | | Email Address Redacted | Email |
| Emissions Made Easy, LLC | | | Email Address Redacted | Email |
| Emissions Test & Repairs Inc | | | Email Address Redacted | Email |
| Emizen Home Care, LLC | | | Email Address Redacted | Email |
| Emj Hauling Services, LLC | | | Email Address Redacted | Email |
| Emjay Creative Inc | | | Email Address Redacted | Email |
| Emjay Trucking LLC | | | Email Address Redacted | Email |
| Emjoe LLC | | | Email Address Redacted | Email |
| Emkav Consulting Group LLC | | | Email Address Redacted | Email |
| Emkb Inc | | | Email Address Redacted | Email |
| Emki Investors LLC | | | Email Address Redacted | Email |
| Emkkmp Developments | | | Email Address Redacted | Email |
| Emknet Inc | | | Email Address Redacted | Email |
| Emko Inc | | | Email Address Redacted | Email |
| Eml Senior Living | | | Email Address Redacted | Email |
| Emm & Emm | | | Email Address Redacted | Email |
| Emm & Emm Jewelry Inc | | | Email Address Redacted | Email |
| Emm Surujlall | | | Email Address Redacted | Email |
| Emma Aguilar | | | Email Address Redacted | Email |
| Emma Apparel, Inc. | | | Email Address Redacted | Email |
| Emma B Production | | | Email Address Redacted | Email |
| Emma Baquedano | | | Email Address Redacted | Email |
| Emma Bolton | | | Email Address Redacted | Email |
| Emma Brick Oven | | | Email Address Redacted | Email |
| Emma Brooks | | | Email Address Redacted | Email |
| Emma Brosinski | | | Email Address Redacted | Email |
| Emma B'S LLC | | | Email Address Redacted | Email |
| Emma Bungard | | | Email Address Redacted | Email |
| Emma Burcusel Photography LLC | | | Email Address Redacted | Email |
| Emma Calkins | | | Email Address Redacted | Email |
| Emma Cardenas | | | Email Address Redacted | Email |
| Emma Caroleparadis | | | Email Address Redacted | Email |
| Emma Chen | | | Email Address Redacted | Email |
| Emma Chenoweth | | | Email Address Redacted | Email |
| Emma Cimino | | | Email Address Redacted | Email |
| Emma Curran | | | Email Address Redacted | Email |
| Emma Denvir | | | Email Address Redacted | Email |
| Emma Dickerson | | | Email Address Redacted | Email |
| Emma Djiya | | | Email Address Redacted | Email |
| Emma Draizin | | | Email Address Redacted | Email |
| Emma Ellis | | | Email Address Redacted | Email |
| Emma Falk | | | Email Address Redacted | Email |
| Emma Ferrer | | | Email Address Redacted | Email |
| Emma Fortini | | | Email Address Redacted | Email |
| Emma Foulkes | | | Email Address Redacted | Email |
| Emma Group Builders & General Contractors Inc | | | Email Address Redacted | Email |
| Emma Hall | | | Email Address Redacted | Email |
| Emma Halvorsen | | | Email Address Redacted | Email |
| Emma Hickey | | | Email Address Redacted | Email |
| Emma House Of Hope | | | Email Address Redacted | Email |
| Emma J White | | | Email Address Redacted | Email |
| Emma Jackson | | | Email Address Redacted | Email |
| Emma Jenkins | | | Email Address Redacted | Email |
| Emma Kennedy | | | Email Address Redacted | Email |
| Emma Khachatryan | | | Email Address Redacted | Email |
| Emma Kumeh | | | Email Address Redacted | Email |
| Emma L Macdonald | | | Email Address Redacted | Email |
| Emma Liberian Cooking | | | Email Address Redacted | Email |
| Emma Lloyd | | | Email Address Redacted | Email |
| Emma Lloyd Productions | | | Email Address Redacted | Email |
| Emma Mccloud | | | Email Address Redacted | Email |
| Emma Mcewen | | | Email Address Redacted | Email |
| Emma Milan | | | Email Address Redacted | Email |
| Emma Monroe | | | Email Address Redacted | Email |
| Emma Montes | | | Email Address Redacted | Email |
| Emma Murphy-Smith | | | Email Address Redacted | Email |
| Emma Murray | | | Email Address Redacted | Email |
| Emma Murray | | | Email Address Redacted | Email |
| Emma N Kalib LLC | | | Email Address Redacted | Email |
| Emma Navarro | | | Email Address Redacted | Email |
| Emma Nelson | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Emma Nguyen | | Email Address Redacted | Email |
| Emma Olivas | | Email Address Redacted | Email |
| Emma Paredes | | Email Address Redacted | Email |
| Emma Persky | | Email Address Redacted | Email |
| Emma Powell | | Email Address Redacted | Email |
| Emma Powell | | Email Address Redacted | Email |
| Emma Ramirez | | Email Address Redacted | Email |
| Emma Redick | | Email Address Redacted | Email |
| Emma Reed | | Email Address Redacted | Email |
| Emma Riojas | | Email Address Redacted | Email |
| Emma Rivera | | Email Address Redacted | Email |
| Emma Rose'S Cleaning Service LLC | | Email Address Redacted | Email |
| Emma S Walker, P.C | | Email Address Redacted | Email |
| Emma Sharma | | Email Address Redacted | Email |
| Emma Smith | | Email Address Redacted | Email |
| Emma Smith | | Email Address Redacted | Email |
| Emma Smith | | Email Address Redacted | Email |
| Emma Smith | | Email Address Redacted | Email |
| Emma Standish Inc | | Email Address Redacted | Email |
| Emma Stein Psychology LLC | | Email Address Redacted | Email |
| Emma Stone | | Email Address Redacted | Email |
| Emma Tovmasyan | | Email Address Redacted | Email |
| Emma Trask | | Email Address Redacted | Email |
| Emma Tree | | Email Address Redacted | Email |
| Emma V Nge | | Email Address Redacted | Email |
| Emma V Ortega | | Email Address Redacted | Email |
| Emma Vacha | | Email Address Redacted | Email |
| Emma Wagstaff | | Email Address Redacted | Email |
| Emma Williams | | Email Address Redacted | Email |
| Emma Williams Hair Studio | | Email Address Redacted | Email |
| Emma X Samardge | | Email Address Redacted | Email |
| Emma Yalina Avilez De Romero | | Email Address Redacted | Email |
| Emma"S | | Email Address Redacted | Email |
| Emmalina Us Rice Fields | | Email Address Redacted | Email |
| Emmanation LLC | | Email Address Redacted | Email |
| Emmansee Freeman | | Email Address Redacted | Email |
| Emmanual G Howell | | Email Address Redacted | Email |
| Emmanuel | | Email Address Redacted | Email |
| Emmanuel & Eric Grocery Corp | | Email Address Redacted | Email |
| Emmanuel & Son'S Delivery Service LLC | | Email Address Redacted | Email |
| Emmanuel A Gilbert Sr | | Email Address Redacted | Email |
| Emmanuel A Taveras | | Email Address Redacted | Email |
| Emmanuel Acosta | | Email Address Redacted | Email |
| Emmanuel Acosta | | Email Address Redacted | Email |
| Emmanuel Adegoke | | Email Address Redacted | Email |
| Emmanuel Adeva | | Email Address Redacted | Email |
| Emmanuel Adewole | | Email Address Redacted | Email |
| Emmanuel Adikimenakis | | Email Address Redacted | Email |
| Emmanuel Agboola Falusi | | Email Address Redacted | Email |
| Emmanuel Alam | | Email Address Redacted | Email |
| Emmanuel Always, Inc | | Email Address Redacted | Email |
| Emmanuel Aly | | Email Address Redacted | Email |
| Emmanuel Antonio | | Email Address Redacted | Email |
| Emmanuel Arellano | | Email Address Redacted | Email |
| Emmanuel Aryee | | Email Address Redacted | Email |
| Emmanuel Asare | | Email Address Redacted | Email |
| Emmanuel Ayissi | | Email Address Redacted | Email |
| Emmanuel Baidoe-Ansah | | Email Address Redacted | Email |
| Emmanuel Baranyizigiye | | Email Address Redacted | Email |
| Emmanuel Basoah | | Email Address Redacted | Email |
| Emmanuel Bautista | | Email Address Redacted | Email |
| Emmanuel Beecham | | Email Address Redacted | Email |
| Emmanuel Bezares | | Email Address Redacted | Email |
| Emmanuel Bible Fellowship Church | | Email Address Redacted | Email |
| Emmanuel Brown | | Email Address Redacted | Email |
| Emmanuel Brown. Mdpc | | Email Address Redacted | Email |
| Emmanuel C Pierre | | Email Address Redacted | Email |
| Emmanuel Cajuste | | Email Address Redacted | Email |
| Emmanuel Candelaria | | Email Address Redacted | Email |
| Emmanuel Care Center, Inc | | Email Address Redacted | Email |
| Emmanuel Carrillo | | Email Address Redacted | Email |
| Emmanuel Castro | | Email Address Redacted | Email |
| Emmanuel Cayetano | | Email Address Redacted | Email |
| Emmanuel Charisma Church | | Email Address Redacted | Email |
| Emmanuel Charles | | Email Address Redacted | Email |
| Emmanuel Chervil | | Email Address Redacted | Email |
| Emmanuel Childs | | Email Address Redacted | Email |
| Emmanuel Clairant | | Email Address Redacted | Email |
| Emmanuel Cleaning Co | | Email Address Redacted | Email |
| Emmanuel Coach Service | | Email Address Redacted | Email |
| Emmanuel Collier | | Email Address Redacted | Email |
| Emmanuel Damptey | | Email Address Redacted | Email |
| Emmanuel De Jesus | | Email Address Redacted | Email |
| Emmanuel Delacruz | | Email Address Redacted | Email |
| Emmanuel Delacruz | | Email Address Redacted | Email |
| Emmanuel Donaldson | | Email Address Redacted | Email |
| Emmanuel Dotsey | | Email Address Redacted | Email |
| Emmanuel Eleyae | | Email Address Redacted | Email |
| Emmanuel Eleyae | | Email Address Redacted | Email |
| Emmanuel Emelle | | Email Address Redacted | Email |
| Emmanuel Episcopal Church | | Email Address Redacted | Email |
| Emmanuel Eshun | | Email Address Redacted | Email |
| Emmanuel Estevez Chavez | | Email Address Redacted | Email |
| Emmanuel Fajardo | | Email Address Redacted | Email |
| Emmanuel Fernandez | | Email Address Redacted | Email |
| Emmanuel Foko | | Email Address Redacted | Email |
| Emmanuel Francois | | Email Address Redacted | Email |
| Emmanuel Frimpong | | Email Address Redacted | Email |
| Emmanuel Galvan | | Email Address Redacted | Email |
| Emmanuel Giler | | Email Address Redacted | Email |
| Emmanuel Gilmore | | Email Address Redacted | Email |
| Emmanuel Halm | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Emmanuel Harris | | | Email Address Redacted | Email |
| Emmanuel Harrison | | | Email Address Redacted | Email |
| Emmanuel Hendricks | | | Email Address Redacted | Email |
| Emmanuel Holguin | | | Email Address Redacted | Email |
| Emmanuel Ikuadi | | | Email Address Redacted | Email |
| Emmanuel Innocent | | | Email Address Redacted | Email |
| Emmanuel Jacobs | | | Email Address Redacted | Email |
| Emmanuel Jean | | | Email Address Redacted | Email |
| Emmanuel Jean Pierre | | | Email Address Redacted | Email |
| Emmanuel Johnson | | | Email Address Redacted | Email |
| Emmanuel Jones | | | Email Address Redacted | Email |
| Emmanuel Jordan | | | Email Address Redacted | Email |
| Emmanuel Joseph | | | Email Address Redacted | Email |
| Emmanuel Kakulu | | | Email Address Redacted | Email |
| Emmanuel Karellas | | | Email Address Redacted | Email |
| Emmanuel Kemiji | | | Email Address Redacted | Email |
| Emmanuel Khanimov D.D.S. P.C. | | | Email Address Redacted | Email |
| Emmanuel Kunju | | | Email Address Redacted | Email |
| Emmanuel Lerma Guzman | | | Email Address Redacted | Email |
| Emmanuel Loncke | | | Email Address Redacted | Email |
| Emmanuel Louis Transportation | | | Email Address Redacted | Email |
| Emmanuel M Madukwe | | | Email Address Redacted | Email |
| Emmanuel Machado | | | Email Address Redacted | Email |
| Emmanuel Machado Pa | | | Email Address Redacted | Email |
| Emmanuel Marseille | | | Email Address Redacted | Email |
| Emmanuel Martin Banks | | | Email Address Redacted | Email |
| Emmanuel Materia | | | Email Address Redacted | Email |
| Emmanuel Mclean | | | Email Address Redacted | Email |
| Emmanuel Medina | | | Email Address Redacted | Email |
| Emmanuel Miller | | | Email Address Redacted | Email |
| Emmanuel Miller | | | Email Address Redacted | Email |
| Emmanuel Miller | | | Email Address Redacted | Email |
| Emmanuel Millien | | | Email Address Redacted | Email |
| Emmanuel Missionary Baptist Church Of Ormond Beach, Inc. | | | Email Address Redacted | Email |
| Emmanuel Mojtahedian Md Inc | | | Email Address Redacted | Email |
| Emmanuel Morency | | | Email Address Redacted | Email |
| Emmanuel Mugenyi | | | Email Address Redacted | Email |
| Emmanuel Muweh | | | Email Address Redacted | Email |
| Emmanuel Ndhlovu | | | Email Address Redacted | Email |
| Emmanuel Night Owl Security | | | Email Address Redacted | Email |
| Emmanuel Nogueira | | | Email Address Redacted | Email |
| Emmanuel Odiase | | | Email Address Redacted | Email |
| Emmanuel Ogunsalu | | | Email Address Redacted | Email |
| Emmanuel Ogwumike | | | Email Address Redacted | Email |
| Emmanuel Okeke | | | Email Address Redacted | Email |
| Emmanuel Okwor | | | Email Address Redacted | Email |
| Emmanuel Oladapo, Independent Contractor | | | Email Address Redacted | Email |
| Emmanuel Osei-Owusu | | | Email Address Redacted | Email |
| Emmanuel Owooje | | | Email Address Redacted | Email |
| Emmanuel Paa Kwesi Ghansah-Mills | | | Email Address Redacted | Email |
| Emmanuel Penetus | | | Email Address Redacted | Email |
| Emmanuel Philip | | | Email Address Redacted | Email |
| Emmanuel Poe | | | Email Address Redacted | Email |
| Emmanuel Rainey, Jr | | | Email Address Redacted | Email |
| Emmanuel Reyes | | | Email Address Redacted | Email |
| Emmanuel Reyes | | | Email Address Redacted | Email |
| Emmanuel Rigatos | | | Email Address Redacted | Email |
| Emmanuel Rivera | | | Email Address Redacted | Email |
| Emmanuel Rivera | | | Email Address Redacted | Email |
| Emmanuel Robinson | | | Email Address Redacted | Email |
| Emmanuel Romero | | | Email Address Redacted | Email |
| Emmanuel Rosario | | | Email Address Redacted | Email |
| Emmanuel S.Kabore | | | Email Address Redacted | Email |
| Emmanuel Saint-Martin | | | Email Address Redacted | Email |
| Emmanuel Salas | | | Email Address Redacted | Email |
| Emmanuel Sarfo | | | Email Address Redacted | Email |
| Emmanuel Sarkorh | | | Email Address Redacted | Email |
| Emmanuel Sarmiento | | | Email Address Redacted | Email |
| Emmanuel Sarmiento | | | Email Address Redacted | Email |
| Emmanuel Sasu | | | Email Address Redacted | Email |
| Emmanuel Scott | | | Email Address Redacted | Email |
| Emmanuel Scott Jambon | | | Email Address Redacted | Email |
| Emmanuel Sesay | | | Email Address Redacted | Email |
| Emmanuel Shaw | | | Email Address Redacted | Email |
| Emmanuel Silva | | | Email Address Redacted | Email |
| Emmanuel Smith | | | Email Address Redacted | Email |
| Emmanuel Soba | | | Email Address Redacted | Email |
| Emmanuel Socks | | | Email Address Redacted | Email |
| Emmanuel Sofios | | | Email Address Redacted | Email |
| Emmanuel Tabi | | | Email Address Redacted | Email |
| Emmanuel Tanyi | | | Email Address Redacted | Email |
| Emmanuel Taylor | | | Email Address Redacted | Email |
| Emmanuel Turcotte | | | Email Address Redacted | Email |
| Emmanuel Udeh | | | Email Address Redacted | Email |
| Emmanuel Ugbogbo | | | Email Address Redacted | Email |
| Emmanuel Valdes | | | Email Address Redacted | Email |
| Emmanuel Valdes Gallo | | | Email Address Redacted | Email |
| Emmanuel Valdez | | | Email Address Redacted | Email |
| Emmanuel Valenzuela | | | Email Address Redacted | Email |
| Emmanuel Vela | | | Email Address Redacted | Email |
| Emmanuel Weldeab Limousine Services | | | Email Address Redacted | Email |
| Emmanuel Williams | | | Email Address Redacted | Email |
| Emmanuel Wood | | | Email Address Redacted | Email |
| Emmanuela Casimir | | | Email Address Redacted | Email |
| Emmanuela Zephyr | | | Email Address Redacted | Email |
| Emmanuelbright | | | Email Address Redacted | Email |
| Emmanuelhairstudio | | | Email Address Redacted | Email |
| Emmanuella Mydhael Valere | | | Email Address Redacted | Email |
| Emmanuelle Bautista | | | Email Address Redacted | Email |
| Emmanuellgalano | | | Email Address Redacted | Email |
| Emmanuel'S Trucking Agency LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Emmari Walton | | Email Address Redacted | Email |
| Emmaricia Madison | | Email Address Redacted | Email |
| Emma'S Hair Salon | | Email Address Redacted | Email |
| Emma'S Nails & Spa | | Email Address Redacted | Email |
| Emmas Oysters | | Email Address Redacted | Email |
| Emma'S Place Inc | | Email Address Redacted | Email |
| Emma'S Treasure | | Email Address Redacted | Email |
| Emmason Corp | | Email Address Redacted | Email |
| Emmaus Ferdinand | | Email Address Redacted | Email |
| Emmauser, Inc. | | Email Address Redacted | Email |
| Emmb Service, LLC | | Email Address Redacted | Email |
| Emmeco LLC | | Email Address Redacted | Email |
| Emmel Trucking LLC | | Email Address Redacted | Email |
| Emmert Transport LLC | | Email Address Redacted | Email |
| Emmerts Jewelry | | Email Address Redacted | Email |
| Emmet Crochet | | Email Address Redacted | Email |
| Emmett A. Tompkins Jr., Attorney At Law | | Email Address Redacted | Email |
| Emmett Albro | | Email Address Redacted | Email |
| Emmett Brost | | Email Address Redacted | Email |
| Emmett Foster | | Email Address Redacted | Email |
| Emmett Gatson | | Email Address Redacted | Email |
| Emmett Gatson | | Email Address Redacted | Email |
| Emmett Jordan | | Email Address Redacted | Email |
| Emmett Lunceford | | Email Address Redacted | Email |
| Emmett Lymuel | | Email Address Redacted | Email |
| Emmett Moffett Jr | | Email Address Redacted | Email |
| Emmett Monroe | | Email Address Redacted | Email |
| Emmett Pickett | | Email Address Redacted | Email |
| Emmett Pollard | | Email Address Redacted | Email |
| Emmett Rode Salon | | Email Address Redacted | Email |
| Emmett Roe | | Email Address Redacted | Email |
| Emmett Shead | | Email Address Redacted | Email |
| Emmett Thompson | | Email Address Redacted | Email |
| Emmett Vincent Palmer Jr. | | Email Address Redacted | Email |
| Emmily Colmenares | | Email Address Redacted | Email |
| Emmit Marshall | | Email Address Redacted | Email |
| Emmitt Adams | | Email Address Redacted | Email |
| Emmitt Hayes | | Email Address Redacted | Email |
| Emmitt Martin | | Email Address Redacted | Email |
| Emmitt Thomas | | Email Address Redacted | Email |
| Emmnuel Grullom | | Email Address Redacted | Email |
| Emmon Khan | | Email Address Redacted | Email |
| Emmoni Vereen | | Email Address Redacted | Email |
| Emmons LLC | | Email Address Redacted | Email |
| Emmot C Steele | | Email Address Redacted | Email |
| Emmy Nail Inc. | | Email Address Redacted | Email |
| Emmy S Chang, Lmft | | Email Address Redacted | Email |
| Emmy Wu | | Email Address Redacted | Email |
| Emmy Y. Rodriguez | | Email Address Redacted | Email |
| Emnet Sernesa | | Email Address Redacted | Email |
| Emnik Management, Inc. | | Email Address Redacted | Email |
| Emny Tovar | | Email Address Redacted | Email |
| Emo Designs LLC | | Email Address Redacted | Email |
| Emojis Grilled Cheese Bar | | Email Address Redacted | Email |
| Emon Choudhury | | Email Address Redacted | Email |
| Emon Mitchell | | Email Address Redacted | Email |
| Emona Transportation, LLC | | Email Address Redacted | Email |
| Emond Lumber, Inc. | | Email Address Redacted | Email |
| Emoni Milton | | Email Address Redacted | Email |
| Emoni Ranker | | Email Address Redacted | Email |
| Emory Briggs | | Email Address Redacted | Email |
| Emory Burman | | Email Address Redacted | Email |
| Emory Development LLC, | | Email Address Redacted | Email |
| Emory Electric LLC | | Email Address Redacted | Email |
| Emory Huey | | Email Address Redacted | Email |
| Emory James | | Email Address Redacted | Email |
| Emory Peterson | | Email Address Redacted | Email |
| Emory Peterson | | Email Address Redacted | Email |
| Emory Swinson | | Email Address Redacted | Email |
| Emory Williamson | | Email Address Redacted | Email |
| Emory Wilson | | Email Address Redacted | Email |
| Emotional Freedom With Jackie | | Email Address Redacted | Email |
| E-Moxie Data Solutions, Inc. | | Email Address Redacted | Email |
| Emp | | Email Address Redacted | Email |
| Emp Asset Group, LLC | | Email Address Redacted | Email |
| Empanadas To Go Inc | | Email Address Redacted | Email |
| Empath Therapeutics LLC | | Email Address Redacted | Email |
| Empathic Solution Services | | Email Address Redacted | Email |
| Empathy Home Care, Inc. | | Email Address Redacted | Email |
| Empaxx | | Email Address Redacted | Email |
| Emperatriz Pena | | Email Address Redacted | Email |
| Emperial Designs LLC | | Email Address Redacted | Email |
| Emperial Handy Man LLC | | Email Address Redacted | Email |
| Emperium LLC | | Email Address Redacted | Email |
| Emperor Jewelry Co. L L C | | Email Address Redacted | Email |
| Emperor Tech | | Email Address Redacted | Email |
| Empey Realty | | Email Address Redacted | Email |
| Empire Automotive | | Email Address Redacted | Email |
| Empire Billing Services Corp | | Email Address Redacted | Email |
| Empire Buffet Stanhope Inc | | Email Address Redacted | Email |
| Empire Business Service | | Email Address Redacted | Email |
| Empire Chimney Sweep Corp | | Email Address Redacted | Email |
| Empire Chinese Restaurant Inc | | Email Address Redacted | Email |
| Empire Chinese Restaurant Zheng Inc. | | Email Address Redacted | Email |
| Empire Cleaners, Inc. | | Email Address Redacted | Email |
| Empire Communications | | Email Address Redacted | Email |
| Empire Construction | | Email Address Redacted | Email |
| Empire Construction Of Wisconsin | | Email Address Redacted | Email |
| Empire Consulting Lp | | Email Address Redacted | Email |
| Empire Cosmetic Inc | | Email Address Redacted | Email |
| Empire Customs LLC | | Email Address Redacted | Email |
| Empire Delivery | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Empire Dental Supplies | | | | Email Address Redacted | Email |
| Empire Diner Restaurant Inc | | | | Email Address Redacted | Email |
| Empire Entertaiment & Photobooth, | | | | Email Address Redacted | Email |
| Empire Exotic Motors | | | | Email Address Redacted | Email |
| Empire Exterminating, LLC | | | | Email Address Redacted | Email |
| Empire Financial Firm LLC | Attn: Edgar Ajuria | 5454 Hoffner Ave, Ste 106 | Orlando, FL 32812 | | First Class Mail |
| Empire Financial Firm LLC | | | | Email Address Redacted | Email |
| Empire Gourmet Deli Grocery Corp | | | | Email Address Redacted | Email |
| Empire Gourmet Deli LLC | | | | Email Address Redacted | Email |
| Empire Group | | | | Email Address Redacted | Email |
| Empire Group Construction Inc | | | | Email Address Redacted | Email |
| Empire Hair & Beauty Supply LLC | | | | Email Address Redacted | Email |
| Empire Hair Salon | 2245 Cape Heather Cir | Cape Coral, FL 33991 | | | First Class Mail |
| Empire Heavy Equipment Repair Inc | | | | Email Address Redacted | Email |
| Empire Insurance Consultants | | | | Email Address Redacted | Email |
| Empire King Inc | | | | Email Address Redacted | Email |
| Empire Kitchen Ventures I | | | | Email Address Redacted | Email |
| Empire Logistic Services Inc. | | | | Email Address Redacted | Email |
| Empire Logistics LLC | | | | Email Address Redacted | Email |
| Empire Marble & Granite, LLC | | | | Email Address Redacted | Email |
| Empire Martial Arts Inc | | | | Email Address Redacted | Email |
| Empire Medical | | | | Email Address Redacted | Email |
| Empire Medical Transportation LLC | | | | Email Address Redacted | Email |
| Empire Motorwerks | | | | Email Address Redacted | Email |
| Empire Office Cleaning Services | | | | Email Address Redacted | Email |
| Empire Office Installations | | | | Email Address Redacted | Email |
| Empire Pest Solutions Corp | | | | Email Address Redacted | Email |
| Empire Pipe Cleaning & Equipment, Inc. | | | | Email Address Redacted | Email |
| Empire Press | | | | Email Address Redacted | Email |
| Empire Q & J Inc | | | | Email Address Redacted | Email |
| Empire Realty & Management Services, Inc. | | | | Email Address Redacted | Email |
| Empire Restoration Body & Paint Inc | | | | Email Address Redacted | Email |
| Empire Roofing Group | | | | Email Address Redacted | Email |
| Empire Roofing, Remodeling, & Restoration | | | | Email Address Redacted | Email |
| Empire Security Cameras | | | | Email Address Redacted | Email |
| Empire Services | | | | Email Address Redacted | Email |
| Empire Shoes & Bags LLC | | | | Email Address Redacted | Email |
| Empire Signs Inc | | | | Email Address Redacted | Email |
| Empire Smoke & Vape | | | | Email Address Redacted | Email |
| Empire Sports Group Inc. | | | | Email Address Redacted | Email |
| Empire Steel Works Inc | | | | Email Address Redacted | Email |
| Empire Suppliers Inc | | | | Email Address Redacted | Email |
| Empire Suppliers Installation Inc | | | | Email Address Redacted | Email |
| Empire Tax Accounting Corp | | | | Email Address Redacted | Email |
| Empire Tax Consulting LLC | | | | Email Address Redacted | Email |
| Empire Tax Professionals Inc | | | | Email Address Redacted | Email |
| Empire Telecom | | | | Email Address Redacted | Email |
| Empire Therapy Inc | | | | Email Address Redacted | Email |
| Empire Towing & Recovery | | | | Email Address Redacted | Email |
| Empire Tractor Parts & Macinery Sales | | | | Email Address Redacted | Email |
| Empire Usa Construction | | | | Email Address Redacted | Email |
| Empire Welding Supply, Inc. | | | | Email Address Redacted | Email |
| Empires Mobile LLC | | | | Email Address Redacted | Email |
| Empirian Trading Company Ltd. | | | | Email Address Redacted | Email |
| Empirics Consulting & Professional Services | | | | Email Address Redacted | Email |
| Empiristat, Inc. | | | | Email Address Redacted | Email |
| Employ-Ease, L.L.C. | | | | Email Address Redacted | Email |
| Employee Benefit Solutions, LLC. | | | | Email Address Redacted | Email |
| Employee Benefits Brokerage Service | | | | Email Address Redacted | Email |
| Employee Recourse Center Inc. | | | | Email Address Redacted | Email |
| Employer Advantage Insurance, LLC | | | | Email Address Redacted | Email |
| Employer Benefit Services, Lc | | | | Email Address Redacted | Email |
| Employer Benefits & Insurance Services, Inc. | | | | Email Address Redacted | Email |
| Employer Benefits Consulting, LLC | | | | Email Address Redacted | Email |
| Employer Defense Group LLP | | | | Email Address Redacted | Email |
| Employer Payroll Solutions, Inc. | | | | Email Address Redacted | Email |
| Employment 1St | | | | Email Address Redacted | Email |
| Empone Inc | | | | Email Address Redacted | Email |
| Emporia Discount Tobacco & Vape Inc | | | | Email Address Redacted | Email |
| Emporia Welding Supply LLC, | | | | Email Address Redacted | Email |
| Emporio Car Sales LLC | | | | Email Address Redacted | Email |
| Emporio Imprenta Printing LLC | | | | Email Address Redacted | Email |
| Emporium Merchandise | | | | Email Address Redacted | Email |
| Empower & Impact LLC | | | | Email Address Redacted | Email |
| Empower Aba | | | | Email Address Redacted | Email |
| Empower Basketball Academy, LLC | | | | Email Address Redacted | Email |
| Empower Claims, Inc. | | | | Email Address Redacted | Email |
| Empower Consulting | | | | Email Address Redacted | Email |
| Empower Counseling Coaching & Spiritual Direction | | | | Email Address Redacted | Email |
| Empower Electric, LLC | | | | Email Address Redacted | Email |
| Empower Home, Inc | | | | Email Address Redacted | Email |
| Empower House Mentoring Center Inc. | | | | Email Address Redacted | Email |
| Empower Ideas LLC | | | | Email Address Redacted | Email |
| Empower Kids Licensed Applied Behavioral Analyst Pllc | | | | Email Address Redacted | Email |
| Empower, LLC | | | | Email Address Redacted | Email |
| Empowered | | | | Email Address Redacted | Email |
| Empowered By Williams LLC | | | | Email Address Redacted | Email |
| Empowered Improvements LLC | | | | Email Address Redacted | Email |
| Empowered Women'S Prosperity Group | | | | Email Address Redacted | Email |
| Empowering 2 Excel LLC | | | | Email Address Redacted | Email |
| Empowering Individuals For Success | | | | Email Address Redacted | Email |
| Empowering Lives Training Center, | | | | Email Address Redacted | Email |
| Empowering Word Christian Center | | | | Email Address Redacted | Email |
| Empowering Youth For Positive Change | | | | Email Address Redacted | Email |
| Empowering Youth For Positive Change, LLC | | | | Email Address Redacted | Email |
| Empowerment Clinic Inc. | | | | Email Address Redacted | Email |
| Empowerment Collaborative Of Long Island Inc. | | | | Email Address Redacted | Email |
| Empowerment Essentials, Inc. | | | | Email Address Redacted | Email |
| Empowerment Financial Group | | | | Email Address Redacted | Email |
| Empowerment Life, | | | | Email Address Redacted | Email |
| Empowerment Zone Encouraging Teens Inc | | | | Email Address Redacted | Email |
| Empoweru Fitness | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Empresa Mb LLC | | Email Address Redacted | Email |
| Empresas Libertad LLC | | Email Address Redacted | Email |
| Empress Bang | | Email Address Redacted | Email |
| Empress Beauty LLC | | Email Address Redacted | Email |
| Empress Design, Inc. | | Email Address Redacted | Email |
| Empress Dreamdoll, LLC | | Email Address Redacted | Email |
| Empress Essentials LLC | | Email Address Redacted | Email |
| Empress Garden Design, LLC | | Email Address Redacted | Email |
| Empress Industries LLC | | Email Address Redacted | Email |
| Empress Mind Inc | | Email Address Redacted | Email |
| Empress Nails Inc | | Email Address Redacted | Email |
| Empress Rose Cosmetics | | Email Address Redacted | Email |
| Empress Taytu Ethiopian Restaurant | | Email Address Redacted | Email |
| Emprie Szechuan Gourmet Inc | | Email Address Redacted | Email |
| Empty The Bucket LLC | | Email Address Redacted | Email |
| Empyrean Properties | | Email Address Redacted | Email |
| Empyreans Vault LLC | | Email Address Redacted | Email |
| Emq LLC | | Email Address Redacted | Email |
| Emr Counseling & Therapy Services | | Email Address Redacted | Email |
| Emr Epoxy Flooring Corp. | | Email Address Redacted | Email |
| Emrah Guney | | Email Address Redacted | Email |
| Emrah Seckin | | Email Address Redacted | Email |
| Emrah Senturk | | Email Address Redacted | Email |
| Emraj Chowdhury | | Email Address Redacted | Email |
| Emran Hossain | | Email Address Redacted | Email |
| Emre Cetin | | Email Address Redacted | Email |
| Emre Erdal | | Email Address Redacted | Email |
| Emre Kalaycik | | Email Address Redacted | Email |
| Emre Karalar | | Email Address Redacted | Email |
| Emre Koc | | Email Address Redacted | Email |
| Emrich, LLC | | Email Address Redacted | Email |
| Emris International Holdings, LLC | | Email Address Redacted | Email |
| Ems Automotive | | Email Address Redacted | Email |
| Ems Business Services/H&R Block | | Email Address Redacted | Email |
| Ems Center, Inc. | | Email Address Redacted | Email |
| Ems Communications Inc. | | Email Address Redacted | Email |
| Ems Inc. | | Email Address Redacted | Email |
| Ems Locksmith Corp. | | Email Address Redacted | Email |
| Ems Suppliers Inc. | | Email Address Redacted | Email |
| Emsamina Ventures, LLC | | Email Address Redacted | Emaail |
| Emsces911 | | Email Address Redacted | Email |
| Emsn Corporation | | Email Address Redacted | Email |
| Emson Trucking | | Email Address Redacted | Email |
| Emstat, LLC | | Email Address Redacted | Email |
| Emsud Kurtovic | | Email Address Redacted | Email |
| Emt Concourse Inc. | | Email Address Redacted | Email |
| Emt Groupe LLC | | Email Address Redacted | Email |
| Emtc Inc | | Email Address Redacted | Email |
| Emtek Automation, Inc | | Email Address Redacted | Email |
| Emtiaz Masud | | Email Address Redacted | Email |
| Emtob Educational & Care Services | | Email Address Redacted | Email |
| Emts Designs | | Email Address Redacted | Email |
| Emve Enterprise , LLC | | Email Address Redacted | Email |
| Emw Construction Inc | | Email Address Redacted | Email |
| Emx Auto Diagnosis & Repair Inc. | | Email Address Redacted | Email |
| Emy Cahalin | | Email Address Redacted | Email |
| Emya LLC | | Email Address Redacted | Email |
| Emye LLC | | Email Address Redacted | Email |
| Emy-G, Pllc | | Email Address Redacted | Email |
| Emz Corp | | Email Address Redacted | Email |
| En Chong | | Email Address Redacted | Email |
| En Chong | | Email Address Redacted | Email |
| En Route Books & Media, LLC | | Email Address Redacted | Email |
| En Viu LLC | | Email Address Redacted | Email |
| Ena Bailey | | Email Address Redacted | Email |
| Ena Marshall | | Email Address Redacted | Email |
| Ena S Shatzmann | | Email Address Redacted | Email |
| Enable Biosciences Inc | | Email Address Redacted | Email |
| Enabled Woods LLC | | Email Address Redacted | Email |
| Enablevue LLC | | Email Address Redacted | Email |
| Enagnon Senou-Vodjo | | Email Address Redacted | Email |
| Enalba Ballesta-Stern | | Email Address Redacted | Email |
| Enamel Co., LLC | | Email Address Redacted | Email |
| Enara Business Inc | | Email Address Redacted | Email |
| Enas Abuhammad | | Email Address Redacted | Email |
| Enas Abuhammad | | Email Address Redacted | Email |
| Enas Abuhammad | | Email Address Redacted | Email |
| Enas Mosaad | | Email Address Redacted | Email |
| Enas Shaqdieh Raynor | | Email Address Redacted | Email |
| Enayat Shekib | | Email Address Redacted | Email |
| Enayatullah Azami | | Email Address Redacted | Email |
| Enc Insurance Group | | Email Address Redacted | Email |
| Encanto Landscaping & Design LLC | | Email Address Redacted | Email |
| Encephalodynamics, Inc | | Email Address Redacted | Email |
| Ences Services Inc | | Email Address Redacted | Email |
| Enchalew Ayalew | | Email Address Redacted | Email |
| Enchante Davis | | Email Address Redacted | Email |
| Enchanted Beaute | | Email Address Redacted | Email |
| Enchanted Me Learning Center | | Email Address Redacted | Email |
| Enchanted Nails | | Email Address Redacted | Email |
| Enchanted Nails & Spa | | Email Address Redacted | Email |
| Enchanted Nails By Lisbeth | | Email Address Redacted | Email |
| Enchanted Petals | | Email Address Redacted | Email |
| Enchanted Springs Apartments Limited Partnership Lllp | | Email Address Redacted | Email |
| Enchanted Star LLC | | Email Address Redacted | Email |
| Enchanted Sugar | | Email Address Redacted | Email |
| Enchantedtreatsbymyisha | | Email Address Redacted | Email |
| Enchanting Beauty Bar | | Email Address Redacted | Email |
| Enchanting Eyelash Studio | | Email Address Redacted | Email |
| Enchantment Energy | | Email Address Redacted | Email |
| Enchelique Cole | | Email Address Redacted | Email |
| Encheva Law Group Pllc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Enchiao Wen | | | | Email Address Redacted | Email |
| Enchill Painting & Renovation, LLC | | | | Email Address Redacted | Email |
| Encinitas Business Management LLC | | | | Email Address Redacted | Email |
| Encino | | | | Email Address Redacted | Email |
| Enclave Technology | | | | Email Address Redacted | Email |
| Enclusion Energy LLC | | | | Email Address Redacted | Email |
| Encompass Audio Visual | | | | Email Address Redacted | Email |
| Encompass Body LLC | | | | Email Address Redacted | Email |
| Encompass Business Services | | | | Email Address Redacted | Email |
| Encompass Healthcare Pc | | | | Email Address Redacted | Email |
| Encompass LLC | | | | Email Address Redacted | Email |
| Encompass Supply | | | | Email Address Redacted | Email |
| Encore | | | | Email Address Redacted | Email |
| Encore 44 LLC | | | | Email Address Redacted | Email |
| Encore A Premier Salon | | | | Email Address Redacted | Email |
| Encore Accounting LLC | | | | Email Address Redacted | Email |
| Encore Alliance Realty LLC | | | | Email Address Redacted | Email |
| Encore Automotive Solutions Inc. | | | | Email Address Redacted | Email |
| Encore Bookkeeping Services Inc | | | | Email Address Redacted | Email |
| Encore Cleaning & Restoration, LLC. | | | | Email Address Redacted | Email |
| Encore Cleaning Systems LLC | | | | Email Address Redacted | Email |
| Encore Commercial Capital Corporation | | | | Email Address Redacted | Email |
| Encore Commercial Cleaning | | | | Email Address Redacted | Email |
| Encore Communications Inc | | | | Email Address Redacted | Email |
| Encore Contracting Services, Inc. | | | | Email Address Redacted | Email |
| Encore Design & Landscape, LLC | | | | Email Address Redacted | Email |
| Encore Destination Weddings & Honeymoons LLC | | | | Email Address Redacted | Email |
| Encore Development Corp. | | | | Email Address Redacted | Email |
| Encore Enrichment Center For Shelter Dogs | | | | Email Address Redacted | Email |
| Encore Equestrian Center | | | | Email Address Redacted | Email |
| Encore Financial Services Inc. | 801 W Broadway, Ste 8 | Ste 8 | Louisville, KY 40202 | | First Class Mail |
| Encore Financial Services Inc. | | | | Email Address Redacted | Email |
| Encore Maintenance Corp | | | | Email Address Redacted | Email |
| Encore Nails & Spa LLC | | | | Email Address Redacted | Email |
| Encore Partners LLC | | | | Email Address Redacted | Email |
| Encore Pilates | | | | Email Address Redacted | Email |
| Encore Planning, Ll | | | | Email Address Redacted | Email |
| Encore Wellness 4 Life, LLC | | | | Email Address Redacted | Email |
| Encouragement Ink International LLC | | | | Email Address Redacted | Email |
| Encouraging Reminders | | | | Email Address Redacted | Email |
| Enda Kelly | | | | Email Address Redacted | Email |
| Enda Mcshane | | | | Email Address Redacted | Email |
| Enda Werki Habesha | | | | Email Address Redacted | Email |
| Endale Takele | | | | Email Address Redacted | Email |
| Endaletamene | | | | Email Address Redacted | Email |
| Endalkachew Assefa | | | | Email Address Redacted | Email |
| Endalkachew Mekuria | | | | Email Address Redacted | Email |
| Endang Lucas | | | | Email Address Redacted | Email |
| Endao LLC | | | | Email Address Redacted | Email |
| Endashaw Bekele | | | | Email Address Redacted | Email |
| Endeavor Digital Inc | | | | Email Address Redacted | Email |
| Endeavor Management Group Inc | | | | Email Address Redacted | Email |
| Endeavor Writing | | | | Email Address Redacted | Email |
| Endee Global Inc. | | | | Email Address Redacted | Email |
| Ender Carruyo | | | | Email Address Redacted | Email |
| Ender Gonzalez | | | | Email Address Redacted | Email |
| Ender Jesus Rodriguez Del Angel | | | | Email Address Redacted | Email |
| Ender Orlando Davila Perez | | | | Email Address Redacted | Email |
| Ender Painting LLC | | | | Email Address Redacted | Email |
| Enderle Consulting LLC | | | | Email Address Redacted | Email |
| Endermologie Chicago, Inc | | | | Email Address Redacted | Email |
| Enderton Strength Gym, Inc | | | | Email Address Redacted | Email |
| Endgame, LLC | | | | Email Address Redacted | Email |
| Endia Dickerson | | | | Email Address Redacted | Email |
| Endicott & Co Pr | | | | Email Address Redacted | Email |
| Endiro Coffee LLC | | | | Email Address Redacted | Email |
| Endistributor | | | | Email Address Redacted | Email |
| Endless Ability Enterprises | | | | Email Address Redacted | Email |
| Endless Beauty By Ximena | | | | Email Address Redacted | Email |
| Endless Brands | | | | Email Address Redacted | Email |
| Endless Circle | | | | Email Address Redacted | Email |
| Endless Construction | | | | Email Address Redacted | Email |
| Endless Construction LLC | | | | Email Address Redacted | Email |
| Endless Fabulocity LLC | | | | Email Address Redacted | Email |
| Endless Grace LLC | | | | Email Address Redacted | Email |
| Endless Possibilities Acupuncture, Inc. | | | | Email Address Redacted | Email |
| Endless Summer Volleyball Inc | | | | Email Address Redacted | Email |
| Endless Treasures LLC | | | | Email Address Redacted | Email |
| Endocrine Associates Of Western Ma, Pc | | | | Email Address Redacted | Email |
| Endocrinology Associates Of Southern Maryland | | | | Email Address Redacted | Email |
| Endodontic Supersystems Inc | | | | Email Address Redacted | Email |
| Endpoint Technolgoies, LLC | | | | Email Address Redacted | Email |
| Endre Elteto | | | | Email Address Redacted | Email |
| Endre Munzberg | | | | Email Address Redacted | Email |
| Endre Racz | | | | Email Address Redacted | Email |
| Endredy Enterprises LLC | | | | Email Address Redacted | Email |
| Endris Degu | | | | Email Address Redacted | Email |
| Endrizzi Enterprises, Inc. | | | | Email Address Redacted | Email |
| Endry A Rodriguez Ruiz | | | | Email Address Redacted | Email |
| Endry Abreu | | | | Email Address Redacted | Email |
| Endsville Tattoo | | | | Email Address Redacted | Email |
| Endura Phyt | | | | Email Address Redacted | Email |
| Endura Wood Flooring Inc | | | | Email Address Redacted | Email |
| Enduralab | | | | Email Address Redacted | Email |
| Endurance & Team Care Partners | | | | Email Address Redacted | Email |
| Endurance Automotive | | | | Email Address Redacted | Email |
| Endurance Coatings LLC | | | | Email Address Redacted | Email |
| Endurance Hair & Beauty | | | | Email Address Redacted | Email |
| Endurance Lithium Batteries LLC | | | | Email Address Redacted | Email |
| Endurance Marketing, LLC | | | | Email Address Redacted | Email |
| Endure Trucking Inc | | | | Email Address Redacted | Email |
| Endurent, LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Endy Garcia | | Email Address Redacted | Email |
| E-N-E Construction & Fabrication, Inc. | | Email Address Redacted | Email |
| Ene Construction LLC | | Email Address Redacted | Email |
| Ene Preservations Inc | | Email Address Redacted | Email |
| Enechuku Auto Sales | | Email Address Redacted | Email |
| Enel Brutus | | Email Address Redacted | Email |
| Enel Clervoyant | | Email Address Redacted | Email |
| Enel Dorceus | | Email Address Redacted | Email |
| Enemercy G Gabrillo | | Email Address Redacted | Email |
| Enerel Tumenjargal | | Email Address Redacted | Email |
| Energa LLC | | Email Address Redacted | Email |
| Energen Products, Inc. | | Email Address Redacted | Email |
| Energize Arizona Inc | | Email Address Redacted | Email |
| Energy + Environment | | Email Address Redacted | Email |
| Energy 22 LLC | | Email Address Redacted | Email |
| Energy Bureau | | Email Address Redacted | Email |
| Energy Companies Of Michigan | | Email Address Redacted | Email |
| Energy Concepts Corp | | Email Address Redacted | Email |
| Energy Consultants Group, LLC | | Email Address Redacted | Email |
| Energy Consulting Group & Recycling LLC | | Email Address Redacted | Email |
| Energy Defenders LLC | | Email Address Redacted | Email |
| Energy Efficiency Experts LLC | | Email Address Redacted | Email |
| Energy Efficient Construction Solutions | | Email Address Redacted | Email |
| Energy Empire 2, LLC | | Email Address Redacted | Email |
| Energy Environmental Solutions, Inc. | | Email Address Redacted | Email |
| Energy Farms, LLC | | Email Address Redacted | Email |
| Energy Florida Inc | | Email Address Redacted | Email |
| Energy Guru LLC | | Email Address Redacted | Email |
| Energy Health Clubs LLC | | Email Address Redacted | Email |
| Energy Home Inspection | | Email Address Redacted | Email |
| Energy Infrastructure Partners LLC | | Email Address Redacted | Email |
| Energy Innovations | | Email Address Redacted | Email |
| Energy Litigation Services Group LLC | | Email Address Redacted | Email |
| Energy Performance Engineering, LLC | | Email Address Redacted | Email |
| Energy Pro Heating & Cooling, Inc | | Email Address Redacted | Email |
| Energy Rebate Experts Inc | | Email Address Redacted | Email |
| Energy Reduction Co | | Email Address Redacted | Email |
| Energy Saving Solutions LLC, | | Email Address Redacted | Email |
| Energy Services Of Appalalachia LLC | | Email Address Redacted | Email |
| Energy Shrink LLC | | Email Address Redacted | Email |
| Energy Solution Partners, LLC | | Email Address Redacted | Email |
| Energy Solution Services, LLC | | Email Address Redacted | Email |
| Energy Specialist | | Email Address Redacted | Email |
| Energy Spectrum, Inc. | | Email Address Redacted | Email |
| Energy Star Construction Inc | | Email Address Redacted | Email |
| Energy Stars Of St Louis | | Email Address Redacted | Email |
| Energy Telemarketers Inc. | | Email Address Redacted | Email |
| Energy Wise Heating & Air Conditioning Ina | | Email Address Redacted | Email |
| Energy Works Massage Therapy | | Email Address Redacted | Email |
| Energy.Biz | | Email Address Redacted | Email |
| Energyfunders, LLC | | Email Address Redacted | Email |
| Energyman 3K | | Email Address Redacted | Email |
| Energymart Construction LLC, | | Email Address Redacted | Email |
| Energymastersdirect | | Email Address Redacted | Email |
| Energyssi | | Email Address Redacted | Email |
| Enersoft | | Email Address Redacted | Email |
| Enerson Eats | | Email Address Redacted | Email |
| Enertec Corporation | | Email Address Redacted | Email |
| Enesha Smith | | Email Address Redacted | Email |
| Enews Networks | | Email Address Redacted | Email |
| Eneyvel Arias | | Email Address Redacted | Email |
| Eneyvels Financial LLC | | Email Address Redacted | Email |
| Enforce Fitness | | Email Address Redacted | Email |
| Enforcer Transport LLC | | Email Address Redacted | Email |
| Eng Services LLC | | Email Address Redacted | Email |
| Engage Enterprises Inc | | Email Address Redacted | Email |
| Engage Factors LLC | | Email Address Redacted | Email |
| Engage Fitness Group | | Email Address Redacted | Email |
| Engage Health Care, LLC | | Email Address Redacted | Email |
| Engage Local LLC | | Email Address Redacted | Email |
| Engage Psychological Services, Inc | | Email Address Redacted | Email |
| Engaged Impact LLC | | Email Address Redacted | Email |
| Engagelogic Corporation | | Email Address Redacted | Email |
| Engagement Guys Inc | | Email Address Redacted | Email |
| Engaging For Change, Inc. | | Email Address Redacted | Email |
| Engaging New Media, LLC | | Email Address Redacted | Email |
| Engeda Woldemariam | | Email Address Redacted | Email |
| Engel Managment Inc | | Email Address Redacted | Email |
| Engel Refrigeration | | Email Address Redacted | Email |
| Engelbert Useche | | Email Address Redacted | Email |
| Engelbertcorrea | | Email Address Redacted | Email |
| Engell Martinez | | Email Address Redacted | Email |
| Engels Property Management LLC | | Email Address Redacted | Email |
| Engen And Kozojed And Associates Incorporated | | Email Address Redacted | Email |
| Engen Bio, LLC | | Email Address Redacted | Email |
| Engers Rafael Duran | | Email Address Redacted | Email |
| Engin Gundogdu | | Email Address Redacted | Email |
| Engin Yilmaz | | Email Address Redacted | Email |
| Engine 15 Brewing Co., LLC. | | Email Address Redacted | Email |
| Engine Interactive Inc | | Email Address Redacted | Email |
| Engine Systems Innovation, Inc. | | Email Address Redacted | Email |
| Engineered Electric, LLC | | Email Address Redacted | Email |
| Engineered Power Solutions, Inc. | | Email Address Redacted | Email |
| Engineering & Services Global North America LLC | | Email Address Redacted | Email |
| Engineering Alliance Inc. | | Email Address Redacted | Email |
| Engineering Consultants Northwest Inc. | | Email Address Redacted | Email |
| Engineering Specialties Service | | Email Address Redacted | Email |
| Engineers Unlimited LLC | | Email Address Redacted | Email |
| Engineerzoom, Inc. | | Email Address Redacted | Email |
| Engine-Ius Marketing Inc | | Email Address Redacted | Email |
| England Builders Inc | | Email Address Redacted | Email |
| England Electric | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Englanders Dry Goods Inc. | | | Email Address Redacted | Email |
| Engleberts Masonry | | | Email Address Redacted | Email |
| Engler Enterprises LLC | | | Email Address Redacted | Email |
| Engle'S Painting LLC | | | Email Address Redacted | Email |
| Engleside Baptist Church | | | Email Address Redacted | Email |
| Engleton Electric Co LLC, | 1400 Broadfield Blvd | Houston, TX 77084 | | First Class Mail |
| Englewood Church Ofchrist | | | Email Address Redacted | Email |
| Englewood Cliffs Veterinary Pa | | | Email Address Redacted | Email |
| Englewood Novelty | | | Email Address Redacted | Email |
| English & European LLC | | | Email Address Redacted | Email |
| English Burton | | | Email Address Redacted | Email |
| English Burton | | | Email Address Redacted | Email |
| English Enterprise Carpentry | | | Email Address Redacted | Email |
| English Girl In New York Inc | | | Email Address Redacted | Email |
| English Litt LLC | | | Email Address Redacted | Email |
| English Mart Inc | | | Email Address Redacted | Email |
| Englishmaids | | | Email Address Redacted | Email |
| Englishtown Automotive Inc | | | Email Address Redacted | Email |
| Engracia Katsoufis | | | Email Address Redacted | Email |
| Engrave It LLC | | | Email Address Redacted | Email |
| Engrave World LLC | | | Email Address Redacted | Email |
| Engravex, Inc. | | | Email Address Redacted | Email |
| Engraving by Emil | | | Email Address Redacted | Email |
| Engrid Bowie | | | Email Address Redacted | Email |
| Engrid Savage | | | Email Address Redacted | Email |
| Enhale LLC | | | Email Address Redacted | Email |
| Enhance Ability, LLC | | | Email Address Redacted | Email |
| Enhanced Communications, Pllc | | | Email Address Redacted | Email |
| Enhanced Customs, Inc | | | Email Address Redacted | Email |
| Enhanced Homes Construction, LLC | | | Email Address Redacted | Email |
| Enhanced Movement LLC | | | Email Address Redacted | Email |
| Enhanced Permanent Cosmetics LLC | | | Email Address Redacted | Email |
| Enhanced Tax & Payroll Sltns LLC | | | Email Address Redacted | Email |
| Enhancedhair | | | Email Address Redacted | Email |
| Enhancedlifeforall | | | Email Address Redacted | Email |
| Enid Harris Interior Design | | | Email Address Redacted | Email |
| Enid Liy | | | Email Address Redacted | Email |
| Enid Perez | | | Email Address Redacted | Email |
| Enid Wright | | | Email Address Redacted | Email |
| Enide Charleriste Laventure Pa | | | Email Address Redacted | Email |
| Eniel Lorenzo | | | Email Address Redacted | Email |
| Eniel Sierra | | | Email Address Redacted | Email |
| Enier Perez | | | Email Address Redacted | Email |
| Enigma | | | Email Address Redacted | Email |
| Enigma Bookkeeping Solutions, LLC | | | Email Address Redacted | Email |
| Enigmon Trucking LLC | | | Email Address Redacted | Email |
| Enika Williams | | | Email Address Redacted | Email |
| Eniko I Balazs | | | Email Address Redacted | Email |
| Enilda Hidalgo | | | Email Address Redacted | Email |
| Enilda Jimenez | | | Email Address Redacted | Email |
| Enilton Lisboa | | | Email Address Redacted | Email |
| Enin D Mcdow | | | Email Address Redacted | Email |
| Enio Albuquerque | | | Email Address Redacted | Email |
| Enio Oliveira | | | Email Address Redacted | Email |
| Eniola Komologbon | | | Email Address Redacted | Email |
| Enis Hebibovic | | | Email Address Redacted | Email |
| Enis Ortega | | | Email Address Redacted | Email |
| Enis Porcic | | | Email Address Redacted | Email |
| Enis Tile Craft & Design | | | Email Address Redacted | Email |
| Enitor Corporation | | | Email Address Redacted | Email |
| Enj Int'L Trading Inc. | | | Email Address Redacted | Email |
| Enjay Technical Consulting | | | Email Address Redacted | Email |
| Enjen LLC | | | Email Address Redacted | Email |
| Enjolik Oree-Bailey | | | Email Address Redacted | Email |
| Enjoy Life Travel More | | | Email Address Redacted | Email |
| Enjoy Spanish | | | Email Address Redacted | Email |
| Enjoyable Engineering Inc | | | Email Address Redacted | Email |
| Enjoyable Pools & Spas, Service & Repairs, Inc | | | Email Address Redacted | Email |
| Enjoyteriyaki | | | Email Address Redacted | Email |
| Enkh-Amgalan Gombojav | | | Email Address Redacted | Email |
| Enkhbaatar Amarbat | | | Email Address Redacted | Email |
| Enkhchimeg Alexander | | | Email Address Redacted | Email |
| Enkhjargal Battseren | | | Email Address Redacted | Email |
| Enkhjargal Lkhagva | | | Email Address Redacted | Email |
| Enkhjargal Nyamaa | | | Email Address Redacted | Email |
| Enkhmaa Kuhnlein | | | Email Address Redacted | Email |
| Enkhmend Ganbaatar | | | Email Address Redacted | Email |
| Enkhod Tumur | | | Email Address Redacted | Email |
| Enkhsaikhan Boldbaatar | | | Email Address Redacted | Email |
| Enkhtur Orsoo | | | Email Address Redacted | Email |
| Enkhtuya Munkhbaatar | | | Email Address Redacted | Email |
| Enki Partners, LLC | | | Email Address Redacted | Email |
| Enkouraged, LLC | | | Email Address Redacted | Email |
| Enlight Laser Therapy | | | Email Address Redacted | Email |
| Enlighten Through Art LLC | | | Email Address Redacted | Email |
| Enlightened Consult Inc | | | Email Address Redacted | Email |
| Enlightened Daycare | | | Email Address Redacted | Email |
| Enlightened Logistics Inc | | | Email Address Redacted | Email |
| Enlightened Path LLC | | | Email Address Redacted | Email |
| Enlightened Taste | | | Email Address Redacted | Email |
| Enlightened Wellness | | | Email Address Redacted | Email |
| Enlightened Wellness LLC | | | Email Address Redacted | Email |
| Enlightenment Counseling LLC | | | Email Address Redacted | Email |
| Enliven Advisory LLC | | | Email Address Redacted | Email |
| Enliven Health & Wellness | | | Email Address Redacted | Email |
| Enliven Md Skin & Laser Plc | | | Email Address Redacted | Email |
| Enmanuel Acosta | | | Email Address Redacted | Email |
| Enmanuel Arraiz | | | Email Address Redacted | Email |
| Enmanuel Feliz | | | Email Address Redacted | Email |
| Enmanuel Javier | | | Email Address Redacted | Email |
| Enmanuel Jimenez | | | Email Address Redacted | Email |
| Enmanuel Molina | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Enmanuel Sosa | | | Email Address Redacted | Email |
| Enmanuel Tejada | | | Email Address Redacted | Email |
| Enmanuel Terrero | | | Email Address Redacted | Email |
| Enmundo Gonzalez | | | Email Address Redacted | Email |
| Enn Shoes LLC | | | Email Address Redacted | Email |
| Enna G. Osorio | | | Email Address Redacted | Email |
| Enna Grazier | | | Email Address Redacted | Email |
| Enneasight, LLC | | | Email Address Redacted | Email |
| Ennejjarihassan | | | Email Address Redacted | Email |
| Ennio Gallo Masonry, Inc. | | | Email Address Redacted | Email |
| Ennis Enterprises Inc | | | Email Address Redacted | Email |
| Ennis Fant | | | Email Address Redacted | Email |
| Ennis Ray Proctor | | | Email Address Redacted | Email |
| Ennoble Spaces | | | Email Address Redacted | Email |
| Ennovative Solutions Incorporated | | | Email Address Redacted | Email |
| Eno Consulting Inc | | | Email Address Redacted | Email |
| Enoabasi Udoroh | | | Email Address Redacted | Email |
| Enoabasi Udoroh | | | Email Address Redacted | Email |
| Enobong Usanga | | | Email Address Redacted | Email |
| Enoc Martinez | | | Email Address Redacted | Email |
| Enoc Santos | | | Email Address Redacted | Email |
| Enoch A. Fenyin | | | Email Address Redacted | Email |
| Enoch Chung Cfp | | | Email Address Redacted | Email |
| Enoch Contractors Inc | | | Email Address Redacted | Email |
| Enoch Coronado | | | Email Address Redacted | Email |
| Enoch Dentistry | | | Email Address Redacted | Email |
| Enoch Engineering | | | Email Address Redacted | Email |
| Enoch Kabutey | | | Email Address Redacted | Email |
| Enoch Wilhoite | | | Email Address Redacted | Email |
| Enock Cable System | | | Email Address Redacted | Email |
| Enock Owiti | | | Email Address Redacted | Email |
| Enoedis Valdes | | | Email Address Redacted | Email |
| Enomase Inc | | | Email Address Redacted | Email |
| Enos & Associates, LLC | | | Email Address Redacted | Email |
| Enosco Enterprise Inc. | | | Email Address Redacted | Email |
| Enotch Technologies | | | Email Address Redacted | Email |
| Enots-Wulf Corp | | | Email Address Redacted | Email |
| Enova Consulting LLC | | | Email Address Redacted | Email |
| Enovative Cleaning Solutions LLC | | | Email Address Redacted | Email |
| Enovsys LLC | | | Email Address Redacted | Email |
| Enowtanyi Auto | | | Email Address Redacted | Email |
| Enqbator LLC | | | Email Address Redacted | Email |
| Enraptured Events | | | Email Address Redacted | Email |
| Enrica Smith | | | Email Address Redacted | Email |
| Enrich Salon Corp | | | Email Address Redacted | Email |
| Enrichment & Empowerment Academy | | | Email Address Redacted | Email |
| Enrichment Labs LLC | | | Email Address Redacted | Email |
| Enrichment Services Group | | | Email Address Redacted | Email |
| Enrick Petit-Homme | | | Email Address Redacted | Email |
| Enrico | | | Email Address Redacted | Email |
| Enrico Demarco | | | Email Address Redacted | Email |
| Enrico Dicicco | | | Email Address Redacted | Email |
| Enrico Ferrara | | | Email Address Redacted | Email |
| Enrico Ferrara | | | Email Address Redacted | Email |
| Enrico Lunardi | | | Email Address Redacted | Email |
| Enrico Marcato | | | Email Address Redacted | Email |
| Enrico Mendoza | | | Email Address Redacted | Email |
| Enrico Monteleone | | | Email Address Redacted | Email |
| Enrico Nava Jr | | | Email Address Redacted | Email |
| Enrico Sciaky | | | Email Address Redacted | Email |
| Enrico Sherman | | | Email Address Redacted | Email |
| Enrico Smith | | | Email Address Redacted | Email |
| Enrico Suarez | | | Email Address Redacted | Email |
| Enrico, Inc. | | | Email Address Redacted | Email |
| Enricos Catering LLC | | | Email Address Redacted | Email |
| Enricos Co | | | Email Address Redacted | Email |
| Enrik Balish | | | Email Address Redacted | Email |
| Enrique Alarcon | | | Email Address Redacted | Email |
| Enrique Albalate | | | Email Address Redacted | Email |
| Enrique Almela | | | Email Address Redacted | Email |
| Enrique Alvarez | | | Email Address Redacted | Email |
| Enrique Auto Services LLC | | | Email Address Redacted | Email |
| Enrique Avila | | | Email Address Redacted | Email |
| Enrique Ayala | | | Email Address Redacted | Email |
| Enrique Balmori Corvo | | | Email Address Redacted | Email |
| Enrique Barreto | | | Email Address Redacted | Email |
| Enrique Benitez | | | Email Address Redacted | Email |
| Enrique Bianchi | | | Email Address Redacted | Email |
| Enrique Brenner | | | Email Address Redacted | Email |
| Enrique Castellanos | | | Email Address Redacted | Email |
| Enrique Castillo | | | Email Address Redacted | Email |
| Enrique Catalan | | | Email Address Redacted | Email |
| Enrique Chavez | | | Email Address Redacted | Email |
| Enrique Davis | | | Email Address Redacted | Email |
| Enrique De Castro | | | Email Address Redacted | Email |
| Enrique Diaz | | | Email Address Redacted | Email |
| Enrique Elsevyf | | | Email Address Redacted | Email |
| Enrique Enriquez Perez | | | Email Address Redacted | Email |
| Enrique Flores | | | Email Address Redacted | Email |
| Enrique Gandara | | | Email Address Redacted | Email |
| Enrique Garcia | | | Email Address Redacted | Email |
| Enrique Garcia | | | Email Address Redacted | Email |
| Enrique Garcia Jr | | | Email Address Redacted | Email |
| Enrique Gomez Luciani | | | Email Address Redacted | Email |
| Enrique Gonzalez | | | Email Address Redacted | Email |
| Enrique Gutierrez | | | Email Address Redacted | Email |
| Enrique Hernandez | | | Email Address Redacted | Email |
| Enrique Hernandez | | | Email Address Redacted | Email |
| Enrique Hernandez | | | Email Address Redacted | Email |
| Enrique Hernandez | | | Email Address Redacted | Email |
| Enrique Hernandez | | | Email Address Redacted | Email |
| Enrique Herrera | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Enrique Humberto Sebastian Nicolas | | Email Address Redacted | Email |
| Enrique Iboy | | Email Address Redacted | Email |
| Enrique Iniestra | | Email Address Redacted | Email |
| Enrique Iniestra | | Email Address Redacted | Email |
| Enrique Izaguirre | | Email Address Redacted | Email |
| Enrique Jaquez | | Email Address Redacted | Email |
| Enrique Jimenez | | Email Address Redacted | Email |
| Enrique Jimenez | | Email Address Redacted | Email |
| Enrique Jose Mosqueda Noda | | Email Address Redacted | Email |
| Enrique Lopez | | Email Address Redacted | Email |
| Enrique Lopez Salido | | Email Address Redacted | Email |
| Enrique Luzon | | Email Address Redacted | Email |
| Enrique Martinasso | | Email Address Redacted | Email |
| Enrique Martinez | | Email Address Redacted | Email |
| Enrique Martinez De Esesarte | | Email Address Redacted | Email |
| Enrique Medina | | Email Address Redacted | Email |
| Enrique Mendez Meza | | Email Address Redacted | Email |
| Enrique Menendez | | Email Address Redacted | Email |
| Enrique Montano | | Email Address Redacted | Email |
| Enrique Moran | | Email Address Redacted | Email |
| Enrique Moreno Pino | | Email Address Redacted | Email |
| Enrique Murillo | | Email Address Redacted | Email |
| Enrique Nunez | | Email Address Redacted | Email |
| Enrique Nunez | | Email Address Redacted | Email |
| Enrique Nunez | | Email Address Redacted | Email |
| Enrique Peral | | Email Address Redacted | Email |
| Enrique Pineda Gonzalez | | Email Address Redacted | Email |
| Enrique Plasencia | | Email Address Redacted | Email |
| Enrique R Felgueres Jr | | Email Address Redacted | Email |
| Enrique Ramirez | | Email Address Redacted | Email |
| Enrique Ramos | | Email Address Redacted | Email |
| Enrique Reyes | | Email Address Redacted | Email |
| Enrique Reyes | | Email Address Redacted | Email |
| Enrique Reynoso Transportation | | Email Address Redacted | Email |
| Enrique Rincon | | Email Address Redacted | Email |
| Enrique Rivera | | Email Address Redacted | Email |
| Enrique Rivera | | Email Address Redacted | Email |
| Enrique Rodriguez | | Email Address Redacted | Email |
| Enrique Rodriguez | | Email Address Redacted | Email |
| Enrique Ruiz | | Email Address Redacted | Email |
| Enrique Ruvalcaba | | Email Address Redacted | Email |
| Enrique Salazar | | Email Address Redacted | Email |
| Enrique Salgado | | Email Address Redacted | Email |
| Enrique Salvador G Dysuanco | | Email Address Redacted | Email |
| Enrique Sanchez | | Email Address Redacted | Email |
| Enrique Sandoval | | Email Address Redacted | Email |
| Enrique Saumell | | Email Address Redacted | Email |
| Enrique Silva | | Email Address Redacted | Email |
| Enrique Soto | | Email Address Redacted | Email |
| Enrique Story | | Email Address Redacted | Email |
| Enrique Senapstajler | | Email Address Redacted | Email |
| Enrique Tawachi | | Email Address Redacted | Email |
| Enrique Tomas Usa LLC | | Email Address Redacted | Email |
| Enrique Torres | | Email Address Redacted | Email |
| Enrique Trevino | | Email Address Redacted | Email |
| Enrique Urquilla | | Email Address Redacted | Email |
| Enrique Valdes Palau | | Email Address Redacted | Email |
| Enrique Valdez | | Email Address Redacted | Email |
| Enrique Vega | | Email Address Redacted | Email |
| Enrique Watson | | Email Address Redacted | Email |
| Enrique Wismann | | Email Address Redacted | Email |
| Enrique X Gomez | | Email Address Redacted | Email |
| Enrique Zazueta | | Email Address Redacted | Email |
| Enriquez Construction | | Email Address Redacted | Email |
| Enriquez Nutlight LLC | | Email Address Redacted | Email |
| Enrixander Chirino | | Email Address Redacted | Email |
| Enrolled Agent Services, LLC | | Email Address Redacted | Email |
| E-N-S Brass LLC | | Email Address Redacted | Email |
| Ens Lighting Services Inc | | Email Address Redacted | Email |
| Ens Trucking Inc | | Email Address Redacted | Email |
| Ensemble Couture | | Email Address Redacted | Email |
| Ensemble Mise-En, Inc. | | Email Address Redacted | Email |
| Ensenada Fashion | | Email Address Redacted | Email |
| Ensermu Tullu | | Email Address Redacted | Email |
| Enshia J. Greer | | Email Address Redacted | Email |
| Enshin Karate Of Ashburn LLC | | Email Address Redacted | Email |
| Enshirah, Inc. | | Email Address Redacted | Email |
| Ensign Medical, Inc | | Email Address Redacted | Email |
| Ensignia Associates, Inc. | | Email Address Redacted | Email |
| Enso Center | | Email Address Redacted | Email |
| Enso Diaz | | Email Address Redacted | Email |
| Enso Endeavors LLC | | Email Address Redacted | Email |
| Enso Enterprises | | Email Address Redacted | Email |
| Enso Filmworks | | Email Address Redacted | Email |
| Enso Winery | | Email Address Redacted | Email |
| Ensoco, Inc. | | Email Address Redacted | Email |
| Enson Ibanez | | Email Address Redacted | Email |
| Enstyle Events By Ngwebifor, Inc. | | Email Address Redacted | Email |
| Enstyle Nails & Spa | | Email Address Redacted | Email |
| Ensuenos Bar | | Email Address Redacted | Email |
| Ensurance.Com LLC | | Email Address Redacted | Email |
| Ensz Farms Partnership | | Email Address Redacted | Email |
| Ent Corporation | | Email Address Redacted | Email |
| Ent Summit Incorporated | | Email Address Redacted | Email |
| Entech Energy Design & Consulting Inc | | Email Address Redacted | Email |
| Entee Phokomon | | Email Address Redacted | Email |
| Enteebee LLC | | Email Address Redacted | Email |
| Entegrated | | Email Address Redacted | Email |
| Entellic Corporation | | Email Address Redacted | Email |
| Enteprise Construction LLC | | Email Address Redacted | Email |
| Enteralogix Corporation | | Email Address Redacted | Email |
| Entergy Electric Co. LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Enterprise Animal Hospital, LLC | | | Email Address Redacted | Email |
| Enterprise Architecture & Information Management Inc. | | | Email Address Redacted | Email |
| Enterprise Business Services | | | Email Address Redacted | Email |
| Enterprise Chemical Transport, LLC | | | Email Address Redacted | Email |
| Enterprise Consulting Corp | | | Email Address Redacted | Email |
| Enterprise Diversified, Inc. | | | Email Address Redacted | Email |
| Enterprise Electrical Services LLC | | | Email Address Redacted | Email |
| Enterprise Equipment & Leasing LLC | | | Email Address Redacted | Email |
| Enterprise Equipment Solutions | | | Email Address Redacted | Email |
| Enterprise Exchange LLC | | | Email Address Redacted | Email |
| Enterprise Hardware From Maine | | | Email Address Redacted | Email |
| Enterprise Import Export Inc | | | Email Address Redacted | Email |
| Enterprise Industrial Supply, Inc. | | | Email Address Redacted | Email |
| Enterprise Innovation Group, LLC | | | Email Address Redacted | Email |
| Enterprise Investment Planning, Inc. | | | Email Address Redacted | Email |
| Enterprise Logistics Service | | | Email Address Redacted | Email |
| Enterprise Machine Shop, Inc | | | Email Address Redacted | Email |
| Enterprise Realty Group, LLC. | | | Email Address Redacted | Email |
| Enterprises Construction | | | Email Address Redacted | Email |
| Enterspire LLC | | | Email Address Redacted | Email |
| Entertainer Bus Tours Worldwide Inc. | | | Email Address Redacted | Email |
| Entertaining Angels Inc. | | | Email Address Redacted | Email |
| Entertainment Center | | | Email Address Redacted | Email |
| Entertainment Management Institute | | | Email Address Redacted | Email |
| Entertainment Marketing Group, | | | Email Address Redacted | Email |
| Entertainment Travel Partners | | | Email Address Redacted | Email |
| Entertainment World Inc. | | | Email Address Redacted | Email |
| Entheon Partners Inc. | | | Email Address Redacted | Email |
| Enthonsis, Llc | | | Email Address Redacted | Email |
| Enthrall LLC | | | Email Address Redacted | Email |
| Entice LLC | | | Email Address Redacted | Email |
| Enticed Beauty | | | Email Address Redacted | Email |
| Enticing Lingerie Nj, Inc. | | | Email Address Redacted | Email |
| Entinu Communications LLC | | | Email Address Redacted | Email |
| Entire Painting & Construction | | | Email Address Redacted | Email |
| Entity Fx Inc | | | Email Address Redacted | Email |
| Entler Studio | | | Email Address Redacted | Email |
| Entourage Salon Inc | | | Email Address Redacted | Email |
| Entourage Speedy Print | | | Email Address Redacted | Email |
| Entrada Dogs, Inc | | | Email Address Redacted | Email |
| Entrance At Lakeway, LLC | | | Email Address Redacted | Email |
| Entre Underground, LLC | | | Email Address Redacted | Email |
| Entrellis LLC | | | Email Address Redacted | Email |
| Entre-Nous LLC, | | | Email Address Redacted | Email |
| Entrepiedras Inc | | | Email Address Redacted | Email |
| Entreprenartist | | | Email Address Redacted | Email |
| Entruit | | | Email Address Redacted | Email |
| Entuit Inc | | | Email Address Redacted | Email |
| Entwine | | | Email Address Redacted | Email |
| Env LLC | | | Email Address Redacted | Email |
| En-V Tailoring | | | Email Address Redacted | Email |
| Envector, Inc. | | | Email Address Redacted | Email |
| En-Vent Inc. | | | Email Address Redacted | Email |
| Enver Bag | | | Email Address Redacted | Email |
| Enver Bag | | | Email Address Redacted | Email |
| Enver Kacevic | | | Email Address Redacted | Email |
| Enveritas | | | Email Address Redacted | Email |
| Envie Nail Lounge Inc | | | Email Address Redacted | Email |
| Envimei | | | Email Address Redacted | Email |
| Envios Las Costenita 1 | | | Email Address Redacted | Email |
| Envios Victory Inc | | | Email Address Redacted | Email |
| Envirascape LLC | | | Email Address Redacted | Email |
| Enviro Mechanical Contracting Corp. | | | Email Address Redacted | Email |
| Enviro Technology Solutions, Inc | | | Email Address Redacted | Email |
| Envirobliss | | | Email Address Redacted | Email |
| Envirocom Communications Strategies, LLC | | | Email Address Redacted | Email |
| Environ Enterprises Inc | | | Email Address Redacted | Email |
| Environment Control Of East Orlando, LLC | | | Email Address Redacted | Email |
| Environment Control-Greater Orange County | | | Email Address Redacted | Email |
| Environment Solutions LLC | | | Email Address Redacted | Email |
| Environmental & Process Systems Inc | | | Email Address Redacted | Email |
| Environmental Air Group LLC | | | Email Address Redacted | Email |
| Environmental Air Systems | | | Email Address Redacted | Email |
| Environmental Connection LLC | | | Email Address Redacted | Email |
| Environmental Engineering & Consulting Services, LLC | | | Email Address Redacted | Email |
| Environmental Enhancement, Inc. | | | Email Address Redacted | Email |
| Environmental Equipment Supply, Inc | | | Email Address Redacted | Email |
| Environmental Equipment, Inc. | | | Email Address Redacted | Email |
| Environmental Federation Of California | | | Email Address Redacted | Email |
| Environmental Law Alliance Worldwide | | | Email Address Redacted | Email |
| Environmental Management Services, Inc | | | Email Address Redacted | Email |
| Environmental Outsource, Inc. | | | Email Address Redacted | Email |
| Environmental Permitting Consultants, Inc | | | Email Address Redacted | Email |
| Environmental Reclaiming Services | | | Email Address Redacted | Email |
| Environmental Refrigeration Specialties, Inc. | | | Email Address Redacted | Email |
| Environmental Resource | | | Email Address Redacted | Email |
| Environmental Safety Monitoring LLC | | | Email Address Redacted | Email |
| Environmental Services Unlimited | | | Email Address Redacted | Email |
| Environmental Synectics, Inc. | | | Email Address Redacted | Email |
| Environmental/Health Products & Service LLC | | | Email Address Redacted | Email |
| Environmentally Sound Inc | | | Email Address Redacted | Email |
| Environmentalrebuild | | | Email Address Redacted | Email |
| Enviro-Safe Pest Control, Inc. | | | Email Address Redacted | Email |
| Enviroscape | | | Email Address Redacted | Email |
| Enviroscience Solutions LLC | | | Email Address Redacted | Email |
| Envirotec Enterprises Inc | | | Email Address Redacted | Email |
| Envirotels Inc | | | Email Address Redacted | Email |
| Enviroquest | | | Email Address Redacted | Email |
| Envirovue | | | Email Address Redacted | Email |
| Envisage Enterprises, Inc | | | Email Address Redacted | Email |
| Envisage Management Solutions, Inc | | | Email Address Redacted | Email |
| Envisage Media & Creations LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Envisage Media & Creations, LLC | | | Email Address Redacted | Email |
| Envision | | | Email Address Redacted | Email |
| Envision Apparel Solutions Inc | | | Email Address Redacted | Email |
| Envision Audio & Video Inc. | | | Email Address Redacted | Email |
| Envision Builders Incorporated | | | Email Address Redacted | Email |
| Envision Concrete Mcs | | | Email Address Redacted | Email |
| Envision Counseling Services LLC | | | Email Address Redacted | Email |
| Envision Education Solutions, Inc. | | | Email Address Redacted | Email |
| Envision Logistics Inc, | | | Email Address Redacted | Email |
| Envision Logistics LLC | | | Email Address Redacted | Email |
| Envision Martial Arts, Inc. | | | Email Address Redacted | Email |
| Envision Painting | | | Email Address Redacted | Email |
| Envision Promotions LLC | | | Email Address Redacted | Email |
| Envision Theater | | | Email Address Redacted | Email |
| Envoys, Inc | | | Email Address Redacted | Email |
| Envy | | | Email Address Redacted | Email |
| Envy | | | Email Address Redacted | Email |
| Envy Hawaii LLC | | | Email Address Redacted | Email |
| Envy Her, | | | Email Address Redacted | Email |
| Envy Nails | | | Email Address Redacted | Email |
| Envy Nails & Spa | | | Email Address Redacted | Email |
| Envy Salon & Spa | | | Email Address Redacted | Email |
| Envy Salon & Spa LLC | | | Email Address Redacted | Email |
| Envy Spa & Nails | | | Email Address Redacted | Email |
| Envymeglambar | | | Email Address Redacted | Email |
| Enye Ramirez | | | Email Address Redacted | Email |
| Enyer Alexander Reyes Castro | | | Email Address Redacted | Email |
| Enyo Enterprises LLC | | | Email Address Redacted | Email |
| Enyo J Miller | | | Email Address Redacted | Email |
| Enyq Corp. | | | Email Address Redacted | Email |
| Enz Masonry Inc. | | | Email Address Redacted | Email |
| Enza Pilla-Skala | | | Email Address Redacted | Email |
| Enzo Clothiers | | | Email Address Redacted | Email |
| Enzo E Llovera Ramirez | | | Email Address Redacted | Email |
| Enzo Iorfino | | | Email Address Redacted | Email |
| Enzo Parilli | | | Email Address Redacted | Email |
| Enzo'S Italian Market | | | Email Address Redacted | Email |
| Eoc Pharma Us Inc. | | | Email Address Redacted | Email |
| Eoe Solutions LLC | | | Email Address Redacted | Email |
| Eoin Costello | | | Email Address Redacted | Email |
| Eoin Lee | | | Email Address Redacted | Email |
| Eoin Penland | | | Email Address Redacted | Email |
| Eol LLC | | | Email Address Redacted | Email |
| Eol Services LLC | | | Email Address Redacted | Email |
| Eom Commerce Inc | | | Email Address Redacted | Email |
| Eom LLC | | | Email Address Redacted | Email |
| Eon Auto LLC | | | Email Address Redacted | Email |
| Eon Coffee | | | Email Address Redacted | Email |
| E-On Electric | | | Email Address Redacted | Email |
| Eon Lynch | | | Email Address Redacted | Email |
| Eone Infotech, LLC | | | Email Address Redacted | Email |
| Eop Architects, Psc-Corp | | | Email Address Redacted | Email |
| Eoracle Zone Inc | | | Email Address Redacted | Email |
| Eos Electrical Corp. | | | Email Address Redacted | Email |
| Eos Transportation Inc | | | Email Address Redacted | Email |
| Eothen | | | Email Address Redacted | Email |
| Eotron LLC | | | Email Address Redacted | Email |
| Eov+Risk+Management+Inc | 9739 Houston Rosslyn Rd | Houston, TX 77088 | | First Class Mail |
| Ep Consultants | | | Email Address Redacted | Email |
| Ep E-Z Driving School | | | Email Address Redacted | Email |
| Ep Group, Inc | | | Email Address Redacted | Email |
| Ep Longxin Inc | | | Email Address Redacted | Email |
| Ep Management | | | Email Address Redacted | Email |
| Ep Moving Forward | | | Email Address Redacted | Email |
| Ep Nails Spa Inc | | | Email Address Redacted | Email |
| Ep Paralegal | | | Email Address Redacted | Email |
| Ep Power, LLC | | | Email Address Redacted | Email |
| Ep Tax Service LLC | | | Email Address Redacted | Email |
| Ep Trucking | | | Email Address Redacted | Email |
| Ep, LLC | | | Email Address Redacted | Email |
| Epact, Inc. Empowering Parents & Children Today | | | Email Address Redacted | Email |
| Ep-Ap Innovative Technologies, LLC | | | Email Address Redacted | Email |
| Eparkenterprisesinc | | | Email Address Redacted | Email |
| Eparque Urban Strategies LLC | | | Email Address Redacted | Email |
| Epath Digital Lp | | | Email Address Redacted | Email |
| Epc Accounting & Bookkeeping Services, Inc | | | Email Address Redacted | Email |
| Epc LLC | | | Email Address Redacted | Email |
| Epeakperformance.Com Inc | | | Email Address Redacted | Email |
| Eperfomance Group | | | Email Address Redacted | Email |
| Ephataya Elery | | | Email Address Redacted | Email |
| Ephaugh, | | | Email Address Redacted | Email |
| Ephfram Lawhorne | | | Email Address Redacted | Email |
| Ephraem Dryer | | | Email Address Redacted | Email |
| Ephraim Allen | | | Email Address Redacted | Email |
| Ephraim Checkanow | | | Email Address Redacted | Email |
| Ephraim Cohen | | | Email Address Redacted | Email |
| Ephraim Dagadu | | | Email Address Redacted | Email |
| Ephraim Glick | | | Email Address Redacted | Email |
| Ephraim Goodman | | | Email Address Redacted | Email |
| Ephraim Jhirad | | | Email Address Redacted | Email |
| Ephraim Jhirad | | | Email Address Redacted | Email |
| Ephraim Orobator Transport | | | Email Address Redacted | Email |
| Ephraim Perlstein | | | Email Address Redacted | Email |
| Ephraim Reinman | | | Email Address Redacted | Email |
| Ephraim Rosenberg | | | Email Address Redacted | Email |
| Ephraim Rosenberg | | | Email Address Redacted | Email |
| Ephraim Shapiro | | | Email Address Redacted | Email |
| Ephraim Stern | | | Email Address Redacted | Email |
| Ephraim Stoltzfus | | | Email Address Redacted | Email |
| Ephraim Wellness | | | Email Address Redacted | Email |
| Ephraim Wuensch | | | Email Address Redacted | Email |
| Ephram Youhanna | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ephrata Community Church | | Email Address Redacted | Email |
| Ephrath LLC | | Email Address Redacted | Email |
| Ephrem Fiseha | | Email Address Redacted | Email |
| Ephrem Hailu | | Email Address Redacted | Email |
| Ephrem Lijalem | | Email Address Redacted | Email |
| Ephrem Shelby | | Email Address Redacted | Email |
| Ephriem Jennings | | Email Address Redacted | Email |
| Ephron Wheeler | | Email Address Redacted | Email |
| Epi Accounting & Consulting LLC | | Email Address Redacted | Email |
| Epic Achievement Consulting LLC | | Email Address Redacted | Email |
| Epic Advertising | | Email Address Redacted | Email |
| Epic Business Ventures Inc | | Email Address Redacted | Email |
| Epic Catering LLC | | Email Address Redacted | Email |
| Epic Center For Dance | | Email Address Redacted | Email |
| Epic Charleston | | Email Address Redacted | Email |
| Epic Claims Services | | Email Address Redacted | Email |
| Epic Commercial Real Estate, LLC | | Email Address Redacted | Email |
| Epic Conglomerate Construction LLC | | Email Address Redacted | Email |
| Epic Consulting LLC | | Email Address Redacted | Email |
| Epic Counseling Corporation | | Email Address Redacted | Email |
| Epic Decks LLC | | Email Address Redacted | Email |
| Epic Ems LLC | | Email Address Redacted | Email |
| Epic Energy Services, LLC | | Email Address Redacted | Email |
| Epic Events Group LLC | | Email Address Redacted | Email |
| Epic Filmmakers | | Email Address Redacted | Email |
| Epic Fish & More, LLC | | Email Address Redacted | Email |
| Epic Floors Solutions LLC | | Email Address Redacted | Email |
| Epic Harvests LLC, | | Email Address Redacted | Email |
| Epic Impressions Consulting Group LLC | | Email Address Redacted | Email |
| Epic Intervention Counseling Services | | Email Address Redacted | Email |
| Epic It Works LLC | | Email Address Redacted | Email |
| Epic Kitchen & Bath, Inc | | Email Address Redacted | Email |
| Epic Landscapes, Inc. | | Email Address Redacted | Email |
| Epic Laundromat Inc | | Email Address Redacted | Email |
| Epic Management Group | | Email Address Redacted | Email |
| Epic Nails | | Email Address Redacted | Email |
| Epic Nails & Spa Inc | | Email Address Redacted | Email |
| Epic Network | | Email Address Redacted | Email |
| Epic Preservation LLC | | Email Address Redacted | Email |
| Epic Process Consulting | | Email Address Redacted | Email |
| Epic Professionals LLC | | Email Address Redacted | Email |
| Epic Results LLC | | Email Address Redacted | Email |
| Epic Services LLC | | Email Address Redacted | Email |
| Epic Sign & Banner, Inc. | | Email Address Redacted | Email |
| Epic Tire & Wheels Corporation | | Email Address Redacted | Email |
| Epic Towing | | Email Address Redacted | Email |
| Epic Watch & Jewelry Estates, Inc. | | Email Address Redacted | Email |
| Epical Electric Services LLC | | Email Address Redacted | Email |
| Epicdrivers LLC | | Email Address Redacted | Email |
| Epicenter | | Email Address Redacted | Email |
| Epicenter Brewing Company | | Email Address Redacted | Email |
| Epicurean Food & Beverages | | Email Address Redacted | Email |
| Epicurean Food Brokers LLC | | Email Address Redacted | Email |
| Epicus Group LLC | | Email Address Redacted | Email |
| Epidemic Transport LLC | | Email Address Redacted | Email |
| Epidendio Construction Inc | | Email Address Redacted | Email |
| Epie Ekane | | Email Address Redacted | Email |
| Epifanio Colon | | Email Address Redacted | Email |
| Epi-Geophysics, Inc | | Email Address Redacted | Email |
| Epigraph, LLC | | Email Address Redacted | Email |
| Epigrowth LLC | | Email Address Redacted | Email |
| Epikidz | | Email Address Redacted | Email |
| Epikk LLC | | Email Address Redacted | Email |
| Epikk Products Inc | | Email Address Redacted | Email |
| Epilab Consulting | | Email Address Redacted | Email |
| Epilogue Home Inspection | | Email Address Redacted | Email |
| Epi'Ology, LLC | | Email Address Redacted | Email |
| Epiphany Enterprises LLC | | Email Address Redacted | Email |
| Epiphany Face & Body | | Email Address Redacted | Email |
| Epiphany Resources LLC. | | Email Address Redacted | Email |
| Epiphany Theatre | | Email Address Redacted | Email |
| Episcopal Church Of Our Savior | | Email Address Redacted | Email |
| Episcopal Church Of The Ascension | | Email Address Redacted | Email |
| Episcopal Church Of The Epiphany | | Email Address Redacted | Email |
| Episcopal Church Of The Resurrection | | Email Address Redacted | Email |
| Episcopal Church Of The Resurrection | | Email Address Redacted | Email |
| Epitome Barbershop & Hair Spa LLC | | Email Address Redacted | Email |
| Epitome New York LLC | | Email Address Redacted | Email |
| Epj Global Enterprises | | Email Address Redacted | Email |
| Epk Group, LLC | | Email Address Redacted | Email |
| Eplace Solutions, Inc. | | Email Address Redacted | Email |
| Eplax Express Corporation | | Email Address Redacted | Email |
| Epleys Plumbing | | Email Address Redacted | Email |
| Epm Contracting | | Email Address Redacted | Email |
| Epm Software Architects, LLC | | Email Address Redacted | Email |
| Epm Tech | | Email Address Redacted | Email |
| Epmcpa LLC | | Email Address Redacted | Email |
| Epmg Inc | | Email Address Redacted | Email |
| Epoch Entertainment LLC. | | Email Address Redacted | Email |
| Epoch Logistics LLC | | Email Address Redacted | Email |
| Epoch Logistics LLC | | Email Address Redacted | Email |
| Epoch Performance | | Email Address Redacted | Email |
| Epos LLC | | Email Address Redacted | Email |
| Epovo Auto Group | | Email Address Redacted | Email |
| Epoxy Flooring Specialist, LLC | | Email Address Redacted | Email |
| Epoxy Flooring Specialists | | Email Address Redacted | Email |
| Epp Financials | | Email Address Redacted | Email |
| Epp Retail, LLC | | Email Address Redacted | Email |
| Eppie Lum, Realtor | | Email Address Redacted | Email |
| Epps Construction | | Email Address Redacted | Email |
| Epps Dog Training LLC | | Email Address Redacted | Email |
| Epps Express Trucking | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Epr | | Email Address Redacted | Email |
| Epr Consulting Group | | Email Address Redacted | Email |
| Epr Design, LLC. | | Email Address Redacted | Email |
| Epro Safety Solutions | | Email Address Redacted | Email |
| Eps Property Management Inc | | Email Address Redacted | Email |
| Eps Services, Inc | | Email Address Redacted | Email |
| Epsilon Enterprises Inc | | Email Address Redacted | Email |
| Epsilon Tutoring Inc | | Email Address Redacted | Email |
| Epstein Chiropratic, P.C. | | Email Address Redacted | Email |
| Epstein Sourcing & Design Inc. | | Email Address Redacted | Email |
| Ept Hummingbird, Inc | | Email Address Redacted | Email |
| Eptesam Abedallah | | Email Address Redacted | Email |
| Eptic Travel & Tours LLC | | Email Address Redacted | Email |
| Epublish4Me, LLC | | Email Address Redacted | Email |
| Epura | | Email Address Redacted | Email |
| Epzano Enterprises LLC | | Email Address Redacted | Email |
| Eq Custom Builders | | Email Address Redacted | Email |
| Eql Home Services LLC | | Email Address Redacted | Email |
| Eqt By Design, LLC | | Email Address Redacted | Email |
| Equ Opp Development | | Email Address Redacted | Email |
| Equakecreative | | Email Address Redacted | Email |
| Equal Tax Services LLC | | Email Address Redacted | Email |
| Equal Win Food Services Inc | | Email Address Redacted | Email |
| Equality Holdings LLC | | Email Address Redacted | Email |
| Equation Church | | Email Address Redacted | Email |
| Equator Insurance Agency | | Email Address Redacted | Email |
| Equatorial Corporation | | Email Address Redacted | Email |
| Equestrian Jumps, Inc | | Email Address Redacted | Email |
| Equestrian Labs Inc | | Email Address Redacted | Email |
| Equestrian Properties & Fine Country Homes LLC | | Email Address Redacted | Email |
| Equidators LLC | | Email Address Redacted | Email |
| Equilibrium Consulting LLC | | Email Address Redacted | Email |
| Equilibrium Fitness | | Email Address Redacted | Email |
| Equilibrium Health LLC | | Email Address Redacted | Email |
| Equilibrium Services Group Inc. | | Email Address Redacted | Email |
| Equine Limited | | Email Address Redacted | Email |
| Equine Mri Of Md LLC | | Email Address Redacted | Email |
| Equinox Broker Services, LLC | | Email Address Redacted | Email |
| Equinox Consultancy LLC | | Email Address Redacted | Email |
| Equip India, Inc | | Email Address Redacted | Email |
| Equip4U | | Email Address Redacted | Email |
| Equipment Connection LLC | | Email Address Redacted | Email |
| Equipment Finance Strategies LLC | | Email Address Redacted | Email |
| Equipment Hunter LLC | | Email Address Redacted | Email |
| Equipment Repair Service | | Email Address Redacted | Email |
| Equipment Sales & Service LLC | | Email Address Redacted | Email |
| Equipoise, Inc. | | Email Address Redacted | Email |
| Equipping Restoring & Multiplying, Inc. | | Email Address Redacted | Email |
| Equipt, LLC | | Email Address Redacted | Email |
| Equistar Consulting Group LLC | | Email Address Redacted | Email |
| Equitable Advisors | | Email Address Redacted | Email |
| Equitable Mediation Services | | Email Address Redacted | Email |
| Equitable Property Solutions Group | | Email Address Redacted | Email |
| Equitable Restorations, LLC Dba Bcc Builders | | Email Address Redacted | Email |
| Equities Research LLC | | Email Address Redacted | Email |
| Equitique, LLC | | Email Address Redacted | Email |
| Equitrade Corporation | | Email Address Redacted | Email |
| Equitrade Corporation | | Email Address Redacted | Email |
| Equitrust Title Company | | Email Address Redacted | Email |
| Equitus Law Firm Pllc | | Email Address Redacted | Email |
| Equity 1 Team, Inc | | Email Address Redacted | Email |
| Equity Financial Services Inc | | Email Address Redacted | Email |
| Equity Group Real Estate LLC | | Email Address Redacted | Email |
| Equity Labs Inc | | Email Address Redacted | Email |
| Equity Link Capital Group LLC | | Email Address Redacted | Email |
| Equity Rehabbers LLC | | Email Address Redacted | Email |
| Equity Schools, Inc. | | Email Address Redacted | Email |
| Equity Share Management LLC | | Email Address Redacted | Email |
| Equity Star Lending, Inc. | | Email Address Redacted | Email |
| Equity Strategists Inc | | Email Address Redacted | Email |
| Equus Optimus LLC | | Email Address Redacted | Email |
| Eqwigs | | Email Address Redacted | Email |
| Er Air, LLC | | Email Address Redacted | Email |
| Er All Clean Inc | | Email Address Redacted | Email |
| Er Auto Repair | | Email Address Redacted | Email |
| Er Bush & Company Pc | | Email Address Redacted | Email |
| Er Construction & Roofing Service LLC | | Email Address Redacted | Email |
| Er Flooring Installation Company | | Email Address Redacted | Email |
| Er Graphics Inc. | | Email Address Redacted | Email |
| Er Income Tax LLC | | Email Address Redacted | Email |
| Er Preservations, LLC | | Email Address Redacted | Email |
| Era Care | | Email Address Redacted | Email |
| Era Mccarthey | | Email Address Redacted | Email |
| Eraldo Karcic Realtor | | Email Address Redacted | Email |
| Eralp Sement | | Email Address Redacted | Email |
| Eram Siddiqui | | Email Address Redacted | Email |
| Eran Basis | | Email Address Redacted | Email |
| Eran Hafner | | Email Address Redacted | Email |
| Eran Jacob Photography | | Email Address Redacted | Email |
| Eran Moshe Degani | | Email Address Redacted | Email |
| Eran Pilovsky | | Email Address Redacted | Email |
| Eran Salu | | Email Address Redacted | Email |
| Eran Y Golan | | Email Address Redacted | Email |
| Erasmo Dilan | | Email Address Redacted | Email |
| Erasmo Dizon | | Email Address Redacted | Email |
| Erasmo Elizondo | | Email Address Redacted | Email |
| Erasmo Lopez Berroa | | Email Address Redacted | Email |
| Erasmo Perez | | Email Address Redacted | Email |
| Erasno Quesada | | Email Address Redacted | Email |
| Erasmus Moyo | | Email Address Redacted | Email |
| Eraste H Tchamba | | Email Address Redacted | Email |
| Erasto Jacobo | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Erastus Kihungi | | | Email Address Redacted | Email |
| Eravos | | | Email Address Redacted | Email |
| Eraware Vintage | | | Email Address Redacted | Email |
| Erberich Grain LLC | | | Email Address Redacted | Email |
| Erbil Kabob | | | Email Address Redacted | Email |
| Erby Beauvais | | | Email Address Redacted | Email |
| Erby Price | | | Email Address Redacted | Email |
| Erby-Carr Enterprises LLC | | | Email Address Redacted | Email |
| Erc Homes LLC | | | Email Address Redacted | Email |
| Ercel Mullins | | | Email Address Redacted | Email |
| Ercira Franco | | | Email Address Redacted | Email |
| Erd Construction Inc | | | Email Address Redacted | Email |
| Erdal Dere | | | Email Address Redacted | Email |
| Erdal Erol | | | Email Address Redacted | Email |
| Erdal Kanburlar | | | Email Address Redacted | Email |
| Erdal Karabacak | | | Email Address Redacted | Email |
| Erdal Sarak | | | Email Address Redacted | Email |
| Erdal Yildirim | | | Email Address Redacted | Email |
| Erdem Alganatay | | | Email Address Redacted | Email |
| Erdem Aynali | | | Email Address Redacted | Email |
| Erdem Karol Pa | | | Email Address Redacted | Email |
| Erdem Kilic | | | Email Address Redacted | Email |
| Erdene Batbold | | | Email Address Redacted | Email |
| Erdene Ochir Dagdan | | | Email Address Redacted | Email |
| Erdenebaatar | | | Email Address Redacted | Email |
| Erdenebayar Lkhagvasuren | | | Email Address Redacted | Email |
| Erdenesaikhan Namkhai | | | Email Address Redacted | Email |
| Erdi Aykut Yagli | | | Email Address Redacted | Email |
| Erdinc Caba | | | Email Address Redacted | Email |
| Erdman Chiropractic Center | | | Email Address Redacted | Email |
| Erdman Inc. | | | Email Address Redacted | Email |
| Erdwin Rodriguez | | | Email Address Redacted | Email |
| Ere Consulting Inc | | | Email Address Redacted | Email |
| Erech Gallatin | | | Email Address Redacted | Email |
| Erehwon Hospitality LLC | | | Email Address Redacted | Email |
| Erek Clementson | | | Email Address Redacted | Email |
| Erekle Kikvilashvili | | | Email Address Redacted | Email |
| Erelida Pujols | | | Email Address Redacted | Email |
| Eren Ergun | | | Email Address Redacted | Email |
| Eren Yuce | | | Email Address Redacted | Email |
| Erena Treskova | | | Email Address Redacted | Email |
| Erene Soliman | | | Email Address Redacted | Email |
| Erer Trucking Inc | | | Email Address Redacted | Email |
| Eretailweb Corp | | | Email Address Redacted | Email |
| Eretz Build Asst Ny Inc | | | Email Address Redacted | Email |
| Eretz Realty Ltd | | | Email Address Redacted | Email |
| Ereuben Harrington | | | Email Address Redacted | Email |
| Erevena | | | Email Address Redacted | Email |
| Erey Specialty Services | | | Email Address Redacted | Email |
| Erez Azran | | | Email Address Redacted | Email |
| Erez Benabou | | | Email Address Redacted | Email |
| Erez Consulting | | | Email Address Redacted | Email |
| Erez Katz | | | Email Address Redacted | Email |
| Erez Shalom | | | Email Address Redacted | Email |
| Erfan Faridi | | | Email Address Redacted | Email |
| Erfworld, LLC | | | Email Address Redacted | Email |
| Ergas Company | | | Email Address Redacted | Email |
| Ergin Tek | | | Email Address Redacted | Email |
| Ergo Experiential LLC | | | Email Address Redacted | Email |
| Ergo Options, LLC (Single Member) | | | Email Address Redacted | Email |
| Ergobe | | | Email Address Redacted | Email |
| Ergomethods | | | Email Address Redacted | Email |
| Ergun Kahramanoglu | | | Email Address Redacted | Email |
| Ergun Kaya | | | Email Address Redacted | Email |
| Erh Cleaning Services | | | Email Address Redacted | Email |
| Erh Healthcare | | | Email Address Redacted | Email |
| Erhan Ozdemir | | | Email Address Redacted | Email |
| Eri George | | | Email Address Redacted | Email |
| Eriall Alexander | | | Email Address Redacted | Email |
| Eriberto De Jesus | | | Email Address Redacted | Email |
| Eric & Amanda Wynalda | | | Email Address Redacted | Email |
| Eric A Abouky | | | Email Address Redacted | Email |
| Eric A Godbolt | | | Email Address Redacted | Email |
| Eric A Perez Dds Inc | | | Email Address Redacted | Email |
| Eric Abell | | | Email Address Redacted | Email |
| Eric Abney | | | Email Address Redacted | Email |
| Eric Adams | | | Email Address Redacted | Email |
| Eric Addo | | | Email Address Redacted | Email |
| Eric Afriyie | | | Email Address Redacted | Email |
| Eric Aguirre | | | Email Address Redacted | Email |
| Eric Aigbedion | | | Email Address Redacted | Email |
| Eric Aikins | | | Email Address Redacted | Email |
| Eric Akwaboa | | | Email Address Redacted | Email |
| Eric Alan | | | Email Address Redacted | Email |
| Eric Albaugh | | | Email Address Redacted | Email |
| Eric Albert Smith | | | Email Address Redacted | Email |
| Eric Alberto | | | Email Address Redacted | Email |
| Eric Albright | | | Email Address Redacted | Email |
| Eric Alcalde | | | Email Address Redacted | Email |
| Eric Alexander | | | Email Address Redacted | Email |
| Eric Algarin Cruz | | | Email Address Redacted | Email |
| Eric Allen | | | Email Address Redacted | Email |
| Eric Allen | | | Email Address Redacted | Email |
| Eric Allen | | | Email Address Redacted | Email |
| Eric Allen | | | Email Address Redacted | Email |
| Eric Allison | | | Email Address Redacted | Email |
| Eric Allyn | | | Email Address Redacted | Email |
| Eric Allyn Architecture | | | Email Address Redacted | Email |
| Eric Amankwah | | | Email Address Redacted | Email |
| Eric Ames | | | Email Address Redacted | Email |
| Eric Ampadu | | | Email Address Redacted | Email |
| Eric Ampong | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Eric Anas | | Email Address Redacted | Email |
| Eric Ancliffe | | Email Address Redacted | Email |
| Eric Anderson | | Email Address Redacted | Email |
| Eric Anderson | | Email Address Redacted | Email |
| Eric Anderson | | Email Address Redacted | Email |
| Eric Anderson | | Email Address Redacted | Email |
| Eric Andre | | Email Address Redacted | Email |
| Eric Andre | | Email Address Redacted | Email |
| Eric Andrews | | Email Address Redacted | Email |
| Eric Andrews | | Email Address Redacted | Email |
| Eric Andrews | | Email Address Redacted | Email |
| Eric Anthony | | Email Address Redacted | Email |
| Eric Anthony | | Email Address Redacted | Email |
| Eric Anton | | Email Address Redacted | Email |
| Eric Antonio Figueroa | | Email Address Redacted | Email |
| Eric Appel | | Email Address Redacted | Email |
| Eric Arceo | | Email Address Redacted | Email |
| Eric Arevalo | | Email Address Redacted | Email |
| Eric Armelin | | Email Address Redacted | Email |
| Eric Arsenault | | Email Address Redacted | Email |
| Eric Atkins | | Email Address Redacted | Email |
| Eric Auletta | | Email Address Redacted | Email |
| Eric Avery | | Email Address Redacted | Email |
| Eric Ayala | | Email Address Redacted | Email |
| Eric Babaian | | Email Address Redacted | Email |
| Eric Baden | | Email Address Redacted | Email |
| Eric Bafford | | Email Address Redacted | Email |
| Eric Baker | | Email Address Redacted | Email |
| Eric Baker | | Email Address Redacted | Email |
| Eric Baldetti | | Email Address Redacted | Email |
| Eric Ballew | | Email Address Redacted | Email |
| Eric Baltazar | | Email Address Redacted | Email |
| Eric Banach | | Email Address Redacted | Email |
| Eric Barbaro | | Email Address Redacted | Email |
| Eric Barber | | Email Address Redacted | Email |
| Eric Barco | | Email Address Redacted | Email |
| Eric Barnes | | Email Address Redacted | Email |
| Eric Barnum | | Email Address Redacted | Email |
| Eric Barrett | | Email Address Redacted | Email |
| Eric Barthel | | Email Address Redacted | Email |
| Eric Barthels | | Email Address Redacted | Email |
| Eric Batchler | | Email Address Redacted | Email |
| Eric Bauman | | Email Address Redacted | Email |
| Eric Beck | | Email Address Redacted | Email |
| Eric Becker | | Email Address Redacted | Email |
| Eric Belinson | | Email Address Redacted | Email |
| Eric Bell | | Email Address Redacted | Email |
| Eric Bensamochan | | Email Address Redacted | Email |
| Eric Bentley | | Email Address Redacted | Email |
| Eric Benz | | Email Address Redacted | Email |
| Eric Bergeron | | Email Address Redacted | Email |
| Eric Berkman | | Email Address Redacted | Email |
| Eric Berkowitz | | Email Address Redacted | Email |
| Eric Berner | | Email Address Redacted | Email |
| Eric Bernhardt | | Email Address Redacted | Email |
| Eric Best | | Email Address Redacted | Email |
| Eric Bey | | Email Address Redacted | Email |
| Eric Bialik | | Email Address Redacted | Email |
| Eric Bien | | Email Address Redacted | Email |
| Eric Biermann | | Email Address Redacted | Email |
| Eric Bilitz | | Email Address Redacted | Email |
| Eric Billingsley | | Email Address Redacted | Email |
| Eric Billips | | Email Address Redacted | Email |
| Eric Binder | | Email Address Redacted | Email |
| Eric Bird | | Email Address Redacted | Email |
| Eric Bitz | | Email Address Redacted | Email |
| Eric Black | | Email Address Redacted | Email |
| Eric Black | | Email Address Redacted | Email |
| Eric Blackhall Inc | | Email Address Redacted | Email |
| Eric Blackwell | | Email Address Redacted | Email |
| Eric Blake | | Email Address Redacted | Email |
| Eric Blanding | | Email Address Redacted | Email |
| Eric Blumberg | | Email Address Redacted | Email |
| Eric Blust | | Email Address Redacted | Email |
| Eric Bogert LLC | | Email Address Redacted | Email |
| Eric Bolek | | Email Address Redacted | Email |
| Eric Bond | | Email Address Redacted | Email |
| Eric Bonenberger | | Email Address Redacted | Email |
| Eric Borota | | Email Address Redacted | Email |
| Eric Borthwick | | Email Address Redacted | Email |
| Eric Boseman | | Email Address Redacted | Email |
| Eric Bost | | Email Address Redacted | Email |
| Eric Boudreau | | Email Address Redacted | Email |
| Eric Bourgeois | | Email Address Redacted | Email |
| Eric Bowen | | Email Address Redacted | Email |
| Eric Bower | | Email Address Redacted | Email |
| Eric Bowman | | Email Address Redacted | Email |
| Eric Braddock | | Email Address Redacted | Email |
| Eric Bradford Dundon | | Email Address Redacted | Email |
| Eric Bradley | | Email Address Redacted | Email |
| Eric Brambila | | Email Address Redacted | Email |
| Eric Brandt | | Email Address Redacted | Email |
| Eric Branscum | | Email Address Redacted | Email |
| Eric Bratton | | Email Address Redacted | Email |
| Eric Bratton | | Email Address Redacted | Email |
| Eric Brazell | | Email Address Redacted | Email |
| Eric Brazon | | Email Address Redacted | Email |
| Eric Bredeson | | Email Address Redacted | Email |
| Eric Brenner | | Email Address Redacted | Email |
| Eric Breure | | Email Address Redacted | Email |
| Eric Brevett | | Email Address Redacted | Email |
| Eric Brind | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Eric Broadnax | | Email Address Redacted | Email |
| Eric Bronkhorst | | Email Address Redacted | Email |
| Eric Bronshtein | | Email Address Redacted | Email |
| Eric Brotherton | | Email Address Redacted | Email |
| Eric Brown | | Email Address Redacted | Email |
| Eric Brown | | Email Address Redacted | Email |
| Eric Brown | | Email Address Redacted | Email |
| Eric Brown | | Email Address Redacted | Email |
| Eric Brown | | Email Address Redacted | Email |
| Eric Brown | | Email Address Redacted | Email |
| Eric Brown | | Email Address Redacted | Email |
| Eric Brown | | Email Address Redacted | Email |
| Eric Brown | | Email Address Redacted | Email |
| Eric Brown | | Email Address Redacted | Email |
| Eric Brownson | | Email Address Redacted | Email |
| Eric Brunker | | Email Address Redacted | Email |
| Eric Brunner | | Email Address Redacted | Email |
| Eric Bryan | | Email Address Redacted | Email |
| Eric Bryant | | Email Address Redacted | Email |
| Eric Bugarin | | Email Address Redacted | Email |
| Eric Bullard | | Email Address Redacted | Email |
| Eric Bullard | | Email Address Redacted | Email |
| Eric Bumgardner | | Email Address Redacted | Email |
| Eric Bunn | | Email Address Redacted | Email |
| Eric Bunnell | | Email Address Redacted | Email |
| Eric Burch | | Email Address Redacted | Email |
| Eric Burch | | Email Address Redacted | Email |
| Eric Burnett | | Email Address Redacted | Email |
| Eric Buterbaugh | | Email Address Redacted | Email |
| Eric Buterbaugh | | Email Address Redacted | Email |
| Eric C Diaz | | Email Address Redacted | Email |
| Eric C Mueller | | Email Address Redacted | Email |
| Eric C Roberts | | Email Address Redacted | Email |
| Eric C Smith | | Email Address Redacted | Email |
| Eric C Thompson | | Email Address Redacted | Email |
| Eric C. Nakkim Md Inc. | | Email Address Redacted | Email |
| Eric Cabiness | | Email Address Redacted | Email |
| Eric Calamia | | Email Address Redacted | Email |
| Eric Caldwell | | Email Address Redacted | Email |
| Eric Calisto | | Email Address Redacted | Email |
| Eric Campbell | | Email Address Redacted | Email |
| Eric Cannady | | Email Address Redacted | Email |
| Eric Carey | | Email Address Redacted | Email |
| Eric Carlson | | Email Address Redacted | Email |
| Eric Carlson | | Email Address Redacted | Email |
| Eric Carlson | | Email Address Redacted | Email |
| Eric Carmichael | | Email Address Redacted | Email |
| Eric Carrington | | Email Address Redacted | Email |
| Eric Carron | | Email Address Redacted | Email |
| Eric Carter | | Email Address Redacted | Email |
| Eric Castillo | | Email Address Redacted | Email |
| Eric Castleman | | Email Address Redacted | Email |
| Eric Catenacci | | Email Address Redacted | Email |
| Eric Cech | | Email Address Redacted | Email |
| Eric Chamberlin | | Email Address Redacted | Email |
| Eric Champion | | Email Address Redacted | Email |
| Eric Chan | | Email Address Redacted | Email |
| Eric Chan | | Email Address Redacted | Email |
| Eric Chandler | | Email Address Redacted | Email |
| Eric Chandler | | Email Address Redacted | Email |
| Eric Chaney | | Email Address Redacted | Email |
| Eric Chang | | Email Address Redacted | Email |
| Eric Chang | | Email Address Redacted | Email |
| Eric Channel | | Email Address Redacted | Email |
| Eric Chapman | | Email Address Redacted | Email |
| Eric Chavez | | Email Address Redacted | Email |
| Eric Chen | | Email Address Redacted | Email |
| Eric Chi | | Email Address Redacted | Email |
| Eric Childs | | Email Address Redacted | Email |
| Eric Chrisman | | Email Address Redacted | Email |
| Eric Christensen | | Email Address Redacted | Email |
| Eric Christian | | Email Address Redacted | Email |
| Eric Cieciora | | Email Address Redacted | Email |
| Eric Cieciora | | Email Address Redacted | Email |
| Eric Citron | | Email Address Redacted | Email |
| Eric Clark | | Email Address Redacted | Email |
| Eric Clark | | Email Address Redacted | Email |
| Eric Clash | | Email Address Redacted | Email |
| Eric Clavin | | Email Address Redacted | Email |
| Eric Clock | | Email Address Redacted | Email |
| Eric Clock | | Email Address Redacted | Email |
| Eric Cobb | | Email Address Redacted | Email |
| Eric Cobb | | Email Address Redacted | Email |
| Eric Coffee | | Email Address Redacted | Email |
| Eric Coffie | | Email Address Redacted | Email |
| Eric Cohen | | Email Address Redacted | Email |
| Eric Colbert | | Email Address Redacted | Email |
| Eric Colbert | | Email Address Redacted | Email |
| Eric Collins | | Email Address Redacted | Email |
| Eric Conteh | | Email Address Redacted | Email |
| Eric Contreras | | Email Address Redacted | Email |
| Eric Cook | | Email Address Redacted | Email |
| Eric Cook | | Email Address Redacted | Email |
| Eric Coplen | | Email Address Redacted | Email |
| Eric Corl | | Email Address Redacted | Email |
| Eric Cormier | | Email Address Redacted | Email |
| Eric Cortez | | Email Address Redacted | Email |
| Eric Counts | | Email Address Redacted | Email |
| Eric Couper | | Email Address Redacted | Email |
| Eric Cowan | | Email Address Redacted | Email |
| Eric Cowden | | Email Address Redacted | Email |
| Eric Cox | | Email Address Redacted | Email |
| Eric Cox | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Eric Cox | | Email Address Redacted | Email |
| Eric Craig | | Email Address Redacted | Email |
| Eric Crain | | Email Address Redacted | Email |
| Eric Crandell | | Email Address Redacted | Email |
| Eric Crawford | | Email Address Redacted | Email |
| Eric Creekmore | | Email Address Redacted | Email |
| Eric Creizman | | Email Address Redacted | Email |
| Eric Crepin Kawessa | | Email Address Redacted | Email |
| Eric Cronin | | Email Address Redacted | Email |
| Eric Crosby | | Email Address Redacted | Email |
| Eric Crosby | | Email Address Redacted | Email |
| Eric Cross | | Email Address Redacted | Email |
| Eric Crowe | | Email Address Redacted | Email |
| Eric Crumley | | Email Address Redacted | Email |
| Eric Crutchfield | | Email Address Redacted | Email |
| Eric Cummings Attorney At Law | | Email Address Redacted | Email |
| Eric Curtis | | Email Address Redacted | Email |
| Eric D Woolridge | | Email Address Redacted | Email |
| Eric Dacosta | | Email Address Redacted | Email |
| Eric Dadmun | | Email Address Redacted | Email |
| Eric Dagenais | | Email Address Redacted | Email |
| Eric Dale Kazee | | Email Address Redacted | Email |
| Eric Daniel | | Email Address Redacted | Email |
| Eric Daniels | | Email Address Redacted | Email |
| Eric Daniels | | Email Address Redacted | Email |
| Eric Danielson | | Email Address Redacted | Email |
| Eric Dassa | | Email Address Redacted | Email |
| Eric Dassa | | Email Address Redacted | Email |
| Eric Datanagan | | Email Address Redacted | Email |
| Eric Dates | | Email Address Redacted | Email |
| Eric Dates | | Email Address Redacted | Email |
| Eric David Wilde | | Email Address Redacted | Email |
| Eric Davidson Enterprises LLC | | Email Address Redacted | Email |
| Eric Davis | | Email Address Redacted | Email |
| Eric Davis | | Email Address Redacted | Email |
| Eric Davis | | Email Address Redacted | Email |
| Eric Davis | | Email Address Redacted | Email |
| Eric De Leon | | Email Address Redacted | Email |
| Eric Dearduff | | Email Address Redacted | Email |
| Eric Decelles | | Email Address Redacted | Email |
| Eric Deforest | | Email Address Redacted | Email |
| Eric Deitchman | | Email Address Redacted | Email |
| Eric Deitchman | | Email Address Redacted | Email |
| Eric Dejohn | | Email Address Redacted | Email |
| Eric Dellecave | | Email Address Redacted | Email |
| Eric Deloach | | Email Address Redacted | Email |
| Eric Delorio | | Email Address Redacted | Email |
| Eric Dena | | Email Address Redacted | Email |
| Eric Denson | | Email Address Redacted | Email |
| Eric Derise | | Email Address Redacted | Email |
| Eric Deruiter, LLC | | Email Address Redacted | Email |
| Eric Devries | | Email Address Redacted | Email |
| Eric Dewitt | | Email Address Redacted | Email |
| Eric Diamond | | Email Address Redacted | Email |
| Eric Diaz | | Email Address Redacted | Email |
| Eric Dickensheets | | Email Address Redacted | Email |
| Eric Diebner | | Email Address Redacted | Email |
| Eric Dilday | | Email Address Redacted | Email |
| Eric Doan | | Email Address Redacted | Email |
| Eric Dobbs | | Email Address Redacted | Email |
| Eric Dobkin | | Email Address Redacted | Email |
| Eric Dockus | | Email Address Redacted | Email |
| Eric Doctorow | | Email Address Redacted | Email |
| Eric Doerr | | Email Address Redacted | Email |
| Eric Dogan | | Email Address Redacted | Email |
| Eric Dooley | | Email Address Redacted | Email |
| Eric Dorr | | Email Address Redacted | Email |
| Eric Dorsey | | Email Address Redacted | Email |
| Eric Douglas | | Email Address Redacted | Email |
| Eric Dow | | Email Address Redacted | Email |
| Eric Dow | | Email Address Redacted | Email |
| Eric Dowling | | Email Address Redacted | Email |
| Eric Drenberg | | Email Address Redacted | Email |
| Eric Drucker | | Email Address Redacted | Email |
| Eric Dudley | | Email Address Redacted | Email |
| Eric Duffy | | Email Address Redacted | Email |
| Eric Dunn | | Email Address Redacted | Email |
| Eric Durr | | Email Address Redacted | Email |
| Eric E Yeung | | Email Address Redacted | Email |
| Eric E. Rainey | | Email Address Redacted | Email |
| Eric Ebel | | Email Address Redacted | Email |
| Eric Eckardt | | Email Address Redacted | Email |
| Eric Eddy | | Email Address Redacted | Email |
| Eric Edelman | | Email Address Redacted | Email |
| Eric Edstrom Dds Ms Pc | | Email Address Redacted | Email |
| Eric Edwards | | Email Address Redacted | Email |
| Eric El | | Email Address Redacted | Email |
| Eric Elam | | Email Address Redacted | Email |
| Eric Eldreth | | Email Address Redacted | Email |
| Eric Elkins | | Email Address Redacted | Email |
| Eric Ellenberger | | Email Address Redacted | Email |
| Eric Elliott | | Email Address Redacted | Email |
| Eric Elsberry | | Email Address Redacted | Email |
| Eric Elsberry | | Email Address Redacted | Email |
| Eric Elsberry | | Email Address Redacted | Email |
| Eric Elsberry | | Email Address Redacted | Email |
| Eric Enciso | | Email Address Redacted | Email |
| Eric Englebert | | Email Address Redacted | Email |
| Eric Enloe | | Email Address Redacted | Email |
| Eric Errickson | | Email Address Redacted | Email |
| Eric Erwin | | Email Address Redacted | Email |
| Eric Eschberger | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Eric Escobar | | | | Email Address Redacted | Email |
| Eric Esquivel | | | | Email Address Redacted | Email |
| Eric Estoos | | | | Email Address Redacted | Email |
| Eric Estrada | | | | Email Address Redacted | Email |
| Eric Etheredge | | | | Email Address Redacted | Email |
| Eric Evans | | | | Email Address Redacted | Email |
| Eric Evans | | | | Email Address Redacted | Email |
| Eric Everman | | | | Email Address Redacted | Email |
| Eric F Edwards | | | | Email Address Redacted | Email |
| Eric F Schuberth Masonry | | | | Email Address Redacted | Email |
| Eric Famularo | | | | Email Address Redacted | Email |
| Eric Farmer Logistics | | | | Email Address Redacted | Email |
| Eric Feaver | | | | Email Address Redacted | Email |
| Eric Feigenbaum | | | | Email Address Redacted | Email |
| Eric Ferguson | | | | Email Address Redacted | Email |
| Eric Ferguson | | | | Email Address Redacted | Email |
| Eric Ferguson | | | | Email Address Redacted | Email |
| Eric Ferguson | | | | Email Address Redacted | Email |
| Eric Fields | | | | Email Address Redacted | Email |
| Eric Fierro | | | | Email Address Redacted | Email |
| Eric Figueroa | | | | Email Address Redacted | Email |
| Eric Fillion | | | | Email Address Redacted | Email |
| Eric Finck | | | | Email Address Redacted | Email |
| Eric Finke | | | | Email Address Redacted | Email |
| Eric Finver | | | | Email Address Redacted | Email |
| Eric Fischer | | | | Email Address Redacted | Email |
| Eric Fisher | | | | Email Address Redacted | Email |
| Eric Fisher | | | | Email Address Redacted | Email |
| Eric Fisher | | | | Email Address Redacted | Email |
| Eric Fitch | | | | Email Address Redacted | Email |
| Eric Fleenor | | | | Email Address Redacted | Email |
| Eric Fleming Ii | | | | Email Address Redacted | Email |
| Eric Fletcher | | | | Email Address Redacted | Email |
| Eric Florian | | | | Email Address Redacted | Email |
| Eric Foglesong | | | | Email Address Redacted | Email |
| Eric Ford | | | | Email Address Redacted | Email |
| Eric Fouad | | | | Email Address Redacted | Email |
| Eric Fouad | | | | Email Address Redacted | Email |
| Eric Fouad | | | | Email Address Redacted | Email |
| Eric Fowler | | | | Email Address Redacted | Email |
| Eric Fox | | | | Email Address Redacted | Email |
| Eric Frazier | | | | Email Address Redacted | Email |
| Eric Frazier | | | | Email Address Redacted | Email |
| Eric Free | | | | Email Address Redacted | Email |
| Eric Freeman | | | | Email Address Redacted | Email |
| Eric Freese | | | | Email Address Redacted | Email |
| Eric Freiberg | | | | Email Address Redacted | Email |
| Eric French | | | | Email Address Redacted | Email |
| Eric French | | | | Email Address Redacted | Email |
| Eric Friese | | | | Email Address Redacted | Email |
| Eric Fritch | | | | Email Address Redacted | Email |
| Eric Fritschler | | | | Email Address Redacted | Email |
| Eric Fuerst | | | | Email Address Redacted | Email |
| Eric Fulbright | | | | Email Address Redacted | Email |
| Eric Fullilove | | | | Email Address Redacted | Email |
| Eric Fung | | | | Email Address Redacted | Email |
| Eric Furstner | | | | Email Address Redacted | Email |
| Eric G. Frazier, D.C. | | | | Email Address Redacted | Email |
| Eric G. Huish, Jr, Do, Inc. | | | | Email Address Redacted | Email |
| Eric G. Rebers | | | | Email Address Redacted | Email |
| Eric G. Williams Sr / Uber Texhnologies | | | | Email Address Redacted | Email |
| Eric Gage | | | | Email Address Redacted | Email |
| Eric Gallagher | | | | Email Address Redacted | Email |
| Eric Gamero | | | | Email Address Redacted | Email |
| Eric Gamero | | | | Email Address Redacted | Email |
| Eric Gant | | | | Email Address Redacted | Email |
| Eric Garcia | | | | Email Address Redacted | Email |
| Eric Garcia | | | | Email Address Redacted | Email |
| Eric Garcia | | | | Email Address Redacted | Email |
| Eric Garcia | | | | Email Address Redacted | Email |
| Eric Garnicki | | | | Email Address Redacted | Email |
| Eric Garver | | | | Email Address Redacted | Email |
| Eric Gaustad | | | | Email Address Redacted | Email |
| Eric Gaustad | | | | Email Address Redacted | Email |
| Eric Gebauer | | | | Email Address Redacted | Email |
| Eric Gee | | | | Email Address Redacted | Email |
| Eric Geiger | | | | Email Address Redacted | Email |
| Eric Gellman | | | | Email Address Redacted | Email |
| Eric Germain | | | | Email Address Redacted | Email |
| Eric Gerson | | | | Email Address Redacted | Email |
| Eric Ghori | | | | Email Address Redacted | Email |
| Eric Giacobba | | | | Email Address Redacted | Email |
| Eric Giaier | | | | Email Address Redacted | Email |
| Eric Gidney | | | | Email Address Redacted | Email |
| Eric Gill | | | | Email Address Redacted | Email |
| Eric Gilmore | | | | Email Address Redacted | Email |
| Eric Gilpatric | | | | Email Address Redacted | Email |
| Eric Giordano | | | | Email Address Redacted | Email |
| Eric Girod | | | | Email Address Redacted | Email |
| Eric Giusing | | | | Email Address Redacted | Email |
| Eric Gladstone | | | | Email Address Redacted | Email |
| Eric Gladstone | | | | Email Address Redacted | Email |
| Eric Glasser | | | | Email Address Redacted | Email |
| Eric Goldstein Design, LLC | | | | Email Address Redacted | Email |
| Eric Golman | | | | Email Address Redacted | Email |
| Eric Gomez | | | | Email Address Redacted | Email |
| Eric Gonzalez | | | | Email Address Redacted | Email |
| Eric Gonzalez | | | | Email Address Redacted | Email |
| Eric Goodman | | | | Email Address Redacted | Email |
| Eric Goodrum | | | | Email Address Redacted | Email |
| Eric Goranson | | | | Email Address Redacted | Email |
| Eric Gordon | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Eric Gorseth | | Email Address Redacted | Email |
| Eric Gottlieb | | Email Address Redacted | Email |
| Eric Grainger | | Email Address Redacted | Email |
| Eric Granberg | | Email Address Redacted | Email |
| Eric Grant | | Email Address Redacted | Email |
| Eric Graul | | Email Address Redacted | Email |
| Eric Green | | Email Address Redacted | Email |
| Eric Greene | | Email Address Redacted | Email |
| Eric Greene | | Email Address Redacted | Email |
| Eric Greenhouse | | Email Address Redacted | Email |
| Eric Greeno | | Email Address Redacted | Email |
| Eric Greenspan | | Email Address Redacted | Email |
| Eric Greenwood | | Email Address Redacted | Email |
| Eric Grierson | | Email Address Redacted | Email |
| Eric Griffin | | Email Address Redacted | Email |
| Eric Griffin | | Email Address Redacted | Email |
| Eric Griffiths | | Email Address Redacted | Email |
| Eric Grigson | | Email Address Redacted | Email |
| Eric Grisham | | Email Address Redacted | Email |
| Eric Grossmeyer | | Email Address Redacted | Email |
| Eric Grubbs | | Email Address Redacted | Email |
| Eric Guerrero | | Email Address Redacted | Email |
| Eric Gunn | | Email Address Redacted | Email |
| Eric Gustafson | | Email Address Redacted | Email |
| Eric Gutierrez | | Email Address Redacted | Email |
| Eric H Wallace Dds | | Email Address Redacted | Email |
| Eric H. A. Williams | | Email Address Redacted | Email |
| Eric Haddad | | Email Address Redacted | Email |
| Eric Hagen | | Email Address Redacted | Email |
| Eric Haglund | | Email Address Redacted | Email |
| Eric Hale Jr | | Email Address Redacted | Email |
| Eric Hall | | Email Address Redacted | Email |
| Eric Hall | | Email Address Redacted | Email |
| Eric Halperin | | Email Address Redacted | Email |
| Eric Hamilton | | Email Address Redacted | Email |
| Eric Han | | Email Address Redacted | Email |
| Eric Hancock | | Email Address Redacted | Email |
| Eric Haney | | Email Address Redacted | Email |
| Eric Hannah | | Email Address Redacted | Email |
| Eric Hansen | | Email Address Redacted | Email |
| Eric Hansen | | Email Address Redacted | Email |
| Eric Hanson | | Email Address Redacted | Email |
| Eric Harbin | | Email Address Redacted | Email |
| Eric Harbor | | Email Address Redacted | Email |
| Eric Hardemion | | Email Address Redacted | Email |
| Eric Harding | | Email Address Redacted | Email |
| Eric Hardoon | | Email Address Redacted | Email |
| Eric Harper | | Email Address Redacted | Email |
| Eric Harper | | Email Address Redacted | Email |
| Eric Harris | | Email Address Redacted | Email |
| Eric Harrison | | Email Address Redacted | Email |
| Eric Hash | | Email Address Redacted | Email |
| Eric Hasseler | | Email Address Redacted | Email |
| Eric Hatch | | Email Address Redacted | Email |
| Eric Hatch | | Email Address Redacted | Email |
| Eric Haughton | | Email Address Redacted | Email |
| Eric Hawkins | | Email Address Redacted | Email |
| Eric Hayden | | Email Address Redacted | Email |
| Eric Hayes | | Email Address Redacted | Email |
| Eric Haynes | | Email Address Redacted | Email |
| Eric Heckman | | Email Address Redacted | Email |
| Eric Heckman | | Email Address Redacted | Email |
| Eric Heffner | | Email Address Redacted | Email |
| Eric Hellberg | | Email Address Redacted | Email |
| Eric Henderson | | Email Address Redacted | Email |
| Eric Henderson | | Email Address Redacted | Email |
| Eric Hendrix | | Email Address Redacted | Email |
| Eric Henize | | Email Address Redacted | Email |
| Eric Henning | | Email Address Redacted | Email |
| Eric Herkley | | Email Address Redacted | Email |
| Eric Hermeling | | Email Address Redacted | Email |
| Eric Hernandez | | Email Address Redacted | Email |
| Eric Hernandez | | Email Address Redacted | Email |
| Eric Herns | | Email Address Redacted | Email |
| Eric Herring | | Email Address Redacted | Email |
| Eric Hersman | | Email Address Redacted | Email |
| Eric Hess | | Email Address Redacted | Email |
| Eric Hieshetter | | Email Address Redacted | Email |
| Eric Hieshetter | | Email Address Redacted | Email |
| Eric Hieshetter | | Email Address Redacted | Email |
| Eric Hieshetter | | Email Address Redacted | Email |
| Eric Hill | | Email Address Redacted | Email |
| Eric Hills | | Email Address Redacted | Email |
| Eric Hilson | | Email Address Redacted | Email |
| Eric Hine | | Email Address Redacted | Email |
| Eric Hines | | Email Address Redacted | Email |
| Eric Hirsh | | Email Address Redacted | Email |
| Eric Hjertberg | | Email Address Redacted | Email |
| Eric Hoagland | | Email Address Redacted | Email |
| Eric Hoaglin | | Email Address Redacted | Email |
| Eric Hoaglin | | Email Address Redacted | Email |
| Eric Hobbs | | Email Address Redacted | Email |
| Eric Hodel | | Email Address Redacted | Email |
| Eric Hodgeson | | Email Address Redacted | Email |
| Eric Hodgins | | Email Address Redacted | Email |
| Eric Hoffman | | Email Address Redacted | Email |
| Eric Hoffman | | Email Address Redacted | Email |
| Eric Holen | | Email Address Redacted | Email |
| Eric Holgerson | | Email Address Redacted | Email |
| Eric Holland | | Email Address Redacted | Email |
| Eric Holliman | | Email Address Redacted | Email |
| Eric Holtz | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Eric Hong | | | Email Address Redacted | Email |
| Eric Hooks | | | Email Address Redacted | Email |
| Eric Hooper | | | Email Address Redacted | Email |
| Eric Hopkins | | | Email Address Redacted | Email |
| Eric Horning | | | Email Address Redacted | Email |
| Eric Horsey | | | Email Address Redacted | Email |
| Eric Horton | | | Email Address Redacted | Email |
| Eric Hosmer | | | Email Address Redacted | Email |
| Eric Houghtaling | | | Email Address Redacted | Email |
| Eric Housley | | | Email Address Redacted | Email |
| Eric Hovland | | | Email Address Redacted | Email |
| Eric Howard | | | Email Address Redacted | Email |
| Eric Huante | | | Email Address Redacted | Email |
| Eric Hubbard | | | Email Address Redacted | Email |
| Eric Hudson | | | Email Address Redacted | Email |
| Eric Hueter | | | Email Address Redacted | Email |
| Eric Huff | | | Email Address Redacted | Email |
| Eric Huffman | | | Email Address Redacted | Email |
| Eric Huffman | | | Email Address Redacted | Email |
| Eric Hume | | | Email Address Redacted | Email |
| Eric Hunger | | | Email Address Redacted | Email |
| Eric Hunt | | | Email Address Redacted | Email |
| Eric Hunter | | | Email Address Redacted | Email |
| Eric Hutchins | | | Email Address Redacted | Email |
| Eric Hutchins | | | Email Address Redacted | Email |
| Eric Huynh | | | Email Address Redacted | Email |
| Eric Hyun | | | Email Address Redacted | Email |
| Eric I Garza | | | Email Address Redacted | Email |
| Eric I. Feit, M.D. Phd | | | Email Address Redacted | Email |
| Eric Icenogle | | | Email Address Redacted | Email |
| Eric Ignacio | | | Email Address Redacted | Email |
| Eric Iovino | | | Email Address Redacted | Email |
| Eric Irr | | | Email Address Redacted | Email |
| Eric Irwin | | | Email Address Redacted | Email |
| Eric Isham | | | Email Address Redacted | Email |
| Eric Itonyo | | | Email Address Redacted | Email |
| Eric Ivins | | | Email Address Redacted | Email |
| Eric J Basile | | | Email Address Redacted | Email |
| Eric J Corbin | | | Email Address Redacted | Email |
| Eric J Pfister Insurance Agency Inc | | | Email Address Redacted | Email |
| Eric J Rayman Pa | | | Email Address Redacted | Email |
| Eric J Rennell | | | Email Address Redacted | Email |
| Eric J Snider | | | Email Address Redacted | Email |
| Eric J Zeeb, Md, Inc | | | Email Address Redacted | Email |
| Eric J. Ditchey, P.E., LLC | | | Email Address Redacted | Email |
| Eric J. Guzman | | | Email Address Redacted | Email |
| Eric J. Wonderlich | | | Email Address Redacted | Email |
| Eric Jackson | | | Email Address Redacted | Email |
| Eric Jackson | | | Email Address Redacted | Email |
| Eric Jackson | | | Email Address Redacted | Email |
| Eric Jackson | | | Email Address Redacted | Email |
| Eric Jackson | | | Email Address Redacted | Email |
| Eric Jacob | | | Email Address Redacted | Email |
| Eric Jacobs | | | Email Address Redacted | Email |
| Eric Jacobs | | | Email Address Redacted | Email |
| Eric Jacobsen | | | Email Address Redacted | Email |
| Eric Jaderlund | | | Email Address Redacted | Email |
| Eric Jagodzinski | | | Email Address Redacted | Email |
| Eric James | | | Email Address Redacted | Email |
| Eric James | | | Email Address Redacted | Email |
| Eric Jan | | | Email Address Redacted | Email |
| Eric Jan Od LLC | | | Email Address Redacted | Email |
| Eric Jarrell | | | Email Address Redacted | Email |
| Eric Jason Giles | | | Email Address Redacted | Email |
| Eric Jason Wilson | | | Email Address Redacted | Email |
| Eric Jeffrey Gorinstein | | | Email Address Redacted | Email |
| Eric Jen | | | Email Address Redacted | Email |
| Eric Jenkins | | | Email Address Redacted | Email |
| Eric Jenkins | | | Email Address Redacted | Email |
| Eric Jenkins | | | Email Address Redacted | Email |
| Eric Jenkins | | | Email Address Redacted | Email |
| Eric Jenkusky | | | Email Address Redacted | Email |
| Eric Jeon | | | Email Address Redacted | Email |
| Eric Jerome Winfrey | | | Email Address Redacted | Email |
| Eric Joe | | | Email Address Redacted | Email |
| Eric Johann | | | Email Address Redacted | Email |
| Eric John | | | Email Address Redacted | Email |
| Eric John Walsh | | | Email Address Redacted | Email |
| Eric Johns | | | Email Address Redacted | Email |
| Eric Johnson | | | Email Address Redacted | Email |
| Eric Johnson | | | Email Address Redacted | Email |
| Eric Johnson | | | Email Address Redacted | Email |
| Eric Johnson | | | Email Address Redacted | Email |
| Eric Johnson | | | Email Address Redacted | Email |
| Eric Johnson | | | Email Address Redacted | Email |
| Eric Johnson | | | Email Address Redacted | Email |
| Eric Johnson | | | Email Address Redacted | Email |
| Eric Johnson | | | Email Address Redacted | Email |
| Eric Johnson | | | Email Address Redacted | Email |
| Eric Johnson | | | Email Address Redacted | Email |
| Eric Johnson | | | Email Address Redacted | Email |
| Eric Johnson Auto Sales | | | Email Address Redacted | Email |
| Eric Johnston | | | Email Address Redacted | Email |
| Eric Johnston | | | Email Address Redacted | Email |
| Eric Jones | | | Email Address Redacted | Email |
| Eric Jones | | | Email Address Redacted | Email |
| Eric Jones | | | Email Address Redacted | Email |
| Eric Jordan | | | Email Address Redacted | Email |
| Eric Jordan | | | Email Address Redacted | Email |
| Eric Josephson | | | Email Address Redacted | Email |
| Eric Judd | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Eric Jung | | Email Address Redacted | Email |
| Eric Jurenas | | Email Address Redacted | Email |
| Eric K. Lockert | | Email Address Redacted | Email |
| Eric Kaczelnik | | Email Address Redacted | Email |
| Eric Kallevig | | Email Address Redacted | Email |
| Eric Kamen | | Email Address Redacted | Email |
| Eric Karpinski | | Email Address Redacted | Email |
| Eric Kaufman | | Email Address Redacted | Email |
| Eric Kelley | | Email Address Redacted | Email |
| Eric Kellogg | | Email Address Redacted | Email |
| Eric Kelly | | Email Address Redacted | Email |
| Eric Kemp | | Email Address Redacted | Email |
| Eric Kennebrew | | Email Address Redacted | Email |
| Eric Kennedy | | Email Address Redacted | Email |
| Eric Kenvo | | Email Address Redacted | Email |
| Eric Kern | | Email Address Redacted | Email |
| Eric Kidman | | Email Address Redacted | Email |
| Eric Kim | | Email Address Redacted | Email |
| Eric Kim | | Email Address Redacted | Email |
| Eric Kim | | Email Address Redacted | Email |
| Eric Kimzey | | Email Address Redacted | Email |
| Eric King | | Email Address Redacted | Email |
| Eric King | | Email Address Redacted | Email |
| Eric Kinyanjui | | Email Address Redacted | Email |
| Eric Kirk | | Email Address Redacted | Email |
| Eric Kirk | | Email Address Redacted | Email |
| Eric Kirkland | | Email Address Redacted | Email |
| Eric Kirkland | | Email Address Redacted | Email |
| Eric Kirkpatrick | | Email Address Redacted | Email |
| Eric Klein | | Email Address Redacted | Email |
| Eric Klein Dmd LLC | | Email Address Redacted | Email |
| Eric Klump | | Email Address Redacted | Email |
| Eric Knouse | | Email Address Redacted | Email |
| Eric Knudtson | | Email Address Redacted | Email |
| Eric Kotowski | | Email Address Redacted | Email |
| Eric Kouvolo | | Email Address Redacted | Email |
| Eric Kraan | | Email Address Redacted | Email |
| Eric Kraan | | Email Address Redacted | Email |
| Eric Kratz | | Email Address Redacted | Email |
| Eric Kreitz, LLC | | Email Address Redacted | Email |
| Eric Krismer | | Email Address Redacted | Email |
| Eric Krismer | | Email Address Redacted | Email |
| Eric Krismer | | Email Address Redacted | Email |
| Eric Krygoski | | Email Address Redacted | Email |
| Eric Kukura | | Email Address Redacted | Email |
| Eric Kusseluk Md | | Email Address Redacted | Email |
| Eric Kwan | | Email Address Redacted | Email |
| Eric Kwan | | Email Address Redacted | Email |
| Eric Kyeremateng | | Email Address Redacted | Email |
| Eric L Futch Jr | | Email Address Redacted | Email |
| Eric L Miller | | Email Address Redacted | Email |
| Eric L. Brown Jr. | | Email Address Redacted | Email |
| Eric L. Robinson, Esq. | | Email Address Redacted | Email |
| Eric Ladson | | Email Address Redacted | Email |
| Eric Lafleche | | Email Address Redacted | Email |
| Eric Lagattuta | | Email Address Redacted | Email |
| Eric Lahaise | | Email Address Redacted | Email |
| Eric Laker | | Email Address Redacted | Email |
| Eric Lam | | Email Address Redacted | Email |
| Eric Lane | | Email Address Redacted | Email |
| Eric Lang | | Email Address Redacted | Email |
| Eric Lange | | Email Address Redacted | Email |
| Eric Langford | | Email Address Redacted | Email |
| Eric Lapan | | Email Address Redacted | Email |
| Eric Lapointe | | Email Address Redacted | Email |
| Eric Laprad | | Email Address Redacted | Email |
| Eric Larsen | | Email Address Redacted | Email |
| Eric Larsen | | Email Address Redacted | Email |
| Eric Lassen | | Email Address Redacted | Email |
| Eric Leach | | Email Address Redacted | Email |
| Eric Lee | | Email Address Redacted | Email |
| Eric Lee | | Email Address Redacted | Email |
| Eric Lee | | Email Address Redacted | Email |
| Eric Lee Tate Jr | | Email Address Redacted | Email |
| Eric Leebow | | Email Address Redacted | Email |
| Eric Leete | | Email Address Redacted | Email |
| Eric Lefort | | Email Address Redacted | Email |
| Eric Legus | | Email Address Redacted | Email |
| Eric Leighton | | Email Address Redacted | Email |
| Eric Lemiere | | Email Address Redacted | Email |
| Eric Lemkin | | Email Address Redacted | Email |
| Eric Leone | | Email Address Redacted | Email |
| Eric Leopardi | | Email Address Redacted | Email |
| Eric Leopold | | Email Address Redacted | Email |
| Eric Levinson | | Email Address Redacted | Email |
| Eric Levy | | Email Address Redacted | Email |
| Eric Lewis | | Email Address Redacted | Email |
| Eric Lewis | | Email Address Redacted | Email |
| Eric Lewis | | Email Address Redacted | Email |
| Eric Lewis | | Email Address Redacted | Email |
| Eric Lewis | | Email Address Redacted | Email |
| Eric Liebman | | Email Address Redacted | Email |
| Eric Lifschitz | | Email Address Redacted | Email |
| Eric Lim | | Email Address Redacted | Email |
| Eric Limmer | | Email Address Redacted | Email |
| Eric Lin | | Email Address Redacted | Email |
| Eric Lindberg | | Email Address Redacted | Email |
| Eric Lindhart | | Email Address Redacted | Email |
| Eric Lindhart | | Email Address Redacted | Email |
| Eric Lindquist | | Email Address Redacted | Email |
| Eric Lindsey | | Email Address Redacted | Email |
| Eric Linkins Custom Painting | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Eric Linn | | Email Address Redacted | Email |
| Eric Little | | Email Address Redacted | Email |
| Eric Logan | | Email Address Redacted | Email |
| Eric Logan | | Email Address Redacted | Email |
| Eric Logie | | Email Address Redacted | Email |
| Eric Lonardo | | Email Address Redacted | Email |
| Eric Long | | Email Address Redacted | Email |
| Eric Lopez | | Email Address Redacted | Email |
| Eric Lorandini | | Email Address Redacted | Email |
| Eric Louis | | Email Address Redacted | Email |
| Eric Louis Haines | | Email Address Redacted | Email |
| Eric Louttit | | Email Address Redacted | Email |
| Eric Lovas | | Email Address Redacted | Email |
| Eric Love | | Email Address Redacted | Email |
| Eric Lovejoy | | Email Address Redacted | Email |
| Eric Lovely | | Email Address Redacted | Email |
| Eric Lozano | | Email Address Redacted | Email |
| Eric Lozano | | Email Address Redacted | Email |
| Eric Lu | | Email Address Redacted | Email |
| Eric Lucero | | Email Address Redacted | Email |
| Eric Lui | | Email Address Redacted | Email |
| Eric Luplow | | Email Address Redacted | Email |
| Eric Luttrell | | Email Address Redacted | Email |
| Eric Lyle Meyer | | Email Address Redacted | Email |
| Eric Lynch | | Email Address Redacted | Email |
| Eric Lynn Enterprises | | Email Address Redacted | Email |
| Eric Lyon | | Email Address Redacted | Email |
| Eric M Feit, Dpm, Inc | | Email Address Redacted | Email |
| Eric M Jordan Agency LLC | | Email Address Redacted | Email |
| Eric M K Wong Attorney At Law A Law Corporation | | Email Address Redacted | Email |
| Eric M Tomlinson | | Email Address Redacted | Email |
| Eric M. Surat, Dds | | Email Address Redacted | Email |
| Eric M. Wehrenberg, O.D. | | Email Address Redacted | Email |
| Eric Mabie | | Email Address Redacted | Email |
| Eric Macalik | | Email Address Redacted | Email |
| Eric Macellari | | Email Address Redacted | Email |
| Eric Macicek | | Email Address Redacted | Email |
| Eric Maciver | | Email Address Redacted | Email |
| Eric Madel | | Email Address Redacted | Email |
| Eric Madigan | | Email Address Redacted | Email |
| Eric Madu | | Email Address Redacted | Email |
| Eric Mager | | Email Address Redacted | Email |
| Eric Magleby | | Email Address Redacted | Email |
| Eric Magouirk | | Email Address Redacted | Email |
| Eric Malamud | | Email Address Redacted | Email |
| Eric Manche | | Email Address Redacted | Email |
| Eric Manin | | Email Address Redacted | Email |
| Eric Manna | | Email Address Redacted | Email |
| Eric Mantei | | Email Address Redacted | Email |
| Eric Marabini | | Email Address Redacted | Email |
| Eric Marble | | Email Address Redacted | Email |
| Eric Marchand | | Email Address Redacted | Email |
| Eric Margiore | | Email Address Redacted | Email |
| Eric Marhall | | Email Address Redacted | Email |
| Eric Marjoram | | Email Address Redacted | Email |
| Eric Marks | | Email Address Redacted | Email |
| Eric Marshall | | Email Address Redacted | Email |
| Eric Marston | | Email Address Redacted | Email |
| Eric Martin | | Email Address Redacted | Email |
| Eric Martin | | Email Address Redacted | Email |
| Eric Martin | | Email Address Redacted | Email |
| Eric Martin | | Email Address Redacted | Email |
| Eric Martin | | Email Address Redacted | Email |
| Eric Martin | | Email Address Redacted | Email |
| Eric Martin | | Email Address Redacted | Email |
| Eric Martin | | Email Address Redacted | Email |
| Eric Martin & Associates LLC | | Email Address Redacted | Email |
| Eric Martinez | | Email Address Redacted | Email |
| Eric Martinez | | Email Address Redacted | Email |
| Eric Maryea | | Email Address Redacted | Email |
| Eric Maryea | | Email Address Redacted | Email |
| Eric Masters | | Email Address Redacted | Email |
| Eric Matheny | | Email Address Redacted | Email |
| Eric Mathews | | Email Address Redacted | Email |
| Eric Matthew Weaver | | Email Address Redacted | Email |
| Eric Maucher | | Email Address Redacted | Email |
| Eric Maucher | | Email Address Redacted | Email |
| Eric Mautner | | Email Address Redacted | Email |
| Eric Mayers | | Email Address Redacted | Email |
| Eric Mayhew | | Email Address Redacted | Email |
| Eric Mcbride | | Email Address Redacted | Email |
| Eric Mccabe | | Email Address Redacted | Email |
| Eric Mccarney | | Email Address Redacted | Email |
| Eric Mcchesney | | Email Address Redacted | Email |
| Eric Mcdermott | | Email Address Redacted | Email |
| Eric Mcfadden | | Email Address Redacted | Email |
| Eric Mcgarvie | | Email Address Redacted | Email |
| Eric Mcglade | | Email Address Redacted | Email |
| Eric Mcglothen | | Email Address Redacted | Email |
| Eric Mcgowen | | Email Address Redacted | Email |
| Eric Mckenna | | Email Address Redacted | Email |
| Eric Mcmahon | | Email Address Redacted | Email |
| Eric Mcmullen | | Email Address Redacted | Email |
| Eric Mcneal | | Email Address Redacted | Email |
| Eric Mcneal | | Email Address Redacted | Email |
| Eric Mcpeck | | Email Address Redacted | Email |
| Eric Mcpeck | | Email Address Redacted | Email |
| Eric Mcpeck | | Email Address Redacted | Email |
| Eric Mcpherson | | Email Address Redacted | Email |
| Eric Medellin | | Email Address Redacted | Email |
| Eric Medrano | | Email Address Redacted | Email |
| Eric Melton | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Eric Menard | | | | Email Address Redacted | Email |
| Eric Mendel | | | | Email Address Redacted | Email |
| Eric Mendieta | | | | Email Address Redacted | Email |
| Eric Menoyo | | | | Email Address Redacted | Email |
| Eric Mensah | | | | Email Address Redacted | Email |
| Eric Merriweather | | | | Email Address Redacted | Email |
| Eric Merriweather | | | | Email Address Redacted | Email |
| Eric Metzger | | | | Email Address Redacted | Email |
| Eric Meyer | | | | Email Address Redacted | Email |
| Eric Meyers | | | | Email Address Redacted | Email |
| Eric Michael Wynkoop | | | | Email Address Redacted | Email |
| Eric Michaels | | | | Email Address Redacted | Email |
| Eric Michel Jr | | | | Email Address Redacted | Email |
| Eric Mickey | | | | Email Address Redacted | Email |
| Eric Middleton | Address Redacted | | | | First Class Mail |
| Eric Middleton | | | | Email Address Redacted | Email |
| Eric Middleton | | | | Email Address Redacted | Email |
| Eric Midroy | | | | Email Address Redacted | Email |
| Eric Miles | | | | Email Address Redacted | Email |
| Eric Miller | | | | Email Address Redacted | Email |
| Eric Miller | | | | Email Address Redacted | Email |
| Eric Miller | | | | Email Address Redacted | Email |
| Eric Miller | | | | Email Address Redacted | Email |
| Eric Miller | | | | Email Address Redacted | Email |
| Eric Miller | | | | Email Address Redacted | Email |
| Eric Miller | | | | Email Address Redacted | Email |
| Eric Mills | | | | Email Address Redacted | Email |
| Eric Mills | | | | Email Address Redacted | Email |
| Eric Mintz | | | | Email Address Redacted | Email |
| Eric Mintzer | | | | Email Address Redacted | Email |
| Eric Mitchell | | | | Email Address Redacted | Email |
| Eric Mitchell | | | | Email Address Redacted | Email |
| Eric Mitchell | | | | Email Address Redacted | Email |
| Eric Mitchell | | | | Email Address Redacted | Email |
| Eric Moala | | | | Email Address Redacted | Email |
| Eric Mobley | | | | Email Address Redacted | Email |
| Eric Modeer | | | | Email Address Redacted | Email |
| Eric Mohler | | | | Email Address Redacted | Email |
| Eric Montaghami | | | | Email Address Redacted | Email |
| Eric Montero | | | | Email Address Redacted | Email |
| Eric Montero | | | | Email Address Redacted | Email |
| Eric Montero | | | | Email Address Redacted | Email |
| Eric Montgomery | | | | Email Address Redacted | Email |
| Eric Moody | | | | Email Address Redacted | Email |
| Eric Moore | | | | Email Address Redacted | Email |
| Eric Moore | | | | Email Address Redacted | Email |
| Eric Moore | | | | Email Address Redacted | Email |
| Eric Moores | | | | Email Address Redacted | Email |
| Eric Moorman | | | | Email Address Redacted | Email |
| Eric Morgan | | | | Email Address Redacted | Email |
| Eric Morgan | | | | Email Address Redacted | Email |
| Eric Morrison | | | | Email Address Redacted | Email |
| Eric Morrison | | | | Email Address Redacted | Email |
| Eric Morrow | | | | Email Address Redacted | Email |
| Eric Morse | | | | Email Address Redacted | Email |
| Eric Mortimer | | | | Email Address Redacted | Email |
| Eric Mosqueda | | | | Email Address Redacted | Email |
| Eric Moss | | | | Email Address Redacted | Email |
| Eric Mouradian | | | | Email Address Redacted | Email |
| Eric Mrkulic | | | | Email Address Redacted | Email |
| Eric Mugisha | | | | Email Address Redacted | Email |
| Eric Mullins Barber Shop | | | | Email Address Redacted | Email |
| Eric Munson | | | | Email Address Redacted | Email |
| Eric Murray | | | | Email Address Redacted | Email |
| Eric Myers | | | | Email Address Redacted | Email |
| Eric Myers | | | | Email Address Redacted | Email |
| Eric Naftulin | | | | Email Address Redacted | Email |
| Eric Nans | | | | Email Address Redacted | Email |
| Eric Narcisco | | | | Email Address Redacted | Email |
| Eric Nastro | | | | Email Address Redacted | Email |
| Eric Nau | | | | Email Address Redacted | Email |
| Eric Neff | | | | Email Address Redacted | Email |
| Eric Neff | | | | Email Address Redacted | Email |
| Eric Neitzel | | | | Email Address Redacted | Email |
| Eric Nelson | | | | Email Address Redacted | Email |
| Eric Nelson | | | | Email Address Redacted | Email |
| Eric Nelson | | | | Email Address Redacted | Email |
| Eric Nettgen | | | | Email Address Redacted | Email |
| Eric Nettles | | | | Email Address Redacted | Email |
| Eric Neuman | | | | Email Address Redacted | Email |
| Eric Neumann | | | | Email Address Redacted | Email |
| Eric Newby | | | | Email Address Redacted | Email |
| Eric Newey | | | | Email Address Redacted | Email |
| Eric Nghiem | | | | Email Address Redacted | Email |
| Eric Ngo | | | | Email Address Redacted | Email |
| Eric Nguyen | | | | Email Address Redacted | Email |
| Eric Nguyen Lam | | | | Email Address Redacted | Email |
| Eric Nicholson | | | | Email Address Redacted | Email |
| Eric Nicolas | | | | Email Address Redacted | Email |
| Eric Nicolas | | | | Email Address Redacted | Email |
| Eric Nicoll | | | | Email Address Redacted | Email |
| Eric Nicolson | | | | Email Address Redacted | Email |
| Eric Niebolte | | | | Email Address Redacted | Email |
| Eric Niebolte | | | | Email Address Redacted | Email |
| Eric Nielsen | | | | Email Address Redacted | Email |
| Eric Niloff | | | | Email Address Redacted | Email |
| Eric Norell | | | | Email Address Redacted | Email |
| Eric Nutt | | | | Email Address Redacted | Email |
| Eric Nyantakyi | | | | Email Address Redacted | Email |
| Eric Nyarko | | | | Email Address Redacted | Email |
| Eric Oakley | | | | Email Address Redacted | Email |
| Eric Obrien | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Eric Ochoa | | | Email Address Redacted | Email |
| Eric Odle | | | Email Address Redacted | Email |
| Eric Olewniczak | | | Email Address Redacted | Email |
| Eric Olivas | | | Email Address Redacted | Email |
| Eric Oliveira | | | Email Address Redacted | Email |
| Eric Olsen | | | Email Address Redacted | Email |
| Eric Olson | | | Email Address Redacted | Email |
| Eric Olson | | | Email Address Redacted | Email |
| Eric Olson | | | Email Address Redacted | Email |
| Eric Olson | | | Email Address Redacted | Email |
| Eric Oranday | | | Email Address Redacted | Email |
| Eric O'Riley | | | Email Address Redacted | Email |
| Eric Orman | | | Email Address Redacted | Email |
| Eric Orozco | | | Email Address Redacted | Email |
| Eric Osche | | | Email Address Redacted | Email |
| Eric Osgood Personal Trainer | | | Email Address Redacted | Email |
| Eric Osmolinski | | | Email Address Redacted | Email |
| Eric Ostroot | | | Email Address Redacted | Email |
| Eric Ouzts | | | Email Address Redacted | Email |
| Eric Owens | | | Email Address Redacted | Email |
| Eric P. Miller Realtor | | | Email Address Redacted | Email |
| Eric Page | | | Email Address Redacted | Email |
| Eric Palm | | | Email Address Redacted | Email |
| Eric Panosian | | | Email Address Redacted | Email |
| Eric Parker | | | Email Address Redacted | Email |
| Eric Parks | | | Email Address Redacted | Email |
| Eric Partridge | | | Email Address Redacted | Email |
| Eric Pascual | | | Email Address Redacted | Email |
| Eric Patrick | | | Email Address Redacted | Email |
| Eric Patton | | | Email Address Redacted | Email |
| Eric Paul Vanderlinde | | | Email Address Redacted | Email |
| Eric Payne | | | Email Address Redacted | Email |
| Eric Pearlman | | | Email Address Redacted | Email |
| Eric Peer | | | Email Address Redacted | Email |
| Eric Pelz | | | Email Address Redacted | Email |
| Eric Pena | | | Email Address Redacted | Email |
| Eric Perez | | | Email Address Redacted | Email |
| Eric Perry | | | Email Address Redacted | Email |
| Eric Perry | | | Email Address Redacted | Email |
| Eric Petersen | | | Email Address Redacted | Email |
| Eric Peterson | | | Email Address Redacted | Email |
| Eric Peterson | | | Email Address Redacted | Email |
| Eric Peterson | | | Email Address Redacted | Email |
| Eric Peterson | | | Email Address Redacted | Email |
| Eric Petit | | | Email Address Redacted | Email |
| Eric Petroff | | | Email Address Redacted | Email |
| Eric Pettingill | | | Email Address Redacted | Email |
| Eric Pfalzgraf | | | Email Address Redacted | Email |
| Eric Pfeffer | | | Email Address Redacted | Email |
| Eric Pham | | | Email Address Redacted | Email |
| Eric Pham | | | Email Address Redacted | Email |
| Eric Phillips | | | Email Address Redacted | Email |
| Eric Phillips | | | Email Address Redacted | Email |
| Eric Phillips | | | Email Address Redacted | Email |
| Eric Pickle | | | Email Address Redacted | Email |
| Eric Pierra | | | Email Address Redacted | Email |
| Eric Pierson | | | Email Address Redacted | Email |
| Eric Pierson | | | Email Address Redacted | Email |
| Eric Piety | | | Email Address Redacted | Email |
| Eric Pike | | | Email Address Redacted | Email |
| Eric Pinnell | | | Email Address Redacted | Email |
| Eric Pinto | | | Email Address Redacted | Email |
| Eric Pitt | | | Email Address Redacted | Email |
| Eric Pohl | | | Email Address Redacted | Email |
| Eric Polito | | | Email Address Redacted | Email |
| Eric Pollard | | | Email Address Redacted | Email |
| Eric Pomeroy | | | Email Address Redacted | Email |
| Eric Poore | | | Email Address Redacted | Email |
| Eric Pope | | | Email Address Redacted | Email |
| Eric Pori | | | Email Address Redacted | Email |
| Eric Porter | | | Email Address Redacted | Email |
| Eric Poston | | | Email Address Redacted | Email |
| Eric Poulsen | | | Email Address Redacted | Email |
| Eric Powers | | | Email Address Redacted | Email |
| Eric Preston | | | Email Address Redacted | Email |
| Eric Preza | | | Email Address Redacted | Email |
| Eric Price | | | Email Address Redacted | Email |
| Eric Price | | | Email Address Redacted | Email |
| Eric Price | | | Email Address Redacted | Email |
| Eric Pritchard | | | Email Address Redacted | Email |
| Eric Pruitt Detailing | | | Email Address Redacted | Email |
| Eric Pugatch | | | Email Address Redacted | Email |
| Eric Pulaski | | | Email Address Redacted | Email |
| Eric R Bonshock | | | Email Address Redacted | Email |
| Eric R Kwok Md | | | Email Address Redacted | Email |
| Eric R Martines | | | Email Address Redacted | Email |
| Eric R Meibauer | | | Email Address Redacted | Email |
| Eric R. Elder | | | Email Address Redacted | Email |
| Eric R. Fifle Trucking | | | Email Address Redacted | Email |
| Eric R. Krebs Attorney At Law | | | Email Address Redacted | Email |
| Eric Radecki | | | Email Address Redacted | Email |
| Eric Radecki | | | Email Address Redacted | Email |
| Eric Ragland | | | Email Address Redacted | Email |
| Eric Rangen | | | Email Address Redacted | Email |
| Eric Rangen | | | Email Address Redacted | Email |
| Eric Rapasi | | | Email Address Redacted | Email |
| Eric Rapp | | | Email Address Redacted | Email |
| Eric Rash | | | Email Address Redacted | Email |
| Eric Rasmussen | | | Email Address Redacted | Email |
| Eric Recchia | | | Email Address Redacted | Email |
| Eric Recla | | | Email Address Redacted | Email |
| Eric Recla | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Eric Rees | | Email Address Redacted | Email |
| Eric Reese | | Email Address Redacted | Email |
| Eric Reese | | Email Address Redacted | Email |
| Eric Reid | | Email Address Redacted | Email |
| Eric Reinertsen | | Email Address Redacted | Email |
| Eric Remsen | | Email Address Redacted | Email |
| Eric Renney | | Email Address Redacted | Email |
| Eric Renteria | | Email Address Redacted | Email |
| Eric Reyes | | Email Address Redacted | Email |
| Eric Reynolds | | Email Address Redacted | Email |
| Eric Ricciardelli | | Email Address Redacted | Email |
| Eric Richard Selle | | Email Address Redacted | Email |
| Eric Richards | | Email Address Redacted | Email |
| Eric Richardson | | Email Address Redacted | Email |
| Eric Riebe | | Email Address Redacted | Email |
| Eric Riebe | | Email Address Redacted | Email |
| Eric Riemer | | Email Address Redacted | Email |
| Eric Riggs | | Email Address Redacted | Email |
| Eric Rima | | Email Address Redacted | Email |
| Eric Rioja | | Email Address Redacted | Email |
| Eric Rion | | Email Address Redacted | Email |
| Eric Riveira | | Email Address Redacted | Email |
| Eric Rivera | | Email Address Redacted | Email |
| Eric Roberson | | Email Address Redacted | Email |
| Eric Roberson | | Email Address Redacted | Email |
| Eric Roberts | | Email Address Redacted | Email |
| Eric Roberts | | Email Address Redacted | Email |
| Eric Roberts | | Email Address Redacted | Email |
| Eric Roberts | | Email Address Redacted | Email |
| Eric Robichaud | | Email Address Redacted | Email |
| Eric Robinson | | Email Address Redacted | Email |
| Eric Robinson | | Email Address Redacted | Email |
| Eric Robinson | | Email Address Redacted | Email |
| Eric Robinson | | Email Address Redacted | Email |
| Eric Robinson | | Email Address Redacted | Email |
| Eric Robinson | | Email Address Redacted | Email |
| Eric Roca | | Email Address Redacted | Email |
| Eric Rodriguez | | Email Address Redacted | Email |
| Eric Rodriguez | | Email Address Redacted | Email |
| Eric Rodriguez | | Email Address Redacted | Email |
| Eric Rogers | | Email Address Redacted | Email |
| Eric Rognlien | | Email Address Redacted | Email |
| Eric Rollins | | Email Address Redacted | Email |
| Eric Rose | | Email Address Redacted | Email |
| Eric Rose | | Email Address Redacted | Email |
| Eric Rosenblum | | Email Address Redacted | Email |
| Eric Ross | | Email Address Redacted | Email |
| Eric Ross Ezersky | | Email Address Redacted | Email |
| Eric Rottman | | Email Address Redacted | Email |
| Eric Roubentz | | Email Address Redacted | Email |
| Eric Rough | | Email Address Redacted | Email |
| Eric Roy | | Email Address Redacted | Email |
| Eric Rubin | | Email Address Redacted | Email |
| Eric Rush | | Email Address Redacted | Email |
| Eric Russell | | Email Address Redacted | Email |
| Eric Ruyak | | Email Address Redacted | Email |
| Eric Ryan | | Email Address Redacted | Email |
| Eric Ryan | | Email Address Redacted | Email |
| Eric Ryan | | Email Address Redacted | Email |
| Eric Ryan | | Email Address Redacted | Email |
| Eric Ryckman | | Email Address Redacted | Email |
| Eric S | | Email Address Redacted | Email |
| Eric S Lafazan Cpa | | Email Address Redacted | Email |
| Eric S Leithner, D.M.D., P.C. | | Email Address Redacted | Email |
| Eric S Marcum | | Email Address Redacted | Email |
| Eric S Monsia | | Email Address Redacted | Email |
| Eric S. Gray, LLC | | Email Address Redacted | Email |
| Eric S. Wheeler | | Email Address Redacted | Email |
| Eric Sachs | | Email Address Redacted | Email |
| Eric Sakaian | | Email Address Redacted | Email |
| Eric Salat | | Email Address Redacted | Email |
| Eric Salinas | | Email Address Redacted | Email |
| Eric Salisbury | | Email Address Redacted | Email |
| Eric Samuelson | | Email Address Redacted | Email |
| Eric San Gregorio | | Email Address Redacted | Email |
| Eric Sanders | | Email Address Redacted | Email |
| Eric Sandoval | | Email Address Redacted | Email |
| Eric Sandwiches LLC | | Email Address Redacted | Email |
| Eric Sanne | | Email Address Redacted | Email |
| Eric Santiago | | Email Address Redacted | Email |
| Eric Santoyo | | Email Address Redacted | Email |
| Eric Sarabia | | Email Address Redacted | Email |
| Eric Satterfield | | Email Address Redacted | Email |
| Eric Saul | | Email Address Redacted | Email |
| Eric Sauvageau | | Email Address Redacted | Email |
| Eric Sauve | | Email Address Redacted | Email |
| Eric Scalia | | Email Address Redacted | Email |
| Eric Schaefer | | Email Address Redacted | Email |
| Eric Scher | | Email Address Redacted | Email |
| Eric Scher | | Email Address Redacted | Email |
| Eric Schladebeck | | Email Address Redacted | Email |
| Eric Schlosser | | Email Address Redacted | Email |
| Eric Schneider | | Email Address Redacted | Email |
| Eric Schoelen LLC | | Email Address Redacted | Email |
| Eric Schoenberg Guitars | | Email Address Redacted | Email |
| Eric Scholnick | | Email Address Redacted | Email |
| Eric Schottleutner | | Email Address Redacted | Email |
| Eric Schrader | | Email Address Redacted | Email |
| Eric Schreiber | | Email Address Redacted | Email |
| Eric Schroeder Trucking LLC | | Email Address Redacted | Email |
| Eric Schuermann | | Email Address Redacted | Email |
| Eric Schultz | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Eric Schummer | | Email Address Redacted | Email |
| Eric Schwartz | | Email Address Redacted | Email |
| Eric Schwartz | | Email Address Redacted | Email |
| Eric Schwarz | | Email Address Redacted | Email |
| Eric Schwarz | | Email Address Redacted | Email |
| Eric Scott | | Email Address Redacted | Email |
| Eric Scott | | Email Address Redacted | Email |
| Eric Scruggs | | Email Address Redacted | Email |
| Eric Searle Enterprises Inc | | Email Address Redacted | Email |
| Eric Sebold | | Email Address Redacted | Email |
| Eric Seggern | | Email Address Redacted | Email |
| Eric Seifer | | Email Address Redacted | Email |
| Eric Sekyi | | Email Address Redacted | Email |
| Eric Shalem | | Email Address Redacted | Email |
| Eric Shannon | | Email Address Redacted | Email |
| Eric Shannon | | Email Address Redacted | Email |
| Eric Sharp | | Email Address Redacted | Email |
| Eric Sharpe | | Email Address Redacted | Email |
| Eric Shaub | | Email Address Redacted | Email |
| Eric Shawver | | Email Address Redacted | Email |
| Eric Shea | | Email Address Redacted | Email |
| Eric Sheldrake | | Email Address Redacted | Email |
| Eric Sherred | | Email Address Redacted | Email |
| Eric Shetzen | | Email Address Redacted | Email |
| Eric Shibley | | Email Address Redacted | Email |
| Eric Shin | | Email Address Redacted | Email |
| Eric Short-Miller | | Email Address Redacted | Email |
| Eric Shrewsbury | | Email Address Redacted | Email |
| Eric Shupps | | Email Address Redacted | Email |
| Eric Sigoloff | | Email Address Redacted | Email |
| Eric Silver | | Email Address Redacted | Email |
| Eric Simmons | | Email Address Redacted | Email |
| Eric Simonsen | | Email Address Redacted | Email |
| Eric Simonson | | Email Address Redacted | Email |
| Eric Sinclair | | Email Address Redacted | Email |
| Eric Sinclair | | Email Address Redacted | Email |
| Eric Singeltary | | Email Address Redacted | Email |
| Eric Singer | | Email Address Redacted | Email |
| Eric Singleton | | Email Address Redacted | Email |
| Eric Sirinsky | | Email Address Redacted | Email |
| Eric Siu | | Email Address Redacted | Email |
| Eric Siu | | Email Address Redacted | Email |
| Eric Sjurseth | | Email Address Redacted | Email |
| Eric Skochinski | | Email Address Redacted | Email |
| Eric Slater | | Email Address Redacted | Email |
| Eric Sloan | | Email Address Redacted | Email |
| Eric Sloth | | Email Address Redacted | Email |
| Eric Small | | Email Address Redacted | Email |
| Eric Smalling | | Email Address Redacted | Email |
| Eric Smith | | Email Address Redacted | Email |
| Eric Smith | | Email Address Redacted | Email |
| Eric Smith | | Email Address Redacted | Email |
| Eric Smith | | Email Address Redacted | Email |
| Eric Smith | | Email Address Redacted | Email |
| Eric Smith | | Email Address Redacted | Email |
| Eric Smith-Norman | | Email Address Redacted | Email |
| Eric Smoke | | Email Address Redacted | Email |
| Eric Smucker | | Email Address Redacted | Email |
| Eric Snack | | Email Address Redacted | Email |
| Eric Snee | | Email Address Redacted | Email |
| Eric Snider | | Email Address Redacted | Email |
| Eric Solheim | | Email Address Redacted | Email |
| Eric Solis | | Email Address Redacted | Email |
| Eric Solomon | | Email Address Redacted | Email |
| Eric Solomon | | Email Address Redacted | Email |
| Eric Souare | | Email Address Redacted | Email |
| Eric Souligne | | Email Address Redacted | Email |
| Eric Spasov | | Email Address Redacted | Email |
| Eric Speer | | Email Address Redacted | Email |
| Eric Speier | | Email Address Redacted | Email |
| Eric Speirs | | Email Address Redacted | Email |
| Eric Spencer | | Email Address Redacted | Email |
| Eric Spittle | | Email Address Redacted | Email |
| Eric Splitt | | Email Address Redacted | Email |
| Eric Spoto | | Email Address Redacted | Email |
| Eric Spurlock | | Email Address Redacted | Email |
| Eric Stagl | | Email Address Redacted | Email |
| Eric Stahley | | Email Address Redacted | Email |
| Eric Stanfield | | Email Address Redacted | Email |
| Eric Stanton | | Email Address Redacted | Email |
| Eric Stas | | Email Address Redacted | Email |
| Eric Stearns | | Email Address Redacted | Email |
| Eric Steckling | | Email Address Redacted | Email |
| Eric Steele | | Email Address Redacted | Email |
| Eric Steele | | Email Address Redacted | Email |
| Eric Stefanski | | Email Address Redacted | Email |
| Eric Steffen | | Email Address Redacted | Email |
| Eric Stein | | Email Address Redacted | Email |
| Eric Stein | | Email Address Redacted | Email |
| Eric Steinberg | | Email Address Redacted | Email |
| Eric Steiner | | Email Address Redacted | Email |
| Eric Stelter | | Email Address Redacted | Email |
| Eric Stensrud | | Email Address Redacted | Email |
| Eric Stern | | Email Address Redacted | Email |
| Eric Sternberg | | Email Address Redacted | Email |
| Eric Stevens | | Email Address Redacted | Email |
| Eric Stevens | | Email Address Redacted | Email |
| Eric Stevens | | Email Address Redacted | Email |
| Eric Stewart | | Email Address Redacted | Email |
| Eric Stewart | | Email Address Redacted | Email |
| Eric Stockdale | | Email Address Redacted | Email |
| Eric Stockton | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Eric Stoker | | Email Address Redacted | Email |
| Eric Stoll | | Email Address Redacted | Email |
| Eric Stone | | Email Address Redacted | Email |
| Eric Stone | | Email Address Redacted | Email |
| Eric Stone | | Email Address Redacted | Email |
| Eric Stone | | Email Address Redacted | Email |
| Eric Stone | | Email Address Redacted | Email |
| Eric Stone | | Email Address Redacted | Email |
| Eric Stone Construction | | Email Address Redacted | Email |
| Eric Story | | Email Address Redacted | Email |
| Eric Stover | | Email Address Redacted | Email |
| Eric Stover | | Email Address Redacted | Email |
| Eric Strand | | Email Address Redacted | Email |
| Eric Strandberg | | Email Address Redacted | Email |
| Eric Strong | | Email Address Redacted | Email |
| Eric Strother | | Email Address Redacted | Email |
| Eric Studwell | | Email Address Redacted | Email |
| Eric Stull | | Email Address Redacted | Email |
| Eric Suarez | | Email Address Redacted | Email |
| Eric Suen | | Email Address Redacted | Email |
| Eric Suhre Bees | | Email Address Redacted | Email |
| Eric Sullivan | | Email Address Redacted | Email |
| Eric Sullivan | | Email Address Redacted | Email |
| Eric Summons | | Email Address Redacted | Email |
| Eric Surat | | Email Address Redacted | Email |
| Eric Sveum | | Email Address Redacted | Email |
| Eric Swainhart | | Email Address Redacted | Email |
| Eric Swanson | | Email Address Redacted | Email |
| Eric Swartz | | Email Address Redacted | Email |
| Eric Swearingen | | Email Address Redacted | Email |
| Eric Swensen | | Email Address Redacted | Email |
| Eric Swenson | | Email Address Redacted | Email |
| Eric Swenson | | Email Address Redacted | Email |
| Eric Swinderman | | Email Address Redacted | Email |
| Eric T Hal | | Email Address Redacted | Email |
| Eric T Hisaka Md Inc | | Email Address Redacted | Email |
| Eric T Olsen | | Email Address Redacted | Email |
| Eric Tacktikos | | Email Address Redacted | Email |
| Eric Tacktikos | | Email Address Redacted | Email |
| Eric Talley | | Email Address Redacted | Email |
| Eric Tang | | Email Address Redacted | Email |
| Eric Tapp | | Email Address Redacted | Email |
| Eric Tartaglione | | Email Address Redacted | Email |
| Eric Tatro | | Email Address Redacted | Email |
| Eric Taylor | | Email Address Redacted | Email |
| Eric Taylor | | Email Address Redacted | Email |
| Eric Templeton | | Email Address Redacted | Email |
| Eric Teyim | | Email Address Redacted | Email |
| Eric Thierry Galvan | | Email Address Redacted | Email |
| Eric Thomas | | Email Address Redacted | Email |
| Eric Thomas | | Email Address Redacted | Email |
| Eric Thomas | | Email Address Redacted | Email |
| Eric Thomas | | Email Address Redacted | Email |
| Eric Thomas White | | Email Address Redacted | Email |
| Eric Thompson | | Email Address Redacted | Email |
| Eric Thorkildsen | | Email Address Redacted | Email |
| Eric Thorn | | Email Address Redacted | Email |
| Eric Thorne | | Email Address Redacted | Email |
| Eric Thornton | | Email Address Redacted | Email |
| Eric Thornton | | Email Address Redacted | Email |
| Eric Thorpe | | Email Address Redacted | Email |
| Eric Thorson | | Email Address Redacted | Email |
| Eric Thulin | | Email Address Redacted | Email |
| Eric Till | | Email Address Redacted | Email |
| Eric Tillinghast | | Email Address Redacted | Email |
| Eric Tillis Landscape & Design | | Email Address Redacted | Email |
| Eric Tima | | Email Address Redacted | Email |
| Eric Tippetts | | Email Address Redacted | Email |
| Eric Tirado | | Email Address Redacted | Email |
| Eric Tjahyadi | | Email Address Redacted | Email |
| Eric Toczko | | Email Address Redacted | Email |
| Eric Tognetti | | Email Address Redacted | Email |
| Eric Tokash | | Email Address Redacted | Email |
| Eric Toledano | | Email Address Redacted | Email |
| Eric Tomlinson | | Email Address Redacted | Email |
| Eric Tomoson | | Email Address Redacted | Email |
| Eric Toney | | Email Address Redacted | Email |
| Eric Tongate | | Email Address Redacted | Email |
| Eric Toohey | | Email Address Redacted | Email |
| Eric Topel | | Email Address Redacted | Email |
| Eric Torres | | Email Address Redacted | Email |
| Eric Totemeier | | Email Address Redacted | Email |
| Eric Tran | | Email Address Redacted | Email |
| Eric Tremoureux | | Email Address Redacted | Email |
| Eric Trevino | | Email Address Redacted | Email |
| Eric Trice | | Email Address Redacted | Email |
| Eric Trucking | | Email Address Redacted | Email |
| Eric Tubat | | Email Address Redacted | Email |
| Eric Tucker | | Email Address Redacted | Email |
| Eric Turnbull | | Email Address Redacted | Email |
| Eric Turner | | Email Address Redacted | Email |
| Eric Turner | | Email Address Redacted | Email |
| Eric Twilley | | Email Address Redacted | Email |
| Eric Ubiera | | Email Address Redacted | Email |
| Eric Udelhoven | | Email Address Redacted | Email |
| Eric Ugolini | | Email Address Redacted | Email |
| Eric Upchurch | | Email Address Redacted | Email |
| Eric Upchurch | | Email Address Redacted | Email |
| Eric Urdaneta | | Email Address Redacted | Email |
| Eric Urena De La Rosa | | Email Address Redacted | Email |
| Eric Uzeta Insurance Agency, Inc | | Email Address Redacted | Email |
| Eric V. Haney Dds Ms Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Eric Vail | | Email Address Redacted | Email |
| Eric Valdes Hernandez | | Email Address Redacted | Email |
| Eric Valdez | | Email Address Redacted | Email |
| Eric Valencia | | Email Address Redacted | Email |
| Eric Valladares | | Email Address Redacted | Email |
| Eric Van Der Biest | | Email Address Redacted | Email |
| Eric Vanderlan | | Email Address Redacted | Email |
| Eric Vandusen | | Email Address Redacted | Email |
| Eric Vargas | | Email Address Redacted | Email |
| Eric Vaughn | | Email Address Redacted | Email |
| Eric Vazquez Mendez | | Email Address Redacted | Email |
| Eric Vianello | | Email Address Redacted | Email |
| Eric Vicks | | Email Address Redacted | Email |
| Eric Victor Hegstrom | | Email Address Redacted | Email |
| Eric Vidar Photography | | Email Address Redacted | Email |
| Eric Vieira | | Email Address Redacted | Email |
| Eric Vignola | | Email Address Redacted | Email |
| Eric Vo | | Email Address Redacted | Email |
| Eric Voet | | Email Address Redacted | Email |
| Eric Vreeken | | Email Address Redacted | Email |
| Eric Vreeken | | Email Address Redacted | Email |
| Eric W Liebich | | Email Address Redacted | Email |
| Eric W Smith | | Email Address Redacted | Email |
| Eric Wade | | Email Address Redacted | Email |
| Eric Wade | | Email Address Redacted | Email |
| Eric Wagnon Chiropractic, Inc | | Email Address Redacted | Email |
| Eric Walker | | Email Address Redacted | Email |
| Eric Walker | | Email Address Redacted | Email |
| Eric Walker Patio Furniture Repair Service | | Email Address Redacted | Email |
| Eric Wallace | | Email Address Redacted | Email |
| Eric Wallace | | Email Address Redacted | Email |
| Eric Waller | | Email Address Redacted | Email |
| Eric Walls | | Email Address Redacted | Email |
| Eric Walsh | | Email Address Redacted | Email |
| Eric Walter | | Email Address Redacted | Email |
| Eric Walter Insurance | | Email Address Redacted | Email |
| Eric Walusis | | Email Address Redacted | Email |
| Eric Walz | | Email Address Redacted | Email |
| Eric Ward | | Email Address Redacted | Email |
| Eric Ward | | Email Address Redacted | Email |
| Eric Wargo | | Email Address Redacted | Email |
| Eric Washington | | Email Address Redacted | Email |
| Eric Washington | | Email Address Redacted | Email |
| Eric Washington | | Email Address Redacted | Email |
| Eric Waskiewicz | | Email Address Redacted | Email |
| Eric Watkins | | Email Address Redacted | Email |
| Eric Watkins | | Email Address Redacted | Email |
| Eric Watson | | Email Address Redacted | Email |
| Eric Watson | | Email Address Redacted | Email |
| Eric Watts | | Email Address Redacted | Email |
| Eric Wayrynen | | Email Address Redacted | Email |
| Eric Weaver | | Email Address Redacted | Email |
| Eric Weaver | | Email Address Redacted | Email |
| Eric Weaver | | Email Address Redacted | Email |
| Eric Webb | | Email Address Redacted | Email |
| Eric Weber | | Email Address Redacted | Email |
| Eric Wegmann | | Email Address Redacted | Email |
| Eric Weidenbach | | Email Address Redacted | Email |
| Eric Weinberg | | Email Address Redacted | Email |
| Eric Weinstein | | Email Address Redacted | Email |
| Eric Weinstein | | Email Address Redacted | Email |
| Eric Weishaar | | Email Address Redacted | Email |
| Eric Weiss | | Email Address Redacted | Email |
| Eric Weissman | | Email Address Redacted | Email |
| Eric Welch | | Email Address Redacted | Email |
| Eric Weldy | | Email Address Redacted | Email |
| Eric Wells | | Email Address Redacted | Email |
| Eric Wells | | Email Address Redacted | Email |
| Eric Wendelschafer | | Email Address Redacted | Email |
| Eric Werner | | Email Address Redacted | Email |
| Eric Weste | | Email Address Redacted | Email |
| Eric Westerduin | | Email Address Redacted | Email |
| Eric Weygandt | | Email Address Redacted | Email |
| Eric Weymouth | | Email Address Redacted | Email |
| Eric Whewell | | Email Address Redacted | Email |
| Eric Whicker | | Email Address Redacted | Email |
| Eric Whitacre | | Email Address Redacted | Email |
| Eric White | | Email Address Redacted | Email |
| Eric White | | Email Address Redacted | Email |
| Eric White | | Email Address Redacted | Email |
| Eric Whitmoyer | | Email Address Redacted | Email |
| Eric Wichhart | | Email Address Redacted | Email |
| Eric Widing | | Email Address Redacted | Email |
| Eric Wiebe | | Email Address Redacted | Email |
| Eric Wiener | | Email Address Redacted | Email |
| Eric Wiersum | | Email Address Redacted | Email |
| Eric Wilhelm | | Email Address Redacted | Email |
| Eric Wilkins | | Email Address Redacted | Email |
| Eric William Nelson | | Email Address Redacted | Email |
| Eric Williams | | Email Address Redacted | Email |
| Eric Williams | | Email Address Redacted | Email |
| Eric Williams | | Email Address Redacted | Email |
| Eric Williams | | Email Address Redacted | Email |
| Eric Williams | | Email Address Redacted | Email |
| Eric Williams | | Email Address Redacted | Email |
| Eric Williams | | Email Address Redacted | Email |
| Eric Williams | | Email Address Redacted | Email |
| Eric Willis | | Email Address Redacted | Email |
| Eric Willis | | Email Address Redacted | Email |
| Eric Wilson | | Email Address Redacted | Email |
| Eric Wilson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Eric Wilson | | Email Address Redacted | Email |
| Eric Wilson | | Email Address Redacted | Email |
| Eric Wilson | | Email Address Redacted | Email |
| Eric Wilson | | Email Address Redacted | Email |
| Eric Windes | | Email Address Redacted | Email |
| Eric Winnick | | Email Address Redacted | Email |
| Eric Winslow | | Email Address Redacted | Email |
| Eric Winslow | | Email Address Redacted | Email |
| Eric Winston | | Email Address Redacted | Email |
| Eric Wirgin | | Email Address Redacted | Email |
| Eric Wiseman | | Email Address Redacted | Email |
| Eric Wixsten | | Email Address Redacted | Email |
| Eric Woller | | Email Address Redacted | Email |
| Eric Wood | | Email Address Redacted | Email |
| Eric Wood | | Email Address Redacted | Email |
| Eric Wood | | Email Address Redacted | Email |
| Eric Woodard | | Email Address Redacted | Email |
| Eric Woods | | Email Address Redacted | Email |
| Eric Worden | | Email Address Redacted | Email |
| Eric Wyatt | | Email Address Redacted | Email |
| Eric Wynes | | Email Address Redacted | Email |
| Eric Y Rios | | Email Address Redacted | Email |
| Eric Yancy | | Email Address Redacted | Email |
| Eric Yarrington | | Email Address Redacted | Email |
| Eric Yeboah | | Email Address Redacted | Email |
| Eric Yee | | Email Address Redacted | Email |
| Eric Yehle | | Email Address Redacted | Email |
| Eric Yengst | | Email Address Redacted | Email |
| Eric Yeoman | | Email Address Redacted | Email |
| Eric Yepez | | Email Address Redacted | Email |
| Eric Yeung | | Email Address Redacted | Email |
| Eric Yockey | | Email Address Redacted | Email |
| Eric Yohay | | Email Address Redacted | Email |
| Eric Young | | Email Address Redacted | Email |
| Eric Young | | Email Address Redacted | Email |
| Eric Younkers | | Email Address Redacted | Email |
| Eric Zamarripa | | Email Address Redacted | Email |
| Eric Zamarripa | | Email Address Redacted | Email |
| Eric Zamore | | Email Address Redacted | Email |
| Eric Zaremski | | Email Address Redacted | Email |
| Eric Zareski | | Email Address Redacted | Email |
| Eric Zarkovich | | Email Address Redacted | Email |
| Eric Zeger | | Email Address Redacted | Email |
| Eric Zima | | Email Address Redacted | Email |
| Eric Zimmerman | | Email Address Redacted | Email |
| Eric Zimmerman | | Email Address Redacted | Email |
| Eric Zimmerman | | Email Address Redacted | Email |
| Eric Zito | | Email Address Redacted | Email |
| Eric Zulueta Miranda | | Email Address Redacted | Email |
| Erica A Wagner | | Email Address Redacted | Email |
| Erica Abbott Real Estate, Inc. | | Email Address Redacted | Email |
| Erica Allen-Cassara | | Email Address Redacted | Email |
| Erica Arana | | Email Address Redacted | Email |
| Erica Arnold, Cpa | | Email Address Redacted | Email |
| Erica B Boykai | | Email Address Redacted | Email |
| Erica Bacher Phd | | Email Address Redacted | Email |
| Erica Bame | | Email Address Redacted | Email |
| Erica Barideaux | | Email Address Redacted | Email |
| Erica Barnabyrealtor | | Email Address Redacted | Email |
| Erica Barrett | | Email Address Redacted | Email |
| Erica Barrett | | Email Address Redacted | Email |
| Erica Bautista | | Email Address Redacted | Email |
| Erica Becerra | | Email Address Redacted | Email |
| Erica Berry | | Email Address Redacted | Email |
| Erica Berry | | Email Address Redacted | Email |
| Erica Billups | | Email Address Redacted | Email |
| Erica Black | | Email Address Redacted | Email |
| Erica Blanchard | | Email Address Redacted | Email |
| Erica Bowers | | Email Address Redacted | Email |
| Erica Bowman | | Email Address Redacted | Email |
| Erica Bradley | | Email Address Redacted | Email |
| Erica Brandon | | Email Address Redacted | Email |
| Erica Breining | | Email Address Redacted | Email |
| Erica Brenner Productions LLC | | Email Address Redacted | Email |
| Erica Broadnax | | Email Address Redacted | Email |
| Erica Brown | | Email Address Redacted | Email |
| Erica Bruce | | Email Address Redacted | Email |
| Erica Buford | | Email Address Redacted | Email |
| Erica Burke | | Email Address Redacted | Email |
| Erica Burrell | | Email Address Redacted | Email |
| Erica Buteau | | Email Address Redacted | Email |
| Erica Cage | | Email Address Redacted | Email |
| Erica Calvert | | Email Address Redacted | Email |
| Erica Carlisle | | Email Address Redacted | Email |
| Erica Carr | | Email Address Redacted | Email |
| Erica Carson | | Email Address Redacted | Email |
| Erica Cary | | Email Address Redacted | Email |
| Erica Cason | | Email Address Redacted | Email |
| Erica Cerulo | | Email Address Redacted | Email |
| Erica Cerulo | | Email Address Redacted | Email |
| Erica Chambers Photography | | Email Address Redacted | Email |
| Erica Chan | | Email Address Redacted | Email |
| Erica Chang Dds Apc | | Email Address Redacted | Email |
| Erica Chih | | Email Address Redacted | Email |
| Erica Chisom Rhodes | | Email Address Redacted | Email |
| Erica Christina Lychak | | Email Address Redacted | Email |
| Erica Ciborowski | | Email Address Redacted | Email |
| Erica Clark | | Email Address Redacted | Email |
| Erica Clark | | Email Address Redacted | Email |
| Erica Clayton | | Email Address Redacted | Email |
| Erica Cleveland | | Email Address Redacted | Email |
| Erica Cloud | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Erica Coleman | | Email Address Redacted | Email |
| Erica Conerly | | Email Address Redacted | Email |
| Erica Copus | | Email Address Redacted | Email |
| Erica Cross | | Email Address Redacted | Email |
| Erica Crouthamel | | Email Address Redacted | Email |
| Erica Crouthamel | | Email Address Redacted | Email |
| Erica Crumpton | | Email Address Redacted | Email |
| Erica Crumpton | | Email Address Redacted | Email |
| Erica Crumpton | | Email Address Redacted | Email |
| Erica Cunningham | | Email Address Redacted | Email |
| Erica Day | | Email Address Redacted | Email |
| Erica Derout | | Email Address Redacted | Email |
| Erica Dhawan LLC | | Email Address Redacted | Email |
| Erica Diaz | | Email Address Redacted | Email |
| Erica Douglas | | Email Address Redacted | Email |
| Erica E Thomas | | Email Address Redacted | Email |
| Erica Eckman LLC | | Email Address Redacted | Email |
| Erica Edwards | | Email Address Redacted | Email |
| Erica Elliott | | Email Address Redacted | Email |
| Erica Emery | | Email Address Redacted | Email |
| Erica Espinal | | Email Address Redacted | Email |
| Erica Farrar | | Email Address Redacted | Email |
| Erica Fearrington | | Email Address Redacted | Email |
| Erica Fecteau | | Email Address Redacted | Email |
| Erica Fields | | Email Address Redacted | Email |
| Erica Fiocco | | Email Address Redacted | Email |
| Erica Flack | | Email Address Redacted | Email |
| Erica Ford | | Email Address Redacted | Email |
| Erica Fowler | | Email Address Redacted | Email |
| Erica Fredrick | | Email Address Redacted | Email |
| Erica Fried | | Email Address Redacted | Email |
| Erica Friedan | | Email Address Redacted | Email |
| Erica Galarza Fraticelli | | Email Address Redacted | Email |
| Erica Garrison | | Email Address Redacted | Email |
| Erica Gibbert | | Email Address Redacted | Email |
| Erica Gierman Mft | | Email Address Redacted | Email |
| Erica Gillman | | Email Address Redacted | Email |
| Erica Gismegian | | Email Address Redacted | Email |
| Erica Goggans | | Email Address Redacted | Email |
| Erica Gonzalez | | Email Address Redacted | Email |
| Erica Green | | Email Address Redacted | Email |
| Erica Gregoire | | Email Address Redacted | Email |
| Erica Hackett | | Email Address Redacted | Email |
| Erica Halvorsen | | Email Address Redacted | Email |
| Erica Halvorsen | | Email Address Redacted | Email |
| Erica Hardz | | Email Address Redacted | Email |
| Erica Harris | | Email Address Redacted | Email |
| Erica Harris | | Email Address Redacted | Email |
| Erica Harris | | Email Address Redacted | Email |
| Erica Harris | | Email Address Redacted | Email |
| Erica Hart | | Email Address Redacted | Email |
| Erica Hauver | | Email Address Redacted | Email |
| Erica Heide | | Email Address Redacted | Email |
| Erica Henderson | | Email Address Redacted | Email |
| Erica Henninger | | Email Address Redacted | Email |
| Erica Herman | | Email Address Redacted | Email |
| Erica Hertz Weiss | | Email Address Redacted | Email |
| Erica Heyward | | Email Address Redacted | Email |
| Erica Hill | | Email Address Redacted | Email |
| Erica Hill | | Email Address Redacted | Email |
| Erica Hommes | | Email Address Redacted | Email |
| Erica Howard | | Email Address Redacted | Email |
| Erica Huber | | Email Address Redacted | Email |
| Erica Huber | | Email Address Redacted | Email |
| Erica Hunter | | Email Address Redacted | Email |
| Erica Hutchinson | | Email Address Redacted | Email |
| Erica Hutzer | | Email Address Redacted | Email |
| Erica Hutzer | | Email Address Redacted | Email |
| Erica Irizarry | | Email Address Redacted | Email |
| Erica Isennock | | Email Address Redacted | Email |
| Erica J Hayes Md, Pa | | Email Address Redacted | Email |
| Erica Jackson | | Email Address Redacted | Email |
| Erica Jacobsen | | Email Address Redacted | Email |
| Erica Jefferson | | Email Address Redacted | Email |
| Erica Jeffries | | Email Address Redacted | Email |
| Erica Johnsen Design Consulting | | Email Address Redacted | Email |
| Erica Johnson | | Email Address Redacted | Email |
| Erica Johnson | | Email Address Redacted | Email |
| Erica Johnson | | Email Address Redacted | Email |
| Erica Johnson | | Email Address Redacted | Email |
| Erica Jones | | Email Address Redacted | Email |
| Erica Jones | | Email Address Redacted | Email |
| Erica K Smith | | Email Address Redacted | Email |
| Erica Kay Photography, LLC | | Email Address Redacted | Email |
| Erica King Speech-Language Pathologist | | Email Address Redacted | Email |
| Erica Koenig | | Email Address Redacted | Email |
| Erica Koenig | | Email Address Redacted | Email |
| Erica Kuntz | | Email Address Redacted | Email |
| Erica Kuntz | | Email Address Redacted | Email |
| Erica Kuwornu | | Email Address Redacted | Email |
| Erica L Hursey | | Email Address Redacted | Email |
| Erica L Williams | | Email Address Redacted | Email |
| Erica Lacy | | Email Address Redacted | Email |
| Erica Lannin | | Email Address Redacted | Email |
| Erica Le Benjamin | | Email Address Redacted | Email |
| Erica Leigh Dorman | | Email Address Redacted | Email |
| Erica Leigh Freed | | Email Address Redacted | Email |
| Erica Levine | | Email Address Redacted | Email |
| Erica Lidell | | Email Address Redacted | Email |
| Erica Lightley | | Email Address Redacted | Email |
| Erica Love | | Email Address Redacted | Email |
| Erica Love | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Erica Lundy | | Email Address Redacted | Email |
| Erica M Barker | | Email Address Redacted | Email |
| Erica M. Mcdonald Home Health Pca | | Email Address Redacted | Email |
| Erica Mabry | | Email Address Redacted | Email |
| Erica Manneh | | Email Address Redacted | Email |
| Erica Markee | | Email Address Redacted | Email |
| Erica Marolda | | Email Address Redacted | Email |
| Erica Matthew | | Email Address Redacted | Email |
| Erica May | | Email Address Redacted | Email |
| Erica Mccallum | | Email Address Redacted | Email |
| Erica Mcdonald | | Email Address Redacted | Email |
| Erica Mckenzie | | Email Address Redacted | Email |
| Erica Mcshea | | Email Address Redacted | Email |
| Erica Merritt | | Email Address Redacted | Email |
| Erica Mickle | | Email Address Redacted | Email |
| Erica Militello | | Email Address Redacted | Email |
| Erica Mitchell | | Email Address Redacted | Email |
| Erica Montalto | | Email Address Redacted | Email |
| Erica Moore | | Email Address Redacted | Email |
| Erica Morgan Style, LLC | | Email Address Redacted | Email |
| Erica N Ivy | | Email Address Redacted | Email |
| Erica Nelson | | Email Address Redacted | Email |
| Erica Ogden | | Email Address Redacted | Email |
| Erica Olden | | Email Address Redacted | Email |
| Erica Oliveras | | Email Address Redacted | Email |
| Erica P Baez | | Email Address Redacted | Email |
| Erica Pace | | Email Address Redacted | Email |
| Erica Palin | | Email Address Redacted | Email |
| Erica Palin | | Email Address Redacted | Email |
| Erica Palmer | | Email Address Redacted | Email |
| Erica Palomino | | Email Address Redacted | Email |
| Erica Parker | | Email Address Redacted | Email |
| Erica Paul | | Email Address Redacted | Email |
| Erica Pecorale | | Email Address Redacted | Email |
| Erica Pepose | | Email Address Redacted | Email |
| Erica Perez | | Email Address Redacted | Email |
| Erica Peterson Realtor | | Email Address Redacted | Email |
| Erica Phillips | | Email Address Redacted | Email |
| Erica Pierre | | Email Address Redacted | Email |
| Erica Pietrzyk | | Email Address Redacted | Email |
| Erica Pilch | | Email Address Redacted | Email |
| Erica Plybeah | | Email Address Redacted | Email |
| Erica Pollas | | Email Address Redacted | Email |
| Erica Polson | | Email Address Redacted | Email |
| Erica Prewitt | | Email Address Redacted | Email |
| Erica Price | | Email Address Redacted | Email |
| Erica Rashion Haggerty | | Email Address Redacted | Email |
| Erica Reaves | | Email Address Redacted | Email |
| Erica Rhodes | | Email Address Redacted | Email |
| Erica Rice | | Email Address Redacted | Email |
| Erica Richards | | Email Address Redacted | Email |
| Erica Ricker | | Email Address Redacted | Email |
| Erica Rios | | Email Address Redacted | Email |
| Erica Robinson | | Email Address Redacted | Email |
| Erica Rodriguez | | Email Address Redacted | Email |
| Erica Rodriguez | | Email Address Redacted | Email |
| Erica Rodriguez | | Email Address Redacted | Email |
| Erica Rogers | | Email Address Redacted | Email |
| Erica Rojas | | Email Address Redacted | Email |
| Erica Salons | | Email Address Redacted | Email |
| Erica Sanders | | Email Address Redacted | Email |
| Erica Scott | | Email Address Redacted | Email |
| Erica Scott | | Email Address Redacted | Email |
| Erica Sea Food Market & Restaurant Corp | | Email Address Redacted | Email |
| Erica Sherwood | | Email Address Redacted | Email |
| Erica Shouse | | Email Address Redacted | Email |
| Erica Simone | | Email Address Redacted | Email |
| Erica Simpson | | Email Address Redacted | Email |
| Erica Sims | | Email Address Redacted | Email |
| Erica Smith | | Email Address Redacted | Email |
| Erica Sobin LLC | | Email Address Redacted | Email |
| Erica Sparks | | Email Address Redacted | Email |
| Erica Steele | | Email Address Redacted | Email |
| Erica Strauss | | Email Address Redacted | Email |
| Erica Suber | | Email Address Redacted | Email |
| Erica Suppa | | Email Address Redacted | Email |
| Erica T Poole | | Email Address Redacted | Email |
| Erica Tanniehill | | Email Address Redacted | Email |
| Erica Tavarez | | Email Address Redacted | Email |
| Erica Thomas | | Email Address Redacted | Email |
| Erica Thomas | | Email Address Redacted | Email |
| Erica Thompson | | Email Address Redacted | Email |
| Erica Thrasher | | Email Address Redacted | Email |
| Erica Tirado | | Email Address Redacted | Email |
| Erica Tran | | Email Address Redacted | Email |
| Erica Trinidad | | Email Address Redacted | Email |
| Erica Turner | | Email Address Redacted | Email |
| Erica Varize | | Email Address Redacted | Email |
| Erica Vasquez | | Email Address Redacted | Email |
| Erica Velasco | | Email Address Redacted | Email |
| Erica Velasco | | Email Address Redacted | Email |
| Erica Vhay Studio | | Email Address Redacted | Email |
| Erica Voltaire | | Email Address Redacted | Email |
| Erica Walch | | Email Address Redacted | Email |
| Erica Walker | | Email Address Redacted | Email |
| Erica Walker | | Email Address Redacted | Email |
| Erica Walkup | | Email Address Redacted | Email |
| Erica Ware | | Email Address Redacted | Email |
| Erica Washington | | Email Address Redacted | Email |
| Erica Webber | | Email Address Redacted | Email |
| Erica Wheeler | | Email Address Redacted | Email |
| Erica Whorley | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Erica Williams | | Email Address Redacted | Email |
| Erica Williams | | Email Address Redacted | Email |
| Erica Williams | | Email Address Redacted | Email |
| Erica Williams | | Email Address Redacted | Email |
| Erica Williams | | Email Address Redacted | Email |
| Erica Williams | | Email Address Redacted | Email |
| Erica Wilson | | Email Address Redacted | Email |
| Erica Withers | | Email Address Redacted | Email |
| Erica Wood | | Email Address Redacted | Email |
| Erica Yitzhak | | Email Address Redacted | Email |
| Ericagore | | Email Address Redacted | Email |
| Erica'S Tutu Crafting & More | | Email Address Redacted | Email |
| Ericawaldon | | Email Address Redacted | Email |
| Erich Adalbert | | Email Address Redacted | Email |
| Erich Alazo | | Email Address Redacted | Email |
| Erich Allen | | Email Address Redacted | Email |
| Erich Allen LLC | | Email Address Redacted | Email |
| Erich E. Menge Dc Pa | | Email Address Redacted | Email |
| Erich Faber | | Email Address Redacted | Email |
| Erich Fetterman | | Email Address Redacted | Email |
| Erich G Dominik | | Email Address Redacted | Email |
| Erich Golden | | Email Address Redacted | Email |
| Erich L. Jackson | | Email Address Redacted | Email |
| Erich Lieberknecht | | Email Address Redacted | Email |
| Erich Menge | | Email Address Redacted | Email |
| Erich Nall | | Email Address Redacted | Email |
| Erich Niemann | | Email Address Redacted | Email |
| Erich Price | | Email Address Redacted | Email |
| Erich Price Construction | | Email Address Redacted | Email |
| Erich Riske | | Email Address Redacted | Email |
| Erich Rolko | | Email Address Redacted | Email |
| Erich Rolko | | Email Address Redacted | Email |
| Erich Rolko | | Email Address Redacted | Email |
| Erich Rusch | | Email Address Redacted | Email |
| Erich Scharf | | Email Address Redacted | Email |
| Erich Sulzer | | Email Address Redacted | Email |
| Erich V Mattern Md Pc | | Email Address Redacted | Email |
| Erich Zurdo Professional Auto Repair | | Email Address Redacted | Email |
| Eric-John Jensen | | Email Address Redacted | Email |
| Eric-John Jensen | | Email Address Redacted | Email |
| Erick Aguirre | | Email Address Redacted | Email |
| Erick Aguirre | | Email Address Redacted | Email |
| Erick Aguirre | | Email Address Redacted | Email |
| Erick Aguirre | | Email Address Redacted | Email |
| Erick Aleman | | Email Address Redacted | Email |
| Erick Amirkhanian | | Email Address Redacted | Email |
| Erick Araujo | | Email Address Redacted | Email |
| Erick Arechiga | | Email Address Redacted | Email |
| Erick Arechiga | | Email Address Redacted | Email |
| Erick Arias | | Email Address Redacted | Email |
| Erick Ayala | | Email Address Redacted | Email |
| Erick Baum | | Email Address Redacted | Email |
| Erick Blanco | | Email Address Redacted | Email |
| Erick C Hernandez | | Email Address Redacted | Email |
| Erick Cadet | | Email Address Redacted | Email |
| Erick Callejas | | Email Address Redacted | Email |
| Erick Cortez | | Email Address Redacted | Email |
| Erick Crawford | | Email Address Redacted | Email |
| Erick Crawford | | Email Address Redacted | Email |
| Erick Cruz | | Email Address Redacted | Email |
| Erick Cruz | | Email Address Redacted | Email |
| Erick De La Vega | | Email Address Redacted | Email |
| Erick De Los Reyes | | Email Address Redacted | Email |
| Erick De Quesada Silva | | Email Address Redacted | Email |
| Erick Diaz | | Email Address Redacted | Email |
| Erick Dominguez Montano | | Email Address Redacted | Email |
| Erick Donahoe | | Email Address Redacted | Email |
| Erick F Turbi Nunez | | Email Address Redacted | Email |
| Erick Fletcher | | Email Address Redacted | Email |
| Erick Fuentes | | Email Address Redacted | Email |
| Erick Galera | | Email Address Redacted | Email |
| Erick Goldberg | | Email Address Redacted | Email |
| Erick Goldberg | | Email Address Redacted | Email |
| Erick Gomez | | Email Address Redacted | Email |
| Erick Gonzalez | | Email Address Redacted | Email |
| Erick Gray | | Email Address Redacted | Email |
| Erick Guerra | | Email Address Redacted | Email |
| Erick Guillen | | Email Address Redacted | Email |
| Erick Hanftwurzel | | Email Address Redacted | Email |
| Erick Hanks | | Email Address Redacted | Email |
| Erick Harbert | | Email Address Redacted | Email |
| Erick Henkel | | Email Address Redacted | Email |
| Erick Henning | | Email Address Redacted | Email |
| Erick Henning | | Email Address Redacted | Email |
| Erick Hernandez | | Email Address Redacted | Email |
| Erick Hernandez | | Email Address Redacted | Email |
| Erick Higginbotham | | Email Address Redacted | Email |
| Erick Hoffman | | Email Address Redacted | Email |
| Erick Hoffman | | Email Address Redacted | Email |
| Erick Jackson | | Email Address Redacted | Email |
| Erick Jacquez | | Email Address Redacted | Email |
| Erick Jemerson Brightjem Tutoring | | Email Address Redacted | Email |
| Erick Jones | | Email Address Redacted | Email |
| Erick Lopez | | Email Address Redacted | Email |
| Erick M Hdz LLC | | Email Address Redacted | Email |
| Erick M Rosario Taveras | | Email Address Redacted | Email |
| Erick Martinez | | Email Address Redacted | Email |
| Erick Matos | | Email Address Redacted | Email |
| Erick Matute | | Email Address Redacted | Email |
| Erick Medal | | Email Address Redacted | Email |
| Erick Mills | | Email Address Redacted | Email |
| Erick Montalvan | | Email Address Redacted | Email |
| Erick Montgomery | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Erick Moore | | Email Address Redacted | Email |
| Erick Morales | | Email Address Redacted | Email |
| Erick Moreno | | Email Address Redacted | Email |
| Erick Muy | | Email Address Redacted | Email |
| Erick Oleson | | Email Address Redacted | Email |
| Erick Ordaz | | Email Address Redacted | Email |
| Erick Ovilma | | Email Address Redacted | Email |
| Erick Parker | | Email Address Redacted | Email |
| Erick Pons | | Email Address Redacted | Email |
| Erick Razz | | Email Address Redacted | Email |
| Erick Reuter | | Email Address Redacted | Email |
| Erick Ricourt | | Email Address Redacted | Email |
| Erick Riojas | | Email Address Redacted | Email |
| Erick Rizkallah | | Email Address Redacted | Email |
| Erick Rogers | | Email Address Redacted | Email |
| Erick Sieber | | Email Address Redacted | Email |
| Erick Smith | | Email Address Redacted | Email |
| Erick Suprun | | Email Address Redacted | Email |
| Erick Talback | | Email Address Redacted | Email |
| Erick Taveras | | Email Address Redacted | Email |
| Erick Torres | | Email Address Redacted | Email |
| Erick Vazquez | | Email Address Redacted | Email |
| Erick Villafuerte | | Email Address Redacted | Email |
| Erick Vorpahl | | Email Address Redacted | Email |
| Erick Westcott | | Email Address Redacted | Email |
| Erick Westcott | | Email Address Redacted | Email |
| Erick Y Torres Benitez | | Email Address Redacted | Email |
| Ericka Beatty | | Email Address Redacted | Email |
| Ericka Bolte | | Email Address Redacted | Email |
| Ericka Bowens | | Email Address Redacted | Email |
| Ericka D Reynolds | | Email Address Redacted | Email |
| Ericka Daubek | | Email Address Redacted | Email |
| Ericka De Paula | | Email Address Redacted | Email |
| Ericka Dotson | | Email Address Redacted | Email |
| Ericka Evans | | Email Address Redacted | Email |
| Ericka Flores | | Email Address Redacted | Email |
| Ericka Green | | Email Address Redacted | Email |
| Ericka Hargrove | | Email Address Redacted | Email |
| Ericka Harmon | | Email Address Redacted | Email |
| Ericka Hatcher | | Email Address Redacted | Email |
| Ericka Howell | | Email Address Redacted | Email |
| Ericka Hughes | | Email Address Redacted | Email |
| Ericka Koumare | | Email Address Redacted | Email |
| Ericka Lewis | | Email Address Redacted | Email |
| Ericka Malone | | Email Address Redacted | Email |
| Ericka Mcmillon | | Email Address Redacted | Email |
| Ericka Newman | | Email Address Redacted | Email |
| Ericka Paul | | Email Address Redacted | Email |
| Ericka Perry | | Email Address Redacted | Email |
| Ericka Redic | | Email Address Redacted | Email |
| Ericka Reed | | Email Address Redacted | Email |
| Ericka Reed | | Email Address Redacted | Email |
| Ericka Rojas | | Email Address Redacted | Email |
| Ericka Ruiz | | Email Address Redacted | Email |
| Ericka Salas Consultants | | Email Address Redacted | Email |
| Ericka Smith | | Email Address Redacted | Email |
| Ericka Starks | | Email Address Redacted | Email |
| Ericka Stephens | | Email Address Redacted | Email |
| Ericka Wilkins | | Email Address Redacted | Email |
| Ericka Wilkins | | Email Address Redacted | Email |
| Ericka Williams | | Email Address Redacted | Email |
| Ericka Williams | | Email Address Redacted | Email |
| Ericka Williams | | Email Address Redacted | Email |
| Ericka Young | | Email Address Redacted | Email |
| Ericks Mini Market Corp | | Email Address Redacted | Email |
| Ericksen Law Office | | Email Address Redacted | Email |
| Erickson Aesthetics | | Email Address Redacted | Email |
| Erickson Automotive & 4X4 | | Email Address Redacted | Email |
| Erickson Caceres | | Email Address Redacted | Email |
| Erickson Chiropractic & Wellness Center | | Email Address Redacted | Email |
| Erickson Construction Group | | Email Address Redacted | Email |
| Erickson Flowers | | Email Address Redacted | Email |
| Erickson Woodworking | | Email Address Redacted | Email |
| Erickson Zamora | | Email Address Redacted | Email |
| Ericksonfloor | | Email Address Redacted | Email |
| Erico A Garcia | | Email Address Redacted | Email |
| Erico Hintze | | Email Address Redacted | Email |
| Ericpalacios | | Email Address Redacted | Email |
| Ericrinehart | | Email Address Redacted | Email |
| Eric'S Cleaning Services, LLC | | Email Address Redacted | Email |
| Erics Cutting Edge Automotive Inc. | | Email Address Redacted | Email |
| Eric'S Painting & Plaster | | Email Address Redacted | Email |
| Eric'S Produce Inc | | Email Address Redacted | Email |
| Ericsen Enterprises | | Email Address Redacted | Email |
| Ericson Canlas | | Email Address Redacted | Email |
| Ericson Consulting Group, LLC | | Email Address Redacted | Email |
| Ericson Transportation Services | | Email Address Redacted | Email |
| Ericstyle & Barber | | Email Address Redacted | Email |
| Ericullmanllc | | Email Address Redacted | Email |
| Erie Electric Inc | | Email Address Redacted | Email |
| Eriesha Moshay | | Email Address Redacted | Email |
| Erik A Dybvik | | Email Address Redacted | Email |
| Erik A Reynoso | | Email Address Redacted | Email |
| Erik Abrahamsen | | Email Address Redacted | Email |
| Erik Akerley | | Email Address Redacted | Email |
| Erik Alan Taylor | | Email Address Redacted | Email |
| Erik Aldaba | | Email Address Redacted | Email |
| Erik Allison | | Email Address Redacted | Email |
| Erik Anderson | | Email Address Redacted | Email |
| Erik Anderson | | Email Address Redacted | Email |
| Erik Anderson | | Email Address Redacted | Email |
| Erik Arneson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Erik Asher | | Email Address Redacted | Email |
| Erik Avonti | | Email Address Redacted | Email |
| Erik Baker | | Email Address Redacted | Email |
| Erik Barrientos | | Email Address Redacted | Email |
| Erik Bescher | | Email Address Redacted | Email |
| Erik Blomberg | | Email Address Redacted | Email |
| Erik Borchardt | | Email Address Redacted | Email |
| Erik Borchardt | | Email Address Redacted | Email |
| Erik Braxton | | Email Address Redacted | Email |
| Erik Brinkman | | Email Address Redacted | Email |
| Erik Brodie | | Email Address Redacted | Email |
| Erik Butler | | Email Address Redacted | Email |
| Erik C Engen LLC | | Email Address Redacted | Email |
| Erik Calvino | | Email Address Redacted | Email |
| Erik Camacho | | Email Address Redacted | Email |
| Erik Camayd | | Email Address Redacted | Email |
| Erik Cantlon | | Email Address Redacted | Email |
| Erik Chipchase | | Email Address Redacted | Email |
| Erik Cloe | | Email Address Redacted | Email |
| Erik Conde | | Email Address Redacted | Email |
| Erik Corrigan | | Email Address Redacted | Email |
| Erik Costello | | Email Address Redacted | Email |
| Erik Crago | | Email Address Redacted | Email |
| Erik Deloach | | Email Address Redacted | Email |
| Erik Desando | | Email Address Redacted | Email |
| Erik Desjarlais | | Email Address Redacted | Email |
| Erik Deutsch | | Email Address Redacted | Email |
| Erik Diaz Heating & Air Inc | | Email Address Redacted | Email |
| Erik Diggs | | Email Address Redacted | Email |
| Erik Doehler | | Email Address Redacted | Email |
| Erik Dos Santos Andrade | | Email Address Redacted | Email |
| Erik Dusseau | | Email Address Redacted | Email |
| Erik Dvorsky | | Email Address Redacted | Email |
| Erik Dyresen | | Email Address Redacted | Email |
| Erik Espinoza | | Email Address Redacted | Email |
| Erik Fernald | | Email Address Redacted | Email |
| Erik Flores | | Email Address Redacted | Email |
| Erik Florip | | Email Address Redacted | Email |
| Erik Ford | | Email Address Redacted | Email |
| Erik Fox | | Email Address Redacted | Email |
| Erik Freeman | | Email Address Redacted | Email |
| Erik Freer | | Email Address Redacted | Email |
| Erik Gaines | | Email Address Redacted | Email |
| Erik Gantz | | Email Address Redacted | Email |
| Erik Gasner | | Email Address Redacted | Email |
| Erik Gettles | | Email Address Redacted | Email |
| Erik Gibbons | | Email Address Redacted | Email |
| Erik Gillespie | | Email Address Redacted | Email |
| Erik Gomez | | Email Address Redacted | Email |
| Erik Gonzalez | | Email Address Redacted | Email |
| Erik Graber | | Email Address Redacted | Email |
| Erik Gray | | Email Address Redacted | Email |
| Erik Gregg | | Email Address Redacted | Email |
| Erik Gupta | | Email Address Redacted | Email |
| Erik H Rodas | | Email Address Redacted | Email |
| Erik Haapala | | Email Address Redacted | Email |
| Erik Hageman | | Email Address Redacted | Email |
| Erik Halwix | | Email Address Redacted | Email |
| Erik Hamilton | | Email Address Redacted | Email |
| Erik Hamm | | Email Address Redacted | Email |
| Erik Hansen | | Email Address Redacted | Email |
| Erik Hansen | | Email Address Redacted | Email |
| Erik Hanson | | Email Address Redacted | Email |
| Erik Hanson | | Email Address Redacted | Email |
| Erik Hass | | Email Address Redacted | Email |
| Erik Hibshman | | Email Address Redacted | Email |
| Erik Hoff | | Email Address Redacted | Email |
| Erik Hohenberger | | Email Address Redacted | Email |
| Erik Horte | | Email Address Redacted | Email |
| Erik Horte | | Email Address Redacted | Email |
| Erik Hovhannisyan | | Email Address Redacted | Email |
| Erik Hoyer | | Email Address Redacted | Email |
| Erik J. Joseph | | Email Address Redacted | Email |
| Erik Jarlsson | | Email Address Redacted | Email |
| Erik Jerue | | Email Address Redacted | Email |
| Erik Jimenez | | Email Address Redacted | Email |
| Erik Jimenez | | Email Address Redacted | Email |
| Erik Jimenez | | Email Address Redacted | Email |
| Erik Johnson | | Email Address Redacted | Email |
| Erik Jones | | Email Address Redacted | Email |
| Erik Joyce | | Email Address Redacted | Email |
| Erik Kaminski | | Email Address Redacted | Email |
| Erik Kaminski | | Email Address Redacted | Email |
| Erik Karloski | | Email Address Redacted | Email |
| Erik Karyan | | Email Address Redacted | Email |
| Erik Kieffer | | Email Address Redacted | Email |
| Erik Knudsen Therapy | | Email Address Redacted | Email |
| Erik Korondy | | Email Address Redacted | Email |
| Erik Kramer | | Email Address Redacted | Email |
| Erik Kroll | | Email Address Redacted | Email |
| Erik Krowel | | Email Address Redacted | Email |
| Erik Larose | | Email Address Redacted | Email |
| Erik Larsen | | Email Address Redacted | Email |
| Erik Larson | | Email Address Redacted | Email |
| Erik Larson | | Email Address Redacted | Email |
| Erik Lawrence | | Email Address Redacted | Email |
| Erik Leber | | Email Address Redacted | Email |
| Erik Leslie | | Email Address Redacted | Email |
| Erik Lewis | | Email Address Redacted | Email |
| Erik Liptak | | Email Address Redacted | Email |
| Erik Lords | | Email Address Redacted | Email |
| Erik Lumbert | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Erik Macarthur | | Email Address Redacted | Email |
| Erik Maher | | Email Address Redacted | Email |
| Erik Mathison | | Email Address Redacted | Email |
| Erik Matthaeus | | Email Address Redacted | Email |
| Erik Maxson | | Email Address Redacted | Email |
| Erik Mayans | | Email Address Redacted | Email |
| Erik Mcgill | | Email Address Redacted | Email |
| Erik Mckenzie | | Email Address Redacted | Email |
| Erik Meyer | | Email Address Redacted | Email |
| Erik Milan | | Email Address Redacted | Email |
| Erik Miller | | Email Address Redacted | Email |
| Erik Miller | | Email Address Redacted | Email |
| Erik Miller | | Email Address Redacted | Email |
| Erik Mishiyev | | Email Address Redacted | Email |
| Erik Moore | | Email Address Redacted | Email |
| Erik Moore | | Email Address Redacted | Email |
| Erik Morck | | Email Address Redacted | Email |
| Erik Moreno | | Email Address Redacted | Email |
| Erik Myers | | Email Address Redacted | Email |
| Erik Nash | | Email Address Redacted | Email |
| Erik Nash | | Email Address Redacted | Email |
| Erik Neikirk | | Email Address Redacted | Email |
| Erik Nevala-Lee | | Email Address Redacted | Email |
| Erik Nilsen | | Email Address Redacted | Email |
| Erik Noeding | | Email Address Redacted | Email |
| Erik Oh | | Email Address Redacted | Email |
| Erik Okeefe | | Email Address Redacted | Email |
| Erik Oldberg | | Email Address Redacted | Email |
| Erik Olmstead | | Email Address Redacted | Email |
| Erik Olson | | Email Address Redacted | Email |
| Erik Olson | | Email Address Redacted | Email |
| Erik Otteson | | Email Address Redacted | Email |
| Erik Parhiala | | Email Address Redacted | Email |
| Erik Pavia | | Email Address Redacted | Email |
| Erik Peiker | | Email Address Redacted | Email |
| Erik Perez | | Email Address Redacted | Email |
| Erik Peterson | | Email Address Redacted | Email |
| Erik Petitti | | Email Address Redacted | Email |
| Erik Pfitzenreuter | | Email Address Redacted | Email |
| Erik Phillips | | Email Address Redacted | Email |
| Erik Phillips | | Email Address Redacted | Email |
| Erik Pratt | | Email Address Redacted | Email |
| Erik R Fleming | | Email Address Redacted | Email |
| Erik Remmel | | Email Address Redacted | Email |
| Erik Reyes | | Email Address Redacted | Email |
| Erik Reynolds | | Email Address Redacted | Email |
| Erik Richman | | Email Address Redacted | Email |
| Erik Rico | | Email Address Redacted | Email |
| Erik Ries | | Email Address Redacted | Email |
| Erik Riffel | | Email Address Redacted | Email |
| Erik Rivera | | Email Address Redacted | Email |
| Erik Rodas | | Email Address Redacted | Email |
| Erik Rojas | | Email Address Redacted | Email |
| Erik Rose | | Email Address Redacted | Email |
| Erik Ross | | Email Address Redacted | Email |
| Erik Ruggels | | Email Address Redacted | Email |
| Erik Salazar | | Email Address Redacted | Email |
| Erik Salazar | | Email Address Redacted | Email |
| Erik Sampang | | Email Address Redacted | Email |
| Erik Sanchez | | Email Address Redacted | Email |
| Erik Sanchez | | Email Address Redacted | Email |
| Erik Sanders | | Email Address Redacted | Email |
| Erik Santos | | Email Address Redacted | Email |
| Erik Sayenga | | Email Address Redacted | Email |
| Erik Schaefer | | Email Address Redacted | Email |
| Erik Scher | | Email Address Redacted | Email |
| Erik Schmid | | Email Address Redacted | Email |
| Erik Schomer | | Email Address Redacted | Email |
| Erik Schomer | | Email Address Redacted | Email |
| Erik Schomer | | Email Address Redacted | Email |
| Erik Schuerholz | | Email Address Redacted | Email |
| Erik Schurch | | Email Address Redacted | Email |
| Erik Simonsen | | Email Address Redacted | Email |
| Erik Smith | | Email Address Redacted | Email |
| Erik Smith | | Email Address Redacted | Email |
| Erik Smith | | Email Address Redacted | Email |
| Erik Smith | | Email Address Redacted | Email |
| Erik Soroka | | Email Address Redacted | Email |
| Erik Sotelo | | Email Address Redacted | Email |
| Erik Spalding | | Email Address Redacted | Email |
| Erik Spalding | | Email Address Redacted | Email |
| Erik Specht | | Email Address Redacted | Email |
| Erik Speigner LLC | | Email Address Redacted | Email |
| Erik Stafford | | Email Address Redacted | Email |
| Erik Steigen | | Email Address Redacted | Email |
| Erik Sten | | Email Address Redacted | Email |
| Erik Story | | Email Address Redacted | Email |
| Erik Stuhr | | Email Address Redacted | Email |
| Erik T Board | | Email Address Redacted | Email |
| Erik Taylor | | Email Address Redacted | Email |
| Erik Tharp | | Email Address Redacted | Email |
| Erik Thiele | | Email Address Redacted | Email |
| Erik Todorovich | | Email Address Redacted | Email |
| Erik Tolonen | | Email Address Redacted | Email |
| Erik Torna | | Email Address Redacted | Email |
| Erik Trosclair | | Email Address Redacted | Email |
| Erik Uikutekin | | Email Address Redacted | Email |
| Erik Umscheid | | Email Address Redacted | Email |
| Erik Valdes | | Email Address Redacted | Email |
| Erik Van Gilst | | Email Address Redacted | Email |
| Erik Van Ingen | | Email Address Redacted | Email |
| Erik Vereczkey | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Erik Viafore | | Email Address Redacted | Email |
| Erik Viafore | | Email Address Redacted | Email |
| Erik Wagle | | Email Address Redacted | Email |
| Erik Wayne Reynolds | | Email Address Redacted | Email |
| Erik Welhofen | | Email Address Redacted | Email |
| Erik Werner | | Email Address Redacted | Email |
| Erik Wilcox | | Email Address Redacted | Email |
| Erik Willis | | Email Address Redacted | Email |
| Erik Wilson | | Email Address Redacted | Email |
| Erik Wind Corp | | Email Address Redacted | Email |
| Erik Winn | | Email Address Redacted | Email |
| Erik Witkamp | | Email Address Redacted | Email |
| Erik Worthen | | Email Address Redacted | Email |
| Erik Yeko | | Email Address Redacted | Email |
| Erik Young | | Email Address Redacted | Email |
| Erik Young | | Email Address Redacted | Email |
| Erik Yumul | | Email Address Redacted | Email |
| Erik Zubkov | | Email Address Redacted | Email |
| Erik Zubkov | | Email Address Redacted | Email |
| Erika Aaron | | Email Address Redacted | Email |
| Erika Alcala | | Email Address Redacted | Email |
| Erika Anderson | | Email Address Redacted | Email |
| Erika Arevalos | | Email Address Redacted | Email |
| Erika Astrid Hendrix | | Email Address Redacted | Email |
| Erika Barragan | | Email Address Redacted | Email |
| Erika Barrios | | Email Address Redacted | Email |
| Erika Bates | | Email Address Redacted | Email |
| Erika Bellefleur | | Email Address Redacted | Email |
| Erika Beltre De Fondeur | | Email Address Redacted | Email |
| Erika Benston | | Email Address Redacted | Email |
| Erika Berardinucci | | Email Address Redacted | Email |
| Erika Blessed Cleaning Service | | Email Address Redacted | Email |
| Erika Bliss | | Email Address Redacted | Email |
| Erika Bonilla | | Email Address Redacted | Email |
| Erika Bowman | | Email Address Redacted | Email |
| Erika Bracey | | Email Address Redacted | Email |
| Erika Bressette | | Email Address Redacted | Email |
| Erika Brown | | Email Address Redacted | Email |
| Erika Burley | | Email Address Redacted | Email |
| Erika C. Vierke | | Email Address Redacted | Email |
| Erika Candido | | Email Address Redacted | Email |
| Erika Cantero | | Email Address Redacted | Email |
| Erika Cofield | | Email Address Redacted | Email |
| Erika Collins | | Email Address Redacted | Email |
| Erika Concepcion | | Email Address Redacted | Email |
| Erika Corbin | | Email Address Redacted | Email |
| Erika D Duran Rodriguez | | Email Address Redacted | Email |
| Erika D Olson | | Email Address Redacted | Email |
| Erika De La Cruz | | Email Address Redacted | Email |
| Erika Delgado | | Email Address Redacted | Email |
| Erika Diaz | | Email Address Redacted | Email |
| Erika Donovan | | Email Address Redacted | Email |
| Erika E Abney | | Email Address Redacted | Email |
| Erika Eckstrom | | Email Address Redacted | Email |
| Erika Eliasen | | Email Address Redacted | Email |
| Erika Eskridge | | Email Address Redacted | Email |
| Erika Espinoza | | Email Address Redacted | Email |
| Erika Event Painting | | Email Address Redacted | Email |
| Erika Fagan | | Email Address Redacted | Email |
| Erika Felt | | Email Address Redacted | Email |
| Erika Fernandez | | Email Address Redacted | Email |
| Erika Flora | | Email Address Redacted | Email |
| Erika Flynn Pa | | Email Address Redacted | Email |
| Erika Fonseca | | Email Address Redacted | Email |
| Erika Fornino | | Email Address Redacted | Email |
| Erika Freiberger, Dba. | | Email Address Redacted | Email |
| Erika Garcia | | Email Address Redacted | Email |
| Erika Garcia | | Email Address Redacted | Email |
| Erika Garcia | | Email Address Redacted | Email |
| Erika Gil | | Email Address Redacted | Email |
| Erika Grisales | | Email Address Redacted | Email |
| Erika Hayward | | Email Address Redacted | Email |
| Erika Houser | | Email Address Redacted | Email |
| Erika J Martinez Mireles | | Email Address Redacted | Email |
| Erika J Clark | | Email Address Redacted | Email |
| Erika J Martinez | | Email Address Redacted | Email |
| Erika James | | Email Address Redacted | Email |
| Erika Janeth Zelaya Maldonado | | Email Address Redacted | Email |
| Erika Japanese Restaurant LLC | | Email Address Redacted | Email |
| Erika Johnson | | Email Address Redacted | Email |
| Erika Kalkan Pt Pllc | | Email Address Redacted | Email |
| Erika Kelly | | Email Address Redacted | Email |
| Erika Kennedy | | Email Address Redacted | Email |
| Erika Kimble | | Email Address Redacted | Email |
| Erika Kowkabi | | Email Address Redacted | Email |
| Erika Lafata | | Email Address Redacted | Email |
| Erika Larios | | Email Address Redacted | Email |
| Erika Lashay Thomas | | Email Address Redacted | Email |
| Erika Lima | | Email Address Redacted | Email |
| Erika Llaurado | | Email Address Redacted | Email |
| Erika Lunsford | | Email Address Redacted | Email |
| Erika M Sutton | | Email Address Redacted | Email |
| Erika Marshall | | Email Address Redacted | Email |
| Erika Martin | | Email Address Redacted | Email |
| Erika Mcfadden | | Email Address Redacted | Email |
| Erika Mejia | | Email Address Redacted | Email |
| Erika Menefee | | Email Address Redacted | Email |
| Erika Miniza | | Email Address Redacted | Email |
| Erika Mintz | | Email Address Redacted | Email |
| Erika Moffett-Meade | | Email Address Redacted | Email |
| Erika Moreno | | Email Address Redacted | Email |
| Erika Olden | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Erika Onori Gregori | | Email Address Redacted | Email |
| Erika Orciuch | | Email Address Redacted | Email |
| Erika Orsulak | | Email Address Redacted | Email |
| Erika P LLC | | Email Address Redacted | Email |
| Erika Padron Betancourt | | Email Address Redacted | Email |
| Erika Palacios | | Email Address Redacted | Email |
| Erika Palma | | Email Address Redacted | Email |
| Erika Parks | | Email Address Redacted | Email |
| Erika Perez | | Email Address Redacted | Email |
| Erika Pickett | | Email Address Redacted | Email |
| Erika Pina | | Email Address Redacted | Email |
| Erika Purington | | Email Address Redacted | Email |
| Erika R Perez | | Email Address Redacted | Email |
| Erika Ramon | | Email Address Redacted | Email |
| Erika Renteria | | Email Address Redacted | Email |
| Erika Rich | | Email Address Redacted | Email |
| Erika Richter | | Email Address Redacted | Email |
| Erika Rivera | | Email Address Redacted | Email |
| Erika Roberts | | Email Address Redacted | Email |
| Erika Robles | | Email Address Redacted | Email |
| Erika Rodgers | | Email Address Redacted | Email |
| Erika Rodriguez | | Email Address Redacted | Email |
| Erika Rodriguez M | | Email Address Redacted | Email |
| Erika Rojas | | Email Address Redacted | Email |
| Erika Rollins | | Email Address Redacted | Email |
| Erika Roy | | Email Address Redacted | Email |
| Erika Rutledge | | Email Address Redacted | Email |
| Erika Saltzman | | Email Address Redacted | Email |
| Erika Sanborne | | Email Address Redacted | Email |
| Erika Sanchez | | Email Address Redacted | Email |
| Erika Sandoval | | Email Address Redacted | Email |
| Erika Schmauch | | Email Address Redacted | Email |
| Erika Shanik | | Email Address Redacted | Email |
| Erika Smalley | | Email Address Redacted | Email |
| Erika St. Angelo Rohde | | Email Address Redacted | Email |
| Erika Starr Hair Salon | | Email Address Redacted | Email |
| Erika Stokes | | Email Address Redacted | Email |
| Erika Stubbs | | Email Address Redacted | Email |
| Erika Suhr | | Email Address Redacted | Email |
| Erika Sussman | | Email Address Redacted | Email |
| Erika Tate | | Email Address Redacted | Email |
| Erika Tenorio | | Email Address Redacted | Email |
| Erika Trinidad Homes | | Email Address Redacted | Email |
| Erika Tryon | | Email Address Redacted | Email |
| Erika Urban | | Email Address Redacted | Email |
| Erika V Almonte Arias | | Email Address Redacted | Email |
| Erika V Burley Dmd Pa | | Email Address Redacted | Email |
| Erika Vallejos | | Email Address Redacted | Email |
| Erika Vargas | | Email Address Redacted | Email |
| Erika Villasano | | Email Address Redacted | Email |
| Erika Vives | | Email Address Redacted | Email |
| Erika W Garrett | | Email Address Redacted | Email |
| Erika Walker | | Email Address Redacted | Email |
| Erika Wick | | Email Address Redacted | Email |
| Erika Wilson | | Email Address Redacted | Email |
| Erika Wilson | | Email Address Redacted | Email |
| Erika Woods | | Email Address Redacted | Email |
| Erika Worrell | | Email Address Redacted | Email |
| Erika Wright | | Email Address Redacted | Email |
| Erika'S Editing | | Email Address Redacted | Email |
| Erikays Skincare | | Email Address Redacted | Email |
| Erikka Taylor | | Email Address Redacted | Email |
| Erik-Peter Mortensen | | Email Address Redacted | Email |
| Erik-Peter Mortensen | | Email Address Redacted | Email |
| Erik'S Trucking Inc. | | Email Address Redacted | Email |
| Erik'S Workshop Inc. | | Email Address Redacted | Email |
| Eriksen Real Estate | | Email Address Redacted | Email |
| Erikson Asker | | Email Address Redacted | Email |
| Erikson Corbin | | Email Address Redacted | Email |
| Erikson Corniel-Nunez | | Email Address Redacted | Email |
| Eriksson Ventures | | Email Address Redacted | Email |
| Erilararosario | | Email Address Redacted | Email |
| Erilisa Erickson | | Email Address Redacted | Email |
| Erimar Arevalo | | Email Address Redacted | Email |
| Erin A. Tracy, Md | | Email Address Redacted | Email |
| Erin Ackerman | | Email Address Redacted | Email |
| Erin Adams | | Email Address Redacted | Email |
| Erin Adams Designs Inc | | Email Address Redacted | Email |
| Erin Alejandrino | | Email Address Redacted | Email |
| Erin Arrigo | | Email Address Redacted | Email |
| Erin Austin | | Email Address Redacted | Email |
| Erin Balogh | | Email Address Redacted | Email |
| Erin Battison Integrative Medicine | | Email Address Redacted | Email |
| Erin Bauer | | Email Address Redacted | Email |
| Erin Beach | | Email Address Redacted | Email |
| Erin Bearden | | Email Address Redacted | Email |
| Erin Belongea | | Email Address Redacted | Email |
| Erin Berner | | Email Address Redacted | Email |
| Erin Blackburn | | Email Address Redacted | Email |
| Erin Blakley | | Email Address Redacted | Email |
| Erin Bonine | | Email Address Redacted | Email |
| Erin Borland | | Email Address Redacted | Email |
| Erin Boudreaux | | Email Address Redacted | Email |
| Erin Briscoe | | Email Address Redacted | Email |
| Erin Briscoe | | Email Address Redacted | Email |
| Erin Briscoe | | Email Address Redacted | Email |
| Erin Brouphy | | Email Address Redacted | Email |
| Erin Brown | | Email Address Redacted | Email |
| Erin Buchanan | | Email Address Redacted | Email |
| Erin Burke | | Email Address Redacted | Email |
| Erin Burke | | Email Address Redacted | Email |
| Erin Burke | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Erin Burton | | Email Address Redacted | Email |
| Erin Byrd | | Email Address Redacted | Email |
| Erin Byrnes | | Email Address Redacted | Email |
| Erin Cammarata | | Email Address Redacted | Email |
| Erin Capell | | Email Address Redacted | Email |
| Erin Carpenter | | Email Address Redacted | Email |
| Erin Carter | | Email Address Redacted | Email |
| Erin Casey | | Email Address Redacted | Email |
| Erin Catron & Company Real Estate LLC | | Email Address Redacted | Email |
| Erin Chapman | | Email Address Redacted | Email |
| Erin Chesley | | Email Address Redacted | Email |
| Erin Coffey | | Email Address Redacted | Email |
| Erin Collins | | Email Address Redacted | Email |
| Erin Conroy | | Email Address Redacted | Email |
| Erin Core | | Email Address Redacted | Email |
| Erin Corso | | Email Address Redacted | Email |
| Erin Crowell | | Email Address Redacted | Email |
| Erin Daly | | Email Address Redacted | Email |
| Erin Daniel | | Email Address Redacted | Email |
| Erin Daughenbaugh Productions, Inc. | | Email Address Redacted | Email |
| Erin Debri | | Email Address Redacted | Email |
| Erin Delmonte | | Email Address Redacted | Email |
| Erin Dennison | | Email Address Redacted | Email |
| Erin Dent | | Email Address Redacted | Email |
| Erin Desantis | | Email Address Redacted | Email |
| Erin Designs LLC | | Email Address Redacted | Email |
| Erin Dickey | | Email Address Redacted | Email |
| Erin Dinero | | Email Address Redacted | Email |
| Erin Donahue | | Email Address Redacted | Email |
| Erin Donnnielle Walton | | Email Address Redacted | Email |
| Erin Dunning | | Email Address Redacted | Email |
| Erin E Mack | | Email Address Redacted | Email |
| Erin Ehrlich Caro | | Email Address Redacted | Email |
| Erin Ennis | | Email Address Redacted | Email |
| Erin Enterprises LLC | | Email Address Redacted | Email |
| Erin Estolette | | Email Address Redacted | Email |
| Erin Faaborg | | Email Address Redacted | Email |
| Erin Fale | | Email Address Redacted | Email |
| Erin Fale | | Email Address Redacted | Email |
| Erin Farrell | | Email Address Redacted | Email |
| Erin Feeney Dyer | | Email Address Redacted | Email |
| Erin Ferrer | | Email Address Redacted | Email |
| Erin Ford | | Email Address Redacted | Email |
| Erin Frazier | | Email Address Redacted | Email |
| Erin Frombach | | Email Address Redacted | Email |
| Erin Gilliam | | Email Address Redacted | Email |
| Erin Goodlander | | Email Address Redacted | Email |
| Erin Gordon | | Email Address Redacted | Email |
| Erin Gotterer | | Email Address Redacted | Email |
| Erin Griffitts | | Email Address Redacted | Email |
| Erin Hanley | | Email Address Redacted | Email |
| Erin Havard | | Email Address Redacted | Email |
| Erin Hawes-Scott | | Email Address Redacted | Email |
| Erin Hawes-Scott | | Email Address Redacted | Email |
| Erin Hayes | | Email Address Redacted | Email |
| Erin Helley | | Email Address Redacted | Email |
| Erin Henderson | | Email Address Redacted | Email |
| Erin Hill | | Email Address Redacted | Email |
| Erin Horn | | Email Address Redacted | Email |
| Erin Howell | | Email Address Redacted | Email |
| Erin Hoyt Photography | | Email Address Redacted | Email |
| Erin Hudson | | Email Address Redacted | Email |
| Erin Hughes | | Email Address Redacted | Email |
| Erin Huizenga | | Email Address Redacted | Email |
| Erin Hundley | | Email Address Redacted | Email |
| Erin Huston | | Email Address Redacted | Email |
| Erin Jacobs | | Email Address Redacted | Email |
| Erin James Properties | | Email Address Redacted | Email |
| Erin Janvrin | | Email Address Redacted | Email |
| Erin Johnson | | Email Address Redacted | Email |
| Erin Johnson | | Email Address Redacted | Email |
| Erin Jones | | Email Address Redacted | Email |
| Erin Jones | | Email Address Redacted | Email |
| Erin Journet | | Email Address Redacted | Email |
| Erin K Innamorati | | Email Address Redacted | Email |
| Erin Karl | | Email Address Redacted | Email |
| Erin Karpenko | | Email Address Redacted | Email |
| Erin Kay | | Email Address Redacted | Email |
| Erin Kayem | | Email Address Redacted | Email |
| Erin Keene | | Email Address Redacted | Email |
| Erin Kelly | | Email Address Redacted | Email |
| Erin Kenny | | Email Address Redacted | Email |
| Erin Kinsey | | Email Address Redacted | Email |
| Erin Klink | | Email Address Redacted | Email |
| Erin Klisser | | Email Address Redacted | Email |
| Erin Kraftchick | | Email Address Redacted | Email |
| Erin Kumpf Acupuncture & Herbs, LLC | | Email Address Redacted | Email |
| Erin Kunkel Photography, LLC | | Email Address Redacted | Email |
| Erin Lamb | | Email Address Redacted | Email |
| Erin Landis | | Email Address Redacted | Email |
| Erin Lane | | Email Address Redacted | Email |
| Erin Laurvick | | Email Address Redacted | Email |
| Erin Layne | | Email Address Redacted | Email |
| Erin Leanne Ciubotaru | | Email Address Redacted | Email |
| Erin Leedy | | Email Address Redacted | Email |
| Erin Leigh Hebbe | | Email Address Redacted | Email |
| Erin Lemons | | Email Address Redacted | Email |
| Erin Leonard Events | | Email Address Redacted | Email |
| Erin Lichy | | Email Address Redacted | Email |
| Erin Livengood PC | | Email Address Redacted | Email |
| Erin M De La Cruz | | Email Address Redacted | Email |
| Erin M Smielewski | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Erin M. Beck, Lmt | | | Email Address Redacted | Email |
| Erin Macgeraghty | | | Email Address Redacted | Email |
| Erin Mackey | | | Email Address Redacted | Email |
| Erin Magana | | | Email Address Redacted | Email |
| Erin Marcantel | | | Email Address Redacted | Email |
| Erin Marchese | | | Email Address Redacted | Email |
| Erin Mark Delavan | | | Email Address Redacted | Email |
| Erin Martin | | | Email Address Redacted | Email |
| Erin Martin | | | Email Address Redacted | Email |
| Erin May | | | Email Address Redacted | Email |
| Erin Maynarf | | | Email Address Redacted | Email |
| Erin Mazzocco | | | Email Address Redacted | Email |
| Erin Mccarthy | | | Email Address Redacted | Email |
| Erin Mcclelland Museum Services | | | Email Address Redacted | Email |
| Erin Mcclendon | | | Email Address Redacted | Email |
| Erin Mccormick | | | Email Address Redacted | Email |
| Erin Mccoy | | | Email Address Redacted | Email |
| Erin Mccue | | | Email Address Redacted | Email |
| Erin Mccue | | | Email Address Redacted | Email |
| Erin Mccue | | | Email Address Redacted | Email |
| Erin Mcdonald | | | Email Address Redacted | Email |
| Erin Mcdonald | | | Email Address Redacted | Email |
| Erin Mcintyre, Lcsw, LLC | | | Email Address Redacted | Email |
| Erin Mcmahon | | | Email Address Redacted | Email |
| Erin Mcnally | | | Email Address Redacted | Email |
| Erin Mcsherry, LLC | | | Email Address Redacted | Email |
| Erin Mercado | | | Email Address Redacted | Email |
| Erin Mohamed | | | Email Address Redacted | Email |
| Erin Momburg | | | Email Address Redacted | Email |
| Erin Moodley | | | Email Address Redacted | Email |
| Erin Morgan | | | Email Address Redacted | Email |
| Erin Moulton | | | Email Address Redacted | Email |
| Erin Mulkeran | | | Email Address Redacted | Email |
| Erin Munoz | | | Email Address Redacted | Email |
| Erin Murphy | | | Email Address Redacted | Email |
| Erin Naome | | | Email Address Redacted | Email |
| Erin Nelson | | | Email Address Redacted | Email |
| Erin Nicole Eggers | | | Email Address Redacted | Email |
| Erin Nolan | | | Email Address Redacted | Email |
| Erin Oconnor | | | Email Address Redacted | Email |
| Erin O'Donnell | | | Email Address Redacted | Email |
| Erin Owusu-Kesse | | | Email Address Redacted | Email |
| Erin Ozer | | | Email Address Redacted | Email |
| Erin Ozer | | | Email Address Redacted | Email |
| Erin Paciga | | | Email Address Redacted | Email |
| Erin Patrick | | | Email Address Redacted | Email |
| Erin Paz LLC | | | Email Address Redacted | Email |
| Erin Peck | | | Email Address Redacted | Email |
| Erin Poe | | | Email Address Redacted | Email |
| Erin Portell | | | Email Address Redacted | Email |
| Erin Pray | | | Email Address Redacted | Email |
| Erin R Jackson | | | Email Address Redacted | Email |
| Erin Raines | | | Email Address Redacted | Email |
| Erin Richardson | | | Email Address Redacted | Email |
| Erin Rill | | | Email Address Redacted | Email |
| Erin Ritchey | | | Email Address Redacted | Email |
| Erin Robinson | | | Email Address Redacted | Email |
| Erin Rogers | | | Email Address Redacted | Email |
| Erin Roussey | | | Email Address Redacted | Email |
| Erin Rowland | | | Email Address Redacted | Email |
| Erin Royal, M.D. LLC | | | Email Address Redacted | Email |
| Erin Royer | | | Email Address Redacted | Email |
| Erin Ryerson | | | Email Address Redacted | Email |
| Erin Salisch | | | Email Address Redacted | Email |
| Erin Sawyer | | | Email Address Redacted | Email |
| Erin Sawyer | | | Email Address Redacted | Email |
| Erin Scheele | | | Email Address Redacted | Email |
| Erin Schoneman | | | Email Address Redacted | Email |
| Erin Scott | | | Email Address Redacted | Email |
| Erin Scott | | | Email Address Redacted | Email |
| Erin Shaffer, Lmft | | | Email Address Redacted | Email |
| Erin Shean | | | Email Address Redacted | Email |
| Erin Sheffield | | | Email Address Redacted | Email |
| Erin Sherman | | | Email Address Redacted | Email |
| Erin Sherwood | | | Email Address Redacted | Email |
| Erin Sikes | | | Email Address Redacted | Email |
| Erin Simmons | | | Email Address Redacted | Email |
| Erin Simons | | | Email Address Redacted | Email |
| Erin Sizer | | | Email Address Redacted | Email |
| Erin Skoien | | | Email Address Redacted | Email |
| Erin Skoien | | | Email Address Redacted | Email |
| Erin Smilkstein | | | Email Address Redacted | Email |
| Erin Smith | | | Email Address Redacted | Email |
| Erin Smith | | | Email Address Redacted | Email |
| Erin Smith Accounting & Tax LLC | | | Email Address Redacted | Email |
| Erin Sneed | | | Email Address Redacted | Email |
| Erin Sorenson | | | Email Address Redacted | Email |
| Erin Spaeth | | | Email Address Redacted | Email |
| Erin Sparks | | | Email Address Redacted | Email |
| Erin Supinski | | | Email Address Redacted | Email |
| Erin Talarico | | | Email Address Redacted | Email |
| Erin Thompson | | | Email Address Redacted | Email |
| Erin Thwaites | | | Email Address Redacted | Email |
| Erin Tinsley | | | Email Address Redacted | Email |
| Erin True | | | Email Address Redacted | Email |
| Erin True | | | Email Address Redacted | Email |
| Erin Valdes | | | Email Address Redacted | Email |
| Erin Van Moorhem | | | Email Address Redacted | Email |
| Erin Verespy | | | Email Address Redacted | Email |
| Erin Vozzella | | | Email Address Redacted | Email |
| Erin Walser | | | Email Address Redacted | Email |
| Erin Weicheit | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Erin Whitcomb | | Email Address Redacted | Email |
| Erin White | | Email Address Redacted | Email |
| Erin Whitney | | Email Address Redacted | Email |
| Erin Williams | | Email Address Redacted | Email |
| Erin Williamson Design | | Email Address Redacted | Email |
| Erin Winn-Kennedy | | Email Address Redacted | Email |
| Erin Yarbrough | | Email Address Redacted | Email |
| Erin Yarbrough | | Email Address Redacted | Email |
| Erin Young | | Email Address Redacted | Email |
| Erin Zahradka | | Email Address Redacted | Email |
| Erin Zebell | | Email Address Redacted | Email |
| Erin Zosel | | Email Address Redacted | Email |
| Erina Kathleen Hall | | Email Address Redacted | Email |
| Erina O'Neill | | Email Address Redacted | Email |
| Erina Puree | | Email Address Redacted | Email |
| Erineo Carranza | | Email Address Redacted | Email |
| Erinique Santiago | | Email Address Redacted | Email |
| Erinn Berge | | Email Address Redacted | Email |
| Erinn Bone Productions | | Email Address Redacted | Email |
| Erinn Demarie | | Email Address Redacted | Email |
| Erinn Hennessey | | Email Address Redacted | Email |
| Erinn Leary Design | | Email Address Redacted | Email |
| Erinn Lee | | Email Address Redacted | Email |
| Erinn Millar | | Email Address Redacted | Email |
| Erinn O'Reilly | | Email Address Redacted | Email |
| Erino'Grady | | Email Address Redacted | Email |
| Erins Salon Etc Inc | | Email Address Redacted | Email |
| Erinsha LLC | | Email Address Redacted | Email |
| Erinvienne Marketing, LLC | | Email Address Redacted | Email |
| Erion Berisha | | Email Address Redacted | Email |
| Erique Ayala | | Email Address Redacted | Email |
| Eris Bertino | | Email Address Redacted | Email |
| Erisen Consulting LLC | | Email Address Redacted | Email |
| Eriski Estrada Isnaga | | Email Address Redacted | Email |
| Erisnier Magdariaga | | Email Address Redacted | Email |
| Eristeo Montano | | Email Address Redacted | Email |
| Eritrea Dawit | | Email Address Redacted | Email |
| Eritrea Gebrehiwot | | Email Address Redacted | Email |
| Eriv V. Bryant & Associates, LLC | | Email Address Redacted | Email |
| Erj Enterprises Inc | | Email Address Redacted | Email |
| Erj Freight Solutions | | Email Address Redacted | Email |
| Erjon Zypce | | Email Address Redacted | Email |
| Erjr Solutions | | Email Address Redacted | Email |
| Erkan Erdem | | Email Address Redacted | Email |
| Erkan Yavas | | Email Address Redacted | Email |
| Erkin Mamudovski | | Email Address Redacted | Email |
| Erkin Muminov | | Email Address Redacted | Email |
| Erkin Sattarov | | Email Address Redacted | Email |
| Erkin Toktobekov | | Email Address Redacted | Email |
| Erla Corp. | | Email Address Redacted | Email |
| Erlan Lazaro Garcia Carmona | | Email Address Redacted | Email |
| Erland Schulze | | Email Address Redacted | Email |
| Erlanger Law Firm Pllc | | Email Address Redacted | Email |
| Erle Osborne | | Email Address Redacted | Email |
| Erlene Scharff | | Email Address Redacted | Email |
| Erlene Scharff | | Email Address Redacted | Email |
| Erlich Eye Associates, LLC | | Email Address Redacted | Email |
| Erlich Sicad | | Email Address Redacted | Email |
| Erlin Capuli Dahl | | Email Address Redacted | Email |
| Erlinda Esters | | Email Address Redacted | Email |
| Erlinda Lazorchak | | Email Address Redacted | Email |
| Erlinda M Meredith | | Email Address Redacted | Email |
| Erlinda Northrup | | Email Address Redacted | Email |
| Erlinda Reynolds | | Email Address Redacted | Email |
| Erline Begay | | Email Address Redacted | Email |
| Erline Dorcy | | Email Address Redacted | Email |
| Erlis Vushaj | | Email Address Redacted | Email |
| Erlon Oliveira | | Email Address Redacted | Email |
| Erly Rodriguez-Lopez | | Email Address Redacted | Email |
| Erlyn Reyes | | Email Address Redacted | Email |
| Erlys Training | | Email Address Redacted | Email |
| Erm Holdings LLC | | Email Address Redacted | Email |
| Erma Aleong | | Email Address Redacted | Email |
| Erma Contreras | | Email Address Redacted | Email |
| Ermal Shkullaku | | Email Address Redacted | Email |
| Ermal Smith | | Email Address Redacted | Email |
| Ermalin Mcleod | | Email Address Redacted | Email |
| Erman Burma | | Email Address Redacted | Email |
| Erman Burma | | Email Address Redacted | Email |
| Erman Ozguzel | | Email Address Redacted | Email |
| Ermane Vixama | | Email Address Redacted | Email |
| Ermar Creations Inc | | Email Address Redacted | Email |
| Ermas Exclusive Collection | | Email Address Redacted | Email |
| Erme Details Corp | | Email Address Redacted | Email |
| Ermi Trucking LLC | | Email Address Redacted | Email |
| Ermias Assefa | | Email Address Redacted | Email |
| Ermias E Weldemariam | | Email Address Redacted | Email |
| Ermias Enterprises | | Email Address Redacted | Email |
| Ermias Getachew | | Email Address Redacted | Email |
| Ermias Legesse | | Email Address Redacted | Email |
| Ermias Olana Seifu | | Email Address Redacted | Email |
| Ermias Tamiru | | Email Address Redacted | Email |
| Ermias Tesfom | | Email Address Redacted | Email |
| Ermias Yibass | | Email Address Redacted | Email |
| Ermias Zewde | | Email Address Redacted | Email |
| Ermine'S Solutions | | Email Address Redacted | Email |
| Ermis Veliz | | Email Address Redacted | Email |
| Ermiyas Anbaye | | Email Address Redacted | Email |
| Ermiyas Beraki | | Email Address Redacted | Email |
| Ermiyas Zerie | | Email Address Redacted | Email |
| Ermyas Kura | | Email Address Redacted | Email |
| Erna Blome | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Erna Gonzalez | | Email Address Redacted | Email |
| Erna Gruber | | Email Address Redacted | Email |
| Erna Springer | | Email Address Redacted | Email |
| Erna Springer | | Email Address Redacted | Email |
| Ernaesto Palacio | | Email Address Redacted | Email |
| Ernani Heldt | | Email Address Redacted | Email |
| Ernatt Inc. | | Email Address Redacted | Email |
| Ernecy Ermojuene | | Email Address Redacted | Email |
| Erneista Stinnett | | Email Address Redacted | Email |
| Ernesha Adams | | Email Address Redacted | Email |
| Ernest Abadsantos | | Email Address Redacted | Email |
| Ernest Abramyan | | Email Address Redacted | Email |
| Ernest Agbeko | | Email Address Redacted | Email |
| Ernest Ake | | Email Address Redacted | Email |
| Ernest Aleman | | Email Address Redacted | Email |
| Ernest Alfon | | Email Address Redacted | Email |
| Ernest Amadi | | Email Address Redacted | Email |
| Ernest Anyere | | Email Address Redacted | Email |
| Ernest B Bremner LLC | | Email Address Redacted | Email |
| Ernest Baker | | Email Address Redacted | Email |
| Ernest Banahene | | Email Address Redacted | Email |
| Ernest Banahene | | Email Address Redacted | Email |
| Ernest Battinelli | | Email Address Redacted | Email |
| Ernest Bautista | | Email Address Redacted | Email |
| Ernest Bautista | | Email Address Redacted | Email |
| Ernest Begley | | Email Address Redacted | Email |
| Ernest Belvin | | Email Address Redacted | Email |
| Ernest Benavides | | Email Address Redacted | Email |
| Ernest Bontrager | | Email Address Redacted | Email |
| Ernest Brown | | Email Address Redacted | Email |
| Ernest Brunet | | Email Address Redacted | Email |
| Ernest Buira | | Email Address Redacted | Email |
| Ernest Burruss | | Email Address Redacted | Email |
| Ernest Carrasco | | Email Address Redacted | Email |
| Ernest Casebolt | | Email Address Redacted | Email |
| Ernest Chalkley | | Email Address Redacted | Email |
| Ernest Cherry | | Email Address Redacted | Email |
| Ernest Clark | | Email Address Redacted | Email |
| Ernest Clemense Designs LLC | | Email Address Redacted | Email |
| Ernest Coburn | | Email Address Redacted | Email |
| Ernest Coleman | | Email Address Redacted | Email |
| Ernest Colsmann | | Email Address Redacted | Email |
| Ernest Conduah | | Email Address Redacted | Email |
| Ernest Coulstring | | Email Address Redacted | Email |
| Ernest Coulstring | | Email Address Redacted | Email |
| Ernest Culp | | Email Address Redacted | Email |
| Ernest Delahoussaye | | Email Address Redacted | Email |
| Ernest Dennis | | Email Address Redacted | Email |
| Ernest Dinkins | | Email Address Redacted | Email |
| Ernest Dominique | | Email Address Redacted | Email |
| Ernest Driver | | Email Address Redacted | Email |
| Ernest Ebio | | Email Address Redacted | Email |
| Ernest Ebio | | Email Address Redacted | Email |
| Ernest Ebner | | Email Address Redacted | Email |
| Ernest Edmonds | | Email Address Redacted | Email |
| Ernest Edoimioya | | Email Address Redacted | Email |
| Ernest Eid | | Email Address Redacted | Email |
| Ernest Eid | | Email Address Redacted | Email |
| Ernest Evans | | Email Address Redacted | Email |
| Ernest F Kennedy | | Email Address Redacted | Email |
| Ernest Falco | | Email Address Redacted | Email |
| Ernest Farino | | Email Address Redacted | Email |
| Ernest Fata | | Email Address Redacted | Email |
| Ernest Fata | | Email Address Redacted | Email |
| Ernest Feldman | | Email Address Redacted | Email |
| Ernest Ferguson | | Email Address Redacted | Email |
| Ernest Ferguson | | Email Address Redacted | Email |
| Ernest Fields | | Email Address Redacted | Email |
| Ernest Fields Screen Print & Apparel | | Email Address Redacted | Email |
| Ernest Flukinger | | Email Address Redacted | Email |
| Ernest Ford | | Email Address Redacted | Email |
| Ernest G Cook | | Email Address Redacted | Email |
| Ernest G. Hamilton Iii | | Email Address Redacted | Email |
| Ernest Gabrys | | Email Address Redacted | Email |
| Ernest Gapen | | Email Address Redacted | Email |
| Ernest Garza | | Email Address Redacted | Email |
| Ernest Giacobba | | Email Address Redacted | Email |
| Ernest Graham | | Email Address Redacted | Email |
| Ernest Gray | | Email Address Redacted | Email |
| Ernest Hallas | | Email Address Redacted | Email |
| Ernest Harrell | | Email Address Redacted | Email |
| Ernest Harvey | | Email Address Redacted | Email |
| Ernest Hernandez | | Email Address Redacted | Email |
| Ernest Hernandez | | Email Address Redacted | Email |
| Ernest Hobbs | | Email Address Redacted | Email |
| Ernest Holiday | | Email Address Redacted | Email |
| Ernest Holston | | Email Address Redacted | Email |
| Ernest Hopson | | Email Address Redacted | Email |
| Ernest Hunnius | | Email Address Redacted | Email |
| Ernest I Londa | | Email Address Redacted | Email |
| Ernest J Eberle | | Email Address Redacted | Email |
| Ernest Jacquet | | Email Address Redacted | Email |
| Ernest Jakes | | Email Address Redacted | Email |
| Ernest Johns | | Email Address Redacted | Email |
| Ernest Jones | | Email Address Redacted | Email |
| Ernest Josi | | Email Address Redacted | Email |
| Ernest Juarez | | Email Address Redacted | Email |
| Ernest Kreuzer | | Email Address Redacted | Email |
| Ernest Lee | | Email Address Redacted | Email |
| Ernest Liu | | Email Address Redacted | Email |
| Ernest Liverman | | Email Address Redacted | Email |
| Ernest Lohman | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ernest Lompa | | Email Address Redacted | Email |
| Ernest M. Artiz | | Email Address Redacted | Email |
| Ernest M. Yamane, Dds, Ps | | Email Address Redacted | Email |
| Ernest Maldonado | | Email Address Redacted | Email |
| Ernest Maldonado | | Email Address Redacted | Email |
| Ernest Marshall | | Email Address Redacted | Email |
| Ernest Martin Jr | | Email Address Redacted | Email |
| Ernest Mathes | | Email Address Redacted | Email |
| Ernest Mensah | | Email Address Redacted | Email |
| Ernest Mike Fraijo | | Email Address Redacted | Email |
| Ernest Misyuk | | Email Address Redacted | Email |
| Ernest Mitchell | | Email Address Redacted | Email |
| Ernest Mona | | Email Address Redacted | Email |
| Ernest Morales | | Email Address Redacted | Email |
| Ernest Mueller | | Email Address Redacted | Email |
| Ernest Nartey | | Email Address Redacted | Email |
| Ernest Nevels | | Email Address Redacted | Email |
| Ernest Norman Lohrer Iii | | Email Address Redacted | Email |
| Ernest Noyce | | Email Address Redacted | Email |
| Ernest Ntangu | | Email Address Redacted | Email |
| Ernest Nunez | | Email Address Redacted | Email |
| Ernest Nycz | | Email Address Redacted | Email |
| Ernest Oben | | Email Address Redacted | Email |
| Ernest Odell | | Email Address Redacted | Email |
| Ernest Osei-Owusu | | Email Address Redacted | Email |
| Ernest Owens | | Email Address Redacted | Email |
| Ernest P Transport LLC | | Email Address Redacted | Email |
| Ernest P Weinacker | | Email Address Redacted | Email |
| Ernest Patrick Rawlins | | Email Address Redacted | Email |
| Ernest Payne Construction Inc | | Email Address Redacted | Email |
| Ernest Pelletier | | Email Address Redacted | Email |
| Ernest Perez | | Email Address Redacted | Email |
| Ernest Plante | | Email Address Redacted | Email |
| Ernest Priestly | | Email Address Redacted | Email |
| Ernest R Curry Jr | | Email Address Redacted | Email |
| Ernest Ray Webb | | Email Address Redacted | Email |
| Ernest Riley | | Email Address Redacted | Email |
| Ernest Roberts | | Email Address Redacted | Email |
| Ernest Roberts | | Email Address Redacted | Email |
| Ernest Rodgers | | Email Address Redacted | Email |
| Ernest Ruskey | | Email Address Redacted | Email |
| Ernest Saint Cyr | | Email Address Redacted | Email |
| Ernest Sampson | | Email Address Redacted | Email |
| Ernest Santos | | Email Address Redacted | Email |
| Ernest Schmidig | | Email Address Redacted | Email |
| Ernest Scott | | Email Address Redacted | Email |
| Ernest Sell | | Email Address Redacted | Email |
| Ernest Session | | Email Address Redacted | Email |
| Ernest Shell | | Email Address Redacted | Email |
| Ernest Sistrunk Jr | | Email Address Redacted | Email |
| Ernest Skipper | | Email Address Redacted | Email |
| Ernest Sweazea | | Email Address Redacted | Email |
| Ernest Tanner | | Email Address Redacted | Email |
| Ernest Thompson | | Email Address Redacted | Email |
| Ernest Thornton | | Email Address Redacted | Email |
| Ernest Thornton | | Email Address Redacted | Email |
| Ernest Tongo | | Email Address Redacted | Email |
| Ernest Troiano | | Email Address Redacted | Email |
| Ernest Turner | | Email Address Redacted | Email |
| Ernest V Turner, Family Dentistry | | Email Address Redacted | Email |
| Ernest Vannorsdell | | Email Address Redacted | Email |
| Ernest Vannorsdell | | Email Address Redacted | Email |
| Ernest Villafranca | | Email Address Redacted | Email |
| Ernest Walker | | Email Address Redacted | Email |
| Ernest Wallace | | Email Address Redacted | Email |
| Ernest Weaver | | Email Address Redacted | Email |
| Ernest Weeman | | Email Address Redacted | Email |
| Ernest Weinberger | | Email Address Redacted | Email |
| Ernest Westerhold | | Email Address Redacted | Email |
| Ernest Wheaton | | Email Address Redacted | Email |
| Ernest Whitney | | Email Address Redacted | Email |
| Ernest Williams | | Email Address Redacted | Email |
| Ernest Williams | | Email Address Redacted | Email |
| Ernest Williamson | | Email Address Redacted | Email |
| Ernest Winters Associates Inc. | | Email Address Redacted | Email |
| Ernest Wolney | | Email Address Redacted | Email |
| Ernest Woods | | Email Address Redacted | Email |
| Ernest Wynn | | Email Address Redacted | Email |
| Ernest Yazigi | | Email Address Redacted | Email |
| Ernesta Belinda Shankle | | Email Address Redacted | Email |
| Ernestine Greenlee | | Email Address Redacted | Email |
| Ernestine Habersham | | Email Address Redacted | Email |
| Ernestine Mitchell | | Email Address Redacted | Email |
| Ernestine Niblack | | Email Address Redacted | Email |
| Ernestine Rivera | | Email Address Redacted | Email |
| Ernestine Rivera | | Email Address Redacted | Email |
| Ernestine Serritella | | Email Address Redacted | Email |
| Ernestine Spears | | Email Address Redacted | Email |
| Ernestine Triplett | | Email Address Redacted | Email |
| Ernestine Villalobos | | Email Address Redacted | Email |
| Ernestine Yong | | Email Address Redacted | Email |
| Ernesto Abeytia | | Email Address Redacted | Email |
| Ernesto Abreu | | Email Address Redacted | Email |
| Ernesto Alamos | | Email Address Redacted | Email |
| Ernesto Alberto Vasquez Perez | | Email Address Redacted | Email |
| Ernesto Alejandro Carta Brizuela | | Email Address Redacted | Email |
| Ernesto Alma | | Email Address Redacted | Email |
| Ernesto Arellano | | Email Address Redacted | Email |
| Ernesto Baluyot Jr | | Email Address Redacted | Email |
| Ernesto Barrios | | Email Address Redacted | Email |
| Ernesto Barrios Insurance Agency LLC | | Email Address Redacted | Email |
| Ernesto Bautista Diaz | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ernesto Becerra | | Email Address Redacted | Email |
| Ernesto Becerra | | Email Address Redacted | Email |
| Ernesto Becerra | | Email Address Redacted | Email |
| Ernesto Bonilla | | Email Address Redacted | Email |
| Ernesto Bravo | | Email Address Redacted | Email |
| Ernesto Buchillon | | Email Address Redacted | Email |
| Ernesto Burgos | | Email Address Redacted | Email |
| Ernesto Cabero | | Email Address Redacted | Email |
| Ernesto Cabrera | | Email Address Redacted | Email |
| Ernesto Calderin | | Email Address Redacted | Email |
| Ernesto Carhuaz-Cueva | | Email Address Redacted | Email |
| Ernesto Cayabyab | | Email Address Redacted | Email |
| Ernesto Chavez | | Email Address Redacted | Email |
| Ernesto Chavez | | Email Address Redacted | Email |
| Ernesto Chorens | | Email Address Redacted | Email |
| Ernesto Clarke Ii | | Email Address Redacted | Email |
| Ernesto Colunga | | Email Address Redacted | Email |
| Ernesto Companioni | | Email Address Redacted | Email |
| Ernesto Cortez | | Email Address Redacted | Email |
| Ernesto Cumba Miranda | | Email Address Redacted | Email |
| Ernesto Curcio | | Email Address Redacted | Email |
| Ernesto D Cordero | | Email Address Redacted | Email |
| Ernesto De La Garza | | Email Address Redacted | Email |
| Ernesto Echave | | Email Address Redacted | Email |
| Ernesto Echemendia Luis | | Email Address Redacted | Email |
| Ernesto Escoto | | Email Address Redacted | Email |
| Ernesto Fagundo | | Email Address Redacted | Email |
| Ernesto Fragoso Perez | | Email Address Redacted | Email |
| Ernesto Frogoso | | Email Address Redacted | Email |
| Ernesto Fuenmayor | | Email Address Redacted | Email |
| Ernesto G Palomino Pelaez | | Email Address Redacted | Email |
| Ernesto Galindo Mora | | Email Address Redacted | Email |
| Ernesto Gallegos | | Email Address Redacted | Email |
| Ernesto Gallegos | | Email Address Redacted | Email |
| Ernesto Garcia | | Email Address Redacted | Email |
| Ernesto Garcia | | Email Address Redacted | Email |
| Ernesto Gil | | Email Address Redacted | Email |
| Ernesto Gomez | | Email Address Redacted | Email |
| Ernesto Gonzalez | | Email Address Redacted | Email |
| Ernesto Gonzalez | | Email Address Redacted | Email |
| Ernesto Gonzalez | | Email Address Redacted | Email |
| Ernesto Guerra Castillo | | Email Address Redacted | Email |
| Ernesto Guevara | | Email Address Redacted | Email |
| Ernesto Gutierrez | | Email Address Redacted | Email |
| Ernesto H Balogh | | Email Address Redacted | Email |
| Ernesto Hernandez | | Email Address Redacted | Email |
| Ernesto Hernandez Gil | | Email Address Redacted | Email |
| Ernesto Ignacio | | Email Address Redacted | Email |
| Ernesto Ignacio Reyes Bustos | | Email Address Redacted | Email |
| Ernesto L Martinez | | Email Address Redacted | Email |
| Ernesto L. Diaz | | Email Address Redacted | Email |
| Ernesto Landscaping Restoration Inc | | Email Address Redacted | Email |
| Ernesto Lara | | Email Address Redacted | Email |
| Ernesto Lara Ferrer | | Email Address Redacted | Email |
| Ernesto Lianza | | Email Address Redacted | Email |
| Ernesto Lozano | | Email Address Redacted | Email |
| Ernesto Luis Calderin | | Email Address Redacted | Email |
| Ernesto Luis Sosa | | Email Address Redacted | Email |
| Ernesto M. Go | | Email Address Redacted | Email |
| Ernesto Martinez | | Email Address Redacted | Email |
| Ernesto Martinez | | Email Address Redacted | Email |
| Ernesto Martinez Quiroga | | Email Address Redacted | Email |
| Ernesto Menendez-Sotomayor | | Email Address Redacted | Email |
| Ernesto Montesdeoca | | Email Address Redacted | Email |
| Ernesto Occean | | Email Address Redacted | Email |
| Ernesto Pedroso | | Email Address Redacted | Email |
| Ernesto Perdomo | | Email Address Redacted | Email |
| Ernesto Perez Oquendo | | Email Address Redacted | Email |
| Ernesto Ponce | | Email Address Redacted | Email |
| Ernesto Ponce | | Email Address Redacted | Email |
| Ernesto Ramirez | | Email Address Redacted | Email |
| Ernesto Ramirez Hornedo | | Email Address Redacted | Email |
| Ernesto Ramos | | Email Address Redacted | Email |
| Ernesto Ramos | | Email Address Redacted | Email |
| Ernesto Rios Aragon | | Email Address Redacted | Email |
| Ernesto Rivero | | Email Address Redacted | Email |
| Ernesto Rodriguez | | Email Address Redacted | Email |
| Ernesto Rodriguez | | Email Address Redacted | Email |
| Ernesto Rodriguez Diz | | Email Address Redacted | Email |
| Ernesto Romero | | Email Address Redacted | Email |
| Ernesto Salgado | | Email Address Redacted | Email |
| Ernesto Salinas | | Email Address Redacted | Email |
| Ernesto Sanchez | | Email Address Redacted | Email |
| Ernesto Segura | | Email Address Redacted | Email |
| Ernesto Smith | | Email Address Redacted | Email |
| Ernesto Solano | | Email Address Redacted | Email |
| Ernesto Tanguma | | Email Address Redacted | Email |
| Ernesto Torrejon | | Email Address Redacted | Email |
| Ernesto Torres | | Email Address Redacted | Email |
| Ernesto Torres | | Email Address Redacted | Email |
| Ernesto Upholstering Inc | | Email Address Redacted | Email |
| Ernesto Urdaneta | | Email Address Redacted | Email |
| Ernesto Valenzuela | | Email Address Redacted | Email |
| Ernesto Valera Hernandez | | Email Address Redacted | Email |
| Ernesto Vargas | | Email Address Redacted | Email |
| Ernesto Vazquez | | Email Address Redacted | Email |
| Ernesto Verdecia | | Email Address Redacted | Email |
| Ernesto Verdugo | | Email Address Redacted | Email |
| Ernesto Verdugo | | Email Address Redacted | Email |
| Ernesto Villatoro | | Email Address Redacted | Email |
| Ernesto"S Trucking | | Email Address Redacted | Email |
| Ernesto'S Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Erney Landscaping LLC | | Email Address Redacted | Email |
| Ernie Batsell | | Email Address Redacted | Email |
| Ernie Blazeff | | Email Address Redacted | Email |
| Ernie Bor | | Email Address Redacted | Email |
| Ernie Burns Trucking | | Email Address Redacted | Email |
| Ernie Bushong | | Email Address Redacted | Email |
| Ernie Bushong | | Email Address Redacted | Email |
| Ernie Bushong | | Email Address Redacted | Email |
| Ernie Diez | | Email Address Redacted | Email |
| Ernie Falcon Insurance Services | | Email Address Redacted | Email |
| Ernie Heyder | | Email Address Redacted | Email |
| Ernie Kilburn | | Email Address Redacted | Email |
| Ernie Longoria | | Email Address Redacted | Email |
| Ernie Louzada | | Email Address Redacted | Email |
| Ernie Lugo | | Email Address Redacted | Email |
| Ernie Mayhorn | | Email Address Redacted | Email |
| Ernie Moore | | Email Address Redacted | Email |
| Ernie Oregel | | Email Address Redacted | Email |
| Ernie R England Concrete Service | | Email Address Redacted | Email |
| Ernie Varitimos | | Email Address Redacted | Email |
| Ernie Varitimos | | Email Address Redacted | Email |
| Ernies Service | | Email Address Redacted | Email |
| Ernies Trucking LLC | | Email Address Redacted | Email |
| Ernif Cruz | | Email Address Redacted | Email |
| Ernis De Los Santos | | Email Address Redacted | Email |
| Ernisha Watson | | Email Address Redacted | Email |
| Ernst Dabel | | Email Address Redacted | Email |
| Ernst Fanfan | | Email Address Redacted | Email |
| Ernst Fanfan | | Email Address Redacted | Email |
| Ernst Hauck | | Email Address Redacted | Email |
| Ernst Hyacinthe | | Email Address Redacted | Email |
| Ernst Lacoste | | Email Address Redacted | Email |
| Ernst Normil | | Email Address Redacted | Email |
| Ernst Osias | | Email Address Redacted | Email |
| Ernst Petit-Frere | | Email Address Redacted | Email |
| Ernst Pierre Louis | | Email Address Redacted | Email |
| Ernst Saint Preux | | Email Address Redacted | Email |
| Ernst Simeus | | Email Address Redacted | Email |
| Ernsts Rebuildable Wrecks | | Email Address Redacted | Email |
| Erntz Boss | | Email Address Redacted | Email |
| Erodactyl Phokomon | | Email Address Redacted | Email |
| Erol Aydin | | Email Address Redacted | Email |
| Erol Civelek | | Email Address Redacted | Email |
| Erol Pesocan | | Email Address Redacted | Email |
| Erol S. Apaydin, Dds, Ms, Inc. | | Email Address Redacted | Email |
| Eron Wahlstrom | | Email Address Redacted | Email |
| Eronsons Painting & Services LLC | | Email Address Redacted | Email |
| Eros Rodriguez | | Email Address Redacted | Email |
| Eros Shaw | | Email Address Redacted | Email |
| Erowol Pierre | | Email Address Redacted | Email |
| Erp Efficiency Experts, LLC | | Email Address Redacted | Email |
| Erp Interface Solutions Inc | | Email Address Redacted | Email |
| Erp Landscapes | | Email Address Redacted | Email |
| Erp Remote | | Email Address Redacted | Email |
| Erps Brokerage Inc | | Email Address Redacted | Email |
| Erric Foster | | Email Address Redacted | Email |
| Erricca Degraffenreidt | | Email Address Redacted | Email |
| Errick Crawford | | Email Address Redacted | Email |
| Errick J Robinson | | Email Address Redacted | Email |
| Errick Jack | | Email Address Redacted | Email |
| Errickson Daniels | | Email Address Redacted | Email |
| Errigal Construction Inc | | Email Address Redacted | Email |
| Errin West | | Email Address Redacted | Email |
| Errin West | | Email Address Redacted | Email |
| Errine Williams Trucking | | Email Address Redacted | Email |
| Errol Brown | | Email Address Redacted | Email |
| Errol Brown | | Email Address Redacted | Email |
| Errol Campbell | | Email Address Redacted | Email |
| Errol D'Souza | | Email Address Redacted | Email |
| Errol Fenty | | Email Address Redacted | Email |
| Errol Gordon | | Email Address Redacted | Email |
| Errol Isaac | | Email Address Redacted | Email |
| Errol Mcdonald | | Email Address Redacted | Email |
| Errol Mendiola | | Email Address Redacted | Email |
| Errol Moore | | Email Address Redacted | Email |
| Errol Pinto | | Email Address Redacted | Email |
| Errol Pinto | | Email Address Redacted | Email |
| Errol Pinto | | Email Address Redacted | Email |
| Errol Powe | | Email Address Redacted | Email |
| Errol S Oztekin Dds Ltd | | Email Address Redacted | Email |
| Errol Saunders | | Email Address Redacted | Email |
| Errol Simpson | | Email Address Redacted | Email |
| Errol Summerville | | Email Address Redacted | Email |
| Errol Wade | | Email Address Redacted | Email |
| Errol Wilkerson | | Email Address Redacted | Email |
| Erroll D Hodge | | Email Address Redacted | Email |
| Erroll Galarza | | Email Address Redacted | Email |
| Errone Mccrimon | | Email Address Redacted | Email |
| Erryn Cobb | | Email Address Redacted | Email |
| Ers | | Email Address Redacted | Email |
| Ers Restaurant Inc. | | Email Address Redacted | Email |
| Ers Transport | | Email Address Redacted | Email |
| Ersc Holdings, LLC | | Email Address Redacted | Email |
| Ersen Ozcan | | Email Address Redacted | Email |
| Ershela Simpson | | Email Address Redacted | Email |
| Ersilia Gonzalez | | Email Address Redacted | Email |
| Erskine Lightfoot | | Email Address Redacted | Email |
| Erskine Realty Group | | Email Address Redacted | Email |
| Erskine Reeves | | Email Address Redacted | Email |
| Ersula Brooks | | Email Address Redacted | Email |
| Ersun Warncke | | Email Address Redacted | Email |
| Ertan Kesicier | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Ertman Plumbing Rooters | | | Email Address Redacted | Email |
| Ertzlynd Domingue | | | Email Address Redacted | Email |
| Ervand Kaloman | | | Email Address Redacted | Email |
| Ervand Kotchian | | | Email Address Redacted | Email |
| Ervin Bond | | | Email Address Redacted | Email |
| Ervin Bost | | | Email Address Redacted | Email |
| Ervin Burns | | | Email Address Redacted | Email |
| Ervin Coss | | | Email Address Redacted | Email |
| Ervin Culiu | | | Email Address Redacted | Email |
| Ervin Fitzpatrick | | | Email Address Redacted | Email |
| Ervin Fitzpatrick | | | Email Address Redacted | Email |
| Ervin Gayle | | | Email Address Redacted | Email |
| Ervin Gonzalez | | | Email Address Redacted | Email |
| Ervin Kauffman | | | Email Address Redacted | Email |
| Ervin King | | | Email Address Redacted | Email |
| Ervin Lee | | | Email Address Redacted | Email |
| Ervin Lemand | | | Email Address Redacted | Email |
| Ervin Milton | | | Email Address Redacted | Email |
| Ervin Miranda | | | Email Address Redacted | Email |
| Ervin Roth Co | | | Email Address Redacted | Email |
| Ervin Umana | | | Email Address Redacted | Email |
| Ervin Veljacic | | | Email Address Redacted | Email |
| Ervin Wallace | | | Email Address Redacted | Email |
| Erving Edison | | | Email Address Redacted | Email |
| Erw Consulting Group, LLC | | | Email Address Redacted | Email |
| Erwin Alston | | | Email Address Redacted | Email |
| Erwin Berrryman | | | Email Address Redacted | Email |
| Erwin Damasen | | | Email Address Redacted | Email |
| Erwin Dela Cruz | | | Email Address Redacted | Email |
| Erwin Delabra | | | Email Address Redacted | Email |
| Erwin Fernando Olarte Herrera | | | Email Address Redacted | Email |
| Erwin Ilao | | | Email Address Redacted | Email |
| Erwin K Niep | | | Email Address Redacted | Email |
| Erwin Kim | | | Email Address Redacted | Email |
| Erwin Matthews | | | Email Address Redacted | Email |
| Erwin Milbourne | | | Email Address Redacted | Email |
| Erwin Mojonnier Enterprises Inc. | | | Email Address Redacted | Email |
| Erwin P Hill | | | Email Address Redacted | Email |
| Erwin Rippie | | | Email Address Redacted | Email |
| Erwin Rubio | | | Email Address Redacted | Email |
| Erwin Saenz-Ramirez | | | Email Address Redacted | Email |
| Erwin Siswanto | | | Email Address Redacted | Email |
| Erwin Smith | | | Email Address Redacted | Email |
| Erwin Tabby, Inc. | | | Email Address Redacted | Email |
| Erwin Tager | | | Email Address Redacted | Email |
| Erwin Taylor | | | Email Address Redacted | Email |
| Erwin Tonch | | | Email Address Redacted | Email |
| Erwin Weichel | | | Email Address Redacted | Email |
| Erwin Wilson | | | Email Address Redacted | Email |
| Erwin Wirth | | | Email Address Redacted | Email |
| Erwing Rafael Hernandez | | | Email Address Redacted | Email |
| Erwin-Professional Air Conditioning | | | Email Address Redacted | Email |
| Eryck Avila | | | Email Address Redacted | Email |
| Erycks & Sons Lawn Services Inc | | | Email Address Redacted | Email |
| Eryk Castillo | | | Email Address Redacted | Email |
| Eryk Kaczmarek | | | Email Address Redacted | Email |
| Eryn Jones | | | Email Address Redacted | Email |
| Eryn Sluiter | | | Email Address Redacted | Email |
| Es & As Enterprise LLC | | | Email Address Redacted | Email |
| Es & Ds Inc | | | Email Address Redacted | Email |
| Es A Inc | | | Email Address Redacted | Email |
| Es Cartage Inc | | | Email Address Redacted | Email |
| Es Fort Myers | 4172 Cleveland Ave | Ft Myers, FL 33901 | | First Class Mail |
| Es Fort Myers | | | Email Address Redacted | Email |
| Es Global LLC | | | Email Address Redacted | Email |
| Es Global Usa Inc | | | Email Address Redacted | Email |
| Es Hair Care | | | Email Address Redacted | Email |
| Es Nail Spa Inc | | | Email Address Redacted | Email |
| E'S Perfume Bar | | | Email Address Redacted | Email |
| Es Premium Contractors Corp | | | Email Address Redacted | Email |
| Es Psychiatric Pc | | | Email Address Redacted | Email |
| Es Real Estate Training LLC | | | Email Address Redacted | Email |
| Es Source, Inc. | | | Email Address Redacted | Email |
| Es1 LLC | | | Email Address Redacted | Email |
| Esa Enterprise Inc | | | Email Address Redacted | Email |
| Esa Financial Services Inc | | | Email Address Redacted | Email |
| Esa LLC | | | Email Address Redacted | Email |
| Esabelle Herrera | | | Email Address Redacted | Email |
| Esad Mehidic | | | Email Address Redacted | Email |
| Esad Muslicic | | | Email Address Redacted | Email |
| Esaiasi Piutau | | | Email Address Redacted | Email |
| Esaie Aime | | | Email Address Redacted | Email |
| Esaie Kpati | | | Email Address Redacted | Email |
| Esaie Louis Jean | | | Email Address Redacted | Email |
| Esaint LLC | | | Email Address Redacted | Email |
| Esam Abdelhafez | | | Email Address Redacted | Email |
| Esam Abdelhafez | | | Email Address Redacted | Email |
| Esam Ali | | | Email Address Redacted | Email |
| Esam Elsouly | | | Email Address Redacted | Email |
| Esam Salah | | | Email Address Redacted | Email |
| Esama Abdullahi | | | Email Address Redacted | Email |
| Esameldin Awwad | | | Email Address Redacted | Email |
| Esan Hope, Inc | | | Email Address Redacted | Email |
| Esa-Putri, Inc | | | Email Address Redacted | Email |
| Esau Vazquez -Bracamontes | | | Email Address Redacted | Email |
| Esaunta Buncomb | | | Email Address Redacted | Email |
| Esayas Gebrezgabiher | | | Email Address Redacted | Email |
| Esayas Haile | | | Email Address Redacted | Email |
| Esayas Hailu | | | Email Address Redacted | Email |
| Esayas Tessema | | | Email Address Redacted | Email |
| Esb Logistics LLC | | | Email Address Redacted | Email |
| Esb Productions LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Esb World Inc | | Email Address Redacted | Email |
| Esbertha Lewis | | Email Address Redacted | Email |
| Esbeyde Maldonado | | Email Address Redacted | Email |
| Esc Venture Inc. | | Email Address Redacted | Email |
| Esca Enterprises Inc | | Email Address Redacted | Email |
| Escalante Cleaning Services LLC | | Email Address Redacted | Email |
| Escalante Trucking | | Email Address Redacted | Email |
| Escamilla Amigos Cantina LLC | | Email Address Redacted | Email |
| Escapade International | | Email Address Redacted | Email |
| Escape A Therapeutic Day Spa | | Email Address Redacted | Email |
| Escape Day Spa | | Email Address Redacted | Email |
| Escape Game Sd | | Email Address Redacted | Email |
| Escape Games LLC | | Email Address Redacted | Email |
| Escape Hair & Nail Salon | | Email Address Redacted | Email |
| Escape Nail Spa | | Email Address Redacted | Email |
| Escape Nails & Spa Of Midlothian LLC | | Email Address Redacted | Email |
| Escape Nails & Spa Richmond, Inc | | Email Address Redacted | Email |
| Escape Nails LLC | | Email Address Redacted | Email |
| Escape Salon & Day Spa Henrico Inc | | Email Address Redacted | Email |
| Escape Salon & Spa, Inc | | Email Address Redacted | Email |
| Escape Salon Inc | | Email Address Redacted | Email |
| Escape Services LLC | | Email Address Redacted | Email |
| Escape Spa & Nails | | Email Address Redacted | Email |
| Escape Transport LLC | | Email Address Redacted | Email |
| Escape Woods | | Email Address Redacted | Email |
| Escapefolsom | | Email Address Redacted | Email |
| Escapelandscapesolutions | | Email Address Redacted | Email |
| Escapes Massage Therapy | | Email Address Redacted | Email |
| Escapeu LLC | | Email Address Redacted | Email |
| Escarlett'S Painting LLC | | Email Address Redacted | Email |
| Escarter Trucking | | Email Address Redacted | Email |
| Escendent, LLC | | Email Address Redacted | Email |
| Escha Media Inc. | | Email Address Redacted | Email |
| Eschmann Plumbing & Heating | | Email Address Redacted | Email |
| Esco Business Consulting | | Email Address Redacted | Email |
| Esco World Import Export LLC | | Email Address Redacted | Email |
| Escobar Brothers Lanscape & Design Inc | | Email Address Redacted | Email |
| Escobar Restaurant & Tapas LLC | | Email Address Redacted | Email |
| Escobarjazzinc | | Email Address Redacted | Email |
| Escobedo Famous Us Pumpkins | | Email Address Redacted | Email |
| Escobedo Painting-Rudy Escobedo | | Email Address Redacted | Email |
| Escobedo Team Pllc | | Email Address Redacted | Email |
| Escondido Auto Repair | | Email Address Redacted | Email |
| Escondido Cardiology Associates | | Email Address Redacted | Email |
| Escondido Education Compact | | Email Address Redacted | Email |
| Esconin Inc | | Email Address Redacted | Email |
| Escott Solomon | | Email Address Redacted | Email |
| Escreide Baro | | Email Address Redacted | Email |
| Escrow LLC | | Email Address Redacted | Email |
| Escuela De Maria | | Email Address Redacted | Email |
| Escuela Latina De East Los Angeles, Inc. | | Email Address Redacted | Email |
| Escuela Xochitl Tonatiuh, Inc. | | Email Address Redacted | Email |
| Escutcheons, LLC | | Email Address Redacted | Email |
| Esd Search | | Email Address Redacted | Email |
| Esdrace Dominique | | Email Address Redacted | Email |
| Esdras Transport Corporation | | Email Address Redacted | Email |
| Ese Energy Corp | | Email Address Redacted | Email |
| Ese Trucking, Llc | | Email Address Redacted | Email |
| Ese Vending Services | | Email Address Redacted | Email |
| Esel | | Email Address Redacted | Email |
| Esem Service Corp | | Email Address Redacted | Email |
| Esen Esemenli | | Email Address Redacted | Email |
| Esencia Cafe, Inc. | | Email Address Redacted | Email |
| Esenitaine Tangatailoa | | Email Address Redacted | Email |
| Esension LLC | | Email Address Redacted | Email |
| Eservice Cloud Corp | | Email Address Redacted | Email |
| Esfahan, Inc. | | Email Address Redacted | Email |
| Esfahani Construction Company | | Email Address Redacted | Email |
| Esfira Abramov -Pilosov Pc | | Email Address Redacted | Email |
| Esflo Services LLC | | Email Address Redacted | Email |
| Esg Inc | | Email Address Redacted | Email |
| Esg Pr | | Email Address Redacted | Email |
| Esgar Hernandez | | Email Address Redacted | Email |
| Esha Diamonds & Jewelry LLC | | Email Address Redacted | Email |
| Esha K LLC | | Email Address Redacted | Email |
| Eshaan Investment LLC | | Email Address Redacted | Email |
| Eshagh Malekan | | Email Address Redacted | Email |
| Eshagh Malekan | | Email Address Redacted | Email |
| Eshal Enterprises Inc | | Email Address Redacted | Email |
| Eshal Management Enterprise Inc | | Email Address Redacted | Email |
| Eshan 87 LLC | | Email Address Redacted | Email |
| Eshawnda Jones | | Email Address Redacted | Email |
| Eshay Banks | | Email Address Redacted | Email |
| Eshe Coley | | Email Address Redacted | Email |
| Eshe Faizah | | Email Address Redacted | Email |
| Eshel, Inc. | | Email Address Redacted | Email |
| Eshetu Bushu | | Email Address Redacted | Email |
| Eshighley Creative Services | | Email Address Redacted | Email |
| Eshika Inc | | Email Address Redacted | Email |
| Eshipper Inc | | Email Address Redacted | Email |
| Eshphangikonyo | | Email Address Redacted | Email |
| Eshwarie Rambarran | | Email Address Redacted | Email |
| Esi L. Higgins Bormentar | | Email Address Redacted | Email |
| Esi World | | Email Address Redacted | Email |
| Esia Rivera | | Email Address Redacted | Email |
| Esilda Mercado | | Email Address Redacted | Email |
| Esinam Acolatse | | Email Address Redacted | Email |
| Esis 311 LLC | | Email Address Redacted | Email |
| Esiteful Corporation | | Email Address Redacted | Email |
| Esix Snead Baseball | | Email Address Redacted | Email |
| Esj Anesthesia | | Email Address Redacted | Email |
| Esj Transportation Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Esjd Corporation | | | Email Address Redacted | Email |
| Esk Group Inc | | | Email Address Redacted | Email |
| Eskander Foot & Ankle Inc | | | Email Address Redacted | Email |
| Eskay Accounting Service, Inc. | | | Email Address Redacted | Email |
| Eskender Beyene | | | Email Address Redacted | Email |
| Eskender Beyene | | | Email Address Redacted | Email |
| Eskil Nordhaug | | | Email Address Redacted | Email |
| Eskimo'S Building Innovations | | | Email Address Redacted | Email |
| Eskimo'S Cleaning & Remodeling Services Irc | | | Email Address Redacted | Email |
| Eskinder Hailu | | | Email Address Redacted | Email |
| Esko Direct LLC | | | Email Address Redacted | Email |
| Esko Management Inc | | | Email Address Redacted | Email |
| Eskridges Tax Service | | | Email Address Redacted | Email |
| Esl Housing LLC | | | Email Address Redacted | Email |
| Eslam Mohamed | | | Email Address Redacted | Email |
| Eslsoftinc | | | Email Address Redacted | Email |
| Esly Loyo | | | Email Address Redacted | Email |
| Esmael Fofana | | | Email Address Redacted | Email |
| Esmail Algahdari | | | Email Address Redacted | Email |
| Esmail Eskandari | | | Email Address Redacted | Email |
| Esmailin Sanchez | | | Email Address Redacted | Email |
| Esmarco Corp | | | Email Address Redacted | Email |
| Esme Hecht | | | Email Address Redacted | Email |
| Esme West | | | Email Address Redacted | Email |
| Esmeal Ali | | | Email Address Redacted | Email |
| Esmelealem M Tiumelesan | | | Email Address Redacted | Email |
| Esmelki Nunez | | | Email Address Redacted | Email |
| Esmeralda Alviso | | | Email Address Redacted | Email |
| Esmeralda Canter | | | Email Address Redacted | Email |
| Esmeralda Delgado | | | Email Address Redacted | Email |
| Esmeralda Deli Grocery Corp | | | Email Address Redacted | Email |
| Esmeralda Espinoza | | | Email Address Redacted | Email |
| Esmeralda Farache Interior Design | | | Email Address Redacted | Email |
| Esmeralda Lucero | | | Email Address Redacted | Email |
| Esmeralda Pacheco | | | Email Address Redacted | Email |
| Esmeralda Santos Adult Family Care Home | | | Email Address Redacted | Email |
| Esmeraldas Cleaning Services | | | Email Address Redacted | Email |
| Esmeraldo Miego | | | Email Address Redacted | Email |
| Esmerida Batista | | | Email Address Redacted | Email |
| Esmery Lavadie | | | Email Address Redacted | Email |
| Esme'S Haircuts & Beauty Salon | | | Email Address Redacted | Email |
| Esmil Gonzalez | | | Email Address Redacted | Email |
| Esmirna Yahaira Flecha | | | Email Address Redacted | Email |
| Esmond Griffin | | | Email Address Redacted | Email |
| Esmond Hilton | | | Email Address Redacted | Email |
| Esmue Bolanos | | | Email Address Redacted | Email |
| Esnel Metelus | | | Email Address Redacted | Email |
| Eso Global Services LLC | | | Email Address Redacted | Email |
| Esoe Massage LLC | | | Email Address Redacted | Email |
| Esohe Couture | | | Email Address Redacted | Email |
| Esolutions1 Healthcare Information Management, Inc | | | Email Address Redacted | Email |
| Esorder Us Inc | | | Email Address Redacted | Email |
| Esosa Ighodaro | | | Email Address Redacted | Email |
| Esosa Ogunbor | | | Email Address Redacted | Email |
| Esoteric Consultations Inc. Dba The Awareness Shop | | | Email Address Redacted | Email |
| Esoteric Management | | | Email Address Redacted | Email |
| Esoteric Woodcraft, Inc. | | | Email Address Redacted | Email |
| Esoterica Thornwell | | | Email Address Redacted | Email |
| Esox Custom Tiling LLC | | | Email Address Redacted | Email |
| Esp Electric, Inc. | | | Email Address Redacted | Email |
| Esp Group LLC | | | Email Address Redacted | Email |
| Esp New York Publish | | | Email Address Redacted | Email |
| Esp Painting, Inc. | | | Email Address Redacted | Email |
| Esp Public Relations | | | Email Address Redacted | Email |
| Esp Remondeling Inc | | | Email Address Redacted | Email |
| Esp Salon | | | Email Address Redacted | Email |
| Esp Ventures | | | Email Address Redacted | Email |
| Esp/Enviromentally Safe Product & Procedures | | | Email Address Redacted | Email |
| Espadron Trucking Company | | | Email Address Redacted | Email |
| Espana Sheriff | | | Email Address Redacted | Email |
| Espartaco Borga | | | Email Address Redacted | Email |
| E-Spec Home Inspections | | | Email Address Redacted | Email |
| Especially 4 Paws, LLC | | | Email Address Redacted | Email |
| Especially For You Taxes | | | Email Address Redacted | Email |
| Espedito Santos | | | Email Address Redacted | Email |
| Esper Adjusting | | | Email Address Redacted | Email |
| Esperance Dupont | | | Email Address Redacted | Email |
| Esperanto Commerce, LLC | | | Email Address Redacted | Email |
| Esperanza & Aurora Grocery Store Corp. | | | Email Address Redacted | Email |
| Esperanza Anderson | | | Email Address Redacted | Email |
| Esperanza Anderson | | | Email Address Redacted | Email |
| Esperanza Botero | | | Email Address Redacted | Email |
| Esperanza Contreras Obregon | | | Email Address Redacted | Email |
| Esperanza Cooper | | | Email Address Redacted | Email |
| Esperanza Cuellar | | | Email Address Redacted | Email |
| Esperanza Foronda | | | Email Address Redacted | Email |
| Esperanza G. Baldarrama | | | Email Address Redacted | Email |
| Esperanza Lopez | | | Email Address Redacted | Email |
| Esperanza Melendez | | | Email Address Redacted | Email |
| Esperanza Montero | | | Email Address Redacted | Email |
| Esperanza Morales | | | Email Address Redacted | Email |
| Esperanza Phokomon | | | Email Address Redacted | Email |
| Esperanza Prado Hoot | | | Email Address Redacted | Email |
| Esperanza Sanchez | | | Email Address Redacted | Email |
| Esperanza Vieyra | | | Email Address Redacted | Email |
| Espericueta Farms Inc | | | Email Address Redacted | Email |
| Espermanentmakeup | | | Email Address Redacted | Email |
| Espiga De Maize Inc | | | Email Address Redacted | Email |
| Espin Insurance | | | Email Address Redacted | Email |
| Espinal Brokerage Inc | | | Email Address Redacted | Email |
| Espinosa Construction Group Inc | | | Email Address Redacted | Email |
| Espinosa, Maria | Address Redacted | | | First Class Mail |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Espinoza Chiropractic | | Email Address Redacted | Email |
| Espinoza Decorating Inc | | Email Address Redacted | Email |
| Espinoza Marketing | | Email Address Redacted | Email |
| Espinoza Pinzon Inc | | Email Address Redacted | Email |
| Espinoza Roofing | | Email Address Redacted | Email |
| Espinoza, Salvador | Address Redacted | | First Class Mail |
| Espinoza'S Automotive, Inc. | | Email Address Redacted | Email |
| Espinozas Clean Sweep Inc | | Email Address Redacted | Email |
| Espinoza'S Day Care | | Email Address Redacted | Email |
| Espinoza'S Upholstery | | Email Address Redacted | Email |
| Espiridion Ortiz | | Email Address Redacted | Email |
| Espiritu Santo Stores LLC | | Email Address Redacted | Email |
| Espj Consulting LLC | | Email Address Redacted | Email |
| Esplanade 99 LLC | | Email Address Redacted | Email |
| Espo, LLC | | Email Address Redacted | Email |
| Esports Amateur Competitors League LLC. | | Email Address Redacted | Email |
| E-Sports Lounge | | Email Address Redacted | Email |
| Esports One, Inc | | Email Address Redacted | Email |
| Esportsphoto | | Email Address Redacted | Email |
| Esposito & Co | | Email Address Redacted | Email |
| Esposito & Wiener, LLC. | | Email Address Redacted | Email |
| Esposito Farm & Garden Equipment | | Email Address Redacted | Email |
| Espresso Love Li Inc | | Email Address Redacted | Email |
| Espresso Subito | | Email Address Redacted | Email |
| Espresso Today | | Email Address Redacted | Email |
| Esprit Casting LLC | | Email Address Redacted | Email |
| Esprit Cleaner | | Email Address Redacted | Email |
| Esprit Tek | | Email Address Redacted | Email |
| Esprit Ventures, LLC | | Email Address Redacted | Email |
| Esquina De Abuela, LLC. | | Email Address Redacted | Email |
| Esquire Produce Solutions LLC | | Email Address Redacted | Email |
| Esquisite Apparel | | Email Address Redacted | Email |
| Esquivel Enterprises, Inc. | | Email Address Redacted | Email |
| Esra Salem Abdalhamed Jaabo | | Email Address Redacted | Email |
| Esro Services LLC | | Email Address Redacted | Email |
| Esrom LLC | | Email Address Redacted | Email |
| Ess Gourmet Catering | | Email Address Redacted | Email |
| Essa & Me LLC | | Email Address Redacted | Email |
| Essa Hassan | | Email Address Redacted | Email |
| Essa North America | | Email Address Redacted | Email |
| Essa Rabadi | | Email Address Redacted | Email |
| Essaid Elkadiri | | Email Address Redacted | Email |
| Essam Abdelaziz | | Email Address Redacted | Email |
| Essam Behman | | Email Address Redacted | Email |
| Essam Welch | | Email Address Redacted | Email |
| Essan Galo | | Email Address Redacted | Email |
| Essannay Show-It, Inc. | | Email Address Redacted | Email |
| Essay Assay, Inc. | | Email Address Redacted | Email |
| Essayas Zewdie | | Email Address Redacted | Email |
| Essayed Safiedine | | Email Address Redacted | Email |
| Esscential Woman, LLC | | Email Address Redacted | Email |
| Esse Tuke | | Email Address Redacted | Email |
| Esseforma LLC | | Email Address Redacted | Email |
| Essel Managment Inc | | Email Address Redacted | Email |
| Essen Entertainment | | Email Address Redacted | Email |
| Essence Acupuncture & Herbal Medicine Clinic | | Email Address Redacted | Email |
| Essence Beauty Salon | | Email Address Redacted | Email |
| Essence Beauty Supply LLC | | Email Address Redacted | Email |
| Essence Clark | | Email Address Redacted | Email |
| Essence D Johnson | | Email Address Redacted | Email |
| Essence Entertainment Talent Agency | | Email Address Redacted | Email |
| Essence Fresh Cleaning Inc | | Email Address Redacted | Email |
| Essence N Touch LLC | | Email Address Redacted | Email |
| Essence Of Beauty | | Email Address Redacted | Email |
| Essence Of Beauty Hair Salon | | Email Address Redacted | Email |
| Essence Of Clean | | Email Address Redacted | Email |
| Essence Of Livery | | Email Address Redacted | Email |
| Essence Personal Care Home | | Email Address Redacted | Email |
| Essence Scents LLC | | Email Address Redacted | Email |
| Essence Studio Corp. | | Email Address Redacted | Email |
| Essence Yoga | | Email Address Redacted | Email |
| Essencetree | | Email Address Redacted | Email |
| Essense Catering, Inc | | Email Address Redacted | Email |
| Essential Administration & Consulting | | Email Address Redacted | Email |
| Essential Awakening | | Email Address Redacted | Email |
| Essential Beauty Spa Inc | | Email Address Redacted | Email |
| Essential Benefit Solutions, LLC | | Email Address Redacted | Email |
| Essential Blends, LLC | | Email Address Redacted | Email |
| Essential Business Concepts | | Email Address Redacted | Email |
| Essential Chiropractic | | Email Address Redacted | Email |
| Essential Circles LLC | | Email Address Redacted | Email |
| Essential Cleaning Group | | Email Address Redacted | Email |
| Essential Developments, Inc | | Email Address Redacted | Email |
| Essential Drafting & Design, Inc. | | Email Address Redacted | Email |
| Essential Financial Solutions, Inc | | Email Address Redacted | Email |
| Essential Fitness, LLC | | Email Address Redacted | Email |
| Essential Healing Massage & Wellness Center, LLC | | Email Address Redacted | Email |
| Essential Items Inc. | | Email Address Redacted | Email |
| Essential Lawn Services, LLC | | Email Address Redacted | Email |
| Essential Living Homecare Services LLC | | Email Address Redacted | Email |
| Essential Market LLC | | Email Address Redacted | Email |
| Essential Montessori | 19 Westbrook Rd | Worcester, MA 01602 | First Class Mail |
| Essential Montessori | | Email Address Redacted | Email |
| Essential Movement, LLC | | Email Address Redacted | Email |
| Essential Oil Me, LLC | | Email Address Redacted | Email |
| Essential Oils Books, LLC | | Email Address Redacted | Email |
| Essential Palace | | Email Address Redacted | Email |
| Essential Plus Transportation | | Email Address Redacted | Email |
| Essential Psychotherapy Services | | Email Address Redacted | Email |
| Essential Realty LLC | | Email Address Redacted | Email |
| Essential Regulatory Solutions, Inc | | Email Address Redacted | Email |
| Essential Relief Assistance Road Service LLC, | 350 Northern Blvd | Albany, NY 12204 | First Class Mail |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Essential Residential Care | | | Email Address Redacted | Email |
| Essential Support Cleaning Services | | | Email Address Redacted | Email |
| Essential Tax Solutions | | | Email Address Redacted | Email |
| Essential Theatre, Inc | | | Email Address Redacted | Email |
| Essential Therapy | | | Email Address Redacted | Email |
| Essential Therapy, Inc | | | Email Address Redacted | Email |
| Essential Vanity Salon & Spa | | | Email Address Redacted | Email |
| Essential Virtual Learning Academy | | | Email Address Redacted | Email |
| Essential Wellness & Pain Center Ltd | | | Email Address Redacted | Email |
| Essentially Clean Inc | | | Email Address Redacted | Email |
| Essentially Home | | | Email Address Redacted | Email |
| Essentially Nola | | | Email Address Redacted | Email |
| Essentially Wendolina | | | Email Address Redacted | Email |
| Essentially Yoga | | | Email Address Redacted | Email |
| Essentially Yours | | | Email Address Redacted | Email |
| Essentialprofile1Corp, | | | Email Address Redacted | Email |
| Essentials | | | Email Address Redacted | Email |
| Essentials Bookkeeping LLC | | | Email Address Redacted | Email |
| Essentials Of The Earth, LLC | | | Email Address Redacted | Email |
| Essentials Spa & Salon | | | Email Address Redacted | Email |
| Essenza Communications | | | Email Address Redacted | Email |
| Esserene Walker | | | Email Address Redacted | Email |
| Essex Acquisitions LLC | | | Email Address Redacted | Email |
| Essex Estate Services | | | Email Address Redacted | Email |
| Essex Plant Health Services | | | Email Address Redacted | Email |
| Essex Property Management Group LLC | | | Email Address Redacted | Email |
| Essex Technologies Group, Inc. | | | Email Address Redacted | Email |
| Essex Vision Center, Inc. | | | Email Address Redacted | Email |
| Essi Kwabi | | | Email Address Redacted | Email |
| Essie C Pugh Trucking LLC | | | Email Address Redacted | Email |
| Essie Chambers | | | Email Address Redacted | Email |
| Essie Gardner | | | Email Address Redacted | Email |
| Essie'S Hauling & Bobcat Work LLC | | | Email Address Redacted | Email |
| Essington Road Animal Hospital | | | Email Address Redacted | Email |
| Essiyah Thomas Lampart | | | Email Address Redacted | Email |
| Essly Powell | | | Email Address Redacted | Email |
| Essoyomewe Assih | | | Email Address Redacted | Email |
| Esssential Cleaning Options | | | Email Address Redacted | Email |
| Essurity Financial Group | | | Email Address Redacted | Email |
| Essvee LLC | | | Email Address Redacted | Email |
| Essy'S Tailoring | | | Email Address Redacted | Email |
| Est - Alfa K-9 Security Service, LLC | | | Email Address Redacted | Email |
| Esta Crompton | | | Email Address Redacted | Email |
| Estaban Cuevas | | | Email Address Redacted | Email |
| Established 1977 | | | Email Address Redacted | Email |
| Established Moving & Storage Inc | | | Email Address Redacted | Email |
| Establishing Shot Productions LLC | | | Email Address Redacted | Email |
| Estac Independent Network Inc | | | Email Address Redacted | Email |
| Estac LLC | | | Email Address Redacted | Email |
| Estacelli Inc. | | | Email Address Redacted | Email |
| Estacion 664 | | | Email Address Redacted | Email |
| Estadio, Inc. | | | Email Address Redacted | Email |
| Estage Enterprises, Inc | | | Email Address Redacted | Email |
| Estala Inc, | | | Email Address Redacted | Email |
| Estancia Day Spa & Salon Inc | | | Email Address Redacted | Email |
| Estania Duvergla | | | Email Address Redacted | Email |
| Estanya Tenhue | | | Email Address Redacted | Email |
| Estar Consulting Services LLC | | | Email Address Redacted | Email |
| E-Star Energy Corporation | | | Email Address Redacted | Email |
| Estarlyn Campos Mayi | | | Email Address Redacted | Email |
| Estate & Phillips LLC | | | Email Address Redacted | Email |
| Estate Landscape Management, Inc. | | | Email Address Redacted | Email |
| Estate Lead Circle LLC | | | Email Address Redacted | Email |
| Estate Medical LLC | | | Email Address Redacted | Email |
| Estate Of Yashua Ank Bey El Holding Company LLC | | | Email Address Redacted | Email |
| Estate Planning Solutions | | | Email Address Redacted | Email |
| Estate Sales By Patricia | | | Email Address Redacted | Email |
| Estatehopper | | | Email Address Redacted | Email |
| Estattic | | | Email Address Redacted | Email |
| Este Es Mucho Perro LLC | | | Email Address Redacted | Email |
| Esteban Aguilar | | | Email Address Redacted | Email |
| Esteban Aladro | | | Email Address Redacted | Email |
| Esteban Alvarez | | | Email Address Redacted | Email |
| Esteban Anderson | | | Email Address Redacted | Email |
| Esteban Bueno | | | Email Address Redacted | Email |
| Esteban Clavell | | | Email Address Redacted | Email |
| Esteban De Jesus Melendez | | | Email Address Redacted | Email |
| Esteban Del Valle | | | Email Address Redacted | Email |
| Esteban Delgadillo | | | Email Address Redacted | Email |
| Esteban Duran Escobar | | | Email Address Redacted | Email |
| Esteban Fernandez | | | Email Address Redacted | Email |
| Esteban Funes | | | Email Address Redacted | Email |
| Esteban Hair Salon LLC | | | Email Address Redacted | Email |
| Esteban Ibarra | | | Email Address Redacted | Email |
| Esteban Jara | | | Email Address Redacted | Email |
| Esteban Lasso | | | Email Address Redacted | Email |
| Esteban Llebaria | | | Email Address Redacted | Email |
| Esteban Lopez | | | Email Address Redacted | Email |
| Esteban Lopez | | | Email Address Redacted | Email |
| Esteban Magana | | | Email Address Redacted | Email |
| Esteban Marval | | | Email Address Redacted | Email |
| Esteban Mendez | | | Email Address Redacted | Email |
| Esteban Munoz | | | Email Address Redacted | Email |
| Esteban Ng Flores | | | Email Address Redacted | Email |
| Esteban Nunez | | | Email Address Redacted | Email |
| Esteban O. Ramirez T | | | Email Address Redacted | Email |
| Esteban Pena | | | Email Address Redacted | Email |
| Esteban Perez | | | Email Address Redacted | Email |
| Esteban Perez | | | Email Address Redacted | Email |
| Esteban Perez | | | Email Address Redacted | Email |
| Esteban Puentes | | | Email Address Redacted | Email |
| Esteban Rojas | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Esteban Salinas | | | Email Address Redacted | Email |
| Esteban Sanchez | | | Email Address Redacted | Email |
| Esteban Sanchez | | | Email Address Redacted | Email |
| Esteban Solis | | | Email Address Redacted | Email |
| Esteban Soliz | | | Email Address Redacted | Email |
| Esteban Tlatenchi | | | Email Address Redacted | Email |
| Esteban Torres Guevara | | | Email Address Redacted | Email |
| Esteban Velez | | | Email Address Redacted | Email |
| Esteban Ventura | | | Email Address Redacted | Email |
| Estebania Silverio De Fuentes | | | Email Address Redacted | Email |
| Estee Salon LLC | | | Email Address Redacted | Email |
| Esteem Carpet & Cleaning Service | | | Email Address Redacted | Email |
| Esteem Finance LLC | | | Email Address Redacted | Email |
| Estefania Cruz | | | Email Address Redacted | Email |
| Estefania Custodio | | | Email Address Redacted | Email |
| Estefania Mireles | | | Email Address Redacted | Email |
| Estefanni Harris Smith | | | Email Address Redacted | Email |
| Estefany Virginia Oliveira De Sousa | | | Email Address Redacted | Email |
| Esteffany Ferreira | | | Email Address Redacted | Email |
| Esteghlal Fc LLC | | | Email Address Redacted | Email |
| Estel Tanner | | | Email Address Redacted | Email |
| Estela Aguilera | | | Email Address Redacted | Email |
| Estela Caeg-Bustamante | | | Email Address Redacted | Email |
| Estela Estevez | | | Email Address Redacted | Email |
| Estela Garcia | | | Email Address Redacted | Email |
| Estela Guerrero Dds. LLC | | | Email Address Redacted | Email |
| Estela Serrato | | | Email Address Redacted | Email |
| Estela Streacker | | | Email Address Redacted | Email |
| Estela Wutzke | | | Email Address Redacted | Email |
| Estelita Distributor Inc | | | Email Address Redacted | Email |
| Estelita Ulgasan | | | Email Address Redacted | Email |
| Estella Cleaning & Organizational Services | | | Email Address Redacted | Email |
| Estella F. Graeffe | | | Email Address Redacted | Email |
| Estella Freeman LLC | | | Email Address Redacted | Email |
| Estella Lesane | | | Email Address Redacted | Email |
| Estella Loving Care, LLC | | | Email Address Redacted | Email |
| Estella Magallanez | | | Email Address Redacted | Email |
| Estella Miller | | | Email Address Redacted | Email |
| Estella S. Nestor | | | Email Address Redacted | Email |
| Estellas Nail Spa | | | Email Address Redacted | Email |
| Estelle Flores | | | Email Address Redacted | Email |
| Estelle Gonzales Walgreen | | | Email Address Redacted | Email |
| Estelle Hyman | | | Email Address Redacted | Email |
| Estelle Makeup Artist, LLC | | | Email Address Redacted | Email |
| Estelle Ngo Lissouck | | | Email Address Redacted | Email |
| Estelles Home Improvement Inc | | | Email Address Redacted | Email |
| Estemalik Dental, LLC | | | Email Address Redacted | Email |
| Estenia Caris | | | Email Address Redacted | Email |
| Estep Concrete | | | Email Address Redacted | Email |
| Estephen A Ruhle | | | Email Address Redacted | Email |
| Ester Biney | | | Email Address Redacted | Email |
| Ester Cordoba Inc | | | Email Address Redacted | Email |
| Ester Fhima | | | Email Address Redacted | Email |
| Ester Lwebuga | | | Email Address Redacted | Email |
| Ester Moreno | | | Email Address Redacted | Email |
| Ester Sohail | | | Email Address Redacted | Email |
| Ester Tellez | | | Email Address Redacted | Email |
| Estera Ursulescu | | | Email Address Redacted | Email |
| Esterella Inc | 6251 Wingspan Way | Bradenton, FL 34203 | | First Class Mail |
| Esterlin Castillo | | | Email Address Redacted | Email |
| Esters Interstate Movers | | | Email Address Redacted | Email |
| Estes & Associates, LLC | | | Email Address Redacted | Email |
| Estes Family Chiropractic & Wellness Center LLC | | | Email Address Redacted | Email |
| Estes Plumbing & Heating | | | Email Address Redacted | Email |
| Estes Trucking LLC | | | Email Address Redacted | Email |
| Esteva Inc. | | | Email Address Redacted | Email |
| Estevan Delisa | | | Email Address Redacted | Email |
| Estevan Lucero | | | Email Address Redacted | Email |
| Estevan Oriol | | | Email Address Redacted | Email |
| Estevan Parraz | | | Email Address Redacted | Email |
| Estevan Perez Jr | | | Email Address Redacted | Email |
| Estevan Ramos | | | Email Address Redacted | Email |
| Estevan Tijerina | | | Email Address Redacted | Email |
| Estevao Costa | | | Email Address Redacted | Email |
| Esther Alexander | | | Email Address Redacted | Email |
| Esther Alonso-Luft | | | Email Address Redacted | Email |
| Esther Amirfazlian | | | Email Address Redacted | Email |
| Esther Awambu | | | Email Address Redacted | Email |
| Esther Baxter | | | Email Address Redacted | Email |
| Esther Baxter | | | Email Address Redacted | Email |
| Esther Bellevue | | | Email Address Redacted | Email |
| Esther Blau | | | Email Address Redacted | Email |
| Esther Bookson | | | Email Address Redacted | Email |
| Esther Boykin | | | Email Address Redacted | Email |
| Esther Brito | | | Email Address Redacted | Email |
| Esther C Medina | | | Email Address Redacted | Email |
| Esther Carbonell | | | Email Address Redacted | Email |
| Esther Chaim Medical Pc | | | Email Address Redacted | Email |
| Esther Chapman Hair LLC | | | Email Address Redacted | Email |
| Esther Charnas | | | Email Address Redacted | Email |
| Esther Cidrak | | | Email Address Redacted | Email |
| Esther Cohen | | | Email Address Redacted | Email |
| Esther Cohen | | | Email Address Redacted | Email |
| Esther Compres | | | Email Address Redacted | Email |
| Esther Croteau | | | Email Address Redacted | Email |
| Esther D. Benemann | | | Email Address Redacted | Email |
| Esther Dariam | | | Email Address Redacted | Email |
| Esther Davidov | | | Email Address Redacted | Email |
| Esther De Pedro | | | Email Address Redacted | Email |
| Esther Elena Gonzalez Pardo | | | Email Address Redacted | Email |
| Esther Englard | | | Email Address Redacted | Email |
| Esther F Quezada | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Esther Fass | | Email Address Redacted | Email |
| Esther Florist Of Northbrook Inc | | Email Address Redacted | Email |
| Esther Fogel | | Email Address Redacted | Email |
| Esther Forte | | Email Address Redacted | Email |
| Esther Frankel | | Email Address Redacted | Email |
| Esther Friedman | | Email Address Redacted | Email |
| Esther Friedman | | Email Address Redacted | Email |
| Esther Friedman | | Email Address Redacted | Email |
| Esther Garcia-Tio | | Email Address Redacted | Email |
| Esther Gordon | | Email Address Redacted | Email |
| Esther Graham | | Email Address Redacted | Email |
| Esther Hassan | | Email Address Redacted | Email |
| Esther Hauer | | Email Address Redacted | Email |
| Esther Hellmann | | Email Address Redacted | Email |
| Esther Helmuth | | Email Address Redacted | Email |
| Esther Horsman | | Email Address Redacted | Email |
| Esther Ishal | | Email Address Redacted | Email |
| Esther Jeffs | | Email Address Redacted | Email |
| Esther Kauffman | | Email Address Redacted | Email |
| Esther Kim | | Email Address Redacted | Email |
| Esther Kirzner | | Email Address Redacted | Email |
| Esther Klein | | Email Address Redacted | Email |
| Esther Kwak | | Email Address Redacted | Email |
| Esther Langham Inc | | Email Address Redacted | Email |
| Esther Lee | | Email Address Redacted | Email |
| Esther Levy | | Email Address Redacted | Email |
| Esther Lim | | Email Address Redacted | Email |
| Esther Lim | | Email Address Redacted | Email |
| Esther Lim Dds | | Email Address Redacted | Email |
| Esther Louidort | | Email Address Redacted | Email |
| Esther Lugones | | Email Address Redacted | Email |
| Esther Lunch Basket | | Email Address Redacted | Email |
| Esther M Fisher LLC | | Email Address Redacted | Email |
| Esther M Marton | | Email Address Redacted | Email |
| Esther Marquez | | Email Address Redacted | Email |
| Esther Mathieu | | Email Address Redacted | Email |
| Esther Mendelowitz | | Email Address Redacted | Email |
| Esther Michael | | Email Address Redacted | Email |
| Esther Milfort | | Email Address Redacted | Email |
| Esther Monzon-Aguirre | | Email Address Redacted | Email |
| Esther Morales | | Email Address Redacted | Email |
| Esther Moskowitz | | Email Address Redacted | Email |
| Esther Myers | | Email Address Redacted | Email |
| Esther Neustein | | Email Address Redacted | Email |
| Esther Newman | | Email Address Redacted | Email |
| Esther Novak | | Email Address Redacted | Email |
| Esther Omojowo | | Email Address Redacted | Email |
| Esther Ovadia | | Email Address Redacted | Email |
| Esther P Rosenblum | | Email Address Redacted | Email |
| Esther Perera | | Email Address Redacted | Email |
| Esther Perez Gallardo | | Email Address Redacted | Email |
| Esther Petit Phat | | Email Address Redacted | Email |
| Esther Porgess | | Email Address Redacted | Email |
| Esther Pransky | | Email Address Redacted | Email |
| Esther Proctor | | Email Address Redacted | Email |
| Esther Quilcate | | Email Address Redacted | Email |
| Esther Rabinowicz | | Email Address Redacted | Email |
| Esther Rand | | Email Address Redacted | Email |
| Esther Reece-Gibbons | | Email Address Redacted | Email |
| Esther Reichberg | | Email Address Redacted | Email |
| Esther Reid | | Email Address Redacted | Email |
| Esther Reyes | | Email Address Redacted | Email |
| Esther Reyes | | Email Address Redacted | Email |
| Esther Rieumont | | Email Address Redacted | Email |
| Esther Rifkind | | Email Address Redacted | Email |
| Esther Rivera | | Email Address Redacted | Email |
| Esther Rodriguez | | Email Address Redacted | Email |
| Esther Roshanshad | | Email Address Redacted | Email |
| Esther Ruth Hippolyte | | Email Address Redacted | Email |
| Esther Samet | | Email Address Redacted | Email |
| Esther Sawdaye | | Email Address Redacted | Email |
| Esther Schubin | | Email Address Redacted | Email |
| Esther Schwartz | | Email Address Redacted | Email |
| Esther Schwimmer | | Email Address Redacted | Email |
| Esther Shans | | Email Address Redacted | Email |
| Esther Shepphard | | Email Address Redacted | Email |
| Esther Shifman | | Email Address Redacted | Email |
| Esther Singh | | Email Address Redacted | Email |
| Esther Stanard | | Email Address Redacted | Email |
| Esther Townsell | | Email Address Redacted | Email |
| Esther V Silva | | Email Address Redacted | Email |
| Esther Vanessa Agiobene | | Email Address Redacted | Email |
| Esther Vizcarra | | Email Address Redacted | Email |
| Esther Wells | | Email Address Redacted | Email |
| Esther Wilhelm | | Email Address Redacted | Email |
| Esther Y Meugang Kemgo | | Email Address Redacted | Email |
| Esther Young | | Email Address Redacted | Email |
| Esther Yun | | Email Address Redacted | Email |
| Esthere Cleaning Services | | Email Address Redacted | Email |
| Estherhilda Robles | | Email Address Redacted | Email |
| Esther'S Nest Children'S School LLC | | Email Address Redacted | Email |
| Esther'S Place Inc | | Email Address Redacted | Email |
| Esther'S Skin | | Email Address Redacted | Email |
| Esthetics Association Florida Inc | | Email Address Redacted | Email |
| Esthetics Queendom LLC, | | Email Address Redacted | Email |
| Esthev'A Spa LLC | | Email Address Redacted | Email |
| Esti Felder Designs | | Email Address Redacted | Email |
| Esti Perl | | Email Address Redacted | Email |
| Estia Papaioannou | | Email Address Redacted | Email |
| Estie Shoner | | Email Address Redacted | Email |
| Estil Gedeon | | Email Address Redacted | Email |
| Estil Taylor | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Estil Taylor | | | Email Address Redacted | Email |
| Estilo Dominicano Unisex | | | Email Address Redacted | Email |
| Estilo Inc | | | Email Address Redacted | Email |
| Estim, LLC | | | Email Address Redacted | Email |
| Estimbo Trucking, Inc | | | Email Address Redacted | Email |
| Estivate, Inc | | | Email Address Redacted | Email |
| Estivinson Beaubrun | | | Email Address Redacted | Email |
| Estlon Properties LLC | | | Email Address Redacted | Email |
| Estopheles Gray | | | Email Address Redacted | Email |
| Estrada Drywall | | | Email Address Redacted | Email |
| Estrada Quality Painting Inc | | | Email Address Redacted | Email |
| Estrada Robinson | | | Email Address Redacted | Email |
| Estrada Roofing LLC | | | Email Address Redacted | Email |
| Estrada Trucking LLC | | | Email Address Redacted | Email |
| Estrada Unlimited LLC | | | Email Address Redacted | Email |
| Estradas Flooring | | | Email Address Redacted | Email |
| Estrelita V. Jacob | | | Email Address Redacted | Email |
| Estrella Aldunate | | | Email Address Redacted | Email |
| Estrella Barbershop | | | Email Address Redacted | Email |
| Estrella Castaneda Lopez | | | Email Address Redacted | Email |
| Estrella De La Rosa | | | Email Address Redacted | Email |
| Estrella Do Norte Restaurante Inc. | | | Email Address Redacted | Email |
| Estrella Morales | | | Email Address Redacted | Email |
| Estrella Mountain Preschool | | | Email Address Redacted | Email |
| Estrella Sanchez | | | Email Address Redacted | Email |
| Estrella Trucking | | | Email Address Redacted | Email |
| Estrellita Child Care | | | Email Address Redacted | Email |
| Estrellita Duffoo | | | Email Address Redacted | Email |
| Estrie Thomas | | | Email Address Redacted | Email |
| Estuardo Hum | | | Email Address Redacted | Email |
| Estybphotography LLC | | | Email Address Redacted | Email |
| Esty'S Classics Inc. | | | Email Address Redacted | Email |
| Esty'S Wig Salon Inc. | | | Email Address Redacted | Email |
| Esubalew T Amera | | | Email Address Redacted | Email |
| Esuite Partners LLC | | | Email Address Redacted | Email |
| Esul Ejin Inc | | | Email Address Redacted | Email |
| E-Surety Brokeage, Inc. | | | Email Address Redacted | Email |
| Esw Consulting | | | Email Address Redacted | Email |
| Eswin A Osorio Inc | | | Email Address Redacted | Email |
| Esx LLC, | | | Email Address Redacted | Email |
| Et Family Practice, Inc. | | | Email Address Redacted | Email |
| Et Healthcare Providers, Inc. | | | Email Address Redacted | Email |
| Et Times Three | | | Email Address Redacted | Email |
| Et Trucking LLC | | | Email Address Redacted | Email |
| Eta Coaching LLC | | | Email Address Redacted | Email |
| Etaos, Inc. | | | Email Address Redacted | Email |
| Etaps Childcare Services | | | Email Address Redacted | Email |
| Etaps Cleaning Services | | | Email Address Redacted | Email |
| Etatha Oneal | | | Email Address Redacted | Email |
| E-Tax+Software,+Llc | | | Email Address Redacted | Email |
| E-Taxman, Inc. | | | Email Address Redacted | Email |
| Etb Development Company | | | Email Address Redacted | Email |
| Etb Financial Consultants LLC | | | Email Address Redacted | Email |
| Etbarek Gebreyesus | | | Email Address Redacted | Etbarek |
| Etbp Inc | | | Email Address Redacted | Email |
| Etc Bar Inc | | | Email Address Redacted | Email |
| Etc Consultants LLC | | | Email Address Redacted | Email |
| Etc Projects LLC | | | Email Address Redacted | Email |
| Etcclothing | | | Email Address Redacted | Email |
| Etcetera Pr, Inc | | | Email Address Redacted | Email |
| Etcetera22Llc | | | Email Address Redacted | Etcetera22Llc |
| Etchika Digby | | | Email Address Redacted | Email |
| Etco Inc | | | Email Address Redacted | Email |
| Etctea Cabling & Wiring Service | | | Email Address Redacted | Email |
| Etda, Inc | | | Email Address Redacted | Email |
| Etel Schwartz | | | Email Address Redacted | Email |
| Etelgive Zayas | | | Email Address Redacted | Email |
| Etelligent Inc | | | Email Address Redacted | Email |
| Eternal | | | Email Address Redacted | Email |
| Eternal Beauty Lounge | | | Email Address Redacted | Email |
| Eternal Envy LLC | | | Email Address Redacted | Email |
| Eternal Envy Studios LLC | | | Email Address Redacted | Email |
| Eternal Fleur LLC | | | Email Address Redacted | Email |
| Eternal Grace LLC | | | Email Address Redacted | Email |
| Eternal Impact Ministries | | | Email Address Redacted | Email |
| Eternal Returns LLC | | | Email Address Redacted | Email |
| Eternal Spring Landscaping LLC | | | Email Address Redacted | Email |
| Eternal Sunmer Watersports Inc | | | Email Address Redacted | Email |
| Eternal Tan LLC | | | Email Address Redacted | Email |
| Eternal Transport Inc. | | | Email Address Redacted | Email |
| Eternally Yours Tattoo Co. | | | Email Address Redacted | Email |
| Eternity Exposures | | | Email Address Redacted | Email |
| Eternity Jewelers | | | Email Address Redacted | Email |
| Eternity Mart West, Inc. | | | Email Address Redacted | Eternity |
| Eternity Sales Corp. | | | Email Address Redacted | Email |
| Etf Enterprises | | | Email Address Redacted | Email |
| Eth Trucking LLC | | | Email Address Redacted | Email |
| Ethan & Lili LLC | | | Email Address Redacted | Email |
| Ethan A Avriett | | | Email Address Redacted | Email |
| Ethan Allen | | | Email Address Redacted | Email |
| Ethan Allen | | | Email Address Redacted | Email |
| Ethan Ames | | | Email Address Redacted | Email |
| Ethan Andersen | | | Email Address Redacted | Email |
| Ethan Auto Sale Inc, | | | Email Address Redacted | Email |
| Ethan Balentine | | | Email Address Redacted | Email |
| Ethan Beard | | | Email Address Redacted | Email |
| Ethan Binh Nguyen | | | Email Address Redacted | Email |
| Ethan Bomba | | | Email Address Redacted | Email |
| Ethan Brizzi | | | Email Address Redacted | Email |
| Ethan Brown | | | Email Address Redacted | Email |
| Ethan Bui | | | Email Address Redacted | Email |
| Ethan Casady | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Ethan Choi Pllc | | | Email Address Redacted | Email |
| Ethan Copeland | | | Email Address Redacted | Email |
| Ethan Copeland | | | Email Address Redacted | Email |
| Ethan Cox | | | Email Address Redacted | Email |
| Ethan Dunn | | | Email Address Redacted | Email |
| Ethan Edwards | | | Email Address Redacted | Email |
| Ethan Edwards Pllc | | | Email Address Redacted | Email |
| Ethan Elemec | | | Email Address Redacted | Email |
| Ethan Eron | | | Email Address Redacted | Email |
| Ethan F Jinian | | | Email Address Redacted | Email |
| Ethan Feeney | | | Email Address Redacted | Email |
| Ethan Foster | | | Email Address Redacted | Email |
| Ethan Holub | | | Email Address Redacted | Email |
| Ethan Hopkins Jr | | | Email Address Redacted | Email |
| Ethan Hoyt | | | Email Address Redacted | Email |
| Ethan Hubbard | | | Email Address Redacted | Email |
| Ethan Hundley | | | Email Address Redacted | Email |
| Ethan Jacobs | | | Email Address Redacted | Email |
| Ethan Johnson | | | Email Address Redacted | Email |
| Ethan Jones | | | Email Address Redacted | Email |
| Ethan Kraft | | | Email Address Redacted | Email |
| Ethan Kunkel | | | Email Address Redacted | Email |
| Ethan Levander | | | Email Address Redacted | Email |
| Ethan M Tucker | | | Email Address Redacted | Email |
| Ethan Maples | | | Email Address Redacted | Email |
| Ethan Michael | | | Email Address Redacted | Email |
| Ethan Mingerink | | | Email Address Redacted | Email |
| Ethan Musser | | | Email Address Redacted | Email |
| Ethan Newcomer | | | Email Address Redacted | Email |
| Ethan Nguyen | | | Email Address Redacted | Email |
| Ethan Nutter | | | Email Address Redacted | Email |
| Ethan Nutter | | | Email Address Redacted | Email |
| Ethan Petrashek | | | Email Address Redacted | Email |
| Ethan Price | | | Email Address Redacted | Email |
| Ethan Produce Corp | | | Email Address Redacted | Email |
| Ethan Rogowski | | | Email Address Redacted | Email |
| Ethan Rose | | | Email Address Redacted | Email |
| Ethan Sasz | | | Email Address Redacted | Email |
| Ethan Shurick | | | Email Address Redacted | Email |
| Ethan Simonton | | | Email Address Redacted | Email |
| Ethan Singer | | | Email Address Redacted | Email |
| Ethan Singer | | | Email Address Redacted | Email |
| Ethan Smith | | | Email Address Redacted | Email |
| Ethan Snyder | | | Email Address Redacted | Email |
| Ethan Starkweather | | | Email Address Redacted | Email |
| Ethan T Berlin | | | Email Address Redacted | Email |
| Ethan Taub | | | Email Address Redacted | Email |
| Ethan Wackerman | | | Email Address Redacted | Email |
| Ethan Whitten | | | Email Address Redacted | Email |
| Ethan Wiener | | | Email Address Redacted | Email |
| Ethan Wiener | | | Email Address Redacted | Email |
| Ethan Wiener | | | Email Address Redacted | Email |
| Ethan Wilkinson | | | Email Address Redacted | Email |
| Ethan Williams Plumbing & Heating | | | Email Address Redacted | Email |
| Ethan Wilson | | | Email Address Redacted | Email |
| Ethan Wirt | | | Email Address Redacted | Email |
| Ethan Wood | | | Email Address Redacted | Email |
| Ethan Young | | | Email Address Redacted | Email |
| Ethan Zachary Brooks | | | Email Address Redacted | Email |
| Ethanim Inc | | | Email Address Redacted | Email |
| Etheal Elgabry | | | Email Address Redacted | Email |
| Ethel A Krawitz Inc | | | Email Address Redacted | Email |
| Ethel Bonner | | | Email Address Redacted | Email |
| Ethel Boygents | | | Email Address Redacted | Email |
| Ethel Debellis | | | Email Address Redacted | Email |
| Ethel Ezeohagba | | | Email Address Redacted | Email |
| Ethel Figueroa | | | Email Address Redacted | Email |
| Ethel Guerrero Dds | | | Email Address Redacted | Email |
| Ethel Horton | | | Email Address Redacted | Email |
| Ethel Kapusta | | | Email Address Redacted | Email |
| Ethel Lovett | | | Email Address Redacted | Email |
| Ethel Miller | | | Email Address Redacted | Email |
| Ethel Parsons | | | Email Address Redacted | Email |
| Ethel Parsons | | | Email Address Redacted | Email |
| Ethel Rio | | | Email Address Redacted | Email |
| Ethel Simpson | | | Email Address Redacted | Email |
| Ethel Solomon | | | Email Address Redacted | Email |
| Ethel Stees | | | Email Address Redacted | Email |
| Ethel Stees | | | Email Address Redacted | Email |
| Ethel Test | | | Email Address Redacted | Email |
| Ethel Test | | | Email Address Redacted | Email |
| Ethel Weber | | | Email Address Redacted | Email |
| Ethelind Mizar | | | Email Address Redacted | Email |
| Ethel'S Home Decor, Etc. LLC | | | Email Address Redacted | Email |
| Ethenia Mchenry | | | Email Address Redacted | Email |
| Ether Tees & Design LLC | | | Email Address Redacted | Email |
| Ethereal Furnishings LLC | | | Email Address Redacted | Email |
| Ethical Equations | | | Email Address Redacted | Email |
| Ethical Products, Inc. | | | Email Address Redacted | Email |
| Ethie T. Campagna | | | Email Address Redacted | Email |
| Ethio Discount Food Store LLC | | | Email Address Redacted | Email |
| Ethio Tesfaye Driving School | | | Email Address Redacted | Email |
| Ethiopian Broadcasting Service, Inc | | | Email Address Redacted | Email |
| Ethiopian Christian Fellowship Inc | | | Email Address Redacted | Email |
| Ethiotrucking LLC | | | Email Address Redacted | Email |
| Ethlynn S. Schorr | | | Email Address Redacted | Email |
| Ethne Nance | | | Email Address Redacted | Email |
| Ethnic Specialties, Inc. | | | Email Address Redacted | Email |
| Ethnoworks, Inc. | | | Email Address Redacted | Email |
| Ethos Holdings LLC | | | Email Address Redacted | Email |
| Ethos LLC | | | Email Address Redacted | Email |
| Ethos Medical Group | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Ethridge & Associates | | | Email Address Redacted | Email |
| Etiel Lazo | | | Email Address Redacted | Email |
| Etiene Ebreso | | | Email Address Redacted | Email |
| Etienne Etchouekang | | | Email Address Redacted | Email |
| Etienne Illige-Saucier | | | Email Address Redacted | Email |
| Etienne Uzac | | | Email Address Redacted | Email |
| Etikett Apparel Inc | | | Email Address Redacted | Email |
| Etincelle | | | Email Address Redacted | Email |
| Etinyia Stallworth | | | Email Address Redacted | Email |
| Etj Enterprise Ltd., | | | Email Address Redacted | Email |
| Etj Services LLC | | | Email Address Redacted | Email |
| Etl Group LLC | | | Email Address Redacted | Email |
| Etl, LLC | | | Email Address Redacted | Email |
| Eton Cleaners LLC | | | Email Address Redacted | Email |
| Etowah County Court Referral Program, LLC | | | Email Address Redacted | Email |
| Etowah Pregnancy Testing Center Inc. | | | Email Address Redacted | Email |
| E-Town Swim & Fitness Center, LLC | | | Email Address Redacted | Email |
| Etoyi Alexander | | | Email Address Redacted | Email |
| Etr Mke LLC | | | Email Address Redacted | Email |
| Etravelfirm | | | Email Address Redacted | Email |
| Etricity Lvs Inc | | | Email Address Redacted | Email |
| Etro Consulting | | | Email Address Redacted | Email |
| Etron Jewelry Corporation | | | Email Address Redacted | Email |
| Etrusco Bini | | | Email Address Redacted | Email |
| Ets Electrofishing, LLC | | | Email Address Redacted | Email |
| Ets Kitchenworks | | | Email Address Redacted | Email |
| Ets Records | | | Email Address Redacted | Email |
| Etsegenet B Negusse | | | Email Address Redacted | Email |
| Etskane, Inc | | | Email Address Redacted | Email |
| Etta Bragg | | | Email Address Redacted | Email |
| Etta Edwards | | | Email Address Redacted | Email |
| Etta Garrett | | | Email Address Redacted | Email |
| Etta Mckenzie | | | Email Address Redacted | Email |
| Ettakit Corp | | | Email Address Redacted | Email |
| Ettas Inc & Tax Services | | | Email Address Redacted | Email |
| Etter Macri | | | Email Address Redacted | Email |
| Etter Tile Company | | | Email Address Redacted | Email |
| Etty Surkis | | | Email Address Redacted | Email |
| Etual Inc | | | Email Address Redacted | Email |
| Etubz Corp | | | Email Address Redacted | Email |
| Etui Town Inc | | | Email Address Redacted | Email |
| Eu Autos Inc | | | Email Address Redacted | Email |
| Eu Flight Delay, LLC | | | Email Address Redacted | Email |
| Eu Hunt Transport Inc | | | Email Address Redacted | Email |
| Eu4Ria Inc | | | Email Address Redacted | Email |
| Euant Garcia Caba | | | Email Address Redacted | Email |
| Eubank Heating & Air Conditioning Inc | | | Email Address Redacted | Email |
| Euca Oap Group LLC | | | Email Address Redacted | Email |
| Eucalife | | | Email Address Redacted | Email |
| Eucalipto Music, LLC | | | Email Address Redacted | Email |
| Eucario Silva | | | Email Address Redacted | Email |
| Eucharia Kangson | | | Email Address Redacted | Email |
| Euclid Psychological Associates | | | Email Address Redacted | Email |
| Euclides Claro | | | Email Address Redacted | Email |
| Euclides Lugo | | | Email Address Redacted | Email |
| Euclides Lugo | | | Email Address Redacted | Email |
| Euclides Lugo | | | Email Address Redacted | Email |
| Euclides Munoz Perez | | | Email Address Redacted | Email |
| Eu-Consult LLC | | | Email Address Redacted | Email |
| Eudaemonia | | | Email Address Redacted | Email |
| Eudaimonia Pest Control | | | Email Address Redacted | Email |
| Eudalia Bonilla | | | Email Address Redacted | Email |
| Eudine Cox | | | Email Address Redacted | Email |
| Eudomarluzardo | | | Email Address Redacted | Email |
| Eudora Performing Arts Inc | | | Email Address Redacted | Email |
| Eudoro Jesus Regalado | | | Email Address Redacted | Email |
| Eudoxus, Inc. | | | Email Address Redacted | Email |
| Eudrecka Durham | | | Email Address Redacted | Email |
| Eudys Batista | | | Email Address Redacted | Email |
| Euel Kasaye | | | Email Address Redacted | Email |
| Euell Atay | | | Email Address Redacted | Email |
| Eufemia Dollar | | | Email Address Redacted | Email |
| Eufemio Vidal | | | Email Address Redacted | Email |
| Eufora Studio Salon LLC | | | Email Address Redacted | Email |
| Eufracia Rondon De Castanos | | | Email Address Redacted | Email |
| Eugean Vanhorn | | | Email Address Redacted | Email |
| Eugean Vanhorn | | | Email Address Redacted | Email |
| Eugell LLC, | | | Email Address Redacted | Email |
| Eugen Jano | | | Email Address Redacted | Email |
| Eugene | | | Email Address Redacted | Email |
| Eugene & Son Auto Sales LLC | | | Email Address Redacted | Email |
| Eugene A Modell | | | Email Address Redacted | Email |
| Eugene A Peoples | | | Email Address Redacted | Email |
| Eugene Allen | | | Email Address Redacted | Email |
| Eugene Allen | | | Email Address Redacted | Email |
| Eugene Allen Iii | | | Email Address Redacted | Email |
| Eugene Antenucci | | | Email Address Redacted | Email |
| Eugene Astan | | | Email Address Redacted | Email |
| Eugene Austin | | | Email Address Redacted | Email |
| Eugene Bagley | | | Email Address Redacted | Email |
| Eugene Banks | | | Email Address Redacted | Email |
| Eugene Bartholomew | | | Email Address Redacted | Email |
| Eugene Bartholomew | | | Email Address Redacted | Email |
| Eugene Bibber | | | Email Address Redacted | Email |
| Eugene Black | | | Email Address Redacted | Email |
| Eugene Blount | | | Email Address Redacted | Email |
| Eugene Briggs | | | Email Address Redacted | Email |
| Eugene Buraga | | | Email Address Redacted | Email |
| Eugene Butler | | | Email Address Redacted | Email |
| Eugene Byun | | | Email Address Redacted | Email |
| Eugene Caiazzo | | | Email Address Redacted | Email |
| Eugene Carter | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Eugene Cavallucci | | Email Address Redacted | Email |
| Eugene Charleston | | Email Address Redacted | Email |
| Eugene Choi | | Email Address Redacted | Email |
| Eugene Cobb | | Email Address Redacted | Email |
| Eugene Coizza | | Email Address Redacted | Email |
| Eugene Coleman | | Email Address Redacted | Email |
| Eugene Conklin | | Email Address Redacted | Email |
| Eugene Construction | | Email Address Redacted | Email |
| Eugene Cottman | | Email Address Redacted | Email |
| Eugene Cottman | | Email Address Redacted | Email |
| Eugene Crews | | Email Address Redacted | Email |
| Eugene D Masella Jr | | Email Address Redacted | Email |
| Eugene Dela Cruz | | Email Address Redacted | Email |
| Eugene Demarta | | Email Address Redacted | Email |
| Eugene Demarta | | Email Address Redacted | Email |
| Eugene Demarta | | Email Address Redacted | Email |
| Eugene Derewitz | | Email Address Redacted | Email |
| Eugene Didenko | | Email Address Redacted | Email |
| Eugene Dilloway | | Email Address Redacted | Email |
| Eugene Dison Pa | | Email Address Redacted | Email |
| Eugene Doubleday | | Email Address Redacted | Email |
| Eugene Douglas | | Email Address Redacted | Email |
| Eugene Dozier | | Email Address Redacted | Email |
| Eugene Dunbar | | Email Address Redacted | Email |
| Eugene E Weise Md Pc | | Email Address Redacted | Email |
| Eugene Ebron | | Email Address Redacted | Email |
| Eugene Einolf | | Email Address Redacted | Email |
| Eugene Ellis | | Email Address Redacted | Email |
| Eugene Escayg | | Email Address Redacted | Email |
| Eugene Espresso Repair & Coffee Equipment LLC | | Email Address Redacted | Email |
| Eugene F. Young Dds | | Email Address Redacted | Email |
| Eugene Fanfan | | Email Address Redacted | Email |
| Eugene Foy | | Email Address Redacted | Email |
| Eugene Garner Jr | | Email Address Redacted | Email |
| Eugene Gilyutin | | Email Address Redacted | Email |
| Eugene Goldberg | | Email Address Redacted | Email |
| Eugene Gonzales Sta Ana | | Email Address Redacted | Email |
| Eugene Gordon | | Email Address Redacted | Email |
| Eugene Graeme | | Email Address Redacted | Email |
| Eugene Gray | | Email Address Redacted | Email |
| Eugene Green | | Email Address Redacted | Email |
| Eugene Gurkoff | | Email Address Redacted | Email |
| Eugene Gurkoff | | Email Address Redacted | Email |
| Eugene Halleran | | Email Address Redacted | Email |
| Eugene Harris | | Email Address Redacted | Email |
| Eugene Harris | | Email Address Redacted | Email |
| Eugene Hawkins | | Email Address Redacted | Email |
| Eugene Hedlund | | Email Address Redacted | Email |
| Eugene Henderson | | Email Address Redacted | Email |
| Eugene Highley | | Email Address Redacted | Email |
| Eugene Hill | | Email Address Redacted | Email |
| Eugene Hill | | Email Address Redacted | Email |
| Eugene Hodge | | Email Address Redacted | Email |
| Eugene Hodges | | Email Address Redacted | Email |
| Eugene Humphrey | | Email Address Redacted | Email |
| Eugene Hurst | | Email Address Redacted | Email |
| Eugene Ilenikhena | | Email Address Redacted | Email |
| Eugene Jablokov | | Email Address Redacted | Email |
| Eugene Jablokov | | Email Address Redacted | Email |
| Eugene Johnson | | Email Address Redacted | Email |
| Eugene Johnson | | Email Address Redacted | Email |
| Eugene Johnson | | Email Address Redacted | Email |
| Eugene K. Johnson | | Email Address Redacted | Email |
| Eugene Katsevman | | Email Address Redacted | Email |
| Eugene Kenol | | Email Address Redacted | Email |
| Eugene Kick | | Email Address Redacted | Email |
| Eugene Kim | | Email Address Redacted | Email |
| Eugene King | | Email Address Redacted | Email |
| Eugene Kittles | | Email Address Redacted | Email |
| Eugene Krofah | | Email Address Redacted | Email |
| Eugene Kyle | | Email Address Redacted | Email |
| Eugene's Sitckley Jr | | Email Address Redacted | Email |
| Eugene L. Fishman, M.D. | | Email Address Redacted | Email |
| Eugene Latson | | Email Address Redacted | Email |
| Eugene Lee Consulting | | Email Address Redacted | Email |
| Eugene Lefkovits | | Email Address Redacted | Email |
| Eugene Lewis | | Email Address Redacted | Email |
| Eugene Lewis | | Email Address Redacted | Email |
| Eugene Lhymn | | Email Address Redacted | Email |
| Eugene Liddie | | Email Address Redacted | Email |
| Eugene Lief | | Email Address Redacted | Email |
| Eugene Loganbriggs | | Email Address Redacted | Email |
| Eugene Macke Bentley Iv | | Email Address Redacted | Email |
| Eugene Mankin | | Email Address Redacted | Email |
| Eugene Martin | | Email Address Redacted | Email |
| Eugene Mccabe | | Email Address Redacted | Email |
| Eugene Mcdonough | | Email Address Redacted | Email |
| Eugene Mcnair | | Email Address Redacted | Email |
| Eugene Medrano | | Email Address Redacted | Email |
| Eugene Mikell | | Email Address Redacted | Email |
| Eugene Miller | | Email Address Redacted | Email |
| Eugene Mitchell | | Email Address Redacted | Email |
| Eugene Myles | | Email Address Redacted | Email |
| Eugene Nchinda | | Email Address Redacted | Email |
| Eugene Nemirovsky | | Email Address Redacted | Email |
| Eugene Nice | | Email Address Redacted | Email |
| Eugene Osborne | | Email Address Redacted | Email |
| Eugene Owens | | Email Address Redacted | Email |
| Eugene P, Inc | | Email Address Redacted | Email |
| Eugene Park Chung | | Email Address Redacted | Email |
| Eugene Poplavsky | | Email Address Redacted | Email |
| Eugene Potaris | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Eugene Quimson | | Email Address Redacted | Email |
| Eugene Raymond | | Email Address Redacted | Email |
| Eugene Robinson | | Email Address Redacted | Email |
| Eugene Robinson | | Email Address Redacted | Email |
| Eugene Robles | | Email Address Redacted | Email |
| Eugene Rosenthal | | Email Address Redacted | Email |
| Eugene Rowley | | Email Address Redacted | Email |
| Eugene Sacco | | Email Address Redacted | Email |
| Eugene Sachakov Dmd Pc | | Email Address Redacted | Email |
| Eugene Sampah | | Email Address Redacted | Email |
| Eugene Saunders | | Email Address Redacted | Email |
| Eugene Schafer | | Email Address Redacted | Email |
| Eugene Smith Associates Inc | | Email Address Redacted | Email |
| Eugene Soriano | | Email Address Redacted | Email |
| Eugene Stanley | | Email Address Redacted | Email |
| Eugene Staples | | Email Address Redacted | Email |
| Eugene Stark | | Email Address Redacted | Email |
| Eugene Stclair | | Email Address Redacted | Email |
| Eugene Stewart | | Email Address Redacted | Email |
| Eugene Stiltner | | Email Address Redacted | Email |
| Eugene Tate | | Email Address Redacted | Email |
| Eugene Tayo | | Email Address Redacted | Email |
| Eugene Theobald | | Email Address Redacted | Email |
| Eugene Thurman | | Email Address Redacted | Email |
| Eugene Toriko LLC | | Email Address Redacted | Email |
| Eugene Transportation | | Email Address Redacted | Email |
| Eugene Tyars | | Email Address Redacted | Email |
| Eugene Villa | | Email Address Redacted | Email |
| Eugene Vlad | | Email Address Redacted | Email |
| Eugene Wales | | Email Address Redacted | Email |
| Eugene Westside Foursquare Church | | Email Address Redacted | Email |
| Eugene Williams | | Email Address Redacted | Email |
| Eugene Williams | | Email Address Redacted | Email |
| Eugene Williams Insurance & Financial Services | | Email Address Redacted | Email |
| Eugene Y Hsiao Attorney At Law | | Email Address Redacted | Email |
| Eugene Yeboah | | Email Address Redacted | Email |
| Eugene Yoo | | Email Address Redacted | Email |
| Eugene Young | | Email Address Redacted | Email |
| Eugene Zlotnikov | | Email Address Redacted | Email |
| Eugenia Barone | | Email Address Redacted | Email |
| Eugenia Barone | | Email Address Redacted | Email |
| Eugenia Cardenas | | Email Address Redacted | Email |
| Eugenia Chen | | Email Address Redacted | Email |
| Eugenia Chinsman | | Email Address Redacted | Email |
| Eugenia Demopoulos | | Email Address Redacted | Email |
| Eugenia Elisseev | | Email Address Redacted | Email |
| Eugenia Fernandez | | Email Address Redacted | Email |
| Eugenia Hamlett | | Email Address Redacted | Email |
| Eugenia Hankerson | | Email Address Redacted | Email |
| Eugenia Ibanez | | Email Address Redacted | Email |
| Eugenia James | | Email Address Redacted | Email |
| Eugenia Kirkwood | | Email Address Redacted | Email |
| Eugenia Koulizakis | | Email Address Redacted | Email |
| Eugenia M Torres Pa | | Email Address Redacted | Email |
| Eugenia Paisley | | Email Address Redacted | Email |
| Eugenia Rodgers-Speaks | | Email Address Redacted | Email |
| Eugenia Sarris | | Email Address Redacted | Email |
| Eugenia Scott | | Email Address Redacted | Email |
| Eugenia Shepherd | | Email Address Redacted | Email |
| Eugenia Smithwick | | Email Address Redacted | Email |
| Eugenia Tillman | | Email Address Redacted | Email |
| Eugenia Torres | | Email Address Redacted | Email |
| Eugenia Vandyck | | Email Address Redacted | Email |
| Eugenie Davis | | Email Address Redacted | Email |
| Eugenie Degny | | Email Address Redacted | Email |
| Eugenie Lamy | | Email Address Redacted | Email |
| Eugenie Ranck | | Email Address Redacted | Email |
| Eugenio Bueno Inc | | Email Address Redacted | Email |
| Eugenio Carmo Corp | | Email Address Redacted | Email |
| Eugenio Correa | | Email Address Redacted | Email |
| Eugenio Diaz | | Email Address Redacted | Email |
| Eugenio Dillenburg | | Email Address Redacted | Email |
| Eugenio Dillenburg | | Email Address Redacted | Email |
| Eugenio Filio | | Email Address Redacted | Email |
| Eugenio Garcia | | Email Address Redacted | Email |
| Eugenio J Castilla | | Email Address Redacted | Email |
| Eugenio Jaramillo | | Email Address Redacted | Email |
| Eugenio Jarquin Perez | | Email Address Redacted | Email |
| Eugenio Logistic Services | | Email Address Redacted | Email |
| Eugenio Pizarro | | Email Address Redacted | Email |
| Eugenio Rivas | | Email Address Redacted | Email |
| Eugenio Tamayo | | Email Address Redacted | Email |
| Eugeniu Rudey | | Email Address Redacted | Email |
| Eugeniy Klatt | | Email Address Redacted | Email |
| Eugeniy Klatt | | Email Address Redacted | Email |
| Eugine N Mambo | | Email Address Redacted | Email |
| Euh Sohn | | Email Address Redacted | Email |
| Eui Lee | | Email Address Redacted | Email |
| Euisook Sung | | Email Address Redacted | Email |
| Euisung Kim | | Email Address Redacted | Email |
| Euiyoung Chung | | Email Address Redacted | Email |
| Euiyoung Park | | Email Address Redacted | Email |
| Eujulia Delivery Service Inc | | Email Address Redacted | Email |
| Euklid Doko | | Email Address Redacted | Email |
| Eula Williams | | Email Address Redacted | Email |
| Eulah David-Cummings | | Email Address Redacted | Email |
| Eulalah Gilliam | | Email Address Redacted | Email |
| Eulalia Cigarroa | | Email Address Redacted | Email |
| Eulalia Jimenez | | Email Address Redacted | Email |
| Eulalia Leiva Barrero | | Email Address Redacted | Email |
| Eulalia Lopez Decor | | Email Address Redacted | Email |
| Eulalia Phipps | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Eulalio Flores | | Email Address Redacted | Email |
| Eulanda Riddick | | Email Address Redacted | Email |
| Eulexis Anderson | | Email Address Redacted | Email |
| Eulisa Stewart | | Email Address Redacted | Email |
| Eulises Juarez | | Email Address Redacted | Email |
| Eulogia De Jesus | | Email Address Redacted | Email |
| Eulogio Martinez | | Email Address Redacted | Email |
| Eulogio Martinez | | Email Address Redacted | Email |
| Eulogio Mendoza | | Email Address Redacted | Email |
| Eumelanin | | Email Address Redacted | Email |
| Eumie Jhong | | Email Address Redacted | Email |
| Eumir Hall | | Email Address Redacted | Email |
| Eumondi Taylor | | Email Address Redacted | Email |
| Eun Choi | | Email Address Redacted | Email |
| Eun Ha Fuller | | Email Address Redacted | Email |
| Eun Hwang | | Email Address Redacted | Email |
| Eun Joo Lee | | Email Address Redacted | Email |
| Eun Kang | | Email Address Redacted | Email |
| Eun Kim | | Email Address Redacted | Email |
| Eun Koh | | Email Address Redacted | Email |
| Eun Kyeung Lee | | Email Address Redacted | Email |
| Eun Kyoung Park | | Email Address Redacted | Email |
| Eun Kyung Yoo | | Email Address Redacted | Email |
| Eun Lauren Song Jung Dds | | Email Address Redacted | Email |
| Eun Lee | | Email Address Redacted | Email |
| Eun N Ho LLC | | Email Address Redacted | Email |
| Eun Park | | Email Address Redacted | Email |
| Eun Soo Pak | | Email Address Redacted | Email |
| Eun Young Pak | | Email Address Redacted | Email |
| Euna Roh | | Email Address Redacted | Email |
| Eunel Lugo | | Email Address Redacted | Email |
| Eung Park | | Email Address Redacted | Email |
| Eunha Yoon | | Email Address Redacted | Email |
| Eunhasu Nail Inc | | Email Address Redacted | Email |
| Eunhee Sushi | | Email Address Redacted | Email |
| Eunhhae Cleaner Inc | | Email Address Redacted | Email |
| Eunice | | Email Address Redacted | Email |
| Eunice A. Dillinger | | Email Address Redacted | Email |
| Eunice Chavez | | Email Address Redacted | Email |
| Eunice Cho | | Email Address Redacted | Email |
| Eunice Chu | | Email Address Redacted | Email |
| Eunice Deshields | | Email Address Redacted | Email |
| Eunice Flowers | | Email Address Redacted | Email |
| Eunice Gibson | | Email Address Redacted | Email |
| Eunice Joshua Clarke | | Email Address Redacted | Email |
| Eunice Lopez-Perez | | Email Address Redacted | Email |
| Eunice Mathis | | Email Address Redacted | Email |
| Eunice Nti | | Email Address Redacted | Email |
| Eunice Nyandat | | Email Address Redacted | Email |
| Eunice Pemu | | Email Address Redacted | Email |
| Eunice Pierre | | Email Address Redacted | Email |
| Eunice R. King-Canty | | Email Address Redacted | Email |
| Eunice Reyna | | Email Address Redacted | Email |
| Eunice Rodgers | | Email Address Redacted | Email |
| Eunice Skincare | | Email Address Redacted | Email |
| Eunice Steward | | Email Address Redacted | Email |
| Eunice Van Decruze | | Email Address Redacted | Email |
| Eunice Van Decruze | | Email Address Redacted | Email |
| Eunice Vigil, Cpa | | Email Address Redacted | Email |
| Eunice Walker | | Email Address Redacted | Email |
| Eunice Williams | | Email Address Redacted | Email |
| Euniceclay | | Email Address Redacted | Email |
| Eunika Johnson | | Email Address Redacted | Email |
| Euninse Miranda | | Email Address Redacted | Email |
| Euniq Stylez | | Email Address Redacted | Email |
| Eunique Concepts Inc. | | Email Address Redacted | Email |
| Eu'Nique Faces | | Email Address Redacted | Email |
| Eunique Images Inc | | Email Address Redacted | Email |
| Eunise Bowden Lawn Services | | Email Address Redacted | Email |
| Eunji Lee | | Email Address Redacted | Email |
| Eunju Kwon | | Email Address Redacted | Email |
| Eun-Jung Joan Sathe | | Email Address Redacted | Email |
| Eunkyeong Seong | | Email Address Redacted | Email |
| Eunkyu Chung | | Email Address Redacted | Email |
| Eunkyung Jee | | Email Address Redacted | Email |
| Eunme Jo | | Email Address Redacted | Email |
| Eunmi Myung | | Email Address Redacted | Email |
| Eunoia, LLC | | Email Address Redacted | Email |
| Eunseok Rhee | | Email Address Redacted | Email |
| Eunsook Kong | | Email Address Redacted | Email |
| Eunsuk Cho | | Email Address Redacted | Email |
| Eunsung Yang | | Email Address Redacted | Email |
| Eunsung Yang | | Email Address Redacted | Email |
| Eunyong Song | | Email Address Redacted | Email |
| Euphemia R. Brumskine Md, LLC | | Email Address Redacted | Email |
| Euphony, LLC | | Email Address Redacted | Email |
| Euphorbia Floral Design | | Email Address Redacted | Email |
| Euphoria Enterprises, Inc. | | Email Address Redacted | Email |
| Euphoria Fitness Corporation | | Email Address Redacted | Email |
| Euphoria Kitchen Inc | | Email Address Redacted | Email |
| Euphoric Day Spa & More | | Email Address Redacted | Email |
| Euqinom Projects | | Email Address Redacted | Email |
| Eur Motors Corp., Euro Motors Usa, LLC . | | Email Address Redacted | Email |
| Eur Motors Corp., Euro Motors Usa, LLC . | | Email Address Redacted | Email |
| Eurania Cifone | | Email Address Redacted | Email |
| Eurasian Automotive | | Email Address Redacted | Email |
| Eureka Body Care Inc | | Email Address Redacted | Email |
| Eureka Coney Island Inc | | Email Address Redacted | Email |
| Eureka Enterprises, Inc. | | Email Address Redacted | Email |
| Eureka Land Company, LLC. | | Email Address Redacted | Email |
| Eureka Wealth Management | | Email Address Redacted | Email |
| Eurekia Markham | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Euriah Fuqua | | | Email Address Redacted | Email |
| Euridice Capellan | | | Email Address Redacted | Email |
| Eurika Jankauskaite | | | Email Address Redacted | Email |
| Eurinelton Pereira | | | Email Address Redacted | Email |
| Eurma Savage | | | Email Address Redacted | Email |
| Euro Construction LLC | | | Email Address Redacted | Email |
| Euro Custom Cabinets, LLC | | | Email Address Redacted | Email |
| Euro Design Flooring Corp | | | Email Address Redacted | Email |
| Euro Diamond Inc | | | Email Address Redacted | Email |
| Euro Floridian Spa, Inc | | | Email Address Redacted | Email |
| Euro Glow Auto Paint Supplies | | | Email Address Redacted | Email |
| Euro Gourmet Foods, Inc. | | | Email Address Redacted | Email |
| Euro Imports | | | Email Address Redacted | Email |
| Euro J Carrizo Estrada | | | Email Address Redacted | Email |
| Euro Mendez | | | Email Address Redacted | Email |
| Euro Music, Inc. | | | Email Address Redacted | Email |
| Euro Painting & Decorating, Inc. | | | Email Address Redacted | Email |
| Euro Plumbing Inc | | | Email Address Redacted | Email |
| Euro Remodeling Options LLC | | | Email Address Redacted | Email |
| Euro Restaurant Group I, LLC, D/B/A Wayback Burgers | | | Email Address Redacted | Email |
| Euro Sheet Metal LLC | | | Email Address Redacted | Email |
| Euro Soccer Usa, L.L.C. | | | Email Address Redacted | Email |
| Euro Specialists Inc | | | Email Address Redacted | Email |
| Euro Splash Spa Inc | | | Email Address Redacted | Email |
| Euro Sport West Holding Inc | | | Email Address Redacted | Email |
| Euro Stable LLC | | | Email Address Redacted | Email |
| Euro Tech Automotive | | | Email Address Redacted | Email |
| Euro Tech Contractors Inc | | | Email Address Redacted | Email |
| Euro Tech Plumbing & Heating Ny Inc | | | Email Address Redacted | Email |
| Euro Tennis | | | Email Address Redacted | Email |
| Euro United LLC | | | Email Address Redacted | Email |
| Euro26 & Associates, Inc | | | Email Address Redacted | Email |
| Euroclass Collision Center LLC | | | Email Address Redacted | Email |
| Euroclear Skincare | | | Email Address Redacted | Email |
| Eurocraft Cabinets Inc | | | Email Address Redacted | Email |
| Eurodelta Services | | | Email Address Redacted | Email |
| Euroecycles | | | Email Address Redacted | Email |
| Euroeducate Inc | | | Email Address Redacted | Email |
| Eurokitchen Solid Surface Inc | | | Email Address Redacted | Email |
| Euro-Knives Usa | | | Email Address Redacted | Email |
| Eurolux Imports Inc | | | Email Address Redacted | Email |
| Europa Grocery | | | Email Address Redacted | Email |
| Europa Inc | | | Email Address Redacted | Email |
| Europa Remodeling | | | Email Address Redacted | Email |
| Europasian Auto Pro'S | | | Email Address Redacted | Email |
| Europe Coating Industries, LLC | | | Email Address Redacted | Email |
| Europe Nails & Spa LLC | | | Email Address Redacted | Email |
| European Alterations & Tailoring LLC | | | Email Address Redacted | Email |
| European Auto Driving School Inc | | | Email Address Redacted | Email |
| European Auto Exotica | | | Email Address Redacted | Email |
| European Autowerke | | | Email Address Redacted | Email |
| European Barber Shop Nyc Corp | | | Email Address Redacted | Email |
| European Cafe & Deli | | | Email Address Redacted | Email |
| European Car Clinic LLC | | | Email Address Redacted | Email |
| European Car Repair LLC, | | | Email Address Redacted | Email |
| European Cleaning & Maintenance Service Inc | | | Email Address Redacted | Email |
| European Custom Woodworking, Inc | | | Email Address Redacted | Email |
| European Delights LLC. | | | Email Address Redacted | Email |
| European Express LLC | | | Email Address Redacted | Email |
| European Expressions, Inc. | | | Email Address Redacted | Email |
| European Finesse | | | Email Address Redacted | Email |
| European Gusto LLC | | | Email Address Redacted | Email |
| European Hair Styling | | | Email Address Redacted | Email |
| European House Cleaning | | | Email Address Redacted | Email |
| European Insurance Brokerage Inc | | | Email Address Redacted | Email |
| European Orthodontic Laboratory Inc. | | | Email Address Redacted | Email |
| European Rejuvenation Center | | | Email Address Redacted | Email |
| European Salon | | | Email Address Redacted | Email |
| European Service At Home Inc | | | Email Address Redacted | Email |
| European Skin Clinic | | | Email Address Redacted | Email |
| European Touch | | | Email Address Redacted | Email |
| European Woodworks Inc. | | | Email Address Redacted | Email |
| Europl LLC | | | Email Address Redacted | Email |
| Europro | | | Email Address Redacted | Email |
| Eurosport Asheville Inc | | | Email Address Redacted | Email |
| Eurosport Automotive Inc | | | Email Address Redacted | Email |
| Eurosportours Inc. | | | Email Address Redacted | Email |
| Eurostar Construction & Design | | | Email Address Redacted | Email |
| Eurostyle | | | Email Address Redacted | Email |
| Eurotech Contracting Co. | | | Email Address Redacted | Email |
| Eurowale LLC | | | Email Address Redacted | Email |
| Euroway LLC | | | Email Address Redacted | Email |
| Eurowerkz Motorsport | | | Email Address Redacted | Email |
| Euroworx | | | Email Address Redacted | Email |
| Eurpean Automotive Inc. | | | Email Address Redacted | Email |
| Eurskine Legal Services, LLC | | | Email Address Redacted | Email |
| Eury Alcequiez | | | Email Address Redacted | Email |
| Eury Uribe Garcia | | | Email Address Redacted | Email |
| Eusebio & Sons Financial Services | | | Email Address Redacted | Email |
| Eusebio Calderon | | | Email Address Redacted | Email |
| Eusebio Conrado Guerrero | | | Email Address Redacted | Email |
| Eusebio Euscatigue | | | Email Address Redacted | Email |
| Eusebio Gonzalez | | | Email Address Redacted | Email |
| Eusebio Rodriguez | | | Email Address Redacted | Email |
| Eusebio Sanchez | | | Email Address Redacted | Email |
| Eushaka Jackson | | | Email Address Redacted | Email |
| Eustace Griffin | | | Email Address Redacted | Email |
| Eustaquio Camunias | | | Email Address Redacted | Email |
| Eustaquio Verduzco | | | Email Address Redacted | Email |
| Eustiquio Pedraza | | | Email Address Redacted | Email |
| Euston Development Corporation | | | Email Address Redacted | Email |
| Euton Laing | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Euwelton Mcgahee | | Email Address Redacted | Email |
| Euwye Chan | | Email Address Redacted | Email |
| Euzebe Sonnier | | Email Address Redacted | Email |
| Ev & Jw Hall Dairy Lc | | Email Address Redacted | Email |
| Ev Cafe LLC | | Email Address Redacted | Email |
| Ev Olguin | | Email Address Redacted | Email |
| Ev Olguin | | Email Address Redacted | Email |
| Ev Power Transport Inc | | Email Address Redacted | Email |
| Ev Solutions LLC | | Email Address Redacted | Email |
| Ev Windows & Doors, Inc. | | Email Address Redacted | Email |
| Eva Akkari Et Al | | Email Address Redacted | Email |
| Eva Alicea | | Email Address Redacted | Email |
| Eva Angelopoulos | | Email Address Redacted | Email |
| Eva Armenta | | Email Address Redacted | Email |
| Eva Armstrong | | Email Address Redacted | Email |
| Eva Barnes | | Email Address Redacted | Email |
| Eva Beauty Salon | | Email Address Redacted | Email |
| Eva Belton | | Email Address Redacted | Email |
| Eva Bowman | | Email Address Redacted | Email |
| Eva C Carver Lemus | | Email Address Redacted | Email |
| Eva Cabello-Franco | | Email Address Redacted | Email |
| Eva Casucci | | Email Address Redacted | Email |
| Eva Chaloupkova | | Email Address Redacted | Email |
| Eva Cleaning Inc | | Email Address Redacted | Email |
| Eva D. Papiasvili Psychologist Phd, Pc | | Email Address Redacted | Email |
| Eva Davis | | Email Address Redacted | Email |
| Eva Day | | Email Address Redacted | Email |
| Eva De Leon | | Email Address Redacted | Email |
| Eva Delivrance | | Email Address Redacted | Email |
| Eva Eliscu | | Email Address Redacted | Email |
| Eva Fernandez | | Email Address Redacted | Email |
| Eva Frink | | Email Address Redacted | Email |
| Eva Gray | | Email Address Redacted | Email |
| Eva H Ramirez | | Email Address Redacted | Email |
| Eva Hafezi | | Email Address Redacted | Email |
| Eva Hafezi | | Email Address Redacted | Email |
| Eva Halbertal | | Email Address Redacted | Email |
| Eva Handbags | | Email Address Redacted | Email |
| Eva Harris | | Email Address Redacted | Email |
| Eva Horton Transportation | | Email Address Redacted | Email |
| Eva Ingram | | Email Address Redacted | Email |
| Eva Insurance & Brokerage | | Email Address Redacted | Email |
| Eva L Galarza Arroyo | | Email Address Redacted | Email |
| Eva Larino | | Email Address Redacted | Email |
| Eva Lena Hair Extension Salon | | Email Address Redacted | Email |
| Eva Lester | | Email Address Redacted | Email |
| Eva M Gbodossou | | Email Address Redacted | Email |
| Eva Marable | | Email Address Redacted | Email |
| Eva Marie Loyd | | Email Address Redacted | Email |
| Eva Markham | | Email Address Redacted | Email |
| Eva Martinez | | Email Address Redacted | Email |
| Eva Mechanical Corp | | Email Address Redacted | Email |
| Eva Monarrez | | Email Address Redacted | Email |
| Eva Mosko | | Email Address Redacted | Email |
| Eva Nails & Spa | | Email Address Redacted | Email |
| Eva Nelson | | Email Address Redacted | Email |
| Eva Orso | | Email Address Redacted | Email |
| Eva Ortega | | Email Address Redacted | Email |
| Eva Pawlasova | | Email Address Redacted | Email |
| Eva Payne | | Email Address Redacted | Email |
| Eva Peacock | | Email Address Redacted | Email |
| Eva Pleating Inc | | Email Address Redacted | Email |
| Eva Powell | | Email Address Redacted | Email |
| Eva Quesada | | Email Address Redacted | Email |
| Eva Ramirez | | Email Address Redacted | Email |
| Eva Realty LLC | | Email Address Redacted | Email |
| Eva Reed | | Email Address Redacted | Email |
| Eva Richter | | Email Address Redacted | Email |
| Eva Rogers | | Email Address Redacted | Email |
| Eva Roux | | Email Address Redacted | Email |
| Eva Ruiz | | Email Address Redacted | Email |
| Eva Rzetelski | | Email Address Redacted | Email |
| Eva Sawicka | | Email Address Redacted | Email |
| Eva Sawicka | | Email Address Redacted | Email |
| Eva Schwartz | | Email Address Redacted | Email |
| Eva Sealey | | Email Address Redacted | Email |
| Eva Shaw | | Email Address Redacted | Email |
| Eva Shipping, LLC | | Email Address Redacted | Email |
| Eva Smith | | Email Address Redacted | Email |
| Eva Sorensen | | Email Address Redacted | Email |
| Eva Stern500 LLC | | Email Address Redacted | Email |
| Eva Vasquez | | Email Address Redacted | Email |
| Eva Whitaker | | Email Address Redacted | Email |
| Eva Wolf | | Email Address Redacted | Email |
| Eva Yilian Martinez | | Email Address Redacted | Email |
| Evabelle Latourette | | Email Address Redacted | Email |
| Evada Doucet | | Email Address Redacted | Email |
| Evadna Fitch | | Email Address Redacted | Email |
| Evadne Kilborn | | Email Address Redacted | Email |
| Evageline Plakas | | Email Address Redacted | Email |
| Evalds Jurans | | Email Address Redacted | Email |
| Evalina Ramirez | | Email Address Redacted | Email |
| Evaluating Slps, LLC | | Email Address Redacted | Email |
| Evaluations Plus, Inc. | | Email Address Redacted | Email |
| Evalynn Wolf | | Email Address Redacted | Email |
| Evan Abramowitz | | Email Address Redacted | Email |
| Evan Ackroyd | | Email Address Redacted | Email |
| Evan Acres | | Email Address Redacted | Email |
| Evan Ahern | | Email Address Redacted | Email |
| Evan Ames | | Email Address Redacted | Email |
| Evan Avnet | | Email Address Redacted | Email |
| Evan Baeten | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Evan Baker | | | | Email Address Redacted | Email |
| Evan Baker | | | | Email Address Redacted | Email |
| Evan Balash | | | | Email Address Redacted | Email |
| Evan Bass | | | | Email Address Redacted | Email |
| Evan Bates | | | | Email Address Redacted | Email |
| Evan Baumberger | | | | Email Address Redacted | Email |
| Evan Beamer | | | | Email Address Redacted | Email |
| Evan Bell | | | | Email Address Redacted | Email |
| Evan Bell | | | | Email Address Redacted | Email |
| Evan Boswood | | | | Email Address Redacted | Email |
| Evan Brady | | | | Email Address Redacted | Email |
| Evan Brown | | | | Email Address Redacted | Email |
| Evan Casey | | | | Email Address Redacted | Email |
| Evan Christie | | | | Email Address Redacted | Email |
| Evan Cisneros | | | | Email Address Redacted | Email |
| Evan Cohen | | | | Email Address Redacted | Email |
| Evan Cohen | | | | Email Address Redacted | Email |
| Evan Cohen | | | | Email Address Redacted | Email |
| Evan Cohen | | | | Email Address Redacted | Email |
| Evan Collart | | | | Email Address Redacted | Email |
| Evan Craig Russo | | | | Email Address Redacted | Email |
| Evan Crane | | | | Email Address Redacted | Email |
| Evan Croak | | | | Email Address Redacted | Email |
| Evan Davis Consulting | | | | Email Address Redacted | Email |
| Evan Deitch | | | | Email Address Redacted | Email |
| Evan Deitch | | | | Email Address Redacted | Email |
| Evan Demkiw | | | | Email Address Redacted | Email |
| Evan Denney | | | | Email Address Redacted | Email |
| Evan Dewire | | | | Email Address Redacted | Email |
| Evan Dolmatsky | | | | Email Address Redacted | Email |
| Evan Dooley | | | | Email Address Redacted | Email |
| Evan E Schiedel | | | | Email Address Redacted | Email |
| Evan Evans | | | | Email Address Redacted | Email |
| Evan Evans | | | | Email Address Redacted | Email |
| Evan F Gordon | | | | Email Address Redacted | Email |
| Evan Feuerstein | | | | Email Address Redacted | Email |
| Evan Feuerstein | | | | Email Address Redacted | Email |
| Evan Folds | | | | Email Address Redacted | Email |
| Evan Freeman | | | | Email Address Redacted | Email |
| Evan Friedl | | | | Email Address Redacted | Email |
| Evan Fript | | | | Email Address Redacted | Email |
| Evan Gilden | | | | Email Address Redacted | Email |
| Evan Gilden | | | | Email Address Redacted | Email |
| Evan Giokas | | | | Email Address Redacted | Email |
| Evan Godwin | | | | Email Address Redacted | Email |
| Evan Green | | | | Email Address Redacted | Email |
| Evan Griffiths | | | | Email Address Redacted | Email |
| Evan Grist | | | | Email Address Redacted | Email |
| Evan Grist | | | | Email Address Redacted | Email |
| Evan Gros | | | | Email Address Redacted | Email |
| Evan Grossman | | | | Email Address Redacted | Email |
| Evan Gutman Cpa, Jd | | | | Email Address Redacted | Email |
| Evan Hackel | | | | Email Address Redacted | Email |
| Evan Harrel | | | | Email Address Redacted | Email |
| Evan Harris | | | | Email Address Redacted | Email |
| Evan Hart | | | | Email Address Redacted | Email |
| Evan Hipp | | | | Email Address Redacted | Email |
| Evan Homer | | | | Email Address Redacted | Email |
| Evan Horton | | | | Email Address Redacted | Email |
| Evan Howard | | | | Email Address Redacted | Email |
| Evan Hunter | | | | Email Address Redacted | Email |
| Evan Inatome | | | | Email Address Redacted | Email |
| Evan Jackson | | | | Email Address Redacted | Email |
| Evan Jacobs | | | | Email Address Redacted | Email |
| Evan Johnson | | | | Email Address Redacted | Email |
| Evan Johnson | | | | Email Address Redacted | Email |
| Evan Jones | | | | Email Address Redacted | Email |
| Evan Jones | | | | Email Address Redacted | Email |
| Evan Kaiser | | | | Email Address Redacted | Email |
| Evan Kaiser | | | | Email Address Redacted | Email |
| Evan Kamlet | | | | Email Address Redacted | Email |
| Evan Kanter | | | | Email Address Redacted | Email |
| Evan Kaplan | | | | Email Address Redacted | Email |
| Evan Kenmar | | | | Email Address Redacted | Email |
| Evan Kidwell | | | | Email Address Redacted | Email |
| Evan Kieffer | | | | Email Address Redacted | Email |
| Evan Kim | | | | Email Address Redacted | Email |
| Evan Kovanis | | | | Email Address Redacted | Email |
| Evan Lamb | | | | Email Address Redacted | Email |
| Evan Lang | | | | Email Address Redacted | Email |
| Evan Langston | | | | Email Address Redacted | Email |
| Evan Leftwich | | | | Email Address Redacted | Email |
| Evan Leib | | | | Email Address Redacted | Email |
| Evan Lemmon | | | | Email Address Redacted | Email |
| Evan Lepler | | | | Email Address Redacted | Email |
| Evan Levine | | | | Email Address Redacted | Email |
| Evan Lewis | | | | Email Address Redacted | Email |
| Evan Lewis | | | | Email Address Redacted | Email |
| Evan Linsbert Reynolds | | | | Email Address Redacted | Email |
| Evan Litchfield | | | | Email Address Redacted | Email |
| Evan Lomen Dmd, Dental Corporation | | | | Email Address Redacted | Email |
| Evan Lutz | | | | Email Address Redacted | Email |
| Evan Luzi | | | | Email Address Redacted | Email |
| Evan Macaluso | | | | Email Address Redacted | Email |
| Evan Madden-Peister | | | | Email Address Redacted | Email |
| Evan Malater, Lcsw | | | | Email Address Redacted | Email |
| Evan Mansor | | | | Email Address Redacted | Email |
| Evan Mapes | | | | Email Address Redacted | Email |
| Evan Margolin | | | | Email Address Redacted | Email |
| Evan Martilotta | | | | Email Address Redacted | Email |
| Evan Mccarthy | | | | Email Address Redacted | Email |
| Evan Mcleod | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Evan Mcmullin | | Email Address Redacted | Email |
| Evan Mendelsohn | | Email Address Redacted | Email |
| Evan Mendelsohn | | Email Address Redacted | Email |
| Evan Miller | | Email Address Redacted | Email |
| Evan Moon | | Email Address Redacted | Email |
| Evan Neese | | Email Address Redacted | Email |
| Evan Neuman | | Email Address Redacted | Email |
| Evan Obermeyer | | Email Address Redacted | Email |
| Evan Owen | | Email Address Redacted | Email |
| Evan Palmer | | Email Address Redacted | Email |
| Evan Panesis | | Email Address Redacted | Email |
| Evan Patterson | | Email Address Redacted | Email |
| Evan Pebbles | | Email Address Redacted | Email |
| Evan Pennycook | | Email Address Redacted | Email |
| Evan Prueter | | Email Address Redacted | Email |
| Evan Q Saltsman | | Email Address Redacted | Email |
| Evan R Soriano | | Email Address Redacted | Email |
| Evan Rabinowitz | | Email Address Redacted | Email |
| Evan Richman | | Email Address Redacted | Email |
| Evan Rose | | Email Address Redacted | Email |
| Evan Rubenstein | | Email Address Redacted | Email |
| Evan Sanders | | Email Address Redacted | Email |
| Evan Schermer | | Email Address Redacted | Email |
| Evan Schroder | | Email Address Redacted | Email |
| Evan Schweitzer | | Email Address Redacted | Email |
| Evan Scott Moore | | Email Address Redacted | Email |
| Evan Shannon | | Email Address Redacted | Email |
| Evan Sheedy | | Email Address Redacted | Email |
| Evan Shrago | | Email Address Redacted | Email |
| Evan Shrago | | Email Address Redacted | Email |
| Evan Sigler | | Email Address Redacted | Email |
| Evan Sigvaldsen | | Email Address Redacted | Email |
| Evan Sirois | | Email Address Redacted | Email |
| Evan Sirois | | Email Address Redacted | Email |
| Evan Sirois | | Email Address Redacted | Email |
| Evan Sitkoff | | Email Address Redacted | Email |
| Evan Smith | | Email Address Redacted | Email |
| Evan Smith | | Email Address Redacted | Email |
| Evan Smith | | Email Address Redacted | Email |
| Evan Stanko | | Email Address Redacted | Email |
| Evan Symonds | | Email Address Redacted | Email |
| Evan Thomas Consulting LLC | | Email Address Redacted | Email |
| Evan Thompson | | Email Address Redacted | Email |
| Evan Tilling | | Email Address Redacted | Email |
| Evan Toren | | Email Address Redacted | Email |
| Evan Van Dyke | | Email Address Redacted | Email |
| Evan Volk | | Email Address Redacted | Email |
| Evan Wade | | Email Address Redacted | Email |
| Evan Walsh | | Email Address Redacted | Email |
| Evan Walton | | Email Address Redacted | Email |
| Evan Wilburn | | Email Address Redacted | Email |
| Evan Wolf | | Email Address Redacted | Email |
| Evan Wolfenden | | Email Address Redacted | Email |
| Evan Xu Photography | | Email Address Redacted | Email |
| Evan Yono | | Email Address Redacted | Email |
| Evan Yoo | | Email Address Redacted | Email |
| Evan Zaya | | Email Address Redacted | Email |
| Evan Zeng | | Email Address Redacted | Email |
| Evan Zinner | | Email Address Redacted | Email |
| Evan Zinner | | Email Address Redacted | Email |
| Evancia Baron | | Email Address Redacted | Email |
| Evander Louis | | Email Address Redacted | Email |
| Evander Munoz | | Email Address Redacted | Email |
| Evandro Silva | | Email Address Redacted | Email |
| Evanel Julmeus | | Email Address Redacted | Email |
| Evanette Michel | | Email Address Redacted | Email |
| Evangel Home Care Services | | Email Address Redacted | Email |
| Evangela Anderson | | Email Address Redacted | Email |
| Evangela Williams | | Email Address Redacted | Email |
| Evangelia Parlionas | | Email Address Redacted | Email |
| Evangelical Church Missions | | Email Address Redacted | Email |
| Evangelical Free Church Of Orange | | Email Address Redacted | Email |
| Evangelical Lutheran Church Of Saint Michael The Archangel | | Email Address Redacted | Email |
| Evangelina Beltran | | Email Address Redacted | Email |
| Evangelina Garcia | | Email Address Redacted | Email |
| Evangelina Miranda | | Email Address Redacted | Email |
| Evangelina Miranda | | Email Address Redacted | Email |
| Evangeline Abitang | | Email Address Redacted | Email |
| Evangeline Dean | | Email Address Redacted | Email |
| Evangeline Dean | | Email Address Redacted | Email |
| Evangeline Franklin | | Email Address Redacted | Email |
| Evangeline Kalangi | | Email Address Redacted | Email |
| Evangeline Turner | | Email Address Redacted | Email |
| Evangeline Ursua | | Email Address Redacted | Email |
| Evangelio Roque | | Email Address Redacted | Email |
| Evangelista Ceballos | | Email Address Redacted | Email |
| Evangelista Ventura | | Email Address Redacted | Email |
| Evangelistic Outreach Church | | Email Address Redacted | Email |
| Evangelo Kalemanis | | Email Address Redacted | Email |
| Evangelos Drosos | | Email Address Redacted | Email |
| Evangelos Kelakios | | Email Address Redacted | Email |
| Evangelos Kelakios | | Email Address Redacted | Email |
| Evangelyn Roberts | | Email Address Redacted | Email |
| Evanisko Realty & Investment, Inc. | | Email Address Redacted | Email |
| Evanna Grace Corp | | Email Address Redacted | Email |
| Evanoff Family Daycare | | Email Address Redacted | Email |
| Evans & Turnblad, LLC | | Email Address Redacted | Email |
| Evans Accounting & Tax Service | | Email Address Redacted | Email |
| Evans Agriculture Consulting Inc. | | Email Address Redacted | Email |
| Evans Air LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Evans Air Services Inc. | | Email Address Redacted | Email |
| Evans Augustin Jr | | Email Address Redacted | Email |
| Evans Bbq & Grill | | Email Address Redacted | Email |
| Evans Bookkeeping & Tax Services | | Email Address Redacted | Email |
| Evans Branch Iii | | Email Address Redacted | Email |
| Evans Construction | | Email Address Redacted | Email |
| Evans Construction | | Email Address Redacted | Email |
| Evans Consulting, LLC | | Email Address Redacted | Email |
| Evans Craig | | Email Address Redacted | Email |
| Evans Crane, Inc | | Email Address Redacted | Email |
| Evans Crevecoeur | | Email Address Redacted | Email |
| Evans Custom Homes LLC | | Email Address Redacted | Email |
| Evans Dental Pa | | Email Address Redacted | Email |
| Evans Elianor | | Email Address Redacted | Email |
| Evans Endeavors, LLC. | | Email Address Redacted | Email |
| Evans Entertainment Group | | Email Address Redacted | Email |
| Evans Family Fitness LLC | | Email Address Redacted | Email |
| Evans Farming LLC | | Email Address Redacted | Email |
| Evans Figaro | | Email Address Redacted | Email |
| Evans Fleet & Mobile Service | | Email Address Redacted | Email |
| Evans Floor Covering | | Email Address Redacted | Email |
| Evans Fruit Company | | Email Address Redacted | Email |
| Evans Injury Chiropractic | | Email Address Redacted | Email |
| Evans Junk Removal | | Email Address Redacted | Email |
| Evans Law Firm | | Email Address Redacted | Email |
| Evans Learning Center Inc | | Email Address Redacted | Email |
| Evans Marine Sales | | Email Address Redacted | Email |
| Evans Masonry | | Email Address Redacted | Email |
| Evans Massage | | Email Address Redacted | Email |
| Evans Mesadieu | | Email Address Redacted | Email |
| Evans Mowing | | Email Address Redacted | Email |
| Evans Otieno | | Email Address Redacted | Email |
| Evans Plumbing Services Inc | | Email Address Redacted | Email |
| Evans Remodeling Inc | | Email Address Redacted | Email |
| Evans Richards | | Email Address Redacted | Email |
| Evans Sales Group, Inc. | | Email Address Redacted | Email |
| Evans Schulman Productions Inc | | Email Address Redacted | Email |
| Evans Solutions LLC | | Email Address Redacted | Email |
| Evans Tax Service | | Email Address Redacted | Email |
| Evan'S Tax Service | | Email Address Redacted | Email |
| Evans Therapeutics | | Email Address Redacted | Email |
| Evans Trifran Inc | | Email Address Redacted | Email |
| Evans Turkey | | Email Address Redacted | Email |
| Evans Wealth Management | | Email Address Redacted | Email |
| Evans, John | Address Redacted | | First Class Mail |
| Evansville Asset Care LLC | | Email Address Redacted | Email |
| Evansville Hearing Aid Center, LLC | | Email Address Redacted | Email |
| Evansville Print Specialist | | Email Address Redacted | Email |
| Evany Brown | | Email Address Redacted | Email |
| E-Vapor Zone | | Email Address Redacted | Email |
| Evara Pllc | | Email Address Redacted | Email |
| Evarista Garcia Olivera | | Email Address Redacted | Email |
| Evarista Nnadi | | Email Address Redacted | Email |
| Evaristo Alvarado | | Email Address Redacted | Email |
| Evaristo Beltre Inc | | Email Address Redacted | Email |
| Evaristo Daniel Fernandez Morejon | | Email Address Redacted | Email |
| Evaristo Guzman | | Email Address Redacted | Email |
| Evaristo Prieto | | Email Address Redacted | Email |
| Evaristo Torres | | Email Address Redacted | Email |
| Evarity Trading LLC | | Email Address Redacted | Email |
| Evars Anderson Interior Design | | Email Address Redacted | Email |
| Evarts Subway LLC | | Email Address Redacted | Email |
| Eva's Doggery, | | Email Address Redacted | Email |
| Evas Shoes & Accessories | | Email Address Redacted | Email |
| Evco Development Inc | | Email Address Redacted | Email |
| Evdokaya Basargin | | Email Address Redacted | Email |
| Eve 65 Beauty Inc | | Email Address Redacted | Email |
| Eve Ben-Horin | | Email Address Redacted | Email |
| Eve Car Service L.L.C | | Email Address Redacted | Email |
| Eve Chosak | | Email Address Redacted | Email |
| Eve Fouche | | Email Address Redacted | Email |
| Eve Halpern Psychotherapy | | Email Address Redacted | Email |
| Eve Inc | | Email Address Redacted | Email |
| Eve Macsweeney | | Email Address Redacted | Email |
| Eve Mogavero | | Email Address Redacted | Email |
| Eve Mulligan | | Email Address Redacted | Email |
| Eve Nails & Spa Inc | | Email Address Redacted | Email |
| Eve Niles | | Email Address Redacted | Email |
| Eve Saar | | Email Address Redacted | Email |
| Eve Shpak | | Email Address Redacted | Email |
| Eve Silverbach | | Email Address Redacted | Email |
| Eve Silverbach | | Email Address Redacted | Email |
| Eve Silverbach | | Email Address Redacted | Email |
| Eve Stern Medical Esthetics Pllc | | Email Address Redacted | Email |
| Eve Whitman | | Email Address Redacted | Email |
| Eve Woloszczuk | | Email Address Redacted | Email |
| Eveeeey Phokomon | | Email Address Redacted | Email |
| Evel Fonfrele | | Email Address Redacted | Email |
| Evel Fonfrele | | Email Address Redacted | Email |
| Evel Fonfrele | | Email Address Redacted | Email |
| Evelia Castellanos | | Email Address Redacted | Email |
| Evelia Madrigal | | Email Address Redacted | Email |
| Evelin | | Email Address Redacted | Email |
| Evelin Alvarez | | Email Address Redacted | Email |
| Evelin Arias Salvador | | Email Address Redacted | Email |
| Evelin Fleita Tirado | | Email Address Redacted | Email |
| Evelin Galvez | | Email Address Redacted | Email |
| Evelin Ganados | | Email Address Redacted | Email |
| Evelin Goldin | | Email Address Redacted | Email |
| Evelin Hernandez | | Email Address Redacted | Email |
| Evelin Hernandez | | Email Address Redacted | Email |
| Evelin Ramos | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Evelina Jasper | | Email Address Redacted | Email |
| Eveline Davis | | Email Address Redacted | Email |
| Eveline Tritsch | | Email Address Redacted | Email |
| Eveling Berrios | | Email Address Redacted | Email |
| Eveling Gonzalez | | Email Address Redacted | Email |
| Evelio Diaz | | Email Address Redacted | Email |
| Evelio Lazaro Bosch | | Email Address Redacted | Email |
| Evelio Lopez | | Email Address Redacted | Email |
| Evelio Read | | Email Address Redacted | Email |
| Evelio Rodriguez | | Email Address Redacted | Email |
| Evelise Batiz | | Email Address Redacted | Email |
| Evelt Inc. | | Email Address Redacted | Email |
| Evelyn | | Email Address Redacted | Email |
| Evelyn Anderson | | Email Address Redacted | Email |
| Evelyn Armendariz | | Email Address Redacted | Email |
| Evelyn Ashlock | | Email Address Redacted | Email |
| Evelyn B Matos | | Email Address Redacted | Email |
| Evelyn Baldwin | | Email Address Redacted | Email |
| Evelyn Baldwin | | Email Address Redacted | Email |
| Evelyn Barreno | | Email Address Redacted | Email |
| Evelyn Barrios | | Email Address Redacted | Email |
| Evelyn Bazan Amador | | Email Address Redacted | Email |
| Evelyn Bernfeld | | Email Address Redacted | Email |
| Evelyn Bernstein | | Email Address Redacted | Email |
| Evelyn Bouknight | | Email Address Redacted | Email |
| Evelyn Cauley | | Email Address Redacted | Email |
| Evelyn Cauley | | Email Address Redacted | Email |
| Evelyn Chandler | | Email Address Redacted | Email |
| Evelyn Chris Lawrence | | Email Address Redacted | Email |
| Evelyn Clark | | Email Address Redacted | Email |
| Evelyn Cleaning Services | | Email Address Redacted | Email |
| Evelyn Connerly | | Email Address Redacted | Email |
| Evelyn Contreras | | Email Address Redacted | Email |
| Evelyn Cook | | Email Address Redacted | Email |
| Evelyn D Mose | | Email Address Redacted | Email |
| Evelyn Daniels | | Email Address Redacted | Email |
| Evelyn Denise Gonzalez | | Email Address Redacted | Email |
| Evelyn Dobson | | Email Address Redacted | Email |
| Evelyn Epps | | Email Address Redacted | Email |
| Evelyn Estepa | | Email Address Redacted | Email |
| Evelyn Estevez | | Email Address Redacted | Email |
| Evelyn Farquhar | | Email Address Redacted | Email |
| Evelyn Farquhar | | Email Address Redacted | Email |
| Evelyn G. Aleman | | Email Address Redacted | Email |
| Evelyn Gaines | | Email Address Redacted | Email |
| Evelyn Galli | | Email Address Redacted | Email |
| Evelyn Gantt | | Email Address Redacted | Email |
| Evelyn Garcia | | Email Address Redacted | Email |
| Evelyn Gonzalez | | Email Address Redacted | Email |
| Evelyn Gordon | | Email Address Redacted | Email |
| Evelyn Gross | | Email Address Redacted | Email |
| Evelyn Hamilton | | Email Address Redacted | Email |
| Evelyn Herrera | | Email Address Redacted | Email |
| Evelyn Hilario | | Email Address Redacted | Email |
| Evelyn Hill | | Email Address Redacted | Email |
| Evelyn Hinds | | Email Address Redacted | Email |
| Evelyn Hogan | | Email Address Redacted | Email |
| Evelyn Holguin | | Email Address Redacted | Email |
| Evelyn Horn | | Email Address Redacted | Email |
| Evelyn Howe | | Email Address Redacted | Email |
| Evelyn Hubbard | | Email Address Redacted | Email |
| Evelyn Jaja | | Email Address Redacted | Email |
| Evelyn Jeanne Dulion-Thorn | | Email Address Redacted | Email |
| Evelyn Jenkins | | Email Address Redacted | Email |
| Evelyn Johnson | | Email Address Redacted | Email |
| Evelyn Kids Home Inc | | Email Address Redacted | Email |
| Evelyn Kiperman | | Email Address Redacted | Email |
| Evelyn Litwok | | Email Address Redacted | Email |
| Evelyn Liu | | Email Address Redacted | Email |
| Evelyn Lugo Maldonado | | Email Address Redacted | Email |
| Evelyn M Dobson, Cpa | | Email Address Redacted | Email |
| Evelyn M. Lichty | | Email Address Redacted | Email |
| Evelyn Manning | | Email Address Redacted | Email |
| Evelyn Manor Corp | | Email Address Redacted | Email |
| Evelyn Marie Cremer | | Email Address Redacted | Email |
| Evelyn Martell Real Estate | | Email Address Redacted | Email |
| Evelyn Martinez | | Email Address Redacted | Email |
| Evelyn Mcgrant | | Email Address Redacted | Email |
| Evelyn Mejia | | Email Address Redacted | Email |
| Evelyn Melendez | | Email Address Redacted | Email |
| Evelyn Mendoza, Cpa | | Email Address Redacted | Email |
| Evelyn Milton | | Email Address Redacted | Email |
| Evelyn Moore | | Email Address Redacted | Email |
| Evelyn Morel Agency LLC | | Email Address Redacted | Email |
| Evelyn Myles | | Email Address Redacted | Email |
| Evelyn Nichols | | Email Address Redacted | Email |
| Evelyn Phillips | | Email Address Redacted | Email |
| Evelyn Pierce Design Studio, LLC | | Email Address Redacted | Email |
| Evelyn Prempeh | | Email Address Redacted | Email |
| Evelyn Ramos | | Email Address Redacted | Email |
| Evelyn Rivera Pa | | Email Address Redacted | Email |
| Evelyn Robertson | | Email Address Redacted | Email |
| Evelyn Rodriguez | | Email Address Redacted | Email |
| Evelyn Rosario | | Email Address Redacted | Email |
| Evelyn Ross | | Email Address Redacted | Email |
| Evelyn Salazar | | Email Address Redacted | Email |
| Evelyn Sanders | | Email Address Redacted | Email |
| Evelyn Sosa | | Email Address Redacted | Email |
| Evelyn Taveras | | Email Address Redacted | Email |
| Evelyn Theresias | | Email Address Redacted | Email |
| Evelyn Tribbitt | | Email Address Redacted | Email |
| Evelyn Truesdell | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Evelyn Turner | | | Email Address Redacted | Email |
| Evelyn Tutein | | | Email Address Redacted | Email |
| Evelyn Ulex | | | Email Address Redacted | Email |
| Evelyn Ullola | | | Email Address Redacted | Email |
| Evelyn Vidal | | | Email Address Redacted | Email |
| Evelyn Vidal | | | Email Address Redacted | Email |
| Evelyn Wade | | | Email Address Redacted | Email |
| Evelyn Wang | | | Email Address Redacted | Email |
| Evelyn Weimer | | | Email Address Redacted | Email |
| Evelyn Weimer | | | Email Address Redacted | Email |
| Evelyn Wilson | | | Email Address Redacted | Email |
| Evelyn Woodward | | | Email Address Redacted | Email |
| Evelyn Y Arenas Lopez | | | Email Address Redacted | Email |
| Evelyn Young | | | Email Address Redacted | Email |
| Evelyn Zeman | | | Email Address Redacted | Email |
| Evelyne Louis Jacques | | | Email Address Redacted | Email |
| Evelyne'S Child Care | | | Email Address Redacted | Email |
| Evelyn'S Bookkeeping Services | | | Email Address Redacted | Email |
| Evelyns Kitchen | | | Email Address Redacted | Email |
| Even Biomedical LLC, | 5008 Pioneer Dr | Lafayette, IN 47905 | | First Class Mail |
| Even Express, Inc. | | | Email Address Redacted | Email |
| Even Moore Financial Inc | | | Email Address Redacted | Email |
| Even Tide Productions, LLC. | | | Email Address Redacted | Email |
| Evenchik Em | | | Email Address Redacted | Email |
| Evendel, Corp. | | | Email Address Redacted | Email |
| Evenflo Construction LLC | | | Email Address Redacted | Email |
| Evenflow Mechanical Inc | | | Email Address Redacted | Email |
| Evening Films LLC | | | Email Address Redacted | Email |
| Evening Grace LLC, | | | Email Address Redacted | Email |
| Evening Shade Farms Body Products, Inc | | | Email Address Redacted | Email |
| Evenor Tuilus | | | Email Address Redacted | Email |
| Evenou Health Services, LLC. | | | Email Address Redacted | Email |
| Evens Bien Aime | | | Email Address Redacted | Email |
| Evens Bouloute | | | Email Address Redacted | Email |
| Evens Estiverne | | | Email Address Redacted | Email |
| Evens Francois | | | Email Address Redacted | Email |
| Evens Lauredant | | | Email Address Redacted | Email |
| Evens Loiseau | | | Email Address Redacted | Email |
| Evens Louis | | | Email Address Redacted | Email |
| Evens Louis | | | Email Address Redacted | Email |
| Evens Romeus | | | Email Address Redacted | Email |
| Evens Simon | | | Email Address Redacted | Email |
| Evens Taxi Services | | | Email Address Redacted | Email |
| Evens Transportation LLC | | | Email Address Redacted | Email |
| Event Coordination Inc | | | Email Address Redacted | Email |
| Event Decorators Of Iowa, Inc | | | Email Address Redacted | Email |
| Event Journal, Inc. | | | Email Address Redacted | Email |
| Event King Decor & Rental LLC | | | Email Address Redacted | Email |
| Event Loop LLC | | | Email Address Redacted | Email |
| Event Managment Group, Inc. | | | Email Address Redacted | Email |
| Event Massage Services | | | Email Address Redacted | Email |
| Event Planner | | | Email Address Redacted | Email |
| Event Planner | | | Email Address Redacted | Email |
| Event Production Services | | | Email Address Redacted | Email |
| Event Sales Support | | | Email Address Redacted | Email |
| Event Tech Corp | | | Email Address Redacted | Email |
| Event Transport Services, LLC | | | Email Address Redacted | Email |
| Event Transportation Associates, LLC | | | Email Address Redacted | Email |
| Event Virtuoso | | | Email Address Redacted | Email |
| Event Wizard, Inc. | | | Email Address Redacted | Email |
| Event World, Inc. | | | Email Address Redacted | Email |
| Eventa Design & Production Group | | | Email Address Redacted | Email |
| Eventavision Audio Visual Services | | | Email Address Redacted | Email |
| Eventedge Media | | | Email Address Redacted | Email |
| Eventex Rentals LLC | | | Email Address Redacted | Email |
| Eventfilming Net, LLC | | | Email Address Redacted | Email |
| Eventide Brewing | | | Email Address Redacted | Email |
| Eventide Tattoo | | | Email Address Redacted | Email |
| Eventrex Productions | | | Email Address Redacted | Email |
| Eventrockit | | | Email Address Redacted | Email |
| Events Beyond Imaginations | | | Email Address Redacted | Email |
| Events By A Magic Moment | | | Email Address Redacted | Email |
| Events By Aida Crochetada | | | Email Address Redacted | Email |
| Events By Dovi Ny | | | Email Address Redacted | Email |
| Events by Fi | | | Email Address Redacted | Email |
| Events By Heather & Ryan | | | Email Address Redacted | Email |
| Events by Jesse | | | Email Address Redacted | Email |
| Events by Jesslyn | | | Email Address Redacted | Email |
| Events By Meloni Nicole | | | Email Address Redacted | Email |
| Events By Shawnie O | | | Email Address Redacted | Email |
| Events by Tangela | | | Email Address Redacted | Email |
| Events By Tasnah LLC | | | Email Address Redacted | Email |
| Events By Torsha LLC | | | Email Address Redacted | Email |
| Events By Valerie Nicole | | | Email Address Redacted | Email |
| Events For You | | | Email Address Redacted | Email |
| Events Made Simple | | | Email Address Redacted | Email |
| Events Of Elegance By Andrea | | | Email Address Redacted | Email |
| Eventstylesbydreek | | | Email Address Redacted | Email |
| Eventure Solutions Inc. | | | Email Address Redacted | Email |
| Eventus Analytics LLC | | | Email Address Redacted | Email |
| Eventz Atl, LLC | | | Email Address Redacted | Email |
| Eveny Medeiros | | | Email Address Redacted | Email |
| Ever After | | | Email Address Redacted | Email |
| Ever Antonio Jorge Figueredo | | | Email Address Redacted | Email |
| Ever Better, Pbc | | | Email Address Redacted | Email |
| Ever Boss LLC | | | Email Address Redacted | Email |
| Ever Boza | | | Email Address Redacted | Email |
| Ever Clean Laundromat Corp | | | Email Address Redacted | Email |
| Ever Clean Services LLC | | | Email Address Redacted | Email |
| Ever Fernandez | | | Email Address Redacted | Email |
| Ever Green Gift Shop Inc | | | Email Address Redacted | Email |
| Ever Green Mini Mart | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Ever Olivas | | | | Email Address Redacted | Email |
| Ever Ready Solutions LLC | | | | Email Address Redacted | Email |
| Ever Rich Foods LLC | | | | Email Address Redacted | Email |
| Ever So Clean Cleaning Services | | | | Email Address Redacted | Email |
| Ever Wellness, LLC | | | | Email Address Redacted | Email |
| Everald G. Corniffe | | | | Email Address Redacted | Email |
| Everald Gustavus | | | | Email Address Redacted | Email |
| Everaldo Barros | | | | Email Address Redacted | Email |
| Everard Physical Therapy, LLC | | | | Email Address Redacted | Email |
| Everardo Aleman | | | | Email Address Redacted | Email |
| Everardo Garcia | | | | Email Address Redacted | Email |
| Everardo Gutierrez | | | | Email Address Redacted | Email |
| Everardo Reyes | | | | Email Address Redacted | Email |
| Everbest Foods | | | | Email Address Redacted | Email |
| Everclean Eastern, LLC | | | | Email Address Redacted | Email |
| Everclean/Professional Power Wash | | | | Email Address Redacted | Email |
| Everclear Ii Pool Services Inc | | | | Email Address Redacted | Email |
| Everclear LLC | 1040 45th Ave | | Long Island City, NY 11101 | | First Class Mail |
| Everclear LLC | | | | Email Address Redacted | Email |
| Everclear Pools & Spas, LLC. | | | | Email Address Redacted | Email |
| Eveready Healthcare Inc. | | | | Email Address Redacted | Email |
| Eveready Multiple Service | | | | Email Address Redacted | Email |
| Everest Air LLC | | | | Email Address Redacted | Email |
| Everest Business Consulting Company | | | | Email Address Redacted | Email |
| Everest Cabinets | | | | Email Address Redacted | Email |
| Everest Developments LLC | | | | Email Address Redacted | Email |
| Everest Distribution LLC | | | | Email Address Redacted | Email |
| Everest Foods Inc | | | | Email Address Redacted | Email |
| Everest Pinnacle Group Corporation | | | | Email Address Redacted | Email |
| Everest Services Inc | | | | Email Address Redacted | Email |
| Everest Sherpa Inc. | | | | Email Address Redacted | Email |
| Everest Trading LLC | | | | Email Address Redacted | Email |
| Everest Transport Inc | | | | Email Address Redacted | Email |
| Everest Wellness Inc | | | | Email Address Redacted | Email |
| Everestchiropractic | | | | Email Address Redacted | Email |
| Everet Walker | | | | Email Address Redacted | Email |
| Everett Aaberg | | | | Email Address Redacted | Email |
| Everett Abrams | | | | Email Address Redacted | Email |
| Everett Buck | | | | Email Address Redacted | Email |
| Everett Cason | | | | Email Address Redacted | Email |
| Everett Castelow | | | | Email Address Redacted | Email |
| Everett Childers | | | | Email Address Redacted | Email |
| Everett Childers | | | | Email Address Redacted | Email |
| Everett Cossaboon | | | | Email Address Redacted | Email |
| Everett Cossaboon | | | | Email Address Redacted | Email |
| Everett Fire & Safety Inc | | | | Email Address Redacted | Email |
| Everett Freed & Sons' Inc | | | | Email Address Redacted | Email |
| Everett Gumm | | | | Email Address Redacted | Email |
| Everett Hairston | | | | Email Address Redacted | Email |
| Everett Hunter | | | | Email Address Redacted | Email |
| Everett Kemph | | | | Email Address Redacted | Email |
| Everett Kenyatta | | | | Email Address Redacted | Email |
| Everett Lakoduk | | | | Email Address Redacted | Email |
| Everett Lakoduk | | | | Email Address Redacted | Email |
| Everett Lee | | | | Email Address Redacted | Email |
| Everett Mahon | | | | Email Address Redacted | Email |
| Everett Moore | | | | Email Address Redacted | Email |
| Everett Newcomb | | | | Email Address Redacted | Email |
| Everett Overfield | | | | Email Address Redacted | Email |
| Everett Partnership | | | | Email Address Redacted | Email |
| Everett Petroleum Inc | | | | Email Address Redacted | Email |
| Everett Pogue | | | | Email Address Redacted | Email |
| Everett Pogue | | | | Email Address Redacted | Email |
| Everett Scott | | | | Email Address Redacted | Email |
| Everett Sentmanat | | | | Email Address Redacted | Email |
| Everett Stern | | | | Email Address Redacted | Email |
| Everett Stroud | | | | Email Address Redacted | Email |
| Everett Stroud | | | | Email Address Redacted | Email |
| Everett Trogdon | | | | Email Address Redacted | Email |
| Everett Wery | | | | Email Address Redacted | Email |
| Everett York | | | | Email Address Redacted | Email |
| Everette Curlee Jr | | | | Email Address Redacted | Email |
| Everette Express LLC | | | | Email Address Redacted | Email |
| Everette J Rogers | | | | Email Address Redacted | Email |
| Everette Smith | | | | Email Address Redacted | Email |
| Everette W Wilson | | | | Email Address Redacted | Email |
| Everette Walter | | | | Email Address Redacted | Email |
| Everette Whitlock | | | | Email Address Redacted | Email |
| Everette Whitlock | | | | Email Address Redacted | Email |
| Everglades Contracting, LLC. | | | | Email Address Redacted | Email |
| Everglades Gator Grill Inc | | | | Email Address Redacted | Email |
| Evergreeen & Healthy Lawns Corp | | | | Email Address Redacted | Email |
| Evergreen Assembly, LLC | | | | Email Address Redacted | Email |
| Evergreen Assisted Living Community LLC | | | | Email Address Redacted | Email |
| Evergreen Barn Pet Grocery, | | | | Email Address Redacted | Email |
| Evergreen Builds LLC | | | | Email Address Redacted | Email |
| Evergreen Capital Management LLC | | | | Email Address Redacted | Email |
| Evergreen Care Homes | | | | Email Address Redacted | Email |
| Evergreen Cleaners | | | | Email Address Redacted | Email |
| Evergreen Cleaners, Inc. | | | | Email Address Redacted | Email |
| Evergreen Dental Art. Inc | | | | Email Address Redacted | Email |
| Evergreen Era Films, LLC | | | | Email Address Redacted | Email |
| Evergreen Family Practice, Pllc | | | | Email Address Redacted | Email |
| Evergreen Food Store | | | | Email Address Redacted | Email |
| Evergreen Forest Inc | | | | Email Address Redacted | Email |
| Evergreen Franklin LLC | | | | Email Address Redacted | Email |
| Evergreen Gardens Assisted Living LLC | | | | Email Address Redacted | Email |
| Evergreen Group Home | | | | Email Address Redacted | Email |
| Evergreen Insurance | | | | Email Address Redacted | Email |
| Evergreen Irrigation LLC | | | | Email Address Redacted | Email |
| Evergreen Landscaping | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Evergreen Lawn & Landscape | | | Email Address Redacted | Email |
| Evergreen Leaders | | | Email Address Redacted | Email |
| Evergreen Liquor Store Inc. | | | Email Address Redacted | Email |
| Evergreen Meechanical Solutions L.L.C. | | | Email Address Redacted | Email |
| Evergreen Nail & Spa | | | Email Address Redacted | Email |
| Evergreen On 38 St Inc | | | Email Address Redacted | Email |
| Evergreen Organic Foods & Deli Inc | | | Email Address Redacted | Email |
| Evergreen Oriental Massage & Spa Inc | | | Email Address Redacted | Email |
| Evergreen Panda | | | Email Address Redacted | Email |
| Evergreen Products | | | Email Address Redacted | Email |
| Evergreen Residence Assisted Living | | | Email Address Redacted | Email |
| Evergreen School Of Music | | | Email Address Redacted | Email |
| Evergreen Senior Daycare Center Inc | | | Email Address Redacted | Email |
| Evergreen Spa LLC | | | Email Address Redacted | Email |
| Evergreen Tree Service | | | Email Address Redacted | Email |
| Evergreen Turbo Company | | | Email Address Redacted | Email |
| Evergreen Urgent Care | | | Email Address Redacted | Email |
| Evergreen Valley Christmas Tree Farm, LLC | | | Email Address Redacted | Email |
| Evergreen Valley Church | | | Email Address Redacted | Email |
| Evergreen Wholesale Inc | | | Email Address Redacted | Email |
| Evergreenline Inc | | | Email Address Redacted | Email |
| Evergreentree Corporation | | | Email Address Redacted | Email |
| Everich Corporation | | | Email Address Redacted | Email |
| Everingham Chiropractice Health Center | | | Email Address Redacted | Email |
| Everingham Developments, Inc. | | | Email Address Redacted | Email |
| Everland Realty LLC | | | Email Address Redacted | Email |
| Everlast Brands | | | Email Address Redacted | Email |
| Everlast Construction, LLC | | | Email Address Redacted | Email |
| Everlast Epoxy Systems Inc, | | | Email Address Redacted | Email |
| Everlasting Barbershop & Salon | | | Email Address Redacted | Email |
| Everlasting Friend | | | Email Address Redacted | Email |
| Everlyn Rambo | | | Email Address Redacted | Email |
| Evermarkets Us Inc. | | | Email Address Redacted | Email |
| Evermon Transport Inc | | | Email Address Redacted | Email |
| Everready Termite & Pest Control | | | Email Address Redacted | Email |
| Everready Transportation Taxi LLC | | | Email Address Redacted | Email |
| Everrick Magwood | | | Email Address Redacted | Email |
| Evers Development Inc | | | Email Address Redacted | Email |
| Evers Food LLC | | | Email Address Redacted | Email |
| Evers Marina | | | Email Address Redacted | Email |
| Evers Trucking Services LLC | | | Email Address Redacted | Email |
| Everscio Wizdyell Orick Cash | | | Email Address Redacted | Email |
| Eversen Performance Products, LLC. | | | Email Address Redacted | Email |
| Evershine Consulting LLC | | | Email Address Redacted | Email |
| Evershine Trading Inc. | | | Email Address Redacted | Email |
| Everstrong Commericial Products LLC | | | Email Address Redacted | Email |
| Everton Brown | | | Email Address Redacted | Email |
| Everton Dennis | | | Email Address Redacted | Email |
| Everton Edwards | | | Email Address Redacted | Email |
| Everton Franca | | | Email Address Redacted | Email |
| Everton Hendricks | | | Email Address Redacted | Email |
| Everton Landscaping Inc | | | Email Address Redacted | Email |
| Everton Mcintyre | | | Email Address Redacted | Email |
| Everton Mcintyre | | | Email Address Redacted | Email |
| Everton Rocha | | | Email Address Redacted | Email |
| Everton Taylor | | | Email Address Redacted | Email |
| Evertrade LLC | | | Email Address Redacted | Email |
| Evertrue Creative Inc. | | | Email Address Redacted | Email |
| Everwise Group Corporation | | | Email Address Redacted | Email |
| Every Body'S Pilates | | | Email Address Redacted | Email |
| Every Day Is A Donut Day Inc | | | Email Address Redacted | Email |
| Every Day Is A Holiday, Inc | | | Email Address Redacted | Email |
| Every Detail, Inc | | | Email Address Redacted | Email |
| Every Devi, LLC | | | Email Address Redacted | Email |
| Every Dog Has Its Day | | | Email Address Redacted | Email |
| Every Dollar Is Serious Corporations | | | Email Address Redacted | Email |
| Every Golden Detail, Inc | | | Email Address Redacted | Email |
| Every Last Detail | | | Email Address Redacted | Email |
| Every Load Counts Trucking, LLC | | | Email Address Redacted | Email |
| Every Season Lawn & Garden Care | | | Email Address Redacted | Email |
| Every Second Counts Transport | | | Email Address Redacted | Email |
| Everybody Dance Now | | | Email Address Redacted | Email |
| Everybody'S Barbershop | | | Email Address Redacted | Email |
| Everybodys Cool | | | Email Address Redacted | Email |
| Everydata | 9121 Atlanta Ave | Huntington Beach, CA 92646 | | First Class Mail |
| Everyday Assistance LLC | | | Email Address Redacted | Email |
| Everyday Cleaning | | | Email Address Redacted | Email |
| Everyday Consulting | | | Email Address Redacted | Email |
| Everyday Gourmet Entrees | | | Email Address Redacted | Email |
| Everyday Hardwood Flooring | | | Email Address Redacted | Email |
| Everyday Health Center LLC | | | Email Address Redacted | Email |
| Everyday Is Tuesday LLC | | | Email Address Redacted | Email |
| Everyday Learning Center | | | Email Address Redacted | Email |
| Everyday Networking Solutions LLC | | | Email Address Redacted | Email |
| Everyday Outdoor Solutions | | | Email Address Redacted | Email |
| Everyday'S A Haul-A-Day LLC, | | | Email Address Redacted | Email |
| Everydays Friday LLC | | | Email Address Redacted | Email |
| Everykind Services | | | Email Address Redacted | Email |
| Everyone 4 Pot | | | Email Address Redacted | Email |
| Everyone Deserves Great Experiences | | | Email Address Redacted | Email |
| Everyone Pays LLC. | | | Email Address Redacted | Email |
| Everyones A Person Productions | | | Email Address Redacted | Email |
| Everyones Place | | | Email Address Redacted | Email |
| Everythin For Less LLC | | | Email Address Redacted | Email |
| Everything & More Tobacco Shop | | | Email Address Redacted | Email |
| Everything Art Gym | | | Email Address Redacted | Email |
| Everything Automotive Group Inc, | | | Email Address Redacted | Email |
| Everything Automotive Inc. | | | Email Address Redacted | Email |
| Everything Beauty Supply Store Inc | | | Email Address Redacted | Email |
| Everything But The Princess | | | Email Address Redacted | Email |
| Everything Cheer LLC Dba Platinum Athletics | | | Email Address Redacted | Email |
| Everything Chocolate & More | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Everything Collectibles | | | | Email Address Redacted | Email |
| Everything Cool Estate Sales, | | | | Email Address Redacted | Email |
| Everything Earned | | | | Email Address Redacted | Email |
| Everything Has Its Place | | | | Email Address Redacted | Email |
| Everything Is Everything LLC | | | | Email Address Redacted | Email |
| Everything It LLC | | | | Email Address Redacted | Email |
| Everything LLC, | | | | Email Address Redacted | Email |
| Everything Lovely | | | | Email Address Redacted | Email |
| Everything On Wheels | | | | Email Address Redacted | Email |
| Everything Pool Maintenance, Inc | | | | Email Address Redacted | Email |
| Everything Pool Service | | | | Email Address Redacted | Email |
| Everything Printing Inc | | | | Email Address Redacted | Email |
| Everything She Wants | | | | Email Address Redacted | Email |
| Everything Taco LLC | | | | Email Address Redacted | Email |
| Everything Tax Inc | | | | Email Address Redacted | Email |
| Everything Teeth LLC | | | | Email Address Redacted | Email |
| Everything Under One Roofing Inc. | | | | Email Address Redacted | Email |
| Everywhere Logistics Inc | | | | Email Address Redacted | Email |
| Everywhere Media LLC | | | | Email Address Redacted | Email |
| Eves Shoe LLC | | | | Email Address Redacted | Email |
| Eve'S Unisex Salon | | | | Email Address Redacted | Email |
| Evet Sahakian | | | | Email Address Redacted | Email |
| Evet Sanchez | | | | Email Address Redacted | Email |
| Evett Blutcher | | | | Email Address Redacted | Email |
| Evetta Martirosyan | | | | Email Address Redacted | Email |
| Evette Aponte | | | | Email Address Redacted | Email |
| Evette Davis | | | | Email Address Redacted | Email |
| Evette Elder | | | | Email Address Redacted | Email |
| Evette Hood | | | | Email Address Redacted | Email |
| Evette Hunter | | | | Email Address Redacted | Email |
| Evette Murtha | | | | Email Address Redacted | Email |
| Evette Patterson | | | | Email Address Redacted | Email |
| Evexia Psychiatry & Recovery | | | | Email Address Redacted | Email |
| Evey Ellis | | | | Email Address Redacted | Email |
| Evg Design | | | | Email Address Redacted | Email |
| Evgeni Kopankov | | | | Email Address Redacted | Email |
| Evgeni Vladinski | | | | Email Address Redacted | Email |
| Evgeni Volodei | | | | Email Address Redacted | Email |
| Evgenia Busch | | | | Email Address Redacted | Email |
| Evgenia Fateeva | | | | Email Address Redacted | Email |
| Evgenia Kutsenko Dds , Inc | | | | Email Address Redacted | Email |
| Evgenia Soldatos | | | | Email Address Redacted | Email |
| Evgenii Egorkin | | | | Email Address Redacted | Email |
| Evgenii Timofeev | | | | Email Address Redacted | Email |
| Evgeniia Diulo | | | | Email Address Redacted | Email |
| Evgeniy Catane | | | | Email Address Redacted | Email |
| Evgeniy Korolkov | | | | Email Address Redacted | Email |
| Evgeniy Kovalevskiy | | | | Email Address Redacted | Email |
| Evgeny Kobin | | | | Email Address Redacted | Email |
| Evgeny Pedus | | | | Email Address Redacted | Email |
| Evgeny Samofalov | | | | Email Address Redacted | Email |
| Evgeny Sangadzhiev | | | | Email Address Redacted | Email |
| Evgeny Speshilov | | | | Email Address Redacted | Email |
| Evgeny Yorobe Photography | | | | Email Address Redacted | Email |
| Evh Arts Inc | | | | Email Address Redacted | Email |
| Eviction Service Center | | | | Email Address Redacted | Email |
| Evid Science, Inc. | | | | Email Address Redacted | Email |
| Evidence, LLC | | | | Email Address Redacted | Email |
| Evidya, | | | | Email Address Redacted | Email |
| Evie Iles | | | | Email Address Redacted | Email |
| Evie Seifu | | | | Email Address Redacted | Email |
| Evil Eye Pictures, LLC | | | | Email Address Redacted | Email |
| Evilusion, LLC | | | | Email Address Redacted | Email |
| Evimar J Mendez Medina | | | | Email Address Redacted | Email |
| Evimero LLC | | | | Email Address Redacted | Email |
| Evin Priester | | | | Email Address Redacted | Email |
| Evin Rubioz | | | | Email Address Redacted | Email |
| Evin Tucker | | | | Email Address Redacted | Email |
| Evince Enterprises, LLC | | | | Email Address Redacted | Email |
| Evinfinite | | | | Email Address Redacted | Email |
| Evinn Townes | | | | Email Address Redacted | Email |
| Evinox LLC | | | | Email Address Redacted | Email |
| Evis Cobar Castillo | | | | Email Address Redacted | Email |
| Evis Fernandez | | | | Email Address Redacted | Email |
| Evisa Daci | | | | Email Address Redacted | Email |
| Evita King | | | | Email Address Redacted | Email |
| Evita Walker | | | | Email Address Redacted | Email |
| Evita Webb | | | | Email Address Redacted | Email |
| Evixt LLC | | | | Email Address Redacted | Email |
| Evl Trucking Co | | | | Email Address Redacted | Email |
| Evlyn Mejia | | | | Email Address Redacted | Email |
| Evna Kolb | | | | Email Address Redacted | Email |
| Evo Flooring LLC | | | | Email Address Redacted | Email |
| Evo Prep, LLC | | | | Email Address Redacted | Email |
| Evo Systems, | | | | Email Address Redacted | Email |
| Evo Threading & Beauty Salon, LLC | | | | Email Address Redacted | Email |
| Evocation Coffee | | | | Email Address Redacted | Email |
| Evoco Inc | | | | Email Address Redacted | Email |
| Evoknow, Inc. | | | | Email Address Redacted | Email |
| Evol Miller | | | | Email Address Redacted | Email |
| Evolution | 8611 Winchester St | | Lenexa, KS 66219 | | First Class Mail |
| Evolution | | | | Email Address Redacted | Email |
| Evolution Aura, LLC | | | | Email Address Redacted | Email |
| Evolution Auto Detail Inc | | | | Email Address Redacted | Email |
| Evolution Cell Phone Repairs | | | | Email Address Redacted | Email |
| Evolution Customs | | | | Email Address Redacted | Email |
| Evolution Dominican Hair Style Salon, Corp | | | | Email Address Redacted | Email |
| Evolution Fitness | | | | Email Address Redacted | Email |
| Evolution Garage Doors | | | | Email Address Redacted | Email |
| Evolution Gourmet Deli Corp | | | | Email Address Redacted | Email |
| Evolution Home Health Care | | | | Email Address Redacted | Email |
| Evolution Integration Services, Ltd | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Evolution Karate Academy | | | Email Address Redacted | Email |
| Evolution Management + Marketing, LLC | | | Email Address Redacted | Email |
| Evolution Mma Miami Inc | | | Email Address Redacted | Email |
| Evolution Music Holdings, LLC | | | Email Address Redacted | Email |
| Evolution Of Style | | | Email Address Redacted | Email |
| Evolution Pools LLC | | | Email Address Redacted | Email |
| Evolution Service Group LLC | | | Email Address Redacted | Email |
| Evolution Trucking Inc | | | Email Address Redacted | Email |
| Evolution, Inc. | | | Email Address Redacted | Email |
| Evolutionary Egineering Solutions LLC | | | Email Address Redacted | Email |
| Evolutionary Marketing LLC | | | Email Address Redacted | Email |
| Evolutions Bookkeeping & Administrative Support Services, LLC | | | Email Address Redacted | Email |
| Evolve Arts, Inc. | | | Email Address Redacted | Email |
| Evolve Autos, LLC | | | Email Address Redacted | Email |
| Evolve Body & Soul | | | Email Address Redacted | Email |
| Evolve Building Group | | | Email Address Redacted | Email |
| Evolve Construction, LLC. | | | Email Address Redacted | Email |
| Evolve Contracting LLC | | | Email Address Redacted | Email |
| Evolve Esthetique LLC | | | Email Address Redacted | Email |
| Evolve Health Chiropractic, LLC | | | Email Address Redacted | Email |
| Evolve Integrative Personal Training | | | Email Address Redacted | Email |
| Evolve Lights, Inc. | | | Email Address Redacted | Email |
| Evolve LLC | | | Email Address Redacted | Email |
| E-Volve LLC | | | Email Address Redacted | Email |
| Evolve Properties Epi Inc | | | Email Address Redacted | Email |
| Evolve The Showcase Threatre | | | Email Address Redacted | Email |
| Evolve To Fit LLC | | | Email Address Redacted | Email |
| Evolve Wellness, LLC | | | Email Address Redacted | Email |
| Evolve84 Solutions | | | Email Address Redacted | Email |
| Evolving Genius Akademy | | | Email Address Redacted | Email |
| Evolving Hands Healthcare Services | | | Email Address Redacted | Email |
| Evolving Internet Solutions LLC | | | Email Address Redacted | Email |
| Evolving Mind Body Spirit LLC | | | Email Address Redacted | Email |
| Evolving Solutions Inc | | | Email Address Redacted | Email |
| Evon Barnes | | | Email Address Redacted | Email |
| Evon Green | | | Email Address Redacted | Email |
| Evon Theisgen | | | Email Address Redacted | Email |
| Evon Vo | | | Email Address Redacted | Email |
| Evonne Roy | | | Email Address Redacted | Email |
| Evonne Serpa | | | Email Address Redacted | Email |
| Evonne Smith | | | Email Address Redacted | Email |
| Evonnia Thomas | | | Email Address Redacted | Email |
| Evontiana Pierce | | | Email Address Redacted | Email |
| Evontreeae Pierce | | | Email Address Redacted | Email |
| Evoo Spa Corp | | | Email Address Redacted | Email |
| Evo-X Health Products, LLC | | | Email Address Redacted | Email |
| Evoyea Jones | | | Email Address Redacted | Email |
| Evraets Bros Waterproofing | | | Email Address Redacted | Email |
| Evraz Osmonov | | | Email Address Redacted | Email |
| Evre Little Detail, Inc | | | Email Address Redacted | Email |
| Evren Asral | | | Email Address Redacted | Email |
| Evreward LLC | | | Email Address Redacted | Email |
| Evrol Smith | | | Email Address Redacted | Email |
| Evs Brothers LLC | | | Email Address Redacted | Email |
| Evs Entertainment | | | Email Address Redacted | Email |
| Evtec Corporation | | | Email Address Redacted | Email |
| Evtrading, LLC | | | Email Address Redacted | Email |
| Evunited LLC. | | | Email Address Redacted | Email |
| Evx Corp. | | | Email Address Redacted | Email |
| Evy Enterprises Inc | | | Email Address Redacted | Email |
| Evy Knight | | | Email Address Redacted | Email |
| Evy W Calixto | | | Email Address Redacted | Email |
| Evyan Green | | | Email Address Redacted | Email |
| Evyn Block Communications Nyc Corp | | | Email Address Redacted | Email |
| Evysue & Company LLC | | | Email Address Redacted | Email |
| Ew Capital Management | | | Email Address Redacted | Email |
| Ew Marketing Associates LLC | | | Email Address Redacted | Email |
| Ew Real Estate Services LLC, | | | Email Address Redacted | Email |
| Ew Solutions LLC | | | Email Address Redacted | Email |
| Ewa Bonini | | | Email Address Redacted | Email |
| Ewa Dynda | | | Email Address Redacted | Email |
| Ewa Kraish Md A Medical Corp | | | Email Address Redacted | Email |
| Ewan Brown | | | Email Address Redacted | Email |
| Ewan Rose | | | Email Address Redacted | Email |
| Ewanica Marshall | | | Email Address Redacted | Email |
| Eward Johnson | | | Email Address Redacted | Email |
| Ewardo Salinas | | | Email Address Redacted | Email |
| Ewart Marshall | | | Email Address Redacted | Email |
| E-Waste Security, LLC | | | Email Address Redacted | Email |
| Ewater Health Emporium | | | Email Address Redacted | Email |
| E-Way Trucking Co, LLC | | | Email Address Redacted | Email |
| Eways, LLC | | | Email Address Redacted | Email |
| Ewe Consulting LLC | | | Email Address Redacted | Email |
| Ewelina Dybowski | | | Email Address Redacted | Email |
| Ewelinas Helping Hand | | | Email Address Redacted | Email |
| Ewell Construction Inc. | | | Email Address Redacted | Email |
| Ewellix Usa LLC | | | Email Address Redacted | Email |
| Ewf Development, LLC | | | Email Address Redacted | Email |
| Ewheelsusa | | | Email Address Redacted | Email |
| Ewilliams & Associates, Inc | | | Email Address Redacted | Email |
| E-Will-J Trucking | | | Email Address Redacted | Email |
| Ewing 1 Business Services, LLC | | | Email Address Redacted | Email |
| Ewing Carter Iii Pa | | | Email Address Redacted | Email |
| Ewing Iii Land Company, LLC | | | Email Address Redacted | Email |
| Ewing Painting Inc. | | | Email Address Redacted | Email |
| Ewing Transport | | | Email Address Redacted | Email |
| Ewire Electric Company | | | Email Address Redacted | Email |
| Ewk Realty Inc | | | Email Address Redacted | Email |
| Ewm International, LLC | | | Email Address Redacted | Email |
| Ewm International, LLC | | | Email Address Redacted | Email |
| Eworld Alliance Corp | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| E-World Wide Inc | | Email Address Redacted | Email |
| Ewp Solutionsllc | | Email Address Redacted | Email |
| Ewr Custom Homes & Remodeling, LLC | | Email Address Redacted | Email |
| Ewranglers, LLC | | Email Address Redacted | Email |
| Ex Consulting LLC | | Email Address Redacted | Email |
| Exa Curtains | | Email Address Redacted | Email |
| Exa Designs & The Expert Appraiser | | Email Address Redacted | Email |
| Exact Comfort Air Conditioning & Heating, Inc | | Email Address Redacted | Email |
| Exact Construction & Restoration LLC | | Email Address Redacted | Email |
| Exact Fit Contractors Inc | | Email Address Redacted | Email |
| Exact LLC | | Email Address Redacted | Email |
| Exact Tax | | Email Address Redacted | Email |
| Exacta Bookkeeping Tax Service Inc | | Email Address Redacted | Email |
| Exactivate.Com, LLC | | Email Address Redacted | Email |
| Exactjack Inc | | Email Address Redacted | Email |
| Exactly Turner Services LLC | | Email Address Redacted | Email |
| Exacto, Inc | | Email Address Redacted | Email |
| Exadent Inc | | Email Address Redacted | Email |
| Exalt Solutions | | Email Address Redacted | Email |
| Exalted Beauty LLC | | Email Address Redacted | Email |
| Exaltxpress | | Email Address Redacted | Email |
| Examination Solutions | | Email Address Redacted | Email |
| Exandre Inc | | Email Address Redacted | Email |
| Exashape, Inc. | | Email Address Redacted | Email |
| Excalibur Management Consultants, Inc | | Email Address Redacted | Email |
| Excalibur Management Services, Inc | | Email Address Redacted | Email |
| Excalibur Plumbing LLC | | Email Address Redacted | Email |
| Excalibur Security | | Email Address Redacted | Email |
| Excape Beauty & Spa | | Email Address Redacted | Email |
| Excavating New Jersey LLC | | Email Address Redacted | Email |
| Excavation Plus LLC | | Email Address Redacted | Email |
| Exceed Construction | | Email Address Redacted | Email |
| Exceed Drilling Technologies LLC | | Email Address Redacted | Email |
| Exceed Events | | Email Address Redacted | Email |
| Exceed Events | | Email Address Redacted | Email |
| Excel Accounting & Consulting, LLC | | Email Address Redacted | Email |
| Excel Air | | Email Address Redacted | Email |
| Excel Answering Service Inc. | | Email Address Redacted | Email |
| Excel Body Sculpting Shop | | Email Address Redacted | Email |
| Excel Builders | | Email Address Redacted | Email |
| Excel Building Services LLC | | Email Address Redacted | Email |
| Excel Business Brokers, LLC | | Email Address Redacted | Email |
| Excel Clinic Pa | | Email Address Redacted | Email |
| Excel Credit Solutions | | Email Address Redacted | Email |
| Excel Custom Drywall Inc | | Email Address Redacted | Email |
| Excel Dental Implant Center | | Email Address Redacted | Email |
| Excel Developmental Services | | Email Address Redacted | Email |
| Excel Distribution Group Inc | | Email Address Redacted | Email |
| Excel Electric, LLC | | Email Address Redacted | Email |
| Excel Fire Protection | | Email Address Redacted | Email |
| Excel Fleet Inc | | Email Address Redacted | Email |
| Excel Hotel Group, LLC | | Email Address Redacted | Email |
| Excel Hr Services | | Email Address Redacted | Email |
| Excel Insurance Services, LLC | | Email Address Redacted | Email |
| Excel Interior Corp | | Email Address Redacted | Email |
| Excel It Partners LLC | | Email Address Redacted | Email |
| Excel K9 LLC | | Email Address Redacted | Email |
| Excel Ministries | | Email Address Redacted | Email |
| Excel Motor Cars, Inc. | | Email Address Redacted | Email |
| Excel Music | | Email Address Redacted | Email |
| Excel One Electrical Inc. | | Email Address Redacted | Email |
| Excel Pattern Inc. | | Email Address Redacted | Email |
| Excel Physical Therapy | | Email Address Redacted | Email |
| Excel Physical Therapy And Wellness Center | | Email Address Redacted | Email |
| Excel Renal Care Services LLC | | Email Address Redacted | Email |
| Excel Rental LLC | | Email Address Redacted | Email |
| Excel Repair Service | | Email Address Redacted | Email |
| Excel Salon | | Email Address Redacted | Email |
| Excel Services Chicago, Inc. | | Email Address Redacted | Email |
| Excel Soft, Inc. | | Email Address Redacted | Email |
| Excel Solutions | | Email Address Redacted | Email |
| Excel Sports Nutrition LLC, | | Email Address Redacted | Email |
| Excel Towing LLC | | Email Address Redacted | Email |
| Excel Translations, Inc. | | Email Address Redacted | Email |
| Excel Vision Auto Sales Inc | | Email Address Redacted | Email |
| Excelencia Barber Shop Inc | | Email Address Redacted | Email |
| Excelente Auto Body & Frame, Inc. | | Email Address Redacted | Email |
| Excelente Sms Services Inc | | Email Address Redacted | Email |
| Exceler Corp | | Email Address Redacted | Email |
| Exceler Inc | | Email Address Redacted | Email |
| Excell Painting Inc. | | Email Address Redacted | Email |
| Excell Portable Xray Services Inc | | Email Address Redacted | Email |
| Excell Property Group | | Email Address Redacted | Email |
| Excell Quotient Community Development Corporation | | Email Address Redacted | Email |
| Excella Management LLC | | Email Address Redacted | Email |
| Excellence Credit Repair | | Email Address Redacted | Email |
| Excellence Cutting & Fusing, Inc. | | Email Address Redacted | Email |
| Excellence For College | | Email Address Redacted | Email |
| Excellence In Revenue Management, LLC | | Email Address Redacted | Email |
| Excellence Learning Academy | | Email Address Redacted | Email |
| Excellence LLC | | Email Address Redacted | Email |
| Excellence Marble & Granite Inc | | Email Address Redacted | Email |
| Excellence Martial Arts, LLC | | Email Address Redacted | Email |
| Excellence Real Estate Sales & License Training Corporation | | Email Address Redacted | Email |
| Excellent & Perfect Cut | | Email Address Redacted | Email |
| Excellent Auto Sales & Leasing Inc | | Email Address Redacted | Email |
| Excellent Cleaners, Inc. | | Email Address Redacted | Email |
| Excellent Credit LLC | | Email Address Redacted | Email |
| Excellent Dental Inc | | Email Address Redacted | Email |
| Excellent For Energy Consultancy LLC | | Email Address Redacted | Email |
| Excellent Health LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Excellent Home Improvement Of Suffolk Inc. | | | | Email Address Redacted | Email |
| Excellent Learning Preschool Inc | | | | Email Address Redacted | Email |
| Excellent Mice Proofing | | | | Email Address Redacted | Email |
| Excellent Multi Services Inc | | | | Email Address Redacted | Email |
| Excellent Nails | | | | Email Address Redacted | Email |
| Excellent Phlebotimy Lab Services LLC | | | | Email Address Redacted | Email |
| Excellsales LLC | | | | Email Address Redacted | Email |
| Excelsa Group Inc | | | | Email Address Redacted | Email |
| Excelsior Consulting Services Inc | | | | Email Address Redacted | Email |
| Excelsior Contracting Services, Inc. | | | | Email Address Redacted | Email |
| Excelsior Iron Work Corp | | | | Email Address Redacted | Email |
| Excelsior Logistics LLC | | | | Email Address Redacted | Email |
| Excelsior Omega Inc | | | | Email Address Redacted | Email |
| Excelsior Photobooths , Ltd | | | | Email Address Redacted | Email |
| Excelsior Plumbing Inc. | | | | Email Address Redacted | Email |
| Excelsior Plus Inc. | | | | Email Address Redacted | Email |
| Excelsior Services LLC | | | | Email Address Redacted | Email |
| Excelsis Research LLC | | | | Email Address Redacted | Email |
| Exception Protection Service | | | | Email Address Redacted | Email |
| Exceptional Childrens Center Inc | | | | Email Address Redacted | Email |
| Exceptional Cleaning LLC | | | | Email Address Redacted | Email |
| Exceptional Cleaning Services Of Ohio | | | | Email Address Redacted | Email |
| Exceptional Delivery Services LLC | | | | Email Address Redacted | Email |
| Exceptional House Cleaning Services | | | | Email Address Redacted | Email |
| Exceptional Imaging | | | | Email Address Redacted | Email |
| Exceptional Living LLC | | | | Email Address Redacted | Email |
| Exceptional Motors | | | | Email Address Redacted | Email |
| Exceptional Pools | | | | Email Address Redacted | Email |
| Exceptional Pro Nails Inc. | | | | Email Address Redacted | Email |
| Exchangeinc, | | | | Email Address Redacted | Email |
| Exchangemyphone, Inc. | | | | Email Address Redacted | Email |
| Excitation Salon | | | | Email Address Redacted | Email |
| Exclusions | | | | Email Address Redacted | Email |
| Exclusive Auto Sales & Repairs Inc | | | | Email Address Redacted | Email |
| Exclusive Badges | | | | Email Address Redacted | Email |
| Exclusive Beauty Boutique LLC | | | | Email Address Redacted | Email |
| Exclusive Building Corp | | | | Email Address Redacted | Email |
| Exclusive Building Services | | | | Email Address Redacted | Email |
| Exclusive Car & Truck | | | | Email Address Redacted | Email |
| Exclusive Coachworks Inc. | | | | Email Address Redacted | Email |
| Exclusive Collision & Repair, Inc, | | | | Email Address Redacted | Email |
| Exclusive Cuts | | | | Email Address Redacted | Email |
| Exclusive Designs, LLC | | | | Email Address Redacted | Email |
| Exclusive Doors & Windows LLC, | | | | Email Address Redacted | Email |
| Exclusive Electric Of Denver, Inc. | | | | Email Address Redacted | Email |
| Exclusive Engraving Inc | | | | Email Address Redacted | Email |
| Exclusive Event Catering Inc | | | | Email Address Redacted | Email |
| Exclusive Food Inc | | | | Email Address Redacted | Email |
| Exclusive Freight LLC | | | | Email Address Redacted | Email |
| Exclusive General Services Inc | | | | Email Address Redacted | Email |
| Exclusive Group Corp | | | | Email Address Redacted | Email |
| Exclusive Hair Extensions | | | | Email Address Redacted | Email |
| Exclusive Handz Mobile Detailing | | | | Email Address Redacted | Email |
| Exclusive Home Fashions Inc | | | | Email Address Redacted | Email |
| Exclusive Home Healthcare | | | | Email Address Redacted | Email |
| Exclusive Imports, Inc | | | | Email Address Redacted | Email |
| Exclusive Industries | | | | Email Address Redacted | Email |
| Exclusive Lifestyle Ventures, | | | | Email Address Redacted | Email |
| Exclusive Lifestyle, LLC | | | | Email Address Redacted | Email |
| Exclusive Maker LLC | | | | Email Address Redacted | Email |
| Exclusive Marketing Direct LLC | | | | Email Address Redacted | Email |
| Exclusive Precious Jewels Ltd | | | | Email Address Redacted | Email |
| Exclusive Psychiatric Care LLC | | | | Email Address Redacted | Email |
| Exclusive Publishing Concepts LLC | | | | Email Address Redacted | Email |
| Exclusive Remodeling LLC | | | | Email Address Redacted | Email |
| Exclusive Resale | | | | Email Address Redacted | Email |
| Exclusive Tax | | | | Email Address Redacted | Email |
| Exclusive Tax & Bookkeeping Services Inc | | | | Email Address Redacted | Email |
| Exclusive Tax Service | | | | Email Address Redacted | Email |
| Exclusive Tax Services | | | | Email Address Redacted | Email |
| Exclusive Tile & Carpet LLC | | | | Email Address Redacted | Email |
| Exclusive Transport Services LLC | | | | Email Address Redacted | Email |
| Exclusive Travel & Promotions LLC | | | | Email Address Redacted | Email |
| Exclusive Trends LLC | | | | Email Address Redacted | Email |
| Exclusive Vacations Inc | | | | Email Address Redacted | Email |
| Exclusive Wireless LLC | | | | Email Address Redacted | Email |
| Exclusive2119 | | | | Email Address Redacted | Email |
| Exclusively Entertainment | | | | Email Address Redacted | Email |
| Exclusively Rn'S, LLC | | | | Email Address Redacted | Email |
| Excursion | | | | Email Address Redacted | Email |
| Excut Diamond, Corp. | | | | Email Address Redacted | Email |
| Exdol Williams | | | | Email Address Redacted | Email |
| Exec Search Inc | | | | Email Address Redacted | Email |
| Exec3 Corporation, LLC | | | | Email Address Redacted | Email |
| Execap | | | | Email Address Redacted | Email |
| Executaff Hr Inc | | | | Email Address Redacted | Email |
| Execu-Tech Business Systems, Inc. | | | | Email Address Redacted | Email |
| Execution Matters, LLC | | | | Email Address Redacted | Email |
| Executive Access Consulting LLC | | | | Email Address Redacted | Email |
| Executive Advantage Group | | | | Email Address Redacted | Email |
| Executive Appraisal Services | | | | Email Address Redacted | Email |
| Executive Auto Group | | | | Email Address Redacted | Email |
| Executive Automotive LLC | | | | Email Address Redacted | Email |
| Executive Awning Care | | | | Email Address Redacted | Email |
| Executive Car Wash Inc | | | | Email Address Redacted | Email |
| Executive Care | | | | Email Address Redacted | Email |
| Executive Casting LLC | | | | Email Address Redacted | Email |
| Executive Charge Inc | | | | Email Address Redacted | Email |
| Executive Claims Services | | | | Email Address Redacted | Email |
| Executive Class Limo Service Inc. | | | | Email Address Redacted | Email |
| Executive Class Transportation LLC | 4306 Creek Bend Ct | | Louisville, KY 40241 | | First Class Mail |
| Executive Class Transportation LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Executive Clientele Inc. | | Email Address Redacted | Email |
| Executive Conference LLC | | Email Address Redacted | Email |
| Executive Construction & Remodeling, Inc. | | Email Address Redacted | Email |
| Executive Corporate Rental | | Email Address Redacted | Email |
| Executive Corporate Services Inc | | Email Address Redacted | Email |
| Executive Cuts | | Email Address Redacted | Email |
| Executive Cuts | | Email Address Redacted | Email |
| Executive Decisions LLC | | Email Address Redacted | Email |
| Executive Development Services LLC | | Email Address Redacted | Email |
| Executive Diploma Frames | | Email Address Redacted | Email |
| Executive Edge Insurance Services LLC | | Email Address Redacted | Email |
| Executive Event Services, | | Email Address Redacted | Email |
| Executive Express Transportation LLC | | Email Address Redacted | Email |
| Executive Finance LLC | | Email Address Redacted | Email |
| Executive Fundamentals Inc, | | Email Address Redacted | Email |
| Executive Global Tax & Payroll Inc. | | Email Address Redacted | Email |
| Executive Hair | | Email Address Redacted | Email |
| Executive Hair Designs | | Email Address Redacted | Email |
| Executive Heating & Air Conditioning LLC | | Email Address Redacted | Email |
| Executive Heating & Air, LLC | | Email Address Redacted | Email |
| Executive Home Watching LLC | | Email Address Redacted | Email |
| Executive Improvement Group, LLC | | Email Address Redacted | Email |
| Executive Ink Corporation | | Email Address Redacted | Email |
| Executive Inspiration Consulting | | Email Address Redacted | Email |
| Executive Installers Inc | | Email Address Redacted | Email |
| Executive Kitchens Inc. | | Email Address Redacted | Email |
| Executive Lesoleil New York LLC | | Email Address Redacted | Email |
| Executive Luxury Automotive Group LLC | | Email Address Redacted | Email |
| Executive Management | | Email Address Redacted | Email |
| Executive One Enterprises, LLC | | Email Address Redacted | Email |
| Executive Options | | Email Address Redacted | Email |
| Executive Payroll & Bookkeeping, Inc. | | Email Address Redacted | Email |
| Executive Premier Limousine | | Email Address Redacted | Email |
| Executive Premier Limousine LLC | | Email Address Redacted | Email |
| Executive Private Transport LLC | | Email Address Redacted | Email |
| Executive Professional Outsourcing | | Email Address Redacted | Email |
| Executive Recovery Coach, Inc | | Email Address Redacted | Email |
| Executive Recruiting Services | | Email Address Redacted | Email |
| Executive Reservation Systems, Inc. | | Email Address Redacted | Email |
| Executive Resource Group, LLC | | Email Address Redacted | Email |
| Executive Ride, Inc. | | Email Address Redacted | Email |
| Executive Services Dg | | Email Address Redacted | Email |
| Executive Services Inc | | Email Address Redacted | Email |
| Executive Services Lv | | Email Address Redacted | Email |
| Executive Solutions Group LLC | | Email Address Redacted | Email |
| Executive Structures | | Email Address Redacted | Email |
| Executive Tax & Consulting | | Email Address Redacted | Email |
| Executive Tax Group | | Email Address Redacted | Email |
| Executive Transportation Service | | Email Address Redacted | Email |
| Executive Transporter | | Email Address Redacted | Email |
| Executively You LLC | | Email Address Redacted | Email |
| Exelledge | | Email Address Redacted | Email |
| Exelon Inc | | Email Address Redacted | Email |
| Exer-Service, Inc | | Email Address Redacted | Email |
| Exersize Fitness | | Email Address Redacted | Email |
| Exersmart, LLC | | Email Address Redacted | Email |
| Exhale Heating & Ac | | Email Address Redacted | Email |
| Exhaust Emission Reduction Specialists | | Email Address Redacted | Email |
| Exhibit Resources Midwest, Inc. | | Email Address Redacted | Email |
| Exhibit Systems Inc. | | Email Address Redacted | Email |
| Exhibitmax Inc. | | Email Address Redacted | Email |
| Exigo Metal Works Corp | | Email Address Redacted | Email |
| Eximp Management Inc | | Email Address Redacted | Email |
| Exin LLC | | Email Address Redacted | Email |
| Exis Residencies Inc. | | Email Address Redacted | Email |
| Existing Home Insulation | | Email Address Redacted | Email |
| Exit 1 By Sneaker Town Inc | | Email Address Redacted | Email |
| Exit Electrical Construction | | Email Address Redacted | Email |
| Exit Five Properties LLC | | Email Address Redacted | Email |
| Exit Inc | | Email Address Redacted | Email |
| Exit Realty Vr Inc. | | Email Address Redacted | Email |
| Exit Realty Garden Gate Team | | Email Address Redacted | Email |
| Exit Realty Gulfside | | Email Address Redacted | Email |
| Exit Realty Venture Inc. | | Email Address Redacted | Email |
| Exit Rocky Top Realty | | Email Address Redacted | Email |
| Exit Row Solutions, Inc. | | Email Address Redacted | Email |
| Exit Santa Cruz, LLC | | Email Address Redacted | Email |
| Exit Zero Publishing | | Email Address Redacted | Email |
| Exit44Inc | | Email Address Redacted | Email |
| Exklusive Me Boutique LLC | | Email Address Redacted | Email |
| Exl Auto Detailing | | Email Address Redacted | Email |
| Exline Surveying, Inc. | | Email Address Redacted | Email |
| Exo Tours Usa | | Email Address Redacted | Email |
| Exocet Security | | Email Address Redacted | Email |
| Exodia Property Management LLC | | Email Address Redacted | Email |
| Exodus Contractor | | Email Address Redacted | Email |
| Exodus Enterprises Inc. | | Email Address Redacted | Email |
| Exodus Global Giving Foundation Nfp | | Email Address Redacted | Email |
| Exodus Management | | Email Address Redacted | Email |
| Exodus Williams | | Email Address Redacted | Email |
| Exodus+Escape+Rooms+Llc | | Email Address Redacted | Email |
| Exoduss11Logistic | | Email Address Redacted | Email |
| Exon Medical Equipment Inc | | Email Address Redacted | Email |
| Exopsol, LLC | | Email Address Redacted | Email |
| Exotic 9 Nails LLC | | Email Address Redacted | Email |
| Exotic Allure Swimwear | | Email Address Redacted | Email |
| Exotic Autosport LLC | | Email Address Redacted | Email |
| Exotic Beauties | | Email Address Redacted | Email |
| Exotic Beauties2 | | Email Address Redacted | Email |
| Exotic Beauty Salon | | Email Address Redacted | Email |
| Exotic Bliss Beauty | | Email Address Redacted | Email |
| Exotic Collection | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Exotic Concrete | | Email Address Redacted | Email |
| Exotic Escape Day Spa, LLC | | Email Address Redacted | Email |
| Exotic Escape Hair Design | | Email Address Redacted | Email |
| Exotic Fitness LLC | | Email Address Redacted | Email |
| Exotic Hair Now LLC | | Email Address Redacted | Email |
| Exotic Kittys | | Email Address Redacted | Email |
| Exotic Motors South Sales, LLC | | Email Address Redacted | Email |
| Exotic Nails | | Email Address Redacted | Email |
| Exotic Nails | | Email Address Redacted | Email |
| Exotic Nails LLC | | Email Address Redacted | Email |
| Exotic Nails Salon LLC | | Email Address Redacted | Email |
| Exotic Smoke Shop | | Email Address Redacted | Email |
| Exotic Snakes LLC | | Email Address Redacted | Email |
| Exotic Travel Consultant LLC | | Email Address Redacted | Email |
| Exotic Trend Salon | | Email Address Redacted | Email |
| Exotic Trenz Salon | | Email Address Redacted | Email |
| Exotic World Motorcars | | Email Address Redacted | Email |
| Exotics Motorgroup Inc. | | Email Address Redacted | Email |
| Exp Realty LLC | | Email Address Redacted | Email |
| Expand Create LLC | | Email Address Redacted | Email |
| Expansion Commercial, Inc. | | Email Address Redacted | Email |
| Expansion Pictures | | Email Address Redacted | Email |
| Expansive Solutions LLC | | Email Address Redacted | Email |
| Expatriates.Com | | Email Address Redacted | Email |
| Expect Miracles Foundation, Inc. | | Email Address Redacted | Email |
| Expect More Real Estate Inc | | Email Address Redacted | Email |
| Expectel Corp | | Email Address Redacted | Email |
| Expecting Fan, LLC | | Email Address Redacted | Email |
| Expectit, Inc | | Email Address Redacted | Email |
| Expedience Heating & Cooling Inc | | Email Address Redacted | Email |
| Expedite Dispatching LLC | | Email Address Redacted | Email |
| Expedite Passport, Visa & Travel Services Inc | | Email Address Redacted | Email |
| Expedite Transportation LLC | | Email Address Redacted | Email |
| Expedite Trucking & Container Services, Llc | | Email Address Redacted | Email |
| Expedited Freightway | | Email Address Redacted | Email |
| Expedited Haulers | | Email Address Redacted | Email |
| Expedited Trans Logistics | | Email Address Redacted | Email |
| Expedited Transportation Services, Inc. | | Email Address Redacted | Email |
| Expeditedfreightservices | | Email Address Redacted | Email |
| Expeditev11 Transport LLC | | Email Address Redacted | Email |
| Expedition LLC | | Email Address Redacted | Email |
| Expensive Taste, LLC | | Email Address Redacted | Email |
| Experrt Builder Inc | | Email Address Redacted | Email |
| Experience Financial Group | | Email Address Redacted | Email |
| Experience Guide LLC | | Email Address Redacted | Email |
| Experience Ignite, Inc | | Email Address Redacted | Email |
| Experience Insurance & Financial Services, Inc | | Email Address Redacted | Email |
| Experience Maters LLC | | Email Address Redacted | Email |
| Experienced Plumbing | | Email Address Redacted | Email |
| Experient Consulting Corporation | | Email Address Redacted | Email |
| Experienture LLC | | Email Address Redacted | Email |
| Expert Accounting & Tax Solutions Inc | | Email Address Redacted | Email |
| Expert Alteration | | Email Address Redacted | Email |
| Expert Aluminum Company, Inc. | | Email Address Redacted | Email |
| Expert Appliance | | Email Address Redacted | Email |
| Expert Appliance Sales & Service LLC | | Email Address Redacted | Email |
| Expert Automotive Equipment | | Email Address Redacted | Email |
| Expert Auto-Motive Sales | | Email Address Redacted | Email |
| Expert Body Wellness, LLC | | Email Address Redacted | Email |
| Expert Chip Repair | | Email Address Redacted | Email |
| Expert Construction & Development, Inc | | Email Address Redacted | Email |
| Expert Courier Services LLC | | Email Address Redacted | Email |
| Expert Data Solutions LLC | | Email Address Redacted | Email |
| Expert Dewatering Inc. | | Email Address Redacted | Email |
| Expert Electrical Contracting Ny Inc | | Email Address Redacted | Email |
| Expert Electrical Services, LLC | | Email Address Redacted | Email |
| Expert Embroider Inc. | | Email Address Redacted | Email |
| Expert Fountain, | | Email Address Redacted | Email |
| Expert Home Care Inc. | | Email Address Redacted | Email |
| Expert Home Realty LLC | | Email Address Redacted | Email |
| Expert Hosiery LLC | | Email Address Redacted | Email |
| Expert Hr Solutions Dba Rkl Resources | | Email Address Redacted | Email |
| Expert Internet Marketing | | Email Address Redacted | Email |
| Expert Janitorial Service,Llc | | Email Address Redacted | Email |
| Expert Lawn Care Inc. | | Email Address Redacted | Email |
| Expert Logistics | | Email Address Redacted | Email |
| Expert Marketing Services Co. | | Email Address Redacted | Email |
| Expert Multiservice | | Email Address Redacted | Email |
| Expert Pc Of Bergen Corp. | | Email Address Redacted | Email |
| Expert Pdr | | Email Address Redacted | Email |
| Expert Petcare LLC | | Email Address Redacted | Email |
| Expert Radiator & A/C | | Email Address Redacted | Email |
| Expert Reaction, Inc. | | Email Address Redacted | Email |
| Expert Real Estate Partners LLC | | Email Address Redacted | Email |
| Expert Renovations, LLC | | Email Address Redacted | Email |
| Expert Smiles Center, Inc. | | Email Address Redacted | Email |
| Expert Solutions Administrators | | Email Address Redacted | Email |
| Expert Solutions Insurance Brokerage | | Email Address Redacted | Email |
| Expert Tailor | | Email Address Redacted | Email |
| Expert Tech Hammocks Inc | | Email Address Redacted | Email |
| Expert Tutor LLC | | Email Address Redacted | Email |
| Expert Zone Tax Service | | Email Address Redacted | Email |
| Expertees Printing | | Email Address Redacted | Email |
| Experts In Plumbing LLC | | Email Address Redacted | Email |
| Explam Global One LLC | | Email Address Redacted | Email |
| Explicit Customs Auto LLC | | Email Address Redacted | Email |
| Explicit Kutz | | Email Address Redacted | Email |
| Exploration Studio | | Email Address Redacted | Email |
| Explore Group Inc | | Email Address Redacted | Email |
| Explore Inc. | | Email Address Redacted | Email |
| Explore The World Travel, LLC | | Email Address Redacted | Email |
| Explorer Express Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Explorer Foods Inc. | | | | Email Address Redacted | Email |
| Explorer Gear Co. Ltd. | | | | Email Address Redacted | Email |
| Explorers 3, LLC | | | | Email Address Redacted | Email |
| Exploring Minds Montessori Prescool | | | | Email Address Redacted | Email |
| Exploring The Metropolis, Inc. | | | | Email Address Redacted | Email |
| Expo Auto Parts | | | | Email Address Redacted | Email |
| Expo Barber Shop | | | | Email Address Redacted | Email |
| Expo Beauty & Janitorial Service | | | | Email Address Redacted | Email |
| Expo Enterprise Inc | | | | Email Address Redacted | Email |
| Expo Furniture | | | | Email Address Redacted | Email |
| Expo Massage | | | | Email Address Redacted | Email |
| Expo Motor Group LLC | | | | Email Address Redacted | Email |
| Expo Nails & Spa LLC | | | | Email Address Redacted | Email |
| Expo Nails Inc | | | | Email Address Redacted | Email |
| Expo Painting & Contacting LLC | | | | Email Address Redacted | Email |
| Expo Saints | | | | Email Address Redacted | Email |
| Expo Trucking LLC | | | | Email Address Redacted | Email |
| Exponails | | | | Email Address Redacted | Email |
| Exponential Group Inc | | | | Email Address Redacted | Email |
| Exponet Int'L. Corp. | | | | Email Address Redacted | Email |
| Export & Import Services Inc | | | | Email Address Redacted | Email |
| Exports by Shariff | | | | Email Address Redacted | Email |
| Expose Design, LLC | | | | Email Address Redacted | Email |
| Expose Nails Ltd | | | | Email Address Redacted | Email |
| Express 10 Minute Oil Change Inc | | | | Email Address Redacted | Email |
| Express Accounting & Management Services Inc | | | | Email Address Redacted | Email |
| Express Ag Transcontinental LLC | | | | Email Address Redacted | Email |
| Express Air Cargo | | | | Email Address Redacted | Email |
| Express Apostille Document Services Inc | | | | Email Address Redacted | Email |
| Express Appraisal Group | | | | Email Address Redacted | Email |
| Express Auto Bros | | | | Email Address Redacted | Email |
| Express Auto Colors | | | | Email Address Redacted | Email |
| Express Auto Glass | | | | Email Address Redacted | Email |
| Express Auto Laundry Inc | | | | Email Address Redacted | Email |
| Express Auto Sales | | | | Email Address Redacted | Email |
| Express Blinds & More, Inc | | | | Email Address Redacted | Email |
| Express Car Wash LLC | | | | Email Address Redacted | Email |
| Express Care Of Yadkin | | | | Email Address Redacted | Email |
| Express Carpet | | | | Email Address Redacted | Email |
| Express Carpet And Duct Cleaning | | | | Email Address Redacted | Email |
| Express Chicken & Fish | | | | Email Address Redacted | Email |
| Express Cleaning | | | | Email Address Redacted | Email |
| Express Coin Laundromat, Inc | | | | Email Address Redacted | Email |
| Express Computers LLC | 5999 Stevenson Ave | Suite 202 | Alexandria, VA 22304 | | First Class Mail |
| Express Computers LLC | | | | Email Address Redacted | Email |
| Express Construction Company | | | | Email Address Redacted | Email |
| Express Convenience | | | | Email Address Redacted | Email |
| Express Convenience Stationary Corp | | | | Email Address Redacted | Email |
| Express Corporation | | | | Email Address Redacted | Email |
| Express Courier | | | | Email Address Redacted | Email |
| Express Courier Systems, Inc | | | | Email Address Redacted | Email |
| Express Drone Parts LLC, | | | | Email Address Redacted | Email |
| Express Eagle Company, LLC | | | | Email Address Redacted | Email |
| Express Electric & Security | | | | Email Address Redacted | Email |
| Express Electric, Inc. | | | | Email Address Redacted | Email |
| Express Electrical Service LLC | | | | Email Address Redacted | Email |
| Express Factors LLC | | | | Email Address Redacted | Email |
| Express Fashion | | | | Email Address Redacted | Email |
| Express Fire Systems, Inc. | | | | Email Address Redacted | Email |
| Express Food & Grocery Inc. | | | | Email Address Redacted | Email |
| Express Freight Transpo Corporation | | | | Email Address Redacted | Email |
| Express Fuel Center Inc. | | | | Email Address Redacted | Email |
| Express Fumigation Inc | | | | Email Address Redacted | Email |
| Express Good LLC | | | | Email Address Redacted | Email |
| Express Heating & Cooling LLC | | | | Email Address Redacted | Email |
| Express Installations LLC | | | | Email Address Redacted | Email |
| Express It Solutions Consulting, LLC | | | | Email Address Redacted | Email |
| Express Jewelry & Watch Repair Inc | | | | Email Address Redacted | Email |
| Express Kitchen Installation | | | | Email Address Redacted | Email |
| Express Leasing Bus Company | | | | Email Address Redacted | Email |
| Express Lighting Distribution Inc | | | | Email Address Redacted | Email |
| Express Line LLC | | | | Email Address Redacted | Email |
| Express Lines LLC | | | | Email Address Redacted | Email |
| Express Liquidators LLC | | | | Email Address Redacted | Email |
| Express Logistics LLC | | | | Email Address Redacted | Email |
| Express Maids LLC | | | | Email Address Redacted | Email |
| Express Managment Group Tr | | | | Email Address Redacted | Email |
| Express Milk & Dairy Products Corp | | | | Email Address Redacted | Email |
| Express Mobile Notary | | | | Email Address Redacted | Email |
| Express Motor Lines | | | | Email Address Redacted | Email |
| Express Motor Lines | | | | Email Address Redacted | Email |
| Express Nutrition | | | | Email Address Redacted | Email |
| Express One Financial Services | | | | Email Address Redacted | Email |
| Express Painting Corp | | | | Email Address Redacted | Email |
| Express Pallet Inc. | | | | Email Address Redacted | Email |
| Express Pc Solutions | | | | Email Address Redacted | Email |
| Express Pizzeria Inc | | | | Email Address Redacted | Email |
| Express Plumbing & Home Repair | | | | Email Address Redacted | Email |
| Express Pm Services | | | | Email Address Redacted | Email |
| Express Printing | | | | Email Address Redacted | Email |
| Express Professionals Inc | | | | Email Address Redacted | Email |
| Express Rent A Car | | | | Email Address Redacted | Email |
| Express Restoration Services LLC | | | | Email Address Redacted | Email |
| Express Rice Enterprises LLC | | | | Email Address Redacted | Email |
| Express Sales Llp | | | | Email Address Redacted | Email |
| Express Service Insurance Agency | | | | Email Address Redacted | Email |
| Express Services Healthcare Inc | | | | Email Address Redacted | Email |
| Express Shipping | | | | Email Address Redacted | Email |
| Express Shipping Service Ltd. | | | | Email Address Redacted | Email |
| Express Shoe Lab | | | | Email Address Redacted | Email |
| Express Shoe Repair | | | | Email Address Redacted | Email |
| Express Shoe Repair | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Express Sign & Mailbox LLC | | Email Address Redacted | Email |
| Express Solutions | | Email Address Redacted | Email |
| Express Specialists | | Email Address Redacted | Email |
| Express Spot LLC | | Email Address Redacted | Email |
| Express Store Of Texas Inc | | Email Address Redacted | Email |
| Express Tag & Title Services LLC | | Email Address Redacted | Email |
| Express Tanning Of State College | | Email Address Redacted | Email |
| Express Tax & Notary Services | | Email Address Redacted | Email |
| Express Tax 1 Services LLC | | Email Address Redacted | Email |
| Express Tax Business Inc. | | Email Address Redacted | Email |
| Express Tax Service | | Email Address Redacted | Email |
| Express Tire & Auto Inc | | Email Address Redacted | Email |
| Express Towing 24 LLC | | Email Address Redacted | Email |
| Express Usa Inc | | Email Address Redacted | Email |
| Express Vehicle Shipping, LLC | | Email Address Redacted | Email |
| Express Walk-In Medical Center Inc | | Email Address Redacted | Email |
| Express Way, LLC | | Email Address Redacted | Email |
| Express Worldwide Home Sales LLC | | Email Address Redacted | Email |
| Express Yourself Creations | | Email Address Redacted | Email |
| Express Yourself Embroidery | | Email Address Redacted | Email |
| Express Yourself Tees | | Email Address Redacted | Email |
| Expressclean Washateria LLC | | Email Address Redacted | Email |
| Expresscode Transport Inc | | Email Address Redacted | Email |
| Expresscut9 | | Email Address Redacted | Email |
| Expression Factory, Inc. | | Email Address Redacted | Email |
| Expressions | | Email Address Redacted | Email |
| Expressions Agency LLC | | Email Address Redacted | Email |
| Expressions Hair&Nail Salon | | Email Address Redacted | Email |
| Expressions Of Art Studio & Gallery | | Email Address Redacted | Email |
| Expressions Unique LLC | | Email Address Redacted | Email |
| Expressions Wedding Photography | | Email Address Redacted | Email |
| Expressionz Barber Salon | | Email Address Redacted | Email |
| Expression Of Perfection | | Email Address Redacted | Email |
| Expressive General Contracting | | Email Address Redacted | Email |
| Expressive Media Solutions, LLC | | Email Address Redacted | Email |
| Express-O Expediting, Inc. | | Email Address Redacted | Email |
| Expresso Three Inc | | Email Address Redacted | Email |
| Expresso Two Inc | | Email Address Redacted | Email |
| Expressway Auto LLC | | Email Address Redacted | Email |
| Expressway Printing & Typesetting Inc | | Email Address Redacted | Email |
| Exprezit | | Email Address Redacted | Email |
| Exprez Pool Excavating, Inc. | | Email Address Redacted | Email |
| Exquisite Affairs Caterers Inc | | Email Address Redacted | Email |
| Exquisite Bites Catering, | | Email Address Redacted | Email |
| Exquisite Catering | | Email Address Redacted | Email |
| Exquisite Cleaning Service | | Email Address Redacted | Email |
| Exquisite Clothing Inc | | Email Address Redacted | Email |
| Exquisite Collections | | Email Address Redacted | Email |
| Exquisite Doll Designs | | Email Address Redacted | Email |
| Exquisite Dream Homes | | Email Address Redacted | Email |
| Exquisite Effects Salon | | Email Address Redacted | Email |
| Exquisite Equestrian, LLC | | Email Address Redacted | Email |
| Exquisite Events Decor & More By Ada | | Email Address Redacted | Email |
| Exquisite Extensions | | Email Address Redacted | Email |
| Exquisite Extensions By Ashonte | | Email Address Redacted | Email |
| Exquisite Flooring Inc | | Email Address Redacted | Email |
| Exquisite Hair Factory | | Email Address Redacted | Email |
| Exquisite Journeys LLC | | Email Address Redacted | Email |
| Exquisite Landscaping & Maintenance Inc | | Email Address Redacted | Email |
| Exquisite Minks LLC | | Email Address Redacted | Email |
| Exquisite Party Rentals LLC | | Email Address Redacted | Email |
| Exquisite Plumbing LLC | | Email Address Redacted | Email |
| Exquisite Real Estate | | Email Address Redacted | Email |
| Exquisite Style By Amy | | Email Address Redacted | Email |
| Exquisite Styles & Extensions | | Email Address Redacted | Email |
| Exquisite Styles By Nancy | | Email Address Redacted | Email |
| Exquisite Styles Inc | | Email Address Redacted | Email |
| Exquisite Transportation Group | | Email Address Redacted | Email |
| Exquisite Transportation, LLC | | Email Address Redacted | Email |
| Exquisite Weddings & Events | | Email Address Redacted | Email |
| Exquisitely Slayed Hair Studio LLC | | Email Address Redacted | Email |
| Exr Somerset LLC | | Email Address Redacted | Email |
| Exsel Advertising Inc. | | Email Address Redacted | Email |
| Exsenator'S Rib House | | Email Address Redacted | Email |
| Ext Construction Inc. | | Email Address Redacted | Email |
| Extar Company | | Email Address Redacted | Email |
| Extell Solutions | | Email Address Redacted | Email |
| Extend A Hand Personal Care Home | | Email Address Redacted | Email |
| Extend Your Limits LLC | | Email Address Redacted | Email |
| Extended Family Care Services | | Email Address Redacted | Email |
| Extended Hand Home Health Care Inc | | Email Address Redacted | Email |
| Extended Play | | Email Address Redacted | Email |
| Extended Reach | | Email Address Redacted | Email |
| Extensia Technologies, Inc. | | Email Address Redacted | Email |
| Extensions Empire | | Email Address Redacted | Email |
| Extensionu LLC | | Email Address Redacted | Email |
| Extensive Care Therapy | | Email Address Redacted | Email |
| Extensive Enterprises | | Email Address Redacted | Email |
| Extensive Pain, Primary Care & Urgent Care Center Of Nevada | | Email Address Redacted | Email |
| Extensive Search Service | | Email Address Redacted | Email |
| Extensure Financial Inc | | Email Address Redacted | Email |
| Exterior Butler | | Email Address Redacted | Email |
| Exterior Carla Pelucchi | | Email Address Redacted | Email |
| Exterior Cladding Systems | | Email Address Redacted | Email |
| Exterior Experts Of Michigan, Inc. | | Email Address Redacted | Email |
| Exterior Finish Plastering LLC | | Email Address Redacted | Email |
| Exterior Home Improvement Corp | | Email Address Redacted | Email |
| Exterior Improvements LLC | | Email Address Redacted | Email |
| Exterior Marketing Group LLC | | Email Address Redacted | Email |
| Exterior Plus, Inc | | Email Address Redacted | Email |
| Exterior Plus, Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Exterior Pro LLC | | | Email Address Redacted | Email |
| Exterior Recovery Co | | | Email Address Redacted | Email |
| Exterior Services Group, Inc. | | | Email Address Redacted | Email |
| Exterior Versatility | | | Email Address Redacted | Email |
| Exterior Wall Sysyems Supply, Inc. | | | Email Address Redacted | Email |
| Exteriors "R" Us L.L.C. | | | Email Address Redacted | Email |
| Exteriors Plus, LLC | | | Email Address Redacted | Email |
| Exterm-A-Pest, Inc. | | | Email Address Redacted | Email |
| Exterminating & Pest Control Of Greater Ny Inc. | | | Email Address Redacted | Email |
| External Resources Inc | | | Email Address Redacted | Email |
| Ext-Int Design Inc | | | Email Address Redacted | Email |
| Exton Enterprises, Inc. | | | Email Address Redacted | Email |
| Extra Billys - Chesterfield, Inc. | | | Email Address Redacted | Email |
| Extra Cleaning Company Inc | | | Email Address Redacted | Email |
| Extra Hands Cleaning LLC | | | Email Address Redacted | Email |
| Extra Innings, Inc. | | | Email Address Redacted | Email |
| Extra Locksmith Utah County LLC | | | Email Address Redacted | Email |
| Extra Mile A.F.H.Inc | | | Email Address Redacted | Email |
| Extra Mile Pest Control & Lawn Solution Corp | | | Email Address Redacted | Email |
| Extra Mile Tours, LLC | | | Email Address Redacted | Email |
| Extra Solution Staffing | | | Email Address Redacted | Email |
| Extra Tax Services.Inc | | | Email Address Redacted | Email |
| Extracker, Inc. | | | Email Address Redacted | Email |
| Extragrind LLC | | | Email Address Redacted | Email |
| Extrans Lax | | | Email Address Redacted | Email |
| Extraordinaire Inc. | | | Email Address Redacted | Email |
| Extraordinaire Tax Service | | | Email Address Redacted | Email |
| Extraordinary Casting | | | Email Address Redacted | Email |
| Extraordinary Electric | | | Email Address Redacted | Email |
| Extraordinary Entertainment | | | Email Address Redacted | Email |
| Extraordinary Escapes, LLC. | | | Email Address Redacted | Email |
| Extraordinary Headhunters LLC | | | Email Address Redacted | Email |
| Extraordinary Inspections | | | Email Address Redacted | Email |
| Extraordinary Life Health Coaching LLC | | | Email Address Redacted | Email |
| Extraordinary Visions Media, LLC | | | Email Address Redacted | Email |
| Extraordinaryfurniture Corp. | | | Email Address Redacted | Email |
| Extrapolate Statistics | | | Email Address Redacted | Email |
| Extravagant Travel & Tours LLC | | | Email Address Redacted | Email |
| Extravaganza Hair Salon | | | Email Address Redacted | Email |
| Extreme Air, LLC | | | Email Address Redacted | Email |
| Extreme Auto Body & Paint Inc. | | | Email Address Redacted | Email |
| Extreme Auto Brokers | | | Email Address Redacted | Email |
| Extreme Auto Consultant LLC | | | Email Address Redacted | Email |
| Extreme Capital | | | Email Address Redacted | Email |
| Extreme Car Audio | | | Email Address Redacted | Email |
| Extreme Car Audio | | | Email Address Redacted | Email |
| Extreme Card Breaks, | | | Email Address Redacted | Email |
| Extreme Carpet Cleaning LLC | | | Email Address Redacted | Email |
| Extreme Clean & Make Ready | | | Email Address Redacted | Email |
| Extreme Cleanning Services | | | Email Address Redacted | Email |
| Extreme Contracting Group | | | Email Address Redacted | Email |
| Extreme Design LLC | | | Email Address Redacted | Email |
| Extreme Documents & Multi Tax Services LLC | | | Email Address Redacted | Email |
| Extreme Dynamics Marketing | | | Email Address Redacted | Email |
| Extreme Entertainment LLC | | | Email Address Redacted | Email |
| Extreme Kungfu/Wushu Training Center, Inc. | | | Email Address Redacted | Email |
| Extreme Lacrosse & More, | | | Email Address Redacted | Email |
| Extreme Leasing Shop Inc | | | Email Address Redacted | Email |
| Extreme Nails & Spa | | | Email Address Redacted | Email |
| Extreme Nutrition, LLC | | | Email Address Redacted | Email |
| Extreme Pest Control Inc | | | Email Address Redacted | Email |
| Extreme Projects & Investments,Llc | | | Email Address Redacted | Email |
| Extreme Restorations | | | Email Address Redacted | Email |
| Extreme Staffing & Production Inc | | | Email Address Redacted | Email |
| Extreme Steam Clean | | | Email Address Redacted | Email |
| Extreme Tan, Inc | | | Email Address Redacted | Email |
| Extreme Tech-Nologies Corp | | | Email Address Redacted | Email |
| Extreme Termite & Pest Control Sevices LLC | | | Email Address Redacted | Email |
| Extreme Tile Works LLC | | | Email Address Redacted | Email |
| Extreme Tree & Landscape LLC | | | Email Address Redacted | Email |
| Extreme Tronics | | | Email Address Redacted | Email |
| Extreme Xterminating, LLC | | | Email Address Redacted | Email |
| Extremeclean | | | Email Address Redacted | Email |
| Extremehandyman | | | Email Address Redacted | Email |
| Extremeline Nutrition LLC | | | Email Address Redacted | Email |
| Extress Mart Inc | | | Email Address Redacted | Email |
| Extrudate Solutions LLC | | | Email Address Redacted | Email |
| Exucutive Marketing Firm | | | Email Address Redacted | Email |
| Exum Express Transportation | | | Email Address Redacted | Email |
| Exume Taxi | | | Email Address Redacted | Email |
| Exuperius Magwira | | | Email Address Redacted | Email |
| Exurbhomes | | | Email Address Redacted | Email |
| Exward Klopf | | | Email Address Redacted | Email |
| Exway Logistics Inc | | | Email Address Redacted | Email |
| Exxon Buford, LLC | | | Email Address Redacted | Email |
| Exotic Unique Beauty | | | Email Address Redacted | Email |
| Exxpharma | | | Email Address Redacted | Email |
| Exxt Pc Inc Dba Bross Computers | | | Email Address Redacted | Email |
| Exyrander Smith | | | Email Address Redacted | Email |
| Exzatriel Perry | | | Email Address Redacted | Email |
| Ey & Ryu LLC | | | Email Address Redacted | Email |
| Ey Remodeling, Inc. | | | Email Address Redacted | Email |
| Eyad Asmar | | | Email Address Redacted | Email |
| Eyad Mzeghet | | | Email Address Redacted | Email |
| Eyad Oqlat | | | Email Address Redacted | Email |
| Eyad Qolak | | | Email Address Redacted | Email |
| Eyad Shalabi | | | Email Address Redacted | Email |
| Eyakem Hilletework Rideshare Services | | | Email Address Redacted | Email |
| Eyal Amir | | | Email Address Redacted | Email |
| Eyal Elkayam | | | Email Address Redacted | Email |
| Eyal Nadiv | | | Email Address Redacted | Email |
| Eyal Nadiv | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Eyal Rimmon | | Email Address Redacted | Email |
| Eyal Shalimov | | Email Address Redacted | Email |
| Eyal Vita | | Email Address Redacted | Email |
| Eyals LLC | | Email Address Redacted | Email |
| Eyan Unlimited Co. | | Email Address Redacted | Email |
| Eyana Carballo | | Email Address Redacted | Email |
| Eyas Gymnastics LLC | | Email Address Redacted | Email |
| Eyassu Tadesse | | Email Address Redacted | Email |
| Eyasu Belay Sibhat Limo Service | | Email Address Redacted | Email |
| Eyasu Melore | | Email Address Redacted | Email |
| Eybsen & Company | | Email Address Redacted | Email |
| Eydene Sangel | | Email Address Redacted | Email |
| Eydfinn Tausen | | Email Address Redacted | Email |
| Eydie Jae Tillman | | Email Address Redacted | Email |
| Eye & I Home Inspections | | Email Address Redacted | Email |
| Eye 4 Home Decor | | Email Address Redacted | Email |
| Eye Candy Concepts | | Email Address Redacted | Email |
| Eye Candy Optometry | | Email Address Redacted | Email |
| Eye Candy Salon | | Email Address Redacted | Email |
| Eye Care Vision Center | | Email Address Redacted | Email |
| Eye Contact Of Patterson Inc. | | Email Address Redacted | Email |
| Eye Envy Inc. | | Email Address Redacted | Email |
| Eye Envy LLC | | Email Address Redacted | Email |
| Eye Finesse Beauty | | Email Address Redacted | Email |
| Eye Have Hair | | Email Address Redacted | Email |
| Eye Image Optical | | Email Address Redacted | Email |
| Eye On Design Homes Inc, | | Email Address Redacted | Email |
| Eye Savers Optical LLC | | Email Address Redacted | Email |
| Eye Specialties Medical Group | | Email Address Redacted | Email |
| Eye Trax, Inc. | | Email Address Redacted | Email |
| Eye Trax, Inc. | | Email Address Redacted | Email |
| Eye/i Design, LLC | | Email Address Redacted | Email |
| Eye4Fraud Inc | | Email Address Redacted | Email |
| Eyeadorenola LLC | | Email Address Redacted | Email |
| Eyebloc, LLC | | Email Address Redacted | Email |
| Eyebrow Design Corp | | Email Address Redacted | Email |
| Eyebrow Station Inc | | Email Address Redacted | Email |
| Eyebrow Styles LLC | | Email Address Redacted | Email |
| Eyebrow Threading Era | | Email Address Redacted | Email |
| Eyebrow Threading Palace Inc | | Email Address Redacted | Email |
| Eyecare Claims & Collections | | Email Address Redacted | Email |
| Eyecare Of Florence Inc | | Email Address Redacted | Email |
| Eyeconic Inwood Inc. | | Email Address Redacted | Email |
| Eyeconic Minks | | Email Address Redacted | Email |
| Eyecontic Boutique | | Email Address Redacted | Email |
| Eyedart Studio, LLC | | Email Address Redacted | Email |
| Eye-Deal Beauty LLC | | Email Address Redacted | Email |
| Eyefacilitate.Com | | Email Address Redacted | Email |
| Eyeflyy | | Email Address Redacted | Email |
| Eyeful Media LLC | | Email Address Redacted | Email |
| Eyeglass Express | | Email Address Redacted | Email |
| Eyeidea Inc | | Email Address Redacted | Email |
| Eyekare Express | | Email Address Redacted | Email |
| Eyelash & Skin Care Station Inc | | Email Address Redacted | Email |
| Eyelash It LLC | | Email Address Redacted | Email |
| Eyelashedit | | Email Address Redacted | Email |
| Eyelove | | Email Address Redacted | Email |
| Eyeman Muvarak | | Email Address Redacted | Email |
| Eyemark Media LLC | | Email Address Redacted | Email |
| Eyemax Optical Inc | | Email Address Redacted | Email |
| Eyeon Promotions, Inc. | | Email Address Redacted | Email |
| Eyepredict LLC | | Email Address Redacted | Email |
| Eyeq Vision Group, Inc | | Email Address Redacted | Email |
| Eyerare LLC | | Email Address Redacted | Email |
| Eyes & Eyes, Inc. | | Email Address Redacted | Email |
| Eyes By Ambiance LLC | | Email Address Redacted | Email |
| Eyes Cream Inc | | Email Address Redacted | Email |
| Eyes Of The World | | Email Address Redacted | Email |
| Eyes On Kids LLC | | Email Address Redacted | Email |
| Eyes On Main LLC | | Email Address Redacted | Email |
| Eyes On You Investigations, Inc | | Email Address Redacted | Email |
| Eyes On You, LLC | | Email Address Redacted | Email |
| Eyes Wide Transportation | | Email Address Redacted | Email |
| Eyes2See | | Email Address Redacted | Email |
| Eyescript Vision Care | | Email Address Redacted | Email |
| Eyeseeiwant | | Email Address Redacted | Email |
| Eyeseeme Bookstore | | Email Address Redacted | Email |
| Eyesight Capital LLC | | Email Address Redacted | Email |
| Eyessential Education | | Email Address Redacted | Email |
| Eyeswagg Frames | | Email Address Redacted | Email |
| Eyeswoon Inc | | Email Address Redacted | Email |
| Eyewear Of Stuart, Inc. | | Email Address Redacted | Email |
| Eyewink Boutique | | Email Address Redacted | Email |
| Eyezone Eyecare, Inc. | | Email Address Redacted | Email |
| Eyla Cleaning Inc | | Email Address Redacted | Email |
| Eyleen Almeida | | Email Address Redacted | Email |
| Eylin Fernandez | | Email Address Redacted | Email |
| Eyllel Inc | | Email Address Redacted | Email |
| Eym Soon Chong | | Email Address Redacted | Email |
| Eyner Martinez | | Email Address Redacted | Email |
| Eyo Effiong | | Email Address Redacted | Email |
| Eyoalle Getahun | | Email Address Redacted | Email |
| Eyob Bekele Mengesha | | Email Address Redacted | Email |
| Eyob Hagos | | Email Address Redacted | Email |
| Eyob Meles | | Email Address Redacted | Email |
| Eyob Tewelde | | Email Address Redacted | Email |
| Eyodab Ereda | | Email Address Redacted | Email |
| Eyoel | | Email Address Redacted | Email |
| Eyoel Yeshitila | | Email Address Redacted | Email |
| Eyra Munoz | | Email Address Redacted | Email |
| Eyra Silva-Pena | | Email Address Redacted | Email |
| Eyre Dermatology Clinic Pc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Eyre Financial, Inc. | | Email Address Redacted | Email |
| Eyring Realty, Inc. | | Email Address Redacted | Email |
| Eyron Tomas Rodriguez | | Email Address Redacted | Email |
| Eysom | | Email Address Redacted | Email |
| Eytan Anisfeld | | Email Address Redacted | Email |
| Eytan Benzeno | | Email Address Redacted | Email |
| Eythor Bender | | Email Address Redacted | Email |
| Eyual Mekonn | | Email Address Redacted | Email |
| Eyukiya Limo Company | | Email Address Redacted | Email |
| Eyup Firat | | Email Address Redacted | Email |
| Eyup Turgut | | Email Address Redacted | Email |
| Eyvette Russell | | Email Address Redacted | Email |
| Eyvon's Nails | | Email Address Redacted | Email |
| Ez 2 Drive Auto Sales Inc | | Email Address Redacted | Email |
| Ez Anderson | | Email Address Redacted | Email |
| Ez Auto Finance Inc | | Email Address Redacted | Email |
| Ez Auto Sales & Rental, LLC | | Email Address Redacted | Email |
| Ez Baths | | Email Address Redacted | Email |
| E-Z Beauty, Inc. | | Email Address Redacted | Email |
| E-Z Block Construction Corp | | Email Address Redacted | Email |
| Ez Blue Inc. | | Email Address Redacted | Email |
| Ez Bookkeeping Services | | Email Address Redacted | Email |
| Ez Builder | | Email Address Redacted | Email |
| Ez Care Inc | | Email Address Redacted | Email |
| Ez Carpet Care Inc | | Email Address Redacted | Email |
| Ez Cell Inc | | Email Address Redacted | Email |
| Ez Chair Barber | | Email Address Redacted | Email |
| Ez Checks & Forms Inc | | Email Address Redacted | Email |
| Ez Choice Energy, LLC | | Email Address Redacted | Email |
| Ez Com Chicagi Inc | | Email Address Redacted | Email |
| Ez Comm, LLC | | Email Address Redacted | Email |
| Ez Computer Solutions LLC | | Email Address Redacted | Email |
| Ez Connect & Ez Travel | | Email Address Redacted | Email |
| E-Z Construction Services | | Email Address Redacted | Email |
| Ez Consulting Ny Corp | | Email Address Redacted | Email |
| Ez Contracting Inc | | Email Address Redacted | Email |
| Ez Credit Car Corp, | | Email Address Redacted | Email |
| Ez Doesit Contractors | | Email Address Redacted | Email |
| Ez Ecommerce Inc | | Email Address Redacted | Email |
| Ez Empire Auto Inc | | Email Address Redacted | Email |
| Ez Enterprises LLC | | Email Address Redacted | Email |
| E-Z Fashion | | Email Address Redacted | Email |
| Ez Fit Meals, Inc. | | Email Address Redacted | Email |
| Ez Foods Olympia | | Email Address Redacted | Email |
| Ez Glass & Tow | | Email Address Redacted | Email |
| Ez Group Inc. | | Email Address Redacted | Email |
| Ez Id Tags | | Email Address Redacted | Email |
| Ez Insurance Agency 3 LLC | | Email Address Redacted | Email |
| Ez Limo Services | | Email Address Redacted | Email |
| Ez Living Residential Home | | Email Address Redacted | Email |
| Ez Loan Autoplex LLC | | Email Address Redacted | Email |
| Ez Mobile Detailing | | Email Address Redacted | Email |
| Ez Money Tax Services | | Email Address Redacted | Email |
| Ez Motorcars LLC | | Email Address Redacted | Email |
| Ez Nails & Spa Ltd | | Email Address Redacted | Email |
| Ez One Atm | | Email Address Redacted | Email |
| Ez Owned Auto Sales LLC | | Email Address Redacted | Email |
| Ez Pain & Rehab | | Email Address Redacted | Email |
| Ez Payroll LLC | | Email Address Redacted | Email |
| Ez Pharmaceutical Consulting, LLC | | Email Address Redacted | Email |
| Ez Physical Therapy Pc | | Email Address Redacted | Email |
| E-Z Planning, Inc | | Email Address Redacted | Email |
| Ez Plumbing | | Email Address Redacted | Email |
| Ez Portable Echo | | Email Address Redacted | Email |
| Ez Remodeling, Inc. | | Email Address Redacted | Email |
| Ez Rental Car | | Email Address Redacted | Email |
| E-Z Rental Center, Inc. | | Email Address Redacted | Email |
| Ez Repacksllc | | Email Address Redacted | Email |
| Ez Repair Hotline LLC | | Email Address Redacted | Email |
| Ez Retail Corporation | | Email Address Redacted | Email |
| E-Z Roofing & Construction LLC | | Email Address Redacted | Email |
| Ez Rv Inc., | | Email Address Redacted | Email |
| E-Z Septic Solutions | | Email Address Redacted | Email |
| Ez Smoke, Inc | | Email Address Redacted | Email |
| Ez Solution | | Email Address Redacted | Email |
| Ez Sports LLC | | Email Address Redacted | Email |
| Ez Stop 1 | | Email Address Redacted | Email |
| Ez Taqueria LLC | | Email Address Redacted | Email |
| Ez Tax Preparation Services | | Email Address Redacted | Email |
| E-Z Tax Services Of New York Inc | | Email Address Redacted | Email |
| Ez Tech Wireless-Oc | | Email Address Redacted | Email |
| Ez Title & Registration Inc | | Email Address Redacted | Email |
| Ez Tow Inc. | | Email Address Redacted | Email |
| Ez Trading Corp | | Email Address Redacted | Email |
| Ez Transport Broker Corp | | Email Address Redacted | Email |
| Ez Truck Driving School Inc | | Email Address Redacted | Email |
| Ez Violation Services Inc | | Email Address Redacted | Email |
| Ez Way Cleaning Inc | | Email Address Redacted | Email |
| Ez Way Enterprises Inc | | Email Address Redacted | Email |
| Ez Way Transportation | | Email Address Redacted | Email |
| Ez Wireless | | Email Address Redacted | Email |
| Ez Wireless & Car Audio LLC | | Email Address Redacted | Email |
| Ezalak Enterprise LLC | | Email Address Redacted | Email |
| Ezavier Lamb | | Email Address Redacted | Email |
| Ezcustomsign | | Email Address Redacted | Email |
| Ezee | | Email Address Redacted | Email |
| Ezee Auto Repair Inc | | Email Address Redacted | Email |
| Ezekiel Adigwe | | Email Address Redacted | Email |
| Ezekiel Araki | | Email Address Redacted | Email |
| Ezekiel Araki | | Email Address Redacted | Email |
| Ezekiel Crowley | | Email Address Redacted | Email |
| Ezekiel Entsuah | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ezekiel Francis | | Email Address Redacted | Email |
| Ezekiel Korobkin Cpa Apc | | Email Address Redacted | Email |
| Ezekiel Kristek | | Email Address Redacted | Email |
| Ezekiel Patten | | Email Address Redacted | Email |
| Ezekiel Robertson Jr | | Email Address Redacted | Email |
| Ezekiel Rodriguez | | Email Address Redacted | Email |
| Ezekiel Thomas | | Email Address Redacted | Email |
| Ezekiel Trevino | | Email Address Redacted | Email |
| Ezekiel Wang | | Email Address Redacted | Email |
| Ezekiel Williams | | Email Address Redacted | Email |
| Ezell Autrey | | Email Address Redacted | Email |
| Ezell Barnes | | Email Address Redacted | Email |
| Ezell Law Firm LLC | | Email Address Redacted | Email |
| Ezell Pendleton | | Email Address Redacted | Email |
| Ezella Collins | | Email Address Redacted | Email |
| Ezentral Wholesale LLC | | Email Address Redacted | Email |
| Ezequiel Amaro | | Email Address Redacted | Email |
| Ezequiel Calderon | | Email Address Redacted | Email |
| Ezequiel Dental Lab | | Email Address Redacted | Email |
| Ezequiel Lazarte | | Email Address Redacted | Email |
| Ezequiel Loubriel | | Email Address Redacted | Email |
| Ezequiel Martinez | | Email Address Redacted | Email |
| Ezequiel Nazarit | | Email Address Redacted | Email |
| Ezequiel Ramos | | Email Address Redacted | Email |
| Ezequiel Reyes | | Email Address Redacted | Email |
| Ezequiel Ruiz | | Email Address Redacted | Email |
| Ezequiel Silva | | Email Address Redacted | Email |
| Ezequiel Valdes | | Email Address Redacted | Email |
| Ezeta & Associates, LLC | | Email Address Redacted | Email |
| Ezf LLC | | Email Address Redacted | Email |
| Ezflow Cargo LLC | | Email Address Redacted | Email |
| Ezgs Barbershop | | Email Address Redacted | Email |
| Ezhak Yosef | | Email Address Redacted | Email |
| Eziani Adake | | Email Address Redacted | Email |
| Ezidinma Anyeji | | Email Address Redacted | Email |
| Ezilydone, LLC | | Email Address Redacted | Email |
| Ezio Lucido | | Email Address Redacted | Email |
| Ezkg | | Email Address Redacted | Email |
| Ez-Laundry Of Park Slope Inc | | Email Address Redacted | Email |
| Ezlink Wireless Inc. | | Email Address Redacted | Email |
| Ezlogz Inc | | Email Address Redacted | Email |
| Ezm Equity Investments I LLC | | Email Address Redacted | Email |
| Ezm Express LLC | | Email Address Redacted | Email |
| Ezoic Inc. | | Email Address Redacted | Email |
| Ezondadrip | | Email Address Redacted | Email |
| Ezpayntalk@Yahoo.Com | | Email Address Redacted | Email |
| Ezra Birchall | | Email Address Redacted | Email |
| Ezra Birchall | | Email Address Redacted | Email |
| Ezra Clarke | | Email Address Redacted | Email |
| Ezra E Cohen Od Pllc | | Email Address Redacted | Email |
| Ezra Feuer Md | | Email Address Redacted | Email |
| Ezra Friedman Dds Pc | | Email Address Redacted | Email |
| Ezra George | | Email Address Redacted | Email |
| Ezra Goldschlager | | Email Address Redacted | Email |
| Ezra Graham | | Email Address Redacted | Email |
| Ezra Graham | | Email Address Redacted | Email |
| Ezra Ilani | | Email Address Redacted | Email |
| Ezra Johnson | | Email Address Redacted | Email |
| Ezra Mann | | Email Address Redacted | Email |
| Ezra Marcus Realty Inc. | | Email Address Redacted | Email |
| Ezra Mcclendon | | Email Address Redacted | Email |
| Ezra Ncs, Inc. | | Email Address Redacted | Email |
| Ezra Paul | | Email Address Redacted | Email |
| Ezra Richardson | | Email Address Redacted | Email |
| Ezra S Shain LLC | | Email Address Redacted | Email |
| Ezra Schwartz | | Email Address Redacted | Email |
| Ezra Spurlock | | Email Address Redacted | Email |
| Ezra Weinstein | | Email Address Redacted | Email |
| Ezra Weinstein | | Email Address Redacted | Email |
| Ezra Williams | | Email Address Redacted | Email |
| Ezra Yisrael | | Email Address Redacted | Email |
| Ezra Ziv Painting & Construction | | Email Address Redacted | Email |
| Ezriel Duchman | | Email Address Redacted | Email |
| Ezriel Neumann | | Email Address Redacted | Email |
| Ezriel Rosenberg | | Email Address Redacted | Email |
| Ez-Roof & Ez-Restoration LLC | | Email Address Redacted | Email |
| Ezsoft, Inc. | | Email Address Redacted | Email |
| Eztaxact LLC | | Email Address Redacted | Email |
| Eztaxpros LLC | | Email Address Redacted | Email |
| Eztv Media Solutions | | Email Address Redacted | Email |
| Ezwireless | | Email Address Redacted | Email |
| Ezy Corporation | | Email Address Redacted | Email |
| Ezy Parking Inc | | Email Address Redacted | Email |
| Ezytracs LLC | | Email Address Redacted | Email |
| Ezz Trading Inc | | Email Address Redacted | Email |
| Ezzard White | | Email Address Redacted | Email |
| Ezzel & Brothers Corporation | | Email Address Redacted | Email |
| Ezzeldin Mahmoud | | Email Address Redacted | Email |
| Ezzell Inc | | Email Address Redacted | Email |
| Ezzeral Fininen | | Email Address Redacted | Email |
| F & A Freight System LLC | | Email Address Redacted | Email |
| F & B Concepts | | Email Address Redacted | Email |
| F & B Pharmacy Corporation | | Email Address Redacted | Email |
| F & C Logging | | Email Address Redacted | Email |
| F & D Giacomazzi Farms | | Email Address Redacted | Email |
| F & D Group LLC | | Email Address Redacted | Email |
| F & F Bearing Co LLC | | Email Address Redacted | Email |
| F & F Home Improvement Co. LLC | | Email Address Redacted | Email |
| F & G 157 | | Email Address Redacted | Email |
| F & H Popals Inc | | Email Address Redacted | Email |
| F & J Development Company | | Email Address Redacted | Email |
| F & J Janitorial Service & Supplies LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| F & J Salon Systems LLC | | Email Address Redacted | Email |
| F & J Trucking Inc | | Email Address Redacted | Email |
| F & K Food Center Corp | | Email Address Redacted | Email |
| F & L Construction LLC | | Email Address Redacted | Email |
| F & L Construction, Ltd. | | Email Address Redacted | Email |
| F & L Medical Of The Palm Beaches, | | Email Address Redacted | Email |
| F & L Mini Market Corp | | Email Address Redacted | Email |
| F & L Wholesale Va Inc | | Email Address Redacted | Email |
| F & M Properties Developing | | Email Address Redacted | Email |
| F & N Group LLC | | Email Address Redacted | Email |
| F & O Refinishing & Unique Services | | Email Address Redacted | Email |
| F & R Appliance Repair Inc | | Email Address Redacted | Email |
| F & R Livestock Inc | | Email Address Redacted | Email |
| F & R Parking Lot Corp | | Email Address Redacted | Email |
| F & S Auto Center Inc | | Email Address Redacted | Email |
| F & S Consulting Corp | | Email Address Redacted | Email |
| F & S Emporium | | Email Address Redacted | Email |
| F & S Garage Doors Ltd | | Email Address Redacted | Email |
| F & S General Construction Inc | | Email Address Redacted | Email |
| F & S Lawncare | | Email Address Redacted | Email |
| F & S Services, Inc | | Email Address Redacted | Email |
| F & S Tax Service | | Email Address Redacted | Email |
| F & S Transportation, Inc. | | Email Address Redacted | Email |
| F & Son LLC | | Email Address Redacted | Email |
| F & T Durham, Inc. | | Email Address Redacted | Email |
| F & T Installation Inc | | Email Address Redacted | Email |
| F & Yfernandez Trucking Company | | Email Address Redacted | Email |
| F A M Limo LLC | | Email Address Redacted | Email |
| F A Ramirez Construction | | Email Address Redacted | Email |
| F C Locatell Concrete Construction | | Email Address Redacted | Email |
| F C Mullis Plumbing Inc | | Email Address Redacted | Email |
| F Castro Drywall Services | | Email Address Redacted | Email |
| F Christopher Trahan | | Email Address Redacted | Email |
| F Consulting Inc | | Email Address Redacted | Email |
| F Corporate Holdings, Inc. | | Email Address Redacted | Email |
| F Dagdagan Design + Theater Planning | | Email Address Redacted | Email |
| F Earl Wiggers | | Email Address Redacted | Email |
| F Focal Flp | | Email Address Redacted | Email |
| F G Home Improvement 1 Corp | | Email Address Redacted | Email |
| F G I Team Inc | | Email Address Redacted | Email |
| F H Banez Dental Corp | | Email Address Redacted | Email |
| F Harper Landscaping Inc. | | Email Address Redacted | Email |
| F J Haulers Inc | | Email Address Redacted | Email |
| F Jimenez Home & Hospice Inc | | Email Address Redacted | Email |
| F Jimenez Medical Corp | | Email Address Redacted | Email |
| F Jones Tax Preparation Inc | | Email Address Redacted | Email |
| F Leal Realtors Inc | | Email Address Redacted | Email |
| F Liang Inc | | Email Address Redacted | Email |
| F M Keefe Co Inc | | Email Address Redacted | Email |
| F My Nails Inc | | Email Address Redacted | Email |
| F N & G Trucking Company LLC | | Email Address Redacted | Email |
| F N Juice Distributors Inc | | Email Address Redacted | Email |
| F Nicholas Sollog Iii | | Email Address Redacted | Email |
| F One Logistics Inc | | Email Address Redacted | Email |
| F P Cafe, Inc | | Email Address Redacted | Email |
| F Painting Inc | | Email Address Redacted | Email |
| F Peacock Enterprises LLC, | | Email Address Redacted | Email |
| F Project, Inc. | | Email Address Redacted | Email |
| F Quigley & Sons Inc | | Email Address Redacted | Email |
| F R Avila Drafting | | Email Address Redacted | Email |
| F R Carpet & Rugs LLC | | Email Address Redacted | Email |
| F R Carpet & Rugs Of Fort Myers LLC | | Email Address Redacted | Email |
| F R Trucking Service, LLC | | Email Address Redacted | Email |
| F S Installation & Moving Group Inc | | Email Address Redacted | Email |
| F T Oneill LLC | | Email Address Redacted | Email |
| F Williams | | Email Address Redacted | Email |
| F& H Kosher Supper Market | | Email Address Redacted | Email |
| F&A Auto Sales, Inc, . | | Email Address Redacted | Email |
| F&A Cleaning Services LLC | | Email Address Redacted | Email |
| F&A Montero | | Email Address Redacted | Email |
| F&A Vintage Antiques & Collectibles | | Email Address Redacted | Email |
| F&C Martial Arts LLC | | Email Address Redacted | Email |
| F&C Trucking LLC | | Email Address Redacted | Email |
| F&D Flores Enterprises | | Email Address Redacted | Email |
| F&D Homes, Inc. | | Email Address Redacted | Email |
| F&D Property Management, | | Email Address Redacted | Email |
| F&F Auto Service, Inc | | Email Address Redacted | Email |
| F&F Trading Co | | Email Address Redacted | Email |
| F&F Transport LLC | | Email Address Redacted | Email |
| F&G | | Email Address Redacted | Email |
| F&J Enterprises LLC | | Email Address Redacted | Email |
| F&J Quality Construction, LLC | | Email Address Redacted | Email |
| F&L Holistic Wellness | | Email Address Redacted | Email |
| F&L Machine Inc. | | Email Address Redacted | Email |
| F&L Transporting LLC | | Email Address Redacted | Email |
| F&Lexclusive | | Email Address Redacted | Email |
| F&M Construction & Development Corp | | Email Address Redacted | Email |
| F&M Control De Peso Corp | | Email Address Redacted | Email |
| F&M Garage Doors Inc | | Email Address Redacted | Email |
| F&M Garage Doors Inc, | | Email Address Redacted | Email |
| F&M Projects LLC | | Email Address Redacted | Email |
| F&M Scarsdale Pizza Corp | | Email Address Redacted | Email |
| F&N C Store LLC | | Email Address Redacted | Email |
| F&P Business Center Inc | | Email Address Redacted | Email |
| F&R Auto Repair LLC | | Email Address Redacted | Email |
| F&R Pizzeria Inc | | Email Address Redacted | Email |
| F&R Tax Services LLC | | Email Address Redacted | Email |
| F&S Electrical Specialties | | Email Address Redacted | Email |
| F&S Landscape & Lawn Maintenance Inc | | Email Address Redacted | Email |
| F&S Trucking LLC | | Email Address Redacted | Email |
| F&W Professional Insurance Brokerage Inc | | Email Address Redacted | Email |
| F&W Subcontracting Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| F&W Transport Group Inc. | | | | Email Address Redacted | Email |
| F&Y Fernandez Trucking Company | | | | Email Address Redacted | Email |
| F. David Fickas Dds LLC | | | | Email Address Redacted | Email |
| F. E. Jordan Associates, Inc. | | | | Email Address Redacted | Email |
| F. F. Landscaping, LLC. | | | | Email Address Redacted | Email |
| F. Frey Azizi, M.D., Inc. | | | | Email Address Redacted | Email |
| F. Gordon Construction | | | | Email Address Redacted | Email |
| F. John Sayyah Md Dds Pllc | | | | Email Address Redacted | Email |
| F. Marcus Dunn | | | | Email Address Redacted | Email |
| F. Matthew Rieser | | | | Email Address Redacted | Email |
| F. Phillips General Contractors, Inc. | 909 Tate Cove Rd | | Ville Platte, LA 70586 | | First Class Mail |
| F. Phillips General Contractors, Inc. | | | | Email Address Redacted | Email |
| F. Stewart Enterprises, Inc. | | | | Email Address Redacted | Email |
| F.A.B. Life LLC, | | | | Email Address Redacted | Email |
| F.A.B. LLC | | | | Email Address Redacted | Email |
| F.A.M.E.D LLC | | | | Email Address Redacted | Email |
| F.A.S.T. Service, Inc. | | | | Email Address Redacted | Email |
| F.A.T.T.'S Famous Cuts, LLC | | | | Email Address Redacted | Email |
| F.C. Connolly Painting | | | | Email Address Redacted | Email |
| F.E.A.R | | | | Email Address Redacted | Email |
| F.I.T. Boot Camp LLC | | | | Email Address Redacted | Email |
| F.J. O'Hara & Sons, Inc. | | | | Email Address Redacted | Email |
| F.J.P. Meat Market Inc | | | | Email Address Redacted | Email |
| F.L. Feldman Associates, Inc. | | | | Email Address Redacted | Email |
| F.L.Y. Kimonos | | | | Email Address Redacted | Email |
| F.M. K9 | | | | Email Address Redacted | Email |
| F.R Focus LLC | | | | Email Address Redacted | Email |
| F.V. Family Chiropractic | | | | Email Address Redacted | Email |
| F.W. Wasserman & Associates | | | | Email Address Redacted | Email |
| F.Y.Trucking | | | | Email Address Redacted | Email |
| F/V King Eider | | | | Email Address Redacted | Email |
| F/V Rigorous, LLC | | | | Email Address Redacted | Email |
| F1 Framing | | | | Email Address Redacted | Email |
| F1 Painting Inc | | | | Email Address Redacted | Email |
| F13 Works, LLC | | | | Email Address Redacted | Email |
| F2 Incorporated | | | | Email Address Redacted | Email |
| F2 Photography | | | | Email Address Redacted | Email |
| F4 Jewelry | | | | Email Address Redacted | Email |
| F6 Residential Property | | | | Email Address Redacted | Email |
| Fa Media, LLC | | | | Email Address Redacted | Email |
| Fa New England | | | | Email Address Redacted | Email |
| Fa Resolve LLC | | | | Email Address Redacted | Email |
| Fa Search Inc | | | | Email Address Redacted | Email |
| Fa Zheng Inc | | | | Email Address Redacted | Email |
| Fa&M Inc | | | | Email Address Redacted | Email |
| Faa Logistics | | | | Email Address Redacted | Email |
| Faan Inc | | | | Email Address Redacted | Email |
| Faatimah Muhammad LLC | | | | Email Address Redacted | Email |
| Fab Alterations & Cleaners | | | | Email Address Redacted | Email |
| Fab Bar LLC | | | | Email Address Redacted | Email |
| Fab Brill | | | | Email Address Redacted | Email |
| Fab Brill | | | | Email Address Redacted | Email |
| Fab Decor Rentals & Events LLC | | | | Email Address Redacted | Email |
| Fab Enterprise | | | | Email Address Redacted | Email |
| Fab Lab Hub, LLC | | | | Email Address Redacted | Email |
| Fab Lash Boutique | | | | Email Address Redacted | Email |
| Fab Marketing Group LLC | | | | Email Address Redacted | Email |
| Fab Transportation LLC | | | | Email Address Redacted | Email |
| Fab Wax | | | | Email Address Redacted | Email |
| Fab2Spec | | | | Email Address Redacted | Email |
| Fabb Wigs | | | | Email Address Redacted | Email |
| Fabby Brill | | | | Email Address Redacted | Email |
| Fabchem Inc, | | | | Email Address Redacted | Email |
| Fabel Manrara | | | | Email Address Redacted | Email |
| Fabelo Trucking Transport Inc | | | | Email Address Redacted | Email |
| Faber Awards Inc. | | | | Email Address Redacted | Email |
| Faber Conrad | | | | Email Address Redacted | Email |
| Faber'S Sandblasting | | | | Email Address Redacted | Email |
| Fabhiperfit Group Inc | | | | Email Address Redacted | Email |
| Fabian Araujo Araujo | | | | Email Address Redacted | Email |
| Fabian Behague | | | | Email Address Redacted | Email |
| Fabian Benito | | | | Email Address Redacted | Email |
| Fabian Bennett | | | | Email Address Redacted | Email |
| Fabian Blanco | | | | Email Address Redacted | Email |
| Fabian Bortz | | | | Email Address Redacted | Email |
| Fabian Calderon | | | | Email Address Redacted | Email |
| Fabian Camilo Sarrazola Londono | | | | Email Address Redacted | Email |
| Fabian Cardoza | | | | Email Address Redacted | Email |
| Fabian Carpenter | | | | Email Address Redacted | Email |
| Fabian Carrera | | | | Email Address Redacted | Email |
| Fabian Chapa | | | | Email Address Redacted | Email |
| Fabian Chavira | | | | Email Address Redacted | Email |
| Fabian Clark | | | | Email Address Redacted | Email |
| Fabian Cone | | | | Email Address Redacted | Email |
| Fabian Evans | | | | Email Address Redacted | Email |
| Fabian F Gopie | | | | Email Address Redacted | Email |
| Fabian Flores | | | | Email Address Redacted | Email |
| Fabian Fonseca | | | | Email Address Redacted | Email |
| Fabian Formosa | | | | Email Address Redacted | Email |
| Fabian Freidberg | | | | Email Address Redacted | Email |
| Fabian Garcia | | | | Email Address Redacted | Email |
| Fabian Garcia | | | | Email Address Redacted | Email |
| Fabian Guerra | | | | Email Address Redacted | Email |
| Fabian Guzman | | | | Email Address Redacted | Email |
| Fabian Howe Agency | | | | Email Address Redacted | Email |
| Fabian J Torres | | | | Email Address Redacted | Email |
| Fabian Landeros Gonzalez | | | | Email Address Redacted | Email |
| Fabian Londono | | | | Email Address Redacted | Email |
| Fabian Maldonado | | | | Email Address Redacted | Email |
| Fabian Martinez | | | | Email Address Redacted | Email |
| Fabian Nava | | | | Email Address Redacted | Email |
| Fabian Ortega | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Fabian Pena | | | Email Address Redacted | Email |
| Fabian Physical Therapy LLC | | | Email Address Redacted | Email |
| Fabian R Cortez | | | Email Address Redacted | Email |
| Fabian Ramirez Noriega | | | Email Address Redacted | Email |
| Fabian Rangel | | | Email Address Redacted | Email |
| Fabian Rawls | | | Email Address Redacted | Email |
| Fabian Ricardo Agudelo Lopez | | | Email Address Redacted | Email |
| Fabian Robaina | | | Email Address Redacted | Email |
| Fabian Roberto Cardenas | | | Email Address Redacted | Email |
| Fabian Rodney | | | Email Address Redacted | Email |
| Fabian Romero | | | Email Address Redacted | Email |
| Fabian Rosado | | | Email Address Redacted | Email |
| Fabian Smith | | | Email Address Redacted | Email |
| Fabian Solomon | | | Email Address Redacted | Email |
| Fabian Torres | | | Email Address Redacted | Email |
| Fabian Videla | | | Email Address Redacted | Email |
| Fabian Viguie | | | Email Address Redacted | Email |
| Fabiana Alexandra Gil Lopez | | | Email Address Redacted | Email |
| Fabiana Foglia | | | Email Address Redacted | Email |
| Fabiana Garcia | | | Email Address Redacted | Email |
| Fabiane Lash | | | Email Address Redacted | Email |
| Fabiano Equine LLC | | | Email Address Redacted | Email |
| Fabiano Rodrigues | | | Email Address Redacted | Email |
| Fabiano Teixeira | | | Email Address Redacted | Email |
| Fabians Lakeside Afh LLC | | | Email Address Redacted | Email |
| Fabie Michaud | | | Email Address Redacted | Email |
| Fabien Alphonse | | | Email Address Redacted | Email |
| Fabien Baksh | | | Email Address Redacted | Email |
| Fabien Bertault | | | Email Address Redacted | Email |
| Fabien Flores | | | Email Address Redacted | Email |
| Fabienne Chalaye | | | Email Address Redacted | Email |
| Fabienne Medard | | | Email Address Redacted | Email |
| Fabio & Ana Vacation LLC | | | Email Address Redacted | Email |
| Fabio Berdicchia | | | Email Address Redacted | Email |
| Fabio Bolzicco | | | Email Address Redacted | Email |
| Fabio Cardoso | | | Email Address Redacted | Email |
| Fabio Comana | | | Email Address Redacted | Email |
| Fabio Daniel Riveron Suarez | | | Email Address Redacted | Email |
| Fabio Dossantos | | | Email Address Redacted | Email |
| Fabio Dossantos | | | Email Address Redacted | Email |
| Fabio Escobar | | | Email Address Redacted | Email |
| Fabio Falanga | | | Email Address Redacted | Email |
| Fabio Fusciello Sole Proprietor | | | Email Address Redacted | Email |
| Fabio M Borges | | | Email Address Redacted | Email |
| Fabio Marras | | | Email Address Redacted | Email |
| Fabio Orozco | | | Email Address Redacted | Email |
| Fabio Pawlus | | | Email Address Redacted | Email |
| Fabio Penaloza | | | Email Address Redacted | Email |
| Fabio Rodi | | | Email Address Redacted | Email |
| Fabio Sabogal | | | Email Address Redacted | Email |
| Fabio Saenz | | | Email Address Redacted | Email |
| Fabio Yang | | | Email Address Redacted | Email |
| Fabiola Avila Freites | | | Email Address Redacted | Email |
| Fabiola Aymara Da Silva Rojas | | | Email Address Redacted | Email |
| Fabiola Barrera | | | Email Address Redacted | Email |
| Fabiola Broussard | | | Email Address Redacted | Email |
| Fabiola Castillo | | | Email Address Redacted | Email |
| Fabiola Chaillet | | | Email Address Redacted | Email |
| Fabiola Garnett-Alvarado | | | Email Address Redacted | Email |
| Fabiola Hernandez | | | Email Address Redacted | Email |
| Fabiola Jaque Diaz | | | Email Address Redacted | Email |
| Fabiola Macias | | | Email Address Redacted | Email |
| Fabiola Mendoza | | | Email Address Redacted | Email |
| Fabiola Romeu | | | Email Address Redacted | Email |
| Fabiola Suastegui, Cmi Inc | | | Email Address Redacted | Email |
| Fabiola Velez | | | Email Address Redacted | Email |
| Fabiola Vento | | | Email Address Redacted | Email |
| Fabiolas Inc | | | Email Address Redacted | Email |
| Fabiyan Pemble-Belkin | | | Email Address Redacted | Email |
| Fable Studio, Inc | | | Email Address Redacted | Email |
| Fable, LLC | | | Email Address Redacted | Email |
| Fabled Media Group | | | Email Address Redacted | Email |
| Fablousity Boutique Inc. | | | Email Address Redacted | Email |
| Faboolushairbyracheal | | | Email Address Redacted | Email |
| Fabrae Smith | | | Email Address Redacted | Email |
| Fabric Base Inc. | | | Email Address Redacted | Email |
| Fabric Bravo Inc | | | Email Address Redacted | Email |
| Fabric Inc. | | | Email Address Redacted | Email |
| Fabric Palace | | | Email Address Redacted | Email |
| Fabricare Cleaners | | | Email Address Redacted | Email |
| Fabrication Concepts Inc | | | Email Address Redacted | Email |
| Fabrication Maintenance & Construction LLC | | | Email Address Redacted | Email |
| Fabrice Berger | | | Email Address Redacted | Email |
| Fabrice Buschtetz | | | Email Address Redacted | Email |
| Fabrice Dube L | | | Email Address Redacted | Email |
| Fabrice Joseph | | | Email Address Redacted | Email |
| Fabrice Kamdem | | | Email Address Redacted | Email |
| Fabrice Previl | | | Email Address Redacted | Email |
| Fabricio Pereira | | | Email Address Redacted | Email |
| Fabrina Pena | | | Email Address Redacted | Email |
| Fabrizio Arenas | | | Email Address Redacted | Email |
| Fabrizio Cercatore | | | Email Address Redacted | Email |
| Fabrizio Corporation | | | Email Address Redacted | Email |
| Fabrizio Costantini Photography LLC | | | Email Address Redacted | Email |
| Fabrizio Ferri | | | Email Address Redacted | Email |
| Fabrizio Grossi | | | Email Address Redacted | Email |
| Fabrizio Iglio Mavares | | | Email Address Redacted | Email |
| Fabrizio Laudati | | | Email Address Redacted | Email |
| Fabrizio Paletta | | | Email Address Redacted | Email |
| Fabs Group Inc. | | | Email Address Redacted | Email |
| Fabs, LLC | | | Email Address Redacted | Email |
| Fabtagious Boutique | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Fabtran Engineering LLC | | | | Email Address Redacted | Email |
| Fabu Salon | | | | Email Address Redacted | Email |
| Fabulash Charlotte | | | | Email Address Redacted | Email |
| Fabulash Nails & Spa LLC | | | | Email Address Redacted | Email |
| Fabulash2116 | | | | Email Address Redacted | Email |
| Fabulous & Black | | | | Email Address Redacted | Email |
| Fabulous Choreography | | | | Email Address Redacted | Email |
| Fabulous D'S Salon | | | | Email Address Redacted | Email |
| Fabulous Eyebrow Threading | | | | Email Address Redacted | Email |
| Fabulous Faces Face Painting | | | | Email Address Redacted | Email |
| Fabulous Feet Dance Center, Inc. | | | | Email Address Redacted | Email |
| Fabulous Hair Extensions | | | | Email Address Redacted | Email |
| Fabulous Nails | | | | Email Address Redacted | Email |
| Fabulous Nails & Spa | | | | Email Address Redacted | Email |
| Fabulous Nails & Spa LLC | | | | Email Address Redacted | Email |
| Fabulous Realty | | | | Email Address Redacted | Email |
| Fabulous Salon | | | | Email Address Redacted | Email |
| Fabulous Smiles Of Atlanta, LLC | | | | Email Address Redacted | Email |
| Fabulous40 & Over Club | | | | Email Address Redacted | Email |
| Fabulously Created | | | | Email Address Redacted | Email |
| Faburama Kinteh | | | | Email Address Redacted | Email |
| Fabys Custom Cabinets LLC | | | | Email Address Redacted | Email |
| Fac Venture Group LLC | | | | Email Address Redacted | Email |
| Facade & Envelope Engineering Consultants, LLC | | | | Email Address Redacted | Email |
| Facades, Inc. | | | | Email Address Redacted | Email |
| Facdol Labor Group | | | | Email Address Redacted | Email |
| Face Cafe Glam Bar Atlanta LLC | | | | Email Address Redacted | Email |
| Face First Of San Antonio Inc | | | | Email Address Redacted | Email |
| Face Lite Communications LLC | | | | Email Address Redacted | Email |
| Face To Face | | | | Email Address Redacted | Email |
| Face To Face By Ebony Monique | | | | Email Address Redacted | Email |
| Face Value Skin Spa | | | | Email Address Redacted | Email |
| Facecase Inc | | | | Email Address Redacted | Email |
| Facecrafters, Inc | | | | Email Address Redacted | Email |
| Faceless LLC | | | | Email Address Redacted | Email |
| Faces By Shannon Nicole | | | | Email Address Redacted | Email |
| Faces By Sumiya LLC | | | | Email Address Redacted | Email |
| Faces Of Caffery, Inc. | | | | Email Address Redacted | Email |
| Faces Of Our Future Child Development Center LLC | | | | Email Address Redacted | Email |
| Faces Of Tbi, LLC | | | | Email Address Redacted | Email |
| Facesplus, Inc., A Professional Medical Corporation | | | | Email Address Redacted | Email |
| Face-To-Face Integrated Technologies | | | | Email Address Redacted | Email |
| Facey Foster Home | | | | Email Address Redacted | Email |
| Facial Expression Center LLC | | | | Email Address Redacted | Email |
| Facial Expressions Presented By K. Thomas | | | | Email Address Redacted | Email |
| Facials & Beyond | | | | Email Address Redacted | Email |
| Facil Y Mas LLC | | | | Email Address Redacted | Email |
| Facile Chadavoine | | | | Email Address Redacted | Email |
| Facilities Cleaning Services LLC | | | | Email Address Redacted | Email |
| Facilities Commissioning Resources LLC | | | | Email Address Redacted | Email |
| Facility Advisors, Inc | | | | Email Address Redacted | Email |
| Facility Designs, Inc. | | | | Email Address Redacted | Email |
| Facility Dynamix LLC | | | | Email Address Redacted | Email |
| Facility Nexus Inc. | | | | Email Address Redacted | Email |
| Facility Solutions, Inc. | | | | Email Address Redacted | Email |
| Fackler Transportation, Inc. | | | | Email Address Redacted | Email |
| Facs For Homeowners | | | | Email Address Redacted | Email |
| Facs Trucking LLC | | | | Email Address Redacted | Email |
| Fact Financial Investigations LLC | | | | Email Address Redacted | Email |
| Factfinder Accounting & Tax Services | | | | Email Address Redacted | Email |
| Factice LLC | | | | Email Address Redacted | Email |
| Factor Group LLC | | | | Email Address Redacted | Email |
| Factoria42 LLC | | | | Email Address Redacted | Email |
| Factoriq LLC | | | | Email Address Redacted | Email |
| Factory 228 LLC | | | | Email Address Redacted | Email |
| Factory Auto LLC | | | | Email Address Redacted | Email |
| Factory Direct Bedding | | | | Email Address Redacted | Email |
| Factory Direct Mattress & Furniture, | | | | Email Address Redacted | Email |
| Factory Doors & Windows Inc | | | | Email Address Redacted | Email |
| Factory Finish, Inc | | | | Email Address Redacted | Email |
| Factory Trained Auto Repair, LLC | | | | Email Address Redacted | Email |
| Factotum Shoe & Leather Repair, | 392 Ocean Ave | | Laguna Beach, CA 92651 | | First Class Mail |
| Facttech | | | | Email Address Redacted | Email |
| Faculty House LLC | | | | Email Address Redacted | Email |
| Faculty Ltd | | | | Email Address Redacted | Email |
| Facundo Bergallo | | | | Email Address Redacted | Email |
| Facundo Breton | | | | Email Address Redacted | Email |
| Facundo Thoma Ferrari | | | | Email Address Redacted | Email |
| Facundo Yebne | | | | Email Address Redacted | Email |
| Fada Restaurant Corp | | | | Email Address Redacted | Email |
| Fadal Express LLC | | | | Email Address Redacted | Email |
| Fade Legendz Barber Lounge | | | | Email Address Redacted | Email |
| Fade Masters Of Miami LLC | | | | Email Address Redacted | Email |
| Fadeke R Salako | | | | Email Address Redacted | Email |
| Fadekemi Okunola | | | | Email Address Redacted | Email |
| Fadel Alshalabi | | | | Email Address Redacted | Email |
| Fadel Ibrahim | | | | Email Address Redacted | Email |
| Fadela Yessaad | | | | Email Address Redacted | Email |
| Fademasterz Barbershop LLC | | | | Email Address Redacted | Email |
| Fadez Mye Way | | | | Email Address Redacted | Email |
| Fadhil Obeed | | | | Email Address Redacted | Email |
| Fadhil Subeh | | | | Email Address Redacted | Email |
| Fadhii Malima | | | | Email Address Redacted | Email |
| Fadi Abdul Ahad | | | | Email Address Redacted | Email |
| Fadi Abu Gharbieh | | | | Email Address Redacted | Email |
| Fadi Akileh | | | | Email Address Redacted | Email |
| Fadi Al Khawaldeh | | | | Email Address Redacted | Email |
| Fadi Aljada | | | | Email Address Redacted | Email |
| Fadi Almallah | | | | Email Address Redacted | Email |
| Fadi Al-Selhi | | | | Email Address Redacted | Email |
| Fadi Badis | | | | Email Address Redacted | Email |
| Fadi Ballout | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Fadi Dabaja | | Email Address Redacted | Email |
| Fadi Darwiche | | Email Address Redacted | Email |
| Fadi Farhan | | Email Address Redacted | Email |
| Fadi Farhan | | Email Address Redacted | Email |
| Fadi Khalil | | Email Address Redacted | Email |
| Fadi Khamasmeih | | Email Address Redacted | Email |
| Fadi Machhadani | | Email Address Redacted | Email |
| Fadi Masarweh | | Email Address Redacted | Email |
| Fadi Musleh | | Email Address Redacted | Email |
| Fadi Odish | | Email Address Redacted | Email |
| Fadi Sakr | | Email Address Redacted | Email |
| Fadi Sayed | | Email Address Redacted | Email |
| Fadi Soro | | Email Address Redacted | Email |
| Fadi Star Transportation Inc. | | Email Address Redacted | Email |
| Fadia Awad | | Email Address Redacted | Email |
| Fadia, Inc | | Email Address Redacted | Email |
| Fadil Dkmn | | Email Address Redacted | Email |
| Fadi'S Pharmacy Inc | | Email Address Redacted | Email |
| Fadl Maatouk | | Email Address Redacted | Email |
| Fadwa Adawi | | Email Address Redacted | Email |
| Fady E Nazir | | Email Address Redacted | Email |
| Fady Eilia | | Email Address Redacted | Email |
| Fady Hawatmeh | | Email Address Redacted | Email |
| Fady Nofal | | Email Address Redacted | Email |
| Faerber/Loshbaugh Inc | | Email Address Redacted | Email |
| Faezah Usman | | Email Address Redacted | Email |
| Fafb | | Email Address Redacted | Email |
| Faga Marketing | | Email Address Redacted | Email |
| Fagan & Asscociates | | Email Address Redacted | Email |
| Fagomar Corporation | | Email Address Redacted | Email |
| Fagy Rosen | | Email Address Redacted | Email |
| Fahad Ahmed | | Email Address Redacted | Email |
| Fahad Aslam | | Email Address Redacted | Email |
| Fahad Awais | | Email Address Redacted | Email |
| Fahad Bhatti | | Email Address Redacted | Email |
| Fahad Gilani | | Email Address Redacted | Email |
| Fahad Iftikhar | | Email Address Redacted | Email |
| Fahad Warsame | | Email Address Redacted | Email |
| Fahadgulet | | Email Address Redacted | Email |
| Fahan Construction Inc | | Email Address Redacted | Email |
| Fahd Abouabsi | | Email Address Redacted | Email |
| Fahd Agha | | Email Address Redacted | Email |
| Fahd Molham | | Email Address Redacted | Email |
| Fahd Mousa | | Email Address Redacted | Email |
| Fahed Aburish | | Email Address Redacted | Email |
| Fahed Hijazi | | Email Address Redacted | Email |
| Fahed Hijazi | | Email Address Redacted | Email |
| Fahed Jaradeh | | Email Address Redacted | Email |
| Faheem Ahmed | | Email Address Redacted | Email |
| Faheem Alhaddad | | Email Address Redacted | Email |
| Faheem Chhapra | | Email Address Redacted | Email |
| Faheem Muhammad | | Email Address Redacted | Email |
| Faheem Qureshi | | Email Address Redacted | Email |
| Faheemah Kayaba | | Email Address Redacted | Email |
| Faherty Law Firm, Inc. | | Email Address Redacted | Email |
| Fahey Electrical Contracting Corporation | | Email Address Redacted | Email |
| Fahi Sarkisian | | Email Address Redacted | Email |
| Fahid Iqbal | | Email Address Redacted | Email |
| Fahid Poudat | | Email Address Redacted | Email |
| Fahim A Khan | | Email Address Redacted | Email |
| Fahim Anwar | | Email Address Redacted | Email |
| Fahim Aziz | | Email Address Redacted | Email |
| Fahim Chaplin | | Email Address Redacted | Email |
| Fahim Faqiri | | Email Address Redacted | Email |
| Fahim Khan | | Email Address Redacted | Email |
| Fahim Khan | | Email Address Redacted | Email |
| Fahmi Jerji | | Email Address Redacted | Email |
| Fahmi Zecharia | | Email Address Redacted | Email |
| Fahmina Khan | | Email Address Redacted | Email |
| Fahnmusah Lotallah | | Email Address Redacted | Email |
| Fahrenheit Ny Inc | | Email Address Redacted | Email |
| Fahrran Abdullah | | Email Address Redacted | Email |
| Fahrudin Dedic | | Email Address Redacted | Email |
| Fahrudin Limaj | | Email Address Redacted | Email |
| Fahsholtz Construction, Inc. | | Email Address Redacted | Email |
| Fai Wing Liquors Inc | | Email Address Redacted | Email |
| Faial Farms Limited Partnership | | Email Address Redacted | Email |
| Faiferlick Taekwondo, Martial Arts, Fitness & Self Defense, LLC | | Email Address Redacted | Email |
| Faige Broyde | | Email Address Redacted | Email |
| Faige Derman | | Email Address Redacted | Email |
| Faigy Felsenburg | | Email Address Redacted | Email |
| Faigy Fisch | | Email Address Redacted | Email |
| Faigy Friedman Mental Health Counselor Pc | | Email Address Redacted | Email |
| Faigy Katz | | Email Address Redacted | Email |
| Faigy Schachner | | Email Address Redacted | Email |
| Faigy Stein | | Email Address Redacted | Email |
| Faik Sadic | | Email Address Redacted | Email |
| Fail Safe Accounting LLC | | Email Address Redacted | Email |
| Failache, Inc | | Email Address Redacted | Email |
| Fain Randall | | Email Address Redacted | Email |
| Fain, Irina | | Email Address Redacted | Email |
| Faina Badineva | | Email Address Redacted | Email |
| Faina Teperman | | Email Address Redacted | Email |
| Fair Accounts | | Email Address Redacted | Email |
| Fair Capital LLC | | Email Address Redacted | Email |
| Fair City Cafe 2 | | Email Address Redacted | Email |
| Fair Deal, LLC | | Email Address Redacted | Email |
| Fair Folks & A Goat LLC, | | Email Address Redacted | Email |
| Fair Hill Foods LLC | | Email Address Redacted | Email |
| Fair Insurance Agency Inc | | Email Address Redacted | Email |
| Fair Insurance Agency Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Fair Isle Brewing | | Email Address Redacted | Email |
| Fair Kutz Barbershop | | Email Address Redacted | Email |
| Fair Lawn Podiatry Group P.A | | Email Address Redacted | Email |
| Fair Lawncare | | Email Address Redacted | Email |
| Fair Mechanical LLC | | Email Address Redacted | Email |
| Fair Oaks Care Home | | Email Address Redacted | Email |
| Fair Oaks Construction | | Email Address Redacted | Email |
| Fair Oaks Quality Dental | | Email Address Redacted | Email |
| Fair Price Construction | | Email Address Redacted | Email |
| Fair Trucking LLC | | Email Address Redacted | Email |
| Fair Winds Boat Repairs, LLC | | Email Address Redacted | Email |
| Fair Winds Cabins Inc | | Email Address Redacted | Email |
| Fairall & Associates Inc | | Email Address Redacted | Email |
| Fairbairn Electric LLC | | Email Address Redacted | Email |
| Fairbanks House, Inc. | | Email Address Redacted | Email |
| Fairbanks Snow Plowing | | Email Address Redacted | Email |
| Fairbridge Hotels | | Email Address Redacted | Email |
| Fairchild & Mackenzie LLC | | Email Address Redacted | Email |
| Fairchild Custom Signs, Inc. | | Email Address Redacted | Email |
| Fairchild Enterprises | | Email Address Redacted | Email |
| Fairchild Retail, LLC | | Email Address Redacted | Email |
| Faircloth Logistics LLC | | Email Address Redacted | Email |
| Faircloth, Leland | | Email Address Redacted | Email |
| Fairco Inc | | Email Address Redacted | Email |
| Fairfax Adult Softball | | Email Address Redacted | Email |
| Fairfax Auto Detailing Services | | Email Address Redacted | Email |
| Fairfax Pet Care | | Email Address Redacted | Email |
| Fairfield County Homebuyers, LLC | | Email Address Redacted | Email |
| Fairfield Industries, Inc. | | Email Address Redacted | Email |
| Fairfield Jewelry Exchange | | Email Address Redacted | Email |
| Fairfield Lashbrow Center | | Email Address Redacted | Email |
| Fairfield Refrigeration & Cooling Equipment | | Email Address Redacted | Email |
| Fairfield Wines & Spirits | | Email Address Redacted | Email |
| Fairfiled Technology | | Email Address Redacted | Email |
| Fairgate, Inc | | Email Address Redacted | Email |
| Fairgrounds Antiques, LLC | | Email Address Redacted | Email |
| Fairgrounds Bully Kennel | | Email Address Redacted | Email |
| Fairland Management Corp | | Email Address Redacted | Email |
| Fairlaneappraisalinc | | Email Address Redacted | Email |
| Fairlawn Adult Home Inc | | Email Address Redacted | Email |
| Fairlawn Farms, Inc. | | Email Address Redacted | Email |
| Fairlawn Gas Inc. | | Email Address Redacted | Email |
| Fairlawn Thai Gourmet Inc | | Email Address Redacted | Email |
| Fairlee Marine & Recreation, Inc | | Email Address Redacted | Email |
| Fairley Burks | | Email Address Redacted | Email |
| Fairmont Corner Business Inc | | Email Address Redacted | Email |
| Fairmount Nail Salon | | Email Address Redacted | Email |
| Fairmount Playschool, Inc | | Email Address Redacted | Email |
| Fairouz Inc | | Email Address Redacted | Email |
| Fairouz Investment Inc | | Email Address Redacted | Email |
| Fairplay Construction Co. | | Email Address Redacted | Email |
| Fairpoint Acupuncture PC | | Email Address Redacted | Email |
| Fairshare, LLC | | Email Address Redacted | Email |
| Fairshop LLC | | Email Address Redacted | Email |
| Fairsky Foundation | | Email Address Redacted | Email |
| Fairview Charbroiler | | Email Address Redacted | Email |
| Fairview Door Sales, Inc. | | Email Address Redacted | Email |
| Fairview Gardens LLC | | Email Address Redacted | Email |
| Fairview Heating & Air Conditioning | | Email Address Redacted | Email |
| Fairview Hospitality LLC | | Email Address Redacted | Email |
| Fairview House | | Email Address Redacted | Email |
| Fairview Lutheran Church | | Email Address Redacted | Email |
| Fairview Mart Inc | | Email Address Redacted | Email |
| Fairview Motor Sports LLC | | Email Address Redacted | Email |
| Fairview Pediatrics | | Email Address Redacted | Email |
| Fairview Tavern LLC | | Email Address Redacted | Email |
| Fairview United Taekwondo LLC | | Email Address Redacted | Email |
| Fairway Automotive Repair Inc. | | Email Address Redacted | Email |
| Fairway Financial Management | | Email Address Redacted | Email |
| Fairway Healthcare Partners | | Email Address Redacted | Email |
| Fairways Professional Plaza LLC | | Email Address Redacted | Email |
| Fairy Clean Associates LLC | | Email Address Redacted | Email |
| Fairy Kim Sparkles LLC | | Email Address Redacted | Email |
| Fairy Nails & Spa | | Email Address Redacted | Email |
| Fairy Tail Collars | | Email Address Redacted | Email |
| Fairy Tale Travel LLC | | Email Address Redacted | Email |
| Fairystone Import Parts & Paint LLC | | Email Address Redacted | Email |
| Fairytale Daycare Inc | | Email Address Redacted | Email |
| Fairytale Journeys By Angeline | | Email Address Redacted | Email |
| Fairytale Lashes & Spa LLC | | Email Address Redacted | Email |
| Fairytalevents, | | Email Address Redacted | Email |
| Faisal | | Email Address Redacted | Email |
| Faisal Abdi | | Email Address Redacted | Email |
| Faisal Abuaqoula | | Email Address Redacted | Email |
| Faisal Ahmad | | Email Address Redacted | Email |
| Faisal Ahmed | | Email Address Redacted | Email |
| Faisal Ahmed | | Email Address Redacted | Email |
| Faisal Alvi | | Email Address Redacted | Email |
| Faisal Alvi | | Email Address Redacted | Email |
| Faisal Amanzai | | Email Address Redacted | Email |
| Faisal Arif | | Email Address Redacted | Email |
| Faisal Ashraf | | Email Address Redacted | Email |
| Faisal Badi Marmash | | Email Address Redacted | Email |
| Faisal Beydoun | | Email Address Redacted | Email |
| Faisal H Omar | | Email Address Redacted | Email |
| Faisal Hanif | | Email Address Redacted | Email |
| Faisal M Mohamud | | Email Address Redacted | Email |
| Faisal Munir | | Email Address Redacted | Email |
| Faisal Musa | | Email Address Redacted | Email |
| Faisal Mustafa | | Email Address Redacted | Email |
| Faisal Nayani | | Email Address Redacted | Email |
| Faisal Nayani | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Faisal Quintar | | Email Address Redacted | Email |
| Faisal Qureshi | | Email Address Redacted | Email |
| Faisal Roberts | | Email Address Redacted | Email |
| Faisal Sattar | | Email Address Redacted | Email |
| Faisal Shafiq | | Email Address Redacted | Email |
| Faisal Shuja | | Email Address Redacted | Email |
| Faisal Sultani | | Email Address Redacted | Email |
| Faisal Y Shaikh | | Email Address Redacted | Email |
| Faisal Younus | | Email Address Redacted | Email |
| Faisalmarketllc | | Email Address Redacted | Email |
| Faison Electric LLC | | Email Address Redacted | Email |
| Faison'S Home Daycare | | Email Address Redacted | Email |
| Faitala Sofa | | Email Address Redacted | Email |
| Faith & Feathers | | Email Address Redacted | Email |
| Faith & Love Enrichment Center Inc | | Email Address Redacted | Email |
| Faith 1 LLC | | Email Address Redacted | Email |
| Faith African Hair Braiding | | Email Address Redacted | Email |
| Faith Agugua | | Email Address Redacted | Email |
| Faith Albert | | Email Address Redacted | Email |
| Faith Alexander | | Email Address Redacted | Email |
| Faith Aliprando | | Email Address Redacted | Email |
| Faith Allen | | Email Address Redacted | Email |
| Faith Alliance Church Inc. | | Email Address Redacted | Email |
| Faith Alliance Insurance Brokers | | Email Address Redacted | Email |
| Faith Allmond | | Email Address Redacted | Email |
| Faith Ambort | | Email Address Redacted | Email |
| Faith Amon | | Email Address Redacted | Email |
| Faith Anderson | | Email Address Redacted | Email |
| Faith Anderson | | Email Address Redacted | Email |
| Faith Antoinette | | Email Address Redacted | Email |
| Faith Assembly Of God | | Email Address Redacted | Email |
| Faith Auto Body One Inc | | Email Address Redacted | Email |
| Faith Auto Repair Inc | | Email Address Redacted | Email |
| Faith Baptist Church | | Email Address Redacted | Email |
| Faith Base Auto Recovery | | Email Address Redacted | Email |
| Faith Beauty & Spa | | Email Address Redacted | Email |
| Faith Bible Church Of Covington | | Email Address Redacted | Email |
| Faith Blakeney Inc | | Email Address Redacted | Email |
| Faith Brown | | Email Address Redacted | Email |
| Faith Bryant | | Email Address Redacted | Email |
| Faith Busse | | Email Address Redacted | Email |
| Faith Carone | | Email Address Redacted | Email |
| Faith Child Care, Inc. | | Email Address Redacted | Email |
| Faith Christian Church | | Email Address Redacted | Email |
| Faith Cleaners Corp. | | Email Address Redacted | Email |
| Faith Coleman | | Email Address Redacted | Email |
| Faith Connection Assembly | | Email Address Redacted | Email |
| Faith Constcrution One Inc | | Email Address Redacted | Email |
| Faith Cosby | | Email Address Redacted | Email |
| Faith Covenant Church | | Email Address Redacted | Email |
| Faith Douglas | | Email Address Redacted | Email |
| Faith Driven Enterprises | | Email Address Redacted | Email |
| Faith Driven Logistics Inc | | Email Address Redacted | Email |
| Faith Essential Home Health | | Email Address Redacted | Email |
| Faith Express LLC | | Email Address Redacted | Email |
| Faith Family Independent Care | | Email Address Redacted | Email |
| Faith Family Management Co. | | Email Address Redacted | Email |
| Faith Farms, Inc | | Email Address Redacted | Email |
| Faith Fellowship Inc. | | Email Address Redacted | Email |
| Faith Gallagher | | Email Address Redacted | Email |
| Faith Gallagher | | Email Address Redacted | Email |
| Faith Gardner | | Email Address Redacted | Email |
| Faith Glass | | Email Address Redacted | Email |
| Faith Goguen | | Email Address Redacted | Email |
| Faith Gray | | Email Address Redacted | Email |
| Faith Henriquez | | Email Address Redacted | Email |
| Faith Henriquez | | Email Address Redacted | Email |
| Faith Home Healthcare LLC | | Email Address Redacted | Email |
| Faith Hope & Charity Supportive Living Inc | | Email Address Redacted | Email |
| Faith Hope & Love Outreach Ministries | | Email Address Redacted | Email |
| Faith Hudson | | Email Address Redacted | Email |
| Faith Interventions | | Email Address Redacted | Email |
| Faith Johnson | | Email Address Redacted | Email |
| Faith Jones | | Email Address Redacted | Email |
| Faith Keith | | Email Address Redacted | Email |
| Faith Koscho | | Email Address Redacted | Email |
| Faith Kuria | | Email Address Redacted | Email |
| Faith Lawn & Property Maintenance LLC | | Email Address Redacted | Email |
| Faith Letterman-Evans | | Email Address Redacted | Email |
| Faith Lutheran Church | | Email Address Redacted | Email |
| Faith Lutheran Church Of Rotonda West Florida Inc | | Email Address Redacted | Email |
| Faith Moving Transport LLC | | Email Address Redacted | Email |
| Faith N Davies | | Email Address Redacted | Email |
| Faith Ngotho | | Email Address Redacted | Email |
| Faith One Trucking | | Email Address Redacted | Email |
| Faith One Trucking LLC | | Email Address Redacted | Email |
| Faith Over Fear Womens Empowerment | | Email Address Redacted | Email |
| Faith Photography | | Email Address Redacted | Email |
| Faith Ratliff | | Email Address Redacted | Email |
| Faith Rose Florist | | Email Address Redacted | Email |
| Faith Salviano | | Email Address Redacted | Email |
| Faith Samantha Cruz | | Email Address Redacted | Email |
| Faith Satellite/ On Call | | Email Address Redacted | Email |
| Faith Sbc Chapel | | Email Address Redacted | Email |
| Faith Select Tax Services L.L.C. | | Email Address Redacted | Email |
| Faith Services LLC | | Email Address Redacted | Email |
| Faith Shaw | | Email Address Redacted | Email |
| Faith Smith | | Email Address Redacted | Email |
| Faith Steptoe | | Email Address Redacted | Email |
| Faith Temple | | Email Address Redacted | Email |
| Faith Temple Church Of Deliverance | | Email Address Redacted | Email |
| Faith Temple Church Of God In Christ Of Athens | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Faith Texturing Inc | | Email Address Redacted | Email |
| Faith United Church Of Christ Ft. Lauderdale, Inc | | Email Address Redacted | Email |
| Faith Victorthom | | Email Address Redacted | Email |
| Faith Vokovan | | Email Address Redacted | Email |
| Faith Walker Hair | | Email Address Redacted | Email |
| Faith White | | Email Address Redacted | Email |
| Faith Without Works Inc. | | Email Address Redacted | Email |
| Faith Works Professional Detailing Cleaning Service | | Email Address Redacted | Email |
| Faith Yanez | | Email Address Redacted | Email |
| Faith Young | | Email Address Redacted | Email |
| Faith Zion Trucking | | Email Address Redacted | Email |
| Faith&Serenity Healthcare Services | | Email Address Redacted | Email |
| Faith54 LLC | | Email Address Redacted | Email |
| Faithful & Productive Service | | Email Address Redacted | Email |
| Faithful B&R Corp | | Email Address Redacted | Email |
| Faithful Consulting LLC | | Email Address Redacted | Email |
| Faithful Dog K9 Training | | Email Address Redacted | Email |
| Faithful Friends Pet Rescue & Rehoming | | Email Address Redacted | Email |
| Faithful Friends, Inc | | Email Address Redacted | Email |
| Faithful Impressions, Inc | | Email Address Redacted | Email |
| Faithful Servants Prop Mgt., Inc. | | Email Address Redacted | Email |
| Faithful Yard Solutions | | Email Address Redacted | Email |
| Faithmover Trucking | | Email Address Redacted | Email |
| Faithquest Missions | | Email Address Redacted | Email |
| Faithtransportllc | | Email Address Redacted | Email |
| Faithworks Development LLC | | Email Address Redacted | Email |
| Faiz Alkhairat | | Email Address Redacted | Email |
| Faiz Butt | | Email Address Redacted | Email |
| Faiz Mohamed Riyal | | Email Address Redacted | Email |
| Faiz Sadeq | | Email Address Redacted | Email |
| Faiz Syed | | Email Address Redacted | Email |
| Faiz Syed | | Email Address Redacted | Email |
| Faiza Duale | | Email Address Redacted | Email |
| Faiza Kamil | | Email Address Redacted | Email |
| Faiza Kassab | | Email Address Redacted | Email |
| Faiza Mazhar | | Email Address Redacted | Email |
| Faiza Mehboob | | Email Address Redacted | Email |
| Faiza Pervaiz | | Email Address Redacted | Email |
| Faiza Pervaiz | | Email Address Redacted | Email |
| Faiza Tamache | | Email Address Redacted | Email |
| Faizal Vakhariya | | Email Address Redacted | Email |
| Faizan Asfar | | Email Address Redacted | Email |
| Faizul Syed | | Email Address Redacted | Email |
| Faj Consulting Services, Inc. | | Email Address Redacted | Email |
| Fajardo'S Transport LLC | | Email Address Redacted | Email |
| Fake Person | | Email Address Redacted | Email |
| Fake Person | | Email Address Redacted | Email |
| Fake Person | | Email Address Redacted | Email |
| Fake Person | | Email Address Redacted | Email |
| Fakeshia Searcy | | Email Address Redacted | Email |
| Fakeshit Smith | | Email Address Redacted | Email |
| Fakhoury Pa | | Email Address Redacted | Email |
| Fakhri Briggs | | Email Address Redacted | Email |
| Fakhruddin Sabir | | Email Address Redacted | Email |
| Fakrun Neesa | | Email Address Redacted | Email |
| Faladcare Inc | | Email Address Redacted | Email |
| Falafel Etc | | Email Address Redacted | Email |
| Falafel Inn Mediterranean Grill, Inc. | | Email Address Redacted | Email |
| Falafel Phokomon | | Email Address Redacted | Email |
| Falah Hesnawi | | Email Address Redacted | Email |
| Falak Anwar | | Email Address Redacted | Email |
| Falandez Williams | | Email Address Redacted | Email |
| Falchetta Building Contractors LLC | | Email Address Redacted | Email |
| Falco Alarm Services Inc. | | Email Address Redacted | Email |
| Falco Group LLC | | Email Address Redacted | Email |
| Falco Inc | | Email Address Redacted | Email |
| Falco Rubber Inc. | | Email Address Redacted | Email |
| Falcon Airport Service LLC | | Email Address Redacted | Email |
| Falcon Amusements LLC | | Email Address Redacted | Email |
| Falcon Atlanta | | Email Address Redacted | Email |
| Falcon Barbershop | | Email Address Redacted | Email |
| Falcon Brothers Inc | | Email Address Redacted | Email |
| Falcon Cleaning Servises, LLC | | Email Address Redacted | Email |
| Falcon Concrete Cutting & Drilling Inc | | Email Address Redacted | Email |
| Falcon Designs | | Email Address Redacted | Email |
| Falcon Df LLC | | Email Address Redacted | Email |
| Falcon Drywall LLC | | Email Address Redacted | Email |
| Falcon Enterprises, Inc. | | Email Address Redacted | Email |
| Falcon Entertainment Group, Inc. | | Email Address Redacted | Email |
| Falcon Express Logistics, Inc. | | Email Address Redacted | Email |
| Falcon Networks, Inc. | | Email Address Redacted | Email |
| Falcon Quest, LLC | | Email Address Redacted | Email |
| Falcon Residential, Inc. | | Email Address Redacted | Email |
| Falcon Resources, Inc. | | Email Address Redacted | Email |
| Falcon Uhp, Inc. | | Email Address Redacted | Email |
| Falcon Utility Service, Inc | | Email Address Redacted | Email |
| Falcon Water Technologies, LLC | | Email Address Redacted | Email |
| Falconite, LLC | | Email Address Redacted | Email |
| Falconpowerfl LLC | | Email Address Redacted | Email |
| Falconquest Inc | | Email Address Redacted | Email |
| Falcons Transportllc | | Email Address Redacted | Email |
| Faleasha Jones | | Email Address Redacted | Email |
| Fales Furniture Company Inc. | | Email Address Redacted | Email |
| Faleshia Jones | | Email Address Redacted | Email |
| Faleshia Stinson | | Email Address Redacted | Email |
| Falgudev LLC | | Email Address Redacted | Email |
| Falicia Garries | | Email Address Redacted | Email |
| Falisha Moore-Jackson | | Email Address Redacted | Email |
| Fall Design | | Email Address Redacted | Email |
| Fall River Botanicals, LLC | | Email Address Redacted | Email |
| Fall River Financial Solutions | | Email Address Redacted | Email |
| Fall River Holdings, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Fall River News Ny, Inc. | | Email Address Redacted | Email |
| Fallbrook Car Stereo & Tinting | | Email Address Redacted | Email |
| Fallen Fables | | Email Address Redacted | Email |
| Fallen Saints LLC | | Email Address Redacted | Email |
| Fallen Timber Country Store | | Email Address Redacted | Email |
| Fallen Woods Inc. | | Email Address Redacted | Email |
| Fallico Real Estate, LLC | | Email Address Redacted | Email |
| Falling Water Renovation, LLC | | Email Address Redacted | Email |
| Falling Waters Corp. | | Email Address Redacted | Email |
| Falling Waters Landscaping, LLC | | Email Address Redacted | Email |
| Fallings Management Group | | Email Address Redacted | Email |
| Fallon Ave Boutique | | Email Address Redacted | Email |
| Fallon Communications, Inc. | | Email Address Redacted | Email |
| Fallon Cruz | | Email Address Redacted | Email |
| Fallon Cruz | | Email Address Redacted | Email |
| Fallon Cruz | | Email Address Redacted | Email |
| Fallon Gonzalez | | Email Address Redacted | Email |
| Fallon Martorella | | Email Address Redacted | Email |
| Fallon Martorella | | Email Address Redacted | Email |
| Fallon Martorella | | Email Address Redacted | Email |
| Fallon' Party | | Email Address Redacted | Email |
| Fallon S. Logan | | Email Address Redacted | Email |
| Fallon Staropoli | | Email Address Redacted | Email |
| Fallon Trucking LLC | | Email Address Redacted | Email |
| Fallou Dieng | | Email Address Redacted | Email |
| Fallou Gueye | | Email Address Redacted | Email |
| Fallouh Inc | | Email Address Redacted | Email |
| Fallsburg Cheder School | | Email Address Redacted | Email |
| Fallsburg Management | | Email Address Redacted | Email |
| Fallyn Curry | | Email Address Redacted | Email |
| Falodun & Associates Lc | | Email Address Redacted | Email |
| Falon Berry | | Email Address Redacted | Email |
| Falon Fontenot | | Email Address Redacted | Email |
| Falon Gonzalez-Matos | | Email Address Redacted | Email |
| Falona Coe | | Email Address Redacted | Email |
| Falona H. Glenn Dds Pc | | Email Address Redacted | Email |
| Falonna Davidson | | Email Address Redacted | Email |
| Faloos, Inc. | | Email Address Redacted | Email |
| Falzone Corp. | | Email Address Redacted | Email |
| Fam Enterprise | | Email Address Redacted | Email |
| Fama Broker LLC | | Email Address Redacted | Email |
| Fama Wines & Liquors Corp | | Email Address Redacted | Email |
| Famag Inc | | Email Address Redacted | Email |
| Fame & Glamour Clothing | | Email Address Redacted | Email |
| Fame Computers | | Email Address Redacted | Email |
| Fame Denim Inc | | Email Address Redacted | Email |
| Fame Insurance Agency | | Email Address Redacted | Email |
| Fame Leadership Development Inc | | Email Address Redacted | Email |
| Famfirst Barbershop | | Email Address Redacted | Email |
| Fami Tech LLC | | Email Address Redacted | Email |
| Fami, Y Fun Store, LLC | | Email Address Redacted | Email |
| Famian Private Security | | Email Address Redacted | Email |
| Famiglia LLC | | Email Address Redacted | Email |
| Familia & C O Inc | | Email Address Redacted | Email |
| Familia F&B | | Email Address Redacted | Email |
| Familia Manzanillo Grocery Inc | | Email Address Redacted | Email |
| Familiar Forms Inc. | | Email Address Redacted | Email |
| Familiar Surroundings Home Care | | Email Address Redacted | Email |
| Families For Families LLC | | Email Address Redacted | Email |
| Families For Freedom, Inc. | | Email Address Redacted | Email |
| Families Inspired Restored & Motivated | | Email Address Redacted | Email |
| Families Together, LLC | | Email Address Redacted | Email |
| Family & Childcare Resources Of Northeast Wisconsin, Inc | | Email Address Redacted | Email |
| Family & Elder Care Specialists Of Florida, LLC | | Email Address Redacted | Email |
| Family & Friends Tax Service | | Email Address Redacted | Email |
| Family & Internal Medicine Center | | Email Address Redacted | Email |
| Family & Music Everlasting LLC | | Email Address Redacted | Email |
| Family & Son LLC | | Email Address Redacted | Email |
| Family 4 Construction Inc | | Email Address Redacted | Email |
| Family Acupuncture Pllc | | Email Address Redacted | Email |
| Family Affair Tax Professionals | | Email Address Redacted | Email |
| Family Affair/Pocnos Family Rentals | | Email Address Redacted | Email |
| Family Always First Home Care LLC | | Email Address Redacted | Email |
| Family Auto Brokers | | Email Address Redacted | Email |
| Family Bagels Of Coconut Creek Inc | | Email Address Redacted | Email |
| Family Bagels Of Coconut Creek, Inc. | | Email Address Redacted | Email |
| Family Bagels Of Florida Inc | | Email Address Redacted | Email |
| Family Bakery Corporation | | Email Address Redacted | Email |
| Family Bell Trade LLC | | Email Address Redacted | Email |
| Family Benefit Planners LLC | | Email Address Redacted | Email |
| Family Britches Of Connecticut Inc | | Email Address Redacted | Email |
| Family Car Wash/Sunnyday Car Wash | | Email Address Redacted | Email |
| Family Care Specialists Pc | | Email Address Redacted | Email |
| Family Care Spectrum Therapies | | Email Address Redacted | Email |
| Family Care Transportation LLC | | Email Address Redacted | Email |
| Family Centered Midwifery Care | | Email Address Redacted | Email |
| Family Chen Inc | | Email Address Redacted | Email |
| Family Child Care | | Email Address Redacted | Email |
| Family Chiropractic | | Email Address Redacted | Email |
| Family Chiropractic Office | | Email Address Redacted | Email |
| Family Choice Business Inc | | Email Address Redacted | Email |
| Family Choice Center | | Email Address Redacted | Email |
| Family Choice Group Inc. | | Email Address Redacted | Email |
| Family Christian Church | | Email Address Redacted | Email |
| Family Cleaning Service Company LLC, | | Email Address Redacted | Email |
| Family Coin Laundry | | Email Address Redacted | Email |
| Family Colors | | Email Address Redacted | Email |
| Family Comfort Care | | Email Address Redacted | Email |
| Family Creations Daycare | | Email Address Redacted | Email |
| Family Crossroads | | Email Address Redacted | Email |
| Family Cuts | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Family D & N Transportation | | | Email Address Redacted | Email |
| Family Deal Discount Inc. | | | Email Address Redacted | Email |
| Family Dentistry Jyoti Sheth LLC | | | Email Address Redacted | Email |
| Family Dentistry Of Calera, Pc | | | Email Address Redacted | Email |
| Family Dentistry Of New York Pc | | | Email Address Redacted | Email |
| Family Doctors Of Round Lake, P.C | | | Email Address Redacted | Email |
| Family Dry Cleaners Inc | | | Email Address Redacted | Email |
| Family Enterproses, LLC | | | Email Address Redacted | Email |
| Family Eye Care Associates | | | Email Address Redacted | Email |
| Family Eye Care Center Pllc | | | Email Address Redacted | Email |
| Family Fashion LLC | | | Email Address Redacted | Email |
| Family First Auto Consulting | | | Email Address Redacted | Email |
| Family First Estate Sales | | | Email Address Redacted | Email |
| Family First Home Solutions, LLC | | | Email Address Redacted | Email |
| Family First Life Carpenter LLC | | | Email Address Redacted | Email |
| Family First Life Heartland | | | Email Address Redacted | Email |
| Family First Management Group LLC | | | Email Address Redacted | Email |
| Family First Service, LLC | | | Email Address Redacted | Email |
| Family Food Meat&Produces Corp | | | Email Address Redacted | Email |
| Family Footcare & Surgery Pllc | | | Email Address Redacted | Email |
| Family Freedom, LLC | | | Email Address Redacted | Email |
| Family Fruit & Meat Market | | | Email Address Redacted | Email |
| Family Fun Entertainment | | | Email Address Redacted | Email |
| Family Garage Door, LLC | | | Email Address Redacted | Email |
| Family Garden 168 99 Cents Store Inc. | | | Email Address Redacted | Email |
| Family Guardian Services, Inc. | | | Email Address Redacted | Email |
| Family Hair Care Center LLC | | | Email Address Redacted | Email |
| Family Hair Salon | | | Email Address Redacted | Email |
| Family Hair Salon | | | Email Address Redacted | Email |
| Family Health & Wealth Inc | | | Email Address Redacted | Email |
| Family Health & Wellness Clinic S.C. | | | Email Address Redacted | Email |
| Family Health Medical Center | | | Email Address Redacted | Email |
| Family Health Services, Inc | | | Email Address Redacted | Email |
| Family Healthcare Center | | | Email Address Redacted | Email |
| Family Healthcare Center Ltd | | | Email Address Redacted | Email |
| Family Hearing Practice | | | Email Address Redacted | Email |
| Family Home Buyers, LLC | | | Email Address Redacted | Email |
| Family Home Child Care | | | Email Address Redacted | Email |
| Family Home Health Care Inc | | | Email Address Redacted | Email |
| Family Home Improvement Iv | | | Email Address Redacted | Email |
| Family House Day Care Inc | | | Email Address Redacted | Email |
| Family Insurance Of Tampa Bay Inc | | | Email Address Redacted | Email |
| Family Is Why LLC | | | Email Address Redacted | Email |
| Family Kids Enrichment Center Ltd | 703 W Lancaster Blvd | Lancaster, CA 93534 | | First Class Mail |
| Family Kids Enrichment Center Ltd | | | Email Address Redacted | Email |
| Family Kinetics | | | Email Address Redacted | Email |
| Family Leadership Services | | | Email Address Redacted | Email |
| Family Life Services Ministries & Counseling, Inc | | | Email Address Redacted | Email |
| Family Logistics LLC | | | Email Address Redacted | Email |
| Family Lopes LLC | | | Email Address Redacted | Email |
| Family Love Rei, LLC | | | Email Address Redacted | Email |
| Family Made Maintenance LLC | | | Email Address Redacted | Email |
| Family Market | | | Email Address Redacted | Email |
| Family Masonary Inc | | | Email Address Redacted | Email |
| Family Medical Care Of Marine Park | | | Email Address Redacted | Email |
| Family Music Studio | | | Email Address Redacted | Email |
| Family Nails & Spa LLC | | | Email Address Redacted | Email |
| Family Nails Care Spa Inc | | | Email Address Redacted | Email |
| Family Nails LLC | | | Email Address Redacted | Email |
| Family Nails LLC | | | Email Address Redacted | Email |
| Family Of Loyalty | | | Email Address Redacted | Email |
| Family Office Association, | | | Email Address Redacted | Email |
| Family Organized Trucking LLC. | | | Email Address Redacted | Email |
| Family Pharmacy Services, LLC | | | Email Address Redacted | Email |
| Family Physical Therapy Of Ny, LLP | | | Email Address Redacted | Email |
| Family Plumbing Heating & Air | | | Email Address Redacted | Email |
| Family Preschool | | | Email Address Redacted | Email |
| Family Produce Market Corp | | | Email Address Redacted | Email |
| Family Promise Of St. Tammany | | | Email Address Redacted | Email |
| Family Psychological Services Of Palm Harbor Inc. | | | Email Address Redacted | Email |
| Family Recycling Center Inc | | | Email Address Redacted | Email |
| Family Rehab Services, Inc | | | Email Address Redacted | Email |
| Family Restaurant & Buffet LLC | | | Email Address Redacted | Email |
| Family Restaurant Inc | | | Email Address Redacted | Email |
| Family Restaurant LLC | | | Email Address Redacted | Email |
| Family Retail Group, LLC | | | Email Address Redacted | Email |
| Family Reunion T-Shirt | | | Email Address Redacted | Email |
| Family Roofing, LLC | | | Email Address Redacted | Email |
| Family Round Table | | | Email Address Redacted | Email |
| Family Rx Corp | | | Email Address Redacted | Email |
| Family Solutions & Support Services | | | Email Address Redacted | Email |
| Family Support Services LLC | | | Email Address Redacted | Email |
| Family Tax | | | Email Address Redacted | Email |
| Family Taylor'D Soulfood & Seafood LLC | | | Email Address Redacted | Email |
| Family Therapy Group, LLC | | | Email Address Redacted | Email |
| Family Ties | | | Email Address Redacted | Email |
| Family Ties Contracting LLC | | | Email Address Redacted | Email |
| Family Ties Enterprise LLC | | | Email Address Redacted | Email |
| Family Time Rv | | | Email Address Redacted | Email |
| Family To Friend. LLC | | | Email Address Redacted | Email |
| Family Tree Lawn | | | Email Address Redacted | Email |
| Family Tree Quality Meats | | | Email Address Redacted | Email |
| Family Treehouse Daycare | | | Email Address Redacted | Email |
| Family Turf United | | | Email Address Redacted | Email |
| Family Turf United | | | Email Address Redacted | Email |
| Family Tutoring & Enrichment Services | | | Email Address Redacted | Email |
| Family Vacation Rentals, Ltd | | | Email Address Redacted | Email |
| Family Vending Inc | | | Email Address Redacted | Email |
| Family Ventures LLC | | | Email Address Redacted | Email |
| Family Veterinary Center Pc | | | Email Address Redacted | Email |
| Family Vine LLC | | | Email Address Redacted | Email |
| Family Vision Center | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Family Visions Beauty Salon | | Email Address Redacted | Email |
| Family Walgreen Drug Inc | | Email Address Redacted | Email |
| Family Worship Center | | Email Address Redacted | Email |
| Family Worship Center Of Victoria, Inc. | | Email Address Redacted | Email |
| Familydetails.Com LLC | | Email Address Redacted | Email |
| Familyenrichment Behavioral Health, Inc. | | Email Address Redacted | Email |
| Familyfuncuts, Inc | | Email Address Redacted | Email |
| Fammart Printing | | Email Address Redacted | Email |
| Famolca Corporation | | Email Address Redacted | Email |
| Famous Bentley LLC | | Email Address Redacted | Email |
| Famous Bros LLC | | Email Address Redacted | Email |
| Famous Chinese Buffet 2 Inc | | Email Address Redacted | Email |
| Famous Fades | | Email Address Redacted | Email |
| Famous Fireworks | | Email Address Redacted | Email |
| Famous Flava Ent | | Email Address Redacted | Email |
| Famous Hamburger Canton | | Email Address Redacted | Email |
| Famous Inc | | Email Address Redacted | Email |
| Famous Limo Service | | Email Address Redacted | Email |
| Famous Painting & Maintenance Inc | | Email Address Redacted | Email |
| Famous Pedestrians Entertainment LLC | | Email Address Redacted | Email |
| Famous Pizza Flagstaff LLC | | Email Address Redacted | Email |
| Famous Pizza Voc LLC | | Email Address Redacted | Email |
| Famous Sal'S Pizza Ll LLC | | Email Address Redacted | Email |
| Famous Signs & Neon | | Email Address Redacted | Email |
| Famous Specialties | | Email Address Redacted | Email |
| Famous Tankersley | | Email Address Redacted | Email |
| Famous Wok Of Knoxville Inc | | Email Address Redacted | Email |
| Famous Wok Of Oglethorpe Inc | | Email Address Redacted | Email |
| Famous World Of Computers | | Email Address Redacted | Email |
| Famteck, Llc | | Email Address Redacted | Email |
| Famz Property LLC | | Email Address Redacted | Email |
| Fan | | Email Address Redacted | Email |
| Fan Bi | | Email Address Redacted | Email |
| Fan Chinese LLC (Amazing Wok Chinese Cuisine) | | Email Address Redacted | Email |
| Fan Guang Inc | | Email Address Redacted | Email |
| Fan He | | Email Address Redacted | Email |
| Fan Huang | | Email Address Redacted | Email |
| Fan It Inc | | Email Address Redacted | Email |
| Fan Of Dentistry, Pllc | | Email Address Redacted | Email |
| Fanacom Inc | | Email Address Redacted | Email |
| Fanael Alemayehu | | Email Address Redacted | Email |
| Fanael Alemayehu | | Email Address Redacted | Email |
| Fanasco I Inc | | Email Address Redacted | Email |
| Fanatic Bits, LLC | | Email Address Redacted | Email |
| Fanatical Skin Ink & Ink | | Email Address Redacted | Email |
| Fanaysha White Inc | | Email Address Redacted | Email |
| Fanboys | | Email Address Redacted | Email |
| Fancci Boutique | | Email Address Redacted | Email |
| Fancher Cameron | | Email Address Redacted | Email |
| Fanci Face, LLC | | Email Address Redacted | Email |
| Fancy Berries LLC | | Email Address Redacted | Email |
| Fancy Crackers Inc | | Email Address Redacted | Email |
| Fancy Diamonds Cut LLC | | Email Address Redacted | Email |
| Fancy Events Decor & Florist LLC | | Email Address Redacted | Email |
| Fancy Financing-Broke Lives Matter | | Email Address Redacted | Email |
| Fancy Finishes By Heidi | | Email Address Redacted | Email |
| Fancy Founder LLC | | Email Address Redacted | Email |
| Fancy Garden LLC | | Email Address Redacted | Email |
| Fancy Glitter LLC | | Email Address Redacted | Email |
| Fancy Gurl | | Email Address Redacted | Email |
| Fancy Hair & Nails | | Email Address Redacted | Email |
| Fancy Hills Boutique | | Email Address Redacted | Email |
| Fancy Hills Boutique | | Email Address Redacted | Email |
| Fancy James, LLC | | Email Address Redacted | Email |
| Fancy Life Studios | | Email Address Redacted | Email |
| Fancy Nail & Spa | | Email Address Redacted | Email |
| Fancy Nails | | Email Address Redacted | Email |
| Fancy Nails | | Email Address Redacted | Email |
| Fancy Nails | | Email Address Redacted | Email |
| Fancy Nails | | Email Address Redacted | Email |
| Fancy Nails | | Email Address Redacted | Email |
| Fancy Nails & Spa | | Email Address Redacted | Email |
| Fancy Nails & Spa 2000 | | Email Address Redacted | Email |
| Fancy Nails By Heidi LLC | | Email Address Redacted | Email |
| Fancy Nails LLC | | Email Address Redacted | Email |
| Fancy Nails Spa | | Email Address Redacted | Email |
| Fancy Nails Waterbury LLC | | Email Address Redacted | Email |
| Fancy Nancys | | Email Address Redacted | Email |
| Fancy Of Queens Nail Inc. | | Email Address Redacted | Email |
| Fancy Pants Sweetz | | Email Address Redacted | Email |
| Fancy Paws Corp | | Email Address Redacted | Email |
| Fancy Paws Training Inc | | Email Address Redacted | Email |
| Fancy Perfumes Inc | | Email Address Redacted | Email |
| Fancy Pets, LLC | | Email Address Redacted | Email |
| Fancy Sales Inc | | Email Address Redacted | Email |
| Fancy Smancy LLC | | Email Address Redacted | Email |
| Fancy Sushi Inc | | Email Address Redacted | Email |
| Fancy Tails Ltd | | Email Address Redacted | Email |
| Fancy Tips & Toes | | Email Address Redacted | Email |
| Fancy Tri County Nails | | Email Address Redacted | Email |
| Fancy Yancey Coney'S On The Island | | Email Address Redacted | Email |
| Fancyfelinebyfefe | | Email Address Redacted | Email |
| Fander Rodriguez | | Email Address Redacted | Email |
| Fandom Of The Month Club | | Email Address Redacted | Email |
| Fandom Tickets, LLC | | Email Address Redacted | Email |
| Fandor Express LLC | | Email Address Redacted | Email |
| Fanel Courageux | | Email Address Redacted | Email |
| Faneshea Mallory | | Email Address Redacted | Email |
| Faness Music Group | | Email Address Redacted | Email |
| Fanfan Pierre | | Email Address Redacted | Email |
| Fanfare Events Inc. | | Email Address Redacted | Email |
| Fanfare LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Fang Acupuncture Clinic, Inc. | | Email Address Redacted | Email |
| Fang I Chu | | Email Address Redacted | Email |
| Fang Qian | | Email Address Redacted | Email |
| Fang Wei Inc. | | Email Address Redacted | Email |
| Fang Zou | | Email Address Redacted | Email |
| Fanger & Associates LLC | | Email Address Redacted | Email |
| Fangqiu Zheng | | Email Address Redacted | Email |
| Fania Jean Louis Joseph | | Email Address Redacted | Email |
| Fania Limo Inc | | Email Address Redacted | Email |
| Faniola Charles | | Email Address Redacted | Email |
| Fanis Pietris | | Email Address Redacted | Email |
| Fanishwar, Inc. | | Email Address Redacted | Email |
| Fanita Pendleton | | Email Address Redacted | Email |
| Fanjul Capital LLC | | Email Address Redacted | Email |
| Fanmail LLC | | Email Address Redacted | Email |
| Fanni Beauty Salon | | Email Address Redacted | Email |
| Fanni Murai | | Email Address Redacted | Email |
| Fannie & John Hertz Foundation | | Email Address Redacted | Email |
| Fannie Gaddy | | Email Address Redacted | Email |
| Fannie Guzman | | Email Address Redacted | Email |
| Fannie Shepherd | | Email Address Redacted | Email |
| Fannin Bookkeeping | | Email Address Redacted | Email |
| Fannin Counseling & Art Therapy | | Email Address Redacted | Email |
| Fannin Health Clinic | | Email Address Redacted | Email |
| Fannin Street Novelties, | | Email Address Redacted | Email |
| Fanning Finance & Accounting | | Email Address Redacted | Email |
| Fanny Botto | | Email Address Redacted | Email |
| Fanny C Sosa | | Email Address Redacted | Email |
| Fanny Candelario | | Email Address Redacted | Email |
| Fanny Castro | | Email Address Redacted | Email |
| Fanny Deng | | Email Address Redacted | Email |
| Fanny Garcia | | Email Address Redacted | Email |
| Fanny Garzon | | Email Address Redacted | Email |
| Fanny Kim | | Email Address Redacted | Email |
| Fanny Marrero | | Email Address Redacted | Email |
| Fanny Mora | | Email Address Redacted | Email |
| Fanny Moyejas | | Email Address Redacted | Email |
| Fanny Nails I Inc. | | Email Address Redacted | Email |
| Fanny Rios | | Email Address Redacted | Email |
| Fanny Torres | | Email Address Redacted | Email |
| Fanny Vargas | | Email Address Redacted | Email |
| Fanny Yacaman, Dds, Ms, Msed | | Email Address Redacted | Email |
| Fanny Yildirim | | Email Address Redacted | Email |
| Fanon Martin | | Email Address Redacted | Email |
| Fanos Gibre | | Email Address Redacted | Email |
| Fanta Express | | Email Address Redacted | Email |
| Fantabela | | Email Address Redacted | Email |
| Fantahun Malassa | | Email Address Redacted | Email |
| Fantasia Atkinson | | Email Address Redacted | Email |
| Fantasia Collections World Inc. | | Email Address Redacted | Email |
| Fantasia Mcfadden | | Email Address Redacted | Email |
| Fantasia Sales Inc. | | Email Address Redacted | Email |
| Fantasia World LLC | | Email Address Redacted | Email |
| Fantaske Tech LLC | | Email Address Redacted | Email |
| Fantastic African Braids | | Email Address Redacted | Email |
| Fantastic Creations Georgia | | Email Address Redacted | Email |
| Fantastic Embroidery & Screen Printing | | Email Address Redacted | Email |
| Fantastic Food Service, LLC | | Email Address Redacted | Email |
| Fantastic Gardens Of Li Inc | | Email Address Redacted | Email |
| Fantastic Industries Inc | | Email Address Redacted | Email |
| Fantastic L.L.C. | | Email Address Redacted | Email |
| Fantastic Restaurant Lounge | | Email Address Redacted | Email |
| Fantastic Sams | | Email Address Redacted | Email |
| Fantastic Sams Hair Salon | | Email Address Redacted | Email |
| Fantastic Sams Of Brentwood | | Email Address Redacted | Email |
| Fantastic Sams Of Riverside Inc | | Email Address Redacted | Email |
| Fantastiklean LLC | | Email Address Redacted | Email |
| Fantastique Nails | | Email Address Redacted | Email |
| Fantasy & Creative Tours, LLC | | Email Address Redacted | Email |
| Fantasy Diamonds LLC | | Email Address Redacted | Email |
| Fantasy Essentials Inc | | Email Address Redacted | Email |
| Fantasy Girls LLC | | Email Address Redacted | Email |
| Fantasy Hair Company LLC | | Email Address Redacted | Email |
| Fantasy Nails | | Email Address Redacted | Email |
| Fantasy Nails & Spa 9321 Inc | | Email Address Redacted | Email |
| Fantasy Ruby Corp | | Email Address Redacted | Email |
| Fantasy Smoke Shop | | Email Address Redacted | Email |
| Fantasy Sports | | Email Address Redacted | Email |
| Fantasy'S Hair & Nails Salon | | Email Address Redacted | Email |
| Fantaye Shibre Woldemariam | | Email Address Redacted | Email |
| Fantaza Stroud | | Email Address Redacted | Email |
| Fantogroupny | | Email Address Redacted | Email |
| Faouzi Brahimi | | Email Address Redacted | Email |
| Fapbric Technology Solutions, LLC | | Email Address Redacted | Email |
| Far & Sure Inc | | Email Address Redacted | Email |
| Far East 666 Inc | | Email Address Redacted | Email |
| Far East Broadcasting Company, Inc. | | Email Address Redacted | Email |
| Far East Foods, Inc. | | Email Address Redacted | Email |
| Far East International Holding Corp. | | Email Address Redacted | Email |
| Far East Restaurant | | Email Address Redacted | Email |
| Far Eastern Travel International | | Email Address Redacted | Email |
| Far Echo Woodworking | | Email Address Redacted | Email |
| Far Films LLC | | Email Address Redacted | Email |
| Far Moore Travel LLC | | Email Address Redacted | Email |
| Far North Eye Care LLC | | Email Address Redacted | Email |
| Far Out Ventures Incorporated | | Email Address Redacted | Email |
| Far Star Satellite Systems, Inc. | | Email Address Redacted | Email |
| Far View Meadows LLC | | Email Address Redacted | Email |
| Far West Transport LLC | | Email Address Redacted | Email |
| Fara Cardinale | | Email Address Redacted | Email |
| Fara Lawson Real Estate Inc | | Email Address Redacted | Email |
| Fara Sudlow | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Faracasfinest | | Email Address Redacted | Email |
| Farag Shabe | | Email Address Redacted | Email |
| Farah 2004 Inc The Shannon Pot 2 | | Email Address Redacted | Email |
| Farah A Mohamed | | Email Address Redacted | Email |
| Farah Abdi Ali | | Email Address Redacted | Email |
| Farah Adow | | Email Address Redacted | Email |
| Farah Ali | | Email Address Redacted | Email |
| Farah Almeda | | Email Address Redacted | Email |
| Farah Arie | | Email Address Redacted | Email |
| Farah B Ali | | Email Address Redacted | Email |
| Farah Business Inc. | | Email Address Redacted | Email |
| Farah Diba Sahnoun | | Email Address Redacted | Email |
| Farah Farah | | Email Address Redacted | Email |
| Farah Hakim | | Email Address Redacted | Email |
| Farah Hammoud | | Email Address Redacted | Email |
| Farah Husain | | Email Address Redacted | Email |
| Farah Ibrahim | | Email Address Redacted | Email |
| Farah Jameel | | Email Address Redacted | Email |
| Farah Limo | | Email Address Redacted | Email |
| Farah Logistics LLC | | Email Address Redacted | Email |
| Farah Mareer | | Email Address Redacted | Email |
| Farah Moghaddam Beauty | | Email Address Redacted | Email |
| Farah Omer A | | Email Address Redacted | Email |
| Farah Polo | | Email Address Redacted | Email |
| Farah Rondeau | | Email Address Redacted | Email |
| Farah Shimabuku | | Email Address Redacted | Email |
| Farahfar | | Email Address Redacted | Email |
| Farahia Bare | | Email Address Redacted | Email |
| Farahnaz Ghasem Jahroodi | | Email Address Redacted | Email |
| Farahnaz Jalali Chiropractic, Inc. | | Email Address Redacted | Email |
| Farahsirad | | Email Address Redacted | Email |
| Farai Chirawu | | Email Address Redacted | Email |
| Farai Mazonde | | Email Address Redacted | Email |
| Farai Mazonde | | Email Address Redacted | Email |
| Faraidoon Pundole | | Email Address Redacted | Email |
| Faraidoon Tavackoli | | Email Address Redacted | Email |
| Farain Saremi | | Email Address Redacted | Email |
| Faraj Consulting LLC | | Email Address Redacted | Email |
| Faraj Freij | | Email Address Redacted | Email |
| Faraji Homes LLC | | Email Address Redacted | Email |
| Faramarz Azarinfar | | Email Address Redacted | Email |
| Faran Food Mart Inc | | Email Address Redacted | Email |
| Faran Williams | | Email Address Redacted | Email |
| Farangis Sabeti-Kolahi Chiropractic Inc. | | Email Address Redacted | Email |
| Farangiz Harbi | | Email Address Redacted | Email |
| Fara'S Childcare | | Email Address Redacted | Email |
| Farasley Ramirez Labrada | | Email Address Redacted | Email |
| Faraz Ahmed | | Email Address Redacted | Email |
| Faraz Ali | | Email Address Redacted | Email |
| Faraz Jafferi | | Email Address Redacted | Email |
| Faraz Jafferi | | Email Address Redacted | Email |
| Faraz Jafferi | | Email Address Redacted | Email |
| Faraz Jafferi | | Email Address Redacted | Email |
| Faraz Khalid | | Email Address Redacted | Email |
| Faraz Khan | | Email Address Redacted | Email |
| Faraz Rizvi | | Email Address Redacted | Email |
| Faraz Rizvi | | Email Address Redacted | Email |
| Faraz Saeed | | Email Address Redacted | Email |
| Farbell Trucking | | Email Address Redacted | Email |
| Farbod Javaherchi | | Email Address Redacted | Email |
| Farbodzarringhalami | | Email Address Redacted | Email |
| Fard Johnmar | | Email Address Redacted | Email |
| Fardad Borhani Dmd | | Email Address Redacted | Email |
| Fardad Khademi | | Email Address Redacted | Email |
| Fardeen Bahrami | | Email Address Redacted | Email |
| Fardeen Salehi | | Email Address Redacted | Email |
| Fareed Ahmady | | Email Address Redacted | Email |
| Fareeha Sufder | | Email Address Redacted | Email |
| Farekho Tshuva | | Email Address Redacted | Email |
| Faremax, Inc. | | Email Address Redacted | Email |
| Fares Abdellatif | | Email Address Redacted | Email |
| Fares Horchani | | Email Address Redacted | Email |
| Fares Omar | | Email Address Redacted | Email |
| Fareweather Design | | Email Address Redacted | Email |
| Farfels Farm LLC | | Email Address Redacted | Email |
| Fargher Lakehouse LLC | | Email Address Redacted | Email |
| Fargo Home Furnishings | | Email Address Redacted | Email |
| Fargo'S Family Market, LLC | | Email Address Redacted | Email |
| Farha Law, Pllc | | Email Address Redacted | Email |
| Farha Naaz | | Email Address Redacted | Email |
| Farha Subs Inc. | | Email Address Redacted | Email |
| Farhad Ebadat | | Email Address Redacted | Email |
| Farhad Fanaeian | | Email Address Redacted | Email |
| Farhad Farrehyar | | Email Address Redacted | Email |
| Farhad Kalvakhi | | Email Address Redacted | Email |
| Farhad Kiani | | Email Address Redacted | Email |
| Farhad M Habibi | | Email Address Redacted | Email |
| Farhad Najafi | | Email Address Redacted | Email |
| Farhad Razzaghi | | Email Address Redacted | Email |
| Farhad Sheikh | | Email Address Redacted | Email |
| Farhad Zand | | Email Address Redacted | Email |
| Farhaj Mirza | | Email Address Redacted | Email |
| Farhan Abbasi | | Email Address Redacted | Email |
| Farhan Abdinur | | Email Address Redacted | Email |
| Farhan Ahmed | | Email Address Redacted | Email |
| Farhan Alnajar | | Email Address Redacted | Email |
| Farhan Arif | | Email Address Redacted | Email |
| Farhan Islam | | Email Address Redacted | Email |
| Farhan N. Masani Dpm Pc | | Email Address Redacted | Email |
| Farhan Shafiq | | Email Address Redacted | Email |
| Farhan Sun-Sub Inc. | | Email Address Redacted | Email |
| Farhan Wahand | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Farhana Chowdhury | | | Email Address Redacted | Email |
| Farhana Maqbol | | | Email Address Redacted | Email |
| Farhana Saheli | | | Email Address Redacted | Email |
| Farhana Sherwani | | | Email Address Redacted | Email |
| Farhat Abbas | | | Email Address Redacted | Email |
| Farhat Khan | | | Email Address Redacted | Email |
| Farhat Pervaiz | | | Email Address Redacted | Email |
| Farhiyo Ibad | | | Email Address Redacted | Email |
| Farhod Yunusov | | | Email Address Redacted | Email |
| Farias Cleaning Services | | | Email Address Redacted | Email |
| Fariba Berokim | | | Email Address Redacted | Email |
| Fariba Byhardt, Accounting & Taxes | | | Email Address Redacted | Email |
| Fariba Esmaeili | | | Email Address Redacted | Email |
| Fariba Mahjoor Salim | | | Email Address Redacted | Email |
| Fariba Mohammadyar | | | Email Address Redacted | Email |
| Fariba Samadani | | | Email Address Redacted | Email |
| Fariborz Eghbali | | | Email Address Redacted | Email |
| Farid A Kassam | | | Email Address Redacted | Email |
| Farid Abas | | | Email Address Redacted | Email |
| Farid Asmar | | | Email Address Redacted | Email |
| Farid Buendia | | | Email Address Redacted | Email |
| Farid Dibachi | | | Email Address Redacted | Email |
| Farid Dormishian | | | Email Address Redacted | Email |
| Farid Estrada | | | Email Address Redacted | Email |
| Farid Guliyev | | | Email Address Redacted | Email |
| Farid Hasheem | | | Email Address Redacted | Email |
| Farid Khosravani Kia | | | Email Address Redacted | Email |
| Farid Meskin | | | Email Address Redacted | Email |
| Farid N Bou-Diab | | | Email Address Redacted | Email |
| Farid Nadjibi | | | Email Address Redacted | Email |
| Farid Navidazar | | | Email Address Redacted | Email |
| Farid Qadah | | | Email Address Redacted | Email |
| Farid Samii | | | Email Address Redacted | Email |
| Farid Shams | | | Email Address Redacted | Email |
| Farid Zakai | | | Email Address Redacted | Email |
| Farid Zakaria | | | Email Address Redacted | Email |
| Farid Zurmati | | | Email Address Redacted | Email |
| Farida Bawa | | | Email Address Redacted | Email |
| Farida Malayeva | | | Email Address Redacted | Email |
| Farida Transport LLC | | | Email Address Redacted | Email |
| Farida Wazir | | | Email Address Redacted | Email |
| Farideh Ahmadi | | | Email Address Redacted | Email |
| Farideh Azadi | | | Email Address Redacted | Email |
| Farideh Eshraghi | | | Email Address Redacted | Email |
| Faridhkot Farms LLC | | | Email Address Redacted | Email |
| Faridkhan Inc | | | Email Address Redacted | Email |
| Faridon Hirmendi | | | Email Address Redacted | Email |
| Faridullah Hamidi | | | Email Address Redacted | Email |
| Faridun Ibrahim | | | Email Address Redacted | Email |
| Fariha Javed | | | Email Address Redacted | Email |
| Fariha Khan | | | Email Address Redacted | Email |
| Fariha Khan | | | Email Address Redacted | Email |
| Farin Schwartz | | | Email Address Redacted | Email |
| Farin Schwartz | | | Email Address Redacted | Email |
| Farin Schwartz | | | Email Address Redacted | Email |
| Farina Nature LLC | | | Email Address Redacted | Email |
| Farion Odza LLC | | | Email Address Redacted | Email |
| Faris Abusharif | | | Email Address Redacted | Email |
| Faris Alghaithy | | | Email Address Redacted | Email |
| Faris Financial Group | | | Email Address Redacted | Email |
| Faris M. Shuaibi & Tawfiq M. Ahmed | | | Email Address Redacted | Email |
| Faris Sarrouh | | | Email Address Redacted | Email |
| Farius Ferjuste | | | Email Address Redacted | Email |
| Farjad Ali Zaidi | | | Email Address Redacted | Email |
| Farkad Balaya | | | Email Address Redacted | Email |
| Farkas Flooring Inc. | | | Email Address Redacted | Email |
| Farkhanda Majid | | | Email Address Redacted | Email |
| Farkhanda Nazir | | | Email Address Redacted | Email |
| Farkhandah Babar | | | Email Address Redacted | Email |
| Farley Insurance Agency, Inc. | | | Email Address Redacted | Email |
| Farley Rosenstein | | | Email Address Redacted | Email |
| Farlow & Co., LLC | | | Email Address Redacted | Email |
| Farm Air Flying Service, LLC. | | | Email Address Redacted | Email |
| Farm Bureau Financial Services | | | Email Address Redacted | Email |
| Farm From A Box Inc | | | Email Address Redacted | Email |
| Farm In The Myrtle Deli Inc | | | Email Address Redacted | Email |
| Farm Master Of Seeds | | | Email Address Redacted | Email |
| Farm Scrub LLC | | | Email Address Redacted | Email |
| Farm Service Center | | | Email Address Redacted | Email |
| Farm To Finery, LLC | | | Email Address Redacted | Email |
| Farm To Fork Ky LLC | | | Email Address Redacted | Email |
| Farmako Clinicals LLC | | | Email Address Redacted | Email |
| Farman Said | | | Email Address Redacted | Email |
| Farmasyst Agri-Services | | | Email Address Redacted | Email |
| Farmer & Company Inc. | | | Email Address Redacted | Email |
| Farmer Hvac | | | Email Address Redacted | Email |
| Farmerelli, Ltd | | | Email Address Redacted | Email |
| Farmers Cooperative Gin, Inc. | | | Email Address Redacted | Email |
| Farmers Insurance | | | Email Address Redacted | Email |
| Farmers Insurance | | | Email Address Redacted | Email |
| Farmers Insurance | | | Email Address Redacted | Email |
| Farmers Insurance | | | Email Address Redacted | Email |
| Farmers Insurance | | | Email Address Redacted | Email |
| Farmers Insurance | | | Email Address Redacted | Email |
| Farmers Insurance Eddie Buxton Agency | | | Email Address Redacted | Email |
| Farmers Insurance Erin Lee Agency | | | Email Address Redacted | Email |
| Farmers Insurance Matos Agency | | | Email Address Redacted | Email |
| Farmers Insurance, Tanesha Spann-Magwood Agency | | | Email Address Redacted | Email |
| Farmer'S Lawn Maintenance | | | Email Address Redacted | Email |
| Farmers Link Inc | | | Email Address Redacted | Email |
| Farmers Smart Solutions | | | Email Address Redacted | Email |
| Farmer'S Supply Inc | | | Email Address Redacted | Email |
| Farmers Union Insurance | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Farmers Union Senior Housing | | Email Address Redacted | Email |
| Farmhouse Audio LLC | | Email Address Redacted | Email |
| Farmhouse Bbq LLC | | Email Address Redacted | Email |
| Farmhouse Chicken & Donuts | | Email Address Redacted | Email |
| Farmhouse77 Custom Woodworks, LLC | | Email Address Redacted | Email |
| Farming by Pierre | | Email Address Redacted | Email |
| Farmingdale Aviation, LLC | | Email Address Redacted | Email |
| Farmingdale Delicatessen Corp | | Email Address Redacted | Email |
| Farmingdale Lc Laundromat | | Email Address Redacted | Email |
| Farmington Hills Carpet Upholstery Cleaners | | Email Address Redacted | Email |
| Farmington/Farmington Hills Education Foundation | | Email Address Redacted | Email |
| Farmnflea | | Email Address Redacted | Email |
| Farmo Foods Inc., | | Email Address Redacted | Email |
| Farmstrong Distribution, Inc. | | Email Address Redacted | Email |
| Farmview Landscaping & Irrigation LLC | | Email Address Redacted | Email |
| Farmville Tobacco Inc. | | Email Address Redacted | Email |
| Farnam Growth Management, Inc. | | Email Address Redacted | Email |
| Farnaz Torkan | | Email Address Redacted | Email |
| Farney Lumber Corporation | | Email Address Redacted | Email |
| Farnham Structures LLC | | Email Address Redacted | Email |
| Farnoosh Hariri | | Email Address Redacted | Email |
| Farnum'S Finest LLC | | Email Address Redacted | Email |
| Faro & Crowder Pa | | Email Address Redacted | Email |
| Faro Restaurant & Lounge | | Email Address Redacted | Email |
| Faro T Owiesy Md Inc | | Email Address Redacted | Email |
| Faro Vitale | | Email Address Redacted | Email |
| Farok Zamzami | | Email Address Redacted | Email |
| Farokhlagha Eshaghian | | Email Address Redacted | Email |
| Farokhpey Pirnia | | Email Address Redacted | Email |
| Faron Achziger | | Email Address Redacted | Email |
| Faron Corp | | Email Address Redacted | Email |
| Faron Roper Jr | | Email Address Redacted | Email |
| Faron Stephens | | Email Address Redacted | Email |
| Farone Inc | | Email Address Redacted | Email |
| Farooq Ahmad | | Email Address Redacted | Email |
| Farooq Akhtar | | Email Address Redacted | Email |
| Farooq Cheema | | Email Address Redacted | Email |
| Farooq Hoque Ride | | Email Address Redacted | Email |
| Farooq Mukhtar | | Email Address Redacted | Email |
| Farooq Shaheen | | Email Address Redacted | Email |
| Farooq Siddiqi | | Email Address Redacted | Email |
| Farouk Hadef | | Email Address Redacted | Email |
| Farouk Rasool | | Email Address Redacted | Email |
| Farouk Shehada | | Email Address Redacted | Email |
| Farouq LLC | | Email Address Redacted | Email |
| Farqad Abuoudeh | | Email Address Redacted | Email |
| Farquhar Place | | Email Address Redacted | Email |
| Farr Associates Architecture & Urban Design, P.C. | | Email Address Redacted | Email |
| Farr Foundation Inc | | Email Address Redacted | Email |
| Farr Out Jewelry Designs | | Email Address Redacted | Email |
| Farr South Enterprises Inc. | | Email Address Redacted | Email |
| Farrad Deberry | | Email Address Redacted | Email |
| Farragher Realty Associates LLC | | Email Address Redacted | Email |
| Farragut Road Productions Inc | | Email Address Redacted | Email |
| Farrah Adams | | Email Address Redacted | Email |
| Farrah Cyrus | | Email Address Redacted | Email |
| Farrah Dorcee | | Email Address Redacted | Email |
| Farrah Lewis | | Email Address Redacted | Email |
| Farrah Monique Johnson | | Email Address Redacted | Email |
| Farrahalkhaleel | | Email Address Redacted | Email |
| Farrah'S Cuisine | | Email Address Redacted | Email |
| Farrar Financial Group, Inc | | Email Address Redacted | Email |
| Farrar Financial Services LLC | | Email Address Redacted | Email |
| Farrar Forest Products, Inc. | | Email Address Redacted | Email |
| Farrel Lecompte | | Email Address Redacted | Email |
| Farrell Flooring | | Email Address Redacted | Email |
| Farrell Wealth Advisors | | Email Address Redacted | Email |
| Farrell'S Cleaning Service LLC | | Email Address Redacted | Email |
| Farrington Development Co Inc | | Email Address Redacted | Email |
| Farrington Farms Inc. | | Email Address Redacted | Email |
| Farrington Manor, Inc. | | Email Address Redacted | Email |
| Farrington Properties, LLC | | Email Address Redacted | Email |
| Farris Construction | | Email Address Redacted | Email |
| Farris Enterprises Inc. | | Email Address Redacted | Email |
| Farris Odeh | | Email Address Redacted | Email |
| Farris Wheel Pastries | | Email Address Redacted | Email |
| Farriswheel Preschool & Childcare | | Email Address Redacted | Email |
| Farrjohn Enterprise, LLC | | Email Address Redacted | Email |
| Farron Carson | | Email Address Redacted | Email |
| Farron Charlton | | Email Address Redacted | Email |
| Farrow Construction Corp | | Email Address Redacted | Email |
| Farrow Law Firm | | Email Address Redacted | Email |
| Farrow Pecklemoin | | Email Address Redacted | Email |
| Farruh Miraliev | | Email Address Redacted | Email |
| Farrukh Ahmed | | Email Address Redacted | Email |
| Farrukh Bakhriyev | | Email Address Redacted | Email |
| Farrukh Fakhriddinov | | Email Address Redacted | Email |
| Farrukh Halimov | | Email Address Redacted | Email |
| Farrukh Shaikh | | Email Address Redacted | Email |
| Farrukhkhuja Nabikhodjaev | | Email Address Redacted | Email |
| Farshad | | Email Address Redacted | Email |
| Farshad Davatgar | | Email Address Redacted | Email |
| Farshad Ghanbari | | Email Address Redacted | Email |
| Farshad Niknam | | Email Address Redacted | Email |
| Farshad Tehrani | | Email Address Redacted | Email |
| Farshad Tehrani | | Email Address Redacted | Email |
| Farshid Firouztale | | Email Address Redacted | Email |
| Farshid Shamtoob | | Email Address Redacted | Email |
| Farshid Soltaniandds | | Email Address Redacted | Email |
| Farson Transport LLC | | Email Address Redacted | Email |
| Farthing Company LLC | | Email Address Redacted | Email |
| Fartrell Cluggins | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Faru Soto | | Email Address Redacted | Email |
| Faruk Azam | | Email Address Redacted | Email |
| Faruk Brbovic | | Email Address Redacted | Email |
| Faruk Dhali | | Email Address Redacted | Email |
| Faruk Food Corp | | Email Address Redacted | Email |
| Faruk Kurak | | Email Address Redacted | Email |
| Faruk Ozturk | | Email Address Redacted | Email |
| Faruk Yazici | | Email Address Redacted | Email |
| Faruk Yildirim | | Email Address Redacted | Email |
| Farukbhai A Vahora | | Email Address Redacted | Email |
| Farukh & Z Corp | | Email Address Redacted | Email |
| Farukhi & Company, LLP, Cpas | | Email Address Redacted | Email |
| Farusa Gof | | Email Address Redacted | Email |
| Farva Jafri | | Email Address Redacted | Email |
| Farver & Skidmore, LLP | | Email Address Redacted | Email |
| Farwest Financial Group Inc | | Email Address Redacted | Email |
| Farwills Trucking LLC | | Email Address Redacted | Email |
| Fary Reynoso | | Email Address Redacted | Email |
| Faryl Reingold | | Email Address Redacted | Email |
| Farzad Abdi | | Email Address Redacted | Email |
| Farzad Dilmaghanian | | Email Address Redacted | Email |
| Farzad Farsad | | Email Address Redacted | Email |
| Farzad Hassani | | Email Address Redacted | Email |
| Farzad Hooshmandan | | Email Address Redacted | Email |
| Farzad Partovi | | Email Address Redacted | Email |
| Farzad Partovi | | Email Address Redacted | Email |
| Farzad Rahbar | | Email Address Redacted | Email |
| Farzad Sepahifar | | Email Address Redacted | Email |
| Farzana Ahmad | | Email Address Redacted | Email |
| Farzana Ashraf | | Email Address Redacted | Email |
| Farzana Chaudhry | | Email Address Redacted | Email |
| Farzana Haque | | Email Address Redacted | Email |
| Farzana Kausar | | Email Address Redacted | Email |
| Farzan'S Home Care | | Email Address Redacted | Email |
| Farzin Aghaseyedabolghasem | | Email Address Redacted | Email |
| Farzin Fahimi | | Email Address Redacted | Email |
| Farzin Fouladi | | Email Address Redacted | Email |
| Farzin Tayefeh | | Email Address Redacted | Email |
| Farzin Zarandi | | Email Address Redacted | Email |
| Fas Services | | Email Address Redacted | Email |
| Fasano Construction Corp | | Email Address Redacted | Email |
| Fascetti Landscaping Inc | | Email Address Redacted | Email |
| Fascinate Stone & Tile, LLC | | Email Address Redacted | Email |
| Fasclean Corp | | Email Address Redacted | Email |
| Fash Finds Supplies LLC | | Email Address Redacted | Email |
| Fashanette Ricketts | | Email Address Redacted | Email |
| Fashdo Inc | | Email Address Redacted | Email |
| FashiON Dry Cleaners & Laundry | | Email Address Redacted | Email |
| Fashion 21 Group Inc | | Email Address Redacted | Email |
| Fashion 62 Inc. | | Email Address Redacted | Email |
| Fashion 63 | | Email Address Redacted | Email |
| Fashion Ave., Inc. | | Email Address Redacted | Email |
| Fashion Bae Clothing Inc | | Email Address Redacted | Email |
| Fashion Blinds, Inc. | | Email Address Redacted | Email |
| Fashion Bomb LLC, | | Email Address Redacted | Email |
| Fashion Catfish Inc | | Email Address Redacted | Email |
| Fashion Central LLC | | Email Address Redacted | Email |
| Fashion Cocktails LLC | | Email Address Redacted | Email |
| Fashion Commando LLC | | Email Address Redacted | Email |
| Fashion Cupcake LLC | | Email Address Redacted | Email |
| Fashion Cuts Barber Shop Inc Dba 29St Barbershop | | Email Address Redacted | Email |
| Fashion Diva Nails Salon, Inc. | | Email Address Redacted | Email |
| Fashion Dolls | | Email Address Redacted | Email |
| Fashion Eunice | | Email Address Redacted | Email |
| Fashion Exchange Consignment, Inc. | | Email Address Redacted | Email |
| Fashion Exchange Inc | | Email Address Redacted | Email |
| Fashion Express, LLC | | Email Address Redacted | Email |
| Fashion Finds New & Used | | Email Address Redacted | Email |
| Fashion Fit Lingerie LLC | | Email Address Redacted | Email |
| Fashion For You | | Email Address Redacted | Email |
| Fashion Force Inc | | Email Address Redacted | Email |
| Fashion Geek | | Email Address Redacted | Email |
| Fashion Hair Boutique | | Email Address Redacted | Email |
| Fashion Hair Rs | | Email Address Redacted | Email |
| Fashion Image Of San Antonio, Inc | | Email Address Redacted | Email |
| Fashion Island | | Email Address Redacted | Email |
| Fashion Island Ny Inc | | Email Address Redacted | Email |
| Fashion King Inc | | Email Address Redacted | Email |
| Fashion Krazy Kidz | | Email Address Redacted | Email |
| Fashion Millennium | | Email Address Redacted | Email |
| Fashion More Inc | | Email Address Redacted | Email |
| Fashion Nail Salon | | Email Address Redacted | Email |
| Fashion Nail Spa | | Email Address Redacted | Email |
| Fashion Nail Spa | | Email Address Redacted | Email |
| Fashion Nails | | Email Address Redacted | Email |
| Fashion Nails | | Email Address Redacted | Email |
| Fashion Nails | | Email Address Redacted | Email |
| Fashion Nails | | Email Address Redacted | Email |
| Fashion Nails & Hair Inc. | | Email Address Redacted | Email |
| Fashion Nails & Spa | | Email Address Redacted | Email |
| Fashion Nails By Mickey Inc | | Email Address Redacted | Email |
| Fashion Nails LLC | | Email Address Redacted | Email |
| Fashion On Broadway Inc | | Email Address Redacted | Email |
| Fashion Plate, Inc/ Baldanza Cafe | | Email Address Redacted | Email |
| Fashion Point Inc | | Email Address Redacted | Email |
| Fashion Roulette LLC | | Email Address Redacted | Email |
| Fashion Salon | | Email Address Redacted | Email |
| Fashion Scent Inc | | Email Address Redacted | Email |
| Fashion Supplies | | Email Address Redacted | Email |
| Fashion Time, LLC | | Email Address Redacted | Email |
| Fashion Town | | Email Address Redacted | Email |
| Fashion Wholesalers Nj LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Fashion World | | | Email Address Redacted | Email |
| Fashion_Princess_Deals0922 | 6855 W Colehaven Ln 24 | Boise, ID 83704 | | First Class Mail |
| Fashion4Lessbargain Store | | | Email Address Redacted | Email |
| Fashionable Scrubs For Less | | | Email Address Redacted | Email |
| Fashionfloozies LLC | | | Email Address Redacted | Email |
| Fashionmode | | | Email Address Redacted | Email |
| Fashionology Zone LLC | | | Email Address Redacted | Email |
| Fashions By La Femme, Inc. | | | Email Address Redacted | Email |
| Fashionsnob, | | | Email Address Redacted | Email |
| Fashmask | | | Email Address Redacted | Email |
| Fashone Woodland | | | Email Address Redacted | Email |
| Fashow Enterprises | | | Email Address Redacted | Email |
| Fasica Emeshaw | | | Email Address Redacted | Email |
| Fasil Alemu | | | Email Address Redacted | Email |
| Fasil Erkuye | | | Email Address Redacted | Email |
| Fasil Gebregiorgis | | | Email Address Redacted | Email |
| Fasil Siya | | | Email Address Redacted | Email |
| Faso Motors LLC | | | Email Address Redacted | Email |
| Fasolutions Inc | | | Email Address Redacted | Email |
| Fasoo Inc | | | Email Address Redacted | Email |
| Fass Properties | | | Email Address Redacted | Email |
| Fassarella Painting & Design Plus LLC | | | Email Address Redacted | Email |
| Fassil D Gedlu | | | Email Address Redacted | Email |
| Fassst Pawn LLC | | | Email Address Redacted | Email |
| Fast & Affordable Bail Bonds Of Gretna | | | Email Address Redacted | Email |
| Fast & Ez Carpet Cleaning LLC | | | Email Address Redacted | Email |
| Fast & Ez Technology | | | Email Address Redacted | Email |
| Fast & Focus Renovations Inc | | | Email Address Redacted | Email |
| Fast & Fresh Burrito Deli | | | Email Address Redacted | Email |
| Fast & Furious Towing | | | Email Address Redacted | Email |
| Fast & Light LLC | | | Email Address Redacted | Email |
| Fast & Light Productions | | | Email Address Redacted | Email |
| Fast & Secure Auto Transport LLC | | | Email Address Redacted | Email |
| Fast & Tasty | | | Email Address Redacted | Email |
| Fast & Tasty | | | Email Address Redacted | Email |
| Fast Action Tax I LLC | | | Email Address Redacted | Email |
| Fast Action Towing | | | Email Address Redacted | Email |
| Fast Auto Body | | | Email Address Redacted | Email |
| Fast Auto Service Technologies Inc | | | Email Address Redacted | Email |
| Fast Auto Services LLC | | | Email Address Redacted | Email |
| Fast Auto Transport | | | Email Address Redacted | Email |
| Fast Bath | | | Email Address Redacted | Email |
| Fast Break Basketball Camp | | | Email Address Redacted | Email |
| Fast Breaks Entertainment | | | Email Address Redacted | Email |
| Fast Build Inc | | | Email Address Redacted | Email |
| Fast Carrier Express | | | Email Address Redacted | Email |
| Fast Cash For Cars LLC | | | Email Address Redacted | Email |
| Fast Choice Tax Pros LLC | | | Email Address Redacted | Email |
| Fast Electric Corp | | | Email Address Redacted | Email |
| Fast Express Enterprises, Inc. | | | Email Address Redacted | Email |
| Fast Fit Foods Austin Bluffs LLC | | | Email Address Redacted | Email |
| Fast Fitness Systems, LLC | | | Email Address Redacted | Email |
| Fast Flyers Inc | | | Email Address Redacted | Email |
| Fast Food Plus LLC | | | Email Address Redacted | Email |
| Fast Forward & Company | | | Email Address Redacted | Email |
| Fast Forward Media, Inc. | | | Email Address Redacted | Email |
| Fast Forward Software | | | Email Address Redacted | Email |
| Fast Forward Therapies Pllc | | | Email Address Redacted | Email |
| Fast Framing LLC | | | Email Address Redacted | Email |
| Fast Freddy Mobile Automotive Repair | | | Email Address Redacted | Email |
| Fast Funds Financial Inc | | | Email Address Redacted | Email |
| Fast Hair Care | | | Email Address Redacted | Email |
| Fast Lane Auto Sales & Services Inc | | | Email Address Redacted | Email |
| Fast Lane Autos, LLC | | | Email Address Redacted | Email |
| Fast Lane Motor Fuels Santa Paula Inc | | | Email Address Redacted | Email |
| Fast Lane Motor Fuels Simi Valley Inc | | | Email Address Redacted | Email |
| Fast Lane North Hills Inc | | | Email Address Redacted | Email |
| Fast Lane Realty | | | Email Address Redacted | Email |
| Fast Lane Recovery & Sales, LLC | | | Email Address Redacted | Email |
| Fast Lane Trucking LLC | | | Email Address Redacted | Email |
| Fast Life Performance | | | Email Address Redacted | Email |
| Fast Life Transport LLC | | | Email Address Redacted | Email |
| Fast Limo Service LLC | | | Email Address Redacted | Email |
| Fast Living Studios LLC | | | Email Address Redacted | Email |
| Fast Mouse Films LLC | | | Email Address Redacted | Email |
| Fast N Going Mobile Detailing | | | Email Address Redacted | Email |
| Fast Pace Refunds | | | Email Address Redacted | Email |
| Fast Pack & Ship | | | Email Address Redacted | Email |
| Fast Pack N Ship Inc | | | Email Address Redacted | Email |
| Fast Path House Buyers LLC | | | Email Address Redacted | Email |
| Fast Pitch Trans Inc | | | Email Address Redacted | Email |
| Fast Pitch Transport Inc | | | Email Address Redacted | Email |
| Fast Pizza | | | Email Address Redacted | Email |
| Fast Quality Enterprises | | | Email Address Redacted | Email |
| Fast Quality Logistics LLC | | | Email Address Redacted | Email |
| Fast Rehabs LLC, | | | Email Address Redacted | Email |
| Fast Reliable Construction & Landscaping LLC | | | Email Address Redacted | Email |
| Fast Response Restoration Team, Inc | | | Email Address Redacted | Email |
| Fast Ride Auto | | | Email Address Redacted | Email |
| Fast Security, LLC | | | Email Address Redacted | Email |
| Fast Services & Repair Corp | | | Email Address Redacted | Email |
| Fast Services Cleaning LLC | | | Email Address Redacted | Email |
| Fast Shipping Services LLC | | | Email Address Redacted | Email |
| Fast Shower Inc | | | Email Address Redacted | Email |
| Fast Smog | | | Email Address Redacted | Email |
| Fast Sportswear, Inc | | | Email Address Redacted | Email |
| Fast Stop Party Store Inc. | | | Email Address Redacted | Email |
| Fast Stop Smoke Shop Inc | | | Email Address Redacted | Email |
| Fast Tax Accounting Service | | | Email Address Redacted | Email |
| Fast Tax Rx & Accounting Service | | | Email Address Redacted | Email |
| Fast Tow&Auto Repair LLC | | | Email Address Redacted | Email |
| Fast Towing | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Fast Track Automobile LLC | | Email Address Redacted | Email |
| Fast Track Cars | | Email Address Redacted | Email |
| Fast Track Freight | | Email Address Redacted | Email |
| Fast Track Services | | Email Address Redacted | Email |
| Fast Track Transportation | | Email Address Redacted | Email |
| Fast Track Welding Inc | | Email Address Redacted | Email |
| Fast Trax Auto | | Email Address Redacted | Email |
| Fast Trek Builders Inc. | | Email Address Redacted | Email |
| Fast1Transportation LLC | | Email Address Redacted | Email |
| Fastax & Accounting Inc | | Email Address Redacted | Email |
| Fastax & Services | | Email Address Redacted | Email |
| Fastboy Delivery | | Email Address Redacted | Email |
| Fastcom Supply Corporation | | Email Address Redacted | Email |
| Fastechnologies, Corp | | Email Address Redacted | Email |
| Faster Food LLC | | Email Address Redacted | Email |
| Faster Inc | | Email Address Redacted | Email |
| Fastest Cash In Town | | Email Address Redacted | Email |
| Fastfix New York LLC | | Email Address Redacted | Email |
| Fastguru | | Email Address Redacted | Email |
| Fastidious Shots, LLC | | Email Address Redacted | Email |
| Fasting Coyote Inc | | Email Address Redacted | Email |
| Fastlink Wireless Service | | Email Address Redacted | Email |
| Fastneztravels | | Email Address Redacted | Email |
| Fastpitch LLC | | Email Address Redacted | Email |
| Fastrac Food Mart Inc | | Email Address Redacted | Email |
| Fastrac Glass Inc | | Email Address Redacted | Email |
| Fastrack Investments Inc | | Email Address Redacted | Email |
| Fastrak Anesthesia, Inc. | | Email Address Redacted | Email |
| Fastrak Lighting, LLC | | Email Address Redacted | Email |
| Fastrans Shuttle LLC | | Email Address Redacted | Email |
| Fastrip | | Email Address Redacted | Email |
| Fastsolve Corporation | | Email Address Redacted | Email |
| Fasttrack Planning & Management LLC | | Email Address Redacted | Email |
| Fasttracksims.Com | | Email Address Redacted | Email |
| Fastway Title & Registration Inc | | Email Address Redacted | Email |
| Fat Bastards Bar B Que Inc | | Email Address Redacted | Email |
| Fat Bones Bbq LLC | | Email Address Redacted | Email |
| Fat Boy Drywall LLC | | Email Address Redacted | Email |
| Fat Boy Trucking | | Email Address Redacted | Email |
| Fat Cat Promotions | | Email Address Redacted | Email |
| Fat Cat Tavern Inc. | | Email Address Redacted | Email |
| Fat Cupcake LLC | | Email Address Redacted | Email |
| Fat Daddy'Z LLC | | Email Address Redacted | Email |
| Fat Dog Shellfish Co., LLC | | Email Address Redacted | Email |
| Fat Jacks Inc. | | Email Address Redacted | Email |
| Fat Jax Inc | | Email Address Redacted | Email |
| Fat Mamas | | Email Address Redacted | Email |
| Fat Mamaz | | Email Address Redacted | Email |
| Fat Marty'S | | Email Address Redacted | Email |
| Fat Moose LLC | | Email Address Redacted | Email |
| Fat Olive'S L.L.C. | | Email Address Redacted | Email |
| Fat Pocket Production | | Email Address Redacted | Email |
| Fat Tackies Inc | | Email Address Redacted | Email |
| Fat Tony Enterprises LLC Dba Outlaw Western | | Email Address Redacted | Email |
| Fat Tony Inc | | Email Address Redacted | Email |
| Fat Wong Chinese Food To Go | | Email Address Redacted | Email |
| Fatah Ammi | | Email Address Redacted | Email |
| Fatai Adebayo | | Email Address Redacted | Email |
| Fatai Owolabi | | Email Address Redacted | Email |
| Fatam Alqasiy | | Email Address Redacted | Email |
| Fatawou Alassani | | Email Address Redacted | Email |
| Fatbardh Muja | | Email Address Redacted | Email |
| Fatboy Auto Group | | Email Address Redacted | Email |
| Fatboy Products LLC | | Email Address Redacted | Email |
| Fatboy Vapors Alaska, LLC | | Email Address Redacted | Email |
| Fatboy Vapors, LLC | | Email Address Redacted | Email |
| Fatcat Strategies, LLC | | Email Address Redacted | Email |
| Fatdaddy Express | | Email Address Redacted | Email |
| Fate Law Pllc | | Email Address Redacted | Email |
| Fateh Gas Corp | | Email Address Redacted | Email |
| Fateh Gas Corp | | Email Address Redacted | Email |
| Fatelvis Goods, LLC | | Email Address Redacted | Email |
| Fatema Enterprises LLC | | Email Address Redacted | Email |
| Fateme Ghahary | | Email Address Redacted | Email |
| Fatemeh Koohi | | Email Address Redacted | Email |
| Fatemeh Leilaji Zagheli | | Email Address Redacted | Email |
| Fatemeh Salimi | | Email Address Redacted | Email |
| Faten | | Email Address Redacted | Email |
| Faten Anwar | | Email Address Redacted | Email |
| Faten Haddad | | Email Address Redacted | Email |
| Faten M Al-Aseer | | Email Address Redacted | Email |
| Faten Seryani | | Email Address Redacted | Email |
| Father & Son Electric Service Co., Inc | | Email Address Redacted | Email |
| Father & Son Enterprises LLC | | Email Address Redacted | Email |
| Father & Son Tax Service | | Email Address Redacted | Email |
| Father Films LLC | | Email Address Redacted | Email |
| Father In Heaven LLC | | Email Address Redacted | Email |
| Father N Son Transportation Inc | | Email Address Redacted | Email |
| Father Time Antiques, Inc. | | Email Address Redacted | Email |
| Fathers & Sons Clothier | | Email Address Redacted | Email |
| Fathers Joy Inc | | Email Address Redacted | Email |
| Fatherson, LLC | | Email Address Redacted | Email |
| Fathi Ahmed | | Email Address Redacted | Email |
| Fathi Muhumed | | Email Address Redacted | Email |
| Fathia Ismael | | Email Address Redacted | Email |
| Fathima Gowhar | | Email Address Redacted | Email |
| Fathiqaloonbi | | Email Address Redacted | Email |
| Fathom Unlimited, Inc. | | Email Address Redacted | Email |
| Fatih Baba | | Email Address Redacted | Email |
| Fatih Baba | | Email Address Redacted | Email |
| Fatih Bilgin | | Email Address Redacted | Email |
| Fatih Can | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Fatih Kazanci | | | Email Address Redacted | Email |
| Fatih Ozcan | | | Email Address Redacted | Email |
| Fatih Sen | | | Email Address Redacted | Email |
| Fatih Tulun | | | Email Address Redacted | Email |
| Fatih Yildirim | | | Email Address Redacted | Email |
| Fatim Crosswhite | | | Email Address Redacted | Email |
| Fatima | | | Email Address Redacted | Email |
| Fatima & Siddique Inc | | | Email Address Redacted | Email |
| Fatima Aguilera | | | Email Address Redacted | Email |
| Fatima Albaine | | | Email Address Redacted | Email |
| Fatima Albaine | | | Email Address Redacted | Email |
| Fatima Delgado | | | Email Address Redacted | Email |
| Fatima Enterprises Clothing Inc | | | Email Address Redacted | Email |
| Fatima F Tekko | | | Email Address Redacted | Email |
| Fatima Fabia Chung | | | Email Address Redacted | Email |
| Fatima Faiz | | | Email Address Redacted | Email |
| Fatima Faiz | | | Email Address Redacted | Email |
| Fatima Faiz | | | Email Address Redacted | Email |
| Fatima Faiz | | | Email Address Redacted | Email |
| Fatima Hair Braiding Salon | | | Email Address Redacted | Email |
| Fatima J. Davis | | | Email Address Redacted | Email |
| Fatima Jones | | | Email Address Redacted | Email |
| Fatima Lewis | | | Email Address Redacted | Email |
| Fatima Lopez | | | Email Address Redacted | Email |
| Fatima Mezdad | | | Email Address Redacted | Email |
| Fatima Mirza | | | Email Address Redacted | Email |
| Fatima Modan | | | Email Address Redacted | Email |
| Fatima Monarrez | | | Email Address Redacted | Email |
| Fatima Muhammad | | | Email Address Redacted | Email |
| Fatima Oglesb-Morris | | | Email Address Redacted | Email |
| Fatima P Soltero | | | Email Address Redacted | Email |
| Fatima Parekh | | | Email Address Redacted | Email |
| Fatima Portillo | | | Email Address Redacted | Email |
| Fatima Rokarya Inc | | | Email Address Redacted | Email |
| Fatima Santana | | | Email Address Redacted | Email |
| Fatima Sayler | | | Email Address Redacted | Email |
| Fatima Silveira | | | Email Address Redacted | Email |
| Fatima T. Hopkins | | | Email Address Redacted | Email |
| Fatima Vending | | | Email Address Redacted | Email |
| Fatima Wahid | | | Email Address Redacted | Email |
| Fatima Williamson | | | Email Address Redacted | Email |
| Fatima Zantout | | | Email Address Redacted | Email |
| Fatimah Bint Abdulhalim | | | Email Address Redacted | Email |
| Fatimah Elder | | | Email Address Redacted | Email |
| Fatimah Latimer-Murphy | | | Email Address Redacted | Email |
| Fatimah Rasul | | | Email Address Redacted | Email |
| Fatimas Child Care Services | | | Email Address Redacted | Email |
| Fatimas Cleaning | | | Email Address Redacted | Email |
| Fatimas Hair Design | | | Email Address Redacted | Email |
| Fatima'S Salon Braids & Weaves | | | Email Address Redacted | Email |
| Fatimata Shabazz | | | Email Address Redacted | Email |
| Fatin Saleh | | | Email Address Redacted | Email |
| Fatina Malik | | | Email Address Redacted | Email |
| Fatina Moore | | | Email Address Redacted | Email |
| Fatirahair Inc | | | Email Address Redacted | Email |
| Fatjax LLC | | | Email Address Redacted | Email |
| Fatlin Bureau Services LLC | | | Email Address Redacted | Email |
| Fatma Corbaci | | | Email Address Redacted | Email |
| Fatman Tax Services LLC. | | | Email Address Redacted | Email |
| Fatmanbeatz LLC | | | Email Address Redacted | Email |
| Fatmans Beef Jerky LLC | | | Email Address Redacted | Email |
| Fatmans Parts | | | Email Address Redacted | Email |
| Fatmata Fofanah | | | Email Address Redacted | Email |
| Fatmire Shuku | | | Email Address Redacted | Email |
| Fatou LLC, | | | Email Address Redacted | Email |
| Fatou Mangane | | | Email Address Redacted | Email |
| Fatou Manneh | | | Email Address Redacted | Email |
| Fatou Sall | | | Email Address Redacted | Email |
| Fatoumata Daniels | | | Email Address Redacted | Email |
| Fatoumata Sidibe | | | Email Address Redacted | Email |
| Fatoumata Somtore | | | Email Address Redacted | Email |
| Fatriyah Jones | | | Email Address Redacted | Email |
| Fatriyah Jones | | | Email Address Redacted | Email |
| Fattoush | | | Email Address Redacted | Email |
| Fattowels Inc | | | Email Address Redacted | Email |
| Fatu Keita | | | Email Address Redacted | Email |
| Fatuma Nyoni | | | Email Address Redacted | Email |
| Fatush Stavri | | | Email Address Redacted | Email |
| Faucherie Logistics Inc | | | Email Address Redacted | Email |
| Faulcon Financial, LLC | | | Email Address Redacted | Email |
| Faulcon Security Consulting Group | | | Email Address Redacted | Email |
| Faulk All Us Fish | | | Email Address Redacted | Email |
| Faulkner Coaching & Consulting | | | Email Address Redacted | Email |
| Faulkner Diversified Inc | | | Email Address Redacted | Email |
| Faulkner Inc. | | | Email Address Redacted | Email |
| Fault-Line Builders, Inc | | | Email Address Redacted | Email |
| Faultline Refrigeration & Mechanics LLC | | | Email Address Redacted | Email |
| Fauquier Family Practice Plc | | | Email Address Redacted | Email |
| Fauquier Realty Inc. | | | Email Address Redacted | Email |
| Fauser Trucking | | | Email Address Redacted | Email |
| Fausl Atmar | | | Email Address Redacted | Email |
| Faust Fam Enterprises LLC, | | | Email Address Redacted | Email |
| Faust Harrison Pianos | | | Email Address Redacted | Email |
| Faustin Absolu | | | Email Address Redacted | Email |
| Faustina Berchie | | | Email Address Redacted | Email |
| Faustine Williamson | | | Email Address Redacted | Email |
| Faustino Delatorres | | | Email Address Redacted | Email |
| Faustino Galbis | | | Email Address Redacted | Email |
| Faustlevito | | | Email Address Redacted | Email |
| Fausto Andrade Realtor | | | Email Address Redacted | Email |
| Fausto Auto Repair Corp | | | Email Address Redacted | Email |
| Fausto Frias | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Fausto Henriquez | | | Email Address Redacted | Email |
| Fausto Llanos | | | Email Address Redacted | Email |
| Fausto Mateo | | | Email Address Redacted | Email |
| Fausto Oliveira | | | Email Address Redacted | Email |
| Fausto Pena | | | Email Address Redacted | Email |
| Fausto Presutti | | | Email Address Redacted | Email |
| Fausto R Avila Torres | | | Email Address Redacted | Email |
| Fausto Ramirez | | | Email Address Redacted | Email |
| Fausto Ramos | | | Email Address Redacted | Email |
| Fausto Santana | | | Email Address Redacted | Email |
| Fausto Segura | | | Email Address Redacted | Email |
| Fausto Valenzuela | | | Email Address Redacted | Email |
| Fausto Zepeda | | | Email Address Redacted | Email |
| Faustodelossantos | | | Email Address Redacted | Email |
| Faux Design Studio Inc | | | Email Address Redacted | Email |
| Faux Glaux Beauty | | | Email Address Redacted | Email |
| Faux Library Studio Props, Inc. | | | Email Address Redacted | Email |
| Faux Seasons Inc | | | Email Address Redacted | Email |
| Fauxnomenal | | | Email Address Redacted | Email |
| Favad Naseem | | | Email Address Redacted | Email |
| Favarger Consulting | | | Email Address Redacted | Email |
| Favato Brothers Inc. | | | Email Address Redacted | Email |
| Favco Transport Inc | | | Email Address Redacted | Email |
| Favela Chic LLC | | | Email Address Redacted | Email |
| Favian Valencia | | | Email Address Redacted | Email |
| Favilla Orchards LLC | | | Email Address Redacted | Email |
| Favio A Calderon | | | Email Address Redacted | Email |
| Favio De Marco | | | Email Address Redacted | Email |
| Favio Lorenzo | | | Email Address Redacted | Email |
| Faviola Vargas Vivas | | | Email Address Redacted | Email |
| Favion Thompson | | | Email Address Redacted | Email |
| Favm Pizza Corp | | | Email Address Redacted | Email |
| Favmergo LLC | | | Email Address Redacted | Email |
| Favor & Mercy Carriers, LLC | | | Email Address Redacted | Email |
| Favor Boutique | | | Email Address Redacted | Email |
| Favor Catering Services | | | Email Address Redacted | Email |
| Favor Lashbrook | | | Email Address Redacted | Email |
| Favor Management Services | | | Email Address Redacted | Email |
| Favor The Moment LLC | | | Email Address Redacted | Email |
| Favorfloat Corporation | | | Email Address Redacted | Email |
| Favori Restaurant | | | Email Address Redacted | Email |
| Favorite Enterprises LLC | | | Email Address Redacted | Email |
| Favorite Plastics Corp | | | Email Address Redacted | Email |
| Favors Today | | | Email Address Redacted | Email |
| Favro Inc | | | Email Address Redacted | Email |
| Fawaad Khan | | | Email Address Redacted | Email |
| Fawad Quddus | | | Email Address Redacted | Email |
| Fawad Ursani | | | Email Address Redacted | Email |
| Fawaz Brothers Inc | | | Email Address Redacted | Email |
| Fawg Phule Industries | | | Email Address Redacted | Email |
| Fawknotson Group Inc | | | Email Address Redacted | Email |
| Fawn | | | Email Address Redacted | Email |
| Fawn & Lamb Corp | | | Email Address Redacted | Email |
| Fawn Fiore | | | Email Address Redacted | Email |
| Fawn Horton | | | Email Address Redacted | Email |
| Fawn Horton | | | Email Address Redacted | Email |
| Fawn Horton | | | Email Address Redacted | Email |
| Fawn Martin | | | Email Address Redacted | Email |
| Fawn Martin | | | Email Address Redacted | Email |
| Fawn Zion | | | Email Address Redacted | Email |
| Fawnetta Goodwin | | | Email Address Redacted | Email |
| Fawwaz Abbood | | | Email Address Redacted | Email |
| Fawzi Said Haimor | | | Email Address Redacted | Email |
| Fawziyyah Connor | | | Email Address Redacted | Email |
| Fawzzy Services & Co. | | | Email Address Redacted | Email |
| Fay Benagni | | | Email Address Redacted | Email |
| Fay Bravo | | | Email Address Redacted | Email |
| Fay C Sierra | | | Email Address Redacted | Email |
| Fay Drizin | | | Email Address Redacted | Email |
| Fay F Mansouri, Dds Inc | | | Email Address Redacted | Email |
| Fay Hair Studio | | | Email Address Redacted | Email |
| Fay Kara, LLC | | | Email Address Redacted | Email |
| Fay Lawrence | | | Email Address Redacted | Email |
| Fay Nham | | | Email Address Redacted | Email |
| Fay R Threets | | | Email Address Redacted | Email |
| Fay Swinton | | | Email Address Redacted | Email |
| Fayad Law PC | | | Email Address Redacted | Email |
| Fayaz Babul | | | Email Address Redacted | Email |
| Faybia Benjamin | | | Email Address Redacted | Email |
| Faycal Falaky | | | Email Address Redacted | Email |
| Faycal Falaky | | | Email Address Redacted | Email |
| Fayce, LLC | | | Email Address Redacted | Email |
| Fayda Books LLC | | | Email Address Redacted | Email |
| Faye Bradford | | | Email Address Redacted | Email |
| Faye Condit | | | Email Address Redacted | Email |
| Faye Day | | | Email Address Redacted | Email |
| Faye Evans | | | Email Address Redacted | Email |
| Faye Fields | | | Email Address Redacted | Email |
| Faye Gibson | | | Email Address Redacted | Email |
| Faye Herl | | | Email Address Redacted | Email |
| Faye Hollander | | | Email Address Redacted | Email |
| Faye Kleman | | | Email Address Redacted | Email |
| Faye Landy | | | Email Address Redacted | Email |
| Faye Leblanc | | | Email Address Redacted | Email |
| Faye Mcauliffe | | | Email Address Redacted | Email |
| Faye Mcdaniel | | | Email Address Redacted | Email |
| Faye Mendelsohn Cosmetics, Inc. | | | Email Address Redacted | Email |
| Faye Reese | | | Email Address Redacted | Email |
| Faye Robinson | | | Email Address Redacted | Email |
| Faye Simon Real Estate, LLC | | | Email Address Redacted | Email |
| Faye Smith | | | Email Address Redacted | Email |
| Faye Stephens | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Faye Zasada | | Email Address Redacted | Email |
| Fayeron Morrison, Cpa | | Email Address Redacted | Email |
| Fayette Coppock | | Email Address Redacted | Email |
| Fayette Country Club | | Email Address Redacted | Email |
| Fayette L Harris | | Email Address Redacted | Email |
| Fayette Service Center LLC | | Email Address Redacted | Email |
| Fayette Shoes Inc | | Email Address Redacted | Email |
| Fayetteville Pines LLC | | Email Address Redacted | Email |
| Fayetteville Tobacco Inc | | Email Address Redacted | Email |
| Fayetteville Trucking LLC | | Email Address Redacted | Email |
| Fayez Abdul Hussein | | Email Address Redacted | Email |
| Fayez Hamad | | Email Address Redacted | Email |
| Fayez S. Suhweil | | Email Address Redacted | Email |
| Fayito, LLC | | Email Address Redacted | Email |
| Fayiz M. Al Khawaja | | Email Address Redacted | Email |
| Fayma L. H. Avent, Slp-Ccc | | Email Address Redacted | Email |
| Fayoola C Wilson | | Email Address Redacted | Email |
| Fayrus Abdi | | Email Address Redacted | Email |
| Faysal Hussain | | Email Address Redacted | Email |
| Faysal Mahamed | | Email Address Redacted | Email |
| Faysal Olad | | Email Address Redacted | Email |
| Fayyaz Cheema | | Email Address Redacted | Email |
| Faz LLC | | Email Address Redacted | Email |
| Faza Transport LLC | | Email Address Redacted | Email |
| Fazal & Sons Inc | | Email Address Redacted | Email |
| Fazal Mahmood | | Email Address Redacted | Email |
| Fazal Nabi | | Email Address Redacted | Email |
| Fazal Qayumi | | Email Address Redacted | Email |
| Faze 1 Corp. | | Email Address Redacted | Email |
| Faze123 LLC | | Email Address Redacted | Email |
| Fazefwd | | Email Address Redacted | Email |
| Fazi Khodjaberganov | | Email Address Redacted | Email |
| Fazi Khodjaberganov | | Email Address Redacted | Email |
| Fazi Sales | | Email Address Redacted | Email |
| Fazilimousine Inc | | Email Address Redacted | Email |
| Fazio Mountain, Llc | | Email Address Redacted | Email |
| Fazs Inc | | Email Address Redacted | Email |
| Fb 35 East 13 Inc, | | Email Address Redacted | Email |
| Fb Accessories, Inc. | | Email Address Redacted | Email |
| Fb Metuchen LLC | | Email Address Redacted | Email |
| Fb Stylz LLC | | Email Address Redacted | Email |
| Fb Textiles Inc | | Email Address Redacted | Email |
| Fb1, Inc | | Email Address Redacted | Email |
| Fb2, Inc | | Email Address Redacted | Email |
| Fbaforward Inc | | Email Address Redacted | Email |
| Fbaiana Omer | | Email Address Redacted | Email |
| Fbch | | Email Address Redacted | Email |
| Fbg Logistics LLC | | Email Address Redacted | Email |
| Fbj Wholesaler LLC | | Email Address Redacted | Email |
| Fbm Sales Corp. | | Email Address Redacted | Email |
| Fbq2 | | Email Address Redacted | Email |
| Fbx Brokerage Business Corp | | Email Address Redacted | Email |
| Fc Arizona, LLC | | Email Address Redacted | Email |
| Fc Fleetcards | | Email Address Redacted | Email |
| Fc Fox | | Email Address Redacted | Email |
| Fc Futbol Foundation | | Email Address Redacted | Email |
| Fc Limousine Service Of Ny Inc | | Email Address Redacted | Email |
| Fc Meala, LLC | | Email Address Redacted | Email |
| Fc Meola, LLC | | Email Address Redacted | Email |
| Fc Northwest Inc | | Email Address Redacted | Email |
| Fc Person | | Email Address Redacted | Email |
| Fc Premium LLC | | Email Address Redacted | Email |
| Fc Production LLC | | Email Address Redacted | Email |
| Fc Property Maintenance LLC | | Email Address Redacted | Email |
| Fc Sesa | | Email Address Redacted | Email |
| Fc Spectrum Consultant Corporation | | Email Address Redacted | Email |
| Fc Terry Enterprises | | Email Address Redacted | Email |
| Fca Logistics LLC | | Email Address Redacted | Email |
| Fcap Realty Corporation | | Email Address Redacted | Email |
| Fcc Trucking | | Email Address Redacted | Email |
| Fcd Formica Design Inc | | Email Address Redacted | Email |
| Fce Enterprises Withholding, LLC | | Email Address Redacted | Email |
| Fce Resources, LLC | | Email Address Redacted | Email |
| Fcet Inc | | Email Address Redacted | Email |
| F-Choice Plumbing Corp. | | Email Address Redacted | Email |
| Fcip Networks LLC | | Email Address Redacted | Email |
| Fcm Mechanical | | Email Address Redacted | Email |
| Fcm Products, Inc. | | Email Address Redacted | Email |
| Fcm,Llc | | Email Address Redacted | Email |
| Fco Trucking LLC | | Email Address Redacted | Email |
| Fco. S. Diversifed Holdings LLC | | Email Address Redacted | Email |
| Fcs Administrative Services | | Email Address Redacted | Email |
| Fct | | Email Address Redacted | Email |
| Fcv Tool LLC | | Email Address Redacted | Email |
| Fcwm Corp | | Email Address Redacted | Email |
| Fcx Express LLC | | Email Address Redacted | Email |
| Fd Williams Inc | | Email Address Redacted | Email |
| Fdaa Management LLC | | Email Address Redacted | Email |
| Fdc Business Services | | Email Address Redacted | Email |
| Fdkone Inc | | Email Address Redacted | Email |
| Fdp Builders | | Email Address Redacted | Email |
| Fdr Construction LLC | | Email Address Redacted | Email |
| Fe Active | | Email Address Redacted | Email |
| Fe Carroll | | Email Address Redacted | Email |
| Fe Grande LLC | | Email Address Redacted | Email |
| Fe Mendiola | | Email Address Redacted | Email |
| Fe Ruiz | | Email Address Redacted | Email |
| Fe Schnetz Commercial Real Estate | | Email Address Redacted | Email |
| Fe Trucking, LLC | | Email Address Redacted | Email |
| Feagan Enterprise Inc. | | Email Address Redacted | Email |
| Feagles Farm | | Email Address Redacted | Email |
| Fear No Ad | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Fear Or Faith, Chb LLC | | | | Email Address Redacted | Email |
| Fearless Dreamer, Inc | | | | Email Address Redacted | Email |
| Fearless Fashion | | | | Email Address Redacted | Email |
| Fearless Intuitive Babes | | | | Email Address Redacted | Email |
| Fearless Marketing Inc | 18554 Yorba Linda Blvd | B2 | Yorba Linda, CA 92886 | | First Class Mail |
| Fearless Marketing Inc | | | | Email Address Redacted | Email |
| Fearless National Area LLC | | | | Email Address Redacted | Email |
| Fearless Ventures Inc | | | | Email Address Redacted | Email |
| Fearn Industries Inc | | | | Email Address Redacted | Email |
| Fearnow Logistics, Inc. | | | | Email Address Redacted | Email |
| Fearrington Cares | | | | Email Address Redacted | Email |
| Fears Solutions | | | | Email Address Redacted | Email |
| Feast Mode Flavors & Nutrition | | | | Email Address Redacted | Email |
| Feaster Logistics & Transporations Lt | | | | Email Address Redacted | Email |
| Feasterville Janitorial LLC | | | | Email Address Redacted | Email |
| Feather & Fern LLC | | | | Email Address Redacted | Email |
| Feather Health Inc. | | | | Email Address Redacted | Email |
| Feather Ventures | | | | Email Address Redacted | Email |
| Featherbear Designs | | | | Email Address Redacted | Email |
| Feathercut Nursery & Desgn Group | | | | Email Address Redacted | Email |
| Featherstone Homes LLC | | | | Email Address Redacted | Email |
| Febapel Inc | | | | Email Address Redacted | Email |
| Febron Moise | | | | Email Address Redacted | Email |
| Fedaa Amer | | | | Email Address Redacted | Email |
| Fedako Roofing LLC | | | | Email Address Redacted | Email |
| Fedders Moya | | | | Email Address Redacted | Email |
| Fedell Price | | | | Email Address Redacted | Email |
| Fedelson Jean Baptiste | | | | Email Address Redacted | Email |
| Fedeme | | | | Email Address Redacted | Email |
| Fedencio Corona | | | | Email Address Redacted | Email |
| Federal Consolidation, Inc. | | | | Email Address Redacted | Email |
| Federal Credit Union | | | | Email Address Redacted | Email |
| Federal Electrical Co., Inc. | | | | Email Address Redacted | Email |
| Federal Environmental Group, Inc. | | | | Email Address Redacted | Email |
| Federal Equipment & Manufacturing Co., Inc. | | | | Email Address Redacted | Email |
| Federal Insights LLC | | | | Email Address Redacted | Email |
| Federal Integrated Systems Corporation | | | | Email Address Redacted | Email |
| Federal Landscaping LLC | | | | Email Address Redacted | Email |
| Federal Realty Co. | | | | Email Address Redacted | Email |
| Federal Security, Inc | | | | Email Address Redacted | Email |
| Federal Training Partnership, LLC | | | | Email Address Redacted | Email |
| Federated Council Of Beth Jacob Schools Inc | | | | Email Address Redacted | Email |
| Federated Realty LLC | | | | Email Address Redacted | Email |
| Federation Distribution Services Inc | | | | Email Address Redacted | Email |
| Federation Logistics LLC | | | | Email Address Redacted | Email |
| Federations Of Associations Of Behavioral & Brain Sciences | | | | Email Address Redacted | Email |
| Federick Faustini | | | | Email Address Redacted | Email |
| Federico Aguirre | | | | Email Address Redacted | Email |
| Federico Armando Servin Iii | | | | Email Address Redacted | Email |
| Federico Bautista Abreu | | | | Email Address Redacted | Email |
| Federico Beltran | | | | Email Address Redacted | Email |
| Federico Carrillo | | | | Email Address Redacted | Email |
| Federico Checo | | | | Email Address Redacted | Email |
| Federico Garcia | | | | Email Address Redacted | Email |
| Federico Garcia | | | | Email Address Redacted | Email |
| Federico Gonzalez | | | | Email Address Redacted | Email |
| Federico Hidalgo | | | | Email Address Redacted | Email |
| Federico L Gonzalez | | | | Email Address Redacted | Email |
| Federico Maese | | | | Email Address Redacted | Email |
| Federico Mariel | | | | Email Address Redacted | Email |
| Federico Martinez | | | | Email Address Redacted | Email |
| Federico Pivetta | | | | Email Address Redacted | Email |
| Federico Rodriguez | | | | Email Address Redacted | Email |
| Federico Rodriguez | | | | Email Address Redacted | Email |
| Federico Rodriguez | | | | Email Address Redacted | Email |
| Federico Roque | | | | Email Address Redacted | Email |
| Federico Sandoval | | | | Email Address Redacted | Email |
| Federico Santarelli | | | | Email Address Redacted | Email |
| Federico Santarelli | | | | Email Address Redacted | Email |
| Federico Santella | | | | Email Address Redacted | Email |
| Federico Segura Cravioto | | | | Email Address Redacted | Email |
| Federico Urraca | | | | Email Address Redacted | Email |
| Federico Valdes | | | | Email Address Redacted | Email |
| Federrica Virtue | | | | Email Address Redacted | Email |
| Fedir Ilnitskyy | | | | Email Address Redacted | Email |
| Fedir Smal | | | | Email Address Redacted | Email |
| Fedjina S Franck | | | | Email Address Redacted | Email |
| Fedna Lubin | | | | Email Address Redacted | Email |
| Fedner Mulien | | | | Email Address Redacted | Email |
| Fedner Tax LLC | | | | Email Address Redacted | Email |
| Fednie Jean Pierre | | | | Email Address Redacted | Email |
| Fedno Julien | | | | Email Address Redacted | Email |
| Fedor Saldivia | | | | Email Address Redacted | Email |
| Fedora Fresh Consulting | | | | Email Address Redacted | Email |
| Fedorick Wood Floors | | | | Email Address Redacted | Email |
| Fedrick Lysius | | | | Email Address Redacted | Email |
| Fedrick Stovell | | | | Email Address Redacted | Email |
| Fedrub Byron | | | | Email Address Redacted | Email |
| Fedy Bruno'S Multiple Services | | | | Email Address Redacted | Email |
| Fedy Pierre | | | | Email Address Redacted | Email |
| Feed Mill Enterprises, Inc. | | | | Email Address Redacted | Email |
| Feed The Artist | | | | Email Address Redacted | Email |
| Feed The Beast LLC | | | | Email Address Redacted | Email |
| Feeding Frenzy Inc | | | | Email Address Redacted | Email |
| Feeding The Soul | | | | Email Address Redacted | Email |
| Feejee Janitorial Services | | | | Email Address Redacted | Email |
| Feel Better Group, LLC | | | | Email Address Redacted | Email |
| Feel Better Rehabilitation | | | | Email Address Redacted | Email |
| Feel Good Acupuncture Pllc | | | | Email Address Redacted | Email |
| Feel Good Ventures LLC | | | | Email Address Redacted | Email |
| Feel The Atmosphere | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Feeling 27, Inc | | Email Address Redacted | Email |
| Feeling Salon Inc | | Email Address Redacted | Email |
| Feeling Shopper | | Email Address Redacted | Email |
| Feeney Financial | | Email Address Redacted | Email |
| Feet First Tampa Inc | | Email Address Redacted | Email |
| Feet On The Street | | Email Address Redacted | Email |
| Feet Pleasure Inc | | Email Address Redacted | Email |
| Feet That Preach "Llc" | | Email Address Redacted | Email |
| Feeza Mumtaz | | Email Address Redacted | Email |
| Feezer Water Systems, LLC | | Email Address Redacted | Email |
| Feezly LLC. | | Email Address Redacted | Email |
| Fefe Beautique | | Email Address Redacted | Email |
| Fego Nails LLC | | Email Address Redacted | Email |
| Feguenson Elancieux | | Email Address Redacted | Email |
| Feh Solutions | | Email Address Redacted | Email |
| Fehmida Kumar | | Email Address Redacted | Email |
| Fehzan Ali | | Email Address Redacted | Email |
| Fei Da Jackson Heights Inc. | | Email Address Redacted | Email |
| Fei Gao | | Email Address Redacted | Email |
| Fei Lin | | Email Address Redacted | Email |
| Fei Shao | | Email Address Redacted | Email |
| Fei Teng | | Email Address Redacted | Email |
| Fei Wang | | Email Address Redacted | Email |
| Fei Xing | | Email Address Redacted | Email |
| Fei Yang | | Email Address Redacted | Email |
| Fei Ye | | Email Address Redacted | Email |
| Fei Zheng | | Email Address Redacted | Email |
| Fei Zheng | | Email Address Redacted | Email |
| Feider Electric | | Email Address Redacted | Email |
| Feige Ehrenreich | | Email Address Redacted | Email |
| Feigenbaum & Klein LLC | | Email Address Redacted | Email |
| Fei-Kai Syu | | Email Address Redacted | Email |
| Feilin Li Stumps | | Email Address Redacted | Email |
| Feiner Supply Company | | Email Address Redacted | Email |
| Feinn Tire Group Inc. | | Email Address Redacted | Email |
| Feipeng Li | | Email Address Redacted | Email |
| Feipeng Li | | Email Address Redacted | Email |
| Feisal Mendieta | | Email Address Redacted | Email |
| Feissal Santos | | Email Address Redacted | Email |
| Felt Design LLC | | Email Address Redacted | Email |
| Feiza Ahmed Mohamed | | Email Address Redacted | Email |
| Fejes Freight Express, Inc. | | Email Address Redacted | Email |
| Fekadu Asmamaw Trucking LLC | | Email Address Redacted | Email |
| Fekadu Beshah | | Email Address Redacted | Email |
| Fekadu Gemechu | | Email Address Redacted | Email |
| Fekredin Mehammed | | Email Address Redacted | Email |
| Fela Strickland-Smith | | Email Address Redacted | Email |
| Felber Motivation, Inc. | | Email Address Redacted | Email |
| Feldco Enterprises | | Email Address Redacted | Email |
| Feldenkrais San Diego | | Email Address Redacted | Email |
| Felder Construction | | Email Address Redacted | Email |
| Felder'S Cleaning Service Inc. | | Email Address Redacted | Email |
| Feldman & Associates Inc. | | Email Address Redacted | Email |
| Feldmann, Inc. | | Email Address Redacted | Email |
| Feldon Richards | | Email Address Redacted | Email |
| Feldon Richards | | Email Address Redacted | Email |
| Feldsteinco LLC | | Email Address Redacted | Email |
| Fele Products LLC | | Email Address Redacted | Email |
| Felecia Arnold | | Email Address Redacted | Email |
| Felecia Carrington | | Email Address Redacted | Email |
| Felecia Diaz | | Email Address Redacted | Email |
| Felecia Ewing | | Email Address Redacted | Email |
| Felecia Hendricks | | Email Address Redacted | Email |
| Felecia Jester | | Email Address Redacted | Email |
| Felecia Meyers | | Email Address Redacted | Email |
| Felecia Nolan | | Email Address Redacted | Email |
| Felecia Scott | | Email Address Redacted | Email |
| Felecia Spivey | | Email Address Redacted | Email |
| Felecia Stokes | | Email Address Redacted | Email |
| Felecie Foxworth | | Email Address Redacted | Email |
| Felecty Banks | | Email Address Redacted | Email |
| Feleshia L Leslie | | Email Address Redacted | Email |
| Felesia Trucking LLC | | Email Address Redacted | Email |
| Feliberto Marquez Rodriguez | | Email Address Redacted | Email |
| Feliberto Mestril Sedano | | Email Address Redacted | Email |
| Feliberto Moncada | | Email Address Redacted | Email |
| Feliberto Sosa | | Email Address Redacted | Email |
| Felice Anderson | | Email Address Redacted | Email |
| Felice Cox | | Email Address Redacted | Email |
| Felice E Busto | | Email Address Redacted | Email |
| Felice Schiappa Construction Inc | | Email Address Redacted | Email |
| Felice Strigler | | Email Address Redacted | Email |
| Felicia A Love | | Email Address Redacted | Email |
| Felicia A Love | | Email Address Redacted | Email |
| Felicia A. Rains | | Email Address Redacted | Email |
| Felicia Abbott | | Email Address Redacted | Email |
| Felicia Alexander | | Email Address Redacted | Email |
| Felicia Alford Gibbs | | Email Address Redacted | Email |
| Felicia Allen | | Email Address Redacted | Email |
| Felicia Almeda | | Email Address Redacted | Email |
| Felicia Anderson | | Email Address Redacted | Email |
| Felicia Banks | | Email Address Redacted | Email |
| Felicia Bass | | Email Address Redacted | Email |
| Felicia Bass | | Email Address Redacted | Email |
| Felicia Blythewood | | Email Address Redacted | Email |
| Felicia Bradley | | Email Address Redacted | Email |
| Felicia Bradley | | Email Address Redacted | Email |
| Felicia Breci | | Email Address Redacted | Email |
| Felicia Breci | | Email Address Redacted | Email |
| Felicia Brider | | Email Address Redacted | Email |
| Felicia Brown | | Email Address Redacted | Email |
| Felicia Brown | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Felicia Brown | | Email Address Redacted | Email |
| Felicia Buechle | | Email Address Redacted | Email |
| Felicia Burton | | Email Address Redacted | Email |
| Felicia Bussey | | Email Address Redacted | Email |
| Felicia Bussey | | Email Address Redacted | Email |
| Felicia Caples | | Email Address Redacted | Email |
| Felicia Carlisle | | Email Address Redacted | Email |
| Felicia Carrington | | Email Address Redacted | Email |
| Felicia Clay | | Email Address Redacted | Email |
| Felicia Cole | | Email Address Redacted | Email |
| Felicia Cotton | | Email Address Redacted | Email |
| Felicia D Gray | | Email Address Redacted | Email |
| Felicia Davis | | Email Address Redacted | Email |
| Felicia Davis | | Email Address Redacted | Email |
| Felicia Duncan | | Email Address Redacted | Email |
| Felicia Dvorak | | Email Address Redacted | Email |
| Felicia Estrada Realtor | | Email Address Redacted | Email |
| Felicia Evans | | Email Address Redacted | Email |
| Felicia Gail Johnson | | Email Address Redacted | Email |
| Felicia Garcia | | Email Address Redacted | Email |
| Felicia Garvin | | Email Address Redacted | Email |
| Felicia Garza | | Email Address Redacted | Email |
| Felicia Gregory | | Email Address Redacted | Email |
| Felicia Guerrero | | Email Address Redacted | Email |
| Felicia Halim | | Email Address Redacted | Email |
| Felicia Harris | | Email Address Redacted | Email |
| Felicia Hegwood | | Email Address Redacted | Email |
| Felicia Hoskins | | Email Address Redacted | Email |
| Felicia Hughes | | Email Address Redacted | Email |
| Felicia Iturbe | | Email Address Redacted | Email |
| Felicia Jackson | | Email Address Redacted | Email |
| Felicia Jarrell | | Email Address Redacted | Email |
| Felicia Jiles | | Email Address Redacted | Email |
| Felicia Jones | | Email Address Redacted | Email |
| Felicia Jones | | Email Address Redacted | Email |
| Felicia Killian | | Email Address Redacted | Email |
| Felicia Kreft | | Email Address Redacted | Email |
| Felicia Long | | Email Address Redacted | Email |
| Felicia Lovelace | | Email Address Redacted | Email |
| Felicia Lowe | | Email Address Redacted | Email |
| Felicia Mary Kay | | Email Address Redacted | Email |
| Felicia Mason | | Email Address Redacted | Email |
| Felicia Meadows | | Email Address Redacted | Email |
| Felicia Militello | | Email Address Redacted | Email |
| Felicia Militello | | Email Address Redacted | Email |
| Felicia Milton | | Email Address Redacted | Email |
| Felicia Moore | | Email Address Redacted | Email |
| Felicia Moore | | Email Address Redacted | Email |
| Felicia Moore | | Email Address Redacted | Email |
| Felicia Moore | | Email Address Redacted | Email |
| Felicia Nash | | Email Address Redacted | Email |
| Felicia Neustadter | | Email Address Redacted | Email |
| Felicia Osayemi | | Email Address Redacted | Email |
| Felicia Oskar | | Email Address Redacted | Email |
| Felicia Rackley | | Email Address Redacted | Email |
| Felicia Renee Slaton | | Email Address Redacted | Email |
| Felicia Rhodes | | Email Address Redacted | Email |
| Felicia Robinson | | Email Address Redacted | Email |
| Felicia Ross | | Email Address Redacted | Email |
| Felicia Ruffin | | Email Address Redacted | Email |
| Felicia Russell | | Email Address Redacted | Email |
| Felicia Samuel-Myers | | Email Address Redacted | Email |
| Felicia Savage | | Email Address Redacted | Email |
| Felicia Shagziganov | | Email Address Redacted | Email |
| Felicia Smith | | Email Address Redacted | Email |
| Felicia Snow | | Email Address Redacted | Email |
| Felicia Steele | | Email Address Redacted | Email |
| Felicia Stein | | Email Address Redacted | Email |
| Felicia Sterling | | Email Address Redacted | Email |
| Felicia Textiles | | Email Address Redacted | Email |
| Felicia Thomas | | Email Address Redacted | Email |
| Felicia Thomas | | Email Address Redacted | Email |
| Felicia Turner | | Email Address Redacted | Email |
| Felicia Tyler | | Email Address Redacted | Email |
| Felicia Valentin | | Email Address Redacted | Email |
| Felicia Vasile | | Email Address Redacted | Email |
| Felicia Watts | | Email Address Redacted | Email |
| Felicia Williams | | Email Address Redacted | Email |
| Felicia Williams | | Email Address Redacted | Email |
| Felicia Williams | | Email Address Redacted | Email |
| Felicia Williams | | Email Address Redacted | Email |
| Felicia Wilson | | Email Address Redacted | Email |
| Felicia Wilson | | Email Address Redacted | Email |
| Felicia Wollerstein | | Email Address Redacted | Email |
| Felicia Woods | | Email Address Redacted | Email |
| Felicia Woods | | Email Address Redacted | Email |
| Feliciabarber | | Email Address Redacted | Email |
| Feliciano | | Email Address Redacted | Email |
| Feliciano Diaz | | Email Address Redacted | Email |
| Feliciano R Garcia | | Email Address Redacted | Email |
| Feliciano Roman | | Email Address Redacted | Email |
| Felicia'S Financial Services | | Email Address Redacted | Email |
| Felicidad C Carbone | | Email Address Redacted | Email |
| Felicita Dedousis | | Email Address Redacted | Email |
| Felicitas Carrillo | | Email Address Redacted | Email |
| Felicite More | | Email Address Redacted | Email |
| Felicite Richardson | | Email Address Redacted | Email |
| Felicity Flippen | | Email Address Redacted | Email |
| Felicity Lewis | | Email Address Redacted | Email |
| Felicity M. Warren, M. D., L L C | | Email Address Redacted | Email |
| Felicity Weiss | | Email Address Redacted | Email |
| Felida Business Services | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Feliks Bogucki | | Email Address Redacted | Email |
| Feliks Galstyan | | Email Address Redacted | Email |
| Feliks Grigoryan | | Email Address Redacted | Email |
| Felina Blanco | | Email Address Redacted | Email |
| Felina Roque | | Email Address Redacted | Email |
| Felina Tanner | | Email Address Redacted | Email |
| Feline | | Email Address Redacted | Email |
| Felipe A Navarrete | | Email Address Redacted | Email |
| Felipe A Teran | | Email Address Redacted | Email |
| Felipe Aguasvivas | | Email Address Redacted | Email |
| Felipe Arttrendettus Barganier | | Email Address Redacted | Email |
| Felipe Ayon Reynoso | | Email Address Redacted | Email |
| Felipe Beltran | | Email Address Redacted | Email |
| Felipe Biancalana | | Email Address Redacted | Email |
| Felipe Cabrera | | Email Address Redacted | Email |
| Felipe Canizalez | | Email Address Redacted | Email |
| Felipe Castillo | | Email Address Redacted | Email |
| Felipe Chavez | | Email Address Redacted | Email |
| Felipe Clarke | | Email Address Redacted | Email |
| Felipe Cruz | | Email Address Redacted | Email |
| Felipe Del Rosario Aguirre | | Email Address Redacted | Email |
| Felipe Del Rosario Martin | | Email Address Redacted | Email |
| Felipe Depaula | | Email Address Redacted | Email |
| Felipe Diaz | | Email Address Redacted | Email |
| Felipe Escobar | | Email Address Redacted | Email |
| Felipe Garcia | | Email Address Redacted | Email |
| Felipe Garcia | | Email Address Redacted | Email |
| Felipe Gomez | | Email Address Redacted | Email |
| Felipe Gomez | | Email Address Redacted | Email |
| Felipe Gonzalez | | Email Address Redacted | Email |
| Felipe H Galvan Dds | | Email Address Redacted | Email |
| Felipe Haro | | Email Address Redacted | Email |
| Felipe Ignacio Rojas Curi | | Email Address Redacted | Email |
| Felipe Insalata | | Email Address Redacted | Email |
| Felipe J Campos | | Email Address Redacted | Email |
| Felipe Lesmes | | Email Address Redacted | Email |
| Felipe Lopez Lyft Independent Contrator | | Email Address Redacted | Email |
| Felipe Lozovikas | | Email Address Redacted | Email |
| Felipe Luna | | Email Address Redacted | Email |
| Felipe Marquez | | Email Address Redacted | Email |
| Felipe Martin | | Email Address Redacted | Email |
| Felipe Martinez | | Email Address Redacted | Email |
| Felipe Martinez | | Email Address Redacted | Email |
| Felipe Mitchell | | Email Address Redacted | Email |
| Felipe Natanael Hernandez Santana | | Email Address Redacted | Email |
| Felipe Nelloms | | Email Address Redacted | Email |
| Felipe Noyola Inc | | Email Address Redacted | Email |
| Felipe Ortegon | | Email Address Redacted | Email |
| Felipe Palacino | | Email Address Redacted | Email |
| Felipe Placencia | | Email Address Redacted | Email |
| Felipe Quintero | | Email Address Redacted | Email |
| Felipe R. Acosta Mercedes | | Email Address Redacted | Email |
| Felipe Rodriguez | | Email Address Redacted | Email |
| Felipe Santell | | Email Address Redacted | Email |
| Felipe Serpa | | Email Address Redacted | Email |
| Felipe Soares | | Email Address Redacted | Email |
| Felipe Storey | | Email Address Redacted | Email |
| Felipe Tax Solutions | | Email Address Redacted | Email |
| Felipe Terrell | | Email Address Redacted | Email |
| Felipe Torrealba | | Email Address Redacted | Email |
| Felipe Triana | | Email Address Redacted | Email |
| Felipe Vale | | Email Address Redacted | Email |
| Felipe Villalobos | | Email Address Redacted | Email |
| Felipe Viniegra | | Email Address Redacted | Email |
| Feliperangel | | Email Address Redacted | Email |
| Felipes Mexican Resturant Northeast | | Email Address Redacted | Email |
| Felisa Benton | | Email Address Redacted | Email |
| Felisa Sanchez | | Email Address Redacted | Email |
| Felisha Lee | | Email Address Redacted | Email |
| Felisha Lee | | Email Address Redacted | Email |
| Felisha Leffler | | Email Address Redacted | Email |
| Felisha Pridgett | | Email Address Redacted | Email |
| Felisha Ranson | | Email Address Redacted | Email |
| Felishia Gibson | | Email Address Redacted | Email |
| Felisia Gunther | | Email Address Redacted | Email |
| Felisia Lester | | Email Address Redacted | Email |
| Felissa Hayes | | Email Address Redacted | Email |
| Felita Pinckney | | Email Address Redacted | Email |
| Felix A Collado | | Email Address Redacted | Email |
| Felix Alamo | | Email Address Redacted | Email |
| Felix Alberto Negron Torres | | Email Address Redacted | Email |
| Felix Alejandro Roman | | Email Address Redacted | Email |
| Felix Alexandrescu | | Email Address Redacted | Email |
| Felix Almonte Hiraldo | | Email Address Redacted | Email |
| Felix Aragon Sarmiento | | Email Address Redacted | Email |
| Felix Arbucias | | Email Address Redacted | Email |
| Felix Auto & Tire LLC | | Email Address Redacted | Email |
| Felix Auz | | Email Address Redacted | Email |
| Felix Avina | | Email Address Redacted | Email |
| Felix Ballerstedt | | Email Address Redacted | Email |
| Felix Bared | | Email Address Redacted | Email |
| Felix Bell | | Email Address Redacted | Email |
| Felix Beltran | | Email Address Redacted | Email |
| Felix Beltran | | Email Address Redacted | Email |
| Felix Bien-Aime | | Email Address Redacted | Email |
| Felix Bonet | | Email Address Redacted | Email |
| Felix Brenes | | Email Address Redacted | Email |
| Felix C Almeida | | Email Address Redacted | Email |
| Felix Cabral Marques Da Costa | | Email Address Redacted | Email |
| Felix Cabrera | | Email Address Redacted | Email |
| Felix Calles | | Email Address Redacted | Email |
| Felix Camacho | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Felix Caraballo | | Email Address Redacted | Email |
| Felix Cedano Romero | | Email Address Redacted | Email |
| Felix Chavez Jr | | Email Address Redacted | Email |
| Felix Chevasco | | Email Address Redacted | Email |
| Felix Chu | | Email Address Redacted | Email |
| Felix Chujoy | | Email Address Redacted | Email |
| Felix Coffee Shop Corp | | Email Address Redacted | Email |
| Felix Crego | | Email Address Redacted | Email |
| Felix Cruz | | Email Address Redacted | Email |
| Felix D Polanco | | Email Address Redacted | Email |
| Felix De Los Santos | | Email Address Redacted | Email |
| Felix Diaz | | Email Address Redacted | Email |
| Felix Duque | | Email Address Redacted | Email |
| Felix Egbase | | Email Address Redacted | Email |
| Felix Espinoza | | Email Address Redacted | Email |
| Felix Esteva | | Email Address Redacted | Email |
| Felix Favors | | Email Address Redacted | Email |
| Felix Fonge | | Email Address Redacted | Email |
| Felix Froimovich | | Email Address Redacted | Email |
| Felix Froimovich | | Email Address Redacted | Email |
| Felix Gabriel Camacho | | Email Address Redacted | Email |
| Felix Garcia | | Email Address Redacted | Email |
| Felix Garcia Camejo | | Email Address Redacted | Email |
| Felix Gonzalez | | Email Address Redacted | Email |
| Felix Gonzalez | | Email Address Redacted | Email |
| Felix Gonzalez | | Email Address Redacted | Email |
| Felix Gonzalez | | Email Address Redacted | Email |
| Felix Gonzalez | | Email Address Redacted | Email |
| Felix Gonzalez | | Email Address Redacted | Email |
| Felix Gonzalez Perez | | Email Address Redacted | Email |
| Felix Gonzalez Toledo | | Email Address Redacted | Email |
| Felix Guerrero | | Email Address Redacted | Email |
| Felix Guillen | | Email Address Redacted | Email |
| Felix He | | Email Address Redacted | Email |
| Felix Herby Bien-Aime | | Email Address Redacted | Email |
| Felix Hernandez | | Email Address Redacted | Email |
| Felix Hidalgo | | Email Address Redacted | Email |
| Felix Hill | | Email Address Redacted | Email |
| Felix Igbeka | | Email Address Redacted | Email |
| Felix J. Bobe, Cpa | | Email Address Redacted | Email |
| Felix Jose | | Email Address Redacted | Email |
| Felix Kushnir | | Email Address Redacted | Email |
| Felix L Morales Bello | | Email Address Redacted | Email |
| Felix Landrove | | Email Address Redacted | Email |
| Felix Lawrence | | Email Address Redacted | Email |
| Felix Lazaro Gonzalez | | Email Address Redacted | Email |
| Felix Liberi, LLC | | Email Address Redacted | Email |
| Felix Lin | | Email Address Redacted | Email |
| Felix Liriano | | Email Address Redacted | Email |
| Felix Llanos | | Email Address Redacted | Email |
| Felix Lopez | | Email Address Redacted | Email |
| Felix Martinez Vilorio | | Email Address Redacted | Email |
| Felix Mesa Jr | | Email Address Redacted | Email |
| Felix Morales | | Email Address Redacted | Email |
| Felix Moreno | | Email Address Redacted | Email |
| Felix Morris | | Email Address Redacted | Email |
| Felix N. Cespedes | | Email Address Redacted | Email |
| Felix Nance | | Email Address Redacted | Email |
| Felix Ndang | | Email Address Redacted | Email |
| Felix Olivera | | Email Address Redacted | Email |
| Felix Ortega | | Email Address Redacted | Email |
| Felix Ortega Tamayo | | Email Address Redacted | Email |
| Felix Pasto | | Email Address Redacted | Email |
| Felix Pasto | | Email Address Redacted | Email |
| Felix Payomo | | Email Address Redacted | Email |
| Felix Payomo Massage & Bodywork | | Email Address Redacted | Email |
| Felix Perez | | Email Address Redacted | Email |
| Felix Perez | | Email Address Redacted | Email |
| Felix Perez | | Email Address Redacted | Email |
| Felix Pichardo | | Email Address Redacted | Email |
| Felix Polonia | | Email Address Redacted | Email |
| Felix Portillo | | Email Address Redacted | Email |
| Felix Ramirez | | Email Address Redacted | Email |
| Felix Ramos | | Email Address Redacted | Email |
| Felix Rivera | | Email Address Redacted | Email |
| Felix Rivera Ruiz Trucking LLC | | Email Address Redacted | Email |
| Felix Rodriguez | | Email Address Redacted | Email |
| Felix Rodriguez | | Email Address Redacted | Email |
| Felix Roman | | Email Address Redacted | Email |
| Felix Rosario | | Email Address Redacted | Email |
| Felix Rosario | | Email Address Redacted | Email |
| Felix Rosario | | Email Address Redacted | Email |
| Felix Rosario | | Email Address Redacted | Email |
| Felix Rosario | | Email Address Redacted | Email |
| Felix Rosario | | Email Address Redacted | Email |
| Felix Sencion | | Email Address Redacted | Email |
| Felix Sencion | | Email Address Redacted | Email |
| Felix Shraga | | Email Address Redacted | Email |
| Felix Silvestre | | Email Address Redacted | Email |
| Felix Soto | | Email Address Redacted | Email |
| Felix Tamayo | | Email Address Redacted | Email |
| Felix Tapia | | Email Address Redacted | Email |
| Felix Tarnarider | | Email Address Redacted | Email |
| Felix Tellez | | Email Address Redacted | Email |
| Felix Terrell | | Email Address Redacted | Email |
| Felix Ting | | Email Address Redacted | Email |
| Felix Tovar | | Email Address Redacted | Email |
| Felix Trevino Jr. | | Email Address Redacted | Email |
| Felix V. Pichardo | | Email Address Redacted | Email |
| Felix Valdes | | Email Address Redacted | Email |
| Felix Valdes | | Email Address Redacted | Email |
| Felix Vazquez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Felix Wai | | Email Address Redacted | Email |
| Felix West | | Email Address Redacted | Email |
| Felix Wisniewski | | Email Address Redacted | Email |
| Felixnunez | | Email Address Redacted | Email |
| Feliz Cosas LLC. | | Email Address Redacted | Email |
| Feliz Noche Cellars | | Email Address Redacted | Email |
| Feliz Semidey | | Email Address Redacted | Email |
| Feliza De Leon | | Email Address Redacted | Email |
| Felkems Philistin | | Email Address Redacted | Email |
| Felker Law Group | | Email Address Redacted | Email |
| Felker, Sander & Associates, P.C. | | Email Address Redacted | Email |
| Fell Depot Cleaners | | Email Address Redacted | Email |
| Fell LLC | | Email Address Redacted | Email |
| Feller Technical Services, LLC | | Email Address Redacted | Email |
| Feller Technical Services, LLC | | Email Address Redacted | Email |
| Fellowship Chapel | | Email Address Redacted | Email |
| Fellowship House Inc | | Email Address Redacted | Email |
| Fellowship Life Inc | | Email Address Redacted | Email |
| Fellowship Of Congregational Christian Churches & Ecclesiastical Society | | Email Address Redacted | Email |
| Fellowship Services LLC | | Email Address Redacted | Email |
| Felliscreek Group LLC | | Email Address Redacted | Email |
| Fellype Desouza | | Email Address Redacted | Email |
| Feloniz O Anderson | | Email Address Redacted | Email |
| Felsen Associates Inc. | | Email Address Redacted | Email |
| Felsenthal Property Management, Inc. | | Email Address Redacted | Email |
| Feltman Enterprises LLC | | Email Address Redacted | Email |
| Felton Fair | | Email Address Redacted | Email |
| Felton Feed & Pet Supply | | Email Address Redacted | Email |
| Felton Ledet | | Email Address Redacted | Email |
| Felton Mills | | Email Address Redacted | Email |
| Feltus Dunomes | | Email Address Redacted | Email |
| Feluz Degala | | Email Address Redacted | Email |
| Fely Macalalad | | Email Address Redacted | Email |
| Fem Fem Productions | | Email Address Redacted | Email |
| Fem Sales Inc | | Email Address Redacted | Email |
| Femac Electric LLC | | Email Address Redacted | Email |
| Feman Steel, LLC | | Email Address Redacted | Email |
| Fembody Fitness, LLC | | Email Address Redacted | Email |
| Femday Nyc Inc | | Email Address Redacted | Email |
| Femeeka'S Treasures | | Email Address Redacted | Email |
| Femi Falana | | Email Address Redacted | Email |
| Femi Oguntolu | | Email Address Redacted | Email |
| Femi Olowosoyo | | Email Address Redacted | Email |
| Femida LLC | | Email Address Redacted | Email |
| Feminella Enterprises LLC | | Email Address Redacted | Email |
| Femke Riley | | Email Address Redacted | Email |
| Femme Digital LLC | | Email Address Redacted | Email |
| Femme Forte, Inc | | Email Address Redacted | Email |
| Femme Krush | | Email Address Redacted | Email |
| Femmedusoir | | Email Address Redacted | Email |
| Femnidoran Pekemen | | Email Address Redacted | Email |
| Femry Reality Group Inc | | Email Address Redacted | Email |
| Femsam LLC | | Email Address Redacted | Email |
| Femsam Netdesigns | | Email Address Redacted | Email |
| Fena Security Services LLC | | Email Address Redacted | Email |
| Fence Deck & Patio Inc | | Email Address Redacted | Email |
| Fence Lifts | | Email Address Redacted | Email |
| Fence Masters LLC | | Email Address Redacted | Email |
| Fence Me In LLC | | Email Address Redacted | Email |
| Fence Me Inn | | Email Address Redacted | Email |
| Fence Supply Online | | Email Address Redacted | Email |
| Fences by Johnson | | Email Address Redacted | Email |
| Fencl Web Design.Com, LLC | | Email Address Redacted | Email |
| Fendi Nails Spa | | Email Address Redacted | Email |
| Fendi Nguyen | | Email Address Redacted | Email |
| Fenelia Pierre | | Email Address Redacted | Email |
| Fenestra Window & Door Inc. | | Email Address Redacted | Email |
| Fenet LLC | | Email Address Redacted | Email |
| Feneurys Diaz | | Email Address Redacted | Email |
| Feng Chen | | Email Address Redacted | Email |
| Feng Dragon Inc | | Email Address Redacted | Email |
| Feng Hua Chou | | Email Address Redacted | Email |
| Feng Huang | | Email Address Redacted | Email |
| Feng Lai Wu | | Email Address Redacted | Email |
| Feng Long Inc | | Email Address Redacted | Email |
| Feng Tan | | Email Address Redacted | Email |
| Feng Tan | | Email Address Redacted | Email |
| Feng Xin LLC | | Email Address Redacted | Email |
| Feng Xu Hair Supplemental Inc | | Email Address Redacted | Email |
| Feng Zhang | | Email Address Redacted | Email |
| Fengringos LLC | | Email Address Redacted | Email |
| Fengs Asian Gift Inc | | Email Address Redacted | Email |
| Fengwei Kebab Inc | | Email Address Redacted | Email |
| Fengyi Zhou | | Email Address Redacted | Email |
| Fenice Inc | | Email Address Redacted | Email |
| Fenicottero Inc | | Email Address Redacted | Email |
| Fenik Hacobian | | Email Address Redacted | Email |
| Feniks Inc | | Email Address Redacted | Email |
| Fenimore Bros Tree Service | | Email Address Redacted | Email |
| Fenimore Dentistry | | Email Address Redacted | Email |
| Fenimore Grain LLC | | Email Address Redacted | Email |
| Fenimore St. United Methodist Church | | Email Address Redacted | Email |
| Fenix Airways Of Florida | | Email Address Redacted | Email |
| Fenix Automotive LLC | | Email Address Redacted | Email |
| Fenix Autoparts, LLC | | Email Address Redacted | Email |
| Fenix Equipment Co | | Email Address Redacted | Email |
| Fenix Express LLC | | Email Address Redacted | Email |
| Fenix Property Group LLC | | Email Address Redacted | Email |
| Fenix Salas Construction LLC | | Email Address Redacted | Email |
| Fenix Service International.Inc | | Email Address Redacted | Email |
| Fenley Calvaire | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Fennell National Corp | | Email Address Redacted | Email |
| Fenny Magano Mwange | | Email Address Redacted | Email |
| Fenominal Home Care Inc | | Email Address Redacted | Email |
| Fenton Cafe LLC | | Email Address Redacted | Email |
| Fenton Concrete Construction | | Email Address Redacted | Email |
| Fenton Enterpuse LLC | | Email Address Redacted | Email |
| Fenton Forrest | | Email Address Redacted | Email |
| Fentons Lawn & Landscape | | Email Address Redacted | Email |
| Fentry Properties LLC | | Email Address Redacted | Email |
| Fentzy Philippe-Auguste | | Email Address Redacted | Email |
| Fenuku Transportation LLC | | Email Address Redacted | Email |
| Fenz Properties, LLC | | Email Address Redacted | Email |
| Feon Cooper | | Email Address Redacted | Email |
| Fequiere Elveus | | Email Address Redacted | Email |
| Fequiere Exinord | | Email Address Redacted | Email |
| Fer Constrution LLC | | Email Address Redacted | Email |
| Feral Fungi | | Email Address Redacted | Email |
| Feras Abdellatif | | Email Address Redacted | Email |
| Feras Abdellatif | | Email Address Redacted | Email |
| Feras Abdul-Samad | | Email Address Redacted | Email |
| Feras Abu-Sumayah | | Email Address Redacted | Email |
| Feras Aldaoud | | Email Address Redacted | Email |
| Feras Almusa | | Email Address Redacted | Email |
| Feras Cheni LLC | | Email Address Redacted | Email |
| Feras Khalbuss | | Email Address Redacted | Email |
| Feras Trans LLC | | Email Address Redacted | Email |
| Ferass Abughaban | | Email Address Redacted | Email |
| Ferass Haleem | | Email Address Redacted | Email |
| Ferbell Construction LLC | | Email Address Redacted | Email |
| Fercelos LLC | | Email Address Redacted | Email |
| Ferchos LLC | | Email Address Redacted | Email |
| Ferco Motors Corp. | | Email Address Redacted | Email |
| Ferda Turgut | | Email Address Redacted | Email |
| Ferdi Alibehaj | | Email Address Redacted | Email |
| Ferdi Alibehaj | | Email Address Redacted | Email |
| Ferdinand Akpoigbe | | Email Address Redacted | Email |
| Ferdinand Auto | | Email Address Redacted | Email |
| Ferdinand C. Laluces, Dds Inc. | | Email Address Redacted | Email |
| Ferdinand Cui | | Email Address Redacted | Email |
| Ferdinand Cui | | Email Address Redacted | Email |
| Ferdinand Desir | | Email Address Redacted | Email |
| Ferdinand Francois | | Email Address Redacted | Email |
| Ferdinand Lozada | | Email Address Redacted | Email |
| Ferdinand Palmieri | | Email Address Redacted | Email |
| Ferdinand Patrice | | Email Address Redacted | Email |
| Ferdinand Percy | | Email Address Redacted | Email |
| Ferdinand Permalino | | Email Address Redacted | Email |
| Ferdinand Salon | | Email Address Redacted | Email |
| Ferdinand Shamiyeh Md Inc | | Email Address Redacted | Email |
| Ferdinand Tjakrawinata | | Email Address Redacted | Email |
| Ferdinant Piloyan | | Email Address Redacted | Email |
| Ferdous Hasan | | Email Address Redacted | Email |
| Ferdous Rana | | Email Address Redacted | Email |
| Ferdundesign | | Email Address Redacted | Email |
| Fereba Zamani | | Email Address Redacted | Email |
| Feredi Masihi | | Email Address Redacted | Email |
| Fereidon Nabavi | | Email Address Redacted | Email |
| Ferenc Szilagyi | | Email Address Redacted | Email |
| Ference Nemeth | | Email Address Redacted | Email |
| Ferenzy Marcelin | | Email Address Redacted | Email |
| Fereshteh Amini | | Email Address Redacted | Email |
| Fergo Transportation, | | Email Address Redacted | Email |
| Ferguson & Ferguson Trucking LLC | | Email Address Redacted | Email |
| Ferguson Behavioral Health Consulting | | Email Address Redacted | Email |
| Ferguson Builders LLC | | Email Address Redacted | Email |
| Ferguson Coaching | | Email Address Redacted | Email |
| Ferguson Dental Associates, LLC | | Email Address Redacted | Email |
| Ferguson Film Productions | | Email Address Redacted | Email |
| Ferguson Financial Planning | | Email Address Redacted | Email |
| Ferguson Hardware Co. Of Cherryville Inc. | | Email Address Redacted | Email |
| Ferguson Plumbing Company | | Email Address Redacted | Email |
| Ferguson Toribio | | Email Address Redacted | Email |
| Ferhan | | Email Address Redacted | Email |
| Ferhat Arar | | Email Address Redacted | Email |
| Feriga Designs, LLC | | Email Address Redacted | Email |
| Feriz Painting, Inc | | Email Address Redacted | Email |
| Ferjur Cor | | Email Address Redacted | Email |
| Ferlando Warren | | Email Address Redacted | Email |
| Ferlencia Tuggle | | Email Address Redacted | Email |
| Ferm Fit LLC | | Email Address Redacted | Email |
| Fermanton LLC | | Email Address Redacted | Email |
| Fermentations | | Email Address Redacted | Email |
| Fermenting Fun, Inc | | Email Address Redacted | Email |
| Fermentilicious | | Email Address Redacted | Email |
| Fermin Aguilera | | Email Address Redacted | Email |
| Fermin Braceras | | Email Address Redacted | Email |
| Fermin D Roman Carballo | | Email Address Redacted | Email |
| Fermin De Haro | | Email Address Redacted | Email |
| Fermin Dominguez | | Email Address Redacted | Email |
| Fermin Estrada | | Email Address Redacted | Email |
| Fermin Flores | | Email Address Redacted | Email |
| Fermin Group LLC | | Email Address Redacted | Email |
| Fermin Haro | | Email Address Redacted | Email |
| Fermin Martinez | | Email Address Redacted | Email |
| Fermin Ortiz | | Email Address Redacted | Email |
| Fermin Rocha | | Email Address Redacted | Email |
| Fermin Vasquez | | Email Address Redacted | Email |
| Ferminsito Munoz | | Email Address Redacted | Email |
| Fern Detrick | | Email Address Redacted | Email |
| Fern Epstein | | Email Address Redacted | Email |
| Fern Felsenheld | | Email Address Redacted | Email |
| Fern Insurance Agency Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Fern Leventhal | | Email Address Redacted | Email |
| Fern Life Center, LLC | | Email Address Redacted | Email |
| Fern M Kaufman | | Email Address Redacted | Email |
| Fernado Esteban Mantilla Corp | | Email Address Redacted | Email |
| Fernan Alcala | | Email Address Redacted | Email |
| Fernan Echavarria | | Email Address Redacted | Email |
| Fernan Echavarria | | Email Address Redacted | Email |
| Fernan Lozano | | Email Address Redacted | Email |
| Fernan Montano | | Email Address Redacted | Email |
| Fernand Boulos | | Email Address Redacted | Email |
| Fernand Boulos | | Email Address Redacted | Email |
| Fernand Lacayanga | | Email Address Redacted | Email |
| Fernanda Astiazaran-Morgan | | Email Address Redacted | Email |
| Fernanda Duque | | Email Address Redacted | Email |
| Fernanda Mostacero | | Email Address Redacted | Email |
| Fernanda Silva | | Email Address Redacted | Email |
| Fernanda Thomas | | Email Address Redacted | Email |
| Fernandes Construction, Inc. | | Email Address Redacted | Email |
| Fernandes Dairy | | Email Address Redacted | Email |
| Fernandez & Sons Flc Inc | | Email Address Redacted | Email |
| Fernandez Community Center, LLC | | Email Address Redacted | Email |
| Fernandez Contracting | | Email Address Redacted | Email |
| Fernandez Energy Brokers LLC | | Email Address Redacted | Email |
| Fernandez Family Investments LLC | | Email Address Redacted | Email |
| Fernandez Glover | | Email Address Redacted | Email |
| Fernandez Jacques | | Email Address Redacted | Email |
| Fernandez Law Pllc | | Email Address Redacted | Email |
| Fernandez Services | | Email Address Redacted | Email |
| Fernandez Transportation | | Email Address Redacted | Email |
| Fernandez Transpot | | Email Address Redacted | Email |
| Fernandez Travel Agency, Inc | | Email Address Redacted | Email |
| Fernandezign Construction Inc | | Email Address Redacted | Email |
| Fernando | | Email Address Redacted | Email |
| Fernando A Castillo Breton | | Email Address Redacted | Email |
| Fernando A Felice Bastidas | | Email Address Redacted | Email |
| Fernando A Moore | | Email Address Redacted | Email |
| Fernando Aguayo | | Email Address Redacted | Email |
| Fernando Aguerrevere | | Email Address Redacted | Email |
| Fernando Aguilar | | Email Address Redacted | Email |
| Fernando Ahumada | | Email Address Redacted | Email |
| Fernando Aidinian | | Email Address Redacted | Email |
| Fernando Alfaro | | Email Address Redacted | Email |
| Fernando Alvarez | | Email Address Redacted | Email |
| Fernando Amarante Pa | | Email Address Redacted | Email |
| Fernando Andalon | | Email Address Redacted | Email |
| Fernando Anzola | | Email Address Redacted | Email |
| Fernando Aprea | | Email Address Redacted | Email |
| Fernando Aprea | | Email Address Redacted | Email |
| Fernando Arantes | | Email Address Redacted | Email |
| Fernando Arcay | | Email Address Redacted | Email |
| Fernando Arcay | | Email Address Redacted | Email |
| Fernando Arcay Special E, Corp. | | Email Address Redacted | Email |
| Fernando Arguelles | | Email Address Redacted | Email |
| Fernando Arias | | Email Address Redacted | Email |
| Fernando B Solis | | Email Address Redacted | Email |
| Fernando Bandera | | Email Address Redacted | Email |
| Fernando Barrera | | Email Address Redacted | Email |
| Fernando Barruos | | Email Address Redacted | Email |
| Fernando Bastidas | | Email Address Redacted | Email |
| Fernando Bastidas | | Email Address Redacted | Email |
| Fernando Bautista | | Email Address Redacted | Email |
| Fernando Belisario | | Email Address Redacted | Email |
| Fernando Beltran | | Email Address Redacted | Email |
| Fernando Beltran | | Email Address Redacted | Email |
| Fernando Blanco | | Email Address Redacted | Email |
| Fernando Bond | | Email Address Redacted | Email |
| Fernando Braganza | | Email Address Redacted | Email |
| Fernando Burgos | | Email Address Redacted | Email |
| Fernando Cabrera | | Email Address Redacted | Email |
| Fernando Caceres | | Email Address Redacted | Email |
| Fernando Calderon | | Email Address Redacted | Email |
| Fernando Calderoni | | Email Address Redacted | Email |
| Fernando Calles | | Email Address Redacted | Email |
| Fernando Camaraza Jr | | Email Address Redacted | Email |
| Fernando Capecchi Torres | | Email Address Redacted | Email |
| Fernando Cardenas | | Email Address Redacted | Email |
| Fernando Cardenas | | Email Address Redacted | Email |
| Fernando Cardona | | Email Address Redacted | Email |
| Fernando Castelan | | Email Address Redacted | Email |
| Fernando Castellanos | | Email Address Redacted | Email |
| Fernando Castilho | | Email Address Redacted | Email |
| Fernando Castillo | | Email Address Redacted | Email |
| Fernando Cerna | | Email Address Redacted | Email |
| Fernando Chapa Valdez | | Email Address Redacted | Email |
| Fernando Chavez | | Email Address Redacted | Email |
| Fernando Contreras | | Email Address Redacted | Email |
| Fernando Cornier | | Email Address Redacted | Email |
| Fernando Covas | | Email Address Redacted | Email |
| Fernando Cruz | | Email Address Redacted | Email |
| Fernando Cruz | | Email Address Redacted | Email |
| Fernando Da Silva | | Email Address Redacted | Email |
| Fernando Dager | | Email Address Redacted | Email |
| Fernando Delgado | | Email Address Redacted | Email |
| Fernando Diaz | | Email Address Redacted | Email |
| Fernando Diez | | Email Address Redacted | Email |
| Fernando Dolence | | Email Address Redacted | Email |
| Fernando E Atencio | | Email Address Redacted | Email |
| Fernando E. Rojas | | Email Address Redacted | Email |
| Fernando Echemendia | | Email Address Redacted | Email |
| Fernando Encarnacion | | Email Address Redacted | Email |
| Fernando Escobar | | Email Address Redacted | Email |
| Fernando Felix | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Fernando Felix Films | | | Email Address Redacted | Email |
| Fernando Fernandez | | | Email Address Redacted | Email |
| Fernando Fernandez | | | Email Address Redacted | Email |
| Fernando Ferreira | | | Email Address Redacted | Email |
| Fernando Figueroa Rojas | | | Email Address Redacted | Email |
| Fernando Fornaris | | | Email Address Redacted | Email |
| Fernando Franco | | | Email Address Redacted | Email |
| Fernando Galvez | | | Email Address Redacted | Email |
| Fernando Garcia | | | Email Address Redacted | Email |
| Fernando Garcia | | | Email Address Redacted | Email |
| Fernando Garza | | | Email Address Redacted | Email |
| Fernando Gill | | | Email Address Redacted | Email |
| Fernando Gimeno | | | Email Address Redacted | Email |
| Fernando Guardado | | | Email Address Redacted | Email |
| Fernando Guerrero | | | Email Address Redacted | Email |
| Fernando Guerrero | | | Email Address Redacted | Email |
| Fernando Guevara | | | Email Address Redacted | Email |
| Fernando Guijarro | | | Email Address Redacted | Email |
| Fernando Gurrola | | | Email Address Redacted | Email |
| Fernando Gutierrez | | | Email Address Redacted | Email |
| Fernando Guzman | | | Email Address Redacted | Email |
| Fernando Hernandez | | | Email Address Redacted | Email |
| Fernando Hernandez | | | Email Address Redacted | Email |
| Fernando Hernandez | | | Email Address Redacted | Email |
| Fernando Hernandez Fernandez | | | Email Address Redacted | Email |
| Fernando Hernandez Rodriguez | | | Email Address Redacted | Email |
| Fernando Hernandez, M.D., S.C. | | | Email Address Redacted | Email |
| Fernando Homs | | | Email Address Redacted | Email |
| Fernando Hung | | | Email Address Redacted | Email |
| Fernando Ibanez | | | Email Address Redacted | Email |
| Fernando Javier Bravo Cordova | | | Email Address Redacted | Email |
| Fernando Jerman | | | Email Address Redacted | Email |
| Fernando Juarbe Rios | | | Email Address Redacted | Email |
| Fernando Kairuz | | | Email Address Redacted | Email |
| Fernando L Acosta | | | Email Address Redacted | Email |
| Fernando Lahoz Garcia | | | Email Address Redacted | Email |
| Fernando Leano | | | Email Address Redacted | Email |
| Fernando Leon | | | Email Address Redacted | Email |
| Fernando Leonzo | | | Email Address Redacted | Email |
| Fernando Lima | | | Email Address Redacted | Email |
| Fernando Llamas | | | Email Address Redacted | Email |
| Fernando Londe | | | Email Address Redacted | Email |
| Fernando Loor Vera Brazilian Jiu Jitsu | | | Email Address Redacted | Email |
| Fernando Lopez | | | Email Address Redacted | Email |
| Fernando Lopez Guerrero | | | Email Address Redacted | Email |
| Fernando Loredo Sanchez | | | Email Address Redacted | Email |
| Fernando Lozano | | | Email Address Redacted | Email |
| Fernando Luna | | | Email Address Redacted | Email |
| Fernando M Chavez Inc | | | Email Address Redacted | Email |
| Fernando M Frometa Acosta | | | Email Address Redacted | Email |
| Fernando Ma Construction Inc | | | Email Address Redacted | Email |
| Fernando Magaz Miranda Jr | | | Email Address Redacted | Email |
| Fernando Manuel Hairdressing | | | Email Address Redacted | Email |
| Fernando Marchan | | | Email Address Redacted | Email |
| Fernando Martinez | | | Email Address Redacted | Email |
| Fernando Martins | | | Email Address Redacted | Email |
| Fernando Medina | | | Email Address Redacted | Email |
| Fernando Melo | | | Email Address Redacted | Email |
| Fernando Melo Alvarado | | | Email Address Redacted | Email |
| Fernando Mercado | | | Email Address Redacted | Email |
| Fernando Miguel | | | Email Address Redacted | Email |
| Fernando Minaya | | | Email Address Redacted | Email |
| Fernando Montecinos | | | Email Address Redacted | Email |
| Fernando Montoya | | | Email Address Redacted | Email |
| Fernando Mora | | | Email Address Redacted | Email |
| Fernando Moreno | | | Email Address Redacted | Email |
| Fernando Muzzio | | | Email Address Redacted | Email |
| Fernando Natal Jr | | | Email Address Redacted | Email |
| Fernando Navarro | | | Email Address Redacted | Email |
| Fernando Nino | | | Email Address Redacted | Email |
| Fernando Nogueira | | | Email Address Redacted | Email |
| Fernando Noriega | | | Email Address Redacted | Email |
| Fernando Obregon | | | Email Address Redacted | Email |
| Fernando On The Market, | | | Email Address Redacted | Email |
| Fernando Ordonez | | | Email Address Redacted | Email |
| Fernando Parada | | | Email Address Redacted | Email |
| Fernando Pereiro | | | Email Address Redacted | Email |
| Fernando Pereiro | | | Email Address Redacted | Email |
| Fernando Pereiro | | | Email Address Redacted | Email |
| Fernando Pereiro | | | Email Address Redacted | Email |
| Fernando Pereiro | | | Email Address Redacted | Email |
| Fernando Perez | | | Email Address Redacted | Email |
| Fernando Perez C | | | Email Address Redacted | Email |
| Fernando Pichardo | | | Email Address Redacted | Email |
| Fernando Pina | | | Email Address Redacted | Email |
| Fernando Pinho | | | Email Address Redacted | Email |
| Fernando Pinto | | | Email Address Redacted | Email |
| Fernando Pitts | | | Email Address Redacted | Email |
| Fernando Pool Tech | | | Email Address Redacted | Email |
| Fernando Pou | | | Email Address Redacted | Email |
| Fernando Pozuelo Villegas | | | Email Address Redacted | Email |
| Fernando Pruna | | | Email Address Redacted | Email |
| Fernando Ramos | | | Email Address Redacted | Email |
| Fernando Rea | | | Email Address Redacted | Email |
| Fernando Reinoso | | | Email Address Redacted | Email |
| Fernando Restrepo | | | Email Address Redacted | Email |
| Fernando Reyes | | | Email Address Redacted | Email |
| Fernando Reyes | | | Email Address Redacted | Email |
| Fernando Reyes | | | Email Address Redacted | Email |
| Fernando Reyes | | | Email Address Redacted | Email |
| Fernando Ricardo | | | Email Address Redacted | Email |
| Fernando Richard | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Fernando Rios | | | Email Address Redacted | Email |
| Fernando Rivera | | | Email Address Redacted | Email |
| Fernando Robert | | | Email Address Redacted | Email |
| Fernando Rodrigues | | | Email Address Redacted | Email |
| Fernando Rodriguez | | | Email Address Redacted | Email |
| Fernando Rodriguez | | | Email Address Redacted | Email |
| Fernando Rodriguez Dc | | | Email Address Redacted | Email |
| Fernando Romero | | | Email Address Redacted | Email |
| Fernando Romero Management Company, Inc. | | | Email Address Redacted | Email |
| Fernando Ruiz | | | Email Address Redacted | Email |
| Fernando Ruiz | | | Email Address Redacted | Email |
| Fernando Ruiz | | | Email Address Redacted | Email |
| Fernando S' Truncking LLC | | | Email Address Redacted | Email |
| Fernando Salazar | | | Email Address Redacted | Email |
| Fernando Salinas | | | Email Address Redacted | Email |
| Fernando Salvato Pa | | | Email Address Redacted | Email |
| Fernando Sanchez | | | Email Address Redacted | Email |
| Fernando Sanchez | | | Email Address Redacted | Email |
| Fernando Sanchez-Pineda | | | Email Address Redacted | Email |
| Fernando Santos | | | Email Address Redacted | Email |
| Fernando Santos | | | Email Address Redacted | Email |
| Fernando Schramm | | | Email Address Redacted | Email |
| Fernando Segre | | | Email Address Redacted | Email |
| Fernando Severino | | | Email Address Redacted | Email |
| Fernando Silva | | | Email Address Redacted | Email |
| Fernando Silvo | | | Email Address Redacted | Email |
| Fernando Sousa | | | Email Address Redacted | Email |
| Fernando Suarez | | | Email Address Redacted | Email |
| Fernando Teixeira | | | Email Address Redacted | Email |
| Fernando Timbas | | | Email Address Redacted | Email |
| Fernando Urzua Reinforcing Steel Inc | | | Email Address Redacted | Email |
| Fernando V Fondeur | | | Email Address Redacted | Email |
| Fernando Valerio | | | Email Address Redacted | Email |
| Fernando Valladares | | | Email Address Redacted | Email |
| Fernando Vanegas | | | Email Address Redacted | Email |
| Fernando Varela | | | Email Address Redacted | Email |
| Fernando Vargas | | | Email Address Redacted | Email |
| Fernando Vargas | | | Email Address Redacted | Email |
| Fernando Varon | | | Email Address Redacted | Email |
| Fernando Vasquez | | | Email Address Redacted | Email |
| Fernando Vera | | | Email Address Redacted | Email |
| Fernando Villagra | | | Email Address Redacted | Email |
| Fernando Villalobos | | | Email Address Redacted | Email |
| Fernando Vivas | | | Email Address Redacted | Email |
| Fernando Wong | | | Email Address Redacted | Email |
| Fernando Yanez | | | Email Address Redacted | Email |
| Fernando Zamora | | | Email Address Redacted | Email |
| Fernandor Sims | | | Email Address Redacted | Email |
| Fernando'S Back To Basics Lawn Care L.L.C. | | | Email Address Redacted | Email |
| Fernandos Hair Styling | | | Email Address Redacted | Email |
| Fernandos Tailoring | | | Email Address Redacted | Email |
| Fernbank Place, LLC | | | Email Address Redacted | Email |
| Fernbrook Environmental Education Center, Inc. | | | Email Address Redacted | Email |
| Fernbrook Farm Csa, Inc. | | | Email Address Redacted | Email |
| Fernbrook Nursery Inc. | | | Email Address Redacted | Email |
| Ferneasa Cutno | | | Email Address Redacted | Email |
| Fernell Deloatch | | | Email Address Redacted | Email |
| Ferney Correa | | | Email Address Redacted | Email |
| Ferney Villa | | | Email Address Redacted | Email |
| Fernicola Landscaping Inc | | | Email Address Redacted | Email |
| Fernlund Process Service LLC | | | Email Address Redacted | Email |
| Ferns Custom Painting LLC | | | Email Address Redacted | Email |
| Fernshaw Waldorf | | | Email Address Redacted | Email |
| Ferny'S Orchid Decoration | | | Email Address Redacted | Email |
| Ferol Saint-Jean | | | Email Address Redacted | Email |
| Feron Mcgee | | | Email Address Redacted | Email |
| Feron Rochester | | | Email Address Redacted | Email |
| Feront Networks | | | Email Address Redacted | Email |
| Ferose Miah | | | Email Address Redacted | Email |
| Ferox Architecture LLC | | | Email Address Redacted | Email |
| Feroz Roti Shop & Bakery Inc. | | | Email Address Redacted | Email |
| Feroz Sahid | | | Email Address Redacted | Email |
| Feroza LLC | | | Email Address Redacted | Email |
| Ferozan Group LLC | | | Email Address Redacted | Email |
| Ferragut Event Group | | | Email Address Redacted | Email |
| Ferrall Dietrich | | | Email Address Redacted | Email |
| Ferrallegatorre Phokomon | | | Email Address Redacted | Email |
| Ferrand Insurance Group Inc | | | Email Address Redacted | Email |
| Ferrante Enterprises Inc. | | | Email Address Redacted | Email |
| Ferrara Law Firm, Pllc | | | Email Address Redacted | Email |
| Ferrara Transportation, Inc. | | | Email Address Redacted | Email |
| Ferraras Transmissions Inc | | | Email Address Redacted | Email |
| Ferrari Development, Inc. | | | Email Address Redacted | Email |
| Ferrari National Cleaning Services LLC | | | Email Address Redacted | Email |
| Ferraro Supply Co Inc | | | Email Address Redacted | Email |
| Fer-Real Food Inc | | | Email Address Redacted | Email |
| Ferrel Gray | | | Email Address Redacted | Email |
| Ferrell Development Group | | | Email Address Redacted | Email |
| Ferrell Johnson | | | Email Address Redacted | Email |
| Ferrell Law, P.C. | | | Email Address Redacted | Email |
| Ferrell'S Auto Dealer LLC | | | Email Address Redacted | Email |
| Ferrer Pasties | | | Email Address Redacted | Email |
| Ferrer Trucking Inc | | | Email Address Redacted | Email |
| Ferrera'S Trucking LLC | | | Email Address Redacted | Email |
| Ferretta Financial Services | | | Email Address Redacted | Email |
| Ferreyra Income Tax | | | Email Address Redacted | Email |
| Ferreyra Law Group, P.C. | | | Email Address Redacted | Email |
| Ferrica Walker | | | Email Address Redacted | Email |
| Ferrier'S Plumbing | | | Email Address Redacted | Email |
| Ferrigon Media | | | Email Address Redacted | Email |
| Ferriol, Perez & Gordon, LLC | | | Email Address Redacted | Email |
| Ferris Advisors LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Ferris Boulos | | | | Email Address Redacted | Email |
| Ferris Consulting | | | | Email Address Redacted | Email |
| Ferris Corporation | | | | Email Address Redacted | Email |
| Ferris Enterprises Inc. | | | | Email Address Redacted | Email |
| Ferris Eye Clinic | | | | Email Address Redacted | Email |
| Fernando Gonzalez | | | | Email Address Redacted | Email |
| Ferro Jacqueline | | | | Email Address Redacted | Email |
| Ferro Jacqueline | | | | Email Address Redacted | Email |
| Ferro Jacqueline | | | | Email Address Redacted | Email |
| Ferro Jacqueline | | | | Email Address Redacted | Email |
| Ferro Marketing LLC | | | | Email Address Redacted | Email |
| Ferro Stone LLC | | | | Email Address Redacted | Email |
| Ferron Gullick | | | | Email Address Redacted | Email |
| Ferron Hartshorn | | | | Email Address Redacted | Email |
| Ferrous Hardware LLC | | | | Email Address Redacted | Email |
| Ferrum Decorative Iron LLC | | | | Email Address Redacted | Email |
| Ferson, LLC | | | | Email Address Redacted | Email |
| Fertil LLC | | | | Email Address Redacted | Email |
| Fertile Ground LLC | | | | Email Address Redacted | Email |
| Fertility Bridges, Inc | | | | Email Address Redacted | Email |
| Fertilityties | | | | Email Address Redacted | Email |
| Fertishia Clayton | | | | Email Address Redacted | Email |
| Fervas Construction, LLC | | | | Email Address Redacted | Email |
| Fervent Media, LLC | | | | Email Address Redacted | Email |
| Ferzan Jaeger | | | | Email Address Redacted | Email |
| Fesilyan Studios Inc. | | | | Email Address Redacted | Email |
| Fessenmeyer Builders | | | | Email Address Redacted | Email |
| Festaitaliano LLC | | | | Email Address Redacted | Email |
| Feste Advisors | | | | Email Address Redacted | Email |
| Festival Collective | | | | Email Address Redacted | Email |
| Festival Consultants Inc | | | | Email Address Redacted | Email |
| Festival Group, Inc | | | | Email Address Redacted | Email |
| Festival Hoppers, Inc. | | | | Email Address Redacted | Email |
| Festival Properties LLC | | | | Email Address Redacted | Email |
| Festoons Inc | | | | Email Address Redacted | Email |
| Festus Ariche | | | | Email Address Redacted | Email |
| Festus Brown Logistics LLC | | | | Email Address Redacted | Email |
| Fetch Cleaners | | | | Email Address Redacted | Email |
| Fetch Phoenix | | | | Email Address Redacted | Email |
| Fetch-A-Groomer | | | | Email Address Redacted | Email |
| Fetching Fashion | | | | Email Address Redacted | Email |
| Fetchyfox | | | | Email Address Redacted | Email |
| Fete Au Fete Streatery | | | | Email Address Redacted | Email |
| Fetea Knighton | | | | Email Address Redacted | Email |
| Fetene Dagnew | | | | Email Address Redacted | Email |
| Fethi A Ibrahim | | | | Email Address Redacted | Email |
| Fethi Chemamedji | | | | Email Address Redacted | Email |
| Fethi Hocine | | | | Email Address Redacted | Email |
| Fetish For Hair Salon | | | | Email Address Redacted | Email |
| Fetish LLC | | | | Email Address Redacted | Email |
| Fetter'S Dry Dock Campground, Inc | | | | Email Address Redacted | Email |
| Fettlesmith, LLC | | | | Email Address Redacted | Email |
| Fetush Miftari | | | | Email Address Redacted | Email |
| Feu Pho Kitchen, Inc | | | | Email Address Redacted | Email |
| Fevaza, Inc. | | | | Email Address Redacted | Email |
| Feven Woldeyohannes | | | | Email Address Redacted | Email |
| Fever Of Gold Inc. | | | | Email Address Redacted | Email |
| Fey Ventures LLC | | | | Email Address Redacted | Email |
| Feyadia Washington | | | | Email Address Redacted | Email |
| Feyisayo Akinyemiporter | | | | Email Address Redacted | Email |
| Feyruz Defaee | | | | Email Address Redacted | Email |
| Feyzi Gulsen | | | | Email Address Redacted | Email |
| Feyzullahali Suleyman | | | | Email Address Redacted | Email |
| Fez & Bowtie LLC | | | | Email Address Redacted | Email |
| Fez LLC | | | | Email Address Redacted | Email |
| Ff Supply, Llc | | | | Email Address Redacted | Email |
| Ffc Capital Ventures | | | | Email Address Redacted | Email |
| Fff Acquisitions LLC | | | | Email Address Redacted | Email |
| Ffp Inc | | | | Email Address Redacted | Email |
| Ffs Flooring LLC | | | | Email Address Redacted | Email |
| Ffvtrucking Inc | | | | Email Address Redacted | Email |
| Fg Cali Manufacturing Inc | | | | Email Address Redacted | Email |
| Fg Cleaner Solution Services | | | | Email Address Redacted | Email |
| Fg Construction Of Naples Inc | | | | Email Address Redacted | Email |
| Fg Drywall Construction Services | | | | Email Address Redacted | Email |
| Fg Energia Y Bienestar, Corp | | | | Email Address Redacted | Email |
| Fg Transport Express Inc | | | | Email Address Redacted | Email |
| Fg Transport Express Inc | | | | Email Address Redacted | Email |
| Fg Ventures | | | | Email Address Redacted | Email |
| Fg2G Corp | | | | Email Address Redacted | Email |
| Fgc Plasma Solutions Inc | | | | Email Address Redacted | Email |
| Fgm Remodeling, LLC | | | | Email Address Redacted | Email |
| Fgs Masonry | | | | Email Address Redacted | Email |
| Fgw Foods Inc | | | | Email Address Redacted | Email |
| Fh Auto Transport LLC | | | | Email Address Redacted | Email |
| Fh Global Inc | | | | Email Address Redacted | Email |
| Fh Star Painting Services Inc | | | | Email Address Redacted | Email |
| Fh Trucking | | | | Email Address Redacted | Email |
| Fh2L | | | | Email Address Redacted | Email |
| Fhadell Williams | | | | Email Address Redacted | Email |
| Fhapros | | | | Email Address Redacted | Email |
| Fhebe Lane | | | | Email Address Redacted | Email |
| Fhfc, LLC | | | | Email Address Redacted | Email |
| Fhg | | | | Email Address Redacted | Email |
| Fhg Solutions, LLC | | | | Email Address Redacted | Email |
| Fhilipae Cherry | | | | Email Address Redacted | Email |
| Fhm Construction LLC | | | | Email Address Redacted | Email |
| Fhn Love, Inc | | | | Email Address Redacted | Email |
| Fhv | | | | Email Address Redacted | Email |
| Fia Rua Irish Pub | | | | Email Address Redacted | Email |
| Fiador Resources | | | | Email Address Redacted | Email |
| Fialko Ventures Ii Inc. | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Fialko Ventures Iii Inc. | | | Email Address Redacted | Email |
| Fialko Ventures Inc. | | | Email Address Redacted | Email |
| Fiana Williams | | | Email Address Redacted | Email |
| Fianna Nail&Spa | | | Email Address Redacted | Email |
| Fiastro Kintigh Dental LLC | | | Email Address Redacted | Email |
| Fiat Nails LLC | | | Email Address Redacted | Email |
| Fiaz Akram | | | Email Address Redacted | Email |
| Fiaz Hussain | | | Email Address Redacted | Email |
| Fiaz Khan | | | Email Address Redacted | Email |
| Fiber Brite Carpet Care | | | Email Address Redacted | Email |
| Fiber International LLC | | | Email Address Redacted | Email |
| Fiber Tech LLC | | | Email Address Redacted | Email |
| Fiberista Club, | | | Email Address Redacted | Email |
| Fiber-Labs LLC | | | Email Address Redacted | Email |
| Fiberlink Technologies LLC | | | Email Address Redacted | Email |
| Fibernet Technology Corp | | | Email Address Redacted | Email |
| Fiberwave | | | Email Address Redacted | Email |
| Fibonacci Capital Advisors | | | Email Address Redacted | Email |
| Fibonacci Food, LLC | | | Email Address Redacted | Email |
| Fibracan LLC | | | Email Address Redacted | Email |
| Fibronostics Us, Inc. | | | Email Address Redacted | Email |
| Fibrworx, LLC | | | Email Address Redacted | Email |
| Fibs North LLC | | | Email Address Redacted | Email |
| Fic Group Fl, LLC | | | Email Address Redacted | Email |
| Fichera & Miller, P.C. | | | Email Address Redacted | Email |
| Fichter Concrete | | | Email Address Redacted | Email |
| Fickasconsultingcorporation | | | Email Address Redacted | Email |
| Fickley Coaching | | | Email Address Redacted | Email |
| Ficklin Vineyards | | | Email Address Redacted | Email |
| Fickus Inc | | | Email Address Redacted | Email |
| Fid Capital LLC | | | Email Address Redacted | Email |
| Fidanka Ognanovich | | | Email Address Redacted | Email |
| Fiddler Construction LLC | | | Email Address Redacted | Email |
| Fiddlers Ridge Farms Inc | | | Email Address Redacted | Email |
| Fide Law Plc | | | Email Address Redacted | Email |
| Fidel Abina | | | Email Address Redacted | Email |
| Fidel Alberto Morejon | | | Email Address Redacted | Email |
| Fidel Analco | | | Email Address Redacted | Email |
| Fidel Campuzano | | | Email Address Redacted | Email |
| Fidel Carranza Re | | | Email Address Redacted | Email |
| Fidel Castaneda | | | Email Address Redacted | Email |
| Fidel Cintas Md Pa | | | Email Address Redacted | Email |
| Fidel Delgado | | | Email Address Redacted | Email |
| Fidel Duran | | | Email Address Redacted | Email |
| Fidel E Aguancha | | | Email Address Redacted | Email |
| Fidel Embaie Tuquabo | | | Email Address Redacted | Email |
| Fidel F Domulot | | | Email Address Redacted | Email |
| Fidel Freight LLC | | | Email Address Redacted | Email |
| Fidel Gallo | | | Email Address Redacted | Email |
| Fidel Goldson | | | Email Address Redacted | Email |
| Fidel Herrera | | | Email Address Redacted | Email |
| Fidel Jose Nuevo | | | Email Address Redacted | Email |
| Fidel Lara | | | Email Address Redacted | Email |
| Fidel Leyva | | | Email Address Redacted | Email |
| Fidel Manzano | | | Email Address Redacted | Email |
| Fidel Martinez | | | Email Address Redacted | Email |
| Fidel Pereira Jimenez | | | Email Address Redacted | Email |
| Fidel Quiah | | | Email Address Redacted | Email |
| Fidel Torres | | | Email Address Redacted | Email |
| Fidel Torres Perez | | | Email Address Redacted | Email |
| Fidelia Okwereogu | | | Email Address Redacted | Email |
| Fidelibus Properties LLC. | | | Email Address Redacted | Email |
| Fidelio Hernandez | | | Email Address Redacted | Email |
| Fidelis George | | | Email Address Redacted | Email |
| Fidelis Green, Inc. | | | Email Address Redacted | Email |
| Fidelis Imoh | | | Email Address Redacted | Email |
| Fidelis Laurent | | | Email Address Redacted | Email |
| Fidelis M. Mercado | | | Email Address Redacted | Email |
| Fidelis Mutyambizi | | | Email Address Redacted | Email |
| Fidelis Search LLC | | | Email Address Redacted | Email |
| Fidelity Building Inspectors, LLC | | | Email Address Redacted | Email |
| Fidelity Funding LLC Dba 3 Tier Trucking | | | Email Address Redacted | Email |
| Fidelity Investment & Development | | | Email Address Redacted | Email |
| Fidelity Networks | | | Email Address Redacted | Email |
| Fidelity Remarketing | | | Email Address Redacted | Email |
| Fidelity Services International, Inc | | | Email Address Redacted | Email |
| Fidelity Tax & Accounting LLC | | | Email Address Redacted | Email |
| Fidelity Valuation Partners, LLC | | | Email Address Redacted | Email |
| Fidelmar Vicent Gonzalez | | | Email Address Redacted | Email |
| Fidem Foundations Group | | | Email Address Redacted | Email |
| Fidencio Evaristo Dimas | | | Email Address Redacted | Email |
| Fidencio Montano | | | Email Address Redacted | Email |
| Fidencio Perez | | | Email Address Redacted | Email |
| Fidencio Vela | | | Email Address Redacted | Email |
| Fidencio Ybarra | | | Email Address Redacted | Email |
| Fidencios Mexican Food | | | Email Address Redacted | Email |
| Fides Sirakis | | | Email Address Redacted | Email |
| Fidgetspinner Phokomon | | | Email Address Redacted | Email |
| Fiduciary Advisor Support | | | Email Address Redacted | Email |
| Fie Transportation Services | | | Email Address Redacted | Email |
| Fiearra Bell | | | Email Address Redacted | Email |
| Field & Family Dog Training Service LLC | | | Email Address Redacted | Email |
| Field & Sons LLC | | | Email Address Redacted | Email |
| Field Asset Reporting | | | Email Address Redacted | Email |
| Field Bros Moving, Inc | | | Email Address Redacted | Email |
| Field Insurance Services, LLC | | | Email Address Redacted | Email |
| Field Of Dreams Kennel LLC | | | Email Address Redacted | Email |
| Field Of Dreams Turf Management Inc | | | Email Address Redacted | Email |
| Field Of Nuts Inc. | | | Email Address Redacted | Email |
| Field Service Repairs, LLC | | | Email Address Redacted | Email |
| Field Services Of South Florida Inc | | | Email Address Redacted | Email |
| Field Source LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Field Unit, LLC | | Email Address Redacted | Email |
| Fieldclix | | Email Address Redacted | Email |
| Fielder Armiger | | Email Address Redacted | Email |
| Fielder'S Companion Private Care | | Email Address Redacted | Email |
| Fieldmarshal LLC | | Email Address Redacted | Email |
| Fieldpoint Financial | | Email Address Redacted | Email |
| Fields & Fields Transport LLC | | Email Address Redacted | Email |
| Fields Customs | | Email Address Redacted | Email |
| Fields Of Elysium LLC | | Email Address Redacted | Email |
| Fields Of Green Montessori School | | Email Address Redacted | Email |
| Fields Of Ice, LLC | | Email Address Redacted | Email |
| Fields Of Learning | | Email Address Redacted | Email |
| Fields Plumbing | | Email Address Redacted | Email |
| Fields Property Group, | | Email Address Redacted | Email |
| Fields Research, Inc. | | Email Address Redacted | Email |
| Fields Upholstery | | Email Address Redacted | Email |
| Fieldstone Staffing Services | | Email Address Redacted | Email |
| Fieldwork Services, LLC | | Email Address Redacted | Email |
| Fiends Of The Court Understanding Through Sharing, Inc. | | Email Address Redacted | Email |
| Fierce Athletics & Training | | Email Address Redacted | Email |
| Fierce Entertainment Management, LLC | | Email Address Redacted | Email |
| Fierce Hair Designz | | Email Address Redacted | Email |
| Fierra Taylor | | Email Address Redacted | Email |
| Fierros Lab Studio Inc | | Email Address Redacted | Email |
| Fiesta Brava | | Email Address Redacted | Email |
| Fiesta Burrito Inc | | Email Address Redacted | Email |
| Fiesta Cleaners | | Email Address Redacted | Email |
| Fiesta Investments | | Email Address Redacted | Email |
| Fiesta Market, Inc. | | Email Address Redacted | Email |
| Fiesta Mexicana Grill Inc | | Email Address Redacted | Email |
| Fiesta Mexicana, Inc | | Email Address Redacted | Email |
| Fiesta Paradise. Inc | | Email Address Redacted | Email |
| Fiesta Party Rentals & Events LLC | | Email Address Redacted | Email |
| Fiesta Time | | Email Address Redacted | Email |
| Fiesta Travel | | Email Address Redacted | Email |
| Fiesta Travel | | Email Address Redacted | Email |
| Fiesta Wash & Dry | | Email Address Redacted | Email |
| Fiesta, The Whimsical Corporation | | Email Address Redacted | Email |
| Fiestadsm.Com Inc | | Email Address Redacted | Email |
| Fiesty Flamingo Consultants LLC | | Email Address Redacted | Email |
| Fife Costom Carpentry | | Email Address Redacted | Email |
| Fife Creek Antiques | | Email Address Redacted | Email |
| Fifian Lai | | Email Address Redacted | Email |
| Fifield, Kim & Associates Cpas Inc | | Email Address Redacted | Email |
| Fifth Ave Hairstyling Unisex Corp | | Email Address Redacted | Email |
| Fifth Ave Insurance Brokerage Corp | | Email Address Redacted | Email |
| Fifth Avenue Bakery | | Email Address Redacted | Email |
| Fifth Avenue Foods | | Email Address Redacted | Email |
| Fifth Avenue Social Adult Day Center | | Email Address Redacted | Email |
| Fifth Avenue Truck Repairs Inc | | Email Address Redacted | Email |
| Fifth Estate Communications LLC | | Email Address Redacted | Email |
| Fifth Turtle Consulting, LLC | | Email Address Redacted | Email |
| Fifth Wheel Freight & Consulting | | Email Address Redacted | Email |
| Fifth Wheel Logistics LLC | | Email Address Redacted | Email |
| Fifth Wheel Trucking | | Email Address Redacted | Email |
| Fifty Fiftyone Partners LLC | | Email Address Redacted | Email |
| Fifty Shades Apparel LLC | | Email Address Redacted | Email |
| Fifty Shades Of Entertainment Inc. | | Email Address Redacted | Email |
| Fiftyfiver LLC | | Email Address Redacted | Email |
| Fig Firm LLC | | Email Address Redacted | Email |
| Fig Garden Health & Wellness | | Email Address Redacted | Email |
| Fig Tax Services | | Email Address Redacted | Email |
| Fig Tree Concepts, LLC | | Email Address Redacted | Email |
| Fig Tree Construction, Corp | | Email Address Redacted | Email |
| Fig Tree Edible Landscaping LLC | | Email Address Redacted | Email |
| Fig+Yarrow | | Email Address Redacted | Email |
| Figa Inc. | | Email Address Redacted | Email |
| Figaro Crowns, Inc | | Email Address Redacted | Email |
| Figc Enterprises LLC | | Email Address Redacted | Email |
| Figg Coaching & Consulting | | Email Address Redacted | Email |
| Fight Factory By Julia | | Email Address Redacted | Email |
| Fight Fit Training | | Email Address Redacted | Email |
| Fight Media Strategies | | Email Address Redacted | Email |
| Fight Party Productions, LLC | | Email Address Redacted | Email |
| Fighting Sheep Dog | | Email Address Redacted | Email |
| Fighting Spirit, LLC | | Email Address Redacted | Email |
| Fightsports The Falls | | Email Address Redacted | Email |
| Figma Investments & Development | | Email Address Redacted | Email |
| Figsboro Adult Care | | Email Address Redacted | Email |
| Figueroa Consulting Co. | | Email Address Redacted | Email |
| Figueroa Furniture | | Email Address Redacted | Email |
| Figueroa Improvement | | Email Address Redacted | Email |
| Figueroa'S Barber Shop Inc | | Email Address Redacted | Email |
| Figueroa'S Flooring | | Email Address Redacted | Email |
| Figueroa'S Trucking | | Email Address Redacted | Email |
| Figura Flow Barbershop | | Email Address Redacted | Email |
| Figure 8ight Wellness Spa LLC | | Email Address Redacted | Email |
| Figure Eight, LLC. | | Email Address Redacted | Email |
| Figures Express LLC | | Email Address Redacted | Email |
| Fiji Bros Trucking | | Email Address Redacted | Email |
| Fiji Flows | | Email Address Redacted | Email |
| Fikadu Embaye | | Email Address Redacted | Email |
| Fikes Design LLC | | Email Address Redacted | Email |
| Fikir Dadi | | Email Address Redacted | Email |
| Fikresilassie | | Email Address Redacted | Email |
| Fikret Abdullaev | | Email Address Redacted | Email |
| Fikret Atamdede, Inc | | Email Address Redacted | Email |
| Fikret Begic | | Email Address Redacted | Email |
| Fikret Karajic | | Email Address Redacted | Email |
| Fikru Degefu | | Email Address Redacted | Email |
| Fila Dreshaj | | Email Address Redacted | Email |
| Filam Enterprises LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Filam Medical Group Inc | | | Email Address Redacted | Email |
| Fil-Am Sari Sari Store | | | Email Address Redacted | Email |
| Filbert Arzola | | | Email Address Redacted | Email |
| Fildoar Transport Inc | | | Email Address Redacted | Email |
| Filem&N Rosales | | | Email Address Redacted | Email |
| Filemon Hernandez | | | Email Address Redacted | Email |
| Filemon Realty | | | Email Address Redacted | Email |
| Filesource Inc | | | Email Address Redacted | Email |
| Fili Barber Shop | | | Email Address Redacted | Email |
| Filiberta Gamez | | | Email Address Redacted | Email |
| Filiberto Anzardo | | | Email Address Redacted | Email |
| Filiberto Beltran | | | Email Address Redacted | Email |
| Filiberto Favela Jr | | | Email Address Redacted | Email |
| Filiberto Flores | | | Email Address Redacted | Email |
| Filiberto Gomez | | | Email Address Redacted | Email |
| Filibertos Mexican Food | | | Email Address Redacted | Email |
| Filiberto'S Mexican Food | | | Email Address Redacted | Email |
| Filiberto'S Mexican Food | | | Email Address Redacted | Email |
| Filiberto'S Mexican Food | | | Email Address Redacted | Email |
| Filiberto'S Mexican Food | | | Email Address Redacted | Email |
| Filiberto'S Mexican Food | | | Email Address Redacted | Email |
| Filiberto'S Mexican Food | | | Email Address Redacted | Email |
| Filiberto'S Mexican Food | | | Email Address Redacted | Email |
| Filiberto'S Mexican Food | | | Email Address Redacted | Email |
| Filiberto'S Mexican Food | | | Email Address Redacted | Email |
| Filiberto'S Mexican Food | | | Email Address Redacted | Email |
| Filiberto'S Mexican Food | | | Email Address Redacted | Email |
| Filiberto'S Mexican Food | | | Email Address Redacted | Email |
| Filiberto'S Mexican Food | | | Email Address Redacted | Email |
| Filiberto'S Mexican Food | | | Email Address Redacted | Email |
| Filiberto'S Mexican Food | | | Email Address Redacted | Email |
| Filiberto'S Mexican Food | | | Email Address Redacted | Email |
| Filiberto'S Mexican Food | | | Email Address Redacted | Email |
| Filimon E Rusom | | | Email Address Redacted | Email |
| Filimon Pascalau | | | Email Address Redacted | Email |
| Filin Espress LLC | | | Email Address Redacted | Email |
| Filioglu LLC | | | Email Address Redacted | Email |
| Filip Aleksic | | | Email Address Redacted | Email |
| Filip Architectural Design | | | Email Address Redacted | Email |
| Filip Krastev | | | Email Address Redacted | Email |
| Filip Kul | | | Email Address Redacted | Email |
| Filip Motor Company Of La, LLC | | | Email Address Redacted | Email |
| Filip Petrovic | | | Email Address Redacted | Email |
| Filip Radovanovic | | | Email Address Redacted | Email |
| Filip Shuta | | | Email Address Redacted | Email |
| Filip Slota | | | Email Address Redacted | Email |
| Filipe Carvalho | | | Email Address Redacted | Email |
| Filipe Dias | | | Email Address Redacted | Email |
| Filipe S Lima Dds, Inc | | | Email Address Redacted | Email |
| Filipina B Patio, Cpa | | | Email Address Redacted | Email |
| Filippini Wealth Management, Inc. | | | Email Address Redacted | Email |
| Filippo Accetta | | | Email Address Redacted | Email |
| Filippo Davi | | | Email Address Redacted | Email |
| Filippo Justice Inc | | | Email Address Redacted | Email |
| Filippo Piscopo | | | Email Address Redacted | Email |
| Filippov Law Group, Pllc | | | Email Address Redacted | Email |
| Filip'S Logistics Inc | | | Email Address Redacted | Email |
| Fill Dental Group | | | Email Address Redacted | Email |
| Fill In The Gap Media LLC | | | Email Address Redacted | Email |
| Fill The Gap LLC | | | Email Address Redacted | Email |
| Fill Your Seats LLC | | | Email Address Redacted | Email |
| Fillbackinc | | | Email Address Redacted | Email |
| Fillfull Inc | | | Email Address Redacted | Email |
| Filling Cheesesteaks | | | Email Address Redacted | Email |
| Filling Tummies | | | Email Address Redacted | Email |
| Filly Kaden Enterprises | | | Email Address Redacted | Email |
| Film Logic Customs Brokers Inc. | | | Email Address Redacted | Email |
| Film Master Connections Inc | | | Email Address Redacted | Email |
| Film Master Group Inc | | | Email Address Redacted | Email |
| Filmed Imagination Inc | | | Email Address Redacted | Email |
| Filmfest Video Inc | | | Email Address Redacted | Email |
| Filmgirl, Inc. | | | Email Address Redacted | Email |
| Filmon C Dawkins Jr | | | Email Address Redacted | Email |
| Filmon Estefanos Itbark | | | Email Address Redacted | Email |
| Filmon Inc | | | Email Address Redacted | Email |
| Filmon Lyft Rideshare Driver | | | Email Address Redacted | Email |
| Filmstock Film Festival LLC | | | Email Address Redacted | Email |
| Filo Doro, Inc | | | Email Address Redacted | Email |
| Filo Lv Technologies LLC | | | Email Address Redacted | Email |
| Filomena Garces | | | Email Address Redacted | Email |
| Filomena Skolnick | | | Email Address Redacted | Email |
| Filomeno Alcaide | | | Email Address Redacted | Email |
| Filomeno Marcelino | | | Email Address Redacted | Email |
| Fils Aime Merveille | | | Email Address Redacted | Email |
| Filter Coffee House | | | Email Address Redacted | Email |
| Filter Crush Inc | | | Email Address Redacted | Email |
| Filtershine Southwest | | | Email Address Redacted | Email |
| Filthy Gentlemen Inc | | | Email Address Redacted | Email |
| Filthy Industries LLC | | | Email Address Redacted | Email |
| Filtration Services, LLC | | | Email Address Redacted | Email |
| Filtration Solutions Inc | | | Email Address Redacted | Email |
| Filts Consulting LLC | | | Email Address Redacted | Email |
| Filut Electric LLC | | | Email Address Redacted | Email |
| Filyaw Automotive | | | Email Address Redacted | Email |
| Filza Enterprises Inc | | | Email Address Redacted | Email |
| Fin Chaser Sportfishing Charters LLC | | | Email Address Redacted | Email |
| Fin Digital | | | Email Address Redacted | Email |
| Fin Official Skin LLC | | | Email Address Redacted | Email |
| Fina General | | | Email Address Redacted | Email |
| Fina Warner | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Final 4 Construction & Management Services LLC | | Email Address Redacted | Email |
| Final Analysis Home Inspections | | Email Address Redacted | Email |
| Final Call Refereeing & Consulting | | Email Address Redacted | Email |
| Final Clean Inc | | Email Address Redacted | Email |
| Final Cleaning Sewer & Drain Service Inc. | | Email Address Redacted | Email |
| Final Cut Media, Inc | | Email Address Redacted | Email |
| Final Cut Productions, Inc | | Email Address Redacted | Email |
| Final Destination LLC | | Email Address Redacted | Email |
| Final Faze Salon | | Email Address Redacted | Email |
| Final Project Productions | | Email Address Redacted | Email |
| Final Stretch Floors LLC | | Email Address Redacted | Email |
| Final Touch | | Email Address Redacted | Email |
| Final Touch Apparel Inc | | Email Address Redacted | Email |
| Final Touch Auto Body Care Collision | | Email Address Redacted | Email |
| Final Touch Barber Salon | | Email Address Redacted | Email |
| Final Touch Cleaning By Esmine | | Email Address Redacted | Email |
| Final Touch Collection Inc | | Email Address Redacted | Email |
| Final Touch Collision Ltd | | Email Address Redacted | Email |
| Final Touch Drycleaners Inc | | Email Address Redacted | Email |
| Final Touch Flooring Group, LLC | | Email Address Redacted | Email |
| Final Touch Landscaping LLC | | Email Address Redacted | Email |
| Final Touch Nails & Spa LLC | | Email Address Redacted | Email |
| Final Touch Painting Co. LLC | | Email Address Redacted | Email |
| Final Woodwork | | Email Address Redacted | Email |
| Finalfocus | | Email Address Redacted | Email |
| Finally Four, LLC | | Email Address Redacted | Email |
| Finally Free | | Email Address Redacted | Email |
| Finally Hers LLC | | Email Address Redacted | Email |
| Finally Living In Purpose Co | | Email Address Redacted | Email |
| Finance Force | | Email Address Redacted | Email |
| Finance Matters LLC | | Email Address Redacted | Email |
| Finance My Future, Ltd. | | Email Address Redacted | Email |
| Financial & Family Service Center Inc | | Email Address Redacted | Email |
| Financial Accounts Service Team Inc | | Email Address Redacted | Email |
| Financial Architects | | Email Address Redacted | Email |
| Financial Authenticity, LLC | | Email Address Redacted | Email |
| Financial Bridge Enterprises | | Email Address Redacted | Email |
| Financial Business Solutions Inc | | Email Address Redacted | Email |
| Financial Choice Services | | Email Address Redacted | Email |
| Financial Coaching | | Email Address Redacted | Email |
| Financial Counsel, LLC | | Email Address Redacted | Email |
| Financial Distributors LLC | | Email Address Redacted | Email |
| Financial Engineering 1 LLC | | Email Address Redacted | Email |
| Financial Excellence | | Email Address Redacted | Email |
| Financial Family Office Ltd | | Email Address Redacted | Email |
| Financial Fitness Group LLC | | Email Address Redacted | Email |
| Financial Focus | | Email Address Redacted | Email |
| Financial Freedom Partners LLC | | Email Address Redacted | Email |
| Financial Freedom Solutions | | Email Address Redacted | Email |
| Financial Grade | | Email Address Redacted | Email |
| Financial Guardian Tax Services | | Email Address Redacted | Email |
| Financial Management Services | | Email Address Redacted | Email |
| Financial Management Services Of Northern Virginia, Inc. | | Email Address Redacted | Email |
| Financial Management, Inc | | Email Address Redacted | Email |
| Financial Multi Investments Agency, LLC | | Email Address Redacted | Email |
| Financial Planning | | Email Address Redacted | Email |
| Financial Progressions Group Inc. | | Email Address Redacted | Email |
| Financial Savings Corp | | Email Address Redacted | Email |
| Financial Sense LLC | | Email Address Redacted | Email |
| Financial Service Consultants, LLC | | Email Address Redacted | Email |
| Financial Services Consulting Inc | | Email Address Redacted | Email |
| Financial Solutions | | Email Address Redacted | Email |
| Financial Solutions & Advisors, Corp | | Email Address Redacted | Email |
| Financial Solutions Of Iowa, LLC | | Email Address Redacted | Email |
| Financial Visions | | Email Address Redacted | Email |
| Financial Warehouse Inc | | Email Address Redacted | Email |
| Financially Fit Legacy Services, Llc | | Email Address Redacted | Email |
| Financialrep | | Email Address Redacted | Email |
| Financials On Time, LLC | | Email Address Redacted | Email |
| Financialworks Inc. | | Email Address Redacted | Email |
| Financiers Truthstocks Ltd Inc. | | Email Address Redacted | Email |
| Financify LLC | | Email Address Redacted | Email |
| Financing Solutions LLC | | Email Address Redacted | Email |
| Finanical Solutions, Inc | | Email Address Redacted | Email |
| Finao Fitness | | Email Address Redacted | Email |
| Finas Enterprises | | Email Address Redacted | Email |
| Fin-Atics Marine Supply Ltd., Inc. | | Email Address Redacted | Email |
| Finazzo Italian Restaurant Inc | | Email Address Redacted | Email |
| Fincel Design LLC | | Email Address Redacted | Email |
| Finch Body Shop Inc. | | Email Address Redacted | Email |
| Finch Electric Inc | | Email Address Redacted | Email |
| Finch Fight Studio | | Email Address Redacted | Email |
| Finconoso, Pllc | | Email Address Redacted | Email |
| Find Me The Money LLC | | Email Address Redacted | Email |
| Find My Home Joe | | Email Address Redacted | Email |
| Find Your Fit Fyf | | Email Address Redacted | Email |
| Find Your Money, Inc. | | Email Address Redacted | Email |
| Finders Fee, Inc | | Email Address Redacted | Email |
| Finders Keepers Creations | | Email Address Redacted | Email |
| Finders Keepers Transport LLC | | Email Address Redacted | Email |
| Finderserve | | Email Address Redacted | Email |
| Findlay House Global, LLC. | | Email Address Redacted | Email |
| Findlay Installation Services | | Email Address Redacted | Email |
| Findoutthetruth.Com, Inc. | | Email Address Redacted | Email |
| Findwell Real Estate LLC | | Email Address Redacted | Email |
| Fine Art Conservation, LLC | | Email Address Redacted | Email |
| Fine Art Motors Inc. | | Email Address Redacted | Email |
| Fine Art Velox Inc. | | Email Address Redacted | Email |
| Fine Bakery City Inc | | Email Address Redacted | Email |
| Fine Creations Works In Wood LLC | | Email Address Redacted | Email |
| Fine Curbs | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Fine Cutz | | | Email Address Redacted | Email |
| Fine Dry Cleaners LLC | | | Email Address Redacted | Email |
| Fine Electronic Assembly Inc | | | Email Address Redacted | Email |
| Fine Feather Ny Inc | | | Email Address Redacted | Email |
| Fine Fit Apparel | | | Email Address Redacted | Email |
| Fine Lady Faja | | | Email Address Redacted | Email |
| Fine Leather World Inc | | | Email Address Redacted | Email |
| Fine Line Auto Inc | | | Email Address Redacted | Email |
| Fine Line Construction | | | Email Address Redacted | Email |
| Fine Line Furniture Distributors LLC | | | Email Address Redacted | Email |
| Fine Line Interiors, Incorporated | | | Email Address Redacted | Email |
| Fine Living Realty | | | Email Address Redacted | Email |
| Fine Minds Inc | | | Email Address Redacted | Email |
| Fine Nail & Spa Inc | | | Email Address Redacted | Email |
| Fine Nails Salon | | | Email Address Redacted | Email |
| Fine Point Consulting, LLC | | | Email Address Redacted | Email |
| Fine Property Management LLC | | | Email Address Redacted | Email |
| Fine Quality Auto Body Corp | | | Email Address Redacted | Email |
| Fine Touch | | | Email Address Redacted | Email |
| Fine Touch Painting | | | Email Address Redacted | Email |
| Fine Tuning | | | Email Address Redacted | Email |
| Fine Turnage Productions | | | Email Address Redacted | Email |
| Fine Vines Inc | | | Email Address Redacted | Email |
| Fine Windows & Doors Replacement Inc | | | Email Address Redacted | Email |
| Fine Wire LLC | | | Email Address Redacted | Email |
| Finee Angel | | | Email Address Redacted | Email |
| Finefem | | | Email Address Redacted | Email |
| Fineline Thermographers Inc. | | | Email Address Redacted | Email |
| Finely Aged Inc. | | | Email Address Redacted | Email |
| Finemwin LLC | | | Email Address Redacted | Email |
| Fineprints Photography, | | | Email Address Redacted | Email |
| Finer Concepts Glass & Installations Inc | | | Email Address Redacted | Email |
| Finer Entertainment Company, LLC | | | Email Address Redacted | Email |
| Finer Finance 101, LLC | | | Email Address Redacted | Email |
| Finess Cleaners | | | Email Address Redacted | Email |
| Finess Inc | | | Email Address Redacted | Email |
| Finesse Barbershop | | | Email Address Redacted | Email |
| Finesse Cleaning Services, Inc | | | Email Address Redacted | Email |
| Finesse Dental Care | | | Email Address Redacted | Email |
| Finesse Dental Lab LLC | | | Email Address Redacted | Email |
| Finesse Nails LLC | | | Email Address Redacted | Email |
| Finessin LLC | | | Email Address Redacted | Email |
| Finest Adult Daycare Center Inc. | | | Email Address Redacted | Email |
| Finest Auto Body & Paint LLC | | | Email Address Redacted | Email |
| Finest Feast Inc | | | Email Address Redacted | Email |
| Finest Landscaping Of Arizona LLC | | | Email Address Redacted | Email |
| Finest Menswear Corp | | | Email Address Redacted | Email |
| Finest Nails | | | Email Address Redacted | Email |
| Finest Nails Inc | | | Email Address Redacted | Email |
| Finest Physical Therapy P.C. | | | Email Address Redacted | Email |
| Finest Sub Contractors Com Marketing | | | Email Address Redacted | Email |
| Finest Vitamins | | | Email Address Redacted | Email |
| Finestone & Morris, LLP | | | Email Address Redacted | Email |
| Finestra Design Inc | | | Email Address Redacted | Email |
| Finetta Calderon | | | Email Address Redacted | Email |
| Finette Bush | | | Email Address Redacted | Email |
| Finex International Inc | | | Email Address Redacted | Email |
| Finge The Salon | | | Email Address Redacted | Email |
| Finger Lakes Medical Supply LLC | | | Email Address Redacted | Email |
| Finger Lakes South Enterprises | | | Email Address Redacted | Email |
| Finger Lakes Wine Cruises, LLC | | | Email Address Redacted | Email |
| Finger Tips, LLC | | | Email Address Redacted | Email |
| Fingleton Electric Inc | | | Email Address Redacted | Email |
| Finian Small | | | Email Address Redacted | Email |
| Finish D Lips | | | Email Address Redacted | Email |
| Finish Line Cafe, Inc | | | Email Address Redacted | Email |
| Finish Line Concierge Inc | | | Email Address Redacted | Email |
| Finish Line Construction Group | | | Email Address Redacted | Email |
| Finish Line Custom Painting Inc | | | Email Address Redacted | Email |
| Finish Line Heating & Cooling Inc | | | Email Address Redacted | Email |
| Finish Line Heating & Cooling, LLC | | | Email Address Redacted | Email |
| Finished Lines LLC | | | Email Address Redacted | Email |
| Finished LLC | | | Email Address Redacted | Email |
| Finished Painting, LLC | | | Email Address Redacted | Email |
| Finisher Gym Corp | | | Email Address Redacted | Email |
| Finisher LLC | | | Email Address Redacted | Email |
| Finishes Solutions | 101 W Fox St | Caldwell, TX 77836 | | First Class Mail |
| Finishing Touch Floors | | | Email Address Redacted | Email |
| Finishing Touch Hair Care & Supplies | | | Email Address Redacted | Email |
| Finishing Touch Surfaces, LLC | | | Email Address Redacted | Email |
| Finishing Touch Trim | | | Email Address Redacted | Email |
| Finishing Touches Displays | | | Email Address Redacted | Email |
| Finishline Express LLC | | | Email Address Redacted | Email |
| Finishline Logistics, LLC | | | Email Address Redacted | Email |
| Finishline Trucking LLC | | | Email Address Redacted | Email |
| Finish-Pros | | | Email Address Redacted | Email |
| Finitouch, Inc. | | | Email Address Redacted | Email |
| Fink Wealth Management | | | Email Address Redacted | Email |
| Finkbeiner Consulting LLC | | | Email Address Redacted | Email |
| Finkelstein Real Estate, P.A. | | | Email Address Redacted | Email |
| Finkelstein, Meirowitz & Eidlisz, LLP | | | Email Address Redacted | Email |
| Finksburg Services Inc | | | Email Address Redacted | Email |
| Finland Financial Inc | 26355 Rim Creek Path | Menifee, CA 92584 | | First Class Mail |
| Finland Financial Inc | | | Email Address Redacted | Email |
| Finlay Drake | | | Email Address Redacted | Email |
| Finley & Sons Trucking | | | Email Address Redacted | Email |
| Finley Automotive | | | Email Address Redacted | Email |
| Finley Logistics | | | Email Address Redacted | Email |
| Finley Properties Corp | | | Email Address Redacted | Email |
| Finley Transportation LLC | | | Email Address Redacted | Email |
| Finley White | | | Email Address Redacted | Email |
| Finleys LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Finlife Management LLC | | Email Address Redacted | Email |
| Finlon Enterprises | | Email Address Redacted | Email |
| Finn Christian Enterprises, Inc | | Email Address Redacted | Email |
| Finn Fresh Inc | | Email Address Redacted | Email |
| Finn Hospitality LLC | | Email Address Redacted | Email |
| Finn Lorentzen | | Email Address Redacted | Email |
| Finn Thai Restaurant & Bar Inc | | Email Address Redacted | Email |
| Finner Things For Less | | Email Address Redacted | Email |
| Finnessy'S Incorporated | | Email Address Redacted | Email |
| Finney Contracting, LLC | | Email Address Redacted | Email |
| Finney Electric LLC | | Email Address Redacted | Email |
| Finney Enterprise LLC | | Email Address Redacted | Email |
| Finnigan Construction Services LLC | | Email Address Redacted | Email |
| Finn'S Playground Installations | | Email Address Redacted | Email |
| Finny Joseph | | Email Address Redacted | Email |
| Finop & Cfo Solutions, LLC | | Email Address Redacted | Email |
| Fins Of Nj, LLC | | Email Address Redacted | Email |
| Finserve LLC | | Email Address Redacted | Email |
| Finstrat LLC | | Email Address Redacted | Email |
| Finswim La LLC | | Email Address Redacted | Email |
| Fintax Cpas | | Email Address Redacted | Email |
| Fintch Logistics Inc | | Email Address Redacted | Email |
| Fintech Staffing Partners Inc | | Email Address Redacted | Email |
| Fintegy Consulting LLC | | Email Address Redacted | Email |
| Finzel LLC | | Email Address Redacted | Email |
| Fiol Rodriguez | | Email Address Redacted | Email |
| Fiona Chatwin | | Email Address Redacted | Email |
| Fiona Daway | | Email Address Redacted | Email |
| Fiona Frie | | Email Address Redacted | Email |
| Fiona Lally | | Email Address Redacted | Email |
| Fiona Nails & Spa, Inc. | | Email Address Redacted | Email |
| Fiona Nyambati | | Email Address Redacted | Email |
| Fiona Obas | | Email Address Redacted | Email |
| Fiona Santos | | Email Address Redacted | Email |
| Fiona Tolunay | | Email Address Redacted | Email |
| Fiona Zubic | | Email Address Redacted | Email |
| Fionda Management | | Email Address Redacted | Email |
| Fior D Almonte | | Email Address Redacted | Email |
| Fiore Travel LLC | | Email Address Redacted | Email |
| Fiorella Aliaga Stoll | | Email Address Redacted | Email |
| Fiorella Janitorial | | Email Address Redacted | Email |
| Fiorella Monteza | | Email Address Redacted | Email |
| Fiorella Morales | | Email Address Redacted | Email |
| Fiorello Landscaping Inc | | Email Address Redacted | Email |
| Fiorentino Window Works | | Email Address Redacted | Email |
| Fiorenzo Baek | | Email Address Redacted | Email |
| Fiorenzo Borrelli | | Email Address Redacted | Email |
| Fiores Westbrook LLC | | Email Address Redacted | Email |
| Fiori Home Improvements LLC | | Email Address Redacted | Email |
| Fip Realty LLC | | Email Address Redacted | Email |
| Firas Alkhawaja | | Email Address Redacted | Email |
| Firas Askar | | Email Address Redacted | Email |
| Firas Himdan | | Email Address Redacted | Email |
| Firas Kaddah | | Email Address Redacted | Email |
| Firas Muslemani | | Email Address Redacted | Email |
| Firas Shallab | | Email Address Redacted | Email |
| Firas Siagha | | Email Address Redacted | Email |
| Firas Yacoub | | Email Address Redacted | Email |
| Firas Yousif | | Email Address Redacted | Email |
| Firasta LLC | | Email Address Redacted | Email |
| Firdavs Berdiev | | Email Address Redacted | Email |
| Firdous Islam | | Email Address Redacted | Email |
| Firdous Waheed | | Email Address Redacted | Email |
| Fire & Faith Ministries | | Email Address Redacted | Email |
| Fire & Ice Fusion Inc | | Email Address Redacted | Email |
| Fire & Ice Heating & Air Conditioning, Inc. | | Email Address Redacted | Email |
| Fire Bee | | Email Address Redacted | Email |
| Fire Cupping By Mondi | | Email Address Redacted | Email |
| Fire Equipment Service Center | | Email Address Redacted | Email |
| Fire Fitness Oshkosh LLC | | Email Address Redacted | Email |
| Fire Guard Corporation | | Email Address Redacted | Email |
| Fire Health & Safety Equipment Co., Inc. | | Email Address Redacted | Email |
| Fire In Ecosystems Technology Education | | Email Address Redacted | Email |
| Fire In The Wild, Inc. | | Email Address Redacted | Email |
| Fire Iron Logistics LLC | | Email Address Redacted | Email |
| Fire Island Beer Company | | Email Address Redacted | Email |
| Fire It Up State Street, LLC | | Email Address Redacted | Email |
| Fire Kutz & Dezignz, LLC | | Email Address Redacted | Email |
| Fire Protection Consulting | | Email Address Redacted | Email |
| Fire Protection Inc. | | Email Address Redacted | Email |
| Fire School Of Ministry, Inc. | | Email Address Redacted | Email |
| Fire Sprinkler Of Atlanta LLC | | Email Address Redacted | Email |
| Fire Sprinkler Services Fl, LLC | | Email Address Redacted | Email |
| Fire Sprinkler Support Services | | Email Address Redacted | Email |
| Fire Wok, Inc. | | Email Address Redacted | Email |
| Firebaugh-Mendota United Methodist Church | | Email Address Redacted | Email |
| Firebird Structures, LLC. | | Email Address Redacted | Email |
| Firecreek | | Email Address Redacted | Email |
| Fired Up Trucks LLC | | Email Address Redacted | Email |
| Firedancer Coffee Consultants, LLC | | Email Address Redacted | Email |
| Firefit | | Email Address Redacted | Email |
| Firefly Coffee House, Inc. | | Email Address Redacted | Email |
| Firefly Design Studio | | Email Address Redacted | Email |
| Firefly Electrical LLC | | Email Address Redacted | Email |
| Firefly Enterprises LLC | | Email Address Redacted | Email |
| Firefly Expressions LLC | | Email Address Redacted | Email |
| Firefly Glass Inc | | Email Address Redacted | Email |
| Firefly Handmade Markets, LLC | | Email Address Redacted | Email |
| Firefly Nature Programs, LLC | | Email Address Redacted | Email |
| Firefly Network Services, Inc | | Email Address Redacted | Email |
| Firefly Pediatrics | | Email Address Redacted | Email |
| Firefly Salon | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Firefly Worldwide Inc. | | Email Address Redacted | Email |
| Firefly, Inc | | Email Address Redacted | Email |
| Fire-Fx | | Email Address Redacted | Email |
| Firehawk Moving, LLC | | Email Address Redacted | Email |
| Firehawks Lacrosse Club | | Email Address Redacted | Email |
| Firehouse Church | | Email Address Redacted | Email |
| Firehouse Deli & Grill Inc | | Email Address Redacted | Email |
| Firehouse Depot | | Email Address Redacted | Email |
| Firehouse Donuts, LLC | | Email Address Redacted | Email |
| Firehouse Gutters | | Email Address Redacted | Email |
| Firehouse Heating & Air LLC | | Email Address Redacted | Email |
| Firehouse Subs | | Email Address Redacted | Email |
| Firehouse Subs | | Email Address Redacted | Email |
| Firehouse Vapor | | Email Address Redacted | Email |
| Fireland Inc | | Email Address Redacted | Email |
| Firelight Homes | | Email Address Redacted | Email |
| Firenice Mechanical LLC | | Email Address Redacted | Email |
| Firenze Group Corporation | | Email Address Redacted | Email |
| Fireplace Industries Of Denver, Incorporated | | Email Address Redacted | Email |
| Fireplace Servcies | | Email Address Redacted | Email |
| Fireplace, Grills, & More, LLC | | Email Address Redacted | Email |
| Firesand, Inc. | | Email Address Redacted | Email |
| Firescan Alarms, Inc | | Email Address Redacted | Email |
| Fireside Restaurant &Lounge | | Email Address Redacted | Email |
| Fireside Staffing, Inc | | Email Address Redacted | Email |
| Firesign Design Build | | Email Address Redacted | Email |
| Firespot | | Email Address Redacted | Email |
| Firestartr Digital, Inc. | | Email Address Redacted | Email |
| Firestone Australian Shepherds | | Email Address Redacted | Email |
| Firestone, LLC | | Email Address Redacted | Email |
| Firestress Phokomon | | Email Address Redacted | Email |
| Fire-Tech Inc | | Email Address Redacted | Email |
| Firetrail Pizza, LLC | | Email Address Redacted | Email |
| Firewise Barbecue Company | | Email Address Redacted | Email |
| Firewood Harvesting | | Email Address Redacted | Email |
| Firiddin Iskandar | | Email Address Redacted | Email |
| Firm Foundation Financial | | Email Address Redacted | Email |
| Firma Income Tax | | Email Address Redacted | Email |
| Firmhost LLC | | Email Address Redacted | Email |
| Firmnandor Harris | | Email Address Redacted | Email |
| Firmus Financial & Insurance Services, Inc. | | Email Address Redacted | Email |
| Firo Express Inc | | Email Address Redacted | Email |
| Firoma Inc. | | Email Address Redacted | Email |
| Firouza Inc | | Email Address Redacted | Email |
| Firoz Shaikh | | Email Address Redacted | Email |
| Firozali Nanjee | | Email Address Redacted | Email |
| Firpta Solutions Inc | | Email Address Redacted | Email |
| First 50, LLC | | Email Address Redacted | Email |
| First 69Th St Realty Corp | | Email Address Redacted | Email |
| First Accounting LLP | | Email Address Redacted | Email |
| First Action Systems LLC | | Email Address Redacted | Email |
| First Advantage Management Company, LLC | | Email Address Redacted | Email |
| First Aid Arts | | Email Address Redacted | Email |
| First Aid LLC | | Email Address Redacted | Email |
| First Aid Med Management LLC | | Email Address Redacted | Email |
| First Aide Logistics LLC | | Email Address Redacted | Email |
| First Allied Securities, LLC | | Email Address Redacted | Email |
| First American Auto Repair Inc. | | Email Address Redacted | Email |
| First American Financial & Investment Corp | | Email Address Redacted | Email |
| First American Investors LLC | | Email Address Redacted | Email |
| First American Pickers | | Email Address Redacted | Email |
| First American Software LLC | | Email Address Redacted | Email |
| First American Tax & Financial Services | | Email Address Redacted | Email |
| First Ancheng Insurance Agency | | Email Address Redacted | Email |
| First Anchor LLC | | Email Address Redacted | Email |
| First Apostolic Church Of Rome | | Email Address Redacted | Email |
| First Appliance | | Email Address Redacted | Email |
| First Assembly Of God | | Email Address Redacted | Email |
| First Assembly Of God | | Email Address Redacted | Email |
| First Assembly Of God | | Email Address Redacted | Email |
| First Assembly Of God Church | | Email Address Redacted | Email |
| First Assembly Of God Church In Mountainair, Nm, Inc. | | Email Address Redacted | Email |
| First Assembly Of God Of Bosque Farms | | Email Address Redacted | Email |
| First Assembly Of God Of Gardena | | Email Address Redacted | Email |
| First Assembly Of God Of Whittier | | Email Address Redacted | Email |
| First Atlantic Transport Inc | | Email Address Redacted | Email |
| First Available Towing & Recovery Inc. | | Email Address Redacted | Email |
| First Avenue 99 Cents Plus Corp. | | Email Address Redacted | Email |
| First Avenue Developments Inc | | Email Address Redacted | Email |
| First Avenue Liquors LLC | | Email Address Redacted | Email |
| First Baptist | | Email Address Redacted | Email |
| First Baptist Church | | Email Address Redacted | Email |
| First Baptist Church | | Email Address Redacted | Email |
| First Baptist Church | | Email Address Redacted | Email |
| First Baptist Church Lecompte | | Email Address Redacted | Email |
| First Baptist Church Of Beaufort, Inc. | | Email Address Redacted | Email |
| First Baptist Church Of Cutler Ridge | | Email Address Redacted | Email |
| First Baptist Church Of Elizabeth City | | Email Address Redacted | Email |
| First Baptist Church Of Lake Elsinore | | Email Address Redacted | Email |
| First Baptist Church Of Linden Inc | | Email Address Redacted | Email |
| First Baptist Church Of Titusville | | Email Address Redacted | Email |
| First Baptist Church Of Tryon | | Email Address Redacted | Email |
| First Baptist Church Of Tyrone | | Email Address Redacted | Email |
| First Baptist Church Of Webster | | Email Address Redacted | Email |
| First Baptist Church Of West Los Angeles | | Email Address Redacted | Email |
| First Baptist Church Pennington Gap | | Email Address Redacted | Email |
| First Base Barbershop Inc | | Email Address Redacted | Email |
| First Bassman Inc | | Email Address Redacted | Email |
| First Biopharma Consulting | | Email Address Redacted | Email |
| First Brethren Church Of Goshen | | Email Address Redacted | Email |
| First Business | | Email Address Redacted | Email |
| First Cal Foods | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| First Call Collectibles | | | Email Address Redacted | Email |
| First Call Property Service Inc | | | Email Address Redacted | Email |
| First Call Residential LLC | | | Email Address Redacted | Email |
| First Care Of Colorado, Inc | | | Email Address Redacted | Email |
| First Chair Digital Marketing | | | Email Address Redacted | Email |
| First Choice Association Management Inc. | | | Email Address Redacted | Email |
| First Choice Auto Leasing Inc. | | | Email Address Redacted | Email |
| First Choice Automotive | | | Email Address Redacted | Email |
| First Choice Automotive Corp | | | Email Address Redacted | Email |
| First Choice Automotive LLC | | | Email Address Redacted | Email |
| First Choice Beauty Salon | | | Email Address Redacted | Email |
| First Choice Carriers LLC | | | Email Address Redacted | Email |
| First Choice Chiropractic Of Ormond | | | Email Address Redacted | Email |
| First Choice Curbing LLC | | | Email Address Redacted | Email |
| First Choice Dental Pllc | | | Email Address Redacted | Email |
| First Choice Electrical Service LLC | | | Email Address Redacted | Email |
| First Choice Exterminating Inc | | | Email Address Redacted | Email |
| First Choice Healthcare | | | Email Address Redacted | Email |
| First Choice Home Health Care LLC | | | Email Address Redacted | Email |
| First Choice Homecare Services, LLC | | | Email Address Redacted | Email |
| First Choice Homes LLC | | | Email Address Redacted | Email |
| First Choice Housing LLC | | | Email Address Redacted | Email |
| First Choice Investigations | | | Email Address Redacted | Email |
| First Choice Landscape | | | Email Address Redacted | Email |
| First Choice Nationwide Janitorial | | | Email Address Redacted | Email |
| First Choice Painting & Home Services, LLC | | | Email Address Redacted | Email |
| First Choice Pawn And Loan LLC | | | Email Address Redacted | Email |
| First Choice Primary Care | | | Email Address Redacted | Email |
| First Choice Roof Service | | | Email Address Redacted | Email |
| First Choice Salon Experience | | | Email Address Redacted | Email |
| First Choice Services Group Inc | | | Email Address Redacted | Email |
| First Choice Siding Inc | | | Email Address Redacted | Email |
| First Choice Solutions Intl, | | | Email Address Redacted | Email |
| First Choice Trucking Ii Corp. | | | Email Address Redacted | Email |
| First Christian Church | | | Email Address Redacted | Email |
| First Christian Church | | | Email Address Redacted | Email |
| First Christian Church (Disciples Of Christ) | | | Email Address Redacted | Email |
| First Christian Church Of Haines City, Inc. | | | Email Address Redacted | Email |
| First Christian Church Of The City Of Sacramento | | | Email Address Redacted | Email |
| First Christian Reformed Church Of Bellflower | | | Email Address Redacted | Email |
| First Church Of Christ | | | Email Address Redacted | Email |
| First Church Of God | | | Email Address Redacted | Email |
| First Church Of God | | | Email Address Redacted | Email |
| First Church Of God At Bushnell, Florida, Inc. | | | Email Address Redacted | Email |
| First Church Of The Brethren Of San Diego, California | | | Email Address Redacted | Email |
| First City Events | | | Email Address Redacted | Email |
| First City Investors, Inc. | | | Email Address Redacted | Email |
| First Class Auto Detail LLC | | | Email Address Redacted | Email |
| First Class Autos | | | Email Address Redacted | Email |
| First Class Caterers, LLC | | | Email Address Redacted | Email |
| First Class Cleaning | | | Email Address Redacted | Email |
| First Class Consulting | | | Email Address Redacted | Email |
| First Class Designs | | | Email Address Redacted | Email |
| First Class Detailing | | | Email Address Redacted | Email |
| First Class Drywall & Paint, | 1792 Bear Creek Pike | Columbia, TN 38401 | | First Class Mail |
| First Class Drywall Inc. | | | Email Address Redacted | Email |
| First Class Express Inc | | | Email Address Redacted | Email |
| First Class Finance Solution | | | Email Address Redacted | Email |
| First Class Home Care | | | Email Address Redacted | Email |
| First Class Income Properties LLC | | | Email Address Redacted | Email |
| First Class Income Tax Corp | | | Email Address Redacted | Email |
| First Class Mobility LLC | | | Email Address Redacted | Email |
| First Class Moving Company,Llc | | | Email Address Redacted | Email |
| First Class Moving Services, LLC | | | Email Address Redacted | Email |
| First Class Nails | | | Email Address Redacted | Email |
| First Class Painting Inc. | | | Email Address Redacted | Email |
| First Class Painting, LLC | | | Email Address Redacted | Email |
| First Class Pizza Inc | | | Email Address Redacted | Email |
| First Class Pools & Spas | | | Email Address Redacted | Email |
| First Class Power Washing Solutions | | | Email Address Redacted | Email |
| First Class Realty | | | Email Address Redacted | Email |
| First Class Service | | | Email Address Redacted | Email |
| First Class Services | | | Email Address Redacted | Email |
| First Class Tailors | | | Email Address Redacted | Email |
| First Class Theme Park Tours Inc | | | Email Address Redacted | Email |
| First Class Trucking Corp | | | Email Address Redacted | Email |
| First Class Vinyl | | | Email Address Redacted | Email |
| First Cleaners | | | Email Address Redacted | Email |
| First Coast Equities Inc | | | Email Address Redacted | Email |
| First Coast Excavation LLC | | | Email Address Redacted | Email |
| First Coast Hearing Clinic | | | Email Address Redacted | Email |
| First Coast Pool Service Of St Augustine, LLC | | | Email Address Redacted | Email |
| First Coast Tires Inc | | | Email Address Redacted | Email |
| First Comes Health Massage | | | Email Address Redacted | Email |
| First Congregation Anshe Sfard Of Boro Park | | | Email Address Redacted | Email |
| First Congregational Church Early Learning Center | | | Email Address Redacted | Email |
| First Congregational Church In Amherst | | | Email Address Redacted | Email |
| First Congregational Church Of Bay Shore | | | Email Address Redacted | Email |
| First Congregational Church Of North Adams | | | Email Address Redacted | Email |
| First Congregational Church Of Norwalk Inc | | | Email Address Redacted | Email |
| First Congregational Church Of Worthington | | | Email Address Redacted | Email |
| First Consolidated Asset Management LLC | | | Email Address Redacted | Email |
| First Consultants Inc | | | Email Address Redacted | Email |
| First Corinthians M.B. Church Of Fernwood | | | Email Address Redacted | Email |
| First Corporate International | | | Email Address Redacted | Email |
| First Count LLC | | | Email Address Redacted | Email |
| First Data International | | | Email Address Redacted | Email |
| First Decatur Inc | | | Email Address Redacted | Email |
| First Dental, LLC | | | Email Address Redacted | Email |
| First Dominion Corporation | | | Email Address Redacted | Email |
| First Door 247 Inc | | | Email Address Redacted | Email |
| First Draft La, LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| First Dragon Wall Inc | | Email Address Redacted | Email |
| First Edition Electric LLC | | Email Address Redacted | Email |
| First Evangelical Lutheran Church | | Email Address Redacted | Email |
| First Evangelical Lutheran Church Of El Cajon | | Email Address Redacted | Email |
| First Expressions Childcare Services | | Email Address Redacted | Email |
| First Factory Foods, LLC | | Email Address Redacted | Email |
| First Finance Company Of Franklinton, LLC | | Email Address Redacted | Email |
| First Financial Advisors, LLC | | Email Address Redacted | Email |
| First Financial Education Centers Of Orlando LLC | | Email Address Redacted | Email |
| First Financial Planners | | Email Address Redacted | Email |
| First Financial Svc-Artesia | | Email Address Redacted | Email |
| First Fire & Safety Enterprises, LLC | | Email Address Redacted | Email |
| First Flag Co | | Email Address Redacted | Email |
| First Florida Insurance Agency, Inc. | | Email Address Redacted | Email |
| First Formals | | Email Address Redacted | Email |
| First Foundation Medical Clinic, P.C | | Email Address Redacted | Email |
| First Four Daughters | | Email Address Redacted | Email |
| First Free Will Baptist Church-Maranatha Chrisitan School | | Email Address Redacted | Email |
| First Generation Mortgage Corp | | Email Address Redacted | Email |
| First Glass | | Email Address Redacted | Email |
| First Global Realty & Investment LLC | | Email Address Redacted | Email |
| First Goodtime, Inc. | | Email Address Redacted | Email |
| First Green Produce Of Ny Inc. | | Email Address Redacted | Email |
| First Hbli LLC | | Email Address Redacted | Email |
| First Health Pro | | Email Address Redacted | Email |
| First Hill Pizza Inc | | Email Address Redacted | Email |
| First Hill Society International, LLC | | Email Address Redacted | Email |
| First Home Capital Inc | | Email Address Redacted | Email |
| First Hospice Care Inc | | Email Address Redacted | Email |
| First Impression Nails | | Email Address Redacted | Email |
| First Impressions Preschool | | Email Address Redacted | Email |
| First In Emergency Response Trainin | | Email Address Redacted | Email |
| First In Page LLC | | Email Address Redacted | Email |
| First Invvention Inc | | Email Address Redacted | Email |
| First Investment Capital Corp | | Email Address Redacted | Email |
| First Inwood Cw LLC | | Email Address Redacted | Email |
| First Jh Inc | | Email Address Redacted | Email |
| First Klass Motor Coach | | Email Address Redacted | Email |
| First Klass Services | | Email Address Redacted | Email |
| First Lady | | Email Address Redacted | Email |
| First Lashadions LLC | | Email Address Redacted | Email |
| First Law | | Email Address Redacted | Email |
| First Lead You LLC | | Email Address Redacted | Email |
| First Legal P.A. | | Email Address Redacted | Email |
| First Legal Service | | Email Address Redacted | Email |
| First Look Inc | | Email Address Redacted | Email |
| First Lutheran Church | | Email Address Redacted | Email |
| First Maintenance Service | | Email Address Redacted | Email |
| First Match Services, Inc. | | Email Address Redacted | Email |
| First Mbh Group Inc | | Email Address Redacted | Email |
| First Mc Processing, LLC | | Email Address Redacted | Email |
| First Merchant Data Services | | Email Address Redacted | Email |
| First Methodist Church | | Email Address Redacted | Email |
| First Missionary Baptist Church | | Email Address Redacted | Email |
| First Mobile Medical Care, Inc | | Email Address Redacted | Email |
| First Nails | | Email Address Redacted | Email |
| First Nails Spa, LLC | | Email Address Redacted | Email |
| First National Bullion LLC | | Email Address Redacted | Email |
| First National Realty, Inc. | | Email Address Redacted | Email |
| First New Hope Bible Church | | Email Address Redacted | Email |
| First Oceanside Cw LLC | | Email Address Redacted | Email |
| First Option Physical Therapy | | Email Address Redacted | Email |
| First Osage Baptist Church | | Email Address Redacted | Email |
| First Pacific Trading Co Inc | | Email Address Redacted | Email |
| First Page Marketing | | Email Address Redacted | Email |
| First Parish Congregational Church Of Wakefield Inc. | | Email Address Redacted | Email |
| First Person Communications | | Email Address Redacted | Email |
| First Pinnacle Farms, LLC | | Email Address Redacted | Email |
| First Pinnacle Financial Services, LLC | | Email Address Redacted | Email |
| First Place Glass, Inc. | | Email Address Redacted | Email |
| First Place Real Estate Group | | Email Address Redacted | Email |
| First Plumbing Solutions Inc | | Email Address Redacted | Email |
| First Point Consultants, LLC | | Email Address Redacted | Email |
| First Premier Realty Group, Inc. | | Email Address Redacted | Email |
| First Premier Solutions Group LLC | | Email Address Redacted | Email |
| First Presbyterian Church | | Email Address Redacted | Email |
| First Presbyterian Church Of Dunellen | | Email Address Redacted | Email |
| First Presbyterian Church Of Hackensack | | Email Address Redacted | Email |
| First Presbyterian Church Of Harvard | | Email Address Redacted | Email |
| First Presbyterian Church Of Mesa | | Email Address Redacted | Email |
| First Presbyterian Church Of Santa Ana | | Email Address Redacted | Email |
| First Priority Logistics LLC | | Email Address Redacted | Email |
| First Priority Management | | Email Address Redacted | Email |
| First Priority Realty Inc | | Email Address Redacted | Email |
| First Priority Tax Service | | Email Address Redacted | Email |
| First Pro Tech Plumbing | | Email Address Redacted | Email |
| First Produce Cold Storage | | Email Address Redacted | Email |
| First Pyramid Investment Group LLC | | Email Address Redacted | Email |
| First Quality Appraisals Inc | | Email Address Redacted | Email |
| First Quality Forklift Training LLC | | Email Address Redacted | Email |
| First Quality Interiors Corp | | Email Address Redacted | Email |
| First Quality Medical Management, Inc. | | Email Address Redacted | Email |
| First Rate Electrical Services Inc | | Email Address Redacted | Email |
| First Rent Corporation | | Email Address Redacted | Email |
| First Response 24/7 Towing LLC | | Email Address Redacted | Email |
| First Response Executive Protection | | Email Address Redacted | Email |
| First Response Management Group LLC | | Email Address Redacted | Email |
| First Response Medical Care Clinic | | Email Address Redacted | Email |
| First Response Restoration & Cleaning | | Email Address Redacted | Email |
| First Response Roadside LLC | | Email Address Redacted | Email |
| First Ride LLC | | Email Address Redacted | Email |
| First Royalty LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| First Serve, Inc. | | Email Address Redacted | Email |
| First Sight Inc. | | Email Address Redacted | Email |
| First Society Smoke Chop | | Email Address Redacted | Email |
| First Solution Financial | | Email Address Redacted | Email |
| First Son Inc. | | Email Address Redacted | Email |
| First Star Dental Pllc | | Email Address Redacted | Email |
| First Start Childcare Home | | Email Address Redacted | Email |
| First Start Roofing | | Email Address Redacted | Email |
| First State Farriers | | Email Address Redacted | Email |
| First State Vape LLC, | | Email Address Redacted | Email |
| First Step Credit Restoration | | Email Address Redacted | Email |
| First Step Home Childcare | | Email Address Redacted | Email |
| First Step Immigration | | Email Address Redacted | Email |
| First Step Kids Academy LLC | | Email Address Redacted | Email |
| First Step Property Management Solutions | | Email Address Redacted | Email |
| First Steps To Recovery | | Email Address Redacted | Email |
| First Stick Phlebotomy | | Email Address Redacted | Email |
| First Stop Auto Center | | Email Address Redacted | Email |
| First Stop Carpet Cleaning | | Email Address Redacted | Email |
| First Stop Medical Center, Pllc | | Email Address Redacted | Email |
| First Street Associates | | Email Address Redacted | Email |
| First Street Barbershop | | Email Address Redacted | Email |
| First Street Ocean Grille LLC | | Email Address Redacted | Email |
| First Taste | | Email Address Redacted | Email |
| First The Blade Barbershop | | Email Address Redacted | Email |
| First Things First LLC | | Email Address Redacted | Email |
| First Time Day Care | | Email Address Redacted | Email |
| First Time Second Chance LLC | | Email Address Redacted | Email |
| First Unitarian Church Of Stockton | | Email Address Redacted | Email |
| First United Insurance Solutions, LLC | | Email Address Redacted | Email |
| First United Methodist Church | | Email Address Redacted | Email |
| First United Methodist Church | | Email Address Redacted | Email |
| First United Methodist Church | | Email Address Redacted | Email |
| First United Methodist Church | | Email Address Redacted | Email |
| First United Methodist Church Johnson City, Tn | | Email Address Redacted | Email |
| First United Methodist Church Of Fort Pierce Inc | | Email Address Redacted | Email |
| First United Methodist Church Of Inverness, Inc. | | Email Address Redacted | Email |
| First United Methodist Church Of Jefferson City | | Email Address Redacted | Email |
| First United Methodist Church Of Marion, N.C., Inc | | Email Address Redacted | Email |
| First United Methodist Church Of Rainbow City | | Email Address Redacted | Email |
| First Vision Group | | Email Address Redacted | Email |
| First Washington Hardwood Floors LLC | | Email Address Redacted | Email |
| First Wave G&D LLC | | Email Address Redacted | Email |
| First Wave Partners LLC | | Email Address Redacted | Email |
| First Windows Inc | | Email Address Redacted | Email |
| First Wok Chinese Restaurant | | Email Address Redacted | Email |
| First Wok Inc | | Email Address Redacted | Email |
| First Wok Li Inc. | | Email Address Redacted | Email |
| First World Imports, Inc. | | Email Address Redacted | Email |
| Firstcoastfabrication.Com | | Email Address Redacted | Email |
| Firstenberg Consulting LLC | | Email Address Redacted | Email |
| Firsthand Associates LLC | | Email Address Redacted | Email |
| Firstin Us Tour, LLC. | | Email Address Redacted | Email |
| Firstpage Optimum | | Email Address Redacted | Email |
| Firuj Ali | | Email Address Redacted | Email |
| Fis Incorporated | | Email Address Redacted | Email |
| Fiscally Aligned | | Email Address Redacted | Email |
| Fiscally Fit Wealth Strategies | | Email Address Redacted | Email |
| Fiscally Speaking LLC | | Email Address Redacted | Email |
| Fischel Bensinger | | Email Address Redacted | Email |
| Fischer Family Ministries Inc. | | Email Address Redacted | Email |
| Fischer Heating & A/C, Inc | | Email Address Redacted | Email |
| Fischer Holdings LLC | | Email Address Redacted | Email |
| Fischer Jewelry Design Inc | | Email Address Redacted | Email |
| Fisco Imports Inc | | Email Address Redacted | Email |
| Fisehaye Andu | | Email Address Redacted | Email |
| Fish & More Restaurant Inc. | | Email Address Redacted | Email |
| Fish Auto Repair General Service | | Email Address Redacted | Email |
| Fish Bone LLC | | Email Address Redacted | Email |
| Fish Bounty Hunter Inc | | Email Address Redacted | Email |
| Fish Bowl Poke Frisco | | Email Address Redacted | Email |
| Fish Enterprises Inc | | Email Address Redacted | Email |
| Fish Express Riverview LLC | | Email Address Redacted | Email |
| Fish Fellowship LLC | | Email Address Redacted | Email |
| Fish Heads Inc | | Email Address Redacted | Email |
| Fish House 23 LLC | | Email Address Redacted | Email |
| Fish On Consulting, Inc. | | Email Address Redacted | Email |
| Fish Restaurant & Wine Bar Inc | | Email Address Redacted | Email |
| Fish Strike Fishing LLC | | Email Address Redacted | Email |
| Fish Tales Marine Consulting & Surveyors | | Email Address Redacted | Email |
| Fish To Dish, Inc. | | Email Address Redacted | Email |
| Fishbowl Software LLC | | Email Address Redacted | Email |
| Fishel Premier Eye Care, Pllc | | Email Address Redacted | Email |
| Fisher & Marx Enterprises, Inc | | Email Address Redacted | Email |
| Fisher Advisors LLC | | Email Address Redacted | Email |
| Fisher At Sea | | Email Address Redacted | Email |
| Fisher Construction | | Email Address Redacted | Email |
| Fisher Contractor Inc | | Email Address Redacted | Email |
| Fisher Counseling & Consulting LLC | | Email Address Redacted | Email |
| Fisher Family Company Inc | | Email Address Redacted | Email |
| Fisher Farms | | Email Address Redacted | Email |
| Fisher Group, L.L.C. | | Email Address Redacted | Email |
| Fisher Harris Shapiro, Inc. | | Email Address Redacted | Email |
| Fisher James Corp. | | Email Address Redacted | Email |
| Fisher Law Firm, Plc | | Email Address Redacted | Email |
| Fisher Media Inc. | | Email Address Redacted | Email |
| Fisher Painting LLC | | Email Address Redacted | Email |
| Fisher Paints Inc. | | Email Address Redacted | Email |
| Fisher Ruckle Sales & Service Inc. | | Email Address Redacted | Email |
| Fisher Testers, LLC | | Email Address Redacted | Email |
| Fisher Transit Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Fisherking22 | | | Email Address Redacted | Email |
| Fisher'S Auto Sales Service & Tires Inc, | | | Email Address Redacted | Email |
| Fishers Cafe | | | Email Address Redacted | Email |
| Fishers Caribbean Bakery & Restaurant Inc | | | Email Address Redacted | Email |
| Fishers Quality Painting | | | Email Address Redacted | Email |
| Fisheye Media Productions | | | Email Address Redacted | Email |
| Fishgrill Of West Los Angeles LLC | | | Email Address Redacted | Email |
| Fishing Charleston LLC | | | Email Address Redacted | Email |
| Fishing On The Lake | | | Email Address Redacted | Email |
| Fishing Xpi | | | Email Address Redacted | Email |
| Fishman Benefits Group, Inc. | | | Email Address Redacted | Email |
| Fishmans Fabrics | | | Email Address Redacted | Email |
| Fishmaster Guide Service Inc | | | Email Address Redacted | Email |
| Fishmasters Inn/Charters | | | Email Address Redacted | Email |
| Fishmonger Seafood Bait & Tackle LLC | | | Email Address Redacted | Email |
| Fishmor Properties Inc. | | | Email Address Redacted | Email |
| Fish-On Enterprises Inc | | | Email Address Redacted | Email |
| Fishpond Recruiting | | | Email Address Redacted | Email |
| Fishs Painting | | | Email Address Redacted | Email |
| Fishstix | | | Email Address Redacted | Email |
| Fishys Fresh Market LLC | | | Email Address Redacted | Email |
| Fisk, Inc. | | | Email Address Redacted | Email |
| Fisseha Asfaw | | | Email Address Redacted | Email |
| Fisseha Damtew | | | Email Address Redacted | Email |
| Fistpump Tennis Academy | | | Email Address Redacted | Email |
| Fit | | | Email Address Redacted | Email |
| Fit & Healthy LLC | | | Email Address Redacted | Email |
| Fit & Inspire LLC | | | Email Address Redacted | Email |
| Fit 4 Life | | | Email Address Redacted | Email |
| Fit 4 Life Sports & Rehabilitation LLC | | | Email Address Redacted | Email |
| Fit Appeal Ltd Co | | | Email Address Redacted | Email |
| Fit Associates LLC | | | Email Address Redacted | Email |
| Fit Body Boot Camp | | | Email Address Redacted | Email |
| Fit Body Method LLC | | | Email Address Redacted | Email |
| Fit Bound | | | Email Address Redacted | Email |
| Fit Ceo Consulting, LLC | | | Email Address Redacted | Email |
| Fit Collection Inc | | | Email Address Redacted | Email |
| Fit Design | | | Email Address Redacted | Email |
| Fit Diners | | | Email Address Redacted | Email |
| Fit Flava Meal Prep | | | Email Address Redacted | Email |
| Fit For A Kid | | | Email Address Redacted | Email |
| Fit For Her Inc | | | Email Address Redacted | Email |
| Fit For You LLC | | | Email Address Redacted | Email |
| Fit Group Usa | | | Email Address Redacted | Email |
| Fit Industries | | | Email Address Redacted | Email |
| Fit King | | | Email Address Redacted | Email |
| Fit Lab Usa, | | | Email Address Redacted | Email |
| Fit Life Global, | 155 N Riverview Drive | Anaheim Hills, CA 92808 | | First Class Mail |
| Fit Life Sports Flooring | | | Email Address Redacted | Email |
| Fit Me By Joy, Inc. | | | Email Address Redacted | Email |
| Fit Minds LLC | | | Email Address Redacted | Email |
| Fit Miss, LLC | | | Email Address Redacted | Email |
| Fit Moguls LLC | | | Email Address Redacted | Email |
| Fit N Fashion Tailors & Cleaners | | | Email Address Redacted | Email |
| Fit Solution Inc | | | Email Address Redacted | Email |
| Fit Solutions | | | Email Address Redacted | Email |
| Fit Solutions LLC | | | Email Address Redacted | Email |
| Fit Sports Performance | | | Email Address Redacted | Email |
| Fit To A Tee | | | Email Address Redacted | Email |
| Fit Transport | | | Email Address Redacted | Email |
| Fit Zone Cleaning LLC | | | Email Address Redacted | Email |
| Fit2U | | | Email Address Redacted | Email |
| Fita Tulu | | | Email Address Redacted | Email |
| Fitac Express LLC | | | Email Address Redacted | Email |
| Fitbyb | | | Email Address Redacted | Email |
| Fitch Even Tabin & Flannery LLP | | | Email Address Redacted | Email |
| Fitch Marketing | | | Email Address Redacted | Email |
| Fitch Transportation Inc | | | Email Address Redacted | Email |
| Fitchett-Mann Funeral Services, Inc. | | | Email Address Redacted | Email |
| Fitchs Auto Body Inc. | | | Email Address Redacted | Email |
| Fitch'S Kitchen | | | Email Address Redacted | Email |
| Fitclub LLC | | | Email Address Redacted | Email |
| Fitcocel, LLC | | | Email Address Redacted | Email |
| Fitdango Corp | | | Email Address Redacted | Email |
| Fitech Business Solutions | | | Email Address Redacted | Email |
| Fitfoodprep LLC | | | Email Address Redacted | Email |
| Fitfoodztogo, Inc. | | | Email Address Redacted | Email |
| Fitinuss LLC | | | Email Address Redacted | Email |
| Fitlikeu | | | Email Address Redacted | Email |
| Fitnation Fitness | | | Email Address Redacted | Email |
| Fitnescity | | | Email Address Redacted | Email |
| Fitness & Health Solutions | | | Email Address Redacted | Email |
| Fitness & Motion | | | Email Address Redacted | Email |
| Fitness 1440, Inc. | | | Email Address Redacted | Email |
| Fitness 19 Ca 154 LLC | | | Email Address Redacted | Email |
| Fitness 19 Ca 282 LLC | | | Email Address Redacted | Email |
| Fitness 19 Ca 290, LLC | | | Email Address Redacted | Email |
| Fitness 1St Training, Inc. | | | Email Address Redacted | Email |
| Fitness 4 Health LLC | | | Email Address Redacted | Email |
| Fitness 52 Inc | | | Email Address Redacted | Email |
| Fitness Academy | | | Email Address Redacted | Email |
| Fitness Alchemy LLC | | | Email Address Redacted | Email |
| Fitness By Rhonda Or Rhonda Hines | | | Email Address Redacted | Email |
| Fitness By Tiger, LLC | | | Email Address Redacted | Email |
| Fitness Direct Service Inc | | | Email Address Redacted | Email |
| Fitness Equipment Headquarters, Inc. | | | Email Address Redacted | Email |
| Fitness Factory Of Charlotte, Inc. | | | Email Address Redacted | Email |
| Fitness For Everyone LLC | | | Email Address Redacted | Email |
| Fitness Forever Of Sarasota, Inc. | | | Email Address Redacted | Email |
| Fitness Informant, LLC | | | Email Address Redacted | Email |
| Fitness Interactive Experience, Inc. | | | Email Address Redacted | Email |
| Fitness Is My Sickness | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Fitness Ninja LLC | | Email Address Redacted | Email |
| Fitness Peak | | Email Address Redacted | Email |
| Fitness Prescription, LLC | | Email Address Redacted | Email |
| Fitness Rehab Of America LLC | | Email Address Redacted | Email |
| Fitness Remedy | | Email Address Redacted | Email |
| Fitness System LLC | | Email Address Redacted | Email |
| Fitness Tech | | Email Address Redacted | Email |
| Fitness Together Ballantyne | | Email Address Redacted | Email |
| Fitness Trainer | | Email Address Redacted | Email |
| Fitness4U, LLC | | Email Address Redacted | Email |
| Fitnflaunt LLC | | Email Address Redacted | Email |
| Fito Global Inc | | Email Address Redacted | Email |
| Fito Jeanlouis | | Email Address Redacted | Email |
| Fitright Auto Repair LLC | | Email Address Redacted | Email |
| Fits 4 You | | Email Address Redacted | Email |
| Fits Riding Ltd Co | | Email Address Redacted | Email |
| Fitsculptors LLC | | Email Address Redacted | Email |
| Fitskin | | Email Address Redacted | Email |
| Fitsum Fikak | | Email Address Redacted | Email |
| Fitsum Habtamu | | Email Address Redacted | Email |
| Fitsum Mohari | | Email Address Redacted | Email |
| Fitsum Solomon | | Email Address Redacted | Email |
| Fitsum Woldemariam | | Email Address Redacted | Email |
| Fitsumbirhan Dagnew | | Email Address Redacted | Email |
| Fitted By Olivia Grace | | Email Address Redacted | Email |
| Fitted Now LLC | | Email Address Redacted | Email |
| Fittsum Tesfay Md | | Email Address Redacted | Email |
| Fitworld Rawjuice LLC | | Email Address Redacted | Email |
| Fitz 2 Inc, | | Email Address Redacted | Email |
| Fitz Auto Transport Inc. | | Email Address Redacted | Email |
| Fitz Construction | | Email Address Redacted | Email |
| Fitz Denton | | Email Address Redacted | Email |
| Fitz Llauder | | Email Address Redacted | Email |
| Fitz Pollack | | Email Address Redacted | Email |
| Fitz Real Estate Services | | Email Address Redacted | Email |
| Fitz-Birge Merge LLC | | Email Address Redacted | Email |
| Fitzgerald | | Email Address Redacted | Email |
| Fitzgerald Cabalfin | | Email Address Redacted | Email |
| Fitzgerald Mills | | Email Address Redacted | Email |
| Fitzgerald Oliver | | Email Address Redacted | Email |
| Fitzgerald Realty Corporation | | Email Address Redacted | Email |
| Fitzgerald Reed | | Email Address Redacted | Email |
| Fitzgerald Robeants | | Email Address Redacted | Email |
| Fitzgeralds Construction | | Email Address Redacted | Email |
| Fitzgibbon Masonry | | Email Address Redacted | Email |
| Fitzjoy Ent, Inc | | Email Address Redacted | Email |
| Fitzmaurice Hand Institute | | Email Address Redacted | Email |
| Fitzpatrick Garlics | | Email Address Redacted | Email |
| Fitzpatrick Land Developers | | Email Address Redacted | Email |
| Fitzpatrick Productions | | Email Address Redacted | Email |
| Fitzpatrick Real Estate Team | | Email Address Redacted | Email |
| Fitzpatrick Rice LLC | | Email Address Redacted | Email |
| Fitzroy Blake | | Email Address Redacted | Email |
| Fitzroy Harris | | Email Address Redacted | Email |
| Fitzroy Leonard | | Email Address Redacted | Email |
| Fitzsimmons Installations | | Email Address Redacted | Email |
| Fitzsimons Radio Sales & Service | | Email Address Redacted | Email |
| Five Angles Trucking LLC | | Email Address Redacted | Email |
| Five Bars Contracting Service | | Email Address Redacted | Email |
| Five Belles, LLC | | Email Address Redacted | Email |
| Five Boro Doors & Mouldings Inc | | Email Address Redacted | Email |
| Five Brothers Deli Grocery Corp | | Email Address Redacted | Email |
| Five Brothers Enterprises Inc. | | Email Address Redacted | Email |
| Five Brothers Trading Inc | | Email Address Redacted | Email |
| Five Brothers Window Corporation | | Email Address Redacted | Email |
| Five Chairs Lenox LLC | | Email Address Redacted | Email |
| Five Diamonds Heating & Air, Inc. | | Email Address Redacted | Email |
| Five Dollar Blind Inc | | Email Address Redacted | Email |
| Five Enterprise LLC | | Email Address Redacted | Email |
| Five Fold LLC | | Email Address Redacted | Email |
| Five Friends United Supermarket Inc. | | Email Address Redacted | Email |
| Five H LLC | | Email Address Redacted | Email |
| Five J'S Gaming | | Email Address Redacted | Email |
| Five K'S Auto Exchange | | Email Address Redacted | Email |
| Five Locs LLC | | Email Address Redacted | Email |
| Five Mile Dairy | | Email Address Redacted | Email |
| Five Minutes Studio, Inc | | Email Address Redacted | Email |
| Five O'Clock Wine Bar | | Email Address Redacted | Email |
| Five One, LLC | | Email Address Redacted | Email |
| Five Points Lawn Center, Inc. | | Email Address Redacted | Email |
| Five Points Veterinary Services, Inc | | Email Address Redacted | Email |
| Five Seasons Acupuncture | | Email Address Redacted | Email |
| Five Senses | | Email Address Redacted | Email |
| Five Sikh Transport LLC | | Email Address Redacted | Email |
| Five Sixes Taxi | | Email Address Redacted | Email |
| Five Solas, LLC | | Email Address Redacted | Email |
| Five Springs Granite LLC | | Email Address Redacted | Email |
| Five Staar Catering LLC, | | Email Address Redacted | Email |
| Five Star Accounting Inc | | Email Address Redacted | Email |
| Five Star Auto | | Email Address Redacted | Email |
| Five Star Auto Group Inc | | Email Address Redacted | Email |
| Five Star Auto Service LLC | | Email Address Redacted | Email |
| Five Star Autos Inc | | Email Address Redacted | Email |
| Five Star Autos LLC | | Email Address Redacted | Email |
| Five Star Aviation Enterprises Inc | | Email Address Redacted | Email |
| Five Star Barber Shop LLC | | Email Address Redacted | Email |
| Five Star Benefit Solutions | | Email Address Redacted | Email |
| Five Star Bicycles | | Email Address Redacted | Email |
| Five Star Bookkeeping | | Email Address Redacted | Email |
| Five Star Car & Limousine | | Email Address Redacted | Email |
| Five Star Catering | | Email Address Redacted | Email |
| Five Star Christian Academy & | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Five Star Christmas Tree Company | | | Email Address Redacted | Email |
| Five Star Cleaners LLC | | | Email Address Redacted | Email |
| Five Star Cleaning LLC | | | Email Address Redacted | Email |
| Five Star Cleaning Usa, LLC | | | Email Address Redacted | Email |
| Five Star Clearing Svc | | | Email Address Redacted | Email |
| Five Star Concierge Services LLC | | | Email Address Redacted | Email |
| Five Star Day Care LLC | | | Email Address Redacted | Email |
| Five Star Delivery | | | Email Address Redacted | Email |
| Five Star Early Learning Center LLC | | | Email Address Redacted | Email |
| Five Star Electronics | | | Email Address Redacted | Email |
| Five Star Enterprise & Limousine LLC | | | Email Address Redacted | Email |
| Five Star Enterprises | | | Email Address Redacted | Email |
| Five Star Fence Co | | | Email Address Redacted | Email |
| Five Star Flooring LLC | | | Email Address Redacted | Email |
| Five Star Garage Doors | | | Email Address Redacted | Email |
| Five Star General | | | Email Address Redacted | Email |
| Five Star Hardwood Flooring | | | Email Address Redacted | Email |
| Five Star Interiors Inc. | | | Email Address Redacted | Email |
| Five Star Lawn Care | | | Email Address Redacted | Email |
| Five Star Limousine | | | Email Address Redacted | Email |
| Five Star Living LLC | | | Email Address Redacted | Email |
| Five Star Logistics Inc | | | Email Address Redacted | Email |
| Five Star Maintenance LLC | | | Email Address Redacted | Email |
| Five Star Merchants LLC | | | Email Address Redacted | Email |
| Five Star Mgmt & Consulting Firm Inc | | | Email Address Redacted | Email |
| Five Star Nails | | | Email Address Redacted | Email |
| Five Star Nails & Spa | | | Email Address Redacted | Email |
| Five Star Painting Of Pearland | | | Email Address Redacted | Email |
| Five Star Production Inc | | | Email Address Redacted | Email |
| Five Star Programming Inc | | | Email Address Redacted | Email |
| Five Star Quality Painting Inc | | | Email Address Redacted | Email |
| Five Star Realty Group LLC | | | Email Address Redacted | Email |
| Five Star Realty Nc/Va, LLC | | | Email Address Redacted | Email |
| Five Star Realty Of Charlotte County | | | Email Address Redacted | Email |
| Five Star Restaurant Group I LLC | | | Email Address Redacted | Email |
| Five Star Tax Preparation | | | Email Address Redacted | Email |
| Five Star Tax Service Inc | | | Email Address Redacted | Email |
| Five Star Tax Service Of Tuscaloosa | | | Email Address Redacted | Email |
| Five Star Towing LLC | | | Email Address Redacted | Email |
| Five Star Town Car | | | Email Address Redacted | Email |
| Five Star Transmssion Parts, Inc. | | | Email Address Redacted | Email |
| Five Star Transport LLC | | | Email Address Redacted | Email |
| Five Star Transport, Inc | | | Email Address Redacted | Email |
| Five Star Travel Services | | | Email Address Redacted | Email |
| Five Stars For You Nail Inc | | | Email Address Redacted | Email |
| Five Stars Intergrated Logistics Inc | | | Email Address Redacted | Email |
| Five Stars Market | | | Email Address Redacted | Email |
| Five Stars Of Brooklyn X | | | Email Address Redacted | Email |
| Five Stars Professional | 1400 Preston Road Ste. 400 | Plano, TX 75093 | | First Class Mail |
| Five Stars Professional | | | Email Address Redacted | Email |
| Five Stars Q Painting LLC | | | Email Address Redacted | Email |
| Five Stone Productions, LLC | | | Email Address Redacted | Email |
| Five Town Auto Center Inc | | | Email Address Redacted | Email |
| Five Towns Collision Inc | | | Email Address Redacted | Email |
| Five Towns Cpa Pc | | | Email Address Redacted | Email |
| Five Towns Flag Football | | | Email Address Redacted | Email |
| Five Towns Gibraltar Transmissions Inc | | | Email Address Redacted | Email |
| Five Twenty Eight Hz, LLC | | | Email Address Redacted | Email |
| Five United Market Inc. | | | Email Address Redacted | Email |
| Five Ways Entertainment & Promotions LLC | | | Email Address Redacted | Email |
| Five West Madison | | | Email Address Redacted | Email |
| Five Z'S Auto Transport | | | Email Address Redacted | Email |
| Fivediamonds | | | Email Address Redacted | Email |
| Fivefifteen Enterprises, Inc. | | | Email Address Redacted | Email |
| Fivefive Studio, Inc. | | | Email Address Redacted | Email |
| Fivelson'S Accounting Inc. | | | Email Address Redacted | Email |
| Fivespot Marketing Inc. | | | Email Address Redacted | Email |
| Fivestar Branding | | | Email Address Redacted | Email |
| Five-Star Brandz | | | Email Address Redacted | Email |
| Fivestar Enterprise Ta LLC | | | Email Address Redacted | Email |
| Fivestarcleaning | | | Email Address Redacted | Email |
| Fivestarrepair | | | Email Address Redacted | Email |
| Fivetown Lees Nail, Inc | | | Email Address Redacted | Email |
| Fividad Transport Inc | | | Email Address Redacted | Email |
| Fix & Switch Mobile Solutions | | | Email Address Redacted | Email |
| Fix A Dent Traffic School | | | Email Address Redacted | Email |
| Fix Car Repair | | | Email Address Redacted | Email |
| Fix Creative | | | Email Address Redacted | Email |
| Fix Fonez Fast | | | Email Address Redacted | Email |
| Fix It & Flauntit | | | Email Address Redacted | Email |
| Fix It Electronics, Inc. | | | Email Address Redacted | Email |
| Fix Master Mobile LLC | | | Email Address Redacted | Email |
| Fix My Cell | | | Email Address Redacted | Email |
| Fix My Fone | | | Email Address Redacted | Email |
| Fix My Pc Store | | | Email Address Redacted | Email |
| Fix N Go Inc | | | Email Address Redacted | Email |
| Fix N Smog | | | Email Address Redacted | Email |
| Fix Phone Store Inc | | | Email Address Redacted | Email |
| Fix Your Accounting LLC | | | Email Address Redacted | Email |
| Fix Your Credit By Yankee Inc | | | Email Address Redacted | Email |
| Fixional, Inc. | | | Email Address Redacted | Email |
| Fixit First Consulting LLC | | | Email Address Redacted | Email |
| Fix-It Garage & Restoration | | | Email Address Redacted | Email |
| Fixit Right Repairs | | | Email Address Redacted | Email |
| Fixmeuppt LLC | | | Email Address Redacted | Email |
| Fixxmyhouse | | | Email Address Redacted | Email |
| Fixzit Man Plumbing & Heating | | | Email Address Redacted | Email |
| Fiyah Cypher Ez Tax Prep | | | Email Address Redacted | Email |
| Fiyinfoluwa Somorin | | | Email Address Redacted | Email |
| Fiyodor Mikhael-Fard | | | Email Address Redacted | Email |
| Fizer & Associates | | | Email Address Redacted | Email |
| Fizer Corporation | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Fizer Plumbing & Heating, LLC | | | Email Address Redacted | Email |
| Fizz Agency LLC | | | Email Address Redacted | Email |
| Fj & M Auto Tech LLC | | | Email Address Redacted | Email |
| Fj Business LLC | | | Email Address Redacted | Email |
| Fj Fantasy Sports | | | Email Address Redacted | Email |
| Fj Marketing Inc. | | | Email Address Redacted | Email |
| Fj Produce Inc | | | Email Address Redacted | Email |
| Fja Restaurant, Inc | | | Email Address Redacted | Email |
| Fjbl Corporation Dba Mm 69 Sabrosos Latin Bistro | | | Email Address Redacted | Email |
| Fjc Industries | | | Email Address Redacted | Email |
| Fjm Productions, Inc. | | | Email Address Redacted | Email |
| Fjolla Sheholli | | | Email Address Redacted | Email |
| Fjord Architecture Pllc | | | Email Address Redacted | Email |
| Fjp Ventures Inc | | | Email Address Redacted | Email |
| Fjr Plumbing Heating | 1005 Church St | Baldwin, NY 11510 | | First Class Mail |
| Fjr Plumbing Heating | | | Email Address Redacted | Email |
| Fjs Transport LLC | | | Email Address Redacted | Email |
| Fjuvo Collections, Llc | | | Email Address Redacted | Email |
| F-K Celery Farming | | | Email Address Redacted | Email |
| Fkbr Inc. | | | Email Address Redacted | Email |
| Fkconstruction | | | Email Address Redacted | Email |
| Fkg Trading LLC | | | Email Address Redacted | Email |
| Fkl Health Services Inc | | | Email Address Redacted | Email |
| Fkl Transport Inc | | | Email Address Redacted | Email |
| Fkrg, Inc | | | Email Address Redacted | Email |
| Fkrm Transportation Inc | | | Email Address Redacted | Email |
| Fks Life & Health Medical Care Inc. | 8445 Camino Santa Fe | San Diego, CA 92121 | | First Class Mail |
| Fkuruca LLC | | | Email Address Redacted | Email |
| Fkz Painting & Cleaning LLC | | | Email Address Redacted | Email |
| Fl Contract Services LLC | | | Email Address Redacted | Email |
| Fl Investment LLC | | | Email Address Redacted | Email |
| Fl Laundromat Inc | | | Email Address Redacted | Email |
| Fl Pizza LLC | | | Email Address Redacted | Email |
| Fl Processing Services LLC | | | Email Address Redacted | Email |
| Fl Smart Homes LLC | | | Email Address Redacted | Email |
| Fl Tree Doctor LLC | | | Email Address Redacted | Email |
| Flabia Herera-Grant | | | Email Address Redacted | Email |
| Flack, Inc. | | | Email Address Redacted | Email |
| Flager Electric LLC | | | Email Address Redacted | Email |
| Flagg Tax Center | | | Email Address Redacted | Email |
| Flagg Tutoring Services | | | Email Address Redacted | Email |
| Flaghomes Real Estate LLC | | | Email Address Redacted | Email |
| Flagle Construction Inc. | | | Email Address Redacted | Email |
| Flagler Golf Management, LLC | | | Email Address Redacted | Email |
| Flagler Jacks | | | Email Address Redacted | Email |
| Flagler Roppe, Inc. | | | Email Address Redacted | Email |
| Flags LLC | | | Email Address Redacted | Email |
| Flagship Boutique, | | | Email Address Redacted | Email |
| Flagstaff Auto Repair | | | Email Address Redacted | Email |
| Flagstaff Mission To The Navajos, Inc | | | Email Address Redacted | Email |
| Flagstaff Shakespeare Festival | | | Email Address Redacted | Email |
| Flahavan Law Offices | | | Email Address Redacted | Email |
| Flaherty Immer | | | Email Address Redacted | Email |
| Flaherty Immer | | | Email Address Redacted | Email |
| Flair Atlanta Events, LLC | | | Email Address Redacted | Email |
| Flair Group Inc | | | Email Address Redacted | Email |
| Flair Promotion LLC | | | Email Address Redacted | Email |
| Flair Sports LLC | | | Email Address Redacted | Email |
| Flair Studio | | | Email Address Redacted | Email |
| Flairwood, Inc. | | | Email Address Redacted | Email |
| Flambo Burgers-Bar LLC | | | Email Address Redacted | Email |
| Flame Grilling Products, Inc | | | Email Address Redacted | Email |
| Flameless Specialties Inc. | | | Email Address Redacted | Email |
| Flamengo Home Improvement | | | Email Address Redacted | Email |
| Flames Entertainment | | | Email Address Redacted | Email |
| Flames Miami, | | | Email Address Redacted | Email |
| Flames Steakhouse Inc | | | Email Address Redacted | Email |
| Flames-Sports, | | | Email Address Redacted | Email |
| Flamin Kitchen | | | Email Address Redacted | Email |
| Flaming Basil | | | Email Address Redacted | Email |
| Flaming Flower Productions Inc | | | Email Address Redacted | Email |
| Flaming Grill Supreme Buffet, Inc. | | | Email Address Redacted | Email |
| Flaming Saddles Weho | | | Email Address Redacted | Email |
| Flaming Wok 3 Inc. | | | Email Address Redacted | Email |
| Flamingo Auto Sales | | | Email Address Redacted | Email |
| Flamingo Auto Salvage Inc | | | Email Address Redacted | Email |
| Flamingo Cleaners | | | Email Address Redacted | Email |
| Flamingo Digital Records LLC | | | Email Address Redacted | Email |
| Flamingo Hair Salon | | | Email Address Redacted | Email |
| Flamingo Home Specialists, LLC | | | Email Address Redacted | Email |
| Flamingo Landscape | | | Email Address Redacted | Email |
| Flamingo Smoke Shop | | | Email Address Redacted | Email |
| Flamingo Spa LLC | | | Email Address Redacted | Email |
| Flamini Transport, LLC | | | Email Address Redacted | Email |
| Flammarion Candido | | | Email Address Redacted | Email |
| Flammarion Candido | | | Email Address Redacted | Email |
| Flanagan Injury Law Group, LLC. | | | Email Address Redacted | Email |
| Flanel Healthcare Services LLC | | | Email Address Redacted | Email |
| Flanigan Construction, Inc. | | | Email Address Redacted | Email |
| Flanigan Consulting LLC | | | Email Address Redacted | Email |
| Flannery Sales Systems, LLC | | | Email Address Redacted | Email |
| Flanoy Williams | | | Email Address Redacted | Email |
| Flanza Berisha LLC | | | Email Address Redacted | Email |
| Flapjacked | | | Email Address Redacted | Email |
| Flareen Phokomon | | | Email Address Redacted | Email |
| Flash Cab | | | Email Address Redacted | Email |
| Flash Car Carrier LLC | | | Email Address Redacted | Email |
| Flash Delivery & Messenger Services Inc. | | | Email Address Redacted | Email |
| Flash Entertainment | | | Email Address Redacted | Email |
| Flash Fast Bail Bonds LLC | | | Email Address Redacted | Email |
| Flash For Hair LLC | | | Email Address Redacted | Email |
| Flash Forward Photography | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Flash Freeze Air Conditioning, Inc. | | Email Address Redacted | Email |
| Flash Gas & Oil Southwest, Inc. | | Email Address Redacted | Email |
| Flash Limousine, Inc. | | Email Address Redacted | Email |
| Flash Links Consulting LLC | | Email Address Redacted | Email |
| Flash Returns, LLC | | Email Address Redacted | Email |
| Flash Smoke Shop LLC | | Email Address Redacted | Email |
| Flash Tax | | Email Address Redacted | Email |
| Flash Trucking LLC | | Email Address Redacted | Email |
| Flash Trucking LLC | | Email Address Redacted | Email |
| Flash Trucking LLC | | Email Address Redacted | Email |
| Flashgrove Music LLC | | Email Address Redacted | Email |
| Flashing Light Photography | | Email Address Redacted | Email |
| Flash-Out-Trash-Out | | Email Address Redacted | Email |
| Flashpoint Advisors, LLC | | Email Address Redacted | Email |
| Flashwallinc | | Email Address Redacted | Email |
| Flat Bed Trucking | | Email Address Redacted | Email |
| Flat Fork Sellers | | Email Address Redacted | Email |
| Flat Rate Servicesllc | | Email Address Redacted | Email |
| Flat Rock Country Store, LLC | | Email Address Redacted | Email |
| Flat Rock Legal | | Email Address Redacted | Email |
| Flat Rock Physical Therapy, LLC | | Email Address Redacted | Email |
| Flat Rock Tool & Mold Inc | | Email Address Redacted | Email |
| Flat Roof LLC | | Email Address Redacted | Email |
| Flat Roof Pros | | Email Address Redacted | Email |
| Flat Six Consulting | | Email Address Redacted | Email |
| Flatbed Pro Inc | | Email Address Redacted | Email |
| Flatbed Tow Services LLC | | Email Address Redacted | Email |
| Flatbrook Farm Sales Corp | | Email Address Redacted | Email |
| Flatbush Medical Heights Services Pc | | Email Address Redacted | Email |
| Flatbush Optical Of Starret City Inc. | | Email Address Redacted | Email |
| Flatiron Sub Inc | | Email Address Redacted | Email |
| Flatlands Garage | | Email Address Redacted | Email |
| Flatorb Inc | | Email Address Redacted | Email |
| Flatseven California, Inc. | | Email Address Redacted | Email |
| Flaunt It Nails & Brows | | Email Address Redacted | Email |
| Flaunt Salon LLC | | Email Address Redacted | Email |
| Flava Broadcasting Network LLC | | Email Address Redacted | Email |
| Flava Family Firm | | Email Address Redacted | Email |
| Flava LLC | | Email Address Redacted | Email |
| Flavafoods | | Email Address Redacted | Email |
| Flavia Caltabiano, P.A. | | Email Address Redacted | Email |
| Flavia Estephani Tiniacos | | Email Address Redacted | Email |
| Flavia Leal | | Email Address Redacted | Email |
| Flavia Llizo | | Email Address Redacted | Email |
| Flavia Lloyd | | Email Address Redacted | Email |
| Flavia Ponce | | Email Address Redacted | Email |
| Flavio Agostinho De Carvalh | | Email Address Redacted | Email |
| Flavio Bedon | | Email Address Redacted | Email |
| Flavio Bravo | | Email Address Redacted | Email |
| Flavio Cassini | | Email Address Redacted | Email |
| Flavio Cassini | | Email Address Redacted | Email |
| Flavio Curi | | Email Address Redacted | Email |
| Flavio Fuentes | | Email Address Redacted | Email |
| Flavio M Vaz | | Email Address Redacted | Email |
| Flavio Medeiros | | Email Address Redacted | Email |
| Flavio Orlandini LLC | | Email Address Redacted | Email |
| Flavio Photography | | Email Address Redacted | Email |
| Flavio Salviano Assuncao | | Email Address Redacted | Email |
| Flavius Darity | | Email Address Redacted | Email |
| Flavor Fusion Inc | | Email Address Redacted | Email |
| Flavored Pb Co. | | Email Address Redacted | Email |
| Flavors Cafe | | Email Address Redacted | Email |
| Flavors Of Style LLC | | Email Address Redacted | Email |
| Flavors Of The World Inc | | Email Address Redacted | Email |
| Flawless Automotive | | Email Address Redacted | Email |
| Flawless Boxing & Fitness | | Email Address Redacted | Email |
| Flawless Carpentry | | Email Address Redacted | Email |
| Flawless Carpet & Floor Care LLC | | Email Address Redacted | Email |
| Flawless Cleaning Service | | Email Address Redacted | Email |
| Flawless Experience LLC | | Email Address Redacted | Email |
| Flawless Finish Painting & Remodeling | | Email Address Redacted | Email |
| Flawless Hair By Rosie Inc | | Email Address Redacted | Email |
| Flawless Hair Care LLC | | Email Address Redacted | Email |
| Flawless Image Salon | | Email Address Redacted | Email |
| Flawless Nail Spa Ny Inc | | Email Address Redacted | Email |
| Flawless Recordings Publishing LLC | | Email Address Redacted | Email |
| Flawless Silhouette Skincare | | Email Address Redacted | Email |
| Flawless Skin & Body | | Email Address Redacted | Email |
| Flawless Skin Boutique LLC | | Email Address Redacted | Email |
| Flawless Skin Wax Studio | | Email Address Redacted | Email |
| Flawless Soiree LLC | | Email Address Redacted | Email |
| Flawless Studio Inc | | Email Address Redacted | Email |
| Flawless Vape Shop Inc | | Email Address Redacted | Email |
| Flawlezz Touch Interior Painting & Maintenance | | Email Address Redacted | Email |
| Flb 1, Inc | | Email Address Redacted | Email |
| Flc Consulting Ltd | | Email Address Redacted | Email |
| Flcs Landscape | | Email Address Redacted | Email |
| Fleagle Rocky Mountain Inc. | | Email Address Redacted | Email |
| Fleauxt, Inc. | | Email Address Redacted | Email |
| Flecha, LLC | | Email Address Redacted | Email |
| Flecia Daniels | | Email Address Redacted | Email |
| Fleckandperryplumbing | | Email Address Redacted | Email |
| Fleenor Notary Services | | Email Address Redacted | Email |
| Fleet Bakery Inc | | Email Address Redacted | Email |
| Fleet Cards | | Email Address Redacted | Email |
| Fleet Cards | | Email Address Redacted | Email |
| Fleet Cards | | Email Address Redacted | Email |
| Fleet Cards | | Email Address Redacted | Email |
| Fleet Cards | | Email Address Redacted | Email |
| Fleet Cards | | Email Address Redacted | Email |
| Fleet Cards | | Email Address Redacted | Email |
| Fleet Cards | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Fleet Courier, Inc. | | | Email Address Redacted | Email |
| Fleet Express LLC | | | Email Address Redacted | Email |
| Fleet Fake | | | Email Address Redacted | Email |
| Fleet Fake | | | Email Address Redacted | Email |
| Fleet Fake | | | Email Address Redacted | Email |
| Fleet Feet Sports | | | Email Address Redacted | Email |
| Fleet Guy | | | Email Address Redacted | Email |
| Fleet Multipliers, Inc | | | Email Address Redacted | Email |
| Fleet One Mobile Truck Repair LLC | | | Email Address Redacted | Email |
| Fleet Person | | | Email Address Redacted | Email |
| Fleet Person | | | Email Address Redacted | Email |
| Fleet Person | | | Email Address Redacted | Email |
| Fleet Professional Serivces | | | Email Address Redacted | Email |
| Fleet Pros LLC | | | Email Address Redacted | Email |
| Fleet Service Truck Repair, Inc. | | | Email Address Redacted | Email |
| Fleet Services Auto Body LLC | | | Email Address Redacted | Email |
| Fleet Solutions | | | Email Address Redacted | Email |
| Fleet Street Tonsorial LLC | | | Email Address Redacted | Email |
| Fleetlogic | | | Email Address Redacted | Email |
| Fleetpros | | | Email Address Redacted | Email |
| Fleetsavings LLC | | | Email Address Redacted | Email |
| Fleettrack, Llc | | | Email Address Redacted | Email |
| Fleetwood Guitars | | | Email Address Redacted | Email |
| Fleetwood Transportation | | | Email Address Redacted | Email |
| Fleetworx Truck & Auto Repair | | | Email Address Redacted | Email |
| Flegsol, LLC | | | Email Address Redacted | Email |
| Fleischerheim Shepherds | | | Email Address Redacted | Email |
| Fleisher Enterprises | | | Email Address Redacted | Email |
| Flem Messer | | | Email Address Redacted | Email |
| Fleming Appliance Repair | | | Email Address Redacted | Email |
| Fleming Counseling & Consulting | | | Email Address Redacted | Email |
| Fleming Executive Search | | | Email Address Redacted | Email |
| Fleming Farms Partnership | | | Email Address Redacted | Email |
| Fleming Industrial, LLC | | | Email Address Redacted | Email |
| Fleming Law Firm | | | Email Address Redacted | Email |
| Fleming Logistics LLC | | | Email Address Redacted | Email |
| Fleming Trucking | | | Email Address Redacted | Email |
| Flemings Of Cohasset Inc. | | | Email Address Redacted | Email |
| Flemington Fur Fashions LLC | | | Email Address Redacted | Email |
| Flemington Kyoto | | | Email Address Redacted | Email |
| Flemington Nails & Spa | | | Email Address Redacted | Email |
| Flemming Pedersen | | | Email Address Redacted | Email |
| Fles Transportation LLC | | | Email Address Redacted | Email |
| Fletcher & Associates, LLC | | | Email Address Redacted | Email |
| Fletcher Chambliss | | | Email Address Redacted | Email |
| Fletcher Chambliss | | | Email Address Redacted | Email |
| Fletcher Consulting Services LLC | | | Email Address Redacted | Email |
| Fletcher Hesse Plumbing | | | Email Address Redacted | Email |
| Fletcher Hills Bottle Shop | | | Email Address Redacted | Email |
| Fletcher Hills Properties | | | Email Address Redacted | Email |
| Fletcher Pond | | | Email Address Redacted | Email |
| Fletcher Rheaves | | | Email Address Redacted | Email |
| Fletcher Robertson | | | Email Address Redacted | Email |
| Fletcher Stevens | | | Email Address Redacted | Email |
| Fletcher'S Hauling, Inc | | | Email Address Redacted | Email |
| Fletcher'S Seaside Automotive, Inc. | | | Email Address Redacted | Email |
| Fletcher'S Trucking Limited | | | Email Address Redacted | Email |
| Fleur Chan | | | Email Address Redacted | Email |
| Fleur De Lea Holistic Health | | | Email Address Redacted | Email |
| Fleur De Lis Events Decor LLC (Dba) Bella Fiori | | | Email Address Redacted | Email |
| Fleura Cenatus | | | Email Address Redacted | Email |
| Fleurish Events, LLC | | | Email Address Redacted | Email |
| Fleury'S Outdoor Power Equipment, Inc | | | Email Address Redacted | Email |
| Flex & Go Transit | | | Email Address Redacted | Email |
| Flex Appeal Personal Training & Wellness | | | Email Address Redacted | Email |
| Flex Av Services LLC | | | Email Address Redacted | Email |
| Flex Beauty Labs, LLC | | | Email Address Redacted | Email |
| Flex Brands LLC | | | Email Address Redacted | Email |
| Flex Camp Kennels | | | Email Address Redacted | Email |
| Flex Express Car Wash LLC | | | Email Address Redacted | Email |
| Flex Fitness LLC | | | Email Address Redacted | Email |
| Flex Fitwear Corp | | | Email Address Redacted | Email |
| Flex Insurance Agency | | | Email Address Redacted | Email |
| Flex Mida Trucking Inc | | | Email Address Redacted | Email |
| Flex Plus Pak | | | Email Address Redacted | Email |
| Flexable Property Management Inc | | | Email Address Redacted | Email |
| Flex-Fletch Products Inc | | | Email Address Redacted | Email |
| Flexfundz LLC | | | Email Address Redacted | Email |
| Flexgen Improvement | | | Email Address Redacted | Email |
| Flexible Agency Inc. | | | Email Address Redacted | Email |
| Flexitransit | 96 S Pennington Rd | New Brunswick, NJ 08901 | | First Class Mail |
| Flexitransit | | | Email Address Redacted | Email |
| Flex-Mate, Inc | | | Email Address Redacted | Email |
| Flexpac Inc | | | Email Address Redacted | Email |
| Flexserve Computer Services, LLC | | | Email Address Redacted | Email |
| Flexstar Packaging Inc | | | Email Address Redacted | Email |
| Flextrans Xpress Trucking LLC | | | Email Address Redacted | Email |
| Flextraordinary Productions Inc. | | | Email Address Redacted | Email |
| Flexvisual, Inc. | | | Email Address Redacted | Email |
| Flexx Tv, | | | Email Address Redacted | Email |
| Fli Butterflies LLC | | | Email Address Redacted | Email |
| Flic Of The Wrist Eatery LLC | | | Email Address Redacted | Email |
| Flict City | | | Email Address Redacted | Email |
| Flight 001 Ca Inc | | | Email Address Redacted | Email |
| Flight Craft Sales Inc | | | Email Address Redacted | Email |
| Flight Escapades Inc | | | Email Address Redacted | Email |
| Flight Of Fancy | | | Email Address Redacted | Email |
| Flight Photo Agency LLC | | | Email Address Redacted | Email |
| Flight Scene LLC | | | Email Address Redacted | Email |
| Flight Source LLC | | | Email Address Redacted | Email |
| Flight Surgeons International, Chartered | | | Email Address Redacted | Email |
| Flight Test Affiliates LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Flinders Holding Company | | Email Address Redacted | Email |
| Flink It Inc | | Email Address Redacted | Email |
| Flinn'S Flooring Inc | | Email Address Redacted | Email |
| Flint Alley Furniture, | | Email Address Redacted | Email |
| Flint Ellsworth | | Email Address Redacted | Email |
| Flint Knoll Resources | | Email Address Redacted | Email |
| Flinthills Windmill & Well Pump Service LLC | | Email Address Redacted | Email |
| Flintney Bright | | Email Address Redacted | Email |
| Flip 3064 | | Email Address Redacted | Email |
| Flip City Foley, Inc | | Email Address Redacted | Email |
| Flip Flops, Inc. | | Email Address Redacted | Email |
| Flip It Lj Diner LLC | | Email Address Redacted | Email |
| Flip Salon & Spa, LLC | | Email Address Redacted | Email |
| Flip Side Inc. | | Email Address Redacted | Email |
| Flipbama LLC | | Email Address Redacted | Email |
| Flipbookla | | Email Address Redacted | Email |
| Flipclips LLC | | Email Address Redacted | Email |
| Flipfindersusa | | Email Address Redacted | Email |
| Flipin Game Company LLC | | Email Address Redacted | Email |
| Flipmode Barbershop, Inc | | Email Address Redacted | Email |
| Flipped Furnitue & Home | | Email Address Redacted | Email |
| Flippin Awesome Renovations LLC | | Email Address Redacted | Email |
| Flippin Great LLC | | Email Address Redacted | Email |
| Flippin Pizza, Bethesda | | Email Address Redacted | Email |
| Flipping In The Lakeway | | Email Address Redacted | Email |
| Flips Grill | | Email Address Redacted | Email |
| Flipside Entertainment, Inc | | Email Address Redacted | Email |
| Flitways Technology Inc. | | Email Address Redacted | Email |
| Flix By Mail | | Email Address Redacted | Email |
| Flixible Barber Multiservices Corp | | Email Address Redacted | Email |
| Flli Homes, LLC | | Email Address Redacted | Email |
| Flo Design LLC | | Email Address Redacted | Email |
| Flo Essence Massage Therapy | | Email Address Redacted | Email |
| Flo Transport LLC | | Email Address Redacted | Email |
| Floberdia Flavors | | Email Address Redacted | Email |
| Floc Ltd | | Email Address Redacted | Email |
| Flog, LLC | | Email Address Redacted | Email |
| Flompk Films, Inc. | | Email Address Redacted | Email |
| Flood & Print, LLC | | Email Address Redacted | Email |
| Flood Boys LLC | | Email Address Redacted | Email |
| Flood Relief Specialists | | Email Address Redacted | Email |
| Floodgate Renewal Fellowship | | Email Address Redacted | Email |
| Floodland Brewing Company | | Email Address Redacted | Email |
| Floor & Wall | | Email Address Redacted | Email |
| Floor Boss LLC | | Email Address Redacted | Email |
| Floor Choice Inc | | Email Address Redacted | Email |
| Floor Covering | | Email Address Redacted | Email |
| Floor Covering Liquidators | | Email Address Redacted | Email |
| Floor Decor Design Showroom | | Email Address Redacted | Email |
| Floor Experts LLC | | Email Address Redacted | Email |
| Floor Masters Inc. | | Email Address Redacted | Email |
| Floor Services Direct Inc | | Email Address Redacted | Email |
| Floor Solutions & Remodeling Work | | Email Address Redacted | Email |
| Floor Styles, Inc. | | Email Address Redacted | Email |
| Floorcoveringheadquarters | | Email Address Redacted | Email |
| Floored Austin, LLC | | Email Address Redacted | Email |
| Floored, LLC | | Email Address Redacted | Email |
| Flooring | | Email Address Redacted | Email |
| Flooring By Deloreto Interiors | | Email Address Redacted | Email |
| Flooring Distributors Inc | | Email Address Redacted | Email |
| Flooring Element LLC | | Email Address Redacted | Email |
| Flooring Lots Inc | | Email Address Redacted | Email |
| Flooring Vilela LLC | | Email Address Redacted | Email |
| Flooring X Inc | | Email Address Redacted | Email |
| Flooring Xpress Enterprise | | Email Address Redacted | Email |
| Floorish LLC | | Email Address Redacted | Email |
| Floormart Corporation | | Email Address Redacted | Email |
| Floorprints LLC | | Email Address Redacted | Email |
| Floorr4Good | | Email Address Redacted | Email |
| Floors & Kitchen Inc | | Email Address Redacted | Email |
| Floors 4 Iowa | | Email Address Redacted | Email |
| Floors Alive | | Email Address Redacted | Email |
| Floors Are Forever | | Email Address Redacted | Email |
| Floors By Mike Unlimited, Inc | | Email Address Redacted | Email |
| Floors Direct LLC | | Email Address Redacted | Email |
| Floors Etc... | | Email Address Redacted | Email |
| Floors Greenawalt | | Email Address Redacted | Email |
| Floors On First | | Email Address Redacted | Email |
| Floors Plus More Inc | | Email Address Redacted | Email |
| Flor Angel Arriaga | | Email Address Redacted | Email |
| Flor Campero | | Email Address Redacted | Email |
| Flor Cevallos | | Email Address Redacted | Email |
| Flor De Maria Hitt | | Email Address Redacted | Email |
| Flor Del Monte Day Care | | Email Address Redacted | Email |
| Flor Dominguez | | Email Address Redacted | Email |
| Flor Garcia | | Email Address Redacted | Email |
| Flor Guerrero | | Email Address Redacted | Email |
| Flor Guerrero | | Email Address Redacted | Email |
| Flor Linda Lallemand | | Email Address Redacted | Email |
| Flor M Marin Bukonja | | Email Address Redacted | Email |
| Flor Mazeda | | Email Address Redacted | Email |
| Flor Mendoza Mendez | | Email Address Redacted | Email |
| Flor Ramirez | | Email Address Redacted | Email |
| Flor Sanchez | | Email Address Redacted | Email |
| Flor Schmerler | | Email Address Redacted | Email |
| Flor Tamez | | Email Address Redacted | Email |
| Flora & Fauna Fine Food LLC | | Email Address Redacted | Email |
| Flora Alvarado | | Email Address Redacted | Email |
| Flora Gabrielyan | | Email Address Redacted | Email |
| Flora Istanboulian Attorney At Law | | Email Address Redacted | Email |
| Flora Jackson | | Email Address Redacted | Email |
| Flora Kasan | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Flora Lau | | Email Address Redacted | Email |
| Flora Mahjoor | | Email Address Redacted | Email |
| Flora Nurseries, Inc | | Email Address Redacted | Email |
| Flora Renee LLC | | Email Address Redacted | Email |
| Flora Sakomsin | | Email Address Redacted | Email |
| Flora Smith | | Email Address Redacted | Email |
| Flora Sparks | | Email Address Redacted | Email |
| Flora Urena | | Email Address Redacted | Email |
| Florafemme | | Email Address Redacted | Email |
| Floral Couture Denver | | Email Address Redacted | Email |
| Floral Event Production | | Email Address Redacted | Email |
| Floral Expressions Of Harlem Inc | | Email Address Redacted | Email |
| Floral Imports LLC | | Email Address Redacted | Email |
| Floral Masters Co | | Email Address Redacted | Email |
| Floral Park United Methodist Church | | Email Address Redacted | Email |
| Floral Trade Distributors, LLC | | Email Address Redacted | Email |
| Floralee | | Email Address Redacted | Email |
| Florangel Morales | | Email Address Redacted | Email |
| Floren Granik | | Email Address Redacted | Email |
| Florena Chery | | Email Address Redacted | Email |
| Florence & Associates | | Email Address Redacted | Email |
| Florence Adjei | | Email Address Redacted | Email |
| Florence Akinhanmi | | Email Address Redacted | Email |
| Florence Allison | | Email Address Redacted | Email |
| Florence Awosanya | | Email Address Redacted | Email |
| Florence Bach-Tuyet Nguyen | | Email Address Redacted | Email |
| Florence Bagnaschi | | Email Address Redacted | Email |
| Florence Chauvet | | Email Address Redacted | Email |
| Florence Congregational Church | | Email Address Redacted | Email |
| Florence Counseling Solutions | | Email Address Redacted | Email |
| Florence Dental Care | | Email Address Redacted | Email |
| Florence Enterprises LLC | | Email Address Redacted | Email |
| Florence Eriksson | | Email Address Redacted | Email |
| Florence Frantoff | | Email Address Redacted | Email |
| Florence Hearing Health Care, Pc | | Email Address Redacted | Email |
| Florence Homsey | | Email Address Redacted | Email |
| Florence Jones | | Email Address Redacted | Email |
| Florence Larrain | | Email Address Redacted | Email |
| Florence Liquor | | Email Address Redacted | Email |
| Florence Livingston Interiors | | Email Address Redacted | Email |
| Florence Messi | | Email Address Redacted | Email |
| Florence Mhitha | | Email Address Redacted | Email |
| Florence Mundle | | Email Address Redacted | Email |
| Florence Orpilla | | Email Address Redacted | Email |
| Florence Paint & Decorating | | Email Address Redacted | Email |
| Florence Patrice Lively | | Email Address Redacted | Email |
| Florence Redmond | | Email Address Redacted | Email |
| Florence Roy | | Email Address Redacted | Email |
| Florence Rv & Automotive Specialists | | Email Address Redacted | Email |
| Florence Tang | | Email Address Redacted | Email |
| Florence Trucking LLC | | Email Address Redacted | Email |
| Florence Watson Hayes | | Email Address Redacted | Email |
| Florence Wildcats Organization | | Email Address Redacted | Email |
| Florence Williams Inc. | | Email Address Redacted | Email |
| Florence Witherspoon | | Email Address Redacted | Email |
| Florencia Aibert-Aranovich | | Email Address Redacted | Email |
| Florencia Coulange | | Email Address Redacted | Email |
| Florencia Gomez | | Email Address Redacted | Email |
| Florencia Insalata | | Email Address Redacted | Email |
| Florencio Drywall LLC | | Email Address Redacted | Email |
| Florencio Flores | | Email Address Redacted | Email |
| Florencio Medina | | Email Address Redacted | Email |
| Florencio Palomo | | Email Address Redacted | Email |
| Florencio Perez | | Email Address Redacted | Email |
| Florencio Rivera | | Email Address Redacted | Email |
| Florencio Rodriguez | | Email Address Redacted | Email |
| Florencio V Llacuna | | Email Address Redacted | Email |
| Florencios Recycling Inc | | Email Address Redacted | Email |
| Florencr Hawkins | | Email Address Redacted | Email |
| Florent Carmin | | Email Address Redacted | Email |
| Florent Rigaud | | Email Address Redacted | Email |
| Florent Sodji | | Email Address Redacted | Email |
| Florentina Ames | | Email Address Redacted | Email |
| Florentina Clark | | Email Address Redacted | Email |
| Florentina Estrella | | Email Address Redacted | Email |
| Florentina Salazar | | Email Address Redacted | Email |
| Florentina West | | Email Address Redacted | Email |
| Florentine Stepter | | Email Address Redacted | Email |
| Flores B & Sons Trucking | | Email Address Redacted | Email |
| Flores Beauty Salon | | Email Address Redacted | Email |
| Flores Bobcat & Truck Services | | Email Address Redacted | Email |
| Flores De Colombia | | Email Address Redacted | Email |
| Flores Enterprises Limited Liability Company | | Email Address Redacted | Email |
| Flores General Construction, LLC | | Email Address Redacted | Email |
| Flores Irrigation Service Inc | | Email Address Redacted | Email |
| Flores Maintenance LLC | | Email Address Redacted | Email |
| Flores Painting Corp | | Email Address Redacted | Email |
| Flores Strawing, LLC | | Email Address Redacted | Email |
| Flores Tax Service | | Email Address Redacted | Email |
| Floresdaycare | | Email Address Redacted | Email |
| Florestal & Associates | | Email Address Redacted | Email |
| Florette Chomali | | Email Address Redacted | Email |
| Florette Chomali | | Email Address Redacted | Email |
| Florez Milk Production | | Email Address Redacted | Email |
| Florham Park Fitness Inc | | Email Address Redacted | Email |
| Florham Park Transmission, LLC | | Email Address Redacted | Email |
| Floria, Inc | | Email Address Redacted | Email |
| Florian Bergmann | | Email Address Redacted | Email |
| Florian Carr | | Email Address Redacted | Email |
| Florian Carr | | Email Address Redacted | Email |
| Florian Freymuth Construction | | Email Address Redacted | Email |
| Florian Hugo | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Florian Moreno | | Email Address Redacted | Email |
| Florian Moreno | | Email Address Redacted | Email |
| Florid LLC | | Email Address Redacted | Email |
| Florida Accounting & Business Consulting LLC | | Email Address Redacted | Email |
| Florida Advanced Medical & Derm Aesthetics, LLC | | Email Address Redacted | Email |
| Florida Aesthetic Inc | | Email Address Redacted | Email |
| Florida Agricultural Museum, Inc. | | Email Address Redacted | Email |
| Florida Apts & Homes, LLC - Gregory Galliste - Realtor | | Email Address Redacted | Email |
| Florida Association Of Rv Parks & Campgrounds | | Email Address Redacted | Email |
| Florida Auto Glass Service, LLC | | Email Address Redacted | Email |
| Florida Beach Rentals LLC | | Email Address Redacted | Email |
| Florida Beauty Salon | | Email Address Redacted | Email |
| Florida Bees Usa Inc | | Email Address Redacted | Email |
| Florida Best Electronic Inc. | | Email Address Redacted | Email |
| Florida Beverage Corporation | | Email Address Redacted | Email |
| Florida Bound Transportation LLC | | Email Address Redacted | Email |
| Florida Brick & Block Inc | | Email Address Redacted | Email |
| Florida Brick & Clay Co., Inc. | | Email Address Redacted | Email |
| Florida Business Software Solutions LLC | | Email Address Redacted | Email |
| Florida Cam Courses | | Email Address Redacted | Email |
| Florida Candy Buffets | | Email Address Redacted | Email |
| Florida Caribbean Baptist Conference | | Email Address Redacted | Email |
| Florida Caribbean Realty LLC | | Email Address Redacted | Email |
| Florida Carpet & Pad Recycling | | Email Address Redacted | Email |
| Florida Cas Consultants, LLC | | Email Address Redacted | Email |
| Florida Choice Ac/Electric LLC | | Email Address Redacted | Email |
| Florida Claim Advocates LLC | | Email Address Redacted | Email |
| Florida Coalition Of Christian Private Schools Accreditation, Inc. | | Email Address Redacted | Email |
| Florida Concrete Pumping | | Email Address Redacted | Email |
| Florida Conditioned Air LLC | | Email Address Redacted | Email |
| Florida Counseling Network | | Email Address Redacted | Email |
| Florida Custom Furniture, Inc | | Email Address Redacted | Email |
| Florida Damage Solutions | | Email Address Redacted | Email |
| Florida Dental Benefits, Inc. | | Email Address Redacted | Email |
| Florida Diesel Power, Inc. | | Email Address Redacted | Email |
| Florida Discount Hearing Aids | | Email Address Redacted | Email |
| Florida Divers LLC | | Email Address Redacted | Email |
| Florida Doors & Hardware LLC | | Email Address Redacted | Email |
| Florida Elite All-Stars Inc | | Email Address Redacted | Email |
| Florida Elite Process Service | | Email Address Redacted | Email |
| Florida Estate Liquidators | | Email Address Redacted | Email |
| Florida Exclusive Living | | Email Address Redacted | Email |
| Florida Express Tr LLC | | Email Address Redacted | Email |
| Florida Family Dental Management | | Email Address Redacted | Email |
| Florida Filings Online Services Corporation | | Email Address Redacted | Email |
| Florida Flying Colors Painting Co. | | Email Address Redacted | Email |
| Florida Food Corp | | Email Address Redacted | Email |
| Florida Food Sales LLC | | Email Address Redacted | Email |
| Florida Force Protection LLC | | Email Address Redacted | Email |
| Florida Frame & Trim, Inc | | Email Address Redacted | Email |
| Florida Gas Express, LLC | | Email Address Redacted | Email |
| Florida Gulf Coast Underground LLC | | Email Address Redacted | Email |
| Florida Health Family, Inc. | | Email Address Redacted | Email |
| Florida Healthcare Excellence Group LLC | | Email Address Redacted | Email |
| Florida Heating & Cooling LLC | | Email Address Redacted | Email |
| Florida Help Group | | Email Address Redacted | Email |
| Florida Home Choice LLC | | Email Address Redacted | Email |
| Florida Horizons Transportation Inc | | Email Address Redacted | Email |
| Florida Indian River Groves, Inc. | | Email Address Redacted | Email |
| Florida Industrial Scale Co | | Email Address Redacted | Email |
| Florida Insurance Central LLC | | Email Address Redacted | Email |
| Florida Interpreting Services, LLC | | Email Address Redacted | Email |
| Florida Investment Realty Specialist Team | | Email Address Redacted | Email |
| Florida Jumpz L.L.C. | | Email Address Redacted | Email |
| Florida Keys Appraisal Company | | Email Address Redacted | Email |
| Florida Keys Wholesalers Inc | | Email Address Redacted | Email |
| Florida Land Orginization LLC | | Email Address Redacted | Email |
| Florida Landscape Professionals Group | | Email Address Redacted | Email |
| Florida Leak Finders Inc | | Email Address Redacted | Email |
| Florida Legal Project LLC | | Email Address Redacted | Email |
| Florida Life Real Estate Group | | Email Address Redacted | Email |
| Florida Masonry Apprentice & Educational Foundation | | Email Address Redacted | Email |
| Florida Mass Properties LLC | | Email Address Redacted | Email |
| Florida Med-Care, Inc | | Email Address Redacted | Email |
| Florida Motherboard Specialist | | Email Address Redacted | Email |
| Florida Motor LLC | | Email Address Redacted | Email |
| Florida Motorcoach Solutions, Inc | | Email Address Redacted | Email |
| Florida National Inspection Network | | Email Address Redacted | Email |
| Florida Natural Healing Inc. | | Email Address Redacted | Email |
| Florida Natural Health | | Email Address Redacted | Email |
| Florida Natural Health Center Of Bonita Springs | | Email Address Redacted | Email |
| Florida Neuropsychiatric Institute, Inc. | | Email Address Redacted | Email |
| Florida Nitro LLC | | Email Address Redacted | Email |
| Florida Office Solutions, Inc. | | Email Address Redacted | Email |
| Florida Outdoor Landscape Design | | Email Address Redacted | Email |
| Florida Outdoor Landscape Design | | Email Address Redacted | Email |
| Florida Personal Growth Center Inc | | Email Address Redacted | Email |
| Florida Physician Assistance Inc. | | Email Address Redacted | Email |
| Florida Pipette Calibration LLC | | Email Address Redacted | Email |
| Florida Pool Professionals Inc | | Email Address Redacted | Email |
| Florida Probate Paralegal, Inc. | | Email Address Redacted | Email |
| Florida Professional Movers,Llc (Dba) Davi & Valenti Movers | | Email Address Redacted | Email |
| Florida Professional Remodeling Inc | | Email Address Redacted | Email |
| Florida Property Inspection Services, LLC | | Email Address Redacted | Email |
| Florida Public Health Institute, Inc. | | Email Address Redacted | Email |
| Florida Realty Fusion, Corp. | | Email Address Redacted | Email |
| Florida Regional Builders LLC | | Email Address Redacted | Email |
| Florida Remodeling Contractors LLC | | Email Address Redacted | Email |
| Florida Respiratory Care, "Llc | | Email Address Redacted | Email |
| Florida School Of Advanced Bodywork | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Florida Screen Inc | | | Email Address Redacted | Email |
| Florida Seashore Realty Inc. | | | Email Address Redacted | Email |
| Florida Services Consultants Inc | | | Email Address Redacted | Email |
| Florida Signs & Graphics, Inc. | | | Email Address Redacted | Email |
| Florida Silt & Sod Inc | | | Email Address Redacted | Email |
| Florida Solid Counter Tops, Inc. | | | Email Address Redacted | Email |
| Florida Solution Management LLC | | | Email Address Redacted | Email |
| Florida Solutions Services | | | Email Address Redacted | Email |
| Florida Specialty Promo,Inc. | | | Email Address Redacted | Email |
| Florida Sunshine Gutters Inc | | | Email Address Redacted | Email |
| Florida Sunshine Tours Corporation | | | Email Address Redacted | Email |
| Florida Theatre Cleaning LLC. | | | Email Address Redacted | Email |
| Florida Title Resources Corp | | | Email Address Redacted | Email |
| Florida Top Realty LLC. | | | Email Address Redacted | Email |
| Florida Trading Import Export Inc | | | Email Address Redacted | Email |
| Florida Transfer & Relocation.Inc | | | Email Address Redacted | Email |
| Florida Travel Brands LLC | | | Email Address Redacted | Email |
| Florida Turf & Landscape | | | Email Address Redacted | Email |
| Florida Utility Solutions, Inc. | | | Email Address Redacted | Email |
| Florida Vacation Telehealth, Pa | | | Email Address Redacted | Email |
| Florida Vehicle Wraps, LLC | | | Email Address Redacted | Email |
| Florida Veterinary Behavior Service | | | Email Address Redacted | Email |
| Florida Works Limited Co. | | | Email Address Redacted | Email |
| Florida Youth Mission Inc | | | Email Address Redacted | Email |
| Florida-Georgia Distributing Company | | | Email Address Redacted | Email |
| Floridas Clean Energy LLC | | | Email Address Redacted | Email |
| Florida'S Law Office, P.A. | | | Email Address Redacted | Email |
| Florida'S Tubs Refinishers Inc | | | Email Address Redacted | Email |
| Floridian International Realty Inc | | | Email Address Redacted | Email |
| Floridian Medical Group, Inc | | | Email Address Redacted | Email |
| Floridian Realty Services LLC | | | Email Address Redacted | Email |
| Florin Belegu | | | Email Address Redacted | Email |
| Florin Olaru | | | Email Address Redacted | Email |
| Florin Vicol | | | Email Address Redacted | Email |
| Florina Torrez | | | Email Address Redacted | Email |
| Florinda Caseiro | | | Email Address Redacted | Email |
| Florine Kids Properties LLC | | | Email Address Redacted | Email |
| Florissant Medical Rehab Group LLC | | | Email Address Redacted | Email |
| Florite Custom Gutters LLC | | | Email Address Redacted | Email |
| Flo-Rite Plumbing, Inc | | | Email Address Redacted | Email |
| Florshine Commercial & Residential Cleaning Services, Inc. | | | Email Address Redacted | Email |
| Florsoto | | | Email Address Redacted | Email |
| Flory Pasinya Pindi | | | Email Address Redacted | Email |
| Flos Hair Desgin LLC | | | Email Address Redacted | Email |
| Floss Automotive Group | | | Email Address Redacted | Email |
| Flossie Adams | | | Email Address Redacted | Email |
| Flossin Boutique, | 111 Rucker Lane | Statesboro, GA 30458 | | First Class Mail |
| Flo-Systems Inc | | | Email Address Redacted | Email |
| Flour Garden Bakery | | | Email Address Redacted | Email |
| Flourish Acupuncture & Healing Arts | | | Email Address Redacted | Email |
| Flourish Beautique | | | Email Address Redacted | Email |
| Flourish Family Medicine | | | Email Address Redacted | Email |
| Flourish Financial LLC | | | Email Address Redacted | Email |
| Flourish Group LLC | | | Email Address Redacted | Email |
| Flourish Holdings | | | Email Address Redacted | Email |
| Flourish Nail LLC | | | Email Address Redacted | Email |
| Flourish Post Production, Inc. | | | Email Address Redacted | Email |
| Flourish Wellness LLC | | | Email Address Redacted | Email |
| Flourishing Landscapes, LLC | | | Email Address Redacted | Email |
| Flournoyd Brown | | | Email Address Redacted | Email |
| Flow Automotive Products | | | Email Address Redacted | Email |
| Flow Bodyworks | | | Email Address Redacted | Email |
| Flow Church | | | Email Address Redacted | Email |
| Flow Interpreting Service L.L.C | | | Email Address Redacted | Email |
| Flow La LLC | | | Email Address Redacted | Email |
| Flow LLC | | | Email Address Redacted | Email |
| Flow Media LLC | | | Email Address Redacted | Email |
| Flow Moves Lllp | | | Email Address Redacted | Email |
| Flow Pilates, Inc. | | | Email Address Redacted | Email |
| Flow Space | | | Email Address Redacted | Email |
| Flow Town Yoga LLC | | | Email Address Redacted | Email |
| Flow Transport Refrigeration, | | | Email Address Redacted | Email |
| Flow Vapors LLC | | | Email Address Redacted | Email |
| Flow Well Consulting LLC | | | Email Address Redacted | Email |
| Flowdreaming, Inc. | | | Email Address Redacted | Email |
| Flower Basket & Gifts | | | Email Address Redacted | Email |
| Flower Bomb Products | | | Email Address Redacted | Email |
| Flower By Gus LLC | | | Email Address Redacted | Email |
| Flower City Nails & Spa Inc | | | Email Address Redacted | Email |
| Flower Collection Ecuador, Inc. | | | Email Address Redacted | Email |
| Flower Design Of Ny Inc | | | Email Address Redacted | Email |
| Flower Expressions | | | Email Address Redacted | Email |
| Flower Gallery | | | Email Address Redacted | Email |
| Flower Garden LLC | | | Email Address Redacted | Email |
| Flower Garden LLC. | | | Email Address Redacted | Email |
| Flower Girl Em | | | Email Address Redacted | Email |
| Flower Hill Dental, Pc | | | Email Address Redacted | Email |
| Flower Land, Inc. | | | Email Address Redacted | Email |
| Flower Nails | | | Email Address Redacted | Email |
| Flower Nails By J LLC | | | Email Address Redacted | Email |
| Flowerchild, LLC | | | Email Address Redacted | Email |
| Flowergirls | | | Email Address Redacted | Email |
| Flowering Lotus | | | Email Address Redacted | Email |
| Flowers & Lawn | | | Email Address Redacted | Email |
| Flowers & Martin Pa | | | Email Address Redacted | Email |
| Flowers 360 LLC | | | Email Address Redacted | Email |
| Flowers 4 M, LLC | | | Email Address Redacted | Email |
| Flowers Barber Shop | | | Email Address Redacted | Email |
| Flowers By Andie Inc | | | Email Address Redacted | Email |
| Flowers By Edwards. Inc. | | | Email Address Redacted | Email |
| Flowers By Fatima Corp | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Flowers By Giorgie Inc | | | Email Address Redacted | Email |
| Flowers by Jaylynn | | | Email Address Redacted | Email |
| Flowers By Jena Paige | | | Email Address Redacted | Email |
| Flowers By Shirley, Inc. | | | Email Address Redacted | Email |
| Flowers By The Bunches | | | Email Address Redacted | Email |
| Flowers Chemical Laboraotories | | | Email Address Redacted | Email |
| Flowers Counseling & Wellness | | | Email Address Redacted | Email |
| Flowers Family Reunion Foundation | | | Email Address Redacted | Email |
| Flowers Of Atl By Marilyn | | | Email Address Redacted | Email |
| Flowers Of Vietnam | | | Email Address Redacted | Email |
| Flowers Silton Wedding Planning LLC | | | Email Address Redacted | Email |
| Flowers Transport Inc LLC | | | Email Address Redacted | Email |
| Flowers Wyrsch | | | Email Address Redacted | Email |
| Flowers,Etc | | | Email Address Redacted | Email |
| Flowersandcents.Com | | | Email Address Redacted | Email |
| Flowing Hair Collectibles | | | Email Address Redacted | Email |
| Flowing Hands Mobile Massage | | | Email Address Redacted | Email |
| Flowing In Christ Ministries | | | Email Address Redacted | Email |
| Flowing Tree Yoga LLC | | | Email Address Redacted | Email |
| Flowland, Inc | | | Email Address Redacted | Email |
| Flowline Plumbing Inc. | | | Email Address Redacted | Email |
| Floww Express | | | Email Address Redacted | Email |
| Floy Jarvis | | | Email Address Redacted | Email |
| Floyd Agee Jr | | | Email Address Redacted | Email |
| Floyd Alexander | | | Email Address Redacted | Email |
| Floyd Bartholomew | | | Email Address Redacted | Email |
| Floyd Bell Jr | | | Email Address Redacted | Email |
| Floyd Burnett | | | Email Address Redacted | Email |
| Floyd Carter | | | Email Address Redacted | Email |
| Floyd Construction Of The Carolinas LLC | | | Email Address Redacted | Email |
| Floyd Courtney | | | Email Address Redacted | Email |
| Floyd D Banks Truck Lines LLC, | | | Email Address Redacted | Email |
| Floyd Dixon | | | Email Address Redacted | Email |
| Floyd Drake | | | Email Address Redacted | Email |
| Floyd E Conner | | | Email Address Redacted | Email |
| Floyd Edwards | | | Email Address Redacted | Email |
| Floyd Emory | | | Email Address Redacted | Email |
| Floyd Excavation Contractors, Inc. | | | Email Address Redacted | Email |
| Floyd Faulk | | | Email Address Redacted | Email |
| Floyd Fernandes | | | Email Address Redacted | Email |
| Floyd Financial Services, LLC | | | Email Address Redacted | Email |
| Floyd Fisher | | | Email Address Redacted | Email |
| Floyd Fisher | | | Email Address Redacted | Email |
| Floyd Freeman | | | Email Address Redacted | Email |
| Floyd Hegedorn | | | Email Address Redacted | Email |
| Floyd Hegedorn Iii | | | Email Address Redacted | Email |
| Floyd Howell | | | Email Address Redacted | Email |
| Floyd Hutson Trucking | | | Email Address Redacted | Email |
| Floyd J Shaheen | | | Email Address Redacted | Email |
| Floyd James | | | Email Address Redacted | Email |
| Floyd Jones | | | Email Address Redacted | Email |
| Floyd Kuboyama | | | Email Address Redacted | Email |
| Floyd Largent | | | Email Address Redacted | Email |
| Floyd M Coker | | | Email Address Redacted | Email |
| Floyd Manuel | | | Email Address Redacted | Email |
| Floyd Pope | | | Email Address Redacted | Email |
| Floyd Raven | | | Email Address Redacted | Email |
| Floyd Reynolds | | | Email Address Redacted | Email |
| Floyd Richard Kendrick, Jr. | | | Email Address Redacted | Email |
| Floyd Ries | | | Email Address Redacted | Email |
| Floyd Robinson | | | Email Address Redacted | Email |
| Floyd S Larry | | | Email Address Redacted | Email |
| Floyd Salazar | | | Email Address Redacted | Email |
| Floyd Salkey | | | Email Address Redacted | Email |
| Floyd Salkey Pa | | | Email Address Redacted | Email |
| Floyd Saxton | | | Email Address Redacted | Email |
| Floyd Seay | | | Email Address Redacted | Email |
| Floyd Talley, 3Rd | | | Email Address Redacted | Email |
| Floyd Townsend | | | Email Address Redacted | Email |
| Floyd Tyson | | | Email Address Redacted | Email |
| Floyd Vassell | | | Email Address Redacted | Email |
| Floyd Verl Courtney | | | Email Address Redacted | Email |
| Floyd Wagers | | | Email Address Redacted | Email |
| Floyd Walden | | | Email Address Redacted | Email |
| Floyd Walters | | | Email Address Redacted | Email |
| Floydrica D Betts | | | Email Address Redacted | Email |
| Floyds | | | Email Address Redacted | Email |
| Floyds Auto Detailing | | | Email Address Redacted | Email |
| Floyds Heating & Air LLC | | | Email Address Redacted | Email |
| Floyds Tax & Bookkeeping Service | | | Email Address Redacted | Email |
| Flt Auto Carriers | | | Email Address Redacted | Email |
| Flt Logistics LLC | | | Email Address Redacted | Email |
| Fluent In Five, LLC | | | Email Address Redacted | Email |
| Fluent LLC | | | Email Address Redacted | Email |
| Fluette Heating & Air LLC | | | Email Address Redacted | Email |
| Fluffs Of Luv, LLC | | | Email Address Redacted | Email |
| Fluffy Cuts | | | Email Address Redacted | Email |
| Fluffy Layers | | | Email Address Redacted | Email |
| Fluffy Phokomon | | | Email Address Redacted | Email |
| Fluid End Sales Inc | | | Email Address Redacted | Email |
| Fluid Freight | | | Email Address Redacted | Email |
| Fluid Ministry, LLC | | | Email Address Redacted | Email |
| Fluid New York LLC | | | Email Address Redacted | Email |
| Fluid Realty, LLC | | | Email Address Redacted | Email |
| Fluid Systems, Inc. | | | Email Address Redacted | Email |
| Fluids Felines & More | | | Email Address Redacted | Email |
| Fluke Hearing Instuments | | | Email Address Redacted | Email |
| Fluo Technologies LLC | | | Email Address Redacted | Email |
| Fluoresprobe Sciences LLC | | | Email Address Redacted | Email |
| Flushing Accounting & Tax Inc | | | Email Address Redacted | Email |
| Flushing Dimsum Inc | | | Email Address Redacted | Email |
| Flushing Food Market Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Flushing Furniture Inc | | Email Address Redacted | Email |
| Flushing Incredibowl Inc. | | Email Address Redacted | Email |
| Flushing Meat Provision Corp | | Email Address Redacted | Email |
| Flutie Entertainment Usa, Inc. | | Email Address Redacted | Email |
| Flutter & Flirt | | Email Address Redacted | Email |
| Flutter & Wink, Inc | | Email Address Redacted | Email |
| Flutter Inc. | | Email Address Redacted | Email |
| Flutter Lash & Skin Studio | | Email Address Redacted | Email |
| Fluvaccine.Org, Inc. | | Email Address Redacted | Email |
| Flux Design Studio, LLC | | Email Address Redacted | Email |
| Flux Integration LLC | | Email Address Redacted | Email |
| Fluxteq, LLC | | Email Address Redacted | Email |
| Fly Boy Lyfestyle LLC | | Email Address Redacted | Email |
| Fly Boy Music Group LLC | | Email Address Redacted | Email |
| Fly Brother LLC | | Email Address Redacted | Email |
| Fly Cab | | Email Address Redacted | Email |
| Fly Casual Incorporated | | Email Address Redacted | Email |
| Fly Cuts | | Email Address Redacted | Email |
| Fly Faculty Entertainment LLC | | Email Address Redacted | Email |
| Fly Fades Barbershop LLC | | Email Address Redacted | Email |
| Fly Fish Food | | Email Address Redacted | Email |
| Fly Free Bail Bonds LLC | | Email Address Redacted | Email |
| Fly High Burgers & Catering | | Email Address Redacted | Email |
| Fly High Design | | Email Address Redacted | Email |
| Fly High Little Bunny | | Email Address Redacted | Email |
| Fly Jewels By Fran | | Email Address Redacted | Email |
| Fly Legacy Aviation LLC | | Email Address Redacted | Email |
| Fly Low Logistics | | Email Address Redacted | Email |
| Fly Parts Guy Co., | | Email Address Redacted | Email |
| Fly Transport | | Email Address Redacted | Email |
| Fly Transportation | | Email Address Redacted | Email |
| Fly4Pix, Inc. | | Email Address Redacted | Email |
| Flyaway Charters | | Email Address Redacted | Email |
| Flybirdy Hooch L.L.C | | Email Address Redacted | Email |
| Flyboys Deli | | Email Address Redacted | Email |
| Flyboyz Snowballz | | Email Address Redacted | Email |
| Flyby LLC | | Email Address Redacted | Email |
| Flyby Trucking Company LLC | | Email Address Redacted | Email |
| Fly-By-Night LLC | | Email Address Redacted | Email |
| Flycrewzer LLC | | Email Address Redacted | Email |
| Flyguyent LLC | | Email Address Redacted | Email |
| Flying A Enterprises Inc | | Email Address Redacted | Email |
| Flying Carpet Turkish Kitchen | | Email Address Redacted | Email |
| Flying Colors Airparts Inc | | Email Address Redacted | Email |
| Flying Colors Science | | Email Address Redacted | Email |
| Flying Crust, LLC | | Email Address Redacted | Email |
| Flying Diamond Ranch | | Email Address Redacted | Email |
| Flying Dutch Assets | | Email Address Redacted | Email |
| Flying Fish Tn Inc | | Email Address Redacted | Email |
| Flying I Ranch LLC | | Email Address Redacted | Email |
| Flying Meat Inc | | Email Address Redacted | Email |
| Flying Orange | | Email Address Redacted | Email |
| Flying Pig Farm Inc. | | Email Address Redacted | Email |
| Flying Saucer Pizza LLC | | Email Address Redacted | Email |
| Flying Squirrel Music | | Email Address Redacted | Email |
| Flying Taco In College Park Inc | | Email Address Redacted | Email |
| Flyj Westland Inc | | Email Address Redacted | Email |
| Flyn Cooley | | Email Address Redacted | Email |
| Flynn Custom Carpentry LLC | | Email Address Redacted | Email |
| Flynn Financial Group LLC | | Email Address Redacted | Email |
| Flynn Funeral & Cremation Memorial Ctrs., Inc | | Email Address Redacted | Email |
| Flynn Learning Centers, LLC | | Email Address Redacted | Email |
| Flynn LLC | | Email Address Redacted | Email |
| Flynn Store Inc. | | Email Address Redacted | Email |
| Flynns Custom Concrete LLC | | Email Address Redacted | Email |
| Flynn'S Grill LLC | | Email Address Redacted | Email |
| Flynn'S Home Improvement | | Email Address Redacted | Email |
| Flynyon LLC | | Email Address Redacted | Email |
| Flyoungllc | | Email Address Redacted | Email |
| Flyover Films L.L.C. | | Email Address Redacted | Email |
| Flyray Inc | | Email Address Redacted | Email |
| Fly'S Right Aviation Services, LLC | | Email Address Redacted | Email |
| Flyscan Inc | | Email Address Redacted | Email |
| Flyy Cars Mobile Detailing | | Email Address Redacted | Email |
| Fm Brothers Service Center LLC | | Email Address Redacted | Email |
| Fm Catering | | Email Address Redacted | Email |
| Fm Consulting LLC | | Email Address Redacted | Email |
| Fm Grip & Lighting Inc | | Email Address Redacted | Email |
| Fm Kroos Inc | | Email Address Redacted | Email |
| Fm Media Group LLC | | Email Address Redacted | Email |
| Fm Painting Inc | | Email Address Redacted | Email |
| F-M Smokes & Wine Inc. | | Email Address Redacted | Email |
| Fm Sports LLC | | Email Address Redacted | Email |
| Fm Sweets | | Email Address Redacted | Email |
| Fm Trucking LLC, | | Email Address Redacted | Email |
| Fm Utilities, LLC | | Email Address Redacted | Email |
| Fm Xpress LLC | | Email Address Redacted | Email |
| Fma Arbitrage Group | | Email Address Redacted | Email |
| Fma Truking Inc | | Email Address Redacted | Email |
| F-Max Fitness | | Email Address Redacted | Email |
| Fmc Orion Real Estate Group, Inc. | | Email Address Redacted | Email |
| Fmd Trucking LLC | | Email Address Redacted | Email |
| Fmdjs Inc. | | Email Address Redacted | Email |
| Fmdk Technologies Inc | | Email Address Redacted | Email |
| Fme Dispatch Management, LLC | | Email Address Redacted | Email |
| Fme Systems, Inc. | | Email Address Redacted | Email |
| Fmg & Associates LLC | | Email Address Redacted | Email |
| Fmhardy | | Email Address Redacted | Email |
| Fmi Complete Janitorial Services Inc. | | Email Address Redacted | Email |
| Fmi Enterprises | | Email Address Redacted | Email |
| Fmj Capital Worldwide | | Email Address Redacted | Email |
| Fmp Media Group | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Fmpd Enterprises Inc | | | | Email Address Redacted | Email |
| Fmr General Contractor LLC | | | | Email Address Redacted | Email |
| Fms Cellular LLC | | | | Email Address Redacted | Email |
| Fms Fashion Inc | | | | Email Address Redacted | Email |
| Fms Photo Corporation | | | | Email Address Redacted | Email |
| Fmw Group Inc | | | | Email Address Redacted | Email |
| Fmzuviri LLC | | | | Email Address Redacted | Email |
| Fn Entreprise | | | | Email Address Redacted | Email |
| Fn Financial Services | | | | Email Address Redacted | Email |
| Fn Longlocks Inc | | | | Email Address Redacted | Email |
| Fn Treats Inc | | | | Email Address Redacted | Email |
| Fn Trucking | | | | Email Address Redacted | Email |
| Fnc Ny LLC | | | | Email Address Redacted | Email |
| Fnc Protection Inc. | | | | Email Address Redacted | Email |
| Fnf Traders Corp | | | | Email Address Redacted | Email |
| Fnfministries | | | | Email Address Redacted | Email |
| Fnj Tax Help Corp. | | | | Email Address Redacted | Email |
| Fnl Global Inc. | | | | Email Address Redacted | Email |
| Fnma, LLC | | | | Email Address Redacted | Email |
| Fnnd LLC | 25 Woodland Drive | | Woodland Park, NJ 07424 | | First Class Mail |
| Fnnd LLC | | | | Email Address Redacted | Email |
| Fnord Studios LLC | | | | Email Address Redacted | Email |
| Fns Holdings Inc | | | | Email Address Redacted | Email |
| Fns Trucking Inc | | | | Email Address Redacted | Email |
| Fntastic Water | | | | Email Address Redacted | Email |
| Fnu Anmol Jyot | | | | Email Address Redacted | Email |
| Fnu Bikramjeet Singh | | | | Email Address Redacted | Email |
| Fnu Chandra | | | | Email Address Redacted | Email |
| Fnu Haidar | | | | Email Address Redacted | Email |
| Fnu Hashmatullah | | | | Email Address Redacted | Email |
| Fnu Ibrahim | | | | Email Address Redacted | Email |
| Fnu Kunwarjee | | | | Email Address Redacted | Email |
| Fnu Masoud | | | | Email Address Redacted | Email |
| Fnu Md Moniruzzaman | | | | Email Address Redacted | Email |
| Fnu Mohammadullah | | | | Email Address Redacted | Email |
| Fnu Mohit Kapil | | | | Email Address Redacted | Email |
| Fnu Mujeeburahman | | | | Email Address Redacted | Email |
| Fnu Obaidullah | | | | Email Address Redacted | Email |
| Fnu Rekha Rani | | | | Email Address Redacted | Email |
| Fnu Sajid | | | | Email Address Redacted | Email |
| Fnu Samson | | | | Email Address Redacted | Email |
| Fnu Shahid | | | | Email Address Redacted | Email |
| Fnu Stefent | | | | Email Address Redacted | Email |
| Fnu Youchung | | | | Email Address Redacted | Email |
| Fn-X Inc. | | | | Email Address Redacted | Email |
| Foad Bony | | | | Email Address Redacted | Email |
| Foad Shirazian | | | | Email Address Redacted | Email |
| Foad Ziyad | | | | Email Address Redacted | Email |
| Foam Core Print Inc | | | | Email Address Redacted | Email |
| Foam E-Z | | | | Email Address Redacted | Email |
| Foam Usa, LLC | | | | Email Address Redacted | Email |
| Foamrite, LLC | | | | Email Address Redacted | Email |
| Fobare Lake Farm LLC | | | | Email Address Redacted | Email |
| Fobis Technologies Inc. | | | | Email Address Redacted | Email |
| Fobos Knives LLC | | | | Email Address Redacted | Email |
| Focal Content LLC | | | | Email Address Redacted | Email |
| Focal Point Graphics LLC | | | | Email Address Redacted | Email |
| Focal Point Medical Staffing, Inc. | | | | Email Address Redacted | Email |
| Focalpoint Of N Florida | | | | Email Address Redacted | Email |
| Focht Law | | | | Email Address Redacted | Email |
| Foco Digital Corp | | | | Email Address Redacted | Email |
| Focus & Scale LLC | | | | Email Address Redacted | Email |
| Focus 5 | | | | Email Address Redacted | Email |
| Focus Advisors LLC | | | | Email Address Redacted | Email |
| Focus Commerce LLC | | | | Email Address Redacted | Email |
| Focus Construction Co | | | | Email Address Redacted | Email |
| Focus Equities Group, LLC | | | | Email Address Redacted | Email |
| Focus Healthcare Systems | | | | Email Address Redacted | Email |
| Focus Interactions LLC | | | | Email Address Redacted | Email |
| Focus Janitorial | | | | Email Address Redacted | Email |
| Focus Janitorial | | | | Email Address Redacted | Email |
| Focus Lending Group Inc. | | | | Email Address Redacted | Email |
| Focus Movers LLC | | | | Email Address Redacted | Email |
| Focus On Fitness, Inc | | | | Email Address Redacted | Email |
| Focus On Leaders | | | | Email Address Redacted | Email |
| Focus On Profits | | | | Email Address Redacted | Email |
| Focus Publishing LLC | | | | Email Address Redacted | Email |
| Focus Showroom | | | | Email Address Redacted | Email |
| Focus Systems LLC | | | | Email Address Redacted | Email |
| Focus Visual Communication Inc. | | | | Email Address Redacted | Email |
| Focus Wear Apparel LLC | | | | Email Address Redacted | Email |
| Focused Consulting LLC | | | | Email Address Redacted | Email |
| Focused Light Engraving, Inc. | | | | Email Address Redacted | Email |
| Focused Media Team LLC | | | | Email Address Redacted | Email |
| Focused Mission Inc. | | | | Email Address Redacted | Email |
| Focused Never Pressed LLC | | | | Email Address Redacted | Email |
| Focused Trucking | | | | Email Address Redacted | Email |
| Focusonce | | | | Email Address Redacted | Email |
| Focusworks Marketing | | | | Email Address Redacted | Email |
| Focuz Kidz& Happy Adults Inc | | | | Email Address Redacted | Email |
| Foday Betts | | | | Email Address Redacted | Email |
| Foday Hydara | | | | Email Address Redacted | Email |
| Foday Tarawally | | | | Email Address Redacted | Email |
| Fodcc Reach Development | | | | Email Address Redacted | Email |
| Fode Balde | | | | Email Address Redacted | Email |
| Fode Sanogo | | | | Email Address Redacted | Email |
| Fodie Koita | | | | Email Address Redacted | Email |
| Fofana Hair Braiding | | | | Email Address Redacted | Email |
| Fofana LLC | | | | Email Address Redacted | Email |
| Fofana Tax Services Inc | | | | Email Address Redacted | Email |
| Fofo Motors LLC | | | | Email Address Redacted | Email |
| Fog Coat Corporation | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Fogel Turoring | | Email Address Redacted | Email |
| Fogtown Inc | | Email Address Redacted | Email |
| Foig Indoor Golf Manufacturers LLC | | Email Address Redacted | Email |
| Foil De-Jesus | | Email Address Redacted | Email |
| Foiled Hair Salon | | Email Address Redacted | Email |
| Fokasvision Corp. | | Email Address Redacted | Email |
| Folake Abidoye | | Email Address Redacted | Email |
| Folami Geter | | Email Address Redacted | Email |
| Folasade Ayegbusi | | Email Address Redacted | Email |
| Folashade Ogunranti | | Email Address Redacted | Email |
| Folashade Oloye | | Email Address Redacted | Email |
| Folashade Powers | | Email Address Redacted | Email |
| Foldable Straws | | Email Address Redacted | Email |
| Folden Financial Solutions, Inc | | Email Address Redacted | Email |
| Folding Pictures Inc. | | Email Address Redacted | Email |
| Foley & Associates Construction Company, Inc. | | Email Address Redacted | Email |
| Foley & Associates LLC | | Email Address Redacted | Email |
| Foley Music | | Email Address Redacted | Email |
| Foley Painting Company | | Email Address Redacted | Email |
| Foley Realty Inc | | Email Address Redacted | Email |
| Foley School Neuropsychological Services, LLC | | Email Address Redacted | Email |
| Foleymiller | | Email Address Redacted | Email |
| Foleys Ice Cream Shoppe, LLC | | Email Address Redacted | Email |
| Folgueras Customs Broker Corp | | Email Address Redacted | Email |
| Folia Horticultural & Design LLC | | Email Address Redacted | Email |
| Folio Literary Management | | Email Address Redacted | Email |
| Foli'S Transportation LLC | | Email Address Redacted | Email |
| Folium Inc | | Email Address Redacted | Email |
| Folk House LLC | | Email Address Redacted | Email |
| Folk Medecina | | Email Address Redacted | Email |
| Folk Mortgage Masters Incorporated | | Email Address Redacted | Email |
| Folks Technology Inc | | Email Address Redacted | Email |
| Folkwear LLC | | Email Address Redacted | Email |
| Folla Me LLC | | Email Address Redacted | Email |
| Follow Her Footsteps | | Email Address Redacted | Email |
| Following Seas Imports LLC | | Email Address Redacted | Email |
| Followthefood, LLC | | Email Address Redacted | Email |
| Followthru Planning Associates LLC | | Email Address Redacted | Email |
| Folsom & Prince, LLC | | Email Address Redacted | Email |
| Folsom Autotech | | Email Address Redacted | Email |
| Folsom Cab Services | | Email Address Redacted | Email |
| Folsom Diesel Works, LLC | | Email Address Redacted | Email |
| Folsom Lake Insurance Services Inc | | Email Address Redacted | Email |
| Folsom Tire & Wheels Inc | | Email Address Redacted | Email |
| Foluke Thomas | | Email Address Redacted | Email |
| Folusho Orokunle | | Email Address Redacted | Email |
| Foly Coker | | Email Address Redacted | Email |
| Fomabase Group Of Co. LLC | | Email Address Redacted | Email |
| Fomeka Riddick | | Email Address Redacted | Email |
| Fomens Healthcare Services , Inc | | Email Address Redacted | Email |
| Fon & Sons, LLC | | Email Address Redacted | Email |
| Fon Ngu | | Email Address Redacted | Email |
| Fonanda Hill | | Email Address Redacted | Email |
| Fonandes Jean Simon | | Email Address Redacted | Email |
| Foncannon Tax & Financial Services LLC | | Email Address Redacted | Email |
| Fond Group LLC | | Email Address Redacted | Email |
| Fonda Bishop Smith | | Email Address Redacted | Email |
| Fonda Coleman | | Email Address Redacted | Email |
| Fonda Cox | | Email Address Redacted | Email |
| Fonda Jones | | Email Address Redacted | Email |
| Fondasyon Men Kontre | | Email Address Redacted | Email |
| Fondel Media Group | | Email Address Redacted | Email |
| Fondy Auto Electric, Inc. | | Email Address Redacted | Email |
| F-One Motorsports, LLC | | Email Address Redacted | Email |
| Fong Construction Corp. | | Email Address Redacted | Email |
| Fong Homes LLC | | Email Address Redacted | Email |
| Fongsam K Joseph | | Email Address Redacted | Email |
| Fonguh Delivery Services LLC | | Email Address Redacted | Email |
| Fonkoze Usa | | Email Address Redacted | Email |
| Fonseca Consulting LLC | | Email Address Redacted | Email |
| Fonseca Taxi | | Email Address Redacted | Email |
| Fontana Auto Center | | Email Address Redacted | Email |
| Fontana Bros. Dist. Co. | | Email Address Redacted | Email |
| Fontana Pizzeria & Ristorante LLC | | Email Address Redacted | Email |
| Fonte International, Inc. | | Email Address Redacted | Email |
| Fontella Swiss LLC | | Email Address Redacted | Email |
| Fontera Imports Inc | | Email Address Redacted | Email |
| Fontini Manolopoulos | | Email Address Redacted | Email |
| Fontkey Inc | | Email Address Redacted | Email |
| Fonz Tech LLC | | Email Address Redacted | Email |
| Food & Beverage On The Run, Inc. | | Email Address Redacted | Email |
| Food & Burger Inc | | Email Address Redacted | Email |
| Food & Travel Magazine Inc, | | Email Address Redacted | Email |
| Food 78 Corp | | Email Address Redacted | Email |
| Food Art Manufacturing International Chef Corporation (Famicc) | | Email Address Redacted | Email |
| Food As Medicine LLC. | | Email Address Redacted | Email |
| Food Biz Inc | | Email Address Redacted | Email |
| Food By Design LLC | | Email Address Redacted | Email |
| Food Carts Galore, LLC | | Email Address Redacted | Email |
| Food Choregrapher LLC | | Email Address Redacted | Email |
| Food Connection, Inc | | Email Address Redacted | Email |
| Food Delivery Inc | | Email Address Redacted | Email |
| Food Emporium | | Email Address Redacted | Email |
| Food Equipment Company | | Email Address Redacted | Email |
| Food Etc Inc | | Email Address Redacted | Email |
| Food Experiences Of Ny, LLC | | Email Address Redacted | Email |
| Food Farm Inc. | | Email Address Redacted | Email |
| Food Fellows Consulting LLC | | Email Address Redacted | Email |
| Food Focus, LLC | | Email Address Redacted | Email |
| Food For The Brain Dist LLC | | Email Address Redacted | Email |
| Food For The Healthy Soul/Ginas Cafe | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Food From Victoria | | | Email Address Redacted | Email |
| Food Handling Equipment Inc | | | Email Address Redacted | Email |
| Food Import Alliance | | | Email Address Redacted | Email |
| Food In Italy LLC | | | Email Address Redacted | Email |
| Food Jimenez | | | Email Address Redacted | Email |
| Food Land Mini Market Inc. | | | Email Address Redacted | Email |
| Food Live Love LLC | | | Email Address Redacted | Email |
| Food Mecca, LLC | | | Email Address Redacted | Email |
| Food On First Vi Inc | | | Email Address Redacted | Email |
| Food On Ourtable | | | Email Address Redacted | Email |
| Food Protection Group, LLC | | | Email Address Redacted | Email |
| Food Safety Instructor | | | Email Address Redacted | Email |
| Food Service Business | | | Email Address Redacted | Email |
| Food Service Empire LLC | | | Email Address Redacted | Email |
| Food Services Masterson | | | Email Address Redacted | Email |
| Food Services Of Middle Tn Inc. | | | Email Address Redacted | Email |
| Food To Go & Eat | | | Email Address Redacted | Email |
| Food Tour Corp | | | Email Address Redacted | Email |
| Food Trailers Inc. | | | Email Address Redacted | Email |
| Food Usa Corp | | | Email Address Redacted | Email |
| Food With Purpose | | | Email Address Redacted | Email |
| Food, Flowers & Frenchies | | | Email Address Redacted | Email |
| Foodchain Development LLC | | | Email Address Redacted | Email |
| Foodcourt LLC | | | Email Address Redacted | Email |
| Foodery Chestnut Hill Ltd | | | Email Address Redacted | Email |
| Foodie Nation Sc LLC | | | Email Address Redacted | Email |
| Foodland Liquor | | | Email Address Redacted | Email |
| Foodservice Equipment Symbols LLC | | | Email Address Redacted | Email |
| Food-Tek, Inc. | | | Email Address Redacted | Email |
| Foo'S Intl Usa Inc | | | Email Address Redacted | Email |
| Foo'S Intl Usa Inc, Janet Cao - Pg | | | Email Address Redacted | Email |
| Foosbeautysalon | | | Email Address Redacted | Email |
| Foot & Ankle Care Of South Jersey | | | Email Address Redacted | Email |
| Foot & Ankle Doctors Of Beverly Hills, Inc | | | Email Address Redacted | Email |
| Foot & Body Works LLC | | | Email Address Redacted | Email |
| Foot & Health Spa | | | Email Address Redacted | Email |
| Foot Care Centers Of Palm Beach Pa | | | Email Address Redacted | Email |
| Foot Glove Performance Footwear Inc. | | | Email Address Redacted | Email |
| Foot Massage Delight LLC | | | Email Address Redacted | Email |
| Foot Runner Logistics LLC | | | Email Address Redacted | Email |
| Foot Runner Transportation Inc | | | Email Address Redacted | Email |
| Foot Spa, Inc. | | | Email Address Redacted | Email |
| Foot Transport LLC | | | Email Address Redacted | Email |
| Foot Villa | | | Email Address Redacted | Email |
| Foot Zone Plus | | | Email Address Redacted | Email |
| Footage Films Tv Inc | | | Email Address Redacted | Email |
| Footasty | | | Email Address Redacted | Email |
| Foothill Accounting | | | Email Address Redacted | Email |
| Foothill Covenant Church | | | Email Address Redacted | Email |
| Foothill Entertainment, Inc | | | Email Address Redacted | Email |
| Foothill Medical Pharmacy Inc | | | Email Address Redacted | Email |
| Foothill Nails Salon | | | Email Address Redacted | Email |
| Foothill Primary Care, Inc. | | | Email Address Redacted | Email |
| Foothill V & Y Inc. | | | Email Address Redacted | Email |
| Foothills Adult Care Home | | | Email Address Redacted | Email |
| Foothills Anesthesia Services LLC | | | Email Address Redacted | Email |
| Foothills Bridge Co | | | Email Address Redacted | Email |
| Foothills Family Services, LLC | | | Email Address Redacted | Email |
| Foothills Homes, Inc. | | | Email Address Redacted | Email |
| Foothills Plastic Surgery | | | Email Address Redacted | Email |
| Foothills Ski Life, LLC | | | Email Address Redacted | Email |
| Foothills Timber Company, Inc. | | | Email Address Redacted | Email |
| Foothills Welding & Fabrication Inc | | | Email Address Redacted | Email |
| Foothills Wineworx Inc | | | Email Address Redacted | Email |
| Footland, Inc | | | Email Address Redacted | Email |
| Footman Hospitality 15Ww LLC | | | Email Address Redacted | Email |
| Footnote 13 LLC | | | Email Address Redacted | Email |
| Footprint Business Solutions, LLC | | | Email Address Redacted | Email |
| Footprint Landscaping | | | Email Address Redacted | Email |
| Footprints Floors Mesa | | | Email Address Redacted | Email |
| Footprints Salon LLC | | | Email Address Redacted | Email |
| Footprints Transportation LLC | | | Email Address Redacted | Email |
| Footprintsofbrooklyn Inc | | | Email Address Redacted | Email |
| Footsie Relexology Spa Inc. | | | Email Address Redacted | Email |
| Footsteps Podiatry Pllc | | | Email Address Redacted | Email |
| Footwear Repair | | | Email Address Redacted | Email |
| Footwear Repair | | | Email Address Redacted | Email |
| Footworks Dance Company By Kim LLC | | | Email Address Redacted | Email |
| Foova Inc | | | Email Address Redacted | Email |
| For All Dogs Dog Club, Inc. | | | Email Address Redacted | Email |
| For Angels | | | Email Address Redacted | Email |
| For Better, Inc | | | Email Address Redacted | Email |
| For Birds Only | | | Email Address Redacted | Email |
| For Food & Family LLC | | | Email Address Redacted | Email |
| For Fun Alaska | | | Email Address Redacted | Email |
| For Her Inc. | | | Email Address Redacted | Email |
| For Him Inc | | | Email Address Redacted | Email |
| For His Royal Kingdom Charity Foundation Nfp | | | Email Address Redacted | Email |
| For Kids Only Day Care & Playschool Inc | | | Email Address Redacted | Email |
| For Kings Car Service, LLC | | | Email Address Redacted | Email |
| For Life Medical Education Services, Inc | | | Email Address Redacted | Email |
| For Liv, LLC | | | Email Address Redacted | Email |
| For Pets Only Corp | | | Email Address Redacted | Email |
| For Play Entertainment | | | Email Address Redacted | Email |
| For The Home | | | Email Address Redacted | Email |
| For The Love Of Animals Boutique | 398 Rollstone St | Fitchburg, MA 01420 | | First Class Mail |
| For The Love Of Animals Boutique | | | Email Address Redacted | Email |
| For The Love Of Dog LLC | | | Email Address Redacted | Email |
| For The Win Transport Corp. | | | Email Address Redacted | Email |
| For Us Hosting LLC, | 15074 152Nd Ave | Grand Haven, MI 49417 | | First Class Mail |
| For What Its Worth Enterprises, Inc. | | | Email Address Redacted | Email |
| For What It'S Worth, LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| For You Flooring | | | Email Address Redacted | Email |
| For Your Shabby Cottage | | | Email Address Redacted | Email |
| Foran Films LLC | | | Email Address Redacted | Email |
| Forbes Emerson Morse | | | Email Address Redacted | Email |
| Forbes Management Consulting | | | Email Address Redacted | Email |
| Forbes Music Agency LLC | | | Email Address Redacted | Email |
| Forbes Realty Of South Florida Inc | | | Email Address Redacted | Email |
| Forbes Towing | | | Email Address Redacted | Email |
| Forbes Transport | | | Email Address Redacted | Email |
| Forbici Hair Design | | | Email Address Redacted | Email |
| Forbidden By Jae Cosmetics LLC | | | Email Address Redacted | Email |
| Forbidden Tattoo & Piercing | | | Email Address Redacted | Email |
| Forc, Llc | | | Email Address Redacted | Email |
| Force 77 Engineering & Consulting | | | Email Address Redacted | Email |
| Force Development LLC | | | Email Address Redacted | Email |
| Force Field Pr Inc | | | Email Address Redacted | Email |
| Force Real Estate LLC | | | Email Address Redacted | Email |
| Force Switch Corp | | | Email Address Redacted | Email |
| Force3 Pro Gear | | | Email Address Redacted | Email |
| Forcefield | | | Email Address Redacted | Email |
| Forceworks, LLC | | | Email Address Redacted | Email |
| Forcharles Anderson Investment LLC | | | Email Address Redacted | Email |
| Forchun Inc | | | Email Address Redacted | Email |
| Ford Audio Service, Inc | | | Email Address Redacted | Email |
| Ford Brokers Real Estate, LLC | | | Email Address Redacted | Email |
| Ford Financial Services | | | Email Address Redacted | Email |
| Ford Franklin | | | Email Address Redacted | Email |
| Ford Global Enterprises Ltd. Liability Co. | | | Email Address Redacted | Email |
| Ford Grill | | | Email Address Redacted | Email |
| Ford Installations LLC | | | Email Address Redacted | Email |
| Ford Insurance Services | | | Email Address Redacted | Email |
| Ford Transport LLC | | | Email Address Redacted | Email |
| Ford Transportation Solutions | | | Email Address Redacted | Email |
| Forde Finishing, Inc | | | Email Address Redacted | Email |
| Forde Freelance Contracting L.L.C | | | Email Address Redacted | Email |
| Fordes Lodin | | | Email Address Redacted | Email |
| Fordham Deli 2 Corp | | | Email Address Redacted | Email |
| Fordham Express | | | Email Address Redacted | Email |
| Fordham Gold Mine Corp | | | Email Address Redacted | Email |
| Fordham Tax Services, Inc. | | | Email Address Redacted | Email |
| Fords Custom Paint & Body | | | Email Address Redacted | Email |
| Ford'S Garage | | | Email Address Redacted | Email |
| Fordtoughfreightlines LLC | | | Email Address Redacted | Email |
| Fordyce Construction Inc. | | | Email Address Redacted | Email |
| Fordyce Enterprises, LLC. | | | Email Address Redacted | Email |
| Forecast Health Dba Nurse Next Door | | | Email Address Redacted | Email |
| Foreign Accents Inc | | | Email Address Redacted | Email |
| Foreign Car Rebuilding, Inc | | | Email Address Redacted | Email |
| Foreign Cars By Franz, Inc. | | | Email Address Redacted | Email |
| Foreign Doll Corp | | | Email Address Redacted | Email |
| Foreign Exchange Blu-Ray Imports | | | Email Address Redacted | Email |
| Foreign Exchange Gibrilville Records | | | Email Address Redacted | Email |
| Foreign Keys Trucking | | | Email Address Redacted | Email |
| Foreign Lace Hair Extension | | | Email Address Redacted | Email |
| Foreign Virgin Hair LLC | | | Email Address Redacted | Email |
| Foreign We Go | | | Email Address Redacted | Email |
| Forell Innovation | | | Email Address Redacted | Email |
| Foreman Industries Ltd Co | | | Email Address Redacted | Email |
| Foremost General Contractor, Inc. | | | Email Address Redacted | Email |
| Foremost Multi Services, LLC | | | Email Address Redacted | Email |
| Foremost Tarp Co., Inc. | | | Email Address Redacted | Email |
| Foremost Trucking LLC | | | Email Address Redacted | Email |
| Foremusic Construction | | | Email Address Redacted | Email |
| Forensic Alcohol Science & Technology | | | Email Address Redacted | Email |
| Forensic Appraisal Group, Ltd | | | Email Address Redacted | Email |
| Forensic Assessment | | | Email Address Redacted | Email |
| Forensic Consultants Of North America, Pllc | | | Email Address Redacted | Email |
| Forensic Psychological Assessments, Inc. | | | Email Address Redacted | Email |
| Forensic Psychology Consulting Pllc | | | Email Address Redacted | Email |
| Forensic Specialists Ltd | | | Email Address Redacted | Email |
| Forensics Consultations, LLC | | | Email Address Redacted | Email |
| Forenzo Auto Parts | | | Email Address Redacted | Email |
| Forerunner International Ministries | | | Email Address Redacted | Email |
| Foreshadows Crystals Gems & Jewelry, | | | Email Address Redacted | Email |
| Foreshore, LLC | | | Email Address Redacted | Email |
| Foresight Consulting LLC | | | Email Address Redacted | Email |
| Foresight Cpa Group Pc | | | Email Address Redacted | Email |
| Foresight Learning Center, Inc | | | Email Address Redacted | Email |
| Foresight Meetings & Events | | | Email Address Redacted | Email |
| Foresight Services Group Inc | | | Email Address Redacted | Email |
| Foresight Strategic Parteners, LLC | | | Email Address Redacted | Email |
| Forest Ave Tr | | | Email Address Redacted | Email |
| Forest City Solutions LLC | | | Email Address Redacted | Email |
| Forest City Water | | | Email Address Redacted | Email |
| Forest Clay Lolandi | | | Email Address Redacted | Email |
| Forest Excavation LLC | | | Email Address Redacted | Email |
| Forest Glen Repair LLC | | | Email Address Redacted | Email |
| Forest Home Elder Care Inc. | | | Email Address Redacted | Email |
| Forest Hughes & Associates LLC | | | Email Address Redacted | Email |
| Forest Manor, LLC | | | Email Address Redacted | Email |
| Forest Nails Inc | | | Email Address Redacted | Email |
| Forest Nielson | | | Email Address Redacted | Email |
| Forest Park Ga, LLC | | | Email Address Redacted | Email |
| Forest Point Chiropractic & Rehab Center, Pllc. | | | Email Address Redacted | Email |
| Forest Pork Store Of Huntington, Inc. | | | Email Address Redacted | Email |
| Forest Products, Inc. | | | Email Address Redacted | Email |
| Forest Rest | | | Email Address Redacted | Email |
| Forest Septic Environmental Services, LLC | | | Email Address Redacted | Email |
| Forest Superette Inc. | | | Email Address Redacted | Email |
| Forest Town Realty Inc. | | | Email Address Redacted | Email |
| Forest Trail Academy, LLC | | | Email Address Redacted | Email |
| Forest Wash | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Forest Wind Landscaping LLC | | Email Address Redacted | Email |
| Forest Wireless Solutions, LLC | | Email Address Redacted | Email |
| Forestdeals LLC | | Email Address Redacted | Email |
| Foreste Lacroix | | Email Address Redacted | Email |
| Forested, LLC | | Email Address Redacted | Email |
| Foresteire Franchising Inc, | | Email Address Redacted | Email |
| Forestry LLC | | Email Address Redacted | Email |
| Forestville United Methodist Church | | Email Address Redacted | Email |
| Forever 52 Inc | | Email Address Redacted | Email |
| Forever Amor LLC | | Email Address Redacted | Email |
| Forever Bb | | Email Address Redacted | Email |
| Forever Beautiful Salon & Spa LLC | | Email Address Redacted | Email |
| Forever Blessed Corporation | | Email Address Redacted | Email |
| Forever Company Clothing LLC | | Email Address Redacted | Email |
| Forever Deal Inc | | Email Address Redacted | Email |
| Forever Diamonds Of Five Towns, Inc. | | Email Address Redacted | Email |
| Forever Dope Management Inc | | Email Address Redacted | Email |
| Forever Ever Ink Bar Inc | | Email Address Redacted | Email |
| Forever Families Adoption Services, Inc. | | Email Address Redacted | Email |
| Forever Fitness | | Email Address Redacted | Email |
| Forever Flowering, Inc | | Email Address Redacted | Email |
| Forever Green Irrigation Systems | | Email Address Redacted | Email |
| Forever Have Faith, LLC | | Email Address Redacted | Email |
| Forever Homes LLC | | Email Address Redacted | Email |
| Forever In Flip Flops Tanning | | Email Address Redacted | Email |
| Forever Kids At Heart | | Email Address Redacted | Email |
| Forever Laced LLC | | Email Address Redacted | Email |
| Forever Landscaping & Maintenance, Inc | | Email Address Redacted | Email |
| Forever Life Service Inc | | Email Address Redacted | Email |
| Forever Lucky Nail & Spa Inc | | Email Address Redacted | Email |
| Forever N Motion Inc | | Email Address Redacted | Email |
| Forever Nails I Inc | | Email Address Redacted | Email |
| Forever Property Management | | Email Address Redacted | Email |
| Forever Spring Spa Inc | | Email Address Redacted | Email |
| Forever Towing LLC | | Email Address Redacted | Email |
| Forever Wieners Inc | | Email Address Redacted | Email |
| Forever Yeung Inc | | Email Address Redacted | Email |
| Forever Yong Farm | | Email Address Redacted | Email |
| Forever Young Child Care Center | | Email Address Redacted | Email |
| Forever Young Medical Services, P.C. | | Email Address Redacted | Email |
| Forever Young Nail Spa LLC | | Email Address Redacted | Email |
| Forever Young Wedding & Events LLC | | Email Address Redacted | Email |
| Forevergreen Landscaping, Inc | | Email Address Redacted | Email |
| Forevermore Essentials Inc | | Email Address Redacted | Email |
| Forge | | Email Address Redacted | Email |
| Forge New, LLC | | Email Address Redacted | Email |
| Forge Rx LLC | | Email Address Redacted | Email |
| Forged Timber Co. | | Email Address Redacted | Email |
| Forgenna Harris- Goodloe | | Email Address Redacted | Email |
| Forget Me Not Fashions LLC | | Email Address Redacted | Email |
| Forget Me Not, Inc | | Email Address Redacted | Email |
| Forget Retail LLC | | Email Address Redacted | Email |
| Forget Stunning Kollectionz LLC | | Email Address Redacted | Email |
| Forget-Me-Not-4-All, Corp. | | Email Address Redacted | Email |
| Forgette Construction Inc | | Email Address Redacted | Email |
| Forgive & Forget LLC | | Email Address Redacted | Email |
| Forgiven Inc | | Email Address Redacted | Email |
| Forgrave Autobody, LLC | | Email Address Redacted | Email |
| Forhg, Inc | | Email Address Redacted | Email |
| Fork Consulting LLC | | Email Address Redacted | Email |
| Forkhorn Taxidermy Studio | | Email Address Redacted | Email |
| Forklift Ventures LLC | | Email Address Redacted | Email |
| Forks & Flavors | | Email Address Redacted | Email |
| Forlux Logistics LLC | | Email Address Redacted | Email |
| Form 1099 From Randall Norris | | Email Address Redacted | Email |
| Form Artists Inc | | Email Address Redacted | Email |
| Form Factory Construction, LLC | | Email Address Redacted | Email |
| Form Pilates LLC | | Email Address Redacted | Email |
| Form101Llc | | Email Address Redacted | Email |
| Forma Studio | | Email Address Redacted | Email |
| Formaggio | | Email Address Redacted | Email |
| Formalities, LLC | | Email Address Redacted | Email |
| Formals Xo Inc | | Email Address Redacted | Email |
| Formalware Inc | | Email Address Redacted | Email |
| Formare Fitness | | Email Address Redacted | Email |
| Formation 180 Realty LLC | | Email Address Redacted | Email |
| Formative Years Childcare LLC | | Email Address Redacted | Email |
| Formatt Rt America Inc | | Email Address Redacted | Email |
| Formcut Industries Inc | | Email Address Redacted | Email |
| Forme Spa Inc | | Email Address Redacted | Email |
| Formerly Baby Boot Camp | | Email Address Redacted | Email |
| Formline LLC | | Email Address Redacted | Email |
| Formosa Management LLC | | Email Address Redacted | Email |
| Forms, Inc. | | Email Address Redacted | Email |
| Formula 1 Monaco Antiques & Collectibles Inc, | | Email Address Redacted | Email |
| Formula Ink | | Email Address Redacted | Email |
| Formula Investments Inc | | Email Address Redacted | Email |
| Formula Wellness Lovers Lane LLC | | Email Address Redacted | Email |
| Fornal Films LLC | | Email Address Redacted | Email |
| Fornando Hill | | Email Address Redacted | Email |
| Fornaris Accounting Tax Academy | | Email Address Redacted | Email |
| Fornati Kumeh | | Email Address Redacted | Email |
| Fornits Web Solutions LLC | | Email Address Redacted | Email |
| Forpeace & Love Relocation Services LLC | | Email Address Redacted | Email |
| Forrest Boehmler | | Email Address Redacted | Email |
| Forrest Book Inc | | Email Address Redacted | Email |
| Forrest Brunton | | Email Address Redacted | Email |
| Forrest Butler | | Email Address Redacted | Email |
| Forrest Christian | | Email Address Redacted | Email |
| Forrest Christian | | Email Address Redacted | Email |
| Forrest Christian | | Email Address Redacted | Email |
| Forrest Christian | | Email Address Redacted | Email |
| Forrest Conder | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Forrest Corral | | Email Address Redacted | Email |
| Forrest Davis | | Email Address Redacted | Email |
| Forrest Dillon | | Email Address Redacted | Email |
| Forrest Ferris | | Email Address Redacted | Email |
| Forrest Friedow | | Email Address Redacted | Email |
| Forrest Gherlone | | Email Address Redacted | Email |
| Forrest Hinton | | Email Address Redacted | Email |
| Forrest Jadick | | Email Address Redacted | Email |
| Forrest Jones | | Email Address Redacted | Email |
| Forrest Joseph Church | | Email Address Redacted | Email |
| Forrest Jukich | | Email Address Redacted | Email |
| Forrest L. Packard, Pllc | | Email Address Redacted | Email |
| Forrest Mahannah | | Email Address Redacted | Email |
| Forrest Marshall | | Email Address Redacted | Email |
| Forrest Martinie | | Email Address Redacted | Email |
| Forrest Mcbride | | Email Address Redacted | Email |
| Forrest Motors, LLC | | Email Address Redacted | Email |
| Forrest Padilla | | Email Address Redacted | Email |
| Forrest Pallet Service Inc, | | Email Address Redacted | Email |
| Forrest Phillips Construction, LLC | | Email Address Redacted | Email |
| Forrest Reynolds | | Email Address Redacted | Email |
| Forrest Roth Md | | Email Address Redacted | Email |
| Forrest Satterfield | | Email Address Redacted | Email |
| Forrest Smith | | Email Address Redacted | Email |
| Forrest Test | | Email Address Redacted | Email |
| Forrest Test | | Email Address Redacted | Email |
| Forrester Maher Funeral Homes Inc | | Email Address Redacted | Email |
| Forreston Tool Inc | | Email Address Redacted | Email |
| Forrest'S Heating & Cooling | | Email Address Redacted | Email |
| Forret Phokomon | | Email Address Redacted | Email |
| Forsberg Package Shop Inc | | Email Address Redacted | Email |
| Forsight Unique Eye Care & Eye Wear, LLC | | Email Address Redacted | Email |
| Forster Chiropractic LLP | | Email Address Redacted | Email |
| Forsyth Auto Service | | Email Address Redacted | Email |
| Forsyth Futures | | Email Address Redacted | Email |
| Forsyth Metal Works, LLC | | Email Address Redacted | Email |
| Forsythe Healthcare Solutions | | Email Address Redacted | Email |
| Fort 5423 Realty Corp | | Email Address Redacted | Email |
| Fort America, Inc. | | Email Address Redacted | Email |
| Fort Bend Kidney Care Center Pllc | | Email Address Redacted | Email |
| Fort Bend Realty Group, LLC | | Email Address Redacted | Email |
| Fort Berthold Housing Authority | | Email Address Redacted | Email |
| Fort Creative. LLC | | Email Address Redacted | Email |
| Fort Crook Armory & Supply | | Email Address Redacted | Email |
| Fort Davis Dental Associates Pllc | | Email Address Redacted | Email |
| Fort Dodge Motors, Inc. | | Email Address Redacted | Email |
| Fort Drum Corp | | Email Address Redacted | Email |
| Fort Hamilton Dental | | Email Address Redacted | Email |
| Fort Hill Capital Group | | Email Address Redacted | Email |
| Fort Hill Farm | | Email Address Redacted | Email |
| Fort Homes 1 LLC | | Email Address Redacted | Email |
| Fort Kidz Too Child Care LLC | | Email Address Redacted | Email |
| Fort Knocks LLC | | Email Address Redacted | Email |
| Fort Knox Entertainment | | Email Address Redacted | Email |
| Fort Lauderdale Eye Care & Eyewear | | Email Address Redacted | Email |
| Fort Lauderdale Stays, Inc. | | Email Address Redacted | Email |
| Fort Lauderdale Tiki LLC | | Email Address Redacted | Email |
| Fort Lee Ep LLC | | Email Address Redacted | Email |
| Fort Lee Nail Gallery Inc | | Email Address Redacted | Email |
| Fort Mckinley Restaurant | | Email Address Redacted | Email |
| Fort Nonsense Brewing LLC | | Email Address Redacted | Email |
| Fort Pierce Petroleum Inc | | Email Address Redacted | Email |
| Fort Pitt Coffee | | Email Address Redacted | Email |
| Fort Schuyler Maritime Alumni Assoc | | Email Address Redacted | Email |
| Fort Supply Technologies, LLC. | | Email Address Redacted | Email |
| Fort Wayneflooringandsuppliesllc | | Email Address Redacted | Email |
| Fort Worth Pain Management, L.L.C. | | Email Address Redacted | Email |
| Forte Lawncare LLC | | Email Address Redacted | Email |
| Forte Resort Investments Inc | | Email Address Redacted | Email |
| Fortec Marietta LLC | | Email Address Redacted | Email |
| Fortech Solutions | | Email Address Redacted | Email |
| Fortech Solutions Inc. | | Email Address Redacted | Email |
| Fortelinea Software Systems, Inc. | | Email Address Redacted | Email |
| Forth Land Surveying, Inc. | | Email Address Redacted | Email |
| Fortified Krav Maga LLC | | Email Address Redacted | Email |
| Fortified Telecom Services, Inc. | | Email Address Redacted | Email |
| Fortin Consulting | | Email Address Redacted | Email |
| Fortinental LLC | | Email Address Redacted | Email |
| Fortino Juarez Mosqueda | | Email Address Redacted | Email |
| Fortino Rivera | | Email Address Redacted | Email |
| Fortino Villalobos | | Email Address Redacted | Email |
| Fortis Custom Homes, | | Email Address Redacted | Email |
| Fortis Lux Financial | | Email Address Redacted | Email |
| Fortis Settlement Solutions, Inc. | | Email Address Redacted | Email |
| Fortitude Medical LLC | | Email Address Redacted | Email |
| Fortitude, LLC | | Email Address Redacted | Email |
| Fortius Financial LLC | | Email Address Redacted | Email |
| Fortius Media Group LLC | | Email Address Redacted | Email |
| Fortner Enterprises LLC | | Email Address Redacted | Email |
| Fortress Collections LLC | | Email Address Redacted | Email |
| Fortress Financial Management, LLC | | Email Address Redacted | Email |
| Fortress Netwoрx, LLC | | Email Address Redacted | Email |
| Fortress Of Collectibles | | Email Address Redacted | Email |
| Fortson Cleaning Services LLC | | Email Address Redacted | Email |
| Fortucast Market Timing Inc. | | Email Address Redacted | Email |
| Fortuna Multi-Service Corp | | Email Address Redacted | Email |
| Fortuna Ventures LLC, | | Email Address Redacted | Email |
| Fortunae Domum Inc | | Email Address Redacted | Email |
| Fortunato Payments LLC | | Email Address Redacted | Email |
| Fortune Automotive Group, Inc. | | Email Address Redacted | Email |
| Fortune Buffet | | Email Address Redacted | Email |
| Fortune Center Of West Springfield LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Fortune China, Inc | | | | Email Address Redacted | Email |
| Fortune Coach Inc | | | | Email Address Redacted | Email |
| Fortune Fashe | | | | Email Address Redacted | Email |
| Fortune Fashions Group | | | | Email Address Redacted | Email |
| Fortune Food Product Inc | | | | Email Address Redacted | Email |
| Fortune Garden LLC | | | | Email Address Redacted | Email |
| Fortune Garden, Inc. | | | | Email Address Redacted | Email |
| Fortune Home Inc. | | | | Email Address Redacted | Email |
| Fortune House Of Chen Inc | | | | Email Address Redacted | Email |
| Fortune Insurance Service | | | | Email Address Redacted | Email |
| Fortune Luxury Concierge | | | | Email Address Redacted | Email |
| Fortune Management Gulf Coast, Inc | | | | Email Address Redacted | Email |
| Fortune One LLC | | | | Email Address Redacted | Email |
| Fortune Plus Trading Corp. | | | | Email Address Redacted | Email |
| Fortune Realty, LLC | | | | Email Address Redacted | Email |
| Fortune Stagers LLC | | | | Email Address Redacted | Email |
| Fortune Stanley Properties LLC | | | | Email Address Redacted | Email |
| Fortune Star Inc | | | | Email Address Redacted | Email |
| Fortune Success Trading Inc. | | | | Email Address Redacted | Email |
| Fortune Terzi | | | | Email Address Redacted | Email |
| Fortune Terzi | | | | Email Address Redacted | Email |
| Fortune Terzi | | | | Email Address Redacted | Email |
| Fortune Travel | | | | Email Address Redacted | Email |
| Fortunewigscc | | | | Email Address Redacted | Email |
| Forty Days Of Rain Antiques | | | | Email Address Redacted | Email |
| Forty Financial | | | | Email Address Redacted | Email |
| Forty Ounces Of Sand Productions Inc. | | | | Email Address Redacted | Email |
| Fortyfive Studios L.L.C. | | | | Email Address Redacted | Email |
| Fortyseven Automotive LLC | | | | Email Address Redacted | Email |
| Fortytwoeightynine | | | | Email Address Redacted | Email |
| Forum Nail Salon By Becky Inc | | | | Email Address Redacted | Email |
| Forus Films L.L.C. | | | | Email Address Redacted | Email |
| Forvis Technologies Inc | | | | Email Address Redacted | Email |
| Forward Aviation LLC | | | | Email Address Redacted | Email |
| Forward Bookkeeping & Business Services, Inc. | | | | Email Address Redacted | Email |
| Forward Construction & Development, | | | | Email Address Redacted | Email |
| Forward Design Studio LLC | | | | Email Address Redacted | Email |
| Forward Express LLC | | | | Email Address Redacted | Email |
| Forward Motion LLC | | | | Email Address Redacted | Email |
| Forward Motion Pictures | | | | Email Address Redacted | Email |
| Forward Movement LLC | | | | Email Address Redacted | Email |
| Forward Occupational Therapy Pllc | | | | Email Address Redacted | Email |
| Forward Powersports LLC | | | | Email Address Redacted | Email |
| Forward Progression Development LLC | | | | Email Address Redacted | Email |
| Forward Solutions | | | | Email Address Redacted | Email |
| Forwarding & Distribution Logistics | | | | Email Address Redacted | Email |
| Foryourcollection | | | | Email Address Redacted | Email |
| Forza Cpa LLC | | | | Email Address Redacted | Email |
| Forza Customs | | | | Email Address Redacted | Email |
| Forza Express LLC | | | | Email Address Redacted | Email |
| Forza Inc | | | | Email Address Redacted | Email |
| Forza LLC | | | | Email Address Redacted | Email |
| Forza Training | | | | Email Address Redacted | Email |
| Forza Wellness Staffing LLC | | | | Email Address Redacted | Email |
| Forzachiva | | | | Email Address Redacted | Email |
| Fos Mini Market Inc | | | | Email Address Redacted | Email |
| Fos Transports & Logistics | | | | Email Address Redacted | Email |
| Fosphorus, Inc | | | | Email Address Redacted | Email |
| Foster & Monroe LLC | | | | Email Address Redacted | Email |
| Foster & Smooth Tax Prep Services | | | | Email Address Redacted | Email |
| Foster Automotive Repair | | | | Email Address Redacted | Email |
| Foster Conner International | | | | Email Address Redacted | Email |
| Foster Cunningham Agency | | | | Email Address Redacted | Email |
| Foster Farrar Company | | | | Email Address Redacted | Email |
| Foster Help Elderly LLC | | | | Email Address Redacted | Email |
| Foster Holloway | | | | Email Address Redacted | Email |
| Foster Inc. | | | | Email Address Redacted | Email |
| Foster Irrigation | | | | Email Address Redacted | Email |
| Foster Masonry | | | | Email Address Redacted | Email |
| Foster Meadow | | | | Email Address Redacted | Email |
| Foster Pro Photography | | | | Email Address Redacted | Email |
| Foster Ranch & Feedlot, Inc | | | | Email Address Redacted | Email |
| Foster Real Estate Inc | | | | Email Address Redacted | Email |
| Foster Ross Inc | | | | Email Address Redacted | Email |
| Foster Stern LLC | | | | Email Address Redacted | Email |
| Foster Stllp | | | | Email Address Redacted | Email |
| Foster Trucking | | | | Email Address Redacted | Email |
| Foster Trucking Dba Triple F Trucking | | | | Email Address Redacted | Email |
| Fosters Acres | | | | Email Address Redacted | Email |
| Foster'S Barbershop | | | | Email Address Redacted | Email |
| Foster'S Drywall | | | | Email Address Redacted | Email |
| Fosters Electrical Services LLC | | | | Email Address Redacted | Email |
| Fosters Enterprise LLC | | | | Email Address Redacted | Email |
| Foster'S Fire Extinguisher Sales & Service, Inc. | | | | Email Address Redacted | Email |
| Fosters Freeze | | | | Email Address Redacted | Email |
| Foster'S Plumbing Heating Cooling LLC. | | | | Email Address Redacted | Email |
| Fosters Transportation | | | | Email Address Redacted | Email |
| Foti Chrystopher Kanos | | | | Email Address Redacted | Email |
| Foti Restaurant Corp | | | | Email Address Redacted | Email |
| Fotini Dalamaras | | | | Email Address Redacted | Email |
| Fotini Patris | | | | Email Address Redacted | Email |
| Fotios Loukas | | | | Email Address Redacted | Email |
| Fotios Tahliambouros | | | | Email Address Redacted | Email |
| Fotobriceno LLC | | | | Email Address Redacted | Email |
| Fotografia Del Sol | | | | Email Address Redacted | Email |
| Fotr, LLC | | | | Email Address Redacted | Email |
| Fouad A. Dakhlallah, M.D., P.C | | | | Email Address Redacted | Email |
| Fouad Ali | | | | Email Address Redacted | Email |
| Fouad Boukredine | | | | Email Address Redacted | Email |
| Fouad Haddad | | | | Email Address Redacted | Email |
| Fouad Jasim | | | | Email Address Redacted | Email |
| Fouad Samra | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Fouad Tarraf | | | Email Address Redacted | Email |
| Foucher'S College Preparatory | | | Email Address Redacted | Email |
| Foulis Peacock | | | Email Address Redacted | Email |
| Found Hope Counseling | | | Email Address Redacted | Email |
| Found It Marketing | | | Email Address Redacted | Email |
| Found, LLC | | | Email Address Redacted | Email |
| Foundation Architects, LLC | | | Email Address Redacted | Email |
| Foundation Chiropractic Center | | | Email Address Redacted | Email |
| Foundation Concrete Constrution, Inc. | | | Email Address Redacted | Email |
| Foundation Doctor Of Nc, LLC | | | Email Address Redacted | Email |
| Foundation For Architecturalism | | | Email Address Redacted | Email |
| Foundation For Chiropractic Progress | | | Email Address Redacted | Email |
| Foundation For Excellence-Walled Lake Schools | | | Email Address Redacted | Email |
| Foundation For Family Life | | | Email Address Redacted | Email |
| Foundation For Marine Ecology & Telemetry Research | | | Email Address Redacted | Email |
| Foundation Medical, Inc | | | Email Address Redacted | Email |
| Foundation Of Community Assistance & Leadership | | | Email Address Redacted | Email |
| Foundation Pediatrics Inc | | | Email Address Redacted | Email |
| Foundation Pros Of Wisconsin LLC | | | Email Address Redacted | Email |
| Foundation Real Estate Services | | | Email Address Redacted | Email |
| Foundation Technology Solutions, LLC | | | Email Address Redacted | Email |
| Foundation Vintage | | | Email Address Redacted | Email |
| Foundation2Finish, LLC | | | Email Address Redacted | Email |
| Foundations Counseling & Wellness | | | Email Address Redacted | Email |
| Foundations For Learning LLC | | | Email Address Redacted | Email |
| Foundations For Living, Inc | | | Email Address Redacted | Email |
| Founded In Truth Inc. | | | Email Address Redacted | Email |
| Founder S Inc | | | Email Address Redacted | Email |
| Founders Technology Group, LLC | | | Email Address Redacted | Email |
| Foundry Broadcasting, LLC | | | Email Address Redacted | Email |
| Foundry Build & Design | | | Email Address Redacted | Email |
| Foundry Communications | | | Email Address Redacted | Email |
| Fount Brooks | | | Email Address Redacted | Email |
| Fountain & Sons Trucking LLC | | | Email Address Redacted | Email |
| Fountain Contracting | | | Email Address Redacted | Email |
| Fountain Enterprises Inc | | | Email Address Redacted | Email |
| Fountain Marine Construction, Inc. | | | Email Address Redacted | Email |
| Fountain Nails & Spa Inc | | | Email Address Redacted | Email |
| Fountain Of Fuel LLC | | | Email Address Redacted | Email |
| Fountain Of Health Home Health Agency LLC | | | Email Address Redacted | Email |
| Fountain Of Life Enterprises LLC | | | Email Address Redacted | Email |
| Fountain Of Youth LLC | | | Email Address Redacted | Email |
| Fountain Of Youth Styling Salon | | | Email Address Redacted | Email |
| Fountain Orso Jr | | | Email Address Redacted | Email |
| Fountain Source Engineering & Design, Inc. | | | Email Address Redacted | Email |
| Fountain Square Tree Removal | | | Email Address Redacted | Email |
| Fountain To Foster Hope LLC | | | Email Address Redacted | Email |
| Fountain Valley Baptist Church | | | Email Address Redacted | Email |
| Fountain Valley Pediatrics Inc. | | | Email Address Redacted | Email |
| Fountain Warm Springs Rd Mini Storage LLC | | | Email Address Redacted | Email |
| Fountains Medical Massage | | | Email Address Redacted | Email |
| Fountainview LLC | | | Email Address Redacted | Email |
| Four 10 Design LLC | | | Email Address Redacted | Email |
| Four Boro Enterprise Inc | | | Email Address Redacted | Email |
| Four Cafe Inc | | | Email Address Redacted | Email |
| Four Candles Light Inc. | | | Email Address Redacted | Email |
| Four Chairs Furniture | | | Email Address Redacted | Email |
| Four Corner Circle | | | Email Address Redacted | Email |
| Four Corner Tire Inc | | | Email Address Redacted | Email |
| Four Corners Animal Hospital P.A. | | | Email Address Redacted | Email |
| Four Corners Equine Rescue | | | Email Address Redacted | Email |
| Four Corners Landscapes | | | Email Address Redacted | Email |
| Four Corners Tavern LLC | | | Email Address Redacted | Email |
| Four Crows, Inc. | | | Email Address Redacted | Email |
| Four C'S Senior Care & Home Services LLC | | | Email Address Redacted | Email |
| Four Daughters Cleanning Services LLC | | | Email Address Redacted | Email |
| Four Deep Multimedia, LLC | | | Email Address Redacted | Email |
| Four Deep, LLC | | | Email Address Redacted | Email |
| Four Elements Consulting, LLC | | | Email Address Redacted | Email |
| Four Gait Farm LLC | | | Email Address Redacted | Email |
| Four Guys & A Chick | | | Email Address Redacted | Email |
| Four Happy Men LLC | | | Email Address Redacted | Email |
| Four J Corp | | | Email Address Redacted | Email |
| Four J Transportation LLC | | | Email Address Redacted | Email |
| Four Jays Trading Inc | | | Email Address Redacted | Email |
| Four K Construction | | | Email Address Redacted | Email |
| Four Kings Productions | | | Email Address Redacted | Email |
| Four L Enterprises Limited | | | Email Address Redacted | Email |
| Four Leaf Tax & Bookkeeping | | | Email Address Redacted | Email |
| Four Logs Corporation | | | Email Address Redacted | Email |
| Four Ninety Cyan | | | Email Address Redacted | Email |
| Four Oaks Creative LLC | | | Email Address Redacted | Email |
| Four One Three Communications, LLC | 1122 Colorado St | Austin, TX 78701 | | First Class Mail |
| Four Paws Orlando LLC, | | | Email Address Redacted | Email |
| Four Plus One Inc | | | Email Address Redacted | Email |
| Four Points Pest Management Inc | | | Email Address Redacted | Email |
| Four Quarter Auto Sales | | | Email Address Redacted | Email |
| Four Rivers Trucking, LLC | | | Email Address Redacted | Email |
| Four Roses Family Restaurant Inc | | | Email Address Redacted | Email |
| Four Season Accounting & Tax Services LLC | | | Email Address Redacted | Email |
| Four Season Car Wash | | | Email Address Redacted | Email |
| Four Season Fresh Farm Ii Inc | | | Email Address Redacted | Email |
| Four Season Nail Spa, Inc | | | Email Address Redacted | Email |
| Four Seasons | | | Email Address Redacted | Email |
| Four Seasons | | | Email Address Redacted | Email |
| Four Seasons Air Conditioning Inc | | | Email Address Redacted | Email |
| Four Seasons Chimney Sweeps | | | Email Address Redacted | Email |
| Four Seasons Contractors | | | Email Address Redacted | Email |
| Four Seasons Energy Efficient Roofing, Inc. | | | Email Address Redacted | Email |
| Four Seasons Full Auto Spa | | | Email Address Redacted | Email |
| Four Seasons Global Transportation Inc | | | Email Address Redacted | Email |
| Four Seasons Golf Cars Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Four Seasons Grill Deli Corp | | | Email Address Redacted | Email |
| Four Seasons Heating & Cooling | | | Email Address Redacted | Email |
| Four Seasons Insurance Agency, Inc. | | | Email Address Redacted | Email |
| Four Seasons Investment LLC | | | Email Address Redacted | Email |
| Four Seasons Lawn & Grounds, LLC | | | Email Address Redacted | Email |
| Four Seasons Multi-Service Inc | | | Email Address Redacted | Email |
| Four Seasons Nails, | | | Email Address Redacted | Email |
| Four Seasons Of Nevada County | | | Email Address Redacted | Email |
| Four Seasons Of Washington | | | Email Address Redacted | Email |
| Four Seasons Physical Therapy, Inc. | | | Email Address Redacted | Email |
| Four Seasons Plumbing | | | Email Address Redacted | Email |
| Four Seasons Real Estate Services, Inc | | | Email Address Redacted | Email |
| Four Seasons Reflexology LLC | | | Email Address Redacted | Email |
| Four Seasons Screen Printing | | | Email Address Redacted | Email |
| Four Seasons Services | | | Email Address Redacted | Email |
| Four Seasons Sunrooms Of Ann Arbor LLC | | | Email Address Redacted | Email |
| Four Seasons Tour & Travel | | | Email Address Redacted | Email |
| Four Seasons Travel, Escape | | | Email Address Redacted | Email |
| Four Sisters Productions LLC | | | Email Address Redacted | Email |
| Four Spaces Design LLC | | | Email Address Redacted | Email |
| Four Sparks LLC | | | Email Address Redacted | Email |
| Four Star Auto Care Systems, Incorporated | | | Email Address Redacted | Email |
| Four Star Foods, Inc | | | Email Address Redacted | Email |
| Four Star Investments | | | Email Address Redacted | Email |
| Four Star Limousines | | | Email Address Redacted | Email |
| Four Star Of Homestead LLC | | | Email Address Redacted | Email |
| Four Star Rental LLC | | | Email Address Redacted | Email |
| Four Star Transmissions Inc | | | Email Address Redacted | Email |
| Four Stars, Inc. | | | Email Address Redacted | Email |
| Four Suns Fuel Oil Co. Inc | | | Email Address Redacted | Email |
| Four The People Corp | | | Email Address Redacted | Email |
| Four Thirteen | | | Email Address Redacted | Email |
| Four Tran LLC | | | Email Address Redacted | Email |
| Four Way Plumbing, Inc. | | | Email Address Redacted | Email |
| Four Winds Real Estate Services | | | Email Address Redacted | Email |
| Four X Four Country & Cub Cadet Inc | | | Email Address Redacted | Email |
| Four15Llc | | | Email Address Redacted | Email |
| Four8 Transport LLC | | | Email Address Redacted | Email |
| Four-C-Aire, Inc. | | | Email Address Redacted | Email |
| Fourida Chandra | | | Email Address Redacted | Email |
| Fourjeffersonminimarket | | | Email Address Redacted | Email |
| Fourlife Entertainment, Inc | | | Email Address Redacted | Email |
| Fournillier Investments LLC, | | | Email Address Redacted | Email |
| Fourplex International, Inc. | | | Email Address Redacted | Email |
| Fourpoint Capital Partners LLC | | | Email Address Redacted | Email |
| Fourriversinsuranceagengyllc | | | Email Address Redacted | Email |
| Foursight | | | Email Address Redacted | Email |
| Foursquare Real Estate Inc. | | | Email Address Redacted | Email |
| Foursquare Research, Inc | | | Email Address Redacted | Email |
| Fourt Systems | | | Email Address Redacted | Email |
| Fourteen Eleven LLC | | | Email Address Redacted | Email |
| Fourth Industrial Systems, Inc. | | | Email Address Redacted | Email |
| Fourth Quarter Missions | | | Email Address Redacted | Email |
| Fourth Street Annex | | | Email Address Redacted | Email |
| Fourth Village LLC | | | Email Address Redacted | Email |
| Fourth Wall Entertainment | | | Email Address Redacted | Email |
| Fourth-N-Long | | | Email Address Redacted | Email |
| Fourzero LLC | | | Email Address Redacted | Email |
| Fousie Wealth Management | | | Email Address Redacted | Email |
| Fousseny Bayala | | | Email Address Redacted | Email |
| Foust Foundations, Inc. | | | Email Address Redacted | Email |
| Foust Livestock Inc | | | Email Address Redacted | Email |
| Fouta Transportation | | | Email Address Redacted | Email |
| Fouts Veterinary Care, Pc | | | Email Address Redacted | Email |
| Fouzia Raheel | | | Email Address Redacted | Email |
| Fowkes Emergency Transportation | | | Email Address Redacted | Email |
| Fowler & Family Construction LLC, | | | Email Address Redacted | Email |
| Fowler Co. Management Inc. | | | Email Address Redacted | Email |
| Fowler Enterprises | | | Email Address Redacted | Email |
| Fowler Fresh | | | Email Address Redacted | Email |
| Fowler Games, LLC | | | Email Address Redacted | Email |
| Fowler Tractor Works LLC | | | Email Address Redacted | Email |
| Fowlie Paving Corp | | | Email Address Redacted | Email |
| Fowlkin Graphics Inc | | | Email Address Redacted | Email |
| Fowzіyyah Muhammad | | | Email Address Redacted | Email |
| Fox & Bank LLP | | | Email Address Redacted | Email |
| Fox & Crow LLC | | | Email Address Redacted | Email |
| Fox & Geese LLC | | | Email Address Redacted | Email |
| Fox & Gest Law Offices A Professional Law Corporation | | | Email Address Redacted | Email |
| Fox Career Advisors, Inc. | | | Email Address Redacted | Email |
| Fox Carpentry | | | Email Address Redacted | Email |
| Fox Casting, LLC | | | Email Address Redacted | Email |
| Fox Chiropractic Clinic P.A. | | | Email Address Redacted | Email |
| Fox Chiropractic P.S. | | | Email Address Redacted | Email |
| Fox Cities Appliance LLC | | | Email Address Redacted | Email |
| Fox City Flix | | | Email Address Redacted | Email |
| Fox Cleaners & Alteration | | | Email Address Redacted | Email |
| Fox Construction Mangement, Inc | | | Email Address Redacted | Email |
| Fox Content Ltd. | | | Email Address Redacted | Email |
| Fox Engineering Division Of Uv Moso | | | Email Address Redacted | Email |
| Fox Finishezllc | | | Email Address Redacted | Email |
| Fox Fruit Farms LLC | | | Email Address Redacted | Email |
| Fox Hill Farms Inc. | | | Email Address Redacted | Email |
| Fox Hollow Consulting Group, LLC | | | Email Address Redacted | Email |
| Fox Hollow Stables Inc. | | | Email Address Redacted | Email |
| Fox Imaging LLC | | | Email Address Redacted | Email |
| Fox Insurance LLC | | | Email Address Redacted | Email |
| Fox International Corp | | | Email Address Redacted | Email |
| Fox Irrigation Inc | | | Email Address Redacted | Email |
| Fox Johnson Associates Inc | | | Email Address Redacted | Email |
| Fox Lake Animal Hospital | | | Email Address Redacted | Email |
| Fox Learning Systems Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Fox Moving & Storage Of Tennessee LLC | | | Email Address Redacted | Email |
| Fox Operations LLC | | | Email Address Redacted | Email |
| Fox Orthopedics Medical Distributorship | | | Email Address Redacted | Email |
| Fox Plumbing, LLC | | | Email Address Redacted | Email |
| Fox Resources Inc. | | | Email Address Redacted | Email |
| Fox River Benefits, LLC | | | Email Address Redacted | Email |
| Fox River Cycle | | | Email Address Redacted | Email |
| Fox Run Group LLC | | | Email Address Redacted | Email |
| Fox Salon, Inc. | | | Email Address Redacted | Email |
| Fox Sells Homes LLC | | | Email Address Redacted | Email |
| Fox Tire Company Inc. | | | Email Address Redacted | Email |
| Fox Trot Properties LLC | | | Email Address Redacted | Email |
| Fox Trucking | | | Email Address Redacted | Email |
| Fox Valley Auto Body & Painting LLC | | | Email Address Redacted | Email |
| Fox Valley Cleaners | | | Email Address Redacted | Email |
| Fox Valley Communications | | | Email Address Redacted | Email |
| Fox Valley School Of Massage | | | Email Address Redacted | Email |
| Fox Valley Synthetics, LLC | | | Email Address Redacted | Email |
| Fox Valley Tree Care & Landscape LLC | | | Email Address Redacted | Email |
| Fox Valley Vapor | | | Email Address Redacted | Email |
| Fox Valley Windows LLC | | | Email Address Redacted | Email |
| Fox Window & Door, LLC | | | Email Address Redacted | Email |
| Fox Writer | | | Email Address Redacted | Email |
| Foxboro Overhead Door | | | Email Address Redacted | Email |
| Foxco, Inc. | | | Email Address Redacted | Email |
| Fox-E | | | Email Address Redacted | Email |
| Foxfire Production Services | | | Email Address Redacted | Email |
| Foxhall Square Cleaner LLC | | | Email Address Redacted | Email |
| Foxhole, Inc. | | | Email Address Redacted | Email |
| Foxhound Systems Inc | | | Email Address Redacted | Email |
| Foxpoint LLC | | | Email Address Redacted | Email |
| Fox'S Locks Limited Liability Company | | | Email Address Redacted | Email |
| Fox'S Plumbing & Heating Inc | | | Email Address Redacted | Email |
| Foxton Lewyn | | | Email Address Redacted | Email |
| Foxton Lewyn | | | Email Address Redacted | Email |
| Foxtrot Division LLC | | | Email Address Redacted | Email |
| Foxtrot LLC | | | Email Address Redacted | Email |
| Foxworth Billing, LLC. | | | Email Address Redacted | Email |
| Foxworth Transportation | | | Email Address Redacted | Email |
| Foxx Realty Management LLC | | | Email Address Redacted | Email |
| Foxy Brows | | | Email Address Redacted | Email |
| Foxy Cat Company Inc. | | | Email Address Redacted | Email |
| Foxy Girl Ltd | | | Email Address Redacted | Email |
| Foxy Ladies Boutique | | | Email Address Redacted | Email |
| Foy Iii Enterprises | | | Email Address Redacted | Email |
| Foy Specialty Designs | | | Email Address Redacted | Email |
| Foyice Clarm | | | Email Address Redacted | Email |
| Fozia Tayob | | | Email Address Redacted | Email |
| Fozziebear Wilson | | | Email Address Redacted | Email |
| Fpf California 1 | | | Email Address Redacted | Email |
| Fpi, LLC | | | Email Address Redacted | Email |
| Fpj Amusements & Ent Services Inc | | | Email Address Redacted | Email |
| Fpm Development LLC | | | Email Address Redacted | Email |
| Fpm Sales | | | Email Address Redacted | Email |
| Fpmc | | | Email Address Redacted | Email |
| Fps | | | Email Address Redacted | Email |
| Fps Enterprises Ltd Partnership | | | Email Address Redacted | Email |
| Fps Production Services, LLC. | | | Email Address Redacted | Email |
| Fpts Inc | | | Email Address Redacted | Email |
| Fpv Racing Hobbies | | | Email Address Redacted | Email |
| Fq Enterprise, Inc | | | Email Address Redacted | Email |
| Fqi Charlotte LLC | | | Email Address Redacted | Email |
| Fr & Associates, Inc. | | | Email Address Redacted | Email |
| Fr Gym Inc | | | Email Address Redacted | Email |
| Fr Improvements, LLC | | | Email Address Redacted | Email |
| Fr Springer | | | Email Address Redacted | Email |
| Fr Upholstery | | | Email Address Redacted | Email |
| Fr44 & Sr22 Insurance Experts, LLC | | | Email Address Redacted | Email |
| Fr8 Hawkers LLC | | | Email Address Redacted | Email |
| Fr8 Masters | | | Email Address Redacted | Email |
| Fra American Enterprises | | | Email Address Redacted | Email |
| Fra Noi Inc. | | | Email Address Redacted | Email |
| Fracgeo | | | Email Address Redacted | Email |
| Fractal Sports LLC | | | Email Address Redacted | Email |
| Fractal Therapeutics | | | Email Address Redacted | Email |
| Fractured Waves | | | Email Address Redacted | Email |
| Fradi Fischman | | | Email Address Redacted | Email |
| Fradwin A Garcia-Frias | | | Email Address Redacted | Email |
| Frag Unisex Corp. | | | Email Address Redacted | Email |
| Fragile Music Group, Inc | | | Email Address Redacted | Email |
| Fragrance & Jewels | | | Email Address Redacted | Email |
| Fragrances Scent, | | | Email Address Redacted | Email |
| Fraiche | | | Email Address Redacted | Email |
| Fraida Klein | | | Email Address Redacted | Email |
| Fraida M Fried | | | Email Address Redacted | Email |
| Fraidy Gluck | | | Email Address Redacted | Email |
| Fraidy Iskowitz | | | Email Address Redacted | Email |
| Fraidy Kaluszyner | | | Email Address Redacted | Email |
| Fraidy Rosenzweig | | | Email Address Redacted | Email |
| Frais Cleaning | | | Email Address Redacted | Email |
| Fraleigh & Gray, Inc. | | | Email Address Redacted | Email |
| Fraley Distribution LLC | | | Email Address Redacted | Email |
| Fralla Transportation & Logistics LLC | | | Email Address Redacted | Email |
| Framax Enterprises LLC | | | Email Address Redacted | Email |
| Frances James | | | Email Address Redacted | Email |
| Frame By The Artist LLC | | | Email Address Redacted | Email |
| Frame Duck LLC | | | Email Address Redacted | Email |
| Frame It | | | Email Address Redacted | Email |
| Frame It Right LLC | | | Email Address Redacted | Email |
| Frame Matsumoto & Coelho LLP | | | Email Address Redacted | Email |
| Frame Me LLC | | | Email Address Redacted | Email |
| Frame Shop Of South Orange LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Frame To Please LLC | | | Email Address Redacted | Email |
| Frame Trans LLC | | | Email Address Redacted | Email |
| Framed Again Inc. | | | Email Address Redacted | Email |
| Framed Art By Tilliams | | | Email Address Redacted | Email |
| Framed by Me | | | Email Address Redacted | Email |
| Frames In Action, LLC | | | Email Address Redacted | Email |
| Frames Matter, LLC | | | Email Address Redacted | Email |
| Framesinoptics | | | Email Address Redacted | Email |
| Framework | | | Email Address Redacted | Email |
| Framework Mi, Inc. | | | Email Address Redacted | Email |
| Framici Aviation Services Technology | | | Email Address Redacted | Email |
| Framing Crew Construction Co. | | | Email Address Redacted | Email |
| Framing Plus | | | Email Address Redacted | Email |
| Framing Plus LLC | | | Email Address Redacted | Email |
| Framing, Inc | | | Email Address Redacted | Email |
| Framingbug Decano | | | Email Address Redacted | Email |
| Framingham Dental Care | | | Email Address Redacted | Email |
| Framingham Fuel, Inc. | | | Email Address Redacted | Email |
| Framptonco LLC | | | Email Address Redacted | Email |
| Fran Beallor | | | Email Address Redacted | Email |
| Fran Berisha | | | Email Address Redacted | Email |
| Fran Dicken | | | Email Address Redacted | Email |
| Fran Dunaway | | | Email Address Redacted | Email |
| Fran Gordon | | | Email Address Redacted | Email |
| Fran Knowles-Rhames | | | Email Address Redacted | Email |
| Fran Marino- Masterstylist Inc. | | | Email Address Redacted | Email |
| Fran Markus | | | Email Address Redacted | Email |
| Fran Norrell | | | Email Address Redacted | Email |
| Fran Passariello | | | Email Address Redacted | Email |
| Fran Passariello | | | Email Address Redacted | Email |
| Fran Sesti | | | Email Address Redacted | Email |
| Fran Toy | | | Email Address Redacted | Email |
| Franako Pharmacy, Inc. | | | Email Address Redacted | Email |
| Franbar LLC | | | Email Address Redacted | Email |
| Franc Enterprises, Inc | | | Email Address Redacted | Email |
| Franc Nguyen | | | Email Address Redacted | Email |
| Franc Noblezada | | | Email Address Redacted | Email |
| Franca Elem | | | Email Address Redacted | Email |
| Franca, Mario | | | Email Address Redacted | Email |
| Francas Kitchen LLC | | | Email Address Redacted | Email |
| France Lawn Care Inc | | | Email Address Redacted | Email |
| France Usa Online LLC | | | Email Address Redacted | Email |
| Francee Williams | | | Email Address Redacted | Email |
| Franceene Mckinney | | | Email Address Redacted | Email |
| Franceli Benitez | | | Email Address Redacted | Email |
| Francelijaimes | | | Email Address Redacted | Email |
| Francene Dudziec | | | Email Address Redacted | Email |
| Francene Livingston | | | Email Address Redacted | Email |
| Frances A. Camper | | | Email Address Redacted | Email |
| Frances Aguinaga | | | Email Address Redacted | Email |
| Frances Alo | | | Email Address Redacted | Email |
| Frances Ayres | | | Email Address Redacted | Email |
| Frances Barbaro | | | Email Address Redacted | Email |
| Frances Bautista | | | Email Address Redacted | Email |
| Frances Blanche | | | Email Address Redacted | Email |
| Frances Bravo | | | Email Address Redacted | Email |
| Frances Breakfield | | | Email Address Redacted | Email |
| Frances Brunelle | | | Email Address Redacted | Email |
| Frances Bryant | | | Email Address Redacted | Email |
| Frances Burdick | | | Email Address Redacted | Email |
| Frances C Rinehuls | | | Email Address Redacted | Email |
| Frances Carolyn Gay | | | Email Address Redacted | Email |
| Frances Cheri | | | Email Address Redacted | Email |
| Frances Clark | | | Email Address Redacted | Email |
| Frances Coles | | | Email Address Redacted | Email |
| Frances Coles | | | Email Address Redacted | Email |
| Frances Cortez | | | Email Address Redacted | Email |
| Frances Cotton | | | Email Address Redacted | Email |
| Frances Cuento | | | Email Address Redacted | Email |
| Frances Dean-Bishop | | | Email Address Redacted | Email |
| Frances Demattia | | | Email Address Redacted | Email |
| Frances Dotson | | | Email Address Redacted | Email |
| Frances Dowd | | | Email Address Redacted | Email |
| Frances E Diaz | | | Email Address Redacted | Email |
| Frances Eichhorn | | | Email Address Redacted | Email |
| Frances Electric Corp | | | Email Address Redacted | Email |
| Frances Eunjoo Kim, Cpa | | | Email Address Redacted | Email |
| Frances Evans | | | Email Address Redacted | Email |
| Frances Fabela | | | Email Address Redacted | Email |
| Frances Fayden | | | Email Address Redacted | Email |
| Frances Figueroa | | | Email Address Redacted | Email |
| Frances Foy | | | Email Address Redacted | Email |
| Frances Galligan | | | Email Address Redacted | Email |
| Frances Garcia | | | Email Address Redacted | Email |
| Frances Gilston | | | Email Address Redacted | Email |
| Frances Giordano | | | Email Address Redacted | Email |
| Frances Gomiller | | | Email Address Redacted | Email |
| Frances Gonzalez | | | Email Address Redacted | Email |
| Frances Grace Events | | | Email Address Redacted | Email |
| Frances Hair Salon | | | Email Address Redacted | Email |
| Frances Holland George | | | Email Address Redacted | Email |
| Frances Howard | | | Email Address Redacted | Email |
| Frances Howard | | | Email Address Redacted | Email |
| Frances Huey | | | Email Address Redacted | Email |
| Frances Jaimez | | | Email Address Redacted | Email |
| Frances Johnson-Robbins Inc | | | Email Address Redacted | Email |
| Frances Jones | | | Email Address Redacted | Email |
| Frances Kaplan | | | Email Address Redacted | Email |
| Frances Kruchkowski | | | Email Address Redacted | Email |
| Frances L. Maristch | | | Email Address Redacted | Email |
| Frances Lee-Cole | | | Email Address Redacted | Email |
| Frances Low Realty | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Frances M Longshore | | | Email Address Redacted | Email |
| Frances M. Sholly | | | Email Address Redacted | Email |
| Frances Mackoon Manna | | | Email Address Redacted | Email |
| Frances Maschio | | | Email Address Redacted | Email |
| Frances Mclaughlin | | | Email Address Redacted | Email |
| Frances Minaya | | | Email Address Redacted | Email |
| Frances Morales | | | Email Address Redacted | Email |
| Frances Motorsports Transport LLC | | | Email Address Redacted | Email |
| Frances Naty Go | | | Email Address Redacted | Email |
| Frances Nicoletti | | | Email Address Redacted | Email |
| Frances O Ramaya | | | Email Address Redacted | Email |
| Frances Onestar Inc. | | | Email Address Redacted | Email |
| Frances Pavich | | | Email Address Redacted | Email |
| Frances Pritchard | | | Email Address Redacted | Email |
| Frances Rodriguez | | | Email Address Redacted | Email |
| Frances Schweitzer, Ph.D. | | | Email Address Redacted | Email |
| Frances Scotchel | | | Email Address Redacted | Email |
| Frances Smith | | | Email Address Redacted | Email |
| Frances Strigler | | | Email Address Redacted | Email |
| Frances Stults | | | Email Address Redacted | Email |
| Frances Stults | | | Email Address Redacted | Email |
| Frances Tate | | | Email Address Redacted | Email |
| Frances Thompson | | | Email Address Redacted | Email |
| Frances Torres | | | Email Address Redacted | Email |
| Frances Valenzuela | | | Email Address Redacted | Email |
| Frances Velardi | | | Email Address Redacted | Email |
| Frances Venturini | Address Redacted | | | First Class Mail |
| Frances Venturini | | | Email Address Redacted | Email |
| Frances Ward | | | Email Address Redacted | Email |
| Francesca Arienzo | | | Email Address Redacted | Email |
| Francesca Bazzichelli | | | Email Address Redacted | Email |
| Francesca Casiraghi | | | Email Address Redacted | Email |
| Francesca Custodian | | | Email Address Redacted | Email |
| Francesca Events | | | Email Address Redacted | Email |
| Francesca Famularo | | | Email Address Redacted | Email |
| Francesca Grossman | | | Email Address Redacted | Email |
| Francesca Helina | | | Email Address Redacted | Email |
| Francesca Kersenbrock | | | Email Address Redacted | Email |
| Francesca Kuglen | | | Email Address Redacted | Email |
| Francesca L Seraphin | | | Email Address Redacted | Email |
| Francesca Laguerre | | | Email Address Redacted | Email |
| Francesca Lehtomaa | | | Email Address Redacted | Email |
| Francesca M. Walker | | | Email Address Redacted | Email |
| Francesca Nichole Atelier | | | Email Address Redacted | Email |
| Francesca Piazza | | | Email Address Redacted | Email |
| Francesca Pou | | | Email Address Redacted | Email |
| Francesca Pou | | | Email Address Redacted | Email |
| Francesca Romano | | | Email Address Redacted | Email |
| Francesca Sarah Eugene | | | Email Address Redacted | Email |
| Francesca Siegert | | | Email Address Redacted | Email |
| Francesca Woitanski | | | Email Address Redacted | Email |
| Francesco Antinoro | | | Email Address Redacted | Email |
| Francesco Bissaro | | | Email Address Redacted | Email |
| Francesco Bossart | | | Email Address Redacted | Email |
| Francesco Calvanese | | | Email Address Redacted | Email |
| Francesco Candela | | | Email Address Redacted | Email |
| Francesco Cecchini | | | Email Address Redacted | Email |
| Francesco Corral | | | Email Address Redacted | Email |
| Francesco Covucci | | | Email Address Redacted | Email |
| Francesco Cuffaro | | | Email Address Redacted | Email |
| Francesco Di Grazia | | | Email Address Redacted | Email |
| Francesco Lieberman | | | Email Address Redacted | Email |
| Francesco Mannino | | | Email Address Redacted | Email |
| Francesco Michieli | | | Email Address Redacted | Email |
| Francesco P Giunta | | | Email Address Redacted | Email |
| Francesco Petrone | | | Email Address Redacted | Email |
| Francesco Puscucci | | | Email Address Redacted | Email |
| Francesco Scarso | | | Email Address Redacted | Email |
| Francesco Topino | | | Email Address Redacted | Email |
| Francesco'S Pizzeria & Restaurant LLC | | | Email Address Redacted | Email |
| Francesngeribeauty | | | Email Address Redacted | Email |
| Francessca Bankhead | | | Email Address Redacted | Email |
| Francesse Telsaint | | | Email Address Redacted | Email |
| Francetic Tax Resolution LLC | | | Email Address Redacted | Email |
| Franchelle | | | Email Address Redacted | Email |
| Franchesca Chambers | | | Email Address Redacted | Email |
| Franchesca Express Inc | | | Email Address Redacted | Email |
| Franchesca Gonzales | | | Email Address Redacted | Email |
| Franchesca Gonzalez | | | Email Address Redacted | Email |
| Franchesca Santana | | | Email Address Redacted | Email |
| Franchesca Tate | | | Email Address Redacted | Email |
| Franchesca Vanburen | | | Email Address Redacted | Email |
| Franchesco Villari | | | Email Address Redacted | Email |
| Francheska Fit LLC | | | Email Address Redacted | Email |
| Francheska Mesa | | | Email Address Redacted | Email |
| Francheska Rojas De Jesus | | | Email Address Redacted | Email |
| Francheska Yamsuan | | | Email Address Redacted | Email |
| Franchester Nance | | | Email Address Redacted | Email |
| Franci Minniti, Pa | | | Email Address Redacted | Email |
| Francia Jones | | | Email Address Redacted | Email |
| Francia Pino | | | Email Address Redacted | Email |
| Francia Torres | | | Email Address Redacted | Email |
| Francilla Ridgeway | | | Email Address Redacted | Email |
| Francilyn Austin | | | Email Address Redacted | Email |
| Francina Brown | | | Email Address Redacted | Email |
| Francina Suero Hoyle | | | Email Address Redacted | Email |
| Francine Burns | | | Email Address Redacted | Email |
| Francine C Roy | | | Email Address Redacted | Email |
| Francine Croft | | | Email Address Redacted | Email |
| Francine Dacre | | | Email Address Redacted | Email |
| Francine Datri | | | Email Address Redacted | Email |
| Francine Friedman | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Francine Furstenau | | Email Address Redacted | Email |
| Francine Furstenau | | Email Address Redacted | Email |
| Francine Furstenau | | Email Address Redacted | Email |
| Francine Garnick | | Email Address Redacted | Email |
| Francine Gill | | Email Address Redacted | Email |
| Francine Gordon | | Email Address Redacted | Email |
| Francine Harrison | | Email Address Redacted | Email |
| Francine Knight | | Email Address Redacted | Email |
| Francine Kowalczyk | | Email Address Redacted | Email |
| Francine Krajewski | | Email Address Redacted | Email |
| Francine Lawrence | | Email Address Redacted | Email |
| Francine Lawrence | | Email Address Redacted | Email |
| Francine Lever | | Email Address Redacted | Email |
| Francine Marino | | Email Address Redacted | Email |
| Francine Marsolek | | Email Address Redacted | Email |
| Francine Martinez | | Email Address Redacted | Email |
| Francine Mckinnon | | Email Address Redacted | Email |
| Francine Miron | | Email Address Redacted | Email |
| Francine O'Connor | | Email Address Redacted | Email |
| Francine Padovan, LLC | | Email Address Redacted | Email |
| Francine Parente | | Email Address Redacted | Email |
| Francine Pastena | | Email Address Redacted | Email |
| Francine Quail Physical Therapy | | Email Address Redacted | Email |
| Francine Quintero | | Email Address Redacted | Email |
| Francine Rogers | | Email Address Redacted | Email |
| Francine Sebrell | | Email Address Redacted | Email |
| Francine Shaw | | Email Address Redacted | Email |
| Francine Sorrentino | | Email Address Redacted | Email |
| Francine Spinosi | | Email Address Redacted | Email |
| Francine Trendler | | Email Address Redacted | Email |
| Francine Weisbrot | | Email Address Redacted | Email |
| Francine Williams | | Email Address Redacted | Email |
| Francine Williams | | Email Address Redacted | Email |
| Francine Zaslow Photography | | Email Address Redacted | Email |
| Francinia Hillard | | Email Address Redacted | Email |
| Francinna Wright | | Email Address Redacted | Email |
| Francioni, Taylor & Lopez Funeral Home | | Email Address Redacted | Email |
| Francis & Fern | | Email Address Redacted | Email |
| Francis & Son, LLC | | Email Address Redacted | Email |
| Francis Abiola | | Email Address Redacted | Email |
| Francis Acquah | | Email Address Redacted | Email |
| Francis Addion | | Email Address Redacted | Email |
| Francis Ahearn | | Email Address Redacted | Email |
| Francis Aiello Services | | Email Address Redacted | Email |
| Francis Ajayi | | Email Address Redacted | Email |
| Francis Akinnusotu | | Email Address Redacted | Email |
| Francis Akinwumiju | | Email Address Redacted | Email |
| Francis Alfaro | | Email Address Redacted | Email |
| Francis Arelyn Castro | | Email Address Redacted | Email |
| Francis Attwill | | Email Address Redacted | Email |
| Francis Audio-Visual | | Email Address Redacted | Email |
| Francis Bailey | | Email Address Redacted | Email |
| Francis Barbara Vargas Garcia | | Email Address Redacted | Email |
| Francis Barthmaier | | Email Address Redacted | Email |
| Francis Beland | | Email Address Redacted | Email |
| Francis Benitez | | Email Address Redacted | Email |
| Francis Biomedical Consulting | | Email Address Redacted | Email |
| Francis Boateng | | Email Address Redacted | Email |
| Francis Bongay | | Email Address Redacted | Email |
| Francis Bruno | | Email Address Redacted | Email |
| Francis Charbonneau | | Email Address Redacted | Email |
| Francis Chow | | Email Address Redacted | Email |
| Francis Chubb | | Email Address Redacted | Email |
| Francis Coates | | Email Address Redacted | Email |
| Francis Coiro | | Email Address Redacted | Email |
| Francis Cordor | | Email Address Redacted | Email |
| Francis Costelo | | Email Address Redacted | Email |
| Francis Costelo | | Email Address Redacted | Email |
| Francis Cousineau | | Email Address Redacted | Email |
| Francis Cramsie | | Email Address Redacted | Email |
| Francis Cromartie | | Email Address Redacted | Email |
| Francis Curry | | Email Address Redacted | Email |
| Francis Cuthbertson | | Email Address Redacted | Email |
| Francis Cutrone | | Email Address Redacted | Email |
| Francis Dalton | | Email Address Redacted | Email |
| Francis David Black | | Email Address Redacted | Email |
| Francis Davin | | Email Address Redacted | Email |
| Francis Davis | | Email Address Redacted | Email |
| Francis De Los Reyes | | Email Address Redacted | Email |
| Francis Delhomme | | Email Address Redacted | Email |
| Francis Delvalle | | Email Address Redacted | Email |
| Francis Derogatis | | Email Address Redacted | Email |
| Francis Devine | | Email Address Redacted | Email |
| Francis Dispigna | | Email Address Redacted | Email |
| Francis Distefano | | Email Address Redacted | Email |
| Francis Dzikowski Photography Inc. | | Email Address Redacted | Email |
| Francis Fermin Colon | | Email Address Redacted | Email |
| Francis Ferrer | | Email Address Redacted | Email |
| Francis Flanagan | | Email Address Redacted | Email |
| Francis Foti | | Email Address Redacted | Email |
| Francis Galo | | Email Address Redacted | Email |
| Francis Garrido | | Email Address Redacted | Email |
| Francis Gemfi | | Email Address Redacted | Email |
| Francis Goger | | Email Address Redacted | Email |
| Francis Gomez | | Email Address Redacted | Email |
| Francis Gonzalez | | Email Address Redacted | Email |
| Francis Gullace | | Email Address Redacted | Email |
| Francis Heneghan | | Email Address Redacted | Email |
| Francis Heneghan | | Email Address Redacted | Email |
| Francis Holdings LLC | | Email Address Redacted | Email |
| Francis Hurd | | Email Address Redacted | Email |
| Francis Hutson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Francis Hyles | | Email Address Redacted | Email |
| Francis Ifeacho | | Email Address Redacted | Email |
| Francis J Coleman Jr Attorney | | Email Address Redacted | Email |
| Francis J Feller | | Email Address Redacted | Email |
| Francis J. Burgoyne | | Email Address Redacted | Email |
| Francis J. Cunningham Iii, A Professional Corporation | | Email Address Redacted | Email |
| Francis J. Trezza | | Email Address Redacted | Email |
| Francis Jomo | | Email Address Redacted | Email |
| Francis Joseph Capital Inc | | Email Address Redacted | Email |
| Francis Juaniza | | Email Address Redacted | Email |
| Francis Juminez | | Email Address Redacted | Email |
| Francis Kelley | | Email Address Redacted | Email |
| Francis King | | Email Address Redacted | Email |
| Francis Kmiecik | | Email Address Redacted | Email |
| Francis Ko | | Email Address Redacted | Email |
| Francis L King | | Email Address Redacted | Email |
| Francis Landau | | Email Address Redacted | Email |
| Francis Law Group, Pc | | Email Address Redacted | Email |
| Francis Lazaro | | Email Address Redacted | Email |
| Francis Lazarus | | Email Address Redacted | Email |
| Francis Lee | | Email Address Redacted | Email |
| Francis Leger | | Email Address Redacted | Email |
| Francis Leger | | Email Address Redacted | Email |
| Francis Leger | | Email Address Redacted | Email |
| Francis Lopez | | Email Address Redacted | Email |
| Francis Lowery | | Email Address Redacted | Email |
| Francis Lyman | | Email Address Redacted | Email |
| Francis M Mullady | | Email Address Redacted | Email |
| Francis Machado | | Email Address Redacted | Email |
| Francis Maguire | | Email Address Redacted | Email |
| Francis Maiorino | | Email Address Redacted | Email |
| Francis Malachowski | | Email Address Redacted | Email |
| Francis Mancini | | Email Address Redacted | Email |
| Francis Martin | | Email Address Redacted | Email |
| Francis Mccullough | | Email Address Redacted | Email |
| Francis Mccullough | | Email Address Redacted | Email |
| Francis Mccullough | | Email Address Redacted | Email |
| Francis Mcdonnell | | Email Address Redacted | Email |
| Francis Mcdonnell | | Email Address Redacted | Email |
| Francis Mcguire | | Email Address Redacted | Email |
| Francis Mckee | | Email Address Redacted | Email |
| Francis Mcpeeples | | Email Address Redacted | Email |
| Francis Meehan | | Email Address Redacted | Email |
| Francis Mendez | | Email Address Redacted | Email |
| Francis Mieles | | Email Address Redacted | Email |
| Francis Militello | | Email Address Redacted | Email |
| Francis Mitchell | | Email Address Redacted | Email |
| Francis Mon | | Email Address Redacted | Email |
| Francis Moyo | | Email Address Redacted | Email |
| Francis Musau | | Email Address Redacted | Email |
| Francis Mustafa | | Email Address Redacted | Email |
| Francis Nevitt | | Email Address Redacted | Email |
| Francis Nguyen | | Email Address Redacted | Email |
| Francis Njoku | | Email Address Redacted | Email |
| Francis Nordahl | | Email Address Redacted | Email |
| Francis Nuite | | Email Address Redacted | Email |
| Francis Nuite | | Email Address Redacted | Email |
| Francis Nuite | | Email Address Redacted | Email |
| Francis Nyamor | | Email Address Redacted | Email |
| Francis Obedoza | | Email Address Redacted | Email |
| Francis Ogertschnig | | Email Address Redacted | Email |
| Francis Okyere | | Email Address Redacted | Email |
| Francis Orekoya | | Email Address Redacted | Email |
| Francis P Scarpato Iii | | Email Address Redacted | Email |
| Francis Pawlisz | | Email Address Redacted | Email |
| Francis Pernal | | Email Address Redacted | Email |
| Francis Petrone | | Email Address Redacted | Email |
| Francis Pineda | | Email Address Redacted | Email |
| Francis Quaife | | Email Address Redacted | Email |
| Francis Remsen | | Email Address Redacted | Email |
| Francis Renand | | Email Address Redacted | Email |
| Francis Renee Coleman Speed | | Email Address Redacted | Email |
| Francis Reyes | | Email Address Redacted | Email |
| Francis Rios | | Email Address Redacted | Email |
| Francis Ruchalski | | Email Address Redacted | Email |
| Francis Santos | | Email Address Redacted | Email |
| Francis Saunders | | Email Address Redacted | Email |
| Francis Seese | | Email Address Redacted | Email |
| Francis Simon | | Email Address Redacted | Email |
| Francis Simon | | Email Address Redacted | Email |
| Francis Smith | | Email Address Redacted | Email |
| Francis So | | Email Address Redacted | Email |
| Francis St-Holder | | Email Address Redacted | Email |
| Francis Styers | | Email Address Redacted | Email |
| Francis Sumera | | Email Address Redacted | Email |
| Francis Tahere | | Email Address Redacted | Email |
| Francis Tahere | | Email Address Redacted | Email |
| Francis Tanza | | Email Address Redacted | Email |
| Francis Tchouateu | | Email Address Redacted | Email |
| Francis Tinio | | Email Address Redacted | Email |
| Francis Tinio | | Email Address Redacted | Email |
| Francis Tinio | | Email Address Redacted | Email |
| Francis Tinio | | Email Address Redacted | Email |
| Francis To-Ong | | Email Address Redacted | Email |
| Francis Towne | | Email Address Redacted | Email |
| Francis Tragesser | | Email Address Redacted | Email |
| Francis Trucking | | Email Address Redacted | Email |
| Francis Tuzzolino Jr | | Email Address Redacted | Email |
| Francis Tyrrell | | Email Address Redacted | Email |
| Francis Usher | | Email Address Redacted | Email |
| Francis Velasquez | | Email Address Redacted | Email |
| Francis Victor Loureiro Do Nascimen | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Francis Walsh | | Email Address Redacted | Email |
| Francis West Studios | | Email Address Redacted | Email |
| Francis Whalen | | Email Address Redacted | Email |
| Francis Williams | | Email Address Redacted | Email |
| Francis Willis | | Email Address Redacted | Email |
| Francis Wong & Associates | | Email Address Redacted | Email |
| Francis Yao Lin, Inc. | | Email Address Redacted | Email |
| Francis Yaw Adjei | | Email Address Redacted | Email |
| Francis Zape | | Email Address Redacted | Email |
| Francis, Shawana | | Email Address Redacted | Email |
| Francisca Castillo | | Email Address Redacted | Email |
| Francisca Dzikunu | | Email Address Redacted | Email |
| Francisca E Lopez | | Email Address Redacted | Email |
| Francisca Edwards | | Email Address Redacted | Email |
| Francisca Ifesinachukwu | | Email Address Redacted | Email |
| Francisca Knipp | | Email Address Redacted | Email |
| Francisca Morales | | Email Address Redacted | Email |
| Francisca Pena | | Email Address Redacted | Email |
| Francisca Tetteh | | Email Address Redacted | Email |
| Francisca Westbrook | | Email Address Redacted | Email |
| Francisco A Cardona Morales | | Email Address Redacted | Email |
| Francisco A Francis | | Email Address Redacted | Email |
| Francisco A Portugal | | Email Address Redacted | Email |
| Francisco Abreu | | Email Address Redacted | Email |
| Francisco Abreu | | Email Address Redacted | Email |
| Francisco Abreu Adames | | Email Address Redacted | Email |
| Francisco Adame | | Email Address Redacted | Email |
| Francisco Af Cervantes, Cpa | | Email Address Redacted | Email |
| Francisco Almonte | | Email Address Redacted | Email |
| Francisco Alvarado | | Email Address Redacted | Email |
| Francisco Alvarez | | Email Address Redacted | Email |
| Francisco Anaya | | Email Address Redacted | Email |
| Francisco Anes | | Email Address Redacted | Email |
| Francisco Arauz | | Email Address Redacted | Email |
| Francisco Asomoza | | Email Address Redacted | Email |
| Francisco Avellaneda Jr. | | Email Address Redacted | Email |
| Francisco Avila | | Email Address Redacted | Email |
| Francisco Aviles | | Email Address Redacted | Email |
| Francisco Ayala | | Email Address Redacted | Email |
| Francisco Ayala | | Email Address Redacted | Email |
| Francisco Ayala | | Email Address Redacted | Email |
| Francisco Ayala | | Email Address Redacted | Email |
| Francisco Ayala | | Email Address Redacted | Email |
| Francisco Babarro | | Email Address Redacted | Email |
| Francisco Badiola | | Email Address Redacted | Email |
| Francisco Baez Payano | | Email Address Redacted | Email |
| Francisco Baeza | | Email Address Redacted | Email |
| Francisco Bastardo | | Email Address Redacted | Email |
| Francisco Batista | | Email Address Redacted | Email |
| Francisco Benavides | | Email Address Redacted | Email |
| Francisco Benecke | | Email Address Redacted | Email |
| Francisco Benitez | | Email Address Redacted | Email |
| Francisco Benitez Reforestation | | Email Address Redacted | Email |
| Francisco Bernal | | Email Address Redacted | Email |
| Francisco Billini | | Email Address Redacted | Email |
| Francisco Billini | | Email Address Redacted | Email |
| Francisco Bispo | | Email Address Redacted | Email |
| Francisco Blanco | | Email Address Redacted | Email |
| Francisco Blanco, P.L. | | Email Address Redacted | Email |
| Francisco Bonussi | | Email Address Redacted | Email |
| Francisco Borrero | | Email Address Redacted | Email |
| Francisco Borrero | | Email Address Redacted | Email |
| Francisco Bravo Fiol LLC | | Email Address Redacted | Email |
| Francisco Burgos | | Email Address Redacted | Email |
| Francisco C Gonzalez | | Email Address Redacted | Email |
| Francisco Cabral | | Email Address Redacted | Email |
| Francisco Cabrera | | Email Address Redacted | Email |
| Francisco Carrasco Rodriguez | | Email Address Redacted | Email |
| Francisco Carrasco Rodriguez | | Email Address Redacted | Email |
| Francisco Carrasquel | | Email Address Redacted | Email |
| Francisco Carrillo | | Email Address Redacted | Email |
| Francisco Castaneda | | Email Address Redacted | Email |
| Francisco Castellano | | Email Address Redacted | Email |
| Francisco Castillo | | Email Address Redacted | Email |
| Francisco Castillo Law Pc | | Email Address Redacted | Email |
| Francisco Centeno | | Email Address Redacted | Email |
| Francisco Centeno Mejias | | Email Address Redacted | Email |
| Francisco Cervantes | | Email Address Redacted | Email |
| Francisco Chapa Iii | | Email Address Redacted | Email |
| Francisco Chavez | | Email Address Redacted | Email |
| Francisco Chirinos | | Email Address Redacted | Email |
| Francisco Chirinos Pa | | Email Address Redacted | Email |
| Francisco Columna | | Email Address Redacted | Email |
| Francisco Consuegra | | Email Address Redacted | Email |
| Francisco Copano | | Email Address Redacted | Email |
| Francisco Coralde | | Email Address Redacted | Email |
| Francisco Cordova | | Email Address Redacted | Email |
| Francisco Corona | | Email Address Redacted | Email |
| Francisco Corral | | Email Address Redacted | Email |
| Francisco Corral | | Email Address Redacted | Email |
| Francisco Corrales | | Email Address Redacted | Email |
| Francisco Cortes | | Email Address Redacted | Email |
| Francisco Cortez | | Email Address Redacted | Email |
| Francisco Cortez Jr. | | Email Address Redacted | Email |
| Francisco Cruz | | Email Address Redacted | Email |
| Francisco Cruz | | Email Address Redacted | Email |
| Francisco D | | Email Address Redacted | Email |
| Francisco De Artola | | Email Address Redacted | Email |
| Francisco De La Torre | | Email Address Redacted | Email |
| Francisco Dearriba | | Email Address Redacted | Email |
| Francisco Delfin | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Francisco Diaz | | Email Address Redacted | Email |
| Francisco Diaz | | Email Address Redacted | Email |
| Francisco Diaz | | Email Address Redacted | Email |
| Francisco Diaz | | Email Address Redacted | Email |
| Francisco Diaz | | Email Address Redacted | Email |
| Francisco Diego | | Email Address Redacted | Email |
| Francisco Diez | | Email Address Redacted | Email |
| Francisco Dominguez | | Email Address Redacted | Email |
| Francisco Dominguez | | Email Address Redacted | Email |
| Francisco Duarte | | Email Address Redacted | Email |
| Francisco Duluc | | Email Address Redacted | Email |
| Francisco Echevarria | | Email Address Redacted | Email |
| Francisco Escutia | | Email Address Redacted | Email |
| Francisco Esquivel | | Email Address Redacted | Email |
| Francisco Estevez | | Email Address Redacted | Email |
| Francisco Fabre | | Email Address Redacted | Email |
| Francisco Fajardo | | Email Address Redacted | Email |
| Francisco Fernandez | | Email Address Redacted | Email |
| Francisco Fernandez | | Email Address Redacted | Email |
| Francisco Ferrer Santiago | | Email Address Redacted | Email |
| Francisco Figueiredo | | Email Address Redacted | Email |
| Francisco Figueiredo | | Email Address Redacted | Email |
| Francisco Flores | | Email Address Redacted | Email |
| Francisco Flores | | Email Address Redacted | Email |
| Francisco Galvez | | Email Address Redacted | Email |
| Francisco Garcia | | Email Address Redacted | Email |
| Francisco Garcia | | Email Address Redacted | Email |
| Francisco Garcia | | Email Address Redacted | Email |
| Francisco Garcia-Estrada | | Email Address Redacted | Email |
| Francisco Garibay | | Email Address Redacted | Email |
| Francisco Garibay | | Email Address Redacted | Email |
| Francisco Garza | | Email Address Redacted | Email |
| Francisco Garza | | Email Address Redacted | Email |
| Francisco Gil | | Email Address Redacted | Email |
| Francisco Gil | | Email Address Redacted | Email |
| Francisco Gimenez | | Email Address Redacted | Email |
| Francisco Gomez | | Email Address Redacted | Email |
| Francisco Gomez | | Email Address Redacted | Email |
| Francisco Gomez | | Email Address Redacted | Email |
| Francisco Gonzalez | | Email Address Redacted | Email |
| Francisco Gonzalez | | Email Address Redacted | Email |
| Francisco Gonzalez | | Email Address Redacted | Email |
| Francisco Gonzalez | | Email Address Redacted | Email |
| Francisco Gonzalez | | Email Address Redacted | Email |
| Francisco Gonzalez | | Email Address Redacted | Email |
| Francisco Gonzalez | | Email Address Redacted | Email |
| Francisco Gonzalez | | Email Address Redacted | Email |
| Francisco Gonzalez | | Email Address Redacted | Email |
| Francisco Gonzalez Bravo | | Email Address Redacted | Email |
| Francisco Good | | Email Address Redacted | Email |
| Francisco Guevara | | Email Address Redacted | Email |
| Francisco Guzman | | Email Address Redacted | Email |
| Francisco Herrera | | Email Address Redacted | Email |
| Francisco Herrera | | Email Address Redacted | Email |
| Francisco Hoheb | | Email Address Redacted | Email |
| Francisco I Ruiz | | Email Address Redacted | Email |
| Francisco Ibarra | | Email Address Redacted | Email |
| Francisco J Alvarez Jr | | Email Address Redacted | Email |
| Francisco J Cortez | | Email Address Redacted | Email |
| Francisco J De Udaeta Corral | | Email Address Redacted | Email |
| Francisco J Kumul | | Email Address Redacted | Email |
| Francisco J Marques | | Email Address Redacted | Email |
| Francisco J Prieto Jr. | | Email Address Redacted | Email |
| Francisco J Tavares | | Email Address Redacted | Email |
| Francisco J. Garcia | | Email Address Redacted | Email |
| Francisco Jaramillo | | Email Address Redacted | Email |
| Francisco Jardim | | Email Address Redacted | Email |
| Francisco Javier | | Email Address Redacted | Email |
| Francisco Javier Arias Toledo | | Email Address Redacted | Email |
| Francisco Javier Hernandez | | Email Address Redacted | Email |
| Francisco Javier Madrigal | | Email Address Redacted | Email |
| Francisco Javier Mojica Lugo | | Email Address Redacted | Email |
| Francisco Jeantette | | Email Address Redacted | Email |
| Francisco Jimenez-Sosa | | Email Address Redacted | Email |
| Francisco Juarez | | Email Address Redacted | Email |
| Francisco K Sarmiento | | Email Address Redacted | Email |
| Francisco Lachapelle | | Email Address Redacted | Email |
| Francisco Lago | | Email Address Redacted | Email |
| Francisco Lazo | | Email Address Redacted | Email |
| Francisco Leon | | Email Address Redacted | Email |
| Francisco Lopez | | Email Address Redacted | Email |
| Francisco Lopez | | Email Address Redacted | Email |
| Francisco Lujan | | Email Address Redacted | Email |
| Francisco Lujan | | Email Address Redacted | Email |
| Francisco Lujan | | Email Address Redacted | Email |
| Francisco Luna | | Email Address Redacted | Email |
| Francisco M Delgadillo | | Email Address Redacted | Email |
| Francisco Machado | | Email Address Redacted | Email |
| Francisco Mackintosh | | Email Address Redacted | Email |
| Francisco Maldonado Ramirez | | Email Address Redacted | Email |
| Francisco Mancera | | Email Address Redacted | Email |
| Francisco Manrique | | Email Address Redacted | Email |
| Francisco Manuel Gaspar Cortazar | | Email Address Redacted | Email |
| Francisco Martinez | | Email Address Redacted | Email |
| Francisco Martinez Jr | | Email Address Redacted | Email |
| Francisco Matias | | Email Address Redacted | Email |
| Francisco Mcgee | | Email Address Redacted | Email |
| Francisco Melendez | | Email Address Redacted | Email |
| Francisco Melo | | Email Address Redacted | Email |
| Francisco Mendez | | Email Address Redacted | Email |
| Francisco Mendez | | Email Address Redacted | Email |
| Francisco Mendonca | | Email Address Redacted | Email |
| Francisco Mendoza | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Francisco Meza | | Email Address Redacted | Email |
| Francisco Mijares | | Email Address Redacted | Email |
| Francisco Mir | | Email Address Redacted | Email |
| Francisco Mojica | | Email Address Redacted | Email |
| Francisco Molleda | | Email Address Redacted | Email |
| Francisco Montanez | | Email Address Redacted | Email |
| Francisco Montano | | Email Address Redacted | Email |
| Francisco Montero | | Email Address Redacted | Email |
| Francisco Morales | | Email Address Redacted | Email |
| Francisco Morales | | Email Address Redacted | Email |
| Francisco Morao | | Email Address Redacted | Email |
| Francisco Morcuende | | Email Address Redacted | Email |
| Francisco Moreno | | Email Address Redacted | Email |
| Francisco Moreno | | Email Address Redacted | Email |
| Francisco Moreno | | Email Address Redacted | Email |
| Francisco Morfa | | Email Address Redacted | Email |
| Francisco Murillo | | Email Address Redacted | Email |
| Francisco Nascimento Filho | | Email Address Redacted | Email |
| Francisco Navarro | | Email Address Redacted | Email |
| Francisco Navarro | | Email Address Redacted | Email |
| Francisco Navas | | Email Address Redacted | Email |
| Francisco Neira | | Email Address Redacted | Email |
| Francisco Nieto | | Email Address Redacted | Email |
| Francisco Nieto | | Email Address Redacted | Email |
| Francisco Nunez | | Email Address Redacted | Email |
| Francisco Nunez | | Email Address Redacted | Email |
| Francisco O. Agramonte Morillo | | Email Address Redacted | Email |
| Francisco Obregon | | Email Address Redacted | Email |
| Francisco Obregon | | Email Address Redacted | Email |
| Francisco Ordonez | | Email Address Redacted | Email |
| Francisco Orrosquiet | | Email Address Redacted | Email |
| Francisco Ortega | | Email Address Redacted | Email |
| Francisco Ortiz | | Email Address Redacted | Email |
| Francisco Ovalles | | Email Address Redacted | Email |
| Francisco Palacios | | Email Address Redacted | Email |
| Francisco Pedro Sebastian | | Email Address Redacted | Email |
| Francisco Pena Gama | | Email Address Redacted | Email |
| Francisco Penuela | | Email Address Redacted | Email |
| Francisco Peralta | | Email Address Redacted | Email |
| Francisco Perez | | Email Address Redacted | Email |
| Francisco Perez | | Email Address Redacted | Email |
| Francisco Perez | | Email Address Redacted | Email |
| Francisco Pestana | | Email Address Redacted | Email |
| Francisco Pet Store & Supplies Inc | | Email Address Redacted | Email |
| Francisco Pichardo | | Email Address Redacted | Email |
| Francisco Presbyterian Church | | Email Address Redacted | Email |
| Francisco Prieto | | Email Address Redacted | Email |
| Francisco Quintanar | | Email Address Redacted | Email |
| Francisco Quintero | | Email Address Redacted | Email |
| Francisco Quintero | | Email Address Redacted | Email |
| Francisco Quiroz | | Email Address Redacted | Email |
| Francisco Quito | | Email Address Redacted | Email |
| Francisco R Gonzalez | | Email Address Redacted | Email |
| Francisco Ramirez | | Email Address Redacted | Email |
| Francisco Ramirez | | Email Address Redacted | Email |
| Francisco Regis | | Email Address Redacted | Email |
| Francisco Renteria | | Email Address Redacted | Email |
| Francisco Richardson Castillo | | Email Address Redacted | Email |
| Francisco Rivera | | Email Address Redacted | Email |
| Francisco Rodriguez | | Email Address Redacted | Email |
| Francisco Rodriguez | | Email Address Redacted | Email |
| Francisco Rodriguez | | Email Address Redacted | Email |
| Francisco Rodriguez | | Email Address Redacted | Email |
| Francisco Rodriguez | | Email Address Redacted | Email |
| Francisco Rodriguez Santana | | Email Address Redacted | Email |
| Francisco Rojas | | Email Address Redacted | Email |
| Francisco Roque | | Email Address Redacted | Email |
| Francisco Ruiz | | Email Address Redacted | Email |
| Francisco Ruiz | | Email Address Redacted | Email |
| Francisco Ruiz-Tatum | | Email Address Redacted | Email |
| Francisco S Rubio | | Email Address Redacted | Email |
| Francisco Saenz | | Email Address Redacted | Email |
| Francisco Salgado | | Email Address Redacted | Email |
| Francisco Salgado | | Email Address Redacted | Email |
| Francisco Sanchez | | Email Address Redacted | Email |
| Francisco Sandoval | | Email Address Redacted | Email |
| Francisco Sandoval | | Email Address Redacted | Email |
| Francisco Saucedo | | Email Address Redacted | Email |
| Francisco Scarfo | | Email Address Redacted | Email |
| Francisco Seijas | | Email Address Redacted | Email |
| Francisco Sepulveda | | Email Address Redacted | Email |
| Francisco Sierra Jimenez | | Email Address Redacted | Email |
| Francisco Sirvent | | Email Address Redacted | Email |
| Francisco Sosa | | Email Address Redacted | Email |
| Francisco Sotelo | | Email Address Redacted | Email |
| Francisco Soto | | Email Address Redacted | Email |
| Francisco Suarez | | Email Address Redacted | Email |
| Francisco Suarez | | Email Address Redacted | Email |
| Francisco Suarez | | Email Address Redacted | Email |
| Francisco Suero | | Email Address Redacted | Email |
| Francisco Tagle | | Email Address Redacted | Email |
| Francisco Tapia | | Email Address Redacted | Email |
| Francisco Taveras Contreras | | Email Address Redacted | Email |
| Francisco Thompson | | Email Address Redacted | Email |
| Francisco Tieles Rodriguez | | Email Address Redacted | Email |
| Francisco Tinajero | | Email Address Redacted | Email |
| Francisco Torres | | Email Address Redacted | Email |
| Francisco Torres | | Email Address Redacted | Email |
| Francisco Torres | | Email Address Redacted | Email |
| Francisco Tovar | | Email Address Redacted | Email |
| Francisco Urena | | Email Address Redacted | Email |
| Francisco Uri | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Francisco Uribes | | Email Address Redacted | Email |
| Francisco Urquidez | | Email Address Redacted | Email |
| Francisco Valcarcel | | Email Address Redacted | Email |
| Francisco Valdez | | Email Address Redacted | Email |
| Francisco Valdez | | Email Address Redacted | Email |
| Francisco Vale | | Email Address Redacted | Email |
| Francisco Varela | | Email Address Redacted | Email |
| Francisco Vargas | | Email Address Redacted | Email |
| Francisco Vargas | | Email Address Redacted | Email |
| Francisco Vargas | | Email Address Redacted | Email |
| Francisco Vargas | | Email Address Redacted | Email |
| Francisco Vasquez | | Email Address Redacted | Email |
| Francisco Vasquez | | Email Address Redacted | Email |
| Francisco Vazquez | | Email Address Redacted | Email |
| Francisco Vazquez | | Email Address Redacted | Email |
| Francisco Velastegui | | Email Address Redacted | Email |
| Francisco Velazquez | | Email Address Redacted | Email |
| Francisco Verni | | Email Address Redacted | Email |
| Francisco Vidals | | Email Address Redacted | Email |
| Francisco Vielma | | Email Address Redacted | Email |
| Francisco Villalba | | Email Address Redacted | Email |
| Francisco Vinals Larruga | | Email Address Redacted | Email |
| Francisco Viniegra | | Email Address Redacted | Email |
| Francisco Vivona | | Email Address Redacted | Email |
| Francisco Walter | | Email Address Redacted | Email |
| Francisco Ybanez | | Email Address Redacted | Email |
| Francisco Yllescas | | Email Address Redacted | Email |
| Francisco Zarzar | | Email Address Redacted | Email |
| Francisco Zepeda | | Email Address Redacted | Email |
| Franciscoarmendariz | | Email Address Redacted | Email |
| Francisco'S Country Kitchen | | Email Address Redacted | Email |
| Francisco'S Country Kitchen, Inc. | | Email Address Redacted | Email |
| Franciscos Spotless Wash Serv | | Email Address Redacted | Email |
| Francisque Savinien | | Email Address Redacted | Email |
| Franck Fernandes | | Email Address Redacted | Email |
| Franck Neuer | | Email Address Redacted | Email |
| Franck Tchouambou | | Email Address Redacted | Email |
| Franck Waota | | Email Address Redacted | Email |
| Francklin Alfred | | Email Address Redacted | Email |
| Francklin Guillaume | | Email Address Redacted | Email |
| Francky Jeanlius | | Email Address Redacted | Email |
| Franco Caporale | | Email Address Redacted | Email |
| Franco Carcelli | | Email Address Redacted | Email |
| Franco Castaneda | | Email Address Redacted | Email |
| Franco Defilippis | | Email Address Redacted | Email |
| Franco Diaddezio | | Email Address Redacted | Email |
| Franco Estabillo | | Email Address Redacted | Email |
| Franco Fichera | | Email Address Redacted | Email |
| Franco LLC | | Email Address Redacted | Email |
| Franco Lopez | | Email Address Redacted | Email |
| Franco Marra | | Email Address Redacted | Email |
| Franco Naccarato | | Email Address Redacted | Email |
| Franco Olmeda | | Email Address Redacted | Email |
| Franco Pagano | | Email Address Redacted | Email |
| Franco Rivera Design | | Email Address Redacted | Email |
| Franco Rojas | | Email Address Redacted | Email |
| Franco Santarcangelo | | Email Address Redacted | Email |
| Franco Solitro | | Email Address Redacted | Email |
| Franco Vercillo Hair Ltd | | Email Address Redacted | Email |
| Francois Begin | | Email Address Redacted | Email |
| Francois Besnard | | Email Address Redacted | Email |
| Francois Charlot | | Email Address Redacted | Email |
| Francois D Timeny | | Email Address Redacted | Email |
| Francois Feussom | | Email Address Redacted | Email |
| Francois Kangudia | | Email Address Redacted | Email |
| Francois Kouwonou | | Email Address Redacted | Email |
| Francois L Mathieu Landscaping Management | | Email Address Redacted | Email |
| Francois Leconte | | Email Address Redacted | Email |
| Francois Maeder | | Email Address Redacted | Email |
| Francois Maurose | | Email Address Redacted | Email |
| Francois Mignon | | Email Address Redacted | Email |
| Francois Moise | | Email Address Redacted | Email |
| Francois Payard Consulting | | Email Address Redacted | Email |
| Francois Transportation Inc | | Email Address Redacted | Email |
| Francois Transportation, Inc. | | Email Address Redacted | Email |
| Francoise Elizee | | Email Address Redacted | Email |
| Francoise Gomes | | Email Address Redacted | Email |
| Francordsoft, LLC | | Email Address Redacted | Email |
| Francos Trucking | | Email Address Redacted | Email |
| Francy Insurance & Financial Services, Inc | | Email Address Redacted | Email |
| Francy Tupayachi | | Email Address Redacted | Email |
| Francys Rodriguez | | Email Address Redacted | Email |
| Frandee Lewis | | Email Address Redacted | Email |
| Frandlin Martin | | Email Address Redacted | Email |
| Frandsen Business Enterprises, Inc. | | Email Address Redacted | Email |
| Frandy Lafrance | | Email Address Redacted | Email |
| Frandzi Mondestin | | Email Address Redacted | Email |
| Franerdupont | | Email Address Redacted | Email |
| Franest Delivery & Services, LLC | | Email Address Redacted | Email |
| Franhill Vending | | Email Address Redacted | Email |
| Franiel Rodriguez Garcia | | Email Address Redacted | Email |
| Franjessica Chastang | | Email Address Redacted | Email |
| Frank & Ceci Inc. | | Email Address Redacted | Email |
| Frank & Mario Enterproses Ltd | | Email Address Redacted | Email |
| Frank & Sons Auto Wrecking Ii, Llc | | Email Address Redacted | Email |
| Frank & Sons Iron Works Inc | | Email Address Redacted | Email |
| Frank A Macchione Construction Inc | | Email Address Redacted | Email |
| Frank A Orlando Cpa Pc | | Email Address Redacted | Email |
| Frank A. Scalish | | Email Address Redacted | Email |
| Frank A. Scanga | | Email Address Redacted | Email |
| Frank A. Sileo Consulting | | Email Address Redacted | Email |
| Frank Abren | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Frank Acocella | | Email Address Redacted | Email |
| Frank Acosta | | Email Address Redacted | Email |
| Frank Adams | | Email Address Redacted | Email |
| Frank Adjei | | Email Address Redacted | Email |
| Frank Aguayo | | Email Address Redacted | Email |
| Frank Aguilar | | Email Address Redacted | Email |
| Frank Akono | | Email Address Redacted | Email |
| Frank Albert | | Email Address Redacted | Email |
| Frank Allegro | | Email Address Redacted | Email |
| Frank Amador | | Email Address Redacted | Email |
| Frank Amedeka | | Email Address Redacted | Email |
| Frank Anderson | | Email Address Redacted | Email |
| Frank Anthony Cardoza Jr | | Email Address Redacted | Email |
| Frank Antonucci | | Email Address Redacted | Email |
| Frank Apollonio | | Email Address Redacted | Email |
| Frank Ariola | | Email Address Redacted | Email |
| Frank Armendarez | | Email Address Redacted | Email |
| Frank Armour | | Email Address Redacted | Email |
| Frank Arnett | | Email Address Redacted | Email |
| Frank Artiga | | Email Address Redacted | Email |
| Frank Assaf | | Email Address Redacted | Email |
| Frank Astuto | | Email Address Redacted | Email |
| Frank Audino | | Email Address Redacted | Email |
| Frank Augustonovich | | Email Address Redacted | Email |
| Frank Augustonovich | | Email Address Redacted | Email |
| Frank B Miller | | Email Address Redacted | Email |
| Frank Bainer | | Email Address Redacted | Email |
| Frank Balester | | Email Address Redacted | Email |
| Frank Balsama | | Email Address Redacted | Email |
| Frank Banfield | | Email Address Redacted | Email |
| Frank Barnes | | Email Address Redacted | Email |
| Frank Bashors Supplies Inc | | Email Address Redacted | Email |
| Frank Bavaro | | Email Address Redacted | Email |
| Frank Beatty | | Email Address Redacted | Email |
| Frank Becerra | | Email Address Redacted | Email |
| Frank Becker | | Email Address Redacted | Email |
| Frank Bee Stores Inc | | Email Address Redacted | Email |
| Frank Begg | | Email Address Redacted | Email |
| Frank Bell | | Email Address Redacted | Email |
| Frank Benjamin | | Email Address Redacted | Email |
| Frank Benton | | Email Address Redacted | Email |
| Frank Berkovatz | | Email Address Redacted | Email |
| Frank Bertolino - The North Shore Realty Group | | Email Address Redacted | Email |
| Frank Bianco | | Email Address Redacted | Email |
| Frank Bird | | Email Address Redacted | Email |
| Frank Blake | | Email Address Redacted | Email |
| Frank Blanco | | Email Address Redacted | Email |
| Frank Bloomquist | | Email Address Redacted | Email |
| Frank Bocchino | | Email Address Redacted | Email |
| Frank Bolek | | Email Address Redacted | Email |
| Frank Bolek | | Email Address Redacted | Email |
| Frank Boles | | Email Address Redacted | Email |
| Frank Bolivar Medina | | Email Address Redacted | Email |
| Frank Bonnaudet | | Email Address Redacted | Email |
| Frank Bonnaudet | | Email Address Redacted | Email |
| Frank Bonura | | Email Address Redacted | Email |
| Frank Bouvia | | Email Address Redacted | Email |
| Frank Bova | | Email Address Redacted | Email |
| Frank Bowman | | Email Address Redacted | Email |
| Frank Bowman | | Email Address Redacted | Email |
| Frank Bradley | | Email Address Redacted | Email |
| Frank Bradshaw | | Email Address Redacted | Email |
| Frank Brady | | Email Address Redacted | Email |
| Frank Brantley | | Email Address Redacted | Email |
| Frank Bravata | | Email Address Redacted | Email |
| Frank Bria | | Email Address Redacted | Email |
| Frank Brinser | | Email Address Redacted | Email |
| Frank Brito | | Email Address Redacted | Email |
| Frank Brown | | Email Address Redacted | Email |
| Frank Brown Towing Inc. | | Email Address Redacted | Email |
| Frank Brum | | Email Address Redacted | Email |
| Frank Bruno | | Email Address Redacted | Email |
| Frank Bruno | | Email Address Redacted | Email |
| Frank Buonaiuto | | Email Address Redacted | Email |
| Frank Cadahia | | Email Address Redacted | Email |
| Frank Cadwallader | | Email Address Redacted | Email |
| Frank Calvario | | Email Address Redacted | Email |
| Frank Camargo | | Email Address Redacted | Email |
| Frank Campbell | | Email Address Redacted | Email |
| Frank Campobasso | | Email Address Redacted | Email |
| Frank Camposano | | Email Address Redacted | Email |
| Frank Caputo | | Email Address Redacted | Email |
| Frank Car Electronics | | Email Address Redacted | Email |
| Frank Carbone | | Email Address Redacted | Email |
| Frank Carreno | | Email Address Redacted | Email |
| Frank Carriell | | Email Address Redacted | Email |
| Frank Carroll Iii | | Email Address Redacted | Email |
| Frank Carter | | Email Address Redacted | Email |
| Frank Carter | | Email Address Redacted | Email |
| Frank Cashman | | Email Address Redacted | Email |
| Frank Cason | | Email Address Redacted | Email |
| Frank Castania | | Email Address Redacted | Email |
| Frank Castro | | Email Address Redacted | Email |
| Frank Castro | | Email Address Redacted | Email |
| Frank Catanzarite | | Email Address Redacted | Email |
| Frank Ceo | | Email Address Redacted | Email |
| Frank Cerminara | | Email Address Redacted | Email |
| Frank Chang Dmd | | Email Address Redacted | Email |
| Frank Chanthorn | | Email Address Redacted | Email |
| Frank Chapman | | Email Address Redacted | Email |
| Frank Chappell | | Email Address Redacted | Email |
| Frank Chavez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Frank Chavez | | | | Email Address Redacted | Email |
| Frank Chen | | | | Email Address Redacted | Email |
| Frank Chia | | | | Email Address Redacted | Email |
| Frank Chisena | | | | Email Address Redacted | Email |
| Frank Ciafardini | | | | Email Address Redacted | Email |
| Frank Ciglar | | | | Email Address Redacted | Email |
| Frank Cilione | | | | Email Address Redacted | Email |
| Frank Cirillo | | | | Email Address Redacted | Email |
| Frank Cockrell, Cfp, Crpc | | | | Email Address Redacted | Email |
| Frank Cohen | | | | Email Address Redacted | Email |
| Frank Compton | | | | Email Address Redacted | Email |
| Frank Conner | | | | Email Address Redacted | Email |
| Frank Connolly | | | | Email Address Redacted | Email |
| Frank Conti | | | | Email Address Redacted | Email |
| Frank Cooney | | | | Email Address Redacted | Email |
| Frank Cooper | | | | Email Address Redacted | Email |
| Frank Cooper | | | | Email Address Redacted | Email |
| Frank Coppola | | | | Email Address Redacted | Email |
| Frank Corbo | | | | Email Address Redacted | Email |
| Frank Cordova C | | | | Email Address Redacted | Email |
| Frank Cormier | | | | Email Address Redacted | Email |
| Frank Corrado | | | | Email Address Redacted | Email |
| Frank Corrado | | | | Email Address Redacted | Email |
| Frank Cost | | | | Email Address Redacted | Email |
| Frank Costa | | | | Email Address Redacted | Email |
| Frank Costa | | | | Email Address Redacted | Email |
| Frank Cotton | | | | Email Address Redacted | Email |
| Frank Cotton | | | | Email Address Redacted | Email |
| Frank Courtney | | | | Email Address Redacted | Email |
| Frank Cowden | | | | Email Address Redacted | Email |
| Frank Crawford | | | | Email Address Redacted | Email |
| Frank Crespo | | | | Email Address Redacted | Email |
| Frank Crocco | | | | Email Address Redacted | Email |
| Frank Cwalinski | | | | Email Address Redacted | Email |
| Frank D Strafaci Inc. | | | | Email Address Redacted | Email |
| Frank D. Mileto Aia Pp Architect | | | | Email Address Redacted | Email |
| Frank D. Valcheck, Inc. | | | | Email Address Redacted | Email |
| Frank Daher | | | | Email Address Redacted | Email |
| Frank Daher | | | | Email Address Redacted | Email |
| Frank Damico | | | | Email Address Redacted | Email |
| Frank Dang | | | | Email Address Redacted | Email |
| Frank Daniel | | | | Email Address Redacted | Email |
| Frank Daponte | | | | Email Address Redacted | Email |
| Frank Dasmacci | | | | Email Address Redacted | Email |
| Frank Davel Benitez Llanas | | | | Email Address Redacted | Email |
| Frank De La Regata | | | | Email Address Redacted | Email |
| Frank Dean | | | | Email Address Redacted | Email |
| Frank Deantonio | | | | Email Address Redacted | Email |
| Frank Debenedetti | | | | Email Address Redacted | Email |
| Frank Dedicated Services, LLC | | | | Email Address Redacted | Email |
| Frank Delivery Service | | | | Email Address Redacted | Email |
| Frank Delivery Service | | | | Email Address Redacted | Email |
| Frank Delurgio | | | | Email Address Redacted | Email |
| Frank Demock | | | | Email Address Redacted | Email |
| Frank Dentremont Dmd | | | | Email Address Redacted | Email |
| Frank Derogatis | | | | Email Address Redacted | Email |
| Frank Desposito | | | | Email Address Redacted | Email |
| Frank Devonshire | | | | Email Address Redacted | Email |
| Frank Dewindt | | | | Email Address Redacted | Email |
| Frank Dickson | | | | Email Address Redacted | Email |
| Frank Dicrisi | | | | Email Address Redacted | Email |
| Frank Diliberto | | | | Email Address Redacted | Email |
| Frank Dimartino | | | | Email Address Redacted | Email |
| Frank Dipasquale Building & Remodeling LLC | | | | Email Address Redacted | Email |
| Frank Dispenza | | | | Email Address Redacted | Email |
| Frank Dolan | | | | Email Address Redacted | Email |
| Frank Dollarhide | | | | Email Address Redacted | Email |
| Frank Drago | | | | Email Address Redacted | Email |
| Frank Drew | | | | Email Address Redacted | Email |
| Frank Dubin Sales Company, LLC | | | | Email Address Redacted | Email |
| Frank Dubrocq | | | | Email Address Redacted | Email |
| Frank Dupointe | | | | Email Address Redacted | Email |
| Frank Durand | | | | Email Address Redacted | Email |
| Frank E Casanova | | | | Email Address Redacted | Email |
| Frank E Clark | | | | Email Address Redacted | Email |
| Frank E Gutierrez | | | | Email Address Redacted | Email |
| Frank Eberflus | | | | Email Address Redacted | Email |
| Frank Echevarria | | | | Email Address Redacted | Email |
| Frank Edmonds | | | | Email Address Redacted | Email |
| Frank Edward Fine, Md | | | | Email Address Redacted | Email |
| Frank Edwards | | | | Email Address Redacted | Email |
| Frank Ekanem | | | | Email Address Redacted | Email |
| Frank Elbourn | | | | Email Address Redacted | Email |
| Frank Elizardo | | | | Email Address Redacted | Email |
| Frank Endicott | | | | Email Address Redacted | Email |
| Frank Epps | | | | Email Address Redacted | Email |
| Frank Epstein | | | | Email Address Redacted | Email |
| Frank Eson | | | | Email Address Redacted | Email |
| Frank Eusebio | | | | Email Address Redacted | Email |
| Frank Eversole | | | | Email Address Redacted | Email |
| Frank Facciobene | | | | Email Address Redacted | Email |
| Frank Fairbairn | | | | Email Address Redacted | Email |
| Frank Fairbairn | | | | Email Address Redacted | Email |
| Frank Famiano | | | | Email Address Redacted | Email |
| Frank Famiano | | | | Email Address Redacted | Email |
| Frank Farkas | | | | Email Address Redacted | Email |
| Frank Farmer | | | | Email Address Redacted | Email |
| Frank Farnie | | | | Email Address Redacted | Email |
| Frank Feito | | | | Email Address Redacted | Email |
| Frank Ferlito | | | | Email Address Redacted | Email |
| Frank Fernandez | | | | Email Address Redacted | Email |
| Frank Fernandez Cleanings | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Frank Ferrara | | Email Address Redacted | Email |
| Frank Ferrari | | Email Address Redacted | Email |
| Frank Ferraro | | Email Address Redacted | Email |
| Frank Ferraro | | Email Address Redacted | Email |
| Frank Ferrell | | Email Address Redacted | Email |
| Frank Figliomeni | | Email Address Redacted | Email |
| Frank Figueroa | | Email Address Redacted | Email |
| Frank Fillmore | | Email Address Redacted | Email |
| Frank Fischetti | | Email Address Redacted | Email |
| Frank Fletcher | | Email Address Redacted | Email |
| Frank Florence | | Email Address Redacted | Email |
| Frank Flores | | Email Address Redacted | Email |
| Frank Florez | | Email Address Redacted | Email |
| Frank Fontana | | Email Address Redacted | Email |
| Frank Fontana | | Email Address Redacted | Email |
| Frank Forgione | | Email Address Redacted | Email |
| Frank Fosuhene | | Email Address Redacted | Email |
| Frank Froelich | | Email Address Redacted | Email |
| Frank Frost | | Email Address Redacted | Email |
| Frank Funck | | Email Address Redacted | Email |
| Frank G Finkbeiner, Attorney At Law | | Email Address Redacted | Email |
| Frank G. Dominguez | | Email Address Redacted | Email |
| Frank Gaborno | | Email Address Redacted | Email |
| Frank Gaglia | | Email Address Redacted | Email |
| Frank Galbraith & Son Excavating & Demolition, LLC | | Email Address Redacted | Email |
| Frank Galterio | | Email Address Redacted | Email |
| Frank Gantz | | Email Address Redacted | Email |
| Frank Gantz | | Email Address Redacted | Email |
| Frank Garcia | | Email Address Redacted | Email |
| Frank Gardea | | Email Address Redacted | Email |
| Frank Gardner | | Email Address Redacted | Email |
| Frank Gargano | | Email Address Redacted | Email |
| Frank Garner, LLC | | Email Address Redacted | Email |
| Frank Garneski | | Email Address Redacted | Email |
| Frank Garon | | Email Address Redacted | Email |
| Frank Garza | | Email Address Redacted | Email |
| Frank Gatto | | Email Address Redacted | Email |
| Frank Gegic | | Email Address Redacted | Email |
| Frank Gerardi Md Pc | | Email Address Redacted | Email |
| Frank Giardina | | Email Address Redacted | Email |
| Frank Giardina | | Email Address Redacted | Email |
| Frank Giardina | | Email Address Redacted | Email |
| Frank Giubardo | | Email Address Redacted | Email |
| Frank Giubardo | | Email Address Redacted | Email |
| Frank Gladman | | Email Address Redacted | Email |
| Frank Glassner | | Email Address Redacted | Email |
| Frank Glenn | | Email Address Redacted | Email |
| Frank Glenn | | Email Address Redacted | Email |
| Frank Glidden | | Email Address Redacted | Email |
| Frank Gomez | | Email Address Redacted | Email |
| Frank Gomez | | Email Address Redacted | Email |
| Frank Gonzalez | | Email Address Redacted | Email |
| Frank Gonzalez | | Email Address Redacted | Email |
| Frank Gonzalez | | Email Address Redacted | Email |
| Frank Gordo | | Email Address Redacted | Email |
| Frank Gordon | | Email Address Redacted | Email |
| Frank Gordon | | Email Address Redacted | Email |
| Frank Graham | | Email Address Redacted | Email |
| Frank Gramieri | | Email Address Redacted | Email |
| Frank Granite & Marble Inc | | Email Address Redacted | Email |
| Frank Grasso Insurance Services | | Email Address Redacted | Email |
| Frank Gray | | Email Address Redacted | Email |
| Frank Greco | | Email Address Redacted | Email |
| Frank Green | | Email Address Redacted | Email |
| Frank Groff Inc. | | Email Address Redacted | Email |
| Frank Guckian | | Email Address Redacted | Email |
| Frank Guckian | | Email Address Redacted | Email |
| Frank Guilfoyle | | Email Address Redacted | Email |
| Frank Gusmano | | Email Address Redacted | Email |
| Frank Gustafson | | Email Address Redacted | Email |
| Frank Gustafson | | Email Address Redacted | Email |
| Frank Gustafson | | Email Address Redacted | Email |
| Frank Gutta | | Email Address Redacted | Email |
| Frank H. Chiappone | | Email Address Redacted | Email |
| Frank Habeebullah | | Email Address Redacted | Email |
| Frank Haggerty | | Email Address Redacted | Email |
| Frank Hall | | Email Address Redacted | Email |
| Frank Hallberg | | Email Address Redacted | Email |
| Frank Hamilton, Inc. | | Email Address Redacted | Email |
| Frank Hanie | | Email Address Redacted | Email |
| Frank Harris | | Email Address Redacted | Email |
| Frank Hartsell | | Email Address Redacted | Email |
| Frank Hayes | | Email Address Redacted | Email |
| Frank Heeringa | | Email Address Redacted | Email |
| Frank Henderson | | Email Address Redacted | Email |
| Frank Hernandez | | Email Address Redacted | Email |
| Frank Hernandez | | Email Address Redacted | Email |
| Frank Hernandez | | Email Address Redacted | Email |
| Frank Hernandez Suner | | Email Address Redacted | Email |
| Frank Herrera | | Email Address Redacted | Email |
| Frank Herrera | | Email Address Redacted | Email |
| Frank Himler | | Email Address Redacted | Email |
| Frank Hinojos Iii | | Email Address Redacted | Email |
| Frank Ho | | Email Address Redacted | Email |
| Frank Holt | | Email Address Redacted | Email |
| Frank Howard | | Email Address Redacted | Email |
| Frank Hubert | | Email Address Redacted | Email |
| Frank Hudson | | Email Address Redacted | Email |
| Frank Hughes | | Email Address Redacted | Email |
| Frank Hyoungkyu Kim, Dds | | Email Address Redacted | Email |
| Frank I Osugo | | Email Address Redacted | Email |
| Frank Igwealor | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Frank Infante | | Email Address Redacted | Email |
| Frank J Brown Iv | | Email Address Redacted | Email |
| Frank J Danzo Iii | | Email Address Redacted | Email |
| Frank J Hayser | | Email Address Redacted | Email |
| Frank J Judice | | Email Address Redacted | Email |
| Frank J Molles & Sons | | Email Address Redacted | Email |
| Frank J Parasmo Md Pc | | Email Address Redacted | Email |
| Frank J Paratore | | Email Address Redacted | Email |
| Frank J Pisano | | Email Address Redacted | Email |
| Frank J Samarro Cpa | | Email Address Redacted | Email |
| Frank J Somarriba | | Email Address Redacted | Email |
| Frank J Tornetta Jr Associate Real Estate Broker , Pennsylvania | | Email Address Redacted | Email |
| Frank J. Dalicandro, Sole Proprietor | | Email Address Redacted | Email |
| Frank J. Dicenso | | Email Address Redacted | Email |
| Frank J. Longo | | Email Address Redacted | Email |
| Frank J. Pasatieri Inc. | | Email Address Redacted | Email |
| Frank Jeffries Jr | | Email Address Redacted | Email |
| Frank Jennings | | Email Address Redacted | Email |
| Frank Jodoin | | Email Address Redacted | Email |
| Frank Johnstone | | Email Address Redacted | Email |
| Frank Johnstone | | Email Address Redacted | Email |
| Frank Jones | | Email Address Redacted | Email |
| Frank Jones Trucking LLC | | Email Address Redacted | Email |
| Frank Joseph | | Email Address Redacted | Email |
| Frank Jr Reinforcement, LLC | | Email Address Redacted | Email |
| Frank Juhasz | | Email Address Redacted | Email |
| Frank Jukic | | Email Address Redacted | Email |
| Frank Kaminski | | Email Address Redacted | Email |
| Frank Kaplan | | Email Address Redacted | Email |
| Frank Keeley | | Email Address Redacted | Email |
| Frank Keeley | | Email Address Redacted | Email |
| Frank Kelley | | Email Address Redacted | Email |
| Frank Kendrick | | Email Address Redacted | Email |
| Frank Kettles | | Email Address Redacted | Email |
| Frank Kinnear | | Email Address Redacted | Email |
| Frank Kocvara | | Email Address Redacted | Email |
| Frank Kolleff | | Email Address Redacted | Email |
| Frank Korankye | | Email Address Redacted | Email |
| Frank Kotlyarsky | | Email Address Redacted | Email |
| Frank Kovalovsky | | Email Address Redacted | Email |
| Frank Kramer | | Email Address Redacted | Email |
| Frank Kramer | | Email Address Redacted | Email |
| Frank Krammes Excavating Inc | | Email Address Redacted | Email |
| Frank Krammes Timber Harvesting, Inc. | | Email Address Redacted | Email |
| Frank Krzemieniecki | | Email Address Redacted | Email |
| Frank Kuhn | | Email Address Redacted | Email |
| Frank Kuiper | | Email Address Redacted | Email |
| Frank Kulick | | Email Address Redacted | Email |
| Frank Kulpa | | Email Address Redacted | Email |
| Frank Kunz | | Email Address Redacted | Email |
| Frank Kupiec | | Email Address Redacted | Email |
| Frank Kurka | | Email Address Redacted | Email |
| Frank L. Costa Farms | | Email Address Redacted | Email |
| Frank Laaly | | Email Address Redacted | Email |
| Frank Laaly Dds Inc | | Email Address Redacted | Email |
| Frank Laferlita | | Email Address Redacted | Email |
| Frank Lai | | Email Address Redacted | Email |
| Frank Lalama | | Email Address Redacted | Email |
| Frank Landcare, Inc. | | Email Address Redacted | Email |
| Frank Landen | | Email Address Redacted | Email |
| Frank Landen | | Email Address Redacted | Email |
| Frank Lane | | Email Address Redacted | Email |
| Frank Langston | | Email Address Redacted | Email |
| Frank Lantz | | Email Address Redacted | Email |
| Frank Lanzisera | | Email Address Redacted | Email |
| Frank Lasky | | Email Address Redacted | Email |
| Frank Leandro | | Email Address Redacted | Email |
| Frank Lendvai | | Email Address Redacted | Email |
| Frank Leo | | Email Address Redacted | Email |
| Frank Lerchen | | Email Address Redacted | Email |
| Frank Lester | | Email Address Redacted | Email |
| Frank Lewis | | Email Address Redacted | Email |
| Frank Leyba | | Email Address Redacted | Email |
| Frank Leyba | | Email Address Redacted | Email |
| Frank Liberato | | Email Address Redacted | Email |
| Frank Licher | | Email Address Redacted | Email |
| Frank Lin | | Email Address Redacted | Email |
| Frank Lizama | | Email Address Redacted | Email |
| Frank Lloyd | | Email Address Redacted | Email |
| Frank Locricchio | | Email Address Redacted | Email |
| Frank Logan | | Email Address Redacted | Email |
| Frank Lombardo | | Email Address Redacted | Email |
| Frank Lopera | | Email Address Redacted | Email |
| Frank Lucero | | Email Address Redacted | Email |
| Frank Luciano-Sole Propriortor | | Email Address Redacted | Email |
| Frank Lujan | | Email Address Redacted | Email |
| Frank Lujan | | Email Address Redacted | Email |
| Frank Lundy | | Email Address Redacted | Email |
| Frank Luppino | | Email Address Redacted | Email |
| Frank Luppino | | Email Address Redacted | Email |
| Frank Luttrell | | Email Address Redacted | Email |
| Frank Lwe | | Email Address Redacted | Email |
| Frank Lynch | | Email Address Redacted | Email |
| Frank Lynch | | Email Address Redacted | Email |
| Frank M Facompre | | Email Address Redacted | Email |
| Frank M Gennaro, Esq. | | Email Address Redacted | Email |
| Frank M Grillo | | Email Address Redacted | Email |
| Frank M Weaver Pa | | Email Address Redacted | Email |
| Frank M. Safran | | Email Address Redacted | Email |
| Frank M.A. Vidjak, Dds, Msed | | Email Address Redacted | Email |
| Frank M.Hudak Md | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Frank Maestas | | Email Address Redacted | Email |
| Frank Maglio | | Email Address Redacted | Email |
| Frank Majors | | Email Address Redacted | Email |
| Frank Malandro | | Email Address Redacted | Email |
| Frank Maletta | | Email Address Redacted | Email |
| Frank Malle | | Email Address Redacted | Email |
| Frank Mangano | | Email Address Redacted | Email |
| Frank Mangano | | Email Address Redacted | Email |
| Frank Mangano | | Email Address Redacted | Email |
| Frank Man-Kit Tse | | Email Address Redacted | Email |
| Frank Marcantoni | | Email Address Redacted | Email |
| Frank Martin | | Email Address Redacted | Email |
| Frank Martinez | | Email Address Redacted | Email |
| Frank Martinez | | Email Address Redacted | Email |
| Frank Martinez | | Email Address Redacted | Email |
| Frank Martini | | Email Address Redacted | Email |
| Frank Massengill | | Email Address Redacted | Email |
| Frank Mastropaolo | | Email Address Redacted | Email |
| Frank Matusik | | Email Address Redacted | Email |
| Frank Maynard | | Email Address Redacted | Email |
| Frank Mazzoni | | Email Address Redacted | Email |
| Frank Mccullough | | Email Address Redacted | Email |
| Frank Mcelwee | | Email Address Redacted | Email |
| Frank Mckeithen | | Email Address Redacted | Email |
| Frank Meikle | | Email Address Redacted | Email |
| Frank Mejia | | Email Address Redacted | Email |
| Frank Melara | | Email Address Redacted | Email |
| Frank Mele | | Email Address Redacted | Email |
| Frank Menes Agency Inc | | Email Address Redacted | Email |
| Frank Merced | | Email Address Redacted | Email |
| Frank Mihalik | | Email Address Redacted | Email |
| Frank Millett | | Email Address Redacted | Email |
| Frank Milligan | | Email Address Redacted | Email |
| Frank Minoso | | Email Address Redacted | Email |
| Frank Mirabal | | Email Address Redacted | Email |
| Frank Miranda & Associates | | Email Address Redacted | Email |
| Frank Miser | | Email Address Redacted | Email |
| Frank Modica | | Email Address Redacted | Email |
| Frank Mogavero | | Email Address Redacted | Email |
| Frank Molina | | Email Address Redacted | Email |
| Frank Monise | | Email Address Redacted | Email |
| Frank Mora | | Email Address Redacted | Email |
| Frank Morales | | Email Address Redacted | Email |
| Frank Mordica | | Email Address Redacted | Email |
| Frank Moreno | | Email Address Redacted | Email |
| Frank Morrall | | Email Address Redacted | Email |
| Frank Moscati | | Email Address Redacted | Email |
| Frank Mosentoff | | Email Address Redacted | Email |
| Frank Mosentoff | | Email Address Redacted | Email |
| Frank Mu | | Email Address Redacted | Email |
| Frank Mulberg | | Email Address Redacted | Email |
| Frank Muller | | Email Address Redacted | Email |
| Frank Multani | | Email Address Redacted | Email |
| Frank Muniz | | Email Address Redacted | Email |
| Frank Murphy | | Email Address Redacted | Email |
| Frank Musarra | | Email Address Redacted | Email |
| Frank Muscat | | Email Address Redacted | Email |
| Frank Muto | | Email Address Redacted | Email |
| Frank Myers | | Email Address Redacted | Email |
| Frank N Henry Inc | | Email Address Redacted | Email |
| Frank N Lim | | Email Address Redacted | Email |
| Frank N. Wiener, LLC | | Email Address Redacted | Email |
| Frank Nardi | | Email Address Redacted | Email |
| Frank Navarro | | Email Address Redacted | Email |
| Frank Navarro | | Email Address Redacted | Email |
| Frank Negron | | Email Address Redacted | Email |
| Frank Nelson | | Email Address Redacted | Email |
| Frank Neri | | Email Address Redacted | Email |
| Frank Nicholas | | Email Address Redacted | Email |
| Frank Nicholson | | Email Address Redacted | Email |
| Frank Nicotera | | Email Address Redacted | Email |
| Frank Nieblas | | Email Address Redacted | Email |
| Frank Nieradko | | Email Address Redacted | Email |
| Frank Nieves | | Email Address Redacted | Email |
| Frank Nieves | | Email Address Redacted | Email |
| Frank Nieves | | Email Address Redacted | Email |
| Frank Norcia | | Email Address Redacted | Email |
| Frank Nunez | | Email Address Redacted | Email |
| Frank Nunez | | Email Address Redacted | Email |
| Frank Oliver | | Email Address Redacted | Email |
| Frank Oliver | | Email Address Redacted | Email |
| Frank Oliveto, Md Pc | | Email Address Redacted | Email |
| Frank Olotoa | | Email Address Redacted | Email |
| Frank O'Neal | | Email Address Redacted | Email |
| Frank Ono | | Email Address Redacted | Email |
| Frank Ordaz | | Email Address Redacted | Email |
| Frank Orourke | | Email Address Redacted | Email |
| Frank Ortiz | | Email Address Redacted | Email |
| Frank Ortiz | | Email Address Redacted | Email |
| Frank Osagie | | Email Address Redacted | Email |
| Frank Pace | | Email Address Redacted | Email |
| Frank Packard-Reed | | Email Address Redacted | Email |
| Frank Padilla Diaz | | Email Address Redacted | Email |
| Frank Padula | | Email Address Redacted | Email |
| Frank Paiano | | Email Address Redacted | Email |
| Frank Paikin Co LLC | | Email Address Redacted | Email |
| Frank Painter | | Email Address Redacted | Email |
| Frank Palma | | Email Address Redacted | Email |
| Frank Palumbo | | Email Address Redacted | Email |
| Frank Panarese | | Email Address Redacted | Email |
| Frank Pancari | | Email Address Redacted | Email |
| Frank Papper | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Frank Paris | | Email Address Redacted | Email |
| Frank Parisi | | Email Address Redacted | Email |
| Frank Pascale | | Email Address Redacted | Email |
| Frank Patrick | | Email Address Redacted | Email |
| Frank Pavlica | | Email Address Redacted | Email |
| Frank Pavlock | | Email Address Redacted | Email |
| Frank Pedote Insurance Agency, Inc. | | Email Address Redacted | Email |
| Frank Penpek | | Email Address Redacted | Email |
| Frank Pensa | | Email Address Redacted | Email |
| Frank Pensak | | Email Address Redacted | Email |
| Frank Perez | | Email Address Redacted | Email |
| Frank Perez | | Email Address Redacted | Email |
| Frank Perkins | | Email Address Redacted | Email |
| Frank Perrotto | | Email Address Redacted | Email |
| Frank Petronick | | Email Address Redacted | Email |
| Frank Petrosky | | Email Address Redacted | Email |
| Frank Pettaway | | Email Address Redacted | Email |
| Frank Petty | | Email Address Redacted | Email |
| Frank Phelps | | Email Address Redacted | Email |
| Frank Pinheiro Dairy | | Email Address Redacted | Email |
| Frank Pires | | Email Address Redacted | Email |
| Frank Pisani | | Email Address Redacted | Email |
| Frank Pisano, Cpa | | Email Address Redacted | Email |
| Frank Pizzurro | | Email Address Redacted | Email |
| Frank Polidoro | | Email Address Redacted | Email |
| Frank Pollaro Md Pc | | Email Address Redacted | Email |
| Frank Poticny | | Email Address Redacted | Email |
| Frank Prevatt | | Email Address Redacted | Email |
| Frank Prevatt | | Email Address Redacted | Email |
| Frank Prigel | | Email Address Redacted | Email |
| Frank Quintana | | Email Address Redacted | Email |
| Frank R. Recker & Associates, Co, Lpa | | Email Address Redacted | Email |
| Frank Raasch | | Email Address Redacted | Email |
| Frank Raffaele | | Email Address Redacted | Email |
| Frank Rainsberger | | Email Address Redacted | Email |
| Frank Rascati | | Email Address Redacted | Email |
| Frank Ray | | Email Address Redacted | Email |
| Frank Recca | | Email Address Redacted | Email |
| Frank Recca | | Email Address Redacted | Email |
| Frank Recca | | Email Address Redacted | Email |
| Frank Reilly | | Email Address Redacted | Email |
| Frank Riccuiti | | Email Address Redacted | Email |
| Frank Richards | | Email Address Redacted | Email |
| Frank Ricigliano | | Email Address Redacted | Email |
| Frank Rider | | Email Address Redacted | Email |
| Frank Rippeto | | Email Address Redacted | Email |
| Frank Roberts | | Email Address Redacted | Email |
| Frank Roberts | | Email Address Redacted | Email |
| Frank Robertson | | Email Address Redacted | Email |
| Frank Rodriguez | | Email Address Redacted | Email |
| Frank Rodriguez | | Email Address Redacted | Email |
| Frank Rodriguez | | Email Address Redacted | Email |
| Frank Rodriguez | | Email Address Redacted | Email |
| Frank Rodriguez | | Email Address Redacted | Email |
| Frank Rodriguez | | Email Address Redacted | Email |
| Frank Romero | | Email Address Redacted | Email |
| Frank Rondeau | | Email Address Redacted | Email |
| Frank Rosales | | Email Address Redacted | Email |
| Frank Rosatto | | Email Address Redacted | Email |
| Frank Rosell | | Email Address Redacted | Email |
| Frank Rosell Soler | | Email Address Redacted | Email |
| Frank Rosenstern | | Email Address Redacted | Email |
| Frank Ross | | Email Address Redacted | Email |
| Frank Rossis | | Email Address Redacted | Email |
| Frank Rotondo | | Email Address Redacted | Email |
| Frank Routson | | Email Address Redacted | Email |
| Frank Royce | | Email Address Redacted | Email |
| Frank Rozsa | | Email Address Redacted | Email |
| Frank Russo | | Email Address Redacted | Email |
| Frank Russo | | Email Address Redacted | Email |
| Frank S. Michell, Dc | | Email Address Redacted | Email |
| Frank Sabala | | Email Address Redacted | Email |
| Frank Sabatini | | Email Address Redacted | Email |
| Frank Salado | | Email Address Redacted | Email |
| Frank Saldate | | Email Address Redacted | Email |
| Frank Saldivar | | Email Address Redacted | Email |
| Frank Salinas | | Email Address Redacted | Email |
| Frank Salluce | | Email Address Redacted | Email |
| Frank Samson | | Email Address Redacted | Email |
| Frank Sanchez | | Email Address Redacted | Email |
| Frank Sanchez | | Email Address Redacted | Email |
| Frank Santilli | | Email Address Redacted | Email |
| Frank Saponara | | Email Address Redacted | Email |
| Frank Saraceno | | Email Address Redacted | Email |
| Frank Sariol | | Email Address Redacted | Email |
| Frank Savall Eng-Yilian | | Email Address Redacted | Email |
| Frank Schell | | Email Address Redacted | Email |
| Frank Schipani | | Email Address Redacted | Email |
| Frank Schipani | | Email Address Redacted | Email |
| Frank Schleidt | | Email Address Redacted | Email |
| Frank Schmallager | | Email Address Redacted | Email |
| Frank Scivally | | Email Address Redacted | Email |
| Frank Sclafani Cpa | | Email Address Redacted | Email |
| Frank Secchiaroli | | Email Address Redacted | Email |
| Frank Senatore | | Email Address Redacted | Email |
| Frank Severin | | Email Address Redacted | Email |
| Frank Severino | | Email Address Redacted | Email |
| Frank Shinholster | | Email Address Redacted | Email |
| Frank Sileo | | Email Address Redacted | Email |
| Frank Simmons | | Email Address Redacted | Email |
| Frank Simon | | Email Address Redacted | Email |
| Frank Sinatra | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Frank Singh | | Email Address Redacted | Email |
| Frank Sites | | Email Address Redacted | Email |
| Frank Slipher | | Email Address Redacted | Email |
| Frank Smith | | Email Address Redacted | Email |
| Frank Smith | | Email Address Redacted | Email |
| Frank Smith | | Email Address Redacted | Email |
| Frank Smith | | Email Address Redacted | Email |
| Frank Snortheim | | Email Address Redacted | Email |
| Frank Soldato | | Email Address Redacted | Email |
| Frank Soldato | | Email Address Redacted | Email |
| Frank Soldato | | Email Address Redacted | Email |
| Frank Soltys | | Email Address Redacted | Email |
| Frank Sorbara | | Email Address Redacted | Email |
| Frank Soska | | Email Address Redacted | Email |
| Frank Spano | | Email Address Redacted | Email |
| Frank Specialties Inc | | Email Address Redacted | Email |
| Frank Springer & Associates, Inc. | | Email Address Redacted | Email |
| Frank Ssh Enterprises LLC | | Email Address Redacted | Email |
| Frank St Amand | | Email Address Redacted | Email |
| Frank Staley | | Email Address Redacted | Email |
| Frank Stalling | | Email Address Redacted | Email |
| Frank Standors | | Email Address Redacted | Email |
| Frank Stangaroni | | Email Address Redacted | Email |
| Frank Stangaroni | | Email Address Redacted | Email |
| Frank Stiers | | Email Address Redacted | Email |
| Frank Stinson | | Email Address Redacted | Email |
| Frank Stoke | | Email Address Redacted | Email |
| Frank Stone | | Email Address Redacted | Email |
| Frank Strassacker | | Email Address Redacted | Email |
| Frank Stroman | | Email Address Redacted | Email |
| Frank Struck | | Email Address Redacted | Email |
| Frank Sullivan | | Email Address Redacted | Email |
| Frank Sullivan | | Email Address Redacted | Email |
| Frank Summa | | Email Address Redacted | Email |
| Frank Suttile | | Email Address Redacted | Email |
| Frank Swafford | | Email Address Redacted | Email |
| Frank Swiatek | | Email Address Redacted | Email |
| Frank Swinson | | Email Address Redacted | Email |
| Frank Szymczak | | Email Address Redacted | Email |
| Frank T Chang Dmd Pa | | Email Address Redacted | Email |
| Frank T Ferraro, Jr. | | Email Address Redacted | Email |
| Frank Tamaska | | Email Address Redacted | Email |
| Frank Tamberelli | | Email Address Redacted | Email |
| Frank Tapia | | Email Address Redacted | Email |
| Frank Tarasi | | Email Address Redacted | Email |
| Frank Taylor | | Email Address Redacted | Email |
| Frank Taylor | | Email Address Redacted | Email |
| Frank Teague | | Email Address Redacted | Email |
| Frank Tedeschi | | Email Address Redacted | Email |
| Frank Tether | | Email Address Redacted | Email |
| Frank Thierbecker | | Email Address Redacted | Email |
| Frank Thompson | | Email Address Redacted | Email |
| Frank Tindall | | Email Address Redacted | Email |
| Frank Tiscareno | | Email Address Redacted | Email |
| Frank Todd | | Email Address Redacted | Email |
| Frank Todd | | Email Address Redacted | Email |
| Frank Tolin | | Email Address Redacted | Email |
| Frank Tolocka | | Email Address Redacted | Email |
| Frank Tornetta | | Email Address Redacted | Email |
| Frank Torres | | Email Address Redacted | Email |
| Frank Trecki | | Email Address Redacted | Email |
| Frank Trotman | | Email Address Redacted | Email |
| Frank Troutman | | Email Address Redacted | Email |
| Frank Turney | | Email Address Redacted | Email |
| Frank Twist | | Email Address Redacted | Email |
| Frank Twum Barimah | | Email Address Redacted | Email |
| Frank Ungaro | | Email Address Redacted | Email |
| Frank Vaccarelli | | Email Address Redacted | Email |
| Frank Valadez | | Email Address Redacted | Email |
| Frank Valente Real Estate, Inc. | | Email Address Redacted | Email |
| Frank Valenti | | Email Address Redacted | Email |
| Frank Vargas | | Email Address Redacted | Email |
| Frank Vargas | | Email Address Redacted | Email |
| Frank Vazquez Jr | | Email Address Redacted | Email |
| Frank Vecchio | | Email Address Redacted | Email |
| Frank Ventresca | | Email Address Redacted | Email |
| Frank Ventura | | Email Address Redacted | Email |
| Frank Verner | | Email Address Redacted | Email |
| Frank Viana | | Email Address Redacted | Email |
| Frank Vinci | | Email Address Redacted | Email |
| Frank Virno | | Email Address Redacted | Email |
| Frank Vitolo | | Email Address Redacted | Email |
| Frank Vosburgh | | Email Address Redacted | Email |
| Frank Vuckovic | | Email Address Redacted | Email |
| Frank Vutrano | | Email Address Redacted | Email |
| Frank W Decker Iii | | Email Address Redacted | Email |
| Frank W. Greenfield | | Email Address Redacted | Email |
| Frank W. Kortka Cpa | | Email Address Redacted | Email |
| Frank W. Scott | | Email Address Redacted | Email |
| Frank Wade | | Email Address Redacted | Email |
| Frank Wakefield | | Email Address Redacted | Email |
| Frank Walker-Francisco | | Email Address Redacted | Email |
| Frank Walter | | Email Address Redacted | Email |
| Frank Ward | | Email Address Redacted | Email |
| Frank Watkins | | Email Address Redacted | Email |
| Frank Watkins | | Email Address Redacted | Email |
| Frank Welles | | Email Address Redacted | Email |
| Frank Wells | | Email Address Redacted | Email |
| Frank Wesley | | Email Address Redacted | Email |
| Frank Wheaton | | Email Address Redacted | Email |
| Frank Whiteley | | Email Address Redacted | Email |
| Frank Whittemore | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Frank Wieman | | Email Address Redacted | Email |
| Frank Willard | | Email Address Redacted | Email |
| Frank Williams | | Email Address Redacted | Email |
| Frank Williams | | Email Address Redacted | Email |
| Frank Williams | | Email Address Redacted | Email |
| Frank Williams | | Email Address Redacted | Email |
| Frank Williams | | Email Address Redacted | Email |
| Frank Williams Iii Lawn Maintenance Inc | | Email Address Redacted | Email |
| Frank Wilson | | Email Address Redacted | Email |
| Frank Winicki | | Email Address Redacted | Email |
| Frank Woods | | Email Address Redacted | Email |
| Frank Woolf | | Email Address Redacted | Email |
| Frank Yavrom | | Email Address Redacted | Email |
| Frank Yeomans Md | | Email Address Redacted | Email |
| Frank Zamora | | Email Address Redacted | Email |
| Frank Zavala | | Email Address Redacted | Email |
| Frank Zellers | | Email Address Redacted | Email |
| Frank Zeoli | | Email Address Redacted | Email |
| Frank Ziegler | | Email Address Redacted | Email |
| Frank Zorda | | Email Address Redacted | Email |
| Frank.S Ride | | Email Address Redacted | Email |
| Franka Baly Media | | Email Address Redacted | Email |
| Frankar Trucking | | Email Address Redacted | Email |
| Frankbaucicot | | Email Address Redacted | Email |
| Frankcastro | | Email Address Redacted | Email |
| Frankel Care Consulting | | Email Address Redacted | Email |
| Frankel Financial Services | | Email Address Redacted | Email |
| Frankenberry Cereal | | Email Address Redacted | Email |
| Franker Law Office | | Email Address Redacted | Email |
| Frankford Animals Clinc Inc | | Email Address Redacted | Email |
| Frankfort Frog Inc. | | Email Address Redacted | Email |
| Frankfort Square Cleaners, Inc | | Email Address Redacted | Email |
| Franki Lynn Munoz | | Email Address Redacted | Email |
| Frankie & Johnnies Inc. | | Email Address Redacted | Email |
| Frankie Alvarado | | Email Address Redacted | Email |
| Frankie Brown | | Email Address Redacted | Email |
| Frankie Candy | | Email Address Redacted | Email |
| Frankie Coris | | Email Address Redacted | Email |
| Frankie Cruz | | Email Address Redacted | Email |
| Frankie D. Taylor Management Company LLC | | Email Address Redacted | Email |
| Frankie Desideri | | Email Address Redacted | Email |
| Frankie Doggette | | Email Address Redacted | Email |
| Frankie Farrells Restaurant Group | | Email Address Redacted | Email |
| Frankie Films, Inc | | Email Address Redacted | Email |
| Frankie Gadets | | Email Address Redacted | Email |
| Frankie Graves | | Email Address Redacted | Email |
| Frankie Grover, LLC | | Email Address Redacted | Email |
| Frankie Guerra | | Email Address Redacted | Email |
| Frankie Guerrero | | Email Address Redacted | Email |
| Frankie Hua | | Email Address Redacted | Email |
| Frankie Inc. | | Email Address Redacted | Email |
| Frankie Jacks | | Email Address Redacted | Email |
| Frankie Kalinowski | | Email Address Redacted | Email |
| Frankie L Watts Jr | | Email Address Redacted | Email |
| Frankie Mcdearmid | | Email Address Redacted | Email |
| Frankie Mcnair Jr | | Email Address Redacted | Email |
| Frankie Mendola | | Email Address Redacted | Email |
| Frankie Phommabout | | Email Address Redacted | Email |
| Frankie Rodriguez | | Email Address Redacted | Email |
| Frankie Smith | | Email Address Redacted | Email |
| Frankie Taylor | | Email Address Redacted | Email |
| Frankie Walker Ii | | Email Address Redacted | Email |
| Frankie Whitt | | Email Address Redacted | Email |
| Frankie'S Barber Salon | | Email Address Redacted | Email |
| Frankie'S Comics | | Email Address Redacted | Email |
| Frankies Flooring Covering | | Email Address Redacted | Email |
| Frankie'S One Hour Cleaners | | Email Address Redacted | Email |
| Frankie'S Wings & Snack Bar LLC | | Email Address Redacted | Email |
| Frankki Andrade | | Email Address Redacted | Email |
| Franklen Burnside | | Email Address Redacted | Email |
| Franklin & Franklin L.L.C. | | Email Address Redacted | Email |
| Franklin & Whitman Ltd | | Email Address Redacted | Email |
| Franklin Acevedo | | Email Address Redacted | Email |
| Franklin Agyemang | | Email Address Redacted | Email |
| Franklin Alberto | | Email Address Redacted | Email |
| Franklin Alvarez | | Email Address Redacted | Email |
| Franklin Angeles | | Email Address Redacted | Email |
| Franklin Antonio Puerta Rodriguez | | Email Address Redacted | Email |
| Franklin Aquino | | Email Address Redacted | Email |
| Franklin Auction Company | | Email Address Redacted | Email |
| Franklin Avinger | | Email Address Redacted | Email |
| Franklin Baker | | Email Address Redacted | Email |
| Franklin Barbee | | Email Address Redacted | Email |
| Franklin Bessette | | Email Address Redacted | Email |
| Franklin Brewer | | Email Address Redacted | Email |
| Franklin Bros. Market LLC | | Email Address Redacted | Email |
| Franklin Brothers LLC | | Email Address Redacted | Email |
| Franklin Bueno Blanc | | Email Address Redacted | Email |
| Franklin Burkeen | | Email Address Redacted | Email |
| Franklin Burkeen | | Email Address Redacted | Email |
| Franklin Cajamarca | | Email Address Redacted | Email |
| Franklin Castro | | Email Address Redacted | Email |
| Franklin Charles Kennedy Jr. | | Email Address Redacted | Email |
| Franklin Coleman | | Email Address Redacted | Email |
| Franklin County Theatre Arts Council Inc | | Email Address Redacted | Email |
| Franklin Crandell | | Email Address Redacted | Email |
| Franklin Dental Center, Pa | | Email Address Redacted | Email |
| Franklin Diaz | | Email Address Redacted | Email |
| Franklin Dixon | | Email Address Redacted | Email |
| Franklin Douglas | | Email Address Redacted | Email |
| Franklin Dumlao | | Email Address Redacted | Email |
| Franklin Edwards | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Franklin Edyson Zhumi | | Email Address Redacted | Email |
| Franklin Express LLC | | Email Address Redacted | Email |
| Franklin Fasteners Inc | | Email Address Redacted | Email |
| Franklin Flooring, Inc. | | Email Address Redacted | Email |
| Franklin Food Inc | | Email Address Redacted | Email |
| Franklin Garrett | | Email Address Redacted | Email |
| Franklin Germany Jr | | Email Address Redacted | Email |
| Franklin Glass | | Email Address Redacted | Email |
| Franklin Gonzalez | | Email Address Redacted | Email |
| Franklin Gonzalez | | Email Address Redacted | Email |
| Franklin Good | | Email Address Redacted | Email |
| Franklin Grace Driving | | Email Address Redacted | Email |
| Franklin Gutierrez-Blanco | | Email Address Redacted | Email |
| Franklin Harrison | | Email Address Redacted | Email |
| Franklin Heatley | | Email Address Redacted | Email |
| Franklin Henson | | Email Address Redacted | Email |
| Franklin Holmes | | Email Address Redacted | Email |
| Franklin Hotels LLC | | Email Address Redacted | Email |
| Franklin Hunter | | Email Address Redacted | Email |
| Franklin Hutto | | Email Address Redacted | Email |
| Franklin Idrovo | | Email Address Redacted | Email |
| Franklin Jovel | | Email Address Redacted | Email |
| Franklin Keeney | | Email Address Redacted | Email |
| Franklin Lacourse | | Email Address Redacted | Email |
| Franklin Lakes Opticians | | Email Address Redacted | Email |
| Franklin Law Office | | Email Address Redacted | Email |
| Franklin Lewis | | Email Address Redacted | Email |
| Franklin Lim | | Email Address Redacted | Email |
| Franklin Love | | Email Address Redacted | Email |
| Franklin Luna | | Email Address Redacted | Email |
| Franklin Marchand | | Email Address Redacted | Email |
| Franklin Martinez | | Email Address Redacted | Email |
| Franklin Mcgruder | | Email Address Redacted | Email |
| Franklin Mckenzie | | Email Address Redacted | Email |
| Franklin Medina | | Email Address Redacted | Email |
| Franklin Medina | | Email Address Redacted | Email |
| Franklin Medina | | Email Address Redacted | Email |
| Franklin Merida | | Email Address Redacted | Email |
| Franklin Merlos | | Email Address Redacted | Email |
| Franklin Miller | | Email Address Redacted | Email |
| Franklin Moormann | | Email Address Redacted | Email |
| Franklin Moormann | | Email Address Redacted | Email |
| Franklin Moscoso | | Email Address Redacted | Email |
| Franklin Moses | | Email Address Redacted | Email |
| Franklin Moses | | Email Address Redacted | Email |
| Franklin Navarro | | Email Address Redacted | Email |
| Franklin Ndekwe | | Email Address Redacted | Email |
| Franklin Newsstand | | Email Address Redacted | Email |
| Franklin Nunez | | Email Address Redacted | Email |
| Franklin Nwoke | | Email Address Redacted | Email |
| Franklin Ogando | | Email Address Redacted | Email |
| Franklin Olistin | | Email Address Redacted | Email |
| Franklin Orozco | | Email Address Redacted | Email |
| Franklin Ortiz M | | Email Address Redacted | Email |
| Franklin Pacheco | | Email Address Redacted | Email |
| Franklin Park Eye Center | | Email Address Redacted | Email |
| Franklin Pharmacy | | Email Address Redacted | Email |
| Franklin Pichardo | | Email Address Redacted | Email |
| Franklin Pierre | | Email Address Redacted | Email |
| Franklin Poultry Equipment Inc | | Email Address Redacted | Email |
| Franklin Prado | | Email Address Redacted | Email |
| Franklin Ray | | Email Address Redacted | Email |
| Franklin Reed | | Email Address Redacted | Email |
| Franklin Reedy | | Email Address Redacted | Email |
| Franklin Reyes | | Email Address Redacted | Email |
| Franklin Rivera | | Email Address Redacted | Email |
| Franklin Robeson | | Email Address Redacted | Email |
| Franklin Roddie | | Email Address Redacted | Email |
| Franklin Rutledge | | Email Address Redacted | Email |
| Franklin Ryan | | Email Address Redacted | Email |
| Franklin S Bloise | | Email Address Redacted | Email |
| Franklin S Olsen | | Email Address Redacted | Email |
| Franklin Sadler | | Email Address Redacted | Email |
| Franklin Sanchez | | Email Address Redacted | Email |
| Franklin Santana | | Email Address Redacted | Email |
| Franklin Santiso | | Email Address Redacted | Email |
| Franklin Schneider | | Email Address Redacted | Email |
| Franklin Schoenfelt | | Email Address Redacted | Email |
| Franklin Scullark Enterprises LLC | | Email Address Redacted | Email |
| Franklin Session Jr | | Email Address Redacted | Email |
| Franklin Shockley | | Email Address Redacted | Email |
| Franklin Slaughter | | Email Address Redacted | Email |
| Franklin Smith Jr | | Email Address Redacted | Email |
| Franklin Stallings | | Email Address Redacted | Email |
| Franklin Stewart | | Email Address Redacted | Email |
| Franklin Stewart | | Email Address Redacted | Email |
| Franklin Stokes | | Email Address Redacted | Email |
| Franklin Street Motors LLC | | Email Address Redacted | Email |
| Franklin Suarez | | Email Address Redacted | Email |
| Franklin Sutton | | Email Address Redacted | Email |
| Franklin Teos | | Email Address Redacted | Email |
| Franklin Transport | | Email Address Redacted | Email |
| Franklin Trucking | | Email Address Redacted | Email |
| Franklin Trucking | | Email Address Redacted | Email |
| Franklin Turnpike Associates Inc | | Email Address Redacted | Email |
| Franklin Vandyke | | Email Address Redacted | Email |
| Franklin Vargas Toribio | | Email Address Redacted | Email |
| Franklin Villarroel | | Email Address Redacted | Email |
| Franklin Wholaver | | Email Address Redacted | Email |
| Franklin Windom | | Email Address Redacted | Email |
| Franklin Withers | | Email Address Redacted | Email |
| Franklin Ygarza | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Frankline Mbunu | | Email Address Redacted | Email |
| Franklinmintshop | | Email Address Redacted | Email |
| Franklyclean | | Email Address Redacted | Email |
| Franklyn Daniel | | Email Address Redacted | Email |
| Franklyn E Deleon Perdomo | | Email Address Redacted | Email |
| Franklyn Fox | | Email Address Redacted | Email |
| Franklyn Hernandez | | Email Address Redacted | Email |
| Franklyn Krieger | | Email Address Redacted | Email |
| Franklyn Mesa | | Email Address Redacted | Email |
| Franklyn Scott | | Email Address Redacted | Email |
| Franklyn Scott Dds Pc | | Email Address Redacted | Email |
| Franklyn Torres | | Email Address Redacted | Email |
| Franklyn Vazquez | | Email Address Redacted | Email |
| Franklyn Wellman | | Email Address Redacted | Email |
| Franklynamorales | | Email Address Redacted | Email |
| Frankmonastero | | Email Address Redacted | Email |
| Frankoski Enterprises Inc | | Email Address Redacted | Email |
| Frank'S Alterations & Tailoring Co | | Email Address Redacted | Email |
| Franks Auto Service | | Email Address Redacted | Email |
| Franks Construction | | Email Address Redacted | Email |
| Frank'S Farm Labor Contracting Inc. | | Email Address Redacted | Email |
| Franks Food | | Email Address Redacted | Email |
| Franks Industrial Services Inc | | Email Address Redacted | Email |
| Frank'S Landscaping | | Email Address Redacted | Email |
| Franks Lawn Care Inc | | Email Address Redacted | Email |
| Franks Pilot Car Service | | Email Address Redacted | Email |
| Frank'S Pizza At Ridge, Inc. | | Email Address Redacted | Email |
| Frank'S Pizza Of Oakland Inc | | Email Address Redacted | Email |
| Frank'S Pizza Of Pompton Lakes Inc | | Email Address Redacted | Email |
| Frank'S Pizzeria Inc. | | Email Address Redacted | Email |
| Frank'S Place Diner | | Email Address Redacted | Email |
| Franks Pool & Spa Service'S | | Email Address Redacted | Email |
| Frank'S R & R | | Email Address Redacted | Email |
| Franks Smoke Shop | | Email Address Redacted | Email |
| Franks Spaghetti House Inc | | Email Address Redacted | Email |
| Frank'S Sports Bar & Grill | | Email Address Redacted | Email |
| Franks Sprinkler Services Inc | | Email Address Redacted | Email |
| Frank'S Tire & Repair, LLC | | Email Address Redacted | Email |
| Frank'S Tires To You | | Email Address Redacted | Email |
| Franks Trucking | | Email Address Redacted | Email |
| Frankswaterheatercompany | | Email Address Redacted | Email |
| Frankton Telecommunications LLC | | Email Address Redacted | Email |
| Franky & Roy Construction, Inc | | Email Address Redacted | Email |
| Franky Echols | | Email Address Redacted | Email |
| Franky Gedeon | | Email Address Redacted | Email |
| Frankys Electric Inc | | Email Address Redacted | Email |
| Franlly Maria | | Email Address Redacted | Email |
| Franluc Wine & Spirit Inc | | Email Address Redacted | Email |
| Franmarcos Marcos | | Email Address Redacted | Email |
| Frann Edley | | Email Address Redacted | Email |
| Frannie Andre | | Email Address Redacted | Email |
| Franny Santana | | Email Address Redacted | Email |
| Frano Services, Inc. | | Email Address Redacted | Email |
| Frans Trisnadi | | Email Address Redacted | Email |
| Fransak | | Email Address Redacted | Email |
| Franshawn Gordon | | Email Address Redacted | Email |
| Fransheska Vargas | | Email Address Redacted | Email |
| Franship | | Email Address Redacted | Email |
| Fransisco C. Giglio | | Email Address Redacted | Email |
| Fransisco Infante | | Email Address Redacted | Email |
| Fransmart, LLC | | Email Address Redacted | Email |
| Franson Consulting, Inc. | | Email Address Redacted | Email |
| Frantelro Watson | | Email Address Redacted | Email |
| Franteria Destiny Home | | Email Address Redacted | Email |
| Frantisek Kraus | | Email Address Redacted | Email |
| Frants Martinovich | | Email Address Redacted | Email |
| Franty Dugland | | Email Address Redacted | Email |
| Frantz Art Glass | | Email Address Redacted | Email |
| Frantz Benoit | | Email Address Redacted | Email |
| Frantz Blanc | | Email Address Redacted | Email |
| Frantz Byron | | Email Address Redacted | Email |
| Frantz Casimir | | Email Address Redacted | Email |
| Frantz Civil | | Email Address Redacted | Email |
| Frantz Construction | | Email Address Redacted | Email |
| Frantz Consulting | | Email Address Redacted | Email |
| Frantz Desamour | | Email Address Redacted | Email |
| Frantz Douyon | | Email Address Redacted | Email |
| Frantz E Dorismond | | Email Address Redacted | Email |
| Frantz Francois | | Email Address Redacted | Email |
| Frantz Gaston | | Email Address Redacted | Email |
| Frantz Geffrard | | Email Address Redacted | Email |
| Frantz Jean Philippe | | Email Address Redacted | Email |
| Frantz Joseph | | Email Address Redacted | Email |
| Frantz Josue | | Email Address Redacted | Email |
| Frantz Morency | | Email Address Redacted | Email |
| Frantz Prinvil | | Email Address Redacted | Email |
| Frantz Raymond | | Email Address Redacted | Email |
| Frantz Theard | | Email Address Redacted | Email |
| Frantz Vilsaint | | Email Address Redacted | Email |
| Frantzca Telima | | Email Address Redacted | Email |
| Frantzdy Francois | | Email Address Redacted | Email |
| Frantzmarthy&Co | | Email Address Redacted | Email |
| Frantzy Bien-Aime | | Email Address Redacted | Email |
| Frantzy Derose | | Email Address Redacted | Email |
| Frantzy Landscaping Service, Inc | | Email Address Redacted | Email |
| Franx Inc | | Email Address Redacted | Email |
| Franz Diaz | | Email Address Redacted | Email |
| Franz Macias | | Email Address Redacted | Email |
| Franz Maruna | | Email Address Redacted | Email |
| Franz Moser | | Email Address Redacted | Email |
| Franz Obando | | Email Address Redacted | Email |
| Franz Okemba | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Franz Snideman | | Email Address Redacted | Email |
| Franz Spasic | | Email Address Redacted | Email |
| Franz Urrutia Inc | | Email Address Redacted | Email |
| Franz Von Hoffmann | | Email Address Redacted | Email |
| Franzen & Wyman, LLC | | Email Address Redacted | Email |
| Franzen Specialized Carrier, LLC | | Email Address Redacted | Email |
| Fras Qayyem | | Email Address Redacted | Email |
| Frasat Farooq | | Email Address Redacted | Email |
| Frasch Foods Inc | | Email Address Redacted | Email |
| Fraser Investment Group LLC | | Email Address Redacted | Email |
| Fraser Valley Chiropractic, Inc | | Email Address Redacted | Email |
| Fraserpaperllc | | Email Address Redacted | Email |
| Fraser'S Edge, LLC | | Email Address Redacted | Email |
| Frashala Mckinney | | Email Address Redacted | Email |
| Frasier Management Solutions | | Email Address Redacted | Email |
| Frasilie Stinvil | | Email Address Redacted | Email |
| Frasko Deli | | Email Address Redacted | Email |
| Frat Muzikk Group | | Email Address Redacted | Email |
| Fratcher Auto Body | | Email Address Redacted | Email |
| Fratelli & Company Group Travel, LLC. | | Email Address Redacted | Email |
| Fratelli Property Solutions, LLC | | Email Address Redacted | Email |
| Fratelli'S Pizza Inc. | | Email Address Redacted | Email |
| Frater Consulting Services Inc | | Email Address Redacted | Email |
| Fraternal Order Of Eagles 3251 Aerie | | Email Address Redacted | Email |
| Fraternal Order Of Eagles 4055 | | Email Address Redacted | Email |
| Fraternity House | | Email Address Redacted | Email |
| Fraternity Management Group Inc | | Email Address Redacted | Email |
| Frati Inc | | Email Address Redacted | Email |
| Frattini, Inc. | | Email Address Redacted | Email |
| Fravi Express Inc | | Email Address Redacted | Email |
| Frawley Bureau Of Investigation, Corp. | | Email Address Redacted | Email |
| Fray Carter, Jr. | | Email Address Redacted | Email |
| Fraye'S Custom Air Corp | | Email Address Redacted | Email |
| Frayt Movers | | Email Address Redacted | Email |
| Fraz Inc. | | Email Address Redacted | Email |
| Frazee Farms LLC | | Email Address Redacted | Email |
| Frazer'S Plumbing & Heating LLC | | Email Address Redacted | Email |
| Frazier Business Development | | Email Address Redacted | Email |
| Frazier Enterprises LLC | | Email Address Redacted | Email |
| Frazier Protective Services | | Email Address Redacted | Email |
| Frazier Real Estate Services | | Email Address Redacted | Email |
| Frazier Rugg | | Email Address Redacted | Email |
| Frazier Rugg | | Email Address Redacted | Email |
| Frazier Rugg | | Email Address Redacted | Email |
| Frazier'S Appliance & Refrigeration | | Email Address Redacted | Email |
| Frazier'S Distribution | | Email Address Redacted | Email |
| Frazier'S Home Repair LLC | | Email Address Redacted | Email |
| Frazier'S Hotshot Services | | Email Address Redacted | Email |
| Frazier'S Landscape & Lawn Care | | Email Address Redacted | Email |
| Frazier'S Tavern LLC | | Email Address Redacted | Email |
| Frb Machine Inc | | Email Address Redacted | Email |
| Frbstudios & Filmworks, LLC | | Email Address Redacted | Email |
| Frc World | | Email Address Redacted | Email |
| Frcdesign, Inc | | Email Address Redacted | Email |
| Frddy Olivares | | Email Address Redacted | Email |
| Frear Law Pllc | | Email Address Redacted | Email |
| Freck Enterprises, Inc. | | Email Address Redacted | Email |
| Fred & Ginger, Inc. | | Email Address Redacted | Email |
| Fred A Sosinski | | Email Address Redacted | Email |
| Fred Adegoke | | Email Address Redacted | Email |
| Fred Adkins | | Email Address Redacted | Email |
| Fred Agency | | Email Address Redacted | Email |
| Fred Alexander | | Email Address Redacted | Email |
| Fred Allen | | Email Address Redacted | Email |
| Fred Ananian | | Email Address Redacted | Email |
| Fred Anzman | | Email Address Redacted | Email |
| Fred Asante | | Email Address Redacted | Email |
| Fred Ashworth | | Email Address Redacted | Email |
| Fred Ayyad | | Email Address Redacted | Email |
| Fred Babaee | | Email Address Redacted | Email |
| Fred Bagley | | Email Address Redacted | Email |
| Fred Ballard | | Email Address Redacted | Email |
| Fred Banks | | Email Address Redacted | Email |
| Fred Barker | | Email Address Redacted | Email |
| Fred Barnetas | | Email Address Redacted | Email |
| Fred Basil | | Email Address Redacted | Email |
| Fred Bean | | Email Address Redacted | Email |
| Fred Bedrossian | | Email Address Redacted | Email |
| Fred Beliard | | Email Address Redacted | Email |
| Fred Beltrami | | Email Address Redacted | Email |
| Fred Biasiello | | Email Address Redacted | Email |
| Fred Biscardi | | Email Address Redacted | Email |
| Fred Blair | | Email Address Redacted | Email |
| Fred Boshardt | | Email Address Redacted | Email |
| Fred Bradley | | Email Address Redacted | Email |
| Fred Breitberg | | Email Address Redacted | Email |
| Fred Bressler | | Email Address Redacted | Email |
| Fred Brown | | Email Address Redacted | Email |
| Fred Brown | | Email Address Redacted | Email |
| Fred C Chow | | Email Address Redacted | Email |
| Fred C. Dicker Cpa | | Email Address Redacted | Email |
| Fred Cardillo | | Email Address Redacted | Email |
| Fred Carriker | | Email Address Redacted | Email |
| Fred Chen | | Email Address Redacted | Email |
| Fred Chen | | Email Address Redacted | Email |
| Fred Cho | | Email Address Redacted | Email |
| Fred Clingen | | Email Address Redacted | Email |
| Fred Cohen | | Email Address Redacted | Email |
| Fred Conner | | Email Address Redacted | Email |
| Fred Consulting Associates | | Email Address Redacted | Email |
| Fred Cooke | | Email Address Redacted | Email |
| Fred Cox | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Fred Cox | | Email Address Redacted | Email |
| Fred Curtis | | Email Address Redacted | Email |
| Fred Curtis Designs, | | Email Address Redacted | Email |
| Fred D Brown, Jr | | Email Address Redacted | Email |
| Fred Darris | | Email Address Redacted | Email |
| Fred Davis | | Email Address Redacted | Email |
| Fred Decatur | | Email Address Redacted | Email |
| Fred Decatur Ea | | Email Address Redacted | Email |
| Fred Deemer | | Email Address Redacted | Email |
| Fred Dellorfano | | Email Address Redacted | Email |
| Fred Dellorfano | | Email Address Redacted | Email |
| Fred Dickey | | Email Address Redacted | Email |
| Fred Donegan | | Email Address Redacted | Email |
| Fred Dougherty | | Email Address Redacted | Email |
| Fred Emmert Air Views | | Email Address Redacted | Email |
| Fred Escobar | | Email Address Redacted | Email |
| Fred Espinoza | | Email Address Redacted | Email |
| Fred Ezeiruaku | | Email Address Redacted | Email |
| Fred F Fischer Dds Pc | | Email Address Redacted | Email |
| Fred Falcone | | Email Address Redacted | Email |
| Fred Farrokhi | | Email Address Redacted | Email |
| Fred Figueroa | | Email Address Redacted | Email |
| Fred Flooring & Remodeling | | Email Address Redacted | Email |
| Fred Folsom | | Email Address Redacted | Email |
| Fred Foster | | Email Address Redacted | Email |
| Fred Fredrickson | | Email Address Redacted | Email |
| Fred G Kleman | | Email Address Redacted | Email |
| Fred Gerhart | | Email Address Redacted | Email |
| Fred Gibbs | | Email Address Redacted | Email |
| Fred Ginsberg | | Email Address Redacted | Email |
| Fred Goldberg | | Email Address Redacted | Email |
| Fred Gonzales | | Email Address Redacted | Email |
| Fred Greene | | Email Address Redacted | Email |
| Fred Griffith | | Email Address Redacted | Email |
| Fred Grippa | | Email Address Redacted | Email |
| Fred Gross | | Email Address Redacted | Email |
| Fred Gustafson | | Email Address Redacted | Email |
| Fred Halbstein | | Email Address Redacted | Email |
| Fred Hanson | | Email Address Redacted | Email |
| Fred Harvey | | Email Address Redacted | Email |
| Fred Heidkamp | | Email Address Redacted | Email |
| Fred Hodal | | Email Address Redacted | Email |
| Fred Holtz | | Email Address Redacted | Email |
| Fred Hooks | | Email Address Redacted | Email |
| Fred Huffman | | Email Address Redacted | Email |
| Fred Insurance Agency | | Email Address Redacted | Email |
| Fred January | | Email Address Redacted | Email |
| Fred Javdan M.D. Inc | | Email Address Redacted | Email |
| Fred Jay Bender | | Email Address Redacted | Email |
| Fred Jensen | | Email Address Redacted | Email |
| Fred Johnson | | Email Address Redacted | Email |
| Fred K Boateng | | Email Address Redacted | Email |
| Fred Kandah | | Email Address Redacted | Email |
| Fred Karstedt | | Email Address Redacted | Email |
| Fred Katz | | Email Address Redacted | Email |
| Fred Katz Agency Inc | | Email Address Redacted | Email |
| Fred Kellinger | | Email Address Redacted | Email |
| Fred Kellinger | | Email Address Redacted | Email |
| Fred Kent | | Email Address Redacted | Email |
| Fred Key | | Email Address Redacted | Email |
| Fred Khazhakyan | | Email Address Redacted | Email |
| Fred Kim LLC | | Email Address Redacted | Email |
| Fred King | | Email Address Redacted | Email |
| Fred Kish | | Email Address Redacted | Email |
| Fred Klemmer | | Email Address Redacted | Email |
| Fred Kreider | | Email Address Redacted | Email |
| Fred L Mcdowell | | Email Address Redacted | Email |
| Fred L. Abrams, Attorney | | Email Address Redacted | Email |
| Fred Lamothe | | Email Address Redacted | Email |
| Fred Lanzy | | Email Address Redacted | Email |
| Fred Larionov | | Email Address Redacted | Email |
| Fred Lingenfelter | | Email Address Redacted | Email |
| Fred Lowe | | Email Address Redacted | Email |
| Fred Lugo | | Email Address Redacted | Email |
| Fred M Lynn | | Email Address Redacted | Email |
| Fred M Susan Auto Body Inc | | Email Address Redacted | Email |
| Fred M. Purnell | | Email Address Redacted | Email |
| Fred Macciocchi | | Email Address Redacted | Email |
| Fred Magnanimi | | Email Address Redacted | Email |
| Fred Margolin | | Email Address Redacted | Email |
| Fred Mariano | | Email Address Redacted | Email |
| Fred Maslaki | | Email Address Redacted | Email |
| Fred Mcgill | | Email Address Redacted | Email |
| Fred Mckinnon | | Email Address Redacted | Email |
| Fred Mika | | Email Address Redacted | Email |
| Fred Mika | | Email Address Redacted | Email |
| Fred Miller | | Email Address Redacted | Email |
| Fred Moore | | Email Address Redacted | Email |
| Fred Muir | | Email Address Redacted | Email |
| Fred Naraghi | | Email Address Redacted | Email |
| Fred Ned | | Email Address Redacted | Email |
| Fred Neri | | Email Address Redacted | Email |
| Fred Newton | | Email Address Redacted | Email |
| Fred Nickel Tile, Inc | | Email Address Redacted | Email |
| Fred Nies | | Email Address Redacted | Email |
| Fred Obrien | | Email Address Redacted | Email |
| Fred Okamoto | | Email Address Redacted | Email |
| Fred Opila | | Email Address Redacted | Email |
| Fred P Calderone | | Email Address Redacted | Email |
| Fred Padgett | | Email Address Redacted | Email |
| Fred Pastore | | Email Address Redacted | Email |
| Fred Pedroza | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Fred Pellicio | | Email Address Redacted | Email |
| Fred Pfeiler | | Email Address Redacted | Email |
| Fred Pierre-Louis | | Email Address Redacted | Email |
| Fred Price | | Email Address Redacted | Email |
| Fred Price | | Email Address Redacted | Email |
| Fred Purcell | | Email Address Redacted | Email |
| Fred Quiroz | | Email Address Redacted | Email |
| Fred Rau Dairy, Inc. | | Email Address Redacted | Email |
| Fred Ray Coomer | | Email Address Redacted | Email |
| Fred Reeder | | Email Address Redacted | Email |
| Fred Rennix | | Email Address Redacted | Email |
| Fred Richards | | Email Address Redacted | Email |
| Fred Richardson | | Email Address Redacted | Email |
| Fred Ridings | | Email Address Redacted | Email |
| Fred Robey | | Email Address Redacted | Email |
| Fred Ross | | Email Address Redacted | Email |
| Fred Ryckman | | Email Address Redacted | Email |
| Fred S Umble Jr | | Email Address Redacted | Email |
| Fred Santaite | | Email Address Redacted | Email |
| Fred Schmid & Associates, LLC | | Email Address Redacted | Email |
| Fred Schneider Cpa | | Email Address Redacted | Email |
| Fred Shafer Custom Homes, Inc. | | Email Address Redacted | Email |
| Fred Shin | | Email Address Redacted | Email |
| Fred Shirley | | Email Address Redacted | Email |
| Fred Shoemaker | | Email Address Redacted | Email |
| Fred Siegel | | Email Address Redacted | Email |
| Fred Siver | | Email Address Redacted | Email |
| Fred Siver | | Email Address Redacted | Email |
| Fred Smalley | | Email Address Redacted | Email |
| Fred Smith | | Email Address Redacted | Email |
| Fred Smith | | Email Address Redacted | Email |
| Fred Soleimani | | Email Address Redacted | Email |
| Fred Soleimani | | Email Address Redacted | Email |
| Fred Solomon | | Email Address Redacted | Email |
| Fred Speck | | Email Address Redacted | Email |
| Fred Spight | | Email Address Redacted | Email |
| Fred Stark | | Email Address Redacted | Email |
| Fred Starzyk | | Email Address Redacted | Email |
| Fred Strauss | | Email Address Redacted | Email |
| Fred Symes | | Email Address Redacted | Email |
| Fred Szymborski | | Email Address Redacted | Email |
| Fred Thornbury | | Email Address Redacted | Email |
| Fred Tolbert | | Email Address Redacted | Email |
| Fred Turner | | Email Address Redacted | Email |
| Fred Twum-Acheampong | | Email Address Redacted | Email |
| Fred Tyre | | Email Address Redacted | Email |
| Fred Tyson | | Email Address Redacted | Email |
| Fred Velez | | Email Address Redacted | Email |
| Fred Von Graf | | Email Address Redacted | Email |
| Fred Vuksanic | | Email Address Redacted | Email |
| Fred W Theye Phd | | Email Address Redacted | Email |
| Fred Wacker | | Email Address Redacted | Email |
| Fred Walfish Insurance | | Email Address Redacted | Email |
| Fred Walker | | Email Address Redacted | Email |
| Fred Wamsley | | Email Address Redacted | Email |
| Fred Weinberg | | Email Address Redacted | Email |
| Fred White | | Email Address Redacted | Email |
| Fred Whitley | | Email Address Redacted | Email |
| Fred Wiedenmann | | Email Address Redacted | Email |
| Fred Williams | | Email Address Redacted | Email |
| Fred Williams | | Email Address Redacted | Email |
| Fred Wilson | | Email Address Redacted | Email |
| Fred Woodson Delivery Service Inc | | Email Address Redacted | Email |
| Fred Wookey | | Email Address Redacted | Email |
| Fred Worroll Services | | Email Address Redacted | Email |
| Fred Yates | | Email Address Redacted | Email |
| Fred Young | | Email Address Redacted | Email |
| Fred Yousse | | Email Address Redacted | Email |
| Fred Yulee | | Email Address Redacted | Email |
| Fred Zamzow | | Email Address Redacted | Email |
| Freda Crooms | | Email Address Redacted | Email |
| Freda Kavuma | | Email Address Redacted | Email |
| Freda Kinful-Ebens | | Email Address Redacted | Email |
| Freda Mcavoy | | Email Address Redacted | Email |
| Freda Mooncotch | | Email Address Redacted | Email |
| Freda Paz | | Email Address Redacted | Email |
| Freda Smith Vittone, Lpc, LLC | | Email Address Redacted | Email |
| Freda Thomas | | Email Address Redacted | Email |
| Fredalyn Halvorsen | | Email Address Redacted | Email |
| Freda'S Rental | | Email Address Redacted | Email |
| Fredcisa Allen | | Email Address Redacted | Email |
| Fredde Limo | | Email Address Redacted | Email |
| Freddie Alexus Petties | | Email Address Redacted | Email |
| Freddie Barbour | | Email Address Redacted | Email |
| Freddie Bolden | | Email Address Redacted | Email |
| Freddie Capshaw | | Email Address Redacted | Email |
| Freddie Carter | | Email Address Redacted | Email |
| Freddie Castaneda | | Email Address Redacted | Email |
| Freddie Compton | | Email Address Redacted | Email |
| Freddie Cotton | | Email Address Redacted | Email |
| Freddie Davis | | Email Address Redacted | Email |
| Freddie Davis | | Email Address Redacted | Email |
| Freddie Edwards Ii | | Email Address Redacted | Email |
| Freddie Falcon | | Email Address Redacted | Email |
| Freddie Falgout | | Email Address Redacted | Email |
| Freddie Farley | | Email Address Redacted | Email |
| Freddie Gardner | | Email Address Redacted | Email |
| Freddie Gilbreath | | Email Address Redacted | Email |
| Freddie Herring | | Email Address Redacted | Email |
| Freddie Hill | | Email Address Redacted | Email |
| Freddie Jo Larson | | Email Address Redacted | Email |
| Freddie L Strings | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Freddie Lusterjr | | Email Address Redacted | Email |
| Freddie Lynn Causey | | Email Address Redacted | Email |
| Freddie Mcclendon | | Email Address Redacted | Email |
| Freddie Montanez | | Email Address Redacted | Email |
| Freddie Moss | | Email Address Redacted | Email |
| Freddie Poindexter | | Email Address Redacted | Email |
| Freddie Pridgett | | Email Address Redacted | Email |
| Freddie Ramsey | | Email Address Redacted | Email |
| Freddie Riley | | Email Address Redacted | Email |
| Freddie Tucker Sr | | Email Address Redacted | Email |
| Freddie Williams | | Email Address Redacted | Email |
| Freddie Williams R Trucking | | Email Address Redacted | Email |
| Freddie Wood | | Email Address Redacted | Email |
| Freddie Young Iii | | Email Address Redacted | Email |
| Freddrick House | | Email Address Redacted | Email |
| Freddy A Acevedo | | Email Address Redacted | Email |
| Freddy A Guzman | | Email Address Redacted | Email |
| Freddy Alarcon | | Email Address Redacted | Email |
| Freddy Angulo | | Email Address Redacted | Email |
| Freddy Araujo | | Email Address Redacted | Email |
| Freddy Ariza | | Email Address Redacted | Email |
| Freddy Arturo Perez | | Email Address Redacted | Email |
| Freddy Auto Body LLC | | Email Address Redacted | Email |
| Freddy Bautista | | Email Address Redacted | Email |
| Freddy Briceno | | Email Address Redacted | Email |
| Freddy Carvajal | | Email Address Redacted | Email |
| Freddy Casiano Hair Studio LLC | | Email Address Redacted | Email |
| Freddy Cevallos | | Email Address Redacted | Email |
| Freddy Colon | | Email Address Redacted | Email |
| Freddy Diaz | | Email Address Redacted | Email |
| Freddy Diaz Becerra | | Email Address Redacted | Email |
| Freddy Duron Trucking | | Email Address Redacted | Email |
| Freddy Fashion Corp | | Email Address Redacted | Email |
| Freddy Girgis | | Email Address Redacted | Email |
| Freddy Kassab | | Email Address Redacted | Email |
| Freddy Lisena | | Email Address Redacted | Email |
| Freddy M. Barker | | Email Address Redacted | Email |
| Freddy Marquez Campos | | Email Address Redacted | Email |
| Freddy Mena | | Email Address Redacted | Email |
| Freddy Montejo | | Email Address Redacted | Email |
| Freddy Mulato | | Email Address Redacted | Email |
| Freddy Navarrete | | Email Address Redacted | Email |
| Freddy Nunez | | Email Address Redacted | Email |
| Freddy Orozco | | Email Address Redacted | Email |
| Freddy Ovalles | | Email Address Redacted | Email |
| Freddy Pena | | Email Address Redacted | Email |
| Freddy R Br | | Email Address Redacted | Email |
| Freddy Restrepo | | Email Address Redacted | Email |
| Freddy Rivero | | Email Address Redacted | Email |
| Freddy Saavedra | | Email Address Redacted | Email |
| Freddy Salmeron | | Email Address Redacted | Email |
| Freddy Savelli | | Email Address Redacted | Email |
| Freddy Sidi | | Email Address Redacted | Email |
| Freddy Sierra Jimenez | | Email Address Redacted | Email |
| Freddy Sinche | | Email Address Redacted | Email |
| Freddy Villatoro | | Email Address Redacted | Email |
| Freddy Vina | | Email Address Redacted | Email |
| Freddy Yodi | | Email Address Redacted | Email |
| Freddys Concrete Pumping LLC | | Email Address Redacted | Email |
| Freddy'S Grab-N-Go LLC | | Email Address Redacted | Email |
| Freddys On Monmouth Inc | | Email Address Redacted | Email |
| Freddy'S Salon Inc | | Email Address Redacted | Email |
| Frede Luna Gomez | | Email Address Redacted | Email |
| Fredegra Brown | | Email Address Redacted | Email |
| Fredegra Brown | | Email Address Redacted | Email |
| Fredeick Zaytoun | | Email Address Redacted | Email |
| Fredel Fundora | | Email Address Redacted | Email |
| Fredelin Jean-Baptiste | | Email Address Redacted | Email |
| Fredelldrick Johnson | | Email Address Redacted | Email |
| Frederi Colmenares | | Email Address Redacted | Email |
| Frederic B De Leon Gomez | | Email Address Redacted | Email |
| Frederic Blue | | Email Address Redacted | Email |
| Frederic Boudreaux | | Email Address Redacted | Email |
| Frederic Duku | | Email Address Redacted | Email |
| Frederic Everly | | Email Address Redacted | Email |
| Frederic Goetz | | Email Address Redacted | Email |
| Frederic Henderson | | Email Address Redacted | Email |
| Frederic Larraburu | | Email Address Redacted | Email |
| Frederic Lawn Service | | Email Address Redacted | Email |
| Frederic Ludovici | | Email Address Redacted | Email |
| Frederic Manuel | | Email Address Redacted | Email |
| Frederic Nguimdoh | | Email Address Redacted | Email |
| Frederic Peuvrel | | Email Address Redacted | Email |
| Frederic Scarpulla | | Email Address Redacted | Email |
| Frederic Taylor | | Email Address Redacted | Email |
| Frederic Toomoth | | Email Address Redacted | Email |
| Frederic Wyble | | Email Address Redacted | Email |
| Frederica Baptist Church, Inc. | | Email Address Redacted | Email |
| Frederica Fayad | | Email Address Redacted | Email |
| Frederick Abbey | | Email Address Redacted | Email |
| Frederick Adler | | Email Address Redacted | Email |
| Frederick Allen | | Email Address Redacted | Email |
| Frederick Altschuler | | Email Address Redacted | Email |
| Frederick Anderson | | Email Address Redacted | Email |
| Frederick Baine | | Email Address Redacted | Email |
| Frederick Baker | | Email Address Redacted | Email |
| Frederick Barber | | Email Address Redacted | Email |
| Frederick Bender | | Email Address Redacted | Email |
| Frederick Bennett | | Email Address Redacted | Email |
| Frederick Bensusan | | Email Address Redacted | Email |
| Frederick Bernhofer | | Email Address Redacted | Email |
| Frederick Bertolotti Sales | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Frederick Bestall | | | Email Address Redacted | Email |
| Frederick Bobeda | | | Email Address Redacted | Email |
| Frederick Brady | | | Email Address Redacted | Email |
| Frederick Brandon | | | Email Address Redacted | Email |
| Frederick Brewer | | | Email Address Redacted | Email |
| Frederick Brill | | | Email Address Redacted | Email |
| Frederick Broadway | | | Email Address Redacted | Email |
| Frederick Brown | | | Email Address Redacted | Email |
| Frederick Brown | | | Email Address Redacted | Email |
| Frederick Burchett Ll | | | Email Address Redacted | Email |
| Frederick Butler | | | Email Address Redacted | Email |
| Frederick Butler | | | Email Address Redacted | Email |
| Frederick Byrne Peake | | | Email Address Redacted | Email |
| Frederick C. Frank & Associates | | | Email Address Redacted | Email |
| Frederick Carr | | | Email Address Redacted | Email |
| Frederick Chard | | | Email Address Redacted | Email |
| Frederick Chess | | | Email Address Redacted | Email |
| Frederick Ciabatoni Ii | | | Email Address Redacted | Email |
| Frederick Cox | | | Email Address Redacted | Email |
| Frederick Cox | | | Email Address Redacted | Email |
| Frederick Crane | | | Email Address Redacted | Email |
| Frederick Curry | | | Email Address Redacted | Email |
| Frederick D Elisarraras | | | Email Address Redacted | Email |
| Frederick D Giles | | | Email Address Redacted | Email |
| Frederick Davis | | | Email Address Redacted | Email |
| Frederick Demichele | | | Email Address Redacted | Email |
| Frederick Devyatkin | | | Email Address Redacted | Email |
| Frederick Dotson | | | Email Address Redacted | Email |
| Frederick Dylan Malone | | | Email Address Redacted | Email |
| Frederick East Classical | | | Email Address Redacted | Email |
| Frederick Ecke Iii | | | Email Address Redacted | Email |
| Frederick El | | | Email Address Redacted | Email |
| Frederick Electric LLC | | | Email Address Redacted | Email |
| Frederick F Coffey | | | Email Address Redacted | Email |
| Frederick F Garcia | | | Email Address Redacted | Email |
| Frederick Falvo Md Inc | | | Email Address Redacted | Email |
| Frederick Felder | | | Email Address Redacted | Email |
| Frederick Fisher | | | Email Address Redacted | Email |
| Frederick Fox LLC | | | Email Address Redacted | Email |
| Frederick Francis | | | Email Address Redacted | Email |
| Frederick Frantz | | | Email Address Redacted | Email |
| Frederick Gamber | | | Email Address Redacted | Email |
| Frederick Gasber | | | Email Address Redacted | Email |
| Frederick German | | | Email Address Redacted | Email |
| Frederick Gilliland | | | Email Address Redacted | Email |
| Frederick Gimino | | | Email Address Redacted | Email |
| Frederick Goodyear | | | Email Address Redacted | Email |
| Frederick Graessle | | | Email Address Redacted | Email |
| Frederick Grainger | | | Email Address Redacted | Email |
| Frederick Grant | | | Email Address Redacted | Email |
| Frederick Green | | | Email Address Redacted | Email |
| Frederick Griffin | | | Email Address Redacted | Email |
| Frederick Gulmi Md Pc | | | Email Address Redacted | Email |
| Frederick Haase | | | Email Address Redacted | Email |
| Frederick Hart | | | Email Address Redacted | Email |
| Frederick Hauser | | | Email Address Redacted | Email |
| Frederick Heimberger | | | Email Address Redacted | Email |
| Frederick Henry Richenburg | | | Email Address Redacted | Email |
| Frederick Herndon | | | Email Address Redacted | Email |
| Frederick Hicks | | | Email Address Redacted | Email |
| Frederick Hilken | | | Email Address Redacted | Email |
| Frederick Hill | | | Email Address Redacted | Email |
| Frederick Hill | | | Email Address Redacted | Email |
| Frederick Holmes | | | Email Address Redacted | Email |
| Frederick Hopper | | | Email Address Redacted | Email |
| Frederick Hubnik | | | Email Address Redacted | Email |
| Frederick Hutchison | | | Email Address Redacted | Email |
| Frederick Ironside | | | Email Address Redacted | Email |
| Frederick Irvin | | | Email Address Redacted | Email |
| Frederick J Balboni Jr | | | Email Address Redacted | Email |
| Frederick J Marszalek Jr LLC | | | Email Address Redacted | Email |
| Frederick J. Hartz | | | Email Address Redacted | Email |
| Frederick J. Otto | | | Email Address Redacted | Email |
| Frederick Johnson | | | Email Address Redacted | Email |
| Frederick Johnson, Jr., Cpa, LLC | | | Email Address Redacted | Email |
| Frederick Kellermann | | | Email Address Redacted | Email |
| Frederick Kellermann | | | Email Address Redacted | Email |
| Frederick Kenneth | | | Email Address Redacted | Email |
| Frederick Kenneth | | | Email Address Redacted | Email |
| Frederick Kim | | | Email Address Redacted | Email |
| Frederick Kimble | | | Email Address Redacted | Email |
| Frederick King | | | Email Address Redacted | Email |
| Frederick Koenen | | | Email Address Redacted | Email |
| Frederick Koh | | | Email Address Redacted | Email |
| Frederick Kolasa | | | Email Address Redacted | Email |
| Frederick Krueger | | | Email Address Redacted | Email |
| Frederick Lacey | | | Email Address Redacted | Email |
| Frederick Landon | | | Email Address Redacted | Email |
| Frederick Lange | | | Email Address Redacted | Email |
| Frederick Lawn Service | | | Email Address Redacted | Email |
| Frederick Lazo | | | Email Address Redacted | Email |
| Frederick Leaf | | | Email Address Redacted | Email |
| Frederick Lewis | | | Email Address Redacted | Email |
| Frederick Lim | | | Email Address Redacted | Email |
| Frederick Longo | | | Email Address Redacted | Email |
| Frederick M. Haley | | | Email Address Redacted | Email |
| Frederick Mcdaniel | | | Email Address Redacted | Email |
| Frederick Mcknight | | | Email Address Redacted | Email |
| Frederick Mclean | | | Email Address Redacted | Email |
| Frederick Mcnair | | | Email Address Redacted | Email |
| Frederick Merrida | | | Email Address Redacted | Email |
| Frederick Minjarez | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Frederick Mitchell | | | | Email Address Redacted | Email |
| Frederick Morgenstern | | | | Email Address Redacted | Email |
| Frederick Munizza | | | | Email Address Redacted | Email |
| Frederick Myers | | | | Email Address Redacted | Email |
| Frederick Nah | | | | Email Address Redacted | Email |
| Frederick Neal | | | | Email Address Redacted | Email |
| Frederick Nelams | | | | Email Address Redacted | Email |
| Frederick Nester | | | | Email Address Redacted | Email |
| Frederick Newton | | | | Email Address Redacted | Email |
| Frederick Owens | | | | Email Address Redacted | Email |
| Frederick Pappa | | | | Email Address Redacted | Email |
| Frederick Peyton | | | | Email Address Redacted | Email |
| Frederick Pollard | | | | Email Address Redacted | Email |
| Frederick Pollard | | | | Email Address Redacted | Email |
| Frederick Politt | | | | Email Address Redacted | Email |
| Frederick Prescott | | | | Email Address Redacted | Email |
| Frederick Prettner | | | | Email Address Redacted | Email |
| Frederick Reid | | | | Email Address Redacted | Email |
| Frederick Reynolds | | | | Email Address Redacted | Email |
| Frederick Ricer | | | | Email Address Redacted | Email |
| Frederick Roberts | | | | Email Address Redacted | Email |
| Frederick Robinson | | | | Email Address Redacted | Email |
| Frederick Rosenberg | | | | Email Address Redacted | Email |
| Frederick Russell | | | | Email Address Redacted | Email |
| Frederick S Bolyard | | | | Email Address Redacted | Email |
| Frederick Sajorda Dba | | | | Email Address Redacted | Email |
| Frederick Sallye | | | | Email Address Redacted | Email |
| Frederick Savage | | | | Email Address Redacted | Email |
| Frederick Shaw | | | | Email Address Redacted | Email |
| Frederick Short | | | | Email Address Redacted | Email |
| Frederick Short | | | | Email Address Redacted | Email |
| Frederick Singer | | | | Email Address Redacted | Email |
| Frederick Smith | | | | Email Address Redacted | Email |
| Frederick So Hunter | | | | Email Address Redacted | Email |
| Frederick Soroka Dc | | | | Email Address Redacted | Email |
| Frederick Sowerby | | | | Email Address Redacted | Email |
| Frederick Stadtler | | | | Email Address Redacted | Email |
| Frederick Stahmer | | | | Email Address Redacted | Email |
| Frederick Stephans | | | | Email Address Redacted | Email |
| Frederick Stortecky | | | | Email Address Redacted | Email |
| Frederick Svede | | | | Email Address Redacted | Email |
| Frederick Taint Ehler | | | | Email Address Redacted | Email |
| Frederick Taylor | | | | Email Address Redacted | Email |
| Frederick Taylor | | | | Email Address Redacted | Email |
| Frederick Tezano | | | | Email Address Redacted | Email |
| Frederick Thomas | | | | Email Address Redacted | Email |
| Frederick Thornburg | | | | Email Address Redacted | Email |
| Frederick Thornley | | | | Email Address Redacted | Email |
| Frederick Thornley | | | | Email Address Redacted | Email |
| Frederick Thornley | | | | Email Address Redacted | Email |
| Frederick Towles | | | | Email Address Redacted | Email |
| Frederick Trammell Jr | | | | Email Address Redacted | Email |
| Frederick Valentino | | | | Email Address Redacted | Email |
| Frederick Vines | | | | Email Address Redacted | Email |
| Frederick W Meyers | | | | Email Address Redacted | Email |
| Frederick W Scheper | | | | Email Address Redacted | Email |
| Frederick Waites | | | | Email Address Redacted | Email |
| Frederick Walker | | | | Email Address Redacted | Email |
| Frederick Walker | | | | Email Address Redacted | Email |
| Frederick Walker Jr | | | | Email Address Redacted | Email |
| Frederick Walker Jr | | | | Email Address Redacted | Email |
| Frederick Wells | | | | Email Address Redacted | Email |
| Frederick Wilkerson | | | | Email Address Redacted | Email |
| Frederick Williams | | | | Email Address Redacted | Email |
| Frederick Williams | | | | Email Address Redacted | Email |
| Frederick Williams | | | | Email Address Redacted | Email |
| Frederick Wilson | | | | Email Address Redacted | Email |
| Frederick Wong | | | | Email Address Redacted | Email |
| Frederick Yaldo | | | | Email Address Redacted | Email |
| Frederick Young | | | | Email Address Redacted | Email |
| Frederick Young | | | | Email Address Redacted | Email |
| Frederick Zimmat | | | | Email Address Redacted | Email |
| Fredericka Griffin | | | | Email Address Redacted | Email |
| Fredericka Jackson | | | | Email Address Redacted | Email |
| Fredericks Towing | | | | Email Address Redacted | Email |
| Frederick'S Unlimited Rv Repair | | | | Email Address Redacted | Email |
| Fredericksburg Jewelers | | | | Email Address Redacted | Email |
| Fredericksburg Restaurants Inc | | | | Email Address Redacted | Email |
| Fredericksburgs Talk Of The Town Inc | | | | Email Address Redacted | Email |
| Frederickson Munri, Inc. | | | | Email Address Redacted | Email |
| Frederickson Ventures | | | | Email Address Redacted | Email |
| Frederico Baggio | | | | Email Address Redacted | Email |
| Frederico Bryant | | | | Email Address Redacted | Email |
| Frederico Estrella | | | | Email Address Redacted | Email |
| Frederico Guerra | | | | Email Address Redacted | Email |
| Frederico Pedro | | | | Email Address Redacted | Email |
| Frederik Drejfald | | | | Email Address Redacted | Email |
| Frederik Vanoppen Ii | | | | Email Address Redacted | Email |
| Fredesa Ellis | | | | Email Address Redacted | Email |
| Fredi Delapaz | | | | Email Address Redacted | Email |
| Fredia Clark | | | | Email Address Redacted | Email |
| Fredic Cogan Md | | | | Email Address Redacted | Email |
| Fredis Benitez | | | | Email Address Redacted | Email |
| Fredis Bonilla | | | | Email Address Redacted | Email |
| Fredisvindo Bebe | | | | Email Address Redacted | Email |
| Fredkenson | | | | Email Address Redacted | Email |
| Fredlyn Aguero | | | | Email Address Redacted | Email |
| Fredman Couples & Family Therapy LLC | | | | Email Address Redacted | Email |
| Fredo Baptiste | | | | Email Address Redacted | Email |
| Fredo Pierre-Louis | | | | Email Address Redacted | Email |
| Fredoak | | | | Email Address Redacted | Email |
| Fredon Development Industries, LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Fredoric Nash | | | | Email Address Redacted | Email |
| Fredovin Ballutay | | | | Email Address Redacted | Email |
| Fredric A Chavez | | | | Email Address Redacted | Email |
| Fredric Francis | | | | Email Address Redacted | Email |
| Fredric Horowitz | | | | Email Address Redacted | Email |
| Fredric M Cohen, Pc | | | | Email Address Redacted | Email |
| Fredric S. Brandwein Cpa | | | | Email Address Redacted | Email |
| Frederic Tomasi | | | | Email Address Redacted | Email |
| Fredricia Cunegin | | | | Email Address Redacted | Email |
| Fredick & Finch, LLP | | | | Email Address Redacted | Email |
| Fredrick Anderson | | | | Email Address Redacted | Email |
| Fredrick B. Akuffo | | | | Email Address Redacted | Email |
| Fredrick Brommer | | | | Email Address Redacted | Email |
| Fredrick Campbell | | | | Email Address Redacted | Email |
| Fredrick Charles | | | | Email Address Redacted | Email |
| Fredrick Church | | | | Email Address Redacted | Email |
| Fredrick Cooper | | | | Email Address Redacted | Email |
| Fredrick Corzine | | | | Email Address Redacted | Email |
| Fredrick Fairclough | | | | Email Address Redacted | Email |
| Fredrick Fairclough | | | | Email Address Redacted | Email |
| Fredrick Faniel | | | | Email Address Redacted | Email |
| Fredrick Farrington | | | | Email Address Redacted | Email |
| Fredrick Farrington | | | | Email Address Redacted | Email |
| Fredrick Farrington | | | | Email Address Redacted | Email |
| Fredrick Gardner | | | | Email Address Redacted | Email |
| Fredrick Geis | | | | Email Address Redacted | Email |
| Fredrick Haywood | | | | Email Address Redacted | Email |
| Fredrick Henning | | | | Email Address Redacted | Email |
| Fredrick Henning | | | | Email Address Redacted | Email |
| Fredrick Hopkins | | | | Email Address Redacted | Email |
| Fredrick Johnson | | | | Email Address Redacted | Email |
| Fredrick Johnson Lll | | | | Email Address Redacted | Email |
| Fredrick Jones | | | | Email Address Redacted | Email |
| Fredrick K White | | | | Email Address Redacted | Email |
| Fredrick Karanja | | | | Email Address Redacted | Email |
| Fredrick L. Teague | | | | Email Address Redacted | Email |
| Fredrick Mcclendon | | | | Email Address Redacted | Email |
| Fredrick Mckinney | | | | Email Address Redacted | Email |
| Fredrick Michell | | | | Email Address Redacted | Email |
| Fredrick N. Wolk, M.D., A Medical Corp. | | | | Email Address Redacted | Email |
| Fredrick Nganga | | | | Email Address Redacted | Email |
| Fredrick Olugbenga Omodele | | | | Email Address Redacted | Email |
| Fredrick Page | | | | Email Address Redacted | Email |
| Fredrick Powell | | | | Email Address Redacted | Email |
| Fredrick Reddick | | | | Email Address Redacted | Email |
| Fredrick Schmitthammer | | | | Email Address Redacted | Email |
| Fredrick Sebren | | | | Email Address Redacted | Email |
| Fredrick Wiltsey | | | | Email Address Redacted | Email |
| Fredrick Wylie | | | | Email Address Redacted | Email |
| Fredrickson Company LLC | | | | Email Address Redacted | Email |
| Fredrico Dixon | | | | Email Address Redacted | Email |
| Fredrik Kadkhodazadeh | | | | Email Address Redacted | Email |
| Fredrik Maroe | | | | Email Address Redacted | Email |
| Fredrik Sinani | | | | Email Address Redacted | Email |
| Fredrika J Davis | | | | Email Address Redacted | Email |
| Fred'S Arena Bar & Steakhouse LLC | | | | Email Address Redacted | Email |
| Fred'S Auto Sales LLC | | | | Email Address Redacted | Email |
| Fred'S Food Stand | | | | Email Address Redacted | Email |
| Freds Wholesale & Liquidationms | | | | Email Address Redacted | Email |
| Fredy Borja | | | | Email Address Redacted | Email |
| Fredy Cubas | | | | Email Address Redacted | Email |
| Fredy Faulkner | | | | Email Address Redacted | Email |
| Fredy Granados | | | | Email Address Redacted | Email |
| Fredy Leon | | | | Email Address Redacted | Email |
| Fredy M. Carrasco | | | | Email Address Redacted | Email |
| Fredy Marrero | | | | Email Address Redacted | Email |
| Fredy Martinez | | | | Email Address Redacted | Email |
| Fredy Martinez | | | | Email Address Redacted | Email |
| Fredy Padilla | | | | Email Address Redacted | Email |
| Fredy Perez | | | | Email Address Redacted | Email |
| Fredy Teyssedou | | | | Email Address Redacted | Email |
| Fredy Turcios | | | | Email Address Redacted | Email |
| Fredy Velasquez | | | | Email Address Redacted | Email |
| Fredys Hvac LLC | | | | Email Address Redacted | Email |
| Fredy'S Investment Corp | | | | Email Address Redacted | Email |
| Fredys J Paula | | | | Email Address Redacted | Email |
| Free Clinic Of Rockingham County, Inc | | | | Email Address Redacted | Email |
| Free Dirt Films | | | | Email Address Redacted | Email |
| Free Energy Factory, LLC | | | | Email Address Redacted | Email |
| Free Enterprise | | | | Email Address Redacted | Email |
| Free Lancing | | | | Email Address Redacted | Email |
| Free Law Project | | | | Email Address Redacted | Email |
| Free Life Church Inc | | | | Email Address Redacted | Email |
| Free Living Home Organizing | | | | Email Address Redacted | Email |
| Free Me Bail Bonds | | | | Email Address Redacted | Email |
| Free N Valente | | | | Email Address Redacted | Email |
| Free Period Press LLC | | | | Email Address Redacted | Email |
| Free Point Church | | | | Email Address Redacted | Email |
| Free Port Wireless Corp | | | | Email Address Redacted | Email |
| Free Range | | | | Email Address Redacted | Email |
| Free Range Boarding Inc | | | | Email Address Redacted | Email |
| Free Range Restaurant | | | | Email Address Redacted | Email |
| Free Range Thinking, Inc | | | | Email Address Redacted | Email |
| Free Science Inc | | | | Email Address Redacted | Email |
| Free State Construction LLC | | | | Email Address Redacted | Email |
| Free State Trucking LLC | | | | Email Address Redacted | Email |
| Free To Eat, Inc. | | | | Email Address Redacted | Email |
| Free Trade Unlimited LLC | | | | Email Address Redacted | Email |
| Freeagent Network, Inc. | | | | Email Address Redacted | Email |
| Freeanh Underwood | | | | Email Address Redacted | Email |
| Freebird Shears | | | | Email Address Redacted | Email |
| Freebird Technologies LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Freeburg Piano Service, Inc. | | Email Address Redacted | Email |
| Freed Home Inc | | Email Address Redacted | Email |
| Freed Saad | | Email Address Redacted | Email |
| Freedam Records | | Email Address Redacted | Email |
| Freedman Freight | | Email Address Redacted | Email |
| Freedom & Wealth, LLC | | Email Address Redacted | Email |
| Freedom 4 Us Limited Partnership | | Email Address Redacted | Email |
| Freedom Aquatics | | Email Address Redacted | Email |
| Freedom Asphalt, LLC | | Email Address Redacted | Email |
| Freedom Autos LLC | | Email Address Redacted | Email |
| Freedom Broker Services, LLC | | Email Address Redacted | Email |
| Freedom Builders Enterprises, | | Email Address Redacted | Email |
| Freedom Christian Center | | Email Address Redacted | Email |
| Freedom Clean LLC | | Email Address Redacted | Email |
| Freedom Contracting LLC | | Email Address Redacted | Email |
| Freedom Credit Solutions LLC | | Email Address Redacted | Email |
| Freedom Dealer Group | | Email Address Redacted | Email |
| Freedom Delivery & Logistics | | Email Address Redacted | Email |
| Freedom Design Build LLC | | Email Address Redacted | Email |
| Freedom Development Corporation, LLC | | Email Address Redacted | Email |
| Freedom Development Group, | | Email Address Redacted | Email |
| Freedom Electric | | Email Address Redacted | Email |
| Freedom Electric Inc. | | Email Address Redacted | Email |
| Freedom Financial Architects | | Email Address Redacted | Email |
| Freedom Fireworks, LLC | | Email Address Redacted | Email |
| Freedom Flipping Academy, LLC | | Email Address Redacted | Email |
| Freedom Foot Spa Corporation | | Email Address Redacted | Email |
| Freedom For Immigrants | | Email Address Redacted | Email |
| Freedom General Store | | Email Address Redacted | Email |
| Freedom Healthcare LLC | | Email Address Redacted | Email |
| Freedom I, Inc | | Email Address Redacted | Email |
| Freedom In Christ Ministry | | Email Address Redacted | Email |
| Freedom In Motion Gym LLC | | Email Address Redacted | Email |
| Freedom Land Works | | Email Address Redacted | Email |
| Freedom Legacy Corp | | Email Address Redacted | Email |
| Freedom Logistics LLC | | Email Address Redacted | Email |
| Freedom Mini Mart | | Email Address Redacted | Email |
| Freedom Motorcars, Inc. | | Email Address Redacted | Email |
| Freedom Movement, Inc. | | Email Address Redacted | Email |
| Freedom Of Purpose Inc | | Email Address Redacted | Email |
| Freedom Pet Service LLC | | Email Address Redacted | Email |
| Freedom Plumbing & Solar Inc | | Email Address Redacted | Email |
| Freedom Pools LLC | | Email Address Redacted | Email |
| Freedom Realty Investments LLC | | Email Address Redacted | Email |
| Freedom Roofing & Exteriors Inc | | Email Address Redacted | Email |
| Freedom Steel Corporation, | | Email Address Redacted | Email |
| Freedom Tax Service | | Email Address Redacted | Email |
| Freedom Tax Service LLC | | Email Address Redacted | Email |
| Freedom Tax Services | | Email Address Redacted | Email |
| Freedom Tax Services 85 LLC | | Email Address Redacted | Email |
| Freedom Team, LLC | | Email Address Redacted | Email |
| Freedom Tire & Wheel | | Email Address Redacted | Email |
| Freedom To Choose Inc | | Email Address Redacted | Email |
| Freedom Tower News Inc | | Email Address Redacted | Email |
| Freedom Travel LLC | | Email Address Redacted | Email |
| Freedom Van'S LLC | | Email Address Redacted | Email |
| Freedom Within , Llc | | Email Address Redacted | Email |
| Freedom Woodworks, Llc | | Email Address Redacted | Email |
| Freedom1Housing@Yahoo.Com | | Email Address Redacted | Email |
| Freedomatic LLC | | Email Address Redacted | Email |
| Freedoms Computer Cabling & Electrical | | Email Address Redacted | Email |
| Freehold Orthodontics LLC | | Email Address Redacted | Email |
| Freehub Sports | | Email Address Redacted | Email |
| Freelance | | Email Address Redacted | Email |
| Freelance Environtology, Inc. | | Email Address Redacted | Email |
| Freelance Paralegal Services | | Email Address Redacted | Email |
| Freelance Productions Ink, | | Email Address Redacted | Email |
| Freeland Services LLC | | Email Address Redacted | Email |
| Freeling & Things LLC | | Email Address Redacted | Email |
| Freeloader, Inc | | Email Address Redacted | Email |
| Freeman & Freeman | | Email Address Redacted | Email |
| Freeman & Lowe LLC | | Email Address Redacted | Email |
| Freeman Accountancy Corp | | Email Address Redacted | Email |
| Freeman Automotive Design LLC | | Email Address Redacted | Email |
| Freeman Braswell | | Email Address Redacted | Email |
| Freeman Gallimore | | Email Address Redacted | Email |
| Freeman Hair Company LLC | | Email Address Redacted | Email |
| Freeman Innovative Solutions LLC | | Email Address Redacted | Email |
| Freeman Kirby | | Email Address Redacted | Email |
| Freeman Lui | | Email Address Redacted | Email |
| Freeman Lui | | Email Address Redacted | Email |
| Freeman Mortgage | | Email Address Redacted | Email |
| Freeman Productions | | Email Address Redacted | Email |
| Freeman Racing Stable, LLC | | Email Address Redacted | Email |
| Freeman Remodel LLC | | Email Address Redacted | Email |
| Freeman Residential Services, LLC | | Email Address Redacted | Email |
| Freeman Smith | | Email Address Redacted | Email |
| Freeman Tax Service, Inc. | | Email Address Redacted | Email |
| Freeman Transport & Hauling Services LLC | | Email Address Redacted | Email |
| Freeman'S Electrical Service & Maintnance, LLC | | Email Address Redacted | Email |
| Freemans House Resdential Assisted Living Facility LLC | | Email Address Redacted | Email |
| Freeman'S Services, LLC | | Email Address Redacted | Email |
| Freement LLC | | Email Address Redacted | Email |
| Freeport Metrowireless Inc. | | Email Address Redacted | Email |
| Freeskyez Trucking LLC | | Email Address Redacted | Email |
| Freespeech Media | | Email Address Redacted | Email |
| Freestate Ambulance | | Email Address Redacted | Email |
| Freestyle Consultant LLC | | Email Address Redacted | Email |
| Freestyle Diesel Services LLC | | Email Address Redacted | Email |
| Freeway Carpets & Wood Floors LLC | | Email Address Redacted | Email |
| Freeway Desoto Central Cleaners | | Email Address Redacted | Email |
| Freeway Muffler & Brakes Of Lincoln, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Freeway Tax Services | | Email Address Redacted | Email |
| Freeway Trans LLC | | Email Address Redacted | Email |
| Freewill Transport LLC | | Email Address Redacted | Email |
| Freeworld International | | Email Address Redacted | Email |
| Freeziac | | Email Address Redacted | Email |
| Fregenet S Ressler | | Email Address Redacted | Email |
| Fregui Inc | | Email Address Redacted | Email |
| Frehiwot Asstawessegne | | Email Address Redacted | Email |
| Frehner Financial & Insurance | | Email Address Redacted | Email |
| Frei & Frei, Inc. | | Email Address Redacted | Email |
| Freida Gutwirth | | Email Address Redacted | Email |
| Freida Tilus | | Email Address Redacted | Email |
| Freiers Truck Cap Center Of Wisconsin LLC | | Email Address Redacted | Email |
| Freight & Transport Services | | Email Address Redacted | Email |
| Freight Aces, Inc. | | Email Address Redacted | Email |
| Freight Factoring Specialists, LLC | | Email Address Redacted | Email |
| Freight Fast Inc | | Email Address Redacted | Email |
| Freight Forward | | Email Address Redacted | Email |
| Freight Hunter LLC | | Email Address Redacted | Email |
| Freight Logistics Express, LLC | | Email Address Redacted | Email |
| Freight Solved | | Email Address Redacted | Email |
| Freight Star | | Email Address Redacted | Email |
| Freight Systems Int'L, Inc | | Email Address Redacted | Email |
| Freight Transportation Arrangement | | Email Address Redacted | Email |
| Freight Works Express | | Email Address Redacted | Email |
| Freight World LLC | | Email Address Redacted | Email |
| Freightastic | | Email Address Redacted | Email |
| Freightmate.Com | | Email Address Redacted | Email |
| Freightnite Transport | | Email Address Redacted | Email |
| Freightrust LLC | | Email Address Redacted | Email |
| Freightway Transportation Services LLC | | Email Address Redacted | Email |
| Freik LLC | | Email Address Redacted | Email |
| Freily C Carmona Cancino | | Email Address Redacted | Email |
| Freiman Law, P.C. | | Email Address Redacted | Email |
| Freindship Circle Dleaware Valley North Inc | | Email Address Redacted | Email |
| Freire-Pinto Pa | | Email Address Redacted | Email |
| Frelon Parmer | | Email Address Redacted | Email |
| Fremie Balbastro | | Email Address Redacted | Email |
| Fremont Auto Sales, | | Email Address Redacted | Email |
| French & Western, Inc | | Email Address Redacted | Email |
| French American International School | | Email Address Redacted | Email |
| French Broad Mobile Home Park LLC. | | Email Address Redacted | Email |
| French Broad Plumbing, LLC | | Email Address Redacted | Email |
| French Cabinetry LLC | | Email Address Redacted | Email |
| French Connection | | Email Address Redacted | Email |
| French Me LLC | | Email Address Redacted | Email |
| French Morning | | Email Address Redacted | Email |
| French Nails Spa Inc | | Email Address Redacted | Email |
| French Quarter Laundry, Inc. | | Email Address Redacted | Email |
| Frenchaccents Rugs & Tapestries, Inc. | | Email Address Redacted | Email |
| Frenchfry Brown | | Email Address Redacted | Email |
| Frenchie'S Hair Design Studio | | Email Address Redacted | Email |
| French-Knott Incorporated | | Email Address Redacted | Email |
| Frenchmaison, | | Email Address Redacted | Email |
| Frenchon Rencher | | Email Address Redacted | Email |
| Frenchtown Neighborhood Improvement Association | | Email Address Redacted | Email |
| Frenecia Faison | | Email Address Redacted | Email |
| Frenemy, LLC | | Email Address Redacted | Email |
| Frente Al Sol Inc | | Email Address Redacted | Email |
| Frenz Salon & Spa | | Email Address Redacted | Email |
| Frenzi A Thrift Shop Incorp | | Email Address Redacted | Email |
| Freonna Smith | | Email Address Redacted | Email |
| Frequency Staffing LLC | | Email Address Redacted | Email |
| Frerichs Law Office, P.C. | | Email Address Redacted | Email |
| Frerliy Portillo | | Email Address Redacted | Email |
| Fresa Ferrand | | Email Address Redacted | Email |
| Fresco Inc. | | Email Address Redacted | Email |
| Frescos Fusion Grill | | Email Address Redacted | Email |
| Fresewra Yohannes | | Email Address Redacted | Email |
| Fresh | | Email Address Redacted | Email |
| Fresh & Clean Car Wash | | Email Address Redacted | Email |
| Fresh & Clean Janitorial | | Email Address Redacted | Email |
| Fresh & Clean LLC | | Email Address Redacted | Email |
| Fresh & Clear Pool Service, Inc. | | Email Address Redacted | Email |
| Fresh & Cool Meyer LLC | | Email Address Redacted | Email |
| Fresh & Farm LLC | | Email Address Redacted | Email |
| Fresh & Humble LLC | | Email Address Redacted | Email |
| Fresh 99 Cents Hot Pizza Inc | | Email Address Redacted | Email |
| Fresh Ac Tech LLC | | Email Address Redacted | Email |
| Fresh Air Cleaning Services, LLC | | Email Address Redacted | Email |
| Fresh Air Technologies, LLC | | Email Address Redacted | Email |
| Fresh Air Tous & Travel Inc | | Email Address Redacted | Email |
| Fresh Airlines | | Email Address Redacted | Email |
| Fresh As Daisy Kids Spa LLC | | Email Address Redacted | Email |
| Fresh Auto Detailing | | Email Address Redacted | Email |
| Fresh By Nature Inc. | | Email Address Redacted | Email |
| Fresh Choice Trading LLC | | Email Address Redacted | Email |
| Fresh Choice Wholesale Enterprises, Inc. | | Email Address Redacted | Email |
| Fresh Cleaners | | Email Address Redacted | Email |
| Fresh Coat Painting Inc | | Email Address Redacted | Email |
| Fresh Cup Frozen Yogurt | | Email Address Redacted | Email |
| Fresh Cut Barber Shop Ii | | Email Address Redacted | Email |
| Fresh Cut Landscape Services, LLC | | Email Address Redacted | Email |
| Fresh Cut Lawn Service | | Email Address Redacted | Email |
| Fresh Cut Lawns & Janitorial | | Email Address Redacted | Email |
| Fresh Cut LLC | | Email Address Redacted | Email |
| Fresh Cutsz | | Email Address Redacted | Email |
| Fresh Cutz | | Email Address Redacted | Email |
| Fresh Cutz | | Email Address Redacted | Email |
| Fresh Donuts LLC | | Email Address Redacted | Email |
| Fresh Fare Cartering & Events, LLC | | Email Address Redacted | Email |
| Fresh Fare Co. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Fresh Figs Marketing LLC | | Email Address Redacted | Email |
| Fresh Fire Group LLC | | Email Address Redacted | Email |
| Fresh Fire Studio | | Email Address Redacted | Email |
| Fresh Food Concepts, Inc. | | Email Address Redacted | Email |
| Fresh Food LLC | | Email Address Redacted | Email |
| Fresh Fragrance Cleaning LLC | | Email Address Redacted | Email |
| Fresh Fruit & Food Center | | Email Address Redacted | Email |
| Fresh Green Cleaners | | Email Address Redacted | Email |
| Fresh Horizons Of Brickell LLC | | Email Address Redacted | Email |
| Fresh Horizons Of Doral LLC | | Email Address Redacted | Email |
| Fresh Hot Pizza, Inc | | Email Address Redacted | Email |
| Fresh Ice Cream Inc | | Email Address Redacted | Email |
| Fresh Ink | | Email Address Redacted | Email |
| Fresh International Usa LLC | | Email Address Redacted | Email |
| Fresh Kutz Barbershop LLC | | Email Address Redacted | Email |
| Fresh Laundry Corp | | Email Address Redacted | Email |
| Fresh Lawns Inc | | Email Address Redacted | Email |
| Fresh Line Design & Painting LLC | | Email Address Redacted | Email |
| Fresh Look | | Email Address Redacted | Email |
| Fresh Look Beauty LLC | | Email Address Redacted | Email |
| Fresh Media | | Email Address Redacted | Email |
| Fresh N Clean | | Email Address Redacted | Email |
| Fresh Nails & Day Spa | | Email Address Redacted | Email |
| Fresh Nails Inc. | | Email Address Redacted | Email |
| Fresh Nation, Inc. | | Email Address Redacted | Email |
| Fresh Off The Docks Off The Docks Seafood Delivery Corp. | | Email Address Redacted | Email |
| Fresh Out Bail Bonds LLC | | Email Address Redacted | Email |
| Fresh Paint Painting | | Email Address Redacted | Email |
| Fresh Pastada LLC | | Email Address Redacted | Email |
| Fresh Pond Farm Market Inc | | Email Address Redacted | Email |
| Fresh Produce Port LLC | | Email Address Redacted | Email |
| Fresh Slice Pizza Inc | | Email Address Redacted | Email |
| Fresh Start | | Email Address Redacted | Email |
| Fresh Start Business Service, LLC | | Email Address Redacted | Email |
| Fresh Start Daycare | | Email Address Redacted | Email |
| Fresh Start Express LLC | | Email Address Redacted | Email |
| Fresh Start Floor Covering LLC | | Email Address Redacted | Email |
| Fresh Start Food, Inc | | Email Address Redacted | Email |
| Fresh Start Hardwood | | Email Address Redacted | Email |
| Fresh Start Harris Bros .Ltd | | Email Address Redacted | Email |
| Fresh Start Network, LLC | | Email Address Redacted | Email |
| Fresh Start Paiting Inc. | | Email Address Redacted | Email |
| Fresh Start Property Improvement | | Email Address Redacted | Email |
| Fresh Start Realty Corp. | | Email Address Redacted | Email |
| Fresh Start Residential Inc | | Email Address Redacted | Email |
| Fresh Start Salon LLC | | Email Address Redacted | Email |
| Fresh Subway 62 LLC | | Email Address Redacted | Email |
| Fresh Taco Ny Inc | | Email Address Redacted | Email |
| Fresh The Sneaker Store | | Email Address Redacted | Email |
| Fresh Threadz | | Email Address Redacted | Email |
| Fresh Trails Pet Sitting, Inc | | Email Address Redacted | Email |
| Fresh Transports LLC | | Email Address Redacted | Email |
| Fresh Up Personal Care LLC | | Email Address Redacted | Email |
| Fresh Village Inc | | Email Address Redacted | Email |
| Fresh.Ca, | | Email Address Redacted | Email |
| Freshaire, LLC | | Email Address Redacted | Email |
| Freshbox Mmm LLC | | Email Address Redacted | Email |
| Freshco Management, Inc. | | Email Address Redacted | Email |
| Freshcutz | | Email Address Redacted | Email |
| Freshentertainmentpromotions LLC | | Email Address Redacted | Email |
| Freshex | | Email Address Redacted | Email |
| Freshland Market LLC. | | Email Address Redacted | Email |
| Freshly Pressed LLC | | Email Address Redacted | Email |
| Freshmex LLC | | Email Address Redacted | Email |
| Freshout Music Inc | | Email Address Redacted | Email |
| Freshprepp Corp | | Email Address Redacted | Email |
| Freshreno New York | | Email Address Redacted | Email |
| Freshspot Clothing | | Email Address Redacted | Email |
| Freshstart Logistics LLC. | | Email Address Redacted | Email |
| Fresh-Start.Law, P.A. | | Email Address Redacted | Email |
| Freshsteps, LLC | | Email Address Redacted | Email |
| Freshstor Inc. | | Email Address Redacted | Email |
| Freshtake On Copy | | Email Address Redacted | Email |
| Freshtoweb | | Email Address Redacted | Email |
| Freshtrends LLC | | Email Address Redacted | Email |
| Freshway Services Of Dallas | | Email Address Redacted | Email |
| Fresia Vasquez | | Email Address Redacted | Email |
| Fresko Foods Corp | | Email Address Redacted | Email |
| Fresno Advanced Security & Transport | | Email Address Redacted | Email |
| Fresno Black Belt Center | | Email Address Redacted | Email |
| Fresno Carpet Gallery, Inc | | Email Address Redacted | Email |
| Fresno Catering House & Service | | Email Address Redacted | Email |
| Fresno Dolphins Swim Team, LLC | | Email Address Redacted | Email |
| Fresno Free College Foundation | | Email Address Redacted | Email |
| Fresno Logistics LLC | | Email Address Redacted | Email |
| Fresno Mobile Repair | | Email Address Redacted | Email |
| Fresno Occupational Medical Group | | Email Address Redacted | Email |
| Fresno Rv LLC | | Email Address Redacted | Email |
| Fresno Shoe Repair | 2836 West Rialto Ave | Fresno, CA 93705 | First Class Mail |
| Fresno Transport Inc | | Email Address Redacted | Email |
| Fresno Transport Inc | | Email Address Redacted | Email |
| Fretia Offord | | Email Address Redacted | Email |
| Fretta Tech LLC | | Email Address Redacted | Email |
| Fretty'S Limousine & Transportation Service, Inc. | | Email Address Redacted | Email |
| Freund Hoof Care | | Email Address Redacted | Email |
| Freund'S Farm Market & Bakery, LLC | | Email Address Redacted | Email |
| Freund'S Hardwood Flooring Inc | | Email Address Redacted | Email |
| Frew Awlach | | Email Address Redacted | Email |
| Frewengel | | Email Address Redacted | Email |
| Frexito Management & Consulting Group LLC | | Email Address Redacted | Email |
| Freya Beauty Salon Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Freya Bjornlie | | Email Address Redacted | Email |
| Freya Roessner | | Email Address Redacted | Email |
| Freya Surabian | | Email Address Redacted | Email |
| Freyde Seidenfeld | | Email Address Redacted | Email |
| Freydoon Esmaili | | Email Address Redacted | Email |
| Freyen Santiago | | Email Address Redacted | Email |
| Freyen Santiago | | Email Address Redacted | Email |
| Freyja Rikkertsen | | Email Address Redacted | Email |
| Freyja Rikkertsen | | Email Address Redacted | Email |
| Freyman Cpa, P.C. | | Email Address Redacted | Email |
| Freymann It | | Email Address Redacted | Email |
| Frezghi Tesfamichael | | Email Address Redacted | Email |
| Frezza Farm | | Email Address Redacted | Email |
| Frg, LLC | | Email Address Redacted | Email |
| Fri Logistic LLC | | Email Address Redacted | Email |
| Friant Pizza Factory | | Email Address Redacted | Email |
| Frid Family Practice. | | Email Address Redacted | Email |
| Frida Kaller | | Email Address Redacted | Email |
| Friday Crawford | | Email Address Redacted | Email |
| Friday Finds | | Email Address Redacted | Email |
| Friday Nails & Spa | | Email Address Redacted | Email |
| Friday Nails Spa & Beauty Salon | | Email Address Redacted | Email |
| Friday Service Corp | | Email Address Redacted | Email |
| Fridrikh Karakashyan | | Email Address Redacted | Email |
| Frie & Wagley | | Email Address Redacted | Email |
| Fried Egg Productions | | Email Address Redacted | Email |
| Frieda Diskin | | Email Address Redacted | Email |
| Frieda Smith | | Email Address Redacted | Email |
| Friedchicken Patty | | Email Address Redacted | Email |
| Friedens Evangelical Lutheran Church | | Email Address Redacted | Email |
| Friedhoff Calvo Production | | Email Address Redacted | Email |
| Friedman College | | Email Address Redacted | Email |
| Friedman Financial, LLC | | Email Address Redacted | Email |
| Friedman Fixture Co., Inc. | | Email Address Redacted | Email |
| Friedman Management Usa LLC | | Email Address Redacted | Email |
| Friedman Pe | | Email Address Redacted | Email |
| Friedman Realty & Investments Inc | | Email Address Redacted | Email |
| Friedrich Jewelers, Inc. | | Email Address Redacted | Email |
| Friedrich Lauff | | Email Address Redacted | Email |
| Fried'S 18Th Ave Hardware & Houseware Co. | | Email Address Redacted | Email |
| Friend In Dark Places | | Email Address Redacted | Email |
| Friendlly Inspector Inc | | Email Address Redacted | Email |
| Friendly Barber LLC | | Email Address Redacted | Email |
| Friendly Best Way Transportation Inc | | Email Address Redacted | Email |
| Friendly David'S Market Inc | | Email Address Redacted | Email |
| Friendly Design, LLC | | Email Address Redacted | Email |
| Friendly Express Liquor & Jr Market | | Email Address Redacted | Email |
| Friendly Fix It | | Email Address Redacted | Email |
| Friendly Fixit Mobile Computer Services | | Email Address Redacted | Email |
| Friendly Foods | | Email Address Redacted | Email |
| Friendly Fuels Inc | | Email Address Redacted | Email |
| Friendly Helpers LLC | | Email Address Redacted | Email |
| Friendly Isle Auto Parts & Supplies Inc. | | Email Address Redacted | Email |
| Friendly Motors Of S Florida LLC | | Email Address Redacted | Email |
| Friendly Motors, LLC. | | Email Address Redacted | Email |
| Friendly Nails | | Email Address Redacted | Email |
| Friendly Nails | | Email Address Redacted | Email |
| Friendly Nails | | Email Address Redacted | Email |
| Friendly Nails LLC | | Email Address Redacted | Email |
| Friendly Pawn | | Email Address Redacted | Email |
| Friendly Reminders | | Email Address Redacted | Email |
| Friendly Tire Inc | | Email Address Redacted | Email |
| Friendly Touch Cleaning LLC | | Email Address Redacted | Email |
| Friendly Vending LLC | | Email Address Redacted | Email |
| Friendly Vengeance | | Email Address Redacted | Email |
| Friends + Family LLC | | Email Address Redacted | Email |
| Friends Auto Repair & Sale LLC | | Email Address Redacted | Email |
| Friends Beauty Hair Salon | | Email Address Redacted | Email |
| Friends Community Church Of Orange County | | Email Address Redacted | Email |
| Friends Development (Usa), Inc. | | Email Address Redacted | Email |
| Friends Express, LLC | | Email Address Redacted | Email |
| Friends Forever Pet Crematory | | Email Address Redacted | Email |
| Friends Hair Salon | | Email Address Redacted | Email |
| Friends Helping Friends Cleveland West | | Email Address Redacted | Email |
| Friends In Transition Counseling, LLC | | Email Address Redacted | Email |
| Friends Market Inc | | Email Address Redacted | Email |
| Friends Of Aderes Hatorah | | Email Address Redacted | Email |
| Friends Of America Cultural Exchanges Inc. | | Email Address Redacted | Email |
| Friends Of Big Brothers Big Sisters Of Utah | | Email Address Redacted | Email |
| Friends Of Childrens Oncology Camp Foundation | | Email Address Redacted | Email |
| Friends Of Estacada Community Center | | Email Address Redacted | Email |
| Friends Of Highlands Hammock State Park, Inc. | | Email Address Redacted | Email |
| Friends Of Michael Williams | | Email Address Redacted | Email |
| Friends Of Sisters At The Well, Inc | | Email Address Redacted | Email |
| Friends Of The Desert Mountains | | Email Address Redacted | Email |
| Friends Of The Issaquah Salmon Hatchery | | Email Address Redacted | Email |
| Friends Of The Mel Stillman Community Tennis Center, Inc. | | Email Address Redacted | Email |
| Friends Petroleum Inc | | Email Address Redacted | Email |
| Friends Salon Ans Spa | | Email Address Redacted | Email |
| Friends Salon Central, Inc. | | Email Address Redacted | Email |
| Friends Truck Repair Inc | | Email Address Redacted | Email |
| Friends Western School | | Email Address Redacted | Email |
| Friends With Benedicts | | Email Address Redacted | Email |
| Friends4Us | | Email Address Redacted | Email |
| Friendship Crossfit Clt LLC | | Email Address Redacted | Email |
| Friendship Investment & Marketing Consultant Inc. | | Email Address Redacted | Email |
| Friendship Jewelers Inc | | Email Address Redacted | Email |
| Friendship Macaron, LLC | | Email Address Redacted | Email |
| Friendship Matters LLC | | Email Address Redacted | Email |
| Friendship Vending LLC | | Email Address Redacted | Email |
| Friendship With Cambodia | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Friendz Food Market, | | | Email Address Redacted | Email |
| Friesen Tool Co., Inc. | | | Email Address Redacted | Email |
| Frieszs Interior Woodworking | | | Email Address Redacted | Email |
| Frigate'S Bar & Grill | | | Email Address Redacted | Email |
| Fright Nights Production Company | | | Email Address Redacted | Email |
| Frigottos General Services, Inc | | | Email Address Redacted | Email |
| Frih Services, LLC | | | Email Address Redacted | Email |
| Frimcha Weiss | | | Email Address Redacted | Email |
| Frimet Klein | | | Email Address Redacted | Email |
| Frine Caraballo Gonzalez | | | Email Address Redacted | Email |
| Fringe Benefits Hair Studio | | | Email Address Redacted | Email |
| Fringe Talent, Inc. | | | Email Address Redacted | Email |
| Fringestudio For Hair | | | Email Address Redacted | Email |
| Frink Landworks LLC | | | Email Address Redacted | Email |
| Frisa Capital LLC | | | Email Address Redacted | Email |
| Frisbian Lopez Lopez | | | Email Address Redacted | Email |
| Frisco Relief Chiropractic | | | Email Address Redacted | Email |
| Frish & Teklich Inc | | | Email Address Redacted | Email |
| Frisky Business LLC | | | Email Address Redacted | Email |
| Frisoni & Associates, Pc | | | Email Address Redacted | Email |
| Fristachi Scientific Consulting, LLC | | | Email Address Redacted | Email |
| Fritsche Counseling Services | | | Email Address Redacted | Email |
| Fritts Lawn Service LLC | | | Email Address Redacted | Email |
| Fritz Allan Boncato | | | Email Address Redacted | Email |
| Fritz Allan Boncato | | | Email Address Redacted | Email |
| Fritz Allard | | | Email Address Redacted | Email |
| Fritz Basile | | | Email Address Redacted | Email |
| Fritz Building | | | Email Address Redacted | Email |
| Fritz Design | | | Email Address Redacted | Email |
| Fritz Devibar | | | Email Address Redacted | Email |
| Fritz Erie | | | Email Address Redacted | Email |
| Fritz Gonzalez | | | Email Address Redacted | Email |
| Fritz Jean Gilles | | | Email Address Redacted | Email |
| Fritz Jean Louis | | | Email Address Redacted | Email |
| Fritz Landscaping & Pressure Cleaning Inc. | | | Email Address Redacted | Email |
| Fritz M Henry | | | Email Address Redacted | Email |
| Fritz Mckenzie | | | Email Address Redacted | Email |
| Fritz Milce | | | Email Address Redacted | Email |
| Fritz Narcisse | | | Email Address Redacted | Email |
| Fritz Panoussi | | | Email Address Redacted | Email |
| Fritz Proper Blackberry | | | Email Address Redacted | Email |
| Fritz Seche | | | Email Address Redacted | Email |
| Fritz Transportation | | | Email Address Redacted | Email |
| Fritz Verti | | | Email Address Redacted | Email |
| Fritzgerald Jean Charles | | | Email Address Redacted | Email |
| Fritzlade Narcisse | | | Email Address Redacted | Email |
| Fritzlinesaintvistal | | | Email Address Redacted | Email |
| Fritzna Joseph | | | Email Address Redacted | Email |
| Fritzner Charles | | | Email Address Redacted | Email |
| Fritznermaurent | | | Email Address Redacted | Email |
| Fritzson Milord | | | Email Address Redacted | Email |
| Fro Chick Tees | | | Email Address Redacted | Email |
| Froemel Home Repair & Renovations | | | Email Address Redacted | Email |
| Frog Rei Properties Inc | | | Email Address Redacted | Email |
| Frogcatcher Group, LLC | | | Email Address Redacted | Email |
| Frogdog, LLC | | | Email Address Redacted | Email |
| Froggy'S Party Pad | | | Email Address Redacted | Email |
| Froggy'S Saloon Inc | | | Email Address Redacted | Email |
| Frogs To Dogs, LLC | | | Email Address Redacted | Email |
| Frogtown Cabin, Inc. | | | Email Address Redacted | Email |
| Froilan Casimir | | | Email Address Redacted | Email |
| Froilan Espinal | | | Email Address Redacted | Email |
| From A Purple Chair LLC | | | Email Address Redacted | Email |
| From Boys To Men Services LLC | | | Email Address Redacted | Email |
| From Green To Greener Inc | | | Email Address Redacted | Email |
| From Me To You Auction | | | Email Address Redacted | Email |
| From My Heart To Yours Homecare | | | Email Address Redacted | Email |
| From Russia With Love LLC | | | Email Address Redacted | Email |
| From Scratch Food LLC | | | Email Address Redacted | Email |
| From Soup To Nuts LLC | | | Email Address Redacted | Email |
| From The Ground Up Property Preservation | | | Email Address Redacted | Email |
| From The Ground Up Theatre Co Inc | | | Email Address Redacted | Email |
| From The Heart Enrichment Center | | | Email Address Redacted | Email |
| From The Universe To You Inc. | | | Email Address Redacted | Email |
| From This Day Forward | | | Email Address Redacted | Email |
| Fromby Construction LLC | | | Email Address Redacted | Email |
| Fromencio Cruz | | | Email Address Redacted | Email |
| Fromovitz Chabad Center | | | Email Address Redacted | Email |
| Fromye Group, LLC | | | Email Address Redacted | Email |
| Fronanda Strickland | | | Email Address Redacted | Email |
| Froncel Fortier | | | Email Address Redacted | Email |
| Front 2 Back Printing | | | Email Address Redacted | Email |
| Front 9 LLC Dba Liberty Rock Tavern | | | Email Address Redacted | Email |
| Front Line Plastering Inc | | | Email Address Redacted | Email |
| Front Page Hair Design LLC | | | Email Address Redacted | Email |
| Front Page Vip LLC | | | Email Address Redacted | Email |
| Front Porch Communities, LLC | | | Email Address Redacted | Email |
| Front Range Contractors Inc. | | | Email Address Redacted | Email |
| Front Range Fenestration, LLC | | | Email Address Redacted | Email |
| Front Range Invests | | | Email Address Redacted | Email |
| Front Range Portable Restrooms LLC | | | Email Address Redacted | Email |
| Front Range Tools Inc | | | Email Address Redacted | Email |
| Front Rowe LLC | | | Email Address Redacted | Email |
| Front Runner Transportation | | | Email Address Redacted | Email |
| Front Vii Media Group | | | Email Address Redacted | Email |
| Frontage International Inc. | | | Email Address Redacted | Email |
| Frontera Homes LLC | | | Email Address Redacted | Email |
| Frontera Tax Professionals | | | Email Address Redacted | Email |
| Frontier Brook Farm, LLC | | | Email Address Redacted | Email |
| Frontier Business Services | | | Email Address Redacted | Email |
| Frontier Cleaning LLC | | | Email Address Redacted | Email |
| Frontier Financial Group LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Frontier Kitchens | | Email Address Redacted | Email |
| Frontier Publications, Inc. | | Email Address Redacted | Email |
| Frontiers Advisory LLC | | Email Address Redacted | Email |
| Frontline Av, LLC | | Email Address Redacted | Email |
| Frontline Construction, LLC | | Email Address Redacted | Email |
| Frontline Enterprise America LLC | | Email Address Redacted | Email |
| Frontline Florida Realty Inc | | Email Address Redacted | Email |
| Frontline Health Services, Inc. | | Email Address Redacted | Email |
| Frontline Logistics LLC | | Email Address Redacted | Email |
| Frontline Media Group | | Email Address Redacted | Email |
| Frontline Motors, LLC | | Email Address Redacted | Email |
| Frontline Of Michigan, Inc. | | Email Address Redacted | Email |
| Frontline Repair & Performance | | Email Address Redacted | Email |
| Frontline Residential Services LLC | | Email Address Redacted | Email |
| Frontline Trucking Co | | Email Address Redacted | Email |
| Frontrow | | Email Address Redacted | Email |
| Frooner, LLC | | Email Address Redacted | Email |
| Frost Brook Trucking, Inc. | | Email Address Redacted | Email |
| Frost Contractors Corp. | | Email Address Redacted | Email |
| Frost Foundations LLC | | Email Address Redacted | Email |
| Frost Vision Media, Inc. | | Email Address Redacted | Email |
| Frostings Hair Salon | | Email Address Redacted | Email |
| Frostlake LLC | | Email Address Redacted | Email |
| Frosttruckinglic | | Email Address Redacted | Email |
| Frosty Caps Inc | | Email Address Redacted | Email |
| Frosty Hits LLC | | Email Address Redacted | Email |
| Frosty King Burgers & Shakes Inc. | | Email Address Redacted | Email |
| Frosty Rock Creamery | | Email Address Redacted | Email |
| Frosty Toy Buckets | | Email Address Redacted | Email |
| Froud Stone | | Email Address Redacted | Email |
| Froyo Gelato Supplies | | Email Address Redacted | Email |
| Frozen Fruit | | Email Address Redacted | Email |
| Frozen Fruit Rinehart | | Email Address Redacted | Email |
| Frozen Lips Entertainment | | Email Address Redacted | Email |
| Frozen Tropics, Inc | | Email Address Redacted | Email |
| Frozen Water Inc | | Email Address Redacted | Email |
| Frozen Yazz, Inc. | | Email Address Redacted | Email |
| Frozen Yogurt Inc | | Email Address Redacted | Email |
| Frp Trucking | | Email Address Redacted | Email |
| Frugal Phil'S Frame Factory Outlet | | Email Address Redacted | Email |
| Frugal Tax & Accounting LLC | | Email Address Redacted | Email |
| Fruhling Inc | | Email Address Redacted | Email |
| Fruit Of The Spirit Child Care, Inc. | | Email Address Redacted | Email |
| Fruit Platters & More | | Email Address Redacted | Email |
| Fruitea Inc | | Email Address Redacted | Email |
| Fruition Initiatives LLC | | Email Address Redacted | Email |
| Fruitlicious LLC | | Email Address Redacted | Email |
| Fruits Of Life Wine Events, LLC | | Email Address Redacted | Email |
| Fruitvale Bottles & Liquor | | Email Address Redacted | Email |
| Fruitville Food Mart Inc | | Email Address Redacted | Email |
| Fruityland | | Email Address Redacted | Email |
| Frujuice Inc | | Email Address Redacted | Email |
| Fruma Teitelbaum | | Email Address Redacted | Email |
| Fruma Wiederman | | Email Address Redacted | Email |
| Frustlin Monpremier | | Email Address Redacted | Email |
| Fruteria San Jose Inc | | Email Address Redacted | Email |
| Fruto Estrella | | Email Address Redacted | Email |
| Fruttos Yogurt Inc | | Email Address Redacted | Email |
| Fruver LLC | | Email Address Redacted | Email |
| Frux Inc | | Email Address Redacted | Email |
| Frv Inc | | Email Address Redacted | Email |
| Fry Consulting | | Email Address Redacted | Email |
| Fry Dream Homes, LLC | | Email Address Redacted | Email |
| Fry Insurance Agency, Inc | | Email Address Redacted | Email |
| Frye Helena | | Email Address Redacted | Email |
| Frye Sign Company | | Email Address Redacted | Email |
| Frye Trucking | | Email Address Redacted | Email |
| Frz Electrical Inc. | | Email Address Redacted | Email |
| Fs 140Th LLC | | Email Address Redacted | Email |
| Fs Dds, LLC | | Email Address Redacted | Email |
| Fs Favilli Studio LLC, | | Email Address Redacted | Email |
| Fs Latin America Inc., | | Email Address Redacted | Email |
| Fs Tax Group, Inc. | | Email Address Redacted | Email |
| Fs Tool Company | | Email Address Redacted | Email |
| Fs Winter Group LLC | | Email Address Redacted | Email |
| Fs1Spmd LLC | | Email Address Redacted | Email |
| Fsaw Financial | | Email Address Redacted | Email |
| Fsb Realty Services, LLC | | Email Address Redacted | Email |
| Fsc I&P | | Email Address Redacted | Email |
| Fsc Ink, Corp | | Email Address Redacted | Email |
| Fsc Wealth Advisors Back Office, LLC | | Email Address Redacted | Email |
| Fscps, LLC | | Email Address Redacted | Email |
| Fsd 237 Inc | | Email Address Redacted | Email |
| Fsd Service Inc., | | Email Address Redacted | Email |
| Fsf Inc. | | Email Address Redacted | Email |
| Fsi | | Email Address Redacted | Email |
| Fsm Capital Ventures & Acquisitions LLC | | Email Address Redacted | Email |
| Fszn Diamond Inc | | Email Address Redacted | Email |
| Ft Eddy Corp | | Email Address Redacted | Email |
| Ft Hunt Massage & Spa, LLC | | Email Address Redacted | Email |
| Ft Solutions | | Email Address Redacted | Email |
| Ft12 Energy Solutions, LLC | | Email Address Redacted | Email |
| Ft2 LLC | | Email Address Redacted | Email |
| Ftb Sales LLC | | Email Address Redacted | Email |
| Ftb Sales LLC, | 882 Killarney Ct | Merritt Island, FL 32953 | First Class Mail |
| Ftb Soares, Inc | | Email Address Redacted | Email |
| Ftbs Media LLC | | Email Address Redacted | Email |
| Ftc Cleaning Services LLC | | Email Address Redacted | Email |
| Ftd Excavating & Concrete Inc | | Email Address Redacted | Email |
| Ftf Productions | | Email Address Redacted | Email |
| Ftgog, Inc | | Email Address Redacted | Email |
| Fti Machine Worx | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ftl Trade LLC | | Email Address Redacted | Email |
| Ftp Construction | | Email Address Redacted | Email |
| Ftp Consulting | | Email Address Redacted | Email |
| Ftp Tax Solutions | | Email Address Redacted | Email |
| Ftpmd Radiology LLC | | Email Address Redacted | Email |
| Fts Services LLC | | Email Address Redacted | Email |
| Fts Tax Services | | Email Address Redacted | Email |
| Ftv Group LLC | | Email Address Redacted | Email |
| Ftvfl Inc | | Email Address Redacted | Email |
| Ftw | | Email Address Redacted | Email |
| Ftw Trucking Inc | | Email Address Redacted | Email |
| Fu Chinese Food Inc | | Email Address Redacted | Email |
| Fu Fu Wang | | Email Address Redacted | Email |
| Fu Hsiang Inc | | Email Address Redacted | Email |
| Fu Star Buffet Of 109 Inc | | Email Address Redacted | Email |
| Fu W Wong (Aaron) | | Email Address Redacted | Email |
| Fu Wangz | | Email Address Redacted | Email |
| Fuad A Kassim | | Email Address Redacted | Email |
| Fuad Abdallah | | Email Address Redacted | Email |
| Fuad Aboebied | | Email Address Redacted | Email |
| Fuad Abutair | | Email Address Redacted | Email |
| Fuad Ali | | Email Address Redacted | Email |
| Fuad Al-Mawti | | Email Address Redacted | Email |
| Fuad Alshamiyeh | | Email Address Redacted | Email |
| Fuad Hassan | | Email Address Redacted | Email |
| Fuad Hrnjic | | Email Address Redacted | Email |
| Fuad Mehdiyev | | Email Address Redacted | Email |
| Fuad Mokbil | | Email Address Redacted | Email |
| Fuad Nazim | | Email Address Redacted | Email |
| Fuad Talybov | | Email Address Redacted | Email |
| Fuad Younis | | Email Address Redacted | Email |
| Fualili Paialii | | Email Address Redacted | Email |
| Fuangfa Chomshom | | Email Address Redacted | Email |
| Fuat Boran | | Email Address Redacted | Email |
| Fuat Boran | | Email Address Redacted | Email |
| Fuat Candan | | Email Address Redacted | Email |
| Fubys Bubble Tea | | Email Address Redacted | Email |
| Fuchsia Swimwear LLC | | Email Address Redacted | Email |
| Fudingwok | | Email Address Redacted | Email |
| Fudpucker Expedited LLC | | Email Address Redacted | Email |
| Fuego Bar & Mexican Grill LLC | | Email Address Redacted | Email |
| Fuegos Social Club, | | Email Address Redacted | Email |
| Fuel Athletics LLC | | Email Address Redacted | Email |
| Fuel Com LLC | | Email Address Redacted | Email |
| Fuel Fitness & Nutrition LLC | | Email Address Redacted | Email |
| Fuel Helmets Inc | | Email Address Redacted | Email |
| Fuel Reno LLC. | | Email Address Redacted | Email |
| Fuel Services LLC | | Email Address Redacted | Email |
| Fuelrz LLC | | Email Address Redacted | Email |
| Fuentes Construction Management LLC | | Email Address Redacted | Email |
| Fuentes Corp | | Email Address Redacted | Email |
| Fuentes Design Group | | Email Address Redacted | Email |
| Fuentes Finishing Services Inc | | Email Address Redacted | Email |
| Fuentes Floor Covering | | Email Address Redacted | Email |
| Fuente'S Transportation | | Email Address Redacted | Email |
| Fuentes Turkey LLC | | Email Address Redacted | Email |
| Fuentes Wood Fire Pizza & Italian Restaurant Inc | | Email Address Redacted | Email |
| Fuerst Realty Group Inc | | Email Address Redacted | Email |
| Fuertoski Trucking LLC | | Email Address Redacted | Email |
| Fufu Gifts Inc | | Email Address Redacted | Email |
| Fugal Commercial Services | | Email Address Redacted | Email |
| Fugate Law Office | | Email Address Redacted | Email |
| Fugere Dental Pllc | | Email Address Redacted | Email |
| Fuggt, Inc. | | Email Address Redacted | Email |
| Fugu Hibachi Sushi Inc | | Email Address Redacted | Email |
| Fugue Lauman LLC | | Email Address Redacted | Email |
| Fuh Blaisius | | Email Address Redacted | Email |
| Fuh Nguyen | | Email Address Redacted | Email |
| Fui Dawson | | Email Address Redacted | Email |
| Fuisje.Com Online Clothing Store | | Email Address Redacted | Email |
| Fuji / Hibachi Wok & Sushi | | Email Address Redacted | Email |
| Fuji Bistro Inc | | Email Address Redacted | Email |
| Fuji Grill'S Buffet Parma Inc | | Email Address Redacted | Email |
| Fuji Hibachi Inc | | Email Address Redacted | Email |
| Fuji Inc | | Email Address Redacted | Email |
| Fuji Inc | | Email Address Redacted | Email |
| Fuji Jamestown Inc | | Email Address Redacted | Email |
| Fuji Japan Usa Inc | | Email Address Redacted | Email |
| Fuji Japanese Sushi & Grill LLC | | Email Address Redacted | Email |
| Fuji Restaurant, Inc. | | Email Address Redacted | Email |
| Fuji Steak House | | Email Address Redacted | Email |
| Fuji Sushi | | Email Address Redacted | Email |
| Fuji Sushi & Japanese Steak House Inc | | Email Address Redacted | Email |
| Fuji Sushi Bar & Grill Corp | | Email Address Redacted | Email |
| Fuji Sushi Inc | | Email Address Redacted | Email |
| Fuji Sushi LLC | | Email Address Redacted | Email |
| Fuji Sushi Yum Inc | | Email Address Redacted | Email |
| Fujian Liquor Plaza | | Email Address Redacted | Email |
| Fujiko Sato | | Email Address Redacted | Email |
| Fujimo Transport Inc | | Email Address Redacted | Email |
| Fujita & Associates, Cpa | | Email Address Redacted | Email |
| Fujiya Ct, Inc. | | Email Address Redacted | Email |
| Fujiya Ramen Or LLC | | Email Address Redacted | Email |
| Fujiya Ramen Wilsonville LLC | | Email Address Redacted | Email |
| Fujiyama Japanese Steak House Inc. | | Email Address Redacted | Email |
| Fujiyama LLC | | Email Address Redacted | Email |
| Fuku Restaurant Inc | | Email Address Redacted | Email |
| Fukuda LLC | | Email Address Redacted | Email |
| Fulbright Garage | | Email Address Redacted | Email |
| Fulcrum Asset Management Incorporated | | Email Address Redacted | Email |
| Fulcrum Asset Management Strategies Incorporated | | Email Address Redacted | Email |
| Fulcrum Managment Corp. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Fulcrum Ventures LLC | | | | Email Address Redacted | Email |
| Fuld Enterprise LLC | | | | Email Address Redacted | Email |
| Fule Wong | | | | Email Address Redacted | Email |
| Fulenchek Cpa Inc | | | | Email Address Redacted | Email |
| Fulfill Manufacturing LLC | | | | Email Address Redacted | Email |
| Fulfillment Films | | | | Email Address Redacted | Email |
| Fulfillplus, Inc | | | | Email Address Redacted | Email |
| Fulgencio Cuellar Vidales | | | | Email Address Redacted | Email |
| Fulight Optoelectronic Materials, LLC | | | | Email Address Redacted | Email |
| Fulin Buffet LLC | | | | Email Address Redacted | Email |
| Full Armor Construction Company Inc | | | | Email Address Redacted | Email |
| Full Armor Windows And Doors | | | | Email Address Redacted | Email |
| Full Armors Firearms LLC | | | | Email Address Redacted | Email |
| Full Blessing Church Of Christ | | | | Email Address Redacted | Email |
| Full Blue Productions, LLC | | | | Email Address Redacted | Email |
| Full Circle Adoptions | | | | Email Address Redacted | Email |
| Full Circle Alliance Group | | | | Email Address Redacted | Email |
| Full Circle Bike Shop | | | | Email Address Redacted | Email |
| Full Circle Catering | | | | Email Address Redacted | Email |
| Full Circle Chiropractic Clinic Pc | | | | Email Address Redacted | Email |
| Full Circle Construction LLC | | | | Email Address Redacted | Email |
| Full Circle Family Services | | | | Email Address Redacted | Email |
| Full Circle Landscape Services | | | | Email Address Redacted | Email |
| Full Circle Marketing, LLC | | | | Email Address Redacted | Email |
| Full Circle Martial Arts Academy Inc | | | | Email Address Redacted | Email |
| Full Circle Martial Arts LLC | | | | Email Address Redacted | Email |
| Full Circle Massage Therapy LLC | | | | Email Address Redacted | Email |
| Full Circle Natural Medicine, LLC | | | | Email Address Redacted | Email |
| Full Circle Natural Products Inc. | | | | Email Address Redacted | Email |
| Full Circle Products & Services | | | | Email Address Redacted | Email |
| Full Circle Wine Solutions, Inc. | | | | Email Address Redacted | Email |
| Full City Software, Inc. | | | | Email Address Redacted | Email |
| Full Color Printing | | | | Email Address Redacted | Email |
| Full Court 11 Enterprises | | | | Email Address Redacted | Email |
| Full Dekk Music Group Inc | | | | Email Address Redacted | Email |
| Full Effect Entertainment Group | | | | Email Address Redacted | Email |
| Full Force Electric Inc | | | | Email Address Redacted | Email |
| Full Force Solutions, LLC | | | | Email Address Redacted | Email |
| Full Frontal Ingenuity | | | | Email Address Redacted | Email |
| Full Gospel Las Vegas Church | | | | Email Address Redacted | Email |
| Full House Maintenance & Repair, LLC | | | | Email Address Redacted | Email |
| Full House Organic, | | | | Email Address Redacted | Email |
| Full House Slots LLC | | | | Email Address Redacted | Email |
| Full Kitchen LLC | | | | Email Address Redacted | Email |
| Full Life Assembly Of God, Inc. | | | | Email Address Redacted | Email |
| Full Line Digital Supply | | | | Email Address Redacted | Email |
| Full Line Hardware Corp. | | | | Email Address Redacted | Email |
| Full Moon Branding | | | | Email Address Redacted | Email |
| Full Moon Enterprises | | | | Email Address Redacted | Email |
| Full Nelson Films | | | | Email Address Redacted | Email |
| Full Of Love LLC | | | | Email Address Redacted | Email |
| Full Potential Pilates | | | | Email Address Redacted | Email |
| Full Property Custom Care LLC | | | | Email Address Redacted | Email |
| Full Pull Trucking | | | | Email Address Redacted | Email |
| Full Relax Bodywork Inc | | | | Email Address Redacted | Email |
| Full Scale Professional Service | | | | Email Address Redacted | Email |
| Full Score LLC | | | | Email Address Redacted | Email |
| Full Season Farm Inc | | | | Email Address Redacted | Email |
| Full Service Barbershop | | | | Email Address Redacted | Email |
| Full Service Bookkeeping By Anna | | | | Email Address Redacted | Email |
| Full Service Medical Billing & Consulting | | | | Email Address Redacted | Email |
| Full Service Ttravel | | | | Email Address Redacted | Email |
| Full Services Inc | | | | Email Address Redacted | Email |
| Full Siding & Construction LLC | | | | Email Address Redacted | Email |
| Full Signal Construction Inc | | | | Email Address Redacted | Email |
| Full Skope, LLC | | | | Email Address Redacted | Email |
| Full Spectrum Custom Homes Inc. | | | | Email Address Redacted | Email |
| Full Spectrum Faux LLC | | | | Email Address Redacted | Email |
| Full Spectrum Features Nfp | | | | Email Address Redacted | Email |
| Full Spectrum Photography | | | | Email Address Redacted | Email |
| Full Spectrum Production | | | | Email Address Redacted | Email |
| Full Spectrum Systems, L.L.C. | | | | Email Address Redacted | Email |
| Full Stack Computing Inc | | | | Email Address Redacted | Email |
| Full Steam Cleaners | | | | Email Address Redacted | Email |
| Full Story | | | | Email Address Redacted | Email |
| Full Tax Service Inc | | | | Email Address Redacted | Email |
| Full Throttle Boatworks LLC | | | | Email Address Redacted | Email |
| Full Throttle Group, LLC | | | | Email Address Redacted | Email |
| Full Throttle Home Improvemnt, LLC | | | | Email Address Redacted | Email |
| Full Throttle Speed & Style | | | | Email Address Redacted | Email |
| Full Tilt Auto Body Inc. | | | | Email Address Redacted | Email |
| Full Transport Service Inc | 1750 Nw 107 Ave | Nm8 | Miami, FL 33172 | | First Class Mail |
| Full Transport Service Inc | | | | Email Address Redacted | Email |
| Full Turn Services | | | | Email Address Redacted | Email |
| Full Tyme Riders Logistics | | | | Email Address Redacted | Email |
| Full Value Property Management Inc | | | | Email Address Redacted | Email |
| Full Wheel | | | | Email Address Redacted | Email |
| Full_Thottlepc1984 | | | | Email Address Redacted | Email |
| Fullbloomgardens@Comcast.Net | | | | Email Address Redacted | Email |
| Fullcorp, Inc | | | | Email Address Redacted | Email |
| Fullcube, Inc. | | | | Email Address Redacted | Email |
| Fullenkamp Real Estate, Inc | | | | Email Address Redacted | Email |
| Fuller Automotive & Towing | | | | Email Address Redacted | Email |
| Fuller Brothers Funeral Services | | | | Email Address Redacted | Email |
| Fuller Brothers Inc | | | | Email Address Redacted | Email |
| Fuller Catering | | | | Email Address Redacted | Email |
| Fuller Chiropractic | | | | Email Address Redacted | Email |
| Fuller Consulting & Training | | | | Email Address Redacted | Email |
| Fuller Consulting Services, Pllc | | | | Email Address Redacted | Email |
| Fuller Farms, Inc. | | | | Email Address Redacted | Email |
| Fuller Financial | | | | Email Address Redacted | Email |
| Fuller Laboratories | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Fuller Lawn & Landscape Services | | Email Address Redacted | Email |
| Fuller Sons & Daughters Pest Control Company | | Email Address Redacted | Email |
| Fuller Survival Products, LLC | | Email Address Redacted | Email |
| Fuller'S Bbq | | Email Address Redacted | Email |
| Fullerton Community Lending | | Email Address Redacted | Email |
| Fullerton Community Nursery School | | Email Address Redacted | Email |
| Fullerton Construction | | Email Address Redacted | Email |
| Fullerton Diesel Electric | | Email Address Redacted | Email |
| Fullerton Engineering LLC | | Email Address Redacted | Email |
| Fullerton Hardware Inc. | | Email Address Redacted | Email |
| Fullerton Hills Toyota/Lexus Specialist | | Email Address Redacted | Email |
| Fullerton Pacific Interiors | | Email Address Redacted | Email |
| Fullerton Physical Therapy & Sports Care, Inc. | | Email Address Redacted | Email |
| Fullerton Wholesale Flooring, Inc. | | Email Address Redacted | Email |
| Fullpack Music | | Email Address Redacted | Email |
| Fulltime Restoration Inc | | Email Address Redacted | Email |
| Fullware LLC | | Email Address Redacted | Email |
| Fully Auto | | Email Address Redacted | Email |
| Fully Baked Foods LLC | | Email Address Redacted | Email |
| Fully Balanced Life | | Email Address Redacted | Email |
| Fully Focused Dance Company LLC | | Email Address Redacted | Email |
| Fullyembraced Occupational Therapy Pc | | Email Address Redacted | Email |
| Fulmer Insurance Group | | Email Address Redacted | Email |
| Fulmer Media, Inc. | | Email Address Redacted | Email |
| Fulper Farms LLC | | Email Address Redacted | Email |
| Fulshear Global Corporation | | Email Address Redacted | Email |
| Fultoli Jame Masjid & Islamic Institute Ozone Park Inc | | Email Address Redacted | Email |
| Fulton Auto Body & Collison Inc | | Email Address Redacted | Email |
| Fulton Bouldin | | Email Address Redacted | Email |
| Fulton Corporation | | Email Address Redacted | Email |
| Fulton County Massage Therapy Clinic | | Email Address Redacted | Email |
| Fulton Fine Woodworks | | Email Address Redacted | Email |
| Fulton Jefferson | | Email Address Redacted | Email |
| Fulton Lee | | Email Address Redacted | Email |
| Fulton Market Inc | | Email Address Redacted | Email |
| Fulton Medical PC | | Email Address Redacted | Email |
| Fulton Street Auto Mall Inc | | Email Address Redacted | Email |
| Fulton Street Hair Company | | Email Address Redacted | Email |
| Fulton Tavern Inc | | Email Address Redacted | Email |
| Fulton Valenzuela | | Email Address Redacted | Email |
| Fulton Valley Ag Services LLC | | Email Address Redacted | Email |
| Fulton Williams | | Email Address Redacted | Email |
| Fulvari Daycare | | Email Address Redacted | Email |
| Fulvicorp, Inc. | | Email Address Redacted | Email |
| Fumi Enterprise Inc | | Email Address Redacted | Email |
| Fumi Sprague | | Email Address Redacted | Email |
| Fumiko Akiyama | | Email Address Redacted | Email |
| Fumilola Ibidapo | | Email Address Redacted | Email |
| Fun & Fit 4 Kidz, Inc. | | Email Address Redacted | Email |
| Fun & Food LLC, | | Email Address Redacted | Email |
| Fun & Learning Center, Inc. | | Email Address Redacted | Email |
| Fun & Tumble | | Email Address Redacted | Email |
| Fun Acting Studios | | Email Address Redacted | Email |
| Fun Attractions Usa Corp | | Email Address Redacted | Email |
| Fun Bounce House | | Email Address Redacted | Email |
| Fun Buffet Inc | | Email Address Redacted | Email |
| Fun Da Mentals For Construction LLC | | Email Address Redacted | Email |
| Fun Fellowship And Firearms LLC | | Email Address Redacted | Email |
| Fun House Preschool Daycare | | Email Address Redacted | Email |
| Fun In Function, LLC | | Email Address Redacted | Email |
| Fun In The Sun Yacht Ch | | Email Address Redacted | Email |
| Fun N Frolic Montessori | | Email Address Redacted | Email |
| Fun O Cake | | Email Address Redacted | Email |
| Fun On Wheels | | Email Address Redacted | Email |
| Fun Time Foods | | Email Address Redacted | Email |
| Fun Time Foods LLC | | Email Address Redacted | Email |
| Fun Times Childcare | | Email Address Redacted | Email |
| Fun To Learn Books | | Email Address Redacted | Email |
| Fun Town | | Email Address Redacted | Email |
| Fun Two Three - Lindley Inc | | Email Address Redacted | Email |
| Fun Two Three - Newcastle Inc | | Email Address Redacted | Email |
| Fun Two Three Management LLC | | Email Address Redacted | Email |
| Fun Two Three-Enfield Inc | | Email Address Redacted | Email |
| Fun Ventures Inc | | Email Address Redacted | Email |
| Fun Wai Ng | | Email Address Redacted | Email |
| Fun With A Paintbrush, LLC | | Email Address Redacted | Email |
| Funa Inc. | | Email Address Redacted | Email |
| Funari Corp. | | Email Address Redacted | Email |
| Funbox Monthly LLC | | Email Address Redacted | Email |
| Funbully | | Email Address Redacted | Email |
| Functioeer Inc | | Email Address Redacted | Email |
| Function & Fringe | | Email Address Redacted | Email |
| Function Entertainment Services, Inc. | | Email Address Redacted | Email |
| Functional Art | | Email Address Redacted | Email |
| Functional Bodywork | | Email Address Redacted | Email |
| Functional Ceramics By Kris Busch | | Email Address Redacted | Email |
| Functional Conceptz For Interiors | | Email Address Redacted | Email |
| Functional Core Fitness | | Email Address Redacted | Email |
| Functional Food Systems, Inc. | | Email Address Redacted | Email |
| Functional Health & Chiropractic Care (4 Max Health) | | Email Address Redacted | Email |
| Functional Health Unlimited | | Email Address Redacted | Email |
| Functional Office Systems | | Email Address Redacted | Email |
| Functional Spaces Inc | | Email Address Redacted | Email |
| Functionfirst Rehabilitation P.C. | | Email Address Redacted | Email |
| Fund Consultants LLC | | Email Address Redacted | Email |
| Fund For Life Foundation Inc. | | Email Address Redacted | Email |
| Fund It Loans Inc | | Email Address Redacted | Email |
| Fundacion Gol International Soccer Cultural Exchange Foundation | | Email Address Redacted | Email |
| Fundamental Advisors, Inc. | | Email Address Redacted | Email |
| Fundamental Homes For The Little Ones LLC | | Email Address Redacted | Email |
| Fundamentals Pediatric Therapy Services | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Funder Builder Holder | | | | Email Address Redacted | Email |
| Funder Intel | | | | Email Address Redacted | Email |
| Funding Data Healthcare Services LLC | | | | Email Address Redacted | Email |
| Funding Insiders, LLC | | | | Email Address Redacted | Email |
| Fundnatics LLC | | | | Email Address Redacted | Email |
| Fundora & Escuela Services Inc. | | | | Email Address Redacted | Email |
| Fundora Luxury Company | | | | Email Address Redacted | Email |
| Fundraising Associates Inc | | | | Email Address Redacted | Email |
| Fundright Ventures LLC | | | | Email Address Redacted | Email |
| Funds 4 All | | | | Email Address Redacted | Email |
| Funeral Decisions Co. | | | | Email Address Redacted | Email |
| Funfit Foundation Inc. | | | | Email Address Redacted | Email |
| Fung Mak | | | | Email Address Redacted | Email |
| Fung Tai Construction, Inc. | | | | Email Address Redacted | Email |
| Fung Yee Joek Sac Incorporated | | | | Email Address Redacted | Email |
| Fungi Ally LLC | | | | Email Address Redacted | Email |
| Fungirls Bar LLC | | | | Email Address Redacted | Email |
| Funicular Media | | | | Email Address Redacted | Email |
| Funjitsu Films | | | | Email Address Redacted | Email |
| Funkatory | | | | Email Address Redacted | Email |
| Funke Amanah | | | | Email Address Redacted | Email |
| Funke Heat Exchangers Usa Inc | | | | Email Address Redacted | Email |
| Funke'S | | | | Email Address Redacted | Email |
| Funke'S B.C.'S LLC | | | | Email Address Redacted | Email |
| Funknotix LLC | | | | Email Address Redacted | Email |
| Funktional One | | | | Email Address Redacted | Email |
| Funky Bean | | | | Email Address Redacted | Email |
| Funky Biscuit Enterprises, Inc | | | | Email Address Redacted | Email |
| Funky Divas & Dudes LLC | | | | Email Address Redacted | Email |
| Funky Monkey Fashion Accessories | | | | Email Address Redacted | Email |
| Funky Munky Inc | | | | Email Address Redacted | Email |
| Funky Munky Urban Consignment | | | | Email Address Redacted | Email |
| Funky Urban Inc. | 266 W 23Rd St | | Hialeah, FL 33010 | | First Class Mail |
| Funky Urban Inc. | | | | Email Address Redacted | Email |
| FunkySUc | | | | Email Address Redacted | Email |
| Funkychickeneggranch | | | | Email Address Redacted | Email |
| Funland Rv LLC Dba Rv Country, | | | | Email Address Redacted | Email |
| Funmentum | | | | Email Address Redacted | Email |
| Funmilayo Adegbite/Handyman | | | | Email Address Redacted | Email |
| Funmilayo Hauwa Aiyeru | | | | Email Address Redacted | Email |
| Funmilayo Ibikunle | | | | Email Address Redacted | Email |
| Funmilayo Thompson | | | | Email Address Redacted | Email |
| Funmilola Adeboye | | | | Email Address Redacted | Email |
| Funne Farm | | | | Email Address Redacted | Email |
| Funnel Active,Inc | | | | Email Address Redacted | Email |
| Funnelcakeparadise | | | | Email Address Redacted | Email |
| Funnewjersey.Com | | | | Email Address Redacted | Email |
| Funoh Brands Inc., | 130000 S Tryon | | Charlotte, NC 28278 | | First Class Mail |
| Funsho Farinde | | | | Email Address Redacted | Email |
| Funshop Inc | | | | Email Address Redacted | Email |
| Funtastic Daycare LLC | | | | Email Address Redacted | Email |
| Funtime Party Express Rentals LLC | | | | Email Address Redacted | Email |
| Funtime Play LLC, | | | | Email Address Redacted | Email |
| Funzell Smith | | | | Email Address Redacted | Email |
| Fuoco Enterprises LLC | | | | Email Address Redacted | Email |
| Fuqua Tax & Financial Management Pc | | | | Email Address Redacted | Email |
| Fur - Feathers & More | | | | Email Address Redacted | Email |
| Fur Grooming Salon & Self-Bathe | | | | Email Address Redacted | Email |
| Fur Star Pet Care, LLC | | | | Email Address Redacted | Email |
| Furaha Kisongo | | | | Email Address Redacted | Email |
| Furbo Logistics Inc | | | | Email Address Redacted | Email |
| Furever Fosters | | | | Email Address Redacted | Email |
| Fur-Ever Wellness Pet Care, LLC | | | | Email Address Redacted | Email |
| Furgison Farms | | | | Email Address Redacted | Email |
| Furia Multiservices LLC | | | | Email Address Redacted | Email |
| Furkan Durmusoglu | | | | Email Address Redacted | Email |
| Furkan Ozdemir | | | | Email Address Redacted | Email |
| Furkat Kasimov | | | | Email Address Redacted | Email |
| Furkat Samigov | | | | Email Address Redacted | Email |
| Furman Barnes | | | | Email Address Redacted | Email |
| Furman Barnes | | | | Email Address Redacted | Email |
| Furman Cpa & Associates Pllc | | | | Email Address Redacted | Email |
| Furman Ip Law | | | | Email Address Redacted | Email |
| Furman Smith Jr | | | | Email Address Redacted | Email |
| Furnas Construction Corp. | | | | Email Address Redacted | Email |
| Furnish For Less | | | | Email Address Redacted | Email |
| Furnished Habitat | | | | Email Address Redacted | Email |
| Furniture & Mattress Giant LLC | | | | Email Address Redacted | Email |
| Furniture & More For Less Inc. | | | | Email Address Redacted | Email |
| Furniture Associates Inc | | | | Email Address Redacted | Email |
| Furniture Boutique LLC | | | | Email Address Redacted | Email |
| Furniture Buy Consignment Wavra LLC | | | | Email Address Redacted | Email |
| Furniture Cottage | | | | Email Address Redacted | Email |
| Furniture Environments | | | | Email Address Redacted | Email |
| Furniture Express | | | | Email Address Redacted | Email |
| Furniture Frames Master Inc | | | | Email Address Redacted | Email |
| Furniture Headquarters LLC | | | | Email Address Redacted | Email |
| Furniture Liquidators LLC | | | | Email Address Redacted | Email |
| Furniture Liquidators Usa Inc | | | | Email Address Redacted | Email |
| Furniture Mall Corp, | | | | Email Address Redacted | Email |
| Furniture Outlet Lv | | | | Email Address Redacted | Email |
| Furniture Pro Corp | | | | Email Address Redacted | Email |
| Furniture Remix | | | | Email Address Redacted | Email |
| Furniture Restoration | | | | Email Address Redacted | Email |
| Furniture Solutions Inc | | | | Email Address Redacted | Email |
| Furniture Supply Company, Inc | | | | Email Address Redacted | Email |
| Furniture Technics Inc | | | | Email Address Redacted | Email |
| Furniture Werks, Inc | | | | Email Address Redacted | Email |
| Furology Pet Spaw | | | | Email Address Redacted | Email |
| Furqan Balouch | | | | Email Address Redacted | Email |
| Furr Law, LLC | | | | Email Address Redacted | Email |
| Furr Property Management LLC | | | | Email Address Redacted | Email |
| Furry Coats Resort | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Furry Fashions Salon | | Email Address Redacted | Email |
| Furry Friends Grooming Salon | | Email Address Redacted | Email |
| Furry Styles Grooming By Tess | | Email Address Redacted | Email |
| Furst Place Pet Resort Inc. | | Email Address Redacted | Email |
| Furst Son Communications | | Email Address Redacted | Email |
| Furtado Brothers Italia, Inc. | | Email Address Redacted | Email |
| Further By Design | | Email Address Redacted | Email |
| Further Communications Corporation | | Email Address Redacted | Email |
| Further Creative LLC | | Email Address Redacted | Email |
| Further Music | | Email Address Redacted | Email |
| Further Strategies | | Email Address Redacted | Email |
| Fury Group, Inc. | | Email Address Redacted | Email |
| Fu'S Partner, L.L.C. | | Email Address Redacted | Email |
| Fusare Construction LLC | | Email Address Redacted | Email |
| Fusaro Fitness | | Email Address Redacted | Email |
| Fusco Machinery Inc | | Email Address Redacted | Email |
| Fuse Communication Limited | | Email Address Redacted | Email |
| Fuse Fiber Optics Inc | | Email Address Redacted | Email |
| Fuse2 Marketing | | Email Address Redacted | Email |
| Fusi Taaga | | Email Address Redacted | Email |
| Fusio Food Concepts, LLC | | Email Address Redacted | Email |
| Fusion Buffet LLC | | Email Address Redacted | Email |
| Fusion Buffet Suwannee Inc | | Email Address Redacted | Email |
| Fusion Car Audio | | Email Address Redacted | Email |
| Fusion Chiropractic Boynton, Pllc | | Email Address Redacted | Email |
| Fusion Chiropractic Coconut Creek, LLC | | Email Address Redacted | Email |
| Fusion Chiropractic Wpb, Pllc | | Email Address Redacted | Email |
| Fusion Chiropractic. Pllc | | Email Address Redacted | Email |
| Fusion Colors Inc. | | Email Address Redacted | Email |
| Fusion Dance & Fitness LLC | | Email Address Redacted | Email |
| Fusion Electric, Inc. | | Email Address Redacted | Email |
| Fusion Engineering Group Inc. | | Email Address Redacted | Email |
| Fusion Enterprises | | Email Address Redacted | Email |
| Fusion Fiber Optics LLC | | Email Address Redacted | Email |
| Fusion Heating & Cooling LLC | | Email Address Redacted | Email |
| Fusion Home Care | | Email Address Redacted | Email |
| Fusion Home Health Inc | | Email Address Redacted | Email |
| Fusion Hotel Management LLC | | Email Address Redacted | Email |
| Fusion Investment Group LLC | | Email Address Redacted | Email |
| Fusion Led, Inc. | | Email Address Redacted | Email |
| Fusion Math | | Email Address Redacted | Email |
| Fusion Property Solutions | | Email Address Redacted | Email |
| Fusion Recovery, Inc. | | Email Address Redacted | Email |
| Fusion Salon | | Email Address Redacted | Email |
| Fusion Salon & Day Spa LLC | | Email Address Redacted | Email |
| Fusion Tech Inc. | | Email Address Redacted | Email |
| Fusion Technology Solutions LLC | | Email Address Redacted | Email |
| Fusion Transport Corp | | Email Address Redacted | Email |
| Fusion Variety Store | | Email Address Redacted | Email |
| Fusion Welding LLC | | Email Address Redacted | Email |
| Fusions Hair Studio LLC | | Email Address Redacted | Email |
| Fuss 22 Inc | | Email Address Redacted | Email |
| Fussell Consulting, LLC | | Email Address Redacted | Email |
| Fusselman Holdings LLC | | Email Address Redacted | Email |
| Fussion Gomez Loaiza | | Email Address Redacted | Email |
| Futech Investments LLC | | Email Address Redacted | Email |
| Futerman & Associates Inc | | Email Address Redacted | Email |
| Futon Trading Company Inc | | Email Address Redacted | Email |
| Futornito | | Email Address Redacted | Email |
| Futoshi Mukai | | Email Address Redacted | Email |
| Futra Solutions Inc. | | Email Address Redacted | Email |
| Futrell Catering | | Email Address Redacted | Email |
| Futrel'S Precision Machine Products Inc | | Email Address Redacted | Email |
| Futsoc | | Email Address Redacted | Email |
| Futura Career Institute Inc | | Email Address Redacted | Email |
| Future Aces, LLC | | Email Address Redacted | Email |
| Future Ancestors | | Email Address Redacted | Email |
| Future Beauty, | | Email Address Redacted | Email |
| Future Beginnings | | Email Address Redacted | Email |
| Future Castles LLC | | Email Address Redacted | Email |
| Future Cities, LLC | | Email Address Redacted | Email |
| Future Construction Of 5 Borough Corp. | | Email Address Redacted | Email |
| Future Data Systems, Inc. | | Email Address Redacted | Email |
| Future Developments, LLC | | Email Address Redacted | Email |
| Future Distribution LLC | | Email Address Redacted | Email |
| Future First Afterschool Program | | Email Address Redacted | Email |
| Future Freight Inc | | Email Address Redacted | Email |
| Future Funding Tax & Financial Services | | Email Address Redacted | Email |
| Future Hendricks | | Email Address Redacted | Email |
| Future Home Care Of America LLC | | Email Address Redacted | Email |
| Future Investments, Inc. | | Email Address Redacted | Email |
| Future Land Shine Services Inc | | Email Address Redacted | Email |
| Future Leaders Of Ny Daycare LLC | | Email Address Redacted | Email |
| Future Legacy Holdings Inc | | Email Address Redacted | Email |
| Future Lifestyle Management | | Email Address Redacted | Email |
| Future Mcb Creations Inc | | Email Address Redacted | Email |
| Future Properties Management | | Email Address Redacted | Email |
| Future Property Development | | Email Address Redacted | Email |
| Future Republic Inc | | Email Address Redacted | Email |
| Future Research Consulting Inc | | Email Address Redacted | Email |
| Future Scholars Daycare LLC | | Email Address Redacted | Email |
| Future Solar LLC | | Email Address Redacted | Email |
| Future Stars Children'S Academy, Inc | | Email Address Redacted | Email |
| Future Teaching Physicians Lectures LLC | | Email Address Redacted | Email |
| Futurefit Solutions, LLC | | Email Address Redacted | Email |
| Futuregrasp | | Email Address Redacted | Email |
| Future'S Beginning, LLC | | Email Address Redacted | Email |
| Futures Explored, Inc. | | Email Address Redacted | Email |
| Futures Unlimited LLC | | Email Address Redacted | Email |
| Futurevest Tax Solutions | | Email Address Redacted | Email |
| Futurist Empressions Natural Khrown Kare | | Email Address Redacted | Email |
| Futuristic Landscaping, Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Futurus, LLC | | Email Address Redacted | Email |
| Fuxinyuan Inc | | Email Address Redacted | Email |
| Fu-Yuh, LLC | | Email Address Redacted | Email |
| Fuze Catering LLC | | Email Address Redacted | Email |
| Fuze Electrical Services LLC | | Email Address Redacted | Email |
| Fuze Fitness | | Email Address Redacted | Email |
| Fuzhou Seafood Market Inc | | Email Address Redacted | Email |
| Fuzzy Button Games Inc | | Email Address Redacted | Email |
| Fuzzy Logix | | Email Address Redacted | Email |
| Fuzzy Tails Grooming Boutique LLC | | Email Address Redacted | Email |
| Fuzzymates Pet Care | | Email Address Redacted | Email |
| Fv Odin Inc | | Email Address Redacted | Email |
| Fv Woody | | Email Address Redacted | Email |
| Fw Auto Sales | | Email Address Redacted | Email |
| Fw Strasser Associates LLC | | Email Address Redacted | Email |
| Fw Wheels Inc | | Email Address Redacted | Email |
| Fwb Enterprises | | Email Address Redacted | Email |
| Fwboa Bbq Beverage LLC (Dba) Billy'S Oak Acres Bbq | | Email Address Redacted | Email |
| Fwd Media Nyc | | Email Address Redacted | Email |
| Fwg Installations, Inc. | | Email Address Redacted | Email |
| Fwh Financial Inc | | Email Address Redacted | Email |
| Fwp Pro Inc | | Email Address Redacted | Email |
| Fwu Sheung Kuo | | Email Address Redacted | Email |
| Fx Hair Studio | | Email Address Redacted | Email |
| Fx Signs Inc. | | Email Address Redacted | Email |
| Fx Works, LLC | | Email Address Redacted | Email |
| Fxg Automotive Diagnostics, Inc. | | Email Address Redacted | Email |
| Fxrd Communications Inc. | | Email Address Redacted | Email |
| Fxs Roofing & Sheet Metal | | Email Address Redacted | Email |
| Fy&l Frozen Yogurt & Ice Cream , Llc | | Email Address Redacted | Email |
| Fyah & Desire | | Email Address Redacted | Email |
| Fyfe Design, Inc. | | Email Address Redacted | Email |
| Fygo, Inc | | Email Address Redacted | Email |
| Fyi Designs | | Email Address Redacted | Email |
| Fyi Shutters & Shades | | Email Address Redacted | Email |
| Fyne Wyne Entertainment | | Email Address Redacted | Email |
| Fynx Tranzport Corp | | Email Address Redacted | Email |
| Fyori Gebregiorgis | | Email Address Redacted | Email |
| Fypm, LLC | | Email Address Redacted | Email |
| Fysh Electric, LLC | | Email Address Redacted | Email |
| Fz Development Corporation | | Email Address Redacted | Email |
| Fz Essentials | | Email Address Redacted | Email |
| Fz Services LLC | | Email Address Redacted | Email |
| Fz Tax Services Inc | | Email Address Redacted | Email |
| G & A Foodservice Inc | | Email Address Redacted | Email |
| G & A International Group, Inc. | | Email Address Redacted | Email |
| G & A Restoration Inc | | Email Address Redacted | Email |
| G & A Transports | | Email Address Redacted | Email |
| G & B Food International Corp | | Email Address Redacted | Email |
| G & C Accounting Solutions LLC | | Email Address Redacted | Email |
| G & C Cartage Inc | | Email Address Redacted | Email |
| G & C Construction Inc | | Email Address Redacted | Email |
| G & C LLC | | Email Address Redacted | Email |
| G & C Steel Fabricators, LLC | | Email Address Redacted | Email |
| G & C Stone Masonry | | Email Address Redacted | Email |
| G & C Truck Repair LLC | | Email Address Redacted | Email |
| G & D Accounting Inc | | Email Address Redacted | Email |
| G & D Alhosry Inc | | Email Address Redacted | Email |
| G & D Fashions & Alteration Inc | | Email Address Redacted | Email |
| G & D Flooring Services Corp | | Email Address Redacted | Email |
| G & D Foods LLC | | Email Address Redacted | Email |
| G & D Inc | | Email Address Redacted | Email |
| G & D Roofing Inc | | Email Address Redacted | Email |
| G & D Superior Painting LLC | | Email Address Redacted | Email |
| G & E Construction | | Email Address Redacted | Email |
| G & E Contracting LLC, | | Email Address Redacted | Email |
| G & F Detailing Corp. | | Email Address Redacted | Email |
| G & G Apparel | | Email Address Redacted | Email |
| G & G Auto Parts & Service Inc. | | Email Address Redacted | Email |
| G & G Auto Repair | | Email Address Redacted | Email |
| G & G Auto Sales LLC | | Email Address Redacted | Email |
| G & G Coney Island Inc | | Email Address Redacted | Email |
| G & G Contractor LLC | | Email Address Redacted | Email |
| G & G Group Usa LLC Dba Dmoda | | Email Address Redacted | Email |
| G & G Group Usa LLC Dba Dmoda | | Email Address Redacted | Email |
| G & G Inventory Service | | Email Address Redacted | Email |
| G & G Land Services LLC | | Email Address Redacted | Email |
| G & G Media LLC | | Email Address Redacted | Email |
| G & G Paving & Construction, Inc. | | Email Address Redacted | Email |
| G & G Properties Corp. | | Email Address Redacted | Email |
| G & H Auto Center Inc | | Email Address Redacted | Email |
| G & H Enterprise Services | | Email Address Redacted | Email |
| G & H Equipment & Lawn Service Inc | | Email Address Redacted | Email |
| G & H Home Improvements | | Email Address Redacted | Email |
| G & H Inc | | Email Address Redacted | Email |
| G & Hmar Custom Painting Inc | | Email Address Redacted | Email |
| G & I Interiors, Inc | | Email Address Redacted | Email |
| G & J Limousine Service | | Email Address Redacted | Email |
| G & J Haulers Inc. | | Email Address Redacted | Email |
| G & J Investments Of Central Florida | | Email Address Redacted | Email |
| G & J Learning Center | | Email Address Redacted | Email |
| G & K Heaven'S Best Inc. | | Email Address Redacted | Email |
| G & K Publishing LLC | | Email Address Redacted | Email |
| G & K Tax Service, Inc | | Email Address Redacted | Email |
| G & L Machining Inc | | Email Address Redacted | Email |
| G & L More Inc | | Email Address Redacted | Email |
| G & L Painting | | Email Address Redacted | Email |
| G & L Wholesalers Inc | | Email Address Redacted | Email |
| G & M Alhosry Inc | | Email Address Redacted | Email |
| G & M Brothers Co | | Email Address Redacted | Email |
| G & M Brothers Corp | | Email Address Redacted | Email |
| G & M Brothers Inc | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| G & M Detailing | | Email Address Redacted | Email |
| G & M Restaurant LLC | | Email Address Redacted | Email |
| G & M Rulers LLC | | Email Address Redacted | Email |
| G & N Enterprises Inc | | Email Address Redacted | Email |
| G & N Foundation | | Email Address Redacted | Email |
| G & N Vehicle Protection Services | | Email Address Redacted | Email |
| G & O Auto Service Inc | | Email Address Redacted | Email |
| G & P Contractors, Inc. | | Email Address Redacted | Email |
| G & R Bakery Inc | | Email Address Redacted | Email |
| G & R Bakery, Inc. | | Email Address Redacted | Email |
| G & R Delivery Inc. | | Email Address Redacted | Email |
| G & R Fuel Corporation | | Email Address Redacted | Email |
| G & R Giovani & Rucci Inc | | Email Address Redacted | Email |
| G & R Industries | | Email Address Redacted | Email |
| G & R Meat Corp., | | Email Address Redacted | Email |
| G & R Trucking LLC | | Email Address Redacted | Email |
| G & S Association Services | | Email Address Redacted | Email |
| G & S Auto & Muffler Of Canton | | Email Address Redacted | Email |
| G & S Auto Sales, LLC | | Email Address Redacted | Email |
| G & S Crane Service, LLC | | Email Address Redacted | Email |
| G & S Gas Station Inc | | Email Address Redacted | Email |
| G & S Home Remodeling LLC | | Email Address Redacted | Email |
| G & S Logistic Services Inc. | | Email Address Redacted | Email |
| G & S Machine LLC | | Email Address Redacted | Email |
| G & S Mechanical Usa, Inc. | | Email Address Redacted | Email |
| G & S Nail Beauty Products Inc | | Email Address Redacted | Email |
| G & S Plumbing LLC | | Email Address Redacted | Email |
| G & S Time Service Inc | | Email Address Redacted | Email |
| G & T Cooking With Love LLC | | Email Address Redacted | Email |
| G & V Bros Inc | | Email Address Redacted | Email |
| G & V Management Company | | Email Address Redacted | Email |
| G & W Squared Inc | | Email Address Redacted | Email |
| G & W Works Inc | | Email Address Redacted | Email |
| G & X Inc | | Email Address Redacted | Email |
| G & Y LLC | | Email Address Redacted | Email |
| G 3 Gaming LLC | | Email Address Redacted | Email |
| G A Cox Construction Inc | | Email Address Redacted | Email |
| G A Little Insurance Services | | Email Address Redacted | Email |
| G A Nicoll & Associates, Inc. | | Email Address Redacted | Email |
| G A T 22 Transportation LLC | | Email Address Redacted | Email |
| G A V Rest. Corp. | | Email Address Redacted | Email |
| G And V Painting & Contracting | | Email Address Redacted | Email |
| G Arieh Kaltmann | | Email Address Redacted | Email |
| G B Eletronic Security System | | Email Address Redacted | Email |
| G B Hauling Espress Incorporated | | Email Address Redacted | Email |
| G Bar G LLC | | Email Address Redacted | Email |
| G Basile Home Improvements LLC | | Email Address Redacted | Email |
| G Beal Contracting LLC | | Email Address Redacted | Email |
| G Best Services LLC | | Email Address Redacted | Email |
| G Blu Consulting LLC | | Email Address Redacted | Email |
| G C Consoling & Sale LLC | | Email Address Redacted | Email |
| G C Development LLC | | Email Address Redacted | Email |
| G Cardona Transport Inc | | Email Address Redacted | Email |
| G Carpet | | Email Address Redacted | Email |
| G Carranza Enterprises LLC | | Email Address Redacted | Email |
| G Construction | | Email Address Redacted | Email |
| G Consulting Group Inc. | | Email Address Redacted | Email |
| G Cool Air Conditioning Inc | | Email Address Redacted | Email |
| G Cruz Services LLC | | Email Address Redacted | Email |
| G Darcy Klug | | Email Address Redacted | Email |
| G David Button | | Email Address Redacted | Email |
| G Deli Market Corp | | Email Address Redacted | Email |
| G E C Electric Inc | | Email Address Redacted | Email |
| G E Contreras Inc. | | Email Address Redacted | Email |
| G E N & M Inc | | Email Address Redacted | Email |
| G Electric Services Inc | | Email Address Redacted | Email |
| G Enterprise Inc | | Email Address Redacted | Email |
| G Enterprises LLC | | Email Address Redacted | Email |
| G Felicia Miller | | Email Address Redacted | Email |
| G Finley Distributing, Inc | | Email Address Redacted | Email |
| G Force Communications | | Email Address Redacted | Email |
| G Force Dance Legacy | | Email Address Redacted | Email |
| G Force Fishing Charters LLC | | Email Address Redacted | Email |
| G Force Towing | | Email Address Redacted | Email |
| G Ford Electric | | Email Address Redacted | Email |
| G Franco Transportation LLC | | Email Address Redacted | Email |
| G Gordon Production LLC | | Email Address Redacted | Email |
| G Grace Transport LLC | | Email Address Redacted | Email |
| G Group LLC Dba Baby Blossom | | Email Address Redacted | Email |
| G H Development LLC | | Email Address Redacted | Email |
| G Hair Salon | | Email Address Redacted | Email |
| G Hunter Trans | | Email Address Redacted | Email |
| G I G A Entertainment Corp | | Email Address Redacted | Email |
| G I S Inc. | | Email Address Redacted | Email |
| G Invest Inc | | Email Address Redacted | Email |
| G J O Flooring Inc. | | Email Address Redacted | Email |
| G Jason Bergenske | | Email Address Redacted | Email |
| G K T Enterprises Inc | | Email Address Redacted | Email |
| G Kleiner LLC | | Email Address Redacted | Email |
| G L Industrial Maintenance Services LLC, | | Email Address Redacted | Email |
| G L Nail Spa Naples Inc | | Email Address Redacted | Email |
| G Lance Williamson Agency Inc | | Email Address Redacted | Email |
| G Laurenti Interiors | | Email Address Redacted | Email |
| G Life Elite LLC | | Email Address Redacted | Email |
| G Life Elite LLC | | Email Address Redacted | Email |
| G Lounge Boutique | | Email Address Redacted | Email |
| G Lux Salon & Spa | | Email Address Redacted | Email |
| G Luxuary | | Email Address Redacted | Email |
| G M Auto Sales Transport | | Email Address Redacted | Email |
| G Matin Ddd Inc | | Email Address Redacted | Email |
| G Michael Simon Cpa Pa | | Email Address Redacted | Email |
| G Movers Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| G N R Handyman Services | | Email Address Redacted | Email |
| G Nails, Corp. | | Email Address Redacted | Email |
| G O Cleaners Inc | | Email Address Redacted | Email |
| G Outlet Inc | | Email Address Redacted | Email |
| G Ox Lake County Inc. | | Email Address Redacted | Email |
| G P Enterprises LLC | | Email Address Redacted | Email |
| G Pack Productions | | Email Address Redacted | Email |
| G Pelayo Transport | | Email Address Redacted | Email |
| G Porter & Sons Trucking Co | | Email Address Redacted | Email |
| G Print,Inc | | Email Address Redacted | Email |
| G Production Group LLC | | Email Address Redacted | Email |
| G R Zabloudil Transportationn Inc | | Email Address Redacted | Email |
| G Reck LLC | | Email Address Redacted | Email |
| G Refinishing | | Email Address Redacted | Email |
| G Rozinski | | Email Address Redacted | Email |
| G S Gas Supply Inc | | Email Address Redacted | Email |
| G S Quality Construction & Remodeling LLC | | Email Address Redacted | Email |
| G Salon | | Email Address Redacted | Email |
| G Sandal Transportation LLC | | Email Address Redacted | Email |
| G Singh Construction Corp. | | Email Address Redacted | Email |
| G Speed Brothers LLC | | Email Address Redacted | Email |
| G Sport LLC Dba Tao Tennis Shops | | Email Address Redacted | Email |
| G Spot LLC | | Email Address Redacted | Email |
| G Spot Studio Limited | | Email Address Redacted | Email |
| G Squared Construction LLC | | Email Address Redacted | Email |
| G Street Auto Care Inc | | Email Address Redacted | Email |
| G Street Food 15 LLC | | Email Address Redacted | Email |
| G Studio, Llc | | Email Address Redacted | Email |
| G T Precision Imports Inc. | | Email Address Redacted | Email |
| G T S LLC | | Email Address Redacted | Email |
| G Tennyson | | Email Address Redacted | Email |
| G Thomas Consulting | | Email Address Redacted | Email |
| G Tom Clark | | Email Address Redacted | Email |
| G Tones | | Email Address Redacted | Email |
| G Turner Consultants, LLC | | Email Address Redacted | Email |
| G V Family Dentistry, Tiffani Tonkinson, D.D.S., Ltd. | | Email Address Redacted | Email |
| G Wiemann Construction, Inc. | | Email Address Redacted | Email |
| G Women International LLC | | Email Address Redacted | Email |
| G Xie Corporation | | Email Address Redacted | Email |
| G Zamieroski Technical Consulting | | Email Address Redacted | Email |
| G&A Auto Airconditioning & Heaters, Inc. | | Email Address Redacted | Email |
| G&A Consulting Engineers, Pllc | | Email Address Redacted | Email |
| G&A In-Home Health Care | | Email Address Redacted | Email |
| G&A Legal, A Professional Corporation | | Email Address Redacted | Email |
| G&A Mechanical LLC | | Email Address Redacted | Email |
| G&B Anderson Enterprises | | Email Address Redacted | Email |
| G&B Capital Group LLC | | Email Address Redacted | Email |
| G&C 2Nvest Inc | | Email Address Redacted | Email |
| G&C Lawn Care LLC | | Email Address Redacted | Email |
| G&C Luxury Transportation LLC. | | Email Address Redacted | Email |
| G&C Services Unlimited, LLC | | Email Address Redacted | Email |
| G&D Construction United Corp | | Email Address Redacted | Email |
| G&D Electrical LLC, | | Email Address Redacted | Email |
| G&D Maclean Admin Services, Inc | | Email Address Redacted | Email |
| G&E Fashions, Inc. | | Email Address Redacted | Email |
| G&E Investments | | Email Address Redacted | Email |
| G&E Photography | | Email Address Redacted | Email |
| G&F Contractors | | Email Address Redacted | Email |
| G&G Auto. Car Care | | Email Address Redacted | Email |
| G&G Automotive | | Email Address Redacted | Email |
| G&G Bordone Family Lp | | Email Address Redacted | Email |
| G&G Consulting, Inc. | | Email Address Redacted | Email |
| G&G Elko Realty LLC | | Email Address Redacted | Email |
| G&G Health Transportation Services LLC | | Email Address Redacted | Email |
| G&G Insurance Adjusters, Inc | | Email Address Redacted | Email |
| G&G Interservices Corp | | Email Address Redacted | Email |
| G&G Liquors LLC | | Email Address Redacted | Email |
| G&G Medical Transport LLC | | Email Address Redacted | Email |
| G&G Mushroom Farms Inc | | Email Address Redacted | Email |
| G&G Partners, LLC | | Email Address Redacted | Email |
| G&G Sewing | | Email Address Redacted | Email |
| G&G Specialized Services | | Email Address Redacted | Email |
| G&H Appraisals Inc | | Email Address Redacted | Email |
| G&H Watch Co., Inc. | | Email Address Redacted | Email |
| G&J Behavior Servivces, Inc | | Email Address Redacted | Email |
| G&J Food, Inc. | | Email Address Redacted | Email |
| G&J Plumbing & Heating Inc. | | Email Address Redacted | Email |
| G&J Trasnport, LLC | | Email Address Redacted | Email |
| G&J Two Thousand Group | | Email Address Redacted | Email |
| G&L Metal Broker Inc | | Email Address Redacted | Email |
| G&Luxury Inc | | Email Address Redacted | Email |
| G&Luxury Inc, | | Email Address Redacted | Email |
| G&M Custom Services | | Email Address Redacted | Email |
| G&M Financial & Tax Services, LLC | | Email Address Redacted | Email |
| G&M Holddings Group LLC | | Email Address Redacted | Email |
| G&M Home Furnishings Corp | | Email Address Redacted | Email |
| G&M Landscape | | Email Address Redacted | Email |
| G&M Lawn Maintenance LLC | | Email Address Redacted | Email |
| G&M Wholesale LLC | | Email Address Redacted | Email |
| G&M Wireless Inc | | Email Address Redacted | Email |
| G&N Logistics Inc | | Email Address Redacted | Email |
| G&N Xpress LLC | | Email Address Redacted | Email |
| G&P Dental Laboratory Inc | | Email Address Redacted | Email |
| G&R Residential & Commercial Builders LLC | | Email Address Redacted | Email |
| G&R Retail LLC | | Email Address Redacted | Email |
| G&R Transport | | Email Address Redacted | Email |
| G&S Automotive | | Email Address Redacted | Email |
| G&S Fitness Holdings Inc. | | Email Address Redacted | Email |
| G&S Packaging Solutions LLC | | Email Address Redacted | Email |
| G&S Plumbing Company, Inc. | | Email Address Redacted | Email |
| G&S Transport Services Inc | | Email Address Redacted | Email |
| G&Srichardsonconstruction | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| G&T Logistics | | Email Address Redacted | Email |
| G&W Group LLC | | Email Address Redacted | Email |
| G&Y Hotel LLC | | Email Address Redacted | Email |
| G&Z Inc | | Email Address Redacted | Email |
| G. B. Heron & Co. , Inc. | | Email Address Redacted | Email |
| G. Ben Turnipseed Engineers, Inc. | | Email Address Redacted | Email |
| G. Celestine | | Email Address Redacted | Email |
| G. Dahlin Custom Cabinets | | Email Address Redacted | Email |
| G. E. D. Entertainment LLC | | Email Address Redacted | Email |
| G. Gary Holt Enterprises, Inc. | | Email Address Redacted | Email |
| G. Ghamary Dds 1 Pc | | Email Address Redacted | Email |
| G. Hope D. Yerro Md Inc | | Email Address Redacted | Email |
| G. J. Goldberg Coonsulting | | Email Address Redacted | Email |
| G. J. Of Beverly Hills Inc | | Email Address Redacted | Email |
| G. Kenneth Watkins, Cpa | | Email Address Redacted | Email |
| G. L. Fechter Od Pa | | Email Address Redacted | Email |
| G. Michael Peters | | Email Address Redacted | Email |
| G. Monne LLC | | Email Address Redacted | Email |
| G. Ron Krell | | Email Address Redacted | Email |
| G. S. Sitler LLC | | Email Address Redacted | Email |
| G. Sekhon, A Professional Corporation | | Email Address Redacted | Email |
| G. Thomas Castle | | Email Address Redacted | Email |
| G. W. Fian & Associates, Inc | | Email Address Redacted | Email |
| G. Weber & Associates Inc. | | Email Address Redacted | Email |
| G. Wiz Advertisig, Marketing & Design | | Email Address Redacted | Email |
| G.A. Aguilar Inc | | Email Address Redacted | Email |
| G.A.G. Technologies, Inc | | Email Address Redacted | Email |
| G.A.G.M. Meat Corp. | | Email Address Redacted | Email |
| G.B. Construction | | Email Address Redacted | Email |
| G.B. Ha'Eri Md, Inc. | | Email Address Redacted | Email |
| G.B. Logistics (Usa) Inc. | | Email Address Redacted | Email |
| G.Bella Nassimi Inc. | | Email Address Redacted | Email |
| G.C. Improvements LLC | | Email Address Redacted | Email |
| G.D.V Construction LLC | | Email Address Redacted | Email |
| G.Delacruz | | Email Address Redacted | Email |
| G.E.E. Marketing LLC | | Email Address Redacted | Email |
| G.E.M. Financial Management, LLC | | Email Address Redacted | Email |
| G.E.M.S Organization | | Email Address Redacted | Email |
| G.I.R.L.S. Gym | | Email Address Redacted | Email |
| G.I.T.M Real Estate Investors, LLC | | Email Address Redacted | Email |
| G.K. World, Inc. | | Email Address Redacted | Email |
| G.L.A. Global Company | | Email Address Redacted | Email |
| G.L.P. Transportation, LLC | | Email Address Redacted | Email |
| G.M Auto Appraising | | Email Address Redacted | Email |
| G.M. Bassett Pattern Inc. | | Email Address Redacted | Email |
| G.M. Fashaw Strategies LLC | | Email Address Redacted | Email |
| G.M. Gold Corp | | Email Address Redacted | Email |
| G.N.P. Inc | | Email Address Redacted | Email |
| G.O.T. Fitness | | Email Address Redacted | Email |
| G.O.V Global Inc. | | Email Address Redacted | Email |
| G.Olive LLC | | Email Address Redacted | Email |
| G.P. Music Publishingllc | | Email Address Redacted | Email |
| G.Perez Trucking | | Email Address Redacted | Email |
| G.R. Marshall LLC | | Email Address Redacted | Email |
| G.R. Process | | Email Address Redacted | Email |
| G.R.A.M Family LLC | | Email Address Redacted | Email |
| G.R.C.W Inc | | Email Address Redacted | Email |
| G.R.G.Trucking Inc | | Email Address Redacted | Email |
| G.Rollins Plumbing & Heating LLC | | Email Address Redacted | Email |
| G.S. & Company Inc | | Email Address Redacted | Email |
| G.S. Intershop, Inc. | | Email Address Redacted | Email |
| G.S.A. General Contracting, Inc. | | Email Address Redacted | Email |
| G.Summers, LLC | | Email Address Redacted | Email |
| G.T. South'S Inc. | | Email Address Redacted | Email |
| G.T.C. Enterprises Ltd | | Email Address Redacted | Email |
| G.T.For International Trading Inc | | Email Address Redacted | Email |
| G.V.S., LLC | | Email Address Redacted | Email |
| G.W. Hux & Co. | | Email Address Redacted | Email |
| G/O Corporation | | Email Address Redacted | Email |
| G1 Enterprise Corp | | Email Address Redacted | Email |
| G-1 Transportation | | Email Address Redacted | Email |
| G10 Latin Corporation | | Email Address Redacted | Email |
| G128 LLC | | Email Address Redacted | Email |
| G2 A Men'S Salon | | Email Address Redacted | Email |
| G2 Auto LLC | | Email Address Redacted | Email |
| G2 Construction | | Email Address Redacted | Email |
| G2 Crc LLC | | Email Address Redacted | Email |
| G2 Integrated Services | | Email Address Redacted | Email |
| G2 It Solutions, Inc. | | Email Address Redacted | Email |
| G2 Media Group | | Email Address Redacted | Email |
| G2 Media Group | | Email Address Redacted | Email |
| G-2 Productions Inc | | Email Address Redacted | Email |
| G2Analytics Technology Group Inc | | Email Address Redacted | Email |
| G2G Inc | | Email Address Redacted | Email |
| G2Strategy | | Email Address Redacted | Email |
| G3 Concept | | Email Address Redacted | Email |
| G3 Construction, Inc. | | Email Address Redacted | Email |
| G3 Contracting Services LLC | | Email Address Redacted | Email |
| G3 Fitness Group Dci, LLC | | Email Address Redacted | Email |
| G3 Joint Ventures, LLC | | Email Address Redacted | Email |
| G3 Pipe & Supply | | Email Address Redacted | Email |
| G3 Solar LLC | | Email Address Redacted | Email |
| G3 Transport Co LLC | | Email Address Redacted | Email |
| G3 Trucking | | Email Address Redacted | Email |
| G3 Trucking Inc | | Email Address Redacted | Email |
| G3 Welding & Repair | | Email Address Redacted | Email |
| G3 Wireless LLC | | Email Address Redacted | Email |
| G4G LLC | | Email Address Redacted | Email |
| G4G3 Inc | | Email Address Redacted | Email |
| G57 Realty LLC | | Email Address Redacted | Email |
| G6 Builders | | Email Address Redacted | Email |
| G6 Carpentry | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| G6 Transportation Inc | | Email Address Redacted | Email |
| G8 Builders, Inc | | Email Address Redacted | Email |
| Ga Architecture LLC | | Email Address Redacted | Email |
| Ga Atlanta Beauty Supply Association | | Email Address Redacted | Email |
| Ga Atlantic | | Email Address Redacted | Email |
| Ga Beauty Supply Inc | | Email Address Redacted | Email |
| Ga Boi LLC | | Email Address Redacted | Email |
| Ga Boy Transport LLC | | Email Address Redacted | Email |
| Ga Commercial Roofing, LLC. (Dba D.W. Caldwell) | | Email Address Redacted | Email |
| Ga Designs Inc | | Email Address Redacted | Email |
| Ga Income Tax Svc | | Email Address Redacted | Email |
| Ga Integrated Therapeutic Perspectives | | Email Address Redacted | Email |
| Ga International Trading LLC | | Email Address Redacted | Email |
| Ga Janitorial Svs | | Email Address Redacted | Email |
| Ga Key Collection LLC | | Email Address Redacted | Email |
| Ga Land Surveyor, LLC | | Email Address Redacted | Email |
| Ga Lao | | Email Address Redacted | Email |
| Ga Physical Therapy For All Pc | | Email Address Redacted | Email |
| Ga Plastering Inc | | Email Address Redacted | Email |
| Ga Tour & More Inc | | Email Address Redacted | Email |
| Ga Truck Loads | | Email Address Redacted | Email |
| Ga Trucking | | Email Address Redacted | Email |
| Ga Trucking | | Email Address Redacted | Email |
| Ga&Tv Inc. | | Email Address Redacted | Email |
| Ga400 Express Logistics LLC | | Email Address Redacted | Email |
| Gaarane Transport Inc | | Email Address Redacted | Email |
| Gab Lashes & Co | | Email Address Redacted | Email |
| Gab Of Wisconsin LLC | | Email Address Redacted | Email |
| Gabar Investment, Corp | | Email Address Redacted | Email |
| Gabay Gratsiani | | Email Address Redacted | Email |
| Gabbert Group LLC | | Email Address Redacted | Email |
| Gabbies | | Email Address Redacted | Email |
| Gabbies Detailing | | Email Address Redacted | Email |
| Gabby Avellan | | Email Address Redacted | Email |
| Gabby Cabrera | | Email Address Redacted | Email |
| Gabby De Silva | | Email Address Redacted | Email |
| Gabby Hasson | | Email Address Redacted | Email |
| Gabby Love | | Email Address Redacted | Email |
| Gabbyanne | | Email Address Redacted | Email |
| Gabbychel Transportation LLC | | Email Address Redacted | Email |
| Gabby'S Catering LLC | | Email Address Redacted | Email |
| Gabby'S Child Services | | Email Address Redacted | Email |
| Gabbys Handmade Soap | | Email Address Redacted | Email |
| Gabdan Management LLC | | Email Address Redacted | Email |
| Gabe Baron | | Email Address Redacted | Email |
| Gabe Cards LLC | | Email Address Redacted | Email |
| Gabe Dish Inc | | Email Address Redacted | Email |
| Gabe Draper | | Email Address Redacted | Email |
| Gabe Everson | | Email Address Redacted | Email |
| Gabe Grass | | Email Address Redacted | Email |
| Gabe Rodriguez | | Email Address Redacted | Email |
| Gabe Waters | | Email Address Redacted | Email |
| Gabe Young | | Email Address Redacted | Email |
| Gaber Safron | | Email Address Redacted | Email |
| Gabe'S Electrical Contracting, Inc | | Email Address Redacted | Email |
| Gabe'S Spotless Cleaning Services, Inc | | Email Address Redacted | Email |
| Gabeste Imports, Inc. | | Email Address Redacted | Email |
| Gabhan Kenna | | Email Address Redacted | Email |
| Gabi Constantine | | Email Address Redacted | Email |
| Gabi Mashal | | Email Address Redacted | Email |
| Gabi Rondon | | Email Address Redacted | Email |
| Gabiam Investments LLC | | Email Address Redacted | Email |
| Gabian Samuels | | Email Address Redacted | Email |
| Gabian Services LLC | | Email Address Redacted | Email |
| Gabileo Inc | | Email Address Redacted | Email |
| Gabin Cafe Inc | | Email Address Redacted | Email |
| Gabino Cortes Herrera | | Email Address Redacted | Email |
| Gabis Catering Inc | | Email Address Redacted | Email |
| Gable Barmer | | Email Address Redacted | Email |
| Gabmac LLC | | Email Address Redacted | Email |
| Gabor Ekecs | | Email Address Redacted | Email |
| Gabor Ferenczi | | Email Address Redacted | Email |
| Gabor Friedman | | Email Address Redacted | Email |
| Gabor Oszter | | Email Address Redacted | Email |
| Gabor Sebok Consulting Services | | Email Address Redacted | Email |
| Gabor Szobolodi | | Email Address Redacted | Email |
| Gabrae Carson | | Email Address Redacted | Email |
| Gabrela Rahib | | Email Address Redacted | Email |
| Gabrestaffing & More LLC | | Email Address Redacted | Email |
| Gabral Giar | | Email Address Redacted | Email |
| Gabric, LLC | | Email Address Redacted | Email |
| Gabriel | | Email Address Redacted | Email |
| Gabriel | | Email Address Redacted | Email |
| Gabriel & Family Afh | | Email Address Redacted | Email |
| Gabriel A Fernandez | | Email Address Redacted | Email |
| Gabriel Abrego | | Email Address Redacted | Email |
| Gabriel Agbaike | | Email Address Redacted | Email |
| Gabriel Akoto | | Email Address Redacted | Email |
| Gabriel Alaniz | | Email Address Redacted | Email |
| Gabriel Albanez | | Email Address Redacted | Email |
| Gabriel Alexander | | Email Address Redacted | Email |
| Gabriel Alicea | | Email Address Redacted | Email |
| Gabriel Almira Lago | | Email Address Redacted | Email |
| Gabriel Amzallag | | Email Address Redacted | Email |
| Gabriel Armando | | Email Address Redacted | Email |
| Gabriel Arnold | | Email Address Redacted | Email |
| Gabriel Arroyo | | Email Address Redacted | Email |
| Gabriel Augustin | | Email Address Redacted | Email |
| Gabriel Aviles | | Email Address Redacted | Email |
| Gabriel Azcunce | | Email Address Redacted | Email |
| Gabriel Baeta | | Email Address Redacted | Email |
| Gabriel Ballester | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Gabriel Barboza | | Email Address Redacted | Email |
| Gabriel Barkley | | Email Address Redacted | Email |
| Gabriel Baum | | Email Address Redacted | Email |
| Gabriel Benson | | Email Address Redacted | Email |
| Gabriel Bestard Ribas | | Email Address Redacted | Email |
| Gabriel Beyrent | | Email Address Redacted | Email |
| Gabriel Bialkowski | | Email Address Redacted | Email |
| Gabriel Biser | | Email Address Redacted | Email |
| Gabriel Blackoff | | Email Address Redacted | Email |
| Gabriel Blodgett | | Email Address Redacted | Email |
| Gabriel Blum | | Email Address Redacted | Email |
| Gabriel Blum | | Email Address Redacted | Email |
| Gabriel Bonder | | Email Address Redacted | Email |
| Gabriel Boutte | | Email Address Redacted | Email |
| Gabriel Boxer | | Email Address Redacted | Email |
| Gabriel Bravo | | Email Address Redacted | Email |
| Gabriel Brown | | Email Address Redacted | Email |
| Gabriel Brown Dds Pc | | Email Address Redacted | Email |
| Gabriel Buldra | | Email Address Redacted | Email |
| Gabriel Butu | | Email Address Redacted | Email |
| Gabriel Calderon | | Email Address Redacted | Email |
| Gabriel Canizales | | Email Address Redacted | Email |
| Gabriel Carmona | | Email Address Redacted | Email |
| Gabriel Carpenter | | Email Address Redacted | Email |
| Gabriel Carvajal | | Email Address Redacted | Email |
| Gabriel Chajnik LLC | | Email Address Redacted | Email |
| Gabriel Chervin | | Email Address Redacted | Email |
| Gabriel Chicoye | | Email Address Redacted | Email |
| Gabriel Christus Photography, LLC | | Email Address Redacted | Email |
| Gabriel Ciccone | | Email Address Redacted | Email |
| Gabriel Circiu | | Email Address Redacted | Email |
| Gabriel Cisneros | | Email Address Redacted | Email |
| Gabriel Coconate | | Email Address Redacted | Email |
| Gabriel Cohen | | Email Address Redacted | Email |
| Gabriel Coleman | | Email Address Redacted | Email |
| Gabriel Conover Photography | | Email Address Redacted | Email |
| Gabriel Coraspe | | Email Address Redacted | Email |
| Gabriel Corrales | | Email Address Redacted | Email |
| Gabriel Cosme | | Email Address Redacted | Email |
| Gabriel Dashan | | Email Address Redacted | Email |
| Gabriel Datcu | | Email Address Redacted | Email |
| Gabriel Davis | | Email Address Redacted | Email |
| Gabriel De David | | Email Address Redacted | Email |
| Gabriel De Jesus | | Email Address Redacted | Email |
| Gabriel De La Rosa | | Email Address Redacted | Email |
| Gabriel Dekam | | Email Address Redacted | Email |
| Gabriel Del Rio | | Email Address Redacted | Email |
| Gabriel Dernbach Krebs | | Email Address Redacted | Email |
| Gabriel Diaz | | Email Address Redacted | Email |
| Gabriel Dour | | Email Address Redacted | Email |
| Gabriel Du Plooy | | Email Address Redacted | Email |
| Gabriel Duailibi | | Email Address Redacted | Email |
| Gabriel Dugarte | | Email Address Redacted | Email |
| Gabriel Durand | | Email Address Redacted | Email |
| Gabriel Einhorn | | Email Address Redacted | Email |
| Gabriel Enterprises | | Email Address Redacted | Email |
| Gabriel Ets-Hokin | | Email Address Redacted | Email |
| Gabriel F Zhanay | | Email Address Redacted | Email |
| Gabriel Fairman | | Email Address Redacted | Email |
| Gabriel Fajardo | | Email Address Redacted | Email |
| Gabriel Farfan | | Email Address Redacted | Email |
| Gabriel Farias | | Email Address Redacted | Email |
| Gabriel Farley | | Email Address Redacted | Email |
| Gabriel Feliciano | | Email Address Redacted | Email |
| Gabriel Fernandez | | Email Address Redacted | Email |
| Gabriel Fernanedez-Wolf | | Email Address Redacted | Email |
| Gabriel Figueredo Roman | | Email Address Redacted | Email |
| Gabriel Flores | | Email Address Redacted | Email |
| Gabriel For Frank Olivie | | Email Address Redacted | Email |
| Gabriel Frazier | | Email Address Redacted | Email |
| Gabriel Gamboa | | Email Address Redacted | Email |
| Gabriel Ganga Woodn Art Corp. | | Email Address Redacted | Email |
| Gabriel Garces | | Email Address Redacted | Email |
| Gabriel Garcia | | Email Address Redacted | Email |
| Gabriel Garcia | | Email Address Redacted | Email |
| Gabriel Garcia | | Email Address Redacted | Email |
| Gabriel Garcia | | Email Address Redacted | Email |
| Gabriel Garcia | | Email Address Redacted | Email |
| Gabriel Garcia | | Email Address Redacted | Email |
| Gabriel Garcia Sanchez Sr | | Email Address Redacted | Email |
| Gabriel Garner | | Email Address Redacted | Email |
| Gabriel Garrison | | Email Address Redacted | Email |
| Gabriel Garza | | Email Address Redacted | Email |
| Gabriel Gonzalez | | Email Address Redacted | Email |
| Gabriel Gordon | | Email Address Redacted | Email |
| Gabriel Gorelik | | Email Address Redacted | Email |
| Gabriel Green | | Email Address Redacted | Email |
| Gabriel Green | | Email Address Redacted | Email |
| Gabriel Greenberg | | Email Address Redacted | Email |
| Gabriel Grossman | | Email Address Redacted | Email |
| Gabriel Grullon | | Email Address Redacted | Email |
| Gabriel Gutierrez | | Email Address Redacted | Email |
| Gabriel Haith | | Email Address Redacted | Email |
| Gabriel Hartz | | Email Address Redacted | Email |
| Gabriel Hasbun | | Email Address Redacted | Email |
| Gabriel Haseitel | | Email Address Redacted | Email |
| Gabriel Heras | | Email Address Redacted | Email |
| Gabriel Heraz | | Email Address Redacted | Email |
| Gabriel Hernandez | | Email Address Redacted | Email |
| Gabriel Hernandez | | Email Address Redacted | Email |
| Gabriel Herrera | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Gabriel Holguin | | | Email Address Redacted | Email |
| Gabriel Horta | | | Email Address Redacted | Email |
| Gabriel Hosty | | | Email Address Redacted | Email |
| Gabriel Howard | | | Email Address Redacted | Email |
| Gabriel Howell | | | Email Address Redacted | Email |
| Gabriel Huerta | | | Email Address Redacted | Email |
| Gabriel Ibarra | | | Email Address Redacted | Email |
| Gabriel Ilyayeff | | | Email Address Redacted | Email |
| Gabriel Inn | | | Email Address Redacted | Email |
| Gabriel Isaac Mounsey | | | Email Address Redacted | Email |
| Gabriel Ives | | | Email Address Redacted | Email |
| Gabriel Jaime | | | Email Address Redacted | Email |
| Gabriel Jaramillo | | | Email Address Redacted | Email |
| Gabriel Jarret | | | Email Address Redacted | Email |
| Gabriel Jewelry Refining Corp | | | Email Address Redacted | Email |
| Gabriel Johnson | | | Email Address Redacted | Email |
| Gabriel Johnson | | | Email Address Redacted | Email |
| Gabriel Jp Enterprises LLC | | | Email Address Redacted | Email |
| Gabriel Kim | | | Email Address Redacted | Email |
| Gabriel Kimbrell | | | Email Address Redacted | Email |
| Gabriel Kolb | | | Email Address Redacted | Email |
| Gabriel Leake LLC | | | Email Address Redacted | Email |
| Gabriel Leal | | | Email Address Redacted | Email |
| Gabriel Ledo | | | Email Address Redacted | Email |
| Gabriel Lewis | | | Email Address Redacted | Email |
| Gabriel LLC | | | Email Address Redacted | Email |
| Gabriel Lockhart | | | Email Address Redacted | Email |
| Gabriel Lopes | | | Email Address Redacted | Email |
| Gabriel Lopez | | | Email Address Redacted | Email |
| Gabriel Lopez | | | Email Address Redacted | Email |
| Gabriel Lorenzo Cabrera | | | Email Address Redacted | Email |
| Gabriel Lozano Jr | | | Email Address Redacted | Email |
| Gabriel Lujan, D.C. | | | Email Address Redacted | Email |
| Gabriel Luna | | | Email Address Redacted | Email |
| Gabriel M Deschamps Md Pa | | | Email Address Redacted | Email |
| Gabriel M Suh | | | Email Address Redacted | Email |
| Gabriel M. Corpuz | | | Email Address Redacted | Email |
| Gabriel Malave | | | Email Address Redacted | Email |
| Gabriel Malaver | | | Email Address Redacted | Email |
| Gabriel Manriquez | | | Email Address Redacted | Email |
| Gabriel Marans | | | Email Address Redacted | Email |
| Gabriel Martinez | | | Email Address Redacted | Email |
| Gabriel Matei | | | Email Address Redacted | Email |
| Gabriel Maxwell | | | Email Address Redacted | Email |
| Gabriel Medina | | | Email Address Redacted | Email |
| Gabriel Medina | | | Email Address Redacted | Email |
| Gabriel Medina | | | Email Address Redacted | Email |
| Gabriel Mejia | | | Email Address Redacted | Email |
| Gabriel Miller Iii | | | Email Address Redacted | Email |
| Gabriel Miyares | | | Email Address Redacted | Email |
| Gabriel Montoya | | | Email Address Redacted | Email |
| Gabriel Montoya | | | Email Address Redacted | Email |
| Gabriel Monzon | | | Email Address Redacted | Email |
| Gabriel Mountjoy | | | Email Address Redacted | Email |
| Gabriel Munoz | | | Email Address Redacted | Email |
| Gabriel Navarro Pereira | | | Email Address Redacted | Email |
| Gabriel Ndiaye | | | Email Address Redacted | Email |
| Gabriel O'Neal | | | Email Address Redacted | Email |
| Gabriel O'Neal | | | Email Address Redacted | Email |
| Gabriel Oris | | | Email Address Redacted | Email |
| Gabriel Ortiz | | | Email Address Redacted | Email |
| Gabriel Ortiz | | | Email Address Redacted | Email |
| Gabriel Overby | | | Email Address Redacted | Email |
| Gabriel Paniagua | | | Email Address Redacted | Email |
| Gabriel Pastura | | | Email Address Redacted | Email |
| Gabriel Pelino | | | Email Address Redacted | Email |
| Gabriel Pelphrey | | | Email Address Redacted | Email |
| Gabriel Perez | | | Email Address Redacted | Email |
| Gabriel Perez | | | Email Address Redacted | Email |
| Gabriel Perez | | | Email Address Redacted | Email |
| Gabriel Placide | | | Email Address Redacted | Email |
| Gabriel Porchman | | | Email Address Redacted | Email |
| Gabriel Powers | | | Email Address Redacted | Email |
| Gabriel Prairie | | | Email Address Redacted | Email |
| Gabriel R Colceriu, Md | | | Email Address Redacted | Email |
| Gabriel R Sotomayor | | | Email Address Redacted | Email |
| Gabriel R Urena Gonzalez | | | Email Address Redacted | Email |
| Gabriel Rakower | | | Email Address Redacted | Email |
| Gabriel Ramirez | | | Email Address Redacted | Email |
| Gabriel Rentas Trucking | | | Email Address Redacted | Email |
| Gabriel Rey Inc, LLC | | | Email Address Redacted | Email |
| Gabriel Richards Construction | | | Email Address Redacted | Email |
| Gabriel Richardson | | | Email Address Redacted | Email |
| Gabriel Richemond | | | Email Address Redacted | Email |
| Gabriel Rodriguez | | | Email Address Redacted | Email |
| Gabriel Rodriguez | | | Email Address Redacted | Email |
| Gabriel Rodriguez | | | Email Address Redacted | Email |
| Gabriel Rodriguez | | | Email Address Redacted | Email |
| Gabriel Rodriguez | | | Email Address Redacted | Email |
| Gabriel Rodriguez | | | Email Address Redacted | Email |
| Gabriel Rogers | | | Email Address Redacted | Email |
| Gabriel Rojas | | | Email Address Redacted | Email |
| Gabriel Rojas Arangoitia | | | Email Address Redacted | Email |
| Gabriel Romero | | | Email Address Redacted | Email |
| Gabriel Roqueta | | | Email Address Redacted | Email |
| Gabriel Rosenthal | | | Email Address Redacted | Email |
| Gabriel Ruvalcaba | | | Email Address Redacted | Email |
| Gabriel Saade | | | Email Address Redacted | Email |
| Gabriel Saintvil | | | Email Address Redacted | Email |
| Gabriel Salinas | | | Email Address Redacted | Email |
| Gabriel Samy Sr | | | Email Address Redacted | Email |
| Gabriel Sanchez | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Gabriel Sanchez | | | Email Address Redacted | Email |
| Gabriel Sanchez Art Ltd | | | Email Address Redacted | Email |
| Gabriel Sapolsky | | | Email Address Redacted | Email |
| Gabriel Sapolsky | | | Email Address Redacted | Email |
| Gabriel Sarnoff | | | Email Address Redacted | Email |
| Gabriel Schulman | | | Email Address Redacted | Email |
| Gabriel Schwalenstocker Film Production | | | Email Address Redacted | Email |
| Gabriel Scofield | | | Email Address Redacted | Email |
| Gabriel Sconiers | | | Email Address Redacted | Email |
| Gabriel Seales | | | Email Address Redacted | Email |
| Gabriel Seifah | | | Email Address Redacted | Email |
| Gabriel Shan Schroer | | | Email Address Redacted | Email |
| Gabriel Shirley | | | Email Address Redacted | Email |
| Gabriel Simmonds | | | Email Address Redacted | Email |
| Gabriel Sims | | | Email Address Redacted | Email |
| Gabriel Siu | | | Email Address Redacted | Email |
| Gabriel Soto | | | Email Address Redacted | Email |
| Gabriel Spencer | | | Email Address Redacted | Email |
| Gabriel Staab | | | Email Address Redacted | Email |
| Gabriel Strasser | | | Email Address Redacted | Email |
| Gabriel Suydam | | | Email Address Redacted | Email |
| Gabriel Tamariz | | | Email Address Redacted | Email |
| Gabriel Tambone | | | Email Address Redacted | Email |
| Gabriel Taveras | | | Email Address Redacted | Email |
| Gabriel Terrell | | | Email Address Redacted | Email |
| Gabriel Thomas Cork | | | Email Address Redacted | Email |
| Gabriel Tilley | | | Email Address Redacted | Email |
| Gabriel Tiscareno | | | Email Address Redacted | Email |
| Gabriel Tolden | | | Email Address Redacted | Email |
| Gabriel Torres | | | Email Address Redacted | Email |
| Gabriel Tubella | | | Email Address Redacted | Email |
| Gabriel Turiello | | | Email Address Redacted | Email |
| Gabriel Uribe | | | Email Address Redacted | Email |
| Gabriel V Dowdy-Terracciano | | | Email Address Redacted | Email |
| Gabriel Valentino | | | Email Address Redacted | Email |
| Gabriel Vega Hoffmann | | | Email Address Redacted | Email |
| Gabriel Velasquez | | | Email Address Redacted | Email |
| Gabriel Velazquez | | | Email Address Redacted | Email |
| Gabriel Velazquez | | | Email Address Redacted | Email |
| Gabriel Velez | | | Email Address Redacted | Email |
| Gabriel Vine | | | Email Address Redacted | Email |
| Gabriel Wheeler | | | Email Address Redacted | Email |
| Gabriel Williams | | | Email Address Redacted | Email |
| Gabriel Wolff | | | Email Address Redacted | Email |
| Gabriela Aguilar | | | Email Address Redacted | Email |
| Gabriela Alcantara | | | Email Address Redacted | Email |
| Gabriela Alvarado | | | Email Address Redacted | Email |
| Gabriela Amado | | | Email Address Redacted | Email |
| Gabriela Anggono | | | Email Address Redacted | Email |
| Gabriela Arenas | | | Email Address Redacted | Email |
| Gabriela Arevalo | | | Email Address Redacted | Email |
| Gabriela Arp | | | Email Address Redacted | Email |
| Gabriela Arroyo | | | Email Address Redacted | Email |
| Gabriela Aspiazu | | | Email Address Redacted | Email |
| Gabriela Blanca | | | Email Address Redacted | Email |
| Gabriela Bohorquez | | | Email Address Redacted | Email |
| Gabriela Burrowes | | | Email Address Redacted | Email |
| Gabriela Castellanos | | | Email Address Redacted | Email |
| Gabriela Curran | | | Email Address Redacted | Email |
| Gabriela Events LLC | | | Email Address Redacted | Email |
| Gabriela Febres | | | Email Address Redacted | Email |
| Gabriela Fernandez | | | Email Address Redacted | Email |
| Gabriela Fernandez Perez | | | Email Address Redacted | Email |
| Gabriela Ferreira | | | Email Address Redacted | Email |
| Gabriela Flores | | | Email Address Redacted | Email |
| Gabriela Flores | | | Email Address Redacted | Email |
| Gabriela G. Ganoza-Duron | | | Email Address Redacted | Email |
| Gabriela Giordani | | | Email Address Redacted | Email |
| Gabriela Gutierrez | | | Email Address Redacted | Email |
| Gabriela Hebronova | | | Email Address Redacted | Email |
| Gabriela Hidalgo | | | Email Address Redacted | Email |
| Gabriela Ioveva | | | Email Address Redacted | Email |
| Gabriela Jano Medical Pc | | | Email Address Redacted | Email |
| Gabriela Lopez Marin | | | Email Address Redacted | Email |
| Gabriela M Argenal | | | Email Address Redacted | Email |
| Gabriela Martinez | | | Email Address Redacted | Email |
| Gabriela Milan | | | Email Address Redacted | Email |
| Gabriela Molfa | | | Email Address Redacted | Email |
| Gabriela Mora | | | Email Address Redacted | Email |
| Gabriela Moreno | | | Email Address Redacted | Email |
| Gabriela Morrison | | | Email Address Redacted | Email |
| Gabriela Munoz | | | Email Address Redacted | Email |
| Gabriela N Cabrera | | | Email Address Redacted | Email |
| Gabriela Ortiz | | | Email Address Redacted | Email |
| Gabriela Ortiz De Mena | | | Email Address Redacted | Email |
| Gabriela Parana | | | Email Address Redacted | Email |
| Gabriela Q. Bell, LLC | | | Email Address Redacted | Email |
| Gabriela Racht | | | Email Address Redacted | Email |
| Gabriela Ramirez | | | Email Address Redacted | Email |
| Gabriela Rojas | | | Email Address Redacted | Email |
| Gabriela Salvado | | | Email Address Redacted | Email |
| Gabriela Saravia | | | Email Address Redacted | Email |
| Gabriela Zendejas | | | Email Address Redacted | Email |
| Gabriele Awada | | | Email Address Redacted | Email |
| Gabriele Defrances | | | Email Address Redacted | Email |
| Gabriele Foods Inc. | | | Email Address Redacted | Email |
| Gabriele Hegan | | | Email Address Redacted | Email |
| Gabriele Inc. | | | Email Address Redacted | Email |
| Gabriele Mapes | | | Email Address Redacted | Email |
| Gabriele Maurello | | | Email Address Redacted | Email |
| Gabriele Seide | | | Email Address Redacted | Email |
| Gabrielhernandez | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Gabriell Palmer | | | Email Address Redacted | Email |
| Gabriella Abraham | | | Email Address Redacted | Email |
| Gabriella Castro | | | Email Address Redacted | Email |
| Gabriella Curtis | | | Email Address Redacted | Email |
| Gabriella Franco | | | Email Address Redacted | Email |
| Gabriella Garcia | | | Email Address Redacted | Email |
| Gabriella Hunter, Inc. | | | Email Address Redacted | Email |
| Gabriella Lipozzisierra Mountain Cleaning | | | Email Address Redacted | Email |
| Gabriella Loos | | | Email Address Redacted | Email |
| Gabriella M Clemens | | | Email Address Redacted | Email |
| Gabriella Owens | | | Email Address Redacted | Email |
| Gabriella Purita | | | Email Address Redacted | Email |
| Gabriella Rangel | | | Email Address Redacted | Email |
| Gabriella Sarner | | | Email Address Redacted | Email |
| Gabriella Spingola | | | Email Address Redacted | Email |
| Gabriella Tatum | | | Email Address Redacted | Email |
| Gabriella Waterman | | | Email Address Redacted | Email |
| Gabriella White | | | Email Address Redacted | Email |
| Gabriella'S Place LLC | | | Email Address Redacted | Email |
| Gabrielle A. Richardson | | | Email Address Redacted | Email |
| Gabrielle Abrams | | | Email Address Redacted | Email |
| Gabrielle Ale | | | Email Address Redacted | Email |
| Gabrielle Anntionett Lewis | | | Email Address Redacted | Email |
| Gabrielle Barayeva | | | Email Address Redacted | Email |
| Gabrielle Bluestone | | | Email Address Redacted | Email |
| Gabrielle Brown | | | Email Address Redacted | Email |
| Gabrielle Cab Inc | | | Email Address Redacted | Email |
| Gabrielle Calderon | | | Email Address Redacted | Email |
| Gabrielle Capomaccio | | | Email Address Redacted | Email |
| Gabrielle Carletti | | | Email Address Redacted | Email |
| Gabrielle Chapman | | | Email Address Redacted | Email |
| Gabrielle Chock | | | Email Address Redacted | Email |
| Gabrielle Cloud | | | Email Address Redacted | Email |
| Gabrielle Concialdi | | | Email Address Redacted | Email |
| Gabrielle Damiyon Bonseigneur | | | Email Address Redacted | Email |
| Gabrielle Defrancesco | | | Email Address Redacted | Email |
| Gabrielle Fludd | | | Email Address Redacted | Email |
| Gabrielle Francis | | | Email Address Redacted | Email |
| Gabrielle Frazier | | | Email Address Redacted | Email |
| Gabrielle Gonzales | | | Email Address Redacted | Email |
| Gabrielle Green | | | Email Address Redacted | Email |
| Gabrielle Halberstam | | | Email Address Redacted | Email |
| Gabrielle Heflin | | | Email Address Redacted | Email |
| Gabrielle Hill | | | Email Address Redacted | Email |
| Gabrielle Howard | | | Email Address Redacted | Email |
| Gabrielle Hurwitz | | | Email Address Redacted | Email |
| Gabrielle Jackson | | | Email Address Redacted | Email |
| Gabrielle Kilgore | | | Email Address Redacted | Email |
| Gabrielle Levine | | | Email Address Redacted | Email |
| Gabrielle Mcmaster | | | Email Address Redacted | Email |
| Gabrielle Moore | | | Email Address Redacted | Email |
| Gabrielle Okerblom | | | Email Address Redacted | Email |
| Gabrielle Palo | | | Email Address Redacted | Email |
| Gabrielle Pape | | | Email Address Redacted | Email |
| Gabrielle Popovich | | | Email Address Redacted | Email |
| Gabrielle Richard-Clark | | | Email Address Redacted | Email |
| Gabrielle Sciabbarrasi | | | Email Address Redacted | Email |
| Gabrielle Torres | | | Email Address Redacted | Email |
| Gabrielle Traylor | | | Email Address Redacted | Email |
| Gabrielle Ward | | | Email Address Redacted | Email |
| Gabrielle Williams | | | Email Address Redacted | Email |
| Gabrielle Williams | | | Email Address Redacted | Email |
| Gabrielle Williams | | | Email Address Redacted | Email |
| Gabrielle Zausch | | | Email Address Redacted | Email |
| Gabrielles Closet | | | Email Address Redacted | Email |
| Gabrielle'S Home Health Care | | | Email Address Redacted | Email |
| Gabrielquinones | | | Email Address Redacted | Email |
| Gabriel'S Landscaping | | | Email Address Redacted | Email |
| Gabriels Mobile Home Services | | | Email Address Redacted | Email |
| Gabrielsbarbershop | | | Email Address Redacted | Email |
| Gabsoo Park | | | Email Address Redacted | Email |
| Gaby F Gomez Ibarra | | | Email Address Redacted | Email |
| Gaby Lighting Corp. | | | Email Address Redacted | Email |
| Gaby Oh | | | Email Address Redacted | Email |
| Gaby Oh | | | Email Address Redacted | Email |
| Gaby Physical Therapy Pllc | | | Email Address Redacted | Email |
| Gabygav Comp | | | Email Address Redacted | Email |
| Gaby'S Jewelry Enterprises, Inc | | | Email Address Redacted | Email |
| Gabzjn Transportation | | | Email Address Redacted | Email |
| Gac Environmental, Inc. | | | Email Address Redacted | Email |
| Gac Management LLC | | | Email Address Redacted | Email |
| Gac Veterinary Services Inc | | | Email Address Redacted | Email |
| Gacia Dorgilus Transportation | | | Email Address Redacted | Email |
| Gad Shalif | | | Email Address Redacted | Email |
| Gada Mobarak | | | Email Address Redacted | Email |
| Gada Vip Transport | | | Email Address Redacted | Email |
| Gadbois Jewelry LLC | | | Email Address Redacted | Email |
| Gaddiel Home Care Services Inc. | | | Email Address Redacted | Email |
| Gaddis Bros Inc. | | | Email Address Redacted | Email |
| Gade LLC | | | Email Address Redacted | Email |
| Gadfly Research | | | Email Address Redacted | Email |
| Gadfly Sejour | | | Email Address Redacted | Email |
| Gadget Shack, | | | Email Address Redacted | Email |
| Gadgt | | | Email Address Redacted | Email |
| Gadi Binness | | | Email Address Redacted | Email |
| Gadiel Accessories & Gadgets LLC | | | Email Address Redacted | Email |
| Gadisai Agui | | | Email Address Redacted | Email |
| Gadison Touch Daycare | | | Email Address Redacted | Email |
| Gadky Auto Repair Services Inc | | | Email Address Redacted | Email |
| Gado Gado, LLC | | | Email Address Redacted | Email |
| Gadosolo Transportation | | | Email Address Redacted | Email |
| Gadr Realty | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Gadsden Fire Extinguisher & Co2 Service, Inc. | | Email Address Redacted | Email |
| Gadsden Food Mart Inc | | Email Address Redacted | Email |
| Gadsden Homes LLC | | Email Address Redacted | Email |
| Gadsden Jewelry Bellingtom | | Email Address Redacted | Email |
| Gadson Woodall | | Email Address Redacted | Email |
| Gadusol Laboratories | | Email Address Redacted | Email |
| Gadwall Point LLC | | Email Address Redacted | Email |
| Gae Soon Park | | Email Address Redacted | Email |
| Gaea Guides | | Email Address Redacted | Email |
| Gaea Landscaping, Inc. | | Email Address Redacted | Email |
| Gael Gordon | | Email Address Redacted | Email |
| Gael Knight | | Email Address Redacted | Email |
| Gael Parks | | Email Address Redacted | Email |
| Gael Sinaise | | Email Address Redacted | Email |
| Gael Transportation Service Corp | | Email Address Redacted | Email |
| Gaelan Sylvia | | Email Address Redacted | Email |
| Gaelle Lemonier | | Email Address Redacted | Email |
| Gaelle Pierre | | Email Address Redacted | Email |
| Gaeta Sports Management | | Email Address Redacted | Email |
| Gaetan Chapoteau | | Email Address Redacted | Email |
| Gaetan Rousseau | | Email Address Redacted | Email |
| Gaetana Del Virginia | | Email Address Redacted | Email |
| Gaetana Di Pietro | | Email Address Redacted | Email |
| Gaetano Citarella | | Email Address Redacted | Email |
| Gaetano Dipasquale | | Email Address Redacted | Email |
| Gaetano Lucchese | | Email Address Redacted | Email |
| Gaetano Sacco | | Email Address Redacted | Email |
| Gaetano Tedone Jr | | Email Address Redacted | Email |
| Gaetano Tutera | | Email Address Redacted | Email |
| Gafar Alabi | | Email Address Redacted | Email |
| Gaffar Anjum | | Email Address Redacted | Email |
| Gaffneys Palace | | Email Address Redacted | Email |
| Gaffordcommerciallending@Aol.Com | | Email Address Redacted | Email |
| Gaga Hoho | | Email Address Redacted | Email |
| Gagan Enterprises, Inc | | Email Address Redacted | Email |
| Gagan Rajput | | Email Address Redacted | Email |
| Gagan Rajput | | Email Address Redacted | Email |
| Gagan S Dhillon | | Email Address Redacted | Email |
| Gagandeep Chawla | | Email Address Redacted | Email |
| Gagandeep Grewal | | Email Address Redacted | Email |
| Gagandeep Kahlon | | Email Address Redacted | Email |
| Gagandeep Kooner | | Email Address Redacted | Email |
| Gagandeep S Kandola Dmd Inc | | Email Address Redacted | Email |
| Gagandeep Singh | | Email Address Redacted | Email |
| Gagandeep Singh | | Email Address Redacted | Email |
| Gagandeep Singh | | Email Address Redacted | Email |
| Gagandeep Singh Khanna | | Email Address Redacted | Email |
| Gagandip Singh | | Email Address Redacted | Email |
| Gaganjit Singh | | Email Address Redacted | Email |
| Gaganjot Singh | | Email Address Redacted | Email |
| Gaganpreet Singh | | Email Address Redacted | Email |
| Gage Bartholomew | | Email Address Redacted | Email |
| Gage Crafty | | Email Address Redacted | Email |
| Gage Inc LLP | | Email Address Redacted | Email |
| Gage Meyer | | Email Address Redacted | Email |
| Gage Upthegrove | | Email Address Redacted | Email |
| Gagi LLC | | Email Address Redacted | Email |
| Gagik Israelyan | | Email Address Redacted | Email |
| Gagik Limousine | | Email Address Redacted | Email |
| Gagik Saribekyan | | Email Address Redacted | Email |
| Gagl Sales | | Email Address Redacted | Email |
| Gagne First Assisting | | Email Address Redacted | Email |
| Gagne Mechanical Corporation | | Email Address Redacted | Email |
| Gagos Trucking LLC | | Email Address Redacted | Email |
| Gagukhavitaly | | Email Address Redacted | Email |
| Gagze Trading | | Email Address Redacted | Email |
| Gah & Associates Inc | | Email Address Redacted | Email |
| Gah Drywall | | Email Address Redacted | Email |
| Gah Trucking | | Email Address Redacted | Email |
| Gai | | Email Address Redacted | Email |
| Gai Carmeli | | Email Address Redacted | Email |
| Gai Consulting Group | | Email Address Redacted | Email |
| Gai Thi Lam | | Email Address Redacted | Email |
| Gai Thi Nguyen | | Email Address Redacted | Email |
| Gaia Cunningham | | Email Address Redacted | Email |
| Gaia Diloreto | | Email Address Redacted | Email |
| Gaia Equine LLC, | | Email Address Redacted | Email |
| Gaia Flow Consulting | | Email Address Redacted | Email |
| Gaia Girls Passages | | Email Address Redacted | Email |
| Gaia Interactive Inc | | Email Address Redacted | Email |
| Gaiane Avetisian | | Email Address Redacted | Email |
| Gaika Headley | | Email Address Redacted | Email |
| Gail Aanestad | | Email Address Redacted | Email |
| Gail Appel | | Email Address Redacted | Email |
| Gail Ardolino | | Email Address Redacted | Email |
| Gail Armstrong | | Email Address Redacted | Email |
| Gail Avery | | Email Address Redacted | Email |
| Gail Ayoob | | Email Address Redacted | Email |
| Gail Benedettini | | Email Address Redacted | Email |
| Gail Benedettini | | Email Address Redacted | Email |
| Gail Benenson, Cpa | | Email Address Redacted | Email |
| Gail Bennett | | Email Address Redacted | Email |
| Gail Bergeron | | Email Address Redacted | Email |
| Gail Boothe | | Email Address Redacted | Email |
| Gail Bowman | | Email Address Redacted | Email |
| Gail Brown | | Email Address Redacted | Email |
| Gail Brown | | Email Address Redacted | Email |
| Gail Campbell | | Email Address Redacted | Email |
| Gail Carufel | | Email Address Redacted | Email |
| Gail Carufel | | Email Address Redacted | Email |
| Gail Casazza | | Email Address Redacted | Email |
| Gail Cole | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Gail Crooks | | Email Address Redacted | Email |
| Gail D Lincoln Od Pa | | Email Address Redacted | Email |
| Gail Dalpian | | Email Address Redacted | Email |
| Gail Darnieder | | Email Address Redacted | Email |
| Gail Davis | | Email Address Redacted | Email |
| Gail Dennard | | Email Address Redacted | Email |
| Gail Ebert | | Email Address Redacted | Email |
| Gail Echols | | Email Address Redacted | Email |
| Gail Enright Dance Instructor | | Email Address Redacted | Email |
| Gail Fialkiewicz | | Email Address Redacted | Email |
| Gail Fineo | | Email Address Redacted | Email |
| Gail Flowers | | Email Address Redacted | Email |
| Gail Force Production | | Email Address Redacted | Email |
| Gail Forkosh Cpa | | Email Address Redacted | Email |
| Gail Freeman | | Email Address Redacted | Email |
| Gail Gentile | | Email Address Redacted | Email |
| Gail Gold Insurance Agency LLC | | Email Address Redacted | Email |
| Gail Goldstein | | Email Address Redacted | Email |
| Gail Graves | | Email Address Redacted | Email |
| Gail Gregory | | Email Address Redacted | Email |
| Gail Hartz | | Email Address Redacted | Email |
| Gail Hocott | | Email Address Redacted | Email |
| Gail Horrigan | | Email Address Redacted | Email |
| Gail Hudson | | Email Address Redacted | Email |
| Gail Hunger | | Email Address Redacted | Email |
| Gail Hutte - Chase | | Email Address Redacted | Email |
| Gail Johnson | | Email Address Redacted | Email |
| Gail Jones | | Email Address Redacted | Email |
| Gail K. Bates | | Email Address Redacted | Email |
| Gail Kemble | | Email Address Redacted | Email |
| Gail Kincade | | Email Address Redacted | Email |
| Gail Kincade | | Email Address Redacted | Email |
| Gail Kopacz | | Email Address Redacted | Email |
| Gail Korman | | Email Address Redacted | Email |
| Gail Kroog | | Email Address Redacted | Email |
| Gail Lafond | | Email Address Redacted | Email |
| Gail Leventhal | | Email Address Redacted | Email |
| Gail Lewis | | Email Address Redacted | Email |
| Gail M. Purvis, Lcswr | | Email Address Redacted | Email |
| Gail Mallard-Warren Md Inc | | Email Address Redacted | Email |
| Gail Mayer | | Email Address Redacted | Email |
| Gail Mckiness | | Email Address Redacted | Email |
| Gail Miller | | Email Address Redacted | Email |
| Gail Mosquera | | Email Address Redacted | Email |
| Gail Muringer | | Email Address Redacted | Email |
| Gail Mynatt | | Email Address Redacted | Email |
| Gail N Mckay Attorney At Law | | Email Address Redacted | Email |
| Gail Newman | | Email Address Redacted | Email |
| Gail Nichols | | Email Address Redacted | Email |
| Gail Oconnor | | Email Address Redacted | Email |
| Gail Petersen Bell | | Email Address Redacted | Email |
| Gail Phillips | | Email Address Redacted | Email |
| Gail Raby | | Email Address Redacted | Email |
| Gail Rahill | | Email Address Redacted | Email |
| Gail Ravello | | Email Address Redacted | Email |
| Gail Rawlings | | Email Address Redacted | Email |
| Gail Rawlings | | Email Address Redacted | Email |
| Gail Reece | | Email Address Redacted | Email |
| Gail Reisner | | Email Address Redacted | Email |
| Gail Rhine | | Email Address Redacted | Email |
| Gail Roben | | Email Address Redacted | Email |
| Gail Romero | | Email Address Redacted | Email |
| Gail Rosenke | | Email Address Redacted | Email |
| Gail Rosenke | | Email Address Redacted | Email |
| Gail Rudolph | | Email Address Redacted | Email |
| Gail Salmo Productions | | Email Address Redacted | Email |
| Gail Schalzki | | Email Address Redacted | Email |
| Gail Schruefer | | Email Address Redacted | Email |
| Gail Shearer | | Email Address Redacted | Email |
| Gail Siller | | Email Address Redacted | Email |
| Gail Sitterly | | Email Address Redacted | Email |
| Gail Solomon | | Email Address Redacted | Email |
| Gail Stallings | | Email Address Redacted | Email |
| Gail Susan Gordon, Mft | | Email Address Redacted | Email |
| Gail Sutton | | Email Address Redacted | Email |
| Gail Sutton | | Email Address Redacted | Email |
| Gail Thresher | | Email Address Redacted | Email |
| Gail Wilson | | Email Address Redacted | Email |
| Gaila M Young | | Email Address Redacted | Email |
| Gail'S Bookkeeping & Tax Svcs. | | Email Address Redacted | Email |
| Gail'S Travel | | Email Address Redacted | Email |
| Gain Control LLC | | Email Address Redacted | Email |
| Gain Sports LLC | | Email Address Redacted | Email |
| Gaines Hr Group LLC | | Email Address Redacted | Email |
| Gainesville Services LLC | | Email Address Redacted | Email |
| Gaining More Love | | Email Address Redacted | Email |
| Gainsport Demo & Finishing, LLC | | Email Address Redacted | Email |
| Gainza Law Group LLC | | Email Address Redacted | Email |
| Gaio Construction LLC | | Email Address Redacted | Email |
| Gaio Electric Inc. | | Email Address Redacted | Email |
| Gairy R Clarke | | Email Address Redacted | Email |
| Gaisha Williams | | Email Address Redacted | Email |
| Gaith Alassuly | | Email Address Redacted | Email |
| Gaitway Solutions LLC | | Email Address Redacted | Email |
| Gaius Monteyro | | Email Address Redacted | Email |
| Gaja Kim | | Email Address Redacted | Email |
| Gajendra Bafna | | Email Address Redacted | Email |
| Gak Inc | | Email Address Redacted | Email |
| Gal Media, LLC | | Email Address Redacted | Email |
| Gal Melili | | Email Address Redacted | Email |
| Gal Peretz | | Email Address Redacted | Email |
| Gal Realty 58 LLC, | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Gala Brownharris | | Email Address Redacted | Email |
| Gala Fish Company, Inc. | | Email Address Redacted | Email |
| Gala Nails Ltd | | Email Address Redacted | Email |
| Gala Unlimited LLC | | Email Address Redacted | Email |
| Gala West | | Email Address Redacted | Email |
| Gala West | | Email Address Redacted | Email |
| Galactic Enterprises | | Email Address Redacted | Email |
| Galactic Stadium, Inc. | | Email Address Redacted | Email |
| Galah Pools, | | Email Address Redacted | Email |
| Galal Elsayed | | Email Address Redacted | Email |
| Galal Shalwa | | Email Address Redacted | Email |
| Galal Tuwahni | | Email Address Redacted | Email |
| Galaladdin Alkuhali | | Email Address Redacted | Email |
| Galan Restaurant Management | | Email Address Redacted | Email |
| Galante Brothers General Engg Inc. | | Email Address Redacted | Email |
| Galante Flowers LLC | | Email Address Redacted | Email |
| Galante'S Auto Transport, Inc. | | Email Address Redacted | Email |
| Galapagos Consulting, Inc. | | Email Address Redacted | Email |
| Galardy Services | | Email Address Redacted | Email |
| Galarza Trucking Inc | | Email Address Redacted | Email |
| Gala-West Realty Ltd | | Email Address Redacted | Email |
| Galax Hardwood Floors LLC | | Email Address Redacted | Email |
| Galaxi Signs Inc | | Email Address Redacted | Email |
| Galaxia Sette | | Email Address Redacted | Email |
| Galaxy Amusement Ga LLC | | Email Address Redacted | Email |
| Galaxy Builders Inc. | | Email Address Redacted | Email |
| Galaxy Campers Inc | | Email Address Redacted | Email |
| Galaxy Coach Inc | | Email Address Redacted | Email |
| Galaxy Comics & Collectibles Inc. Ii | | Email Address Redacted | Email |
| Galaxy Construction | | Email Address Redacted | Email |
| Galaxy Dental Laboratory | | Email Address Redacted | Email |
| Galaxy Electronics | | Email Address Redacted | Email |
| Galaxy Expanded | | Email Address Redacted | Email |
| Galaxy Gourmet Inc | | Email Address Redacted | Email |
| Galaxy Hall Rental Inc | | Email Address Redacted | Email |
| Galaxy Heights Entertainment Group | | Email Address Redacted | Email |
| Galaxy Hookah | | Email Address Redacted | Email |
| Galaxy Kicks LLC | | Email Address Redacted | Email |
| Galaxy Limousine Inc | | Email Address Redacted | Email |
| Galaxy Nails Bar | | Email Address Redacted | Email |
| Galaxy Nutrients/Biotrophic Nutrients Corporation | | Email Address Redacted | Email |
| Galaxy Nutrition Inc | | Email Address Redacted | Email |
| Galaxy Painting & Decorating | | Email Address Redacted | Email |
| Galaxy Products Inc | | Email Address Redacted | Email |
| Galaxy Property LLC | | Email Address Redacted | Email |
| Galaxy Real Estate Services | | Email Address Redacted | Email |
| Galaxy Restoration Inc. | | Email Address Redacted | Email |
| Galaxy Signs Inc | | Email Address Redacted | Email |
| Galaxy T-Shirt Screening Inc | | Email Address Redacted | Email |
| Galaxy Vape Shop LLC | | Email Address Redacted | Email |
| Galaxy Wide Solutions | | Email Address Redacted | Email |
| Galaxy Zone | | Email Address Redacted | Email |
| Galaxy-44 Publishing, LLC | | Email Address Redacted | Email |
| Galbraith Transportation | | Email Address Redacted | Email |
| Galca Group LLC | | Email Address Redacted | Email |
| Galco Industrial Safety & Supply | | Email Address Redacted | Email |
| Gale Construction LLC | | Email Address Redacted | Email |
| Gale Cummings | | Email Address Redacted | Email |
| Gale D Huddleston | | Email Address Redacted | Email |
| Gale Danos | | Email Address Redacted | Email |
| Gale Ewell | | Email Address Redacted | Email |
| Gale Faulkner | | Email Address Redacted | Email |
| Gale Gatto | | Email Address Redacted | Email |
| Gale Goff | | Email Address Redacted | Email |
| Gale Graham | | Email Address Redacted | Email |
| Gale Martinez | | Email Address Redacted | Email |
| Gale Michaud Interiors | | Email Address Redacted | Email |
| Gale Milrod Mapt | | Email Address Redacted | Email |
| Gale Mortimer | | Email Address Redacted | Email |
| Gale Nation | | Email Address Redacted | Email |
| Gale Wilson | | Email Address Redacted | Email |
| Galeano Health Inc | | Email Address Redacted | Email |
| Galeforce Occupational Services, LLC. | | Email Address Redacted | Email |
| Galen Alvarez | | Email Address Redacted | Email |
| Galen Bluhm | | Email Address Redacted | Email |
| Galen Brazell | | Email Address Redacted | Email |
| Galen Dauzat Builders | | Email Address Redacted | Email |
| Galen Dickey | | Email Address Redacted | Email |
| Galen Hill | | Email Address Redacted | Email |
| Galen Juracek | | Email Address Redacted | Email |
| Galen King | | Email Address Redacted | Email |
| Galen Lawton | | Email Address Redacted | Email |
| Galen Reich | | Email Address Redacted | Email |
| Galen Riehl | | Email Address Redacted | Email |
| Galen Schmidt | | Email Address Redacted | Email |
| Galen Sims | | Email Address Redacted | Email |
| Galen Valadez | | Email Address Redacted | Email |
| Galen Wood | | Email Address Redacted | Email |
| Galeria Of Sculpture Inc | | Email Address Redacted | Email |
| Galesville United Methodist Church | | Email Address Redacted | Email |
| Galeto Brazilian Grill | | Email Address Redacted | Email |
| Galex Executive Transportation Inc | | Email Address Redacted | Email |
| Galex Travel LLC | | Email Address Redacted | Email |
| Galexy 1 Auto Repair LLC | | Email Address Redacted | Email |
| Gali Edwards | | Email Address Redacted | Email |
| Galia Capriles De Zientarski | | Email Address Redacted | Email |
| Galicia Contracting & Restoration Corp | | Email Address Redacted | Email |
| Galiguis Enterprises, | | Email Address Redacted | Email |
| Galilee Fig | | Email Address Redacted | Email |
| Galilee Korean Presbyterian Church | | Email Address Redacted | Email |
| Galileo Construction, LLC | | Email Address Redacted | Email |
| Galin Homes Of Tampa Bay, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Galin Petkov | | | Email Address Redacted | Email |
| Galina Gushchina | | | Email Address Redacted | Email |
| Galina Gushchina | | | Email Address Redacted | Email |
| Galina Naguibine | | | Email Address Redacted | Email |
| Galina Pan | | | Email Address Redacted | Email |
| Galina Pesheva | | | Email Address Redacted | Email |
| Galina Riabtchenko | | | Email Address Redacted | Email |
| Galina Rozenberg | | | Email Address Redacted | Email |
| Galina Solodukha | | | Email Address Redacted | Email |
| Galinda Griffin | | | Email Address Redacted | Email |
| Galindo Trucking | | | Email Address Redacted | Email |
| Galindo'S Trucking | | | Email Address Redacted | Email |
| Galison Transportation Inc | | | Email Address Redacted | Email |
| Galit Friedlander | | | Email Address Redacted | Email |
| Galit Strugano-Wigdor | | | Email Address Redacted | Email |
| Gall Construction Co, Inc | | | Email Address Redacted | Email |
| Gallagher & Rhodes Pa | | | Email Address Redacted | Email |
| Gallagher Electrical LLC | | | Email Address Redacted | Email |
| Gallagher Law Office, LLC | | | Email Address Redacted | Email |
| Gallagher Law Professional Corporation | | | Email Address Redacted | Email |
| Gallagher Properties Maintenance | | | Email Address Redacted | Email |
| Galland Roofing Inc | | | Email Address Redacted | Email |
| Gallano Farms Ltd | | | Email Address Redacted | Email |
| Gallardo & Associates LLC | | | Email Address Redacted | Email |
| Galla-Rini Roofing, Inc. | | | Email Address Redacted | Email |
| Gallatin County Tin & Hdwe Inc. | | | Email Address Redacted | Email |
| Gallegos Construction, Inc | | | Email Address Redacted | Email |
| Gallegos Homes LLC | | | Email Address Redacted | Email |
| Gallegos Naturopathic Group Inc | | | Email Address Redacted | Email |
| Gallegos Trucking | | | Email Address Redacted | Email |
| Gallenberg PC | | | Email Address Redacted | Email |
| Gallenberger Construction Inc. | | | Email Address Redacted | Email |
| Galleria Invitations, Favors & Tuxedos | | | Email Address Redacted | Email |
| Gallery 50 Rugs Inc | | | Email Address Redacted | Email |
| Gallery 5150 | 6615 Se Quaker Rd | Galena, KS 66739 | | First Class Mail |
| Gallery 5150 | | | Email Address Redacted | Email |
| Gallery Et Castitate | | | Email Address Redacted | Email |
| Gallery Executive Plaza Inc | | | Email Address Redacted | Email |
| Gallery J Inc. | | | Email Address Redacted | Email |
| Gallery Lighting Inc | | | Email Address Redacted | Email |
| Gallery On The Main LLC | | | Email Address Redacted | Email |
| Gallery Rugs LLC | | | Email Address Redacted | Email |
| Gallery South Inc | | | Email Address Redacted | Email |
| Gallery Ziv Inc | | | Email Address Redacted | Email |
| Galleryaka LLC | | | Email Address Redacted | Email |
| Gallet Watch Company | | | Email Address Redacted | Email |
| Galletta Shellfish, Inc. | | | Email Address Redacted | Email |
| Galletti Shoe Repair | | | Email Address Redacted | Email |
| Gallinat Builders | | | Email Address Redacted | Email |
| Gallmann Company, Inc. | | | Email Address Redacted | Email |
| Gallo Holdings Inc | | | Email Address Redacted | Email |
| Gallo Insurance Services Inc | | | Email Address Redacted | Email |
| Gallogly & Associates | | | Email Address Redacted | Email |
| Gallops Party Store LLC | | | Email Address Redacted | Email |
| Galloway & Associates, Inc. | | | Email Address Redacted | Email |
| Galo Escalante | | | Email Address Redacted | Email |
| Galo Fence Inc. | | | Email Address Redacted | Email |
| Galo General Construction LLC | | | Email Address Redacted | Email |
| Galo Lara | | | Email Address Redacted | Email |
| Galo Pazmino | | | Email Address Redacted | Email |
| Galo Torres | | | Email Address Redacted | Email |
| Galore Extensions & Lashes | | | Email Address Redacted | Email |
| Galoyan | | | Email Address Redacted | Email |
| Galt Baker | | | Email Address Redacted | Email |
| Galt LLC | | | Email Address Redacted | Email |
| Galt Pest Control Inc | | | Email Address Redacted | Email |
| Galtem Investments Inc | | | Email Address Redacted | Email |
| Galtney Group Accouting LLC | | | Email Address Redacted | Email |
| Galvan & Perry LLC | | | Email Address Redacted | Email |
| Galvan Construction | | | Email Address Redacted | Email |
| Galvan Insurance Services | | | Email Address Redacted | Email |
| Galvan Productions LLC | | | Email Address Redacted | Email |
| Galvanized Property Management | | | Email Address Redacted | Email |
| Galvan'S Horses | | | Email Address Redacted | Email |
| Galveno White | | | Email Address Redacted | Email |
| Galver LLC | | | Email Address Redacted | Email |
| Galvin Advisors Inc. | | | Email Address Redacted | Email |
| Galvin Group | | | Email Address Redacted | Email |
| Galy Enterprises Inc | | | Email Address Redacted | Email |
| Gam Express | | | Email Address Redacted | Email |
| Gam Graphics | | | Email Address Redacted | Email |
| Gam Nguyen | | | Email Address Redacted | Email |
| Gam Realty LLC | | | Email Address Redacted | Email |
| Gam Xpress LLC, | | | Email Address Redacted | Email |
| Gam Zi Letoiveh Inc. | | | Email Address Redacted | Email |
| Gama Colors Inc | | | Email Address Redacted | Email |
| Gama Construction Company Inc | | | Email Address Redacted | Email |
| Gama Insurance Agency LLC | | | Email Address Redacted | Email |
| Gama Services LLC | | | Email Address Redacted | Email |
| Gamal | | | Email Address Redacted | Email |
| Gamal & Ashraf Corporation | | | Email Address Redacted | Email |
| Gamal Abdel | | | Email Address Redacted | Email |
| Gamal Alhamadi | | | Email Address Redacted | Email |
| Gamal Ali | | | Email Address Redacted | Email |
| Gamal Khalil | | | Email Address Redacted | Email |
| Gamal Marwan | | | Email Address Redacted | Email |
| Gamal Naguib | | | Email Address Redacted | Email |
| Gamaliel Delarosa | | | Email Address Redacted | Email |
| Gamayun Technologies | | | Email Address Redacted | Email |
| Gamba Group Saving Our Sons | | | Email Address Redacted | Email |
| Gambarelli Wealth Managment | | | Email Address Redacted | Email |
| Gambini Home Improvement LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Gambits LLC | | Email Address Redacted | Email |
| Gamble & Associates, LLC | | Email Address Redacted | Email |
| Gamble Enterprise Inc | | Email Address Redacted | Email |
| Gamble Express LLC | | Email Address Redacted | Email |
| Gamble Recycling LLC | | Email Address Redacted | Email |
| Gamble Travel & Fun | | Email Address Redacted | Email |
| Gamble'S Construction | | Email Address Redacted | Email |
| Gambles Logistic LLC | | Email Address Redacted | Email |
| Gambletontransport | | Email Address Redacted | Email |
| Gamblin Services | | Email Address Redacted | Email |
| Gamboa Berries | | Email Address Redacted | Email |
| Gamboni Handyman | | Email Address Redacted | Email |
| Gambrell Group LLC | | Email Address Redacted | Email |
| Gambucci Chiropractic Clinic | | Email Address Redacted | Email |
| Game & Cell Spot | | Email Address Redacted | Email |
| Game 7 Sports Photography | | Email Address Redacted | Email |
| Game Box Monthly | | Email Address Redacted | Email |
| Game Champ Tcg | | Email Address Redacted | Email |
| Game Changer Fitness | | Email Address Redacted | Email |
| Game Day Chairs LLC | | Email Address Redacted | Email |
| Game Essential | | Email Address Redacted | Email |
| Game Grid Consortium, LLC | | Email Address Redacted | Email |
| Game Guy Alabama LLC | | Email Address Redacted | Email |
| Game Haven Inc. | | Email Address Redacted | Email |
| Game Of Trans LLC | | Email Address Redacted | Email |
| Game On 13 Fury | | Email Address Redacted | Email |
| Game On Gaming Inc | | Email Address Redacted | Email |
| Game On Mobile Game Truck | | Email Address Redacted | Email |
| Game Over Hauling | | Email Address Redacted | Email |
| Game Plan Sports & Entertainment LLC | | Email Address Redacted | Email |
| Game Quest | | Email Address Redacted | Email |
| Game Realm | | Email Address Redacted | Email |
| Game Room | | Email Address Redacted | Email |
| Game Source Inc | | Email Address Redacted | Email |
| Game Support, LLC | | Email Address Redacted | Email |
| Game Tab Ltd | | Email Address Redacted | Email |
| Game Tech Inc | | Email Address Redacted | Email |
| Game Tight Media Group Inc | | Email Address Redacted | Email |
| Game Time Media LLC | | Email Address Redacted | Email |
| Game Time Miniatures | | Email Address Redacted | Email |
| Game Time Sports, LLC. | | Email Address Redacted | Email |
| Game Trade LLC | | Email Address Redacted | Email |
| Game World | | Email Address Redacted | Email |
| Game2 LLC | | Email Address Redacted | Email |
| Gameday Results | | Email Address Redacted | Email |
| Gameface Express, Loc | | Email Address Redacted | Email |
| Gameface Training & Camps, LLC | | Email Address Redacted | Email |
| Gameinstock Inc | | Email Address Redacted | Email |
| Gamer Utopia | | Email Address Redacted | Email |
| Gameriza Inc | | Email Address Redacted | Email |
| Gamers | | Email Address Redacted | Email |
| Gamers Academy Inc | | Email Address Redacted | Email |
| Gamershideoutatlinc | | Email Address Redacted | Email |
| Gamertagg Nation | | Email Address Redacted | Email |
| Gamerz Truck | | Email Address Redacted | Email |
| Gamerz World | | Email Address Redacted | Email |
| Games Galore | | Email Address Redacted | Email |
| Games Galore | | Email Address Redacted | Email |
| Gamestar Mobile Videogame Theather & Partystation | | Email Address Redacted | Email |
| Gamester'S Green Gable Village, Inc | | Email Address Redacted | Email |
| Gamesters Paradise Mobile Entertainment, LLC | | Email Address Redacted | Email |
| Gamesville Tabletop Inc, | | Email Address Redacted | Email |
| Gametruck Savannah LLC | | Email Address Redacted | Email |
| Gamez Construction | | Email Address Redacted | Email |
| Gamez Family Investments LLC | | Email Address Redacted | Email |
| Gamez Vision, LLC | | Email Address Redacted | Email |
| Gameztextureinc | | Email Address Redacted | Email |
| Gamil Danial | | Email Address Redacted | Email |
| Gamil Keshta | | Email Address Redacted | Email |
| Gamil Kostandy | | Email Address Redacted | Email |
| Gamine Wenger | | Email Address Redacted | Email |
| Gaming Technology LLC, | | Email Address Redacted | Email |
| Gamjatang House | | Email Address Redacted | Email |
| Gamlet Tersarkisov | | Email Address Redacted | Email |
| Gamma Sheepshead Bay Dental Pc | | Email Address Redacted | Email |
| Gammell Industries | | Email Address Redacted | Email |
| Gammons Service & Repair Inc | | Email Address Redacted | Email |
| Gamn LLC | | Email Address Redacted | Email |
| Gamut Creative LLC | | Email Address Redacted | Email |
| Gamy Filsaime | | Email Address Redacted | Email |
| Gamybelwoodcrafters | | Email Address Redacted | Email |
| Gamze Guroz | | Email Address Redacted | Email |
| Gamze Munden | | Email Address Redacted | Email |
| Gan Aliza | | Email Address Redacted | Email |
| Gan Israel Chabad, Inc | | Email Address Redacted | Email |
| Gan K'Tan Daycare | | Email Address Redacted | Email |
| Gan Simcha Daycare Inc | | Email Address Redacted | Email |
| Gana Water | | Email Address Redacted | Email |
| Ganbaatar Purev | | Email Address Redacted | Email |
| Ganbaatar Sanjaajamts | | Email Address Redacted | Email |
| Ganbaatar Tsetsegmaa | | Email Address Redacted | Email |
| Ganbat Orgodol | | Email Address Redacted | Email |
| Ganbei | | Email Address Redacted | Email |
| Ganbolor Enkh-Amgalan | | Email Address Redacted | Email |
| Ganci & Logozzo LLC | | Email Address Redacted | Email |
| Gandara Marine Enterprises, Inc. | | Email Address Redacted | Email |
| Gandara Windows & Doors Corp | | Email Address Redacted | Email |
| Gandb Vinyl Decals | | Email Address Redacted | Email |
| Ganderflock LLC | | Email Address Redacted | Email |
| Gandg Cleaning Services | | Email Address Redacted | Email |
| Gandiva Networks Inc | | Email Address Redacted | Email |
| Gandj Landscaping Dba | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Gandja Monteiro | | Email Address Redacted | Email |
| Gando Properties Inc | | Email Address Redacted | Email |
| Gandy Lucien | | Email Address Redacted | Email |
| Gandzjuk Electric, Inc | | Email Address Redacted | Email |
| Ganeinu | | Email Address Redacted | Email |
| Ganel-Lyn LLC | | Email Address Redacted | Email |
| Ganem Service | | Email Address Redacted | Email |
| Ganesa Wong | | Email Address Redacted | Email |
| Ganesan Iyer | | Email Address Redacted | Email |
| Ganesh Basnet | | Email Address Redacted | Email |
| Ganesh Corp | | Email Address Redacted | Email |
| Ganesh Corporation | | Email Address Redacted | Email |
| Ganesh Ekambaram | | Email Address Redacted | Email |
| Ganesh Hotel Inc | | Email Address Redacted | Email |
| Ganesh Maharaj | | Email Address Redacted | Email |
| Ganesh Persaud | | Email Address Redacted | Email |
| Ganesh Venkatraman | | Email Address Redacted | Email |
| Ganesh Vishwanath | | Email Address Redacted | Email |
| Ganesh Vishwanath | | Email Address Redacted | Email |
| Ganesh Waiba | | Email Address Redacted | Email |
| Ganga Neupane | | Email Address Redacted | Email |
| Ganga Thapa | | Email Address Redacted | Email |
| Ganges Foods Inc | | Email Address Redacted | Email |
| Gangnam Bbq | | Email Address Redacted | Email |
| Gani Topac | | Email Address Redacted | Email |
| Gania Evenou | | Email Address Redacted | Email |
| Ganiat Olorunoje | | Email Address Redacted | Email |
| Ganice Morgan Austin Design | | Email Address Redacted | Email |
| Ganiu Ladejobi | | Email Address Redacted | Email |
| Ganiyu Dawodu | | Email Address Redacted | Email |
| Ganka Spassova Md Pllc | | Email Address Redacted | Email |
| Ganna Zibaryeva | | Email Address Redacted | Email |
| Ganni Tirana | | Email Address Redacted | Email |
| Ganni Tirana | | Email Address Redacted | Email |
| Gannon Enterprises Inc | | Email Address Redacted | Email |
| Gannon Giguiere | | Email Address Redacted | Email |
| Gannon Gius | | Email Address Redacted | Email |
| Gannon Pest Control | | Email Address Redacted | Email |
| Gannonarts, Inc. | | Email Address Redacted | Email |
| Gannon'S Plumbing | | Email Address Redacted | Email |
| Ganny Nikky Inter. LLC | | Email Address Redacted | Email |
| Ganopotti Enterprises Inc. | | Email Address Redacted | Email |
| Ganpati Jewelry Inc. | | Email Address Redacted | Email |
| Ganrielle Johnson | | Email Address Redacted | Email |
| Gansett Trading LLC | | Email Address Redacted | Email |
| Gansevoort Market Coffee Shop | | Email Address Redacted | Email |
| Gant Services LLC | | Email Address Redacted | Email |
| Gantale Inc, | | Email Address Redacted | Email |
| Gantry LLC | | Email Address Redacted | Email |
| Gantt Assessment & Counseling | | Email Address Redacted | Email |
| Gantt Enterprises LLC | | Email Address Redacted | Email |
| Gantumur Jaamaa | | Email Address Redacted | Email |
| Gantus Auto | | Email Address Redacted | Email |
| Ganus Siding & Exterior Specialties LLC | | Email Address Redacted | Email |
| Ganz-Kopp Living Trust | | Email Address Redacted | Email |
| Ganzorig Ariunbold | | Email Address Redacted | Email |
| Ganzorig Purevee | | Email Address Redacted | Email |
| Gao Laundromat | | Email Address Redacted | Email |
| Gao Lin Inc. | | Email Address Redacted | Email |
| Gaoli, Inc. | | Email Address Redacted | Email |
| Gaon, Inc | | Email Address Redacted | Email |
| Gaos LLC | | Email Address Redacted | Email |
| Gaoussou Kouyate | | Email Address Redacted | Email |
| Gaoussou Ouedraogo | | Email Address Redacted | Email |
| Gaowin LLC | | Email Address Redacted | Email |
| Gap Budget Service Inc. | | Email Address Redacted | Email |
| Gap Carpentry Services LLC | | Email Address Redacted | Email |
| Gap Express Delivery, LLC | | Email Address Redacted | Email |
| Gap Logistics LLC | | Email Address Redacted | Email |
| Gar Wong | | Email Address Redacted | Email |
| Garabed Haytaian | | Email Address Redacted | Email |
| Garage 1 Auto, Inc | | Email Address Redacted | Email |
| Garage Cafe & Market . | | Email Address Redacted | Email |
| Garage Cell LLC | | Email Address Redacted | Email |
| Garage Central | | Email Address Redacted | Email |
| Garage Depot Usa, | | Email Address Redacted | Email |
| Garage Door Pros LLC | | Email Address Redacted | Email |
| Garage Experts Of Grand Strand | | Email Address Redacted | Email |
| Garage Fitness Health & Beauty | | Email Address Redacted | Email |
| Garage Fitness, LLC | | Email Address Redacted | Email |
| Garage Force Of Denver LLC | | Email Address Redacted | Email |
| Garage Grfx | | Email Address Redacted | Email |
| Garage Tech LLC | | Email Address Redacted | Email |
| Garagenous Zone | | Email Address Redacted | Email |
| Garagetek Of S. Fl | | Email Address Redacted | Email |
| Garari Mikel | | Email Address Redacted | Email |
| Garaya African Market LLC | | Email Address Redacted | Email |
| Garbens Raymond | | Email Address Redacted | Email |
| Garber Chiropractic, Inc. | | Email Address Redacted | Email |
| Garber Law Firm | | Email Address Redacted | Email |
| Garbis Ratevosian | | Email Address Redacted | Email |
| Garbiso Dental Center | | Email Address Redacted | Email |
| Garcha Trucking Inc | | Email Address Redacted | Email |
| Garchoue Jungle Ride LLC | | Email Address Redacted | Email |
| Garcia & Son Lawn Designs, LLC. | | Email Address Redacted | Email |
| Garcia & Son Remodeling Services Corp | | Email Address Redacted | Email |
| Garcia & Sons Dairy | | Email Address Redacted | Email |
| Garcia & Sons Drywall | | Email Address Redacted | Email |
| Garcia & Sons Remodeling LLC | | Email Address Redacted | Email |
| Garcia Automotive | | Email Address Redacted | Email |
| Garcia Bros Contracting Inc | | Email Address Redacted | Email |
| Garcia Concrete Services LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Garcia Contracting Services | | | Email Address Redacted | Email |
| Garcia Emergency Services | | | Email Address Redacted | Email |
| Garcia Enterprises & Holdings, Inc. | | | Email Address Redacted | Email |
| Garcia Enterprises, LLC | | | Email Address Redacted | Email |
| Garcia Family Childcare | | | Email Address Redacted | Email |
| Garcia Framing Inc. | | | Email Address Redacted | Email |
| Garcia Group Real Estate Inc | | | Email Address Redacted | Email |
| Garcia Hernandez Sawhney LLP | | | Email Address Redacted | Email |
| Garcia Hot Shot Services LLC | | | Email Address Redacted | Email |
| Garcia Insurance Agency | | | Email Address Redacted | Email |
| Garcia Law Office | | | Email Address Redacted | Email |
| Garcia Legacy Enterprises LLC | | | Email Address Redacted | Email |
| Garcia Midael | | | Email Address Redacted | Email |
| Garcia Nicholson | | | Email Address Redacted | Email |
| Garcia Notary & Tax | | | Email Address Redacted | Email |
| Garcia Patios & Landscaping, Inc | | | Email Address Redacted | Email |
| Garcia Professional Services LLC | | | Email Address Redacted | Email |
| Garcia Services, LLC | | | Email Address Redacted | Email |
| Garcia Steel, LLC | 809 W Iowa St | Tucson, AZ 85706 | | First Class Mail |
| Garcia Structural Design | | | Email Address Redacted | Email |
| Garcia Structures Group Inc. | | | Email Address Redacted | Email |
| Garcia Transportation LLC | | | Email Address Redacted | Email |
| Garcia, Inc. | | | Email Address Redacted | Email |
| Garcia-Guzman Trucking Inc | | | Email Address Redacted | Email |
| Garcia'S & Sons Trucking | | | Email Address Redacted | Email |
| Garcia'S Auto Center & Radiators Inc | | | Email Address Redacted | Email |
| Garcias Cleaning Service | | | Email Address Redacted | Email |
| Garcia'S Cleaning Services | | | Email Address Redacted | Email |
| Garcia'S Farm Labor, Inc. | | | Email Address Redacted | Email |
| Garcia'S Handyman & Cleaning Services LLC. | | | Email Address Redacted | Email |
| Garcia'S Land & Tree Care Inc | | | Email Address Redacted | Email |
| Garcia'S Landscape LLC | | | Email Address Redacted | Email |
| Garcia'S Produce, Inc. | | | Email Address Redacted | Email |
| Garcias Timber Faller | | | Email Address Redacted | Email |
| Garcia'S Trucking | | | Email Address Redacted | Email |
| Garcia'S Trucking | | | Email Address Redacted | Email |
| Garcia'S Welding | | | Email Address Redacted | Email |
| Garcia'S Wholesale Inc | | | Email Address Redacted | Email |
| Garcon Auto LLC | | | Email Address Redacted | Email |
| Garcorp Investment Group LLC | | | Email Address Redacted | Email |
| Gard Acoustic Company | | | Email Address Redacted | Email |
| Gard Cookson | | | Email Address Redacted | Email |
| Garden Care | | | Email Address Redacted | Email |
| Garden City Cafe LLC | | | Email Address Redacted | Email |
| Garden City Cards & Gifts Inc | | | Email Address Redacted | Email |
| Garden City Field Services LLC | | | Email Address Redacted | Email |
| Garden City Veterinary Hospital | | | Email Address Redacted | Email |
| Garden Color | | | Email Address Redacted | Email |
| Garden Convenience Deli Corp | | | Email Address Redacted | Email |
| Garden Daycare | | | Email Address Redacted | Email |
| Garden Girls, LLC | | | Email Address Redacted | Email |
| Garden Grove Assembly, Inc. | | | Email Address Redacted | Email |
| Garden Grove Auto Care | | | Email Address Redacted | Email |
| Garden Guard LLC | | | Email Address Redacted | Email |
| Garden Healthcare Services Corporation | | | Email Address Redacted | Email |
| Garden House Cafe | | | Email Address Redacted | Email |
| Garden Houses By Raul Aguinaga | | | Email Address Redacted | Email |
| Garden Island Sheetmetal LLC | | | Email Address Redacted | Email |
| Garden Manor Inc | | | Email Address Redacted | Email |
| Garden Nails & Spa | | | Email Address Redacted | Email |
| Garden Nails & Spa LLC | | | Email Address Redacted | Email |
| Garden Of Eden Afh LLC | | | Email Address Redacted | Email |
| Garden Of Eden Floral LLC | | | Email Address Redacted | Email |
| Garden Of Eden Holdings LLC | | | Email Address Redacted | Email |
| Garden Of Eden Realty LLC | | | Email Address Redacted | Email |
| Garden Of Eve LLC | | | Email Address Redacted | Email |
| Garden Of Prayer World'S Prayer Center Inc | | | Email Address Redacted | Email |
| Garden Of Roses | | | Email Address Redacted | Email |
| Garden Of The Gods Homes Inc | | | Email Address Redacted | Email |
| Garden Organic Cleaners Inc. | | | Email Address Redacted | Email |
| Garden Park Management, LLC | | | Email Address Redacted | Email |
| Garden Petroleum Inc | | | Email Address Redacted | Email |
| Garden Realty Of Haddonfield LLC | | | Email Address Redacted | Email |
| Garden School Foundation Inc | | | Email Address Redacted | Email |
| Garden Spa LLC | | | Email Address Redacted | Email |
| Garden State Auto Mall LLC | | | Email Address Redacted | Email |
| Garden State Flooring | | | Email Address Redacted | Email |
| Garden State Fuels, Inc. | | | Email Address Redacted | Email |
| Garden State Insurance Solutions, L.L.C. | | | Email Address Redacted | Email |
| Garden State Management | | | Email Address Redacted | Email |
| Garden State Partition Co. | | | Email Address Redacted | Email |
| Garden State Smoke Vape Inc | | | Email Address Redacted | Email |
| Garden State Trading | | | Email Address Redacted | Email |
| Garden State Women'S Center | | | Email Address Redacted | Email |
| Garden Stone & Home, LLC | | | Email Address Redacted | Email |
| Garden Terrace Estates Condominium | | | Email Address Redacted | Email |
| Garden Tours & Transportation Inc | | | Email Address Redacted | Email |
| Gardena Presbyterian Church | | | Email Address Redacted | Email |
| Gardendale Apartment Downey, LLC | | | Email Address Redacted | Email |
| Gardener Enterprises Of Florida LLC | | | Email Address Redacted | Email |
| Gardenform | | | Email Address Redacted | Email |
| Gardengrocer Inc | | | Email Address Redacted | Email |
| Gardenhouse Films, LLC | | | Email Address Redacted | Email |
| Gardenhouse Software LLC | | | Email Address Redacted | Email |
| Gardenia South Inc | | | Email Address Redacted | Email |
| Gardens By Mardi LLC | | | Email Address Redacted | Email |
| Gardens By Ruth, LLC | | | Email Address Redacted | Email |
| Gardens Of Santa Teresa | | | Email Address Redacted | Email |
| Gardens Of Taxco Inc | | | Email Address Redacted | Email |
| Gardensoft Corp | | | Email Address Redacted | Email |
| Gardenz Of Eden Landscaping LLC | | | Email Address Redacted | Email |
| Gardere Communications Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Gardiah Express LLC | | Email Address Redacted | Email |
| Gardinell Farms, Inc. | | Email Address Redacted | Email |
| Gardiners Laundromat Inc | | Email Address Redacted | Email |
| Gardner & Associates | | Email Address Redacted | Email |
| Gardner Anesthesia Group | | Email Address Redacted | Email |
| Gardner Entertainment | | Email Address Redacted | Email |
| Gardner Funeral Home, Inc. | | Email Address Redacted | Email |
| Gardner Heifers, Inc. | | Email Address Redacted | Email |
| Gardner Knight / Mixer | | Email Address Redacted | Email |
| Gardner Landscapes LLC | | Email Address Redacted | Email |
| Gardner Manufactured Housing | | Email Address Redacted | Email |
| Gardner Marketing & Design LLC | | Email Address Redacted | Email |
| Gardner Media Group | | Email Address Redacted | Email |
| Gardner Metal Recycling | | Email Address Redacted | Email |
| Gardner Services | | Email Address Redacted | Email |
| Gardner Transport | | Email Address Redacted | Email |
| Gardner Trucking LLC | | Email Address Redacted | Email |
| Gardocki Farms, LLC | | Email Address Redacted | Email |
| Gardy Jean | | Email Address Redacted | Email |
| Gardy Stfleur | | Email Address Redacted | Email |
| Gare Discount Center Inc. | | Email Address Redacted | Email |
| Gareco Miller | | Email Address Redacted | Email |
| Garegin Avetisyan | | Email Address Redacted | Email |
| Garegin Ghazaryan | | Email Address Redacted | Email |
| Garegin Nalbandian | | Email Address Redacted | Email |
| Garek Renk | | Email Address Redacted | Email |
| Garen Derhartunian | | Email Address Redacted | Email |
| Garen Jewelry | | Email Address Redacted | Email |
| Gareth Croxall | | Email Address Redacted | Email |
| Gareth John | | Email Address Redacted | Email |
| Gareth Lodge | | Email Address Redacted | Email |
| Gareth Moore | | Email Address Redacted | Email |
| Gareth Silvers | | Email Address Redacted | Email |
| Gareth Smit | | Email Address Redacted | Email |
| Gareth Tompkins | | Email Address Redacted | Email |
| Garett Carter | | Email Address Redacted | Email |
| Garett Churchill | | Email Address Redacted | Email |
| Garett Deluca | | Email Address Redacted | Email |
| Garett Hayman | | Email Address Redacted | Email |
| Garett Lewis | | Email Address Redacted | Email |
| Garett Overstreet | | Email Address Redacted | Email |
| Garey Financial Services, LLC | | Email Address Redacted | Email |
| Garey Gomez Photography | | Email Address Redacted | Email |
| Garey Gray | | Email Address Redacted | Email |
| Garfield Baker | | Email Address Redacted | Email |
| Garfield Campbell | | Email Address Redacted | Email |
| Garfield Campbell | | Email Address Redacted | Email |
| Garfield Enterprises LLC | | Email Address Redacted | Email |
| Garfield Group LLC | | Email Address Redacted | Email |
| Garfield Johnson | | Email Address Redacted | Email |
| Garfield Pediatric Associates Pc | | Email Address Redacted | Email |
| Garfield Refining | | Email Address Redacted | Email |
| Gargoful LLC | | Email Address Redacted | Email |
| Garguilo Inc. | | Email Address Redacted | Email |
| Gari Anne Kosanke | | Email Address Redacted | Email |
| Gari Anne Kosanke | | Email Address Redacted | Email |
| Garian Brown | | Email Address Redacted | Email |
| Garibaldi Musical Instruments | | Email Address Redacted | Email |
| Gariecia Young | | Email Address Redacted | Email |
| Gariel Silva | | Email Address Redacted | Email |
| Gariel Young | | Email Address Redacted | Email |
| Garielle Celestine | | Email Address Redacted | Email |
| Garik Arabachyan | | Email Address Redacted | Email |
| Garik Dumanyan | | Email Address Redacted | Email |
| Garik Gyurjyan | | Email Address Redacted | Email |
| Garik Hayrapetyan | | Email Address Redacted | Email |
| Garin A Tassainer Cpa Pc | | Email Address Redacted | Email |
| Garin Buckles | | Email Address Redacted | Email |
| Garina Smith | | Email Address Redacted | Email |
| Garisbaldy Fernandez | | Email Address Redacted | Email |
| Garisha Lemyrl Burton | | Email Address Redacted | Email |
| Garize LLC | | Email Address Redacted | Email |
| Garland Abstracts, Inc. | | Email Address Redacted | Email |
| Garland Davis | | Email Address Redacted | Email |
| Garland Doyle | | Email Address Redacted | Email |
| Garland Huff | | Email Address Redacted | Email |
| Garland Kellogg | | Email Address Redacted | Email |
| Garland Lee Thompson Jr | | Email Address Redacted | Email |
| Garland Lumpkin | | Email Address Redacted | Email |
| Garland Williams | | Email Address Redacted | Email |
| Garlands Design | | Email Address Redacted | Email |
| Garlaz Contractors LLC | | Email Address Redacted | Email |
| Garlic Mediterranean Grill Inc | | Email Address Redacted | Email |
| Garlich Consulting LLC | | Email Address Redacted | Email |
| Garlock Communications, Inc. | | Email Address Redacted | Email |
| Garlon Maxwell | | Email Address Redacted | Email |
| Garlyn Norris | | Email Address Redacted | Email |
| Garmarc Corporation | | Email Address Redacted | Email |
| Garment Design & Graphics Inc | | Email Address Redacted | Email |
| Garment Of Praise | | Email Address Redacted | Email |
| Garmiramirez | | Email Address Redacted | Email |
| Garmon & Associates Inc | | Email Address Redacted | Email |
| Garner Bros | | Email Address Redacted | Email |
| Garner Concrete Service LLC | | Email Address Redacted | Email |
| Garner Customs & Restorations LLC | | Email Address Redacted | Email |
| Garner Lube & Tune LLC | | Email Address Redacted | Email |
| Garner Management & Construction | | Email Address Redacted | Email |
| Garner Taylor | | Email Address Redacted | Email |
| Garner Woodworks LLC | | Email Address Redacted | Email |
| Garnet Bentley | | Email Address Redacted | Email |
| Garnet Creative | | Email Address Redacted | Email |
| Garnet Humelsine | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Garnet Mine Construction Inc. | | Email Address Redacted | Email |
| Garnet Smalling | | Email Address Redacted | Email |
| Garnet Valley Farms | | Email Address Redacted | Email |
| Garnet Vintage Home Collection | | Email Address Redacted | Email |
| Garnett Bush | | Email Address Redacted | Email |
| Garnett Centers | | Email Address Redacted | Email |
| Garnett Component Sales, Inc. | | Email Address Redacted | Email |
| Garnett Denson | | Email Address Redacted | Email |
| Garnett Marine LLC | | Email Address Redacted | Email |
| Garo Aroutiounian | | Email Address Redacted | Email |
| Garo B Ohanian Cpa | | Email Address Redacted | Email |
| Garo Jemelian | | Email Address Redacted | Email |
| Garo Jilian | | Email Address Redacted | Email |
| Garo Minissian | | Email Address Redacted | Email |
| Garold Williams | | Email Address Redacted | Email |
| Garon Turner | | Email Address Redacted | Email |
| Garr Landscape Maintenance | | Email Address Redacted | Email |
| Garr Owens | | Email Address Redacted | Email |
| Garr Russell | | Email Address Redacted | Email |
| Garrad Smith | | Email Address Redacted | Email |
| Garrard Tackle Shop, LLC | | Email Address Redacted | Email |
| Garrards Swim & Scuba Academy | | Email Address Redacted | Email |
| Garren Hopage | | Email Address Redacted | Email |
| Garret Akerson | | Email Address Redacted | Email |
| Garret Brown | | Email Address Redacted | Email |
| Garret Famous Wine LLC | | Email Address Redacted | Email |
| Garret Hebenstreit | | Email Address Redacted | Email |
| Garret Hebenstreit | | Email Address Redacted | Email |
| Garret J Perret | | Email Address Redacted | Email |
| Garret Plumley | | Email Address Redacted | Email |
| Garret Reck | | Email Address Redacted | Email |
| Garrett Ahnfeldt | | Email Address Redacted | Email |
| Garrett Arrowood | | Email Address Redacted | Email |
| Garrett B. Rubio, D.D.S., Inc. | | Email Address Redacted | Email |
| Garrett Barbera | | Email Address Redacted | Email |
| Garrett Bean | | Email Address Redacted | Email |
| Garrett Bean | | Email Address Redacted | Email |
| Garrett Benner | | Email Address Redacted | Email |
| Garrett Benner | | Email Address Redacted | Email |
| Garrett Bromley | | Email Address Redacted | Email |
| Garrett Brown | | Email Address Redacted | Email |
| Garrett Burbidge | | Email Address Redacted | Email |
| Garrett Burke | | Email Address Redacted | Email |
| Garrett Burke | | Email Address Redacted | Email |
| Garrett Cameron | | Email Address Redacted | Email |
| Garrett Chan | | Email Address Redacted | Email |
| Garrett Consulting LLC | | Email Address Redacted | Email |
| Garrett Cox | | Email Address Redacted | Email |
| Garrett Cramer | | Email Address Redacted | Email |
| Garrett Creswell | | Email Address Redacted | Email |
| Garrett Curry | | Email Address Redacted | Email |
| Garrett Douglas | | Email Address Redacted | Email |
| Garrett Duncan | | Email Address Redacted | Email |
| Garrett Dunlavey | | Email Address Redacted | Email |
| Garrett Ellwood Photography | | Email Address Redacted | Email |
| Garrett Engineering | | Email Address Redacted | Email |
| Garrett Enterprises & Associates, LLC | | Email Address Redacted | Email |
| Garrett Enterprises, LLC | | Email Address Redacted | Email |
| Garrett Evans | | Email Address Redacted | Email |
| Garrett Family Enterprises, LLC | | Email Address Redacted | Email |
| Garrett Fancher | | Email Address Redacted | Email |
| Garrett Fitzgerald | | Email Address Redacted | Email |
| Garrett Flynn | | Email Address Redacted | Email |
| Garrett Frey | | Email Address Redacted | Email |
| Garrett Frick | | Email Address Redacted | Email |
| Garrett Fuller | | Email Address Redacted | Email |
| Garrett Garner | | Email Address Redacted | Email |
| Garrett Gebhart | | Email Address Redacted | Email |
| Garrett Gillin | | Email Address Redacted | Email |
| Garrett Goebel | | Email Address Redacted | Email |
| Garrett Goss | | Email Address Redacted | Email |
| Garrett Griggs | | Email Address Redacted | Email |
| Garrett Group | | Email Address Redacted | Email |
| Garrett H Goorsky | | Email Address Redacted | Email |
| Garrett Hale | | Email Address Redacted | Email |
| Garrett Hall | | Email Address Redacted | Email |
| Garrett Harrell | | Email Address Redacted | Email |
| Garrett Harwood | | Email Address Redacted | Email |
| Garrett Heating & Air LLC | | Email Address Redacted | Email |
| Garrett Henson | | Email Address Redacted | Email |
| Garrett Hesley | | Email Address Redacted | Email |
| Garrett Hinton | | Email Address Redacted | Email |
| Garrett Hinton | | Email Address Redacted | Email |
| Garrett Holden | | Email Address Redacted | Email |
| Garrett Holt | | Email Address Redacted | Email |
| Garrett Hurley | | Email Address Redacted | Email |
| Garrett Hurley | | Email Address Redacted | Email |
| Garrett Illg | | Email Address Redacted | Email |
| Garrett James Company LLC | | Email Address Redacted | Email |
| Garrett Keefer | | Email Address Redacted | Email |
| Garrett Kenny | | Email Address Redacted | Email |
| Garrett Kirschbaum | | Email Address Redacted | Email |
| Garrett Kirschbaum | | Email Address Redacted | Email |
| Garrett Lacy | | Email Address Redacted | Email |
| Garrett Larsen | | Email Address Redacted | Email |
| Garrett Lubben | | Email Address Redacted | Email |
| Garrett Management Services, LLC | | Email Address Redacted | Email |
| Garrett Mann | | Email Address Redacted | Email |
| Garrett Manning Inc | | Email Address Redacted | Email |
| Garrett Mcginn | | Email Address Redacted | Email |
| Garrett Mcnaught | | Email Address Redacted | Email |
| Garrett Merten Trucking LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Garrett Nann | | Email Address Redacted | Email |
| Garrett Nees | | Email Address Redacted | Email |
| Garrett Nishimoto | | Email Address Redacted | Email |
| Garrett Noone | | Email Address Redacted | Email |
| Garrett Norton | | Email Address Redacted | Email |
| Garrett Oden Copywriting | | Email Address Redacted | Email |
| Garrett Peck | | Email Address Redacted | Email |
| Garrett Piermarini | | Email Address Redacted | Email |
| Garrett Price | | Email Address Redacted | Email |
| Garrett Rabka | | Email Address Redacted | Email |
| Garrett Ramage | | Email Address Redacted | Email |
| Garrett Reece-Scott | | Email Address Redacted | Email |
| Garrett Regan | | Email Address Redacted | Email |
| Garrett Reincke | | Email Address Redacted | Email |
| Garrett Renfro | | Email Address Redacted | Email |
| Garrett Restoration Inc | | Email Address Redacted | Email |
| Garrett Reynolds | | Email Address Redacted | Email |
| Garrett Seiger | | Email Address Redacted | Email |
| Garrett Shaw | | Email Address Redacted | Email |
| Garrett Shovan | | Email Address Redacted | Email |
| Garrett Spitzer | | Email Address Redacted | Email |
| Garrett Sullivan | | Email Address Redacted | Email |
| Garrett Taylor | | Email Address Redacted | Email |
| Garrett Tennis Academy Inc | | Email Address Redacted | Email |
| Garrett Transport | | Email Address Redacted | Email |
| Garrett Trucking Inc | | Email Address Redacted | Email |
| Garrett Trucking Inc | | Email Address Redacted | Email |
| Garrett Virtual Solution | | Email Address Redacted | Email |
| Garrett Wesson | | Email Address Redacted | Email |
| Garrett White | | Email Address Redacted | Email |
| Garrett Williamson | | Email Address Redacted | Email |
| Garrett Wood | | Email Address Redacted | Email |
| Garrett Wood | | Email Address Redacted | Email |
| Garrett Zabloudil | | Email Address Redacted | Email |
| Garrette Slonacher | | Email Address Redacted | Email |
| Garrettjohn Tenhave-Chapman | | Email Address Redacted | Email |
| Garrett'S Barber Shop | | Email Address Redacted | Email |
| Garretts Industrial Painting Pressure Washing & Tree Services | | Email Address Redacted | Email |
| Garri Atabekyan | | Email Address Redacted | Email |
| Garri Covalschi | | Email Address Redacted | Email |
| Garri Martirossov | | Email Address Redacted | Email |
| Garrick Breaux | | Email Address Redacted | Email |
| Garrick Delzell | | Email Address Redacted | Email |
| Garrick Spain | | Email Address Redacted | Email |
| Garrick Tengan | | Email Address Redacted | Email |
| Garrido S Landscaping & Construction LLC | | Email Address Redacted | Email |
| Garridos Building Maintenance Inc | | Email Address Redacted | Email |
| Garrin Gosnell | | Email Address Redacted | Email |
| Garris Group Family Services | | Email Address Redacted | Email |
| Garris Medical LLC | | Email Address Redacted | Email |
| Garris Painting Contractors LLC | | Email Address Redacted | Email |
| Garrison Bowers | | Email Address Redacted | Email |
| Garrison Concrete Construction | | Email Address Redacted | Email |
| Garrison Cook | | Email Address Redacted | Email |
| Garrison Eyewear | | Email Address Redacted | Email |
| Garrison Hassenflu | | Email Address Redacted | Email |
| Garrison Music Company | | Email Address Redacted | Email |
| Garrison Redd | | Email Address Redacted | Email |
| Garrison Technology Group | | Email Address Redacted | Email |
| Garrisons Trucking LLC | | Email Address Redacted | Email |
| Garron Webb | | Email Address Redacted | Email |
| Garrone Financial | | Email Address Redacted | Email |
| Garry Barnette | | Email Address Redacted | Email |
| Garry Bloch | | Email Address Redacted | Email |
| Garry Burleigh/Burleigh Vending | | Email Address Redacted | Email |
| Garry Burnett | | Email Address Redacted | Email |
| Garry Chupurdy | | Email Address Redacted | Email |
| Garry Costin | | Email Address Redacted | Email |
| Garry Frederick | | Email Address Redacted | Email |
| Garry Grant | | Email Address Redacted | Email |
| Garry Guce | | Email Address Redacted | Email |
| Garry Hattey | | Email Address Redacted | Email |
| Garry Henricks | | Email Address Redacted | Email |
| Garry Hervey Jr | | Email Address Redacted | Email |
| Garry Hewes | | Email Address Redacted | Email |
| Garry Hines | | Email Address Redacted | Email |
| Garry Innocent | | Email Address Redacted | Email |
| Garry Jean | | Email Address Redacted | Email |
| Garry Jean Baptiste | | Email Address Redacted | Email |
| Garry Jer & Associates, Inc. | | Email Address Redacted | Email |
| Garry Johnson | | Email Address Redacted | Email |
| Garry Kelley | | Email Address Redacted | Email |
| Garry Kline | | Email Address Redacted | Email |
| Garry Lansky | | Email Address Redacted | Email |
| Garry Lebrun | | Email Address Redacted | Email |
| Garry Lee | | Email Address Redacted | Email |
| Garry Leggett | | Email Address Redacted | Email |
| Garry Leonard | | Email Address Redacted | Email |
| Garry Lewis | | Email Address Redacted | Email |
| Garry Lindor | | Email Address Redacted | Email |
| Garry Lodoen | | Email Address Redacted | Email |
| Garry Loner | | Email Address Redacted | Email |
| Garry Loner | | Email Address Redacted | Email |
| Garry Loner | | Email Address Redacted | Email |
| Garry Louis | | Email Address Redacted | Email |
| Garry Louissaint | | Email Address Redacted | Email |
| Garry Mcdonald | | Email Address Redacted | Email |
| Garry Oganesian | | Email Address Redacted | Email |
| Garry Perkins | | Email Address Redacted | Email |
| Garry Perkins Concrete Of Rochester, LLC | | Email Address Redacted | Email |
| Garry Richardson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Garry Robinson | | Email Address Redacted | Email |
| Garry Schumacher | | Email Address Redacted | Email |
| Garry Sherman | | Email Address Redacted | Email |
| Garry Thomas Sharp | | Email Address Redacted | Email |
| Garry Thompson | | Email Address Redacted | Email |
| Garry Vallo | | Email Address Redacted | Email |
| Garry Virden | | Email Address Redacted | Email |
| Garry Ware | | Email Address Redacted | Email |
| Garry Wayman | | Email Address Redacted | Email |
| Garry Weaver | | Email Address Redacted | Email |
| Garry Williams | | Email Address Redacted | Email |
| Garryl Deas | | Email Address Redacted | Email |
| Garrys Barber Shop | | Email Address Redacted | Email |
| Garry'S Painting LLC | | Email Address Redacted | Email |
| Garsal Industries, Inc. | | Email Address Redacted | Email |
| Garson Vanegas | | Email Address Redacted | Email |
| Garth A. Lewis | | Email Address Redacted | Email |
| Garth Frazer | | Email Address Redacted | Email |
| Garth Major | | Email Address Redacted | Email |
| Garth Sundem | | Email Address Redacted | Email |
| Garth Sundem | | Email Address Redacted | Email |
| Garth'S Auctions, Inc. | | Email Address Redacted | Email |
| Gartisha Doxie | | Email Address Redacted | Email |
| Gartners 72 Hardware Inc. | | Email Address Redacted | Email |
| Gartrell Enterprises Inc | | Email Address Redacted | Email |
| Gartria Barnes | | Email Address Redacted | Email |
| Garu Trading, Inc. | | Email Address Redacted | Email |
| Garuda Custom Decks, Inc. | | Email Address Redacted | Email |
| Garvey Medical Center | | Email Address Redacted | Email |
| Garvey Richard | | Email Address Redacted | Email |
| Garvin Cui Inc | | Email Address Redacted | Email |
| Garvin Food Group | | Email Address Redacted | Email |
| Garvin Goldman & Associates, Inc. | | Email Address Redacted | Email |
| Garvin Grant | | Email Address Redacted | Email |
| Garvin Insurance LLC | | Email Address Redacted | Email |
| Garvin Joseph | | Email Address Redacted | Email |
| Garvin Lee | | Email Address Redacted | Email |
| Garvis & Garvis Inc | | Email Address Redacted | Email |
| Garwyne Jones | | Email Address Redacted | Email |
| Gary & Mary West Senior Services, Inc. | | Email Address Redacted | Email |
| Gary & Shawn Auto Inc | | Email Address Redacted | Email |
| Gary A Chevalier | | Email Address Redacted | Email |
| Gary A Frey Cpa | | Email Address Redacted | Email |
| Gary A Larsen Dds Inc | | Email Address Redacted | Email |
| Gary A Spengler Sr | | Email Address Redacted | Email |
| Gary A Ten Eyck Cpa | | Email Address Redacted | Email |
| Gary A. Alexander D.D.S., P.C. | | Email Address Redacted | Email |
| Gary A. Bogen | | Email Address Redacted | Email |
| Gary A. Rosen, Chartered | | Email Address Redacted | Email |
| Gary Abbott | | Email Address Redacted | Email |
| Gary Adams | | Email Address Redacted | Email |
| Gary Adams | | Email Address Redacted | Email |
| Gary Adams | | Email Address Redacted | Email |
| Gary Adelman | | Email Address Redacted | Email |
| Gary Advincula | | Email Address Redacted | Email |
| Gary Alder | | Email Address Redacted | Email |
| Gary Almon | | Email Address Redacted | Email |
| Gary Aloian | | Email Address Redacted | Email |
| Gary Altman | | Email Address Redacted | Email |
| Gary Alton | | Email Address Redacted | Email |
| Gary Ambro | | Email Address Redacted | Email |
| Gary Anderson | | Email Address Redacted | Email |
| Gary Anderson | | Email Address Redacted | Email |
| Gary Arnold | | Email Address Redacted | Email |
| Gary Arnold | | Email Address Redacted | Email |
| Gary Arrington | | Email Address Redacted | Email |
| Gary Asgeirsson | | Email Address Redacted | Email |
| Gary Ashlock | | Email Address Redacted | Email |
| Gary Atwood | | Email Address Redacted | Email |
| Gary Aultz | | Email Address Redacted | Email |
| Gary Autullojr LLC | | Email Address Redacted | Email |
| Gary Axton | | Email Address Redacted | Email |
| Gary Azarigian | | Email Address Redacted | Email |
| Gary Azarigian | | Email Address Redacted | Email |
| Gary B Green | | Email Address Redacted | Email |
| Gary B. Stein | | Email Address Redacted | Email |
| Gary Babb | | Email Address Redacted | Email |
| Gary Bailey | | Email Address Redacted | Email |
| Gary Bailey | | Email Address Redacted | Email |
| Gary Bailey | | Email Address Redacted | Email |
| Gary Baines | | Email Address Redacted | Email |
| Gary Baker | | Email Address Redacted | Email |
| Gary Ballard | | Email Address Redacted | Email |
| Gary Banks | | Email Address Redacted | Email |
| Gary Barbee | | Email Address Redacted | Email |
| Gary Barbee | | Email Address Redacted | Email |
| Gary' Barber Shop | | Email Address Redacted | Email |
| Gary Barbera | | Email Address Redacted | Email |
| Gary Barnes | | Email Address Redacted | Email |
| Gary Basham | | Email Address Redacted | Email |
| Gary Bass | | Email Address Redacted | Email |
| Gary Bates | | Email Address Redacted | Email |
| Gary Bates | | Email Address Redacted | Email |
| Gary Baumbach | | Email Address Redacted | Email |
| Gary Bautch | | Email Address Redacted | Email |
| Gary Bautch | | Email Address Redacted | Email |
| Gary Baxter | | Email Address Redacted | Email |
| Gary Baydal Tile Ind.Inc. | | Email Address Redacted | Email |
| Gary Bean | | Email Address Redacted | Email |
| Gary Beasley | | Email Address Redacted | Email |
| Gary Beckes | | Email Address Redacted | Email |
| Gary Belk | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Gary Bell & Associates | | Email Address Redacted | Email |
| Gary Bennett | | Email Address Redacted | Email |
| Gary Bennett | | Email Address Redacted | Email |
| Gary Bennett | | Email Address Redacted | Email |
| Gary Berlinger | | Email Address Redacted | Email |
| Gary Berlinger | | Email Address Redacted | Email |
| Gary Best | | Email Address Redacted | Email |
| Gary Beynon | | Email Address Redacted | Email |
| Gary Bialik | | Email Address Redacted | Email |
| Gary Bierfriend | | Email Address Redacted | Email |
| Gary Bierfriend | | Email Address Redacted | Email |
| Gary Biggs | | Email Address Redacted | Email |
| Gary Birch | | Email Address Redacted | Email |
| Gary Birchfield | | Email Address Redacted | Email |
| Gary Blacklock | | Email Address Redacted | Email |
| Gary Blackmon | | Email Address Redacted | Email |
| Gary Blackon Insurance Agency | | Email Address Redacted | Email |
| Gary Blakeney | | Email Address Redacted | Email |
| Gary Blasco | | Email Address Redacted | Email |
| Gary Blaski | | Email Address Redacted | Email |
| Gary Blatz | | Email Address Redacted | Email |
| Gary Block | | Email Address Redacted | Email |
| Gary Blonder | | Email Address Redacted | Email |
| Gary Blunt | | Email Address Redacted | Email |
| Gary Bodker | | Email Address Redacted | Email |
| Gary Bollrud | | Email Address Redacted | Email |
| Gary Bolton | | Email Address Redacted | Email |
| Gary Bordman | | Email Address Redacted | Email |
| Gary Bradford | | Email Address Redacted | Email |
| Gary Bradley | | Email Address Redacted | Email |
| Gary Brenner, Attorney At Law | | Email Address Redacted | Email |
| Gary Brent Swanson LLC | | Email Address Redacted | Email |
| Gary Brewer | | Email Address Redacted | Email |
| Gary Briscoe | | Email Address Redacted | Email |
| Gary Britt | | Email Address Redacted | Email |
| Gary Broad | | Email Address Redacted | Email |
| Gary Broggin | | Email Address Redacted | Email |
| Gary Brown | | Email Address Redacted | Email |
| Gary Brown | | Email Address Redacted | Email |
| Gary Brown | | Email Address Redacted | Email |
| Gary Brown | | Email Address Redacted | Email |
| Gary Brown | | Email Address Redacted | Email |
| Gary Brumbaugh | | Email Address Redacted | Email |
| Gary Brunckhorst | | Email Address Redacted | Email |
| Gary Bryant | | Email Address Redacted | Email |
| Gary Buchanan | | Email Address Redacted | Email |
| Gary Buonarosa | | Email Address Redacted | Email |
| Gary Burdick | | Email Address Redacted | Email |
| Gary Burkett | | Email Address Redacted | Email |
| Gary Bush | | Email Address Redacted | Email |
| Gary Butler | | Email Address Redacted | Email |
| Gary Byler | | Email Address Redacted | Email |
| Gary C Brown Construction Inc. | | Email Address Redacted | Email |
| Gary C. Karshmer | | Email Address Redacted | Email |
| Gary Cahn | | Email Address Redacted | Email |
| Gary Callahan | | Email Address Redacted | Email |
| Gary Calmenson | | Email Address Redacted | Email |
| Gary Calmenson | | Email Address Redacted | Email |
| Gary Cantrell | | Email Address Redacted | Email |
| Gary Carlson | | Email Address Redacted | Email |
| Gary Carruthers | | Email Address Redacted | Email |
| Gary Cartee | | Email Address Redacted | Email |
| Gary Cartee | | Email Address Redacted | Email |
| Gary Catalanotto | | Email Address Redacted | Email |
| Gary Cather | | Email Address Redacted | Email |
| Gary Cavender | | Email Address Redacted | Email |
| Gary Cawthon | | Email Address Redacted | Email |
| Gary Chacon | | Email Address Redacted | Email |
| Gary Chaffee Dds Inc | | Email Address Redacted | Email |
| Gary Chagnon | | Email Address Redacted | Email |
| Gary Chapman | | Email Address Redacted | Email |
| Gary Chase | | Email Address Redacted | Email |
| Gary Chase | | Email Address Redacted | Email |
| Gary Chatmon | | Email Address Redacted | Email |
| Gary Childers | | Email Address Redacted | Email |
| Gary Chin | | Email Address Redacted | Email |
| Gary Christy | | Email Address Redacted | Email |
| Gary Clarence Brown | | Email Address Redacted | Email |
| Gary Clark | | Email Address Redacted | Email |
| Gary Clark | | Email Address Redacted | Email |
| Gary Clark | | Email Address Redacted | Email |
| Gary Clark | | Email Address Redacted | Email |
| Gary Clark | | Email Address Redacted | Email |
| Gary Coate | | Email Address Redacted | Email |
| Gary Coburn | | Email Address Redacted | Email |
| Gary Cochran | | Email Address Redacted | Email |
| Gary Cohen | | Email Address Redacted | Email |
| Gary Coleman | | Email Address Redacted | Email |
| Gary Coleman | | Email Address Redacted | Email |
| Gary Colp | | Email Address Redacted | Email |
| Gary Collier | | Email Address Redacted | Email |
| Gary Collins | | Email Address Redacted | Email |
| Gary Combs | | Email Address Redacted | Email |
| Gary Conway | | Email Address Redacted | Email |
| Gary Cook | | Email Address Redacted | Email |
| Gary Cooper | | Email Address Redacted | Email |
| Gary Cooper | | Email Address Redacted | Email |
| Gary Cooper | | Email Address Redacted | Email |
| Gary Cooper | | Email Address Redacted | Email |
| Gary Cooper | | Email Address Redacted | Email |
| Gary Cooper | | Email Address Redacted | Email |
| Gary Coopman | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Gary Cowart | | Email Address Redacted | Email |
| Gary Cox | | Email Address Redacted | Email |
| Gary Cozzi | | Email Address Redacted | Email |
| Gary Crawford | | Email Address Redacted | Email |
| Gary Crees | | Email Address Redacted | Email |
| Gary Cridelich | | Email Address Redacted | Email |
| Gary Crist | | Email Address Redacted | Email |
| Gary Crook | | Email Address Redacted | Email |
| Gary Croshaw | | Email Address Redacted | Email |
| Gary Cross | | Email Address Redacted | Email |
| Gary Cryer | | Email Address Redacted | Email |
| Gary Cuppernull | | Email Address Redacted | Email |
| Gary Curry | | Email Address Redacted | Email |
| Gary Curzi | | Email Address Redacted | Email |
| Gary D Krueger Dds, Apc | | Email Address Redacted | Email |
| Gary Dacosta | | Email Address Redacted | Email |
| Gary Dacus | | Email Address Redacted | Email |
| Gary Daniel | | Email Address Redacted | Email |
| Gary Daniels | | Email Address Redacted | Email |
| Gary Darwin | | Email Address Redacted | Email |
| Gary Davidowitz | | Email Address Redacted | Email |
| Gary Davis | | Email Address Redacted | Email |
| Gary Davis | | Email Address Redacted | Email |
| Gary Davis | | Email Address Redacted | Email |
| Gary Dean | | Email Address Redacted | Email |
| Gary Deaton | | Email Address Redacted | Email |
| Gary Deg | | Email Address Redacted | Email |
| Gary Demaroney | | Email Address Redacted | Email |
| Gary Demetri | | Email Address Redacted | Email |
| Gary Despart | | Email Address Redacted | Email |
| Gary Develder | | Email Address Redacted | Email |
| Gary Dewitt | | Email Address Redacted | Email |
| Gary Dickerson | | Email Address Redacted | Email |
| Gary Dieujuste | | Email Address Redacted | Email |
| Gary Dillonaire | | Email Address Redacted | Email |
| Gary Dills | | Email Address Redacted | Email |
| Gary Dills | | Email Address Redacted | Email |
| Gary Dimodana | | Email Address Redacted | Email |
| Gary Dixon | | Email Address Redacted | Email |
| Gary Dixon | | Email Address Redacted | Email |
| Gary Doi | | Email Address Redacted | Email |
| Gary Donaldson | | Email Address Redacted | Email |
| Gary Donglli | | Email Address Redacted | Email |
| Gary Dontsov | | Email Address Redacted | Email |
| Gary Drake | | Email Address Redacted | Email |
| Gary Dubiel | | Email Address Redacted | Email |
| Gary Dubin | | Email Address Redacted | Email |
| Gary Dudeck | | Email Address Redacted | Email |
| Gary Dudley | | Email Address Redacted | Email |
| Gary Dunham | | Email Address Redacted | Email |
| Gary Dupray | | Email Address Redacted | Email |
| Gary Duran | | Email Address Redacted | Email |
| Gary Dustin Foster | Address Redacted | | First Class Mail |
| Gary Dustin Foster | | Email Address Redacted | Email |
| Gary Dyer | | Email Address Redacted | Email |
| Gary E Lavicka | | Email Address Redacted | Email |
| Gary Easton | | Email Address Redacted | Email |
| Gary Eckard | | Email Address Redacted | Email |
| Gary Edgley | | Email Address Redacted | Email |
| Gary Edmondson | | Email Address Redacted | Email |
| Gary Eisner | | Email Address Redacted | Email |
| Gary Engeman | | Email Address Redacted | Email |
| Gary Etcheverry | | Email Address Redacted | Email |
| Gary Eudy | | Email Address Redacted | Email |
| Gary Evankovich | | Email Address Redacted | Email |
| Gary Everhart | | Email Address Redacted | Email |
| Gary Express LLC | | Email Address Redacted | Email |
| Gary F. Smith, Attorney At Law | | Email Address Redacted | Email |
| Gary Faith Construction, Inc. | | Email Address Redacted | Email |
| Gary Falcone | | Email Address Redacted | Email |
| Gary Fall | | Email Address Redacted | Email |
| Gary Fallon | | Email Address Redacted | Email |
| Gary Farless | | Email Address Redacted | Email |
| Gary Farley | | Email Address Redacted | Email |
| Gary Farrell | | Email Address Redacted | Email |
| Gary Faulkner | | Email Address Redacted | Email |
| Gary Feldman | | Email Address Redacted | Email |
| Gary Fenwick | | Email Address Redacted | Email |
| Gary Ferber | | Email Address Redacted | Email |
| Gary Ferguson | | Email Address Redacted | Email |
| Gary Fessenmeyer | | Email Address Redacted | Email |
| Gary Fester | | Email Address Redacted | Email |
| Gary Fester | | Email Address Redacted | Email |
| Gary Fiala | | Email Address Redacted | Email |
| Gary Filipp | | Email Address Redacted | Email |
| Gary Finnan | | Email Address Redacted | Email |
| Gary Fishbeck Landscape Architecture, Inc. | | Email Address Redacted | Email |
| Gary Fitzgerald | | Email Address Redacted | Email |
| Gary Flaks | | Email Address Redacted | Email |
| Gary Florindo | | Email Address Redacted | Email |
| Gary Florindo | | Email Address Redacted | Email |
| Gary Fogarty | | Email Address Redacted | Email |
| Gary Fosler | | Email Address Redacted | Email |
| Gary Foss | | Email Address Redacted | Email |
| Gary Franke | | Email Address Redacted | Email |
| Gary Franks | | Email Address Redacted | Email |
| Gary Frederick | | Email Address Redacted | Email |
| Gary Freeman | | Email Address Redacted | Email |
| Gary Freight Co LLC | | Email Address Redacted | Email |
| Gary Friedman | | Email Address Redacted | Email |
| Gary Fruhling | | Email Address Redacted | Email |
| Gary Frye | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Gary G Ellis | | Email Address Redacted | Email |
| Gary Gagne Jr | | Email Address Redacted | Email |
| Gary Gaines Inc. | | Email Address Redacted | Email |
| Gary Gallagher | | Email Address Redacted | Email |
| Gary Galloway | | Email Address Redacted | Email |
| Gary Galvez | | Email Address Redacted | Email |
| Gary Garcia | | Email Address Redacted | Email |
| Gary Gardner Film LLC | | Email Address Redacted | Email |
| Gary Garland | | Email Address Redacted | Email |
| Gary Gendron | | Email Address Redacted | Email |
| Gary Gene Gaines | | Email Address Redacted | Email |
| Gary George | | Email Address Redacted | Email |
| Gary George | | Email Address Redacted | Email |
| Gary Gianakis | | Email Address Redacted | Email |
| Gary Gibson | | Email Address Redacted | Email |
| Gary Giddings | | Email Address Redacted | Email |
| Gary Giehl | | Email Address Redacted | Email |
| Gary Gilbert | | Email Address Redacted | Email |
| Gary Gillman | | Email Address Redacted | Email |
| Gary Gissler | | Email Address Redacted | Email |
| Gary Glenn | | Email Address Redacted | Email |
| Gary Glickman | | Email Address Redacted | Email |
| Gary Gloer | | Email Address Redacted | Email |
| Gary Gnu | | Email Address Redacted | Email |
| Gary Gold | | Email Address Redacted | Email |
| Gary Goldberg | | Email Address Redacted | Email |
| Gary Goldberg | | Email Address Redacted | Email |
| Gary Goldman | | Email Address Redacted | Email |
| Gary Goldstein, Md, Pllc | | Email Address Redacted | Email |
| Gary Gonya | | Email Address Redacted | Email |
| Gary Gonzales | | Email Address Redacted | Email |
| Gary Goodman | | Email Address Redacted | Email |
| Gary Goss | | Email Address Redacted | Email |
| Gary Gossman | | Email Address Redacted | Email |
| Gary Graham | | Email Address Redacted | Email |
| Gary Grande | | Email Address Redacted | Email |
| Gary Gray | | Email Address Redacted | Email |
| Gary Gray | | Email Address Redacted | Email |
| Gary Greaves | | Email Address Redacted | Email |
| Gary Greb | | Email Address Redacted | Email |
| Gary Green | | Email Address Redacted | Email |
| Gary Greene LLC | | Email Address Redacted | Email |
| Gary Greenstein | | Email Address Redacted | Email |
| Gary Greif | | Email Address Redacted | Email |
| Gary Greiner | | Email Address Redacted | Email |
| Gary Greyhosky | | Email Address Redacted | Email |
| Gary Grieco | | Email Address Redacted | Email |
| Gary Grimard | | Email Address Redacted | Email |
| Gary Grimes, M.D. | | Email Address Redacted | Email |
| Gary Groo | | Email Address Redacted | Email |
| Gary Gross | | Email Address Redacted | Email |
| Gary Groves | | Email Address Redacted | Email |
| Gary Gruehl | | Email Address Redacted | Email |
| Gary Guaglardo | | Email Address Redacted | Email |
| Gary Guesman | | Email Address Redacted | Email |
| Gary Gullo | | Email Address Redacted | Email |
| Gary Gutteridge | | Email Address Redacted | Email |
| Gary H Knapp Jr | | Email Address Redacted | Email |
| Gary Halcomb | | Email Address Redacted | Email |
| Gary Hale | | Email Address Redacted | Email |
| Gary Hall | | Email Address Redacted | Email |
| Gary Hall | | Email Address Redacted | Email |
| Gary Hamby | | Email Address Redacted | Email |
| Gary Hamill | | Email Address Redacted | Email |
| Gary Hardie | | Email Address Redacted | Email |
| Gary Harmon | | Email Address Redacted | Email |
| Gary Harmon | | Email Address Redacted | Email |
| Gary Harmon | | Email Address Redacted | Email |
| Gary Harmon | | Email Address Redacted | Email |
| Gary Harney | | Email Address Redacted | Email |
| Gary Harper | | Email Address Redacted | Email |
| Gary Harriman | | Email Address Redacted | Email |
| Gary Harrington | | Email Address Redacted | Email |
| Gary Harris | | Email Address Redacted | Email |
| Gary Harris | | Email Address Redacted | Email |
| Gary Harris | | Email Address Redacted | Email |
| Gary Harrison | | Email Address Redacted | Email |
| Gary Hart | | Email Address Redacted | Email |
| Gary Hart | | Email Address Redacted | Email |
| Gary Hawkes | | Email Address Redacted | Email |
| Gary Hawley | | Email Address Redacted | Email |
| Gary Hayes | | Email Address Redacted | Email |
| Gary Heath | | Email Address Redacted | Email |
| Gary Hedrick | | Email Address Redacted | Email |
| Gary Heimbauer | | Email Address Redacted | Email |
| Gary Helfand | | Email Address Redacted | Email |
| Gary Hellmann | | Email Address Redacted | Email |
| Gary Hess | | Email Address Redacted | Email |
| Gary Hickerson | | Email Address Redacted | Email |
| Gary Higgins Constructioin | | Email Address Redacted | Email |
| Gary Hill | | Email Address Redacted | Email |
| Gary Hill | | Email Address Redacted | Email |
| Gary Hill Network | | Email Address Redacted | Email |
| Gary Hines | | Email Address Redacted | Email |
| Gary Hinton | | Email Address Redacted | Email |
| Gary Hironaka | | Email Address Redacted | Email |
| Gary Hochman | | Email Address Redacted | Email |
| Gary Hodges | | Email Address Redacted | Email |
| Gary Hodgins | | Email Address Redacted | Email |
| Gary Hoerth | | Email Address Redacted | Email |
| Gary Hoerth | | Email Address Redacted | Email |
| Gary Hoffman | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Gary Horst | | Email Address Redacted | Email |
| Gary Hovman | | Email Address Redacted | Email |
| Gary Hovnaian | | Email Address Redacted | Email |
| Gary Hudson | | Email Address Redacted | Email |
| Gary Huerta | | Email Address Redacted | Email |
| Gary Huestis | | Email Address Redacted | Email |
| Gary Hulet | | Email Address Redacted | Email |
| Gary Hull | | Email Address Redacted | Email |
| Gary Hull | | Email Address Redacted | Email |
| Gary Humphrey | | Email Address Redacted | Email |
| Gary Hunt | | Email Address Redacted | Email |
| Gary Hunt | | Email Address Redacted | Email |
| Gary Hutchins | | Email Address Redacted | Email |
| Gary Hutchison | | Email Address Redacted | Email |
| Gary I. Istanboulian, Mba, Cpa | | Email Address Redacted | Email |
| Gary Iciano | | Email Address Redacted | Email |
| Gary Inc | | Email Address Redacted | Email |
| Gary Ismail Fine Properties LLC | | Email Address Redacted | Email |
| Gary Ives | | Email Address Redacted | Email |
| Gary Iwamoto, D.C. | | Email Address Redacted | Email |
| Gary J Debernardi Cpa Pc | | Email Address Redacted | Email |
| Gary J Grossman Md Pc | | Email Address Redacted | Email |
| Gary J Shay, Sr | | Email Address Redacted | Email |
| Gary J Wilberg | | Email Address Redacted | Email |
| Gary J. Randolph Const, Inc. | | Email Address Redacted | Email |
| Gary Jackson | | Email Address Redacted | Email |
| Gary James | | Email Address Redacted | Email |
| Gary Jenkins | | Email Address Redacted | Email |
| Gary Jewelers LLC | | Email Address Redacted | Email |
| Gary Joh | | Email Address Redacted | Email |
| Gary Johnson | | Email Address Redacted | Email |
| Gary Johnson | | Email Address Redacted | Email |
| Gary Johnson | | Email Address Redacted | Email |
| Gary Johnson | | Email Address Redacted | Email |
| Gary Johnson | | Email Address Redacted | Email |
| Gary Johnson | | Email Address Redacted | Email |
| Gary Johnson | | Email Address Redacted | Email |
| Gary Johnson | | Email Address Redacted | Email |
| Gary Johnson Trucking | | Email Address Redacted | Email |
| Gary Johnston | | Email Address Redacted | Email |
| Gary Jones | | Email Address Redacted | Email |
| Gary Jones | | Email Address Redacted | Email |
| Gary Jones | | Email Address Redacted | Email |
| Gary Jones | | Email Address Redacted | Email |
| Gary Jordan | | Email Address Redacted | Email |
| Gary Jordan | | Email Address Redacted | Email |
| Gary Joslin | | Email Address Redacted | Email |
| Gary Joyner | | Email Address Redacted | Email |
| Gary Juda | | Email Address Redacted | Email |
| Gary Julian | | Email Address Redacted | Email |
| Gary Jurman | | Email Address Redacted | Email |
| Gary K Haecker | | Email Address Redacted | Email |
| Gary K Keegan | | Email Address Redacted | Email |
| Gary K Wright, Dds, Inc | | Email Address Redacted | Email |
| Gary K. Arabatyan, Dds, Inc. | | Email Address Redacted | Email |
| Gary K. Walch, A Law Corporation | | Email Address Redacted | Email |
| Gary Kaplan | | Email Address Redacted | Email |
| Gary Keats | | Email Address Redacted | Email |
| Gary Keener | | Email Address Redacted | Email |
| Gary Keith Bowman | | Email Address Redacted | Email |
| Gary Kendrick | | Email Address Redacted | Email |
| Gary Kennedy | | Email Address Redacted | Email |
| Gary Kezele | | Email Address Redacted | Email |
| Gary Kirstein | | Email Address Redacted | Email |
| Gary Klasnic | | Email Address Redacted | Email |
| Gary Klayman | | Email Address Redacted | Email |
| Gary Klayman | | Email Address Redacted | Email |
| Gary Knowles | | Email Address Redacted | Email |
| Gary Kohlsaat- Architect, Inc. | | Email Address Redacted | Email |
| Gary Kolmetz | | Email Address Redacted | Email |
| Gary Konstantinovsky | | Email Address Redacted | Email |
| Gary Koors | | Email Address Redacted | Email |
| Gary Kortemeier | | Email Address Redacted | Email |
| Gary Kost | | Email Address Redacted | Email |
| Gary Kotila | | Email Address Redacted | Email |
| Gary Kotlan | | Email Address Redacted | Email |
| Gary Krupa, Cpa | | Email Address Redacted | Email |
| Gary Kuckie | | Email Address Redacted | Email |
| Gary L Boyer | | Email Address Redacted | Email |
| Gary L Matson, Do, Inc. | | Email Address Redacted | Email |
| Gary L Phetteplace | | Email Address Redacted | Email |
| Gary L Plasko, Clu, Chfc | | Email Address Redacted | Email |
| Gary L Ray | | Email Address Redacted | Email |
| Gary L. Lavender Cpa | | Email Address Redacted | Email |
| Gary L. Lavey | | Email Address Redacted | Email |
| Gary L. Patman | | Email Address Redacted | Email |
| Gary Labor | | Email Address Redacted | Email |
| Gary Labor | | Email Address Redacted | Email |
| Gary Lambert | | Email Address Redacted | Email |
| Gary Lancaster | | Email Address Redacted | Email |
| Gary Lane Cielaszyk | | Email Address Redacted | Email |
| Gary Lange | | Email Address Redacted | Email |
| Gary Lankford | | Email Address Redacted | Email |
| Gary Lankford | | Email Address Redacted | Email |
| Gary Lantner | | Email Address Redacted | Email |
| Gary Lanza | | Email Address Redacted | Email |
| Gary Larson | | Email Address Redacted | Email |
| Gary Larzelere | | Email Address Redacted | Email |
| Gary Latourette | | Email Address Redacted | Email |
| Gary Lazarus | | Email Address Redacted | Email |
| Gary Le | | Email Address Redacted | Email |
| Gary Ledbetter | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Gary Ledoux | | Email Address Redacted | Email |
| Gary Lee | | Email Address Redacted | Email |
| Gary Lee | | Email Address Redacted | Email |
| Gary Lee | | Email Address Redacted | Email |
| Gary Lee | | Email Address Redacted | Email |
| Gary Lehman | | Email Address Redacted | Email |
| Gary Levin | | Email Address Redacted | Email |
| Gary Levin | | Email Address Redacted | Email |
| Gary Levine Cpa | | Email Address Redacted | Email |
| Gary Lindley | | Email Address Redacted | Email |
| Gary Lindquist | | Email Address Redacted | Email |
| Gary Lindquist | | Email Address Redacted | Email |
| Gary Lindsay | | Email Address Redacted | Email |
| Gary Little | | Email Address Redacted | Email |
| Gary Lohman | | Email Address Redacted | Email |
| Gary London | | Email Address Redacted | Email |
| Gary Longo | | Email Address Redacted | Email |
| Gary Louis | | Email Address Redacted | Email |
| Gary Lowe | | Email Address Redacted | Email |
| Gary Ludke | | Email Address Redacted | Email |
| Gary Ludwiczak | | Email Address Redacted | Email |
| Gary Ludwiczak | | Email Address Redacted | Email |
| Gary Lumsden | | Email Address Redacted | Email |
| Gary Lynch | | Email Address Redacted | Email |
| Gary M Dennis | | Email Address Redacted | Email |
| Gary M Stern | | Email Address Redacted | Email |
| Gary M Zweig An Accountancy Corporation | | Email Address Redacted | Email |
| Gary Mabry Services , Inc | | Email Address Redacted | Email |
| Gary Madden | | Email Address Redacted | Email |
| Gary Madden Business Solutions | | Email Address Redacted | Email |
| Gary Manata | | Email Address Redacted | Email |
| Gary Mandarich | | Email Address Redacted | Email |
| Gary Manning | | Email Address Redacted | Email |
| Gary Mansir | | Email Address Redacted | Email |
| Gary Marc | | Email Address Redacted | Email |
| Gary Marc | | Email Address Redacted | Email |
| Gary Marotta Fine Art | | Email Address Redacted | Email |
| Gary Martin | | Email Address Redacted | Email |
| Gary Martin | | Email Address Redacted | Email |
| Gary Martinez | | Email Address Redacted | Email |
| Gary Marts | | Email Address Redacted | Email |
| Gary Marts | | Email Address Redacted | Email |
| Gary Mason | | Email Address Redacted | Email |
| Gary Mason Bbq | | Email Address Redacted | Email |
| Gary Matchinsky | | Email Address Redacted | Email |
| Gary Matlock | | Email Address Redacted | Email |
| Gary Mattson | | Email Address Redacted | Email |
| Gary Mayfield | | Email Address Redacted | Email |
| Gary Mayo | | Email Address Redacted | Email |
| Gary Mcbride | | Email Address Redacted | Email |
| Gary Mccormack | | Email Address Redacted | Email |
| Gary Mccoy | | Email Address Redacted | Email |
| Gary Mcdaniel | | Email Address Redacted | Email |
| Gary Mcgowan | | Email Address Redacted | Email |
| Gary Mckay | | Email Address Redacted | Email |
| Gary Mckendry | | Email Address Redacted | Email |
| Gary Mckinley | | Email Address Redacted | Email |
| Gary Mckinney | | Email Address Redacted | Email |
| Gary Mckinsey | | Email Address Redacted | Email |
| Gary Mckown | | Email Address Redacted | Email |
| Gary Mcmillian | | Email Address Redacted | Email |
| Gary Mcpheron | | Email Address Redacted | Email |
| Gary Mcquillen | | Email Address Redacted | Email |
| Gary Mcrill | | Email Address Redacted | Email |
| Gary Mcroy | | Email Address Redacted | Email |
| Gary Mcwhirter | | Email Address Redacted | Email |
| Gary Medina | | Email Address Redacted | Email |
| Gary Meek | | Email Address Redacted | Email |
| Gary Mefford | | Email Address Redacted | Email |
| Gary Melder | | Email Address Redacted | Email |
| Gary Melton | | Email Address Redacted | Email |
| Gary Melton | | Email Address Redacted | Email |
| Gary Mentro | | Email Address Redacted | Email |
| Gary Mercado | | Email Address Redacted | Email |
| Gary Merkle | | Email Address Redacted | Email |
| Gary Merrell | | Email Address Redacted | Email |
| Gary Merritt | | Email Address Redacted | Email |
| Gary Meyer | | Email Address Redacted | Email |
| Gary Mikawa | | Email Address Redacted | Email |
| Gary Millarr | | Email Address Redacted | Email |
| Gary Milwit | | Email Address Redacted | Email |
| Gary Minor | | Email Address Redacted | Email |
| Gary Minor | | Email Address Redacted | Email |
| Gary Minson | | Email Address Redacted | Email |
| Gary Mitchell | | Email Address Redacted | Email |
| Gary Mizell | | Email Address Redacted | Email |
| Gary Moe | | Email Address Redacted | Email |
| Gary Mok | | Email Address Redacted | Email |
| Gary Moll | | Email Address Redacted | Email |
| Gary Monahan | | Email Address Redacted | Email |
| Gary Moore | | Email Address Redacted | Email |
| Gary Moorman | | Email Address Redacted | Email |
| Gary Morgan | | Email Address Redacted | Email |
| Gary Morgan | | Email Address Redacted | Email |
| Gary Morgan | | Email Address Redacted | Email |
| Gary Morris | | Email Address Redacted | Email |
| Gary Morris | | Email Address Redacted | Email |
| Gary Moss | | Email Address Redacted | Email |
| Gary Moss | | Email Address Redacted | Email |
| Gary Moss Photography | | Email Address Redacted | Email |
| Gary Mulchandani | | Email Address Redacted | Email |
| Gary Muller | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Gary Murray | | Email Address Redacted | Email |
| Gary Nageli | | Email Address Redacted | Email |
| Gary Nargi | | Email Address Redacted | Email |
| Gary Nargi | | Email Address Redacted | Email |
| Gary Nealy | | Email Address Redacted | Email |
| Gary Negron | | Email Address Redacted | Email |
| Gary Nelson | | Email Address Redacted | Email |
| Gary Nelson | | Email Address Redacted | Email |
| Gary Nelson | | Email Address Redacted | Email |
| Gary Nething | | Email Address Redacted | Email |
| Gary Neupauer | | Email Address Redacted | Email |
| Gary Nevill | | Email Address Redacted | Email |
| Gary Newhard | | Email Address Redacted | Email |
| Gary Newhard | | Email Address Redacted | Email |
| Gary Newton | | Email Address Redacted | Email |
| Gary Nice | | Email Address Redacted | Email |
| Gary Nielsen | | Email Address Redacted | Email |
| Gary Nightingale | | Email Address Redacted | Email |
| Gary Nishita | | Email Address Redacted | Email |
| Gary Normand | | Email Address Redacted | Email |
| Gary Nye | | Email Address Redacted | Email |
| Gary O James Professional Nurse | | Email Address Redacted | Email |
| Gary Obrien | | Email Address Redacted | Email |
| Gary Ochwat | | Email Address Redacted | Email |
| Gary Odom | | Email Address Redacted | Email |
| Gary Olschansky | | Email Address Redacted | Email |
| Gary Olsen | | Email Address Redacted | Email |
| Gary Olson | | Email Address Redacted | Email |
| Gary Ostler | | Email Address Redacted | Email |
| Gary Ostwald | | Email Address Redacted | Email |
| Gary O'Sullivan Company | | Email Address Redacted | Email |
| Gary Overton | | Email Address Redacted | Email |
| Gary P. Krupkin | | Email Address Redacted | Email |
| Gary Pace | | Email Address Redacted | Email |
| Gary Page | | Email Address Redacted | Email |
| Gary Page | | Email Address Redacted | Email |
| Gary Parker | | Email Address Redacted | Email |
| Gary Parr | | Email Address Redacted | Email |
| Gary Partin | | Email Address Redacted | Email |
| Gary Pash | | Email Address Redacted | Email |
| Gary Passmore | | Email Address Redacted | Email |
| Gary Passwater | | Email Address Redacted | Email |
| Gary Passwater | | Email Address Redacted | Email |
| Gary Passwater | | Email Address Redacted | Email |
| Gary Patterson | | Email Address Redacted | Email |
| Gary Pauley | | Email Address Redacted | Email |
| Gary Pavao | | Email Address Redacted | Email |
| Gary Peirce | | Email Address Redacted | Email |
| Gary Peirce | | Email Address Redacted | Email |
| Gary Pericles | | Email Address Redacted | Email |
| Gary Perlmuter | | Email Address Redacted | Email |
| Gary Pesci | | Email Address Redacted | Email |
| Gary Petersen | | Email Address Redacted | Email |
| Gary Petersen | | Email Address Redacted | Email |
| Gary Peterson | | Email Address Redacted | Email |
| Gary Peterson | | Email Address Redacted | Email |
| Gary Pezza | | Email Address Redacted | Email |
| Gary Pfaff | | Email Address Redacted | Email |
| Gary Pfleegor | | Email Address Redacted | Email |
| Gary Phillips | | Email Address Redacted | Email |
| Gary Phillips Trucking | | Email Address Redacted | Email |
| Gary Pick | | Email Address Redacted | Email |
| Gary Pierce | | Email Address Redacted | Email |
| Gary Pilon | | Email Address Redacted | Email |
| Gary Pinchot | | Email Address Redacted | Email |
| Gary Pincus | | Email Address Redacted | Email |
| Gary Place | | Email Address Redacted | Email |
| Gary Pleasant | | Email Address Redacted | Email |
| Gary Plott | | Email Address Redacted | Email |
| Gary Plummer | | Email Address Redacted | Email |
| Gary Podhaizer | | Email Address Redacted | Email |
| Gary Pollard | | Email Address Redacted | Email |
| Gary Poole | | Email Address Redacted | Email |
| Gary Porter | | Email Address Redacted | Email |
| Gary Porter | | Email Address Redacted | Email |
| Gary Portney | | Email Address Redacted | Email |
| Gary Potrzebowski | | Email Address Redacted | Email |
| Gary Powell | | Email Address Redacted | Email |
| Gary Poynter | | Email Address Redacted | Email |
| Gary Pressley | | Email Address Redacted | Email |
| Gary Price | | Email Address Redacted | Email |
| Gary Primerano | | Email Address Redacted | Email |
| Gary Pronman | | Email Address Redacted | Email |
| Gary Przybyla | | Email Address Redacted | Email |
| Gary Pufahl | | Email Address Redacted | Email |
| Gary Quackenbush | | Email Address Redacted | Email |
| Gary Quade | | Email Address Redacted | Email |
| Gary R Mead | | Email Address Redacted | Email |
| Gary R Rosen Dds | | Email Address Redacted | Email |
| Gary R. Beebe Jr | | Email Address Redacted | Email |
| Gary R. Daniel | | Email Address Redacted | Email |
| Gary R. Peterson | | Email Address Redacted | Email |
| Gary Rahming | | Email Address Redacted | Email |
| Gary Raia | | Email Address Redacted | Email |
| Gary Raimist Insurance Agency, LLC | | Email Address Redacted | Email |
| Gary Randolph | | Email Address Redacted | Email |
| Gary Rasmussen | | Email Address Redacted | Email |
| Gary Ratkiewicz | | Email Address Redacted | Email |
| Gary Rays Water Hauling & Septic | | Email Address Redacted | Email |
| Gary Redders | | Email Address Redacted | Email |
| Gary Reece | | Email Address Redacted | Email |
| Gary Reed | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Gary Rees | | | | Email Address Redacted | Email |
| Gary Reeves | | | | Email Address Redacted | Email |
| Gary Reigal | | | | Email Address Redacted | Email |
| Gary Renesca | | | | Email Address Redacted | Email |
| Gary Resetar | | | | Email Address Redacted | Email |
| Gary Reynolds | | | | Email Address Redacted | Email |
| Gary Reynolds | | | | Email Address Redacted | Email |
| Gary Rhoades | | | | Email Address Redacted | Email |
| Gary Rice | | | | Email Address Redacted | Email |
| Gary Rideout | | | | Email Address Redacted | Email |
| Gary Rivera | | | | Email Address Redacted | Email |
| Gary Roberts | | | | Email Address Redacted | Email |
| Gary Robertson | | | | Email Address Redacted | Email |
| Gary Robinson | | | | Email Address Redacted | Email |
| Gary Robinson | | | | Email Address Redacted | Email |
| Gary Robinson | | | | Email Address Redacted | Email |
| Gary Roetzel | | | | Email Address Redacted | Email |
| Gary Rogers | | | | Email Address Redacted | Email |
| Gary Rogers | | | | Email Address Redacted | Email |
| Gary Rogers Sr | | | | Email Address Redacted | Email |
| Gary Romano | | | | Email Address Redacted | Email |
| Gary Rood | | | | Email Address Redacted | Email |
| Gary Root | | | | Email Address Redacted | Email |
| Gary Rosenberg | | | | Email Address Redacted | Email |
| Gary Rosenfield | | | | Email Address Redacted | Email |
| Gary Rosenfield | | | | Email Address Redacted | Email |
| Gary Rosenfield | | | | Email Address Redacted | Email |
| Gary Ross | | | | Email Address Redacted | Email |
| Gary Rossman | | | | Email Address Redacted | Email |
| Gary Rothermel Trucking | | | | Email Address Redacted | Email |
| Gary Rothstein | | | | Email Address Redacted | Email |
| Gary Rowe | | | | Email Address Redacted | Email |
| Gary Rowe | | | | Email Address Redacted | Email |
| Gary Rubin | | | | Email Address Redacted | Email |
| Gary Rugg | | | | Email Address Redacted | Email |
| Gary Russell | | | | Email Address Redacted | Email |
| Gary Russell | | | | Email Address Redacted | Email |
| Gary Rybka | | | | Email Address Redacted | Email |
| Gary S Chubak Md | | | | Email Address Redacted | Email |
| Gary S. Jones | | | | Email Address Redacted | Email |
| Gary S. Reppen | | | | Email Address Redacted | Email |
| Gary S. Weinick, P.C. | | | | Email Address Redacted | Email |
| Gary Saddler | | | | Email Address Redacted | Email |
| Gary Sadeghy | | | | Email Address Redacted | Email |
| Gary Salijko | | | | Email Address Redacted | Email |
| Gary Salijko | | | | Email Address Redacted | Email |
| Gary Samuel | | | | Email Address Redacted | Email |
| Gary Sanford | | | | Email Address Redacted | Email |
| Gary Santoro | | | | Email Address Redacted | Email |
| Gary Sayre | | | | Email Address Redacted | Email |
| Gary Schaeffer | | | | Email Address Redacted | Email |
| Gary Schafer | | | | Email Address Redacted | Email |
| Gary Schechter | | | | Email Address Redacted | Email |
| Gary Schell | | | | Email Address Redacted | Email |
| Gary Schlafer | | | | Email Address Redacted | Email |
| Gary Schlesinger Ph.D. | | | | Email Address Redacted | Email |
| Gary Schmidt | | | | Email Address Redacted | Email |
| Gary Schmoyer | | | | Email Address Redacted | Email |
| Gary Schneider | | | | Email Address Redacted | Email |
| Gary Schoeppner | | | | Email Address Redacted | Email |
| Gary Schumacher | | | | Email Address Redacted | Email |
| Gary Schwartz | | | | Email Address Redacted | Email |
| Gary Sciacca | | | | Email Address Redacted | Email |
| Gary Scolardi | | | | Email Address Redacted | Email |
| Gary Sconyers | | | | Email Address Redacted | Email |
| Gary Secunda | | | | Email Address Redacted | Email |
| Gary Sergeant | | | | Email Address Redacted | Email |
| Gary Sevelin | | | | Email Address Redacted | Email |
| Gary Shadders | | | | Email Address Redacted | Email |
| Gary Shaffer | | | | Email Address Redacted | Email |
| Gary Shaw | | | | Email Address Redacted | Email |
| Gary Shiver | | | | Email Address Redacted | Email |
| Gary Shoemaker | | | | Email Address Redacted | Email |
| Gary Shuster | | | | Email Address Redacted | Email |
| Gary Sikorski | | | | Email Address Redacted | Email |
| Gary Sillman | | | | Email Address Redacted | Email |
| Gary Sinatra | | | | Email Address Redacted | Email |
| Gary Sing | | | | Email Address Redacted | Email |
| Gary Slattery | | | | Email Address Redacted | Email |
| Gary Slisz | | | | Email Address Redacted | Email |
| Gary Slodowski | | | | Email Address Redacted | Email |
| Gary Smalt | | | | Email Address Redacted | Email |
| Gary Smith | | | | Email Address Redacted | Email |
| Gary Smith | | | | Email Address Redacted | Email |
| Gary Smith | | | | Email Address Redacted | Email |
| Gary Smith | | | | Email Address Redacted | Email |
| Gary Solovay | | | | Email Address Redacted | Email |
| Gary Soltys | | | | Email Address Redacted | Email |
| Gary Soukup | | | | Email Address Redacted | Email |
| Gary Speight | | | | Email Address Redacted | Email |
| Gary Spencer | | | | Email Address Redacted | Email |
| Gary Sprague | | | | Email Address Redacted | Email |
| Gary Springer | | | | Email Address Redacted | Email |
| Gary Staak | | | | Email Address Redacted | Email |
| Gary Staak | | | | Email Address Redacted | Email |
| Gary Stalker | | | | Email Address Redacted | Email |
| Gary Starr | | | | Email Address Redacted | Email |
| Gary Starr | | | | Email Address Redacted | Email |
| Gary Stcyr | | | | Email Address Redacted | Email |
| Gary Steele | | | | Email Address Redacted | Email |
| Gary Stefano | | | | Email Address Redacted | Email |
| Gary Stephens | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Gary Stephens | | Email Address Redacted | Email |
| Gary Stephens | | Email Address Redacted | Email |
| Gary Stewart | | Email Address Redacted | Email |
| Gary Stilphen | | Email Address Redacted | Email |
| Gary Stock | | Email Address Redacted | Email |
| Gary Stonemetz | | Email Address Redacted | Email |
| Gary Stover | | Email Address Redacted | Email |
| Gary Streeter | | Email Address Redacted | Email |
| Gary Strong | | Email Address Redacted | Email |
| Gary Sussman | | Email Address Redacted | Email |
| Gary Swallows | | Email Address Redacted | Email |
| Gary T. Ratliff | | Email Address Redacted | Email |
| Gary Talbott | | Email Address Redacted | Email |
| Gary Tannenbaum Cpa LLC | | Email Address Redacted | Email |
| Gary Tesker | | Email Address Redacted | Email |
| Gary Tesker | | Email Address Redacted | Email |
| Gary Thoman | | Email Address Redacted | Email |
| Gary Thomas | | Email Address Redacted | Email |
| Gary Thomas | | Email Address Redacted | Email |
| Gary Thompson | | Email Address Redacted | Email |
| Gary Thompson | | Email Address Redacted | Email |
| Gary Thompson | | Email Address Redacted | Email |
| Gary Thompson Iii | | Email Address Redacted | Email |
| Gary Tibshraeny | | Email Address Redacted | Email |
| Gary Tobin | | Email Address Redacted | Email |
| Gary Todd Yeomans | | Email Address Redacted | Email |
| Gary Torres | | Email Address Redacted | Email |
| Gary Townsend | | Email Address Redacted | Email |
| Gary Transports | | Email Address Redacted | Email |
| Gary Traylor | | Email Address Redacted | Email |
| Gary Tsirelman PC | | Email Address Redacted | Email |
| Gary Turner | | Email Address Redacted | Email |
| Gary Turner | | Email Address Redacted | Email |
| Gary Unger | | Email Address Redacted | Email |
| Gary Valentine | | Email Address Redacted | Email |
| Gary Vanallen | | Email Address Redacted | Email |
| Gary Vandriel | | Email Address Redacted | Email |
| Gary Vanhorn | | Email Address Redacted | Email |
| Gary Vanhorn | | Email Address Redacted | Email |
| Gary Vaughn Adams Jr. | | Email Address Redacted | Email |
| Gary Vernon Lisle | | Email Address Redacted | Email |
| Gary Vickrey | | Email Address Redacted | Email |
| Gary Volentine | | Email Address Redacted | Email |
| Gary W Holloway | | Email Address Redacted | Email |
| Gary W Roberts | | Email Address Redacted | Email |
| Gary W Stewart, Cpa | | Email Address Redacted | Email |
| Gary W. Cheang | | Email Address Redacted | Email |
| Gary Wachs | | Email Address Redacted | Email |
| Gary Wadkins | | Email Address Redacted | Email |
| Gary Wagman | | Email Address Redacted | Email |
| Gary Wagner | | Email Address Redacted | Email |
| Gary Walczak | | Email Address Redacted | Email |
| Gary Walker | | Email Address Redacted | Email |
| Gary Walker | | Email Address Redacted | Email |
| Gary Wallace | | Email Address Redacted | Email |
| Gary Wallace | | Email Address Redacted | Email |
| Gary Wallace | | Email Address Redacted | Email |
| Gary Waller | | Email Address Redacted | Email |
| Gary Walling | | Email Address Redacted | Email |
| Gary Ward | | Email Address Redacted | Email |
| Gary Warner | | Email Address Redacted | Email |
| Gary Warren | | Email Address Redacted | Email |
| Gary Wasson | | Email Address Redacted | Email |
| Gary Watson | | Email Address Redacted | Email |
| Gary Watson | | Email Address Redacted | Email |
| Gary Watson | | Email Address Redacted | Email |
| Gary Watt | | Email Address Redacted | Email |
| Gary Weaver | | Email Address Redacted | Email |
| Gary Wei Food Service LLC | | Email Address Redacted | Email |
| Gary Weinberg | | Email Address Redacted | Email |
| Gary Weiner & Associates | | Email Address Redacted | Email |
| Gary Welsch | | Email Address Redacted | Email |
| Gary Wendorf | | Email Address Redacted | Email |
| Gary Wert | | Email Address Redacted | Email |
| Gary Westbury | | Email Address Redacted | Email |
| Gary Wheeler | | Email Address Redacted | Email |
| Gary White | | Email Address Redacted | Email |
| Gary White Ii | | Email Address Redacted | Email |
| Gary Whitehead & Associates | | Email Address Redacted | Email |
| Gary Wicks | | Email Address Redacted | Email |
| Gary Wight | | Email Address Redacted | Email |
| Gary Wilkins | | Email Address Redacted | Email |
| Gary Wilkins | | Email Address Redacted | Email |
| Gary Wilkins | | Email Address Redacted | Email |
| Gary William Kramling | | Email Address Redacted | Email |
| Gary Williams | | Email Address Redacted | Email |
| Gary Williams | | Email Address Redacted | Email |
| Gary Willis | | Email Address Redacted | Email |
| Gary Willis | | Email Address Redacted | Email |
| Gary Willson | | Email Address Redacted | Email |
| Gary Wilson | | Email Address Redacted | Email |
| Gary Wilson | | Email Address Redacted | Email |
| Gary Wilson | | Email Address Redacted | Email |
| Gary Wolfe | | Email Address Redacted | Email |
| Gary Wong | | Email Address Redacted | Email |
| Gary Woodruff | | Email Address Redacted | Email |
| Gary Woodruff | | Email Address Redacted | Email |
| Gary Woods | | Email Address Redacted | Email |
| Gary Woodson | | Email Address Redacted | Email |
| Gary Woodward | | Email Address Redacted | Email |
| Gary Worden | | Email Address Redacted | Email |
| Gary Wright | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Gary Ybarra | | | Email Address Redacted | Email |
| Gary Young | | | Email Address Redacted | Email |
| Gary Zakheim | | | Email Address Redacted | Email |
| Gary Zdenek | | | Email Address Redacted | Email |
| Gary Ziegler | | | Email Address Redacted | Email |
| Gary Zink | | | Email Address Redacted | Email |
| Gary Zwerdling | | | Email Address Redacted | Email |
| Garya Afonin | | | Email Address Redacted | Email |
| Garyn Angel | | | Email Address Redacted | Email |
| Garyn Angel | | | Email Address Redacted | Email |
| Garys Augusto Quintero Salas | | | Email Address Redacted | Email |
| Gary'S Corporation Of Oak Creek | | | Email Address Redacted | Email |
| Gary'S Master Craft Cleaners, Inc. | | | Email Address Redacted | Email |
| Garys Of Memphis | | | Email Address Redacted | Email |
| Garys Rent A Can Inc | | | Email Address Redacted | Email |
| Garza Contracting Limited Liability Company | | | Email Address Redacted | Email |
| Garza Insurance Agency | | | Email Address Redacted | Email |
| Garzas Concrete Inc | | | Email Address Redacted | Email |
| Gas & Hvac Services | | | Email Address Redacted | Email |
| Gas 4 Less, Inc | | | Email Address Redacted | Email |
| Gas Full Service Restaurant LLC | | | Email Address Redacted | Email |
| Gas Line Clothing | | | Email Address Redacted | Email |
| Gas Meter Engineers, Inc. | | | Email Address Redacted | Email |
| Gas Tekha Inc | | | Email Address Redacted | Email |
| Gasaholic, | 2161 Sunny Slope Dr 4 | Dubuque, IA 52002 | | First Class Mail |
| Gasarama Of Newton Nj LLC | | | Email Address Redacted | Email |
| Gasca Auto Care | | | Email Address Redacted | Email |
| Gasche Electric & Control Inc. | | | Email Address Redacted | Email |
| Gascon Inc. | | | Email Address Redacted | Email |
| Gasen Pierre | | | Email Address Redacted | Email |
| Gash Mini Mart LLC | | | Email Address Redacted | Email |
| Gashaw Assefa | | | Email Address Redacted | Email |
| Gashaw Temesgen | | | Email Address Redacted | Email |
| Gashon Mccalister | | | Email Address Redacted | Email |
| Gasior Enterprises Inc | | | Email Address Redacted | Email |
| Gasket Guy Of Southwest Florida, LLC | | | Email Address Redacted | Email |
| Gaskey Sports Grill | | | Email Address Redacted | Email |
| Gaskin Tree Service | | | Email Address Redacted | Email |
| Gaskins Law Group, Pllc | | | Email Address Redacted | Email |
| Gasko Family Farm, A Partnership | | | Email Address Redacted | Email |
| Gaslight Campground Inc. | | | Email Address Redacted | Email |
| Gaslight Coffee Roasters | | | Email Address Redacted | Email |
| Gasm Media LLC | | | Email Address Redacted | Email |
| Gasman Anesthesia LLC | | | Email Address Redacted | Email |
| Gasner Meus | | | Email Address Redacted | Email |
| Gasonja Campbell | | | Email Address Redacted | Email |
| Gaspar G Lopez | | | Email Address Redacted | Email |
| Gaspar Gonzalez | | | Email Address Redacted | Email |
| Gaspar Raj | | | Email Address Redacted | Email |
| Gaspar Rivera | | | Email Address Redacted | Email |
| Gaspar Roberts | | | Email Address Redacted | Email |
| Gaspar Trucking LLC | | | Email Address Redacted | Email |
| Gaspare Aliotti Fishing | | | Email Address Redacted | Email |
| Gaspare Dimaggio | | | Email Address Redacted | Email |
| Gaspare Saracino | | | Email Address Redacted | Email |
| Gaspare Tumminello | | | Email Address Redacted | Email |
| Gaspare Tumminello | | | Email Address Redacted | Email |
| Gaspers Of Ft Myers LLC | | | Email Address Redacted | Email |
| Gaspin Foods Inc., Dba Gemini Deli | | | Email Address Redacted | Email |
| Gassan Khalil Saad | | | Email Address Redacted | Email |
| Gasser Shehata | | | Email Address Redacted | Email |
| Gassey Williams | | | Email Address Redacted | Email |
| Gassy Phokomon | | | Email Address Redacted | Email |
| Gastelum Construction | | | Email Address Redacted | Email |
| Gastexllc | | | Email Address Redacted | Email |
| Gaston Celi | | | Email Address Redacted | Email |
| Gaston Collins | | | Email Address Redacted | Email |
| Gaston Dillon | | | Email Address Redacted | Email |
| Gaston Eguigorry | | | Email Address Redacted | Email |
| Gaston Enterprises LLC | | | Email Address Redacted | Email |
| Gaston Motorcycle Werks Ltd | | | Email Address Redacted | Email |
| Gaston Pereira | | | Email Address Redacted | Email |
| Gaston Uscanga | | | Email Address Redacted | Email |
| Gaston Waidatt Beck | | | Email Address Redacted | Email |
| Gastronomico LLC | | | Email Address Redacted | Email |
| Gate City Building Services, LLC | | | Email Address Redacted | Email |
| Gate City Recycling | | | Email Address Redacted | Email |
| Gate Keepers Fire & Safety | | | Email Address Redacted | Email |
| Gate To The West, LLC. | | | Email Address Redacted | Email |
| Gateever LLC | | | Email Address Redacted | Email |
| Gatefield LLC | | | Email Address Redacted | Email |
| Gatehouse Properties | | | Email Address Redacted | Email |
| Gatemaster Technology | | | Email Address Redacted | Email |
| Gaters & Gaters Transport LLC | | | Email Address Redacted | Email |
| Gaters Freight Systems LLC | | | Email Address Redacted | Email |
| Gates Family Dentistry Of Wilsonville Pc | | | Email Address Redacted | Email |
| Gates Home Restoration | | | Email Address Redacted | Email |
| Gates Preserve LLC | | | Email Address Redacted | Email |
| Gates Qb Consulting LLC | | | Email Address Redacted | Email |
| Gates Snacks & Gifts Inc | | | Email Address Redacted | Email |
| Gateway Architectural Solutions, LLC | | | Email Address Redacted | Email |
| Gateway Auto Group | | | Email Address Redacted | Email |
| Gateway Business Solutions | | | Email Address Redacted | Email |
| Gateway Chiropractic & Rehabilitation LLC | | | Email Address Redacted | Email |
| Gateway City Arts | | | Email Address Redacted | Email |
| Gateway Commercial Inc. | | | Email Address Redacted | Email |
| Gateway Croissaints | | | Email Address Redacted | Email |
| Gateway Equities Inc | | | Email Address Redacted | Email |
| Gateway Financial Group Of The Carolinas, LLC | | | Email Address Redacted | Email |
| Gateway Healthcare Services | | | Email Address Redacted | Email |
| Gateway Home Services LLC | | | Email Address Redacted | Email |
| Gateway Inn LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Gateway International Trucking | | | Email Address Redacted | Email |
| Gateway Learning Inc. | | | Email Address Redacted | Email |
| Gateway Pavement Consulting, Inc. | | | Email Address Redacted | Email |
| Gateway Record Solutions | | | Email Address Redacted | Email |
| Gateway Rest Group LLC | | | Email Address Redacted | Email |
| Gateway Signal Engineering LLC | | | Email Address Redacted | Email |
| Gateway Tax Services LLC | | | Email Address Redacted | Email |
| Gateway Transportation LLC | | | Email Address Redacted | Email |
| Gateway Travel | | | Email Address Redacted | Email |
| Gateway Vip Services Corp Type | | | Email Address Redacted | Email |
| Gateway Vision Inc | | | Email Address Redacted | Email |
| Gatewood Liquor | | | Email Address Redacted | Email |
| Gateworx, Inc | | | Email Address Redacted | Email |
| Gathan Burns, Inc. | | | Email Address Redacted | Email |
| Gather | | | Email Address Redacted | Email |
| Gather Home & Garden LLC | | | Email Address Redacted | Email |
| Gather Innovations, Inc. | | | Email Address Redacted | Email |
| Gatika Transport Services | | | Email Address Redacted | Email |
| Gatlin Show | | | Email Address Redacted | Email |
| Gatling Realty Inc | | | Email Address Redacted | Email |
| Gato Verde Sports Bar Corp | | | Email Address Redacted | Email |
| Gatons Plumbing & Heating, Inc. | | | Email Address Redacted | Email |
| Gator Cleaning & Janitorial | | | Email Address Redacted | Email |
| Gator Engineering Associates, Inc. | | | Email Address Redacted | Email |
| Gator Environmental Sitework, LLC | | | Email Address Redacted | Email |
| Gator Greenwill | | | Email Address Redacted | Email |
| Gator Mobility | | | Email Address Redacted | Email |
| Gator Packaging Inc | | | Email Address Redacted | Email |
| Gator Plating | | | Email Address Redacted | Email |
| Gatorgolf Consulting, LLC | | | Email Address Redacted | Email |
| Gators Bbq & Soulfood, | | | Email Address Redacted | Email |
| Gatrell Sanders | | | Email Address Redacted | Email |
| Gatsco Inc. | | | Email Address Redacted | Email |
| Gatsons Electric Inc | | | Email Address Redacted | Email |
| Gatti Remodeling, LLC | | | Email Address Redacted | Email |
| Gattman Productions | | | Email Address Redacted | Email |
| Gatzke Hardware Co., Inc. | | | Email Address Redacted | Email |
| Gaucho Chiropractic Center | | | Email Address Redacted | Email |
| Gauchos De Las Pampas, LLC | | | Email Address Redacted | Email |
| Gauchos Village Inc. | | | Email Address Redacted | Email |
| Gaudelia Fleites | | | Email Address Redacted | Email |
| Gaudelli Bro., Inc | | | Email Address Redacted | Email |
| Gaudioso Construction Inc | | | Email Address Redacted | Email |
| Gaudy Atelier | | | Email Address Redacted | Email |
| Gaudy Grullon | | | Email Address Redacted | Email |
| Gauge Consulting Inc | | | Email Address Redacted | Email |
| Gauge Inc | | | Email Address Redacted | Email |
| Gaugeco, Inc | | | Email Address Redacted | Email |
| Gauna'S Westside Liquor | | | Email Address Redacted | Email |
| Gaura Johnson | | | Email Address Redacted | Email |
| Gaurang Mehta | | | Email Address Redacted | Email |
| Gaurav Agarwal | | | Email Address Redacted | Email |
| Gaurav Bhargava | | | Email Address Redacted | Email |
| Gaurav Gajanan Mavinkurve Md | | | Email Address Redacted | Email |
| Gaurav Gaud | | | Email Address Redacted | Email |
| Gaurav Kasturia | | | Email Address Redacted | Email |
| Gaurav M Patel | | | Email Address Redacted | Email |
| Gaurav Patel | | | Email Address Redacted | Email |
| Gaurav Shrestha | | | Email Address Redacted | Email |
| Gaurav Singh | | | Email Address Redacted | Email |
| Gauri Chhabra | | | Email Address Redacted | Email |
| Gauri Grocery Inc | | | Email Address Redacted | Email |
| Gauri Inc | | | Email Address Redacted | Email |
| Gauri Khurana, Md | | | Email Address Redacted | Email |
| Gauron Fisheries Inc | | | Email Address Redacted | Email |
| Gause Lawn | | | Email Address Redacted | Email |
| Gautam Agarwal | | | Email Address Redacted | Email |
| Gautam Arora | | | Email Address Redacted | Email |
| Gautam Baskaran Md, Pa | | | Email Address Redacted | Email |
| Gautam Kumar | | | Email Address Redacted | Email |
| Gautam Shah | | | Email Address Redacted | Email |
| Gauthier Architect, P.C. | | | Email Address Redacted | Email |
| Gauthier Lux Care LLC | | | Email Address Redacted | Email |
| Gautz Enterprises LLC | | | Email Address Redacted | Email |
| Gav Deli, LLC | | | Email Address Redacted | Email |
| Gav Multi Services, LLC | | | Email Address Redacted | Email |
| Gavan Crawford | | | Email Address Redacted | Email |
| Gavelona Group Inc | | | Email Address Redacted | Email |
| Gaven Watkins | | | Email Address Redacted | Email |
| Gavidae Consulting, LLC | | | Email Address Redacted | Email |
| Gavlan Crawford | | | Email Address Redacted | Email |
| Gavin Anderson | | | Email Address Redacted | Email |
| Gavin Andrade | | | Email Address Redacted | Email |
| Gavin Anthony Enterprise LLC | | | Email Address Redacted | Email |
| Gavin Ashworth Photography | | | Email Address Redacted | Email |
| Gavin Barbara Designs Inc. | | | Email Address Redacted | Email |
| Gavin Bortles | | | Email Address Redacted | Email |
| Gavin Chen | | | Email Address Redacted | Email |
| Gavin Curran | | | Email Address Redacted | Email |
| Gavin Davis | | | Email Address Redacted | Email |
| Gavin Dovey | | | Email Address Redacted | Email |
| Gavin Financial Services | | | Email Address Redacted | Email |
| Gavin Flynn | | | Email Address Redacted | Email |
| Gavin Franklin | | | Email Address Redacted | Email |
| Gavin Gear | | | Email Address Redacted | Email |
| Gavin Holloway | | | Email Address Redacted | Email |
| Gavin Johnson | | | Email Address Redacted | Email |
| Gavin Juicy Fruits | | | Email Address Redacted | Email |
| Gavin Macomber | | | Email Address Redacted | Email |
| Gavin Mccandless | | | Email Address Redacted | Email |
| Gavin Mcgregor | | | Email Address Redacted | Email |
| Gavin Mclean | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Gavin Morris | | Email Address Redacted | Email |
| Gavin Nail Salon Inc. | | Email Address Redacted | Email |
| Gavin Ndabahaliye | | Email Address Redacted | Email |
| Gavin Osorio | | Email Address Redacted | Email |
| Gavin Pechey | | Email Address Redacted | Email |
| Gavin Pehl | | Email Address Redacted | Email |
| Gavin Porter | | Email Address Redacted | Email |
| Gavin Ramphal | | Email Address Redacted | Email |
| Gavin Rodgers | | Email Address Redacted | Email |
| Gavin Schoppaul | | Email Address Redacted | Email |
| Gavin Silva | | Email Address Redacted | Email |
| Gavin Spector | | Email Address Redacted | Email |
| Gavin Summers | | Email Address Redacted | Email |
| Gavin Summers | | Email Address Redacted | Email |
| Gavin Thompson | | Email Address Redacted | Email |
| Gavin Wade Photographers | | Email Address Redacted | Email |
| Gavina Plumbing Inc | | Email Address Redacted | Email |
| Gavino Hernandez Jr | | Email Address Redacted | Email |
| Gavino Maintenance Inc. | | Email Address Redacted | Email |
| Gavino Palacios | | Email Address Redacted | Email |
| Gavins Home Improvement Inc | | Email Address Redacted | Email |
| Gavin'S Intermodal | | Email Address Redacted | Email |
| Gavins Mainstreet Restaurant & Tavern | | Email Address Redacted | Email |
| Gavler Construction Inc | | Email Address Redacted | Email |
| Gavriel Epstein | | Email Address Redacted | Email |
| Gavriel Epstein | | Email Address Redacted | Email |
| Gavriel Freund | | Email Address Redacted | Email |
| Gavriel Katan | | Email Address Redacted | Email |
| Gavriel Meidar | | Email Address Redacted | Email |
| Gavriel Yadgarov | | Email Address Redacted | Email |
| Gavriel Yusupov | | Email Address Redacted | Email |
| Gavriella Mintz | | Email Address Redacted | Email |
| Gavriil Khaimov | | Email Address Redacted | Email |
| Gavros Transport & Repairs, Inc. | | Email Address Redacted | Email |
| Gawani Morrell | | Email Address Redacted | Email |
| Gawdisshe Productions | | Email Address Redacted | Email |
| Gawhar Fadhle | | Email Address Redacted | Email |
| Gawthrop Contracting LLC | | Email Address Redacted | Email |
| Gay Barton | | Email Address Redacted | Email |
| Gay Canough | | Email Address Redacted | Email |
| Gay Colleypriest | | Email Address Redacted | Email |
| Gay Cordova | | Email Address Redacted | Email |
| Gay For Good | | Email Address Redacted | Email |
| Gay Harberts | | Email Address Redacted | Email |
| Gay Harberts | | Email Address Redacted | Email |
| Gay Kolodzik | | Email Address Redacted | Email |
| Gay Polk Payton | | Email Address Redacted | Email |
| Gay Satow | | Email Address Redacted | Email |
| Gay Street Inn LLC | | Email Address Redacted | Email |
| Gayan Arampath | | Email Address Redacted | Email |
| Gayane Bagramyan | | Email Address Redacted | Email |
| Gayane Shahinyan | | Email Address Redacted | Email |
| Gayathri Of Redlands Inc | | Email Address Redacted | Email |
| Gayathri Ratnavel | | Email Address Redacted | Email |
| Gayatri Management LLC | | Email Address Redacted | Email |
| Gayatri Rama At Manalapan LLC | | Email Address Redacted | Email |
| Gayatri Rama, Llc | | Email Address Redacted | Email |
| Gayatri Vohra | | Email Address Redacted | Email |
| Gaybaryan Violins, Inc | | Email Address Redacted | Email |
| Gaye Hester | | Email Address Redacted | Email |
| Gayeon Inc | | Email Address Redacted | Email |
| Gayety Theatres Incorporated | | Email Address Redacted | Email |
| Gayk Khachoyan | | Email Address Redacted | Email |
| Gayl Hyde | | Email Address Redacted | Email |
| Gayl Transporation LLC | | Email Address Redacted | Email |
| Gayla Fit Massage | | Email Address Redacted | Email |
| Gayla Grantham | | Email Address Redacted | Email |
| Gayla L Jackson | | Email Address Redacted | Email |
| Gayla Mettler | | Email Address Redacted | Email |
| Gayla Moore | | Email Address Redacted | Email |
| Gayla Verrengia LLC | | Email Address Redacted | Email |
| Gayla Woodson | | Email Address Redacted | Email |
| Gayla Yentzer | | Email Address Redacted | Email |
| Gayla Yentzer | | Email Address Redacted | Email |
| Gaylan Cummings | | Email Address Redacted | Email |
| Gayland Crowe | | Email Address Redacted | Email |
| Gayle B.Sayavong Realtor | | Email Address Redacted | Email |
| Gayle Berman Psy.D. | | Email Address Redacted | Email |
| Gayle Bline | | Email Address Redacted | Email |
| Gayle Comstock | | Email Address Redacted | Email |
| Gayle Contracting LLC | | Email Address Redacted | Email |
| Gayle Davis | | Email Address Redacted | Email |
| Gayle Davis | | Email Address Redacted | Email |
| Gayle Dean | | Email Address Redacted | Email |
| Gayle Ethier | | Email Address Redacted | Email |
| Gayle Fulbright | | Email Address Redacted | Email |
| Gayle Huff | | Email Address Redacted | Email |
| Gayle Johnson | | Email Address Redacted | Email |
| Gayle Karanges | | Email Address Redacted | Email |
| Gayle Lindroth | | Email Address Redacted | Email |
| Gayle Marks | | Email Address Redacted | Email |
| Gayle Marks | | Email Address Redacted | Email |
| Gayle Marks | | Email Address Redacted | Email |
| Gayle Marks | | Email Address Redacted | Email |
| Gayle Mcgowan | | Email Address Redacted | Email |
| Gayle Millis | | Email Address Redacted | Email |
| Gayle Naff | | Email Address Redacted | Email |
| Gayle Ogden | | Email Address Redacted | Email |
| Gayle Parish | | Email Address Redacted | Email |
| Gayle Perrone | | Email Address Redacted | Email |
| Gayle Pollard | | Email Address Redacted | Email |
| Gayle Shaw | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Gayle Spesock | | Email Address Redacted | Email |
| Gayle Spesock | | Email Address Redacted | Email |
| Gayle Threets | | Email Address Redacted | Email |
| Gayle Todd | | Email Address Redacted | Email |
| Gayle Treend | | Email Address Redacted | Email |
| Gayle Wentworth | | Email Address Redacted | Email |
| Gayle Winters | | Email Address Redacted | Email |
| Gaylene Rogers Lonergan | | Email Address Redacted | Email |
| Gayles Jewelers, Inc | | Email Address Redacted | Email |
| Gayletha Evans | | Email Address Redacted | Email |
| Gaylia Green | | Email Address Redacted | Email |
| Gaylon Bolling | | Email Address Redacted | Email |
| Gaylon Breeding | | Email Address Redacted | Email |
| Gaylon Joseph Jr | | Email Address Redacted | Email |
| Gaylon Mcinelly | | Email Address Redacted | Email |
| Gaylon Richardson | | Email Address Redacted | Email |
| Gaylord Construction | | Email Address Redacted | Email |
| Gaylord Penn | | Email Address Redacted | Email |
| Gaylord Rivera | | Email Address Redacted | Email |
| Gaylynn Shaw | | Email Address Redacted | Email |
| Gaylynn Skains-Stajcar | | Email Address Redacted | Email |
| Gaylynn Smith | | Email Address Redacted | Email |
| Gaylynn Tharp | | Email Address Redacted | Email |
| Gaymore Cleaners, Inc. | | Email Address Redacted | Email |
| Gaynell Brown | | Email Address Redacted | Email |
| Gaynelle Manuel | | Email Address Redacted | Email |
| Gaynor Management, LLC | | Email Address Redacted | Email |
| Gaynor Transportation Services | | Email Address Redacted | Email |
| Gaytan Family Market | | Email Address Redacted | Email |
| Gayton & Sons Inc | | Email Address Redacted | Email |
| Gaytor Rasmussen | | Email Address Redacted | Email |
| Gaz Realty Inc | | Email Address Redacted | Email |
| Gazala'S 1 Inc. | | Email Address Redacted | Email |
| Gazaleh Consulting LLC | | Email Address Redacted | Email |
| Gazallo Engineering Group | | Email Address Redacted | Email |
| Gazaly Corporation Ii | | Email Address Redacted | Email |
| Gazdich Supply | | Email Address Redacted | Email |
| Gaze LLC | | Email Address Redacted | Email |
| Gazebo Inc | | Email Address Redacted | Email |
| Gazebo Restaurant | | Email Address Redacted | Email |
| Gazella Concrete Pumping | | Email Address Redacted | Email |
| Gazelle Transportation Services LLC | | Email Address Redacted | Email |
| Gazexer Green | | Email Address Redacted | Email |
| Gazi Haider | | Email Address Redacted | Email |
| Gaz'S Refrigeration, Heating & A.C. | | Email Address Redacted | Email |
| Gb & B Transport Inc | | Email Address Redacted | Email |
| Gb & R Urban Enterprises LLC | | Email Address Redacted | Email |
| Gb & Son Painting Inc | | Email Address Redacted | Email |
| Gb Agency, LLC. | | Email Address Redacted | Email |
| Gb Enterprise | | Email Address Redacted | Email |
| Gb Family Law, P.C. | | Email Address Redacted | Email |
| Gb Gordon LLC | | Email Address Redacted | Email |
| Gb Holdings Of Georgia Inc. | | Email Address Redacted | Email |
| Gb Insurance Agency Inc | | Email Address Redacted | Email |
| Gb Interprete LLC | | Email Address Redacted | Email |
| Gb Law LLC | | Email Address Redacted | Email |
| Gb Lighting Solutions LLC | | Email Address Redacted | Email |
| Gb Productions | | Email Address Redacted | Email |
| Gb Property Management LLC | | Email Address Redacted | Email |
| Gb Rease, Inc. | | Email Address Redacted | Email |
| Gb Services Corp | | Email Address Redacted | Email |
| Gb Stuff LLC | | Email Address Redacted | Email |
| Gb Tech Usa Inc | | Email Address Redacted | Email |
| Gb Usa Trucking | | Email Address Redacted | Email |
| Gba2020Llc | | Email Address Redacted | Email |
| Gbabes Fashion LLC | | Email Address Redacted | Email |
| Gbcanada Usa | | Email Address Redacted | Email |
| Gbemisola Abati | | Email Address Redacted | Email |
| Gbemisola Ojo, LLC | | Email Address Redacted | Email |
| Gbenga Ayoade | | Email Address Redacted | Email |
| Gbenga David Yakubu | | Email Address Redacted | Email |
| Gbf Ag Services Inc | | Email Address Redacted | Email |
| Gbg Realty Group LLC | | Email Address Redacted | Email |
| Gbiah Pro Cleaning Service LLC | | Email Address Redacted | Email |
| Gbj Services Corp | | Email Address Redacted | Email |
| Gbk Express LLC | | Email Address Redacted | Email |
| Gbm | | Email Address Redacted | Email |
| Gbm & Son Trucking | | Email Address Redacted | Email |
| Gbm Communications | | Email Address Redacted | Email |
| Gbm Transport LLC | | Email Address Redacted | Email |
| Gbm, Inc | | Email Address Redacted | Email |
| Gbm7 Transportation LLC | | Email Address Redacted | Email |
| Gbobo Family Ventures Inc | | Email Address Redacted | Email |
| Gbolahan Davids | | Email Address Redacted | Email |
| Gboyega Designworks | | Email Address Redacted | Email |
| Gbps Inc | | Email Address Redacted | Email |
| G-Brothers Auto Brokers | | Email Address Redacted | Email |
| G-Brothers Auto Brokers | | Email Address Redacted | Email |
| Gbs Direct, LLC | | Email Address Redacted | Email |
| Gbt Fulfillment Services | | Email Address Redacted | Email |
| Gbw Logistics, LLC | | Email Address Redacted | Email |
| Gbw Tax Solutions, LLC | | Email Address Redacted | Email |
| Gbwa LLC | | Email Address Redacted | Email |
| Gbx Technology LLC | | Email Address Redacted | Email |
| Gby Deli Grocery Inc. | | Email Address Redacted | Email |
| Gc Alliance LLC | | Email Address Redacted | Email |
| Gc Cargo Inc | | Email Address Redacted | Email |
| Gc Dental Arts, P.A | | Email Address Redacted | Email |
| Gc Distributors | | Email Address Redacted | Email |
| Gc Engineering Corporations | | Email Address Redacted | Email |
| Gc Films, LLC | | Email Address Redacted | Email |
| Gc Home Improvements Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Gc Home Services | | | Email Address Redacted | Email |
| Gc Law | | | Email Address Redacted | Email |
| Gc Management Inc | | | Email Address Redacted | Email |
| Gc Rancher Inc | | | Email Address Redacted | Email |
| Gc Roofing & Construction LLC | | | Email Address Redacted | Email |
| Gc Social Media Marketing Inc | | | Email Address Redacted | Email |
| Gc Transport Services LLC | | | Email Address Redacted | Email |
| Gc Truck Lines Inc | | | Email Address Redacted | Email |
| Gc Wireless Solutions Inc, | | | Email Address Redacted | Email |
| Gc Wok 938 Inc | | | Email Address Redacted | Email |
| Gc5 Consulting LLC | | | Email Address Redacted | Email |
| Gca Contracting Inc | | | Email Address Redacted | Email |
| Gca Management LLC | | | Email Address Redacted | Email |
| Gcar | | | Email Address Redacted | Email |
| Gcas, Inc. | | | Email Address Redacted | Email |
| Gcb Retail Group LLC | | | Email Address Redacted | Email |
| Gcc General Contractors Inc | | | Email Address Redacted | Email |
| Gcc Renovation Corp | | | Email Address Redacted | Email |
| Gcd Of Kansas Inc | | | Email Address Redacted | Email |
| Gceren Inc | | | Email Address Redacted | Email |
| Gces Engineering Services LLC | | | Email Address Redacted | Email |
| Gcfw Trading Inc | | | Email Address Redacted | Email |
| Gcg Consulting, Inc. | | | Email Address Redacted | Email |
| Gcg Corporation | | | Email Address Redacted | Email |
| Gcg Enterprises | | | Email Address Redacted | Email |
| Gcg Industries Inc | | | Email Address Redacted | Email |
| Gchinspections LLC | | | Email Address Redacted | Email |
| Gci Enterprise, Inc | | | Email Address Redacted | Email |
| Gcj, Inc. | | | Email Address Redacted | Email |
| Gck Plumbing & Heating, LLC | | | Email Address Redacted | Email |
| Gcm Logistics Group Inc. | | | Email Address Redacted | Email |
| Gcm3 Engineering Pllc | | | Email Address Redacted | Email |
| Gcom | | | Email Address Redacted | Email |
| G-Commerce | | | Email Address Redacted | Email |
| Gcp Global Corporation | | | Email Address Redacted | Email |
| Gcps, LLC | | | Email Address Redacted | Email |
| Gcpw | | | Email Address Redacted | Email |
| Gcr Painting, Inc | | | Email Address Redacted | Email |
| Gcr'S Auto Collision Inc | | | Email Address Redacted | Email |
| Gcs Enterprise, LLC | | | Email Address Redacted | Email |
| Gcs Wirless LLC | 7445 W Cactus Rd | Peoria, AZ 85381 | | First Class Mail |
| Gcs, Inc. | | | Email Address Redacted | Email |
| Gcsp LLC | | | Email Address Redacted | Email |
| Gct Vii,Llc Dba Gene Chandler Transport | | | Email Address Redacted | Email |
| Gcu, Inc. | | | Email Address Redacted | Email |
| Gcubed LLC | | | Email Address Redacted | Email |
| Gcva Juniors Volleyball Club | | | Email Address Redacted | Email |
| Gcvc Research | | | Email Address Redacted | Email |
| Gcw Design, LLC | | | Email Address Redacted | Email |
| Gd Auto Body Supply, Inc | | | Email Address Redacted | Email |
| Gd Custom Construction Services | | | Email Address Redacted | Email |
| Gd Drafting | | | Email Address Redacted | Email |
| Gd Graphics West | | | Email Address Redacted | Email |
| Gd&I Enterprises LLC | | | Email Address Redacted | Email |
| Gda Energy LLC | | | Email Address Redacted | Email |
| Gdabsu Taxi Cab | | | Email Address Redacted | Email |
| Gdb Guitars Ect LLC | | | Email Address Redacted | Email |
| Gdbmdesigns LLC | | | Email Address Redacted | Email |
| Gdc Management, Inc | | | Email Address Redacted | Email |
| Gdc Tax Solutions Inc | | | Email Address Redacted | Email |
| Gdg Building Services, Inc. | | | Email Address Redacted | Email |
| Gdg Inc | | | Email Address Redacted | Email |
| Gdi Drilling, Inc. | | | Email Address Redacted | Email |
| Gdj Co | | | Email Address Redacted | Email |
| Gdk, LLC | | | Email Address Redacted | Email |
| Gdmc Usa LLC | | | Email Address Redacted | Email |
| Gdme LLC | | | Email Address Redacted | Email |
| Gdp Consulting LLC | | | Email Address Redacted | Email |
| Gdp Homes LLC | | | Email Address Redacted | Email |
| Gdp Trucking Inc | | | Email Address Redacted | Email |
| Gdr & Tree Pruning Service | | | Email Address Redacted | Email |
| Gdr LLC | | | Email Address Redacted | Email |
| Gds Construction LLC | | | Email Address Redacted | Email |
| Gd'S Trucking | | | Email Address Redacted | Email |
| Gds Trucking LLC | | | Email Address Redacted | Email |
| Gdss LLC | | | Email Address Redacted | Email |
| Ge Auto Services LLC | | | Email Address Redacted | Email |
| Ge Communications, Inc. | | | Email Address Redacted | Email |
| Ge Electric, Llc | | | Email Address Redacted | Email |
| Ge Enterprise LLC | | | Email Address Redacted | Email |
| Ge Indy Group, LLC | | | Email Address Redacted | Email |
| Ge Li | | | Email Address Redacted | Email |
| Ge Logistic Solutions LLC | | | Email Address Redacted | Email |
| Ge Mechanical LLC | | | Email Address Redacted | Email |
| Ge Risk Management Inc. | | | Email Address Redacted | Email |
| Ge Transportation Services LLC | | | Email Address Redacted | Email |
| Ge9Ine, LLC | | | Email Address Redacted | Email |
| Geana Jones | | | Email Address Redacted | Email |
| Geanet Alonso | | | Email Address Redacted | Email |
| Geanette Browder | | | Email Address Redacted | Email |
| Geanine Berk | | | Email Address Redacted | Email |
| Geanne Gonzalez | | | Email Address Redacted | Email |
| Geannis A Ferrer | | | Email Address Redacted | Email |
| Geant Technology, LLC | | | Email Address Redacted | Email |
| Gear Auto Inc | | | Email Address Redacted | Email |
| Gear Closet | | | Email Address Redacted | Email |
| Gear Live Media, LLC | | | Email Address Redacted | Email |
| Gear Media | | | Email Address Redacted | Email |
| Gear Up Sports, LLC | | | Email Address Redacted | Email |
| Gearard Lefore | | | Email Address Redacted | Email |
| Gearard Lefore Insurance Agency Inc. | | | Email Address Redacted | Email |
| Gearcell Inc | 1028 Stokes | Santa Maria, CA 93454 | | First Class Mail |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Gearcell Inc | | Email Address Redacted | Email |
| Gearcraft LLC | | Email Address Redacted | Email |
| Geared-Up Plumbing & Heating LLC | | Email Address Redacted | Email |
| Gearheart Mechanical Services | | Email Address Redacted | Email |
| Gearrard Holmes | | Email Address Redacted | Email |
| Gears Consulting Group Inc | | Email Address Redacted | Email |
| Gears Transmission & Drivetrain Repair, Inc. | | Email Address Redacted | Email |
| Gearworxx Auto | | Email Address Redacted | Email |
| Geary Blackwood | | Email Address Redacted | Email |
| Geathers Painting & More LLC | | Email Address Redacted | Email |
| Geaux 2 Pediadtirics, LLC | | Email Address Redacted | Email |
| Geaux Green Cafe LLC | | Email Address Redacted | Email |
| Geaux Group LLC | | Email Address Redacted | Email |
| Geaux Homme Apparel LLC | | Email Address Redacted | Email |
| Geaux Truck LLC | | Email Address Redacted | Email |
| Geba Mcdaniel | | Email Address Redacted | Email |
| Geba Petrov | | Email Address Redacted | Email |
| Gebar Fishaye | | Email Address Redacted | Email |
| Gebauer Consulting | | Email Address Redacted | Email |
| Gebeck & Associates, Inc. | | Email Address Redacted | Email |
| Gebeyehu B Edae | | Email Address Redacted | Email |
| Gebeyhu Bayeh | | Email Address Redacted | Email |
| Gebhardt Construction Co., LLC | | Email Address Redacted | Email |
| Gebreamlak Mersha | | Email Address Redacted | Email |
| Gebreegziabher Akalu Wolde | | Email Address Redacted | Email |
| Gebregebrezgabiher | | Email Address Redacted | Email |
| Gec Electric | | Email Address Redacted | Email |
| Gec Home Inspections LLC | | Email Address Redacted | Email |
| Gec School | | Email Address Redacted | Email |
| Gecko Builds LLC | | Email Address Redacted | Email |
| Gecko Shade Solutions LLC | | Email Address Redacted | Email |
| Gecon Us Inc. | | Email Address Redacted | Email |
| Ged Hospitality Inc | | Email Address Redacted | Email |
| Gedalia Weissmann | | Email Address Redacted | Email |
| Gedalia Weissmann | | Email Address Redacted | Email |
| Gedalya Blumenfrucht | | Email Address Redacted | Email |
| Gedalya Rapoport Dmd Pllc | | Email Address Redacted | Email |
| Gedam Productions, Inc | | Email Address Redacted | Email |
| Geddam Solutions & Services Inc | | Email Address Redacted | Email |
| Geddis Electric LLC | | Email Address Redacted | Email |
| Gedeon Divelasint | | Email Address Redacted | Email |
| Gedeon Fontilus | | Email Address Redacted | Email |
| Gedeon Professional Landscape Inc | | Email Address Redacted | Email |
| Gedion Mekonen | | Email Address Redacted | Email |
| Gedishambow Express LLC | | Email Address Redacted | Email |
| Gedle Kirstos Asayehegn | | Email Address Redacted | Email |
| Gee Bee Productions LLC | | Email Address Redacted | Email |
| Gee Construction Co | | Email Address Redacted | Email |
| Gee Creative, LLC | | Email Address Redacted | Email |
| Gee Ess Wireless Inc | | Email Address Redacted | Email |
| Gee Franklin | | Email Address Redacted | Email |
| Gee Man Trucking LLC | | Email Address Redacted | Email |
| Gee Qs Barber Shop LLC | | Email Address Redacted | Email |
| Gee Trucking LLC | | Email Address Redacted | Email |
| Geebin Inc | | Email Address Redacted | Email |
| Geebo, Inc | | Email Address Redacted | Email |
| Geedi Expresses LLC | | Email Address Redacted | Email |
| Gee-Ima-Tree | | Email Address Redacted | Email |
| Geek Discounters | | Email Address Redacted | Email |
| Geek In Heels | | Email Address Redacted | Email |
| Geek Superstore Solutions | | Email Address Redacted | Email |
| Geek'D Up Tees | | Email Address Redacted | Email |
| Geekify Inc | | Email Address Redacted | Email |
| Geekmatics, Inc | | Email Address Redacted | Email |
| Geeks With Hammers LLC, | | Email Address Redacted | Email |
| Geeksboro | | Email Address Redacted | Email |
| Geelhood Company | | Email Address Redacted | Email |
| Geena Young | | Email Address Redacted | Email |
| Geeranan Narksompop | | Email Address Redacted | Email |
| Geert Debecker | | Email Address Redacted | Email |
| Gees Home Detailing Service | | Email Address Redacted | Email |
| Gees Tax Shop | | Email Address Redacted | Email |
| Geesell Inc. | | Email Address Redacted | Email |
| Geet Chainani | | Email Address Redacted | Email |
| Geet Enterpirses LLC | | Email Address Redacted | Email |
| Geeta B. Novotny | | Email Address Redacted | Email |
| Geeta Of India Inc. | | Email Address Redacted | Email |
| Geeta Rebaudengo | | Email Address Redacted | Email |
| Geeta Varma | | Email Address Redacted | Email |
| Geetakumari Fofandi | | Email Address Redacted | Email |
| Geeth Perera | | Email Address Redacted | Email |
| Geetha Arumugam Chellapandi | | Email Address Redacted | Email |
| Geevenchy Media | | Email Address Redacted | Email |
| Geeyoun Kwon | | Email Address Redacted | Email |
| Gefen Construction & Development LLC | | Email Address Redacted | Email |
| Geffroy Termite Control | | Email Address Redacted | Email |
| Geffry Gorman | | Email Address Redacted | Email |
| Gegam Dervishyan | | Email Address Redacted | Email |
| Gegee'S Playhouse | | Email Address Redacted | Email |
| Gege'S Billing Service, LLC | | Email Address Redacted | Email |
| Gegham Khachatryan | | Email Address Redacted | Email |
| Gegham Nerkararyan | | Email Address Redacted | Email |
| Gego Handyman Service LLC | | Email Address Redacted | Email |
| Gehlon Inc | | Email Address Redacted | Email |
| Gehna Jewelers LLC | | Email Address Redacted | Email |
| Gehrand-Celeste Ins Agency Inc | | Email Address Redacted | Email |
| Gehring & Associates, Architectural Engineers | | Email Address Redacted | Email |
| Gehring Insurance , Inc. | | Email Address Redacted | Email |
| Geidy Borroto | | Email Address Redacted | Email |
| Geiger Real Estate | | Email Address Redacted | Email |
| Geiguer Arellano | | Email Address Redacted | Email |
| Geikel Tandron | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Geila Hair, | | | | Email Address Redacted | Email |
| Geila Hygino | | | | Email Address Redacted | Email |
| Geila Hygino | | | | Email Address Redacted | Email |
| Geinal Vega | | | | Email Address Redacted | Email |
| Geino Suriel | | | | Email Address Redacted | Email |
| Geis Sales LLC | | | | Email Address Redacted | Email |
| Geisel Rodriguez | | | | Email Address Redacted | Email |
| Geiser Company | | | | Email Address Redacted | Email |
| Geisler & Associates | | | | Email Address Redacted | Email |
| Geissler Martinez | | | | Email Address Redacted | Email |
| Geist Law LLC | | | | Email Address Redacted | Email |
| Geisy De La Paz | | | | Email Address Redacted | Email |
| Geisy Valdes | | | | Email Address Redacted | Email |
| Gejing Deng | | | | Email Address Redacted | Email |
| Gel International, Inc. | | | | Email Address Redacted | Email |
| Gel Nails & Spa LLC, | | | | Email Address Redacted | Email |
| Gel Polish Bar | | | | Email Address Redacted | Email |
| Gel Polish Bar | | | | Email Address Redacted | Email |
| Gela Tsokilauri | | | | Email Address Redacted | Email |
| Gelacio Gonzalez | | | | Email Address Redacted | Email |
| Gelacio Penazayas | | | | Email Address Redacted | Email |
| Gelataio, Inc. | | | | Email Address Redacted | Email |
| Gelati Celesti Inc | | | | Email Address Redacted | Email |
| Gelato Fiasco | | | | Email Address Redacted | Email |
| Gelato Go Lauderdale By The Sea LLC | | | | Email Address Redacted | Email |
| Gelatoro LLC. | | | | Email Address Redacted | Email |
| Gelb & Black P.C. | | | | Email Address Redacted | Email |
| Gelback, Inc. | | | | Email Address Redacted | Email |
| Gelco General Services Inc | | | | Email Address Redacted | Email |
| Gelco Services LLC | | | | Email Address Redacted | Email |
| Gelein Jeudy | | | | Email Address Redacted | Email |
| Gelena Hinkley Hinkley | | | | Email Address Redacted | Email |
| Geletha Hannah | | | | Email Address Redacted | Email |
| Gelila Transportation LLC | | | | Email Address Redacted | Email |
| Gelin Fils-Aime Dpm Pa | | | | Email Address Redacted | Email |
| Gelin Romero | | | | Email Address Redacted | Email |
| Gelinas Structural Engineering LLC | | | | Email Address Redacted | Email |
| Gelites Bonhomme | | | | Email Address Redacted | Email |
| Geller Tax & Accounting | | | | Email Address Redacted | Email |
| Gelmar Cleaner Inc | | | | Email Address Redacted | Email |
| Gelnails By Tt LLC | | | | Email Address Redacted | Email |
| Gelnett & Associates, LLC | | | | Email Address Redacted | Email |
| Gelvic Inc | | | | Email Address Redacted | Email |
| Gelvis Soto | | | | Email Address Redacted | Email |
| Gem & I Corp | | | | Email Address Redacted | Email |
| Gem Beauty LLC | | | | Email Address Redacted | Email |
| Gem Colors LLC | | | | Email Address Redacted | Email |
| Gem Consulting & Research Services | | | | Email Address Redacted | Email |
| Gem Educare | | | | Email Address Redacted | Email |
| Gem Enrollments, LLC | | | | Email Address Redacted | Email |
| Gem Flooring Inc. | | | | Email Address Redacted | Email |
| Gem Goddess Collection | | | | Email Address Redacted | Email |
| Gem Home Maintenance Services | | | | Email Address Redacted | Email |
| Gem Janitorial Supply Co. Inc. | | | | Email Address Redacted | Email |
| Gem Medical Corp | | | | Email Address Redacted | Email |
| Gem Mint LLC | | | | Email Address Redacted | Email |
| Gem Nails & Spa | | | | Email Address Redacted | Email |
| Gem Network Systems LLC | | | | Email Address Redacted | Email |
| Gem Pallet & Lumber Co Inc | | | | Email Address Redacted | Email |
| Gem Renovations & Painting, LLC | | | | Email Address Redacted | Email |
| Gem Rentals | | | | Email Address Redacted | Email |
| Gem State Manufacturing, Inc. | | | | Email Address Redacted | Email |
| Gem State Tobacco Supplies LLC | | | | Email Address Redacted | Email |
| Gem Ventures, Inc | | | | Email Address Redacted | Email |
| Gema B Crespo Md, A Professional Corporation | | | | Email Address Redacted | Email |
| Gema Gallo | | | | Email Address Redacted | Email |
| Gema Griffith | | | | Email Address Redacted | Email |
| Gemara Academy Inc. | | | | Email Address Redacted | Email |
| Gema'S Childcare Corp | | | | Email Address Redacted | Email |
| Gemason Waller | | | | Email Address Redacted | Email |
| Gemayel Cowser | | | | Email Address Redacted | Email |
| Gemayel Melton | | | | Email Address Redacted | Email |
| Gembel Mateo Verdecia | | | | Email Address Redacted | Email |
| Gemcut Diamond Corp | | | | Email Address Redacted | Email |
| Gemel Jackson | | | | Email Address Redacted | Email |
| Gemel Transport LLC | | | | Email Address Redacted | Email |
| Gemini Bookkeeping Services Inc | | | | Email Address Redacted | Email |
| Gemini Business Systems Inc | | | | Email Address Redacted | Email |
| Gemini Cafe Corp | | | | Email Address Redacted | Email |
| Gemini Drives | | | | Email Address Redacted | Email |
| Gemini Fit Personal Training | | | | Email Address Redacted | Email |
| Gemini Gems | | | | Email Address Redacted | Email |
| Gemini Hauling, LLC | | | | Email Address Redacted | Email |
| Gemini Management Inc | | | | Email Address Redacted | Email |
| Gemini Management LLC | | | | Email Address Redacted | Email |
| Gemini Marketing Group LLC | | | | Email Address Redacted | Email |
| Gemini Painting & Drywall | 7651 Bush Ave | | Pasadena, MD 21122 | | First Class Mail |
| Gemini Painting & Drywall | | | | Email Address Redacted | Email |
| Gemini Staffing Group, | | | | Email Address Redacted | Email |
| Gemini Trading Inc | | | | Email Address Redacted | Email |
| Gemini Ventures Inc | | | | Email Address Redacted | Email |
| Geminis Demolition & Construction Inc. | | | | Email Address Redacted | Email |
| Geminix Massage Therapy | | | | Email Address Redacted | Email |
| Gemma Alvior | | | | Email Address Redacted | Email |
| Gemma Ashby-Barclay | | | | Email Address Redacted | Email |
| Gemma Caridad Perez | | | | Email Address Redacted | Email |
| Gemma Cooper | | | | Email Address Redacted | Email |
| Gemma Cooper | | | | Email Address Redacted | Email |
| Gemma Cooper | | | | Email Address Redacted | Email |
| Gemma Dasalla | | | | Email Address Redacted | Email |
| Gemma Demasi | | | | Email Address Redacted | Email |
| Gemma Hamada | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Gemma Hamiel | | | Email Address Redacted | Email |
| Gemma Monk | | | Email Address Redacted | Email |
| Gemma Monk | | | Email Address Redacted | Email |
| Gemma Ruiz De Llanos | | | Email Address Redacted | Email |
| Gems & Jewels For U | | | Email Address Redacted | Email |
| Gems By Tiara Bricole | | | Email Address Redacted | Email |
| Gems Courier LLC | | | Email Address Redacted | Email |
| Gems In The Gym | | | Email Address Redacted | Email |
| Gems Mart, LLC | | | Email Address Redacted | Email |
| Gems Media | | | Email Address Redacted | Email |
| Gemsol Consultancy Inc | | | Email Address Redacted | Email |
| Gemsp Enterprise, Inc. | | | Email Address Redacted | Email |
| Gemstone Cabinetry LLC | | | Email Address Redacted | Email |
| Gemstone Organic | | | Email Address Redacted | Email |
| Gemstone Properties, LLC | | | Email Address Redacted | Email |
| Gemsys LLC | | | Email Address Redacted | Email |
| Gemtastic Jewels Boutique | | | Email Address Redacted | Email |
| Gemtek Resources Inc | | | Email Address Redacted | Email |
| Gemtique | | | Email Address Redacted | Email |
| Gemyale Pullins | | | Email Address Redacted | Email |
| Gen Food Transportation Inc | | | Email Address Redacted | Email |
| Gen Health Services LLC | | | Email Address Redacted | Email |
| Gen Luxe | | | Email Address Redacted | Email |
| Gen X Wireless 1 Inc | | | Email Address Redacted | Email |
| Gen X Wireless Inc | | | Email Address Redacted | Email |
| Gena Collins Pllc | | | Email Address Redacted | Email |
| Gena Cornett | | | Email Address Redacted | Email |
| Gena Cornett | | | Email Address Redacted | Email |
| Gena M Knight | | | Email Address Redacted | Email |
| Gena Payne | | | Email Address Redacted | Email |
| Gena Sprow | | | Email Address Redacted | Email |
| Gena Thibaud | | | Email Address Redacted | Email |
| Genadi Mosesov | | | Email Address Redacted | Email |
| Genae Mills | | | Email Address Redacted | Email |
| Genais Closet | | | Email Address Redacted | Email |
| Genalin Dy | | | Email Address Redacted | Email |
| Genarina Sanchez | | | Email Address Redacted | Email |
| Genario Gonzalez | | | Email Address Redacted | Email |
| Genaro Aguilon-Caballero | | | Email Address Redacted | Email |
| Genaro Barron | | | Email Address Redacted | Email |
| Genaro Camarena | | | Email Address Redacted | Email |
| Genaro Chiu | | | Email Address Redacted | Email |
| Genaro Cortez | | | Email Address Redacted | Email |
| Genaro Fashions Inc | | | Email Address Redacted | Email |
| Genaro Fernandez | | | Email Address Redacted | Email |
| Genaro Flores | | | Email Address Redacted | Email |
| Genaro Flores Jr | | | Email Address Redacted | Email |
| Genaro Fraustro | | | Email Address Redacted | Email |
| Genaro Garcia | | | Email Address Redacted | Email |
| Genaro Hernandez | | | Email Address Redacted | Email |
| Genaro Iii Tamez | | | Email Address Redacted | Email |
| Genaro Mariscal | | | Email Address Redacted | Email |
| Genaro Osorno | | | Email Address Redacted | Email |
| Genaro Quezada | | | Email Address Redacted | Email |
| Genaro R Canahui | | | Email Address Redacted | Email |
| Genaro Reynoso | | | Email Address Redacted | Email |
| Genaro Tejada | | | Email Address Redacted | Email |
| Genaro Toro | | | Email Address Redacted | Email |
| Genaro Vargas | | | Email Address Redacted | Email |
| Genavieve Iu | | | Email Address Redacted | Email |
| Genavieve Shingle LLC | | | Email Address Redacted | Email |
| Genay Amerson | | | Email Address Redacted | Email |
| Gencay Ar | | | Email Address Redacted | Email |
| Gencho Ivanov | | | Email Address Redacted | Email |
| Genci Mccormack | | | Email Address Redacted | Email |
| Gencisions LLC | | | Email Address Redacted | Email |
| Genco General Contractors Of Pr Corp. | | | Email Address Redacted | Email |
| Gencon Systems, LLC | | | Email Address Redacted | Email |
| Gency Morejon | | | Email Address Redacted | Email |
| Gender Bias Inc | | | Email Address Redacted | Email |
| Gender Illumination | | | Email Address Redacted | Email |
| Gendlin Consulting LLC | | | Email Address Redacted | Email |
| Gene Affect, LLC | | | Email Address Redacted | Email |
| Gene Barber | | | Email Address Redacted | Email |
| Gene Barber | | | Email Address Redacted | Email |
| Gene Bean | | | Email Address Redacted | Email |
| Gene Bell | | | Email Address Redacted | Email |
| Gene Berry | | | Email Address Redacted | Email |
| Gene Bersten | | | Email Address Redacted | Email |
| Gene Bingham | | | Email Address Redacted | Email |
| Gene Call | | | Email Address Redacted | Email |
| Gene Campbell | | | Email Address Redacted | Email |
| Gene Colcord | | | Email Address Redacted | Email |
| Gene Colcord | | | Email Address Redacted | Email |
| Gene Collins | | | Email Address Redacted | Email |
| Gene Collins | | | Email Address Redacted | Email |
| Gene Crawford | | | Email Address Redacted | Email |
| Gene Crawford | | | Email Address Redacted | Email |
| Gene Culley | | | Email Address Redacted | Email |
| Gene Duane Hapip Jr | | | Email Address Redacted | Email |
| Gene Dvorkin | | | Email Address Redacted | Email |
| Gene Edwards | | | Email Address Redacted | Email |
| Gene Elling | | | Email Address Redacted | Email |
| Gene Eric Floyd, Jr. | | | Email Address Redacted | Email |
| Gene Fisher | | | Email Address Redacted | Email |
| Gene Foust | | | Email Address Redacted | Email |
| Gene Fox | | | Email Address Redacted | Email |
| Gene Friedman | | | Email Address Redacted | Email |
| Gene Frisco | | | Email Address Redacted | Email |
| Gene Giles | | | Email Address Redacted | Email |
| Gene Goldstein | | | Email Address Redacted | Email |
| Gene Guina | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Gene Ha | | Email Address Redacted | Email |
| Gene Ha | | Email Address Redacted | Email |
| Gene Hearld | | Email Address Redacted | Email |
| Gene Hensley Co., Inc. | | Email Address Redacted | Email |
| Gene Infinity LLC | | Email Address Redacted | Email |
| Gene Jackson | | Email Address Redacted | Email |
| Gene Jefffery | | Email Address Redacted | Email |
| Gene Johnson | | Email Address Redacted | Email |
| Gene Kagan | | Email Address Redacted | Email |
| Gene Karzen | | Email Address Redacted | Email |
| Gene Kholodovsky | | Email Address Redacted | Email |
| Gene Knudsen | | Email Address Redacted | Email |
| Gene Kucherov | | Email Address Redacted | Email |
| Gene Lations | | Email Address Redacted | Email |
| Gene Lawson | | Email Address Redacted | Email |
| Gene Linton | | Email Address Redacted | Email |
| Gene Ma | | Email Address Redacted | Email |
| Gene Maccormack | | Email Address Redacted | Email |
| Gene Mahon | | Email Address Redacted | Email |
| Gene Markowitz | | Email Address Redacted | Email |
| Gene Mcdonald | | Email Address Redacted | Email |
| Gene Mcdonald Farms Inc | | Email Address Redacted | Email |
| Gene Merideth | | Email Address Redacted | Email |
| Gene Michaels | | Email Address Redacted | Email |
| Gene Miles | | Email Address Redacted | Email |
| Gene Obrien | | Email Address Redacted | Email |
| Gene Ogeda | | Email Address Redacted | Email |
| Gene Orlowsky Dc A Chiropractic Corp | | Email Address Redacted | Email |
| Gene Parker | | Email Address Redacted | Email |
| Gene Perrin | | Email Address Redacted | Email |
| Gene Petersen Truck Repair | | Email Address Redacted | Email |
| Gene Peterson | | Email Address Redacted | Email |
| Gene Pool Insurance Agency | | Email Address Redacted | Email |
| Gene R. Klaus | | Email Address Redacted | Email |
| Gene Reavis | | Email Address Redacted | Email |
| Gene Reibman, Esquire | | Email Address Redacted | Email |
| Gene Rinderknecht | | Email Address Redacted | Email |
| Gene Rivera | | Email Address Redacted | Email |
| Gene Rizzuto | | Email Address Redacted | Email |
| Gene Rodriguez | | Email Address Redacted | Email |
| Gene Rogers | | Email Address Redacted | Email |
| Gene Routh | | Email Address Redacted | Email |
| Gene Routh | | Email Address Redacted | Email |
| Gene S. Kennedy M.D., P.C. | | Email Address Redacted | Email |
| Gene Salvatore | | Email Address Redacted | Email |
| Gene Salvatore | | Email Address Redacted | Email |
| Gene Sandlin Inc | | Email Address Redacted | Email |
| Gene Sargent | | Email Address Redacted | Email |
| Gene Savayvongthong | | Email Address Redacted | Email |
| Gene Shanks | | Email Address Redacted | Email |
| Gene Sherrer | | Email Address Redacted | Email |
| Gene Shor | | Email Address Redacted | Email |
| Gene Sisson | | Email Address Redacted | Email |
| Gene Slavin | | Email Address Redacted | Email |
| Gene Smith | | Email Address Redacted | Email |
| Gene Smith | | Email Address Redacted | Email |
| Gene Smith | | Email Address Redacted | Email |
| Gene Stokes | | Email Address Redacted | Email |
| Gene Stoltzfus | | Email Address Redacted | Email |
| Gene Thompson | | Email Address Redacted | Email |
| Gene Thumser | | Email Address Redacted | Email |
| Gene Timofeev | | Email Address Redacted | Email |
| Gene Topper | | Email Address Redacted | Email |
| Gene Tullio | | Email Address Redacted | Email |
| Gene Vetere | | Email Address Redacted | Email |
| Gene Waers | | Email Address Redacted | Email |
| Gene Washo | | Email Address Redacted | Email |
| Gene Watson | | Email Address Redacted | Email |
| Gene Wong | | Email Address Redacted | Email |
| Gene Wright | | Email Address Redacted | Email |
| Gene Yao | | Email Address Redacted | Email |
| Gene Ziegenhorn | | Email Address Redacted | Email |
| Genealogy Research Of North Carolina | | Email Address Redacted | Email |
| Genecia Davis | | Email Address Redacted | Email |
| Genee D Jackson | | Email Address Redacted | Email |
| Genee Fonseca | | Email Address Redacted | Email |
| Geneele Crump, Lcsw | | Email Address Redacted | Email |
| Genel Delma | | Email Address Redacted | Email |
| Genel/Landec Inc | | Email Address Redacted | Email |
| Gene-Lyn Gueat Home, Inc | | Email Address Redacted | Email |
| Genen Gaines | | Email Address Redacted | Email |
| Genendel Living LLC | | Email Address Redacted | Email |
| Genene Barksdale | | Email Address Redacted | Email |
| Genene Miller | | Email Address Redacted | Email |
| General Academic, Inc. | | Email Address Redacted | Email |
| General Aircraft Company | | Email Address Redacted | Email |
| General Aviation, Inc. | | Email Address Redacted | Email |
| General Broadcasting Co., Inc. | | Email Address Redacted | Email |
| General Business Corp. | | Email Address Redacted | Email |
| General Cleaning Services | | Email Address Redacted | Email |
| General Compressor, Inc | | Email Address Redacted | Email |
| General Concrete Construction, Inc. | | Email Address Redacted | Email |
| General Construction Profesional | | Email Address Redacted | Email |
| General Debug, Inc. | | Email Address Redacted | Email |
| General Dentistry, LLC | | Email Address Redacted | Email |
| General Design Co. LLC | | Email Address Redacted | Email |
| General Design Jewelers | | Email Address Redacted | Email |
| General Dog & Cat Veeterinary Hospital, Inc. | | Email Address Redacted | Email |
| General Duct Services Inc | | Email Address Redacted | Email |
| General Duffy'S Waterhole | | Email Address Redacted | Email |
| General Earth, Inc. | | Email Address Redacted | Email |
| General Engineering Technology | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| General Excavating & Const LLC | | | | Email Address Redacted | Email |
| General Flooring Services Inc | | | | Email Address Redacted | Email |
| General Freight | | | | Email Address Redacted | Email |
| General Freight Trucking | | | | Email Address Redacted | Email |
| General Freight Trucking Local | | | | Email Address Redacted | Email |
| General Glass & Son | | | | Email Address Redacted | Email |
| General Heating & Air Conditioning Inc. | | | | Email Address Redacted | Email |
| General Home Systems Corp | | | | Email Address Redacted | Email |
| General Independent Trader | | | | Email Address Redacted | Email |
| General Laundry Service Of Li LLC | | | | Email Address Redacted | Email |
| General Medical Pllc | | | | Email Address Redacted | Email |
| General Merchandise Liquidators Inc | | | | Email Address Redacted | Email |
| General Motors Repair Inc | | | | Email Address Redacted | Email |
| General Nutrition Center | | | | Email Address Redacted | Email |
| General Partnership For Good 2 Go | | | | Email Address Redacted | Email |
| General Security Services, Llc | | | | Email Address Redacted | Email |
| General Smith | | | | Email Address Redacted | Email |
| General Transport | 1015 Ruberta Ave, Apt C | Glendale, CA 91201 | | | First Class Mail |
| Generalshermanautosales.Com | | | | Email Address Redacted | Email |
| Generalsmoke | | | | Email Address Redacted | Email |
| Generalvape | | | | Email Address Redacted | Email |
| Generate Media LLC | | | | Email Address Redacted | Email |
| Generatehope Inc | | | | Email Address Redacted | Email |
| Generation Alpha Inc. | | | | Email Address Redacted | Email |
| Generation Consultants LLC | | | | Email Address Redacted | Email |
| Generation Consulting Firm | | | | Email Address Redacted | Email |
| Generation Empowerment Enterprise | | | | Email Address Redacted | Email |
| Generation Homes Incorporated | | | | Email Address Redacted | Email |
| Generation Nexx Promotions Inc | | | | Email Address Redacted | Email |
| Generation Paulson | | | | Email Address Redacted | Email |
| Generation Produce, Inc. | | | | Email Address Redacted | Email |
| Generation Safety & Consultants Inc | | | | Email Address Redacted | Email |
| Generation X Next | | | | Email Address Redacted | Email |
| Generational Assets | | | | Email Address Redacted | Email |
| Generational Energy Inc. | | | | Email Address Redacted | Email |
| Generational Financial Group Inc | | | | Email Address Redacted | Email |
| Generational Legacy, LLC | | | | Email Address Redacted | Email |
| Generations Counseling Services, LLC | | | | Email Address Redacted | Email |
| Generations For Peace Inc | | | | Email Address Redacted | Email |
| Generations Gold Inc. | | | | Email Address Redacted | Email |
| Generations Hhc Management Corporation | | | | Email Address Redacted | Email |
| Generations Hospice Care, Inc | | | | Email Address Redacted | Email |
| Generations Maternity Inc | | | | Email Address Redacted | Email |
| Generations Memorials, | | | | Email Address Redacted | Email |
| Generations On The Beach, Inc. | | | | Email Address Redacted | Email |
| Generations Too LLC | | | | Email Address Redacted | Email |
| Generations United | | | | Email Address Redacted | Email |
| Generations Visiting Practitioners, LLC | | | | Email Address Redacted | Email |
| Generationtag, LLC. | | | | Email Address Redacted | Email |
| Genes Carryout Inc | | | | Email Address Redacted | Email |
| Gene'S Floral | | | | Email Address Redacted | Email |
| Genes Lock & Security | | | | Email Address Redacted | Email |
| Gene'S Plumbing Service Inc. | | | | Email Address Redacted | Email |
| Gene'S Pool Service, Inc. | | | | Email Address Redacted | Email |
| Genese Rogers | | | | Email Address Redacted | Email |
| Genese Rogers | | | | Email Address Redacted | Email |
| Genesia Newsome | | | | Email Address Redacted | Email |
| Genesis 1 Technology, Ltd. | | | | Email Address Redacted | Email |
| Genesis 15 Bakery | | | | Email Address Redacted | Email |
| Genesis Acupuncture | | | | Email Address Redacted | Email |
| Genesis Alfonso | | | | Email Address Redacted | Email |
| Genesis Amv LLC | | | | Email Address Redacted | Email |
| Genesis Assembly Of God Of Westbury | | | | Email Address Redacted | Email |
| Genesis Auto Sales | | | | Email Address Redacted | Email |
| Genesis Bakery & Cafe, Inc. | | | | Email Address Redacted | Email |
| Genesis Balado | | | | Email Address Redacted | Email |
| Genesis Beauty Salon | | | | Email Address Redacted | Email |
| Genesis Behavioral Hospital Inc. | | | | Email Address Redacted | Email |
| Genesis Cabriles | | | | Email Address Redacted | Email |
| Genesis Carriers, LLC | | | | Email Address Redacted | Email |
| Genesis Communication Group LLC | | | | Email Address Redacted | Email |
| Genesis Comprehensive Wellness Screenings, LLC | | | | Email Address Redacted | Email |
| Genesis Corporate Transportation | | | | Email Address Redacted | Email |
| Genesis Creative Media Production & Marketing, Inc. | | | | Email Address Redacted | Email |
| Genesis Diesel | | | | Email Address Redacted | Email |
| Genesis Divine Impressions, LLC | | | | Email Address Redacted | Email |
| Genesis Education & Training | | | | Email Address Redacted | Email |
| Genesis Enterprises LLC | | | | Email Address Redacted | Email |
| Genesis Enterprises Of Nw Fl, LLC | | | | Email Address Redacted | Email |
| Genesis Family Beauty Salon | | | | Email Address Redacted | Email |
| Genesis Flagg | | | | Email Address Redacted | Email |
| Genesis G Investment LLC | | | | Email Address Redacted | Email |
| Genesis Gomez | | | | Email Address Redacted | Email |
| Genesis Health Technologies, LLC | | | | Email Address Redacted | Email |
| Genesis Home Inspections | | | | Email Address Redacted | Email |
| Genesis Hospitality LLC | | | | Email Address Redacted | Email |
| Genesis Hotel Group Inc | | | | Email Address Redacted | Email |
| Genesis Investment LLC. | | | | Email Address Redacted | Email |
| Genesis J Arriaza | | | | Email Address Redacted | Email |
| Genesis Kreative Kidz Learning Center LLC | | | | Email Address Redacted | Email |
| Genesis Landscapes, LLC | | | | Email Address Redacted | Email |
| Genesis Learning Center | | | | Email Address Redacted | Email |
| Genesis Lifestyle Medicine | | | | Email Address Redacted | Email |
| Genesis Lighting Services LLC | | | | Email Address Redacted | Email |
| Genesis Management Group LLC | | | | Email Address Redacted | Email |
| Genesis Marketing Group Inc. | | | | Email Address Redacted | Email |
| Genesis Marketing Of Sarasota | | | | Email Address Redacted | Email |
| Genesis Mateo | | | | Email Address Redacted | Email |
| Genesis Medical Health, Pc | | | | Email Address Redacted | Email |
| Genesis Metal Design | | | | Email Address Redacted | Email |
| Genesis Mexican Foods LLC | | | | Email Address Redacted | Email |
| Genesis Official Cuts | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Genesis Olvera | | | Email Address Redacted | Email |
| Genesis Perozo | | | Email Address Redacted | Email |
| Genesis Pizza Parlor Corp. | | | Email Address Redacted | Email |
| Genesis Print & Copy Service | | | Email Address Redacted | Email |
| Genesis Printing | | | Email Address Redacted | Email |
| Genesis Properties, LLC | | | Email Address Redacted | Email |
| Genesis Property Management | | | Email Address Redacted | Email |
| Genesis Publishing LLC | | | Email Address Redacted | Email |
| Genesis Re Holdings, LLC | | | Email Address Redacted | Email |
| Genesis Salazar | | | Email Address Redacted | Email |
| Genesis Salon & Spa LLC | | | Email Address Redacted | Email |
| Genesis Skin Company LLC | | | Email Address Redacted | Email |
| Genesis Stclair | | | Email Address Redacted | Email |
| Genesis Systems Int, Inc. | | | Email Address Redacted | Email |
| Genesis Technology Services Corporation | | | Email Address Redacted | Email |
| Genesis Vitug | | | Email Address Redacted | Email |
| Genesis Wealth Management | | | Email Address Redacted | Email |
| Genesis Weight Loss Centers LLC | | | Email Address Redacted | Email |
| Genesis X Inc | | | Email Address Redacted | Email |
| Genesis Yacht Services | | | Email Address Redacted | Email |
| Genesis7 Consulting, LLC | | | Email Address Redacted | Email |
| Genesisacademy Academy, Inc | | | Email Address Redacted | Email |
| Genesissanchez | | | Email Address Redacted | Email |
| Genesys Technology Group, LLC | | | Email Address Redacted | Email |
| Genet Singh | | | Email Address Redacted | Email |
| Genet Tefferi | | | Email Address Redacted | Email |
| Genet Zebera | | | Email Address Redacted | Email |
| Genetics Fitness, LLC | | | Email Address Redacted | Email |
| Geneva Bridge | | | Email Address Redacted | Email |
| Geneva Bumb | | | Email Address Redacted | Email |
| Geneva Chastanet | | | Email Address Redacted | Email |
| Geneva Clark | | | Email Address Redacted | Email |
| Geneva Consulting Groupe | | | Email Address Redacted | Email |
| Geneva Distributing | | | Email Address Redacted | Email |
| Geneva Dorsey | | | Email Address Redacted | Email |
| Geneva Dupnik | | | Email Address Redacted | Email |
| Geneva Food & Feed | | | Email Address Redacted | Email |
| Geneva Grass Company Inc | | | Email Address Redacted | Email |
| Geneva Henderson | | | Email Address Redacted | Email |
| Geneva Jackson | | | Email Address Redacted | Email |
| Geneva Johnson | | | Email Address Redacted | Email |
| Geneva Lee LLC | | | Email Address Redacted | Email |
| Geneva Mcfadden | | | Email Address Redacted | Email |
| Geneva National Holdings Inc. | | | Email Address Redacted | Email |
| Geneva Partners Ny | | | Email Address Redacted | Email |
| Geneva Reeder | | | Email Address Redacted | Email |
| Geneva Russell | | | Email Address Redacted | Email |
| Geneva Salon Suites | | | Email Address Redacted | Email |
| Geneva Skeen | | | Email Address Redacted | Email |
| Geneva Stephens | | | Email Address Redacted | Email |
| Geneva Watch Repair | | | Email Address Redacted | Email |
| Genevieve Rodriguez | | | Email Address Redacted | Email |
| Genevieve Anna Peprah | | | Email Address Redacted | Email |
| Genevieve Anyiah | | | Email Address Redacted | Email |
| Genevieve Ballance | | | Email Address Redacted | Email |
| Genevieve Boivin | | | Email Address Redacted | Email |
| Genevieve Cooley | | | Email Address Redacted | Email |
| Genevieve Cooley | | | Email Address Redacted | Email |
| Genevieve Dickinson | | | Email Address Redacted | Email |
| Genevieve Dulan | | | Email Address Redacted | Email |
| Genevieve Fadool | | | Email Address Redacted | Email |
| Genevieve Gallaway | | | Email Address Redacted | Email |
| Genevieve Gyr | | | Email Address Redacted | Email |
| Genevieve Ivey | | | Email Address Redacted | Email |
| Genevieve James | | | Email Address Redacted | Email |
| Genevieve Knapp | | | Email Address Redacted | Email |
| Genevieve Leinonen | | | Email Address Redacted | Email |
| Genevieve Lyon | | | Email Address Redacted | Email |
| Genevieve Pavitt | | | Email Address Redacted | Email |
| Genevieve Waritay | | | Email Address Redacted | Email |
| Genevive Lavecchia | | | Email Address Redacted | Email |
| Genevra Sullivan | | | Email Address Redacted | Email |
| Genew Communications Inc. | | | Email Address Redacted | Email |
| Genfy Zapata | | | Email Address Redacted | Email |
| Geng Hao Inc. | | | Email Address Redacted | Email |
| Gengatharan Retnasingam | | | Email Address Redacted | Email |
| Genhawk Construction, Inc. | | | Email Address Redacted | Email |
| Geni Whitehouse | | | Email Address Redacted | Email |
| Genia Desir | | | Email Address Redacted | Email |
| Genia Gaffaney | | | Email Address Redacted | Email |
| Genie Harper LLC | | | Email Address Redacted | Email |
| Genie Hobbs Lcsw LLC | | | Email Address Redacted | Email |
| Genie Ray | | | Email Address Redacted | Email |
| Geniece Ladkin | | | Email Address Redacted | Email |
| Geninne Pregel | | | Email Address Redacted | Email |
| Genique Real Estate Management Company LLC | | | Email Address Redacted | Email |
| Genise Thomas | | | Email Address Redacted | Email |
| Genisha Thomas | | | Email Address Redacted | Email |
| Genita Johnson | | | Email Address Redacted | Email |
| Genita Smith | | | Email Address Redacted | Email |
| Genito Animal Hospital, Ltd. | | | Email Address Redacted | Email |
| Genius Art LLC | | | Email Address Redacted | Email |
| Genius Media | | | Email Address Redacted | Email |
| Genius Minds Inc | | | Email Address Redacted | Email |
| Genius Repair San Diego | | | Email Address Redacted | Email |
| Genius Retail Solutions | | | Email Address Redacted | Email |
| Genius Trainer LLC | | | Email Address Redacted | Email |
| Genival Saraiva | | | Email Address Redacted | Email |
| Genji Nail & Spa Salon | | | Email Address Redacted | Email |
| Genki D LLC | | | Email Address Redacted | Email |
| Genki Grill | | | Email Address Redacted | Email |
| Genki Kuroda | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Genki Nishikigoi Inc. | | Email Address Redacted | Email |
| Genmed Solutions Inc | | Email Address Redacted | Email |
| Genna Chandler | | Email Address Redacted | Email |
| Genna Emmett | | Email Address Redacted | Email |
| Genna Moroni | | Email Address Redacted | Email |
| Gennadii Mikhailov | | Email Address Redacted | Email |
| Gennadiy Bezkorovayniy | | Email Address Redacted | Email |
| Gennadiy Kagan | | Email Address Redacted | Email |
| Gennadiy Kostelboym | | Email Address Redacted | Email |
| Gennadiy Nadirov | | Email Address Redacted | Email |
| Gennadiy Sadykov | | Email Address Redacted | Email |
| Gennady Akselrud | | Email Address Redacted | Email |
| Gennady Akselrud | | Email Address Redacted | Email |
| Gennady Akselrud | | Email Address Redacted | Email |
| Gennady Akselrud | | Email Address Redacted | Email |
| Gennady Gandelman | | Email Address Redacted | Email |
| Gennady Kaplunov | | Email Address Redacted | Email |
| Gennady Mezhibovsky | | Email Address Redacted | Email |
| Gennady Prilutsky | | Email Address Redacted | Email |
| Gennady Prilutsky | | Email Address Redacted | Email |
| Gennady Shuster | | Email Address Redacted | Email |
| Gennady Shvartsman | | Email Address Redacted | Email |
| Gennaro Battiloro | | Email Address Redacted | Email |
| Gennaro Demaio | | Email Address Redacted | Email |
| Gennaro Fusella | | Email Address Redacted | Email |
| Gennaro Guarino Iii | | Email Address Redacted | Email |
| Gennaro La Hara | | Email Address Redacted | Email |
| Gennaro Mattiaccio | | Email Address Redacted | Email |
| Gennaro Palomba | | Email Address Redacted | Email |
| Gennaro Piano, Inc. | | Email Address Redacted | Email |
| Gennaro Sagliocca Md Pa | | Email Address Redacted | Email |
| Gennaro Siravo | | Email Address Redacted | Email |
| Genneth Gonzalez | | Email Address Redacted | Email |
| Genni Bain | | Email Address Redacted | Email |
| Gennifer Fleuriot | | Email Address Redacted | Email |
| Gennifer Peters | | Email Address Redacted | Email |
| Genny E Perez | | Email Address Redacted | Email |
| Geno Evans | | Email Address Redacted | Email |
| Geno Gingery | | Email Address Redacted | Email |
| Geno Johnston | | Email Address Redacted | Email |
| Geno Marcovici | | Email Address Redacted | Email |
| Geno Paletta | | Email Address Redacted | Email |
| Geno Paletta | | Email Address Redacted | Email |
| Genoa Partners LLC | | Email Address Redacted | Email |
| Geno'S Auto Body Inc | | Email Address Redacted | Email |
| Genos Barber Shop | | Email Address Redacted | Email |
| Genos Construction & Rehab | | Email Address Redacted | Email |
| Genovus Greer | | Email Address Redacted | Email |
| Genpx Inc | | Email Address Redacted | Email |
| Genri Express LLC | | Email Address Redacted | Email |
| Genrietta Rozenblat | | Email Address Redacted | Email |
| Genrik Nazaryan | | Email Address Redacted | Email |
| Genrri Caballero Diaz | | Email Address Redacted | Email |
| Genry | | Email Address Redacted | Email |
| Genry Batista | | Email Address Redacted | Email |
| Genry Minier Colon | | Email Address Redacted | Email |
| Gens Beauty | | Email Address Redacted | Email |
| Genslinger Safety & Environmental Compliance, Inc. | | Email Address Redacted | Email |
| Gent Jay | | Email Address Redacted | Email |
| Gent Jay Jewelry | | Email Address Redacted | Email |
| Gent Row LLC | | Email Address Redacted | Email |
| Gente En Libertad Producciones | | Email Address Redacted | Email |
| Genter Pool Service LLC | | Email Address Redacted | Email |
| Genthes Clearance Center | | Email Address Redacted | Email |
| Gentilly Automotive & Tire Company | | Email Address Redacted | Email |
| Gentilly Baptist Church | | Email Address Redacted | Email |
| Gentilly Family Dental | | Email Address Redacted | Email |
| Gentis Family LLC | | Email Address Redacted | Email |
| Gentle Care Acupuncture Pc | | Email Address Redacted | Email |
| Gentle Care Daycare Center | | Email Address Redacted | Email |
| Gentle Care Family Dentistry | | Email Address Redacted | Email |
| Gentle Hands Rehabilitation, Incorporated | | Email Address Redacted | Email |
| Gentle Hearts 3 | | Email Address Redacted | Email |
| Gentle Hearts LLC | | Email Address Redacted | Email |
| Gentle Machine LLC | | Email Address Redacted | Email |
| Gentle Massage | | Email Address Redacted | Email |
| Gentle Nails | | Email Address Redacted | Email |
| Gentle Nails | | Email Address Redacted | Email |
| Gentle Smile Care LLC | | Email Address Redacted | Email |
| Gentle Touch | | Email Address Redacted | Email |
| Gentle Touch Laser Inc | | Email Address Redacted | Email |
| Gentlebirth | | Email Address Redacted | Email |
| Gentlecare Therapy LLC | | Email Address Redacted | Email |
| Gentleman Jacks Bar & Grill, | 5820 Lakeland Dr | Fennville, MI 49408 | First Class Mail |
| Gentlemen Of The Press | | Email Address Redacted | Email |
| Gentlemen'S Breber Shop | | Email Address Redacted | Email |
| Gently Maid LLC | | Email Address Redacted | Email |
| Genton Food Services Inc. | | Email Address Redacted | Email |
| Gentry Construction, | | Email Address Redacted | Email |
| Gentry Design LLC | | Email Address Redacted | Email |
| Gentry Ellis | | Email Address Redacted | Email |
| Gentry Enterprises | | Email Address Redacted | Email |
| Gentry Godwin | | Email Address Redacted | Email |
| Gentry Lassiter | | Email Address Redacted | Email |
| Gentry Planning Services, LLC | | Email Address Redacted | Email |
| Gentry Real Estate | | Email Address Redacted | Email |
| Gentry Zaugg | | Email Address Redacted | Email |
| Gent'S Formalwear N Atlanta LLC | | Email Address Redacted | Email |
| Gentzen LLC | | Email Address Redacted | Email |
| Genuine Angels Transportation Corporation | | Email Address Redacted | Email |
| Genuine Auto Detailing Corp | | Email Address Redacted | Email |
| Genuine Care Acupuncture P.C. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Genuine Carribean Connection LLC | | Email Address Redacted | Email |
| Genuine Construction | | Email Address Redacted | Email |
| Genuine Equity Firm LLC | | Email Address Redacted | Email |
| Genuine Financial Services Inc. | | Email Address Redacted | Email |
| Genuine Gems Inc. | | Email Address Redacted | Email |
| Genuine Limousine Co | | Email Address Redacted | Email |
| Genuine Plumbing Services LLC | | Email Address Redacted | Email |
| Genuine Quality Maintenance | | Email Address Redacted | Email |
| Genuine Solutions LLC | | Email Address Redacted | Email |
| Genuine Technology Group, Inc. | | Email Address Redacted | Email |
| Genuity Capital | | Email Address Redacted | Email |
| Geny Lacoste | | Email Address Redacted | Email |
| Genys Tax & Multiservices | | Email Address Redacted | Email |
| Geo Autobody Shop | | Email Address Redacted | Email |
| Geo Design & Engineering, Inc | | Email Address Redacted | Email |
| Geo Dynamic LLC | | Email Address Redacted | Email |
| Geo Food Store Inc | | Email Address Redacted | Email |
| Geo Punnapuzha | | Email Address Redacted | Email |
| Geo Realty & Investment Inc | | Email Address Redacted | Email |
| Geoavcorp | | Email Address Redacted | Email |
| Geocentric Productions, Inc | | Email Address Redacted | Email |
| Geocommand, Inc. | | Email Address Redacted | Email |
| Geocompservice LLC | | Email Address Redacted | Email |
| Geocon Engineering, Inc. | | Email Address Redacted | Email |
| Geoey Cook | | Email Address Redacted | Email |
| Geof Gutauskas | | Email Address Redacted | Email |
| Geoff Baltz | | Email Address Redacted | Email |
| Geoff Bohne | | Email Address Redacted | Email |
| Geoff Brugler | | Email Address Redacted | Email |
| Geoff Clay | | Email Address Redacted | Email |
| Geoff Corrado | | Email Address Redacted | Email |
| Geoff Crawley | | Email Address Redacted | Email |
| Geoff Dearing | | Email Address Redacted | Email |
| Geoff Graham | | Email Address Redacted | Email |
| Geoff Graue | | Email Address Redacted | Email |
| Geoff Habiger | | Email Address Redacted | Email |
| Geoff Harfield | | Email Address Redacted | Email |
| Geoff Hayball | | Email Address Redacted | Email |
| Geoff Johnston Dds Pllc | | Email Address Redacted | Email |
| Geoff Kane | | Email Address Redacted | Email |
| Geoff Kemper | | Email Address Redacted | Email |
| Geoff Lejeune | | Email Address Redacted | Email |
| Geoff Mckonly Furniture | | Email Address Redacted | Email |
| Geoff Michels Delivery | | Email Address Redacted | Email |
| Geoff Morris | | Email Address Redacted | Email |
| Geoff Penman | | Email Address Redacted | Email |
| Geoff Pepper | | Email Address Redacted | Email |
| Geoff Quares | | Email Address Redacted | Email |
| Geoff Rudy Real Estate, Inc. | | Email Address Redacted | Email |
| Geoff Sandberg | | Email Address Redacted | Email |
| Geoff Scott | | Email Address Redacted | Email |
| Geoff Singley | | Email Address Redacted | Email |
| Geoff Sloan | | Email Address Redacted | Email |
| Geoff Speed | | Email Address Redacted | Email |
| Geoff Speed | | Email Address Redacted | Email |
| Geoff Tierney | | Email Address Redacted | Email |
| Geoff Warner | | Email Address Redacted | Email |
| Geoff Warner | | Email Address Redacted | Email |
| Geoff Weatherwax | | Email Address Redacted | Email |
| Geoff Yearack | | Email Address Redacted | Email |
| Geoffery Cole | | Email Address Redacted | Email |
| Geoffery Jackson | | Email Address Redacted | Email |
| Geoffery Rau | | Email Address Redacted | Email |
| Geoffrey A Caeton | | Email Address Redacted | Email |
| Geoffrey Allen | | Email Address Redacted | Email |
| Geoffrey Applegarth | | Email Address Redacted | Email |
| Geoffrey Au | | Email Address Redacted | Email |
| Geoffrey B. Thornton | | Email Address Redacted | Email |
| Geoffrey Bell | | Email Address Redacted | Email |
| Geoffrey Bernstein | | Email Address Redacted | Email |
| Geoffrey Blakely | | Email Address Redacted | Email |
| Geoffrey Bolster | | Email Address Redacted | Email |
| Geoffrey Bond | | Email Address Redacted | Email |
| Geoffrey Cabiles | | Email Address Redacted | Email |
| Geoffrey Cash | | Email Address Redacted | Email |
| Geoffrey Cash | | Email Address Redacted | Email |
| Geoffrey Chou | | Email Address Redacted | Email |
| Geoffrey Cielo | | Email Address Redacted | Email |
| Geoffrey Cohick | | Email Address Redacted | Email |
| Geoffrey Cohick | | Email Address Redacted | Email |
| Geoffrey Cooper | | Email Address Redacted | Email |
| Geoffrey D Giles | | Email Address Redacted | Email |
| Geoffrey Davis | | Email Address Redacted | Email |
| Geoffrey Dimeglio | | Email Address Redacted | Email |
| Geoffrey Doban | | Email Address Redacted | Email |
| Geoffrey Dornes | | Email Address Redacted | Email |
| Geoffrey Dyer | | Email Address Redacted | Email |
| Geoffrey Fullilove | | Email Address Redacted | Email |
| Geoffrey Funk | | Email Address Redacted | Email |
| Geoffrey G Miller Insurance Agency, Inc. | | Email Address Redacted | Email |
| Geoffrey Gamster | | Email Address Redacted | Email |
| Geoffrey Geiling | | Email Address Redacted | Email |
| Geoffrey Gibson | | Email Address Redacted | Email |
| Geoffrey Gibson | | Email Address Redacted | Email |
| Geoffrey Goldman | | Email Address Redacted | Email |
| Geoffrey Greenfield | | Email Address Redacted | Email |
| Geoffrey Gustafson | | Email Address Redacted | Email |
| Geoffrey Halber | | Email Address Redacted | Email |
| Geoffrey Hammel | | Email Address Redacted | Email |
| Geoffrey Harrison | | Email Address Redacted | Email |
| Geoffrey Hayden | | Email Address Redacted | Email |
| Geoffrey Hudson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Geoffrey James | | | Email Address Redacted | Email |
| Geoffrey Janey | | | Email Address Redacted | Email |
| Geoffrey Jones | | | Email Address Redacted | Email |
| Geoffrey King | | | Email Address Redacted | Email |
| Geoffrey Konstan | | | Email Address Redacted | Email |
| Geoffrey L Sanoff | | | Email Address Redacted | Email |
| Geoffrey L. Ernst | | | Email Address Redacted | Email |
| Geoffrey Labos | | | Email Address Redacted | Email |
| Geoffrey Lawson | | | Email Address Redacted | Email |
| Geoffrey Lenart | | | Email Address Redacted | Email |
| Geoffrey Lopes | | | Email Address Redacted | Email |
| Geoffrey Loveless | | | Email Address Redacted | Email |
| Geoffrey Mac | | | Email Address Redacted | Email |
| Geoffrey Manila | | | Email Address Redacted | Email |
| Geoffrey Marcus | | | Email Address Redacted | Email |
| Geoffrey Marr | | | Email Address Redacted | Email |
| Geoffrey Massa | | | Email Address Redacted | Email |
| Geoffrey Matherson | | | Email Address Redacted | Email |
| Geoffrey Mitchell | | | Email Address Redacted | Email |
| Geoffrey Murphy | | | Email Address Redacted | Email |
| Geoffrey Murphy | | | Email Address Redacted | Email |
| Geoffrey Murray | | | Email Address Redacted | Email |
| Geoffrey Nelson | | | Email Address Redacted | Email |
| Geoffrey Noote | | | Email Address Redacted | Email |
| Geoffrey Norton | | | Email Address Redacted | Email |
| Geoffrey Pace | | | Email Address Redacted | Email |
| Geoffrey Peabody Ii | | | Email Address Redacted | Email |
| Geoffrey R Chatham C P A | | | Email Address Redacted | Email |
| Geoffrey Rogers | | | Email Address Redacted | Email |
| Geoffrey Rogers | | | Email Address Redacted | Email |
| Geoffrey Rudy | | | Email Address Redacted | Email |
| Geoffrey Samora | | | Email Address Redacted | Email |
| Geoffrey Schmidt | | | Email Address Redacted | Email |
| Geoffrey Schurman | | | Email Address Redacted | Email |
| Geoffrey Smith | | | Email Address Redacted | Email |
| Geoffrey Snapp | | | Email Address Redacted | Email |
| Geoffrey Snapp | | | Email Address Redacted | Email |
| Geoffrey Snyder | | | Email Address Redacted | Email |
| Geoffrey Stormzand | | | Email Address Redacted | Email |
| Geoffrey Szeto | | | Email Address Redacted | Email |
| Geoffrey Thompson | | | Email Address Redacted | Email |
| Geoffrey Trebec | | | Email Address Redacted | Email |
| Geoffrey Trenkle, Do, A Professional Medical Corporation | | | Email Address Redacted | Email |
| Geoffrey Uju | | | Email Address Redacted | Email |
| Geoffrey Unruh | | | Email Address Redacted | Email |
| Geoffrey Vallance | | | Email Address Redacted | Email |
| Geoffrey Walsky | | | Email Address Redacted | Email |
| Geoffrey Watson | | | Email Address Redacted | Email |
| Geoffrey Weg | | | Email Address Redacted | Email |
| Geoffrey Whiting | | | Email Address Redacted | Email |
| Geoffrey Wight | | | Email Address Redacted | Email |
| Geoffrey Wilson | | | Email Address Redacted | Email |
| Geoffrey Wolfe | | | Email Address Redacted | Email |
| Geoffrey Workings | | | Email Address Redacted | Email |
| Geoffroy Dovonou | | | Email Address Redacted | Email |
| Geogia Lee Jordan | | | Email Address Redacted | Email |
| Geolanta Technologies Inc | | | Email Address Redacted | Email |
| Geolin Trading Inc, Inc. | | | Email Address Redacted | Email |
| Geo-Logic | | | Email Address Redacted | Email |
| Geomart, | | | Email Address Redacted | Email |
| Geomative Inc | | | Email Address Redacted | Email |
| Geometric Fossils, | | | Email Address Redacted | Email |
| Geometry Creative Co. | | | Email Address Redacted | Email |
| Geondrae Carswell | | | Email Address Redacted | Email |
| Geonte West | | | Email Address Redacted | Email |
| Geophysical Explorer, Ltd. | | | Email Address Redacted | Email |
| Geophysical Society Of Houston | | | Email Address Redacted | Email |
| Geopost Corporation | | | Email Address Redacted | Email |
| Georan Brown Adjusting | | | Email Address Redacted | Email |
| Geordanny Almaguer | | | Email Address Redacted | Email |
| Geordany Etienne | | | Email Address Redacted | Email |
| Geordel Brunner | | | Email Address Redacted | Email |
| Georg Adelt | | | Email Address Redacted | Email |
| Georg Scharf | | | Email Address Redacted | Email |
| Georganna Carlisle | | | Email Address Redacted | Email |
| George & Leah Mckenna Museum Of African American Art | | | Email Address Redacted | Email |
| George A Gutierrez | | | Email Address Redacted | Email |
| George A Lewis | | | Email Address Redacted | Email |
| George A Rodriguez | | | Email Address Redacted | Email |
| George A Rosevally Cpa | | | Email Address Redacted | Email |
| George A Scott | | | Email Address Redacted | Email |
| George A. Englund | | | Email Address Redacted | Email |
| George Abay | | | Email Address Redacted | Email |
| George Abed | | | Email Address Redacted | Email |
| George Abro | | | Email Address Redacted | Email |
| George Abuizam | | | Email Address Redacted | Email |
| George Adams | | | Email Address Redacted | Email |
| George Adams | | | Email Address Redacted | Email |
| George Adams | | | Email Address Redacted | Email |
| George Adams | | | Email Address Redacted | Email |
| George Aguirre | | | Email Address Redacted | Email |
| George Akin | | | Email Address Redacted | Email |
| George Aladjadjian | | | Email Address Redacted | Email |
| George Alemane | | | Email Address Redacted | Email |
| George Alevizos | | | Email Address Redacted | Email |
| George Alevras | | | Email Address Redacted | Email |
| George Alfalla | | | Email Address Redacted | Email |
| George Allen | | | Email Address Redacted | Email |
| George Allen | | | Email Address Redacted | Email |
| George Allen | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| George Allen | | Email Address Redacted | Email |
| George Alper | | Email Address Redacted | Email |
| George Altman | | Email Address Redacted | Email |
| George Anderson | | Email Address Redacted | Email |
| George Anderson | | Email Address Redacted | Email |
| George Anderson | | Email Address Redacted | Email |
| George Anderson | | Email Address Redacted | Email |
| George Anderson | | Email Address Redacted | Email |
| George Andree | | Email Address Redacted | Email |
| George Andrews | | Email Address Redacted | Email |
| George Annino | | Email Address Redacted | Email |
| George Antennas | | Email Address Redacted | Email |
| George Aodoi | | Email Address Redacted | Email |
| George Artecona | | Email Address Redacted | Email |
| George Ash, Pa | | Email Address Redacted | Email |
| George Asmus | | Email Address Redacted | Email |
| George Associates, Inc. | | Email Address Redacted | Email |
| George Astwood | | Email Address Redacted | Email |
| George Auto Body Parts | | Email Address Redacted | Email |
| George B Bryant Iv | | Email Address Redacted | Email |
| George B Sellner Iv | | Email Address Redacted | Email |
| George Baah | | Email Address Redacted | Email |
| George Baah | | Email Address Redacted | Email |
| George Bailey | | Email Address Redacted | Email |
| George Bailey | | Email Address Redacted | Email |
| George Baker | | Email Address Redacted | Email |
| George Baker | | Email Address Redacted | Email |
| George Balderas | | Email Address Redacted | Email |
| George Bale | | Email Address Redacted | Email |
| George Baloyra | | Email Address Redacted | Email |
| George Barahona | | Email Address Redacted | Email |
| George Baral | | Email Address Redacted | Email |
| George Barbarino | | Email Address Redacted | Email |
| George Barlow | | Email Address Redacted | Email |
| George Barnas Iii | | Email Address Redacted | Email |
| George Barnes | | Email Address Redacted | Email |
| George Barnes | | Email Address Redacted | Email |
| George Barragan | | Email Address Redacted | Email |
| George Barstis | | Email Address Redacted | Email |
| George Batcha | | Email Address Redacted | Email |
| George Batchelder | | Email Address Redacted | Email |
| George Batchelder | | Email Address Redacted | Email |
| George Batrouny | | Email Address Redacted | Email |
| George Baumnn Trucking Inc | | Email Address Redacted | Email |
| George Baxter | | Email Address Redacted | Email |
| George Beahm | | Email Address Redacted | Email |
| George Beaufort | | Email Address Redacted | Email |
| George Beavin | | Email Address Redacted | Email |
| George Becher | | Email Address Redacted | Email |
| George Belfond | | Email Address Redacted | Email |
| George Belsky | | Email Address Redacted | Email |
| George Bentley | | Email Address Redacted | Email |
| George Berdos | | Email Address Redacted | Email |
| George Berger | | Email Address Redacted | Email |
| George Billings | | Email Address Redacted | Email |
| George Birney | | Email Address Redacted | Email |
| George Birney | | Email Address Redacted | Email |
| George Blackstone | | Email Address Redacted | Email |
| George Blair Weiler | | Email Address Redacted | Email |
| George Blake | | Email Address Redacted | Email |
| George Bland | | Email Address Redacted | Email |
| George Blojay | | Email Address Redacted | Email |
| George Boghos | | Email Address Redacted | Email |
| George Bone | | Email Address Redacted | Email |
| George Borges | | Email Address Redacted | Email |
| George Bose | | Email Address Redacted | Email |
| George Boss | | Email Address Redacted | Email |
| George Bouchara | | Email Address Redacted | Email |
| George Boulanger | | Email Address Redacted | Email |
| George Bounacos | | Email Address Redacted | Email |
| George Bowles | | Email Address Redacted | Email |
| George Brabner | | Email Address Redacted | Email |
| George Bradford | | Email Address Redacted | Email |
| George Bradley | | Email Address Redacted | Email |
| George Bradley | | Email Address Redacted | Email |
| George Breeden | | Email Address Redacted | Email |
| George Breedlove | | Email Address Redacted | Email |
| George Brennan | | Email Address Redacted | Email |
| George Bresnan | | Email Address Redacted | Email |
| George Bressel | | Email Address Redacted | Email |
| George Brown | | Email Address Redacted | Email |
| George Brown | | Email Address Redacted | Email |
| George Brown | | Email Address Redacted | Email |
| George Brown | | Email Address Redacted | Email |
| George Brown | | Email Address Redacted | Email |
| George Brown | | Email Address Redacted | Email |
| George Brown Iii | | Email Address Redacted | Email |
| George Bruce | | Email Address Redacted | Email |
| George Bryson | | Email Address Redacted | Email |
| George Bryson | | Email Address Redacted | Email |
| George Buchanan | | Email Address Redacted | Email |
| George Burga | | Email Address Redacted | Email |
| George Burke | | Email Address Redacted | Email |
| George Burke | | Email Address Redacted | Email |
| George Burks Consulting | | Email Address Redacted | Email |
| George Bush | | Email Address Redacted | Email |
| George Butler | | Email Address Redacted | Email |
| George Butler | | Email Address Redacted | Email |
| George Buttner | | Email Address Redacted | Email |
| George Buttner | | Email Address Redacted | Email |
| George Byrom | | Email Address Redacted | Email |
| George C Patlias | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| George C. Faccio | | | Email Address Redacted | Email |
| George C. Ferullo, Jr, Cpa, Pc | | | Email Address Redacted | Email |
| George C. Shelton | | | Email Address Redacted | Email |
| George C. Tsoutsoplides M.D. | | | Email Address Redacted | Email |
| George Caesh | | | Email Address Redacted | Email |
| George Caldera | | | Email Address Redacted | Email |
| George Canteros | | | Email Address Redacted | Email |
| George Capdeville | | | Email Address Redacted | Email |
| George Capdeville | | | Email Address Redacted | Email |
| George Capra | | | Email Address Redacted | Email |
| George Carden | | | Email Address Redacted | Email |
| George Carpenter | | | Email Address Redacted | Email |
| George Carr | | | Email Address Redacted | Email |
| George Carroll | | | Email Address Redacted | Email |
| George Carroll | | | Email Address Redacted | Email |
| George Carroll | | | Email Address Redacted | Email |
| George Cartwright | | | Email Address Redacted | Email |
| George Cartwright | | | Email Address Redacted | Email |
| George Carver | | | Email Address Redacted | Email |
| George Cassar | | | Email Address Redacted | Email |
| George Castillo | | | Email Address Redacted | Email |
| George Castrataro | | | Email Address Redacted | Email |
| George Catuogno | | | Email Address Redacted | Email |
| George Cavanagh | | | Email Address Redacted | Email |
| George Celona | | | Email Address Redacted | Email |
| George Chaber | | | Email Address Redacted | Email |
| George Chambers | | | Email Address Redacted | Email |
| George Chauvin | | | Email Address Redacted | Email |
| George Cherhit | | | Email Address Redacted | Email |
| George Chiachio | | | Email Address Redacted | Email |
| George Chikovani | | | Email Address Redacted | Email |
| George Childress | | | Email Address Redacted | Email |
| George Childs | | | Email Address Redacted | Email |
| George Chiu | | | Email Address Redacted | Email |
| George Chrisman | | | Email Address Redacted | Email |
| George Chuba | | | Email Address Redacted | Email |
| George Clark | | | Email Address Redacted | Email |
| George Clay | | | Email Address Redacted | Email |
| George Clayton | | | Email Address Redacted | Email |
| George Clemons | | | Email Address Redacted | Email |
| George Cochran | | | Email Address Redacted | Email |
| George Coker | | | Email Address Redacted | Email |
| George Concepcion | | | Email Address Redacted | Email |
| George Conn | | | Email Address Redacted | Email |
| George Conn | | | Email Address Redacted | Email |
| George Conner | | | Email Address Redacted | Email |
| George Conner | | | Email Address Redacted | Email |
| George Conomikes | | | Email Address Redacted | Email |
| George Constable | | | Email Address Redacted | Email |
| George Constans | | | Email Address Redacted | Email |
| George Constantinides | | | Email Address Redacted | Email |
| George Cook | | | Email Address Redacted | Email |
| George Cooper | | | Email Address Redacted | Email |
| George Corbin | | | Email Address Redacted | Email |
| George Cosby | | | Email Address Redacted | Email |
| George Cott | | | Email Address Redacted | Email |
| George Cox | | | Email Address Redacted | Email |
| George Cox | | | Email Address Redacted | Email |
| George Crayton | | | Email Address Redacted | Email |
| George Crichlow | | | Email Address Redacted | Email |
| George Cristescu | | | Email Address Redacted | Email |
| George Crutchfield | | | Email Address Redacted | Email |
| George Csatary Cpa Inc. | | | Email Address Redacted | Email |
| George Cumming | | | Email Address Redacted | Email |
| George D Lesley | | | Email Address Redacted | Email |
| George D. Fussell P.A. | | | Email Address Redacted | Email |
| George Dajkovich | | | Email Address Redacted | Email |
| George Daniel Consulting | 115 Nelson Ave | Easton, PA 18040 | | First Class Mail |
| George Daniel Consulting | | | Email Address Redacted | Email |
| George Darnell | | | Email Address Redacted | Email |
| George Davis | | | Email Address Redacted | Email |
| George Davis Trucking | | | Email Address Redacted | Email |
| George Dawson | | | Email Address Redacted | Email |
| George Dawson | | | Email Address Redacted | Email |
| George Dejam | | | Email Address Redacted | Email |
| George Demoss | | | Email Address Redacted | Email |
| George Dennis Youlios | | | Email Address Redacted | Email |
| George Deroche | | | Email Address Redacted | Email |
| George Derpic | | | Email Address Redacted | Email |
| George Deshon | | | Email Address Redacted | Email |
| George Desilva | | | Email Address Redacted | Email |
| George Diaz | | | Email Address Redacted | Email |
| George Dikeakos | | | Email Address Redacted | Email |
| George Dixon | | | Email Address Redacted | Email |
| George Dodaro | | | Email Address Redacted | Email |
| George Dombrowski | | | Email Address Redacted | Email |
| George Donovan | | | Email Address Redacted | Email |
| George Donze | | | Email Address Redacted | Email |
| George Doward | | | Email Address Redacted | Email |
| George Drazinakis | | | Email Address Redacted | Email |
| George Dritsas | | | Email Address Redacted | Email |
| George Drizos | | | Email Address Redacted | Email |
| George Dube | | | Email Address Redacted | Email |
| George Dull | | | Email Address Redacted | Email |
| George Dumont | | | Email Address Redacted | Email |
| George Durgin | | | Email Address Redacted | Email |
| George Dutson | | | Email Address Redacted | Email |
| George Dzimiri | | | Email Address Redacted | Email |
| George E. Larney | | | Email Address Redacted | Email |
| George Eckenrode | | | Email Address Redacted | Email |
| George Edwards | | | Email Address Redacted | Email |
| George Egbuonu | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| George Elberson | | Email Address Redacted | Email |
| George Elian | | Email Address Redacted | Email |
| George Elias, Jr., Attorney | | Email Address Redacted | Email |
| George Elkhoury | | Email Address Redacted | Email |
| George Epps Iii | | Email Address Redacted | Email |
| George Erskin | | Email Address Redacted | Email |
| George Esmelyn | | Email Address Redacted | Email |
| George Eubanks | | Email Address Redacted | Email |
| George Eusebio | | Email Address Redacted | Email |
| George Evangelou | | Email Address Redacted | Email |
| George Fahnbulleh | | Email Address Redacted | Email |
| George Falero | | Email Address Redacted | Email |
| George Faller | | Email Address Redacted | Email |
| George Family Cutting Inc | | Email Address Redacted | Email |
| George Farah | | Email Address Redacted | Email |
| George Farley | | Email Address Redacted | Email |
| George Farley | | Email Address Redacted | Email |
| George Farlow | | Email Address Redacted | Email |
| George Fatino Electric Inc | | Email Address Redacted | Email |
| George Feiser | | Email Address Redacted | Email |
| George Felton | | Email Address Redacted | Email |
| George Fenwick | | Email Address Redacted | Email |
| George Ferguson | | Email Address Redacted | Email |
| George Filipovich | | Email Address Redacted | Email |
| George Fisher | | Email Address Redacted | Email |
| George Fleckenstein | | Email Address Redacted | Email |
| George Fleming | | Email Address Redacted | Email |
| George Flores | | Email Address Redacted | Email |
| George Fogle | | Email Address Redacted | Email |
| George Forbes | | Email Address Redacted | Email |
| George Foster | | Email Address Redacted | Email |
| George Fox | | Email Address Redacted | Email |
| George Fragoso | | Email Address Redacted | Email |
| George Francis | | Email Address Redacted | Email |
| George Fred | | Email Address Redacted | Email |
| George Frie | | Email Address Redacted | Email |
| George Fritz | | Email Address Redacted | Email |
| George Funk | | Email Address Redacted | Email |
| George G Arvanitis | | Email Address Redacted | Email |
| George G Simpson Jr LLC | | Email Address Redacted | Email |
| George G Walker Iii | | Email Address Redacted | Email |
| George Gabriel Asiedu Sr | | Email Address Redacted | Email |
| George Galgano | | Email Address Redacted | Email |
| George Gallagher | | Email Address Redacted | Email |
| George Gallamore | | Email Address Redacted | Email |
| George Gallardo | | Email Address Redacted | Email |
| George Gamble | | Email Address Redacted | Email |
| George Gann | | Email Address Redacted | Email |
| George Gardner | | Email Address Redacted | Email |
| George Garner | | Email Address Redacted | Email |
| George Gary | | Email Address Redacted | Email |
| George Geddings | | Email Address Redacted | Email |
| George Geddings | | Email Address Redacted | Email |
| George Genzel | | Email Address Redacted | Email |
| George Georgiades, Cpa A Professional Corporation | | Email Address Redacted | Email |
| George Georgiev | | Email Address Redacted | Email |
| George Georgopoulos | | Email Address Redacted | Email |
| George Ghantous | | Email Address Redacted | Email |
| George Gianulias | | Email Address Redacted | Email |
| George Giesman | | Email Address Redacted | Email |
| George Gilbert | | Email Address Redacted | Email |
| George Gingell | | Email Address Redacted | Email |
| George Girvin | | Email Address Redacted | Email |
| George Gleaton | | Email Address Redacted | Email |
| George Gomez | | Email Address Redacted | Email |
| George Gomez | | Email Address Redacted | Email |
| George Gomez | | Email Address Redacted | Email |
| George Gomez | | Email Address Redacted | Email |
| George Gonsalves | | Email Address Redacted | Email |
| George Gore | | Email Address Redacted | Email |
| George Graham | | Email Address Redacted | Email |
| George Graham | | Email Address Redacted | Email |
| George Granger Jr | | Email Address Redacted | Email |
| George Grant | | Email Address Redacted | Email |
| George Greco | | Email Address Redacted | Email |
| George Greenhalgh | | Email Address Redacted | Email |
| George Greenia | | Email Address Redacted | Email |
| George Grey | | Email Address Redacted | Email |
| George Grigorakos | | Email Address Redacted | Email |
| George Grisnik | | Email Address Redacted | Email |
| George Grover Painting | | Email Address Redacted | Email |
| George Grumbles | | Email Address Redacted | Email |
| George Guadiane | | Email Address Redacted | Email |
| George Guadiane | | Email Address Redacted | Email |
| George Guertin | | Email Address Redacted | Email |
| George Guiver | | Email Address Redacted | Email |
| George Gurkin | | Email Address Redacted | Email |
| George H Smith | | Email Address Redacted | Email |
| George H. Fogler | | Email Address Redacted | Email |
| George H. Kowallis, M.D. | | Email Address Redacted | Email |
| George Habib | | Email Address Redacted | Email |
| George Hackney | | Email Address Redacted | Email |
| George Haddad | | Email Address Redacted | Email |
| George Haines | | Email Address Redacted | Email |
| George Hale | | Email Address Redacted | Email |
| George Hall Jr. | | Email Address Redacted | Email |
| George Hallock | | Email Address Redacted | Email |
| George Hamilton | | Email Address Redacted | Email |
| George Hamway | | Email Address Redacted | Email |
| George Hanakis | | Email Address Redacted | Email |
| George Hanna | | Email Address Redacted | Email |
| George Hanna | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| George Hanna | | Email Address Redacted | Email |
| George Hannah | | Email Address Redacted | Email |
| George Hannah | | Email Address Redacted | Email |
| George Hannah | | Email Address Redacted | Email |
| George Hansen | | Email Address Redacted | Email |
| George Hargett | | Email Address Redacted | Email |
| George Harris | | Email Address Redacted | Email |
| George Harris | | Email Address Redacted | Email |
| George Hasselmann | | Email Address Redacted | Email |
| George Hatfield | | Email Address Redacted | Email |
| George Hats LLC | | Email Address Redacted | Email |
| George Hawat | | Email Address Redacted | Email |
| George Hechmer | | Email Address Redacted | Email |
| George Hefter | | Email Address Redacted | Email |
| George Henretty | | Email Address Redacted | Email |
| George Henretty | | Email Address Redacted | Email |
| George Henry | | Email Address Redacted | Email |
| George Henthorn | | Email Address Redacted | Email |
| George Hernandez | | Email Address Redacted | Email |
| George Herndon | | Email Address Redacted | Email |
| George Herndon | | Email Address Redacted | Email |
| George Herpick | | Email Address Redacted | Email |
| George Herring | | Email Address Redacted | Email |
| George Hickey | | Email Address Redacted | Email |
| George Hoffman | | Email Address Redacted | Email |
| George Holcombe | | Email Address Redacted | Email |
| George Holmes | | Email Address Redacted | Email |
| George Holmes Braddock, Ii | | Email Address Redacted | Email |
| George Holt | | Email Address Redacted | Email |
| George Hornberger | | Email Address Redacted | Email |
| George Hornberger | | Email Address Redacted | Email |
| George Horton | | Email Address Redacted | Email |
| George Houston | | Email Address Redacted | Email |
| George Howard | | Email Address Redacted | Email |
| George Hoyle Jr | | Email Address Redacted | Email |
| George Hronas | | Email Address Redacted | Email |
| George Hrunka | | Email Address Redacted | Email |
| George Hubela | | Email Address Redacted | Email |
| George Huber | | Email Address Redacted | Email |
| George Hude | | Email Address Redacted | Email |
| George Huey | | Email Address Redacted | Email |
| George Huff | | Email Address Redacted | Email |
| George Hughes | | Email Address Redacted | Email |
| George Huyke | | Email Address Redacted | Email |
| George Iv Stronach | | Email Address Redacted | Email |
| George Ivakhnik | | Email Address Redacted | Email |
| George J Anderson, LLC | | Email Address Redacted | Email |
| George J Kim | | Email Address Redacted | Email |
| George J Krause, Iii | | Email Address Redacted | Email |
| George J Leiberton | | Email Address Redacted | Email |
| George J Thompson | | Email Address Redacted | Email |
| George J. Koesterman | | Email Address Redacted | Email |
| George Jaalouk | | Email Address Redacted | Email |
| George Jackson | | Email Address Redacted | Email |
| George Jackson | | Email Address Redacted | Email |
| George Jacobs | | Email Address Redacted | Email |
| George Jalakh | | Email Address Redacted | Email |
| George James Mallios, Pc | | Email Address Redacted | Email |
| George Jarjour | | Email Address Redacted | Email |
| George Jeanbaptiste | | Email Address Redacted | Email |
| George Johann | | Email Address Redacted | Email |
| George Johns | | Email Address Redacted | Email |
| George Johnson | | Email Address Redacted | Email |
| George Johnson | | Email Address Redacted | Email |
| George Johnson | | Email Address Redacted | Email |
| George Johnson | | Email Address Redacted | Email |
| George Johnson | | Email Address Redacted | Email |
| George Jones | | Email Address Redacted | Email |
| George Josie Torrejon | | Email Address Redacted | Email |
| George Judah | | Email Address Redacted | Email |
| George K Hashimoto | | Email Address Redacted | Email |
| George K. Henry, Phd | | Email Address Redacted | Email |
| George Kackos | | Email Address Redacted | Email |
| George Kahle | | Email Address Redacted | Email |
| George Kaiafas | | Email Address Redacted | Email |
| George Kalivas | | Email Address Redacted | Email |
| George Kandaras | | Email Address Redacted | Email |
| George Kane | | Email Address Redacted | Email |
| George Kapolchok Law Offices, Inc. | | Email Address Redacted | Email |
| George Karchmer | | Email Address Redacted | Email |
| George Katehis | | Email Address Redacted | Email |
| George Keenan | | Email Address Redacted | Email |
| George Kennedy | | Email Address Redacted | Email |
| George Kennedy | | Email Address Redacted | Email |
| George Kenny | | Email Address Redacted | Email |
| George Kephart | | Email Address Redacted | Email |
| George Kern | | Email Address Redacted | Email |
| George Key | | Email Address Redacted | Email |
| George Keyer | | Email Address Redacted | Email |
| George Khabbazeh | | Email Address Redacted | Email |
| George Khanishian | | Email Address Redacted | Email |
| George Khoury | | Email Address Redacted | Email |
| George Kiefer | | Email Address Redacted | Email |
| George Kihara | | Email Address Redacted | Email |
| George Kiio | | Email Address Redacted | Email |
| George Kimble | | Email Address Redacted | Email |
| George King | | Email Address Redacted | Email |
| George King | | Email Address Redacted | Email |
| George Kirkland | | Email Address Redacted | Email |
| George Knightly | | Email Address Redacted | Email |
| George Knowlton | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| George Kopp Photography | | Email Address Redacted | Email |
| George Kopsachilis | | Email Address Redacted | Email |
| George Kosack | | Email Address Redacted | Email |
| George Kostantinidis | | Email Address Redacted | Email |
| George Krajnovic | | Email Address Redacted | Email |
| George Kringas | | Email Address Redacted | Email |
| George Krzyminski | | Email Address Redacted | Email |
| George Kyababcyan | | Email Address Redacted | Email |
| George L Flecha Jr | | Email Address Redacted | Email |
| George L Kennedy | | Email Address Redacted | Email |
| George L Raines Lll | | Email Address Redacted | Email |
| George L Thaler, Dpm | | Email Address Redacted | Email |
| George L. Rodriguez, M.D., P.C. | | Email Address Redacted | Email |
| George Labounty | | Email Address Redacted | Email |
| George Laboy | | Email Address Redacted | Email |
| George Lacorazza | | Email Address Redacted | Email |
| George Lacorazza | | Email Address Redacted | Email |
| George Laforest | | Email Address Redacted | Email |
| George Lai | | Email Address Redacted | Email |
| George Landi | | Email Address Redacted | Email |
| George Lane | | Email Address Redacted | Email |
| George Lang | | Email Address Redacted | Email |
| George Larosa | | Email Address Redacted | Email |
| George Larrazolo | | Email Address Redacted | Email |
| George Latham | | Email Address Redacted | Email |
| George Lauderback | | Email Address Redacted | Email |
| George Lawrence | | Email Address Redacted | Email |
| George Leach | | Email Address Redacted | Email |
| George Leary, Phd | | Email Address Redacted | Email |
| George Leblanc | | Email Address Redacted | Email |
| George Lee | | Email Address Redacted | Email |
| George Lee Jenkins, Attorney At Law | | Email Address Redacted | Email |
| George Leppert | | Email Address Redacted | Email |
| George Levasser | | Email Address Redacted | Email |
| George Levinson | | Email Address Redacted | Email |
| George Liras | | Email Address Redacted | Email |
| George Liras | | Email Address Redacted | Email |
| George Litaker | | Email Address Redacted | Email |
| George Little | | Email Address Redacted | Email |
| George Little | | Email Address Redacted | Email |
| George Locke | | Email Address Redacted | Email |
| George Lopez | | Email Address Redacted | Email |
| George Lopez | | Email Address Redacted | Email |
| George Lopez | | Email Address Redacted | Email |
| George Lorenzo | | Email Address Redacted | Email |
| George Lorenzo | | Email Address Redacted | Email |
| George Louis Dienhart Ii | | Email Address Redacted | Email |
| George Lovelace | | Email Address Redacted | Email |
| George Lugo | | Email Address Redacted | Email |
| George Lynch | | Email Address Redacted | Email |
| George M Green | | Email Address Redacted | Email |
| George M. Cleland, Iv Attorney At Law | | Email Address Redacted | Email |
| George M. Smrtka, P.C. | | Email Address Redacted | Email |
| George Mack | | Email Address Redacted | Email |
| George Mack Jr | | Email Address Redacted | Email |
| George Maiorano | | Email Address Redacted | Email |
| George Makres | | Email Address Redacted | Email |
| George Makridis | | Email Address Redacted | Email |
| George Mandras | | Email Address Redacted | Email |
| George Mann | | Email Address Redacted | Email |
| George Mann | | Email Address Redacted | Email |
| George Manolarakis Dds | | Email Address Redacted | Email |
| George Manty | | Email Address Redacted | Email |
| George Markarian | | Email Address Redacted | Email |
| George Markovich | | Email Address Redacted | Email |
| George Marley | | Email Address Redacted | Email |
| George Marlow | | Email Address Redacted | Email |
| George Marros | | Email Address Redacted | Email |
| George Marsh | | Email Address Redacted | Email |
| George Marsh | | Email Address Redacted | Email |
| George Martel | | Email Address Redacted | Email |
| George Martinez | | Email Address Redacted | Email |
| George Marules | | Email Address Redacted | Email |
| George Mathes | | Email Address Redacted | Email |
| George Mattern | | Email Address Redacted | Email |
| George Matthew | | Email Address Redacted | Email |
| George Matthews | | Email Address Redacted | Email |
| George Mauricio | | Email Address Redacted | Email |
| George Mavrakis | | Email Address Redacted | Email |
| George May | | Email Address Redacted | Email |
| George Mc Grady | | Email Address Redacted | Email |
| George Mccaw | | Email Address Redacted | Email |
| George Mcdermannd | | Email Address Redacted | Email |
| George Mcgaskey | | Email Address Redacted | Email |
| George Mcgehrin | | Email Address Redacted | Email |
| George Mcgowan | | Email Address Redacted | Email |
| George Mckenzie | | Email Address Redacted | Email |
| George Mcknight | | Email Address Redacted | Email |
| George Mcmurrick | | Email Address Redacted | Email |
| George Mcvey | | Email Address Redacted | Email |
| George Medrano | | Email Address Redacted | Email |
| George Mekhtarian | | Email Address Redacted | Email |
| George Mekhtarian | | Email Address Redacted | Email |
| George Melad | | Email Address Redacted | Email |
| George Melendez | | Email Address Redacted | Email |
| George Meloncon | | Email Address Redacted | Email |
| George Mendes | | Email Address Redacted | Email |
| George Mendonca | | Email Address Redacted | Email |
| George Mendoza | | Email Address Redacted | Email |
| George Meyer | | Email Address Redacted | Email |
| George Milligan | | Email Address Redacted | Email |
| George Mimms | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| George Minkalis | | Email Address Redacted | Email |
| George Mitchell | | Email Address Redacted | Email |
| George Monday | | Email Address Redacted | Email |
| George Monroe | | Email Address Redacted | Email |
| George Montes | | Email Address Redacted | Email |
| George Montgomery | | Email Address Redacted | Email |
| George Montgomery | | Email Address Redacted | Email |
| George Moore | | Email Address Redacted | Email |
| George Moore | | Email Address Redacted | Email |
| George Morales | | Email Address Redacted | Email |
| George Morales-Matamoros | | Email Address Redacted | Email |
| George Morris | | Email Address Redacted | Email |
| George Morris | | Email Address Redacted | Email |
| George Morris | | Email Address Redacted | Email |
| George Morris | | Email Address Redacted | Email |
| George Morvan | | Email Address Redacted | Email |
| George Moukar | | Email Address Redacted | Email |
| George Mouzakis | | Email Address Redacted | Email |
| George Muckelroy | | Email Address Redacted | Email |
| George Mufarreh | | Email Address Redacted | Email |
| George Murray | | Email Address Redacted | Email |
| George Myer | | Email Address Redacted | Email |
| George Myers | | Email Address Redacted | Email |
| George N Althouse Memorial Assoc Inc | | Email Address Redacted | Email |
| George N Spyropoulos Dds | | Email Address Redacted | Email |
| George N. Papadakis Bookkeeping & Accounting Service | | Email Address Redacted | Email |
| George N. Sucich Associates Inc | | Email Address Redacted | Email |
| George Nader | | Email Address Redacted | Email |
| George Nader | | Email Address Redacted | Email |
| George Nahm | | Email Address Redacted | Email |
| George Nasr | | Email Address Redacted | Email |
| George Natzic | | Email Address Redacted | Email |
| George Nava | | Email Address Redacted | Email |
| George Naylor, Attorney At Law | | Email Address Redacted | Email |
| George Nazaryan | | Email Address Redacted | Email |
| George Neice | | Email Address Redacted | Email |
| George Nelson | | Email Address Redacted | Email |
| George Nelson | | Email Address Redacted | Email |
| George Nemith | | Email Address Redacted | Email |
| George Nerey | | Email Address Redacted | Email |
| George Newcomb | | Email Address Redacted | Email |
| George Ng | | Email Address Redacted | Email |
| George Nicholas | | Email Address Redacted | Email |
| George Nichols | | Email Address Redacted | Email |
| George Nickens | | Email Address Redacted | Email |
| George Nickerson | | Email Address Redacted | Email |
| George Nielsen | | Email Address Redacted | Email |
| George Niezgoda | | Email Address Redacted | Email |
| George Nikias | | Email Address Redacted | Email |
| George Nissan | | Email Address Redacted | Email |
| George Noory | | Email Address Redacted | Email |
| George Novitski | | Email Address Redacted | Email |
| George Nutsubidze | | Email Address Redacted | Email |
| George O Ekwunoh | | Email Address Redacted | Email |
| George O'Brien Inc. | | Email Address Redacted | Email |
| George Obritsch | | Email Address Redacted | Email |
| George Obritsch | | Email Address Redacted | Email |
| George Ochoa | | Email Address Redacted | Email |
| George Olarte | | Email Address Redacted | Email |
| George Olshawsky | | Email Address Redacted | Email |
| George Olson | | Email Address Redacted | Email |
| George Olson | | Email Address Redacted | Email |
| George Oman | | Email Address Redacted | Email |
| George Opoku | | Email Address Redacted | Email |
| George Ortiz | | Email Address Redacted | Email |
| George Ostrander | | Email Address Redacted | Email |
| George Ottoson State Farm Insurance Agency | | Email Address Redacted | Email |
| George Oyedele | | Email Address Redacted | Email |
| George Oyedele | | Email Address Redacted | Email |
| George P Corchis Jr | | Email Address Redacted | Email |
| George Page | | Email Address Redacted | Email |
| George Page | | Email Address Redacted | Email |
| George Pagiotas | | Email Address Redacted | Email |
| George Papaheraklis | | Email Address Redacted | Email |
| George Pappas | | Email Address Redacted | Email |
| George Paradise | | Email Address Redacted | Email |
| George Pardy | | Email Address Redacted | Email |
| George Parker | | Email Address Redacted | Email |
| George Parsons | | Email Address Redacted | Email |
| George Passmore | | Email Address Redacted | Email |
| George Patton | | Email Address Redacted | Email |
| George Patton | | Email Address Redacted | Email |
| George Paturzo Inc | | Email Address Redacted | Email |
| George Pawluk | | Email Address Redacted | Email |
| George Payer | | Email Address Redacted | Email |
| George Payne | | Email Address Redacted | Email |
| George Pearson | | Email Address Redacted | Email |
| George Peirson | | Email Address Redacted | Email |
| George Peirson | | Email Address Redacted | Email |
| George Peirson | | Email Address Redacted | Email |
| George Pelan Pelan Consulting, LLC | | Email Address Redacted | Email |
| George Penn | | Email Address Redacted | Email |
| George Perez | | Email Address Redacted | Email |
| George Pesantes | | Email Address Redacted | Email |
| George Petakas | | Email Address Redacted | Email |
| George Petro | | Email Address Redacted | Email |
| George Petronella | | Email Address Redacted | Email |
| George Pettiford Jr | | Email Address Redacted | Email |
| George Pettus | | Email Address Redacted | Email |
| George Pfeifer | | Email Address Redacted | Email |
| George Pickney Jr. | | Email Address Redacted | Email |
| George Pidgeon | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| George Pimentel | | Email Address Redacted | Email |
| George Pittman | | Email Address Redacted | Email |
| George Pizzi | | Email Address Redacted | Email |
| George Poku | | Email Address Redacted | Email |
| George Polera | | Email Address Redacted | Email |
| George Polk | | Email Address Redacted | Email |
| George Porter Jr | | Email Address Redacted | Email |
| George Portorreal | | Email Address Redacted | Email |
| George Porubski | | Email Address Redacted | Email |
| George Prassas | | Email Address Redacted | Email |
| George Pratt | | Email Address Redacted | Email |
| George Prichard | | Email Address Redacted | Email |
| George Proctor | | Email Address Redacted | Email |
| George Pullen | | Email Address Redacted | Email |
| George Quenzer | | Email Address Redacted | Email |
| George R Manbeck Jr Trucking | | Email Address Redacted | Email |
| George R Quinlan Jr | | Email Address Redacted | Email |
| George R. Beisser | | Email Address Redacted | Email |
| George R. Hazlewood | | Email Address Redacted | Email |
| George R. Olson Inc. | | Email Address Redacted | Email |
| George R. Sullivan Attorney At Law | | Email Address Redacted | Email |
| George Rafeedie | | Email Address Redacted | Email |
| George Rainey Giles Iii | | Email Address Redacted | Email |
| George Rand | | Email Address Redacted | Email |
| George Rawlins | | Email Address Redacted | Email |
| George Ray | | Email Address Redacted | Email |
| George Rebensdorf | | Email Address Redacted | Email |
| George Rebitski | | Email Address Redacted | Email |
| George Rebolo | | Email Address Redacted | Email |
| George Rechou | | Email Address Redacted | Email |
| George Reed | | Email Address Redacted | Email |
| George Reid | | Email Address Redacted | Email |
| George Rhein | | Email Address Redacted | Email |
| George Rhodes | | Email Address Redacted | Email |
| George Rick | | Email Address Redacted | Email |
| George Riley | | Email Address Redacted | Email |
| George Rivera | | Email Address Redacted | Email |
| George Rizzo | | Email Address Redacted | Email |
| George Roath | | Email Address Redacted | Email |
| George Roberts | | Email Address Redacted | Email |
| George Rodenak | | Email Address Redacted | Email |
| George Rodenak, | Address Redacted | | First Class Mail |
| George Rodriguez | | Email Address Redacted | Email |
| George Rodriguez | | Email Address Redacted | Email |
| George Roger Abounader | | Email Address Redacted | Email |
| George Rogers | | Email Address Redacted | Email |
| George Rogers | | Email Address Redacted | Email |
| George Roland Render | | Email Address Redacted | Email |
| George Rosado | | Email Address Redacted | Email |
| George Rosca | | Email Address Redacted | Email |
| George Ross | | Email Address Redacted | Email |
| George Rubin | | Email Address Redacted | Email |
| George Ruiz | | Email Address Redacted | Email |
| George Russell Arpasi | | Email Address Redacted | Email |
| George Russo | | Email Address Redacted | Email |
| George S Manabe Jr. | | Email Address Redacted | Email |
| George S Wafer | | Email Address Redacted | Email |
| George S. Louis, Attorney | | Email Address Redacted | Email |
| George S. Trotter, Md, Pa | | Email Address Redacted | Email |
| George Sackett | | Email Address Redacted | Email |
| George Safonov | | Email Address Redacted | Email |
| George Salib | | Email Address Redacted | Email |
| George Samartzis | | Email Address Redacted | Email |
| George Samuelian | | Email Address Redacted | Email |
| George Sanchez | | Email Address Redacted | Email |
| George Santin | | Email Address Redacted | Email |
| George Saunders | | Email Address Redacted | Email |
| George Saunderson | | Email Address Redacted | Email |
| George Scalici | | Email Address Redacted | Email |
| George Schildge | | Email Address Redacted | Email |
| George Schneider | | Email Address Redacted | Email |
| George Schreiber | | Email Address Redacted | Email |
| George Schreiner | | Email Address Redacted | Email |
| George Scigousky | | Email Address Redacted | Email |
| George Scott Cooke | | Email Address Redacted | Email |
| George Scoufaras | | Email Address Redacted | Email |
| George Scroggins | | Email Address Redacted | Email |
| George Selph | | Email Address Redacted | Email |
| George Sempeles | | Email Address Redacted | Email |
| George Sexauer | | Email Address Redacted | Email |
| George Sfetsas | | Email Address Redacted | Email |
| George Shamoun | | Email Address Redacted | Email |
| George Shear | | Email Address Redacted | Email |
| George Shedrick | | Email Address Redacted | Email |
| George Shenewolf | | Email Address Redacted | Email |
| George Shepherd | | Email Address Redacted | Email |
| George Shepherd | | Email Address Redacted | Email |
| George Shewmaker | | Email Address Redacted | Email |
| George Sholley | | Email Address Redacted | Email |
| George Sides | | Email Address Redacted | Email |
| George Simon | | Email Address Redacted | Email |
| George Simon | | Email Address Redacted | Email |
| George Sims | | Email Address Redacted | Email |
| George Sinisterra | | Email Address Redacted | Email |
| George Sink | | Email Address Redacted | Email |
| George Siracuse | | Email Address Redacted | Email |
| George Sitz | | Email Address Redacted | Email |
| George Smith | | Email Address Redacted | Email |
| George Smith | | Email Address Redacted | Email |
| George Smith | | Email Address Redacted | Email |
| George Snyder | | Email Address Redacted | Email |
| George Solanzo | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| George Song Insurance Agency LLC | | | Email Address Redacted | Email |
| George Soto | | | Email Address Redacted | Email |
| George Spear | | | Email Address Redacted | Email |
| George Spivey Jr | | | Email Address Redacted | Email |
| George Stameroff Cpa | | | Email Address Redacted | Email |
| George Stauffer | | | Email Address Redacted | Email |
| George Stavropoulos, Attorney At Law | | | Email Address Redacted | Email |
| George Stearns | | | Email Address Redacted | Email |
| George Stecz | | | Email Address Redacted | Email |
| George Stein | | | Email Address Redacted | Email |
| George Stein | | | Email Address Redacted | Email |
| George Stewart | | | Email Address Redacted | Email |
| George Stewart | | | Email Address Redacted | Email |
| George Stewart | | | Email Address Redacted | Email |
| George Stilling | | | Email Address Redacted | Email |
| George Stinson | | | Email Address Redacted | Email |
| George Storey | | | Email Address Redacted | Email |
| George Stradiota | | | Email Address Redacted | Email |
| George Strasser | | | Email Address Redacted | Email |
| George Strasser | | | Email Address Redacted | Email |
| George Strebel | | | Email Address Redacted | Email |
| George Street | | | Email Address Redacted | Email |
| George Streich | | | Email Address Redacted | Email |
| George Streich | | | Email Address Redacted | Email |
| George Strong | | | Email Address Redacted | Email |
| George Stroumboulis | | | Email Address Redacted | Email |
| George Stulpin | | | Email Address Redacted | Email |
| George Sturgis Taxi & Ridesharing | | | Email Address Redacted | Email |
| George Sudler | | | Email Address Redacted | Email |
| George Svetlik | | | Email Address Redacted | Email |
| George Swanson | | | Email Address Redacted | Email |
| George Sweatt | | | Email Address Redacted | Email |
| George Sweatt | | | Email Address Redacted | Email |
| George Swisher | | | Email Address Redacted | Email |
| George Sykes | | | Email Address Redacted | Email |
| George Szele | | | Email Address Redacted | Email |
| George Szeto | | | Email Address Redacted | Email |
| George T Daggett Attorney At Law | | | Email Address Redacted | Email |
| George T Schwartz | | | Email Address Redacted | Email |
| George T. Miller | | | Email Address Redacted | Email |
| George T. Robinson, Inc. | | | Email Address Redacted | Email |
| George Tabb Ii | | | Email Address Redacted | Email |
| George Tarafa | | | Email Address Redacted | Email |
| George Taruru | | | Email Address Redacted | Email |
| George Taylor | | | Email Address Redacted | Email |
| George Taylor | | | Email Address Redacted | Email |
| George Tazi | | | Email Address Redacted | Email |
| George Technical Services | | | Email Address Redacted | Email |
| George Teel | | | Email Address Redacted | Email |
| George Temple | | | Email Address Redacted | Email |
| George Theoharis | | | Email Address Redacted | Email |
| George Thibodaux | | | Email Address Redacted | Email |
| George Thomas | | | Email Address Redacted | Email |
| George Thomas | | | Email Address Redacted | Email |
| George Thompson | | | Email Address Redacted | Email |
| George Tilschner | | | Email Address Redacted | Email |
| George Tomkies | | | Email Address Redacted | Email |
| George Tomko | | | Email Address Redacted | Email |
| George Torres | | | Email Address Redacted | Email |
| George Trapp | | | Email Address Redacted | Email |
| George Trejo | | | Email Address Redacted | Email |
| George Trejo | | | Email Address Redacted | Email |
| George Trimmer | | | Email Address Redacted | Email |
| George Tsionis | | | Email Address Redacted | Email |
| George Tsiopos | | | Email Address Redacted | Email |
| George Tucci | | | Email Address Redacted | Email |
| George Turenne | | | Email Address Redacted | Email |
| George Turnerjr | | | Email Address Redacted | Email |
| George Tustin | | | Email Address Redacted | Email |
| George Tyler | | | Email Address Redacted | Email |
| George Underhill | | | Email Address Redacted | Email |
| George V Capital Inc | | | Email Address Redacted | Email |
| George V Marinello Used Trucks | | | Email Address Redacted | Email |
| George V Michels | | | Email Address Redacted | Email |
| George Valdespino | | | Email Address Redacted | Email |
| George Valente | | | Email Address Redacted | Email |
| George Valeriano | | | Email Address Redacted | Email |
| George Valeriano | | | Email Address Redacted | Email |
| George Vanderbush | | | Email Address Redacted | Email |
| George Vanderbush Jr | | | Email Address Redacted | Email |
| George Vasquez | | | Email Address Redacted | Email |
| George Vasquez | | | Email Address Redacted | Email |
| George Vasvatekis | | | Email Address Redacted | Email |
| George Velasquez | | | Email Address Redacted | Email |
| George Velazco | | | Email Address Redacted | Email |
| George Velichko | | | Email Address Redacted | Email |
| George Vellios | | | Email Address Redacted | Email |
| George Venezia | | | Email Address Redacted | Email |
| George Verongos | | | Email Address Redacted | Email |
| George Vieira | | | Email Address Redacted | Email |
| George Villagran | | | Email Address Redacted | Email |
| George Villalobos | | | Email Address Redacted | Email |
| George Vinson | | | Email Address Redacted | Email |
| George Vochis | | | Email Address Redacted | Email |
| George Voskanian | | | Email Address Redacted | Email |
| George W Crake | | | Email Address Redacted | Email |
| George W Taylor | | | Email Address Redacted | Email |
| George W. Navarro Cpa, Pc | | | Email Address Redacted | Email |
| George Wabwire | | | Email Address Redacted | Email |
| George Walker | | | Email Address Redacted | Email |
| George Walker | | | Email Address Redacted | Email |
| George Wallace | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| George Waller | | Email Address Redacted | Email |
| George Walp | | Email Address Redacted | Email |
| George Walsh | | Email Address Redacted | Email |
| George Walts | | Email Address Redacted | Email |
| George Wamae | | Email Address Redacted | Email |
| George Ward | | Email Address Redacted | Email |
| George Ward | | Email Address Redacted | Email |
| George Ware | | Email Address Redacted | Email |
| George Washburn | | Email Address Redacted | Email |
| George Watkins | | Email Address Redacted | Email |
| George Watson | | Email Address Redacted | Email |
| George Weaver | | Email Address Redacted | Email |
| George Weber | | Email Address Redacted | Email |
| George Weis | | Email Address Redacted | Email |
| George Weis | | Email Address Redacted | Email |
| George Wells | | Email Address Redacted | Email |
| George Wescott | | Email Address Redacted | Email |
| George West | | Email Address Redacted | Email |
| George West | | Email Address Redacted | Email |
| George Wetton | | Email Address Redacted | Email |
| George Whatley | | Email Address Redacted | Email |
| George Wieber Architect | | Email Address Redacted | Email |
| George Williams | | Email Address Redacted | Email |
| George Williams, LLC | | Email Address Redacted | Email |
| George Wilmot | | Email Address Redacted | Email |
| George Witherington | | Email Address Redacted | Email |
| George Wocken | | Email Address Redacted | Email |
| George Wohlford | | Email Address Redacted | Email |
| George Wollas | | Email Address Redacted | Email |
| George Worrell | | Email Address Redacted | Email |
| George Wright | | Email Address Redacted | Email |
| George Wright | | Email Address Redacted | Email |
| George Y Cheng Do A Medical Corp | | Email Address Redacted | Email |
| George Yamada | | Email Address Redacted | Email |
| George Yates & Associates, Inc. | | Email Address Redacted | Email |
| George Yatzkan Md Pa | | Email Address Redacted | Email |
| George Yeboah | | Email Address Redacted | Email |
| George Youhana | | Email Address Redacted | Email |
| George Younan | | Email Address Redacted | Email |
| George Younan | | Email Address Redacted | Email |
| George Yu | | Email Address Redacted | Email |
| George Z.Nasidze | | Email Address Redacted | Email |
| George Zakarian | | Email Address Redacted | Email |
| George Ziegler | | Email Address Redacted | Email |
| George Zwierko | | Email Address Redacted | Email |
| George_Bumgardner | | Email Address Redacted | Email |
| Georgeforgione | | Email Address Redacted | Email |
| Georgelina Ramirez | | Email Address Redacted | Email |
| George'S Auto Body | | Email Address Redacted | Email |
| Georges Auto Repair & Sales | | Email Address Redacted | Email |
| George'S Cards & Collectibles | | Email Address Redacted | Email |
| Georges Charles | | Email Address Redacted | Email |
| George'S Chinese Deli | | Email Address Redacted | Email |
| Georges Coicou | | Email Address Redacted | Email |
| George'S Diner & Cafe, Inc. | | Email Address Redacted | Email |
| Georges Elkhoury | | Email Address Redacted | Email |
| Georges Emaha | | Email Address Redacted | Email |
| Georges Foreign Car Service, Inc. | | Email Address Redacted | Email |
| Georges Fortier | | Email Address Redacted | Email |
| George'S Giant Hamburger | | Email Address Redacted | Email |
| George'S Hamburgers | | Email Address Redacted | Email |
| George'S Heating & Air, LLC | | Email Address Redacted | Email |
| Georges Kamguia | | Email Address Redacted | Email |
| Georges Karam | | Email Address Redacted | Email |
| Georges Lafontant | | Email Address Redacted | Email |
| George'S Landscaping, Inc. | | Email Address Redacted | Email |
| George'S Lift Truck Service, LLC | | Email Address Redacted | Email |
| Georges Mcnally | | Email Address Redacted | Email |
| George'S Photo Service | | Email Address Redacted | Email |
| George'S Texaco Inc | | Email Address Redacted | Email |
| Georges Tire Service LLC | | Email Address Redacted | Email |
| Georgeta'S House Cleaning Services | | Email Address Redacted | Email |
| Georgetown Chiropractic | | Email Address Redacted | Email |
| Georgetown Swim Club Inc | | Email Address Redacted | Email |
| Georgetown Valet Enterprises, LLC | | Email Address Redacted | Email |
| Georgetownhairstyling | | Email Address Redacted | Email |
| Georgetrucking LLC | | Email Address Redacted | Email |
| Georgetta Williams | | Email Address Redacted | Email |
| Georgette Blackwood | | Email Address Redacted | Email |
| Georgette Diaz | | Email Address Redacted | Email |
| Georgette E David | | Email Address Redacted | Email |
| Georgette Fonseca | | Email Address Redacted | Email |
| Georgette Miller | | Email Address Redacted | Email |
| Georgette Neal Harmon | | Email Address Redacted | Email |
| Georgette Tahliambouris | | Email Address Redacted | Email |
| Georgez19 | | Email Address Redacted | Email |
| Georgi Amirjanyan | | Email Address Redacted | Email |
| Georgi Apostolov | | Email Address Redacted | Email |
| Georgi Dimov | | Email Address Redacted | Email |
| Georgi Eftimov | | Email Address Redacted | Email |
| Georgi Insurance Group Inc | | Email Address Redacted | Email |
| Georgi Kolarov | | Email Address Redacted | Email |
| Georgi Radonov | | Email Address Redacted | Email |
| Georgi Yanev | | Email Address Redacted | Email |
| Georgia After School Program Inc | | Email Address Redacted | Email |
| Georgia Andersen | | Email Address Redacted | Email |
| Georgia Behavioral Health, LLC | | Email Address Redacted | Email |
| Georgia Bertelstein | | Email Address Redacted | Email |
| Georgia Boothe | | Email Address Redacted | Email |
| Georgia Bramhall | | Email Address Redacted | Email |
| Georgia Car Central LLC | | Email Address Redacted | Email |
| Georgia Case Maintenance | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Georgia Certified Motors | | | Email Address Redacted | Email |
| Georgia Championship Barbecue Company | | | Email Address Redacted | Email |
| Georgia Cochran | | | Email Address Redacted | Email |
| Georgia Commercial Builders, Inc. | | | Email Address Redacted | Email |
| Georgia Contractor Group | | | Email Address Redacted | Email |
| Georgia Corporate Limousine | | | Email Address Redacted | Email |
| Georgia Dent Repair Company | | | Email Address Redacted | Email |
| Georgia Dispatch Group LLC | | | Email Address Redacted | Email |
| Georgia Drywall & Textures Inc | | | Email Address Redacted | Email |
| Georgia Electronic Recyclers | | | Email Address Redacted | Email |
| Georgia Em Associates, LLC | | | Email Address Redacted | Email |
| Georgia Express Meal Inc | | | Email Address Redacted | Email |
| Georgia Fire Protection Consultants, LLC | | | Email Address Redacted | Email |
| Georgia Garner | | | Email Address Redacted | Email |
| Georgia Golden Works Limited Liability Company | | | Email Address Redacted | Email |
| Georgia Grace Boutique | | | Email Address Redacted | Email |
| Georgia Health Insurance, Inc | | | Email Address Redacted | Email |
| Georgia Honey Farm | | | Email Address Redacted | Email |
| Georgia Ice Cream Truck | | | Email Address Redacted | Email |
| Georgia Kaylor | | | Email Address Redacted | Email |
| Georgia Knights Preparatory Academy, LLC | | | Email Address Redacted | Email |
| Georgia L Johnson | | | Email Address Redacted | Email |
| Georgia Lindsey LLC | | | Email Address Redacted | Email |
| Georgia Liquor Barn, LLC | | | Email Address Redacted | Email |
| Georgia Luxury Automotive, Inc | | | Email Address Redacted | Email |
| Georgia Mack | | | Email Address Redacted | Email |
| Georgia Mae Events & Design, LLC | | | Email Address Redacted | Email |
| Georgia Mae Industries LLC | | | Email Address Redacted | Email |
| Georgia Male Perfromance & Health Clinic | | | Email Address Redacted | Email |
| Georgia Medical Supply LLC | | | Email Address Redacted | Email |
| Georgia Oak Landscaping | | | Email Address Redacted | Email |
| Georgia Orthopaedic Solutions | | | Email Address Redacted | Email |
| Georgia Pappas | | | Email Address Redacted | Email |
| Georgia Parks | | | Email Address Redacted | Email |
| Georgia Physicians South | | | Email Address Redacted | Email |
| Georgia Premier Academics LLC | | | Email Address Redacted | Email |
| Georgia Probation Services, Inc. | | | Email Address Redacted | Email |
| Georgia Psychiatric Consultants LLC | | | Email Address Redacted | Email |
| Georgia Pump, Inc | | | Email Address Redacted | Email |
| Georgia Quality | | | Email Address Redacted | Email |
| Georgia Redi-Mix, Inc. | | | Email Address Redacted | Email |
| Georgia Rew | | | Email Address Redacted | Email |
| Georgia Row Crop Farms, LLC | | | Email Address Redacted | Email |
| Georgia Samlidis | | | Email Address Redacted | Email |
| Georgia Service Techs, LLC | | | Email Address Redacted | Email |
| Georgia Smith | | | Email Address Redacted | Email |
| Georgia Stoneworks Of Atlanta, LLC | | | Email Address Redacted | Email |
| Georgia Therapy, Inc | | | Email Address Redacted | Email |
| Georgia Thomas | | | Email Address Redacted | Email |
| Georgia Valet Services LLC | | | Email Address Redacted | Email |
| Georgia Watch, Inc. | | | Email Address Redacted | Email |
| Georgia West Realty Inc | | | Email Address Redacted | Email |
| Georgia Wildlife Removal, LLC | | | Email Address Redacted | Email |
| Georgia Williams | | | Email Address Redacted | Email |
| Georgia Xclusive | | | Email Address Redacted | Email |
| Georgia Zorbas Arellan | | | Email Address Redacted | Email |
| Georgia818 Inc | | | Email Address Redacted | Email |
| Georgiaboyslandscape & Lawn | | | Email Address Redacted | Email |
| Georgia-Carolina Constructors & Fabricators, LLC | | | Email Address Redacted | Email |
| Georgian Ionita | | | Email Address Redacted | Email |
| Georgiana Hawkins | | | Email Address Redacted | Email |
| Georgiana Johnson | | | Email Address Redacted | Email |
| Georgiana Marinoff | | | Email Address Redacted | Email |
| Georgiana Remollo | | | Email Address Redacted | Email |
| Georgiana Trigg | | | Email Address Redacted | Email |
| Georgianna Gilbeaux | | | Email Address Redacted | Email |
| Georgie Herro | | | Email Address Redacted | Email |
| Georgies Diner | | | Email Address Redacted | Email |
| Georgietta Viggiani | | | Email Address Redacted | Email |
| Georgii Kondakov | | | Email Address Redacted | Email |
| Georgii Tevosian | | | Email Address Redacted | Email |
| Georgik Minassi | | | Email Address Redacted | Email |
| Georgina Afflalo | | | Email Address Redacted | Email |
| Georgina Brown | | | Email Address Redacted | Email |
| Georgina Dabaghi | | | Email Address Redacted | Email |
| Georgina Dahill, Mft | | | Email Address Redacted | Email |
| Georgina Del Toro | | | Email Address Redacted | Email |
| Georgina Fulgar | | | Email Address Redacted | Email |
| Georgina Group Family Daycare | | | Email Address Redacted | Email |
| Georgina Hamilton | | | Email Address Redacted | Email |
| Georgina Kuehne | | | Email Address Redacted | Email |
| Georgina Luna-Laracuente | | | Email Address Redacted | Email |
| Georgina Reyes | | | Email Address Redacted | Email |
| Georgina Saini | | | Email Address Redacted | Email |
| Georgina Smith | | | Email Address Redacted | Email |
| Georginagam Pham | | | Email Address Redacted | Email |
| Georgine Petz | | | Email Address Redacted | Email |
| Georgios Anastasopoulos | | | Email Address Redacted | Email |
| Georgios G Georgopoulos Ra Architect | | | Email Address Redacted | Email |
| Georgios Kontaxis | | | Email Address Redacted | Email |
| Georgios Tagaras | | | Email Address Redacted | Email |
| Georgios Vailakakis Jr | | | Email Address Redacted | Email |
| Georgitt Chaliouit | | | Email Address Redacted | Email |
| Georgiy Andriychuk | | | Email Address Redacted | Email |
| Georgiy Davydov | | | Email Address Redacted | Email |
| Georgiy Kharchenko | | | Email Address Redacted | Email |
| Georgiy Kharchenko | | | Email Address Redacted | Email |
| Georgiy Mudryak | | | Email Address Redacted | Email |
| Georgiy Svetlenko | | | Email Address Redacted | Email |
| Georgiy Tyapko | | | Email Address Redacted | Email |
| Georgos Georges | | | Email Address Redacted | Email |
| Georg'S Exotic Plants | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Georgy Valtchev | | Email Address Redacted | Email |
| Georgys Fashion Design | | Email Address Redacted | Email |
| Georgys Fashion Design Inc | | Email Address Redacted | Email |
| Georjean Moore | | Email Address Redacted | Email |
| Geornae Graham | | Email Address Redacted | Email |
| Georney Hair Studio | | Email Address Redacted | Email |
| Georvetta Anderson | | Email Address Redacted | Email |
| Georwin Chang | | Email Address Redacted | Email |
| Geo'S Pool & Pub, Inc | | Email Address Redacted | Email |
| Geo'S Window Cleaning | | Email Address Redacted | Email |
| Geosits Construction Inc. | | Email Address Redacted | Email |
| Geosurv, Inc. | | Email Address Redacted | Email |
| Geotra Sources Inc | | Email Address Redacted | Email |
| Geotrack Technologies, Inc. | | Email Address Redacted | Email |
| Geourvon Sears | | Email Address Redacted | Email |
| Geovani Cornejo | | Email Address Redacted | Email |
| Geovann Gonzalez | | Email Address Redacted | Email |
| Geovanna Ortega | | Email Address Redacted | Email |
| Geovanni Cellular, | | Email Address Redacted | Email |
| Geovanni Delacruz | | Email Address Redacted | Email |
| Geovanni Espinal | | Email Address Redacted | Email |
| Geovanni Pena | | Email Address Redacted | Email |
| Geovanni Perez | | Email Address Redacted | Email |
| Geovanny Bueno | | Email Address Redacted | Email |
| Geovanny Coto | | Email Address Redacted | Email |
| Geovanny Delgado | | Email Address Redacted | Email |
| Geovany Thebaud | | Email Address Redacted | Email |
| Geovany'S Landscaping Inc | | Email Address Redacted | Email |
| Geovanys Pena Pedroso | | Email Address Redacted | Email |
| Geozoning Inc | | Email Address Redacted | Email |
| Gephtherson Louissaint | | Email Address Redacted | Email |
| Geppina Scrigna | | Email Address Redacted | Email |
| Gerace & Associates, Inc. | | Email Address Redacted | Email |
| Geral Aguila Marichal | | Email Address Redacted | Email |
| Gerald A Eckstein | | Email Address Redacted | Email |
| Gerald A Young | | Email Address Redacted | Email |
| Gerald A. Adler P.C. | | Email Address Redacted | Email |
| Gerald A. Benda | | Email Address Redacted | Email |
| Gerald A. Miller, P.C. | | Email Address Redacted | Email |
| Gerald Adair | | Email Address Redacted | Email |
| Gerald Adelman | | Email Address Redacted | Email |
| Gerald Alexander | | Email Address Redacted | Email |
| Gerald Altenor | | Email Address Redacted | Email |
| Gerald Amoakuh | | Email Address Redacted | Email |
| Gerald Anderson | | Email Address Redacted | Email |
| Gerald Anekwe | | Email Address Redacted | Email |
| Gerald Archambault | | Email Address Redacted | Email |
| Gerald Archer | | Email Address Redacted | Email |
| Gerald Aronberg | | Email Address Redacted | Email |
| Gerald Arsenault | | Email Address Redacted | Email |
| Gerald Balthazar | | Email Address Redacted | Email |
| Gerald Bayer | | Email Address Redacted | Email |
| Gerald Beauton | | Email Address Redacted | Email |
| Gerald Belcher | | Email Address Redacted | Email |
| Gerald Belle | | Email Address Redacted | Email |
| Gerald Bench | | Email Address Redacted | Email |
| Gerald Bertekap | | Email Address Redacted | Email |
| Gerald Bethel | | Email Address Redacted | Email |
| Gerald Boateng LLC. | | Email Address Redacted | Email |
| Gerald Bobo | | Email Address Redacted | Email |
| Gerald Booker | | Email Address Redacted | Email |
| Gerald Boschert | | Email Address Redacted | Email |
| Gerald Brady | | Email Address Redacted | Email |
| Gerald Brooks | | Email Address Redacted | Email |
| Gerald Brown | | Email Address Redacted | Email |
| Gerald Brown | | Email Address Redacted | Email |
| Gerald Butler | | Email Address Redacted | Email |
| Gerald C Jarmusik | | Email Address Redacted | Email |
| Gerald Cagiano | | Email Address Redacted | Email |
| Gerald Cambor | | Email Address Redacted | Email |
| Gerald Campanella | | Email Address Redacted | Email |
| Gerald Cass | | Email Address Redacted | Email |
| Gerald Charles | | Email Address Redacted | Email |
| Gerald Childers | | Email Address Redacted | Email |
| Gerald Childress | | Email Address Redacted | Email |
| Gerald Cipolla | | Email Address Redacted | Email |
| Gerald Clarke | | Email Address Redacted | Email |
| Gerald Coakley | | Email Address Redacted | Email |
| Gerald Coates | | Email Address Redacted | Email |
| Gerald Cobabe | | Email Address Redacted | Email |
| Gerald Coleman | | Email Address Redacted | Email |
| Gerald Congdon | | Email Address Redacted | Email |
| Gerald Consigliere | | Email Address Redacted | Email |
| Gerald Corder | | Email Address Redacted | Email |
| Gerald Covarrubias | | Email Address Redacted | Email |
| Gerald Creamer | | Email Address Redacted | Email |
| Gerald Crimmins | | Email Address Redacted | Email |
| Gerald Cross | | Email Address Redacted | Email |
| Gerald Cunningham | | Email Address Redacted | Email |
| Gerald Cyr | | Email Address Redacted | Email |
| Gerald Daugherty | | Email Address Redacted | Email |
| Gerald Daup | | Email Address Redacted | Email |
| Gerald Dehondt | | Email Address Redacted | Email |
| Gerald Delue | | Email Address Redacted | Email |
| Gerald Dempsey | | Email Address Redacted | Email |
| Gerald Desmul | | Email Address Redacted | Email |
| Gerald Dessureau | | Email Address Redacted | Email |
| Gerald Dexter | | Email Address Redacted | Email |
| Gerald Dickson | | Email Address Redacted | Email |
| Gerald Dillmann | | Email Address Redacted | Email |
| Gerald Donahoe | | Email Address Redacted | Email |
| Gerald Doumite | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Gerald Dunbar | | Email Address Redacted | Email |
| Gerald Dupont | | Email Address Redacted | Email |
| Gerald E Bourque | | Email Address Redacted | Email |
| Gerald E Marcinak | | Email Address Redacted | Email |
| Gerald Eggert | | Email Address Redacted | Email |
| Gerald Eheduru | | Email Address Redacted | Email |
| Gerald Engle | | Email Address Redacted | Email |
| Gerald Evans | | Email Address Redacted | Email |
| Gerald F Flanery | | Email Address Redacted | Email |
| Gerald Feke | | Email Address Redacted | Email |
| Gerald Felts | | Email Address Redacted | Email |
| Gerald Forman | | Email Address Redacted | Email |
| Gerald Frank | | Email Address Redacted | Email |
| Gerald Frazier | | Email Address Redacted | Email |
| Gerald Frazier | | Email Address Redacted | Email |
| Gerald G Fulton | | Email Address Redacted | Email |
| Gerald Gafford | | Email Address Redacted | Email |
| Gerald Gailliard | | Email Address Redacted | Email |
| Gerald Galazin | | Email Address Redacted | Email |
| Gerald Gasser | | Email Address Redacted | Email |
| Gerald Glanzmann | | Email Address Redacted | Email |
| Gerald Gonzales | | Email Address Redacted | Email |
| Gerald Gonzales | | Email Address Redacted | Email |
| Gerald Gorbett | | Email Address Redacted | Email |
| Gerald Gore | | Email Address Redacted | Email |
| Gerald Gorman Md, Facep | | Email Address Redacted | Email |
| Gerald Govan | | Email Address Redacted | Email |
| Gerald Griffith | | Email Address Redacted | Email |
| Gerald Griffith | | Email Address Redacted | Email |
| Gerald Griffith | | Email Address Redacted | Email |
| Gerald Grimes | | Email Address Redacted | Email |
| Gerald Groh | | Email Address Redacted | Email |
| Gerald Grossnickle | | Email Address Redacted | Email |
| Gerald Hamel | | Email Address Redacted | Email |
| Gerald Hanson Jr | | Email Address Redacted | Email |
| Gerald Harris | | Email Address Redacted | Email |
| Gerald Hatkoff | | Email Address Redacted | Email |
| Gerald Haynes | | Email Address Redacted | Email |
| Gerald Heide | | Email Address Redacted | Email |
| Gerald Hennessey | | Email Address Redacted | Email |
| Gerald Henrichsen | | Email Address Redacted | Email |
| Gerald Henrichsen | | Email Address Redacted | Email |
| Gerald Holguin | | Email Address Redacted | Email |
| Gerald Holmes | | Email Address Redacted | Email |
| Gerald Hoyt | | Email Address Redacted | Email |
| Gerald Hufnell | | Email Address Redacted | Email |
| Gerald Hull | | Email Address Redacted | Email |
| Gerald Ismailov | | Email Address Redacted | Email |
| Gerald J Janosko | | Email Address Redacted | Email |
| Gerald J. Broderick | | Email Address Redacted | Email |
| Gerald J. Downey, Inc | | Email Address Redacted | Email |
| Gerald Jack | | Email Address Redacted | Email |
| Gerald Janosko LLC | | Email Address Redacted | Email |
| Gerald Janssen | | Email Address Redacted | Email |
| Gerald Janssen Photography | | Email Address Redacted | Email |
| Gerald Johnson | | Email Address Redacted | Email |
| Gerald Johnson | | Email Address Redacted | Email |
| Gerald Johnson | | Email Address Redacted | Email |
| Gerald Jones | | Email Address Redacted | Email |
| Gerald Kane | | Email Address Redacted | Email |
| Gerald Kanigowski | | Email Address Redacted | Email |
| Gerald Karp | | Email Address Redacted | Email |
| Gerald Kato | | Email Address Redacted | Email |
| Gerald Katz | | Email Address Redacted | Email |
| Gerald Kauffman | | Email Address Redacted | Email |
| Gerald Kenneth Stephens | | Email Address Redacted | Email |
| Gerald Kent | | Email Address Redacted | Email |
| Gerald Kevin Smith | | Email Address Redacted | Email |
| Gerald Kim | | Email Address Redacted | Email |
| Gerald King Jr | | Email Address Redacted | Email |
| Gerald Kinion | | Email Address Redacted | Email |
| Gerald Kinne | | Email Address Redacted | Email |
| Gerald Kirkland | | Email Address Redacted | Email |
| Gerald Klapper | | Email Address Redacted | Email |
| Gerald Klein | | Email Address Redacted | Email |
| Gerald Klinger | | Email Address Redacted | Email |
| Gerald Klinger | | Email Address Redacted | Email |
| Gerald Kubiak | | Email Address Redacted | Email |
| Gerald L. Maize, Dds, Pa | | Email Address Redacted | Email |
| Gerald Lange | | Email Address Redacted | Email |
| Gerald Lecompte | | Email Address Redacted | Email |
| Gerald Leventhal Md | | Email Address Redacted | Email |
| Gerald Lewis | | Email Address Redacted | Email |
| Gerald Lewis | | Email Address Redacted | Email |
| Gerald Loces | | Email Address Redacted | Email |
| Gerald Lomack | | Email Address Redacted | Email |
| Gerald Lonzo | | Email Address Redacted | Email |
| Gerald Lyons | | Email Address Redacted | Email |
| Gerald Macaluso | | Email Address Redacted | Email |
| Gerald Malone | | Email Address Redacted | Email |
| Gerald Mancini | | Email Address Redacted | Email |
| Gerald Marleau | | Email Address Redacted | Email |
| Gerald Martin | | Email Address Redacted | Email |
| Gerald Martinez | | Email Address Redacted | Email |
| Gerald Mcveigh | | Email Address Redacted | Email |
| Gerald Miezin | | Email Address Redacted | Email |
| Gerald Minissale | | Email Address Redacted | Email |
| Gerald Morgan | | Email Address Redacted | Email |
| Gerald Muela | | Email Address Redacted | Email |
| Gerald Murray | | Email Address Redacted | Email |
| Gerald Nevins | | Email Address Redacted | Email |
| Gerald Nicoll | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Gerald Niederwieser Inc. | | Email Address Redacted | Email |
| Gerald Nkanh | | Email Address Redacted | Email |
| Gerald Nolan | | Email Address Redacted | Email |
| Gerald Nolan | | Email Address Redacted | Email |
| Gerald Novak | | Email Address Redacted | Email |
| Gerald Nugent | | Email Address Redacted | Email |
| Gerald Oestreich | | Email Address Redacted | Email |
| Gerald Pak | | Email Address Redacted | Email |
| Gerald Parham | | Email Address Redacted | Email |
| Gerald Peck | | Email Address Redacted | Email |
| Gerald Pepper | | Email Address Redacted | Email |
| Gerald Petrole | | Email Address Redacted | Email |
| Gerald Pfeiffer Ii Handyman | | Email Address Redacted | Email |
| Gerald Phillips | | Email Address Redacted | Email |
| Gerald Phillips | | Email Address Redacted | Email |
| Gerald Pickett | | Email Address Redacted | Email |
| Gerald Pierre | | Email Address Redacted | Email |
| Gerald Plambeck | | Email Address Redacted | Email |
| Gerald Plazas | | Email Address Redacted | Email |
| Gerald Poncin | | Email Address Redacted | Email |
| Gerald Portnoy | | Email Address Redacted | Email |
| Gerald Potoka | | Email Address Redacted | Email |
| Gerald Prescott | | Email Address Redacted | Email |
| Gerald Profeta | | Email Address Redacted | Email |
| Gerald Prokaski | | Email Address Redacted | Email |
| Gerald Puk | | Email Address Redacted | Email |
| Gerald R. Woodard D.O., P.A. | | Email Address Redacted | Email |
| Gerald Raines | | Email Address Redacted | Email |
| Gerald Renfort | | Email Address Redacted | Email |
| Gerald Rhoden | | Email Address Redacted | Email |
| Gerald Rigby | | Email Address Redacted | Email |
| Gerald Rigo | | Email Address Redacted | Email |
| Gerald Roofing, | | Email Address Redacted | Email |
| Gerald Ropert | | Email Address Redacted | Email |
| Gerald Rotonda | | Email Address Redacted | Email |
| Gerald Rottman | | Email Address Redacted | Email |
| Gerald Rucker | | Email Address Redacted | Email |
| Gerald Sanchez | | Email Address Redacted | Email |
| Gerald Sanders | | Email Address Redacted | Email |
| Gerald Sarmiento | | Email Address Redacted | Email |
| Gerald Scavo | | Email Address Redacted | Email |
| Gerald Scholtes | | Email Address Redacted | Email |
| Gerald Scholtes | | Email Address Redacted | Email |
| Gerald Searfoss | | Email Address Redacted | Email |
| Gerald Septimus | | Email Address Redacted | Email |
| Gerald Sherrer | | Email Address Redacted | Email |
| Gerald Shockley | | Email Address Redacted | Email |
| Gerald Shulman | | Email Address Redacted | Email |
| Gerald Shvartsman | | Email Address Redacted | Email |
| Gerald Sisson | | Email Address Redacted | Email |
| Gerald Smith | | Email Address Redacted | Email |
| Gerald Soto | | Email Address Redacted | Email |
| Gerald Sprattling | | Email Address Redacted | Email |
| Gerald Stevers | | Email Address Redacted | Email |
| Gerald Stith | | Email Address Redacted | Email |
| Gerald Stodola | | Email Address Redacted | Email |
| Gerald Stout | | Email Address Redacted | Email |
| Gerald Straughn | | Email Address Redacted | Email |
| Gerald Straw | | Email Address Redacted | Email |
| Gerald Stulberg | | Email Address Redacted | Email |
| Gerald Surico | | Email Address Redacted | Email |
| Gerald Sweet, Ph.D. | | Email Address Redacted | Email |
| Gerald T Wigginton | | Email Address Redacted | Email |
| Gerald Tam | | Email Address Redacted | Email |
| Gerald Taylor | | Email Address Redacted | Email |
| Gerald Taylor | | Email Address Redacted | Email |
| Gerald Taylor | | Email Address Redacted | Email |
| Gerald Thibeau | | Email Address Redacted | Email |
| Gerald Tiberis | | Email Address Redacted | Email |
| Gerald Tinsley | | Email Address Redacted | Email |
| Gerald Vanneste | | Email Address Redacted | Email |
| Gerald Vanorden | | Email Address Redacted | Email |
| Gerald Vetack | | Email Address Redacted | Email |
| Gerald Vinci | | Email Address Redacted | Email |
| Gerald W Torgesen Jr Dpm Pc | | Email Address Redacted | Email |
| Gerald W Ware | | Email Address Redacted | Email |
| Gerald W. Huff Jr. | | Email Address Redacted | Email |
| Gerald Waite | | Email Address Redacted | Email |
| Gerald Waldenberger | | Email Address Redacted | Email |
| Gerald Waldenberger | | Email Address Redacted | Email |
| Gerald Ward | | Email Address Redacted | Email |
| Gerald Washington | | Email Address Redacted | Email |
| Gerald Watkins | | Email Address Redacted | Email |
| Gerald Weiner | | Email Address Redacted | Email |
| Gerald Whitaker | | Email Address Redacted | Email |
| Gerald Whittington | | Email Address Redacted | Email |
| Gerald Wilhite | | Email Address Redacted | Email |
| Gerald Wilkins | | Email Address Redacted | Email |
| Gerald Willard | | Email Address Redacted | Email |
| Gerald Williams | | Email Address Redacted | Email |
| Gerald Williams | | Email Address Redacted | Email |
| Gerald Williams Jr | | Email Address Redacted | Email |
| Gerald Wilson | | Email Address Redacted | Email |
| Gerald Wilson | | Email Address Redacted | Email |
| Gerald Wilson | | Email Address Redacted | Email |
| Gerald Wilson | | Email Address Redacted | Email |
| Gerald Wilson | | Email Address Redacted | Email |
| Gerald Woldhagen | | Email Address Redacted | Email |
| Gerald Worcester | | Email Address Redacted | Email |
| Gerald Wynne | | Email Address Redacted | Email |
| Gerald Young Shoe Shine Concession | | Email Address Redacted | Email |
| Gerald Zidak | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Gerald Znosko | | Email Address Redacted | Email |
| Geralda Francillon | | Email Address Redacted | Email |
| Geralda Pigeot | | Email Address Redacted | Email |
| Geraldin Baking Company Corp | | Email Address Redacted | Email |
| Geraldin E Lorenzo | | Email Address Redacted | Email |
| Geraldin Soriano | | Email Address Redacted | Email |
| Geraldine Adaya | | Email Address Redacted | Email |
| Geraldine Beck | | Email Address Redacted | Email |
| Geraldine Bennett | | Email Address Redacted | Email |
| Geraldine Blanco | | Email Address Redacted | Email |
| Geraldine Bryant | | Email Address Redacted | Email |
| Geraldine Butler | | Email Address Redacted | Email |
| Geraldine Camp | | Email Address Redacted | Email |
| Geraldine Carezis | | Email Address Redacted | Email |
| Geraldine Cohen | | Email Address Redacted | Email |
| Geraldine D Williams | | Email Address Redacted | Email |
| Geraldine Damone | | Email Address Redacted | Email |
| Geraldine Dillon | | Email Address Redacted | Email |
| Geraldine Dimapanat | | Email Address Redacted | Email |
| Geraldine Eloizin | | Email Address Redacted | Email |
| Geraldine Franco | | Email Address Redacted | Email |
| Geraldine Gatehouse | | Email Address Redacted | Email |
| Geraldine Grennan | | Email Address Redacted | Email |
| Geraldine Harris | | Email Address Redacted | Email |
| Geraldine Harris | | Email Address Redacted | Email |
| Geraldine Hunter | | Email Address Redacted | Email |
| Geraldine Jean-Baptiste | | Email Address Redacted | Email |
| Geraldine Jessop Magalnick | | Email Address Redacted | Email |
| Geraldine Lim | | Email Address Redacted | Email |
| Geraldine Pendleton | | Email Address Redacted | Email |
| Geraldine Pritchard | | Email Address Redacted | Email |
| Geraldine Robinson | | Email Address Redacted | Email |
| Geraldine Rodgers | | Email Address Redacted | Email |
| Geraldine Ruiz | | Email Address Redacted | Email |
| Geraldine Sagmit | | Email Address Redacted | Email |
| Geraldine Smeltz | | Email Address Redacted | Email |
| Geraldine Stewart | | Email Address Redacted | Email |
| Geraldine Thomas | | Email Address Redacted | Email |
| Geraldine Titus | | Email Address Redacted | Email |
| Geraldine Trupia | | Email Address Redacted | Email |
| Geraldine Watson | | Email Address Redacted | Email |
| Geraldine Wesby | | Email Address Redacted | Email |
| Geraldinne Fonseca | | Email Address Redacted | Email |
| Geraldo Andrade | | Email Address Redacted | Email |
| Geraldo Avila | | Email Address Redacted | Email |
| Geraldo Brito | | Email Address Redacted | Email |
| Geraldo Howard | | Email Address Redacted | Email |
| Geralds Home Improvement | | Email Address Redacted | Email |
| Geralds Team Services LLC | | Email Address Redacted | Email |
| Geraldy Valcin | | Email Address Redacted | Email |
| Geraluz LLC | | Email Address Redacted | Email |
| Geralyn Bristol | | Email Address Redacted | Email |
| Geralyn Kinney | | Email Address Redacted | Email |
| Geralyn Kruger Acupuncture | | Email Address Redacted | Email |
| Geralyn Mcphail | | Email Address Redacted | Email |
| Geran Consultant LLC | | Email Address Redacted | Email |
| Gerard Abbey | | Email Address Redacted | Email |
| Gerard Allain | | Email Address Redacted | Email |
| Gerard Alton Corp | | Email Address Redacted | Email |
| Gerard Arrigale | | Email Address Redacted | Email |
| Gerard Balian | | Email Address Redacted | Email |
| Gerard Beauchamp | | Email Address Redacted | Email |
| Gerard Bennett | | Email Address Redacted | Email |
| Gerard Birdlow | | Email Address Redacted | Email |
| Gerard Boucher | | Email Address Redacted | Email |
| Gerard Boucher | | Email Address Redacted | Email |
| Gerard Brandly | | Email Address Redacted | Email |
| Gerard Brice | | Email Address Redacted | Email |
| Gerard Brown | | Email Address Redacted | Email |
| Gerard Brown | | Email Address Redacted | Email |
| Gerard Camelo | | Email Address Redacted | Email |
| Gerard Chandler | | Email Address Redacted | Email |
| Gerard Cohen | | Email Address Redacted | Email |
| Gerard Conforti | | Email Address Redacted | Email |
| Gerard Cunningham | | Email Address Redacted | Email |
| Gerard D Vilsaint Jr | | Email Address Redacted | Email |
| Gerard Dejoseph | | Email Address Redacted | Email |
| Gerard Digiovanni | | Email Address Redacted | Email |
| Gerard Dumatol | | Email Address Redacted | Email |
| Gerard Durning | | Email Address Redacted | Email |
| Gerard F Januszewski | | Email Address Redacted | Email |
| Gerard F Logan | | Email Address Redacted | Email |
| Gerard Farris | | Email Address Redacted | Email |
| Gerard Ferrell | | Email Address Redacted | Email |
| Gerard Ferro | | Email Address Redacted | Email |
| Gerard Francois | | Email Address Redacted | Email |
| Gerard Garcia | | Email Address Redacted | Email |
| Gerard Germaine | | Email Address Redacted | Email |
| Gerard Gingras | | Email Address Redacted | Email |
| Gerard Gingras | | Email Address Redacted | Email |
| Gerard Graves | | Email Address Redacted | Email |
| Gerard Greenidge | | Email Address Redacted | Email |
| Gerard J. Garno Plc | | Email Address Redacted | Email |
| Gerard Jacob | | Email Address Redacted | Email |
| Gerard Jankaitis | | Email Address Redacted | Email |
| Gerard Johnson | | Email Address Redacted | Email |
| Gerard Kelley | | Email Address Redacted | Email |
| Gerard Kelly | | Email Address Redacted | Email |
| Gerard Kennedy | | Email Address Redacted | Email |
| Gerard Krug | | Email Address Redacted | Email |
| Gerard Lacroix | | Email Address Redacted | Email |
| Gerard Lalwani | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Gerard Lampiasi | | Email Address Redacted | Email |
| Gerard Leblanc | | Email Address Redacted | Email |
| Gerard Lefebvre | | Email Address Redacted | Email |
| Gerard Lewis | | Email Address Redacted | Email |
| Gerard Magilton | | Email Address Redacted | Email |
| Gerard Martin, Md LLC | | Email Address Redacted | Email |
| Gerard May | | Email Address Redacted | Email |
| Gerard Moriarty | | Email Address Redacted | Email |
| Gerard Mullally | | Email Address Redacted | Email |
| Gerard Napolitano | | Email Address Redacted | Email |
| Gerard Nizich | | Email Address Redacted | Email |
| Gerard P Luciano | | Email Address Redacted | Email |
| Gerard Pasantes | | Email Address Redacted | Email |
| Gerard Pilgrim | | Email Address Redacted | Email |
| Gerard Price | | Email Address Redacted | Email |
| Gerard Ramos | | Email Address Redacted | Email |
| Gerard Ribeiro | | Email Address Redacted | Email |
| Gerard Santos | | Email Address Redacted | Email |
| Gerard Scannell | | Email Address Redacted | Email |
| Gerard Smith | | Email Address Redacted | Email |
| Gerard Smith | | Email Address Redacted | Email |
| Gerard Tarte | | Email Address Redacted | Email |
| Gerard Taylor Business Development | | Email Address Redacted | Email |
| Gerard Thornton | | Email Address Redacted | Email |
| Gerard Tumolo | | Email Address Redacted | Email |
| Gerard Tumolo | | Email Address Redacted | Email |
| Gerard Wasselle Dmd LLC | | Email Address Redacted | Email |
| Gerard Wilder | | Email Address Redacted | Email |
| Gerard Williams | | Email Address Redacted | Email |
| Gerardo A Rodriguez Zayden | | Email Address Redacted | Email |
| Gerardo A Salazar | | Email Address Redacted | Email |
| Gerardo Aceves | | Email Address Redacted | Email |
| Gerardo Aceves | | Email Address Redacted | Email |
| Gerardo Aguilar Medina | | Email Address Redacted | Email |
| Gerardo Aguilera | | Email Address Redacted | Email |
| Gerardo Aguirre | | Email Address Redacted | Email |
| Gerardo Alfaro | | Email Address Redacted | Email |
| Gerardo Alvarez | | Email Address Redacted | Email |
| Gerardo Alvarez Arellano | | Email Address Redacted | Email |
| Gerardo Amarillas | | Email Address Redacted | Email |
| Gerardo Anaya | | Email Address Redacted | Email |
| Gerardo Arredondo | | Email Address Redacted | Email |
| Gerardo Barrera | | Email Address Redacted | Email |
| Gerardo Barrera | | Email Address Redacted | Email |
| Gerardo Barreto Castillo | | Email Address Redacted | Email |
| Gerardo Batista | | Email Address Redacted | Email |
| Gerardo Bermea | | Email Address Redacted | Email |
| Gerardo Bermudez | | Email Address Redacted | Email |
| Gerardo Briseno | | Email Address Redacted | Email |
| Gerardo Carrasco | | Email Address Redacted | Email |
| Gerardo Carrizal | | Email Address Redacted | Email |
| Gerardo Casillas | | Email Address Redacted | Email |
| Gerardo Chavarria | | Email Address Redacted | Email |
| Gerardo Chavez | | Email Address Redacted | Email |
| Gerardo Chavez | | Email Address Redacted | Email |
| Gerardo Contreras | | Email Address Redacted | Email |
| Gerardo Cordero Ortega | | Email Address Redacted | Email |
| Gerardo Cortez | | Email Address Redacted | Email |
| Gerardo Cruz Rosales | | Email Address Redacted | Email |
| Gerardo De Avila | | Email Address Redacted | Email |
| Gerardo Dean | | Email Address Redacted | Email |
| Gerardo Demoss | | Email Address Redacted | Email |
| Gerardo Di Loreto | | Email Address Redacted | Email |
| Gerardo Diaz | | Email Address Redacted | Email |
| Gerardo Dimura | | Email Address Redacted | Email |
| Gerardo Dominguez | | Email Address Redacted | Email |
| Gerardo Duenas | | Email Address Redacted | Email |
| Gerardo Duenas | | Email Address Redacted | Email |
| Gerardo E Garza | | Email Address Redacted | Email |
| Gerardo Espinoza | | Email Address Redacted | Email |
| Gerardo Farinez | | Email Address Redacted | Email |
| Gerardo Figueroa Martinez | | Email Address Redacted | Email |
| Gerardo Flowers LLC | | Email Address Redacted | Email |
| Gerardo Garcia | | Email Address Redacted | Email |
| Gerardo Garcia | | Email Address Redacted | Email |
| Gerardo Gomez | | Email Address Redacted | Email |
| Gerardo Gonzalez | | Email Address Redacted | Email |
| Gerardo Gonzalez Upholstry LLC | | Email Address Redacted | Email |
| Gerardo Grovas | | Email Address Redacted | Email |
| Gerardo Guzman | | Email Address Redacted | Email |
| Gerardo Hernandez | | Email Address Redacted | Email |
| Gerardo Hernandez | | Email Address Redacted | Email |
| Gerardo Laster | | Email Address Redacted | Email |
| Gerardo Leon | | Email Address Redacted | Email |
| Gerardo Llamas | | Email Address Redacted | Email |
| Gerardo Lopez | | Email Address Redacted | Email |
| Gerardo Lopez | | Email Address Redacted | Email |
| Gerardo Lugo | | Email Address Redacted | Email |
| Gerardo Luna | | Email Address Redacted | Email |
| Gerardo M Chavez Gonzalez | | Email Address Redacted | Email |
| Gerardo Malangone | | Email Address Redacted | Email |
| Gerardo Maristela | | Email Address Redacted | Email |
| Gerardo Maroto | | Email Address Redacted | Email |
| Gerardo Martinez | | Email Address Redacted | Email |
| Gerardo Martinez | | Email Address Redacted | Email |
| Gerardo Martinez | | Email Address Redacted | Email |
| Gerardo Martinez | | Email Address Redacted | Email |
| Gerardo Martinez | | Email Address Redacted | Email |
| Gerardo Medina | | Email Address Redacted | Email |
| Gerardo Melero | | Email Address Redacted | Email |
| Gerardo Michalowitz | | Email Address Redacted | Email |
| Gerardo Montes | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Gerardo Mora | | | Email Address Redacted | Email |
| Gerardo Morales | | | Email Address Redacted | Email |
| Gerardo Morales | | | Email Address Redacted | Email |
| Gerardo Mourin | | | Email Address Redacted | Email |
| Gerardo Munoz | | | Email Address Redacted | Email |
| Gerardo Ortiz | | | Email Address Redacted | Email |
| Gerardo Ortiz | | | Email Address Redacted | Email |
| Gerardo Palacios | | | Email Address Redacted | Email |
| Gerardo Pena | | | Email Address Redacted | Email |
| Gerardo Pena | | | Email Address Redacted | Email |
| Gerardo Perez | | | Email Address Redacted | Email |
| Gerardo Perez Espindola | | | Email Address Redacted | Email |
| Gerardo Piedra | | | Email Address Redacted | Email |
| Gerardo Puig | | | Email Address Redacted | Email |
| Gerardo Quinones | | | Email Address Redacted | Email |
| Gerardo Ramirez | | | Email Address Redacted | Email |
| Gerardo Ramirez | | | Email Address Redacted | Email |
| Gerardo Ramis | | | Email Address Redacted | Email |
| Gerardo Razo | | | Email Address Redacted | Email |
| Gerardo Reyes | | | Email Address Redacted | Email |
| Gerardo Reyes | | | Email Address Redacted | Email |
| Gerardo Rios | | | Email Address Redacted | Email |
| Gerardo Rios | | | Email Address Redacted | Email |
| Gerardo Rondon | | | Email Address Redacted | Email |
| Gerardo Ruiz | | | Email Address Redacted | Email |
| Gerardo Ruiz | | | Email Address Redacted | Email |
| Gerardo Ruiz | | | Email Address Redacted | Email |
| Gerardo Salazar | | | Email Address Redacted | Email |
| Gerardo Sanchez | | | Email Address Redacted | Email |
| Gerardo Sanchez | | | Email Address Redacted | Email |
| Gerardo Santana Minaya | | | Email Address Redacted | Email |
| Gerardo Solorzano | | | Email Address Redacted | Email |
| Gerardo Soto | | | Email Address Redacted | Email |
| Gerardo Tagliaferro | | | Email Address Redacted | Email |
| Gerardo Torres | | | Email Address Redacted | Email |
| Gerardo Ulled | | | Email Address Redacted | Email |
| Gerardo Valdez | | | Email Address Redacted | Email |
| Gerardo Vital | | | Email Address Redacted | Email |
| Gerardo Yepez | | | Email Address Redacted | Email |
| Gerardo Zarate Tristan | | | Email Address Redacted | Email |
| Gerardos Recycling Inc | | | Email Address Redacted | Email |
| Gerards 5 Star Cleaning, LLC | | | Email Address Redacted | Email |
| Gerasim Hovhannisyan | | | Email Address Redacted | Email |
| Gerassimos Alexatos | | | Email Address Redacted | Email |
| Gerber Chiropractic | | | Email Address Redacted | Email |
| Gerber Henriquez | | | Email Address Redacted | Email |
| Gerbria Smith | | | Email Address Redacted | Email |
| Gerd Heidinger | | | Email Address Redacted | Email |
| Gerd Schwarzenberg | | | Email Address Redacted | Email |
| Gerda Destine | | | Email Address Redacted | Email |
| Gere L. Beason | | | Email Address Redacted | Email |
| Gerecke Electrical | | | Email Address Redacted | Email |
| Gered Bowman | | | Email Address Redacted | Email |
| Gerek Allen | | | Email Address Redacted | Email |
| Gerelt LLC | | | Email Address Redacted | Email |
| Gereltchimeg Dashdorj | | | Email Address Redacted | Email |
| Geremy Cloyd | | | Email Address Redacted | Email |
| Geremy Mori | | | Email Address Redacted | Email |
| Gerentum | | | Email Address Redacted | Email |
| Gerhard Bruckner | | | Email Address Redacted | Email |
| Gerhard Bruckner | | | Email Address Redacted | Email |
| Gerhard Kraatz | | | Email Address Redacted | Email |
| Gerhard Morell | | | Email Address Redacted | Email |
| Gerhard Salmins | | | Email Address Redacted | Email |
| Gerhard Wiesinger | | | Email Address Redacted | Email |
| Gerhard Zapf | | | Email Address Redacted | Email |
| Gerhardt Poku | | | Email Address Redacted | Email |
| Geri Ben-Tov | | | Email Address Redacted | Email |
| Geri Browne Consulting | | | Email Address Redacted | Email |
| Geri Compeau | | | Email Address Redacted | Email |
| Geri Compeau | | | Email Address Redacted | Email |
| Geri Horsley | | | Email Address Redacted | Email |
| Geri Peak | | | Email Address Redacted | Email |
| Geri Psych Mentsal Health Services, LLC. | | | Email Address Redacted | Email |
| Geri Weisman | | | Email Address Redacted | Email |
| Geri Wyatt Illustration | | | Email Address Redacted | Email |
| Geriatric Dental Hygiene Services | | | Email Address Redacted | Email |
| Geriatric Health Systems Inc | | | Email Address Redacted | Email |
| Geriatric Medical Associates Pllc | | | Email Address Redacted | Email |
| Geriatric Vision Care LLC | | | Email Address Redacted | Email |
| Gericarex, Inc | | | Email Address Redacted | Email |
| Gerie Frerichs | | | Email Address Redacted | Email |
| Gerie Keh | | | Email Address Redacted | Email |
| Geriheal | | | Email Address Redacted | Email |
| Geril Day | | | Email Address Redacted | Email |
| Gerinaldo Borrego | | | Email Address Redacted | Email |
| Gerizim Hope Presbyterian Church Inc | | | Email Address Redacted | Email |
| Gerly Garrido | | | Email Address Redacted | Email |
| Gerlyn Vereen | | | Email Address Redacted | Email |
| Germ Warfare Inc | | | Email Address Redacted | Email |
| Germain Barrios | | | Email Address Redacted | Email |
| Germain Barrios | | | Email Address Redacted | Email |
| Germain Barrios | | | Email Address Redacted | Email |
| Germain Campos | | | Email Address Redacted | Email |
| Germain Joseph Tran | | | Email Address Redacted | Email |
| Germain Vinson | | | Email Address Redacted | Email |
| Germaine Chambers | | | Email Address Redacted | Email |
| Germaine Edwards Auto Body & Recovery | | | Email Address Redacted | Email |
| Germaine Henderson | | | Email Address Redacted | Email |
| Germaine Henderson | | | Email Address Redacted | Email |
| Germaine Industries LLC | | | Email Address Redacted | Email |
| Germaine Mceachern | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Germaine Randall | | Email Address Redacted | Email |
| Germaine Schweibinz | | Email Address Redacted | Email |
| Germaine Seufert | | Email Address Redacted | Email |
| Germaine Thomas | | Email Address Redacted | Email |
| Germaine Zimet | Address Redacted | | First Class Mail |
| Germaine Zimet | | Email Address Redacted | Email |
| German | | Email Address Redacted | Email |
| German A Fajardo Rufino | | Email Address Redacted | Email |
| German A Flores | | Email Address Redacted | Email |
| German Almonte | | Email Address Redacted | Email |
| German Alvarez | | Email Address Redacted | Email |
| German Aparicio | | Email Address Redacted | Email |
| German Asprilla | | Email Address Redacted | Email |
| German Auto Repairs | | Email Address Redacted | Email |
| German Auto Werks Inc | | Email Address Redacted | Email |
| German Autowerks | | Email Address Redacted | Email |
| German Bussano | | Email Address Redacted | Email |
| German Cardona | | Email Address Redacted | Email |
| German Cepeda | | Email Address Redacted | Email |
| German Cepeda | | Email Address Redacted | Email |
| German Church Atlanta | | Email Address Redacted | Email |
| German Cisneros | | Email Address Redacted | Email |
| German Connection LLC | | Email Address Redacted | Email |
| German Cortes | | Email Address Redacted | Email |
| German Cortez | | Email Address Redacted | Email |
| German De La Cruz | | Email Address Redacted | Email |
| German Demoya | | Email Address Redacted | Email |
| German Echeverry LLC | | Email Address Redacted | Email |
| German Gaitan | | Email Address Redacted | Email |
| German Girl Home Services | | Email Address Redacted | Email |
| German Gonzalez | | Email Address Redacted | Email |
| German Gutierrez | | Email Address Redacted | Email |
| German Henriquez | | Email Address Redacted | Email |
| German Hernandez | | Email Address Redacted | Email |
| German Import Service Inc | | Email Address Redacted | Email |
| German Jackson | | Email Address Redacted | Email |
| German Kitchen LLC | | Email Address Redacted | Email |
| German Kobets | | Email Address Redacted | Email |
| German Lawn Service Inc | | Email Address Redacted | Email |
| German M Torres | | Email Address Redacted | Email |
| German Marcelino | | Email Address Redacted | Email |
| German Martinez | | Email Address Redacted | Email |
| German Martinez Laureano | | Email Address Redacted | Email |
| German Melara | | Email Address Redacted | Email |
| German Munoz | | Email Address Redacted | Email |
| German Muriel | | Email Address Redacted | Email |
| German Perez Maza | | Email Address Redacted | Email |
| German Petishkin | | Email Address Redacted | Email |
| German Prince | | Email Address Redacted | Email |
| German Quintana | | Email Address Redacted | Email |
| German Ramirez | | Email Address Redacted | Email |
| German Rincon | | Email Address Redacted | Email |
| German Rodriguez | | Email Address Redacted | Email |
| German Uribe | | Email Address Redacted | Email |
| German Valdez | | Email Address Redacted | Email |
| German Village Acupuncture | | Email Address Redacted | Email |
| Germania Hotel | | Email Address Redacted | Email |
| Germanos Family Enterprises, Ltd | | Email Address Redacted | Email |
| Germantown Chiropractic Center, Inc | | Email Address Redacted | Email |
| Germantown Water Ice | | Email Address Redacted | Email |
| Germany Bennett | | Email Address Redacted | Email |
| Germayn Jaramillo | | Email Address Redacted | Email |
| Germell Taxi | | Email Address Redacted | Email |
| Germeo Farms | | Email Address Redacted | Email |
| Germie O Cariaga | | Email Address Redacted | Email |
| Germieka Carr | | Email Address Redacted | Email |
| Germiesha Green | | Email Address Redacted | Email |
| Germinal Sardinas | | Email Address Redacted | Email |
| Germond Consulting Inc. | | Email Address Redacted | Email |
| Germs Away Partners LLC | | Email Address Redacted | Email |
| Germscheid Financial | | Email Address Redacted | Email |
| Gernisha Marshall | | Email Address Redacted | Email |
| Gerome Anderson | | Email Address Redacted | Email |
| Gerome Scott | | Email Address Redacted | Email |
| Gerone Jenkins Jr. | | Email Address Redacted | Email |
| Geronimo | | Email Address Redacted | Email |
| Geronimo Landscaping | | Email Address Redacted | Email |
| Geronimo Mata | | Email Address Redacted | Email |
| Geronimos Grill, Inc | | Email Address Redacted | Email |
| Geronino International LLC | | Email Address Redacted | Email |
| Gerontianos Law Firm, P.C. | | Email Address Redacted | Email |
| Gerothia Mccullough | | Email Address Redacted | Email |
| Geroy Carroll | | Email Address Redacted | Email |
| Gerps, Inc | | Email Address Redacted | Email |
| Gerquika Wilkerson | | Email Address Redacted | Email |
| Gerradus R Sims | | Email Address Redacted | Email |
| Gerrae Simons | | Email Address Redacted | Email |
| Gerral Blackwell | | Email Address Redacted | Email |
| Gerrard & Associates, Inc. | | Email Address Redacted | Email |
| Gerreka Sanders | | Email Address Redacted | Email |
| Gerrellwildertrucking | | Email Address Redacted | Email |
| Gerren White | | Email Address Redacted | Email |
| Gerri Blair | | Email Address Redacted | Email |
| Gerri Brown | | Email Address Redacted | Email |
| Gerri Dolores Marshall | | Email Address Redacted | Email |
| Gerri Germany | | Email Address Redacted | Email |
| Gerrian Miller Bobrowsky Phd | | Email Address Redacted | Email |
| Gerrick Garrett | | Email Address Redacted | Email |
| Gerrick Phillips | | Email Address Redacted | Email |
| Gerrilynne Guidroz | | Email Address Redacted | Email |
| Gerrit Schut | | Email Address Redacted | Email |
| Gerrit Stroebel | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Gerrit Vonholt | | Email Address Redacted | Email |
| Gerrit Vonholt | | Email Address Redacted | Email |
| Gerrityandcompany Private Wealth Management | | Email Address Redacted | Email |
| Gerrod Henderson | | Email Address Redacted | Email |
| Gerrod Mcdaniel | | Email Address Redacted | Email |
| Gerron Corbett | | Email Address Redacted | Email |
| Gerron Williams | | Email Address Redacted | Email |
| Gerry Arnold Maintenance Limited Liability Company | | Email Address Redacted | Email |
| Gerry Balasta | | Email Address Redacted | Email |
| Gerry Boren | | Email Address Redacted | Email |
| Gerry Ceasor | | Email Address Redacted | Email |
| Gerry Chivers | | Email Address Redacted | Email |
| Gerry Church | | Email Address Redacted | Email |
| Gerry Church | | Email Address Redacted | Email |
| Gerry Crider | | Email Address Redacted | Email |
| Gerry Crook | | Email Address Redacted | Email |
| Gerry E Wolf (Gerald E Wolf Jr) | | Email Address Redacted | Email |
| Gerry Elizalde | | Email Address Redacted | Email |
| Gerry Farmer | | Email Address Redacted | Email |
| Gerry Ford Jr | | Email Address Redacted | Email |
| Gerry Frasso Landscaping LLC | | Email Address Redacted | Email |
| Gerry Fuller | | Email Address Redacted | Email |
| Gerry Kesselbach | | Email Address Redacted | Email |
| Gerry Wilson | | Email Address Redacted | Email |
| Gerry'S Hardware Store Inc | | Email Address Redacted | Email |
| Gershawn Jones | | Email Address Redacted | Email |
| Gersinta Payne | | Email Address Redacted | Email |
| Gerson Advisors | | Email Address Redacted | Email |
| Gerson Bispo | | Email Address Redacted | Email |
| Gerson Diaz | | Email Address Redacted | Email |
| Gerson Jeune | | Email Address Redacted | Email |
| Gerson Membreno | | Email Address Redacted | Email |
| Gerson Puga | | Email Address Redacted | Email |
| Gerson Rodriguez | | Email Address Redacted | Email |
| Gersten Pretty Flowers | | Email Address Redacted | Email |
| Gert Braiding | | Email Address Redacted | Email |
| Gert Semler | | Email Address Redacted | Email |
| Gerta Pierre Louis | | Email Address Redacted | Email |
| Gertania Boutin | | Email Address Redacted | Email |
| Gerti A Ali | | Email Address Redacted | Email |
| Gertie Breedyk | | Email Address Redacted | Email |
| Gertrude Jean Pierre | | Email Address Redacted | Email |
| Gertrud Scott & Associates, LLC | | Email Address Redacted | Email |
| Gertrude Adadevoh | | Email Address Redacted | Email |
| Gertrude Estell | | Email Address Redacted | Email |
| Gertrude Joseus | | Email Address Redacted | Email |
| Gertrude Martin Ahlstrom | | Email Address Redacted | Email |
| Gertrude Pertell | | Email Address Redacted | Email |
| Gertrude Pertell | | Email Address Redacted | Email |
| Gertrude Sofman | | Email Address Redacted | Email |
| Gertrude Uzomba | | Email Address Redacted | Email |
| Gertz Garden Center LLC | | Email Address Redacted | Email |
| Gervacio Denda Law Firm | | Email Address Redacted | Email |
| Gervacio Victor Herrera Garcia | | Email Address Redacted | Email |
| Gervais Nana | | Email Address Redacted | Email |
| Gervais Posey | | Email Address Redacted | Email |
| Gervasha Dones | | Email Address Redacted | Email |
| Gervasi & Associates, Inc. (Allstate) | | Email Address Redacted | Email |
| Gervasi Woodworking | | Email Address Redacted | Email |
| Gervasio Amato | | Email Address Redacted | Email |
| Gerver A Contreras | | Email Address Redacted | Email |
| Gervolino & Sons Construction, LLC | | Email Address Redacted | Email |
| Gervonia Robinson | | Email Address Redacted | Email |
| Gery A Flores | | Email Address Redacted | Email |
| Gery Cleaning Services LLC | | Email Address Redacted | Email |
| Gery Craig | | Email Address Redacted | Email |
| Gery Minas | | Email Address Redacted | Email |
| Gery Minas | | Email Address Redacted | Email |
| Gery Minas | | Email Address Redacted | Email |
| Geryle Rogers | | Email Address Redacted | Email |
| Gerville Phokomon | | Email Address Redacted | Email |
| Gesaint In | | Email Address Redacted | Email |
| Gesin Consulting | | Email Address Redacted | Email |
| Gesily Remigio | | Email Address Redacted | Email |
| Gesnel Charleston | | Email Address Redacted | Email |
| Gesner Constant Jr | | Email Address Redacted | Email |
| Gesner Desire | | Email Address Redacted | Email |
| Gesner Dulcio | | Email Address Redacted | Email |
| Gesner Fable | | Email Address Redacted | Email |
| Gesner Mondelas | | Email Address Redacted | Email |
| Gesnoas De Garth | | Email Address Redacted | Email |
| Gessel Limes LLC | | Email Address Redacted | Email |
| Gessy Sainvilus | | Email Address Redacted | Email |
| Gestal Therapeutic Services | | Email Address Redacted | Email |
| Gestetner & Company Inc | | Email Address Redacted | Email |
| Gestine Momplaisir | | Email Address Redacted | Email |
| Gestiona Tu Visa | | Email Address Redacted | Email |
| Get 2 Eat Food Inc | | Email Address Redacted | Email |
| Get Acquainted LLC | | Email Address Redacted | Email |
| Get An Interpreter | | Email Address Redacted | Email |
| Get Away Travel | | Email Address Redacted | Email |
| Get Beautied Salon LLC | | Email Address Redacted | Email |
| Get Bodied Fitness LLC | | Email Address Redacted | Email |
| Get Braided Now | | Email Address Redacted | Email |
| Get Busy Trucking | | Email Address Redacted | Email |
| Get Connected Wireless Ny, Inc | | Email Address Redacted | Email |
| Get Consulting Inc | | Email Address Redacted | Email |
| Get Custom Print | | Email Address Redacted | Email |
| Get Dressed, Inc. | | Email Address Redacted | Email |
| Get Er Done Transport LLC | | Email Address Redacted | Email |
| Get Fit 24 Fitness Inc | | Email Address Redacted | Email |
| Get Glammed Beauty & Variety LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Get Gorgeous By Kelly LLC | | Email Address Redacted | Email |
| Get Green Innovations, LLC | | Email Address Redacted | Email |
| Get Hung Up | | Email Address Redacted | Email |
| Get In The Wild Adventures | | Email Address Redacted | Email |
| Get In Tune | | Email Address Redacted | Email |
| Get It Dunn Fitness | | Email Address Redacted | Email |
| Get It Girl Discount Store LLC | | Email Address Redacted | Email |
| Get It Goin Gig | | Email Address Redacted | Email |
| Get It On Wheels, Inc. | | Email Address Redacted | Email |
| Get It Translated | | Email Address Redacted | Email |
| Get Lean Pro Chef LLC | | Email Address Redacted | Email |
| Get Like Me Entertainment, LLC | | Email Address Redacted | Email |
| Get Lit - Words Ignite, Inc. | | Email Address Redacted | Email |
| Get Logod | | Email Address Redacted | Email |
| Get Money Brothers | | Email Address Redacted | Email |
| Get Money Fast Money Professionals | | Email Address Redacted | Email |
| Get Money Retail | | Email Address Redacted | Email |
| Get Moving LLC | | Email Address Redacted | Email |
| Get Nellafyd Hair & Makeup Studio LLC | | Email Address Redacted | Email |
| Get Organized By Kelsey | | Email Address Redacted | Email |
| Get Paid & Not Played Tax Professionals LLC | | Email Address Redacted | Email |
| Get Real Estate LLC | | Email Address Redacted | Email |
| Get Rich Transportation LLC | | Email Address Redacted | Email |
| Get Right Movement LLC | | Email Address Redacted | Email |
| Get Right Towing & Recovery LLC | | Email Address Redacted | Email |
| Get Savvy Digital | | Email Address Redacted | Email |
| Get Seen Media Group | | Email Address Redacted | Email |
| Get Smart Accounting LLC | | Email Address Redacted | Email |
| Get Smart Rat Solutions LLP | | Email Address Redacted | Email |
| Get Smart Training | | Email Address Redacted | Email |
| Get Solutions, LLP | | Email Address Redacted | Email |
| Get Stronger Nutrition Inc | | Email Address Redacted | Email |
| Get Tech Plus LLC | | Email Address Redacted | Email |
| Get The Word Out Communications | | Email Address Redacted | Email |
| Get There Xpress | | Email Address Redacted | Email |
| Get Trimmed | | Email Address Redacted | Email |
| Get Ur Done Trucking LLC | | Email Address Redacted | Email |
| Get Well Rx Inc | | Email Address Redacted | Email |
| Get Wired | | Email Address Redacted | Email |
| Get Your Groove On Dj Entertainment | | Email Address Redacted | Email |
| Getachew Mekuria | | Email Address Redacted | Email |
| Getachew Tola | | Email Address Redacted | Email |
| Getahun Mesfin | | Email Address Redacted | Email |
| Getamesay Yeheyis | | Email Address Redacted | Email |
| Getaneh Beyene | | Email Address Redacted | Email |
| Getanehnadew | | Email Address Redacted | Email |
| Getas Exotic Leathers LLC | | Email Address Redacted | Email |
| Getaw Abera | | Email Address Redacted | Email |
| Getaway Adventures, Inc. | | Email Address Redacted | Email |
| Getaway-Travels LLC | | Email Address Redacted | Email |
| Getayveus Ealey | | Email Address Redacted | Email |
| Getbusinesstraction, Inc. | | Email Address Redacted | Email |
| Getch Foods LLC | | Email Address Redacted | Email |
| Getdown LLC | | Email Address Redacted | Email |
| Getebo Sumoro | | Email Address Redacted | Email |
| Getfitwithmtg | | Email Address Redacted | Email |
| Getfruitycafe | | Email Address Redacted | Email |
| Gethers Care LLC | | Email Address Redacted | Email |
| Gethro Geneus | | Email Address Redacted | Email |
| Gethsemane Ranch, Inc | | Email Address Redacted | Email |
| Getinet Dessie | | Email Address Redacted | Email |
| Getitmart | | Email Address Redacted | Email |
| Get'M Get'M, Inc. | | Email Address Redacted | Email |
| Getontrack Financial | | Email Address Redacted | Email |
| Getoutfitted, Inc. | | Email Address Redacted | Email |
| Getquik, Inc (Dba Gogocater) | | Email Address Redacted | Email |
| Getrude Mazodze | | Email Address Redacted | Email |
| Getsemani Cuevas | | Email Address Redacted | Email |
| Getsitdonerealestateinc | | Email Address Redacted | Email |
| Getthininthewaist | | Email Address Redacted | Email |
| Gettin Crabby | | Email Address Redacted | Email |
| Gettin Paper Daily Entertainment Incorporated | | Email Address Redacted | Email |
| Gettis Clair | | Email Address Redacted | Email |
| Gettlove | | Email Address Redacted | Email |
| Getty Transport Services | | Email Address Redacted | Email |
| Gettysburg Day Spa, LLC | | Email Address Redacted | Email |
| Getu Juhar | | Email Address Redacted | Email |
| Getu Woldemariam | | Email Address Redacted | Email |
| Getupngetfit LLC | | Email Address Redacted | Email |
| Geu Diaz Cruz Distribution | | Email Address Redacted | Email |
| Geum Hee Lee | | Email Address Redacted | Email |
| Geury Valdez | | Email Address Redacted | Email |
| Gev Architecture & Design, LLC | | Email Address Redacted | Email |
| Geva Construction Inc | | Email Address Redacted | Email |
| Geva Perry | | Email Address Redacted | Email |
| Gevair & Maysa Inc | | Email Address Redacted | Email |
| Gevan Woodke | | Email Address Redacted | Email |
| Gevanta Trosa | | Email Address Redacted | Email |
| Gevedons Auto Body & Customs, LLC | | Email Address Redacted | Email |
| Geveria Scott | | Email Address Redacted | Email |
| Gevi Dominique Brillantes | | Email Address Redacted | Email |
| Gevinni Corp | | Email Address Redacted | Email |
| Gevon Polgar | | Email Address Redacted | Email |
| Gevorg Chepchyan | | Email Address Redacted | Email |
| Gevorg Dadyan | | Email Address Redacted | Email |
| Gevorg Hovhannisyan | | Email Address Redacted | Email |
| Gevorg Kazaryan | | Email Address Redacted | Email |
| Gevorg Kazaryan | | Email Address Redacted | Email |
| Gevorg Martirosyan | | Email Address Redacted | Email |
| Gevorg Matshkalyan | | Email Address Redacted | Email |
| Gevorg Terteryan | | Email Address Redacted | Email |
| Gevorg Yanukyan | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Gevork Termkrtchyan | | Email Address Redacted | Email |
| Gevork Terteryan | | Email Address Redacted | Email |
| Gevork Torosian Trucking | | Email Address Redacted | Email |
| Geydi Gonzalez Alvarez | | Email Address Redacted | Email |
| Geysell Avendano | | Email Address Redacted | Email |
| Geysi G Morales | | Email Address Redacted | Email |
| Gezahegn Dinget | | Email Address Redacted | Email |
| Gezer Electric Inc, | | Email Address Redacted | Email |
| Gf Concrete Corporation | | Email Address Redacted | Email |
| Gf Investment Group Inc | | Email Address Redacted | Email |
| Gf Solutions, LLC | | Email Address Redacted | Email |
| Gfa Associates | | Email Address Redacted | Email |
| Gfactor Enterprises LLC | | Email Address Redacted | Email |
| G-Fam Home Health Care, LLC. | | Email Address Redacted | Email |
| Gfarmsllc | | Email Address Redacted | Email |
| Gfc3 Photography | | Email Address Redacted | Email |
| Gff Asian Store | | Email Address Redacted | Email |
| Gfi Auto Sales | | Email Address Redacted | Email |
| Gfie Jcam Production LLC | | Email Address Redacted | Email |
| Gfive Medical Consultants | | Email Address Redacted | Email |
| Gfj, Inc | | Email Address Redacted | Email |
| Gfjg Consulting Inc | | Email Address Redacted | Email |
| Gfm Accounting LLC | | Email Address Redacted | Email |
| Gfm Corp | | Email Address Redacted | Email |
| Gfo Corp | | Email Address Redacted | Email |
| Gfo Enterprise LLC | | Email Address Redacted | Email |
| Gfoodnow | | Email Address Redacted | Email |
| G-Force Express LLC, | | Email Address Redacted | Email |
| Gfp Detroit Lakes, LLC | | Email Address Redacted | Email |
| Gfq, Inc. | | Email Address Redacted | Email |
| Gfs Development Corporation | | Email Address Redacted | Email |
| Gfs Events | | Email Address Redacted | Email |
| Gfs Sales LLC | | Email Address Redacted | Email |
| Gfsh Engineering Inc | | Email Address Redacted | Email |
| Gfw Holdings, Inc. | | Email Address Redacted | Email |
| Gfy Appliance Repair | | Email Address Redacted | Email |
| Gfy Productions, LLC | | Email Address Redacted | Email |
| Gg Bed | | Email Address Redacted | Email |
| Gg Capital & Investment Corporation | | Email Address Redacted | Email |
| Gg Cle LLC | | Email Address Redacted | Email |
| Gg Construction LLC | | Email Address Redacted | Email |
| Gg Creative, Inc. | | Email Address Redacted | Email |
| Gg Dominican Doobie Limited Liability Company | | Email Address Redacted | Email |
| Gg Drywall Incorporated | | Email Address Redacted | Email |
| Gg General Contractor Inc. | | Email Address Redacted | Email |
| Gg Godwin Inc. | | Email Address Redacted | Email |
| Gg International LLC | | Email Address Redacted | Email |
| Gg Moving Services | | Email Address Redacted | Email |
| Gg Physical Therapy, Pc | | Email Address Redacted | Email |
| Gg Strategies LLC | | Email Address Redacted | Email |
| Gga Enterprises LLC | | Email Address Redacted | Email |
| Ggc Enterprises | | Email Address Redacted | Email |
| Ggc Rental Group, Inc. | | Email Address Redacted | Email |
| Gge Enterprises, LLC | | Email Address Redacted | Email |
| Ggf&D, LLC | | Email Address Redacted | Email |
| Ggg Boutique, LLC | | Email Address Redacted | Email |
| Ggg Medical Billing & Consultant Corp | | Email Address Redacted | Email |
| Ggis, Inc | | Email Address Redacted | Email |
| Ggm Glass | | Email Address Redacted | Email |
| Ggma Financial Services | | Email Address Redacted | Email |
| Ggms Remodeling Co | | Email Address Redacted | Email |
| Ggr Plumbing | | Email Address Redacted | Email |
| Ggre, LLC | | Email Address Redacted | Email |
| Ggroup Print & Packaging Specialists LLC | | Email Address Redacted | Email |
| Ggs | | Email Address Redacted | Email |
| Gg'S Bites | | Email Address Redacted | Email |
| Ggs Construction Services LLC | | Email Address Redacted | Email |
| Gg'S Hair Extensions Boutique LLC | | Email Address Redacted | Email |
| Ggs Pizzeria Inc | | Email Address Redacted | Email |
| Ggv LLC | | Email Address Redacted | Email |
| Ggwe Sports Medicine & Wellness Inc. | | Email Address Redacted | Email |
| Ggzbags&Jeans.Llc | | Email Address Redacted | Email |
| Gh Garden Wines & Liquors Inc. | | Email Address Redacted | Email |
| Gh Group | | Email Address Redacted | Email |
| Gh Painting, Inc. | | Email Address Redacted | Email |
| Gh Trading Inc | | Email Address Redacted | Email |
| Gh Transportation Inc. . | | Email Address Redacted | Email |
| Gh Trucking | | Email Address Redacted | Email |
| Gha Construction Inc | | Email Address Redacted | Email |
| Ghada Hmidan | | Email Address Redacted | Email |
| Ghada Y Afifi Md Inc | | Email Address Redacted | Email |
| Ghadder Alazza | | Email Address Redacted | Email |
| Ghadeer Majeed | | Email Address Redacted | Email |
| Ghadir Kinawy Md Inc. | | Email Address Redacted | Email |
| Ghadir Zaid | | Email Address Redacted | Email |
| Ghaith Alkhawaldeh | | Email Address Redacted | Email |
| Ghakarh Btembke | | Email Address Redacted | Email |
| Ghale &Sons LLC | | Email Address Redacted | Email |
| Ghaleb Al Hajdeib | | Email Address Redacted | Email |
| Ghaleb Hammad | | Email Address Redacted | Email |
| Ghallegher Alexandre | | Email Address Redacted | Email |
| Ghalley LLC | | Email Address Redacted | Email |
| Ghamari Barnett | | Email Address Redacted | Email |
| Ghamdan Salim | | Email Address Redacted | Email |
| Ghana Entertainment | | Email Address Redacted | Email |
| Ghana Shyam Pandey | | Email Address Redacted | Email |
| Ghandour Law LLC | | Email Address Redacted | Email |
| Ghandour Pllc | | Email Address Redacted | Email |
| Ghanem Enterprises LLC | | Email Address Redacted | Email |
| Ghani Vision LLC | | Email Address Redacted | Email |
| Ghansham Shamdasani | | Email Address Redacted | Email |
| Ghanshyam 550 Corporation | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ghanshyam Patel | | Email Address Redacted | Email |
| Ghasan Ahmad | | Email Address Redacted | Email |
| Ghasem Khobani | | Email Address Redacted | Email |
| Ghassan Ahmed | | Email Address Redacted | Email |
| Ghassan Al-Awar | | Email Address Redacted | Email |
| Ghassan Dari | | Email Address Redacted | Email |
| Ghassan E. Ashkar | | Email Address Redacted | Email |
| Ghassan Halabia | | Email Address Redacted | Email |
| Ghassan Hamdan | | Email Address Redacted | Email |
| Ghassan Hantash | | Email Address Redacted | Email |
| Ghassan Hayek | | Email Address Redacted | Email |
| Ghassan Saadi | | Email Address Redacted | Email |
| Ghassen Majid | | Email Address Redacted | Email |
| Ghatley Roofing & Construction | | Email Address Redacted | Email |
| Ghazanfar Sayyed | | Email Address Redacted | Email |
| Ghazawi Inc | | Email Address Redacted | Email |
| Ghazi Hammoude | | Email Address Redacted | Email |
| Ghazi Kashmolah | | Email Address Redacted | Email |
| Ghazi Zahereddine | | Email Address Redacted | Email |
| Ghb Distributors | | Email Address Redacted | Email |
| Ghd Enterprises Inc. | | Email Address Redacted | Email |
| Ghd Inc | | Email Address Redacted | Email |
| Ghebreamlak Fessehaye | | Email Address Redacted | Email |
| Ghebreyesus Hayele | | Email Address Redacted | Email |
| Ghee Hauling LLC | | Email Address Redacted | Email |
| Gheith Antoo | | Email Address Redacted | Email |
| Ghen Material LLC | | Email Address Redacted | Email |
| Ghent Christian Church | | Email Address Redacted | Email |
| Gheorghe Birsan | | Email Address Redacted | Email |
| Gheorghe Busuioc | | Email Address Redacted | Email |
| Gheorghe Cemis | | Email Address Redacted | Email |
| Gheorghe Cirjaliu | | Email Address Redacted | Email |
| Gheorghe Golea | | Email Address Redacted | Email |
| Gheorghe Herdean | | Email Address Redacted | Email |
| Gheorghe Meriacre | | Email Address Redacted | Email |
| Gheorghe Productions LLC | | Email Address Redacted | Email |
| Gheorghi Bezvolev | | Email Address Redacted | Email |
| Ghersi'S Cleaning Services LLC | | Email Address Redacted | Email |
| Ghersy Sencherman-Diaz | | Email Address Redacted | Email |
| Ghetto Amerika Worldwide LLC | | Email Address Redacted | Email |
| Ghex, LLC | | Email Address Redacted | Email |
| Ghezai Abraha | | Email Address Redacted | Email |
| Ghiasuddin A Sayeed | | Email Address Redacted | Email |
| Ghillemhuire Inc | | Email Address Redacted | Email |
| Ghirmai Kelati | | Email Address Redacted | Email |
| Ghirmay Asghedom | | Email Address Redacted | Email |
| Ghirmay Tsighe | | Email Address Redacted | Email |
| Ghislain B Sithio Kapya | | Email Address Redacted | Email |
| Ghislain Viau | | Email Address Redacted | Email |
| Ghislaine Fleurinor | | Email Address Redacted | Email |
| Ghl Discount Inc | | Email Address Redacted | Email |
| Ghm International, LLC | | Email Address Redacted | Email |
| Ghodfrii Cusatrom Printing | | Email Address Redacted | Email |
| Gholamreza Medali | | Email Address Redacted | Email |
| Gholamreza Yahyapour | | Email Address Redacted | Email |
| Gholamreza Yahyapour | | Email Address Redacted | Email |
| Ghost Cleaning LLC | | Email Address Redacted | Email |
| Ghost Frog Media, LLC | | Email Address Redacted | Email |
| Ghost Gallery | | Email Address Redacted | Email |
| Ghost Hunts Usa | | Email Address Redacted | Email |
| Ghost Note Audio | | Email Address Redacted | Email |
| Ghost Quarter Games LLC | | Email Address Redacted | Email |
| Ghost Rhino Marketing Inc | | Email Address Redacted | Email |
| Ghost Rhyno LLC | | Email Address Redacted | Email |
| Ghost Transport Inc | | Email Address Redacted | Email |
| Ghostface Brewing, LLC | | Email Address Redacted | Email |
| Ghostpunch Games, LLC. | | Email Address Redacted | Email |
| Ghotra & Multani, L.L.C. | | Email Address Redacted | Email |
| Ghotra International Inc. | | Email Address Redacted | Email |
| Ghotra LLC | | Email Address Redacted | Email |
| Ghotra Partners Inc. | | Email Address Redacted | Email |
| Ghouse Mohammed | | Email Address Redacted | Email |
| Ghr&S Inc | | Email Address Redacted | Email |
| Ght Supply Corporation | | Email Address Redacted | Email |
| Ghu LLC | | Email Address Redacted | Email |
| Ghuan Yick Corporation | | Email Address Redacted | Email |
| Ghulam Abbas Insurance Agency Inc | | Email Address Redacted | Email |
| Ghulam Abbas Md Business Corp | | Email Address Redacted | Email |
| Ghulam Dawod | | Email Address Redacted | Email |
| Ghulam Ghani | | Email Address Redacted | Email |
| Ghulam Haider | | Email Address Redacted | Email |
| Ghulam Hussain | | Email Address Redacted | Email |
| Ghulam Mujtaba | | Email Address Redacted | Email |
| Ghulam Murtza | | Email Address Redacted | Email |
| Ghulam Mustafa | | Email Address Redacted | Email |
| Ghulam Mustafa | | Email Address Redacted | Email |
| Ghulam S Chaudhry | | Email Address Redacted | Email |
| Ghulam S Jatoi | | Email Address Redacted | Email |
| Ghulam Warriach | | Email Address Redacted | Email |
| Ghusoon Zaben | | Email Address Redacted | Email |
| Ghyslain Landry | | Email Address Redacted | Email |
| Ghz Networks Inc | | Email Address Redacted | Email |
| Gi America Inc | | Email Address Redacted | Email |
| Gi Apprentice Inc | | Email Address Redacted | Email |
| Gi Diversify Services | | Email Address Redacted | Email |
| Gi Landscape Maintenance LLC | | Email Address Redacted | Email |
| Gi Tax Investments Inc | | Email Address Redacted | Email |
| Gia & The Blooms Limited | | Email Address Redacted | Email |
| Gia Alhosry Inc | | Email Address Redacted | Email |
| Gia Davis | | Email Address Redacted | Email |
| Gia Hughes | | Email Address Redacted | Email |
| Gia Jvaridze | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Gia Le | | Email Address Redacted | Email |
| Gia Le | | Email Address Redacted | Email |
| Gia Leo, Lcsw, Lcadc, LLC | | Email Address Redacted | Email |
| Gia Lesure | | Email Address Redacted | Email |
| Gia Peebles | | Email Address Redacted | Email |
| Gia Redfern | | Email Address Redacted | Email |
| Giachelli Pr LLC | | Email Address Redacted | Email |
| Giacobbe Inc | | Email Address Redacted | Email |
| Gia-Com Logistics | | Email Address Redacted | Email |
| Giacomo & Giacomo Inc | | Email Address Redacted | Email |
| Giacomo Cangemi | | Email Address Redacted | Email |
| Giacomo D'Agostaro | | Email Address Redacted | Email |
| Giacomo Dalessandro | | Email Address Redacted | Email |
| Giacomo Lazzano | | Email Address Redacted | Email |
| Giacomo Maurici | | Email Address Redacted | Email |
| Giacos Trucking Inc | | Email Address Redacted | Email |
| Giaf Alhosry Inc | | Email Address Redacted | Email |
| Giafra LLC Dba Antonio'S Market | | Email Address Redacted | Email |
| Giai C Chau | | Email Address Redacted | Email |
| Giametta Distribution Inc | | Email Address Redacted | Email |
| Gian Carlo Visciglia | | Email Address Redacted | Email |
| Gian Carlos Acevedo Sevillano | | Email Address Redacted | Email |
| Gian Luigi Negri | | Email Address Redacted | Email |
| Gian Mccoy | | Email Address Redacted | Email |
| Gian Mccoy | | Email Address Redacted | Email |
| Gian Mccoy | | Email Address Redacted | Email |
| Gian Nhan M.D., Inc | | Email Address Redacted | Email |
| Gian Saggese | | Email Address Redacted | Email |
| Gianbattista Piletti | | Email Address Redacted | Email |
| Giancarlo Aguilar | | Email Address Redacted | Email |
| Giancarlo Arrazola | | Email Address Redacted | Email |
| Giancarlo Bargioni | | Email Address Redacted | Email |
| Giancarlo Barone | | Email Address Redacted | Email |
| Giancarlo Blanco | | Email Address Redacted | Email |
| Giancarlo Bregante | | Email Address Redacted | Email |
| Giancarlo Capote | | Email Address Redacted | Email |
| Giancarlo Colon | | Email Address Redacted | Email |
| Giancarlo Como | | Email Address Redacted | Email |
| Giancarlo Di Fazio | | Email Address Redacted | Email |
| Giancarlo Dua | | Email Address Redacted | Email |
| Giancarlo Falsiroli | | Email Address Redacted | Email |
| Giancarlo Marino | | Email Address Redacted | Email |
| Giancarlo Salzano | | Email Address Redacted | Email |
| Giancarlo Visentin | | Email Address Redacted | Email |
| Giancarlos Valerio | | Email Address Redacted | Email |
| Gianennio Salucci | | Email Address Redacted | Email |
| Gianforcaro Architects, Engineers & Planners | | Email Address Redacted | Email |
| Gianfranco Abrusci | | Email Address Redacted | Email |
| Gianfranco Disanto | | Email Address Redacted | Email |
| Gianfranco Espinoza | | Email Address Redacted | Email |
| Gianfranco Gomez | | Email Address Redacted | Email |
| Gianfranco Morey | | Email Address Redacted | Email |
| Gianfranco Pigoni | | Email Address Redacted | Email |
| Gianfranco Pigoni | | Email Address Redacted | Email |
| Gianfranco Tours | | Email Address Redacted | Email |
| Giang C. Lam A Professional Corp. | | Email Address Redacted | Email |
| Giang Dinh LLC | | Email Address Redacted | Email |
| Giang H Nguyen | | Email Address Redacted | Email |
| Giang Le | | Email Address Redacted | Email |
| Giang Le | | Email Address Redacted | Email |
| Giang Le | | Email Address Redacted | Email |
| Giang Le | | Email Address Redacted | Email |
| Giang Le Thuy Pham | | Email Address Redacted | Email |
| Giang Nguyen | | Email Address Redacted | Email |
| Giang Nguyen | | Email Address Redacted | Email |
| Giang Phung | | Email Address Redacted | Email |
| Giang Tran | | Email Address Redacted | Email |
| Giang Xuan Ngo | | Email Address Redacted | Email |
| Giangrande Architectural Design | | Email Address Redacted | Email |
| Gianina Sienczenko | | Email Address Redacted | Email |
| Gianinna Bueno | | Email Address Redacted | Email |
| Gianluca Caron | | Email Address Redacted | Email |
| Gianluca Queiroli | | Email Address Redacted | Email |
| Gianluca Zanella | | Email Address Redacted | Email |
| Gianmarco Giannini | | Email Address Redacted | Email |
| Gianna Campo | | Email Address Redacted | Email |
| Gianna Chachere | | Email Address Redacted | Email |
| Gianna Collura | | Email Address Redacted | Email |
| Gianna Dammons | | Email Address Redacted | Email |
| Gianna Dollar Depot, Inc | | Email Address Redacted | Email |
| Gianna Fenton | | Email Address Redacted | Email |
| Gianna Granton | | Email Address Redacted | Email |
| Gianna Johnston | | Email Address Redacted | Email |
| Gianna Summa | | Email Address Redacted | Email |
| Gianna Weller | | Email Address Redacted | Email |
| Giannella Wealth Mgmt LLC | | Email Address Redacted | Email |
| Gianni Maione | | Email Address Redacted | Email |
| Gianni P. Perkovic | | Email Address Redacted | Email |
| Gianni Peragine | | Email Address Redacted | Email |
| Gianni Richio | | Email Address Redacted | Email |
| Gianni Toma Agency | | Email Address Redacted | Email |
| Giannina Marin-Malaver | | Email Address Redacted | Email |
| Giannini Electrical Inc | | Email Address Redacted | Email |
| Giannisfrostburg LLC | | Email Address Redacted | Email |
| Giannoulias Hospitality LLC | | Email Address Redacted | Email |
| Gianny Martinez | | Email Address Redacted | Email |
| Giannys Rodriguez | | Email Address Redacted | Email |
| Gianpaolo Altomari | | Email Address Redacted | Email |
| Gianpaolo Belmonte | | Email Address Redacted | Email |
| Giant Cleaners | | Email Address Redacted | Email |
| Giant Digital Image Inc | | Email Address Redacted | Email |
| Giant Foods Co | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Giant Ice Cream Cone | | | Email Address Redacted | Email |
| Giant Killer Concerte LLC | | | Email Address Redacted | Email |
| Giant Squid, LLC | | | Email Address Redacted | Email |
| Giant Supermarket, LLC | | | Email Address Redacted | Email |
| Giant Tax Service Of Arizona LLC | | | Email Address Redacted | Email |
| Giantattoos | | | Email Address Redacted | Email |
| Giantsteps Media Technology Strategies | | | Email Address Redacted | Email |
| Giao Nguyen | | | Email Address Redacted | Email |
| Giao Nguyen | | | Email Address Redacted | Email |
| Giao Pham | | | Email Address Redacted | Email |
| Giao Tram | | | Email Address Redacted | Email |
| Giaquinto & Company Cpas | | | Email Address Redacted | Email |
| Giar Ddi Interiors, Inc. | | | Email Address Redacted | Email |
| Giardini Consulting Corp | | | Email Address Redacted | Email |
| Gias Canvas | | | Email Address Redacted | Email |
| Giash Uddin Enterprises Inc. | | | Email Address Redacted | Email |
| Giau Duong LLC | | | Email Address Redacted | Email |
| Giau Le | | | Email Address Redacted | Email |
| Giau Ma | | | Email Address Redacted | Email |
| Giau Ngoc Le | | | Email Address Redacted | Email |
| Giau Nguyen | | | Email Address Redacted | Email |
| Giau Pham | | | Email Address Redacted | Email |
| Giau T Ho | | | Email Address Redacted | Email |
| Giau Trang | | | Email Address Redacted | Email |
| Giavanna Lau | | | Email Address Redacted | Email |
| Giavauni Warren | | | Email Address Redacted | Email |
| Gibb Construction & Remodeling, Inc. | | | Email Address Redacted | Email |
| Gibben Griffin Realty | | | Email Address Redacted | Email |
| Gibbis Transportation Inc | | | Email Address Redacted | Email |
| Gibbons & O'Neill Cpa'S | | | Email Address Redacted | Email |
| Gibbons Foot & Ankle Group, LLC | | | Email Address Redacted | Email |
| Gibbons Heating & Cooling | | | Email Address Redacted | Email |
| Gibbs Electrical Solutions, LLC | | | Email Address Redacted | Email |
| Gibbs Houston Pauw Pllc | | | Email Address Redacted | Email |
| Gibbs Insurance Agency, Inc. | | | Email Address Redacted | Email |
| Gibbs Reliable Transport LLC | | | Email Address Redacted | Email |
| Gibbs Solutions LLC | | | Email Address Redacted | Email |
| Gibbscorp Inc. | | | Email Address Redacted | Email |
| Gibbys Seafood East Inc | | | Email Address Redacted | Email |
| Gibi LLC | | | Email Address Redacted | Email |
| Giblanco LLC | | | Email Address Redacted | Email |
| Gibney Consulting | | | Email Address Redacted | Email |
| Gibneys Pub | | | Email Address Redacted | Email |
| Gibraltar Partners LLC | | | Email Address Redacted | Email |
| Gibson & Associates, Pc | | | Email Address Redacted | Email |
| Gibson & Son Trucking LLC | | | Email Address Redacted | Email |
| Gibson Accounting Services, Inc. | | | Email Address Redacted | Email |
| Gibson Akoh | | | Email Address Redacted | Email |
| Gibson Aviation Services, LLC | | | Email Address Redacted | Email |
| Gibson Bookkeeping Service | | | Email Address Redacted | Email |
| Gibson Cleaning Solutions | | | Email Address Redacted | Email |
| Gibson Consulting | | | Email Address Redacted | Email |
| Gibson Electrical & Integrated Solutions | | | Email Address Redacted | Email |
| Gibson Financial Group Inc | | | Email Address Redacted | Email |
| Gibson It Solution | | | Email Address Redacted | Email |
| Gibson Wilkinson | | | Email Address Redacted | Email |
| Gibson, Asia | | | Email Address Redacted | Email |
| Gibsonia Spine, Sport & Health | | | Email Address Redacted | Email |
| Gibsons Transportation | | | Email Address Redacted | Email |
| Gicell Curiel | | | Email Address Redacted | Email |
| Gicontrolllc | | | Email Address Redacted | Email |
| Gid Porter | | | Email Address Redacted | Email |
| Gid Screens LLC | | | Email Address Redacted | Email |
| Giddens Transport Inc | | | Email Address Redacted | Email |
| Giddymachine LLC | | | Email Address Redacted | Email |
| Gidean Santos | | | Email Address Redacted | Email |
| Gideon Amuah | | | Email Address Redacted | Email |
| Gideon Azari | | | Email Address Redacted | Email |
| Gideon Ballou | | | Email Address Redacted | Email |
| Gideon Boateng | | | Email Address Redacted | Email |
| Gideon Dunns | | | Email Address Redacted | Email |
| Gideon Global LLC | | | Email Address Redacted | Email |
| Gideon Hamilton | | | Email Address Redacted | Email |
| Gideon Hamilton | | | Email Address Redacted | Email |
| Gideon Hamilton | | | Email Address Redacted | Email |
| Gideon Kimbrell | | | Email Address Redacted | Email |
| Gideon Management LLC | | | Email Address Redacted | Email |
| Gideon Neftaliem | | | Email Address Redacted | Email |
| Gideon Pembroke Inc | | | Email Address Redacted | Email |
| Gideon Rorie | | | Email Address Redacted | Email |
| Gideon T. Yuk | | | Email Address Redacted | Email |
| Gideon Traweek | | | Email Address Redacted | Email |
| Gideonet | | | Email Address Redacted | Email |
| Gideon'S Creek LLC | | | Email Address Redacted | Email |
| Gidget Clark | | | Email Address Redacted | Email |
| Gidget Foat Inc | | | Email Address Redacted | Email |
| Gidgetgerity | | | Email Address Redacted | Email |
| Gidgo | | | Email Address Redacted | Email |
| Giedrius Jagela | | | Email Address Redacted | Email |
| Giedrius Karavackas | | | Email Address Redacted | Email |
| Giedrius Reklaitis | | | Email Address Redacted | Email |
| Giedrius Samonskis | | | Email Address Redacted | Email |
| Giego Merice | | | Email Address Redacted | Email |
| Giese Construction & Renovations | | | Email Address Redacted | Email |
| Giesen Group LLC | | | Email Address Redacted | Email |
| Gietl Sign Company, Inc. | | | Email Address Redacted | Email |
| Giffen Design, Inc. | | | Email Address Redacted | Email |
| Gift Baskets By Valencia | | | Email Address Redacted | Email |
| Gift Card Stores Of America Inc | | | Email Address Redacted | Email |
| Gift From The Heart Foundation, Inc | | | Email Address Redacted | Email |
| Gift Gorilla | | | Email Address Redacted | Email |
| Gift Plus | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Giftco Usa LLC | | | Email Address Redacted | Email |
| Gifted & Grateful LLC | | | Email Address Redacted | Email |
| Gifted Dezyns Graphics Dezyns | | | Email Address Redacted | Email |
| Gifted Hands | | | Email Address Redacted | Email |
| Gifted Hands Salon | | | Email Address Redacted | Email |
| Gifted Hands Styling Salon | | | Email Address Redacted | Email |
| Gifted Health Group, Inc. | | | Email Address Redacted | Email |
| Gifted Minds Foundation | | | Email Address Redacted | Email |
| Gifted Touch Styling Salon | | | Email Address Redacted | Email |
| Gifted Wigs LLC | | | Email Address Redacted | Email |
| Gift-It Cakes LLC | | | Email Address Redacted | Email |
| Gifton Taylor | | | Email Address Redacted | Email |
| Gifts 4 You Wholesale, Inc. | | | Email Address Redacted | Email |
| Gifts By Sherri | | | Email Address Redacted | Email |
| Gifts For You Today | | | Email Address Redacted | Email |
| Gifts N Goodies | | | Email Address Redacted | Email |
| Gifts R Us | | | Email Address Redacted | Email |
| Gifts4All Inc | | | Email Address Redacted | Email |
| Giftsbygilda | | | Email Address Redacted | Email |
| Giftup | | | Email Address Redacted | Email |
| Gifty Amoba | | | Email Address Redacted | Email |
| Gifty Appenteng | | | Email Address Redacted | Email |
| Gifty Nkansah | | | Email Address Redacted | Email |
| Gig Asset Management, Inc. | | | Email Address Redacted | Email |
| Gig Called Life Coaching LLC | | | Email Address Redacted | Email |
| Gig Inspection Services | | | Email Address Redacted | Email |
| Giga Holdings LLC | | | Email Address Redacted | Email |
| Giga Management LLC | | | Email Address Redacted | Email |
| Giga Shakarashvili | | | Email Address Redacted | Email |
| Giga Shengelia | | | Email Address Redacted | Email |
| Gigabark, LLC | | | Email Address Redacted | Email |
| Gigamem, LLC | | | Email Address Redacted | Email |
| Gigandet Construction | | | Email Address Redacted | Email |
| Gigantic Pictures | | | Email Address Redacted | Email |
| Gigatech Inc | | | Email Address Redacted | Email |
| Gigatent | | | Email Address Redacted | Email |
| Gigatti LLC | | | Email Address Redacted | Email |
| Gigawatt Graphics | | | Email Address Redacted | Email |
| Giggle Childcare | | | Email Address Redacted | Email |
| Gigglepop Photography | | | Email Address Redacted | Email |
| Giggles Early Learning Center | | | Email Address Redacted | Email |
| Giggles LLC | | | Email Address Redacted | Email |
| Giggles-N-Jiggles Inflatables LLC | | | Email Address Redacted | Email |
| Gigglydoo | | | Email Address Redacted | Email |
| Gigi | | | Email Address Redacted | Email |
| Gigi At Jeffrey Stein Salon, Inc. | | | Email Address Redacted | Email |
| Gigi Capone Pr | | | Email Address Redacted | Email |
| Gigi Carrano | | | Email Address Redacted | Email |
| Gigi Carrano | | | Email Address Redacted | Email |
| Gigi Chow | | | Email Address Redacted | Email |
| Gigi Giovoni Studios | | | Email Address Redacted | Email |
| Gigi Hair Braiding & Beauty | | | Email Address Redacted | Email |
| Gigi Huang | | | Email Address Redacted | Email |
| Gigi Tanning, Inc | | | Email Address Redacted | Email |
| Gigi Traveler, LLC | | | Email Address Redacted | Email |
| Gigi Wood Davis | | | Email Address Redacted | Email |
| Gigiblaze | | | Email Address Redacted | Email |
| Gigis Boutique | | | Email Address Redacted | Email |
| Gigi'S By Chesney | | | Email Address Redacted | Email |
| Gigi'S Dollhouseeeee | | | Email Address Redacted | Email |
| Gigis Hair Salon | | | Email Address Redacted | Email |
| Gigis Liquors | | | Email Address Redacted | Email |
| Gigi'S Pampered Pets Grooming | | | Email Address Redacted | Email |
| Gigis Transportation & More | | | Email Address Redacted | Email |
| Gigi'S Trucking LLC | | | Email Address Redacted | Email |
| Gigliotti & Associates, P.C. | | | Email Address Redacted | Email |
| Gigs Music Company LLC, | | | Email Address Redacted | Email |
| Gigsurf, Inc. | | | Email Address Redacted | Email |
| Gihan Wijewardena | | | Email Address Redacted | Email |
| Gihann Elshiekh | | | Email Address Redacted | Email |
| Gijun Park | | | Email Address Redacted | Email |
| Gil & Caceres & Associates, Inc | | | Email Address Redacted | Email |
| Gil Alfredo | | | Email Address Redacted | Email |
| Gil Amado | | | Email Address Redacted | Email |
| Gil Amor | | | Email Address Redacted | Email |
| Gil Beckenstein | | | Email Address Redacted | Email |
| Gil Cagbabanua | | | Email Address Redacted | Email |
| Gil Caraballo | | | Email Address Redacted | Email |
| Gil D LLC | | | Email Address Redacted | Email |
| Gil Davis Golf Inc | | | Email Address Redacted | Email |
| Gil Enterprises LLC | | | Email Address Redacted | Email |
| Gil Ferrer | | | Email Address Redacted | Email |
| Gil G Group | | | Email Address Redacted | Email |
| Gil Hunter | | | Email Address Redacted | Email |
| Gil Jenkins Automotive Inc. | | | Email Address Redacted | Email |
| Gil Konfino | | | Email Address Redacted | Email |
| Gil Lawson | | | Email Address Redacted | Email |
| Gil Lichtshein | | | Email Address Redacted | Email |
| Gil Maldonado | | | Email Address Redacted | Email |
| Gil Marcondes | | | Email Address Redacted | Email |
| Gil Medina House Sale LLC | 14680 Treaders Path | Orlando, FL 32837 | | First Class Mail |
| Gil Medina House Sale LLC | | | Email Address Redacted | Email |
| Gil Mejia | | | Email Address Redacted | Email |
| Gil Miralles Maria Eugenia | | | Email Address Redacted | Email |
| Gil Murray | | | Email Address Redacted | Email |
| Gil Oliveira | | | Email Address Redacted | Email |
| Gil P&M | | | Email Address Redacted | Email |
| Gil Puentes | | | Email Address Redacted | Email |
| Gil Rodriguez | | | Email Address Redacted | Email |
| Gil Rukchin | | | Email Address Redacted | Email |
| Gil S. Im | | | Email Address Redacted | Email |
| Gil Tek Innovations | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Gil Teper | | Email Address Redacted | Email |
| Gil Transport LLC | | Email Address Redacted | Email |
| Gil Velez | | Email Address Redacted | Email |
| Gil W Mcguff | | Email Address Redacted | Email |
| Gil Zulueta Mendoza Associates Inc | | Email Address Redacted | Email |
| Gila Bend Food Mart LLC. | | Email Address Redacted | Email |
| Gila Kaplan | | Email Address Redacted | Email |
| Gila Y Beer | | Email Address Redacted | Email |
| Gilad Avidor | | Email Address Redacted | Email |
| Gilad Katz | | Email Address Redacted | Email |
| Gilad Nachmani | | Email Address Redacted | Email |
| Gilad Rotem | | Email Address Redacted | Email |
| Gilad Rubinsky | | Email Address Redacted | Email |
| Gilad Tadmor | | Email Address Redacted | Email |
| Gilah Properties LLC | | Email Address Redacted | Email |
| Gilbert & Gilbert Inc. | | Email Address Redacted | Email |
| Gilbert & Sons Management, LLC | | Email Address Redacted | Email |
| Gilbert A Greene Pc | | Email Address Redacted | Email |
| Gilbert Abington | | Email Address Redacted | Email |
| Gilbert Acevedo | | Email Address Redacted | Email |
| Gilbert Agner Jr | | Email Address Redacted | Email |
| Gilbert Albert Community Center | | Email Address Redacted | Email |
| Gilbert Anderson | | Email Address Redacted | Email |
| Gilbert Antuna | | Email Address Redacted | Email |
| Gilbert Benjamin | | Email Address Redacted | Email |
| Gilbert Berriozabal | | Email Address Redacted | Email |
| Gilbert Betances | | Email Address Redacted | Email |
| Gilbert Blomgren | | Email Address Redacted | Email |
| Gilbert Bonada | | Email Address Redacted | Email |
| Gilbert Boyas | | Email Address Redacted | Email |
| Gilbert Boyas | | Email Address Redacted | Email |
| Gilbert Boyas | | Email Address Redacted | Email |
| Gilbert Brian Weaver | | Email Address Redacted | Email |
| Gilbert Brummett | | Email Address Redacted | Email |
| Gilbert Caamano | | Email Address Redacted | Email |
| Gilbert Cargill | | Email Address Redacted | Email |
| Gilbert Carrillo | | Email Address Redacted | Email |
| Gilbert Carrington | | Email Address Redacted | Email |
| Gilbert Cassagnol | | Email Address Redacted | Email |
| Gilbert Chavarria | | Email Address Redacted | Email |
| Gilbert Chiaffino | | Email Address Redacted | Email |
| Gilbert Colorina | | Email Address Redacted | Email |
| Gilbert Company Inc. | | Email Address Redacted | Email |
| Gilbert Construction Inc. | | Email Address Redacted | Email |
| Gilbert Davis | | Email Address Redacted | Email |
| Gilbert De Avila | | Email Address Redacted | Email |
| Gilbert Delossantos | | Email Address Redacted | Email |
| Gilbert Electric Inc., | | Email Address Redacted | Email |
| Gilbert Erives | | Email Address Redacted | Email |
| Gilbert Escobedo | | Email Address Redacted | Email |
| Gilbert Estime | | Email Address Redacted | Email |
| Gilbert Flores | | Email Address Redacted | Email |
| Gilbert Flowers | | Email Address Redacted | Email |
| Gilbert Forney Cleaning Service | | Email Address Redacted | Email |
| Gilbert Gallardo | | Email Address Redacted | Email |
| Gilbert Guerra | | Email Address Redacted | Email |
| Gilbert Gutierrez | | Email Address Redacted | Email |
| Gilbert Hibbs | | Email Address Redacted | Email |
| Gilbert J Jackson | | Email Address Redacted | Email |
| Gilbert Jackson | | Email Address Redacted | Email |
| Gilbert Jacobs | | Email Address Redacted | Email |
| Gilbert James Od, Inc | | Email Address Redacted | Email |
| Gilbert Japgos | | Email Address Redacted | Email |
| Gilbert Japgos | | Email Address Redacted | Email |
| Gilbert Landscaping | | Email Address Redacted | Email |
| Gilbert Linderman | | Email Address Redacted | Email |
| Gilbert Lozano | | Email Address Redacted | Email |
| Gilbert Ltaif | | Email Address Redacted | Email |
| Gilbert Magdaleno | | Email Address Redacted | Email |
| Gilbert Mancha | | Email Address Redacted | Email |
| Gilbert Marrinez | | Email Address Redacted | Email |
| Gilbert Mayron | | Email Address Redacted | Email |
| Gilbert Mccord | | Email Address Redacted | Email |
| Gilbert Melott | | Email Address Redacted | Email |
| Gilbert Mitchell | | Email Address Redacted | Email |
| Gilbert Monge | | Email Address Redacted | Email |
| Gilbert Mosqueda | | Email Address Redacted | Email |
| Gilbert Motion Pictures, Inc | | Email Address Redacted | Email |
| Gilbert Ndi | | Email Address Redacted | Email |
| Gilbert Nelson | | Email Address Redacted | Email |
| Gilbert Nesmith | | Email Address Redacted | Email |
| Gilbert O Sullivan | | Email Address Redacted | Email |
| Gilbert Ochoa | | Email Address Redacted | Email |
| Gilbert Olvera | | Email Address Redacted | Email |
| Gilbert Perea | | Email Address Redacted | Email |
| Gilbert Perez | | Email Address Redacted | Email |
| Gilbert Perrone | | Email Address Redacted | Email |
| Gilbert Perrone | | Email Address Redacted | Email |
| Gilbert Petit Frere | | Email Address Redacted | Email |
| Gilbert Philippe | | Email Address Redacted | Email |
| Gilbert Phillips | | Email Address Redacted | Email |
| Gilbert Ramirez | | Email Address Redacted | Email |
| Gilbert Realty, LLC | | Email Address Redacted | Email |
| Gilbert Rico | | Email Address Redacted | Email |
| Gilbert Roberts | | Email Address Redacted | Email |
| Gilbert Rodriguez | | Email Address Redacted | Email |
| Gilbert Rosas | | Email Address Redacted | Email |
| Gilbert Sanchez | | Email Address Redacted | Email |
| Gilbert Sarkodieh | | Email Address Redacted | Email |
| Gilbert Schmidt | | Email Address Redacted | Email |
| Gilbert Shellie | | Email Address Redacted | Email |
| Gilbert Sierra | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Gilbert Sigg | | Email Address Redacted | Email |
| Gilbert Smith | | Email Address Redacted | Email |
| Gilbert Starble | | Email Address Redacted | Email |
| Gilbert Taveras | | Email Address Redacted | Email |
| Gilbert Taylor | | Email Address Redacted | Email |
| Gilbert Thomas | | Email Address Redacted | Email |
| Gilbert Thomas | | Email Address Redacted | Email |
| Gilbert Thompson | | Email Address Redacted | Email |
| Gilbert Trucking | | Email Address Redacted | Email |
| Gilbert Trucking Inc | | Email Address Redacted | Email |
| Gilbert Trujillo | | Email Address Redacted | Email |
| Gilbert Vasquez | | Email Address Redacted | Email |
| Gilbert Vien | | Email Address Redacted | Email |
| Gilbert Weaver | | Email Address Redacted | Email |
| Gilbert Webster | | Email Address Redacted | Email |
| Gilbert Whitsett | | Email Address Redacted | Email |
| Gilbert Yi | | Email Address Redacted | Email |
| Gilbert Yi | | Email Address Redacted | Email |
| Gilbert Yi | | Email Address Redacted | Email |
| Gilbert Youkhnneh Takaloo | | Email Address Redacted | Email |
| Gilbert Young | | Email Address Redacted | Email |
| Gilbert Young | | Email Address Redacted | Email |
| Gilberth Caceres | | Email Address Redacted | Email |
| Gilberto Antonio Mercedes | | Email Address Redacted | Email |
| Gilberto Avalos | | Email Address Redacted | Email |
| Gilberto Batista | | Email Address Redacted | Email |
| Gilberto Boza | | Email Address Redacted | Email |
| Gilberto Cabrera | | Email Address Redacted | Email |
| Gilberto Camacho | | Email Address Redacted | Email |
| Gilberto Carrillo | | Email Address Redacted | Email |
| Gilberto Deibis Lopez | | Email Address Redacted | Email |
| Gilberto Dejesus | | Email Address Redacted | Email |
| Gilberto Delgadillo | | Email Address Redacted | Email |
| Gilberto Diaz | | Email Address Redacted | Email |
| Gilberto Dominguez Lugo | | Email Address Redacted | Email |
| Gilberto Enriquez | | Email Address Redacted | Email |
| Gilberto Estrada | | Email Address Redacted | Email |
| Gilberto Fuentes | | Email Address Redacted | Email |
| Gilberto Galceran | | Email Address Redacted | Email |
| Gilberto Galindo | | Email Address Redacted | Email |
| Gilberto Garcia Jara | | Email Address Redacted | Email |
| Gilberto Gonzalez | | Email Address Redacted | Email |
| Gilberto Gonzalez | | Email Address Redacted | Email |
| Gilberto Guerra | | Email Address Redacted | Email |
| Gilberto J Obadia | | Email Address Redacted | Email |
| Gilberto J. Perez Menendez | | Email Address Redacted | Email |
| Gilberto Jimenez | | Email Address Redacted | Email |
| Gilberto Lamas Gonzalez | | Email Address Redacted | Email |
| Gilberto Lopez | | Email Address Redacted | Email |
| Gilberto Lopez | | Email Address Redacted | Email |
| Gilberto Luna | | Email Address Redacted | Email |
| Gilberto Luna Martinez Sr | | Email Address Redacted | Email |
| Gilberto Molina | | Email Address Redacted | Email |
| Gilberto Montanez | | Email Address Redacted | Email |
| Gilberto Neblett | | Email Address Redacted | Email |
| Gilberto Nunez | | Email Address Redacted | Email |
| Gilberto Perez Blanco | | Email Address Redacted | Email |
| Gilberto Perez Jr | | Email Address Redacted | Email |
| Gilberto Piedra | | Email Address Redacted | Email |
| Gilberto Ramírez Cabrera | | Email Address Redacted | Email |
| Gilberto Resendiz-Macias | | Email Address Redacted | Email |
| Gilberto Resto | | Email Address Redacted | Email |
| Gilberto Reyes | | Email Address Redacted | Email |
| Gilberto Rosas | | Email Address Redacted | Email |
| Gilberto Sanchez | | Email Address Redacted | Email |
| Gilberto Sanchez | | Email Address Redacted | Email |
| Gilberto Trujillo | | Email Address Redacted | Email |
| Gilberto Vasquez Rosas | | Email Address Redacted | Email |
| Gilberto Vazquez-Oceguera | | Email Address Redacted | Email |
| Gilberto Zepeda | | Email Address Redacted | Email |
| Gilbert'S Assisted Living, Inc | | Email Address Redacted | Email |
| Gilbert'S Automotive Inc | | Email Address Redacted | Email |
| Gilbert'S Welding & Machine Shop, Inc | | Email Address Redacted | Email |
| Gilbryonna Shaw | | Email Address Redacted | Email |
| Gilbs Bernard | | Email Address Redacted | Email |
| Gilburt Financial Services, LLC | | Email Address Redacted | Email |
| Gilco Restoration Inc | | Email Address Redacted | Email |
| Gilda Briones | | Email Address Redacted | Email |
| Gilda Deihimi | | Email Address Redacted | Email |
| Gilda Jones | | Email Address Redacted | Email |
| Gilda L. Wu | | Email Address Redacted | Email |
| Gilda Moore | | Email Address Redacted | Email |
| Gilda Morales | | Email Address Redacted | Email |
| Gilda Ruff | | Email Address Redacted | Email |
| Gilda Thomas | | Email Address Redacted | Email |
| Gildaliza Jimenez | | Email Address Redacted | Email |
| Gildardo Cardoza Jr | | Email Address Redacted | Email |
| Gildardo Torres | | Email Address Redacted | Email |
| Gildea Company | | Email Address Redacted | Email |
| Gilded Ventures Inc | | Email Address Redacted | Email |
| Gildo Corradi | | Email Address Redacted | Email |
| Gilead Acupuncture Inc | | Email Address Redacted | Email |
| Gilead Ministry Center | | Email Address Redacted | Email |
| Giles Brooks | | Email Address Redacted | Email |
| Giles Donovan | | Email Address Redacted | Email |
| Giles Drywall | | Email Address Redacted | Email |
| Giles Hallack | | Email Address Redacted | Email |
| Giles Mills | | Email Address Redacted | Email |
| Giles Mills | | Email Address Redacted | Email |
| Giles Transport LLC | | Email Address Redacted | Email |
| Gilesa Carradine | | Email Address Redacted | Email |
| Giliard Schwartz | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Gilkey'S Home Services | | Email Address Redacted | Email |
| Gill & Kumar Accounting & Tax | | Email Address Redacted | Email |
| Gill & Tobias, LLP | | Email Address Redacted | Email |
| Gill Atlanta Properties | | Email Address Redacted | Email |
| Gill Capital Inc | | Email Address Redacted | Email |
| Gill Castillo | | Email Address Redacted | Email |
| Gill Country Clear Wood Works | | Email Address Redacted | Email |
| Gill Enterprises LLC | | Email Address Redacted | Email |
| Gill Equity Holding | | Email Address Redacted | Email |
| Gill Hayes Talent Agency | | Email Address Redacted | Email |
| Gill Logistics, Inc. | | Email Address Redacted | Email |
| Gill Rodrigue | | Email Address Redacted | Email |
| Gill Technical Consulting, Inc. | | Email Address Redacted | Email |
| Gill Trans LLC | | Email Address Redacted | Email |
| Gillani Venture 4 LLC | | Email Address Redacted | Email |
| Gillaspy Construction Inc | | Email Address Redacted | Email |
| Gilleo Electric LLC | | Email Address Redacted | Email |
| Gilles Martel | | Email Address Redacted | Email |
| Gilles Motais De Narbonne | | Email Address Redacted | Email |
| Gilles Mulard | | Email Address Redacted | Email |
| Gillespie Agency Inc | | Email Address Redacted | Email |
| Gillespie Distributing Co Inc | | Email Address Redacted | Email |
| Gillet Creative | | Email Address Redacted | Email |
| Gillett LLC | | Email Address Redacted | Email |
| Gilliam Goats LLC | | Email Address Redacted | Email |
| Gilliam Law Firm Pllc | | Email Address Redacted | Email |
| Gilliam Wholesale, LLC | | Email Address Redacted | Email |
| Gillian Bryce | | Email Address Redacted | Email |
| Gillian Canty-Ross | | Email Address Redacted | Email |
| Gillian Charleau | | Email Address Redacted | Email |
| Gillian De Souza | | Email Address Redacted | Email |
| Gillian Executive Search | | Email Address Redacted | Email |
| Gillian Fealy | | Email Address Redacted | Email |
| Gillian Fritzsche | | Email Address Redacted | Email |
| Gillian Harris | | Email Address Redacted | Email |
| Gillian Holloway | | Email Address Redacted | Email |
| Gillian Meisser | | Email Address Redacted | Email |
| Gillian Merrill | | Email Address Redacted | Email |
| Gillian Parrish | | Email Address Redacted | Email |
| Gillian Powers | | Email Address Redacted | Email |
| Gillico | | Email Address Redacted | Email |
| Gillie Holme | | Email Address Redacted | Email |
| Gillies Signs & Design Inc. | | Email Address Redacted | Email |
| Gillikin Marine Railways, Inc | | Email Address Redacted | Email |
| Gilliland'S Interior Trim | | Email Address Redacted | Email |
| Gilling Jeff | | Email Address Redacted | Email |
| Gillis Family Chiropractic | | Email Address Redacted | Email |
| Gillis Homes, Inc. | | Email Address Redacted | Email |
| Gillis Industries | | Email Address Redacted | Email |
| Gillis Marine | | Email Address Redacted | Email |
| Gillman Farms, Inc | | Email Address Redacted | Email |
| Gills Landscaping Inc | | Email Address Redacted | Email |
| Gillyan Wright | | Email Address Redacted | Email |
| Gilma A Andersen | | Email Address Redacted | Email |
| Gilma Chaverra | | Email Address Redacted | Email |
| Gilmar P Cintra | | Email Address Redacted | Email |
| Gilmartin Court Reporting Service | | Email Address Redacted | Email |
| Gilmer Tax Service, LLC | | Email Address Redacted | Email |
| Gilmore Enterprises | | Email Address Redacted | Email |
| Gilmore Jr LLC | | Email Address Redacted | Email |
| Gilmour & Brunet, An Accountancy Corporation | | Email Address Redacted | Email |
| Gilot Lauriston | | Email Address Redacted | Email |
| Gilray Heating & Cooling Service, Inc | | Email Address Redacted | Email |
| Gilreath Computers | | Email Address Redacted | Email |
| Gilreath Printing & Signs, LLC | | Email Address Redacted | Email |
| Gilroy Flower Shop | | Email Address Redacted | Email |
| Gilroy Gators Swim Team | | Email Address Redacted | Email |
| Gilroy Pump & Drilling Company, Inc | | Email Address Redacted | Email |
| Gil'S Design Upholstery, | | Email Address Redacted | Email |
| Gilsa Vasquez | | Email Address Redacted | Email |
| Gilshar Grecian Delights, Inc | | Email Address Redacted | Email |
| Gilson Asuncion | | Email Address Redacted | Email |
| Gilson Machado | | Email Address Redacted | Email |
| Gilson Teixeira | | Email Address Redacted | Email |
| Gilson Transport | | Email Address Redacted | Email |
| Gilspia Inc | | Email Address Redacted | Email |
| Gilstrap Masonry | | Email Address Redacted | Email |
| Gilyard'S Hot & Ready | | Email Address Redacted | Email |
| Gilzi Waleska Laya Roldan | | Email Address Redacted | Email |
| Gim Agency Services | | Email Address Redacted | Email |
| Gima General Home Improvement LLC | | Email Address Redacted | Email |
| Gimmie, LLC | | Email Address Redacted | Email |
| Gin & Burger Productions Inc | | Email Address Redacted | Email |
| Gin Consulting Group LLC | | Email Address Redacted | Email |
| Gin Kim | | Email Address Redacted | Email |
| Gin Suan Mung | | Email Address Redacted | Email |
| Gina Abraham | | Email Address Redacted | Email |
| Gina Abraham | | Email Address Redacted | Email |
| Gina Agar | | Email Address Redacted | Email |
| Gina Aguiar | | Email Address Redacted | Email |
| Gina Anderson | | Email Address Redacted | Email |
| Gina Andrews | | Email Address Redacted | Email |
| Gina Ann Whitsel | | Email Address Redacted | Email |
| Gina Atassi | | Email Address Redacted | Email |
| Gina Atassi | | Email Address Redacted | Email |
| Gina Atwood Consulting | | Email Address Redacted | Email |
| Gina Austin | | Email Address Redacted | Email |
| Gina Austin | | Email Address Redacted | Email |
| Gina Baccam | | Email Address Redacted | Email |
| Gina Baldocchi | | Email Address Redacted | Email |
| Gina Bardo | | Email Address Redacted | Email |
| Gina Barker | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Gina Barkley | | Email Address Redacted | Email |
| Gina Barraza | | Email Address Redacted | Email |
| Gina Battiste | | Email Address Redacted | Email |
| Gina Beauty Supply Inc | | Email Address Redacted | Email |
| Gina Belrichard | | Email Address Redacted | Email |
| Gina Benko | | Email Address Redacted | Email |
| Gina Bennette | | Email Address Redacted | Email |
| Gina Bisozio | | Email Address Redacted | Email |
| Gina Blauhorn | | Email Address Redacted | Email |
| Gina Bongiovanni | | Email Address Redacted | Email |
| Gina Boury | | Email Address Redacted | Email |
| Gina Brollier | | Email Address Redacted | Email |
| Gina Brydie | | Email Address Redacted | Email |
| Gina Brydie | | Email Address Redacted | Email |
| Gina C Nava | | Email Address Redacted | Email |
| Gina C. | | Email Address Redacted | Email |
| Gina Carling | | Email Address Redacted | Email |
| Gina Carney | | Email Address Redacted | Email |
| Gina Castaldo | | Email Address Redacted | Email |
| Gina Castro | | Email Address Redacted | Email |
| Gina Chaddock | | Email Address Redacted | Email |
| Gina Chiles | | Email Address Redacted | Email |
| Gina Cholick | | Email Address Redacted | Email |
| Gina Clyne | | Email Address Redacted | Email |
| Gina Cook | | Email Address Redacted | Email |
| Gina Cook | | Email Address Redacted | Email |
| Gina Crevier | | Email Address Redacted | Email |
| Gina Cristofani | | Email Address Redacted | Email |
| Gina Cruz | | Email Address Redacted | Email |
| Gina Cruz | | Email Address Redacted | Email |
| Gina Curtis | | Email Address Redacted | Email |
| Gina Curtis | | Email Address Redacted | Email |
| Gina D. Graham-Armas Educational Consulting | | Email Address Redacted | Email |
| Gina Del Vecchio | | Email Address Redacted | Email |
| Gina Deryas | | Email Address Redacted | Email |
| Gina Desouza | | Email Address Redacted | Email |
| Gina Devecchis | | Email Address Redacted | Email |
| Gina Diana | | Email Address Redacted | Email |
| Gina Diarchangel | | Email Address Redacted | Email |
| Gina Dimaio | | Email Address Redacted | Email |
| Gina Dunn | | Email Address Redacted | Email |
| Gina Edness | | Email Address Redacted | Email |
| Gina Eisele | | Email Address Redacted | Email |
| Gina Eisele | | Email Address Redacted | Email |
| Gina Elizabeth Abio | | Email Address Redacted | Email |
| Gina Englund | | Email Address Redacted | Email |
| Gina Ensor | | Email Address Redacted | Email |
| Gina Esteves | | Email Address Redacted | Email |
| Gina Estrada Real Estate | | Email Address Redacted | Email |
| Gina Faiola | | Email Address Redacted | Email |
| Gina Faulk | | Email Address Redacted | Email |
| Gina Ferraro | | Email Address Redacted | Email |
| Gina Firicano | | Email Address Redacted | Email |
| Gina Florez | | Email Address Redacted | Email |
| Gina Florido | | Email Address Redacted | Email |
| Gina Fontana-Siepierski | | Email Address Redacted | Email |
| Gina Furano | | Email Address Redacted | Email |
| Gina G Alves | | Email Address Redacted | Email |
| Gina Galeana | | Email Address Redacted | Email |
| Gina Gandall | | Email Address Redacted | Email |
| Gina Garcia | | Email Address Redacted | Email |
| Gina Garza | | Email Address Redacted | Email |
| Gina Gibson | | Email Address Redacted | Email |
| Gina Gillette | | Email Address Redacted | Email |
| Gina Gimmler | | Email Address Redacted | Email |
| Gina Graham | | Email Address Redacted | Email |
| Gina Gregori | | Email Address Redacted | Email |
| Gina Griffin | | Email Address Redacted | Email |
| Gina Grundmeier | | Email Address Redacted | Email |
| Gina Guerra | | Email Address Redacted | Email |
| Gina Guillaume Sam | | Email Address Redacted | Email |
| Gina Guschel Rpa P.C | | Email Address Redacted | Email |
| Gina Ha | | Email Address Redacted | Email |
| Gina Hall-Ingalls | | Email Address Redacted | Email |
| Gina Hansen | | Email Address Redacted | Email |
| Gina Hawk | | Email Address Redacted | Email |
| Gina Heitkamp | | Email Address Redacted | Email |
| Gina Hepburn | | Email Address Redacted | Email |
| Gina Ho | | Email Address Redacted | Email |
| Gina Hodges | | Email Address Redacted | Email |
| Gina Hughes | | Email Address Redacted | Email |
| Gina Jackson | | Email Address Redacted | Email |
| Gina Jimmink | | Email Address Redacted | Email |
| Gina Jo LLC | | Email Address Redacted | Email |
| Gina Jordan-Burg | | Email Address Redacted | Email |
| Gina K. Deal | | Email Address Redacted | Email |
| Gina Kerestan | | Email Address Redacted | Email |
| Gina Kerestan | | Email Address Redacted | Email |
| Gina Kerr | | Email Address Redacted | Email |
| Gina Kim | | Email Address Redacted | Email |
| Gina Kincaid | | Email Address Redacted | Email |
| Gina King | | Email Address Redacted | Email |
| Gina Krohn | | Email Address Redacted | Email |
| Gina L Middleton Cpa | | Email Address Redacted | Email |
| Gina Ladrew | | Email Address Redacted | Email |
| Gina Lamontagne | | Email Address Redacted | Email |
| Gina Le Inc. | | Email Address Redacted | Email |
| Gina Lee | | Email Address Redacted | Email |
| Gina Leigh | | Email Address Redacted | Email |
| Gina Llorach | | Email Address Redacted | Email |
| Gina Love | | Email Address Redacted | Email |
| Gina Lusk | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Gina M Enciso | | Email Address Redacted | Email |
| Gina M Fischer Inc | | Email Address Redacted | Email |
| Gina M Francis | | Email Address Redacted | Email |
| Gina M Geremia Phd Inc | | Email Address Redacted | Email |
| Gina M Lupino | | Email Address Redacted | Email |
| Gina M Mariotti Serrano | | Email Address Redacted | Email |
| Gina M Neel | | Email Address Redacted | Email |
| Gina M Sarmiento Chiquillo | | Email Address Redacted | Email |
| Gina Maddox LLC | | Email Address Redacted | Email |
| Gina Mancuso | | Email Address Redacted | Email |
| Gina Mann-Oby | | Email Address Redacted | Email |
| Gina March | | Email Address Redacted | Email |
| Gina Maria Brown | | Email Address Redacted | Email |
| Gina Maria Camarata | | Email Address Redacted | Email |
| Gina Maria Magel | | Email Address Redacted | Email |
| Gina Marie Buchanan | | Email Address Redacted | Email |
| Gina Marietti Anderson, P.C. | | Email Address Redacted | Email |
| Gina Marisol De Souza | | Email Address Redacted | Email |
| Gina Massari | | Email Address Redacted | Email |
| Gina Maxwell | | Email Address Redacted | Email |
| Gina Mesidor | | Email Address Redacted | Email |
| Gina Mills Country Financial | | Email Address Redacted | Email |
| Gina Miramontes | | Email Address Redacted | Email |
| Gina Mirando | | Email Address Redacted | Email |
| Gina Morrow | | Email Address Redacted | Email |
| Gina Munro | | Email Address Redacted | Email |
| Gina Nash | | Email Address Redacted | Email |
| Gina Nguyen | | Email Address Redacted | Email |
| Gina Nigrelli | | Email Address Redacted | Email |
| Gina Ozhuthual | | Email Address Redacted | Email |
| Gina Pappalardo | | Email Address Redacted | Email |
| Gina Pastore | | Email Address Redacted | Email |
| Gina Petrillo | | Email Address Redacted | Email |
| Gina Rae Danford | | Email Address Redacted | Email |
| Gina Richey | | Email Address Redacted | Email |
| Gina Rikimaru | | Email Address Redacted | Email |
| Gina Robinson | | Email Address Redacted | Email |
| Gina Roden | | Email Address Redacted | Email |
| Gina Roden | | Email Address Redacted | Email |
| Gina Rollman | | Email Address Redacted | Email |
| Gina Romero Consulting | | Email Address Redacted | Email |
| Gina Rowe Hensley | | Email Address Redacted | Email |
| Gina Ruma | | Email Address Redacted | Email |
| Gina Russo | | Email Address Redacted | Email |
| Gina Salatino | | Email Address Redacted | Email |
| Gina Sanchez Villalobos | | Email Address Redacted | Email |
| Gina Santiago | | Email Address Redacted | Email |
| Gina Scaccia | | Email Address Redacted | Email |
| Gina Scaccia | | Email Address Redacted | Email |
| Gina Schafer | | Email Address Redacted | Email |
| Gina Schild | | Email Address Redacted | Email |
| Gina Schnell, Realtor | | Email Address Redacted | Email |
| Gina Seebachan | | Email Address Redacted | Email |
| Gina Seibel | | Email Address Redacted | Email |
| Gina Shaw | | Email Address Redacted | Email |
| Gina Sims | | Email Address Redacted | Email |
| Gina Smith | | Email Address Redacted | Email |
| Gina Smith | | Email Address Redacted | Email |
| Gina Spadoni | | Email Address Redacted | Email |
| Gina Sulmeyer Md Inc | | Email Address Redacted | Email |
| Gina Suric | | Email Address Redacted | Email |
| Gina Tapella Lcsw | | Email Address Redacted | Email |
| Gina Tran | | Email Address Redacted | Email |
| Gina Tran | | Email Address Redacted | Email |
| Gina Traversi | | Email Address Redacted | Email |
| Gina Trippiedi | | Email Address Redacted | Email |
| Gina Trippiedi | | Email Address Redacted | Email |
| Gina Trombley | | Email Address Redacted | Email |
| Gina Turcketta | | Email Address Redacted | Email |
| Gina Vanluven | | Email Address Redacted | Email |
| Gina Veeragoudar | | Email Address Redacted | Email |
| Gina Wardlow | | Email Address Redacted | Email |
| Gina Warren | | Email Address Redacted | Email |
| Gina Williams | | Email Address Redacted | Email |
| Gina Williams | | Email Address Redacted | Email |
| Gina Wilson | | Email Address Redacted | Email |
| Gina Ypma | | Email Address Redacted | Email |
| Ginaann Apana | | Email Address Redacted | Email |
| Ginai Liverman | | Email Address Redacted | Email |
| Ginaida CÃcRdova | | Email Address Redacted | Email |
| Ginamarie Rusch | | Email Address Redacted | Email |
| Ginaramirez | | Email Address Redacted | Email |
| Gina'S Beauty Salon LLC | | Email Address Redacted | Email |
| Ginas Cleaning Service LLC | | Email Address Redacted | Email |
| Gina'S Family Restaurant | | Email Address Redacted | Email |
| Gina'S Hair & Nails | | Email Address Redacted | Email |
| Ginas Pizza On The Boulevard Inc | | Email Address Redacted | Email |
| Gina'S Total Fitness | | Email Address Redacted | Email |
| Ginasintimates | | Email Address Redacted | Email |
| Gind Eye Care, LLC | | Email Address Redacted | Email |
| Gind-Llc | | Email Address Redacted | Email |
| Gindo Jl Auto Repair LLC | | Email Address Redacted | Email |
| Gineko Vinent | | Email Address Redacted | Email |
| Ginella, Inc. | | Email Address Redacted | Email |
| Ginelle Brome | | Email Address Redacted | Email |
| Ginette A Kinsey | | Email Address Redacted | Email |
| Ginette Collazo | | Email Address Redacted | Email |
| Ginette Lombardos | | Email Address Redacted | Email |
| Ginette Marcelin Noel | | Email Address Redacted | Email |
| Ginette Raoul | | Email Address Redacted | Email |
| Ginette Thomas | | Email Address Redacted | Email |
| Ginette Zuras-Hummel | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ginevra Liptan | | Email Address Redacted | Email |
| Ginger Bahr | | Email Address Redacted | Email |
| Ginger Bistro Liu LLC | | Email Address Redacted | Email |
| Ginger Blacksmith | | Email Address Redacted | Email |
| Ginger Brewton | | Email Address Redacted | Email |
| Ginger Brewton Interiors | | Email Address Redacted | Email |
| Ginger Cameron | | Email Address Redacted | Email |
| Ginger Cason | | Email Address Redacted | Email |
| Ginger Cressman | | Email Address Redacted | Email |
| Ginger Cressman | | Email Address Redacted | Email |
| Ginger Daniels | | Email Address Redacted | Email |
| Ginger Davis | | Email Address Redacted | Email |
| Ginger Drake | | Email Address Redacted | Email |
| Ginger Duckett | | Email Address Redacted | Email |
| Ginger Dusky | | Email Address Redacted | Email |
| Ginger Fitness & Rehabilitation | | Email Address Redacted | Email |
| Ginger Ford | | Email Address Redacted | Email |
| Ginger Francia, Pa-C, Ltd | | Email Address Redacted | Email |
| Ginger G Walford Dds Pllc | | Email Address Redacted | Email |
| Ginger Gibbs | | Email Address Redacted | Email |
| Ginger Halsrud | | Email Address Redacted | Email |
| Ginger Hannigan | | Email Address Redacted | Email |
| Ginger Hannigan, Ma, Lmhc | | Email Address Redacted | Email |
| Ginger Hetrich | | Email Address Redacted | Email |
| Ginger Inc | | Email Address Redacted | Email |
| Ginger Johnson | | Email Address Redacted | Email |
| Ginger Keller-Ferguson | | Email Address Redacted | Email |
| Ginger Kessel | | Email Address Redacted | Email |
| Ginger King | | Email Address Redacted | Email |
| Ginger Lawn Care | | Email Address Redacted | Email |
| Ginger Locke-Hairdresser | | Email Address Redacted | Email |
| Ginger Lowry | | Email Address Redacted | Email |
| Ginger Mankins | | Email Address Redacted | Email |
| Ginger Martire | | Email Address Redacted | Email |
| Ginger Mccleskey | | Email Address Redacted | Email |
| Ginger Mcelravy | | Email Address Redacted | Email |
| Ginger Mickelson | | Email Address Redacted | Email |
| Ginger Musto | | Email Address Redacted | Email |
| Ginger Musto | | Email Address Redacted | Email |
| Ginger Norton-Duperre | | Email Address Redacted | Email |
| Ginger Ott | | Email Address Redacted | Email |
| Ginger Peterson | | Email Address Redacted | Email |
| Ginger Picanzi | | Email Address Redacted | Email |
| Ginger Plumley | | Email Address Redacted | Email |
| Ginger Ragland | | Email Address Redacted | Email |
| Ginger Roberts Pt Inc | | Email Address Redacted | Email |
| Ginger Rockey-Johnson | | Email Address Redacted | Email |
| Ginger Rockey-Johnson | | Email Address Redacted | Email |
| Ginger Shields | | Email Address Redacted | Email |
| Ginger Stewart | | Email Address Redacted | Email |
| Ginger Sushi Burrito LLC | | Email Address Redacted | Email |
| Ginger Walker | | Email Address Redacted | Email |
| Ginger Weeks | | Email Address Redacted | Email |
| Ginger Weston | | Email Address Redacted | Email |
| Ginger Whitaker | | Email Address Redacted | Email |
| Ginger Williams | | Email Address Redacted | Email |
| Gingerbread House Daycare LLC | | Email Address Redacted | Email |
| Gingerbread House Learning Center | | Email Address Redacted | Email |
| Gingerbread Man | | Email Address Redacted | Email |
| Gingerel Health & Nutrition | | Email Address Redacted | Email |
| Gingerich Roofing Solutions | | Email Address Redacted | Email |
| Gingerich Trucking Services LLC | | Email Address Redacted | Email |
| Ginger'S Consignment Shop | | Email Address Redacted | Email |
| Gingerwheel | | Email Address Redacted | Email |
| Gingie Mcleod | | Email Address Redacted | Email |
| Gingras Global Development Inc | | Email Address Redacted | Email |
| Gingrich By Design | | Email Address Redacted | Email |
| Ginhee Rancourt | | Email Address Redacted | Email |
| Gini Dumers | | Email Address Redacted | Email |
| Ginikanwa Eweni | | Email Address Redacted | Email |
| Ginikki Crafter | | Email Address Redacted | Email |
| Ginis Consulting | | Email Address Redacted | Email |
| Ginita Wall | | Email Address Redacted | Email |
| Ginkgo Street Labs | | Email Address Redacted | Email |
| Ginly Lau, Dds | | Email Address Redacted | Email |
| Ginmiya York Inc | | Email Address Redacted | Email |
| Ginna Borrello | | Email Address Redacted | Email |
| Ginna Pena | | Email Address Redacted | Email |
| Ginna Pok | | Email Address Redacted | Email |
| Ginnaly Guzman | | Email Address Redacted | Email |
| Ginnette Garcia | | Email Address Redacted | Email |
| Ginniann Mabe Insurance Agency, Inc | | Email Address Redacted | Email |
| Ginny Bamber | | Email Address Redacted | Email |
| Ginny Bamber | | Email Address Redacted | Email |
| Ginny Bamber | | Email Address Redacted | Email |
| Ginny Brewster | | Email Address Redacted | Email |
| Ginny Brewster | | Email Address Redacted | Email |
| Ginny Brewster | | Email Address Redacted | Email |
| Ginny Brewster | | Email Address Redacted | Email |
| Ginny Gillett | | Email Address Redacted | Email |
| Ginny Jewell | | Email Address Redacted | Email |
| Ginny Lin | | Email Address Redacted | Email |
| Ginny Lin | | Email Address Redacted | Email |
| Ginny Lynn Graves | | Email Address Redacted | Email |
| Ginny Mcdonald | | Email Address Redacted | Email |
| Ginny Pavao | | Email Address Redacted | Email |
| Ginny Singh | | Email Address Redacted | Email |
| Ginny Syring | | Email Address Redacted | Email |
| Ginny Zulker | | Email Address Redacted | Email |
| Ginny Zulker | | Email Address Redacted | Email |
| Ginny Zulker | | Email Address Redacted | Email |
| Gino A Ricca | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Gino Amato | | Email Address Redacted | Email |
| Gino Auteri | | Email Address Redacted | Email |
| Gino Brown | | Email Address Redacted | Email |
| Gino Caligiuri | | Email Address Redacted | Email |
| Gino Cardinale | | Email Address Redacted | Email |
| Gino Centofanti | | Email Address Redacted | Email |
| Gino Clemente | | Email Address Redacted | Email |
| Gino Da Rosa | | Email Address Redacted | Email |
| Gino De Schrijver | | Email Address Redacted | Email |
| Gino Fortis | | Email Address Redacted | Email |
| Gino Garcia | | Email Address Redacted | Email |
| Gino Garcia | | Email Address Redacted | Email |
| Gino Generelli | | Email Address Redacted | Email |
| Gino Hall | | Email Address Redacted | Email |
| Gino Hoffmann | | Email Address Redacted | Email |
| Gino Inc | | Email Address Redacted | Email |
| Gino Iossa | | Email Address Redacted | Email |
| Gino Leone Landscape LLC | | Email Address Redacted | Email |
| Gino Marchetti | | Email Address Redacted | Email |
| Gino Pacella | | Email Address Redacted | Email |
| Gino Paparella | | Email Address Redacted | Email |
| Gino Raimondi | | Email Address Redacted | Email |
| Gino Ricciardelli, Attorney At Law | | Email Address Redacted | Email |
| Gino Santabarbara | | Email Address Redacted | Email |
| Gino Streano | | Email Address Redacted | Email |
| Gino Trulli | | Email Address Redacted | Email |
| Gino Vela | | Email Address Redacted | Email |
| Gino Viskovic | | Email Address Redacted | Email |
| Ginold Rendel | | Email Address Redacted | Email |
| Ginos Fashion | | Email Address Redacted | Email |
| Ginos Foreign Cars Inc. | | Email Address Redacted | Email |
| Gino'S Lawn Maintenance & Landscaping Inc | | Email Address Redacted | Email |
| Gino'S Market, | | Email Address Redacted | Email |
| Ginos Pizzerria & Pasta Inc. | | Email Address Redacted | Email |
| Gino'S Upholstery | | Email Address Redacted | Email |
| Ginsburg Geologic Consulting | | Email Address Redacted | Email |
| Gintaras Ilevicius | | Email Address Redacted | Email |
| Gintas Norvila | | Email Address Redacted | Email |
| Gintegro | | Email Address Redacted | Email |
| Ginturn Tran | | Email Address Redacted | Email |
| Gio Custom Creations | | Email Address Redacted | Email |
| Gio Roofing Inc, | | Email Address Redacted | Email |
| Gio Savo | | Email Address Redacted | Email |
| Gio Solution | | Email Address Redacted | Email |
| Gio Wine & Spirits Corp | | Email Address Redacted | Email |
| Gioacchino Panzarella | | Email Address Redacted | Email |
| Gioanni Grocery LLC | | Email Address Redacted | Email |
| Gioco Santolalila Leon | | Email Address Redacted | Email |
| Gioconda Blanco | | Email Address Redacted | Email |
| Gioconda Home Care | | Email Address Redacted | Email |
| Gioconda Rodriguez | | Email Address Redacted | Email |
| Gioconda Rubi | | Email Address Redacted | Email |
| Giohomes Real Estate, LLC | | Email Address Redacted | Email |
| Gioi M Powell | | Email Address Redacted | Email |
| Gioia Delgado | | Email Address Redacted | Email |
| Gioia Delgado | | Email Address Redacted | Email |
| Gioia Delgado | | Email Address Redacted | Email |
| Gioia Michele | | Email Address Redacted | Email |
| Giombi Accounting LLC | | Email Address Redacted | Email |
| Giombi Construction LLC | | Email Address Redacted | Email |
| Gionni Lovett | | Email Address Redacted | Email |
| Gionordic LLC | | Email Address Redacted | Email |
| Giora Morein | | Email Address Redacted | Email |
| Giora Morein | | Email Address Redacted | Email |
| Giordano C Sanguinetti | | Email Address Redacted | Email |
| Giordano Electric Corp. | | Email Address Redacted | Email |
| Giordano Montesano | | Email Address Redacted | Email |
| Giordano Moving & Storage, Inc. | | Email Address Redacted | Email |
| Giorgi Ashvili | | Email Address Redacted | Email |
| Giorgi Kakauridze | | Email Address Redacted | Email |
| Giorgi Kavtaradze | | Email Address Redacted | Email |
| Giorgi Maisuradze | | Email Address Redacted | Email |
| Giorgiana A. Bellisario | | Email Address Redacted | Email |
| Giorgio Cesti | | Email Address Redacted | Email |
| Giorgio House Of Style LLC | | Email Address Redacted | Email |
| Giorgio Ventola | | Email Address Redacted | Email |
| Gio'S Balanced Fitness, LLC | | Email Address Redacted | Email |
| Gioung Yi | | Email Address Redacted | Email |
| Giovan Marrero | | Email Address Redacted | Email |
| Giovandell Wilson | | Email Address Redacted | Email |
| Giovani Franceschini | | Email Address Redacted | Email |
| Giovani Khawly | | Email Address Redacted | Email |
| Giovanna Cifone | | Email Address Redacted | Email |
| Giovanna Cogdell | | Email Address Redacted | Email |
| Giovanna Dadlani | | Email Address Redacted | Email |
| Giovanna Daoud | | Email Address Redacted | Email |
| Giovanna Galvan | | Email Address Redacted | Email |
| Giovanna Grandez | | Email Address Redacted | Email |
| Giovanna Ortiz | | Email Address Redacted | Email |
| Giovanna Pajaron | | Email Address Redacted | Email |
| Giovanna Riegler | | Email Address Redacted | Email |
| Giovanna Taylor | | Email Address Redacted | Email |
| Giovanna Vicioso | | Email Address Redacted | Email |
| Giovanna'S Hair Salon Pc, | | Email Address Redacted | Email |
| Giovanni Alcala | | Email Address Redacted | Email |
| Giovanni Barone | | Email Address Redacted | Email |
| Giovanni Betances | | Email Address Redacted | Email |
| Giovanni Betteo | | Email Address Redacted | Email |
| Giovanni Borsarelli | | Email Address Redacted | Email |
| Giovanni Botta | | Email Address Redacted | Email |
| Giovanni Campos | | Email Address Redacted | Email |
| Giovanni Carasco | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Giovanni Ciardelli | | Email Address Redacted | Email |
| Giovanni Coppa | | Email Address Redacted | Email |
| Giovanni Corbacho | | Email Address Redacted | Email |
| Giovanni Costagliola | | Email Address Redacted | Email |
| Giovanni D' Italia Footwear Empire | | Email Address Redacted | Email |
| Giovanni D'Atri | | Email Address Redacted | Email |
| Giovanni De La Rosa | | Email Address Redacted | Email |
| Giovanni Diaz | | Email Address Redacted | Email |
| Giovanni Distefano | | Email Address Redacted | Email |
| Giovanni Esposito | | Email Address Redacted | Email |
| Giovanni Fletcher | | Email Address Redacted | Email |
| Giovanni Fracasso | | Email Address Redacted | Email |
| Giovanni Galli | | Email Address Redacted | Email |
| Giovanni Gambino | | Email Address Redacted | Email |
| Giovanni Gonzalez | | Email Address Redacted | Email |
| Giovanni Grassi | | Email Address Redacted | Email |
| Giovanni Javier | | Email Address Redacted | Email |
| Giovanni Jimenez | | Email Address Redacted | Email |
| Giovanni Lupis | | Email Address Redacted | Email |
| Giovanni Mannella | | Email Address Redacted | Email |
| Giovanni Mantelli | | Email Address Redacted | Email |
| Giovanni Marcantoni | | Email Address Redacted | Email |
| Giovanni Medrano | | Email Address Redacted | Email |
| Giovanni Mendez | | Email Address Redacted | Email |
| Giovanni Moante | | Email Address Redacted | Email |
| Giovanni Moreno | | Email Address Redacted | Email |
| Giovanni Morina | | Email Address Redacted | Email |
| Giovanni Napoletano | | Email Address Redacted | Email |
| Giovanni Nelson | | Email Address Redacted | Email |
| Giovanni Oceguera | | Email Address Redacted | Email |
| Giovanni Orantes | | Email Address Redacted | Email |
| Giovanni Punzo | | Email Address Redacted | Email |
| Giovanni Punzo | | Email Address Redacted | Email |
| Giovanni Quijada | | Email Address Redacted | Email |
| Giovanni Quijada | | Email Address Redacted | Email |
| Giovanni Quintero | | Email Address Redacted | Email |
| Giovanni Ramirez | | Email Address Redacted | Email |
| Giovanni Redondo | | Email Address Redacted | Email |
| Giovanni Rivas | | Email Address Redacted | Email |
| Giovanni Rodriquez | | Email Address Redacted | Email |
| Giovanni Santoro | | Email Address Redacted | Email |
| Giovanni Short | | Email Address Redacted | Email |
| Giovanni Spinazzola | | Email Address Redacted | Email |
| Giovanni Stein | | Email Address Redacted | Email |
| Giovanni Stinson | | Email Address Redacted | Email |
| Giovanni Tomasi | | Email Address Redacted | Email |
| Giovanni Trumbo | | Email Address Redacted | Email |
| Giovanni Valderrama | | Email Address Redacted | Email |
| Giovanni Verduzco | | Email Address Redacted | Email |
| Giovanni Villanueva | | Email Address Redacted | Email |
| Giovannia Cornet | | Email Address Redacted | Email |
| Giovannie Avril | | Email Address Redacted | Email |
| Giovannie Pierre-Louis | | Email Address Redacted | Email |
| Giovanni'S Pizza & Bakery | | Email Address Redacted | Email |
| Giovannis Pizza & Roast Beef Inc | | Email Address Redacted | Email |
| Giovanni'S Pizza Of Harrisburg, Inc | | Email Address Redacted | Email |
| Giovannis Towing LLC | | Email Address Redacted | Email |
| Giovannitti Coffee Inc | | Email Address Redacted | Email |
| Giovanny Acevedo | | Email Address Redacted | Email |
| Giovanny Garcia | | Email Address Redacted | Email |
| Giovanny Nicolas | | Email Address Redacted | Email |
| Giovanny Ospina | | Email Address Redacted | Email |
| Giovanny Ramos | | Email Address Redacted | Email |
| Giovanny Torres | | Email Address Redacted | Email |
| Giovanny Zuniga | | Email Address Redacted | Email |
| Giovany Ballarales | | Email Address Redacted | Email |
| Giovany Prieto | | Email Address Redacted | Email |
| Giovar | | Email Address Redacted | Email |
| Giovonni Boutique, | | Email Address Redacted | Email |
| Giovonni Hair Company | | Email Address Redacted | Email |
| Gip Trucking | | Email Address Redacted | Email |
| Gipfert'S Construction | | Email Address Redacted | Email |
| Gipson Heating & Air Conditioning, LLC | | Email Address Redacted | Email |
| Gipsy Menco Band | | Email Address Redacted | Email |
| Giraben Patel | | Email Address Redacted | Email |
| Giraffe Brown | | Email Address Redacted | Email |
| Giraffe LLC | | Email Address Redacted | Email |
| Giraffgreg Phokomon | | Email Address Redacted | Email |
| Girah Caraballo | | Email Address Redacted | Email |
| Giralda Bakery Corp | | Email Address Redacted | Email |
| Giraldo Cruz Ramos | | Email Address Redacted | Email |
| Giraldo Handy Work | | Email Address Redacted | Email |
| Girard & Associates, LLC | | Email Address Redacted | Email |
| Girard Ave Pharmacy | | Email Address Redacted | Email |
| Girard Images, LLC | | Email Address Redacted | Email |
| Girard Jenkins | | Email Address Redacted | Email |
| Girdhar K. Khurana Cpa | | Email Address Redacted | Email |
| Giresh Sharma | | Email Address Redacted | Email |
| Giresiscaterersinc | | Email Address Redacted | Email |
| Girgenti Companies LLC | | Email Address Redacted | Email |
| Giri LLC | | Email Address Redacted | Email |
| Giridhar Addagudi | | Email Address Redacted | Email |
| Girish Mutreja | | Email Address Redacted | Email |
| Girish Patel | | Email Address Redacted | Email |
| Girl August, LLC | | Email Address Redacted | Email |
| Girl Crush Lash Boutique | | Email Address Redacted | Email |
| Girl On Mission | | Email Address Redacted | Email |
| Girlactik Inc | | Email Address Redacted | Email |
| Girlboss Plugz | | Email Address Redacted | Email |
| Girlfriends & Champagne | | Email Address Redacted | Email |
| Girls Closet LLC | | Email Address Redacted | Email |
| Girls First Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Girls On The Run Memphis | | Email Address Redacted | Email |
| Girls On The Run South Louisiana | | Email Address Redacted | Email |
| Girls Pursuing Science | | Email Address Redacted | Email |
| Girls Rock Math | | Email Address Redacted | Email |
| Girls United Together For Strength | | Email Address Redacted | Email |
| Girlz Rock LLC | | Email Address Redacted | Email |
| Girlz Lyfe Incorporated | | Email Address Redacted | Email |
| Girlz That Sweat LLC | | Email Address Redacted | Email |
| Girma Beyene | | Email Address Redacted | Email |
| Girma Desalegne | | Email Address Redacted | Email |
| Girma Gudina | | Email Address Redacted | Email |
| Girma Hailu | | Email Address Redacted | Email |
| Girmatsion Woldeselassie | | Email Address Redacted | Email |
| Girmay Woldu | | Email Address Redacted | Email |
| Giron Spanish Book Distributors, Inc. | | Email Address Redacted | Email |
| Giron Transport LLC | | Email Address Redacted | Email |
| Girontrucking | | Email Address Redacted | Email |
| Girrafe Enterprises Inc | | Email Address Redacted | Email |
| Girum Astawesegn | | Email Address Redacted | Email |
| Girum Ayele | | Email Address Redacted | Email |
| Girum Mamecha | | Email Address Redacted | Email |
| Girum Tesfaye | | Email Address Redacted | Email |
| Girvan Construction | | Email Address Redacted | Email |
| Giscela Benitez | | Email Address Redacted | Email |
| Gischel Machine Co., Inc. | | Email Address Redacted | Email |
| Gisco Corp | | Email Address Redacted | Email |
| Gisel Solano | | Email Address Redacted | Email |
| Gisela Casabella | | Email Address Redacted | Email |
| Gisela Cruz Caro | | Email Address Redacted | Email |
| Gisela Galvan R.E. | | Email Address Redacted | Email |
| Gisela Garcia | | Email Address Redacted | Email |
| Gisela Montero | | Email Address Redacted | Email |
| Gisela Nelson | | Email Address Redacted | Email |
| Gisele Costa | | Email Address Redacted | Email |
| Gisele Dunn | | Email Address Redacted | Email |
| Gisele Gardner | | Email Address Redacted | Email |
| Giselene Flore Domche Tchouannou Eps | | Email Address Redacted | Email |
| Gisell Tejada | | Email Address Redacted | Email |
| Gisella Vasquez | | Email Address Redacted | Email |
| Giselle Aguilo | | Email Address Redacted | Email |
| Giselle Alonso | | Email Address Redacted | Email |
| Giselle Barrabia | | Email Address Redacted | Email |
| Giselle Baturay | | Email Address Redacted | Email |
| Giselle Bell | | Email Address Redacted | Email |
| Giselle Blanche | | Email Address Redacted | Email |
| Giselle Brito Barrios | | Email Address Redacted | Email |
| Giselle Charles | | Email Address Redacted | Email |
| Giselle Chow Consulting | | Email Address Redacted | Email |
| Giselle De Witt | | Email Address Redacted | Email |
| Giselle Gonzalez | | Email Address Redacted | Email |
| Giselle Hernandez | | Email Address Redacted | Email |
| Giselle Kerth | | Email Address Redacted | Email |
| Giselle Leiva Pedraza | | Email Address Redacted | Email |
| Giselle Llerena | | Email Address Redacted | Email |
| Giselle M Corona | | Email Address Redacted | Email |
| Giselle Marquez Cuesta | | Email Address Redacted | Email |
| Giselle Martinez | | Email Address Redacted | Email |
| Giselle Martinez | | Email Address Redacted | Email |
| Giselle Mayke Batcheller Sloop | | Email Address Redacted | Email |
| Giselle Pfister | | Email Address Redacted | Email |
| Giselle Rojo | | Email Address Redacted | Email |
| Giselle Saindon Inc | | Email Address Redacted | Email |
| Giselle Salvador | | Email Address Redacted | Email |
| Giselle Soto | | Email Address Redacted | Email |
| Giselle Trelles | | Email Address Redacted | Email |
| Giselle Urbina | | Email Address Redacted | Email |
| Giselle Williams-Thomas | | Email Address Redacted | Email |
| Giselle Yannelli | | Email Address Redacted | Email |
| Gishlen Y Megna | | Email Address Redacted | Email |
| Giske Business Network LLC | | Email Address Redacted | Email |
| Gislaine Oliveira | | Email Address Redacted | Email |
| Gismar Palacios | | Email Address Redacted | Email |
| Gisou Jamyari | | Email Address Redacted | Email |
| Gisou Jamyari | | Email Address Redacted | Email |
| Gisou Jamyari | | Email Address Redacted | Email |
| Gissel Ferriol | | Email Address Redacted | Email |
| Gissell Castillo | | Email Address Redacted | Email |
| Gissell Lebron | | Email Address Redacted | Email |
| Gissell Perez | | Email Address Redacted | Email |
| Gisselle Acevedo | | Email Address Redacted | Email |
| Gisselle Asencio | | Email Address Redacted | Email |
| Gisselle Espinal | | Email Address Redacted | Email |
| Gisselle Mascari | | Email Address Redacted | Email |
| Gisser Charman | | Email Address Redacted | Email |
| Gist Group LLC | | Email Address Redacted | Email |
| Git Hubby | | Email Address Redacted | Email |
| Git Hubby | | Email Address Redacted | Email |
| Git LLC | | Email Address Redacted | Email |
| Gita Colyandro | | Email Address Redacted | Email |
| Gita Feldman | | Email Address Redacted | Email |
| Gita Inc | | Email Address Redacted | Email |
| Gita Krausz | | Email Address Redacted | Email |
| Gita Maharaj | | Email Address Redacted | Email |
| Gita Massoumi | | Email Address Redacted | Email |
| Gita Nightingale | | Email Address Redacted | Email |
| Gitaben Patel | | Email Address Redacted | Email |
| Gitel Bronstein | | Email Address Redacted | Email |
| Gitel Halpert | | Email Address Redacted | Email |
| Gitel Mann | | Email Address Redacted | Email |
| Giti Esmaili | | Email Address Redacted | Email |
| Giti Jafari | | Email Address Redacted | Email |
| Giti Massoudian | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Gitlin, Horn & Van De Kieft LLP | | Email Address Redacted | Email |
| Gitmo Media Productions, LLC | | Email Address Redacted | Email |
| Gitomer, Ellis L. | | Email Address Redacted | Email |
| Gittel Matyas | | Email Address Redacted | Email |
| Gittel Rubin | | Email Address Redacted | Email |
| Gittel Wahl | | Email Address Redacted | Email |
| Gittel Zaks | | Email Address Redacted | Email |
| Gittens Kellogg Home Remodeling LLC | | Email Address Redacted | Email |
| Gittipong Dararouksa | | Email Address Redacted | Email |
| Gitty Gub | | Email Address Redacted | Email |
| Gitty Gub | | Email Address Redacted | Email |
| Gitty Katz, Lcsw | | Email Address Redacted | Email |
| Gity Moslem | | Email Address Redacted | Email |
| Gity Razaz Ambrose | | Email Address Redacted | Email |
| Giuditta D Esposito | | Email Address Redacted | Email |
| Giuffra'S Incorporated | | Email Address Redacted | Email |
| Giulia Trojer | | Email Address Redacted | Email |
| Giulianna Boari Targa | | Email Address Redacted | Email |
| Giulianna Tessier | | Email Address Redacted | Email |
| Giuliano Dalterio | | Email Address Redacted | Email |
| Giulio Bevilacqua | | Email Address Redacted | Email |
| Giulio Graziani | | Email Address Redacted | Email |
| Giulo Tata | | Email Address Redacted | Email |
| Giurasi Ebterprises Ny Inc | | Email Address Redacted | Email |
| Giuseppe Allouche | | Email Address Redacted | Email |
| Giuseppe Borelli | | Email Address Redacted | Email |
| Giuseppe Cabinets Inc | | Email Address Redacted | Email |
| Giuseppe Cannizzo | | Email Address Redacted | Email |
| Giuseppe Capasso | | Email Address Redacted | Email |
| Giuseppe Caradonna | | Email Address Redacted | Email |
| Giuseppe Coppola | | Email Address Redacted | Email |
| Giuseppe Coppola | | Email Address Redacted | Email |
| Giuseppe Dimaggio | | Email Address Redacted | Email |
| Giuseppe Lamarca | | Email Address Redacted | Email |
| Giuseppe Macaluso | | Email Address Redacted | Email |
| Giuseppe Manco | | Email Address Redacted | Email |
| Giuseppe Marando | | Email Address Redacted | Email |
| Giuseppe Popolla | | Email Address Redacted | Email |
| Giuseppe Staiano | | Email Address Redacted | Email |
| Giva, Inc | | Email Address Redacted | Email |
| Givanadri Inc | | Email Address Redacted | Email |
| Givan-Lewis Inc. | | Email Address Redacted | Email |
| Givanni Orantes | | Email Address Redacted | Email |
| Give Back Goods | | Email Address Redacted | Email |
| Given Cpa, Pc | | Email Address Redacted | Email |
| Giving Nest At Watchung Inc. | | Email Address Redacted | Email |
| Giving Tree Massage | | Email Address Redacted | Email |
| Giving Tree Properties, Inc. | | Email Address Redacted | Email |
| Givvel Marrero | | Email Address Redacted | Email |
| Giwason LLC | | Email Address Redacted | Email |
| Gizachew Abebe | | Email Address Redacted | Email |
| Gizachew Gebeyehu | | Email Address Redacted | Email |
| Gizaw Essa Wara | | Email Address Redacted | Email |
| Gizelle Johnson | | Email Address Redacted | Email |
| Gizelle Williams | | Email Address Redacted | Email |
| Gizi Logistics Inc. | | Email Address Redacted | Email |
| Gizmac Accessories LLC | | Email Address Redacted | Email |
| Gizmo Inc | | Email Address Redacted | Email |
| Gizmode Trading LLC | | Email Address Redacted | Email |
| Gj Boring & Construction Services Inc | | Email Address Redacted | Email |
| Gj Burns Cpa LLC | | Email Address Redacted | Email |
| Gj Ceramic LLC | | Email Address Redacted | Email |
| Gj Doors Inc | | Email Address Redacted | Email |
| Gj Leisures | | Email Address Redacted | Email |
| Gj Smith Realty LLC | | Email Address Redacted | Email |
| Gj&D Trucking Inc | | Email Address Redacted | Email |
| Gjc Nyc Inc | | Email Address Redacted | Email |
| Gjconstruction Inc | | Email Address Redacted | Email |
| Gjfox.Com Business Development Solutions, LLC | | Email Address Redacted | Email |
| Gjg Capital, Inc | | Email Address Redacted | Email |
| Gjinovefa Wedding Planner Inc | | Email Address Redacted | Email |
| Gjk Building & Remodeling LLC | | Email Address Redacted | Email |
| Gjk Consulting LLC | | Email Address Redacted | Email |
| Gjoni Sinishta | | Email Address Redacted | Email |
| Gjpd, Inc. | | Email Address Redacted | Email |
| Gjs Delivery Services, LLC | | Email Address Redacted | Email |
| G'Juana Wright-Dozier | | Email Address Redacted | Email |
| G-Juice | | Email Address Redacted | Email |
| Gjw Enterprise LLC | | Email Address Redacted | Email |
| Gk Air Conditioning LLC, | | Email Address Redacted | Email |
| Gk Painting Company | | Email Address Redacted | Email |
| Gk Tire-Kansas Inc. | | Email Address Redacted | Email |
| Gk Usa Inc | | Email Address Redacted | Email |
| Gk-Acez, Inc. | | Email Address Redacted | Email |
| Gkc Holdings, Inc. | | Email Address Redacted | Email |
| Gkclandscaping, Inc | | Email Address Redacted | Email |
| Gkcus Inc | | Email Address Redacted | Email |
| Gkj Capital, Inc | | Email Address Redacted | Email |
| Gklj Luxury Group Inc | | Email Address Redacted | Email |
| Gkt Trucking, LLC | | Email Address Redacted | Email |
| Gkw Filmworks Inc | | Email Address Redacted | Email |
| Gkyodong Inc | | Email Address Redacted | Email |
| Gkz Management Inc | | Email Address Redacted | Email |
| Gl Associates, Inc. | | Email Address Redacted | Email |
| Gl Fitness Arts LLC | | Email Address Redacted | Email |
| Gl Flooring Inc. | | Email Address Redacted | Email |
| Gl Freight LLC | | Email Address Redacted | Email |
| Gl&Ss LLC Inc | | Email Address Redacted | Email |
| Gla Inc. | | Email Address Redacted | Email |
| Gla Norcross, LLC | | Email Address Redacted | Email |
| Gla Trucking LLC | | Email Address Redacted | Email |
| Glac Seat Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Glace Trucking LLC | | Email Address Redacted | Email |
| Glacial Mechanical LLC | | Email Address Redacted | Email |
| Glacier Heating & Air Conditioning LLC | | Email Address Redacted | Email |
| Glacier Pools Services | | Email Address Redacted | Email |
| Glacier Refrigeration | | Email Address Redacted | Email |
| Glacier Transportation & Logistics LLC | | Email Address Redacted | Email |
| Glad Contracting Inc | | Email Address Redacted | Email |
| Gladclif LLC | | Email Address Redacted | Email |
| Glade Garden Inc | | Email Address Redacted | Email |
| Glade Johnson | | Email Address Redacted | Email |
| Glades 521 Inc | | Email Address Redacted | Email |
| Glades 624 LLC | | Email Address Redacted | Email |
| Glades Appraisal, LLC | | Email Address Redacted | Email |
| Glades Cellular | | Email Address Redacted | Email |
| Glades Super Sound Inc | | Email Address Redacted | Email |
| Gladesmore Services, Inc | | Email Address Redacted | Email |
| Gladia Redd | | Email Address Redacted | Email |
| Gladiator Epoxy Flooring | | Email Address Redacted | Email |
| Gladiator Excellence, LLC | | Email Address Redacted | Email |
| Gladiator Properties LLC. | | Email Address Redacted | Email |
| Gladice Joseph | | Email Address Redacted | Email |
| Gladila Corvea | | Email Address Redacted | Email |
| Gladis Badia | | Email Address Redacted | Email |
| Gladis Day Care | | Email Address Redacted | Email |
| Gladis Housekeeping | | Email Address Redacted | Email |
| Gladis Maria Cuz | | Email Address Redacted | Email |
| Gladis Perez De La Torre | | Email Address Redacted | Email |
| Gladisse Pierre | | Email Address Redacted | Email |
| Gladius Holsters, LLC | | Email Address Redacted | Email |
| Gladkovitser Ruslan | | Email Address Redacted | Email |
| Gladman Investment Services | | Email Address Redacted | Email |
| Gladmore Mwandiambira | | Email Address Redacted | Email |
| Gladney Investments LLC | | Email Address Redacted | Email |
| Gladney Johnson | | Email Address Redacted | Email |
| Gladstone Gas Corp | | Email Address Redacted | Email |
| Gladstone Home Care Inc. | | Email Address Redacted | Email |
| Gladstone Roberts Trucking | | Email Address Redacted | Email |
| Gladstone Tavern LLC | | Email Address Redacted | Email |
| Gladstone Thomas | | Email Address Redacted | Email |
| Gladstone Urgent Care | | Email Address Redacted | Email |
| Gladsyl Insurance LLC | | Email Address Redacted | Email |
| Gladwin Dsouza | | Email Address Redacted | Email |
| Glady Christina Zevallos De Rally | | Email Address Redacted | Email |
| Glady Francois | | Email Address Redacted | Email |
| Gladys Aborungong | | Email Address Redacted | Email |
| Gladys Acheampong Aning | | Email Address Redacted | Email |
| Gladys Adoro | | Email Address Redacted | Email |
| Gladys Asturies | | Email Address Redacted | Email |
| Gladys Barrientos Morales | | Email Address Redacted | Email |
| Gladys Berry | | Email Address Redacted | Email |
| Gladys Brown Gravely | | Email Address Redacted | Email |
| Gladys Buendia Herrera | | Email Address Redacted | Email |
| Gladys Castelblanco | | Email Address Redacted | Email |
| Gladys Civil | | Email Address Redacted | Email |
| Gladys D Ayala Lopez | | Email Address Redacted | Email |
| Gladys De La Rosa | | Email Address Redacted | Email |
| Gladys Debrot | | Email Address Redacted | Email |
| Gladys Delgado | | Email Address Redacted | Email |
| Gladys Dumond | | Email Address Redacted | Email |
| Gladys E Borges | | Email Address Redacted | Email |
| Gladys E Manrique | | Email Address Redacted | Email |
| Gladys Estefania Guzman | | Email Address Redacted | Email |
| Gladys Fernandez | | Email Address Redacted | Email |
| Gladys Flores | | Email Address Redacted | Email |
| Gladys Flores | | Email Address Redacted | Email |
| Gladys Fontem | | Email Address Redacted | Email |
| Gladys Gaines | | Email Address Redacted | Email |
| Gladys Garcia | | Email Address Redacted | Email |
| Gladys Gardner | | Email Address Redacted | Email |
| Gladys J. Cruz | | Email Address Redacted | Email |
| Gladys Johnson | | Email Address Redacted | Email |
| Gladys Loaiza | | Email Address Redacted | Email |
| Gladys Lopez | | Email Address Redacted | Email |
| Gladys Marine, Inc. | | Email Address Redacted | Email |
| Gladys Marrero | | Email Address Redacted | Email |
| Gladys Martinez | | Email Address Redacted | Email |
| Gladys Martinez | | Email Address Redacted | Email |
| Gladys Mena | | Email Address Redacted | Email |
| Gladys Miller | | Email Address Redacted | Email |
| Gladys Mills | | Email Address Redacted | Email |
| Gladys Montoya | | Email Address Redacted | Email |
| Gladys Murage | | Email Address Redacted | Email |
| Gladys Natasha Gross | | Email Address Redacted | Email |
| Gladys Quince | | Email Address Redacted | Email |
| Gladys Rivera | | Email Address Redacted | Email |
| Gladys Rodriguez | | Email Address Redacted | Email |
| Gladys Saler | | Email Address Redacted | Email |
| Gladys Savasir | | Email Address Redacted | Email |
| Gladys Sturgis | | Email Address Redacted | Email |
| Gladys Teke | | Email Address Redacted | Email |
| Gladys Torres | | Email Address Redacted | Email |
| Gladys Travis-Pushman | | Email Address Redacted | Email |
| Gladys Vargas | | Email Address Redacted | Email |
| Gladys Vasquez | | Email Address Redacted | Email |
| Gladys Wachira | | Email Address Redacted | Email |
| Glaiza Giron | | Email Address Redacted | Email |
| Glaizas Home Daycare | | Email Address Redacted | Email |
| Glam Bella Studio | | Email Address Redacted | Email |
| Glam Boutique Nw LLC | | Email Address Redacted | Email |
| Glam By Lexus LLC | | Email Address Redacted | Email |
| Glam Celebration Inc. | | Email Address Redacted | Email |
| Glam City Hair & Clothing LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Glam Divas Dance Company LLC | | Email Address Redacted | Email |
| Glam Dolls Hair Studio | | Email Address Redacted | Email |
| Glam Dollz Collections | | Email Address Redacted | Email |
| Glam Freak Usa, LLC | | Email Address Redacted | Email |
| Glam House LLC | | Email Address Redacted | Email |
| Glam Ink LLC | | Email Address Redacted | Email |
| Glam L'Amour | | Email Address Redacted | Email |
| Glam N Glitz Fashion Boutique LLC, | | Email Address Redacted | Email |
| Glam Nails & Spa Inc | | Email Address Redacted | Email |
| Glam Nails By 80 | | Email Address Redacted | Email |
| Glam Slayer LLC | | Email Address Redacted | Email |
| Glam24 Beauty Bar | | Email Address Redacted | Email |
| Glam2Go Beauty LLC | | Email Address Redacted | Email |
| Glamarama Contemporary Hair Inc | | Email Address Redacted | Email |
| Glambella Studios | | Email Address Redacted | Email |
| Glamberly'S LLC | | Email Address Redacted | Email |
| Glambox Beauty Lounge LLC | | Email Address Redacted | Email |
| Glambugs Boutique | | Email Address Redacted | Email |
| Glamdollz | | Email Address Redacted | Email |
| Glamher Boutique Usa | | Email Address Redacted | Email |
| Glaminator Beauty Bar LLC | | Email Address Redacted | Email |
| Glamlash Atlanta Inc | | Email Address Redacted | Email |
| Glamluxe Beauty Enterprises, Llc | | Email Address Redacted | Email |
| Glamm Studio LLC | | Email Address Redacted | Email |
| Glammar Cosmetics & Accessories | | Email Address Redacted | Email |
| Glammed by Mi | | Email Address Redacted | Email |
| Glamm-Me Boutique | | Email Address Redacted | Email |
| Glamo Lush Beauty Bar | | Email Address Redacted | Email |
| Glamorous Appeal | | Email Address Redacted | Email |
| Glamorous Beauty | | Email Address Redacted | Email |
| Glamorous Extensions | | Email Address Redacted | Email |
| Glamorous Ice Cream LLC | | Email Address Redacted | Email |
| Glamorous Imperfections, | | Email Address Redacted | Email |
| Glamorous Nails | | Email Address Redacted | Email |
| Glamorous Occasions | | Email Address Redacted | Email |
| Glamorous Rentals | | Email Address Redacted | Email |
| Glamorous Styles Boutique | | Email Address Redacted | Email |
| Glamorous Stylez | | Email Address Redacted | Email |
| Glamorous Tooth Gems | | Email Address Redacted | Email |
| Glamour Auto Body LLC | | Email Address Redacted | Email |
| Glamour Beauty Salon & Nails Corp | | Email Address Redacted | Email |
| Glamour by Yeni | | Email Address Redacted | Email |
| Glamour Dolls Inc. | | Email Address Redacted | Email |
| Glamour Facez | | Email Address Redacted | Email |
| Glamour Girlz On The Go LLC | | Email Address Redacted | Email |
| Glamour Hair By Debbie | | Email Address Redacted | Email |
| Glamour Hair Care Inc | | Email Address Redacted | Email |
| Glamour Hair Extensions | | Email Address Redacted | Email |
| Glamour Hair Salon | | Email Address Redacted | Email |
| Glamour House Of Hair Inc | | Email Address Redacted | Email |
| Glamour Isa Corp. | | Email Address Redacted | Email |
| Glamour Lash | | Email Address Redacted | Email |
| Glamour Nail | | Email Address Redacted | Email |
| Glamour Nail | | Email Address Redacted | Email |
| Glamour Nail Salon | | Email Address Redacted | Email |
| Glamour Nails | | Email Address Redacted | Email |
| Glamour Nails | | Email Address Redacted | Email |
| Glamour Nails | | Email Address Redacted | Email |
| Glamour Nails | | Email Address Redacted | Email |
| Glamour Nails | | Email Address Redacted | Email |
| Glamour Nails & Spa Lake Charles LLC | | Email Address Redacted | Email |
| Glamour Nails Designs Inc. | | Email Address Redacted | Email |
| Glamour Nails L.L.C. | | Email Address Redacted | Email |
| Glamour Nails Salon & Spa LLC | | Email Address Redacted | Email |
| Glamour Salon | | Email Address Redacted | Email |
| Glamour Salon Inc | | Email Address Redacted | Email |
| Glamour Towing LLC | | Email Address Redacted | Email |
| Glamourize by Ashlyn | | Email Address Redacted | Email |
| Glampalace | | Email Address Redacted | Email |
| Glamroks LLC | | Email Address Redacted | Email |
| Glamshoppe Bling Wear | | Email Address Redacted | Email |
| Glamsquad214 | | Email Address Redacted | Email |
| Glancer Magazine | | Email Address Redacted | Email |
| Glanton Carpentry & Contracting | | Email Address Redacted | Email |
| Glanville Bethel | | Email Address Redacted | Email |
| Glanzer Law Office | | Email Address Redacted | Email |
| Glas It Consulting Corp | | Email Address Redacted | Email |
| Glascoe Farms | | Email Address Redacted | Email |
| Glaser Forensic Group | | Email Address Redacted | Email |
| Glaser M.M.C., Inc. | | Email Address Redacted | Email |
| Glaser Organic Farms | | Email Address Redacted | Email |
| Glasford Enterprises | | Email Address Redacted | Email |
| Glasgow Family, LLC | | Email Address Redacted | Email |
| Glaspey Glass Company | | Email Address Redacted | Email |
| Glass & Glazing Martinez | | Email Address Redacted | Email |
| Glass & More Cleaning Services LLC | | Email Address Redacted | Email |
| Glass Barbershop | | Email Address Redacted | Email |
| Glass Diamond LLC | | Email Address Redacted | Email |
| Glass Door Salon & Spa | | Email Address Redacted | Email |
| Glass Fiber LLC | | Email Address Redacted | Email |
| Glass Gardens LLC | | Email Address Redacted | Email |
| Glass Geeks LLC | | Email Address Redacted | Email |
| Glass Genie Inc., | | Email Address Redacted | Email |
| Glass Half Empty LLC | | Email Address Redacted | Email |
| Glass Half Full LLC | | Email Address Redacted | Email |
| Glass Heating & Air | | Email Address Redacted | Email |
| Glass Impressions Of Ny, Ltd. | | Email Address Redacted | Email |
| Glass Johnson Governmental Consultants, Inc. | | Email Address Redacted | Email |
| Glass Master | | Email Address Redacted | Email |
| Glass Masters, LLC | | Email Address Redacted | Email |
| Glass Menagerie Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Glass Orchid | | | Email Address Redacted | Email |
| Glass Pro | | | Email Address Redacted | Email |
| Glass Pro Inc | | | Email Address Redacted | Email |
| Glass Pros Inc | | | Email Address Redacted | Email |
| Glass Railings Of Miami LLC | | | Email Address Redacted | Email |
| Glass Repair | | | Email Address Redacted | Email |
| Glass Slipper Gourmet | | | Email Address Redacted | Email |
| Glass Solutions | | | Email Address Redacted | Email |
| Glass Solutions Inc | | | Email Address Redacted | Email |
| Glass Tex Of Austin | 802 E Palm Valley Blvd | Round Rock, TX 78664 | | First Class Mail |
| Glassbrenner Anesthesia Services, LLC | | | Email Address Redacted | Email |
| Glassbuster Auto Glass | | | Email Address Redacted | Email |
| Glasscar Auto Glass L.L.C. | | | Email Address Redacted | Email |
| Glassco Commercial LLC | | | Email Address Redacted | Email |
| Glassdoctor The Woodlands | | | Email Address Redacted | Email |
| Glasses Are Us Inc | | | Email Address Redacted | Email |
| Glasses Etc | | | Email Address Redacted | Email |
| Glassguard Of Swfl LLC | | | Email Address Redacted | Email |
| Glasshouse Autobody Collisions, Car Detailing | | | Email Address Redacted | Email |
| Glasshouse Automotive Detailing | | | Email Address Redacted | Email |
| Glasshouse Productions LLC | | | Email Address Redacted | Email |
| Glasshouse Systems Inc. | | | Email Address Redacted | Email |
| Glasslock LLC | | | Email Address Redacted | Email |
| Glassmasters Inc | | | Email Address Redacted | Email |
| Glasspro | | | Email Address Redacted | Email |
| Glasswing International Usa, Inc. | | | Email Address Redacted | Email |
| Glassworks Creations, Inc. | | | Email Address Redacted | Email |
| Glastic Quarles | | | Email Address Redacted | Email |
| Glatt Boys Kosher Meat Inc | | | Email Address Redacted | Email |
| Glauber Sanyos | | | Email Address Redacted | Email |
| Glaucia Noche Puig | | | Email Address Redacted | Email |
| Glaze It Inc | | | Email Address Redacted | Email |
| Glazebrook Engineering & Consulting, Inc. | | | Email Address Redacted | Email |
| Glazed Doughnut Shop | | | Email Address Redacted | Email |
| Glazier | | | Email Address Redacted | Email |
| Glazing Maurice Matias | | | Email Address Redacted | Email |
| Glc Transport | | | Email Address Redacted | Email |
| Glc Trucking | | | Email Address Redacted | Email |
| Glc Vending, Corp | | | Email Address Redacted | Email |
| Glcr Group Corp | | | Email Address Redacted | Email |
| Gld Coast Harvesting | | | Email Address Redacted | Email |
| Gld, Inc | | | Email Address Redacted | Email |
| Gldn Artist Group | | | Email Address Redacted | Email |
| Gle LLC | | | Email Address Redacted | Email |
| Gleaming Auto Steaming | | | Email Address Redacted | Email |
| Gleantap | | | Email Address Redacted | Email |
| Gleason & Gleason | | | Email Address Redacted | Email |
| Gleason Enterprises Of The Carolinas, LLC | | | Email Address Redacted | Email |
| Gleb Semenov | | | Email Address Redacted | Email |
| Gleb Vazhentsev | | | Email Address Redacted | Email |
| Glebe Partners LLC | | | Email Address Redacted | Email |
| Gledar Nazarko | | | Email Address Redacted | Email |
| Gledhill Arts Collective | | | Email Address Redacted | Email |
| Gledson De Sousa | | | Email Address Redacted | Email |
| Glegna Perez | | | Email Address Redacted | Email |
| Gleicher Associates, Inc | | | Email Address Redacted | Email |
| Gleicy Aguirre | | | Email Address Redacted | Email |
| Gleider Mateo | | | Email Address Redacted | Email |
| Gleisbyth Bover Haidar | | | Email Address Redacted | Email |
| Gleison Rocha | | | Email Address Redacted | Email |
| Gleiver Perez-Aular | | | Email Address Redacted | Email |
| Glen & Thanom | | | Email Address Redacted | Email |
| Glen A Banks | | | Email Address Redacted | Email |
| Glen A Dunn Sr. | | | Email Address Redacted | Email |
| Glen A. Meyers | | | Email Address Redacted | Email |
| Glen Alexander | | | Email Address Redacted | Email |
| Glen Allan Meador | | | Email Address Redacted | Email |
| Glen Allsop | | | Email Address Redacted | Email |
| Glen Aragon | | | Email Address Redacted | Email |
| Glen Arden Advisors LLC | | | Email Address Redacted | Email |
| Glen B Schneider, Dpm, Pa | | | Email Address Redacted | Email |
| Glen Beatrez | | | Email Address Redacted | Email |
| Glen Bethke | | | Email Address Redacted | Email |
| Glen Betts | | | Email Address Redacted | Email |
| Glen Bohner | | | Email Address Redacted | Email |
| Glen Brehio | | | Email Address Redacted | Email |
| Glen Cairn Golf Course Ltd | | | Email Address Redacted | Email |
| Glen Caldwell | | | Email Address Redacted | Email |
| Glen Camden | | | Email Address Redacted | Email |
| Glen Cameron | | | Email Address Redacted | Email |
| Glen Campbell | | | Email Address Redacted | Email |
| Glen Carrio | | | Email Address Redacted | Email |
| Glen Carvalho | | | Email Address Redacted | Email |
| Glen Cayetano | | | Email Address Redacted | Email |
| Glen Childs | | | Email Address Redacted | Email |
| Glen Cleveland | | | Email Address Redacted | Email |
| Glen Coffield | | | Email Address Redacted | Email |
| Glen Coghill | | | Email Address Redacted | Email |
| Glen Coleman | | | Email Address Redacted | Email |
| Glen Cosman | | | Email Address Redacted | Email |
| Glen Crawford | | | Email Address Redacted | Email |
| Glen Dempsey | | | Email Address Redacted | Email |
| Glen Depiero | | | Email Address Redacted | Email |
| Glen Drake | | | Email Address Redacted | Email |
| Glen E. Ellman | | | Email Address Redacted | Email |
| Glen Eddins | | | Email Address Redacted | Email |
| Glen Ellyn Orthodontic Associates, P.C. | | | Email Address Redacted | Email |
| Glen Emes LLC | | | Email Address Redacted | Email |
| Glen F Hicks | | | Email Address Redacted | Email |
| Glen Ferby | | | Email Address Redacted | Email |
| Glen Gagon | | | Email Address Redacted | Email |
| Glen Garrabrant | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Glen Gilzene | | | Email Address Redacted | Email |
| Glen Goodine | | | Email Address Redacted | Email |
| Glen Goodine | | | Email Address Redacted | Email |
| Glen Gould | | | Email Address Redacted | Email |
| Glen Gould | | | Email Address Redacted | Email |
| Glen Greenberg | | | Email Address Redacted | Email |
| Glen Haircutters LLC | | | Email Address Redacted | Email |
| Glen Hankins | | | Email Address Redacted | Email |
| Glen Hartigan | | | Email Address Redacted | Email |
| Glen Health & Home Management, Inc. | | | Email Address Redacted | Email |
| Glen Hickman | | | Email Address Redacted | Email |
| Glen Hogoboom | | | Email Address Redacted | Email |
| Glen Hong | | | Email Address Redacted | Email |
| Glen Huff | | | Email Address Redacted | Email |
| Glen Jones | | | Email Address Redacted | Email |
| Glen Judy Iii | | | Email Address Redacted | Email |
| Glen Kauffman | | | Email Address Redacted | Email |
| Glen Kauffman | | | Email Address Redacted | Email |
| Glen Kehler | | | Email Address Redacted | Email |
| Glen Kendell | | | Email Address Redacted | Email |
| Glen Kimbrel | | | Email Address Redacted | Email |
| Glen Lewis Farm, Inc | | | Email Address Redacted | Email |
| Glen Loiacono | | | Email Address Redacted | Email |
| Glen Loiselle | | | Email Address Redacted | Email |
| Glen Lonardo | | | Email Address Redacted | Email |
| Glen M. Antink | | | Email Address Redacted | Email |
| Glen Market | | | Email Address Redacted | Email |
| Glen Martin | | | Email Address Redacted | Email |
| Glen Martin | | | Email Address Redacted | Email |
| Glen Mayberry | | | Email Address Redacted | Email |
| Glen Mayo | | | Email Address Redacted | Email |
| Glen Mccausland | | | Email Address Redacted | Email |
| Glen Mcclendon | | | Email Address Redacted | Email |
| Glen Mcclung | | | Email Address Redacted | Email |
| Glen Mcginn | | | Email Address Redacted | Email |
| Glen Merendino | | | Email Address Redacted | Email |
| Glen Messinger | | | Email Address Redacted | Email |
| Glen Messinger | | | Email Address Redacted | Email |
| Glen Messinger | | | Email Address Redacted | Email |
| Glen Metropolit | | | Email Address Redacted | Email |
| Glen Miller | | | Email Address Redacted | Email |
| Glen Moreo | | | Email Address Redacted | Email |
| Glen Morrison | | | Email Address Redacted | Email |
| Glen Oak Paper Inc | | | Email Address Redacted | Email |
| Glen Oaks Swim & Tennis Club | | | Email Address Redacted | Email |
| Glen Ousley | | | Email Address Redacted | Email |
| Glen Park Market | | | Email Address Redacted | Email |
| Glen Patrick Kelly | | | Email Address Redacted | Email |
| Glen Pedranti | | | Email Address Redacted | Email |
| Glen Perry | | | Email Address Redacted | Email |
| Glen Prospere | | | Email Address Redacted | Email |
| Glen Rayburn | | | Email Address Redacted | Email |
| Glen Rock Central Vacuum Inc | | | Email Address Redacted | Email |
| Glen Rothstein | | | Email Address Redacted | Email |
| Glen Sanders | | | Email Address Redacted | Email |
| Glen Schipman | | | Email Address Redacted | Email |
| Glen Schipman | | | Email Address Redacted | Email |
| Glen Schmidt | | | Email Address Redacted | Email |
| Glen Schow | | | Email Address Redacted | Email |
| Glen Sebring Inc | | | Email Address Redacted | Email |
| Glen Segal | | | Email Address Redacted | Email |
| Glen Small | | | Email Address Redacted | Email |
| Glen Spencer | | | Email Address Redacted | Email |
| Glen Stewart | | | Email Address Redacted | Email |
| Glen Tavern Inn, LLC | | | Email Address Redacted | Email |
| Glen Taylor | | | Email Address Redacted | Email |
| Glen Trebilcock | | | Email Address Redacted | Email |
| Glen Troutman | | | Email Address Redacted | Email |
| Glen Tukes | | | Email Address Redacted | Email |
| Glen Turner | | | Email Address Redacted | Email |
| Glen Walker | | | Email Address Redacted | Email |
| Glen Walker | | | Email Address Redacted | Email |
| Glen Ward | | | Email Address Redacted | Email |
| Glen Watkins | | | Email Address Redacted | Email |
| Glen Weekley | | | Email Address Redacted | Email |
| Glen Zahorka | | | Email Address Redacted | Email |
| Glenal Inc | | | Email Address Redacted | Email |
| Glena'S | | | Email Address Redacted | Email |
| Glenash Saunders | | | Email Address Redacted | Email |
| Glenbrook General Store LLC | | | Email Address Redacted | Email |
| Glenbrook Technologies, Inc | | | Email Address Redacted | Email |
| Glenbrook Tennis Club | | | Email Address Redacted | Email |
| Glenco Equipment Company, LLC | | | Email Address Redacted | Email |
| Glencom Corporation | | | Email Address Redacted | Email |
| Glencove-Morris LLC | | | Email Address Redacted | Email |
| Glenda Allen | | | Email Address Redacted | Email |
| Glenda Ama | | | Email Address Redacted | Email |
| Glenda Brockington | | | Email Address Redacted | Email |
| Glenda Burch | | | Email Address Redacted | Email |
| Glenda Collins | | | Email Address Redacted | Email |
| Glenda Cruz | | | Email Address Redacted | Email |
| Glenda Daughtrey | | | Email Address Redacted | Email |
| Glenda Davis | | | Email Address Redacted | Email |
| Glenda Diveley | | | Email Address Redacted | Email |
| Glenda Diveley | | | Email Address Redacted | Email |
| Glenda Dohm | | | Email Address Redacted | Email |
| Glenda Duell | | | Email Address Redacted | Email |
| Glenda Dykes | | | Email Address Redacted | Email |
| Glenda Ebersole | | | Email Address Redacted | Email |
| Glenda Galvan | | | Email Address Redacted | Email |
| Glenda Gonzales | | | Email Address Redacted | Email |
| Glenda Greene | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Glenda Guzman | | | Email Address Redacted | Email |
| Glenda Hodges | | | Email Address Redacted | Email |
| Glenda J Griffin | | | Email Address Redacted | Email |
| Glenda J Griffin | | | Email Address Redacted | Email |
| Glenda Kingsbury | | | Email Address Redacted | Email |
| Glenda L Neal | | | Email Address Redacted | Email |
| Glenda Lira | | | Email Address Redacted | Email |
| Glenda Lunsford | | | Email Address Redacted | Email |
| Glenda Lynskey | | | Email Address Redacted | Email |
| Glenda Malinowski | | | Email Address Redacted | Email |
| Glenda Mccollors Mcclendon | | | Email Address Redacted | Email |
| Glenda Mix | | | Email Address Redacted | Email |
| Glenda Norris | | | Email Address Redacted | Email |
| Glenda Perez | | | Email Address Redacted | Email |
| Glenda Perez-Pujol | | | Email Address Redacted | Email |
| Glenda Quiroga | | | Email Address Redacted | Email |
| Glenda Rawlinson | | | Email Address Redacted | Email |
| Glenda Rossi | | | Email Address Redacted | Email |
| Glenda Rounds | | | Email Address Redacted | Email |
| Glenda S Patterson | | | Email Address Redacted | Email |
| Glenda Sanders | | | Email Address Redacted | Email |
| Glenda Scott | | | Email Address Redacted | Email |
| Glenda Silva | | | Email Address Redacted | Email |
| Glenda Smith | | | Email Address Redacted | Email |
| Glenda Walker | | | Email Address Redacted | Email |
| Glenda Winkleman | | | Email Address Redacted | Email |
| Glenda Yoder | | | Email Address Redacted | Email |
| Glendale Apartments Properties LLC | | | Email Address Redacted | Email |
| Glendale Automotive LLC | | | Email Address Redacted | Email |
| Glendale Furniture Store, | | | Email Address Redacted | Email |
| Glendale Merchandise Group | | | Email Address Redacted | Email |
| Glendale O LLC | | | Email Address Redacted | Email |
| Glendale Optical Lab/ Bill Valentine Optical | | | Email Address Redacted | Email |
| Glendale Osn LLC | | | Email Address Redacted | Email |
| Glendale Posture Mobility Clinic | | | Email Address Redacted | Email |
| Glendale Wholesale Electric Supply Inc | | | Email Address Redacted | Email |
| Glendaliz Silen Figueroa | | | Email Address Redacted | Email |
| Glenda'S Sew Amazing | | | Email Address Redacted | Email |
| Glendis Zabala | | | Email Address Redacted | Email |
| Glendon Finley | | | Email Address Redacted | Email |
| Glendon Reid | | | Email Address Redacted | Email |
| Glendon Roach | | | Email Address Redacted | Email |
| Glendy Acevedo-Martinez | | | Email Address Redacted | Email |
| Glendyhairsalon | | | Email Address Redacted | Email |
| Glenella Diary, LLC | | | Email Address Redacted | Email |
| Glenery Inc | | | Email Address Redacted | Email |
| Glenese Smith | | | Email Address Redacted | Email |
| Glenesha Webster | | | Email Address Redacted | Email |
| Glengary Farm Trucking LLC | | | Email Address Redacted | Email |
| Glenmar Technology, LLC | | | Email Address Redacted | Email |
| Glenmere Brewing Company, Inc | | | Email Address Redacted | Email |
| Glenn & Company, Inc. | 3531 West Jameson Place | Tucson, AZ 85742 | | First Class Mail |
| Glenn & Company, Inc. | | | Email Address Redacted | Email |
| Glenn A Dinicola | | | Email Address Redacted | Email |
| Glenn A. Douglas | | | Email Address Redacted | Email |
| Glenn A. Taylor | | | Email Address Redacted | Email |
| Glenn Ahee | | | Email Address Redacted | Email |
| Glenn Aho | | | Email Address Redacted | Email |
| Glenn Altemose Jr | | | Email Address Redacted | Email |
| Glenn Andrews | | | Email Address Redacted | Email |
| Glenn Archie Tabor, Jr. | | | Email Address Redacted | Email |
| Glenn Arndt Masonry | | | Email Address Redacted | Email |
| Glenn Awong | | | Email Address Redacted | Email |
| Glenn Ballard | | | Email Address Redacted | Email |
| Glenn Beechert | | | Email Address Redacted | Email |
| Glenn Behrman | | | Email Address Redacted | Email |
| Glenn Belle | | | Email Address Redacted | Email |
| Glenn Beville | | | Email Address Redacted | Email |
| Glenn Bigsby | | | Email Address Redacted | Email |
| Glenn Bilog | | | Email Address Redacted | Email |
| Glenn Bilog | | | Email Address Redacted | Email |
| Glenn Bishop | | | Email Address Redacted | Email |
| Glenn Blumenstein | | | Email Address Redacted | Email |
| Glenn Boles | | | Email Address Redacted | Email |
| Glenn Bradford | | | Email Address Redacted | Email |
| Glenn Brawn | | | Email Address Redacted | Email |
| Glenn Bridges | | | Email Address Redacted | Email |
| Glenn Brook Child Development Center | | | Email Address Redacted | Email |
| Glenn Brooks | | | Email Address Redacted | Email |
| Glenn Brown | | | Email Address Redacted | Email |
| Glenn Brown | | | Email Address Redacted | Email |
| Glenn Burns | | | Email Address Redacted | Email |
| Glenn Burnsed | | | Email Address Redacted | Email |
| Glenn Butler Insurance | | | Email Address Redacted | Email |
| Glenn Callahan | | | Email Address Redacted | Email |
| Glenn Callahan Dpm | | | Email Address Redacted | Email |
| Glenn Carroll | | | Email Address Redacted | Email |
| Glenn Cattles Jr | | | Email Address Redacted | Email |
| Glenn Chase | | | Email Address Redacted | Email |
| Glenn Clark | | | Email Address Redacted | Email |
| Glenn Closson | | | Email Address Redacted | Email |
| Glenn Coffman | | | Email Address Redacted | Email |
| Glenn Colby | | | Email Address Redacted | Email |
| Glenn Cunningham | | | Email Address Redacted | Email |
| Glenn D Peleg Pa | | | Email Address Redacted | Email |
| Glenn D. Esterson, LLC | | | Email Address Redacted | Email |
| Glenn Dagher | | | Email Address Redacted | Email |
| Glenn Daugherty | | | Email Address Redacted | Email |
| Glenn Depretis | | | Email Address Redacted | Email |
| Glenn Depretis | | | Email Address Redacted | Email |
| Glenn Devold | | | Email Address Redacted | Email |
| Glenn Devold Agency | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Glenn Duquette | | Email Address Redacted | Email |
| Glenn E Stevens | | Email Address Redacted | Email |
| Glenn E. Lane | | Email Address Redacted | Email |
| Glenn Edmisten | | Email Address Redacted | Email |
| Glenn Edwards Insurance Agency LLC | | Email Address Redacted | Email |
| Glenn Englebert, Inc. | | Email Address Redacted | Email |
| Glenn Ferrell | | Email Address Redacted | Email |
| Glenn Ferriott | | Email Address Redacted | Email |
| Glenn Fickett | | Email Address Redacted | Email |
| Glenn Figueredo | | Email Address Redacted | Email |
| Glenn Finley | | Email Address Redacted | Email |
| Glenn Ford | | Email Address Redacted | Email |
| Glenn Fortin | | Email Address Redacted | Email |
| Glenn Frisby | | Email Address Redacted | Email |
| Glenn Fujii | | Email Address Redacted | Email |
| Glenn Fukuda | | Email Address Redacted | Email |
| Glenn Fulcher | | Email Address Redacted | Email |
| Glenn Geary | | Email Address Redacted | Email |
| Glenn Geary | | Email Address Redacted | Email |
| Glenn Graziano | | Email Address Redacted | Email |
| Glenn Gross | | Email Address Redacted | Email |
| Glenn Grundberg | | Email Address Redacted | Email |
| Glenn Gubner | | Email Address Redacted | Email |
| Glenn Hallerman | | Email Address Redacted | Email |
| Glenn Haralson | | Email Address Redacted | Email |
| Glenn Hartley | | Email Address Redacted | Email |
| Glenn Hartman | | Email Address Redacted | Email |
| Glenn Harvison | | Email Address Redacted | Email |
| Glenn Hawkins | | Email Address Redacted | Email |
| Glenn Heimgartner | | Email Address Redacted | Email |
| Glenn Hill | | Email Address Redacted | Email |
| Glenn Hippolyte | | Email Address Redacted | Email |
| Glenn Hoffheiser | | Email Address Redacted | Email |
| Glenn Holder | | Email Address Redacted | Email |
| Glenn Hollister | | Email Address Redacted | Email |
| Glenn Holsonbake | | Email Address Redacted | Email |
| Glenn Hood | | Email Address Redacted | Email |
| Glenn Hood | | Email Address Redacted | Email |
| Glenn Housekeeping Services LLC | | Email Address Redacted | Email |
| Glenn Huggins | | Email Address Redacted | Email |
| Glenn Hutchinson | | Email Address Redacted | Email |
| Glenn Inskeep Photography | | Email Address Redacted | Email |
| Glenn Jakins | | Email Address Redacted | Email |
| Glenn James | | Email Address Redacted | Email |
| Glenn Jessen | | Email Address Redacted | Email |
| Glenn Jewell | | Email Address Redacted | Email |
| Glenn Jewell | | Email Address Redacted | Email |
| Glenn John Lytton | | Email Address Redacted | Email |
| Glenn Johnson Attorney At Law | | Email Address Redacted | Email |
| Glenn Jones | | Email Address Redacted | Email |
| Glenn Karch | | Email Address Redacted | Email |
| Glenn Koehler | | Email Address Redacted | Email |
| Glenn Kramsky | | Email Address Redacted | Email |
| Glenn Kusik | | Email Address Redacted | Email |
| Glenn Kusik | | Email Address Redacted | Email |
| Glenn Laird Construction LLC | | Email Address Redacted | Email |
| Glenn Laken | | Email Address Redacted | Email |
| Glenn Laplante | | Email Address Redacted | Email |
| Glenn Lieberman | | Email Address Redacted | Email |
| Glenn Lobas | | Email Address Redacted | Email |
| Glenn Lockett | | Email Address Redacted | Email |
| Glenn Lonas | | Email Address Redacted | Email |
| Glenn Lorenz | | Email Address Redacted | Email |
| Glenn Luscher | | Email Address Redacted | Email |
| Glenn Luscher | | Email Address Redacted | Email |
| Glenn Luthy | | Email Address Redacted | Email |
| Glenn M Hoiney | | Email Address Redacted | Email |
| Glenn Macgray | | Email Address Redacted | Email |
| Glenn Maddocks | | Email Address Redacted | Email |
| Glenn Makin | | Email Address Redacted | Email |
| Glenn Mayer | | Email Address Redacted | Email |
| Glenn Mcavoy | | Email Address Redacted | Email |
| Glenn Mccullough | | Email Address Redacted | Email |
| Glenn Mcelfresh | | Email Address Redacted | Email |
| Glenn Mcknuckles | | Email Address Redacted | Email |
| Glenn Melusi | | Email Address Redacted | Email |
| Glenn Mikkelsen | | Email Address Redacted | Email |
| Glenn Miller | | Email Address Redacted | Email |
| Glenn Miller, Cpa, P.C. | | Email Address Redacted | Email |
| Glenn Milligan | | Email Address Redacted | Email |
| Glenn Mitchell | | Email Address Redacted | Email |
| Glenn Mogul Hardwood Floor | | Email Address Redacted | Email |
| Glenn Moss | | Email Address Redacted | Email |
| Glenn Mungo | | Email Address Redacted | Email |
| Glenn Murray | | Email Address Redacted | Email |
| Glenn N. Scarboro. Lcsw | | Email Address Redacted | Email |
| Glenn Neel | | Email Address Redacted | Email |
| Glenn Newell | | Email Address Redacted | Email |
| Glenn Nicastro | | Email Address Redacted | Email |
| Glenn Nichols | | Email Address Redacted | Email |
| Glenn Nichols | | Email Address Redacted | Email |
| Glenn O Klein | | Email Address Redacted | Email |
| Glenn Oberdorfer | | Email Address Redacted | Email |
| Glenn Ochs | | Email Address Redacted | Email |
| Glenn P. Frial Dds, Ms, A Professional Corporation | | Email Address Redacted | Email |
| Glenn Panagakos | | Email Address Redacted | Email |
| Glenn Plank | | Email Address Redacted | Email |
| Glenn Podell | | Email Address Redacted | Email |
| Glenn Ponder | | Email Address Redacted | Email |
| Glenn Price | | Email Address Redacted | Email |
| Glenn Puckrin | | Email Address Redacted | Email |
| Glenn Pudick Guitar & Bass Teacher | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Glenn Quezada LLC | | Email Address Redacted | Email |
| Glenn Ray | | Email Address Redacted | Email |
| Glenn Ray Keyser | | Email Address Redacted | Email |
| Glenn Read | | Email Address Redacted | Email |
| Glenn Redman | | Email Address Redacted | Email |
| Glenn Requierme | | Email Address Redacted | Email |
| Glenn Reynolds | | Email Address Redacted | Email |
| Glenn Rhodes | | Email Address Redacted | Email |
| Glenn Roach | | Email Address Redacted | Email |
| Glenn Robins | | Email Address Redacted | Email |
| Glenn Robinson | | Email Address Redacted | Email |
| Glenn Rosen | | Email Address Redacted | Email |
| Glenn Rudolph | | Email Address Redacted | Email |
| Glenn Rudolph | | Email Address Redacted | Email |
| Glenn Ruiz | | Email Address Redacted | Email |
| Glenn S. Koorhan, Cpa | | Email Address Redacted | Email |
| Glenn Searles | | Email Address Redacted | Email |
| Glenn Sedjo | | Email Address Redacted | Email |
| Glenn Selvin | | Email Address Redacted | Email |
| Glenn Shapiro | | Email Address Redacted | Email |
| Glenn Shearer | | Email Address Redacted | Email |
| Glenn Shearer | | Email Address Redacted | Email |
| Glenn Shiley | | Email Address Redacted | Email |
| Glenn Shiley | | Email Address Redacted | Email |
| Glenn Simpson | | Email Address Redacted | Email |
| Glenn Slifer | | Email Address Redacted | Email |
| Glenn Small | | Email Address Redacted | Email |
| Glenn Smith | | Email Address Redacted | Email |
| Glenn Smith | | Email Address Redacted | Email |
| Glenn Smith | | Email Address Redacted | Email |
| Glenn Smith Painting | | Email Address Redacted | Email |
| Glenn Soto | | Email Address Redacted | Email |
| Glenn Spoolstra | | Email Address Redacted | Email |
| Glenn Spoolstra | | Email Address Redacted | Email |
| Glenn Stamp | | Email Address Redacted | Email |
| Glenn Stepul | | Email Address Redacted | Email |
| Glenn Stewart | | Email Address Redacted | Email |
| Glenn Stromain | | Email Address Redacted | Email |
| Glenn Sturm | | Email Address Redacted | Email |
| Glenn Swinton | | Email Address Redacted | Email |
| Glenn T Yanagi Dds | | Email Address Redacted | Email |
| Glenn Thorp | | Email Address Redacted | Email |
| Glenn Ubertino | | Email Address Redacted | Email |
| Glenn Vandegrift | | Email Address Redacted | Email |
| Glenn Varga | | Email Address Redacted | Email |
| Glenn Vega M.D. Inc | | Email Address Redacted | Email |
| Glenn W Crowther | | Email Address Redacted | Email |
| Glenn Walker | | Email Address Redacted | Email |
| Glenn Walker | | Email Address Redacted | Email |
| Glenn Walton | | Email Address Redacted | Email |
| Glenn Watt | | Email Address Redacted | Email |
| Glenn Wedekind | | Email Address Redacted | Email |
| Glenn Weikert | | Email Address Redacted | Email |
| Glenn Weitzner | | Email Address Redacted | Email |
| Glenn Wennberg Electric | | Email Address Redacted | Email |
| Glenn White Insurance Agency | | Email Address Redacted | Email |
| Glenn Williams | | Email Address Redacted | Email |
| Glenn Williams | | Email Address Redacted | Email |
| Glenn Williams | | Email Address Redacted | Email |
| Glenn Williamson | | Email Address Redacted | Email |
| Glenn Wright Inc. | | Email Address Redacted | Email |
| Glenn Y. Moody | | Email Address Redacted | Email |
| Glenn Zapolsky | | Email Address Redacted | Email |
| Glenn Zermeno | | Email Address Redacted | Email |
| Glenna Cush | | Email Address Redacted | Email |
| Glenna Lashley | | Email Address Redacted | Email |
| Glenna Lum | | Email Address Redacted | Email |
| Glenna Schuette | | Email Address Redacted | Email |
| Glenna Wilson | | Email Address Redacted | Email |
| Glennco Mgmt Co., Inc. | | Email Address Redacted | Email |
| Glennda Edwards | | Email Address Redacted | Email |
| Glenndale Auto Body | | Email Address Redacted | Email |
| Glennell Smith | | Email Address Redacted | Email |
| Glennia Wilson'S LLC | | Email Address Redacted | Email |
| Glennie'S Personal Care Home | | Email Address Redacted | Email |
| Glennisha Grayson | | Email Address Redacted | Email |
| Glennon Law, LLC | | Email Address Redacted | Email |
| Glennys Taveras | | Email Address Redacted | Email |
| Glenroy Allen | | Email Address Redacted | Email |
| Glenroy Henry | | Email Address Redacted | Email |
| Glens Auto Brakes Supplies | | Email Address Redacted | Email |
| Glen'S Tire | | Email Address Redacted | Email |
| Glens Tires American Fork, Inc | | Email Address Redacted | Email |
| Glen'S Welding & Machine, Inc. | | Email Address Redacted | Email |
| Glensel Puig | | Email Address Redacted | Email |
| Glentique LLC | | Email Address Redacted | Email |
| Glenton Gilzean | | Email Address Redacted | Email |
| Glenview Cabinets Inc | | Email Address Redacted | Email |
| Glenview Liquors, Inc. | | Email Address Redacted | Email |
| Glenview Real Estate Corporation | | Email Address Redacted | Email |
| Glenville Construction | | Email Address Redacted | Email |
| Glenville Pines Assisted Living Facility LLC | | Email Address Redacted | Email |
| Glenward Williams | | Email Address Redacted | Email |
| Glenway Market Inc | | Email Address Redacted | Email |
| Glenwood Scholar Academy Inc. | | Email Address Redacted | Email |
| Glenwood Service Corp | | Email Address Redacted | Email |
| Glenworth Williams | | Email Address Redacted | Email |
| Glenyce Moir | | Email Address Redacted | Email |
| Glenys Cepeda | | Email Address Redacted | Email |
| Glenys Cepeda | | Email Address Redacted | Email |
| Glenys Garcia | | Email Address Redacted | Email |
| Glenys Henriquez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Glerin Business Resources, Inc. | | | Email Address Redacted | Email |
| Glet Nyc | | | Email Address Redacted | Email |
| Gleyni M Martinez Rodriguez | | | Email Address Redacted | Email |
| Glez Capital Management | | | Email Address Redacted | Email |
| Glg Cleaning LLC | | | Email Address Redacted | Email |
| Glian Cotilla | | | Email Address Redacted | Email |
| Glick Girl LLC | | | Email Address Redacted | Email |
| Glide Consulting LLC | | | Email Address Redacted | Email |
| Glideforce Fitness LLC | | | Email Address Redacted | Email |
| Glider Printing LLC | | | Email Address Redacted | Email |
| Gliding Revolution | | | Email Address Redacted | Email |
| Glimpse Productions | | | Email Address Redacted | Email |
| Glinda D Graham | | | Email Address Redacted | Email |
| Glissia Mendoza | | | Email Address Redacted | Email |
| Glistz Costmetics | | | Email Address Redacted | Email |
| Glitter & Confetti LLC | | | Email Address Redacted | Email |
| Glitter & Mud Blanks | | | Email Address Redacted | Email |
| Glitter Gear LLC | | | Email Address Redacted | Email |
| Glitter Nails & Spa | | | Email Address Redacted | Email |
| Glitter Nails & Spa Inc | | | Email Address Redacted | Email |
| Glitter Nails & Spa, Inc | | | Email Address Redacted | Email |
| Glitterati Global Entertainment | | | Email Address Redacted | Email |
| Glitz & Glam | | | Email Address Redacted | Email |
| Glitz & Glam Affairs LLC | | | Email Address Redacted | Email |
| Glitz & Glam Kids Spa LLC | | | Email Address Redacted | Email |
| Glitz & Glam Wigz | | | Email Address Redacted | Email |
| Glitz & Glamz Events | | | Email Address Redacted | Email |
| Glitz & Gold Boutique | | | Email Address Redacted | Email |
| Glitz Alterations & Sewing | | | Email Address Redacted | Email |
| Glitz Brand | | | Email Address Redacted | Email |
| Glitz Construction Corp Documents | | | Email Address Redacted | Email |
| Glitz&Glam Lashes | | | Email Address Redacted | Email |
| Glitzandglambygianna | | | Email Address Redacted | Email |
| Glitzy Gift Shop Inc | | | Email Address Redacted | Email |
| Glitzy Nails & Spa LLC | | | Email Address Redacted | Email |
| Gliver Ordosgoitti | | | Email Address Redacted | Email |
| Glk Enterprises | | | Email Address Redacted | Email |
| Glk Transports LLC | | | Email Address Redacted | Email |
| Glm Design Group, LLC | | | Email Address Redacted | Email |
| Glms Sood LLC | | | Email Address Redacted | Email |
| Glneda Davison | | | Email Address Redacted | Email |
| Glnk, Inc. | | | Email Address Redacted | Email |
| Glo 718 Corp | | | Email Address Redacted | Email |
| Glo Cleaning Services & More LLC | | | Email Address Redacted | Email |
| Glo Up LLC | | | Email Address Redacted | Email |
| Glo White Florist | | | Email Address Redacted | Email |
| Gloa, LLC | | | Email Address Redacted | Email |
| Globa Marc Enterprises | | | Email Address Redacted | Email |
| Globadyne Production & Design LLC | | | Email Address Redacted | Email |
| Globak Appliances Inc. | | | Email Address Redacted | Email |
| Global 168 Transportation Inc | | | Email Address Redacted | Email |
| Global 91 Inc. | | | Email Address Redacted | Email |
| Global Adult Traffic | | | Email Address Redacted | Email |
| Global Advertising Group Inc | | | Email Address Redacted | Email |
| Global Allergy Solution, LLC | | | Email Address Redacted | Email |
| Global Amd Inc | | | Email Address Redacted | Email |
| Global Andy Corp | | | Email Address Redacted | Email |
| Global Apparel Solutions | | | Email Address Redacted | Email |
| Global Art & Design Gallery Inc. | | | Email Address Redacted | Email |
| Global Assets Management | | | Email Address Redacted | Email |
| Global Auto Group Inc | | | Email Address Redacted | Email |
| Global Auto Trading LLC | | | Email Address Redacted | Email |
| Global Autocare Center, LLC | | | Email Address Redacted | Email |
| Global Automobile Association LLC | | | Email Address Redacted | Email |
| Global Baraka Group | | | Email Address Redacted | Email |
| Global Beads, Inc. | | | Email Address Redacted | Email |
| Global Beauty Enterprises LLC | | | Email Address Redacted | Email |
| Global Brands Import/Export | | | Email Address Redacted | Email |
| Global Business Strategies, Inc. | | | Email Address Redacted | Email |
| Global Captioning Solutions, Inc. | | | Email Address Redacted | Email |
| Global Cardon Realestate | | | Email Address Redacted | Email |
| Global Care Of New York Inc | | | Email Address Redacted | Email |
| Global Carrier LLC | | | Email Address Redacted | Email |
| Global Chemco Corporation | | | Email Address Redacted | Email |
| Global Chemicals Inc | | | Email Address Redacted | Email |
| Global City Partners, Inc. | | | Email Address Redacted | Email |
| Global Cleaning Maintenance Inc | | | Email Address Redacted | Email |
| Global Clothing, LLC | | | Email Address Redacted | Email |
| Global Coast Trading Co LLC | | | Email Address Redacted | Email |
| Global Coin LLC | | | Email Address Redacted | Email |
| Global Comforts | | | Email Address Redacted | Email |
| Global Commerical Cleaing Svc. Inc. | | | Email Address Redacted | Email |
| Global Commission Outreach Ministries | | | Email Address Redacted | Email |
| Global Communications LLC | | | Email Address Redacted | Email |
| Global Community Improvement & Crime Deterrent, Inc. | | | Email Address Redacted | Email |
| Global Competitiveness, Inc. | | | Email Address Redacted | Email |
| Global Compliance Partners LLC | | | Email Address Redacted | Email |
| Global Computer Architects, Inc. | | | Email Address Redacted | Email |
| Global Concierge Medicine Inc | | | Email Address Redacted | Email |
| Global Construction & Landscaping LLC | | | Email Address Redacted | Email |
| Global Construction Solutions | | | Email Address Redacted | Email |
| Global Consultancy Services LLC - Victor Simon, Guarantor | | | Email Address Redacted | Email |
| Global Consulting Services LLC | | | Email Address Redacted | Email |
| Global Consulting Us, Inc | | | Email Address Redacted | Email |
| Global Contracting LLC | | | Email Address Redacted | Email |
| Global Cooling | | | Email Address Redacted | Email |
| Global Counseling, LLC | | | Email Address Redacted | Email |
| Global Courier Services | | | Email Address Redacted | Email |
| Global Couriers Inc | | | Email Address Redacted | Email |
| Global Cultural Association Book Of Changes | | | Email Address Redacted | Email |
| Global Deal LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Global Decorating Corp. | | | | Email Address Redacted | Email |
| Global Delivery Express | | | | Email Address Redacted | Email |
| Global Dental Supply | | | | Email Address Redacted | Email |
| Global Design & Gifts, Inc. | | | | Email Address Redacted | Email |
| Global Design LLC | | | | Email Address Redacted | Email |
| Global Direct Consulting LLC | | | | Email Address Redacted | Email |
| Global Diversity Collaborative | | | | Email Address Redacted | Email |
| Global Dp Services Corp | | | | Email Address Redacted | Email |
| Global Drive LLC | | | | Email Address Redacted | Email |
| Global Early Learners Academy | | | | Email Address Redacted | Email |
| Global Electric Co | | | | Email Address Redacted | Email |
| Global Electronics Installation LLC | | | | Email Address Redacted | Email |
| Global Elevator Cab Corporation | | | | Email Address Redacted | Email |
| Global Emergency Vehicles, Inc. | | | | Email Address Redacted | Email |
| Global Endoscopy | | | | Email Address Redacted | Email |
| Global Entrepreneurs Inc, | | | | Email Address Redacted | Email |
| Global Events | 5776 Stoneridge Mall Road | Suite 385 | Pleasanton, CA 94588 | | First Class Mail |
| Global Events | | | | Email Address Redacted | Email |
| Global Exchange Consultants LLC | | | | Email Address Redacted | Email |
| Global Exclusive Realty Corp | | | | Email Address Redacted | Email |
| Global Executive Group LLC | | | | Email Address Redacted | Email |
| Global Executive Management Inc | | | | Email Address Redacted | Email |
| Global Exports LLC | | | | Email Address Redacted | Email |
| Global Express Lines Inc. | | | | Email Address Redacted | Email |
| Global Express Services Inc. | | | | Email Address Redacted | Email |
| Global Facility Solutions, LLC. | | | | Email Address Redacted | Email |
| Global Fair Trade Imports LLC | | | | Email Address Redacted | Email |
| Global Fiber Tech | | | | Email Address Redacted | Email |
| Global Financial Brokerage Inc. | | | | Email Address Redacted | Email |
| Global Financial Group LLC | | | | Email Address Redacted | Email |
| Global Financial Management LLC | | | | Email Address Redacted | Email |
| Global Financial Partners Inc. | | | | Email Address Redacted | Email |
| Global First Insurance Agency | | | | Email Address Redacted | Email |
| Global Fitness LLC | | | | Email Address Redacted | Email |
| Global Fixtures | | | | Email Address Redacted | Email |
| Global Food Safety Associates | | | | Email Address Redacted | Email |
| Global Freight Trucking Inc | | | | Email Address Redacted | Email |
| Global Frontier Resoruces, LLC | | | | Email Address Redacted | Email |
| Global Gallop, LLC | | | | Email Address Redacted | Email |
| Global Gas Inc | | | | Email Address Redacted | Email |
| Global General Contractors Inc. | | | | Email Address Redacted | Email |
| Global Genius Productions, Inc. | | | | Email Address Redacted | Email |
| Global Grafx LLC | | | | Email Address Redacted | Email |
| Global Green Corporation | | | | Email Address Redacted | Email |
| Global Green Energy, LLC | | | | Email Address Redacted | Email |
| Global Green Marine | | | | Email Address Redacted | Email |
| Global Green Solutions International LLC | | | | Email Address Redacted | Email |
| Global Greenz, LLC | | | | Email Address Redacted | Email |
| Global Ground Transportation LLC | | | | Email Address Redacted | Email |
| Global Group Properties Inc. | | | | Email Address Redacted | Email |
| Global Guidence & Referrals | | | | Email Address Redacted | Email |
| Global Harmony | | | | Email Address Redacted | Email |
| Global Harmony, Inc | | | | Email Address Redacted | Email |
| Global Health & Multi Services LLC | | | | Email Address Redacted | Email |
| Global Health Action, Inc. | | | | Email Address Redacted | Email |
| Global Health Brand, LLC | | | | Email Address Redacted | Email |
| Global Health Brands | | | | Email Address Redacted | Email |
| Global Health Consultancy, LLC | | | | Email Address Redacted | Email |
| Global Healthcare Services Nationwide, LLC | | | | Email Address Redacted | Email |
| Global Help Center Inc | | | | Email Address Redacted | Email |
| Global Herbals LLC | | | | Email Address Redacted | Email |
| Global Hill Transportation LLC | | | | Email Address Redacted | Email |
| Global Hill Ventures LLC | | | | Email Address Redacted | Email |
| Global Home Health, Inc | | | | Email Address Redacted | Email |
| Global Homestay Services | | | | Email Address Redacted | Email |
| Global Hospitality Concepts, Inc | | | | Email Address Redacted | Email |
| Global Hospitality Group, LLC | | | | Email Address Redacted | Email |
| Global Ideation & Innovation Group | | | | Email Address Redacted | Email |
| Global Image Wraps | | | | Email Address Redacted | Email |
| Global Immigration Services | | | | Email Address Redacted | Email |
| Global Import & Export LLC | | | | Email Address Redacted | Email |
| Global Imports Auto Sales 2 LLC | | | | Email Address Redacted | Email |
| Global Indirect Sourcing LLC | | | | Email Address Redacted | Email |
| Global Industry Group Inc | | | | Email Address Redacted | Email |
| Global Information Systems, Inc | | | | Email Address Redacted | Email |
| Global Institute Of Economic Advancement Inc. | | | | Email Address Redacted | Email |
| Global Insurance Agency Alliance, LLC | | | | Email Address Redacted | Email |
| Global Insurance Solutions Inc | | | | Email Address Redacted | Email |
| Global Integrity Insurance Group Inc | | | | Email Address Redacted | Email |
| Global Internet Development, Inc | | | | Email Address Redacted | Email |
| Global Investigative Solutions LLC, | | | | Email Address Redacted | Email |
| Global Investment Logistics LLC | | | | Email Address Redacted | Email |
| Global It & Net Solutions LLC | | | | Email Address Redacted | Email |
| Global It Services | | | | Email Address Redacted | Email |
| Global Journalist Security | | | | Email Address Redacted | Email |
| Global Kitchen Suppliers LLC | | | | Email Address Redacted | Email |
| Global Ks Inc | | | | Email Address Redacted | Email |
| Global Learning LLC | | | | Email Address Redacted | Email |
| Global Lending Solutions, Inc. | | | | Email Address Redacted | Email |
| Global Level Marketing LLC | | | | Email Address Redacted | Email |
| Global Lifestyle Consulting LLC | | | | Email Address Redacted | Email |
| Global Line Export & Trafing LLC | | | | Email Address Redacted | Email |
| Global Link Language Services, Inc. | | | | Email Address Redacted | Email |
| Global LLC | | | | Email Address Redacted | Email |
| Global Lux LLC | | | | Email Address Redacted | Email |
| Global Mandate Liberation Assembly | | | | Email Address Redacted | Email |
| Global Manufacturing Solutions | | | | Email Address Redacted | Email |
| Global Marble & Granite LLC | | | | Email Address Redacted | Email |
| Global Marine Welding, Inc | | | | Email Address Redacted | Email |
| Global Market Integration, LLC | | | | Email Address Redacted | Email |
| Global Market Usa Inc | | | | Email Address Redacted | Email |
| Global Marketing Associates, Inc. | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Global Marketing Media LLC | | | Email Address Redacted | Email |
| Global Max Development Corp | | | Email Address Redacted | Email |
| Global Medical Equipment | | | Email Address Redacted | Email |
| Global Medical Equipment Se Houston, LLC | | | Email Address Redacted | Email |
| Global Merchant Cash | | | Email Address Redacted | Email |
| Global Metal Services Ltd | | | Email Address Redacted | Email |
| Global Millwork Services Corporation | | | Email Address Redacted | Email |
| Global Momentum Construction Company LLC | | | Email Address Redacted | Email |
| Global Motor Source | | | Email Address Redacted | Email |
| Global Moving & Relocations, LLC | | | Email Address Redacted | Email |
| Global Moving Proffesionals LLC | | | Email Address Redacted | Email |
| Global Multiservice Management LLC | | | Email Address Redacted | Email |
| Global Network Solutions LLC | | | Email Address Redacted | Email |
| Global Networking & Asset Inc | | | Email Address Redacted | Email |
| Global Neurodiagnostics | | | Email Address Redacted | Email |
| Global Officials Group | | | Email Address Redacted | Email |
| Global One Logistics | | | Email Address Redacted | Email |
| Global One Property Preservation LLC. | | | Email Address Redacted | Email |
| Global Optical Inc | | | Email Address Redacted | Email |
| Global Optics Inc, | | | Email Address Redacted | Email |
| Global Paan House | | | Email Address Redacted | Email |
| Global Packaging Corp | | | Email Address Redacted | Email |
| Global Paperhanging Corp | | | Email Address Redacted | Email |
| Global Parking Services, Inc. | | | Email Address Redacted | Email |
| Global Partners Americas, LLC | | | Email Address Redacted | Email |
| Global Partners United, Inc. | | | Email Address Redacted | Email |
| Global Permits | | | Email Address Redacted | Email |
| Global Pharmaceutical Relief | | | Email Address Redacted | Email |
| Global Pharmaceutical Services Ii, LLC | | | Email Address Redacted | Email |
| Global Piping Specialist, LLC | | | Email Address Redacted | Email |
| Global Planning Partners | | | Email Address Redacted | Email |
| Global Plastic Technologies Inc. | | | Email Address Redacted | Email |
| Global Postal Services LLC | | | Email Address Redacted | Email |
| Global Prep Academy | | | Email Address Redacted | Email |
| Global Prepaid Assoc | | | Email Address Redacted | Email |
| Global Print Fx | | | Email Address Redacted | Email |
| Global Printing & Design Solutions, Inc. | | | Email Address Redacted | Email |
| Global Project Developers Inc | | | Email Address Redacted | Email |
| Global Properties Sales & Management LLC | | | Email Address Redacted | Email |
| Global Property Care LLC | | | Email Address Redacted | Email |
| Global Property Investor | | | Email Address Redacted | Email |
| Global Proz | | | Email Address Redacted | Email |
| Global Races & Events LLC | | | Email Address Redacted | Email |
| Global Radio Outreach | | | Email Address Redacted | Email |
| Global Realty Network LLC | | | Email Address Redacted | Email |
| Global Recycle Corp | | | Email Address Redacted | Email |
| Global Renewal Inc | | | Email Address Redacted | Email |
| Global Renovate Inc | | | Email Address Redacted | Email |
| Global Research & Technology Corporation | | | Email Address Redacted | Email |
| Global Resources Staffing, LLC | | | Email Address Redacted | Email |
| Global Restaurant Bar & Lounge, LLC | | | Email Address Redacted | Email |
| Global Rings Inc | | | Email Address Redacted | Email |
| Global Sales & Marketing Consultants Inc | | | Email Address Redacted | Email |
| Global Sanctuary For Elephants | | | Email Address Redacted | Email |
| Global Satellite & Sound, Inc | | | Email Address Redacted | Email |
| Global Security Unity Force LLC | | | Email Address Redacted | Email |
| Global Seed | | | Email Address Redacted | Email |
| Global Selection Corp | | | Email Address Redacted | Email |
| Global Serviced Apartments LLC | | | Email Address Redacted | Email |
| Global Services | | | Email Address Redacted | Email |
| Global Services LLC | | | Email Address Redacted | Email |
| Global Shipping & Freight International, Inc. | | | Email Address Redacted | Email |
| Global Site Location Industries, LLC | | | Email Address Redacted | Email |
| Global Software Solutions, Inc. | | | Email Address Redacted | Email |
| Global Solutions | | | Email Address Redacted | Email |
| Global Solutions Inc | | | Email Address Redacted | Email |
| Global Solutions It, Inc | | | Email Address Redacted | Email |
| Global Spirits Usa LLC | | | Email Address Redacted | Email |
| Global Sports Authority | | | Email Address Redacted | Email |
| Global Standard Construction Inc | | | Email Address Redacted | Email |
| Global Star Group | | | Email Address Redacted | Email |
| Global Status LLC | | | Email Address Redacted | Email |
| Global Stickerz | | | Email Address Redacted | Email |
| Global Surplus Supply | | | Email Address Redacted | Email |
| Global Survival Systems LLC | | | Email Address Redacted | Email |
| Global Survival Systems LLC | | | Email Address Redacted | Email |
| Global Tasty Foodsllc | | | Email Address Redacted | Email |
| Global Tax & Insurance Services Co | | | Email Address Redacted | Email |
| Global Tax Express | | | Email Address Redacted | Email |
| Global Tax Office | | | Email Address Redacted | Email |
| Global Taxes LLC | | | Email Address Redacted | Email |
| Global Technologies Usa, Inc | | | Email Address Redacted | Email |
| Global Technology Group Ltd | | | Email Address Redacted | Email |
| Global Terra Inc | | | Email Address Redacted | Email |
| Global Tours Inc. | | | Email Address Redacted | Email |
| Global Trade Minerals, | | | Email Address Redacted | Email |
| Global Training Financialll Traing Program | | | Email Address Redacted | Email |
| Global Transit Inc | | | Email Address Redacted | Email |
| Global Transmissions | | | Email Address Redacted | Email |
| Global Tri-State Construction LLC | | | Email Address Redacted | Email |
| Global Truck Group | | | Email Address Redacted | Email |
| Global Truss Enterprises | | | Email Address Redacted | Email |
| Global Turbine Support | | | Email Address Redacted | Email |
| Global Turn Key Services Corp | | | Email Address Redacted | Email |
| Global Underwriters Agency, Inc. | | | Email Address Redacted | Email |
| Global Video Services-Pqs Brokerage, | | | Email Address Redacted | Email |
| Global Vision | | | Email Address Redacted | Email |
| Global Vision Marketing & Design | | | Email Address Redacted | Email |
| Global Vision Medical LLC | | | Email Address Redacted | Email |
| Global Vision Production, | 14422 Ithica Drive | Corona, CA 92880 | | First Class Mail |
| Global Visions Inc | | | Email Address Redacted | Email |
| Global Visions Network Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Global Warehouse Distribution Inc | | Email Address Redacted | Email |
| Global Warehousing @ Logistics | | Email Address Redacted | Email |
| Global Warming & Cooling, Inc. | | Email Address Redacted | Email |
| Global World Staffing. LLC | | Email Address Redacted | Email |
| Global27Travel LLC | | Email Address Redacted | Email |
| Globalbake Erp Inc | | Email Address Redacted | Email |
| Globalcare Logistics Inc | | Email Address Redacted | Email |
| Globalchicagoenterprises | | Email Address Redacted | Email |
| Globalcom France Inc | | Email Address Redacted | Email |
| Globalconnectionsenterpriseinc | | Email Address Redacted | Email |
| Globall Dreams LLC, | | Email Address Redacted | Email |
| Globalmediaproductions | | Email Address Redacted | Email |
| Globalnoble16 LLC | | Email Address Redacted | Email |
| Globals LLC | | Email Address Redacted | Email |
| Globaltruth Entertainment | | Email Address Redacted | Email |
| Globbal Afritech Business Technology Solution & Consulting | | Email Address Redacted | Email |
| Globe Cafe LLC | | Email Address Redacted | Email |
| Globe Freight, Inc. | | Email Address Redacted | Email |
| Globe Initiatives, LLC | | Email Address Redacted | Email |
| Globe Life Liberty National Odell Agency | | Email Address Redacted | Email |
| Globe- Med Realty Advisors LLC | | Email Address Redacted | Email |
| Globe Plastic Technologies Inc | | Email Address Redacted | Email |
| Globe Sign Co. | | Email Address Redacted | Email |
| Globecore Re Corp | | Email Address Redacted | Email |
| Globex International Inc | | Email Address Redacted | Email |
| Globex Motors LLC | | Email Address Redacted | Email |
| Globex Trans Inc | | Email Address Redacted | Email |
| Globimpex, Inc. | | Email Address Redacted | Email |
| Globisat LLC | | Email Address Redacted | Email |
| Globridge Ventures LLC | | Email Address Redacted | Email |
| Glocal Express, Inc. | | Email Address Redacted | Email |
| Glocal Outreach | | Email Address Redacted | Email |
| Glocke'S Glass, LLC | | Email Address Redacted | Email |
| Gloflo | | Email Address Redacted | Email |
| Glofpheus Gentry Jr | | Email Address Redacted | Email |
| Gloo Nola LLC, | | Email Address Redacted | Email |
| Glordens Cenat | | Email Address Redacted | Email |
| Gloressa Fountain | | Email Address Redacted | Email |
| Glori Gillespie | | Email Address Redacted | Email |
| Glori Handz | | Email Address Redacted | Email |
| Gloria | | Email Address Redacted | Email |
| Gloria A Murillo | | Email Address Redacted | Email |
| Gloria Acosta | | Email Address Redacted | Email |
| Gloria Ahmad | | Email Address Redacted | Email |
| Gloria Andreasen | | Email Address Redacted | Email |
| Gloria Anthony | | Email Address Redacted | Email |
| Gloria Bach | | Email Address Redacted | Email |
| Gloria Baker | | Email Address Redacted | Email |
| Gloria Barkoski | | Email Address Redacted | Email |
| Gloria Barnes | | Email Address Redacted | Email |
| Gloria Bennett | | Email Address Redacted | Email |
| Gloria Blalock | | Email Address Redacted | Email |
| Gloria Bohensky | | Email Address Redacted | Email |
| Gloria Boza Stoebenau | | Email Address Redacted | Email |
| Gloria Broussard | | Email Address Redacted | Email |
| Gloria Buoncristiano-Thai | | Email Address Redacted | Email |
| Gloria Cabus | | Email Address Redacted | Email |
| Gloria Calloway | | Email Address Redacted | Email |
| Gloria Cardenas | | Email Address Redacted | Email |
| Gloria Cardona | | Email Address Redacted | Email |
| Gloria Carr Music, LLC | | Email Address Redacted | Email |
| Gloria Catalano-Mcclain | | Email Address Redacted | Email |
| Gloria Chon | | Email Address Redacted | Email |
| Gloria Cleaning Services | | Email Address Redacted | Email |
| Gloria Craig | | Email Address Redacted | Email |
| Gloria Cuellar | | Email Address Redacted | Email |
| Gloria Cuellar | | Email Address Redacted | Email |
| Gloria D Carreno | | Email Address Redacted | Email |
| Gloria Dale | | Email Address Redacted | Email |
| Gloria Daniels | | Email Address Redacted | Email |
| Gloria Daniels | | Email Address Redacted | Email |
| Gloria Dei Lutheran Church | | Email Address Redacted | Email |
| Gloria Dominguez | | Email Address Redacted | Email |
| Gloria Donut Corp | | Email Address Redacted | Email |
| Gloria Edwards | | Email Address Redacted | Email |
| Gloria Enjuweh | | Email Address Redacted | Email |
| Gloria F Crute | | Email Address Redacted | Email |
| Gloria F Ogunremi | | Email Address Redacted | Email |
| Gloria Fang Cpa Pllc | | Email Address Redacted | Email |
| Gloria Ferree | | Email Address Redacted | Email |
| Gloria Ferree | | Email Address Redacted | Email |
| Gloria Floy | | Email Address Redacted | Email |
| Gloria Frazier | | Email Address Redacted | Email |
| Gloria Gabriel | | Email Address Redacted | Email |
| Gloria Gear | | Email Address Redacted | Email |
| Gloria Gomar | Address Redacted | | First Class Mail |
| Gloria Gomar | | Email Address Redacted | Email |
| Gloria Gomez | | Email Address Redacted | Email |
| Gloria Gutierrez | | Email Address Redacted | Email |
| Gloria Gutierrez | | Email Address Redacted | Email |
| Gloria Guzman | | Email Address Redacted | Email |
| Gloria Haag Bochenski | | Email Address Redacted | Email |
| Gloria Hanhan | | Email Address Redacted | Email |
| Gloria Hardy | | Email Address Redacted | Email |
| Gloria Henry | | Email Address Redacted | Email |
| Gloria Hunt | | Email Address Redacted | Email |
| Gloria Hunter | | Email Address Redacted | Email |
| Gloria Irwin | | Email Address Redacted | Email |
| Gloria Iseli | | Email Address Redacted | Email |
| Gloria J Gibson | | Email Address Redacted | Email |
| Gloria James Mcclain | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Gloria Jenkins | | Email Address Redacted | Email |
| Gloria Johnson | | Email Address Redacted | Email |
| Gloria Jones | | Email Address Redacted | Email |
| Gloria Jones | | Email Address Redacted | Email |
| Gloria Kanahele | | Email Address Redacted | Email |
| Gloria Keplinger | | Email Address Redacted | Email |
| Gloria Khokhar | | Email Address Redacted | Email |
| Gloria King | | Email Address Redacted | Email |
| Gloria Kitchen | | Email Address Redacted | Email |
| Gloria Knowles-Jackson | | Email Address Redacted | Email |
| Gloria Kriegh | | Email Address Redacted | Email |
| Gloria L Hill | | Email Address Redacted | Email |
| Gloria L Mayora-Mejia Dds Inc | | Email Address Redacted | Email |
| Gloria Labellarte | | Email Address Redacted | Email |
| Gloria Lee | | Email Address Redacted | Email |
| Gloria Leyva | | Email Address Redacted | Email |
| Gloria Lin | | Email Address Redacted | Email |
| Gloria Lofton | | Email Address Redacted | Email |
| Gloria Lopez | | Email Address Redacted | Email |
| Gloria Lopez | | Email Address Redacted | Email |
| Gloria Lucia Montoya | | Email Address Redacted | Email |
| Gloria M Marulanda | | Email Address Redacted | Email |
| Gloria Maragh | | Email Address Redacted | Email |
| Gloria Marcella Johnson Counseling | | Email Address Redacted | Email |
| Gloria Marcott | | Email Address Redacted | Email |
| Gloria Martinez | | Email Address Redacted | Email |
| Gloria Mascarenas | | Email Address Redacted | Email |
| Gloria Mason | | Email Address Redacted | Email |
| Gloria Maynard | | Email Address Redacted | Email |
| Gloria Mayo | | Email Address Redacted | Email |
| Gloria Mcarthur | | Email Address Redacted | Email |
| Gloria Mccarey | | Email Address Redacted | Email |
| Gloria Mellion | | Email Address Redacted | Email |
| Gloria Mendez | | Email Address Redacted | Email |
| Gloria Merrick | | Email Address Redacted | Email |
| Gloria Michelle Dickinson | | Email Address Redacted | Email |
| Gloria Miranda | | Email Address Redacted | Email |
| Gloria Montoya | | Email Address Redacted | Email |
| Gloria Mora | | Email Address Redacted | Email |
| Gloria Munoz | | Email Address Redacted | Email |
| Gloria N Harmon | | Email Address Redacted | Email |
| Gloria Noguera | | Email Address Redacted | Email |
| Gloria Nollie Smith | | Email Address Redacted | Email |
| Gloria Noriega | | Email Address Redacted | Email |
| Gloria Noto | | Email Address Redacted | Email |
| Gloria Ochoa | | Email Address Redacted | Email |
| Gloria Oguntuase | | Email Address Redacted | Email |
| Gloria Ortiz | | Email Address Redacted | Email |
| Gloria Overstreet | | Email Address Redacted | Email |
| Gloria Palacios | | Email Address Redacted | Email |
| Gloria Paras | | Email Address Redacted | Email |
| Gloria Perez | | Email Address Redacted | Email |
| Gloria Petsch | | Email Address Redacted | Email |
| Gloria Potter | | Email Address Redacted | Email |
| Gloria Quarles | | Email Address Redacted | Email |
| Gloria Quijano | | Email Address Redacted | Email |
| Gloria R Bowden | | Email Address Redacted | Email |
| Gloria Ramirez | | Email Address Redacted | Email |
| Gloria Ramsey | | Email Address Redacted | Email |
| Gloria Rangel | | Email Address Redacted | Email |
| Gloria Reid | | Email Address Redacted | Email |
| Gloria Riggar | | Email Address Redacted | Email |
| Gloria Rivera | | Email Address Redacted | Email |
| Gloria Rivero | | Email Address Redacted | Email |
| Gloria Roberto | | Email Address Redacted | Email |
| Gloria Rodriguez | | Email Address Redacted | Email |
| Gloria Rogers | | Email Address Redacted | Email |
| Gloria Rojas | | Email Address Redacted | Email |
| Gloria Ruiz | | Email Address Redacted | Email |
| Gloria S. Woods | | Email Address Redacted | Email |
| Gloria Sadowski | | Email Address Redacted | Email |
| Gloria Salas | | Email Address Redacted | Email |
| Gloria Sanchez | | Email Address Redacted | Email |
| Gloria Sandoval | | Email Address Redacted | Email |
| Gloria Santos | | Email Address Redacted | Email |
| Gloria Sharp | | Email Address Redacted | Email |
| Gloria Shealey | | Email Address Redacted | Email |
| Gloria Simpson | | Email Address Redacted | Email |
| Gloria Singla | | Email Address Redacted | Email |
| Gloria Smith | | Email Address Redacted | Email |
| Gloria Solano | | Email Address Redacted | Email |
| Gloria Stahly | | Email Address Redacted | Email |
| Gloria Stalworth | | Email Address Redacted | Email |
| Gloria Taylor | | Email Address Redacted | Email |
| Gloria Taylor | | Email Address Redacted | Email |
| Gloria Tingley | | Email Address Redacted | Email |
| Gloria Vance | | Email Address Redacted | Email |
| Gloria Vance | | Email Address Redacted | Email |
| Gloria Velasco | | Email Address Redacted | Email |
| Gloria Velez | | Email Address Redacted | Email |
| Gloria Vivas De Freitas | | Email Address Redacted | Email |
| Gloria Ward | | Email Address Redacted | Email |
| Gloria Weisensee | | Email Address Redacted | Email |
| Gloria Wharton | | Email Address Redacted | Email |
| Gloria Y Johnson | | Email Address Redacted | Email |
| Gloria Yaminah | | Email Address Redacted | Email |
| Gloria Yang | | Email Address Redacted | Email |
| Gloria Ygay | | Email Address Redacted | Email |
| Gloria Ysaguirre | | Email Address Redacted | Email |
| Gloria Ysaguirre | | Email Address Redacted | Email |
| Gloriaelena Mejia | | Email Address Redacted | Email |
| Gloriana Koll | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Glorianne Solis Gonzalez | | | | Email Address Redacted | Email |
| Glorias Cafe | | | | Email Address Redacted | Email |
| Glorias Family Child Care | | | | Email Address Redacted | Email |
| Gloria'S House Adult Family Home LLC | | | | Email Address Redacted | Email |
| Gloria'S Jewelry Box, Inc. | | | | Email Address Redacted | Email |
| Gloria'S Perfection Tax Service | | | | Email Address Redacted | Email |
| Glorie Latriz | | | | Email Address Redacted | Email |
| Gloriluz Garcia | | | | Email Address Redacted | Email |
| Glorimar Rosa | | | | Email Address Redacted | Email |
| Glorious Church Of God In Christ | | | | Email Address Redacted | Email |
| Glorious Collection Inc | | | | Email Address Redacted | Email |
| Glorious Styles | | | | Email Address Redacted | Email |
| Glorioustherapy26 Inc | | | | Email Address Redacted | Email |
| Glorobics Fitness, | | | | Email Address Redacted | Email |
| Glory & Grace | | | | Email Address Redacted | Email |
| Glory & Grace, G & G Distribution | | | | Email Address Redacted | Email |
| Glory 99 Cent Inc | | | | Email Address Redacted | Email |
| Glory Adventures LLC | | | | Email Address Redacted | Email |
| Glory Aharanwa | | | | Email Address Redacted | Email |
| Glory Assisted Living, Inc. | | | | Email Address Redacted | Email |
| Glory Christian Fellowship International | | | | Email Address Redacted | Email |
| Glory Hole Sports Inc. | | | | Email Address Redacted | Email |
| Glory Home Child Care Preschool | | | | Email Address Redacted | Email |
| Glory Ng Inc | | | | Email Address Redacted | Email |
| Glory Nowak | | | | Email Address Redacted | Email |
| Glory Of Christ Church | | | | Email Address Redacted | Email |
| Glory Of God C&S Church | | | | Email Address Redacted | Email |
| Glory Taxi | | | | Email Address Redacted | Email |
| Glory To Glory Support Services LLC | | | | Email Address Redacted | Email |
| Glory To God Investments | | | | Email Address Redacted | Email |
| Glory To God Specialized LLC | | | | Email Address Redacted | Email |
| Glory Uduakobong Ijeh | | | | Email Address Redacted | Email |
| Glory Windmiller | | | | Email Address Redacted | Email |
| Gloryann Ordonez | | | | Email Address Redacted | Email |
| Glorybodyart | | | | Email Address Redacted | Email |
| Glos Caribbean Delights LLC | | | | Email Address Redacted | Email |
| Gloss Bridal & Beauty Bar | | | | Email Address Redacted | Email |
| Glosskutz | | | | Email Address Redacted | Email |
| Glossy | | | | Email Address Redacted | Email |
| Glossy Grape Investments Inc. | | | | Email Address Redacted | Email |
| Glossy Kouture Boutique | | | | Email Address Redacted | Email |
| Gloster Graphix LLC | | | | Email Address Redacted | Email |
| Glotech Usa Inc | | | | Email Address Redacted | Email |
| Gloti M Rodriguez Md Pc | | | | Email Address Redacted | Email |
| Glottal Enterprises Inc. | | | | Email Address Redacted | Email |
| Glover 38Th Street Consulting | | | | Email Address Redacted | Email |
| Glover Logistics | | | | Email Address Redacted | Email |
| Glover Logistics | | | | Email Address Redacted | Email |
| Glover Market & Grilling Inc | | | | Email Address Redacted | Email |
| Glover Renovations | | | | Email Address Redacted | Email |
| Glover Transportation | | | | Email Address Redacted | Email |
| Glow A Blowdry Bar & Salon LLC | | | | Email Address Redacted | Email |
| Glow Asian Food Inc | | | | Email Address Redacted | Email |
| Glow Cones Concessions LLC | | | | Email Address Redacted | Email |
| Glow Esthetics By Monica Moore | | | | Email Address Redacted | Email |
| Glow Salon & Spa | | | | Email Address Redacted | Email |
| Glow Tec Inc | | | | Email Address Redacted | Email |
| Glowfuse Ltd | | | | Email Address Redacted | Email |
| Glowlashe | | | | Email Address Redacted | Email |
| Glows International, Inc | | | | Email Address Redacted | Email |
| Glp Enterprise LLC | | | | Email Address Redacted | Email |
| Glr Flooring | | | | Email Address Redacted | Email |
| Glroria Amakye | | | | Email Address Redacted | Email |
| Gls Home Concepts LLC | | | | Email Address Redacted | Email |
| Gls Logistics Solutions LLC | | | | Email Address Redacted | Email |
| Glu Recording & Productions | | | | Email Address Redacted | Email |
| Glu Remodeling LLC | | | | Email Address Redacted | Email |
| Gluck & Company Of Ny | | | | Email Address Redacted | Email |
| Glumee, Incorporated | | | | Email Address Redacted | Email |
| Gluu Inc. | | | | Email Address Redacted | Email |
| Glw Construction, Inc. | | | | Email Address Redacted | Email |
| Glynda Bowling | | | | Email Address Redacted | Email |
| Glynis Dekle | | | | Email Address Redacted | Email |
| Glynn Air | | | | Email Address Redacted | Email |
| Glynn D Murphy Cpa | | | | Email Address Redacted | Email |
| Glynn Hux | | | | Email Address Redacted | Email |
| Glynn Law Office, LLC | | | | Email Address Redacted | Email |
| Glynn Livingston | | | | Email Address Redacted | Email |
| Glynn Walker | | | | Email Address Redacted | Email |
| Glynnis Leigh Blake | | | | Email Address Redacted | Email |
| Glynnis Ritchie LLC | | | | Email Address Redacted | Email |
| Glyphics | | | | Email Address Redacted | Email |
| Glysh Inc | | | | Email Address Redacted | Email |
| Glysh Inc | | | | Email Address Redacted | Email |
| Gm Creations LLC | | | | Email Address Redacted | Email |
| Gm Electric | | | | Email Address Redacted | Email |
| Gm Electric LLC | | | | Email Address Redacted | Email |
| Gm Electrical Sales | | | | Email Address Redacted | Email |
| Gm Enterprises | | | | Email Address Redacted | Email |
| Gm Flooring Distributors Inc. | | | | Email Address Redacted | Email |
| Gm Group Enterprises, Corp | | | | Email Address Redacted | Email |
| Gm Investments LLC | | | | Email Address Redacted | Email |
| Gm Jewelery | | | | Email Address Redacted | Email |
| Gm Kemp, Inc. | | | | Email Address Redacted | Email |
| Gm Landscaping | | | | Email Address Redacted | Email |
| Gm Law Firm | | | | Email Address Redacted | Email |
| Gm Nunnari, Pc | | | | Email Address Redacted | Email |
| Gm Painting LLC | | | | Email Address Redacted | Email |
| Gm Repair Center | | | | Email Address Redacted | Email |
| Gm Speedo Repair | | | | Email Address Redacted | Email |
| Gm Towing | | | | Email Address Redacted | Email |
| Gm Transportation Inc | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Gm Trucking | | | | Email Address Redacted | Email |
| Gm Violet | | | | Email Address Redacted | Email |
| Gm&Cn Resources Group, Inc. | | | | Email Address Redacted | Email |
| Gma | | | | Email Address Redacted | Email |
| Gma Enterprises LLC | | | | Email Address Redacted | Email |
| Gma Realty Management LLC | | | | Email Address Redacted | Email |
| Gmaa Food Services Inc | | | | Email Address Redacted | Email |
| Gmab Cleaning | | | | Email Address Redacted | Email |
| Gmac Communications LLC | | | | Email Address Redacted | Email |
| G-Mac Construction, Inc. | | | | Email Address Redacted | Email |
| Gmadmm | | | | Email Address Redacted | Email |
| Gmb Farms, LLC | | | | Email Address Redacted | Email |
| Gmb Global Entertainment LLC | | | | Email Address Redacted | Email |
| Gmb Transport Enterprises LLC | | | | Email Address Redacted | Email |
| Gmc Construction | | | | Email Address Redacted | Email |
| Gmc Consulting International, Llc | | | | Email Address Redacted | Email |
| Gmc Design | | | | Email Address Redacted | Email |
| Gmc Logistics LLC | | | | Email Address Redacted | Email |
| Gmcpa Proffessional Services Inc | | | | Email Address Redacted | Email |
| Gmd Business Systems Inc | | | | Email Address Redacted | Email |
| Gmg Carpentry Inc | | | | Email Address Redacted | Email |
| Gmg Construction Of South Texas LLC | | | | Email Address Redacted | Email |
| Gmg Holdings | | | | Email Address Redacted | Email |
| Gmg Investments | | | | Email Address Redacted | Email |
| Gmg Realty Holdings | | | | Email Address Redacted | Email |
| Gmg, LLC | | | | Email Address Redacted | Email |
| Gmh Cross Country Installations LLC | | | | Email Address Redacted | Email |
| Gmhr LLC | | | | Email Address Redacted | Email |
| Gmi Entertainment LLC | | | | Email Address Redacted | Email |
| Gmj Electrical Contractors, Inc | | | | Email Address Redacted | Email |
| Gmj Family LLC | | | | Email Address Redacted | Email |
| Gmj Transportation Inc. | | | | Email Address Redacted | Email |
| Gmjs Holdings LLC | | | | Email Address Redacted | Email |
| Gmk Commercial Builders, LLC | | | | Email Address Redacted | Email |
| Gml Remodeling Inc | | | | Email Address Redacted | Email |
| Gmm Management Services Inc | | | | Email Address Redacted | Email |
| Gmotorcars Inc | | | | Email Address Redacted | Email |
| Gmp Accounting Services Inc | | | | Email Address Redacted | Email |
| Gmp Consultants | | | | Email Address Redacted | Email |
| Gmp Enterprises Inc | | | | Email Address Redacted | Email |
| G-Mpa Construction Inc | | | | Email Address Redacted | Email |
| Gmqtj LLC | | | | Email Address Redacted | Email |
| Gmr Construction | | | | Email Address Redacted | Email |
| Gmr Construction | | | | Email Address Redacted | Email |
| Gmr Processing LLC | | | | Email Address Redacted | Email |
| Gmra, LLC | | | | Email Address Redacted | Email |
| Gms Clothing LLC | | | | Email Address Redacted | Email |
| Gms Financial Products Services LLC Dba Rapido Financial | | | | Email Address Redacted | Email |
| Gms Media & Advertising, Inc. | | | | Email Address Redacted | Email |
| Gms Trans Inc. | | | | Email Address Redacted | Email |
| Gms Transportation Enterprises LLC | | | | Email Address Redacted | Email |
| Gms Trucking LLC | | | | Email Address Redacted | Email |
| Gms Wines & Liquor Corp | | | | Email Address Redacted | Email |
| Gmscs LLC | | | | Email Address Redacted | Email |
| Gmsphere Air | | | | Email Address Redacted | Email |
| Gmt Ceramics Inc. | | | | Email Address Redacted | Email |
| Gmt Industries LLC | | | | Email Address Redacted | Email |
| Gmthompson Consulting, LLC | | | | Email Address Redacted | Email |
| Gmz Corp | | | | Email Address Redacted | Email |
| Gmz Helping Hands LLC | | | | Email Address Redacted | Email |
| Gmz Perez Corp | | | | Email Address Redacted | Email |
| Gn Paint & Coatings LLC | | | | Email Address Redacted | Email |
| Gn Technologies | | | | Email Address Redacted | Email |
| Gna Diagnostic Inc | | | | Email Address Redacted | Email |
| Gna Fire Electric, Inc. | | | | Email Address Redacted | Email |
| Gna Restaurant LLC | | | | Email Address Redacted | Email |
| Gnaneswer Billakanti Md Pc | | | | Email Address Redacted | Email |
| Gnaritas | | | | Email Address Redacted | Email |
| Gnasher Inc | | | | Email Address Redacted | Email |
| Gnba Ventures LLC. Dba Rise N Grind Coffee | | | | Email Address Redacted | Email |
| Gnel Pashayan | | | | Email Address Redacted | Email |
| Gnex Inc | | | | Email Address Redacted | Email |
| Gng Recovery | | | | Email Address Redacted | Email |
| Gng Trading LLC | | | | Email Address Redacted | Email |
| Gni Alhosry Inc | | | | Email Address Redacted | Email |
| Gni Foods | 1106 Army Post Rd | | Des Moines, IA 50315 | | First Class Mail |
| Gni West Warwick Inc | | | | Email Address Redacted | Email |
| Gnipcontracting&Carpentry Inc. | | | | Email Address Redacted | Email |
| Gnj Cosmetic, | | | | Email Address Redacted | Email |
| Gnl Flooring, Inc | | | | Email Address Redacted | Email |
| Gnoedig Construction | | | | Email Address Redacted | Email |
| Gnome & Raven LLC | | | | Email Address Redacted | Email |
| Gnosa Entertainment | | | | Email Address Redacted | Email |
| Gnosis International, LLC. | | | | Email Address Redacted | Email |
| Gnosis, LLC | | | | Email Address Redacted | Email |
| Gnp Fitness Inc | | | | Email Address Redacted | Email |
| Gnreitzel Inc Dba The Daily Grind | | | | Email Address Redacted | Email |
| Gns Fashion Inc | | | | Email Address Redacted | Email |
| Gnt Company | | | | Email Address Redacted | Email |
| Gnt Investments | | | | Email Address Redacted | Email |
| Gnyc Inc | | | | Email Address Redacted | Email |
| Gnzr Inc | | | | Email Address Redacted | Email |
| Go 4 Jim Productions Inc | | | | Email Address Redacted | Email |
| Go Active Energy, LLC | | | | Email Address Redacted | Email |
| Go Afnan Express LLC | | | | Email Address Redacted | Email |
| Go Africa Global LLC | | | | Email Address Redacted | Email |
| Go After Big Endings, Inc. | | | | Email Address Redacted | Email |
| Go Air, Inc. | | | | Email Address Redacted | Email |
| Go Auto Ohio LLC | | | | Email Address Redacted | Email |
| Go Auto World LLC | | | | Email Address Redacted | Email |
| Go Bananas | | | | Email Address Redacted | Email |
| Go Big Promotions & Apparel, Inc | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Go Budget, Inc | | | Email Address Redacted | Email |
| Go Cahoots Family Preschool | | | Email Address Redacted | Email |
| Go Carmine Trucking, Inc | | | Email Address Redacted | Email |
| Go Cloud Inc | | | Email Address Redacted | Email |
| Go Drive Usa, LLC | 4035 Naco Perrin Blvd, Ste 210D | San Antonio, TX 78217 | | First Class Mail |
| Go Eco Homes LLC | | | Email Address Redacted | Email |
| Go Expedite Now LLC | | | Email Address Redacted | Email |
| Go Express Usa LLC | | | Email Address Redacted | Email |
| Go Fast Lab, Inc | | | Email Address Redacted | Email |
| Go Forth Solutions | | | Email Address Redacted | Email |
| Go Freight Transportation LLC | | | Email Address Redacted | Email |
| Go Get Geek, LLC | | | Email Address Redacted | Email |
| Go Get It Carriers | | | Email Address Redacted | Email |
| Go Get It Then LLC | | | Email Address Redacted | Email |
| Go Get It Trucking LLC | | | Email Address Redacted | Email |
| Go Girls 530 | | | Email Address Redacted | Email |
| Go Glam, Inc. | | | Email Address Redacted | Email |
| Go Global Now, LLC | | | Email Address Redacted | Email |
| Go Go'S Liquor Inc. | | | Email Address Redacted | Email |
| Go Green & Forever Green Inc | | | Email Address Redacted | Email |
| Go Green Cleaners LLC | | | Email Address Redacted | Email |
| Go Green International LLC | | | Email Address Redacted | Email |
| Go Green Marine Services Inc | | | Email Address Redacted | Email |
| Go Green Pressure Washing | | | Email Address Redacted | Email |
| Go Green Properties Inc | | | Email Address Redacted | Email |
| Go Green Properties, LLC | | | Email Address Redacted | Email |
| Go Green Restoration Inc | | | Email Address Redacted | Email |
| Go Green Vending Inc | | | Email Address Redacted | Email |
| Go Hajj & Umrah | | | Email Address Redacted | Email |
| Go Ham Productions LLC | | | Email Address Redacted | Email |
| Go Harder U | | | Email Address Redacted | Email |
| Go Headsets | | | Email Address Redacted | Email |
| Go Integration, Inc. | | | Email Address Redacted | Email |
| Go It Tech Inc | | | Email Address Redacted | Email |
| Go Japan Tours LLC | | | Email Address Redacted | Email |
| Go Legs Cycle Studio | | | Email Address Redacted | Email |
| Go Live Hq | | | Email Address Redacted | Email |
| Go Maintenance Solutions LLC | | | Email Address Redacted | Email |
| Go Mech Go 2 | | | Email Address Redacted | Email |
| Go Mindshift | | | Email Address Redacted | Email |
| Go Motorsports LLC | | | Email Address Redacted | Email |
| Go Ndt, LLC | | | Email Address Redacted | Email |
| Go On Translate | | | Email Address Redacted | Email |
| Go Payroll Corp | | | Email Address Redacted | Email |
| Go Pc Doctor | | | Email Address Redacted | Email |
| Go Plumbing Inc | | | Email Address Redacted | Email |
| Go Powersports LLC | | | Email Address Redacted | Email |
| Go Pro Property Inspections Inc | | | Email Address Redacted | Email |
| Go Pro Restoration & Maintenance Inc. | | | Email Address Redacted | Email |
| Go Prof Services | | | Email Address Redacted | Email |
| Go Show Pro, Inc | | | Email Address Redacted | Email |
| Go Solar LLC | | | Email Address Redacted | Email |
| Go Tell It Communications & Publishing | | | Email Address Redacted | Email |
| Go Time Auto Repair, Inc | | | Email Address Redacted | Email |
| Go Time Realty | | | Email Address Redacted | Email |
| Go Tradesman LLC | | | Email Address Redacted | Email |
| Go Transport | | | Email Address Redacted | Email |
| Go Transport | | | Email Address Redacted | Email |
| Go United Enterprises Inc | | | Email Address Redacted | Email |
| Go Value Networks | | | Email Address Redacted | Email |
| Go West Painting | | | Email Address Redacted | Email |
| Go West Professional Sales & Marketing | | | Email Address Redacted | Email |
| Go Wireless 2, LLC | | | Email Address Redacted | Email |
| Go Wireless, LLC | | | Email Address Redacted | Email |
| Go Zen Restaurant Inc | | | Email Address Redacted | Email |
| Go2 Outfitters | | | Email Address Redacted | Email |
| Go2Girl Of Savannah | | | Email Address Redacted | Email |
| Go2Zero Strategies, LLC | | | Email Address Redacted | Email |
| Go4Ward LLC | | | Email Address Redacted | Email |
| Goad & Davis Company Inc. | | | Email Address Redacted | Email |
| Goad Insurance | | | Email Address Redacted | Email |
| Goal Aircrafts Corp | | | Email Address Redacted | Email |
| Goal Printing Inc. | | | Email Address Redacted | Email |
| Goalduck Phokomon | | | Email Address Redacted | Email |
| Goalmet Enterprises LLC | | | Email Address Redacted | Email |
| Goars Big Star No. 82, Inc. | | | Email Address Redacted | Email |
| Goart90069 | | | Email Address Redacted | Email |
| Goat Cay Productions Inc | | | Email Address Redacted | Email |
| Goat Milk | | | Email Address Redacted | Email |
| Goat Transportation LLC | | | Email Address Redacted | Email |
| Goates Consulting Group | | | Email Address Redacted | Email |
| Gobal Click LLC | | | Email Address Redacted | Email |
| Gobam LLC | | | Email Address Redacted | Email |
| Gobeach Vacations | | | Email Address Redacted | Email |
| Gober Heating & Air | | | Email Address Redacted | Email |
| Goberville'S Mobile Wash Ltd. | | | Email Address Redacted | Email |
| Gobeze Reta | | | Email Address Redacted | Email |
| Gobi Mongolian Bbq | | | Email Address Redacted | Email |
| Gobi Mongolian Grill | | | Email Address Redacted | Email |
| Gobind Bhatia | | | Email Address Redacted | Email |
| Gobind Dipchand | | | Email Address Redacted | Email |
| Gobind Ludhani | | | Email Address Redacted | Email |
| Goblac | | | Email Address Redacted | Email |
| Gobos Cafe Of Brooklyn LLC | | | Email Address Redacted | Email |
| Gobran Nagi | | | Email Address Redacted | Email |
| Gobugi Foods | | | Email Address Redacted | Email |
| Gocam Consulting LLC | | | Email Address Redacted | Email |
| Gocci Us Corporation | | | Email Address Redacted | Email |
| Gocell Inc | | | Email Address Redacted | Email |
| Gocha Toradze | | | Email Address Redacted | Email |
| Gochyp, LLC | | | Email Address Redacted | Email |
| Gocravy, Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Gocucards, | | Email Address Redacted | Email |
| God First Beauty Products Inc | | Email Address Redacted | Email |
| God First Inc | | Email Address Redacted | Email |
| God Is Good Shoe Store Inc | | Email Address Redacted | Email |
| God Is Great G.I.G. LLC | | Email Address Redacted | Email |
| God Rasha Thompson | | Email Address Redacted | Email |
| God Reign Trucking LLC | | Email Address Redacted | Email |
| God Sent Enterprises LLC | | Email Address Redacted | Email |
| God Stay Good (Gsg) | | Email Address Redacted | Email |
| Goda Transport Inc | | Email Address Redacted | Email |
| Godahbody Graphics | | Email Address Redacted | Email |
| Godby Enterprises Inc | | Email Address Redacted | Email |
| Godclicks LLC | | Email Address Redacted | Email |
| Goddard Technolgies, Inc | | Email Address Redacted | Email |
| Goddardschool | | Email Address Redacted | Email |
| Goddardview Coin Laundry & Dry Cleaning | | Email Address Redacted | Email |
| Godday Igwala | | Email Address Redacted | Email |
| Goddess Ayana Styles | | Email Address Redacted | Email |
| Goddess Harmony | | Email Address Redacted | Email |
| Goddess Jewels By Miya | | Email Address Redacted | Email |
| Goddess Linsey | | Email Address Redacted | Email |
| Goddess Music | | Email Address Redacted | Email |
| Goddess Nails | | Email Address Redacted | Email |
| Goddess Nails LLC | | Email Address Redacted | Email |
| Goddess Obsession Hair Boutiques | | Email Address Redacted | Email |
| Goddraneika Merrill | | Email Address Redacted | Email |
| Godfather Carrier Inc, | | Email Address Redacted | Email |
| Godfather Ct Transportations LLC | | Email Address Redacted | Email |
| Godfirst Logistics Group Corp | | Email Address Redacted | Email |
| Godfred Opoku | | Email Address Redacted | Email |
| Godfrey Brothers Grain | | Email Address Redacted | Email |
| Godfrey Brothers Grain & Cattle | | Email Address Redacted | Email |
| Godfrey Douglas | | Email Address Redacted | Email |
| Godfrey Ekhomu | | Email Address Redacted | Email |
| Godfrey Food Market Inc. | | Email Address Redacted | Email |
| Godfrey Grannum | | Email Address Redacted | Email |
| Godfrey Lanier | | Email Address Redacted | Email |
| Godfrey Mukwindidza | | Email Address Redacted | Email |
| Godfrey Robinson | | Email Address Redacted | Email |
| Godfrey Wakulyaka | | Email Address Redacted | Email |
| Godfrey Willis | | Email Address Redacted | Email |
| Godfrey Yun-Ki Cheung | | Email Address Redacted | Email |
| Godhead, | | Email Address Redacted | Email |
| Godhigh & Associates Realty Company LLC | | Email Address Redacted | Email |
| Godie'S | | Email Address Redacted | Email |
| Godiva Salon D Excellence | | Email Address Redacted | Email |
| Godlewsky Landscape LLC | | Email Address Redacted | Email |
| Godlucth Emmanuel | | Email Address Redacted | Email |
| Godoy Enterprise | | Email Address Redacted | Email |
| Godoy Trucking LLC | | Email Address Redacted | Email |
| Gods Anointed Youth Ministry | | Email Address Redacted | Email |
| God'S Armory | | Email Address Redacted | Email |
| God'S Creation Commercial Cleaning | | Email Address Redacted | Email |
| God'S Glory Hair Salon | | Email Address Redacted | Email |
| God'S Hands Providers LLC | | Email Address Redacted | Email |
| God'S In Control Transporation Services | | Email Address Redacted | Email |
| Gods Little Creations Childcare Center LLC | | Email Address Redacted | Email |
| Gods Of The Arena | | Email Address Redacted | Email |
| Gods Plan | | Email Address Redacted | Email |
| Gods Plan LLC | | Email Address Redacted | Email |
| Gods Precious Creation Daycare, Inc | | Email Address Redacted | Email |
| God'S Property Cleaning Service | | Email Address Redacted | Email |
| Godsend Electric | | Email Address Redacted | Email |
| Godspede, LLC | | Email Address Redacted | Email |
| Godwall Ramos | | Email Address Redacted | Email |
| Godwin Adekanbi | | Email Address Redacted | Email |
| Godwin Agyapong | | Email Address Redacted | Email |
| Godwin Construction Co | | Email Address Redacted | Email |
| Godwin Drainage Co | | Email Address Redacted | Email |
| Godwin Entetprises Of Bonifay | | Email Address Redacted | Email |
| Godwin Eshesimua | | Email Address Redacted | Email |
| Godwin Family Orchard LLC | | Email Address Redacted | Email |
| Godwin Maduka | | Email Address Redacted | Email |
| Godwin Nwokocha | | Email Address Redacted | Email |
| Godwin Ogbueze | | Email Address Redacted | Email |
| Godwin Organic Orchards LLC | | Email Address Redacted | Email |
| Godwin Owinje | | Email Address Redacted | Email |
| Godwin Tool & Hardware Supply, Inc. | | Email Address Redacted | Email |
| Goe Global Foundation Nfp | | Email Address Redacted | Email |
| Goebel Builders LLC | | Email Address Redacted | Email |
| Goedemorgen LLC | | Email Address Redacted | Email |
| Goedert Therapeutic Services | | Email Address Redacted | Email |
| Goedude Phokomon | | Email Address Redacted | Email |
| Goeins-Williams Associates, Inc. | | Email Address Redacted | Email |
| Goel Corporation | | Email Address Redacted | Email |
| Goel Talasazan | | Email Address Redacted | Email |
| Goeman Beverages , Inc. | | Email Address Redacted | Email |
| Goeman'S, Inc. | | Email Address Redacted | Email |
| Goerke Insurance Agency | | Email Address Redacted | Email |
| Goethals Pharmacy LLC | | Email Address Redacted | Email |
| Goetti Design Group | | Email Address Redacted | Email |
| Goetz Pool & Spa, Repair & Upgrades Inc | | Email Address Redacted | Email |
| Goetz Vilsaint | | Email Address Redacted | Email |
| Goff Construction & Remodeling LLC | | Email Address Redacted | Email |
| Goffe Renovations | | Email Address Redacted | Email |
| Goforit Hopefuls, | | Email Address Redacted | Email |
| Goforth Inc | | Email Address Redacted | Email |
| Goforth Management Co., Inc. | | Email Address Redacted | Email |
| Gogather LLC | | Email Address Redacted | Email |
| Gogetters Transport | | Email Address Redacted | Email |
| Gogigo, Inc. | | Email Address Redacted | Email |
| Gogirl Cosmetics | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Goglancompany | | | Email Address Redacted | Email |
| Gogna Jewelry Repairs LLC | | | Email Address Redacted | Email |
| Gogo Real Estate LLC | | | Email Address Redacted | Email |
| Gogo Services Inc | | | Email Address Redacted | Email |
| Gogo Social | | | Email Address Redacted | Email |
| Gogo Transport, LLC (Dba) Gurbachan Singh | | | Email Address Redacted | Email |
| Gogo'S Real Estate LLC | | | Email Address Redacted | Email |
| Gogreen Media LLC | | | Email Address Redacted | Email |
| Gogreen Techs | | | Email Address Redacted | Email |
| Gohadexpress | | | Email Address Redacted | Email |
| Gohan Sushi Tustin LLC | | | Email Address Redacted | Email |
| Gohar Ali | | | Email Address Redacted | Email |
| Gohar Sarkisyan | | | Email Address Redacted | Email |
| Gohar Siddiqi | | | Email Address Redacted | Email |
| Gohar Simonyan | | | Email Address Redacted | Email |
| Gohard Fitness Corp | | | Email Address Redacted | Email |
| Gohawk LLC | | | Email Address Redacted | Email |
| Goher Khan | | | Email Address Redacted | Email |
| Gohov LLC, | 325 N End Ave | New York, NY 10282 | | First Class Mail |
| Gohr Power Inc | | | Email Address Redacted | Email |
| Goi Cuon Inc | | | Email Address Redacted | Email |
| Goias Mgmt & Consulting | | | Email Address Redacted | Email |
| Go-In Export, Inc. | | | Email Address Redacted | Email |
| Goin' Hot Stunts, Inc. | | | Email Address Redacted | Email |
| Goin Your Way Taxi LLC | | | Email Address Redacted | Email |
| Going For Dreams LLC | | | Email Address Redacted | Email |
| Going Green Construction Inc | 10800 Nw 21St St | Miami, FL 33172 | | First Class Mail |
| Going Green Lawn & Landscaping LLC, | | | Email Address Redacted | Email |
| Going Green Ventures | | | Email Address Redacted | Email |
| Going Solo Inc. | | | Email Address Redacted | Email |
| Going Strong In 2Nd Grade | | | Email Address Redacted | Email |
| Going To The Sun Inn & Suites Management | | | Email Address Redacted | Email |
| Goingvc | | | Email Address Redacted | Email |
| Goins Auto Service LLC | | | Email Address Redacted | Email |
| Goinvest, LLC | | | Email Address Redacted | Email |
| Goitom Bisrat | | | Email Address Redacted | Email |
| Goitom Habtemariam | | | Email Address Redacted | Email |
| Gojans LLC | | | Email Address Redacted | Email |
| Gokay Uren | | | Email Address Redacted | Email |
| Gokhan Cengiz | | | Email Address Redacted | Email |
| Gokhan Cikili | | | Email Address Redacted | Email |
| Gokhan Doguer | | | Email Address Redacted | Email |
| Gokhan Gorkey | | | Email Address Redacted | Email |
| Gokhan Ozen | | | Email Address Redacted | Email |
| Gokhan Pakalin | | | Email Address Redacted | Email |
| Gokul Gondi, Md | | | Email Address Redacted | Email |
| Gokul Raaj Mohana Kannan | | | Email Address Redacted | Email |
| Gola Inc | | | Email Address Redacted | Email |
| Golam Dastagir | | | Email Address Redacted | Email |
| Golan Chkechkov | | | Email Address Redacted | Email |
| Golan Feldman | | | Email Address Redacted | Email |
| Golan Feldman | | | Email Address Redacted | Email |
| Golan Shlomi | | | Email Address Redacted | Email |
| Golan Vaknin | | | Email Address Redacted | Email |
| Golaszewski Family Venturas Inc. | | | Email Address Redacted | Email |
| Golay & Sherman Inc | | | Email Address Redacted | Email |
| Gold & Hamond | | | Email Address Redacted | Email |
| Gold & Hanna Inc | | | Email Address Redacted | Email |
| Gold & Silver Jewelry Exchange | | | Email Address Redacted | Email |
| Gold & Witham, Attorneys.At Law | | | Email Address Redacted | Email |
| Gold & Yashar Media Group, Inc | | | Email Address Redacted | Email |
| Gold 3233 Enterprises LLC | | | Email Address Redacted | Email |
| Gold Associates Inc | | | Email Address Redacted | Email |
| Gold Best Incorporated | | | Email Address Redacted | Email |
| Gold Camp Digital LLC | | | Email Address Redacted | Email |
| Gold Chopstick Inc | | | Email Address Redacted | Email |
| Gold Coast Advisors Ny LLC | | | Email Address Redacted | Email |
| Gold Coast Advisorsllc | | | Email Address Redacted | Email |
| Gold Coast Bread Inc | | | Email Address Redacted | Email |
| Gold Coast Catering & Take Out | | | Email Address Redacted | Email |
| Gold Coast Construction | | | Email Address Redacted | Email |
| Gold Coast Finance | | | Email Address Redacted | Email |
| Gold Coast Pizza, Inc. | | | Email Address Redacted | Email |
| Gold Coast Surgical Inc | | | Email Address Redacted | Email |
| Gold Coast Tree Services, Inc. | | | Email Address Redacted | Email |
| Gold Coast Wu-Shu | | | Email Address Redacted | Email |
| Gold Coffee Pancake House | | | Email Address Redacted | Email |
| Gold Coin Sports Grill & Bar | | | Email Address Redacted | Email |
| Gold Concept Inc. | | | Email Address Redacted | Email |
| Gold Consulting | | | Email Address Redacted | Email |
| Gold Cosmetics & Skin Care Inc. | | | Email Address Redacted | Email |
| Gold Country Bistro | | | Email Address Redacted | Email |
| Gold Country Yoga | | | Email Address Redacted | Email |
| Gold Cup Mortgage | | | Email Address Redacted | Email |
| Gold Design Enterprise Inc | | | Email Address Redacted | Email |
| Gold Digger | | | Email Address Redacted | Email |
| Gold Diggers Pawn Inc., | | | Email Address Redacted | Email |
| Gold Dome Strategies Inc | | | Email Address Redacted | Email |
| Gold Flowers Design Inc | | | Email Address Redacted | Email |
| Gold Garden Of Wall Township Inc | | | Email Address Redacted | Email |
| Gold Generation Wealth LLC, | | | Email Address Redacted | Email |
| Gold Gettaz | | | Email Address Redacted | Email |
| Gold Investigations, Inc | | | Email Address Redacted | Email |
| Gold Key Development, Inc. | | | Email Address Redacted | Email |
| Gold Key Lodging Group, Inc | | | Email Address Redacted | Email |
| Gold Key Sig | | | Email Address Redacted | Email |
| Gold Label Cs | | | Email Address Redacted | Email |
| Gold Label Products LLC | | | Email Address Redacted | Email |
| Gold Leaf Consulting Group | | | Email Address Redacted | Email |
| Gold Leaf Enterprises | | | Email Address Redacted | Email |
| Gold Line Services LLC | | | Email Address Redacted | Email |
| Gold Macivor | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Gold Mart Maui | | Email Address Redacted | Email |
| Gold Medal Moving LLC | | Email Address Redacted | Email |
| Gold Metals Express LLC | | Email Address Redacted | Email |
| Gold Mine Tours, Inc. | | Email Address Redacted | Email |
| Gold Mountain Brewey LLC | | Email Address Redacted | Email |
| Gold Mouth Productions | | Email Address Redacted | Email |
| Gold Queen 3 Inc | | Email Address Redacted | Email |
| Gold River, Inc | | Email Address Redacted | Email |
| Gold Rush Electric | | Email Address Redacted | Email |
| Gold Rush Maids LLC | | Email Address Redacted | Email |
| Gold Rush Sports | | Email Address Redacted | Email |
| Gold Shield Alarm Inc. | | Email Address Redacted | Email |
| Gold Shield Inspections, LLC | | Email Address Redacted | Email |
| Gold Shield Security, Inc | | Email Address Redacted | Email |
| Gold Silver Creations Inc | | Email Address Redacted | Email |
| Gold Sky Logistics Incorporated | | Email Address Redacted | Email |
| Gold Standard Anesthesia Services, | | Email Address Redacted | Email |
| Gold Standard Distributors Inc | | Email Address Redacted | Email |
| Gold Standard Service LLC | | Email Address Redacted | Email |
| Gold Star Beauty Inc. | | Email Address Redacted | Email |
| Gold Star Beauty Supply, Inc | | Email Address Redacted | Email |
| Gold Star Chili Milford Inc. | | Email Address Redacted | Email |
| Gold Star Cleaning Inc | | Email Address Redacted | Email |
| Gold Star Graphics Inc | | Email Address Redacted | Email |
| Gold Star It Solutions | | Email Address Redacted | Email |
| Gold Star Landscaping | | Email Address Redacted | Email |
| Gold Star Roofing & Exteriors LLC | | Email Address Redacted | Email |
| Gold Star Roofing And Exteriors LLC | | Email Address Redacted | Email |
| Gold Star Sign Inc | | Email Address Redacted | Email |
| Gold Star Transit LLC | | Email Address Redacted | Email |
| Gold Street Advisors, LLC | | Email Address Redacted | Email |
| Gold Teeth Us | | Email Address Redacted | Email |
| Gold Textiles | | Email Address Redacted | Email |
| Gold Time | | Email Address Redacted | Email |
| Gold Tower Usa, Inc | | Email Address Redacted | Email |
| Gold Trade Holding, LLC | | Email Address Redacted | Email |
| Gold Transport LLC | | Email Address Redacted | Email |
| Gold Tree Spa Inc | | Email Address Redacted | Email |
| Golda Barnett | | Email Address Redacted | Email |
| Golda Borrero | | Email Address Redacted | Email |
| Golda Galentine | | Email Address Redacted | Email |
| Golda Lubin | | Email Address Redacted | Email |
| Golda Terebelo | | Email Address Redacted | Email |
| Goldberg Consulting Group Inc | | Email Address Redacted | Email |
| Goldberg Law Office Pllc | | Email Address Redacted | Email |
| Goldberg Photography Inc | | Email Address Redacted | Email |
| Goldberg Winston & Irving LLC | | Email Address Redacted | Email |
| Goldberg, Ryan | | Email Address Redacted | Email |
| Goldberger Appliance Repair Inc. | | Email Address Redacted | Email |
| Goldbergs Green Eco Landscaping LLC | | Email Address Redacted | Email |
| Goldeeee Phokomon | | Email Address Redacted | Email |
| Golden Age Adult Daycare LLC | | Email Address Redacted | Email |
| Golden Age Care LLC | | Email Address Redacted | Email |
| Golden Age Financial Solutions, Inc. | | Email Address Redacted | Email |
| Golden Age Home Care Inc | | Email Address Redacted | Email |
| Golden Age Home Healthcare Inc. | | Email Address Redacted | Email |
| Golden Age Learning Center LLC | | Email Address Redacted | Email |
| Golden Age Residential Care, LLC | | Email Address Redacted | Email |
| Golden Air Time, LLC | | Email Address Redacted | Email |
| Golden Andes Enterprises LLC | | Email Address Redacted | Email |
| Golden Angel Hospice Inc. | | Email Address Redacted | Email |
| Golden Animal Hospital, P.C. | | Email Address Redacted | Email |
| Golden Apple Pre-K Center LLC | | Email Address Redacted | Email |
| Golden Arch LLC | | Email Address Redacted | Email |
| Golden Arrow Inc | | Email Address Redacted | Email |
| Golden Barber Shops Inc | | Email Address Redacted | Email |
| Golden Bay Floors, Inc | | Email Address Redacted | Email |
| Golden Bean Usa LLC | | Email Address Redacted | Email |
| Golden Bear Investments LLC | | Email Address Redacted | Email |
| Golden Biotechnologies Corp. | | Email Address Redacted | Email |
| Golden Block Brewery, LLC | | Email Address Redacted | Email |
| Golden Blossom Inc. | | Email Address Redacted | Email |
| Golden Boox Jewelry Inc | | Email Address Redacted | Email |
| Golden Bowl Restaurant LLC | | Email Address Redacted | Email |
| Golden Box Services, LLC | | Email Address Redacted | Email |
| Golden Bridge Academy | | Email Address Redacted | Email |
| Golden Brush Painting | | Email Address Redacted | Email |
| Golden Buffet 5630 Inc. | | Email Address Redacted | Email |
| Golden Buns Tanning & Hair Salon LLC | | Email Address Redacted | Email |
| Golden Business & Solutions LLC | | Email Address Redacted | Email |
| Golden Cao Real Estate LLC | | Email Address Redacted | Email |
| Golden Care Pharmacy, Inc. | | Email Address Redacted | Email |
| Golden Cell Lake Park LLC | | Email Address Redacted | Email |
| Golden Century Funding LLC | | Email Address Redacted | Email |
| Golden Century Realty LLC | | Email Address Redacted | Email |
| Golden Chassis Repair Incorporated | | Email Address Redacted | Email |
| Golden Chef Inc | | Email Address Redacted | Email |
| Golden China Express 6 LLC | | Email Address Redacted | Email |
| Golden China Inc | | Email Address Redacted | Email |
| Golden China Restaurant | | Email Address Redacted | Email |
| Golden China Restaurant, Inc | | Email Address Redacted | Email |
| Golden China Restaurant, Inc. | | Email Address Redacted | Email |
| Golden Chinese Gourmet 133 Inc | | Email Address Redacted | Email |
| Golden Chopstix Chinese Restaurant Inc | | Email Address Redacted | Email |
| Golden City Inc | | Email Address Redacted | Email |
| Golden City Of Columbiana Inc | | Email Address Redacted | Email |
| Golden Coast Inc | | Email Address Redacted | Email |
| Golden Coastline LLC | | Email Address Redacted | Email |
| Golden Colorado Land Company LLC | | Email Address Redacted | Email |
| Golden Combo Inc | | Email Address Redacted | Email |
| Golden Commodity Agency | | Email Address Redacted | Email |
| Golden Communications LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Golden Concrete LLC | | Email Address Redacted | Email |
| Golden Construction LLC | | Email Address Redacted | Email |
| Golden Consulting Group | | Email Address Redacted | Email |
| Golden Consulting Group, | | Email Address Redacted | Email |
| Golden Corner Inc | | Email Address Redacted | Email |
| Golden Crescent Health Services, LLC | | Email Address Redacted | Email |
| Golden Crown Insurance Agency Inc | | Email Address Redacted | Email |
| Golden Crown Jewelry Company | | Email Address Redacted | Email |
| Golden D Logistics Inc | | Email Address Redacted | Email |
| Golden Danny Inc | | Email Address Redacted | Email |
| Golden Dawn Iv Inc | | Email Address Redacted | Email |
| Golden Days Adult Home LLC | | Email Address Redacted | Email |
| Golden Deli Corp | | Email Address Redacted | Email |
| Golden Deluxe Management Group | | Email Address Redacted | Email |
| Golden Dental Care Pc | | Email Address Redacted | Email |
| Golden Desert Inc | | Email Address Redacted | Email |
| Golden Desert Insurance Agency Inc | | Email Address Redacted | Email |
| Golden Dome Property Services | | Email Address Redacted | Email |
| Golden Dragon | | Email Address Redacted | Email |
| Golden Dragon | | Email Address Redacted | Email |
| Golden Dragon | | Email Address Redacted | Email |
| Golden Dragon Cafe | | Email Address Redacted | Email |
| Golden Dragon Restaurant Inc | | Email Address Redacted | Email |
| Golden Dragon Yonkers Inc | | Email Address Redacted | Email |
| Golden Dream Jewlers | | Email Address Redacted | Email |
| Golden Dream Spa Inc | | Email Address Redacted | Email |
| Golden Dream Trucking | | Email Address Redacted | Email |
| Golden Dreams, Inc. | | Email Address Redacted | Email |
| Golden Dynasty Inc | | Email Address Redacted | Email |
| Golden Eagle | | Email Address Redacted | Email |
| Golden Eagle Business Services | | Email Address Redacted | Email |
| Golden Eagle Market | | Email Address Redacted | Email |
| Golden Eagle Roofing Service | | Email Address Redacted | Email |
| Golden Eagle Trucking LLC | | Email Address Redacted | Email |
| Golden East Garden Chinese Restaurant Inc. | | Email Address Redacted | Email |
| Golden Egg Nyc Inc | | Email Address Redacted | Email |
| Golden Electronics Corp | | Email Address Redacted | Email |
| Golden Elegance Beauty Salon | | Email Address Redacted | Email |
| Golden Empire Adult Day Care Center Inc. | | Email Address Redacted | Email |
| Golden Era Social Adult Day Care | | Email Address Redacted | Email |
| Golden Family Daycare | | Email Address Redacted | Email |
| Golden Family Tax | | Email Address Redacted | Email |
| Golden Fitness, LLC | | Email Address Redacted | Email |
| Golden Fortune Inc | | Email Address Redacted | Email |
| Golden Fresh Food LLC | | Email Address Redacted | Email |
| Golden G Inc | | Email Address Redacted | Email |
| Golden Garden Gourmet Company | | Email Address Redacted | Email |
| Golden Gate Art & Nature LLC | | Email Address Redacted | Email |
| Golden Gate Chinese Fast Food Inc | | Email Address Redacted | Email |
| Golden Gate Drywall Inc | | Email Address Redacted | Email |
| Golden Gate Finance Lls, | | Email Address Redacted | Email |
| Golden Gate Financial & Insurance Solutions LLC | | Email Address Redacted | Email |
| Golden Gate Freight | | Email Address Redacted | Email |
| Golden Gate Home Improvement, Inc | | Email Address Redacted | Email |
| Golden Gate Interiors Inc | | Email Address Redacted | Email |
| Golden Gate International Inc. | | Email Address Redacted | Email |
| Golden Gate Office Supplies Inc | | Email Address Redacted | Email |
| Golden Gate Pefusion, Inc | | Email Address Redacted | Email |
| Golden Gate Restaurant Equipment | | Email Address Redacted | Email |
| Golden Gate Rides | | Email Address Redacted | Email |
| Golden Gate Salon Inc | | Email Address Redacted | Email |
| Golden Gate Service LLC | | Email Address Redacted | Email |
| Golden Gate Transportation | | Email Address Redacted | Email |
| Golden Gates Financial | | Email Address Redacted | Email |
| Golden Glo Quality Cleaner | | Email Address Redacted | Email |
| Golden Gore | | Email Address Redacted | Email |
| Golden Graduation Services Inc | | Email Address Redacted | Email |
| Golden Green Cargo, Inc. | | Email Address Redacted | Email |
| Golden Grill Concessions Inc | | Email Address Redacted | Email |
| Golden Grooming Co | | Email Address Redacted | Email |
| Golden Hair Salon & Barber Shop | | Email Address Redacted | Email |
| Golden Halo Salon LLC | | Email Address Redacted | Email |
| Golden Hands Auto Body, Inc | | Email Address Redacted | Email |
| Golden Hands Homecare LLC | | Email Address Redacted | Email |
| Golden Harvest Hydroponics & Garden LLC | | Email Address Redacted | Email |
| Golden Hearts Assisted Living 1 | | Email Address Redacted | Email |
| Golden Hearts Home Health | | Email Address Redacted | Email |
| Golden Hill Transport Inc | | Email Address Redacted | Email |
| Golden Hills Brokers/Wn | | Email Address Redacted | Email |
| Golden Holden LLC | | Email Address Redacted | Email |
| Golden Home Care | | Email Address Redacted | Email |
| Golden Home Consultants & Jeff Golden Real Estate | | Email Address Redacted | Email |
| Golden Home Furniture Inc | | Email Address Redacted | Email |
| Golden Horse International | | Email Address Redacted | Email |
| Golden Hour LLC | | Email Address Redacted | Email |
| Golden Hour Photography, Inc. | | Email Address Redacted | Email |
| Golden House Jiang Inc | | Email Address Redacted | Email |
| Golden Hut Realty LLC | | Email Address Redacted | Email |
| Golden Hvac, Inc | | Email Address Redacted | Email |
| Golden I Construction Inc | | Email Address Redacted | Email |
| Golden Irene Restaurant | | Email Address Redacted | Email |
| Golden Isles Arts & Humanities Association | | Email Address Redacted | Email |
| Golden Isles Pet Sitting, Inc. | | Email Address Redacted | Email |
| Golden Isles Underbrushing & Mulching LLC. | | Email Address Redacted | Email |
| Golden Jalapenos LLC | | Email Address Redacted | Email |
| Golden Kastle Home Improvement Inc. | | Email Address Redacted | Email |
| Golden Key Locksmith LLC | | Email Address Redacted | Email |
| Golden Key Restaurant Inc | | Email Address Redacted | Email |
| Golden Koi Asian Cuisine LLC | | Email Address Redacted | Email |
| Golden Koi, LLC | | Email Address Redacted | Email |
| Golden Land Enterprises LLC | | Email Address Redacted | Email |
| Golden Land Funds Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Golden Laundry LLC | | | Email Address Redacted | Email |
| Golden Law PC | | | Email Address Redacted | Email |
| Golden Leaf, LLC | | | Email Address Redacted | Email |
| Golden Life Group LLC | | | Email Address Redacted | Email |
| Golden Life Supported Living Agency | | | Email Address Redacted | Email |
| Golden Light Inc | | | Email Address Redacted | Email |
| Golden Luxe Boutique | | | Email Address Redacted | Email |
| Golden Max LLC | | | Email Address Redacted | Email |
| Golden Max, Inc | | | Email Address Redacted | Email |
| Golden Mean Financial Services | | | Email Address Redacted | Email |
| Golden Mean Solutions, Inc. | | | Email Address Redacted | Email |
| Golden Mend Wellness & Counseling LLC | | | Email Address Redacted | Email |
| Golden Mile Enterprises Inc | | | Email Address Redacted | Email |
| Golden Motorcoach LLC | | | Email Address Redacted | Email |
| Golden Mountain LLC | | | Email Address Redacted | Email |
| Golden Multi Services Inc | | | Email Address Redacted | Email |
| Golden Nail | | | Email Address Redacted | Email |
| Golden Nail Lounge | | | Email Address Redacted | Email |
| Golden Nails | | | Email Address Redacted | Email |
| Golden Nails | | | Email Address Redacted | Email |
| Golden Nails Supply, Inc. | | | Email Address Redacted | Email |
| Golden Nails, LLC | | | Email Address Redacted | Email |
| Golden Native | | | Email Address Redacted | Email |
| Golden O Masonry Inc | | | Email Address Redacted | Email |
| Golden Oaks Gem Corp | | | Email Address Redacted | Email |
| Golden Onion Rings | | | Email Address Redacted | Email |
| Golden Orange, Inc | | | Email Address Redacted | Email |
| Golden Pacific Cold Storage, LLC | | | Email Address Redacted | Email |
| Golden Page Avenue J&R Corp. | | | Email Address Redacted | Email |
| Golden Panda Realty LLC | | | Email Address Redacted | Email |
| Golden Phoenix In El Campo Inc. | | | Email Address Redacted | Email |
| Golden Phoenix, LLC | | | Email Address Redacted | Email |
| Golden Pi Group | | | Email Address Redacted | Email |
| Golden Pig | | | Email Address Redacted | Email |
| Golden Pisces Photography | | | Email Address Redacted | Email |
| Golden Plains Land, LLC | | | Email Address Redacted | Email |
| Golden Plans Co, | | | Email Address Redacted | Email |
| Golden Prime Services & Insurance, Inc | | | Email Address Redacted | Email |
| Golden Produce, LLC | | | Email Address Redacted | Email |
| Golden Productions, Inc. | | | Email Address Redacted | Email |
| Golden Property Concepts LLC | | | Email Address Redacted | Email |
| Golden Pyramid Manufacturing Inc | | | Email Address Redacted | Email |
| Golden Queen Pastry LLC | | | Email Address Redacted | Email |
| Golden Railroad Films, LLC | | | Email Address Redacted | Email |
| Golden Rain International, Inc. | | | Email Address Redacted | Email |
| Golden Rainbow Publishing Co. | | | Email Address Redacted | Email |
| Golden Ratio Systems LLC | | | Email Address Redacted | Email |
| Golden Residential Facility LLC | | | Email Address Redacted | Email |
| Golden Rod Industries | | | Email Address Redacted | Email |
| Golden Rule Bbq & Grill Of Andaulusia LLC | | | Email Address Redacted | Email |
| Golden Rule Electric, Inc. | | | Email Address Redacted | Email |
| Golden Rule Farms, Inc. | | | Email Address Redacted | Email |
| Golden Rule Senior Placement Services, LLC | | | Email Address Redacted | Email |
| Golden Sales Group Inc | | | Email Address Redacted | Email |
| Golden Sea Bear LLC | | | Email Address Redacted | Email |
| Golden Security Services Us Inc. | | | Email Address Redacted | Email |
| Golden Seed Productions Inc | | | Email Address Redacted | Email |
| Golden Shelton | | | Email Address Redacted | Email |
| Golden Shiner LLC | | | Email Address Redacted | Email |
| Golden Spa By Kisha LLC | | | Email Address Redacted | Email |
| Golden Spa I LLC | | | Email Address Redacted | Email |
| Golden Stage Assisted Living | | | Email Address Redacted | Email |
| Golden Star Auto Body & Paint Inc. | | | Email Address Redacted | Email |
| Golden Star Auto Repair | | | Email Address Redacted | Email |
| Golden Star Construction Inc. | | | Email Address Redacted | Email |
| Golden Star Iron Works, Inc. | | | Email Address Redacted | Email |
| Golden Star Logistics Inc | | | Email Address Redacted | Email |
| Golden Star New & Used Tires, Inc | | | Email Address Redacted | Email |
| Golden Star Of Tamiami | | | Email Address Redacted | Email |
| Golden State Angel Security | | | Email Address Redacted | Email |
| Golden State Auto Glass | | | Email Address Redacted | Email |
| Golden State Biological | | | Email Address Redacted | Email |
| Golden State Blueprint Co. | | | Email Address Redacted | Email |
| Golden State Brewing Co. | | | Email Address Redacted | Email |
| Golden State Building Services, Inc. | | | Email Address Redacted | Email |
| Golden State Carrier Inc | | | Email Address Redacted | Email |
| Golden State Delivery, LLC | | | Email Address Redacted | Email |
| Golden State Fire Protection So-Cal LLC | | | Email Address Redacted | Email |
| Golden State Homes | | | Email Address Redacted | Email |
| Golden State Led, | | | Email Address Redacted | Email |
| Golden State Plumber | | | Email Address Redacted | Email |
| Golden State Public Insurance Adjusters | | | Email Address Redacted | Email |
| Golden State Srvc | | | Email Address Redacted | Email |
| Golden State Trucking | | | Email Address Redacted | Email |
| Golden State Trucking Inc | | | Email Address Redacted | Email |
| Golden State Upholstery Inc | | | Email Address Redacted | Email |
| Golden Sun Inc | | | Email Address Redacted | Email |
| Golden Sunset Farm, Inc. | | | Email Address Redacted | Email |
| Golden Sunshine Staffing & Transportation | | | Email Address Redacted | Email |
| Golden Swan Of Boca Alif Inc | | | Email Address Redacted | Email |
| Golden System LLC | | | Email Address Redacted | Email |
| Golden Systems LLC | | | Email Address Redacted | Email |
| Golden T & V Inc | | | Email Address Redacted | Email |
| Golden Talent Partners, LLC | | | Email Address Redacted | Email |
| Golden Ticket, LLC | | | Email Address Redacted | Email |
| Golden Ticket, LLC | | | Email Address Redacted | Email |
| Golden Tiger Acupuncture & Chinese Herbal Therapy LLC | | | Email Address Redacted | Email |
| Golden Time Inc | | | Email Address Redacted | Email |
| Golden Touch | | | Email Address Redacted | Email |
| Golden Touch Cleaning & Maintenance | | | Email Address Redacted | Email |
| Golden Touch Cleaning Service LLC | | | Email Address Redacted | Email |
| Golden Touch Liquor Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Golden Touch Physical Therapy, LLC | | | Email Address Redacted | Email |
| Golden Touch Realty & Management Corp | | | Email Address Redacted | Email |
| Golden Tounch Sunroof Repair | | | Email Address Redacted | Email |
| Golden Tracy International | | | Email Address Redacted | Email |
| Golden Triangle Community Chapel | | | Email Address Redacted | Email |
| Golden Triangle Enterprises, Inc | | | Email Address Redacted | Email |
| Golden Trucker LLC | | | Email Address Redacted | Email |
| Golden Valley Supportive Services LLC | | | Email Address Redacted | Email |
| Golden View Assisted Living, LLC | | | Email Address Redacted | Email |
| Golden View Display Inc | | | Email Address Redacted | Email |
| Golden Way Jewelry | | | Email Address Redacted | Email |
| Golden Wealth Management, Inc. | | | Email Address Redacted | Email |
| Golden Welding Inc | | | Email Address Redacted | Email |
| Golden West Pipe & Supply | | | Email Address Redacted | Email |
| Golden West Real Estate | | | Email Address Redacted | Email |
| Golden Wings Productions LLC | | | Email Address Redacted | Email |
| Golden Wireless 3 Inc | | | Email Address Redacted | Email |
| Golden Wireless 8 Inc | | | Email Address Redacted | Email |
| Golden Wireless 9 Inc | | | Email Address Redacted | Email |
| Golden Wirless 5 Inc | | | Email Address Redacted | Email |
| Golden Wok Lin Corp | | | Email Address Redacted | Email |
| Golden Wok Of Palm Beach LLC | | | Email Address Redacted | Email |
| Golden Wok Rp Inc | | | Email Address Redacted | Email |
| Golden Years Companion Care, Inc. | | | Email Address Redacted | Email |
| Golden Years Home Care | | | Email Address Redacted | Email |
| Golden Years Inc | | | Email Address Redacted | Email |
| Golden Years Senior Program Inc | | | Email Address Redacted | Email |
| Golden Zinnias | | | Email Address Redacted | Email |
| Golden07 Enterprises, Inc. | | | Email Address Redacted | Email |
| Golden9Th Deli & Liquor | | | Email Address Redacted | Email |
| Goldenboy Atl LLC | | | Email Address Redacted | Email |
| Goldenboy Creative | | | Email Address Redacted | Email |
| Goldencare Therapy LLC | | | Email Address Redacted | Email |
| Goldengate Laundromat Incorporated | | | Email Address Redacted | Email |
| Goldengevity Inc. | | | Email Address Redacted | Email |
| Goldenlighting LLC | | | Email Address Redacted | Email |
| Goldenline Construction Inc | | | Email Address Redacted | Email |
| Goldenmar Products, LLC | 2604 B El Camino Real | Carlsbad, CA 92008 | | First Class Mail |
| Goldenmar Products, LLC | | | Email Address Redacted | Email |
| Goldens Fish & Chicken LLC | | | Email Address Redacted | Email |
| Goldentree Inc | | | Email Address Redacted | Email |
| Goldfarb Smoke | | | Email Address Redacted | Email |
| Goldfield'S Jewelers | | | Email Address Redacted | Email |
| Goldfinger Diamonds Inc | | | Email Address Redacted | Email |
| Goldfish Beach Club LLC | | | Email Address Redacted | Email |
| Goldgraber, Ayelet | | | Email Address Redacted | Email |
| Goldie Dickey | | | Email Address Redacted | Email |
| Goldie Louise Steele | | | Email Address Redacted | Email |
| Goldie Rowan | | | Email Address Redacted | Email |
| Goldie Silber | | | Email Address Redacted | Email |
| Goldie Unger | | | Email Address Redacted | Email |
| Goldie'S Goodies, LLC | | | Email Address Redacted | Email |
| Goldie'S Natural Beauty | | | Email Address Redacted | Email |
| Goldilocks Wig Creations | | | Email Address Redacted | Email |
| Goldin Pools Inc. | | | Email Address Redacted | Email |
| Golding Inc | | | Email Address Redacted | Email |
| Goldkimber Mining | | | Email Address Redacted | Email |
| Goldlake Usa, Inc. | | | Email Address Redacted | Email |
| Goldleaf Telecom | | | Email Address Redacted | Email |
| Goldman & Associates | | | Email Address Redacted | Email |
| Goldman Design LLC | | | Email Address Redacted | Email |
| Goldman Gretna LLC | | | Email Address Redacted | Email |
| Goldman Services LLC | | | Email Address Redacted | Email |
| Goldman Wealth Management & Assoc. LLC | | | Email Address Redacted | Email |
| Goldmay Group LLC | | | Email Address Redacted | Email |
| Goldmind Homes | | | Email Address Redacted | Email |
| Goldmind Properties LLC | | | Email Address Redacted | Email |
| Goldmind Trucking LLC | | | Email Address Redacted | Email |
| Goldmine Construction Inc. | | | Email Address Redacted | Email |
| Goldmine, Inc. | | | Email Address Redacted | Email |
| Goldprint Corp | | | Email Address Redacted | Email |
| Goldroom Inc | | | Email Address Redacted | Email |
| Golds Custom Flooring LLC | | | Email Address Redacted | Email |
| Goldsand,Inc. | | | Email Address Redacted | Email |
| Goldsboro First Assembly Of God, Inc | | | Email Address Redacted | Email |
| Goldsmith Group Company | | | Email Address Redacted | Email |
| Goldsplointer Woodworking, LLC | | | Email Address Redacted | Email |
| Goldstar Capital Investment LLC | | | Email Address Redacted | Email |
| Goldstar Design Of Ny | | | Email Address Redacted | Email |
| Goldstar Electric, Inc. | | | Email Address Redacted | Email |
| Goldstar Excavation LLC | | | Email Address Redacted | Email |
| Goldstar Inn Management Inc. | | | Email Address Redacted | Email |
| Goldstar Landscaping, Inc. | | | Email Address Redacted | Email |
| Goldstar Management LLC | | | Email Address Redacted | Email |
| Goldstar Nail LLC | | | Email Address Redacted | Email |
| Goldstar Tax & Financial Solutions | | | Email Address Redacted | Email |
| Goldstarhat LLC | | | Email Address Redacted | Email |
| Goldstein & Associates Development Group LLC | | | Email Address Redacted | Email |
| Goldstein & Mcintosh Cpa'S An Accountancy Corporation | | | Email Address Redacted | Email |
| Goldstein Pierce Pr | | | Email Address Redacted | Email |
| Goldsteinbutler, Inc. | | | Email Address Redacted | Email |
| Goldsteintherapycorporation | | | Email Address Redacted | Email |
| Goldtop LLC | | | Email Address Redacted | Email |
| Goldtown Ny, Inc. | | | Email Address Redacted | Email |
| Goldview Jewelry Inc | | | Email Address Redacted | Email |
| Goldwing Transport, Inc | | | Email Address Redacted | Email |
| Goldy Matty | | | Email Address Redacted | Email |
| Goldy Schwartz | | | Email Address Redacted | Email |
| Goldy Trucking | | | Email Address Redacted | Email |
| Golec Properties LLC | | | Email Address Redacted | Email |
| Golf Around | | | Email Address Redacted | Email |
| Golf At The Creek, LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Golf Connections, LLC | | | Email Address Redacted | Email |
| Golf Course Services Inc | | | Email Address Redacted | Email |
| Golf Design Usa | | | Email Address Redacted | Email |
| Golf Management Systems | | | Email Address Redacted | Email |
| Golf Professional | | | Email Address Redacted | Email |
| Golf Teaching Professional | | | Email Address Redacted | Email |
| Golf Tech | | | Email Address Redacted | Email |
| Golf Tour Usa | | | Email Address Redacted | Email |
| Golf Trek | | | Email Address Redacted | Email |
| Golf Your Best/Self Employed | | | Email Address Redacted | Email |
| Golf, Reservations & Events, Inc. | | | Email Address Redacted | Email |
| Golflasvegasnow | | | Email Address Redacted | Email |
| Golfworks Of Nc LLC | | | Email Address Redacted | Email |
| Goli Majlessi | | | Email Address Redacted | Email |
| Goliath Pest Control | | | Email Address Redacted | Email |
| Golie Locksss | | | Email Address Redacted | Email |
| Goliger Leather Company Inc | | | Email Address Redacted | Email |
| Golke Brothers Roofing & Siding LLC | | | Email Address Redacted | Email |
| Golllllllllbat Phokomon | | | Email Address Redacted | Email |
| Golmon Bros., LLC | | | Email Address Redacted | Email |
| Golnaz Alemzadeh Md Corporation | | | Email Address Redacted | Email |
| Goloboski Accounting | | | Email Address Redacted | Email |
| Golom Phokomon | | | Email Address Redacted | Email |
| Golpe LLC | | | Email Address Redacted | Email |
| Gom Enterprises Inc | | | Email Address Redacted | Email |
| Gomamaguide | | | Email Address Redacted | Email |
| Gomel & Advisors, LLC | | | Email Address Redacted | Email |
| Gomes Consulting LLC | | | Email Address Redacted | Email |
| Gomeson Inc | | | Email Address Redacted | Email |
| Gomez & Associates | | | Email Address Redacted | Email |
| Gomez & Gomez Tax Service | | | Email Address Redacted | Email |
| Gomez & Simone, Aplc | | | Email Address Redacted | Email |
| Gomez Advanced Wellness Center, Inc | | | Email Address Redacted | Email |
| Gomez Electronics LLC | | | Email Address Redacted | Email |
| Gomez Grocery Inc | | | Email Address Redacted | Email |
| Gomez Group LLC | | | Email Address Redacted | Email |
| Gomez Machinery Leasing LLC | | | Email Address Redacted | Email |
| Gomez Remodeling LLC | | | Email Address Redacted | Email |
| Gomez Sounds | | | Email Address Redacted | Email |
| Gomez Trucking & Cdl Testing LLC | | | Email Address Redacted | Email |
| Gomorepro Media Group | | | Email Address Redacted | Email |
| Gomotoshop | | | Email Address Redacted | Email |
| Gomti Inc | | | Email Address Redacted | Email |
| Gonzalez Cabral, Inc | | | Email Address Redacted | Email |
| Gomzi Bake Shop LLC | | | Email Address Redacted | Email |
| Gon & Xander Inc | | | Email Address Redacted | Email |
| Goncalo Felix | | | Email Address Redacted | Email |
| Goncalves Care LLC | | | Email Address Redacted | Email |
| Goncalves LLC | | | Email Address Redacted | Email |
| Gondal'S 786 | | | Email Address Redacted | Email |
| Gone Fishing Landscaping & More, LLC | | | Email Address Redacted | Email |
| Gone Green Recycling LLC | | | Email Address Redacted | Email |
| Gone Paintin' | | | Email Address Redacted | Email |
| Gone With The Grain LLC | | | Email Address Redacted | Email |
| Gong Joo Korean Restaurant LLC | | | Email Address Redacted | Email |
| Gongora Delivery LLC | | | Email Address Redacted | Email |
| Goni Pizza Corp | | | Email Address Redacted | Email |
| Goniforte Garcia Ii | | | Email Address Redacted | Email |
| Gonya Klein Physical Therapy | | | Email Address Redacted | Email |
| Gonzales Barba Enterprises Inc | | | Email Address Redacted | Email |
| Gonzales Concrete Inc | | | Email Address Redacted | Email |
| Gonzales Construction LLC | | | Email Address Redacted | Email |
| Gonzales Electrical Systems, LLC | | | Email Address Redacted | Email |
| Gonzales Insurance & Financial | | | Email Address Redacted | Email |
| Gonzales Livestock | | | Email Address Redacted | Email |
| Gonzales Management Inc | | | Email Address Redacted | Email |
| Gonzales, Manuel | | | Email Address Redacted | Email |
| Gonzalez - Terrazas Cor | | | Email Address Redacted | Email |
| Gonzalez & Burgos Multitax Services | | | Email Address Redacted | Email |
| Gonzalez & Garcia | | | Email Address Redacted | Email |
| Gonzalez & Kayla Family Child Care | | | Email Address Redacted | Email |
| Gonzalez Auto Sales | | | Email Address Redacted | Email |
| Gonzalez Cpa | | | Email Address Redacted | Email |
| Gonzalez E LLC | | | Email Address Redacted | Email |
| Gonzalez Good Dinner | | | Email Address Redacted | Email |
| Gonzalez Granite & Marble LLC | | | Email Address Redacted | Email |
| Gonzalez Group Ftw | | | Email Address Redacted | Email |
| Gonzalez Health Services, Corp. | | | Email Address Redacted | Email |
| Gonzalez Holdings Inc | | | Email Address Redacted | Email |
| Gonzalez Jesus | | | Email Address Redacted | Email |
| Gonzalez- Jimenez Corp | | | Email Address Redacted | Email |
| Gonzalez Logistics 7 LLC | | | Email Address Redacted | Email |
| Gonzalez Mental Health Therapy | | | Email Address Redacted | Email |
| Gonzalez -N- Gonzalez Corp | | | Email Address Redacted | Email |
| Gonzalez Parra Road Service | | | Email Address Redacted | Email |
| Gonzalez Pet Care Services | | | Email Address Redacted | Email |
| Gonzalez Truck | | | Email Address Redacted | Email |
| Gonzalez Trucking | | | Email Address Redacted | Email |
| Gonzalez, Consuelo | | | Email Address Redacted | Email |
| Gonzalo Amador Cad | | | Email Address Redacted | Email |
| Gonzalo Arana | | | Email Address Redacted | Email |
| Gonzalo Armendariz | | | Email Address Redacted | Email |
| Gonzalo Aspiazu | | | Email Address Redacted | Email |
| Gonzalo Barrolhet | | | Email Address Redacted | Email |
| Gonzalo C. Tobar-Marquez | | | Email Address Redacted | Email |
| Gonzalo Camacho | | | Email Address Redacted | Email |
| Gonzalo Cerda | | | Email Address Redacted | Email |
| Gonzalo Dianderas Concha | | | Email Address Redacted | Email |
| Gonzalo Diaz | | | Email Address Redacted | Email |
| Gonzalo Garcia | | | Email Address Redacted | Email |
| Gonzalo Graterol | | | Email Address Redacted | Email |
| Gonzalo Guinart | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Gonzalo Helguero | | Email Address Redacted | Email |
| Gonzalo J Gomez | | Email Address Redacted | Email |
| Gonzalo Jouan | | Email Address Redacted | Email |
| Gonzalo Meneses | | Email Address Redacted | Email |
| Gonzalo Munguia | | Email Address Redacted | Email |
| Gonzalo Perez | | Email Address Redacted | Email |
| Gonzalo Policarpio | | Email Address Redacted | Email |
| Gonzalo Rodriguez | | Email Address Redacted | Email |
| Gonzalo Sanchez Cpa | | Email Address Redacted | Email |
| Gonze Twitty Trucking, LLC | | Email Address Redacted | Email |
| Gonzo34 Enterprise LLC | | Email Address Redacted | Email |
| Gonzo'S Transportation | | Email Address Redacted | Email |
| Goo Kart | | Email Address Redacted | Email |
| Gooch Plumbing LLC | | Email Address Redacted | Email |
| Good & Gold Marketing Corporation | | Email Address Redacted | Email |
| Good Bamm Sho | | Email Address Redacted | Email |
| Good Business Enterprise L.L.C | | Email Address Redacted | Email |
| Good Business, LLC | | Email Address Redacted | Email |
| Good Catholic Leadership Group, Inc. | | Email Address Redacted | Email |
| Good Chai LLC | | Email Address Redacted | Email |
| Good Clothing Company | | Email Address Redacted | Email |
| Good Company Residential Care, Llc | | Email Address Redacted | Email |
| Good Danny'S | | Email Address Redacted | Email |
| Good Day Cafe | | Email Address Redacted | Email |
| Good Day Total Health Clinic | | Email Address Redacted | Email |
| Good Deal Hauling LLC | | Email Address Redacted | Email |
| Good Deals | | Email Address Redacted | Email |
| Good Deeds Home Care | | Email Address Redacted | Email |
| Good Deeds Trucking Company LLC | | Email Address Redacted | Email |
| Good Details Chicago, LLC | | Email Address Redacted | Email |
| Good Dining House Inc | | Email Address Redacted | Email |
| Good Dog Grooming | | Email Address Redacted | Email |
| Good Dog Rosie | | Email Address Redacted | Email |
| Good Earth Associates, Ltd. | | Email Address Redacted | Email |
| Good Earth Water Gardens | | Email Address Redacted | Email |
| Good Eats Grill, | | Email Address Redacted | Email |
| Good Egg Marketing | | Email Address Redacted | Email |
| Good Evening With Christian LLC | | Email Address Redacted | Email |
| Good Faith Asset Management LLC | | Email Address Redacted | Email |
| Good Fella Floor Installation Inc | | Email Address Redacted | Email |
| Good Film Productions Us, Inc. | | Email Address Redacted | Email |
| Good Flavor House Inc | | Email Address Redacted | Email |
| Good Flavor Latin Restaurant Corp | | Email Address Redacted | Email |
| Good Food Mart, LLC | | Email Address Redacted | Email |
| Good Fork Catering LLC | | Email Address Redacted | Email |
| Good Fortune Cafe | | Email Address Redacted | Email |
| Good Fortune Discount Inc. | | Email Address Redacted | Email |
| Good Fortune Industries LLC | | Email Address Redacted | Email |
| Good Fortune Trucking | | Email Address Redacted | Email |
| Good Friend Laundromat Inc | | Email Address Redacted | Email |
| Good Friends Car Service Inc. | | Email Address Redacted | Email |
| Good Friends House Inc | | Email Address Redacted | Email |
| Good Fruit LLC | | Email Address Redacted | Email |
| Good Greaf Tree & Lawn | | Email Address Redacted | Email |
| Good Ground Animal Hospital | | Email Address Redacted | Email |
| Good Grounds Development, LLC | | Email Address Redacted | Email |
| Good Guys Motorz Logistics LLC | | Email Address Redacted | Email |
| Good Guys Pest Control | | Email Address Redacted | Email |
| Good Guys Rv LLC | | Email Address Redacted | Email |
| Good Guys Trucking Inc | | Email Address Redacted | Email |
| Good Hands 100 Inc. | | Email Address Redacted | Email |
| Good Hands Home Care LLC. | | Email Address Redacted | Email |
| Good Hands Loving Care | | Email Address Redacted | Email |
| Good Hope Missionary Baptist Church | | Email Address Redacted | Email |
| Good Hope Services Inc | | Email Address Redacted | Email |
| Good Hurt LLC | | Email Address Redacted | Email |
| Good Intelligence Inc. | | Email Address Redacted | Email |
| Good Intentions Cafe & Deli | | Email Address Redacted | Email |
| Good Kitchen Luster | | Email Address Redacted | Email |
| Good Kitchen Reyes | | Email Address Redacted | Email |
| Good Knight Design | | Email Address Redacted | Email |
| Good Life Enterprises | | Email Address Redacted | Email |
| Good Life Global LLC | | Email Address Redacted | Email |
| Good Life Labs LLC | | Email Address Redacted | Email |
| Good Life Pr LLC | | Email Address Redacted | Email |
| Good Life Productions LLC | | Email Address Redacted | Email |
| Good Line LLC | | Email Address Redacted | Email |
| Good Luck Laundromat | | Email Address Redacted | Email |
| Good Maya LLC | | Email Address Redacted | Email |
| Good Merch Global LLC | | Email Address Redacted | Email |
| Good Moral Buzz | | Email Address Redacted | Email |
| Good Morning Cleaners, Inc | | Email Address Redacted | Email |
| Good Morning Transportation LLC | | Email Address Redacted | Email |
| Good Mornings LLC | | Email Address Redacted | Email |
| Good Move Enterprises Inc. | | Email Address Redacted | Email |
| Good Moves Delivery Inc. | | Email Address Redacted | Email |
| Good 'N Ready Inc. | | Email Address Redacted | Email |
| Good Nails By Tony | | Email Address Redacted | Email |
| Good Nature Evapor | | Email Address Redacted | Email |
| Good Neighbor Handyman & Cleaning Services, LLC | | Email Address Redacted | Email |
| Good Neighbors Dental Management | | Email Address Redacted | Email |
| Good Neighbors Fence Co Inc | | Email Address Redacted | Email |
| Good Neighbors, Inc. | | Email Address Redacted | Email |
| Good News Church | | Email Address Redacted | Email |
| Good News Cleaning Service LLC | | Email Address Redacted | Email |
| Good News Dental Lab Inc. | | Email Address Redacted | Email |
| Good News Garage | | Email Address Redacted | Email |
| Good News Junk Removal | | Email Address Redacted | Email |
| Good News Plumbers, Inc | | Email Address Redacted | Email |
| Good News Services | | Email Address Redacted | Email |
| Good News To The Nations, Inc. | | Email Address Redacted | Email |
| Good News Trucking Corp | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Good Ol Boys Transportation | | | Email Address Redacted | Email |
| Good One Trading | | | Email Address Redacted | Email |
| Good Oriental Kitchen 79 Inc | | | Email Address Redacted | Email |
| Good Panda Media Ltd. | | | Email Address Redacted | Email |
| Good Path Construction | | | Email Address Redacted | Email |
| Good People Casting | | | Email Address Redacted | Email |
| Good Price Corporation | | | Email Address Redacted | Email |
| Good Prices Handyman | | | Email Address Redacted | Email |
| Good Rae Dunning | | | Email Address Redacted | Email |
| Good Samaritan Rehabilitation Inc. | | | Email Address Redacted | Email |
| Good Samaritan Rei | | | Email Address Redacted | Email |
| Good Sheperd Insurance Inc | | | Email Address Redacted | Email |
| Good Shepherd Books LLC | | | Email Address Redacted | Email |
| Good Shepherd Church | | | Email Address Redacted | Email |
| Good Shepherd Evangelical Lutheran Church | | | Email Address Redacted | Email |
| Good Shepherd Evangelical Lutheran Church | | | Email Address Redacted | Email |
| Good Shepherd Parish | | | Email Address Redacted | Email |
| Good Shepherd Primary Health Care LLC. | | | Email Address Redacted | Email |
| Good South | | | Email Address Redacted | Email |
| Good Steward Managment LLC | | | Email Address Redacted | Email |
| Good Stock Carmine LLC | | | Email Address Redacted | Email |
| Good Stock Commodore LLC | | | Email Address Redacted | Email |
| Good Taste 1688, Inc. | | | Email Address Redacted | Email |
| Good Taste 88 Inc. | | | Email Address Redacted | Email |
| Good Tax & Financial Services, LLC | | | Email Address Redacted | Email |
| Good Time Bouncerz LLC | | | Email Address Redacted | Email |
| Good Time Stove Co Inc | | | Email Address Redacted | Email |
| Good Times Event Supplies LLC | | | Email Address Redacted | Email |
| Good To Be Home Realty LLC | | | Email Address Redacted | Email |
| Good To Eat Dumplings LLC | | | Email Address Redacted | Email |
| Good Vibes Bar & Grill | | | Email Address Redacted | Email |
| Good Vibes Clothing Co | | | Email Address Redacted | Email |
| Good Vibes Forever | | | Email Address Redacted | Email |
| Good Vibes Landscapng & Debris Removal LLC | | | Email Address Redacted | Email |
| Good Vibrations | | | Email Address Redacted | Email |
| Good Vision | | | Email Address Redacted | Email |
| Good Vista Cars Inc | | | Email Address Redacted | Email |
| Good Will Asset LLC | | | Email Address Redacted | Email |
| Good Will Fire Company No 1 Of Minersville | | | Email Address Redacted | Email |
| Good Will Invalid Coatch Service | | | Email Address Redacted | Email |
| Good Wine Nyc LLC | | | Email Address Redacted | Email |
| Good Word Properties LLC | | | Email Address Redacted | Email |
| Good Word Trucking LLC | | | Email Address Redacted | Email |
| Good Works Communications Inc. | | | Email Address Redacted | Email |
| Good World Telecom Inc. | | | Email Address Redacted | Email |
| Good2Go Tax Service | | | Email Address Redacted | Email |
| Goodarz Vaziri | | | Email Address Redacted | Email |
| Goodarzi Hair Studio | | | Email Address Redacted | Email |
| Goodbread Trucking LLC | | | Email Address Redacted | Email |
| Goodbuy House, Inc. | | | Email Address Redacted | Email |
| Gooddriving | | | Email Address Redacted | Email |
| Goode Cleaning | | | Email Address Redacted | Email |
| Goode Liquor | | | Email Address Redacted | Email |
| Goode Logistics LLC | | | Email Address Redacted | Email |
| Goodecare Auto Pros Inc | | | Email Address Redacted | Email |
| Good-Elliott Counseling LLC | | | Email Address Redacted | Email |
| Gooden Mobile Pod Nc Pllc | | | Email Address Redacted | Email |
| Gooden Real Estate LLC | | | Email Address Redacted | Email |
| Goodfella | | | Email Address Redacted | Email |
| Goodfellad Barbershop | | | Email Address Redacted | Email |
| Goodfellas Auto, Ag & Industrial Supply | | | Email Address Redacted | Email |
| Goodfellas Doggy Daycare | | | Email Address Redacted | Email |
| Goodfellas Entertainment | | | Email Address Redacted | Email |
| Goodfellas Pest Control | | | Email Address Redacted | Email |
| Goodfellas Pest Extermination Inc | | | Email Address Redacted | Email |
| Goodfire Solutions LLC | | | Email Address Redacted | Email |
| Goodgaff Productions, Inc. | | | Email Address Redacted | Email |
| Goodguy Enterprises Inc | | | Email Address Redacted | Email |
| Goodhart Photography | | | Email Address Redacted | Email |
| Goodie Too | | | Email Address Redacted | Email |
| Goodies LLC | | | Email Address Redacted | Email |
| Goodin Moving Solutions | | | Email Address Redacted | Email |
| Gooding Farms, Inc. | | | Email Address Redacted | Email |
| Goodjobryan LLC | | | Email Address Redacted | Email |
| Goodley Corporation | | | Email Address Redacted | Email |
| Goodlibertytaxsvcs | | | Email Address Redacted | Email |
| Goodlife Resources LLC | | | Email Address Redacted | Email |
| Goodman Audio Services, Inc. | | | Email Address Redacted | Email |
| Goodman Disability Law | | | Email Address Redacted | Email |
| Goodman Galluccio & Chessin | | | Email Address Redacted | Email |
| Goodness Health LLC | | | Email Address Redacted | Email |
| Goodnews Enterprises, Inc. | | | Email Address Redacted | Email |
| Goodnews Marketing | | | Email Address Redacted | Email |
| Goodnight Moon, Corp | | | Email Address Redacted | Email |
| Goodnough Farms LLC | | | Email Address Redacted | Email |
| Goodnow Cpa Pllc | | | Email Address Redacted | Email |
| Goodofertas LLC | | | Email Address Redacted | Email |
| Goodpace | | | Email Address Redacted | Email |
| Goodquality Home Health Services, Inc. | | | Email Address Redacted | Email |
| Goods 4 U Inc | | | Email Address Redacted | Email |
| Goods Detail | | | Email Address Redacted | Email |
| Goods For A Lifetime LLC | | | Email Address Redacted | Email |
| Goods Ltp Corp | | | Email Address Redacted | Email |
| Goods Unite Us, Inc. | | | Email Address Redacted | Email |
| Goods4All | | | Email Address Redacted | Email |
| Goodson Auto Parts Inc. | | | Email Address Redacted | Email |
| Goodsonorthodontics | | | Email Address Redacted | Email |
| Goodstreet Financial LLC | | | Email Address Redacted | Email |
| Goodsway Logistics Limited | | | Email Address Redacted | Email |
| Goodteam LLC | | | Email Address Redacted | Email |
| Goodtime Entertainment | | | Email Address Redacted | Email |
| Goodware LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Goodwill Anesthesia Services Pa | | Email Address Redacted | Email |
| Goodwill Home Health Services, Inc. | | Email Address Redacted | Email |
| Goodwill Ny Constructuction Corp | | Email Address Redacted | Email |
| Goodwill Transportation Services LLC | | Email Address Redacted | Email |
| Goodwin Aine | | Email Address Redacted | Email |
| Goodwin Builders Inc | | Email Address Redacted | Email |
| Goodwin Consulting | | Email Address Redacted | Email |
| Goodwin Global Communications, LLC | | Email Address Redacted | Email |
| Goodwin Incentive Consultants, Inc | | Email Address Redacted | Email |
| Goodwin Investments, | | Email Address Redacted | Email |
| Goodwin Trucking Co Inc | | Email Address Redacted | Email |
| Goodwin'S Autobody & More | | Email Address Redacted | Email |
| Goodwintulloch | | Email Address Redacted | Email |
| Goodwolf Feeding Company | | Email Address Redacted | Email |
| Goodwood Design | | Email Address Redacted | Email |
| Goodwood Inc | | Email Address Redacted | Email |
| Goodwood Pizzeria & Bakery LLC | | Email Address Redacted | Email |
| Goodworks Eyecare, Ltd | | Email Address Redacted | Email |
| Goodwrist Painting Co. | | Email Address Redacted | Email |
| Goody Man Distributing, Inc | | Email Address Redacted | Email |
| Goody'S Development LLC | | Email Address Redacted | Email |
| Gooey'S Pizza Too, Inc. | | Email Address Redacted | Email |
| Gooey'S Pizza, Inc. | | Email Address Redacted | Email |
| Googenius, LLC | | Email Address Redacted | Email |
| Goohe Transport LLC | | Email Address Redacted | Email |
| Goolius Boozler | | Email Address Redacted | Email |
| Goomby Ltd | | Email Address Redacted | Email |
| Goopojib | | Email Address Redacted | Email |
| Goose Creek Community Land Trust | | Email Address Redacted | Email |
| Goose Park Productions LLC | | Email Address Redacted | Email |
| Goose Trucking LLC | | Email Address Redacted | Email |
| Goosehead Insurance | | Email Address Redacted | Email |
| Goosehead Insurance Jemelian Agency | | Email Address Redacted | Email |
| Goosetown Enterprises, Inc. | | Email Address Redacted | Email |
| Gootee Ventures, Inc. | | Email Address Redacted | Email |
| Gopal Gajjar | | Email Address Redacted | Email |
| Gopal Inc | | Email Address Redacted | Email |
| Gopal Kapoor | | Email Address Redacted | Email |
| Gopal Radadia | | Email Address Redacted | Email |
| Gopal Shah | | Email Address Redacted | Email |
| Gopalakrishnan Kaliyaperumal | | Email Address Redacted | Email |
| Gopher Express Courier Service Inc. | | Email Address Redacted | Email |
| Gopher Media, LLC | | Email Address Redacted | Email |
| Gopherwood Design Build | | Email Address Redacted | Email |
| Gopinath Kongara | | Email Address Redacted | Email |
| Gopro Insurance Services | | Email Address Redacted | Email |
| Gopro Plumbing & Rooter | | Email Address Redacted | Email |
| Gor Galstian | | Email Address Redacted | Email |
| Gor Ilbekyants | | Email Address Redacted | Email |
| Gor Janoyan | | Email Address Redacted | Email |
| Gor Mkhitaryan | | Email Address Redacted | Email |
| Gora LLC | | Email Address Redacted | Email |
| Goracke & Sons Construction | | Email Address Redacted | Email |
| Goragovo Energy Engineering Corporation | | Email Address Redacted | Email |
| Goran Bjekovic | | Email Address Redacted | Email |
| Goran Bojanic | | Email Address Redacted | Email |
| Goran Dragicevic | | Email Address Redacted | Email |
| Goran Elenovski | | Email Address Redacted | Email |
| Goran Hurtic | | Email Address Redacted | Email |
| Goran Jelic | | Email Address Redacted | Email |
| Goran Josipovic | | Email Address Redacted | Email |
| Goran Josipovic | | Email Address Redacted | Email |
| Goran Karic | | Email Address Redacted | Email |
| Goran Kurtuma | | Email Address Redacted | Email |
| Goran Lozo | | Email Address Redacted | Email |
| Goran Markovic | | Email Address Redacted | Email |
| Goran Petrovski | | Email Address Redacted | Email |
| Goran Rolevski | | Email Address Redacted | Email |
| Goran Stosic | | Email Address Redacted | Email |
| Goran Tasevski | | Email Address Redacted | Email |
| Gorana Trifunov | | Email Address Redacted | Email |
| Goran'S Karate Dojo | | Email Address Redacted | Email |
| Gorbah Muhammad | | Email Address Redacted | Email |
| Gorbett Logging, | | Email Address Redacted | Email |
| Gordana Cacinovic | | Email Address Redacted | Email |
| Gordana Turner | | Email Address Redacted | Email |
| Gordhanbhai Patel | | Email Address Redacted | Email |
| Gordia Hayes | | Email Address Redacted | Email |
| Gordon | | Email Address Redacted | Email |
| Gordon & Gordon Enterprises.Inc | | Email Address Redacted | Email |
| Gordon & Hess, Plc | | Email Address Redacted | Email |
| Gordon Alatorre | | Email Address Redacted | Email |
| Gordon Alexander | | Email Address Redacted | Email |
| Gordon Barth | | Email Address Redacted | Email |
| Gordon Barton | | Email Address Redacted | Email |
| Gordon Barton | | Email Address Redacted | Email |
| Gordon Beckstead | | Email Address Redacted | Email |
| Gordon Bennett Cromwell Iv | | Email Address Redacted | Email |
| Gordon Blanton | | Email Address Redacted | Email |
| Gordon Bloomer | | Email Address Redacted | Email |
| Gordon Bonham | | Email Address Redacted | Email |
| Gordon Brooks | | Email Address Redacted | Email |
| Gordon Budwah | | Email Address Redacted | Email |
| Gordon Byrne | | Email Address Redacted | Email |
| Gordon Caldwell | | Email Address Redacted | Email |
| Gordon Carlson | | Email Address Redacted | Email |
| Gordon Chrichlow | | Email Address Redacted | Email |
| Gordon Clark | | Email Address Redacted | Email |
| Gordon Cleal | | Email Address Redacted | Email |
| Gordon Close | | Email Address Redacted | Email |
| Gordon Concrete Products LLC | | Email Address Redacted | Email |
| Gordon Cortez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Gordon Crenshaw | | Email Address Redacted | Email |
| Gordon David | | Email Address Redacted | Email |
| Gordon Davidson Painting & Decorating | | Email Address Redacted | Email |
| Gordon Davis-Thompson | | Email Address Redacted | Email |
| Gordon Dellwo | | Email Address Redacted | Email |
| Gordon Dental Associates | | Email Address Redacted | Email |
| Gordon Dieterle | | Email Address Redacted | Email |
| Gordon Dinger | | Email Address Redacted | Email |
| Gordon Diversified | | Email Address Redacted | Email |
| Gordon Duggins | | Email Address Redacted | Email |
| Gordon Duncan | | Email Address Redacted | Email |
| Gordon Dutton | | Email Address Redacted | Email |
| Gordon Dutton | | Email Address Redacted | Email |
| Gordon E. Crofoot, M.D., P.A. | | Email Address Redacted | Email |
| Gordon Epstein | | Email Address Redacted | Email |
| Gordon Erickson | | Email Address Redacted | Email |
| Gordon F Chappell Cpa | | Email Address Redacted | Email |
| Gordon Family Contracting LLC | | Email Address Redacted | Email |
| Gordon Family Plumbing LLC | | Email Address Redacted | Email |
| Gordon Financial | | Email Address Redacted | Email |
| Gordon Friend | | Email Address Redacted | Email |
| Gordon Fromm | | Email Address Redacted | Email |
| Gordon Gardner | | Email Address Redacted | Email |
| Gordon Gardner | | Email Address Redacted | Email |
| Gordon Gardner | | Email Address Redacted | Email |
| Gordon Gervais | | Email Address Redacted | Email |
| Gordon Goodman | | Email Address Redacted | Email |
| Gordon Grabill | | Email Address Redacted | Email |
| Gordon Granger | | Email Address Redacted | Email |
| Gordon Gray | | Email Address Redacted | Email |
| Gordon Greene | | Email Address Redacted | Email |
| Gordon Gruenes | | Email Address Redacted | Email |
| Gordon Haber | | Email Address Redacted | Email |
| Gordon Halsey | | Email Address Redacted | Email |
| Gordon Hill | | Email Address Redacted | Email |
| Gordon Hogestyn | | Email Address Redacted | Email |
| Gordon Hough | | Email Address Redacted | Email |
| Gordon Hunter | | Email Address Redacted | Email |
| Gordon J Jackson | | Email Address Redacted | Email |
| Gordon Jackson | | Email Address Redacted | Email |
| Gordon James LLC | | Email Address Redacted | Email |
| Gordon Jenkins | | Email Address Redacted | Email |
| Gordon Johnson | | Email Address Redacted | Email |
| Gordon Johnston | | Email Address Redacted | Email |
| Gordon Kahn | | Email Address Redacted | Email |
| Gordon Kearns | | Email Address Redacted | Email |
| Gordon L Alatorre Masonry | | Email Address Redacted | Email |
| Gordon L George Jr | | Email Address Redacted | Email |
| Gordon L. Blundell Jr., M.D., ( A Professional Medical Corporation) | | Email Address Redacted | Email |
| Gordon Levy | | Email Address Redacted | Email |
| Gordon Livingstone | | Email Address Redacted | Email |
| Gordon Logistics LLC | | Email Address Redacted | Email |
| Gordon Maillet | | Email Address Redacted | Email |
| Gordon Management Group, LLC | | Email Address Redacted | Email |
| Gordon Mechanic | | Email Address Redacted | Email |
| Gordon Meredith | | Email Address Redacted | Email |
| Gordon Muessel | | Email Address Redacted | Email |
| Gordon Ng | | Email Address Redacted | Email |
| Gordon Pai | | Email Address Redacted | Email |
| Gordon Palmer | | Email Address Redacted | Email |
| Gordon Palmer Design | | Email Address Redacted | Email |
| Gordon Pashley | | Email Address Redacted | Email |
| Gordon Pennington | | Email Address Redacted | Email |
| Gordon Perkins | | Email Address Redacted | Email |
| Gordon Philip | | Email Address Redacted | Email |
| Gordon Pine | | Email Address Redacted | Email |
| Gordon Rempel | | Email Address Redacted | Email |
| Gordon Richardson | | Email Address Redacted | Email |
| Gordon Richardson | | Email Address Redacted | Email |
| Gordon Richardson | | Email Address Redacted | Email |
| Gordon Ridenour | | Email Address Redacted | Email |
| Gordon Rosenlund | | Email Address Redacted | Email |
| Gordon 'S Home & Lawn Services / | | Email Address Redacted | Email |
| Gordon Sacks | | Email Address Redacted | Email |
| Gordon Sang | | Email Address Redacted | Email |
| Gordon Schuit | | Email Address Redacted | Email |
| Gordon Shaben | | Email Address Redacted | Email |
| Gordon Smith | | Email Address Redacted | Email |
| Gordon Spielberg | | Email Address Redacted | Email |
| Gordon Strauss Md | | Email Address Redacted | Email |
| Gordon Sun LLC | | Email Address Redacted | Email |
| Gordon Sutcliffe | | Email Address Redacted | Email |
| Gordon T Padgett | | Email Address Redacted | Email |
| Gordon Watkins | | Email Address Redacted | Email |
| Gordon Wilcher | | Email Address Redacted | Email |
| Gordon Wilson | | Email Address Redacted | Email |
| Gordon Wilson | | Email Address Redacted | Email |
| Gordon Wing | | Email Address Redacted | Email |
| Gordon Wood | | Email Address Redacted | Email |
| Gordon Wright | | Email Address Redacted | Email |
| Gordon-Palmgren, Inc. | | Email Address Redacted | Email |
| Gordons Auto Service Inc. | | Email Address Redacted | Email |
| Gordon'S New & Used Tires | | Email Address Redacted | Email |
| Gordon'S Shoes & Tax Service | | Email Address Redacted | Email |
| Gordonville Fire Co. | | Email Address Redacted | Email |
| Gordy Automotive LLC | | Email Address Redacted | Email |
| Gore & Gore Art & Science Salon, Inc | | Email Address Redacted | Email |
| Gore House Productions | | Email Address Redacted | Email |
| Gore Law Office LLC | | Email Address Redacted | Email |
| Goreala Performance LLC | | Email Address Redacted | Email |
| Goree & Thompson Real Estate Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Goree Tax Service LLC | | Email Address Redacted | Email |
| Gorge Country Media Inc. | | Email Address Redacted | Email |
| Gorge Fine Painting | | Email Address Redacted | Email |
| Gorgeous Bundles | | Email Address Redacted | Email |
| Gorgeous Locks LLC | | Email Address Redacted | Email |
| Gorgeous Nails Corp | | Email Address Redacted | Email |
| Gorgeouslooks | | Email Address Redacted | Email |
| Gorgeouz Facez LLC | | Email Address Redacted | Email |
| Gorgerous Nails & Spa | | Email Address Redacted | Email |
| Gorges Catering | | Email Address Redacted | Email |
| Gorgie Narvaez | | Email Address Redacted | Email |
| Gorgone Construction | | Email Address Redacted | Email |
| Gorgousstylist LLC | | Email Address Redacted | Email |
| Gorham Contracting | | Email Address Redacted | Email |
| Gorica Lukic | | Email Address Redacted | Email |
| Gorica Zivak | | Email Address Redacted | Email |
| Gorilla Cases LLC | | Email Address Redacted | Email |
| Gorilla Graphics Inc | | Email Address Redacted | Email |
| Gorilla Logistics, LLC. | | Email Address Redacted | Email |
| Gorilla Sounds Lv | | Email Address Redacted | Email |
| Gorillashine Inc | | Email Address Redacted | Email |
| Gorjess Strandz | | Email Address Redacted | Email |
| Gorjessminks | | Email Address Redacted | Email |
| Gorman Consulting Group, LLC | | Email Address Redacted | Email |
| Gorman Strategies, Inc. | | Email Address Redacted | Email |
| Gorman Trucking LLC | | Email Address Redacted | Email |
| Gornett Hospitality LLC | | Email Address Redacted | Email |
| Goro Brothers Inc | | Email Address Redacted | Email |
| Goroga, Inc. | | Email Address Redacted | Email |
| Gort Therapy Services, Inc. | | Email Address Redacted | Email |
| Gorton Air Systems | | Email Address Redacted | Email |
| Gorton Management LLC | | Email Address Redacted | Email |
| Gorush Haulers LLC | | Email Address Redacted | Email |
| Gorydos Phokomon | | Email Address Redacted | Email |
| Gos Transport | | Email Address Redacted | Email |
| Gosa Hospitality 1 LLC | | Email Address Redacted | Email |
| Gosberry & Associates | | Email Address Redacted | Email |
| Gosden Business Services | | Email Address Redacted | Email |
| Gosha Greens | | Email Address Redacted | Email |
| Goshen Cuisine | | Email Address Redacted | Email |
| Goshen Family Physicians | | Email Address Redacted | Email |
| Goshen Service Inc | | Email Address Redacted | Email |
| Goshen Swimming Incorporated | | Email Address Redacted | Email |
| Goshen United Methodist Church | | Email Address Redacted | Email |
| Gosier Holdings LLC | | Email Address Redacted | Email |
| Gosling Media | | Email Address Redacted | Email |
| Gosmart Enterprises LLC | | Email Address Redacted | Email |
| Gosoft, LLC | | Email Address Redacted | Email |
| Gospel 1 Inc | | Email Address Redacted | Email |
| Gospel Globo Inc | | Email Address Redacted | Email |
| Gospel Light Baptist Church | | Email Address Redacted | Email |
| Gospel Temple Mbc | | Email Address Redacted | Email |
| Gospha G Campbell Md Inc | | Email Address Redacted | Email |
| Goss Logging Inc. | | Email Address Redacted | Email |
| Gossaye Desta | | Email Address Redacted | Email |
| Gossett Brothers Nursery Ltd | | Email Address Redacted | Email |
| Gossett Entertainment Management | | Email Address Redacted | Email |
| Gossett Residential Services, Inc. | | Email Address Redacted | Email |
| Gosteffects LLC | | Email Address Redacted | Email |
| Got 2 Look | | Email Address Redacted | Email |
| Got Consulting Group Inc | | Email Address Redacted | Email |
| Got Dents | | Email Address Redacted | Email |
| Got Dirt Cleaning Services LLC | | Email Address Redacted | Email |
| Got Dogs7 Grooming | | Email Address Redacted | Email |
| Got It Maid Cleaning Service | | Email Address Redacted | Email |
| Got It Today | | Email Address Redacted | Email |
| Got Money -N- Da Hood Entertainment | | Email Address Redacted | Email |
| Got Muscle Health Club | | Email Address Redacted | Email |
| Got Nails | | Email Address Redacted | Email |
| Got Style Home, Inc | | Email Address Redacted | Email |
| Got Transport LLC | | Email Address Redacted | Email |
| Got Wireless Development 4 LLC | | Email Address Redacted | Email |
| Got Your Back Chiropractic, Pc | | Email Address Redacted | Email |
| Gotantler Naturals LLC | | Email Address Redacted | Email |
| Gotay Real Estate, LLC | | Email Address Redacted | Email |
| Gotch Design Inc. | | Email Address Redacted | Email |
| Gotcha Creative Media LLC | | Email Address Redacted | Email |
| Gotcha Glass LLC | | Email Address Redacted | Email |
| Gotcha Legal Services, Inc. | | Email Address Redacted | Email |
| Gotech | | Email Address Redacted | Email |
| Gotech Commercial Plumbing Inc | | Email Address Redacted | Email |
| Gotgoodsman, | | Email Address Redacted | Email |
| Gotham Analytics | | Email Address Redacted | Email |
| Gotham Block, LLC | | Email Address Redacted | Email |
| Gotham Canine | | Email Address Redacted | Email |
| Gotham City Builders, Inc. | | Email Address Redacted | Email |
| Gotham City Domino Parlor | | Email Address Redacted | Email |
| Gotham Photos Inc. | | Email Address Redacted | Email |
| Gotham Poured Rubber Corporation, | | Email Address Redacted | Email |
| Gotham Sales Group LLC | | Email Address Redacted | Email |
| Gotham Sm, Inc | | Email Address Redacted | Email |
| Gotham T-Shirt Corp. | | Email Address Redacted | Email |
| Gothampartners | | Email Address Redacted | Email |
| Gotitlow.Com | | Email Address Redacted | Email |
| Gotomarket, Inc. | | Email Address Redacted | Email |
| Gotomybrand.Com LLC | | Email Address Redacted | Email |
| Gotranquility | | Email Address Redacted | Email |
| Gotruckparts Inc | | Email Address Redacted | Email |
| Gotsia Pavlov | | Email Address Redacted | Email |
| Gott Caulking, Inc. | | Email Address Redacted | Email |
| Gotta Do My Taxes Inc | | Email Address Redacted | Email |
| Gotta Have It Collectibles | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Gotta Have It Creations | | | Email Address Redacted | Email |
| Gotta Union Music | | | Email Address Redacted | Email |
| Gottahavegames2 | | | Email Address Redacted | Email |
| Gottarefund, LLC | | | Email Address Redacted | Email |
| Gottbeauty LLC | | | Email Address Redacted | Email |
| Gottfried Oddoye | | | Email Address Redacted | Email |
| Gottfried Oddoye | | | Email Address Redacted | Email |
| Gottheparts10 | | | Email Address Redacted | Email |
| Gottier Farms LLC | | | Email Address Redacted | Email |
| Gottlieb Tax Service | | | Email Address Redacted | Email |
| Gottliebs Insurance Agency Inc | | | Email Address Redacted | Email |
| Gottschall Engraving LLC | | | Email Address Redacted | Email |
| Gottwald Construction | | | Email Address Redacted | Email |
| Goua Vang | | | Email Address Redacted | Email |
| Goudy5, LLC | | | Email Address Redacted | Email |
| Gough Trucking LLC | | | Email Address Redacted | Email |
| Gouher Saleem | | | Email Address Redacted | Email |
| Gould Business Solutions LLC | | | Email Address Redacted | Email |
| Gould Maple Farm | | | Email Address Redacted | Email |
| Gould, Inc. | | | Email Address Redacted | Email |
| Goumei Li | | | Email Address Redacted | Email |
| Goura Rivera | | | Email Address Redacted | Email |
| Gourdier Agency LLC, | | | Email Address Redacted | Email |
| Gourdough'S Riverwalk,Llc | | | Email Address Redacted | Email |
| Gourgen Karapetyan | | | Email Address Redacted | Email |
| Gourmandise Paris Inc | | | Email Address Redacted | Email |
| Gourmet 17 LLC | | | Email Address Redacted | Email |
| Gourmet China | | | Email Address Redacted | Email |
| Gourmet Cookies & Pastries Inc. | | | Email Address Redacted | Email |
| Gourmet Everyday Delivery LLC | | | Email Address Redacted | Email |
| Gourmet Liquor | | | Email Address Redacted | Email |
| Gourmet Nut Inc | | | Email Address Redacted | Email |
| Gourmet Selections Wholesale LLC | | | Email Address Redacted | Email |
| Gourmet Spice, LLC | | | Email Address Redacted | Email |
| Gourmet Wines & Spirits | | | Email Address Redacted | Email |
| Gourmets Delight Mushrooms | | | Email Address Redacted | Email |
| Gousman Lamour | | | Email Address Redacted | Email |
| Goutam Sen | | | Email Address Redacted | Email |
| Gov Student Loan Service LLC | | | Email Address Redacted | Email |
| Govanni Fashion Inc. | | | Email Address Redacted | Email |
| Govargiz Farhadzade | | | Email Address Redacted | Email |
| Governance Realty, LLC | | | Email Address Redacted | Email |
| Government Solutions, Inc. | | | Email Address Redacted | Email |
| Governors Cigar & Pipe | | | Email Address Redacted | Email |
| Govia.Tech | | | Email Address Redacted | Email |
| Govind Hotels LLC | | | Email Address Redacted | Email |
| Govind Management Co Inc | | | Email Address Redacted | Email |
| Govinda Suri | | | Email Address Redacted | Email |
| Govindarajan Sivaraj | | | Email Address Redacted | Email |
| Govinnovators, LLC | | | Email Address Redacted | Email |
| Govnd Najm | | | Email Address Redacted | Email |
| Govoah Special Projects Inc | | | Email Address Redacted | Email |
| Govready Pbc | | | Email Address Redacted | Email |
| Govrum LLC | | | Email Address Redacted | Email |
| Gowan Group | | | Email Address Redacted | Email |
| Gower Idrees | | | Email Address Redacted | Email |
| Gowing Contracting | | | Email Address Redacted | Email |
| Gowit LLC | | | Email Address Redacted | Email |
| Gowkarran Singh | | | Email Address Redacted | Email |
| Gowthami Chinnam | | | Email Address Redacted | Email |
| Goya Corporation | | | Email Address Redacted | Email |
| Goyavr LLC | | | Email Address Redacted | Email |
| Goytombeyene | | | Email Address Redacted | Email |
| Gozde Arisoy, LLC | | | Email Address Redacted | Email |
| Gozen Corporation | | | Email Address Redacted | Email |
| Gozoor.Com | | | Email Address Redacted | Email |
| Gp & Dk Lodoen Family Trust Llp | | | Email Address Redacted | Email |
| Gp Consulting, LLC | | | Email Address Redacted | Email |
| Gp Foods LLC | | | Email Address Redacted | Email |
| Gp Forbes LLC, | | | Email Address Redacted | Email |
| Gp Productions, Inc. | | | Email Address Redacted | Email |
| Gp Road Runner LLC | | | Email Address Redacted | Email |
| Gp Sports Management | | | Email Address Redacted | Email |
| Gp Tax Services LLC | | | Email Address Redacted | Email |
| Gp Tires | | | Email Address Redacted | Email |
| Gp3 Construction Management, LLC | | | Email Address Redacted | Email |
| Gparkpass, | | | Email Address Redacted | Email |
| Gpbc, Inc | | | Email Address Redacted | Email |
| Gpc Drafting & Design | | | Email Address Redacted | Email |
| Gpc Renovations | | | Email Address Redacted | Email |
| Gpck Inc | | | Email Address Redacted | Email |
| Gpd Construction Ii, LLC | | | Email Address Redacted | Email |
| Gpd Construction, LLC | | | Email Address Redacted | Email |
| Gpg Freight Services LLC | | | Email Address Redacted | Email |
| Gph Consulting Inc | | | Email Address Redacted | Email |
| Gpj Inc | | | Email Address Redacted | Email |
| Gpklr Corp, | | | Email Address Redacted | Email |
| Gpm Medical Device Consulting LLC | | | Email Address Redacted | Email |
| Gpm Services LLC | | | Email Address Redacted | Email |
| Gpms, LLC | | | Email Address Redacted | Email |
| Gpn Enterprises LLC | | | Email Address Redacted | Email |
| Gpn Express | | | Email Address Redacted | Email |
| Gpr Group Enterprises | | | Email Address Redacted | Email |
| Gps Auto | | | Email Address Redacted | Email |
| Gp'S Boss Cuts | | | Email Address Redacted | Email |
| Gps Faith Community | | | Email Address Redacted | Email |
| Gp'S Hamilton Park, Inc. | | | Email Address Redacted | Email |
| Gps Plumbing Inc. | | | Email Address Redacted | Email |
| Gps Precision Machining | | | Email Address Redacted | Email |
| Gp'S Restaurant, Inc. | | | Email Address Redacted | Email |
| Gps4Us | | | Email Address Redacted | Email |
| Gpt Enterprises Inc | | | Email Address Redacted | Email |
| Gpw Holdings LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Gq Alteration | | Email Address Redacted | Email |
| Gq Chemical Supply LLC | | Email Address Redacted | Email |
| Gq Event Inc | | Email Address Redacted | Email |
| Gq Focus | | Email Address Redacted | Email |
| Gr Automotive | | Email Address Redacted | Email |
| Gr Capital Asset Management | | Email Address Redacted | Email |
| Gr Farms, Inc. | | Email Address Redacted | Email |
| Gr Lindblade & Co. | | Email Address Redacted | Email |
| Gr Mechanical Contractors Inc | | Email Address Redacted | Email |
| Gr Moremich LLC | | Email Address Redacted | Email |
| Gr Motel Inc | | Email Address Redacted | Email |
| Gr Stationery Store Inc | | Email Address Redacted | Email |
| Gr Tax Solutions LLC | | Email Address Redacted | Email |
| Gr8 Logistics, LLC | | Email Address Redacted | Email |
| Gr8Buys Inc | | Email Address Redacted | Email |
| Gra Architects & Associates Inc. | | Email Address Redacted | Email |
| Gra Enterprises | | Email Address Redacted | Email |
| Gra Style LLC | | Email Address Redacted | Email |
| Grab & Go Gourmet Deli Inc | | Email Address Redacted | Email |
| Grab A Green | | Email Address Redacted | Email |
| Grab N Go Bus Stop Corp | | Email Address Redacted | Email |
| Grab N' Go Vending LLC | | Email Address Redacted | Email |
| Grab Our Houses LLC | | Email Address Redacted | Email |
| Grabba Leaflife Fronto | | Email Address Redacted | Email |
| Grabe Drafting Services | | Email Address Redacted | Email |
| Grabiel Martinez Zorrilla | | Email Address Redacted | Email |
| Grable'S Rental Services | | Email Address Redacted | Email |
| Grab'N Go Vending | | Email Address Redacted | Email |
| Grabo Law, LLC | | Email Address Redacted | Email |
| Grabruck Consulting | | Email Address Redacted | Email |
| Grace & Company Realtors | | Email Address Redacted | Email |
| Grace & Glamour LLC | | Email Address Redacted | Email |
| Grace & Grit LLC | | Email Address Redacted | Email |
| Grace & Hudson Jewelry LLC | | Email Address Redacted | Email |
| Grace & Love Adult | | Email Address Redacted | Email |
| Grace & Mercy Enterprises, LLC. | | Email Address Redacted | Email |
| Grace & Mercy Exterminating LLC | | Email Address Redacted | Email |
| Grace & Truth Beauty, Inc. | | Email Address Redacted | Email |
| Grace Acupuncture & Herbs | | Email Address Redacted | Email |
| Grace Adult Care Services | | Email Address Redacted | Email |
| Grace Adult Foster Home, LLC | | Email Address Redacted | Email |
| Grace Agyare | | Email Address Redacted | Email |
| Grace Ahne | | Email Address Redacted | Email |
| Grace Ajunwa | | Email Address Redacted | Email |
| Grace Analytical Laboratory, Inc. | | Email Address Redacted | Email |
| Grace Angels Home Care | | Email Address Redacted | Email |
| Grace Anthony Coaching | | Email Address Redacted | Email |
| Grace Assembly Ministeries Inc. | | Email Address Redacted | Email |
| Grace Auto Parts | | Email Address Redacted | Email |
| Grace Bar & Restaurant Inc | | Email Address Redacted | Email |
| Grace Barz Ltd | | Email Address Redacted | Email |
| Grace Beauregard | | Email Address Redacted | Email |
| Grace Bible Church Of Hanford | | Email Address Redacted | Email |
| Grace Bible Church Of Oxnard | | Email Address Redacted | Email |
| Grace Byram | | Email Address Redacted | Email |
| Grace Cafe | | Email Address Redacted | Email |
| Grace Cannon | | Email Address Redacted | Email |
| Grace Catering | | Email Address Redacted | Email |
| Grace Chang | | Email Address Redacted | Email |
| Grace Cheng | | Email Address Redacted | Email |
| Grace Chinese Alliance Church | | Email Address Redacted | Email |
| Grace Chinese Baptist Church | | Email Address Redacted | Email |
| Grace Chou | | Email Address Redacted | Email |
| Grace Christian Center Assembly Of God, Inc. | | Email Address Redacted | Email |
| Grace Church North County Oceanside | | Email Address Redacted | Email |
| Grace Cleaning & Maintenance Co. | | Email Address Redacted | Email |
| Grace Community Church | | Email Address Redacted | Email |
| Grace Community Covenant Church | | Email Address Redacted | Email |
| Grace Constructions Services LLC | | Email Address Redacted | Email |
| Grace Consulting | | Email Address Redacted | Email |
| Grace Cortes-Stefanovic O.D., Pllc | | Email Address Redacted | Email |
| Grace Covenant Church Of Bremerton | | Email Address Redacted | Email |
| Grace Covenant Worship Center, Inc. | | Email Address Redacted | Email |
| Grace Cpa Services | | Email Address Redacted | Email |
| Grace Crowe | | Email Address Redacted | Email |
| Grace David Company | | Email Address Redacted | Email |
| Grace Day Spa Inc | | Email Address Redacted | Email |
| Grace Doctorow, Lcsw, Bcd, LLC | | Email Address Redacted | Email |
| Grace Drive Managment Corp | | Email Address Redacted | Email |
| Grace Duku-Genfi | | Email Address Redacted | Email |
| Grace E Kneeshaw | | Email Address Redacted | Email |
| Grace Eaplin | | Email Address Redacted | Email |
| Grace Enterprises Inc | | Email Address Redacted | Email |
| Grace Enterprises Professional Services, LLC | | Email Address Redacted | Email |
| Grace Environmental Services | | Email Address Redacted | Email |
| Grace Episcopal Church | | Email Address Redacted | Email |
| Grace Episcopal Church | | Email Address Redacted | Email |
| Grace Evangelical Lutheran Church | | Email Address Redacted | Email |
| Grace Evans | | Email Address Redacted | Email |
| Grace Executive Services Inc | | Email Address Redacted | Email |
| Grace Fellowship Of Lakewood | | Email Address Redacted | Email |
| Grace Fongoh | | Email Address Redacted | Email |
| Grace Gatoloai | | Email Address Redacted | Email |
| Grace Global Capital LLC | | Email Address Redacted | Email |
| Grace Global Inc | | Email Address Redacted | Email |
| Grace Guest House, Inc. | | Email Address Redacted | Email |
| Grace Hair Salon | | Email Address Redacted | Email |
| Grace Hanson | | Email Address Redacted | Email |
| Grace Hartman | | Email Address Redacted | Email |
| Grace Harvey | | Email Address Redacted | Email |
| Grace Hays | | Email Address Redacted | Email |
| Grace Hill Farm Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Grace Hmong Alliance Church | | Email Address Redacted | Email |
| Grace Home Care | | Email Address Redacted | Email |
| Grace Hong | | Email Address Redacted | Email |
| Grace Honnah | | Email Address Redacted | Email |
| Grace Hsia | | Email Address Redacted | Email |
| Grace Hsiang | | Email Address Redacted | Email |
| Grace Huang | | Email Address Redacted | Email |
| Grace Hung | | Email Address Redacted | Email |
| Grace Hung | | Email Address Redacted | Email |
| Grace International For Development Inc | | Email Address Redacted | Email |
| Grace International Market | | Email Address Redacted | Email |
| Grace Jacquez | | Email Address Redacted | Email |
| Grace Johnson | | Email Address Redacted | Email |
| Grace K Kim Do Pc | | Email Address Redacted | Email |
| Grace Kang | | Email Address Redacted | Email |
| Grace Kaumeheiwa | | Email Address Redacted | Email |
| Grace Kelli Cupcakes | | Email Address Redacted | Email |
| Grace Kim | | Email Address Redacted | Email |
| Grace Lamb | | Email Address Redacted | Email |
| Grace Lanni | | Email Address Redacted | Email |
| Grace Larocca | | Email Address Redacted | Email |
| Grace Law LLC | | Email Address Redacted | Email |
| Grace Lee | | Email Address Redacted | Email |
| Grace Lee | | Email Address Redacted | Email |
| Grace Lewis | | Email Address Redacted | Email |
| Grace Lewis | | Email Address Redacted | Email |
| Grace Lim | | Email Address Redacted | Email |
| Grace Logistics LLC | | Email Address Redacted | Email |
| Grace Longe | | Email Address Redacted | Email |
| Grace Longo | | Email Address Redacted | Email |
| Grace M Robles | | Email Address Redacted | Email |
| Grace M Salone Od Pllc | | Email Address Redacted | Email |
| Grace Maher Music | | Email Address Redacted | Email |
| Grace Maintenance Service Heating & Air LLC | | Email Address Redacted | Email |
| Grace Mancini | | Email Address Redacted | Email |
| Grace Manor At Lake Morton LLC | | Email Address Redacted | Email |
| Grace Marhic | | Email Address Redacted | Email |
| Grace Marshall | | Email Address Redacted | Email |
| Grace Mckinley | | Email Address Redacted | Email |
| Grace Media Works, LLC | | Email Address Redacted | Email |
| Grace Medical & Allergy | | Email Address Redacted | Email |
| Grace Medical Practice Ltd | | Email Address Redacted | Email |
| Grace Mendoza | | Email Address Redacted | Email |
| Grace Ministries International | | Email Address Redacted | Email |
| Grace Molin | | Email Address Redacted | Email |
| Grace Morillo | | Email Address Redacted | Email |
| Grace Morrison | | Email Address Redacted | Email |
| Grace My Face Minerals | | Email Address Redacted | Email |
| Grace Nail & Skin | | Email Address Redacted | Email |
| Grace National Properties LLC | | Email Address Redacted | Email |
| Grace Neggie Cpa | | Email Address Redacted | Email |
| Grace Nellis | | Email Address Redacted | Email |
| Grace Niter | | Email Address Redacted | Email |
| Grace On Broadway | | Email Address Redacted | Email |
| Grace One Inc | | Email Address Redacted | Email |
| Grace Onyirimba | | Email Address Redacted | Email |
| Grace Opuni-Darko | | Email Address Redacted | Email |
| Grace Palace LLC | | Email Address Redacted | Email |
| Grace Pangan | | Email Address Redacted | Email |
| Grace Park | | Email Address Redacted | Email |
| Grace Park | | Email Address Redacted | Email |
| Grace Park | | Email Address Redacted | Email |
| Grace Park | | Email Address Redacted | Email |
| Grace Paulos | | Email Address Redacted | Email |
| Grace Pharmacy Inc | | Email Address Redacted | Email |
| Grace Pittman | | Email Address Redacted | Email |
| Grace Pittman | | Email Address Redacted | Email |
| Grace Presbyterian Church | | Email Address Redacted | Email |
| Grace Presbyterian Church Of Lodi, Ca | | Email Address Redacted | Email |
| Grace Preston | | Email Address Redacted | Email |
| Grace Renewal Church | | Email Address Redacted | Email |
| Grace Roadside LLC | | Email Address Redacted | Email |
| Grace Rodriguez | | Email Address Redacted | Email |
| Grace Rosas | | Email Address Redacted | Email |
| Grace Rugilo | | Email Address Redacted | Email |
| Grace Salone | | Email Address Redacted | Email |
| Grace Savage | | Email Address Redacted | Email |
| Grace Schmidt | | Email Address Redacted | Email |
| Grace Schroeder | | Email Address Redacted | Email |
| Grace Seo | | Email Address Redacted | Email |
| Grace Services LLC | | Email Address Redacted | Email |
| Grace Shin | | Email Address Redacted | Email |
| Grace Silva | | Email Address Redacted | Email |
| Grace Soohoo | | Email Address Redacted | Email |
| Grace Straight | | Email Address Redacted | Email |
| Grace Tailor | | Email Address Redacted | Email |
| Grace Torres Hodges | | Email Address Redacted | Email |
| Grace Transport Express Co | | Email Address Redacted | Email |
| Grace Trudeau | | Email Address Redacted | Email |
| Grace United Church Of Christ | | Email Address Redacted | Email |
| Grace United, Inc | | Email Address Redacted | Email |
| Grace Vanquelef | | Email Address Redacted | Email |
| Grace Vietnamese Evangelical Church | | Email Address Redacted | Email |
| Grace Vision | | Email Address Redacted | Email |
| Grace Watson | | Email Address Redacted | Email |
| Grace Well Acupuncture | | Email Address Redacted | Email |
| Grace Wiggins | | Email Address Redacted | Email |
| Grace Williams | | Email Address Redacted | Email |
| Grace Wong | | Email Address Redacted | Email |
| Grace Zacarias | | Email Address Redacted | Email |
| Graceben Christian | | Email Address Redacted | Email |
| Graceful Designs | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Graceful Nail & Spa | | Email Address Redacted | Email |
| Graceful Senescence Adult Day Health Care | | Email Address Redacted | Email |
| Grace-Full Systems Inc | | Email Address Redacted | Email |
| Gracehedge Properties, LLC | | Email Address Redacted | Email |
| Gracehrcom | | Email Address Redacted | Email |
| Grace-Jasmine Fernandez | | Email Address Redacted | Email |
| Graceland Bounce LLC | | Email Address Redacted | Email |
| Graceland Tattoo Inc. | | Email Address Redacted | Email |
| Graceman Consuting Inc. | | Email Address Redacted | Email |
| Gracepark | | Email Address Redacted | Email |
| Gracephul Logistics LLC | | Email Address Redacted | Email |
| Gracepointe Assembly Of God | | Email Address Redacted | Email |
| Gracepttruckingllc | | Email Address Redacted | Email |
| Grace'S Early Learning Center | | Email Address Redacted | Email |
| Grace'S Nails & Spa By Impressions | | Email Address Redacted | Email |
| Grace'S Reliable Services, LLC | | Email Address Redacted | Email |
| Gracetel, Inc. | | Email Address Redacted | Email |
| Graceville Homes | | Email Address Redacted | Email |
| Graceway Bookkeeping LLC | | Email Address Redacted | Email |
| Graceway Enterprise | | Email Address Redacted | Email |
| Graceys Amazing Care LLC | | Email Address Redacted | Email |
| Gracias A Dios Inc. | | Email Address Redacted | Email |
| Gracie & Lacie Boutique | | Email Address Redacted | Email |
| Gracie A Molina | | Email Address Redacted | Email |
| Gracie Apollo Beach, L.L.C. | | Email Address Redacted | Email |
| Gracie Ferguson | | Email Address Redacted | Email |
| Gracie Hulse | | Email Address Redacted | Email |
| Gracie Hulse | | Email Address Redacted | Email |
| Gracie Jiu-Jitsu Milwaukee | | Email Address Redacted | Email |
| Gracie Mae Salon | | Email Address Redacted | Email |
| Gracie Palm Harbor LLC | | Email Address Redacted | Email |
| Gracie Philly LLC | | Email Address Redacted | Email |
| Gracie R Graham | | Email Address Redacted | Email |
| Gracie Rodriguez Acosta | | Email Address Redacted | Email |
| Gracie Sousa | | Email Address Redacted | Email |
| Gracie Webb | | Email Address Redacted | Email |
| Gracie-Ann Dinkins | | Email Address Redacted | Email |
| Graciela A Caceres | | Email Address Redacted | Email |
| Graciela Colmenares | | Email Address Redacted | Email |
| Graciela Cruz | | Email Address Redacted | Email |
| Graciela Ezrow | | Email Address Redacted | Email |
| Graciela Ferrufino | | Email Address Redacted | Email |
| Graciela Fuentes | | Email Address Redacted | Email |
| Graciela Gaona | | Email Address Redacted | Email |
| Graciela Garcia | | Email Address Redacted | Email |
| Graciela Gil | | Email Address Redacted | Email |
| Graciela Lara | | Email Address Redacted | Email |
| Graciela Lugo | | Email Address Redacted | Email |
| Graciela M Carraleron Carmenate | | Email Address Redacted | Email |
| Graciela Ortiz | | Email Address Redacted | Email |
| Graciela Parilli | | Email Address Redacted | Email |
| Graciela Puerta Perez | | Email Address Redacted | Email |
| Graciela Santos | | Email Address Redacted | Email |
| Graciela Serat | | Email Address Redacted | Email |
| Graciela Silva | | Email Address Redacted | Email |
| Graciela Tiscareno-Sato | | Email Address Redacted | Email |
| Graciela Williams | | Email Address Redacted | Email |
| Graciela'S Taco Shop | | Email Address Redacted | Email |
| Gracious Care Services | | Email Address Redacted | Email |
| Gracious Grafx LLC | | Email Address Redacted | Email |
| Gracious Living Adult Day & Health Care Center | | Email Address Redacted | Email |
| Gracious Rock Trust | | Email Address Redacted | Email |
| Gracity Cool | | Email Address Redacted | Email |
| Graclynn Kelly | | Email Address Redacted | Email |
| Gracobo Auto Sales, Inc | | Email Address Redacted | Email |
| Gracy Bathija Nath | | Email Address Redacted | Email |
| Gradark Compassion Care, Inc | | Email Address Redacted | Email |
| Grade A Home Services | | Email Address Redacted | Email |
| Grade A Investment LLC | | Email Address Redacted | Email |
| Grade A Investments, Inc. | | Email Address Redacted | Email |
| Grade Legal LLC | | Email Address Redacted | Email |
| Grade Power Learning | | Email Address Redacted | Email |
| Grade Tech Services Inc | | Email Address Redacted | Email |
| Gradel Professional Staffing, LLC | | Email Address Redacted | Email |
| Grade-Rite Excavating LLC | | Email Address Redacted | Email |
| Gradeur Beauty Products | | Email Address Redacted | Email |
| Gradia Reeves-Bauman | | Email Address Redacted | Email |
| Gradiz'S Bookkeeping Services | | Email Address Redacted | Email |
| Grady 380 Inc | | Email Address Redacted | Email |
| Grady Barker | | Email Address Redacted | Email |
| Grady Emmons | | Email Address Redacted | Email |
| Grady Harrington | | Email Address Redacted | Email |
| Grady Howell | | Email Address Redacted | Email |
| Grady Law | | Email Address Redacted | Email |
| Grady Lewis | | Email Address Redacted | Email |
| Grady Market | | Email Address Redacted | Email |
| Grady Medical Systems | | Email Address Redacted | Email |
| Grady Miler | | Email Address Redacted | Email |
| Grady Obryant | | Email Address Redacted | Email |
| Grady Obryant | | Email Address Redacted | Email |
| Grady Phoenix Mounta Price | | Email Address Redacted | Email |
| Grady Shane Wilson | | Email Address Redacted | Email |
| Grady Shawver | | Email Address Redacted | Email |
| Grady Tibbs | | Email Address Redacted | Email |
| Grady Watkins | | Email Address Redacted | Email |
| Grady'S Auto Repair Inc | | Email Address Redacted | Email |
| Gradys Transportation LLC | | Email Address Redacted | Email |
| Grael Norton | | Email Address Redacted | Email |
| Graeme Farrell | | Email Address Redacted | Email |
| Graeme Flegenheimer | | Email Address Redacted | Email |
| Graeme M. Wood | | Email Address Redacted | Email |
| Graeme Moss | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Graeme Rand | | | | Email Address Redacted | Email |
| Graeme Reay | | | | Email Address Redacted | Email |
| Graf & Associates Inc | | | | Email Address Redacted | Email |
| Graf & Company | | | | Email Address Redacted | Email |
| Graf Construction & Remodeling LLC | | | | Email Address Redacted | Email |
| Graff Enterprises | | | | Email Address Redacted | Email |
| Graff Law, Pllc | | | | Email Address Redacted | Email |
| Graff Renovations | | | | Email Address Redacted | Email |
| Graff Trucking & Transport | 13475 Monterey Rd | | Desert Hot Springs, CA 92240 | | First Class Mail |
| Graffigna Fruit Company | | | | Email Address Redacted | Email |
| Graffiteria, Inc. | | | | Email Address Redacted | Email |
| Graffiti Gaming | | | | Email Address Redacted | Email |
| Graffiti Invitational | | | | Email Address Redacted | Email |
| Graffitis Ink Gallery | | | | Email Address Redacted | Email |
| Grafiti | | | | Email Address Redacted | Email |
| Grafted-In LLC | | | | Email Address Redacted | Email |
| Grafter Jones | | | | Email Address Redacted | Email |
| Grafton Addison | | | | Email Address Redacted | Email |
| Grafton Heather | | | | Email Address Redacted | Email |
| Grafton Tucker | | | | Email Address Redacted | Email |
| Gragg'S Landscaping & Irrigation | | | | Email Address Redacted | Email |
| Graham & Arthur, LLC | | | | Email Address Redacted | Email |
| Graham & Graham Eldercare Consultants LLC | | | | Email Address Redacted | Email |
| Graham Auto & Body Repair | | | | Email Address Redacted | Email |
| Graham Bailey | | | | Email Address Redacted | Email |
| Graham Beeghly | | | | Email Address Redacted | Email |
| Graham Boardman | | | | Email Address Redacted | Email |
| Graham Brothers, LLC | | | | Email Address Redacted | Email |
| Graham Brown | | | | Email Address Redacted | Email |
| Graham Brown | | | | Email Address Redacted | Email |
| Graham Brown | | | | Email Address Redacted | Email |
| Graham Brown | | | | Email Address Redacted | Email |
| Graham Campbell | | | | Email Address Redacted | Email |
| Graham Clark | | | | Email Address Redacted | Email |
| Graham Dunn Photo, Inc. | | | | Email Address Redacted | Email |
| Graham Express LLC | | | | Email Address Redacted | Email |
| Graham Farran | | | | Email Address Redacted | Email |
| Graham Fee | | | | Email Address Redacted | Email |
| Graham Feidler | | | | Email Address Redacted | Email |
| Graham Fisher | | | | Email Address Redacted | Email |
| Graham Gaspard | | | | Email Address Redacted | Email |
| Graham Global Enterprises & Yacht Management LLC | | | | Email Address Redacted | Email |
| Graham Hall | | | | Email Address Redacted | Email |
| Graham Harding | | | | Email Address Redacted | Email |
| Graham Hospitality LLC | | | | Email Address Redacted | Email |
| Graham Johnson | | | | Email Address Redacted | Email |
| Graham Joyner | | | | Email Address Redacted | Email |
| Graham Keay | | | | Email Address Redacted | Email |
| Graham King | | | | Email Address Redacted | Email |
| Graham Koeppen | | | | Email Address Redacted | Email |
| Graham Langdon | | | | Email Address Redacted | Email |
| Graham Logging | | | | Email Address Redacted | Email |
| Graham Machine Inc. | | | | Email Address Redacted | Email |
| Graham Macindoe | | | | Email Address Redacted | Email |
| Graham Mcintire | | | | Email Address Redacted | Email |
| Graham Metal Fabrication LLC | | | | Email Address Redacted | Email |
| Graham Mumm | | | | Email Address Redacted | Email |
| Graham Music | | | | Email Address Redacted | Email |
| Graham Neve | | | | Email Address Redacted | Email |
| Graham Newton | | | | Email Address Redacted | Email |
| Graham Ocolmain | | | | Email Address Redacted | Email |
| Graham Pearson | | | | Email Address Redacted | Email |
| Graham Perkett | | | | Email Address Redacted | Email |
| Graham Richard Associates | | | | Email Address Redacted | Email |
| Graham Richard Payne | | | | Email Address Redacted | Email |
| Graham Rudder | | | | Email Address Redacted | Email |
| Graham Schmidt | | | | Email Address Redacted | Email |
| Graham Skidmore | | | | Email Address Redacted | Email |
| Graham Tharp | | | | Email Address Redacted | Email |
| Graham Towing LLC | | | | Email Address Redacted | Email |
| Graham-Lott Inc | | | | Email Address Redacted | Email |
| Grahams Pressure Washing | | | | Email Address Redacted | Email |
| Grahigy C Perez | | | | Email Address Redacted | Email |
| Grahm Green Realtor (Dba) Belcher Real Estate | | | | Email Address Redacted | Email |
| Grahovic Hermin | | | | Email Address Redacted | Email |
| Graide Hoyos | | | | Email Address Redacted | Email |
| Graig Furlong | | | | Email Address Redacted | Email |
| Graig John-Pierre | | | | Email Address Redacted | Email |
| Graig Sells | | | | Email Address Redacted | Email |
| Grail Fitness, LLC | | | | Email Address Redacted | Email |
| Grain Architectural Millwork LLC | | | | Email Address Redacted | Email |
| Grainger Farms Inc. | | | | Email Address Redacted | Email |
| Grainger Lanscaping | | | | Email Address Redacted | Email |
| Grainierbulky Phokomon | | | | Email Address Redacted | Email |
| Graith Supports LLC | | | | Email Address Redacted | Email |
| Gralfine Anderson | | | | Email Address Redacted | Email |
| Gram Systems | | | | Email Address Redacted | Email |
| Gramaglia Family & Bagnasco LLC | | | | Email Address Redacted | Email |
| Gramajo Produce Inc | | | | Email Address Redacted | Email |
| Grambo Construction Company | | | | Email Address Redacted | Email |
| Gramby'S Homestyle Restaurant | | | | Email Address Redacted | Email |
| Gramercy Park Bar & Grill LLC | | | | Email Address Redacted | Email |
| Gramercy Podiatry Center | | | | Email Address Redacted | Email |
| Gramercy Research Group | | | | Email Address Redacted | Email |
| Grammer Designs, LLC | | | | Email Address Redacted | Email |
| Grammes Transport Services, LLC | | | | Email Address Redacted | Email |
| Grammie'S Primitive Treasures | | | | Email Address Redacted | Email |
| Grammy Design Inc | | | | Email Address Redacted | Email |
| Grammy Ny Unisex Hair Salon Inc | | | | Email Address Redacted | Email |
| Gramor | | | | Email Address Redacted | Email |
| Grampy'S Grandson, Inc. | | | | Email Address Redacted | Email |
| Grams Attic | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Gran Villa Restaurant Inc. | | Email Address Redacted | Email |
| Grana Insurance Services, Inc | | Email Address Redacted | Email |
| Granada Stop 2 Shop | | Email Address Redacted | Email |
| Granade Motor Cars | | Email Address Redacted | Email |
| Granados Handyman LLC | | Email Address Redacted | Email |
| Grand 14 Transport LLC | | Email Address Redacted | Email |
| Grand Accounting & Tax Service LLC | | Email Address Redacted | Email |
| Grand Adventures Tours | | Email Address Redacted | Email |
| Grand Animal Hospital, LLC | | Email Address Redacted | Email |
| Grand Army Films LLC | | Email Address Redacted | Email |
| Grand Auto Leasing Inc. | | Email Address Redacted | Email |
| Grand Avenue Florist.Llc | | Email Address Redacted | Email |
| Grand Baths Inc. | | Email Address Redacted | Email |
| Grand Boulevard Property Maintenance & Renovation LLC | | Email Address Redacted | Email |
| Grand Budapest Transport LLC | | Email Address Redacted | Email |
| Grand Buffet Restaurant LLC | | Email Address Redacted | Email |
| Grand Business Solutions, LLC | | Email Address Redacted | Email |
| Grand Cab | | Email Address Redacted | Email |
| Grand Cafe | | Email Address Redacted | Email |
| Grand Cafe, LLC | | Email Address Redacted | Email |
| Grand Canyon Construction & Development | | Email Address Redacted | Email |
| Grand Canyon Destinations, LLC | | Email Address Redacted | Email |
| Grand Care Home Health Services | | Email Address Redacted | Email |
| Grand Central Acupuncture Wellness P.C. | | Email Address Redacted | Email |
| Grand Central Station, LLC | | Email Address Redacted | Email |
| Grand China Chef Corp | | Email Address Redacted | Email |
| Grand Concepts Salon | | Email Address Redacted | Email |
| Grand Concourse Liquors Inc | | Email Address Redacted | Email |
| Grand Construction, Inc. | | Email Address Redacted | Email |
| Grand County Interiors, Inc. | | Email Address Redacted | Email |
| Grand Daddy Express | | Email Address Redacted | Email |
| Grand Diva Supplies LLC | | Email Address Redacted | Email |
| Grand Falls LLC | | Email Address Redacted | Email |
| Grand Family, Inc. | | Email Address Redacted | Email |
| Grand Finale Affairs Wedding & Events | | Email Address Redacted | Email |
| Grand Forks Escape Room LLC | | Email Address Redacted | Email |
| Grand Furniture & Flooring Outlet LLC | | Email Address Redacted | Email |
| Grand Gala LLC | | Email Address Redacted | Email |
| Grand Gas | | Email Address Redacted | Email |
| Grand Gifts & Cafe Inc | | Email Address Redacted | Email |
| Grand Gifts Inc | | Email Address Redacted | Email |
| Grand Gourmet Deli Corp | | Email Address Redacted | Email |
| Grand Hair Salon | | Email Address Redacted | Email |
| Grand Hair Stylist, Inc. | | Email Address Redacted | Email |
| Grand Illusion Decorative Finishes | | Email Address Redacted | Email |
| Grand Jammer LLC | | Email Address Redacted | Email |
| Grand Jete | | Email Address Redacted | Email |
| Grand Judaica | | Email Address Redacted | Email |
| Grand Juniper Homes LLC | | Email Address Redacted | Email |
| Grand Limousine LLC | | Email Address Redacted | Email |
| Grand Lodge Of Pennsylvania Sons & Daughters Of Italy | | Email Address Redacted | Email |
| Grand Love Designs, LLC | | Email Address Redacted | Email |
| Grand Luxe Studios | | Email Address Redacted | Email |
| Grand Lv Nails & Spa | | Email Address Redacted | Email |
| Grand Manor LLC, | | Email Address Redacted | Email |
| Grand Market | | Email Address Redacted | Email |
| Grand Marnier | | Email Address Redacted | Email |
| Grand Mater Park Tae Kwon Do | | Email Address Redacted | Email |
| Grand Meridian Printing Inc | | Email Address Redacted | Email |
| Grand Monsieur Entertainment, LLC | | Email Address Redacted | Email |
| Grand Motors Inc | | Email Address Redacted | Email |
| Grand Nail N Foot Spa Inc | | Email Address Redacted | Email |
| Grand Oaks Auto Care | | Email Address Redacted | Email |
| Grand Ohio Cleaners & Shoe Repair | | Email Address Redacted | Email |
| Grand Peculiar LLC | | Email Address Redacted | Email |
| Grand Performing Arts | | Email Address Redacted | Email |
| Grand Portrait | | Email Address Redacted | Email |
| Grand Prix Classics, Inc. | | Email Address Redacted | Email |
| Grand Prize Cars Ltd. | | Email Address Redacted | Email |
| Grand Rapids Dog Wizard LLC | | Email Address Redacted | Email |
| Grand Rapids Moving Labor LLC | | Email Address Redacted | Email |
| Grand Rapids Painting Pro | | Email Address Redacted | Email |
| Grand Real Estate LLC | | Email Address Redacted | Email |
| Grand Real Estate Management | | Email Address Redacted | Email |
| Grand Rehab Pt P.C. | | Email Address Redacted | Email |
| Grand Resorts LLC | | Email Address Redacted | Email |
| Grand River Real Estate Commercial | | Email Address Redacted | Email |
| Grand River Real Estate Holdings | | Email Address Redacted | Email |
| Grand River Transportation LLC | | Email Address Redacted | Email |
| Grand Roofing Company LLC | | Email Address Redacted | Email |
| Grand Roofing Company LLC | | Email Address Redacted | Email |
| Grand Roofing Inc | | Email Address Redacted | Email |
| Grand Salon & Spa Inc. | | Email Address Redacted | Email |
| Grand Services LLC | | Email Address Redacted | Email |
| Grand Shangkai LLC | | Email Address Redacted | Email |
| Grand Star Child Care | | Email Address Redacted | Email |
| Grand Stores Inc. | | Email Address Redacted | Email |
| Grand Tablet | | Email Address Redacted | Email |
| Grand Technology Inc. | | Email Address Redacted | Email |
| Grand Theft Auto, | | Email Address Redacted | Email |
| Grand Transportation Services | | Email Address Redacted | Email |
| Grand Transportation Services | | Email Address Redacted | Email |
| Grand Transportation Services Inc | | Email Address Redacted | Email |
| Grand Traverse Analytical | | Email Address Redacted | Email |
| Grand Traverse Games | | Email Address Redacted | Email |
| Grand Trucking LLC | | Email Address Redacted | Email |
| Grand Trucking LLC. | | Email Address Redacted | Email |
| Grand Us Sino Enterprise LLC | | Email Address Redacted | Email |
| Grand View Marketing Inc. | | Email Address Redacted | Email |
| Grand View Tours, Inc. | | Email Address Redacted | Email |
| Grand Vision, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Grand/Payless Furniture | | | Email Address Redacted | Email |
| Grandbeauty LLC | | | Email Address Redacted | Email |
| Grandberry, Cedric | | | Email Address Redacted | Email |
| Granddaddy'S Antique Mall | | | Email Address Redacted | Email |
| Grande Dunes Capital Partners, L.P. | | | Email Address Redacted | Email |
| Grande Dunes Capital Partners, LLC | | | Email Address Redacted | Email |
| Grande Style Pet Grooming | | | Email Address Redacted | Email |
| Grande Vending, Inc | | | Email Address Redacted | Email |
| Grandeur Auto Group | | | Email Address Redacted | Email |
| Grandeur Events LLC | | | Email Address Redacted | Email |
| Grandfather Realty, LLC | | | Email Address Redacted | Email |
| Grandfather'S Country Creations | | | Email Address Redacted | Email |
| Grandmas Cuisine Inc | | | Email Address Redacted | Email |
| Grandmas Hands Cooking With Love | | | Email Address Redacted | Email |
| Grandma'S House Home Furnishings | | | Email Address Redacted | Email |
| Grandmaster Annakov Chess Academy LLC | | | Email Address Redacted | Email |
| Grandmaster Flash Enterprises, Inc. | | | Email Address Redacted | Email |
| Grandmasters Wing Chun | | | Email Address Redacted | Email |
| Grandmaxamillion Corporation | | | Email Address Redacted | Email |
| Grandpas Cake Company LLC | | | Email Address Redacted | Email |
| Grandpas Daughter, LLC | | | Email Address Redacted | Email |
| Grands Designs Woodworks LLC | | | Email Address Redacted | Email |
| Grandsac Teazon LLC | | | Email Address Redacted | Email |
| Grandstand Auto Sales | | | Email Address Redacted | Email |
| Grandstand Solar Inc | | | Email Address Redacted | Email |
| Grandview Inn | | | Email Address Redacted | Email |
| Grandview Island Convenience Stores | | | Email Address Redacted | Email |
| Grandview Risk Management Corporation | | | Email Address Redacted | Email |
| Grandview Screen Usa, | | | Email Address Redacted | Email |
| Grand-Way Metal Finishing, Inc | | | Email Address Redacted | Email |
| Grandy Care | | | Email Address Redacted | Email |
| Grandy Consulting Corporation | | | Email Address Redacted | Email |
| Grandy Goods | | | Email Address Redacted | Email |
| Grandy Inc | | | Email Address Redacted | Email |
| Graneto Trees LLC | | | Email Address Redacted | Email |
| Graney Electric Inc | | | Email Address Redacted | Email |
| Granger Ground Development | | | Email Address Redacted | Email |
| Granger Law Firm LLC | | | Email Address Redacted | Email |
| Granger Vinall | | | Email Address Redacted | Email |
| Granite Bay Test Preparation | | | Email Address Redacted | Email |
| Granite Consulting, LLC | | | Email Address Redacted | Email |
| Granite Counters Rock LLC | | | Email Address Redacted | Email |
| Granite Direct Usa LLC | | | Email Address Redacted | Email |
| Granite Emporium LLC | | | Email Address Redacted | Email |
| Granite Fine Foods Inc. | | | Email Address Redacted | Email |
| Granite Frisenda | | | Email Address Redacted | Email |
| Granite Imports Inc | 4703 Hamilton Drive | Voorhees, NJ 08043 | | First Class Mail |
| Granite Installation Services LLC | | | Email Address Redacted | Email |
| Granite Mountain Usa | | | Email Address Redacted | Email |
| Granite Pressure Wash | | | Email Address Redacted | Email |
| Granite Properties LLC | | | Email Address Redacted | Email |
| Granite Property Management Inc | | | Email Address Redacted | Email |
| Granite Reef Service Center Inc | | | Email Address Redacted | Email |
| Granite Rock, Pllc | | | Email Address Redacted | Email |
| Granite State Pet Sitting | | | Email Address Redacted | Email |
| Granite Trucking Inc | 7320 W Fm 1431 | Granite Shoals, TX 78654 | | First Class Mail |
| Granite Trucking Inc | | | Email Address Redacted | Email |
| Granite Zone, Inc | | | Email Address Redacted | Email |
| Graniteman Countertops Inc | | | Email Address Redacted | Email |
| Granny Cedarcrest | | | Email Address Redacted | Email |
| Granny Pot SSUc | | | Email Address Redacted | Email |
| Granny Pucketts Cupcakes | | | Email Address Redacted | Email |
| Granny'S Day Care | | | Email Address Redacted | Email |
| Grano Chiropractic Center Of Andover, LLC | | | Email Address Redacted | Email |
| Grant & Chill Trading | | | Email Address Redacted | Email |
| Grant A Cheramie | | | Email Address Redacted | Email |
| Grant A. Kidd Do | | | Email Address Redacted | Email |
| Grant Adkins | | | Email Address Redacted | Email |
| Grant Allen | | | Email Address Redacted | Email |
| Grant Antonio Payton Foundation | | | Email Address Redacted | Email |
| Grant Attorneys At Law Pllc | | | Email Address Redacted | Email |
| Grant Bahr | | | Email Address Redacted | Email |
| Grant Ballew | | | Email Address Redacted | Email |
| Grant Barclay | | | Email Address Redacted | Email |
| Grant Barnes | | | Email Address Redacted | Email |
| Grant Barton | | | Email Address Redacted | Email |
| Grant Beachy Photo LLC | | | Email Address Redacted | Email |
| Grant Blair | | | Email Address Redacted | Email |
| Grant Bolender | | | Email Address Redacted | Email |
| Grant Boroff | | | Email Address Redacted | Email |
| Grant Boshoff | | | Email Address Redacted | Email |
| Grant Branch Iii | | | Email Address Redacted | Email |
| Grant Butler | | | Email Address Redacted | Email |
| Grant Cerulo | | | Email Address Redacted | Email |
| Grant Coffey Training & Fitness | | | Email Address Redacted | Email |
| Grant Company, Inc. | | | Email Address Redacted | Email |
| Grant Cooley | | | Email Address Redacted | Email |
| Grant Creek Mercantile | | | Email Address Redacted | Email |
| Grant Crider | | | Email Address Redacted | Email |
| Grant Crubaugh | | | Email Address Redacted | Email |
| Grant Diede | | | Email Address Redacted | Email |
| Grant Diekevers | | | Email Address Redacted | Email |
| Grant Dryovage | | | Email Address Redacted | Email |
| Grant Dunn | | | Email Address Redacted | Email |
| Grant Dunning | | | Email Address Redacted | Email |
| Grant Eastern Construction Co., Inc. | | | Email Address Redacted | Email |
| Grant Edwards | | | Email Address Redacted | Email |
| Grant F. Smith | | | Email Address Redacted | Email |
| Grant Franzen | | | Email Address Redacted | Email |
| Grant Fuller | | | Email Address Redacted | Email |
| Grant Gallupe | | | Email Address Redacted | Email |
| Grant Garden | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Grant Godbee | | Email Address Redacted | Email |
| Grant Gordon | | Email Address Redacted | Email |
| Grant Gotlinger | | Email Address Redacted | Email |
| Grant Grotte | | Email Address Redacted | Email |
| Grant Guetschoff | | Email Address Redacted | Email |
| Grant Hadden | | Email Address Redacted | Email |
| Grant Hall | | Email Address Redacted | Email |
| Grant Hall | | Email Address Redacted | Email |
| Grant Harrington | | Email Address Redacted | Email |
| Grant Hayes | | Email Address Redacted | Email |
| Grant Hayes | | Email Address Redacted | Email |
| Grant Hayes | | Email Address Redacted | Email |
| Grant Hester | | Email Address Redacted | Email |
| Grant Hewit | | Email Address Redacted | Email |
| Grant Hewitt | | Email Address Redacted | Email |
| Grant Johnson | | Email Address Redacted | Email |
| Grant Johnson | | Email Address Redacted | Email |
| Grant Jones | | Email Address Redacted | Email |
| Grant Kolka | | Email Address Redacted | Email |
| Grant Kornberg | | Email Address Redacted | Email |
| Grant Kruhly | | Email Address Redacted | Email |
| Grant Kuenstler | | Email Address Redacted | Email |
| Grant Leisure Inc | | Email Address Redacted | Email |
| Grant Limited Liability Company | | Email Address Redacted | Email |
| Grant Mackenzie | | Email Address Redacted | Email |
| Grant Mackenzie | | Email Address Redacted | Email |
| Grant Manier | | Email Address Redacted | Email |
| Grant Mason | | Email Address Redacted | Email |
| Grant Mccarey | | Email Address Redacted | Email |
| Grant Mckee | | Email Address Redacted | Email |
| Grant Mcmurry | | Email Address Redacted | Email |
| Grant Merrick | | Email Address Redacted | Email |
| Grant Mielke | | Email Address Redacted | Email |
| Grant Miller | | Email Address Redacted | Email |
| Grant Minasyan | | Email Address Redacted | Email |
| Grant Moseley | | Email Address Redacted | Email |
| Grant Organization LLC, | | Email Address Redacted | Email |
| Grant Park Coffeehouse LLC | | Email Address Redacted | Email |
| Grant Park Development, Inc | | Email Address Redacted | Email |
| Grant Perry | | Email Address Redacted | Email |
| Grant Petersen | | Email Address Redacted | Email |
| Grant Phillips | | Email Address Redacted | Email |
| Grant Phillips | | Email Address Redacted | Email |
| Grant Phillips | | Email Address Redacted | Email |
| Grant Phillips | | Email Address Redacted | Email |
| Grant Quezada | | Email Address Redacted | Email |
| Grant Reitzel | | Email Address Redacted | Email |
| Grant Richardson | | Email Address Redacted | Email |
| Grant Robertson | | Email Address Redacted | Email |
| Grant Rogers | | Email Address Redacted | Email |
| Grant Rudolph | | Email Address Redacted | Email |
| Grant Seiffert | | Email Address Redacted | Email |
| Grant Simic | | Email Address Redacted | Email |
| Grant Smith | | Email Address Redacted | Email |
| Grant St. Technologies LLC | | Email Address Redacted | Email |
| Grant Strong | | Email Address Redacted | Email |
| Grant Sullivan | | Email Address Redacted | Email |
| Grant T. Silverman | | Email Address Redacted | Email |
| Grant Talkie | | Email Address Redacted | Email |
| Grant Thayer | | Email Address Redacted | Email |
| Grant Trevithick | | Email Address Redacted | Email |
| Grant Ulrick | | Email Address Redacted | Email |
| Grant Virtue | | Email Address Redacted | Email |
| Grant W Mcmichael Cpa Pllc | | Email Address Redacted | Email |
| Grant W. Stephenson, Md | | Email Address Redacted | Email |
| Grant Warren Hart Trust | | Email Address Redacted | Email |
| Grant Weber | | Email Address Redacted | Email |
| Grant Wenzlick Attorney At Law LLC | | Email Address Redacted | Email |
| Grant Wilsterman | | Email Address Redacted | Email |
| Grant Wise | | Email Address Redacted | Email |
| Grant Wolach | | Email Address Redacted | Email |
| Grant Wood | | Email Address Redacted | Email |
| Grant Woodruff | | Email Address Redacted | Email |
| Granted Apparel | | Email Address Redacted | Email |
| Grantis Bell | | Email Address Redacted | Email |
| Grantite Installation | | Email Address Redacted | Email |
| Grantley Vaughn | | Email Address Redacted | Email |
| Grantmasters, Inc. | | Email Address Redacted | Email |
| Grants & Associates, Inc | | Email Address Redacted | Email |
| Grant'S Building & Repair | | Email Address Redacted | Email |
| Grants Hearing Center, Inc. | | Email Address Redacted | Email |
| Grants Lift Truck Service, Inc. | | Email Address Redacted | Email |
| Granucci Law | | Email Address Redacted | Email |
| Granulotion Global | | Email Address Redacted | Email |
| Granum Inc | | Email Address Redacted | Email |
| Granville Harris | | Email Address Redacted | Email |
| Granville Just Right Construction, LLC | | Email Address Redacted | Email |
| Grape View Dairy, Llc | | Email Address Redacted | Email |
| Grapes Flc | | Email Address Redacted | Email |
| Grapevine Consulting, Inc | | Email Address Redacted | Email |
| Grapevisions Inc | | Email Address Redacted | Email |
| Graph N Print | | Email Address Redacted | Email |
| Graph Surgery Inc | | Email Address Redacted | Email |
| Graphic Center Digital, LLC | | Email Address Redacted | Email |
| Graphic Centre Signs LLC | | Email Address Redacted | Email |
| Graphic Equipment Movers Inc. | | Email Address Redacted | Email |
| Graphic Facts | | Email Address Redacted | Email |
| Graphic Image Flooring | | Email Address Redacted | Email |
| Graphic Impressions Of Rockland Inc | | Email Address Redacted | Email |
| Graphic Installation Team LLC | | Email Address Redacted | Email |
| Graphic Labels, Inc | | Email Address Redacted | Email |
| Graphic Productions | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Graphic Roller Co. Inc. | | Email Address Redacted | Email |
| Graphic Sign & Design, Inc | | Email Address Redacted | Email |
| Graphic Specialties | | Email Address Redacted | Email |
| Graphic Technology Solution LLC | | Email Address Redacted | Email |
| Graphic Tees Sports LLC | | Email Address Redacted | Email |
| Graphic Tile LLC | | Email Address Redacted | Email |
| Graphics Advantage LLC | | Email Address Redacted | Email |
| Graphics By Angelena | | Email Address Redacted | Email |
| Graphics2U | | Email Address Redacted | Email |
| Graphicsblender LLC | | Email Address Redacted | Email |
| Graphicten, Inc. | | Email Address Redacted | Email |
| Graphik Wear Inc. | | Email Address Redacted | Email |
| Graphite Solution Systems, LLC | | Email Address Redacted | Email |
| Graphite Strategies LLC | | Email Address Redacted | Email |
| Graphixx Design Inc | | Email Address Redacted | Email |
| Graphx-One | | Email Address Redacted | Email |
| Grashell Reed | | Email Address Redacted | Email |
| Grass Assassins | | Email Address Redacted | Email |
| Grass Choppers Ltd | | Email Address Redacted | Email |
| Grass Kings 901 | | Email Address Redacted | Email |
| Grass Monkey | | Email Address Redacted | Email |
| Grass Nerds | | Email Address Redacted | Email |
| Grass Roots Pest Control, Inc. | | Email Address Redacted | Email |
| Grass Roots Tea & Company LLC | | Email Address Redacted | Email |
| Grass Valley Baptist Church | | Email Address Redacted | Email |
| Grasscycler LLC | | Email Address Redacted | Email |
| Grassharpers Lawn Maintenance & Landscaping Inc | | Email Address Redacted | Email |
| Grasshopper Enterprises Inc | | Email Address Redacted | Email |
| Grasshopper Ventures LLC Dba Title Boxing Club | | Email Address Redacted | Email |
| Grasshopper, LLC | | Email Address Redacted | Email |
| Grasshoppers | | Email Address Redacted | Email |
| Grasshoppers Lawn Services LLC | | Email Address Redacted | Email |
| Grasso Landscaping Inc | | Email Address Redacted | Email |
| Grassroots A Natural Company LLC | | Email Address Redacted | Email |
| Grassroots Labs | | Email Address Redacted | Email |
| Grassroots Landscaping Inc | | Email Address Redacted | Email |
| Grassroots Natural Candle Company | | Email Address Redacted | Email |
| Grassroots Salon | | Email Address Redacted | Email |
| Grassroots Utah Strategies | | Email Address Redacted | Email |
| Grassworks Lawncare LLC | | Email Address Redacted | Email |
| Grassy Bay Farms, Inc. | | Email Address Redacted | Email |
| Grate Catering Co. | | Email Address Redacted | Email |
| Grateful Gardens | | Email Address Redacted | Email |
| Grateful Homes Handyman Service | | Email Address Redacted | Email |
| Grateful Journey LLC | | Email Address Redacted | Email |
| Grateful Transportation LLC | | Email Address Redacted | Email |
| Grateful Victory R Nail Spa Inc | | Email Address Redacted | Email |
| Gratiot Gas & Food Mart, Inc. | | Email Address Redacted | Email |
| Gratitude International LLC | | Email Address Redacted | Email |
| Gratitude Management Company LLC | | Email Address Redacted | Email |
| Gratuity Restaurants | | Email Address Redacted | Email |
| Grava Inc | | Email Address Redacted | Email |
| Gravel Doctor Of Ohio | | Email Address Redacted | Email |
| Graver Agile Innovations, LLC | | Email Address Redacted | Email |
| Graves Legal Services | | Email Address Redacted | Email |
| Graves Tractor | | Email Address Redacted | Email |
| Gravesboro Hills LLC, | | Email Address Redacted | Email |
| Gravis Technologies, Inc | | Email Address Redacted | Email |
| Gravity Construction Services LLC | | Email Address Redacted | Email |
| Gravity Girl Graphics | | Email Address Redacted | Email |
| Gravity Ignite LLC | | Email Address Redacted | Email |
| Gravity Repair | | Email Address Redacted | Email |
| Gravity Sourcing Inc. | | Email Address Redacted | Email |
| Gravity Trading Inc | | Email Address Redacted | Email |
| Gravity Transportation LLC | | Email Address Redacted | Email |
| Gravley'S Construction & Landscaping, Inc. | | Email Address Redacted | Email |
| Gravtech Solutions LLC | | Email Address Redacted | Email |
| Gravy Design Studio LLC | | Email Address Redacted | Email |
| Gravy Spots Inc | | Email Address Redacted | Email |
| Gray & Sons Construction, Inc. | | Email Address Redacted | Email |
| Gray Apparel Corp | | Email Address Redacted | Email |
| Gray Ave Christian Church | | Email Address Redacted | Email |
| Gray Bailey, Dmd, Pa | | Email Address Redacted | Email |
| Gray Barn Inc | | Email Address Redacted | Email |
| Gray Brothers Electric, LLC. | | Email Address Redacted | Email |
| Gray Company Inc | | Email Address Redacted | Email |
| Gray Dental Inc | | Email Address Redacted | Email |
| Gray Elephant Corporation | | Email Address Redacted | Email |
| Gray Fox Transportation Specialist LLC | | Email Address Redacted | Email |
| Gray Gables Events, LLC. | | Email Address Redacted | Email |
| Gray Graft Media LLC | | Email Address Redacted | Email |
| Gray Land & Livestock, LLC | | Email Address Redacted | Email |
| Gray Line Builders LLC | | Email Address Redacted | Email |
| Gray Mason | | Email Address Redacted | Email |
| Gray Matter Group Inc | | Email Address Redacted | Email |
| Gray Melancon | | Email Address Redacted | Email |
| Gray Nut Farming | | Email Address Redacted | Email |
| Gray Productions, Inc | | Email Address Redacted | Email |
| Gray Randall | | Email Address Redacted | Email |
| Gray Rhino, Inc. | | Email Address Redacted | Email |
| Gray Square, LLC | | Email Address Redacted | Email |
| Gray Tabby, Inc. | | Email Address Redacted | Email |
| Gray Tax & Financial Services | | Email Address Redacted | Email |
| Gray Taxi Inc | | Email Address Redacted | Email |
| Gray Tier Technologies, LLC | | Email Address Redacted | Email |
| Gray White Differentiation Pc | | Email Address Redacted | Email |
| Gray Wolf Express, Inc. | | Email Address Redacted | Email |
| Gray Wolf, Pc | | Email Address Redacted | Email |
| Graybella Capital LLC | | Email Address Redacted | Email |
| Graybits LLC | | Email Address Redacted | Email |
| Grayc Glass | | Email Address Redacted | Email |
| Graycastle Home Improvement | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Grayce Figueroa | | | | Email Address Redacted | Email |
| Grayce Stratton, Psy.D. Lifetime Development | | | | Email Address Redacted | Email |
| Grayce Stratton, Psy.D. Lifetime Development | 4450 Black Ave | Suite E | Pleasanton, CA 94566 | | First Class Mail |
| Graycen Werner | | | | Email Address Redacted | Email |
| Grayco Liquidators | | | | Email Address Redacted | Email |
| Graydon W. Skeoch, M.D., Inc. | | | | Email Address Redacted | Email |
| Grayhawk Sweeping LLC | | | | Email Address Redacted | Email |
| Grayling Engineers, Pllc | | | | Email Address Redacted | Email |
| Graylon Group | | | | Email Address Redacted | Email |
| Grayrails Consulting Co | | | | Email Address Redacted | Email |
| Gray'S A/C Service & Repairs LLC | | | | Email Address Redacted | Email |
| Gray'S Aspirations, Inc. | | | | Email Address Redacted | Email |
| Gray'S Breakthru Truckin | | | | Email Address Redacted | Email |
| Gray'S Discount Tire Inc | | | | Email Address Redacted | Email |
| Grays Home Services LLC | | | | Email Address Redacted | Email |
| Grays Pointe Holdings LLC | | | | Email Address Redacted | Email |
| Grays Remodeling & Construction, LLC | | | | Email Address Redacted | Email |
| Grays Spray Foam | | | | Email Address Redacted | Email |
| Grayscale Society LLC | | | | Email Address Redacted | Email |
| Grayson B Karsten | | | | Email Address Redacted | Email |
| Grayson Barbour | | | | Email Address Redacted | Email |
| Grayson Consulting Service LLC | | | | Email Address Redacted | Email |
| Grayson Event Management LLC | | | | Email Address Redacted | Email |
| Grayson Financial LLC | | | | Email Address Redacted | Email |
| Grayson Griffis LLC | | | | Email Address Redacted | Email |
| Grayson Harrop | | | | Email Address Redacted | Email |
| Grayson Innovative Solutions | | | | Email Address Redacted | Email |
| Grayson Reynolds | | | | Email Address Redacted | Email |
| Grayson Robertson | | | | Email Address Redacted | Email |
| Grayson'S Tune Town | | | | Email Address Redacted | Email |
| Graystone Consulting Services | | | | Email Address Redacted | Email |
| Graystone Law Group | | | | Email Address Redacted | Email |
| Grayton Sanders | | | | Email Address Redacted | Email |
| Graywater Traders, Inc. | | | | Email Address Redacted | Email |
| Graz Kitchen Fresh | | | | Email Address Redacted | Email |
| Graziela Dossantos | | | | Email Address Redacted | Email |
| Graziele Wenger | | | | Email Address Redacted | Email |
| Graziely Bueno | | | | Email Address Redacted | Email |
| Grazio LLC | | | | Email Address Redacted | Email |
| Grazyna Wojtania | | | | Email Address Redacted | Email |
| Grb Ventures Ii, Inc. | | | | Email Address Redacted | Email |
| Grb Ventures, Inc. | | | | Email Address Redacted | Email |
| Grc Roofing Company | | | | Email Address Redacted | Email |
| Grcc | | | | Email Address Redacted | Email |
| Grd Distributors | | | | Email Address Redacted | Email |
| Gre Garrott | | | | Email Address Redacted | Email |
| Greaer St. Peter Child Care Center | | | | Email Address Redacted | Email |
| Greagrey Waldrop | | | | Email Address Redacted | Email |
| Grease Box | | | | Email Address Redacted | Email |
| Grease Monkey Hoodz | | | | Email Address Redacted | Email |
| Grease Monkey V2.0, LLC. | | | | Email Address Redacted | Email |
| Greasebusters North Atlanta | | | | Email Address Redacted | Email |
| Great Ambitions School Of Cosmetology LLC | | | | Email Address Redacted | Email |
| Great America Technologies Inc | | | | Email Address Redacted | Email |
| Great American Cookies | | | | Email Address Redacted | Email |
| Great American Inc | | | | Email Address Redacted | Email |
| Great American Realty & Investments, Inc. | | | | Email Address Redacted | Email |
| Great American Waterfall Co | | | | Email Address Redacted | Email |
| Great Basin Recruitment LLC. | | | | Email Address Redacted | Email |
| Great Basin School Of Photography LLC | | | | Email Address Redacted | Email |
| Great Beginnings Child Care & Pre-School | | | | Email Address Redacted | Email |
| Great Beginnings Early Learning Center, Inc | | | | Email Address Redacted | Email |
| Great Big Graphics, LLC | | | | Email Address Redacted | Email |
| Great Buys Marketing | | | | Email Address Redacted | Email |
| Great Choice | | | | Email Address Redacted | Email |
| Great Choice Furniture, | | | | Email Address Redacted | Email |
| Great Construction & Renovation, Inc. | | | | Email Address Redacted | Email |
| Great Consulting | | | | Email Address Redacted | Email |
| Great Cuts | | | | Email Address Redacted | Email |
| Great Cuts On Geary | | | | Email Address Redacted | Email |
| Great Dane Enterprises LLC | | | | Email Address Redacted | Email |
| Great Dane Trucking, LLC. | | | | Email Address Redacted | Email |
| Great Day Property Management | | | | Email Address Redacted | Email |
| Great Deals 15, | | | | Email Address Redacted | Email |
| Great Deals Usa Inc | | | | Email Address Redacted | Email |
| Great Divide | | | | Email Address Redacted | Email |
| Great Documentary Inc. | | | | Email Address Redacted | Email |
| Great Empire Szechun Restaurant Corp | | | | Email Address Redacted | Email |
| Great Escapes Kitchen & Bath | | | | Email Address Redacted | Email |
| Great Expectations Dog Center LLC | | | | Email Address Redacted | Email |
| Great Eye Media LLC | | | | Email Address Redacted | Email |
| Great Face Cafe | | | | Email Address Redacted | Email |
| Great Falls Dance Theater, LLC | | | | Email Address Redacted | Email |
| Great Finds New 2 You | | | | Email Address Redacted | Email |
| Great Floors, Inc | | | | Email Address Redacted | Email |
| Great Garments | | | | Email Address Redacted | Email |
| Great Gifts Galore | | | | Email Address Redacted | Email |
| Great Grass Groomers | | | | Email Address Redacted | Email |
| Great Hunan | | | | Email Address Redacted | Email |
| Great Ideas By Us | | | | Email Address Redacted | Email |
| Great Improvements, Inc. | | | | Email Address Redacted | Email |
| Great Investors Development Corporation | 55 Madison Ave | Suite 400 Pmb 409 | Morristown, NJ 07960 | | First Class Mail |
| Great Investors Development Corporation | | | | Email Address Redacted | Email |
| Great Keepsakes LLC | | | | Email Address Redacted | Email |
| Great Kings Xpress LLC | | | | Email Address Redacted | Email |
| Great Lake Auto Inc | | | | Email Address Redacted | Email |
| Great Lake Hauler Corp. | | | | Email Address Redacted | Email |
| Great Laked Industrial Maintenance | | | | Email Address Redacted | Email |
| Great Lakes Annuity Exchange LLC | | | | Email Address Redacted | Email |
| Great Lakes Carpet Services LLC | | | | Email Address Redacted | Email |
| Great Lakes Construction Inc | | | | Email Address Redacted | Email |
| Great Lakes Consulting LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Great Lakes Contracting | | | Email Address Redacted | Email |
| Great Lakes Crash Analysis, LLC | | | Email Address Redacted | Email |
| Great Lakes Ems Inc | | | Email Address Redacted | Email |
| Great Lakes Environmental, LLC | | | Email Address Redacted | Email |
| Great Lakes Funding Center, LLC | | | Email Address Redacted | Email |
| Great Lakes Inc | | | Email Address Redacted | Email |
| Great Lakes It Consulting & Services | | | Email Address Redacted | Email |
| Great Lakes Metal Fabrication LLC | | | Email Address Redacted | Email |
| Great Lakes Power & Equipment Inc. | | | Email Address Redacted | Email |
| Great Lakes Rec LLC | | | Email Address Redacted | Email |
| Great Lakes Remediation Inc. | | | Email Address Redacted | Email |
| Great Lakes Restuarant Group | | | Email Address Redacted | Email |
| Great Lakes Skate | | | Email Address Redacted | Email |
| Great Lakes Tax & Loans LLC | | | Email Address Redacted | Email |
| Great Lakes Tritons, Inc. | | | Email Address Redacted | Email |
| Great Lakes Waterproofing Company | | | Email Address Redacted | Email |
| Great Lanes Trucking LLC | | | Email Address Redacted | Email |
| Great Ledge Cove Seafood LLC | | | Email Address Redacted | Email |
| Great Lengths By Lori LLC | | | Email Address Redacted | Email |
| Great Life Asset Management LLC | | | Email Address Redacted | Email |
| Great Light Entertainment LLC | | | Email Address Redacted | Email |
| Great Louisville Business Services, LLC | | | Email Address Redacted | Email |
| Great Magnet, LLC | | | Email Address Redacted | Email |
| Great Massage La Jolla | | | Email Address Redacted | Email |
| Great Matter, Inc. | | | Email Address Redacted | Email |
| Great Minds Psychology Center Inc | | | Email Address Redacted | Email |
| Great Monday, LLC | | | Email Address Redacted | Email |
| Great Mortgage, Inc | | | Email Address Redacted | Email |
| Great Nails | | | Email Address Redacted | Email |
| Great Nails | | | Email Address Redacted | Email |
| Great Nails Spa, Inc. | | | Email Address Redacted | Email |
| Great Nation Trucking | | | Email Address Redacted | Email |
| Great Neck Cleaner & Hand Laundry | | | Email Address Redacted | Email |
| Great New Evergreen Cafe Inc | | | Email Address Redacted | Email |
| Great North Company LLC | | | Email Address Redacted | Email |
| Great Northern Investments Inc., | | | Email Address Redacted | Email |
| Great Northern Tavern | | | Email Address Redacted | Email |
| Great Not Good LLC | | | Email Address Redacted | Email |
| Great Notch Precision Machining Inc | | | Email Address Redacted | Email |
| Great Nw Wholesalers | | | Email Address Redacted | Email |
| Great Pacific Orthodontics Lab | | | Email Address Redacted | Email |
| Great Pelican | | | Email Address Redacted | Email |
| Great Performance Services Corporation | | | Email Address Redacted | Email |
| Great Phoenix Investments LLC | | | Email Address Redacted | Email |
| Great Plains Demolition, Inc. | | | Email Address Redacted | Email |
| Great Power Trucking Inc | | | Email Address Redacted | Email |
| Great Prices On Products | | | Email Address Redacted | Email |
| Great Profits | | | Email Address Redacted | Email |
| Great Promise For American Indians | | | Email Address Redacted | Email |
| Great Rooms Furniture | | | Email Address Redacted | Email |
| Great Scapes Landscaping & Remodel, LLC | | | Email Address Redacted | Email |
| Great Scott Enterprises LLC | | | Email Address Redacted | Email |
| Great Scott Expo LLC | | | Email Address Redacted | Email |
| Great Scott Magic | | | Email Address Redacted | Email |
| Great Shanghai Restaurant I Inc | | | Email Address Redacted | Email |
| Great Shapes Of Alberstso, Inc. | | | Email Address Redacted | Email |
| Great Sleep Dental Pc | | | Email Address Redacted | Email |
| Great Smile Dental | | | Email Address Redacted | Email |
| Great South Bay Brokerage LLC | | | Email Address Redacted | Email |
| Great South Bay Home Improvement, Inc | | | Email Address Redacted | Email |
| Great South Bay Therapy Lcsw Pc | | | Email Address Redacted | Email |
| Great Southern Enterprises Inc. | | | Email Address Redacted | Email |
| Great Southern Jet LLC | | | Email Address Redacted | Email |
| Great Start LLC | | | Email Address Redacted | Email |
| Great Taste Bakery Inc. | | | Email Address Redacted | Email |
| Great Taste Buffet | | | Email Address Redacted | Email |
| Great Tasting Coffee Usa | | | Email Address Redacted | Email |
| Great Times Furniture | 3100 Interstate 20 W | Eastland, TX 76448 | | First Class Mail |
| Great Times Furniture | | | Email Address Redacted | Email |
| Great Trade LLC | | | Email Address Redacted | Email |
| Great Transportation LLC | | | Email Address Redacted | Email |
| Great Valley Builders | | | Email Address Redacted | Email |
| Great Valley Grill & Coffee Shop LLC | | | Email Address Redacted | Email |
| Great Vision Management Inc | | | Email Address Redacted | Email |
| Great Wall | | | Email Address Redacted | Email |
| Great Wall | | | Email Address Redacted | Email |
| Great Wall | | | Email Address Redacted | Email |
| Great Wall | | | Email Address Redacted | Email |
| Great Wall 1688 Inc | | | Email Address Redacted | Email |
| Great Wall Accounting & Consulting | | | Email Address Redacted | Email |
| Great Wall Bronx Inc | | | Email Address Redacted | Email |
| Great Wall Cuisine | | | Email Address Redacted | Email |
| Great Wall Laundromat Inc | | | Email Address Redacted | Email |
| Great Wall Of Rc Inc | | | Email Address Redacted | Email |
| Great Wall Restaurant | | | Email Address Redacted | Email |
| Great Wall Restaurant Inc | | | Email Address Redacted | Email |
| Great Wall Restaurant Usa Inc | | | Email Address Redacted | Email |
| Great Western Printing | | | Email Address Redacted | Email |
| Great Western Real Estate | 2640 Woodridge Ct. | 10 Placerville, CA 95667 | | First Class Mail |
| Great Western Real Estate | | | Email Address Redacted | Email |
| Great Western Remodeling Inc | | | Email Address Redacted | Email |
| Great Wok Hicksville Inc | | | Email Address Redacted | Email |
| Great Wok LLC | | | Email Address Redacted | Email |
| Great Wok Nj LLC | | | Email Address Redacted | Email |
| Great Wok Seventh Avenue Inc | | | Email Address Redacted | Email |
| Great Works Feed Supply LLC | | | Email Address Redacted | Email |
| Great World Customs Service, Inc. | | | Email Address Redacted | Email |
| Great World Express Corp. | | | Email Address Redacted | Email |
| Great Xpress LLC | | | Email Address Redacted | Email |
| Great Znd LLC | | | Email Address Redacted | Email |
| Greatcarz LLC | | | Email Address Redacted | Email |
| Greatdaypch@Gmail.Com | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Greater Atlanta Memorials, Inc. | | | | Email Address Redacted | Email |
| Greater Brunswick Regional Charter School | | | | Email Address Redacted | Email |
| Greater Cincinnati East Of Chicago LLC | | | | Email Address Redacted | Email |
| Greater City Of Truth Sanctuary | | | | Email Address Redacted | Email |
| Greater Cleveland Investment Solutions LLC | | | | Email Address Redacted | Email |
| Greater Collection Agency Bureau LLC | | | | Email Address Redacted | Email |
| Greater Columbus Realty, LLC | | | | Email Address Redacted | Email |
| Greater Commerce Group | | | | Email Address Redacted | Email |
| Greater Dayton Moving & Storage, Inc | | | | Email Address Redacted | Email |
| Greater East End Zumba Fitness Studio | | | | Email Address Redacted | Email |
| Greater Eastside Painting, LLC | | | | Email Address Redacted | Email |
| Greater Etowah Mr 310 Board | | | | Email Address Redacted | Email |
| Greater Floor Surfaces, Inc. | | | | Email Address Redacted | Email |
| Greater Health Supplies | | | | Email Address Redacted | Email |
| Greater Hudson Heritage Network | | | | Email Address Redacted | Email |
| Greater Innovation LLC | | | | Email Address Redacted | Email |
| Greater Las Vegas Academy. Inc. | | | | Email Address Redacted | Email |
| Greater Little Zion Baptist Church | | | | Email Address Redacted | Email |
| Greater Logistics LLC | | | | Email Address Redacted | Email |
| Greater Love Day Care, Inc | | | | Email Address Redacted | Email |
| Greater Marketing LLC | | | | Email Address Redacted | Email |
| Greater New Port Richey Main Street, Inc | | | | Email Address Redacted | Email |
| Greater New York Home Care, LLC | | | | Email Address Redacted | Email |
| Greater North Shore Full Gospel Baptist Church | | | | Email Address Redacted | Email |
| Greater North Transportation | | | | Email Address Redacted | Email |
| Greater Orlando Lawnscapes, Inc. | | | | Email Address Redacted | Email |
| Greater Oshkosh Healthy Neighborhoods, Inc. | | | | Email Address Redacted | Email |
| Greater Pacific Foods, LLC | | | | Email Address Redacted | Email |
| Greater Phoenix Transportation | | | | Email Address Redacted | Email |
| Greater Placer Pharmacy Inc | | | | Email Address Redacted | Email |
| Greater Portland Baptist Church | | | | Email Address Redacted | Email |
| Greater Rock Missionary Baptist Church | | | | Email Address Redacted | Email |
| Greater Sardis Baptist Church | | | | Email Address Redacted | Email |
| Greater Soma Trucking LLC | | | | Email Address Redacted | Email |
| Greater St Matthew Baptist Church | | | | Email Address Redacted | Email |
| Greater St Matthews Holiness Church | | | | Email Address Redacted | Email |
| Greater Washington Painting LLC | | | | Email Address Redacted | Email |
| Greater Way Inc | | | | Email Address Redacted | Email |
| Greater Windows & Doors, Inc. | | | | Email Address Redacted | Email |
| Greater Works Mission | | | | Email Address Redacted | Email |
| Greatfullbuys, LLC | | | | Email Address Redacted | Email |
| Greathouse Traditions LLC | | | | Email Address Redacted | Email |
| Greatlane Insurance Solutions Inc. | | | | Email Address Redacted | Email |
| Greatstuffdownsouth | | | | Email Address Redacted | Email |
| Greatwoodworks | | | | Email Address Redacted | Email |
| Greauxing Impressions | | | | Email Address Redacted | Email |
| Greaves Trucking Inc | | | | Email Address Redacted | Email |
| Greavler Phokomon | | | | Email Address Redacted | Email |
| Grebba Plumbing Services | | | | Email Address Redacted | Email |
| Grebing Law Corporation | | | | Email Address Redacted | Email |
| Grechent Alvarez | | | | Email Address Redacted | Email |
| Grecia Diaz | | | | Email Address Redacted | Email |
| Greco Financial Services | | | | Email Address Redacted | Email |
| Greco Flooring Inc. | | | | Email Address Redacted | Email |
| Greco Homes | | | | Email Address Redacted | Email |
| Greco Integrated Communications | | | | Email Address Redacted | Email |
| Greco Styles | | | | Email Address Redacted | Email |
| Greco'S Service Station | | | | Email Address Redacted | Email |
| Gredy Rodriguez | | | | Email Address Redacted | Email |
| Greear Transport LLC | | | | Email Address Redacted | Email |
| Greebean Leadership LLC | | | | Email Address Redacted | Email |
| Greedy King | | | | Email Address Redacted | Email |
| Greek Apparel Sales | | | | Email Address Redacted | Email |
| Greek Bistro | | | | Email Address Redacted | Email |
| Greek Garden LLC | | | | Email Address Redacted | Email |
| Greek Gods Apparel | | | | Email Address Redacted | Email |
| Greek Italian Food Service Trussville Inc | | | | Email Address Redacted | Email |
| Greek Natural Foods | | | | Email Address Redacted | Email |
| Greek Place Corp | | | | Email Address Redacted | Email |
| Greek Salad Grill | | | | Email Address Redacted | Email |
| Greek Village Market | | | | Email Address Redacted | Email |
| Greekworks Manufacturing Concepts LLC | | | | Email Address Redacted | Email |
| Greekz Plumbing LLC | | | | Email Address Redacted | Email |
| Greeley Rainbow, LLC | | | | Email Address Redacted | Email |
| Greely Restoration LLC | | | | Email Address Redacted | Email |
| Green & Black Inc | | | | Email Address Redacted | Email |
| Green & Grains Salad Co, Inc. | | | | Email Address Redacted | Email |
| Green & Kortz Construction LLC | | | | Email Address Redacted | Email |
| Green & Lean LLC | | | | Email Address Redacted | Email |
| Green & Moncrief Physical Therapy | | | | Email Address Redacted | Email |
| Green 11 Group | | | | Email Address Redacted | Email |
| Green 2 Green Inc | | | | Email Address Redacted | Email |
| Green Acres Lawn & Landscaping | | | | Email Address Redacted | Email |
| Green Air Care Inc | | | | Email Address Redacted | Email |
| Green Air Hvac Inc. | | | | Email Address Redacted | Email |
| Green America Co LLC | | | | Email Address Redacted | Email |
| Green Apple Academy LLC | | | | Email Address Redacted | Email |
| Green Apple Academy Pre-School & Daycare, LLC | | | | Email Address Redacted | Email |
| Green Apple Cleaners | | | | Email Address Redacted | Email |
| Green Apple Meat Market Inc | | | | Email Address Redacted | Email |
| Green Apple Mechanical | | | | Email Address Redacted | Email |
| Green Arrow Company | | | | Email Address Redacted | Email |
| Green Auto Sales Miami LLC | | | | Email Address Redacted | Email |
| Green Banj Inc | | | | Email Address Redacted | Email |
| Green Bar | | | | Email Address Redacted | Email |
| Green Bay Floor Restore | | | | Email Address Redacted | Email |
| Green Bay Nursery, Inc. | | | | Email Address Redacted | Email |
| Green Bay Paint Professionals, Inc. | | | | Email Address Redacted | Email |
| Green Bay Pressure Systems, LLC | | | | Email Address Redacted | Email |
| Green Bay Propeller & Marine LLC | | | | Email Address Redacted | Email |
| Green Bay Signworks LLC | | | | Email Address Redacted | Email |
| Green Bean, LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Green Beans Bookkeeping | | | Email Address Redacted | Email |
| Green Bean'S Organic Ideas | | | Email Address Redacted | Email |
| Green Beauty Atalier Inc | | | Email Address Redacted | Email |
| Green Bee Construction Inc | | | Email Address Redacted | Email |
| Green Belly Foods LLC | | | Email Address Redacted | Email |
| Green Biosphere | | | Email Address Redacted | Email |
| Green Block Development LLC | | | Email Address Redacted | Email |
| Green Blue Gray LLC | | | Email Address Redacted | Email |
| Green Bomb Productions | | | Email Address Redacted | Email |
| Green Book Travel LLC | | | Email Address Redacted | Email |
| Green Built Construction & Development, Inc. | | | Email Address Redacted | Email |
| Green Built Solutions, LLC | | | Email Address Redacted | Email |
| Green By Phone, Inc. | | | Email Address Redacted | Email |
| Green Cab Taxi Driver | | | Email Address Redacted | Email |
| Green Cafe | | | Email Address Redacted | Email |
| Green Camp Food Mart, LLC | | | Email Address Redacted | Email |
| Green Capital Safety & Security Inc | | | Email Address Redacted | Email |
| Green Castle Art Inc | | | Email Address Redacted | Email |
| Green China Inc | | | Email Address Redacted | Email |
| Green Chiropractic Clinic Inc | | | Email Address Redacted | Email |
| Green City Distribution, Inc | | | Email Address Redacted | Email |
| Green City Realty | | | Email Address Redacted | Email |
| Green City Rental LLC | | | Email Address Redacted | Email |
| Green Clean Cleaning Service LLC | | | Email Address Redacted | Email |
| Green Clean Technologies, LLC | | | Email Address Redacted | Email |
| Green Clean Va LLC | | | Email Address Redacted | Email |
| Green Cleaners Wasco | | | Email Address Redacted | Email |
| Green Cleaning LLC | | | Email Address Redacted | Email |
| Green Co Organics LLC | | | Email Address Redacted | Email |
| Green Coco Clothing LLC | | | Email Address Redacted | Email |
| Green Compass Group | | | Email Address Redacted | Email |
| Green Core Management | | | Email Address Redacted | Email |
| Green Cottage Corporation | | | Email Address Redacted | Email |
| Green Country Lights, LLC | | | Email Address Redacted | Email |
| Green Cuts | | | Email Address Redacted | Email |
| Green Day Garden Supply, | | | Email Address Redacted | Email |
| Green Dental Services, LLC | | | Email Address Redacted | Email |
| Green Dermatologic Medical Group | | | Email Address Redacted | Email |
| Green Designs | | | Email Address Redacted | Email |
| Green Device Technologies, LLC | | | Email Address Redacted | Email |
| Green Dog Design Inc | | | Email Address Redacted | Email |
| Green Door Realty Group | | | Email Address Redacted | Email |
| Green Dragon Nj Inc | | | Email Address Redacted | Email |
| Green Dragon Vapor | | | Email Address Redacted | Email |
| Green Dynamic Detailing LLC | | | Email Address Redacted | Email |
| Green Earth Landscaping, LLC | | | Email Address Redacted | Email |
| Green Earth Vitality Corporation | | | Email Address Redacted | Email |
| Green Edge Systems , Inc | | | Email Address Redacted | Email |
| Green Edge, Inc. | | | Email Address Redacted | Email |
| Green Effects | 5905 Pinehurst Ave | Chattanooga, TN 37421 | | First Class Mail |
| Green Energy Asset Management, LLC | | | Email Address Redacted | Email |
| Green Energy Consulting LLC | | | Email Address Redacted | Email |
| Green Energy Electric | | | Email Address Redacted | Email |
| Green Energy Insulation Services | | | Email Address Redacted | Email |
| Green Enterprise Realty Corp | | | Email Address Redacted | Email |
| Green Entropy | | | Email Address Redacted | Email |
| Green Equity Properties Inc | | | Email Address Redacted | Email |
| Green Estate Holding LLC | | | Email Address Redacted | Email |
| Green Farms | | | Email Address Redacted | Email |
| Green Financial Group | | | Email Address Redacted | Email |
| Green Flag Services, LLC | | | Email Address Redacted | Email |
| Green Flame Holdings | | | Email Address Redacted | Email |
| Green Flash Foffee Company Inc | | | Email Address Redacted | Email |
| Green Flowers | | | Email Address Redacted | Email |
| Green Food Hydroponic | | | Email Address Redacted | Email |
| Green Food Solutions | | | Email Address Redacted | Email |
| Green Food Supply, Inc. | | | Email Address Redacted | Email |
| Green Forest Sprinklers | | | Email Address Redacted | Email |
| Green Fossil Energy LLC | | | Email Address Redacted | Email |
| Green Frog Yoga & Fitness LLC | | | Email Address Redacted | Email |
| Green Garden LLC | | | Email Address Redacted | Email |
| Green Garden Spa Inc | | | Email Address Redacted | Email |
| Green Garden Village Inc. | | | Email Address Redacted | Email |
| Green Gate Marketing | | | Email Address Redacted | Email |
| Green Generation Manager, Inc | | | Email Address Redacted | Email |
| Green Global Heating & Cooling Solutions | | | Email Address Redacted | Email |
| Green Global Holdings Inc | | | Email Address Redacted | Email |
| Green Goal Construction LLC | | | Email Address Redacted | Email |
| Green Goblin | | | Email Address Redacted | Email |
| Green Gooney LLC | | | Email Address Redacted | Email |
| Green Grass Real Estate Corp. | | | Email Address Redacted | Email |
| Green Greenwich LLC | | | Email Address Redacted | Email |
| Green Growth Industries Inc | | | Email Address Redacted | Email |
| Green Guys Pest Control & Solutions | | | Email Address Redacted | Email |
| Green Hair Salon | | | Email Address Redacted | Email |
| Green Hammer Inc | | | Email Address Redacted | Email |
| Green Harvest Ny Corp | | | Email Address Redacted | Email |
| Green Haulers Corp. | | | Email Address Redacted | Email |
| Green Herb Inc | | | Email Address Redacted | Email |
| Green Herb LLC | | | Email Address Redacted | Email |
| Green Hibiscus Transportation LLC | | | Email Address Redacted | Email |
| Green Hill | | | Email Address Redacted | Email |
| Green Hill Solar | | | Email Address Redacted | Email |
| Green Hills Memorial Park | | | Email Address Redacted | Email |
| Green Hills Upholstery | | | Email Address Redacted | Email |
| Green Hollow Preschool | | | Email Address Redacted | Email |
| Green Home Residential | | | Email Address Redacted | Email |
| Green Industries Copywriting LLC | | | Email Address Redacted | Email |
| Green Industry Specialist Inc | | | Email Address Redacted | Email |
| Green Intl Inc | | | Email Address Redacted | Email |
| Green Iron Demolition & Excavation Corp | | | Email Address Redacted | Email |
| Green Is Green & Beyond Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Green Island Chinese Restaurant | | | Email Address Redacted | Email |
| Green Island Spice | | | Email Address Redacted | Email |
| Green Ivey Group, Inc | | | Email Address Redacted | Email |
| Green Ivy Realty & Property Management Inc | | | Email Address Redacted | Email |
| Green Ivy Salon | | | Email Address Redacted | Email |
| Green Jacket Staffing, LLC | | | Email Address Redacted | Email |
| Green Jade Chinese Restaurant Inc | | | Email Address Redacted | Email |
| Green Jewelers | | | Email Address Redacted | Email |
| Green Key Realty, Inc | | | Email Address Redacted | Email |
| Green Kite, Inc. | | | Email Address Redacted | Email |
| Green Lake Of Ny Inc | | | Email Address Redacted | Email |
| Green Lane Auto Sales & Parts Inc | | | Email Address Redacted | Email |
| Green Lawn Patrol | | | Email Address Redacted | Email |
| Green Leaf & Company | | | Email Address Redacted | Email |
| Green Leaf Forest Products | | | Email Address Redacted | Email |
| Green Leaf Landscaping Inc. | | | Email Address Redacted | Email |
| Green Leaf Natural Medicine | | | Email Address Redacted | Email |
| Green Leaf Natural Weight Loss Center | | | Email Address Redacted | Email |
| Green Leaves Natural Spa & Lash | | | Email Address Redacted | Email |
| Green Legal Group, P.C. | | | Email Address Redacted | Email |
| Green Life Home Care LLC | | | Email Address Redacted | Email |
| Green Light Auto Sales Inc Operating Account | | | Email Address Redacted | Email |
| Green Light Consulting Corp | | | Email Address Redacted | Email |
| Green Light Ground Transportation | | | Email Address Redacted | Email |
| Green Light Imaging | | | Email Address Redacted | Email |
| Green Light Medical Managment Inc | | | Email Address Redacted | Email |
| Green Line Express | | | Email Address Redacted | Email |
| Green Lion Realty LLC | | | Email Address Redacted | Email |
| Green Living Cleaning Supplies, LLC | | | Email Address Redacted | Email |
| Green Living Water Solutions Inc. | | | Email Address Redacted | Email |
| Green Lotus Ga Inc | | | Email Address Redacted | Email |
| Green Magic Landscape LLC | | | Email Address Redacted | Email |
| Green Man Lawn & Landscape | | | Email Address Redacted | Email |
| Green Man Productions | | | Email Address Redacted | Email |
| Green Maple Corporation | | | Email Address Redacted | Email |
| Green Market Catering LLC | | | Email Address Redacted | Email |
| Green Meadow Construction Group, LLC | | | Email Address Redacted | Email |
| Green Meadows Therapy Center & Services | | | Email Address Redacted | Email |
| Green Mermaid, Inc | | | Email Address Redacted | Email |
| Green Metal Today, LLC | | | Email Address Redacted | Email |
| Green Miles Lipton, LLP | | | Email Address Redacted | Email |
| Green Mill Financial, Inc. | | | Email Address Redacted | Email |
| Green Monster Gutters LLC | | | Email Address Redacted | Email |
| Green Mountain Boys | | | Email Address Redacted | Email |
| Green Mountain Car Wash LLC | | | Email Address Redacted | Email |
| Green Mountain Engineering, Pllc | | | Email Address Redacted | Email |
| Green Mountain Enterprise | | | Email Address Redacted | Email |
| Green Mountain, Inc | | | Email Address Redacted | Email |
| Green North Studio LLC | | | Email Address Redacted | Email |
| Green Oaks Cpa | | | Email Address Redacted | Email |
| Green Outdoors Landscaping & Nursery | | | Email Address Redacted | Email |
| Green Pack & Ship | | | Email Address Redacted | Email |
| Green Palm Springs Rentals LLC | | | Email Address Redacted | Email |
| Green Papaya Clothing Company Inc | | | Email Address Redacted | Email |
| Green Paradise Landscape Construction, Inc. | | | Email Address Redacted | Email |
| Green Paradise Veggie Inc | | | Email Address Redacted | Email |
| Green Park | | | Email Address Redacted | Email |
| Green Parking Solutions | | | Email Address Redacted | Email |
| Green Parrot LLC | | | Email Address Redacted | Email |
| Green Pass Logistics Inc | | | Email Address Redacted | Email |
| Green Pawz, Inc | | | Email Address Redacted | Email |
| Green Pdr LLC | | | Email Address Redacted | Email |
| Green Peak Management LLC | | | Email Address Redacted | Email |
| Green Pixel Development, LLC | | | Email Address Redacted | Email |
| Green Planet & Suns Landscaping LLC | | | Email Address Redacted | Email |
| Green Planet Grocery Corp | | | Email Address Redacted | Email |
| Green Planet Packaging | | | Email Address Redacted | Email |
| Green Planet Solutions Corporation | | | Email Address Redacted | Email |
| Green Pocket Productions, LLC | | | Email Address Redacted | Email |
| Green Point Cv Inc | | | Email Address Redacted | Email |
| Green Pond Animal Care Center | | | Email Address Redacted | Email |
| Green Power Marketing | | | Email Address Redacted | Email |
| Green Projects, Inc | | | Email Address Redacted | Email |
| Green Rabbit Realty | | | Email Address Redacted | Email |
| Green Real Estate Ventures | | | Email Address Redacted | Email |
| Green Recycling Network LLC | | | Email Address Redacted | Email |
| Green Renovation Group Inc | | | Email Address Redacted | Email |
| Green Renovations | | | Email Address Redacted | Email |
| Green Restoration Group, LLC | 206A Boston Post Road | Orange, CT 06477 | | First Class Mail |
| Green Restoration Group, LLC | | | Email Address Redacted | Email |
| Green Revival Landscaping | | | Email Address Redacted | Email |
| Green Rhino Tree Care, LLC | | | Email Address Redacted | Email |
| Green River Montessori School | | | Email Address Redacted | Email |
| Green Road Transportation | | | Email Address Redacted | Email |
| Green Rush Accounting Services LLC | | | Email Address Redacted | Email |
| Green Sea Realty | | | Email Address Redacted | Email |
| Green Seed, | | | Email Address Redacted | Email |
| Green Shield | | | Email Address Redacted | Email |
| Green Shredding Corporation | | | Email Address Redacted | Email |
| Green Skies Technology | | | Email Address Redacted | Email |
| Green Sky Agency Inc | | | Email Address Redacted | Email |
| Green Sky Software LLC | | | Email Address Redacted | Email |
| Green Solutions Estate Landscaping | | | Email Address Redacted | Email |
| Green Solutions LLC | | | Email Address Redacted | Email |
| Green Spa LLC | | | Email Address Redacted | Email |
| Green Squash LLC | | | Email Address Redacted | Email |
| Green Star Construction, | | | Email Address Redacted | Email |
| Green Star Industrial Supply Inc | | | Email Address Redacted | Email |
| Green Star Lawn Care LLC | | | Email Address Redacted | Email |
| Green Stuff, Inc. | | | Email Address Redacted | Email |
| Green Tea | | | Email Address Redacted | Email |
| Green Tea 888, Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Green Tea Nails | | | | Email Address Redacted | Email |
| Green Tech Construction LLC | | | | Email Address Redacted | Email |
| Green Tech Printing & Publishing Co | | | | Email Address Redacted | Email |
| Green Terrace Landscape Inc. | | | | Email Address Redacted | Email |
| Green Tex LLC | | | | Email Address Redacted | Email |
| Green Thumb Industries LLC | | | | Email Address Redacted | Email |
| Green Thumb Maintenance LLC | | | | Email Address Redacted | Email |
| Green Town Recycling Inc | | | | Email Address Redacted | Email |
| Green Transport LLC | | | | Email Address Redacted | Email |
| Green Tree Investments LLC | | | | Email Address Redacted | Email |
| Green Tree Realty Group | | | | Email Address Redacted | Email |
| Green Tree Recycling | | | | Email Address Redacted | Email |
| Green Tree Tax | | | | Email Address Redacted | Email |
| Green Trucking | | | | Email Address Redacted | Email |
| Green Turf Irrigation LLC | | | | Email Address Redacted | Email |
| Green Turtle Import LLC | | | | Email Address Redacted | Email |
| Green Up Services, Inc | | | | Email Address Redacted | Email |
| Green Valley Bistro Station LLC | | | | Email Address Redacted | Email |
| Green Valley Foods Products, Inc | | | | Email Address Redacted | Email |
| Green Valley Hay & Straw Inc. | | | | Email Address Redacted | Email |
| Green Valley Landscape Services Inc, | 411 Walnut St | | Green Cove Springs, FL 32043 | | First Class Mail |
| Green Valley Landscaping, Inc. | | | | Email Address Redacted | Email |
| Green Valley Landscaping, LLC | | | | Email Address Redacted | Email |
| Green Valley Lawn Care | | | | Email Address Redacted | Email |
| Green Valley Rv, Inc. | | | | Email Address Redacted | Email |
| Green Vibes Landscaping | | | | Email Address Redacted | Email |
| Green View Turf Maintenance Inc. | | | | Email Address Redacted | Email |
| Green Village Builders | | | | Email Address Redacted | Email |
| Green Vine Marketing LLC | | | | Email Address Redacted | Email |
| Green Virtual Assistants | | | | Email Address Redacted | Email |
| Green Wasabi | | | | Email Address Redacted | Email |
| Green Water LLC | | | | Email Address Redacted | Email |
| Green Waves Landscape | | | | Email Address Redacted | Email |
| Green Way Transportation LLC | | | | Email Address Redacted | Email |
| Green Web Inc | | | | Email Address Redacted | Email |
| Green West Energy Inc | | | | Email Address Redacted | Email |
| Green, Michael | | | | Email Address Redacted | Email |
| Green21 Lawncare Inc | | | | Email Address Redacted | Email |
| Greenacres Logistics | | | | Email Address Redacted | Email |
| Greenaid Smoke Shop Inc | | | | Email Address Redacted | Email |
| Greenair Cleaning Systems Inc | | | | Email Address Redacted | Email |
| Greenautobodyandpaint | | | | Email Address Redacted | Email |
| Greenback Taxes & Financial Services Inc | | | | Email Address Redacted | Email |
| Greenbee Cleaning Company | | | | Email Address Redacted | Email |
| Greenbeehives.Com | | | | Email Address Redacted | Email |
| Greenbelt Smiles LLC | | | | Email Address Redacted | Email |
| Greenberg & Associates Investigative Services | | | | Email Address Redacted | Email |
| Greenberg & Slavsky Cpas Pc | | | | Email Address Redacted | Email |
| Greenberg Engineering Inc | | | | Email Address Redacted | Email |
| Greenberg Joshua | | | | Email Address Redacted | Email |
| Greenberg Rent A Camper Inc | | | | Email Address Redacted | Email |
| Greenberg Sada & Moody Pc | | | | Email Address Redacted | Email |
| Greenbox Realty | | | | Email Address Redacted | Email |
| Greenbrae Trophy Center | | | | Email Address Redacted | Email |
| Greenbriar Tree Service LLC | | | | Email Address Redacted | Email |
| Greenbrier Custom Services, LLC | | | | Email Address Redacted | Email |
| Greenbrier Nurseries Of Beckley LLC | | | | Email Address Redacted | Email |
| Greenbrook Memorials | | | | Email Address Redacted | Email |
| Greenbuilt Solutions LLC | | | | Email Address Redacted | Email |
| Greenbuktu | | | | Email Address Redacted | Email |
| Greencal Construction | | | | Email Address Redacted | Email |
| Greencheck | | | | Email Address Redacted | Email |
| Green-Citi Management Inc. | | | | Email Address Redacted | Email |
| Greencode Technologies, Inc. | | | | Email Address Redacted | Email |
| Greencraft LLC | | | | Email Address Redacted | Email |
| Greendent Usa, LLC | | | | Email Address Redacted | Email |
| Greendigs, LLC | | | | Email Address Redacted | Email |
| Greene & Greene Custom Homes LLC | | | | Email Address Redacted | Email |
| Greene & Morehead Engineering, Inc. | | | | Email Address Redacted | Email |
| Greene Counrty Water Treatment | | | | Email Address Redacted | Email |
| Greene Day LLC | | | | Email Address Redacted | Email |
| Greene Enterprises Inc | | | | Email Address Redacted | Email |
| Greene Healthcare | | | | Email Address Redacted | Email |
| Greene Law Firm | | | | Email Address Redacted | Email |
| Greene Ranch Enterprises Inc | | | | Email Address Redacted | Email |
| Greene River LLC | | | | Email Address Redacted | Email |
| Greene Strategy, LLC | | | | Email Address Redacted | Email |
| Greene Street Animal Care | | | | Email Address Redacted | Email |
| Greene Tax Service | | | | Email Address Redacted | Email |
| Greene Us | | | | Email Address Redacted | Email |
| Greenearth Solutions Usa Electric | | | | Email Address Redacted | Email |
| Greenebikes.Com, | | | | Email Address Redacted | Email |
| Greenedge Builders Corporation | | | | Email Address Redacted | Email |
| Greenedge Commercial Interiors | | | | Email Address Redacted | Email |
| Greeneganta Inc | | | | Email Address Redacted | Email |
| Greener Expectations, Inc | | | | Email Address Redacted | Email |
| Greener Grass | | | | Email Address Redacted | Email |
| Greener Pastures Landscaping LLC | | | | Email Address Redacted | Email |
| Greeneridge Sciences, Inc. | | | | Email Address Redacted | Email |
| Greene'S Grading LLC | | | | Email Address Redacted | Email |
| Greeneville Lius China Buffet Inc | | | | Email Address Redacted | Email |
| Greeneway Roofing & Restoration, LLC | | | | Email Address Redacted | Email |
| Greenfelds LLC | | | | Email Address Redacted | Email |
| Greenfield Ag Parts | | | | Email Address Redacted | Email |
| Greenfield Compounding Pharmacy Dba Greenfield Pharmacy | | | | Email Address Redacted | Email |
| Greenfield Discount | | | | Email Address Redacted | Email |
| Greenfield Trucking LLC | | | | Email Address Redacted | Email |
| Greenfields Financial Services, Inc. | | | | Email Address Redacted | Email |
| Greenfields Usa Corp. | | | | Email Address Redacted | Email |
| Greenflow Technology, Inc. | | | | Email Address Redacted | Email |
| Greenforce Clean Team Gggg Yy Ppp LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Greenfresh Supermarket Inc. | | Email Address Redacted | Email |
| Greenhands Pa | | Email Address Redacted | Email |
| Greenheart Communications | | Email Address Redacted | Email |
| Greenheart LLC | | Email Address Redacted | Email |
| Greenhill Group Corp | | Email Address Redacted | Email |
| Greenhills Bakery | | Email Address Redacted | Email |
| Greenhouse Family Investments | | Email Address Redacted | Email |
| Greenhouse Fruit & Veg, LLC | | Email Address Redacted | Email |
| Greenhouse Salad & Juice Bar LLC | | Email Address Redacted | Email |
| Greenhouses & Shadehouses Corp | | Email Address Redacted | Email |
| Greenify | | Email Address Redacted | Email |
| Greenkeepers Landscaping Co | | Email Address Redacted | Email |
| Greenlake LLC | | Email Address Redacted | Email |
| Greenland Dairy Associates LLC | | Email Address Redacted | Email |
| Greenland Hemps LLC | | Email Address Redacted | Email |
| Greenland Inc | | Email Address Redacted | Email |
| Greenland Lanscaping & Snow LLC | | Email Address Redacted | Email |
| Greenland Recycling | | Email Address Redacted | Email |
| Greenlawn Sod Farms Inc. | | Email Address Redacted | Email |
| Greenleaf Contracting Services | | Email Address Redacted | Email |
| Greenleaf Realty LLC | | Email Address Redacted | Email |
| Greenleaves Landscaping Svcs LLC | | Email Address Redacted | Email |
| Greenlee Properties & Maintenance | | Email Address Redacted | Email |
| Greenlight Adjusting | | Email Address Redacted | Email |
| Greenlight Construction Group | | Email Address Redacted | Email |
| Greenlight Creative Inc | | Email Address Redacted | Email |
| Greenlight Energy Inc | | Email Address Redacted | Email |
| Greenlight Enterprises | | Email Address Redacted | Email |
| Greenlight Fitness LLC | | Email Address Redacted | Email |
| Greenlight Pcs Mangement, Inc | | Email Address Redacted | Email |
| Greenlight Restaurant Services, LLC | | Email Address Redacted | Email |
| Greenline Architectural Products | | Email Address Redacted | Email |
| Greenlove LLC | | Email Address Redacted | Email |
| Greenman, Inc | | Email Address Redacted | Email |
| Greenoak Accounting LLC | | Email Address Redacted | Email |
| Greenough Interior Design LLC | | Email Address Redacted | Email |
| Greenpoint Consulting, Inc | | Email Address Redacted | Email |
| Greenpoint Deli Corp | | Email Address Redacted | Email |
| Greenpoint Fruits & Deli Market Corp | | Email Address Redacted | Email |
| Greenpond Gas & Diesel Corp | | Email Address Redacted | Email |
| Greenpro Enterprises Inc | | Email Address Redacted | Email |
| Green'S Accounting | | Email Address Redacted | Email |
| Greens Auto & Performance | | Email Address Redacted | Email |
| Greens Auto Sales | | Email Address Redacted | Email |
| Green'S By The Creek Salon | | Email Address Redacted | Email |
| Greens Deals LLC | | Email Address Redacted | Email |
| Greens Mobile Service | | Email Address Redacted | Email |
| Green'S Salon | | Email Address Redacted | Email |
| Green'S Termite & Pest Control | | Email Address Redacted | Email |
| Greens Transportation | | Email Address Redacted | Email |
| Greens Trucking | | Email Address Redacted | Email |
| Greensalva Cleaners | | Email Address Redacted | Email |
| Greenscape Landscaping Inc | | Email Address Redacted | Email |
| Greenscapes, Inc. A Growing Company | | Email Address Redacted | Email |
| Greenshade African Methodist Episcopal Church Inc | | Email Address Redacted | Email |
| Greenshade Schools, Inc. | | Email Address Redacted | Email |
| Greenshaw Consulting LLC | | Email Address Redacted | Email |
| Greenshop Industries | | Email Address Redacted | Email |
| Greenslade Cronk, LLP | | Email Address Redacted | Email |
| Greensleeves Landscaping | | Email Address Redacted | Email |
| Greensource Brand Apparel, Inc. | | Email Address Redacted | Email |
| Greenspace Enterprise Technologies, Inc. | | Email Address Redacted | Email |
| Greenspace Garden Design LLC | | Email Address Redacted | Email |
| Greenspace Xenodochio LLC | | Email Address Redacted | Email |
| Greenspring Renovation LLC | | Email Address Redacted | Email |
| Greenstar Solutions, LLC | | Email Address Redacted | Email |
| Greenstar Technologies LLC | | Email Address Redacted | Email |
| Greenstein Chiropractic & Health Mgmt., P.A. | | Email Address Redacted | Email |
| Greenstone Market | | Email Address Redacted | Email |
| Greenstone Mechanical Systems LLC | | Email Address Redacted | Email |
| Greenstone Recycled Stone Products LLCq | | Email Address Redacted | Email |
| Greenstone Wealth Management LLC | | Email Address Redacted | Email |
| Greensuplandscaping | | Email Address Redacted | Email |
| Greenswan Nail, Inc | | Email Address Redacted | Email |
| Greentag Construction LLC | | Email Address Redacted | Email |
| Greentech Electric | | Email Address Redacted | Email |
| Greentech Industry Inc | | Email Address Redacted | Email |
| Greentechbuilders | | Email Address Redacted | Email |
| Greenthumb Daycare | | Email Address Redacted | Email |
| Greentree Associates, LLC | | Email Address Redacted | Email |
| Greentree Cleaner | | Email Address Redacted | Email |
| Greentree Physical Therapy Solutions, LLC | | Email Address Redacted | Email |
| Greentree Realty, Inc. | | Email Address Redacted | Email |
| Greentreetax | | Email Address Redacted | Email |
| Greenturf Inc. | | Email Address Redacted | Email |
| Greenvale Plaza Interiors Corp | | Email Address Redacted | Email |
| Greenview Dairy | | Email Address Redacted | Email |
| Greenview Farms LLC. | | Email Address Redacted | Email |
| Greenview Landscape Maintenance, Inc. | | Email Address Redacted | Email |
| Greenville Alliance, | | Email Address Redacted | Email |
| Greenville Capital Advisors, LLC | | Email Address Redacted | Email |
| Greenville Ventures, LLC | | Email Address Redacted | Email |
| Greenville Window & Door | | Email Address Redacted | Email |
| Greenwald Realty | | Email Address Redacted | Email |
| Greenwashing Building Maintenance Inc | | Email Address Redacted | Email |
| Greenwave Lawn Service LLC | | Email Address Redacted | Email |
| Greenway | | Email Address Redacted | Email |
| Greenway Appraisal, Inc. | | Email Address Redacted | Email |
| Greenway Building Group LLC | | Email Address Redacted | Email |
| Greenway Cleaning Care | | Email Address Redacted | Email |
| Greenway Enterprises Inc | | Email Address Redacted | Email |
| Greenway Financial Recovery, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Greenway Herbal Products, LLC | | Email Address Redacted | Email |
| Greenway Lawn Maintenance LLC | | Email Address Redacted | Email |
| Greenway Logistics LLC | | Email Address Redacted | Email |
| Greenway Propert Management | | Email Address Redacted | Email |
| Greenwell Farms Inc. | | Email Address Redacted | Email |
| Greenwich Accounting & Taxes LLC | | Email Address Redacted | Email |
| Greenwich Acupuncture Clinic, LLC | | Email Address Redacted | Email |
| Greenwich Harbor Cruises, LLC | | Email Address Redacted | Email |
| Greenwich Lake Avenue Properties Ii LLC | | Email Address Redacted | Email |
| Greenwich Legal Associates LLC | | Email Address Redacted | Email |
| Greenwich Sushi Corp | | Email Address Redacted | Email |
| Greenwich Woods Rehabilitation LLC | | Email Address Redacted | Email |
| Greenwillow Care Home, Inc. | | Email Address Redacted | Email |
| Greenwood & Black, Inc. | | Email Address Redacted | Email |
| Greenwood Av LLC | | Email Address Redacted | Email |
| Greenwood Chiropractic Clinic | | Email Address Redacted | Email |
| Greenwood Dairy Farm LLC | | Email Address Redacted | Email |
| Greenwood Healthcare LLC | | Email Address Redacted | Email |
| Greenwood History LLC | | Email Address Redacted | Email |
| Greenwood Janitorial | | Email Address Redacted | Email |
| Greenwood Lake Shore LLC | | Email Address Redacted | Email |
| Greenwood Monitoring LLC | | Email Address Redacted | Email |
| Greenwood Music Camp Inc | | Email Address Redacted | Email |
| Greenwood Safety Transportation Service Corp | | Email Address Redacted | Email |
| Greenwood-Forty & 10Th Properties | | Email Address Redacted | Email |
| Greenworks Essential Oils & More LLC | | Email Address Redacted | Email |
| Greenytreep | | Email Address Redacted | Email |
| Greer Hanlon | | Email Address Redacted | Email |
| Greer Overhead Door | | Email Address Redacted | Email |
| Greer Sales & Training | | Email Address Redacted | Email |
| Greer Tisinger, LLC | | Email Address Redacted | Email |
| Greer Wright | | Email Address Redacted | Email |
| Greerco LLC | | Email Address Redacted | Email |
| Greers Elite Transport | | Email Address Redacted | Email |
| Greeting Card | | Email Address Redacted | Email |
| Greewich Medical Anesthesia South Pc | | Email Address Redacted | Email |
| Greg & Adam'S Package Store Inc. | | Email Address Redacted | Email |
| Greg Adams | | Email Address Redacted | Email |
| Greg Alex | | Email Address Redacted | Email |
| Greg Alexander | | Email Address Redacted | Email |
| Greg Allen Electric LLC | | Email Address Redacted | Email |
| Greg Anderson | | Email Address Redacted | Email |
| Greg Anderson | | Email Address Redacted | Email |
| Greg Atherton | | Email Address Redacted | Email |
| Greg Atherton | | Email Address Redacted | Email |
| Greg Atkins | | Email Address Redacted | Email |
| Greg August | | Email Address Redacted | Email |
| Greg Austin | | Email Address Redacted | Email |
| Greg Austin | | Email Address Redacted | Email |
| Greg B Wise | | Email Address Redacted | Email |
| Greg Bailey | | Email Address Redacted | Email |
| Greg Barbara, Cpa | | Email Address Redacted | Email |
| Greg Barclay | | Email Address Redacted | Email |
| Greg Barnes | | Email Address Redacted | Email |
| Greg Barratt | | Email Address Redacted | Email |
| Greg Barrera | | Email Address Redacted | Email |
| Greg Barrineau | | Email Address Redacted | Email |
| Greg Barrow | | Email Address Redacted | Email |
| Greg Bass | | Email Address Redacted | Email |
| Greg Bauchat | | Email Address Redacted | Email |
| Greg Baughman | | Email Address Redacted | Email |
| Greg Beane | | Email Address Redacted | Email |
| Greg Bechel Trucking & Excavating LLC | | Email Address Redacted | Email |
| Greg Beck | | Email Address Redacted | Email |
| Greg Behnke | | Email Address Redacted | Email |
| Greg Beilfuss Trucking LLC | | Email Address Redacted | Email |
| Greg Bennett | | Email Address Redacted | Email |
| Greg Berglund | | Email Address Redacted | Email |
| Greg Berglund | | Email Address Redacted | Email |
| Greg Beuerle | | Email Address Redacted | Email |
| Greg Beyl | | Email Address Redacted | Email |
| Greg Beyl | | Email Address Redacted | Email |
| Greg Bittner | | Email Address Redacted | Email |
| Greg Bogin | | Email Address Redacted | Email |
| Greg Bohall | | Email Address Redacted | Email |
| Greg Bourland | | Email Address Redacted | Email |
| Greg Bradshaw | | Email Address Redacted | Email |
| Greg Brayer | | Email Address Redacted | Email |
| Greg Bretherick | | Email Address Redacted | Email |
| Greg Brockett | | Email Address Redacted | Email |
| Greg Brooks | | Email Address Redacted | Email |
| Greg Brown | | Email Address Redacted | Email |
| Greg Brown | | Email Address Redacted | Email |
| Greg Buffenbarger | | Email Address Redacted | Email |
| Greg Burchfield | | Email Address Redacted | Email |
| Greg Burton | | Email Address Redacted | Email |
| Greg Butler | | Email Address Redacted | Email |
| Greg Buysman | | Email Address Redacted | Email |
| Greg C Wu Dds Pllc | | Email Address Redacted | Email |
| Greg Campbell | | Email Address Redacted | Email |
| Greg Carter | | Email Address Redacted | Email |
| Greg Cash | | Email Address Redacted | Email |
| Greg Cathey | | Email Address Redacted | Email |
| Greg Cesafsky | | Email Address Redacted | Email |
| Greg Chan | | Email Address Redacted | Email |
| Greg Charles | | Email Address Redacted | Email |
| Greg Chester | | Email Address Redacted | Email |
| Greg Chickneas | | Email Address Redacted | Email |
| Greg Chonillo | | Email Address Redacted | Email |
| Greg Chonillo | | Email Address Redacted | Email |
| Greg Christofolo | | Email Address Redacted | Email |
| Greg Christofolo | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Greg Citeroni | | | Email Address Redacted | Email |
| Greg Clark | | | Email Address Redacted | Email |
| Greg Cohen | | | Email Address Redacted | Email |
| Greg Colburn, P.S. | | | Email Address Redacted | Email |
| Greg Collier | | | Email Address Redacted | Email |
| Greg Collins Works | | | Email Address Redacted | Email |
| Greg Conley | | | Email Address Redacted | Email |
| Greg Construction LLC | | | Email Address Redacted | Email |
| Greg Cordova | | | Email Address Redacted | Email |
| Greg Cox | | | Email Address Redacted | Email |
| Greg Craig | | | Email Address Redacted | Email |
| Greg Crawford | | | Email Address Redacted | Email |
| Greg Crisp | | | Email Address Redacted | Email |
| Greg Cunningham | | | Email Address Redacted | Email |
| Greg Cunningham | | | Email Address Redacted | Email |
| Greg Czornak | | | Email Address Redacted | Email |
| Greg D Rinaldi | | | Email Address Redacted | Email |
| Greg D Trout | | | Email Address Redacted | Email |
| Greg D'Alessandro | | | Email Address Redacted | Email |
| Greg Dalton | | | Email Address Redacted | Email |
| Greg Daniel | | | Email Address Redacted | Email |
| Greg Daniels | | | Email Address Redacted | Email |
| Greg Daugherty | | | Email Address Redacted | Email |
| Greg Davis | | | Email Address Redacted | Email |
| Greg Davis | | | Email Address Redacted | Email |
| Greg Davis | | | Email Address Redacted | Email |
| Greg Davis | | | Email Address Redacted | Email |
| Greg Davis | | | Email Address Redacted | Email |
| Greg Dawson | | | Email Address Redacted | Email |
| Greg Dawson | | | Email Address Redacted | Email |
| Greg Deatherage | | | Email Address Redacted | Email |
| Greg Dekdebrun Ski Shops Inc. | | | Email Address Redacted | Email |
| Greg Desanty | | | Email Address Redacted | Email |
| Greg Detray | | | Email Address Redacted | Email |
| Greg Detray | | | Email Address Redacted | Email |
| Greg Devlin | | | Email Address Redacted | Email |
| Greg Dickerson | | | Email Address Redacted | Email |
| Greg Dickerson | | | Email Address Redacted | Email |
| Greg Dietz | | | Email Address Redacted | Email |
| Greg Diffee | | | Email Address Redacted | Email |
| Greg Doscher | | | Email Address Redacted | Email |
| Greg Downs | | | Email Address Redacted | Email |
| Greg Duarte | | | Email Address Redacted | Email |
| Greg Duggan | | | Email Address Redacted | Email |
| Greg Duncan Design | | | Email Address Redacted | Email |
| Greg Dunn | | | Email Address Redacted | Email |
| Greg Ejuryan | | | Email Address Redacted | Email |
| Greg Elin | | | Email Address Redacted | Email |
| Greg Elliott | | | Email Address Redacted | Email |
| Greg Evans | | | Email Address Redacted | Email |
| Greg Evans | | | Email Address Redacted | Email |
| Greg Falco | | | Email Address Redacted | Email |
| Greg Farley | | | Email Address Redacted | Email |
| Greg Fay | | | Email Address Redacted | Email |
| Greg Fellows | | | Email Address Redacted | Email |
| Greg Fields | | | Email Address Redacted | Email |
| Greg Fine | | | Email Address Redacted | Email |
| Greg Fischer | | | Email Address Redacted | Email |
| Greg Fischer | | | Email Address Redacted | Email |
| Greg Flores | | | Email Address Redacted | Email |
| Greg Forker | | | Email Address Redacted | Email |
| Greg Foster | | | Email Address Redacted | Email |
| Greg Frank | | | Email Address Redacted | Email |
| Greg Fulton | | | Email Address Redacted | Email |
| Greg Gardner | | | Email Address Redacted | Email |
| Greg Gatto | | | Email Address Redacted | Email |
| Greg Giacona | | | Email Address Redacted | Email |
| Greg Gilanian | | | Email Address Redacted | Email |
| Greg Gimelstein | | | Email Address Redacted | Email |
| Greg Gimelstein | | | Email Address Redacted | Email |
| Greg Glaros | | | Email Address Redacted | Email |
| Greg Gleason | | | Email Address Redacted | Email |
| Greg Gomel | | | Email Address Redacted | Email |
| Greg Gonthier | | | Email Address Redacted | Email |
| Greg Gooslin | | | Email Address Redacted | Email |
| Greg Gordon | | | Email Address Redacted | Email |
| Greg Gowens | | | Email Address Redacted | Email |
| Greg Graves | | | Email Address Redacted | Email |
| Greg Grenevitch | | | Email Address Redacted | Email |
| Greg Griffith | | | Email Address Redacted | Email |
| Greg Grizzle | | | Email Address Redacted | Email |
| Greg Grovey | | | Email Address Redacted | Email |
| Greg Grundy | | | Email Address Redacted | Email |
| Greg Gully | | | Email Address Redacted | Email |
| Greg Gunhus | | | Email Address Redacted | Email |
| Greg Gust | | | Email Address Redacted | Email |
| Greg Haddad | | | Email Address Redacted | Email |
| Greg Hadley | | | Email Address Redacted | Email |
| Greg Halberg | | | Email Address Redacted | Email |
| Greg Harbert | | | Email Address Redacted | Email |
| Greg Harpel | | | Email Address Redacted | Email |
| Greg Harrison | | | Email Address Redacted | Email |
| Greg Haught | | | Email Address Redacted | Email |
| Greg Havard | | | Email Address Redacted | Email |
| Greg Hayama | | | Email Address Redacted | Email |
| Greg Heard | | | Email Address Redacted | Email |
| Greg Heller-Labelle | | | Email Address Redacted | Email |
| Greg Helpap | | | Email Address Redacted | Email |
| Greg Henson Landscaping LLC | | | Email Address Redacted | Email |
| Greg Herder Training | | | Email Address Redacted | Email |
| Greg Herpin | | | Email Address Redacted | Email |
| Greg Hesse | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Greg Hill | | Email Address Redacted | Email |
| Greg Hill | | Email Address Redacted | Email |
| Greg Hiltebrant | | Email Address Redacted | Email |
| Greg Hollenbeck | | Email Address Redacted | Email |
| Greg Holloman | | Email Address Redacted | Email |
| Greg Huff | | Email Address Redacted | Email |
| Greg Hungerford State Farm Agency | | Email Address Redacted | Email |
| Greg Hussey | | Email Address Redacted | Email |
| Greg Hutchinson | | Email Address Redacted | Email |
| Greg Ignash | | Email Address Redacted | Email |
| Greg J Chase Consulting LLC | | Email Address Redacted | Email |
| Greg J Scalcione | | Email Address Redacted | Email |
| Greg Jack | | Email Address Redacted | Email |
| Greg Jackson | | Email Address Redacted | Email |
| Greg Jay | | Email Address Redacted | Email |
| Greg Jeu | | Email Address Redacted | Email |
| Greg Johnson | | Email Address Redacted | Email |
| Greg Johnson | | Email Address Redacted | Email |
| Greg Johnston | | Email Address Redacted | Email |
| Greg Johnston | | Email Address Redacted | Email |
| Greg Kaake | | Email Address Redacted | Email |
| Greg Kaminski | | Email Address Redacted | Email |
| Greg Kaufman | | Email Address Redacted | Email |
| Greg Keim | | Email Address Redacted | Email |
| Greg Kellner | | Email Address Redacted | Email |
| Greg Kelly | | Email Address Redacted | Email |
| Greg Kimble | | Email Address Redacted | Email |
| Greg King | | Email Address Redacted | Email |
| Greg Kirk | | Email Address Redacted | Email |
| Greg Klein | | Email Address Redacted | Email |
| Greg Knight | | Email Address Redacted | Email |
| Greg Knolton | | Email Address Redacted | Email |
| Greg Ko Auto LLC | | Email Address Redacted | Email |
| Greg Kowalski | | Email Address Redacted | Email |
| Greg Kowalski | | Email Address Redacted | Email |
| Greg Krout | | Email Address Redacted | Email |
| Greg Landry | | Email Address Redacted | Email |
| Greg Lane Fine Arts Corp | | Email Address Redacted | Email |
| Greg Lang | | Email Address Redacted | Email |
| Greg Langdon | | Email Address Redacted | Email |
| Greg Langley | | Email Address Redacted | Email |
| Greg Lasica | | Email Address Redacted | Email |
| Greg Lason | | Email Address Redacted | Email |
| Greg Lauck | | Email Address Redacted | Email |
| Greg Lebahn | | Email Address Redacted | Email |
| Greg Legnini | | Email Address Redacted | Email |
| Greg Legnini | | Email Address Redacted | Email |
| Greg Legnini | | Email Address Redacted | Email |
| Greg Lejnieks | | Email Address Redacted | Email |
| Greg Lemons | | Email Address Redacted | Email |
| Greg Leon Handyman Service | | Email Address Redacted | Email |
| Greg Lewis | | Email Address Redacted | Email |
| Greg Linn Wines LLC | | Email Address Redacted | Email |
| Greg Liptak | | Email Address Redacted | Email |
| Greg Little | | Email Address Redacted | Email |
| Greg Livingston | | Email Address Redacted | Email |
| Greg Logan | | Email Address Redacted | Email |
| Greg Lontayao | | Email Address Redacted | Email |
| Greg Lord | | Email Address Redacted | Email |
| Greg Lose | | Email Address Redacted | Email |
| Greg Lou Gheyniss | | Email Address Redacted | Email |
| Greg Lupo | | Email Address Redacted | Email |
| Greg Macadam | | Email Address Redacted | Email |
| Greg Macdonagh | | Email Address Redacted | Email |
| Greg Macdonagh | | Email Address Redacted | Email |
| Greg Magdoff | | Email Address Redacted | Email |
| Greg Mahon'S Auto Repair | | Email Address Redacted | Email |
| Greg Mann | | Email Address Redacted | Email |
| Greg Maple | | Email Address Redacted | Email |
| Greg Markham | | Email Address Redacted | Email |
| Greg Martin | | Email Address Redacted | Email |
| Greg Martin | | Email Address Redacted | Email |
| Greg Marvel | | Email Address Redacted | Email |
| Greg Mattson | | Email Address Redacted | Email |
| Greg Maund | | Email Address Redacted | Email |
| Greg Maxey | | Email Address Redacted | Email |
| Greg Mays | | Email Address Redacted | Email |
| Greg Mazdra | | Email Address Redacted | Email |
| Greg Mcbride | | Email Address Redacted | Email |
| Greg Mccabe | | Email Address Redacted | Email |
| Greg Mcconnehey | | Email Address Redacted | Email |
| Greg Mccord | | Email Address Redacted | Email |
| Greg Mcgahan | | Email Address Redacted | Email |
| Greg Mcmurtry | | Email Address Redacted | Email |
| Greg Mcmurtry | | Email Address Redacted | Email |
| Greg Mcneal | | Email Address Redacted | Email |
| Greg Mcnemar | | Email Address Redacted | Email |
| Greg Meis | | Email Address Redacted | Email |
| Greg Melton | | Email Address Redacted | Email |
| Greg Miller | | Email Address Redacted | Email |
| Greg Miller | | Email Address Redacted | Email |
| Greg Miller | | Email Address Redacted | Email |
| Greg Miller Realty Corp | | Email Address Redacted | Email |
| Greg Mills | | Email Address Redacted | Email |
| Greg Minadeo | | Email Address Redacted | Email |
| Greg Mock | | Email Address Redacted | Email |
| Greg Moore | | Email Address Redacted | Email |
| Greg Moore | | Email Address Redacted | Email |
| Greg Morabito | | Email Address Redacted | Email |
| Greg Mortimer | | Email Address Redacted | Email |
| Greg Moser | | Email Address Redacted | Email |
| Greg Mueller | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Greg Munning | | Email Address Redacted | Email |
| Greg Munson | | Email Address Redacted | Email |
| Greg Murphy | | Email Address Redacted | Email |
| Greg Murphy | | Email Address Redacted | Email |
| Greg Myroth | | Email Address Redacted | Email |
| Greg Newsom | | Email Address Redacted | Email |
| Greg Ngo | | Email Address Redacted | Email |
| Greg Nielsen | | Email Address Redacted | Email |
| Greg Notbusch | | Email Address Redacted | Email |
| Greg Oftendorf | | Email Address Redacted | Email |
| Greg Okuonghae | | Email Address Redacted | Email |
| Greg Ord | | Email Address Redacted | Email |
| Greg Ornellas | | Email Address Redacted | Email |
| Greg Paciga | | Email Address Redacted | Email |
| Greg Paciga | | Email Address Redacted | Email |
| Greg Padreddii | | Email Address Redacted | Email |
| Greg Park | | Email Address Redacted | Email |
| Greg Parsons | | Email Address Redacted | Email |
| Greg Patterson | | Email Address Redacted | Email |
| Greg Payne | | Email Address Redacted | Email |
| Greg Peddie | | Email Address Redacted | Email |
| Greg Perasso | | Email Address Redacted | Email |
| Greg Perry | | Email Address Redacted | Email |
| Greg Peters | | Email Address Redacted | Email |
| Greg Peterson | | Email Address Redacted | Email |
| Greg Peterson | | Email Address Redacted | Email |
| Greg Petrecca | | Email Address Redacted | Email |
| Greg Phelps | | Email Address Redacted | Email |
| Greg Phillips | | Email Address Redacted | Email |
| Greg Phillips | | Email Address Redacted | Email |
| Greg Pierce | | Email Address Redacted | Email |
| Greg Pope | | Email Address Redacted | Email |
| Greg Pope | | Email Address Redacted | Email |
| Greg Price | | Email Address Redacted | Email |
| Greg Priemer | | Email Address Redacted | Email |
| Greg Priemer | | Email Address Redacted | Email |
| Greg Primuth | | Email Address Redacted | Email |
| Greg Putnam | | Email Address Redacted | Email |
| Greg Pyron | | Email Address Redacted | Email |
| Greg Quigley | | Email Address Redacted | Email |
| Greg Rainbolt | | Email Address Redacted | Email |
| Greg Randall | | Email Address Redacted | Email |
| Greg Randolph LLC | | Email Address Redacted | Email |
| Greg Renna | | Email Address Redacted | Email |
| Greg Rhea | | Email Address Redacted | Email |
| Greg Rich | | Email Address Redacted | Email |
| Greg Richards | | Email Address Redacted | Email |
| Greg Ridpath Insurance Agency Inc | | Email Address Redacted | Email |
| Greg Road Side Assistant | | Email Address Redacted | Email |
| Greg Roberts | | Email Address Redacted | Email |
| Greg Robinson | | Email Address Redacted | Email |
| Greg Rodoski | | Email Address Redacted | Email |
| Greg Rodoski | | Email Address Redacted | Email |
| Greg Rollet | | Email Address Redacted | Email |
| Greg Romano | | Email Address Redacted | Email |
| Greg Romig | | Email Address Redacted | Email |
| Greg Rosener | | Email Address Redacted | Email |
| Greg Rothstein | | Email Address Redacted | Email |
| Greg Rovner | | Email Address Redacted | Email |
| Greg Rozsa | | Email Address Redacted | Email |
| Greg Rozsa | | Email Address Redacted | Email |
| Greg Rugh | | Email Address Redacted | Email |
| Greg Russo | | Email Address Redacted | Email |
| Greg Rutkowski | | Email Address Redacted | Email |
| Greg Rutland | | Email Address Redacted | Email |
| Greg Rynearson | | Email Address Redacted | Email |
| Greg Sabo | | Email Address Redacted | Email |
| Greg Salisbury | | Email Address Redacted | Email |
| Greg Salisbury | | Email Address Redacted | Email |
| Greg Salisbury | | Email Address Redacted | Email |
| Greg Salisbury | | Email Address Redacted | Email |
| Greg Scarpelli Construction, LLC | | Email Address Redacted | Email |
| Greg Schindler | | Email Address Redacted | Email |
| Greg Schrimsher | | Email Address Redacted | Email |
| Greg Seeber | | Email Address Redacted | Email |
| Greg Sells | | Email Address Redacted | Email |
| Greg Sheaves | | Email Address Redacted | Email |
| Greg Sheaves | | Email Address Redacted | Email |
| Greg Sherlock-State Farm Insurance | | Email Address Redacted | Email |
| Greg Shockey | | Email Address Redacted | Email |
| Greg Shoemaker | | Email Address Redacted | Email |
| Greg Sicotte | | Email Address Redacted | Email |
| Greg Sigman | | Email Address Redacted | Email |
| Greg Simard | | Email Address Redacted | Email |
| Greg Sitler | | Email Address Redacted | Email |
| Greg Skollar | | Email Address Redacted | Email |
| Greg Smiley | | Email Address Redacted | Email |
| Greg Smith | | Email Address Redacted | Email |
| Greg Solima | | Email Address Redacted | Email |
| Greg Solima | | Email Address Redacted | Email |
| Greg Soucy | | Email Address Redacted | Email |
| Greg Sparrow | | Email Address Redacted | Email |
| Greg Stadler | | Email Address Redacted | Email |
| Greg Stegenga | | Email Address Redacted | Email |
| Greg Stephan | | Email Address Redacted | Email |
| Greg Stockburger | | Email Address Redacted | Email |
| Greg Stone | | Email Address Redacted | Email |
| Greg Struhl | | Email Address Redacted | Email |
| Greg Stuck | | Email Address Redacted | Email |
| Greg Stutsman | | Email Address Redacted | Email |
| Greg Sullivan | | Email Address Redacted | Email |
| Greg Sullivan | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Greg Sullivan | | Email Address Redacted | Email |
| Greg Swarens | | Email Address Redacted | Email |
| Greg Sylvis General Contractor Inc | | Email Address Redacted | Email |
| Greg Tavernit | | Email Address Redacted | Email |
| Greg Tedford | | Email Address Redacted | Email |
| Greg Terrazi | | Email Address Redacted | Email |
| Greg Tesch | | Email Address Redacted | Email |
| Greg Thropp | | Email Address Redacted | Email |
| Greg Tinti | | Email Address Redacted | Email |
| Greg Tucker | | Email Address Redacted | Email |
| Greg Verhagen | | Email Address Redacted | Email |
| Greg Vernick | | Email Address Redacted | Email |
| Greg Vitali | | Email Address Redacted | Email |
| Greg Vogel | | Email Address Redacted | Email |
| Greg Von Lienen | | Email Address Redacted | Email |
| Greg W Carr, Ea | | Email Address Redacted | Email |
| Greg Wakolbinger | | Email Address Redacted | Email |
| Greg Waldecki | | Email Address Redacted | Email |
| Greg Wall | | Email Address Redacted | Email |
| Greg Wallow | | Email Address Redacted | Email |
| Greg Walter | | Email Address Redacted | Email |
| Greg Walter | | Email Address Redacted | Email |
| Greg Warfel | | Email Address Redacted | Email |
| Greg Warner | | Email Address Redacted | Email |
| Greg Watkins | | Email Address Redacted | Email |
| Greg Watts | | Email Address Redacted | Email |
| Greg Weichhand | | Email Address Redacted | Email |
| Greg Welch & Associates, LLC | | Email Address Redacted | Email |
| Greg Werckman | | Email Address Redacted | Email |
| Greg Wheating | | Email Address Redacted | Email |
| Greg Wheatley | | Email Address Redacted | Email |
| Greg Whitaker Photography, Inc. | | Email Address Redacted | Email |
| Greg Whitehurst | | Email Address Redacted | Email |
| Greg Wilkinson | | Email Address Redacted | Email |
| Greg Wilkinson | | Email Address Redacted | Email |
| Greg Williams | | Email Address Redacted | Email |
| Greg Wilson | | Email Address Redacted | Email |
| Greg Winn | | Email Address Redacted | Email |
| Greg Wohler | | Email Address Redacted | Email |
| Greg Wolff | | Email Address Redacted | Email |
| Greg Womack | | Email Address Redacted | Email |
| Greg Wonsmos | | Email Address Redacted | Email |
| Greg Woody | | Email Address Redacted | Email |
| Greg Wooters | | Email Address Redacted | Email |
| Greg Wotipka | | Email Address Redacted | Email |
| Greg Writer | | Email Address Redacted | Email |
| Greg Yale | | Email Address Redacted | Email |
| Greg Youman | | Email Address Redacted | Email |
| Greg Yuter | | Email Address Redacted | Email |
| Gregcarroll | | Email Address Redacted | Email |
| Gregg Abbate | | Email Address Redacted | Email |
| Gregg Abbate | | Email Address Redacted | Email |
| Gregg Armitage | | Email Address Redacted | Email |
| Gregg Avadanian | | Email Address Redacted | Email |
| Gregg Averitt | | Email Address Redacted | Email |
| Gregg Ball | | Email Address Redacted | Email |
| Gregg Barton | | Email Address Redacted | Email |
| Gregg Beutel | | Email Address Redacted | Email |
| Gregg Bissonette | | Email Address Redacted | Email |
| Gregg Bond Holdings LLC | | Email Address Redacted | Email |
| Gregg Brandt | | Email Address Redacted | Email |
| Gregg Burns | | Email Address Redacted | Email |
| Gregg Byers | | Email Address Redacted | Email |
| Gregg C Mazonas, Dds | | Email Address Redacted | Email |
| Gregg Carroll | | Email Address Redacted | Email |
| Gregg Castano | | Email Address Redacted | Email |
| Gregg Clemons | | Email Address Redacted | Email |
| Gregg Conlon | | Email Address Redacted | Email |
| Gregg Conway | | Email Address Redacted | Email |
| Gregg Cordone | | Email Address Redacted | Email |
| Gregg D. Mcaulay Realty LLC | | Email Address Redacted | Email |
| Gregg Development Corp | | Email Address Redacted | Email |
| Gregg Diffendale | | Email Address Redacted | Email |
| Gregg Early | | Email Address Redacted | Email |
| Gregg Electric | | Email Address Redacted | Email |
| Gregg Elliott | | Email Address Redacted | Email |
| Gregg F. Moses, Dc, Pa | | Email Address Redacted | Email |
| Gregg Gallagher | | Email Address Redacted | Email |
| Gregg Gault | | Email Address Redacted | Email |
| Gregg Gerke | | Email Address Redacted | Email |
| Gregg Gold | | Email Address Redacted | Email |
| Gregg Gonsalves | | Email Address Redacted | Email |
| Gregg Gonzales | | Email Address Redacted | Email |
| Gregg Gonzalez | | Email Address Redacted | Email |
| Gregg Groenemann | | Email Address Redacted | Email |
| Gregg Gruber | | Email Address Redacted | Email |
| Gregg Harrison | | Email Address Redacted | Email |
| Gregg Henglein | | Email Address Redacted | Email |
| Gregg Hensley | | Email Address Redacted | Email |
| Gregg Himfar | | Email Address Redacted | Email |
| Gregg Hodgson | | Email Address Redacted | Email |
| Gregg Huff | | Email Address Redacted | Email |
| Gregg J Nowell | | Email Address Redacted | Email |
| Gregg Jacobs | | Email Address Redacted | Email |
| Gregg Johnson | | Email Address Redacted | Email |
| Gregg K Cunningham | | Email Address Redacted | Email |
| Gregg Kell | | Email Address Redacted | Email |
| Gregg Kerns | | Email Address Redacted | Email |
| Gregg Lehman | | Email Address Redacted | Email |
| Gregg Marschner | | Email Address Redacted | Email |
| Gregg Martucci | | Email Address Redacted | Email |
| Gregg Mccallum | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Gregg Mead | | Email Address Redacted | Email |
| Gregg Mead Services LLC | | Email Address Redacted | Email |
| Gregg Miller | | Email Address Redacted | Email |
| Gregg Mitchell | | Email Address Redacted | Email |
| Gregg Monterosso | | Email Address Redacted | Email |
| Gregg Opper | | Email Address Redacted | Email |
| Gregg Potter | | Email Address Redacted | Email |
| Gregg Potter | | Email Address Redacted | Email |
| Gregg Prest | | Email Address Redacted | Email |
| Gregg Procaccini | | Email Address Redacted | Email |
| Gregg Rapp, Menu Engineer | | Email Address Redacted | Email |
| Gregg Rittenhouse | | Email Address Redacted | Email |
| Gregg Roberts | | Email Address Redacted | Email |
| Gregg Rzepczynski | | Email Address Redacted | Email |
| Gregg S. Stein Dds Pc | | Email Address Redacted | Email |
| Gregg Sermarini | | Email Address Redacted | Email |
| Gregg Shultz | | Email Address Redacted | Email |
| Gregg Steinhauser | | Email Address Redacted | Email |
| Gregg Stevan Opper | | Email Address Redacted | Email |
| Gregg Steven Paris | | Email Address Redacted | Email |
| Gregg Stringer | | Email Address Redacted | Email |
| Gregg Tate | | Email Address Redacted | Email |
| Gregg Unruh | | Email Address Redacted | Email |
| Gregg Wasserman | | Email Address Redacted | Email |
| Gregg Wasserman | | Email Address Redacted | Email |
| Gregg Wilson | | Email Address Redacted | Email |
| Gregg Zaborowski | | Email Address Redacted | Email |
| Greggory A Kinzer Dds Msd Pllc | | Email Address Redacted | Email |
| Greggory Barcelow | | Email Address Redacted | Email |
| Greggory Bell, Inc | | Email Address Redacted | Email |
| Greggory Burt | | Email Address Redacted | Email |
| Greggory Carpenter | | Email Address Redacted | Email |
| Greggory Helms | | Email Address Redacted | Email |
| Greggory Seymour | | Email Address Redacted | Email |
| Greggory Smith | | Email Address Redacted | Email |
| Gregg'S Auto LLC | | Email Address Redacted | Email |
| Greggson Spencer | | Email Address Redacted | Email |
| Gregoire Gallant | | Email Address Redacted | Email |
| Gregoire Gasparini | | Email Address Redacted | Email |
| Gregoire Milio | | Email Address Redacted | Email |
| Gregoire Petit | | Email Address Redacted | Email |
| Gregor Distribution Inc | | Email Address Redacted | Email |
| Gregor Glawitsch | | Email Address Redacted | Email |
| Gregor Martin | | Email Address Redacted | Email |
| Gregoria M Alejo | | Email Address Redacted | Email |
| Gregorio Alvarado | | Email Address Redacted | Email |
| Gregorio Alvarez | | Email Address Redacted | Email |
| Gregorio Avila | | Email Address Redacted | Email |
| Gregorio Burciaga | | Email Address Redacted | Email |
| Gregorio De Alva | | Email Address Redacted | Email |
| Gregorio Deitz | | Email Address Redacted | Email |
| Gregorio Encarnacion | | Email Address Redacted | Email |
| Gregorio Garcia | | Email Address Redacted | Email |
| Gregorio Heredia Pacheco | | Email Address Redacted | Email |
| Gregorio Herrera | | Email Address Redacted | Email |
| Gregorio Mendonca Sebba | | Email Address Redacted | Email |
| Gregorio Quiles | | Email Address Redacted | Email |
| Gregorio Silipo | | Email Address Redacted | Email |
| Gregorio Vargas | | Email Address Redacted | Email |
| Gregorio'S Painting | | Email Address Redacted | Email |
| Gregory | | Email Address Redacted | Email |
| Gregory & Clark Pllc | | Email Address Redacted | Email |
| Gregory A Bullock | | Email Address Redacted | Email |
| Gregory A Cisneros, M.D. P.A. | | Email Address Redacted | Email |
| Gregory A Evans | | Email Address Redacted | Email |
| Gregory A Flor | | Email Address Redacted | Email |
| Gregory A Stanton | | Email Address Redacted | Email |
| Gregory A. Crosby | | Email Address Redacted | Email |
| Gregory A. Sahagian, Md Inc | | Email Address Redacted | Email |
| Gregory Abel | | Email Address Redacted | Email |
| Gregory Abrams | | Email Address Redacted | Email |
| Gregory Abrams | | Email Address Redacted | Email |
| Gregory Adams | | Email Address Redacted | Email |
| Gregory Adams | | Email Address Redacted | Email |
| Gregory Adams | | Email Address Redacted | Email |
| Gregory Adams | | Email Address Redacted | Email |
| Gregory Aden | | Email Address Redacted | Email |
| Gregory Adkins | | Email Address Redacted | Email |
| Gregory Agri | | Email Address Redacted | Email |
| Gregory Albert | | Email Address Redacted | Email |
| Gregory Alekian | | Email Address Redacted | Email |
| Gregory Alexander | | Email Address Redacted | Email |
| Gregory Allen | | Email Address Redacted | Email |
| Gregory Allen Baggerly | | Email Address Redacted | Email |
| Gregory Allen, Ph.D., Lmft, Family Counseling, Inc. | | Email Address Redacted | Email |
| Gregory Andera | | Email Address Redacted | Email |
| Gregory Anders | | Email Address Redacted | Email |
| Gregory Andrew Mueller | | Email Address Redacted | Email |
| Gregory Andrews | | Email Address Redacted | Email |
| Gregory Andrews | | Email Address Redacted | Email |
| Gregory Andrews | | Email Address Redacted | Email |
| Gregory Angrum | | Email Address Redacted | Email |
| Gregory Anspach | | Email Address Redacted | Email |
| Gregory Art Services Inc | | Email Address Redacted | Email |
| Gregory Asplint | | Email Address Redacted | Email |
| Gregory Avalone | | Email Address Redacted | Email |
| Gregory B Morris Sr | | Email Address Redacted | Email |
| Gregory B Redmon, LLC | | Email Address Redacted | Email |
| Gregory B. Peirez | | Email Address Redacted | Email |
| Gregory Backman | | Email Address Redacted | Email |
| Gregory Bailey | | Email Address Redacted | Email |
| Gregory Ball | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Gregory Barcus | | Email Address Redacted | Email |
| Gregory Barlage | | Email Address Redacted | Email |
| Gregory Barnes | | Email Address Redacted | Email |
| Gregory Barnhart | | Email Address Redacted | Email |
| Gregory Barnhart | | Email Address Redacted | Email |
| Gregory Barrett | | Email Address Redacted | Email |
| Gregory Barrios | | Email Address Redacted | Email |
| Gregory Barton | | Email Address Redacted | Email |
| Gregory Bates | | Email Address Redacted | Email |
| Gregory Battersby | | Email Address Redacted | Email |
| Gregory Baughman | | Email Address Redacted | Email |
| Gregory Beam & Associates, Inc. | | Email Address Redacted | Email |
| Gregory Beasley | | Email Address Redacted | Email |
| Gregory Bechel | | Email Address Redacted | Email |
| Gregory Becker | | Email Address Redacted | Email |
| Gregory Beckham | | Email Address Redacted | Email |
| Gregory Belk | | Email Address Redacted | Email |
| Gregory Bell | | Email Address Redacted | Email |
| Gregory Belland | | Email Address Redacted | Email |
| Gregory Bennett | | Email Address Redacted | Email |
| Gregory Bennett | | Email Address Redacted | Email |
| Gregory Berg | | Email Address Redacted | Email |
| Gregory Berk | | Email Address Redacted | Email |
| Gregory Besterman | | Email Address Redacted | Email |
| Gregory Betancourt | | Email Address Redacted | Email |
| Gregory Betz | | Email Address Redacted | Email |
| Gregory Bienvenu | | Email Address Redacted | Email |
| Gregory Billups | | Email Address Redacted | Email |
| Gregory Blocker | | Email Address Redacted | Email |
| Gregory Boatwright | | Email Address Redacted | Email |
| Gregory Boccardo | | Email Address Redacted | Email |
| Gregory Boccardo | | Email Address Redacted | Email |
| Gregory Bogan | | Email Address Redacted | Email |
| Gregory Boggs | | Email Address Redacted | Email |
| Gregory Booker | | Email Address Redacted | Email |
| Gregory Borchert | | Email Address Redacted | Email |
| Gregory Borden | | Email Address Redacted | Email |
| Gregory Borgeson | | Email Address Redacted | Email |
| Gregory Borysko | | Email Address Redacted | Email |
| Gregory Bowens | | Email Address Redacted | Email |
| Gregory Bowser | | Email Address Redacted | Email |
| Gregory Boyd Wilhelm | | Email Address Redacted | Email |
| Gregory Bragg | | Email Address Redacted | Email |
| Gregory Brainer | | Email Address Redacted | Email |
| Gregory Branin | | Email Address Redacted | Email |
| Gregory Brannon | | Email Address Redacted | Email |
| Gregory Bredthauer | | Email Address Redacted | Email |
| Gregory Breitman | | Email Address Redacted | Email |
| Gregory Brent Harris | | Email Address Redacted | Email |
| Gregory Briskin | | Email Address Redacted | Email |
| Gregory Broadhead | | Email Address Redacted | Email |
| Gregory Brock | | Email Address Redacted | Email |
| Gregory Broomfield | | Email Address Redacted | Email |
| Gregory Brown | | Email Address Redacted | Email |
| Gregory Brown | | Email Address Redacted | Email |
| Gregory Brown | | Email Address Redacted | Email |
| Gregory Brown | | Email Address Redacted | Email |
| Gregory Browning | | Email Address Redacted | Email |
| Gregory Brumann | | Email Address Redacted | Email |
| Gregory Brun | | Email Address Redacted | Email |
| Gregory Brunner | | Email Address Redacted | Email |
| Gregory Brunty | | Email Address Redacted | Email |
| Gregory Bryan Marquez Jr | | Email Address Redacted | Email |
| Gregory Buck | | Email Address Redacted | Email |
| Gregory Bugert | | Email Address Redacted | Email |
| Gregory Bulger | | Email Address Redacted | Email |
| Gregory Burchfield | | Email Address Redacted | Email |
| Gregory Burchfield | | Email Address Redacted | Email |
| Gregory Butler | | Email Address Redacted | Email |
| Gregory Byer Marketing Consultant | | Email Address Redacted | Email |
| Gregory Bynes Jr | | Email Address Redacted | Email |
| Gregory C Guiness | | Email Address Redacted | Email |
| Gregory C Hennis Jr | | Email Address Redacted | Email |
| Gregory C Moo, Dds | | Email Address Redacted | Email |
| Gregory C Palmer | | Email Address Redacted | Email |
| Gregory Callister | | Email Address Redacted | Email |
| Gregory Calvani | | Email Address Redacted | Email |
| Gregory Cameron | | Email Address Redacted | Email |
| Gregory Campbell | | Email Address Redacted | Email |
| Gregory Capers | | Email Address Redacted | Email |
| Gregory Cardwell | | Email Address Redacted | Email |
| Gregory Carpenter | | Email Address Redacted | Email |
| Gregory Carpenter | | Email Address Redacted | Email |
| Gregory Carretto | | Email Address Redacted | Email |
| Gregory Carrott | | Email Address Redacted | Email |
| Gregory Cash | | Email Address Redacted | Email |
| Gregory Cella | | Email Address Redacted | Email |
| Gregory Chaffin | | Email Address Redacted | Email |
| Gregory Chambers | | Email Address Redacted | Email |
| Gregory Chapman | | Email Address Redacted | Email |
| Gregory Chisley | | Email Address Redacted | Email |
| Gregory Clark | | Email Address Redacted | Email |
| Gregory Clark, O.D., Inc. | | Email Address Redacted | Email |
| Gregory Claypoo | | Email Address Redacted | Email |
| Gregory Claypoo | | Email Address Redacted | Email |
| Gregory Clayton | | Email Address Redacted | Email |
| Gregory Clough | | Email Address Redacted | Email |
| Gregory Cobbs | | Email Address Redacted | Email |
| Gregory Codner Color Design Painting | | Email Address Redacted | Email |
| Gregory Coe | | Email Address Redacted | Email |
| Gregory Cohen | | Email Address Redacted | Email |
| Gregory Cohen | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Gregory Cohn | | Email Address Redacted | Email |
| Gregory Cole | | Email Address Redacted | Email |
| Gregory Coleman | | Email Address Redacted | Email |
| Gregory Colosio | | Email Address Redacted | Email |
| Gregory Connors | | Email Address Redacted | Email |
| Gregory Cook | | Email Address Redacted | Email |
| Gregory Cortez | | Email Address Redacted | Email |
| Gregory Cowan | | Email Address Redacted | Email |
| Gregory Cowart | | Email Address Redacted | Email |
| Gregory Crawford | | Email Address Redacted | Email |
| Gregory Cribley | | Email Address Redacted | Email |
| Gregory Cummings | | Email Address Redacted | Email |
| Gregory Cunningham | | Email Address Redacted | Email |
| Gregory D Cogar | | Email Address Redacted | Email |
| Gregory D Grossi Inc | | Email Address Redacted | Email |
| Gregory D Hayes | | Email Address Redacted | Email |
| Gregory D Power | | Email Address Redacted | Email |
| Gregory D Wilcox | | Email Address Redacted | Email |
| Gregory Darrell | | Email Address Redacted | Email |
| Gregory Datka | | Email Address Redacted | Email |
| Gregory Datka | | Email Address Redacted | Email |
| Gregory Datka | | Email Address Redacted | Email |
| Gregory Davidson | | Email Address Redacted | Email |
| Gregory Davis | | Email Address Redacted | Email |
| Gregory Davis | | Email Address Redacted | Email |
| Gregory Davis | | Email Address Redacted | Email |
| Gregory Davis | | Email Address Redacted | Email |
| Gregory Dawson | | Email Address Redacted | Email |
| Gregory Dawson | | Email Address Redacted | Email |
| Gregory Delia | | Email Address Redacted | Email |
| Gregory Delzer | | Email Address Redacted | Email |
| Gregory Dennis | | Email Address Redacted | Email |
| Gregory Dervin | | Email Address Redacted | Email |
| Gregory Designs, LLC | | Email Address Redacted | Email |
| Gregory Desvenain | | Email Address Redacted | Email |
| Gregory Dettwiler | | Email Address Redacted | Email |
| Gregory Didonato | | Email Address Redacted | Email |
| Gregory Digioia | | Email Address Redacted | Email |
| Gregory Dimsdale | | Email Address Redacted | Email |
| Gregory Dobbs | | Email Address Redacted | Email |
| Gregory Dodson | | Email Address Redacted | Email |
| Gregory Dolbow | | Email Address Redacted | Email |
| Gregory Domond | | Email Address Redacted | Email |
| Gregory Dorris | | Email Address Redacted | Email |
| Gregory Dougherty | | Email Address Redacted | Email |
| Gregory Douglas | | Email Address Redacted | Email |
| Gregory Drayton | | Email Address Redacted | Email |
| Gregory Drozdovich | | Email Address Redacted | Email |
| Gregory Drummond | | Email Address Redacted | Email |
| Gregory Dudzinski | | Email Address Redacted | Email |
| Gregory Duke | | Email Address Redacted | Email |
| Gregory Dunford | | Email Address Redacted | Email |
| Gregory Dunkley | | Email Address Redacted | Email |
| Gregory Durocher | | Email Address Redacted | Email |
| Gregory Dyson | | Email Address Redacted | Email |
| Gregory E Dixon | | Email Address Redacted | Email |
| Gregory E. Fydryck, Pc | | Email Address Redacted | Email |
| Gregory Earp | | Email Address Redacted | Email |
| Gregory Eason | | Email Address Redacted | Email |
| Gregory Eberhard | | Email Address Redacted | Email |
| Gregory Edelstein | | Email Address Redacted | Email |
| Gregory Edwards | | Email Address Redacted | Email |
| Gregory Edwards | | Email Address Redacted | Email |
| Gregory Edwards | | Email Address Redacted | Email |
| Gregory Edwards | | Email Address Redacted | Email |
| Gregory Ehlers | | Email Address Redacted | Email |
| Gregory Eisenbeis | | Email Address Redacted | Email |
| Gregory Eleftherakis | | Email Address Redacted | Email |
| Gregory Elzer | | Email Address Redacted | Email |
| Gregory Ericsen | | Email Address Redacted | Email |
| Gregory Ernest | | Email Address Redacted | Email |
| Gregory Estevez | | Email Address Redacted | Email |
| Gregory Etienne | | Email Address Redacted | Email |
| Gregory Eugene Moore | | Email Address Redacted | Email |
| Gregory Eurick | | Email Address Redacted | Email |
| Gregory Evans | | Email Address Redacted | Email |
| Gregory Evans | | Email Address Redacted | Email |
| Gregory Evans | | Email Address Redacted | Email |
| Gregory Evans | | Email Address Redacted | Email |
| Gregory Evans | | Email Address Redacted | Email |
| Gregory Ewald | | Email Address Redacted | Email |
| Gregory Falvo | | Email Address Redacted | Email |
| Gregory Faris | | Email Address Redacted | Email |
| Gregory Faris | | Email Address Redacted | Email |
| Gregory Farmer | | Email Address Redacted | Email |
| Gregory Faust | | Email Address Redacted | Email |
| Gregory Fausto | | Email Address Redacted | Email |
| Gregory Feriance | | Email Address Redacted | Email |
| Gregory Ferrara | | Email Address Redacted | Email |
| Gregory Ferreira | | Email Address Redacted | Email |
| Gregory Fey | | Email Address Redacted | Email |
| Gregory Flagler | | Email Address Redacted | Email |
| Gregory Florist | | Email Address Redacted | Email |
| Gregory Floyd | | Email Address Redacted | Email |
| Gregory Flynn | | Email Address Redacted | Email |
| Gregory Forest Stanley | | Email Address Redacted | Email |
| Gregory Fornario | | Email Address Redacted | Email |
| Gregory Foster | | Email Address Redacted | Email |
| Gregory Foster | | Email Address Redacted | Email |
| Gregory Fougere | | Email Address Redacted | Email |
| Gregory Foulks | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Gregory Frame | | Email Address Redacted | Email |
| Gregory Frank | | Email Address Redacted | Email |
| Gregory Fratellone | | Email Address Redacted | Email |
| Gregory Fratrik | | Email Address Redacted | Email |
| Gregory Frazier | | Email Address Redacted | Email |
| Gregory Frederick | | Email Address Redacted | Email |
| Gregory Freeman | | Email Address Redacted | Email |
| Gregory Frodsham | | Email Address Redacted | Email |
| Gregory Frost | | Email Address Redacted | Email |
| Gregory Fuss | | Email Address Redacted | Email |
| Gregory G Ahern Cpa Pc | | Email Address Redacted | Email |
| Gregory Gajus | | Email Address Redacted | Email |
| Gregory Gajus | | Email Address Redacted | Email |
| Gregory Galloway | | Email Address Redacted | Email |
| Gregory Gammon | | Email Address Redacted | Email |
| Gregory Gantt | | Email Address Redacted | Email |
| Gregory Gardner | | Email Address Redacted | Email |
| Gregory Garrison | | Email Address Redacted | Email |
| Gregory Gast, Dmd | | Email Address Redacted | Email |
| Gregory Gauthier | | Email Address Redacted | Email |
| Gregory Gauthier | | Email Address Redacted | Email |
| Gregory Gaylor | | Email Address Redacted | Email |
| Gregory Gedenberg | | Email Address Redacted | Email |
| Gregory Genrich | | Email Address Redacted | Email |
| Gregory Gerard Desena Jr | | Email Address Redacted | Email |
| Gregory Gerdes | | Email Address Redacted | Email |
| Gregory Gerhart | | Email Address Redacted | Email |
| Gregory Gering Oktavec | | Email Address Redacted | Email |
| Gregory Giagnocavo | | Email Address Redacted | Email |
| Gregory Giblin | | Email Address Redacted | Email |
| Gregory Gibson | | Email Address Redacted | Email |
| Gregory Gibson | | Email Address Redacted | Email |
| Gregory Giesecke | | Email Address Redacted | Email |
| Gregory Giesecke | | Email Address Redacted | Email |
| Gregory Gilbert | | Email Address Redacted | Email |
| Gregory Giles | | Email Address Redacted | Email |
| Gregory Gilliard | | Email Address Redacted | Email |
| Gregory Gillis, Incorporated | | Email Address Redacted | Email |
| Gregory Gilpin | | Email Address Redacted | Email |
| Gregory Giniel | | Email Address Redacted | Email |
| Gregory Gisoti | | Email Address Redacted | Email |
| Gregory Gizelbach | | Email Address Redacted | Email |
| Gregory Gleason | | Email Address Redacted | Email |
| Gregory Goding | | Email Address Redacted | Email |
| Gregory Gonzalez | | Email Address Redacted | Email |
| Gregory Goodwin | | Email Address Redacted | Email |
| Gregory Goorsky | | Email Address Redacted | Email |
| Gregory Gopman | | Email Address Redacted | Email |
| Gregory Gordon | | Email Address Redacted | Email |
| Gregory Gordon | | Email Address Redacted | Email |
| Gregory Gostanian | | Email Address Redacted | Email |
| Gregory Gould | | Email Address Redacted | Email |
| Gregory Grant | | Email Address Redacted | Email |
| Gregory Grant | | Email Address Redacted | Email |
| Gregory Green | | Email Address Redacted | Email |
| Gregory Green | | Email Address Redacted | Email |
| Gregory Green | | Email Address Redacted | Email |
| Gregory Greene | | Email Address Redacted | Email |
| Gregory Greene | | Email Address Redacted | Email |
| Gregory Griffith | | Email Address Redacted | Email |
| Gregory Gronley | | Email Address Redacted | Email |
| Gregory Gubner | | Email Address Redacted | Email |
| Gregory Guinn | | Email Address Redacted | Email |
| Gregory Guinyard | | Email Address Redacted | Email |
| Gregory Guminski, Pa | | Email Address Redacted | Email |
| Gregory Gunn | | Email Address Redacted | Email |
| Gregory Gunnells | | Email Address Redacted | Email |
| Gregory Gunnels | | Email Address Redacted | Email |
| Gregory Gutierrez Rodriguez | | Email Address Redacted | Email |
| Gregory H Clarke | | Email Address Redacted | Email |
| Gregory H. Wolf, M.D. | | Email Address Redacted | Email |
| Gregory Hadley | | Email Address Redacted | Email |
| Gregory Haggart | | Email Address Redacted | Email |
| Gregory Haley | | Email Address Redacted | Email |
| Gregory Hall | | Email Address Redacted | Email |
| Gregory Hamelin | | Email Address Redacted | Email |
| Gregory Hamilton | | Email Address Redacted | Email |
| Gregory Hammond | | Email Address Redacted | Email |
| Gregory Han | | Email Address Redacted | Email |
| Gregory Hansel | | Email Address Redacted | Email |
| Gregory Hansen | | Email Address Redacted | Email |
| Gregory Harlacher | | Email Address Redacted | Email |
| Gregory Harline | | Email Address Redacted | Email |
| Gregory Harrison | | Email Address Redacted | Email |
| Gregory Harshman | | Email Address Redacted | Email |
| Gregory Haygood | | Email Address Redacted | Email |
| Gregory Hays | | Email Address Redacted | Email |
| Gregory Hendricks | | Email Address Redacted | Email |
| Gregory Henry | | Email Address Redacted | Email |
| Gregory Herman | | Email Address Redacted | Email |
| Gregory Herndon | | Email Address Redacted | Email |
| Gregory Herr | | Email Address Redacted | Email |
| Gregory Hewett | | Email Address Redacted | Email |
| Gregory Hickenbottom | | Email Address Redacted | Email |
| Gregory Hicks | | Email Address Redacted | Email |
| Gregory Hicks | | Email Address Redacted | Email |
| Gregory Hill | | Email Address Redacted | Email |
| Gregory Hill | | Email Address Redacted | Email |
| Gregory Hill | | Email Address Redacted | Email |
| Gregory Hill | | Email Address Redacted | Email |
| Gregory Hill | | Email Address Redacted | Email |
| Gregory Hinson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Gregory Hisel | | | Email Address Redacted | Email |
| Gregory Hoerner | | | Email Address Redacted | Email |
| Gregory Hogg | | | Email Address Redacted | Email |
| Gregory Holloway | | | Email Address Redacted | Email |
| Gregory Hooper | | | Email Address Redacted | Email |
| Gregory Hoskins | | | Email Address Redacted | Email |
| Gregory Hostelley | | | Email Address Redacted | Email |
| Gregory Houston | | | Email Address Redacted | Email |
| Gregory Hovsepyan | | | Email Address Redacted | Email |
| Gregory Howard | | | Email Address Redacted | Email |
| Gregory Hsu Do, Ltd | | | Email Address Redacted | Email |
| Gregory Huffman | | | Email Address Redacted | Email |
| Gregory Humpert | | | Email Address Redacted | Email |
| Gregory Humpert | | | Email Address Redacted | Email |
| Gregory Hunter | | | Email Address Redacted | Email |
| Gregory Hunter | | | Email Address Redacted | Email |
| Gregory Hunter | | | Email Address Redacted | Email |
| Gregory Husmann | | | Email Address Redacted | Email |
| Gregory Hutchison | | | Email Address Redacted | Email |
| Gregory Hutto | | | Email Address Redacted | Email |
| Gregory Hyun Park | | | Email Address Redacted | Email |
| Gregory Ismael | | | Email Address Redacted | Email |
| Gregory Ivanovsky | | | Email Address Redacted | Email |
| Gregory Izzo | | | Email Address Redacted | Email |
| Gregory J Dowd | | | Email Address Redacted | Email |
| Gregory J Hill | | | Email Address Redacted | Email |
| Gregory J Screnci | | | Email Address Redacted | Email |
| Gregory J Turay, Sc Cpa | | | Email Address Redacted | Email |
| Gregory J Wiles Dc Ps | | | Email Address Redacted | Email |
| Gregory J. Dray, M.D., P.C | | | Email Address Redacted | Email |
| Gregory J. Katopodis | | | Email Address Redacted | Email |
| Gregory J. Taglienti | | | Email Address Redacted | Email |
| Gregory Jackson | | | Email Address Redacted | Email |
| Gregory Jackson | | | Email Address Redacted | Email |
| Gregory James | | | Email Address Redacted | Email |
| Gregory Jamison | | | Email Address Redacted | Email |
| Gregory Janney | | | Email Address Redacted | Email |
| Gregory Janssen | | | Email Address Redacted | Email |
| Gregory Jean | | | Email Address Redacted | Email |
| Gregory Jean Pierre | | | Email Address Redacted | Email |
| Gregory Jean-Baptiste | | | Email Address Redacted | Email |
| Gregory Jenkins | | | Email Address Redacted | Email |
| Gregory Jenkins | | | Email Address Redacted | Email |
| Gregory Jespersen | | | Email Address Redacted | Email |
| Gregory Johnson | | | Email Address Redacted | Email |
| Gregory Johnson | | | Email Address Redacted | Email |
| Gregory Johnson | | | Email Address Redacted | Email |
| Gregory Johnson | | | Email Address Redacted | Email |
| Gregory Johnson | | | Email Address Redacted | Email |
| Gregory Johnson | | | Email Address Redacted | Email |
| Gregory Johnson Dds Pc | | | Email Address Redacted | Email |
| Gregory Jon Rohrer | | | Email Address Redacted | Email |
| Gregory Jones | | | Email Address Redacted | Email |
| Gregory Jones | | | Email Address Redacted | Email |
| Gregory Jones | | | Email Address Redacted | Email |
| Gregory Jones | | | Email Address Redacted | Email |
| Gregory Jones | | | Email Address Redacted | Email |
| Gregory Jones Ii | | | Email Address Redacted | Email |
| Gregory Jourgensen | | | Email Address Redacted | Email |
| Gregory Joyner | | | Email Address Redacted | Email |
| Gregory Judd | | | Email Address Redacted | Email |
| Gregory K Brannon | | | Email Address Redacted | Email |
| Gregory Karlis | | | Email Address Redacted | Email |
| Gregory Kauffman | | | Email Address Redacted | Email |
| Gregory Kemp | | | Email Address Redacted | Email |
| Gregory Kendall | | | Email Address Redacted | Email |
| Gregory Keogh | | | Email Address Redacted | Email |
| Gregory Kepley | | | Email Address Redacted | Email |
| Gregory Kersh | | | Email Address Redacted | Email |
| Gregory Kjellesvik | | | Email Address Redacted | Email |
| Gregory Klibanov | | | Email Address Redacted | Email |
| Gregory Knight | | | Email Address Redacted | Email |
| Gregory Knight | | | Email Address Redacted | Email |
| Gregory Knight | | | Email Address Redacted | Email |
| Gregory Koivu | | | Email Address Redacted | Email |
| Gregory Korn | | | Email Address Redacted | Email |
| Gregory Koss | | | Email Address Redacted | Email |
| Gregory Kossick | | | Email Address Redacted | Email |
| Gregory Kotsaftis | | | Email Address Redacted | Email |
| Gregory Kowalski | | | Email Address Redacted | Email |
| Gregory Kruchok | | | Email Address Redacted | Email |
| Gregory Kushner | | | Email Address Redacted | Email |
| Gregory L Altounian, Attorney | | | Email Address Redacted | Email |
| Gregory L North | | | Email Address Redacted | Email |
| Gregory L Watkins | | | Email Address Redacted | Email |
| Gregory L Wilborn | | | Email Address Redacted | Email |
| Gregory L. Wasserman | | | Email Address Redacted | Email |
| Gregory Labe | | | Email Address Redacted | Email |
| Gregory Lamont Oliver | | | Email Address Redacted | Email |
| Gregory Landing | | | Email Address Redacted | Email |
| Gregory Lane | | | Email Address Redacted | Email |
| Gregory Latta | | | Email Address Redacted | Email |
| Gregory Laufer | | | Email Address Redacted | Email |
| Gregory Laurence | | | Email Address Redacted | Email |
| Gregory Lawary | | | Email Address Redacted | Email |
| Gregory Lazzaroni | | | Email Address Redacted | Email |
| Gregory Ledesma | | | Email Address Redacted | Email |
| Gregory Ledesma | | | Email Address Redacted | Email |
| Gregory Lee | | | Email Address Redacted | Email |
| Gregory Lee | | | Email Address Redacted | Email |
| Gregory Lee | | | Email Address Redacted | Email |
| Gregory Lee | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Gregory Lee Helke | | Email Address Redacted | Email |
| Gregory Legacki | | Email Address Redacted | Email |
| Gregory Leon Webb | | Email Address Redacted | Email |
| Gregory Leonardo | | Email Address Redacted | Email |
| Gregory Lewis | | Email Address Redacted | Email |
| Gregory Lewis | | Email Address Redacted | Email |
| Gregory Lewis | | Email Address Redacted | Email |
| Gregory Lewis | | Email Address Redacted | Email |
| Gregory Lewis | | Email Address Redacted | Email |
| Gregory Liebermann | | Email Address Redacted | Email |
| Gregory Limardi | | Email Address Redacted | Email |
| Gregory Lindeman | | Email Address Redacted | Email |
| Gregory Lipscomb | | Email Address Redacted | Email |
| Gregory Lopez | | Email Address Redacted | Email |
| Gregory Loreto | | Email Address Redacted | Email |
| Gregory Loskoski | | Email Address Redacted | Email |
| Gregory Lowe | | Email Address Redacted | Email |
| Gregory Lowery | | Email Address Redacted | Email |
| Gregory Lynn | | Email Address Redacted | Email |
| Gregory Lynn | | Email Address Redacted | Email |
| Gregory Lynn | | Email Address Redacted | Email |
| Gregory M. Finch, Attorney At Law | | Email Address Redacted | Email |
| Gregory M. Meyering, Inc. | | Email Address Redacted | Email |
| Gregory Madson | | Email Address Redacted | Email |
| Gregory Magarshak | | Email Address Redacted | Email |
| Gregory Majeroff | | Email Address Redacted | Email |
| Gregory Majewski | | Email Address Redacted | Email |
| Gregory Malley | | Email Address Redacted | Email |
| Gregory Malnar | | Email Address Redacted | Email |
| Gregory Mantei | | Email Address Redacted | Email |
| Gregory Marcano | | Email Address Redacted | Email |
| Gregory Marchand | | Email Address Redacted | Email |
| Gregory Marks | | Email Address Redacted | Email |
| Gregory Marshall | | Email Address Redacted | Email |
| Gregory Martelli | | Email Address Redacted | Email |
| Gregory Martin | | Email Address Redacted | Email |
| Gregory Matulaitis | | Email Address Redacted | Email |
| Gregory Maughan | | Email Address Redacted | Email |
| Gregory Maxwell | | Email Address Redacted | Email |
| Gregory May | | Email Address Redacted | Email |
| Gregory Mayer | | Email Address Redacted | Email |
| Gregory Mayzelshteyn | | Email Address Redacted | Email |
| Gregory Maze | | Email Address Redacted | Email |
| Gregory Mcarthur | | Email Address Redacted | Email |
| Gregory Mccammon | | Email Address Redacted | Email |
| Gregory Mcclatchy Film | | Email Address Redacted | Email |
| Gregory Mcdaniels | | Email Address Redacted | Email |
| Gregory Mcdermott | | Email Address Redacted | Email |
| Gregory Mcdermott 1 | | Email Address Redacted | Email |
| Gregory Mcdevitt | | Email Address Redacted | Email |
| Gregory Mcdowell | | Email Address Redacted | Email |
| Gregory Mcginness | | Email Address Redacted | Email |
| Gregory Mcknight | | Email Address Redacted | Email |
| Gregory Mcmillan & Associates | | Email Address Redacted | Email |
| Gregory Mcrae | | Email Address Redacted | Email |
| Gregory Meinert | | Email Address Redacted | Email |
| Gregory Meinert | | Email Address Redacted | Email |
| Gregory Meinert | | Email Address Redacted | Email |
| Gregory Meis | | Email Address Redacted | Email |
| Gregory Meise | | Email Address Redacted | Email |
| Gregory Mertens | | Email Address Redacted | Email |
| Gregory Mikhailov | | Email Address Redacted | Email |
| Gregory Milan | | Email Address Redacted | Email |
| Gregory Miller | | Email Address Redacted | Email |
| Gregory Miller | | Email Address Redacted | Email |
| Gregory Millican | | Email Address Redacted | Email |
| Gregory Mills | | Email Address Redacted | Email |
| Gregory Minnikov | | Email Address Redacted | Email |
| Gregory Minott | | Email Address Redacted | Email |
| Gregory Moo | | Email Address Redacted | Email |
| Gregory Moon | | Email Address Redacted | Email |
| Gregory Moore | | Email Address Redacted | Email |
| Gregory Moretti | | Email Address Redacted | Email |
| Gregory Moretti | | Email Address Redacted | Email |
| Gregory Morris | | Email Address Redacted | Email |
| Gregory Morris | | Email Address Redacted | Email |
| Gregory Morrison | | Email Address Redacted | Email |
| Gregory Mortimer | | Email Address Redacted | Email |
| Gregory Morton | | Email Address Redacted | Email |
| Gregory Moses | | Email Address Redacted | Email |
| Gregory Moulthrop | | Email Address Redacted | Email |
| Gregory Myers | | Email Address Redacted | Email |
| Gregory N. Bryant Architect | | Email Address Redacted | Email |
| Gregory Nall | | Email Address Redacted | Email |
| Gregory Narr | | Email Address Redacted | Email |
| Gregory Nash | | Email Address Redacted | Email |
| Gregory Nassif | | Email Address Redacted | Email |
| Gregory Nelson | | Email Address Redacted | Email |
| Gregory Nephew | | Email Address Redacted | Email |
| Gregory Nesmith | | Email Address Redacted | Email |
| Gregory Newman | | Email Address Redacted | Email |
| Gregory Newman | | Email Address Redacted | Email |
| Gregory Nicholson | | Email Address Redacted | Email |
| Gregory Nicklas | | Email Address Redacted | Email |
| Gregory Niemann | | Email Address Redacted | Email |
| Gregory Norton | | Email Address Redacted | Email |
| Gregory Novak | | Email Address Redacted | Email |
| Gregory Novak | | Email Address Redacted | Email |
| Gregory Nunez | | Email Address Redacted | Email |
| Gregory Nyarko | | Email Address Redacted | Email |
| Gregory Odden | | Email Address Redacted | Email |
| Gregory Ohanessian | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Gregory Ohrmund | | Email Address Redacted | Email |
| Gregory Okpych | | Email Address Redacted | Email |
| Gregory Olafsen | | Email Address Redacted | Email |
| Gregory Oldenburg | | Email Address Redacted | Email |
| Gregory Oldoerp | | Email Address Redacted | Email |
| Gregory Oliver | | Email Address Redacted | Email |
| Gregory Olson | | Email Address Redacted | Email |
| Gregory Onash | | Email Address Redacted | Email |
| Gregory Orlacchio | | Email Address Redacted | Email |
| Gregory Ortlieb | | Email Address Redacted | Email |
| Gregory Osborne | | Email Address Redacted | Email |
| Gregory Ouzoonian | | Email Address Redacted | Email |
| Gregory Owen | | Email Address Redacted | Email |
| Gregory P Kosmidis Dmd Pc | | Email Address Redacted | Email |
| Gregory P Propes | | Email Address Redacted | Email |
| Gregory P Skinner Dds Pc | | Email Address Redacted | Email |
| Gregory P. Burnside | | Email Address Redacted | Email |
| Gregory P. Mcgraw | | Email Address Redacted | Email |
| Gregory Padgett | | Email Address Redacted | Email |
| Gregory Palmer | | Email Address Redacted | Email |
| Gregory Pamel | | Email Address Redacted | Email |
| Gregory Patrick | | Email Address Redacted | Email |
| Gregory Patterson | | Email Address Redacted | Email |
| Gregory Pawlowicz | | Email Address Redacted | Email |
| Gregory Payne | | Email Address Redacted | Email |
| Gregory Pehl | | Email Address Redacted | Email |
| Gregory Pellathy | | Email Address Redacted | Email |
| Gregory Pellitteri | | Email Address Redacted | Email |
| Gregory Perez | | Email Address Redacted | Email |
| Gregory Perkins | | Email Address Redacted | Email |
| Gregory Perlmutter | | Email Address Redacted | Email |
| Gregory Pernice | | Email Address Redacted | Email |
| Gregory Perrino | | Email Address Redacted | Email |
| Gregory Perry | | Email Address Redacted | Email |
| Gregory Peters | | Email Address Redacted | Email |
| Gregory Petit | | Email Address Redacted | Email |
| Gregory Pettit | | Email Address Redacted | Email |
| Gregory Phillips | | Email Address Redacted | Email |
| Gregory Philoctete | | Email Address Redacted | Email |
| Gregory Pierce | | Email Address Redacted | Email |
| Gregory Pierre & Associates | | Email Address Redacted | Email |
| Gregory Pierson | | Email Address Redacted | Email |
| Gregory Pilgrom | | Email Address Redacted | Email |
| Gregory Pincelli | | Email Address Redacted | Email |
| Gregory Pinnock | | Email Address Redacted | Email |
| Gregory Pitcher | | Email Address Redacted | Email |
| Gregory Pitts | | Email Address Redacted | Email |
| Gregory Plante | | Email Address Redacted | Email |
| Gregory Poppen | | Email Address Redacted | Email |
| Gregory Posst | | Email Address Redacted | Email |
| Gregory Powe | | Email Address Redacted | Email |
| Gregory Prather | | Email Address Redacted | Email |
| Gregory Pratt | | Email Address Redacted | Email |
| Gregory Prieto | | Email Address Redacted | Email |
| Gregory Purdy | | Email Address Redacted | Email |
| Gregory Putbrese | | Email Address Redacted | Email |
| Gregory Pyles | | Email Address Redacted | Email |
| Gregory R Meizinger | | Email Address Redacted | Email |
| Gregory Rada | | Email Address Redacted | Email |
| Gregory Rager | | Email Address Redacted | Email |
| Gregory Rager | | Email Address Redacted | Email |
| Gregory Rampertab | | Email Address Redacted | Email |
| Gregory Ranallo | | Email Address Redacted | Email |
| Gregory Raun | | Email Address Redacted | Email |
| Gregory Rawlings | | Email Address Redacted | Email |
| Gregory Rayford | | Email Address Redacted | Email |
| Gregory Raymond | | Email Address Redacted | Email |
| Gregory Real Estate & Management, LLC | | Email Address Redacted | Email |
| Gregory Reed | | Email Address Redacted | Email |
| Gregory Reed-Fields | | Email Address Redacted | Email |
| Gregory Reese | | Email Address Redacted | Email |
| Gregory Regenbaum | | Email Address Redacted | Email |
| Gregory Reis Consulting | | Email Address Redacted | Email |
| Gregory Reiter | | Email Address Redacted | Email |
| Gregory Remillard | | Email Address Redacted | Email |
| Gregory Renfroe | | Email Address Redacted | Email |
| Gregory Residence LLC | | Email Address Redacted | Email |
| Gregory Reynolds | | Email Address Redacted | Email |
| Gregory Rice | | Email Address Redacted | Email |
| Gregory Richards | | Email Address Redacted | Email |
| Gregory Richards | | Email Address Redacted | Email |
| Gregory Ringer | | Email Address Redacted | Email |
| Gregory Ringler | | Email Address Redacted | Email |
| Gregory Robbins | | Email Address Redacted | Email |
| Gregory Roberson | | Email Address Redacted | Email |
| Gregory Roberts | | Email Address Redacted | Email |
| Gregory Robinson | | Email Address Redacted | Email |
| Gregory Roby | | Email Address Redacted | Email |
| Gregory Roedler | | Email Address Redacted | Email |
| Gregory Romano | | Email Address Redacted | Email |
| Gregory Romero Arteaga | | Email Address Redacted | Email |
| Gregory Rooney | | Email Address Redacted | Email |
| Gregory Roper | | Email Address Redacted | Email |
| Gregory Ross | | Email Address Redacted | Email |
| Gregory Royster | | Email Address Redacted | Email |
| Gregory Rud | | Email Address Redacted | Email |
| Gregory Rudd | | Email Address Redacted | Email |
| Gregory Rutherford | | Email Address Redacted | Email |
| Gregory S Foster | | Email Address Redacted | Email |
| Gregory S Gang Dds | | Email Address Redacted | Email |
| Gregory S Matson | | Email Address Redacted | Email |
| Gregory S. Cilli | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Gregory S. Corso, D.D.S. | | Email Address Redacted | Email |
| Gregory Sagers | | Email Address Redacted | Email |
| Gregory Salomon | | Email Address Redacted | Email |
| Gregory Salters | | Email Address Redacted | Email |
| Gregory Sands | | Email Address Redacted | Email |
| Gregory Saunders | | Email Address Redacted | Email |
| Gregory Schalla | | Email Address Redacted | Email |
| Gregory Schirmer | | Email Address Redacted | Email |
| Gregory Schletter | | Email Address Redacted | Email |
| Gregory Schmidt | | Email Address Redacted | Email |
| Gregory Schmidt | | Email Address Redacted | Email |
| Gregory Schmidt | | Email Address Redacted | Email |
| Gregory Schnee | | Email Address Redacted | Email |
| Gregory Scholom | | Email Address Redacted | Email |
| Gregory Schroeder | | Email Address Redacted | Email |
| Gregory Schroeder | | Email Address Redacted | Email |
| Gregory Schumann | | Email Address Redacted | Email |
| Gregory Schutsky | | Email Address Redacted | Email |
| Gregory Schwamberger | | Email Address Redacted | Email |
| Gregory Schwark | | Email Address Redacted | Email |
| Gregory Schwartz | | Email Address Redacted | Email |
| Gregory Seaman | | Email Address Redacted | Email |
| Gregory Sechler | | Email Address Redacted | Email |
| Gregory Sellers | | Email Address Redacted | Email |
| Gregory Sellers | | Email Address Redacted | Email |
| Gregory Semmer | | Email Address Redacted | Email |
| Gregory Sevdagian | | Email Address Redacted | Email |
| Gregory Sharp | | Email Address Redacted | Email |
| Gregory Sharpin | | Email Address Redacted | Email |
| Gregory Shepherd | | Email Address Redacted | Email |
| Gregory Shives | | Email Address Redacted | Email |
| Gregory Shope | | Email Address Redacted | Email |
| Gregory Shultz | | Email Address Redacted | Email |
| Gregory Shyne | | Email Address Redacted | Email |
| Gregory Sides | | Email Address Redacted | Email |
| Gregory Simpson | | Email Address Redacted | Email |
| Gregory Siverling | | Email Address Redacted | Email |
| Gregory Skaggs | | Email Address Redacted | Email |
| Gregory Skiff | | Email Address Redacted | Email |
| Gregory Sledge | | Email Address Redacted | Email |
| Gregory Sledge | | Email Address Redacted | Email |
| Gregory Smarr | | Email Address Redacted | Email |
| Gregory Smith | | Email Address Redacted | Email |
| Gregory Smith | | Email Address Redacted | Email |
| Gregory Smith | | Email Address Redacted | Email |
| Gregory Smith | | Email Address Redacted | Email |
| Gregory Smith | | Email Address Redacted | Email |
| Gregory Smith | | Email Address Redacted | Email |
| Gregory Smith | | Email Address Redacted | Email |
| Gregory Smith | | Email Address Redacted | Email |
| Gregory Smith | | Email Address Redacted | Email |
| Gregory Smith | | Email Address Redacted | Email |
| Gregory Smith | | Email Address Redacted | Email |
| Gregory Smorowski | | Email Address Redacted | Email |
| Gregory Snyder | | Email Address Redacted | Email |
| Gregory Snyder | | Email Address Redacted | Email |
| Gregory Snyder | | Email Address Redacted | Email |
| Gregory Soltesz | | Email Address Redacted | Email |
| Gregory Spear | | Email Address Redacted | Email |
| Gregory Squires | | Email Address Redacted | Email |
| Gregory St Fort | | Email Address Redacted | Email |
| Gregory St Fort | | Email Address Redacted | Email |
| Gregory Stagnone | | Email Address Redacted | Email |
| Gregory Stahl | Address Redacted | | First Class Mail |
| Gregory Stargell | | Email Address Redacted | Email |
| Gregory Stein | | Email Address Redacted | Email |
| Gregory Stephens | | Email Address Redacted | Email |
| Gregory Stephenson | | Email Address Redacted | Email |
| Gregory Stetienne | | Email Address Redacted | Email |
| Gregory Steward | | Email Address Redacted | Email |
| Gregory Stewart | | Email Address Redacted | Email |
| Gregory Stinemetz | | Email Address Redacted | Email |
| Gregory Stone | | Email Address Redacted | Email |
| Gregory Stouffer | | Email Address Redacted | Email |
| Gregory Straub | | Email Address Redacted | Email |
| Gregory Stumbo | | Email Address Redacted | Email |
| Gregory Sumrall | | Email Address Redacted | Email |
| Gregory Sumrall | | Email Address Redacted | Email |
| Gregory Sussex | | Email Address Redacted | Email |
| Gregory Sutton | | Email Address Redacted | Email |
| Gregory Svolos | | Email Address Redacted | Email |
| Gregory T Charlebois | | Email Address Redacted | Email |
| Gregory T Kohlmann, Cpa, Sc | | Email Address Redacted | Email |
| Gregory T Melnyk | | Email Address Redacted | Email |
| Gregory T Nassif D.D.S., Apdc | | Email Address Redacted | Email |
| Gregory T Poore | | Email Address Redacted | Email |
| Gregory Talamantez | | Email Address Redacted | Email |
| Gregory Tancer | | Email Address Redacted | Email |
| Gregory Taubin | | Email Address Redacted | Email |
| Gregory Taylor | | Email Address Redacted | Email |
| Gregory Taylor | | Email Address Redacted | Email |
| Gregory Taylor | | Email Address Redacted | Email |
| Gregory Taylor | | Email Address Redacted | Email |
| Gregory Tefs | | Email Address Redacted | Email |
| Gregory Ter-Arutyunov | | Email Address Redacted | Email |
| Gregory Terry | | Email Address Redacted | Email |
| Gregory Tessier | | Email Address Redacted | Email |
| Gregory Tessier | | Email Address Redacted | Email |
| Gregory Test | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Gregory Thomas | | Email Address Redacted | Email |
| Gregory Thomas | | Email Address Redacted | Email |
| Gregory Thomas | | Email Address Redacted | Email |
| Gregory Thomas | | Email Address Redacted | Email |
| Gregory Thomas Rosborough | | Email Address Redacted | Email |
| Gregory Thompson | | Email Address Redacted | Email |
| Gregory Thompson | | Email Address Redacted | Email |
| Gregory Thompson | | Email Address Redacted | Email |
| Gregory Thompson | | Email Address Redacted | Email |
| Gregory Tolver | | Email Address Redacted | Email |
| Gregory Tomassian | | Email Address Redacted | Email |
| Gregory Tordik | | Email Address Redacted | Email |
| Gregory Townsend | | Email Address Redacted | Email |
| Gregory Trent | | Email Address Redacted | Email |
| Gregory Trew | | Email Address Redacted | Email |
| Gregory Tschetter | | Email Address Redacted | Email |
| Gregory Turay | | Email Address Redacted | Email |
| Gregory Turner | | Email Address Redacted | Email |
| Gregory Turner | | Email Address Redacted | Email |
| Gregory Tyler Wyatt | | Email Address Redacted | Email |
| Gregory Tyll | | Email Address Redacted | Email |
| Gregory Ullstam | | Email Address Redacted | Email |
| Gregory Ureke | | Email Address Redacted | Email |
| Gregory Van Dam | | Email Address Redacted | Email |
| Gregory Van Der Meer | | Email Address Redacted | Email |
| Gregory Van Hoesen | | Email Address Redacted | Email |
| Gregory Vasher | | Email Address Redacted | Email |
| Gregory Vernelson | | Email Address Redacted | Email |
| Gregory Vincent | | Email Address Redacted | Email |
| Gregory Vojtech | | Email Address Redacted | Email |
| Gregory W Geldart Dmd Plc | | Email Address Redacted | Email |
| Gregory W Marcum Pc | | Email Address Redacted | Email |
| Gregory Walberg | | Email Address Redacted | Email |
| Gregory Walker | | Email Address Redacted | Email |
| Gregory Walker | | Email Address Redacted | Email |
| Gregory Walker | | Email Address Redacted | Email |
| Gregory Walker Ii | | Email Address Redacted | Email |
| Gregory Walley | | Email Address Redacted | Email |
| Gregory Walls | | Email Address Redacted | Email |
| Gregory Walsh | | Email Address Redacted | Email |
| Gregory Walter | | Email Address Redacted | Email |
| Gregory Ward | | Email Address Redacted | Email |
| Gregory Ward | | Email Address Redacted | Email |
| Gregory Ware | | Email Address Redacted | Email |
| Gregory Ware | | Email Address Redacted | Email |
| Gregory Warner | | Email Address Redacted | Email |
| Gregory Washington | | Email Address Redacted | Email |
| Gregory Washington | | Email Address Redacted | Email |
| Gregory Watkis | | Email Address Redacted | Email |
| Gregory Wayne | | Email Address Redacted | Email |
| Gregory Weatherington Ii | | Email Address Redacted | Email |
| Gregory Weaver | | Email Address Redacted | Email |
| Gregory Weisgerber | | Email Address Redacted | Email |
| Gregory Welch | | Email Address Redacted | Email |
| Gregory Wells | | Email Address Redacted | Email |
| Gregory Wells | | Email Address Redacted | Email |
| Gregory Welty | | Email Address Redacted | Email |
| Gregory Wendel | | Email Address Redacted | Email |
| Gregory Wendt | | Email Address Redacted | Email |
| Gregory Weyrich | | Email Address Redacted | Email |
| Gregory Wheatley | | Email Address Redacted | Email |
| Gregory Wheeler | | Email Address Redacted | Email |
| Gregory Whitaker | | Email Address Redacted | Email |
| Gregory White | | Email Address Redacted | Email |
| Gregory White | | Email Address Redacted | Email |
| Gregory Whitfield | | Email Address Redacted | Email |
| Gregory Whitfield | | Email Address Redacted | Email |
| Gregory Wientjes | | Email Address Redacted | Email |
| Gregory Wiggins | | Email Address Redacted | Email |
| Gregory Wilford | | Email Address Redacted | Email |
| Gregory Wilkes | | Email Address Redacted | Email |
| Gregory Wilkin | | Email Address Redacted | Email |
| Gregory Wilkinson | | Email Address Redacted | Email |
| Gregory Wilkoff | | Email Address Redacted | Email |
| Gregory Williams | | Email Address Redacted | Email |
| Gregory Williams | | Email Address Redacted | Email |
| Gregory Williams | | Email Address Redacted | Email |
| Gregory Williams | | Email Address Redacted | Email |
| Gregory Willis | | Email Address Redacted | Email |
| Gregory Willsey | | Email Address Redacted | Email |
| Gregory Wilson | | Email Address Redacted | Email |
| Gregory Wilson | | Email Address Redacted | Email |
| Gregory Wilson | | Email Address Redacted | Email |
| Gregory Wilson | | Email Address Redacted | Email |
| Gregory Wilson | | Email Address Redacted | Email |
| Gregory Windon | | Email Address Redacted | Email |
| Gregory Wings | | Email Address Redacted | Email |
| Gregory Winstead | | Email Address Redacted | Email |
| Gregory Wise | | Email Address Redacted | Email |
| Gregory Wolfe | | Email Address Redacted | Email |
| Gregory Wolff | | Email Address Redacted | Email |
| Gregory Wolff | | Email Address Redacted | Email |
| Gregory Wong | | Email Address Redacted | Email |
| Gregory Wood | | Email Address Redacted | Email |
| Gregory Wood | | Email Address Redacted | Email |
| Gregory Woolbright | | Email Address Redacted | Email |
| Gregory Wright | | Email Address Redacted | Email |
| Gregory Yarbrough | | Email Address Redacted | Email |
| Gregory Yau | | Email Address Redacted | Email |
| Gregory Yeley | | Email Address Redacted | Email |
| Gregory Young | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Gregory Zaleski | | Email Address Redacted | Email |
| Gregory Zilberfarb | | Email Address Redacted | Email |
| Gregory Zmijewski | | Email Address Redacted | Email |
| Gregory Zmijewski | | Email Address Redacted | Email |
| Gregory Zolotar | | Email Address Redacted | Email |
| Gregory Zuydhoek | | Email Address Redacted | Email |
| Gregoryackley | | Email Address Redacted | Email |
| Gregoryrudolph | | Email Address Redacted | Email |
| Gregorys Drywall | | Email Address Redacted | Email |
| Gregory'S Formal Wear | | Email Address Redacted | Email |
| Gregorys Home Improvement Nyc | | Email Address Redacted | Email |
| Gregory'S Trucking LLC | | Email Address Redacted | Email |
| Gregorythomas | | Email Address Redacted | Email |
| Gregs Automotive LLC | | Email Address Redacted | Email |
| Greg'S Dock Doors & More LLC. | | Email Address Redacted | Email |
| Greg'S Garage, Inc. | | Email Address Redacted | Email |
| Greg'S Hardwood Floors | | Email Address Redacted | Email |
| Greg'S Holiday Center LLC | | Email Address Redacted | Email |
| Gregs Rv Services Inc | | Email Address Redacted | Email |
| Greg'S Speed Shop LLC | | Email Address Redacted | Email |
| Gregs Trucking LLC | | Email Address Redacted | Email |
| Gregvonda Blocker | | Email Address Redacted | Email |
| Grehawk Financial, Inc. | | Email Address Redacted | Email |
| Greidy V Urena | | Email Address Redacted | Email |
| Greig Best | | Email Address Redacted | Email |
| Greig Peters Construction | | Email Address Redacted | Email |
| Greilin Sena | | Email Address Redacted | Email |
| Greiner Funeral Home And Cremation Service | | Email Address Redacted | Email |
| Greisy Breton | | Email Address Redacted | Email |
| Greisy Castro | | Email Address Redacted | Email |
| Greivin Oporta | | Email Address Redacted | Email |
| Greko Ventura | | Email Address Redacted | Email |
| Gremi Laundromat Inc | | Email Address Redacted | Email |
| Gremo Fombe | | Email Address Redacted | Email |
| Grenas Custom Painting & Auto Body | | Email Address Redacted | Email |
| Grendy Gonzalez | | Email Address Redacted | Email |
| Grenich Consulting LLC | | Email Address Redacted | Email |
| Grenier Home Improvements | | Email Address Redacted | Email |
| Grenon Enterprises, Inc. | | Email Address Redacted | Email |
| Gresham Family Dental, LLC | | Email Address Redacted | Email |
| Gresham R.M., Inc. | | Email Address Redacted | Email |
| Greta Clark | | Email Address Redacted | Email |
| Greta Davis | | Email Address Redacted | Email |
| Greta Figueredo Pulido | | Email Address Redacted | Email |
| Greta Gleissner | | Email Address Redacted | Email |
| Greta Harman | | Email Address Redacted | Email |
| Greta Huberty | | Email Address Redacted | Email |
| Greta Huberty | | Email Address Redacted | Email |
| Greta M Rainsford | | Email Address Redacted | Email |
| Greta Marshall | | Email Address Redacted | Email |
| Greta Mekteryan | | Email Address Redacted | Email |
| Greta Walker | | Email Address Redacted | Email |
| Gretchen A Lidicker | | Email Address Redacted | Email |
| Gretchen Alleman | | Email Address Redacted | Email |
| Gretchen Amrein | | Email Address Redacted | Email |
| Gretchen Anthony | | Email Address Redacted | Email |
| Gretchen Bender | | Email Address Redacted | Email |
| Gretchen Cohoon | | Email Address Redacted | Email |
| Gretchen Davis | | Email Address Redacted | Email |
| Gretchen Davis | | Email Address Redacted | Email |
| Gretchen Drake | | Email Address Redacted | Email |
| Gretchen Drowns | | Email Address Redacted | Email |
| Gretchen Drowns | | Email Address Redacted | Email |
| Gretchen Forristall | | Email Address Redacted | Email |
| Gretchen Foster | | Email Address Redacted | Email |
| Gretchen Griffin | | Email Address Redacted | Email |
| Gretchen Hentsch-Cowles | | Email Address Redacted | Email |
| Gretchen Huddleston | | Email Address Redacted | Email |
| Gretchen Hughes | | Email Address Redacted | Email |
| Gretchen J Mcclendon | | Email Address Redacted | Email |
| Gretchen Jackson | | Email Address Redacted | Email |
| Gretchen Litzenberg | | Email Address Redacted | Email |
| Gretchen Lodge | | Email Address Redacted | Email |
| Gretchen M Bjork Knudsen | | Email Address Redacted | Email |
| Gretchen Merrick, Realtor | | Email Address Redacted | Email |
| Gretchen Michels | | Email Address Redacted | Email |
| Gretchen Milian | | Email Address Redacted | Email |
| Gretchen Miller | | Email Address Redacted | Email |
| Gretchen Monahan | | Email Address Redacted | Email |
| Gretchen Murphy | | Email Address Redacted | Email |
| Gretchen Murphy | | Email Address Redacted | Email |
| Gretchen Murphy | | Email Address Redacted | Email |
| Gretchen Paschalides | | Email Address Redacted | Email |
| Gretchen Philyaw | | Email Address Redacted | Email |
| Gretchen Rogers | | Email Address Redacted | Email |
| Gretchen Rogers Consulting | | Email Address Redacted | Email |
| Gretchen Schaadt | | Email Address Redacted | Email |
| Gretchen Schroder | | Email Address Redacted | Email |
| Gretchen Szustak | | Email Address Redacted | Email |
| Gretchen Terry | | Email Address Redacted | Email |
| Gretchen Thomas | | Email Address Redacted | Email |
| Gretchen Workman-Wall | | Email Address Redacted | Email |
| Gretchen Workman-Wall | | Email Address Redacted | Email |
| Gretchen Wright | | Email Address Redacted | Email |
| Gretchen Youngbloo | | Email Address Redacted | Email |
| Gretchen'S Interior Cleaning Inc. | | Email Address Redacted | Email |
| Gretel Baez | | Email Address Redacted | Email |
| Greter Molina | | Email Address Redacted | Email |
| Greter Rosello | | Email Address Redacted | Email |
| Gretford Lindsey | | Email Address Redacted | Email |
| Grethel Massiel Agosto | | Email Address Redacted | Email |
| Gretna Davis | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Gretna Theatre LLC | | Email Address Redacted | Email |
| Gretta Parnell | | Email Address Redacted | Email |
| Gretta Transportation Inc | | Email Address Redacted | Email |
| Grettel Caceres | | Email Address Redacted | Email |
| Grettel Mola Oliveros | | Email Address Redacted | Email |
| Gretter Faez | | Email Address Redacted | Email |
| Gretter Fernandez Lima | | Email Address Redacted | Email |
| Grew Crew Multiservices LLC | | Email Address Redacted | Email |
| Grewal Family Chiropractic | | Email Address Redacted | Email |
| Grey Barn, Inc. | | Email Address Redacted | Email |
| Grey Colt Construction LLC | | Email Address Redacted | Email |
| Grey Dove Design LLC | | Email Address Redacted | Email |
| Grey Eagle Construction LLC | | Email Address Redacted | Email |
| Grey L Lopez | | Email Address Redacted | Email |
| Grey Line General Engineering | | Email Address Redacted | Email |
| Grey Matter Books | | Email Address Redacted | Email |
| Grey Mccranie - Agriculture | | Email Address Redacted | Email |
| Grey Melnik | | Email Address Redacted | Email |
| Grey O Nina | | Email Address Redacted | Email |
| Grey Rock Foods LLC | | Email Address Redacted | Email |
| Grey Rogers | | Email Address Redacted | Email |
| Grey Rogers | | Email Address Redacted | Email |
| Grey States Inc | | Email Address Redacted | Email |
| Grey Street LLC | | Email Address Redacted | Email |
| Grey Suarez | | Email Address Redacted | Email |
| Grey Whale Works, LLC | | Email Address Redacted | Email |
| Greygold Materials, LLC | | Email Address Redacted | Email |
| Greyline Construction Corp | | Email Address Redacted | Email |
| Greylock Gallery LLC | | Email Address Redacted | Email |
| Greylock Recruiting LLC | | Email Address Redacted | Email |
| Greymery Mueses | | Email Address Redacted | Email |
| Greynier Fuentes | | Email Address Redacted | Email |
| Greys Interior | | Email Address Redacted | Email |
| Greyscale Goods | | Email Address Redacted | Email |
| Greyshaly Arce Ayala | | Email Address Redacted | Email |
| Greysi D Marrero Cutino | | Email Address Redacted | Email |
| Greysmar A Yegres Rodriguez | | Email Address Redacted | Email |
| Greyson LLC | | Email Address Redacted | Email |
| Greyson Schwing | | Email Address Redacted | Email |
| Greyson Schwing | | Email Address Redacted | Email |
| Greyspace Corp. | | Email Address Redacted | Email |
| Greystone Dental LLC | | Email Address Redacted | Email |
| Greystone Hospitality LLC | | Email Address Redacted | Email |
| Greystone Landscape & Lawn Service, LLC | | Email Address Redacted | Email |
| Greystone Talent, LLC | | Email Address Redacted | Email |
| Greystone Worldwide | | Email Address Redacted | Email |
| Greyswan Express | | Email Address Redacted | Email |
| Greyterra Environmental, Inc. | | Email Address Redacted | Email |
| Greytop Management LLC | | Email Address Redacted | Email |
| Greytv Media, LLC | | Email Address Redacted | Email |
| Grg Interiors LLC | | Email Address Redacted | Email |
| Grg Transportation | | Email Address Redacted | Email |
| Grgeory Myers | | Email Address Redacted | Email |
| Grha Group, LLC | | Email Address Redacted | Email |
| Gria Lacy-Tolliver | | Email Address Redacted | Email |
| Griank Transport Inc | | Email Address Redacted | Email |
| Gribanich Mariana | | Email Address Redacted | Email |
| Gribbin Insurance & Tax Service | | Email Address Redacted | Email |
| Grice Trucking Company | | Email Address Redacted | Email |
| Gricel Cowo | | Email Address Redacted | Email |
| Gricel Munoz | | Email Address Redacted | Email |
| Gricel Yanez Malstrom | | Email Address Redacted | Email |
| Gricelda Herrera | | Email Address Redacted | Email |
| Gricelda Kimbriel | | Email Address Redacted | Email |
| Gricelda Martinez | | Email Address Redacted | Email |
| Gricelda Perez | | Email Address Redacted | Email |
| Grico LLC | | Email Address Redacted | Email |
| Gridi Shehaj | | Email Address Redacted | Email |
| Gridiron Financials LLC | | Email Address Redacted | Email |
| Gridiron Loft | | Email Address Redacted | Email |
| Gridiron Productions, LLC | | Email Address Redacted | Email |
| Gridiron Property Services | | Email Address Redacted | Email |
| Gridiron Remodeling & Construction | | Email Address Redacted | Email |
| Gridsley Clothing & Smoke Shop | | Email Address Redacted | Email |
| Gridquire, LLC | | Email Address Redacted | Email |
| Gridshift, LLC | | Email Address Redacted | Email |
| Gridtek | | Email Address Redacted | Email |
| Gridtek | | Email Address Redacted | Email |
| Griesshaber Builders Inc. | | Email Address Redacted | Email |
| Grietje Van Dyk Medical | | Email Address Redacted | Email |
| Griff Hall | | Email Address Redacted | Email |
| Griff Hanning | | Email Address Redacted | Email |
| Griff Kull | | Email Address Redacted | Email |
| Griffin & Company Logistics Management | | Email Address Redacted | Email |
| Griffin & Linsenmeyer, P.C., Cpas | | Email Address Redacted | Email |
| Griffin 3D | | Email Address Redacted | Email |
| Griffin Agriculture Services LLC | | Email Address Redacted | Email |
| Griffin Austin | | Email Address Redacted | Email |
| Griffin Boustany Jost | | Email Address Redacted | Email |
| Griffin Electric Company Inc. | | Email Address Redacted | Email |
| Griffin Entertainment | | Email Address Redacted | Email |
| Griffin Events | | Email Address Redacted | Email |
| Griffin Farms Inc. | | Email Address Redacted | Email |
| Griffin Food Services | | Email Address Redacted | Email |
| Griffin International Services | | Email Address Redacted | Email |
| Griffin J, LLC | | Email Address Redacted | Email |
| Griffin Johnson | | Email Address Redacted | Email |
| Griffin Keel | | Email Address Redacted | Email |
| Griffin Law Office Apc | | Email Address Redacted | Email |
| Griffin Mobile Repair & Welding | | Email Address Redacted | Email |
| Griffin Peifer | | Email Address Redacted | Email |
| Griffin Production Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Griffin Properties & Investments | | | Email Address Redacted | Email |
| Griffin Realty Advisors, LLC | | | Email Address Redacted | Email |
| Griffin Timber Company Inc | | | Email Address Redacted | Email |
| Griffin Trucking | | | Email Address Redacted | Email |
| Griffioen Dairy, Lp | | | Email Address Redacted | Email |
| Griffith Anesthesia, LLC | | | Email Address Redacted | Email |
| Griffith Consultancy Group, | 1382 E 84th St | Brooklyn, NY 11236 | | First Class Mail |
| Griffith Consulting Services LLC | | | Email Address Redacted | Email |
| Griffith Family Music, | | | Email Address Redacted | Email |
| Griffith Growth Consulting LLC | | | Email Address Redacted | Email |
| Griffith Logging Co Inc | | | Email Address Redacted | Email |
| Griffith Pacific | | | Email Address Redacted | Email |
| Griffith Trucking Inc | | | Email Address Redacted | Email |
| Griffith& Griffith | | | Email Address Redacted | Email |
| Griffiths Agricultural Company | | | Email Address Redacted | Email |
| Griffith'S House Of Antiques | | | Email Address Redacted | Email |
| Griffiths Insurance Agency | | | Email Address Redacted | Email |
| Griffon Geophysics | | | Email Address Redacted | Email |
| Griffs Catering | | | Email Address Redacted | Email |
| Grif'S Odd Jobs, LLC | | | Email Address Redacted | Email |
| Griggs & Jones Trucking | | | Email Address Redacted | Email |
| Grigol Bakuradze | | | Email Address Redacted | Email |
| Grigol Nemsadze | | | Email Address Redacted | Email |
| Grigor Gukasyan | | | Email Address Redacted | Email |
| Grigor Kesabyan | | | Email Address Redacted | Email |
| Grigor Palikyan | | | Email Address Redacted | Email |
| Grigor Poghosyan | | | Email Address Redacted | Email |
| Grigor Sharlakyan | | | Email Address Redacted | Email |
| Grigor Simonyan | | | Email Address Redacted | Email |
| Grigor Sirkedzhyan | | | Email Address Redacted | Email |
| Grigor Tarakhchyan | | | Email Address Redacted | Email |
| Grigor Tergrigoryan | | | Email Address Redacted | Email |
| Grigor Vardevaryan | | | Email Address Redacted | Email |
| Grigore Alii | | | Email Address Redacted | Email |
| Grigore Tataru | | | Email Address Redacted | Email |
| Grigore Tataru | | | Email Address Redacted | Email |
| Grigore Tataru | | | Email Address Redacted | Email |
| Grigore Tataru | | | Email Address Redacted | Email |
| Grigore Tataru | | | Email Address Redacted | Email |
| Grigore Tropotel | | | Email Address Redacted | Email |
| Grigori Manasyan | | | Email Address Redacted | Email |
| Grigori Sigalov | | | Email Address Redacted | Email |
| Grigori Sigalov | | | Email Address Redacted | Email |
| Grigori Sigalov | | | Email Address Redacted | Email |
| Grigorios Stamatopoulos | | | Email Address Redacted | Email |
| Grigoris Balyan | | | Email Address Redacted | Email |
| Grigoriy I Levitskiy | | | Email Address Redacted | Email |
| Grigory Kazachkov | | | Email Address Redacted | Email |
| Grigory Shenkman | | | Email Address Redacted | Email |
| Grigory Slepak | | | Email Address Redacted | Email |
| Griit Co | | | Email Address Redacted | Email |
| Grijalva Investments | | | Email Address Redacted | Email |
| Grill & Cafe Luna LLC | | | Email Address Redacted | Email |
| Grill & Sushi LLC | | | Email Address Redacted | Email |
| Grill Daddy | | | Email Address Redacted | Email |
| Grill Em Steakhouse, Inc | | | Email Address Redacted | Email |
| Grill Goveia | | | Email Address Redacted | Email |
| Grill Masters | | | Email Address Redacted | Email |
| Grill On 2Nd LLC | | | Email Address Redacted | Email |
| Grill Time LLC | | | Email Address Redacted | Email |
| Grillicious | | | Email Address Redacted | Email |
| Grilling.Guru, Inc. | | | Email Address Redacted | Email |
| Grillo & Company | | | Email Address Redacted | Email |
| Grillo Funeral Services LLC | | | Email Address Redacted | Email |
| Grillo Group | | | Email Address Redacted | Email |
| Grills & More | | | Email Address Redacted | Email |
| Grillworks LLC | | | Email Address Redacted | Email |
| Grimaldi Beauty | | | Email Address Redacted | Email |
| Grimaldi Candy Company | | | Email Address Redacted | Email |
| Grime Busters | | | Email Address Redacted | Email |
| Grimer Phokomon | | | Email Address Redacted | Email |
| Grimes Communication,Llc | | | Email Address Redacted | Email |
| Grimes Electric, Inc. | | | Email Address Redacted | Email |
| Grimes Hair Design | | | Email Address Redacted | Email |
| Grimes Landscaping | | | Email Address Redacted | Email |
| Grimes Services | | | Email Address Redacted | Email |
| Grimes+Enterprise+Of+Nc+Inc | | | Email Address Redacted | Email |
| Grinch Christmas | | | Email Address Redacted | Email |
| Grind Academy Basketball Inc | | | Email Address Redacted | Email |
| Grind Addict Clothing, LLC. | | | Email Address Redacted | Email |
| Grind Fit | | | Email Address Redacted | Email |
| Grind For What You Want LLC | | | Email Address Redacted | Email |
| Grind Haus | | | Email Address Redacted | Email |
| Grind Stallion Economic Enterprise | | | Email Address Redacted | Email |
| Grind Stallion Trucking LLC | | | Email Address Redacted | Email |
| Grindleservices | | | Email Address Redacted | Email |
| Grind-N-Stone Farms | | | Email Address Redacted | Email |
| Grindstaff'S Northwest Champion Trophies | | | Email Address Redacted | Email |
| Grindtime Enterprise LLC | | | Email Address Redacted | Email |
| Grindworks, Inc. | | | Email Address Redacted | Email |
| Grinfish Productions Inc | | | Email Address Redacted | Email |
| Grinnell Realty LLC | | | Email Address Redacted | Email |
| Griot509 | | | Email Address Redacted | Email |
| Griotmedia | | | Email Address Redacted | Email |
| Grip Magazine LLC | | | Email Address Redacted | Email |
| Grippaldi & Wollruch, LLC | | | Email Address Redacted | Email |
| Grise Bello | | | Email Address Redacted | Email |
| Grise Funeral Home | | | Email Address Redacted | Email |
| Grisel Correa | | | Email Address Redacted | Email |
| Grisel Jara | | | Email Address Redacted | Email |
| Grisel Nunez | | | Email Address Redacted | Email |
| Grisel Rodriguez | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Griselda | | Email Address Redacted | Email |
| Griselda Castillo | | Email Address Redacted | Email |
| Griselda Devora | | Email Address Redacted | Email |
| Griselda Flores | | Email Address Redacted | Email |
| Griselda Flory | | Email Address Redacted | Email |
| Griselda Hays | | Email Address Redacted | Email |
| Griselda Jimenez | | Email Address Redacted | Email |
| Griselda Lopez | | Email Address Redacted | Email |
| Griselda Miglino | | Email Address Redacted | Email |
| Griselda Perez | | Email Address Redacted | Email |
| Griselda Perez Garcia | | Email Address Redacted | Email |
| Griselda Perez Mejia | | Email Address Redacted | Email |
| Griselda Pinto | | Email Address Redacted | Email |
| Griselda Quezada-Chavez | | Email Address Redacted | Email |
| Griselda Rendon | | Email Address Redacted | Email |
| Griselda Ricart | | Email Address Redacted | Email |
| Griselda Robles | | Email Address Redacted | Email |
| Griselda Saldana | | Email Address Redacted | Email |
| Griselda Varela | | Email Address Redacted | Email |
| Grisell C Sanchez | | Email Address Redacted | Email |
| Grisell Hernandez | | Email Address Redacted | Email |
| Grisell Pirela | | Email Address Redacted | Email |
| Griselle Rodriguez | | Email Address Redacted | Email |
| Grispix.Com | | Email Address Redacted | Email |
| Grissett& Associates LLC | | Email Address Redacted | Email |
| Grit City Creative LLC | | Email Address Redacted | Email |
| Gritian Martes | | Email Address Redacted | Email |
| Griva Enterprises LLC | | Email Address Redacted | Email |
| Griz Entertainment, LLC | | Email Address Redacted | Email |
| Grizel Menendez | | Email Address Redacted | Email |
| Grizzard Land Surveying Inc | | Email Address Redacted | Email |
| Grizzly Ceiling Systms Inc | | Email Address Redacted | Email |
| Grizzly Photography | | Email Address Redacted | Email |
| Grizzly Printing Parlour | | Email Address Redacted | Email |
| Grkmgk, LLC, | | Email Address Redacted | Email |
| Grl Holdings, Inc. | | Email Address Redacted | Email |
| Grl Transportation, Llc | | Email Address Redacted | Email |
| Grm Group LLC | | Email Address Redacted | Email |
| Grm Sales, Inc. | | Email Address Redacted | Email |
| Grmasonry Works LLC | | Email Address Redacted | Email |
| Gro Biosciences, Inc. | | Email Address Redacted | Email |
| Gro Productions LLC | | Email Address Redacted | Email |
| Groat Software LLC | | Email Address Redacted | Email |
| Groce Enterprises | | Email Address Redacted | Email |
| Groce Trucking | | Email Address Redacted | Email |
| Grocery Group LLC | | Email Address Redacted | Email |
| Grod | | Email Address Redacted | Email |
| Grodovich Associates Inc. | | Email Address Redacted | Email |
| G-Rods International | | Email Address Redacted | Email |
| Groesbeck Parham | | Email Address Redacted | Email |
| Groff & Associates, LLC | | Email Address Redacted | Email |
| Groff Drywall Inc. | | Email Address Redacted | Email |
| Grokspark Inc. | | Email Address Redacted | Email |
| Grolar Technology, Incorporated | | Email Address Redacted | Email |
| Grolmus Enterprises Inc. | | Email Address Redacted | Email |
| Grom Contractors, LLC | | Email Address Redacted | Email |
| Gromex Painting & Drywall | | Email Address Redacted | Email |
| Groninger Architecture Inc | | Email Address Redacted | Email |
| Gronow Marketing | | Email Address Redacted | Email |
| Gronsten Maier Dental Prof LLC | | Email Address Redacted | Email |
| Groom By Gil Inc | | Email Address Redacted | Email |
| Groom Service | | Email Address Redacted | Email |
| Groomer Has It LLC | | Email Address Redacted | Email |
| Grooming By Whitney Burnett | | Email Address Redacted | Email |
| Grooming Done Casually | | Email Address Redacted | Email |
| Groomingdales Dog Salon | | Email Address Redacted | Email |
| Groomingdales Hhi LLC | | Email Address Redacted | Email |
| Groomingdales Pet Grooming | | Email Address Redacted | Email |
| Groomingdale'S Pet Salon, Inc. | | Email Address Redacted | Email |
| Groomingdales Pet Spa | | Email Address Redacted | Email |
| Groove Development, LLC. | | Email Address Redacted | Email |
| Groove Distribution LLC | | Email Address Redacted | Email |
| Groove Knight Productions, LLC | | Email Address Redacted | Email |
| Groove Motion | | Email Address Redacted | Email |
| Groovy Charms LLC | | Email Address Redacted | Email |
| Groovy Groomers LLC | | Email Address Redacted | Email |
| Grorlithe Phokomon | | Email Address Redacted | Email |
| Groscurth Equipment Inc | | Email Address Redacted | Email |
| Gross Bargains Corp | | Email Address Redacted | Email |
| Gross Diamond Corporation | | Email Address Redacted | Email |
| Gross Domestic Productions Inc | | Email Address Redacted | Email |
| Gross Kobrick Corp | | Email Address Redacted | Email |
| Gross Pythons | | Email Address Redacted | Email |
| Grossi Consulting | | Email Address Redacted | Email |
| Grossi Consulting LLC | | Email Address Redacted | Email |
| Grossman & Grossman Accountancy Corp | | Email Address Redacted | Email |
| Grossman Psychological Services | | Email Address Redacted | Email |
| Grossmayer Plumbing, Inc. | | Email Address Redacted | Email |
| Grosvenor Hunt | | Email Address Redacted | Email |
| Ground | | Email Address Redacted | Email |
| Ground 1 Youth Sports, LLC | | Email Address Redacted | Email |
| Ground Control & Landscaping, Inc. | | Email Address Redacted | Email |
| Ground Control Construction Inc. | | Email Address Redacted | Email |
| Ground Control Excavating, Inc. | | Email Address Redacted | Email |
| Ground Control Landscapes Inc | | Email Address Redacted | Email |
| Ground Control Outdoors LLC | | Email Address Redacted | Email |
| Ground Control Restaurant LLC | | Email Address Redacted | Email |
| Ground Effects Turf Care, Inc. | | Email Address Redacted | Email |
| Ground Evolution Inc | | Email Address Redacted | Email |
| Ground Floor Design, Inc. | | Email Address Redacted | Email |
| Ground Force Group Inc. | | Email Address Redacted | Email |
| Ground Game LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Ground Hog, Inc. | | | | Email Address Redacted | Email |
| Ground Masters | | | | Email Address Redacted | Email |
| Ground One Marketing, LLC | | | | Email Address Redacted | Email |
| Ground Roll LLC | | | | Email Address Redacted | Email |
| Ground Transportation Group, LLC | | | | Email Address Redacted | Email |
| Ground Up Company Electrical & Construction LLC | | | | Email Address Redacted | Email |
| Ground Up Inc, | 1222 Decatur St | | Camden, NJ 08104 | | First Class Mail |
| Ground Up Painting LLC | | | | Email Address Redacted | Email |
| Ground Werks Inc | | | | Email Address Redacted | Email |
| Ground Zero Cmi Inc | | | | Email Address Redacted | Email |
| Ground Zero Enterprises LLC | | | | Email Address Redacted | Email |
| Ground Zero Excavation, LLC | | | | Email Address Redacted | Email |
| Ground Zero Plumbing & Ac LLC | | | | Email Address Redacted | Email |
| Groundanywhere LLC | | | | Email Address Redacted | Email |
| Grounded Planet Lv, Inc. | | | | Email Address Redacted | Email |
| Grounded Therapy & Coaching LLC | | | | Email Address Redacted | Email |
| Groundhog Heating LLC | | | | Email Address Redacted | Email |
| Grounding Flight | | | | Email Address Redacted | Email |
| Groundlevelconstructionllc | | | | Email Address Redacted | Email |
| Grounds Of Faith | | | | Email Address Redacted | Email |
| Groundstone Construction LLC. | | | | Email Address Redacted | Email |
| Groundswell | | | | Email Address Redacted | Email |
| Groundswell Real Estate Investments, LLC | | | | Email Address Redacted | Email |
| Groundwork Properties, Inc. | | | | Email Address Redacted | Email |
| Groundworx, Inc. | | | | Email Address Redacted | Email |
| Group 9 Emc Inc | | | | Email Address Redacted | Email |
| Group A Cosnulting Inc | | | | Email Address Redacted | Email |
| Group Gas LLC | | | | Email Address Redacted | Email |
| Group Plus S8, | | | | Email Address Redacted | Email |
| Group Six Partners, LLC | | | | Email Address Redacted | Email |
| Group Therapy Associates | | | | Email Address Redacted | Email |
| Group, Autism | | | | Email Address Redacted | Email |
| Grouplucea Worldwide LLC | | | | Email Address Redacted | Email |
| Groups On Tour | | | | Email Address Redacted | Email |
| Groupstudy | | | | Email Address Redacted | Email |
| Grout Adept Inc | | | | Email Address Redacted | Email |
| Grout Works Of Hampton Roads, LLC | | | | Email Address Redacted | Email |
| Groutzilla, Inc. | | | | Email Address Redacted | Email |
| Grove Canyon Consulting Group | | | | Email Address Redacted | Email |
| Grove Concrete Pumping Inc. | | | | Email Address Redacted | Email |
| Grove Construction & Consulting LLC | | | | Email Address Redacted | Email |
| Grove Construction Management, LLC | | | | Email Address Redacted | Email |
| Grove Gardens Associates LLC | | | | Email Address Redacted | Email |
| Grove Home Maintenance Inc | | | | Email Address Redacted | Email |
| Grove Home Maintenance Inc | | | | Email Address Redacted | Email |
| Grove Photography | | | | Email Address Redacted | Email |
| Grove Street Mikvah Inc | | | | Email Address Redacted | Email |
| Grove Street Painting | | | | Email Address Redacted | Email |
| Grove Technologies | | | | Email Address Redacted | Email |
| Groveland Auto Repair Inc | | | | Email Address Redacted | Email |
| Groveland Century Nails & Spa, LLC | | | | Email Address Redacted | Email |
| Groveport Service Center Inc. | | | | Email Address Redacted | Email |
| Grover Berotte | | | | Email Address Redacted | Email |
| Grover Collins | | | | Email Address Redacted | Email |
| Grover Deary | | | | Email Address Redacted | Email |
| Grover Fairchild | | | | Email Address Redacted | Email |
| Grover H Barnes | | | | Email Address Redacted | Email |
| Grover Trucking LLC | | | | Email Address Redacted | Email |
| Groves Law Offices, LLC | | | | Email Address Redacted | Email |
| Groves Tax & Financial Of Wi Inc | | | | Email Address Redacted | Email |
| Grow Assessment & Counseling Services | | | | Email Address Redacted | Email |
| Grow Food Northampton, Inc. | | | | Email Address Redacted | Email |
| Grow Green Garden Sh | | | | Email Address Redacted | Email |
| Grow La Crosse, Inc | | | | Email Address Redacted | Email |
| Grow Now LLC | | | | Email Address Redacted | Email |
| Grow Productions Incorporated | | | | Email Address Redacted | Email |
| Grow Transportation Inc | | | | Email Address Redacted | Email |
| Grow With Grace Learning Center LLC | | | | Email Address Redacted | Email |
| Grow With M.E. Inc. | | | | Email Address Redacted | Email |
| Growbalm Hairdrenalin | | | | Email Address Redacted | Email |
| Growber Hill LLC | | | | Email Address Redacted | Email |
| Growe Foundation | | | | Email Address Redacted | Email |
| Growin Together | | | | Email Address Redacted | Email |
| Growing & Knowing LLC | | | | Email Address Redacted | Email |
| Growing & Learning Academy | | | | Email Address Redacted | Email |
| Growing Brains Inc. | | | | Email Address Redacted | Email |
| Growing Bright Ideas | | | | Email Address Redacted | Email |
| Growing Forever | | | | Email Address Redacted | Email |
| Growing In Health LLC | | | | Email Address Redacted | Email |
| Growing Labs, LLC | | | | Email Address Redacted | Email |
| Growing Leaders Ministries International | | | | Email Address Redacted | Email |
| Growing Legacy Landscape LLC | | | | Email Address Redacted | Email |
| Growing Patch Learning Center | | | | Email Address Redacted | Email |
| Growing Seasons Inc | | | | Email Address Redacted | Email |
| Growing Solutions, LLC | | | | Email Address Redacted | Email |
| Growing Together Child Care Center | | | | Email Address Redacted | Email |
| Growing Tree In-Home Daycare | | | | Email Address Redacted | Email |
| Growing Wild Inc | | | | Email Address Redacted | Email |
| Growing With Grace Early Learning Center | | | | Email Address Redacted | Email |
| Growing Years Children'S Academy | | | | Email Address Redacted | Email |
| Growin'Up Group Family Day Cate | | | | Email Address Redacted | Email |
| Growl Movement LLC | | | | Email Address Redacted | Email |
| Growmor LLC | | | | Email Address Redacted | Email |
| Grown Folk Entertainment | | | | Email Address Redacted | Email |
| Grown Up Toys LLC | | | | Email Address Redacted | Email |
| Growth & Developmental Renovation | | | | Email Address Redacted | Email |
| Growth & Guidance Enterprises, LLC | | | | Email Address Redacted | Email |
| Growth Artists LLC | | | | Email Address Redacted | Email |
| Growth Business Consulting LLC | | | | Email Address Redacted | Email |
| Growth Fitness LLC | | | | Email Address Redacted | Email |
| Growth Focused LLC | | | | Email Address Redacted | Email |
| Growth Guidance Solutions | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Growth LLC, | | Email Address Redacted | Email |
| Growth Marketing LLC | | Email Address Redacted | Email |
| Growth Media North America, Inc | | Email Address Redacted | Email |
| Growth Media North America, Inc | | Email Address Redacted | Email |
| Growth Philanthropy Network, Inc. | | Email Address Redacted | Email |
| Growth Sites LLC | | Email Address Redacted | Email |
| Growth Strategies International LLC | | Email Address Redacted | Email |
| Growth Visions LLC | | Email Address Redacted | Email |
| Growth-Logic, Inc. | | Email Address Redacted | Email |
| Grozdan Group Inc | | Email Address Redacted | Email |
| Grozdan Kocic | | Email Address Redacted | Email |
| Grp Solutions | | Email Address Redacted | Email |
| Grs Coating Services LLC | | Email Address Redacted | Email |
| Grs Logistics LLC | | Email Address Redacted | Email |
| Grs Mechanical | | Email Address Redacted | Email |
| Grtw LLC | | Email Address Redacted | Email |
| Grub House Inc | | Email Address Redacted | Email |
| Grub Hub | | Email Address Redacted | Email |
| Grubbly Farms | | Email Address Redacted | Email |
| Grubbs Enterprises | | Email Address Redacted | Email |
| Grubb'S Greenery, Inc. | | Email Address Redacted | Email |
| Grubbs Insurance Agency | | Email Address Redacted | Email |
| Gruber Farm Inc. | | Email Address Redacted | Email |
| Grubisic Transocean Trading LLC | | Email Address Redacted | Email |
| Grubman LLC | | Email Address Redacted | Email |
| Gruchenska Madriz | | Email Address Redacted | Email |
| Grudge 4 Fit LLC | | Email Address Redacted | Email |
| Gruenburg Law | | Email Address Redacted | Email |
| Grum Cpas | | Email Address Redacted | Email |
| Grume Kebede | | Email Address Redacted | Email |
| Grummet Construction LLC | | Email Address Redacted | Email |
| Grumpy Beer Inc | | Email Address Redacted | Email |
| Grund America, LLC | | Email Address Redacted | Email |
| Grundtal LLC | | Email Address Redacted | Email |
| Grunt Infrastructure Solutions, | | Email Address Redacted | Email |
| Grupo Armonia Inc | | Email Address Redacted | Email |
| Grupo Finca Panapen Corp | | Email Address Redacted | Email |
| Gruskoff Film Organization | | Email Address Redacted | Email |
| Gruv Inc. | | Email Address Redacted | Email |
| Gruver Subway LLC | | Email Address Redacted | Email |
| Grvy, Inc. | | Email Address Redacted | Email |
| Gryff'S Pub LLC | | Email Address Redacted | Email |
| Grygorii Bondarenko | | Email Address Redacted | Email |
| Grynd House Gang Ent Inc | | Email Address Redacted | Email |
| Gryphon Bio, Inc. | | Email Address Redacted | Email |
| Gryphon Real Esate, LLC | | Email Address Redacted | Email |
| Grzegorz Bak | | Email Address Redacted | Email |
| Grzegorz Gieros | | Email Address Redacted | Email |
| Grzegorz Gugala Cpa Pc | | Email Address Redacted | Email |
| Grzm Group Corporation | | Email Address Redacted | Email |
| Gs & Sons Inc | | Email Address Redacted | Email |
| Gs Care LLC | | Email Address Redacted | Email |
| Gs Cattle Ranch LLC. | | Email Address Redacted | Email |
| Gs Citi Nails Spa Inc | | Email Address Redacted | Email |
| Gs Commerical & Residential LLC | | Email Address Redacted | Email |
| G'S Country Kitchen | | Email Address Redacted | Email |
| Gs Daycare & Learning Center | | Email Address Redacted | Email |
| Gs Design | | Email Address Redacted | Email |
| Gs Distributing Company, Inc | | Email Address Redacted | Email |
| Gs Live Inc, | 443 S Robb Way | Lakewood, CO 80226 | First Class Mail |
| Gs M Construction Corp | | Email Address Redacted | Email |
| Gs Management Consulting | | Email Address Redacted | Email |
| Gs Murphy Pllc | | Email Address Redacted | Email |
| Gs Scales & Design LLC | | Email Address Redacted | Email |
| Gs School | | Email Address Redacted | Email |
| Gs Sixtyfour Inc | | Email Address Redacted | Email |
| Gs Superior Construction Inc | | Email Address Redacted | Email |
| Gs Unlimited | | Email Address Redacted | Email |
| Gs1 Electric Inc. | | Email Address Redacted | Email |
| Gsa | | Email Address Redacted | Email |
| Gsa Financial Staffing, Inc | | Email Address Redacted | Email |
| Gsa Limo LLC | | Email Address Redacted | Email |
| Gsa LLC | | Email Address Redacted | Email |
| Gsa Sales, Inc. | | Email Address Redacted | Email |
| Gsare Jenkins | | Email Address Redacted | Email |
| Gsb Enterprises | | Email Address Redacted | Email |
| Gscappco LLC | | Email Address Redacted | Email |
| Gsd Associates, LLC | | Email Address Redacted | Email |
| Gsd Logistics Co | | Email Address Redacted | Email |
| Gse America LLC | | Email Address Redacted | Email |
| Gse Exterminating | | Email Address Redacted | Email |
| Gse Flooring | | Email Address Redacted | Email |
| Gsea Fashion Group, LLC. | | Email Address Redacted | Email |
| G-Serv LLC | | Email Address Redacted | Email |
| Gsg Home Design LLC | | Email Address Redacted | Email |
| Gsha Services, Ltd | | Email Address Redacted | Email |
| Gsj Builders Inc. | | Email Address Redacted | Email |
| Gsj Pads LLC | | Email Address Redacted | Email |
| Gsjordan Design | | Email Address Redacted | Email |
| Gsj-Well Corp | | Email Address Redacted | Email |
| Gsk Distribution West LLC | | Email Address Redacted | Email |
| Gsk Metal Works LLC | | Email Address Redacted | Email |
| Gsl Data Solutions | | Email Address Redacted | Email |
| Gsm Car Rental Corp | | Email Address Redacted | Email |
| Gsm Home Care Inc | | Email Address Redacted | Email |
| Gsm Marketing Agency | | Email Address Redacted | Email |
| Gsm Wholesale LLC. | | Email Address Redacted | Email |
| Gsmb Services LLC | | Email Address Redacted | Email |
| Gsp Management Corp. | | Email Address Redacted | Email |
| G'Spot Beauty Bistro | | Email Address Redacted | Email |
| Gspotdetailing LLC | | Email Address Redacted | Email |
| Gss Capital, Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Gss Carpentry Services Corp | | Email Address Redacted | Email |
| Gss Clean-Up & Restoration Inc. | | Email Address Redacted | Email |
| Gss Consulting LLC | | Email Address Redacted | Email |
| Gss Food Inc | | Email Address Redacted | Email |
| Gss Ventures LLC | | Email Address Redacted | Email |
| Gst Family Group LLC | | Email Address Redacted | Email |
| Gst International Corp | | Email Address Redacted | Email |
| G-Styles Hair Salon | | Email Address Redacted | Email |
| Gsv & Assiciates | | Email Address Redacted | Email |
| Gsv Capital Partners | | Email Address Redacted | Email |
| Gsv Enterprises LLC | | Email Address Redacted | Email |
| Gsv Transportation, Inc | | Email Address Redacted | Email |
| Gt Builders | | Email Address Redacted | Email |
| Gt Construction | | Email Address Redacted | Email |
| Gt Consulting | | Email Address Redacted | Email |
| Gt Eurocarpro, LLC | | Email Address Redacted | Email |
| Gt Grafx | | Email Address Redacted | Email |
| Gt Grafx Inc. | | Email Address Redacted | Email |
| Gt Group Inc, | | Email Address Redacted | Email |
| Gt Group LLC | | Email Address Redacted | Email |
| Gt Leisure Services Inc | | Email Address Redacted | Email |
| Gt Logistics LLC | | Email Address Redacted | Email |
| Gt Management, Inc. | | Email Address Redacted | Email |
| Gt Motors Inc | | Email Address Redacted | Email |
| Gt Productions | | Email Address Redacted | Email |
| Gt Remodeling Inc | | Email Address Redacted | Email |
| Gt Services | | Email Address Redacted | Email |
| Gt Services LLC | | Email Address Redacted | Email |
| Gt Signs LLC | | Email Address Redacted | Email |
| Gt Staffing, LLC | | Email Address Redacted | Email |
| Gt Supplies Inc | | Email Address Redacted | Email |
| Gt Transport & Hauling | | Email Address Redacted | Email |
| Gt&J Services | | Email Address Redacted | Email |
| Gta Group, Inc. | | Email Address Redacted | Email |
| Gta Transport LLC | | Email Address Redacted | Email |
| Gtail LLC Dba Viperks | | Email Address Redacted | Email |
| Gtb Transport Inc | | Email Address Redacted | Email |
| Gtc Ceramic Tile LLC | | Email Address Redacted | Email |
| Gtd Aero | | Email Address Redacted | Email |
| Gtdevice LLC | | Email Address Redacted | Email |
| Gte | | Email Address Redacted | Email |
| Gtec Corporation | | Email Address Redacted | Email |
| Gtech Group Usa LLC | | Email Address Redacted | Email |
| Gtf Corporation | | Email Address Redacted | Email |
| Gtf Fitness | | Email Address Redacted | Email |
| Gt-Fi Group, Inc. | | Email Address Redacted | Email |
| Gti Transportation | | Email Address Redacted | Email |
| Gtk Global LLC | | Email Address Redacted | Email |
| Gtl Express Logistics Inc | | Email Address Redacted | Email |
| Gtl Inc., | | Email Address Redacted | Email |
| Gtla Apparel Development, Inc. | | Email Address Redacted | Email |
| Gtm Contracting Inc. | | Email Address Redacted | Email |
| Gtm Metals Inc | | Email Address Redacted | Email |
| Gtm Professional | | Email Address Redacted | Email |
| Gtm683683Llc | | Email Address Redacted | Email |
| Gto Masonry, Inc | | Email Address Redacted | Email |
| G-Tow Inc | | Email Address Redacted | Email |
| Gtr Inc | | Email Address Redacted | Email |
| Gtr Roofing, LLC | | Email Address Redacted | Email |
| Gts Construction, Inc. | | Email Address Redacted | Email |
| Gts Consulting | | Email Address Redacted | Email |
| Gts Enterprises | | Email Address Redacted | Email |
| Gts Express Inc | | Email Address Redacted | Email |
| Gts Telephone | | Email Address Redacted | Email |
| Gts Transport | | Email Address Redacted | Email |
| Gtv Repair, LLC | | Email Address Redacted | Email |
| Gtw Of Tampa LLC | | Email Address Redacted | Email |
| Gtx Auto Group | | Email Address Redacted | Email |
| Guacamayas Mexican Restaurant Inc | | Email Address Redacted | Email |
| Guadalajara Resturant Corp | | Email Address Redacted | Email |
| Guadalupe A Latigo | | Email Address Redacted | Email |
| Guadalupe A Soto | | Email Address Redacted | Email |
| Guadalupe Alcantar | | Email Address Redacted | Email |
| Guadalupe Calzada | | Email Address Redacted | Email |
| Guadalupe Casian | | Email Address Redacted | Email |
| Guadalupe Cruz | | Email Address Redacted | Email |
| Guadalupe Encinas | | Email Address Redacted | Email |
| Guadalupe Federico | | Email Address Redacted | Email |
| Guadalupe Felix Morgan | | Email Address Redacted | Email |
| Guadalupe Fukagawa | | Email Address Redacted | Email |
| Guadalupe Gomez Gonzalez | | Email Address Redacted | Email |
| Guadalupe Gonzales | | Email Address Redacted | Email |
| Guadalupe Gutierrez | | Email Address Redacted | Email |
| Guadalupe Hernandez | | Email Address Redacted | Email |
| Guadalupe Jauregui | | Email Address Redacted | Email |
| Guadalupe Landscape | | Email Address Redacted | Email |
| Guadalupe Lara | | Email Address Redacted | Email |
| Guadalupe Manzanero | | Email Address Redacted | Email |
| Guadalupe Mccoy | | Email Address Redacted | Email |
| Guadalupe Mcgee | | Email Address Redacted | Email |
| Guadalupe Meat Market Inc | | Email Address Redacted | Email |
| Guadalupe Medical Center Inc | | Email Address Redacted | Email |
| Guadalupe Medina | | Email Address Redacted | Email |
| Guadalupe Mendoza | | Email Address Redacted | Email |
| Guadalupe Navarro | | Email Address Redacted | Email |
| Guadalupe Olivares | | Email Address Redacted | Email |
| Guadalupe Ortiz | | Email Address Redacted | Email |
| Guadalupe Peak Holdings LLC, | | Email Address Redacted | Email |
| Guadalupe Perales | | Email Address Redacted | Email |
| Guadalupe Pesqueira | | Email Address Redacted | Email |
| Guadalupe Ponce | | Email Address Redacted | Email |
| Guadalupe Rodriguez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Guadalupe Rodriguez | | | Email Address Redacted | Email |
| Guadalupe Rodriguez | | | Email Address Redacted | Email |
| Guadalupe Romero | | | Email Address Redacted | Email |
| Guadalupe Salas | | | Email Address Redacted | Email |
| Guadalupe Salinas | | | Email Address Redacted | Email |
| Guadalupe Sancen | | | Email Address Redacted | Email |
| Guadalupe Sanchez | | | Email Address Redacted | Email |
| Guadalupe Sanchez | | | Email Address Redacted | Email |
| Guadalupe Tlatenchi | | | Email Address Redacted | Email |
| Guadalupe Torres | | | Email Address Redacted | Email |
| Guadalupe Torres | | | Email Address Redacted | Email |
| Guadalupe Trinidad De Jesus | | | Email Address Redacted | Email |
| Guadalupe Vazquez | | | Email Address Redacted | Email |
| Guadalupe Villarreal | | | Email Address Redacted | Email |
| Guadalupe Z Escamilla Broker Realtor | | | Email Address Redacted | Email |
| Guadalupe Zavala | | | Email Address Redacted | Email |
| Guadiana Express Elite Charter Inc | | | Email Address Redacted | Email |
| Guahan Grill | | | Email Address Redacted | Email |
| Guaillas Inc | | | Email Address Redacted | Email |
| Guam Lee | | | Email Address Redacted | Email |
| Guan Qun Wu | | | Email Address Redacted | Email |
| Guan Yong, Inc | | | Email Address Redacted | Email |
| Guanche Grocery Corp | | | Email Address Redacted | Email |
| Guandong Zhang | | | Email Address Redacted | Email |
| Guang Chao Feng | | | Email Address Redacted | Email |
| Guang Ci Tcm Clinic | | | Email Address Redacted | Email |
| Guang Xing Lin | | | Email Address Redacted | Email |
| Guang Zao Deng | | | Email Address Redacted | Email |
| Guang Zou | | | Email Address Redacted | Email |
| Guanghai Hu | | | Email Address Redacted | Email |
| Guanghui Feng | | | Email Address Redacted | Email |
| Guanghuo Chen | | | Email Address Redacted | Email |
| Guanglin Tai | | | Email Address Redacted | Email |
| Guangping Hu | | | Email Address Redacted | Email |
| Guangshi Piao | | | Email Address Redacted | Email |
| Guangwu Xiang | | | Email Address Redacted | Email |
| Guangwu Xiang | | | Email Address Redacted | Email |
| Guangxin Duan | | | Email Address Redacted | Email |
| Guangyi Du | | | Email Address Redacted | Email |
| Guan'S Oriental Express LLC | | | Email Address Redacted | Email |
| Guarantee Auto Group | | | Email Address Redacted | Email |
| Guarantee Carpet, Inc. | | | Email Address Redacted | Email |
| Guaranteed Auto Finance, LLC | | | Email Address Redacted | Email |
| Guaranteed Carpets & Flooring Corporation | | | Email Address Redacted | Email |
| Guaranteed Gutters LLC Lc001671277 | | | Email Address Redacted | Email |
| Guaranteed Overhead Door | | | Email Address Redacted | Email |
| Guaranteed Real Estate Solutions LLC | | | Email Address Redacted | Email |
| Guaranteed Roofing Service | | | Email Address Redacted | Email |
| Guaranteed Services | | | Email Address Redacted | Email |
| Guararey Entertainment LLC | | | Email Address Redacted | Email |
| Guard Up, Inc. | | | Email Address Redacted | Email |
| Guardado Cars | | | Email Address Redacted | Email |
| Guardashan & Happy Inc | | | Email Address Redacted | Email |
| Guardia L, Inc | | | Email Address Redacted | Email |
| Guardial Klair | | | Email Address Redacted | Email |
| Guardian Adjusters, Incorporated | | | Email Address Redacted | Email |
| Guardian Angel Bookkeeping Inc | | | Email Address Redacted | Email |
| Guardian Angel Enterprises Inc | | | Email Address Redacted | Email |
| Guardian Angel Veterinary Care | | | Email Address Redacted | Email |
| Guardian Angels Preschool Daycare LLC | | | Email Address Redacted | Email |
| Guardian Automotive | | | Email Address Redacted | Email |
| Guardian Band Dba Tbs Lab Products LLC | | | Email Address Redacted | Email |
| Guardian Carpet & Tile Cleaning Inc. | | | Email Address Redacted | Email |
| Guardian Carpet Co. Inc. | | | Email Address Redacted | Email |
| Guardian Charters Inc. | | | Email Address Redacted | Email |
| Guardian Defense | | | Email Address Redacted | Email |
| Guardian Financial | | | Email Address Redacted | Email |
| Guardian Group Services LLC | | | Email Address Redacted | Email |
| Guardian Ins Services LLC | | | Email Address Redacted | Email |
| Guardian Insurance LLC | | | Email Address Redacted | Email |
| Guardian It Solutions Group, Inc. | | | Email Address Redacted | Email |
| Guardian Lawn Care | | | Email Address Redacted | Email |
| Guardian Logistics Group LLC | | | Email Address Redacted | Email |
| Guardian Norbel Inc. | | | Email Address Redacted | Email |
| Guardian Plus Insurance | | | Email Address Redacted | Email |
| Guardian Portfolio Services, Inc. | | | Email Address Redacted | Email |
| Guardian Premier Solutions LLC | | | Email Address Redacted | Email |
| Guardian Property Management LLC | | | Email Address Redacted | Email |
| Guardian Scapes | | | Email Address Redacted | Email |
| Guardian Security & Investigations, Inc. | | | Email Address Redacted | Email |
| Guardian Service & Supply | | | Email Address Redacted | Email |
| Guardian Shipping International Inc | | | Email Address Redacted | Email |
| Guardian Vacation Homes LLC | | | Email Address Redacted | Email |
| Guardian Windows & Doors Inc, | | | Email Address Redacted | Email |
| Guarino & Cox, LLC | | | Email Address Redacted | Email |
| Guarino Wealth Management LLC | | | Email Address Redacted | Email |
| Guarterio Torres | | | Email Address Redacted | Email |
| Guasolutions LLC | | | Email Address Redacted | Email |
| Guat Teoh | | | Email Address Redacted | Email |
| Guava Jelly Productions Inc. | | | Email Address Redacted | Email |
| Guavabyte, LLC | | | Email Address Redacted | Email |
| Guaylow LLC | | | Email Address Redacted | Email |
| Guban Architecture, Inc | | | Email Address Redacted | Email |
| Gubanc'S Inc | | | Email Address Redacted | Email |
| Gubbagumma | | | Email Address Redacted | Email |
| Gucci International Inc. | | | Email Address Redacted | Email |
| Guccione Enterprises | | | Email Address Redacted | Email |
| Guciano | | | Email Address Redacted | Email |
| Guckert Group, LLC | | | Email Address Redacted | Email |
| Gudelia M Armas | | | Email Address Redacted | Email |
| Guder Brothers Inc | | | Email Address Redacted | Email |
| Guder Retail Services Corporation | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Gudino'S Handyman Services | | | Email Address Redacted | Email |
| Guebinc | | | Email Address Redacted | Email |
| Guelmi Pascual | | | Email Address Redacted | Email |
| Guen Jang | | | Email Address Redacted | Email |
| Guency Bruno | | | Email Address Redacted | Email |
| Guendjo Home Care | | | Email Address Redacted | Email |
| Guenin Law Office | | | Email Address Redacted | Email |
| Guens Philistin | | | Email Address Redacted | Email |
| Guenther'S Masonry Inc. | | | Email Address Redacted | Email |
| Gueorgui Lavernia | | | Email Address Redacted | Email |
| Guercio Creative Services, Inc. | | | Email Address Redacted | Email |
| Guerda Tanelus | | | Email Address Redacted | Email |
| Guerdie Cleaning Services | | | Email Address Redacted | Email |
| Guerdy Ismael | | | Email Address Redacted | Email |
| Guerin Pavalunas | | | Email Address Redacted | Email |
| Guerinteed Liquor | | | Email Address Redacted | Email |
| Guerlie Hair Inc | | | Email Address Redacted | Email |
| Guerlin Edmond | | | Email Address Redacted | Email |
| Guerline Delva | | | Email Address Redacted | Email |
| Guerline Perard | | | Email Address Redacted | Email |
| Guerly Toussaint | | | Email Address Redacted | Email |
| Guerlyne Butler | | | Email Address Redacted | Email |
| Guerqui Kassaev LLC | | | Email Address Redacted | Email |
| Guerras Pizza Inc | | | Email Address Redacted | Email |
| Guerrera Marketing & Pr Inc | | | Email Address Redacted | Email |
| Guerrero Barbersho | | | Email Address Redacted | Email |
| Guerrero Market & Deli | | | Email Address Redacted | Email |
| Guerrero Meat Market 1 Inc | | | Email Address Redacted | Email |
| Guerrero Meat Market Inc | | | Email Address Redacted | Email |
| Guerrero, Mauricio Fernando . | | | Email Address Redacted | Email |
| Guerreros Barber Shop LLC | | | Email Address Redacted | Email |
| Guerreros Exreme Logistics | | | Email Address Redacted | Email |
| Guerrilla Grow Hydroponics | | | Email Address Redacted | Email |
| Guerrilla Marketing For Small Business | | | Email Address Redacted | Email |
| Guerrilla Mob Empire | | | Email Address Redacted | Email |
| Guerrino Degli-Esposti | | | Email Address Redacted | Email |
| Guersande Lois Puertolas | | | Email Address Redacted | Email |
| Guerschom Francois | | | Email Address Redacted | Email |
| Guerwens Dieudonne | | | Email Address Redacted | Email |
| Guesley Pierre-Louis | | | Email Address Redacted | Email |
| Guesna Miranda Morley | | | Email Address Redacted | Email |
| Guest Check Inc. | | | Email Address Redacted | Email |
| Guevara Logistics LLC | | | Email Address Redacted | Email |
| Gueye & Associates Cpa Inc. | | | Email Address Redacted | Email |
| Gug Underwater, Inc. | | | Email Address Redacted | Email |
| Guggenhome | | | Email Address Redacted | Email |
| Guglielmo Limousine Service Inc | | | Email Address Redacted | Email |
| Guhroo, Inc. | | | Email Address Redacted | Email |
| Gui Wang | | | Email Address Redacted | Email |
| Guia Rucker | | | Email Address Redacted | Email |
| Guiamo Vankanten | | | Email Address Redacted | Email |
| Guichet Inc | | | Email Address Redacted | Email |
| Guida Business Development Inc | | | Email Address Redacted | Email |
| Guidance & Empowerment Through Therapeutic Solutions | | | Email Address Redacted | Email |
| Guide To Learn Inc | 2549 B Eastbluff | 173 Newport Beach, CA 92660 | | First Class Mail |
| Guide To Learn Inc | | | Email Address Redacted | Email |
| Guided Clarity | | | Email Address Redacted | Email |
| Guided Financial Strategies LLC | | | Email Address Redacted | Email |
| Guided Learning Center | | | Email Address Redacted | Email |
| Guided Technology Services LLC | | | Email Address Redacted | Email |
| Guided Transitions For Supported Individuals, LLC | | | Email Address Redacted | Email |
| Guided Wellness Counseling Co | | | Email Address Redacted | Email |
| Guideline Geo Americas Inc | | | Email Address Redacted | Email |
| Guideline Insurance Services, Inc. | | | Email Address Redacted | Email |
| Guideline Studios LLC | | | Email Address Redacted | Email |
| Guidepost Marriage Therapy, Inc. | | | Email Address Redacted | Email |
| Guidant LLC | | | Email Address Redacted | Email |
| Guiding Creative Learners Childcare Center | | | Email Address Redacted | Email |
| Guiding Foundation Support Services LLC. | | | Email Address Redacted | Email |
| Guiding Light Accounting & Business Solutions Inc | | | Email Address Redacted | Email |
| Guiding Outstandingdestiny'S | | | Email Address Redacted | Email |
| Guiding Point Consulting LLC | | | Email Address Redacted | Email |
| Guiding Star | | | Email Address Redacted | Email |
| Guiding Star Education Management Group | | | Email Address Redacted | Email |
| Guiding Star Psychiatric Services P.C. | | | Email Address Redacted | Email |
| Guido Cable Services | | | Email Address Redacted | Email |
| Guido Cariati | | | Email Address Redacted | Email |
| Guido Chavez | | | Email Address Redacted | Email |
| Guido Distributors | | | Email Address Redacted | Email |
| Guido Ghiselli | | | Email Address Redacted | Email |
| Guido Iglesias | | | Email Address Redacted | Email |
| Guido Lastra | | | Email Address Redacted | Email |
| Guido M I LLC | | | Email Address Redacted | Email |
| Guido M Ii | | | Email Address Redacted | Email |
| Guido Romero | | | Email Address Redacted | Email |
| Guido Samanez | | | Email Address Redacted | Email |
| Guido Venitucci | | | Email Address Redacted | Email |
| Guidoni & Guidoni LLC, | | | Email Address Redacted | Email |
| Guidry'S Alignment & Automotive Specialists Inc. | | | Email Address Redacted | Email |
| Guifang Lu | | | Email Address Redacted | Email |
| Guihong Peng | | | Email Address Redacted | Email |
| Guiju Mcclain | | | Email Address Redacted | Email |
| Guildardo Gomez | | | Email Address Redacted | Email |
| Guilderland Mobil Inc. | | | Email Address Redacted | Email |
| Guile Painting LLC | | | Email Address Redacted | Email |
| Guilfo Housing LLC | | | Email Address Redacted | Email |
| Guilford Brewing, LLC | | | Email Address Redacted | Email |
| Guilford Cantave | | | Email Address Redacted | Email |
| Guilfoyle Blake | | | Email Address Redacted | Email |
| Guilherme Azevedo | | | Email Address Redacted | Email |
| Guilherme Barbosa | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Guilherme Costa | | Email Address Redacted | Email |
| Guilherme Meira | | Email Address Redacted | Email |
| Guilherme Ribeiro | | Email Address Redacted | Email |
| Guilhermina Barbosa | | Email Address Redacted | Email |
| Guilibaldo Murrieta & Emilio Murrieta Lp | | Email Address Redacted | Email |
| Guillaume Deseme | | Email Address Redacted | Email |
| Guillaume Deseme | | Email Address Redacted | Email |
| Guillaume Granger | | Email Address Redacted | Email |
| Guillaume Plante | | Email Address Redacted | Email |
| Guillaume Pottecher | | Email Address Redacted | Email |
| Guillaume Ryon | | Email Address Redacted | Email |
| Guillaume Tarralle | | Email Address Redacted | Email |
| Guillaume Tarralle | | Email Address Redacted | Email |
| Guillaume Transportation Service | | Email Address Redacted | Email |
| Guillen Lawn Service, LLC | | Email Address Redacted | Email |
| Guillene Alcime | | Email Address Redacted | Email |
| Guillermina Collier | | Email Address Redacted | Email |
| Guillermina Martinez | | Email Address Redacted | Email |
| Guillermina Medina | | Email Address Redacted | Email |
| Guillermina Sierra | | Email Address Redacted | Email |
| Guillermo Aldana | | Email Address Redacted | Email |
| Guillermo Alejandro Echeverri | | Email Address Redacted | Email |
| Guillermo Alvarez | | Email Address Redacted | Email |
| Guillermo Alvarez | | Email Address Redacted | Email |
| Guillermo Alvarez | | Email Address Redacted | Email |
| Guillermo Alvarez | | Email Address Redacted | Email |
| Guillermo Amoretty | | Email Address Redacted | Email |
| Guillermo Angel | | Email Address Redacted | Email |
| Guillermo Antonio Rodil | | Email Address Redacted | Email |
| Guillermo Arinez | | Email Address Redacted | Email |
| Guillermo Belisario | | Email Address Redacted | Email |
| Guillermo Bernaza Cabrera | | Email Address Redacted | Email |
| Guillermo Bravo | | Email Address Redacted | Email |
| Guillermo Briceno | | Email Address Redacted | Email |
| Guillermo Canahuati | | Email Address Redacted | Email |
| Guillermo Carey | | Email Address Redacted | Email |
| Guillermo Cervantes | | Email Address Redacted | Email |
| Guillermo Chaviano | | Email Address Redacted | Email |
| Guillermo Comas | | Email Address Redacted | Email |
| Guillermo Concepcion | | Email Address Redacted | Email |
| Guillermo Concepcion | | Email Address Redacted | Email |
| Guillermo Cornejo | | Email Address Redacted | Email |
| Guillermo Cuevas | | Email Address Redacted | Email |
| Guillermo Delfin-Delgado | | Email Address Redacted | Email |
| Guillermo E Almanzar Alfau | | Email Address Redacted | Email |
| Guillermo E Lievano | | Email Address Redacted | Email |
| Guillermo E Roig | | Email Address Redacted | Email |
| Guillermo Echeverria | | Email Address Redacted | Email |
| Guillermo Forero | | Email Address Redacted | Email |
| Guillermo Forero | | Email Address Redacted | Email |
| Guillermo Galeano Legarri | | Email Address Redacted | Email |
| Guillermo Garcia | | Email Address Redacted | Email |
| Guillermo Garcia | | Email Address Redacted | Email |
| Guillermo Garcia | | Email Address Redacted | Email |
| Guillermo Garcia | | Email Address Redacted | Email |
| Guillermo Gomez | | Email Address Redacted | Email |
| Guillermo Gonzalez | | Email Address Redacted | Email |
| Guillermo Griffa | | Email Address Redacted | Email |
| Guillermo Guzman | | Email Address Redacted | Email |
| Guillermo I Rodriguez | | Email Address Redacted | Email |
| Guillermo J Diaz | | Email Address Redacted | Email |
| Guillermo Jose Orduz Zambrano | | Email Address Redacted | Email |
| Guillermo Lizano | | Email Address Redacted | Email |
| Guillermo Llano Zincke | | Email Address Redacted | Email |
| Guillermo Lopez | | Email Address Redacted | Email |
| Guillermo Lopez | | Email Address Redacted | Email |
| Guillermo Lozano | | Email Address Redacted | Email |
| Guillermo Lujan Jr | | Email Address Redacted | Email |
| Guillermo M Martinez | | Email Address Redacted | Email |
| Guillermo Martell | | Email Address Redacted | Email |
| Guillermo Martin Castro | | Email Address Redacted | Email |
| Guillermo Mata | | Email Address Redacted | Email |
| Guillermo Medina | | Email Address Redacted | Email |
| Guillermo Miranda | | Email Address Redacted | Email |
| Guillermo Mojena | | Email Address Redacted | Email |
| Guillermo Molina | | Email Address Redacted | Email |
| Guillermo Monguio | | Email Address Redacted | Email |
| Guillermo Moratorio | | Email Address Redacted | Email |
| Guillermo Moreno | | Email Address Redacted | Email |
| Guillermo Mota Jr | | Email Address Redacted | Email |
| Guillermo Olguin | | Email Address Redacted | Email |
| Guillermo Ovalles LLC | | Email Address Redacted | Email |
| Guillermo Pabon | | Email Address Redacted | Email |
| Guillermo Palafox | | Email Address Redacted | Email |
| Guillermo Peralta | | Email Address Redacted | Email |
| Guillermo Raya | | Email Address Redacted | Email |
| Guillermo Rivera | | Email Address Redacted | Email |
| Guillermo Rmaos | | Email Address Redacted | Email |
| Guillermo Rodriguez | | Email Address Redacted | Email |
| Guillermo Rodriguez | | Email Address Redacted | Email |
| Guillermo Rojas | | Email Address Redacted | Email |
| Guillermo Salas | | Email Address Redacted | Email |
| Guillermo Salazar | | Email Address Redacted | Email |
| Guillermo Salvador | | Email Address Redacted | Email |
| Guillermo Sanchez | | Email Address Redacted | Email |
| Guillermo Sanchez Hernandez | | Email Address Redacted | Email |
| Guillermo Sanchez, D.D.S | | Email Address Redacted | Email |
| Guillermo Santin Torres | | Email Address Redacted | Email |
| Guillermo Sohnlein | | Email Address Redacted | Email |
| Guillermo Souberbielle | | Email Address Redacted | Email |
| Guillermo T Antonini | | Email Address Redacted | Email |
| Guillermo Taddei | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Guillermo Tadeo | | Email Address Redacted | Email |
| Guillermo Tenrrero | | Email Address Redacted | Email |
| Guillermo Tercero | | Email Address Redacted | Email |
| Guillermo Torres | | Email Address Redacted | Email |
| Guillermo Torres | | Email Address Redacted | Email |
| Guillermo Valdes | | Email Address Redacted | Email |
| Guillermo Vazquez | | Email Address Redacted | Email |
| Guillermo Vazquez | | Email Address Redacted | Email |
| Guillermo Velazquez | | Email Address Redacted | Email |
| Guillet Land Services LLC | | Email Address Redacted | Email |
| Guillian Bon | | Email Address Redacted | Email |
| Guillory Family Daycare | | Email Address Redacted | Email |
| Guilluame Global Enterprise LLC | | Email Address Redacted | Email |
| Guilo Philippe | | Email Address Redacted | Email |
| Guilot Dor | | Email Address Redacted | Email |
| Guiltless LLC | | Email Address Redacted | Email |
| Guilty By Organization LLC | | Email Address Redacted | Email |
| Guilty Pleasures Novelty | | Email Address Redacted | Email |
| Guima Noel-Jeune | | Email Address Redacted | Email |
| Guin Construction Inc. | | Email Address Redacted | Email |
| Guinel Transport | | Email Address Redacted | Email |
| Guinevere Kunkel | | Email Address Redacted | Email |
| Guinevere Mariano | | Email Address Redacted | Email |
| Guinness Law Firm, Pc | | Email Address Redacted | Email |
| Guino Dalit | | Email Address Redacted | Email |
| Guiping Liu | | Email Address Redacted | Email |
| Guira& Tambora | | Email Address Redacted | Email |
| Guise Clothing, Inc | | Email Address Redacted | Email |
| Guisela Estrada | | Email Address Redacted | Email |
| Guisell C Payne | | Email Address Redacted | Email |
| Guiseppe Enterprises | | Email Address Redacted | Email |
| Guiseppes Italian Restaurant | | Email Address Redacted | Email |
| Guiso Latin Fusion | | Email Address Redacted | Email |
| Guisseppe Vargas | | Email Address Redacted | Email |
| Guitarasaur Guitar Store | | Email Address Redacted | Email |
| Guitars Wanted Now | | Email Address Redacted | Email |
| Guitarzstring Music Service | | Email Address Redacted | Email |
| Guiteau Paul | | Email Address Redacted | Email |
| Guitreaus Heating & Air, LLC | | Email Address Redacted | Email |
| Guitron Santana Ii Inc | | Email Address Redacted | Email |
| Guitron Santana Inc | | Email Address Redacted | Email |
| Guitson Louis | | Email Address Redacted | Email |
| Guityparsi | | Email Address Redacted | Email |
| Guizar Building LLC | | Email Address Redacted | Email |
| Gujarat, Inc. | | Email Address Redacted | Email |
| Gul Amir | | Email Address Redacted | Email |
| Gul Cepni | | Email Address Redacted | Email |
| Gul Erdogan | | Email Address Redacted | Email |
| Gul Livestock LLC | | Email Address Redacted | Email |
| Gul Utilities Inc | | Email Address Redacted | Email |
| Gulab Inc. | | Email Address Redacted | Email |
| Gulack Wholesale Distributors | | Email Address Redacted | Email |
| Gulahmad Gulahmadzadeh | | Email Address Redacted | Email |
| Gulalai Matin Dds Inc | | Email Address Redacted | Email |
| Gulam Asfar | | Email Address Redacted | Email |
| Gulam Kibria | | Email Address Redacted | Email |
| Gulam Sadeq | | Email Address Redacted | Email |
| Gulati Group LLC | | Email Address Redacted | Email |
| Gulbagh Singh | | Email Address Redacted | Email |
| Gulcan Agee | | Email Address Redacted | Email |
| Gulcan Kilic | | Email Address Redacted | Email |
| Gulden & Associates Inc | | Email Address Redacted | Email |
| Gulden Opportunity LLC | | Email Address Redacted | Email |
| Gule Yasmeen Naeem, M.D., P.A. | | Email Address Redacted | Email |
| Guled Hudle | | Email Address Redacted | Email |
| Guled Issa | | Email Address Redacted | Email |
| Guled Mohamed | | Email Address Redacted | Email |
| Gulencia Green | | Email Address Redacted | Email |
| Gulf Atlantic Capital Corporation | | Email Address Redacted | Email |
| Gulf Bay Enterprises | | Email Address Redacted | Email |
| Gulf Coast Art Conservation | | Email Address Redacted | Email |
| Gulf Coast Brew Group | | Email Address Redacted | Email |
| Gulf Coast Consulting, Ltd | | Email Address Redacted | Email |
| Gulf Coast Floor Maintenace, Inc. | | Email Address Redacted | Email |
| Gulf Coast Graphics | | Email Address Redacted | Email |
| Gulf Coast Hardscape, LLC | | Email Address Redacted | Email |
| Gulf Coast Mechanical Contractors | | Email Address Redacted | Email |
| Gulf Coast One, LLC | | Email Address Redacted | Email |
| Gulf Coast Packaging Inc. | | Email Address Redacted | Email |
| Gulf Coast Partnership Inc | | Email Address Redacted | Email |
| Gulf Coast Pediatric Dental Specialists, Pllc | | Email Address Redacted | Email |
| Gulf Coast Psychiatry, Pllc | | Email Address Redacted | Email |
| Gulf Coast Real Estate Investors LLC | | Email Address Redacted | Email |
| Gulf Coast Reporting & Captioning LLC | | Email Address Redacted | Email |
| Gulf Coast Research Group LLC | | Email Address Redacted | Email |
| Gulf Coast Spirits LLC | | Email Address Redacted | Email |
| Gulf Coast Telecom | | Email Address Redacted | Email |
| Gulf Coast Title Agency, LLC | | Email Address Redacted | Email |
| Gulf Coast Yacht Group, LLC | | Email Address Redacted | Email |
| Gulf Cost Financing | | Email Address Redacted | Email |
| Gulf Energy Mechanical Inc | | Email Address Redacted | Email |
| Gulf Gate Animal Hospital, Inc. | | Email Address Redacted | Email |
| Gulf Geoexchange & Consulting Services, Inc. | | Email Address Redacted | Email |
| Gulf Property Group, LLC | | Email Address Redacted | Email |
| Gulf South Accounting Services LLC | | Email Address Redacted | Email |
| Gulf State Signs, Inc. | | Email Address Redacted | Email |
| Gulf States Consulting LLC | | Email Address Redacted | Email |
| Gulf States Medical, Inc. | | Email Address Redacted | Email |
| Gulfam Inderyas | | Email Address Redacted | Email |
| Gulfcoast Allied LLC | | Email Address Redacted | Email |
| Gulfcoast Coatings & Epoxy Of America LLC | | Email Address Redacted | Email |
| Gulfstream Air Charter Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Gulfstream Concessions Equipment Inc | | Email Address Redacted | Email |
| Gulfstream Enterprises Incorporated | | Email Address Redacted | Email |
| Gulfstream Of Tampabay, Inc. | | Email Address Redacted | Email |
| Gulfstream Usa Distributors Inc | | Email Address Redacted | Email |
| Guljinder Singh | | Email Address Redacted | Email |
| Gulla Jan Ahmadzai | | Email Address Redacted | Email |
| Gulley Braids | | Email Address Redacted | Email |
| Gulnar Mussina | | Email Address Redacted | Email |
| Gulraiz Amer | | Email Address Redacted | Email |
| Gulraj Gill | | Email Address Redacted | Email |
| Gulraj Grewal | | Email Address Redacted | Email |
| Gulshan Gohri | | Email Address Redacted | Email |
| Gulsum Rustemoglu | | Email Address Redacted | Email |
| Gulsun Cavusoglu | | Email Address Redacted | Email |
| Gultekin Kuyas | | Email Address Redacted | Email |
| Guluzar Yildirim | | Email Address Redacted | Email |
| Gulya Kukeyeva | | Email Address Redacted | Email |
| Gulzar Group Inc | | Email Address Redacted | Email |
| Gulzar Nathani | | Email Address Redacted | Email |
| Gulzar, Inc. | | Email Address Redacted | Email |
| Gumbies Inc | | Email Address Redacted | Email |
| Gumbos Creole Cafe LLC | | Email Address Redacted | Email |
| Gumboux Logistics LLC | | Email Address Redacted | Email |
| Gumby Medical Inc | | Email Address Redacted | Email |
| Gumdrop Bamboo | | Email Address Redacted | Email |
| Gumlai Phillips | | Email Address Redacted | Email |
| Gummy Bear | | Email Address Redacted | Email |
| Gun & Surplus | | Email Address Redacted | Email |
| Gun Club Cafe | | Email Address Redacted | Email |
| Gun Duk Jeong | | Email Address Redacted | Email |
| Gun Nuts Media LLC | | Email Address Redacted | Email |
| Gunar Arenberg | | Email Address Redacted | Email |
| Gunaratne Family Child Care | | Email Address Redacted | Email |
| Gunaratne Family Day Care | | Email Address Redacted | Email |
| Gunatit Swami Inc | | Email Address Redacted | Email |
| Gunay Zafer | | Email Address Redacted | Email |
| Gunbar LLC | | Email Address Redacted | Email |
| Gundala S. Reddy, Md, Inc. | | Email Address Redacted | Email |
| Gunderson Property Services LLC | | Email Address Redacted | Email |
| Gundrum, Rynard | | Email Address Redacted | Email |
| Gunel Mammadova | | Email Address Redacted | Email |
| Guner Akgun | | Email Address Redacted | Email |
| Guner Akgun | | Email Address Redacted | Email |
| Guner Akgun | | Email Address Redacted | Email |
| Guner Ozgur | | Email Address Redacted | Email |
| Gunes Murphy | | Email Address Redacted | Email |
| Guney Gokcek | | Email Address Redacted | Email |
| Gung Ho Ministries | | Email Address Redacted | Email |
| Gunho Yun | | Email Address Redacted | Email |
| Gunilla Leavitt | | Email Address Redacted | Email |
| Guninder Sidhu | | Email Address Redacted | Email |
| Guniz Alkan | | Email Address Redacted | Email |
| Gunjan Kamdar | | Email Address Redacted | Email |
| Gunjan Patel | | Email Address Redacted | Email |
| Gunkel Express, LLC | | Email Address Redacted | Email |
| Gunlaya Boonyaket | | Email Address Redacted | Email |
| Gunn Enterprises Inc, | | Email Address Redacted | Email |
| Gunn Highway Alterations & Shoe Repair | | Email Address Redacted | Email |
| Gunn Landscaping | | Email Address Redacted | Email |
| Gunnar Barbee | | Email Address Redacted | Email |
| Gunnar Bjorkland | | Email Address Redacted | Email |
| Gunnar Storms | | Email Address Redacted | Email |
| Gunnars Ar-15 Parts & More | | Email Address Redacted | Email |
| Gunnells Inc | | Email Address Redacted | Email |
| Gunning Trucking Services LLC | | Email Address Redacted | Email |
| Gunnys Bootcamp Mines | | Email Address Redacted | Email |
| Gunter Custom Homes & Design | | Email Address Redacted | Email |
| Gunter Home Services, LLC | | Email Address Redacted | Email |
| Gunter Psychological Services, Pllc | | Email Address Redacted | Email |
| Gunter Shipping Inc | | Email Address Redacted | Email |
| Gunther Goldberg | | Email Address Redacted | Email |
| Gunther James Robert Sandersfeld | | Email Address Redacted | Email |
| Gunther Mueller | | Email Address Redacted | Email |
| Gunther Nuissl | | Email Address Redacted | Email |
| Gunther Poison Snakes LLC | | Email Address Redacted | Email |
| Gunther Stendbergh | | Email Address Redacted | Email |
| Gunther Worx LLC | | Email Address Redacted | Email |
| Gunt'S Transport LLC | | Email Address Redacted | Email |
| Gunz & Heelz | | Email Address Redacted | Email |
| Guo Xun Huang | | Email Address Redacted | Email |
| Guo Ying Zhao | | Email Address Redacted | Email |
| Guogen Liu | | Email Address Redacted | Email |
| Guojun Feng | | Email Address Redacted | Email |
| Guoliang Zhang | | Email Address Redacted | Email |
| Guong Nguyen | | Email Address Redacted | Email |
| Guo'S Construction | | Email Address Redacted | Email |
| Guo-Zai Yan | | Email Address Redacted | Email |
| Gur & Deep Fuel Corporation | | Email Address Redacted | Email |
| Guram Safonov | | Email Address Redacted | Email |
| Guray Gurocak | | Email Address Redacted | Email |
| Gurbachan S Bhullar | | Email Address Redacted | Email |
| Gurbachan Singh | | Email Address Redacted | Email |
| Gurbaksh Singh | | Email Address Redacted | Email |
| Gurbrinder Singh | | Email Address Redacted | Email |
| Gurbux Alag | | Email Address Redacted | Email |
| Gurbuz Coruhlu | | Email Address Redacted | Email |
| Gurcharan Singh | | Email Address Redacted | Email |
| Gurcharan Singh | | Email Address Redacted | Email |
| Gurcu Motors LLC | | Email Address Redacted | Email |
| Gurd Investment Inc | | Email Address Redacted | Email |
| Gurdeep Billan | | Email Address Redacted | Email |
| Gurdeep Dhaliwal | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Gurdeep Johal | | Email Address Redacted | Email |
| Gurdeep Ranu | | Email Address Redacted | Email |
| Gurdeep Saini | | Email Address Redacted | Email |
| Gurdeep Singh | | Email Address Redacted | Email |
| Gurdeep Singh | | Email Address Redacted | Email |
| Gurdev Kaur | | Email Address Redacted | Email |
| Gurdev Singh | | Email Address Redacted | Email |
| Gurdev Singh | | Email Address Redacted | Email |
| Gurdial Brar | | Email Address Redacted | Email |
| Gurdip Bola | | Email Address Redacted | Email |
| Gurdip Chauhan | | Email Address Redacted | Email |
| Gurdip Singh | | Email Address Redacted | Email |
| Gurdwara Dashmesh Darbar Inc | | Email Address Redacted | Email |
| Gurdwara Gurmat Parkash Manteca | | Email Address Redacted | Email |
| Gurdwara Guru Dashmesh Darbar | | Email Address Redacted | Email |
| Gurdwara Nanaksar Delhi | | Email Address Redacted | Email |
| Gurgen Grigoryan | | Email Address Redacted | Email |
| Gurgen Torchyan | | Email Address Redacted | Email |
| Gurilla Baby Entertainment | | Email Address Redacted | Email |
| Gurinder Singh | | Email Address Redacted | Email |
| Gurinder Singh | | Email Address Redacted | Email |
| Gurinder Singh Saini | | Email Address Redacted | Email |
| Gurinderdeep Singh | | Email Address Redacted | Email |
| Gurinderjit Kaur | | Email Address Redacted | Email |
| Gurinderpal Singh | | Email Address Redacted | Email |
| Guriqbal Sandhu | | Email Address Redacted | Email |
| Gurjeet R. Kaila Optometrist | | Email Address Redacted | Email |
| Gurjeet Singh | | Email Address Redacted | Email |
| Gurjinder Singh | | Email Address Redacted | Email |
| Gurjit Cheema | | Email Address Redacted | Email |
| Gurjit Singh | | Email Address Redacted | Email |
| Gurjit Singh Bains | | Email Address Redacted | Email |
| Gurjitkishan | | Email Address Redacted | Email |
| Gurjot Sidhu | | Email Address Redacted | Email |
| Gurjotpal Batra | | Email Address Redacted | Email |
| Gurkaran Bains | | Email Address Redacted | Email |
| Gurkiret Dhillon | | Email Address Redacted | Email |
| Gurl Friday Services-Atl, LLC | | Email Address Redacted | Email |
| Gurley'S Medical Supply LLC | | Email Address Redacted | Email |
| Gurlzrus Cosmetics | | Email Address Redacted | Email |
| Gurmail Singh | | Email Address Redacted | Email |
| Gurmeet Samra | | Email Address Redacted | Email |
| Gurminder Singh | | Email Address Redacted | Email |
| Gurmit Atwal | | Email Address Redacted | Email |
| Gurmit Singh | | Email Address Redacted | Email |
| Gurmukh Bhasin | | Email Address Redacted | Email |
| Gurmukh Matharu | | Email Address Redacted | Email |
| Gurnam Singh | | Email Address Redacted | Email |
| Gurnani & Gurnani | | Email Address Redacted | Email |
| Gurney Electric LLC | | Email Address Redacted | Email |
| Gurnishan Singh Sandhu | | Email Address Redacted | Email |
| Gurnoor LLC | | Email Address Redacted | Email |
| Gurnoor Singh | | Email Address Redacted | Email |
| Gurol Bicer | | Email Address Redacted | Email |
| Gurol Bicer | | Email Address Redacted | Email |
| Guronkar Khatkar | | Email Address Redacted | Email |
| Gurpal Singh | | Email Address Redacted | Email |
| Gurpardeep Dhillon | | Email Address Redacted | Email |
| Gurpiar Dhaliwal | | Email Address Redacted | Email |
| Gurpreet K Mann | | Email Address Redacted | Email |
| Gurpreet Kaur | | Email Address Redacted | Email |
| Gurpreet S Lail | | Email Address Redacted | Email |
| Gurpreet Sarn | | Email Address Redacted | Email |
| Gurpreet Singh | | Email Address Redacted | Email |
| Gurpreet Singh | | Email Address Redacted | Email |
| Gurpreet Singh | | Email Address Redacted | Email |
| Gurpreet Singh | | Email Address Redacted | Email |
| Gurpreet Singh | | Email Address Redacted | Email |
| Gurpreet Singh | | Email Address Redacted | Email |
| Gurpreet Singh | | Email Address Redacted | Email |
| Gurpreet Singh | | Email Address Redacted | Email |
| Gurpreet Singh | | Email Address Redacted | Email |
| Gurpreet Singh | | Email Address Redacted | Email |
| Gurpreet Singh Truck Driver | | Email Address Redacted | Email |
| Gurpreet Sohal | | Email Address Redacted | Email |
| Gurpreet Virdi | | Email Address Redacted | Email |
| Gurpreet Virdi | | Email Address Redacted | Email |
| Gurprit Deol | | Email Address Redacted | Email |
| Gurprit Kaur | | Email Address Redacted | Email |
| Gurprit Singh | | Email Address Redacted | Email |
| Gursewak Singh | | Email Address Redacted | Email |
| Gursha Ethiopian R | | Email Address Redacted | Email |
| Gursharan Bhullar | | Email Address Redacted | Email |
| Gursharan Gyani | | Email Address Redacted | Email |
| Gursharn Sandhu | | Email Address Redacted | Email |
| Gurson Bhatia | | Email Address Redacted | Email |
| Gurtaj Singh | | Email Address Redacted | Email |
| Gurtej Singh | | Email Address Redacted | Email |
| Gurtej Singh | | Email Address Redacted | Email |
| Gurtejsingh | | Email Address Redacted | Email |
| Gurtek Singh | | Email Address Redacted | Email |
| Guru Bhakti LLC | | Email Address Redacted | Email |
| Guru Chiropractic Wellness Inc. | | Email Address Redacted | Email |
| Guru Designs, Inc. | | Email Address Redacted | Email |
| Guru Di Kirpa Inc. | | Email Address Redacted | Email |
| Guru Discount Store | | Email Address Redacted | Email |
| Guru Electronics | | Email Address Redacted | Email |
| Guru Fuels Inc. | | Email Address Redacted | Email |
| Guru Hari Inc | | Email Address Redacted | Email |
| Guru Harkrishan Corp | | Email Address Redacted | Email |
| Guru Nanak Enterprise LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Guru Yash Enterprises | | Email Address Redacted | Email |
| Guruatma Khalsa | | Email Address Redacted | Email |
| Guruatma Khalsa | | Email Address Redacted | Email |
| Gurudev Distributors | | Email Address Redacted | Email |
| Gurukarn Bains Trucking Service | | Email Address Redacted | Email |
| Gurung & Family Food Inc | | Email Address Redacted | Email |
| Gurusharan Singh | | Email Address Redacted | Email |
| Gurvani Inc | | Email Address Redacted | Email |
| Gurvinder Aujla | | Email Address Redacted | Email |
| Gurvinder Bhangu | | Email Address Redacted | Email |
| Gurvinder Khurana Cpa | | Email Address Redacted | Email |
| Gurvinder Momi | | Email Address Redacted | Email |
| Gurvinder S Multani | | Email Address Redacted | Email |
| Gurvinder Sayal | | Email Address Redacted | Email |
| Gurvinder Singh | | Email Address Redacted | Email |
| Gurvinder Singh | | Email Address Redacted | Email |
| Gurvinder Singh | | Email Address Redacted | Email |
| Gurvinder Singh | | Email Address Redacted | Email |
| Gurvinder Singh | | Email Address Redacted | Email |
| Gurvir Gill | | Email Address Redacted | Email |
| Gurwinder Gill | | Email Address Redacted | Email |
| Gurwinder Sandhu | | Email Address Redacted | Email |
| Gurwinder Singh | | Email Address Redacted | Email |
| Gurwinder Singh | | Email Address Redacted | Email |
| Gurwinder Singh | | Email Address Redacted | Email |
| Gurwinder Sohanpal | | Email Address Redacted | Email |
| Gus Arias Painting Co. Inc | | Email Address Redacted | Email |
| Gus Bohler Insurance LLC. | | Email Address Redacted | Email |
| Gus Brieden | | Email Address Redacted | Email |
| Gus Cabezudo | | Email Address Redacted | Email |
| Gus Davis | | Email Address Redacted | Email |
| Gus Dominguez | | Email Address Redacted | Email |
| Gus Enos | | Email Address Redacted | Email |
| Gus Executive Limo & Valet Services, Inc | | Email Address Redacted | Email |
| Gus Frangoulis | | Email Address Redacted | Email |
| Gus Hoos | | Email Address Redacted | Email |
| Gus Islas | | Email Address Redacted | Email |
| Gus Jr Constancio | | Email Address Redacted | Email |
| Gus Kaufman | | Email Address Redacted | Email |
| Gus Landscaping, Inc. | | Email Address Redacted | Email |
| Gus' Lube Services | | Email Address Redacted | Email |
| Gus Montalbano | | Email Address Redacted | Email |
| Gus Moreira | | Email Address Redacted | Email |
| Gus Patakakis | | Email Address Redacted | Email |
| Gus Saridis | | Email Address Redacted | Email |
| Gus Shipman | | Email Address Redacted | Email |
| Gus Soto | | Email Address Redacted | Email |
| Gus Tire & Lube Auto Repair | | Email Address Redacted | Email |
| Gus West | | Email Address Redacted | Email |
| Gus Zamagias | | Email Address Redacted | Email |
| Gusbroslite | | Email Address Redacted | Email |
| Gusdonevich & Associates Investigative Services | | Email Address Redacted | Email |
| Gusick Consulting, Inc | | Email Address Redacted | Email |
| Gussi Construction Corp | | Email Address Redacted | Email |
| Gussie Nichols | | Email Address Redacted | Email |
| Gust Poulos | | Email Address Redacted | Email |
| Gust Tripodiis | | Email Address Redacted | Email |
| Gustafson Enterprises LLC | | Email Address Redacted | Email |
| Gustav Bone | | Email Address Redacted | Email |
| Gustav Glancy | | Email Address Redacted | Email |
| Gustav Mueller | | Email Address Redacted | Email |
| Gustav Schluter | | Email Address Redacted | Email |
| Gustav Schluter | | Email Address Redacted | Email |
| Gustave R Anaya | | Email Address Redacted | Email |
| Gustave Taxi | | Email Address Redacted | Email |
| Gustavo | | Email Address Redacted | Email |
| Gustavo A Belisario Leon | | Email Address Redacted | Email |
| Gustavo A Ortiz Quintero | | Email Address Redacted | Email |
| Gustavo A Paulino | | Email Address Redacted | Email |
| Gustavo A Restrepo | | Email Address Redacted | Email |
| Gustavo Adolfo Galvez Diez | | Email Address Redacted | Email |
| Gustavo Aloivar | | Email Address Redacted | Email |
| Gustavo Almeyda | | Email Address Redacted | Email |
| Gustavo Alonzo | | Email Address Redacted | Email |
| Gustavo Alvarado | | Email Address Redacted | Email |
| Gustavo Andres Osorio Martinez | | Email Address Redacted | Email |
| Gustavo Aragon Concepcion | | Email Address Redacted | Email |
| Gustavo Arocha | | Email Address Redacted | Email |
| Gustavo Arzeta | | Email Address Redacted | Email |
| Gustavo Atehortua | | Email Address Redacted | Email |
| Gustavo Ayala | | Email Address Redacted | Email |
| Gustavo Becerra Teron | | Email Address Redacted | Email |
| Gustavo Bobadilla | | Email Address Redacted | Email |
| Gustavo Calado | | Email Address Redacted | Email |
| Gustavo Calderon | | Email Address Redacted | Email |
| Gustavo Camacho | | Email Address Redacted | Email |
| Gustavo Carrasquero | | Email Address Redacted | Email |
| Gustavo Chuecos | | Email Address Redacted | Email |
| Gustavo Copelmayer | | Email Address Redacted | Email |
| Gustavo Cuenca | | Email Address Redacted | Email |
| Gustavo Dapiaggi | | Email Address Redacted | Email |
| Gustavo De Castro | | Email Address Redacted | Email |
| Gustavo Durand | | Email Address Redacted | Email |
| Gustavo Fanfassian | | Email Address Redacted | Email |
| Gustavo Fernandez | | Email Address Redacted | Email |
| Gustavo Fernandez | | Email Address Redacted | Email |
| Gustavo Fernandez | | Email Address Redacted | Email |
| Gustavo Ferreira | | Email Address Redacted | Email |
| Gustavo Fonseca | | Email Address Redacted | Email |
| Gustavo Fuenmayor | | Email Address Redacted | Email |
| Gustavo Garcia | | Email Address Redacted | Email |
| Gustavo Garcia Martinez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Gustavo Garramuno | | Email Address Redacted | Email |
| Gustavo Garza | | Email Address Redacted | Email |
| Gustavo Gomez | | Email Address Redacted | Email |
| Gustavo Gomez | | Email Address Redacted | Email |
| Gustavo Gonzalez | | Email Address Redacted | Email |
| Gustavo Gonzalez | | Email Address Redacted | Email |
| Gustavo Goy | | Email Address Redacted | Email |
| Gustavo Guillen | | Email Address Redacted | Email |
| Gustavo Hernandez | | Email Address Redacted | Email |
| Gustavo Hernandez | | Email Address Redacted | Email |
| Gustavo Hernandez | | Email Address Redacted | Email |
| Gustavo J Lemus | | Email Address Redacted | Email |
| Gustavo Jimenez | | Email Address Redacted | Email |
| Gustavo Jimenez | | Email Address Redacted | Email |
| Gustavo Jimenez | | Email Address Redacted | Email |
| Gustavo Junior Acevedo Felix | | Email Address Redacted | Email |
| Gustavo Kawamoto | | Email Address Redacted | Email |
| Gustavo Lagueruela | | Email Address Redacted | Email |
| Gustavo Lamus Curvelo | | Email Address Redacted | Email |
| Gustavo Lazaro Fraga | | Email Address Redacted | Email |
| Gustavo Leal | | Email Address Redacted | Email |
| Gustavo Lembert | | Email Address Redacted | Email |
| Gustavo Lopez | | Email Address Redacted | Email |
| Gustavo Lopez | | Email Address Redacted | Email |
| Gustavo Lopez | | Email Address Redacted | Email |
| Gustavo Mancera | | Email Address Redacted | Email |
| Gustavo Martinez | | Email Address Redacted | Email |
| Gustavo Mayoral | | Email Address Redacted | Email |
| Gustavo Medina | | Email Address Redacted | Email |
| Gustavo Mejia | | Email Address Redacted | Email |
| Gustavo Mejia | | Email Address Redacted | Email |
| Gustavo Membreno | | Email Address Redacted | Email |
| Gustavo Mendez | | Email Address Redacted | Email |
| Gustavo Mendoza | | Email Address Redacted | Email |
| Gustavo Mitchell | | Email Address Redacted | Email |
| Gustavo Morales | | Email Address Redacted | Email |
| Gustavo Munoz Franco | | Email Address Redacted | Email |
| Gustavo Nava Salas | | Email Address Redacted | Email |
| Gustavo Navarret | | Email Address Redacted | Email |
| Gustavo Novais | | Email Address Redacted | Email |
| Gustavo Nunez | | Email Address Redacted | Email |
| Gustavo O Iriarte | | Email Address Redacted | Email |
| Gustavo Ortiz | | Email Address Redacted | Email |
| Gustavo Perez | | Email Address Redacted | Email |
| Gustavo Perez | | Email Address Redacted | Email |
| Gustavo Perona | | Email Address Redacted | Email |
| Gustavo Pinilla | | Email Address Redacted | Email |
| Gustavo Puello | | Email Address Redacted | Email |
| Gustavo R Zambrano | | Email Address Redacted | Email |
| Gustavo Raggio | | Email Address Redacted | Email |
| Gustavo Ramirez | | Email Address Redacted | Email |
| Gustavo Ramos | | Email Address Redacted | Email |
| Gustavo Roche | | Email Address Redacted | Email |
| Gustavo Rodriguez Jr | | Email Address Redacted | Email |
| Gustavo Ruiz | | Email Address Redacted | Email |
| Gustavo Ruvalcaba | | Email Address Redacted | Email |
| Gustavo Salinas | | Email Address Redacted | Email |
| Gustavo Salinas | | Email Address Redacted | Email |
| Gustavo Sanchez | | Email Address Redacted | Email |
| Gustavo Sanchez | | Email Address Redacted | Email |
| Gustavo Sanchez | | Email Address Redacted | Email |
| Gustavo Santanagomez | | Email Address Redacted | Email |
| Gustavo Scaranello | | Email Address Redacted | Email |
| Gustavo Schroder | | Email Address Redacted | Email |
| Gustavo Segnini | | Email Address Redacted | Email |
| Gustavo Seregni Aliendo | | Email Address Redacted | Email |
| Gustavo Silva | | Email Address Redacted | Email |
| Gustavo Solorio | | Email Address Redacted | Email |
| Gustavo Sosa | | Email Address Redacted | Email |
| Gustavo Suria | | Email Address Redacted | Email |
| Gustavo Tode | | Email Address Redacted | Email |
| Gustavo Torres | | Email Address Redacted | Email |
| Gustavo Trevino | | Email Address Redacted | Email |
| Gustavo Urdaneta | | Email Address Redacted | Email |
| Gustavo Valderrama | | Email Address Redacted | Email |
| Gustavo Valdez | | Email Address Redacted | Email |
| Gustavo Valdovinos | | Email Address Redacted | Email |
| Gustavo Vargas | | Email Address Redacted | Email |
| Gustavo Vargas | | Email Address Redacted | Email |
| Gustavo Velazquez | | Email Address Redacted | Email |
| Gustavo Velez | | Email Address Redacted | Email |
| Gustavo Villalva | | Email Address Redacted | Email |
| Gustavo Zavala | | Email Address Redacted | Email |
| Gustavo Zeine | | Email Address Redacted | Email |
| Gustavomlupka | | Email Address Redacted | Email |
| Gustavus Bass | | Email Address Redacted | Email |
| Gusto Enterprises LLC | | Email Address Redacted | Email |
| Gustos Trucking LLC | | Email Address Redacted | Email |
| Gusty Enterprises Co | | Email Address Redacted | Email |
| Gut Instinct Design LLC | | Email Address Redacted | Email |
| Gutema Mumed | | Email Address Redacted | Email |
| Guterman Organization | | Email Address Redacted | Email |
| Guthrie Systems LLC | | Email Address Redacted | Email |
| Gutierrez Chiropractic Health & Wellness Center | | Email Address Redacted | Email |
| Gutierrez Consulting Services | | Email Address Redacted | Email |
| Gutierrez Enterprises | | Email Address Redacted | Email |
| Gutierrez Grading LLC | | Email Address Redacted | Email |
| Gutierrez Lawn Irrigation, Inc. | | Email Address Redacted | Email |
| Gutierrez Management Enterprise, Inc | | Email Address Redacted | Email |
| Gutierrez Manufacturing Inc. | | Email Address Redacted | Email |
| Gutierrez Money Transfer Inc | | Email Address Redacted | Email |
| Gutsy | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Gutter & Lawn Masters | | | | Email Address Redacted | Email |
| Gutter & Roof Solutions Nw | | | | Email Address Redacted | Email |
| Gutter Brothers | | | | Email Address Redacted | Email |
| Gutter Cleaning Pros | | | | Email Address Redacted | Email |
| Gutter Clutter Buster LLC | | | | Email Address Redacted | Email |
| Gutter Commander LLC | | | | Email Address Redacted | Email |
| Gutter Helmet Of Long Island Corp | | | | Email Address Redacted | Email |
| Gutter Kings Construction & Roofing, LLC | | | | Email Address Redacted | Email |
| Gutter Professionals Inc | | | | Email Address Redacted | Email |
| Gutter Specialists Inc | | | | Email Address Redacted | Email |
| Gutterglove South Of Ga, LLC | | | | Email Address Redacted | Email |
| Guttershield LLC | | | | Email Address Redacted | Email |
| Guudlyfe Inc | | | | Email Address Redacted | Email |
| Guurpreet Singh | | | | Email Address Redacted | Email |
| Guveera | | | | Email Address Redacted | Email |
| Guven Trucking LLC | | | | Email Address Redacted | Email |
| Guy & Gal Salon LLC | | | | Email Address Redacted | Email |
| Guy & Gals Services LLC | | | | Email Address Redacted | Email |
| Guy 85 Logistics LLC | | | | Email Address Redacted | Email |
| Guy A Wheeler Group Pa | | | | Email Address Redacted | Email |
| Guy Abernathey | | | | Email Address Redacted | Email |
| Guy Adami | | | | Email Address Redacted | Email |
| Guy Adams | | | | Email Address Redacted | Email |
| Guy Allison Finn | | | | Email Address Redacted | Email |
| Guy Amico | | | | Email Address Redacted | Email |
| Guy Andrews | | | | Email Address Redacted | Email |
| Guy Arzamendi | | | | Email Address Redacted | Email |
| Guy Auyeung | | | | Email Address Redacted | Email |
| Guy Babusek | | | | Email Address Redacted | Email |
| Guy Babusek | | | | Email Address Redacted | Email |
| Guy Banta | | | | Email Address Redacted | Email |
| Guy Barbaro, Cpa | | | | Email Address Redacted | Email |
| Guy Barre | | | | Email Address Redacted | Email |
| Guy Bauer | | | | Email Address Redacted | Email |
| Guy Bauer | | | | Email Address Redacted | Email |
| Guy Benson | | | | Email Address Redacted | Email |
| Guy Bertrand Tchatchouang | | | | Email Address Redacted | Email |
| Guy Biagiotti | | | | Email Address Redacted | Email |
| Guy Brathwaite | | | | Email Address Redacted | Email |
| Guy Bueker | | | | Email Address Redacted | Email |
| Guy C. Mccombs, Iii, LLC | | | | Email Address Redacted | Email |
| Guy Carney | | | | Email Address Redacted | Email |
| Guy Castranova | | | | Email Address Redacted | Email |
| Guy Chachkes | | | | Email Address Redacted | Email |
| Guy Chiarulli | | | | Email Address Redacted | Email |
| Guy Chiarulli | | | | Email Address Redacted | Email |
| Guy Ciabattoni | | | | Email Address Redacted | Email |
| Guy Conti | | | | Email Address Redacted | Email |
| Guy Dahan | | | | Email Address Redacted | Email |
| Guy Dreier Designs | | | | Email Address Redacted | Email |
| Guy E Mayala | | | | Email Address Redacted | Email |
| Guy Edouard | | | | Email Address Redacted | Email |
| Guy Elder | | | | Email Address Redacted | Email |
| Guy Emmanuel St. Amour | | | | Email Address Redacted | Email |
| Guy Ercolani | | | | Email Address Redacted | Email |
| Guy Faulstich | | | | Email Address Redacted | Email |
| Guy Felton | | | | Email Address Redacted | Email |
| Guy Fernald | | | | Email Address Redacted | Email |
| Guy Frank Candelaria | | | | Email Address Redacted | Email |
| Guy G Fischer Pa | | | | Email Address Redacted | Email |
| Guy Gaines | | | | Email Address Redacted | Email |
| Guy Gauvin | | | | Email Address Redacted | Email |
| Guy Ghettalae | | | | Email Address Redacted | Email |
| Guy Giunta | | | | Email Address Redacted | Email |
| Guy Gowan | | | | Email Address Redacted | Email |
| Guy Guy'S Autobroker, LLC | | | | Email Address Redacted | Email |
| Guy Hale | | | | Email Address Redacted | Email |
| Guy Hall | | | | Email Address Redacted | Email |
| Guy Heart Studio | | | | Email Address Redacted | Email |
| Guy Hodges | | | | Email Address Redacted | Email |
| Guy Jeans | | | | Email Address Redacted | Email |
| Guy Johnson LLC | | | | Email Address Redacted | Email |
| Guy Julian | | | | Email Address Redacted | Email |
| Guy Kamgaing-Kouam | | | | Email Address Redacted | Email |
| Guy Karpel | | | | Email Address Redacted | Email |
| Guy Koloko | | | | Email Address Redacted | Email |
| Guy Lalonde Iii | | | | Email Address Redacted | Email |
| Guy Lasseter | | | | Email Address Redacted | Email |
| Guy Leon Sheetrit | | | | Email Address Redacted | Email |
| Guy Longobardo | | | | Email Address Redacted | Email |
| Guy Louise Julie | | | | Email Address Redacted | Email |
| Guy Lovan | | | | Email Address Redacted | Email |
| Guy Lovell | | | | Email Address Redacted | Email |
| Guy Lowe | | | | Email Address Redacted | Email |
| Guy Lowery | | | | Email Address Redacted | Email |
| Guy Lyman | | | | Email Address Redacted | Email |
| Guy Lyman Advertising, Inc. | | | | Email Address Redacted | Email |
| Guy Meikle | | | | Email Address Redacted | Email |
| Guy Menanno | | | | Email Address Redacted | Email |
| Guy Miller | | | | Email Address Redacted | Email |
| Guy Minott | | | | Email Address Redacted | Email |
| Guy Minthorne | | | | Email Address Redacted | Email |
| Guy Mione | | | | Email Address Redacted | Email |
| Guy Miracle | | | | Email Address Redacted | Email |
| Guy Neutill | | | | Email Address Redacted | Email |
| Guy Newman | | | | Email Address Redacted | Email |
| Guy Newsome | | | | Email Address Redacted | Email |
| Guy Nicolet | | | | Email Address Redacted | Email |
| Guy On Time Inc. | | | | Email Address Redacted | Email |
| Guy Or | | | | Email Address Redacted | Email |
| Guy Otelo | | | | Email Address Redacted | Email |
| Guy Paddock | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Guy Passi | | Email Address Redacted | Email |
| Guy Pate | | Email Address Redacted | Email |
| Guy Paterra | | Email Address Redacted | Email |
| Guy Pearson | | Email Address Redacted | Email |
| Guy Peel | | Email Address Redacted | Email |
| Guy Pithie | | Email Address Redacted | Email |
| Guy Plush | | Email Address Redacted | Email |
| Guy Poreh | | Email Address Redacted | Email |
| Guy Purcella | | Email Address Redacted | Email |
| Guy R Plummer | | Email Address Redacted | Email |
| Guy Riska | | Email Address Redacted | Email |
| Guy Robillard | | Email Address Redacted | Email |
| Guy Russo | | Email Address Redacted | Email |
| Guy Salerno | | Email Address Redacted | Email |
| Guy Salisch | | Email Address Redacted | Email |
| Guy Schwartz | | Email Address Redacted | Email |
| Guy Seaton | | Email Address Redacted | Email |
| Guy Seiferd | | Email Address Redacted | Email |
| Guy Shaffer | | Email Address Redacted | Email |
| Guy Shepherd | | Email Address Redacted | Email |
| Guy Smith | | Email Address Redacted | Email |
| Guy Smith | | Email Address Redacted | Email |
| Guy Spitzmesser | | Email Address Redacted | Email |
| Guy Stoner | | Email Address Redacted | Email |
| Guy Swanda | | Email Address Redacted | Email |
| Guy Szudera | | Email Address Redacted | Email |
| Guy Thomason | | Email Address Redacted | Email |
| Guy Tirondola | | Email Address Redacted | Email |
| Guy Toley | | Email Address Redacted | Email |
| Guy Valcourt | | Email Address Redacted | Email |
| Guy Vaughn | | Email Address Redacted | Email |
| Guy Victor | | Email Address Redacted | Email |
| Guy Villano | | Email Address Redacted | Email |
| Guy Vullo | | Email Address Redacted | Email |
| Guy W. Harrison, P.A. | | Email Address Redacted | Email |
| Guy Wade | | Email Address Redacted | Email |
| Guy Walker | | Email Address Redacted | Email |
| Guy Whistler | | Email Address Redacted | Email |
| Guy William | | Email Address Redacted | Email |
| Guy Williams Sr | | Email Address Redacted | Email |
| Guy Wolek | | Email Address Redacted | Email |
| Guy Zaradez | | Email Address Redacted | Email |
| Guyana1957 | | Email Address Redacted | Email |
| Guyco Property Management LLC | | Email Address Redacted | Email |
| Guydeline Jewelry | | Email Address Redacted | Email |
| Guyiesha Blanks | | Email Address Redacted | Email |
| Guyla J Styles | | Email Address Redacted | Email |
| Guylaine Dore | | Email Address Redacted | Email |
| Guylene Allenbrand | | Email Address Redacted | Email |
| Guymon Law, Pllc | | Email Address Redacted | Email |
| Guynel Saint-Val | | Email Address Redacted | Email |
| Guys Automotive | | Email Address Redacted | Email |
| Guys Investment Group LLC | | Email Address Redacted | Email |
| Guys Next Door LLC | | Email Address Redacted | Email |
| Guyson Construction Inc | | Email Address Redacted | Email |
| Guytech Management Services Inc | | Email Address Redacted | Email |
| Guyton Industries LLC | | Email Address Redacted | Email |
| Guz Capital Enterprise LLC | | Email Address Redacted | Email |
| Guzman & Guzman Inc | | Email Address Redacted | Email |
| Guzman Boutique Dba | | Email Address Redacted | Email |
| Guzman Carrier LLC | | Email Address Redacted | Email |
| Guzman Family Childcare | | Email Address Redacted | Email |
| Guzman Ii Inc | | Email Address Redacted | Email |
| Guzman Julio | | Email Address Redacted | Email |
| Guzman Nanny Service | | Email Address Redacted | Email |
| Guzman Roofing & Construction LLC | | Email Address Redacted | Email |
| Guzman Subcontractors Inc. | | Email Address Redacted | Email |
| Guzman Transports | | Email Address Redacted | Email |
| Guzowski Advisory, LLC | | Email Address Redacted | Email |
| Guzzardo Fine Jewelers | | Email Address Redacted | Email |
| Guzzels Store, Inc. | | Email Address Redacted | Email |
| Gv Agency Inc | | Email Address Redacted | Email |
| Gv Graphic Designer LLC | | Email Address Redacted | Email |
| Gv Legal Group Pllc | | Email Address Redacted | Email |
| Gv Market Inc | | Email Address Redacted | Email |
| Gv Medical Center Inc | | Email Address Redacted | Email |
| Gv Optical | | Email Address Redacted | Email |
| Gv Solutions LLC | | Email Address Redacted | Email |
| Gv Solutions LLC | | Email Address Redacted | Email |
| Gva Corporation | | Email Address Redacted | Email |
| Gvantsa Turmanidze | | Email Address Redacted | Email |
| Gvd LLC | | Email Address Redacted | Email |
| Gvending LLC | | Email Address Redacted | Email |
| Gverratti Consulting LLC | | Email Address Redacted | Email |
| Gville Seafood N Chicken Inc | | Email Address Redacted | Email |
| Gvk Heating & Air, Inc. | | Email Address Redacted | Email |
| Gvo Hair Collection LLC | | Email Address Redacted | Email |
| Gvp Landscaping LLC | | Email Address Redacted | Email |
| Gvs Cargo LLC | | Email Address Redacted | Email |
| Gw Beauty Parlor | | Email Address Redacted | Email |
| Gw Chauffeured Services | | Email Address Redacted | Email |
| Gw Construction | | Email Address Redacted | Email |
| Gw Eye Associates, Inc | | Email Address Redacted | Email |
| Gw Harrison Construction | | Email Address Redacted | Email |
| Gw Insurance Services | | Email Address Redacted | Email |
| Gw International Inc | | Email Address Redacted | Email |
| Gw Lee & Associates Ltd | | Email Address Redacted | Email |
| Gw New Style & Spa Inc | | Email Address Redacted | Email |
| Gw Realty | | Email Address Redacted | Email |
| Gw Sherman Transport | | Email Address Redacted | Email |
| Gw Yeager & Associates Inc | | Email Address Redacted | Email |
| Gwaan Trucking LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Gwan Ferguson | | | Email Address Redacted | Email |
| Gwanda Harrell | | | Email Address Redacted | Email |
| Gwcs Investment LLC | | | Email Address Redacted | Email |
| Gwd Clothing LLC | | | Email Address Redacted | Email |
| Gwen Atkins | | | Email Address Redacted | Email |
| Gwen Dittmar Consulting, Inc | | | Email Address Redacted | Email |
| Gwen Festersen | | | Email Address Redacted | Email |
| Gwen Harrison | | | Email Address Redacted | Email |
| Gwen Harrison | | | Email Address Redacted | Email |
| Gwen Hill | | | Email Address Redacted | Email |
| Gwen Jones | | | Email Address Redacted | Email |
| Gwen K Daines | | | Email Address Redacted | Email |
| Gwen Krilov | | | Email Address Redacted | Email |
| Gwen Le | | | Email Address Redacted | Email |
| Gwen Lonigro | | | Email Address Redacted | Email |
| Gwen Niccoli | | | Email Address Redacted | Email |
| Gwen Randolph | | | Email Address Redacted | Email |
| Gwen Reyes | | | Email Address Redacted | Email |
| Gwen Sparling | | | Email Address Redacted | Email |
| Gwen Sterling | | | Email Address Redacted | Email |
| Gwen Vance | | | Email Address Redacted | Email |
| Gwen Walker | | | Email Address Redacted | Email |
| Gwen Wilbanks/Dba Gw Services | | | Email Address Redacted | Email |
| Gwendalina Ingram | | | Email Address Redacted | Email |
| Gwendalynn Guthrie | | | Email Address Redacted | Email |
| Gwendolen Jacobs | | | Email Address Redacted | Email |
| Gwendolyn Anthony | | | Email Address Redacted | Email |
| Gwendolyn Braswell | | | Email Address Redacted | Email |
| Gwendolyn Daniels | | | Email Address Redacted | Email |
| Gwendolyn Dawson | | | Email Address Redacted | Email |
| Gwendolyn Dixon | | | Email Address Redacted | Email |
| Gwendolyn Ellis | | | Email Address Redacted | Email |
| Gwendolyn Fells | | | Email Address Redacted | Email |
| Gwendolyn Friend | | | Email Address Redacted | Email |
| Gwendolyn Fuller | | | Email Address Redacted | Email |
| Gwendolyn Gaines | | | Email Address Redacted | Email |
| Gwendolyn Gardner | | | Email Address Redacted | Email |
| Gwendolyn H. Lamb, Realtor | | | Email Address Redacted | Email |
| Gwendolyn Jackson | | | Email Address Redacted | Email |
| Gwendolyn Jarrell | | | Email Address Redacted | Email |
| Gwendolyn Johnson | | | Email Address Redacted | Email |
| Gwendolyn Jones Ed Consulting | | | Email Address Redacted | Email |
| Gwendolyn Kimbrough | | | Email Address Redacted | Email |
| Gwendolyn Kinvi | | | Email Address Redacted | Email |
| Gwendolyn M Cross | | | Email Address Redacted | Email |
| Gwendolyn Martin | | | Email Address Redacted | Email |
| Gwendolyn Mason | | | Email Address Redacted | Email |
| Gwendolyn Norris | | | Email Address Redacted | Email |
| Gwendolyn Paul | | | Email Address Redacted | Email |
| Gwendolyn Pomidor | | | Email Address Redacted | Email |
| Gwendolyn Porter | | | Email Address Redacted | Email |
| Gwendolyn Reed | | | Email Address Redacted | Email |
| Gwendolyn Smith | | | Email Address Redacted | Email |
| Gwendolyn Stanley | | | Email Address Redacted | Email |
| Gwendolyn Stopkowitz | | | Email Address Redacted | Email |
| Gwendolyn Stopkowitz | | | Email Address Redacted | Email |
| Gwendolyn Tyler | | | Email Address Redacted | Email |
| Gwendolyn Washington | | | Email Address Redacted | Email |
| Gwendolyn Wesley | | | Email Address Redacted | Email |
| Gwendolyn Wiliams | | | Email Address Redacted | Email |
| Gwendolyn Williams | | | Email Address Redacted | Email |
| Gwendolyn Young | | | Email Address Redacted | Email |
| Gwenelles Home Care LLC | | | Email Address Redacted | Email |
| Gwenesia Mcquay | | | Email Address Redacted | Email |
| Gweneth Burbank | | | Email Address Redacted | Email |
| Gweneth Wheeler | | | Email Address Redacted | Email |
| Gweneth Wheeler | | | Email Address Redacted | Email |
| Gwenette Oakley | | | Email Address Redacted | Email |
| Gwenevere Currie | | | Email Address Redacted | Email |
| Gwenevere Smith | | | Email Address Redacted | Email |
| Gwenies Desserts, LLC | | | Email Address Redacted | Email |
| Gwenkeia Simmons | | | Email Address Redacted | Email |
| Gwenn Washington | | | Email Address Redacted | Email |
| Gwennetta Young | | | Email Address Redacted | Email |
| Gwennette Boddie | | | Email Address Redacted | Email |
| Gwen'S Untouchable Hair Design | | | Email Address Redacted | Email |
| Gwent, LLC | | | Email Address Redacted | Email |
| Gwenythe Briat Harvey | | | Email Address Redacted | Email |
| Gwglaser Consulting | | | Email Address Redacted | Email |
| Gwi Auto LLC | | | Email Address Redacted | Email |
| Gwin Logistics & Transportation Services, LLC | | | Email Address Redacted | Email |
| Gwin Reinhold | | | Email Address Redacted | Email |
| Gwinnett Furniture LLC | | | Email Address Redacted | Email |
| Gwinnett Remodeling Inc. | | | Email Address Redacted | Email |
| Gwintranz LLC | | | Email Address Redacted | Email |
| Gwj Associates | | | Email Address Redacted | Email |
| G-Worx Decatur LLC | | | Email Address Redacted | Email |
| Gwp Imports | | | Email Address Redacted | Email |
| Gwp Tax Service | | | Email Address Redacted | Email |
| Gwr & Sons LLC | | | Email Address Redacted | Email |
| Gwr Instruments Inc | | | Email Address Redacted | Email |
| Gws Consulting | | | Email Address Redacted | Email |
| Gwtc, Inc. | | | Email Address Redacted | Email |
| Gwu Remodeling Corp | | | Email Address Redacted | Email |
| Gwyn & Harmon Realtors | | | Email Address Redacted | Email |
| Gwyn Lauber | | | Email Address Redacted | Email |
| Gwyneth Wallace | | | Email Address Redacted | Email |
| Gwynn Group, Inc. | | | Email Address Redacted | Email |
| Gwynne'S Pressure Washing | | | Email Address Redacted | Email |
| Gx Logistix Inc. | | | Email Address Redacted | Email |
| Gxpert Solutions, Inc. | | | Email Address Redacted | Email |
| Gy Restoration Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Gyan C Surana, Md.Pc | | | Email Address Redacted | Email |
| Gyasi Bryan-Smith | | | Email Address Redacted | Email |
| Gyasi Jackson | | | Email Address Redacted | Email |
| Gyasi Page | | | Email Address Redacted | Email |
| Gydhc Inc. | | | Email Address Redacted | Email |
| Gye Nyame Corporation | | | Email Address Redacted | Email |
| Gye Y Kwon | | | Email Address Redacted | Email |
| Gyeral L. Nice | | | Email Address Redacted | Email |
| Gyfted Minds, LLC | | | Email Address Redacted | Email |
| Gyk Trucking LLC | | | Email Address Redacted | Email |
| Gylan Mulkey Farms, Inc. | | | Email Address Redacted | Email |
| Gym Pro LLC | | | Email Address Redacted | Email |
| Gym Thick Apparel LLC | | | Email Address Redacted | Email |
| Gymbasis Inc, | | | Email Address Redacted | Email |
| Gymmax | | | Email Address Redacted | Email |
| Gymnastics Chalk Blocks | | | Email Address Redacted | Email |
| Gymnastics Express LLC | | | Email Address Redacted | Email |
| Gymnastics, Trampoline & Tumbling | | | Email Address Redacted | Email |
| Gymnazo Inc. | | | Email Address Redacted | Email |
| Gyneen Meyers | | | Email Address Redacted | Email |
| Gynex Labs, Inc. | | | Email Address Redacted | Email |
| Gyongyver Torok | | | Email Address Redacted | Email |
| Gyonni Cedeno | | | Email Address Redacted | Email |
| Gyoung Ho Park | | | Email Address Redacted | Email |
| Gypo LLC | | | Email Address Redacted | Email |
| Gypsy Housing | | | Email Address Redacted | Email |
| Gypsy Ingram | | | Email Address Redacted | Email |
| Gypsy Rose Music LLC | | | Email Address Redacted | Email |
| Gypsy Rose Salon | | | Email Address Redacted | Email |
| Gypzytoz Bridal Boutique | | | Email Address Redacted | Email |
| Gyro & Kebab House | | | Email Address Redacted | Email |
| Gyro City 400 LLC | | | Email Address Redacted | Email |
| Gyro Express LLC | | | Email Address Redacted | Email |
| Gyro Oasis'S | | | Email Address Redacted | Email |
| Gyro Subs/ Chateaux Beirut Restaurant | | | Email Address Redacted | Email |
| Gyro Village, LLC | | | Email Address Redacted | Email |
| Gyrone Hilliard | | | Email Address Redacted | Email |
| Gyros Inc | | | Email Address Redacted | Email |
| Gysel Bravo Sierra | | | Email Address Redacted | Email |
| Gytesa Martin | | | Email Address Redacted | Email |
| Gyu Min Jeong | | | Email Address Redacted | Email |
| Gyula Hosnyanszki | | | Email Address Redacted | Email |
| Gyung Suk Lee | | | Email Address Redacted | Email |
| Gyura Communications | | | Email Address Redacted | Email |
| Gz Consulting Inc | | | Email Address Redacted | Email |
| Gz Diner Corp | | | Email Address Redacted | Email |
| G-Zen LLC | | | Email Address Redacted | Email |
| Gzm Medical Cleaning Services LLC | | | Email Address Redacted | Email |
| H & A Convenience Corp | | | Email Address Redacted | Email |
| H & A Harrison Inc | | | Email Address Redacted | Email |
| H & A Services LLC | | | Email Address Redacted | Email |
| H & B Distributing | | | Email Address Redacted | Email |
| H & B Spray On Bedliners | | | Email Address Redacted | Email |
| H & Bio Enterprise Inc | | | Email Address Redacted | Email |
| H & C Insulation, Inc. | | | Email Address Redacted | Email |
| H & Csje | | | Email Address Redacted | Email |
| H & D Automotives Inc | | | Email Address Redacted | Email |
| H & D Gill Bros Inc | | | Email Address Redacted | Email |
| H & D Nails Spa Inc | | | Email Address Redacted | Email |
| H & D Professional Services | | | Email Address Redacted | Email |
| H & E Independent Living | | | Email Address Redacted | Email |
| H & F Gourmet Deli Corp | | | Email Address Redacted | Email |
| H & G Enterprises LLC | | | Email Address Redacted | Email |
| H & G Enterprises LLC | | | Email Address Redacted | Email |
| H & H Building Products, LLC | | | Email Address Redacted | Email |
| H & H Cpas Inc | | | Email Address Redacted | Email |
| H & H Diesel Services | | | Email Address Redacted | Email |
| H & H Disposal Service, Inc. | | | Email Address Redacted | Email |
| H & H Equipment Sales, Inc. | | | Email Address Redacted | Email |
| H & H Express LLC | | | Email Address Redacted | Email |
| H & H Express LLC | | | Email Address Redacted | Email |
| H & H Fine Jewelry | | | Email Address Redacted | Email |
| H & H Heating & Air Conditioning Services Inc | | | Email Address Redacted | Email |
| H & H Home Reconstruction LLC, | | | Email Address Redacted | Email |
| H & H Hotshot Company, LLC | | | Email Address Redacted | Email |
| H & H Insurance Agency, Inc. | | | Email Address Redacted | Email |
| H & H Insurance Solutions | | | Email Address Redacted | Email |
| H & H Jobbing Inc | | | Email Address Redacted | Email |
| H & H Machine & Fabrication | | | Email Address Redacted | Email |
| H & H Pressure Washig & Lawn Care, Llc | | | Email Address Redacted | Email |
| H & H Remodeling | | | Email Address Redacted | Email |
| H & H Services Electrical Contractors Inc | | | Email Address Redacted | Email |
| H & H Skylight Fabricators, LLC | | | Email Address Redacted | Email |
| H & H Solution Service LLC | | | Email Address Redacted | Email |
| H & H Veterinary Care | | | Email Address Redacted | Email |
| H & H Wrecker Service | | | Email Address Redacted | Email |
| H & I Auto Sales Inc | | | Email Address Redacted | Email |
| H & J Apparel Inc. | | | Email Address Redacted | Email |
| H & J Auto Sales LLC | | | Email Address Redacted | Email |
| H & J Hamburgers LLC | | | Email Address Redacted | Email |
| H & J Mini Market Inc | | | Email Address Redacted | Email |
| H & J Property Managers LLC | | | Email Address Redacted | Email |
| H & J Quality Masonry LLC | | | Email Address Redacted | Email |
| H & J Sunny Insurance Agency | | | Email Address Redacted | Email |
| H & Jay International | | | Email Address Redacted | Email |
| H & K Design Ga LLC | | | Email Address Redacted | Email |
| H & Jazi, Inc. | | | Email Address Redacted | Email |
| H & K Laundry Inc. | | | Email Address Redacted | Email |
| H & K Produce Inc | | | Email Address Redacted | Email |
| H & L Business Service Center | | | Email Address Redacted | Email |
| H & L Hospitality, LLC | | | Email Address Redacted | Email |
| H & L Jewelry, Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| H & L Service Co | | Email Address Redacted | Email |
| H & M Distrbuters Inc | | Email Address Redacted | Email |
| H & M Foods Group LLC | | Email Address Redacted | Email |
| H & M Health & Wellness, LLC | | Email Address Redacted | Email |
| H & M Medical Health Partners, Pa | | Email Address Redacted | Email |
| H & M Re Holdings Inc | | Email Address Redacted | Email |
| H & M Scrap Metal Company LLC | | Email Address Redacted | Email |
| H & M Systems Inc | | Email Address Redacted | Email |
| H & N Collectibles | | Email Address Redacted | Email |
| H & N Truckworld | | Email Address Redacted | Email |
| H & O Car Sales Inc | | Email Address Redacted | Email |
| H & O Truck Repair | | Email Address Redacted | Email |
| H & One, LLC | | Email Address Redacted | Email |
| H & P Jewelry & Watch Repair Inc | | Email Address Redacted | Email |
| H & Q Nail Spa Inc | | Email Address Redacted | Email |
| H & R Construction & Remodeling, Inc | | Email Address Redacted | Email |
| H & R Fuel Inc | | Email Address Redacted | Email |
| H & R Jewelry & Loan Co Inc | | Email Address Redacted | Email |
| H & R Tires Corp | | Email Address Redacted | Email |
| H & S Custom Concrete LLC | | Email Address Redacted | Email |
| H & S Fashions Inc. | | Email Address Redacted | Email |
| H & S Fruits & Vegetables, Corp. | | Email Address Redacted | Email |
| H & S Investments, LLC | | Email Address Redacted | Email |
| H & S Windy City Towing Inc. | | Email Address Redacted | Email |
| H & T Jewelers Inc | | Email Address Redacted | Email |
| H & W Deli Grocery Inc | | Email Address Redacted | Email |
| H & W Holdings, Inc. | | Email Address Redacted | Email |
| H & W Restaurant Inc | | Email Address Redacted | Email |
| H & X Transport LLC | | Email Address Redacted | Email |
| H & Z Auto LLC | | Email Address Redacted | Email |
| H & Z Auto LLC | | Email Address Redacted | Email |
| H &L Masonry | | Email Address Redacted | Email |
| H A C United Trading Co Inc. | | Email Address Redacted | Email |
| H A T Inc | | Email Address Redacted | Email |
| H Agency, LLC | | Email Address Redacted | Email |
| H All Season | | Email Address Redacted | Email |
| H And W Maintenance LLC | | Email Address Redacted | Email |
| H B L Acupuncture Pc | | Email Address Redacted | Email |
| H -B Liquor Inc | | Email Address Redacted | Email |
| H Bodden Renovations LLC | | Email Address Redacted | Email |
| H Brothers Landscape Co | | Email Address Redacted | Email |
| H Bruce Bronson | | Email Address Redacted | Email |
| H C Carano Pharmacies Inc | | Email Address Redacted | Email |
| H Cabinet Inc | | Email Address Redacted | Email |
| H D And R Truck Repair Inc. | | Email Address Redacted | Email |
| H D Vision Broadcast Center, LLC | | Email Address Redacted | Email |
| H Douglas Cooper. Inc | | Email Address Redacted | Email |
| H E Club Inc | | Email Address Redacted | Email |
| H E Trucking | | Email Address Redacted | Email |
| H Elliott Construction LLC | | Email Address Redacted | Email |
| H Enterprises LLC | | Email Address Redacted | Email |
| H F Mesage Inc | | Email Address Redacted | Email |
| H Feet Spa Inc | | Email Address Redacted | Email |
| H G Construction LLC | | Email Address Redacted | Email |
| H G Handyman Services | | Email Address Redacted | Email |
| H Gear | | Email Address Redacted | Email |
| H H Income Tax Insurance | | Email Address Redacted | Email |
| H H Motor Service | | Email Address Redacted | Email |
| H I Enterprises LLC | | Email Address Redacted | Email |
| H J B Wholesaler LLC | | Email Address Redacted | Email |
| H James Clark Jr Cpa Pc | | Email Address Redacted | Email |
| H K Tax & Accounting Inc | | Email Address Redacted | Email |
| H K Transportation Inc | | Email Address Redacted | Email |
| H K W & Company Inc | | Email Address Redacted | Email |
| H Limo | | Email Address Redacted | Email |
| H M & G Inc. | | Email Address Redacted | Email |
| H M Simoneaux LLC | | Email Address Redacted | Email |
| H Masters Trucking Inc | | Email Address Redacted | Email |
| H Michelle Mcloughin | | Email Address Redacted | Email |
| H Moradi Fine Jewelers, Inc | | Email Address Redacted | Email |
| H N Gift Inc | | Email Address Redacted | Email |
| H Nails & Spa LLC | | Email Address Redacted | Email |
| H Orozoco Trucking | | Email Address Redacted | Email |
| H Photography | | Email Address Redacted | Email |
| H R Lending Inc. Dba Designed Social Media | | Email Address Redacted | Email |
| H Ray Priest | | Email Address Redacted | Email |
| H Real Estate LLC | | Email Address Redacted | Email |
| H S Cabano Concrete & Carpentry | | Email Address Redacted | Email |
| H S Drywall Inc | | Email Address Redacted | Email |
| H S Lee Md Pa | | Email Address Redacted | Email |
| H Sant Corp | | Email Address Redacted | Email |
| H Shaw Inc | | Email Address Redacted | Email |
| H Solorio Trucking Inc | | Email Address Redacted | Email |
| H Squared Caffe Inc | | Email Address Redacted | Email |
| H T L Inc | | Email Address Redacted | Email |
| H Town Towing | | Email Address Redacted | Email |
| H W & C LLC | | Email Address Redacted | Email |
| H W Galley Holding Company, Inc. | | Email Address Redacted | Email |
| H W Lock Tax & Financial Services Inc | | Email Address Redacted | Email |
| H Wayne Hayes | | Email Address Redacted | Email |
| H William Gottschalk, Dds. | | Email Address Redacted | Email |
| H& H Gourmet Restaurant LLC | | Email Address Redacted | Email |
| H&A Distributing | | Email Address Redacted | Email |
| H&A Home Solutions Inc. | | Email Address Redacted | Email |
| H&A Screen Printing & Shirt Cafe | | Email Address Redacted | Email |
| H&A Software Consulting LLC | | Email Address Redacted | Email |
| H&A Trading, Corp. | | Email Address Redacted | Email |
| H&A Transport LLC | | Email Address Redacted | Email |
| H&B Catering & Events | | Email Address Redacted | Email |
| H&B Directional Drilling LLC | | Email Address Redacted | Email |
| H&B Nail Spa | | Email Address Redacted | Email |
| H&D Express Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| H&D Heating Supply | | | Email Address Redacted | Email |
| H&D Prime Construction Co Inc. | | | Email Address Redacted | Email |
| H&E Align | | | Email Address Redacted | Email |
| H&E Construction, Inc. | | | Email Address Redacted | Email |
| H&E Enterprises, Inc. | | | Email Address Redacted | Email |
| H&F Communications, Inc. | | | Email Address Redacted | Email |
| H&G Personal Training | | | Email Address Redacted | Email |
| H&G Solutions | | | Email Address Redacted | Email |
| H&G Transporting LLC | | | Email Address Redacted | Email |
| H&H Automotive LLC | | | Email Address Redacted | Email |
| H&H Backery & Restaurant Inc | | | Email Address Redacted | Email |
| H&H Construction & Property Management | | | Email Address Redacted | Email |
| H&H Construction & Storm Services, Inc | | | Email Address Redacted | Email |
| H&H Contractors LLC | | | Email Address Redacted | Email |
| H&H Finest Cars Inc. | | | Email Address Redacted | Email |
| H&H Homeplus Inc | | | Email Address Redacted | Email |
| H&H Investments Of South Florida LLC | | | Email Address Redacted | Email |
| H&H Janitorial Services | | | Email Address Redacted | Email |
| H&H Landscaping | | | Email Address Redacted | Email |
| H&H Loan Star Home Investor | | | Email Address Redacted | Email |
| H&H Restoration Corp, | | | Email Address Redacted | Email |
| H&H Studios LLC Dba Fred Astaire Of Fort Worth | | | Email Address Redacted | Email |
| H&H Utilitie LLC | | | Email Address Redacted | Email |
| H&H Vapes, LLC | | | Email Address Redacted | Email |
| H&Hbodyshop Inc | | | Email Address Redacted | Email |
| H&Htransportoftampainc | | | Email Address Redacted | Email |
| H&I Grand Productions | | | Email Address Redacted | Email |
| H&I LLC | | | Email Address Redacted | Email |
| H&J Cabinets | | | Email Address Redacted | Email |
| H&J Express LLC | | | Email Address Redacted | Email |
| H&J Logistics LLC | | | Email Address Redacted | Email |
| H&J Services Ny Corp | | | Email Address Redacted | Email |
| H&J Tire Co. | | | Email Address Redacted | Email |
| H&J Towing LLC | | | Email Address Redacted | Email |
| H&Kool LLC | | | Email Address Redacted | Email |
| H&L Construction | | | Email Address Redacted | Email |
| H&L Distributions, LLC | | | Email Address Redacted | Email |
| H&L Lawn Garden & Sprinkler Systems Inc. | | | Email Address Redacted | Email |
| H&L Metals | | | Email Address Redacted | Email |
| H&L Motorcars | | | Email Address Redacted | Email |
| H&L Restaurant Group Inc | | | Email Address Redacted | Email |
| H&L Tax Services & More, Inc | | | Email Address Redacted | Email |
| H&L Transport Inc | | | Email Address Redacted | Email |
| H&M Anesthesia LLC | | | Email Address Redacted | Email |
| H&M Construction Inc. | | | Email Address Redacted | Email |
| H&M Construction Property, LLC | | | Email Address Redacted | Email |
| H&M Grocery & Smoke Shop, Inc. | | | Email Address Redacted | Email |
| H&M Gym LLC | | | Email Address Redacted | Email |
| H&M Painting Inc. | | | Email Address Redacted | Email |
| H&M Plumbing | | | Email Address Redacted | Email |
| H&M Quality Services, Inc | | | Email Address Redacted | Email |
| H&M Stainless Specialists LLC | | | Email Address Redacted | Email |
| H&M'S Transportation Ltd | | | Email Address Redacted | Email |
| H&N Equipment & Mfg., LLC. | | | Email Address Redacted | Email |
| H&N Inc | | | Email Address Redacted | Email |
| H&N Tax Service | | | Email Address Redacted | Email |
| H&P Steel Construction | | | Email Address Redacted | Email |
| H&Q Nails | | | Email Address Redacted | Email |
| H&Q Restaurant Inc | | | Email Address Redacted | Email |
| H&R Construction Company Of Lumberton Inc | | | Email Address Redacted | Email |
| H&R Limousine LLC | | | Email Address Redacted | Email |
| H&R Optical Services Inc. | | | Email Address Redacted | Email |
| H&S Contracting Group | | | Email Address Redacted | Email |
| H&S Controls & Instrumentation, LLC | | | Email Address Redacted | Email |
| H&S Corporation, Inc | | | Email Address Redacted | Email |
| H&S Marketing, LLC | | | Email Address Redacted | Email |
| H&S Mechanical Center LLC | | | Email Address Redacted | Email |
| H&S Motorsports, LLC | | | Email Address Redacted | Email |
| H&S Removal Service | | | Email Address Redacted | Email |
| H&S Transport LLC | | | Email Address Redacted | Email |
| H&S Tree Service | | | Email Address Redacted | Email |
| H&T Brothers | | | Email Address Redacted | Email |
| H&T Inc | | | Email Address Redacted | Email |
| H&T'S Shoppe | | | Email Address Redacted | Email |
| H&W Trucking | | | Email Address Redacted | Email |
| H&Y Automotive | | | Email Address Redacted | Email |
| H&Y LLC | | | Email Address Redacted | Email |
| H&Y Transport LLC | | | Email Address Redacted | Email |
| H, P & C Enterprises, Inc | | | Email Address Redacted | Email |
| H. A. Cherry Enterprises, LLC | | | Email Address Redacted | Email |
| H. Augustus Taylor, Ph.D. | | | Email Address Redacted | Email |
| H. Bech & Company, LLC | | | Email Address Redacted | Email |
| H. Bee Jewelry, Inc. | | | Email Address Redacted | Email |
| H. Bentley & Associates, Inc. | | | Email Address Redacted | Email |
| H. David Allick, D.D.S., Pa | | | Email Address Redacted | Email |
| H. E. B. Behavioral Medicine | | | Email Address Redacted | Email |
| H. E. Whitlock, Inc. | | | Email Address Redacted | Email |
| H. Gary Johnson Agency | | | Email Address Redacted | Email |
| H. Gerami, LLC | | | Email Address Redacted | Email |
| H. Gregory Inc. | | | Email Address Redacted | Email |
| H. Hamilton Trucking | | | Email Address Redacted | Email |
| H. Jones Timber, LLC | | | Email Address Redacted | Email |
| H. Justin Realty Services, LLC | | | Email Address Redacted | Email |
| H. L. Thomas & Associates, Inc. | | | Email Address Redacted | Email |
| H. La, Inc | | | Email Address Redacted | Email |
| H. Leiner & Co. Corp. | | | Email Address Redacted | Email |
| H. P. Automotive & Tow, Inc. | | | Email Address Redacted | Email |
| H. Pineda Trucking | | | Email Address Redacted | Email |
| H. Saeid, M.D. Inc. | | | Email Address Redacted | Email |
| H. Smith Heating & Ac, LLC | | | Email Address Redacted | Email |
| H. Thomas Babaian, Cpa | | | Email Address Redacted | Email |
| H. Turner Muir | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| H. V. Transportation, Inc. | | | | Email Address Redacted | Email |
| H.A. George & Sons Fuel Corp | | | | Email Address Redacted | Email |
| H.A. Hendgen Construction Corp | | | | Email Address Redacted | Email |
| H.A. Leo Crane Service, LLC | | | | Email Address Redacted | Email |
| H.A. Winchester Enterprises Inc. | | | | Email Address Redacted | Email |
| H.A.A.T Maintenance Construction & Plumbing | | | | Email Address Redacted | Email |
| H.Aubrey Hawkins & Assoc. | | | | Email Address Redacted | Email |
| H.B. Babwani Enterprises, LLC | | | | Email Address Redacted | Email |
| H.B. Pita Grill | | | | Email Address Redacted | Email |
| H.E.L.P. Services Inc | | | | Email Address Redacted | Email |
| H.F. Hanes & Associates, P.C. | | | | Email Address Redacted | Email |
| H.F. Young Transportation | | | | Email Address Redacted | Email |
| H.G.W. Electrical Construction, L.L.C. | | | | Email Address Redacted | Email |
| H.I.M. Construction, Inc. | | | | Email Address Redacted | Email |
| H.I.T. - Hardin Innovative Technologies | | | | Email Address Redacted | Email |
| H.J. Building Service | | | | Email Address Redacted | Email |
| H.K. Buffet Inc | | | | Email Address Redacted | Email |
| H.M. Customs | | | | Email Address Redacted | Email |
| H.M. Fashion | | | | Email Address Redacted | Email |
| H.M. Nabavian & Sons Inc. | | | | Email Address Redacted | Email |
| H.O.A. Property Mgmt Inc | | | | Email Address Redacted | Email |
| H.O.L.I.S.T.I.C.S. LLC | | | | Email Address Redacted | Email |
| H.O.M.E. | | | | Email Address Redacted | Email |
| H.S. Rim Jewelry Inc | | | | Email Address Redacted | Email |
| H.W. Allen Designs, LLC | | | | Email Address Redacted | Email |
| H/R Tri-County Tire LLC | | | | Email Address Redacted | Email |
| H:20 Innovations, LLC | | | | Email Address Redacted | Email |
| H+G Management Group, Inc. | | | | Email Address Redacted | Email |
| H1 Premium Sneaker & Shoe Cleaning | | | | Email Address Redacted | Email |
| H13 | | | | Email Address Redacted | Email |
| H2 Arts LLC | | | | Email Address Redacted | Email |
| H2 Creative LLC | | | | Email Address Redacted | Email |
| H2 Engineering LLC | | | | Email Address Redacted | Email |
| H2 Global, Inc. | | | | Email Address Redacted | Email |
| H2 Group Inc | | | | Email Address Redacted | Email |
| H2 Hobbel Creek, LLC | | | | Email Address Redacted | Email |
| H2 Services | | | | Email Address Redacted | Email |
| H2 Sports | | | | Email Address Redacted | Email |
| H20 Pool Service | | | | Email Address Redacted | Email |
| H20 Pools & Custom Design LLC | | | | Email Address Redacted | Email |
| H20Worth Real Estate Inc. | | | | Email Address Redacted | Email |
| H2A Xpress Inc | | | | Email Address Redacted | Email |
| H2Flo Inc | | | | Email Address Redacted | Email |
| H2H Enterprises | | | | Email Address Redacted | Email |
| H2H Insurance Group | | | | Email Address Redacted | Email |
| H2H Ministries Inc | | | | Email Address Redacted | Email |
| H2K Nail Spa LLC | | | | Email Address Redacted | Email |
| H2K Nail Spa LLC | | | | Email Address Redacted | Email |
| H2K Usa Inc | | | | Email Address Redacted | Email |
| H2M LLC | | | | Email Address Redacted | Email |
| H2M Management Inc. | | | | Email Address Redacted | Email |
| H2O Charters Capt Harrison Hodges, | | | | Email Address Redacted | Email |
| H2O Creative Group, LLC | | | | Email Address Redacted | Email |
| H2O Fire Protection Inc | | | | Email Address Redacted | Email |
| H2O Inc | | | | Email Address Redacted | Email |
| H2O Mobile Lab LLC | | | | Email Address Redacted | Email |
| H2O Plumbing Of Sw Fl LLC | | | | Email Address Redacted | Email |
| H2O Solutions LLC | | | | Email Address Redacted | Email |
| H2O Technologies, Inc. | | | | Email Address Redacted | Email |
| H2Oasis Plus LLC | | | | Email Address Redacted | Email |
| H2Oasis Pools, LLC | | | | Email Address Redacted | Email |
| H2Oasis, Inc. | | | | Email Address Redacted | Email |
| H2Om Floating, LLC | | | | Email Address Redacted | Email |
| H2Otogro | 1307S N Reflection Trl | | Prescott, AZ 86305 | | First Class Mail |
| H2S2 Group LLC | | | | Email Address Redacted | Email |
| H3 Hockey | | | | Email Address Redacted | Email |
| H3 Homes LLC | | | | Email Address Redacted | Email |
| H3 Realty | | | | Email Address Redacted | Email |
| H3 Ventures | | | | Email Address Redacted | Email |
| H4H Investments LLC | | | | Email Address Redacted | Email |
| H4X Industries, LLC | | | | Email Address Redacted | Email |
| H5 Building Company LLC | | | | Email Address Redacted | Email |
| Ha & Sn Inc | | | | Email Address Redacted | Email |
| Ha Beauty&Beauty Corp | | | | Email Address Redacted | Email |
| Ha Chiropractic Inc. | | | | Email Address Redacted | Email |
| Ha Chu Vu | | | | Email Address Redacted | Email |
| Ha Dang | | | | Email Address Redacted | Email |
| Ha Dang Ho | | | | Email Address Redacted | Email |
| Ha Dinh | | | | Email Address Redacted | Email |
| Ha Doan | | | | Email Address Redacted | Email |
| Ha Ho | | | | Email Address Redacted | Email |
| Ha Hoang | | | | Email Address Redacted | Email |
| Ha Le | | | | Email Address Redacted | Email |
| Ha Luong | | | | Email Address Redacted | Email |
| Ha Management & Consulting LLC | | | | Email Address Redacted | Email |
| Ha My Design | | | | Email Address Redacted | Email |
| Ha Nguyen | | | | Email Address Redacted | Email |
| Ha Nguyen | | | | Email Address Redacted | Email |
| Ha Nguyen | | | | Email Address Redacted | Email |
| Ha Nguyen | | | | Email Address Redacted | Email |
| Ha Nguyen | | | | Email Address Redacted | Email |
| Ha Nguyen | | | | Email Address Redacted | Email |
| Ha Nhu Le | | | | Email Address Redacted | Email |
| Ha Pham | | | | Email Address Redacted | Email |
| Ha San Employee Services LLC | | | | Email Address Redacted | Email |
| Ha Song | | | | Email Address Redacted | Email |
| Ha Systems | | | | Email Address Redacted | Email |
| Ha T Dang-Rivera | | | | Email Address Redacted | Email |
| Ha T Nguyen | | | | Email Address Redacted | Email |
| Ha T Nguyen | | | | Email Address Redacted | Email |
| Ha T. Nguyen | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Ha The Nguyen | | | Email Address Redacted | Email |
| Ha Thi Kim Vo | | | Email Address Redacted | Email |
| Ha Thi Ngoc Vo | | | Email Address Redacted | Email |
| Ha Tien Inc | | | Email Address Redacted | Email |
| Ha Tobacco Depot Inc | | | Email Address Redacted | Email |
| Ha Tran | | | Email Address Redacted | Email |
| Ha Tran | | | Email Address Redacted | Email |
| Ha Tran | | | Email Address Redacted | Email |
| Ha Tran | | | Email Address Redacted | Email |
| Ha Tran | | | Email Address Redacted | Email |
| Ha Tran Self-Employed Manicurist | | | Email Address Redacted | Email |
| Ha X Nguyen | | | Email Address Redacted | Email |
| Haaby Real Estate | | | Email Address Redacted | Email |
| Haadi Hedayati | | | Email Address Redacted | Email |
| Haagen Dazs Florida Mall Inc | | | Email Address Redacted | Email |
| Haak Heating Inc | | | Email Address Redacted | Email |
| Haaker, Inc. | | | Email Address Redacted | Email |
| Haase'S Complete Automotive, LLC | | | Email Address Redacted | Email |
| Haase'S Supper Club Inc | | | Email Address Redacted | Email |
| Haba Ismail | | | Email Address Redacted | Email |
| Habakkuk Talbert | | | Email Address Redacted | Email |
| Habana Cuba Resturant | | | Email Address Redacted | Email |
| Habana Excavating Inc. | | | Email Address Redacted | Email |
| Habana Vending Fl LLC | | | Email Address Redacted | Email |
| Habanerofire, Inc. | | | Email Address Redacted | Email |
| Habeeba LLC | | | Email Address Redacted | Email |
| Habeeba Muhammad | | | Email Address Redacted | Email |
| Habeebah Kolleff | | | Email Address Redacted | Email |
| Habeebah Kolleff | | | Email Address Redacted | Email |
| Habersham Street Laundromat LLC | | | Email Address Redacted | Email |
| Habey Leyva | | | Email Address Redacted | Email |
| Habhab Mechanical | | | Email Address Redacted | Email |
| Habi Turay | | | Email Address Redacted | Email |
| Habib & Sons LLC | | | Email Address Redacted | Email |
| Habib Ahmed | | | Email Address Redacted | Email |
| Habib Alaidroos, Cpa | | | Email Address Redacted | Email |
| Habib Ali | | | Email Address Redacted | Email |
| Habib Ali | | | Email Address Redacted | Email |
| Habib Balde | | | Email Address Redacted | Email |
| Habib Baydoun | | | Email Address Redacted | Email |
| Habib Ebre | | | Email Address Redacted | Email |
| Habib Hayat | | | Email Address Redacted | Email |
| Habib Kajajian | | | Email Address Redacted | Email |
| Habib Mashhadi-Abolghasam | | | Email Address Redacted | Email |
| Habib Matin | | | Email Address Redacted | Email |
| Habib Naderi | | | Email Address Redacted | Email |
| Habib Raza | | | Email Address Redacted | Email |
| Habib Sebaa | | | Email Address Redacted | Email |
| Habib Skaff | | | Email Address Redacted | Email |
| Habib Syed Food Corp | | | Email Address Redacted | Email |
| Habib, Matthew | | | Email Address Redacted | Email |
| Habiba Yousif | | | Email Address Redacted | Email |
| Habibah Abduljalil | | | Email Address Redacted | Email |
| Habibah Smith | | | Email Address Redacted | Email |
| Habibi Enterprises LLC | | | Email Address Redacted | Email |
| Habibi Life LLC | | | Email Address Redacted | Email |
| Habibi Services Inc | | | Email Address Redacted | Email |
| Habibollah Barazandehkar | | | Email Address Redacted | Email |
| Habibollah Taghipourfard | | | Email Address Redacted | Email |
| Habibou Maiga | | | Email Address Redacted | Email |
| Habiboulahi Keita | | | Email Address Redacted | Email |
| Habibur Rahman | | | Email Address Redacted | Email |
| Habideen Salvador | | | Email Address Redacted | Email |
| Habify | | | | |
| Habigo Flooring Corp | 21684 N Heritage Cir | Pembroke Pines, FL 33029 | | First Class Mail |
| Habigo Flooring Corp | | | Email Address Redacted | Email |
| Habitat Inc | | | Email Address Redacted | Email |
| Habitat | | | Email Address Redacted | Email |
| Habitat Assessment & Restoration Program Inc | | | Email Address Redacted | Email |
| Habitat For Humanity Cache Valley | | | Email Address Redacted | Email |
| Habitat For Humanity Of Calhoun County, Inc. | | | Email Address Redacted | Email |
| Habitech Plumbing & Mechanical, Inc | | | Email Address Redacted | Email |
| Habli R LLC | | | Email Address Redacted | Email |
| Habrok Inc | | | Email Address Redacted | Email |
| Habtamu Alemayehu | | | Email Address Redacted | Email |
| Habtamu Worku | | | Email Address Redacted | Email |
| Habte Shetaye | | | Email Address Redacted | Email |
| Habteab Tesfamariam | | | Email Address Redacted | Email |
| Habteab Tewelde | | | Email Address Redacted | Email |
| Habteyesus | | | Email Address Redacted | Email |
| Habtezgi Girme Trucking | | | Email Address Redacted | Email |
| Habtom Abiyoto | | | Email Address Redacted | Email |
| Habtom Beraki | | | Email Address Redacted | Email |
| Habtom Marikos | | | Email Address Redacted | Email |
| Habtom Tesfageros | | | Email Address Redacted | Email |
| Habtom Tesfasilassie | | | Email Address Redacted | Email |
| Habtu Kebede | | | Email Address Redacted | Email |
| Hac H Phan | | | Email Address Redacted | Email |
| Hachem Inc | | | Email Address Redacted | Email |
| Hachey & Associates Geologic Consulting | | | Email Address Redacted | Email |
| Hachi Dogs | | | Email Address Redacted | Email |
| Haci M Ozer | | | Email Address Redacted | Email |
| Hacienda Agency Inc | | | Email Address Redacted | Email |
| Hacienda El Farolito Restaurant LLC | | | Email Address Redacted | Email |
| Hacienda Home Loans, Inc | | | Email Address Redacted | Email |
| Hacienda Liquor | | | Email Address Redacted | Email |
| Hacienda Mis Padres Maxican Grill Corp | | | Email Address Redacted | Email |
| Hacienda San Antonio Mexican Restaurant | | | Email Address Redacted | Email |
| Hack Kim | | | Email Address Redacted | Email |
| Hackett Mill | | | Email Address Redacted | Email |
| Hackettstown First Aid Squad | | | Email Address Redacted | Email |
| Hackettstown Restaurant LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Hackney Fitness LLC | | | | Email Address Redacted | Email |
| Hackops LLC | | | | Email Address Redacted | Email |
| Hackrock | | | | Email Address Redacted | Email |
| Had Associates Of Ny Inc | | | | Email Address Redacted | Email |
| Had Transport LLC | | | | Email Address Redacted | Email |
| Hadama Ninace | | | | Email Address Redacted | Email |
| Hadar Oshri | | | | Email Address Redacted | Email |
| Hadas Ins Corp | | | | Email Address Redacted | Email |
| Hadas Kebede | | | | Email Address Redacted | Email |
| Hadassa Antiques Inc | | | | Email Address Redacted | Email |
| Hadassa Design Group | | | | Email Address Redacted | Email |
| Hadassah Deutsch | | | | Email Address Redacted | Email |
| Hadassah H Blumenfeld | | | | Email Address Redacted | Email |
| Hadassah Kier | | | | Email Address Redacted | Email |
| Hadassah Kupfer Aud | | | | Email Address Redacted | Email |
| Hadassah Mcgrew | | | | Email Address Redacted | Email |
| Hadassah Stein | | | | Email Address Redacted | Email |
| Hadasseh Klein | | | | Email Address Redacted | Email |
| Hadco Products Inc | | | | Email Address Redacted | Email |
| Hadda Medfouni | | | | Email Address Redacted | Email |
| Haddan & Zepfel | | | | Email Address Redacted | Email |
| Haddaway & Associates, LLC | | | | Email Address Redacted | Email |
| Haddon Allen | | | | Email Address Redacted | Email |
| Haddonfield Classical Enterprises LLC | | | | Email Address Redacted | Email |
| Haddow & Company | | | | Email Address Redacted | Email |
| Haddox Lawncare & Landscape LLC | | | | Email Address Redacted | Email |
| Haddy Camara | | | | Email Address Redacted | Email |
| Hadeel Ibrahim | | | | Email Address Redacted | Email |
| Hader Baez | | | | Email Address Redacted | Email |
| Hadi Al Hajjaj | | | | Email Address Redacted | Email |
| Hadi Ali | | | | Email Address Redacted | Email |
| Hadi Bakri | | | | Email Address Redacted | Email |
| Hadi Corporation | | | | Email Address Redacted | Email |
| Hadi Ezzati | | | | Email Address Redacted | Email |
| Hadi Fallah | | | | Email Address Redacted | Email |
| Hadi Ghanem | | | | Email Address Redacted | Email |
| Hadi Hamerz | | | | Email Address Redacted | Email |
| Hadi Hassan | | | | Email Address Redacted | Email |
| Hadi Hobab | | | | Email Address Redacted | Email |
| Hadi Homran | | | | Email Address Redacted | Email |
| Hadi Keshmiri | | | | Email Address Redacted | Email |
| Hadi Yahyapour | | | | Email Address Redacted | Email |
| Hadi Yahyapour | | | | Email Address Redacted | Email |
| Hadi Yahyapour | | | | Email Address Redacted | Email |
| Hadiasskincare | | | | Email Address Redacted | Email |
| Hadijat Makinde | | | | Email Address Redacted | Email |
| Hadis Nuhanovic | | | | Email Address Redacted | Email |
| Hadiya Pleasant-Jones | | | | Email Address Redacted | Email |
| Hadiyah James | | | | Email Address Redacted | Email |
| Hadiyyah Kelly | | | | Email Address Redacted | Email |
| Hadiza Hamza | | | | Email Address Redacted | Email |
| Hadley & Associates LLC | | | | Email Address Redacted | Email |
| Hadley & Sons Construction LLC | | | | Email Address Redacted | Email |
| Hadley Ajana | | | | Email Address Redacted | Email |
| Hadley Benoit | | | | Email Address Redacted | Email |
| Hadley Concrete Service LLC | | | | Email Address Redacted | Email |
| Hadley Productions | | | | Email Address Redacted | Email |
| Hadley Racing Products Inc | | | | Email Address Redacted | Email |
| Hadley Real Estate Investments | | | | Email Address Redacted | Email |
| Hadley Real Estate, LLC | | | | Email Address Redacted | Email |
| Hadley Tax | | | | Email Address Redacted | Email |
| Hadley'S Home Health Services, LLC | | | | Email Address Redacted | Email |
| Hadlock Designs | | | | Email Address Redacted | Email |
| Hadrian Heirs | | | | Email Address Redacted | Email |
| Hadriss Insurance Services | | | | Email Address Redacted | Email |
| Hadron Cloud Technologies Inc | | | | Email Address Redacted | Email |
| Hadwin Williams LLC | | | | Email Address Redacted | Email |
| Hadyman Sservices LLC | | | | Email Address Redacted | Email |
| Hadzovic Inc | | | | Email Address Redacted | Email |
| Hae Jin Lee | | | | Email Address Redacted | Email |
| Hae Jin Lee Speech Language Pathology, P.C. | | | | Email Address Redacted | Email |
| Hae Jung Lew | | | | Email Address Redacted | Email |
| Hae Kyung Park | | | | Email Address Redacted | Email |
| Hae Lee | | | | Email Address Redacted | Email |
| Hae R Choung | | | | Email Address Redacted | Email |
| Hae Seung Kang | | | | Email Address Redacted | Email |
| Hae Suk Howard Spa Management | | | | Email Address Redacted | Email |
| Hae Won Incorporation | | | | Email Address Redacted | Email |
| Hae Yang Byun | | | | Email Address Redacted | Email |
| Hae Young Daniel | | | | Email Address Redacted | Email |
| Hae Young Kim | | | | Email Address Redacted | Email |
| Hae Young Maeng | | | | Email Address Redacted | Email |
| Hae Young Oh | | | | Email Address Redacted | Email |
| Haedod Corporation | | | | Email Address Redacted | Email |
| Haegab Kim | | | | Email Address Redacted | Email |
| Hae-In Ny Corp | | | | Email Address Redacted | Email |
| Haejin Kim | | | | Email Address Redacted | Email |
| Hae-Kyung Wi | | | | Email Address Redacted | Email |
| Haeley Goldsmith | | | | Email Address Redacted | Email |
| Haemi Jeoun | | | | Email Address Redacted | Email |
| Haenam Yun, Md | | | | Email Address Redacted | Email |
| Haeng Min Chong | | | | Email Address Redacted | Email |
| Haeng Park | | | | Email Address Redacted | Email |
| Haengman Hong | | | | Email Address Redacted | Email |
| Haentjens Charles | | | | Email Address Redacted | Email |
| Haerok Yoon | | | | Email Address Redacted | Email |
| Haesun Kim | | | | Email Address Redacted | Email |
| Haetnim Kim | | | | Email Address Redacted | Email |
| Hafedh | | | | Email Address Redacted | Email |
| Hafeez Mian | | | | Email Address Redacted | Email |
| Hafeez Mohammed | | | | Email Address Redacted | Email |
| Hafeez Mohammed | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Hafeezah Armstrong Insurance Services | | Email Address Redacted | Email |
| Haffey Center For Attention & Memory | | Email Address Redacted | Email |
| Hafid Boujidi | | Email Address Redacted | Email |
| Hafid Kerrou | | Email Address Redacted | Email |
| Hafid Mcintyre | | Email Address Redacted | Email |
| Hafid Omar | | Email Address Redacted | Email |
| Hafida | | Email Address Redacted | Email |
| Hafijur Rahman | | Email Address Redacted | Email |
| Hafiz | | Email Address Redacted | Email |
| Hafiz Arif | | Email Address Redacted | Email |
| Hafiz Mangalji Consulting Inc | | Email Address Redacted | Email |
| Hafiz Uddin | | Email Address Redacted | Email |
| Hafizur Rahman | | Email Address Redacted | Email |
| Hafkey Business Solutions | | Email Address Redacted | Email |
| Hafleys Deals | | Email Address Redacted | Email |
| Hafsa A Shikh | | Email Address Redacted | Email |
| Hafteh Bazaar Magazine | | Email Address Redacted | Email |
| Haftel Healing Arts | | Email Address Redacted | Email |
| Hag Interests Inc | | Email Address Redacted | Email |
| Hagai Assouline | | Email Address Redacted | Email |
| Hagan Architects, Inc. | | Email Address Redacted | Email |
| Hagan Homes, LLC | | Email Address Redacted | Email |
| Hagar Johnson | | Email Address Redacted | Email |
| Hagar Ventures, LLC | | Email Address Redacted | Email |
| Hagarty & Bissell, Pllc | | Email Address Redacted | Email |
| Hagen Electric Enterprises, Inc | | Email Address Redacted | Email |
| Hagephoto | | Email Address Redacted | Email |
| Hager Construction & Remodeling Inc | | Email Address Redacted | Email |
| Hagerman Canyon Farms | | Email Address Redacted | Email |
| Hagestad Trading Company, LLC | | Email Address Redacted | Email |
| Haggai Green | | Email Address Redacted | Email |
| Haggard & Simpson Pc | | Email Address Redacted | Email |
| Hagin Richeson | | Email Address Redacted | Email |
| Hagit Beecham | | Email Address Redacted | Email |
| Hagmire Care LLC | | Email Address Redacted | Email |
| Hagop Ajemian | | Email Address Redacted | Email |
| Hagop Findikoglu | | Email Address Redacted | Email |
| Hagop Gulyacoubian | | Email Address Redacted | Email |
| Hagop Jack Takarlekian D.D.S Inc | | Email Address Redacted | Email |
| Hagop Ratevosian | | Email Address Redacted | Email |
| Hagop Tavitian | | Email Address Redacted | Email |
| Hagopian Ink | | Email Address Redacted | Email |
| Hagos & Hagos LLC | | Email Address Redacted | Email |
| Hagos Derar | | Email Address Redacted | Email |
| Hagos Gidy | | Email Address Redacted | Email |
| Haha Deli Corp | | Email Address Redacted | Email |
| Haha Sushi | | Email Address Redacted | Email |
| Hahana Equipment Rental, LLC | | Email Address Redacted | Email |
| Hahdessa Figgures | | Email Address Redacted | Email |
| Hahn Auto Restoration LLC | | Email Address Redacted | Email |
| Hahn Restaurants Inc | | Email Address Redacted | Email |
| Hahne, Winston | | Email Address Redacted | Email |
| Hahn'S Old Fashioned Cake Company, Inc. | | Email Address Redacted | Email |
| Hai & Yu Corp | | Email Address Redacted | Email |
| Hai Architecture | | Email Address Redacted | Email |
| Hai Bo Huang | | Email Address Redacted | Email |
| Hai Bui | | Email Address Redacted | Email |
| Hai Bui | | Email Address Redacted | Email |
| Hai Chinh Nguyen | | Email Address Redacted | Email |
| Hai D Nguyen | | Email Address Redacted | Email |
| Hai Dang | | Email Address Redacted | Email |
| Hai Ding | | Email Address Redacted | Email |
| Hai Guang Wang | | Email Address Redacted | Email |
| Hai H Nguyen | | Email Address Redacted | Email |
| Hai Ha | | Email Address Redacted | Email |
| Hai Hai Inc. | | Email Address Redacted | Email |
| Hai Ho Le | | Email Address Redacted | Email |
| Hai Hong Mai | | Email Address Redacted | Email |
| Hai K Nguyen | | Email Address Redacted | Email |
| Hai Kim | | Email Address Redacted | Email |
| Hai La | | Email Address Redacted | Email |
| Hai Lam | | Email Address Redacted | Email |
| Hai Le | | Email Address Redacted | Email |
| Hai Le | | Email Address Redacted | Email |
| Hai Le | | Email Address Redacted | Email |
| Hai Ly | | Email Address Redacted | Email |
| Hai M Le | | Email Address Redacted | Email |
| Hai Nan Inc | | Email Address Redacted | Email |
| Hai Ngoc Phoung | | Email Address Redacted | Email |
| Hai Nguyen | | Email Address Redacted | Email |
| Hai Nguyen | | Email Address Redacted | Email |
| Hai Nguyen | | Email Address Redacted | Email |
| Hai Nguyen | | Email Address Redacted | Email |
| Hai Nguyen | | Email Address Redacted | Email |
| Hai Nguyen | | Email Address Redacted | Email |
| Hai Pham | | Email Address Redacted | Email |
| Hai Pham | | Email Address Redacted | Email |
| Hai Pham | | Email Address Redacted | Email |
| Hai Pham | | Email Address Redacted | Email |
| Hai Phan | | Email Address Redacted | Email |
| Hai T Pham | | Email Address Redacted | Email |
| Hai Thai | | Email Address Redacted | Email |
| Hai Thanh Ngo | | Email Address Redacted | Email |
| Hai Thanh Nguyen | | Email Address Redacted | Email |
| Hai Thanh Nguyen | | Email Address Redacted | Email |
| Hai Tran | | Email Address Redacted | Email |
| Hai Tran | | Email Address Redacted | Email |
| Hai Truong | | Email Address Redacted | Email |
| Hai Tuan Nguyen | | Email Address Redacted | Email |
| Hai V Ngo | | Email Address Redacted | Email |
| Hai V Nguyen | | Email Address Redacted | Email |
| Hai V Tran | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Hai Vo | | Email Address Redacted | Email |
| Hai Wae Tong Woon, Inc | | Email Address Redacted | Email |
| Hai Watch Repair | | Email Address Redacted | Email |
| Hai Yen LLC | | Email Address Redacted | Email |
| Haibin Gao | | Email Address Redacted | Email |
| Haibin Lu Uber | | Email Address Redacted | Email |
| Haidar Alsaidi | | Email Address Redacted | Email |
| Haidar Badreddine | | Email Address Redacted | Email |
| Haidar Bazzi | | Email Address Redacted | Email |
| Haidar Dawood | | Email Address Redacted | Email |
| Haidar Faroun | | Email Address Redacted | Email |
| Haidar Saleh | | Email Address Redacted | Email |
| Haidee Gomez | | Email Address Redacted | Email |
| Haidee Sanchez | | Email Address Redacted | Email |
| Haider Ali | | Email Address Redacted | Email |
| Haider Ali | | Email Address Redacted | Email |
| Haider Alobaidi | | Email Address Redacted | Email |
| Haider I Abbas Khan Dba | | Email Address Redacted | Email |
| Haider Nazar | | Email Address Redacted | Email |
| Haidong Gu | | Email Address Redacted | Email |
| Haidong Gu | | Email Address Redacted | Email |
| Haidy Habashy | | Email Address Redacted | Email |
| Haidy Hampton | | Email Address Redacted | Email |
| Haidy M Behman Md Pa | | Email Address Redacted | Email |
| Haifa Bros Inc | | Email Address Redacted | Email |
| Haifa Hamideh | | Email Address Redacted | Email |
| Haifa Management & Consulting | | Email Address Redacted | Email |
| Haifa Private Equity | | Email Address Redacted | Email |
| Haifa Restaurant | | Email Address Redacted | Email |
| Haifa Wohlers Olsen Photography | | Email Address Redacted | Email |
| Haifaa Mansour | | Email Address Redacted | Email |
| Hai-Fen Hou | | Email Address Redacted | Email |
| Haifeng Kang | | Email Address Redacted | Email |
| Haifeng Wu | | Email Address Redacted | Email |
| Haifeng Wu | | Email Address Redacted | Email |
| Haig Pogosyan | | Email Address Redacted | Email |
| Haight & Ashbury LLC | | Email Address Redacted | Email |
| Haight Ashbury Tattoo & Piercing Inc. | | Email Address Redacted | Email |
| Haight-Brown Vineyard, LLC | | Email Address Redacted | Email |
| Haigler & Wallace Company | | Email Address Redacted | Email |
| Haigo Apikian | | Email Address Redacted | Email |
| Haigouhi Bilkian | | Email Address Redacted | Email |
| Haigouhi Demoulian | | Email Address Redacted | Email |
| Haihong Sun | | Email Address Redacted | Email |
| Haik Sookias | | Email Address Redacted | Email |
| Haiku Hibachi Reading Inc | | Email Address Redacted | Email |
| Haiku Systems Inc. | | Email Address Redacted | Email |
| Hail Connection, LLC | | Email Address Redacted | Email |
| Hailab Liju | | Email Address Redacted | Email |
| Hailan Jin | | Email Address Redacted | Email |
| Haile Hyun Ju Kim | | Email Address Redacted | Email |
| Haile Yehdego | | Email Address Redacted | Email |
| Haile601 LLC | | Email Address Redacted | Email |
| Haileab Gubsa | | Email Address Redacted | Email |
| Hailegiorgis Yimam | | Email Address Redacted | Email |
| Hailemariam Habte | | Email Address Redacted | Email |
| Hailemariam M Mkonen | | Email Address Redacted | Email |
| Hailemeskel Grum | | Email Address Redacted | Email |
| Hailey Brown | | Email Address Redacted | Email |
| Hailey Carlson | | Email Address Redacted | Email |
| Hailey Contracting LLC | | Email Address Redacted | Email |
| Hailey Crews | | Email Address Redacted | Email |
| Hailey Dupuis | | Email Address Redacted | Email |
| Hailey Heard | | Email Address Redacted | Email |
| Hailey Manders | | Email Address Redacted | Email |
| Hailey Morris | | Email Address Redacted | Email |
| Hailey Printing & Graphics LLC | | Email Address Redacted | Email |
| Hailey Southworth | | Email Address Redacted | Email |
| Hailey-Ann Creations | | Email Address Redacted | Email |
| Hailey'S Properties Inc | | Email Address Redacted | Email |
| Hailley Olver | | Email Address Redacted | Email |
| Hailofamargarita | | Email Address Redacted | Email |
| Hails Guclu | | Email Address Redacted | Email |
| Hailu Bankashe | | Email Address Redacted | Email |
| Hailu Demug | | Email Address Redacted | Email |
| Hailu Heterat | | Email Address Redacted | Email |
| Hailu Imru Hailu | | Email Address Redacted | Email |
| Hailu Indashaw | | Email Address Redacted | Email |
| Hailu Zewdie | | Email Address Redacted | Email |
| Hailye Robinson | | Email Address Redacted | Email |
| Hailyn Bella | | Email Address Redacted | Email |
| Haim Friedman | | Email Address Redacted | Email |
| Haim Horwits | | Email Address Redacted | Email |
| Haim M Shteinmetz | | Email Address Redacted | Email |
| Haim Sasson | | Email Address Redacted | Email |
| Haim V. Cohen | | Email Address Redacted | Email |
| Haimanot Belayhun | | Email Address Redacted | Email |
| Haimoff Group, Inc. | | Email Address Redacted | Email |
| Haines & Company, Inc. | | Email Address Redacted | Email |
| Haines Berry Farm, LLC | | Email Address Redacted | Email |
| Haines City China Park, LLC | | Email Address Redacted | Email |
| Hainesville Lutheran Church | | Email Address Redacted | Email |
| Hainlen Appraisal Services, LLC | | Email Address Redacted | Email |
| Hainsworth101 LLC | | Email Address Redacted | Email |
| Haipeng Dai | | Email Address Redacted | Email |
| Hair & Company | | Email Address Redacted | Email |
| Hair & Makeup By Janette | | Email Address Redacted | Email |
| Hair & Nail Experts | | Email Address Redacted | Email |
| Hair & Nail Gallery By Darlene | | Email Address Redacted | Email |
| Hair & Nails By Tammy | | Email Address Redacted | Email |
| Hair & Nails Connection | | Email Address Redacted | Email |
| Hair & Nails First | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Hair & Skin La Canada | | | Email Address Redacted | Email |
| Hair & Style, LLC | | | Email Address Redacted | Email |
| Hair & The Blog LLC | | | Email Address Redacted | Email |
| Hair 2 Stay 48, Inc. | | | Email Address Redacted | Email |
| Hair 911 Inc | | | Email Address Redacted | Email |
| Hair Addict | 1112 Bentwater Pkwy | Cedar Hill, TX 75104 | | First Class Mail |
| Hair Addict | | | Email Address Redacted | Email |
| Hair Addict, Inc. | | | Email Address Redacted | Email |
| Hair Affair | | | Email Address Redacted | Email |
| Hair Art | | | Email Address Redacted | Email |
| Hair Artist Studio | | | Email Address Redacted | Email |
| Hair Artistry By Stephanie Marin | | | Email Address Redacted | Email |
| Hair At Home | | | Email Address Redacted | Email |
| Hair Avenue Beauty Supply Inc | | | Email Address Redacted | Email |
| Hair Avenue Ii Bueaty Supply Corp | | | Email Address Redacted | Email |
| Hair B&S LLC | | | Email Address Redacted | Email |
| Hair Bangk, Inc. | | | Email Address Redacted | Email |
| Hair Beauty & Beyond, Inc. | | | Email Address Redacted | Email |
| Hair Brading | | | Email Address Redacted | Email |
| Hair Braiding | | | Email Address Redacted | Email |
| Hair By Aaron | | | Email Address Redacted | Email |
| Hair By Aida & David | | | Email Address Redacted | Email |
| Hair By Alesha | | | Email Address Redacted | Email |
| Hair By Ann | | | Email Address Redacted | Email |
| Hair By Annie Gill | | | Email Address Redacted | Email |
| Hair By April LLC | | | Email Address Redacted | Email |
| Hair By Arianna Marie | | | Email Address Redacted | Email |
| Hair By Arielle | | | Email Address Redacted | Email |
| Hair By Ashley | | | Email Address Redacted | Email |
| Hair By Ashley | | | Email Address Redacted | Email |
| Hair By Asia | | | Email Address Redacted | Email |
| Hair By Brandy | | | Email Address Redacted | Email |
| Hair By Bria Haworth | | | Email Address Redacted | Email |
| Hair By Caius LLC | | | Email Address Redacted | Email |
| Hair By Chelsea | | | Email Address Redacted | Email |
| Hair By Christine LLC | | | Email Address Redacted | Email |
| Hair By Corrie | | | Email Address Redacted | Email |
| Hair By Darlene, Inc | | | Email Address Redacted | Email |
| Hair By Doris | | | Email Address Redacted | Email |
| Hair By Erica Crystallea | | | Email Address Redacted | Email |
| Hair By Ford | | | Email Address Redacted | Email |
| Hair By G.H., Inc. | | | Email Address Redacted | Email |
| Hair By Gayle | | | Email Address Redacted | Email |
| Hair By Gigi Orr | | | Email Address Redacted | Email |
| Hair By Helzer | | | Email Address Redacted | Email |
| Hair By Honey LLC | | | Email Address Redacted | Email |
| Hair By Jacqueline | | | Email Address Redacted | Email |
| Hair By Jeanne | | | Email Address Redacted | Email |
| Hair By Jordana Corp | | | Email Address Redacted | Email |
| Hair By Jules | | | Email Address Redacted | Email |
| Hair By Kandice LLC | | | Email Address Redacted | Email |
| Hair By Katie | | | Email Address Redacted | Email |
| Hair By Katie Cacho | | | Email Address Redacted | Email |
| Hair By Kayla | | | Email Address Redacted | Email |
| Hair By Kelly Amador | | | Email Address Redacted | Email |
| Hair By Keya | | | Email Address Redacted | Email |
| Hair By Kola | | | Email Address Redacted | Email |
| Hair By Krystal | | | Email Address Redacted | Email |
| Hair By Latonya | | | Email Address Redacted | Email |
| Hair By Laura H | | | Email Address Redacted | Email |
| Hair By Linva LLC | | | Email Address Redacted | Email |
| Hair By Lorie, Inc | | | Email Address Redacted | Email |
| Hair By Lovey | | | Email Address Redacted | Email |
| Hair By Maggie LLC | | | Email Address Redacted | Email |
| Hair By Mallory | | | Email Address Redacted | Email |
| Hair By Mary | | | Email Address Redacted | Email |
| Hair By Mary Ann Kittrell | | | Email Address Redacted | Email |
| Hair By Michele | | | Email Address Redacted | Email |
| Hair By Ms Tee | | | Email Address Redacted | Email |
| Hair By Ms.Keela | | | Email Address Redacted | Email |
| Hair By Nikkol Thornton | | | Email Address Redacted | Email |
| Hair By Pashka Inc | | | Email Address Redacted | Email |
| Hair By Patty | | | Email Address Redacted | Email |
| Hair By Quelly | | | Email Address Redacted | Email |
| Hair By Sannaville | | | Email Address Redacted | Email |
| Hair By Sarah Hansen | | | Email Address Redacted | Email |
| Hair By Sarah Shipper Inc | | | Email Address Redacted | Email |
| Hair By Shae | | | Email Address Redacted | Email |
| Hair By Shan | | | Email Address Redacted | Email |
| Hair By Shana | | | Email Address Redacted | Email |
| Hair By Shara | | | Email Address Redacted | Email |
| Hair By Sharonda Inc. | | | Email Address Redacted | Email |
| Hair By Sheleen | | | Email Address Redacted | Email |
| Hair By Shivon | | | Email Address Redacted | Email |
| Hair By Shy | | | Email Address Redacted | Email |
| Hair By Silvia | | | Email Address Redacted | Email |
| Hair By Spencer, Inc. | | | Email Address Redacted | Email |
| Hair By Tamij | | | Email Address Redacted | Email |
| Hair By Taneeka | | | Email Address Redacted | Email |
| Hair By Teri | | | Email Address Redacted | Email |
| Hair By Terra | | | Email Address Redacted | Email |
| Hair By Terri | | | Email Address Redacted | Email |
| Hair By Tracy Kinison | | | Email Address Redacted | Email |
| Hair By Trina | | | Email Address Redacted | Email |
| Hair By Trina | | | Email Address Redacted | Email |
| Hair By Zuzu LLC | | | Email Address Redacted | Email |
| Hair Care & Beyond Inc | | | Email Address Redacted | Email |
| Hair Care Inc | | | Email Address Redacted | Email |
| Hair Center Inc | | | Email Address Redacted | Email |
| Hair Central 3 Beauty Supply & Hair | | | Email Address Redacted | Email |
| Hair Changes Inc. | | | Email Address Redacted | Email |
| Hair Choice LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Hair City Inc | | Email Address Redacted | Email |
| Hair Clinique | | Email Address Redacted | Email |
| Hair Coco Inc. | | Email Address Redacted | Email |
| Hair Colorist | | Email Address Redacted | Email |
| Hair Connection | | Email Address Redacted | Email |
| Hair Connection | | Email Address Redacted | Email |
| Hair Consotium | | Email Address Redacted | Email |
| Hair Couture Studio LLC | | Email Address Redacted | Email |
| Hair Craft, LLC | | Email Address Redacted | Email |
| Hair Cut | | Email Address Redacted | Email |
| Hair Cuttery | | Email Address Redacted | Email |
| Hair Dazzle | | Email Address Redacted | Email |
| Hair Deluxe | | Email Address Redacted | Email |
| Hair Design By Ashley 904 LLC | | Email Address Redacted | Email |
| Hair Design By Chachi | | Email Address Redacted | Email |
| Hair Design By Feri Inc. | | Email Address Redacted | Email |
| Hair Designers LLC | | Email Address Redacted | Email |
| Hair Designs By Ebony | | Email Address Redacted | Email |
| Hair Designs By Michelle LLC | | Email Address Redacted | Email |
| Hair Designs By Natasha | | Email Address Redacted | Email |
| Hair Designs By Tyler | | Email Address Redacted | Email |
| Hair Dimensions | | Email Address Redacted | Email |
| Hair Divas Beauty Salon Inc | | Email Address Redacted | Email |
| Hair Doctor Beauty Boutique | | Email Address Redacted | Email |
| Hair Done By Toshia | | Email Address Redacted | Email |
| Hair Done Now LLC | | Email Address Redacted | Email |
| Hair Dynamix Salon | | Email Address Redacted | Email |
| Hair Embassy LLC | | Email Address Redacted | Email |
| Hair Envy | | Email Address Redacted | Email |
| Hair Etc By Vee LLC | | Email Address Redacted | Email |
| Hair Exchange | | Email Address Redacted | Email |
| Hair Expression Beauty Salon Corp | | Email Address Redacted | Email |
| Hair Fabulous Inc | | Email Address Redacted | Email |
| Hair Fanatics Beauty Lounge LLC | | Email Address Redacted | Email |
| Hair Fashion | | Email Address Redacted | Email |
| Hair For All Families | | Email Address Redacted | Email |
| Hair For Men By Ezio | | Email Address Redacted | Email |
| Hair For You By Bridget Buscemi | | Email Address Redacted | Email |
| Hair Force 1 | | Email Address Redacted | Email |
| Hair Forum | | Email Address Redacted | Email |
| Hair Friendzy By Jessi | | Email Address Redacted | Email |
| Hair Fx Salon | | Email Address Redacted | Email |
| Hair Gallery | | Email Address Redacted | Email |
| Hair Genesis | | Email Address Redacted | Email |
| Hair Haven Of Buffalo | | Email Address Redacted | Email |
| Hair Heist 629 LLC | | Email Address Redacted | Email |
| Hair Hunny, LLC | | Email Address Redacted | Email |
| Hair Hut LLC | | Email Address Redacted | Email |
| Hair I Am LLC | | Email Address Redacted | Email |
| Hair Icon | | Email Address Redacted | Email |
| Hair In Peace Beauty Salon | | Email Address Redacted | Email |
| Hair Infinity | | Email Address Redacted | Email |
| Hair Infuse Salon | | Email Address Redacted | Email |
| Hair Inspirations By Nikki | | Email Address Redacted | Email |
| Hair Is Your Glory | | Email Address Redacted | Email |
| Hair It Is | | Email Address Redacted | Email |
| Hair It Is, Ltd. | | Email Address Redacted | Email |
| Hair Kandy Extensions | | Email Address Redacted | Email |
| Hair Knowledge University | | Email Address Redacted | Email |
| Hair Lab Detroit Inc | | Email Address Redacted | Email |
| Hair Land 3 | | Email Address Redacted | Email |
| Hair Lash & Brow Loft LLC | | Email Address Redacted | Email |
| Hair Legacy Inc | | Email Address Redacted | Email |
| Hair Lingo | | Email Address Redacted | Email |
| Hair Majesty LLC | | Email Address Redacted | Email |
| Hair Matters | | Email Address Redacted | Email |
| Hair Max Beauty Supply Inc | | Email Address Redacted | Email |
| Hair Mecca Of Ny Inc | | Email Address Redacted | Email |
| Hair Mechanix Management Co LLC | | Email Address Redacted | Email |
| Hair Mode | | Email Address Redacted | Email |
| Hair Mystique Inc | | Email Address Redacted | Email |
| Hair Nails | | Email Address Redacted | Email |
| Hair Nice Hair By Me | | Email Address Redacted | Email |
| Hair No 1 | | Email Address Redacted | Email |
| Hair Of Life, LLC | | Email Address Redacted | Email |
| Hair Of The Dog | | Email Address Redacted | Email |
| Hair Of The Dog Palm Springs LLC | | Email Address Redacted | Email |
| Hair On Madison Inc. | | Email Address Redacted | Email |
| Hair On Site | | Email Address Redacted | Email |
| Hair On Walker | | Email Address Redacted | Email |
| Hair Performance By Stacy | | Email Address Redacted | Email |
| Hair Plus Nails LLC | | Email Address Redacted | Email |
| Hair Productions | | Email Address Redacted | Email |
| Hair Razing Experience LLC | | Email Address Redacted | Email |
| Hair Remedies | | Email Address Redacted | Email |
| Hair Remix | | Email Address Redacted | Email |
| Hair Salon Design Inc | | Email Address Redacted | Email |
| Hair Save | | Email Address Redacted | Email |
| Hair Secrets Beauty Salon | | Email Address Redacted | Email |
| Hair Sense | | Email Address Redacted | Email |
| Hair Sense Salon | | Email Address Redacted | Email |
| Hair Shack LLC | | Email Address Redacted | Email |
| Hair Situation | | Email Address Redacted | Email |
| Hair Smphoni LLC | | Email Address Redacted | Email |
| Hair Solutions | | Email Address Redacted | Email |
| Hair Solutions | | Email Address Redacted | Email |
| Hair Solutions By Davis | | Email Address Redacted | Email |
| Hair Stallions | | Email Address Redacted | Email |
| Hair Structure Salon | | Email Address Redacted | Email |
| Hair Studio | | Email Address Redacted | Email |
| Hair Studio 121 LLC | | Email Address Redacted | Email |
| Hair Studio 18 | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Hair Studio Artists LLC | | | | Email Address Redacted | Email |
| Hair Style Express, Inc | | | | Email Address Redacted | Email |
| Hair Styled By K LLC | | | | Email Address Redacted | Email |
| Hair Styles By Elaine | | | | Email Address Redacted | Email |
| Hair Stylist | | | | Email Address Redacted | Email |
| Hair Stylist/Barber | | | | Email Address Redacted | Email |
| Hair Success Beauty Parlor Inc | | | | Email Address Redacted | Email |
| Hair Sy Nails | | | | Email Address Redacted | Email |
| Hair Talk Studio LLC | | | | Email Address Redacted | Email |
| Hair Team | | | | Email Address Redacted | Email |
| Hair To Perfection | | | | Email Address Redacted | Email |
| Hair Town, Inc | | | | Email Address Redacted | Email |
| Hair Tre Chic / Eclips Salon | | | | Email Address Redacted | Email |
| Hair Vibez Salon | | | | Email Address Redacted | Email |
| Hair Visions | | | | Email Address Redacted | Email |
| Hair Vixen | | | | Email Address Redacted | Email |
| Hair Wax Beauty Salon, Inc | | | | Email Address Redacted | Email |
| Hair We Are Inc | | | | Email Address Redacted | Email |
| Hair We Go Ac | | | | Email Address Redacted | Email |
| Hair We R Now | | | | Email Address Redacted | Email |
| Hair Works | | | | Email Address Redacted | Email |
| Hair World Inc | | | | Email Address Redacted | Email |
| Hair Xperts Salon | | | | Email Address Redacted | Email |
| Hair You Desire LLC | | | | Email Address Redacted | Email |
| Hair Zone & Nail Spa LLC | | | | Email Address Redacted | Email |
| Hair&Wigs By Rena | | | | Email Address Redacted | Email |
| Hair_Is_Clara | | | | Email Address Redacted | Email |
| Hair2Nv2 | | | | Email Address Redacted | Email |
| Hairapy With Brooke | | | | Email Address Redacted | Email |
| Hairatage Barber & Beauty Salon | | | | Email Address Redacted | Email |
| Hairatthesea | | | | Email Address Redacted | Email |
| Hairbar Salon LLC | | | | Email Address Redacted | Email |
| Hairbenders Of Paia | | | | Email Address Redacted | Email |
| Hairborn Express | | | | Email Address Redacted | Email |
| Hairbyabigailleigh LLC | | | | Email Address Redacted | Email |
| Hairbybill_Vu | | | | Email Address Redacted | Email |
| Hairbyfred LLC | | | | Email Address Redacted | Email |
| Hairbygina | | | | Email Address Redacted | Email |
| Hairbyosy LLC | | | | Email Address Redacted | Email |
| Haircare | | | | Email Address Redacted | Email |
| Haircomesamber Inc. | | | | Email Address Redacted | Email |
| Haircomplexity, LLC | | | | Email Address Redacted | Email |
| Haircreation Ii | | | | Email Address Redacted | Email |
| Haircut Garage LLC | | | | Email Address Redacted | Email |
| Haircut Unlimited | | | | Email Address Redacted | Email |
| Haircutersllc | | | | Email Address Redacted | Email |
| Haircuts By John | | | | Email Address Redacted | Email |
| Haircuts Inc | | | | Email Address Redacted | Email |
| Hairdependence | | | | Email Address Redacted | Email |
| Hairdesingsby_Gaby | | | | Email Address Redacted | Email |
| Hairdom Beauty Supplies | Attn: Arnold Holtom | 271 Broad St, Apt 2 | Staten Island, NY 10304 | | First Class Mail |
| Hairdom Beauty Supplies | | | | Email Address Redacted | Email |
| Hairdonipity Salon | | | | Email Address Redacted | Email |
| Hairforce | | | | Email Address Redacted | Email |
| Hairgasm Unisex Beauty Salon | | | | Email Address Redacted | Email |
| Hairimpressions | | | | Email Address Redacted | Email |
| Hairitage | | | | Email Address Redacted | Email |
| Hairitage Hair Studios | | | | Email Address Redacted | Email |
| Hairizons Inc | | | | Email Address Redacted | Email |
| Hairloft Inc | | | | Email Address Redacted | Email |
| Hairlove By Cess Beauty Studio | | | | Email Address Redacted | Email |
| Hairmattics Plus LLC | | | | Email Address Redacted | Email |
| Hairology By Lashawnda Dockery | | | | Email Address Redacted | Email |
| Hairong Zhang | | | | Email Address Redacted | Email |
| Hairpin Turn Golden Eagle Inc. | | | | Email Address Redacted | Email |
| Hairport Designs By Kathy | | | | Email Address Redacted | Email |
| Hair'S How We Do It Inc | | | | Email Address Redacted | Email |
| Hairs To You | | | | Email Address Redacted | Email |
| Hairs To You | | | | Email Address Redacted | Email |
| Hairs What'S Happening | | | | Email Address Redacted | Email |
| Hairsense Salon | | | | Email Address Redacted | Email |
| Hairshique.Com LLC | | | | Email Address Redacted | Email |
| Hairston Accounting Services LLC | | | | Email Address Redacted | Email |
| Hairston Consulting | | | | Email Address Redacted | Email |
| Hairston Estates | | | | Email Address Redacted | Email |
| Hairston Home For Adults, Inc. | | | | Email Address Redacted | Email |
| Hairstudio14 Inc | | | | Email Address Redacted | Email |
| Hairstyles & Makeup By Jackie LLC | | | | Email Address Redacted | Email |
| Hairstyles By Lisa | | | | Email Address Redacted | Email |
| Hairstylesbyregina | | | | Email Address Redacted | Email |
| Hairstylist | | | | Email Address Redacted | Email |
| Hairstylist Service | | | | Email Address Redacted | Email |
| Hairtalk Salon | | | | Email Address Redacted | Email |
| Hairveda | | | | Email Address Redacted | Email |
| Hairwhiz | | | | Email Address Redacted | Email |
| Hairworld Salon | | | | Email Address Redacted | Email |
| Haisam Zakaria | | | | Email Address Redacted | Email |
| Haisong Harvey | | | | Email Address Redacted | Email |
| Haitao Pan | | | | Email Address Redacted | Email |
| Haitao Yuan | | | | Email Address Redacted | Email |
| Haitham Amin | | | | Email Address Redacted | Email |
| Haitham Elgendi Dds | | | | Email Address Redacted | Email |
| Haitham Hussein | | | | Email Address Redacted | Email |
| Haitham Hussein | | | | Email Address Redacted | Email |
| Haitham Nasif | | | | Email Address Redacted | Email |
| Haitham Radi | | | | Email Address Redacted | Email |
| Haitham Salah | | | | Email Address Redacted | Email |
| Haithm Aldubaili | | | | Email Address Redacted | Email |
| Haitian Bethany Baptist Church Inc | | | | Email Address Redacted | Email |
| Haitian Christian Mission, Inc. | | | | Email Address Redacted | Email |
| Haitian Church Of God | | | | Email Address Redacted | Email |
| Haiti'S Corner LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Haiver Guerra | | Email Address Redacted | Email |
| Haivis Morffe | | Email Address Redacted | Email |
| Haixing Jin | | Email Address Redacted | Email |
| Haiyan Zhao | | Email Address Redacted | Email |
| Haiying Meng | | Email Address Redacted | Email |
| Haizel Medical Services, P.C. | | Email Address Redacted | Email |
| Haizhou Xia | | Email Address Redacted | Email |
| Haja | | Email Address Redacted | Email |
| Haja Jawara | | Email Address Redacted | Email |
| Haja Mohamed | | Email Address Redacted | Email |
| Hajar Hazama | | Email Address Redacted | Email |
| Hajar Lakranbi | | Email Address Redacted | Email |
| Hajdarevic LLC | | Email Address Redacted | Email |
| Hajduk Chiropractic Inc | | Email Address Redacted | Email |
| Haji Asif Usman | | Email Address Redacted | Email |
| Hajibai Gem Source Corp. | | Email Address Redacted | Email |
| Hajrudin Hodzic | | Email Address Redacted | Email |
| Hajrudin Kahrimanovic | | Email Address Redacted | Email |
| Hak Jin Han | | Email Address Redacted | Email |
| Hak Kim | | Email Address Redacted | Email |
| Hak Soo Pi | | Email Address Redacted | Email |
| Hak Yoon | | Email Address Redacted | Email |
| Hakan Beyazoglu | | Email Address Redacted | Email |
| Hakan Ejder | | Email Address Redacted | Email |
| Hakan Gokce | | Email Address Redacted | Email |
| Hakan Karakas | | Email Address Redacted | Email |
| Hakan Karsavuran | | Email Address Redacted | Email |
| Hakan Kaya | | Email Address Redacted | Email |
| Hakan Ozen | | Email Address Redacted | Email |
| Hakan Ugdur | | Email Address Redacted | Email |
| Hakan Yesilcam | | Email Address Redacted | Email |
| Hakan Yesilcam | | Email Address Redacted | Email |
| Hakane Sushi Inc | | Email Address Redacted | Email |
| Hakeem & Sons, Inc | | Email Address Redacted | Email |
| Hakeem Marin | | Email Address Redacted | Email |
| Hakeem Walker | | Email Address Redacted | Email |
| Hakeem Z El-Ali | | Email Address Redacted | Email |
| Hakim & Hassan Inc | | Email Address Redacted | Email |
| Hakim & Prabal Corp | | Email Address Redacted | Email |
| Hakim Costen | | Email Address Redacted | Email |
| Hakim Inc | | Email Address Redacted | Email |
| Hakim Satterfield | | Email Address Redacted | Email |
| Hakim Taylor | | Email Address Redacted | Email |
| Hakim Young | | Email Address Redacted | Email |
| Hakim'S Memorial Service LLC | | Email Address Redacted | Email |
| Hakimsutton | | Email Address Redacted | Email |
| Hakimuddin Shakir | | Email Address Redacted | Email |
| Hakir Transport LLC | | Email Address Redacted | Email |
| Hakkusa, Inc | | Email Address Redacted | Email |
| Hakob Hovsepyan | | Email Address Redacted | Email |
| Hakop Arsharuni | | Email Address Redacted | Email |
| Hakop Demirchyan | | Email Address Redacted | Email |
| Hakop Minasyan | | Email Address Redacted | Email |
| Hakop Mirzakhanyan | | Email Address Redacted | Email |
| Hakop Palamutian | | Email Address Redacted | Email |
| Hakop Trmrian | | Email Address Redacted | Email |
| Haksav Vehaloshen Inc | | Email Address Redacted | Email |
| Haksun Hair Dresser Inc | | Email Address Redacted | Email |
| Hakuna Brands, Inc. | | Email Address Redacted | Email |
| Hakuna Matata Technologies LLC | | Email Address Redacted | Email |
| Hal Brand Cpa Accountancy Corp. | | Email Address Redacted | Email |
| Hal Bundrick | | Email Address Redacted | Email |
| Hal Bundrick | | Email Address Redacted | Email |
| Hal Daniels | | Email Address Redacted | Email |
| Hal Eisenstein | | Email Address Redacted | Email |
| Hal Fingsten | | Email Address Redacted | Email |
| Hal Fontinelle | | Email Address Redacted | Email |
| Hal Fox | | Email Address Redacted | Email |
| Hal Grosshandler | | Email Address Redacted | Email |
| Hal Gullick | | Email Address Redacted | Email |
| Hal Hollway, Cpa, Pa | | Email Address Redacted | Email |
| Hal Hudson | | Email Address Redacted | Email |
| Hal Knight | | Email Address Redacted | Email |
| Hal Lier | | Email Address Redacted | Email |
| Hal Mae Inc | | Email Address Redacted | Email |
| Hal N. Brooks | | Email Address Redacted | Email |
| Hal Pysick | | Email Address Redacted | Email |
| Hal Ramsey | | Email Address Redacted | Email |
| Hal Stansbury | | Email Address Redacted | Email |
| Hal Stein | | Email Address Redacted | Email |
| Hal Ward | | Email Address Redacted | Email |
| Hal Wasserman | | Email Address Redacted | Email |
| Hal Wilner | | Email Address Redacted | Email |
| Hal Wilson | | Email Address Redacted | Email |
| Hal Yoshida | | Email Address Redacted | Email |
| Hal-1 | | Email Address Redacted | Email |
| Hala Aly | | Email Address Redacted | Email |
| Hala Esmail | | Email Address Redacted | Email |
| Hala Eweiss | | Email Address Redacted | Email |
| Hala Eweiss | | Email Address Redacted | Email |
| Hala Sarmiti | | Email Address Redacted | Email |
| Hala Sarmiti | | Email Address Redacted | Email |
| Hala Soueidan | | Email Address Redacted | Email |
| Halabaloo Inc | | Email Address Redacted | Email |
| Halakona Inc. | | Email Address Redacted | Email |
| Halal Belly Inc | | Email Address Redacted | Email |
| Halal Food LLC | | Email Address Redacted | Email |
| Halal Gyro King Inc | | Email Address Redacted | Email |
| Halal Hunan Village 2 LLC | | Email Address Redacted | Email |
| Halal Kitchen Grand Ave Inc | | Email Address Redacted | Email |
| Halal Market Inc | | Email Address Redacted | Email |
| Halal Watch World LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Halalkababhouse | | Email Address Redacted | Email |
| Halan Cordova | | Email Address Redacted | Email |
| Halau Hula O Napunaheleonapua | | Email Address Redacted | Email |
| Halberdier Real Estate LLC, | | Email Address Redacted | Email |
| Halbert Poole | | Email Address Redacted | Email |
| Halcash North America, Inc. | | Email Address Redacted | Email |
| Halco Inc | | Email Address Redacted | Email |
| Halcon Companies, LLC | | Email Address Redacted | Email |
| Halcyon Consulting, Inc. | | Email Address Redacted | Email |
| Halcyon Homes | | Email Address Redacted | Email |
| Halcyon Industries, Inc. | | Email Address Redacted | Email |
| Halcyon Jiujitsu LLC | | Email Address Redacted | Email |
| Halcyon Vintage, LLC | | Email Address Redacted | Email |
| Halden Parking Services LLC | | Email Address Redacted | Email |
| Haldey Pre School Inc. | | Email Address Redacted | Email |
| Hale Camerman | | Email Address Redacted | Email |
| Hale Holdings LLC | | Email Address Redacted | Email |
| Hale Karabicakli | | Email Address Redacted | Email |
| Hale Legal LLC | | Email Address Redacted | Email |
| Hale Productions | | Email Address Redacted | Email |
| Hale Pu'Uhonua | | Email Address Redacted | Email |
| Haleem Faquir | | Email Address Redacted | Email |
| Haleema Shafeek | | Email Address Redacted | Email |
| Haleemah Naguib | | Email Address Redacted | Email |
| Haleh Dowlatashahi | | Email Address Redacted | Email |
| Haleh Karimian Dds Inc | | Email Address Redacted | Email |
| Haleh Pastry | | Email Address Redacted | Email |
| Hales & Associates, Aplc | | Email Address Redacted | Email |
| Hales Automotive LLC | | Email Address Redacted | Email |
| Hales Engineering, LLC | | Email Address Redacted | Email |
| Hales Transport LLC | | Email Address Redacted | Email |
| Halese L Brown | | Email Address Redacted | Email |
| Haley Alvarez | | Email Address Redacted | Email |
| Haley Andersen | | Email Address Redacted | Email |
| Haley Beauchamp | | Email Address Redacted | Email |
| Haley Consulting Services, LLC | | Email Address Redacted | Email |
| Haley Cordova | | Email Address Redacted | Email |
| Haley Duncanson | | Email Address Redacted | Email |
| Haley Garza Design | | Email Address Redacted | Email |
| Haley Gilchrist | | Email Address Redacted | Email |
| Haley Gray | | Email Address Redacted | Email |
| Haley Haws | | Email Address Redacted | Email |
| Haley Horner | | Email Address Redacted | Email |
| Haley Hughes | | Email Address Redacted | Email |
| Haley Keller | | Email Address Redacted | Email |
| Haley Keller | | Email Address Redacted | Email |
| Haley Koss | | Email Address Redacted | Email |
| Haley Louis | | Email Address Redacted | Email |
| Haley Morvant | | Email Address Redacted | Email |
| Haley Nicole Hess | | Email Address Redacted | Email |
| Haley Pastor | | Email Address Redacted | Email |
| Haley Russell | | Email Address Redacted | Email |
| Haley Santoli-Johnson | | Email Address Redacted | Email |
| Haley Shackford | | Email Address Redacted | Email |
| Haley Sharit | | Email Address Redacted | Email |
| Haley Solar | | Email Address Redacted | Email |
| Haley Stevens | | Email Address Redacted | Email |
| Haley Weeks | | Email Address Redacted | Email |
| Haleyjoanna Muller | | Email Address Redacted | Email |
| Haleys Tastings | | Email Address Redacted | Email |
| Haleys Tax Service | | Email Address Redacted | Email |
| Haley'S Tire & Auto Care, Inc. | | Email Address Redacted | Email |
| Half Halt Stables LLP | | Email Address Redacted | Email |
| Half Irish | | Email Address Redacted | Email |
| Half Mattress Price Warehouse | | Email Address Redacted | Email |
| Half Moon Marina, Inc | | Email Address Redacted | Email |
| Half Off Retail | | Email Address Redacted | Email |
| Half Pint Clothing | | Email Address Redacted | Email |
| Half Pipe Plumbing | | Email Address Redacted | Email |
| Half Way House For African Immigrants | | Email Address Redacted | Email |
| Halfbloodprints | | Email Address Redacted | Email |
| Halfen Wood Specialties | | Email Address Redacted | Email |
| Halfsleeper Music LLC | | Email Address Redacted | Email |
| Halftime | | Email Address Redacted | Email |
| Halftime Sports Gear | | Email Address Redacted | Email |
| Hali Emminger | | Email Address Redacted | Email |
| Hali Green | | Email Address Redacted | Email |
| Halice Dean | | Email Address Redacted | Email |
| Halid Obic | | Email Address Redacted | Email |
| Halid Z Muzaffarov | | Email Address Redacted | Email |
| Halie Kelly | | Email Address Redacted | Email |
| Halifax Academy, A Christian School, Inc. | | Email Address Redacted | Email |
| Halifax Area Properties, LLC | | Email Address Redacted | Email |
| Halifax Rowing Association | | Email Address Redacted | Email |
| Halifax Tobacco Inc | | Email Address Redacted | Email |
| Halifax Trucking | | Email Address Redacted | Email |
| Halimnale Handyman | | Email Address Redacted | Email |
| Halika Medical Services Pllc | | Email Address Redacted | Email |
| Halikierra Community Services | | Email Address Redacted | Email |
| Halil Hodzic | | Email Address Redacted | Email |
| Halil Yumus | | Email Address Redacted | Email |
| Halim Cellphones | | Email Address Redacted | Email |
| Halim Gan LLC | | Email Address Redacted | Email |
| Halima A Taiwo | | Email Address Redacted | Email |
| Halima Akua | | Email Address Redacted | Email |
| Halima Oriedi | | Email Address Redacted | Email |
| Halima Parker | | Email Address Redacted | Email |
| Halima Y Adan | | Email Address Redacted | Email |
| Halimat Anaza | | Email Address Redacted | Email |
| Halime Erkal | | Email Address Redacted | Email |
| Halimjon Juraev | | Email Address Redacted | Email |
| Halina Ogrodny | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Halina Yuen | | Email Address Redacted | Email |
| Halina Zdanowski | | Email Address Redacted | Email |
| Haliyma Barrow | | Email Address Redacted | Email |
| Haljanol Corp | | Email Address Redacted | Email |
| Hall & Daughters Janitorial | | Email Address Redacted | Email |
| Hall & Means, LLC | | Email Address Redacted | Email |
| Hall & Son Contracting, Inc. | | Email Address Redacted | Email |
| Hall & Sons Plumbing | | Email Address Redacted | Email |
| Hall Brothers' Custom Cabinetry & Design Inc. | | Email Address Redacted | Email |
| Hall Burce & Olson Sc | | Email Address Redacted | Email |
| Hall Cleaning Service | | Email Address Redacted | Email |
| Hall Construction | | Email Address Redacted | Email |
| Hall Farm | | Email Address Redacted | Email |
| Hall Group Solutions | | Email Address Redacted | Email |
| Hall Hirsh Hughes, LLC | | Email Address Redacted | Email |
| Hall Kelley Organization Inc | | Email Address Redacted | Email |
| Hall Law Firm LLC | | Email Address Redacted | Email |
| Hall Mobile Tires | | Email Address Redacted | Email |
| Hall Of Fame Auto Sales Inc. | | Email Address Redacted | Email |
| Hall Of Fame Barbershop | | Email Address Redacted | Email |
| Hall Of Frames Construction | | Email Address Redacted | Email |
| Hall Of Heroes Inc | | Email Address Redacted | Email |
| Hall Professional Services, Inc | | Email Address Redacted | Email |
| Hall Technology | | Email Address Redacted | Email |
| Hall Trucking LLC | | Email Address Redacted | Email |
| Hall Vision Inc. | | Email Address Redacted | Email |
| Hall Walker Electrical LLC | | Email Address Redacted | Email |
| Hallacker Chiropractic Center LLC | | Email Address Redacted | Email |
| Hallal Food Emporium Inc | | Email Address Redacted | Email |
| Hallal Motors, LLC | | Email Address Redacted | Email |
| Hallal Sandwich Shop Corp | | Email Address Redacted | Email |
| Hallamore Real Estate Services | | Email Address Redacted | Email |
| Hallandale Smoke Shop, Co | | Email Address Redacted | Email |
| Hallarsan Group | | Email Address Redacted | Email |
| Halle Crear | | Email Address Redacted | Email |
| Halle Manley | | Email Address Redacted | Email |
| Halle Williams | | Email Address Redacted | Email |
| Halle Williamson | | Email Address Redacted | Email |
| Hallelujah Books, Inc. | | Email Address Redacted | Email |
| Hallelujah Driving School | | Email Address Redacted | Email |
| Hallen Burial Vaults, Inc | | Email Address Redacted | Email |
| Halleran General Contracting Inc | | Email Address Redacted | Email |
| Halleruff Electric Inc | | Email Address Redacted | Email |
| Halley Automotive LLC | | Email Address Redacted | Email |
| Halley Wolowiec Lmhc | | Email Address Redacted | Email |
| Hallfoodsystemsinc | | Email Address Redacted | Email |
| Hallie Burchinal | | Email Address Redacted | Email |
| Hallie Burchinal | | Email Address Redacted | Email |
| Hallie Danner | | Email Address Redacted | Email |
| Hallie Levine | | Email Address Redacted | Email |
| Hallie Mueller | | Email Address Redacted | Email |
| Hallie Tessendorf Law | | Email Address Redacted | Email |
| Hallie Warshaw | | Email Address Redacted | Email |
| Hallivis Business Advisors LLC | | Email Address Redacted | Email |
| Hallmark Global Consultants | | Email Address Redacted | Email |
| Hallmark Heating & A/C | | Email Address Redacted | Email |
| Hallmark Homes, Inc. | | Email Address Redacted | Email |
| Hallmark Interiors Inc | | Email Address Redacted | Email |
| Hallmark Transport LLC | | Email Address Redacted | Email |
| Halloran Pines, LLC | | Email Address Redacted | Email |
| Halloween Unlimited, LLC | | Email Address Redacted | Email |
| Halls Construction | | Email Address Redacted | Email |
| Halls Construction | | Email Address Redacted | Email |
| Hall'S Cosmetics | | Email Address Redacted | Email |
| Halls Life Counseling, LLC | | Email Address Redacted | Email |
| Halls Shoes Inc | | Email Address Redacted | Email |
| Hall'S Tenoveus Farm | | Email Address Redacted | Email |
| Halls Trucking | | Email Address Redacted | Email |
| Hallsairfreight | | Email Address Redacted | Email |
| Halls'S Repair Service | | Email Address Redacted | Email |
| Hal-Mar Tavern Inc | | Email Address Redacted | Email |
| Halmer Inc. | | Email Address Redacted | Email |
| Halminton Martinez | | Email Address Redacted | Email |
| Halmon Banks | | Email Address Redacted | Email |
| Halmon Real Estate Inc | | Email Address Redacted | Email |
| Halo 17Properties | | Email Address Redacted | Email |
| Halo By Angel LLC | | Email Address Redacted | Email |
| Halo Day Spa LLC | | Email Address Redacted | Email |
| Halo Hair Extensions | | Email Address Redacted | Email |
| Halo Halo Natural Nitro Ice Creamery LLC | | Email Address Redacted | Email |
| Halo Hospitality Group | | Email Address Redacted | Email |
| Halo Investment Group LLC | | Email Address Redacted | Email |
| Halo Laundry Incorporated | | Email Address Redacted | Email |
| Halo Nail & Spa | | Email Address Redacted | Email |
| Halo Nail, Inc. | | Email Address Redacted | Email |
| Halo Platform Development, LLC | | Email Address Redacted | Email |
| Halo Research | | Email Address Redacted | Email |
| Halo S Kitchen LLC | | Email Address Redacted | Email |
| Halo Salon & Boutique | | Email Address Redacted | Email |
| Halo'S Hair Boutique | | Email Address Redacted | Email |
| Halpin Brothers, Inc | | Email Address Redacted | Email |
| Halpination, Limited | | Email Address Redacted | Email |
| Halroy Gordon | | Email Address Redacted | Email |
| Hal'S Sons LLC | | Email Address Redacted | Email |
| Hal'S Sons Roofing LLC | | Email Address Redacted | Email |
| Halsa Naturopathic Medicine, Inc | | Email Address Redacted | Email |
| Halsen Avalo | | Email Address Redacted | Email |
| Halser'S House | | Email Address Redacted | Email |
| Halsey Street Associates Inc. | | Email Address Redacted | Email |
| Halston Holdings | | Email Address Redacted | Email |
| Halston Motors | | Email Address Redacted | Email |
| Halston Sims | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Halton Hair Etc L.L.C. | | Email Address Redacted | Email |
| Haluk Dogru | | Email Address Redacted | Email |
| Halvatzis Corporation | | Email Address Redacted | Email |
| Halweya E Workeye | | Email Address Redacted | Email |
| Halyard Brewing Company, LLC | | Email Address Redacted | Email |
| Halynas Hair & Nails | | Email Address Redacted | Email |
| Ham Epress Logistics | | Email Address Redacted | Email |
| Ham Food Inc. | | Email Address Redacted | Email |
| Ham Majugo | | Email Address Redacted | Email |
| Hama, Inc. | | Email Address Redacted | Email |
| Hamad Financial Consulting | | Email Address Redacted | Email |
| Hamad Mohammed | | Email Address Redacted | Email |
| Hamad Nadeem | | Email Address Redacted | Email |
| Hamad Rashid | | Email Address Redacted | Email |
| Hamadi Mberwa | | Email Address Redacted | Email |
| Hamadou Gnanou | | Email Address Redacted | Email |
| Hamady Kome | | Email Address Redacted | Email |
| Hamal Strand | | Email Address Redacted | Email |
| Hamandi Family Inc | | Email Address Redacted | Email |
| Hambardzum Manukyan | | Email Address Redacted | Email |
| Hambardzum Sargsyan | | Email Address Redacted | Email |
| Hambric Mcglockton | | Email Address Redacted | Email |
| Hambro Corporation | | Email Address Redacted | Email |
| Hamburg Painting | | Email Address Redacted | Email |
| Hamburg Veterninary Clinic Inc | | Email Address Redacted | Email |
| Hamburger Mary'S Tampa | | Email Address Redacted | Email |
| Hamby & Associates, Inc. | | Email Address Redacted | Email |
| Hamby Home Construction & Remodeling, LLC. | | Email Address Redacted | Email |
| Hamby Home Renovation & Repair LLC | | Email Address Redacted | Email |
| Hamd Distributors Inc | | Email Address Redacted | Email |
| Hamdallah Hasan Kaki | | Email Address Redacted | Email |
| Hamdan Anesthesia LLC | | Email Address Redacted | Email |
| Hamde Iseed | | Email Address Redacted | Email |
| Hamden Lodge 2224 Of The B.P.O.E. | | Email Address Redacted | Email |
| Hamdi Ahmed | | Email Address Redacted | Email |
| Hamdi Ali | | Email Address Redacted | Email |
| Hamdi Erturun | | Email Address Redacted | Email |
| Hamdi Hamran & Sam Adam | | Email Address Redacted | Email |
| Hamdija Velic | | Email Address Redacted | Email |
| Hamdo Bogilovic | | Email Address Redacted | Email |
| Hamdog'S Inc. | | Email Address Redacted | Email |
| Hamechon Inc. | | Email Address Redacted | Email |
| Hamed Abusnineh | | Email Address Redacted | Email |
| Hamed Bagheri | | Email Address Redacted | Email |
| Hamed Fabrics Inc. | | Email Address Redacted | Email |
| Hamed Ismail | | Email Address Redacted | Email |
| Hamed Rahimi | | Email Address Redacted | Email |
| Hamed Rohani | | Email Address Redacted | Email |
| Hamed Rohani | | Email Address Redacted | Email |
| Hameed Kaviani | | Email Address Redacted | Email |
| Hameed Mohammad | | Email Address Redacted | Email |
| Hameleon-Us | | Email Address Redacted | Email |
| Hamelin Framing, Inc | | Email Address Redacted | Email |
| Hamer Advisors | | Email Address Redacted | Email |
| Hames Newco Inc. Dba Beltone Audiology | | Email Address Redacted | Email |
| Hami Construction | | Email Address Redacted | Email |
| Hami Dang | | Email Address Redacted | Email |
| Hamid Abbasi | | Email Address Redacted | Email |
| Hamid Alavi | | Email Address Redacted | Email |
| Hamid Altinok | | Email Address Redacted | Email |
| Hamid Amirpour | | Email Address Redacted | Email |
| Hamid Behdaoui | | Email Address Redacted | Email |
| Hamid Beheshti | | Email Address Redacted | Email |
| Hamid Beheshti | | Email Address Redacted | Email |
| Hamid Fdaian | | Email Address Redacted | Email |
| Hamid G Akbari | | Email Address Redacted | Email |
| Hamid Holdings Inc | | Email Address Redacted | Email |
| Hamid Hosseinkhani | | Email Address Redacted | Email |
| Hamid Islam | | Email Address Redacted | Email |
| Hamid Lata | | Email Address Redacted | Email |
| Hamid Mohammadi | | Email Address Redacted | Email |
| Hamid Mohseni | | Email Address Redacted | Email |
| Hamid Mustafa | | Email Address Redacted | Email |
| Hamid Mustafa | | Email Address Redacted | Email |
| Hamid Mustafa | | Email Address Redacted | Email |
| Hamid Mustafa | | Email Address Redacted | Email |
| Hamid Rabbani | | Email Address Redacted | Email |
| Hamid Raza | | Email Address Redacted | Email |
| Hamid Raza | | Email Address Redacted | Email |
| Hamid Shahraki | | Email Address Redacted | Email |
| Hamid Sorabi | | Email Address Redacted | Email |
| Hamid Tammame | | Email Address Redacted | Email |
| Hamid Torabpour | | Email Address Redacted | Email |
| Hamid Zahir | | Email Address Redacted | Email |
| Hamida Amanat | | Email Address Redacted | Email |
| Hamida Khatoon | | Email Address Redacted | Email |
| Hamidah Ali | | Email Address Redacted | Email |
| Hamidi Corp | | Email Address Redacted | Email |
| Hamido Restaurant Inc | | Email Address Redacted | Email |
| Hamidreza Kazemi | | Email Address Redacted | Email |
| Hamidullah Sarwari | | Email Address Redacted | Email |
| Hamileth Ortiz | | Email Address Redacted | Email |
| Hamilton & Kashoro Group LLC, | | Email Address Redacted | Email |
| Hamilton Avenue Auto Sales Inc. | | Email Address Redacted | Email |
| Hamilton Bell Co Inc | | Email Address Redacted | Email |
| Hamilton Billing Services | | Email Address Redacted | Email |
| Hamilton Brown | | Email Address Redacted | Email |
| Hamilton Business Entities LLC | | Email Address Redacted | Email |
| Hamilton Capital Funding | | Email Address Redacted | Email |
| Hamilton Catering Service | | Email Address Redacted | Email |
| Hamilton Enterprise | | Email Address Redacted | Email |
| Hamilton Environmental Landscapes | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Hamilton Estate Jewelry | | Email Address Redacted | Email |
| Hamilton Family Brewery LLC | | Email Address Redacted | Email |
| Hamilton Fuel Mart LLC | | Email Address Redacted | Email |
| Hamilton Hair Style Services | | Email Address Redacted | Email |
| Hamilton Hall LLC | | Email Address Redacted | Email |
| Hamilton Home Solutions | | Email Address Redacted | Email |
| Hamilton Housewares | | Email Address Redacted | Email |
| Hamilton Jeanlouis | | Email Address Redacted | Email |
| Hamilton Jones Jr. | | Email Address Redacted | Email |
| Hamilton Logistics | | Email Address Redacted | Email |
| Hamilton Management Group, Inc. | | Email Address Redacted | Email |
| Hamilton Massage Therapy | | Email Address Redacted | Email |
| Hamilton Music & Media LLC | | Email Address Redacted | Email |
| Hamilton Pharmacy, LLC | | Email Address Redacted | Email |
| Hamilton Physical Therapy, LLC | | Email Address Redacted | Email |
| Hamilton Plaster Parties | | Email Address Redacted | Email |
| Hamilton Pollard | | Email Address Redacted | Email |
| Hamilton Publishing Corp | | Email Address Redacted | Email |
| Hamilton R. Jones | | Email Address Redacted | Email |
| Hamilton Ray Dubois | | Email Address Redacted | Email |
| Hamilton Rodrigues | | Email Address Redacted | Email |
| Hamilton Services | | Email Address Redacted | Email |
| Hamilton Steele | | Email Address Redacted | Email |
| Hamilton Tucker Art Gallery LLC | | Email Address Redacted | Email |
| Hamilton Zuluaga | | Email Address Redacted | Email |
| Hamilton& Ward23 LLC | | Email Address Redacted | Email |
| Hamilton'S Antique Shoppe | | Email Address Redacted | Email |
| Hamilton'S Cleaning Specialist | | Email Address Redacted | Email |
| Hamiltons Concessions LLC | | Email Address Redacted | Email |
| Hamiltons Flooring Inc | | Email Address Redacted | Email |
| Hamiltons Learning Center | | Email Address Redacted | Email |
| Ha-Mim Corporation | | Email Address Redacted | Email |
| Hamin Phillips | | Email Address Redacted | Email |
| Hamin Trans, LLC | | Email Address Redacted | Email |
| Hamir Food /Discount Inc. | | Email Address Redacted | Email |
| Hamirani Enterprises, LLC | | Email Address Redacted | Email |
| Hamish Williams | | Email Address Redacted | Email |
| Hamjot Singh | | Email Address Redacted | Email |
| Hamlet Barseghyan | | Email Address Redacted | Email |
| Hamlet Constraction LLC | | Email Address Redacted | Email |
| Hamlet Financial Corporation | | Email Address Redacted | Email |
| Hamlet Khachatryan Dds, Inc. | | Email Address Redacted | Email |
| Hamlet Kim Lee | | Email Address Redacted | Email |
| Hamlet Reyes | | Email Address Redacted | Email |
| Hamlet Shahverdian | | Email Address Redacted | Email |
| Hamlet Siljkovic | | Email Address Redacted | Email |
| Hamlet Stepanian | | Email Address Redacted | Email |
| Hamlet Yeritsyan | | Email Address Redacted | Email |
| Hamline Inc | | Email Address Redacted | Email |
| Hamm Family Ministries Inc | | Email Address Redacted | Email |
| Hammac Ventures Inc | | Email Address Redacted | Email |
| Hammack Well Inc | | Email Address Redacted | Email |
| Hammad Iqbal | | Email Address Redacted | Email |
| Hammad Khan | | Email Address Redacted | Email |
| Hammad Khan | | Email Address Redacted | Email |
| Hammad Petroleum | | Email Address Redacted | Email |
| Hammad Zaidi Md Pa | | Email Address Redacted | Email |
| Hammer & Anvil Inc | | Email Address Redacted | Email |
| Hammer & Company, LLC | | Email Address Redacted | Email |
| Hammer & Hand Imports, LLC | | Email Address Redacted | Email |
| Hammer & Nail Renovation LLC | | Email Address Redacted | Email |
| Hammer Defense Technologies, LLC | | Email Address Redacted | Email |
| Hammer Down Truckin LLC | | Email Address Redacted | Email |
| Hammer Dru Logistics | | Email Address Redacted | Email |
| Hammer Tax & Accounting Inc | | Email Address Redacted | Email |
| Hammer Transport Inc | | Email Address Redacted | Email |
| Hammer True Proper Russian Cousine | | Email Address Redacted | Email |
| Hammerdown Truck Shop, LLC | | Email Address Redacted | Email |
| Hammerhead Custom Carpentry, LLC | | Email Address Redacted | Email |
| Hammerhead Dent, LLC | | Email Address Redacted | Email |
| Hammerhead Design, Inc. | | Email Address Redacted | Email |
| Hammerhead Of South Florida Inc. | | Email Address Redacted | Email |
| Hammerin Joe, LLC | | Email Address Redacted | Email |
| Hammers Auto Repair Shop LLC | | Email Address Redacted | Email |
| Hammers Hair Lounge LLC | | Email Address Redacted | Email |
| Hammer'S Towing Inc | | Email Address Redacted | Email |
| Hammertown Insurance Agency LLC | | Email Address Redacted | Email |
| Hammerwell | | Email Address Redacted | Email |
| Hammes Energy & Consultants | | Email Address Redacted | Email |
| Hammett & Mcmichael LLC | | Email Address Redacted | Email |
| Hammett Photography Inc. | | Email Address Redacted | Email |
| Hammmock Equipment, Inc | | Email Address Redacted | Email |
| Hammo S & Rajab G Inc | | Email Address Redacted | Email |
| Hammond Fruits LLC | | Email Address Redacted | Email |
| Hammond Hill, LLC | | Email Address Redacted | Email |
| Hammond Investments | | Email Address Redacted | Email |
| Hammond Tobacco & Beer Inc. | | Email Address Redacted | Email |
| Hammond, Crystal | Address Redacted | | First Class Mail |
| Hammonds Mobile Estates, Llc | | Email Address Redacted | Email |
| Hammons Properties | | Email Address Redacted | Email |
| Hammonton Recreation Club Inc | | Email Address Redacted | Email |
| Hammoud Law PC | | Email Address Redacted | Email |
| Hammtransport@Yahoo.Com | | Email Address Redacted | Email |
| Hammy Rahardja | | Email Address Redacted | Email |
| Hammy Rahardja | | Email Address Redacted | Email |
| Hammyinc. | | Email Address Redacted | Email |
| Hamo Acupuncture | | Email Address Redacted | Email |
| Hamouda Hamouda | | Email Address Redacted | Email |
| Hampden Clothing LLC | | Email Address Redacted | Email |
| Hampden Power Equipment | | Email Address Redacted | Email |
| Hampel Technologies, Inc. | | Email Address Redacted | Email |
| Hampshire Properties | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Hampton A J Yates | | Email Address Redacted | Email |
| Hampton Bates Public Relations | | Email Address Redacted | Email |
| Hampton Construction | | Email Address Redacted | Email |
| Hampton Drywall Inc. | | Email Address Redacted | Email |
| Hampton Electric LLC | | Email Address Redacted | Email |
| Hampton Express Trucking LLC | | Email Address Redacted | Email |
| Hampton Housekeeping | | Email Address Redacted | Email |
| Hampton Howe | | Email Address Redacted | Email |
| Hampton Nails By Mailinh Inc | | Email Address Redacted | Email |
| Hampton Roads Midwifery, Pllc | | Email Address Redacted | Email |
| Hampton Roads Recovery LLC | | Email Address Redacted | Email |
| Hampton Truck Sales Company | | Email Address Redacted | Email |
| Hampton Trucking | | Email Address Redacted | Email |
| Hampton Trucking | | Email Address Redacted | Email |
| Hamptons Pro Creations | | Email Address Redacted | Email |
| Hamptons Quality Heating & Cooling LLC | | Email Address Redacted | Email |
| Hamra Diamonds | | Email Address Redacted | Email |
| Hamrah Education Services | | Email Address Redacted | Email |
| Hamraj Singh Sandhu | | Email Address Redacted | Email |
| Hamsa Consulting Corporation | | Email Address Redacted | Email |
| Hamsaveni Bakkarajotheeswaran | | Email Address Redacted | Email |
| Hamsons Inc | | Email Address Redacted | Email |
| Hamtramckmedicalpharmacyllc | | Email Address Redacted | Email |
| Hamza & Bilal LLC | | Email Address Redacted | Email |
| Hamza Ali | | Email Address Redacted | Email |
| Hamza Ali | | Email Address Redacted | Email |
| Hamza Chaudhry | | Email Address Redacted | Email |
| Hamza Grocery & Halal Meat Inc | | Email Address Redacted | Email |
| Hamza Gundogan | | Email Address Redacted | Email |
| Hamza Haris | | Email Address Redacted | Email |
| Hamza Inc | | Email Address Redacted | Email |
| Hamza Ismail | | Email Address Redacted | Email |
| Hamza Kanaan | | Email Address Redacted | Email |
| Hamza Khokhar | | Email Address Redacted | Email |
| Hamza M Ali | | Email Address Redacted | Email |
| Hamza Muridi | | Email Address Redacted | Email |
| Hamza Seddiki | | Email Address Redacted | Email |
| Hamza Shahid | | Email Address Redacted | Email |
| Hamza Trucking Inc | | Email Address Redacted | Email |
| Hamza Vakhabov | | Email Address Redacted | Email |
| Hamzah Alharash | | Email Address Redacted | Email |
| Hamzah Saleh | | Email Address Redacted | Email |
| Hamzeh Kassem | | Email Address Redacted | Email |
| Hamzeh M Anasweh | | Email Address Redacted | Email |
| Han & Associates Consulting LLC | | Email Address Redacted | Email |
| Han & Associates, Inc | | Email Address Redacted | Email |
| Han & Kim Bakery LLC | | Email Address Redacted | Email |
| Han & Ko Inc | | Email Address Redacted | Email |
| Han Acupuncture | | Email Address Redacted | Email |
| Han Acupuncture | | Email Address Redacted | Email |
| Han B Chae Cpa | | Email Address Redacted | Email |
| Han Bok Na | | Email Address Redacted | Email |
| Han Bul Inc | | Email Address Redacted | Email |
| Han Chau Pllc | | Email Address Redacted | Email |
| Han Gang Transportation Corp. | | Email Address Redacted | Email |
| Han Gil Church A Nj Nonprofit Corporation | | Email Address Redacted | Email |
| Han Huang | | Email Address Redacted | Email |
| Han Huynh | | Email Address Redacted | Email |
| Han II Park | | Email Address Redacted | Email |
| Han It Staffing Inc | | Email Address Redacted | Email |
| Han Jang | | Email Address Redacted | Email |
| Han Jang | | Email Address Redacted | Email |
| Han Joo Bbq Cycj Inc | | Email Address Redacted | Email |
| Han Law Group | | Email Address Redacted | Email |
| Han Lee | | Email Address Redacted | Email |
| Han Ngo | | Email Address Redacted | Email |
| Han Nguyen | | Email Address Redacted | Email |
| Han Nguyen | | Email Address Redacted | Email |
| Han Nguyen | | Email Address Redacted | Email |
| Han Nguyen | | Email Address Redacted | Email |
| Han Nguyen Consulting | | Email Address Redacted | Email |
| Han Palace Inc | | Email Address Redacted | Email |
| Han Phan | | Email Address Redacted | Email |
| Han Quach | | Email Address Redacted | Email |
| Han Salon | | Email Address Redacted | Email |
| Han Seung Ki | | Email Address Redacted | Email |
| Han Some Inc | | Email Address Redacted | Email |
| Han Sun Mold Corp. | | Email Address Redacted | Email |
| Han Support Services | | Email Address Redacted | Email |
| Han T Hoang | | Email Address Redacted | Email |
| Han T Thai | | Email Address Redacted | Email |
| Han Thi Nguyen | | Email Address Redacted | Email |
| Han Tran | | Email Address Redacted | Email |
| Han Truong | | Email Address Redacted | Email |
| Han Wynn | | Email Address Redacted | Email |
| Han Yan | | Email Address Redacted | Email |
| Han Yoon | | Email Address Redacted | Email |
| Han Young Kwak | | Email Address Redacted | Email |
| Han.Sam Corp. | | Email Address Redacted | Email |
| Hana Abadeer | | Email Address Redacted | Email |
| Hana Acupuncture & Herbs | | Email Address Redacted | Email |
| Hana Alsarabi | | Email Address Redacted | Email |
| Hana Beauty Supply | | Email Address Redacted | Email |
| Hana Bekele | | Email Address Redacted | Email |
| Hana Care Rehab | | Email Address Redacted | Email |
| Hana Choi | | Email Address Redacted | Email |
| Hana Company & Group | | Email Address Redacted | Email |
| Hana E Solutions Inc | | Email Address Redacted | Email |
| Hana Electric Inc | | Email Address Redacted | Email |
| Hana Enterprise | | Email Address Redacted | Email |
| Hana Enterprises Inc. | | Email Address Redacted | Email |
| Hana Farms | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Hana Floral Design LLC | | Email Address Redacted | Email |
| Hana Foods Inc | | Email Address Redacted | Email |
| Hana Glass | | Email Address Redacted | Email |
| Hana Hamade | | Email Address Redacted | Email |
| Hana Hou Campers LLC | | Email Address Redacted | Email |
| Hana J Clements | | Email Address Redacted | Email |
| Hana Jurcicova | | Email Address Redacted | Email |
| Hana Kai Brokers LLC | | Email Address Redacted | Email |
| Hana Le | | Email Address Redacted | Email |
| Hana Locksmith | | Email Address Redacted | Email |
| Hana Nicole Design Group Inc | | Email Address Redacted | Email |
| Hana Paddle Boards | | Email Address Redacted | Email |
| Hana Pastries Enterprises LLC | | Email Address Redacted | Email |
| Hana Song | | Email Address Redacted | Email |
| Hana Teriyaki LLC | | Email Address Redacted | Email |
| Hana Tiruneh | | Email Address Redacted | Email |
| Hana Tran | | Email Address Redacted | Email |
| Hana Ujkic | | Email Address Redacted | Email |
| Hana Wilson | | Email Address Redacted | Email |
| Hana Wilson | | Email Address Redacted | Email |
| Hanaa Rida | | Email Address Redacted | Email |
| Hanada Appraisal | | Email Address Redacted | Email |
| Hanady Malka | | Email Address Redacted | Email |
| Hanagarden | | Email Address Redacted | Email |
| Hanah Brows Nails & Spa LLC | | Email Address Redacted | Email |
| Hanako Hair Inc. | | Email Address Redacted | Email |
| Hanalei Trading Company, LLC | | Email Address Redacted | Email |
| Hanaman Lewis | | Email Address Redacted | Email |
| Hanami LLC | | Email Address Redacted | Email |
| Hanan Elsokary | | Email Address Redacted | Email |
| Hanan Sport Nutrition | | Email Address Redacted | Email |
| Hanan Trucking LLC | | Email Address Redacted | Email |
| Hanara LLC | | Email Address Redacted | Email |
| Hanaray Construction, Inc. | | Email Address Redacted | Email |
| Hanaro | | Email Address Redacted | Email |
| Hana'S Cafe Inc | | Email Address Redacted | Email |
| Hanas Sportwear Inc | | Email Address Redacted | Email |
| Hanashweky | | Email Address Redacted | Email |
| Hanawalt Entertainment | | Email Address Redacted | Email |
| Hanbin Wu | | Email Address Redacted | Email |
| Hanco Air Conditioning Inc. | | Email Address Redacted | Email |
| Hanco Enterprises Inc | | Email Address Redacted | Email |
| Hancock Business Communications, LLC | | Email Address Redacted | Email |
| Hancock Cleaners, Llc | | Email Address Redacted | Email |
| Hancock Consulting, LLC | | Email Address Redacted | Email |
| Hancock Environmental Seeding, Inc. | | Email Address Redacted | Email |
| Hancock Holding Company | | Email Address Redacted | Email |
| Hancock Industries LLC | | Email Address Redacted | Email |
| Hancy Alexandre Taxi Services | | Email Address Redacted | Email |
| Hand 2 Hand Entertainment | | Email Address Redacted | Email |
| Hand 7 Media & Entertainment LLC | | Email Address Redacted | Email |
| Hand At Home LLC | | Email Address Redacted | Email |
| Hand Bags By Hope | | Email Address Redacted | Email |
| Hand Center Of Oregon, Inc. | | Email Address Redacted | Email |
| Hand Crafted Dutchman Doors, Inc | | Email Address Redacted | Email |
| Hand Me Land Real Estate Investment Company LLC, | | Email Address Redacted | Email |
| Hand Of The Lord | | Email Address Redacted | Email |
| Hand Surgery Car Wash | | Email Address Redacted | Email |
| Hand Trucks R Us | | Email Address Redacted | Email |
| Hand-Brewed Beer | | Email Address Redacted | Email |
| Handcraft Construction Management, Inc. | | Email Address Redacted | Email |
| Handcut Leather | | Email Address Redacted | Email |
| Handeck Investments, LLC | | Email Address Redacted | Email |
| Handi Plus 7336 | | Email Address Redacted | Email |
| Handi Stop Market 8 | | Email Address Redacted | Email |
| Hand-In-Hand Homecare Inc. | | Email Address Redacted | Email |
| Handle My Books LLC | | Email Address Redacted | Email |
| Handle With Care, Hwc Ambulance, LLC | | Email Address Redacted | Email |
| Handle With Loving Care, LLC | | Email Address Redacted | Email |
| Handle With Tlc | | Email Address Redacted | Email |
| Handling By Laura Coomes | | Email Address Redacted | Email |
| Hand-N-Hand Of Northeastern Wisconsin, Inc. | | Email Address Redacted | Email |
| Handpicked Inc | | Email Address Redacted | Email |
| Handry Reyes | | Email Address Redacted | Email |
| Hands Best Friend | | Email Address Redacted | Email |
| Hands Bookkeeping | | Email Address Redacted | Email |
| Hands Construction | | Email Address Redacted | Email |
| Hands For Health | | Email Address Redacted | Email |
| Hands For Life Flatirons | | Email Address Redacted | Email |
| Hands For Life Kensington | | Email Address Redacted | Email |
| Hands Free Savvy LLC | | Email Address Redacted | Email |
| Hands From Above Inc | | Email Address Redacted | Email |
| Hands Gallery | | Email Address Redacted | Email |
| Hands Investment Peachtree Corners LLC | | Email Address Redacted | Email |
| Hands Of Angels Home Healthcare & Staffing LLC | | Email Address Redacted | Email |
| Hands Of Life Inc | | Email Address Redacted | Email |
| Hands Of Life Massage | | Email Address Redacted | Email |
| Hands Of Light Massage Therapy | | Email Address Redacted | Email |
| Hands Of Mercy Massage Pllc | | Email Address Redacted | Email |
| Hands Of The Healer | | Email Address Redacted | Email |
| Hands Of Wellness, Inc | | Email Address Redacted | Email |
| Hands On | | Email Address Redacted | Email |
| Hands On Accounting | | Email Address Redacted | Email |
| Hands On Auto Care | | Email Address Redacted | Email |
| Hands On Chance LLC | | Email Address Redacted | Email |
| Hands On Chiropractic Wellness Clinic | | Email Address Redacted | Email |
| Hands On Cpr | | Email Address Redacted | Email |
| Hands On Finishing Inc | | Email Address Redacted | Email |
| Hands On Fire, Inc. | | Email Address Redacted | Email |
| Hands On Hastings Massage Therapy | | Email Address Redacted | Email |
| Hands On Health Wellness, LLC | | Email Address Redacted | Email |
| Hands On Interpreting | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Hands On Mechanic | | Email Address Redacted | Email |
| Hands On Physical Therapy Inc | | Email Address Redacted | Email |
| Hands On Services | | Email Address Redacted | Email |
| Hands On Tax Service LLC | | Email Address Redacted | Email |
| Hands On Technology LLC | | Email Address Redacted | Email |
| Hands On Training & Therapy | | Email Address Redacted | Email |
| Hands Over Foot | | Email Address Redacted | Email |
| Hands Preservation Group, LLC | | Email Address Redacted | Email |
| Hands Reaching Hands Inc | | Email Address Redacted | Email |
| Hands That Heal Home Health LLC | | Email Address Redacted | Email |
| Hands To Heal | | Email Address Redacted | Email |
| Hands To Lend Assisted Living | | Email Address Redacted | Email |
| Hands To Paws, LLC | | Email Address Redacted | Email |
| Hands With Heart | | Email Address Redacted | Email |
| Hands-Off Property Management Solutions | | Email Address Redacted | Email |
| Handsome Bugga Productions LLC | | Email Address Redacted | Email |
| Handsome Cuts By Webstar | | Email Address Redacted | Email |
| Handsome Electric LLC | | Email Address Redacted | Email |
| Handsome Gentleman Inc | | Email Address Redacted | Email |
| Handsome Hank Grooming Co. | | Email Address Redacted | Email |
| Handsome Hotshots LLC | | Email Address Redacted | Email |
| Handstand App, Inc | | Email Address Redacted | Email |
| Handtastic LLC | | Email Address Redacted | Email |
| Handuraw Inc. | | Email Address Redacted | Email |
| Handwoven Honey | | Email Address Redacted | Email |
| Handy | | Email Address Redacted | Email |
| Handy Bear Janitorial LLC | | Email Address Redacted | Email |
| Handy Company | | Email Address Redacted | Email |
| Handy Dandy Handyman Service LLC | | Email Address Redacted | Email |
| Handy Dandy Homes LLC | | Email Address Redacted | Email |
| Handy Discount Inc | | Email Address Redacted | Email |
| Handy Gonzalez | | Email Address Redacted | Email |
| Handy Hammer Inc | | Email Address Redacted | Email |
| Handy Hand Services LLC | | Email Address Redacted | Email |
| Handy Hands | | Email Address Redacted | Email |
| Handy Hands Co. | | Email Address Redacted | Email |
| Handy Kusumah | | Email Address Redacted | Email |
| Handy Pro Joe | | Email Address Redacted | Email |
| Handy Projects | | Email Address Redacted | Email |
| Handy Randy Home Services LLC | | Email Address Redacted | Email |
| Handy Randy Of Noco LLC | | Email Address Redacted | Email |
| Handy Solutions LLC | | Email Address Redacted | Email |
| Handy Stop | | Email Address Redacted | Email |
| Handy Technologies Inc | | Email Address Redacted | Email |
| Handyguy Ryan LLC | | Email Address Redacted | Email |
| Handyman | | Email Address Redacted | Email |
| Handyman | | Email Address Redacted | Email |
| Handyman - Technician Services Of Az | | Email Address Redacted | Email |
| Handyman & Renovation Services LLC | | Email Address Redacted | Email |
| Handyman At Your Service | | Email Address Redacted | Email |
| Handyman Classic Contracting LLC | | Email Address Redacted | Email |
| Handyman Fana, LLC | | Email Address Redacted | Email |
| Handyman For Hire | | Email Address Redacted | Email |
| Handyman Home Service | | Email Address Redacted | Email |
| Handyman LLC | | Email Address Redacted | Email |
| Handyman Of The Palm Beaches | | Email Address Redacted | Email |
| Handyman Randy | | Email Address Redacted | Email |
| Handyman Salvage | | Email Address Redacted | Email |
| Handyman Services | | Email Address Redacted | Email |
| Handypro | | Email Address Redacted | Email |
| Handypro Nj LLC | | Email Address Redacted | Email |
| Handys Helping Hands LLC | | Email Address Redacted | Email |
| Handy'S Smoke House Delicacies LLC | | Email Address Redacted | Email |
| Handysolutions | | Email Address Redacted | Email |
| Handytech Termite Corporation | | Email Address Redacted | Email |
| Handyworks Inc. | | Email Address Redacted | Email |
| Hane Restaurant | | Email Address Redacted | Email |
| Haneef Khan | | Email Address Redacted | Email |
| Haneen Elkhatib | | Email Address Redacted | Email |
| Hanes Hardwood Flooring | | Email Address Redacted | Email |
| Hanes Mill Tobacco & Vape Inc | | Email Address Redacted | Email |
| Hanet Perera Valdes | | Email Address Redacted | Email |
| Haneuska'S Creative Hands Family Childcare | | Email Address Redacted | Email |
| Hanford Chamber Of Commerce | | Email Address Redacted | Email |
| Hanford Fraternal Hall Association | | Email Address Redacted | Email |
| Hanford Surgery Center | | Email Address Redacted | Email |
| Hang Around Hound | | Email Address Redacted | Email |
| Hang Bui | | Email Address Redacted | Email |
| Hang Campbell | | Email Address Redacted | Email |
| Hang Dang | | Email Address Redacted | Email |
| Hang Dao | | Email Address Redacted | Email |
| Hang Diem Ngo | | Email Address Redacted | Email |
| Hang Gao Inc | | Email Address Redacted | Email |
| Hang H Bui | | Email Address Redacted | Email |
| Hang Ho | | Email Address Redacted | Email |
| Hang Hoang | | Email Address Redacted | Email |
| Hang L Dang | | Email Address Redacted | Email |
| Hang L Tran | | Email Address Redacted | Email |
| Hang Lam | | Email Address Redacted | Email |
| Hang Lam | | Email Address Redacted | Email |
| Hang Le | | Email Address Redacted | Email |
| Hang Loose Hawaiian Shave Ice | | Email Address Redacted | Email |
| Hang Mai | | Email Address Redacted | Email |
| Hang Minh T Ho | | Email Address Redacted | Email |
| Hang Newbold | | Email Address Redacted | Email |
| Hang Nguyen | | Email Address Redacted | Email |
| Hang Nguyen | | Email Address Redacted | Email |
| Hang Nguyen | | Email Address Redacted | Email |
| Hang Nguyen | | Email Address Redacted | Email |
| Hang Nguyen | | Email Address Redacted | Email |
| Hang Nguyen Village Nails LLC | | Email Address Redacted | Email |
| Hang Pham | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Hang Pham | | Email Address Redacted | Email |
| Hang Pham | | Email Address Redacted | Email |
| Hang Pham | | Email Address Redacted | Email |
| Hang T Nguyen | | Email Address Redacted | Email |
| Hang T Pham | | Email Address Redacted | Email |
| Hang T Tran | | Email Address Redacted | Email |
| Hang Thai | | Email Address Redacted | Email |
| Hang Thanh Nguyen | | Email Address Redacted | Email |
| Hang Thi Do | | Email Address Redacted | Email |
| Hang Thi Le | | Email Address Redacted | Email |
| Hang Thi Le | | Email Address Redacted | Email |
| Hang Thi Nguyen | | Email Address Redacted | Email |
| Hang Thi Thuy Ho | | Email Address Redacted | Email |
| Hang Tough Building And Investing LLC | | Email Address Redacted | Email |
| Hang Tran | | Email Address Redacted | Email |
| Hang Truong | | Email Address Redacted | Email |
| Hang Truong | | Email Address Redacted | Email |
| Hang Vo | | Email Address Redacted | Email |
| Hang Vu | | Email Address Redacted | Email |
| Hang Wu | | Email Address Redacted | Email |
| Hangar 9 | | Email Address Redacted | Email |
| Hangaram Inc | | Email Address Redacted | Email |
| Hangfranco | | Email Address Redacted | Email |
| Hangil Glass Inc | | Email Address Redacted | Email |
| Hangil, Inc. | | Email Address Redacted | Email |
| Hangmanlc LLC | | Email Address Redacted | Email |
| Hangover305 LLC | | Email Address Redacted | Email |
| Hanh Bui | | Email Address Redacted | Email |
| Hanh Bui | | Email Address Redacted | Email |
| Hanh Chu Self-Employed Manicurist | | Email Address Redacted | Email |
| Hanh D Lam | | Email Address Redacted | Email |
| Hanh Dao | | Email Address Redacted | Email |
| Hanh Dao | | Email Address Redacted | Email |
| Hanh Dao | | Email Address Redacted | Email |
| Hanh Doan | | Email Address Redacted | Email |
| Hanh Doan | | Email Address Redacted | Email |
| Hanh Duong | | Email Address Redacted | Email |
| Hanh Ho | | Email Address Redacted | Email |
| Hanh Hoover | | Email Address Redacted | Email |
| Hanh Huynh | | Email Address Redacted | Email |
| Hanh Huynh | | Email Address Redacted | Email |
| Hanh K Le | | Email Address Redacted | Email |
| Hanh Le | | Email Address Redacted | Email |
| Hanh Le | | Email Address Redacted | Email |
| Hanh Le | | Email Address Redacted | Email |
| Hanh Minh Vu | | Email Address Redacted | Email |
| Hanh My Ly | | Email Address Redacted | Email |
| Hanh N Mai | | Email Address Redacted | Email |
| Hanh N Nguyen | | Email Address Redacted | Email |
| Hanh Ngoc Bui | | Email Address Redacted | Email |
| Hanh Nguyen | | Email Address Redacted | Email |
| Hanh Nguyen | | Email Address Redacted | Email |
| Hanh Nguyen | | Email Address Redacted | Email |
| Hanh Nguyen | | Email Address Redacted | Email |
| Hanh Nguyen | | Email Address Redacted | Email |
| Hanh Nguyen | | Email Address Redacted | Email |
| Hanh Nguyen | | Email Address Redacted | Email |
| Hanh Nguyen | | Email Address Redacted | Email |
| Hanh Nguyen | | Email Address Redacted | Email |
| Hanh Nguyen | | Email Address Redacted | Email |
| Hanh Nguyen | | Email Address Redacted | Email |
| Hanh Quan | | Email Address Redacted | Email |
| Hanh T Allard | | Email Address Redacted | Email |
| Hanh T Boyar | | Email Address Redacted | Email |
| Hanh T Lam | | Email Address Redacted | Email |
| Hanh Thai | | Email Address Redacted | Email |
| Hanh Thi Tran | | Email Address Redacted | Email |
| Hanh To | | Email Address Redacted | Email |
| Hanh Tran | | Email Address Redacted | Email |
| Hanh Truong | | Email Address Redacted | Email |
| Hanh Vu | | Email Address Redacted | Email |
| Hanhsiu Wu | | Email Address Redacted | Email |
| Hani A Younis | | Email Address Redacted | Email |
| Hani Al-Jashami | | Email Address Redacted | Email |
| Hani Almorisi | | Email Address Redacted | Email |
| Hani Altourk | | Email Address Redacted | Email |
| Hani Eshack | | Email Address Redacted | Email |
| Hani Ghanaatmadar | | Email Address Redacted | Email |
| Hani Ghosheh | | Email Address Redacted | Email |
| Hani Hamati | | Email Address Redacted | Email |
| Hani Hammad | | Email Address Redacted | Email |
| Hani Ibrahim | | Email Address Redacted | Email |
| Hani Information Technology Services LLC | | Email Address Redacted | Email |
| Hani Jouni | | Email Address Redacted | Email |
| Hani Mahfouz | | Email Address Redacted | Email |
| Hani Saed | | Email Address Redacted | Email |
| Hani Said | | Email Address Redacted | Email |
| Hani Yassin | | Email Address Redacted | Email |
| Hania Mikdadi | | Email Address Redacted | Email |
| Hanif Ibrahim | | Email Address Redacted | Email |
| Hanif Suleman | | Email Address Redacted | Email |
| Hanifi Baytaroglu | | Email Address Redacted | Email |
| Hanin Motor Group, Inc. | | Email Address Redacted | Email |
| Hanin News Magazine, Inc. | | Email Address Redacted | Email |
| Hanini Inc | | Email Address Redacted | Email |
| Hanio Zuniga | | Email Address Redacted | Email |
| Hanish Bhojwani | | Email Address Redacted | Email |
| Hanish Chhitumani | | Email Address Redacted | Email |
| Hanit Ben Haroosh | | Email Address Redacted | Email |
| Hanji Corp | | Email Address Redacted | Email |
| Hanjin Cho | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Hank Brazeal | | Email Address Redacted | Email |
| Hank Carpentry LLC. | | Email Address Redacted | Email |
| Hank Cowart Insurance Agcy., Inc | | Email Address Redacted | Email |
| Hank Family Dental Pllc | | Email Address Redacted | Email |
| Hank Gishel | | Email Address Redacted | Email |
| Hank Happy | | Email Address Redacted | Email |
| Hank Kim | | Email Address Redacted | Email |
| Hank Lee | | Email Address Redacted | Email |
| Hank Lee | | Email Address Redacted | Email |
| Hank Lobdell | | Email Address Redacted | Email |
| Hank Rogalinski | | Email Address Redacted | Email |
| Hank Sable | | Email Address Redacted | Email |
| Hank Savoy | | Email Address Redacted | Email |
| Hank Seebach Iii | | Email Address Redacted | Email |
| Hank Seebach Iii | | Email Address Redacted | Email |
| Hank Simmons | | Email Address Redacted | Email |
| Hankang Farmers Market Inc | | Email Address Redacted | Email |
| Hanker Gonzalez | | Email Address Redacted | Email |
| Hankins Breeding Services | | Email Address Redacted | Email |
| Hankler LLC. | | Email Address Redacted | Email |
| Hankook Appraisal, Inc | | Email Address Redacted | Email |
| Hankook Collision Inc | | Email Address Redacted | Email |
| Hankook Pain & Rehab | | Email Address Redacted | Email |
| Hankook Taqueria | | Email Address Redacted | Email |
| Hanks Capital Management LLC | | Email Address Redacted | Email |
| Hanks Construction LLC, | | Email Address Redacted | Email |
| Hanks Farm | | Email Address Redacted | Email |
| Hanks Franks Inc | | Email Address Redacted | Email |
| Hanks Painting & Drywall Repair LLC | | Email Address Redacted | Email |
| Hanku Lee | | Email Address Redacted | Email |
| Hanley Construction, LLC | | Email Address Redacted | Email |
| Hanlon Insurance Agency LLC | | Email Address Redacted | Email |
| Hanmi Accounting Corporation | | Email Address Redacted | Email |
| Hanmi Corp | | Email Address Redacted | Email |
| Hanmi Cutting, Inc. | | Email Address Redacted | Email |
| Hanmi Medical Clinic, Inc. | | Email Address Redacted | Email |
| Hanna & Meinders | | Email Address Redacted | Email |
| Hanna Azar | | Email Address Redacted | Email |
| Hanna Bros Property Maintenance | | Email Address Redacted | Email |
| Hanna Brothers Investments Inc | | Email Address Redacted | Email |
| Hanna Credit Repair, LLC | | Email Address Redacted | Email |
| Hanna Dibaba | | Email Address Redacted | Email |
| Hanna Drywood LLC | | Email Address Redacted | Email |
| Hanna Eadline | | Email Address Redacted | Email |
| Hanna Fish Corp | | Email Address Redacted | Email |
| Hanna H. Tran | | Email Address Redacted | Email |
| Hanna Haile | | Email Address Redacted | Email |
| Hanna Hair Salon | | Email Address Redacted | Email |
| Hanna Health, Pc | | Email Address Redacted | Email |
| Hanna James | | Email Address Redacted | Email |
| Hanna Jung LLC | | Email Address Redacted | Email |
| Hanna Levenson | | Email Address Redacted | Email |
| Hanna Market Inc | | Email Address Redacted | Email |
| Hanna Miecznikowski | | Email Address Redacted | Email |
| Hanna Nguyen | | Email Address Redacted | Email |
| Hanna Park Food Store Inc | | Email Address Redacted | Email |
| Hanna Riggins | | Email Address Redacted | Email |
| Hanna Riggins | | Email Address Redacted | Email |
| Hanna Shayota | | Email Address Redacted | Email |
| Hanna Shina | | Email Address Redacted | Email |
| Hanna Soliman | | Email Address Redacted | Email |
| Hanna Yeager | | Email Address Redacted | Email |
| Hannah Awodola | | Email Address Redacted | Email |
| Hannah Bae | | Email Address Redacted | Email |
| Hannah Bassett | | Email Address Redacted | Email |
| Hannah Beale | | Email Address Redacted | Email |
| Hannah Bennett | | Email Address Redacted | Email |
| Hannah Blaski | | Email Address Redacted | Email |
| Hannah Blumberg | | Email Address Redacted | Email |
| Hannah Bream | | Email Address Redacted | Email |
| Hannah Burleson | | Email Address Redacted | Email |
| Hannah Childs | | Email Address Redacted | Email |
| Hannah Coreen Tubb | | Email Address Redacted | Email |
| Hannah Cornell-Schroeder | | Email Address Redacted | Email |
| Hannah Crandall | | Email Address Redacted | Email |
| Hannah Dang | | Email Address Redacted | Email |
| Hannah Davidson | | Email Address Redacted | Email |
| Hannah Dinh | | Email Address Redacted | Email |
| Hannah Duff | | Email Address Redacted | Email |
| Hannah Eason | | Email Address Redacted | Email |
| Hannah Eden Fitness Online, LLC | | Email Address Redacted | Email |
| Hannah Ehrenreich | | Email Address Redacted | Email |
| Hannah Elizabeth Beggan | | Email Address Redacted | Email |
| Hannah Emery | | Email Address Redacted | Email |
| Hannah Eppling | | Email Address Redacted | Email |
| Hannah Erickson | | Email Address Redacted | Email |
| Hannah Fariss | | Email Address Redacted | Email |
| Hannah Flesher | | Email Address Redacted | Email |
| Hannah Gant | | Email Address Redacted | Email |
| Hannah Godac | | Email Address Redacted | Email |
| Hannah Grace Hall | | Email Address Redacted | Email |
| Hannah Green | | Email Address Redacted | Email |
| Hannah Griffin Hair By Hannah | | Email Address Redacted | Email |
| Hannah Han | | Email Address Redacted | Email |
| Hannah Hda Corp | | Email Address Redacted | Email |
| Hannah Heyman | | Email Address Redacted | Email |
| Hannah Hoffman | | Email Address Redacted | Email |
| Hannah Jacobs | | Email Address Redacted | Email |
| Hannah Johnson | | Email Address Redacted | Email |
| Hannah Kanzell | | Email Address Redacted | Email |
| Hannah Kim | | Email Address Redacted | Email |
| Hannah Kim | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Hannah L Jones | | | Email Address Redacted | Email |
| Hannah Lawler | | | Email Address Redacted | Email |
| Hannah Legler | | | Email Address Redacted | Email |
| Hannah Lightfoot | | | Email Address Redacted | Email |
| Hannah Lindstrom | | | Email Address Redacted | Email |
| Hannah Long | | | Email Address Redacted | Email |
| Hannah Lowe Interiors | | | Email Address Redacted | Email |
| Hannah M. Juravel | | | Email Address Redacted | Email |
| Hannah Marshall | | | Email Address Redacted | Email |
| Hannah Martin | | | Email Address Redacted | Email |
| Hannah Mead | | | Email Address Redacted | Email |
| Hannah Meat LLC | | | Email Address Redacted | Email |
| Hannah N Monlyn Professional Makeup Artist | | | Email Address Redacted | Email |
| Hannah Nails Inc | | | Email Address Redacted | Email |
| Hannah Nguyen | | | Email Address Redacted | Email |
| Hannah Nguyen | | | Email Address Redacted | Email |
| Hannah Nien Md Inc | | | Email Address Redacted | Email |
| Hannah Palmer | | | Email Address Redacted | Email |
| Hannah Pate Occupational Therapy Service LLC | | | Email Address Redacted | Email |
| Hannah Peeters | | | Email Address Redacted | Email |
| Hannah Pickle | | | Email Address Redacted | Email |
| Hannah Potts | | | Email Address Redacted | Email |
| Hannah Richter LLC | | | Email Address Redacted | Email |
| Hannah Ringley | | | Email Address Redacted | Email |
| Hannah Riska | | | Email Address Redacted | Email |
| Hannah Rivas | | | Email Address Redacted | Email |
| Hannah Rose Dumes | | | Email Address Redacted | Email |
| Hannah Rosenberg | | | Email Address Redacted | Email |
| Hannah Ruben | | | Email Address Redacted | Email |
| Hannah Sherrod | | | Email Address Redacted | Email |
| Hannah Sine | | | Email Address Redacted | Email |
| Hannah Staples | | | Email Address Redacted | Email |
| Hannah Swanson | | | Email Address Redacted | Email |
| Hannah Thomas | | | Email Address Redacted | Email |
| Hannah Tickets, Inc. | | | Email Address Redacted | Email |
| Hannah Valentine | | | Email Address Redacted | Email |
| Hannah Vong | | | Email Address Redacted | Email |
| Hannah Wade Photography LLC | | | Email Address Redacted | Email |
| Hannah Wang | | | Email Address Redacted | Email |
| Hannah Warner | | | Email Address Redacted | Email |
| Hannah Weisman | | | Email Address Redacted | Email |
| Hannah Whalen | | | Email Address Redacted | Email |
| Hannah Whitlow | | | Email Address Redacted | Email |
| Hannah Woody | | | Email Address Redacted | Email |
| Hannah'S Fabrication | | | Email Address Redacted | Email |
| Hannah'S Hair | | | Email Address Redacted | Email |
| Hannah'S Nails & Spa | | | Email Address Redacted | Email |
| Hannah'S Tanning Hut | | | Email Address Redacted | Email |
| Hannan Exteriors Inc | | | Email Address Redacted | Email |
| Hannan International | | | Email Address Redacted | Email |
| Hanna'S Auto Sales LLC | | | Email Address Redacted | Email |
| Hanna'S Beauty & More | | | Email Address Redacted | Email |
| Hannas Nails | | | Email Address Redacted | Email |
| Hannas Nails Salon Service LLC | | | Email Address Redacted | Email |
| Hannat Hourani | | | Email Address Redacted | Email |
| Hanne Eid | | | Email Address Redacted | Email |
| Hanne Hilleren | | | Email Address Redacted | Email |
| Hanne Jeppsson | | | Email Address Redacted | Email |
| Hannelsy Castro-Buelna | | | Email Address Redacted | Email |
| Hanner Erazo | | | Email Address Redacted | Email |
| Hanni Mahmood | | | Email Address Redacted | Email |
| Hannibal Blackmon | | | Email Address Redacted | Email |
| Hannibal Matthews | | | Email Address Redacted | Email |
| Hannington Musinguzi | | | Email Address Redacted | Email |
| Hanniya Kidwai | | | Email Address Redacted | Email |
| Hanno Farms | | | Email Address Redacted | Email |
| Hannouche & Kang, Inc | | | Email Address Redacted | Email |
| Hanoch Daniel | | | Email Address Redacted | Email |
| Hanoch Feldman | | | Email Address Redacted | Email |
| Hanoch Halevy | | | Email Address Redacted | Email |
| Hanoi A Martinez Perez | | | Email Address Redacted | Email |
| Hanoi Prieto Ferrera | | | Email Address Redacted | Email |
| Hanole, Llc | | | Email Address Redacted | Email |
| Hanoii LLC | | | Email Address Redacted | Email |
| Hanops LLC | | | Email Address Redacted | Email |
| Hanover Advisors, LLC | | | Email Address Redacted | Email |
| Hanover Counseling Associates@Gmail.Com, | | | Email Address Redacted | Email |
| Hanover Pizza, Inc | | | Email Address Redacted | Email |
| Hanover Transport Inc | | | Email Address Redacted | Email |
| Hanover Transport Inc, | 4 Industrial Park Road West | Oxford, MA 01540 | | First Class Mail |
| Hanover Truck Repair, LLC | | | Email Address Redacted | Email |
| Hanphil Park | | | Email Address Redacted | Email |
| Hanprise Corp | | | Email Address Redacted | Email |
| Hanrich Inc | | | Email Address Redacted | Email |
| Hans & Co Transport, | | | Email Address Redacted | Email |
| Hans Andersen | | | Email Address Redacted | Email |
| Hans Anderson | | | Email Address Redacted | Email |
| Hans Baechi | | | Email Address Redacted | Email |
| Hans Becker | | | Email Address Redacted | Email |
| Hans Bremer | | | Email Address Redacted | Email |
| Hans Cadek Architecure, Pllc | | | Email Address Redacted | Email |
| Hans Chang | | | Email Address Redacted | Email |
| Hans Daniels | | | Email Address Redacted | Email |
| Hans Development Company | | | Email Address Redacted | Email |
| Hans Dose | | | Email Address Redacted | Email |
| Han'S Haymarket Inc | | | Email Address Redacted | Email |
| Hans Huang At Intero Real Estate Services | | | Email Address Redacted | Email |
| Hans Kim | | | Email Address Redacted | Email |
| Hans Kinde | | | Email Address Redacted | Email |
| Hans Knapp | | | Email Address Redacted | Email |
| Hans Knapp | | | Email Address Redacted | Email |
| Hans Knapp | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Hans Kocher | | Email Address Redacted | Email |
| Hans Mardach | | Email Address Redacted | Email |
| Hans Meats Inc | | Email Address Redacted | Email |
| Hans Mullings Entertainment LLC | | Email Address Redacted | Email |
| Hans Paino | | Email Address Redacted | Email |
| Han'S Paper Corp | | Email Address Redacted | Email |
| Hans Peck | | Email Address Redacted | Email |
| Hans Peck | | Email Address Redacted | Email |
| Hans Prell | | Email Address Redacted | Email |
| Hans Ruiz | | Email Address Redacted | Email |
| Hans Schrei | | Email Address Redacted | Email |
| Hans Schreus | | Email Address Redacted | Email |
| Hans Schriwer | | Email Address Redacted | Email |
| Hans Schroeder | | Email Address Redacted | Email |
| Hans Selander | | Email Address Redacted | Email |
| Hans Smith | | Email Address Redacted | Email |
| Hans Steinert | | Email Address Redacted | Email |
| Han'S Texaco | | Email Address Redacted | Email |
| Hans Uskoski | | Email Address Redacted | Email |
| Hans Voltaire | | Email Address Redacted | Email |
| Hans Vonlange | | Email Address Redacted | Email |
| Hans Wain | | Email Address Redacted | Email |
| Hans Wold | | Email Address Redacted | Email |
| Hans Yu | | Email Address Redacted | Email |
| Hans Yu | | Email Address Redacted | Email |
| Hansa Chhabria | | Email Address Redacted | Email |
| Hansai, Inc. | | Email Address Redacted | Email |
| Han-Sarang Evangelical Presbyterian Church | | Email Address Redacted | Email |
| Hansel Bloise | | Email Address Redacted | Email |
| Hansel Hernandez | | Email Address Redacted | Email |
| Hansel Loria | | Email Address Redacted | Email |
| Hansel Santos | | Email Address Redacted | Email |
| Hansen & Associates | | Email Address Redacted | Email |
| Hansen & Associates Accounting LLC | | Email Address Redacted | Email |
| Hansen & Hansen Inc | | Email Address Redacted | Email |
| Hansen & Jayne LLC | | Email Address Redacted | Email |
| Hansen & Riley Contracting | | Email Address Redacted | Email |
| Hansen Appraisal Services LLC | | Email Address Redacted | Email |
| Hansen Appraisal Services, LLC | | Email Address Redacted | Email |
| Hansen Chae | | Email Address Redacted | Email |
| Hansen Chiropractic Corporation | | Email Address Redacted | Email |
| Hansen Construction Incorporated | | Email Address Redacted | Email |
| Hansen Doolittle | | Email Address Redacted | Email |
| Hansen Home Improvements Inc | | Email Address Redacted | Email |
| Hansen Honey Farm LLC | | Email Address Redacted | Email |
| Hansen Industries LLC | | Email Address Redacted | Email |
| Hansen Industries, Inc | | Email Address Redacted | Email |
| Hansen Industries, Inc. | | Email Address Redacted | Email |
| Hansen Law | | Email Address Redacted | Email |
| Hansen Legacy, Inc | | Email Address Redacted | Email |
| Hansen Management, Incorporated | | Email Address Redacted | Email |
| Hansen Petroleum Engineering, Inc. | | Email Address Redacted | Email |
| Hansen Plants & Farm Products Inc. | | Email Address Redacted | Email |
| Hansen Production Studios | | Email Address Redacted | Email |
| Hansen Transport | | Email Address Redacted | Email |
| Hansen Transport Inc | | Email Address Redacted | Email |
| Hansen Transport Inc | | Email Address Redacted | Email |
| Hansen Tree Farm, LLC | | Email Address Redacted | Email |
| Hansen'S Moving & Storage | | Email Address Redacted | Email |
| Hansen-Smith Family Medicine Inc | | Email Address Redacted | Email |
| Hanser Padron Pereira | | Email Address Redacted | Email |
| Hanslee Auto Group LLC | | Email Address Redacted | Email |
| Hansnap | | Email Address Redacted | Email |
| Hanson & Payne, LLC | | Email Address Redacted | Email |
| Hanson Auto Sales LLC. | | Email Address Redacted | Email |
| Hanson Business & Tax Services Inc. | | Email Address Redacted | Email |
| Hanson Dry Inc. | | Email Address Redacted | Email |
| Hanson Nail Delight | | Email Address Redacted | Email |
| Hanson Partners LLC | | Email Address Redacted | Email |
| Hanson Productions LLC | | Email Address Redacted | Email |
| Hanson Tavern Inc | | Email Address Redacted | Email |
| Hanson Trucking Co. Inc. | | Email Address Redacted | Email |
| Hanson Wellness, P.C, | | Email Address Redacted | Email |
| Hansondrywall Inc | | Email Address Redacted | Email |
| Hansons Kitchen, Inc. | | Email Address Redacted | Email |
| Hanspeter Kropf | | Email Address Redacted | Email |
| Hansraj Raghunandan | | Email Address Redacted | Email |
| Hansung & Myunghee Inc | | Email Address Redacted | Email |
| Hanthesushiman | | Email Address Redacted | Email |
| Hantz J Boulos | | Email Address Redacted | Email |
| Hantzley Audate | | Email Address Redacted | Email |
| Hanuman Enterprises Inc | | Email Address Redacted | Email |
| Hanuman Homes | | Email Address Redacted | Email |
| Hanuri Usa Inc | | Email Address Redacted | Email |
| Hanwen Lin | | Email Address Redacted | Email |
| Hanwoo Accessories | | Email Address Redacted | Email |
| Hanx Electrical Service LLC | | Email Address Redacted | Email |
| Hany Abdelhafez | | Email Address Redacted | Email |
| Hany Abdelmalek | | Email Address Redacted | Email |
| Hany Agayby | | Email Address Redacted | Email |
| Hany D Sanchez Perez | | Email Address Redacted | Email |
| Hany Daoud | | Email Address Redacted | Email |
| Hany Gendy | | Email Address Redacted | Email |
| Hany Khalil | | Email Address Redacted | Email |
| Hany Mohamed | | Email Address Redacted | Email |
| Hany Saeid | | Email Address Redacted | Email |
| Hanyoung United Corp. | | Email Address Redacted | Email |
| Hanys Spa Nail LLC | | Email Address Redacted | Email |
| Hanyuk Co | | Email Address Redacted | Email |
| Hanz Global Sourcing | | Email Address Redacted | Email |
| Hanz On Music Entertainment, Inc. | | Email Address Redacted | Email |
| Hanz On Music LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Hanzel Construction Group, Inc. | | Email Address Redacted | Email |
| Hanzell Tejera | | Email Address Redacted | Email |
| Hanzon Automotive | | Email Address Redacted | Email |
| Hao Dance Arts LLC | | Email Address Redacted | Email |
| Hao Derosia | | Email Address Redacted | Email |
| Hao Derosia | | Email Address Redacted | Email |
| Hao Dong Inc | | Email Address Redacted | Email |
| Hao En Food Trading Inc | | Email Address Redacted | Email |
| Hao Ha | | Email Address Redacted | Email |
| Hao Ho Inc | | Email Address Redacted | Email |
| Hao Hsu Hu | | Email Address Redacted | Email |
| Hao Jiang | | Email Address Redacted | Email |
| Hao Ke Lai Enterprise Corporation | | Email Address Redacted | Email |
| Hao Liu | | Email Address Redacted | Email |
| Hao Lucky Cornaga Inc. | | Email Address Redacted | Email |
| Hao Nguyen | | Email Address Redacted | Email |
| Hao T. T Nguyen | | Email Address Redacted | Email |
| Hao Tang | | Email Address Redacted | Email |
| Hao Thi Bich Nguyen | | Email Address Redacted | Email |
| Hao V Bui | | Email Address Redacted | Email |
| Hao Vu | | Email Address Redacted | Email |
| Hao Yun 99Cent Super Store Inc | | Email Address Redacted | Email |
| Haonguyen | | Email Address Redacted | Email |
| Haoran He | | Email Address Redacted | Email |
| Haoran Ling | | Email Address Redacted | Email |
| Haos Tv | | Email Address Redacted | Email |
| Hapa Food Concepts | | Email Address Redacted | Email |
| Hapa Mac Company, | | Email Address Redacted | Email |
| Hapadzic Trucking LLC | | Email Address Redacted | Email |
| Hapax Group LLC | | Email Address Redacted | Email |
| Hapax Inc | | Email Address Redacted | Email |
| Hapay Group LLC | | Email Address Redacted | Email |
| Hapeville Dialysis Center LLC | | Email Address Redacted | Email |
| Happark LLC | | Email Address Redacted | Email |
| Happi Rice | | Email Address Redacted | Email |
| Happi Wok Liu Inc | | Email Address Redacted | Email |
| Happie Housecleaning | | Email Address Redacted | Email |
| Happier Camper Inc. | | Email Address Redacted | Email |
| Happier Valley Comedy | | Email Address Redacted | Email |
| Happiest Apps LLC | | Email Address Redacted | Email |
| Happii LLC | | Email Address Redacted | Email |
| Happiness Enterprises, LLC | | Email Address Redacted | Email |
| Happiness Is...Family Child Care | | Email Address Redacted | Email |
| Happiness Market Inc | | Email Address Redacted | Email |
| Happiness Mwakatapanya | | Email Address Redacted | Email |
| Happiness Mwakatapanya | | Email Address Redacted | Email |
| Happiness Nails | | Email Address Redacted | Email |
| Happiness Served Cold | | Email Address Redacted | Email |
| Happy & Smile Home Care LLC | | Email Address Redacted | Email |
| Happy A Garner | | Email Address Redacted | Email |
| Happy About It LLC | | Email Address Redacted | Email |
| Happy Accidents, Inc. | | Email Address Redacted | Email |
| Happy Apple Medical Services Pc | | Email Address Redacted | Email |
| Happy Balloons | | Email Address Redacted | Email |
| Happy Beauty Salon LLC | | Email Address Redacted | Email |
| Happy Bee Landscape Designs Inc | | Email Address Redacted | Email |
| Happy Bellies, LLC | | Email Address Redacted | Email |
| Happy Belly, Inc | | Email Address Redacted | Email |
| Happy Birds LLC | | Email Address Redacted | Email |
| Happy Body LLC | | Email Address Redacted | Email |
| Happy Camper Child Development Centers, Inc. | | Email Address Redacted | Email |
| Happy Camper Teardrop Rentals | | Email Address Redacted | Email |
| Happy Campers | | Email Address Redacted | Email |
| Happy Car Wash LLC | | Email Address Redacted | Email |
| Happy Cat Hotel | | Email Address Redacted | Email |
| Happy Cat Lane | | Email Address Redacted | Email |
| Happy Classy | | Email Address Redacted | Email |
| Happy Corner Liquor & Market | | Email Address Redacted | Email |
| Happy Cuts | | Email Address Redacted | Email |
| Happy Day Child Development, Inc | | Email Address Redacted | Email |
| Happy Days Clothing Inc | | Email Address Redacted | Email |
| Happy Days Learning Center LLC | | Email Address Redacted | Email |
| Happy Daze Antiques, | | Email Address Redacted | Email |
| Happy Deals Store | | Email Address Redacted | Email |
| Happy Deli Of Fayetteville Inc | | Email Address Redacted | Email |
| Happy Dwarf | | Email Address Redacted | Email |
| Happy Eats Corp | | Email Address Redacted | Email |
| Happy Face Enterprises, Inc. | | Email Address Redacted | Email |
| Happy Faces Daycare | | Email Address Redacted | Email |
| Happy Faces Daycare Of Queens LLC | | Email Address Redacted | Email |
| Happy Faces Gfdc | | Email Address Redacted | Email |
| Happy Family Cafe Inc | | Email Address Redacted | Email |
| Happy Family Clothing | | Email Address Redacted | Email |
| Happy Family Day Care Center | | Email Address Redacted | Email |
| Happy Family Home, LLC | | Email Address Redacted | Email |
| Happy Feet Reflexology 1 Inc | | Email Address Redacted | Email |
| Happy Feet Reflexology Ii Inc | | Email Address Redacted | Email |
| Happy Foot Inc | | Email Address Redacted | Email |
| Happy Foot Spa I, Inc. | | Email Address Redacted | Email |
| Happy Fuel Corporation | | Email Address Redacted | Email |
| Happy G & Z Inc | | Email Address Redacted | Email |
| Happy Gabby LLC | | Email Address Redacted | Email |
| Happy Garden | | Email Address Redacted | Email |
| Happy Garden 79 Inc | | Email Address Redacted | Email |
| Happy Garden Ii Corp | | Email Address Redacted | Email |
| Happy Go Lucky Aka Cassis Travel | | Email Address Redacted | Email |
| Happy Golucky | | Email Address Redacted | Email |
| Happy Grass Lawn Services LLC | | Email Address Redacted | Email |
| Happy Green Company LLC | | Email Address Redacted | Email |
| Happy Hair Etc. | | Email Address Redacted | Email |
| Happy Healthy Hippie Co LLC | | Email Address Redacted | Email |
| Happy Healthy Kids Pediatrics, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Happy Hearts Home Daycare | | Email Address Redacted | Email |
| Happy Hearts Preschool | | Email Address Redacted | Email |
| Happy Helping Hand Inc | | Email Address Redacted | Email |
| Happy Hen Chicken Rescue | | Email Address Redacted | Email |
| Happy Herbivore Inc | | Email Address Redacted | Email |
| Happy Hippie Skin & Lash LLC | | Email Address Redacted | Email |
| Happy Holidays LLC | | Email Address Redacted | Email |
| Happy Holistic Health | | Email Address Redacted | Email |
| Happy Hollow Wellness | | Email Address Redacted | Email |
| Happy Home Care | | Email Address Redacted | Email |
| Happy Home Consultants LLC | | Email Address Redacted | Email |
| Happy Home Cuisine Inc | | Email Address Redacted | Email |
| Happy Home Day Care | | Email Address Redacted | Email |
| Happy Hour Adult Family Home | | Email Address Redacted | Email |
| Happy Hours Day Care Inc | | Email Address Redacted | Email |
| Happy House Chinese Restaurant Inc | | Email Address Redacted | Email |
| Happy House Chinese Restaurant, Inc | | Email Address Redacted | Email |
| Happy House Construction Inc | | Email Address Redacted | Email |
| Happy House Inc | | Email Address Redacted | Email |
| Happy Hunting Co LLC | | Email Address Redacted | Email |
| Happy Ice, LLC | | Email Address Redacted | Email |
| Happy Jack'S Sports Bar | | Email Address Redacted | Email |
| Happy Kids Daycare | | Email Address Redacted | Email |
| Happy Kids Daycare 2 | | Email Address Redacted | Email |
| Happy Kids LLC | | Email Address Redacted | Email |
| Happy Kids Move | | Email Address Redacted | Email |
| Happy Kitchen, Inc. | | Email Address Redacted | Email |
| Happy Koko Beauty Supply Inc. | | Email Address Redacted | Email |
| Happy Laundry Inc | | Email Address Redacted | Email |
| Happy Living Development LLC | | Email Address Redacted | Email |
| Happy Llama Inc | | Email Address Redacted | Email |
| Happy Massage Of Brandon Inc | | Email Address Redacted | Email |
| Happy Mind Empowerment Education Group | | Email Address Redacted | Email |
| Happy Minds LLC | | Email Address Redacted | Email |
| Happy Nails | | Email Address Redacted | Email |
| Happy Nails | | Email Address Redacted | Email |
| Happy Nails | | Email Address Redacted | Email |
| Happy Nails & Associates LLC | | Email Address Redacted | Email |
| Happy Nails & Skin Inc. | | Email Address Redacted | Email |
| Happy Nails & Spa | | Email Address Redacted | Email |
| Happy Nails 1 | | Email Address Redacted | Email |
| Happy Nails LLC | | Email Address Redacted | Email |
| Happy Nails Of Costa Mesa | | Email Address Redacted | Email |
| Happy Nails Sara 2 LLC | | Email Address Redacted | Email |
| Happy Nails Sara LLC | | Email Address Redacted | Email |
| Happy Nails Spa | | Email Address Redacted | Email |
| Happy Nails, | | Email Address Redacted | Email |
| Happy Nostrand Laundromat Inc | | Email Address Redacted | Email |
| Happy Ny Tours LLC | | Email Address Redacted | Email |
| Happy Occasion Party & Event Planning | | Email Address Redacted | Email |
| Happy One Cuisine | | Email Address Redacted | Email |
| Happy Panda Kids Education | | Email Address Redacted | Email |
| Happy Paws Grooming Inc. | | Email Address Redacted | Email |
| Happy Pin | | Email Address Redacted | Email |
| Happy Pin | | Email Address Redacted | Email |
| Happy Pup Manor, LLC. | | Email Address Redacted | Email |
| Happy Puppy | | Email Address Redacted | Email |
| Happy Queen Bee, LLC | | Email Address Redacted | Email |
| Happy Recycling LLC | | Email Address Redacted | Email |
| Happy Restaurant, Inc. | | Email Address Redacted | Email |
| Happy Smiles Dental Center | | Email Address Redacted | Email |
| Happy Smiles For Kids.Com | | Email Address Redacted | Email |
| Happy Smith | | Email Address Redacted | Email |
| Happy Solutions Corp | | Email Address Redacted | Email |
| Happy Speedy LLC | | Email Address Redacted | Email |
| Happy Star Inc | | Email Address Redacted | Email |
| Happy Star Ny Inc | | Email Address Redacted | Email |
| Happy Sunshine Lee Corporation | | Email Address Redacted | Email |
| Happy Supplements LLC | | Email Address Redacted | Email |
| Happy Table Inc | | Email Address Redacted | Email |
| Happy Tails By Sandra | | Email Address Redacted | Email |
| Happy Tails Dog Wash & Grooming LLC | | Email Address Redacted | Email |
| Happy Tails LLC | | Email Address Redacted | Email |
| Happy Taxi Service LLC | | Email Address Redacted | Email |
| Happy Tears | | Email Address Redacted | Email |
| Happy Tech Deal | | Email Address Redacted | Email |
| Happy Toe Nail | | Email Address Redacted | Email |
| Happy Trails | | Email Address Redacted | Email |
| Happy Trails & Tails Dog Walking & Pet Services | | Email Address Redacted | Email |
| Happy Transport | | Email Address Redacted | Email |
| Happy Transport LLC | | Email Address Redacted | Email |
| Happy Valley Evangelical Church | | Email Address Redacted | Email |
| Happy Valley Remodeling, Inc | | Email Address Redacted | Email |
| Happy Valley Store | | Email Address Redacted | Email |
| Happy Wave Inc. | | Email Address Redacted | Email |
| Happy William Corp | | Email Address Redacted | Email |
| Happy Wireless | | Email Address Redacted | Email |
| Happy World LLC | | Email Address Redacted | Email |
| Happy Yard Landscaping, Corp | | Email Address Redacted | Email |
| Happy Zen Inc | | Email Address Redacted | Email |
| Happy Zou Inc | | Email Address Redacted | Email |
| Happy2019 | | Email Address Redacted | Email |
| Happyfamily Crab LLC | | Email Address Redacted | Email |
| Happyfeetearlylearningandchildcenter | | Email Address Redacted | Email |
| Happymendo | | Email Address Redacted | Email |
| Happypearldentalcarellc | | Email Address Redacted | Email |
| Happyplace LLC | | Email Address Redacted | Email |
| Happytime Tea | | Email Address Redacted | Email |
| Haq Chaudary | | Email Address Redacted | Email |
| Har & Dil Family Inc | | Email Address Redacted | Email |
| Har Group LLC | | Email Address Redacted | Email |
| Har Lee, | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Har Trucking Co | | | Email Address Redacted | Email |
| Har-Agam, LLC | | | Email Address Redacted | Email |
| Haralambos Grillias | | | Email Address Redacted | Email |
| Haralambos Sigambris | | | Email Address Redacted | Email |
| Haralambos Tsassis | | | Email Address Redacted | Email |
| Haralambos Tsivicos | | | Email Address Redacted | Email |
| Harald Grant Real Estate Inc | | | Email Address Redacted | Email |
| Haralds Gaikis | | | Email Address Redacted | Email |
| Haralson Enterprises LLC | | | Email Address Redacted | Email |
| Harambe Market | | | Email Address Redacted | Email |
| Haran Watson & Company | | | Email Address Redacted | Email |
| Haranath Tirumalasetty | | | Email Address Redacted | Email |
| Harand Aghazarian | | | Email Address Redacted | Email |
| Harany Inc | | | Email Address Redacted | Email |
| Harar Restaurant & Lounce LLC | | | Email Address Redacted | Email |
| Harb Enterprises LLC | | | Email Address Redacted | Email |
| Harbakhsh Randhawa | | | Email Address Redacted | Email |
| Harball Solutions Inc | | | Email Address Redacted | Email |
| Harbans Gill | | | Email Address Redacted | Email |
| Harbans Gill | | | Email Address Redacted | Email |
| Harbans Singh | | | Email Address Redacted | Email |
| Harbhej Singh | | | Email Address Redacted | Email |
| Harbi M Khater | | | Email Address Redacted | Email |
| Harbinder Singh | | | Email Address Redacted | Email |
| Harbor & Harvest Landscape, LLC | | | Email Address Redacted | Email |
| Harbor Accents LLC | | | Email Address Redacted | Email |
| Harbor Breeze Logistics LLC | | | Email Address Redacted | Email |
| Harbor Business Solutions | | | Email Address Redacted | Email |
| Harbor Cafe | | | Email Address Redacted | Email |
| Harbor Chapel Incorporated | | | Email Address Redacted | Email |
| Harbor City Church | | | Email Address Redacted | Email |
| Harbor City School | | | Email Address Redacted | Email |
| Harbor Cleaners LLC | | | Email Address Redacted | Email |
| Harbor Collision of St James Inc | | | Email Address Redacted | Email |
| Harbor Health Inc | | | Email Address Redacted | Email |
| Harbor Industrial Solutions LLC | | | Email Address Redacted | Email |
| Harbor Inn Seafood Restaurant Inc. | | | Email Address Redacted | Email |
| Harbor Island Management | | | Email Address Redacted | Email |
| Harbor Kidz Day Care Inc. | | | Email Address Redacted | Email |
| Harbor Lis, LLC | | | Email Address Redacted | Email |
| Harbor Machine, Inc. | | | Email Address Redacted | Email |
| Harbor Media | | | Email Address Redacted | Email |
| Harbor Miles | | | Email Address Redacted | Email |
| Harbor Missionary Church Corporation | | | Email Address Redacted | Email |
| Harbor Nail Care | | | Email Address Redacted | Email |
| Harbor Operator LLC | | | Email Address Redacted | Email |
| Harbor Psychologist, Inc. | | | Email Address Redacted | Email |
| Harbor Science & Arts Charter School | | | Email Address Redacted | Email |
| Harbor Senior Living, Inc. | | | Email Address Redacted | Email |
| Harbor Spa Inc | | | Email Address Redacted | Email |
| Harbor Technologies, LLC | | | Email Address Redacted | Email |
| Harbor Tile Home Improvement LLC | | | Email Address Redacted | Email |
| Harbor View Home Inspection | | | Email Address Redacted | Email |
| Harbor View Restoration LLC | | | Email Address Redacted | Email |
| Harborage Catering, Inc. | | | Email Address Redacted | Email |
| Harborside Comfort Services | | | Email Address Redacted | Email |
| Harborside Counseling | | | Email Address Redacted | Email |
| Harborside Restoration, Inc. | | | Email Address Redacted | Email |
| Harborside Strategy, Inc | | | Email Address Redacted | Email |
| Harbour Digital & Associates, LLC | | | Email Address Redacted | Email |
| Harbuck Land Surveyors, Inc. | | | Email Address Redacted | Email |
| Harcher Batravil | | | Email Address Redacted | Email |
| Harcher Batravil | | | Email Address Redacted | Email |
| Harcher Batravil | | | Email Address Redacted | Email |
| Harcher Batravil | | | Email Address Redacted | Email |
| Harco Inc | | | Email Address Redacted | Email |
| Harcum Services, Llc | | | Email Address Redacted | Email |
| Hard & Fast Production Services, LLC. | | | Email Address Redacted | Email |
| Hard Drive Publishing LLC | | | Email Address Redacted | Email |
| Hard Fought Fitness | | | Email Address Redacted | Email |
| Hard Hat Plumbing Inc. | | | Email Address Redacted | Email |
| Hard Hat Sweeping Inc | | | Email Address Redacted | Email |
| Hard Knox | | | Email Address Redacted | Email |
| Hard Oak Inc. | | | Email Address Redacted | Email |
| Hard Parts Warehouse, Inc. | | | Email Address Redacted | Email |
| Hard Rock Marble & Granite Inc. | | | Email Address Redacted | Email |
| Hard Rock Sand & Gravel LLC | | | Email Address Redacted | Email |
| Hard Spirit, Inc. | | | Email Address Redacted | Email |
| Hard Ten Clothing | | | Email Address Redacted | Email |
| Hard Times, Inc | | | Email Address Redacted | Email |
| Hardaway Digital LLC | | | Email Address Redacted | Email |
| Hardayal Singh, Md Pa | | | Email Address Redacted | Email |
| Hardbats, LLC | | | Email Address Redacted | Email |
| Hardcore Fitness LLC | | | Email Address Redacted | Email |
| Hardcore Fitness-Nt | | | Email Address Redacted | Email |
| Harddrive Logistics LLC | | | Email Address Redacted | Email |
| Hardee Hardcore Fitness LLC | | | Email Address Redacted | Email |
| Hardeep Badh | | | Email Address Redacted | Email |
| Hardeep S Grewal | | | Email Address Redacted | Email |
| Hardeep Sidhu | | | Email Address Redacted | Email |
| Hardeep Singh | | | Email Address Redacted | Email |
| Hardeep Singh | | | Email Address Redacted | Email |
| Hardeep Singh | | | Email Address Redacted | Email |
| Hardeep Singh | | | Email Address Redacted | Email |
| Hardeep Singh | | | Email Address Redacted | Email |
| Hardeep Singh | | | Email Address Redacted | Email |
| Hardeep Singh | | | Email Address Redacted | Email |
| Hardeep Sran | | | Email Address Redacted | Email |
| Hardeman Sessions Meade Iii | | | Email Address Redacted | Email |
| Harden Marine Associate Inc. | | | Email Address Redacted | Email |
| Harden Trucking LLC | | | Email Address Redacted | Email |
| Harden Welding & Repair | | | Email Address Redacted | Email |
| Hardenbrook Chiropractic, Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Hardeo Maharaj | | Email Address Redacted | Email |
| Hardesty Electric | | Email Address Redacted | Email |
| Hardev Singh | | Email Address Redacted | Email |
| Hardheaded Me | | Email Address Redacted | Email |
| Hardial S Chumber | | Email Address Redacted | Email |
| Hardick Construction LLC | | Email Address Redacted | Email |
| Hardik Shah | | Email Address Redacted | Email |
| Hardin Bakery | | Email Address Redacted | Email |
| Hardin Projects | | Email Address Redacted | Email |
| Harding Bolling | | Email Address Redacted | Email |
| Harding Custom Builders | | Email Address Redacted | Email |
| Harding Vending | | Email Address Redacted | Email |
| Hardip Dosange | | Email Address Redacted | Email |
| Hardison Autos | | Email Address Redacted | Email |
| Hardiston Electric Service | | Email Address Redacted | Email |
| Hardkore Production, Inc | | Email Address Redacted | Email |
| Hardline Communications Inc | | Email Address Redacted | Email |
| Hardlinecad Services, Inc. | | Email Address Redacted | Email |
| Hardman Car Company | | Email Address Redacted | Email |
| Hardman Inc | | Email Address Redacted | Email |
| Hardnett Enterprises LLC | | Email Address Redacted | Email |
| Hardrock Construction Services | | Email Address Redacted | Email |
| Hardscape Artists LLC | | Email Address Redacted | Email |
| Hardscape Pros Of North Georgia LLC | | Email Address Redacted | Email |
| Hardtke World Of Baseball, Inc | | Email Address Redacted | Email |
| Hardtwood Custom Woodworks | | Email Address Redacted | Email |
| Hardware Cyber | | Email Address Redacted | Email |
| Hardware Specialties, Inc. | | Email Address Redacted | Email |
| Hardware World LLC | | Email Address Redacted | Email |
| Hardwire Construction, Inc. | | Email Address Redacted | Email |
| Hardwok Cafe | | Email Address Redacted | Email |
| Hardwood By Design Inc. | | Email Address Redacted | Email |
| Hardwood Developers Corp | | Email Address Redacted | Email |
| Hardwood Flooring Group, Inc. | | Email Address Redacted | Email |
| Hardwood Floors & More | | Email Address Redacted | Email |
| Hardwood Floors By Everlast LLC | | Email Address Redacted | Email |
| Hardwood Floors Outlet | | Email Address Redacted | Email |
| Hardwood Hills LLC | | Email Address Redacted | Email |
| Hardwood Smokehouse | | Email Address Redacted | Email |
| Hardy Dreams LLC (Dba Flirty Home) | | Email Address Redacted | Email |
| Hardy Enterprise Transport LLC | | Email Address Redacted | Email |
| Hardy Family Farm LLC | | Email Address Redacted | Email |
| Hardy Homes & Estates, Inc. | | Email Address Redacted | Email |
| Hardy Painting LLC | | Email Address Redacted | Email |
| Hardy Services, Inc | | Email Address Redacted | Email |
| Hardy Sound Design, LLC | | Email Address Redacted | Email |
| Hardyal Singh | | Email Address Redacted | Email |
| Hardyston Collision Services, LLC | | Email Address Redacted | Email |
| Hare Nichols Segal & Brint LLC | | Email Address Redacted | Email |
| Hare Salon Seattle 2 | | Email Address Redacted | Email |
| Hareg Trucking LLC | | Email Address Redacted | Email |
| Harel Atias Management | | Email Address Redacted | Email |
| Harel Dahari | | Email Address Redacted | Email |
| Harer Consulting | | Email Address Redacted | Email |
| Hares Nayabkhil | | Email Address Redacted | Email |
| Haresh Umaretiya | | Email Address Redacted | Email |
| Harfield Village Motors Dba Sunglass Plaza | | Email Address Redacted | Email |
| Harford Real Estate | | Email Address Redacted | Email |
| Hargarten Veterinary Services, Inc | | Email Address Redacted | Email |
| Hargrave1K23 LLC | | Email Address Redacted | Email |
| Hargreaves Tattersall | | Email Address Redacted | Email |
| Hargrove Transportation Service | | Email Address Redacted | Email |
| Hargun Incorporated | | Email Address Redacted | Email |
| Hari 209 Inc | | Email Address Redacted | Email |
| Hari Aum LLC | | Email Address Redacted | Email |
| Hari Close | | Email Address Redacted | Email |
| Hari Kancharla | | Email Address Redacted | Email |
| Hari Krishna Stationery Store Inc | | Email Address Redacted | Email |
| Hari Ohm Inc | | Email Address Redacted | Email |
| Hari Ohm Wine & Liquor Shop, Inc | | Email Address Redacted | Email |
| Hari Om Grocers | | Email Address Redacted | Email |
| Hari Om Newsstand Inc. | | Email Address Redacted | Email |
| Hari Prasad Shetty Anesthesiology Pc | | Email Address Redacted | Email |
| Hari Raghavan | | Email Address Redacted | Email |
| Hari Reddy | | Email Address Redacted | Email |
| Harianned Chaurel | | Email Address Redacted | Email |
| Haribabu Katuri | | Email Address Redacted | Email |
| Haribeth Schwartz | | Email Address Redacted | Email |
| Haridimos Kanellopoulos | | Email Address Redacted | Email |
| Harihara Suthan | | Email Address Redacted | Email |
| Harijal, Inc | | Email Address Redacted | Email |
| Hariklia Ververidis | | Email Address Redacted | Email |
| Harikrupa Smoke & Convenience Inc | | Email Address Redacted | Email |
| Harin Rajeev | | Email Address Redacted | Email |
| Harinder Mahil Farms, Inc. | | Email Address Redacted | Email |
| Harinder Randhawa | | Email Address Redacted | Email |
| Harinder Singh | | Email Address Redacted | Email |
| Harinder Singh | | Email Address Redacted | Email |
| Harinderpal Singh | | Email Address Redacted | Email |
| Haripriya Plus Inc | | Email Address Redacted | Email |
| Haripriya Property Inc | | Email Address Redacted | Email |
| Hariramachandran Ramasamy | | Email Address Redacted | Email |
| Haris Ahmad | | Email Address Redacted | Email |
| Haris Ali | | Email Address Redacted | Email |
| Haris Baha | | Email Address Redacted | Email |
| Haris Begovic | | Email Address Redacted | Email |
| Haris Handzic | | Email Address Redacted | Email |
| Haris Hergic | | Email Address Redacted | Email |
| Haris Khan | | Email Address Redacted | Email |
| Haris Lalic | | Email Address Redacted | Email |
| Haris Tajyar | | Email Address Redacted | Email |
| Haris. N Khan | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Harish Bhatt | | Email Address Redacted | Email |
| Harish Chandra | | Email Address Redacted | Email |
| Harish Damodharan | | Email Address Redacted | Email |
| Harish Kundnani | | Email Address Redacted | Email |
| Harish Patel | | Email Address Redacted | Email |
| Harish Prasanna Neelamegam | | Email Address Redacted | Email |
| Harish Sunkara | | Email Address Redacted | Email |
| Harish Vyalla | | Email Address Redacted | Email |
| Haritha Lokineni | | Email Address Redacted | Email |
| Harjagat Ram | | Email Address Redacted | Email |
| Har-Jas Corporation | | Email Address Redacted | Email |
| Harjeet S Riar | | Email Address Redacted | Email |
| Harjeet Singh | | Email Address Redacted | Email |
| Harjeet Singh | | Email Address Redacted | Email |
| Harjeet Singh | | Email Address Redacted | Email |
| Harjes Agency, Inc. | | Email Address Redacted | Email |
| Harjinder Bhagtana | | Email Address Redacted | Email |
| Harjinder Boparai | | Email Address Redacted | Email |
| Harjinder Dhillon | | Email Address Redacted | Email |
| Harjinder Singh | | Email Address Redacted | Email |
| Harjinder Singh | | Email Address Redacted | Email |
| Harjit Balan | | Email Address Redacted | Email |
| Harjit Business Inc | | Email Address Redacted | Email |
| Harjit Singh | | Email Address Redacted | Email |
| Harjit Singh | | Email Address Redacted | Email |
| Harjit Singh | | Email Address Redacted | Email |
| Harjot Singh | | Email Address Redacted | Email |
| Harjot Singh | | Email Address Redacted | Email |
| Harjot Singh | | Email Address Redacted | Email |
| Harkamal Singh | | Email Address Redacted | Email |
| Harkanwaljit Sandhu | | Email Address Redacted | Email |
| Harkar Gogi Corporation | | Email Address Redacted | Email |
| Harkar Gogi Ii | | Email Address Redacted | Email |
| Harkaran Singh | | Email Address Redacted | Email |
| Harkars Inc | | Email Address Redacted | Email |
| Harker& Associates, Pllc | | Email Address Redacted | Email |
| Harkins Cunningham LLP | | Email Address Redacted | Email |
| Harlan Friend | | Email Address Redacted | Email |
| Harlan J. Bruner, M.D., LLC | | Email Address Redacted | Email |
| Harlan Kauffman | | Email Address Redacted | Email |
| Harlan Kilstein | | Email Address Redacted | Email |
| Harlan Morgan | | Email Address Redacted | Email |
| Harlan Pearce | | Email Address Redacted | Email |
| Harlan Properties, Inc. | | Email Address Redacted | Email |
| Harlan Thome | | Email Address Redacted | Email |
| Harlan Thome | | Email Address Redacted | Email |
| Harlan Wenig | | Email Address Redacted | Email |
| Harland Camp Designs, LLC | | Email Address Redacted | Email |
| Harland Enterprises, Inc. | | Email Address Redacted | Email |
| Harland Homes | | Email Address Redacted | Email |
| Harleigh Cemetery Association | | Email Address Redacted | Email |
| Harleigh Mandel | | Email Address Redacted | Email |
| Harlem Gospel Choir On Tour | | Email Address Redacted | Email |
| Harlem J'Valld Medical Management, LLC | | Email Address Redacted | Email |
| Harlem Star Pharmacy Inc | | Email Address Redacted | Email |
| Harlem Akins | | Email Address Redacted | Email |
| Harless Trucking LLC | | Email Address Redacted | Email |
| Harlevy Sangronis | | Email Address Redacted | Email |
| Harley Aguilar | | Email Address Redacted | Email |
| Harley Boy Entertainment | | Email Address Redacted | Email |
| Harley Boys Enterprise LLC | | Email Address Redacted | Email |
| Harley Construction Inc | | Email Address Redacted | Email |
| Harley Decastro | | Email Address Redacted | Email |
| Harley Fischel | | Email Address Redacted | Email |
| Harley Hensley | | Email Address Redacted | Email |
| Harley Lawson | | Email Address Redacted | Email |
| Harley Mai, Inc. | | Email Address Redacted | Email |
| Harley Polikoff | | Email Address Redacted | Email |
| Harley Powell | | Email Address Redacted | Email |
| Harley Shin | | Email Address Redacted | Email |
| Harley Smith | | Email Address Redacted | Email |
| Harley Stumbaugh | | Email Address Redacted | Email |
| Harley Waters | | Email Address Redacted | Email |
| Harleyangel Ventures LLC | | Email Address Redacted | Email |
| Harllon Holdings LLC | | Email Address Redacted | Email |
| Harlod Hailey | | Email Address Redacted | Email |
| Harlon Buckalew | | Email Address Redacted | Email |
| Harlou Managment Corp | | Email Address Redacted | Email |
| Harlow Fullwood | | Email Address Redacted | Email |
| Harma Shajanian | | Email Address Redacted | Email |
| Harman Bittorie Homes, LLC | | Email Address Redacted | Email |
| Harman Electricals | | Email Address Redacted | Email |
| Harman Singh | | Email Address Redacted | Email |
| Harman Trucking | | Email Address Redacted | Email |
| Harmanjit Dhillon | | Email Address Redacted | Email |
| Harmanjit Singh | | Email Address Redacted | Email |
| Harmann Singh | | Email Address Redacted | Email |
| Harmanpreet Singh | | Email Address Redacted | Email |
| Harmant Aulakh | | Email Address Redacted | Email |
| Harmanvir Kaur | | Email Address Redacted | Email |
| Harmeet Bandesha | | Email Address Redacted | Email |
| Harmeet Riyar | | Email Address Redacted | Email |
| Harmeet Sandhu | | Email Address Redacted | Email |
| Harmeek Inc | | Email Address Redacted | Email |
| Harmelody Arts & Music | | Email Address Redacted | Email |
| Harmik Ebrahimi | | Email Address Redacted | Email |
| Harmik Ebrahimi | | Email Address Redacted | Email |
| Harmin Sainion | | Email Address Redacted | Email |
| Harminder Bajaj | | Email Address Redacted | Email |
| Harminder Nagra | | Email Address Redacted | Email |
| Harminder S Bassi | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Harminder Saini | | Email Address Redacted | Email |
| Harminder Singh | | Email Address Redacted | Email |
| Harminder Singh | | Email Address Redacted | Email |
| Harminder Singh Nanda | | Email Address Redacted | Email |
| Harmon Brothers, LLC | | Email Address Redacted | Email |
| Harmon Helps LLC | | Email Address Redacted | Email |
| Harmon Kennedy PC | | Email Address Redacted | Email |
| Harmon Management Group | | Email Address Redacted | Email |
| Harmon Motor Services & Construction | | Email Address Redacted | Email |
| Harmon Reynolds | | Email Address Redacted | Email |
| Harmon Sbs | | Email Address Redacted | Email |
| Harmoni Homecare | | Email Address Redacted | Email |
| Harmoni Stanley | | Email Address Redacted | Email |
| Harmonia Mundi Usa Inc | | Email Address Redacted | Email |
| Harmonia Petroleum Corporation | | Email Address Redacted | Email |
| Harmonic Homes, LLC | | Email Address Redacted | Email |
| Harmonic Homes, LLC | | Email Address Redacted | Email |
| Harmonic Innerprizes Inc | | Email Address Redacted | Email |
| Harmonic Light | | Email Address Redacted | Email |
| Harmonic Wave Pool Service | | Email Address Redacted | Email |
| Harmonik Band | | Email Address Redacted | Email |
| Harmonik Band | | Email Address Redacted | Email |
| Harmonik Band | | Email Address Redacted | Email |
| Harmonious Home Health LLC | | Email Address Redacted | Email |
| Harmonious Homecare LLC | | Email Address Redacted | Email |
| Harmonious Interiors | | Email Address Redacted | Email |
| Harmonique LLC | | Email Address Redacted | Email |
| Harmon'S Automotive Service LLC | | Email Address Redacted | Email |
| Harmony Acre | | Email Address Redacted | Email |
| Harmony Acupuncture Corporation | | Email Address Redacted | Email |
| Harmony Bailey | | Email Address Redacted | Email |
| Harmony Bethel Church Of God | | Email Address Redacted | Email |
| Harmony Bodyworks Massage Studio | | Email Address Redacted | Email |
| Harmony Brown | | Email Address Redacted | Email |
| Harmony Clement | | Email Address Redacted | Email |
| Harmony Construction Inc | | Email Address Redacted | Email |
| Harmony Dangelo | | Email Address Redacted | Email |
| Harmony Empire Group LLC | | Email Address Redacted | Email |
| Harmony Estate Services LLC, | | Email Address Redacted | Email |
| Harmony Foot Spa Inc | | Email Address Redacted | Email |
| Harmony Fraga | | Email Address Redacted | Email |
| Harmony Hardwoods Inc | | Email Address Redacted | Email |
| Harmony Healing Center | | Email Address Redacted | Email |
| Harmony Health | | Email Address Redacted | Email |
| Harmony Hills Pet Boarding & Grooming | | Email Address Redacted | Email |
| Harmony House Of Acupuncture & Herbal Remedy Pllc | | Email Address Redacted | Email |
| Harmony Interiors | | Email Address Redacted | Email |
| Harmony Jelinek | | Email Address Redacted | Email |
| Harmony Learning Curve, LLC | | Email Address Redacted | Email |
| Harmony Li Thurston | | Email Address Redacted | Email |
| Harmony Personal Care | | Email Address Redacted | Email |
| Harmony Ponds & Gardens Of Maryland Inc | | Email Address Redacted | Email |
| Harmony Powers | | Email Address Redacted | Email |
| Harmony Preschool Inc | | Email Address Redacted | Email |
| Harmony Ridge Investment Groups, LLC | | Email Address Redacted | Email |
| Harmony Solutions Inc | | Email Address Redacted | Email |
| Harmony With Horses LLC | | Email Address Redacted | Email |
| Harmony Yoga | | Email Address Redacted | Email |
| Harmony Youth Center Inc. | | Email Address Redacted | Email |
| Harms Child Care | | Email Address Redacted | Email |
| Harms Homes | | Email Address Redacted | Email |
| Harms Refuse LLC | | Email Address Redacted | Email |
| Harna Inc. | | Email Address Redacted | Email |
| Harnaik Singh | | Email Address Redacted | Email |
| Harnam Singh | | Email Address Redacted | Email |
| Harnam Singh | | Email Address Redacted | Email |
| Harness The Power Inc | | Email Address Redacted | Email |
| Harnett Investment Advisers LLC | | Email Address Redacted | Email |
| Harney County Payroll & Temp Services Inc | | Email Address Redacted | Email |
| Harni Inc | | Email Address Redacted | Email |
| Harnis Management Group | | Email Address Redacted | Email |
| Haro Derkrikorian | | Email Address Redacted | Email |
| Harold Alvarez | | Email Address Redacted | Email |
| Harold Ashley | | Email Address Redacted | Email |
| Harold Atwell | | Email Address Redacted | Email |
| Harold Auguste | | Email Address Redacted | Email |
| Harold Barban | | Email Address Redacted | Email |
| Harold Barnes | | Email Address Redacted | Email |
| Harold Barrett | | Email Address Redacted | Email |
| Harold Bekker | | Email Address Redacted | Email |
| Harold Benman | | Email Address Redacted | Email |
| Harold Betts | | Email Address Redacted | Email |
| Harold Bishop | | Email Address Redacted | Email |
| Harold Bleiweiss | | Email Address Redacted | Email |
| Harold Blonigen | | Email Address Redacted | Email |
| Harold Borhauer Ll | | Email Address Redacted | Email |
| Harold Bott | | Email Address Redacted | Email |
| Harold Bowen | | Email Address Redacted | Email |
| Harold Bower | | Email Address Redacted | Email |
| Harold Bower | | Email Address Redacted | Email |
| Harold Boyd Trucking | | Email Address Redacted | Email |
| Harold Bozman | | Email Address Redacted | Email |
| Harold Brandell Cpa | | Email Address Redacted | Email |
| Harold Breaux | | Email Address Redacted | Email |
| Harold Brent Adams | | Email Address Redacted | Email |
| Harold Brothwell | | Email Address Redacted | Email |
| Harold Brown | | Email Address Redacted | Email |
| Harold Brull | | Email Address Redacted | Email |
| Harold Cable | | Email Address Redacted | Email |
| Harold Canum | | Email Address Redacted | Email |
| Harold Carter | | Email Address Redacted | Email |
| Harold Ceicedo-Perea | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Harold Chrisopher | | | | Email Address Redacted | Email |
| Harold Cole | | | | Email Address Redacted | Email |
| Harold Cooper | | | | Email Address Redacted | Email |
| Harold Cox | | | | Email Address Redacted | Email |
| Harold Davis | | | | Email Address Redacted | Email |
| Harold Davis | | | | Email Address Redacted | Email |
| Harold Davis | | | | Email Address Redacted | Email |
| Harold Dee Attorney At Law | | | | Email Address Redacted | Email |
| Harold Deiters | | | | Email Address Redacted | Email |
| Harold Detwiler | | | | Email Address Redacted | Email |
| Harold Diaz Cangas | | | | Email Address Redacted | Email |
| Harold Dobson | | | | Email Address Redacted | Email |
| Harold Dorsey | | | | Email Address Redacted | Email |
| Harold Douglas Ii | | | | Email Address Redacted | Email |
| Harold Dragt & Sons Dairies LLC | | | | Email Address Redacted | Email |
| Harold Dugarte | | | | Email Address Redacted | Email |
| Harold E. Brown, Jr. | | | | Email Address Redacted | Email |
| Harold E. Collins | | | | Email Address Redacted | Email |
| Harold Easley | | | | Email Address Redacted | Email |
| Harold Easley | | | | Email Address Redacted | Email |
| Harold Edgar | | | | Email Address Redacted | Email |
| Harold Elliott | | | | Email Address Redacted | Email |
| Harold Etherington | | | | Email Address Redacted | Email |
| Harold Ewunes | | | | Email Address Redacted | Email |
| Harold Fedison | | | | Email Address Redacted | Email |
| Harold Francisco | | | | Email Address Redacted | Email |
| Harold Friedman Cpa | | | | Email Address Redacted | Email |
| Harold Fulbright | | | | Email Address Redacted | Email |
| Harold Fulbright | | | | Email Address Redacted | Email |
| Harold Garcia Alfonso | | | | Email Address Redacted | Email |
| Harold Garcia Quincoses | | | | Email Address Redacted | Email |
| Harold Gardner | | | | Email Address Redacted | Email |
| Harold Gillon Jr | | | | Email Address Redacted | Email |
| Harold Giyer | | | | Email Address Redacted | Email |
| Harold Gonzalez | | | | Email Address Redacted | Email |
| Harold Greenwell | | | | Email Address Redacted | Email |
| Harold Grittner | | | | Email Address Redacted | Email |
| Harold Gunabe | | | | Email Address Redacted | Email |
| Harold Gunabe | | | | Email Address Redacted | Email |
| Harold H. Weissman Md Pc | | | | Email Address Redacted | Email |
| Harold Hall | | | | Email Address Redacted | Email |
| Harold Hall | | | | Email Address Redacted | Email |
| Harold Hamilton | | | | Email Address Redacted | Email |
| Harold Hannah | | | | Email Address Redacted | Email |
| Harold Hanson | | | | Email Address Redacted | Email |
| Harold Harris | | | | Email Address Redacted | Email |
| Harold Hatter | | | | Email Address Redacted | Email |
| Harold Hawkins | | | | Email Address Redacted | Email |
| Harold Helm | | | | Email Address Redacted | Email |
| Harold Hernandez | | | | Email Address Redacted | Email |
| Harold Hernden | | | | Email Address Redacted | Email |
| Harold Herndon | | | | Email Address Redacted | Email |
| Harold Herwit | | | | Email Address Redacted | Email |
| Harold Herwit | | | | Email Address Redacted | Email |
| Harold Hines | | | | Email Address Redacted | Email |
| Harold Huffaker | | | | Email Address Redacted | Email |
| Harold Hurst | | | | Email Address Redacted | Email |
| Harold Jackson | | | | Email Address Redacted | Email |
| Harold Jackson Jr | | | | Email Address Redacted | Email |
| Harold James | | | | Email Address Redacted | Email |
| Harold Jarin | | | | Email Address Redacted | Email |
| Harold Jester | | | | Email Address Redacted | Email |
| Harold Jung | | | | Email Address Redacted | Email |
| Harold Ketterer | | | | Email Address Redacted | Email |
| Harold Kirkland | | | | Email Address Redacted | Email |
| Harold Knowles | | | | Email Address Redacted | Email |
| Harold Korin | | | | Email Address Redacted | Email |
| Harold L Johnson | | | | Email Address Redacted | Email |
| Harold L Ritchie | | | | Email Address Redacted | Email |
| Harold L Sample Jr | | | | Email Address Redacted | Email |
| Harold Lameh | | | | Email Address Redacted | Email |
| Harold Leblanc | | | | Email Address Redacted | Email |
| Harold Leroy Wilkins | | | | Email Address Redacted | Email |
| Harold Lindemann | | | | Email Address Redacted | Email |
| Harold Logistics LLC | | | | Email Address Redacted | Email |
| Harold London Iii | | | | Email Address Redacted | Email |
| Harold M Lightman Mba | | | | Email Address Redacted | Email |
| Harold M. Rifas, P.A. | | | | Email Address Redacted | Email |
| Harold Macvittie | | | | Email Address Redacted | Email |
| Harold Mark | | | | Email Address Redacted | Email |
| Harold Mason Jr | | | | Email Address Redacted | Email |
| Harold Mckay | | | | Email Address Redacted | Email |
| Harold Mcmillan | | | | Email Address Redacted | Email |
| Harold Mena | | | | Email Address Redacted | Email |
| Harold Mendoza | | | | Email Address Redacted | Email |
| Harold Meyer | | | | Email Address Redacted | Email |
| Harold Meyerson | | | | Email Address Redacted | Email |
| Harold Michael | | | | Email Address Redacted | Email |
| Harold Miller | | | | Email Address Redacted | Email |
| Harold Miller | | | | Email Address Redacted | Email |
| Harold Miller | | | | Email Address Redacted | Email |
| Harold Mitchell | | | | Email Address Redacted | Email |
| Harold Morris | | | | Email Address Redacted | Email |
| Harold Morrison | | | | Email Address Redacted | Email |
| Harold Newman | | | | Email Address Redacted | Email |
| Harold Norris | | | | Email Address Redacted | Email |
| Harold Ocana | | | | Email Address Redacted | Email |
| Harold Odame-Labi | | | | Email Address Redacted | Email |
| Harold Oquendo Alfonso | | | | Email Address Redacted | Email |
| Harold Parker | | | | Email Address Redacted | Email |
| Harold Parra | | | | Email Address Redacted | Email |
| Harold Paulsen | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Harold Peterson Trucking | | Email Address Redacted | Email |
| Harold Pike | | Email Address Redacted | Email |
| Harold Pitts | | Email Address Redacted | Email |
| Harold Poliskin | | Email Address Redacted | Email |
| Harold Poliskin | | Email Address Redacted | Email |
| Harold Preston | | Email Address Redacted | Email |
| Harold Price | | Email Address Redacted | Email |
| Harold Redman | | Email Address Redacted | Email |
| Harold Redman | | Email Address Redacted | Email |
| Harold Reyes | | Email Address Redacted | Email |
| Harold Reynolds | | Email Address Redacted | Email |
| Harold Rivard | | Email Address Redacted | Email |
| Harold Robinson | | Email Address Redacted | Email |
| Harold Rodriguez | | Email Address Redacted | Email |
| Harold Rodriguez | | Email Address Redacted | Email |
| Harold Rosa | | Email Address Redacted | Email |
| Harold Rothenberg | | Email Address Redacted | Email |
| Harold Rothenberg , Cpa | | Email Address Redacted | Email |
| Harold Rowsey Enterprises, Inc. | | Email Address Redacted | Email |
| Harold Ruiz | | Email Address Redacted | Email |
| Harold Ruiz | | Email Address Redacted | Email |
| Harold Runion | | Email Address Redacted | Email |
| Harold Sanchez | | Email Address Redacted | Email |
| Harold Sandel | | Email Address Redacted | Email |
| Harold Sater | | Email Address Redacted | Email |
| Harold Serrano | | Email Address Redacted | Email |
| Harold Singletary | | Email Address Redacted | Email |
| Harold Singletary | | Email Address Redacted | Email |
| Harold Smith | | Email Address Redacted | Email |
| Harold Smith | | Email Address Redacted | Email |
| Harold Smith | | Email Address Redacted | Email |
| Harold Spector | | Email Address Redacted | Email |
| Harold Steen | | Email Address Redacted | Email |
| Harold Stewart | | Email Address Redacted | Email |
| Harold Stewart | | Email Address Redacted | Email |
| Harold Stewart | | Email Address Redacted | Email |
| Harold Stewart | | Email Address Redacted | Email |
| Harold Strode | | Email Address Redacted | Email |
| Harold Tabor | | Email Address Redacted | Email |
| Harold Tausk | | Email Address Redacted | Email |
| Harold Tevelowitz | | Email Address Redacted | Email |
| Harold Thannisch | | Email Address Redacted | Email |
| Harold Thomas | | Email Address Redacted | Email |
| Harold Tisdale | | Email Address Redacted | Email |
| Harold Tisdale, Ea | | Email Address Redacted | Email |
| Harold Tomlinson | | Email Address Redacted | Email |
| Harold Tomlinson | | Email Address Redacted | Email |
| Harold Tompkins | | Email Address Redacted | Email |
| Harold Trang | | Email Address Redacted | Email |
| Harold Tsai | | Email Address Redacted | Email |
| Harold Valencia | | Email Address Redacted | Email |
| Harold Van Hise | | Email Address Redacted | Email |
| Harold Vaughn | | Email Address Redacted | Email |
| Harold Viles | | Email Address Redacted | Email |
| Harold Vives | | Email Address Redacted | Email |
| Harold Wagoner | | Email Address Redacted | Email |
| Harold Webber | | Email Address Redacted | Email |
| Harold White Tile Work | | Email Address Redacted | Email |
| Harold Williams | | Email Address Redacted | Email |
| Harold Williams | | Email Address Redacted | Email |
| Harold Williams, Inc | | Email Address Redacted | Email |
| Harold Worthman | | Email Address Redacted | Email |
| Haroldjohnson | | Email Address Redacted | Email |
| Haroldjohnson Trucking LLC | | Email Address Redacted | Email |
| Haroldo Garcia | | Email Address Redacted | Email |
| Haroldo Mardones | | Email Address Redacted | Email |
| Harolds Chicken, | | Email Address Redacted | Email |
| Harolds Garage Inc | | Email Address Redacted | Email |
| Haroll Beltran | | Email Address Redacted | Email |
| Harone, Pa | | Email Address Redacted | Email |
| Haroon Amin | | Email Address Redacted | Email |
| Haroon Baloch | | Email Address Redacted | Email |
| Haroon Bheri | | Email Address Redacted | Email |
| Haroon Hafeez | | Email Address Redacted | Email |
| Haroon Hamid | | Email Address Redacted | Email |
| Haroon Hassan | | Email Address Redacted | Email |
| Haroon Inayat | | Email Address Redacted | Email |
| Haroon Safdar | | Email Address Redacted | Email |
| Haroon Samnani | | Email Address Redacted | Email |
| Haroop Sandhu | | Email Address Redacted | Email |
| Haroun Cowans | | Email Address Redacted | Email |
| Harout Kalandjian | | Email Address Redacted | Email |
| Haroutioun Aydjian | | Email Address Redacted | Email |
| Haroutioun Iskenderin | | Email Address Redacted | Email |
| Haroutioun Soghomonian | | Email Address Redacted | Email |
| Haroutuin Massoyan | | Email Address Redacted | Email |
| Haroutun Harry Karatavukyan | | Email Address Redacted | Email |
| Harp Learning Institute | | Email Address Redacted | Email |
| Harpal Grewal | | Email Address Redacted | Email |
| Harpal Singh Gill | | Email Address Redacted | Email |
| Harpal Singh Sandhu | | Email Address Redacted | Email |
| Harper Anderson Partners | | Email Address Redacted | Email |
| Harper Boozman Insurance Agency, Inc. | | Email Address Redacted | Email |
| Harper Business Services | | Email Address Redacted | Email |
| Harper Directory Distribution Group, LLC | | Email Address Redacted | Email |
| Harper Electric Inc | | Email Address Redacted | Email |
| Harper Events | | Email Address Redacted | Email |
| Harper Follansbee | | Email Address Redacted | Email |
| Harper Inspections LLC | | Email Address Redacted | Email |
| Harper Lily LLC | | Email Address Redacted | Email |
| Harper Management Corporation | | Email Address Redacted | Email |
| Harper Practice Management | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Harper Trucking LLC | | Email Address Redacted | Email |
| Harper White Investments LLC | | Email Address Redacted | Email |
| Harper Zarker | | Email Address Redacted | Email |
| Harper&Merritttruckingcorporation | | Email Address Redacted | Email |
| Harper'S Bread House Inc | | Email Address Redacted | Email |
| Harper'S Electric, LLC | | Email Address Redacted | Email |
| Harpers Family Hauling LLC | | Email Address Redacted | Email |
| Harpers Family Hauling LLC | | Email Address Redacted | Email |
| Harper'S Handyman & Construction | | Email Address Redacted | Email |
| Harpers Ice Cream | | Email Address Redacted | Email |
| Harpers Of Fairfield | | Email Address Redacted | Email |
| Harpinder Singh | | Email Address Redacted | Email |
| Harpreet Gill | | Email Address Redacted | Email |
| Harpreet Kaur | | Email Address Redacted | Email |
| Harpreet Kaur | | Email Address Redacted | Email |
| Harpreet Matharu | | Email Address Redacted | Email |
| Harpreet Oberoi | | Email Address Redacted | Email |
| Harpreet Sharma | | Email Address Redacted | Email |
| Harpreet Sigh | | Email Address Redacted | Email |
| Harpreet Singh | | Email Address Redacted | Email |
| Harpreet Singh | | Email Address Redacted | Email |
| Harpreet Singh | | Email Address Redacted | Email |
| Harpreet Singh | | Email Address Redacted | Email |
| Harpreet Singh | | Email Address Redacted | Email |
| Harpreet Singh | | Email Address Redacted | Email |
| Harpreet Singh | | Email Address Redacted | Email |
| Harpreet Singh Bains | | Email Address Redacted | Email |
| Harprit Singh | | Email Address Redacted | Email |
| Harpscapes Gardening LLC | | Email Address Redacted | Email |
| Harpst House, LLC | | Email Address Redacted | Email |
| Harrell Insurance Group LLC | | Email Address Redacted | Email |
| Harrell Landers | | Email Address Redacted | Email |
| Harrell Sharkey | | Email Address Redacted | Email |
| Harrell'S Remodeling LLC | | Email Address Redacted | Email |
| Harrell'S Tax Service Inc | | Email Address Redacted | Email |
| Harrelson Logging Inc. | | Email Address Redacted | Email |
| Harreniesha Dorsey | | Email Address Redacted | Email |
| Harriet Arend | | Email Address Redacted | Email |
| Harriet Bafumba | | Email Address Redacted | Email |
| Harriet Bassman | | Email Address Redacted | Email |
| Harriet Broder & Associates | | Email Address Redacted | Email |
| Harriet Brown | | Email Address Redacted | Email |
| Harriet Clark | | Email Address Redacted | Email |
| Harriet Clontz Sealey Cpa Pa | | Email Address Redacted | Email |
| Harriet E. Taylor | | Email Address Redacted | Email |
| Harriet Feldman | | Email Address Redacted | Email |
| Harriet Helps | | Email Address Redacted | Email |
| Harriet Manis | | Email Address Redacted | Email |
| Harriet Mukasa | | Email Address Redacted | Email |
| Harriet Pittman | | Email Address Redacted | Email |
| Harriet Sanders | | Email Address Redacted | Email |
| Harriet Schatz | | Email Address Redacted | Email |
| Harriet Schulman LLC | | Email Address Redacted | Email |
| Harriet Spear Studio | | Email Address Redacted | Email |
| Harriet Wong | | Email Address Redacted | Email |
| Harriet Wong | | Email Address Redacted | Email |
| Harriets by Hekima | | Email Address Redacted | Email |
| Harriet'S General, | | Email Address Redacted | Email |
| Harriett Bennett | | Email Address Redacted | Email |
| Harriett Fomond | | Email Address Redacted | Email |
| Harriett Harris | | Email Address Redacted | Email |
| Harriett Hunt | | Email Address Redacted | Email |
| Harrig Consulting, LLC | | Email Address Redacted | Email |
| Harrigan Family Automotive LLC | | Email Address Redacted | Email |
| Harriklia Fourlas | | Email Address Redacted | Email |
| Harriman Auto Color | | Email Address Redacted | Email |
| Harriman Realty Group, Inc. | | Email Address Redacted | Email |
| Harrington Collaborative | | Email Address Redacted | Email |
| Harrington Home Systems, LLC | | Email Address Redacted | Email |
| Harrington Huff | | Email Address Redacted | Email |
| Harrington Kershner | | Email Address Redacted | Email |
| Harrington Used Auto Sales | | Email Address Redacted | Email |
| Harris & Harris Persoanl Care | | Email Address Redacted | Email |
| Harris Accounting | | Email Address Redacted | Email |
| Harris Adult Care | | Email Address Redacted | Email |
| Harris Affordable Senior Helpers | | Email Address Redacted | Email |
| Harris Baker | | Email Address Redacted | Email |
| Harris Baucicaut | | Email Address Redacted | Email |
| Harris Best Care Inc | | Email Address Redacted | Email |
| Harris Bros Auto Body Works | | Email Address Redacted | Email |
| Harris Charalambous | | Email Address Redacted | Email |
| Harris Cleaners | | Email Address Redacted | Email |
| Harris Collision Repair & Glass, Inc. | | Email Address Redacted | Email |
| Harris Construction | | Email Address Redacted | Email |
| Harris Construction | | Email Address Redacted | Email |
| Harris Construction Services LLC | | Email Address Redacted | Email |
| Harris Consulting | | Email Address Redacted | Email |
| Harris Directional LLC | | Email Address Redacted | Email |
| Harris Evans | | Email Address Redacted | Email |
| Harris Family Trucking | | Email Address Redacted | Email |
| Harris Farber | | Email Address Redacted | Email |
| Harris Floor Coverings | | Email Address Redacted | Email |
| Harris Fragrances, LLC | | Email Address Redacted | Email |
| Harris Freelance Writing | | Email Address Redacted | Email |
| Harris Hall | | Email Address Redacted | Email |
| Harris Hauling LLC | | Email Address Redacted | Email |
| Harris Hawaii Property Management Inc. | | Email Address Redacted | Email |
| Harris Inc | | Email Address Redacted | Email |
| Harris J. Consulting Company Inc. | | Email Address Redacted | Email |
| Harris Janitorial Services LLC | | Email Address Redacted | Email |
| Harris Law Offices | | Email Address Redacted | Email |
| Harris Loving Care | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Harris Management & Consulting | | | Email Address Redacted | Email |
| Harris Marketing | | | Email Address Redacted | Email |
| Harris Mcmullin | | | Email Address Redacted | Email |
| Harris Mcnab | | | Email Address Redacted | Email |
| Harris Mollay | | | Email Address Redacted | Email |
| Harris Parker Limited, LLC | | | Email Address Redacted | Email |
| Harris Plumbing Service, LLC | | | Email Address Redacted | Email |
| Harris Pollock | | | Email Address Redacted | Email |
| Harris Real Estate, Inc | | | Email Address Redacted | Email |
| Harris Real Estate/ New Genesis Enterprises | | | Email Address Redacted | Email |
| Harris Refrigeration | | | Email Address Redacted | Email |
| Harris Renee Theatre Group | | | Email Address Redacted | Email |
| Harris Roof Consultants, Inc. | | | Email Address Redacted | Email |
| Harris Salat LLC | | | Email Address Redacted | Email |
| Harris Sharp Stuff, | | | Email Address Redacted | Email |
| Harris Siskind | | | Email Address Redacted | Email |
| Harris Square Enterprise LLC | | | Email Address Redacted | Email |
| Harris Sterling | | | Email Address Redacted | Email |
| Harris Trucking | | | Email Address Redacted | Email |
| Harris Trucking LLC | | | Email Address Redacted | Email |
| Harris Tyrell | | | Email Address Redacted | Email |
| Harris, Smith & Hawkins Family Auction Firm, Inc. | | | Email Address Redacted | Email |
| Harris, Tyrone | | | Email Address Redacted | Email |
| Harris-Baker LLC | | | Email Address Redacted | Email |
| Harrisburg Marketing Inc | | | Email Address Redacted | Email |
| Harrisburg Medical Supply | | | Email Address Redacted | Email |
| Harrison Associates | | | Email Address Redacted | Email |
| Harrison Bamfo | | | Email Address Redacted | Email |
| Harrison Beauty | | | Email Address Redacted | Email |
| Harrison C Peoples | | | Email Address Redacted | Email |
| Harrison Cleaning Services | | | Email Address Redacted | Email |
| Harrison Consulting LLC | | | Email Address Redacted | Email |
| Harrison Cummings | | | Email Address Redacted | Email |
| Harrison Custom Homes, LLC | | | Email Address Redacted | Email |
| Harrison Diep | | | Email Address Redacted | Email |
| Harrison Farms LLC | | | Email Address Redacted | Email |
| Harrison Financial Advising | | | Email Address Redacted | Email |
| Harrison Financial Services | | | Email Address Redacted | Email |
| Harrison Finberg | | | Email Address Redacted | Email |
| Harrison Finley | | | Email Address Redacted | Email |
| Harrison Flower Mart | | | Email Address Redacted | Email |
| Harrison Gardening | | | Email Address Redacted | Email |
| Harrison Gevirtz | | | Email Address Redacted | Email |
| Harrison Gevirtz | | | Email Address Redacted | Email |
| Harrison Gresham | | | Email Address Redacted | Email |
| Harrison Grove | | | Email Address Redacted | Email |
| Harrison Hambright | | | Email Address Redacted | Email |
| Harrison Harrison & Associates, Ltd | | | Email Address Redacted | Email |
| Harrison Heinen | | | Email Address Redacted | Email |
| Harrison Henry LLC. | | | Email Address Redacted | Email |
| Harrison Hodges | | | Email Address Redacted | Email |
| Harrison Iriafen | | | Email Address Redacted | Email |
| Harrison Jean | | | Email Address Redacted | Email |
| Harrison Lawn & Automotive Care | | | Email Address Redacted | Email |
| Harrison Lazarus Advisors, Inc. | | | Email Address Redacted | Email |
| Harrison Lemon Iii | | | Email Address Redacted | Email |
| Harrison Manuel Batista Lora | | | Email Address Redacted | Email |
| Harrison Mitchell | | | Email Address Redacted | Email |
| Harrison Nursing & Health Care | | | Email Address Redacted | Email |
| Harrison Ojimma | | | Email Address Redacted | Email |
| Harrison Palmer | | | Email Address Redacted | Email |
| Harrison Pediatrics LLP | | | Email Address Redacted | Email |
| Harrison Printing& Promotions, LLC | | | Email Address Redacted | Email |
| Harrison Publications | | | Email Address Redacted | Email |
| Harrison Rogers | | | Email Address Redacted | Email |
| Harrison Sardina | | | Email Address Redacted | Email |
| Harrison See | | | Email Address Redacted | Email |
| Harrison Simon | | | Email Address Redacted | Email |
| Harrison Smith | | | Email Address Redacted | Email |
| Harrison Smith LLC | | | Email Address Redacted | Email |
| Harrison Spain | | | Email Address Redacted | Email |
| Harrison Spires, LLC | | | Email Address Redacted | Email |
| Harrison Technical Services | | | Email Address Redacted | Email |
| Harrison Trucking | | | Email Address Redacted | Email |
| Harrison Trucking | | | Email Address Redacted | Email |
| Harrison Windau | | | Email Address Redacted | Email |
| Harrison Windsor, LLC | | | Email Address Redacted | Email |
| Harrison Wine Transport, Inc. | | | Email Address Redacted | Email |
| Harrison Wise | | | Email Address Redacted | Email |
| Harrison&Associates | | | Email Address Redacted | Email |
| Harrisons Towing | | | Email Address Redacted | Email |
| Harrod-Corral String Studio | | | Email Address Redacted | Email |
| Harry Butters Painting | | | Email Address Redacted | Email |
| Harry Abraham | | | Email Address Redacted | Email |
| Harry Allen Jr | | | Email Address Redacted | Email |
| Harry Andrew Dawson Iii | | | Email Address Redacted | Email |
| Harry Armon | | | Email Address Redacted | Email |
| Harry Bailey | | | Email Address Redacted | Email |
| Harry Baker | | | Email Address Redacted | Email |
| Harry Ballard | | | Email Address Redacted | Email |
| Harry Ballard | | | Email Address Redacted | Email |
| Harry Barnett | | | Email Address Redacted | Email |
| Harry Bartman | | | Email Address Redacted | Email |
| Harry Bates | | | Email Address Redacted | Email |
| Harry Batten Iii | | | Email Address Redacted | Email |
| Harry Bayron | | | Email Address Redacted | Email |
| Harry Becker | | | Email Address Redacted | Email |
| Harry Bell Jr | | | Email Address Redacted | Email |
| Harry Berman | | | Email Address Redacted | Email |
| Harry Bernstein | | | Email Address Redacted | Email |
| Harry Best | | | Email Address Redacted | Email |
| Harry Bibbings | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Harry Bing | | Email Address Redacted | Email |
| Harry Bishop | | Email Address Redacted | Email |
| Harry Bregman | | Email Address Redacted | Email |
| Harry Bruce | | Email Address Redacted | Email |
| Harry Caccamisi | | Email Address Redacted | Email |
| Harry Callicotte | | Email Address Redacted | Email |
| Harry Campbell | | Email Address Redacted | Email |
| Harry Cardile | | Email Address Redacted | Email |
| Harry Carranza | | Email Address Redacted | Email |
| Harry Chang | | Email Address Redacted | Email |
| Harry Chang S Corp | | Email Address Redacted | Email |
| Harry Co | | Email Address Redacted | Email |
| Harry Conti | | Email Address Redacted | Email |
| Harry Coussou | | Email Address Redacted | Email |
| Harry Datys | | Email Address Redacted | Email |
| Harry Dehaan | | Email Address Redacted | Email |
| Harry Doyle | | Email Address Redacted | Email |
| Harry Dunn | | Email Address Redacted | Email |
| Harry Ellis | | Email Address Redacted | Email |
| Harry Epstein | | Email Address Redacted | Email |
| Harry F Ditzel | | Email Address Redacted | Email |
| Harry Fellows | | Email Address Redacted | Email |
| Harry Floersheim | | Email Address Redacted | Email |
| Harry Francois | | Email Address Redacted | Email |
| Harry Frank | | Email Address Redacted | Email |
| Harry Frank | | Email Address Redacted | Email |
| Harry Freedman | | Email Address Redacted | Email |
| Harry Freight Inc, | | Email Address Redacted | Email |
| Harry G Gilbert | | Email Address Redacted | Email |
| Harry Gaynor | | Email Address Redacted | Email |
| Harry German | | Email Address Redacted | Email |
| Harry Gill | | Email Address Redacted | Email |
| Harry Gonzalez Laya | | Email Address Redacted | Email |
| Harry Goodman | | Email Address Redacted | Email |
| Harry Greenhouse | | Email Address Redacted | Email |
| Harry Greenhouse | | Email Address Redacted | Email |
| Harry Grundmann | | Email Address Redacted | Email |
| Harry Guckert | | Email Address Redacted | Email |
| Harry Guerrier | | Email Address Redacted | Email |
| Harry Hallquist | | Email Address Redacted | Email |
| Harry Hawkins | | Email Address Redacted | Email |
| Harry Hayhurst | | Email Address Redacted | Email |
| Harry Hayrabedyan | | Email Address Redacted | Email |
| Harry Hearn | | Email Address Redacted | Email |
| Harry Holmes | | Email Address Redacted | Email |
| Harry Hostetler | | Email Address Redacted | Email |
| Harry Hunt | | Email Address Redacted | Email |
| Harry J Devine Agency Inc | | Email Address Redacted | Email |
| Harry J Poulos | | Email Address Redacted | Email |
| Harry J. Dunn Ii | | Email Address Redacted | Email |
| Harry J. Westwood | | Email Address Redacted | Email |
| Harry Jensen | | Email Address Redacted | Email |
| Harry Jericho | | Email Address Redacted | Email |
| Harry Johnson | | Email Address Redacted | Email |
| Harry Jones | | Email Address Redacted | Email |
| Harry Jones | | Email Address Redacted | Email |
| Harry Jones Farms | | Email Address Redacted | Email |
| Harry Jumonville | | Email Address Redacted | Email |
| Harry Kassraei | | Email Address Redacted | Email |
| Harry Kearney | | Email Address Redacted | Email |
| Harry Kellison | | Email Address Redacted | Email |
| Harry Kerames | | Email Address Redacted | Email |
| Harry Ketchel | | Email Address Redacted | Email |
| Harry King Rug & Home, Inc. | | Email Address Redacted | Email |
| Harry Kirsch | | Email Address Redacted | Email |
| Harry Klaus | | Email Address Redacted | Email |
| Harry Kramer | | Email Address Redacted | Email |
| Harry Kuhn | | Email Address Redacted | Email |
| Harry Lee | | Email Address Redacted | Email |
| Harry Lokaj | | Email Address Redacted | Email |
| Harry Loudestmilk | | Email Address Redacted | Email |
| Harry Lozano | | Email Address Redacted | Email |
| Harry Lux | | Email Address Redacted | Email |
| Harry Mahler | | Email Address Redacted | Email |
| Harry Marker | | Email Address Redacted | Email |
| Harry Martin | | Email Address Redacted | Email |
| Harry Mattson | | Email Address Redacted | Email |
| Harry May | | Email Address Redacted | Email |
| Harry Mcgrath | | Email Address Redacted | Email |
| Harry Mcgrath | | Email Address Redacted | Email |
| Harry Mclaughlin | | Email Address Redacted | Email |
| Harry Meng | | Email Address Redacted | Email |
| Harry Middlebrooks | | Email Address Redacted | Email |
| Harry Miller | | Email Address Redacted | Email |
| Harry Mounts | | Email Address Redacted | Email |
| Harry Muradyan | | Email Address Redacted | Email |
| Harry Nicolaou | | Email Address Redacted | Email |
| Harry Oberlander | | Email Address Redacted | Email |
| Harry Om LLC | | Email Address Redacted | Email |
| Harry Oster | | Email Address Redacted | Email |
| Harry Oster | | Email Address Redacted | Email |
| Harry Paikin | | Email Address Redacted | Email |
| Harry Paikin | | Email Address Redacted | Email |
| Harry Pak | | Email Address Redacted | Email |
| Harry Papp | | Email Address Redacted | Email |
| Harry Paraison | | Email Address Redacted | Email |
| Harry Parker | | Email Address Redacted | Email |
| Harry Pendleton | | Email Address Redacted | Email |
| Harry Phan | | Email Address Redacted | Email |
| Harry Pierce | | Email Address Redacted | Email |
| Harry Potter | | Email Address Redacted | Email |
| Harry Puckett | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Harry Puckett | | Email Address Redacted | Email |
| Harry Ramani | | Email Address Redacted | Email |
| Harry Ramani | | Email Address Redacted | Email |
| Harry Randolph | | Email Address Redacted | Email |
| Harry Rebhuhn | | Email Address Redacted | Email |
| Harry Ridgdell | | Email Address Redacted | Email |
| Harry Riegel | | Email Address Redacted | Email |
| Harry Rivenburgh | | Email Address Redacted | Email |
| Harry Robertson | | Email Address Redacted | Email |
| Harry Robertson | | Email Address Redacted | Email |
| Harry Robinson | | Email Address Redacted | Email |
| Harry Rosenfried | | Email Address Redacted | Email |
| Harry Ruo | | Email Address Redacted | Email |
| Harry Salisbury | | Email Address Redacted | Email |
| Harry Seecharan | | Email Address Redacted | Email |
| Harry Sethi | | Email Address Redacted | Email |
| Harry Shaffer | | Email Address Redacted | Email |
| Harry Shaw | | Email Address Redacted | Email |
| Harry Shultz | | Email Address Redacted | Email |
| Harry Shurek | | Email Address Redacted | Email |
| Harry Siegfried | | Email Address Redacted | Email |
| Harry Simmons | | Email Address Redacted | Email |
| Harry Simon | | Email Address Redacted | Email |
| Harry Simpson | | Email Address Redacted | Email |
| Harry Smith | | Email Address Redacted | Email |
| Harry Southerland | | Email Address Redacted | Email |
| Harry Sparks | | Email Address Redacted | Email |
| Harry Stewart | | Email Address Redacted | Email |
| Harry Stockman | | Email Address Redacted | Email |
| Harry Street Carpet, LLC | | Email Address Redacted | Email |
| Harry Stroup | | Email Address Redacted | Email |
| Harry Szafranski Cpa | | Email Address Redacted | Email |
| Harry Therrien | | Email Address Redacted | Email |
| Harry Tomlinson | | Email Address Redacted | Email |
| Harry Toolsie | | Email Address Redacted | Email |
| Harry Turner | | Email Address Redacted | Email |
| Harry Van Nguyen | | Email Address Redacted | Email |
| Harry W Thompson | | Email Address Redacted | Email |
| Harry Weiner | | Email Address Redacted | Email |
| Harry Weiner | | Email Address Redacted | Email |
| Harry Williams | | Email Address Redacted | Email |
| Harry Williams | | Email Address Redacted | Email |
| Harry Winderman, Esq. | | Email Address Redacted | Email |
| Harry Wolfe | | Email Address Redacted | Email |
| Harry Woodall | | Email Address Redacted | Email |
| Harry Woytko | | Email Address Redacted | Email |
| Harry Yungjin Koo | | Email Address Redacted | Email |
| Harry Z Hoffer Dds Pc | | Email Address Redacted | Email |
| Harry Zarembsky | | Email Address Redacted | Email |
| Harry Zea | | Email Address Redacted | Email |
| Harryanto Basuki | | Email Address Redacted | Email |
| Harrygregoryautobodyservices | | Email Address Redacted | Email |
| Harryoduro | | Email Address Redacted | Email |
| Harry'S 24-Hour Quick Pro Courier Delivery Service Of Ga | | Email Address Redacted | Email |
| Harry'S Auto Sales, LLC | | Email Address Redacted | Email |
| Harry'S LLC | | Email Address Redacted | Email |
| Harry'S Nurses Registry Inc | | Email Address Redacted | Email |
| Harryson Rojas | | Email Address Redacted | Email |
| Harsalon LLC | | Email Address Redacted | Email |
| Harsh Bhavsar | | Email Address Redacted | Email |
| Harsh Goyal | | Email Address Redacted | Email |
| Harsh Mehra | | Email Address Redacted | Email |
| Harsh Mehta | | Email Address Redacted | Email |
| Harsh Patel | | Email Address Redacted | Email |
| Harsh Rashmikant Shah | | Email Address Redacted | Email |
| Harshad Bhandare | | Email Address Redacted | Email |
| Harshad Kothari Cpa Inc. | | Email Address Redacted | Email |
| Harshad M. Kamdar Dds Ltd | | Email Address Redacted | Email |
| Harshad Shah | | Email Address Redacted | Email |
| Harshada Thaker | | Email Address Redacted | Email |
| Harshi Construction | | Email Address Redacted | Email |
| Harshit Paleja | | Email Address Redacted | Email |
| Harshraj Travel Mart LLC | | Email Address Redacted | Email |
| Harshul Patel | | Email Address Redacted | Email |
| Harsimran Singh | | Email Address Redacted | Email |
| Harsimran Singh | | Email Address Redacted | Email |
| Harsimran Singh | | Email Address Redacted | Email |
| Harsimranjeet Sandhu | | Email Address Redacted | Email |
| Harston Enterprise Delivery LLC | | Email Address Redacted | Email |
| Hart & Iiff Fuel Oil Company, Inc. | | Email Address Redacted | Email |
| Hart & Vine LLC | | Email Address Redacted | Email |
| Hart Construction Sales | | Email Address Redacted | Email |
| Hart Consulting & Design LLC | | Email Address Redacted | Email |
| Hart Custom Homes | | Email Address Redacted | Email |
| Hart Dahlhauser Limited | | Email Address Redacted | Email |
| Hart Fitness 2 | | Email Address Redacted | Email |
| Hart Fitness Inc | | Email Address Redacted | Email |
| Hart Guests LLC | | Email Address Redacted | Email |
| Hart Insurance, LLC | | Email Address Redacted | Email |
| Hart Larew Consulting Inc. | | Email Address Redacted | Email |
| Hart Of Detailing LLC | | Email Address Redacted | Email |
| Hart Of Gold LLC | | Email Address Redacted | Email |
| Hart Of The Northwest LLC | | Email Address Redacted | Email |
| Hart To Hart Home Healthcare LLC | | Email Address Redacted | Email |
| Hart To Hart LLC | | Email Address Redacted | Email |
| Hartbreaker Boutique | | Email Address Redacted | Email |
| Hartenbowerlegal, Pllc | | Email Address Redacted | Email |
| Harter Hauling | | Email Address Redacted | Email |
| Hartfield Holding'S, LLC | | Email Address Redacted | Email |
| Hartford Flavor Company | | Email Address Redacted | Email |
| Hartioun Aleksanian Sarneghi | | Email Address Redacted | Email |
| Hartland Brooklyn Corp. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Hartland Community Care LLC | | Email Address Redacted | Email |
| Hartland Media LLC | | Email Address Redacted | Email |
| Hartley Construction Inc. | | Email Address Redacted | Email |
| Hartley Insurance Services, LLC | | Email Address Redacted | Email |
| Hartley Johnson | | Email Address Redacted | Email |
| Hartley S. Johnson & Son, Inc. | | Email Address Redacted | Email |
| Hartline Fabrication, Inc. | | Email Address Redacted | Email |
| Hartman Brothers Painting & Contracting, LLC | | Email Address Redacted | Email |
| Hartman Construction & Home Services | | Email Address Redacted | Email |
| Hartman Farms Inc. | | Email Address Redacted | Email |
| Hartman Photography & Video Inc | | Email Address Redacted | Email |
| Hartman Service Center LLC | | Email Address Redacted | Email |
| Hartmann Construction Services | | Email Address Redacted | Email |
| Hartmann Variety | | Email Address Redacted | Email |
| Hartmut Porsch | | Email Address Redacted | Email |
| Hartnett Auto Body, Inc. | | Email Address Redacted | Email |
| Hartnett Custom Cabinetry, Inc. | | Email Address Redacted | Email |
| Harts Carpet | | Email Address Redacted | Email |
| Hart'S Publishing | | Email Address Redacted | Email |
| Hartsmart Products, LLC | | Email Address Redacted | Email |
| Hartung & Schroeder LLP | | Email Address Redacted | Email |
| Hartung Transport LLC | | Email Address Redacted | Email |
| Hartunian Law Firm | | Email Address Redacted | Email |
| Hartway Jf & B Tax | | Email Address Redacted | Email |
| Hartwell Equine Veterinary Services | | Email Address Redacted | Email |
| Hartwig Mobile Tech | | Email Address Redacted | Email |
| Harty Realty Group | | Email Address Redacted | Email |
| Harty Realty Group | | Email Address Redacted | Email |
| Hartz Chicken Buffet | | Email Address Redacted | Email |
| Haru Enterprise, LLC | | Email Address Redacted | Email |
| Haru Florist Incorporated | | Email Address Redacted | Email |
| Harun Culver | | Email Address Redacted | Email |
| Harun Yussuf | | Email Address Redacted | Email |
| Harut Harutyunyan | | Email Address Redacted | Email |
| Harut Ouzounian | | Email Address Redacted | Email |
| Harut Tatevosyan | | Email Address Redacted | Email |
| Haruth, Inc | | Email Address Redacted | Email |
| Harutyun Gevorgyan | | Email Address Redacted | Email |
| Harutyun Grigoryan | | Email Address Redacted | Email |
| Harutyun Harutyunyan | | Email Address Redacted | Email |
| Harutyun Kamikyan | | Email Address Redacted | Email |
| Haruyo Endo | | Email Address Redacted | Email |
| Harvard & Hardship LLC | | Email Address Redacted | Email |
| Harvard Crane & Construction Co., Inc. | | Email Address Redacted | Email |
| Harvard Heights Way Inc. | | Email Address Redacted | Email |
| Harvard Uptown Delie LLC | | Email Address Redacted | Email |
| Harvest Bible Chapel Of Austin | | Email Address Redacted | Email |
| Harvest Bible Church | | Email Address Redacted | Email |
| Harvest Business & Leadership Development | | Email Address Redacted | Email |
| Harvest Capital, LLC | | Email Address Redacted | Email |
| Harvest Coffee Downtown | | Email Address Redacted | Email |
| Harvest Community Church | | Email Address Redacted | Email |
| Harvest Farm Of Whately | | Email Address Redacted | Email |
| Harvest Field Institute Of Learning LLC | | Email Address Redacted | Email |
| Harvest Financial, Inc | | Email Address Redacted | Email |
| Harvest Hen, LLC | | Email Address Redacted | Email |
| Harvest Homes Inc | | Email Address Redacted | Email |
| Harvest Hospitality Group, LLC | | Email Address Redacted | Email |
| Harvest India | | Email Address Redacted | Email |
| Harvest International Group LLC | | Email Address Redacted | Email |
| Harvest Kings LLC | | Email Address Redacted | Email |
| Harvest Law Group Inc | | Email Address Redacted | Email |
| Harvest Moon Enterprises, Inc. | | Email Address Redacted | Email |
| Harvest Moon Production Management, LLC | | Email Address Redacted | Email |
| Harvest Outreach Center | | Email Address Redacted | Email |
| Harvest Realty & Business Investment Inc | | Email Address Redacted | Email |
| Harvest Realty Group, LLC | | Email Address Redacted | Email |
| Harvest Soil LLC | | Email Address Redacted | Email |
| Harvest Tide Steakhouse | | Email Address Redacted | Email |
| Harvestexpress Orlando Inc | | Email Address Redacted | Email |
| Harvestime Inc | | Email Address Redacted | Email |
| Harvest-Time Investment Corp. | | Email Address Redacted | Email |
| Harvey Arango Varela | | Email Address Redacted | Email |
| Harvey Auto, LLC | | Email Address Redacted | Email |
| Harvey Banning | | Email Address Redacted | Email |
| Harvey Bass | | Email Address Redacted | Email |
| Harvey Belcher Jr | | Email Address Redacted | Email |
| Harvey Brown | | Email Address Redacted | Email |
| Harvey Chipkin | | Email Address Redacted | Email |
| Harvey Cleaners | | Email Address Redacted | Email |
| Harvey Cobb | | Email Address Redacted | Email |
| Harvey Cobb | | Email Address Redacted | Email |
| Harvey Council | | Email Address Redacted | Email |
| Harvey Crawford | | Email Address Redacted | Email |
| Harvey Daniels | | Email Address Redacted | Email |
| Harvey Davis | | Email Address Redacted | Email |
| Harvey Denison Enterprises | | Email Address Redacted | Email |
| Harvey Denman | | Email Address Redacted | Email |
| Harvey Doss | | Email Address Redacted | Email |
| Harvey Etter | | Email Address Redacted | Email |
| Harvey Fisher | | Email Address Redacted | Email |
| Harvey Fryson | | Email Address Redacted | Email |
| Harvey Fuerst | | Email Address Redacted | Email |
| Harvey Gilliam | | Email Address Redacted | Email |
| Harvey Ginsberg | | Email Address Redacted | Email |
| Harvey Goldwasser Dds | | Email Address Redacted | Email |
| Harvey Grady | | Email Address Redacted | Email |
| Harvey Grossman | | Email Address Redacted | Email |
| Harvey Harrington | | Email Address Redacted | Email |
| Harvey Hill | | Email Address Redacted | Email |
| Harvey Hill | | Email Address Redacted | Email |
| Harvey Hoff | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Harvey Immigration Law Office Pa, | | Email Address Redacted | Email |
| Harvey Installs | | Email Address Redacted | Email |
| Harvey J Feinman | | Email Address Redacted | Email |
| Harvey Jenkins | | Email Address Redacted | Email |
| Harvey Johnson | | Email Address Redacted | Email |
| Harvey Jones | | Email Address Redacted | Email |
| Harvey Kauget | | Email Address Redacted | Email |
| Harvey Keith Purvis Jr | | Email Address Redacted | Email |
| Harvey Kennedy | | Email Address Redacted | Email |
| Harvey Lazarus | | Email Address Redacted | Email |
| Harvey Levin Md | | Email Address Redacted | Email |
| Harvey Lewis | | Email Address Redacted | Email |
| Harvey Logan | | Email Address Redacted | Email |
| Harvey Marrow | | Email Address Redacted | Email |
| Harvey Mccorkle | | Email Address Redacted | Email |
| Harvey Mckenzie | | Email Address Redacted | Email |
| Harvey Meadows | | Email Address Redacted | Email |
| Harvey Moorer | | Email Address Redacted | Email |
| Harvey Mosely | | Email Address Redacted | Email |
| Harvey Motta | | Email Address Redacted | Email |
| Harvey Nelson | | Email Address Redacted | Email |
| Harvey Neuman | | Email Address Redacted | Email |
| Harvey One LLC | | Email Address Redacted | Email |
| Harvey Paint & Striping | | Email Address Redacted | Email |
| Harvey Phelps | | Email Address Redacted | Email |
| Harvey Rawlins | | Email Address Redacted | Email |
| Harvey Reich | | Email Address Redacted | Email |
| Harvey Richer | | Email Address Redacted | Email |
| Harvey Romanek | | Email Address Redacted | Email |
| Harvey Rosenstock, M.D. P.A. | | Email Address Redacted | Email |
| Harvey S Horowitz Dmdpc | | Email Address Redacted | Email |
| Harvey S Hosid | | Email Address Redacted | Email |
| Harvey Schatten | | Email Address Redacted | Email |
| Harvey Sims | | Email Address Redacted | Email |
| Harvey Slater | | Email Address Redacted | Email |
| Harvey Stern Md | | Email Address Redacted | Email |
| Harvey Trautenberg | | Email Address Redacted | Email |
| Harvey Travis | | Email Address Redacted | Email |
| Harvey Weil | | Email Address Redacted | Email |
| Harvey Welcher | | Email Address Redacted | Email |
| Harvey Wilson | | Email Address Redacted | Email |
| Harvey'S Main St. Bar-B-Q LLC | | Email Address Redacted | Email |
| Harveys Restaurant Aand Lounge | | Email Address Redacted | Email |
| Harvin Freedman | | Email Address Redacted | Email |
| Harvin Group LLC | | Email Address Redacted | Email |
| Har-Vin Transporters | | Email Address Redacted | Email |
| Harvinder Bhamra | | Email Address Redacted | Email |
| Harvinder Kaur | | Email Address Redacted | Email |
| Harvinder Neetu Malik | | Email Address Redacted | Email |
| Harvinder Singh | | Email Address Redacted | Email |
| Harvinder Singh | | Email Address Redacted | Email |
| Harvinder Singh | | Email Address Redacted | Email |
| Harvinderpal Singh | | Email Address Redacted | Email |
| Harward Group LLC | | Email Address Redacted | Email |
| Harwell Fences & Gates | | Email Address Redacted | Email |
| Harwin Business Inc | | Email Address Redacted | Email |
| Harwinder Ahuja | | Email Address Redacted | Email |
| Harwinder Bisla | | Email Address Redacted | Email |
| Harwinder Singh | | Email Address Redacted | Email |
| Harwinderjeet Mann | | Email Address Redacted | Email |
| Harwood C Lee | | Email Address Redacted | Email |
| Harwood Enterprise Inc | | Email Address Redacted | Email |
| Harwood Financial Group | | Email Address Redacted | Email |
| Hary Cnc Inc. | | Email Address Redacted | Email |
| Harys LLC | | Email Address Redacted | Email |
| Harzand LLC | | Email Address Redacted | Email |
| Has Realty LLC | | Email Address Redacted | Email |
| Has, LLC | | Email Address Redacted | Email |
| Hasan Abdallah | | Email Address Redacted | Email |
| Hasan Abdur Rahim | | Email Address Redacted | Email |
| Hasan Albasan | | Email Address Redacted | Email |
| Hasan Albasan | | Email Address Redacted | Email |
| Hasan Alfawaqah | | Email Address Redacted | Email |
| Hasan Al-Helli | | Email Address Redacted | Email |
| Hasan B Naqvi | | Email Address Redacted | Email |
| Hasan Brown | | Email Address Redacted | Email |
| Hasan Cayli | | Email Address Redacted | Email |
| Hasan Chaudhry | | Email Address Redacted | Email |
| Hasan Consulting Services LLC | | Email Address Redacted | Email |
| Hasan Dahir | | Email Address Redacted | Email |
| Hasan Elwir | | Email Address Redacted | Email |
| Hasan Hasan | | Email Address Redacted | Email |
| Hasan Rahman | | Email Address Redacted | Email |
| Hasan Sajjad Khawaja Md Pllc | | Email Address Redacted | Email |
| Hasan W Khan | | Email Address Redacted | Email |
| Hasan Zaidi | | Email Address Redacted | Email |
| Hasanbhai Dungariya | | Email Address Redacted | Email |
| Hasani Black Hair Magazine | | Email Address Redacted | Email |
| Hasani Carmenovae | | Email Address Redacted | Email |
| Hasani Henry | | Email Address Redacted | Email |
| Hasanuzzaman Malik | | Email Address Redacted | Email |
| Hasaria LLC | | Email Address Redacted | Email |
| Hasbrouck Heights Drive-In, LLC | | Email Address Redacted | Email |
| Hase Dervisevic | | Email Address Redacted | Email |
| Haseeb Imtiaz | | Email Address Redacted | Email |
| Haseeb Rasheed | | Email Address Redacted | Email |
| Haseena Shamin | | Email Address Redacted | Email |
| Hasfer, LLC | | Email Address Redacted | Email |
| Hash Business Inc | | Email Address Redacted | Email |
| Hashem Amiry | | Email Address Redacted | Email |
| Hashem Rababah | | Email Address Redacted | Email |
| Hashems Trucking Inc | | Email Address Redacted | Email |
| Hashi Adan | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Hashibul Amin | | Email Address Redacted | Email |
| Hashim Abdul Rehman Mapara | | Email Address Redacted | Email |
| Hashim Elhassan | | Email Address Redacted | Email |
| Hashim Jeelani | | Email Address Redacted | Email |
| Hashim Woods | | Email Address Redacted | Email |
| Hashrocket, Inc. | | Email Address Redacted | Email |
| Hashtag Real Estate LLC | | Email Address Redacted | Email |
| Hashunda Mcclendon | | Email Address Redacted | Email |
| Hashwani & Co., Inc | | Email Address Redacted | Email |
| Hasi Property Restoration | | Email Address Redacted | Email |
| Hasibullah Ismati | | Email Address Redacted | Email |
| Hasim Bozkurt | | Email Address Redacted | Email |
| Hasim Libic | | Email Address Redacted | Email |
| Hasina Brunson | | Email Address Redacted | Email |
| Hasina Chowdhury | | Email Address Redacted | Email |
| Hasina Faroque | | Email Address Redacted | Email |
| Hasina Rahman | | Email Address Redacted | Email |
| Haska Charitable Foundation Nfp | | Email Address Redacted | Email |
| Haska Charitable Foundation Nfp | | Email Address Redacted | Email |
| Haskell Lydell Rhodes | | Email Address Redacted | Email |
| Haskell Shabi | | Email Address Redacted | Email |
| Haski Aviation Of Pennsylvania, Inc. | | Email Address Redacted | Email |
| Haskins Mobile Repair | | Email Address Redacted | Email |
| Hasmik Hakobyan | | Email Address Redacted | Email |
| Hasmik Kulakchyan | | Email Address Redacted | Email |
| Hasmik Mekerdichian | | Email Address Redacted | Email |
| Hasmik Nikoghosyan | | Email Address Redacted | Email |
| Hasmik Nikoghosyan | | Email Address Redacted | Email |
| Hasmir Salihovic | | Email Address Redacted | Email |
| Hasmo Galleria Inc | | Email Address Redacted | Email |
| Hasmukhlal Patel | | Email Address Redacted | Email |
| Hasnaa Jannane | | Email Address Redacted | Email |
| Hasnain LLC | | Email Address Redacted | Email |
| Hasnain Naqvi | | Email Address Redacted | Email |
| Hasnain Naqvi | | Email Address Redacted | Email |
| Hass Electrical LLC | | Email Address Redacted | Email |
| Hass The Handy Man | | Email Address Redacted | Email |
| Hassaballa Hassaballa | | Email Address Redacted | Email |
| Hassan & Comapny Ny Inc | | Email Address Redacted | Email |
| Hassan & Hakim Inc | | Email Address Redacted | Email |
| Hassan A Darugar | | Email Address Redacted | Email |
| Hassan Abboud | | Email Address Redacted | Email |
| Hassan Abdi Hefow | | Email Address Redacted | Email |
| Hassan Ahmed | | Email Address Redacted | Email |
| Hassan Ahmed | | Email Address Redacted | Email |
| Hassan Ahmed | | Email Address Redacted | Email |
| Hassan Ajmal | | Email Address Redacted | Email |
| Hassan Akbar | | Email Address Redacted | Email |
| Hassan Ali | | Email Address Redacted | Email |
| Hassan Ali | | Email Address Redacted | Email |
| Hassan Aliye | | Email Address Redacted | Email |
| Hassan Almas | | Email Address Redacted | Email |
| Hassan Awan | | Email Address Redacted | Email |
| Hassan Ayoub | | Email Address Redacted | Email |
| Hassan Azad | | Email Address Redacted | Email |
| Hassan Baadani | | Email Address Redacted | Email |
| Hassan Badey | | Email Address Redacted | Email |
| Hassan Ballout | | Email Address Redacted | Email |
| Hassan Benaissa | | Email Address Redacted | Email |
| Hassan Beydoun | | Email Address Redacted | Email |
| Hassan Bozorgnia M.D. | | Email Address Redacted | Email |
| Hassan Charara | | Email Address Redacted | Email |
| Hassan Collins | | Email Address Redacted | Email |
| Hassan Dabajeh | | Email Address Redacted | Email |
| Hassan El | | Email Address Redacted | Email |
| Hassan Elgoul | | Email Address Redacted | Email |
| Hassan Erekaini | | Email Address Redacted | Email |
| Hassan Farraj | | Email Address Redacted | Email |
| Hassan Gaas | | Email Address Redacted | Email |
| Hassan Ghuzlan | | Email Address Redacted | Email |
| Hassan Hachem | | Email Address Redacted | Email |
| Hassan Hafsa M | | Email Address Redacted | Email |
| Hassan Hakim & Sarwar Inc | | Email Address Redacted | Email |
| Hassan Hall | | Email Address Redacted | Email |
| Hassan Hamdifi | | Email Address Redacted | Email |
| Hassan Harajli | | Email Address Redacted | Email |
| Hassan Harris | | Email Address Redacted | Email |
| Hassan Hijjar | | Email Address Redacted | Email |
| Hassan Hmina | | Email Address Redacted | Email |
| Hassan Holding LLC | | Email Address Redacted | Email |
| Hassan Hosseini | | Email Address Redacted | Email |
| Hassan Income Tax Inc | | Email Address Redacted | Email |
| Hassan Jrab | | Email Address Redacted | Email |
| Hassan Kahkesh | | Email Address Redacted | Email |
| Hassan Kesrewan Uber & Airbnb Host | | Email Address Redacted | Email |
| Hassan Khalil | | Email Address Redacted | Email |
| Hassan Khan | | Email Address Redacted | Email |
| Hassan Mahmoudi | | Email Address Redacted | Email |
| Hassan Marouch | | Email Address Redacted | Email |
| Hassan Moalim | | Email Address Redacted | Email |
| Hassan Moeti | | Email Address Redacted | Email |
| Hassan Najdi | | Email Address Redacted | Email |
| Hassan Nasrollahzadeh | | Email Address Redacted | Email |
| Hassan Noor | | Email Address Redacted | Email |
| Hassan Nur | | Email Address Redacted | Email |
| Hassan Pacouloute | | Email Address Redacted | Email |
| Hassan R Kasule | | Email Address Redacted | Email |
| Hassan Rabah | | Email Address Redacted | Email |
| Hassan Rahal | | Email Address Redacted | Email |
| Hassan Rahal | | Email Address Redacted | Email |
| Hassan Roundtree-Jemison | | Email Address Redacted | Email |
| Hassan Roundtree-Jemison | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Hassan Sahibzada | | Email Address Redacted | Email |
| Hassan Sami | | Email Address Redacted | Email |
| Hassan Shiekh | | Email Address Redacted | Email |
| Hassan Sultan | | Email Address Redacted | Email |
| Hassan Terry | | Email Address Redacted | Email |
| Hassan Tucker | | Email Address Redacted | Email |
| Hassan Wiley | | Email Address Redacted | Email |
| Hassan Yusuf | | Email Address Redacted | Email |
| Hassan Zoubi | | Email Address Redacted | Email |
| Hassana Eutsey | | Email Address Redacted | Email |
| Hassanain Mohammed | | Email Address Redacted | Email |
| Hassane Diallo | | Email Address Redacted | Email |
| Hassane Kaba | | Email Address Redacted | Email |
| Hassane Mossi | | Email Address Redacted | Email |
| Hassani A. Synclair | | Email Address Redacted | Email |
| Hassans Hair Hut | | Email Address Redacted | Email |
| Hassell Auto Body Inc. | | Email Address Redacted | Email |
| Hassen Sam Safiedine | | Email Address Redacted | Email |
| Hassib Abou Khalil | | Email Address Redacted | Email |
| Hassler & Associates Inc | | Email Address Redacted | Email |
| Hassler Law Firm, LLC | | Email Address Redacted | Email |
| Hasspitality | | Email Address Redacted | Email |
| Hasti Garage Door Repair LLC | | Email Address Redacted | Email |
| Hastings Diesel Performance LLC | | Email Address Redacted | Email |
| Hastings Farm LLC | | Email Address Redacted | Email |
| Hastings Seeds | | Email Address Redacted | Email |
| Hat Trick Lawn Care LLC | | Email Address Redacted | Email |
| Hatamen Company | | Email Address Redacted | Email |
| Hatch Alignment Inc. | | Email Address Redacted | Email |
| Hatch Desgigns, LLC | | Email Address Redacted | Email |
| Hatch Haven, LLC | | Email Address Redacted | Email |
| Hatch Leasing Company, L.L.C. | | Email Address Redacted | Email |
| Hatch Partners Inc | | Email Address Redacted | Email |
| Hatch Sleep LLC | | Email Address Redacted | Email |
| Hatchback Productions Inc | | Email Address Redacted | Email |
| Hatched Creative, LLC | | Email Address Redacted | Email |
| Hatem Alshwayt | | Email Address Redacted | Email |
| Hatem Ben Saad | | Email Address Redacted | Email |
| Hatem Eid | | Email Address Redacted | Email |
| Hatem Eshmawy | | Email Address Redacted | Email |
| Hateria Jordan | | Email Address Redacted | Email |
| Haters Gear Apparel LLC | | Email Address Redacted | Email |
| Hates Inc | | Email Address Redacted | Email |
| Hatfield Center Store Inc. | | Email Address Redacted | Email |
| Hatfield Cleaning Services LLC | | Email Address Redacted | Email |
| Hatfield Enterprises | | Email Address Redacted | Email |
| Hathavidya, LLC | | Email Address Redacted | Email |
| Hatiah Moore | | Email Address Redacted | Email |
| Hatice Bidav | | Email Address Redacted | Email |
| Hatice Topcan | | Email Address Redacted | Email |
| Hatim Elzubair | | Email Address Redacted | Email |
| Hats & Scarf Corp | | Email Address Redacted | Email |
| Hats Of Wisdom | | Email Address Redacted | Email |
| Hats Off Hair | | Email Address Redacted | Email |
| Hats Off Haircuts | | Email Address Redacted | Email |
| Hatstop | | Email Address Redacted | Email |
| Hatsue Enterprises Inc | | Email Address Redacted | Email |
| Hatsunaro Kiyanitza | | Email Address Redacted | Email |
| Hatsutaro Ramadhan | | Email Address Redacted | Email |
| Hattens Sitting Service | | Email Address Redacted | Email |
| Hatters Autobody Shop Inc. | | Email Address Redacted | Email |
| Hatters Home Improvement LLC | | Email Address Redacted | Email |
| Hattie & Alfred, Inc. | | Email Address Redacted | Email |
| Hattie Holcombe | | Email Address Redacted | Email |
| Hattie Moll | | Email Address Redacted | Email |
| Hattie Moton | | Email Address Redacted | Email |
| Hattie Parker, Consultatn | | Email Address Redacted | Email |
| Hattie Smith Miles | | Email Address Redacted | Email |
| Hattie'S House Cleaning | | Email Address Redacted | Email |
| Hattiesburg Demolition LLC | | Email Address Redacted | Email |
| Hatton Property Management Inc | | Email Address Redacted | Email |
| Hatts Off Films LLC | | Email Address Redacted | Email |
| Hatz Reporting | | Email Address Redacted | Email |
| Hatzlacha Buyers | | Email Address Redacted | Email |
| Hatzlacha Grocery Corp. | | Email Address Redacted | Email |
| Hatzlocha Realty Corp | | Email Address Redacted | Email |
| Hatzlocho Gas Inc | | Email Address Redacted | Email |
| Hatzlucha Shoes Inc. | | Email Address Redacted | Email |
| Hatzoloh Ems. Inc | | Email Address Redacted | Email |
| Hatzoloh Incorporated | | Email Address Redacted | Email |
| Hau H Nguyen | | Email Address Redacted | Email |
| Hau Ho | | Email Address Redacted | Email |
| Hau Hoang | | Email Address Redacted | Email |
| Hau Huynh Minkley | | Email Address Redacted | Email |
| Hau Ma LLC | | Email Address Redacted | Email |
| Hau Nguyen | | Email Address Redacted | Email |
| Hau Thai | | Email Address Redacted | Email |
| Hau Tran | | Email Address Redacted | Email |
| Hauber, Inc. | | Email Address Redacted | Email |
| Haubrich Electric | | Email Address Redacted | Email |
| Hauck Enterprises, Inc | | Email Address Redacted | Email |
| Hauck Ventures | | Email Address Redacted | Email |
| Hauer Construction Incorporated | | Email Address Redacted | Email |
| Haufice Ellis | | Email Address Redacted | Email |
| Haugen Group Inc, | | Email Address Redacted | Email |
| Haugen'S Raspberries Inc | | Email Address Redacted | Email |
| Haugh Apparel LLC | | Email Address Redacted | Email |
| Haught Consultancy Group | | Email Address Redacted | Email |
| Haughty Phenoms LLC | | Email Address Redacted | Email |
| Hauistic Trucking LLC | | Email Address Redacted | Email |
| Haul - Away Containers, Inc. | | Email Address Redacted | Email |
| Haul Away Bed Bug Prep | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Haul Trucking LLC | | | Email Address Redacted | Email |
| Haul U Trucking | | | Email Address Redacted | Email |
| Haul-A-Lot Trucking LLC | | | Email Address Redacted | Email |
| Haulass Transportation | | | Email Address Redacted | Email |
| Haulin Harley, LLC | | | Email Address Redacted | Email |
| Hauling365Llc | | | Email Address Redacted | Email |
| Haulit LLC | | | Email Address Redacted | Email |
| Hauljin Inc | | | Email Address Redacted | Email |
| Hauls Logistics LLC | | | Email Address Redacted | Email |
| Hauls Of Honor Inc. | | | Email Address Redacted | Email |
| Haul-Your-Boat & Rv Transport | | | Email Address Redacted | Email |
| Haumed Kafi | | | Email Address Redacted | Email |
| Haumed Kafi | | | Email Address Redacted | Email |
| Haus Calls Pastoral Care & Counseling LLC | | | Email Address Redacted | Email |
| Haus Interactive LLC | | | Email Address Redacted | Email |
| Haus Juris Inc | | | Email Address Redacted | Email |
| Haus Of Beauty Dallas | | | Email Address Redacted | Email |
| Haus Of Color | | | Email Address Redacted | Email |
| Haus Of Ivy Beauty Care LLC | | | Email Address Redacted | Email |
| Hausekeeping | | | Email Address Redacted | Email |
| Hauser Bros Inc | | | Email Address Redacted | Email |
| Hauser Refrigeration Inc. | | | Email Address Redacted | Email |
| Hauslers Nursery Inc | | | Email Address Redacted | Email |
| Hausman Chiropractic & Acupuncture | | | Email Address Redacted | Email |
| Haustory Builders | | | Email Address Redacted | Email |
| Haut Monde Salon, Inc | | | Email Address Redacted | Email |
| Hautau & Sons LLC | | | Email Address Redacted | Email |
| Haute Couture By Nicoladi LLC | | | Email Address Redacted | Email |
| Haute Headz Signature Salon Ltd | | | Email Address Redacted | Email |
| Haute Healing Oasis | | | Email Address Redacted | Email |
| Haute Lash Co LLC | | | Email Address Redacted | Email |
| Haute Mess Beauty LLC | | | Email Address Redacted | Email |
| Haute Nails Spa LLC | | | Email Address Redacted | Email |
| Haute Off The Rack | | | Email Address Redacted | Email |
| Hauteflair LLC | | | Email Address Redacted | Email |
| Hautepersona | 6510 Brentmoor Dr 112 | Charlotte, NC 28262 | | First Class Mail |
| Hautte Artistry Studio | | | Email Address Redacted | Email |
| Hauwa Chau | | | Email Address Redacted | Email |
| Hauwei Lien | | | Email Address Redacted | Email |
| Havana Cigar Company | | | Email Address Redacted | Email |
| Havana City | | | Email Address Redacted | Email |
| Havana Shade | | | Email Address Redacted | Email |
| Havana Spice Inc | | | Email Address Redacted | Email |
| Havana Sun, LLC | | | Email Address Redacted | Email |
| Havana Taxes, Inc | | | Email Address Redacted | Email |
| Havannah Property Management, | | | Email Address Redacted | Email |
| Havasu Home Services | | | Email Address Redacted | Email |
| Havaudio | | | Email Address Redacted | Email |
| Have A Ball | | | Email Address Redacted | Email |
| Have A Bite Inc | | | Email Address Redacted | Email |
| Have Faith In Fashion | | | Email Address Redacted | Email |
| Have You Heard Inc | | | Email Address Redacted | Email |
| Haveli Indian Grill & Cuisine | | | Email Address Redacted | Email |
| Havemeyer Pharmacy Inc | | | Email Address Redacted | Email |
| Haven | | | Email Address Redacted | Email |
| Haven Adolescent Community Respite Center | | | Email Address Redacted | Email |
| Haven Appraisals | | | Email Address Redacted | Email |
| Haven At Forsyth | | | Email Address Redacted | Email |
| Haven Cates | | | Email Address Redacted | Email |
| Haven Connect Inc | | | Email Address Redacted | Email |
| Haven Dance Academy, LLC | | | Email Address Redacted | Email |
| Haven Day Spa | | | Email Address Redacted | Email |
| Haven Furniture & Design | | | Email Address Redacted | Email |
| Haven Hill Mhp, LLC | | | Email Address Redacted | Email |
| Haven Interiors Inc | | | Email Address Redacted | Email |
| Haven Ministries | | | Email Address Redacted | Email |
| Haven Of Lake & Sumter Counties, Inc. | | | Email Address Redacted | Email |
| Haven Salon | | | Email Address Redacted | Email |
| Haven Universe, Inc. | | | Email Address Redacted | Email |
| Haven Veterinary House Call | | | Email Address Redacted | Email |
| Haven Whitear | | | Email Address Redacted | Email |
| Haven, | | | Email Address Redacted | Email |
| Haven, Inc | | | Email Address Redacted | Email |
| Havener Rodeo Company LLC | | | Email Address Redacted | Email |
| Haven-Rich Tax & Accounting | | | Email Address Redacted | Email |
| Havens Consulting Inc. | | | Email Address Redacted | Email |
| Haven'S Quality Cleaners LLC | | | Email Address Redacted | Email |
| Haven'S Security Inc. | | | Email Address Redacted | Email |
| Haverhill Motorcars | | | Email Address Redacted | Email |
| Haverkamp LLC | | | Email Address Redacted | Email |
| Havlah Hill | | | Email Address Redacted | Email |
| Haviloo Business Corporation | | | Email Address Redacted | Email |
| Havin Watson | | | Email Address Redacted | Email |
| Havisa Shaulov | | | Email Address Redacted | Email |
| Havisa Shaulov | | | Email Address Redacted | Email |
| Havium, Inc. | | | Email Address Redacted | Email |
| Havlin Wigs Sales & Noa Studio & Noa Wigs LLC | | | Email Address Redacted | Email |
| Havoc Construction LLC | | | Email Address Redacted | Email |
| Hav-Tap Inc | | | Email Address Redacted | Email |
| Havva Ozbek | | | Email Address Redacted | Email |
| Haw Care Services LLC. | | | Email Address Redacted | Email |
| Hawa Hair Braiding | | | Email Address Redacted | Email |
| Hawa Rogers-Kandeh | | | Email Address Redacted | Email |
| Hawa Sampy | | | Email Address Redacted | Email |
| Hawah Jalloh-Jamboria | | | Email Address Redacted | Email |
| Hawaii Bbq Seafood & Grill LLC | | | Email Address Redacted | Email |
| Hawaii Business Development LLC | | | Email Address Redacted | Email |
| Hawaii Children'S Foundation, Inc | | | Email Address Redacted | Email |
| Hawaii Eco Tours LLC | | | Email Address Redacted | Email |
| Hawaii Executive Realty LLC | | | Email Address Redacted | Email |
| Hawaii Financial Management | | | Email Address Redacted | Email |
| Hawaii Foot & Ankle Surgical Specialists, LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Hawaii Guerrilla Apiaries | | | | Email Address Redacted | Email |
| Hawaii International Industrial Corp | | | | Email Address Redacted | Email |
| Hawaii Nail, Inc. | | | | Email Address Redacted | Email |
| Hawaii Whole Person Healing Collective, LLC | | | | Email Address Redacted | Email |
| Hawaii2U | | | | Email Address Redacted | Email |
| Hawaiiam Bbq Inc. | | | | Email Address Redacted | Email |
| Hawaiian Air Corporation | | | | Email Address Redacted | Email |
| Hawaiian Fit Meals Inc. | | | | Email Address Redacted | Email |
| Hawaiian Grill Express LLC | | | | Email Address Redacted | Email |
| Hawaiian Island Sales & Marketing, Inc | | | | Email Address Redacted | Email |
| Hawaiian Islands Memorabilia & Collectibles (Himc) | | | | Email Address Redacted | Email |
| Hawaiian Isles Interiors LLC | | | | Email Address Redacted | Email |
| Hawaiian Kine Bbq | | | | Email Address Redacted | Email |
| Hawaiian Nail Bar Smu LLC | | | | Email Address Redacted | Email |
| Hawaiian Style Grill LLC | | | | Email Address Redacted | Email |
| Hawaiian Sun Inc | | | | Email Address Redacted | Email |
| Hawaiiana Development Group LLC | | | | Email Address Redacted | Email |
| Hawane Molla Brhanu | | | | Email Address Redacted | Email |
| Hawash International, Inc | | | | Email Address Redacted | Email |
| Hawbaker Financial Services, LLC | | | | Email Address Redacted | Email |
| Hawi Trucking LLC | | | | Email Address Redacted | Email |
| Hawk Art, LLC | | | | Email Address Redacted | Email |
| Hawk Associates | | | | Email Address Redacted | Email |
| Hawk Chait | | | | Email Address Redacted | Email |
| Hawk Contracting Inc | | | | Email Address Redacted | Email |
| Hawk Eyes Optical LLC | | | | Email Address Redacted | Email |
| Hawk Heating & Air Conditioning | | | | Email Address Redacted | Email |
| Hawk Produce, Inc. | | | | Email Address Redacted | Email |
| Hawk Tools LLC | | | | Email Address Redacted | Email |
| Hawk Transport Services, LLC. | | | | Email Address Redacted | Email |
| Hawk Web Design | | | | Email Address Redacted | Email |
| Hawkes Leather | | | | Email Address Redacted | Email |
| Hawkeye Business Solutions, LLC | | | | Email Address Redacted | Email |
| Hawkeye Chiropractic | | | | Email Address Redacted | Email |
| Hawkeye Coal Corporation | | | | Email Address Redacted | Email |
| Hawkeye Construction, Inc | | | | Email Address Redacted | Email |
| Hawkeye Marketing LLC | | | | Email Address Redacted | Email |
| Hawkeye Medtech, Inc | | | | Email Address Redacted | Email |
| Hawkeye Productions | | | | Email Address Redacted | Email |
| Hawkeye Vapor | | | | Email Address Redacted | Email |
| Hawkeye'S Bar & Grill, Inc. | | | | Email Address Redacted | Email |
| Hawkins & Company, LLC | | | | Email Address Redacted | Email |
| Hawkins & Hawkins, Pc | | | | Email Address Redacted | Email |
| Hawkins' Construction & Maintenance, Inc. | | | | Email Address Redacted | Email |
| Hawkins Convenience | | | | Email Address Redacted | Email |
| Hawkins Estates LLC | | | | Email Address Redacted | Email |
| Hawkins Foodmart, Inc. | | | | Email Address Redacted | Email |
| Hawkins Mountain Holdings, Inc. | | | | Email Address Redacted | Email |
| Hawkins Sales Associates | | | | Email Address Redacted | Email |
| Hawkins Trucking | | | | Email Address Redacted | Email |
| Hawkinsville Dental Associates, Inc. | | | | Email Address Redacted | Email |
| Hawkmoon Construction Services, LLC | | | | Email Address Redacted | Email |
| Hawk-N-Son, Inc. | | | | Email Address Redacted | Email |
| Hawks Electric Tattoo Company LLC | | | | Email Address Redacted | Email |
| Hawk'S Landscaping & Nursery | | | | Email Address Redacted | Email |
| Hawks Prairie Hair Salon | | | | Email Address Redacted | Email |
| Hawksview Insurance Agency, Inc. | | | | Email Address Redacted | Email |
| Hawley Bennett Eventing, LLC | | | | Email Address Redacted | Email |
| Hawley Electric, Inc | | | | Email Address Redacted | Email |
| Hawley Farms LLC | | | | Email Address Redacted | Email |
| Hawley Insurance & Associates, LLC | | | | Email Address Redacted | Email |
| Hawley Woods | | | | Email Address Redacted | Email |
| Hawooaali | | | | Email Address Redacted | Email |
| Hawthorn Manor Inc | | | | Email Address Redacted | Email |
| Hawthorn Renovations, Inc. | | | | Email Address Redacted | Email |
| Hawthorne Acupuncture LLC | | | | Email Address Redacted | Email |
| Hawthorne Custom Homes Inc, | 2015 Jordan Lane | | Alpharetta, GA 30004 | | First Class Mail |
| Hawthorne Driving & Traffic School | | | | Email Address Redacted | Email |
| Hawthorne Gas Supply Inc | | | | Email Address Redacted | Email |
| Hawthorne Heating & Air LLC | | | | Email Address Redacted | Email |
| Hawthorne Hophouse | | | | Email Address Redacted | Email |
| Hawthorne Land Development LLC | | | | Email Address Redacted | Email |
| Hawthorne Landscaping | | | | Email Address Redacted | Email |
| Hawthorne North Realty Trust | | | | Email Address Redacted | Email |
| Hawthorne Remodeling LLC | | | | Email Address Redacted | Email |
| Haxel Mendoza Rosello | | | | Email Address Redacted | Email |
| Haxton Enterprises | | | | Email Address Redacted | Email |
| Haxton Music Studio | | | | Email Address Redacted | Email |
| Hay Blue Officals | | | | Email Address Redacted | Email |
| Hay Caramba Enteirprises Inc | | | | Email Address Redacted | Email |
| Hay Therapy, LLC | | | | Email Address Redacted | Email |
| Haya Malachowski | | | | Email Address Redacted | Email |
| Hayamont Getu | | | | Email Address Redacted | Email |
| Hayarobee Crna P.C. | | | | Email Address Redacted | Email |
| Hayarpi Isayan | | | | Email Address Redacted | Email |
| Hayarpi Sukiasyan | | | | Email Address Redacted | Email |
| Hayashi Japanese Restaurant Inc | | | | Email Address Redacted | Email |
| Hayat Muhareb | | | | Email Address Redacted | Email |
| Hayco Remodelers Inc | | | | Email Address Redacted | Email |
| Haydar Altun | | | | Email Address Redacted | Email |
| Haydar Altun | | | | Email Address Redacted | Email |
| Hayde M Miller | | | | Email Address Redacted | Email |
| Haydee Moreno | | | | Email Address Redacted | Email |
| Haydee Moreta | | | | Email Address Redacted | Email |
| Hayden Ai Technologies | | | | Email Address Redacted | Email |
| Hayden Center | | | | Email Address Redacted | Email |
| Hayden Conkey | | | | Email Address Redacted | Email |
| Hayden Consulting Inc | | | | Email Address Redacted | Email |
| Hayden Consulting, LLC | | | | Email Address Redacted | Email |
| Hayden Dawson | | | | Email Address Redacted | Email |
| Hayden Development, Inc | | | | Email Address Redacted | Email |
| Hayden Geitner | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Hayden Hass | | | | Email Address Redacted | Email |
| Hayden House Academy | | | | Email Address Redacted | Email |
| Hayden Kyle West | | | | Email Address Redacted | Email |
| Hayden Morris | | | | Email Address Redacted | Email |
| Hayden Singleton, LLC | | | | Email Address Redacted | Email |
| Hayden Steele Performance Training LLC | | | | Email Address Redacted | Email |
| Hayden Transport | | | | Email Address Redacted | Email |
| Hayden Tubbs | | | | Email Address Redacted | Email |
| Hayden Weber | | | | Email Address Redacted | Email |
| Hayden Wheatley | | | | Email Address Redacted | Email |
| Haydens LLC | | | | Email Address Redacted | Email |
| Haydenville Congregational Church | | | | Email Address Redacted | Email |
| Hayder Abuklam | | | | Email Address Redacted | Email |
| Haye Transport LLC | | | | Email Address Redacted | Email |
| Hayel Lataifeh | | | | Email Address Redacted | Email |
| Hayeon Park | | | | Email Address Redacted | Email |
| Hayes Anesthesia LLC | | | | Email Address Redacted | Email |
| Hayes Catering | | | | Email Address Redacted | Email |
| Hayes Financial Group | | | | Email Address Redacted | Email |
| Hayes Food Group, LLC (Dba) Faubourg Bistro | | | | Email Address Redacted | Email |
| Hayes Group, Inc. | | | | Email Address Redacted | Email |
| Hayes Handpiece Company Ventura | | | | Email Address Redacted | Email |
| Hayes Hart Consulting | | | | Email Address Redacted | Email |
| Hayes Home Services LLC | | | | Email Address Redacted | Email |
| Hayes Lawn Services Of Monticello | | | | Email Address Redacted | Email |
| Hayes Miller | | | | Email Address Redacted | Email |
| Hayes N Mason LLC | | | | Email Address Redacted | Email |
| Hayes Optometry | | | | Email Address Redacted | Email |
| Hayes Property Group | | | | Email Address Redacted | Email |
| Hayford Agyemang | | | | Email Address Redacted | Email |
| Haygaz Davoodi | | | | Email Address Redacted | Email |
| Haygo Demirian | | | | Email Address Redacted | Email |
| Haygood Data | | | | Email Address Redacted | Email |
| Haygood'S Transport LLC | | | | Email Address Redacted | Email |
| Hayhurst Land Surveying Inc. | | | | Email Address Redacted | Email |
| Hayim Paices | | | | Email Address Redacted | Email |
| Hayk Albertovich | | | | Email Address Redacted | Email |
| Hayk Gevorgyan | | | | Email Address Redacted | Email |
| Hayk Hovsepyan | | | | Email Address Redacted | Email |
| Hayk Oltaci | | | | Email Address Redacted | Email |
| Hayk Roberti Umrshatyan | | | | Email Address Redacted | Email |
| Hayk Sargsyan | | | | Email Address Redacted | Email |
| Hayk Sarkisyan | | | | Email Address Redacted | Email |
| Haykuhi Hovhannisyan | | | | Email Address Redacted | Email |
| Haylee Gaffin LLC | | | | Email Address Redacted | Email |
| Haylee Gibson | | | | Email Address Redacted | Email |
| Haylee Romero | | | | Email Address Redacted | Email |
| Haylee-Jean Kurka | | | | Email Address Redacted | Email |
| Hayless Lawncare | | | | Email Address Redacted | Email |
| Hayley B LLC | | | | Email Address Redacted | Email |
| Hayley Blackburn | | | | Email Address Redacted | Email |
| Hayley Desena | | | | Email Address Redacted | Email |
| Hayley Hester | | | | Email Address Redacted | Email |
| Hayley Lankford | | | | Email Address Redacted | Email |
| Hayley Mancuso | | | | Email Address Redacted | Email |
| Hayley Mancuso | | | | Email Address Redacted | Email |
| Hayley Marie Photography | | | | Email Address Redacted | Email |
| Hayley Smalcer | | | | Email Address Redacted | Email |
| Hayley Smith | | | | Email Address Redacted | Email |
| Hayley Streitfeld | | | | Email Address Redacted | Email |
| Hayley Trucking LLC | | | | Email Address Redacted | Email |
| Hayley Weller | | | | Email Address Redacted | Email |
| Haylie Hibbard | | | | Email Address Redacted | Email |
| Hayloft | | | | Email Address Redacted | Email |
| Hayloft Audio LLC | | | | Email Address Redacted | Email |
| Hayloft Services Inc | | | | Email Address Redacted | Email |
| Haymaker Performance | | | | Email Address Redacted | Email |
| Hayme Brito Nunez | | | | Email Address Redacted | Email |
| Haynes & Sons Carpet LLC | | | | Email Address Redacted | Email |
| Haynes 4 Houses LLC | | | | Email Address Redacted | Email |
| Haynes Cleaning Services | | | | Email Address Redacted | Email |
| Haynes Equipment Company | | | | Email Address Redacted | Email |
| Haynes Johnson LLC | | | | Email Address Redacted | Email |
| Haynes Local & Interstate Trucking Inc. | | | | Email Address Redacted | Email |
| Haynes Marketing & Associates, LLC | | | | Email Address Redacted | Email |
| Haynes Transportation LLC | | | | Email Address Redacted | Email |
| Haynor'S Garden Design, Inc | | | | Email Address Redacted | Email |
| Hayo Solutions | | | | Email Address Redacted | Email |
| Hayq Group | 13041 Lorne St | | N Hollywood, CA 91605 | | First Class Mail |
| Hayre Tovi | | | | Email Address Redacted | Email |
| Hayri Tunc | | | | Email Address Redacted | Email |
| Hayron Oramas | | | | Email Address Redacted | Email |
| Hayron Villalon Rodriguez | | | | Email Address Redacted | Email |
| Hayrullah Erdogan | | | | Email Address Redacted | Email |
| Hays Anesthesia Services Pllc | | | | Email Address Redacted | Email |
| Hays Fiesta LLC | | | | Email Address Redacted | Email |
| Hays Research Group LLC | | | | Email Address Redacted | Email |
| Hays Software Development, LLC | | | | Email Address Redacted | Email |
| Hays Truck Equipment, Inc. | | | | Email Address Redacted | Email |
| Haystack 1 LLC | | | | Email Address Redacted | Email |
| Haystack Analytics LLC | | | | Email Address Redacted | Email |
| Haysville Nifty Thrifty Store | | | | Email Address Redacted | Email |
| Hayter Trucking LLC | | | | Email Address Redacted | Email |
| Haytham Abedrabo | | | | Email Address Redacted | Email |
| Haytham Abukhalil | | | | Email Address Redacted | Email |
| Haytham Allos Consulting Services Inc. | | | | Email Address Redacted | Email |
| Haytham Dwaik | | | | Email Address Redacted | Email |
| Haytham Elzayn | | | | Email Address Redacted | Email |
| Haytham Khalil | | | | Email Address Redacted | Email |
| Haythem A Menkhi | | | | Email Address Redacted | Email |
| Hayward Dupont Lc | | | | Email Address Redacted | Email |
| Hayward Finesse LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Hayward Gaude | | Email Address Redacted | Email |
| Hayward Main Street Gourmet Popcorn | | Email Address Redacted | Email |
| Haywire Recording | | Email Address Redacted | Email |
| Haywood Catering | | Email Address Redacted | Email |
| Haywood Christian Academy | | Email Address Redacted | Email |
| Haywood Flooring | | Email Address Redacted | Email |
| Haywood Heating & Air Conditioning, Inc | | Email Address Redacted | Email |
| Haywood Logistics | | Email Address Redacted | Email |
| Haywood Phifer | | Email Address Redacted | Email |
| Haywood Wilkerson | | Email Address Redacted | Email |
| Hayya Lee-Mcdonald | | Email Address Redacted | Email |
| Haz Management Inc | | Email Address Redacted | Email |
| Haza Inc | | Email Address Redacted | Email |
| Hazael Rodriguez | | Email Address Redacted | Email |
| Hazama LLC | | Email Address Redacted | Email |
| Hazar Vip Limo | | Email Address Redacted | Email |
| Hazarcan Aydogan | | Email Address Redacted | Email |
| Hazard Management Consulting, Inc | | Email Address Redacted | Email |
| Hazard Painting Inc. | | Email Address Redacted | Email |
| Hazard Room & Gray LLC | | Email Address Redacted | Email |
| Hazard Sky Fabrication, LLC | | Email Address Redacted | Email |
| Haze & Co. LLC | | Email Address Redacted | Email |
| Haze Family Enterprise Inc | | Email Address Redacted | Email |
| Haze Properties LLC | | Email Address Redacted | Email |
| Hazel & Dot LLC | | Email Address Redacted | Email |
| Hazel Baby, LLC | | Email Address Redacted | Email |
| Hazel Barnard | | Email Address Redacted | Email |
| Hazel Blue Plaza LLC | | Email Address Redacted | Email |
| Hazel Boykin | | Email Address Redacted | Email |
| Hazel Darrow | | Email Address Redacted | Email |
| Hazel Effinger | | Email Address Redacted | Email |
| Hazel Family Services Inc | | Email Address Redacted | Email |
| Hazel Findley | | Email Address Redacted | Email |
| Hazel Lane | | Email Address Redacted | Email |
| Hazel Mosley | | Email Address Redacted | Email |
| Hazel Quimpo | | Email Address Redacted | Email |
| Hazel Reyes | | Email Address Redacted | Email |
| Hazel Rushryan | | Email Address Redacted | Email |
| Hazel Rushryan | | Email Address Redacted | Email |
| Hazel Rutherford | | Email Address Redacted | Email |
| Hazel Stanley | | Email Address Redacted | Email |
| Hazel Stanley | | Email Address Redacted | Email |
| Hazel T. Castro, Np-C, LLC | | Email Address Redacted | Email |
| Hazelle Cromartie | | Email Address Redacted | Email |
| Hazelnut Cafe | | Email Address Redacted | Email |
| Hazel'S | | Email Address Redacted | Email |
| Hazel'S Adventures LLC | | Email Address Redacted | Email |
| Hazel'S Brunch Bar | | Email Address Redacted | Email |
| Hazel'S Christian Preschool & Childcare Add A New Business | | Email Address Redacted | Email |
| Hazels Drive In | | Email Address Redacted | Email |
| Hazelwood Soap Company Inc | | Email Address Redacted | Email |
| Hazelwood Trucking, Inc | | Email Address Redacted | Email |
| Hazem Abdelmelek | | Email Address Redacted | Email |
| Hazem Bataineh | | Email Address Redacted | Email |
| Hazem Dani | | Email Address Redacted | Email |
| Hazem Darwish | | Email Address Redacted | Email |
| Hazem Rassas | | Email Address Redacted | Email |
| Hazim Abbas | | Email Address Redacted | Email |
| Hazim Hasanovic | | Email Address Redacted | Email |
| Haziq Inayat | | Email Address Redacted | Email |
| Hazlet Auto Service Center Inc | | Email Address Redacted | Email |
| Hazley Business Solutions, LLC | | Email Address Redacted | Email |
| Hazorfim Usa | | Email Address Redacted | Email |
| Hazrat Sahadat | | Email Address Redacted | Email |
| Hazrat Sahadat | | Email Address Redacted | Email |
| Hazstat Inc. | | Email Address Redacted | Email |
| Hb Auto Sales | | Email Address Redacted | Email |
| Hb Bagels & Cafe | | Email Address Redacted | Email |
| Hb Contractors LLC | | Email Address Redacted | Email |
| Hb Cycles Inc | | Email Address Redacted | Email |
| Hb Entertainment Inc | | Email Address Redacted | Email |
| Hb Fitness | | Email Address Redacted | Email |
| Hb Interprises Sb LLC | | Email Address Redacted | Email |
| Hb Investment Capital, Inc | | Email Address Redacted | Email |
| Hb Keep Trucking | | Email Address Redacted | Email |
| Hb Landscaping | | Email Address Redacted | Email |
| Hb Smile Dental | | Email Address Redacted | Email |
| Hb Specialty Transport | | Email Address Redacted | Email |
| Hb Trucking Of Belle Glade LLC | | Email Address Redacted | Email |
| Hba & Mfl Inc | | Email Address Redacted | Email |
| Hba Clothing | | Email Address Redacted | Email |
| Hba Zone Inc | | Email Address Redacted | Email |
| Hbc Financial & Insurance Services | | Email Address Redacted | Email |
| Hbc Nutrition LLC | | Email Address Redacted | Email |
| Hbcs, Inc. | | Email Address Redacted | Email |
| Hbd, Inc. | | Email Address Redacted | Email |
| Hbg Inc | | Email Address Redacted | Email |
| Hbh Realty Inc | | Email Address Redacted | Email |
| Hbj Trucking LLC | | Email Address Redacted | Email |
| Hbm Inc. | | Email Address Redacted | Email |
| Hbp Analytics, LLC | | Email Address Redacted | Email |
| Hbp Painting Contractors | | Email Address Redacted | Email |
| Hbr Renovation LLC | | Email Address Redacted | Email |
| Hbret Trucking LLC | | Email Address Redacted | Email |
| Hbsims Inc | | Email Address Redacted | Email |
| Hbtech LLC | | Email Address Redacted | Email |
| Hbw Heating & Air Conditioning Corp | | Email Address Redacted | Email |
| Hbx LLC | | Email Address Redacted | Email |
| Hc Anesthesia, Inc | | Email Address Redacted | Email |
| Hc Armenian & Mediterranean Restaurant Inc | | Email Address Redacted | Email |
| Hc Chor, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Hc Custom Builder LLC | | Email Address Redacted | Email |
| Hc Gardens LLC | | Email Address Redacted | Email |
| Hc Interiors LLC | | Email Address Redacted | Email |
| Hc International Corp | | Email Address Redacted | Email |
| Hc Investment Properties | | Email Address Redacted | Email |
| Hc Li Construction Corp | | Email Address Redacted | Email |
| Hc Maxi Nails Inc | | Email Address Redacted | Email |
| Hc Red Oak Management Inc | | Email Address Redacted | Email |
| Hc Transportation | | Email Address Redacted | Email |
| Hca Lehigh Valley LLC | | Email Address Redacted | Email |
| Hca Of Palm Beach, Inc | | Email Address Redacted | Email |
| Hcc Transmission Cores & Supplies Corp | | Email Address Redacted | Email |
| Hccatalyst Company | | Email Address Redacted | Email |
| Hcd Tech, Inc. | | Email Address Redacted | Email |
| Hce Plumbing Contractors LLC | | Email Address Redacted | Email |
| Hce Real Estate LLC | | Email Address Redacted | Email |
| Hcfyr2, LLC | | Email Address Redacted | Email |
| Hcg Fit LLC | | Email Address Redacted | Email |
| Hcga Consulting Partners | | Email Address Redacted | Email |
| Hch Institute | | Email Address Redacted | Email |
| Hchan Consulting | | Email Address Redacted | Email |
| Hci Consulting LLC | | Email Address Redacted | Email |
| Hclm | | Email Address Redacted | Email |
| Hcj Consulting, LLC | | Email Address Redacted | Email |
| Hck9 Academy | | Email Address Redacted | Email |
| Hcl Corporation | | Email Address Redacted | Email |
| Hcln Inc | | Email Address Redacted | Email |
| Hcm Tek, Inc | | Email Address Redacted | Email |
| Hcomp LLC Dba Hijolly | | Email Address Redacted | Email |
| Hcr Express Inc | | Email Address Redacted | Email |
| Hcri | | Email Address Redacted | Email |
| Hcs Cleaning Svcs Inc | | Email Address Redacted | Email |
| Hcs Petroleum Equipment, Inc. | | Email Address Redacted | Email |
| Hcz Legacy Grounds & Maintenance | | Email Address Redacted | Email |
| Hd Auston Moving Systems | | Email Address Redacted | Email |
| Hd Autos LLC | | Email Address Redacted | Email |
| Hd Consulting | | Email Address Redacted | Email |
| Hd Consulting Services Group Inc | | Email Address Redacted | Email |
| Hd Detailing | | Email Address Redacted | Email |
| Hd Digital Media | | Email Address Redacted | Email |
| Hd Fab Inc | | Email Address Redacted | Email |
| Hd Florida Construction Incorporated | | Email Address Redacted | Email |
| Hd King Enterprise, LLC | | Email Address Redacted | Email |
| Hd Music | | Email Address Redacted | Email |
| Hd One Satelite Inc | | Email Address Redacted | Email |
| Hd Solutions LLC | | Email Address Redacted | Email |
| Hd Steel LLC | | Email Address Redacted | Email |
| Hd Usa Inc | | Email Address Redacted | Email |
| Hd Williams Transportation | | Email Address Redacted | Email |
| Hd22 LLC | | Email Address Redacted | Email |
| Hda Consulting | | Email Address Redacted | Email |
| Hda International Management, LLC | | Email Address Redacted | Email |
| Hda Trucking LLC | | Email Address Redacted | Email |
| Hdc Foods LLC | | Email Address Redacted | Email |
| Hdcqc LLC | | Email Address Redacted | Email |
| Hdd Solutions LLC | | Email Address Redacted | Email |
| Hddz Custom Painting LLC | | Email Address Redacted | Email |
| Hdfs | | Email Address Redacted | Email |
| Hdh Construction | | Email Address Redacted | Email |
| Hdh Improvements L.L.C | | Email Address Redacted | Email |
| Hdi Central, Inc. | | Email Address Redacted | Email |
| Hdi Warehousing Inc. | | Email Address Redacted | Email |
| Hdi, Inc. | | Email Address Redacted | Email |
| Hdj Premium | | Email Address Redacted | Email |
| Hdl Engineering Inc. | | Email Address Redacted | Email |
| Hdl Hovekean Dental Lab | | Email Address Redacted | Email |
| Hdro Inc | | Email Address Redacted | Email |
| Hds Wine & Spirit LLC | | Email Address Redacted | Email |
| Hdsg Inc | | Email Address Redacted | Email |
| Hdtransportllc | | Email Address Redacted | Email |
| Hduane Carriers LLC | | Email Address Redacted | Email |
| Hdxpedx | | Email Address Redacted | Email |
| Hdz Farming Corp | | Email Address Redacted | Email |
| Hdz Services LLC | | Email Address Redacted | Email |
| Hdz Swift Construction LLC | | Email Address Redacted | Email |
| He & Associates, LLC | | Email Address Redacted | Email |
| He & Jay Stationery LLC | | Email Address Redacted | Email |
| He Holdings LLC | | Email Address Redacted | Email |
| He Huoxing Inc | | Email Address Redacted | Email |
| He Is Able Express LLC | | Email Address Redacted | Email |
| He Lin Dynasty Inc | | Email Address Redacted | Email |
| He Said She Said | | Email Address Redacted | Email |
| He Services International, Inc | | Email Address Redacted | Email |
| He Technologies Inc. | | Email Address Redacted | Email |
| He Wen Inc | | Email Address Redacted | Email |
| He Xie Construction Inc | | Email Address Redacted | Email |
| Hea K Woo | | Email Address Redacted | Email |
| Hea Suh | | Email Address Redacted | Email |
| Head & T | | Email Address Redacted | Email |
| Head 2 Toe Salon LLC | | Email Address Redacted | Email |
| Head Bangerzz Studio & Engineering LLC | | Email Address Redacted | Email |
| Head First Barbershop | | Email Address Redacted | Email |
| Head Gear, Inc | | Email Address Redacted | Email |
| Head Hause Rottweiler Dog Kennel | | Email Address Redacted | Email |
| Head North Sports LLC | | Email Address Redacted | Email |
| Head Of Security LLC | | Email Address Redacted | Email |
| Head Over Heel Dog Training & Behavior Services, LLC | | Email Address Redacted | Email |
| Head Quarters Custom Hair Design LLC | | Email Address Redacted | Email |
| Head Quarters Salon | | Email Address Redacted | Email |
| Head Start Video | | Email Address Redacted | Email |
| Head To Heart Clinical Therapy Services, LLC | | Email Address Redacted | Email |
| Head To Toe Style LLC | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Head Turner Clothing | | | Email Address Redacted | Email |
| Head Turners Hair Nail Designs | | | Email Address Redacted | Email |
| Head Unit Shop | | | Email Address Redacted | Email |
| Head West LLC | | | Email Address Redacted | Email |
| Head2Heart Creations | | | Email Address Redacted | Email |
| Head2Toetic Organic Beauty Products | | | Email Address Redacted | Email |
| Headblade Inc. | | | Email Address Redacted | Email |
| Headcase Salon Inc. | | | Email Address Redacted | Email |
| Headlands, Inc | | | Email Address Redacted | Email |
| Headlights Auto Leasing | | | Email Address Redacted | Email |
| Headliners Unisex Salon Corp. | | | Email Address Redacted | Email |
| Headlines by Julie | | | Email Address Redacted | Email |
| Headman Medical Transportation | | | Email Address Redacted | Email |
| Headquarters Barbers Lounge | | | Email Address Redacted | Email |
| Headquarters, LLC | | | Email Address Redacted | Email |
| Heads & Faces By Anessa | | | Email Address Redacted | Email |
| Heads Helping Hands | | | Email Address Redacted | Email |
| Heads Up Automotive & Detailing | | | Email Address Redacted | Email |
| Heads Up Barber Shop | | | Email Address Redacted | Email |
| Heads Up Creative, LLC | | | Email Address Redacted | Email |
| Heads Up Hair Designs | | | Email Address Redacted | Email |
| Heads Up Production | | | Email Address Redacted | Email |
| Heads Up Salon | | | Email Address Redacted | Email |
| Headsntails Auto | | | Email Address Redacted | Email |
| Headstart To Life Inc | | | Email Address Redacted | Email |
| Headstorms, Inc | | | Email Address Redacted | Email |
| Headtrip Salon Inc | | | Email Address Redacted | Email |
| Headway Hair Designs | | | Email Address Redacted | Email |
| Headway Headquarters LLC | | | Email Address Redacted | Email |
| Headz Up Iibarber Shop | | | Email Address Redacted | Email |
| Headzup | | | Email Address Redacted | Email |
| Heagler Law Firm LLC | | | Email Address Redacted | Email |
| Heajin Jones | | | Email Address Redacted | Email |
| Heal & Soul | | | Email Address Redacted | Email |
| Heal Associates LLC | | | Email Address Redacted | Email |
| Heal The Planet Together Inc | | | Email Address Redacted | Email |
| Healers 4 Healers LLC | | | Email Address Redacted | Email |
| Healey Law LLC | | | Email Address Redacted | Email |
| Healing At Villa Tiffany | | | Email Address Redacted | Email |
| Healing Design Integration, LLC | | | Email Address Redacted | Email |
| Healing Elements Integrative Acupuncture LLC | | | Email Address Redacted | Email |
| Healing From Withn | | | Email Address Redacted | Email |
| Healing Grove Counseling, LLC | | | Email Address Redacted | Email |
| Healing Hands | | | Email Address Redacted | Email |
| Healing Hands | | | Email Address Redacted | Email |
| Healing Hands & Bodyworks, | | | Email Address Redacted | Email |
| Healing Hands Animal Care | | | Email Address Redacted | Email |
| Healing Hands Caregiving Inc | | | Email Address Redacted | Email |
| Healing Hands Chiropractic Center, LLC | | | Email Address Redacted | Email |
| Healing Hands Massage Therapy | | | Email Address Redacted | Email |
| Healing Hands Rehab, Inc. | | | Email Address Redacted | Email |
| Healing Heroes Network | | | Email Address Redacted | Email |
| Healing Hideaway | | | Email Address Redacted | Email |
| Healing Home Health Care Inc. | | | Email Address Redacted | Email |
| Healing House Yoga LLC | | | Email Address Redacted | Email |
| Healing Interventions, Inc. | | | Email Address Redacted | Email |
| Healing Rehab LLC | | | Email Address Redacted | Email |
| Healing Source Medical, Inc | | | Email Address Redacted | Email |
| Healing Tabernacle Of Praise | | | Email Address Redacted | Email |
| Healing Touch Chiropractic Center | | | Email Address Redacted | Email |
| Healing Waters Health Center LLC | | | Email Address Redacted | Email |
| Healing With Kan | | | Email Address Redacted | Email |
| Healing Word International | | | Email Address Redacted | Email |
| Healing Your Animal, Inc. | | | Email Address Redacted | Email |
| Healinginthedeepmassagestudio | | | Email Address Redacted | Email |
| Healingtouch By Anna LLC | | | Email Address Redacted | Email |
| Heals Market LLC | | | Email Address Redacted | Email |
| Health & Beauty, Inc | | | Email Address Redacted | Email |
| Health & Fitness Concepts, Inc. | | | Email Address Redacted | Email |
| Health & Fitness Expo LLC | | | Email Address Redacted | Email |
| Health & Happiness Foundation, Inc. | | | Email Address Redacted | Email |
| Health & Harmony Rx Inc | | | Email Address Redacted | Email |
| Health & Healing Direct Primary Care | | | Email Address Redacted | Email |
| Health & Life Insurance Producer | | | Email Address Redacted | Email |
| Health & Medical Sales, Inc. | | | Email Address Redacted | Email |
| Health & Science Chiropractic | | | Email Address Redacted | Email |
| Health & Wealth For Life, LLC | | | Email Address Redacted | Email |
| Health & Welfare Benefits Corporation | | | Email Address Redacted | Email |
| Health & Wellness Chiropractic Clinic, P.A. | | | Email Address Redacted | Email |
| Health & Wellness Network Of Commjerce Corp. Inc | | | Email Address Redacted | Email |
| Health & Wellness Rehab Center Inc | | | Email Address Redacted | Email |
| Health & Wellness Services Inc | | | Email Address Redacted | Email |
| Health 1 Logistics | | | Email Address Redacted | Email |
| Health A-Peel, Inc. | | | Email Address Redacted | Email |
| Health As We Age, Inc | | | Email Address Redacted | Email |
| Health Avocates Insurance Services, Inc | | | Email Address Redacted | Email |
| Health Balance Medical, Pc | | | Email Address Redacted | Email |
| Health Beauty & Nail Salon | | | Email Address Redacted | Email |
| Health Benefits Coordintion Services Inc | | | Email Address Redacted | Email |
| Health Beyond Hype | | | Email Address Redacted | Email |
| Health Care | | | Email Address Redacted | Email |
| Health Care Advisors | | | Email Address Redacted | Email |
| Health Care Career Institute | | | Email Address Redacted | Email |
| Health Care Mgmt & Accounting Svcs Inc | | | Email Address Redacted | Email |
| Health Care Resources Plus | | | Email Address Redacted | Email |
| Health Concepts Mission Hills, LLC | | | Email Address Redacted | Email |
| Health Consultants LLC | | | Email Address Redacted | Email |
| Health Consulting By Chandra | | | Email Address Redacted | Email |
| Health Education Consultants, Inc. | | | Email Address Redacted | Email |
| Health Education Strategies LLC | | | Email Address Redacted | Email |
| Health Emporium Inc | | | Email Address Redacted | Email |
| Health Excellence LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Health Fitness Etc | | | Email Address Redacted | Email |
| Health Foods Of Rochester, Inc. | | | Email Address Redacted | Email |
| Health For Life Chiropractic | | | Email Address Redacted | Email |
| Health Freedom A Inc | | | Email Address Redacted | Email |
| Health Group Advisors LLC | | | Email Address Redacted | Email |
| Health Guard Nursing & Consulting Services | | | Email Address Redacted | Email |
| Health Horizons, Inc. | | | Email Address Redacted | Email |
| Health Hut Inc | | | Email Address Redacted | Email |
| Health Information Professionals | | | Email Address Redacted | Email |
| Health Insurance Agency LLC | | | Email Address Redacted | Email |
| Health Insurance Online | | | Email Address Redacted | Email |
| Health Insurance Specialist LLC | | | Email Address Redacted | Email |
| Health Iq | | | Email Address Redacted | Email |
| Health It Consulting | | | Email Address Redacted | Email |
| Health Joint Inc | | | Email Address Redacted | Email |
| Health Labs LLC | 9800-411 Walnut St | Green Cove Springs, FL 32043 | | First Class Mail |
| Health Labs LLC | | | Email Address Redacted | Email |
| Health Line International Corporation | | | Email Address Redacted | Email |
| Health LLC | | | Email Address Redacted | Email |
| Health Massage | | | Email Address Redacted | Email |
| Health Med Spa LLC | | | Email Address Redacted | Email |
| Health Networks Administrators & Consultants | | | Email Address Redacted | Email |
| Health Products Corporation | | | Email Address Redacted | Email |
| Health Quest Enterprises Inc. | | | Email Address Redacted | Email |
| Health Rescue, Pllc | | | Email Address Redacted | Email |
| Health Restoration Clinic, LLC | | | Email Address Redacted | Email |
| Health Revival Partners | | | Email Address Redacted | Email |
| Health Rosetta Group Pbc | | | Email Address Redacted | Email |
| Health Science Inc | | | Email Address Redacted | Email |
| Health Services Inc | | | Email Address Redacted | Email |
| Health Therapy Center | | | Email Address Redacted | Email |
| Health Transcare Inc | | | Email Address Redacted | Email |
| Health Transformations PC | | | Email Address Redacted | Email |
| Health Turf Management | | | Email Address Redacted | Email |
| Health Wealth Everything Else LLC | | | Email Address Redacted | Email |
| Health Wisdom Inc. | | | Email Address Redacted | Email |
| Health Within Wellness Center, LLC | | | Email Address Redacted | Email |
| Healthcare & Elder Law Programs Corp. (H.E.L.P.) | | | Email Address Redacted | Email |
| Healthcare Actuaries LLC | | | Email Address Redacted | Email |
| Healthcare Advocacy Solutions Inc. | | | Email Address Redacted | Email |
| Healthcare Business Management, Inc. | | | Email Address Redacted | Email |
| Healthcare Coding Solutions, Inc | | | Email Address Redacted | Email |
| Healthcare Connection Of Tampa Inc | | | Email Address Redacted | Email |
| Healthcare Educational Center Of Florida LLC | | | Email Address Redacted | Email |
| Healthcare Essentials | | | Email Address Redacted | Email |
| Healthcare Inspirations, Inc. | | | Email Address Redacted | Email |
| Healthcare Maintenance Services Inc | | | Email Address Redacted | Email |
| Healthcare Management Services, LLC | | | Email Address Redacted | Email |
| Healthcare Partners, LLC | | | Email Address Redacted | Email |
| Healthcare Premier Biomedical Solutions, LLC | | | Email Address Redacted | Email |
| Healthcare Qa Services Inc | | | Email Address Redacted | Email |
| Healthcare Recovery Services, LLC | | | Email Address Redacted | Email |
| Healthcare Solutions & Wellness | | | Email Address Redacted | Email |
| Healthcare Solutions Team | | | Email Address Redacted | Email |
| Healthcare Solutions Team | | | Email Address Redacted | Email |
| Healthcare Storage, LLC | | | Email Address Redacted | Email |
| Healthcenter Pharmacy, LLC | | | Email Address Redacted | Email |
| Healthcore System Management, LLC | | | Email Address Redacted | Email |
| Healthdatx, Inc. | | | Email Address Redacted | Email |
| Healthee Life | | | Email Address Redacted | Email |
| Healthfocus, LLC | | | Email Address Redacted | Email |
| Healthful Life Md | | | Email Address Redacted | Email |
| Healthfulstore | | | Email Address Redacted | Email |
| Healthhusk | | | Email Address Redacted | Email |
| Healthier You Wellness Partners | | | Email Address Redacted | Email |
| Healthkare Solutions.Corp | | | Email Address Redacted | Email |
| Healthline Information Systems, Inc | | | Email Address Redacted | Email |
| Healthline Rehab & Medical Clinic Inc | | | Email Address Redacted | Email |
| Healthlink Pharmacy LLC | | | Email Address Redacted | Email |
| Healthmarkets | | | Email Address Redacted | Email |
| Health-Med Ems LLC | | | Email Address Redacted | Email |
| Healthmpowers, Inc. | | | Email Address Redacted | Email |
| Healthpoint Management LLC | | | Email Address Redacted | Email |
| Healthprojects LLC | | | Email Address Redacted | Email |
| Healthquest Medical Services, Inc | | | Email Address Redacted | Email |
| Health'S Benefit Planes, LLC | | | Email Address Redacted | Email |
| Healthsoft Inc | | | Email Address Redacted | Email |
| Healthsource Of Copperfield8 | | | Email Address Redacted | Email |
| Healthspec LLC. | | | Email Address Redacted | Email |
| Healthsplash Inc | | | Email Address Redacted | Email |
| Healthstar Advisors | | | Email Address Redacted | Email |
| Healthtek Corporation | | | Email Address Redacted | Email |
| Healthway Group By Labriute LLC | | | Email Address Redacted | Email |
| Healthways Michigan Group Plc | | | Email Address Redacted | Email |
| Healthwell Inc. | | | Email Address Redacted | Email |
| Healthy & Fit LLC | | | Email Address Redacted | Email |
| Healthy Affair Pllc | | | Email Address Redacted | Email |
| Healthy Bar-B-Que | | | Email Address Redacted | Email |
| Healthy Care Cdp LLC | | | Email Address Redacted | Email |
| Healthy Carrot LLC | | | Email Address Redacted | Email |
| Healthy Child Care Colorado | | | Email Address Redacted | Email |
| Healthy Choice Health Care Plans, LLC | | | Email Address Redacted | Email |
| Healthy Choice Hospice Inc | | | Email Address Redacted | Email |
| Healthy Choice Services Inc | | | Email Address Redacted | Email |
| Healthy Connection Physical Medicine Inc | | | Email Address Redacted | Email |
| Healthy Feed & Supplies | | | Email Address Redacted | Email |
| Healthy Feet, Inc. | | | Email Address Redacted | Email |
| Healthy Food Verona LLC | | | Email Address Redacted | Email |
| Healthy Foods | | | Email Address Redacted | Email |
| Healthy Foods LLC | | | Email Address Redacted | Email |
| Healthy Foot Spa Inc | | | Email Address Redacted | Email |
| Healthy Habitats, Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Healthy Habitats, LLC | | | | Email Address Redacted | Email |
| Healthy Habits LLC | | | | Email Address Redacted | Email |
| Healthy Hair Boutique | | | | Email Address Redacted | Email |
| Healthy Heart Inc | | | | Email Address Redacted | Email |
| Healthy Hearts Home Healthcare LLC | | | | Email Address Redacted | Email |
| Healthy Home Cleaning & Restoration, Inc | | | | Email Address Redacted | Email |
| Healthy Home Services LLC | | | | Email Address Redacted | Email |
| Healthy Homes Nj LLC | | | | Email Address Redacted | Email |
| Healthy Homes Pest Control & Home Services | | | | Email Address Redacted | Email |
| Healthy Ice Inc. | | | | Email Address Redacted | Email |
| Healthy Independence | | | | Email Address Redacted | Email |
| Healthy International | | | | Email Address Redacted | Email |
| Healthy Jollys Inc | | | | Email Address Redacted | Email |
| Healthy Kingdom | | | | Email Address Redacted | Email |
| Healthy Life & Longevity Medical Office P.C. | | | | Email Address Redacted | Email |
| Healthy Life Md LLC | | | | Email Address Redacted | Email |
| Healthy Life Vitamins | | | | Email Address Redacted | Email |
| Healthy Living - Nutritional Counseling & Consulting LLC | | | | Email Address Redacted | Email |
| Healthy Living Solutions | | | | Email Address Redacted | Email |
| Healthy Living Visiting Physicians LLC | | | | Email Address Redacted | Email |
| Healthy Mama'S Kitchen LLC | | | | Email Address Redacted | Email |
| Healthy Nails & Spa | | | | Email Address Redacted | Email |
| Healthy Naturally You, Llc | | | | Email Address Redacted | Email |
| Healthy Pets Enterprise, LLC | | | | Email Address Redacted | Email |
| Healthy Qi Acupuncture & Herbs, Inc | | | | Email Address Redacted | Email |
| Healthy Results Usa Inc. | | | | Email Address Redacted | Email |
| Healthy Self Naturopathic Services, | 2607 Bridgeport Way W, Ste 1 C | University Place, WA 98466 | | | First Class Mail |
| Healthy Smile Dental LLC | 175 Derby St | Suite 34 | Hingham, MA 02043 | | First Class Mail |
| Healthy Smile Dental LLC | | | | Email Address Redacted | Email |
| Healthy Smiles Family Dental Care, Pllc | | | | Email Address Redacted | Email |
| Healthy Smiles For Children Limited Liability Company | | | | Email Address Redacted | Email |
| Healthy Soil Compost LLC | | | | Email Address Redacted | Email |
| Healthy Ventures | | | | Email Address Redacted | Email |
| Healthy Way 123 LLC | | | | Email Address Redacted | Email |
| Healthy Way Waterproofing & Mold Remediation LLC | | | | Email Address Redacted | Email |
| Healthy With Sharon | | | | Email Address Redacted | Email |
| Healthy With Vera Inc | | | | Email Address Redacted | Email |
| Healthy You Now LLC | | | | Email Address Redacted | Email |
| Healthy-Aging Skin, Inc | | | | Email Address Redacted | Email |
| Healthyhelix, Inc | | | | Email Address Redacted | Email |
| Healthymicrocirculation | | | | Email Address Redacted | Email |
| Healthywalk LLC | | | | Email Address Redacted | Email |
| Heana Beauty Salon | | | | Email Address Redacted | Email |
| Heang Seng Ly | | | | Email Address Redacted | Email |
| Heanly Antigua | | | | Email Address Redacted | Email |
| Hear Clear LLC | | | | Email Address Redacted | Email |
| Hear Here Corporation | | | | Email Address Redacted | Email |
| Hear Northwest Pllc | | | | Email Address Redacted | Email |
| Hear Now, LLC | | | | Email Address Redacted | Email |
| Hearing Aid Technology Center Of Pueblo, LLC | | | | Email Address Redacted | Email |
| Hearing Bible International Inc | | | | Email Address Redacted | Email |
| Hearing Plus, Inc | | | | Email Address Redacted | Email |
| Hearite Audiological Care Pa | | | | Email Address Redacted | Email |
| Hearl D Mink | | | | Email Address Redacted | Email |
| Hearn & Turner All In 1 Cleaning Service | | | | Email Address Redacted | Email |
| Hearning & Associates Inc | | | | Email Address Redacted | Email |
| Heart & Home Flowers | | | | Email Address Redacted | Email |
| Heart & Homes Support Services | | | | Email Address Redacted | Email |
| Heart & Mind Institute Professional Corporation | | | | Email Address Redacted | Email |
| Heart & Mind LLC | | | | Email Address Redacted | Email |
| Heart & Sole Dance Studio | | | | Email Address Redacted | Email |
| Heart & Sole Sports | | | | Email Address Redacted | Email |
| Heart & Soul Catering | | | | Email Address Redacted | Email |
| Heart & Soul Counseling Pllc | | | | Email Address Redacted | Email |
| Heart & Soul Kitchen LLC | | | | Email Address Redacted | Email |
| Heart & Vascular Imaging Solutions | | | | Email Address Redacted | Email |
| Heart 2 Heart Care Services, LLC | | | | Email Address Redacted | Email |
| Heart Center Of Metrowest, Inc | | | | Email Address Redacted | Email |
| Heart Coherent | | | | Email Address Redacted | Email |
| Heart Connect Services | | | | Email Address Redacted | Email |
| Heart Cry Church - Sbc | | | | Email Address Redacted | Email |
| Heart Driven Adjusting & Construction Inc | | | | Email Address Redacted | Email |
| Heart Felt Chilcare Center | | | | Email Address Redacted | Email |
| Heart Gate Wellness LLC | | | | Email Address Redacted | Email |
| Heart Healthy Homes, LLC | | | | Email Address Redacted | Email |
| Heart Living Centers Of Colorado, LLC | | | | Email Address Redacted | Email |
| Heart LLC | | | | Email Address Redacted | Email |
| Heart Me LLC | | | | Email Address Redacted | Email |
| Heart N Hand Early Learning Center | | | | Email Address Redacted | Email |
| Heart Of America Dhia Inc | | | | Email Address Redacted | Email |
| Heart Of Behavior, LLC | | | | Email Address Redacted | Email |
| Heart Of Carrie LLC | | | | Email Address Redacted | Email |
| Heart Of God Caregiver Services | | | | Email Address Redacted | Email |
| Heart Of Gold Health Care, LLC | | | | Email Address Redacted | Email |
| Heart Of Home Care Services L.L.C. | | | | Email Address Redacted | Email |
| Heart Of The Father Ministry | | | | Email Address Redacted | Email |
| Heart Of The Hills Swim Club, Inc | | | | Email Address Redacted | Email |
| Heart Of The Valley Homecare Inc. | | | | Email Address Redacted | Email |
| Heart Of Va Auto Sales, LLC | | | | Email Address Redacted | Email |
| Heart Of Valor Transports | | | | Email Address Redacted | Email |
| Heart Plus Hustle Boutique LLC | | | | Email Address Redacted | Email |
| Heart Space Coaching | | | | Email Address Redacted | Email |
| Heart Space Design/Build, LLC | | | | Email Address Redacted | Email |
| Heart Space, Happy Place | | | | Email Address Redacted | Email |
| Heart Throb Hair Studio | | | | Email Address Redacted | Email |
| Heart To Heart Care LLC | | | | Email Address Redacted | Email |
| Heart To Heart Healthcare Training | | | | Email Address Redacted | Email |
| Heart To Home Of Asheville LLC | | | | Email Address Redacted | Email |
| Heart Two Heart Collectables Inc. | | | | Email Address Redacted | Email |
| Heartbeat | | | | Email Address Redacted | Email |
| Heartbeat Electronics LLC | | | | Email Address Redacted | Email |
| Heartfelt Blessings | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Hearth & Stove LLC | | Email Address Redacted | Email |
| Hearthstone Community Foundation, Inc | | Email Address Redacted | Email |
| Hearthstone Environments LLC | | Email Address Redacted | Email |
| Heart-Hugs | | Email Address Redacted | Email |
| Heartland Business Management Ventures | | Email Address Redacted | Email |
| Heartland Business Services | | Email Address Redacted | Email |
| Heartland Buyers LLC | | Email Address Redacted | Email |
| Heartland Gardens Of Omaha Inc | | Email Address Redacted | Email |
| Heartland Harps & Music | | Email Address Redacted | Email |
| Heartland Harvest Landscape, Inc. | | Email Address Redacted | Email |
| Heartland Markets | | Email Address Redacted | Email |
| Heartland Pool & Spa Service Inc | | Email Address Redacted | Email |
| Heartland R V Resort Tenents Association, Inc | | Email Address Redacted | Email |
| Heartland Restoration Services | | Email Address Redacted | Email |
| Heartland Waste Solutions, Inc. | | Email Address Redacted | Email |
| Heartlinks | | Email Address Redacted | Email |
| Hearts & Hands Home Health Care LLC | | Email Address Redacted | Email |
| Hearts & Life Inc | | Email Address Redacted | Email |
| Hearts 2 Minds Daycare | | Email Address Redacted | Email |
| Hearts Associates Institute Hai | | Email Address Redacted | Email |
| Hearts For Hope, Inc | | Email Address Redacted | Email |
| Hearts Home Care | | Email Address Redacted | Email |
| Heartsille Benjamin | | Email Address Redacted | Email |
| Heart'Smarket | | Email Address Redacted | Email |
| Heartstrings Studios LLC | | Email Address Redacted | Email |
| Heart-To-Heart Home Healthcare, LLC | | Email Address Redacted | Email |
| Hearttoheartinternationalministries | | Email Address Redacted | Email |
| Heartwellville Service Station, Inc. | | Email Address Redacted | Email |
| Hearty Puppy LLC | | Email Address Redacted | Email |
| Hearty Work LLC | | Email Address Redacted | Email |
| Heat & Air Controllers, Inc. | | Email Address Redacted | Email |
| Heat Bar & Lounge LLC | | Email Address Redacted | Email |
| Heat Baseball - The Next Level LLC | | Email Address Redacted | Email |
| Heat Noodle Inc | | Email Address Redacted | Email |
| Heat Quest Insulation Co LLC | | Email Address Redacted | Email |
| Heat Wave Of Nc | | Email Address Redacted | Email |
| Heatco, Llc | | Email Address Redacted | Email |
| Heatex U.S.A. Inc | | Email Address Redacted | Email |
| Heath Arens | | Email Address Redacted | Email |
| Heath Baldwin | | Email Address Redacted | Email |
| Heath Bell | | Email Address Redacted | Email |
| Heath Blackburn | | Email Address Redacted | Email |
| Heath Carey | | Email Address Redacted | Email |
| Heath Carey | | Email Address Redacted | Email |
| Heath Charamuga | | Email Address Redacted | Email |
| Heath Chesky | | Email Address Redacted | Email |
| Heath Cillessen | | Email Address Redacted | Email |
| Heath Clack | | Email Address Redacted | Email |
| Heath Clarke | | Email Address Redacted | Email |
| Heath Conley | | Email Address Redacted | Email |
| Heath Dean | | Email Address Redacted | Email |
| Heath Flores | | Email Address Redacted | Email |
| Heath Gallagher | | Email Address Redacted | Email |
| Heath Grout | | Email Address Redacted | Email |
| Heath Hawkins | | Email Address Redacted | Email |
| Heath Hayes | | Email Address Redacted | Email |
| Heath Hurst | | Email Address Redacted | Email |
| Heath Huschak | | Email Address Redacted | Email |
| Heath Huschak | | Email Address Redacted | Email |
| Heath Jackson | | Email Address Redacted | Email |
| Heath Kirby | | Email Address Redacted | Email |
| Heath Lee | | Email Address Redacted | Email |
| Heath Lefberg, Dds, Pa | | Email Address Redacted | Email |
| Heath Littrell | | Email Address Redacted | Email |
| Heath Marcus | | Email Address Redacted | Email |
| Heath Marx | | Email Address Redacted | Email |
| Heath R. Dill | | Email Address Redacted | Email |
| Heath Rogers | | Email Address Redacted | Email |
| Heath Salazar | | Email Address Redacted | Email |
| Heath Scarinci | | Email Address Redacted | Email |
| Heath Shaffer | | Email Address Redacted | Email |
| Heath Smith | | Email Address Redacted | Email |
| Heath Stacy | | Email Address Redacted | Email |
| Heath Wagoner | | Email Address Redacted | Email |
| Heath Wiseman | | Email Address Redacted | Email |
| Heathcliff Fernandez | | Email Address Redacted | Email |
| Heather A Hope | | Email Address Redacted | Email |
| Heather A. Downes, Md, Pc, LLC | | Email Address Redacted | Email |
| Heather A. Perren | | Email Address Redacted | Email |
| Heather Acey | | Email Address Redacted | Email |
| Heather Adams | | Email Address Redacted | Email |
| Heather Aduddell | | Email Address Redacted | Email |
| Heather Alcorn | | Email Address Redacted | Email |
| Heather Aldi | | Email Address Redacted | Email |
| Heather Allen | | Email Address Redacted | Email |
| Heather Allen | | Email Address Redacted | Email |
| Heather Allen | | Email Address Redacted | Email |
| Heather Allison | | Email Address Redacted | Email |
| Heather Allison | | Email Address Redacted | Email |
| Heather Andicochea | | Email Address Redacted | Email |
| Heather Anne Gallagher | | Email Address Redacted | Email |
| Heather Anne Galloway | | Email Address Redacted | Email |
| Heather Anne Katz | | Email Address Redacted | Email |
| Heather Antoinetti | | Email Address Redacted | Email |
| Heather Applegate | | Email Address Redacted | Email |
| Heather Ashlock | | Email Address Redacted | Email |
| Heather Ault Clark | | Email Address Redacted | Email |
| Heather Baber | | Email Address Redacted | Email |
| Heather Barahona | | Email Address Redacted | Email |
| Heather Barclay-Sanders | | Email Address Redacted | Email |
| Heather Barham | | Email Address Redacted | Email |
| Heather Barnhart | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Heather Barrett | | Email Address Redacted | Email |
| Heather Bassett | | Email Address Redacted | Email |
| Heather Batchelor | | Email Address Redacted | Email |
| Heather Batt | | Email Address Redacted | Email |
| Heather Beard | | Email Address Redacted | Email |
| Heather Beaubien | | Email Address Redacted | Email |
| Heather Beaubien | | Email Address Redacted | Email |
| Heather Bell | | Email Address Redacted | Email |
| Heather Bell | | Email Address Redacted | Email |
| Heather Bemis | | Email Address Redacted | Email |
| Heather Bennett | | Email Address Redacted | Email |
| Heather Berg | | Email Address Redacted | Email |
| Heather Bernice Mccone | | Email Address Redacted | Email |
| Heather Besselman | | Email Address Redacted | Email |
| Heather Beverly | | Email Address Redacted | Email |
| Heather Bickley | | Email Address Redacted | Email |
| Heather Bishop | | Email Address Redacted | Email |
| Heather Blackburn | | Email Address Redacted | Email |
| Heather Bledsoe | | Email Address Redacted | Email |
| Heather Bliss | | Email Address Redacted | Email |
| Heather Blond | | Email Address Redacted | Email |
| Heather Bordeau | | Email Address Redacted | Email |
| Heather Botha | | Email Address Redacted | Email |
| Heather Bourque | | Email Address Redacted | Email |
| Heather Bradley | | Email Address Redacted | Email |
| Heather Bradley | | Email Address Redacted | Email |
| Heather Brady | | Email Address Redacted | Email |
| Heather Brandenburg | | Email Address Redacted | Email |
| Heather Brandenburg | | Email Address Redacted | Email |
| Heather Brannan | | Email Address Redacted | Email |
| Heather Brewington | | Email Address Redacted | Email |
| Heather Bridges | | Email Address Redacted | Email |
| Heather Brockelbank | | Email Address Redacted | Email |
| Heather Brookey | | Email Address Redacted | Email |
| Heather Brown | | Email Address Redacted | Email |
| Heather Brown | | Email Address Redacted | Email |
| Heather Bryan | | Email Address Redacted | Email |
| Heather Bublick | | Email Address Redacted | Email |
| Heather Buchfirer | | Email Address Redacted | Email |
| Heather Butler | | Email Address Redacted | Email |
| Heather Butler | | Email Address Redacted | Email |
| Heather Byers | | Email Address Redacted | Email |
| Heather Cailaoife | | Email Address Redacted | Email |
| Heather Callahan | | Email Address Redacted | Email |
| Heather Cameron | | Email Address Redacted | Email |
| Heather Cameron | | Email Address Redacted | Email |
| Heather Campbell | | Email Address Redacted | Email |
| Heather Cantlin | | Email Address Redacted | Email |
| Heather Carlile | | Email Address Redacted | Email |
| Heather Carlton | | Email Address Redacted | Email |
| Heather Carr | | Email Address Redacted | Email |
| Heather Carter | | Email Address Redacted | Email |
| Heather Cary | | Email Address Redacted | Email |
| Heather Choate | | Email Address Redacted | Email |
| Heather Clapp | | Email Address Redacted | Email |
| Heather Clark | | Email Address Redacted | Email |
| Heather Cleveland Design | | Email Address Redacted | Email |
| Heather Clift | | Email Address Redacted | Email |
| Heather Cline | | Email Address Redacted | Email |
| Heather Cole | | Email Address Redacted | Email |
| Heather Colino | | Email Address Redacted | Email |
| Heather Combs | | Email Address Redacted | Email |
| Heather Cooper | | Email Address Redacted | Email |
| Heather Corbin | | Email Address Redacted | Email |
| Heather Costanzo | | Email Address Redacted | Email |
| Heather Cox | | Email Address Redacted | Email |
| Heather Cremer | | Email Address Redacted | Email |
| Heather Cruz | | Email Address Redacted | Email |
| Heather Cumer | | Email Address Redacted | Email |
| Heather Cummings | | Email Address Redacted | Email |
| Heather Daly | | Email Address Redacted | Email |
| Heather Daniels | | Email Address Redacted | Email |
| Heather Davis | | Email Address Redacted | Email |
| Heather Davis | | Email Address Redacted | Email |
| Heather Davis | | Email Address Redacted | Email |
| Heather Debter | | Email Address Redacted | Email |
| Heather Dehn Chiropractic Corporation | | Email Address Redacted | Email |
| Heather Dibrizzi | | Email Address Redacted | Email |
| Heather Donaldson | | Email Address Redacted | Email |
| Heather Donegan | | Email Address Redacted | Email |
| Heather Donovan | | Email Address Redacted | Email |
| Heather Doody-Hester | | Email Address Redacted | Email |
| Heather Dorf | | Email Address Redacted | Email |
| Heather Douglas | | Email Address Redacted | Email |
| Heather Drewery | | Email Address Redacted | Email |
| Heather Duncan | | Email Address Redacted | Email |
| Heather Dunn | | Email Address Redacted | Email |
| Heather Durren | | Email Address Redacted | Email |
| Heather Eason | | Email Address Redacted | Email |
| Heather Efird Hair | | Email Address Redacted | Email |
| Heather Eggink | | Email Address Redacted | Email |
| Heather Eggink | | Email Address Redacted | Email |
| Heather Eiland | | Email Address Redacted | Email |
| Heather Emerson | | Email Address Redacted | Email |
| Heather Eppenstine | | Email Address Redacted | Email |
| Heather Eversvik | | Email Address Redacted | Email |
| Heather F Seibert - Independent Contractor | | Email Address Redacted | Email |
| Heather F. Repinski | | Email Address Redacted | Email |
| Heather Farmakis | | Email Address Redacted | Email |
| Heather Fay | | Email Address Redacted | Email |
| Heather Ferguson, Lcsw | | Email Address Redacted | Email |
| Heather Ferman | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Heather Ferman | | Email Address Redacted | Email |
| Heather Ferrari | | Email Address Redacted | Email |
| Heather Flannery | | Email Address Redacted | Email |
| Heather Floyd | | Email Address Redacted | Email |
| Heather Francis | | Email Address Redacted | Email |
| Heather Frankel | | Email Address Redacted | Email |
| Heather Freeman | | Email Address Redacted | Email |
| Heather Fry | | Email Address Redacted | Email |
| Heather Fulkerson | | Email Address Redacted | Email |
| Heather Galvin | | Email Address Redacted | Email |
| Heather Gardner | | Email Address Redacted | Email |
| Heather Garza | | Email Address Redacted | Email |
| Heather Gentry | | Email Address Redacted | Email |
| Heather George | | Email Address Redacted | Email |
| Heather Giddings | | Email Address Redacted | Email |
| Heather Gillette | | Email Address Redacted | Email |
| Heather Gillihan | | Email Address Redacted | Email |
| Heather Glyde | | Email Address Redacted | Email |
| Heather Goad | | Email Address Redacted | Email |
| Heather Gogola | | Email Address Redacted | Email |
| Heather Gohre | | Email Address Redacted | Email |
| Heather Goldberg-Hagan | | Email Address Redacted | Email |
| Heather Gomez | | Email Address Redacted | Email |
| Heather Goodwin | | Email Address Redacted | Email |
| Heather Gottlieb | | Email Address Redacted | Email |
| Heather Gray | | Email Address Redacted | Email |
| Heather Gray | | Email Address Redacted | Email |
| Heather Gray | | Email Address Redacted | Email |
| Heather Griffiths | | Email Address Redacted | Email |
| Heather Grisco | | Email Address Redacted | Email |
| Heather Grover-Rizzo | | Email Address Redacted | Email |
| Heather H Hudson | | Email Address Redacted | Email |
| Heather Hackett Hayes | | Email Address Redacted | Email |
| Heather Haller | | Email Address Redacted | Email |
| Heather Hamilton | | Email Address Redacted | Email |
| Heather Hamilton | | Email Address Redacted | Email |
| Heather Hanna | | Email Address Redacted | Email |
| Heather Hannebohn | | Email Address Redacted | Email |
| Heather Hansen | | Email Address Redacted | Email |
| Heather Hargrave | | Email Address Redacted | Email |
| Heather Harrington | | Email Address Redacted | Email |
| Heather Harris | | Email Address Redacted | Email |
| Heather Harrison | | Email Address Redacted | Email |
| Heather Hayes | | Email Address Redacted | Email |
| Heather Hayes Entertainment LLC | | Email Address Redacted | Email |
| Heather Hays | | Email Address Redacted | Email |
| Heather Herbold | | Email Address Redacted | Email |
| Heather Hernandez | | Email Address Redacted | Email |
| Heather Hernandez | | Email Address Redacted | Email |
| Heather Herrera | | Email Address Redacted | Email |
| Heather Hess | | Email Address Redacted | Email |
| Heather Hill | | Email Address Redacted | Email |
| Heather Hill | | Email Address Redacted | Email |
| Heather Hill | | Email Address Redacted | Email |
| Heather Hill | | Email Address Redacted | Email |
| Heather Hill | | Email Address Redacted | Email |
| Heather Hodges | | Email Address Redacted | Email |
| Heather Hoke | | Email Address Redacted | Email |
| Heather Holbrook | | Email Address Redacted | Email |
| Heather Holmes | | Email Address Redacted | Email |
| Heather Holmes | | Email Address Redacted | Email |
| Heather House, LLC | | Email Address Redacted | Email |
| Heather Howitt | | Email Address Redacted | Email |
| Heather Huizar | | Email Address Redacted | Email |
| Heather Hurst | | Email Address Redacted | Email |
| Heather Hurst | | Email Address Redacted | Email |
| Heather Hutto | | Email Address Redacted | Email |
| Heather Hutto | | Email Address Redacted | Email |
| Heather Hyvarinen | | Email Address Redacted | Email |
| Heather Immesberger | | Email Address Redacted | Email |
| Heather J. Heldman | | Email Address Redacted | Email |
| Heather Jabalee | | Email Address Redacted | Email |
| Heather Jackson | | Email Address Redacted | Email |
| Heather Jackson | | Email Address Redacted | Email |
| Heather Jacobs | | Email Address Redacted | Email |
| Heather Jenkins Family Daycare | | Email Address Redacted | Email |
| Heather Johnson | | Email Address Redacted | Email |
| Heather Johnson | | Email Address Redacted | Email |
| Heather Johnson | | Email Address Redacted | Email |
| Heather Johnson | | Email Address Redacted | Email |
| Heather Johnson | | Email Address Redacted | Email |
| Heather Johnston | | Email Address Redacted | Email |
| Heather Johnston | | Email Address Redacted | Email |
| Heather Johntz | | Email Address Redacted | Email |
| Heather Jones | | Email Address Redacted | Email |
| Heather Jones | | Email Address Redacted | Email |
| Heather Jones | | Email Address Redacted | Email |
| Heather Jones | | Email Address Redacted | Email |
| Heather Jordan | | Email Address Redacted | Email |
| Heather Jordan | | Email Address Redacted | Email |
| Heather Joy Edelman | | Email Address Redacted | Email |
| Heather June, Pllc | | Email Address Redacted | Email |
| Heather Kain | | Email Address Redacted | Email |
| Heather Kane | | Email Address Redacted | Email |
| Heather Kaplan | | Email Address Redacted | Email |
| Heather Karonis | | Email Address Redacted | Email |
| Heather Keezer | | Email Address Redacted | Email |
| Heather Keller | | Email Address Redacted | Email |
| Heather Kelly | | Email Address Redacted | Email |
| Heather Kelly | | Email Address Redacted | Email |
| Heather Kelly | | Email Address Redacted | Email |
| Heather Kemesky | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Heather Kemmelmeier | | Email Address Redacted | Email |
| Heather Kennedy | | Email Address Redacted | Email |
| Heather Kennedy | | Email Address Redacted | Email |
| Heather Kesten | | Email Address Redacted | Email |
| Heather Kiger Law, Pllc | | Email Address Redacted | Email |
| Heather Kirk | | Email Address Redacted | Email |
| Heather Knox | | Email Address Redacted | Email |
| Heather Koehler | | Email Address Redacted | Email |
| Heather Koenig | | Email Address Redacted | Email |
| Heather Kormanik | | Email Address Redacted | Email |
| Heather Kostura | | Email Address Redacted | Email |
| Heather L King | | Email Address Redacted | Email |
| Heather L Rice Lmhc Pllc | | Email Address Redacted | Email |
| Heather L Sikorski | | Email Address Redacted | Email |
| Heather L. Rafiq | | Email Address Redacted | Email |
| Heather Lafoon | | Email Address Redacted | Email |
| Heather Landry | | Email Address Redacted | Email |
| Heather Lange Homes | | Email Address Redacted | Email |
| Heather Lavine | | Email Address Redacted | Email |
| Heather Lee | | Email Address Redacted | Email |
| Heather Lemelin | | Email Address Redacted | Email |
| Heather Leonard | | Email Address Redacted | Email |
| Heather Lerdahl | | Email Address Redacted | Email |
| Heather Lester | | Email Address Redacted | Email |
| Heather Levy | | Email Address Redacted | Email |
| Heather Lima | | Email Address Redacted | Email |
| Heather Lima | | Email Address Redacted | Email |
| Heather Lindhardt | | Email Address Redacted | Email |
| Heather Lineberger | | Email Address Redacted | Email |
| Heather Lins | | Email Address Redacted | Email |
| Heather Linton | | Email Address Redacted | Email |
| Heather Lofholm & Associates | | Email Address Redacted | Email |
| Heather Lollar | | Email Address Redacted | Email |
| Heather Loomis | | Email Address Redacted | Email |
| Heather Lorenz | | Email Address Redacted | Email |
| Heather Lott | | Email Address Redacted | Email |
| Heather Louise Pardieu | | Email Address Redacted | Email |
| Heather Loveland | | Email Address Redacted | Email |
| Heather Lussier Counseling, Pllc | | Email Address Redacted | Email |
| Heather M Stewart | | Email Address Redacted | Email |
| Heather M. Arnold | | Email Address Redacted | Email |
| Heather M. Kim | | Email Address Redacted | Email |
| Heather M. Mosher | | Email Address Redacted | Email |
| Heather M. Rodriguez | | Email Address Redacted | Email |
| Heather M. Smith, Lpc | | Email Address Redacted | Email |
| Heather Maddox | | Email Address Redacted | Email |
| Heather Mae Curley Hankins | | Email Address Redacted | Email |
| Heather Majtyka | | Email Address Redacted | Email |
| Heather Mandry | | Email Address Redacted | Email |
| Heather Marie Conglomerate LLC | | Email Address Redacted | Email |
| Heather Marie Creative LLC | | Email Address Redacted | Email |
| Heather Marie Schrumpf | | Email Address Redacted | Email |
| Heather Martens | | Email Address Redacted | Email |
| Heather Martinez | | Email Address Redacted | Email |
| Heather Martinson | | Email Address Redacted | Email |
| Heather Maurer | | Email Address Redacted | Email |
| Heather Maynard | | Email Address Redacted | Email |
| Heather Maynard | | Email Address Redacted | Email |
| Heather Mccalla | | Email Address Redacted | Email |
| Heather Mccasland Photography | | Email Address Redacted | Email |
| Heather Mccaustlin | | Email Address Redacted | Email |
| Heather Mccroan | | Email Address Redacted | Email |
| Heather Mccroan | | Email Address Redacted | Email |
| Heather Mcdougall | | Email Address Redacted | Email |
| Heather Mcghee | | Email Address Redacted | Email |
| Heather Mcgregor | | Email Address Redacted | Email |
| Heather Mckinney | | Email Address Redacted | Email |
| Heather Mckinney | | Email Address Redacted | Email |
| Heather Mcpherson | | Email Address Redacted | Email |
| Heather Menzer | | Email Address Redacted | Email |
| Heather Mich | | Email Address Redacted | Email |
| Heather Miler | | Email Address Redacted | Email |
| Heather Miller | | Email Address Redacted | Email |
| Heather Monkus | | Email Address Redacted | Email |
| Heather Moore | | Email Address Redacted | Email |
| Heather Moore | | Email Address Redacted | Email |
| Heather Morrow | | Email Address Redacted | Email |
| Heather Moulden | | Email Address Redacted | Email |
| Heather Mulligan | | Email Address Redacted | Email |
| Heather Murphy | | Email Address Redacted | Email |
| Heather Murray | | Email Address Redacted | Email |
| Heather My Milano Inc | | Email Address Redacted | Email |
| Heather N Rapplean | | Email Address Redacted | Email |
| Heather Naef | | Email Address Redacted | Email |
| Heather Nally | | Email Address Redacted | Email |
| Heather Naser | | Email Address Redacted | Email |
| Heather Neilson | | Email Address Redacted | Email |
| Heather Nerheim | | Email Address Redacted | Email |
| Heather Ness | | Email Address Redacted | Email |
| Heather Neubert | | Email Address Redacted | Email |
| Heather Nguyen | | Email Address Redacted | Email |
| Heather Norwood | | Email Address Redacted | Email |
| Heather Norwood | | Email Address Redacted | Email |
| Heather Ohlman | | Email Address Redacted | Email |
| Heather Ohlman | | Email Address Redacted | Email |
| Heather Oliver | | Email Address Redacted | Email |
| Heather Olsen | | Email Address Redacted | Email |
| Heather Ouattara | | Email Address Redacted | Email |
| Heather Overton | | Email Address Redacted | Email |
| Heather Page | | Email Address Redacted | Email |
| Heather Palmer | | Email Address Redacted | Email |
| Heather Parnass Pa | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Heather Parsons | | | | Email Address Redacted | Email |
| Heather Pastusic | | | | Email Address Redacted | Email |
| Heather Paterson Heather Paterson | | | | Email Address Redacted | Email |
| Heather Paulson | | | | Email Address Redacted | Email |
| Heather Pavlu | | | | Email Address Redacted | Email |
| Heather Pawnee | | | | Email Address Redacted | Email |
| Heather Pearman | | | | Email Address Redacted | Email |
| Heather Peck | | | | Email Address Redacted | Email |
| Heather Peiro | | | | Email Address Redacted | Email |
| Heather Penca | | | | Email Address Redacted | Email |
| Heather Penner | | | | Email Address Redacted | Email |
| Heather Pfefferkorn | | | | Email Address Redacted | Email |
| Heather Pierce | | | | Email Address Redacted | Email |
| Heather Pinero | | | | Email Address Redacted | Email |
| Heather Piper | | | | Email Address Redacted | Email |
| Heather Pool | | | | Email Address Redacted | Email |
| Heather Porter | | | | Email Address Redacted | Email |
| Heather Powell | | | | Email Address Redacted | Email |
| Heather Proctor | | | | Email Address Redacted | Email |
| Heather Quick | | | | Email Address Redacted | Email |
| Heather R Miller | | | | Email Address Redacted | Email |
| Heather Rafool | | | | Email Address Redacted | Email |
| Heather Ramm | | | | Email Address Redacted | Email |
| Heather Ramm | | | | Email Address Redacted | Email |
| Heather Rangel | | | | Email Address Redacted | Email |
| Heather Rasek | | | | Email Address Redacted | Email |
| Heather Rassel | | | | Email Address Redacted | Email |
| Heather Rayhill | | | | Email Address Redacted | Email |
| Heather Reed | | | | Email Address Redacted | Email |
| Heather Reed | | | | Email Address Redacted | Email |
| Heather Rice | | | | Email Address Redacted | Email |
| Heather Rice | | | | Email Address Redacted | Email |
| Heather Richter | | | | Email Address Redacted | Email |
| Heather Riddle | | | | Email Address Redacted | Email |
| Heather Ridge Conctractors, Inc | | | | Email Address Redacted | Email |
| Heather Riggs | | | | Email Address Redacted | Email |
| Heather Riston | | | | Email Address Redacted | Email |
| Heather Robbins | | | | Email Address Redacted | Email |
| Heather Robbins | | | | Email Address Redacted | Email |
| Heather Roberts | | | | Email Address Redacted | Email |
| Heather Robinson | | | | Email Address Redacted | Email |
| Heather Robinson, Lmhc, Cdp | | | | Email Address Redacted | Email |
| Heather Roche | | | | Email Address Redacted | Email |
| Heather Romer | | | | Email Address Redacted | Email |
| Heather Rosenberry | | | | Email Address Redacted | Email |
| Heather Rosplock | | | | Email Address Redacted | Email |
| Heather Ross | | | | Email Address Redacted | Email |
| Heather Rozario | | | | Email Address Redacted | Email |
| Heather Rubino | | | | Email Address Redacted | Email |
| Heather Rubino | | | | Email Address Redacted | Email |
| Heather Russell Inc. | | | | Email Address Redacted | Email |
| Heather Rutecki | | | | Email Address Redacted | Email |
| Heather Samuels | | | | Email Address Redacted | Email |
| Heather Samuels | | | | Email Address Redacted | Email |
| Heather Sanders | | | | Email Address Redacted | Email |
| Heather Scarpati | | | | Email Address Redacted | Email |
| Heather Scarpati, | | | | Email Address Redacted | Email |
| Heather Scearce | | | | Email Address Redacted | Email |
| Heather Scharnhorst | | | | Email Address Redacted | Email |
| Heather Schenk | | | | Email Address Redacted | Email |
| Heather Serrano | | | | Email Address Redacted | Email |
| Heather Shadden | | | | Email Address Redacted | Email |
| Heather Shade | | | | Email Address Redacted | Email |
| Heather Shank | | | | Email Address Redacted | Email |
| Heather Shannon-Shepard | | | | Email Address Redacted | Email |
| Heather Sharp | | | | Email Address Redacted | Email |
| Heather Sharpe | | | | Email Address Redacted | Email |
| Heather Sheldon | | | | Email Address Redacted | Email |
| Heather Sheldon | | | | Email Address Redacted | Email |
| Heather Shepard | | | | Email Address Redacted | Email |
| Heather Shreiner | | | | Email Address Redacted | Email |
| Heather Shultz Acupuncture LLC | | | | Email Address Redacted | Email |
| Heather Shumway | | | | Email Address Redacted | Email |
| Heather Shurina | | | | Email Address Redacted | Email |
| Heather Silvis | | | | Email Address Redacted | Email |
| Heather Simmons | | | | Email Address Redacted | Email |
| Heather Simpson | | | | Email Address Redacted | Email |
| Heather Sinton | | | | Email Address Redacted | Email |
| Heather Sioux | | | | Email Address Redacted | Email |
| Heather Sittig | | | | Email Address Redacted | Email |
| Heather Slaven | | | | Email Address Redacted | Email |
| Heather Smalley | | | | Email Address Redacted | Email |
| Heather Smith | | | | Email Address Redacted | Email |
| Heather Smith | | | | Email Address Redacted | Email |
| Heather Smith | | | | Email Address Redacted | Email |
| Heather Smith | | | | Email Address Redacted | Email |
| Heather Smith LLC | | | | Email Address Redacted | Email |
| Heather Sneyd | | | | Email Address Redacted | Email |
| Heather Souders | | | | Email Address Redacted | Email |
| Heather Spencer | | | | Email Address Redacted | Email |
| Heather Starmer | | | | Email Address Redacted | Email |
| Heather Steele | | | | Email Address Redacted | Email |
| Heather Stephens | | | | Email Address Redacted | Email |
| Heather Stewart Hair | | | | Email Address Redacted | Email |
| Heather Stone | | | | Email Address Redacted | Email |
| Heather Stoufer | | | | Email Address Redacted | Email |
| Heather Straight | | | | Email Address Redacted | Email |
| Heather Strange | | | | Email Address Redacted | Email |
| Heather Strowd | | | | Email Address Redacted | Email |
| Heather Suire | | | | Email Address Redacted | Email |
| Heather Sullivan | | | | Email Address Redacted | Email |
| Heather Sumrow | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Heather Sundahl | | | Email Address Redacted | Email |
| Heather Tallent | | | Email Address Redacted | Email |
| Heather Templin | | | Email Address Redacted | Email |
| Heather Thomas Events | | | Email Address Redacted | Email |
| Heather Thompson | | | Email Address Redacted | Email |
| Heather Timpson | | | Email Address Redacted | Email |
| Heather Tracy | | | Email Address Redacted | Email |
| Heather Tracy | | | Email Address Redacted | Email |
| Heather Truax | | | Email Address Redacted | Email |
| Heather Trujillo | | | Email Address Redacted | Email |
| Heather Tubbs | | | Email Address Redacted | Email |
| Heather Turgeon | | | Email Address Redacted | Email |
| Heather Tweedy | | | Email Address Redacted | Email |
| Heather Upton | | | Email Address Redacted | Email |
| Heather Van Dalfsen | | | Email Address Redacted | Email |
| Heather Vedder | | | Email Address Redacted | Email |
| Heather Villa | | | Email Address Redacted | Email |
| Heather Villa | | | Email Address Redacted | Email |
| Heather Villa | | | Email Address Redacted | Email |
| Heather Viner | | | Email Address Redacted | Email |
| Heather Vogel | | | Email Address Redacted | Email |
| Heather Vonquilich | | | Email Address Redacted | Email |
| Heather Voznak | | | Email Address Redacted | Email |
| Heather Vrabel | | | Email Address Redacted | Email |
| Heather Walker | | | Email Address Redacted | Email |
| Heather Waraksa LLC | | | Email Address Redacted | Email |
| Heather Warner | | | Email Address Redacted | Email |
| Heather Warr | | | Email Address Redacted | Email |
| Heather Wells | | | Email Address Redacted | Email |
| Heather Werner | | | Email Address Redacted | Email |
| Heather West | | | Email Address Redacted | Email |
| Heather Wetzel | | | Email Address Redacted | Email |
| Heather Whitfield | | | Email Address Redacted | Email |
| Heather Whitney | | | Email Address Redacted | Email |
| Heather Wilder | | | Email Address Redacted | Email |
| Heather Wildermuth | | | Email Address Redacted | Email |
| Heather Wilk | | | Email Address Redacted | Email |
| Heather Wilkinson | | | Email Address Redacted | Email |
| Heather Willett | | | Email Address Redacted | Email |
| Heather Williams | | | Email Address Redacted | Email |
| Heather Williams | | | Email Address Redacted | Email |
| Heather Wilson | | | Email Address Redacted | Email |
| Heather Wilson | | | Email Address Redacted | Email |
| Heather Wilson | | | Email Address Redacted | Email |
| Heather Winters | | | Email Address Redacted | Email |
| Heather Wolford | | | Email Address Redacted | Email |
| Heather Woody Unlimited, Inc. | | | Email Address Redacted | Email |
| Heather Yerebeck | | | Email Address Redacted | Email |
| Heather Yoon | | | Email Address Redacted | Email |
| Heather Young Dolinar | | | Email Address Redacted | Email |
| Heather Yunger | | | Email Address Redacted | Email |
| Heather Zahora | | | Email Address Redacted | Email |
| Heather Zahora | | | Email Address Redacted | Email |
| Heather Zastrow | | | Email Address Redacted | Email |
| Heather Zoll | | | Email Address Redacted | Email |
| Heather Zuniga | | | Email Address Redacted | Email |
| Heatherdavis | | | Email Address Redacted | Email |
| Heatherkrug | | | Email Address Redacted | Email |
| Heatherlee Chan Art | | | Email Address Redacted | Email |
| Heathers Cleaning Service | | | Email Address Redacted | Email |
| Heathers Cleaning Services | | | Email Address Redacted | Email |
| Heathers Cuts & Fades | | | Email Address Redacted | Email |
| Heather'S Dance | | | Email Address Redacted | Email |
| Heathers Diner LLC | | | Email Address Redacted | Email |
| Heathers Jewelry & Antiques, | | | Email Address Redacted | Email |
| Heatherwood Consulting Group LLC | | | Email Address Redacted | Email |
| Heatherwood Rentals LLC | | | Email Address Redacted | Email |
| Heating & Cooling Guys | | | Email Address Redacted | Email |
| Heating & Cooling Pros Inc | | | Email Address Redacted | Email |
| Heating Guy Inc. | | | Email Address Redacted | Email |
| Heaton Fontano Ltd. | | | Email Address Redacted | Email |
| Heaven Avenue Corporation | | | Email Address Redacted | Email |
| Heaven Bekele | | | Email Address Redacted | Email |
| Heaven Boone | | | Email Address Redacted | Email |
| Heaven Curling | | | Email Address Redacted | Email |
| Heaven Elahi LLC | | | Email Address Redacted | Email |
| Heaven Hill Farm LLC | | | Email Address Redacted | Email |
| Heaven Hill Inc | | | Email Address Redacted | Email |
| Heaven Home Health Care Inc | | | Email Address Redacted | Email |
| Heaven Home Health Care Inc | | | Email Address Redacted | Email |
| Heaven Logistics LLC, | | | Email Address Redacted | Email |
| Heaven Nails & Spa LLC | | | Email Address Redacted | Email |
| Heaven On Earth Spa Inc | | | Email Address Redacted | Email |
| Heaven On Wheels, LLC | | | Email Address Redacted | Email |
| Heaven Scent | | | Email Address Redacted | Email |
| Heaven Scent Bt Dassah | | | Email Address Redacted | Email |
| Heaven Scent Trucking, LLC | | | Email Address Redacted | Email |
| Heaven Sent Cleaning & Organizational Services, LLC | | | Email Address Redacted | Email |
| Heaven Sent Daycare | | | Email Address Redacted | Email |
| Heaven Sent Events LLC | | | Email Address Redacted | Email |
| Heaven Sent Helpers, LLC | | | Email Address Redacted | Email |
| Heaven Sent Janitorial Service Inc | | | Email Address Redacted | Email |
| Heaven Sent Pest Solutions LLC | | | Email Address Redacted | Email |
| Heaven Sturdivant | | | Email Address Redacted | Email |
| Heaven Walker | | | Email Address Redacted | Email |
| Heavenly Acai Texas LLC | | | Email Address Redacted | Email |
| Heavenly Beezzz | | | Email Address Redacted | Email |
| Heavenly Bodies Inc | | | Email Address Redacted | Email |
| Heavenly Body Products, Llc | | | Email Address Redacted | Email |
| Heavenly Boutique | | | Email Address Redacted | Email |
| Heavenly Cakes Company | | | Email Address Redacted | Email |
| Heavenly Couture & Essentials | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Heavenly Creations | | Email Address Redacted | Email |
| Heavenly Cuts By Deb | | Email Address Redacted | Email |
| Heavenly Enterprises LLC | | Email Address Redacted | Email |
| Heavenly Essence Financial Services | | Email Address Redacted | Email |
| Heavenly Essentials LLC | | Email Address Redacted | Email |
| Heavenly Flavored Wings Express 2 Inc | | Email Address Redacted | Email |
| Heavenly Flower | | Email Address Redacted | Email |
| Heavenly Food Company LLC | | Email Address Redacted | Email |
| Heavenly Fresh Cleaning Service | | Email Address Redacted | Email |
| Heavenly Gardens | | Email Address Redacted | Email |
| Heavenly Glow Tanning Salon | | Email Address Redacted | Email |
| Heavenly Graham | | Email Address Redacted | Email |
| Heavenly Hair Collection LLC | | Email Address Redacted | Email |
| Heavenly Hair Salon | | Email Address Redacted | Email |
| Heavenly Hands Assisted Living, Inc. | | Email Address Redacted | Email |
| Heavenly Hands Cleaning | | Email Address Redacted | Email |
| Heavenly Hands Cleaning Services Of Colorado | | Email Address Redacted | Email |
| Heavenly Hands Home Healthcare LLC | | Email Address Redacted | Email |
| Heavenly Hands II | | Email Address Redacted | Email |
| Heavenly Hands Professional Landscaping LLC | | Email Address Redacted | Email |
| Heavenly Haven Productions | | Email Address Redacted | Email |
| Heavenly Healing Home Health LLC | | Email Address Redacted | Email |
| Heavenly Hearts Adult Daycare | | Email Address Redacted | Email |
| Heavenly Help Inc | | Email Address Redacted | Email |
| Heavenly Herbals, Inc. | | Email Address Redacted | Email |
| Heavenly Home Daycare | | Email Address Redacted | Email |
| Heavenly Home Improvement | | Email Address Redacted | Email |
| Heavenly Home Sweet Home | | Email Address Redacted | Email |
| Heavenly Imports | | Email Address Redacted | Email |
| Heavenly Manor | | Email Address Redacted | Email |
| Heavenly Mountain Properties, LLC | | Email Address Redacted | Email |
| Heavenly Oasis Massage LLC | | Email Address Redacted | Email |
| Heavenly Place Transportation | | Email Address Redacted | Email |
| Heavenly Puppies Inc | | Email Address Redacted | Email |
| Heavenly Scent Mobile Pet Grooming | | Email Address Redacted | Email |
| Heavenly Sound | | Email Address Redacted | Email |
| Heavenly Stokes | | Email Address Redacted | Email |
| Heavenly Strokes | | Email Address Redacted | Email |
| Heavenly Taste Barbecue & Seafood | | Email Address Redacted | Email |
| Heavenly Touch | | Email Address Redacted | Email |
| Heavenly Touch Cleaning, LLC | | Email Address Redacted | Email |
| Heavenly Touch Massage | | Email Address Redacted | Email |
| Heavenly Travel | | Email Address Redacted | Email |
| Heavenlyskinbybrianna | | Email Address Redacted | Email |
| Heaven'S Best C. C. | | Email Address Redacted | Email |
| Heaven'S Best Carpet & Upholstery Cleaning | | Email Address Redacted | Email |
| Heavens Dynasty | | Email Address Redacted | Email |
| Heavens Hands | | Email Address Redacted | Email |
| Heaven'S Morning Cleaners & Fashion Inc | | Email Address Redacted | Email |
| Heaven'S Up North Campground LLC | | Email Address Redacted | Email |
| Heavy Air Media Group | | Email Address Redacted | Email |
| Heavy Duty Auto & Tire Repair Inc | | Email Address Redacted | Email |
| Heavy Duty Trucking | | Email Address Redacted | Email |
| Heavy Levity LLC | | Email Address Redacted | Email |
| Heavy Loads Express, LLC | | Email Address Redacted | Email |
| Heavy Move Specialist LLC | | Email Address Redacted | Email |
| Heavy On The Beauty | | Email Address Redacted | Email |
| Heavy Sound Productions LLC | | Email Address Redacted | Email |
| Heavy Trucking LLC | | Email Address Redacted | Email |
| Heavy Water Production | | Email Address Redacted | Email |
| Heavy Weight Entertainment | | Email Address Redacted | Email |
| Heavy Weight Freight And Logistics Inc | | Email Address Redacted | Email |
| Heavymetalhaulers LLC | | Email Address Redacted | Email |
| Heavyn-Symone Jones | | Email Address Redacted | Email |
| Heb Fast Signs & Printing | | Email Address Redacted | Email |
| Heba Chahrour | | Email Address Redacted | Email |
| Heba Jewelry, Inc. | | Email Address Redacted | Email |
| Heba Moussaly | | Email Address Redacted | Email |
| Heba Musleh | | Email Address Redacted | Email |
| Heba Saab | | Email Address Redacted | Email |
| Hebaragi Fashion | | Email Address Redacted | Email |
| Hebas Studio | | Email Address Redacted | Email |
| Hebbalmath M Thippeswamy Md | | Email Address Redacted | Email |
| Hebbron Auto Repair, Inc. | | Email Address Redacted | Email |
| Hebe Sciences LLC | | Email Address Redacted | Email |
| Heber Borras | | Email Address Redacted | Email |
| Heber Gomez | | Email Address Redacted | Email |
| Heber Loughmiller | | Email Address Redacted | Email |
| Heber Osorio | | Email Address Redacted | Email |
| Heber Ullman | | Email Address Redacted | Email |
| Hebert A Hounnou | | Email Address Redacted | Email |
| Hebert Alexander Tallitsch | | Email Address Redacted | Email |
| Hebert Lindor | | Email Address Redacted | Email |
| Hebert Wilburn | | Email Address Redacted | Email |
| Heberto Hinojosa | | Email Address Redacted | Email |
| Heberto Nava Quintero | | Email Address Redacted | Email |
| Heberto Pachon | | Email Address Redacted | Email |
| Heberto Pirela | | Email Address Redacted | Email |
| Hebrew Book & Gift World Inc | | Email Address Redacted | Email |
| Hebrew Free Loan Association Of The District Of Columbia | | Email Address Redacted | Email |
| Hebrew Helpers Inc. | | Email Address Redacted | Email |
| Hebrew In The Home | | Email Address Redacted | Email |
| Hebrews Han Corporation | | Email Address Redacted | Email |
| Hebron Carpentry LLC | | Email Address Redacted | Email |
| Hebron Design Services LLC | | Email Address Redacted | Email |
| Hebron Mosomi | | Email Address Redacted | Email |
| Hecho En Mexico Taqueria | | Email Address Redacted | Email |
| Hecho En Mexico Taqueria | | Email Address Redacted | Email |
| Hecmar Transport | | Email Address Redacted | Email |
| Hector A Galindo | | Email Address Redacted | Email |
| Hector A Rodriguez | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Hector A Salas | | Email Address Redacted | Email |
| Hector A Salas Inc | | Email Address Redacted | Email |
| Hector A Salazar | | Email Address Redacted | Email |
| Hector A Soto | | Email Address Redacted | Email |
| Hector A. Figuereo | | Email Address Redacted | Email |
| Hector Acevedo | | Email Address Redacted | Email |
| Hector Acevedo | | Email Address Redacted | Email |
| Hector Acosta | | Email Address Redacted | Email |
| Hector Agon | | Email Address Redacted | Email |
| Hector Alanis | | Email Address Redacted | Email |
| Hector Alvarez | | Email Address Redacted | Email |
| Hector Alvarez | | Email Address Redacted | Email |
| Hector Alvarez | | Email Address Redacted | Email |
| Hector Alvarez | | Email Address Redacted | Email |
| Hector Aponte | | Email Address Redacted | Email |
| Hector Araiza | | Email Address Redacted | Email |
| Hector Arenas | | Email Address Redacted | Email |
| Hector Arevalo | | Email Address Redacted | Email |
| Hector Arroyos Jr | | Email Address Redacted | Email |
| Hector Avelica | | Email Address Redacted | Email |
| Hector Baralt | | Email Address Redacted | Email |
| Hector Barrio | | Email Address Redacted | Email |
| Hector Batista | | Email Address Redacted | Email |
| Hector Batista | | Email Address Redacted | Email |
| Hector Bay P.A. | | Email Address Redacted | Email |
| Hector Benitez | | Email Address Redacted | Email |
| Hector Borges | | Email Address Redacted | Email |
| Hector Brea | | Email Address Redacted | Email |
| Hector Broche | | Email Address Redacted | Email |
| Hector Cabrera | | Email Address Redacted | Email |
| Hector Cabrera | | Email Address Redacted | Email |
| Hector Cadiz | | Email Address Redacted | Email |
| Hector Canales | | Email Address Redacted | Email |
| Hector Cardenas | | Email Address Redacted | Email |
| Hector Cardona | | Email Address Redacted | Email |
| Hector Carrion | | Email Address Redacted | Email |
| Hector Carrion | | Email Address Redacted | Email |
| Hector Castaneda | | Email Address Redacted | Email |
| Hector Castaneda | | Email Address Redacted | Email |
| Hector Castaneda, | | Email Address Redacted | Email |
| Hector Castellanos | | Email Address Redacted | Email |
| Hector Castro | | Email Address Redacted | Email |
| Hector Centeno-Cedeno | | Email Address Redacted | Email |
| Hector Chamale | | Email Address Redacted | Email |
| Hector Chans | | Email Address Redacted | Email |
| Hector Chavez | | Email Address Redacted | Email |
| Hector Collantes | | Email Address Redacted | Email |
| Hector Contreras | | Email Address Redacted | Email |
| Hector Contreras | | Email Address Redacted | Email |
| Hector Contreras | | Email Address Redacted | Email |
| Hector Corona Santana | | Email Address Redacted | Email |
| Hector Cortes | | Email Address Redacted | Email |
| Hector Cortez | | Email Address Redacted | Email |
| Hector Cruz | | Email Address Redacted | Email |
| Hector Cruz | | Email Address Redacted | Email |
| Hector Cuellar | | Email Address Redacted | Email |
| Hector D Arias | | Email Address Redacted | Email |
| Hector D Hernandez | | Email Address Redacted | Email |
| Hector D Hernandez | | Email Address Redacted | Email |
| Hector Daniel Leyva Del Valle Jr | | Email Address Redacted | Email |
| Hector Davis | | Email Address Redacted | Email |
| Hector De Los Santos | | Email Address Redacted | Email |
| Hector Delagarza | | Email Address Redacted | Email |
| Hector Delamora | | Email Address Redacted | Email |
| Hector Delamora | | Email Address Redacted | Email |
| Hector Dellunde | | Email Address Redacted | Email |
| Hector Deulofeo | | Email Address Redacted | Email |
| Hector Diaz | | Email Address Redacted | Email |
| Hector Diaz Escobar | | Email Address Redacted | Email |
| Hector Duenas Gonzalez, O.D., A Professional Corporation | | Email Address Redacted | Email |
| Hector E Barreto Gonzalez | | Email Address Redacted | Email |
| Hector Edward Gonzales | | Email Address Redacted | Email |
| Hector Enriquez | | Email Address Redacted | Email |
| Hector Enriquez | | Email Address Redacted | Email |
| Hector Espinoza | | Email Address Redacted | Email |
| Hector Espinoza | | Email Address Redacted | Email |
| Hector Espitia | | Email Address Redacted | Email |
| Hector Faccuseh | | Email Address Redacted | Email |
| Hector Facenda | | Email Address Redacted | Email |
| Hector Fernandez | | Email Address Redacted | Email |
| Hector Fernandez | | Email Address Redacted | Email |
| Hector Fernandez | | Email Address Redacted | Email |
| Hector Ferreiras | | Email Address Redacted | Email |
| Hector Flores | | Email Address Redacted | Email |
| Hector G Cabrera Gonzalez | | Email Address Redacted | Email |
| Hector Galvan | | Email Address Redacted | Email |
| Hector Garcia | | Email Address Redacted | Email |
| Hector Garcia | | Email Address Redacted | Email |
| Hector Garcia Orta | | Email Address Redacted | Email |
| Hector Garduno | | Email Address Redacted | Email |
| Hector Garza | | Email Address Redacted | Email |
| Hector Garza | | Email Address Redacted | Email |
| Hector Garza Jr | | Email Address Redacted | Email |
| Hector Giraldo | | Email Address Redacted | Email |
| Hector Gomez | | Email Address Redacted | Email |
| Hector Gomez | | Email Address Redacted | Email |
| Hector Gongora | | Email Address Redacted | Email |
| Hector Gongora | | Email Address Redacted | Email |
| Hector Gonzalez | | Email Address Redacted | Email |
| Hector Gonzalez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Hector Gonzalez | | Email Address Redacted | Email |
| Hector Gonzalez | | Email Address Redacted | Email |
| Hector Gonzalez | | Email Address Redacted | Email |
| Hector Gonzalez | | Email Address Redacted | Email |
| Hector Gonzalez Insurance Agency, Inc | | Email Address Redacted | Email |
| Hector Guillen Gallery | | Email Address Redacted | Email |
| Hector H Rosas | | Email Address Redacted | Email |
| Hector Hernandez | | Email Address Redacted | Email |
| Hector Hernandez | | Email Address Redacted | Email |
| Hector Hernandez | | Email Address Redacted | Email |
| Hector Hernandez | | Email Address Redacted | Email |
| Hector Hernandez | | Email Address Redacted | Email |
| Hector Hernandez | | Email Address Redacted | Email |
| Hector Hernandez | | Email Address Redacted | Email |
| Hector Herrera | | Email Address Redacted | Email |
| Hector Herrera | | Email Address Redacted | Email |
| Hector Herrera | | Email Address Redacted | Email |
| Hector I Guzman | | Email Address Redacted | Email |
| Hector I Martinez Faubel | | Email Address Redacted | Email |
| Hector J Santiago-Montes | | Email Address Redacted | Email |
| Hector Jimenez | | Email Address Redacted | Email |
| Hector L Calderin Araujo | | Email Address Redacted | Email |
| Hector L Concepcion | | Email Address Redacted | Email |
| Hector L Galan Almanzar | | Email Address Redacted | Email |
| Hector L Pena | | Email Address Redacted | Email |
| Hector Labastida | | Email Address Redacted | Email |
| Hector Lopez | | Email Address Redacted | Email |
| Hector Lozano | | Email Address Redacted | Email |
| Hector Lozano | | Email Address Redacted | Email |
| Hector Luis Rojas Bartolomei | | Email Address Redacted | Email |
| Hector Lusson Gonzalez | | Email Address Redacted | Email |
| Hector M Caraccioli | | Email Address Redacted | Email |
| Hector M Trujillo | | Email Address Redacted | Email |
| Hector M Valencia | | Email Address Redacted | Email |
| Hector Macedo | | Email Address Redacted | Email |
| Hector Martinez | | Email Address Redacted | Email |
| Hector Martinez | | Email Address Redacted | Email |
| Hector Martinez | | Email Address Redacted | Email |
| Hector Martinez | | Email Address Redacted | Email |
| Hector Martinez | | Email Address Redacted | Email |
| Hector Martyr | | Email Address Redacted | Email |
| Hector Mata | | Email Address Redacted | Email |
| Hector Mejia | | Email Address Redacted | Email |
| Hector Mendez | | Email Address Redacted | Email |
| Hector Mesa | | Email Address Redacted | Email |
| Hector Mestril | | Email Address Redacted | Email |
| Hector Miguel Perez Sandoval | | Email Address Redacted | Email |
| Hector Moises | | Email Address Redacted | Email |
| Hector Montemayor | | Email Address Redacted | Email |
| Hector Monterroso | | Email Address Redacted | Email |
| Hector Morales | | Email Address Redacted | Email |
| Hector Morales | | Email Address Redacted | Email |
| Hector Murva | | Email Address Redacted | Email |
| Hector Negron | | Email Address Redacted | Email |
| Hector Nodarse | | Email Address Redacted | Email |
| Hector Olmos | | Email Address Redacted | Email |
| Hector Ortiz | | Email Address Redacted | Email |
| Hector Oses Jr. | | Email Address Redacted | Email |
| Hector Otavalo | | Email Address Redacted | Email |
| Hector Otero | | Email Address Redacted | Email |
| Hector Pacheco | | Email Address Redacted | Email |
| Hector Pedraza | | Email Address Redacted | Email |
| Hector Pena Tavarez | | Email Address Redacted | Email |
| Hector Perez | | Email Address Redacted | Email |
| Hector Perez | | Email Address Redacted | Email |
| Hector Perez | | Email Address Redacted | Email |
| Hector Perez | | Email Address Redacted | Email |
| Hector Perez | | Email Address Redacted | Email |
| Hector Perez Gongora | | Email Address Redacted | Email |
| Hector Photo Booth | | Email Address Redacted | Email |
| Hector Piedrahita | | Email Address Redacted | Email |
| Hector Pineiro | | Email Address Redacted | Email |
| Hector Pinto | | Email Address Redacted | Email |
| Hector Plasencia | | Email Address Redacted | Email |
| Hector Ramirez | | Email Address Redacted | Email |
| Hector Ramirez Nova | | Email Address Redacted | Email |
| Hector Ramon Noda Vega | | Email Address Redacted | Email |
| Hector Ramos | | Email Address Redacted | Email |
| Hector Ramos | | Email Address Redacted | Email |
| Hector Rios | | Email Address Redacted | Email |
| Hector Rivera | | Email Address Redacted | Email |
| Hector Rodriguez | | Email Address Redacted | Email |
| Hector Rodriguez | | Email Address Redacted | Email |
| Hector Rodriguez | | Email Address Redacted | Email |
| Hector Rodriguez | | Email Address Redacted | Email |
| Hector Rodriguez | | Email Address Redacted | Email |
| Hector Rodriguez | | Email Address Redacted | Email |
| Hector Rodriguez | | Email Address Redacted | Email |
| Hector Rodriguez | | Email Address Redacted | Email |
| Hector Romero | | Email Address Redacted | Email |
| Hector Rondon | | Email Address Redacted | Email |
| Hector Rosado | | Email Address Redacted | Email |
| Hector Rosario Lopez | | Email Address Redacted | Email |
| Hector Rubio | | Email Address Redacted | Email |
| Hector Salazar | | Email Address Redacted | Email |
| Hector Salgado | | Email Address Redacted | Email |
| Hector Sanchez | | Email Address Redacted | Email |
| Hector Sanchez | | Email Address Redacted | Email |
| Hector Santana | | Email Address Redacted | Email |
| Hector Santiago Flores | | Email Address Redacted | Email |
| Hector Santiesteban | | Email Address Redacted | Email |
| Hector Santos | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Hector Sepulveda | | Email Address Redacted | Email |
| Hector Suarez | | Email Address Redacted | Email |
| Hector Terrazas Hernandez | | Email Address Redacted | Email |
| Hector Toro | | Email Address Redacted | Email |
| Hector Trujillo Fernandez | | Email Address Redacted | Email |
| Hector Urquidy | | Email Address Redacted | Email |
| Hector Vargas | | Email Address Redacted | Email |
| Hector Vazquez | | Email Address Redacted | Email |
| Hector Vazquez | | Email Address Redacted | Email |
| Hector Vazquez | | Email Address Redacted | Email |
| Hector Vega | | Email Address Redacted | Email |
| Hector Velazquez | | Email Address Redacted | Email |
| Hector Villarreal | | Email Address Redacted | Email |
| Hector Villasenor | | Email Address Redacted | Email |
| Hector Viramontes | | Email Address Redacted | Email |
| Hector Von Borstel | | Email Address Redacted | Email |
| Hector Watch & Clock Center | | Email Address Redacted | Email |
| Hector Zuniga | | Email Address Redacted | Email |
| Hectorolivera | | Email Address Redacted | Email |
| Hector'S Cleaning | | Email Address Redacted | Email |
| Hector'S Cocina Corp. | | Email Address Redacted | Email |
| Hector'S Oilfield Services, LLC | | Email Address Redacted | Email |
| Hector'S Tile Service | | Email Address Redacted | Email |
| Heda Investments | | Email Address Redacted | Email |
| Hedberg Construction | | Email Address Redacted | Email |
| Hedda Kitchens | | Email Address Redacted | Email |
| Heder Parra | | Email Address Redacted | Email |
| Hedge & Vine LLC | | Email Address Redacted | Email |
| Hedge Dethlefs Ps | | Email Address Redacted | Email |
| Hedge House Furniture Co | | Email Address Redacted | Email |
| Hedgepeth-Hutson Insurance Services, Inc | | Email Address Redacted | Email |
| Hedges Lawn Service | | Email Address Redacted | Email |
| Hediliberto Benavides | | Email Address Redacted | Email |
| Hedman Engineering | | Email Address Redacted | Email |
| Hedrick Vocational Consulting, Inc | | Email Address Redacted | Email |
| Hedtke Law Group | | Email Address Redacted | Email |
| Hedva Ergas | | Email Address Redacted | Email |
| Hedwin Campana | | Email Address Redacted | Email |
| Hee Bang | | Email Address Redacted | Email |
| Hee Chang Ku | | Email Address Redacted | Email |
| Hee Ja Kim | | Email Address Redacted | Email |
| Hee Jae Choi | | Email Address Redacted | Email |
| Hee Jean Kim | | Email Address Redacted | Email |
| Hee Jeong Song | | Email Address Redacted | Email |
| Hee Joo Park | | Email Address Redacted | Email |
| Hee Joon Kwak | | Email Address Redacted | Email |
| Hee Jung Kim | | Email Address Redacted | Email |
| Hee Kim | | Email Address Redacted | Email |
| Hee Park | | Email Address Redacted | Email |
| Hee Ram Kim | | Email Address Redacted | Email |
| Hee S Chae | | Email Address Redacted | Email |
| Hee Sun Byeon | | Email Address Redacted | Email |
| Hee Sun Kim | | Email Address Redacted | Email |
| Hee Vin Kim | | Email Address Redacted | Email |
| Hee Yean Cho | | Email Address Redacted | Email |
| Hee Youn | | Email Address Redacted | Email |
| Hee Young Kim | | Email Address Redacted | Email |
| Hee Young Steuer | | Email Address Redacted | Email |
| Heebe Jeebe General Store | | Email Address Redacted | Email |
| Heejin P Lum | | Email Address Redacted | Email |
| Heejung Kang | | Email Address Redacted | Email |
| Heekyoung Hong | | Email Address Redacted | Email |
| Heel Fetish | | Email Address Redacted | Email |
| Heel The Sole LLC | | Email Address Redacted | Email |
| Heels On Wheels | | Email Address Redacted | Email |
| Heems Number One Stop Shop | | Email Address Redacted | Email |
| Heer Ved Inc. | | Email Address Redacted | Email |
| Heera & G Builders Inc | | Email Address Redacted | Email |
| Heera Jeong | | Email Address Redacted | Email |
| Heera LLC | | Email Address Redacted | Email |
| Hee'S Barber Shop | | Email Address Redacted | Email |
| Heesang Corp | | Email Address Redacted | Email |
| Heesook Kim | | Email Address Redacted | Email |
| Heetsstoreus | | Email Address Redacted | Email |
| Heeyeob Park | | Email Address Redacted | Email |
| Heeyoung Kim State Farm Insurance | | Email Address Redacted | Email |
| Hefei Yatai Import & Export Inc | | Email Address Redacted | Email |
| Heffernan Preschool & Family Day Care | | Email Address Redacted | Email |
| Heffron Orchards | | Email Address Redacted | Email |
| Hefner & Associates, Inc. | | Email Address Redacted | Email |
| Heftee Industries LLC | | Email Address Redacted | Email |
| Heftys Helpers Landscaping & Grounds Maintence LLC | | Email Address Redacted | Email |
| Hegarty Brothers Property Maintenance, LLC. | | Email Address Redacted | Email |
| Hege Apple | | Email Address Redacted | Email |
| Heggelund Law | | Email Address Redacted | Email |
| Hei Paik Kim Md A Medical Corporation | | Email Address Redacted | Email |
| Hei Radon, LLC | | Email Address Redacted | Email |
| Hei Sin Lee | | Email Address Redacted | Email |
| Heichal Hatalmud | | Email Address Redacted | Email |
| Heichberger Inc. | | Email Address Redacted | Email |
| Heida LLC | | Email Address Redacted | Email |
| Heide Cowell | | Email Address Redacted | Email |
| Heide Offord | | Email Address Redacted | Email |
| Heidel Management, Inc. | | Email Address Redacted | Email |
| Heidelberg Conservation, LLC | | Email Address Redacted | Email |
| Heidelberg Family Enterprise Inc | | Email Address Redacted | Email |
| Heiden Tub Refinishing LLC | | Email Address Redacted | Email |
| Heidi Akeley | | Email Address Redacted | Email |
| Heidi Angelica Virgen | | Email Address Redacted | Email |
| Heidi Arrowood | | Email Address Redacted | Email |
| Heidi Arwine | | Email Address Redacted | Email |
| Heidi B Davis Inc. | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Heidi Balkema | | Email Address Redacted | Email |
| Heidi Beaini | | Email Address Redacted | Email |
| Heidi Benjamin | | Email Address Redacted | Email |
| Heidi Benson | | Email Address Redacted | Email |
| Heidi Bird | | Email Address Redacted | Email |
| Heidi Black | | Email Address Redacted | Email |
| Heidi Bledsoe | | Email Address Redacted | Email |
| Heidi Blodgett | | Email Address Redacted | Email |
| Heidi Boutique | | Email Address Redacted | Email |
| Heidi Britt | | Email Address Redacted | Email |
| Heidi Brueggeman | | Email Address Redacted | Email |
| Heidi Brumbach | | Email Address Redacted | Email |
| Heidi Canales-Gonzalez | | Email Address Redacted | Email |
| Heidi Carruthers | | Email Address Redacted | Email |
| Heidi Charles | | Email Address Redacted | Email |
| Heidi Chlders | | Email Address Redacted | Email |
| Heidi Cole | | Email Address Redacted | Email |
| Heidi Cooper | | Email Address Redacted | Email |
| Heidi D Cosmetics | | Email Address Redacted | Email |
| Heidi D Miller LLC | | Email Address Redacted | Email |
| Heidi Daniels | | Email Address Redacted | Email |
| Heidi Daniels The Dc Birth Photographer | | Email Address Redacted | Email |
| Heidi Datema | | Email Address Redacted | Email |
| Heidi Dattilo | | Email Address Redacted | Email |
| Heidi Dattler | | Email Address Redacted | Email |
| Heidi Dattler | | Email Address Redacted | Email |
| Heidi Delgado | | Email Address Redacted | Email |
| Heidi Diaz | | Email Address Redacted | Email |
| Heidi Diaz | | Email Address Redacted | Email |
| Heidi Dresner | | Email Address Redacted | Email |
| Heidi Durand-Lenz | | Email Address Redacted | Email |
| Heidi Edsall | | Email Address Redacted | Email |
| Heidi Elswick | | Email Address Redacted | Email |
| Heidi Fox | | Email Address Redacted | Email |
| Heidi Galvan | | Email Address Redacted | Email |
| Heidi Glaviano | | Email Address Redacted | Email |
| Heidi Goldstein | | Email Address Redacted | Email |
| Heidi Grasnik | | Email Address Redacted | Email |
| Heidi Graves | | Email Address Redacted | Email |
| Heidi Greene | | Email Address Redacted | Email |
| Heidi Grow | | Email Address Redacted | Email |
| Heidi Hamilton | | Email Address Redacted | Email |
| Heidi Happonen | | Email Address Redacted | Email |
| Heidi Hare | | Email Address Redacted | Email |
| Heidi Harrison | | Email Address Redacted | Email |
| Heidi Henneman | | Email Address Redacted | Email |
| Heidi Hensley | | Email Address Redacted | Email |
| Heidi Hess | | Email Address Redacted | Email |
| Heidi Hicks | | Email Address Redacted | Email |
| Heidi Hinkey | | Email Address Redacted | Email |
| Heidi Hintze | | Email Address Redacted | Email |
| Heidi Hooper | | Email Address Redacted | Email |
| Heidi Humphries | | Email Address Redacted | Email |
| Heidi Hunter | | Email Address Redacted | Email |
| Heidi Hurt | | Email Address Redacted | Email |
| Heidi J Properties, LLC | | Email Address Redacted | Email |
| Heidi Jacobson | | Email Address Redacted | Email |
| Heidi Jacobson | | Email Address Redacted | Email |
| Heidi Joyce | | Email Address Redacted | Email |
| Heidi Joyce | | Email Address Redacted | Email |
| Heidi Joyce | | Email Address Redacted | Email |
| Heidi K. Smith Msw, Lcsw | | Email Address Redacted | Email |
| Heidi Kaster | | Email Address Redacted | Email |
| Heidi Keller | | Email Address Redacted | Email |
| Heidi Kelley | | Email Address Redacted | Email |
| Heidi Kelt | | Email Address Redacted | Email |
| Heidi Knight | | Email Address Redacted | Email |
| Heidi Kook, Inc | | Email Address Redacted | Email |
| Heidi Kummli Designs | | Email Address Redacted | Email |
| Heidi Kushlan | | Email Address Redacted | Email |
| Heidi Larsen | | Email Address Redacted | Email |
| Heidi Larsen | | Email Address Redacted | Email |
| Heidi Le | | Email Address Redacted | Email |
| Heidi Lee | | Email Address Redacted | Email |
| Heidi Lee | | Email Address Redacted | Email |
| Heidi Leist | | Email Address Redacted | Email |
| Heidi Levell | | Email Address Redacted | Email |
| Heidi Levell | | Email Address Redacted | Email |
| Heidi Linnemann | | Email Address Redacted | Email |
| Heidi Looney LLC | | Email Address Redacted | Email |
| Heidi Lovig | | Email Address Redacted | Email |
| Heidi M Turowski | | Email Address Redacted | Email |
| Heidi Majdedin | | Email Address Redacted | Email |
| Heidi Marie Holliday | | Email Address Redacted | Email |
| Heidi Marsh | | Email Address Redacted | Email |
| Heidi Marsolek | | Email Address Redacted | Email |
| Heidi Martincic | | Email Address Redacted | Email |
| Heidi Martinez | | Email Address Redacted | Email |
| Heidi Mccreary | | Email Address Redacted | Email |
| Heidi Medcalf | | Email Address Redacted | Email |
| Heidi Mertel | | Email Address Redacted | Email |
| Heidi Moore | | Email Address Redacted | Email |
| Heidi Morgan | | Email Address Redacted | Email |
| Heidi Mueller | | Email Address Redacted | Email |
| Heidi N. Zuckerman, Dmd, Pc | | Email Address Redacted | Email |
| Heidi Napolitano | | Email Address Redacted | Email |
| Heidi Neargarth | | Email Address Redacted | Email |
| Heidi Neill | | Email Address Redacted | Email |
| Heidi Nel | | Email Address Redacted | Email |
| Heidi Nelson | | Email Address Redacted | Email |
| Heidi Neyra | | Email Address Redacted | Email |
| Heidi Orcino Photography | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Heidi Perez | | Email Address Redacted | Email |
| Heidi R. Youngs | | Email Address Redacted | Email |
| Heidi R. Zimmerman | | Email Address Redacted | Email |
| Heidi Rapuano | | Email Address Redacted | Email |
| Heidi Rhys | | Email Address Redacted | Email |
| Heidi Rizzotto | | Email Address Redacted | Email |
| Heidi Roberts | | Email Address Redacted | Email |
| Heidi Robertson | | Email Address Redacted | Email |
| Heidi Ruble | | Email Address Redacted | Email |
| Heidi Ryan Real Estate | | Email Address Redacted | Email |
| Heidi Salcedo | | Email Address Redacted | Email |
| Heidi Schroeder | | Email Address Redacted | Email |
| Heidi Sicari | | Email Address Redacted | Email |
| Heidi Sloane | | Email Address Redacted | Email |
| Heidi Smith | | Email Address Redacted | Email |
| Heidi Smith-Price | | Email Address Redacted | Email |
| Heidi Stampley | | Email Address Redacted | Email |
| Heidi Starkweather | | Email Address Redacted | Email |
| Heidi Stelzig | | Email Address Redacted | Email |
| Heidi Stober | | Email Address Redacted | Email |
| Heidi Stutzman | | Email Address Redacted | Email |
| Heidi Taitt | | Email Address Redacted | Email |
| Heidi Talbott | | Email Address Redacted | Email |
| Heidi Tannenbaum | | Email Address Redacted | Email |
| Heidi Thaw | | Email Address Redacted | Email |
| Heidi Thaw | | Email Address Redacted | Email |
| Heidi Thornton | | Email Address Redacted | Email |
| Heidi Torres-Moncaleano | | Email Address Redacted | Email |
| Heidi Trujillo | | Email Address Redacted | Email |
| Heidi Uzelac | | Email Address Redacted | Email |
| Heidi Vanderbie | | Email Address Redacted | Email |
| Heidi Vanderbie | | Email Address Redacted | Email |
| Heidi Wade | | Email Address Redacted | Email |
| Heidi Wade | | Email Address Redacted | Email |
| Heidi Ward | | Email Address Redacted | Email |
| Heidi Weber | | Email Address Redacted | Email |
| Heidi Wicky | | Email Address Redacted | Email |
| Heidi Wild | | Email Address Redacted | Email |
| Heidi Wild | | Email Address Redacted | Email |
| Heidi Wilder Drummond | | Email Address Redacted | Email |
| Heidi Yoder | | Email Address Redacted | Email |
| Heidis Aramendi | | Email Address Redacted | Email |
| Heidi'S Land & Homes | | Email Address Redacted | Email |
| Heidis Salon LLC | | Email Address Redacted | Email |
| Heidi'S Travel Inc | | Email Address Redacted | Email |
| Heidler Hardwood Lumber Company | | Email Address Redacted | Email |
| Heidorn Fitness - Gainey Village, LLC | | Email Address Redacted | Email |
| Heidy Arriola | | Email Address Redacted | Email |
| Heidy Colmenares | | Email Address Redacted | Email |
| Heidy Del Sol | | Email Address Redacted | Email |
| Heidy Lily Martinez | | Email Address Redacted | Email |
| Heidy Lima | | Email Address Redacted | Email |
| Heidy Santos | | Email Address Redacted | Email |
| Heidy Velez | | Email Address Redacted | Email |
| Heidys R Borges | | Email Address Redacted | Email |
| Heien Pictures, Inc. | | Email Address Redacted | Email |
| Heiges-Chatham Inc. | | Email Address Redacted | Email |
| Heightened Awareness LLC | | Email Address Redacted | Email |
| Heights Construction Co. | | Email Address Redacted | Email |
| Heights Construction Nj LLC | | Email Address Redacted | Email |
| Heights Dry Cleaners Inc | | Email Address Redacted | Email |
| Heights Hand Laundry & Dry Cleaners | | Email Address Redacted | Email |
| Heights Home Builders, LLC | | Email Address Redacted | Email |
| Heights Incorporated | | Email Address Redacted | Email |
| Heights Motel R&H Inc | | Email Address Redacted | Email |
| Heights Park | | Email Address Redacted | Email |
| Heights Pizza Inc | | Email Address Redacted | Email |
| Heights Property Management LLC | | Email Address Redacted | Email |
| Heights Running Co. | | Email Address Redacted | Email |
| Heigo Goto | | Email Address Redacted | Email |
| Heike Horning | | Email Address Redacted | Email |
| Heike Muschik | | Email Address Redacted | Email |
| Heiken Construction LLC | | Email Address Redacted | Email |
| Heiker Gonzalez | | Email Address Redacted | Email |
| Heikki Heikkinen | | Email Address Redacted | Email |
| Heil, Jerrod | Address Redacted | | First Class Mail |
| Heilich Hernandez | | Email Address Redacted | Email |
| Heilyn J. Segura Rivas | | Email Address Redacted | Email |
| Heim Catering Inc | | Email Address Redacted | Email |
| Heim Farms LLC | | Email Address Redacted | Email |
| Heimbuck Disposal Inc | | Email Address Redacted | Email |
| Heimer & Associates, LLC | | Email Address Redacted | Email |
| Heimer Polanco | | Email Address Redacted | Email |
| Heimfeld Associates LLC | | Email Address Redacted | Email |
| Heimishe Gourmet Food | | Email Address Redacted | Email |
| Heimlich Law, Pc | | Email Address Redacted | Email |
| Hein Han | | Email Address Redacted | Email |
| Heinanheightsinc. | | Email Address Redacted | Email |
| Heindale Farm | | Email Address Redacted | Email |
| Heine Fiore | | Email Address Redacted | Email |
| Heineys Inc | | Email Address Redacted | Email |
| Heinrich Weber | | Email Address Redacted | Email |
| Heinrich'S Foods Inc | | Email Address Redacted | Email |
| Heins Employment Law Practice LLC | | Email Address Redacted | Email |
| Heintzman Remodel LLC | | Email Address Redacted | Email |
| Heinz Gietz Corporation | | Email Address Redacted | Email |
| Heinz3 Incorporated | | Email Address Redacted | Email |
| Heir Properties, LLC | | Email Address Redacted | Email |
| Heir Schexnayder LLC | | Email Address Redacted | Email |
| Heiress Brown | | Email Address Redacted | Email |
| Heirloom Create Consign | | Email Address Redacted | Email |
| Heirloom Express | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Heirloom Food Company | | Email Address Redacted | Email |
| Heirloom Homes LLC | | Email Address Redacted | Email |
| Heirloom Kitchen Company | | Email Address Redacted | Email |
| Heirloomed Ltd. | | Email Address Redacted | Email |
| Heirs Inc | | Email Address Redacted | Email |
| Heiser Construction | | Email Address Redacted | Email |
| Heisey, Goetz & Dembowski Cpas, Pllc | | Email Address Redacted | Email |
| Heisha Gonzalez | | Email Address Redacted | Email |
| Heisser Homes LLC | | Email Address Redacted | Email |
| Heisters Hardwoods | | Email Address Redacted | Email |
| Heith Burrows | | Email Address Redacted | Email |
| Heith Root | | Email Address Redacted | Email |
| Heitor Marcal | | Email Address Redacted | Email |
| Heitz Tree Service LLC | | Email Address Redacted | Email |
| Hejoma Garcia | | Email Address Redacted | Email |
| Hek & Dek LLC | | Email Address Redacted | Email |
| Heko Transport, Inc. | | Email Address Redacted | Email |
| Hel Usa LLC | | Email Address Redacted | Email |
| Heladio Mendez | | Email Address Redacted | Email |
| Helados Maya LLC | | Email Address Redacted | Email |
| Helaine Giddens | | Email Address Redacted | Email |
| Helaine Harris | | Email Address Redacted | Email |
| Helaine Kaskel | | Email Address Redacted | Email |
| Helaine Kurot | | Email Address Redacted | Email |
| Helal Miah | | Email Address Redacted | Email |
| Helal Odeh | | Email Address Redacted | Email |
| Helath Point Drugs Inc | | Email Address Redacted | Email |
| Helalthy Comfort Food LLC | | Email Address Redacted | Email |
| Helber Estrada | | Email Address Redacted | Email |
| Helco Safety Equipment Corp | | Email Address Redacted | Email |
| Helder Pimentel | | Email Address Redacted | Email |
| Helder Rodriguez | | Email Address Redacted | Email |
| Heldy Artiles | | Email Address Redacted | Email |
| Helecia Choyce | | Email Address Redacted | Email |
| Helecia Choyce & Associates | | Email Address Redacted | Email |
| Heleene Tsigistras | | Email Address Redacted | Email |
| Helen | | Email Address Redacted | Email |
| Helen & Crane, LLC | | Email Address Redacted | Email |
| Helen & Diane LLC | | Email Address Redacted | Email |
| Helen 2Cleaning Service | | Email Address Redacted | Email |
| Helen A Lederer Md | | Email Address Redacted | Email |
| Helen Abraha | | Email Address Redacted | Email |
| Helen Achstein | | Email Address Redacted | Email |
| Helen Adewunmi | | Email Address Redacted | Email |
| Helen Akins | | Email Address Redacted | Email |
| Helen Asher | | Email Address Redacted | Email |
| Helen Ashkar | | Email Address Redacted | Email |
| Helen Avaricio | | Email Address Redacted | Email |
| Helen B Vantine Phd LLC | | Email Address Redacted | Email |
| Helen Banks | | Email Address Redacted | Email |
| Helen Bender | | Email Address Redacted | Email |
| Helen Bergeron | | Email Address Redacted | Email |
| Helen Blitz | | Email Address Redacted | Email |
| Helen Bommarito | | Email Address Redacted | Email |
| Helen Botsaris | | Email Address Redacted | Email |
| Helen Boydston | | Email Address Redacted | Email |
| Helen Bui Orth, Od. | | Email Address Redacted | Email |
| Helen Burpee | | Email Address Redacted | Email |
| Helen Chu | | Email Address Redacted | Email |
| Helen Chu | | Email Address Redacted | Email |
| Helen Chu | | Email Address Redacted | Email |
| Helen Cisneros | | Email Address Redacted | Email |
| Helen Clarks | | Email Address Redacted | Email |
| Helen Cloots | | Email Address Redacted | Email |
| Helen Co | | Email Address Redacted | Email |
| Helen Cox | | Email Address Redacted | Email |
| Helen Coy | | Email Address Redacted | Email |
| Helen Danilczyk | | Email Address Redacted | Email |
| Helen Dennis | | Email Address Redacted | Email |
| Helen Dixon | | Email Address Redacted | Email |
| Helen Duong | | Email Address Redacted | Email |
| Helen Eli Inc | | Email Address Redacted | Email |
| Helen Evans | | Email Address Redacted | Email |
| Helen Fakande | | Email Address Redacted | Email |
| Helen Feldman | | Email Address Redacted | Email |
| Helen Foreman | | Email Address Redacted | Email |
| Helen Foreman | | Email Address Redacted | Email |
| Helen Fosbery | | Email Address Redacted | Email |
| Helen Gebru | | Email Address Redacted | Email |
| Helen Gurno | | Email Address Redacted | Email |
| Helen H Fincher Md | | Email Address Redacted | Email |
| Helen Hart | | Email Address Redacted | Email |
| Helen Heisler | | Email Address Redacted | Email |
| Helen Hin | | Email Address Redacted | Email |
| Helen Holmes | | Email Address Redacted | Email |
| Helen Howell | | Email Address Redacted | Email |
| Helen Hsu | | Email Address Redacted | Email |
| Helen Hudson | | Email Address Redacted | Email |
| Helen Ingram | | Email Address Redacted | Email |
| Helen Jackson | | Email Address Redacted | Email |
| Helen Jane Tully | | Email Address Redacted | Email |
| Helen Jang | | Email Address Redacted | Email |
| Helen K. Quan Md Ps Inc | | Email Address Redacted | Email |
| Helen Kc Yung Accounting & Tax Services | | Email Address Redacted | Email |
| Helen Kelly | | Email Address Redacted | Email |
| Helen Khieu | | Email Address Redacted | Email |
| Helen Kim | | Email Address Redacted | Email |
| Helen Kumpe | | Email Address Redacted | Email |
| Helen Kynes, LLC | | Email Address Redacted | Email |
| Helen L Hackworth &Associates | | Email Address Redacted | Email |
| Helen Le | | Email Address Redacted | Email |
| Helen Le Tailoring | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Helen Levinson | | | Email Address Redacted | Email |
| Helen Liu | | | Email Address Redacted | Email |
| Helen M Baietto Phd Psychologist Pc | | | Email Address Redacted | Email |
| Helen M. Jensen | | | Email Address Redacted | Email |
| Helen M. Thomas Chiropractic Corporation | | | Email Address Redacted | Email |
| Helen Marie Brandon | | | Email Address Redacted | Email |
| Helen Matevosian | | | Email Address Redacted | Email |
| Helen Matthews | | | Email Address Redacted | Email |
| Helen Miskimen | | | Email Address Redacted | Email |
| Helen Moosman | | | Email Address Redacted | Email |
| Helen Moosman | | | Email Address Redacted | Email |
| Helen Murphrey | | | Email Address Redacted | Email |
| Helen Muther | | | Email Address Redacted | Email |
| Helen Nails | | | Email Address Redacted | Email |
| Helen Nails Inc | | | Email Address Redacted | Email |
| Helen Nails Salon | | | Email Address Redacted | Email |
| Helen Nguyen | | | Email Address Redacted | Email |
| Helen Nguyen | | | Email Address Redacted | Email |
| Helen Park | | | Email Address Redacted | Email |
| Helen Prest | | | Email Address Redacted | Email |
| Helen Proctor Nolley | | | Email Address Redacted | Email |
| Helen Pultman | | | Email Address Redacted | Email |
| Helen Radoszycki | | | Email Address Redacted | Email |
| Helen Sanders | | | Email Address Redacted | Email |
| Helen Sealy | | | Email Address Redacted | Email |
| Helen Segal | | | Email Address Redacted | Email |
| Helen Segal | | | Email Address Redacted | Email |
| Helen Serrano | | | Email Address Redacted | Email |
| Helen Shaw | | | Email Address Redacted | Email |
| Helen Smith | | | Email Address Redacted | Email |
| Helen Steele | | | Email Address Redacted | Email |
| Helen Stein | | | Email Address Redacted | Email |
| Helen Stern | | | Email Address Redacted | Email |
| Helen Sulistio | | | Email Address Redacted | Email |
| Helen T. Yee | | | Email Address Redacted | Email |
| Helen Taffet | | | Email Address Redacted | Email |
| Helen Tarasco Realtor | Address Redacted | | | First Class Mail |
| Helen Tarasco Realtor | | | Email Address Redacted | Email |
| Helen Tekce | | | Email Address Redacted | Email |
| Helen Thibeaux | | | Email Address Redacted | Email |
| Helen Thompson | | | Email Address Redacted | Email |
| Helen Turner | | | Email Address Redacted | Email |
| Helen Tyler | | | Email Address Redacted | Email |
| Helen Velichko | | | Email Address Redacted | Email |
| Helen Vermont | | | Email Address Redacted | Email |
| Helen Vu | | | Email Address Redacted | Email |
| Helen Vuong | | | Email Address Redacted | Email |
| Helen Wiggins | | | Email Address Redacted | Email |
| Helen Williams | | | Email Address Redacted | Email |
| Helen Willis | | | Email Address Redacted | Email |
| Helen Y Carlsen | | | Email Address Redacted | Email |
| Helen Y Choi Md | | | Email Address Redacted | Email |
| Helen Yiapan | | | Email Address Redacted | Email |
| Helena Banks | | | Email Address Redacted | Email |
| Helena Barraza | | | Email Address Redacted | Email |
| Helena Bonaparte | | | Email Address Redacted | Email |
| Helena Cawley | | | Email Address Redacted | Email |
| Helena Chea | | | Email Address Redacted | Email |
| Helena Choi | | | Email Address Redacted | Email |
| Helena Chung | | | Email Address Redacted | Email |
| Helena Chung | | | Email Address Redacted | Email |
| Helena Collins | | | Email Address Redacted | Email |
| Helena Cristina Batista Pinto Pllc | | | Email Address Redacted | Email |
| Helena Downer | | | Email Address Redacted | Email |
| Helena Gan | | | Email Address Redacted | Email |
| Helena Jackson | | | Email Address Redacted | Email |
| Helena Johnson | | | Email Address Redacted | Email |
| Helena Lee | | | Email Address Redacted | Email |
| Helena M. James | | | Email Address Redacted | Email |
| Helena Matteo | | | Email Address Redacted | Email |
| Helena Mccabe | | | Email Address Redacted | Email |
| Helena Mccone | | | Email Address Redacted | Email |
| Helena Modrzejewska Polish School Of Orange County | | | Email Address Redacted | Email |
| Helena Nails & Spas | | | Email Address Redacted | Email |
| Helena Nojovitz | | | Email Address Redacted | Email |
| Helena Plater-Zyberk | | | Email Address Redacted | Email |
| Helena Spensatelli | | | Email Address Redacted | Email |
| Helena Steele | | | Email Address Redacted | Email |
| Helena Sway | | | Email Address Redacted | Email |
| Helena Thompson | | | Email Address Redacted | Email |
| Helena Trinh | | | Email Address Redacted | Email |
| Helena Urban | | | Email Address Redacted | Email |
| Helena Urban | | | Email Address Redacted | Email |
| Helene A Madson L.L.C. | | | Email Address Redacted | Email |
| Helene Berson, Cpa | | | Email Address Redacted | Email |
| Helene Bradley Cpa | | | Email Address Redacted | Email |
| Helene Chamberlain | | | Email Address Redacted | Email |
| Helene D. Rabinovitz, Csw | | | Email Address Redacted | Email |
| Helene Durand | | | Email Address Redacted | Email |
| Helene Elbaum | | | Email Address Redacted | Email |
| Helene Erenberg | | | Email Address Redacted | Email |
| Helene Moudio | | | Email Address Redacted | Email |
| Helene Nguyen | | | Email Address Redacted | Email |
| Helene Pursley | | | Email Address Redacted | Email |
| Helene Pursley | | | Email Address Redacted | Email |
| Helene Reda | | | Email Address Redacted | Email |
| Helene Schwartzbach | | | Email Address Redacted | Email |
| Helene Vo | | | Email Address Redacted | Email |
| Heleno Schimmelpfennig | | | Email Address Redacted | Email |
| Helenotovo | | | Email Address Redacted | Email |
| Helens Cleaners | | | Email Address Redacted | Email |
| Helens Grooming World & Pet Motel Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Helen'S Kitchen | | | | Email Address Redacted | Email |
| Helen'S Nail & Spa | | | | Email Address Redacted | Email |
| Helenthia Jones | | | | Email Address Redacted | Email |
| Helenzarinkhou | | | | Email Address Redacted | Email |
| Heleo | | | | Email Address Redacted | Email |
| Heleyn Rincon | | | | Email Address Redacted | Email |
| Helga Grunberg Phd | | | | Email Address Redacted | Email |
| Helga Robertsdottir | | | | Email Address Redacted | Email |
| Helgeson Logistics, LLC | | | | Email Address Redacted | Email |
| Heli Chaudhari | | | | Email Address Redacted | Email |
| Helia D Cruz | | | | Email Address Redacted | Email |
| Helia Environmental LLC | | | | Email Address Redacted | Email |
| Helia Gomez | | | | Email Address Redacted | Email |
| Heliguide | | | | Email Address Redacted | Email |
| Heling Dilone | | | | Email Address Redacted | Email |
| Helio Bernal | | | | Email Address Redacted | Email |
| Helio Capital Enterprises | | | | Email Address Redacted | Email |
| Helio Lupifieri | | | | Email Address Redacted | Email |
| Helion Composites, LLC | | | | Email Address Redacted | Email |
| Helios Real Estate Investment Services Inc | | | | Email Address Redacted | Email |
| Helium Design Studio, Inc. | | | | Email Address Redacted | Email |
| Helius Solutions | | | | Email Address Redacted | Email |
| Helix Accounting & Tax Services, Inc. | | | | Email Address Redacted | Email |
| Helix Consulting LLC | | | | Email Address Redacted | Email |
| Helix Development Incorporated | | | | Email Address Redacted | Email |
| Helix Scientific Group, Inc. | | | | Email Address Redacted | Email |
| He-Liz, Inc. | | | | Email Address Redacted | Email |
| Hell Couture | | | | Email Address Redacted | Email |
| Hella Clean | 872 York St | | Oakland, CA 94610 | | First Class Mail |
| Hella Clean | | | | Email Address Redacted | Email |
| Hella Good, LLC | | | | Email Address Redacted | Email |
| Hella Weichardt | | | | Email Address Redacted | Email |
| Hellatees | | | | Email Address Redacted | Email |
| Hellbent Action Inc | | | | Email Address Redacted | Email |
| Hellbilly Motorcycles | | | | Email Address Redacted | Email |
| Hellcat Holdings Inc | | | | Email Address Redacted | Email |
| Hellen Deli Grocery Corp | | | | Email Address Redacted | Email |
| Hellen Kiago | | | | Email Address Redacted | Email |
| Hellen Sosa | | | | Email Address Redacted | Email |
| Hellenic American News Inc | | | | Email Address Redacted | Email |
| Heller Consultants | | | | Email Address Redacted | Email |
| Heller Consulting | | | | Email Address Redacted | Email |
| Heller Hiwater LLC | | | | Email Address Redacted | Email |
| Heller Inc | | | | Email Address Redacted | Email |
| Heller Podiatry LLC | | | | Email Address Redacted | Email |
| Heller Trakhtman & Associates | | | | Email Address Redacted | Email |
| Heller Vegetables LLC | | | | Email Address Redacted | Email |
| Heller-Altona Consulting, LLC | | | | Email Address Redacted | Email |
| Hellfire Crap | | | | Email Address Redacted | Email |
| Hellie Hoffer & Company LLP | | | | Email Address Redacted | Email |
| Hello Almostdone | | | | Email Address Redacted | Email |
| Hello Beautiful Boutique | | | | Email Address Redacted | Email |
| Hello Beautiful Extension Bar | | | | Email Address Redacted | Email |
| Hello Boutique Group, LLC | | | | Email Address Redacted | Email |
| Hello Captn Corp | | | | Email Address Redacted | Email |
| Hello Cello, LLC | | | | Email Address Redacted | Email |
| Hello Dental Tech Inc | | | | Email Address Redacted | Email |
| Hello Dinner LLC | | | | Email Address Redacted | Email |
| Hello Doggie | | | | Email Address Redacted | Email |
| Hello Goodbuys, | | | | Email Address Redacted | Email |
| Hello Gorgeous Lash Studio LLC | | | | Email Address Redacted | Email |
| Hello Gorgeous, P.C. | | | | Email Address Redacted | Email |
| Hello Honey Boutique | | | | Email Address Redacted | Email |
| Hello Houses | | | | Email Address Redacted | Email |
| Hello Humans LLC | | | | Email Address Redacted | Email |
| Hello Kearns | | | | Email Address Redacted | Email |
| Hello Mazel, LLC | | | | Email Address Redacted | Email |
| Hello Mobile Inc. | | | | Email Address Redacted | Email |
| Hello Outreach Labs, LLC | | | | Email Address Redacted | Email |
| Hello Pizza Inc | | | | Email Address Redacted | Email |
| Hello Pretty | | | | Email Address Redacted | Email |
| Hello Profits LLC | | | | Email Address Redacted | Email |
| Hello Promo, LLC | | | | Email Address Redacted | Email |
| Hello Rainbow King Inc | | | | Email Address Redacted | Email |
| Hello Sandwich & Noodle | | | | Email Address Redacted | Email |
| Hello Sunshine Salon & Spa | | | | Email Address Redacted | Email |
| Helloberry Hawaii LLC | | | | Email Address Redacted | Email |
| Helloe Helloooo | | | | Email Address Redacted | Email |
| Hellokims Design LLC | | | | Email Address Redacted | Email |
| Hellovacay | | | | Email Address Redacted | Email |
| Hellride Industries | | | | Email Address Redacted | Email |
| Hellytec | | | | Email Address Redacted | Email |
| Helm Financial Services, LLC | | | | Email Address Redacted | Email |
| Helm Society, Inc. | | | | Email Address Redacted | Email |
| Helmeach Managment Services Inc | | | | Email Address Redacted | Email |
| Helmer Ferman | | | | Email Address Redacted | Email |
| Helmer Parra | | | | Email Address Redacted | Email |
| Helmer Tobar | | | | Email Address Redacted | Email |
| Helmet, LLC | | | | Email Address Redacted | Email |
| Helmi Alamri | | | | Email Address Redacted | Email |
| Helmi Mubarak | | | | Email Address Redacted | Email |
| Helmrick'S Landscaping & Handyman Services LLC | | | | Email Address Redacted | Email |
| Helms Flooring LLC, | | | | Email Address Redacted | Email |
| Helms Photography | | | | Email Address Redacted | Email |
| Heloise Harrison | | | | Email Address Redacted | Email |
| Help For Wellness | | | | Email Address Redacted | Email |
| Help From A Friend | | | | Email Address Redacted | Email |
| Help In The Home, LLC | | | | Email Address Redacted | Email |
| Help Me Group | | | | Email Address Redacted | Email |
| Help Me Grow LLC | | | | Email Address Redacted | Email |
| Help Me Ronda LLC | | | | Email Address Redacted | Email |
| Help Of Ojai | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Help Service Shima | | Email Address Redacted | Email |
| Help Somebody Care & Transportation LLC | | Email Address Redacted | Email |
| Help The Doctor | | Email Address Redacted | Email |
| Help The Md LLC | | Email Address Redacted | Email |
| Help The Poor Foundation Nfp | | Email Address Redacted | Email |
| Help You Sell Stuff | | Email Address Redacted | Email |
| Helper Plus LLC | | Email Address Redacted | Email |
| Helpet LLC | | Email Address Redacted | Email |
| Helpful House Aide | | Email Address Redacted | Email |
| Helpin Hands LLC | | Email Address Redacted | Email |
| Helping Empower All Lives | | Email Address Redacted | Email |
| Helping Ex Felons Stay Ex Felons | | Email Address Redacted | Email |
| Helping Florida Homeowners, LLC | | Email Address Redacted | Email |
| Helping Hand Automotive Inc | | Email Address Redacted | Email |
| Helping Hand Baby Concierge Service | | Email Address Redacted | Email |
| Helping Hand Home Service | | Email Address Redacted | Email |
| Helping Hand Lawn Care, LLC | | Email Address Redacted | Email |
| Helping Hands | | Email Address Redacted | Email |
| Helping Hands | | Email Address Redacted | Email |
| Helping Hands Childcare & Wellness Center | | Email Address Redacted | Email |
| Helping Hands Construction Of Baytown | | Email Address Redacted | Email |
| Helping Hands Detail | | Email Address Redacted | Email |
| Helping Hands Girls Mentoring Group | | Email Address Redacted | Email |
| Helping Hands Handyman Inc | | Email Address Redacted | Email |
| Helping Hands Hcsp Inc. | | Email Address Redacted | Email |
| Helping Hands Health Services LLC | | Email Address Redacted | Email |
| Helping Hands Home Services, LLC | | Email Address Redacted | Email |
| Helping Hands Outreach Service | | Email Address Redacted | Email |
| Helping Hands Professional Services | | Email Address Redacted | Email |
| Helping Hands Quality Care Inc | | Email Address Redacted | Email |
| Helping Hands Realty Group LLC | | Email Address Redacted | Email |
| Helping Hands Speech & Language Services, LLC | | Email Address Redacted | Email |
| Helping Hands Tax Service | | Email Address Redacted | Email |
| Helping Hands Transportation Services, LLC | | Email Address Redacted | Email |
| Helping Hands Wellness Center Inc. | | Email Address Redacted | Email |
| Helping Hands Youth Center, Inc. | | Email Address Redacted | Email |
| Helping Handz LLC | | Email Address Redacted | Email |
| Helping Homes LLC | | Email Address Redacted | Email |
| Helping Huffman | | Email Address Redacted | Email |
| Helping Merchants, Inc | | Email Address Redacted | Email |
| Helping Others More Effectively | | Email Address Redacted | Email |
| Helping People Maryland Inc | | Email Address Redacted | Email |
| Helping Seniors Of Brevard County | | Email Address Redacted | Email |
| Helping4Angels Foundation Inc | | Email Address Redacted | Email |
| Helriggle Door Solutions LLC | | Email Address Redacted | Email |
| Helse Corp | | Email Address Redacted | Email |
| Helthkare Products LLC | | Email Address Redacted | Email |
| Helton Insurance Agency, LLC | | Email Address Redacted | Email |
| Helver Laverde | | Email Address Redacted | Email |
| Helvio Valenca | | Email Address Redacted | Email |
| Hely Molina Barber | | Email Address Redacted | Email |
| Hely Perez | | Email Address Redacted | Email |
| Helyn Cornille | | Email Address Redacted | Email |
| Helzing Macedo | | Email Address Redacted | Email |
| Hem Innovative Concepts LLC | | Email Address Redacted | Email |
| Hem Magar | | Email Address Redacted | Email |
| Hem Singh | | Email Address Redacted | Email |
| Hem Vaidya | | Email Address Redacted | Email |
| Hema & Bharat & Sons Inc | | Email Address Redacted | Email |
| Hemal F Sharifzada | | Email Address Redacted | Email |
| Hemal Gandhi | | Email Address Redacted | Email |
| Hemal Parikh | | Email Address Redacted | Email |
| Hemali M Ajmera | | Email Address Redacted | Email |
| Hemallika Inc | | Email Address Redacted | Email |
| Hemani Patel | | Email Address Redacted | Email |
| Hemant Chhugani | | Email Address Redacted | Email |
| Hemant Dahyabhai Patel, Md Inc | | Email Address Redacted | Email |
| Hemant Lavu | | Email Address Redacted | Email |
| Hemant Patel | | Email Address Redacted | Email |
| Hemant Shah | | Email Address Redacted | Email |
| Hemanta Sharma | | Email Address Redacted | Email |
| Hemanta Sharma | | Email Address Redacted | Email |
| Hemanta Sharma | | Email Address Redacted | Email |
| Hemanth Balasundaram | | Email Address Redacted | Email |
| Hemanth Kundeti | | Email Address Redacted | Email |
| Hemanth Reddy | | Email Address Redacted | Email |
| Hemat Sinanan | | Email Address Redacted | Email |
| Hemaxi Patel | | Email Address Redacted | Email |
| Hemberry Orchards | | Email Address Redacted | Email |
| Hemby LLC | | Email Address Redacted | Email |
| Hemet Valley Pipe & Supply Inc | | Email Address Redacted | Email |
| Hemi Persiado | | Email Address Redacted | Email |
| Hemingway Cpa Inc | | Email Address Redacted | Email |
| Hemingway Services LLC | | Email Address Redacted | Email |
| Hemingway, LLC | | Email Address Redacted | Email |
| Hemingwayelectric | | Email Address Redacted | Email |
| Hemisferium.Inc | | Email Address Redacted | Email |
| Hemisphere Trade Group Inc | | Email Address Redacted | Email |
| Hemlata R Gajjela | | Email Address Redacted | Email |
| Hemlock Hill Farm | | Email Address Redacted | Email |
| Hemmalatha Surineni | | Email Address Redacted | Email |
| Hemming Tribe Transport LLC | | Email Address Redacted | Email |
| Hemp Haulers LLC | | Email Address Redacted | Email |
| Hemp Innovators Inc. | | Email Address Redacted | Email |
| Hemp Leaf Cbd Supply Co LLC | | Email Address Redacted | Email |
| Hemp Times Inc | | Email Address Redacted | Email |
| Hemp360 | | Email Address Redacted | Email |
| Hemp-Direct, LLC | | Email Address Redacted | Email |
| Hemphill'S Rugs & Carpets, Inc. | | Email Address Redacted | Email |
| Hemplitical, LLC | | Email Address Redacted | Email |
| Hempnailz LLC. | | Email Address Redacted | Email |
| Hempstead Auto Care Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Hempstead House, Inc. | | | Email Address Redacted | Email |
| Hempstead Poultry LLC | | | Email Address Redacted | Email |
| Hempton Management Systems LLC | | | Email Address Redacted | Email |
| Hempyre, Llc | | | Email Address Redacted | Email |
| Hemraj Durgapersad | | | Email Address Redacted | Email |
| Hemraj Singh | | | Email Address Redacted | Email |
| Hena Malkani | | | Email Address Redacted | Email |
| Henal Patel | | | Email Address Redacted | Email |
| Henao Contemporary Center LLC | | | Email Address Redacted | Email |
| Hend Elarabi | | | Email Address Redacted | Email |
| Henda Sassi | | | Email Address Redacted | Email |
| Hendee Homestead Inc. | | | Email Address Redacted | Email |
| Hender Mercado | | | Email Address Redacted | Email |
| Hendermedia | | | Email Address Redacted | Email |
| Henderson Advertising Inc | | | Email Address Redacted | Email |
| Henderson Builders Inc. | | | Email Address Redacted | Email |
| Henderson Jose Escalante Valbuena | | | Email Address Redacted | Email |
| Henderson Law | | | Email Address Redacted | Email |
| Henderson Logistics | | | Email Address Redacted | Email |
| Henderson Masssge Studio Christy Tice | | | Email Address Redacted | Email |
| Henderson Properties | | | Email Address Redacted | Email |
| Henderson Silverio | | | Email Address Redacted | Email |
| Henderson'S Blissful Angels | | | Email Address Redacted | Email |
| Hendersons Flooring | | | Email Address Redacted | Email |
| Hendersons Plumbing Company | | | Email Address Redacted | Email |
| Hendersons Service Station Inc. | | | Email Address Redacted | Email |
| Hendersonville Aluminum Corporation | | | Email Address Redacted | Email |
| Hendra Christianus | | | Email Address Redacted | Email |
| Hendra Christianus | | | Email Address Redacted | Email |
| Hendreck Garmediz Moreno | | | Email Address Redacted | Email |
| Hendren Insurance Agency, Inc. | | | Email Address Redacted | Email |
| Hendrick Crowell | | | Email Address Redacted | Email |
| Hendrick Delivery & Installation Service Inc | | | Email Address Redacted | Email |
| Hendrick Kanga | | | Email Address Redacted | Email |
| Hendrick Ramirez | | | Email Address Redacted | Email |
| Hendrick Taylor | | | Email Address Redacted | Email |
| Hendrick Vandamme | | | Email Address Redacted | Email |
| Hendrick Varona | | | Email Address Redacted | Email |
| Hendrick Varona | | | Email Address Redacted | Email |
| Hendricks Contractors, LLC | | | Email Address Redacted | Email |
| Hendricks Farms Inc. | | | Email Address Redacted | Email |
| Hendricks Mcfarlane, P.C. | | | Email Address Redacted | Email |
| Hendricks Transport | | | Email Address Redacted | Email |
| Hendricks Transport LLC | | | Email Address Redacted | Email |
| Hendrickson Farms Inc. | | | Email Address Redacted | Email |
| Hendrickson Siding Inc. | | | Email Address Redacted | Email |
| Hendrik Marie Realty, LLC | | | Email Address Redacted | Email |
| Hendrik Mherian | | | Email Address Redacted | Email |
| Hendrik Van Altena | | | Email Address Redacted | Email |
| Hendrik Vartanian Cpa | | | Email Address Redacted | Email |
| Hendriks Outlets Inc | | | Email Address Redacted | Email |
| Hendrix Frame & Supply, LLC | | | Email Address Redacted | Email |
| Hendrix Holding Group LLC | | | Email Address Redacted | Email |
| Hendrix Insurance, LLC | | | Email Address Redacted | Email |
| Hendrix Realty | | | Email Address Redacted | Email |
| Hendrix Soul Food | | | Email Address Redacted | Email |
| Hendrix Timber LLC | | | Email Address Redacted | Email |
| Hendry Home Services LLC | | | Email Address Redacted | Email |
| Hendry Ranawijaya | | | Email Address Redacted | Email |
| Hendrys Concrete & Construction | | | Email Address Redacted | Email |
| Hendryx Snacks & Life Music LLC | | | Email Address Redacted | Email |
| Hendy Goldstein | | | Email Address Redacted | Email |
| Henek Consulting Inc | | | Email Address Redacted | Email |
| Henery Pugh | | | Email Address Redacted | Email |
| Heng Chan | | | Email Address Redacted | Email |
| Heng Construction, Inc. | | | Email Address Redacted | Email |
| Heng Heng 168 Corporation | | | Email Address Redacted | Email |
| Heng Heng Group Inc | | | Email Address Redacted | Email |
| Heng Hing Inc | | | Email Address Redacted | Email |
| Heng Jiu Inc | | | Email Address Redacted | Email |
| Heng Lim | | | Email Address Redacted | Email |
| Heng Ming Zhang | | | Email Address Redacted | Email |
| Heng Phu | | | Email Address Redacted | Email |
| Heng Sik Park | | | Email Address Redacted | Email |
| Heng Sokun Inc | | | Email Address Redacted | Email |
| Hengameh Kaghazchi | | | Email Address Redacted | Email |
| Hengameh Kaghazchi | | | Email Address Redacted | Email |
| Hengameh Keshani | | | Email Address Redacted | Email |
| Henghold Surgery Center | | | Email Address Redacted | Email |
| Hengtemei Inn | | | Email Address Redacted | Email |
| Henhouse, LLC | | | Email Address Redacted | Email |
| Henka International Inc | | | Email Address Redacted | Email |
| Henke Consulting LLC | | | Email Address Redacted | Email |
| Henna Kamdar | | | Email Address Redacted | Email |
| Henna Shaukat | | | Email Address Redacted | Email |
| Hennery Verdier | | | Email Address Redacted | Email |
| Hennessy Group Inc | | | Email Address Redacted | Email |
| Hennessy Wood Floors | | | Email Address Redacted | Email |
| Hennesy Goicochea | | | Email Address Redacted | Email |
| Henni Liang | | | Email Address Redacted | Email |
| Hennicks Cable LLC | | | Email Address Redacted | Email |
| Hennie Goldberger | | | Email Address Redacted | Email |
| Hennies Fernandez Pena | | | Email Address Redacted | Email |
| Hennig Gasket & Seals Inc. | | | Email Address Redacted | Email |
| Henning Construction Service | | | Email Address Redacted | Email |
| Henny Lezer | | | Email Address Redacted | Email |
| Henoc Yassa | | | Email Address Redacted | Email |
| Henoch Glick | | | Email Address Redacted | Email |
| Henock Bekele | | | Email Address Redacted | Email |
| Henok | | | Email Address Redacted | Email |
| Henok Ayele | | | Email Address Redacted | Email |
| Henok Birmaji | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Henok Brhane Betew | | Email Address Redacted | Email |
| Henok Demise | | Email Address Redacted | Email |
| Henok Demissie | | Email Address Redacted | Email |
| Henok Fikru | | Email Address Redacted | Email |
| Henok Limo | | Email Address Redacted | Email |
| Henok T Seyoum | | Email Address Redacted | Email |
| Henok Tedla | | Email Address Redacted | Email |
| Henok Woldemariam | | Email Address Redacted | Email |
| Henri Bar & Co | | Email Address Redacted | Email |
| Henri Beneliezer | | Email Address Redacted | Email |
| Henri Gumbrecht | | Email Address Redacted | Email |
| Henri Joel Origuinowet | | Email Address Redacted | Email |
| Henri Le Salon | | Email Address Redacted | Email |
| Henri Werner | | Email Address Redacted | Email |
| Henrico Motor Group LLC | | Email Address Redacted | Email |
| Henrico Nivera | | Email Address Redacted | Email |
| Henrietta Carr | | Email Address Redacted | Email |
| Henrietta Emokidi | | Email Address Redacted | Email |
| Henrietta Mccall | | Email Address Redacted | Email |
| Henrietta Payne | | Email Address Redacted | Email |
| Henrietta W. Merino | | Email Address Redacted | Email |
| Henriette Burbank | | Email Address Redacted | Email |
| Henrik Brixen | | Email Address Redacted | Email |
| Henrik Hairapetian | | Email Address Redacted | Email |
| Henrik Kozlowski | | Email Address Redacted | Email |
| Henrik Zamanyan | | Email Address Redacted | Email |
| Henriott Marketing Strategies, Inc. | | Email Address Redacted | Email |
| Henrique Fekete | | Email Address Redacted | Email |
| Henrique G. Alves & Florence L. Alves | | Email Address Redacted | Email |
| Henrique Gomez | | Email Address Redacted | Email |
| Henrique Maganinho | | Email Address Redacted | Email |
| Henrique Meyer | | Email Address Redacted | Email |
| Henrique Oliveira | | Email Address Redacted | Email |
| Henrock Security Services | | Email Address Redacted | Email |
| Henrry Ramirez | | Email Address Redacted | Email |
| Henry & Jessie Hauling Inc | | Email Address Redacted | Email |
| Henry & Linda, LLC | | Email Address Redacted | Email |
| Henry A Blanco Almonte | | Email Address Redacted | Email |
| Henry A. Evers Corp. | | Email Address Redacted | Email |
| Henry A. Oster, M.D., Inc. | | Email Address Redacted | Email |
| Henry A. Sweeny Jr. Dmd | | Email Address Redacted | Email |
| Henry Abreu | | Email Address Redacted | Email |
| Henry Acosta | | Email Address Redacted | Email |
| Henry Aguilar | | Email Address Redacted | Email |
| Henry Aguilar | | Email Address Redacted | Email |
| Henry Alder | | Email Address Redacted | Email |
| Henry Alfano | | Email Address Redacted | Email |
| Henry Alfonso Vargas Quinones | | Email Address Redacted | Email |
| Henry Allan | | Email Address Redacted | Email |
| Henry Anesthesia Associates LLC | | Email Address Redacted | Email |
| Henry Ansah | | Email Address Redacted | Email |
| Henry Arauza | | Email Address Redacted | Email |
| Henry Arias | | Email Address Redacted | Email |
| Henry Armendinger | | Email Address Redacted | Email |
| Henry Atem Oben | | Email Address Redacted | Email |
| Henry Au | | Email Address Redacted | Email |
| Henry Austin Big Hank'S | | Email Address Redacted | Email |
| Henry Austin Patch Iii | | Email Address Redacted | Email |
| Henry Avila | | Email Address Redacted | Email |
| Henry Awayan | | Email Address Redacted | Email |
| Henry Azarian | | Email Address Redacted | Email |
| Henry Azrikan & Ezra Cohen Ptr | | Email Address Redacted | Email |
| Henry Backhoe & Dirt Service | | Email Address Redacted | Email |
| Henry Baldomero | | Email Address Redacted | Email |
| Henry Barboza | | Email Address Redacted | Email |
| Henry Barthelemy | | Email Address Redacted | Email |
| Henry Batiste | | Email Address Redacted | Email |
| Henry Batteate | | Email Address Redacted | Email |
| Henry Bauer | | Email Address Redacted | Email |
| Henry Behle | | Email Address Redacted | Email |
| Henry Behrle | | Email Address Redacted | Email |
| Henry Bellutta | | Email Address Redacted | Email |
| Henry Benware | | Email Address Redacted | Email |
| Henry Bernard | | Email Address Redacted | Email |
| Henry Bilbao | | Email Address Redacted | Email |
| Henry Bio | | Email Address Redacted | Email |
| Henry Bishop | | Email Address Redacted | Email |
| Henry Blackham | | Email Address Redacted | Email |
| Henry Blanco | | Email Address Redacted | Email |
| Henry Bledsoe | | Email Address Redacted | Email |
| Henry Bose Jr | | Email Address Redacted | Email |
| Henry Bosman | | Email Address Redacted | Email |
| Henry Bowling | | Email Address Redacted | Email |
| Henry Boyle | | Email Address Redacted | Email |
| Henry Brooks | | Email Address Redacted | Email |
| Henry Brown | | Email Address Redacted | Email |
| Henry Bui | | Email Address Redacted | Email |
| Henry Bulluck | | Email Address Redacted | Email |
| Henry Burke | | Email Address Redacted | Email |
| Henry Burse | | Email Address Redacted | Email |
| Henry Busch | | Email Address Redacted | Email |
| Henry Butterfield | | Email Address Redacted | Email |
| Henry C Webb | | Email Address Redacted | Email |
| Henry C. Roemer, Iii, Pc | | Email Address Redacted | Email |
| Henry Cain | | Email Address Redacted | Email |
| Henry Calderon | | Email Address Redacted | Email |
| Henry Caldwell | | Email Address Redacted | Email |
| Henry Camacho | | Email Address Redacted | Email |
| Henry Camelo | | Email Address Redacted | Email |
| Henry Carmona | | Email Address Redacted | Email |
| Henry Carr | | Email Address Redacted | Email |
| Henry Chang | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Henry Chang | | | Email Address Redacted | Email |
| Henry Cheung Interpreting Inc | | | Email Address Redacted | Email |
| Henry Cho | | | Email Address Redacted | Email |
| Henry Cho | | | Email Address Redacted | Email |
| Henry Chou | | | Email Address Redacted | Email |
| Henry Chou | | | Email Address Redacted | Email |
| Henry Chung | | | Email Address Redacted | Email |
| Henry Clarke | | | Email Address Redacted | Email |
| Henry Cofield | | | Email Address Redacted | Email |
| Henry Collins | | | Email Address Redacted | Email |
| Henry Colvin | | | Email Address Redacted | Email |
| Henry Compeau | | | Email Address Redacted | Email |
| Henry Conde Navarro | | | Email Address Redacted | Email |
| Henry Contracting, LLC | | | Email Address Redacted | Email |
| Henry Cooper | | | Email Address Redacted | Email |
| Henry Corbin | | | Email Address Redacted | Email |
| Henry Cordova Ii | | | Email Address Redacted | Email |
| Henry Correa | | | Email Address Redacted | Email |
| Henry Costic | | | Email Address Redacted | Email |
| Henry Coz | | | Email Address Redacted | Email |
| Henry Crockett | | | Email Address Redacted | Email |
| Henry Crouser | | | Email Address Redacted | Email |
| Henry Crowson | | | Email Address Redacted | Email |
| Henry D Construction LLC | | | Email Address Redacted | Email |
| Henry D Tillman'S Elite Boxing Center | | | Email Address Redacted | Email |
| Henry Dao | | | Email Address Redacted | Email |
| Henry Davis | | | Email Address Redacted | Email |
| Henry De La Noval | | | Email Address Redacted | Email |
| Henry De La Torre | | | Email Address Redacted | Email |
| Henry Deguara-Pagan | | | Email Address Redacted | Email |
| Henry Deguara-Pagan | | | Email Address Redacted | Email |
| Henry Dellmar | | | Email Address Redacted | Email |
| Henry Designs Studio Inc | | | Email Address Redacted | Email |
| Henry Diana Jr | | | Email Address Redacted | Email |
| Henry Dietrich | | | Email Address Redacted | Email |
| Henry Dieu | | | Email Address Redacted | Email |
| Henry Do | | | Email Address Redacted | Email |
| Henry Donaghy | | | Email Address Redacted | Email |
| Henry Dotson | | | Email Address Redacted | Email |
| Henry Downing | | | Email Address Redacted | Email |
| Henry Duncan | | | Email Address Redacted | Email |
| Henry Ehichioya | | | Email Address Redacted | Email |
| Henry Epps Jr | | | Email Address Redacted | Email |
| Henry Erickson | | | Email Address Redacted | Email |
| Henry Ervin The Virtual Realty Group | | | Email Address Redacted | Email |
| Henry Esterilla | | | Email Address Redacted | Email |
| Henry F. Edmonds, Iii | | | Email Address Redacted | Email |
| Henry Familia | | | Email Address Redacted | Email |
| Henry Family Day Care | | | Email Address Redacted | Email |
| Henry Fernandez | | | Email Address Redacted | Email |
| Henry Ferrill | | | Email Address Redacted | Email |
| Henry Finkelstein | | | Email Address Redacted | Email |
| Henry Fishman | | | Email Address Redacted | Email |
| Henry Flamenco | | | Email Address Redacted | Email |
| Henry Flores | | | Email Address Redacted | Email |
| Henry Foster | | | Email Address Redacted | Email |
| Henry Franco | | | Email Address Redacted | Email |
| Henry Frank | | | Email Address Redacted | Email |
| Henry Frank Cordova Ii Cpa LLC | | | Email Address Redacted | Email |
| Henry Franklin | | | Email Address Redacted | Email |
| Henry French | | | Email Address Redacted | Email |
| Henry Friloux | | | Email Address Redacted | Email |
| Henry G Stringer Jr | | | Email Address Redacted | Email |
| Henry Garcia | | | Email Address Redacted | Email |
| Henry Genao | | | Email Address Redacted | Email |
| Henry Gentle, Iii | | | Email Address Redacted | Email |
| Henry George | | | Email Address Redacted | Email |
| Henry Gerstel | | | Email Address Redacted | Email |
| Henry Ghriskey | | | Email Address Redacted | Email |
| Henry Gilbert Villegas Jr | | | Email Address Redacted | Email |
| Henry Glose | | | Email Address Redacted | Email |
| Henry Gnad | | | Email Address Redacted | Email |
| Henry Gould | | | Email Address Redacted | Email |
| Henry Gray | | | Email Address Redacted | Email |
| Henry Greaves | | | Email Address Redacted | Email |
| Henry Grimes | | | Email Address Redacted | Email |
| Henry Guerra | | | Email Address Redacted | Email |
| Henry Gutierrez | | | Email Address Redacted | Email |
| Henry H Hall | | | Email Address Redacted | Email |
| Henry H Huynh | | | Email Address Redacted | Email |
| Henry H. Weaver | | | Email Address Redacted | Email |
| Henry Hadry | | | Email Address Redacted | Email |
| Henry Hahn | | | Email Address Redacted | Email |
| Henry Hamilton | | | Email Address Redacted | Email |
| Henry Harden | | | Email Address Redacted | Email |
| Henry Harrell | | | Email Address Redacted | Email |
| Henry Harris | | | Email Address Redacted | Email |
| Henry Harris | | | Email Address Redacted | Email |
| Henry Hayes | | | Email Address Redacted | Email |
| Henry Heintz | | | Email Address Redacted | Email |
| Henry Hickman | | | Email Address Redacted | Email |
| Henry Ho | | | Email Address Redacted | Email |
| Henry Hoang | | | Email Address Redacted | Email |
| Henry Holland | | | Email Address Redacted | Email |
| Henry Homes Ca | | | Email Address Redacted | Email |
| Henry Hopkins | | | Email Address Redacted | Email |
| Henry Horacio Peralta Penuela | Address Redacted | | | First Class Mail |
| Henry Horacio Peralta Penuela | Address Redacted | | | First Class Mail |
| Henry Hua - Sole Proprietorship | | | Email Address Redacted | Email |
| Henry Huang | | | Email Address Redacted | Email |
| Henry Hughes | | | Email Address Redacted | Email |
| Henry Husges | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Henry Ighade | | Email Address Redacted | Email |
| Henry Imasuen | | Email Address Redacted | Email |
| Henry J Grishaber LLC | | Email Address Redacted | Email |
| Henry J Lopez | | Email Address Redacted | Email |
| Henry J Stoltzfus | | Email Address Redacted | Email |
| Henry Jackson Jackson'S Transportation | | Email Address Redacted | Email |
| Henry Jacobs | | Email Address Redacted | Email |
| Henry John | | Email Address Redacted | Email |
| Henry Johns | | Email Address Redacted | Email |
| Henry Junior St Louis | | Email Address Redacted | Email |
| Henry Kellner Ins. | | Email Address Redacted | Email |
| Henry Kenchington | | Email Address Redacted | Email |
| Henry Kennedy, Llc | | Email Address Redacted | Email |
| Henry Kennon | | Email Address Redacted | Email |
| Henry Kern | | Email Address Redacted | Email |
| Henry Khalife | | Email Address Redacted | Email |
| Henry Kim | | Email Address Redacted | Email |
| Henry Kim | | Email Address Redacted | Email |
| Henry Kim Cpa | | Email Address Redacted | Email |
| Henry Kiragu | | Email Address Redacted | Email |
| Henry Kleiner | | Email Address Redacted | Email |
| Henry Knox | | Email Address Redacted | Email |
| Henry Kong Md LLC | | Email Address Redacted | Email |
| Henry Kronengold Ph.D. LLC | | Email Address Redacted | Email |
| Henry L Gales | | Email Address Redacted | Email |
| Henry L Housman, D.D.S. | | Email Address Redacted | Email |
| Henry Landa | | Email Address Redacted | Email |
| Henry Lane | | Email Address Redacted | Email |
| Henry Laskowski | | Email Address Redacted | Email |
| Henry Lavayen | | Email Address Redacted | Email |
| Henry Lawson | | Email Address Redacted | Email |
| Henry Lawson | | Email Address Redacted | Email |
| Henry Lazcano | | Email Address Redacted | Email |
| Henry Leal | | Email Address Redacted | Email |
| Henry Lee | | Email Address Redacted | Email |
| Henry Lee | | Email Address Redacted | Email |
| Henry Leroy Hill | | Email Address Redacted | Email |
| Henry Levinski | | Email Address Redacted | Email |
| Henry Lewis | | Email Address Redacted | Email |
| Henry Lewis Iii | | Email Address Redacted | Email |
| Henry Lihn | | Email Address Redacted | Email |
| Henry Lingley | | Email Address Redacted | Email |
| Henry Lopez | | Email Address Redacted | Email |
| Henry Lopez | | Email Address Redacted | Email |
| Henry Lopez Services, Inc. | | Email Address Redacted | Email |
| Henry Low | | Email Address Redacted | Email |
| Henry Loza | | Email Address Redacted | Email |
| Henry Ludlum | | Email Address Redacted | Email |
| Henry Ludzenski | | Email Address Redacted | Email |
| Henry M. Monteverde Architect | | Email Address Redacted | Email |
| Henry Mahasi | | Email Address Redacted | Email |
| Henry Mann | | Email Address Redacted | Email |
| Henry Marcacci | | Email Address Redacted | Email |
| Henry Marquina Moreno | | Email Address Redacted | Email |
| Henry Martin | | Email Address Redacted | Email |
| Henry Mast | | Email Address Redacted | Email |
| Henry Mathis | | Email Address Redacted | Email |
| Henry Mathusek | | Email Address Redacted | Email |
| Henry Mayhue | | Email Address Redacted | Email |
| Henry Mccullough | | Email Address Redacted | Email |
| Henry Mejia | | Email Address Redacted | Email |
| Henry Melton | | Email Address Redacted | Email |
| Henry Mena Ramirez | | Email Address Redacted | Email |
| Henry Miller Real Estate Agent | | Email Address Redacted | Email |
| Henry Mims | | Email Address Redacted | Email |
| Henry Miniscalco | | Email Address Redacted | Email |
| Henry Moen | | Email Address Redacted | Email |
| Henry Moldavskiy | | Email Address Redacted | Email |
| Henry Montegut | | Email Address Redacted | Email |
| Henry Montero | | Email Address Redacted | Email |
| Henry Montiel Castillo | | Email Address Redacted | Email |
| Henry Morales | | Email Address Redacted | Email |
| Henry Munoz | | Email Address Redacted | Email |
| Henry Navarro | | Email Address Redacted | Email |
| Henry Nelson | | Email Address Redacted | Email |
| Henry Nemanich | | Email Address Redacted | Email |
| Henry Nephew | | Email Address Redacted | Email |
| Henry Ngo | | Email Address Redacted | Email |
| Henry Nguyen | | Email Address Redacted | Email |
| Henry Nickson | | Email Address Redacted | Email |
| Henry Nicsinger | | Email Address Redacted | Email |
| Henry Niederman | | Email Address Redacted | Email |
| Henry Njoya | | Email Address Redacted | Email |
| Henry Nunez | | Email Address Redacted | Email |
| Henry Obert | | Email Address Redacted | Email |
| Henry Obert | | Email Address Redacted | Email |
| Henry Obert | | Email Address Redacted | Email |
| Henry Obringer | | Email Address Redacted | Email |
| Henry Ogbuowelu | | Email Address Redacted | Email |
| Henry Ollendick | | Email Address Redacted | Email |
| Henry Ong | | Email Address Redacted | Email |
| Henry Ortiz | | Email Address Redacted | Email |
| Henry Ozuna | | Email Address Redacted | Email |
| Henry Pacheco | | Email Address Redacted | Email |
| Henry Paez | | Email Address Redacted | Email |
| Henry Paez | | Email Address Redacted | Email |
| Henry Palma | | Email Address Redacted | Email |
| Henry Palmer | | Email Address Redacted | Email |
| Henry Palumbo | | Email Address Redacted | Email |
| Henry Parra | | Email Address Redacted | Email |
| Henry Patino | | Email Address Redacted | Email |
| Henry Paul Schroy | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Henry Pedersen | | Email Address Redacted | Email |
| Henry Pena | | Email Address Redacted | Email |
| Henry Perez | | Email Address Redacted | Email |
| Henry Pham | | Email Address Redacted | Email |
| Henry Pham | | Email Address Redacted | Email |
| Henry Pham | | Email Address Redacted | Email |
| Henry Pham | | Email Address Redacted | Email |
| Henry Pham | | Email Address Redacted | Email |
| Henry Phillippe | | Email Address Redacted | Email |
| Henry Quiles | | Email Address Redacted | Email |
| Henry Quintero | | Email Address Redacted | Email |
| Henry R Gonzalez | | Email Address Redacted | Email |
| Henry Racki | | Email Address Redacted | Email |
| Henry Ralar | | Email Address Redacted | Email |
| Henry Ray | | Email Address Redacted | Email |
| Henry Reeves | | Email Address Redacted | Email |
| Henry Regan | | Email Address Redacted | Email |
| Henry Reid | | Email Address Redacted | Email |
| Henry Reyes | | Email Address Redacted | Email |
| Henry Reyes | | Email Address Redacted | Email |
| Henry Ricco | | Email Address Redacted | Email |
| Henry Roberson | | Email Address Redacted | Email |
| Henry Robinson | | Email Address Redacted | Email |
| Henry Rodriguez | | Email Address Redacted | Email |
| Henry Rodriguez Lazo | | Email Address Redacted | Email |
| Henry Rogacki Landscaping | | Email Address Redacted | Email |
| Henry Roger | | Email Address Redacted | Email |
| Henry Rojas | | Email Address Redacted | Email |
| Henry Ruebel | | Email Address Redacted | Email |
| Henry S Crafton | | Email Address Redacted | Email |
| Henry Salazar | | Email Address Redacted | Email |
| Henry Sanders | | Email Address Redacted | Email |
| Henry Sanders | | Email Address Redacted | Email |
| Henry Sandez | | Email Address Redacted | Email |
| Henry Santana | | Email Address Redacted | Email |
| Henry Santos | | Email Address Redacted | Email |
| Henry Sawtelle | | Email Address Redacted | Email |
| Henry Schaeffer | | Email Address Redacted | Email |
| Henry Schaeffer | | Email Address Redacted | Email |
| Henry Seals | | Email Address Redacted | Email |
| Henry Seals | | Email Address Redacted | Email |
| Henry Serrano | | Email Address Redacted | Email |
| Henry Service | | Email Address Redacted | Email |
| Henry Sifuentes | | Email Address Redacted | Email |
| Henry Simpson | | Email Address Redacted | Email |
| Henry Sims | | Email Address Redacted | Email |
| Henry Smith | | Email Address Redacted | Email |
| Henry Smith Jr | | Email Address Redacted | Email |
| Henry Southerland | | Email Address Redacted | Email |
| Henry Stalvey | | Email Address Redacted | Email |
| Henry Stavisky | | Email Address Redacted | Email |
| Henry Steingass | | Email Address Redacted | Email |
| Henry Stewart | | Email Address Redacted | Email |
| Henry Stoker | | Email Address Redacted | Email |
| Henry Stoker Trucking | | Email Address Redacted | Email |
| Henry Stoltzfus | | Email Address Redacted | Email |
| Henry Story | | Email Address Redacted | Email |
| Henry Street Solutions, Inc. | | Email Address Redacted | Email |
| Henry Suarez | | Email Address Redacted | Email |
| Henry Summer & Company Inc | | Email Address Redacted | Email |
| Henry T. Brown | | Email Address Redacted | Email |
| Henry Taylor | | Email Address Redacted | Email |
| Henry Tejeda | | Email Address Redacted | Email |
| Henry Then | | Email Address Redacted | Email |
| Henry Thomas | | Email Address Redacted | Email |
| Henry Tiller | | Email Address Redacted | Email |
| Henry Torres | | Email Address Redacted | Email |
| Henry Tran | | Email Address Redacted | Email |
| Henry Transportation Service | | Email Address Redacted | Email |
| Henry Trieu | | Email Address Redacted | Email |
| Henry Troast Auto Refinishing Inc | | Email Address Redacted | Email |
| Henry Trucking | | Email Address Redacted | Email |
| Henry Trucking | | Email Address Redacted | Email |
| Henry Turner | | Email Address Redacted | Email |
| Henry Twum | | Email Address Redacted | Email |
| Henry Ugboaja | | Email Address Redacted | Email |
| Henry Vaccaro | | Email Address Redacted | Email |
| Henry Vaccaro | | Email Address Redacted | Email |
| Henry Van | | Email Address Redacted | Email |
| Henry Van Tholen | | Email Address Redacted | Email |
| Henry Vera | | Email Address Redacted | Email |
| Henry Victor | | Email Address Redacted | Email |
| Henry Wall | | Email Address Redacted | Email |
| Henry Warner | | Email Address Redacted | Email |
| Henry Weber | | Email Address Redacted | Email |
| Henry Weber | | Email Address Redacted | Email |
| Henry Wei | | Email Address Redacted | Email |
| Henry Whitley | | Email Address Redacted | Email |
| Henry Wilcox | | Email Address Redacted | Email |
| Henry Wilkins | | Email Address Redacted | Email |
| Henry Williams | | Email Address Redacted | Email |
| Henry Williams | | Email Address Redacted | Email |
| Henry Williams | | Email Address Redacted | Email |
| Henry Williams Love Foundation | | Email Address Redacted | Email |
| Henry Winston Inc | | Email Address Redacted | Email |
| Henry Wolenski | | Email Address Redacted | Email |
| Henry Wong | | Email Address Redacted | Email |
| Henry Wong | | Email Address Redacted | Email |
| Henry Wright | | Email Address Redacted | Email |
| Henry Wu | | Email Address Redacted | Email |
| Henry Young | | Email Address Redacted | Email |
| Henry Zakka | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Henry Zamarripa | | | Email Address Redacted | Email |
| Henry Zektser | | | Email Address Redacted | Email |
| Henrycastaneda | | | Email Address Redacted | Email |
| Henryk Pach | | | Email Address Redacted | Email |
| Henry'S Automotive | | | Email Address Redacted | Email |
| Henrys' Cafe | | | Email Address Redacted | Email |
| Henry'S Hunan Restaurant | | | Email Address Redacted | Email |
| Henry'S Organic Produce | | | Email Address Redacted | Email |
| Henry'S Painting & Remodeling | | | Email Address Redacted | Email |
| Henrys Transporting Express | | | Email Address Redacted | Email |
| Henry'S Web Development | | | Email Address Redacted | Email |
| Hens Pain Center | | | Email Address Redacted | Email |
| Hensco, LLC | | | Email Address Redacted | Email |
| Hense, LLC | | | Email Address Redacted | Email |
| Hensel Farm LLC | | | Email Address Redacted | Email |
| Hensel Murchison | | | Email Address Redacted | Email |
| Hensleit Healthcare Consulting | | | Email Address Redacted | Email |
| Hensley Company | | | Email Address Redacted | Email |
| Hensley Consulting | | | Email Address Redacted | Email |
| Hensley Logging | | | Email Address Redacted | Email |
| Hensley Property Mgt | | | Email Address Redacted | Email |
| Henson Consulting Group | | | Email Address Redacted | Email |
| Henson Mega Nails & Spa LLC | | | Email Address Redacted | Email |
| Henthorn Sewing Studio | | | Email Address Redacted | Email |
| Henya Ehrlich | | | Email Address Redacted | Email |
| Henybett Camacho | | | Email Address Redacted | Email |
| Henybett Camacho | | | Email Address Redacted | Email |
| Henz Transport Group Inc | | | Email Address Redacted | Email |
| Henzelmann & Co LLC | | | Email Address Redacted | Email |
| Heohoe Acupuncture Clinic | | | Email Address Redacted | Email |
| Heon Jung Shin | | | Email Address Redacted | Email |
| Heondo Ki | | | Email Address Redacted | Email |
| Hepfer & Associates | | | Email Address Redacted | Email |
| Hephaestus | | | Email Address Redacted | Email |
| Hephner'S Antiques | | | Email Address Redacted | Email |
| Heppner Family Chiropractic | | | Email Address Redacted | Email |
| Hepta Septo Media, Inc | | | Email Address Redacted | Email |
| Hepzibah Levi | | | Email Address Redacted | Email |
| Her Black Dresss Boutique LLC | | | Email Address Redacted | Email |
| Her Hair Eauphoria | | | Email Address Redacted | Email |
| Her High'Ness Glamtique | | | Email Address Redacted | Email |
| Her Majesty Boutique | | | Email Address Redacted | Email |
| Her Mane Story | | | Email Address Redacted | Email |
| Her Naturally LLC | | | Email Address Redacted | Email |
| Her Sophisticated Boutique LLC | | | Email Address Redacted | Email |
| Hera Jeong Co | | | Email Address Redacted | Email |
| Hera L. Ewing | | | Email Address Redacted | Email |
| Hera Permanent Makeup, Inc | | | Email Address Redacted | Email |
| Hera Studios Inc | | | Email Address Redacted | Email |
| Hera X Hero LLC | | | Email Address Redacted | Email |
| Heraclio Rodriguez | | | Email Address Redacted | Email |
| Heraine Borrell | | | Email Address Redacted | Email |
| Herald Greaves | | | Email Address Redacted | Email |
| Herald Hyacinthe | | | Email Address Redacted | Email |
| Herald Masih | | | Email Address Redacted | Email |
| Herald Pierre | | | Email Address Redacted | Email |
| Herald S. Haskell, Mai, Sra | | | Email Address Redacted | Email |
| Herant Avedissian | | | Email Address Redacted | Email |
| Herant Avedissian | | | Email Address Redacted | Email |
| Heras Fuel Oil Corp. | | | Email Address Redacted | Email |
| Heras Home Improvements Inc | | | Email Address Redacted | Email |
| Heray Spice LLC | | | Email Address Redacted | Email |
| Herb Ballard | | | Email Address Redacted | Email |
| Herb Bennett | | | Email Address Redacted | Email |
| Herb Coulter | | | Email Address Redacted | Email |
| Herb Hansen Real Estate, Inc | | | Email Address Redacted | Email |
| Herb Kaplan | | | Email Address Redacted | Email |
| Herb Leader Inc. | | | Email Address Redacted | Email |
| Herb Riniolo | | | Email Address Redacted | Email |
| Herb Scheibenpflug | | | Email Address Redacted | Email |
| Herb Specialist | | | Email Address Redacted | Email |
| Herb Strawberry LLC | | | Email Address Redacted | Email |
| Herb Sutcliffe | | | Email Address Redacted | Email |
| Herb Suvaco | | | Email Address Redacted | Email |
| Herb Thomas | | | Email Address Redacted | Email |
| Herb Watson | | | Email Address Redacted | Email |
| Herb Watson | | | Email Address Redacted | Email |
| Herb Zacks | | | Email Address Redacted | Email |
| Herbacupuncture LLC | | | Email Address Redacted | Email |
| Herbakraft Inc | | | Email Address Redacted | Email |
| Herbal Dynamics, LLC | | | Email Address Redacted | Email |
| Herbal Leaf Farm Inc | | | Email Address Redacted | Email |
| Herbal Mind LLC | | | Email Address Redacted | Email |
| Herbal Nails & Spa | | | Email Address Redacted | Email |
| Herban Essentials | | | Email Address Redacted | Email |
| Herban Touch Juice Lab | | | Email Address Redacted | Email |
| Herber R Garrido | | | Email Address Redacted | Email |
| Herbert Arbizo | | | Email Address Redacted | Email |
| Herbert B Squires | | | Email Address Redacted | Email |
| Herbert Bolling | | | Email Address Redacted | Email |
| Herbert Bush | | | Email Address Redacted | Email |
| Herbert Byrd | | | Email Address Redacted | Email |
| Herbert C. Jones, Md Pc | | | Email Address Redacted | Email |
| Herbert Caldwell | | | Email Address Redacted | Email |
| Herbert Caldwell | | | Email Address Redacted | Email |
| Herbert Cash | | | Email Address Redacted | Email |
| Herbert Cleighton Brown | | | Email Address Redacted | Email |
| Herbert Cook | | | Email Address Redacted | Email |
| Herbert Cuthbert | | | Email Address Redacted | Email |
| Herbert D Pinney Jr | | | Email Address Redacted | Email |
| Herbert D Stephens | | | Email Address Redacted | Email |
| Herbert D. Schert | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Herbert Delano | | Email Address Redacted | Email |
| Herbert Dorow | | Email Address Redacted | Email |
| Herbert Douge | | Email Address Redacted | Email |
| Herbert Drayton | | Email Address Redacted | Email |
| Herbert Duncan | | Email Address Redacted | Email |
| Herbert E Belt | | Email Address Redacted | Email |
| Herbert E. Pollock | | Email Address Redacted | Email |
| Herbert Frison | | Email Address Redacted | Email |
| Herbert Fulton | | Email Address Redacted | Email |
| Herbert Garcia | | Email Address Redacted | Email |
| Herbert Goodman | | Email Address Redacted | Email |
| Herbert Goodwin Jr | | Email Address Redacted | Email |
| Herbert Grassl | | Email Address Redacted | Email |
| Herbert Gray | | Email Address Redacted | Email |
| Herbert Hall Jr | | Email Address Redacted | Email |
| Herbert Hartman | | Email Address Redacted | Email |
| Herbert Horne | | Email Address Redacted | Email |
| Herbert J Semler | | Email Address Redacted | Email |
| Herbert Jacobs | | Email Address Redacted | Email |
| Herbert Johnson | | Email Address Redacted | Email |
| Herbert Jones | | Email Address Redacted | Email |
| Herbert Jones | | Email Address Redacted | Email |
| Herbert Laine | | Email Address Redacted | Email |
| Herbert Lawson | | Email Address Redacted | Email |
| Herbert Lindstrom | | Email Address Redacted | Email |
| Herbert Loebl | | Email Address Redacted | Email |
| Herbert M. Karpelman | | Email Address Redacted | Email |
| Herbert Mason | | Email Address Redacted | Email |
| Herbert Michael Lee Ponder | | Email Address Redacted | Email |
| Herbert Nwankwo | | Email Address Redacted | Email |
| Herbert Oberman | | Email Address Redacted | Email |
| Herbert Oberman | | Email Address Redacted | Email |
| Herbert Palomino | | Email Address Redacted | Email |
| Herbert Palomino | | Email Address Redacted | Email |
| Herbert Palomino | | Email Address Redacted | Email |
| Herbert Panice | | Email Address Redacted | Email |
| Herbert Phillips | | Email Address Redacted | Email |
| Herbert Pumphrey | | Email Address Redacted | Email |
| Herbert Realty | | Email Address Redacted | Email |
| Herbert Reese | | Email Address Redacted | Email |
| Herbert Reid | | Email Address Redacted | Email |
| Herbert Reyes | | Email Address Redacted | Email |
| Herbert Salgado | | Email Address Redacted | Email |
| Herbert Schneeberg | | Email Address Redacted | Email |
| Herbert Sheldon Dubois Iv | | Email Address Redacted | Email |
| Herbert Shugrue Cpa | | Email Address Redacted | Email |
| Herbert Silvia | | Email Address Redacted | Email |
| Herbert Simpson | | Email Address Redacted | Email |
| Herbert Sprague | | Email Address Redacted | Email |
| Herbert Stell | | Email Address Redacted | Email |
| Herbert Sturt | | Email Address Redacted | Email |
| Herbert Taylor | | Email Address Redacted | Email |
| Herbert Toms | | Email Address Redacted | Email |
| Herbert V Martin LLC | | Email Address Redacted | Email |
| Herbert Vanhooser | | Email Address Redacted | Email |
| Herbert W. Hirsch Enterprises, Inc. | | Email Address Redacted | Email |
| Herbert Webb | | Email Address Redacted | Email |
| Herbert Wertz | | Email Address Redacted | Email |
| Herbert Whitmore | | Email Address Redacted | Email |
| Herbert Wilson | | Email Address Redacted | Email |
| Herbert Yarde | | Email Address Redacted | Email |
| Herberta Alabata | | Email Address Redacted | Email |
| Herbie'S Car Wash, Inc. | | Email Address Redacted | Email |
| Herbs | | Email Address Redacted | Email |
| Herb'S Logistics | | Email Address Redacted | Email |
| Herbs Of The World | | Email Address Redacted | Email |
| Herbst Feed | | Email Address Redacted | Email |
| Herby Cesar | | Email Address Redacted | Email |
| Herby Derosema | | Email Address Redacted | Email |
| Herby Dorlus | | Email Address Redacted | Email |
| Herby Hauto Repair | | Email Address Redacted | Email |
| Herby Norelien Senatus | | Email Address Redacted | Email |
| Hercules Fire Protection & Plumbing | | Email Address Redacted | Email |
| Hercules Global Limited | | Email Address Redacted | Email |
| Hercules Mobile Home Service, | | Email Address Redacted | Email |
| Hercules Nguyen | | Email Address Redacted | Email |
| Herd U Needed A Home | | Email Address Redacted | Email |
| Herdisene Mcdonald | | Email Address Redacted | Email |
| Herdle, Inc | | Email Address Redacted | Email |
| Here & Now | | Email Address Redacted | Email |
| Here At Last Landscape | | Email Address Redacted | Email |
| Here I Stand | | Email Address Redacted | Email |
| Here Today Adopted Tomorrow Animal Sanctuary, Inc. | | Email Address Redacted | Email |
| Here, By Northeast Brand | | Email Address Redacted | Email |
| Hereford Scrap Metals , LLC | | Email Address Redacted | Email |
| Hereibuypc LLC | | Email Address Redacted | Email |
| Here-Loz, Inc | | Email Address Redacted | Email |
| Herembag O'Farrell LLC | | Email Address Redacted | Email |
| Heremont LLC | | Email Address Redacted | Email |
| Herencia Clothing | | Email Address Redacted | Email |
| Here'S Jonnie, LLC | | Email Address Redacted | Email |
| Heres My Ride Inc | | Email Address Redacted | Email |
| Hereve Dalencourt | | Email Address Redacted | Email |
| Hereward Pennycooke | | Email Address Redacted | Email |
| Heriberto A Perez Rodriguez | | Email Address Redacted | Email |
| Heriberto Bonet | | Email Address Redacted | Email |
| Heriberto Carmona | | Email Address Redacted | Email |
| Heriberto Castillo | | Email Address Redacted | Email |
| Heriberto Cuevas Sandoval | | Email Address Redacted | Email |
| Heriberto Dias | | Email Address Redacted | Email |
| Heriberto Esteves | | Email Address Redacted | Email |
| Heriberto Gonzalez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Heriberto Gonzalez | | | Email Address Redacted | Email |
| Heriberto Hernandez | | | Email Address Redacted | Email |
| Heriberto Hernandez | | | Email Address Redacted | Email |
| Heriberto Leon Suarez | | | Email Address Redacted | Email |
| Heriberto Manso | | | Email Address Redacted | Email |
| Heriberto Molina | | | Email Address Redacted | Email |
| Heriberto Moreno | | | Email Address Redacted | Email |
| Heriberto Nordet | | | Email Address Redacted | Email |
| Heriberto Perez | | | Email Address Redacted | Email |
| Heriberto Rey Aribu | | | Email Address Redacted | Email |
| Heriberto Rios | | | Email Address Redacted | Email |
| Heriberto Rivera | | | Email Address Redacted | Email |
| Heriberto Suarez | | | Email Address Redacted | Email |
| Heriberto Tapanes | | | Email Address Redacted | Email |
| Heriberto Valea | | | Email Address Redacted | Email |
| Heriberto Villalobos | | | Email Address Redacted | Email |
| Heriberto Vital Yan | | | Email Address Redacted | Email |
| Herin Oh | | | Email Address Redacted | Email |
| Heritage Anesthesia LLC | | | Email Address Redacted | Email |
| Heritage Arts Printing | | | Email Address Redacted | Email |
| Heritage Brewing Co. | | | Email Address Redacted | Email |
| Heritage Carbide Inc. | | | Email Address Redacted | Email |
| Heritage Cash Register, Inc. | | | Email Address Redacted | Email |
| Heritage Christian Academy Of Lexington, South Carolina | | | Email Address Redacted | Email |
| Heritage Cider Supply | | | Email Address Redacted | Email |
| Heritage Cleaners | | | Email Address Redacted | Email |
| Heritage Cleaners Of Hinsdale Inc | | | Email Address Redacted | Email |
| Heritage Construction & Development, Inc | | | Email Address Redacted | Email |
| Heritage Contracting & Painting LLC | | | Email Address Redacted | Email |
| Heritage Craft LLC | | | Email Address Redacted | Email |
| Heritage Dental | | | Email Address Redacted | Email |
| Heritage Electrical Construction Inc | | | Email Address Redacted | Email |
| Heritage Estate Settlement | | | Email Address Redacted | Email |
| Heritage Family Baptist Church | | | Email Address Redacted | Email |
| Heritage Fence & Repair, Inc. | | | Email Address Redacted | Email |
| Heritage Fine Foods Inc | | | Email Address Redacted | Email |
| Heritage Floor Coverings & Interiors Inc | | | Email Address Redacted | Email |
| Heritage Floors, Inc. | | | Email Address Redacted | Email |
| Heritage For Seniors, LLC | | | Email Address Redacted | Email |
| Heritage Heating & Air Conditioning LLC | | | Email Address Redacted | Email |
| Heritage Heating & Cooling, Inc. | | | Email Address Redacted | Email |
| Heritage Home Care | | | Email Address Redacted | Email |
| Heritage Home Funding, LLC | | | Email Address Redacted | Email |
| Heritage Homes Construction Company, LLC | | | Email Address Redacted | Email |
| Heritage Homes Realty | | | Email Address Redacted | Email |
| Heritage House, Inc. | | | Email Address Redacted | Email |
| Heritage Insurance Brokers, LLC | | | Email Address Redacted | Email |
| Heritage Insurance Services LLC | | | Email Address Redacted | Email |
| Heritage Intrade Inc | | | Email Address Redacted | Email |
| Heritage Manor Assisted Living Home LLC | | | Email Address Redacted | Email |
| Heritage Medical Staffing | | | Email Address Redacted | Email |
| Heritage Natural Finishes, LLC | | | Email Address Redacted | Email |
| Heritage Properties, Inc. | | | Email Address Redacted | Email |
| Heritage Property Solutions, LLC | | | Email Address Redacted | Email |
| Heritage Realty & Management LLC | | | Email Address Redacted | Email |
| Heritage Residential Care | | | Email Address Redacted | Email |
| Heritage Residential Home Care | | | Email Address Redacted | Email |
| Heritage Retreats | | | Email Address Redacted | Email |
| Heritage Senior Home Care | | | Email Address Redacted | Email |
| Heritage Transport Inc | | | Email Address Redacted | Email |
| Heritage Travel LLC | | | Email Address Redacted | Email |
| Heritage Vineyards Of Richwood, LLC | | | Email Address Redacted | Email |
| Heritage Vision Pllc | | | Email Address Redacted | Email |
| Heritage Wealth Management | | | Email Address Redacted | Email |
| Heritage Wellness Center LLC | | | Email Address Redacted | Email |
| Heritage Window Treatments Inc | | | Email Address Redacted | Email |
| Heritage Wine & Spirits Inc | | | Email Address Redacted | Email |
| Heritagerenovationsllc | | | Email Address Redacted | Email |
| Herive Kamgang Simo | | | Email Address Redacted | Email |
| Herkena Mccoy | | | Email Address Redacted | Email |
| Herli Acuna | | | Email Address Redacted | Email |
| Herlihy Plumbing & Heating Inc. | | | Email Address Redacted | Email |
| Herlisco Food | | | Email Address Redacted | Email |
| Herlly Garcia | | | Email Address Redacted | Email |
| Herma Us Inc | | | Email Address Redacted | Email |
| Hermalb Inc | | | Email Address Redacted | Email |
| Herman Baptiste | | | Email Address Redacted | Email |
| Herman Blakely | | | Email Address Redacted | Email |
| Herman Bogart | | | Email Address Redacted | Email |
| Herman Bronw | | | Email Address Redacted | Email |
| Herman Carter Jr | | | Email Address Redacted | Email |
| Herman Chiu | | | Email Address Redacted | Email |
| Herman Construction Inc | | | Email Address Redacted | Email |
| Herman Cook Volkswagen, Inc. | | | Email Address Redacted | Email |
| Herman Davis | | | Email Address Redacted | Email |
| Herman Dresdner | | | Email Address Redacted | Email |
| Herman Eye Care, LLC | | | Email Address Redacted | Email |
| Herman Food & Gas Inc | | | Email Address Redacted | Email |
| Herman Garcia | | | Email Address Redacted | Email |
| Herman Gaskins | | | Email Address Redacted | Email |
| Herman Glasscock | | | Email Address Redacted | Email |
| Herman Goldstein | | | Email Address Redacted | Email |
| Herman Higuera Colmenares | | | Email Address Redacted | Email |
| Herman Hill | | | Email Address Redacted | Email |
| Herman Hoffman | | | Email Address Redacted | Email |
| Herman Holcomb | | | Email Address Redacted | Email |
| Herman Hong | | | Email Address Redacted | Email |
| Herman Hong | | | Email Address Redacted | Email |
| Herman Hourie | | | Email Address Redacted | Email |
| Herman Insurance Group Inc | | | Email Address Redacted | Email |
| Herman J Collie | | | Email Address Redacted | Email |
| Herman Johnson | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Herman Kelly | | Email Address Redacted | Email |
| Herman Klein | | Email Address Redacted | Email |
| Herman Lelie | | Email Address Redacted | Email |
| Herman Lewis | | Email Address Redacted | Email |
| Herman Lewis | | Email Address Redacted | Email |
| Herman Lue | | Email Address Redacted | Email |
| Herman Marquardt | | Email Address Redacted | Email |
| Herman Mccargo | | Email Address Redacted | Email |
| Herman Meza | | Email Address Redacted | Email |
| Herman Miller | | Email Address Redacted | Email |
| Herman Miller | | Email Address Redacted | Email |
| Herman Mulenge | | Email Address Redacted | Email |
| Herman Muraira | | Email Address Redacted | Email |
| Herman Odom | | Email Address Redacted | Email |
| Herman Pachman | | Email Address Redacted | Email |
| Herman Pemberthy | | Email Address Redacted | Email |
| Herman Pippin | | Email Address Redacted | Email |
| Herman Reiss | | Email Address Redacted | Email |
| Herman Ritzau | | Email Address Redacted | Email |
| Herman Roche-Berry | | Email Address Redacted | Email |
| Herman Ross | | Email Address Redacted | Email |
| Herman Scott | | Email Address Redacted | Email |
| Herman Shilts | | Email Address Redacted | Email |
| Herman Silberstein | | Email Address Redacted | Email |
| Herman Smith | | Email Address Redacted | Email |
| Herman Spencer | | Email Address Redacted | Email |
| Herman Thompson | | Email Address Redacted | Email |
| Herman Thordsen | | Email Address Redacted | Email |
| Herman Toombs | | Email Address Redacted | Email |
| Herman Zarate | | Email Address Redacted | Email |
| Hermanas Unidas Corp | | Email Address Redacted | Email |
| Hermandad Mexicana Legal Centers | | Email Address Redacted | Email |
| Hermanherman Elvy | | Email Address Redacted | Email |
| Hermania Faulkner | | Email Address Redacted | Email |
| Hermann Akakpo | | Email Address Redacted | Email |
| Hermann Bauer | | Email Address Redacted | Email |
| Hermann Kallmeyer | | Email Address Redacted | Email |
| Hermann Kreimann | | Email Address Redacted | Email |
| Hermann Lohoury | | Email Address Redacted | Email |
| Hermann Ospino | | Email Address Redacted | Email |
| Hermano Exalus | | Email Address Redacted | Email |
| Hermanos Fashion Inc | | Email Address Redacted | Email |
| Hermanos Maldonado Corporation | | Email Address Redacted | Email |
| Hermanos Troncoso Deli Grocery Corp | | Email Address Redacted | Email |
| Hermbag LLC | | Email Address Redacted | Email |
| Hermela Smeader | | Email Address Redacted | Email |
| Hermelinda Diaz Bravo | | Email Address Redacted | Email |
| Hermell Products, Inc. | | Email Address Redacted | Email |
| Hermenegildo Angeles Jr. Md Apc | | Email Address Redacted | Email |
| Hermenegildo Granados | | Email Address Redacted | Email |
| Hermer Covelli | | Email Address Redacted | Email |
| Hermes Alberttis | | Email Address Redacted | Email |
| Hermes Global Marketing & Distribution LLC | | Email Address Redacted | Email |
| Hermes H Gutierrez Valdes | | Email Address Redacted | Email |
| Hermes Jeison Mena Grela | | Email Address Redacted | Email |
| Hermes Leyva | | Email Address Redacted | Email |
| Hermes Maintenance | | Email Address Redacted | Email |
| Hermes Sanchez | | Email Address Redacted | Email |
| Hermesman Hcmg LLC | | Email Address Redacted | Email |
| Hermez Design Associates Incorporated | | Email Address Redacted | Email |
| Hermie A Labsan Jr | | Email Address Redacted | Email |
| Hermie Santos | | Email Address Redacted | Email |
| Hermilo Hernandez | | Email Address Redacted | Email |
| Hermina Gracanin | | Email Address Redacted | Email |
| Hermine Karapetyan | | Email Address Redacted | Email |
| Hermine Mikayelyan | | Email Address Redacted | Email |
| Hermineh A | | Email Address Redacted | Email |
| Hermineh Babakhanloo | | Email Address Redacted | Email |
| Herminia Cardadeiro | | Email Address Redacted | Email |
| Herminia Devonish | | Email Address Redacted | Email |
| Herminia Medina | | Email Address Redacted | Email |
| Herminia Robles | | Email Address Redacted | Email |
| Herminio Medina | | Email Address Redacted | Email |
| Herminzul Vidal | | Email Address Redacted | Email |
| Hermione Brown | | Email Address Redacted | Email |
| Hermit Basin Lodge LLC | | Email Address Redacted | Email |
| Hermitage Nautilus & Aerobics Center, Inc | | Email Address Redacted | Email |
| Hermith Fleurimond | | Email Address Redacted | Email |
| Hermocrates Parra | | Email Address Redacted | Email |
| Hermon Bunch Jr | | Email Address Redacted | Email |
| Hermon Winthrop | | Email Address Redacted | Email |
| Hermosa G & B Inc | | Email Address Redacted | Email |
| Hermosa Management LLC | | Email Address Redacted | Email |
| Hermy Peralta | | Email Address Redacted | Email |
| Hernald Skenderi | | Email Address Redacted | Email |
| Hernaldo Cortez | | Email Address Redacted | Email |
| Hernaldo Ruiz | | Email Address Redacted | Email |
| Hernaldorosas | | Email Address Redacted | Email |
| Hernan A. Ignacio Minano | | Email Address Redacted | Email |
| Hernan Acosta | | Email Address Redacted | Email |
| Hernan Almiron | | Email Address Redacted | Email |
| Hernan Alvarez | | Email Address Redacted | Email |
| Hernan Arias | | Email Address Redacted | Email |
| Hernan Bayas | | Email Address Redacted | Email |
| Hernan Boyer | | Email Address Redacted | Email |
| Hernan Echeverri | | Email Address Redacted | Email |
| Hernan Funez | | Email Address Redacted | Email |
| Hernan Gigena Art | | Email Address Redacted | Email |
| Hernan Padilla | | Email Address Redacted | Email |
| Hernan Palizas | | Email Address Redacted | Email |
| Hernan Pineda | | Email Address Redacted | Email |
| Hernan Pintos | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Hernan Piraquive | | Email Address Redacted | Email |
| Hernan Polera | | Email Address Redacted | Email |
| Hernan Pulido | | Email Address Redacted | Email |
| Hernan Ramirez | | Email Address Redacted | Email |
| Hernan Remache | | Email Address Redacted | Email |
| Hernan Socarras | | Email Address Redacted | Email |
| Hernan Sotomayor | | Email Address Redacted | Email |
| Hernan Valdes Horta | | Email Address Redacted | Email |
| Hernan Villagomez | | Email Address Redacted | Email |
| Hernandez & Luna Produce Inc | | Email Address Redacted | Email |
| Hernandez & Son'S Contractors LLC | | Email Address Redacted | Email |
| Hernandez Alvarez Quality Service | | Email Address Redacted | Email |
| Hernandez Appliance | | Email Address Redacted | Email |
| Hernandez C, LLC | | Email Address Redacted | Email |
| Hernandez Construction | | Email Address Redacted | Email |
| Hernandez Cortez Family Child Care | | Email Address Redacted | Email |
| Hernandez Fbmi LLC | | Email Address Redacted | Email |
| Hernandez Flooring | | Email Address Redacted | Email |
| Hernandez Funerals, LLC | | Email Address Redacted | Email |
| Hernandez General Contracting | | Email Address Redacted | Email |
| Hernandez It Services, Inc. | | Email Address Redacted | Email |
| Hernandez Lawn Care Inc | | Email Address Redacted | Email |
| Hernandez M Produce Inc | | Email Address Redacted | Email |
| Hernandez Mastermind | | Email Address Redacted | Email |
| Hernandez Motors | | Email Address Redacted | Email |
| Hernandez Painting | | Email Address Redacted | Email |
| Hernandez Plumbing | | Email Address Redacted | Email |
| Hernandez Pool Service | | Email Address Redacted | Email |
| Hernandez Ramon Sales | | Email Address Redacted | Email |
| Hernandez Rock Inc | | Email Address Redacted | Email |
| Hernandez Tile | | Email Address Redacted | Email |
| Hernandez Transport | | Email Address Redacted | Email |
| Hernandez Transportation Coro | | Email Address Redacted | Email |
| Hernandez Transportation Corp | | Email Address Redacted | Email |
| Hernandez Truck & Auto Sales LLC | | Email Address Redacted | Email |
| Hernandez Trucking | | Email Address Redacted | Email |
| Hernandez'S & Son Trucking | | Email Address Redacted | Email |
| Hernando Castano | | Email Address Redacted | Email |
| Hernando Contreras | | Email Address Redacted | Email |
| Hernando Delgado | | Email Address Redacted | Email |
| Hernando Fuentes | | Email Address Redacted | Email |
| Hernando Moreno | | Email Address Redacted | Email |
| Hernando Perez | | Email Address Redacted | Email |
| Hernando Romero | | Email Address Redacted | Email |
| Hernando Santacoloma | | Email Address Redacted | Email |
| Hernando Vergara | | Email Address Redacted | Email |
| Herndon Radcliff | | Email Address Redacted | Email |
| Herndon Towing Inc | | Email Address Redacted | Email |
| Herndon, Robin | | Email Address Redacted | Email |
| Herndon'S Spotless Cleaning | | Email Address Redacted | Email |
| Herner-Geissler Woodworking Corp | | Email Address Redacted | Email |
| Herns Barthelemy | | Email Address Redacted | Email |
| Hernso Celestin | | Email Address Redacted | Email |
| Hernst Coleau | | Email Address Redacted | Email |
| Hernzway, LLC | | Email Address Redacted | Email |
| Hero Food, Inc. | | Email Address Redacted | Email |
| Hero Group Inc | | Email Address Redacted | Email |
| Hero Handymen, LLC | | Email Address Redacted | Email |
| Hero Managed Services LLC | | Email Address Redacted | Email |
| Hero Marketing LLC | | Email Address Redacted | Email |
| Hero Transportation Inc | | Email Address Redacted | Email |
| Herobust, LLC | | Email Address Redacted | Email |
| Herode Dominique | | Email Address Redacted | Email |
| Heroes Bar & Grill, Roscoes Famous Deli, Eat @ Joes | | Email Address Redacted | Email |
| Herohomes.Com | | Email Address Redacted | Email |
| Herold & Sager, Attorneys At Law, A Professional Law Corporation | | Email Address Redacted | Email |
| Herold Francois | | Email Address Redacted | Email |
| Herold Obase | | Email Address Redacted | Email |
| Heromaid LLC | | Email Address Redacted | Email |
| Heron Blue Consulting Corp | | Email Address Redacted | Email |
| Heron Financial Group, LLC | | Email Address Redacted | Email |
| Heron Investors LLC | | Email Address Redacted | Email |
| Heron Properties, LLC | | Email Address Redacted | Email |
| Heron Usa LLC | | Email Address Redacted | Email |
| Heros Gyros | | Email Address Redacted | Email |
| Heros Setaghiyan | | Email Address Redacted | Email |
| Heroux & Company LLP | | Email Address Redacted | Email |
| Herouy Berhane Corporation | | Email Address Redacted | Email |
| Herpel Lift Company | | Email Address Redacted | Email |
| Herpick Enterprises LLC. | | Email Address Redacted | Email |
| Herplaz Group Inc | | Email Address Redacted | Email |
| Herpro Designs LLC | | Email Address Redacted | Email |
| Herrco, Inc. | | Email Address Redacted | Email |
| Herrera | | Email Address Redacted | Email |
| Herrera Contractors LLC | | Email Address Redacted | Email |
| Herrera Insurance Financial Services Inc | | Email Address Redacted | Email |
| Herrera LLC | | Email Address Redacted | Email |
| Herrera'S Clean Team Inc | | Email Address Redacted | Email |
| Herrera'S Cleaning LLC | | Email Address Redacted | Email |
| Herrera'S Services, Inc | | Email Address Redacted | Email |
| Herrera'S Siding & Construction | | Email Address Redacted | Email |
| Herriage Consulting, Inc. | | Email Address Redacted | Email |
| Herrick & Associates | | Email Address Redacted | Email |
| Herringbone Skin Studio | | Email Address Redacted | Email |
| Herrising LLC | | Email Address Redacted | Email |
| Herrmann Construction Of South Florida Corp. | | Email Address Redacted | Email |
| Herroh Kana Insurance Agent | | Email Address Redacted | Email |
| Herrold Good Mood | | Email Address Redacted | Email |
| Herron Cattle Company | | Email Address Redacted | Email |
| Herron Rowland | | Email Address Redacted | Email |
| Herron'S Home Improvement | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Herr'S Fruit Farm LLC. | | Email Address Redacted | Email |
| Herry Thanh Bui | | Email Address Redacted | Email |
| Hersch Goldstein | | Email Address Redacted | Email |
| Hersch Kellner | | Email Address Redacted | Email |
| Hersch Kellner | | Email Address Redacted | Email |
| Herschel Bentley | | Email Address Redacted | Email |
| Herschel Clark | | Email Address Redacted | Email |
| Herschel Elder | | Email Address Redacted | Email |
| Herschel Hoffinger | | Email Address Redacted | Email |
| Herschel Seitz | | Email Address Redacted | Email |
| Herschell Hamilton | | Email Address Redacted | Email |
| Herschell Jackson | | Email Address Redacted | Email |
| Herschell Jackson | | Email Address Redacted | Email |
| Hersel Nakhon | | Email Address Redacted | Email |
| Herselle Wade | | Email Address Redacted | Email |
| Herselle Wade | | Email Address Redacted | Email |
| Hersh Anand | | Email Address Redacted | Email |
| Hersh Choksi | | Email Address Redacted | Email |
| Hersh Indig | | Email Address Redacted | Email |
| Hersh Neuman | | Email Address Redacted | Email |
| Hersh Neuman | | Email Address Redacted | Email |
| Hersh Neuman | | Email Address Redacted | Email |
| Hershel Mittelman | | Email Address Redacted | Email |
| Hershel Ungarischer LLC | | Email Address Redacted | Email |
| Hershey | | Email Address Redacted | Email |
| Hershey Miller Pittsburgh Epoxy LLC | | Email Address Redacted | Email |
| Hershey Nails Salon, Inc | | Email Address Redacted | Email |
| Hersheys Auto Inc | | Email Address Redacted | Email |
| Hershkowitz Catering Inc | | Email Address Redacted | Email |
| Hershon Law | | Email Address Redacted | Email |
| Hershy Itzkowitz | | Email Address Redacted | Email |
| Hershy Landau | | Email Address Redacted | Email |
| Hershy Lowy | | Email Address Redacted | Email |
| Hersoul LLC | | Email Address Redacted | Email |
| Hersteller Optiks | | Email Address Redacted | Email |
| Herta Ghingold | | Email Address Redacted | Email |
| Herta Ghingold | | Email Address Redacted | Email |
| Hertel Coins | | Email Address Redacted | Email |
| Hertema Gebrekristos | | Email Address Redacted | Email |
| Hertha'S In-Home Daycare | | Email Address Redacted | Email |
| Hertiage Homes & Fireplaces | | Email Address Redacted | Email |
| Hertz Environmental Health & Safety, LLC | | Email Address Redacted | Email |
| Hertz Management & Equities Corp | | Email Address Redacted | Email |
| Hertzler Farms | | Email Address Redacted | Email |
| Herve Kopciak | | Email Address Redacted | Email |
| Herve Romain Malan | | Email Address Redacted | Email |
| Herve Seidou Bake | | Email Address Redacted | Email |
| Herve Tchuissi Dale | | Email Address Redacted | Email |
| Herve Yoga Tchapleu | | Email Address Redacted | Email |
| Hervey Beauge | | Email Address Redacted | Email |
| Herwitt & Associates LLC | | Email Address Redacted | Email |
| Hery Cano | | Email Address Redacted | Email |
| Herzig Construction & Design, Inc | | Email Address Redacted | Email |
| Herzl Yousefzadeh | | Email Address Redacted | Email |
| He'S Spa | | Email Address Redacted | Email |
| Hesam Lamei | | Email Address Redacted | Email |
| Hesam Lamei | | Email Address Redacted | Email |
| Hesam Lamei | | Email Address Redacted | Email |
| Hesam Shahi | | Email Address Redacted | Email |
| Hesam Taghizadeh | | Email Address Redacted | Email |
| Hesed Group Inc. | | Email Address Redacted | Email |
| Heseung Song | | Email Address Redacted | Email |
| Hesham Ali | | Email Address Redacted | Email |
| Hesham Attia | | Email Address Redacted | Email |
| Hesham Hamdan | | Email Address Redacted | Email |
| Hesham M Abdalazyz | | Email Address Redacted | Email |
| Hesham M Saleh | | Email Address Redacted | Email |
| Hesham Mousa | | Email Address Redacted | Email |
| Hesham Odat | | Email Address Redacted | Email |
| Hesham Painting, Inc | | Email Address Redacted | Email |
| Hesham R Othman LLC | | Email Address Redacted | Email |
| Heshe & David Supermarket | | Email Address Redacted | Email |
| Heshy Greenberg | | Email Address Redacted | Email |
| Hesken Group Inc | | Email Address Redacted | Email |
| Hesoeldrin LLC | | Email Address Redacted | Email |
| Hesperia Outdoor Power Equipment & Small Engines | | Email Address Redacted | Email |
| Hess Anesthesia Pllc | | Email Address Redacted | Email |
| Hess Family Painting | | Email Address Redacted | Email |
| Hess Team Real Estate | | Email Address Redacted | Email |
| Hessam Jahromi | | Email Address Redacted | Email |
| Hessel Law | | Email Address Redacted | Email |
| Hessi Inc | | Email Address Redacted | Email |
| Hessian Hill Canine Country & Care | | Email Address Redacted | Email |
| Hesspack | | Email Address Redacted | Email |
| Hester Concrete Service LLC | | Email Address Redacted | Email |
| Hester Fabrication, Inc. | | Email Address Redacted | Email |
| Hester Logistics | | Email Address Redacted | Email |
| Hester Van Hooven Ward | | Email Address Redacted | Email |
| Hester, Tara W. | | Email Address Redacted | Email |
| Hestia Laboratories, Inc. | | Email Address Redacted | Email |
| Hestia Tobacco | | Email Address Redacted | Email |
| Heston Coberly | | Email Address Redacted | Email |
| Heston Freeman | | Email Address Redacted | Email |
| Heston Samuel | | Email Address Redacted | Email |
| Het Associates | | Email Address Redacted | Email |
| Het Cyprus Corp | | Email Address Redacted | Email |
| Hetashbhai M Patel | | Email Address Redacted | Email |
| Hetoro Contractors Inc | | Email Address Redacted | Email |
| Hett Inc | | Email Address Redacted | Email |
| Hettinga Transportation Inc. | | Email Address Redacted | Email |
| Hetu Cards & Smokes Inc. | | Email Address Redacted | Email |
| Hetzury S Avila Sosa | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Heudy Depaula | | | Email Address Redacted | Email |
| Heuer Farms Inc. | | | Email Address Redacted | Email |
| Heuer Well Drilling Inc. | | | Email Address Redacted | Email |
| Heui Ran Lee | | | Email Address Redacted | Email |
| Heulici Hernandez | | | Email Address Redacted | Email |
| Heung Fa Chun Sweet House | | | Email Address Redacted | Email |
| Heung Rae Gak | | | Email Address Redacted | Email |
| Hever Palacios | | | Email Address Redacted | Email |
| Heverto Cid Sanchez | | | Email Address Redacted | Email |
| Hew Hope Horizon, LLC | | | Email Address Redacted | Email |
| Hew W Quon Md | | | Email Address Redacted | Email |
| Hewerton Moreira | | | Email Address Redacted | Email |
| Hewieh Hewieh | | | Email Address Redacted | Email |
| Hewitt International Auto Inc | | | Email Address Redacted | Email |
| Hewitt Painting LLC | | | Email Address Redacted | Email |
| Hewitt Robert | | | Email Address Redacted | Email |
| Hew-Lenfamco | | | Email Address Redacted | Email |
| Hex, Inc | | | Email Address Redacted | Email |
| Hexa Communications Inc | | | Email Address Redacted | Email |
| Hexagon Corporation | | | Email Address Redacted | Email |
| Hexagon Permit Services LLC | | | Email Address Redacted | Email |
| Hexagone LLC | | | Email Address Redacted | Email |
| Hexis Consulting LLC | | | Email Address Redacted | Email |
| Hey Babe, LLC | | | Email Address Redacted | Email |
| Hey Beautiful Hair Salon | | | Email Address Redacted | Email |
| Hey Beerman Inc. | | | Email Address Redacted | Email |
| Hey Boop | | | Email Address Redacted | Email |
| Hey Dood | | | Email Address Redacted | Email |
| Hey Dood | | | Email Address Redacted | Email |
| Hey Fleetcardsguy | | | Email Address Redacted | Email |
| Hey Gal | | | Email Address Redacted | Email |
| Hey Girl | | | Email Address Redacted | Email |
| Hey Girl | | | Email Address Redacted | Email |
| Hey Girl Salon | | | Email Address Redacted | Email |
| Hey Gorgeous Extensions | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |
| Hey Guy | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Hey Guy | | Email Address Redacted | Email |
| Hey Guy | | Email Address Redacted | Email |
| Hey Guy Guy | | Email Address Redacted | Email |
| Hey Guy Guy | | Email Address Redacted | Email |
| Hey Guy Guy | | Email Address Redacted | Email |
| Hey Guy Guy | | Email Address Redacted | Email |
| Hey Guy Guy | | Email Address Redacted | Email |
| Hey Guy Guy | | Email Address Redacted | Email |
| Hey Guy Guy | | Email Address Redacted | Email |
| Hey Guyt | | Email Address Redacted | Email |
| Hey Its Herc, LLC | | Email Address Redacted | Email |
| Hey Juicy | | Email Address Redacted | Email |
| Hey June Shop | | Email Address Redacted | Email |
| Hey Karrot | | Email Address Redacted | Email |
| Hey Presto LLC | | Email Address Redacted | Email |
| Hey Sista | | Email Address Redacted | Email |
| Heyam Abedrabo | | Email Address Redacted | Email |
| Heyat Ismail | | Email Address Redacted | Email |
| Heybe Alasow | | Email Address Redacted | Email |
| Heybeck Engineering & Consulting Inc | | Email Address Redacted | Email |
| Heydasch Law Pllc | | Email Address Redacted | Email |
| Heydi A. Toribio | | Email Address Redacted | Email |
| Heydi B Munoz Martinez | | Email Address Redacted | Email |
| Heydis Cordero | | Email Address Redacted | Email |
| Heyidar Hussen | | Email Address Redacted | Email |
| Heyleen Alonzo | | Email Address Redacted | Email |
| Heyseel House Cleaning LLC | | Email Address Redacted | Email |
| Heysloopy Smith | | Email Address Redacted | Email |
| Heyward & Associates | | Email Address Redacted | Email |
| Heyward Mills | | Email Address Redacted | Email |
| Heyy Maid Cleaning Service | | Email Address Redacted | Email |
| Heyyy Now | | Email Address Redacted | Email |
| Hezekiah Hunter | | Email Address Redacted | Email |
| Hf Logistics Inc., | | Email Address Redacted | Email |
| Hf Printing Solutions, Inc. | | Email Address Redacted | Email |
| Hf Refrigeration, Inc. | | Email Address Redacted | Email |
| Hfa Group LLC | | Email Address Redacted | Email |
| Hfb Capital Investment Group LLC | | Email Address Redacted | Email |
| Hfm Transport LLC, | | Email Address Redacted | Email |
| Hfw LLC | | Email Address Redacted | Email |
| Hg Capital Usa Inc. | | Email Address Redacted | Email |
| Hg Contracting Services | | Email Address Redacted | Email |
| Hg Grill Inc | | Email Address Redacted | Email |
| Hg Holding & Properties LLC | | Email Address Redacted | Email |
| Hg Realty Services Limited Liability Company | | Email Address Redacted | Email |
| Hg Sky Corp | | Email Address Redacted | Email |
| Hg Tax & Financial Services, Inc. | | Email Address Redacted | Email |
| Hg Wealth & Insurance Group | | Email Address Redacted | Email |
| Hg2Clothing Line LLC | | Email Address Redacted | Email |
| Hgb Consulting | | Email Address Redacted | Email |
| Hgc Consulting, LLC | | Email Address Redacted | Email |
| Hgh Logistic LLC | | Email Address Redacted | Email |
| Hgjst Inc | | Email Address Redacted | Email |
| Hgi+Roofing+&+Remodeling+Inc | | Email Address Redacted | Email |
| Hgma LLC | | Email Address Redacted | Email |
| Hgp Trucking LLC | | Email Address Redacted | Email |
| Hh & Jr Inc | | Email Address Redacted | Email |
| Hh Export | | Email Address Redacted | Email |
| Hh Express | | Email Address Redacted | Email |
| Hh Fast Food, Inc. | | Email Address Redacted | Email |
| Hh Financial Solutions | | Email Address Redacted | Email |
| Hh Green Remodel | | Email Address Redacted | Email |
| Hh Hair Beaute Inc. | | Email Address Redacted | Email |
| Hh Property Group LLC | | Email Address Redacted | Email |
| Hha Business LLC | | Email Address Redacted | Email |
| Hha Nursing | | Email Address Redacted | Email |
| Hha Nursing | | Email Address Redacted | Email |
| Hha Nursing | | Email Address Redacted | Email |
| Hha Nursing | | Email Address Redacted | Email |
| Hha Nursing | | Email Address Redacted | Email |
| Hhaffner, Inc. | | Email Address Redacted | Email |
| Hhc Consulting Corp | | Email Address Redacted | Email |
| Hhc Holdings LLC | | Email Address Redacted | Email |
| Hhc Veteran Consulting, Inc. | | Email Address Redacted | Email |
| Hhcraig, LLC | | Email Address Redacted | Email |
| Hhh Consulting Inc | | Email Address Redacted | Email |
| Hhh Invest, Inc. | | Email Address Redacted | Email |
| Hhi Enterprises LLC | | Email Address Redacted | Email |
| Hhl Products Sales LLC | | Email Address Redacted | Email |
| Hhl Realtor Inc | | Email Address Redacted | Email |
| Hhn Investment Group LLC | | Email Address Redacted | Email |
| H-Hour Productions | | Email Address Redacted | Email |
| Hhs Enterprises, Inc | | Email Address Redacted | Email |
| Hhs Trucking Services LLC | | Email Address Redacted | Email |
| Hhyae Inc | | Email Address Redacted | Email |
| Hi Beauty Salon | | Email Address Redacted | Email |
| Hi Craig, | | Email Address Redacted | Email |
| Hi Dolla Enterprises Worldwide LLC | | Email Address Redacted | Email |
| Hi Fi Films | | Email Address Redacted | Email |
| Hi Geo LLC | | Email Address Redacted | Email |
| Hi Hair Inc | | Email Address Redacted | Email |
| Hi Hat Productions | | Email Address Redacted | Email |
| Hi Ho Liquor, Inc. | | Email Address Redacted | Email |
| Hi Jae Lee | | Email Address Redacted | Email |
| Hi Jak 2, Inc. | | Email Address Redacted | Email |
| Hi Jewelry | | Email Address Redacted | Email |
| Hi Lee Marketing Inc | | Email Address Redacted | Email |
| Hi Res Art & Print LLC | | Email Address Redacted | Email |
| Hi Res Video Production LLC | | Email Address Redacted | Email |
| Hi Soon Lee | | Email Address Redacted | Email |
| Hi Sung Yun | | Email Address Redacted | Email |
| Hi Tech Auto Collision & Repair Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Hi Tech Auto Shop | | Email Address Redacted | Email |
| Hi Tech Capital LLC | | Email Address Redacted | Email |
| Hi Tech Cleaning And Maintenance | | Email Address Redacted | Email |
| Hi Tech Construction Services, Inc. | | Email Address Redacted | Email |
| Hi Tech Nails LLC | | Email Address Redacted | Email |
| Hi Tech Rooter.Com | | Email Address Redacted | Email |
| Hi Tech Security Plus | | Email Address Redacted | Email |
| Hi Teck Car Repair | | Email Address Redacted | Email |
| Hi Tork Power & Control | | Email Address Redacted | Email |
| Hi Touch Painting Corp | | Email Address Redacted | Email |
| Hi Trading Inc | | Email Address Redacted | Email |
| Hi Tree Service, LLC | | Email Address Redacted | Email |
| Hi Volume Automotive Inc. | | Email Address Redacted | Email |
| Hi_Line Insurance Co LLC | | Email Address Redacted | Email |
| Hi-S Roofing LLC | | Email Address Redacted | Email |
| Hia Kalinowski | | Email Address Redacted | Email |
| Hi-Ak Servcies | | Email Address Redacted | Email |
| Hialys Leal De Sousa | | Email Address Redacted | Email |
| Hiark Enterprises, LLC | | Email Address Redacted | Email |
| Hiata Defeo | | Email Address Redacted | Email |
| Hiawatha Smith | | Email Address Redacted | Email |
| Hiba Ahmed | | Email Address Redacted | Email |
| Hiba Ayoub | | Email Address Redacted | Email |
| Hiba Services Group LLC. Dba Acura Universal Services | | Email Address Redacted | Email |
| Hibachi 168 Inc | | Email Address Redacted | Email |
| Hibachi 4 Hire, | | Email Address Redacted | Email |
| Hibachi Asian Buffet, Inc. | | Email Address Redacted | Email |
| Hibachi Express & Juice Bar | | Email Address Redacted | Email |
| Hibachi Express Of Largo Inc | | Email Address Redacted | Email |
| Hibachi Express Towers Inc. | | Email Address Redacted | Email |
| Hibachi Express Yang Inc | | Email Address Redacted | Email |
| Hibachi Hut Sc LLC | | Email Address Redacted | Email |
| Hibachi Of Japan 2 | | Email Address Redacted | Email |
| Hibachi Of Japan 3 LLC | | Email Address Redacted | Email |
| Hibachi Sushi Supreme Buffet LLC | | Email Address Redacted | Email |
| Hiball Inc. | | Email Address Redacted | Email |
| Hibbard L Nash Jr | | Email Address Redacted | Email |
| Hibbs Flowback | | Email Address Redacted | Email |
| Hibernia Group Pc | | Email Address Redacted | Email |
| Hibit Masonry | | Email Address Redacted | Email |
| Hibner Homes LLC | | Email Address Redacted | Email |
| Hiburnia L White Anderson | | Email Address Redacted | Email |
| Hicaliber Of Utah Incorporated | | Email Address Redacted | Email |
| Hicham Ait El Kadi | | Email Address Redacted | Email |
| Hicham Dayja | | Email Address Redacted | Email |
| Hicham Gueddah | | Email Address Redacted | Email |
| Hicham Mekouar | | Email Address Redacted | Email |
| Hicham Moufid | | Email Address Redacted | Email |
| Hicham Nasseh | | Email Address Redacted | Email |
| Hicham Sahbane | | Email Address Redacted | Email |
| Hicham Zaki | | Email Address Redacted | Email |
| Hickerson'S LLC | | Email Address Redacted | Email |
| Hickman & Associates, P.C. | | Email Address Redacted | Email |
| Hickman Auto Repair | | Email Address Redacted | Email |
| Hickman Painting & Handyman Services | | Email Address Redacted | Email |
| Hickman Properties Inc | | Email Address Redacted | Email |
| Hickmat Kilzi | | Email Address Redacted | Email |
| Hickory Allergy & Asthma Clinic | | Email Address Redacted | Email |
| Hickory Auto Recovery, Inc. | | Email Address Redacted | Email |
| Hickory Creek Construction | | Email Address Redacted | Email |
| Hickory Hill Dairy LLC | | Email Address Redacted | Email |
| Hickory Hill Farm LLC | | Email Address Redacted | Email |
| Hickory Jewelry Connection Inc | | Email Address Redacted | Email |
| Hickory Pit 1 LLC | | Email Address Redacted | Email |
| Hicks & Company LLC | | Email Address Redacted | Email |
| Hicks & Hicks Enterprises | | Email Address Redacted | Email |
| Hicks Agency | | Email Address Redacted | Email |
| Hicks Builders | | Email Address Redacted | Email |
| Hicks Catering & Parties | | Email Address Redacted | Email |
| Hicks Consulting Services, Llc | | Email Address Redacted | Email |
| Hicks Cooking | | Email Address Redacted | Email |
| Hicks Counseling Services, Pllc | | Email Address Redacted | Email |
| Hicks Cuts | | Email Address Redacted | Email |
| Hicks Logistics Solutions | | Email Address Redacted | Email |
| Hick'S Repair Garage, Inc. | | Email Address Redacted | Email |
| Hicks Trucking | | Email Address Redacted | Email |
| Hicks Trucking LLC | | Email Address Redacted | Email |
| Hicks.Latanya@Yahoo.Com | | Email Address Redacted | Email |
| Hickslanders LLC | | Email Address Redacted | Email |
| Hidalgo Multi Services | | Email Address Redacted | Email |
| Hidan Capote Darias | | Email Address Redacted | Email |
| Hidden Beauty Salon | | Email Address Redacted | Email |
| Hidden Beauty-Beauty & Barber Salon Inc | | Email Address Redacted | Email |
| Hidden City Cafe Corp | | Email Address Redacted | Email |
| Hidden Cove Summer Camp LLC | | Email Address Redacted | Email |
| Hidden Creek Nutrition | | Email Address Redacted | Email |
| Hidden Faces By Ashley | | Email Address Redacted | Email |
| Hidden Gem Essential | | Email Address Redacted | Email |
| Hidden Gems | | Email Address Redacted | Email |
| Hidden Hitch & Trailer Parts, Inc | | Email Address Redacted | Email |
| Hidden Lair LLC | | Email Address Redacted | Email |
| Hidden Leaf Pilot Car & More LLC | | Email Address Redacted | Email |
| Hidden Meadow Vineyard LLC | | Email Address Redacted | Email |
| Hidden Oaks Mobile Home Park LLC | | Email Address Redacted | Email |
| Hidden Oasis LLC | | Email Address Redacted | Email |
| Hidden Paradise Cafe, | | Email Address Redacted | Email |
| Hidden Paradise Farm | | Email Address Redacted | Email |
| Hidden Ridge International Inc | | Email Address Redacted | Email |
| Hidden Spa Retreat LLC | | Email Address Redacted | Email |
| Hidden Valley Auto Sales, | | Email Address Redacted | Email |
| Hidden Water, Inc | | Email Address Redacted | Email |
| Hide Yoon | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Hi-Def Connections Inc. | | Email Address Redacted | Email |
| Hideki Kato | | Email Address Redacted | Email |
| Hideko Akashi | | Email Address Redacted | Email |
| Hideomi Hamaya | | Email Address Redacted | Email |
| Hi-Desert Smoke Inc | | Email Address Redacted | Email |
| Hidi Soren | | Email Address Redacted | Email |
| Hidiel Abreu Suri | | Email Address Redacted | Email |
| Hi-Dive Denver, Inc | | Email Address Redacted | Email |
| Hidlay Architecture LLC | | Email Address Redacted | Email |
| Hie Seok Rhee | | Email Address Redacted | Email |
| Hiedo Insurance Services | | Email Address Redacted | Email |
| Hiek Phou | | Email Address Redacted | Email |
| Hien & Tran Corporation | | Email Address Redacted | Email |
| Hien Chau | | Email Address Redacted | Email |
| Hien Dang | | Email Address Redacted | Email |
| Hien Dang | | Email Address Redacted | Email |
| Hien Dang-Hoang | | Email Address Redacted | Email |
| Hien Dieu Le | | Email Address Redacted | Email |
| Hien H Pham | | Email Address Redacted | Email |
| Hien Huynh | | Email Address Redacted | Email |
| Hien Huynh | | Email Address Redacted | Email |
| Hien Huynh | | Email Address Redacted | Email |
| Hien Incorporated | | Email Address Redacted | Email |
| Hien Kim Nguyen | | Email Address Redacted | Email |
| Hien Le | | Email Address Redacted | Email |
| Hien Le | | Email Address Redacted | Email |
| Hien Le | | Email Address Redacted | Email |
| Hien M Ngo | | Email Address Redacted | Email |
| Hien M Nguyen | | Email Address Redacted | Email |
| Hien My Tang | | Email Address Redacted | Email |
| Hien N Ton | | Email Address Redacted | Email |
| Hien N Vo | | Email Address Redacted | Email |
| Hien Ngoc Tran | | Email Address Redacted | Email |
| Hien Nguyen | | Email Address Redacted | Email |
| Hien Nguyen | | Email Address Redacted | Email |
| Hien Nguyen | | Email Address Redacted | Email |
| Hien Nguyen | | Email Address Redacted | Email |
| Hien Nguyen | | Email Address Redacted | Email |
| Hien Nguyen | | Email Address Redacted | Email |
| Hien Nguyen | | Email Address Redacted | Email |
| Hien Pham | | Email Address Redacted | Email |
| Hien Pham | | Email Address Redacted | Email |
| Hien Pham | | Email Address Redacted | Email |
| Hien Pham | | Email Address Redacted | Email |
| Hien Pham | | Email Address Redacted | Email |
| Hien Phan | | Email Address Redacted | Email |
| Hien Phuoc Nguyen | | Email Address Redacted | Email |
| Hien Quang Nguyen | | Email Address Redacted | Email |
| Hien The Phan | | Email Address Redacted | Email |
| Hien Tran | | Email Address Redacted | Email |
| Hien Vo | | Email Address Redacted | Email |
| Hien Vo | | Email Address Redacted | Email |
| Hien Vuong Restaurant Inc | | Email Address Redacted | Email |
| Hien X Nguyen | | Email Address Redacted | Email |
| Hienz Roth | | Email Address Redacted | Email |
| Hiep Hoang | | Email Address Redacted | Email |
| Hiep Le | | Email Address Redacted | Email |
| Hiep Mai | | Email Address Redacted | Email |
| Hiep Minh Le | | Email Address Redacted | Email |
| Hiep Nguyen | | Email Address Redacted | Email |
| Hiep Nguyen | | Email Address Redacted | Email |
| Hiep Phan | | Email Address Redacted | Email |
| Hiep Vu | | Email Address Redacted | Email |
| Hierarchy Spirits Inc | | Email Address Redacted | Email |
| Hierarchy Tax Service LLC | | Email Address Redacted | Email |
| Hierarchy, Inc. | | Email Address Redacted | Email |
| Hierros LLC | | Email Address Redacted | Email |
| Hiester Construction, Inc. | | Email Address Redacted | Email |
| Hieu C Nguyen | | Email Address Redacted | Email |
| Hieu D Vu | | Email Address Redacted | Email |
| Hieu Dieu Nguyen | | Email Address Redacted | Email |
| Hieu Do | | Email Address Redacted | Email |
| Hieu H Bui | | Email Address Redacted | Email |
| Hieu Ho | | Email Address Redacted | Email |
| Hieu Ho | | Email Address Redacted | Email |
| Hieu Hoang | | Email Address Redacted | Email |
| Hieu Huynh | | Email Address Redacted | Email |
| Hieu Lam | | Email Address Redacted | Email |
| Hieu Le | | Email Address Redacted | Email |
| Hieu Le | | Email Address Redacted | Email |
| Hieu Minh Hoang | | Email Address Redacted | Email |
| Hieu Minh Vuong | | Email Address Redacted | Email |
| Hieu Ngoc Cao | | Email Address Redacted | Email |
| Hieu Nguyen | | Email Address Redacted | Email |
| Hieu Nguyen | | Email Address Redacted | Email |
| Hieu Nguyen | | Email Address Redacted | Email |
| Hieu Nguyen | | Email Address Redacted | Email |
| Hieu Nguyen | | Email Address Redacted | Email |
| Hieu Nguyen | | Email Address Redacted | Email |
| Hieu Pham | | Email Address Redacted | Email |
| Hieu T Le | | Email Address Redacted | Email |
| Hieu T. Truong, M.D. | | Email Address Redacted | Email |
| Hieu Thach | | Email Address Redacted | Email |
| Hieu To | | Email Address Redacted | Email |
| Hieu Tran | | Email Address Redacted | Email |
| Hieu Tran | | Email Address Redacted | Email |
| Hieu Trung Nguyen | | Email Address Redacted | Email |
| Hieu Van Le | | Email Address Redacted | Email |
| Hieu Van Nguyen | | Email Address Redacted | Email |
| Hieu Van Phan | | Email Address Redacted | Email |
| Hiexpectations LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Hi-Fadez LLC | | Email Address Redacted | Email |
| Hifi West | | Email Address Redacted | Email |
| Hifikam Electronics | | Email Address Redacted | Email |
| Hifza Usman | | Email Address Redacted | Email |
| Higgins, Inc. | | Email Address Redacted | Email |
| Higgson Enterprises, Inc. | | Email Address Redacted | Email |
| High & Low Tours & Travel Arrangements Inc | | Email Address Redacted | Email |
| High S Builders Inc | | Email Address Redacted | Email |
| High Altitude Gardens, Inc | | Email Address Redacted | Email |
| High Bid Auctions | | Email Address Redacted | Email |
| High But Focused LLC | | Email Address Redacted | Email |
| High Caliber Tattoo | | Email Address Redacted | Email |
| High Caliber Trucking | | Email Address Redacted | Email |
| High Class Car Wash | | Email Address Redacted | Email |
| High Class Jewels Inc | | Email Address Redacted | Email |
| High Class Transportation LLC | | Email Address Redacted | Email |
| High Class Travel LLC | | Email Address Redacted | Email |
| High Cloud Convenience Store Inc | | Email Address Redacted | Email |
| High Concrete Foundations LLC | | Email Address Redacted | Email |
| High Country Consulting, LLC | | Email Address Redacted | Email |
| High Country Craftsman | | Email Address Redacted | Email |
| High Country Vacation Homes | | Email Address Redacted | Email |
| High Credit Marks, Inc. | | Email Address Redacted | Email |
| High Definition Technologies L.L.C | | Email Address Redacted | Email |
| High Desert Auto & Diesel Repair, LLC | | Email Address Redacted | Email |
| High Desert Drywall LLC | | Email Address Redacted | Email |
| High Desert Family Medicine, Inc | | Email Address Redacted | Email |
| High Desert Landscape & Design | | Email Address Redacted | Email |
| High Desert Machinery Inc | | Email Address Redacted | Email |
| High Desert Oilfield Construction | | Email Address Redacted | Email |
| High Desert Speech & Language Center, Inc. | | Email Address Redacted | Email |
| High Desert Surgery, LLC | | Email Address Redacted | Email |
| High Desert Welding Hats | | Email Address Redacted | Email |
| High Design Machine & Coatings, LLC. | | Email Address Redacted | Email |
| High Drive, Inc. | | Email Address Redacted | Email |
| High End Construction LLC | | Email Address Redacted | Email |
| High End Income Tax & Acctg Srvcs | | Email Address Redacted | Email |
| High End Management Co | | Email Address Redacted | Email |
| High End Serivce LLC | | Email Address Redacted | Email |
| High End Xtensions LLC | | Email Address Redacted | Email |
| High Energy Collimation | | Email Address Redacted | Email |
| High Energy Media | | Email Address Redacted | Email |
| High Fidelity Es | | Email Address Redacted | Email |
| High Five Athletics & Apparel | | Email Address Redacted | Email |
| High Five Leadership LLC | | Email Address Redacted | Email |
| High Five Sports | | Email Address Redacted | Email |
| High Frequency, LLC | | Email Address Redacted | Email |
| High Growth Ventures LLC | | Email Address Redacted | Email |
| High Hawk LLC | | Email Address Redacted | Email |
| High Heels Dancing Co | | Email Address Redacted | Email |
| High Hill LLC | | Email Address Redacted | Email |
| High Horse LLC | | Email Address Redacted | Email |
| High Image Co. | | Email Address Redacted | Email |
| High Image Fashions Inc | | Email Address Redacted | Email |
| High Impact Training & Services, Inc. | | Email Address Redacted | Email |
| High Island Business Inc | | Email Address Redacted | Email |
| High Kick Films | | Email Address Redacted | Email |
| High Level Barbershop, Inc. | | Email Address Redacted | Email |
| High Level Communication Inc | | Email Address Redacted | Email |
| High Life Events LLC | | Email Address Redacted | Email |
| High Line Collectibles | | Email Address Redacted | Email |
| High Line Computer Services Inc. | | Email Address Redacted | Email |
| High Line Finishing | | Email Address Redacted | Email |
| High Logistics LLC | | Email Address Redacted | Email |
| High Lonesome Sound | | Email Address Redacted | Email |
| High Maintenance LLC | | Email Address Redacted | Email |
| High Maintenance Of Destin Inc | | Email Address Redacted | Email |
| High Maintenance Publishing & Production LLC | | Email Address Redacted | Email |
| High Mark Construction, LLC | | Email Address Redacted | Email |
| High May Inc | | Email Address Redacted | Email |
| High Meadows Of Hoosick, LLC | | Email Address Redacted | Email |
| High Mountain | | Email Address Redacted | Email |
| High Mountain Builders | | Email Address Redacted | Email |
| High Mountain Trucking LLC, | | Email Address Redacted | Email |
| High Octane Auto Sales | | Email Address Redacted | Email |
| High On Adventure | | Email Address Redacted | Email |
| High Output (La) Fashion Inc | | Email Address Redacted | Email |
| High Performance Computers Of Evanston Inc, | | Email Address Redacted | Email |
| High Performance Cycles | | Email Address Redacted | Email |
| High Performance Hair Studio | | Email Address Redacted | Email |
| High Performance Stereo LLC | | Email Address Redacted | Email |
| High Performance Turf | | Email Address Redacted | Email |
| High Plains Ag LLC,, | | Email Address Redacted | Email |
| High Point Appliance | | Email Address Redacted | Email |
| High Point Connection | | Email Address Redacted | Email |
| High Point Corporation | | Email Address Redacted | Email |
| High Point Gamer | | Email Address Redacted | Email |
| High Point Healthcare Services Inc. | | Email Address Redacted | Email |
| High Point Service Center, Inc. | | Email Address Redacted | Email |
| High Protection Intelligence | | Email Address Redacted | Email |
| High Quality Construction | | Email Address Redacted | Email |
| High Quality Cpr | | Email Address Redacted | Email |
| High Quality Family Childcare | | Email Address Redacted | Email |
| High Quality Flooring | | Email Address Redacted | Email |
| High Quality Home Health Services Inc | | Email Address Redacted | Email |
| High Quality Hospice Inc | | Email Address Redacted | Email |
| High Quality Nursing Solutions, LLC | | Email Address Redacted | Email |
| High Ridge Animal Hospital | | Email Address Redacted | Email |
| High Road Advisors LLC | | Email Address Redacted | Email |
| High Road Logistics LLC | | Email Address Redacted | Email |
| High Roller Private Label LLC | | Email Address Redacted | Email |
| High Rolling Society LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| High School Inc Academies Foundation | | Email Address Redacted | Email |
| High Sierra Outdoor Institute | | Email Address Redacted | Email |
| High Society Bus Company LLC | | Email Address Redacted | Email |
| High Society Nails & Spa | | Email Address Redacted | Email |
| High Standard Cleaning Inc. | | Email Address Redacted | Email |
| High Standard Services | | Email Address Redacted | Email |
| High Standard Services LLC | | Email Address Redacted | Email |
| High Street Endodontics | | Email Address Redacted | Email |
| High Street Entertainment LLC | | Email Address Redacted | Email |
| High Street Service | | Email Address Redacted | Email |
| High Style Perfumes LLC | | Email Address Redacted | Email |
| High Style Shoes | | Email Address Redacted | Email |
| High Style Wood Floors | | Email Address Redacted | Email |
| High Summit Technologies, LLC | | Email Address Redacted | Email |
| High Tech Accesssory Items, Inc. | | Email Address Redacted | Email |
| High Tech Auto Inc. | | Email Address Redacted | Email |
| High Tech Autobody Repair | | Email Address Redacted | Email |
| High Tech Ductwerks, Inc | | Email Address Redacted | Email |
| High Tech Exterminators Inc | | Email Address Redacted | Email |
| High Tech Investigations & Security Inc | | Email Address Redacted | Email |
| High Tech Molding & Design Inc | | Email Address Redacted | Email |
| High Tide | | Email Address Redacted | Email |
| High Tide | | Email Address Redacted | Email |
| High Tide Auctions, | | Email Address Redacted | Email |
| High Tide Heating & Air Conditioning, LLC | | Email Address Redacted | Email |
| High Tide Home Inspections | | Email Address Redacted | Email |
| High Tides Consulting LLC | | Email Address Redacted | Email |
| High Top Mobile Inc | | Email Address Redacted | Email |
| High Top Roofing, LLC | | Email Address Redacted | Email |
| High Touch Cleaning Services | | Email Address Redacted | Email |
| High Trip LLC | | Email Address Redacted | Email |
| High Valley Afh LLC | | Email Address Redacted | Email |
| High Valley Fitness, Inc. | | Email Address Redacted | Email |
| High Velocity | | Email Address Redacted | Email |
| High Violet At Uptown Salon | | Email Address Redacted | Email |
| High Virtue, LLC | | Email Address Redacted | Email |
| High Voltage Cafe | | Email Address Redacted | Email |
| High Wing Consulting Inc | | Email Address Redacted | Email |
| High Wired | | Email Address Redacted | Email |
| Higharch Design LLC | | Email Address Redacted | Email |
| Highbrands, | | Email Address Redacted | Email |
| Highcap Technologies | | Email Address Redacted | Email |
| Highclass Motorsports Brokerage | | Email Address Redacted | Email |
| Highcrest Real Estate & Mortgage | | Email Address Redacted | Email |
| High-End-Bargain | | Email Address Redacted | Email |
| Higher Achievers Day Care Inc | | Email Address Redacted | Email |
| Higher Balance Institute | | Email Address Redacted | Email |
| Higher Dimension Transportation | | Email Address Redacted | Email |
| Higher Ed Strategies, LLC | | Email Address Redacted | Email |
| Higher Ground Homes, Inc. | | Email Address Redacted | Email |
| Higher Heights Deliverance Cogic | | Email Address Redacted | Email |
| Higher Horizons | | Email Address Redacted | Email |
| Higher Imaging LLC | | Email Address Redacted | Email |
| Higher Level, Inc | | Email Address Redacted | Email |
| Higher Living Afh, L.L.C. | | Email Address Redacted | Email |
| Higher Mountain Tours | | Email Address Redacted | Email |
| Higher Power Electric | | Email Address Redacted | Email |
| Higher Power Plumbing LLC | | Email Address Redacted | Email |
| Higher Power Solutions, | | Email Address Redacted | Email |
| Higher Self LLC | | Email Address Redacted | Email |
| Higher Vibrations, LLC. | | Email Address Redacted | Email |
| Highest Power Brands | | Email Address Redacted | Email |
| Highfield Fencing | | Email Address Redacted | Email |
| Highfield Group Inc | | Email Address Redacted | Email |
| Highground Solutions, Inc. | | Email Address Redacted | Email |
| Highland Arco North | | Email Address Redacted | Email |
| Highland Asset Management Group LLC | | Email Address Redacted | Email |
| Highland Bark Inc | | Email Address Redacted | Email |
| Highland Beach Realty, Inc. | | Email Address Redacted | Email |
| Highland Behavioral, LLC | | Email Address Redacted | Email |
| Highland Builders Corp | | Email Address Redacted | Email |
| Highland Canine Training LLC | | Email Address Redacted | Email |
| Highland Dental Studio | | Email Address Redacted | Email |
| Highland Donuts LLC | | Email Address Redacted | Email |
| Highland Graphics Inc | | Email Address Redacted | Email |
| Highland Heritage Landscape, Inc. | | Email Address Redacted | Email |
| Highland Hills Baptist Church | | Email Address Redacted | Email |
| Highland Home Services, Inc. | | Email Address Redacted | Email |
| Highland Homes, Inc. | | Email Address Redacted | Email |
| Highland Inn LLC | | Email Address Redacted | Email |
| Highland It Solutions | | Email Address Redacted | Email |
| Highland Landscaping | | Email Address Redacted | Email |
| Highland Medical Equipment | | Email Address Redacted | Email |
| Highland Nails | | Email Address Redacted | Email |
| Highland Nails | | Email Address Redacted | Email |
| Highland Park Cleaners Inc | | Email Address Redacted | Email |
| Highland Park Gas & Grocery | | Email Address Redacted | Email |
| Highland Park Millwork | | Email Address Redacted | Email |
| Highland Park V Live | | Email Address Redacted | Email |
| Highland Park V Live LLC | | Email Address Redacted | Email |
| Highland Pizza & Ice Cream | | Email Address Redacted | Email |
| Highland Plumb&Heating Inc | | Email Address Redacted | Email |
| Highland Produce Inc | | Email Address Redacted | Email |
| Highland Rim Investments LLC | | Email Address Redacted | Email |
| Highland Services, LLC. | | Email Address Redacted | Email |
| Highland Sports Management, LLC | | Email Address Redacted | Email |
| Highland Super Submarine Shop Inc | | Email Address Redacted | Email |
| Highland Terrace Services, LLC | | Email Address Redacted | Email |
| Highland Texaco Inc | | Email Address Redacted | Email |
| Highland Village Lc | | Email Address Redacted | Email |
| Highlander Builders Inc | | Email Address Redacted | Email |
| Highlander Capital Consultants, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Highlander Improvements LLC | | | Email Address Redacted | Email |
| Highlander Investments LLC | | | Email Address Redacted | Email |
| Highlander Orchards LLC | | | Email Address Redacted | Email |
| Highlander Political Strategies, LLC | | | Email Address Redacted | Email |
| Highlands Advanced Rheumatology & Arthritis Center | | | Email Address Redacted | Email |
| Highlands Community Church | | | Email Address Redacted | Email |
| Highlands Construction Co | | | Email Address Redacted | Email |
| Highlands Gastropub LLC | | | Email Address Redacted | Email |
| Highlands Home Services | | | Email Address Redacted | Email |
| Highlands Presbyterian Church | | | Email Address Redacted | Email |
| Highlands Ranch Collision Center, Inc | | | Email Address Redacted | Email |
| Highlands Top Shelf, Inc | | | Email Address Redacted | Email |
| Highlands Transportation Company | | | Email Address Redacted | Email |
| Highland'S Yamaha Inc | | | Email Address Redacted | Email |
| Highlight Business Tours | | | Email Address Redacted | Email |
| Highlights Academy Inc | | | Email Address Redacted | Email |
| Highlights Beauty & Barber Inc. | | | Email Address Redacted | Email |
| Highlights by Kevin | | | Email Address Redacted | Email |
| Highlights Unisex Nail & Spa Corp. | | | Email Address Redacted | Email |
| Highline Auto | | | Email Address Redacted | Email |
| Highline Cabinetry & Design Inc | | | Email Address Redacted | Email |
| Highline Cafe & Saloon, LLC | | | Email Address Redacted | Email |
| Highline Charter, Inc. | | | Email Address Redacted | Email |
| Highline Electric Company | | | Email Address Redacted | Email |
| Highline Motor Sales Corp | | | Email Address Redacted | Email |
| Highline Roofing & Construction, LLC | | | Email Address Redacted | Email |
| Highline Services, LLC | | | Email Address Redacted | Email |
| Highline United Methodist Church | | | Email Address Redacted | Email |
| Highliner Iii, LLC | | | Email Address Redacted | Email |
| Highly Driven Enterprise Inc | | | Email Address Redacted | Email |
| Highly Favored | | | Email Address Redacted | Email |
| Highly Favored Apparel | | | Email Address Redacted | Email |
| Highly Favored Hair Designs | | | Email Address Redacted | Email |
| Highly Favored Hair Salon | | | Email Address Redacted | Email |
| Highly Favored Logistics, LLC. | | | Email Address Redacted | Email |
| Highly Favored Realty, LLC | | | Email Address Redacted | Email |
| Highmark Landscape Inc. | | | Email Address Redacted | Email |
| Highnoon Office Administrative Services | | | Email Address Redacted | Email |
| High-Performance Training Solutions | | | Email Address Redacted | Email |
| Highpoint Chimney Services | | | Email Address Redacted | Email |
| Highpoint Community Church | | | Email Address Redacted | Email |
| Highpoint Healing & Wellness, Inc | | | Email Address Redacted | Email |
| Highpoint Power Systems, Inc. | | | Email Address Redacted | Email |
| Highpoint Towing LLC | | | Email Address Redacted | Email |
| Highrise Advantage LLC, | | | Email Address Redacted | Email |
| Highrise Expediters LLC | | | Email Address Redacted | Email |
| High-Rise Hotel Innovations LLC | | | Email Address Redacted | Email |
| Highroad, LLC | | | Email Address Redacted | Email |
| High'S Electric LLC | | | Email Address Redacted | Email |
| Highsky Creative Inc. | | | Email Address Redacted | Email |
| Highsmith Early Childhood Learning Center Inc. | | | Email Address Redacted | Email |
| Hightech Auto Service Inc | | | Email Address Redacted | Email |
| High-Tech Copiers, LLC | | | Email Address Redacted | Email |
| High-Tech Models | | | Email Address Redacted | Email |
| Hightechspeed | | | Email Address Redacted | Email |
| Highton Exteriors Inc | | | Email Address Redacted | Email |
| Hightop Inc | | | Email Address Redacted | Email |
| Hightower Rollins Enterprises LLC | | | Email Address Redacted | Email |
| Hightower Transport Inc | | | Email Address Redacted | Email |
| Hightyde | | | Email Address Redacted | Email |
| Highview Partners | | | Email Address Redacted | Email |
| Highviz Marketing | | | Email Address Redacted | Email |
| Highwater Clays Of Florida, Inc. | | | Email Address Redacted | Email |
| Highway 182 LLC | | | Email Address Redacted | Email |
| Highway 30 Diesel Repair | | | Email Address Redacted | Email |
| Highway 31 Auto Sales LLC | | | Email Address Redacted | Email |
| Highway 33 Garage | | | Email Address Redacted | Email |
| Highway Auto Sales Inc | | | Email Address Redacted | Email |
| Highway Bagels Corp. | | | Email Address Redacted | Email |
| Highway Cargo Corp | | | Email Address Redacted | Email |
| Highway Church Inc | | | Email Address Redacted | Email |
| Highway Entertainment, LLC | | | Email Address Redacted | Email |
| Highway Holiness Church | | | Email Address Redacted | Email |
| Highway King Logistics LLC | | | Email Address Redacted | Email |
| Highway Pavement LLC | | | Email Address Redacted | Email |
| Highway Podiatry | | | Email Address Redacted | Email |
| Highway Runner Transportation | | | Email Address Redacted | Email |
| Highway Safety Network, Inc. | | | Email Address Redacted | Email |
| Highwood Construction | | | Email Address Redacted | Email |
| Higinio Mora | | | Email Address Redacted | Email |
| Higinio Salmeronarreguin | | | Email Address Redacted | Email |
| Higlander Construction Inc | | | Email Address Redacted | Email |
| Higley House Care Home LLC | | | Email Address Redacted | Email |
| Higmos Inc | | | Email Address Redacted | Email |
| Hi-Grade Service Inc | | | Email Address Redacted | Email |
| Hih Distributor Inc | | | Email Address Redacted | Email |
| Hij Logistics LLC | | | Email Address Redacted | Email |
| Hikaru Taukeuti Brianti | | | Email Address Redacted | Email |
| Hike Financial | | | Email Address Redacted | Email |
| Hike Lee | | | Email Address Redacted | Email |
| Hikmet Sahin | | | Email Address Redacted | Email |
| Hiko Office Ship Print Services LLC | | | Email Address Redacted | Email |
| Hil Moon | | | Email Address Redacted | Email |
| Hila Halliva | | | Email Address Redacted | Email |
| Hila Plitmann | | | Email Address Redacted | Email |
| Hilado Sunnyvale Dental Group | | | Email Address Redacted | Email |
| Hilaire Charles | | | Email Address Redacted | Email |
| Hilal Almahairi | | | Email Address Redacted | Email |
| Hilal Warni | | | Email Address Redacted | Email |
| Hilari Cecchini | | | Email Address Redacted | Email |
| Hilario Alexander | | | Email Address Redacted | Email |
| Hilario Hurtado | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Hilario Ku | | | Email Address Redacted | Email |
| Hilario Martinez | | | Email Address Redacted | Email |
| Hilario Mata | | | Email Address Redacted | Email |
| Hilarious | | | Email Address Redacted | Email |
| Hilary Bard | | | Email Address Redacted | Email |
| Hilary Brader | | | Email Address Redacted | Email |
| Hilary Brown | | | Email Address Redacted | Email |
| Hilary C. (Chaya) Drucker | | | Email Address Redacted | Email |
| Hilary Cope | | | Email Address Redacted | Email |
| Hilary Davis | | | Email Address Redacted | Email |
| Hilary Eiseman | | | Email Address Redacted | Email |
| Hilary Foss | | | Email Address Redacted | Email |
| Hilary Fuentes | | | Email Address Redacted | Email |
| Hilary Glasser, Psyd | | | Email Address Redacted | Email |
| Hilary Granson | | | Email Address Redacted | Email |
| Hilary Harmon | | | Email Address Redacted | Email |
| Hilary Harvanek | | | Email Address Redacted | Email |
| Hilary Hirsch | | | Email Address Redacted | Email |
| Hilary Jones Rojo | | | Email Address Redacted | Email |
| Hilary Kern | | | Email Address Redacted | Email |
| Hilary Knight | | | Email Address Redacted | Email |
| Hilary Lord | | | Email Address Redacted | Email |
| Hilary Lord | | | Email Address Redacted | Email |
| Hilary M. Truong | | | Email Address Redacted | Email |
| Hilary Magid | | | Email Address Redacted | Email |
| Hilary Orr | | | Email Address Redacted | Email |
| Hilary Renaissance | | | Email Address Redacted | Email |
| Hilary Thomas Realtor | | | Email Address Redacted | Email |
| Hilary Thurmond | | | Email Address Redacted | Email |
| Hilary Williams | | | Email Address Redacted | Email |
| Hilary Young | | | Email Address Redacted | Email |
| Hilcena Family Mini Market Corp | | | Email Address Redacted | Email |
| Hilda Bermudez | | | Email Address Redacted | Email |
| Hilda Briceno | | | Email Address Redacted | Email |
| Hilda Caltagirone | | | Email Address Redacted | Email |
| Hilda Coburn | | | Email Address Redacted | Email |
| Hilda Echevarria | | | Email Address Redacted | Email |
| Hilda Echevarria | | | Email Address Redacted | Email |
| Hilda Elisa Orosco Zamora | | | Email Address Redacted | Email |
| Hilda Estrada | | | Email Address Redacted | Email |
| Hilda Garcia Insurance Agency | | | Email Address Redacted | Email |
| Hilda Garza | | | Email Address Redacted | Email |
| Hilda Gomez | | | Email Address Redacted | Email |
| Hilda Iracheta | | | Email Address Redacted | Email |
| Hilda Jimenez Borroto | | | Email Address Redacted | Email |
| Hilda Kahia | | | Email Address Redacted | Email |
| Hilda L Garces | | | Email Address Redacted | Email |
| Hilda M. Jacobson, P.A. | | | Email Address Redacted | Email |
| Hilda Maria Maure Labori | | | Email Address Redacted | Email |
| Hilda Marseille | | | Email Address Redacted | Email |
| Hilda Medley | | | Email Address Redacted | Email |
| Hilda Meleschi | | | Email Address Redacted | Email |
| Hilda Melgar | | | Email Address Redacted | Email |
| Hilda Mena | | | Email Address Redacted | Email |
| Hilda Morton | | | Email Address Redacted | Email |
| Hilda Perez | | | Email Address Redacted | Email |
| Hilda Ramirez | | | Email Address Redacted | Email |
| Hilda Ramirez | | | Email Address Redacted | Email |
| Hilda Rizzuto | | | Email Address Redacted | Email |
| Hilda Suarez | | | Email Address Redacted | Email |
| Hilda Trowbridge | | | Email Address Redacted | Email |
| Hilda Trowbridge | | | Email Address Redacted | Email |
| Hilda V Holguin | | | Email Address Redacted | Email |
| Hilda Valencia | | | Email Address Redacted | Email |
| Hilda Wong | | | Email Address Redacted | Email |
| Hildamar Camejo | | | Email Address Redacted | Email |
| Hilda'S Tax Express | | | Email Address Redacted | Email |
| Hilde Struelens | | | Email Address Redacted | Email |
| Hildeberto Dasilva | | | Email Address Redacted | Email |
| Hildebrant Medical LLC | | | Email Address Redacted | Email |
| Hildee Isaacs | | | Email Address Redacted | Email |
| Hilder Cruz | | | Email Address Redacted | Email |
| Hiles Family Child Care | | | Email Address Redacted | Email |
| Hilga Hayes | | | Email Address Redacted | Email |
| Hiliana Perez | | | Email Address Redacted | Email |
| Hiliary Cranston | | | Email Address Redacted | Email |
| Hilight Electronic Displays | | | Email Address Redacted | Email |
| Hi-Line Auto Body | | | Email Address Redacted | Email |
| Hilinecabintandremodiling | | | Email Address Redacted | Email |
| Hilker Enterpizes, Inc | | | Email Address Redacted | Email |
| Hill & Associates Surveyors, Pa | | | Email Address Redacted | Email |
| Hill & Hill Construction, LLC | | | Email Address Redacted | Email |
| Hill & Hill Financial, LLC | | | Email Address Redacted | Email |
| Hill & Hill Group LLC | | | Email Address Redacted | Email |
| Hill & Hill Renovations LLC | | | Email Address Redacted | Email |
| Hill & Sons Trucking | | | Email Address Redacted | Email |
| Hill Automotive, Inc. | | | Email Address Redacted | Email |
| Hill Construction & Excavating LLC | | | Email Address Redacted | Email |
| Hill Consulting Firm LLC | | | Email Address Redacted | Email |
| Hill Country Atms Inc. | | | Email Address Redacted | Email |
| Hill Country Cakery LLC | | | Email Address Redacted | Email |
| Hill Country Forced Induction | | | Email Address Redacted | Email |
| Hill Country Mirror Frames, LLC | | | Email Address Redacted | Email |
| Hill Country Parenting | | | Email Address Redacted | Email |
| Hill Country Steam Dry Limited Liability Company | | | Email Address Redacted | Email |
| Hill Country Tennis Academy | | | Email Address Redacted | Email |
| Hill Country Well Service, LLC | | | Email Address Redacted | Email |
| Hill Country Wellness LLC | | | Email Address Redacted | Email |
| Hill Deli Grocery Corp 2 | | | Email Address Redacted | Email |
| Hill Home Care Services LLC | | | Email Address Redacted | Email |
| Hill House LLC | | | Email Address Redacted | Email |
| Hill Impact LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Hill Oaks Enterprises, LLC (Dba) Oceanna Fabrics | | Email Address Redacted | Email |
| Hill Premier Outdoor Services, Inc | | Email Address Redacted | Email |
| Hill Psychological Services, Pllc | | Email Address Redacted | Email |
| Hill Springs Farms, LLC | | Email Address Redacted | Email |
| Hill Street Blues | | Email Address Redacted | Email |
| Hill Tag Agency | | Email Address Redacted | Email |
| Hill Tax Services | | Email Address Redacted | Email |
| Hill Travel Adventures | | Email Address Redacted | Email |
| Hill Valley Dairy, LLC | | Email Address Redacted | Email |
| Hill View Farms Jv | | Email Address Redacted | Email |
| Hill Will Gaines Trucking LLC | | Email Address Redacted | Email |
| Hill''S Restaurant & Lounge | | Email Address Redacted | Email |
| Hill, Pile, & Stone Associates, LLC | | Email Address Redacted | Email |
| Hillard Black | | Email Address Redacted | Email |
| Hillard'S Greenhouse & Produce | | Email Address Redacted | Email |
| Hillari Tucker Grimes | | Email Address Redacted | Email |
| Hillari Wheeler | | Email Address Redacted | Email |
| Hillary Babalola | | Email Address Redacted | Email |
| Hillary Bailey | | Email Address Redacted | Email |
| Hillary Boutique LLC | | Email Address Redacted | Email |
| Hillary Boyce | | Email Address Redacted | Email |
| Hillary Bragg | | Email Address Redacted | Email |
| Hillary Capes | | Email Address Redacted | Email |
| Hillary Capes | | Email Address Redacted | Email |
| Hillary Chandler | | Email Address Redacted | Email |
| Hillary Chhlang | | Email Address Redacted | Email |
| Hillary Denham | | Email Address Redacted | Email |
| Hillary Dunegan | | Email Address Redacted | Email |
| Hillary Friedland | | Email Address Redacted | Email |
| Hillary Gould | | Email Address Redacted | Email |
| Hillary Herskowitz | | Email Address Redacted | Email |
| Hillary Hollis | | Email Address Redacted | Email |
| Hillary Hollis | | Email Address Redacted | Email |
| Hillary Huff | | Email Address Redacted | Email |
| Hillary Ikekwem | | Email Address Redacted | Email |
| Hillary Israeli | | Email Address Redacted | Email |
| Hillary Petrie | | Email Address Redacted | Email |
| Hillary Petrisko | | Email Address Redacted | Email |
| Hillary Presley | | Email Address Redacted | Email |
| Hillary Roope | | Email Address Redacted | Email |
| Hillary Schwallie | | Email Address Redacted | Email |
| Hillary Sepulveda | | Email Address Redacted | Email |
| Hillary Spector LLC | | Email Address Redacted | Email |
| Hillary Vancas | | Email Address Redacted | Email |
| Hillary Wipp | | Email Address Redacted | Email |
| Hillary Wright | | Email Address Redacted | Email |
| Hillaryirwineventingllc | | Email Address Redacted | Email |
| Hillary'S Music | | Email Address Redacted | Email |
| Hillbilly Campground | | Email Address Redacted | Email |
| Hillbilly Express, LLC. | | Email Address Redacted | Email |
| Hillbilly Films | | Email Address Redacted | Email |
| Hillcorp, LLC. | | Email Address Redacted | Email |
| Hillcrest Baptist Church Of Franklinton Inc | | Email Address Redacted | Email |
| Hillcrest Beverage Corp | | Email Address Redacted | Email |
| Hillcrest Church | | Email Address Redacted | Email |
| Hillcrest Constructors Inc | | Email Address Redacted | Email |
| Hillcrest Home Health | | Email Address Redacted | Email |
| Hillcrest Homestead LLC | | Email Address Redacted | Email |
| Hillcrest Hospitality LLC | | Email Address Redacted | Email |
| Hillcrest Industries | | Email Address Redacted | Email |
| Hillcrest Insurance Agency LLC | | Email Address Redacted | Email |
| Hillcrest Landscaping Inc | | Email Address Redacted | Email |
| Hillcrest Management Company LLC | | Email Address Redacted | Email |
| Hillcrest Mart Inc | | Email Address Redacted | Email |
| Hillcrest Optical, Inc | | Email Address Redacted | Email |
| Hillcrest Outdoor Services Inc | | Email Address Redacted | Email |
| Hillcrest Solutions Service | | Email Address Redacted | Email |
| Hillcrest Stables | | Email Address Redacted | Email |
| Hilled Land Furnished Apartments | | Email Address Redacted | Email |
| Hillel 818 | | Email Address Redacted | Email |
| Hillel Baron | | Email Address Redacted | Email |
| Hillel Cohn | | Email Address Redacted | Email |
| Hillel Galosher | | Email Address Redacted | Email |
| Hillel Greenberg | | Email Address Redacted | Email |
| Hillel Kanner Esq | | Email Address Redacted | Email |
| Hillel Lieberman | | Email Address Redacted | Email |
| Hillel Moskowitz | | Email Address Redacted | Email |
| Hillel The Foundation For Jewish Campus Life | | Email Address Redacted | Email |
| Hillel Weiss | | Email Address Redacted | Email |
| Hillel Well | | Email Address Redacted | Email |
| Hillery'S Products & Services | | Email Address Redacted | Email |
| Hillgate Inc | | Email Address Redacted | Email |
| Hillhurst Beauty Center | | Email Address Redacted | Email |
| Hilliard Construct LLC | | Email Address Redacted | Email |
| Hilliard Consulting LLC | | Email Address Redacted | Email |
| Hilliard Krecker | | Email Address Redacted | Email |
| Hilliard London | | Email Address Redacted | Email |
| Hilliard Station Urgent Care LLC | | Email Address Redacted | Email |
| Hilliard'S Lawn Maintenance, Inc. | | Email Address Redacted | Email |
| Hilliary Doss | | Email Address Redacted | Email |
| Hillier Construction LLC | | Email Address Redacted | Email |
| Hillman Carpentry Factory | | Email Address Redacted | Email |
| Hillman Handyman Services | | Email Address Redacted | Email |
| Hillmanbuilt | | Email Address Redacted | Email |
| Hillrange Farm | | Email Address Redacted | Email |
| Hillring & Associates, Inc. | | Email Address Redacted | Email |
| Hills & Grant Interior Design | | Email Address Redacted | Email |
| Hills & Homes Property Management Inc | | Email Address Redacted | Email |
| Hills A/C | | Email Address Redacted | Email |
| Hills Automotive | | Email Address Redacted | Email |
| Hills Barbershop | | Email Address Redacted | Email |
| Hills Contracting | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Hills Contracting | | | Email Address Redacted | Email |
| Hills Dirt Pit Inc | | | Email Address Redacted | Email |
| Hills Lawncare Service, LLC | | | Email Address Redacted | Email |
| Hills Nails & Spa | | | Email Address Redacted | Email |
| Hills Rransportation Inc | | | Email Address Redacted | Email |
| Hills T Trust | | | Email Address Redacted | Email |
| Hills Tanning Inc | | | Email Address Redacted | Email |
| Hillsboro Pest Control, Inc | | | Email Address Redacted | Email |
| Hillsborough River Pharmacy Inc | | | Email Address Redacted | Email |
| Hillsborough Services Inc | | | Email Address Redacted | Email |
| Hillsborough Subs, Inc. | | | Email Address Redacted | Email |
| Hillsdale Cleaners | | | Email Address Redacted | Email |
| Hillsdale Donuts | | | Email Address Redacted | Email |
| Hillsdale Farms Inc | | | Email Address Redacted | Email |
| Hillsdale High School Foundation | | | Email Address Redacted | Email |
| Hillsdale Howies Inc | | | Email Address Redacted | Email |
| Hillside Ach LLC | | | Email Address Redacted | Email |
| Hillside Ag Construction LLC | | | Email Address Redacted | Email |
| Hillside Data Services, LLC | 1676 Carl Bethlehem Road | Auburn, GA 30011 | | First Class Mail |
| Hillside Electric | | | Email Address Redacted | Email |
| Hillside Electronics Corporation | | | Email Address Redacted | Email |
| Hillside Equestrian Meadows | | | Email Address Redacted | Email |
| Hillside Farms Inc | | | Email Address Redacted | Email |
| Hillside Feed & Supply LLC | | | Email Address Redacted | Email |
| Hillside Fence Company LLC | | | Email Address Redacted | Email |
| Hillside Inspections, Inc. | | | Email Address Redacted | Email |
| Hillside Kitchen Chinese Restaurant Inc | | | Email Address Redacted | Email |
| Hillside Medical & Pain Management Pc | | | Email Address Redacted | Email |
| Hillside Memorial & Gardens | | | Email Address Redacted | Email |
| Hillside Park LLC | | | Email Address Redacted | Email |
| Hillside Plastics Corporation | | | Email Address Redacted | Email |
| Hillside Therapy Inc. | | | Email Address Redacted | Email |
| Hillside Trading | | | Email Address Redacted | Email |
| Hillside Wellness Center | | | Email Address Redacted | Email |
| Hillside Wines & Spirits LLC | | | Email Address Redacted | Email |
| Hilltop Automotive | | | Email Address Redacted | Email |
| Hilltop Automotive LLC | | | Email Address Redacted | Email |
| Hilltop Building & Remodeling LLC | | | Email Address Redacted | Email |
| Hilltop Financial Advisors, LLC | | | Email Address Redacted | Email |
| Hilltop Hardware LLC | | | Email Address Redacted | Email |
| Hilltop Home Remodeling | | | Email Address Redacted | Email |
| Hilltop Restarant & Banquet | | | Email Address Redacted | Email |
| Hilltop Signs & Graphics | | | Email Address Redacted | Email |
| Hilltop Tea Inc., | | | Email Address Redacted | Email |
| Hilltop Technologies | | | Email Address Redacted | Email |
| Hilltop Technology Consulting | | | Email Address Redacted | Email |
| Hilltop Tires | | | Email Address Redacted | Email |
| Hilltop Wine & Spirtis LLC | | | Email Address Redacted | Email |
| Hilltoppers Academy School | | | Email Address Redacted | Email |
| Hilltops Unisex LLC | | | Email Address Redacted | Email |
| Hilltower LLC | | | Email Address Redacted | Email |
| Hilltown Families | | | Email Address Redacted | Email |
| Hilltown Plaster Co. & Handyman Services | | | Email Address Redacted | Email |
| Hilltown Village Inc | | | Email Address Redacted | Email |
| Hilltree Consulting | | | Email Address Redacted | Email |
| Hillview Investment LLC | | | Email Address Redacted | Email |
| Hillyard Productions LLC | | | Email Address Redacted | Email |
| Hilma B. Wright | | | Email Address Redacted | Email |
| Hilmar Bakery | | | Email Address Redacted | Email |
| Hilmar Video & Cellular | | | Email Address Redacted | Email |
| Hilmo Mustafic | | | Email Address Redacted | Email |
| Hilo Maintenance LLC | | | Email Address Redacted | Email |
| Hilreth Dyer | | | Email Address Redacted | Email |
| Hilsmier, Inc. | | | Email Address Redacted | Email |
| Hilson Construction Co | | | Email Address Redacted | Email |
| Hilt Custom Golf Cars | | | Email Address Redacted | Email |
| Hilt Technologies, Inc. | | | Email Address Redacted | Email |
| Hiltgen & Brewer Pc | | | Email Address Redacted | Email |
| Hiltie Performance Horses | | | Email Address Redacted | Email |
| Hilton Bleden | | | Email Address Redacted | Email |
| Hilton Butler | | | Email Address Redacted | Email |
| Hilton Butler | | | Email Address Redacted | Email |
| Hilton Dawson | | | Email Address Redacted | Email |
| Hilton Lever | | | Email Address Redacted | Email |
| Hilton Phillips | | | Email Address Redacted | Email |
| Hilton United Methodist Church | | | Email Address Redacted | Email |
| Hiltons Auto Outlet LLC | | | Email Address Redacted | Email |
| Hilton'S Flowers & Gifts | | | Email Address Redacted | Email |
| Hiltzelman Holdings | | | Email Address Redacted | Email |
| Hilverda Law Office | | | Email Address Redacted | Email |
| Hilyers Hardware | | | Email Address Redacted | Email |
| Him & Her Grooming Lounge LLC | | | Email Address Redacted | Email |
| Him Bahadur | | | Email Address Redacted | Email |
| Him Clothing LLC | | | Email Address Redacted | Email |
| Him Yeung | | | Email Address Redacted | Email |
| Hima Doppalapudi Mdpa | | | Email Address Redacted | Email |
| Hima Pandya | | | Email Address Redacted | Email |
| Himabindu Alugundla | | | Email Address Redacted | Email |
| Himal Auto Transport Inc | | | Email Address Redacted | Email |
| Himal Golay | | | Email Address Redacted | Email |
| Himalaya Hardware | | | Email Address Redacted | Email |
| Himalayamaharaj | | | Email Address Redacted | Email |
| Himalayan Brothers Inc | | | Email Address Redacted | Email |
| Himalayan Enterprise LLC | | | Email Address Redacted | Email |
| Himalayan Sherpa Inc. | | | Email Address Redacted | Email |
| Himalayas Import Inc | | | Email Address Redacted | Email |
| Himalyan Inc | | | Email Address Redacted | Email |
| Himan Kumar Roy | | | Email Address Redacted | Email |
| Himansu Patel | | | Email Address Redacted | Email |
| Himchuli Inc | | | Email Address Redacted | Email |
| Himi Ny Corporation | | | Email Address Redacted | Email |
| Himilayas Corp | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Himilce Dones Castro | | | Email Address Redacted | Email |
| Himle Pete Petrovic | | | Email Address Redacted | Email |
| Himlers Innovations Inc | | | Email Address Redacted | Email |
| Hims Auto Sales, | | | Email Address Redacted | Email |
| Himself Ministries | | | Email Address Redacted | Email |
| Hina Ahmed | | | Email Address Redacted | Email |
| Hina Aman | | | Email Address Redacted | Email |
| Hina Inc | | | Email Address Redacted | Email |
| Hina Inc. | | | Email Address Redacted | Email |
| Hina Inc. | | | Email Address Redacted | Email |
| Hina Obaid | | | Email Address Redacted | Email |
| Hina Obaid | | | Email Address Redacted | Email |
| Hind Amou | | | Email Address Redacted | Email |
| Hind Corp | | | Email Address Redacted | Email |
| Hinda Greenbaum | | | Email Address Redacted | Email |
| Hinda Kramer | | | Email Address Redacted | Email |
| Hinde Engineering, Inc. | | | Email Address Redacted | Email |
| Hinde Group, LLC | | | Email Address Redacted | Email |
| Hindo Inc | | | Email Address Redacted | Email |
| Hi-N-Dry Enterprises Inc. | | | Email Address Redacted | Email |
| Hinds Healthcare Services Inc | | | Email Address Redacted | Email |
| Hindu Temple Of Greater Fort Worth | | | Email Address Redacted | Email |
| Hindu Temple Of Northeast Wisconsin | | | Email Address Redacted | Email |
| Hindy Feigelstein | | | Email Address Redacted | Email |
| Hindy Kaplan | | | Email Address Redacted | Email |
| Hindy Schreiber Slp | | | Email Address Redacted | Email |
| Hindy Weinberger | | | Email Address Redacted | Email |
| Hindyscravingsllc | | | Email Address Redacted | Email |
| Hineini Associates | | | Email Address Redacted | Email |
| Hineni Inc. | | | Email Address Redacted | Email |
| Hines Company | | | Email Address Redacted | Email |
| Hines Edm Inc | | | Email Address Redacted | Email |
| Hines Ez Taxes & Payroll Services LLC | | | Email Address Redacted | Email |
| Hines Freight, LLC | | | Email Address Redacted | Email |
| Hines Law Offcies | | | Email Address Redacted | Email |
| Hing Ang Cpa Inc | | | Email Address Redacted | Email |
| Hing Yuan Inc | | | Email Address Redacted | Email |
| Hinga Trucking Inc | | | Email Address Redacted | Email |
| Hinglag Corp | | | Email Address Redacted | Email |
| Hingon Hon | | | Email Address Redacted | Email |
| Hinh V Nguyen | | | Email Address Redacted | Email |
| Hinkens Home Appraisals LLC | | | Email Address Redacted | Email |
| Hinkhouse, Timothy | Address Redacted | | | First Class Mail |
| Hinkle & Villarreal Pc, | 800 N Shoreline Blvd, Ste 1220 N | Corp Christi, TX 78401 | | First Class Mail |
| Hinkle, Racster, & Schemenaur, Pc | | | Email Address Redacted | Email |
| Hinks Bait, | | | Email Address Redacted | Email |
| Hinlar Cell Site Services | | | Email Address Redacted | Email |
| Hinman & Associates, LLC. | | | Email Address Redacted | Email |
| Hinna Rajp, Cpa | | | Email Address Redacted | Email |
| Hinoki Sushi LLC | | | Email Address Redacted | Email |
| Hinomaru Inc. | | | Email Address Redacted | Email |
| Hinsdale LLC | | | Email Address Redacted | Email |
| Hinshaw Custom Tile | | | Email Address Redacted | Email |
| Hinsley Collective, LLC | | | Email Address Redacted | Email |
| Hinson Cabinet Co, Inc. | | | Email Address Redacted | Email |
| Hinson Design Group LLC | | | Email Address Redacted | Email |
| Hinton Services, LLC | | | Email Address Redacted | Email |
| Hintsa Meles | | | Email Address Redacted | Email |
| Hintze Heating & Cooling | | | Email Address Redacted | Email |
| Hinustribe1 | | | Email Address Redacted | Email |
| Hip Chicks Do Wine | | | Email Address Redacted | Email |
| Hip Haven, Inc | | | Email Address Redacted | Email |
| Hip Hop - Branch Inc | | | Email Address Redacted | Email |
| Hip Hop Fish & Chicken Of Clinton Inc | | | Email Address Redacted | Email |
| Hip Hop Fish & Chicken Temple Hills Inc | | | Email Address Redacted | Email |
| Hip Hop Fish & Chicken-Waldorf Ii Inc | | | Email Address Redacted | Email |
| Hip Hop Fish & Chicken-Waldorf Inc | | | Email Address Redacted | Email |
| Hip Hop Overload LLC | | | Email Address Redacted | Email |
| Hip Hop Theater Festival, Inc | | | Email Address Redacted | Email |
| Hip Le | | | Email Address Redacted | Email |
| Hipaatrek, Inc | | | Email Address Redacted | Email |
| Hipatia Ramirez-Lala | | | Email Address Redacted | Email |
| Hiperlink Transports LLC | | | Email Address Redacted | Email |
| Hiphop Phokomon | | | Email Address Redacted | Email |
| Hiphop Smokers LLC | | | Email Address Redacted | Email |
| Hipkins-Dyar Insurance Inc | | | Email Address Redacted | Email |
| Hipknow Phokomon | | | Email Address Redacted | Email |
| Hipleasures Inc | | | Email Address Redacted | Email |
| Hipolito Hernandez | | | Email Address Redacted | Email |
| Hipolito Jose Franco | | | Email Address Redacted | Email |
| Hipolito Pacheco | | | Email Address Redacted | Email |
| Hipolito Sterling | | | Email Address Redacted | Email |
| Hippie Life Clothing & Designs | | | Email Address Redacted | Email |
| Hippies In Suits LLC | | | Email Address Redacted | Email |
| Hippity Hop | | | Email Address Redacted | Email |
| Hippo Reads LLC | | | Email Address Redacted | Email |
| Hipster Money Pllc | | | Email Address Redacted | Email |
| Hi-Q Nj Nail LLC | | | Email Address Redacted | Email |
| Hira Gautam | | | Email Address Redacted | Email |
| Hira Laborbox Inc | | | Email Address Redacted | Email |
| Hira Optical LLC | | | Email Address Redacted | Email |
| Hira Shrestha | | | Email Address Redacted | Email |
| Hira Singh | | | Email Address Redacted | Email |
| Hira Thread & Lash Inc | | | Email Address Redacted | Email |
| Hiral Foods Inc | | | Email Address Redacted | Email |
| Hiral Patel | | | Email Address Redacted | Email |
| Hiram Auto Repair Inc | | | Email Address Redacted | Email |
| Hiram Hauchbaum | | | Email Address Redacted | Email |
| Hiram Hauchbaum, | | | Email Address Redacted | Email |
| Hiram Hazley | | | Email Address Redacted | Email |
| Hiram Holloway | | | Email Address Redacted | Email |
| Hiram Jackson | | | Email Address Redacted | Email |
| Hiram Marcos | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Hiram Martinez | | Email Address Redacted | Email |
| Hiram Nails & Spa Salon LLC | | Email Address Redacted | Email |
| Hiram Powers-Heaven | | Email Address Redacted | Email |
| Hiram Rivera | | Email Address Redacted | Email |
| Hiram Sanchez | | Email Address Redacted | Email |
| Hiram Stone | | Email Address Redacted | Email |
| Hiram Suarez Toledo | | Email Address Redacted | Email |
| Hiram T Borrero | | Email Address Redacted | Email |
| Hiram'S Of South Tucson, Inc. | | Email Address Redacted | Email |
| Hiran De Las Cuevas | | Email Address Redacted | Email |
| Hiran Ranasinghe | | Email Address Redacted | Email |
| Hiran Sakata | | Email Address Redacted | Email |
| Hirani Group Inc. | | Email Address Redacted | Email |
| Hirani Inc | | Email Address Redacted | Email |
| Hire Drone | | Email Address Redacted | Email |
| Hire Profile, Inc. | | Email Address Redacted | Email |
| Hire Small Business Solutions | | Email Address Redacted | Email |
| Hire Source LLC | | Email Address Redacted | Email |
| Hire Talent | | Email Address Redacted | Email |
| Hired Help | | Email Address Redacted | Email |
| Hiredvantage | | Email Address Redacted | Email |
| Hireground Personnel Servies Inc | | Email Address Redacted | Email |
| Hiren K Patel | | Email Address Redacted | Email |
| Hiren Nayak | | Email Address Redacted | Email |
| Hiren Patel | | Email Address Redacted | Email |
| Hiren Patel | | Email Address Redacted | Email |
| Hirendira Aragon | | Email Address Redacted | Email |
| Hi-Res Creative | | Email Address Redacted | Email |
| Hiring Strategy | | Email Address Redacted | Email |
| Hirj Holdings LLC | | Email Address Redacted | Email |
| Hirko Consulting Inc | | Email Address Redacted | Email |
| Hiro Aragaki | | Email Address Redacted | Email |
| Hiro Matsumoto | | Email Address Redacted | Email |
| Hiroaki Tokuda | | Email Address Redacted | Email |
| Hirofumi Funato | | Email Address Redacted | Email |
| Hirofumi Funato | | Email Address Redacted | Email |
| Hirokazu Rio Kato | | Email Address Redacted | Email |
| Hiroko Arai, Cpa | | Email Address Redacted | Email |
| Hiroko Kawaguchi | | Email Address Redacted | Email |
| Hiroko Ushimaru | | Email Address Redacted | Email |
| Hiromi Hashikura | | Email Address Redacted | Email |
| Hiromi Hashikura | | Email Address Redacted | Email |
| Hiromi Takasugi | | Email Address Redacted | Email |
| Hiromi Tatsuta | | Email Address Redacted | Email |
| Hiromi Weiner | | Email Address Redacted | Email |
| Hiron Inc | | Email Address Redacted | Email |
| Hiroshi Nakatani | | Email Address Redacted | Email |
| Hiroshige Aboshi | | Email Address Redacted | Email |
| Hirosi Oshiro | | Email Address Redacted | Email |
| Hiroto Orlandella | | Email Address Redacted | Email |
| Hiroyuki Maruyama | | Email Address Redacted | Email |
| Hiroyuki Maruyama | | Email Address Redacted | Email |
| Hirsch Dentistry | | Email Address Redacted | Email |
| Hirsch Enterprises | | Email Address Redacted | Email |
| Hirsch Hr Consulting, LLC | | Email Address Redacted | Email |
| Hirsch Stengel | | Email Address Redacted | Email |
| Hirsch Wilson Law Pa | | Email Address Redacted | Email |
| Hirschel Gonzalez | | Email Address Redacted | Email |
| Hirsh M Henfield | | Email Address Redacted | Email |
| Hirsh Marketing | | Email Address Redacted | Email |
| Hirtes Moten Lll | | Email Address Redacted | Email |
| Hiruko Wellness Inc | | Email Address Redacted | Email |
| Hiruy Araya | | Email Address Redacted | Email |
| Hiruy Shita | | Email Address Redacted | Email |
| His & Her Consignment Boutique, LLC | | Email Address Redacted | Email |
| His & Her Hair Clinic Of Arizona, | | Email Address Redacted | Email |
| His & Her LLC | | Email Address Redacted | Email |
| His & Hers Barber & Beauty Lounge | | Email Address Redacted | Email |
| His & Hers Barbershop & Salon | | Email Address Redacted | Email |
| His & Hers Home Furnishings | | Email Address Redacted | Email |
| His & Hers Suites LLC | | Email Address Redacted | Email |
| His & Hers Tailoring | | Email Address Redacted | Email |
| His Glory Tutoring, LLC | | Email Address Redacted | Email |
| His Grace Church | | Email Address Redacted | Email |
| His Grace Inc | | Email Address Redacted | Email |
| His Place Junior LLC | | Email Address Redacted | Email |
| Hi'S Tackle Box, Inc. | | Email Address Redacted | Email |
| His Unlimited Inc | | Email Address Redacted | Email |
| His Work Holdings, LLC | | Email Address Redacted | Email |
| Hisakata Matsuki | | Email Address Redacted | Email |
| Hisam Kanjou | | Email Address Redacted | Email |
| Hisashi Uehara | | Email Address Redacted | Email |
| Hisatake Logistics | | Email Address Redacted | Email |
| Hisbiz, Inc. | | Email Address Redacted | Email |
| Hisco Remodeling & Painting | | Email Address Redacted | Email |
| Hisham Alkahla | | Email Address Redacted | Email |
| Hisham Alkhatib | | Email Address Redacted | Email |
| Hisham Barmil | | Email Address Redacted | Email |
| Hisham Dudin | | Email Address Redacted | Email |
| Hisham Elkei | | Email Address Redacted | Email |
| Hisham Jaber | | Email Address Redacted | Email |
| Hisham Shafiq | | Email Address Redacted | Email |
| Hishine Nail, LLC | | Email Address Redacted | Email |
| Hishyar Saleem | | Email Address Redacted | Email |
| Hiskias Asress | | Email Address Redacted | Email |
| Hisnaybi Cuellar | | Email Address Redacted | Email |
| Hisnhair | | Email Address Redacted | Email |
| His-N-Hers Handy Services LLC | | Email Address Redacted | Email |
| Hi-Son Chang Co.Inc | | Email Address Redacted | Email |
| Hispana Barber Shop | | Email Address Redacted | Email |
| Hispanic Group LLC | | Email Address Redacted | Email |
| Hispanic Ministry Center Inc | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Hispanic Services | | | Email Address Redacted | Email |
| Hispanic Translation Company | | | Email Address Redacted | Email |
| Hispano America Food Market & Deli | | | Email Address Redacted | Email |
| Hissho Sushi | | | Email Address Redacted | Email |
| Historia Interiors & Consulting | | | Email Address Redacted | Email |
| Historic Roswell Dental Care Pc | | | Email Address Redacted | Email |
| Historic Surfaces & Interiors, LLC | | | Email Address Redacted | Email |
| History Comes Alive | | | Email Address Redacted | Email |
| Hisun Realty & Finance Co | | | Email Address Redacted | Email |
| Hit Accounting Service Inc | | | Email Address Redacted | Email |
| Hit Kulture Digital LLC | | | Email Address Redacted | Email |
| Hit Maker Films | | | Email Address Redacted | Email |
| Hit Me Boxing N Fitness | | | Email Address Redacted | Email |
| Hit Mortgage LLC | | | Email Address Redacted | Email |
| Hit Next Media | | | Email Address Redacted | Email |
| Hit The Gas Fleet Solutions Inc | | | Email Address Redacted | Email |
| Hit The Spot Catering | | | Email Address Redacted | Email |
| Hitch A Wagon Ltd | | | Email Address Redacted | Email |
| Hitch Law, LLC | | | Email Address Redacted | Email |
| Hitchcock' Enterprise | | | Email Address Redacted | Email |
| Hitchcock Restaurant Group | | | Email Address Redacted | Email |
| Hitchholdings, LLC | | | Email Address Redacted | Email |
| Hite Pro Homes Lc | | | Email Address Redacted | Email |
| Hitech Alarm Inc. | | | Email Address Redacted | Email |
| Hi-Tech Builders, Inc. | | | Email Address Redacted | Email |
| Hi-Tech Dental Lab Inc | | | Email Address Redacted | Email |
| Hi-Tech Electric LLC | | | Email Address Redacted | Email |
| Hi-Tech Maintenance LLC | | | Email Address Redacted | Email |
| Hi-Tech Precious Metals & Refinery LLC | | | Email Address Redacted | Email |
| Hi-Tech Printing Services, LLC | | | Email Address Redacted | Email |
| Hi-Tech Roofing & Construction | | | Email Address Redacted | Email |
| Hi-Tech Transmissions Inc | | | Email Address Redacted | Email |
| Hi-Tek Details LLC | | | Email Address Redacted | Email |
| Hi-Tek Electric, Inc | | | Email Address Redacted | Email |
| Hiten Bhatpuria | | | Email Address Redacted | Email |
| Hiten Bhatpuria | | | Email Address Redacted | Email |
| Hitendra Pandya | | | Email Address Redacted | Email |
| Hitenkumar Patel | | | Email Address Redacted | Email |
| Hitesh Bhatt | | | Email Address Redacted | Email |
| Hitesh Sharma | | | Email Address Redacted | Email |
| Hiteshkumar Chaudhary | | | Email Address Redacted | Email |
| Hitham Ahmed | | | Email Address Redacted | Email |
| Hitomi Whittle | | | Email Address Redacted | Email |
| Hitoms Baseball Club, LLC | | | Email Address Redacted | Email |
| Hitonchan Phokomon | | | Email Address Redacted | Email |
| Hitonlee Phokomon | | | Email Address Redacted | Email |
| Hitoshi Toji | | | Email Address Redacted | Email |
| Hi-Touch Services LLC | | | Email Address Redacted | Email |
| Hits & Kicks, LLC | | | Email Address Redacted | Email |
| Hits Consulting Group LLC | | | Email Address Redacted | Email |
| Hits Of Sunshine | | | Email Address Redacted | Email |
| Hitskope Music Group | | | Email Address Redacted | Email |
| Hiuel Ceria | | | Email Address Redacted | Email |
| Hiva Javaher | | | Email Address Redacted | Email |
| Hiva LLC | | | Email Address Redacted | Email |
| Hive Design Co. | | | Email Address Redacted | Email |
| Hive Group LLC | | | Email Address Redacted | Email |
| Hive Power Engineering LLC | | | Email Address Redacted | Email |
| Hiveboxx | | | Email Address Redacted | Email |
| Hiwaist808 | | | Email Address Redacted | Email |
| Hiwot Alemayhu | | | Email Address Redacted | Email |
| Hix Services LLC | | | Email Address Redacted | Email |
| Hixin Consulting Group Inc | | | Email Address Redacted | Email |
| Hixroy Scott | | | Email Address Redacted | Email |
| Hixson, Marin, De Sanctis & Company, Pa | | | Email Address Redacted | Email |
| Hiyaw Y Girma | | | Email Address Redacted | Email |
| Hiz & Herz Uniq Boutiq | | | Email Address Redacted | Email |
| Hizam Aljamali | | | Email Address Redacted | Email |
| Hizam S Moharam | | | Email Address Redacted | Email |
| Hizer Insurance Agency | | | Email Address Redacted | Email |
| Hj & Hj Inc | | | Email Address Redacted | Email |
| Hj Group Enterprise LLC | | | Email Address Redacted | Email |
| Hj Investment LLC | | | Email Address Redacted | Email |
| Hj Racing | | | Email Address Redacted | Email |
| Hj Shin Corporation | | | Email Address Redacted | Email |
| Hj Trading, Inc. | | | Email Address Redacted | Email |
| Hjair by Camille | | | Email Address Redacted | Email |
| Hjd Construction | | | Email Address Redacted | Email |
| Hjd Construction Solutions LLC | | | Email Address Redacted | Email |
| Hjets Transportation | | | Email Address Redacted | Email |
| Hjf Remodeling Inc | | | Email Address Redacted | Email |
| Hjg Group LLC | | | Email Address Redacted | Email |
| Hjh Construction | | | Email Address Redacted | Email |
| Hjkmllc | | | Email Address Redacted | Email |
| Hjl Safety Consultants | | | Email Address Redacted | Email |
| Hjm Cargo Inc | | | Email Address Redacted | Email |
| Hjn Health Services LLC | | | Email Address Redacted | Email |
| Hjortness Cpa | | | Email Address Redacted | Email |
| Hjp, Inc | | | Email Address Redacted | Email |
| Hjph Inc | | | Email Address Redacted | Email |
| Hjr Software | | | Email Address Redacted | Email |
| Hjr Trucking LLC | | | Email Address Redacted | Email |
| Hjs Investments | | | Email Address Redacted | Email |
| Hjs Ws Inc | | | Email Address Redacted | Email |
| Hjx2Ellc | | | Email Address Redacted | Email |
| Hjy Trading, Inc | | | Email Address Redacted | Email |
| Hk Barre | | | Email Address Redacted | Email |
| Hk Business Services LLC | | | Email Address Redacted | Email |
| Hk Cleaners | | | Email Address Redacted | Email |
| Hk Design & Remodeling LLC | | | Email Address Redacted | Email |
| Hk Medical Management Inc | | | Email Address Redacted | Email |
| Hk Men'S Town | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Hk Trade Inc | | | Email Address Redacted | Email |
| Hk Trans LLC | | | Email Address Redacted | Email |
| Hk Transportation LLC | | | Email Address Redacted | Email |
| Hk Wa Inc | | | Email Address Redacted | Email |
| Hk Western Inc | | | Email Address Redacted | Email |
| Hk1Llc | | | Email Address Redacted | Email |
| Hkcargoinc@Gmail.Com | | | Email Address Redacted | Email |
| Hkd, Inc | | | Email Address Redacted | Email |
| Hkempire, Inc | | | Email Address Redacted | Email |
| Hkf, Inc | | | Email Address Redacted | Email |
| Hkh Top Co. Ltd | | | Email Address Redacted | Email |
| Hkmastudios | | | Email Address Redacted | Email |
| Hkmj | | | Email Address Redacted | Email |
| Hkpack LLC, | | | Email Address Redacted | Email |
| Hks Autobody | | | Email Address Redacted | Email |
| Hks Maintenance Inc | | | Email Address Redacted | Email |
| Hksun Inc | | | Email Address Redacted | Email |
| Hl Academy Inc | | | Email Address Redacted | Email |
| Hl Beauty Salon | | | Email Address Redacted | Email |
| Hl Brownstone LLC | | | Email Address Redacted | Email |
| Hl Contractors LLC | | | Email Address Redacted | Email |
| Hl Cosmetics | | | Email Address Redacted | Email |
| Hl Enterprises LLC | | | Email Address Redacted | Email |
| Hl Express Trucking Inc. | | | Email Address Redacted | Email |
| Hl Professional Painting LLC | | | Email Address Redacted | Email |
| Hl Strategy | | | Email Address Redacted | Email |
| Hl Transport Inc | | | Email Address Redacted | Email |
| Hla Hla Inc | | | Email Address Redacted | Email |
| Hla Home Care LLC | | | Email Address Redacted | Email |
| Hla Maung | | | Email Address Redacted | Email |
| Hla Myint | | | Email Address Redacted | Email |
| Hlau Kamaluokaleihulu | | | Email Address Redacted | Email |
| Hlc Legal | | | Email Address Redacted | Email |
| Hlc Wastewater Technology, Inc. | | | Email Address Redacted | Email |
| Hlcsc LLC, | 6022 Callaway Ct | Centreville, VA 20121 | | First Class Mail |
| Hlf Healthcare Services | | | Email Address Redacted | Email |
| Hlg Unlimted LLC | | | Email Address Redacted | Email |
| Hli Group, Ltd. | | | Email Address Redacted | Email |
| Hlim Na | | | Email Address Redacted | Email |
| Hlk Clinical Consulting, LLC | | | Email Address Redacted | Email |
| Hlk Custom Clothing | | | Email Address Redacted | Email |
| Hlk Services LLC | | | Email Address Redacted | Email |
| Hlm Medical Management Firm | | | Email Address Redacted | Email |
| Hlm Trucking | | | Email Address Redacted | Email |
| Hlnjp Inc | | | Email Address Redacted | Email |
| Hlou Vang | | | Email Address Redacted | Email |
| Hlrjrc Service LLC | | | Email Address Redacted | Email |
| Hlsupply LLC | | | Email Address Redacted | Email |
| Hlz Title & Escrow, LLC. | | | Email Address Redacted | Email |
| Hm & Sons | | | Email Address Redacted | Email |
| Hm Care Inc | | | Email Address Redacted | Email |
| Hm Commerce LLC | | | Email Address Redacted | Email |
| Hm Financial Services | | | Email Address Redacted | Email |
| Hm Investments Usa LLC | | | Email Address Redacted | Email |
| Hm Lei & Associates, LLC | | | Email Address Redacted | Email |
| Hm Lei, LLC | | | Email Address Redacted | Email |
| Hm Painting & Remodeling LLC | | | Email Address Redacted | Email |
| Hm2 Management LLC | | | Email Address Redacted | Email |
| Hma Enterprises Group Inc | | | Email Address Redacted | Email |
| Hmaa Investment Corp | | | Email Address Redacted | Email |
| Hmautossolutions | | | Email Address Redacted | Email |
| Hmayak Manasyan | | | Email Address Redacted | Email |
| Hmb Restaurant LLC | | | Email Address Redacted | Email |
| Hmbc, Inc. | | | Email Address Redacted | Email |
| Hmc & Sons Inc | | | Email Address Redacted | Email |
| Hmc Acupuncture P.C. | | | Email Address Redacted | Email |
| H-Medical Billing & Coding Corporation | | | Email Address Redacted | Email |
| H-Meyer A/V Services LLC | | | Email Address Redacted | Email |
| Hmf Play Systems LLC | | | Email Address Redacted | Email |
| Hmfns Rent A Car, LLC | | | Email Address Redacted | Email |
| Hmg Enterprise Painting Inc | | | Email Address Redacted | Email |
| Hmg LLC (Dba Hone Solar) | | | Email Address Redacted | Email |
| Hmh Accessories LLC | | | Email Address Redacted | Email |
| Hm-Hair LLC | | | Email Address Redacted | Email |
| Hmk Enterprises, LLC | | | Email Address Redacted | Email |
| Hmk Family LLC | | | Email Address Redacted | Email |
| Hmk Flooring Solutions | | | Email Address Redacted | Email |
| Hml Borgerage LLC | | | Email Address Redacted | Email |
| Hml Cleaning | | | Email Address Redacted | Email |
| Hml Group LLC | | | Email Address Redacted | Email |
| Hmml Inc | | | Email Address Redacted | Email |
| Hmmz, Inc. | | | Email Address Redacted | Email |
| H–Mod, Inc | | | Email Address Redacted | Email |
| Hmong American Friendship Assn Inc., | | | Email Address Redacted | Email |
| Hmp Designs | | | Email Address Redacted | Email |
| Hmr Beauty Salon LLC. | | | Email Address Redacted | Email |
| Hmr Dreams Factory LLC | | | Email Address Redacted | Email |
| Hmr Engineering | | | Email Address Redacted | Email |
| Hmr Enterprises, Inc. | | | Email Address Redacted | Email |
| Hmr&R Services Inc. | | | Email Address Redacted | Email |
| Hms Advisors, LLC | | | Email Address Redacted | Email |
| Hms Corp. Of Parrish | | | Email Address Redacted | Email |
| Hms Designs & Auctions, Inc | | | Email Address Redacted | Email |
| Hms Marine Electric LLC | | | Email Address Redacted | Email |
| Hms Paint Products Inc. | | | Email Address Redacted | Email |
| Hmt Development | | | Email Address Redacted | Email |
| Hmw Consulting | | | Email Address Redacted | Email |
| Hn Cabinet | | | Email Address Redacted | Email |
| Hn Nails & Spa By En LLC | | | Email Address Redacted | Email |
| Hn Passion Nails | | | Email Address Redacted | Email |
| Hnc Dry Cleaners LLC | | | Email Address Redacted | Email |
| Hnc Min Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Hnd Architects | | Email Address Redacted | Email |
| Hne Global Enterprises Inc | | Email Address Redacted | Email |
| Hng Trucking | | Email Address Redacted | Email |
| Hnh Apparel Inc | | Email Address Redacted | Email |
| Hnh Blue Sky Restaurant Inc | | Email Address Redacted | Email |
| Hnh Consultants | | Email Address Redacted | Email |
| Hnh Enterprise Inc | | Email Address Redacted | Email |
| Hnh Marketing | | Email Address Redacted | Email |
| Hnhrodshop | | Email Address Redacted | Email |
| Hnk Inc | | Email Address Redacted | Email |
| Hnl Kitchens & Bath Inc. | | Email Address Redacted | Email |
| Hnn Enterprises Inc | | Email Address Redacted | Email |
| Hnnnmedical Group | | Email Address Redacted | Email |
| Hnr Clark, Inc | | Email Address Redacted | Email |
| Hnr Studios | | Email Address Redacted | Email |
| Hnnr Technologies | | Email Address Redacted | Email |
| Hns & Company | | Email Address Redacted | Email |
| Hns, LLC | | Email Address Redacted | Email |
| Hnt Maintenance LLC | | Email Address Redacted | Email |
| Hny Services Inc | | Email Address Redacted | Email |
| Ho Chul Jeon | | Email Address Redacted | Email |
| Ho Gardener | | Email Address Redacted | Email |
| Ho Goul Kang | | Email Address Redacted | Email |
| Ho Han | | Email Address Redacted | Email |
| Ho Healthcare LLC | | Email Address Redacted | Email |
| Ho Ho | | Email Address Redacted | Email |
| Ho Ho Ho Chinese Gourmet | | Email Address Redacted | Email |
| Ho Ho Yang Inc | | Email Address Redacted | Email |
| Ho J Kim | | Email Address Redacted | Email |
| Ho Jewelry Outlet Inc | | Email Address Redacted | Email |
| Ho Jin Hwang | | Email Address Redacted | Email |
| Ho Kai Cheung | | Email Address Redacted | Email |
| Ho Keun Yun | | Email Address Redacted | Email |
| Ho Lam | | Email Address Redacted | Email |
| Ho Le | | Email Address Redacted | Email |
| Ho Microwave Lab, Inc. | | Email Address Redacted | Email |
| Ho Stevie LLC | | Email Address Redacted | Email |
| Ho Suk Han | | Email Address Redacted | Email |
| Ho Yin Wong | | Email Address Redacted | Email |
| Ho Yoo | | Email Address Redacted | Email |
| Ho Young Chae | | Email Address Redacted | Email |
| Hoa Bui | | Email Address Redacted | Email |
| Hoa Chung | | Email Address Redacted | Email |
| Hoa Chuong | | Email Address Redacted | Email |
| Hoa D Bui | | Email Address Redacted | Email |
| Hoa Da Acupuncture & Herb, Inc. | | Email Address Redacted | Email |
| Hoa Dang | | Email Address Redacted | Email |
| Hoa Dang | | Email Address Redacted | Email |
| Hoa Dinh Tran | | Email Address Redacted | Email |
| Hoa Ho | | Email Address Redacted | Email |
| Hoa Huynh | | Email Address Redacted | Email |
| Hoa Lam | | Email Address Redacted | Email |
| Hoa Lam | | Email Address Redacted | Email |
| Hoa Le | | Email Address Redacted | Email |
| Hoa Le | | Email Address Redacted | Email |
| Hoa Le | | Email Address Redacted | Email |
| Hoa Le | | Email Address Redacted | Email |
| Hoa Luc | | Email Address Redacted | Email |
| Hoa Luc | | Email Address Redacted | Email |
| Hoa Ly | | Email Address Redacted | Email |
| Hoa M Truong | | Email Address Redacted | Email |
| Hoa Mai | | Email Address Redacted | Email |
| Hoa My Thi Lu | | Email Address Redacted | Email |
| Hoa Ngo | | Email Address Redacted | Email |
| Hoa Ngo | | Email Address Redacted | Email |
| Hoa Nguyen | | Email Address Redacted | Email |
| Hoa Nguyen | | Email Address Redacted | Email |
| Hoa Nguyen | | Email Address Redacted | Email |
| Hoa Nguyen | | Email Address Redacted | Email |
| Hoa Nguyen | | Email Address Redacted | Email |
| Hoa Nguyen | | Email Address Redacted | Email |
| Hoa Nguyen | | Email Address Redacted | Email |
| Hoa Nguyen | | Email Address Redacted | Email |
| Hoa Nguyen | | Email Address Redacted | Email |
| Hoa Nguyen | | Email Address Redacted | Email |
| Hoa Pools LLC | | Email Address Redacted | Email |
| Hoa Sen Flower Shop | | Email Address Redacted | Email |
| Hoa T Nguyen | | Email Address Redacted | Email |
| Hoa T Nguyen | | Email Address Redacted | Email |
| Hoa Thi Bich Nguyen | | Email Address Redacted | Email |
| Hoa Thi Nguyen | | Email Address Redacted | Email |
| Hoa Thi Pham | | Email Address Redacted | Email |
| Hoa Thi Tran | | Email Address Redacted | Email |
| Hoa Ton | | Email Address Redacted | Email |
| Hoa Tran | | Email Address Redacted | Email |
| Hoa Tran | | Email Address Redacted | Email |
| Hoa Tran | | Email Address Redacted | Email |
| Hoa Tran | | Email Address Redacted | Email |
| Hoa Tran | | Email Address Redacted | Email |
| Hoa Tran | | Email Address Redacted | Email |
| Hoa Truong | | Email Address Redacted | Email |
| Hoa Truong | | Email Address Redacted | Email |
| Hoa Vu | | Email Address Redacted | Email |
| Hoa Vu | | Email Address Redacted | Email |
| Hoabinh Nguyen | | Email Address Redacted | Email |
| Hoadley Martinez Architects & Planners, Inc | | Email Address Redacted | Email |
| Hoageez | | Email Address Redacted | Email |
| Hoai Dang | | Email Address Redacted | Email |
| Hoai Pham | | Email Address Redacted | Email |
| Hoai T Uong | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Hoai Thanh C Do | | Email Address Redacted | Email |
| Hoai Thu Thanh Le | | Email Address Redacted | Email |
| Hoai Vo | | Email Address Redacted | Email |
| Hoam Management, Inc. | | Email Address Redacted | Email |
| Hoan Dang | | Email Address Redacted | Email |
| Hoan Le | | Email Address Redacted | Email |
| Hoan Tang | | Email Address Redacted | Email |
| Hoan Vu Nguyen | | Email Address Redacted | Email |
| Hoang Anh Dang | | Email Address Redacted | Email |
| Hoang Anne Nguyen | | Email Address Redacted | Email |
| Hoang Dang | | Email Address Redacted | Email |
| Hoang Dang | | Email Address Redacted | Email |
| Hoang Dang | | Email Address Redacted | Email |
| Hoang Dao | | Email Address Redacted | Email |
| Hoang Dinh Ngo | | Email Address Redacted | Email |
| Hoang Do | | Email Address Redacted | Email |
| Hoang Do | | Email Address Redacted | Email |
| Hoang Do | | Email Address Redacted | Email |
| Hoang Doan | | Email Address Redacted | Email |
| Hoang H Nguyen | | Email Address Redacted | Email |
| Hoang H. Nguyen | | Email Address Redacted | Email |
| Hoang Handyman | | Email Address Redacted | Email |
| Hoang Ho | | Email Address Redacted | Email |
| Hoang Huynh | | Email Address Redacted | Email |
| Hoang K Nguyen | | Email Address Redacted | Email |
| Hoang Lam | | Email Address Redacted | Email |
| Hoang Le | | Email Address Redacted | Email |
| Hoang Le | | Email Address Redacted | Email |
| Hoang Le | | Email Address Redacted | Email |
| Hoang Le | | Email Address Redacted | Email |
| Hoang Le | | Email Address Redacted | Email |
| Hoang Le | | Email Address Redacted | Email |
| Hoang Le Tran | | Email Address Redacted | Email |
| Hoang My Restaurant | | Email Address Redacted | Email |
| Hoang Nam Nguyen | | Email Address Redacted | Email |
| Hoang Nguyen | | Email Address Redacted | Email |
| Hoang Nguyen | | Email Address Redacted | Email |
| Hoang Nguyen | | Email Address Redacted | Email |
| Hoang Nguyen | | Email Address Redacted | Email |
| Hoang Nguyen | | Email Address Redacted | Email |
| Hoang Nguyen | | Email Address Redacted | Email |
| Hoang Nguyen | | Email Address Redacted | Email |
| Hoang Nguyen | | Email Address Redacted | Email |
| Hoang Nguyen | | Email Address Redacted | Email |
| Hoang Nguyen Le | | Email Address Redacted | Email |
| Hoang Oanh Tran | | Email Address Redacted | Email |
| Hoang Pham | | Email Address Redacted | Email |
| Hoang Phan | | Email Address Redacted | Email |
| Hoang Pho | | Email Address Redacted | Email |
| Hoang Phu | | Email Address Redacted | Email |
| Hoang Phuoc Nguyen | | Email Address Redacted | Email |
| Hoang Q Nguyen | | Email Address Redacted | Email |
| Hoang Sang Tu Tran | | Email Address Redacted | Email |
| Hoang T Nguyen | | Email Address Redacted | Email |
| Hoang T Nguyen | | Email Address Redacted | Email |
| Hoang T Sen | | Email Address Redacted | Email |
| Hoang T Tran | | Email Address Redacted | Email |
| Hoang Thanh | | Email Address Redacted | Email |
| Hoang Thi Ho | | Email Address Redacted | Email |
| Hoang Thinh Nguyen | | Email Address Redacted | Email |
| Hoang Tran | | Email Address Redacted | Email |
| Hoang Trang Ngoc Le | | Email Address Redacted | Email |
| Hoang Truong | | Email Address Redacted | Email |
| Hoang Truong | | Email Address Redacted | Email |
| Hoang V Bui | | Email Address Redacted | Email |
| Hoang Van | | Email Address Redacted | Email |
| Hoang Van Le | | Email Address Redacted | Email |
| Hoang Vo LLC | | Email Address Redacted | Email |
| Hoang Vu | | Email Address Redacted | Email |
| Hoang Yen Nguyen | | Email Address Redacted | Email |
| Hoang2018 LLC | | Email Address Redacted | Email |
| Hoangco | | Email Address Redacted | Email |
| Hoang-Kim Luong | | Email Address Redacted | Email |
| Hoangle Spa, LLC | | Email Address Redacted | Email |
| Hoang-Mai Pham | | Email Address Redacted | Email |
| Hoangoanh Nguyen | | Email Address Redacted | Email |
| Hoarder Mikes | | Email Address Redacted | Email |
| Hoa'S Salon | | Email Address Redacted | Email |
| Hoa-Sen | | Email Address Redacted | Email |
| Hoatran | | Email Address Redacted | Email |
| Hoatrinh | | Email Address Redacted | Email |
| Hob Chen | | Email Address Redacted | Email |
| Hobart Cardea | | Email Address Redacted | Email |
| Hobart Hare | | Email Address Redacted | Email |
| Hobart Kwon | | Email Address Redacted | Email |
| Hobbit Hut LLC | | Email Address Redacted | Email |
| Hobbs Consulting LLC | | Email Address Redacted | Email |
| Hobbs Home Care | | Email Address Redacted | Email |
| Hobbs Trucking | | Email Address Redacted | Email |
| Hobbs Turf Farms, Inc. | | Email Address Redacted | Email |
| Hobby Prodigy | | Email Address Redacted | Email |
| Hobbytown Usa | | Email Address Redacted | Email |
| Hobdys Too Florist | | Email Address Redacted | Email |
| Hobe Sound Full Service Car Wash | | Email Address Redacted | Email |
| Hobe Sound Stock Exchange, Inc | | Email Address Redacted | Email |
| Hobe12 LLC | | Email Address Redacted | Email |
| Hobert Humphries Iii | | Email Address Redacted | Email |
| Hobert Philpott Iii | | Email Address Redacted | Email |
| Hobes Monestime | | Email Address Redacted | Email |
| Hobie Arasteh | | Email Address Redacted | Email |
| Hoboken Dollar Variety 1 LLC | | Email Address Redacted | Email |
| Hoboken Nailspa | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Hobson Ltd., Data Services Inc. | | | | Email Address Redacted | Email |
| Hoby Groves | | | | Email Address Redacted | Email |
| Hobys Contracting Inc | | | | Email Address Redacted | Email |
| Hoc Signs, Inc. | | | | Email Address Redacted | Email |
| Hoch Correctional Consultants & Services | | | | Email Address Redacted | Email |
| Hoch Inc | | | | Email Address Redacted | Email |
| Hochberg & Dirienzo, P.A. | | | | Email Address Redacted | Email |
| Hochstetter & Associates LLC | | | | Email Address Redacted | Email |
| Hocine Merzouk | | | | Email Address Redacted | Email |
| Hock Furniture | | | | Email Address Redacted | Email |
| Hockanum Valley Community Council, Inc | | | | Email Address Redacted | Email |
| Hockett Tax & Payroll Services LLC | | | | Email Address Redacted | Email |
| Hocking Hills Treehouse Cabins | | | | Email Address Redacted | Email |
| Hockings Consulting, Inc. | | | | Email Address Redacted | Email |
| Hockmans Services | | | | Email Address Redacted | Email |
| Hoco Realty | | | | Email Address Redacted | Email |
| Hocusfocus Luxury Consulting | | | | Email Address Redacted | Email |
| Hod Piping & Heating Corp. | | | | Email Address Redacted | Email |
| Hoda Elatma | | | | Email Address Redacted | Email |
| Hoda Valentine-Smith | | | | Email Address Redacted | Email |
| Hodan Prince | | | | Email Address Redacted | Email |
| Hodan S Abdi | | | | Email Address Redacted | Email |
| Hodapp Mobile Food | | | | Email Address Redacted | Email |
| Hodes, Greenstein & Litwin | | | | Email Address Redacted | Email |
| Hodge 24 Hr Roadside Assistance | | | | Email Address Redacted | Email |
| Hodge Accounting | | | | Email Address Redacted | Email |
| Hodge Care | | | | Email Address Redacted | Email |
| Hodgepodge Dance Academy LLC, | | | | Email Address Redacted | Email |
| Hodges & Hodges, Dmd, Pa | | | | Email Address Redacted | Email |
| Hodges Advertising, Inc | | | | Email Address Redacted | Email |
| Hodges Baskets & Bouquets | | | | Email Address Redacted | Email |
| Hodges Chandler | | | | Email Address Redacted | Email |
| Hodges Dairy Inc | | | | Email Address Redacted | Email |
| Hodges Enterprises | | | | Email Address Redacted | Email |
| Hodges Plumbing Company, Inc | | | | Email Address Redacted | Email |
| Hodges Quality Painting | | | | Email Address Redacted | Email |
| Hodges Transport | | | | Email Address Redacted | Email |
| Hodges Window & Glass | | | | Email Address Redacted | Email |
| Hodges, Judy & Associates | | | | Email Address Redacted | Email |
| Hodgestown Lifetime Learning Center | | | | Email Address Redacted | Email |
| Hodl Hodlings | | | | Email Address Redacted | Email |
| Hodl The Door Investments | | | | Email Address Redacted | Email |
| Hodson Door Co. | | | | Email Address Redacted | Email |
| Hoe S Park | | | | Email Address Redacted | Email |
| Hoefer Healing. Inc | | | | Email Address Redacted | Email |
| Hoeft-Rademacher LLC | | | | Email Address Redacted | Email |
| Hoehns Law Office, Pllc | | | | Email Address Redacted | Email |
| Hoellen & Hoellen Law Firm | | | | Email Address Redacted | Email |
| Hoeye & Associates LLC | | | | Email Address Redacted | Email |
| Hof, Inc. | | | | Email Address Redacted | Email |
| Hofer & Harris, A Professional Corporation | | | | Email Address Redacted | Email |
| Hofer Family Farms | | | | Email Address Redacted | Email |
| Hofer-Mccafferty Re Inc | | | | Email Address Redacted | Email |
| Hoff Fitness, Inc. | | | | Email Address Redacted | Email |
| Hoff Frame & Collision | | | | Email Address Redacted | Email |
| Hoff Us Goats | | | | Email Address Redacted | Email |
| Hoffa Inc | | | | Email Address Redacted | Email |
| Hoffacker Homes LLC | | | | Email Address Redacted | Email |
| Hofferd Sequeira | | | | Email Address Redacted | Email |
| Hoffman & Associates | | | | Email Address Redacted | Email |
| Hoffman Appraisals Inc | | | | Email Address Redacted | Email |
| Hoffman Architects LLC | | | | Email Address Redacted | Email |
| Hoffman Bulldozing & Farm Srvices Inc. | | | | Email Address Redacted | Email |
| Hoffman Dairy | | | | Email Address Redacted | Email |
| Hoffman Family Farms, Inc. | | | | Email Address Redacted | Email |
| Hoffman Insurance Consultants, LLC | | | | Email Address Redacted | Email |
| Hoffman'S Auto & Tire Inc | | | | Email Address Redacted | Email |
| Hoffmans Contracting | | | | Email Address Redacted | Email |
| Hoffman'S Kaplech | | | | Email Address Redacted | Email |
| Hofgard & Associates, P.C. | | | | Email Address Redacted | Email |
| Hofrichter Repair LLC | | | | Email Address Redacted | Email |
| Hog Wild Bbq | | | | Email Address Redacted | Email |
| Hogan & Cassell LLP | | | | Email Address Redacted | Email |
| Hogan Coaching & Consulting LLC | | | | Email Address Redacted | Email |
| Hogan Cook | | | | Email Address Redacted | Email |
| Hogan Heavy Haul LLC | | | | Email Address Redacted | Email |
| Hogan Kelly Design | | | | Email Address Redacted | Email |
| Hogan'S Bridge | | | | Email Address Redacted | Email |
| Hogans Liquor | | | | Email Address Redacted | Email |
| Hogan'S Tax Service | | | | Email Address Redacted | Email |
| Hogarth Hogarth | | | | Email Address Redacted | Email |
| Hogbucket Inc. | | | | Email Address Redacted | Email |
| Hogg Appraisal Services | | | | Email Address Redacted | Email |
| Hogg Heating & Cooling, Inc. | | | | Email Address Redacted | Email |
| Hogg Saddle Shop | | | | Email Address Redacted | Email |
| Hoggatt Development LLC | | | | Email Address Redacted | Email |
| Hoggytop Holdings | | | | Email Address Redacted | Email |
| Hogie Lewis, LLC | | | | Email Address Redacted | Email |
| Hogue Estates | | | | Email Address Redacted | Email |
| Hogue United Security LLC | | | | Email Address Redacted | Email |
| Hohe Virtual Assistant Services, LLC | | | | Email Address Redacted | Email |
| Hohenstein Chinese Pea Farm | | | | Email Address Redacted | Email |
| Hohonuseafoodllc | | | | Email Address Redacted | Email |
| Hoi L Tran | | | | Email Address Redacted | Email |
| Hoi Sun Wong. D.C. | | | | Email Address Redacted | Email |
| Hoi Tran | | | | Email Address Redacted | Email |
| Hoidas Engineering, Pllc | | | | Email Address Redacted | Email |
| Hoimark & Lembo Paving LLC | | | | Email Address Redacted | Email |
| Hoipolloi Exchange | | | | Email Address Redacted | Email |
| Hojaber Real Estate Group Inc | | | | Email Address Redacted | Email |
| Hok Kho | | | | Email Address Redacted | Email |
| Hoke Rutherford Iii | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Hokie Smokie LLC | | Email Address Redacted | Email |
| Hokkaido Harrisonburg, Inc. | | Email Address Redacted | Email |
| Hokkaido Lithia Inc | | Email Address Redacted | Email |
| Hoko Le | | Email Address Redacted | Email |
| Hoks Holdings, Ltd | | Email Address Redacted | Email |
| Hola J&S Corp. | | Email Address Redacted | Email |
| Holam Antonetti | | Email Address Redacted | Email |
| Holam Antonetti | | Email Address Redacted | Email |
| Holann Enterprises LLC | | Email Address Redacted | Email |
| Holbrook Holdings | | Email Address Redacted | Email |
| Holbrook Lawn Care LLC | | Email Address Redacted | Email |
| Holbrook Massage LLC | | Email Address Redacted | Email |
| Holbrook Professional Enterprises | | Email Address Redacted | Email |
| Holbrook Wade School Of Dance | | Email Address Redacted | Email |
| Holcomb Consulting | | Email Address Redacted | Email |
| Holcomb Family Child Care | | Email Address Redacted | Email |
| Holcomb, Daniel | | Email Address Redacted | Email |
| Holzer Law Firm, Pllc | | Email Address Redacted | Email |
| Hold End Distributors Inc | | Email Address Redacted | Email |
| Hold Fast Oysters LLC | | Email Address Redacted | Email |
| Hold Firm | | Email Address Redacted | Email |
| Hold My Luggage, Inc | | Email Address Redacted | Email |
| Hold Still Now, LLC | | Email Address Redacted | Email |
| Hold U Ova | | Email Address Redacted | Email |
| Holden Coleman | | Email Address Redacted | Email |
| Holden Information Services | | Email Address Redacted | Email |
| Holden Pierre-Louis | | Email Address Redacted | Email |
| Holden Richardson | | Email Address Redacted | Email |
| Holden Stewart | | Email Address Redacted | Email |
| Holder Insurance | | Email Address Redacted | Email |
| Holderby Farming | | Email Address Redacted | Email |
| Holder'S Outdoor Projects | | Email Address Redacted | Email |
| Holdings At Bellagio Inc | | Email Address Redacted | Email |
| Holdings Guru LLC | | Email Address Redacted | Email |
| Holdsworth Enterprises | | Email Address Redacted | Email |
| Holdy Builders Inc | | Email Address Redacted | Email |
| Hole Foods Corp | | Email Address Redacted | Email |
| Holey Schmidt Donuts | | Email Address Redacted | Email |
| Holger Adami | | Email Address Redacted | Email |
| Holger Frohlich | | Email Address Redacted | Email |
| Holger Selling | | Email Address Redacted | Email |
| Holguin Distributors LLC | | Email Address Redacted | Email |
| Holiday Cabinetry LLC | | Email Address Redacted | Email |
| Holiday Lighting Services LLC | | Email Address Redacted | Email |
| Holiday Lights & Magic Inc., | | Email Address Redacted | Email |
| Holiday Lights Decorating | | Email Address Redacted | Email |
| Holiday Motel LLC | | Email Address Redacted | Email |
| Holiday Motor Tours Inc | | Email Address Redacted | Email |
| Holiday Nails & Tan LLC | | Email Address Redacted | Email |
| Holiday Nails Of Philly Inc | | Email Address Redacted | Email |
| Holiday Party | | Email Address Redacted | Email |
| Holiday Pet Lodge Inc. | | Email Address Redacted | Email |
| Holiday Properties LLP | | Email Address Redacted | Email |
| Holiday Rentals Nyc Inc | | Email Address Redacted | Email |
| Holiday Travel Agency | | Email Address Redacted | Email |
| Holidayitn Inc | | Email Address Redacted | Email |
| Holistic 360 | | Email Address Redacted | Email |
| Holistic Chiropractic Care | | Email Address Redacted | Email |
| Holistic Concepts | | Email Address Redacted | Email |
| Holistic Family Services LLC | | Email Address Redacted | Email |
| Holistic Hair Design LLC | | Email Address Redacted | Email |
| Holistic Health Spa LLC | | Email Address Redacted | Email |
| Holistic Home Group, LLC | | Email Address Redacted | Email |
| Holistic Hyperbarics Inc. | | Email Address Redacted | Email |
| Holistic Law Group Of Jindia, LLC | | Email Address Redacted | Email |
| Holistic Manual Physical Therapy Pa | | Email Address Redacted | Email |
| Holistic Meals Catering | | Email Address Redacted | Email |
| Holistic Nursing & Healthcare Svcs | | Email Address Redacted | Email |
| Holistic Psychology & Wellness | | Email Address Redacted | Email |
| Holistic Sunflower | | Email Address Redacted | Email |
| Holistic Urban Guidance Center, Inc. | | Email Address Redacted | Email |
| Holistic Wellness Solutions | | Email Address Redacted | Email |
| Holl Rodenbeck Livery LLC | | Email Address Redacted | Email |
| Holla | | Email Address Redacted | Email |
| Holla Brothers Motors LLC | | Email Address Redacted | Email |
| Holla, Llc | | Email Address Redacted | Email |
| Hollagifts, | | Email Address Redacted | Email |
| Holland American Bakery | | Email Address Redacted | Email |
| Holland Auto Parts, LLC | | Email Address Redacted | Email |
| Holland Custom Fabricator, Inc. | | Email Address Redacted | Email |
| Holland Equity Holdings LLC | | Email Address Redacted | Email |
| Holland Family Chiropractic 2Fnutrimost Richmond | | Email Address Redacted | Email |
| Holland Hart Designs | | Email Address Redacted | Email |
| Holland Industrial Services, Inc. | | Email Address Redacted | Email |
| Holland Liquors Inc | | Email Address Redacted | Email |
| Holland Park West | | Email Address Redacted | Email |
| Holland Plumbing LLC | | Email Address Redacted | Email |
| Holland Publishing Ga, LLC | | Email Address Redacted | Email |
| Holland Purchase Historical Society | | Email Address Redacted | Email |
| Holland Real Estate Management LLC | | Email Address Redacted | Email |
| Holland'S Auto Sales LLC | | Email Address Redacted | Email |
| Holland'S Hair | | Email Address Redacted | Email |
| Holland'S Nails & Spa | | Email Address Redacted | Email |
| Hollands Rideshare Service | | Email Address Redacted | Email |
| Hollaway & Randolph Trucking LLC | | Email Address Redacted | Email |
| Hollermeier Real Estate And Investment Group Inc | | Email Address Redacted | Email |
| Holley Mccawley | | Email Address Redacted | Email |
| Holley Snowden | | Email Address Redacted | Email |
| Holley White | | Email Address Redacted | Email |
| Holley'S Haven Assisted Living Facility LLC | | Email Address Redacted | Email |
| Holley'S Used Auto Parts Inc | | Email Address Redacted | Email |
| Holli Allien | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Holli Collins | | Email Address Redacted | Email |
| Holli Godsey | | Email Address Redacted | Email |
| Holli Lin Jones | | Email Address Redacted | Email |
| Holli Pahlen | | Email Address Redacted | Email |
| Holli Revell | | Email Address Redacted | Email |
| Holliday Adams | | Email Address Redacted | Email |
| Holliday Electrical Service L | | Email Address Redacted | Email |
| Holliday Extravaganza & Fine Items | | Email Address Redacted | Email |
| Holliday Lauritsen | | Email Address Redacted | Email |
| Holliday Mining LLC | | Email Address Redacted | Email |
| Holliday Pest LLC | | Email Address Redacted | Email |
| Holliday Pllc | | Email Address Redacted | Email |
| Holliday Realtors Of The South, LLC | | Email Address Redacted | Email |
| Holliday Trucking Inc | | Email Address Redacted | Email |
| Hollie Barrentine | | Email Address Redacted | Email |
| Hollie Benoit-Cole | | Email Address Redacted | Email |
| Hollie Cutler | | Email Address Redacted | Email |
| Hollie Day | | Email Address Redacted | Email |
| Hollie Garrity | | Email Address Redacted | Email |
| Hollie Hulett | | Email Address Redacted | Email |
| Hollie Hulett | | Email Address Redacted | Email |
| Hollie Hulett | | Email Address Redacted | Email |
| Hollie Hulett | | Email Address Redacted | Email |
| Hollie Hulett | | Email Address Redacted | Email |
| Hollie Jollies Cleaning Service | | Email Address Redacted | Email |
| Hollie Jones | | Email Address Redacted | Email |
| Hollie Jones | | Email Address Redacted | Email |
| Hollie M Lacour | | Email Address Redacted | Email |
| Hollie Nail & Spa | | Email Address Redacted | Email |
| Hollie Nails & Spa LLC | | Email Address Redacted | Email |
| Hollie Neujahr | | Email Address Redacted | Email |
| Hollie O'Brien | | Email Address Redacted | Email |
| Hollie Ray Boutique | | Email Address Redacted | Email |
| Hollie Van Osenbruggen | | Email Address Redacted | Email |
| Hollifield & Company Properties, Inc. | | Email Address Redacted | Email |
| Hollifield Financial Group | | Email Address Redacted | Email |
| Hollijo Klein | | Email Address Redacted | Email |
| Hollingshead Law Firm, Pc (Dba) Hollingshead & Dudley | | Email Address Redacted | Email |
| Hollington Tong | | Email Address Redacted | Email |
| Hollins & Co. | | Email Address Redacted | Email |
| Hollins Certified Appraisal & Associates | | Email Address Redacted | Email |
| Hollins Trucking | | Email Address Redacted | Email |
| Hollins+Services+Llc | | Email Address Redacted | Email |
| Hollis Auto Sales, LLC | | Email Address Redacted | Email |
| Hollis Ave Family & Deli Grocery | | Email Address Redacted | Email |
| Hollis Builder'S & Construction, LLC | | Email Address Redacted | Email |
| Hollis Capital Inc. | | Email Address Redacted | Email |
| Hollis Colleasure | | Email Address Redacted | Email |
| Hollis Ellenburg | | Email Address Redacted | Email |
| Hollis Enterprises Inc | | Email Address Redacted | Email |
| Hollis Freight LLC | | Email Address Redacted | Email |
| Hollis K Fortenberry | | Email Address Redacted | Email |
| Hollis Newton | | Email Address Redacted | Email |
| Hollis Norred | | Email Address Redacted | Email |
| Hollis Pincock | | Email Address Redacted | Email |
| Hollis Plumbing Co., Inc. | | Email Address Redacted | Email |
| Hollis Scruton | | Email Address Redacted | Email |
| Hollis Sizemore | | Email Address Redacted | Email |
| Hollis Tax Time Incorporated | | Email Address Redacted | Email |
| Hollis Terrell | | Email Address Redacted | Email |
| Hollister Benefits Company Inc. | | Email Address Redacted | Email |
| Hollister Construction LLC | | Email Address Redacted | Email |
| Hollister Design Studio | | Email Address Redacted | Email |
| Hollister Gardner | | Email Address Redacted | Email |
| Holliver'S Travel To You Cleaning | | Email Address Redacted | Email |
| Holliwood Frames | | Email Address Redacted | Email |
| Holly Young | | Email Address Redacted | Email |
| Holly Young | | Email Address Redacted | Email |
| Hollow Dan LLC | | Email Address Redacted | Email |
| Hollow Ground Barbers | | Email Address Redacted | Email |
| Hollow Wall Technology Services, LLC | | Email Address Redacted | Email |
| Holloway Benefit Concepts, LLC | | Email Address Redacted | Email |
| Holloway Construction | | Email Address Redacted | Email |
| Holloway Constuction | | Email Address Redacted | Email |
| Holloway Design, LLC | | Email Address Redacted | Email |
| Holloway Farms | | Email Address Redacted | Email |
| Holloway Quality Plumbing Inc | | Email Address Redacted | Email |
| Holloway Roofing Unlimited, Inc | | Email Address Redacted | Email |
| Holloway Samuel | | Email Address Redacted | Email |
| Holloway-Factory Inc | | Email Address Redacted | Email |
| Holloway'S Paint & Body Shop | | Email Address Redacted | Email |
| Holly & Bob Catania Group | | Email Address Redacted | Email |
| Holly A Bisagna | | Email Address Redacted | Email |
| Holly A Cox | | Email Address Redacted | Email |
| Holly Alfton | | Email Address Redacted | Email |
| Holly Alfton | | Email Address Redacted | Email |
| Holly Allen | | Email Address Redacted | Email |
| Holly Anselmi | | Email Address Redacted | Email |
| Holly Armstrong | | Email Address Redacted | Email |
| Holly B. Pladson, Cpa | | Email Address Redacted | Email |
| Holly Baade | | Email Address Redacted | Email |
| Holly Bader | | Email Address Redacted | Email |
| Holly Bailey | | Email Address Redacted | Email |
| Holly Ball | | Email Address Redacted | Email |
| Holly Benazerga | | Email Address Redacted | Email |
| Holly Bergay | | Email Address Redacted | Email |
| Holly Bickerstaffe | | Email Address Redacted | Email |
| Holly Bondar | | Email Address Redacted | Email |
| Holly Brace | | Email Address Redacted | Email |
| Holly Bradfield | | Email Address Redacted | Email |
| Holly Brown | | Email Address Redacted | Email |
| Holly Bump | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Holly Business Services | | Email Address Redacted | Email |
| Holly Carlyle | | Email Address Redacted | Email |
| Holly Cleaning Co | | Email Address Redacted | Email |
| Holly Coleman | | Email Address Redacted | Email |
| Holly Copley | | Email Address Redacted | Email |
| Holly Corbett | | Email Address Redacted | Email |
| Holly Cotter | | Email Address Redacted | Email |
| Holly Cuevas | | Email Address Redacted | Email |
| Holly Cumby | | Email Address Redacted | Email |
| Holly Dalley | | Email Address Redacted | Email |
| Holly Davidson | | Email Address Redacted | Email |
| Holly Davis | | Email Address Redacted | Email |
| Holly Digioia | | Email Address Redacted | Email |
| Holly Donohoe | | Email Address Redacted | Email |
| Holly Dowling | | Email Address Redacted | Email |
| Holly Duckett | | Email Address Redacted | Email |
| Holly E. Lynch | | Email Address Redacted | Email |
| Holly Eclectic 16 | | Email Address Redacted | Email |
| Holly Elkin | | Email Address Redacted | Email |
| Holly Engdahl | | Email Address Redacted | Email |
| Holly Evans-White | | Email Address Redacted | Email |
| Holly Fagan | | Email Address Redacted | Email |
| Holly Fish LLC | | Email Address Redacted | Email |
| Holly Flowers LLC | | Email Address Redacted | Email |
| Holly Fontana | | Email Address Redacted | Email |
| Holly Frey | | Email Address Redacted | Email |
| Holly From Hollywood Bail Bonds LLC | | Email Address Redacted | Email |
| Holly Gagnier Private Coach | | Email Address Redacted | Email |
| Holly Gate Tax Services | | Email Address Redacted | Email |
| Holly Gazaway | | Email Address Redacted | Email |
| Holly Gillette | | Email Address Redacted | Email |
| Holly Goodman | | Email Address Redacted | Email |
| Holly Goodman | | Email Address Redacted | Email |
| Holly Goodwin LLC | | Email Address Redacted | Email |
| Holly Gr | | Email Address Redacted | Email |
| Holly Gray | | Email Address Redacted | Email |
| Holly Hallberg | | Email Address Redacted | Email |
| Holly Hamel Pilates LLC | | Email Address Redacted | Email |
| Holly Hamilton | | Email Address Redacted | Email |
| Holly Hanson | | Email Address Redacted | Email |
| Holly Harris | | Email Address Redacted | Email |
| Holly Hastings | | Email Address Redacted | Email |
| Holly Haven Rooms & Apartment | | Email Address Redacted | Email |
| Holly Hayes | | Email Address Redacted | Email |
| Holly Heinecke | | Email Address Redacted | Email |
| Holly Heinecke | | Email Address Redacted | Email |
| Holly Hester-Reilly | | Email Address Redacted | Email |
| Holly Hill Home Care | | Email Address Redacted | Email |
| Holly Hines | | Email Address Redacted | Email |
| Holly Hogue Homes LLC | | Email Address Redacted | Email |
| Holly Hohenschuh, Cpa | | Email Address Redacted | Email |
| Holly Holbrook | | Email Address Redacted | Email |
| Holly Holbrook | | Email Address Redacted | Email |
| Holly Hollingsworth | | Email Address Redacted | Email |
| Holly Hollister | | Email Address Redacted | Email |
| Holly Holmes | | Email Address Redacted | Email |
| Holly Hornyan | | Email Address Redacted | Email |
| Holly Hughes LLC | | Email Address Redacted | Email |
| Holly Hunter | | Email Address Redacted | Email |
| Holly Hustad-Hardgrove Lcsw, Psy.D | | Email Address Redacted | Email |
| Holly Huynh LLC | | Email Address Redacted | Email |
| Holly Ignatowski | | Email Address Redacted | Email |
| Holly Jackson | | Email Address Redacted | Email |
| Holly Jackson | | Email Address Redacted | Email |
| Holly Jenkins | | Email Address Redacted | Email |
| Holly Joffrion | | Email Address Redacted | Email |
| Holly Joffrion | | Email Address Redacted | Email |
| Holly Johnson | | Email Address Redacted | Email |
| Holly Jubera | | Email Address Redacted | Email |
| Holly K. Weiss | | Email Address Redacted | Email |
| Holly King | | Email Address Redacted | Email |
| Holly King Pllc | | Email Address Redacted | Email |
| Holly Koch | | Email Address Redacted | Email |
| Holly Kouts | | Email Address Redacted | Email |
| Holly Kunz | | Email Address Redacted | Email |
| Holly L Totten-Crawford | | Email Address Redacted | Email |
| Holly Land Imports | | Email Address Redacted | Email |
| Holly Lattimore | | Email Address Redacted | Email |
| Holly Leggett, LLC | | Email Address Redacted | Email |
| Holly Lenss | | Email Address Redacted | Email |
| Holly Lewis | | Email Address Redacted | Email |
| Holly Lynn Combs LLC | | Email Address Redacted | Email |
| Holly Machus | | Email Address Redacted | Email |
| Holly Mackinnon | | Email Address Redacted | Email |
| Holly Marino | | Email Address Redacted | Email |
| Holly Mathis | | Email Address Redacted | Email |
| Holly Matt | | Email Address Redacted | Email |
| Holly Mcalister | | Email Address Redacted | Email |
| Holly Mcclain | | Email Address Redacted | Email |
| Holly Mccracken | | Email Address Redacted | Email |
| Holly Mcdonald | | Email Address Redacted | Email |
| Holly Mcwhorter | | Email Address Redacted | Email |
| Holly Mcwhorter | | Email Address Redacted | Email |
| Holly Meneou Real Estate | | Email Address Redacted | Email |
| Holly Merrill | | Email Address Redacted | Email |
| Holly Merten | | Email Address Redacted | Email |
| Holly Moore | | Email Address Redacted | Email |
| Holly Neidhart | | Email Address Redacted | Email |
| Holly Nelligan | | Email Address Redacted | Email |
| Holly Neureuter | | Email Address Redacted | Email |
| Holly Neureuter | | Email Address Redacted | Email |
| Holly Newstead | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Holly Nguyen | | Email Address Redacted | Email |
| Holly Nguyen | | Email Address Redacted | Email |
| Holly Nivens Burgos, Attorney | | Email Address Redacted | Email |
| Holly Norman | | Email Address Redacted | Email |
| Holly Olagunju | | Email Address Redacted | Email |
| Holly Packer | | Email Address Redacted | Email |
| Holly Parker | | Email Address Redacted | Email |
| Holly Patterson | | Email Address Redacted | Email |
| Holly Perry | | Email Address Redacted | Email |
| Holly Petitjean | | Email Address Redacted | Email |
| Holly Phanlam | | Email Address Redacted | Email |
| Holly Pittman | | Email Address Redacted | Email |
| Holly Pointdujour | | Email Address Redacted | Email |
| Holly Porter | | Email Address Redacted | Email |
| Holly Pramukh Swami Inc | | Email Address Redacted | Email |
| Holly Pridgen | | Email Address Redacted | Email |
| Holly Quesada | | Email Address Redacted | Email |
| Holly Rabinowitz | | Email Address Redacted | Email |
| Holly Rachwal | | Email Address Redacted | Email |
| Holly Radmacher | | Email Address Redacted | Email |
| Holly Ramsey | | Email Address Redacted | Email |
| Holly Raye | | Email Address Redacted | Email |
| Holly Redmond | | Email Address Redacted | Email |
| Holly Reed | | Email Address Redacted | Email |
| Holly Reimer | | Email Address Redacted | Email |
| Holly Rogers | | Email Address Redacted | Email |
| Holly Rose | | Email Address Redacted | Email |
| Holly Ross | | Email Address Redacted | Email |
| Holly Sailer | | Email Address Redacted | Email |
| Holly Salegna | | Email Address Redacted | Email |
| Holly Sanchez | | Email Address Redacted | Email |
| Holly Sanchez | | Email Address Redacted | Email |
| Holly Santelli | | Email Address Redacted | Email |
| Holly Scholz | | Email Address Redacted | Email |
| Holly Servin | | Email Address Redacted | Email |
| Holly Sharpe | | Email Address Redacted | Email |
| Holly Shulman | | Email Address Redacted | Email |
| Holly Sliva | | Email Address Redacted | Email |
| Holly Smith | | Email Address Redacted | Email |
| Holly Smith | | Email Address Redacted | Email |
| Holly Smith | | Email Address Redacted | Email |
| Holly Smith | | Email Address Redacted | Email |
| Holly Smith | | Email Address Redacted | Email |
| Holly Solar Products, LLC | | Email Address Redacted | Email |
| Holly Stalder | | Email Address Redacted | Email |
| Holly Steinberg | | Email Address Redacted | Email |
| Holly Stevenson | | Email Address Redacted | Email |
| Holly Suminski | | Email Address Redacted | Email |
| Holly Susuki | | Email Address Redacted | Email |
| Holly Sutor | | Email Address Redacted | Email |
| Holly Sutor | | Email Address Redacted | Email |
| Holly Taliani | | Email Address Redacted | Email |
| Holly Thomas | | Email Address Redacted | Email |
| Holly Thorpe | | Email Address Redacted | Email |
| Holly Torhan | | Email Address Redacted | Email |
| Holly Tran | | Email Address Redacted | Email |
| Holly Travis | | Email Address Redacted | Email |
| Holly Tuman | | Email Address Redacted | Email |
| Holly V Gregory | | Email Address Redacted | Email |
| Holly Vazquez | | Email Address Redacted | Email |
| Holly Vazquez Public Speaking | | Email Address Redacted | Email |
| Holly Vezina | | Email Address Redacted | Email |
| Holly Von Gunten | | Email Address Redacted | Email |
| Holly Walton | | Email Address Redacted | Email |
| Holly Webster | | Email Address Redacted | Email |
| Holly Weigold | | Email Address Redacted | Email |
| Holly Wesche | | Email Address Redacted | Email |
| Holly Whalls | | Email Address Redacted | Email |
| Holly Whitehorn | | Email Address Redacted | Email |
| Holly Wilson | | Email Address Redacted | Email |
| Holly York | | Email Address Redacted | Email |
| Holly York LLC | | Email Address Redacted | Email |
| Hollyday Consulting LLC | | Email Address Redacted | Email |
| Hollye Jones | | Email Address Redacted | Email |
| Hollye Merton | | Email Address Redacted | Email |
| Hollyland Market, Inc. | | Email Address Redacted | Email |
| Holly'S Little Farm | | Email Address Redacted | Email |
| Holly'S Nail | | Email Address Redacted | Email |
| Hollys Silver Shearz | | Email Address Redacted | Email |
| Holly'S Taxes | | Email Address Redacted | Email |
| Hollywood Airbrush Tanning Academy | | Email Address Redacted | Email |
| Hollywood Art & Design | | Email Address Redacted | Email |
| Hollywood Beauty Supply 8 LLC | | Email Address Redacted | Email |
| Hollywood Business Services LLC | | Email Address Redacted | Email |
| Hollywood Business Solutions | | Email Address Redacted | Email |
| Hollywood Carpet Inc | | Email Address Redacted | Email |
| Hollywood Cinema Collectibles | | Email Address Redacted | Email |
| Hollywood Commercial Realty Inc. | | Email Address Redacted | Email |
| Hollywood Community Kollel Inc | | Email Address Redacted | Email |
| Hollywood Creative Collective LLC. | | Email Address Redacted | Email |
| Hollywood Designs | | Email Address Redacted | Email |
| Hollywood Dry Clean | | Email Address Redacted | Email |
| Hollywood Empire LLC | | Email Address Redacted | Email |
| Hollywood Enterprises, Inc. | | Email Address Redacted | Email |
| Hollywood Entertainment & Services LLC | | Email Address Redacted | Email |
| Hollywood Entertainment LLC | | Email Address Redacted | Email |
| Hollywood Facility Management Inc | | Email Address Redacted | Email |
| Hollywood Finance Inc Dba Tour21, | | Email Address Redacted | Email |
| Hollywood Flooring LLC | | Email Address Redacted | Email |
| Hollywood Garage & Art Inc | | Email Address Redacted | Email |
| Hollywood Grill, LLC | | Email Address Redacted | Email |
| Hollywood Groomer Girl, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Hollywood Hills Of Wa Inc | | | | Email Address Redacted | Email |
| Hollywood Hot Glass Inc | | | | Email Address Redacted | Email |
| Hollywood Iphone Repair | | | | Email Address Redacted | Email |
| Hollywood Lifestyle Dermatology Inc | | | | Email Address Redacted | Email |
| Hollywood Mask Masters | | | | Email Address Redacted | Email |
| Hollywood Medical Rehabilitation Care Inc | | | | Email Address Redacted | Email |
| Hollywood Mint | 3020 Rowena Ave | | Los Angeles, CA 90059 | | First Class Mail |
| Hollywood Nail & Spa Inc | | | | Email Address Redacted | Email |
| Hollywood Nail 3 | | | | Email Address Redacted | Email |
| Hollywood Nails | | | | Email Address Redacted | Email |
| Hollywood Nails & Spa | | | | Email Address Redacted | Email |
| Hollywood Nails & Spa | | | | Email Address Redacted | Email |
| Hollywood Nails & Spa | | | | Email Address Redacted | Email |
| Hollywood Nails & Spa Inc. | | | | Email Address Redacted | Email |
| Hollywood Nails & Spa LLC | | | | Email Address Redacted | Email |
| Hollywood Nails Naples LLC | | | | Email Address Redacted | Email |
| Hollywood Nails Of Lansdale LLC | | | | Email Address Redacted | Email |
| Hollywood Nails Salon | | | | Email Address Redacted | Email |
| Hollywood Nails Spa | | | | Email Address Redacted | Email |
| Hollywood Painting, Inc. | | | | Email Address Redacted | Email |
| Hollywood PC Repair | | | | Email Address Redacted | Email |
| Hollywood Prayer Network, Inc. | | | | Email Address Redacted | Email |
| Hollywood Private Chef Services LLC | | | | Email Address Redacted | Email |
| Hollywood Puppies | | | | Email Address Redacted | Email |
| Hollywood Refinishing, Inc | | | | Email Address Redacted | Email |
| Hollywood Shtiebel, Inc. | | | | Email Address Redacted | Email |
| Hollywood Smoothies Inc | | | | Email Address Redacted | Email |
| Hollywood Superstore | | | | Email Address Redacted | Email |
| Hollywood Systems LLC | | | | Email Address Redacted | Email |
| Hollywood Taxes LLC | | | | Email Address Redacted | Email |
| Hollywood Thread, Inc. | | | | Email Address Redacted | Email |
| Hollywood Ventures | | | | Email Address Redacted | Email |
| Hollywood Video Inc. | | | | Email Address Redacted | Email |
| Hollywood Vines Inc. | | | | Email Address Redacted | Email |
| Hollywood Weekly Magazine, LLC | | | | Email Address Redacted | Email |
| Hollywoods Roadhouse LLC | | | | Email Address Redacted | Email |
| Holm On Homes LLC | | | | Email Address Redacted | Email |
| Holmams Family Adult Residential Care | | | | Email Address Redacted | Email |
| Holman & Associates, Inc. | | | | Email Address Redacted | Email |
| Holman Chemicals | | | | Email Address Redacted | Email |
| Holman Craftsmen Inc | | | | Email Address Redacted | Email |
| Holman Donaldson | | | | Email Address Redacted | Email |
| Holman Enterprises, LLC | | | | Email Address Redacted | Email |
| Holmberg & Howe, Inc. | | | | Email Address Redacted | Email |
| Holmby Enterprises, Ltd | | | | Email Address Redacted | Email |
| Holmdel Landscaping Inc. | | | | Email Address Redacted | Email |
| Holmes & Associates | | | | Email Address Redacted | Email |
| Holmes Acre LLC | | | | Email Address Redacted | Email |
| Holmes Auto Works | | | | Email Address Redacted | Email |
| Holmes Building & Management | | | | Email Address Redacted | Email |
| Holmes Catering | | | | Email Address Redacted | Email |
| Holmes Construction | | | | Email Address Redacted | Email |
| Holmes Court Reporting | | | | Email Address Redacted | Email |
| Holmes Enterpise Holdings | | | | Email Address Redacted | Email |
| Holmes Heating & Cooling, Inc. | | | | Email Address Redacted | Email |
| Holmes House | | | | Email Address Redacted | Email |
| Holmes Improvements | | | | Email Address Redacted | Email |
| Holmes Peacekeepers Service Corporation | | | | Email Address Redacted | Email |
| Holmes Trucking | | | | Email Address Redacted | Email |
| Holmland Farms | | | | Email Address Redacted | Email |
| Holness Consulting Inc | | | | Email Address Redacted | Email |
| Holochip Corporation | | | | Email Address Redacted | Email |
| Holocopia, LLC | | | | Email Address Redacted | Email |
| Holo-Walls LLC | | | | Email Address Redacted | Email |
| Holsterco LLC | | | | Email Address Redacted | Email |
| Holt Appraising, Inc. | | | | Email Address Redacted | Email |
| Holt Architects, Inc. | | | | Email Address Redacted | Email |
| Holt Backhoe Service, Inc. | | | | Email Address Redacted | Email |
| Holt Dental Holdings LLC | | | | Email Address Redacted | Email |
| Holt Financial Services | | | | Email Address Redacted | Email |
| Holt Flooring Inc. | | | | Email Address Redacted | Email |
| Holt Florida, Inc. | | | | Email Address Redacted | Email |
| Holt International, LLC | | | | Email Address Redacted | Email |
| Holt Realty Partners, LLC | | | | Email Address Redacted | Email |
| Holt Transportation LLC | | | | Email Address Redacted | Email |
| Hol-Tech Resources LLC | | | | Email Address Redacted | Email |
| Holton Geoscience, LLC | | | | Email Address Redacted | Email |
| Holts Staffing Services, LLC | | | | Email Address Redacted | Email |
| Holtz Farms LLC | | | | Email Address Redacted | Email |
| Holtzman Chiropractic | | | | Email Address Redacted | Email |
| Holy Bagel | | | | Email Address Redacted | Email |
| Holy Chic | | | | Email Address Redacted | Email |
| Holy City Kickboxing LLC | | | | Email Address Redacted | Email |
| Holy City Vapes | | | | Email Address Redacted | Email |
| Holy Cross Building Association, Inc. | | | | Email Address Redacted | Email |
| Holy Cross Church | | | | Email Address Redacted | Email |
| Holy Cross Council 2739 | | | | Email Address Redacted | Email |
| Holy Family Catholic Church | | | | Email Address Redacted | Email |
| Holy Family Catholic Church | | | | Email Address Redacted | Email |
| Holy Ghost Trucking LLC | | | | Email Address Redacted | Email |
| Holy Health By Ashia | | | | Email Address Redacted | Email |
| Holy Land Construction LLC | | | | Email Address Redacted | Email |
| Holy Land Flooring LLC | | | | Email Address Redacted | Email |
| Holy Moly Guacamole Mexican Gourmet | | | | Email Address Redacted | Email |
| Holy One Of Israel Temple | | | | Email Address Redacted | Email |
| Holy Rosary Church | | | | Email Address Redacted | Email |
| Holy Rosary St Michaels Church | | | | Email Address Redacted | Email |
| Holy Saver Hospice Inc. | | | | Email Address Redacted | Email |
| Holy Sepulcher Cemetery | | | | Email Address Redacted | Email |
| Holy Spirits Nm | | | | Email Address Redacted | Email |
| Holy Thursday Publishing | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Holy Trinity Armenian Apostolic Church Or Greater Boston | | | Email Address Redacted | Email |
| Holy Trinity Lutheran Church | | | Email Address Redacted | Email |
| Holy Trinity Lutheran Church | | | Email Address Redacted | Email |
| Holycrossrchurch | | | Email Address Redacted | Email |
| Holyn Booher | | | Email Address Redacted | Email |
| Holyoke Auto Body Inc. | | | Email Address Redacted | Email |
| Holyoke Craft Beer LLC | | | Email Address Redacted | Email |
| Holzhauer Homes LLC | | | Email Address Redacted | Email |
| Holzsager Technology Services, LLC | | | Email Address Redacted | Email |
| Homa Food Productions, | | | Email Address Redacted | Email |
| Homa Maleqazaghar | | | Email Address Redacted | Email |
| Homa S Nouranian | | | Email Address Redacted | Email |
| Ho-Made Media | | | Email Address Redacted | Email |
| Homapt Realty | | | Email Address Redacted | Email |
| Homar Delacruz | | | Email Address Redacted | Email |
| Homayon Asadi, Dds, Inc. | | | Email Address Redacted | Email |
| Homayoun Mohajeri | | | Email Address Redacted | Email |
| Homayoun Mohajeri | | | Email Address Redacted | Email |
| Homayoun Siman Apc | | | Email Address Redacted | Email |
| Home & Family Comfort Corporation | | | Email Address Redacted | Email |
| Home & Garden 360 | | | Email Address Redacted | Email |
| Home & Garden Construction Group | | | Email Address Redacted | Email |
| Home & Hope Consulting Services | | | Email Address Redacted | Email |
| Home 4U Group LLC | | | Email Address Redacted | Email |
| Home Ac Compressors Inc | | | Email Address Redacted | Email |
| Home Access-Fresno LLC | | | Email Address Redacted | Email |
| Home Again Senior Living Communities | | | Email Address Redacted | Email |
| Home Alliance | | | Email Address Redacted | Email |
| Home Alone Pet Care Inc | | | Email Address Redacted | Email |
| Home Anatomy Inspection Services | | | Email Address Redacted | Email |
| Home Appliance Master LLC | | | Email Address Redacted | Email |
| Home Appliance Sales Marketing Servcie | | | Email Address Redacted | Email |
| Home Arcade Repairs LLC | | | Email Address Redacted | Email |
| Home Away From Day Center | | | Email Address Redacted | Email |
| Home Away From Home Childcare | | | Email Address Redacted | Email |
| Home Baked Heart LLC | | | Email Address Redacted | Email |
| Home Bar & Grill | | | Email Address Redacted | Email |
| Home Based Child Care | | | Email Address Redacted | Email |
| Home Builders Financial Corp | | | Email Address Redacted | Email |
| Home Buyer Post | | | Email Address Redacted | Email |
| Home Capital | | | Email Address Redacted | Email |
| Home Care Assistance Of North Collin County | | | Email Address Redacted | Email |
| Home Care First, Inc. | | | Email Address Redacted | Email |
| Home Care Match LLC | | | Email Address Redacted | Email |
| Home Care Service | | | Email Address Redacted | Email |
| Home Care Service | | | Email Address Redacted | Email |
| Home Center | | | Email Address Redacted | Email |
| Home Center Department Store Inc. | | | Email Address Redacted | Email |
| Home Center Department Store Iv Inc. | | | Email Address Redacted | Email |
| Home Center Department Store Vi Inc | | | Email Address Redacted | Email |
| Home Centric Supply LLC, | | | Email Address Redacted | Email |
| Home Check-Up, LLC | | | Email Address Redacted | Email |
| Home Clean Home LLC | | | Email Address Redacted | Email |
| Home Cleaning Centers | | | Email Address Redacted | Email |
| Home Cleaning Services, LLC | | | Email Address Redacted | Email |
| Home Closet Organizers | | | Email Address Redacted | Email |
| Home Comfort Care LLC | | | Email Address Redacted | Email |
| Home Comforts Inc. | | | Email Address Redacted | Email |
| Home Cooking Cafe | | | Email Address Redacted | Email |
| Home Core Management Solutions Inc | | | Email Address Redacted | Email |
| Home Court Advantage | | | Email Address Redacted | Email |
| Home Court Resources LLC | | | Email Address Redacted | Email |
| Home Craspad LLC | | | Email Address Redacted | Email |
| Home Daycare Service | | | Email Address Redacted | Email |
| Home Decor & More Inc | | | Email Address Redacted | Email |
| Home Decor Of Belle Glade Inc | | | Email Address Redacted | Email |
| Home Design Lbg LLC | | | Email Address Redacted | Email |
| Home Designs Furniture, | | | Email Address Redacted | Email |
| Home Dynamics Inspection Services, LLC | | | Email Address Redacted | Email |
| Home Electronics | | | Email Address Redacted | Email |
| Home Electronics, Inc | | | Email Address Redacted | Email |
| Home Elegant | | | Email Address Redacted | Email |
| Home Energy Loss Professionals | | | Email Address Redacted | Email |
| Home Energy Professionals LLC | | | Email Address Redacted | Email |
| Home Experts LLC | | | Email Address Redacted | Email |
| Home Express Realty Inc. | | | Email Address Redacted | Email |
| Home Field Services, LLC | | | Email Address Redacted | Email |
| Home Folks Cafe' Inc | | | Email Address Redacted | Email |
| Home Foot Care Inc | | | Email Address Redacted | Email |
| Home Foot Care Services | | | Email Address Redacted | Email |
| Home Force Builders | | | Email Address Redacted | Email |
| Home Front Inspections Inc | | | Email Address Redacted | Email |
| Home Furniture Design Inc | | | Email Address Redacted | Email |
| Home Gear Installations | | | Email Address Redacted | Email |
| Home Girls Home Group LLC | | | Email Address Redacted | Email |
| Home Good Essentials | | | Email Address Redacted | Email |
| Home Goods 4 Less Inc | | | Email Address Redacted | Email |
| Home Grown Promos | | | Email Address Redacted | Email |
| Home Guardian LLC | | | Email Address Redacted | Email |
| Home Health Care Alliance Of Ohio LLC | | | Email Address Redacted | Email |
| Home Health Care By Xiomara | | | Email Address Redacted | Email |
| Home Health Care Services | | | Email Address Redacted | Email |
| Home Health Care Services LLC | | | Email Address Redacted | Email |
| Home Improvement Group Inc | | | Email Address Redacted | Email |
| Home Improvement Industries | | | Email Address Redacted | Email |
| Home Improvement Professionals, LLC | | | Email Address Redacted | Email |
| Home Improvement Reconstructive Surgery | | | Email Address Redacted | Email |
| Home Improvements & Remodeling Group | | | Email Address Redacted | Email |
| Home Improvements 2012 | | | Email Address Redacted | Email |
| Home Improvements By Greg Miller, Inc. | | | Email Address Redacted | Email |
| Home Improvements By Peter LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Home Improvements By Stanley | | Email Address Redacted | Email |
| Home Innovation Pro LLC | | Email Address Redacted | Email |
| Home Insurance Agency | | Email Address Redacted | Email |
| Home Interiors Furniture | | Email Address Redacted | Email |
| Home Investors | | Email Address Redacted | Email |
| Home Kitchen & Bath By Design | | Email Address Redacted | Email |
| Home Kitchen, Inc. | | Email Address Redacted | Email |
| Home Life Organic | | Email Address Redacted | Email |
| Home Living, LLC | | Email Address Redacted | Email |
| Home Loan Investment Consulting, LLC | | Email Address Redacted | Email |
| Home Love, Lc | | Email Address Redacted | Email |
| Home Made Baklawa Inc. | | Email Address Redacted | Email |
| Home Maintenance | | Email Address Redacted | Email |
| Home Maintenance Associates, Inc. | | Email Address Redacted | Email |
| Home Maintenance Inc. | | Email Address Redacted | Email |
| Home Managers, LLC | | Email Address Redacted | Email |
| Home Mods PC | | Email Address Redacted | Email |
| Home Mortgage Corporation | | Email Address Redacted | Email |
| Home Mullins | | Email Address Redacted | Email |
| Home Of Cheers Corp | | Email Address Redacted | Email |
| Home Of Peace & Tranquility Inc | | Email Address Redacted | Email |
| Home Operations Management, LLC. | | Email Address Redacted | Email |
| Home Options Inc | | Email Address Redacted | Email |
| Home Outlet Incorporated | | Email Address Redacted | Email |
| Home Photo Pro Rep, LLC | | Email Address Redacted | Email |
| Home Plate Dairy | | Email Address Redacted | Email |
| Home Plate Marketing LLC | | Email Address Redacted | Email |
| Home Plate Sliders, LLC | | Email Address Redacted | Email |
| Home Preservation Specialists | | Email Address Redacted | Email |
| Home Properly, LLC | | Email Address Redacted | Email |
| Home Pros Jax Incorporated | | Email Address Redacted | Email |
| Home Pros Realty LLC | | Email Address Redacted | Email |
| Home Quality Remodeling Inc | | Email Address Redacted | Email |
| Home Reno Depot | | Email Address Redacted | Email |
| Home Repair | | Email Address Redacted | Email |
| Home Repair Group | | Email Address Redacted | Email |
| Home Republic | | Email Address Redacted | Email |
| Home Resource Realty | | Email Address Redacted | Email |
| Home Response Team, LLC | | Email Address Redacted | Email |
| Home Revivers LLC | | Email Address Redacted | Email |
| Home Run Renovation LLC | | Email Address Redacted | Email |
| Home Run Ventures, LLC | | Email Address Redacted | Email |
| Home Scope Building Consultants LLC | | Email Address Redacted | Email |
| Home Service Center LLC | | Email Address Redacted | Email |
| Home Services Sa | | Email Address Redacted | Email |
| Home Services, Etc., LLC | | Email Address Redacted | Email |
| Home Sewa Inc | | Email Address Redacted | Email |
| Home Shelter Services Virginia | | Email Address Redacted | Email |
| Home Solutions | | Email Address Redacted | Email |
| Home Source Direct | | Email Address Redacted | Email |
| Home Spectrum Construction | | Email Address Redacted | Email |
| Home State Construction Inc | | Email Address Redacted | Email |
| Home State Protective Services, LLC | | Email Address Redacted | Email |
| Home Sweet Accessible Home | | Email Address Redacted | Email |
| Home Sweet Home Care Inc | | Email Address Redacted | Email |
| Home Sweet Home Catering Incorporated | | Email Address Redacted | Email |
| Home Sweet Home Harware Inc | | Email Address Redacted | Email |
| Home Sweet Home Health Services LLC | | Email Address Redacted | Email |
| Home Sweet Home Pet Care Of Windsor LLC | | Email Address Redacted | Email |
| Home Sweet Home Property Managment Inc. | | Email Address Redacted | Email |
| Home Team Property Service LLC | | Email Address Redacted | Email |
| Home Team Services | | Email Address Redacted | Email |
| Home Technologies & Networking | | Email Address Redacted | Email |
| Home Therapy Of Irvine Inc | | Email Address Redacted | Email |
| Home Thrift Store LLC | | Email Address Redacted | Email |
| Home To Sweet Home | | Email Address Redacted | Email |
| Home Tonic | | Email Address Redacted | Email |
| Home Top Construction | | Email Address Redacted | Email |
| Home Train Group Family Daycare Inc | | Email Address Redacted | Email |
| Home Turf Landscape Management LLC | | Email Address Redacted | Email |
| Home Tyles Inc | | Email Address Redacted | Email |
| Home Value Leads | | Email Address Redacted | Email |
| Home Value Renovations Florida, Inc. | | Email Address Redacted | Email |
| Home Vision Construction | | Email Address Redacted | Email |
| Home Vision Inc. | | Email Address Redacted | Email |
| Home Warehouse Of New Jersey | | Email Address Redacted | Email |
| Home Wizard | | Email Address Redacted | Email |
| Home Work Plus | | Email Address Redacted | Email |
| Home Works LLC | | Email Address Redacted | Email |
| Home Wrecker Trucking Services, LLC | | Email Address Redacted | Email |
| Home@Laat Realty LLC | | Email Address Redacted | Email |
| Home-Ade | | Email Address Redacted | Email |
| Homebody Sculpt LLC | | Email Address Redacted | Email |
| Homeboy Amigo Jewelry, Inc. | | Email Address Redacted | Email |
| Homeboy Properties LLC | | Email Address Redacted | Email |
| Homebrook LLC | | Email Address Redacted | Email |
| Homecare | | Email Address Redacted | Email |
| Homecare At Belleview LLC | | Email Address Redacted | Email |
| Homecoming LLC | | Email Address Redacted | Email |
| Homecompanioncare | | Email Address Redacted | Email |
| Homecore LLC | | Email Address Redacted | Email |
| Homecrest Contracting LLC | | Email Address Redacted | Email |
| Homed Care, Inc. | | Email Address Redacted | Email |
| Homedawg LLC | | Email Address Redacted | Email |
| Homedaycare LLC | | Email Address Redacted | Email |
| Homefield Deli & Restr Inc | | Email Address Redacted | Email |
| Homefix | | Email Address Redacted | Email |
| Homegevity Inc | | Email Address Redacted | Email |
| Homegrown For Good LLC | | Email Address Redacted | Email |
| Homegrown Pizza, LLC | | Email Address Redacted | Email |
| Homegrown Sign Co. | | Email Address Redacted | Email |
| Homegrown Upholstery | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Homegrown Wooden Flags | | | Email Address Redacted | Email |
| Homehappy Cleaning | | | Email Address Redacted | Email |
| Homehealthcare | | | Email Address Redacted | Email |
| Homeland Food Store Inc | | | Email Address Redacted | Email |
| Homeland Patrol Division Security | | | Email Address Redacted | Email |
| Homeland Properties LLC | | | Email Address Redacted | Email |
| Homeland Security & Management Solutions, Inc. Dba Dantli Corp | | | Email Address Redacted | Email |
| Homeland Security Service, | | | Email Address Redacted | Email |
| Homeline Entertainment Inc | | | Email Address Redacted | Email |
| Homelink Services | | | Email Address Redacted | Email |
| Homelinkohio | | | Email Address Redacted | Email |
| Homeloanlender | | | Email Address Redacted | Email |
| Homemade Dog Treats By Pixie LLC | | | Email Address Redacted | Email |
| Homemade Media LLC | | | Email Address Redacted | Email |
| Homeopathy | | | Email Address Redacted | Email |
| Homeopatia Y Nutricion | | | Email Address Redacted | Email |
| Homeowners Hub | | | Email Address Redacted | Email |
| Homepaintingbyalex | | | Email Address Redacted | Email |
| Homeport Interiors, LLC | | | Email Address Redacted | Email |
| Homepro Of Midflorida | | | Email Address Redacted | Email |
| Homepro, Inc. | | | Email Address Redacted | Email |
| Homer Clounch | | | Email Address Redacted | Email |
| Homer Clounch | | | Email Address Redacted | Email |
| Homer Clounch | | | Email Address Redacted | Email |
| Homer Ellinger | | | Email Address Redacted | Email |
| Homer Grays | | | Email Address Redacted | Email |
| Homer L Watts | | | Email Address Redacted | Email |
| Homer Language Services | | | Email Address Redacted | Email |
| Homer Meyers | | | Email Address Redacted | Email |
| Homer Zulaica | | | Email Address Redacted | Email |
| Homer, Wilson & Co., Ltd | | | Email Address Redacted | Email |
| Homerco | | | Email Address Redacted | Email |
| Homeremedies Inc | | | Email Address Redacted | Email |
| Homero Desouza | | | Email Address Redacted | Email |
| Homero Joaquin Garcia | | | Email Address Redacted | Email |
| Homero Rodriguez | | | Email Address Redacted | Email |
| Homero San-Andres | | | Email Address Redacted | Email |
| Homerun Carpentry, LLC | | | Email Address Redacted | Email |
| Homerun Plumbing Heating Cooling | | | Email Address Redacted | Email |
| Homery Management Inc. | | | Email Address Redacted | Email |
| Homes By Angela Decker LLC | | | Email Address Redacted | Email |
| Homes By Bernard & Renovations LLC | | | Email Address Redacted | Email |
| Homes By Deesign Inc. | | | Email Address Redacted | Email |
| Homes By Deramo, Inc | | | Email Address Redacted | Email |
| Homes By Djw LLC | | | Email Address Redacted | Email |
| Homes By Holloman LLC | | | Email Address Redacted | Email |
| Homes By Kami Corp. | | | Email Address Redacted | Email |
| Homes By Unique LLC | | | Email Address Redacted | Email |
| Homes For Homeless | | | Email Address Redacted | Email |
| Homes For Hope, Inc. | | | Email Address Redacted | Email |
| Homes To Ranches Realty Inc | | | Email Address Redacted | Email |
| Homes Unlimited LLC | | | Email Address Redacted | Email |
| Homescape Designs | | | Email Address Redacted | Email |
| Homescapes Boise, LLC | | | Email Address Redacted | Email |
| Homescycles, Inc. | | | Email Address Redacted | Email |
| Homesmart | | | Email Address Redacted | Email |
| Homesmart Realty Group- David Danek | | | Email Address Redacted | Email |
| Homesnooping.Com,Inc | | | Email Address Redacted | Email |
| Homesofnova | | | Email Address Redacted | Email |
| Homesolutions Consulting | | | Email Address Redacted | Email |
| Homesource, LLC | | | Email Address Redacted | Email |
| Homespecs | | | Email Address Redacted | Email |
| Homespector Inc | | | Email Address Redacted | Email |
| Homespun Gifts & Decor | | | Email Address Redacted | Email |
| Homespun Market | | | Email Address Redacted | Email |
| Homestar Cleaning Solutions | | | Email Address Redacted | Email |
| Homestead Air Ltd | | | Email Address Redacted | Email |
| Homestead Bismillah Inc | | | Email Address Redacted | Email |
| Homestead Construction LLC | | | Email Address Redacted | Email |
| Homestead Creative, LLC | | | Email Address Redacted | Email |
| Homestead Funding Group Inc | | | Email Address Redacted | Email |
| Homestead Staffing, Inc | | | Email Address Redacted | Email |
| Homestead Structural Engineering | | | Email Address Redacted | Email |
| Homestyle Custom Workroom, LLC | | | Email Address Redacted | Email |
| Homestyle Custum Draperies | | | Email Address Redacted | Email |
| Homestyle Furniture Corp | | | Email Address Redacted | Email |
| Homestyle Landscaping & Design, Inc. | | | Email Address Redacted | Email |
| Homesweet Home Renovations & Construction LLC | | | Email Address Redacted | Email |
| Homeswitch LLC | | | Email Address Redacted | Email |
| Hometeam Prints | | | Email Address Redacted | Email |
| Hometime Property Solutions, LLC | | | Email Address Redacted | Email |
| Hometouch Care LLC | | | Email Address Redacted | Email |
| Hometown Advisor Real Estate LLC | | | Email Address Redacted | Email |
| Hometown Automotive, Llc | | | Email Address Redacted | Email |
| Hometown Bbq And Seafood | | | Email Address Redacted | Email |
| Hometown Bookkeeping & Payroll | | | Email Address Redacted | Email |
| Hometown Cash Advance | | | Email Address Redacted | Email |
| Hometown Heating & Air Of Central Florida LLC | | | Email Address Redacted | Email |
| Hometown Heating & Cooling | | | Email Address Redacted | Email |
| Hometown Hog Feed LLC | | | Email Address Redacted | Email |
| Hometown Insurance Agency Inc | | | Email Address Redacted | Email |
| Hometown Kitchen & Bath LLC | | | Email Address Redacted | Email |
| Hometown News Atlanta | | | Email Address Redacted | Email |
| Hometown Pest & Lawn LLC | | | Email Address Redacted | Email |
| Hometown Pet Resort LLC | | | Email Address Redacted | Email |
| Hometown Publishing | | | Email Address Redacted | Email |
| Hometown Realty Source | | | Email Address Redacted | Email |
| Hometown Restaurant Inc | | | Email Address Redacted | Email |
| Hometown Shirts & Graphics | | | Email Address Redacted | Email |
| Hometowne Windows & Doors Inc. | | | Email Address Redacted | Email |
| Homevault Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Homevent Care LLC | | | Email Address Redacted | Email |
| Homeward Tattoo & Body Piercing LLC | | | Email Address Redacted | Email |
| Homeward Trails Animal Rescue Inc. | | | Email Address Redacted | Email |
| Homewire Realty | | | Email Address Redacted | Email |
| Homewood Auto Sales | | | Email Address Redacted | Email |
| Homewood Incorporated | | | Email Address Redacted | Email |
| Homeworks Construction, LLC | | | Email Address Redacted | Email |
| Homey Hounds Pet Sitters | | | Email Address Redacted | Email |
| Homey Inc, | | | Email Address Redacted | Email |
| Homey Namazi Real Estate | | | Email Address Redacted | Email |
| Homi Construction | | | Email Address Redacted | Email |
| Homize Inc. | | | Email Address Redacted | Email |
| Hommard Dastany Antoine | | | Email Address Redacted | Email |
| Homs, LLC | | | Email Address Redacted | Email |
| Homuth & Homuth, A California Professional Optometry Corporation | | | Email Address Redacted | Email |
| Hon Dang | | | Email Address Redacted | Email |
| Honahan Contracting Corp | | | Email Address Redacted | Email |
| Honaker Home Improvement Inc | | | Email Address Redacted | Email |
| Honcho LLC | | | Email Address Redacted | Email |
| Honda Of Rarden | | | Email Address Redacted | Email |
| Honeastrickland LLC | | | Email Address Redacted | Email |
| Honerys Del Sol | | | Email Address Redacted | Email |
| Honest Abes Air Conditioning, Inc. | | | Email Address Redacted | Email |
| Honest Auto Services Inc | | | Email Address Redacted | Email |
| Honest Globe, Inc | | | Email Address Redacted | Email |
| Honest Hands LLC | | | Email Address Redacted | Email |
| Honest Home Inspections, LLC | | | Email Address Redacted | Email |
| Honest In Ivory, LLC | | | Email Address Redacted | Email |
| Honest Space Psychotherapy | | | Email Address Redacted | Email |
| Honest Toms LLC, | | | Email Address Redacted | Email |
| Honest Trucking LLC | | | Email Address Redacted | Email |
| Honest Vapor | | | Email Address Redacted | Email |
| Honest Williams | | | Email Address Redacted | Email |
| Honestees | | | Email Address Redacted | Email |
| Honesti Owens | | | Email Address Redacted | Email |
| Honestly Phresh | | | Email Address Redacted | Email |
| Honesty Peoples | | | Email Address Redacted | Email |
| Honesty Qigong Tui-Na Inc | | | Email Address Redacted | Email |
| Honey Bairs Of Central Fl Inc | | | Email Address Redacted | Email |
| Honey Bakery & Kitchen | | | Email Address Redacted | Email |
| Honey Bear Family Daycare | | | Email Address Redacted | Email |
| Honey Bears Early Learning Education Center | | | Email Address Redacted | Email |
| Honey Bears Of The Low Country | | | Email Address Redacted | Email |
| Honey Bee'S Educational Center Ii | | | Email Address Redacted | Email |
| Honey Brook Organic Farm LLC | | | Email Address Redacted | Email |
| Honey Child | | | Email Address Redacted | Email |
| Honey Creek Counseling & Recovery Services, LLC | | | Email Address Redacted | Email |
| Honey Do Home Improvements And Remodeling LLC | | | Email Address Redacted | Email |
| Honey Heaven Wholesale, Inc | | | Email Address Redacted | Email |
| Honey I'M Natural | | | Email Address Redacted | Email |
| Honey Lynn Moore | | | Email Address Redacted | Email |
| Honey Tea | | | Email Address Redacted | Email |
| Honey Tees & Crafts | | | Email Address Redacted | Email |
| Honey Trabitz Coaching | | | Email Address Redacted | Email |
| Honey Tree Enterprises Inc. | | | Email Address Redacted | Email |
| Honey, LLC | | | Email Address Redacted | Email |
| Honeybee & Home Co. | | | Email Address Redacted | Email |
| Honeybee Family Group Daycare | | | Email Address Redacted | Email |
| Honeybirds Playhouse LLC | | | Email Address Redacted | Email |
| Honeybooboo Brown | | | Email Address Redacted | Email |
| Honeycliff Ltd | | | Email Address Redacted | Email |
| Honeycomb Bread Bakers LLC | | | Email Address Redacted | Email |
| Honeycomb Companies LLC | | | Email Address Redacted | Email |
| Honeycomb Interactive Studios LLC. | | | Email Address Redacted | Email |
| Honeycomb Organx | | | Email Address Redacted | Email |
| Honeycomb Salon | | | Email Address Redacted | Email |
| Honeydippedfacials LLC | | | Email Address Redacted | Email |
| Honey-Do Handyman Services, LLC | | | Email Address Redacted | Email |
| Honeygrove Learning Academy | | | Email Address Redacted | Email |
| Honeyman Consulting, Inc. | | | Email Address Redacted | Email |
| Honeyman Design Studio, LLC | | | Email Address Redacted | Email |
| Honeymix LLC | | | Email Address Redacted | Email |
| Honeypearl LLC | | | Email Address Redacted | Email |
| Honeypot | | | Email Address Redacted | Email |
| Honeypott Express LLC | | | Email Address Redacted | Email |
| Honey'S Child Care Inc | | | Email Address Redacted | Email |
| Honey'S Espresso LLC | | | Email Address Redacted | Email |
| Honey'S Little Angels Child Development | | | Email Address Redacted | Email |
| Honeysett Acupuncture | | | Email Address Redacted | Email |
| Honeysuckle Magazine | | | Email Address Redacted | Email |
| Honeysuckle Trucking LLC | | | Email Address Redacted | Email |
| Honeywings | | | Email Address Redacted | Email |
| Hong & Kim Corp | | | Email Address Redacted | Email |
| Hong Anh Bui | | | Email Address Redacted | Email |
| Hong Anh Inc | | | Email Address Redacted | Email |
| Hong Au | | | Email Address Redacted | Email |
| Hong Au | | | Email Address Redacted | Email |
| Hong Bebe Pham | | | Email Address Redacted | Email |
| Hong Bui | | | Email Address Redacted | Email |
| Hong Bui | | | Email Address Redacted | Email |
| Hong C Tra | | | Email Address Redacted | Email |
| Hong C Yun | | | Email Address Redacted | Email |
| Hong Cam Thi Nguyen | | | Email Address Redacted | Email |
| Hong Cam Tieu | | | Email Address Redacted | Email |
| Hong Chin | | | Email Address Redacted | Email |
| Hong Chun Poon | | | Email Address Redacted | Email |
| Hong Cleaners | | | Email Address Redacted | Email |
| Hong D Park | | | Email Address Redacted | Email |
| Hong Dai | | | Email Address Redacted | Email |
| Hong Dang | | | Email Address Redacted | Email |
| Hong Diep Thi Nguyen | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Hong Do | | Email Address Redacted | Email |
| Hong En Food Products Inc. | | Email Address Redacted | Email |
| Hong Ga Ne Corporation | | Email Address Redacted | Email |
| Hong Gray | | Email Address Redacted | Email |
| Hong Growdon | | Email Address Redacted | Email |
| Hong Hanh Nguyen | | Email Address Redacted | Email |
| Hong Hanh Thi Nguyen | | Email Address Redacted | Email |
| Hong Hao Grocery Inc | | Email Address Redacted | Email |
| Hong Hoang | | Email Address Redacted | Email |
| Hong Hue Nguyen | | Email Address Redacted | Email |
| Hong Huynh | | Email Address Redacted | Email |
| Hong Huynh | | Email Address Redacted | Email |
| Hong Huynh | | Email Address Redacted | Email |
| Hong Kim Nguyen | | Email Address Redacted | Email |
| Hong Kong Alterations & Tailoring | | Email Address Redacted | Email |
| Hong Kong Buffet Oh Inc | | Email Address Redacted | Email |
| Hong Kong Chef 533 Inc | | Email Address Redacted | Email |
| Hong Kong City Xu LLC | | Email Address Redacted | Email |
| Hong Kong Delight Iv, Inc. | | Email Address Redacted | Email |
| Hong Kong Family | | Email Address Redacted | Email |
| Hong Kong Fusion Restaurant LLC | | Email Address Redacted | Email |
| Hong Kong Kitchen Inc | | Email Address Redacted | Email |
| Hong Kong Lite | | Email Address Redacted | Email |
| Hong Kong Nail LLC | | Email Address Redacted | Email |
| Hong Kong Restaurant Of Palm Bay Inc | | Email Address Redacted | Email |
| Hong Kong Sikdang, Inc | | Email Address Redacted | Email |
| Hong Kong Star | | Email Address Redacted | Email |
| Hong Kong Tang Inc | | Email Address Redacted | Email |
| Hong Kun Corporation | | Email Address Redacted | Email |
| Hong Le | | Email Address Redacted | Email |
| Hong Lee | | Email Address Redacted | Email |
| Hong Lee | | Email Address Redacted | Email |
| Hong Lee Vegetable Inc. | | Email Address Redacted | Email |
| Hong Lian Zhu | | Email Address Redacted | Email |
| Hong M Ngo | | Email Address Redacted | Email |
| Hong Mai Tran | | Email Address Redacted | Email |
| Hong Massage, Inc. | | Email Address Redacted | Email |
| Hong Ngan Music & Gift | | Email Address Redacted | Email |
| Hong Nguyen | | Email Address Redacted | Email |
| Hong Nguyen | | Email Address Redacted | Email |
| Hong Nguyen | | Email Address Redacted | Email |
| Hong Nguyen | | Email Address Redacted | Email |
| Hong Nguyen | | Email Address Redacted | Email |
| Hong Nguyen | | Email Address Redacted | Email |
| Hong Nguyen | | Email Address Redacted | Email |
| Hong Nguyen | | Email Address Redacted | Email |
| Hong Nguyen | | Email Address Redacted | Email |
| Hong Nguyen | | Email Address Redacted | Email |
| Hong Nguyen | | Email Address Redacted | Email |
| Hong Nhung Nguyen | | Email Address Redacted | Email |
| Hong Pham | | Email Address Redacted | Email |
| Hong Pham | | Email Address Redacted | Email |
| Hong Phuong Nguyen | | Email Address Redacted | Email |
| Hong Phuong T Nguyen | | Email Address Redacted | Email |
| Hong Qiu Zheng | | Email Address Redacted | Email |
| Hong Sheng Inc | | Email Address Redacted | Email |
| Hong Son | | Email Address Redacted | Email |
| Hong T Huynh | | Email Address Redacted | Email |
| Hong T Ngo | | Email Address Redacted | Email |
| Hong T Phan | | Email Address Redacted | Email |
| Hong T Vo | | Email Address Redacted | Email |
| Hong Tan Nguyen | | Email Address Redacted | Email |
| Hong Thai Express Corporation | | Email Address Redacted | Email |
| Hong Tham Nguyen | | Email Address Redacted | Email |
| Hong Thi Van | | Email Address Redacted | Email |
| Hong Trac | | Email Address Redacted | Email |
| Hong Tran | | Email Address Redacted | Email |
| Hong Tran | | Email Address Redacted | Email |
| Hong Tran | | Email Address Redacted | Email |
| Hong Truong | | Email Address Redacted | Email |
| Hong Van | | Email Address Redacted | Email |
| Hong Van Le | | Email Address Redacted | Email |
| Hong Van T Le | | Email Address Redacted | Email |
| Hong Vo | | Email Address Redacted | Email |
| Hong Wang | | Email Address Redacted | Email |
| Hong Wang | | Email Address Redacted | Email |
| Hong Xiang Laundromat Inc | | Email Address Redacted | Email |
| Hong Xu | | Email Address Redacted | Email |
| Hong Xuan LLC | | Email Address Redacted | Email |
| Hong Xuan Phan | | Email Address Redacted | Email |
| Hong Yeol Yoo & Young Ah Hur | | Email Address Redacted | Email |
| Hong You | | Email Address Redacted | Email |
| Hong Zhang | | Email Address Redacted | Email |
| Hongbo Tao | | Email Address Redacted | Email |
| Hongchuan Tan | | Email Address Redacted | Email |
| Hongdiem Nguyen | | Email Address Redacted | Email |
| Hongen Maru Sushi Inc | | Email Address Redacted | Email |
| Hongfei Han | | Email Address Redacted | Email |
| Honghanh Thi Nguyen | | Email Address Redacted | Email |
| Hongjie Ho | | Email Address Redacted | Email |
| Hongjuan Zhu | | Email Address Redacted | Email |
| Hongjun Zhang | | Email Address Redacted | Email |
| Hongling Zhang | | Email Address Redacted | Email |
| Hongmei Lu | | Email Address Redacted | Email |
| Hongzi Zhao | | Email Address Redacted | Email |
| Hongrui Global Investment Group LLC | | Email Address Redacted | Email |
| Hong'S Advanced Skin Care LLC | | Email Address Redacted | Email |
| Hong'S Corporation | | Email Address Redacted | Email |
| Hong'S Fresh Fish Market, Inc. | | Email Address Redacted | Email |
| Hong'S Hair & Beauty Salon, Inc. | | Email Address Redacted | Email |
| Hongseok Kim | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Hongseok Seo | | | Email Address Redacted | Email |
| Hongsik Jun | | | Email Address Redacted | Email |
| Hongtien Tran | | | Email Address Redacted | Email |
| Hongtien Tran | | | Email Address Redacted | Email |
| Hong-Trang T Le | | | Email Address Redacted | Email |
| Hongwei Li | | | Email Address Redacted | Email |
| Hongwei Wang, Dds, Inc. | | | Email Address Redacted | Email |
| Hongwei954.Inc | | | Email Address Redacted | Email |
| Hongxia Cullen | | | Email Address Redacted | Email |
| Hongxin Inc New Chopstick | | | Email Address Redacted | Email |
| Hongyan Kuehn | | | Email Address Redacted | Email |
| Hong-Yen Nguyen | | | Email Address Redacted | Email |
| Hongyun Service Center Inc | | | Email Address Redacted | Email |
| Honig Group | | | Email Address Redacted | Email |
| Honigdachs, LLC Dba Caloosahatchee Jack'S Bar & Grill | | | Email Address Redacted | Email |
| Honkaku Inc | | | Email Address Redacted | Email |
| Honni Cotton | | | Email Address Redacted | Email |
| Honnie Spencer | | | Email Address Redacted | Email |
| Honolulu Bbq LLC | | | Email Address Redacted | Email |
| Honolulu Confectioners LLC | | | Email Address Redacted | Email |
| Honolulu Elite Transportation Services | | | Email Address Redacted | Email |
| Honor Carpet Cleaning, Inc | | | Email Address Redacted | Email |
| Honor Enterprise Funding | | | Email Address Redacted | Email |
| Honor Logistics LLC | | | Email Address Redacted | Email |
| Honor Thy Elders | | | Email Address Redacted | Email |
| Honora Fennell Fine Homes LLC | | | Email Address Redacted | Email |
| Honorable Mention LLC | | | Email Address Redacted | Email |
| Honorable Painters, Inc. | | | Email Address Redacted | Email |
| Honorable Sales | | | Email Address Redacted | Email |
| Honor-Achievement Inc. | | | Email Address Redacted | Email |
| Honored Living | | | Email Address Redacted | Email |
| Honorina Barbosa | | | Email Address Redacted | Email |
| Honorio Cardoso | | | Email Address Redacted | Email |
| Honorio Guajardo | | | Email Address Redacted | Email |
| Honorio Salas | | | Email Address Redacted | Email |
| Honorio Soto Jr | | | Email Address Redacted | Email |
| Honors Billing Inc | | | Email Address Redacted | Email |
| Hon–Wai Cheng | | | Email Address Redacted | Email |
| Hood & Son Inc | | | Email Address Redacted | Email |
| Hood Attire | | | Email Address Redacted | Email |
| Hood Depot LLC | | | Email Address Redacted | Email |
| Hood Marine Ltd | | | Email Address Redacted | Email |
| Hood Pros Inc | | | Email Address Redacted | Email |
| Hood Thuy | | | Email Address Redacted | Email |
| Hood To Coast Restoration, Inc. | | | Email Address Redacted | Email |
| Hoodlum Transporation LLC | | | Email Address Redacted | Email |
| Hoodoo Phokomon | | | Email Address Redacted | Email |
| Hoodoomelove | | | Email Address Redacted | Email |
| Hoods Towing | | | Email Address Redacted | Email |
| Hoodsport Winery | | | Email Address Redacted | Email |
| Hoogies Sports House, Inc. | | | Email Address Redacted | Email |
| Hoohohoohoh Phokomon | | | Email Address Redacted | Email |
| Hook & Go Training LLC | | | Email Address Redacted | Email |
| Hook & Tow It | | | Email Address Redacted | Email |
| Hook Carpentry & Construction L.L.C | | | Email Address Redacted | Email |
| Hook Financial Group | | | Email Address Redacted | Email |
| Hook Fish & Chicken | | | Email Address Redacted | Email |
| Hook Fish & Chicken | | | Email Address Redacted | Email |
| Hook Fish & Chicken LLC | | | Email Address Redacted | Email |
| Hook Provincetown, | | | Email Address Redacted | Email |
| Hook Psychological Services, Pllc | | | Email Address Redacted | Email |
| Hookah Babes | | | Email Address Redacted | Email |
| Hookah Cafe, LLC | | | Email Address Redacted | Email |
| Hookah Folks | | | Email Address Redacted | Email |
| Hookah Nation Inc | | | Email Address Redacted | Email |
| Hookah Place La LLC | | | Email Address Redacted | Email |
| Hookahville | | | Email Address Redacted | Email |
| Hook'D Fish Grill | | | Email Address Redacted | Email |
| Hooked On Books Childcare | | | Email Address Redacted | Email |
| Hooked On Hair | | | Email Address Redacted | Email |
| Hooked On Sprockets | | | Email Address Redacted | Email |
| Hooked Up Marine Services | | | Email Address Redacted | Email |
| Hooked Up Towing | | | Email Address Redacted | Email |
| Hooker Marine Construction Pllc | | | Email Address Redacted | Email |
| Hookipa Tlc | | | Email Address Redacted | Email |
| Hooks Family Affair Food Shack LLC | | | Email Address Redacted | Email |
| Hooks Of Roosevel LLC | | | Email Address Redacted | Email |
| Hookuu, LLC Dba Bueno Marketplace & Printshop | | | Email Address Redacted | Email |
| Hooley Caulking Inc. | | | Email Address Redacted | Email |
| Hooliganhair | | | Email Address Redacted | Email |
| Hooln Park | | | Email Address Redacted | Email |
| Hooman Fabric | | | Email Address Redacted | Email |
| Hooman Ghaffari | | | Email Address Redacted | Email |
| Hooman M Zarrinkelk, Dds, Inc | | | Email Address Redacted | Email |
| Hooman Mani | | | Email Address Redacted | Email |
| Hooman Rohparvar | | | Email Address Redacted | Email |
| Hoon Kim | | | Email Address Redacted | Email |
| Hoon Park | | | Email Address Redacted | Email |
| Hoong-Foong Tang, M.D. | | | Email Address Redacted | Email |
| Hooper Development Corp | | | Email Address Redacted | Email |
| Hooper Fridges & Other | | | Email Address Redacted | Email |
| Hooper Information Technology Inc. | | | Email Address Redacted | Email |
| Hooper Machine & Design | | | Email Address Redacted | Email |
| Hooptyfunk Phokomon | | | Email Address Redacted | Email |
| Hoopz | | | Email Address Redacted | Email |
| Hoorie Esmailpour | | | Email Address Redacted | Email |
| Hooshang Pak, M.D., Inc. | | | Email Address Redacted | Email |
| Hooshangtabibian | | | Email Address Redacted | Email |
| Hoosier Autoshine | | | Email Address Redacted | Email |
| Hoosier Barns LLC | | | Email Address Redacted | Email |
| Hoosier Bbq Grill Clean, LLC | | | Email Address Redacted | Email |
| Hoosier Escape House Company | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Hoosier Home Furnishings | | | Email Address Redacted | Email |
| Hoosier Neighbor | | | Email Address Redacted | Email |
| Hoot Couture | | | Email Address Redacted | Email |
| Hootan Shahidi | | | Email Address Redacted | Email |
| Hootify Marketing | | | Email Address Redacted | Email |
| Hootowltruckingllc | | | Email Address Redacted | Email |
| Hootyhoot Phokomon | | | Email Address Redacted | Email |
| Hoover Coney Island LLC | | | Email Address Redacted | Email |
| Hoover Construciton | | | Email Address Redacted | Email |
| Hoover Dry Cleaner | | | Email Address Redacted | Email |
| Hoover E Londono | | | Email Address Redacted | Email |
| Hoover Enterprises Inc | | | Email Address Redacted | Email |
| Hoover Feed Service, Inc. | | | Email Address Redacted | Email |
| Hoover Gomez | | | Email Address Redacted | Email |
| Hoover Physical Therapy | | | Email Address Redacted | Email |
| Hoover Well Drilling, Inc | | | Email Address Redacted | Email |
| Hooverdrugs LLC | | | Email Address Redacted | Email |
| Hoover'S Parcel Service Inc. | | | Email Address Redacted | Email |
| Hoover'S Produce LLC | | | Email Address Redacted | Email |
| Hop Garden Brewing LLC | | | Email Address Redacted | Email |
| Hop N Go Inc | | | Email Address Redacted | Email |
| Hop Nguyen | | | Email Address Redacted | Email |
| Hop Paradise | | | Email Address Redacted | Email |
| Hop Shing Jacksonville Inc | | | Email Address Redacted | Email |
| Hop Skip Jump LLC | | | Email Address Redacted | Email |
| Hopcus Mini Mart | | | Email Address Redacted | Email |
| Hope & Future Enterprises LLC | | | Email Address Redacted | Email |
| Hope & Hustle LLC | | | Email Address Redacted | Email |
| Hope & Purpose LLC | | | Email Address Redacted | Email |
| Hope & Serenity Health Services, LLC | | | Email Address Redacted | Email |
| Hope Adair | | | Email Address Redacted | Email |
| Hope Analytics, Inc | | | Email Address Redacted | Email |
| Hope Ashby | | | Email Address Redacted | Email |
| Hope At Home Support Services | | | Email Address Redacted | Email |
| Hope Athletic Training Institute | | | Email Address Redacted | Email |
| Hope Basketball Academy, LLC | | | Email Address Redacted | Email |
| Hope Beckham | | | Email Address Redacted | Email |
| Hope Burlingame | | | Email Address Redacted | Email |
| Hope Center For The Arts | | | Email Address Redacted | Email |
| Hope Center Of Edmond, Inc. | | | Email Address Redacted | Email |
| Hope Center Psychotherapy Services Of San Francisco | | | Email Address Redacted | Email |
| Hope Chism | | | Email Address Redacted | Email |
| Hope Chung | | | Email Address Redacted | Email |
| Hope Clinic & Care Center Inc. | | | Email Address Redacted | Email |
| Hope Community Church | | | Email Address Redacted | Email |
| Hope Counseling Center LLC | | | Email Address Redacted | Email |
| Hope Covenant Church | | | Email Address Redacted | Email |
| Hope Credit Consulting LLC | | | Email Address Redacted | Email |
| Hope Deer-Payne | | | Email Address Redacted | Email |
| Hope Duplechain | | | Email Address Redacted | Email |
| Hope Early Education Center | | | Email Address Redacted | Email |
| Hope Fadeley | | | Email Address Redacted | Email |
| Hope Fadeley | | | Email Address Redacted | Email |
| Hope Faith Miracles | | | Email Address Redacted | Email |
| Hope Financial Group LLC | | | Email Address Redacted | Email |
| Hope For Addiction | | | Email Address Redacted | Email |
| Hope For Seniors | | | Email Address Redacted | Email |
| Hope For Tomorrow Therapy Services | | | Email Address Redacted | Email |
| Hope For Women Residental & Therapeutic Services Inc | | | Email Address Redacted | Email |
| Hope Funeral Home, Inc | | | Email Address Redacted | Email |
| Hope Gaston | | | Email Address Redacted | Email |
| Hope Greene | | | Email Address Redacted | Email |
| Hope H Amey | | | Email Address Redacted | Email |
| Hope Healthcare P.C | | | Email Address Redacted | Email |
| Hope Home Care LLC | | | Email Address Redacted | Email |
| Hope Institute Of Learning Inc. | | | Email Address Redacted | Email |
| Hope Int'L.Inc | | | Email Address Redacted | Email |
| Hope Investigations & Security | | | Email Address Redacted | Email |
| Hope Journey LLC, | | | Email Address Redacted | Email |
| Hope King | | | Email Address Redacted | Email |
| Hope L Rice | | | Email Address Redacted | Email |
| Hope L. Menaker | | | Email Address Redacted | Email |
| Hope Learning Inc | | | Email Address Redacted | Email |
| Hope Literacy Consultants LLC | | | Email Address Redacted | Email |
| Hope Lumis | | | Email Address Redacted | Email |
| Hope Lutheran Church | | | Email Address Redacted | Email |
| Hope Lutheran Church | | | Email Address Redacted | Email |
| Hope M Reyews | | | Email Address Redacted | Email |
| Hope Massage Inc. | | | Email Address Redacted | Email |
| Hope Mills Xpress Lube | | | Email Address Redacted | Email |
| Hope Myers | | | Email Address Redacted | Email |
| Hope Patterson | | | Email Address Redacted | Email |
| Hope Pedraza | | | Email Address Redacted | Email |
| Hope Piggee | | | Email Address Redacted | Email |
| Hope Restoration & General Contracting | | | Email Address Redacted | Email |
| Hope S. Piggee, Cpa, Pllc | | | Email Address Redacted | Email |
| Hope Searcy | | | Email Address Redacted | Email |
| Hope Smith | | | Email Address Redacted | Email |
| Hope Smith Interior Design, | | | Email Address Redacted | Email |
| Hope Springs | | | Email Address Redacted | Email |
| Hope Stanley | | | Email Address Redacted | Email |
| Hope Store | | | Email Address Redacted | Email |
| Hope Stultz | | | Email Address Redacted | Email |
| Hope Support Services, LLC | | | Email Address Redacted | Email |
| Hope T Shirt Company | | | Email Address Redacted | Email |
| Hope Thrift Store Inc | | | Email Address Redacted | Email |
| Hope Trading Inc | | | Email Address Redacted | Email |
| Hope Transport Inc | | | Email Address Redacted | Email |
| Hope Tree Entertainment | | | Email Address Redacted | Email |
| Hope Underground Utilities Inc | | | Email Address Redacted | Email |
| Hope Webb | | | Email Address Redacted | Email |
| Hope Wellness Institute | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Hope Williams | | Email Address Redacted | Email |
| Hope+City+Church, | | Email Address Redacted | Email |
| Hope-A-Got LLC | | Email Address Redacted | Email |
| Hopecares Of Louisiana | | Email Address Redacted | Email |
| Hopeful Help LLC | | Email Address Redacted | Email |
| Hopegivers International | | Email Address Redacted | Email |
| Hopeleefamily Inc | | Email Address Redacted | Email |
| Hoperise LLC | | Email Address Redacted | Email |
| Hope'S & Dreams Daycare LLC | | Email Address Redacted | Email |
| Hope'S Haven Residential Services LLC | | Email Address Redacted | Email |
| Hope'S House Christian Ministries | | Email Address Redacted | Email |
| Hope'S Perspective Photography | | Email Address Redacted | Email |
| Hopeton Bell | | Email Address Redacted | Email |
| Hopeton Kerr | | Email Address Redacted | Email |
| Hopeton Myers | | Email Address Redacted | Email |
| Hopeton Simpson | | Email Address Redacted | Email |
| Hopewell Baptist Church | | Email Address Redacted | Email |
| Hopewell Baptist Church | | Email Address Redacted | Email |
| Hopewell Care Homes | | Email Address Redacted | Email |
| Hopewell Group | | Email Address Redacted | Email |
| Hopewell Huni | | Email Address Redacted | Email |
| Hopewell Valley Vineyards | | Email Address Redacted | Email |
| Hopkins Arbor Care | | Email Address Redacted | Email |
| Hopkins Home Improvement | | Email Address Redacted | Email |
| Hopkins Program Consulting Group | | Email Address Redacted | Email |
| Hopkins Trucking | | Email Address Redacted | Email |
| Hopland, LLC | | Email Address Redacted | Email |
| Hopler & Company Certified Public Accountants LLC | | Email Address Redacted | Email |
| Hoplife, Llc | | Email Address Redacted | Email |
| Hopmeup Rc | | Email Address Redacted | Email |
| Hopper Corp | | Email Address Redacted | Email |
| Hopper Siding & Windows LLC | | Email Address Redacted | Email |
| Hoppers | | Email Address Redacted | Email |
| Hoppis Real Estate Services Inc | | Email Address Redacted | Email |
| Hoppy Brewing Company, | | Email Address Redacted | Email |
| Hops Direct LLC | | Email Address Redacted | Email |
| Hops Reynolda Road, LLC | | Email Address Redacted | Email |
| Hop'S Salon LLC | | Email Address Redacted | Email |
| Hopsco Energy Products | | Email Address Redacted | Email |
| Hopson Rodstrom Design Workshop | | Email Address Redacted | Email |
| Hopwood & Associates, Inc. | | Email Address Redacted | Email |
| Hoque & Akhter Associates Inc. | | Email Address Redacted | Email |
| Hoque Corporation | | Email Address Redacted | Email |
| Hoque LLC | | Email Address Redacted | Email |
| Hora Law Pllc | | Email Address Redacted | Email |
| Horace Bakery Inc | | Email Address Redacted | Email |
| Horace Blue | | Email Address Redacted | Email |
| Horace Bonner | | Email Address Redacted | Email |
| Horace Browns Investment | | Email Address Redacted | Email |
| Horace Bryan | | Email Address Redacted | Email |
| Horace Bush Ii | | Email Address Redacted | Email |
| Horace Clark | | Email Address Redacted | Email |
| Horace Fox | | Email Address Redacted | Email |
| Horace Fox | | Email Address Redacted | Email |
| Horace Grace Learning & Development Ctr LLC | | Email Address Redacted | Email |
| Horace Griffin | | Email Address Redacted | Email |
| Horace Harshaw Inc | | Email Address Redacted | Email |
| Horace Hill | | Email Address Redacted | Email |
| Horace Holloway | | Email Address Redacted | Email |
| Horace Kimel | | Email Address Redacted | Email |
| Horace L. Sheffield, Iii | | Email Address Redacted | Email |
| Horace Lewis | | Email Address Redacted | Email |
| Horace Martin | | Email Address Redacted | Email |
| Horace Miller | | Email Address Redacted | Email |
| Horace Peterson | | Email Address Redacted | Email |
| Horace Presley | | Email Address Redacted | Email |
| Horace Price | | Email Address Redacted | Email |
| Horace Rhoden | | Email Address Redacted | Email |
| Horace Roberson | | Email Address Redacted | Email |
| Horace Roberts Jr | | Email Address Redacted | Email |
| Horace Scott | | Email Address Redacted | Email |
| Horace Seymoue | | Email Address Redacted | Email |
| Horace Sidney | | Email Address Redacted | Email |
| Horace Taylor | | Email Address Redacted | Email |
| Horace Young | | Email Address Redacted | Email |
| Horacio Arenas LLC | | Email Address Redacted | Email |
| Horacio Artiga | | Email Address Redacted | Email |
| Horacio Ayala Jr | | Email Address Redacted | Email |
| Horacio Becerra | | Email Address Redacted | Email |
| Horacio Bula | | Email Address Redacted | Email |
| Horacio De Aguiar | | Email Address Redacted | Email |
| Horacio Demelo | | Email Address Redacted | Email |
| Horacio Garcia | | Email Address Redacted | Email |
| Horacio Mendieta | | Email Address Redacted | Email |
| Horacio Munoz | | Email Address Redacted | Email |
| Horacio O Carrica | | Email Address Redacted | Email |
| Horacio Silva Gonzalez | | Email Address Redacted | Email |
| Horacio Velazquez | | Email Address Redacted | Email |
| Horacio Vladimir Mendoza Avila | | Email Address Redacted | Email |
| Horacios Beauty Salon | | Email Address Redacted | Email |
| Horan Chiropractic Health Pc | | Email Address Redacted | Email |
| Horane Wallen | | Email Address Redacted | Email |
| Horanelectricinc | | Email Address Redacted | Email |
| Horati Management Inc | | Email Address Redacted | Email |
| Horatio Gordon | | Email Address Redacted | Email |
| Horatio Tulloch | | Email Address Redacted | Email |
| Horazio Terzagui | | Email Address Redacted | Email |
| Horcher Construction | | Email Address Redacted | Email |
| Horeb Consulting Services, LLC | | Email Address Redacted | Email |
| Horesowsky Construction | | Email Address Redacted | Email |
| Horizon 5 Lakes LLC | | Email Address Redacted | Email |
| Horizon Business Group Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Horizon Communications Technologies, Inc | | | Email Address Redacted | Email |
| Horizon Contract Glazing, Inc. | | | Email Address Redacted | Email |
| Horizon Contracting Inc | | | Email Address Redacted | Email |
| Horizon Custom Homes Inc. | | | Email Address Redacted | Email |
| Horizon Elixir LLC | | | Email Address Redacted | Email |
| Horizon Energy LLC | | | Email Address Redacted | Email |
| Horizon Entertainment Cargo Corp | | | Email Address Redacted | Email |
| Horizon Financial Services LLC | | | Email Address Redacted | Email |
| Horizon Floor LLC | | | Email Address Redacted | Email |
| Horizon Flooring Inspections LLC | | | Email Address Redacted | Email |
| Horizon Health Management Systems, Inc | | | Email Address Redacted | Email |
| Horizon Hoa Management | | | Email Address Redacted | Email |
| Horizon Imports, Inc | | | Email Address Redacted | Email |
| Horizon Inn Motel | | | Email Address Redacted | Email |
| Horizon Inspection Service, LLC | | | Email Address Redacted | Email |
| Horizon Institute, A California Non Profit Religious Corporation | | | Email Address Redacted | Email |
| Horizon Insurance Brokerage Group LLC | | | Email Address Redacted | Email |
| Horizon Landscape | | | Email Address Redacted | Email |
| Horizon Nautical, Inc. | | | Email Address Redacted | Email |
| Horizon Oil Corporation | | | Email Address Redacted | Email |
| Horizon Property Services | | | Email Address Redacted | Email |
| Horizon Psychological Services | | | Email Address Redacted | Email |
| Horizon Real Estate Solutions | | | Email Address Redacted | Email |
| Horizon Realty LLC | | | Email Address Redacted | Email |
| Horizon Scholar Prep | | | Email Address Redacted | Email |
| Horizon Strength & Conditioning | | | Email Address Redacted | Email |
| Horizon Tech Group Inc. | | | Email Address Redacted | Email |
| Horizon Technical Consultants Inc | | | Email Address Redacted | Email |
| Horizonline Pictures | | | Email Address Redacted | Email |
| Horizons Enrichment Services | | | Email Address Redacted | Email |
| Horizons Food Of The Future, Inc. | | | Email Address Redacted | Email |
| Horizons Law & Consulting Group | | | Email Address Redacted | Email |
| Horizons Travel By Anna | | | Email Address Redacted | Email |
| Horizontal Paving | | | Email Address Redacted | Email |
| Horizontes De Fe Inc | | | Email Address Redacted | Email |
| Horkman Restaurants LLC | | | Email Address Redacted | Email |
| Horlick Law Firm, LLC | | | Email Address Redacted | Email |
| Horly Nunez | | | Email Address Redacted | Email |
| Horn Commodities | | | Email Address Redacted | Email |
| Horn Enterprise | | | Email Address Redacted | Email |
| Horn Enterprises, Inc. | | | Email Address Redacted | Email |
| Horn Farming LLC | | | Email Address Redacted | Email |
| Horn Insurance Sales | | | Email Address Redacted | Email |
| Horn, Michael | | | Email Address Redacted | Email |
| Hornaday Design | | | Email Address Redacted | Email |
| Hornbill Sushi Inc | | | Email Address Redacted | Email |
| Horne Automotive | | | Email Address Redacted | Email |
| Horne Construction, Inc | | | Email Address Redacted | Email |
| Horner Contract Cutting Inc | | | Email Address Redacted | Email |
| Horner Enterprises LLC | | | Email Address Redacted | Email |
| Horner Trucking | | | Email Address Redacted | Email |
| Horner Veterinary Services | | | Email Address Redacted | Email |
| Horner Williams LLC | | | Email Address Redacted | Email |
| Hornet Development LLC, | | | Email Address Redacted | Email |
| Hornet Lane Equine | | | Email Address Redacted | Email |
| Hornick Distribution Inc | | | Email Address Redacted | Email |
| Horning'S Accounting & Tax Svc | | | Email Address Redacted | Email |
| Hornsby Law Group, Pc | | | Email Address Redacted | Email |
| Hornsby Striping Co., Inc. | | | Email Address Redacted | Email |
| Hornyak Communications | | | Email Address Redacted | Email |
| Horowitz & Rubenstein LLC | | | Email Address Redacted | Email |
| Horowitz Law, Pllc | | | Email Address Redacted | Email |
| Horrachel Wilson | | | Email Address Redacted | Email |
| Horse Park Of New Jersey | | | Email Address Redacted | Email |
| Horse Thief Bbq | | | Email Address Redacted | Email |
| Horsehsoe A Mining Inc. | | | Email Address Redacted | Email |
| Horseman Hauling Inc | | | Email Address Redacted | Email |
| Horses For The Soul LLC | | | Email Address Redacted | Email |
| Horseshoes & Hand Grenades Tattoo LLC | | | Email Address Redacted | Email |
| Horseys Hauling & Landscaping | | | Email Address Redacted | Email |
| Horsford Accounting & Advisory LLC | | | Email Address Redacted | Email |
| Horsford Business Enterprises, Llc | | | Email Address Redacted | Email |
| Horsley Dental Lab | | | Email Address Redacted | Email |
| Horst Odparlik | | | Email Address Redacted | Email |
| Horst Reetz | | | Email Address Redacted | Email |
| Horst Steiner | | | Email Address Redacted | Email |
| Horsto LLC | | | Email Address Redacted | Email |
| Horta Concrete Construction Inc | | | Email Address Redacted | Email |
| Hortari Ministry Inc | | | Email Address Redacted | Email |
| Hortencia Cuevas | | | Email Address Redacted | Email |
| Hortencia E Maldonado | | | Email Address Redacted | Email |
| Hortense Hema | | | Email Address Redacted | Email |
| Hortense L Cole | | | Email Address Redacted | Email |
| Hortensia Che | | | Email Address Redacted | Email |
| Hortensia Garcia | | | Email Address Redacted | Email |
| Hortensia M. Mcdonell | | | Email Address Redacted | Email |
| Horton & Horton Law Firm, LLC | | | Email Address Redacted | Email |
| Horton & Taylor, Inc | | | Email Address Redacted | Email |
| Horton Business Innovation | | | Email Address Redacted | Email |
| Horton Farms | | | Email Address Redacted | Email |
| Horton Law Firm, Apc | | | Email Address Redacted | Email |
| Horton March | | | Email Address Redacted | Email |
| Horton Tax & Business Solutions Inc | | | Email Address Redacted | Email |
| Horton Travel Company | | | Email Address Redacted | Email |
| Hortons Communications | | | Email Address Redacted | Email |
| Hortus Oasis, Inc | | | Email Address Redacted | Email |
| Horvath & Associates LLC | | | Email Address Redacted | Email |
| Horvath Ferreira | | | Email Address Redacted | Email |
| Horvath Hvac | | | Email Address Redacted | Email |
| Ho'S Landscaping | | | Email Address Redacted | Email |
| Hos Memorial Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Hos247 LLC | | Email Address Redacted | Email |
| Hosai Technology LLC | | Email Address Redacted | Email |
| Hosam Abdelkhaleq | | Email Address Redacted | Email |
| Hosam Elmasry | | Email Address Redacted | Email |
| Hosamelden Abullatta | | Email Address Redacted | Email |
| Hosameldin Abdelrahman | | Email Address Redacted | Email |
| Hosanna Acupuncture | | Email Address Redacted | Email |
| Hosanna International Inc | | Email Address Redacted | Email |
| Hosanna Proctor | | Email Address Redacted | Email |
| Hosannadesign | | Email Address Redacted | Email |
| Hosannas Little Angels | | Email Address Redacted | Email |
| Hosea Daniels | | Email Address Redacted | Email |
| Hosea Laktabai | | Email Address Redacted | Email |
| Hosea Mercer | | Email Address Redacted | Email |
| Hoseki LLC | | Email Address Redacted | Email |
| Hosey Hauling | | Email Address Redacted | Email |
| Hoshea Miami Inc. | | Email Address Redacted | Email |
| Hoskins Farm | | Email Address Redacted | Email |
| Hoskins Northwest LLC | | Email Address Redacted | Email |
| Hoskison Installation & Repair | | Email Address Redacted | Email |
| Hosoon Choi | | Email Address Redacted | Email |
| Hosoon Choi | | Email Address Redacted | Email |
| Hospice Advantage Solutions | | Email Address Redacted | Email |
| Hospice Equipment Corporation | | Email Address Redacted | Email |
| Hospital Benefits Inc | | Email Address Redacted | Email |
| Hospital Food Service Corp. | | Email Address Redacted | Email |
| Hospital Productions LLC | | Email Address Redacted | Email |
| Hospital Specialty Installations | | Email Address Redacted | Email |
| Hospitality Art Group Inc | | Email Address Redacted | Email |
| Hospitality Design Connection Inc | | Email Address Redacted | Email |
| Hospitality Excellence, Inc | | Email Address Redacted | Email |
| Hospitality Home Care LLC | | Email Address Redacted | Email |
| Hospitality Hub Of Memphis | | Email Address Redacted | Email |
| Hospitality Hunter LLC | | Email Address Redacted | Email |
| Hospitality Intergrated Services, Inc. | | Email Address Redacted | Email |
| Hospitality Linen Services Of Asheville | | Email Address Redacted | Email |
| Hospitality Marketing Solutions Inc. | | Email Address Redacted | Email |
| Hospitality Resources, LLC. | | Email Address Redacted | Email |
| Hoss Fatemi | | Email Address Redacted | Email |
| Hoss Realty Group Inc | | Email Address Redacted | Email |
| Hossa Farahi | | Email Address Redacted | Email |
| Hossain Enterprises Inc | | Email Address Redacted | Email |
| Hossam Alnass | | Email Address Redacted | Email |
| Hossam Elassal | | Email Address Redacted | Email |
| Hossam Saafan | | Email Address Redacted | Email |
| Hossana M Herrero | | Email Address Redacted | Email |
| Hossein | | Email Address Redacted | Email |
| Hossein Aghaee | | Email Address Redacted | Email |
| Hossein Andarmani | | Email Address Redacted | Email |
| Hossein Ardebilianfard | | Email Address Redacted | Email |
| Hossein Ardehali Consulting | | Email Address Redacted | Email |
| Hossein Ebrahimi | | Email Address Redacted | Email |
| Hossein Gerami | | Email Address Redacted | Email |
| Hossein Rahimian | | Email Address Redacted | Email |
| Hossein Taghavi | | Email Address Redacted | Email |
| Hossein Yektai | | Email Address Redacted | Email |
| Host Advanceone | | Email Address Redacted | Email |
| Host Advancetwo | | Email Address Redacted | Email |
| Host Hair Care | | Email Address Redacted | Email |
| Host L.A. | | Email Address Redacted | Email |
| Host Nit Inc | | Email Address Redacted | Email |
| Hosta Technologies LLC | | Email Address Redacted | Email |
| Hoste, LLC | | Email Address Redacted | Email |
| Hostetler & Son Builders, Inc. | | Email Address Redacted | Email |
| Hostetler Financial Communications | | Email Address Redacted | Email |
| Hostetler Outward Shipping | | Email Address Redacted | Email |
| Hostetler Public Relations | | Email Address Redacted | Email |
| Hostetler'S Lawn Furniture Inc. | | Email Address Redacted | Email |
| Hostetter Construction LLC | | Email Address Redacted | Email |
| Hosting Essentials LLC | | Email Address Redacted | Email |
| Hosuk Lee | | Email Address Redacted | Email |
| Hosuk Lee | | Email Address Redacted | Email |
| Hot & Cold Commercial Services, Inc. | | Email Address Redacted | Email |
| Hot 2 Cold | | Email Address Redacted | Email |
| Hot Bowl Grill LLC | | Email Address Redacted | Email |
| Hot Box Inc | | Email Address Redacted | Email |
| Hot Brass Firearm & Bow Range, Inc. | | Email Address Redacted | Email |
| Hot Bread Apparel | | Email Address Redacted | Email |
| Hot Buys Furniture LLC | | Email Address Redacted | Email |
| Hot Corner Ventures Corp | | Email Address Redacted | Email |
| Hot Dame Productions, Inc. | | Email Address Redacted | Email |
| Hot Dawgz LLC | | Email Address Redacted | Email |
| Hot Dawgz LLC | | Email Address Redacted | Email |
| Hot Deals Inc | | Email Address Redacted | Email |
| Hot Deals, LLC | | Email Address Redacted | Email |
| Hot Dog | | Email Address Redacted | Email |
| Hot Dog Kings, | | Email Address Redacted | Email |
| Hot Dogs & Wings Etc | | Email Address Redacted | Email |
| Hot Express Inc | | Email Address Redacted | Email |
| Hot Fashion | | Email Address Redacted | Email |
| Hot Food Productions Inc | | Email Address Redacted | Email |
| Hot Girl LLC | | Email Address Redacted | Email |
| Hot Grill Stop Inc | | Email Address Redacted | Email |
| Hot Heads Hair Color & Design | | Email Address Redacted | Email |
| Hot Heads Hair Salon | | Email Address Redacted | Email |
| Hot Heads Salon | | Email Address Redacted | Email |
| Hot Headz | | Email Address Redacted | Email |
| Hot Headz Salon | | Email Address Redacted | Email |
| Hot Hot Food | | Email Address Redacted | Email |
| Hot Keys Incorporated | | Email Address Redacted | Email |
| Hot Lunch Lady, Inc. | | Email Address Redacted | Email |
| Hot Mix Pavers, Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Hot N Creamy Donuts | | Email Address Redacted | Email |
| Hot N Sweet Chicken | | Email Address Redacted | Email |
| Hot Nails | | Email Address Redacted | Email |
| Hot Nails | | Email Address Redacted | Email |
| Hot Nails | | Email Address Redacted | Email |
| Hot Nails 1 | | Email Address Redacted | Email |
| Hot Nails Inc | | Email Address Redacted | Email |
| Hot Nails Raymore LLC | | Email Address Redacted | Email |
| Hot Plate Kitchen | | Email Address Redacted | Email |
| Hot Pot King LLC | | Email Address Redacted | Email |
| Hot Rock Media | | Email Address Redacted | Email |
| Hot Rod Electrical, LLC | | Email Address Redacted | Email |
| Hot Shot Vapor LLC. | | Email Address Redacted | Email |
| Hot Shots 305 LLC | | Email Address Redacted | Email |
| Hot Spot Promotions | | Email Address Redacted | Email |
| Hot Stone Korean Kitchen | | Email Address Redacted | Email |
| Hot Subs | | Email Address Redacted | Email |
| Hot Swaps | | Email Address Redacted | Email |
| Hot Teriyaki | | Email Address Redacted | Email |
| Hot Topic Media LLC | | Email Address Redacted | Email |
| Hot Vapes LLC | | Email Address Redacted | Email |
| Hot Wok | | Email Address Redacted | Email |
| Hot4Ever LLC | | Email Address Redacted | Email |
| Hotcano LLC | | Email Address Redacted | Email |
| Hotdog Bun | | Email Address Redacted | Email |
| Hotel Carbon Hq, LLC | | Email Address Redacted | Email |
| Hotel Day & Night | | Email Address Redacted | Email |
| Hotel De Ville Eyewear | | Email Address Redacted | Email |
| Hotel Miramar LLC | | Email Address Redacted | Email |
| Hotel On Monroe | | Email Address Redacted | Email |
| Hotel Staarmann | | Email Address Redacted | Email |
| Hotel Tortuga Inc | | Email Address Redacted | Email |
| Hotel Villa Convento LLC | | Email Address Redacted | Email |
| Hotfire PCs | | Email Address Redacted | Email |
| Hoth LLC | | Email Address Redacted | Email |
| Hoticare LLC | | Email Address Redacted | Email |
| Hotline Auto Parts | | Email Address Redacted | Email |
| Hotline Roofing | | Email Address Redacted | Email |
| Hotshots Inc | | Email Address Redacted | Email |
| Hotspot Grill & Jerk Inc | | Email Address Redacted | Email |
| Hotspot Of Bayshore Inc. | | Email Address Redacted | Email |
| Hottest Media LLC | | Email Address Redacted | Email |
| Hottie Hair Inc | | Email Address Redacted | Email |
| Hottshottaz Inc. | | Email Address Redacted | Email |
| Hou Corn Field Management | | Email Address Redacted | Email |
| Hou Qin Zhuang | | Email Address Redacted | Email |
| Houdek Concrete | | Email Address Redacted | Email |
| Houdini Logistics | | Email Address Redacted | Email |
| Houdini Shop | | Email Address Redacted | Email |
| Houdini'S Magic Inc | | Email Address Redacted | Email |
| Houdini'S Magic Shop | | Email Address Redacted | Email |
| Hough Chiropractic, Inc | | Email Address Redacted | Email |
| Houghton Associates LLC | | Email Address Redacted | Email |
| Houghton Enterprises Inc. | | Email Address Redacted | Email |
| Houghton General Merchandise | | Email Address Redacted | Email |
| Houghton Tax Accounting & Bookkeeping Services | | Email Address Redacted | Email |
| Houkins Abreu | | Email Address Redacted | Email |
| Houle Electric Inc | | Email Address Redacted | Email |
| Houlton Stamp & Coin | | Email Address Redacted | Email |
| Houman Dardashti | | Email Address Redacted | Email |
| Houman Dashtizad | | Email Address Redacted | Email |
| Houman Palangafkan | | Email Address Redacted | Email |
| Hound About Town, LLC | | Email Address Redacted | Email |
| Houndawgs Hotshot Trucking | | Email Address Redacted | Email |
| Hounds Abound Inc. | | Email Address Redacted | Email |
| Houndydooom Phokomon | | Email Address Redacted | Email |
| Hour 88 Hospitality Inc | | Email Address Redacted | Email |
| Hour Of Change Ministry | | Email Address Redacted | Email |
| Hour Photos, Inc. | | Email Address Redacted | Email |
| Hour, LLC | | Email Address Redacted | Email |
| Houran Usa Construction, | | Email Address Redacted | Email |
| Hourglass 360, LLC | | Email Address Redacted | Email |
| Hourglass Body Shoppe LLC | | Email Address Redacted | Email |
| Hourglass, LLC | | Email Address Redacted | Email |
| Hour-Time Watches Inc | | Email Address Redacted | Email |
| Houschang Pakpour | | Email Address Redacted | Email |
| House Baptista LLC | | Email Address Redacted | Email |
| House Boys LLC | | Email Address Redacted | Email |
| House Builders LLC | | Email Address Redacted | Email |
| House Call Of Marrero LLC | | Email Address Redacted | Email |
| House Calls Pet Sitting, LLC | | Email Address Redacted | Email |
| House Calls, Etc. Handyman Service LLC | | Email Address Redacted | Email |
| House Care & Construction LLC | | Email Address Redacted | Email |
| House Cleaning Services | | Email Address Redacted | Email |
| House Cleaning Specialist, Inc. | | Email Address Redacted | Email |
| House Cleaning, Service | | Email Address Redacted | Email |
| House Doctor Home Inspection Inc | | Email Address Redacted | Email |
| House Doctor Inc | | Email Address Redacted | Email |
| House Doctors Home Improvement | | Email Address Redacted | Email |
| House General Services Corp | | Email Address Redacted | Email |
| House Guys Investments, LLC | | Email Address Redacted | Email |
| House Helpers Property Managementand Placement | | Email Address Redacted | Email |
| House In Order LLC | | Email Address Redacted | Email |
| House Keeping Service | | Email Address Redacted | Email |
| House LLC | | Email Address Redacted | Email |
| House Medic Inc. | | Email Address Redacted | Email |
| House Of Beaute | | Email Address Redacted | Email |
| House Of Beauty | | Email Address Redacted | Email |
| House Of Blendz | | Email Address Redacted | Email |
| House Of Bones | | Email Address Redacted | Email |
| House Of Braids | | Email Address Redacted | Email |
| House Of Buke LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| House Of Bundles, LLC | | | Email Address Redacted | Email |
| House Of Businesss Machines Inc. | | | Email Address Redacted | Email |
| House Of Carmel | | | Email Address Redacted | Email |
| House Of Carzz, | | | Email Address Redacted | Email |
| House Of Chang Iii Inc. | | | Email Address Redacted | Email |
| House Of Chaos | | | Email Address Redacted | Email |
| House Of Chickn LLC | | | Email Address Redacted | Email |
| House Of Color Salon Inc | | | Email Address Redacted | Email |
| House Of Donuts & Kolaches | | | Email Address Redacted | Email |
| House Of E, LLC | | | Email Address Redacted | Email |
| House Of Faith Prayer Ministry | | | Email Address Redacted | Email |
| House Of Flats, Inc | | | Email Address Redacted | Email |
| House Of Fleek | | | Email Address Redacted | Email |
| House Of Floyd | | | Email Address Redacted | Email |
| House Of Food Inc | | | Email Address Redacted | Email |
| House Of Frames | | | Email Address Redacted | Email |
| House Of Frames | | | Email Address Redacted | Email |
| House Of Frames Inc | | | Email Address Redacted | Email |
| House Of Funnels | | | Email Address Redacted | Email |
| House Of Hair | | | Email Address Redacted | Email |
| House Of Handsome | | | Email Address Redacted | Email |
| House Of Heights | | | Email Address Redacted | Email |
| House Of J & H Inc | | | Email Address Redacted | Email |
| House Of Kitchens,Llc. | | | Email Address Redacted | Email |
| House Of Krauss Graphic Design, LLC | | | Email Address Redacted | Email |
| House Of Lavish Wigs | | | Email Address Redacted | Email |
| House Of Lumber & Hardware LLC | | | Email Address Redacted | Email |
| House Of Lumber LLC | | | Email Address Redacted | Email |
| House Of Mercy & Grace | | | Email Address Redacted | Email |
| House Of Myrrh Ministries | | | Email Address Redacted | Email |
| House Of Nails & Spa | | | Email Address Redacted | Email |
| House Of Orthodontia Ii, LLC | | | Email Address Redacted | Email |
| House Of Orthodontia, Pllc | | | Email Address Redacted | Email |
| House Of Praise Fellowship | | | Email Address Redacted | Email |
| House Of Preparation, | | | Email Address Redacted | Email |
| House Of Progress Inc. | | | Email Address Redacted | Email |
| House Of Pye | | | Email Address Redacted | Email |
| House Of Raw Elegance LLC | | | Email Address Redacted | Email |
| House Of Rose | | | Email Address Redacted | Email |
| House Of Ruth Bridal Boutique LLC | | | Email Address Redacted | Email |
| House Of Salad | | | Email Address Redacted | Email |
| House Of Seafood Buffet Inc | | | Email Address Redacted | Email |
| House Of Shades | | | Email Address Redacted | Email |
| House Of Stemms | | | Email Address Redacted | Email |
| House Of Styles | | | Email Address Redacted | Email |
| House Of The Rising Sun, Incorporated | | | Email Address Redacted | Email |
| House Of The Unusual | | | Email Address Redacted | Email |
| House Of Timeshares & Homes Realty | | | Email Address Redacted | Email |
| House Of Toney-Bey Ministries | | | Email Address Redacted | Email |
| House Of Treasure Inc | | | Email Address Redacted | Email |
| House Of Wands & Swords | | | Email Address Redacted | Email |
| House Of York LLC | | | Email Address Redacted | Email |
| House On A Hill LLC | | | Email Address Redacted | Email |
| House Owner Solutions LLC | | | Email Address Redacted | Email |
| House Perimeter Services, Inc. | | | Email Address Redacted | Email |
| House To Home Realty Team, LLC | | | Email Address Redacted | Email |
| House Transformers LLC | | | Email Address Redacted | Email |
| House Works, LLC | | | Email Address Redacted | Email |
| House2Home Furniture Inc | | | Email Address Redacted | Email |
| Housecall Pro'S | | | Email Address Redacted | Email |
| Housecleaners | | | Email Address Redacted | Email |
| Housein Housein | | | Email Address Redacted | Email |
| Houseintohomecleaning | | | Email Address Redacted | Email |
| Houseium Inc | | | Email Address Redacted | Email |
| Housekeeping | | | Email Address Redacted | Email |
| Housekeeping | | | Email Address Redacted | Email |
| Houselab LLC | | | Email Address Redacted | Email |
| Houselab LLC | | | Email Address Redacted | Email |
| Houseman, Christine | | | Email Address Redacted | Email |
| Houseofreedom, LLC | | | Email Address Redacted | Email |
| Houseofsofas | | | Email Address Redacted | Email |
| Houser Company | | | Email Address Redacted | Email |
| Houser Construction | | | Email Address Redacted | Email |
| Houses Into Homes | | | Email Address Redacted | Email |
| Houses We List, LLC | | | Email Address Redacted | Email |
| Housesurgeons | | | Email Address Redacted | Email |
| Houshang Akbari | | | Email Address Redacted | Email |
| Housier Services | | | Email Address Redacted | Email |
| Housing Enterprises, Inc. | | | Email Address Redacted | Email |
| Housing Independent LLC | | | Email Address Redacted | Email |
| Housni Awad | | | Email Address Redacted | Email |
| Houssam Rabi | | | Email Address Redacted | Email |
| Houston Algc LLC | | | Email Address Redacted | Email |
| Houston Auto Collision LLC | | | Email Address Redacted | Email |
| Houston Auto Kings Service | | | Email Address Redacted | Email |
| Houston Auto Select | | | Email Address Redacted | Email |
| Houston Autographs | | | Email Address Redacted | Email |
| Houston Barclay Cpa | | | Email Address Redacted | Email |
| Houston Bath & Kitchen Remodeling, LLC | | | Email Address Redacted | Email |
| Houston Browns LLC | | | Email Address Redacted | Email |
| Houston Communications Inc, | | | Email Address Redacted | Email |
| Houston Corporate Transportation LLC | | | Email Address Redacted | Email |
| Houston Crouse | | | Email Address Redacted | Email |
| Houston Drapery Center, LLC | | | Email Address Redacted | Email |
| Houston Empowering Minds Youth Services Inc. | | | Email Address Redacted | Email |
| Houston Family Nutrition, Inc. | | | Email Address Redacted | Email |
| Houston Finance Company, Inc. | | | Email Address Redacted | Email |
| Houston Gentry | | | Email Address Redacted | Email |
| Houston Goddard, Inc. | | | Email Address Redacted | Email |
| Houston Golden | | | Email Address Redacted | Email |
| Houston Hair Weaving Center | | | Email Address Redacted | Email |
| Houston Home Relief Group | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Houston House LLC | | | Email Address Redacted | Email |
| Houston Infectious Diseases Consultants, Pa | | | Email Address Redacted | Email |
| Houston Interest Group | | | Email Address Redacted | Email |
| Houston Kasnruth Association | | | Email Address Redacted | Email |
| Houston Memorial United Methodist Church | | | Email Address Redacted | Email |
| Houston Morris Iii | | | Email Address Redacted | Email |
| Houston Nails & Spa | | | Email Address Redacted | Email |
| Houston National Security LLC | | | Email Address Redacted | Email |
| Houston Rehabilitation Specialists, Pa | | | Email Address Redacted | Email |
| Houston Retreat, LLC | | | Email Address Redacted | Email |
| Houston Road Runner | | | Email Address Redacted | Email |
| Houston Salmon Company LLC | | | Email Address Redacted | Email |
| Houston Scientific Technologies | | | Email Address Redacted | Email |
| Houston Southern | | | Email Address Redacted | Email |
| Houston Tax Pros | | | Email Address Redacted | Email |
| Houston Toys To Love LLC | | | Email Address Redacted | Email |
| Houston Transport | | | Email Address Redacted | Email |
| Houston Wifi Ltd. Co. | | | Email Address Redacted | Email |
| Houston'S Auto Sales | | | Email Address Redacted | Email |
| Houstons Auto Spa | | | Email Address Redacted | Email |
| Houston'S Best Medical Supply | | | Email Address Redacted | Email |
| Hout Fencing Of Wyoming, Inc. | | | Email Address Redacted | Email |
| Houtman | | | Email Address Redacted | Email |
| Houxz Of L Nail & Beauty Bar | | | Email Address Redacted | Email |
| Houzz Of Decor LLC | | | Email Address Redacted | Email |
| Hovanes Bekeredjian, Dmd | | | Email Address Redacted | Email |
| Hovannes Baghumyan | | | Email Address Redacted | Email |
| Hovannes Shishoyan | | | Email Address Redacted | Email |
| Hovave Rappaport | | | Email Address Redacted | Email |
| Hovde Construction Services LLC | | | Email Address Redacted | Email |
| Hoven Trucking,Inc | | | Email Address Redacted | Email |
| Hoverson Online LLC | | | Email Address Redacted | Email |
| Hovey Holdings LLC | | | Email Address Redacted | Email |
| Hovhannes Arabyan | | | Email Address Redacted | Email |
| Hovhannes Charchyan, Dba | | | Email Address Redacted | Email |
| Hovhannes Galstyan | | | Email Address Redacted | Email |
| Hovhannes Ghazaryan | | | Email Address Redacted | Email |
| Hovhannes Hovhannisyan | | | Email Address Redacted | Email |
| Hovhannes Kaurmajyan | | | Email Address Redacted | Email |
| Hovhannes Kelejyan | | | Email Address Redacted | Email |
| Hovhannes Khachatryan | | | Email Address Redacted | Email |
| Hovhannes Manvelyan | | | Email Address Redacted | Email |
| Hovhannes Sahradyan | | | Email Address Redacted | Email |
| Hovhannes Sayadyan | | | Email Address Redacted | Email |
| Hovhannes Sayadyan | | | Email Address Redacted | Email |
| Hovhannes Shahbazyan | | | Email Address Redacted | Email |
| Hovhannes Sinanian | | | Email Address Redacted | Email |
| Hovick Hovakim | | | Email Address Redacted | Email |
| Hovickdesign | | | Email Address Redacted | Email |
| Hovig Landscaping Inc | | | Email Address Redacted | Email |
| Hovnan Vardanyan | | | Email Address Redacted | Email |
| Hovnan'S Tech | | | Email Address Redacted | Email |
| Hovsep Avagyan | | | Email Address Redacted | Email |
| Hovsep Avetisyan | | | Email Address Redacted | Email |
| Hovsep Hovhannisyan | | | Email Address Redacted | Email |
| How Does Your Garden Grow? Inc., | | | Email Address Redacted | Email |
| How Lee Restaurant Inc | | | Email Address Redacted | Email |
| How M. Huong | | | Email Address Redacted | Email |
| How Ya Like Yur Weiner LLC | | | Email Address Redacted | Email |
| Howard & Associates, Inc | | | Email Address Redacted | Email |
| Howard & Eddies | | | Email Address Redacted | Email |
| Howard Abravanel | | | Email Address Redacted | Email |
| Howard Adams | | | Email Address Redacted | Email |
| Howard Aitman | | | Email Address Redacted | Email |
| Howard Aspinwall | | | Email Address Redacted | Email |
| Howard Atkins | | | Email Address Redacted | Email |
| Howard Auto Repair | | | Email Address Redacted | Email |
| Howard B Bobrow Dmd Pc | | | Email Address Redacted | Email |
| Howard Ball | | | Email Address Redacted | Email |
| Howard Barnett | | | Email Address Redacted | Email |
| Howard Bartleson | | | Email Address Redacted | Email |
| Howard Belfer | | | Email Address Redacted | Email |
| Howard Bell | | | Email Address Redacted | Email |
| Howard Bell Iv | | | Email Address Redacted | Email |
| Howard Berk | | | Email Address Redacted | Email |
| Howard Berk | | | Email Address Redacted | Email |
| Howard Berkowitz | | | Email Address Redacted | Email |
| Howard Berry Cpa | | | Email Address Redacted | Email |
| Howard Beverleigh | | | Email Address Redacted | Email |
| Howard Bieber | | | Email Address Redacted | Email |
| Howard Black | | | Email Address Redacted | Email |
| Howard Blum, P.C. | | | Email Address Redacted | Email |
| Howard Bochnek | | | Email Address Redacted | Email |
| Howard Bolden | | | Email Address Redacted | Email |
| Howard Boone | | | Email Address Redacted | Email |
| Howard Borenstein | | | Email Address Redacted | Email |
| Howard Brock | | | Email Address Redacted | Email |
| Howard Brock | | | Email Address Redacted | Email |
| Howard Brock | | | Email Address Redacted | Email |
| Howard Brodsky | | | Email Address Redacted | Email |
| Howard Brooks Brooks Music | | | Email Address Redacted | Email |
| Howard Bruce | | | Email Address Redacted | Email |
| Howard Bryant | | | Email Address Redacted | Email |
| Howard Burwell | | | Email Address Redacted | Email |
| Howard Bynder | | | Email Address Redacted | Email |
| Howard Cabrera | | | Email Address Redacted | Email |
| Howard Caceres Arguelles | | | Email Address Redacted | Email |
| Howard Cameron Harris | | | Email Address Redacted | Email |
| Howard Cantrell Jr | | | Email Address Redacted | Email |
| Howard Case | | | Email Address Redacted | Email |
| Howard Casing & Tubing LLC | | | Email Address Redacted | Email |
| Howard Casper | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Howard Catering | | Email Address Redacted | Email |
| Howard Chait | | Email Address Redacted | Email |
| Howard Choi | | Email Address Redacted | Email |
| Howard Chow Property Management | | Email Address Redacted | Email |
| Howard Clark | | Email Address Redacted | Email |
| Howard Cohen | | Email Address Redacted | Email |
| Howard Cole | | Email Address Redacted | Email |
| Howard Coleman | | Email Address Redacted | Email |
| Howard Cooper | | Email Address Redacted | Email |
| Howard Covens | | Email Address Redacted | Email |
| Howard Coy | | Email Address Redacted | Email |
| Howard Crow | | Email Address Redacted | Email |
| Howard Crystal | | Email Address Redacted | Email |
| Howard Culver | | Email Address Redacted | Email |
| Howard D Fuhrman | | Email Address Redacted | Email |
| Howard Dacosta | | Email Address Redacted | Email |
| Howard Dan Adkins | | Email Address Redacted | Email |
| Howard Daniels | | Email Address Redacted | Email |
| Howard Davis | | Email Address Redacted | Email |
| Howard Dennison Jr. | | Email Address Redacted | Email |
| Howard Design Studio LLC | | Email Address Redacted | Email |
| Howard Dickerson | | Email Address Redacted | Email |
| Howard Dilema | | Email Address Redacted | Email |
| Howard Doss | | Email Address Redacted | Email |
| Howard Dunham | | Email Address Redacted | Email |
| Howard E. Gilman, Md | | Email Address Redacted | Email |
| Howard Earnest | | Email Address Redacted | Email |
| Howard Eisenhart | | Email Address Redacted | Email |
| Howard Eisenshtadt | | Email Address Redacted | Email |
| Howard Eliason | | Email Address Redacted | Email |
| Howard Ellis Group | | Email Address Redacted | Email |
| Howard Engelhard | | Email Address Redacted | Email |
| Howard Ensmann | | Email Address Redacted | Email |
| Howard Falkow | | Email Address Redacted | Email |
| Howard Family Dentistry, LLC | | Email Address Redacted | Email |
| Howard Feldman | | Email Address Redacted | Email |
| Howard Feldman Ins Agcy Inc | | Email Address Redacted | Email |
| Howard Fertman | | Email Address Redacted | Email |
| Howard Financial Services | | Email Address Redacted | Email |
| Howard Fink | | Email Address Redacted | Email |
| Howard Fink | | Email Address Redacted | Email |
| Howard Fowler | | Email Address Redacted | Email |
| Howard Frank Weiner, Ph.D., Aprn | | Email Address Redacted | Email |
| Howard Frenia | | Email Address Redacted | Email |
| Howard Gates | | Email Address Redacted | Email |
| Howard Goldstein | | Email Address Redacted | Email |
| Howard Gordon | | Email Address Redacted | Email |
| Howard Gottlieb, Od | | Email Address Redacted | Email |
| Howard Greenman | | Email Address Redacted | Email |
| Howard Grubb | | Email Address Redacted | Email |
| Howard Hale | | Email Address Redacted | Email |
| Howard Halpern | | Email Address Redacted | Email |
| Howard Handy | | Email Address Redacted | Email |
| Howard Handy | | Email Address Redacted | Email |
| Howard Hankins | | Email Address Redacted | Email |
| Howard Hanks | | Email Address Redacted | Email |
| Howard Hansen | | Email Address Redacted | Email |
| Howard Hansen | | Email Address Redacted | Email |
| Howard Hansen | | Email Address Redacted | Email |
| Howard Hart Jr | | Email Address Redacted | Email |
| Howard Haynes Pitts Enterprises LLC | | Email Address Redacted | Email |
| Howard Hellman | | Email Address Redacted | Email |
| Howard Hellman | | Email Address Redacted | Email |
| Howard Hines | | Email Address Redacted | Email |
| Howard Hinkle | | Email Address Redacted | Email |
| Howard Hollifield | | Email Address Redacted | Email |
| Howard Hollow LLC | | Email Address Redacted | Email |
| Howard Homes Company | | Email Address Redacted | Email |
| Howard Hoover | | Email Address Redacted | Email |
| Howard Industrial Sales | | Email Address Redacted | Email |
| Howard J Kelley | | Email Address Redacted | Email |
| Howard J. Radner | | Email Address Redacted | Email |
| Howard J. Sosna Dds Oral & Maxillofacial Surgery | | Email Address Redacted | Email |
| Howard J. Stone, Cpa | | Email Address Redacted | Email |
| Howard Jay Schain Nyc Marshal | | Email Address Redacted | Email |
| Howard Johnston | | Email Address Redacted | Email |
| Howard Jones | | Email Address Redacted | Email |
| Howard Jones | | Email Address Redacted | Email |
| Howard Jones | | Email Address Redacted | Email |
| Howard Jones | | Email Address Redacted | Email |
| Howard Joyner | | Email Address Redacted | Email |
| Howard Kane | | Email Address Redacted | Email |
| Howard Kaye | | Email Address Redacted | Email |
| Howard Kleinman | | Email Address Redacted | Email |
| Howard Kleinman | | Email Address Redacted | Email |
| Howard Kleinman | | Email Address Redacted | Email |
| Howard Kleinman | | Email Address Redacted | Email |
| Howard Kornfeld, Md A Professional Corporation | | Email Address Redacted | Email |
| Howard Kornsweig | | Email Address Redacted | Email |
| Howard Koval & Ellen Koval Management Co | | Email Address Redacted | Email |
| Howard L Dagley Cpa | | Email Address Redacted | Email |
| Howard L. Gipson | | Email Address Redacted | Email |
| Howard L. Robertson Inc. | | Email Address Redacted | Email |
| Howard Larue | | Email Address Redacted | Email |
| Howard Lee | | Email Address Redacted | Email |
| Howard Lee | | Email Address Redacted | Email |
| Howard Lee | | Email Address Redacted | Email |
| Howard Lee | | Email Address Redacted | Email |
| Howard Lee | | Email Address Redacted | Email |
| Howard Lee | | Email Address Redacted | Email |
| Howard Lee Perry | | Email Address Redacted | Email |
| Howard Lefkowitz | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Howard Levine | | Email Address Redacted | Email |
| Howard Levitt Dds | | Email Address Redacted | Email |
| Howard Libron | | Email Address Redacted | Email |
| Howard Lief | | Email Address Redacted | Email |
| Howard Lipsky | | Email Address Redacted | Email |
| Howard Love | | Email Address Redacted | Email |
| Howard M Goodman Cpa LLC | | Email Address Redacted | Email |
| Howard M Kesselman Plc | | Email Address Redacted | Email |
| Howard M. Bloom | | Email Address Redacted | Email |
| Howard M. Kahn Pc Lone Star Lawyers | | Email Address Redacted | Email |
| Howard Maltby | | Email Address Redacted | Email |
| Howard Mason | | Email Address Redacted | Email |
| Howard Mccann | | Email Address Redacted | Email |
| Howard Mcdonald | | Email Address Redacted | Email |
| Howard Mcgeorge | | Email Address Redacted | Email |
| Howard Meadows Insurance Agency Inc. | | Email Address Redacted | Email |
| Howard Messer | | Email Address Redacted | Email |
| Howard Mettler | | Email Address Redacted | Email |
| Howard Minors | | Email Address Redacted | Email |
| Howard Minsky | | Email Address Redacted | Email |
| Howard Minster | | Email Address Redacted | Email |
| Howard Moore | | Email Address Redacted | Email |
| Howard Moore | | Email Address Redacted | Email |
| Howard Mufuka | | Email Address Redacted | Email |
| Howard Newman | | Email Address Redacted | Email |
| Howard Ng | | Email Address Redacted | Email |
| Howard Patterson | | Email Address Redacted | Email |
| Howard Peck | | Email Address Redacted | Email |
| Howard Pecquet | | Email Address Redacted | Email |
| Howard Properties, LLC | | Email Address Redacted | Email |
| Howard R Goldman | | Email Address Redacted | Email |
| Howard R Martin Auto Body | | Email Address Redacted | Email |
| Howard R. Romero, D.O., Inc. | | Email Address Redacted | Email |
| Howard Real Estate Inc. | | Email Address Redacted | Email |
| Howard Refrigeration | | Email Address Redacted | Email |
| Howard Richmond | | Email Address Redacted | Email |
| Howard Riell | | Email Address Redacted | Email |
| Howard Roberts | | Email Address Redacted | Email |
| Howard Rosen | | Email Address Redacted | Email |
| Howard S Fisher | | Email Address Redacted | Email |
| Howard S Rose Cpa/Pfs | | Email Address Redacted | Email |
| Howard S. Dallow P.C. | | Email Address Redacted | Email |
| Howard S. Finn, M.D., Inc., A Medic | | Email Address Redacted | Email |
| Howard S. Steinberg | | Email Address Redacted | Email |
| Howard Sanders | | Email Address Redacted | Email |
| Howard Schildhouse | | Email Address Redacted | Email |
| Howard Schnapp | | Email Address Redacted | Email |
| Howard Schwartz | | Email Address Redacted | Email |
| Howard Schwartz | | Email Address Redacted | Email |
| Howard Seedorf | | Email Address Redacted | Email |
| Howard Serkin | | Email Address Redacted | Email |
| Howard Settle | | Email Address Redacted | Email |
| Howard Silverstein | | Email Address Redacted | Email |
| Howard Slaven | | Email Address Redacted | Email |
| Howard Smolen Cpa Pc | | Email Address Redacted | Email |
| Howard Smukler | | Email Address Redacted | Email |
| Howard Sobel | | Email Address Redacted | Email |
| Howard Spruill | | Email Address Redacted | Email |
| Howard Tax Service | | Email Address Redacted | Email |
| Howard Terry | | Email Address Redacted | Email |
| Howard Thomas Hay | | Email Address Redacted | Email |
| Howard Tikka | | Email Address Redacted | Email |
| Howard Tiscenko | | Email Address Redacted | Email |
| Howard Tran | | Email Address Redacted | Email |
| Howard Traul | | Email Address Redacted | Email |
| Howard Turner | | Email Address Redacted | Email |
| Howard V Williams Medical Consultant | | Email Address Redacted | Email |
| Howard W Prescott | | Email Address Redacted | Email |
| Howard W Sprague | | Email Address Redacted | Email |
| Howard Walker | | Email Address Redacted | Email |
| Howard Waller | | Email Address Redacted | Email |
| Howard Warren | | Email Address Redacted | Email |
| Howard Welch | | Email Address Redacted | Email |
| Howard Welch | | Email Address Redacted | Email |
| Howard White | | Email Address Redacted | Email |
| Howard Williamson | | Email Address Redacted | Email |
| Howard Winkleman | | Email Address Redacted | Email |
| Howard Winston | | Email Address Redacted | Email |
| Howard Wolfson | | Email Address Redacted | Email |
| Howard Worthing | | Email Address Redacted | Email |
| Howard Yang | | Email Address Redacted | Email |
| Howard Yang | | Email Address Redacted | Email |
| Howard Young | | Email Address Redacted | Email |
| Howard, Angela | | Email Address Redacted | Email |
| Howard, Reed & Pedersen | | Email Address Redacted | Email |
| Howardaire Services LLC | | Email Address Redacted | Email |
| Howardblum | | Email Address Redacted | Email |
| Howards Electric | | Email Address Redacted | Email |
| Howard'S Homecare Svcs. | | Email Address Redacted | Email |
| Howards Investment LLC | | Email Address Redacted | Email |
| Howards Investments, Inc. | | Email Address Redacted | Email |
| Howards Place Inc | | Email Address Redacted | Email |
| Howard'S Repairs | | Email Address Redacted | Email |
| Howards Reupholstery, Inc | | Email Address Redacted | Email |
| Howardswirskysalesco, Inc | | Email Address Redacted | Email |
| Howd Healthcare Consultants, LLC | | Email Address Redacted | Email |
| Howdrena Robinson | | Email Address Redacted | Email |
| Howdy LLC | | Email Address Redacted | Email |
| Howdy Rent A Car, LLC | | Email Address Redacted | Email |
| Howdy Smiles Dental Pllc | | Email Address Redacted | Email |
| Howe Office Administration/Peter Howe & Assoc | | Email Address Redacted | Email |
| Howe Ventures, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Howe-Lewis International | | | | Email Address Redacted | Email |
| Howell & Co LLC | | | | Email Address Redacted | Email |
| Howell & Company Financial LLC | | | | Email Address Redacted | Email |
| Howell Galen Henson | | | | Email Address Redacted | Email |
| Howell Home Improvements LLC | | | | Email Address Redacted | Email |
| Howell Law Office | | | | Email Address Redacted | Email |
| Howell Property Holdings | | | | Email Address Redacted | Email |
| Howell Tax Inc | | | | Email Address Redacted | Email |
| Howell Transportation Service | | | | Email Address Redacted | Email |
| Howells Enterprises, Inc. | | | | Email Address Redacted | Email |
| Howessweet LLC | | | | Email Address Redacted | Email |
| Howey Mansion LLC | | | | Email Address Redacted | Email |
| Howhighlol | | | | Email Address Redacted | Email |
| Howie Fuimaono | | | | Email Address Redacted | Email |
| Howie Handle | | | | Email Address Redacted | Email |
| Howie Hill | | | | Email Address Redacted | Email |
| Howie Jakobi P.A. | | | | Email Address Redacted | Email |
| Howitzer Building Engineers Inc. | | | | Email Address Redacted | Email |
| Howl & Edgerton, LLC | | | | Email Address Redacted | Email |
| Howland Plastic Surgery | | | | Email Address Redacted | Email |
| Howling Delivery Service | | | | Email Address Redacted | Email |
| Howrani Studios | | | | Email Address Redacted | Email |
| How'Z Dat Entertainment LLC | | | | Email Address Redacted | Email |
| Howzx Express LLC | | | | Email Address Redacted | Email |
| Hoxton Tom | | | | Email Address Redacted | Email |
| Hoye Textile Corp. | | | | Email Address Redacted | Email |
| Hoye, S Select Floors, Inc | | | | Email Address Redacted | Email |
| Hoyer & Hicks | | | | Email Address Redacted | Email |
| Hoyman Consulting, LLC | | | | Email Address Redacted | Email |
| Hoyman Hong, Md A Professional Medical Corporation | | | | Email Address Redacted | Email |
| Hoyo & Co Corp | | | | Email Address Redacted | Email |
| Hoyo, Sbc | | | | Email Address Redacted | Email |
| Hoyos Insurance | | | | Email Address Redacted | Email |
| Hoyos Mejia Pl | | | | Email Address Redacted | Email |
| Hoyt Business Solutions, LLC. | | | | Email Address Redacted | Email |
| Hoyt Convenience Inc | | | | Email Address Redacted | Email |
| Hoyt Hochman | | | | Email Address Redacted | Email |
| Hoyt White | | | | Email Address Redacted | Email |
| Hozyfah Bilal | | | | Email Address Redacted | Email |
| Hp Appraisal Company | | | | Email Address Redacted | Email |
| Hp Autos Inc | | | | Email Address Redacted | Email |
| Hp Flooring Inc | | | | Email Address Redacted | Email |
| Hp Group General Construction Inc | | | | Email Address Redacted | Email |
| Hp Morgan LLC | | | | Email Address Redacted | Email |
| Hp Nails & Spa Corporation | | | | Email Address Redacted | Email |
| Hp Plumbing Services LLC | | | | Email Address Redacted | Email |
| Hp Soft Corp | | | | Email Address Redacted | Email |
| Hp Tax Services- Traffic School LLC | | | | Email Address Redacted | Email |
| Hp Transport Inc | | | | Email Address Redacted | Email |
| Hp Yachts | | | | Email Address Redacted | Email |
| Hp.Crowley Productions | | | | Email Address Redacted | Email |
| Hpa & Associates LLC | | | | Email Address Redacted | Email |
| Hpa Enterprises, Inc | | | | Email Address Redacted | Email |
| H-Paradise Landscaping Inc. | | | | Email Address Redacted | Email |
| Hpb Inc | | | | Email Address Redacted | Email |
| Hpc Agency LLC | | | | Email Address Redacted | Email |
| Hpc High Pressure Cleaning | | | | Email Address Redacted | Email |
| Hpd Construction Inc | | | | Email Address Redacted | Email |
| Hpda Enterprises LLC | | | | Email Address Redacted | Email |
| Hpdesign Ny Inc | | | | Email Address Redacted | Email |
| Hpe Clothing Corporation | | | | Email Address Redacted | Email |
| Hph Interests,Llc Dba Reliant Construction | | | | Email Address Redacted | Email |
| Hpi Floors, LLC | | | | Email Address Redacted | Email |
| Hpi International Inc. | | | | Email Address Redacted | Email |
| Hpm Usa Inc | | | | Email Address Redacted | Email |
| Hpnj Supply Inc. | | | | Email Address Redacted | Email |
| Hps Construction LLC | | | | Email Address Redacted | Email |
| Hps LLC | 3333 S Platte River Drive | | Sheridan, CO 80110 | | First Class Mail |
| Hpt Lake, Inc. | | | | Email Address Redacted | Email |
| Hptkl Inc | | | | Email Address Redacted | Email |
| Hq Home Repairs LLC | | | | Email Address Redacted | Email |
| Hq LLC | | | | Email Address Redacted | Email |
| Hq Surgical LLC | | | | Email Address Redacted | Email |
| Hq Tools Inc | | | | Email Address Redacted | Email |
| Hqpproperty | | | | Email Address Redacted | Email |
| Hqtronic LLC | | | | Email Address Redacted | Email |
| Hr & Sons Inc | | | | Email Address Redacted | Email |
| Hr S8, LLC | | | | Email Address Redacted | Email |
| Hr Antonio LLC | | | | Email Address Redacted | Email |
| Hr Countertops Inc | | | | Email Address Redacted | Email |
| Hr Dept. LLC | | | | Email Address Redacted | Email |
| Hr Evolution, LLC | | | | Email Address Redacted | Email |
| Hr Fashion | | | | Email Address Redacted | Email |
| Hr Fresh Start LLC | | | | Email Address Redacted | Email |
| Hr Investment Group Inc | | | | Email Address Redacted | Email |
| Hr Motorsports, | | | | Email Address Redacted | Email |
| Hr Multigroup Inc | | | | Email Address Redacted | Email |
| Hr Petro LLC | | | | Email Address Redacted | Email |
| Hr Rock Star Consulting | | | | Email Address Redacted | Email |
| Hr Technology Consultants | | | | Email Address Redacted | Email |
| Hr Transport, LLC | | | | Email Address Redacted | Email |
| Hr Ward LLC | | | | Email Address Redacted | Email |
| Hr3J Enterprises Corporation | | | | Email Address Redacted | Email |
| Hrachia Transportation | | | | Email Address Redacted | Email |
| Hrant Bedikian | | | | Email Address Redacted | Email |
| Hrant Tsaturyan | | | | Email Address Redacted | Email |
| Hrant Zohrabyan | | | | Email Address Redacted | Email |
| Hrants Auto Service Inc | | | | Email Address Redacted | Email |
| Hranush Bakhtikyan | | | | Email Address Redacted | Email |
| Hratch Auto Body Collision & Paint Inc. | | | | Email Address Redacted | Email |
| Hrb Management LLC | | | | Email Address Redacted | Email |
| Hrc Enterprise Group Corp | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Hrc Industries | | Email Address Redacted | Email |
| Hrd Managment Company LLC | | Email Address Redacted | Email |
| Hrd Restaurant Inc. | | Email Address Redacted | Email |
| Hrd Trucking Inc | | Email Address Redacted | Email |
| Hreo Inspection Svcs | | Email Address Redacted | Email |
| Hrg Healthcare, LLC | | Email Address Redacted | Email |
| Hrg Realty Group | | Email Address Redacted | Email |
| Hrh Enterprises, Inc. | | Email Address Redacted | Email |
| Hrh Inc | | Email Address Redacted | Email |
| Hri Installations LLC | | Email Address Redacted | Email |
| Hripsime Catering | | Email Address Redacted | Email |
| Hripsime Jilavyan | | Email Address Redacted | Email |
| Hripsime Kaplanyan | | Email Address Redacted | Email |
| Hripsime Shirvanian | | Email Address Redacted | Email |
| Hripsime Shirvanian, O.D., Optometry, Inc. | | Email Address Redacted | Email |
| Hrire Rostomian | | Email Address Redacted | Email |
| Hrishikesh Patil | | Email Address Redacted | Email |
| Hristina Tasev | | Email Address Redacted | Email |
| Hristiyan Petrov | | Email Address Redacted | Email |
| Hristo Angelov | | Email Address Redacted | Email |
| Hristo Hristov | | Email Address Redacted | Email |
| Hristo Kaloferov | | Email Address Redacted | Email |
| Hristo Tsoneff LLC | | Email Address Redacted | Email |
| Hrkalovic Homes, LLC | | Email Address Redacted | Email |
| Hrm Venture Group LLC | | Email Address Redacted | Email |
| Hro Benefit Advisors LLC | | Email Address Redacted | Email |
| Hrp Agency Corporation | | Email Address Redacted | Email |
| Hrp Holdings LLC | | Email Address Redacted | Email |
| Hrs | | Email Address Redacted | Email |
| Hrs Hair Replacement Systems | | Email Address Redacted | Email |
| Hrs Medical Billing, Inc. | | Email Address Redacted | Email |
| Hrs Realty, LLC. | | Email Address Redacted | Email |
| Hrspi Inc | | Email Address Redacted | Email |
| Hrthings | | Email Address Redacted | Email |
| Hrthings | | Email Address Redacted | Email |
| Hruby Farms LLC | | Email Address Redacted | Email |
| Hrukti Stroud-Kokayi | | Email Address Redacted | Email |
| Hrw Realty Corp | | Email Address Redacted | Email |
| Hs Accounting LLC | | Email Address Redacted | Email |
| Hs Electric | | Email Address Redacted | Email |
| Hs Fine Jewelry | | Email Address Redacted | Email |
| Hs Fish & Chips | | Email Address Redacted | Email |
| Hs Fuel Corp | | Email Address Redacted | Email |
| Hs Malhi Inc. | | Email Address Redacted | Email |
| Hs Management LLC | | Email Address Redacted | Email |
| Hs Petro Inc. | | Email Address Redacted | Email |
| Hs Sugar Cane Caffe | | Email Address Redacted | Email |
| Hs1 Group | | Email Address Redacted | Email |
| Hsc Enterprises LLC | | Email Address Redacted | Email |
| Hsc Mediation & Consultants LLC | | Email Address Redacted | Email |
| Hscv Construction LLC | | Email Address Redacted | Email |
| Hsf Express | | Email Address Redacted | Email |
| Hsh Group LLC | | Email Address Redacted | Email |
| Hsi & John, Inc | | Email Address Redacted | Email |
| Hsi Electrical Contractors Inc | | Email Address Redacted | Email |
| Hsiang Yuen Chinese Restaurant | | Email Address Redacted | Email |
| Hsiang-Chen Wang | | Email Address Redacted | Email |
| Hsiao Ching Chou | | Email Address Redacted | Email |
| Hsiao Lee | | Email Address Redacted | Email |
| Hsiao Sang | | Email Address Redacted | Email |
| Hsi-Chih Huang | | Email Address Redacted | Email |
| Hsieh, Yi Ting | | Email Address Redacted | Email |
| Hsin Hsiu Fu | | Email Address Redacted | Email |
| Hsin Norton | | Email Address Redacted | Email |
| Hsinchia Huang | | Email Address Redacted | Email |
| Hsing Lung Inc | | Email Address Redacted | Email |
| Hsiu Chung | | Email Address Redacted | Email |
| Hsiuling Chen | | Email Address Redacted | Email |
| Hsiuyu Sha | | Email Address Redacted | Email |
| Hsk Petro Inc. | | Email Address Redacted | Email |
| Hsmz Inc | | Email Address Redacted | Email |
| Hsn Realty Inc | | Email Address Redacted | Email |
| Hso Solutions, Inc | | Email Address Redacted | Email |
| Hsol | | Email Address Redacted | Email |
| Hsp Holdings, LLC | | Email Address Redacted | Email |
| Hsp Transport LLC | | Email Address Redacted | Email |
| Hsrj, LLC | | Email Address Redacted | Email |
| Hss Medical LLC | | Email Address Redacted | Email |
| Hssan Almoussa | | Email Address Redacted | Email |
| Hst, | | Email Address Redacted | Email |
| Hstl Ventures LLC | | Email Address Redacted | Email |
| Hstv Productions | | Email Address Redacted | Email |
| Hsu Community Charities Inc | | Email Address Redacted | Email |
| Hsu Investments LLC | | Email Address Redacted | Email |
| Hsuan-Yu Huang | | Email Address Redacted | Email |
| Hsuan-Yu Pan | | Email Address Redacted | Email |
| Hsuming Hao | | Email Address Redacted | Email |
| Hsuming Hao | | Email Address Redacted | Email |
| Hsx Cigars LLC | | Email Address Redacted | Email |
| Hsy Corp Of Alexander | | Email Address Redacted | Email |
| Hsy Video Inc | | Email Address Redacted | Email |
| Hsyd Inc | | Email Address Redacted | Email |
| Ht Agency Inc | | Email Address Redacted | Email |
| Ht Auto Repair, LLC | | Email Address Redacted | Email |
| Ht Bus Services | | Email Address Redacted | Email |
| Ht Construction | | Email Address Redacted | Email |
| Ht Consulting LLC | | Email Address Redacted | Email |
| Ht Delivery Services | | Email Address Redacted | Email |
| Ht Design Jewelers, Inc | | Email Address Redacted | Email |
| Ht Engineers | | Email Address Redacted | Email |
| Ht Pate | | Email Address Redacted | Email |
| Hta Fashion Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Htad Enterprise LLC | | Email Address Redacted | Email |
| Htay Aung | | Email Address Redacted | Email |
| Htc Housing, Inc. | | Email Address Redacted | Email |
| Htc Realty Group, Inc | | Email Address Redacted | Email |
| Htc Roofing, LLC | | Email Address Redacted | Email |
| Htc Solutions | | Email Address Redacted | Email |
| Hte Industries LLC | | Email Address Redacted | Email |
| Htg Trucking | | Email Address Redacted | Email |
| Htj Global Electric | | Email Address Redacted | Email |
| Htm Consultants | | Email Address Redacted | Email |
| Htown Automotive | | Email Address Redacted | Email |
| Htp Enterprises LLC | | Email Address Redacted | Email |
| Htun Lin | | Email Address Redacted | Email |
| Htv Etowah LLC | | Email Address Redacted | Email |
| Htw Enterprises LLC | | Email Address Redacted | Email |
| Htz Marketing & Business Solutions | | Email Address Redacted | Email |
| Hu Best Kitchen Inc | | Email Address Redacted | Email |
| Hu Chenming | | Email Address Redacted | Email |
| Hu Fruits Inc | | Email Address Redacted | Email |
| Hu Nam | | Email Address Redacted | Email |
| Hua Chu Grocery Inc | | Email Address Redacted | Email |
| Hua Enterprise, LLC | | Email Address Redacted | Email |
| Hua Gray, Cpa | | Email Address Redacted | Email |
| Hua Jun Inc | | Email Address Redacted | Email |
| Hua Li | | Email Address Redacted | Email |
| Hua Mei Doors Inc | | Email Address Redacted | Email |
| Hua Miao | | Email Address Redacted | Email |
| Hua Su | | Email Address Redacted | Email |
| Hua Tang Tseng | | Email Address Redacted | Email |
| Hua Xing LLC | | Email Address Redacted | Email |
| Hua Xiu Huang | | Email Address Redacted | Email |
| Hua Yi Construction Inc | | Email Address Redacted | Email |
| Hua Yu Development Inc | | Email Address Redacted | Email |
| Hua Yuan Inc. | | Email Address Redacted | Email |
| Huabiao Qian | | Email Address Redacted | Email |
| Huada LLC | | Email Address Redacted | Email |
| Huahin Thaicuisine | | Email Address Redacted | Email |
| Huailin Zhang | | Email Address Redacted | Email |
| Huajie Zheng | | Email Address Redacted | Email |
| Huamei Usa Trading, Inc. | | Email Address Redacted | Email |
| Huan Cao | | Email Address Redacted | Email |
| Huan Do | | Email Address Redacted | Email |
| Huan Gia Nguyen | | Email Address Redacted | Email |
| Huan Zhong Zhang | | Email Address Redacted | Email |
| Huang Handyman | | Email Address Redacted | Email |
| Huang Hibachi Buffet Inc | | Email Address Redacted | Email |
| Huang International, LLC | | Email Address Redacted | Email |
| Huang Junk Disposal Inc | | Email Address Redacted | Email |
| Huang Law Offices LLC | | Email Address Redacted | Email |
| Huang Tran Corporation 3 | | Email Address Redacted | Email |
| Huang Vegetable Farming | | Email Address Redacted | Email |
| Huang Xiguang | | Email Address Redacted | Email |
| Huangchao Zhao | | Email Address Redacted | Email |
| Huang'S Happy Garden Inc | | Email Address Redacted | Email |
| Huang'S Inc. | | Email Address Redacted | Email |
| Huang'S Spa Inc. | | Email Address Redacted | Email |
| Huanhuy Inc | | Email Address Redacted | Email |
| Huaniz Rodriguez | | Email Address Redacted | Email |
| Huarun Restaurant Inc | | Email Address Redacted | Email |
| Huatao Bao | | Email Address Redacted | Email |
| Hub City Ventures Inc. | | Email Address Redacted | Email |
| Hub Foundation Co, Inc. | | Email Address Redacted | Email |
| Hub Logistics Inc | | Email Address Redacted | Email |
| Hub Stone LLC | | Email Address Redacted | Email |
| Huba Papp | | Email Address Redacted | Email |
| Hubbard Family Trucking LLC | | Email Address Redacted | Email |
| Hubbard Home Solutions Corp. | | Email Address Redacted | Email |
| Hubbard Motorsports LLC | | Email Address Redacted | Email |
| Hubbell Real Estate Group | | Email Address Redacted | Email |
| Hubbert Investment | | Email Address Redacted | Email |
| Hubbub Properties | | Email Address Redacted | Email |
| Hubbubble | | Email Address Redacted | Email |
| Hubcap Grill I | | Email Address Redacted | Email |
| Huben Thomas | | Email Address Redacted | Email |
| Huben'S Mobile Service LLC | | Email Address Redacted | Email |
| Huber & Son Construction LLC, | | Email Address Redacted | Email |
| Huber Fuentes | | Email Address Redacted | Email |
| Huber Transportation LLC | | Email Address Redacted | Email |
| Hubers Locks & Security Inc | | Email Address Redacted | Email |
| Hubert Blanchette | | Email Address Redacted | Email |
| Hubert Bramble | | Email Address Redacted | Email |
| Hubert Delany | | Email Address Redacted | Email |
| Hubert Derverger | | Email Address Redacted | Email |
| Hubert Goins | | Email Address Redacted | Email |
| Hubert Hartley | | Email Address Redacted | Email |
| Hubert Hulin Lumberyard Inc | | Email Address Redacted | Email |
| Hubert Ingram | | Email Address Redacted | Email |
| Hubert Kaulen | | Email Address Redacted | Email |
| Hubert Lee Gooch Jr. Md | | Email Address Redacted | Email |
| Hubert Leung | | Email Address Redacted | Email |
| Hubert Milton | | Email Address Redacted | Email |
| Hubert Pieciak | | Email Address Redacted | Email |
| Hubert Pieciak | | Email Address Redacted | Email |
| Hubert Pieciak | | Email Address Redacted | Email |
| Hubert Pritchard Farm | | Email Address Redacted | Email |
| Hubert Rodriguez | | Email Address Redacted | Email |
| Hubert Shuler | | Email Address Redacted | Email |
| Hubert Woodall | | Email Address Redacted | Email |
| Huberto Aguilar | | Email Address Redacted | Email |
| Hubie J Johnson Iii | | Email Address Redacted | Email |
| Hubie J Johnson Jr | | Email Address Redacted | Email |
| Hubolist Elliott | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Hubtek LLC | | | Email Address Redacted | Email |
| Hubtowing LLC | | | Email Address Redacted | Email |
| Huckleberry Bicycles | | | Email Address Redacted | Email |
| Huckleberry Homes Inc | | | Email Address Redacted | Email |
| Huckleberry1 | | | Email Address Redacted | Email |
| Huckleberry'S LLC | | | Email Address Redacted | Email |
| Hud Hospitality, LLC | | | Email Address Redacted | Email |
| Hud Reiersgaard | | | Email Address Redacted | Email |
| Hudak, Inc. | | | Email Address Redacted | Email |
| Hudd Construction LLC | | | Email Address Redacted | Email |
| Huddie Ryland Behrens | | | Email Address Redacted | Email |
| Huddle Entertainment Group Inc. | | | Email Address Redacted | Email |
| Huddle Kevin Batoon | | | Email Address Redacted | Email |
| Huddleston Consulting | | | Email Address Redacted | Email |
| Huddleston Law LLC | | | Email Address Redacted | Email |
| Huddleston Trucking "Llc" | | | Email Address Redacted | Email |
| Hudgins Broiler Farm | | | Email Address Redacted | Email |
| Hudgins LLC | | | Email Address Redacted | Email |
| Hudle Logistics LLC | | | Email Address Redacted | Email |
| Hudman & Synan, Pllc | | | Email Address Redacted | Email |
| Huds0Nvalleygirl | | | Email Address Redacted | Email |
| Hudson & Hudson Security | | | Email Address Redacted | Email |
| Hudson Advisors LLC | | | Email Address Redacted | Email |
| Hudson Baxter | | | Email Address Redacted | Email |
| Hudson Beach Glass Inc | | | Email Address Redacted | Email |
| Hudson Bell | | | Email Address Redacted | Email |
| Hudson Blalock & Associates, LLC | | | Email Address Redacted | Email |
| Hudson Boiler & Tank Co | | | Email Address Redacted | Email |
| Hudson Brothers Deli, LLC | | | Email Address Redacted | Email |
| Hudson Building Group, Inc. | | | Email Address Redacted | Email |
| Hudson City Bed & Breakfast | | | Email Address Redacted | Email |
| Hudson Construction & Maintenance LLC | | | Email Address Redacted | Email |
| Hudson Deli & Groceries Inc | | | Email Address Redacted | Email |
| Hudson Electric Company, Inc. | | | Email Address Redacted | Email |
| Hudson Elite | | | Email Address Redacted | Email |
| Hudson Enterprises | | | Email Address Redacted | Email |
| Hudson Freight Of Ga LLC | | | Email Address Redacted | Email |
| Hudson Gilbert Inc | | | Email Address Redacted | Email |
| Hudson Health Physical Therapy, Pllc | | | Email Address Redacted | Email |
| Hudson Heart & Vascular Institute LLC | | | Email Address Redacted | Email |
| Hudson Holmes | | | Email Address Redacted | Email |
| Hudson Home Improvements | | | Email Address Redacted | Email |
| Hudson Home Inspections, LLC | | | Email Address Redacted | Email |
| Hudson Home Studio LLC | | | Email Address Redacted | Email |
| Hudson Human Resources Inc, | | | Email Address Redacted | Email |
| Hudson Jong Acupuncture LLC | | | Email Address Redacted | Email |
| Hudson L/. Voltz, Pc | | | Email Address Redacted | Email |
| Hudson Lcsw Group, Pllc | | | Email Address Redacted | Email |
| Hudson Logistics | | | Email Address Redacted | Email |
| Hudson Magee | | | Email Address Redacted | Email |
| Hudson Motors Auto Services LLC | | | Email Address Redacted | Email |
| Hudson Pest Control Inc | | | Email Address Redacted | Email |
| Hudson Pool Management Inc. | | | Email Address Redacted | Email |
| Hudson Pulmonary & Critical Care LLC. | | | Email Address Redacted | Email |
| Hudson Real Estate | | | Email Address Redacted | Email |
| Hudson Real Estate Group LLC | | | Email Address Redacted | Email |
| Hudson Reiki LLC | | | Email Address Redacted | Email |
| Hudson River Liquor Corp | | | Email Address Redacted | Email |
| Hudson Salon Inc | | | Email Address Redacted | Email |
| Hudson Speech-Language Services | | | Email Address Redacted | Email |
| Hudson Street Family Photo | | | Email Address Redacted | Email |
| Hudson Table Holdings, LLC | | | Email Address Redacted | Email |
| Hudson Technology Services LLC | | | Email Address Redacted | Email |
| Hudson Transportation LLC | | | Email Address Redacted | Email |
| Hudson Tree Service Inc | | | Email Address Redacted | Email |
| Hudson Valley Auctions | | | Email Address Redacted | Email |
| Hudson Valley Family Church | | | Email Address Redacted | Email |
| Hudson Valley Family Health Nurse Practitioner Breastfeeding Specialist | | | Email Address Redacted | Email |
| Hudson Valley Plumbing, Inc. | | | Email Address Redacted | Email |
| Hudson Valley Renovations | | | Email Address Redacted | Email |
| Hudson Valley Seed Library LLC | | | Email Address Redacted | Email |
| Hudson Valley Sports Report | | | Email Address Redacted | Email |
| Hudson, Inc. | | | Email Address Redacted | Email |
| Hudsonrealestateservicesinc | | | Email Address Redacted | Email |
| Hudson'S Import Service, Inc | | | Email Address Redacted | Email |
| Hudson'S Landscaping | | | Email Address Redacted | Email |
| Hudson'S License Service | | | Email Address Redacted | Email |
| Hudsonville Contractors LLC | | | Email Address Redacted | Email |
| Hue An Company | | | Email Address Redacted | Email |
| Hue Design & Graphics Inc | | | Email Address Redacted | Email |
| Hue Ho | | | Email Address Redacted | Email |
| Hue Kwong | | | Email Address Redacted | Email |
| Hue Le | | | Email Address Redacted | Email |
| Hue LLC | | | Email Address Redacted | Email |
| Hue Lu | | | Email Address Redacted | Email |
| Hue Mach Inc | | | Email Address Redacted | Email |
| Hue Nguyen | | | Email Address Redacted | Email |
| Hue Nguyen | | | Email Address Redacted | Email |
| Hue Pham-Garces | | | Email Address Redacted | Email |
| Hue T Au | | | Email Address Redacted | Email |
| Hue Thi La | | | Email Address Redacted | Email |
| Hue Thi Lam | | | Email Address Redacted | Email |
| Hue Tran | | | Email Address Redacted | Email |
| Hue Truong | | | Email Address Redacted | Email |
| Huebner, Dooley & Mcginness | | | Email Address Redacted | Email |
| Huel M Love Jr | | | Email Address Redacted | Email |
| Hueller Services | | | Email Address Redacted | Email |
| Huerto Del Eden Supermarket Ll Inc. | | | Email Address Redacted | Email |
| Hues & Sons Consulting | | | Email Address Redacted | Email |
| Huesca & Co LLC | | | Email Address Redacted | Email |
| Huesca Arts | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Huettner Capital, LLC | | Email Address Redacted | Email |
| Huevine | | Email Address Redacted | Email |
| Huey Cole | | Email Address Redacted | Email |
| Huey Construction Inc. | | Email Address Redacted | Email |
| Huey Dao | | Email Address Redacted | Email |
| Huey Henry | | Email Address Redacted | Email |
| Huey Tran | | Email Address Redacted | Email |
| Huey Woodard | | Email Address Redacted | Email |
| Hueys Handyman Service | | Email Address Redacted | Email |
| Huey'S Works Corporation | | Email Address Redacted | Email |
| Hueytown Public Library | | Email Address Redacted | Email |
| Huff Hauling LLC | | Email Address Redacted | Email |
| Huffman Contracting | | Email Address Redacted | Email |
| Huffman Contractors, LLC | | Email Address Redacted | Email |
| Huffman Engineering, Inc | | Email Address Redacted | Email |
| Huff'S Appliance Service | | Email Address Redacted | Email |
| Hufnagle Insurance Group Inc | | Email Address Redacted | Email |
| Hug A Print LLC | | Email Address Redacted | Email |
| Hug Life Clothing | | Email Address Redacted | Email |
| Huge Ad Tv | | Email Address Redacted | Email |
| Hugens Valmont | | Email Address Redacted | Email |
| Huggables Daycare | | Email Address Redacted | Email |
| Huggetty Voltaire | | Email Address Redacted | Email |
| Huggins Bail Bonds Inc | | Email Address Redacted | Email |
| Huggins Expert Real Estate Team LLC | | Email Address Redacted | Email |
| Huggtopus Corpration | | Email Address Redacted | Email |
| Hugh A. Hayden | | Email Address Redacted | Email |
| Hugh Adams | | Email Address Redacted | Email |
| Hugh Blackwell | | Email Address Redacted | Email |
| Hugh Bratt | | Email Address Redacted | Email |
| Hugh Brothers Inc | | Email Address Redacted | Email |
| Hugh Curtis | | Email Address Redacted | Email |
| Hugh Darley | | Email Address Redacted | Email |
| Hugh Davis | | Email Address Redacted | Email |
| Hugh Dengler | | Email Address Redacted | Email |
| Hugh Dengler | | Email Address Redacted | Email |
| Hugh Dickenson | | Email Address Redacted | Email |
| Hugh Do | | Email Address Redacted | Email |
| Hugh Donnelly | | Email Address Redacted | Email |
| Hugh Douglas Whittemore Attorney At Law | | Email Address Redacted | Email |
| Hugh F. Hall, Cpa | | Email Address Redacted | Email |
| Hugh Forte | | Email Address Redacted | Email |
| Hugh Fuller | | Email Address Redacted | Email |
| Hugh Gardenier | | Email Address Redacted | Email |
| Hugh Goulding | | Email Address Redacted | Email |
| Hugh Goulding | | Email Address Redacted | Email |
| Hugh Hamilton | | Email Address Redacted | Email |
| Hugh Herrera | | Email Address Redacted | Email |
| Hugh Holman | | Email Address Redacted | Email |
| Hugh Jass | | Email Address Redacted | Email |
| Hugh Jass | | Email Address Redacted | Email |
| Hugh Jones Construction Inc. | | Email Address Redacted | Email |
| Hugh L Smith | | Email Address Redacted | Email |
| Hugh Logan | | Email Address Redacted | Email |
| Hugh Lupo | | Email Address Redacted | Email |
| Hugh M. Merle, Esq. | | Email Address Redacted | Email |
| Hugh Massie | | Email Address Redacted | Email |
| Hugh Mccarthy | | Email Address Redacted | Email |
| Hugh Mcelroy | | Email Address Redacted | Email |
| Hugh Mcguirk | | Email Address Redacted | Email |
| Hugh Mcqueen | | Email Address Redacted | Email |
| Hugh Miller | | Email Address Redacted | Email |
| Hugh Miller | | Email Address Redacted | Email |
| Hugh Musser | | Email Address Redacted | Email |
| Hugh O Hara | | Email Address Redacted | Email |
| Hugh Osmic | | Email Address Redacted | Email |
| Hugh P Williams | | Email Address Redacted | Email |
| Hugh Penton | | Email Address Redacted | Email |
| Hugh Phillips | | Email Address Redacted | Email |
| Hugh Poteat | | Email Address Redacted | Email |
| Hugh Pugsley | | Email Address Redacted | Email |
| Hugh Robinson | | Email Address Redacted | Email |
| Hugh Ross | | Email Address Redacted | Email |
| Hugh Self | | Email Address Redacted | Email |
| Hugh Self | | Email Address Redacted | Email |
| Hugh Selznick | | Email Address Redacted | Email |
| Hugh Shannonhouse | | Email Address Redacted | Email |
| Hugh Sneddon | | Email Address Redacted | Email |
| Hugh Sturgeon | | Email Address Redacted | Email |
| Hugh Travis | | Email Address Redacted | Email |
| Hugh Villegas | | Email Address Redacted | Email |
| Hugh W Rhodes | | Email Address Redacted | Email |
| Hugh W Roberts Cpa LLC | | Email Address Redacted | Email |
| Hugh Walpole | | Email Address Redacted | Email |
| Hughes & Bros Precision Delivery & Moving | | Email Address Redacted | Email |
| Hughes Brothers Investment Group | | Email Address Redacted | Email |
| Hughes Catering | | Email Address Redacted | Email |
| Hughes Construction Industries, Inc. | | Email Address Redacted | Email |
| Hughes Corp | | Email Address Redacted | Email |
| Hughes Development Co., LLC | | Email Address Redacted | Email |
| Hughes Drumm | | Email Address Redacted | Email |
| Hughes Elevators LLC | | Email Address Redacted | Email |
| Hughes Elite Scholars Incorporated | | Email Address Redacted | Email |
| Hughes Enterprises, Inc. | | Email Address Redacted | Email |
| Hughes Home & Auto Repair | | Email Address Redacted | Email |
| Hughes Inc | | Email Address Redacted | Email |
| Hughes Lawn Care, LLC | | Email Address Redacted | Email |
| Hughes Luxury Auto | | Email Address Redacted | Email |
| Hughes On The Move, LLC | | Email Address Redacted | Email |
| Hughes Physical Therapy, Inc. | | Email Address Redacted | Email |
| Hughes Sales | | Email Address Redacted | Email |
| Hughes Therapeutic Services | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Hughett Forestry Planting Services | | Email Address Redacted | Email |
| Hughroy Harrisingh | | Email Address Redacted | Email |
| Hugo Abreu | | Email Address Redacted | Email |
| Hugo Abril Maldonado | | Email Address Redacted | Email |
| Hugo Aguilar | | Email Address Redacted | Email |
| Hugo Aguilera | | Email Address Redacted | Email |
| Hugo Alfaro | | Email Address Redacted | Email |
| Hugo Alvarado | | Email Address Redacted | Email |
| Hugo Amazon | | Email Address Redacted | Email |
| Hugo Anica | | Email Address Redacted | Email |
| Hugo Ardon | | Email Address Redacted | Email |
| Hugo Aristizabal | | Email Address Redacted | Email |
| Hugo Armando Sanchez Jr. | | Email Address Redacted | Email |
| Hugo Barragan | | Email Address Redacted | Email |
| Hugo Barrientos | | Email Address Redacted | Email |
| Hugo Barrios | | Email Address Redacted | Email |
| Hugo Bejarano | | Email Address Redacted | Email |
| Hugo Cano | | Email Address Redacted | Email |
| Hugo Carvajal | | Email Address Redacted | Email |
| Hugo Castro | | Email Address Redacted | Email |
| Hugo Cerqueira | | Email Address Redacted | Email |
| Hugo Con | | Email Address Redacted | Email |
| Hugo Corporation | | Email Address Redacted | Email |
| Hugo Crespo | | Email Address Redacted | Email |
| Hugo Cuevas-Mohr | | Email Address Redacted | Email |
| Hugo D Colman Ordaz | | Email Address Redacted | Email |
| Hugo Davila | | Email Address Redacted | Email |
| Hugo Davila | | Email Address Redacted | Email |
| Hugo Dimas | | Email Address Redacted | Email |
| Hugo Donaldson | | Email Address Redacted | Email |
| Hugo Donaldson | | Email Address Redacted | Email |
| Hugo E Pimienta | | Email Address Redacted | Email |
| Hugo Enciso | | Email Address Redacted | Email |
| Hugo Estevez | | Email Address Redacted | Email |
| Hugo F Florez Sanchez | | Email Address Redacted | Email |
| Hugo Ferrer | | Email Address Redacted | Email |
| Hugo Figueroa | | Email Address Redacted | Email |
| Hugo Flint | | Email Address Redacted | Email |
| Hugo Francia | | Email Address Redacted | Email |
| Hugo Galdamez | | Email Address Redacted | Email |
| Hugo Galvan | | Email Address Redacted | Email |
| Hugo Garcia | | Email Address Redacted | Email |
| Hugo Garcia | | Email Address Redacted | Email |
| Hugo Gomez | | Email Address Redacted | Email |
| Hugo Gutierrez | | Email Address Redacted | Email |
| Hugo Hernandez | | Email Address Redacted | Email |
| Hugo Hernandez | | Email Address Redacted | Email |
| Hugo Hernandez | | Email Address Redacted | Email |
| Hugo J M Cerri, Md | | Email Address Redacted | Email |
| Hugo J Parrado Francos | | Email Address Redacted | Email |
| Hugo Juarez | | Email Address Redacted | Email |
| Hugo Jurado | | Email Address Redacted | Email |
| Hugo Lapeyre | | Email Address Redacted | Email |
| Hugo Leon | | Email Address Redacted | Email |
| Hugo Lopez Diaz | | Email Address Redacted | Email |
| Hugo Loves Tiki | | Email Address Redacted | Email |
| Hugo Maldonado | | Email Address Redacted | Email |
| Hugo Martinez | | Email Address Redacted | Email |
| Hugo Martinez | | Email Address Redacted | Email |
| Hugo Martinez | | Email Address Redacted | Email |
| Hugo Miguez | | Email Address Redacted | Email |
| Hugo Mondragon | | Email Address Redacted | Email |
| Hugo Monreal | | Email Address Redacted | Email |
| Hugo Monreal Masonry LLC, | | Email Address Redacted | Email |
| Hugo Morales | | Email Address Redacted | Email |
| Hugo Moreno | | Email Address Redacted | Email |
| Hugo Mosqueda Lozano | | Email Address Redacted | Email |
| Hugo Mutz | | Email Address Redacted | Email |
| Hugo Nails | | Email Address Redacted | Email |
| Hugo Nguyen | | Email Address Redacted | Email |
| Hugo Nguyen | | Email Address Redacted | Email |
| Hugo Nguyen | | Email Address Redacted | Email |
| Hugo Nunez | | Email Address Redacted | Email |
| Hugo Peralta | | Email Address Redacted | Email |
| Hugo Polanco | | Email Address Redacted | Email |
| Hugo Quinonez | | Email Address Redacted | Email |
| Hugo R. Salinas | | Email Address Redacted | Email |
| Hugo Reyna | | Email Address Redacted | Email |
| Hugo Reyna | | Email Address Redacted | Email |
| Hugo Robledo Jr | | Email Address Redacted | Email |
| Hugo Rodriguez | | Email Address Redacted | Email |
| Hugo Romero | | Email Address Redacted | Email |
| Hugo Romero | | Email Address Redacted | Email |
| Hugo Ruiz | | Email Address Redacted | Email |
| Hugo Salvador | | Email Address Redacted | Email |
| Hugo Sanchez | | Email Address Redacted | Email |
| Hugo Sanchez | | Email Address Redacted | Email |
| Hugo Sanchez Perez | | Email Address Redacted | Email |
| Hugo Sanchez Salazar | | Email Address Redacted | Email |
| Hugo Santana | | Email Address Redacted | Email |
| Hugo Scully | | Email Address Redacted | Email |
| Hugo Sepulveda | | Email Address Redacted | Email |
| Hugo Striedinger | | Email Address Redacted | Email |
| Hugo Suarez | | Email Address Redacted | Email |
| Hugo Suarez Nunez | | Email Address Redacted | Email |
| Hugo Takacs | | Email Address Redacted | Email |
| Hugo Tam | | Email Address Redacted | Email |
| Hugo Tapia | | Email Address Redacted | Email |
| Hugo Torres | | Email Address Redacted | Email |
| Hugo Urdaneta | | Email Address Redacted | Email |
| Hugo Valverde | | Email Address Redacted | Email |
| Hugo Vargas | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Hugo Villatoro | | | Email Address Redacted | Email |
| Hugo Zepeda | | | Email Address Redacted | Email |
| Hugo Zuniga | | | Email Address Redacted | Email |
| Hugos Cocina | | | Email Address Redacted | Email |
| Hugos Framing Inc | | | Email Address Redacted | Email |
| Hugos Homes LLC | | | Email Address Redacted | Email |
| Hugo'S Luxury Carwash | | | Email Address Redacted | Email |
| Huguenot Cleaners Inc | | | Email Address Redacted | Email |
| Hugues Elveus | | | Email Address Redacted | Email |
| Hugues Fenel Bissainthe | | | Email Address Redacted | Email |
| Hugues Gale | | | Email Address Redacted | Email |
| Hugues Mathieu | | | Email Address Redacted | Email |
| Huh Apps | | | Email Address Redacted | Email |
| Huh Dental Wellness, Inc. | | | Email Address Redacted | Email |
| Hui Da Restaurant Inc | | | Email Address Redacted | Email |
| Hui Kim | | | Email Address Redacted | Email |
| Hui Lin Inc | | | Email Address Redacted | Email |
| Hui M Reed | | | Email Address Redacted | Email |
| Hui Mao | | | Email Address Redacted | Email |
| Hui Ming Restaurant Inc | | | Email Address Redacted | Email |
| Hui Sun | | | Email Address Redacted | Email |
| Hui X Aut | | | Email Address Redacted | Email |
| Hui Xiang Inc | | | Email Address Redacted | Email |
| Hui Xie | | | Email Address Redacted | Email |
| Hui Yan LLC | | | Email Address Redacted | Email |
| Hui Yun | | | Email Address Redacted | Email |
| Hui Zhao | | | Email Address Redacted | Email |
| Huifang Benoit | | | Email Address Redacted | Email |
| Hui-Fen Wang | | | Email Address Redacted | Email |
| Huimin Zhao | | | Email Address Redacted | Email |
| Huin Lawrence | | | Email Address Redacted | Email |
| Huisache Avenue Baptist Church | | | Email Address Redacted | Email |
| Huiting Liu | | | Email Address Redacted | Email |
| Huitres Nyc | | | Email Address Redacted | Email |
| Huizinga Holdings, LLC | | | Email Address Redacted | Email |
| Huizormick, Inc. | | | Email Address Redacted | Email |
| Huja Solla | | | Email Address Redacted | Email |
| Huk Management Inc | | | Email Address Redacted | Email |
| Hula Bean Cafe & Catering Inc. | | | Email Address Redacted | Email |
| Hula Hali LLC | | | Email Address Redacted | Email |
| Hulahoop Brown | | | Email Address Redacted | Email |
| Hulices Garibay | | | Email Address Redacted | Email |
| Hulk Transportation LLC | | | Email Address Redacted | Email |
| Hull Development Inc | | | Email Address Redacted | Email |
| Hull Funding LLC | | | Email Address Redacted | Email |
| Hullin Pierre Moise | | | Email Address Redacted | Email |
| Hulls Kitchen LLC | | | Email Address Redacted | Email |
| Huls Construction LLC, | 871 6th Ave | Troy, NY 12182 | | First Class Mail |
| Hultz Trucking | | | Email Address Redacted | Email |
| Hulusi Sapanli | | | Email Address Redacted | Email |
| Hulvalchick Painting & Decorating | | | Email Address Redacted | Email |
| Huma Ali | | | Email Address Redacted | Email |
| Huma Ali | | | Email Address Redacted | Email |
| Huma Ali | | | Email Address Redacted | Email |
| Huma Ali | | | Email Address Redacted | Email |
| Huma Kaisar | | | Email Address Redacted | Email |
| Huma Raza | | | Email Address Redacted | Email |
| Humacao Restaurant & Bar, LLC | | | Email Address Redacted | Email |
| Humair Sabir | | | Email Address Redacted | Email |
| Humam-Albarazanchi | | | Email Address Redacted | Email |
| Human Being Productions | | | Email Address Redacted | Email |
| Human Capital Consultants | | | Email Address Redacted | Email |
| Human Crane LLC | | | Email Address Redacted | Email |
| Human Fitness Project | | | Email Address Redacted | Email |
| Human Network Systems, Inc | | | Email Address Redacted | Email |
| Humanature Landscape Design, Inc. | | | Email Address Redacted | Email |
| Humand Trucking LLC | | | Email Address Redacted | Email |
| Humandollz | | | Email Address Redacted | Email |
| Humane Animal Removal Inc. | | | Email Address Redacted | Email |
| Humane Concepts Healthcare Professional Inc | | | Email Address Redacted | Email |
| Humane Health Care Inc. | | | Email Address Redacted | Email |
| Humane Society Of Louisiana | | | Email Address Redacted | Email |
| Humane Society Of Marshall County | | | Email Address Redacted | Email |
| Humanistic Mindfulness Center LLC | | | Email Address Redacted | Email |
| Humanistic Psychological Services | | | Email Address Redacted | Email |
| Humanity Creative Inc. | | | Email Address Redacted | Email |
| Humanoid Wakeboards | | | Email Address Redacted | Email |
| Humans Of St. Louis | | | Email Address Redacted | Email |
| Humansindustrialmaintenanceservices LLC. | | | Email Address Redacted | Email |
| Humarockfish Co Inc | | | Email Address Redacted | Email |
| Humayun Kabir | | | Email Address Redacted | Email |
| Humbel Pools, LLC | | | Email Address Redacted | Email |
| Humbert Diazgranados | | | Email Address Redacted | Email |
| Humbert Kahle Jr | | | Email Address Redacted | Email |
| Humberto Alvarez | | | Email Address Redacted | Email |
| Humberto Angel Figueroa | | | Email Address Redacted | Email |
| Humberto Bahena | | | Email Address Redacted | Email |
| Humberto Bazurto | | | Email Address Redacted | Email |
| Humberto Buteau | | | Email Address Redacted | Email |
| Humberto Cabezas | | | Email Address Redacted | Email |
| Humberto Calcano | | | Email Address Redacted | Email |
| Humberto Campos | | | Email Address Redacted | Email |
| Humberto Campos | | | Email Address Redacted | Email |
| Humberto Campos | | | Email Address Redacted | Email |
| Humberto Corvea | | | Email Address Redacted | Email |
| Humberto Cota | | | Email Address Redacted | Email |
| Humberto Cruces | | | Email Address Redacted | Email |
| Humberto D Martinez Hernandez | | | Email Address Redacted | Email |
| Humberto Del Portal | | | Email Address Redacted | Email |
| Humberto Delgado | | | Email Address Redacted | Email |
| Humberto Escobedo Jr | | | Email Address Redacted | Email |
| Humberto Fonseca | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Humberto Forero | | Email Address Redacted | Email |
| Humberto Gallegos | | Email Address Redacted | Email |
| Humberto Garay | | Email Address Redacted | Email |
| Humberto Garciga | | Email Address Redacted | Email |
| Humberto Gil | | Email Address Redacted | Email |
| Humberto Gomez | | Email Address Redacted | Email |
| Humberto Gonzalez | | Email Address Redacted | Email |
| Humberto Gonzalez | | Email Address Redacted | Email |
| Humberto Gonzalez / H. G Trucking | | Email Address Redacted | Email |
| Humberto Hernandez | | Email Address Redacted | Email |
| Humberto Hernandez Jr | | Email Address Redacted | Email |
| Humberto J Villena Lopez | | Email Address Redacted | Email |
| Humberto Jose Millan Ortega | | Email Address Redacted | Email |
| Humberto Lopez | | Email Address Redacted | Email |
| Humberto Marre | | Email Address Redacted | Email |
| Humberto Milian Santos | | Email Address Redacted | Email |
| Humberto Morales | | Email Address Redacted | Email |
| Humberto Nunez | | Email Address Redacted | Email |
| Humberto Ortega Limonta | | Email Address Redacted | Email |
| Humberto Perez | | Email Address Redacted | Email |
| Humberto Perez | | Email Address Redacted | Email |
| Humberto Quezada | | Email Address Redacted | Email |
| Humberto Romo | | Email Address Redacted | Email |
| Humberto Rosa | | Email Address Redacted | Email |
| Humberto S Inc. | | Email Address Redacted | Email |
| Humberto Sanchez | | Email Address Redacted | Email |
| Humberto Sanchez | | Email Address Redacted | Email |
| Humberto Serrano Jr | | Email Address Redacted | Email |
| Humberto Solis | | Email Address Redacted | Email |
| Humberto Suarez | | Email Address Redacted | Email |
| Humberto Uriostegui | | Email Address Redacted | Email |
| Humberto Valdez | | Email Address Redacted | Email |
| Humberto Vargas | | Email Address Redacted | Email |
| Humberto Vasquez | | Email Address Redacted | Email |
| Humberto Velazquez | | Email Address Redacted | Email |
| Humberto Veras | | Email Address Redacted | Email |
| Humberto Villarreal | | Email Address Redacted | Email |
| Humberto Villarreal | | Email Address Redacted | Email |
| Humberto Yescas | | Email Address Redacted | Email |
| Humbertocuffaro | | Email Address Redacted | Email |
| Humble Abode | | Email Address Redacted | Email |
| Humble Beginnings Family Child Care | | Email Address Redacted | Email |
| Humble Beginnings Inc | | Email Address Redacted | Email |
| Humble Foundations | | Email Address Redacted | Email |
| Humble Thread, Inc. | | Email Address Redacted | Email |
| Humble Transportation LLC | | Email Address Redacted | Email |
| Humble Visa Services | | Email Address Redacted | Email |
| Humble Warrior Tennis | | Email Address Redacted | Email |
| Humblebee Roofing & Construction LLC | | Email Address Redacted | Email |
| Humblecreations | | Email Address Redacted | Email |
| Humboldt Payroll LLC | | Email Address Redacted | Email |
| Hume & Company, Inc. | | Email Address Redacted | Email |
| Hume Enterprises Inc | | Email Address Redacted | Email |
| Humera Khatri | | Email Address Redacted | Email |
| Humerick Environmental Construction Inc | | Email Address Redacted | Email |
| Humes Construction | | Email Address Redacted | Email |
| Humes Trucking LLC | | Email Address Redacted | Email |
| Hummels Service Center | | Email Address Redacted | Email |
| Hummingbird Beauty LLC | | Email Address Redacted | Email |
| Hummingbird Landscape & Design | | Email Address Redacted | Email |
| Hummingbird Wood & Plank LLC | | Email Address Redacted | Email |
| Hummingtree Studios | | Email Address Redacted | Email |
| Hummus Achla Inc | | Email Address Redacted | Email |
| Hummus Elite, Inc. | | Email Address Redacted | Email |
| Hummus Market | | Email Address Redacted | Email |
| Hummus Sunshine Charleston LLC | | Email Address Redacted | Email |
| Humna Limo LLC | | Email Address Redacted | Email |
| Humpherys Homes & Estates, Inc. | | Email Address Redacted | Email |
| Humphred Winterlets | | Email Address Redacted | Email |
| Humphred Winterlets | | Email Address Redacted | Email |
| Humphrey Hair | | Email Address Redacted | Email |
| Humphrey Husbands | | Email Address Redacted | Email |
| Humphrey LLC | | Email Address Redacted | Email |
| Humphrey'S Tax Service, Inc | | Email Address Redacted | Email |
| Humps LLC | | Email Address Redacted | Email |
| Humud Mmanga | | Email Address Redacted | Email |
| Humza Chowdhry | | Email Address Redacted | Email |
| Humza Hafeez Consulting | | Email Address Redacted | Email |
| Humza Khan | | Email Address Redacted | Email |
| Hunan | | Email Address Redacted | Email |
| Hunan Cafe Alexandria Inc | | Email Address Redacted | Email |
| Hunan Cafe Chen, Inc | | Email Address Redacted | Email |
| Hunan Cafe Yu Inc. | | Email Address Redacted | Email |
| Hunan Chinese Restaurant Inc | | Email Address Redacted | Email |
| Hunan Diamond LLC | | Email Address Redacted | Email |
| Hunan Express | | Email Address Redacted | Email |
| Hunan Express Dong Inc | | Email Address Redacted | Email |
| Hunan Garden Lucky Restaurant Inc | | Email Address Redacted | Email |
| Hunan House 1950 Inc | | Email Address Redacted | Email |
| Hunan House Buffet LLC | | Email Address Redacted | Email |
| Hunan Inc | | Email Address Redacted | Email |
| Hunan Inn | | Email Address Redacted | Email |
| Hunan Jade Inc | | Email Address Redacted | Email |
| Hunan King Usa Inc | | Email Address Redacted | Email |
| Hunan Sixth Happiness Inc | | Email Address Redacted | Email |
| Hunan Wok B Inc | | Email Address Redacted | Email |
| Hunan Wok Gao, Inc | | Email Address Redacted | Email |
| Hunan Wok Inc. | | Email Address Redacted | Email |
| Hunan, Inc. | | Email Address Redacted | Email |
| Hundai Express | | Email Address Redacted | Email |
| Hundal'S Daycare | | Email Address Redacted | Email |
| Hundred Creative LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Hundred Percentaz LLC | | | Email Address Redacted | Email |
| Hundredweight LLC | | | Email Address Redacted | Email |
| Hundschen'S Inc | | | Email Address Redacted | Email |
| Hung Bier | | | Email Address Redacted | Email |
| Hung Bier | | | Email Address Redacted | Email |
| Hung Bui | | | Email Address Redacted | Email |
| Hung Cao | | | Email Address Redacted | Email |
| Hung Chau | | | Email Address Redacted | Email |
| Hung Chau | | | Email Address Redacted | Email |
| Hung D Tran | | | Email Address Redacted | Email |
| Hung Dang | | | Email Address Redacted | Email |
| Hung Dinh Nguyen | | | Email Address Redacted | Email |
| Hung Do Phuong Nguyen | | | Email Address Redacted | Email |
| Hung Express Holdings Corporation | | | Email Address Redacted | Email |
| Hung H Le | | | Email Address Redacted | Email |
| Hung H Nguyen | | | Email Address Redacted | Email |
| Hung Huynh | | | Email Address Redacted | Email |
| Hung J. Peng, Dds | | | Email Address Redacted | Email |
| Hung La | | | Email Address Redacted | Email |
| Hung La | | | Email Address Redacted | Email |
| Hung Luong | | | Email Address Redacted | Email |
| Hung Mac Od, Inc | | | Email Address Redacted | Email |
| Hung Minh Tran | | | Email Address Redacted | Email |
| Hung N Nguyen | | | Email Address Redacted | Email |
| Hung Ngo | | | Email Address Redacted | Email |
| Hung Ngo | | | Email Address Redacted | Email |
| Hung Ngo | | | Email Address Redacted | Email |
| Hung Nguyen | | | Email Address Redacted | Email |
| Hung Nguyen | | | Email Address Redacted | Email |
| Hung Nguyen | | | Email Address Redacted | Email |
| Hung Nguyen | | | Email Address Redacted | Email |
| Hung Nguyen | | | Email Address Redacted | Email |
| Hung Nguyen | | | Email Address Redacted | Email |
| Hung Nguyen | | | Email Address Redacted | Email |
| Hung Nguyen | | | Email Address Redacted | Email |
| Hung Nguyen | | | Email Address Redacted | Email |
| Hung Nguyen | | | Email Address Redacted | Email |
| Hung Nguyen | | | Email Address Redacted | Email |
| Hung Nguyen | | | Email Address Redacted | Email |
| Hung Nguyen | | | Email Address Redacted | Email |
| Hung Nguyen | | | Email Address Redacted | Email |
| Hung Nguyen | | | Email Address Redacted | Email |
| Hung Nguyen | | | Email Address Redacted | Email |
| Hung Pham | | | Email Address Redacted | Email |
| Hung Pham | | | Email Address Redacted | Email |
| Hung Q Le | | | Email Address Redacted | Email |
| Hung Quoc Tran | | | Email Address Redacted | Email |
| Hung Rae Gak | | | Email Address Redacted | Email |
| Hung T Hoang | | | Email Address Redacted | Email |
| Hung T Nguyen | | | Email Address Redacted | Email |
| Hung Tan Ngo | | | Email Address Redacted | Email |
| Hung Tran | | | Email Address Redacted | Email |
| Hung Tran | | | Email Address Redacted | Email |
| Hung Tran | | | Email Address Redacted | Email |
| Hung Tran | | | Email Address Redacted | Email |
| Hung Tran | | | Email Address Redacted | Email |
| Hung Tran | | | Email Address Redacted | Email |
| Hung Tran Handyman Service | | | Email Address Redacted | Email |
| Hung Trang | | | Email Address Redacted | Email |
| Hung Trinh | | | Email Address Redacted | Email |
| Hung Trinh | | | Email Address Redacted | Email |
| Hung Truong | | | Email Address Redacted | Email |
| Hung Truong | | | Email Address Redacted | Email |
| Hung Truong | | | Email Address Redacted | Email |
| Hung Van Tran | | | Email Address Redacted | Email |
| Hung Vo | | | Email Address Redacted | Email |
| Hung Vo | | | Email Address Redacted | Email |
| Hung Vo | | | Email Address Redacted | Email |
| Hung Vo Dmd, Inc | | | Email Address Redacted | Email |
| Hung Vu | | | Email Address Redacted | Email |
| Hungaro Express LLC | | | Email Address Redacted | Email |
| Hungerford Design, Inc. | | | Email Address Redacted | Email |
| Hungry Like The Woof, Inc. | | | Email Address Redacted | Email |
| Hungry Peddler, Inc | | | Email Address Redacted | Email |
| Hungry Rhino LLC | | | Email Address Redacted | Email |
| Hungry Tummy Restaurant, | | | Email Address Redacted | Email |
| Hung-Tao Inc. | | | Email Address Redacted | Email |
| Hungtruong | | | Email Address Redacted | Email |
| Hunkele Property Management | | | Email Address Redacted | Email |
| Hunkler Search Associates | | | Email Address Redacted | Email |
| Hunky Dory Pipe & Tobacco | | | Email Address Redacted | Email |
| Hunnibutter | | | Email Address Redacted | Email |
| Hunnicutt Construction LLC | | | Email Address Redacted | Email |
| Hunnid Block Enterprise LLC | | | Email Address Redacted | Email |
| Hunsaker Towing LLC | | | Email Address Redacted | Email |
| Hunt & Bonvicin Inc | | | Email Address Redacted | Email |
| Hunt Country Equine Mobile Veterinary Service, Pllc | | | Email Address Redacted | Email |
| Hunt Enterprises LLC | | | Email Address Redacted | Email |
| Hunt For Homes, Inc. | | | Email Address Redacted | Email |
| Hunt Hibler | | | Email Address Redacted | Email |
| Hunt LLC | | | Email Address Redacted | Email |
| Hunt Promos | | | Email Address Redacted | Email |
| Hunt Real Estate | | | Email Address Redacted | Email |
| Hunt Transportation Service | | | Email Address Redacted | Email |
| Hunter & Sons | | | Email Address Redacted | Email |
| Hunter 2001 Inc. | | | Email Address Redacted | Email |
| Hunter Ambrose Executive Search Firm | | | Email Address Redacted | Email |
| Hunter Burroughs | | | Email Address Redacted | Email |
| Hunter Canning | | | Email Address Redacted | Email |
| Hunter Carson | | | Email Address Redacted | Email |
| Hunter Chiropractic & Wellness Center Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Hunter Christian | | Email Address Redacted | Email |
| Hunter Collins | | Email Address Redacted | Email |
| Hunter Daniel, Inc. | | Email Address Redacted | Email |
| Hunter Digital Media, Inc. | | Email Address Redacted | Email |
| Hunter Elevator Company Inc | | Email Address Redacted | Email |
| Hunter Gilbert | | Email Address Redacted | Email |
| Hunter Grimes | | Email Address Redacted | Email |
| Hunter Harrison | | Email Address Redacted | Email |
| Hunter Harrison | | Email Address Redacted | Email |
| Hunter Hasbrouck | | Email Address Redacted | Email |
| Hunter Hazen | | Email Address Redacted | Email |
| Hunter Howatt | | Email Address Redacted | Email |
| Hunter Joslin | | Email Address Redacted | Email |
| Hunter K Rappleye Life Insurance | | Email Address Redacted | Email |
| Hunter Kitchen & Bath, LLC | | Email Address Redacted | Email |
| Hunter Land Worx LLC | | Email Address Redacted | Email |
| Hunter Long | | Email Address Redacted | Email |
| Hunter Marlowe | | Email Address Redacted | Email |
| Hunter Mcelhaney | | Email Address Redacted | Email |
| Hunter Morris | | Email Address Redacted | Email |
| Hunter Networks | | Email Address Redacted | Email |
| Hunter Newell | | Email Address Redacted | Email |
| Hunter Optics, Inc | | Email Address Redacted | Email |
| Hunter Phokomon | | Email Address Redacted | Email |
| Hunter Printing & Promotions LLC | | Email Address Redacted | Email |
| Hunter Rakestraw | | Email Address Redacted | Email |
| Hunter Ramen LLC | | Email Address Redacted | Email |
| Hunter Riley | | Email Address Redacted | Email |
| Hunter Sales & Service Inc | | Email Address Redacted | Email |
| Hunter Sanner | | Email Address Redacted | Email |
| Hunter Scott | | Email Address Redacted | Email |
| Hunter Secrest | | Email Address Redacted | Email |
| Hunter Secrest | | Email Address Redacted | Email |
| Hunter Smith | | Email Address Redacted | Email |
| Hunter Steinman | | Email Address Redacted | Email |
| Hunter Stewart | | Email Address Redacted | Email |
| Hunter Stiehler | | Email Address Redacted | Email |
| Hunter Stratton | | Email Address Redacted | Email |
| Hunter Therapy | | Email Address Redacted | Email |
| Hunter Townsend | | Email Address Redacted | Email |
| Hunter Tranportation | | Email Address Redacted | Email |
| Hunter Truffels | | Email Address Redacted | Email |
| Hunter Tylee | | Email Address Redacted | Email |
| Hunter Welch | | Email Address Redacted | Email |
| Hunter Wells | | Email Address Redacted | Email |
| Hunter Williams | | Email Address Redacted | Email |
| Hunter Wilson | | Email Address Redacted | Email |
| Hunterdon Endodontics, P.A. | | Email Address Redacted | Email |
| Hunterdon Equipment Rental Inc | | Email Address Redacted | Email |
| Hunterdon Hoosiers Inc. | | Email Address Redacted | Email |
| Hunterdon Musical Instrument Corp | | Email Address Redacted | Email |
| Hunterray | | Email Address Redacted | Email |
| Hunters & Gatherers, LLC | | Email Address Redacted | Email |
| Hunters Auto Body, Inc. | | Email Address Redacted | Email |
| Hunter'S Installation | | Email Address Redacted | Email |
| Hunters Instant Auto Tags | | Email Address Redacted | Email |
| Hunters Run Farm | | Email Address Redacted | Email |
| Hunting For More Love LLC | | Email Address Redacted | Email |
| Huntingpark Paris LLC | | Email Address Redacted | Email |
| Huntington & Son Plumbing & Well Pumps, Inc | | Email Address Redacted | Email |
| Huntington Baptist Church | | Email Address Redacted | Email |
| Huntington Colonial Travel Agency | | Email Address Redacted | Email |
| Huntington Commercial Publications | | Email Address Redacted | Email |
| Huntington Five LLC | | Email Address Redacted | Email |
| Huntington International College | | Email Address Redacted | Email |
| Huntington Spa, Inc. | | Email Address Redacted | Email |
| Huntington Village Gasoline Corp. | | Email Address Redacted | Email |
| Huntley Trucking LLC | | Email Address Redacted | Email |
| Hunton Office Supply | | Email Address Redacted | Email |
| Huntsville Cupcakes, Inc. | | Email Address Redacted | Email |
| Huntsville Organic LLC | | Email Address Redacted | Email |
| Huntz Colburn | | Email Address Redacted | Email |
| Huny & Bh Associates Inc. | | Email Address Redacted | Email |
| Hunz Inc | | Email Address Redacted | Email |
| Huo J Li | | Email Address Redacted | Email |
| Huong D Nguyen | | Email Address Redacted | Email |
| Huong Dang | | Email Address Redacted | Email |
| Huong Dang | | Email Address Redacted | Email |
| Huong Dao | | Email Address Redacted | Email |
| Huong Do | | Email Address Redacted | Email |
| Huong Doan | | Email Address Redacted | Email |
| Huong Dong Co Noi | | Email Address Redacted | Email |
| Huong Duong | | Email Address Redacted | Email |
| Huong Giang Nguyen | | Email Address Redacted | Email |
| Huong H. Ngo | | Email Address Redacted | Email |
| Huong Hoa Thi Do | | Email Address Redacted | Email |
| Huong Hua | | Email Address Redacted | Email |
| Huong Kim Thi Nguyen | | Email Address Redacted | Email |
| Huong Le | | Email Address Redacted | Email |
| Huong Le | | Email Address Redacted | Email |
| Huong Le | | Email Address Redacted | Email |
| Huong Luu | | Email Address Redacted | Email |
| Huong Ly | | Email Address Redacted | Email |
| Huong Mai | | Email Address Redacted | Email |
| Huong Mcconnell | | Email Address Redacted | Email |
| Huong My Duong | | Email Address Redacted | Email |
| Huong N Nguyen | | Email Address Redacted | Email |
| Huong Nguyen | | Email Address Redacted | Email |
| Huong Nguyen | | Email Address Redacted | Email |
| Huong Nguyen | | Email Address Redacted | Email |
| Huong Nguyen | | Email Address Redacted | Email |
| Huong Nguyen | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Huong Nguyen | | Email Address Redacted | Email |
| Huong Nguyen | | Email Address Redacted | Email |
| Huong Nguyen | | Email Address Redacted | Email |
| Huong Nguyen | | Email Address Redacted | Email |
| Huong Nguyen | | Email Address Redacted | Email |
| Huong Nguyen | | Email Address Redacted | Email |
| Huong Nguyen | | Email Address Redacted | Email |
| Huong Nguyen | | Email Address Redacted | Email |
| Huong Nguyen | | Email Address Redacted | Email |
| Huong Nguyen - Manicurist | | Email Address Redacted | Email |
| Huong Nguyen Havens | | Email Address Redacted | Email |
| Huong Nguyen Havens | | Email Address Redacted | Email |
| Huong Pham | | Email Address Redacted | Email |
| Huong Phan | | Email Address Redacted | Email |
| Huong Phung | | Email Address Redacted | Email |
| Huong Que Cafe | | Email Address Redacted | Email |
| Huong Salon | | Email Address Redacted | Email |
| Huong Sen Tofu | | Email Address Redacted | Email |
| Huong T Chau | | Email Address Redacted | Email |
| Huong T Tran | | Email Address Redacted | Email |
| Huong T. Cong | | Email Address Redacted | Email |
| Huong Thai | | Email Address Redacted | Email |
| Huong Thi Lan Truong | | Email Address Redacted | Email |
| Huong Thi My Tran | | Email Address Redacted | Email |
| Huong Thi Nguyen Dang | | Email Address Redacted | Email |
| Huong Thi Pham | | Email Address Redacted | Email |
| Huong Thi Thu Tran | | Email Address Redacted | Email |
| Huong Thi Vo | | Email Address Redacted | Email |
| Huong Thi Xuan Ngyen | | Email Address Redacted | Email |
| Huong Thien Dang | | Email Address Redacted | Email |
| Huong Tran | | Email Address Redacted | Email |
| Huong Tran | | Email Address Redacted | Email |
| Huong Tran | | Email Address Redacted | Email |
| Huong Tran | | Email Address Redacted | Email |
| Huong Tran | | Email Address Redacted | Email |
| Huong Tran Thi Pham | | Email Address Redacted | Email |
| Huong Van | | Email Address Redacted | Email |
| Huong Vo | | Email Address Redacted | Email |
| Hupalo & Repasky Pipe Organs, LLC | | Email Address Redacted | Email |
| Hupp'S Custom Cabinets | | Email Address Redacted | Email |
| Hur & Company | | Email Address Redacted | Email |
| Hurcules Trucking LLC | | Email Address Redacted | Email |
| Hurd Family Dental | | Email Address Redacted | Email |
| Hurdle Entertainment | | Email Address Redacted | Email |
| Hurfilio Garcia-Garcia | | Email Address Redacted | Email |
| Hurkricks LLC | | Email Address Redacted | Email |
| Hurlburt Construction Inc. | | Email Address Redacted | Email |
| Hurlbut Memorial Community United Methodist Church | | Email Address Redacted | Email |
| Hurley & Rossano LLC | | Email Address Redacted | Email |
| Hurley Psychological Services, Pllc | | Email Address Redacted | Email |
| Hurley Roofing & Remodeling | | Email Address Redacted | Email |
| Hurley Toliver Payne | | Email Address Redacted | Email |
| Hurley, Inc | | Email Address Redacted | Email |
| Huron Valley Furniture Inc | | Email Address Redacted | Email |
| Hurricane Seating & Mobility, LLC | | Email Address Redacted | Email |
| Hurricane White | | Email Address Redacted | Email |
| Hurrier Courier Express Delivery Incorporated | | Email Address Redacted | Email |
| Hurskin Cedric | | Email Address Redacted | Email |
| Hurst Enterprises Inc | | Email Address Redacted | Email |
| Hurst Home Company Hhc | | Email Address Redacted | Email |
| Hurst Homes LLC | | Email Address Redacted | Email |
| Hurst/Harrigan Associates | | Email Address Redacted | Email |
| Hurt Less Play More, LLC. | | Email Address Redacted | Email |
| Hurtado Family Painting | | Email Address Redacted | Email |
| Hurtado LLC | | Email Address Redacted | Email |
| Hurtado'S Quality & Painting LLC | | Email Address Redacted | Email |
| Hurt'S Batch Plant Prts Co | | Email Address Redacted | Email |
| Hurts Donut Company | | Email Address Redacted | Email |
| Hurts So Good Tattoo LLC | | Email Address Redacted | Email |
| Huruy Kidanemariam | | Email Address Redacted | Email |
| Huryn Properties LLC | | Email Address Redacted | Email |
| Husaini Al Karm | | Email Address Redacted | Email |
| Husam Abdelaziz | | Email Address Redacted | Email |
| Husam Abu Isba | | Email Address Redacted | Email |
| Husam Adel | | Email Address Redacted | Email |
| Husam Al Sudani | | Email Address Redacted | Email |
| Husam Alrubaye | | Email Address Redacted | Email |
| Husam Habibeh | | Email Address Redacted | Email |
| Husam Ihmeidan | | Email Address Redacted | Email |
| Husan Raza Uber& Lyft Driver | | Email Address Redacted | Email |
| Husani Miller | | Email Address Redacted | Email |
| Husein A Sheikh | | Email Address Redacted | Email |
| Husein Rashid | | Email Address Redacted | Email |
| Huseman Chiropractic LLC | | Email Address Redacted | Email |
| Huseman Land & Cattle, LLC | | Email Address Redacted | Email |
| Huseyin Dilmen | | Email Address Redacted | Email |
| Huseyin Gocmez | | Email Address Redacted | Email |
| Huseyin Guner | | Email Address Redacted | Email |
| Huseyin Kagan Okudan | | Email Address Redacted | Email |
| Huseyin Kaplan | | Email Address Redacted | Email |
| Huseyin Kizilyil | | Email Address Redacted | Email |
| Huseyin Senturk | | Email Address Redacted | Email |
| Huseyin Tatar | | Email Address Redacted | Email |
| Huseyn Najmidinov | | Email Address Redacted | Email |
| Hush | | Email Address Redacted | Email |
| Hush Spa LLC | | Email Address Redacted | Email |
| Husham Hashem | | Email Address Redacted | Email |
| Hushmanhattan | | Email Address Redacted | Email |
| Hushnid Rofiev | | Email Address Redacted | Email |
| Husik Grigoryan | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Husik Palandzhyan | | Email Address Redacted | Email |
| Husker Fleet Services LLC | | Email Address Redacted | Email |
| Husky Fitness Training | | Email Address Redacted | Email |
| Husky Oil & Gas LLC | | Email Address Redacted | Email |
| Husky Pizza Inc | | Email Address Redacted | Email |
| Husky Plumbing Heating & Air Conditioning | | Email Address Redacted | Email |
| Husnain Mushtaq | | Email Address Redacted | Email |
| Husnain Tariq | | Email Address Redacted | Email |
| Husnu Mert | | Email Address Redacted | Email |
| Husnutdin Zairov | | Email Address Redacted | Email |
| Huss Cheayto | | Email Address Redacted | Email |
| Hussain Aldhahra | | Email Address Redacted | Email |
| Hussain Atefi | | Email Address Redacted | Email |
| Hussain Burhanpurwala | | Email Address Redacted | Email |
| Hussain Gilani | | Email Address Redacted | Email |
| Hussain Haidar | | Email Address Redacted | Email |
| Hussain Kazmi | | Email Address Redacted | Email |
| Hussain Saeed | | Email Address Redacted | Email |
| Hussain Trucking LLC | | Email Address Redacted | Email |
| Hussam Charif | | Email Address Redacted | Email |
| Hussam Darwish | | Email Address Redacted | Email |
| Hussam Hashem | | Email Address Redacted | Email |
| Hussam Jirab | | Email Address Redacted | Email |
| Hussam Jweinat | | Email Address Redacted | Email |
| Hussein A Akinwande | | Email Address Redacted | Email |
| Hussein A Nasr | | Email Address Redacted | Email |
| Hussein Abdelaziz | | Email Address Redacted | Email |
| Hussein Abdelwahab | | Email Address Redacted | Email |
| Hussein Abdulghani | | Email Address Redacted | Email |
| Hussein Al Anssari | | Email Address Redacted | Email |
| Hussein Ali | | Email Address Redacted | Email |
| Hussein Ali | | Email Address Redacted | Email |
| Hussein Alkasid | | Email Address Redacted | Email |
| Hussein Alkasid | | Email Address Redacted | Email |
| Hussein Almousawy Haj Auto Mechanic | | Email Address Redacted | Email |
| Hussein Almuti | | Email Address Redacted | Email |
| Hussein Alzeir | | Email Address Redacted | Email |
| Hussein Alzghoul | | Email Address Redacted | Email |
| Hussein Awed | | Email Address Redacted | Email |
| Hussein Azar | | Email Address Redacted | Email |
| Hussein Charara | | Email Address Redacted | Email |
| Hussein Elreda | | Email Address Redacted | Email |
| Hussein Elreda | | Email Address Redacted | Email |
| Hussein Ezzat | | Email Address Redacted | Email |
| Hussein Farah | | Email Address Redacted | Email |
| Hussein Farah | | Email Address Redacted | Email |
| Hussein Farhat | | Email Address Redacted | Email |
| Hussein Hachem | | Email Address Redacted | Email |
| Hussein Hayari | | Email Address Redacted | Email |
| Hussein Hirsi | | Email Address Redacted | Email |
| Hussein Hudle | | Email Address Redacted | Email |
| Hussein Ibrahim | | Email Address Redacted | Email |
| Hussein Jama | | Email Address Redacted | Email |
| Hussein Mohamed | | Email Address Redacted | Email |
| Hussein Nassereldieen | | Email Address Redacted | Email |
| Hussein Obeid | | Email Address Redacted | Email |
| Hussein Omar | | Email Address Redacted | Email |
| Hussein Saad | | Email Address Redacted | Email |
| Hussein Sahal | | Email Address Redacted | Email |
| Husseinhindi | | Email Address Redacted | Email |
| Hussein-Said LLC | | Email Address Redacted | Email |
| Husted Engineering LLC | | Email Address Redacted | Email |
| Hustlapreneur Salon | | Email Address Redacted | Email |
| Hustle 4 Houses LLC | | Email Address Redacted | Email |
| Hustle Enterprise, LLC | | Email Address Redacted | Email |
| Hustle Hearted | | Email Address Redacted | Email |
| Hustle House United LLC | | Email Address Redacted | Email |
| Hustle Muscle Protection Services | | Email Address Redacted | Email |
| Hustle Tutoring, LLC | | Email Address Redacted | Email |
| Hustlemore | | Email Address Redacted | Email |
| Hustlenpray | | Email Address Redacted | Email |
| Huston Strader | | Email Address Redacted | Email |
| Hustues Adams | | Email Address Redacted | Email |
| Hutch Custom Designs | | Email Address Redacted | Email |
| Hutch Durfey Dry Cleaners Inc | | Email Address Redacted | Email |
| Hutch Logistics LLC | | Email Address Redacted | Email |
| Hutch Oil Inc | | Email Address Redacted | Email |
| Hutch Putnam Real Estate Team, LLC | | Email Address Redacted | Email |
| Hutch Starsky | | Email Address Redacted | Email |
| Hutch Trucking | | Email Address Redacted | Email |
| Hutchens Media | | Email Address Redacted | Email |
| Hutchings-Lyle.Inc | | Email Address Redacted | Email |
| Hutchins Electric Corporation | | Email Address Redacted | Email |
| Hutchinson Gas Corp. | | Email Address Redacted | Email |
| Hutchinson Law Office | | Email Address Redacted | Email |
| Hutchinson Tobacco Accessories Plus Inc | | Email Address Redacted | Email |
| Hutchinson'S Financial Solutions Tax Office | | Email Address Redacted | Email |
| Hutchison & Hutchison Accountacy Corporation | | Email Address Redacted | Email |
| Hutch'S Jewelry, Inc | | Email Address Redacted | Email |
| Hutch'S Transportation LLC | | Email Address Redacted | Email |
| Hutech Corporation | | Email Address Redacted | Email |
| Hutham Kayed | | Email Address Redacted | Email |
| Huthayfa Alsalah | | Email Address Redacted | Email |
| Huthud LLC | | Email Address Redacted | Email |
| Hutman Derm Services Inc | | Email Address Redacted | Email |
| Hutong Bbq Corp | | Email Address Redacted | Email |
| Hutson Nannies | | Email Address Redacted | Email |
| Hutt Construction Inc | | Email Address Redacted | Email |
| Hutton Cyclery Of West Chester Inc | | Email Address Redacted | Email |
| Hutton Lacy Enterprises LLC | | Email Address Redacted | Email |
| Huu Le | | Email Address Redacted | Email |
| Huu Minh Hoang | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Huu Nguyen | | Email Address Redacted | Email |
| Huu Nguyen | | Email Address Redacted | Email |
| Huuhanh Ward | | Email Address Redacted | Email |
| Huukah Delights | | Email Address Redacted | Email |
| Huver Javier Rojas | | Email Address Redacted | Email |
| Huver Rojas | | Email Address Redacted | Email |
| Huy Ba Nguyen | | Email Address Redacted | Email |
| Huy Cuong Mai | | Email Address Redacted | Email |
| Huy D Nguyen | | Email Address Redacted | Email |
| Huy Dao | | Email Address Redacted | Email |
| Huy Le | | Email Address Redacted | Email |
| Huy M Le | | Email Address Redacted | Email |
| Huy M Nguyen | | Email Address Redacted | Email |
| Huy Mai | | Email Address Redacted | Email |
| Huy Nguyen | | Email Address Redacted | Email |
| Huy Nguyen | | Email Address Redacted | Email |
| Huy Nguyen | | Email Address Redacted | Email |
| Huy Nguyen | | Email Address Redacted | Email |
| Huy Nguyen | | Email Address Redacted | Email |
| Huy Nguyen | | Email Address Redacted | Email |
| Huy Nguyen | | Email Address Redacted | Email |
| Huy Nguyen | | Email Address Redacted | Email |
| Huy On | | Email Address Redacted | Email |
| Huy On | | Email Address Redacted | Email |
| Huy Pham | | Email Address Redacted | Email |
| Huy Phung | | Email Address Redacted | Email |
| Huy Q Huynh | | Email Address Redacted | Email |
| Huy Q Nguyen | | Email Address Redacted | Email |
| Huy Q Vu | | Email Address Redacted | Email |
| Huy Quach | | Email Address Redacted | Email |
| Huy T Do | | Email Address Redacted | Email |
| Huy Tran | | Email Address Redacted | Email |
| Huy Tran | | Email Address Redacted | Email |
| Huy Trinh | | Email Address Redacted | Email |
| Huy Trinh | | Email Address Redacted | Email |
| Huy Truong | | Email Address Redacted | Email |
| Huy Vo | | Email Address Redacted | Email |
| Huy Vuong | | Email Address Redacted | Email |
| Huyaimuzoona Bere | | Email Address Redacted | Email |
| Huyen Anh Thi Vo | | Email Address Redacted | Email |
| Huyen Bui | | Email Address Redacted | Email |
| Huyen Do | | Email Address Redacted | Email |
| Huyen Duong | | Email Address Redacted | Email |
| Huyen G Bui | | Email Address Redacted | Email |
| Huyen Hoang | | Email Address Redacted | Email |
| Huyen Hoang | | Email Address Redacted | Email |
| Huyen Le | | Email Address Redacted | Email |
| Huyen Le | | Email Address Redacted | Email |
| Huyen Le | | Email Address Redacted | Email |
| Huyen M Quach | | Email Address Redacted | Email |
| Huyen N Vu | | Email Address Redacted | Email |
| Huyen Ngoc Thanh Nguyen | | Email Address Redacted | Email |
| Huyen Nguyen | | Email Address Redacted | Email |
| Huyen Nguyen | | Email Address Redacted | Email |
| Huyen Nguyen | | Email Address Redacted | Email |
| Huyen Nguyen | | Email Address Redacted | Email |
| Huyen Nguyen | | Email Address Redacted | Email |
| Huyen Pham | | Email Address Redacted | Email |
| Huyen Pham | | Email Address Redacted | Email |
| Huyen T Phan | | Email Address Redacted | Email |
| Huyen Thi Nguyen | | Email Address Redacted | Email |
| Huyen Thi Thanh Nguyen | | Email Address Redacted | Email |
| Huyen Tran | | Email Address Redacted | Email |
| Huyen Tran | | Email Address Redacted | Email |
| Huyen Tran | | Email Address Redacted | Email |
| Huyen Truong Vo | | Email Address Redacted | Email |
| Huyen Vo | | Email Address Redacted | Email |
| Huynh Dang | | Email Address Redacted | Email |
| Huynh Do | | Email Address Redacted | Email |
| Huynh Gia LLC | | Email Address Redacted | Email |
| Huynh La | | Email Address Redacted | Email |
| Huynh Ngoc Diep | | Email Address Redacted | Email |
| Huynh Nhu Trong Nguyen | | Email Address Redacted | Email |
| Huynh Nong | | Email Address Redacted | Email |
| Huynh Pearl LLC | | Email Address Redacted | Email |
| Huynh Ts Elite Nails Inc | | Email Address Redacted | Email |
| Huynhsevice LLC | | Email Address Redacted | Email |
| Huyser-Honig LLC | | Email Address Redacted | Email |
| Huzeyfe Sutcu | | Email Address Redacted | Email |
| Hv Nail Spa Inc | | Email Address Redacted | Email |
| Hv Supply | | Email Address Redacted | Email |
| Hvac & Appliance Service | | Email Address Redacted | Email |
| Hvac & Trim Guys LLC | | Email Address Redacted | Email |
| Hvac Bell Air, LLC | | Email Address Redacted | Email |
| Hvac Depot | | Email Address Redacted | Email |
| Hvac Enterprises Inc | | Email Address Redacted | Email |
| Hvac Equipment Sales Corp | | Email Address Redacted | Email |
| Hvac Part Supplier | | Email Address Redacted | Email |
| Hvac Repairsllc | | Email Address Redacted | Email |
| Hvac Solutions Group LLC | | Email Address Redacted | Email |
| Hvp Holdings LLC | | Email Address Redacted | Email |
| Hvr Flooring Company | | Email Address Redacted | Email |
| Hvr Transport | | Email Address Redacted | Email |
| Hvt Tech, Inc. | | Email Address Redacted | Email |
| Hw Constraction | | Email Address Redacted | Email |
| Hw Design | | Email Address Redacted | Email |
| Hw Government Consulting | | Email Address Redacted | Email |
| Hw Investment Corp. | | Email Address Redacted | Email |
| Hw Pokan Inc | | Email Address Redacted | Email |
| Hw Services LLC | | Email Address Redacted | Email |
| Hw Venture Productions, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Hwa Bok Kim | | Email Address Redacted | Email |
| Hwa K. Corp | | Email Address Redacted | Email |
| Hwa Shen Enterprises, Inc. | | Email Address Redacted | Email |
| Hwai Yang | | Email Address Redacted | Email |
| Hwal Kim | | Email Address Redacted | Email |
| Hwan Hee LLC | | Email Address Redacted | Email |
| Hwan Joong Kim | | Email Address Redacted | Email |
| Hwan Kim | | Email Address Redacted | Email |
| Hwan Pyo Eun | | Email Address Redacted | Email |
| Hwan Shik Yoon | | Email Address Redacted | Email |
| Hwan Wook Kim | | Email Address Redacted | Email |
| Hwang Chul Sang | | Email Address Redacted | Email |
| Hwang Hae Corp. | | Email Address Redacted | Email |
| Hwangs Syracuse Nail & Spa Inc. | | Email Address Redacted | Email |
| Hwc Enterprises, LLC | | Email Address Redacted | Email |
| Hwc LLC | | Email Address Redacted | Email |
| Hweon Kim | | Email Address Redacted | Email |
| Hwg Styles | | Email Address Redacted | Email |
| Hwgpg, LLC | | Email Address Redacted | Email |
| Hwi Jin Tak | | Email Address Redacted | Email |
| Hwla LLC | | Email Address Redacted | Email |
| Hwn Transport, LLC | | Email Address Redacted | Email |
| Hwoan Jeong | | Email Address Redacted | Email |
| Hwooley Accounting & Tax | | Email Address Redacted | Email |
| H-Worth Elevator Service, LLC. | | Email Address Redacted | Email |
| Hwp Trucking LLC | | Email Address Redacted | Email |
| Hwr Detailing | | Email Address Redacted | Email |
| Hwr LLC | | Email Address Redacted | Email |
| Hwr Motorsports, LLC | | Email Address Redacted | Email |
| Hwy 12 Re Inc | | Email Address Redacted | Email |
| Hwy 15 Grill, LLC | | Email Address Redacted | Email |
| Hwy 21 Convenience & Gas, LLC | | Email Address Redacted | Email |
| Hwy 85 Gifts, Inc | | Email Address Redacted | Email |
| Hwy 9 Shoe Repair, LLC | | Email Address Redacted | Email |
| Hwy Express Inc | | Email Address Redacted | Email |
| Hy A-La-Mode LLC | | Email Address Redacted | Email |
| Hy Appelbaum Cpa | | Email Address Redacted | Email |
| Hy Dorfman | | Email Address Redacted | Email |
| Hy International Inc. | | Email Address Redacted | Email |
| Hy Kim Dds Professional Corporation | | Email Address Redacted | Email |
| Hy Limousine Inc | | Email Address Redacted | Email |
| Hyacinth Collision Centre, LLC | | Email Address Redacted | Email |
| Hyacinth Faraon | | Email Address Redacted | Email |
| Hyacinth S Anish | | Email Address Redacted | Email |
| Hyacinth Tucker | | Email Address Redacted | Email |
| Hyacinth Ucheagwu | | Email Address Redacted | Email |
| Hyacinth Watson | | Email Address Redacted | Email |
| Hyang Ar Jeon | | Email Address Redacted | Email |
| Hyat Drugs Inc. | | Email Address Redacted | Email |
| Hyatt Automotive Service Inc | | Email Address Redacted | Email |
| Hyatt Insurance Agency Corp | | Email Address Redacted | Email |
| Hyattsville Day Care | | Email Address Redacted | Email |
| Hybrid Battery Experts LLC | | Email Address Redacted | Email |
| Hybrid Coffee | | Email Address Redacted | Email |
| Hybrid Cruise Inc/Island Boyz Cruise Ltd | | Email Address Redacted | Email |
| Hybrid Image Tattoo & Piercing | | Email Address Redacted | Email |
| Hybrid Life Ent | | Email Address Redacted | Email |
| Hybrid Networks | | Email Address Redacted | Email |
| Hybrid Networks Inc | | Email Address Redacted | Email |
| Hybrid Power Electric, Inc | | Email Address Redacted | Email |
| Hybrid Technologies, LLC | | Email Address Redacted | Email |
| Hybrid Trading Company Inc | | Email Address Redacted | Email |
| Hyco Express Inc. | | Email Address Redacted | Email |
| Hyco Underground LLC | | Email Address Redacted | Email |
| Hyde Home Remodeling | | Email Address Redacted | Email |
| Hyde N Chic Restaurant | | Email Address Redacted | Email |
| Hyde Park Dental LLC | | Email Address Redacted | Email |
| Hyde Park Market | | Email Address Redacted | Email |
| Hyde Transportation | | Email Address Redacted | Email |
| Hyden Construction & Service Co | | Email Address Redacted | Email |
| Hyder Ahmed | | Email Address Redacted | Email |
| Hyder Consulting Inc | | Email Address Redacted | Email |
| Hyder Enterprises | | Email Address Redacted | Email |
| Hyder Naqvi | | Email Address Redacted | Email |
| Hyders Construction, Inc. | | Email Address Redacted | Email |
| Hyde'S Trucking, Inc. | | Email Address Redacted | Email |
| Hydn Rousseau | | Email Address Redacted | Email |
| Hydra Resources LLC | | Email Address Redacted | Email |
| Hydrant Development LLC | | Email Address Redacted | Email |
| Hydrant Wear | | Email Address Redacted | Email |
| Hydrate Entertainment L.L.C. | | Email Address Redacted | Email |
| Hydraulic Cylinder Rebuilders | | Email Address Redacted | Email |
| Hydraulic Rescue, LLC | | Email Address Redacted | Email |
| Hydrex Pest Control Of /Santa Clara County | | Email Address Redacted | Email |
| Hydrex Pest Control Of Sacramento Inc | | Email Address Redacted | Email |
| Hydro Chem Laboratories, Inc | | Email Address Redacted | Email |
| Hydro Dynamics | | Email Address Redacted | Email |
| Hydro Enterprises | | Email Address Redacted | Email |
| Hydro Flow Systems Inc | | Email Address Redacted | Email |
| Hydro Tech Mechanical Corp. | | Email Address Redacted | Email |
| Hydro Tech Services LLC | | Email Address Redacted | Email |
| Hydro Tight Roofing And Restoration, LLC | | Email Address Redacted | Email |
| Hydroclean Services, LLC | | Email Address Redacted | Email |
| Hydrocomponents & Technologies, Inc. | | Email Address Redacted | Email |
| Hydrocurrent Well Services LLC | | Email Address Redacted | Email |
| Hydrocut LLC | | Email Address Redacted | Email |
| Hydroflow Environmental, LLC | | Email Address Redacted | Email |
| Hydrogen On Demand Pros | | Email Address Redacted | Email |
| Hydrokinetic Plumbing & Heating Inc | | Email Address Redacted | Email |
| Hydroking Gardening Inc | | Email Address Redacted | Email |
| Hydrology Pool | | Email Address Redacted | Email |
| Hydronics, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Hydroworks Inc | | Email Address Redacted | Email |
| Hydtech | | Email Address Redacted | Email |
| Hye Cha Yun | | Email Address Redacted | Email |
| Hye Chung | | Email Address Redacted | Email |
| Hye Jik Sung | | Email Address Redacted | Email |
| Hye Jung Jung | | Email Address Redacted | Email |
| Hye K Lee | | Email Address Redacted | Email |
| Hye Kyoung Park | | Email Address Redacted | Email |
| Hye Ok Kim | | Email Address Redacted | Email |
| Hye Quality Bakery Inc | | Email Address Redacted | Email |
| Hye Sook Kim | | Email Address Redacted | Email |
| Hye Y Park | | Email Address Redacted | Email |
| Hye Young Jung | | Email Address Redacted | Email |
| Hyegyeong Son | | Email Address Redacted | Email |
| Hyeja K Hwang | | Email Address Redacted | Email |
| Hyejung Kwak | | Email Address Redacted | Email |
| Hyelee Design & Staging Avenue | | Email Address Redacted | Email |
| Hyemi Lee | | Email Address Redacted | Email |
| Hyeng Park | | Email Address Redacted | Email |
| Hyeon Sik Sin | | Email Address Redacted | Email |
| Hyeonggeun Lee | | Email Address Redacted | Email |
| Hyeonjoo Shim | | Email Address Redacted | Email |
| Hyeonseok Lim | | Email Address Redacted | Email |
| Hyer Creative LLC | | Email Address Redacted | Email |
| Hyer Quality Cycles LLC | | Email Address Redacted | Email |
| Hyesoon Park | | Email Address Redacted | Email |
| Hyesunny Jewelry, Inc. | | Email Address Redacted | Email |
| Hyetech It | | Email Address Redacted | Email |
| Hyewook Moon | | Email Address Redacted | Email |
| Hyeyeun Kim | | Email Address Redacted | Email |
| Hy-Gear Construction LLC | | Email Address Redacted | Email |
| Hygens Succes | | Email Address Redacted | Email |
| Hygh Lyfe Nation LLC | | Email Address Redacted | Email |
| Hygrade Fuel Oil, Inc. | | Email Address Redacted | Email |
| Hyh Vintiques | | Email Address Redacted | Email |
| Hy-Hope Farms Inc. | | Email Address Redacted | Email |
| Hyk Roofing & Siding, LLC | | Email Address Redacted | Email |
| Hyke Business Consulting Inc | | Email Address Redacted | Email |
| Hyla Campbell | | Email Address Redacted | Email |
| Hyla Render | | Email Address Redacted | Email |
| Hyland Law Pllc | | Email Address Redacted | Email |
| Hyland Services, LLC | | Email Address Redacted | Email |
| Hyland Tile & Marble Inc. | | Email Address Redacted | Email |
| Hylton Heat And Air, LLC | | Email Address Redacted | Email |
| Hymajre Deton | | Email Address Redacted | Email |
| Hyman Memorials | | Email Address Redacted | Email |
| Hyman Nelson | | Email Address Redacted | Email |
| Hymaru Lozada Diaz | | Email Address Redacted | Email |
| Hyo Choi | | Email Address Redacted | Email |
| Hyo Lee | | Email Address Redacted | Email |
| Hyo Lee | | Email Address Redacted | Email |
| Hyo Seok Seo | | Email Address Redacted | Email |
| Hyo Sook Lee | | Email Address Redacted | Email |
| Hyo Sung Nam | | Email Address Redacted | Email |
| Hyo W Park | | Email Address Redacted | Email |
| Hyo Yeon | | Email Address Redacted | Email |
| Hyo Yum | | Email Address Redacted | Email |
| Hyojin Oh | | Email Address Redacted | Email |
| Hyokyung Chung | | Email Address Redacted | Email |
| Hyon Choi | | Email Address Redacted | Email |
| Hyon Ko | | Email Address Redacted | Email |
| Hyong Chul Kim | | Email Address Redacted | Email |
| Hyong Kwon | | Email Address Redacted | Email |
| Hyong Kwon | | Email Address Redacted | Email |
| Hyong Yol Joo | | Email Address Redacted | Email |
| Hyong Yol Joo | | Email Address Redacted | Email |
| Hyongjun Chun | | Email Address Redacted | Email |
| Hyoseok Nam | | Email Address Redacted | Email |
| Hyoseung Han | | Email Address Redacted | Email |
| Hyosook Choi | | Email Address Redacted | Email |
| Hyoung Jin | | Email Address Redacted | Email |
| Hyoung Suk Noh | | Email Address Redacted | Email |
| Hype 24/7 | | Email Address Redacted | Email |
| Hype Academy | | Email Address Redacted | Email |
| Hype Apparel & Footwear 3 LLC | | Email Address Redacted | Email |
| Hype Footwear & Apparel, LLC | | Email Address Redacted | Email |
| Hype Hair LLC | | Email Address Redacted | Email |
| Hype Media Global | | Email Address Redacted | Email |
| Hype Source Corp | | Email Address Redacted | Email |
| Hype U Records | | Email Address Redacted | Email |
| Hypefx Marketing LLC | | Email Address Redacted | Email |
| Hypemakerz, LLC | | Email Address Redacted | Email |
| Hyper Deals Auto Sales | | Email Address Redacted | Email |
| Hyper Fuel LLC | | Email Address Redacted | Email |
| Hyper Networks LLC | | Email Address Redacted | Email |
| Hyper Structure Corp | | Email Address Redacted | Email |
| Hyperbaric International Group Corp, | | Email Address Redacted | Email |
| Hyperbarics Of South Florida Inc | | Email Address Redacted | Email |
| Hyperbaricsrx LLC | | Email Address Redacted | Email |
| Hypercat, Inc. | | Email Address Redacted | Email |
| Hypergrowth Strategies Inc | | Email Address Redacted | Email |
| Hyperion Energy Marketing Inc | | Email Address Redacted | Email |
| Hyperion Trading Co, LLC | | Email Address Redacted | Email |
| Hyperspace Marketing Solutions Inc. | | Email Address Redacted | Email |
| Hypno Comics & Games, | | Email Address Redacted | Email |
| Hypoxi Us LLC | | Email Address Redacted | Email |
| Hypozu Co. | | Email Address Redacted | Email |
| Hyre Insurance Agency, LLC | | Email Address Redacted | Email |
| Hyrollers Investment Group LLC | | Email Address Redacted | Email |
| Hyrouance Joseph | | Email Address Redacted | Email |
| Hyrum Estrada | | Email Address Redacted | Email |
| Hyrum Goodman | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Hyrum Gray | | | Email Address Redacted | Email |
| Hyrum Layton | | | Email Address Redacted | Email |
| Hyrum Thompson | | | Email Address Redacted | Email |
| Hysoftware LLC | | | Email Address Redacted | Email |
| Hysong Tree Service LLC | | | Email Address Redacted | Email |
| Hy-Tech Auto Repair & Sales Inc | | | Email Address Redacted | Email |
| Hy-Tech Construction Inc | | | Email Address Redacted | Email |
| Hytech Road Service | | | Email Address Redacted | Email |
| Hy-Tek Data Systems LLC | | | Email Address Redacted | Email |
| Hyuk Chun | | | Email Address Redacted | Email |
| Hyuk Han | | | Email Address Redacted | Email |
| Hyuk Kahng | | | Email Address Redacted | Email |
| Hyuk Nhamkoong | | | Email Address Redacted | Email |
| Hyuk Shin | | | Email Address Redacted | Email |
| Hyukjin Lee | | | Email Address Redacted | Email |
| Hyun & Hyung Inc | | | Email Address Redacted | Email |
| Hyun Cha | | | Email Address Redacted | Email |
| Hyun Chang | | | Email Address Redacted | Email |
| Hyun Chang | | | Email Address Redacted | Email |
| Hyun Chang | | | Email Address Redacted | Email |
| Hyun Cho | | | Email Address Redacted | Email |
| Hyun Choi | | | Email Address Redacted | Email |
| Hyun Co | | | Email Address Redacted | Email |
| Hyun Joo Lee | | | Email Address Redacted | Email |
| Hyun Ju | | | Email Address Redacted | Email |
| Hyun Jung Kim | | | Email Address Redacted | Email |
| Hyun Kang | | | Email Address Redacted | Email |
| Hyun Kang Taekwondo | | | Email Address Redacted | Email |
| Hyun Kim | | | Email Address Redacted | Email |
| Hyun Kim | | | Email Address Redacted | Email |
| Hyun Kim | | | Email Address Redacted | Email |
| Hyun Lee | | | Email Address Redacted | Email |
| Hyun Lim | | | Email Address Redacted | Email |
| Hyun Mi Kim | | | Email Address Redacted | Email |
| Hyun Myung Ha Dds Inc. | | | Email Address Redacted | Email |
| Hyun Myung Investment LLC | | | Email Address Redacted | Email |
| Hyun Myung(Jim) Cho, M.D., Inc | | | Email Address Redacted | Email |
| Hyun Paik | | | Email Address Redacted | Email |
| Hyun S Kim | | | Email Address Redacted | Email |
| Hyun S Park | | | Email Address Redacted | Email |
| Hyun Soon Park | | | Email Address Redacted | Email |
| Hyun Wook Ham | | | Email Address Redacted | Email |
| Hyun Young Kim | | | Email Address Redacted | Email |
| Hyun Yun | | | Email Address Redacted | Email |
| Hyuna Swanson | | | Email Address Redacted | Email |
| Hyundai Drugs | | | Email Address Redacted | Email |
| Hyung Chi | | | Email Address Redacted | Email |
| Hyung Cho | | | Email Address Redacted | Email |
| Hyung Chun | | | Email Address Redacted | Email |
| Hyung Joon Chun | | | Email Address Redacted | Email |
| Hyung K Park | | | Email Address Redacted | Email |
| Hyung Kang | | | Email Address Redacted | Email |
| Hyung Kim | | | Email Address Redacted | Email |
| Hyung Lee | | | Email Address Redacted | Email |
| Hyung Lee | | | Email Address Redacted | Email |
| Hyung Min | | | Email Address Redacted | Email |
| Hyung Soo Kim | | | Email Address Redacted | Email |
| Hyung Suk Choi | | | Email Address Redacted | Email |
| Hyung Yu | | | Email Address Redacted | Email |
| Hyungji Choi | | | Email Address Redacted | Email |
| Hyungjoon Chu | | | Email Address Redacted | Email |
| Hyungsu Jang | | | Email Address Redacted | Email |
| Hyungsung | | | Email Address Redacted | Email |
| Hyungsup Lee | | | Email Address Redacted | Email |
| Hyungun Song | | | Email Address Redacted | Email |
| Hyunhez & Haven Inc | | | Email Address Redacted | Email |
| Hyunju Lee | | | Email Address Redacted | Email |
| Hyunjun Kim | | | Email Address Redacted | Email |
| Hyunjung Kim | | | Email Address Redacted | Email |
| Hyuns Acupuncture Clinic | | | Email Address Redacted | Email |
| Hyunseop Kim | | | Email Address Redacted | Email |
| Hyunsoo Ryu | | | Email Address Redacted | Email |
| Hyun-Sook Chung | | | Email Address Redacted | Email |
| Hyvo | | | Email Address Redacted | Email |
| Hywania Harthrone | | | Email Address Redacted | Email |
| Hyway Property Management LLC | | | Email Address Redacted | Email |
| Hywel Wilson | | | Email Address Redacted | Email |
| Hywynne Farm | | | Email Address Redacted | Email |
| Hz Badr Inc | | | Email Address Redacted | Email |
| Hz Contruction LLC | | | Email Address Redacted | Email |
| Hz Interior Design, Inc. | | | Email Address Redacted | Email |
| Hz, Inc. | | | Email Address Redacted | Email |
| Hzj Corporation | | | Email Address Redacted | Email |
| Hzm LLC | | | Email Address Redacted | Email |
| Hztime | | | Email Address Redacted | Email |
| I & A Cleaning Service | | | Email Address Redacted | Email |
| I & A Market | | | Email Address Redacted | Email |
| I & B Of Cocoa Inc | | | Email Address Redacted | Email |
| I & B Wood Inc | | | Email Address Redacted | Email |
| I & E Tire Corp | | | Email Address Redacted | Email |
| I & F Tobacco | | | Email Address Redacted | Email |
| I & G Pediatrics | | | Email Address Redacted | Email |
| I & I Deli Corp | | | Email Address Redacted | Email |
| I & I Madison Mart Corp | | | Email Address Redacted | Email |
| I & I Ny Inc. | | | Email Address Redacted | Email |
| I & I Van Lines | | | Email Address Redacted | Email |
| I & J 222 Inc | | | Email Address Redacted | Email |
| I & J Transport | | | Email Address Redacted | Email |
| I & L Associates Inc | | | Email Address Redacted | Email |
| I & R Cabinets Corp | | | Email Address Redacted | Email |
| I & R Tax Services Inc | | | Email Address Redacted | Email |
| I & S Financial Services Corp | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| I & T 18 Florida | | Email Address Redacted | Email |
| I & T Construction | | Email Address Redacted | Email |
| I 80 Mobile Inc | | Email Address Redacted | Email |
| I 9 Logistics Inc | | Email Address Redacted | Email |
| I Adjust Claims, Inc. | | Email Address Redacted | Email |
| I Am An Overcomer. Oliver'S Glam Shop | | Email Address Redacted | Email |
| I Am Community Global | | Email Address Redacted | Email |
| I Am Distributers | | Email Address Redacted | Email |
| I Am Healingone, LLC | | Email Address Redacted | Email |
| I Am Industries | | Email Address Redacted | Email |
| I Am Inher-G LLC | | Email Address Redacted | Email |
| I Am Life, Inc | | Email Address Redacted | Email |
| I Am Maestro LLC | | Email Address Redacted | Email |
| I Am Me Designs | | Email Address Redacted | Email |
| I Am Me LLC | | Email Address Redacted | Email |
| I Am Shelly Shelton LLC | | Email Address Redacted | Email |
| I Am Tahkia Enterprises | | Email Address Redacted | Email |
| I Am Tahkia Enterprises LLC | | Email Address Redacted | Email |
| I Am The Way Truth & Life Outreach Ministries, Inc. | | Email Address Redacted | Email |
| I Am Uniquia Co. | | Email Address Redacted | Email |
| I Am Will Trust | | Email Address Redacted | Email |
| I Barboni LLC | | Email Address Redacted | Email |
| I Box LLC | | Email Address Redacted | Email |
| I C Builders LLC | | Email Address Redacted | Email |
| I C Gr8 Services Inc | | Email Address Redacted | Email |
| I C Hair Salon | | Email Address Redacted | Email |
| I Can See You | | Email Address Redacted | Email |
| I Care 4 U Inc | | Email Address Redacted | Email |
| I Care Home Health | | Email Address Redacted | Email |
| I Cater To You, LLC | | Email Address Redacted | Email |
| I Comm Opelika LLC | | Email Address Redacted | Email |
| I Concert Entertainment | | Email Address Redacted | Email |
| I D Choe, Inc | | Email Address Redacted | Email |
| I D Electric | | Email Address Redacted | Email |
| I Davidman | | Email Address Redacted | Email |
| I Declare Homecare LLC | | Email Address Redacted | Email |
| I Design | | Email Address Redacted | Email |
| I Do Weddings Plus Events | | Email Address Redacted | Email |
| I Do With Brooke Adams LLC | | Email Address Redacted | Email |
| I Dream A World LLC | | Email Address Redacted | Email |
| I Dream In Gold LLC | | Email Address Redacted | Email |
| I Drive 305 Auto Sales, Inc | | Email Address Redacted | Email |
| I E C International Corp | | Email Address Redacted | Email |
| I E Gardens Inc | | Email Address Redacted | Email |
| I E Management Group Inc | | Email Address Redacted | Email |
| I El Inc | | Email Address Redacted | Email |
| I Elle Inc | | Email Address Redacted | Email |
| I Find U Investigations LLC | | Email Address Redacted | Email |
| I Fix Phones & Tablets Inc | | Email Address Redacted | Email |
| I Fix Screens Astoria Blvd LLC | | Email Address Redacted | Email |
| I Fix Screens Nyc LLC | | Email Address Redacted | Email |
| I Fix Screens Park Slope LLC | | Email Address Redacted | Email |
| I Frenkel | | Email Address Redacted | Email |
| I G Realty LLC | | Email Address Redacted | Email |
| I Go Teck | | Email Address Redacted | Email |
| I Got U Vape | | Email Address Redacted | Email |
| I Gotcha Transportation | | Email Address Redacted | Email |
| I Group Management LLC | | Email Address Redacted | Email |
| I Hate Hollywood Inc | | Email Address Redacted | Email |
| I Have A Dream Foundation | | Email Address Redacted | Email |
| I Have A Dream Foundation Los Angeles | | Email Address Redacted | Email |
| I Heart Nails | | Email Address Redacted | Email |
| I Heart Windows Inc. | | Email Address Redacted | Email |
| I Heart You Cpr Training | | Email Address Redacted | Email |
| I Home Exterior Inc | | Email Address Redacted | Email |
| I Home Public Adjuster LLC | | Email Address Redacted | Email |
| I Kop Automation Inc. | | Email Address Redacted | Email |
| I Lash Land Inc | | Email Address Redacted | Email |
| I Link Wireless Corp | | Email Address Redacted | Email |
| I Lock New York, Inc. | | Email Address Redacted | Email |
| I Lodi Enterprises LLC | | Email Address Redacted | Email |
| I Love Autism Inc | | Email Address Redacted | Email |
| I Love Dogs LLC | | Email Address Redacted | Email |
| I Love Lashez | | Email Address Redacted | Email |
| I Love Milkshakes | | Email Address Redacted | Email |
| I Love Ny Pizza Of Dawsonville, Inc. | | Email Address Redacted | Email |
| I Love Ny Pizza Of Jasper, Inc. | | Email Address Redacted | Email |
| I Love Ny Pizza Salad Inc | | Email Address Redacted | Email |
| I Love Nyc Inc | | Email Address Redacted | Email |
| I Love Sushi Jiang Inc | | Email Address Redacted | Email |
| I Love U More Photography | | Email Address Redacted | Email |
| I Love Vietnamese Pho Corporation | | Email Address Redacted | Email |
| I Love Vintage Inc | | Email Address Redacted | Email |
| I Luv Nails | | Email Address Redacted | Email |
| I M Singh Cpa Pc | | Email Address Redacted | Email |
| I Mark Fogel | | Email Address Redacted | Email |
| I Marvin Ernst Dds | | Email Address Redacted | Email |
| I Morrison Inc | | Email Address Redacted | Email |
| I N I Collection Inc | | Email Address Redacted | Email |
| I Nail Spa | | Email Address Redacted | Email |
| I Nails & Spa | | Email Address Redacted | Email |
| I Need A Massage, | | Email Address Redacted | Email |
| I Need A Van, LLC | | Email Address Redacted | Email |
| I Need It Entertainment LLC | | Email Address Redacted | Email |
| I O M Inc | | Email Address Redacted | Email |
| I Opportunities Unlimited | | Email Address Redacted | Email |
| I Park Jfk LLC | | Email Address Redacted | Email |
| I PC Bang | | Email Address Redacted | Email |
| I Pin'K Nail Bar Inc | | Email Address Redacted | Email |
| I Pinto Real Estate | | Email Address Redacted | Email |
| I R Flooring Ioan Recalo | | Email Address Redacted | Email |
| I Ride Limousine | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| I Rooter & Plumbing, | | Email Address Redacted | Email |
| I Run This LLC | | Email Address Redacted | Email |
| I Run Trucking | | Email Address Redacted | Email |
| I See Ideas LLC | | Email Address Redacted | Email |
| I See You | | Email Address Redacted | Email |
| I Shine Dance Company | | Email Address Redacted | Email |
| I Show Hair Studio Inc. | | Email Address Redacted | Email |
| I Slay Boutique | | Email Address Redacted | Email |
| I Spy Cigars Club | | Email Address Redacted | Email |
| I Square Heaven LLC | | Email Address Redacted | Email |
| I Stars Beauty Supply, Inc | | Email Address Redacted | Email |
| I Swim With Sharks Inc | | Email Address Redacted | Email |
| I Tenerife Corp | | Email Address Redacted | Email |
| I Think Marketing | | Email Address Redacted | Email |
| I Tirado | | Email Address Redacted | Email |
| I Transportation Inc | | Email Address Redacted | Email |
| I Video Creations Inc. | | Email Address Redacted | Email |
| I Vision Investments, Inc | | Email Address Redacted | Email |
| I W I C, Inc. | | Email Address Redacted | Email |
| I Wanna Be Cool LLC | | Email Address Redacted | Email |
| I Want My Travel Inc | | Email Address Redacted | Email |
| I Wayan Rekayasa | | Email Address Redacted | Email |
| I Wear Glam | | Email Address Redacted | Email |
| I Will Enterprises LLC | | Email Address Redacted | Email |
| I Wok Inc | | Email Address Redacted | Email |
| I Zion Children Academy | | Email Address Redacted | Email |
| I&A Cleaning Inc | | Email Address Redacted | Email |
| I&D Express Corp, | | Email Address Redacted | Email |
| I&F Electric Co. , Inc. | | Email Address Redacted | Email |
| I&G Cakes Inc | | Email Address Redacted | Email |
| I&L Oleg Trucking | | Email Address Redacted | Email |
| I&M Associates Inc | | Email Address Redacted | Email |
| I&R Shoe Center, Inc. | | Email Address Redacted | Email |
| I&T Consulting Group LLC | | Email Address Redacted | Email |
| I&U Boutique Import Export Inc | | Email Address Redacted | Email |
| I&W Insulation | | Email Address Redacted | Email |
| I. B.Astoria Outlet Inc | | Email Address Redacted | Email |
| I. Dequincey Newman United Methodist Church | | Email Address Redacted | Email |
| I. Shwartzman, Dds, Inc. | | Email Address Redacted | Email |
| I.A. Dental Care | | Email Address Redacted | Email |
| I.A. Dental Care | | Email Address Redacted | Email |
| I.B. Services Inc. | | Email Address Redacted | Email |
| I.C.E. Transport Co., Inc. | | Email Address Redacted | Email |
| I.C.O. Air Inc. | | Email Address Redacted | Email |
| I.E. Microblading & Permanent Makeup Academy | | Email Address Redacted | Email |
| I.E.S, Inc. | | Email Address Redacted | Email |
| I.I.K. Transport Inc | | Email Address Redacted | Email |
| I.J. Corporation | | Email Address Redacted | Email |
| I.J. Mcdonald Insurance Agency, Inc | | Email Address Redacted | Email |
| I.L.L. Transport LLC | | Email Address Redacted | Email |
| I.M. Fuchs Inc. | | Email Address Redacted | Email |
| I.S.N. Enterprises, Inc | | Email Address Redacted | Email |
| I.T Inspirations | | Email Address Redacted | Email |
| I.T Options | | Email Address Redacted | Email |
| I-10 Poorman Investments, Inc. | | Email Address Redacted | Email |
| I10X Solutions, LLC | | Email Address Redacted | Email |
| I20 Clinic | | Email Address Redacted | Email |
| I2Dec, Inc. | | Email Address Redacted | Email |
| I2-Imprint, LLC | | Email Address Redacted | Email |
| I2Ioptique | | Email Address Redacted | Email |
| I3 Global Consulting, Inc. | | Email Address Redacted | Email |
| I3 Technology | | Email Address Redacted | Email |
| I-30 Mattress Outlet | | Email Address Redacted | Email |
| I3Core | | Email Address Redacted | Email |
| I-4 Kitchen Bath LLC | | Email Address Redacted | Email |
| I4I Group LLC | | Email Address Redacted | Email |
| I-5 Oasis | | Email Address Redacted | Email |
| I57 Group Auto Sale | | Email Address Redacted | Email |
| ISTanbul Consulting LLC | | Email Address Redacted | Email |
| I-87 Transporters Inc | | Email Address Redacted | Email |
| I-94 Marine & Water Sports | | Email Address Redacted | Email |
| I-95 Computers | | Email Address Redacted | Email |
| Ia Faraoni | | Email Address Redacted | Email |
| Iaa Cpa Firm Pllc | | Email Address Redacted | Email |
| Iaah&F Inc | | Email Address Redacted | Email |
| Iaan Barnett | | Email Address Redacted | Email |
| Iac Inc. | | Email Address Redacted | Email |
| Iac, Llc | | Email Address Redacted | Email |
| Iacon | | Email Address Redacted | Email |
| Iacono & Associates | | Email Address Redacted | Email |
| Iacovelli Cafe & Liquor LLC | | Email Address Redacted | Email |
| Iadore Fashions | | Email Address Redacted | Email |
| Iadt Taveras | | Email Address Redacted | Email |
| Iaian Filippini | | Email Address Redacted | Email |
| Iain Bartolomei | | Email Address Redacted | Email |
| Iain Campbell | | Email Address Redacted | Email |
| Iakov Kremenskiy | | Email Address Redacted | Email |
| Ial_Studio | | Email Address Redacted | Email |
| Ialign Dance Company | | Email Address Redacted | Email |
| Iam Center Of Healing LLC | | Email Address Redacted | Email |
| Iamchantellawrence LLC | | Email Address Redacted | Email |
| Iamdatvintageguy | | Email Address Redacted | Email |
| Iamher Bundles & Lashes | | Email Address Redacted | Email |
| Iamkamkouture LLC | | Email Address Redacted | Email |
| Iamman Sampson | | Email Address Redacted | Email |
| Iammissyperrin LLC | | Email Address Redacted | Email |
| Iamnerd | | Email Address Redacted | Email |
| Iamspanishfly | | Email Address Redacted | Email |
| Ian Adamo | | Email Address Redacted | Email |
| Ian Adamo | | Email Address Redacted | Email |
| Ian Adams | | Email Address Redacted | Email |
| Ian Amritt | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ian Atchison | | Email Address Redacted | Email |
| Ian Bartelt | | Email Address Redacted | Email |
| Ian B-Hay | | Email Address Redacted | Email |
| Ian Blackburn | | Email Address Redacted | Email |
| Ian Boshoff | | Email Address Redacted | Email |
| Ian Bower | | Email Address Redacted | Email |
| Ian Brathwaite | | Email Address Redacted | Email |
| Ian Brisbane | | Email Address Redacted | Email |
| Ian Brown | | Email Address Redacted | Email |
| Ian Brown | | Email Address Redacted | Email |
| Ian Brown | | Email Address Redacted | Email |
| Ian Brumgnach | | Email Address Redacted | Email |
| Ian Burke | | Email Address Redacted | Email |
| Ian C. Behnk | | Email Address Redacted | Email |
| Ian Cabungcal | | Email Address Redacted | Email |
| Ian Caleb Oxford | | Email Address Redacted | Email |
| Ian Campbell | | Email Address Redacted | Email |
| Ian Campbell | | Email Address Redacted | Email |
| Ian Campbell | | Email Address Redacted | Email |
| Ian Campbell, LLC | | Email Address Redacted | Email |
| Ian Carey | | Email Address Redacted | Email |
| Ian Carlson | | Email Address Redacted | Email |
| Ian Carpenter | | Email Address Redacted | Email |
| Ian Carson | | Email Address Redacted | Email |
| Ian Carton | | Email Address Redacted | Email |
| Ian Cha | | Email Address Redacted | Email |
| Ian Chappell | | Email Address Redacted | Email |
| Ian Chiville | | Email Address Redacted | Email |
| Ian Christopher Bidot | | Email Address Redacted | Email |
| Ian Consoli | | Email Address Redacted | Email |
| Ian Corcoran | | Email Address Redacted | Email |
| Ian Cortinas | | Email Address Redacted | Email |
| Ian Covell | | Email Address Redacted | Email |
| Ian Crane | | Email Address Redacted | Email |
| Ian Craver | | Email Address Redacted | Email |
| Ian Cruickshank | | Email Address Redacted | Email |
| Ian Cummings | | Email Address Redacted | Email |
| Ian Curran | | Email Address Redacted | Email |
| Ian Curtis | | Email Address Redacted | Email |
| Ian Cussen | | Email Address Redacted | Email |
| Ian Darrah Inc | | Email Address Redacted | Email |
| Ian Davies | | Email Address Redacted | Email |
| Ian Delaura | | Email Address Redacted | Email |
| Ian Donnahoo | | Email Address Redacted | Email |
| Ian Dsouza | | Email Address Redacted | Email |
| Ian Duggan | | Email Address Redacted | Email |
| Ian E. Sweeney | | Email Address Redacted | Email |
| Ian Elliott | | Email Address Redacted | Email |
| Ian Engel | | Email Address Redacted | Email |
| Ian Erickson | | Email Address Redacted | Email |
| Ian Evenson | | Email Address Redacted | Email |
| Ian Farquharson | | Email Address Redacted | Email |
| Ian Farquharson | | Email Address Redacted | Email |
| Ian Fassenfeld, Cpa | | Email Address Redacted | Email |
| Ian Fawknotson | | Email Address Redacted | Email |
| Ian Fleury | | Email Address Redacted | Email |
| Ian Forester | | Email Address Redacted | Email |
| Ian Foster | | Email Address Redacted | Email |
| Ian Fritzke | | Email Address Redacted | Email |
| Ian G Scrivner Studio | | Email Address Redacted | Email |
| Ian Galvez | | Email Address Redacted | Email |
| Ian Gann | | Email Address Redacted | Email |
| Ian Garlic | | Email Address Redacted | Email |
| Ian Godwin | | Email Address Redacted | Email |
| Ian Goldenberg | | Email Address Redacted | Email |
| Ian Gurli | | Email Address Redacted | Email |
| Ian Halliday | | Email Address Redacted | Email |
| Ian Hardy | | Email Address Redacted | Email |
| Ian Harley | | Email Address Redacted | Email |
| Ian Harris | | Email Address Redacted | Email |
| Ian Harris | | Email Address Redacted | Email |
| Ian Hartman | | Email Address Redacted | Email |
| Ian Haugen | | Email Address Redacted | Email |
| Ian Hayse | | Email Address Redacted | Email |
| Ian Heckman | | Email Address Redacted | Email |
| Ian Henning | | Email Address Redacted | Email |
| Ian Hewitt | | Email Address Redacted | Email |
| Ian Huston | | Email Address Redacted | Email |
| Ian Hymer | | Email Address Redacted | Email |
| Ian James | | Email Address Redacted | Email |
| Ian Jenkins | | Email Address Redacted | Email |
| Ian Jeter Inc. | | Email Address Redacted | Email |
| Ian Jones | | Email Address Redacted | Email |
| Ian Joseph | | Email Address Redacted | Email |
| Ian Joseph Jones Photography LLC | | Email Address Redacted | Email |
| Ian Joseph Lobo | | Email Address Redacted | Email |
| Ian Jouett | | Email Address Redacted | Email |
| Ian Kaplan | | Email Address Redacted | Email |
| Ian Kehoe | | Email Address Redacted | Email |
| Ian Kennedy | | Email Address Redacted | Email |
| Ian Kissoonlal | | Email Address Redacted | Email |
| Ian Kocan | | Email Address Redacted | Email |
| Ian Kopczynskie | | Email Address Redacted | Email |
| Ian Lacasse | | Email Address Redacted | Email |
| Ian Lachhman | | Email Address Redacted | Email |
| Ian Lanier | | Email Address Redacted | Email |
| Ian Lashley | | Email Address Redacted | Email |
| Ian Laurelin | | Email Address Redacted | Email |
| Ian Leinwand | | Email Address Redacted | Email |
| Ian Lenanrd, Dds, Ms | | Email Address Redacted | Email |
| Ian Liberty | | Email Address Redacted | Email |
| Ian Little | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ian Loew | | Email Address Redacted | Email |
| Ian Logan Photography | | Email Address Redacted | Email |
| Ian Loudon | | Email Address Redacted | Email |
| Ian Mackinnon | | Email Address Redacted | Email |
| Ian Magley | | Email Address Redacted | Email |
| Ian Marceca | | Email Address Redacted | Email |
| Ian Mario Romero Garcia | | Email Address Redacted | Email |
| Ian Martin | | Email Address Redacted | Email |
| Ian Mason | | Email Address Redacted | Email |
| Ian Matthews | | Email Address Redacted | Email |
| Ian Mattoon | | Email Address Redacted | Email |
| Ian Mcalister | | Email Address Redacted | Email |
| Ian Mccabe | | Email Address Redacted | Email |
| Ian Mcdonald | | Email Address Redacted | Email |
| Ian Mcgurran | | Email Address Redacted | Email |
| Ian Mckinney | | Email Address Redacted | Email |
| Ian Mcleod | | Email Address Redacted | Email |
| Ian Merwin | | Email Address Redacted | Email |
| Ian Meyer | | Email Address Redacted | Email |
| Ian Miles | | Email Address Redacted | Email |
| Ian Mills | | Email Address Redacted | Email |
| Ian Moll | | Email Address Redacted | Email |
| Ian Moody | | Email Address Redacted | Email |
| Ian Morales | | Email Address Redacted | Email |
| Ian Murphy | | Email Address Redacted | Email |
| Ian Nelson | | Email Address Redacted | Email |
| Ian Nestoryak | | Email Address Redacted | Email |
| Ian Nicoll | | Email Address Redacted | Email |
| Ian Nieves | | Email Address Redacted | Email |
| Ian Noble | | Email Address Redacted | Email |
| Ian Noble | | Email Address Redacted | Email |
| Ian Octoman | | Email Address Redacted | Email |
| Ian Odowd | | Email Address Redacted | Email |
| Ian Olsen | | Email Address Redacted | Email |
| Ian Osborne | | Email Address Redacted | Email |
| Ian Osborne | | Email Address Redacted | Email |
| Ian Patterson | | Email Address Redacted | Email |
| Ian Payne | | Email Address Redacted | Email |
| Ian Perry | | Email Address Redacted | Email |
| Ian Peterman | | Email Address Redacted | Email |
| Ian Phillips | | Email Address Redacted | Email |
| Ian Phillips | | Email Address Redacted | Email |
| Ian Pocock | | Email Address Redacted | Email |
| Ian Powers | | Email Address Redacted | Email |
| Ian Pribil | | Email Address Redacted | Email |
| Ian Pribil | | Email Address Redacted | Email |
| Ian Pribil | | Email Address Redacted | Email |
| Ian Price | | Email Address Redacted | Email |
| Ian Rattue | | Email Address Redacted | Email |
| Ian Reeves | | Email Address Redacted | Email |
| Ian Reith | | Email Address Redacted | Email |
| Ian Rice | | Email Address Redacted | Email |
| Ian Richard Albert | | Email Address Redacted | Email |
| Ian Riley | | Email Address Redacted | Email |
| Ian Robertson | | Email Address Redacted | Email |
| Ian Robertson | | Email Address Redacted | Email |
| Ian Robinson | | Email Address Redacted | Email |
| Ian Robinson | | Email Address Redacted | Email |
| Ian Rogers | | Email Address Redacted | Email |
| Ian Rowe | | Email Address Redacted | Email |
| Ian Ruderman | | Email Address Redacted | Email |
| Ian Ruiz | | Email Address Redacted | Email |
| Ian Rutherford | | Email Address Redacted | Email |
| Ian Rutherford | | Email Address Redacted | Email |
| Ian S. Cyrus | | Email Address Redacted | Email |
| Ian Sanderson | | Email Address Redacted | Email |
| Ian Sanders-Park | | Email Address Redacted | Email |
| Ian Sautman | | Email Address Redacted | Email |
| Ian Scaplen | | Email Address Redacted | Email |
| Ian Schere | | Email Address Redacted | Email |
| Ian Schlenker | | Email Address Redacted | Email |
| Ian Searles-Belisle | | Email Address Redacted | Email |
| Ian Segebarth | | Email Address Redacted | Email |
| Ian Sells | | Email Address Redacted | Email |
| Ian Serff | | Email Address Redacted | Email |
| Ian Serrato | | Email Address Redacted | Email |
| Ian Seth | | Email Address Redacted | Email |
| Ian Seyer | | Email Address Redacted | Email |
| Ian Shive | | Email Address Redacted | Email |
| Ian Simango | | Email Address Redacted | Email |
| Ian Simmons | | Email Address Redacted | Email |
| Ian Smith | | Email Address Redacted | Email |
| Ian Smith | | Email Address Redacted | Email |
| Ian Sneed | | Email Address Redacted | Email |
| Ian So | | Email Address Redacted | Email |
| Ian Souza | | Email Address Redacted | Email |
| Ian Squire | | Email Address Redacted | Email |
| Ian Stewart | | Email Address Redacted | Email |
| Ian Strack | | Email Address Redacted | Email |
| Ian Stuart Anderson, Inc | | Email Address Redacted | Email |
| Ian Sulzberger | | Email Address Redacted | Email |
| Ian Swope | | Email Address Redacted | Email |
| Ian Swope | | Email Address Redacted | Email |
| Ian Szalinski | | Email Address Redacted | Email |
| Ian Teal | | Email Address Redacted | Email |
| Ian Tenenbaum | | Email Address Redacted | Email |
| Ian Thickstun | | Email Address Redacted | Email |
| Ian Thompson | | Email Address Redacted | Email |
| Ian Tomlinson | | Email Address Redacted | Email |
| Ian Townend | | Email Address Redacted | Email |
| Ian Townsend | | Email Address Redacted | Email |
| Ian Tucker | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ian Turnbull | | Email Address Redacted | Email |
| Ian Uriarte | | Email Address Redacted | Email |
| Ian Usher | | Email Address Redacted | Email |
| Ian Vandiver | | Email Address Redacted | Email |
| Ian Vernon | | Email Address Redacted | Email |
| Ian Watson | | Email Address Redacted | Email |
| Ian Welch | | Email Address Redacted | Email |
| Ian Wheaton | | Email Address Redacted | Email |
| Ian Wicklow | | Email Address Redacted | Email |
| Ian Wile | | Email Address Redacted | Email |
| Ian Wilkinson | | Email Address Redacted | Email |
| Ian Wilson | | Email Address Redacted | Email |
| Ian Wilson | | Email Address Redacted | Email |
| Ian Winterbotham | | Email Address Redacted | Email |
| Ian Wolf | | Email Address Redacted | Email |
| Ian Wolf | | Email Address Redacted | Email |
| Ian Wright | | Email Address Redacted | Email |
| Ian Wright | | Email Address Redacted | Email |
| Ian Wuilleumier | | Email Address Redacted | Email |
| Iana Cherkashova | | Email Address Redacted | Email |
| Iana Maistrenko | | Email Address Redacted | Email |
| Iana Tchupetlovska | | Email Address Redacted | Email |
| Ianelectric LLC | | Email Address Redacted | Email |
| Ianex Services Corp | | Email Address Redacted | Email |
| Iani Dorociak | | Email Address Redacted | Email |
| Ianlang | | Email Address Redacted | Email |
| Iannicelli Auto World, Inc | | Email Address Redacted | Email |
| Iannotti'S | | Email Address Redacted | Email |
| Ian'S Interiors, Inc. | | Email Address Redacted | Email |
| Ian'S Trucking LLC | | Email Address Redacted | Email |
| Iant Education | | Email Address Redacted | Email |
| Ianthe Demos | | Email Address Redacted | Email |
| Ianthe Mauro | | Email Address Redacted | Email |
| Ianthe Vidal | | Email Address Redacted | Email |
| Iao Energy, LLC | | Email Address Redacted | Email |
| Iara S Lopez | | Email Address Redacted | Email |
| Iaroslav Malanciuc | | Email Address Redacted | Email |
| Iarusso & Dagher | | Email Address Redacted | Email |
| Ias Cleaning, LLC | | Email Address Redacted | Email |
| Iasa Business, Inc | | Email Address Redacted | Email |
| Iasa LLC | | Email Address Redacted | Email |
| Iasha Johnson | | Email Address Redacted | Email |
| Iaso Global LLC | | Email Address Redacted | Email |
| Iave Jireh Construction Inc | | Email Address Redacted | Email |
| Iave Jireh Group LLC | | Email Address Redacted | Email |
| Ib Auto Parts Inc | | Email Address Redacted | Email |
| Ib Consultants Inc. | | Email Address Redacted | Email |
| Ib Consulting, Inc. | | Email Address Redacted | Email |
| Ib Dental Lab., Inc. | | Email Address Redacted | Email |
| Ib Logistics LLC | | Email Address Redacted | Email |
| Ib Olsen | | Email Address Redacted | Email |
| Ib Painting LLC | | Email Address Redacted | Email |
| Ib Parking Lot Inc. | | Email Address Redacted | Email |
| Ib Roadside Service | | Email Address Redacted | Email |
| Ib Tech Services Inc | | Email Address Redacted | Email |
| Ibakery 18 Inc. | | Email Address Redacted | Email |
| Ibakery 86 Inc. | | Email Address Redacted | Email |
| Ibana Dba New Life Fitness | | Email Address Redacted | Email |
| Ibanez Mendoza LLC | | Email Address Redacted | Email |
| Ibarra Brothers Inc. | | Email Address Redacted | Email |
| Ibarra Construction Group, LLC | | Email Address Redacted | Email |
| Ibarra Group LLC | | Email Address Redacted | Email |
| Ibarria Big Chickens | | Email Address Redacted | Email |
| Ibbeworld LLC | | Email Address Redacted | Email |
| Ibc, LLC Of Arkansas | | Email Address Redacted | Email |
| Ibe & Associates | | Email Address Redacted | Email |
| Ibe Group LLC | | Email Address Redacted | Email |
| Ibe Jones | | Email Address Redacted | Email |
| I-Beam Inspections Inc. | | Email Address Redacted | Email |
| Ibeastz | | Email Address Redacted | Email |
| Ibeautifyyou | | Email Address Redacted | Email |
| Ibeisy Denis Gomez | | Email Address Redacted | Email |
| Ibekwe Anya | | Email Address Redacted | Email |
| Ibelieveinswordfish Inc. | | Email Address Redacted | Email |
| Ibenefit Communication | | Email Address Redacted | Email |
| Iber | | Email Address Redacted | Email |
| Iber Lumber, Inc. | | Email Address Redacted | Email |
| Iberia Martinez | | Email Address Redacted | Email |
| Iberico Jamon | | Email Address Redacted | Email |
| Iberieli Inc | | Email Address Redacted | Email |
| Ibex Limousine LLC | | Email Address Redacted | Email |
| Ibi Group Services Inc | | Email Address Redacted | Email |
| Ibi Window Fashions | | Email Address Redacted | Email |
| Ibia De La Caridad Mestre Hernandez | | Email Address Redacted | Email |
| Ibiangake Utuk | | Email Address Redacted | Email |
| Ibidapo Lawal | | Email Address Redacted | Email |
| Ibidolapo Ajayi | | Email Address Redacted | Email |
| Ibis Law Lc | | Email Address Redacted | Email |
| Ibisisa Smith | | Email Address Redacted | Email |
| Ibitoye Babatunde | | Email Address Redacted | Email |
| Ibiza Barbershop Corp | | Email Address Redacted | Email |
| Ibk LLC | | Email Address Redacted | Email |
| Ibk, LLC | | Email Address Redacted | Email |
| Ibl Management Group Holdings, LLC, Dba Studio 5.0 Hair Salon | | Email Address Redacted | Email |
| Ibmw | | Email Address Redacted | Email |
| Ibn Jackson | | Email Address Redacted | Email |
| Ibn Sina Healthcare | | Email Address Redacted | Email |
| Ibn Sturkey | | Email Address Redacted | Email |
| Ibn Young | | Email Address Redacted | Email |
| Ibne Khuldoon | | Email Address Redacted | Email |
| Ibnlateef Moses | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ibo A & M Mart | | Email Address Redacted | Email |
| Ibo Rakan Inc | | Email Address Redacted | Email |
| Ibos, LLC | | Email Address Redacted | Email |
| Ibps Consulting Inc | | Email Address Redacted | Email |
| Ibra Delivery | | Email Address Redacted | Email |
| Ibra Express LLC | | Email Address Redacted | Email |
| Ibragimov Construction LLC | | Email Address Redacted | Email |
| Ibrahem Mohammad | | Email Address Redacted | Email |
| Ibrahim Abdi Hassan | | Email Address Redacted | Email |
| Ibrahim Abdul Muhammad | | Email Address Redacted | Email |
| Ibrahim Abdul Rahman | | Email Address Redacted | Email |
| Ibrahim Abedrabo | | Email Address Redacted | Email |
| Ibrahim Ahmat | | Email Address Redacted | Email |
| Ibrahim Ahmed | | Email Address Redacted | Email |
| Ibrahim Ahmed | | Email Address Redacted | Email |
| Ibrahim Akin Cebeci | | Email Address Redacted | Email |
| Ibrahim Al Dulaimi | | Email Address Redacted | Email |
| Ibrahim Aldabbas | | Email Address Redacted | Email |
| Ibrahim Aldesouky | | Email Address Redacted | Email |
| Ibrahim Alfa Ahmed | | Email Address Redacted | Email |
| Ibrahim Alhussain | | Email Address Redacted | Email |
| Ibrahim Ali | | Email Address Redacted | Email |
| Ibrahim Al-Soofi | | Email Address Redacted | Email |
| Ibrahim Armut | | Email Address Redacted | Email |
| Ibrahim Azar | | Email Address Redacted | Email |
| Ibrahim Babacap | | Email Address Redacted | Email |
| Ibrahim Bah | | Email Address Redacted | Email |
| Ibrahim Barhumi | | Email Address Redacted | Email |
| Ibrahim Barrie | | Email Address Redacted | Email |
| Ibrahim Bentaleb | | Email Address Redacted | Email |
| Ibrahim Bimson | | Email Address Redacted | Email |
| Ibrahim Corp | | Email Address Redacted | Email |
| Ibrahim Coskuner | | Email Address Redacted | Email |
| Ibrahim Dajeh | | Email Address Redacted | Email |
| Ibrahim Demir | | Email Address Redacted | Email |
| Ibrahim Elsheikh | | Email Address Redacted | Email |
| Ibrahim G Yusuf | | Email Address Redacted | Email |
| Ibrahim Ghasham | | Email Address Redacted | Email |
| Ibrahim Gonzalez | | Email Address Redacted | Email |
| Ibrahim Gueye | | Email Address Redacted | Email |
| Ibrahim Harasis | | Email Address Redacted | Email |
| Ibrahim Hirsi | | Email Address Redacted | Email |
| Ibrahim Ismail | | Email Address Redacted | Email |
| Ibrahim Ismail | | Email Address Redacted | Email |
| Ibrahim Kabore | | Email Address Redacted | Email |
| Ibrahim Kaplan | | Email Address Redacted | Email |
| Ibrahim Khalil | | Email Address Redacted | Email |
| Ibrahim Korkmaz | | Email Address Redacted | Email |
| Ibrahim M Abdelkadir | | Email Address Redacted | Email |
| Ibrahim M Diini | | Email Address Redacted | Email |
| Ibrahim M Eladly | | Email Address Redacted | Email |
| Ibrahim Mabwa | | Email Address Redacted | Email |
| Ibrahim Mehaisi | | Email Address Redacted | Email |
| Ibrahim Mohamed | | Email Address Redacted | Email |
| Ibrahim Mohammed | | Email Address Redacted | Email |
| Ibrahim Mohamud | | Email Address Redacted | Email |
| Ibrahim Moizoos | | Email Address Redacted | Email |
| Ibrahim Muhammad | | Email Address Redacted | Email |
| Ibrahim Muwanes | | Email Address Redacted | Email |
| Ibrahim Onsa | | Email Address Redacted | Email |
| Ibrahim Pirzada | | Email Address Redacted | Email |
| Ibrahim Rafidia | | Email Address Redacted | Email |
| Ibrahim Rajput LLC | | Email Address Redacted | Email |
| Ibrahim Riad Eid | | Email Address Redacted | Email |
| Ibrahim Safa | | Email Address Redacted | Email |
| Ibrahim Sharafadin | | Email Address Redacted | Email |
| Ibrahim Shoatz-Bey | | Email Address Redacted | Email |
| Ibrahim Sodawalla | | Email Address Redacted | Email |
| Ibrahim Soliman | | Email Address Redacted | Email |
| Ibrahim Suhail | | Email Address Redacted | Email |
| Ibrahim Thomas | | Email Address Redacted | Email |
| Ibrahim Yassin | | Email Address Redacted | Email |
| Ibrahim Yildirim | | Email Address Redacted | Email |
| Ibrahim Yussuf | | Email Address Redacted | Email |
| Ibrahim Yusuf | | Email Address Redacted | Email |
| Ibrahim Zahabi | | Email Address Redacted | Email |
| Ibrahim Zayed | | Email Address Redacted | Email |
| Ibrahima Bah | | Email Address Redacted | Email |
| Ibrahima Bah | | Email Address Redacted | Email |
| Ibrahima Bamba | | Email Address Redacted | Email |
| Ibrahima Barry | | Email Address Redacted | Email |
| Ibrahima Barry | | Email Address Redacted | Email |
| Ibrahima Dia | | Email Address Redacted | Email |
| Ibrahima Diasse | | Email Address Redacted | Email |
| Ibrahima Diouf | | Email Address Redacted | Email |
| Ibrahima Gning | | Email Address Redacted | Email |
| Ibrahima Hajj & Umrah | | Email Address Redacted | Email |
| Ibrahima Koita | | Email Address Redacted | Email |
| Ibrahima Ndiaye | | Email Address Redacted | Email |
| Ibrahima Nguett | | Email Address Redacted | Email |
| Ibrain Perez Chavez | | Email Address Redacted | Email |
| Ibrar H Shah | | Email Address Redacted | Email |
| Ibrar Qamar | | Email Address Redacted | Email |
| Ibrokhim Kobilov | | Email Address Redacted | Email |
| Ibrooklyn Properties Usa Ny Inc | | Email Address Redacted | Email |
| Ibs Consulting In Quality LLC | | Email Address Redacted | Email |
| Ibs Enterprises Inc | | Email Address Redacted | Email |
| Ibt Services Inc | | Email Address Redacted | Email |
| Ibtisam Salah | | Email Address Redacted | Email |
| Ibuild Texas, | | Email Address Redacted | Email |
| Ibukun Erifeyiwa | | Email Address Redacted | Email |
| Ibuy Philly LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ibuyaccessories | | Email Address Redacted | Email |
| Ibuycardboard.Com | | Email Address Redacted | Email |
| Ibys Ramos Santiago | | Email Address Redacted | Email |
| Ic & Cc LLC | | Email Address Redacted | Email |
| Ic Agile, LLC | | Email Address Redacted | Email |
| Ic Design Services, LLC | | Email Address Redacted | Email |
| Ic Homebuyers Inc | | Email Address Redacted | Email |
| Ic Media | | Email Address Redacted | Email |
| Ic Movement LLC | | Email Address Redacted | Email |
| Ic Shop LLC | | Email Address Redacted | Email |
| Ic2 Ent | | Email Address Redacted | Email |
| Ic3 Inc | | Email Address Redacted | Email |
| Ica Furniture Inc. | | Email Address Redacted | Email |
| Ican Solutions Inc. | | Email Address Redacted | Email |
| Ican-B | | Email Address Redacted | Email |
| Icancreate | | Email Address Redacted | Email |
| Icandy Grafix LLC | | Email Address Redacted | Email |
| Icandy Haus LLC | | Email Address Redacted | Email |
| Icanix Fitness LLC | | Email Address Redacted | Email |
| Icare Counseling & Consulting Pllc | | Email Address Redacted | Email |
| Icare Hart To Heart, LLC | | Email Address Redacted | Email |
| Icare Of La | | Email Address Redacted | Email |
| I-Care Optometry | | Email Address Redacted | Email |
| Icare Premium Services, LLC | | Email Address Redacted | Email |
| Icare Pro Medical Billing | | Email Address Redacted | Email |
| Icare Transportation | | Email Address Redacted | Email |
| Icargo Express LLC | | Email Address Redacted | Email |
| Icargo Shipping LLC | | Email Address Redacted | Email |
| Icargo Solution Inc | | Email Address Redacted | Email |
| Icaro Innovations Corporation | | Email Address Redacted | Email |
| Icarz Inc, | | Email Address Redacted | Email |
| Icasa, LLC | | Email Address Redacted | Email |
| Icat Electrical Services LLC | | Email Address Redacted | Email |
| Icb Elite Transport Inc | | Email Address Redacted | Email |
| Icb Purchasing | | Email Address Redacted | Email |
| Icconstore | | Email Address Redacted | Email |
| Ice Accelerate Internet Marketing Services | | Email Address Redacted | Email |
| Ice Auto Repair, Inc. | | Email Address Redacted | Email |
| Ice Cream Castles | | Email Address Redacted | Email |
| Ice Cream Center & Cafe Inc | | Email Address Redacted | Email |
| Ice Cream Dan LLC | | Email Address Redacted | Email |
| Ice Cream Express Corp | | Email Address Redacted | Email |
| Ice Cream House LLC | | Email Address Redacted | Email |
| Ice Cream House On 36Th Street LLC | | Email Address Redacted | Email |
| Ice Cream House On Ave M LLC | | Email Address Redacted | Email |
| Ice Cream House On Bedford Ave LLC | | Email Address Redacted | Email |
| Ice Cream Town Corporatio | | Email Address Redacted | Email |
| Ice Fire Inc Jewelery | | Email Address Redacted | Email |
| Ice Global Services | | Email Address Redacted | Email |
| Ice Motorsports Inc | | Email Address Redacted | Email |
| Ice Pick LLC | | Email Address Redacted | Email |
| Ice Production Network Inc | | Email Address Redacted | Email |
| Ice Slice | | Email Address Redacted | Email |
| Ice Tea | | Email Address Redacted | Email |
| Ice Venture 18 Inc | | Email Address Redacted | Email |
| Ice World Stylinz | | Email Address Redacted | Email |
| Ice+Dam+Steam+Team+&+Outdoor+Services | | Email Address Redacted | Email |
| Iceberg Diamonds | | Email Address Redacted | Email |
| Iceberg Express Inc | | Email Address Redacted | Email |
| Icebreaker Consulting LLC | | Email Address Redacted | Email |
| Icecream Man | | Email Address Redacted | Email |
| Iced Cakes & Confections | | Email Address Redacted | Email |
| Icedoutbullies | | Email Address Redacted | Email |
| Icehouse Pizza, Inc | | Email Address Redacted | Email |
| Iceland Investments LLC | | Email Address Redacted | Email |
| Icelandic Creations Inc. | | Email Address Redacted | Email |
| Icell Guru Inc | | Email Address Redacted | Email |
| Icemgt Inc. | | Email Address Redacted | Email |
| Icenta Inc | | Email Address Redacted | Email |
| Iceprincess Queen | | Email Address Redacted | Email |
| Icey Shively | | Email Address Redacted | Email |
| Icey Tarver | | Email Address Redacted | Email |
| Iceyjewelry | | Email Address Redacted | Email |
| Icf Properties LLC | | Email Address Redacted | Email |
| Icf Trade Serv LLC | | Email Address Redacted | Email |
| Ichalene Honorat | | Email Address Redacted | Email |
| Ichel Marie Vicente Burgos | | Email Address Redacted | Email |
| Icherish Homecare | | Email Address Redacted | Email |
| Ichiban Buffet Kissimmee Inc | | Email Address Redacted | Email |
| Ichiban Florence LLC | | Email Address Redacted | Email |
| Ichiban Japanes Restaurant Inc. | | Email Address Redacted | Email |
| Ichiban Japanese Restaurant LLC | | Email Address Redacted | Email |
| Ichiban Ocean LLC | | Email Address Redacted | Email |
| Ichiban Restaurant | | Email Address Redacted | Email |
| Ichiban Sushi & Hibachi Comp | | Email Address Redacted | Email |
| Ichiban, Inc | | Email Address Redacted | Email |
| Ichiro Japanese 168 Inc | | Email Address Redacted | Email |
| Ichiro'S Japanese Restaurant | | Email Address Redacted | Email |
| Ichkhan Haroutiounian | | Email Address Redacted | Email |
| Ichor, LLC | | Email Address Redacted | Email |
| Ichthus Inc. | | Email Address Redacted | Email |
| Ichthys Foods | | Email Address Redacted | Email |
| Ichud Hachevres Dchasidei Square Inc | | Email Address Redacted | Email |
| Icing On The Cake | | Email Address Redacted | Email |
| Icj Rodriguez Express Inc. | | Email Address Redacted | Email |
| Icksan LLC | | Email Address Redacted | Email |
| Iclean Technologies Inc | | Email Address Redacted | Email |
| Icm Beauty Inc | | Email Address Redacted | Email |
| Icm Private Client Group | | Email Address Redacted | Email |
| Ico Design Group | | Email Address Redacted | Email |
| Ico Usa Corp | | Email Address Redacted | Email |
| Icode Consultants LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Icog Express LLC | | Email Address Redacted | Email |
| Icolor Nail Spa | | Email Address Redacted | Email |
| Icombat Ocala LLC | | Email Address Redacted | Email |
| Icomco, LLC. | | Email Address Redacted | Email |
| Icon Adc LLC | | Email Address Redacted | Email |
| Icon Auction & Events | | Email Address Redacted | Email |
| Icon Automotive | | Email Address Redacted | Email |
| Icon Coverage Inc. | | Email Address Redacted | Email |
| I-Con Electric | | Email Address Redacted | Email |
| Icon Emedia | | Email Address Redacted | Email |
| Icon Events | | Email Address Redacted | Email |
| Icon Fitness LLC | | Email Address Redacted | Email |
| Icon Global Group | | Email Address Redacted | Email |
| Icon Logistics Services LLC | | Email Address Redacted | Email |
| Icon Nails | | Email Address Redacted | Email |
| Icon Nails | | Email Address Redacted | Email |
| Icon Oem LLC | | Email Address Redacted | Email |
| Icon Promotional Printing, Inc. | | Email Address Redacted | Email |
| Icon Property Management Inc | | Email Address Redacted | Email |
| Icon Sales Group | | Email Address Redacted | Email |
| Icon Salon, Pllc | | Email Address Redacted | Email |
| Icon Studios Dallas | | Email Address Redacted | Email |
| Icon World Entertainment LLC | | Email Address Redacted | Email |
| Iconcure,Llc | | Email Address Redacted | Email |
| Iconic Automotive, LLC | | Email Address Redacted | Email |
| Iconic Brands, Inc. | | Email Address Redacted | Email |
| Iconic Bulldogs | | Email Address Redacted | Email |
| Iconic Business Solutions, LLC | | Email Address Redacted | Email |
| Iconic Cleaning Services, LLC | | Email Address Redacted | Email |
| Iconic Consulting Group, Inc. | | Email Address Redacted | Email |
| Iconic Events, LLC | | Email Address Redacted | Email |
| Iconic Gardens LLC | | Email Address Redacted | Email |
| Iconic Landscape | | Email Address Redacted | Email |
| Iconic Pets Inc Dba Golden Days Pet Services | | Email Address Redacted | Email |
| Iconic Sports Performance LLC | | Email Address Redacted | Email |
| Iconic Studios | | Email Address Redacted | Email |
| Iconic Trading Company, Inc. | | Email Address Redacted | Email |
| Iconique Life, | | Email Address Redacted | Email |
| Icore Infotech Inc | | Email Address Redacted | Email |
| Icosaeder, Inc. | | Email Address Redacted | Email |
| Icr Enterprises, LLC | | Email Address Redacted | Email |
| Icr Signs | | Email Address Redacted | Email |
| Icre8T Results | | Email Address Redacted | Email |
| Icreatefashion, | | Email Address Redacted | Email |
| Ics | | Email Address Redacted | Email |
| Ics Marketing Solutions Inc., | | Email Address Redacted | Email |
| Icscada, Inc. | | Email Address Redacted | Email |
| Ict | | Email Address Redacted | Email |
| Ictal Offset, Inc | | Email Address Redacted | Email |
| Icts International LLC | | Email Address Redacted | Email |
| Icu Wireless | | Email Address Redacted | Email |
| Icuisine | | Email Address Redacted | Email |
| Icwf Marketing, Inc. | | Email Address Redacted | Email |
| Icx Group Inc. | | Email Address Redacted | Email |
| Icxc Group, Inc. | | Email Address Redacted | Email |
| Icy Luxe Hair Boutique LLC | | Email Address Redacted | Email |
| Icyfires | | Email Address Redacted | Email |
| Icyylooks | | Email Address Redacted | Email |
| Id Construction Group Inc | | Email Address Redacted | Email |
| Id Integral Service LLC | | Email Address Redacted | Email |
| Id Products LLC | | Email Address Redacted | Email |
| Id Roofing LLC | | Email Address Redacted | Email |
| Id Transportation Inc | | Email Address Redacted | Email |
| Ida Applebroog | | Email Address Redacted | Email |
| Ida Faye Aaseth | | Email Address Redacted | Email |
| Ida Finley | | Email Address Redacted | Email |
| Ida Gibson | | Email Address Redacted | Email |
| Ida Gomez | | Email Address Redacted | Email |
| Ida Hall | | Email Address Redacted | Email |
| Ida James | | Email Address Redacted | Email |
| Ida Jones-Atkinson | | Email Address Redacted | Email |
| Ida Joyce Randall | | Email Address Redacted | Email |
| Ida Liebler | | Email Address Redacted | Email |
| Ida Liebler | | Email Address Redacted | Email |
| Ida Long | | Email Address Redacted | Email |
| Ida Moncada | | Email Address Redacted | Email |
| Ida Pettijohn | | Email Address Redacted | Email |
| Ida Ruffin | | Email Address Redacted | Email |
| Ida Services | | Email Address Redacted | Email |
| Ida Shinder | | Email Address Redacted | Email |
| Ida Shinder | | Email Address Redacted | Email |
| Ida Washington | | Email Address Redacted | Email |
| Ida Yates-Harvey | | Email Address Redacted | Email |
| Ida Yates-Harvey | | Email Address Redacted | Email |
| Idaho Made | | Email Address Redacted | Email |
| Idaho Site Works, LLC | | Email Address Redacted | Email |
| Idaho Vacation Cabins, LLC | | Email Address Redacted | Email |
| Idaho'S Best Insurance, Inc | | Email Address Redacted | Email |
| Idahosa Inomwan | | Email Address Redacted | Email |
| Idalis Valladares Serrano | | Email Address Redacted | Email |
| Idaime Dominguez | | Email Address Redacted | Email |
| Idairis Marrero | | Email Address Redacted | Email |
| Idaisys Consuegra | | Email Address Redacted | Email |
| Idalia Bahena | | Email Address Redacted | Email |
| Idalia Conejo | | Email Address Redacted | Email |
| Idalia Fabregas | | Email Address Redacted | Email |
| Idalia Hernandez | | Email Address Redacted | Email |
| Idalia Rios | | Email Address Redacted | Email |
| Idalia Romero | | Email Address Redacted | Email |
| Idalina Figueira | | Email Address Redacted | Email |
| Idalmis A Padron | | Email Address Redacted | Email |
| Idalmis Alvarez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Idalmis Blanco | | | Email Address Redacted | Email |
| Idalmis Garcia | | | Email Address Redacted | Email |
| Idalmis H Yn Galano | | | Email Address Redacted | Email |
| Idalmis Lopez | | | Email Address Redacted | Email |
| Idalmis Lopez | | | Email Address Redacted | Email |
| Idan Eilon | | | Email Address Redacted | Email |
| Idan Kovent | | | Email Address Redacted | Email |
| Idan Levi | | | Email Address Redacted | Email |
| Idan Tal | | | Email Address Redacted | Email |
| Idan Tzvi | | | Email Address Redacted | Email |
| Idanay Vila | | | Email Address Redacted | Email |
| Idanes Richard | | | Email Address Redacted | Email |
| Idania Escudero | | | Email Address Redacted | Email |
| Idania Garcia Torres | | | Email Address Redacted | Email |
| Idania Miranda | | | Email Address Redacted | Email |
| Idania Pena | | | Email Address Redacted | Email |
| Idania Pina | | | Email Address Redacted | Email |
| Idania Santiago | | | Email Address Redacted | Email |
| Idania Solar Hernandez | | | Email Address Redacted | Email |
| Idanis Seoane | | | Email Address Redacted | Email |
| Idanks | | | Email Address Redacted | Email |
| Idarmis Ospina Echevarria | | | Email Address Redacted | Email |
| Idc | | | Email Address Redacted | Email |
| Idc Remodeling | | | Email Address Redacted | Email |
| Iddo Gavish | | | Email Address Redacted | Email |
| Iddxpress LLC | | | Email Address Redacted | Email |
| Idea Builder Printing & Design Inc | | | Email Address Redacted | Email |
| Idea For Africa, Ltd. | | | Email Address Redacted | Email |
| Idea Media Solution LLC | | | Email Address Redacted | Email |
| Idea Soup, Inc. | | | Email Address Redacted | Email |
| Idea Spring, LLC | | | Email Address Redacted | Email |
| Idea Wise Solutions LLC | | | Email Address Redacted | Email |
| Idea42, LLC | | | Email Address Redacted | Email |
| Ideal Auto Mart, LLC | | | Email Address Redacted | Email |
| Ideal Birth | | | Email Address Redacted | Email |
| Ideal Bookkeeping Solutions LLC | | | Email Address Redacted | Email |
| Ideal Cabinets | | | Email Address Redacted | Email |
| Ideal Climate LLC | | | Email Address Redacted | Email |
| Ideal Community Living | | | Email Address Redacted | Email |
| Ideal Concept, Inc | | | Email Address Redacted | Email |
| Ideal Conditions | | | Email Address Redacted | Email |
| Ideal Consulting Services, Inc | | | Email Address Redacted | Email |
| Ideal Consulting, LLC | | | Email Address Redacted | Email |
| Ideal Designs-Id Inc | | | Email Address Redacted | Email |
| Ideal Detail Service | | | Email Address Redacted | Email |
| Ideal Engraving & Signs Inc. | | | Email Address Redacted | Email |
| Ideal Express LLC | | | Email Address Redacted | Email |
| Ideal Gourmet Catering & Events LLC | | | Email Address Redacted | Email |
| Ideal Hair Salon | | | Email Address Redacted | Email |
| Ideal Healthcare | | | Email Address Redacted | Email |
| Ideal Home Health Services LLC | | | Email Address Redacted | Email |
| Ideal Home Remodeling | | | Email Address Redacted | Email |
| Ideal Hospice Care Inc | | | Email Address Redacted | Email |
| Ideal Image Hospitality LLC | | | Email Address Redacted | Email |
| Ideal Image Salon By Abigail Wagner | | | Email Address Redacted | Email |
| Ideal Islamic School | | | Email Address Redacted | Email |
| Ideal Jewels Inc. | | | Email Address Redacted | Email |
| Ideal Laminates & Hardware, LLC | | | Email Address Redacted | Email |
| Ideal Logistics Inc. | | | Email Address Redacted | Email |
| Ideal Market Inc | | | Email Address Redacted | Email |
| Ideal Montessori School, Inc | | | Email Address Redacted | Email |
| Ideal Products LLC | | | Email Address Redacted | Email |
| Ideal Puget Sound Homes, LLC | | | Email Address Redacted | Email |
| Ideal Re Consulting LLC | | | Email Address Redacted | Email |
| Ideal Refrigeration & Appliance Service | | | Email Address Redacted | Email |
| Ideal Refuse Of Florida Inc | | | Email Address Redacted | Email |
| Ideal Results, Inc. | | | Email Address Redacted | Email |
| Ideal Ride Inc | 240 Round Hill Drive | Yonkers, NY 10710 | | First Class Mail |
| Ideal Ride Inc | | | Email Address Redacted | Email |
| Ideal Security & Technology LLC. | | | Email Address Redacted | Email |
| Ideal Solutions Global Inc | | | Email Address Redacted | Email |
| Ideal Source International LLC | | | Email Address Redacted | Email |
| Ideal System Solutions | | | Email Address Redacted | Email |
| Ideal Technologies LLC | | | Email Address Redacted | Email |
| Ideal Tire | | | Email Address Redacted | Email |
| Ideal Transportation & Logistics LLC | | | Email Address Redacted | Email |
| Ideal Weigh To Wellness, LLC | | | Email Address Redacted | Email |
| Ideal Windows Inc. | | | Email Address Redacted | Email |
| Ideal World Marketing Inc | | | Email Address Redacted | Email |
| Idealdiagnosticimaging | | | Email Address Redacted | Email |
| Idealogy LLC | | | Email Address Redacted | Email |
| Ideals-Direct | | | Email Address Redacted | Email |
| Ideamaze LLC | | | Email Address Redacted | Email |
| Ideas & Innovations LLC | | | Email Address Redacted | Email |
| Ideas For Housecrafts, LLC | | | Email Address Redacted | Email |
| Ideas Unlocked Creative Business Services | | | Email Address Redacted | Email |
| Ideaspreaders & Labels | | | Email Address Redacted | Email |
| Ided Hernandez | | | Email Address Redacted | Email |
| Idel Ihosmany Torres Estrada | | | Email Address Redacted | Email |
| Idelene Lubin | | | Email Address Redacted | Email |
| Ideliz Aleman | | | Email Address Redacted | Email |
| Ideliz Aleman | | | Email Address Redacted | Email |
| Idell Bailey | | | Email Address Redacted | Email |
| Idella Jackson | | | Email Address Redacted | Email |
| Idella Shepard | | | Email Address Redacted | Email |
| Idelmaris Gonzalez | | | Email Address Redacted | Email |
| Idenhaus Consulting, LLC | | | Email Address Redacted | Email |
| Identifinders International LLC | | | Email Address Redacted | Email |
| Identify Inc | | | Email Address Redacted | Email |
| Identity Dance Company | | | Email Address Redacted | Email |
| Identity Events & Entertainment | | | Email Address Redacted | Email |
| Identity Fraud, Inc. | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Identity Home Staging + Design, Inc. | | Email Address Redacted | Email |
| Identity Productions Ltd | | Email Address Redacted | Email |
| Identity Software Solutions LLC | | Email Address Redacted | Email |
| Identity Source | | Email Address Redacted | Email |
| Ideosity, Inc. | | Email Address Redacted | Email |
| Ideploy LLC | | Email Address Redacted | Email |
| Ider Jaramillo | | Email Address Redacted | Email |
| Idesign Inc. | | Email Address Redacted | Email |
| Idesli LLC | | Email Address Redacted | Email |
| Idette J. Swetye | | Email Address Redacted | Email |
| I-Dezine-It.Com | | Email Address Redacted | Email |
| Idh By St. Simons Inc | | Email Address Redacted | Email |
| Idiamondny Co. | | Email Address Redacted | Email |
| Idiat Sanni | | Email Address Redacted | Email |
| Idileidy Lazo Reyes | | Email Address Redacted | Email |
| Idin Dalpour | | Email Address Redacted | Email |
| Idinia Lopez | | Email Address Redacted | Email |
| Idirmis Acea Garcia | | Email Address Redacted | Email |
| Idistribute LLC | | Email Address Redacted | Email |
| Idit Agus | | Email Address Redacted | Email |
| Idivide LLC | | Email Address Redacted | Email |
| Idl Enterprises LLC | | Email Address Redacted | Email |
| Idl Investments, LLC | | Email Address Redacted | Email |
| Idma3 Incorporated | | Email Address Redacted | Email |
| Idnj, LLC | | Email Address Redacted | Email |
| Ido Cohen | | Email Address Redacted | Email |
| Idohou Hamed | | Email Address Redacted | Email |
| Idol Nails LLC | | Email Address Redacted | Email |
| Idol Nails Spa LLC | | Email Address Redacted | Email |
| Idope Portland | | Email Address Redacted | Email |
| Idorenyin Essien | | Email Address Redacted | Email |
| Idowu Akinleye | | Email Address Redacted | Email |
| Idowu Alabi | | Email Address Redacted | Email |
| Idp & Cbw Food LLC | | Email Address Redacted | Email |
| Idrad A Professional Medical Corporation | | Email Address Redacted | Email |
| Idrees Alawad | | Email Address Redacted | Email |
| Idries Yacoub | | Email Address Redacted | Email |
| Idris Ahmed Mohammed | | Email Address Redacted | Email |
| Idris Johnson | | Email Address Redacted | Email |
| Idris M Abdul Wahid | | Email Address Redacted | Email |
| Idris Walters | | Email Address Redacted | Email |
| Idris Washington | | Email Address Redacted | Email |
| Idriss Benkirane | | Email Address Redacted | Email |
| Idrissa Kelly | | Email Address Redacted | Email |
| Idrissa Ouedraogo | | Email Address Redacted | Email |
| Idrissa Sangare | | Email Address Redacted | Email |
| Idrissou Okpedjo | | Email Address Redacted | Email |
| Idriz Sadic | | Email Address Redacted | Email |
| Idudu Harrison Properties | | Email Address Redacted | Email |
| Idun Productions LLC | | Email Address Redacted | Email |
| Iduomo, LLC | | Email Address Redacted | Email |
| Idw Center Inc. | | Email Address Redacted | Email |
| Idw Sales Inc | | Email Address Redacted | Email |
| Idwar Tawdrous | | Email Address Redacted | Email |
| Idwiw | | Email Address Redacted | Email |
| Idy Transportation LLC | | Email Address Redacted | Email |
| Idylc Homes LLC | | Email Address Redacted | Email |
| Idyllic 20/20 Inc | | Email Address Redacted | Email |
| Ie General Engineering Inc | | Email Address Redacted | Email |
| Ie Planners LLC | | Email Address Redacted | Email |
| Ie Web Services | | Email Address Redacted | Email |
| Ie Works LLC | | Email Address Redacted | Email |
| Iearn It, Inc | | Email Address Redacted | Email |
| Ieasha Roussell | | Email Address Redacted | Email |
| Iebg Enterprises, LLC | | Email Address Redacted | Email |
| Iegor Novikov | | Email Address Redacted | Email |
| Ieisha Edwards | | Email Address Redacted | Email |
| Ieisha Pringle | | Email Address Redacted | Email |
| Ielectric Inc | | Email Address Redacted | Email |
| Iem Sales | | Email Address Redacted | Email |
| Ierese Person | | Email Address Redacted | Email |
| Ies Internet Ebusiness Solutions Inc | | Email Address Redacted | Email |
| Ies Of Ct | | Email Address Redacted | Email |
| Iesha | | Email Address Redacted | Email |
| Iesha Adolphus | | Email Address Redacted | Email |
| Iesha Adolphus | | Email Address Redacted | Email |
| Iesha Austin | | Email Address Redacted | Email |
| Iesha Daniels-Givens | | Email Address Redacted | Email |
| Iesha Day Services | | Email Address Redacted | Email |
| Iesha Foster | | Email Address Redacted | Email |
| Iesha Fuller | | Email Address Redacted | Email |
| Iesha Gilmore Smith | | Email Address Redacted | Email |
| Iesha Hammonds | | Email Address Redacted | Email |
| Iesha Hillery | | Email Address Redacted | Email |
| Iesha Ingram | | Email Address Redacted | Email |
| Iesha Kipngetuny | | Email Address Redacted | Email |
| Ieshia Austin | | Email Address Redacted | Email |
| Ieshia Hart | | Email Address Redacted | Email |
| Ieshia Richards | | Email Address Redacted | Email |
| Ieshia Turner | | Email Address Redacted | Email |
| Iesia Earl | | Email Address Redacted | Email |
| Ieva Kepitereese | | Email Address Redacted | Email |
| Ieva Markeviciute | | Email Address Redacted | Email |
| Ievgen Davydenko | | Email Address Redacted | Email |
| Ievgenii Kozynskyi | | Email Address Redacted | Email |
| Ievgeniia Shevchenko | | Email Address Redacted | Email |
| Ieysha Stephens | | Email Address Redacted | Email |
| Iezzi'S Auto Sales | | Email Address Redacted | Email |
| If Equities LLC | | Email Address Redacted | Email |
| If The Shoe Fits Inc | | Email Address Redacted | Email |
| Ifa Nations Inc | | Email Address Redacted | Email |
| Ifactory Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|-|-------|-------------------|
| Ifagbemi O Olamina | | | Email Address Redacted | Email |
| Ifamous Brands | | | Email Address Redacted | Email |
| Ife Marie Williams | | | Email Address Redacted | Email |
| Ife Odagbodo | | | Email Address Redacted | Email |
| Ifeadikachukwu Ezenwaka | | | Email Address Redacted | Email |
| Ifeanyi Korie | | | Email Address Redacted | Email |
| Ifeanyi Korie | | | Email Address Redacted | Email |
| Ifeanyi Nnake | | | Email Address Redacted | Email |
| Ifeanyi Ntukogu | | | Email Address Redacted | Email |
| Ifeanyi Onyia | | | Email Address Redacted | Email |
| Ifenna O Ekemezie | | | Email Address Redacted | Email |
| Ifesi Okoye | | | Email Address Redacted | Email |
| Ifetayo Aaron | | | Email Address Redacted | Email |
| Iffat Furoogh | | | Email Address Redacted | Email |
| Iffat Salahi | | | Email Address Redacted | Email |
| Iffath Ali | | | Email Address Redacted | Email |
| Ifg Construction LLC | | | Email Address Redacted | Email |
| Ifitness Team LLC | | | Email Address Redacted | Email |
| Ifix & Repair - Birmingham | | | Email Address Redacted | Email |
| Ifix Station LLC | | | Email Address Redacted | Email |
| Ifixandrestore Pro | | | Email Address Redacted | Email |
| Ifixit Joe-Tech | | | Email Address Redacted | Email |
| Iflash Cellular | | | Email Address Redacted | Email |
| Iflip Sports Apparel LLC | | | Email Address Redacted | Email |
| Ifood Enterprises Inc | | | Email Address Redacted | Email |
| Ifood Management, LLC | | | Email Address Redacted | Email |
| Ifortune LLC | | | Email Address Redacted | Email |
| Ifospec, LLC | | | Email Address Redacted | Email |
| Ifoundation Corporation | | | Email Address Redacted | Email |
| Ifoxx LLC | | | Email Address Redacted | Email |
| Ifpain Associates LLC | | | Email Address Redacted | Email |
| Ifr Group, LLC | | | Email Address Redacted | Email |
| Ifr Investment Inc | | | Email Address Redacted | Email |
| Ifrah Hussein | | | Email Address Redacted | Email |
| Ifrain Garcia | | | Email Address Redacted | Email |
| Iframe Media, LLC | | | Email Address Redacted | Email |
| Iftach Sheres | | | Email Address Redacted | Email |
| Iftaker Ahmed | | | Email Address Redacted | Email |
| Iftee Perfumes Inc | | | Email Address Redacted | Email |
| Iftekhar Ahmed | | | Email Address Redacted | Email |
| Iftekhar Ishaq | | | Email Address Redacted | Email |
| Iftekharul Alam | | | Email Address Redacted | Email |
| Iftihar Malik | | | Email Address Redacted | Email |
| Iftikhar A Malik, Md | | | Email Address Redacted | Email |
| Iftikhar Ahmad | | | Email Address Redacted | Email |
| Iftikhar Ahmed | | | Email Address Redacted | Email |
| Iftikhar Ahmed | | | Email Address Redacted | Email |
| Iftikhar Khan | | | Email Address Redacted | Email |
| Iftin Family Childcare | | | Email Address Redacted | Email |
| Iftin Office Service | | | Email Address Redacted | Email |
| Ifueko Ekhator | | | Email Address Redacted | Email |
| Ify Ohangbon | | | Email Address Redacted | Email |
| Ify+Travel+&+Tours+Inc | | | Email Address Redacted | Email |
| Ig Remodeling, Inc | | | Email Address Redacted | Email |
| Ig Tile | | | Email Address Redacted | Email |
| Igal | | | Email Address Redacted | Email |
| Igal Kutcher | | | Email Address Redacted | Email |
| Igc Heritage, Inc. | | | Email Address Redacted | Email |
| Igdoil Fonrose | | | Email Address Redacted | Email |
| Igenea Moorer | | | Email Address Redacted | Email |
| Igeo Marketing , LLC | | | Email Address Redacted | Email |
| Igidi Motors | | | Email Address Redacted | Email |
| Igit Construction LLC | | | Email Address Redacted | Email |
| Igiveup It Computer Consulting & Services, LLC | | | Email Address Redacted | Email |
| Iglesia Del Dios Vivo, Inc | | | Email Address Redacted | Email |
| Iglesia Bautista De Lakeland, Inc | | | Email Address Redacted | Email |
| Iglesia Bautista Doral Inc | | | Email Address Redacted | Email |
| Iglesia Bautista Silver Palm | | | Email Address Redacted | Email |
| Iglesia C. Evangelica El Remanente | | | Email Address Redacted | Email |
| Iglesia Casa Del Alfarero | | | Email Address Redacted | Email |
| Iglesia Cristiana De La Familia, Inc | | | Email Address Redacted | Email |
| Iglesia Cristiana Ministerios Trono De Gracia | | | Email Address Redacted | Email |
| Iglesia Cristiana Renuevo Inc | | | Email Address Redacted | Email |
| Iglesia Cristiana Shekinah | | | Email Address Redacted | Email |
| Iglesia Cristo Para Todos | | | Email Address Redacted | Email |
| Iglesia De Cristo Adulam | | | Email Address Redacted | Email |
| Iglesia De Dios Amanecer En Cristo | | | Email Address Redacted | Email |
| Iglesia De Dios De La Profecia De Hempstead | | | Email Address Redacted | Email |
| Iglesia Del Nazareno | | | Email Address Redacted | Email |
| Iglesia Del Pacto Evangelico De Kingsburg | | | Email Address Redacted | Email |
| Iglesia Ebenezer Church | | | Email Address Redacted | Email |
| Iglesia Fuente De Luz Ac&M | | | Email Address Redacted | Email |
| Iglesia Hispana Nazareno De Deltona, Inc. | | | Email Address Redacted | Email |
| Iglesia Internacional De Las Vegas Inc | | | Email Address Redacted | Email |
| Iglesia La Gran Comision Asambleas De Dios Inc | | | Email Address Redacted | Email |
| Iglesia La Nueva Jerusalen | | | Email Address Redacted | Email |
| Iglesia La Roca Fellowship | | | Email Address Redacted | Email |
| Iglesia Ministerio Rescate | | | Email Address Redacted | Email |
| Iglesia Nueva Vida, Inc. | | | Email Address Redacted | Email |
| Iglesia Pentecostal Esmirna De Las Asambleas De Dios | | | Email Address Redacted | Email |
| Iglesia Pentecostal Monte Sinai | | | Email Address Redacted | Email |
| Iglesia Rios De Agua Viva | | | Email Address Redacted | Email |
| Iglesia Rios De Agua Viva Sinai | | | Email Address Redacted | Email |
| Iglesia Una Luz En El Desierto Corp | | | Email Address Redacted | Email |
| Iglesia.Evangelica.Latina.Templo.Bethel.De.Las.Asambleas.De.Dio s | | | Email Address Redacted | Email |
| Iglesias Industries LLC | | | Email Address Redacted | Email |
| Ignacia Garcia | | | Email Address Redacted | Email |
| Ignacia M. Briggs | | | Email Address Redacted | Email |
| Ignacio A Hernandez Cruz | | | Email Address Redacted | Email |
| Ignacio Alvarez | | | Email Address Redacted | Email |
| Ignacio Ayala | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Ignacio Bernal | | | Email Address Redacted | Email |
| Ignacio Burcie | | | Email Address Redacted | Email |
| Ignacio Cano | | | Email Address Redacted | Email |
| Ignacio Correa | | | Email Address Redacted | Email |
| Ignacio Correa | | | Email Address Redacted | Email |
| Ignacio Correa | | | Email Address Redacted | Email |
| Ignacio Diaz | | | Email Address Redacted | Email |
| Ignacio Duran | | | Email Address Redacted | Email |
| Ignacio Duron | | | Email Address Redacted | Email |
| Ignacio Esquibel Iii | | | Email Address Redacted | Email |
| Ignacio Falco | | | Email Address Redacted | Email |
| Ignacio Fiallos | | | Email Address Redacted | Email |
| Ignacio Gaeta Jr | | | Email Address Redacted | Email |
| Ignacio Garcia | | | Email Address Redacted | Email |
| Ignacio Garcia | | | Email Address Redacted | Email |
| Ignacio Garcia Reyes | | | Email Address Redacted | Email |
| Ignacio Garza | | | Email Address Redacted | Email |
| Ignacio Gomez | | | Email Address Redacted | Email |
| Ignacio Guajardo | | | Email Address Redacted | Email |
| Ignacio Guzman-Cintas | | | Email Address Redacted | Email |
| Ignacio Iser | | | Email Address Redacted | Email |
| Ignacio L Delgado | | | Email Address Redacted | Email |
| Ignacio Martinez | | | Email Address Redacted | Email |
| Ignacio Mendez | | | Email Address Redacted | Email |
| Ignacio Ortiz | | | Email Address Redacted | Email |
| Ignacio Pinsker | | | Email Address Redacted | Email |
| Ignacio Rodriguez | | | Email Address Redacted | Email |
| Ignacio Rosas | | | Email Address Redacted | Email |
| Ignacio Ruiz | | | Email Address Redacted | Email |
| Ignacio Saenz Lancuba | | | Email Address Redacted | Email |
| Ignacio Salinas | | | Email Address Redacted | Email |
| Ignacio Vega-Penichet | | | Email Address Redacted | Email |
| Ignat Services | | | Email Address Redacted | Email |
| Ignatius C Cyriac Md Pllc | | | Email Address Redacted | Email |
| Ignatius Ebhogiaye | | | Email Address Redacted | Email |
| Ignatius Ejeogu | | | Email Address Redacted | Email |
| Ignatius Panzica | | | Email Address Redacted | Email |
| Ignazio La Grasta | | | Email Address Redacted | Email |
| Ignazio Tellez | | | Email Address Redacted | Email |
| Ignite Brands | | | Email Address Redacted | Email |
| Ignite C3 Ministries, Inc. | | | Email Address Redacted | Email |
| Ignite Consults | | | Email Address Redacted | Email |
| Ignite Entrepreneurship Academy | | | Email Address Redacted | Email |
| Ignite Group Inc | | | Email Address Redacted | Email |
| Ignite Heating Corp. | | | Email Address Redacted | Email |
| Ignite Innovative Integration LLC | | | Email Address Redacted | Email |
| Ignite Leadership | | | Email Address Redacted | Email |
| Ignite Recruitment LLC | | | Email Address Redacted | Email |
| Ignite Solution, LLC | | | Email Address Redacted | Email |
| Igniteandhealyourlife LLC | | | Email Address Redacted | Email |
| Ignition Interlock Systems Of Oklahoma | | | Email Address Redacted | Email |
| Ignition Music, Inc. | | | Email Address Redacted | Email |
| Ignotz Ristorante | | | Email Address Redacted | Email |
| Igntd, LLC | | | Email Address Redacted | Email |
| Ignyte Dance Studio | 1038 Aeronautical Dr | Kissimmee, FL 34744 | | First Class Mail |
| Ignyte Dance Studio | | | Email Address Redacted | Email |
| Igoa Hospitality Design | | | Email Address Redacted | Email |
| Igoodsupply | | | Email Address Redacted | Email |
| Igor A Ramos | | | Email Address Redacted | Email |
| Igor Alishayev | | | Email Address Redacted | Email |
| Igor Antal | | | Email Address Redacted | Email |
| Igor Astakhov | | | Email Address Redacted | Email |
| Igor Balorda | | | Email Address Redacted | Email |
| Igor Berezner | | | Email Address Redacted | Email |
| Igor Bezmaga | | | Email Address Redacted | Email |
| Igor Burbel | | | Email Address Redacted | Email |
| Igor Cambur | | | Email Address Redacted | Email |
| Igor Campos | | | Email Address Redacted | Email |
| Igor Cholomitski | | | Email Address Redacted | Email |
| Igor Dekhkanov Dds Pc | | | Email Address Redacted | Email |
| Igor Gogal | | | Email Address Redacted | Email |
| Igor Goloborodko | | | Email Address Redacted | Email |
| Igor Gurevich | | | Email Address Redacted | Email |
| Igor Hernandez | | | Email Address Redacted | Email |
| Igor Igolnikov | | | Email Address Redacted | Email |
| Igor Ilkovski | | | Email Address Redacted | Email |
| Igor Iturriaga | | | Email Address Redacted | Email |
| Igor Ivackovic | | | Email Address Redacted | Email |
| Igor Kajpust | | | Email Address Redacted | Email |
| Igor Karpich | | | Email Address Redacted | Email |
| Igor Katsemba | | | Email Address Redacted | Email |
| Igor Kisil | | | Email Address Redacted | Email |
| Igor Kisil | | | Email Address Redacted | Email |
| Igor Kisil | | | Email Address Redacted | Email |
| Igor Lobkov | | | Email Address Redacted | Email |
| Igor Lopicic | | | Email Address Redacted | Email |
| Igor M Povzhitkov Md Pc | | | Email Address Redacted | Email |
| Igor Melomed | | | Email Address Redacted | Email |
| Igor Meyerovich | | | Email Address Redacted | Email |
| Igor Meyman | | | Email Address Redacted | Email |
| Igor Mikhaylov/Elegant Barber Shop | | | Email Address Redacted | Email |
| Igor Misas | | | Email Address Redacted | Email |
| Igor Moiseyev | | | Email Address Redacted | Email |
| Igor Molina Sole Prop | | | Email Address Redacted | Email |
| Igor Myasnikov | | | Email Address Redacted | Email |
| Igor Petryuchenko | | | Email Address Redacted | Email |
| Igor Pilipenchuk | | | Email Address Redacted | Email |
| Igor Pinchevskiy | | | Email Address Redacted | Email |
| Igor Pinkhasov | | | Email Address Redacted | Email |
| Igor Polshchuk | | | Email Address Redacted | Email |
| Igor Popov | | | Email Address Redacted | Email |
| Igor Popusoi | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Igor Rozvadovskiy | | | Email Address Redacted | Email |
| Igor Rustemi | | | Email Address Redacted | Email |
| Igor Shargorodskiy | | | Email Address Redacted | Email |
| Igor Sheremet | | | Email Address Redacted | Email |
| Igor Shishkovskiy | | | Email Address Redacted | Email |
| Igor Shulkin | | | Email Address Redacted | Email |
| Igor Soshkin | | | Email Address Redacted | Email |
| Igor Soshkin | | | Email Address Redacted | Email |
| Igor Tsyupa | | | Email Address Redacted | Email |
| Igor Vavilov | | | Email Address Redacted | Email |
| Igor Vaysbaum | | | Email Address Redacted | Email |
| Igor Vozniak | | | Email Address Redacted | Email |
| Igor Yugay | | | Email Address Redacted | Email |
| Igor Zey | | | Email Address Redacted | Email |
| Igor Zhizhin | | | Email Address Redacted | Email |
| Igor Zhurya | | | Email Address Redacted | Email |
| Igor Zomin | | | Email Address Redacted | Email |
| Igorm Salon Corp | | | Email Address Redacted | Email |
| Igors Irbe | | | Email Address Redacted | Email |
| Igors Voznuks | | | Email Address Redacted | Email |
| Igortech LLC | | | Email Address Redacted | Email |
| Igoshades LLC | | | Email Address Redacted | Email |
| Igotrehabs LLC | | | Email Address Redacted | Email |
| Igport Limos LLC | | | Email Address Redacted | Email |
| Igps Inc | | | Email Address Redacted | Email |
| Igs Video Services LLC | | | Email Address Redacted | Email |
| Igster LLC | | | Email Address Redacted | Email |
| Igsum LLC | | | Email Address Redacted | Email |
| Igt Corporate Apartments LLC | | | Email Address Redacted | Email |
| Igt International, Inc. | | | Email Address Redacted | Email |
| Igualada Orthodontics, Inc. | | | Email Address Redacted | Email |
| Iguana Design Inc. | | | Email Address Redacted | Email |
| Iguana Glass | | | Email Address Redacted | Email |
| Iguana Inc | | | Email Address Redacted | Email |
| Iguana Inks & Toner, LLC | | | Email Address Redacted | Email |
| Iguanas Mexican Cuisine Corp | | | Email Address Redacted | Email |
| Iguanasmexican Rest Bar & Grill | | | Email Address Redacted | Email |
| Igui Pools, | 21500 S Dixie Hwy | Miami, FL 33189 | | First Class Mail |
| Igwe Ama | | | Email Address Redacted | Email |
| Ih Consulting & Process Management | | | Email Address Redacted | Email |
| Ih Consulting LLC | | | Email Address Redacted | Email |
| Ihab Abdou | | | Email Address Redacted | Email |
| Ihab Grais | | | Email Address Redacted | Email |
| Ihab Hani | | | Email Address Redacted | Email |
| Ihab Ibrahim | | | Email Address Redacted | Email |
| Ihab Nasr | | | Email Address Redacted | Email |
| Ihab Shahawi | | | Email Address Redacted | Email |
| Ihar Karpikau | | | Email Address Redacted | Email |
| Ihar Ulasenka | | | Email Address Redacted | Email |
| Ihate Tinyphones | | | Email Address Redacted | Email |
| Ihate Tinyphones | | | Email Address Redacted | Email |
| Ihaul Inc | | | Email Address Redacted | Email |
| I-Haul LLC | | | Email Address Redacted | Email |
| Ihawan Corp. | | | Email Address Redacted | Email |
| Ihcp Staffing, LLC Dba Healthcare@Home, | | | Email Address Redacted | Email |
| Ihde Rather Be Dancing School Of Dance | | | Email Address Redacted | Email |
| Iheart Fashion | | | Email Address Redacted | Email |
| Iheart Homes Corporatio | | | Email Address Redacted | Email |
| Iheartclicks, LLC | | | Email Address Redacted | Email |
| Iheoma Chukwuma | | | Email Address Redacted | Email |
| Ihome Properties Inc | | | Email Address Redacted | Email |
| Ihoop24 | | | Email Address Redacted | Email |
| Ihope Christian Care & Counseling | | | Email Address Redacted | Email |
| Ihor Mokhovyk | | | Email Address Redacted | Email |
| Ihor Papirniak | | | Email Address Redacted | Email |
| Ihor Stasyshyn | | | Email Address Redacted | Email |
| Ihor Zayets Tile Design Inc. | | | Email Address Redacted | Email |
| Ihosvany Conesa | | | Email Address Redacted | Email |
| Ihosvany Hernandez | | | Email Address Redacted | Email |
| Ihosvany Hernandez | | | Email Address Redacted | Email |
| Ihosvany Hernandez | | | Email Address Redacted | Email |
| Ihosvany Palacios | | | Email Address Redacted | Email |
| Ihosvel Guerra | | | Email Address Redacted | Email |
| Ihovany Saldivar | | | Email Address Redacted | Email |
| Ihp Holdings LLC | | | Email Address Redacted | Email |
| Ihs Insurance Group Inc | | | Email Address Redacted | Email |
| Ihs Investments Inc | | | Email Address Redacted | Email |
| Ihsan A Kadhim | | | Email Address Redacted | Email |
| Ihsan Akbar | | | Email Address Redacted | Email |
| Ihsan Said | | | Email Address Redacted | Email |
| Ihsan Sanders | | | Email Address Redacted | Email |
| Ihsana Silvers | | | Email Address Redacted | Email |
| Ihtiram Almasmary Md Pllc | | | Email Address Redacted | Email |
| Ihuman LLC | | | Email Address Redacted | Email |
| Ihurt Counseling & Supervision, Pllc | | | Email Address Redacted | Email |
| Ihy Inc. | | | Email Address Redacted | Email |
| Ii Express LLC | | | Email Address Redacted | Email |
| Iihae Shin | | | Email Address Redacted | Email |
| Iimani David | | | Email Address Redacted | Email |
| Iisania Maria Estevez | | | Email Address Redacted | Email |
| Iiwe, Inc. | | | Email Address Redacted | Email |
| Iiwii Solutions | | | Email Address Redacted | Email |
| Iizo, Inc. | | | Email Address Redacted | Email |
| Ij Group Entertainment Inc | | | Email Address Redacted | Email |
| Ijag Printing & More | | | Email Address Redacted | Email |
| Ijah Inc | | | Email Address Redacted | Email |
| Ijanea Moran | | | Email Address Redacted | Email |
| Ijaz Ahmed | | | Email Address Redacted | Email |
| Ijaz Butt | | | Email Address Redacted | Email |
| Ijb Action Solutions | | | Email Address Redacted | Email |
| Ijb Enterprises, Inc. | 4043 W Kitty Hawk | Chandler, AZ 85226 | | First Class Mail |
| Ijdream Corporation | 18623 39th Dr Se | Bothell, WA 98012 | | First Class Mail |

Exhibit C
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Ijdream Corporation | | | Email Address Redacted | Email |
| Ije Services | | | Email Address Redacted | Email |
| Ijems, Inc | | | Email Address Redacted | Email |
| Ijlal Shuja | | | Email Address Redacted | Email |
| Ijm Inc | | | Email Address Redacted | Email |
| Ijmedical Billing, LLC | | | Email Address Redacted | Email |
| Ijomah Oputa | | | Email Address Redacted | Email |
| Ijones LLC, | | | Email Address Redacted | Email |
| Ijs Imaging | | | Email Address Redacted | Email |
| Ik LLC | | | Email Address Redacted | Email |
| Ik R Park | | | Email Address Redacted | Email |
| Ik School Of Gymnastics LLC | | | Email Address Redacted | Email |
| Ik Unique Boutique Inc | | | Email Address Redacted | Email |
| Ikaika Express LLC | | | Email Address Redacted | Email |
| Ikaika Signs & Graphics LLC | | | Email Address Redacted | Email |
| Ikare Youth & Family Services | | | Email Address Redacted | Email |
| Ikbal Kaur | | | Email Address Redacted | Email |
| Ike Amazu | | | Email Address Redacted | Email |
| Ike Elam | | | Email Address Redacted | Email |
| Ike Glenn | | | Email Address Redacted | Email |
| Ike Hentrel | | | Email Address Redacted | Email |
| Ike Ilochonwu | | | Email Address Redacted | Email |
| Ike Lans Dds & Associates, Pc | | | Email Address Redacted | Email |
| Ike Oheri | | | Email Address Redacted | Email |
| Ike Shabani | | | Email Address Redacted | Email |
| Ike The Barber | | | Email Address Redacted | Email |
| Ike Waobikeze | | | Email Address Redacted | Email |
| Ikea Whitlock | | | Email Address Redacted | Email |
| Ikechi Njaka | | | Email Address Redacted | Email |
| Ikechi Okonkwo | | | Email Address Redacted | Email |
| Ikechukwu Chukwu | | | Email Address Redacted | Email |
| Ikechukwu Ekedede | | | Email Address Redacted | Email |
| Ikechukwu Isiguzo | | | Email Address Redacted | Email |
| Ikeda Pigs LLC | | | Email Address Redacted | Email |
| Ikedo Hidalgo Cruz | | | Email Address Redacted | Email |
| Ikedog Inc Dba Black & Gold Beer Dist, | 506 Freeport Road | Pittsburgh, PA 15238 | | First Class Mail |
| Ikekeen Hardy | | | Email Address Redacted | Email |
| Ikema Williams | | | Email Address Redacted | Email |
| Ikenna Okafor | | | Email Address Redacted | Email |
| Ikes Electronics, | | | Email Address Redacted | Email |
| Ikes Exterminating Inc | | | Email Address Redacted | Email |
| Ike'S Place No. 11 Inc | | | Email Address Redacted | Email |
| Ikeyla White | | | Email Address Redacted | Email |
| Ikheowa Sanni | | | Email Address Redacted | Email |
| Ikhlas Saleem | | | Email Address Redacted | Email |
| Ikhmatilla Matiraimov | | | Email Address Redacted | Email |
| Ikia Edwards | | | Email Address Redacted | Email |
| Ikids Sport LLC | | | Email Address Redacted | Email |
| Ikies Design & Construction Co | | | Email Address Redacted | Email |
| Ikigai Place, LLC | | | Email Address Redacted | Email |
| Ikn Consulting LLC | | | Email Address Redacted | Email |
| Iknowct | | | Email Address Redacted | Email |
| Iko Stannislaus | | | Email Address Redacted | Email |
| Ikon Artists | | | Email Address Redacted | Email |
| Ikon Interiors Defined, Inc. | | | Email Address Redacted | Email |
| Ikon Landscape | | | Email Address Redacted | Email |
| Ikonbusiness Group, Inc | | | Email Address Redacted | Email |
| Ikonic Cutz | | | Email Address Redacted | Email |
| Ikonic Hair LLC | | | Email Address Redacted | Email |
| Ikram Bhuiyan | | | Email Address Redacted | Email |
| Ikram Haq | | | Email Address Redacted | Email |
| Ikramuddin Syed | | | Email Address Redacted | Email |
| Ikran Transportation Under Uber | | | Email Address Redacted | Email |
| Ikrom Komilov | | | Email Address Redacted | Email |
| Ikrom Tolibov | | | Email Address Redacted | Email |
| Ikura Japanese Cuisine Inc | | | Email Address Redacted | Email |
| Ikwia | | | Email Address Redacted | Email |
| Ikwia | | | Email Address Redacted | Email |
| Il Construction LLC. | | | Email Address Redacted | Email |
| Il Forno | | | Email Address Redacted | Email |
| Il K, Inc | | | Email Address Redacted | Email |
| Il Punto LLC | | | Email Address Redacted | Email |
| Il Solar Northern Division, LLC | | | Email Address Redacted | Email |
| Il Soon Park | | | Email Address Redacted | Email |
| Il Tramonto Ristorante LLC | | | Email Address Redacted | Email |
| Il Vizio Park | | | Email Address Redacted | Email |
| Il Woo Usa Corporation | | | Email Address Redacted | Email |
| Il Young Corporation | | | Email Address Redacted | Email |
| Il Young Heo | | | Email Address Redacted | Email |
| Il Young Oh | | | Email Address Redacted | Email |
| Ila Champaneri | | | Email Address Redacted | Email |
| Ila Patel | | | Email Address Redacted | Email |
| Ilam Smith | | | Email Address Redacted | Email |
| Ilan Amar | | | Email Address Redacted | Email |
| Ilan Bacalu | | | Email Address Redacted | Email |
| Ilan Baryosef | | | Email Address Redacted | Email |
| Ilan Chostaka | | | Email Address Redacted | Email |
| Ilan Doron | | | Email Address Redacted | Email |
| Ilan Eckhardt | | | Email Address Redacted | Email |
| Ilan Freitas | | | Email Address Redacted | Email |
| Ilan Hwang, Pllc | | | Email Address Redacted | Email |
| Ilan Meirov | | | Email Address Redacted | Email |
| Ilan Moldavansky | | | Email Address Redacted | Email |
| Ilan Omer | | | Email Address Redacted | Email |
| Ilan Sherman | | | Email Address Redacted | Email |
| Ilan Sherman | | | Email Address Redacted | Email |
| Ilana Alazzeh | | | Email Address Redacted | Email |
| Ilana B Kulman Md Pllc | | | Email Address Redacted | Email |
| Ilana Chait | | | Email Address Redacted | Email |
| Ilana Esther Falitz | | | Email Address Redacted | Email |
| Ilana Gordon | | | Email Address Redacted | Email |
| Ilana Gutman | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ilana Katz | | Email Address Redacted | Email |
| Ilana Kruger | | Email Address Redacted | Email |
| Ilana Palgi | | Email Address Redacted | Email |
| Ilana Physical Therapy Services | | Email Address Redacted | Email |
| Ilana Rosen | | Email Address Redacted | Email |
| Ilana Solomon | | Email Address Redacted | Email |
| Ilanas Art, | | Email Address Redacted | Email |
| Ilanco LLC | | Email Address Redacted | Email |
| Ilanit Tourjeman | | Email Address Redacted | Email |
| Ilaria Paino | | Email Address Redacted | Email |
| Ilario Altamura | | Email Address Redacted | Email |
| Ilash & Ibrow Perfection | | Email Address Redacted | Email |
| Ilash Manufacturer | | Email Address Redacted | Email |
| Ilash'D LLC | | Email Address Redacted | Email |
| Ilashleigh LLC | | Email Address Redacted | Email |
| Ilavazhagan Ilagnayeru | | Email Address Redacted | Email |
| Ilayaraja Marimuthu | | Email Address Redacted | Email |
| Ilba Mendez De Lamus | | Email Address Redacted | Email |
| Ilbay Ozbay | | Email Address Redacted | Email |
| Ilboudo Palingwende | | Email Address Redacted | Email |
| Ilda Serrano | | Email Address Redacted | Email |
| Ildar Lotfullin | | Email Address Redacted | Email |
| Ildar Shaikhutdinov | | Email Address Redacted | Email |
| Ildefonso Gastelum | | Email Address Redacted | Email |
| Ildefonso Villarreal | | Email Address Redacted | Email |
| Ildefonso Villarreal | | Email Address Redacted | Email |
| Ildefonzo Flores Md Pa | | Email Address Redacted | Email |
| Ildo Construction Inc | | Email Address Redacted | Email |
| Ilduana Pabon De Bahamundi | | Email Address Redacted | Email |
| Ileaa Swift | | Email Address Redacted | Email |
| Ilean Ross | | Email Address Redacted | Email |
| Ileana Alberdi | | Email Address Redacted | Email |
| Ileana Almonte | | Email Address Redacted | Email |
| Ileana Diaz | | Email Address Redacted | Email |
| Ileana Echemendia | | Email Address Redacted | Email |
| Ileana Fabian | | Email Address Redacted | Email |
| Ileana Fay | | Email Address Redacted | Email |
| Ileana Gangemi | | Email Address Redacted | Email |
| Ileana Garcia | | Email Address Redacted | Email |
| Ileana Gonzalez | | Email Address Redacted | Email |
| Ileana Gonzalez Garcia Insurance Inc | | Email Address Redacted | Email |
| Ileana Gutierrez | | Email Address Redacted | Email |
| Ileana Haedo | | Email Address Redacted | Email |
| Ileana J Garcia | | Email Address Redacted | Email |
| Ileana Johnson | | Email Address Redacted | Email |
| Ileana Lopez-Balboa | | Email Address Redacted | Email |
| Ileana M. Galindo | | Email Address Redacted | Email |
| Ileana Martinez | | Email Address Redacted | Email |
| Ileana Medina Perez | | Email Address Redacted | Email |
| Ileana Mendez | | Email Address Redacted | Email |
| Ileana Mora | | Email Address Redacted | Email |
| Ileana Morales | | Email Address Redacted | Email |
| Ileana Perez Rodriguez | | Email Address Redacted | Email |
| Ileana Rodriguez | | Email Address Redacted | Email |
| Ilearn Academy L3C | | Email Address Redacted | Email |
| Ilem Nodal | | Email Address Redacted | Email |
| Ilen Pis Perez | | Email Address Redacted | Email |
| Ilene Brown | | Email Address Redacted | Email |
| Ilene Ikwueme | | Email Address Redacted | Email |
| Ilene Knutson | | Email Address Redacted | Email |
| Ilene Knutson | | Email Address Redacted | Email |
| Ilene M. Piazza | | Email Address Redacted | Email |
| Ilene Morrison | | Email Address Redacted | Email |
| Ilene Newman | | Email Address Redacted | Email |
| Ilene Scoratow | | Email Address Redacted | Email |
| Ilene Scoratow | | Email Address Redacted | Email |
| Ilene Thomas | | Email Address Redacted | Email |
| Ilene Wolff | | Email Address Redacted | Email |
| Ileo Pinot | | Email Address Redacted | Email |
| Ilesha Johnson | | Email Address Redacted | Email |
| Iley Bro | | Email Address Redacted | Email |
| Iley Bro | | Email Address Redacted | Email |
| Ilg Transportation Incorporated | | Email Address Redacted | Email |
| Ilga Enterprises LLC | | Email Address Redacted | Email |
| Ilh Sales Inc | | Email Address Redacted | Email |
| Ilham E Cleveland | | Email Address Redacted | Email |
| Ilham Elmahfoud | | Email Address Redacted | Email |
| Ilham Taharroui | | Email Address Redacted | Email |
| Ilhan Demir | | Email Address Redacted | Email |
| Ilhan Velioglu | | Email Address Redacted | Email |
| Ilhann | | Email Address Redacted | Email |
| Ilhom Mamedov | | Email Address Redacted | Email |
| Ilhomjon Ashurmatov | | Email Address Redacted | Email |
| Ilia Barbara Ayub | | Email Address Redacted | Email |
| Ilia Garkavenko | | Email Address Redacted | Email |
| Ilia Kuzmin | | Email Address Redacted | Email |
| Ilia Tcherniaev | | Email Address Redacted | Email |
| Ilia Tosheff | | Email Address Redacted | Email |
| Ilia Vizirov | | Email Address Redacted | Email |
| Iliad Group LLC | | Email Address Redacted | Email |
| Iliamny Marquez Machado | | Email Address Redacted | Email |
| Iliana Alfaro | | Email Address Redacted | Email |
| Iliana Bernal Aristizabal | | Email Address Redacted | Email |
| Iliana Camejo | | Email Address Redacted | Email |
| Iliana Gonzalez | | Email Address Redacted | Email |
| Iliana L Lopez | | Email Address Redacted | Email |
| Iliana Mundarain | | Email Address Redacted | Email |
| Iliana Palomino | | Email Address Redacted | Email |
| Iliana Pelaez | | Email Address Redacted | Email |
| Iliana Ritchie | | Email Address Redacted | Email |
| Iliana Rivera Mercedes | | Email Address Redacted | Email |
| Iliana Tegov | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ilanai Torres Roca Md Pa | | Email Address Redacted | Email |
| Ilanes Ruiz | | Email Address Redacted | Email |
| Ilianne Louis | | Email Address Redacted | Email |
| Iliany Gomez Gonzalez | | Email Address Redacted | Email |
| Ilias J Ferran | | Email Address Redacted | Email |
| Ilias Karahalios | | Email Address Redacted | Email |
| Ilias Lekakos | | Email Address Redacted | Email |
| Ilias Panagakos | | Email Address Redacted | Email |
| Ilie Bucur | | Email Address Redacted | Email |
| Iliev Armas Morales | | Email Address Redacted | Email |
| Ilikesara LLC | | Email Address Redacted | Email |
| Ilima Loomis Editorial Inc. | | Email Address Redacted | Email |
| Ilimousine Service Inc | | Email Address Redacted | Email |
| Ilin Construction Inc | | Email Address Redacted | Email |
| Ilina Group LLC | | Email Address Redacted | Email |
| Ilinca Vladescu Md Apmc | | Email Address Redacted | Email |
| Ilir Aliu | | Email Address Redacted | Email |
| Ilsapeci Johnson | | Email Address Redacted | Email |
| Ilya Meric | | Email Address Redacted | Email |
| Ilya Sokolovsky | | Email Address Redacted | Email |
| Ilyan Affaneh | | Email Address Redacted | Email |
| Ilyan Petkov | | Email Address Redacted | Email |
| Ilyana G Nedkva | | Email Address Redacted | Email |
| Ilja Fedulov | | Email Address Redacted | Email |
| Ilja Semjonovs | | Email Address Redacted | Email |
| Ilka Huntley Mcelveen | | Email Address Redacted | Email |
| Ilkay Gokturk | | Email Address Redacted | Email |
| Ilke Corp. | | Email Address Redacted | Email |
| Ilkem Marble & Granite, Inc | | Email Address Redacted | Email |
| Ilker Bayraktar | | Email Address Redacted | Email |
| Ilker Yas | | Email Address Redacted | Email |
| Ilkhom Iraliev | | Email Address Redacted | Email |
| Ilkhomkhuja Akbarkhujaev | | Email Address Redacted | Email |
| Ilko Stefanov | | Email Address Redacted | Email |
| Ill Amerikah | | Email Address Redacted | Email |
| Ill Clothing | | Email Address Redacted | Email |
| Ill Lyricist League Records | | Email Address Redacted | Email |
| Ill Motion LLC | | Email Address Redacted | Email |
| Illa Patel | | Email Address Redacted | Email |
| Illest Transport LLC | | Email Address Redacted | Email |
| Illia Olbrys | | Email Address Redacted | Email |
| Illiana Salon Inc | | Email Address Redacted | Email |
| Illiana Sign Co | | Email Address Redacted | Email |
| Illimitablesales LLC | | Email Address Redacted | Email |
| Illini Lounge LLC | | Email Address Redacted | Email |
| Illinois Baptist Children'S Home & Family Services | | Email Address Redacted | Email |
| Illinois Dental Specialists | | Email Address Redacted | Email |
| Illinois Dock & Door, Inc. | | Email Address Redacted | Email |
| Illinois Garage Door Repair Inc | | Email Address Redacted | Email |
| Illinois Home Health Services, Inc | | Email Address Redacted | Email |
| Illinois Home Improvement Corporation | | Email Address Redacted | Email |
| Illinois Home Realty, Inc. | | Email Address Redacted | Email |
| Illinois Income Tax Services | | Email Address Redacted | Email |
| Illinois Legends Basketball | | Email Address Redacted | Email |
| Illinois Painting Solutios | | Email Address Redacted | Email |
| Illinois Pallets Inc | | Email Address Redacted | Email |
| Illinois Roof Masters LLC | | Email Address Redacted | Email |
| Illinois Voice Of Blockchain LLC | | Email Address Redacted | Email |
| Illionois Expedited Express | | Email Address Redacted | Email |
| Illnans LLC | | Email Address Redacted | Email |
| Illumafy | | Email Address Redacted | Email |
| Illumalite Industries | | Email Address Redacted | Email |
| Illume Media & Arts Foundation | | Email Address Redacted | Email |
| Illuminare Wellness | | Email Address Redacted | Email |
| Illuminate Direct Marketing LLC | | Email Address Redacted | Email |
| Illuminati Vapor, | | Email Address Redacted | Email |
| Illuminating Glam Suppliers | | Email Address Redacted | Email |
| Illuminating Magic LLC | | Email Address Redacted | Email |
| Illuminating Paths LLC | | Email Address Redacted | Email |
| Illuminating Sensations | | Email Address Redacted | Email |
| Illumination Project | | Email Address Redacted | Email |
| Illumination Supply LLC | | Email Address Redacted | Email |
| Illumination Visuals, LLC | | Email Address Redacted | Email |
| Illuminations Usa | | Email Address Redacted | Email |
| Illuminessence.Com | | Email Address Redacted | Email |
| Illuminex Technologies Inc | | Email Address Redacted | Email |
| Illuminight Lighting LLC | | Email Address Redacted | Email |
| Illusion Nail Supply | | Email Address Redacted | Email |
| Illusions | | Email Address Redacted | Email |
| Illusions Hookah & Mixology Lounge Inc. | | Email Address Redacted | Email |
| Illusions LLC | | Email Address Redacted | Email |
| Illusions Salon | | Email Address Redacted | Email |
| Illusions Unlimited | | Email Address Redacted | Email |
| Illusive Company | | Email Address Redacted | Email |
| Illustrated Designs Inc | | Email Address Redacted | Email |
| Illustrious Connections | | Email Address Redacted | Email |
| Illustrious Worldwide LLC | | Email Address Redacted | Email |
| Illustris Origins LLC | | Email Address Redacted | Email |
| Ilya Nayshevsky | | Email Address Redacted | Email |
| Ilysia Walker | | Email Address Redacted | Email |
| Ilma Corporation | | Email Address Redacted | Email |
| Ilmer A Pinedo | | Email Address Redacted | Email |
| Ilmer J Torres Chacon | | Email Address Redacted | Email |
| Ilmi Hasani | | Email Address Redacted | Email |
| Ilmija Deari | | Email Address Redacted | Email |
| Ilmo Contracting | | Email Address Redacted | Email |
| Ilo Lawrence Orleans | | Email Address Redacted | Email |
| Ilomi Massage Therapy LLC | | Email Address Redacted | Email |
| Ilona Antonova | | Email Address Redacted | Email |
| Ilona Barsoomian | | Email Address Redacted | Email |
| Ilona Ivey | | Email Address Redacted | Email |
| Ilona Joseph-Gabriel | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ilona Jung | | Email Address Redacted | Email |
| Ilona Kabai | | Email Address Redacted | Email |
| Ilona Koti | | Email Address Redacted | Email |
| Ilona Macknight | | Email Address Redacted | Email |
| Ilona Tomieva | | Email Address Redacted | Email |
| Ilona Varo | | Email Address Redacted | Email |
| Ilonka Gonzalez | | Email Address Redacted | Email |
| Ilraa | | Email Address Redacted | Email |
| Ils Development | | Email Address Redacted | Email |
| Ilsa J Loetzbeier | | Email Address Redacted | Email |
| Ilse Cobos | | Email Address Redacted | Email |
| Ilse Renteria | | Email Address Redacted | Email |
| Ilter Hason | | Email Address Redacted | Email |
| Ilton Barros | | Email Address Redacted | Email |
| Ilton Levin | | Email Address Redacted | Email |
| Iltr LLC | | Email Address Redacted | Email |
| Ilumen, LLC | | Email Address Redacted | Email |
| Iluminada Contaoi | | Email Address Redacted | Email |
| Ilunga Mukanza | | Email Address Redacted | Email |
| Ilure Corp | | Email Address Redacted | Email |
| Iluun Inc | | Email Address Redacted | Email |
| Iluvmyskin LLC | | Email Address Redacted | Email |
| Ilwad Family Childcare | | Email Address Redacted | Email |
| Ilya Alshine | | Email Address Redacted | Email |
| Ilya Buslovich | | Email Address Redacted | Email |
| Ilya Chasov | | Email Address Redacted | Email |
| Ilya Chern | | Email Address Redacted | Email |
| Ilya Druzhnikov | | Email Address Redacted | Email |
| Ilya Dubina | | Email Address Redacted | Email |
| Ilya Epshteyn | | Email Address Redacted | Email |
| Ilya Frankel | | Email Address Redacted | Email |
| Ilya Gandler | | Email Address Redacted | Email |
| Ilya Geyman | | Email Address Redacted | Email |
| Ilya Goland | | Email Address Redacted | Email |
| Ilya Ifraimov | | Email Address Redacted | Email |
| Ilya Kraminsky Attorney At Law | | Email Address Redacted | Email |
| Ilya Kushnirskiy | | Email Address Redacted | Email |
| Ilya Mavashev | | Email Address Redacted | Email |
| Ilya Melamed | | Email Address Redacted | Email |
| Ilya Mikhalov | | Email Address Redacted | Email |
| Ilya Movshovich | | Email Address Redacted | Email |
| Ilya Parker | | Email Address Redacted | Email |
| Ilya Parkhotyuk | | Email Address Redacted | Email |
| Ilya Popik | | Email Address Redacted | Email |
| Ilya Popov | | Email Address Redacted | Email |
| Ilya Snyder | | Email Address Redacted | Email |
| Ilya Sologub | | Email Address Redacted | Email |
| Ilya Tikhonov | | Email Address Redacted | Email |
| Ilya Tikhonov | | Email Address Redacted | Email |
| Ilya Tischenko | | Email Address Redacted | Email |
| Ilya Vasilyev | | Email Address Redacted | Email |
| Ilya Vradiy | | Email Address Redacted | Email |
| Ilyahou Ibrahim | | Email Address Redacted | Email |
| Ilyana Schlossberg | | Email Address Redacted | Email |
| Ilyana Schlossberg | | Email Address Redacted | Email |
| Ilyas Maye | | Email Address Redacted | Email |
| Ilyas Salimov | | Email Address Redacted | Email |
| Ilyasah Davis | | Email Address Redacted | Email |
| Ilyasfarah | | Email Address Redacted | Email |
| Ilyn Baracewicz | | Email Address Redacted | Email |
| Ilyse Rothstein | | Email Address Redacted | Email |
| Im Carpet LLC | | Email Address Redacted | Email |
| Im Consulting Inc. | | Email Address Redacted | Email |
| Im Dental Pc | | Email Address Redacted | Email |
| I'M Here To Help You, Inc. | | Email Address Redacted | Email |
| Im Image Marketing Inc. | | Email Address Redacted | Email |
| I'M Into Natural LLC | | Email Address Redacted | Email |
| Im Investments Of Central Florida LLC | | Email Address Redacted | Email |
| Im Jun Park | | Email Address Redacted | Email |
| Im Qureshi | | Email Address Redacted | Email |
| Im Qureshi | | Email Address Redacted | Email |
| Im So Yoga LLC | | Email Address Redacted | Email |
| Im Tec Group Inc. | | Email Address Redacted | Email |
| I'M The Guy Insurance Services Inc | | Email Address Redacted | Email |
| Im Thun Leng Usa | | Email Address Redacted | Email |
| Im Trucking | | Email Address Redacted | Email |
| Ima Pub | | Email Address Redacted | Email |
| Ima Recreation Associaton, Inc. | | Email Address Redacted | Email |
| Ima Wallace | | Email Address Redacted | Email |
| Imaan Potmis | | Email Address Redacted | Email |
| Imacs, Llc | | Email Address Redacted | Email |
| Imad Alali | | Email Address Redacted | Email |
| Imad Alali | | Email Address Redacted | Email |
| Imad Arain | | Email Address Redacted | Email |
| Imad Benjelloun Harzimi | | Email Address Redacted | Email |
| Imad Daoud | | Email Address Redacted | Email |
| Imad Fawaz | | Email Address Redacted | Email |
| Imad Hamouie | | Email Address Redacted | Email |
| Imad Isa | | Email Address Redacted | Email |
| Imad Khoury | | Email Address Redacted | Email |
| Imad Mohammadi | | Email Address Redacted | Email |
| Imad Ramadan | | Email Address Redacted | Email |
| Imad Salma | | Email Address Redacted | Email |
| Imad Salman | | Email Address Redacted | Email |
| Imad Tawil | | Email Address Redacted | Email |
| Image 22 | | Email Address Redacted | Email |
| Image Antique Carpets Inc | | Email Address Redacted | Email |
| Image Antique Carpets Inc | | Email Address Redacted | Email |
| Image Associates, Inc. | | Email Address Redacted | Email |
| Image Authentics | | Email Address Redacted | Email |
| Image Autobody | | Email Address Redacted | Email |
| Image Automotive LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Image Beauty Hair Design LLC | | Email Address Redacted | Email |
| Image Builders | | Email Address Redacted | Email |
| Image Carpentry & Home Improvement, Inc. | | Email Address Redacted | Email |
| Image Cleaners & Tailors Inc. | | Email Address Redacted | Email |
| Image Clothing Of Louisiana, Inc. | | Email Address Redacted | Email |
| Image Dental LLC | | Email Address Redacted | Email |
| Image Digitizing | | Email Address Redacted | Email |
| Image Films | | Email Address Redacted | Email |
| Image Furniture Services | | Email Address Redacted | Email |
| Image Hair Salon Sd Inc. | | Email Address Redacted | Email |
| Image Industries Of Nc Inc | | Email Address Redacted | Email |
| Image Matters, Inc. | | Email Address Redacted | Email |
| Image Nails & Skin Care | | Email Address Redacted | Email |
| Image Of Health | | Email Address Redacted | Email |
| Image Perfect Laser, Inc | | Email Address Redacted | Email |
| Image Pro LLC | | Email Address Redacted | Email |
| Image Putting Greens LLC | | Email Address Redacted | Email |
| Image Realty Group, LLC | | Email Address Redacted | Email |
| Image Remodeling LLC | | Email Address Redacted | Email |
| Image Roofing By S.R.K | | Email Address Redacted | Email |
| Image Squared Marketing | | Email Address Redacted | Email |
| Image Therapists Int'L | | Email Address Redacted | Email |
| Image X Enterprises Inc. | | Email Address Redacted | Email |
| Imagebloom | | Email Address Redacted | Email |
| Imagehair Stylists Inc | | Email Address Redacted | Email |
| Imagen | | Email Address Redacted | Email |
| Imagenes Rivera LLC | | Email Address Redacted | Email |
| Imageprojektions Design & Consulting Group | | Email Address Redacted | Email |
| Imagerights International, Inc. | | Email Address Redacted | Email |
| Imagery Hair Design Studio LLC | | Email Address Redacted | Email |
| Imagery Impressions | | Email Address Redacted | Email |
| Imagery In Motion Dance LLC | | Email Address Redacted | Email |
| Images Portrait Studio | | Email Address Redacted | Email |
| Images Screenprinting | | Email Address Redacted | Email |
| Imagetech Productions | | Email Address Redacted | Email |
| Imagetherapi LLC | | Email Address Redacted | Email |
| Imageworks Consulting Firm LLC | | Email Address Redacted | Email |
| Imageworks Studio | | Email Address Redacted | Email |
| Imaginail Inc | | Email Address Redacted | Email |
| Imagination Pro Media, Inc. | | Email Address Redacted | Email |
| Imagination Supply Company | | Email Address Redacted | Email |
| Imagine Auto LLC | | Email Address Redacted | Email |
| Imagine Beyond Development | | Email Address Redacted | Email |
| Imagine Boutique | | Email Address Redacted | Email |
| Imagine Capture, LLC | | Email Address Redacted | Email |
| Imagine Closets LLC | | Email Address Redacted | Email |
| Imagine Corp Inc. | | Email Address Redacted | Email |
| Imagine Etiquette & Image Consulting, Inc. | | Email Address Redacted | Email |
| Imagine It Clean Inc. | | Email Address Redacted | Email |
| Imagine It Shop LLC | | Email Address Redacted | Email |
| Imagine Media LLC | | Email Address Redacted | Email |
| Imagine Nails LLC | | Email Address Redacted | Email |
| Imagine Nation Encino LLC | | Email Address Redacted | Email |
| Imagine Plant Design Inc. | | Email Address Redacted | Email |
| Imagine Realty Inc | | Email Address Redacted | Email |
| Imagine Signs & Design LLC | | Email Address Redacted | Email |
| Imagine That | | Email Address Redacted | Email |
| Imagine That Decorating Solutions, LLC | | Email Address Redacted | Email |
| Imagine That Inc | | Email Address Redacted | Email |
| Imagine Three LLC (Dba) Imagine Three Beauty Studio | | Email Address Redacted | Email |
| Imaginedat, LLC | | Email Address Redacted | Email |
| Imagineer Remodeling Corp. | | Email Address Redacted | Email |
| Imaginehome | | Email Address Redacted | Email |
| Imagine-U Consulting, LLC | | Email Address Redacted | Email |
| Imaging Diversified LLC | | Email Address Redacted | Email |
| Imago Dei Church | | Email Address Redacted | Email |
| Imago Dei Classical Academy | | Email Address Redacted | Email |
| Imago Dei LLC | | Email Address Redacted | Email |
| Imaj & Co Realty | | Email Address Redacted | Email |
| Imakyelit Candles | | Email Address Redacted | Email |
| Imalay Guerrero | | Email Address Redacted | Email |
| Imamura, Inc | | Email Address Redacted | Email |
| Iman Armelin | | Email Address Redacted | Email |
| Iman Beauty & Co | | Email Address Redacted | Email |
| Iman Berry | | Email Address Redacted | Email |
| Iman Berry | | Email Address Redacted | Email |
| Iman Eleish | | Email Address Redacted | Email |
| Iman Ghavam | | Email Address Redacted | Email |
| Iman Hasan LLC | | Email Address Redacted | Email |
| Iman Hemmat | | Email Address Redacted | Email |
| Iman Huschmand | | Email Address Redacted | Email |
| Iman Limousines | | Email Address Redacted | Email |
| Iman Mikhail | | Email Address Redacted | Email |
| Iman Mohamud | | Email Address Redacted | Email |
| Iman Moussa | | Email Address Redacted | Email |
| Iman Richardson | | Email Address Redacted | Email |
| Iman Shahrokh | | Email Address Redacted | Email |
| Iman Shahrokh | | Email Address Redacted | Email |
| Iman Sikutwa | | Email Address Redacted | Email |
| Iman Yarjani | | Email Address Redacted | Email |
| Imanagement Inc | | Email Address Redacted | Email |
| Imane Janati | | Email Address Redacted | Email |
| Imani Collective | | Email Address Redacted | Email |
| Imani Hair Care Distributors | | Email Address Redacted | Email |
| Imani Hair Design | | Email Address Redacted | Email |
| Imani Harmon | | Email Address Redacted | Email |
| Imani Harris | | Email Address Redacted | Email |
| Imani Jones | | Email Address Redacted | Email |
| Imani Keyton | | Email Address Redacted | Email |
| Imani Marie Faris | | Email Address Redacted | Email |
| Imani Reed | | Email Address Redacted | Email |
| Imani Smith | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Imani Williams | | | Email Address Redacted | Email |
| Imani Wilson | | | Email Address Redacted | Email |
| Imani'S Family Daycare | | | Email Address Redacted | Email |
| Imannikakhtar | | | Email Address Redacted | Email |
| Imanoel Enterprise, Inc. | | | Email Address Redacted | Email |
| Imap Inc | | | Email Address Redacted | Email |
| Imari Harvard | | | Email Address Redacted | Email |
| Imari Siler-Hyatte | | | Email Address Redacted | Email |
| Imari Von Miller | | | Email Address Redacted | Email |
| Imasterfix Nyc | | | Email Address Redacted | Email |
| Imatter Adult Day Center | | | Email Address Redacted | Email |
| Imbrogno Electric LLC | | | Email Address Redacted | Email |
| Imbue Body Essentials | | | Email Address Redacted | Email |
| Imbue International | | | Email Address Redacted | Email |
| Imc Construction Group | | | Email Address Redacted | Email |
| Imc Enterprises L.L.C. | | | Email Address Redacted | Email |
| Imc Group | | | Email Address Redacted | Email |
| Imc Professional Building Clean Up | | | Email Address Redacted | Email |
| Imd Medical Group Inc | | | Email Address Redacted | Email |
| Imd San Diego Inc. | | | Email Address Redacted | Email |
| Imdirect Marketing | | | Email Address Redacted | Email |
| Ime LLC | | | Email Address Redacted | Email |
| Imec LLC | | | Email Address Redacted | Email |
| Imed Forms LLC | | | Email Address Redacted | Email |
| Imeedia Productions, LLC | | | Email Address Redacted | Email |
| Imel Group LLC | | | Email Address Redacted | Email |
| Imelda Alejandrino | | | Email Address Redacted | Email |
| Imelda Cadiz | | | Email Address Redacted | Email |
| Imeldalaborce LLC | | | Email Address Redacted | Email |
| Imeley Cepero | | | Email Address Redacted | Email |
| Imen Ben Rejeb | | | Email Address Redacted | Email |
| Imen Saadeh | | | Email Address Redacted | Email |
| Imene Mccoy | | | Email Address Redacted | Email |
| Imer A De Jesus Cruz | | | Email Address Redacted | Email |
| Imer Dedja | | | Email Address Redacted | Email |
| Imergenci Design Studio LLC | | | Email Address Redacted | Email |
| Imerica Entertainmentbinc, | 30822 Overfall Drive | Westlake Village, CA 91362 | | First Class Mail |
| Imery Dunn | | | Email Address Redacted | Email |
| Imery Nicole Hair Studios | | | Email Address Redacted | Email |
| Imex Usa | | | Email Address Redacted | Email |
| Imexa Global, Inc | | | Email Address Redacted | Email |
| Imez Group Of Companies | | | Email Address Redacted | Email |
| Img Consulting Group Inc | | | Email Address Redacted | Email |
| Img Sales LLC | | | Email Address Redacted | Email |
| Imhotep Medical Care Pc | | | Email Address Redacted | Email |
| Imi Publishing Inc | | | Email Address Redacted | Email |
| Imi Skincare & Product Corp. | | | Email Address Redacted | Email |
| Imiftekhar Chowdhury | | | Email Address Redacted | Email |
| Imisso Internation Trading Inc | | | Email Address Redacted | Email |
| I-Miun Liu | | | Email Address Redacted | Email |
| Imiyew LLC | | | Email Address Redacted | Email |
| Iml Company, LLC | | | Email Address Redacted | Email |
| Iml Construction | | | Email Address Redacted | Email |
| Imlay City Bb Family Restaurant Inc | | | Email Address Redacted | Email |
| Imlindsaytaylor | | | Email Address Redacted | Email |
| Imm Construction | | | Email Address Redacted | Email |
| Imm LLC | | | Email Address Redacted | Email |
| Immacula Pierre | | | Email Address Redacted | Email |
| Immaculate Cleaners R Us LLC | | | Email Address Redacted | Email |
| Immaculate Conception Church | | | Email Address Redacted | Email |
| Immaculate Detailing | | | Email Address Redacted | Email |
| Immaculate Roofing Co. Inc. | | | Email Address Redacted | Email |
| Immaculate Touch Cleaning Services | | | Email Address Redacted | Email |
| Immaculate Virtual Services, LLC | | | Email Address Redacted | Email |
| Immanual Lutheran Church | | | Email Address Redacted | Email |
| Immanuel Baptist Church | | | Email Address Redacted | Email |
| Immanuel Baptist Church Of Indian River County | | | Email Address Redacted | Email |
| Immanuel Martinez | | | Email Address Redacted | Email |
| Immanuel Nissi Inc | | | Email Address Redacted | Email |
| Immanuel Perez | | | Email Address Redacted | Email |
| I'Mme | | | Email Address Redacted | Email |
| Immediate Home Health Care LLC | | | Email Address Redacted | Email |
| Immediate Impulse LLC | | | Email Address Redacted | Email |
| Immediate Tech Support, Inc. | | | Email Address Redacted | Email |
| Immense Strength & Conditioning LLC | | | Email Address Redacted | Email |
| Immer Verdecia Santoya | | | Email Address Redacted | Email |
| Immersion Escape Rooms | | | Email Address Redacted | Email |
| Immersive Experiential, LLC | | | Email Address Redacted | Email |
| Immigrant Support Group | | | Email Address Redacted | Email |
| Immigration Assistance Services Rc | | | Email Address Redacted | Email |
| Immigration Law Office Of Ana M. Villalon, LLC | | | Email Address Redacted | Email |
| Immigration Law Office Of Yomayra Vallejo Pllc | | | Email Address Redacted | Email |
| Immigration Learning A2Z | | | Email Address Redacted | Email |
| Immigration Solutions Paralegal Service Inc | | | Email Address Redacted | Email |
| Immigrationtousa Aplc | | | Email Address Redacted | Email |
| Immitari | | | Email Address Redacted | Email |
| Immortal Falcon Wellness | | | Email Address Redacted | Email |
| Immune, Inc. | | | Email Address Redacted | Email |
| Immunotherapy Foundation | | | Email Address Redacted | Email |
| Immusic | | | Email Address Redacted | Email |
| Imobilia Services | | | Email Address Redacted | Email |
| Imodal International Incorporated | | | Email Address Redacted | Email |
| Imogene Ricketts | | | Email Address Redacted | Email |
| Imogene Test | | | Email Address Redacted | Email |
| Imogenes Boutique | | | Email Address Redacted | Email |
| Imogenes Loreta Gonzalez | | | Email Address Redacted | Email |
| Imoisi Ehiametalor | | | Email Address Redacted | Email |
| Imojoye Pinckney | | | Email Address Redacted | Email |
| Imolehin | | | Email Address Redacted | Email |
| Imond Johnson | | | Email Address Redacted | Email |
| Imosi, LLC | | | Email Address Redacted | Email |
| Imotion Video Corp | 4102 South 6th St | Portage, MI 49009 | | First Class Mail |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Imotion Video Corp | | Email Address Redacted | Email |
| Imp Landscaping & Construction, Inc | | Email Address Redacted | Email |
| Imp Market Inc | | Email Address Redacted | Email |
| Imp Sel, Inc. | | Email Address Redacted | Email |
| Impact Audio LLC | | Email Address Redacted | Email |
| Impact Behavior Health Services LLC | | Email Address Redacted | Email |
| Impact Branding Consulting, Inc | | Email Address Redacted | Email |
| Impact Club LLC | | Email Address Redacted | Email |
| Impact Communications, Inc. | | Email Address Redacted | Email |
| Impact Construction Services Division I, LLC | | Email Address Redacted | Email |
| Impact Credit, LLC | | Email Address Redacted | Email |
| Impact Design | | Email Address Redacted | Email |
| Impact Energy Transport, LLC | | Email Address Redacted | Email |
| Impact Equities Group LLC | | Email Address Redacted | Email |
| Impact Factors, Inc. | | Email Address Redacted | Email |
| Impact Fitness | | Email Address Redacted | Email |
| Impact Fitness Installers Inc. | | Email Address Redacted | Email |
| Impact Grafix System, Inc. | | Email Address Redacted | Email |
| Impact Health | | Email Address Redacted | Email |
| Impact Lives, Inc. | | Email Address Redacted | Email |
| Impact LLC | | Email Address Redacted | Email |
| Impact Players LLC | | Email Address Redacted | Email |
| Impact Pricing LLC | | Email Address Redacted | Email |
| Impact Psychiatry Pc, | | Email Address Redacted | Email |
| Impact Real Estate Services | | Email Address Redacted | Email |
| Impact Sales Associates LLC | | Email Address Redacted | Email |
| Impact Solution Inc | | Email Address Redacted | Email |
| Impact Stars, LLC. | | Email Address Redacted | Email |
| Impactautomation | | Email Address Redacted | Email |
| Impacts Contracting Services, LLC | | Email Address Redacted | Email |
| Impairment Ratings & Ime'S, Llc | | Email Address Redacted | Email |
| Impakt Design | | Email Address Redacted | Email |
| Impaqt Learning Inc | | Email Address Redacted | Email |
| Impart Creative | | Email Address Redacted | Email |
| Impavidus LLC | | Email Address Redacted | Email |
| Im-Pec-Able Property Management Inc. | | Email Address Redacted | Email |
| Impeccable Life Services LLC | | Email Address Redacted | Email |
| Impeccable Style | | Email Address Redacted | Email |
| Impeccable Transit | | Email Address Redacted | Email |
| Impeckable Food Group, LLC | | Email Address Redacted | Email |
| Imper One Contracting LLC | | Email Address Redacted | Email |
| Imperfected T'S LLC | | Email Address Redacted | Email |
| Imperial Arbitrage LLC | | Email Address Redacted | Email |
| Imperial Auto Mall LLC | | Email Address Redacted | Email |
| Imperial Auto Transport | | Email Address Redacted | Email |
| Imperial Belle Lashes LLC | | Email Address Redacted | Email |
| Imperial Buffet Inc | | Email Address Redacted | Email |
| Imperial Car Service LLC | | Email Address Redacted | Email |
| Imperial Chopsticks | | Email Address Redacted | Email |
| Imperial Cleaners | | Email Address Redacted | Email |
| Imperial Cleaners | | Email Address Redacted | Email |
| Imperial Cleaning Service LLC | | Email Address Redacted | Email |
| Imperial Clinica | | Email Address Redacted | Email |
| Imperial Construction Group Inc. | | Email Address Redacted | Email |
| Imperial Construction Group, LLC | | Email Address Redacted | Email |
| Imperial Crown | | Email Address Redacted | Email |
| Imperial Deli Grocery Inc | | Email Address Redacted | Email |
| Imperial Designs Tattoo | | Email Address Redacted | Email |
| Imperial Enterprises LLC | | Email Address Redacted | Email |
| Imperial Events Security Services | | Email Address Redacted | Email |
| Imperial Eyewear | | Email Address Redacted | Email |
| Imperial Fine Furniture Inc | | Email Address Redacted | Email |
| Imperial Glass & Metal LLC | | Email Address Redacted | Email |
| Imperial Home Elder Care, LLC | | Email Address Redacted | Email |
| Imperial Home Solution LLC | | Email Address Redacted | Email |
| Imperial Home Solutions LLC | | Email Address Redacted | Email |
| Imperial Integrated Health Services, LLC | | Email Address Redacted | Email |
| Imperial Jewelry & Design Inc | | Email Address Redacted | Email |
| Imperial Labs LLC | | Email Address Redacted | Email |
| Imperial Landcaping LLC | | Email Address Redacted | Email |
| Imperial Limousine Service LLC | | Email Address Redacted | Email |
| Imperial Liquors Inc | | Email Address Redacted | Email |
| Imperial Luggage Inc | | Email Address Redacted | Email |
| Imperial Luxe LLC | | Email Address Redacted | Email |
| Imperial Mobile Notary Cafe | | Email Address Redacted | Email |
| Imperial Modern Design Corporation | | Email Address Redacted | Email |
| Imperial Moving & Logistics LLC | | Email Address Redacted | Email |
| Imperial Of Westwood Pharmacy Inc | | Email Address Redacted | Email |
| Imperial Painting & More | | Email Address Redacted | Email |
| Imperial Plumbing | | Email Address Redacted | Email |
| Imperial Point Water Service Company | | Email Address Redacted | Email |
| Imperial Pools & Design LLC. | | Email Address Redacted | Email |
| Imperial Real Estate Agency LLC | | Email Address Redacted | Email |
| Imperial Refining Csd LLC | | Email Address Redacted | Email |
| Imperial Roofing Of Polk County Inc | | Email Address Redacted | Email |
| Imperial Salon & Day Spa | | Email Address Redacted | Email |
| Imperial Services LLC | | Email Address Redacted | Email |
| Imperial Stores LLC | | Email Address Redacted | Email |
| Imperial Transportation P.B.C., Inc. | | Email Address Redacted | Email |
| Imperial Travel Service LLC | | Email Address Redacted | Email |
| Imperial Upholstery | | Email Address Redacted | Email |
| Imperial Valley Environmental Laboratory Inc | | Email Address Redacted | Email |
| Imperio Ecom LLC | | Email Address Redacted | Email |
| Imperio Real Estate LLC | | Email Address Redacted | Email |
| Imperio Trans LLC | | Email Address Redacted | Email |
| Imperious Expressway | | Email Address Redacted | Email |
| Imperishable Home Ministries | | Email Address Redacted | Email |
| Imperium Auto Group | | Email Address Redacted | Email |
| Imperium Energy | | Email Address Redacted | Email |
| Imperium Payments LLC | | Email Address Redacted | Email |
| Impestra LLC | | Email Address Redacted | Email |
| Impetus Enterprise, Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Impetus Investment Group LLC | | | | Email Address Redacted | Email |
| Impetus LLC | | | | Email Address Redacted | Email |
| Impex 9 Inc | | | | Email Address Redacted | Email |
| Impex International Truck Sales , Inc | | | | Email Address Redacted | Email |
| Impish & Admirable | | | | Email Address Redacted | Email |
| Impk Studios Atlanta | | | | Email Address Redacted | Email |
| Implemantra LLC | | | | Email Address Redacted | Email |
| Implement Performance, LLC | | | | Email Address Redacted | Email |
| Implicit Inc. | | | | Email Address Redacted | Email |
| Import & Vintage Repairs Inc | | | | Email Address Redacted | Email |
| Import Auto Specialists Inc | | | | Email Address Redacted | Email |
| Import Automotive | | | | Email Address Redacted | Email |
| Import Management Group LLC | | | | Email Address Redacted | Email |
| Import Media LLC | | | | Email Address Redacted | Email |
| Import Paint & Body Of Charlotte Inc | | | | Email Address Redacted | Email |
| Import Parts Center | | | | Email Address Redacted | Email |
| Import Specialist, Inc. | | | | Email Address Redacted | Email |
| Import Watches, Inc | | | | Email Address Redacted | Email |
| Imported Car Service, Inc. T/A Drive European | | | | Email Address Redacted | Email |
| Imports Of Memphis LLC | | | | Email Address Redacted | Email |
| Imports Unlimited Inc | | | | Email Address Redacted | Email |
| Impraim Sales LLC | | | | Email Address Redacted | Email |
| Impress Craft Inc | | | | Email Address Redacted | Email |
| Impress Drive LLC | | | | Email Address Redacted | Email |
| Impress Enterprise 3, LLC | | | | Email Address Redacted | Email |
| Impress Screen Printing LLC | | | | Email Address Redacted | Email |
| Impressing Design Printing, | 10780 Nw 138 St | | Hialeah Gardens, FL 33018 | | First Class Mail |
| Impression Technology Usa | | | | Email Address Redacted | Email |
| Impressionable Solutions | | | | Email Address Redacted | Email |
| Impressions | | | | Email Address Redacted | Email |
| Impressions China & Gift Inc | | | | Email Address Redacted | Email |
| Impressions Family Child Care | | | | Email Address Redacted | Email |
| Impressions Hair Salon | | | | Email Address Redacted | Email |
| Impressions Hair Studio LLC | | | | Email Address Redacted | Email |
| Impressions Kollection | | | | Email Address Redacted | Email |
| Impressionz | | | | Email Address Redacted | Email |
| Impressive Creations Ny Inc | | | | Email Address Redacted | Email |
| Impressive Faces | | | | Email Address Redacted | Email |
| Impressive Home Staging LLC | | | | Email Address Redacted | Email |
| Impressive Painting & Staining | | | | Email Address Redacted | Email |
| Impressive Performance Cleaning | | | | Email Address Redacted | Email |
| Impressive Work Inc | | | | Email Address Redacted | Email |
| Impressive Works LLC | | | | Email Address Redacted | Email |
| Imprint Specialties, LLC. | | | | Email Address Redacted | Email |
| Imprinticon | | | | Email Address Redacted | Email |
| Improv Innovations LLC | | | | Email Address Redacted | Email |
| Improve My Coaching LLC | | | | Email Address Redacted | Email |
| Improve To Make Better LLC | | | | Email Address Redacted | Email |
| Improveability LLC | | | | Email Address Redacted | Email |
| Improveamerica Inc. | | | | Email Address Redacted | Email |
| Improved Living Concepts Inc | | | | Email Address Redacted | Email |
| Improved Racing Products, LLC | | | | Email Address Redacted | Email |
| Improving Healthcare Providers Consulting Inc | | | | Email Address Redacted | Email |
| Impulse Cosmetics | | | | Email Address Redacted | Email |
| Impulse Cpr Training Co. | | | | Email Address Redacted | Email |
| Impulse Diagnostics Tx Inc | | | | Email Address Redacted | Email |
| Impy LLC | | | | Email Address Redacted | Email |
| Imr Contracting Corp | | | | Email Address Redacted | Email |
| Imraantrasportationllc | | | | Email Address Redacted | Email |
| Imran Abbasi | | | | Email Address Redacted | Email |
| Imran Acosta | | | | Email Address Redacted | Email |
| Imran Ahmed | | | | Email Address Redacted | Email |
| Imran Ahmed | | | | Email Address Redacted | Email |
| Imran Ashraff | | | | Email Address Redacted | Email |
| Imran Aziz | | | | Email Address Redacted | Email |
| Imran Aziz | | | | Email Address Redacted | Email |
| Imran Bhai | | | | Email Address Redacted | Email |
| Imran Equipment Export Usa Inc | | | | Email Address Redacted | Email |
| Imran Farooq | | | | Email Address Redacted | Email |
| Imran Gul | | | | Email Address Redacted | Email |
| Imran Hanif | | | | Email Address Redacted | Email |
| Imran Hanif | | | | Email Address Redacted | Email |
| Imran Hosein | | | | Email Address Redacted | Email |
| Imran Hosein | | | | Email Address Redacted | Email |
| Imran Hossain Taxi Services | | | | Email Address Redacted | Email |
| Imran Javed | | | | Email Address Redacted | Email |
| Imran Khan | | | | Email Address Redacted | Email |
| Imran Khan | | | | Email Address Redacted | Email |
| Imran Khan | | | | Email Address Redacted | Email |
| Imran Lalani | | | | Email Address Redacted | Email |
| Imran Lonie | | | | Email Address Redacted | Email |
| Imran Paracha | | | | Email Address Redacted | Email |
| Imran Paracha | | | | Email Address Redacted | Email |
| Imran Piracha | | | | Email Address Redacted | Email |
| Imran Qamar | | | | Email Address Redacted | Email |
| Imran Rafi | | | | Email Address Redacted | Email |
| Imran Rahman | | | | Email Address Redacted | Email |
| Imran Rajpoot | | | | Email Address Redacted | Email |
| Imran Ramzan | | | | Email Address Redacted | Email |
| Imran Rasheed | | | | Email Address Redacted | Email |
| Imran Rizvi | | | | Email Address Redacted | Email |
| Imran S Chatha | | | | Email Address Redacted | Email |
| Imran S Muhammad Car Service | | | | Email Address Redacted | Email |
| Imran Sajid | | | | Email Address Redacted | Email |
| Imran Shahzad | | | | Email Address Redacted | Email |
| Imran Siddiqi | | | | Email Address Redacted | Email |
| Imran Trucking LLC | | | | Email Address Redacted | Email |
| Imran U Haq | | | | Email Address Redacted | Email |
| Imran Z Cheema | | | | Email Address Redacted | Email |
| Imrana Begg | | | | Email Address Redacted | Email |
| Imrana Choudhry | | | | Email Address Redacted | Email |
| Imranul H Jalali | | | | Email Address Redacted | Email |
| Imre Szenttornyay | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Imreal9 | | | Email Address Redacted | Email |
| Imrecruitable LLC | | | Email Address Redacted | Email |
| Imrich Kusnir | | | Email Address Redacted | Email |
| Imrinder Brar | | | Email Address Redacted | Email |
| Ims Consulting LLC | | | Email Address Redacted | Email |
| Ims Entertainment | | | Email Address Redacted | Email |
| Ims Premier Properties LLC | | | Email Address Redacted | Email |
| Imsas Group LLC | | | Email Address Redacted | Email |
| Imsic Ace | | | Email Address Redacted | Email |
| Imsosunjii Entertainment | | | Email Address Redacted | Email |
| Imstoked, LLC | | | Email Address Redacted | Email |
| Imthiaz Houseman | | | Email Address Redacted | Email |
| Imtiaz Ahmad | | | Email Address Redacted | Email |
| Imtiaz Ahmed | | | Email Address Redacted | Email |
| Imtiaz Aslam | | | Email Address Redacted | Email |
| Imtiaz Kapadia | | | Email Address Redacted | Email |
| Imtiaz Memon | | | Email Address Redacted | Email |
| Imtiazahmed | | | Email Address Redacted | Email |
| Imua Fit LLC | | | Email Address Redacted | Email |
| Imua Services Corporation | | | Email Address Redacted | Email |
| Imust Freight | | | Email Address Redacted | Email |
| Imx Aerospace | | | Email Address Redacted | Email |
| Imx Web Design, | | | Email Address Redacted | Email |
| In & Out Detail | | | Email Address Redacted | Email |
| In & Out Energy Management Inc | | | Email Address Redacted | Email |
| In & Out Plumbing Asnd Rootering, Inc | | | Email Address Redacted | Email |
| In & Out Ribs & Wings | | | Email Address Redacted | Email |
| In & Out Shawarma LLC | | | Email Address Redacted | Email |
| In & Out Tax Moreland | | | Email Address Redacted | Email |
| In 2 Nails LLC | | | Email Address Redacted | Email |
| In A Flash Logistics, Inc. | | | Email Address Redacted | Email |
| In A Pinch Inc. | | | Email Address Redacted | Email |
| In An Out Complete Maintenance LLC | | | Email Address Redacted | Email |
| In Avanti Health | | | Email Address Redacted | Email |
| In Becky'S Care | | | Email Address Redacted | Email |
| In Bloom Yoga Center, LLC | | | Email Address Redacted | Email |
| In Byun | | | Email Address Redacted | Email |
| In Chae Jang Md Pc | | | Email Address Redacted | Email |
| In Chang | | | Email Address Redacted | Email |
| In Christ New Hope Christain Center Inc | | | Email Address Redacted | Email |
| In Da Kut Barbershop LLC. | | | Email Address Redacted | Email |
| In Depth Events, Inc | | | Email Address Redacted | Email |
| In Field Strategies | | | Email Address Redacted | Email |
| In Focus Studios | | | Email Address Redacted | Email |
| In Front Events | | | Email Address Redacted | Email |
| In God Hands Child Care | | | Email Address Redacted | Email |
| In Good Company | | | Email Address Redacted | Email |
| In Good Hands Group Home Inc. | | | Email Address Redacted | Email |
| In Good Health | | | Email Address Redacted | Email |
| In Gue Lee | | | Email Address Redacted | Email |
| In Hereford Hands | | | Email Address Redacted | Email |
| In His Hands Daycare LLC | | | Email Address Redacted | Email |
| In His Hands Ga Inc | | | Email Address Redacted | Email |
| In His Hands Ministries Inc | | | Email Address Redacted | Email |
| In His Hands Tax Service | | | Email Address Redacted | Email |
| In His Hands Transport | | | Email Address Redacted | Email |
| In Home Physical Therapy | | | Email Address Redacted | Email |
| In Home Technical Services, Inc | | | Email Address Redacted | Email |
| In House Brokerage Group LLC | | | Email Address Redacted | Email |
| In House Crew, LLC | | | Email Address Redacted | Email |
| In House Laundromat LLC | | | Email Address Redacted | Email |
| In Houston Real Estate Corporation | | | Email Address Redacted | Email |
| In Jae Chang | | | Email Address Redacted | Email |
| In Jin | | | Email Address Redacted | Email |
| In Jin | | | Email Address Redacted | Email |
| In Jun Kim | | | Email Address Redacted | Email |
| In Key Productions LLC | | | Email Address Redacted | Email |
| In Kim | | | Email Address Redacted | Email |
| In Kyun Oh | | | Email Address Redacted | Email |
| In Light Studio LLC | | | Email Address Redacted | Email |
| In Loving Arms | | | Email Address Redacted | Email |
| In Lux Research | | | Email Address Redacted | Email |
| In Motion Delivery, Inc | | | Email Address Redacted | Email |
| In Motions Dance Studio Inc. | | | Email Address Redacted | Email |
| In My Hands Learning Center, Inc | | | Email Address Redacted | Email |
| In Nails & Spa LLC | | | Email Address Redacted | Email |
| In Or Out Tax Services | | | Email Address Redacted | Email |
| In Our Shoes LLC | | | Email Address Redacted | Email |
| In Place Trading | | | Email Address Redacted | Email |
| In Position Media LLC, | | | Email Address Redacted | Email |
| In Rhythm Massage | | | Email Address Redacted | Email |
| In S Hwang | | | Email Address Redacted | Email |
| In S Won | | | Email Address Redacted | Email |
| In San Hwang | | | Email Address Redacted | Email |
| In Season Salon & Spa | | | Email Address Redacted | Email |
| In Seon Yoo | | | Email Address Redacted | Email |
| In Session Mental Health Counseling | | | Email Address Redacted | Email |
| In Soo Eun | | | Email Address Redacted | Email |
| In South Florida, Inc. | | | Email Address Redacted | Email |
| In Stepps Academy | | | Email Address Redacted | Email |
| In Style Hair Boutique Inc | | | Email Address Redacted | Email |
| In Style Imagery | | | Email Address Redacted | Email |
| In Style Transportation LLC | | | Email Address Redacted | Email |
| In Suk Jin | | | Email Address Redacted | Email |
| In Sync Consulting, Inc. | | | Email Address Redacted | Email |
| In The Bean Time LLC | | | Email Address Redacted | Email |
| In The Company Of Saints, LLC | | | Email Address Redacted | Email |
| In The Field Consulting | | | Email Address Redacted | Email |
| In The Irons, Inc. | 25785 Boerne Stage Road | Boerne, TX 78006 | | First Class Mail |
| In The Kitchen With Teri LLC | | | Email Address Redacted | Email |
| In The Loop, LLC | | | Email Address Redacted | Email |
| In The Moment Canine Company | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| In The Moment Counseling, LLC | | | Email Address Redacted | Email |
| In The Mood Dj Productions | | | Email Address Redacted | Email |
| In The Name Of Children, LLC | | | Email Address Redacted | Email |
| In The Ruff LLC | | | Email Address Redacted | Email |
| In The Spirit Music , Media & Productions Inc. | | | Email Address Redacted | Email |
| In The Zone, LLC | | | Email Address Redacted | Email |
| In Toddler Care | | | Email Address Redacted | Email |
| In Touch Counseling Services | | | Email Address Redacted | Email |
| In Touch Mangement Inc | | | Email Address Redacted | Email |
| In Trucking Inc | | | Email Address Redacted | Email |
| In Tune Healing Arts | | | Email Address Redacted | Email |
| In Words & Numbers, LLC | | | Email Address Redacted | Email |
| In Your Face Esthetics, LLC | | | Email Address Redacted | Email |
| In Your Face Marketing, LLC | | | Email Address Redacted | Email |
| In Your Place Furniture, Inc. | | | Email Address Redacted | Email |
| In+Ex | | | Email Address Redacted | Email |
| In10Sity Fitness United, | | | Email Address Redacted | Email |
| In2 Design Incorporated | | | Email Address Redacted | Email |
| In2Cuts | | | Email Address Redacted | Email |
| In2It Medical LLC | | | Email Address Redacted | Email |
| In2Ultive Wisdom LLC | | | Email Address Redacted | Email |
| In2Yourbeauty Makeup Artistry | | | Email Address Redacted | Email |
| Ina Denise Isnora | | | Email Address Redacted | Email |
| Ina Dzenisevich | | | Email Address Redacted | Email |
| Ina Lukas | | | Email Address Redacted | Email |
| Ina Lupu | | | Email Address Redacted | Email |
| Ina Purvins | | | Email Address Redacted | Email |
| Ina Rose | | | Email Address Redacted | Email |
| Ina S Tuchman Pa | | | Email Address Redacted | Email |
| Ina Sargen | | | Email Address Redacted | Email |
| Ina Transportation | | | Email Address Redacted | Email |
| Inaaya Inc | | | Email Address Redacted | Email |
| In-A-Bind, Inc | | | Email Address Redacted | Email |
| Inac- North America Inc | | | Email Address Redacted | Email |
| Inadia Joseph | | | Email Address Redacted | Email |
| Inahale Exhale Mar, LLC | | | Email Address Redacted | Email |
| Inaki Orozco | | | Email Address Redacted | Email |
| Inal Dzhioev | | | Email Address Redacted | Email |
| Inalliancemovement | | | Email Address Redacted | Email |
| Inalvis Rivera | | | Email Address Redacted | Email |
| Inalvis Torres | | | Email Address Redacted | Email |
| Inalvys Exposito | | | Email Address Redacted | Email |
| Inalvys Paris-Cabello | | | Email Address Redacted | Email |
| Inam Durrani | | | Email Address Redacted | Email |
| Inam Naqvi | | | Email Address Redacted | Email |
| Inanlou Agency Inc | | | Email Address Redacted | Email |
| Inar LLC. | | | Email Address Redacted | Email |
| Inarch, LLC | | | Email Address Redacted | Email |
| Ina'S Helping Hands LLC | | | Email Address Redacted | Email |
| Inas Mowafy | | | Email Address Redacted | Email |
| Ination Tees, LLC | | | Email Address Redacted | Email |
| Inbal Altit | | | Email Address Redacted | Email |
| Inbal Ben-Harari | | | Email Address Redacted | Email |
| Inbal Construction, Inc. | | | Email Address Redacted | Email |
| Inbal Mizrahi | | | Email Address Redacted | Email |
| Inbalance Inc | | | Email Address Redacted | Email |
| Inbo Shim | | | Email Address Redacted | Email |
| Inbody Farms Inc | | | Email Address Redacted | Email |
| Inbound Back Office LLC | | | Email Address Redacted | Email |
| Inbound Video Pros | | | Email Address Redacted | Email |
| Inbox Multimedia | | | Email Address Redacted | Email |
| Inbreels | | | Email Address Redacted | Email |
| Inc Lawn LLC | | | Email Address Redacted | Email |
| Inc Solutions LLC | | | Email Address Redacted | Email |
| Inca Consulting Inc | | | Email Address Redacted | Email |
| Inca One Corporation | | | Email Address Redacted | Email |
| Incandenza & Sons, Inc | | | Email Address Redacted | Email |
| Incandescence Wellness & Medical Spa | | | Email Address Redacted | Email |
| Incas Home Improvement Corp | | | Email Address Redacted | Email |
| Inca'S Painting Inc | | | Email Address Redacted | Email |
| Incase Packaging LLC | | | Email Address Redacted | Email |
| Incavit Usa LLC | | | Email Address Redacted | Email |
| Ince Health & Wellness, LLC | | | Email Address Redacted | Email |
| Incentiva LLC | | | Email Address Redacted | Email |
| Incentive Buying & Management Inc | | | Email Address Redacted | Email |
| Incentive Realty, LLC | | | Email Address Redacted | Email |
| Inception Beauty Corp | | | Email Address Redacted | Email |
| Inception Concepts | | | Email Address Redacted | Email |
| Inception Consulting | | | Email Address Redacted | Email |
| Inception Group LLC | | | Email Address Redacted | Email |
| Inception Inc | | | Email Address Redacted | Email |
| Inch Design | | | Email Address Redacted | Email |
| Incheol Jeong | | | Email Address Redacted | Email |
| Incheon Restaurant Corp | | | Email Address Redacted | Email |
| Inchul Inc | | | Email Address Redacted | Email |
| Incinta Fertility Managemant LLC | | | Email Address Redacted | Email |
| Incito Schools | | | Email Address Redacted | Email |
| Inclined Automotive Supply, | | | Email Address Redacted | Email |
| Inclined Dental Arts L.L.C. | | | Email Address Redacted | Email |
| Inclusive Speech Terapy Services LLC | | | Email Address Redacted | Email |
| Inclusive Transport LLC. | | | Email Address Redacted | Email |
| Inco Engineering | | | Email Address Redacted | Email |
| Inco Metals Inc | | | Email Address Redacted | Email |
| Incognito Designz | | | Email Address Redacted | Email |
| Income Investment Group LLC | | | Email Address Redacted | Email |
| Income Properties LLC | | | Email Address Redacted | Email |
| Income Protection Solutions, LLC | | | Email Address Redacted | Email |
| Income Realty Corporation | | | Email Address Redacted | Email |
| Income Tax Preparation & Notary Services Inc | | | Email Address Redacted | Email |
| Incomex Tax Services Incorporated | | | Email Address Redacted | Email |
| Incontrol Technologies, Inc. | | | Email Address Redacted | Email |
| Incon-X Technology, LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Incorporated Content | | | Email Address Redacted | Email |
| Incotek Services, LLC | | | Email Address Redacted | Email |
| Increase Expert | | | Email Address Redacted | Email |
| Increase Funding Inc | | | Email Address Redacted | Email |
| Increase Transport LLC | | | Email Address Redacted | Email |
| Increased Mobility, | | | Email Address Redacted | Email |
| Incredabilities Ot Services Pllc | | | Email Address Redacted | Email |
| Incredible Bounce LLC | | | Email Address Redacted | Email |
| Incredible Cleaning LLC | | | Email Address Redacted | Email |
| Incredible Imprints | | | Email Address Redacted | Email |
| Incredible Kids Group Family Day Care LLC | | | Email Address Redacted | Email |
| Incredible One Enterprises, LLC | | | Email Address Redacted | Email |
| Incredible Toy Company, Inc | | | Email Address Redacted | Email |
| Incredibus Transport LLC | | | Email Address Redacted | Email |
| Incrementom Consulting LLC | | | Email Address Redacted | Email |
| Incubator LLC | | | Email Address Redacted | Email |
| Incworld | | | Email Address Redacted | Email |
| Ind Glatt Inc | | | Email Address Redacted | Email |
| Ind Sturgis Leather LLC, | | | Email Address Redacted | Email |
| Indago | | | Email Address Redacted | Email |
| Indar Lange | | | Email Address Redacted | Email |
| Indarpersad Singh | | | Email Address Redacted | Email |
| Independent Hotles | | | Email Address Redacted | Email |
| Indentions 3 | | | Email Address Redacted | Email |
| Independance Taxi, LLC | | | Email Address Redacted | Email |
| Independant Contractor | | | Email Address Redacted | Email |
| Independence Insurance Agency, Inc | | | Email Address Redacted | Email |
| Independence Performing Arts | | | Email Address Redacted | Email |
| Independence Sportfishing Inc | | | Email Address Redacted | Email |
| Independence Trans LLC | | | Email Address Redacted | Email |
| Independence, Inc. | | | Email Address Redacted | Email |
| Independent Air, Inc. | | | Email Address Redacted | Email |
| Independent Appraisal Services, LLC | | | Email Address Redacted | Email |
| Independent Av & Video Incorporated | | | Email Address Redacted | Email |
| Independent Battery Repair Corporation | | | Email Address Redacted | Email |
| Independent Beauty Consultant Mary Kay | | | Email Address Redacted | Email |
| Independent Bookkeepers | | | Email Address Redacted | Email |
| Independent Business Forms, Inc. | | | Email Address Redacted | Email |
| Independent Cab Owner Association Inc | | | Email Address Redacted | Email |
| Independent Claims Service | | | Email Address Redacted | Email |
| Independent Cold Enterprise LLC | | | Email Address Redacted | Email |
| Independent Contractar | | | Email Address Redacted | Email |
| Independent Contracto | | | Email Address Redacted | Email |
| Independent Contractor | | | Email Address Redacted | Email |
| Independent Contractor | | | Email Address Redacted | Email |
| Independent Contractor | | | Email Address Redacted | Email |
| Independent Contractor | | | Email Address Redacted | Email |
| Independent Contractor | | | Email Address Redacted | Email |
| Independent Contractor | | | Email Address Redacted | Email |
| Independent Contractor | | | Email Address Redacted | Email |
| Independent Contractor | | | Email Address Redacted | Email |
| Independent Contractor | | | Email Address Redacted | Email |
| Independent Contractor | | | Email Address Redacted | Email |
| Independent Contractor | | | Email Address Redacted | Email |
| Independent Contractor | | | Email Address Redacted | Email |
| Independent Contractor | | | Email Address Redacted | Email |
| Independent Contractor | | | Email Address Redacted | Email |
| Independent Contractor | | | Email Address Redacted | Email |
| Independent Contractor | | | Email Address Redacted | Email |
| Independent Contractor | | | Email Address Redacted | Email |
| Independent Contractor | | | Email Address Redacted | Email |
| Independent Contractor | | | Email Address Redacted | Email |
| Independent Contractor | | | Email Address Redacted | Email |
| Independent Contractor | | | Email Address Redacted | Email |
| Independent Contractor | | | Email Address Redacted | Email |
| Independent Contractor Broker | | | Email Address Redacted | Email |
| Independent Contractor Rv Rentals | | | Email Address Redacted | Email |
| Independent Contractor With Buska Retirement Solut, | | | Email Address Redacted | Email |
| Independent Contractor, Realtor | | | Email Address Redacted | Email |
| Independent Contractor/Uber Driver | | | Email Address Redacted | Email |
| Independent Driver | | | Email Address Redacted | Email |
| Independent Endeavor Management Co. | | | Email Address Redacted | Email |
| Independent Exhibit Services, Inc. | | | Email Address Redacted | Email |
| Independent Forms Services, Inc | | | Email Address Redacted | Email |
| Independent Haitian Church Of God | | | Email Address Redacted | Email |
| Independent Hearts Home Care | | | Email Address Redacted | Email |
| Independent Insurance Agency Of Richmond LLC | 7130 Hull St Rd | Richmond, VA 23235 | | First Class Mail |
| Independent Ira, Inc | | | Email Address Redacted | Email |
| Independent Jobs 1, LLC | | | Email Address Redacted | Email |
| Independent Journal Review Inc. | | | Email Address Redacted | Email |
| Independent Life Skills, LLC | | | Email Address Redacted | Email |
| Independent Multimedia Consultants | | | Email Address Redacted | Email |
| Independent Pattern Shop | | | Email Address Redacted | Email |
| Independent Physicians Of Wisconsin, LLC | | | Email Address Redacted | Email |
| Independent Rail Associates | | | Email Address Redacted | Email |
| Independent Records Of Colorado Springs Inc. | | | Email Address Redacted | Email |
| Independent Recruiter | | | Email Address Redacted | Email |
| Independent Service Technician | | | Email Address Redacted | Email |
| Independent Solar Solutions | | | Email Address Redacted | Email |
| Independent Sr. Sales Director/Mary Kay Cosmetics | | | Email Address Redacted | Email |
| Independent Transportation Network Of Central Oklahoma | | | Email Address Redacted | Email |
| Independent Writer | | | Email Address Redacted | Email |
| Independently Thinking Music, Inc. | | | Email Address Redacted | Email |
| Independiente | | | Email Address Redacted | Email |
| In-Depth Cleaning Inc | | | Email Address Redacted | Email |
| Indepth Pools LLC | | | Email Address Redacted | Email |
| Indepth Production Solutions | | | Email Address Redacted | Email |
| Inder Paul Xpress LLC | | | Email Address Redacted | Email |
| Inder Singh | | | Email Address Redacted | Email |
| Inderdeep Bajwa | | | Email Address Redacted | Email |
| Inderjit Kang | | | Email Address Redacted | Email |
| Inderjeet Khaneja | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Inderjeet S Gharial | | Email Address Redacted | Email |
| Inderjeet Singh | | Email Address Redacted | Email |
| Inderjit Pannu | | Email Address Redacted | Email |
| Inderjit S Mahar | | Email Address Redacted | Email |
| Inderjit Singh | | Email Address Redacted | Email |
| Indermohan Singh | | Email Address Redacted | Email |
| Inderpal S Aulakh | | Email Address Redacted | Email |
| Inderpreet Singh | | Email Address Redacted | Email |
| Indesign Creative, LLC. | | Email Address Redacted | Email |
| Indesign Interiors Inc. | | Email Address Redacted | Email |
| Indesign One | | Email Address Redacted | Email |
| Indevver Inc | | Email Address Redacted | Email |
| Index Consulting | | Email Address Redacted | Email |
| Index Consulting LLC | | Email Address Redacted | Email |
| Index Portfolio Tools Advisors | | Email Address Redacted | Email |
| Index Urban | | Email Address Redacted | Email |
| Indhira Deleon | | Email Address Redacted | Email |
| Indi Mccasey | | Email Address Redacted | Email |
| India B Consultant | | Email Address Redacted | Email |
| India Bertin | | Email Address Redacted | Email |
| India Boodram | | Email Address Redacted | Email |
| India Boodram | | Email Address Redacted | Email |
| India Boodram | | Email Address Redacted | Email |
| India Bowen | | Email Address Redacted | Email |
| India Bracey | | Email Address Redacted | Email |
| India Burks | | Email Address Redacted | Email |
| India Campbell | | Email Address Redacted | Email |
| India Dinges | | Email Address Redacted | Email |
| India Edwards | | Email Address Redacted | Email |
| India Ennenga | | Email Address Redacted | Email |
| India Erb | | Email Address Redacted | Email |
| India Erb | | Email Address Redacted | Email |
| India Erb | | Email Address Redacted | Email |
| India Fludd | | Email Address Redacted | Email |
| India Footman | | Email Address Redacted | Email |
| India For Jesus | | Email Address Redacted | Email |
| India Get Restaurant Inc. | | Email Address Redacted | Email |
| India Grill, | | Email Address Redacted | Email |
| India Grocers Inc | | Email Address Redacted | Email |
| India Handicrafts Inc | | Email Address Redacted | Email |
| India Hitchcock | | Email Address Redacted | Email |
| India Johnson | | Email Address Redacted | Email |
| India Johnson | | Email Address Redacted | Email |
| India Kelly | | Email Address Redacted | Email |
| India Kitchen Inc | | Email Address Redacted | Email |
| India Mart | | Email Address Redacted | Email |
| India Masala Inc | | Email Address Redacted | Email |
| India Masters | | Email Address Redacted | Email |
| India Mccleod | | Email Address Redacted | Email |
| India Mcquoid | | Email Address Redacted | Email |
| India Quiller | | Email Address Redacted | Email |
| India Sartin | | Email Address Redacted | Email |
| India Sweets & Spices Chai & Cafe, LLC | | Email Address Redacted | Email |
| India Tariana Love Little | | Email Address Redacted | Email |
| India Thomas | | Email Address Redacted | Email |
| India Valrie Tharpe | | Email Address Redacted | Email |
| India Vance | | Email Address Redacted | Email |
| India Village, | | Email Address Redacted | Email |
| India Watson | | Email Address Redacted | Email |
| India Wideman | | Email Address Redacted | Email |
| India Williams | | Email Address Redacted | Email |
| India Williams | | Email Address Redacted | Email |
| India Young | | Email Address Redacted | Email |
| Indiaboutique Inc | | Email Address Redacted | Email |
| Indian Accent Of Florida LLC | | Email Address Redacted | Email |
| Indian Camp Farm, LLC | | Email Address Redacted | Email |
| Indian Creek Christian Church, Inc. | | Email Address Redacted | Email |
| Indian Creel Outdoor Power LLC | | Email Address Redacted | Email |
| Indian Groceries & Spices, Inc | | Email Address Redacted | Email |
| Indian Hair Heaven | | Email Address Redacted | Email |
| Indian Harbour Asset Management LLC | | Email Address Redacted | Email |
| Indian Hill Processing | | Email Address Redacted | Email |
| Indian Hills Mobile Home Sales | | Email Address Redacted | Email |
| Indian Hills Motel, Inc | | Email Address Redacted | Email |
| Indian Languages Services LLC | | Email Address Redacted | Email |
| Indian Restaurant LLC | | Email Address Redacted | Email |
| Indian River Contracting LLC. | | Email Address Redacted | Email |
| Indian River Real Estate, LLC | | Email Address Redacted | Email |
| Indian River Surgical Service Corp. | | Email Address Redacted | Email |
| Indian Roller LLC | | Email Address Redacted | Email |
| Indian Trail Campground | | Email Address Redacted | Email |
| Indian Trails Gallery, Inc. | | Email Address Redacted | Email |
| Indiana Ag Repair LLC | | Email Address Redacted | Email |
| Indiana Bernabel | | Email Address Redacted | Email |
| Indiana Clothing Company | | Email Address Redacted | Email |
| Indiana Drone Solutions | | Email Address Redacted | Email |
| Indiana Exterminating Company | | Email Address Redacted | Email |
| Indiana Kids Consignment | | Email Address Redacted | Email |
| Indiana On Tap, LLC | | Email Address Redacted | Email |
| Indiana Store LLC | | Email Address Redacted | Email |
| Indiana Trailer Service, LLC | | Email Address Redacted | Email |
| Indiana Transport Of Hammond | | Email Address Redacted | Email |
| Indiana Ultimate, Inc. | | Email Address Redacted | Email |
| Indianola Resources, LLC | | Email Address Redacted | Email |
| Indianola Tax Service | | Email Address Redacted | Email |
| India'S Flame | | Email Address Redacted | Email |
| Indie Works | | Email Address Redacted | Email |
| Indie Yoga LLC | | Email Address Redacted | Email |
| Indiesales | | Email Address Redacted | Email |
| Indiestreem, | | Email Address Redacted | Email |
| Indifab Design LLC | | Email Address Redacted | Email |
| Indigenous Peoples Movement | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Indigo Brunton | | | Email Address Redacted | Email |
| Indigo Child | | | Email Address Redacted | Email |
| Indigo Exprepss | | | Email Address Redacted | Email |
| Indigo Fire LLC | | | Email Address Redacted | Email |
| Indigo Highway, LLC | | | Email Address Redacted | Email |
| Indigo Holistic Healing Center | | | Email Address Redacted | Email |
| Indigo Integrative Health Clinic | | | Email Address Redacted | Email |
| Indigo Loft Salon LLC | | | Email Address Redacted | Email |
| Indigo Photography | | | Email Address Redacted | Email |
| Indigo Profit Brokers | | | Email Address Redacted | Email |
| Indigo Resources, LLC | | | Email Address Redacted | Email |
| Indigo River LLC | | | Email Address Redacted | Email |
| Indigo Shade LLC | | | Email Address Redacted | Email |
| Indigo Software LLC | | | Email Address Redacted | Email |
| Indigo-A Real Estate Company | | | Email Address Redacted | Email |
| Indigointentions | | | Email Address Redacted | Email |
| Indi-Gold Bleu Luxury Group LLC | | | Email Address Redacted | Email |
| Indigo'S | | | Email Address Redacted | Email |
| Indigospire LLC | | | Email Address Redacted | Email |
| Indiko Investor & Management Corp | | | Email Address Redacted | Email |
| Indio Automotive | | | Email Address Redacted | Email |
| Indio Drywall | | | Email Address Redacted | Email |
| Indio Furniture 4 Less Inc | | | Email Address Redacted | Email |
| Indira | | | Email Address Redacted | Email |
| Indira Calkins | | | Email Address Redacted | Email |
| Indira Dandu | | | Email Address Redacted | Email |
| Indira Fermin | | | Email Address Redacted | Email |
| Indira Gonzalez | | | Email Address Redacted | Email |
| Indira Maharaj | | | Email Address Redacted | Email |
| Indira Maria | | | Email Address Redacted | Email |
| Indira Moreno | | | Email Address Redacted | Email |
| Indira Perez | | | Email Address Redacted | Email |
| Indira Rodriguez | | | Email Address Redacted | Email |
| Indira Vazquez Lopez | | | Email Address Redacted | Email |
| Indira Vilathgamuwa | | | Email Address Redacted | Email |
| Indira White | | | Email Address Redacted | Email |
| Indiraimports | | | Email Address Redacted | Email |
| Indiras Unisex Beauty Salon Corp | | | Email Address Redacted | Email |
| Indisponiblela | | | Email Address Redacted | Email |
| Indisputable Labs, Inc | | | Email Address Redacted | Email |
| Indium Consulting | | | Email Address Redacted | Email |
| Individual Business Associates | | | Email Address Redacted | Email |
| Individual Home Care Provider, Inc | | | Email Address Redacted | Email |
| Individually Me, Inc. | | | Email Address Redacted | Email |
| Indivista LLC | | | Email Address Redacted | Email |
| Indivisual Creative | | | Email Address Redacted | Email |
| Indo 22 Corp | | | Email Address Redacted | Email |
| Indo Abr Enterprises LLC | | | Email Address Redacted | Email |
| Indo American General Construction Corp. | | | Email Address Redacted | Email |
| Indo Bengal Enterprises | | | Email Address Redacted | Email |
| Indo Ranch Oc Inc. | | | Email Address Redacted | Email |
| Indo Usa LLC | | | Email Address Redacted | Email |
| Indochina Enterprises Inc | | | Email Address Redacted | Email |
| Indo-China Inc. | | | Email Address Redacted | Email |
| Indochina Services Inc | | | Email Address Redacted | Email |
| Indocil Art | | | Email Address Redacted | Email |
| Indocustomdesigns | | | Email Address Redacted | Email |
| Indoor Comfort Services | | | Email Address Redacted | Email |
| Indoor Comfort Systems Ltd. | | | Email Address Redacted | Email |
| Indoor Entertainment Of Aurora Inc. | | | Email Address Redacted | Email |
| Indoor Entertainment Of Brandon Inc | | | Email Address Redacted | Email |
| Indoor Entertainment Of California | | | Email Address Redacted | Email |
| Indoor Entertainment Of Citrus Park Inc | | | Email Address Redacted | Email |
| Indoor Greenery | | | Email Address Redacted | Email |
| Indoor Outfitters | | | Email Address Redacted | Email |
| Indoor Soccer World LLC | | | Email Address Redacted | Email |
| Indosole, LLC | | | Email Address Redacted | Email |
| Indousfood, Inc | | | Email Address Redacted | Email |
| Indra Kusumahdinata | | | Email Address Redacted | Email |
| Indra Public Relations LLC | | | Email Address Redacted | Email |
| Indra Sears | | | Email Address Redacted | Email |
| Indraco Corp. | | | Email Address Redacted | Email |
| Indrajitsinh Sarvaiya | | | Email Address Redacted | Email |
| Indranie Marrero | | | Email Address Redacted | Email |
| Indranie Marrero | | | Email Address Redacted | Email |
| Indraraj Pandey | | | Email Address Redacted | Email |
| Indravadan D. Patel, Dds, Inc. | | | Email Address Redacted | Email |
| Indravadan Patel | | | Email Address Redacted | Email |
| Indrick Sainvil | | | Email Address Redacted | Email |
| Indson S Joseph | | | Email Address Redacted | Email |
| Induct Industries Inc | | | Email Address Redacted | Email |
| Indulge Darling LLC | | | Email Address Redacted | Email |
| Indulge Hair Studio | | | Email Address Redacted | Email |
| Indulge N You | | | Email Address Redacted | Email |
| Indulge Salon & Day Spa LLC | | | Email Address Redacted | Email |
| Indulge With Mo | | | Email Address Redacted | Email |
| Indurance Logistics LLC | | | Email Address Redacted | Email |
| Indus Counsel, Inc. | | | Email Address Redacted | Email |
| Indus Impex, Ltd | | | Email Address Redacted | Email |
| Indus Petroleum Corp | | | Email Address Redacted | Email |
| Indus Trucking LLC | | | Email Address Redacted | Email |
| Indus, LLC | | | Email Address Redacted | Email |
| Indusinfo LLC | | | Email Address Redacted | Email |
| Industrial & Etc Etc Id Tracking | | | Email Address Redacted | Email |
| Industrial Air Solutions LLC | | | Email Address Redacted | Email |
| Industrial Air Solutions, Inc. | | | Email Address Redacted | Email |
| Industrial Automation & Control Services Inc. | | | Email Address Redacted | Email |
| Industrial Bar & Grill Inc. | | | Email Address Redacted | Email |
| Industrial Battery Services Inc | | | Email Address Redacted | Email |
| Industrial Brake & Clutch Inc | | | Email Address Redacted | Email |
| Industrial Coatings & Paint Inc | | | Email Address Redacted | Email |
| Industrial Commercial Supply Co., Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Industrial Components & Engineering, LLC | | Email Address Redacted | Email |
| Industrial Contract Services, LLC | | Email Address Redacted | Email |
| Industrial Contractors Of Carolina, Inc. | | Email Address Redacted | Email |
| Industrial Controls, LLC | | Email Address Redacted | Email |
| Industrial Corp | | Email Address Redacted | Email |
| Industrial Creative Design | | Email Address Redacted | Email |
| Industrial Design & Service Co Inc | | Email Address Redacted | Email |
| Industrial Drives, Inc. | | Email Address Redacted | Email |
| Industrial Electronic Sales & Service LLC | | Email Address Redacted | Email |
| Industrial Equipment Services LLC | | Email Address Redacted | Email |
| Industrial Fabricators Inc | | Email Address Redacted | Email |
| Industrial Fluid Power, Inc. | | Email Address Redacted | Email |
| Industrial Hemp Trade Association | | Email Address Redacted | Email |
| Industrial Hydraulic Repair | | Email Address Redacted | Email |
| Industrial Machine & Fab. Inc Of Florence | | Email Address Redacted | Email |
| Industrial Machine & Hydraulics | | Email Address Redacted | Email |
| Industrial Machinery & Parts, Inc | | Email Address Redacted | Email |
| Industrial Machinery Movers, Inc. | | Email Address Redacted | Email |
| Industrial Maintenance Service, Inc | | Email Address Redacted | Email |
| Industrial Metal Work Corporation | | Email Address Redacted | Email |
| Industrial Mineral Co (Usa) | | Email Address Redacted | Email |
| Industrial Networks LLC | | Email Address Redacted | Email |
| Industrial Pallet Co. | | Email Address Redacted | Email |
| Industrial Plating Company, Inc. | | Email Address Redacted | Email |
| Industrial Polishing Services, Inc. | | Email Address Redacted | Email |
| Industrial Powdercoating Inc. | | Email Address Redacted | Email |
| Industrial Pressure Wash Inc | | Email Address Redacted | Email |
| Industrial Resales | | Email Address Redacted | Email |
| Industrial Resource Solutions, Inc | | Email Address Redacted | Email |
| Industrial Resources Inc. | | Email Address Redacted | Email |
| Industrial Solutions Roofing, Inc. | | Email Address Redacted | Email |
| Industrial Solutions Roofing, Inc. | | Email Address Redacted | Email |
| Industrial Steam Cleaning Of New York City, Inc. | | Email Address Redacted | Email |
| Industrial Technical Sales | | Email Address Redacted | Email |
| Industrial Thermal Control | | Email Address Redacted | Email |
| Industrial Timber & Pulp LLC, | | Email Address Redacted | Email |
| Industrial Tool & Supply, Inc. | | Email Address Redacted | Email |
| Industrial Tooling Services Of Asheville Inc | | Email Address Redacted | Email |
| Industrial Tube Components, Inc | | Email Address Redacted | Email |
| Industrial Valley Welding, Inc | | Email Address Redacted | Email |
| Industrial Video Solutions, Inc. | | Email Address Redacted | Email |
| Industrial Warehouse LLC | | Email Address Redacted | Email |
| Industrialbags.Com, Inc. | | Email Address Redacted | Email |
| Industrial-Surplus.Com, LLC | | Email Address Redacted | Email |
| Industrie Inc. | | Email Address Redacted | Email |
| Industries On The Go LLC | | Email Address Redacted | Email |
| Industrility, Inc | | Email Address Redacted | Email |
| Industry Careers, Inc. | | Email Address Redacted | Email |
| Industry Magazine Inc | | Email Address Redacted | Email |
| Industry Pallet Service Inc | | Email Address Redacted | Email |
| Indwell Weddings | | Email Address Redacted | Email |
| Indy Airport Taxi | | Email Address Redacted | Email |
| Indy Chacon | | Email Address Redacted | Email |
| Indy Construction LLC | | Email Address Redacted | Email |
| Indy Deals Depot | | Email Address Redacted | Email |
| Indy Nails | | Email Address Redacted | Email |
| Indy Renovation | | Email Address Redacted | Email |
| Indy Residential & Leasing | | Email Address Redacted | Email |
| Indy Tango Inc | | Email Address Redacted | Email |
| Indy Transport LLC | | Email Address Redacted | Email |
| Indy Transport Services Inc | | Email Address Redacted | Email |
| Indy Urban Renovations, LLC | | Email Address Redacted | Email |
| Indy West Embroidery & Silkscreen LLC | | Email Address Redacted | Email |
| Indyafashion.Com Inc | | Email Address Redacted | Email |
| Indyperioimplantsllc | | Email Address Redacted | Email |
| Indyushkin LLC | | Email Address Redacted | Email |
| Ineabelle Geena Cruz | | Email Address Redacted | Email |
| Ineakel Johnston | | Email Address Redacted | Email |
| Ineffably | | Email Address Redacted | Email |
| Ineke Barnes | | Email Address Redacted | Email |
| Inelis Torres Pino | | Email Address Redacted | Email |
| Inella Tamika Brown | | Email Address Redacted | Email |
| Inenvi, Inc | | Email Address Redacted | Email |
| Inerbia Igarza | | Email Address Redacted | Email |
| Inertial Design & Development LLC | | Email Address Redacted | Email |
| Ines A Jurado | | Email Address Redacted | Email |
| Ines Aguiar | | Email Address Redacted | Email |
| Ines Brigman | | Email Address Redacted | Email |
| Ines Gomes | | Email Address Redacted | Email |
| Ines Gomez Navas | | Email Address Redacted | Email |
| Ines Rodriguez | | Email Address Redacted | Email |
| Ines Ruiz-Navarro | | Email Address Redacted | Email |
| Ines Solis | | Email Address Redacted | Email |
| Ines Theran | | Email Address Redacted | Email |
| Ines Valdes | | Email Address Redacted | Email |
| Inessa Kogan | | Email Address Redacted | Email |
| Inessa Murdakhayeva | | Email Address Redacted | Email |
| Inessa Pidvystski | | Email Address Redacted | Email |
| Inessa Zavurova | | Email Address Redacted | Email |
| Inet Ddemko | | Email Address Redacted | Email |
| Inetta Hightower | | Email Address Redacted | Email |
| Inetwork Auto Group Inc. | | Email Address Redacted | Email |
| Inetwork Communications | | Email Address Redacted | Email |
| Ineverworry Consulting LLC | | Email Address Redacted | Email |
| Inex Design Build | | Email Address Redacted | Email |
| Inex Design Studio | | Email Address Redacted | Email |
| Inex Systems LLC | | Email Address Redacted | Email |
| In-Ex/Teriors | | Email Address Redacted | Email |
| Inexia Transportation Inc | | Email Address Redacted | Email |
| Inez Curtis | | Email Address Redacted | Email |
| Inez Dominguez | | Email Address Redacted | Email |
| Inez Moser | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Inez Price | | Email Address Redacted | Email |
| Infamous Auto Concepts Inc | | Email Address Redacted | Email |
| Infamous Performance | | Email Address Redacted | Email |
| Infane Jackson | | Email Address Redacted | Email |
| Infant Community Montessori Inc | | Email Address Redacted | Email |
| Infant Swim With Susannah | | Email Address Redacted | Email |
| Infante Jr Constructio Inc | | Email Address Redacted | Email |
| Infantry Construction, LLC | | Email Address Redacted | Email |
| Infarsight LLC | | Email Address Redacted | Email |
| Infatuation Usa Corp | | Email Address Redacted | Email |
| Infectious Disease Medical Practice Of New York LLC | | Email Address Redacted | Email |
| Infectious Diseases Specialist Of Nj | | Email Address Redacted | Email |
| Inferno Agency | | Email Address Redacted | Email |
| Inferno Mc Houston | | Email Address Redacted | Email |
| Infield Discovery, LLC | | Email Address Redacted | Email |
| Infin8 Dlata Solutions LLC | | Email Address Redacted | Email |
| Infinite Accounting & Taxes LLC | | Email Address Redacted | Email |
| Infinite Accounting Services | | Email Address Redacted | Email |
| Infinite Adornement, Inc | | Email Address Redacted | Email |
| Infinite Air Hvac LLC | | Email Address Redacted | Email |
| Infinite Barber Shop | | Email Address Redacted | Email |
| Infinite Beaute | | Email Address Redacted | Email |
| Infinite Beauty Concepts LLC. | | Email Address Redacted | Email |
| Infinite Chemical Analysis Labs, LLC | | Email Address Redacted | Email |
| Infinite Colors Photography | | Email Address Redacted | Email |
| Infinite Construction Group | | Email Address Redacted | Email |
| Infinite Construction Inc | | Email Address Redacted | Email |
| Infinite Consulting Empire, LLC | | Email Address Redacted | Email |
| Infinite Courier & Logistics Services | | Email Address Redacted | Email |
| Infinite Creations | | Email Address Redacted | Email |
| Infinite Design LLC | | Email Address Redacted | Email |
| Infinite Developement Group LLC | | Email Address Redacted | Email |
| Infinite Endeavor LLC | | Email Address Redacted | Email |
| Infinite Focus By Angela | | Email Address Redacted | Email |
| Infinite Management Soltuions, Inc | | Email Address Redacted | Email |
| Infinite Manifest LLC | | Email Address Redacted | Email |
| Infinite Motion, A Calif Corp | | Email Address Redacted | Email |
| Infinite Nails & Spa, Inc. | | Email Address Redacted | Email |
| Infinite Occasions | | Email Address Redacted | Email |
| Infinite Pixels Electronic Usa Inc. | | Email Address Redacted | Email |
| Infinite Professional Services Inc | | Email Address Redacted | Email |
| Infinite Ra, LLC | | Email Address Redacted | Email |
| Infinite Reach LLC | | Email Address Redacted | Email |
| Infinite Shield LLC. | | Email Address Redacted | Email |
| Infinite Skies LLC | | Email Address Redacted | Email |
| Infinite Sol Inc. | | Email Address Redacted | Email |
| Infinite Solutions Services LLC | | Email Address Redacted | Email |
| Infinite Stamina, LLC | | Email Address Redacted | Email |
| Infinite Storehouse LLC | | Email Address Redacted | Email |
| Infinite Taekwondo Academy | | Email Address Redacted | Email |
| Infinite Ventures Inc | | Email Address Redacted | Email |
| Infinite Ventures LLC | | Email Address Redacted | Email |
| Infinite Wellness | | Email Address Redacted | Email |
| Infinite Woodworks | | Email Address Redacted | Email |
| Infinite You | | Email Address Redacted | Email |
| Infinitech | | Email Address Redacted | Email |
| Infinitedollars | | Email Address Redacted | Email |
| Infinitek Corporation | | Email Address Redacted | Email |
| Infinitely Enterprise, LLC | | Email Address Redacted | Email |
| Infiniti 2 Productions LLC | | Email Address Redacted | Email |
| Infiniti Accounting LLC | | Email Address Redacted | Email |
| Infiniti Ellis | | Email Address Redacted | Email |
| Infiniti Fitness Group LLC | | Email Address Redacted | Email |
| Infiniti Kitchens, LLC | | Email Address Redacted | Email |
| Infinitize LLC | | Email Address Redacted | Email |
| Infinito Inc | | Email Address Redacted | Email |
| Infinitum | | Email Address Redacted | Email |
| Infinitus, LLC | | Email Address Redacted | Email |
| Infinity 381 Enterprises LLC | | Email Address Redacted | Email |
| Infinity Air Conditioning & Elec | | Email Address Redacted | Email |
| Infinity Arts Academy | | Email Address Redacted | Email |
| Infinity Beauty Spa | | Email Address Redacted | Email |
| Infinity Brokrage, Inc. | | Email Address Redacted | Email |
| Infinity Building Corp | | Email Address Redacted | Email |
| Infinity Capital Funding LLC | | Email Address Redacted | Email |
| Infinity Capital Ventures | | Email Address Redacted | Email |
| Infinity Care | | Email Address Redacted | Email |
| Infinity Care LLC | | Email Address Redacted | Email |
| Infinity Cellular Inc | | Email Address Redacted | Email |
| Infinity Cleaning Company | | Email Address Redacted | Email |
| Infinity Communication LLC | | Email Address Redacted | Email |
| Infinity Concierge Services | | Email Address Redacted | Email |
| Infinity Consulting & Training Solutions | | Email Address Redacted | Email |
| Infinity Counseling & Wellness Center | | Email Address Redacted | Email |
| Infinity Document Preparation LLC, | | Email Address Redacted | Email |
| Infinity Entertainment Video | | Email Address Redacted | Email |
| Infinity Exchange Group | | Email Address Redacted | Email |
| Infinity Express Trucking LLC | | Email Address Redacted | Email |
| Infinity Financial Inc | | Email Address Redacted | Email |
| Infinity Financial Services LLC | | Email Address Redacted | Email |
| Infinity Fitness & Sports Institute, LLC | | Email Address Redacted | Email |
| Infinity Floors & Molding, Inc. | | Email Address Redacted | Email |
| Infinity Found LLC | | Email Address Redacted | Email |
| Infinity Government Procurement Consulting LLC | | Email Address Redacted | Email |
| Infinity Hair Studio, Inc. | | Email Address Redacted | Email |
| Infinity Hd Integration | | Email Address Redacted | Email |
| Infinity Health Care Services | | Email Address Redacted | Email |
| Infinity Hearing Center, Inc | | Email Address Redacted | Email |
| Infinity Iron Inc | | Email Address Redacted | Email |
| Infinity Janitorial Contractors Inc | | Email Address Redacted | Email |
| Infinity Jones | | Email Address Redacted | Email |
| Infinity Lc Premium Services | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Infinity Management Consulting LLC | | | | Email Address Redacted | Email |
| Infinity Management Group LLC | | | | Email Address Redacted | Email |
| Infinity Marketing | | | | Email Address Redacted | Email |
| Infinity Marketing & Sales, LLC | | | | Email Address Redacted | Email |
| Infinity Marketing Solution, LLC | | | | Email Address Redacted | Email |
| Infinity Medical Services Corp | | | | Email Address Redacted | Email |
| Infinity Nails Inc. | | | | Email Address Redacted | Email |
| Infinity Nails Nguyen Tran | | | | Email Address Redacted | Email |
| Infinity New York Inc | | | | Email Address Redacted | Email |
| Infinity Payroll Services LLC | | | | Email Address Redacted | Email |
| Infinity Plumbing Heating & Cooling LLC | | | | Email Address Redacted | Email |
| Infinity Precision Inc | | | | Email Address Redacted | Email |
| Infinity Property Management Co. | | | | Email Address Redacted | Email |
| Infinity Psychoeducational Consulting Services, LLC | | | | Email Address Redacted | Email |
| Infinity Realty Solutions | | | | Email Address Redacted | Email |
| Infinity Roofing & Construction | | | | Email Address Redacted | Email |
| Infinity Shoes Usa Inc | | | | Email Address Redacted | Email |
| Infinity Signs & Graphix LLC | | | | Email Address Redacted | Email |
| Infinity Stocking Service Inc | | | | Email Address Redacted | Email |
| Infinity Studio Hair Salon | | | | Email Address Redacted | Email |
| Infinity Today | | | | Email Address Redacted | Email |
| Infinity Trading LLC | | | | Email Address Redacted | Email |
| Infinity Truck Lines | | | | Email Address Redacted | Email |
| Infinity Trucking Co LLC | | | | Email Address Redacted | Email |
| Infinity Tutoring | | | | Email Address Redacted | Email |
| Infinity Upholstery Interior Designer Corp | | | | Email Address Redacted | Email |
| Infinity Way Corp | | | | Email Address Redacted | Email |
| Infinity Wealth Investments LLC | | | | Email Address Redacted | Email |
| Infinitycells Inc. | | | | Email Address Redacted | Email |
| Infiniti Bus Line LLC | | | | Email Address Redacted | Email |
| Inflatable Design Group Florida Corp. | | | | Email Address Redacted | Email |
| Inflatable Design Works Corporation | | | | Email Address Redacted | Email |
| Inflatable Fun | | | | Email Address Redacted | Email |
| Inflatable Fusion, Inc | | | | Email Address Redacted | Email |
| Inflatable Kings LLC | | | | Email Address Redacted | Email |
| Inflatableteam | | | | Email Address Redacted | Email |
| Inflection Architecture LLC | | | | Email Address Redacted | Email |
| Inflowers 28 Inc | | | | Email Address Redacted | Email |
| Inflowers 9 Inc | | | | Email Address Redacted | Email |
| Influence & Inspire Consulting LLC | | | | Email Address Redacted | Email |
| Influence Effect LLC | | | | Email Address Redacted | Email |
| Influence Real Estate LLC | | | | Email Address Redacted | Email |
| Influencekit, Inc. | | | | Email Address Redacted | Email |
| Influential Emprises | | | | Email Address Redacted | Email |
| Influx Capital Management & Insurance Services | | | | Email Address Redacted | Email |
| Info Joyfulholiday Cop | | | | Email Address Redacted | Email |
| Info Rythm LLC | | | | Email Address Redacted | Email |
| Infocus Artist Management LLC | | | | Email Address Redacted | Email |
| Infocus Eyewear | | | | Email Address Redacted | Email |
| Infocus Media Group Inc. | | | | Email Address Redacted | Email |
| Infocus Performance Solutions, LLC | | | | Email Address Redacted | Email |
| Infojets, Inc. | | | | Email Address Redacted | Email |
| Infoland Technology | | | | Email Address Redacted | Email |
| Infolead Inc. | | | | Email Address Redacted | Email |
| Infopath | | | | Email Address Redacted | Email |
| Infopub Advisors | | | | Email Address Redacted | Email |
| Inform Fitness Toluca Lake LLC | | | | Email Address Redacted | Email |
| Informal Cowboy Inc | | | | Email Address Redacted | Email |
| Information Applied, LLC | | | | Email Address Redacted | Email |
| Information Consultants, Inc | | | | Email Address Redacted | Email |
| Information Directions LLC | | | | Email Address Redacted | Email |
| Information Innovators, Inc. | | | | Email Address Redacted | Email |
| Information Protection Solutions | | | | Email Address Redacted | Email |
| Information Technology Consultants LLC | | | | Email Address Redacted | Email |
| Information Technology Implementation Co. | | | | Email Address Redacted | Email |
| Informed Decisions Group, Inc. | | | | Email Address Redacted | Email |
| Informed, Inc. | | | | Email Address Redacted | Email |
| Inforoots LLC | | | | Email Address Redacted | Email |
| Infortius LLC | | | | Email Address Redacted | Email |
| Infoset Digital Publishing | | | | Email Address Redacted | Email |
| Info-Sys Technology Group | | | | Email Address Redacted | Email |
| Infotech Consulting Group Inc. | | | | Email Address Redacted | Email |
| Infotech Hawaii LLC | | | | Email Address Redacted | Email |
| Infotech Solutions LLC | | | | Email Address Redacted | Email |
| Infotone Imaging Supplies, LLC | | | | Email Address Redacted | Email |
| Infotronix | | | | Email Address Redacted | Email |
| Infowiz Technologies Inc | | | | Email Address Redacted | Email |
| Infoworks, | | | | Email Address Redacted | Email |
| Infrared Analysis, Inc. | | | | Email Address Redacted | Email |
| Infrastrong LLC | | | | Email Address Redacted | Email |
| Infrastructure For Sustainable Development LLC | | | | Email Address Redacted | Email |
| Infrawest | | | | Email Address Redacted | Email |
| Infront Media | | | | Email Address Redacted | Email |
| Infu Tech Computers Inc, | | | | Email Address Redacted | Email |
| Infusaid Medical Mfg, LLC | | | | Email Address Redacted | Email |
| Infuse Agency | | | | Email Address Redacted | Email |
| Infuse Salon | | | | Email Address Redacted | Email |
| Infusing Music, Inc. | | | | Email Address Redacted | Email |
| Infusion Beer & Wine | | | | Email Address Redacted | Email |
| Infusion Body & Skincare | | | | Email Address Redacted | Email |
| Infusion Boutique, LLC | | | | Email Address Redacted | Email |
| Infusion Care Experts Inc | | | | Email Address Redacted | Email |
| Infusion Enterprises | | | | Email Address Redacted | Email |
| Ing Trucking Service LLC | | | | Email Address Redacted | Email |
| Inga Babakhanyan | | | | Email Address Redacted | Email |
| Inga Damota | | | | Email Address Redacted | Email |
| Inga Lalayan | | | | Email Address Redacted | Email |
| Inga Nasi | | | | Email Address Redacted | Email |
| Inga Romanoff | | | | Email Address Redacted | Email |
| Inga Veronique | | | | Email Address Redacted | Email |
| Ingalls Enterprises Inc. | | | | Email Address Redacted | Email |
| Ingalls Innovations LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Ingalls Photography Inc | | | Email Address Redacted | Email |
| Ingames Company | | | Email Address Redacted | Email |
| Inge Group LLC | | | Email Address Redacted | Email |
| Inge Van Rosmalen | | | Email Address Redacted | Email |
| Ingeborg Jacobson | | | Email Address Redacted | Email |
| Inge-Lisa Harris | | | Email Address Redacted | Email |
| Ingen Computing LLC | | | Email Address Redacted | Email |
| Ingen Properties & Investments | | | Email Address Redacted | Email |
| Ingenia Corp | | | Email Address Redacted | Email |
| Ingenious Plumbing | | | Email Address Redacted | Email |
| Ingenium | | | Email Address Redacted | Email |
| Inger Chew | | | Email Address Redacted | Email |
| Ingersole Events & Tennis Management, LLC | | | Email Address Redacted | Email |
| Inglam Corporation Bda J Casual Wear | | | Email Address Redacted | Email |
| Ingle Lawn Care, LLC | | | Email Address Redacted | Email |
| Ingles Produce Inc | | | Email Address Redacted | Email |
| Ingleside Pizza Inc | | | Email Address Redacted | Email |
| Inglewood Auto Body | | | Email Address Redacted | Email |
| Inglewood Jewelry & Loan | | | Email Address Redacted | Email |
| Inglewood Tire & Auto Service | | | Email Address Redacted | Email |
| Ingo Labs LLC | | | Email Address Redacted | Email |
| Ingo Leetsch | | | Email Address Redacted | Email |
| Ingomar Liquids LLC | | | Email Address Redacted | Email |
| Ingram & Associates Real Estate Company Inc. | | | Email Address Redacted | Email |
| Ingram & Ingram Attorneys At Law Pa | | | Email Address Redacted | Email |
| Ingram Diesel Service | | | Email Address Redacted | Email |
| Ingram Law | | | Email Address Redacted | Email |
| Ingram Trucking | | | Email Address Redacted | Email |
| Ingramfleet Services | | | Email Address Redacted | Email |
| Ingram'S Music | | | Email Address Redacted | Email |
| Ingredient Solutions, Inc. | | | Email Address Redacted | Email |
| Ingrelis Ponte | | | Email Address Redacted | Email |
| Ingrid Almanzar | | | Email Address Redacted | Email |
| Ingrid Aquino | | | Email Address Redacted | Email |
| Ingrid Beauty Salon | | | Email Address Redacted | Email |
| Ingrid Bodden | | | Email Address Redacted | Email |
| Ingrid Bodden | | | Email Address Redacted | Email |
| Ingrid Bodden | | | Email Address Redacted | Email |
| Ingrid Brodrick | | | Email Address Redacted | Email |
| Ingrid Bryant | | | Email Address Redacted | Email |
| Ingrid Bryant | | | Email Address Redacted | Email |
| Ingrid C. Ryan | | | Email Address Redacted | Email |
| Ingrid Cheatham | | | Email Address Redacted | Email |
| Ingrid Christensen | | | Email Address Redacted | Email |
| Ingrid Colon | | | Email Address Redacted | Email |
| Ingrid Cormier | | | Email Address Redacted | Email |
| Ingrid Coyle | | | Email Address Redacted | Email |
| In-Grid Design | | | Email Address Redacted | Email |
| Ingrid Diaz | | | Email Address Redacted | Email |
| Ingrid Fagre | | | Email Address Redacted | Email |
| Ingrid Fretheim Interiors | | | Email Address Redacted | Email |
| Ingrid Glasgow | | | Email Address Redacted | Email |
| Ingrid Goman | | | Email Address Redacted | Email |
| Ingrid Gooden | | | Email Address Redacted | Email |
| Ingrid Govea | | | Email Address Redacted | Email |
| Ingrid Hermoso | | | Email Address Redacted | Email |
| Ingrid Hinojosa | | | Email Address Redacted | Email |
| Ingrid Hinojosa, Pc | | | Email Address Redacted | Email |
| Ingrid Holm Translation | | | Email Address Redacted | Email |
| Ingrid Jackson | | | Email Address Redacted | Email |
| Ingrid Kopp | | | Email Address Redacted | Email |
| Ingrid Lopez | | | Email Address Redacted | Email |
| Ingrid Marie Music | | | Email Address Redacted | Email |
| Ingrid Mathurin | | | Email Address Redacted | Email |
| Ingrid Matias | | | Email Address Redacted | Email |
| Ingrid Mifflin | | | Email Address Redacted | Email |
| Ingrid Najera | | | Email Address Redacted | Email |
| Ingrid O'Brien | | | Email Address Redacted | Email |
| Ingrid Sutton & Associates, LLC | | | Email Address Redacted | Email |
| Ingrid Taveras | | | Email Address Redacted | Email |
| Ingrid Valdez | | | Email Address Redacted | Email |
| Ingrid Vengoechea | | | Email Address Redacted | Email |
| Ingrid Viljak | | | Email Address Redacted | Email |
| Ingrid Walker | | | Email Address Redacted | Email |
| Ingrid Warren | | | Email Address Redacted | Email |
| Ingrid Wickham | | | Email Address Redacted | Email |
| Ingrid Wittmann | | | Email Address Redacted | Email |
| Ingrid Zimmer | | | Email Address Redacted | Email |
| Ingrida Vidikaite | | | Email Address Redacted | Email |
| Ingrid'S Spa | | | Email Address Redacted | Email |
| Ingridsfamilydaycare | | | Email Address Redacted | Email |
| Ingris M Paz Flores | | | Email Address Redacted | Email |
| Ingris Vanessa Mendez Ramirez | | | Email Address Redacted | Email |
| Ingry Rodriguez | | | Email Address Redacted | Email |
| Ington LLC, | | | Email Address Redacted | Email |
| Ingycreative.Com | | | Email Address Redacted | Email |
| Inhabit Interiors LLC | | | Email Address Redacted | Email |
| Inhabit LLC | | | Email Address Redacted | Email |
| Inhealth Med Ct | | | Email Address Redacted | Email |
| Inho Inc | | | Email Address Redacted | Email |
| In-Home Care Alliance, LLC | | | Email Address Redacted | Email |
| In-Home Care For Seniors Inc | | | Email Address Redacted | Email |
| Inhome Genius LLC. | | | Email Address Redacted | Email |
| In-Home Lcsw, Pllc | | | Email Address Redacted | Email |
| In-House Accounting & Tax Services LLC | | | Email Address Redacted | Email |
| In-House Doc, Inc | | | Email Address Redacted | Email |
| Inhouse Purchasing Ltd | | | Email Address Redacted | Email |
| Inhouse Security Service, Inc. | | | Email Address Redacted | Email |
| Iniani Cardenas | | | Email Address Redacted | Email |
| Iniesta Concreate Bdrs & Landscaping LLC | | | Email Address Redacted | Email |
| Inigo Del Rivero | | | Email Address Redacted | Email |
| Inigo Design & Build | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Iniguez Windows & Door Installation | | | Email Address Redacted | Email |
| Iniki Bryan | | | Email Address Redacted | Email |
| Initia Mccarty | | | Email Address Redacted | Email |
| Initial Logistics LLC | | | Email Address Redacted | Email |
| Initial Media LLC | | | Email Address Redacted | Email |
| Initial Videos LLC | | | Email Address Redacted | Email |
| Initially For You | | | Email Address Redacted | Email |
| Initially Yours. LLC | | | Email Address Redacted | Email |
| Initiative Science LLC | | | Email Address Redacted | Email |
| Inix Corporation | | | Email Address Redacted | Email |
| Inj Wireless Inc | | | Email Address Redacted | Email |
| Inja Trinidad | | | Email Address Redacted | Email |
| Injae Choe | | | Email Address Redacted | Email |
| Injil Muhammad | | | Email Address Redacted | Email |
| Injury Advocates Of Georgia Inc. | | | Email Address Redacted | Email |
| Injury Recovery Center Of West Valley | | | Email Address Redacted | Email |
| Injury Specialists Of Oregon | | | Email Address Redacted | Email |
| Ink Addiction LLC | | | Email Address Redacted | Email |
| Ink by Janice | | | Email Address Redacted | Email |
| Ink In The Clink | | | Email Address Redacted | Email |
| Ink Love LLC | | | Email Address Redacted | Email |
| Ink Pr Firm | | | Email Address Redacted | Email |
| Ink Splash Promo, LLC | | | Email Address Redacted | Email |
| Ink Therapy Tattoos | | | Email Address Redacted | Email |
| Inka-Joana F Turco | | | Email Address Redacted | Email |
| Inkanto Business & Distribution | | | Email Address Redacted | Email |
| Inked Up Graphix | | | Email Address Redacted | Email |
| Inkedesign Consulting LLC | | | Email Address Redacted | Email |
| Inkhead Designs Inc | | | Email Address Redacted | Email |
| Inkies Print Shop LLC | | | Email Address Redacted | Email |
| Inkified Mobile Notary | | | Email Address Redacted | Email |
| Inkling | | | Email Address Redacted | Email |
| Ink'N Screens LLC | | | Email Address Redacted | Email |
| Inkrumah Exporting & Food Services LLC | | | Email Address Redacted | Email |
| Inks & Shirts, LLC | | | Email Address Redacted | Email |
| Inksmart Graphics, LLC | | | Email Address Redacted | Email |
| Inktherapy | | | Email Address Redacted | Email |
| Inku Yo | | | Email Address Redacted | Email |
| Inkwell Inc. | | | Email Address Redacted | Email |
| Inkwon Kim | | | Email Address Redacted | Email |
| Inland Atv | | | Email Address Redacted | Email |
| Inland Board Shop | | | Email Address Redacted | Email |
| Inland Congregations United For Change Sponsoring Committee | | | Email Address Redacted | Email |
| Inland Detox Inc. | | | Email Address Redacted | Email |
| Inland Ear Head & Neck Clinic | | | Email Address Redacted | Email |
| Inland Empire Acupuncture & Herbs, Inc. | | | Email Address Redacted | Email |
| Inland Empire Autobody & Paint, Inc | | | Email Address Redacted | Email |
| Inland Empire Carpet Inc. | | | Email Address Redacted | Email |
| Inland Empire Latino Lawyers Asssociation | | | Email Address Redacted | Email |
| Inland Empire Liver Foundation | | | Email Address Redacted | Email |
| Inland Empire Optometry | | | Email Address Redacted | Email |
| Inland Empire Rebound | | | Email Address Redacted | Email |
| Inland Empire Trucking | | | Email Address Redacted | Email |
| Inland Endoscopy Center | | | Email Address Redacted | Email |
| Inland Gastroenterology Medical Assoiciates | | | Email Address Redacted | Email |
| Inland Home Improvements | | | Email Address Redacted | Email |
| Inland Loan Services | | | Email Address Redacted | Email |
| Inland Marine | | | Email Address Redacted | Email |
| Inland Northwest Marketing LLC | | | Email Address Redacted | Email |
| Inland Pain Relief & Acupuncture Center | | | Email Address Redacted | Email |
| Inland Production, Inc. | | | Email Address Redacted | Email |
| Inland Urgent Care Of Sun City | | | Email Address Redacted | Email |
| Inland Urgent Care, Amc | | | Email Address Redacted | Email |
| Inland Wholesale Auto Center, Inc | | | Email Address Redacted | Email |
| Inlatsia Business Consulting LLC | | | Email Address Redacted | Email |
| Inlet Diesel & Marine | | | Email Address Redacted | Email |
| Inlet Outlet LLC | | | Email Address Redacted | Email |
| Inlighten Designs | | | Email Address Redacted | Email |
| Inline Construction, LLC | | | Email Address Redacted | Email |
| Inline Group Fitness | | | Email Address Redacted | Email |
| Inline Medical Consultting | | | Email Address Redacted | Email |
| Inline Meetings & Site Selections | | | Email Address Redacted | Email |
| Inlove Inc. | | | Email Address Redacted | Email |
| Inma Carbajal LLC | | | Email Address Redacted | Email |
| Inman Construction Inc | | | Email Address Redacted | Email |
| Inman Enterprise LLC | | | Email Address Redacted | Email |
| Inman, Spinosa & Buchan, Inc. | | | Email Address Redacted | Email |
| Inmar Velasquez | | | Email Address Redacted | Email |
| Inmart Group Limited | | | Email Address Redacted | Email |
| Inmotion Air | | | Email Address Redacted | Email |
| Inmotion Spine Muscle Joint | | | Email Address Redacted | Email |
| Inn Group Of Fairmont LLC | | | Email Address Redacted | Email |
| Inn H Chung | | | Email Address Redacted | Email |
| Inn Touch Systems | | | Email Address Redacted | Email |
| Inna Aguirre | | | Email Address Redacted | Email |
| Inna Burri | | | Email Address Redacted | Email |
| Inna Chatokhine | | | Email Address Redacted | Email |
| Inna Gorelov | | | Email Address Redacted | Email |
| Inna Gorelov | | | Email Address Redacted | Email |
| Inna Hardison | | | Email Address Redacted | Email |
| Inna Maor | | | Email Address Redacted | Email |
| Inna Mashukova | | | Email Address Redacted | Email |
| Inna Mironyuk | | | Email Address Redacted | Email |
| Inna Mitsel | | | Email Address Redacted | Email |
| Inna Rentuk | | | Email Address Redacted | Email |
| Inna Rozenstein | | | Email Address Redacted | Email |
| Inna Stepanova | | | Email Address Redacted | Email |
| Inna Yashchyshyn | | | Email Address Redacted | Email |
| Innabi Services LLC | | | Email Address Redacted | Email |
| Innaflashtruckingllc | | | Email Address Redacted | Email |
| Innasense Designs Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Innate Chiropractic Of Manhattan Pc | | | Email Address Redacted | Email |
| Innatus Pc | | | Email Address Redacted | Email |
| Inndulge Resort, Inc | | | Email Address Redacted | Email |
| Inne | | | Email Address Redacted | Email |
| Inner Awakenings Counseling & Consulting | | | Email Address Redacted | Email |
| Inner Balance Massage Therapy | | | Email Address Redacted | Email |
| Inner Beast, Inc. | | | Email Address Redacted | Email |
| Inner Beauty Med Spa, Inc | | | Email Address Redacted | Email |
| Inner Body Solutions, Inc. | | | Email Address Redacted | Email |
| Inner Cartage Yards, | | | Email Address Redacted | Email |
| Inner City Behavior Services , LLC | | | Email Address Redacted | Email |
| Inner City Contractors LLC | | | Email Address Redacted | Email |
| Inner Core Wellness | | | Email Address Redacted | Email |
| Inner Excellence Coaching & Consulting | | | Email Address Redacted | Email |
| Inner Harbor Jewelers | | | Email Address Redacted | Email |
| Inner Healing Psychotherapy, LLC | | | Email Address Redacted | Email |
| Inner Loop Design | | | Email Address Redacted | Email |
| Inner Peace Homes Inc | | | Email Address Redacted | Email |
| Inner Source Family Medicine Pllc | | | Email Address Redacted | Email |
| Inner Space Designs, Inc | | | Email Address Redacted | Email |
| Inner State Towing | | | Email Address Redacted | Email |
| Inner Strength Acupuncture & Wellness, LLC | | | Email Address Redacted | Email |
| Inner Strength Counseling Associates | | | Email Address Redacted | Email |
| Inner Strength Mental Health, Pllc | | | Email Address Redacted | Email |
| Inner Worx | | | Email Address Redacted | Email |
| Inner You Health & Fitness | | | Email Address Redacted | Email |
| Innercircle Enterprises LLC | | | Email Address Redacted | Email |
| Innerlight Media Group, LLC | | | Email Address Redacted | Email |
| Innerlight Wellness, LLC | | | Email Address Redacted | Email |
| Innerresolve LLC | | | Email Address Redacted | Email |
| Innersight LLC, | 81-990 Halekii St | Kealakekua, HI 96750 | | First Class Mail |
| Innerstate Development | | | Email Address Redacted | Email |
| Innerstellar Ai Inc. | | | Email Address Redacted | Email |
| Innervisons Medical, LLC | | | Email Address Redacted | Email |
| Innerworld Investment Inc | | | Email Address Redacted | Email |
| Innes Group LLC | | | Email Address Redacted | Email |
| Innes Production Inc. | | | Email Address Redacted | Email |
| Innisis Inc | | | Email Address Redacted | Email |
| Innixi | | | Email Address Redacted | Email |
| Innkeep | | | Email Address Redacted | Email |
| Innocent Abaso | | | Email Address Redacted | Email |
| Innocent Brown | | | Email Address Redacted | Email |
| Innocent Buule | | | Email Address Redacted | Email |
| Innocent Enaye | | | Email Address Redacted | Email |
| Innocent Nnanna | | | Email Address Redacted | Email |
| Innocent Onwubiko | | | Email Address Redacted | Email |
| Innocent Rugashoborola | | | Email Address Redacted | Email |
| Innocorp Inc | | | Email Address Redacted | Email |
| Innokenty Krupnov | | | Email Address Redacted | Email |
| Innolake Corporation | | | Email Address Redacted | Email |
| Innolance Inc | | | Email Address Redacted | Email |
| Innopedia Consulting Inc | | | Email Address Redacted | Email |
| Innotrade Construction LLC | | | Email Address Redacted | Email |
| In-N-Out Remodeling | | | Email Address Redacted | Email |
| Innov International Trading Inc | | | Email Address Redacted | Email |
| Innova Custom Jewelry | | | Email Address Redacted | Email |
| Innova Group Holdings, LLC | | | Email Address Redacted | Email |
| Innova Leaf Creative Solutions, LLC | | | Email Address Redacted | Email |
| Innova LLC | | | Email Address Redacted | Email |
| Innova Management, LLC | | | Email Address Redacted | Email |
| Innova Personal Training | | | Email Address Redacted | Email |
| Innova Property Investments LLC | | | Email Address Redacted | Email |
| Innova Solutions | | | Email Address Redacted | Email |
| Innovar Media LLC | | | Email Address Redacted | Email |
| Innovare Technologies, LLC | | | Email Address Redacted | Email |
| Innovata Group LLC | | | Email Address Redacted | Email |
| Innovate Marketing LLC | | | Email Address Redacted | Email |
| Innovate Social Media LLC | | | Email Address Redacted | Email |
| Innovatech Capital Corp | | | Email Address Redacted | Email |
| Innovated Culinary Group LLC | | | Email Address Redacted | Email |
| Innovated Design & Manufacturing, Inc. | | | Email Address Redacted | Email |
| Innovating Drywall Systems LLC | | | Email Address Redacted | Email |
| Innovation Construction Ny Inc | | | Email Address Redacted | Email |
| Innovation Furniture Corp | | | Email Address Redacted | Email |
| Innovation Homes LLC | | | Email Address Redacted | Email |
| Innovation Influence | | | Email Address Redacted | Email |
| Innovation Painting Solutions LLC | | | Email Address Redacted | Email |
| Innovation Pharmaceuticals Inc | | | Email Address Redacted | Email |
| Innovation Stone & Ceramic Inc | | | Email Address Redacted | Email |
| Innovation Window Coverings Inc | | | Email Address Redacted | Email |
| Innovations By Jackie LLC | | | Email Address Redacted | Email |
| Innovations Insurance & Business Solutions LLC | | | Email Address Redacted | Email |
| Innovations Trading Inc | | | Email Address Redacted | Email |
| Innovative Access LLC | | | Email Address Redacted | Email |
| Innovative Acquisitions Corp | | | Email Address Redacted | Email |
| Innovative Acquisitions Inc | | | Email Address Redacted | Email |
| Innovative Advantage Security, Inc. | | | Email Address Redacted | Email |
| Innovative Advisors, Inc | | | Email Address Redacted | Email |
| Innovative Air | | | Email Address Redacted | Email |
| Innovative Appliance Repair, LLC | | | Email Address Redacted | Email |
| Innovative Auto Parts | | | Email Address Redacted | Email |
| Innovative Bonding Services, Inc. | | | Email Address Redacted | Email |
| Innovative Brokers Corp | | | Email Address Redacted | Email |
| Innovative Building | | | Email Address Redacted | Email |
| Innovative Building Solutions Inc | | | Email Address Redacted | Email |
| Innovative Cleaning Service | | | Email Address Redacted | Email |
| Innovative Computer Corp | | | Email Address Redacted | Email |
| Innovative Concepts & Technology | | | Email Address Redacted | Email |
| Innovative Construction Design | | | Email Address Redacted | Email |
| Innovative Construction Finishes LLC | | | Email Address Redacted | Email |
| Innovative Construction Services Inc. | | | Email Address Redacted | Email |
| Innovative Construction Solutions LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Innovative Control, LLC | | | | Email Address Redacted | Email |
| Innovative Counseling Inc. | | | | Email Address Redacted | Email |
| Innovative Cuisine Services Inc. | | | | Email Address Redacted | Email |
| Innovative Dentists Of Houston | | | | Email Address Redacted | Email |
| Innovative Development Inc. | | | | Email Address Redacted | Email |
| Innovative Digital Marketing Services | | | | Email Address Redacted | Email |
| Innovative Education Inc | | | | Email Address Redacted | Email |
| Innovative Energy Solutions LLC | | | | Email Address Redacted | Email |
| Innovative Energy Solutions, LLC | | | | Email Address Redacted | Email |
| Innovative Engagement & Management Solutions, LLC | | | | Email Address Redacted | Email |
| Innovative Eyecare LLC | | | | Email Address Redacted | Email |
| Innovative Financings Group | | | | Email Address Redacted | Email |
| Innovative Flooring Designs | | | | Email Address Redacted | Email |
| Innovative Group Ny LLC | | | | Email Address Redacted | Email |
| Innovative Health & Wellness Services | | | | Email Address Redacted | Email |
| Innovative Health Systems | | | | Email Address Redacted | Email |
| Innovative Healthcare Alliance Group | | | | Email Address Redacted | Email |
| Innovative Homes Of Idaho | | | | Email Address Redacted | Email |
| Innovative Inspection Services Inc | | | | Email Address Redacted | Email |
| Innovative Ip Inc | | | | Email Address Redacted | Email |
| Innovative It Solutions Inc | | | | Email Address Redacted | Email |
| Innovative Kitchen & Bath | | | | Email Address Redacted | Email |
| Innovative Landscape & Design LLC | | | | Email Address Redacted | Email |
| Innovative Lawns, LLC | | | | Email Address Redacted | Email |
| Innovative Marble & Stone LLC | | | | Email Address Redacted | Email |
| Innovative Marketing Consultant LLC | | | | Email Address Redacted | Email |
| Innovative Marketing Solutions | | | | Email Address Redacted | Email |
| Innovative Masonry | | | | Email Address Redacted | Email |
| Innovative Mechanical Solutions, Inc. | | | | Email Address Redacted | Email |
| Innovative Med Concepts LLC | | | | Email Address Redacted | Email |
| Innovative Men'S Clinic | | | | Email Address Redacted | Email |
| Innovative Millennials | | | | Email Address Redacted | Email |
| Innovative Milling | | | | Email Address Redacted | Email |
| Innovative Mobile Solutions LLC | | | | Email Address Redacted | Email |
| Innovative Motor Cars | | | | Email Address Redacted | Email |
| Innovative Network Security LLC | | | | Email Address Redacted | Email |
| Innovative Openings, Inc. | | | | Email Address Redacted | Email |
| Innovative Pest Control Corp | | | | Email Address Redacted | Email |
| Innovative Pianoworks, LLC. | | | | Email Address Redacted | Email |
| Innovative Power Solutions, Inc. | | | | Email Address Redacted | Email |
| Innovative Private Security | | | | Email Address Redacted | Email |
| Innovative Products Of Florida Inc. | | | | Email Address Redacted | Email |
| Innovative Properties Worldwide Inc | | | | Email Address Redacted | Email |
| Innovative Property Solutions LLC | | | | Email Address Redacted | Email |
| Innovative Prosthetic & Orthotic Professionals, Inc | | | | Email Address Redacted | Email |
| Innovative Psychiatry Services, Pc | | | | Email Address Redacted | Email |
| Innovative Psychotherapy Solutions | | | | Email Address Redacted | Email |
| Innovative Results LLC | | | | Email Address Redacted | Email |
| Innovative Salon Solutions, Inc. | | | | Email Address Redacted | Email |
| Innovative Scapes LLC | | | | Email Address Redacted | Email |
| Innovative Security Services, Inc. | | | | Email Address Redacted | Email |
| Innovative Service Solutions LLC | | | | Email Address Redacted | Email |
| Innovative Signs & Lighting | | | | Email Address Redacted | Email |
| Innovative Smiles At The Forum | | | | Email Address Redacted | Email |
| Innovative Store Systems Inc | | | | Email Address Redacted | Email |
| Innovative Store Systems Inc | | | | Email Address Redacted | Email |
| Innovative Supplies Worldwide, Inc. | | | | Email Address Redacted | Email |
| Innovative Supply Group LLC | | | | Email Address Redacted | Email |
| Innovative Techniques | | | | Email Address Redacted | Email |
| Innovative Technolgies, Inc. | | | | Email Address Redacted | Email |
| Innovative Technology Management Group | | | | Email Address Redacted | Email |
| Innovative Technology Solutions Swva, Inc | | | | Email Address Redacted | Email |
| Innovative Therapy Services | | | | Email Address Redacted | Email |
| Innovative Therapy Solutions, Pllc | | | | Email Address Redacted | Email |
| Innovative Training | | | | Email Address Redacted | Email |
| Innovative Trim Design | | | | Email Address Redacted | Email |
| Innovative Trucking & Transport Services | | | | Email Address Redacted | Email |
| Innovative Urology Practice Of New York, Pllc | | | | Email Address Redacted | Email |
| Innovative Vascular Technologies, LLC | | | | Email Address Redacted | Email |
| Innovative Vision Information Technology, Inc | | | | Email Address Redacted | Email |
| Innovative Web Creations, Inc. | | | | Email Address Redacted | Email |
| Innovative Wellness Resources | | | | Email Address Redacted | Email |
| Innovative World Realty, LLC | | | | Email Address Redacted | Email |
| Innovativedge Marketing LLC | | | | Email Address Redacted | Email |
| Innovativesupport Services, Inc. | | | | Email Address Redacted | Email |
| Innovatl Logistics LLC | | | | Email Address Redacted | Email |
| Innovator Web Deals | | | | Email Address Redacted | Email |
| Innovatus Iq, LLC | | | | Email Address Redacted | Email |
| Innovera Pharmaceuticals LLC | | | | Email Address Redacted | Email |
| Innovtive Data Solutions Inc. | | | | Email Address Redacted | Email |
| Innrick Transport LLC | | | | Email Address Redacted | Email |
| Inns Enterprises Inc | | | | Email Address Redacted | Email |
| Innsbrook General Contractors | | | | Email Address Redacted | Email |
| Inntiquity A Country Inn Inc | | | | Email Address Redacted | Email |
| Ino Dela Sancha | | | | Email Address Redacted | Email |
| Inobert Alcius | | | | Email Address Redacted | Email |
| Inocencia Arapeles | | | | Email Address Redacted | Email |
| Inocencio Lugo Jr | | | | Email Address Redacted | Email |
| Inocencio Rodriguez | | | | Email Address Redacted | Email |
| Inocente Holdings LLC | | | | Email Address Redacted | Email |
| Inochi Inc | | | | Email Address Redacted | Email |
| Inoel Borges | | | | Email Address Redacted | Email |
| Inoel Machado | | | | Email Address Redacted | Email |
| Inok Holloway | | | | Email Address Redacted | Email |
| Inon Hovav | | | | Email Address Redacted | Email |
| Inosencio Lopez | | | | Email Address Redacted | Email |
| Inou Inc | | | | Email Address Redacted | Email |
| Inova Marketing LLC | | | | Email Address Redacted | Email |
| Inovat Design, LLC | | | | Email Address Redacted | Email |
| Inovation Homes LLC | | | | Email Address Redacted | Email |
| Inovus Design, Inc. | | | | Email Address Redacted | Email |
| Inox Consulting Services, LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Inp Foods Inc | | | | Email Address Redacted | Email |
| Inpech, Inc. | 43 Corporate Park | Suite 100 | Irvine, CA 92606 | | First Class Mail |
| Inpech, Inc. | | | | Email Address Redacted | Email |
| Inphase Communications Inc | | | | Email Address Redacted | Email |
| Inpi, Inc | | | | Email Address Redacted | Email |
| Inprox Corporation, | | | | Email Address Redacted | Email |
| Input Optics, Inc. | | | | Email Address Redacted | Email |
| Inq Management & Consulting Corp | | | | Email Address Redacted | Email |
| Inquisic, Inc. | | | | Email Address Redacted | Email |
| Inquisient Inc | | | | Email Address Redacted | Email |
| Inr Medical Services LLC | | | | Email Address Redacted | Email |
| Inran E Infante | | | | Email Address Redacted | Email |
| Inrich Solutions | | | | Email Address Redacted | Email |
| Inrs Technology Partners LLC | | | | Email Address Redacted | Email |
| Ins Professional Agency | | | | Email Address Redacted | Email |
| Ins Tax Services | | | | Email Address Redacted | Email |
| Ins Transportation, LLC | | | | Email Address Redacted | Email |
| Ins. Specialists LLC | | | | Email Address Redacted | Email |
| Insait LLC | | | | Email Address Redacted | Email |
| Insane Apparel Inc | | | | Email Address Redacted | Email |
| Insane Fitness | | | | Email Address Redacted | Email |
| Insane Mods LLC | | | | Email Address Redacted | Email |
| Insanity Travel Inc | | | | Email Address Redacted | Email |
| Insasys LLC | | | | Email Address Redacted | Email |
| Insentience Inc | | | | Email Address Redacted | Email |
| Inshallah Corp | | | | Email Address Redacted | Email |
| Inshan Hosein | | | | Email Address Redacted | Email |
| Inshape Weight Loss Center Inc | | | | Email Address Redacted | Email |
| Inshore Generators & Plumbing LLC | | | | Email Address Redacted | Email |
| Inside Out Construction Inc. | | | | Email Address Redacted | Email |
| Inside Out Home Inspection | | | | Email Address Redacted | Email |
| Inside Out Renovations LLC | | | | Email Address Redacted | Email |
| Inside Out Theatre Company, Inc. | | | | Email Address Redacted | Email |
| Inside Scale Inc. | | | | Email Address Redacted | Email |
| Inside Scoop LLC | | | | Email Address Redacted | Email |
| Inside Stores | | | | Email Address Redacted | Email |
| Inside Voices LLC | | | | Email Address Redacted | Email |
| Inside/Out Window Washing Inc | 7915 Atlantic Blvd | Jacksonville, FL 32211 | | | First Class Mail |
| Insideout Tavern Corp | | | | Email Address Redacted | Email |
| Insider777 | | | | Email Address Redacted | Email |
| Insight Capital Management | | | | Email Address Redacted | Email |
| Insight Computing | | | | Email Address Redacted | Email |
| Insight Contemplative Counseling, LLC | | | | Email Address Redacted | Email |
| Insight Counseling | | | | Email Address Redacted | Email |
| Insight Endeavors LLC | | | | Email Address Redacted | Email |
| Insight Er Physician Wang Inc | | | | Email Address Redacted | Email |
| Insight Financial Services Inc | | | | Email Address Redacted | Email |
| Insight Health Services Corp | | | | Email Address Redacted | Email |
| Insight Htm, LLC | | | | Email Address Redacted | Email |
| Insight Inspections | | | | Email Address Redacted | Email |
| Insight One Corp | | | | Email Address Redacted | Email |
| Insight Optiks Inc | | | | Email Address Redacted | Email |
| Insight Optometry, Pc | | | | Email Address Redacted | Email |
| Insight Performance Consulting | | | | Email Address Redacted | Email |
| Insight Photography | | | | Email Address Redacted | Email |
| Insight Profit Services, Inc. | | | | Email Address Redacted | Email |
| Insight Sales & Marketing | | | | Email Address Redacted | Email |
| In-Sight Solution Focused Therapy | | | | Email Address Redacted | Email |
| Insight Strategic Communications, Inc. | | | | Email Address Redacted | Email |
| Insight Technology Group, LLC | | | | Email Address Redacted | Email |
| Insight Therapeutic Services, | | | | Email Address Redacted | Email |
| Insight Therapy LLC | | | | Email Address Redacted | Email |
| Insight Valuation, LLC | | | | Email Address Redacted | Email |
| Insight Vision Care Inc | | | | Email Address Redacted | Email |
| Insightbookkeepingllc | | | | Email Address Redacted | Email |
| Insights LLC & Brain & Body Insights LLC | | | | Email Address Redacted | Email |
| Insightsearch LLC | | | | Email Address Redacted | Email |
| Insightstudios, LLC | | | | Email Address Redacted | Email |
| Insignia Artists Management | | | | Email Address Redacted | Email |
| Insignia Data Management, Inc. | | | | Email Address Redacted | Email |
| Insignia Prints & Design Services LLC | | | | Email Address Redacted | Email |
| Insignia Seo, | | | | Email Address Redacted | Email |
| Insite Marketing LLC | | | | Email Address Redacted | Email |
| In-Site Realty LLC | | | | Email Address Redacted | Email |
| Insite Selection Services, Intl LLC | | | | Email Address Redacted | Email |
| Insite Telecom, Inc. | | | | Email Address Redacted | Email |
| Insites Web Services | | | | Email Address Redacted | Email |
| Inskip Grill | | | | Email Address Redacted | Email |
| Insomnia LLC | | | | Email Address Redacted | Email |
| Inson Huh Shopping Mall | | | | Email Address Redacted | Email |
| Insook Lee | | | | Email Address Redacted | Email |
| Insoon Oh | | | | Email Address Redacted | Email |
| Inspection & Testing Group, Inc. | | | | Email Address Redacted | Email |
| Inspection Gurus, Inc. | | | | Email Address Redacted | Email |
| Inspection Management Services | | | | Email Address Redacted | Email |
| Inspection Ready Recyclers | | | | Email Address Redacted | Email |
| Inspector Gadget, Llc. | | | | Email Address Redacted | Email |
| Inspectsafe Services LLC | | | | Email Address Redacted | Email |
| Inspira Behavior & Advocacy Specilists | | | | Email Address Redacted | Email |
| Inspirallc | | | | Email Address Redacted | Email |
| Inspiration Beauty Salon LLC | | | | Email Address Redacted | Email |
| Inspiration Custom Homes LLC | | | | Email Address Redacted | Email |
| Inspiration Of Jesus Christ Church Of Love Inc | | | | Email Address Redacted | Email |
| Inspiration Unlimited | | | | Email Address Redacted | Email |
| Inspirational Community Resourcing Inc | | | | Email Address Redacted | Email |
| Inspirational Keys | | | | Email Address Redacted | Email |
| Inspirationroll | | | | Email Address Redacted | Email |
| Inspire Behavioral Learning, LLC | | | | Email Address Redacted | Email |
| Inspire Charter Schools North (Feather River Charter School) | | | | Email Address Redacted | Email |
| Inspire Chiropractic & Wellness LLC | | | | Email Address Redacted | Email |
| Inspire Christian Academy Inc | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Inspire Data Solutions LLC | | Email Address Redacted | Email |
| Inspire Enterprises LLC | | Email Address Redacted | Email |
| Inspire Financial Services LLC | | Email Address Redacted | Email |
| Inspire Greeley LLC | | Email Address Redacted | Email |
| Inspire International Cdc, Inc | | Email Address Redacted | Email |
| Inspire Me Business Consulting & Counseling | | Email Address Redacted | Email |
| Inspire Mortgage, | | Email Address Redacted | Email |
| Inspire Music & Entertainment | | Email Address Redacted | Email |
| Inspire Nail Bar LLC | | Email Address Redacted | Email |
| Inspire National Dance Competition LLC | | Email Address Redacted | Email |
| Inspire Preparatory Academy | | Email Address Redacted | Email |
| Inspire Salon & Spa | | Email Address Redacted | Email |
| Inspire Vision Property Management | | Email Address Redacted | Email |
| Inspired Art Wine | | Email Address Redacted | Email |
| Inspired By Christ Transport LLC | | Email Address Redacted | Email |
| Inspired by Shelby | | Email Address Redacted | Email |
| Inspired Chef Services, LLC | | Email Address Redacted | Email |
| Inspired Connections LLC | | Email Address Redacted | Email |
| Inspired Custom Homes Inc | | Email Address Redacted | Email |
| Inspired Dezign Marketing Solutions | | Email Address Redacted | Email |
| Inspired Education | | Email Address Redacted | Email |
| Inspired Electrical Solutions | | Email Address Redacted | Email |
| Inspired Foods LLC | | Email Address Redacted | Email |
| Inspired Grace Healthcare, Inc | | Email Address Redacted | Email |
| Inspired Health Center Inc | | Email Address Redacted | Email |
| Inspired Homecare | | Email Address Redacted | Email |
| Inspired Intentions Services Corp | | Email Address Redacted | Email |
| Inspired Productions | | Email Address Redacted | Email |
| Inspiredinnovationssalon | | Email Address Redacted | Email |
| Inspiregraphy | | Email Address Redacted | Email |
| Inspiren Inc. | | Email Address Redacted | Email |
| Inspiring Kitchens Inc | | Email Address Redacted | Email |
| Inspiring Minds Childcare | | Email Address Redacted | Email |
| Inspirit Health, Pc Dba Lifeplus Md | | Email Address Redacted | Email |
| Inspyre Home Design | | Email Address Redacted | Email |
| Inssa Design, Inc | | Email Address Redacted | Email |
| Insta Print Plus, Inc | | Email Address Redacted | Email |
| Insta Trading | | Email Address Redacted | Email |
| Instacart | | Email Address Redacted | Email |
| Instacart | | Email Address Redacted | Email |
| Instacart | | Email Address Redacted | Email |
| Instacart | | Email Address Redacted | Email |
| Instacart Delivery | | Email Address Redacted | Email |
| Instaclean Services LLC | | Email Address Redacted | Email |
| Instacom Services Inc | | Email Address Redacted | Email |
| Instacute | | Email Address Redacted | Email |
| Insta-Learn By Step Inc. | | Email Address Redacted | Email |
| Installation Pro LLC | | Email Address Redacted | Email |
| Installation Pros LLC | | Email Address Redacted | Email |
| Installation Squad LLC | | Email Address Redacted | Email |
| Installations Plus | | Email Address Redacted | Email |
| Installatron LLC | | Email Address Redacted | Email |
| Installers Depot, Inc. | | Email Address Redacted | Email |
| Installers Direct Inc | | Email Address Redacted | Email |
| Installers Plus Garage Doors | | Email Address Redacted | Email |
| Installment Financing | | Email Address Redacted | Email |
| Instamix LLC | | Email Address Redacted | Email |
| Instant Equity Exchange LLC | | Email Address Redacted | Email |
| Instant Health Services Lll | | Email Address Redacted | Email |
| Instant Impressions, Inc. | | Email Address Redacted | Email |
| Instant It Department, LLC | | Email Address Redacted | Email |
| Instant Karma Inc | | Email Address Redacted | Email |
| Instant Rain Irrigation LLC | | Email Address Redacted | Email |
| Instant Signs Cypress, LLC | | Email Address Redacted | Email |
| Instant Tek Solution | | Email Address Redacted | Email |
| Instant Trucks LLC | | Email Address Redacted | Email |
| Instantiasoft, LLC. | | Email Address Redacted | Email |
| Instarprint Plus Inc. | | Email Address Redacted | Email |
| Instaread, Inc | | Email Address Redacted | Email |
| Instin6T | | Email Address Redacted | Email |
| Instinct Radion Station LLC | | Email Address Redacted | Email |
| Institute For Dialogic Practice | | Email Address Redacted | Email |
| Institute For Educational Achievement | | Email Address Redacted | Email |
| Institute For Equine Assisted Practices Inc | | Email Address Redacted | Email |
| Institute For Social Policy & Understanding | | Email Address Redacted | Email |
| Institute Of Art & Medicine | | Email Address Redacted | Email |
| Institute Of Healing Arts | | Email Address Redacted | Email |
| Institutional Laundry Services Inc. | | Email Address Redacted | Email |
| Institutional Learning & Assessment Technologies | | Email Address Redacted | Email |
| Instock Cabinets Inc. | | Email Address Redacted | Email |
| Instquest Inc | | Email Address Redacted | Email |
| Instructional Support Inc | | Email Address Redacted | Email |
| Instructure Real Estate Group Inc | | Email Address Redacted | Email |
| Instrumentation & Engineering Services, Inc. | | Email Address Redacted | Email |
| Instrumentation Tube Bending Services LLC | | Email Address Redacted | Email |
| InstrumentI, Inc | | Email Address Redacted | Email |
| Instyle Menswear Fashions Inc | | Email Address Redacted | Email |
| Instyle Nails | | Email Address Redacted | Email |
| In-Style Realty Corp | | Email Address Redacted | Email |
| Instyle Salon | | Email Address Redacted | Email |
| Instyle Salon & Spa LLC | | Email Address Redacted | Email |
| Instyle Salon LLC | | Email Address Redacted | Email |
| Instyle Spa Corp | | Email Address Redacted | Email |
| Insulateamerica, Inc. | | Email Address Redacted | Email |
| Insulation Consulting Services LLC | | Email Address Redacted | Email |
| Insulation Gurus | | Email Address Redacted | Email |
| Insulation Network | | Email Address Redacted | Email |
| Insulattic, LLC | | Email Address Redacted | Email |
| Insul-Homes | | Email Address Redacted | Email |
| Insul-Tech Inc. | | Email Address Redacted | Email |
| Insurance | | Email Address Redacted | Email |
| Insurance & Tax | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Insurance Agency | | Email Address Redacted | Email |
| Insurance Agency Automation Associates | | Email Address Redacted | Email |
| Insurance Authority Agency Inc | | Email Address Redacted | Email |
| Insurance Benefits Of America Inc | | Email Address Redacted | Email |
| Insurance Claims Assistance Network | | Email Address Redacted | Email |
| Insurance Claims Consultants & Loss Recovery | | Email Address Redacted | Email |
| Insurance Compliance & Regulatory Services LLC | | Email Address Redacted | Email |
| Insurance Connections Nw | | Email Address Redacted | Email |
| Insurance Contrator | | Email Address Redacted | Email |
| Insurance Estate Protect | | Email Address Redacted | Email |
| Insurance Express, LLC | | Email Address Redacted | Email |
| Insurance Managment Associates Inc | | Email Address Redacted | Email |
| Insurance Marketing Innovations Inc | | Email Address Redacted | Email |
| Insurance Marketing Network Inc | | Email Address Redacted | Email |
| Insurance On The Go Services, Inc | | Email Address Redacted | Email |
| Insurance Plus Financial Services LLC | | Email Address Redacted | Email |
| Insurance Professionals Of Arizona LLC | | Email Address Redacted | Email |
| Insurance Reconstruction Services | | Email Address Redacted | Email |
| Insurance Resources | | Email Address Redacted | Email |
| Insurance Sales | | Email Address Redacted | Email |
| Insurance Sales | | Email Address Redacted | Email |
| Insurance Scout, Inc. | | Email Address Redacted | Email |
| Insurance Services | | Email Address Redacted | Email |
| Insurance Services Of Pasco County Inc | | Email Address Redacted | Email |
| Insurance Support Systems, Inc | | Email Address Redacted | Email |
| Insurance Tracking Services, Inc. | | Email Address Redacted | Email |
| Insurance Unlimited, Inc | | Email Address Redacted | Email |
| Insurance Usa Corp | | Email Address Redacted | Email |
| Insurancewide Company, LLC | | Email Address Redacted | Email |
| Insure Now Inc. | | Email Address Redacted | Email |
| Insure4Life Inc | | Email Address Redacted | Email |
| Insured By Shirl, Inc. | | Email Address Redacted | Email |
| Insured By Steph, LLC | | Email Address Redacted | Email |
| Insuremart Insurance Group, LLC | | Email Address Redacted | Email |
| Insuretax | | Email Address Redacted | Email |
| Insurity Financial Services | | Email Address Redacted | Email |
| Insurmed Services | | Email Address Redacted | Email |
| Insynergy, LLC | | Email Address Redacted | Email |
| Intact Lines LLC | | Email Address Redacted | Email |
| Intangible Boutique LLC | | Email Address Redacted | Email |
| Intaz Construction Corp | | Email Address Redacted | Email |
| Inte Arc Inc. | | Email Address Redacted | Email |
| In-Tec Water Products LLC | | Email Address Redacted | Email |
| Integ Group, Inc | | Email Address Redacted | Email |
| Integna LLC | | Email Address Redacted | Email |
| Integra Group Real Estate | | Email Address Redacted | Email |
| Integra Intelligence | | Email Address Redacted | Email |
| Integra Neuro Pain Institute Pa | | Email Address Redacted | Email |
| Integra Products, Inc. | | Email Address Redacted | Email |
| Integra Rehab Solutions LLC | | Email Address Redacted | Email |
| Integra Show Services Inc | | Email Address Redacted | Email |
| Integral & Open Systems, Inc | | Email Address Redacted | Email |
| Integral Corp | | Email Address Redacted | Email |
| Integral Physical Therapy Pllc | | Email Address Redacted | Email |
| Integral Pieces, LLC | | Email Address Redacted | Email |
| Integral Recruiting Services, LLC | | Email Address Redacted | Email |
| Integral Strength | | Email Address Redacted | Email |
| Integral Wide Services Corp. | | Email Address Redacted | Email |
| Integrand Information Systems Inc. | | Email Address Redacted | Email |
| Integrate Social Group | | Email Address Redacted | Email |
| Integrated Acupuncture LLC. | | Email Address Redacted | Email |
| Integrated Air Conditioning | | Email Address Redacted | Email |
| Integrated Behavioral Healthcare Services | | Email Address Redacted | Email |
| Integrated Benefit Co | | Email Address Redacted | Email |
| Integrated Biosensing Technologies | | Email Address Redacted | Email |
| Integrated Body Mind Therapy, Inc. | | Email Address Redacted | Email |
| Integrated Bodywork Inc. | | Email Address Redacted | Email |
| Integrated Building Solutions, LLC | | Email Address Redacted | Email |
| Integrated Business Technologies, Inc. | | Email Address Redacted | Email |
| Integrated Care & Cleaning Services | | Email Address Redacted | Email |
| Integrated Computer Systems, Inc. | | Email Address Redacted | Email |
| Integrated Concrete Construction | | Email Address Redacted | Email |
| Integrated Cre | | Email Address Redacted | Email |
| Integrated Data Processing System Idps | | Email Address Redacted | Email |
| Integrated Direct Marketing, LLC | | Email Address Redacted | Email |
| Integrated Electrical Services LLC. | | Email Address Redacted | Email |
| Integrated General Counsel, P.C. | | Email Address Redacted | Email |
| Integrated Health & Wellness Care Center | | Email Address Redacted | Email |
| Integrated Health & Wellness Consultng | | Email Address Redacted | Email |
| Integrated Health Tw LLC | | Email Address Redacted | Email |
| Integrated Home Services & Consulting, Inc. | | Email Address Redacted | Email |
| Integrated Learning Services Inc | | Email Address Redacted | Email |
| Integrated Learning Systems, Inc. | | Email Address Redacted | Email |
| Integrated Logistical Administrative Management Services, LLC | | Email Address Redacted | Email |
| Integrated Maintenance Services, LLC | | Email Address Redacted | Email |
| Integrated Management LLC | | Email Address Redacted | Email |
| Integrated Management Services, | | Email Address Redacted | Email |
| Integrated Marketing Group | | Email Address Redacted | Email |
| Integrated Marketing Services LLC | | Email Address Redacted | Email |
| Integrated Medical Care | | Email Address Redacted | Email |
| Integrated Medical Center Of Jupiter | | Email Address Redacted | Email |
| Integrated Medical Examiners | | Email Address Redacted | Email |
| Integrated Mental Health Services | | Email Address Redacted | Email |
| Integrated Mental Health Services Inc | | Email Address Redacted | Email |
| Integrated Molecular Diagnostics Pathology, Inc. | | Email Address Redacted | Email |
| Integrated Office Interiors Inc | | Email Address Redacted | Email |
| Integrated Payment Technologies LLC | | Email Address Redacted | Email |
| Integrated Performance Consultants, Inc. | | Email Address Redacted | Email |
| Integrated Quality Care Medical P.C. | | Email Address Redacted | Email |
| Integrated Seed Growers, L.L.C | | Email Address Redacted | Email |
| Integrated Solutions LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Integrated Success | | | Email Address Redacted | Email |
| Integrated System Consulting LLC | | | Email Address Redacted | Email |
| Integrated Systems Design | | | Email Address Redacted | Email |
| Integrated Systems Installations | | | Email Address Redacted | Email |
| Integrated Technologies Group, | | | Email Address Redacted | Email |
| Integrated Training Solutions, Inc | | | Email Address Redacted | Email |
| Integrated Transport Logistics LLC | | | Email Address Redacted | Email |
| Integrated Wave Technologies, Inc. | | | Email Address Redacted | Email |
| Integrated Wealth Planning, Inc | | | Email Address Redacted | Email |
| Integrated Wellness Center | | | Email Address Redacted | Email |
| Integrated Wellness LLC | | | Email Address Redacted | Email |
| Integratec | | | Email Address Redacted | Email |
| Integration Business Resource Group, LLC | | | Email Address Redacted | Email |
| Integration Controls & Engineering, Inc. | | | Email Address Redacted | Email |
| Integration Driving School | | | Email Address Redacted | Email |
| Integration Solutions | | | Email Address Redacted | Email |
| Integration View Corp | | | Email Address Redacted | Email |
| Integrations Pediatric Therapy, LLC | | | Email Address Redacted | Email |
| Integrative Acupuncture | | | Email Address Redacted | Email |
| Integrative Billing & Coding Services Corp. | | | Email Address Redacted | Email |
| Integrative Body Health | | | Email Address Redacted | Email |
| Integrative Bodywork Institute | | | Email Address Redacted | Email |
| Integrative Healing | | | Email Address Redacted | Email |
| Integrative Health Care Institute LLC | | | Email Address Redacted | Email |
| Integrative Home Solutions | | | Email Address Redacted | Email |
| Integrative Hypertension & Nephrology | | | Email Address Redacted | Email |
| Integrative Institute For East-West Medicine, A Medical Corporation | | | Email Address Redacted | Email |
| Integrative Intentions LLC | | | Email Address Redacted | Email |
| Integrative Medical Solutions, Pllc | | | Email Address Redacted | Email |
| Integrative Medicine Specialist | | | Email Address Redacted | Email |
| Integrative Pediatric Associates Of New York | | | Email Address Redacted | Email |
| Integrative Periodontology & Implant Center LLC | | | Email Address Redacted | Email |
| Integrative Physical Therapy Services | | | Email Address Redacted | Email |
| Integrative Psychiatry & Wellness Inc | | | Email Address Redacted | Email |
| Integrative Psychological Solutions | | | Email Address Redacted | Email |
| Integrative Research Associates, Inc. | | | Email Address Redacted | Email |
| Integrative Roofing & Energy, LLC | | | Email Address Redacted | Email |
| Integrative Spine Care & Wellness LLC | | | Email Address Redacted | Email |
| Integrative Therapies Center | | | Email Address Redacted | Email |
| Integrative Yoga, LLC | | | Email Address Redacted | Email |
| Integrita Realty Inc | | | Email Address Redacted | Email |
| Integritee Group | | | Email Address Redacted | Email |
| Integrity & Financial Freedom Services, LLC | | | Email Address Redacted | Email |
| Integrity & Peace LLC | | | Email Address Redacted | Email |
| Integrity 1St Logistics, LLC | | | Email Address Redacted | Email |
| Integrity A/C & Heating, LLC | | | Email Address Redacted | Email |
| Integrity Accounting & Tax Services Inc | | | Email Address Redacted | Email |
| Integrity Ag Group | | | Email Address Redacted | Email |
| Integrity Appliance Repair | | | Email Address Redacted | Email |
| Integrity Auto & Truck Repair | | | Email Address Redacted | Email |
| Integrity Auto Group Of Hernando Inc | | | Email Address Redacted | Email |
| Integrity Auto Group Westminster | | | Email Address Redacted | Email |
| Integrity Auto Service Ii LLC | | | Email Address Redacted | Email |
| Integrity Builders, Inc | | | Email Address Redacted | Email |
| Integrity Builders & Associates Inc | | | Email Address Redacted | Email |
| Integrity Building Plus LLC | | | Email Address Redacted | Email |
| Integrity Business Enterprises, Inc | | | Email Address Redacted | Email |
| Integrity Cacao | | | Email Address Redacted | Email |
| Integrity Clean | | | Email Address Redacted | Email |
| Integrity Communications | 92 East Golf St | Sayville, NY 11782 | | First Class Mail |
| Integrity Communications | | | Email Address Redacted | Email |
| Integrity Communicatons | | | Email Address Redacted | Email |
| Integrity Computer Support Inc | | | Email Address Redacted | Email |
| Integrity Construction & Remodeling LLC, | | | Email Address Redacted | Email |
| Integrity Construction & Remodeling, LLC | | | Email Address Redacted | Email |
| Integrity Construction Trust Inc | | | Email Address Redacted | Email |
| Integrity Counseling, LLC | | | Email Address Redacted | Email |
| Integrity Data Solutions | | | Email Address Redacted | Email |
| Integrity Design Group, Inc. | | | Email Address Redacted | Email |
| Integrity Distribution Systems, Inc. | | | Email Address Redacted | Email |
| Integrity Electric | | | Email Address Redacted | Email |
| Integrity Elite Events LLC | | | Email Address Redacted | Email |
| Integrity Enterprise LLC | | | Email Address Redacted | Email |
| Integrity Family Enterprises Dba Rainbow Internati, | | | Email Address Redacted | Email |
| Integrity Family Farms | | | Email Address Redacted | Email |
| Integrity Financial Services, LLC. | | | Email Address Redacted | Email |
| Integrity Floor Covering, Inc. | | | Email Address Redacted | Email |
| Integrity Fulfillment | | | Email Address Redacted | Email |
| Integrity Funeral Services | | | Email Address Redacted | Email |
| Integrity Funeral Services | | | Email Address Redacted | Email |
| Integrity Global Enterprises Inc | | | Email Address Redacted | Email |
| Integrity Health Partners Group LLC | | | Email Address Redacted | Email |
| Integrity Heating & Air Conditioning LLC | | | Email Address Redacted | Email |
| Integrity Holdings Group | | | Email Address Redacted | Email |
| Integrity Home Care Services LLC | | | Email Address Redacted | Email |
| Integrity Home Care, LLC | | | Email Address Redacted | Email |
| Integrity Home Consultants Limited Liability Company | | | Email Address Redacted | Email |
| Integrity Home Evaluation Services, LLC | | | Email Address Redacted | Email |
| Integrity Home Furnishings & More | | | Email Address Redacted | Email |
| Integrity Home Pros, LLC | | | Email Address Redacted | Email |
| Integrity Home Services LLC | | | Email Address Redacted | Email |
| Integrity Inc | | | Email Address Redacted | Email |
| Integrity Interior Trim LLC | | | Email Address Redacted | Email |
| Integrity Land Development LLC | | | Email Address Redacted | Email |
| Integrity Landscape LLC | | | Email Address Redacted | Email |
| Integrity Life & Health | | | Email Address Redacted | Email |
| Integrity LLC | | | Email Address Redacted | Email |
| Integrity Machining Inc | | | Email Address Redacted | Email |
| Integrity Maintenance & Repair Ii | | | Email Address Redacted | Email |
| Integrity Marketing Services Inc. | | | Email Address Redacted | Email |
| Integrity Medical Billing Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Integrity Medical Management LLC | | | Email Address Redacted | Email |
| Integrity One Inc. | | | Email Address Redacted | Email |
| Integrity Packaging International, | | | Email Address Redacted | Email |
| Integrity Painting Service | | | Email Address Redacted | Email |
| Integrity Painting Solutions LLC | | | Email Address Redacted | Email |
| Integrity Partners, Inc. | | | Email Address Redacted | Email |
| Integrity Pension Services LLC | | | Email Address Redacted | Email |
| Integrity Pest Management LLC | | | Email Address Redacted | Email |
| Integrity Plumbing Services, LLC | | | Email Address Redacted | Email |
| Integrity Polygraph, LLC | | | Email Address Redacted | Email |
| Integrity Properties & Solutions | | | Email Address Redacted | Email |
| Integrity Property Inspections, LLC | | | Email Address Redacted | Email |
| Integrity Public Auction | | | Email Address Redacted | Email |
| Integrity Radon Control, LLC | | | Email Address Redacted | Email |
| Integrity Realty & Finance | | | Email Address Redacted | Email |
| Integrity Remodeling | | | Email Address Redacted | Email |
| Integrity Safe Trucking | | | Email Address Redacted | Email |
| Integrity Salon Services LLC | | | Email Address Redacted | Email |
| Integrity Search, LLC | | | Email Address Redacted | Email |
| Integrity Services Group, LLC | | | Email Address Redacted | Email |
| Integrity Services, LLC | | | Email Address Redacted | Email |
| Integrity Settlement Services, LLC | | | Email Address Redacted | Email |
| Integrity Software Design, LLC | | | Email Address Redacted | Email |
| Integrity Tattoo Company | | | Email Address Redacted | Email |
| Integrity Taxes 365 LLC | | | Email Address Redacted | Email |
| Integrity Team Building Services | | | Email Address Redacted | Email |
| Integrity Technology Group, LLC | | | Email Address Redacted | Email |
| Integrity Tile & More LLC | | | Email Address Redacted | Email |
| Integrity Transmission | | | Email Address Redacted | Email |
| Integrity Transportation Service | | | Email Address Redacted | Email |
| Integrity Trucking LLC | | | Email Address Redacted | Email |
| Integrity Valuation Services LLC | | | Email Address Redacted | Email |
| Integrity Well Solutions | | | Email Address Redacted | Email |
| Integrity Woodworking, Inc. | | | Email Address Redacted | Email |
| Integro Inc. | | | Email Address Redacted | Email |
| Integro Marketing Group Inc | | | Email Address Redacted | Email |
| Integro Recruiting Consultants | | | Email Address Redacted | Email |
| Integrus Human Capital Solutions, LLC | | | Email Address Redacted | Email |
| Integumentary Physiotherapy Institute, LLC | | | Email Address Redacted | Email |
| Intel Global Logistics LLC | | | Email Address Redacted | Email |
| Intelecto Corporation | | | Email Address Redacted | Email |
| Intelespace Inc | | | Email Address Redacted | Email |
| Intelexis Software Solutions | | | Email Address Redacted | Email |
| Intelica Corp. | | | Email Address Redacted | Email |
| Intellativ Inc | | | Email Address Redacted | Email |
| Intelldine Corp | | | Email Address Redacted | Email |
| Intellectric Solutions LLC | | | Email Address Redacted | Email |
| Intellectual Novelty Corp | | | Email Address Redacted | Email |
| Intellegy Inc. | | | Email Address Redacted | Email |
| Intelli Trade | | | Email Address Redacted | Email |
| Intelligence Technologies & Solutions Inc. | | | Email Address Redacted | Email |
| Intelligent Advertising | 763 Brook Haven Circle | Memphis, TN 38117 | | First Class Mail |
| Intelligent Advertising | | | Email Address Redacted | Email |
| Intelligent Data Inc | | | Email Address Redacted | Email |
| Intelligent Design LLC | | | Email Address Redacted | Email |
| Intelligent Designing, | | | Email Address Redacted | Email |
| Intelligent Energy Light & Power LLC | | | Email Address Redacted | Email |
| Intelligent Holdings, Inc | | | Email Address Redacted | Email |
| Intelligent Investors | | | Email Address Redacted | Email |
| Intelligent Motion Therapy, LLC | | | Email Address Redacted | Email |
| Intelligent Nutrition, Inc | | | Email Address Redacted | Email |
| Intelligent Product Management LLC | | | Email Address Redacted | Email |
| Intelligentsia Group LLC - Roadspace | | | Email Address Redacted | Email |
| Intellikid Systems LLC | | | Email Address Redacted | Email |
| Intellilink Technologies Inc. | | | Email Address Redacted | Email |
| Intellinvest Group | | | Email Address Redacted | Email |
| Intellipoint Corporation | | | Email Address Redacted | Email |
| Intelli-Products Inc. | | | Email Address Redacted | Email |
| Intellitax | | | Email Address Redacted | Email |
| Intellitech Wireless Systems, Inc. | | | Email Address Redacted | Email |
| Intelliverb Inc | | | Email Address Redacted | Email |
| Intelliworks Eng. Inc. | | | Email Address Redacted | Email |
| Intello Associates LLC | | | Email Address Redacted | Email |
| Intellytix Inc | | | Email Address Redacted | Email |
| Inteltek, Inc. | | | Email Address Redacted | Email |
| Intense Pilates Inc. | | | Email Address Redacted | Email |
| Intensity Martial Arts, Inc. | | | Email Address Redacted | Email |
| Intensive Financial Consultants, Inc | | | Email Address Redacted | Email |
| Intent Local, LLC | | | Email Address Redacted | Email |
| Intent Technology Services LLC | | | Email Address Redacted | Email |
| Intentional Foods, LLC | | | Email Address Redacted | Email |
| Intentional Growth LLC | | | Email Address Redacted | Email |
| Intentional Living Psychological Services, Pllc | | | Email Address Redacted | Email |
| Intentions Within Inc. | | | Email Address Redacted | Email |
| Intentware | 413 Ocean Ave | E Rockaway, NY 11518 | | First Class Mail |
| Intentware | | | Email Address Redacted | Email |
| Inter Autohouse LLC | | | Email Address Redacted | Email |
| Inter Faith Electric & Fire, Inc. | | | Email Address Redacted | Email |
| Inter Logistics LLC | | | Email Address Redacted | Email |
| Inter Ocean Industries LLC | | | Email Address Redacted | Email |
| Inter Page Wireless Inc | | | Email Address Redacted | Email |
| Interaction | | | Email Address Redacted | Email |
| Interactions Health, LLC | | | Email Address Redacted | Email |
| Interactive Aptitude LLC | | | Email Address Redacted | Email |
| Interactive Brain Analysis LLC | | | Email Address Redacted | Email |
| Interactive Compliance | | | Email Address Redacted | Email |
| Interactive Group, LLC | | | Email Address Redacted | Email |
| Interactive Healthcare | | | Email Address Redacted | Email |
| Interactive Marketing Solutions, U.S. Inc | | | Email Address Redacted | Email |
| Interactive Media Awards, Inc. | | | Email Address Redacted | Email |
| Interactive Protection Services, LLC | | | Email Address Redacted | Email |
| Interactive Speech Services Pc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Interactive System Services, Inc. | | Email Address Redacted | Email |
| Interactive Ventures, Inc | | Email Address Redacted | Email |
| Interaqt Corporation (Dba Colotraq) | | Email Address Redacted | Email |
| Interbeau LLC | | Email Address Redacted | Email |
| Intercambios Lucy LLC | | Email Address Redacted | Email |
| Inter-Cap Control Co Inc | | Email Address Redacted | Email |
| Intercapital Energy, LLC | | Email Address Redacted | Email |
| Intercargo Logistica Corp. | | Email Address Redacted | Email |
| Intercargo Venezuela Atlanta LLC | | Email Address Redacted | Email |
| Interchange Services Inc | | Email Address Redacted | Email |
| Interchange Services LLC | | Email Address Redacted | Email |
| Intercom Central | | Email Address Redacted | Email |
| Interconnect X-Press | | Email Address Redacted | Email |
| Intercontinental Payment Services Inc., | | Email Address Redacted | Email |
| Intercounty Paving Associates, LLC | | Email Address Redacted | Email |
| Intercourse Automotive 4X4 Inc | | Email Address Redacted | Email |
| Interdesign LLC | | Email Address Redacted | Email |
| Intere Chinese American Network (Ican) Inc. | | Email Address Redacted | Email |
| Intereth, Inc. | | Email Address Redacted | Email |
| Interex | | Email Address Redacted | Email |
| Interface Properties LLC | | Email Address Redacted | Email |
| Interface, Inc | | Email Address Redacted | Email |
| Interfaith Alliance Of Iowa | | Email Address Redacted | Email |
| Interfaith Food Pantry, Inc. | | Email Address Redacted | Email |
| Intergalactic Trucking | | Email Address Redacted | Email |
| Intergity Language Interpreters | | Email Address Redacted | Email |
| Interglobal Logistics Corp. | | Email Address Redacted | Email |
| Interglobe Marine Consultants, LLC | | Email Address Redacted | Email |
| Intergra Security LLC | | Email Address Redacted | Email |
| Intergrated Real Properties Inc | | Email Address Redacted | Email |
| Intergrity Construction & Design | | Email Address Redacted | Email |
| Intergy Group Corporation | | Email Address Redacted | Email |
| Interianos Pizzeria Restaurant Inc | | Email Address Redacted | Email |
| Interion Group Inc., Dba Barosolutions | | Email Address Redacted | Email |
| Interior & Outer Limits Home Improvement LLC | | Email Address Redacted | Email |
| Interior Chic | | Email Address Redacted | Email |
| Interior Construction Co. Inc | | Email Address Redacted | Email |
| Interior Crfatsman, Inc. | | Email Address Redacted | Email |
| Interior Customs | | Email Address Redacted | Email |
| Interior Decorating Co Inc | | Email Address Redacted | Email |
| Interior Design By Michelle Lewis, Inc. | | Email Address Redacted | Email |
| Interior Design By Nancy | | Email Address Redacted | Email |
| Interior Designs By Nicole LLC | | Email Address Redacted | Email |
| Interior Dreams | | Email Address Redacted | Email |
| Interior Experts LLC | | Email Address Redacted | Email |
| Interior Expressions LLC | | Email Address Redacted | Email |
| Interior Finesse | | Email Address Redacted | Email |
| Interior Jazz | | Email Address Redacted | Email |
| Interior Motives | | Email Address Redacted | Email |
| Interior Purchasing Network | | Email Address Redacted | Email |
| Interior Renovations | | Email Address Redacted | Email |
| Interior Repair | | Email Address Redacted | Email |
| Interior Specialist Contractor | | Email Address Redacted | Email |
| Interior Styling Inc | | Email Address Redacted | Email |
| Interior Visions | | Email Address Redacted | Email |
| Interior Wood Work | | Email Address Redacted | Email |
| Interior Woodwork Installation LLC | | Email Address Redacted | Email |
| Interiors By Kc Inc. | | Email Address Redacted | Email |
| Interiors By Lwb LLC | | Email Address Redacted | Email |
| Interiors Fine Flooring | | Email Address Redacted | Email |
| Interiors Marketplace Of The Carolinas | | Email Address Redacted | Email |
| Interiors.Miami | | Email Address Redacted | Email |
| Interiorstyle | | Email Address Redacted | Email |
| Interity Tax Services LLC | | Email Address Redacted | Email |
| Interlake Window Ceaning Inc. | | Email Address Redacted | Email |
| Interlink Industrial Wipers | | Email Address Redacted | Email |
| Interlock Retaining Walls LLC | | Email Address Redacted | Email |
| Interlock Solutions LLC | | Email Address Redacted | Email |
| Interlocking Connections, LLC | | Email Address Redacted | Email |
| Interlog, LLC | | Email Address Redacted | Email |
| Interlogix Consulting, Inc. | | Email Address Redacted | Email |
| Intermarine Import Export | | Email Address Redacted | Email |
| Intermix Creative LLC | | Email Address Redacted | Email |
| Intermix Party Services | | Email Address Redacted | Email |
| Intermodal Cartage Group (Imcg) | | Email Address Redacted | Email |
| Intermodal Masters LLC | | Email Address Redacted | Email |
| Intermodal Services Of Laredo LLC | | Email Address Redacted | Email |
| Intermodal Shipping Inc | | Email Address Redacted | Email |
| Intermountain Doors Inc. | | Email Address Redacted | Email |
| Intermountain Electrical Contractors, Inc | | Email Address Redacted | Email |
| Intermountain Insurance Associates, LLC | | Email Address Redacted | Email |
| Intermountain Stroke Center | | Email Address Redacted | Email |
| Internacional Supermarket, Corp | | Email Address Redacted | Email |
| Internal Fitness LLC | | Email Address Redacted | Email |
| Internal Medicine & Geriatrics Associates, Pllc | | Email Address Redacted | Email |
| Internal Medicine Associates Of Lincoln Park | | Email Address Redacted | Email |
| Internal Medicine Care Group | | Email Address Redacted | Email |
| Internal Medicine Practice LLC | | Email Address Redacted | Email |
| Internal Medicine Premium Health Care, P.C. | | Email Address Redacted | Email |
| Internal Medicine Professional Services, LLC | | Email Address Redacted | Email |
| Internal Tax Service | | Email Address Redacted | Email |
| Internapure Holistic Health Center, LLC | | Email Address Redacted | Email |
| Internation Humanecanine Project Dba K9 Games Reno | | Email Address Redacted | Email |
| International & Multicultural Psychological Services, P.C. | | Email Address Redacted | Email |
| International Advertising Group, LLC | | Email Address Redacted | Email |
| International Apparel & Accessories Inc | | Email Address Redacted | Email |
| International Apparel LLC | | Email Address Redacted | Email |
| International Aquafoods Corporation | | Email Address Redacted | Email |
| International Asbestos Workforce LLC | | Email Address Redacted | Email |
| International Asian Market | | Email Address Redacted | Email |
| International Associates Group LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| International Association Of Trauma & Addiction Counselor'S Inc | | | | Email Address Redacted | Email |
| International Auto Body Inc | | | | Email Address Redacted | Email |
| International Auto Repair Inc | | | | Email Address Redacted | Email |
| International Aviation Solutions, Inc. | | | | Email Address Redacted | Email |
| International Barber Shop | | | | Email Address Redacted | Email |
| International Beauty Products | | | | Email Address Redacted | Email |
| International Beauty Salon Ii LLC | | | | Email Address Redacted | Email |
| International Best Food Collection | | | | Email Address Redacted | Email |
| International Beverage | | | | Email Address Redacted | Email |
| International Body Sculpting Inc | | | | Email Address Redacted | Email |
| International Bonded Export Service Corp | | | | Email Address Redacted | Email |
| International Bread Distributor, Inc. | | | | Email Address Redacted | Email |
| International Building Company | | | | Email Address Redacted | Email |
| International Business Associates LLC | | | | Email Address Redacted | Email |
| International Business Processing Solutions | | | | Email Address Redacted | Email |
| International Business Training Association | | | | Email Address Redacted | Email |
| International Capital Management Corp | | | | Email Address Redacted | Email |
| International Ceramic Construction LLC | | | | Email Address Redacted | Email |
| International Chess Academy, LLC | | | | Email Address Redacted | Email |
| International Church Of Christ | | | | Email Address Redacted | Email |
| International Church Missions | | | | Email Address Redacted | Email |
| International Cleaning & Maintenance LLC | | | | Email Address Redacted | Email |
| International Cleaning Services, Inc. | | | | Email Address Redacted | Email |
| International Coatings Corporation | | | | Email Address Redacted | Email |
| International Collision Repair LLC | | | | Email Address Redacted | Email |
| International Communications Corporation | | | | Email Address Redacted | Email |
| International Community Medical Network | | | | Email Address Redacted | Email |
| International Community Outreach Church | | | | Email Address Redacted | Email |
| International Compliance Laboratories LLC | | | | Email Address Redacted | Email |
| International Conductors Guild | | | | Email Address Redacted | Email |
| International Conferences Group LLC | | | | Email Address Redacted | Email |
| International Consultants | | | | Email Address Redacted | Email |
| International Content Company, LLC | | | | Email Address Redacted | Email |
| International Currency Group | | | | Email Address Redacted | Email |
| International Custom Tailors | | | | Email Address Redacted | Email |
| International Custom Wigs Inc | | | | Email Address Redacted | Email |
| International D.J., & Lighting, Inc. | | | | Email Address Redacted | Email |
| International Dental Lab | | | | Email Address Redacted | Email |
| International Distributing Carrier | | | | Email Address Redacted | Email |
| International Duros Steel, Inc. | | | | Email Address Redacted | Email |
| International Dynamics LLC | | | | Email Address Redacted | Email |
| International Eben-Ezer Baptist Church, Inc | | | | Email Address Redacted | Email |
| International Enterprise | | | | Email Address Redacted | Email |
| International Entrepreneurship Center Partners LLC | | | | Email Address Redacted | Email |
| International Equipment Components | | | | Email Address Redacted | Email |
| International Express Trucking | | | | Email Address Redacted | Email |
| International Factory Direct Furnishings Inc. | | | | Email Address Redacted | Email |
| International Farmers Aid Association | | | | Email Address Redacted | Email |
| International Federated Sourcing Inc | | | | Email Address Redacted | Email |
| International Financial Group Ltd | | | | Email Address Redacted | Email |
| International Fireproof Door Co. Inc | | | | Email Address Redacted | Email |
| International Food Market Inc | | | | Email Address Redacted | Email |
| International Food Warehouse Inc | | | | Email Address Redacted | Email |
| International Foundation For Ewha W. University, Inc. | | | | Email Address Redacted | Email |
| International Fulfillment Corporation | | | | Email Address Redacted | Email |
| International Gospel Fellowship | | | | Email Address Redacted | Email |
| International Gospel Fellowship, Inc. | | | | Email Address Redacted | Email |
| International Hair Boutique | | | | Email Address Redacted | Email |
| International Hospitality Suppliers, Inc. | | | | Email Address Redacted | Email |
| International House Of Trade Inc. | | | | Email Address Redacted | Email |
| International Humanitarian Alert Inc | | | | Email Address Redacted | Email |
| International Independent Showmen'S Foundation Inc | | | | Email Address Redacted | Email |
| International Insurance Seguros Incorporated | | | | Email Address Redacted | Email |
| International Line Striping Corp | | | | Email Address Redacted | Email |
| International Mano Management Group Inc | | | | Email Address Redacted | Email |
| International Market Of Livonia LLC | | | | Email Address Redacted | Email |
| International Marketing Executives, Inc. | | | | Email Address Redacted | Email |
| International Marketing Services, Inc. | | | | Email Address Redacted | Email |
| International Matrix | | | | Email Address Redacted | Email |
| International Meat Company, Inc. | | | | Email Address Redacted | Email |
| International Men'S Grooming LLC | | | | Email Address Redacted | Email |
| International Metals Corp | | | | Email Address Redacted | Email |
| International Nails | | | | Email Address Redacted | Email |
| International Net Developers Inc | | | | Email Address Redacted | Email |
| International Network Realty LLC | | | | Email Address Redacted | Email |
| International Paint & Body Shop Inc | | | | Email Address Redacted | Email |
| International Paper Solutions, Inc. | | | | Email Address Redacted | Email |
| International Photo | | | | Email Address Redacted | Email |
| International Precision Instruments Corp | | | | Email Address Redacted | Email |
| International Private Label Inc., | | | | Email Address Redacted | Email |
| International Professional Realty Inc | | | | Email Address Redacted | Email |
| International Purpose LLC | | | | Email Address Redacted | Email |
| International Real Estate Dream, LLC | | | | Email Address Redacted | Email |
| International Realty Of Wny Inc | | | | Email Address Redacted | Email |
| International Recovery Services | | | | Email Address Redacted | Email |
| International Recruiting Staffing Solution Inc | | | | Email Address Redacted | Email |
| International Restaurant | | | | Email Address Redacted | Email |
| International Roman Motors LLC | | | | Email Address Redacted | Email |
| International Sales Co, Inc. | | | | Email Address Redacted | Email |
| International Sensor Technology | | | | Email Address Redacted | Email |
| International Sheepskin & Leather | | | | Email Address Redacted | Email |
| International Sports Regional Center, LLC | | | | Email Address Redacted | Email |
| International Stone Group | | | | Email Address Redacted | Email |
| International Stone LLC | | | | Email Address Redacted | Email |
| International Strategic Consultant LLC | | | | Email Address Redacted | Email |
| International Stress & Behavior Society (Isbs) | | | | Email Address Redacted | Email |
| International Student Development Inc | | | | Email Address Redacted | Email |
| International Technology Solutions Inc | | | | Email Address Redacted | Email |
| International Technology Systems Transfer LLC | | | | Email Address Redacted | Email |
| International Telnet, Inc. | | | | Email Address Redacted | Email |
| International Textile & Apparel, Inc. | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| International Tours & Vacation Planning LLC | | | Email Address Redacted | Email |
| International Trade Of Orlando Inc | | | Email Address Redacted | Email |
| International Training Consultants LLC | | | Email Address Redacted | Email |
| International Transportation Inc | | | Email Address Redacted | Email |
| International Travel Group & Associates | | | Email Address Redacted | Email |
| International Ventures Group Inc. | | | Email Address Redacted | Email |
| International Waters Inc. | | | Email Address Redacted | Email |
| International Wc LLC | | | Email Address Redacted | Email |
| International Wholesale E-Cigs, LLC | | | Email Address Redacted | Email |
| International Wines Inc | | | Email Address Redacted | Email |
| Internationalculturalexchangecenterusainc. | | | Email Address Redacted | Email |
| Internet Auto Group, Inc | | | Email Address Redacted | Email |
| Internet Auto Outlet Company | | | Email Address Redacted | Email |
| Internet Automotive, | 1405 Harbour Blvd | Trenton, MI 48183 | | First Class Mail |
| Internet Business Systems, Inc. | | | Email Address Redacted | Email |
| Internet Development Services LLC | | | Email Address Redacted | Email |
| Internet Dj Network | | | Email Address Redacted | Email |
| Internet Ideas Inc | | | Email Address Redacted | Email |
| Internet Sales | | | Email Address Redacted | Email |
| Internet Selling Ebay & Paypal | | | Email Address Redacted | Email |
| Internet Total Marketing LLC | | | Email Address Redacted | Email |
| Internetspeech | | | Email Address Redacted | Email |
| Intero Solutions Inc | | | Email Address Redacted | Email |
| Inter-Packing Inc. | | | Email Address Redacted | Email |
| Interpedia Sc | | | Email Address Redacted | Email |
| Interphaze Media, | | | Email Address Redacted | Email |
| Interpix LLC | | | Email Address Redacted | Email |
| Interplay Counseling Services | | | Email Address Redacted | Email |
| Interplay Couture LLC | | | Email Address Redacted | Email |
| Interplay Pediatric Therapy | | | Email Address Redacted | Email |
| Interplex Productions, | | | Email Address Redacted | Email |
| Interpreneur, LLC | | | Email Address Redacted | Email |
| Interpretation Logistics | | | Email Address Redacted | Email |
| Interpreting Associates, LLC | | | Email Address Redacted | Email |
| Interpreting Matters, LLC | | | Email Address Redacted | Email |
| Interpreting Solutions | | | Email Address Redacted | Email |
| Interpreting Vision, LLC | | | Email Address Redacted | Email |
| Interprise LLC, | | | Email Address Redacted | Email |
| Interprobe, Inc. | | | Email Address Redacted | Email |
| Interquest K9 For Southern New Jersey | | | Email Address Redacted | Email |
| Interrobang Consulting LLC | | | Email Address Redacted | Email |
| Intersect Advancement, Inc | | | Email Address Redacted | Email |
| Intersect Entertainment Consulting & Racing Group | | | Email Address Redacted | Email |
| Intersection Capital | | | Email Address Redacted | Email |
| Inter-Stat Communications Corp | | | Email Address Redacted | Email |
| Interstate 21 LLC | | | Email Address Redacted | Email |
| Interstate Appraisal, Inc. | | | Email Address Redacted | Email |
| Interstate Auto Salvage | | | Email Address Redacted | Email |
| Interstate Auto Traders Inc. | | | Email Address Redacted | Email |
| Interstate Brokerage LLC | | | Email Address Redacted | Email |
| Interstate Building Group LLC | | | Email Address Redacted | Email |
| Interstate Courier Service, Inc | | | Email Address Redacted | Email |
| Interstate Dealer Services LLC | | | Email Address Redacted | Email |
| Interstate Elevator Corp, | | | Email Address Redacted | Email |
| Interstate Express | | | Email Address Redacted | Email |
| Interstate Facility Services, LLC | | | Email Address Redacted | Email |
| Interstate Flooring Company | | | Email Address Redacted | Email |
| Interstate Games LLC | | | Email Address Redacted | Email |
| Interstate Glass & Mirror, Inc | | | Email Address Redacted | Email |
| Interstate Gratings, LLC | | | Email Address Redacted | Email |
| Inter-State Gypsum Floor LLC | | | Email Address Redacted | Email |
| Interstate Kingz | | | Email Address Redacted | Email |
| Interstate Lobster Inc | | | Email Address Redacted | Email |
| Interstate Logistic Services | | | Email Address Redacted | Email |
| Interstate Logistics Usa | | | Email Address Redacted | Email |
| Interstate Long Tow, Inc | | | Email Address Redacted | Email |
| Interstate Maintenance Cleaning Corporation | | | Email Address Redacted | Email |
| Interstate Management Corp | | | Email Address Redacted | Email |
| Interstate Petroworks | | | Email Address Redacted | Email |
| Interstate Plumbing & Heating | | | Email Address Redacted | Email |
| Interstate Renewable Energy Council, Inc. | | | Email Address Redacted | Email |
| Interstate Towing Inc | | | Email Address Redacted | Email |
| Interstellar Aviation, LLC | | | Email Address Redacted | Email |
| Interstellar Comic Books & Collectibles, | | | Email Address Redacted | Email |
| Interstellar Technologies | | | Email Address Redacted | Email |
| Intertest Equipment Services | | | Email Address Redacted | Email |
| Intertwine Collection | | | Email Address Redacted | Email |
| Interurban Tax Services Ltd | | | Email Address Redacted | Email |
| Interval Music | | | Email Address Redacted | Email |
| Intervale Deli Corp | | | Email Address Redacted | Email |
| Intervention Technologies | | | Email Address Redacted | Email |
| Intesa Consulting LLC | | | Email Address Redacted | Email |
| Intesar Zaidi | | | Email Address Redacted | Email |
| Intex Marble & Metal Inc | | | Email Address Redacted | Email |
| Intex Transportation, Inc. | | | Email Address Redacted | Email |
| Intex, Inc. | | | Email Address Redacted | Email |
| Inthacity LLC | | | Email Address Redacted | Email |
| Intharadach Inthasit | | | Email Address Redacted | Email |
| Inthetreetop Boutique | | | Email Address Redacted | Email |
| Inti Martinez | | | Email Address Redacted | Email |
| Inti Peruvian Restaurant | | | Email Address Redacted | Email |
| Intimate Arts Center | | | Email Address Redacted | Email |
| Intis Fernandez | | | Email Address Redacted | Email |
| Intizar Salman | | | Email Address Redacted | Email |
| Intl Logistics Corp | | | Email Address Redacted | Email |
| Int'L Machinery Corp | | | Email Address Redacted | Email |
| Intoit Marketing Inc | | | Email Address Redacted | Email |
| In-Touch Massage Therapy | | | Email Address Redacted | Email |
| Intown Pediatric & Adolescent Medicine | | | Email Address Redacted | Email |
| Intown Quilters, Inc | | | Email Address Redacted | Email |
| Intowne Property Management Corp. | | | Email Address Redacted | Email |
| Intra Capital Holdings LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Intracom, Inc | | | Email Address Redacted | Email |
| Intrade Imports Inc | | | Email Address Redacted | Email |
| Intra-Op First Assist Services, LLC | | | Email Address Redacted | Email |
| Intrepid Aerospace, Inc | | | Email Address Redacted | Email |
| Intrepid Editing | | | Email Address Redacted | Email |
| Intrepid Film & Video Inc. | | | Email Address Redacted | Email |
| Intrepid Home Care Of Oklahoma, LLC | | | Email Address Redacted | Email |
| Intrepid It | | | Email Address Redacted | Email |
| Intrepid Wealth Management | | | Email Address Redacted | Email |
| Intricate Building & Restoration Inc | | | Email Address Redacted | Email |
| Intrigue Salon LLC | | | Email Address Redacted | Email |
| Intrigue, Inc | | | Email Address Redacted | Email |
| Intriguing Lashes | | | Email Address Redacted | Email |
| Intrinsic Digital, Inc. | | | Email Address Redacted | Email |
| Intrinsic Perennial Gardens, Inc. | | | Email Address Redacted | Email |
| Intrinsic Talent Solutions LLC | | | Email Address Redacted | Email |
| Intrinsic Training LLC | | | Email Address Redacted | Email |
| Intrinsic Value Partners, LLC | | | Email Address Redacted | Email |
| Intrinus Consulting Partners, LLC | | | Email Address Redacted | Email |
| Introspective LLC | | | Email Address Redacted | Email |
| Introvert Cloud LLC | | | Email Address Redacted | Email |
| Intsigna | | | Email Address Redacted | Email |
| Intuaction Coaching LLC | | | Email Address Redacted | Email |
| Intuit Ag Consulting, LLC | | | Email Address Redacted | Email |
| Intuitions Salon | | | Email Address Redacted | Email |
| Intuitive Behavioral Inc | | | Email Address Redacted | Email |
| Intuitive Business Enterprises | | | Email Address Redacted | Email |
| Intuitive Health It | | | Email Address Redacted | Email |
| Intuitive Herbs LLC | | | Email Address Redacted | Email |
| Intuitive Services, Mark Pavlisin | | | Email Address Redacted | Email |
| Intuitive Surgical Devices, LLC | | | Email Address Redacted | Email |
| Intuity Technologies LLC | | | Email Address Redacted | Email |
| Intupower, LLC | | | Email Address Redacted | Email |
| Intxus LLC | | | Email Address Redacted | Email |
| Inukami Productions LLC | | | Email Address Redacted | Email |
| Inunison Inc. | | | Email Address Redacted | Email |
| Inusa Manufacturing LLC | | | Email Address Redacted | Email |
| Invacq LLC, | | | Email Address Redacted | Email |
| Invaderm Inc | | | Email Address Redacted | Email |
| Inven Construction LLC | | | Email Address Redacted | Email |
| Inveniaspartners, LLC | | | Email Address Redacted | Email |
| Invenio Inc | | | Email Address Redacted | Email |
| Inventive Holdings Inc. | | | Email Address Redacted | Email |
| Inventive Nyc Corp | | | Email Address Redacted | Email |
| Inventor Process, Inc. | | | Email Address Redacted | Email |
| Inventory Generation Inc | | | Email Address Redacted | Email |
| Inventory Inc. | | | Email Address Redacted | Email |
| Inventory Service .Llc | | | Email Address Redacted | Email |
| Inverness Insurance Services, LLC. | | | Email Address Redacted | Email |
| Inversiones Cachita Corp | | | Email Address Redacted | Email |
| Inversiones Jlb Import LLC | | | Email Address Redacted | Email |
| Inversiones M & G International Ca Inc | | | Email Address Redacted | Email |
| Inversiones Verovale S.A. Corp | | | Email Address Redacted | Email |
| Invesco Real Estate LLC | | | Email Address Redacted | Email |
| Invesco Solutions Group, Inc. | 3719 S 279th Pl | Auburn, WA 98001 | | First Class Mail |
| Invesco Solutions Group, Inc. | | | Email Address Redacted | Email |
| Invest 2 Improve LLC | | | Email Address Redacted | Email |
| Invest Tax Pro LLC | | | Email Address Redacted | Email |
| Investable Slc, LLC | | | Email Address Redacted | Email |
| Investacure | | | Email Address Redacted | Email |
| Invested Foodie LLC Dba Sweet Fest | | | Email Address Redacted | Email |
| Investfar | | | Email Address Redacted | Email |
| Investigative Professionals LLC | | | Email Address Redacted | Email |
| Investingwithtlc@Gmail.Com | | | Email Address Redacted | Email |
| Investmark LLC | | | Email Address Redacted | Email |
| Investment Advisory Services | | | Email Address Redacted | Email |
| Investment Enterprises | | | Email Address Redacted | Email |
| Investment Funding Corp | | | Email Address Redacted | Email |
| Investment Funding Group, Inc. | | | Email Address Redacted | Email |
| Investment Nation LLC | | | Email Address Redacted | Email |
| Investment Plus Realty Group, LLC | | | Email Address Redacted | Email |
| Investment Professionals At Lynnfield Woods | | | Email Address Redacted | Email |
| Investment Realty Of Atlanta LLC | | | Email Address Redacted | Email |
| Investment Recovery Services Inc | 700 Rebecca Ln | Bolingbrook, IL 60440 | | First Class Mail |
| Investments By Acl LLC | | | Email Address Redacted | Email |
| Investments By Tee LLC | | | Email Address Redacted | Email |
| Investor Inc | | | Email Address Redacted | Email |
| Investor Leads Network, LLC | | | Email Address Redacted | Email |
| Investor Partners, Inc. | | | Email Address Redacted | Email |
| Investor Rehab Funding LLC | | | Email Address Redacted | Email |
| Investors Express Inc | | | Email Address Redacted | Email |
| Investy Asset Management LLC | | | Email Address Redacted | Email |
| Invicta Enterprises Of Sarasota Inc | | | Email Address Redacted | Email |
| Invictus Consulting, LLC | | | Email Address Redacted | Email |
| Invictus Global Services LLC (Dba) 813 Pool Services | | | Email Address Redacted | Email |
| Invictus Gurus, LLC | | | Email Address Redacted | Email |
| Invictus Protective Services, LLC | | | Email Address Redacted | Email |
| Invigorate Healthcare, Inc. | | | Email Address Redacted | Email |
| Invigorate Injury & Integrative Medicine LLC | | | Email Address Redacted | Email |
| Invincible Insurance Services | | | Email Address Redacted | Email |
| Invisaflects LLC | | | Email Address Redacted | Email |
| Invise Solutions | | | Email Address Redacted | Email |
| Invisible Apps Inc | | | Email Address Redacted | Email |
| Invisible Artforms LLC | | | Email Address Redacted | Email |
| Invisible Fence Of North Central Iowa, Inc | | | Email Address Redacted | Email |
| Invisible Gold, LLC | | | Email Address Redacted | Email |
| Invisible, Inc. | | | Email Address Redacted | Email |
| Invision | | | Email Address Redacted | Email |
| Invision Creative Cafe | | | Email Address Redacted | Email |
| Invision Eyewear LLC | | | Email Address Redacted | Email |
| Invision Ideas, Inc | | | Email Address Redacted | Email |
| Invite Fun Rentals | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Invo Pain Medicine Group Pllc | | | Email Address Redacted | Email |
| Invo, Inc | | | Email Address Redacted | Email |
| Invocare Clinical Research Center | | | Email Address Redacted | Email |
| Invocare Group Holdings | | | Email Address Redacted | Email |
| Inwest Manufacturing Lp | | | Email Address Redacted | Email |
| Inwoo Cheon | | | Email Address Redacted | Email |
| Inwood Arch Automotive Inc | | | Email Address Redacted | Email |
| Inwood Caterpillars, Inc | | | Email Address Redacted | Email |
| Inworldz, | 8323 Bordeaux Bay | San Antanio, TX 78255 | | First Class Mail |
| Inwy LLC | | | Email Address Redacted | Email |
| Inxs6391.Inc | | | Email Address Redacted | Email |
| Iny Inc | | | Email Address Redacted | Email |
| Inyi University Park Inc | | | Email Address Redacted | Email |
| Inyo Inc | | | Email Address Redacted | Email |
| Inza Scott | | | Email Address Redacted | Email |
| Inzi Productions | | | Email Address Redacted | Email |
| Inzight LLC | | | Email Address Redacted | Email |
| Ioan Brad | | | Email Address Redacted | Email |
| Ioan Chira | | | Email Address Redacted | Email |
| Ioan Ciupe | | | Email Address Redacted | Email |
| Ioan Marculetiu | | | Email Address Redacted | Email |
| Ioan Stoica | | | Email Address Redacted | Email |
| Ioana Cristurean | | | Email Address Redacted | Email |
| Ioana Iancau | | | Email Address Redacted | Email |
| Ioana Popa | | | Email Address Redacted | Email |
| Ioana S Arion | | | Email Address Redacted | Email |
| Ioane Keehu | | | Email Address Redacted | Email |
| Ioane Keehu | | | Email Address Redacted | Email |
| Ioannis Konstantakopoulos | | | Email Address Redacted | Email |
| Ioannis Laskaris | | | Email Address Redacted | Email |
| Ioannis Pitsis | | | Email Address Redacted | Email |
| Ioannis Poimenidis | | | Email Address Redacted | Email |
| Ioannis Souvatzoglou | | | Email Address Redacted | Email |
| Ioc Home Medical LLC | | | Email Address Redacted | Email |
| Iod Tech | | | Email Address Redacted | Email |
| Iod Technology LLC Dba Krandell Motors | | | Email Address Redacted | Email |
| Ioim Early Childhood Developmental Center | | | Email Address Redacted | Email |
| Ioka Farms, Inc. | | | Email Address Redacted | Email |
| Iol International LLC | | | Email Address Redacted | Email |
| Iolite Creative | | | Email Address Redacted | Email |
| Iom Driving Academy Inc | | | Email Address Redacted | Email |
| Ion Badarau | | | Email Address Redacted | Email |
| Ion Burlac | | | Email Address Redacted | Email |
| Ion Chicerman | | | Email Address Redacted | Email |
| Ion Chistruga | | | Email Address Redacted | Email |
| Ion Energy LLC | | | Email Address Redacted | Email |
| Ion Gusan | | | Email Address Redacted | Email |
| Ion Microsystems Corp | | | Email Address Redacted | Email |
| Ion Predescu | | | Email Address Redacted | Email |
| Ion Predescu | | | Email Address Redacted | Email |
| Ion Sarkisian | | | Email Address Redacted | Email |
| Ione Butler | | | Email Address Redacted | Email |
| Ione Dailey-Hazel | | | Email Address Redacted | Email |
| Ionel Ignat | | | Email Address Redacted | Email |
| Ionesco Cabrera | | | Email Address Redacted | Email |
| Ionian Produce Inc | | | Email Address Redacted | Email |
| Ionic Security | | | Email Address Redacted | Email |
| Ionie Fisher | | | Email Address Redacted | Email |
| Ionik Taping Corp | | | Email Address Redacted | Email |
| Ioniki Foods | | | Email Address Redacted | Email |
| Ionio Seafood House LLC | | | Email Address Redacted | Email |
| Ionion Marble Inc | | | Email Address Redacted | Email |
| Ionoptix LLC | | | Email Address Redacted | Email |
| Iontach Cowden LLC | | | Email Address Redacted | Email |
| Ionut B. Savu | | | Email Address Redacted | Email |
| Ionut Ciorba | | | Email Address Redacted | Email |
| Ionut Ilies | | | Email Address Redacted | Email |
| Ionutisarie | | | Email Address Redacted | Email |
| Ioo Studio LLC | | | Email Address Redacted | Email |
| Iops Inc | | | Email Address Redacted | Email |
| Ios Consultants, LLC | | | Email Address Redacted | Email |
| Ioseb Saralidze | | | Email Address Redacted | Email |
| Iosef Demin | | | Email Address Redacted | Email |
| Iosef Mamaliger, D.D.S., Inc. | | | Email Address Redacted | Email |
| Iosif Amiramov | | | Email Address Redacted | Email |
| Iosif Bolovegea | | | Email Address Redacted | Email |
| Iosif Yakubov | | | Email Address Redacted | Email |
| Iosnell Mujica | | | Email Address Redacted | Email |
| Iosvany Perez | | | Email Address Redacted | Email |
| Iosvelis V Estrada | | | Email Address Redacted | Email |
| Iot Consulting LLC | | | Email Address Redacted | Email |
| Iot International | | | Email Address Redacted | Email |
| Iotronic | | | Email Address Redacted | Email |
| Iott Trucking, Inc. | | | Email Address Redacted | Email |
| Iouri Rechetnikov | | | Email Address Redacted | Email |
| Ioverseas Consulting, Inc | | | Email Address Redacted | Email |
| Iowa City Tattoo | | | Email Address Redacted | Email |
| Iowa Coffee Company | | | Email Address Redacted | Email |
| Iowa Digestive Disease Center | | | Email Address Redacted | Email |
| Iowa Donuts | | | Email Address Redacted | Email |
| Iowa Engineered Concrete Products | | | Email Address Redacted | Email |
| Iowa Harm Reduction Coalition | | | Email Address Redacted | Email |
| Iowa Landlord Association Ltd | | | Email Address Redacted | Email |
| Iowa Landscape Supply | | | Email Address Redacted | Email |
| Iowa Office Installation Solutions, LLC | | | Email Address Redacted | Email |
| Iowa Reprographics Inc. | | | Email Address Redacted | Email |
| Iowa Staffing, Inc. | | | Email Address Redacted | Email |
| Iowa-Counts | | | Email Address Redacted | Email |
| Iowa-Florida Cpa, LLC | | | Email Address Redacted | Email |
| Iozzo Carpets Inc. | | | Email Address Redacted | Email |
| Iozzo'S Garden Of Italy | | | Email Address Redacted | Email |
| Ip Advisors, Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ip Contracting | | Email Address Redacted | Email |
| Ip Education LLC | | Email Address Redacted | Email |
| Ip Freeley | | Email Address Redacted | Email |
| Ip Global LLC | | Email Address Redacted | Email |
| Ip Services, LLC | | Email Address Redacted | Email |
| Ip Video Networks, Inc. | | Email Address Redacted | Email |
| Ip67 Inc. | | Email Address Redacted | Email |
| Ipa Construction Bonita Springs LLC | | Email Address Redacted | Email |
| Ipacmi | | Email Address Redacted | Email |
| Ipark Java Inc | | Email Address Redacted | Email |
| Ipatia Bueno | | Email Address Redacted | Email |
| Ipeck | | Email Address Redacted | Email |
| Ipek Eda Karaoglu | | Email Address Redacted | Email |
| Ipek Karabulut | | Email Address Redacted | Email |
| Ipermit Eraters | | Email Address Redacted | Email |
| Ipex International Corporation | | Email Address Redacted | Email |
| Ipex Jewelry Corp | | Email Address Redacted | Email |
| Ipg | | Email Address Redacted | Email |
| Ipg Telecom Inc | | Email Address Redacted | Email |
| Iphone Fix LLC | | Email Address Redacted | Email |
| Iphone Repair Houston | | Email Address Redacted | Email |
| Iphone Suppliers Inc | | Email Address Redacted | Email |
| Iphone Suppliers Inc, | | Email Address Redacted | Email |
| Iphone World, Inc | | Email Address Redacted | Email |
| Iphoneaid | | Email Address Redacted | Email |
| Ipitch Records, Inc. | | Email Address Redacted | Email |
| Ipla P.A. | | Email Address Redacted | Email |
| Iplanet Nail Spa Inc | | Email Address Redacted | Email |
| I-Play Online Inc | | Email Address Redacted | Email |
| Iplayerhd | | Email Address Redacted | Email |
| Iplum Inc. | | Email Address Redacted | Email |
| Iplus Realty, Inc | | Email Address Redacted | Email |
| Ipm Services, LLC | | Email Address Redacted | Email |
| Ipo Bbq International | | Email Address Redacted | Email |
| Ipodaccess | | Email Address Redacted | Email |
| Ipolipo Inc. | | Email Address Redacted | Email |
| Ipolish LLC | | Email Address Redacted | Email |
| Ipona Collections Inc. | | Email Address Redacted | Email |
| Ipower Alliance, LLC | | Email Address Redacted | Email |
| Ipp, Pc | | Email Address Redacted | Email |
| Ippei Iwashiro | | Email Address Redacted | Email |
| Ippolito Landscapes | | Email Address Redacted | Email |
| Ipr Distribuitors Inc | | Email Address Redacted | Email |
| Iprabs | | Email Address Redacted | Email |
| Ipresidium, LLC | | Email Address Redacted | Email |
| Iprobelabs Inc | | Email Address Redacted | Email |
| Iprompt Inc | | Email Address Redacted | Email |
| Ipropetro Technical Consulting & Services LLC | | Email Address Redacted | Email |
| Ips Resource Group, LLC | | Email Address Redacted | Email |
| Ips Tech LLC | | Email Address Redacted | Email |
| Ipsae Inc | | Email Address Redacted | Email |
| Ipsen Pharmacy Services, LLC | | Email Address Redacted | Email |
| Ipsychological PC | | Email Address Redacted | Email |
| Ipx Tech Solutions Inc. | | Email Address Redacted | Email |
| Iq - Ace Consulting Services, LLC | | Email Address Redacted | Email |
| Iq Contracting, Inc & Associates | | Email Address Redacted | Email |
| Iq Custom Construction, Inc. | | Email Address Redacted | Email |
| Iq Global | | Email Address Redacted | Email |
| Iq Legal Services | | Email Address Redacted | Email |
| Iqbal & Sons Fuel Inc. | | Email Address Redacted | Email |
| Iqbal Ahmed | | Email Address Redacted | Email |
| Iqbal Baksh | | Email Address Redacted | Email |
| Iqbal Bano Inc | | Email Address Redacted | Email |
| Iqbal Bhinder | | Email Address Redacted | Email |
| Iqbal Bhwani | | Email Address Redacted | Email |
| Iqbal Butt | | Email Address Redacted | Email |
| Iqbal Hossain | | Email Address Redacted | Email |
| Iqbal Hosseini | | Email Address Redacted | Email |
| Iqbal Mahmood | | Email Address Redacted | Email |
| Iqbal Randhawa | | Email Address Redacted | Email |
| Iqbal Singh | | Email Address Redacted | Email |
| Iqbal Singh | | Email Address Redacted | Email |
| Iqbal Singh | | Email Address Redacted | Email |
| Iqbal, Javed | | Email Address Redacted | Email |
| Iqra Air Inc | | Email Address Redacted | Email |
| Iqra Fortune Inc | | Email Address Redacted | Email |
| Iqra Khan | | Email Address Redacted | Email |
| Iqra One Inc | | Email Address Redacted | Email |
| Iqra Transportation Company LLC | | Email Address Redacted | Email |
| Iqrafamilychildcare LLC | | Email Address Redacted | Email |
| Iqram Ahmed | | Email Address Redacted | Email |
| Iqram Ahmed | | Email Address Redacted | Email |
| Iqua Nesbitt | | Email Address Redacted | Email |
| Iquest Web Design | | Email Address Redacted | Email |
| Iquil Myatt | | Email Address Redacted | Email |
| Iquita Wilson | | Email Address Redacted | Email |
| Ir Food Inc | | Email Address Redacted | Email |
| Ir Law Group Pllc | | Email Address Redacted | Email |
| Ira Alsman | | Email Address Redacted | Email |
| Ira Applebaum | | Email Address Redacted | Email |
| Ira Bergman | | Email Address Redacted | Email |
| Ira Bilofsky | | Email Address Redacted | Email |
| Ira Bragg | | Email Address Redacted | Email |
| Ira Brooks, M.D. | | Email Address Redacted | Email |
| Ira Brown | | Email Address Redacted | Email |
| Ira Cohen | | Email Address Redacted | Email |
| Ira Collier | | Email Address Redacted | Email |
| Ira Cotton | | Email Address Redacted | Email |
| Ira Deyhimy | | Email Address Redacted | Email |
| Ira Dixon Sr Trucking | | Email Address Redacted | Email |
| Ira Edelsteinedelstein | | Email Address Redacted | Email |
| Ira Feinman | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ira Fleisher | | Email Address Redacted | Email |
| Ira Frazin Architect | | Email Address Redacted | Email |
| Ira G. Rashbaum | | Email Address Redacted | Email |
| Ira Glasser | | Email Address Redacted | Email |
| Ira Glazer | | Email Address Redacted | Email |
| Ira Goldberg | | Email Address Redacted | Email |
| Ira Grossbach | | Email Address Redacted | Email |
| Ira Hawkins | | Email Address Redacted | Email |
| Ira Henthorne | | Email Address Redacted | Email |
| Ira Herman, Od | | Email Address Redacted | Email |
| Ira Hirsh | | Email Address Redacted | Email |
| Ira Horowitz | | Email Address Redacted | Email |
| Ira I Smith | | Email Address Redacted | Email |
| Ira J Crawford LLC | | Email Address Redacted | Email |
| Ira J. Forman, Esq. | | Email Address Redacted | Email |
| Ira Joffe | | Email Address Redacted | Email |
| Ira K. Miller | | Email Address Redacted | Email |
| Ira Klein | | Email Address Redacted | Email |
| Ira L. Kahn Attorney At Law | | Email Address Redacted | Email |
| Ira Lake | | Email Address Redacted | Email |
| Ira Louise Thomas | | Email Address Redacted | Email |
| Ira Lyons | | Email Address Redacted | Email |
| Ira M. Emanuel, P.C. | | Email Address Redacted | Email |
| Ira Malcom Jr | | Email Address Redacted | Email |
| Ira Mccown | | Email Address Redacted | Email |
| Ira Menitove | | Email Address Redacted | Email |
| Ira Murphy | | Email Address Redacted | Email |
| Ira Murray | | Email Address Redacted | Email |
| Ira Noble | | Email Address Redacted | Email |
| Ira Politova | | Email Address Redacted | Email |
| Ira Potashner | | Email Address Redacted | Email |
| Ira Riesenberg | | Email Address Redacted | Email |
| Ira S Katz | | Email Address Redacted | Email |
| Ira S. Saul, Plc | | Email Address Redacted | Email |
| Ira Saul | | Email Address Redacted | Email |
| Ira Smith | | Email Address Redacted | Email |
| Ira Span | | Email Address Redacted | Email |
| Ira Stern | | Email Address Redacted | Email |
| Ira Truesdale Jr | | Email Address Redacted | Email |
| Ira Turner | | Email Address Redacted | Email |
| Ira Walters | | Email Address Redacted | Email |
| Ira Zook | | Email Address Redacted | Email |
| Ira Zoot | | Email Address Redacted | Email |
| Irab LLC | | Email Address Redacted | Email |
| Iracema Castillo | | Email Address Redacted | Email |
| Iraci Associates Inc. | | Email Address Redacted | Email |
| Iracinc | | Email Address Redacted | Email |
| Irag Inc | | Email Address Redacted | Email |
| Iraheta Bros 2 Inc | | Email Address Redacted | Email |
| Iraida Garriga | | Email Address Redacted | Email |
| Iraida Rodriguez | | Email Address Redacted | Email |
| Iraida Vazquez | | Email Address Redacted | Email |
| Iraima Rigaud | | Email Address Redacted | Email |
| Iraj Sarafi | | Email Address Redacted | Email |
| Iraj Shamsian | | Email Address Redacted | Email |
| Irakli Kakheli | | Email Address Redacted | Email |
| Irakli Maziashvili | | Email Address Redacted | Email |
| Irakli Sanadze | | Email Address Redacted | Email |
| Iraklis Katsigeras | | Email Address Redacted | Email |
| Iram & Razzak Inc. | | Email Address Redacted | Email |
| Iram Mughal | | Email Address Redacted | Email |
| Iram Mughal | | Email Address Redacted | Email |
| Iram Zaidi | | Email Address Redacted | Email |
| Iramis Cabrera | | Email Address Redacted | Email |
| Iram'S Reception Hall | | Email Address Redacted | Email |
| Iran Alive Ministries | | Email Address Redacted | Email |
| Iran Cabrera | | Email Address Redacted | Email |
| Iran Iser | | Email Address Redacted | Email |
| Iranian Jewish Center | | Email Address Redacted | Email |
| Irasema Garza | | Email Address Redacted | Email |
| Irasue Robinson | | Email Address Redacted | Email |
| Iravani Technologies, Inc | | Email Address Redacted | Email |
| Irawan Tanudjaja | | Email Address Redacted | Email |
| Irazema Alvarado De Cervante | | Email Address Redacted | Email |
| Irbu Felix | | Email Address Redacted | Email |
| Irc Authenticstone LLC | | Email Address Redacted | Email |
| Ircania Lugo De Mateo | | Email Address Redacted | Email |
| Ird Petroleum Consulting LLC | | Email Address Redacted | Email |
| Ireach Group LLC | | Email Address Redacted | Email |
| Ireian T Roberts | | Email Address Redacted | Email |
| Ireland Driver | | Email Address Redacted | Email |
| Irelys R Pattee | | Email Address Redacted | Email |
| Irem Caron | | Email Address Redacted | Email |
| Irena Gardyasz | | Email Address Redacted | Email |
| Irena Mykyta Attorney At Law | | Email Address Redacted | Email |
| Irena Porter | | Email Address Redacted | Email |
| Irena Todorova | | Email Address Redacted | Email |
| Irena Tsapelas | | Email Address Redacted | Email |
| Irenak LLC | | Email Address Redacted | Email |
| Irene Alekseyev | | Email Address Redacted | Email |
| Irene Alexis Trevino | | Email Address Redacted | Email |
| Irene Arellano | | Email Address Redacted | Email |
| Irene Ashu Creative | | Email Address Redacted | Email |
| Irene Banks | | Email Address Redacted | Email |
| Irene Bowdry | | Email Address Redacted | Email |
| Irene Casas Chow | | Email Address Redacted | Email |
| Irene Castro | | Email Address Redacted | Email |
| Irene Chavarria | | Email Address Redacted | Email |
| Irene Chizmar | | Email Address Redacted | Email |
| Irene Cho | | Email Address Redacted | Email |
| Irene Cuison | | Email Address Redacted | Email |
| Irene Cummings | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Irene Darville | | | | Email Address Redacted | Email |
| Irene Ditlya | | | | Email Address Redacted | Email |
| Irene Dominguez | | | | Email Address Redacted | Email |
| Irene Dyachishin | | | | Email Address Redacted | Email |
| Irene Edwards | | | | Email Address Redacted | Email |
| Irene Feldbrand | | | | Email Address Redacted | Email |
| Irene Feldman | | | | Email Address Redacted | Email |
| Irene Hatzigeorgio | | | | Email Address Redacted | Email |
| Irene Hausterman | | | | Email Address Redacted | Email |
| Irene Herd | | | | Email Address Redacted | Email |
| Irene Hichman | | | | Email Address Redacted | Email |
| Irene Ingraham | | | | Email Address Redacted | Email |
| Irene Jackson | | | | Email Address Redacted | Email |
| Irene Johnson-Bullock | | | | Email Address Redacted | Email |
| Irene Krossman | | | | Email Address Redacted | Email |
| Irene Lambiris | | | | Email Address Redacted | Email |
| Irene Lawrence | | | | Email Address Redacted | Email |
| Irene Leija | | | | Email Address Redacted | Email |
| Irene Leija | | | | Email Address Redacted | Email |
| Irene Ly Len Kwock | | | | Email Address Redacted | Email |
| Irene Mandel | | | | Email Address Redacted | Email |
| Irene Maxwell | | | | Email Address Redacted | Email |
| Irene Mccarthy | | | | Email Address Redacted | Email |
| Irene Ndang | | | | Email Address Redacted | Email |
| Irene Oh Md Inc | | | | Email Address Redacted | Email |
| Irene Oliva | | | | Email Address Redacted | Email |
| Irene Orlovsky | | | | Email Address Redacted | Email |
| Irene Ortiz | | | | Email Address Redacted | Email |
| Irene Osorio | | | | Email Address Redacted | Email |
| Irene Quinto | | | | Email Address Redacted | Email |
| Irene R Wolf, Accountant | | | | Email Address Redacted | Email |
| Irene Rathkopf | | | | Email Address Redacted | Email |
| Irene Rhodes | | | | Email Address Redacted | Email |
| Irene Rogan | | | | Email Address Redacted | Email |
| Irene Ruiz | | | | Email Address Redacted | Email |
| Irene Sarri | | | | Email Address Redacted | Email |
| Irene Simonson | | | | Email Address Redacted | Email |
| Irene Skin Care | | | | Email Address Redacted | Email |
| Irene Smalls | | | | Email Address Redacted | Email |
| Irene Smalls | | | | Email Address Redacted | Email |
| Irene Sonora | | | | Email Address Redacted | Email |
| Irene Steslow | | | | Email Address Redacted | Email |
| Irene Thomas | | | | Email Address Redacted | Email |
| Irene Tokstad | | | | Email Address Redacted | Email |
| Irene Torres Ledezma | | | | Email Address Redacted | Email |
| Irene Toscano | | | | Email Address Redacted | Email |
| Irene Vaserstein | | | | Email Address Redacted | Email |
| Irene Vellios | | | | Email Address Redacted | Email |
| Irene Victoria Fort, LLC | | | | Email Address Redacted | Email |
| Irene Wu | | | | Email Address Redacted | Email |
| Irene Yaymadjian | | | | Email Address Redacted | Email |
| Irene Zamaro | | | | Email Address Redacted | Email |
| Irene'S Bookkeeping & Accounting Service | | | | Email Address Redacted | Email |
| Irepair Computer Services LLC | 1515 E Tropicana Ave | Ste 308 | Las Vegas, NV 89119 | | First Class Mail |
| Irepair Computer Services LLC | | | | Email Address Redacted | Email |
| Irepair Crack Mobile | | | | Email Address Redacted | Email |
| Irepair More Auora LLC | | | | Email Address Redacted | Email |
| Irepair, Corp | | | | Email Address Redacted | Email |
| Ireportsource, Inc. | | | | Email Address Redacted | Email |
| Ireris Design | | | | Email Address Redacted | Email |
| Ireti Fasoranti | | | | Email Address Redacted | Email |
| Irevivehair LLC | 40 Bonnie Lane | Willingboro, NJ 08046 | | | First Class Mail |
| Irevivehair LLC | | | | Email Address Redacted | Email |
| Irf Irrigation LLC | | | | Email Address Redacted | Email |
| Irfaan Lalani | | | | Email Address Redacted | Email |
| Irfan A Aziz | | | | Email Address Redacted | Email |
| Irfan Ali | | | | Email Address Redacted | Email |
| Irfan Asghar | | | | Email Address Redacted | Email |
| Irfan Asghar | | | | Email Address Redacted | Email |
| Irfan Atesnak | | | | Email Address Redacted | Email |
| Irfan Ghani | | | | Email Address Redacted | Email |
| Irfan Janjua | | | | Email Address Redacted | Email |
| Irfan Khan | | | | Email Address Redacted | Email |
| Irfan Khan | | | | Email Address Redacted | Email |
| Irfan Khan | | | | Email Address Redacted | Email |
| Irfan Korkmaz | | | | Email Address Redacted | Email |
| Irfan Korkmaz | | | | Email Address Redacted | Email |
| Irfan Mahmood | | | | Email Address Redacted | Email |
| Irfan Nawaz | | | | Email Address Redacted | Email |
| Irfan Suleman | | | | Email Address Redacted | Email |
| Irfan Yousaf | | | | Email Address Redacted | Email |
| Iriagny Acosta Gonzalez | | | | Email Address Redacted | Email |
| Iranais Pacheco | | | | Email Address Redacted | Email |
| Iride Transportation Group | | | | Email Address Redacted | Email |
| Iridescent Publishing Inc | | | | Email Address Redacted | Email |
| Iridium Contractors | | | | Email Address Redacted | Email |
| Irie Brands Inc | | | | Email Address Redacted | Email |
| Irie Diner, Lllp. | | | | Email Address Redacted | Email |
| Irie Irations | | | | Email Address Redacted | Email |
| Irie Jerk Express | | | | Email Address Redacted | Email |
| Iriedos Phokomon | | | | Email Address Redacted | Email |
| Iriel Franklin | | | | Email Address Redacted | Email |
| Iries Gracia | | | | Email Address Redacted | Email |
| Irina Balyurko | | | | Email Address Redacted | Email |
| Irina Barnaby | | | | Email Address Redacted | Email |
| Irina Bondar | | | | Email Address Redacted | Email |
| Irina Bulvgina | | | | Email Address Redacted | Email |
| Irina Chen Permanent Makeup Institute LLC | | | | Email Address Redacted | Email |
| Irina Chepushtanova | | | | Email Address Redacted | Email |
| Irina Cowles | | | | Email Address Redacted | Email |
| Irina Denitskaya | | | | Email Address Redacted | Email |
| Irina Doroshenko | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Irina Dyagleva | | Email Address Redacted | Email |
| Irina Fain | | Email Address Redacted | Email |
| Irina Firstein Lcsw | | Email Address Redacted | Email |
| Irina Frid | | Email Address Redacted | Email |
| Irina Geydebrekhova | | Email Address Redacted | Email |
| Irina Goci | | Email Address Redacted | Email |
| Irina Godovannik | | Email Address Redacted | Email |
| Irina Jenkins | | Email Address Redacted | Email |
| Irina Jenkins | | Email Address Redacted | Email |
| Irina Johnson | | Email Address Redacted | Email |
| Irina Karadjian | | Email Address Redacted | Email |
| Irina Lopatina | | Email Address Redacted | Email |
| Irina Lopatina | | Email Address Redacted | Email |
| Irina Lopatina | | Email Address Redacted | Email |
| Irina Lopotan | | Email Address Redacted | Email |
| Irina Milligan | | Email Address Redacted | Email |
| Irina Milligan | | Email Address Redacted | Email |
| Irina Milman | | Email Address Redacted | Email |
| Irina Moga | | Email Address Redacted | Email |
| Irina Nogina | | Email Address Redacted | Email |
| Irina Norcross | | Email Address Redacted | Email |
| Irina Novikov | | Email Address Redacted | Email |
| Irina Oganesian | | Email Address Redacted | Email |
| Irina Ovsepyan | | Email Address Redacted | Email |
| Irina Patterson | | Email Address Redacted | Email |
| Irina Pavlova | | Email Address Redacted | Email |
| Irina Penchansky | | Email Address Redacted | Email |
| Irina Pinchenkova | | Email Address Redacted | Email |
| Irina Porter | | Email Address Redacted | Email |
| Irina Rozenbaum | | Email Address Redacted | Email |
| Irina Savinchenko | | Email Address Redacted | Email |
| Irina Shakhova | | Email Address Redacted | Email |
| Irina Silvers | | Email Address Redacted | Email |
| Irina Stoenescu | | Email Address Redacted | Email |
| Irina Stolyar | | Email Address Redacted | Email |
| Irina Tyutyunnikova | | Email Address Redacted | Email |
| Irina Yerokhova | | Email Address Redacted | Email |
| Irina Yerokhova | | Email Address Redacted | Email |
| Irina's Sewing Shop | | Email Address Redacted | Email |
| Irina'S Tailor Shop & Alterations | | Email Address Redacted | Email |
| Irine I Merz | | Email Address Redacted | Email |
| Irine Sivanelly | | Email Address Redacted | Email |
| Iris Alvarado | | Email Address Redacted | Email |
| Iris Arellano | | Email Address Redacted | Email |
| Iris B Betancourt | | Email Address Redacted | Email |
| Iris Britton | | Email Address Redacted | Email |
| Iris Calatayud | | Email Address Redacted | Email |
| Iris Campbell | | Email Address Redacted | Email |
| Iris Carrasquillo | | Email Address Redacted | Email |
| Iris Cerrato | | Email Address Redacted | Email |
| Iris Chin | | Email Address Redacted | Email |
| Iris Cleaning Company | | Email Address Redacted | Email |
| Iris Cledera Bona | | Email Address Redacted | Email |
| Iris Cove Personal Care Home LLC | | Email Address Redacted | Email |
| Iris D Owens | | Email Address Redacted | Email |
| Iris Dry Cleaners A2, Inc. | | Email Address Redacted | Email |
| Iris Electronics Exchange, Inc | | Email Address Redacted | Email |
| Iris Energy LLC, | | Email Address Redacted | Email |
| Iris Espino | | Email Address Redacted | Email |
| Iris Fancy Nail & Spa Inc | | Email Address Redacted | Email |
| Iris Floral & Event Design Studio LLC | | Email Address Redacted | Email |
| Iris Frank | | Email Address Redacted | Email |
| Iris Gluzman | | Email Address Redacted | Email |
| Iris Goldflies Garman | | Email Address Redacted | Email |
| Iris Granados | | Email Address Redacted | Email |
| Iris Grioli | | Email Address Redacted | Email |
| Iris Group, Inc. | | Email Address Redacted | Email |
| Iris' Hair World | | Email Address Redacted | Email |
| Iris Hernandez | | Email Address Redacted | Email |
| Iris John | | Email Address Redacted | Email |
| Iris Kimura-Carpio | | Email Address Redacted | Email |
| Iris Klicic | | Email Address Redacted | Email |
| Iris Lee | | Email Address Redacted | Email |
| Iris Logan International Inc | | Email Address Redacted | Email |
| Iris Lucero | | Email Address Redacted | Email |
| Iris Melendez | | Email Address Redacted | Email |
| Iris More | | Email Address Redacted | Email |
| Iris Nails | | Email Address Redacted | Email |
| Iris Optical Inc. | | Email Address Redacted | Email |
| Iris Paz | | Email Address Redacted | Email |
| Iris Pedraza | | Email Address Redacted | Email |
| Iris Pena | | Email Address Redacted | Email |
| Iris Ramos | | Email Address Redacted | Email |
| Iris Rojas Cancino | | Email Address Redacted | Email |
| Iris S Barnett Pllc | | Email Address Redacted | Email |
| Iris Shepherd | | Email Address Redacted | Email |
| Iris Shepherd | | Email Address Redacted | Email |
| Iris Shepherd | | Email Address Redacted | Email |
| Iris Shepherd | | Email Address Redacted | Email |
| Iris Sherman | | Email Address Redacted | Email |
| Iris Sherman | | Email Address Redacted | Email |
| Iris Simms | | Email Address Redacted | Email |
| Iris Smeltz Iris Smeltz | | Email Address Redacted | Email |
| Iris Taxes & More Inc | | Email Address Redacted | Email |
| Iris Turner | | Email Address Redacted | Email |
| Iris Velk | | Email Address Redacted | Email |
| Iris Young | | Email Address Redacted | Email |
| Irish Charm | | Email Address Redacted | Email |
| Irish Cuby | | Email Address Redacted | Email |
| Irish Dee Realty Group LLC | | Email Address Redacted | Email |
| Irish Dreams, LLC | | Email Address Redacted | Email |
| Irish Golf Academy, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Irish Hippie Dye | | | | Email Address Redacted | Email |
| Irish J Merced | | | | Email Address Redacted | Email |
| Irish Jacks Beer Shack LLC | | | | Email Address Redacted | Email |
| Irish Reporting, Inc. | | | | Email Address Redacted | Email |
| Irish Town Inc. | | | | Email Address Redacted | Email |
| Irish Traditionaltransportation, Inc | | | | Email Address Redacted | Email |
| Irish Walters | | | | Email Address Redacted | Email |
| Irish-Zelener Psychotherapy, Inc. | | | | Email Address Redacted | Email |
| Irirish Construction Inc | | | | Email Address Redacted | Email |
| Iristel Reyes | | | | Email Address Redacted | Email |
| Irizarry Accounting & Tax Services | | | | Email Address Redacted | Email |
| Irizarry, Wilbert | Address Redacted | | | | First Class Mail |
| Irja Elisa Photography | | | | Email Address Redacted | Email |
| Irk Brothers Construction Inc | | | | Email Address Redacted | Email |
| Irlanda Ramirez. | | | | Email Address Redacted | Email |
| Irlene Moise | | | | Email Address Redacted | Email |
| Irm Enterprises LLC | | | | Email Address Redacted | Email |
| Irma Arteaga | | | | Email Address Redacted | Email |
| Irma Cantu | | | | Email Address Redacted | Email |
| Irma Cecilia Gomez Pa | | | | Email Address Redacted | Email |
| Irma Chacon | | | | Email Address Redacted | Email |
| Irma Cherise Brown | | | | Email Address Redacted | Email |
| Irma Deleon | | | | Email Address Redacted | Email |
| Irma Dominguez | | | | Email Address Redacted | Email |
| Irma Dugue-Fraser | | | | Email Address Redacted | Email |
| Irma E Castellon Rodriguez | | | | Email Address Redacted | Email |
| Irma Eristavi Musician | | | | Email Address Redacted | Email |
| Irma G Gonzalez Infante | | | | Email Address Redacted | Email |
| Irma Galea | | | | Email Address Redacted | Email |
| Irma Galea | | | | Email Address Redacted | Email |
| Irma Gonzalez | | | | Email Address Redacted | Email |
| Irma Gutz | | | | Email Address Redacted | Email |
| Irma Hall Crayton | | | | Email Address Redacted | Email |
| Irma Harris | | | | Email Address Redacted | Email |
| Irma Hernandez | | | | Email Address Redacted | Email |
| Irma Holloway | | | | Email Address Redacted | Email |
| Irma Iris Cooper | | | | Email Address Redacted | Email |
| Irma Juanita Virguez | | | | Email Address Redacted | Email |
| Irma Lluch | | | | Email Address Redacted | Email |
| Irma Lopez | | | | Email Address Redacted | Email |
| Irma Loya | | | | Email Address Redacted | Email |
| Irma Loya | | | | Email Address Redacted | Email |
| Irma Lunghi | | | | Email Address Redacted | Email |
| Irma Martens | | | | Email Address Redacted | Email |
| Irma Mondragon | | | | Email Address Redacted | Email |
| Irma Morales | | | | Email Address Redacted | Email |
| Irma Ochoa | | | | Email Address Redacted | Email |
| Irma Olaya | | | | Email Address Redacted | Email |
| Irma Ortiz | | | | Email Address Redacted | Email |
| Irma Sanchez | | | | Email Address Redacted | Email |
| Irma Sawyer | | | | Email Address Redacted | Email |
| Irma Umana | | | | Email Address Redacted | Email |
| Irma Vargas | | | | Email Address Redacted | Email |
| Irma Vazquez | | | | Email Address Redacted | Email |
| Irma Vazquez | | | | Email Address Redacted | Email |
| Irma Vera | | | | Email Address Redacted | Email |
| Irma Webster | | | | Email Address Redacted | Email |
| Irmalis Ramirez | | | | Email Address Redacted | Email |
| Irmayasil Acosta | | | | Email Address Redacted | Email |
| Irmgard Presutto | | | | Email Address Redacted | Email |
| Irney Dorado | | | | Email Address Redacted | Email |
| Iroko LLC | | | | Email Address Redacted | Email |
| Iron Bound Pharmacy Inc | | | | Email Address Redacted | Email |
| Iron Cab Company | | | | Email Address Redacted | Email |
| Iron Clad Av Inc. | | | | Email Address Redacted | Email |
| Iron Express Transportation LLC | | | | Email Address Redacted | Email |
| Iron Factory Gym LLC | | | | Email Address Redacted | Email |
| Iron Hands Services | | | | Email Address Redacted | Email |
| Iron Head Excavation LLC | | | | Email Address Redacted | Email |
| Iron Hill Property Group, Inc | | | | Email Address Redacted | Email |
| Iron Kettle Farm Inc | | | | Email Address Redacted | Email |
| Iron Kitchen Inc | | | | Email Address Redacted | Email |
| Iron Lock Construction Services, LLC. | | | | Email Address Redacted | Email |
| Iron Lyon LLC | | | | Email Address Redacted | Email |
| Iron Maiden Nyc LLC | | | | Email Address Redacted | Email |
| Iron Painting Inc | | | | Email Address Redacted | Email |
| Iron Peak Properties, LLC | | | | Email Address Redacted | Email |
| Iron Plate Studios LLC | | | | Email Address Redacted | Email |
| Iron Poke Usa Inc | | | | Email Address Redacted | Email |
| Iron Remodeling & Construction | | | | Email Address Redacted | Email |
| Iron Temple Training Center Inc. | | | | Email Address Redacted | Email |
| Iron Werx'S Steel Horse Kustom | | | | Email Address Redacted | Email |
| Iron Work Industries Inc. | | | | Email Address Redacted | Email |
| Iron Works LLC | | | | Email Address Redacted | Email |
| Irona Cliver | | | | Email Address Redacted | Email |
| Ironbound Metalworks, LLC | | | | Email Address Redacted | Email |
| Ironcladd | | | | Email Address Redacted | Email |
| Irondante Remodeling | | | | Email Address Redacted | Email |
| Ironhead Express | | | | Email Address Redacted | Email |
| Ironman Management LLC | 125 Marshall St. | 7Th Floor | Hoboken, NJ 07030 | | First Class Mail |
| Ironman Management LLC | | | | Email Address Redacted | Email |
| Ironmen LLC | | | | Email Address Redacted | Email |
| Irons Vegetables LLC | | | | Email Address Redacted | Email |
| Ironsapien | | | | Email Address Redacted | Email |
| Ironshield Security | | | | Email Address Redacted | Email |
| Ironside Axe Club LLC | | | | Email Address Redacted | Email |
| Ironside Equipment Inc | | | | Email Address Redacted | Email |
| Ironsides Transport LLC | | | | Email Address Redacted | Email |
| Ironstar Logistics LLC | | | | Email Address Redacted | Email |
| Ironstone Builders LLC | | | | Email Address Redacted | Email |
| Ironwood Consulting Inc. | | | | Email Address Redacted | Email |
| Ironwood Global Consulting, LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ironwood Home Improvements | | Email Address Redacted | Email |
| Ironwood Island Associates Inc. | | Email Address Redacted | Email |
| Ironwood Rv Storage, Inc. | | Email Address Redacted | Email |
| Ironworks Motorcycles Inc. | | Email Address Redacted | Email |
| Ironworx Media | | Email Address Redacted | Email |
| Irphan Islam | | Email Address Redacted | Email |
| Irrael Dominguez Perez | | Email Address Redacted | Email |
| Irraiza Castro | | Email Address Redacted | Email |
| Irregular Exposure LLC | | Email Address Redacted | Email |
| Irresistible Portraits | | Email Address Redacted | Email |
| Irrigation Revolution, | | Email Address Redacted | Email |
| Irri-Tech Service LLC | | Email Address Redacted | Email |
| Irrun Jones | | Email Address Redacted | Email |
| Irshad Ahmed | | Email Address Redacted | Email |
| Irshad Ansari | | Email Address Redacted | Email |
| Irshad Banani | | Email Address Redacted | Email |
| Irshad Damda | | Email Address Redacted | Email |
| Irshad Syed Md LLC | | Email Address Redacted | Email |
| Irtisam Foods, Inc. | | Email Address Redacted | Email |
| Irunn Robinson | | Email Address Redacted | Email |
| Irv & Karens Deli | | Email Address Redacted | Email |
| Irvin Betts | | Email Address Redacted | Email |
| Irvin Black | | Email Address Redacted | Email |
| Irvin Caceres | | Email Address Redacted | Email |
| Irvin Caceres-Batres | | Email Address Redacted | Email |
| Irvin Carreras | | Email Address Redacted | Email |
| Irvin Castillo | | Email Address Redacted | Email |
| Irvin Charity | | Email Address Redacted | Email |
| Irvin Cooper | | Email Address Redacted | Email |
| Irvin Deanda | | Email Address Redacted | Email |
| Irvin Dixon | | Email Address Redacted | Email |
| Irvin Harris | | Email Address Redacted | Email |
| Irvin Hubler | | Email Address Redacted | Email |
| Irvin Jr, Ronald | | Email Address Redacted | Email |
| Irvin Kreider LLC | | Email Address Redacted | Email |
| Irvin L Barrett | | Email Address Redacted | Email |
| Irvin Lane | | Email Address Redacted | Email |
| Irvin Mejia | | Email Address Redacted | Email |
| Irvin Mitchell | | Email Address Redacted | Email |
| Irvin Nguyen | | Email Address Redacted | Email |
| Irvin Nierras | | Email Address Redacted | Email |
| Irvin O Carrasco Lechuga | | Email Address Redacted | Email |
| Irvin Richardson | | Email Address Redacted | Email |
| Irvin S Potepa | | Email Address Redacted | Email |
| Irvin Shury | | Email Address Redacted | Email |
| Irvin Soyangco | | Email Address Redacted | Email |
| Irvin Soyangco | | Email Address Redacted | Email |
| Irvin Structures | | Email Address Redacted | Email |
| Irvin Tran | | Email Address Redacted | Email |
| Irvin Weaver | | Email Address Redacted | Email |
| Irvin Williams | | Email Address Redacted | Email |
| Irvine Bicycles Inc | | Email Address Redacted | Email |
| Irvine Bookkeeping Inc | | Email Address Redacted | Email |
| Irvine Geotechnical, Inc. | | Email Address Redacted | Email |
| Irvine Ondrey Engineering | | Email Address Redacted | Email |
| Irvine One Reading Town | | Email Address Redacted | Email |
| Irving A Castillo Taveras | | Email Address Redacted | Email |
| Irving Aday Oconnor | | Email Address Redacted | Email |
| Irving Backman | | Email Address Redacted | Email |
| Irving Basement Inc | | Email Address Redacted | Email |
| Irving Bloch | | Email Address Redacted | Email |
| Irving David | | Email Address Redacted | Email |
| Irving Dembinsky | | Email Address Redacted | Email |
| Irving Diaz | | Email Address Redacted | Email |
| Irving Diaz | | Email Address Redacted | Email |
| Irving Duran | | Email Address Redacted | Email |
| Irving Friedman Md | | Email Address Redacted | Email |
| Irving Gluck Cpa | | Email Address Redacted | Email |
| Irving Gourmet Deli, Inc. | | Email Address Redacted | Email |
| Irving Jordan | | Email Address Redacted | Email |
| Irving Lin | | Email Address Redacted | Email |
| Irving Lin | | Email Address Redacted | Email |
| Irving Mendoza | | Email Address Redacted | Email |
| Irving Minera | | Email Address Redacted | Email |
| Irving N Straus Accountant | | Email Address Redacted | Email |
| Irving Nussbaum | | Email Address Redacted | Email |
| Irving Park Jewelry & Coin Inc | | Email Address Redacted | Email |
| Irving Patz | | Email Address Redacted | Email |
| Irving Patz | | Email Address Redacted | Email |
| Irving Perlstein | | Email Address Redacted | Email |
| Irving Rosen | | Email Address Redacted | Email |
| Irving Salazar, Llc | | Email Address Redacted | Email |
| Irving Serrano | | Email Address Redacted | Email |
| Irving Shell Gas & Food Inc. | | Email Address Redacted | Email |
| Irving Subzi Mandi Inc | | Email Address Redacted | Email |
| Irving Vaughan | | Email Address Redacted | Email |
| Irving White Jr | | Email Address Redacted | Email |
| Irving Williams | | Email Address Redacted | Email |
| Irving Wolf | | Email Address Redacted | Email |
| Irving'S Premium Foods | | Email Address Redacted | Email |
| Irvington House Of Liquors | | Email Address Redacted | Email |
| Irvington Liquors, LLC | | Email Address Redacted | Email |
| Irvington Thai Inc | | Email Address Redacted | Email |
| Irwin | | Email Address Redacted | Email |
| Irwin Acosta | | Email Address Redacted | Email |
| Irwin Cazares | | Email Address Redacted | Email |
| Irwin Electric, LLC | | Email Address Redacted | Email |
| Irwin Hall | | Email Address Redacted | Email |
| Irwin International Staffing, LLC | | Email Address Redacted | Email |
| Irwin Jazmines | | Email Address Redacted | Email |
| Irwin Jazmines | | Email Address Redacted | Email |
| Irwin Meisler | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Irwin Meisler | | Email Address Redacted | Email |
| Irwin Meisler Cpa | | Email Address Redacted | Email |
| Irwin Price Pllc | | Email Address Redacted | Email |
| Irwin R Gitlin Cpa Pc | | Email Address Redacted | Email |
| Irwin Ruben M.D. A Medical Corporation | | Email Address Redacted | Email |
| Irwin Schatz | | Email Address Redacted | Email |
| Irwin Septic LLC | | Email Address Redacted | Email |
| Irwin Trestman | | Email Address Redacted | Email |
| Iry Inc. | | Email Address Redacted | Email |
| Iryna Adams | | Email Address Redacted | Email |
| Iryna Bosin | | Email Address Redacted | Email |
| Iryna Khleborod | | Email Address Redacted | Email |
| Iryna Lapikova | | Email Address Redacted | Email |
| Iryna Mamay | | Email Address Redacted | Email |
| Iryna Martynyuk | | Email Address Redacted | Email |
| Iryna Medlin | | Email Address Redacted | Email |
| Iryna Rychak | | Email Address Redacted | Email |
| Is Accounting Services | | Email Address Redacted | Email |
| Is LLC | | Email Address Redacted | Email |
| Is Weet LLC | | Email Address Redacted | Email |
| Isa Abbassi | | Email Address Redacted | Email |
| Isa Abbassi | | Email Address Redacted | Email |
| Isa Baba | | Email Address Redacted | Email |
| Isa Beniston | | Email Address Redacted | Email |
| Isa Bridges | | Email Address Redacted | Email |
| Isa Ismail | | Email Address Redacted | Email |
| Isa Management | | Email Address Redacted | Email |
| Isa Management LLC | | Email Address Redacted | Email |
| Isa Perez Sanchez | | Email Address Redacted | Email |
| Isa Toledo | | Email Address Redacted | Email |
| Isa Trucking LLC | | Email Address Redacted | Email |
| Isaac Abolafia | | Email Address Redacted | Email |
| Isaac Addei | | Email Address Redacted | Email |
| Isaac Akanno | | Email Address Redacted | Email |
| Isaac Aldrete | | Email Address Redacted | Email |
| Isaac Amoah | | Email Address Redacted | Email |
| Isaac Anderson | | Email Address Redacted | Email |
| Isaac Angel Dds Practice Limited To Periodontics | | Email Address Redacted | Email |
| Isaac Ansere | | Email Address Redacted | Email |
| Isaac Antoine | | Email Address Redacted | Email |
| Isaac Appiah | | Email Address Redacted | Email |
| Isaac Aryeh | | Email Address Redacted | Email |
| Isaac Asiedu | | Email Address Redacted | Email |
| Isaac Attilus | | Email Address Redacted | Email |
| Isaac Bahary | | Email Address Redacted | Email |
| Isaac Baker | | Email Address Redacted | Email |
| Isaac Beane | | Email Address Redacted | Email |
| Isaac Benzaken | | Email Address Redacted | Email |
| Isaac Bett | | Email Address Redacted | Email |
| Isaac Bett | | Email Address Redacted | Email |
| Isaac Bishop | | Email Address Redacted | Email |
| Isaac Blocher | | Email Address Redacted | Email |
| Isaac Bochner | | Email Address Redacted | Email |
| Isaac Bochner | | Email Address Redacted | Email |
| Isaac Bostic | | Email Address Redacted | Email |
| Isaac Brown | | Email Address Redacted | Email |
| Isaac Castro | | Email Address Redacted | Email |
| Isaac Chalouh Entertainment | | Email Address Redacted | Email |
| Isaac Clark | | Email Address Redacted | Email |
| Isaac Cohen | | Email Address Redacted | Email |
| Isaac Curry | | Email Address Redacted | Email |
| Isaac D Szpilzinger | | Email Address Redacted | Email |
| Isaac Delafuente | | Email Address Redacted | Email |
| Isaac Delafuente | | Email Address Redacted | Email |
| Isaac Dennis | | Email Address Redacted | Email |
| Isaac Deutsch | | Email Address Redacted | Email |
| Isaac Diaz | | Email Address Redacted | Email |
| Isaac Dominguez | | Email Address Redacted | Email |
| Isaac Dorfman | | Email Address Redacted | Email |
| Isaac Efrain Rodriguez Campos | | Email Address Redacted | Email |
| Isaac Esses | | Email Address Redacted | Email |
| Isaac Estrada | | Email Address Redacted | Email |
| Isaac F Otero | | Email Address Redacted | Email |
| Isaac Feuerwerger | | Email Address Redacted | Email |
| Isaac Fisher | | Email Address Redacted | Email |
| Isaac Fordyce | | Email Address Redacted | Email |
| Isaac Freeman | | Email Address Redacted | Email |
| Isaac Freund | | Email Address Redacted | Email |
| Isaac Friedman | | Email Address Redacted | Email |
| Isaac Friedman Inc | | Email Address Redacted | Email |
| Isaac Fuller | | Email Address Redacted | Email |
| Isaac Gad | | Email Address Redacted | Email |
| Isaac Garcia | | Email Address Redacted | Email |
| Isaac Garrett | | Email Address Redacted | Email |
| Isaac Garvey | | Email Address Redacted | Email |
| Isaac Gitau | | Email Address Redacted | Email |
| Isaac Gold | | Email Address Redacted | Email |
| Isaac Goldstein Cpa | | Email Address Redacted | Email |
| Isaac Granados | | Email Address Redacted | Email |
| Isaac Gray | | Email Address Redacted | Email |
| Isaac Gross | | Email Address Redacted | Email |
| Isaac Grossman | | Email Address Redacted | Email |
| Isaac Hadida | | Email Address Redacted | Email |
| Isaac Hajibai LLC | | Email Address Redacted | Email |
| Isaac Hannosh | | Email Address Redacted | Email |
| Isaac Haynes | | Email Address Redacted | Email |
| Isaac Henriquez | | Email Address Redacted | Email |
| Isaac Herron | | Email Address Redacted | Email |
| Isaac Hershkowitz | | Email Address Redacted | Email |
| Isaac Hunsaker | | Email Address Redacted | Email |
| Isaac Isayev | | Email Address Redacted | Email |
| Isaac Izyaguyev | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Isaac J. Terronez | | Email Address Redacted | Email |
| Isaac Jackson | | Email Address Redacted | Email |
| Isaac Jacob | | Email Address Redacted | Email |
| Isaac July Jr | | Email Address Redacted | Email |
| Isaac Kahn | | Email Address Redacted | Email |
| Isaac Kalmanowitz | | Email Address Redacted | Email |
| Isaac Kaltenbach | | Email Address Redacted | Email |
| Isaac Katambayi | | Email Address Redacted | Email |
| Isaac Kenley | | Email Address Redacted | Email |
| Isaac Kimsey | | Email Address Redacted | Email |
| Isaac Klein Inc | | Email Address Redacted | Email |
| Isaac Koreel | | Email Address Redacted | Email |
| Isaac Koya | | Email Address Redacted | Email |
| Isaac Kwapong | | Email Address Redacted | Email |
| Isaac L Trucking | | Email Address Redacted | Email |
| Isaac Lawn Care | | Email Address Redacted | Email |
| Isaac Lay | | Email Address Redacted | Email |
| Isaac Lefkowitz | | Email Address Redacted | Email |
| Isaac Levin | | Email Address Redacted | Email |
| Isaac Lichtman | | Email Address Redacted | Email |
| Isaac Livingood | | Email Address Redacted | Email |
| Isaac Lopez | | Email Address Redacted | Email |
| Isaac Louizor | | Email Address Redacted | Email |
| Isaac Lowy | | Email Address Redacted | Email |
| Isaac Lyles | | Email Address Redacted | Email |
| Isaac Magee | | Email Address Redacted | Email |
| Isaac Margulies | | Email Address Redacted | Email |
| Isaac Markowitz | | Email Address Redacted | Email |
| Isaac Martinez | | Email Address Redacted | Email |
| Isaac Mcdowell | | Email Address Redacted | Email |
| Isaac Medrano | | Email Address Redacted | Email |
| Isaac Melgoza | | Email Address Redacted | Email |
| Isaac Morris | | Email Address Redacted | Email |
| Isaac Mugabi | | Email Address Redacted | Email |
| Isaac Mutabazi | | Email Address Redacted | Email |
| Isaac Myers | | Email Address Redacted | Email |
| Isaac N Adams | | Email Address Redacted | Email |
| Isaac Natal | | Email Address Redacted | Email |
| Isaac Neiman | | Email Address Redacted | Email |
| Isaac Neser | | Email Address Redacted | Email |
| Isaac Nsiah | | Email Address Redacted | Email |
| Isaac Nutovic | | Email Address Redacted | Email |
| Isaac Ogbuagu | | Email Address Redacted | Email |
| Isaac Okwusogu | | Email Address Redacted | Email |
| Isaac Olagunju | | Email Address Redacted | Email |
| Isaac Olagunju | | Email Address Redacted | Email |
| Isaac Opoku-Ansere | | Email Address Redacted | Email |
| Isaac Ort | | Email Address Redacted | Email |
| Isaac Ostreicher Certified Public Accountant Pc | | Email Address Redacted | Email |
| Isaac Padgett | | Email Address Redacted | Email |
| Isaac Parkinson | | Email Address Redacted | Email |
| Isaac Peachin | | Email Address Redacted | Email |
| Isaac Pointer | | Email Address Redacted | Email |
| Isaac Ramirez | | Email Address Redacted | Email |
| Isaac Renfro | | Email Address Redacted | Email |
| Isaac Rivera | | Email Address Redacted | Email |
| Isaac Rodarte | | Email Address Redacted | Email |
| Isaac Rodriguez | | Email Address Redacted | Email |
| Isaac Rosenberg | | Email Address Redacted | Email |
| Isaac Rottenberg | | Email Address Redacted | Email |
| Isaac Rowe | | Email Address Redacted | Email |
| Isaac S Moreno | | Email Address Redacted | Email |
| Isaac Salm | | Email Address Redacted | Email |
| Isaac Sanchez | | Email Address Redacted | Email |
| Isaac Sanfir | | Email Address Redacted | Email |
| Isaac Sanfir | | Email Address Redacted | Email |
| Isaac Scharf | | Email Address Redacted | Email |
| Isaac Schinazi | | Email Address Redacted | Email |
| Isaac Schnitzler | | Email Address Redacted | Email |
| Isaac Schwartz | | Email Address Redacted | Email |
| Isaac Schwartz | | Email Address Redacted | Email |
| Isaac Setton | | Email Address Redacted | Email |
| Isaac Shabot | | Email Address Redacted | Email |
| Isaac Shrem | | Email Address Redacted | Email |
| Isaac Silberstein | | Email Address Redacted | Email |
| Isaac Smith | | Email Address Redacted | Email |
| Isaac Soto | | Email Address Redacted | Email |
| Isaac Soto | | Email Address Redacted | Email |
| Isaac Spencer | | Email Address Redacted | Email |
| Isaac Sprintis | | Email Address Redacted | Email |
| Isaac Stephens | | Email Address Redacted | Email |
| Isaac Stone | | Email Address Redacted | Email |
| Isaac Stores Inc | | Email Address Redacted | Email |
| Isaac Storey | | Email Address Redacted | Email |
| Isaac Svien | | Email Address Redacted | Email |
| Isaac Swiderski | | Email Address Redacted | Email |
| Isaac Tafoya | | Email Address Redacted | Email |
| Isaac Thierry Jonas | | Email Address Redacted | Email |
| Isaac Thompson | | Email Address Redacted | Email |
| Isaac Timotheose | | Email Address Redacted | Email |
| Isaac Tolpin | | Email Address Redacted | Email |
| Isaac Transportation | | Email Address Redacted | Email |
| Isaac Trieger | | Email Address Redacted | Email |
| Isaac Trucking LLC | | Email Address Redacted | Email |
| Isaac White | | Email Address Redacted | Email |
| Isaac Williams | | Email Address Redacted | Email |
| Isaac Williams | | Email Address Redacted | Email |
| Isaac Wu | | Email Address Redacted | Email |
| Isaac Ybarra | | Email Address Redacted | Email |
| Isaac Yeboah | | Email Address Redacted | Email |
| Isaac Zaetz | | Email Address Redacted | Email |
| Isaac Zoldan 1 LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Isaacs & Hackman | | Email Address Redacted | Email |
| Isaac'S Home Buyers Inc | | Email Address Redacted | Email |
| Isaacs Sons LLC | | Email Address Redacted | Email |
| Isaac'S Total Carpenter LLC | | Email Address Redacted | Email |
| Isaacs Zarbock Good Delivery Inc. | | Email Address Redacted | Email |
| Isaak Suleymanov | | Email Address Redacted | Email |
| Isaaq Sumaira | | Email Address Redacted | Email |
| Isabel Acevedo | | Email Address Redacted | Email |
| Isabel Alvarez | | Email Address Redacted | Email |
| Isabel Avetisova | | Email Address Redacted | Email |
| Isabel Bacon | | Email Address Redacted | Email |
| Isabel Bakery & Restaurant Inc | | Email Address Redacted | Email |
| Isabel Beauty Center Unisex | | Email Address Redacted | Email |
| Isabel Beauty LLC | | Email Address Redacted | Email |
| Isabel Buford | | Email Address Redacted | Email |
| Isabel C Gutierrez | | Email Address Redacted | Email |
| Isabel Camara | | Email Address Redacted | Email |
| Isabel Carratala | | Email Address Redacted | Email |
| Isabel Castillo | | Email Address Redacted | Email |
| Isabel Colon | | Email Address Redacted | Email |
| Isabel Cortes | | Email Address Redacted | Email |
| Isabel Deleon | | Email Address Redacted | Email |
| Isabel Demoss | | Email Address Redacted | Email |
| Isabel Donadio | | Email Address Redacted | Email |
| Isabel Drean | | Email Address Redacted | Email |
| Isabel E Adams | | Email Address Redacted | Email |
| Isabel Figuera | | Email Address Redacted | Email |
| Isabel Flores | | Email Address Redacted | Email |
| Isabel Gallego | | Email Address Redacted | Email |
| Isabel Galloso | | Email Address Redacted | Email |
| Isabel Garcia | | Email Address Redacted | Email |
| Isabel Godoy Lopez | | Email Address Redacted | Email |
| Isabel Gomez | | Email Address Redacted | Email |
| Isabel Gonzalez Rodriguez | | Email Address Redacted | Email |
| Isabel Guerra | | Email Address Redacted | Email |
| Isabel Guerrero | | Email Address Redacted | Email |
| Isabel Guisantes | | Email Address Redacted | Email |
| Isabel Guisantes | | Email Address Redacted | Email |
| Isabel Gutierrez | | Email Address Redacted | Email |
| Isabel Guzman | | Email Address Redacted | Email |
| Isabel Keossian | | Email Address Redacted | Email |
| Isabel Linan | | Email Address Redacted | Email |
| Isabel Lopez | | Email Address Redacted | Email |
| Isabel Naranjo | | Email Address Redacted | Email |
| Isabel Padilla | | Email Address Redacted | Email |
| Isabel Puri , M.D., Incorporated | | Email Address Redacted | Email |
| Isabel Roa | | Email Address Redacted | Email |
| Isabel Rodriguez | | Email Address Redacted | Email |
| Isabel Rodriguez | | Email Address Redacted | Email |
| Isabel Scalici | | Email Address Redacted | Email |
| Isabel Scalici | | Email Address Redacted | Email |
| Isabel Shubin | | Email Address Redacted | Email |
| Isabel Torres | | Email Address Redacted | Email |
| Isabel Velez | | Email Address Redacted | Email |
| Isabel Veliz | | Email Address Redacted | Email |
| Isabel Ward | | Email Address Redacted | Email |
| Isabel Wilson | | Email Address Redacted | Email |
| Isabela Manrique | | Email Address Redacted | Email |
| Isabelita Papa | | Email Address Redacted | Email |
| Isabella Cleaner Inc | | Email Address Redacted | Email |
| Isabella Garner | | Email Address Redacted | Email |
| Isabella Hernandez | | Email Address Redacted | Email |
| Isabella Julia Lockworthrodriguez | | Email Address Redacted | Email |
| Isabella Mcbride | | Email Address Redacted | Email |
| Isabella Mejia | | Email Address Redacted | Email |
| Isabella Of Selinsgrove LLC | | Email Address Redacted | Email |
| Isabella Wilson | | Email Address Redacted | Email |
| Isabella'S Cookie Company, Inc. | | Email Address Redacted | Email |
| Isabelle A. Ager Pa | | Email Address Redacted | Email |
| Isabelle Armstrong, LLC | | Email Address Redacted | Email |
| Isabelle Doroski | | Email Address Redacted | Email |
| Isabelle Hair Salon LLC | | Email Address Redacted | Email |
| Isabelle Scott | | Email Address Redacted | Email |
| Isabelle Scott | | Email Address Redacted | Email |
| Isabelle Spingola | | Email Address Redacted | Email |
| Isabelle W Huang | | Email Address Redacted | Email |
| Isabel'S Cafe LLC | | Email Address Redacted | Email |
| Isabel'S Coffee LLC | | Email Address Redacted | Email |
| Isacal LLC | | Email Address Redacted | Email |
| Isacc Auto Repair Inc. | | Email Address Redacted | Email |
| Isack Fernandez | | Email Address Redacted | Email |
| Isackson Design Group LLC | | Email Address Redacted | Email |
| Isadora Alvarez | | Email Address Redacted | Email |
| Isadora Tang | | Email Address Redacted | Email |
| Isadore Brown | | Email Address Redacted | Email |
| Isadore Real | | Email Address Redacted | Email |
| Isadore Roberts | | Email Address Redacted | Email |
| Isael Johnson | | Email Address Redacted | Email |
| Isael Martinez | | Email Address Redacted | Email |
| Isael Martinez | | Email Address Redacted | Email |
| Isafe Enterprises LLC | | Email Address Redacted | Email |
| Isai Deleon | | Email Address Redacted | Email |
| Isai G Perez | | Email Address Redacted | Email |
| Isai Tellez | | Email Address Redacted | Email |
| Isai Vasquez | | Email Address Redacted | Email |
| Isaiah 54 Foundation | | Email Address Redacted | Email |
| Isaiah A Franklin | | Email Address Redacted | Email |
| Isaiah Adams | | Email Address Redacted | Email |
| Isaiah Anyaogu | | Email Address Redacted | Email |
| Isaiah Baker | | Email Address Redacted | Email |
| Isaiah Barnes | | Email Address Redacted | Email |
| Isaiah Bjorklund | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Isaiah Brewer | | Email Address Redacted | Email |
| Isaiah Cleaning Services | | Email Address Redacted | Email |
| Isaiah Cottle | | Email Address Redacted | Email |
| Isaiah Dummer | | Email Address Redacted | Email |
| Isaiah Dunham | | Email Address Redacted | Email |
| Isaiah Foster | | Email Address Redacted | Email |
| Isaiah Gardner | | Email Address Redacted | Email |
| Isaiah Gardner | | Email Address Redacted | Email |
| Isaiah Goodman | | Email Address Redacted | Email |
| Isaiah Hawkins | | Email Address Redacted | Email |
| Isaiah Henigan | | Email Address Redacted | Email |
| Isaiah Hurston | | Email Address Redacted | Email |
| Isaiah Jay Photography Inc | | Email Address Redacted | Email |
| Isaiah Kimes | | Email Address Redacted | Email |
| Isaiah Leyva | | Email Address Redacted | Email |
| Isaiah Lipsey | | Email Address Redacted | Email |
| Isaiah Loksen | | Email Address Redacted | Email |
| Isaiah Lowe | | Email Address Redacted | Email |
| Isaiah Marshall-Webb | | Email Address Redacted | Email |
| Isaiah Mcelroy | | Email Address Redacted | Email |
| Isaiah Nicholson | | Email Address Redacted | Email |
| Isaiah Ogoe | | Email Address Redacted | Email |
| Isaiah Okoh | | Email Address Redacted | Email |
| Isaiah Parker | | Email Address Redacted | Email |
| Isaiah Parker | | Email Address Redacted | Email |
| Isaiah Petty | | Email Address Redacted | Email |
| Isaiah Richie | | Email Address Redacted | Email |
| Isaiah Rodriguez | | Email Address Redacted | Email |
| Isaiah Sanchez | | Email Address Redacted | Email |
| Isaiah Scott | | Email Address Redacted | Email |
| Isaiah Seret Inc. | | Email Address Redacted | Email |
| Isaiah Shorter | | Email Address Redacted | Email |
| Isaiah Smith | | Email Address Redacted | Email |
| Isaiah Stanley | | Email Address Redacted | Email |
| Isaiah Talley | | Email Address Redacted | Email |
| Isaiah Teague | | Email Address Redacted | Email |
| Isaiah Veall-Bey | | Email Address Redacted | Email |
| Isaiah Washington | | Email Address Redacted | Email |
| Isaiah Weekley | | Email Address Redacted | Email |
| Isaiahgarefino | | Email Address Redacted | Email |
| Isaiahs Home Of Infinite Hope LLC | | Email Address Redacted | Email |
| Isaias Davila | | Email Address Redacted | Email |
| Isaias Israel Padilla Rangel | | Email Address Redacted | Email |
| Isaias Mejia | | Email Address Redacted | Email |
| Isaias Mendoza | | Email Address Redacted | Email |
| Isaias Morales | | Email Address Redacted | Email |
| Isaias Perez | | Email Address Redacted | Email |
| Isaias Perez | | Email Address Redacted | Email |
| Isaias Renovation LLC | | Email Address Redacted | Email |
| Isaias Salas | | Email Address Redacted | Email |
| Isaias Salas, | | Email Address Redacted | Email |
| Isaias Serpa | | Email Address Redacted | Email |
| Isaias Solano | | Email Address Redacted | Email |
| Isaias Vences | | Email Address Redacted | Email |
| Isaias Verdugo | | Email Address Redacted | Email |
| Isaias Verdugo | | Email Address Redacted | Email |
| Isaily Martinez | | Email Address Redacted | Email |
| Isain Cota | | Email Address Redacted | Email |
| Isak Stern | | Email Address Redacted | Email |
| Isak Stern | | Email Address Redacted | Email |
| Isak Stern | | Email Address Redacted | Email |
| Isam Abdalla | | Email Address Redacted | Email |
| Isam Haddad | | Email Address Redacted | Email |
| Isam Kaoud | | Email Address Redacted | Email |
| Isam Zablah | | Email Address Redacted | Email |
| Isam Zumot | | Email Address Redacted | Email |
| Isamar Canas | | Email Address Redacted | Email |
| Isamara Perez | | Email Address Redacted | Email |
| Isamara Perez | | Email Address Redacted | Email |
| Isamu Chung | | Email Address Redacted | Email |
| Isanay Santiso | | Email Address Redacted | Email |
| Isao Ito, Inc. | | Email Address Redacted | Email |
| Isaprohealth&Fitnesscenter | | Email Address Redacted | Email |
| Isarel J Burdick Pa | | Email Address Redacted | Email |
| Isatou Jabang | | Email Address Redacted | Email |
| Isatu Bah | | Email Address Redacted | Email |
| Isatu Conteh | | Email Address Redacted | Email |
| Isatu Mathis | | Email Address Redacted | Email |
| Isaura Figueredo | | Email Address Redacted | Email |
| Isaura Flores | | Email Address Redacted | Email |
| Isaura Rivera | | Email Address Redacted | Email |
| Isaya White | | Email Address Redacted | Email |
| Isbel Migueles Yera | | Email Address Redacted | Email |
| Isbell Counseling LLC | | Email Address Redacted | Email |
| Isborn Security Services LLC | | Email Address Redacted | Email |
| Iscale Consulting LLC | | Email Address Redacted | Email |
| Iscarel Lopez | | Email Address Redacted | Email |
| Ischa Hecht | | Email Address Redacted | Email |
| Isci Communications, Inc | | Email Address Redacted | Email |
| Isco Express Trucking, LLC. | | Email Address Redacted | Email |
| Isd Associates | | Email Address Redacted | Email |
| Isdraymis Cabrera | | Email Address Redacted | Email |
| Isee, Inc. | | Email Address Redacted | Email |
| Isel Areu | | Email Address Redacted | Email |
| Isel Aviles | | Email Address Redacted | Email |
| Isela J Villarreal | | Email Address Redacted | Email |
| Isela Sanchez | | Email Address Redacted | Email |
| Isela Villa | | Email Address Redacted | Email |
| Iselda Wagner | | Email Address Redacted | Email |
| Isell | | Email Address Redacted | Email |
| Iselle Okeefe Brown | | Email Address Redacted | Email |
| Isenberg Strategic Services LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Isenhour International | | Email Address Redacted | Email |
| Isenhour Promotions, Inc. | | Email Address Redacted | Email |
| Isenmountain Inc | | Email Address Redacted | Email |
| I-Service LLC | | Email Address Redacted | Email |
| Isfahan Chambers | | Email Address Redacted | Email |
| Isg, LLC | | Email Address Redacted | Email |
| Ish Auto Inc | | Email Address Redacted | Email |
| Ish LLC | | Email Address Redacted | Email |
| Ish LLC | | Email Address Redacted | Email |
| Isha Health Facilities Inc | | Email Address Redacted | Email |
| Isha Heard | | Email Address Redacted | Email |
| Isha Kallay | | Email Address Redacted | Email |
| Isha Khurana | | Email Address Redacted | Email |
| Isha Shabbir | | Email Address Redacted | Email |
| Isha Wurie | | Email Address Redacted | Email |
| Ishaan, Inc. | | Email Address Redacted | Email |
| Ishah Scott | | Email Address Redacted | Email |
| Ishakah Braimah | | Email Address Redacted | Email |
| Isham Builders, Inc. | | Email Address Redacted | Email |
| Isham Correa | | Email Address Redacted | Email |
| Isham Family Skincare, LLC | | Email Address Redacted | Email |
| Isham Inc. | | Email Address Redacted | Email |
| Ishanna Ible | | Email Address Redacted | Email |
| Ishaq Abushawriyeh | | Email Address Redacted | Email |
| Ishaq Enterprise Inc | | Email Address Redacted | Email |
| Ishaq Shafiq | | Email Address Redacted | Email |
| Ishay Grinberg | | Email Address Redacted | Email |
| Ishaya LLC | | Email Address Redacted | Email |
| Ishaya Williams | | Email Address Redacted | Email |
| Isheica Cleaning | | Email Address Redacted | Email |
| Ishell Vaughan | | Email Address Redacted | Email |
| Ishi Inc. | | Email Address Redacted | Email |
| Ishi Int'L Inc | | Email Address Redacted | Email |
| Ishii & Thai, LLP | | Email Address Redacted | Email |
| Ishii Motor Industries LLC | | Email Address Redacted | Email |
| Ishin Sushi Sake Bar | | Email Address Redacted | Email |
| Ishita Baijal | | Email Address Redacted | Email |
| Ishitani Corp. | | Email Address Redacted | Email |
| Ishkhan Jinbashian | | Email Address Redacted | Email |
| Ishmael Chandler | | Email Address Redacted | Email |
| Ishmael Hutchins | | Email Address Redacted | Email |
| Ishmael Mccormick | | Email Address Redacted | Email |
| Ishmael Thoronka | | Email Address Redacted | Email |
| Ishmael Thoronka | | Email Address Redacted | Email |
| Ishmail Smith | | Email Address Redacted | Email |
| Ishmeal Alarbi | | Email Address Redacted | Email |
| Ishmeal Taylor | | Email Address Redacted | Email |
| Ishmiyah Edwards | | Email Address Redacted | Email |
| Ishopping Deals, Inc | | Email Address Redacted | Email |
| Ish-Quan Bardon | | Email Address Redacted | Email |
| Ishrat Cupp | | Email Address Redacted | Email |
| Ishtiaq Alam | | Email Address Redacted | Email |
| Ishtiaq Khan | | Email Address Redacted | Email |
| Ishtiaq Mealow | | Email Address Redacted | Email |
| Ishtiaque Hossaim | | Email Address Redacted | Email |
| Ishtiaque Soomro | | Email Address Redacted | Email |
| Ishwar Adhikari | | Email Address Redacted | Email |
| Ishwarya Rajagopal | | Email Address Redacted | Email |
| Isi Judith Moreno Sanchez | | Email Address Redacted | Email |
| Isiah Fedur | | Email Address Redacted | Email |
| Isiah Fleming | | Email Address Redacted | Email |
| Isiah Fowler | | Email Address Redacted | Email |
| Isiah Haggins | | Email Address Redacted | Email |
| Isiah Huie | | Email Address Redacted | Email |
| Isiah Jackson | | Email Address Redacted | Email |
| Isiah Johnson | | Email Address Redacted | Email |
| Isiah Kelley | | Email Address Redacted | Email |
| Isiah Lucas | | Email Address Redacted | Email |
| Isiah Moncrief | | Email Address Redacted | Email |
| Isiah Prince Archie | | Email Address Redacted | Email |
| Isiah Wilson | | Email Address Redacted | Email |
| Isian Gomez | | Email Address Redacted | Email |
| Isidor Camacho | | Email Address Redacted | Email |
| Isidore Ibeawuchi | | Email Address Redacted | Email |
| Isidore L Eichenthal & Associates | | Email Address Redacted | Email |
| Isidore Wettenstein | | Email Address Redacted | Email |
| Isidoro Quiroz | | Email Address Redacted | Email |
| Isidoro Rodriguez | | Email Address Redacted | Email |
| Isidoro Rodriguez | | Email Address Redacted | Email |
| Isidoro Rodriguez | | Email Address Redacted | Email |
| Isidoro Sanchez | | Email Address Redacted | Email |
| Isidoro Vargas | | Email Address Redacted | Email |
| Isidoros Karamitopoulos | | Email Address Redacted | Email |
| Isidro Gonzalez | | Email Address Redacted | Email |
| Isidro Herrera | | Email Address Redacted | Email |
| Isidro Martinez | | Email Address Redacted | Email |
| Isidro Nunez | | Email Address Redacted | Email |
| Isidro Soriano | | Email Address Redacted | Email |
| Isidro Verdezoto | | Email Address Redacted | Email |
| Isied Pinedo Castillo. | | Email Address Redacted | Email |
| Isight Consulting Pc | | Email Address Redacted | Email |
| Isil Lembet | | Email Address Redacted | Email |
| Is-Ila Realty Corp. | | Email Address Redacted | Email |
| Ising Silicon Valley | | Email Address Redacted | Email |
| Isip Creative, LLC | | Email Address Redacted | Email |
| Isis Bargallo | | Email Address Redacted | Email |
| Isis Carswell Jackson | | Email Address Redacted | Email |
| Isis Gooden | | Email Address Redacted | Email |
| Isis Kelly | | Email Address Redacted | Email |
| Isis Mattei | | Email Address Redacted | Email |
| Isis Nieto Ruiz | | Email Address Redacted | Email |
| Isis Parra | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Isis Perkins | | Email Address Redacted | Email |
| Isis Romero | | Email Address Redacted | Email |
| Isis Ross-Drummer | | Email Address Redacted | Email |
| Isis Suarez | | Email Address Redacted | Email |
| Isis Wellness Bar | | Email Address Redacted | Email |
| Isjad Choudary | | Email Address Redacted | Email |
| Isk Company | | Email Address Redacted | Email |
| Iska Express LLC | | Email Address Redacted | Email |
| Iskander Zerlli | | Email Address Redacted | Email |
| Iskaros Dental Pllc | | Email Address Redacted | Email |
| Iskcon Inc | | Email Address Redacted | Email |
| Iskender Alpar | | Email Address Redacted | Email |
| Isko & Sa Auto Repair Corp | | Email Address Redacted | Email |
| Iskra Tsenkova | | Email Address Redacted | Email |
| Isl Cosmetics | | Email Address Redacted | Email |
| Isla Bella Nails | | Email Address Redacted | Email |
| Isla Farms LLC | | Email Address Redacted | Email |
| Isla Interactive Inc | | Email Address Redacted | Email |
| Isla Pilipina | | Email Address Redacted | Email |
| Islaam Madany | | Email Address Redacted | Email |
| Islam | | Email Address Redacted | Email |
| Islam Afifi | | Email Address Redacted | Email |
| Islam Din | | Email Address Redacted | Email |
| Islam Gomaa | | Email Address Redacted | Email |
| Islam Mohamed | | Email Address Redacted | Email |
| Islamic Center Of Long Island | | Email Address Redacted | Email |
| Islamic Institute Of New York Inc | | Email Address Redacted | Email |
| Islamic Society Of Michiana, Inc | | Email Address Redacted | Email |
| Islamic Society Of Mid Manhattan | | Email Address Redacted | Email |
| Islamiyyah Sanusi | | Email Address Redacted | Email |
| Islamorada Gasoline Station & Store | | Email Address Redacted | Email |
| Islamska Zajednica Bosnjaka Sjeverne Amerike | | Email Address Redacted | Email |
| Island Air Cooling | | Email Address Redacted | Email |
| Island Aquascape Inc | | Email Address Redacted | Email |
| Island Auto Light, LLC | | Email Address Redacted | Email |
| Island Bagels & More LLC, | | Email Address Redacted | Email |
| Island Breeze Bar & Grill | | Email Address Redacted | Email |
| Island Breeze Developers Inc | | Email Address Redacted | Email |
| Island Breeze Hvac LLC | | Email Address Redacted | Email |
| Island Breeze LLC | | Email Address Redacted | Email |
| Island Business Support, LLC | | Email Address Redacted | Email |
| Island Concierge Services LLC | | Email Address Redacted | Email |
| Island Creek Investments, LLC | | Email Address Redacted | Email |
| Island Cylinder Head Service & Repair | | Email Address Redacted | Email |
| Island Dental Associates | | Email Address Redacted | Email |
| Island Dog Boutique & Supply Company LLC | | Email Address Redacted | Email |
| Island Environmental Services | | Email Address Redacted | Email |
| Island Fire Protection Inc | | Email Address Redacted | Email |
| Island Forest LLC | | Email Address Redacted | Email |
| Island Framing | | Email Address Redacted | Email |
| Island Gas Piping & Stove Installs, LLC | | Email Address Redacted | Email |
| Island Girl Concierge Services LLC | | Email Address Redacted | Email |
| Island Girl Photography | | Email Address Redacted | Email |
| Island Girls Hair | | Email Address Redacted | Email |
| Island Granite & Stone Inc | | Email Address Redacted | Email |
| Island Grill Restaurant | | Email Address Redacted | Email |
| Island Henna | | Email Address Redacted | Email |
| Island Home Care | | Email Address Redacted | Email |
| Island Life Of Key West Inc | | Email Address Redacted | Email |
| Island Marine LLC | | Email Address Redacted | Email |
| Island Marketing Group, Inc | | Email Address Redacted | Email |
| Island Mechanical & Contracting | | Email Address Redacted | Email |
| Island Motor Services LLC | | Email Address Redacted | Email |
| Island Nailsspa Salonllc | | Email Address Redacted | Email |
| Island Nurse Practitioner In Family Health, Pllc | | Email Address Redacted | Email |
| Island Paradise LLC | | Email Address Redacted | Email |
| Island Pizza Kitchen Inc. | | Email Address Redacted | Email |
| Island Plumbing Heating & Supply | | Email Address Redacted | Email |
| Island Poke Plus Inc | | Email Address Redacted | Email |
| Island Remodeling | | Email Address Redacted | Email |
| Island Renew Day Spa & Salon | | Email Address Redacted | Email |
| Island Rental Cars Kauai | | Email Address Redacted | Email |
| Island Root Kava Bar, Inc. | | Email Address Redacted | Email |
| Island Root Stuart Inc | | Email Address Redacted | Email |
| Island Shines | | Email Address Redacted | Email |
| Island Star Partnership LLC | | Email Address Redacted | Email |
| Island Style Cafe | | Email Address Redacted | Email |
| Island Style Restaurant Inc. | | Email Address Redacted | Email |
| Island Sun | | Email Address Redacted | Email |
| Island Taste Restaurant & Lounge Corp | | Email Address Redacted | Email |
| Island Time LLC | | Email Address Redacted | Email |
| Island Time Of North Florida, Inc | | Email Address Redacted | Email |
| Island Touch Cleaning LLC | | Email Address Redacted | Email |
| Island Trans | | Email Address Redacted | Email |
| Island Tropics & Hair Design | | Email Address Redacted | Email |
| Island View Construction Inc | | Email Address Redacted | Email |
| Island View Slides Inc | | Email Address Redacted | Email |
| Island Wear | | Email Address Redacted | Email |
| Islander Enterprise | | Email Address Redacted | Email |
| Islander Strong | | Email Address Redacted | Email |
| Islandia Enterprises Inc | | Email Address Redacted | Email |
| Islands Nails | | Email Address Redacted | Email |
| Island-Wide Sandblasting | | Email Address Redacted | Email |
| Islayda Gil Farray | | Email Address Redacted | Email |
| Isle Of Skye International, LLC | | Email Address Redacted | Email |
| Isles Architecture L.L.C. | | Email Address Redacted | Email |
| Isles Catering Inc. | | Email Address Redacted | Email |
| Islick Trading LLC | | Email Address Redacted | Email |
| Islip Phoenix Inc | | Email Address Redacted | Email |
| Islom Khazratkulov | | Email Address Redacted | Email |
| Ismael Aldabashi | | Email Address Redacted | Email |
| Ismael Amet Consuegra | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ismael Amezquita | | Email Address Redacted | Email |
| Ismael Bamba | | Email Address Redacted | Email |
| Ismael Berumen Trucking | | Email Address Redacted | Email |
| Ismael Cardenas | | Email Address Redacted | Email |
| Ismael Castelan | | Email Address Redacted | Email |
| Ismael Centeno | | Email Address Redacted | Email |
| Ismael Cisse | | Email Address Redacted | Email |
| Ismael Dara | | Email Address Redacted | Email |
| Ismael E Bayoh | | Email Address Redacted | Email |
| Ismael Garcia | | Email Address Redacted | Email |
| Ismael Garcia | | Email Address Redacted | Email |
| Ismael Gonzalez | | Email Address Redacted | Email |
| Ismael Gonzalez Balboa | | Email Address Redacted | Email |
| Ismael Gonzalez Broker Inc | | Email Address Redacted | Email |
| Ismael Guerra | | Email Address Redacted | Email |
| Ismael Lopez | | Email Address Redacted | Email |
| Ismael Luwemba | | Email Address Redacted | Email |
| Ismael Mantilla | | Email Address Redacted | Email |
| Ismael Med Cleaning Inc | | Email Address Redacted | Email |
| Ismael Miranda | | Email Address Redacted | Email |
| Ismael Ortiz | | Email Address Redacted | Email |
| Ismael Oubda | | Email Address Redacted | Email |
| Ismael Peralta | | Email Address Redacted | Email |
| Ismael Perez | | Email Address Redacted | Email |
| Ismael Perez Rodriguez | | Email Address Redacted | Email |
| Ismael Rodriguez | | Email Address Redacted | Email |
| Ismael Rodriguez Castro | | Email Address Redacted | Email |
| Ismael Rosales | | Email Address Redacted | Email |
| Ismael Saturno | | Email Address Redacted | Email |
| Ismael Sedo | | Email Address Redacted | Email |
| Ismael Trevino, Atty | | Email Address Redacted | Email |
| Ismael Tuiran | | Email Address Redacted | Email |
| Ismael Valdez Jr | | Email Address Redacted | Email |
| Ismael Valecillos | | Email Address Redacted | Email |
| Ismael Ventura | | Email Address Redacted | Email |
| Ismael Ventura | | Email Address Redacted | Email |
| Ismael Wattara | | Email Address Redacted | Email |
| Ismaela Secka | | Email Address Redacted | Email |
| Ismael'S Bookkeeping Services | | Email Address Redacted | Email |
| Ismaels Services LLC | | Email Address Redacted | Email |
| Ismaelvaldez | | Email Address Redacted | Email |
| Ismail Abu Qaoud | | Email Address Redacted | Email |
| Ismail Abualia | | Email Address Redacted | Email |
| Ismail Akal | | Email Address Redacted | Email |
| Ismail Dean | | Email Address Redacted | Email |
| Ismail Ezzikhe | | Email Address Redacted | Email |
| Ismail Haddou | | Email Address Redacted | Email |
| Ismail Idrissou | | Email Address Redacted | Email |
| Ismail Inc. | | Email Address Redacted | Email |
| Ismail Jasim | | Email Address Redacted | Email |
| Ismail Kokuroglu | | Email Address Redacted | Email |
| Ismail Maye | | Email Address Redacted | Email |
| Ismail Mohamed | | Email Address Redacted | Email |
| Ismail Nuruddin | | Email Address Redacted | Email |
| Ismail Oz | | Email Address Redacted | Email |
| Ismail Sahibzada | | Email Address Redacted | Email |
| Ismail Salad | | Email Address Redacted | Email |
| Ismail Tin | | Email Address Redacted | Email |
| Ismail Ulukaya | | Email Address Redacted | Email |
| Ismail Umarov | | Email Address Redacted | Email |
| Ismail Wahoud | | Email Address Redacted | Email |
| Ismail Warsame | | Email Address Redacted | Email |
| Ismail Y Amente | | Email Address Redacted | Email |
| Ismaila Njai | | Email Address Redacted | Email |
| Ismailsaid | | Email Address Redacted | Email |
| Ismajl Kurti | | Email Address Redacted | Email |
| Ismall Agosto | | Email Address Redacted | Email |
| Ismanie Elmore | | Email Address Redacted | Email |
| Ismar Toromanovic | | Email Address Redacted | Email |
| Ismaray Garcia | | Email Address Redacted | Email |
| Ismaray Rodriguez | | Email Address Redacted | Email |
| Ismart Repair LLC | | Email Address Redacted | Email |
| Ismary Correa | | Email Address Redacted | Email |
| Ismarys Gallardo Perez | | Email Address Redacted | Email |
| Ismeira Mendoza Navarro | | Email Address Redacted | Email |
| Ismel Arguelles | | Email Address Redacted | Email |
| Ismel Lopez | | Email Address Redacted | Email |
| Ismel Melgarejo | | Email Address Redacted | Email |
| Ismena Garza Villarreal | | Email Address Redacted | Email |
| Ismet Evluce | | Email Address Redacted | Email |
| Ismet Hadzic | | Email Address Redacted | Email |
| Ismet Hidanovic | | Email Address Redacted | Email |
| Ismet Markasevic | | Email Address Redacted | Email |
| Ismial Wazwaz | | Email Address Redacted | Email |
| I-Smoke & Grocery Inc | | Email Address Redacted | Email |
| Isn Enterprises Inc | | Email Address Redacted | Email |
| Isna Jean-Louis | | Email Address Redacted | Email |
| Isnel Palenzuela | | Email Address Redacted | Email |
| Iso Interactive LLC | | Email Address Redacted | Email |
| Iso Rabins | | Email Address Redacted | Email |
| Isoft Associates LLC | | Email Address Redacted | Email |
| Isokinetic Fitness Inc | | Email Address Redacted | Email |
| Isokn Group LLC | | Email Address Redacted | Email |
| Isola Fadipe | | Email Address Redacted | Email |
| Isola Foods | | Email Address Redacted | Email |
| Isola&Eljorie Fast Link | | Email Address Redacted | Email |
| Isolina Reyes Reina | | Email Address Redacted | Email |
| Isoms Lawn Service | | Email Address Redacted | Email |
| Ison International Inc. | | Email Address Redacted | Email |
| Ison'S Auto Repair & Performance, LLC | | Email Address Redacted | Email |
| Isoparm Design Group | | Email Address Redacted | Email |
| Isora Lugones | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Isp Development, LLC | | | | Email Address Redacted | Email |
| Ispa & Nails LLC | | | | Email Address Redacted | Email |
| Ispas Painting | | | | Email Address Redacted | Email |
| Ispine Health Center By Al-Delhi Chiropractic Inc | | | | Email Address Redacted | Email |
| Ispros Inc. | | | | Email Address Redacted | Email |
| Isr Manhattan | | | | Email Address Redacted | Email |
| Isra Sriratana | | | | Email Address Redacted | Email |
| Israel Acuna Marin | | | | Email Address Redacted | Email |
| Israel Alcantara | | | | Email Address Redacted | Email |
| Israel Alonso | | | | Email Address Redacted | Email |
| Israel Alpert | | | | Email Address Redacted | Email |
| Israel Angulo | | | | Email Address Redacted | Email |
| Israel Appel | | | | Email Address Redacted | Email |
| Israel Arana | | | | Email Address Redacted | Email |
| Israel Arroyo | | | | Email Address Redacted | Email |
| Israel B. Maldonado | | | | Email Address Redacted | Email |
| Israel Bastida | | | | Email Address Redacted | Email |
| Israel Beckles | | | | Email Address Redacted | Email |
| Israel Berkowitz | | | | Email Address Redacted | Email |
| Israel Bon Cacho | | | | Email Address Redacted | Email |
| Israel Camarena | | | | Email Address Redacted | Email |
| Israel Campos T | | | | Email Address Redacted | Email |
| Israel Carmeli | | | | Email Address Redacted | Email |
| Israel Cavazos | | | | Email Address Redacted | Email |
| Israel Cera | | | | Email Address Redacted | Email |
| Israel Clements Jr | | | | Email Address Redacted | Email |
| Israel Clements Sr | | | | Email Address Redacted | Email |
| Israel Cohen & Sons Int'L Ltd . | | | | Email Address Redacted | Email |
| Israel Cook | | | | Email Address Redacted | Email |
| Israel Cordova | | | | Email Address Redacted | Email |
| Israel Desantiago | | | | Email Address Redacted | Email |
| Israel Einhorn | | | | Email Address Redacted | Email |
| Israel Ernster | | | | Email Address Redacted | Email |
| Israel Friedman | | | | Email Address Redacted | Email |
| Israel Galindo | | | | Email Address Redacted | Email |
| Israel Goldberger | | | | Email Address Redacted | Email |
| Israel Gonzalez | | | | Email Address Redacted | Email |
| Israel Gross | | | | Email Address Redacted | Email |
| Israel Gutierrez | | | | Email Address Redacted | Email |
| Israel Gutierrez | | | | Email Address Redacted | Email |
| Israel Heredia | | | | Email Address Redacted | Email |
| Israel Hernandez | | | | Email Address Redacted | Email |
| Israel Hernandez Abreu | | | | Email Address Redacted | Email |
| Israel Herskovitz | | | | Email Address Redacted | Email |
| Israel Horowitz | | | | Email Address Redacted | Email |
| Israel I Garcia Garcia | | | | Email Address Redacted | Email |
| Israel J Kohn | | | | Email Address Redacted | Email |
| Israel Jacobovits | | | | Email Address Redacted | Email |
| Israel Katcher | | | | Email Address Redacted | Email |
| Israel Katcher | | | | Email Address Redacted | Email |
| Israel Kaufman | | | | Email Address Redacted | Email |
| Israel Klein | | | | Email Address Redacted | Email |
| Israel Knopfler | | | | Email Address Redacted | Email |
| Israel Landau | | | | Email Address Redacted | Email |
| Israel Langsam | | | | Email Address Redacted | Email |
| Israel Lev | | | | Email Address Redacted | Email |
| Israel Lev | | | | Email Address Redacted | Email |
| Israel Leyva Borrego | | | | Email Address Redacted | Email |
| Israel Loza | | | | Email Address Redacted | Email |
| Israel Luki | | | | Email Address Redacted | Email |
| Israel Lustigman | | | | Email Address Redacted | Email |
| Israel Magana | | | | Email Address Redacted | Email |
| Israel Martinez | | | | Email Address Redacted | Email |
| Israel Martinez | | | | Email Address Redacted | Email |
| Israel Martinez | | | | Email Address Redacted | Email |
| Israel Missionary Baptist Church | | | | Email Address Redacted | Email |
| Israel Mittelman | | | | Email Address Redacted | Email |
| Israel Mogilvsky | | | | Email Address Redacted | Email |
| Israel Morales Figueroa | | | | Email Address Redacted | Email |
| Israel Nash Touring LLC | | | | Email Address Redacted | Email |
| Israel Neiman | | | | Email Address Redacted | Email |
| Israel Nelson | | | | Email Address Redacted | Email |
| Israel One Transportation Inc | | | | Email Address Redacted | Email |
| Israel Oved | | | | Email Address Redacted | Email |
| Israel Padovani | | | | Email Address Redacted | Email |
| Israel Palacios | | | | Email Address Redacted | Email |
| Israel Palafox | | | | Email Address Redacted | Email |
| Israel Radder | | | | Email Address Redacted | Email |
| Israel Ramirez | | | | Email Address Redacted | Email |
| Israel Revealed | | | | Email Address Redacted | Email |
| Israel Robinson | | | | Email Address Redacted | Email |
| Israel Rodriguez | | | | Email Address Redacted | Email |
| Israel Roman Colon | | | | Email Address Redacted | Email |
| Israel Rondon Lemos | | | | Email Address Redacted | Email |
| Israel Rosario | | | | Email Address Redacted | Email |
| Israel Rose | | | | Email Address Redacted | Email |
| Israel Royal | | | | Email Address Redacted | Email |
| Israel Salas Mortgaage Service | | | | Email Address Redacted | Email |
| Israel Sanchez | | | | Email Address Redacted | Email |
| Israel Sandoval | | | | Email Address Redacted | Email |
| Israel Santos | | | | Email Address Redacted | Email |
| Israel Schmidt | | | | Email Address Redacted | Email |
| Israel Silva | | | | Email Address Redacted | Email |
| Israel Sofer | | | | Email Address Redacted | Email |
| Israel Sonenreich | | | | Email Address Redacted | Email |
| Israel Steinberg | | | | Email Address Redacted | Email |
| Israel Stone | | | | Email Address Redacted | Email |
| Israel Strain | | | | Email Address Redacted | Email |
| Israel Tafolla | | | | Email Address Redacted | Email |
| Israel Thorne | | | | Email Address Redacted | Email |
| Israel Torres | | | | Email Address Redacted | Email |
| Israel Trucking | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Israel Valcarcel | | Email Address Redacted | Email |
| Israel Waldman | | Email Address Redacted | Email |
| Israel Wright | | Email Address Redacted | Email |
| Israel Zapata | | Email Address Redacted | Email |
| Israel Zarate | | Email Address Redacted | Email |
| Israel Zirkind | | Email Address Redacted | Email |
| Israel Zirkind | | Email Address Redacted | Email |
| Israelcontreras | | Email Address Redacted | Email |
| Israfest Foundation, Inc. | | Email Address Redacted | Email |
| Israfil Gajiev | | Email Address Redacted | Email |
| Israfil Izetov | | Email Address Redacted | Email |
| Israle Harris | | Email Address Redacted | Email |
| Isran LLC | | Email Address Redacted | Email |
| Isranette Esteril | | Email Address Redacted | Email |
| Isreal Friedman | | Email Address Redacted | Email |
| Isreal Holmes | | Email Address Redacted | Email |
| Isreal Schottel | | Email Address Redacted | Email |
| Israel Gonzalez | | Email Address Redacted | Email |
| Iss Logistics, Inc | | Email Address Redacted | Email |
| Issa Alazab | | Email Address Redacted | Email |
| Issa Aldebes | | Email Address Redacted | Email |
| Issa Araj | | Email Address Redacted | Email |
| Issa Diabate | | Email Address Redacted | Email |
| Issa Mousazadeh | | Email Address Redacted | Email |
| Issa Nordein | | Email Address Redacted | Email |
| Issa Oil LLC | | Email Address Redacted | Email |
| Issa Sayar | | Email Address Redacted | Email |
| Issa Sports Inc | | Email Address Redacted | Email |
| Issa Trading Inc & Issa Financials | | Email Address Redacted | Email |
| Issa Zakaria | | Email Address Redacted | Email |
| Issac Aluko | | Email Address Redacted | Email |
| Issac Cwibeker | | Email Address Redacted | Email |
| Issac Dreibelbis | | Email Address Redacted | Email |
| Issac Grunwald | | Email Address Redacted | Email |
| Issac Joseph | | Email Address Redacted | Email |
| Issac Logistics | | Email Address Redacted | Email |
| Issac Lowe | | Email Address Redacted | Email |
| Issac Mcintosh | | Email Address Redacted | Email |
| Issac Phillips | | Email Address Redacted | Email |
| Issac Sander | | Email Address Redacted | Email |
| Issac Schwartz | | Email Address Redacted | Email |
| Issack14 LLC | | Email Address Redacted | Email |
| Issaias Haile | | Email Address Redacted | Email |
| Issak Solomon | | Email Address Redacted | Email |
| Issak Sughayar | | Email Address Redacted | Email |
| Issaka O Ouedraogo | | Email Address Redacted | Email |
| Issam Abbas | | Email Address Redacted | Email |
| Issam Abounnasr | | Email Address Redacted | Email |
| Issam Iskandarani | | Email Address Redacted | Email |
| Issam Kebir | | Email Address Redacted | Email |
| Issam Saadeh | | Email Address Redacted | Email |
| Issam Samman | | Email Address Redacted | Email |
| Issan Thaimassage | | Email Address Redacted | Email |
| Issawave Hair Supply LLC | | Email Address Redacted | Email |
| Issayas Kidane | | Email Address Redacted | Email |
| Isser M. Zeilingold Cpa Pllc | | Email Address Redacted | Email |
| Issiac Parham | | Email Address Redacted | Email |
| Issiaka Sylla | | Email Address Redacted | Email |
| Issias Habteselassie | | Email Address Redacted | Email |
| Issmaiel Muorie | | Email Address Redacted | Email |
| Issouf Kiema | | Email Address Redacted | Email |
| Istcomputers.Com | | Email Address Redacted | Email |
| Istishfa Pllc | | Email Address Redacted | Email |
| Istoreac Inc, | | Email Address Redacted | Email |
| Istrati Nc LLC | | Email Address Redacted | Email |
| Istudio Salon | | Email Address Redacted | Email |
| Istv | | Email Address Redacted | Email |
| Istvan Babuskov | | Email Address Redacted | Email |
| Istvan Csepku | | Email Address Redacted | Email |
| Istvan Diossy | | Email Address Redacted | Email |
| Istvan Diossy | | Email Address Redacted | Email |
| Istvan Kiss | | Email Address Redacted | Email |
| Istvan Klag | | Email Address Redacted | Email |
| Istyle Experience | | Email Address Redacted | Email |
| Isupport.Ws Inc | | Email Address Redacted | Email |
| Isurge Insurance LLC | | Email Address Redacted | Email |
| Isuri Mahamarakkalage | | Email Address Redacted | Email |
| Isven Castillo | | Email Address Redacted | Email |
| Iswag, LLC | | Email Address Redacted | Email |
| Iswim, | | Email Address Redacted | Email |
| Isx Solutions Inc. | | Email Address Redacted | Email |
| Isxperia LLC | | Email Address Redacted | Email |
| Isy Alonso Mendez | | Email Address Redacted | Email |
| It Careernet Services, LLC | | Email Address Redacted | Email |
| It Consultants, Inc | | Email Address Redacted | Email |
| It Consulting & Marketing Resaler | | Email Address Redacted | Email |
| It Consulting Services | | Email Address Redacted | Email |
| It Consulting, Inc. | | Email Address Redacted | Email |
| It Continuity LLP | | Email Address Redacted | Email |
| It Contracting Inc | | Email Address Redacted | Email |
| It Data Consultants | | Email Address Redacted | Email |
| It Direct, Inc. | | Email Address Redacted | Email |
| It Distributions LLC | | Email Address Redacted | Email |
| It Fellows, LLC | | Email Address Redacted | Email |
| It Flows The Hair Studio | | Email Address Redacted | Email |
| It Girls Media Partners | | Email Address Redacted | Email |
| It Is A Unique World LLC | | Email Address Redacted | Email |
| It Is Finished Hauling LLC | | Email Address Redacted | Email |
| It Is Fixed LLC | | Email Address Redacted | Email |
| It Northwest | | Email Address Redacted | Email |
| It Only Takes Two 757 | | Email Address Redacted | Email |
| It Painting | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| It Pros 4 Business, | | | | Email Address Redacted | Email |
| It Quality Solutions, Inc. | | | | Email Address Redacted | Email |
| It Sektion LLC | | | | Email Address Redacted | Email |
| It Solutions Jovel Corp | | | | Email Address Redacted | Email |
| It Starts Here, Inc. | | | | Email Address Redacted | Email |
| It Support Pros, Inc. | | | | Email Address Redacted | Email |
| It Systems Consulting, Inc. | | | | Email Address Redacted | Email |
| It Tech Computers Inc | | | | Email Address Redacted | Email |
| It Troubleshooter Us | | | | Email Address Redacted | Email |
| It Verticals Inc. | | | | Email Address Redacted | Email |
| It Works | | | | Email Address Redacted | Email |
| It Works By Miriam | | | | Email Address Redacted | Email |
| It2Modular Inc | 9515 Deereco Rd | Suite 1010 | Timonium, MD 21093 | | First Class Mail |
| It2Modular Inc | | | | Email Address Redacted | Email |
| Ita Clothing | | | | Email Address Redacted | Email |
| Ita Dore | | | | Email Address Redacted | Email |
| Ita James | | | | Email Address Redacted | Email |
| Ita Potts | | | | Email Address Redacted | Email |
| Itabag Palace | | | | Email Address Redacted | Email |
| Itabix Inc | | | | Email Address Redacted | Email |
| Itac Label & Tag Corp. | | | | Email Address Redacted | Email |
| Itagon Transport, Inc. | | | | Email Address Redacted | Email |
| Itai Afek | | | | Email Address Redacted | Email |
| Itaintheaven | | | | Email Address Redacted | Email |
| Ital Construction Corp | | | | Email Address Redacted | Email |
| Ital Moda Inc. | | | | Email Address Redacted | Email |
| Italia Stone Compnay, Inc | | | | Email Address Redacted | Email |
| Italia West LLC | | | | Email Address Redacted | Email |
| Italian Cotton LLC | | | | Email Address Redacted | Email |
| Italian Frames Inc. | | | | Email Address Redacted | Email |
| Italian Garden Of Galax | | | | Email Address Redacted | Email |
| Italian Gardens, LLC | | | | Email Address Redacted | Email |
| Italian Gold Jewelry Inc | | | | Email Address Redacted | Email |
| Italian Gourmet Market | | | | Email Address Redacted | Email |
| Italian Ice Of Pgh. Inc | | | | Email Address Redacted | Email |
| Italian Ice Productionz | | | | Email Address Redacted | Email |
| Italian Jewelry | | | | Email Address Redacted | Email |
| Italian Rebel Pizza Parlor Inc | | | | Email Address Redacted | Email |
| Italiano Enterprises LLC | | | | Email Address Redacted | Email |
| Italiya Bailey | | | | Email Address Redacted | Email |
| I-Talk & Repairs Of Il Inc | | | | Email Address Redacted | Email |
| Italk Communication | | | | Email Address Redacted | Email |
| Italo Alighieri | | | | Email Address Redacted | Email |
| Italo American Lodge | | | | Email Address Redacted | Email |
| Italo Campili | | | | Email Address Redacted | Email |
| Italo Diaz | | | | Email Address Redacted | Email |
| Italo Tafur | | | | Email Address Redacted | Email |
| Ital-Tec Marble & Granite Inc | | | | Email Address Redacted | Email |
| Itamar Epshtain | | | | Email Address Redacted | Email |
| Itamar Rosenbaum | | | | Email Address Redacted | Email |
| Itar Trading Co Inc | | | | Email Address Redacted | Email |
| Itario Hodge | | | | Email Address Redacted | Email |
| Itasca Computer Resources | | | | Email Address Redacted | Email |
| Itasy Bitsy Daycare Center Inc | | | | Email Address Redacted | Email |
| Itay Sapir | | | | Email Address Redacted | Email |
| Itb Research | | | | Email Address Redacted | Email |
| Itc Personal In-Home Care, LLC | | | | Email Address Redacted | Email |
| Itche M Lemel | | | | Email Address Redacted | Email |
| Itconsultingservices Inc | | | | Email Address Redacted | Email |
| Itd Management Group | | | | Email Address Redacted | Email |
| Iteam Inc | | | | Email Address Redacted | Email |
| Itech Post Media Group | | | | Email Address Redacted | Email |
| Itechmotion, Inc. | | | | Email Address Redacted | Email |
| Itechnology Inc | | | | Email Address Redacted | Email |
| Itechnology Inc, Dba All Around Construction | | | | Email Address Redacted | Email |
| Itecs, Inc | | | | Email Address Redacted | Email |
| Itekla | | | | Email Address Redacted | Email |
| Itellum LLC, | | | | Email Address Redacted | Email |
| Iteres Group, Lp | | | | Email Address Redacted | Email |
| Iterious Aston | | | | Email Address Redacted | Email |
| Itg Insurance Agency LLC | | | | Email Address Redacted | Email |
| Ithaca E Nail & Spa Inc | | | | Email Address Redacted | Email |
| Ithaca Equestrian Center, LLC | | | | Email Address Redacted | Email |
| Ithaca Media Arts | | | | Email Address Redacted | Email |
| Ithaca Paiting & Repairs LLC | | | | Email Address Redacted | Email |
| Ithaiz LLC | | | | Email Address Redacted | Email |
| Ithamar Perez | | | | Email Address Redacted | Email |
| Itheatersims, LLC | | | | Email Address Redacted | Email |
| Itherapy | | | | Email Address Redacted | Email |
| Ithiel Johnson | | | | Email Address Redacted | Email |
| Itibere Silveira | | | | Email Address Redacted | Email |
| Itin Scale Co Inc | | | | Email Address Redacted | Email |
| Itineris Na, Inc. | | | | Email Address Redacted | Email |
| Itk Technologies, LLC | | | | Email Address Redacted | Email |
| Itm Fire, LLC | | | | Email Address Redacted | Email |
| Itm Transport LLC | | | | Email Address Redacted | Email |
| Itmori | | | | Email Address Redacted | Email |
| Itn Auto Transport Inc | | | | Email Address Redacted | Email |
| Itnailz LLC | | | | Email Address Redacted | Email |
| Itnasocra Architecture + Planning, Pllc | | | | Email Address Redacted | Email |
| Itnl | | | | Email Address Redacted | Email |
| Itocco Hair&Beauty | | | | Email Address Redacted | Email |
| Itod LLC | | | | Email Address Redacted | Email |
| Itohan Ogbemudia | | | | Email Address Redacted | Email |
| Itomura Inc | | | | Email Address Redacted | Email |
| Itopia L.L.C. | | | | Email Address Redacted | Email |
| Itoro E Ibia, M.D. | | | | Email Address Redacted | Email |
| Itoro Edet Daniels | | | | Email Address Redacted | Email |
| Itr Pm, Inc | | | | Email Address Redacted | Email |
| Itransport, LLC | | | | Email Address Redacted | Email |
| Itrat Ali | | | | Email Address Redacted | Email |
| Itravel | | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Itravel Geithersburg LLC | | | Email Address Redacted | Email |
| Itravel Global Too, Inc. | | | Email Address Redacted | Email |
| Itravel2Luxury | | | Email Address Redacted | Email |
| Itrim LLC | | | Email Address Redacted | Email |
| Its A Cowgirl Thing | | | Email Address Redacted | Email |
| It'S A Helm Trap | | | Email Address Redacted | Email |
| It'S A Joy Events | | | Email Address Redacted | Email |
| Its A Snap Inc | | | Email Address Redacted | Email |
| Its A Tune Day, LLC | | | Email Address Redacted | Email |
| Its About Dance LLC | | | Email Address Redacted | Email |
| It'S About Time Personal Concierge Service | | | Email Address Redacted | Email |
| Its About You LLC | | | Email Address Redacted | Email |
| It'S About You Salon | | | Email Address Redacted | Email |
| It'S All About Care | | | Email Address Redacted | Email |
| It'S All About Me | | | Email Address Redacted | Email |
| It'S All About Me New Orleans | | | Email Address Redacted | Email |
| It'S All About Paint | | | Email Address Redacted | Email |
| Its All About The Numbers | | | Email Address Redacted | Email |
| Its All Hair LLC | | | Email Address Redacted | Email |
| Its Always Clean LLC | | | Email Address Redacted | Email |
| It'S Ariel, Inc | | | Email Address Redacted | Email |
| It'S Baseball Time, LLC | | | Email Address Redacted | Email |
| It'S By Julie Lee | | | Email Address Redacted | Email |
| It'S Called Solutions LLC | | | Email Address Redacted | Email |
| It'S Chicken LLC | | | Email Address Redacted | Email |
| It'S Game Transportation | | | Email Address Redacted | Email |
| It'S Good To Know | | | Email Address Redacted | Email |
| Its My Hair | | | Email Address Redacted | Email |
| It'S My Party Rentals LLC | | | Email Address Redacted | Email |
| It'S Nice Inc. | | | Email Address Redacted | Email |
| Its Peachy Clean | | | Email Address Redacted | Email |
| Its Personal Fitness Training | | | Email Address Redacted | Email |
| It'S So Easy Advertising, | | | Email Address Redacted | Email |
| It'S Unbeleivable Magic | | | Email Address Redacted | Email |
| It'S What U Want Auto Sales, LLC | | | Email Address Redacted | Email |
| It'S Yogurt Time LLC | | | Email Address Redacted | Email |
| Its Younique Creations | | | Email Address Redacted | Email |
| Its Your Design 2 | | | Email Address Redacted | Email |
| Its4Salehere90 | | | Email Address Redacted | Email |
| Itsdonated, LLC | | | Email Address Redacted | Email |
| Itshippie LLC | | | Email Address Redacted | Email |
| Its-My-Secret | | | Email Address Redacted | Email |
| Itstoy67 | | | Email Address Redacted | Email |
| Itsy Bitsy Blooms LLC | | | Email Address Redacted | Email |
| Ittamarketing LLC | | | Email Address Redacted | Email |
| Itt-Techs | | | Email Address Redacted | Email |
| Itty Bitties Daycare | | | Email Address Redacted | Email |
| Itty Bitty Speakers, LLC | | | Email Address Redacted | Email |
| Itu Grocers Inc | | | Email Address Redacted | Email |
| Itula Mili | | | Email Address Redacted | Email |
| Itule Pllc | | | Email Address Redacted | Email |
| Itunu Ojo | | | Email Address Redacted | Email |
| Itunuoluwa Efunwoye | | | Email Address Redacted | Itunuoluwa |
| Itunuoluwa Efunwoye | | | Email Address Redacted | Itunuoluwa |
| Itv Branding, LLC | | | Email Address Redacted | Email |
| Itvorks Inc | | | Email Address Redacted | Email |
| Itw Enterprises, LLC | | | Email Address Redacted | Email |
| Itworks | | | Email Address Redacted | Email |
| Itx Learning Partners, LLC | | | Email Address Redacted | Email |
| Itz Lemon Made LLC | | | Email Address Redacted | Email |
| Itzchok Beck | | | Email Address Redacted | Itzchok Beck |
| Itzel Alleyne Burgess | | | Email Address Redacted | Email |
| Itzhak Hayon | | | Email Address Redacted | Email |
| Itzsebbyyy LLC | | | Email Address Redacted | Email |
| I-U Behavioral Services | | | Email Address Redacted | Email |
| Iucg Corp | | | Email Address Redacted | Email |
| Iulia Filip | | | Email Address Redacted | Email |
| Iulian Buium | | | Email Address Redacted | Email |
| Iulian G Cazacu | | | Email Address Redacted | Email |
| Iuliana Bujoreen | | | Email Address Redacted | Email |
| Iuliana Harvey | | | Email Address Redacted | Email |
| Iuliia Beliakova | | | Email Address Redacted | Email |
| Iuliia Novikova | | | Email Address Redacted | Email |
| Iunekia Joseph | | | Email Address Redacted | Iunekia Joseph |
| Iures Machine Shop Co | | | Email Address Redacted | Email |
| Iuri Buhr | | | Email Address Redacted | Email |
| Iurie Corjos | | | Email Address Redacted | Email |
| Iurii Chernyshov | | | Email Address Redacted | Email |
| Iurii Express Inc | | | Email Address Redacted | Email |
| Iurii Ganushchak | | | Email Address Redacted | Email |
| Iurii Gusarov | | | Email Address Redacted | Email |
| Iurii Kucherenko | | | Email Address Redacted | Email |
| Iurii Tsyrenzhaov | | | Email Address Redacted | Email |
| Iuzeit Inc | | | Email Address Redacted | Email |
| Iv Enterprises Inc | | | Email Address Redacted | Email |
| Iv Management, LLC | | | Email Address Redacted | Email |
| Iv Transportation, Inc. | | | Email Address Redacted | Email |
| Iv Works | | | Email Address Redacted | Email |
| Iva Franklin | | | Email Address Redacted | Email |
| Iva Reuven | | | Email Address Redacted | Email |
| Iva Reuven | | | Email Address Redacted | Email |
| Iva Reuven | | | Email Address Redacted | Email |
| Iva Skin Care | | | Email Address Redacted | Email |
| Iva Trifonov | | | Email Address Redacted | Email |
| Ivaas It Consulting | | | Email Address Redacted | Email |
| Ivalyn Grant | | | Email Address Redacted | Email |
| Ivamis Trading LLC | | | Email Address Redacted | Email |
| Ivan A Andrade Velarde | | | Email Address Redacted | Email |
| Ivan A Ramirez | | | Email Address Redacted | Email |
| Ivan Abramciuc | | | Email Address Redacted | Email |
| Ivan Agosto | | | Email Address Redacted | Email |
| Ivan Aguila | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ivan Alba | | Email Address Redacted | Email |
| Ivan Almonte | | Email Address Redacted | Email |
| Ivan Alvarez | | Email Address Redacted | Email |
| Ivan Ankwatsa | | Email Address Redacted | Email |
| Ivan Arabi | | Email Address Redacted | Email |
| Ivan Arredondo | | Email Address Redacted | Email |
| Ivan Bakker | | Email Address Redacted | Email |
| Ivan Batiashvili | | Email Address Redacted | Email |
| Ivan Benetti | | Email Address Redacted | Email |
| Ivan Beregovoy | | Email Address Redacted | Email |
| Ivan Black | | Email Address Redacted | Email |
| Ivan Blumenfeld Izzo | | Email Address Redacted | Email |
| Ivan Bockelmann | | Email Address Redacted | Email |
| Ivan Bou | | Email Address Redacted | Email |
| Ivan Boyce | | Email Address Redacted | Email |
| Ivan Brezden | | Email Address Redacted | Email |
| Ivan Bryant | | Email Address Redacted | Email |
| Ivan Bubble Tea Inc | | Email Address Redacted | Email |
| Ivan Burrola | | Email Address Redacted | Email |
| Ivan Caballero | | Email Address Redacted | Email |
| Ivan Calvo Cruz | | Email Address Redacted | Email |
| Ivan Campbell | | Email Address Redacted | Email |
| Ivan Chan | | Email Address Redacted | Email |
| Ivan Chandra | | Email Address Redacted | Email |
| Ivan Cohen | | Email Address Redacted | Email |
| Ivan Construction Company LLC | | Email Address Redacted | Email |
| Ivan Contreras | | Email Address Redacted | Email |
| Ivan Contreras Escalante | | Email Address Redacted | Email |
| Ivan De Bien | | Email Address Redacted | Email |
| Ivan Dia | | Email Address Redacted | Email |
| Ivan Diaz | | Email Address Redacted | Email |
| Ivan Dominguez | | Email Address Redacted | Email |
| Ivan Drabyk | | Email Address Redacted | Email |
| Ivan Dugandzic | | Email Address Redacted | Email |
| Ivan Durdevic | | Email Address Redacted | Email |
| Ivan E Castillo | | Email Address Redacted | Email |
| Ivan Eguisquiza | | Email Address Redacted | Email |
| Ivan Enev | | Email Address Redacted | Email |
| Ivan Espana | | Email Address Redacted | Email |
| Ivan Falcon | | Email Address Redacted | Email |
| Ivan Feris | | Email Address Redacted | Email |
| Ivan Fernandez | | Email Address Redacted | Email |
| Ivan Ferreira | | Email Address Redacted | Email |
| Ivan Firmalan | | Email Address Redacted | Email |
| Ivan Galeano | | Email Address Redacted | Email |
| Ivan Ganchev | | Email Address Redacted | Email |
| Ivan Garcia | | Email Address Redacted | Email |
| Ivan Garcia | | Email Address Redacted | Email |
| Ivan Garcia | | Email Address Redacted | Email |
| Ivan Gaytan | | Email Address Redacted | Email |
| Ivan Gil | | Email Address Redacted | Email |
| Ivan Gilkes | | Email Address Redacted | Email |
| Ivan Glynn | | Email Address Redacted | Email |
| Ivan Goldberg LLC | | Email Address Redacted | Email |
| Ivan Gomez | | Email Address Redacted | Email |
| Ivan Gomez Rivera | | Email Address Redacted | Email |
| Ivan Gonzalez | | Email Address Redacted | Email |
| Ivan Gospich | | Email Address Redacted | Email |
| Ivan Grigorov | | Email Address Redacted | Email |
| Ivan Guerrero | | Email Address Redacted | Email |
| Ivan Guerrero | | Email Address Redacted | Email |
| Ivan Guiden | | Email Address Redacted | Email |
| Ivan Guzman | | Email Address Redacted | Email |
| Ivan Harrell | | Email Address Redacted | Email |
| Ivan Hawkins Jr | | Email Address Redacted | Email |
| Ivan Hernandez | | Email Address Redacted | Email |
| Ivan Hernandez | | Email Address Redacted | Email |
| Ivan Hernandez | | Email Address Redacted | Email |
| Ivan Hernandez | | Email Address Redacted | Email |
| Ivan Hernandez | | Email Address Redacted | Email |
| Ivan Hernandez | | Email Address Redacted | Email |
| Ivan Hernandez | | Email Address Redacted | Email |
| Ivan Homs | | Email Address Redacted | Email |
| Ivan Hoyos Estrada | | Email Address Redacted | Email |
| Ivan Huntington | | Email Address Redacted | Email |
| Ivan Iannoli | | Email Address Redacted | Email |
| Ivan Ibargollin | | Email Address Redacted | Email |
| Ivan Ibarra | | Email Address Redacted | Email |
| Ivan Isreal | | Email Address Redacted | Email |
| Ivan Ivanov | | Email Address Redacted | Email |
| Ivan J Melendez | | Email Address Redacted | Email |
| Ivan J Miller, Phd | | Email Address Redacted | Email |
| Ivan J Ramirez | | Email Address Redacted | Email |
| Ivan J. Romero Plata | | Email Address Redacted | Email |
| Ivan Jankovic | | Email Address Redacted | Email |
| Ivan Jankovic | | Email Address Redacted | Email |
| Ivan Jewelers Import Corp | | Email Address Redacted | Email |
| Ivan Jouikov | | Email Address Redacted | Email |
| Ivan Kalev | | Email Address Redacted | Email |
| Ivan Kamenskiy | | Email Address Redacted | Email |
| Ivan Karcha | | Email Address Redacted | Email |
| Ivan Koconda | | Email Address Redacted | Email |
| Ivan Koulov | | Email Address Redacted | Email |
| Ivan L Bravo | | Email Address Redacted | Email |
| Ivan Lam | | Email Address Redacted | Email |
| Ivan Lapitski | | Email Address Redacted | Email |
| Ivan Levison & Associates | | Email Address Redacted | Email |
| Ivan Li Huang | | Email Address Redacted | Email |
| Ivan Lopez | | Email Address Redacted | Email |
| Ivan Lopez | | Email Address Redacted | Email |
| Ivan Lopez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ivan Lopez Ventura | | Email Address Redacted | Email |
| Ivan Lovegren | | Email Address Redacted | Email |
| Ivan Lukic | | Email Address Redacted | Email |
| Ivan Lyon | | Email Address Redacted | Email |
| Ivan M Cruz Amador | | Email Address Redacted | Email |
| Ivan M Garcia | | Email Address Redacted | Email |
| Ivan M Larsen Endodontics LLC | | Email Address Redacted | Email |
| Ivan Makar | | Email Address Redacted | Email |
| Ivan Manes | | Email Address Redacted | Email |
| Ivan Martin | | Email Address Redacted | Email |
| Ivan Martinez | | Email Address Redacted | Email |
| Ivan Martinez | | Email Address Redacted | Email |
| Ivan Martinez | | Email Address Redacted | Email |
| Ivan Matveyev | | Email Address Redacted | Email |
| Ivan Mcclary | | Email Address Redacted | Email |
| Ivan Mcclerkin | | Email Address Redacted | Email |
| Ivan Medina-Martinez Dds, Inc | | Email Address Redacted | Email |
| Ivan Miolan Bueno | | Email Address Redacted | Email |
| Ivan Mireles | | Email Address Redacted | Email |
| Ivan Moskvichev | | Email Address Redacted | Email |
| Ivan Moskvichev | | Email Address Redacted | Email |
| Ivan Mosqueda | | Email Address Redacted | Email |
| Ivan Mrda | | Email Address Redacted | Email |
| Ivan Murat | | Email Address Redacted | Email |
| Ivan Nagy | | Email Address Redacted | Email |
| Ivan Nagy | | Email Address Redacted | Email |
| Ivan Nagy | | Email Address Redacted | Email |
| Ivan Nanev | | Email Address Redacted | Email |
| Ivan Neil Satterfield | | Email Address Redacted | Email |
| Ivan Nicolau | | Email Address Redacted | Email |
| Ivan Nicolau Photography | | Email Address Redacted | Email |
| Ivan Niswonger | | Email Address Redacted | Email |
| Ivan Nunez | | Email Address Redacted | Email |
| Ivan O Valdes Corrales | | Email Address Redacted | Email |
| Ivan Okhrimenko | | Email Address Redacted | Email |
| Ivan Orozco | | Email Address Redacted | Email |
| Ivan P Kolev | | Email Address Redacted | Email |
| Ivan Pardo | | Email Address Redacted | Email |
| Ivan Patricio Freile Perez | | Email Address Redacted | Email |
| Ivan Pavlov | | Email Address Redacted | Email |
| Ivan Peralta | | Email Address Redacted | Email |
| Ivan Perez | | Email Address Redacted | Email |
| Ivan Petrovic | | Email Address Redacted | Email |
| Ivan Petrovitch | | Email Address Redacted | Email |
| Ivan Pitoni | | Email Address Redacted | Email |
| Ivan R Blanco | | Email Address Redacted | Email |
| Ivan R. Barrett, Md, A Professional Corporation | | Email Address Redacted | Email |
| Ivan Radosavljevic | | Email Address Redacted | Email |
| Ivan Ramirez | | Email Address Redacted | Email |
| Ivan Ramirez | | Email Address Redacted | Email |
| Ivan Ramos | | Email Address Redacted | Email |
| Ivan Ramos | | Email Address Redacted | Email |
| Ivan Rangel | | Email Address Redacted | Email |
| Ivan Razumov | | Email Address Redacted | Email |
| Ivan Razumov | | Email Address Redacted | Email |
| Ivan Resendiz | | Email Address Redacted | Email |
| Ivan Reyes | | Email Address Redacted | Email |
| Ivan Rios Carpet Cleaning | | Email Address Redacted | Email |
| Ivan Rivera | | Email Address Redacted | Email |
| Ivan Rodriguez | | Email Address Redacted | Email |
| Ivan Rodriguez | | Email Address Redacted | Email |
| Ivan Rodriguez Rivero | | Email Address Redacted | Email |
| Ivan Rojas | | Email Address Redacted | Email |
| Ivan Rojas | | Email Address Redacted | Email |
| Ivan Rojas | | Email Address Redacted | Email |
| Ivan Rojas | | Email Address Redacted | Email |
| Ivan Rojas Rodriguez | | Email Address Redacted | Email |
| Ivan Royal | | Email Address Redacted | Email |
| Ivan Rudkevich | | Email Address Redacted | Email |
| Ivan S Heller | | Email Address Redacted | Email |
| Ivan S. Dever Jr. | | Email Address Redacted | Email |
| Ivan Salogub | | Email Address Redacted | Email |
| Ivan Sanchez | | Email Address Redacted | Email |
| Ivan Santos | | Email Address Redacted | Email |
| Ivan Shaydenko | | Email Address Redacted | Email |
| Ivan Silva | | Email Address Redacted | Email |
| Ivan Skorev | | Email Address Redacted | Email |
| Ivan Smiljanic | | Email Address Redacted | Email |
| Ivan Smith | | Email Address Redacted | Email |
| Ivan Smith | | Email Address Redacted | Email |
| Ivan Smith | | Email Address Redacted | Email |
| Ivan St Louis | | Email Address Redacted | Email |
| Ivan Starkes | | Email Address Redacted | Email |
| Ivan Taff | | Email Address Redacted | Email |
| Ivan Talanga | | Email Address Redacted | Email |
| Ivan Talijancic | | Email Address Redacted | Email |
| Ivan Then | | Email Address Redacted | Email |
| Ivan Tims | | Email Address Redacted | Email |
| Ivan Tkach | | Email Address Redacted | Email |
| Ivan Tristan | | Email Address Redacted | Email |
| Ivan Urena | | Email Address Redacted | Email |
| Ivan Valdes Izaquirre | | Email Address Redacted | Email |
| Ivan Valera Vinas | | Email Address Redacted | Email |
| Ivan Valle | | Email Address Redacted | Email |
| Ivan Valle | | Email Address Redacted | Email |
| Ivan Vasquez Paint | | Email Address Redacted | Email |
| Ivan Vidauri | | Email Address Redacted | Email |
| Ivan Villarroel | | Email Address Redacted | Email |
| Ivan Vladimirov | | Email Address Redacted | Email |
| Ivan Vlahov | | Email Address Redacted | Email |
| Ivan Winship | | Email Address Redacted | Email |
| Ivan Zalessov | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Ivan Zervigon | | | Email Address Redacted | Email |
| Ivana Gowdy | | | Email Address Redacted | Email |
| Ivana Shoultz | | | Email Address Redacted | Email |
| Ivana Silva | | | Email Address Redacted | Email |
| Ivana Watkins | | | Email Address Redacted | Email |
| Ivana Watson | | | Email Address Redacted | Email |
| Ivana Wong | | | Email Address Redacted | Email |
| Ivana'S Bath & Groom, LLC | | | Email Address Redacted | Email |
| Ivanas Deli & Grocery LLC | | | Email Address Redacted | Email |
| Ivancich Mgmt | | | Email Address Redacted | Email |
| Ivandro Silveira | | | Email Address Redacted | Email |
| Ivandrums909 | | | Email Address Redacted | Email |
| Ivane Datiashvili | | | Email Address Redacted | Email |
| Ivane Narindoshvili | | | Email Address Redacted | Email |
| Ivane Pirosmanishvili | | | Email Address Redacted | Email |
| Ivanhoe Cleaners | | | Email Address Redacted | Email |
| Ivanhoe Quarters Hair Studio | | | Email Address Redacted | Email |
| Ivania Lopez | | | Email Address Redacted | Email |
| Ivania'S Zone | | | Email Address Redacted | Email |
| Ivanilda Fernandes | | | Email Address Redacted | Email |
| Ivanna Ilin | | | Email Address Redacted | Email |
| Ivano Parravano | | | Email Address Redacted | Email |
| Ivano Stamegna | | | Email Address Redacted | Email |
| Ivanov Persad | | | Email Address Redacted | Email |
| Ivans Belovencevs | | | Email Address Redacted | Email |
| Ivans Garage LLC | | | Email Address Redacted | Email |
| Ivan'S Tv Service | | | Email Address Redacted | Email |
| Ivar Fiskaa | | | Email Address Redacted | Email |
| Ivaylo Barbolov | | | Email Address Redacted | Email |
| Ivaylo Dimitrov | | | Email Address Redacted | Email |
| Ivaylo Gatev | | | Email Address Redacted | Email |
| Ivaylo Kolev | | | Email Address Redacted | Email |
| Ivaylo Mihov | | | Email Address Redacted | Email |
| Ivaylo Simidchiev | | | Email Address Redacted | Email |
| Ivd Cpa Inc | | | Email Address Redacted | Email |
| Ivdance Company Inc | | | Email Address Redacted | Email |
| Ive Goods LLC | 9900 Spectrum Dr | Austin, TX 78717 | | First Class Mail |
| Ive Goods LLC | | | Email Address Redacted | Email |
| Ivegotneatstuff, | | | Email Address Redacted | Email |
| I-Vehicles Inc. | | | Email Address Redacted | Email |
| Ivelise Avila Johnson | | | Email Address Redacted | Email |
| Ivelise Johnson | | | Email Address Redacted | Email |
| Ivelise Mclaurin | | | Email Address Redacted | Email |
| Ivelise Sosa | | | Email Address Redacted | Email |
| Iveliss Yanez | | | Email Address Redacted | Email |
| Ivelisse Desing | | | Email Address Redacted | Email |
| Ivelisse Doris | | | Email Address Redacted | Email |
| Ivelisse Henriquez | | | Email Address Redacted | Email |
| Ivelisse Rodriguez Hemmen | | | Email Address Redacted | Email |
| Ivelisse Soutullo | | | Email Address Redacted | Email |
| Ivelisse Travieso | | | Email Address Redacted | Email |
| Iven Smith | | | Email Address Redacted | Email |
| Ivenus Fie Transcription | | | Email Address Redacted | Email |
| Iver Henjum | | | Email Address Redacted | Email |
| Iveri Khunashvili | | | Email Address Redacted | Email |
| Iverson Custom Tile | | | Email Address Redacted | Email |
| Iverson Discount Tobacco Inc | | | Email Address Redacted | Email |
| Iverson Law Office | | | Email Address Redacted | Email |
| Iverticle Inc | | | Email Address Redacted | Email |
| Ives Bravo | | | Email Address Redacted | Email |
| Ives Devesa | | | Email Address Redacted | Email |
| Ives Express Inc | | | Email Address Redacted | Email |
| Ives Nelson Hort Pena | | | Email Address Redacted | Email |
| Ivet Canizares | | | Email Address Redacted | Email |
| Ivet Reid | | | Email Address Redacted | Email |
| Iveta Lukosiute | | | Email Address Redacted | Email |
| Iveta Nazaryan | | | Email Address Redacted | Email |
| Iveta Pashayan | | | Email Address Redacted | Email |
| Ivette Casanova | | | Email Address Redacted | Email |
| Ivette Dixon | | | Email Address Redacted | Email |
| Ivette Dominguez | | | Email Address Redacted | Email |
| Ivette Fernandez-Guzman | | | Email Address Redacted | Email |
| Ivette Garcia Alvarez | | | Email Address Redacted | Email |
| Ivette Gonzalez | | | Email Address Redacted | Email |
| Ivette Gonzalez | | | Email Address Redacted | Email |
| Ivette Haylett | | | Email Address Redacted | Email |
| Ivette Labrada | | | Email Address Redacted | Email |
| Ivette Moya Olivero | | | Email Address Redacted | Email |
| Ivette Naranjo | | | Email Address Redacted | Email |
| Ivette Palomeque | | | Email Address Redacted | Email |
| Ivette Perdomo | | | Email Address Redacted | Email |
| Ivette Pereira | | | Email Address Redacted | Email |
| Ivette Pinela | | | Email Address Redacted | Email |
| Ivette Rodriguez | | | Email Address Redacted | Email |
| Ivette Soto | | | Email Address Redacted | Email |
| Ivette Williams | | | Email Address Redacted | Email |
| Ivette Yern | | | Email Address Redacted | Email |
| Ivey Bartlett | | | Email Address Redacted | Email |
| Ivey Communications, Inc. | | | Email Address Redacted | Email |
| Ivey Huto'S Golf Cart Sales & Service Inc | | | Email Address Redacted | Email |
| Ivey Thompson | | | Email Address Redacted | Email |
| Ivey Trucking LLC | | | Email Address Redacted | Email |
| Iveys Place | | | Email Address Redacted | Email |
| Ivica Ostojic | | | Email Address Redacted | Email |
| Ivie League Productions | | | Email Address Redacted | Email |
| Ivie Owobu | | | Email Address Redacted | Email |
| Ivig Trucking Co. | | | Email Address Redacted | Email |
| Ivin Design Management | | | Email Address Redacted | Email |
| Ivis Elisa Rodriguez Campos | | | Email Address Redacted | Email |
| Ivis Janet Muniz | | | Email Address Redacted | Email |
| Ivis Muniz | | | Email Address Redacted | Email |
| Ivis Pimienta | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ivision Realty LLC | | Email Address Redacted | Email |
| I-Vision Trucking LLC | | Email Address Redacted | Email |
| Ivmag Inc | | Email Address Redacted | Email |
| Ivo Adamu | | Email Address Redacted | Email |
| Ivo Diaz | | Email Address Redacted | Email |
| Ivo Dimitrov | | Email Address Redacted | Email |
| Ivo Ivanov | | Email Address Redacted | Email |
| Ivo Manuel Delgado Vieira | | Email Address Redacted | Email |
| Ivo Nangah | | Email Address Redacted | Email |
| Ivo Todorov | | Email Address Redacted | Email |
| Ivoire Investment Group LLC | | Email Address Redacted | Email |
| Ivon Castellanos | | Email Address Redacted | Email |
| Ivon Hassan | | Email Address Redacted | Email |
| Ivon I Natera | | Email Address Redacted | Email |
| Ivon Rodriguez | | Email Address Redacted | Email |
| Ivona Studio Design LLC | | Email Address Redacted | Email |
| Ivone De Luna | | Email Address Redacted | Email |
| Ivone Valenzuela | | Email Address Redacted | Email |
| Ivonna Brown | | Email Address Redacted | Email |
| Ivonne Capiro | | Email Address Redacted | Email |
| Ivonne Dunham | | Email Address Redacted | Email |
| Ivonne Herrera | | Email Address Redacted | Email |
| Ivonne Jurado | | Email Address Redacted | Email |
| Ivonne Jurado | | Email Address Redacted | Email |
| Ivonne Lozano | | Email Address Redacted | Email |
| Ivonne Martinez | | Email Address Redacted | Email |
| Ivonne Montes De Oca | | Email Address Redacted | Email |
| Ivonne Munoz | | Email Address Redacted | Email |
| Ivonne Munoz | | Email Address Redacted | Email |
| Ivonne Paez | | Email Address Redacted | Email |
| Ivonne Pelston | | Email Address Redacted | Email |
| Ivonne Reid | | Email Address Redacted | Email |
| Ivonne Rojas | | Email Address Redacted | Email |
| Ivonne Serrano | | Email Address Redacted | Email |
| Ivonne Sosa Matamoros | | Email Address Redacted | Email |
| Ivonny B Guerra Torres | | Email Address Redacted | Email |
| Ivor Benitez | | Email Address Redacted | Email |
| Ivor Evans | | Email Address Redacted | Email |
| Ivor Tudor | | Email Address Redacted | Email |
| Ivory A Chopin Iii | | Email Address Redacted | Email |
| Ivory Aguilera | | Email Address Redacted | Email |
| Ivory Angelic Voice Changer | | Email Address Redacted | Email |
| Ivory Bunting | | Email Address Redacted | Email |
| Ivory Duquella | | Email Address Redacted | Email |
| Ivory Enterprises | | Email Address Redacted | Email |
| Ivory Fields | | Email Address Redacted | Email |
| Ivory Gilbert | | Email Address Redacted | Email |
| Ivory Goods LLC | | Email Address Redacted | Email |
| Ivory Home Health Services, Inc. | | Email Address Redacted | Email |
| Ivory Jenkins | | Email Address Redacted | Email |
| Ivory Polk | | Email Address Redacted | Email |
| Ivory T Miles | | Email Address Redacted | Email |
| Ivs Logistics LLC | | Email Address Redacted | Email |
| Ivt Express LLC | | Email Address Redacted | Email |
| Ivt Logistics LLC | | Email Address Redacted | Email |
| Ivy & Clover Boutique | | Email Address Redacted | Email |
| Ivy & Company Real Estate | | Email Address Redacted | Email |
| Ivy & Ngoc Corporation | | Email Address Redacted | Email |
| Ivy & Vine | | Email Address Redacted | Email |
| Ivy Allen | | Email Address Redacted | Email |
| Ivy Baham Real Estate | | Email Address Redacted | Email |
| Ivy Beauty | | Email Address Redacted | Email |
| Ivy Chandds | | Email Address Redacted | Email |
| Ivy Charles LLC | | Email Address Redacted | Email |
| Ivy Cleaners | | Email Address Redacted | Email |
| Ivy Cleaners | | Email Address Redacted | Email |
| Ivy Dentistry | | Email Address Redacted | Email |
| Ivy Haaks | | Email Address Redacted | Email |
| Ivy Harris | | Email Address Redacted | Email |
| Ivy Jones | | Email Address Redacted | Email |
| Ivy Landscaping LLC | | Email Address Redacted | Email |
| Ivy Lawson | | Email Address Redacted | Email |
| Ivy League Owl LLC | | Email Address Redacted | Email |
| Ivy LLC | | Email Address Redacted | Email |
| Ivy LLC Pho Hau Restaurant | | Email Address Redacted | Email |
| Ivy Management Group LLC | | Email Address Redacted | Email |
| Ivy Nail Spa | | Email Address Redacted | Email |
| Ivy Nails | | Email Address Redacted | Email |
| Ivy Nguyen | | Email Address Redacted | Email |
| Ivy Ponce | | Email Address Redacted | Email |
| Ivy Realty, LLC | | Email Address Redacted | Email |
| Ivy Reign Support Services, Inc. | | Email Address Redacted | Email |
| Ivy Royster | | Email Address Redacted | Email |
| Ivy Sanmiguel | | Email Address Redacted | Email |
| Ivy Schnepp | | Email Address Redacted | Email |
| Ivy Schrimsher | | Email Address Redacted | Email |
| Ivy Simon | | Email Address Redacted | Email |
| Ivy Smith | | Email Address Redacted | Email |
| Ivy Spa Inc | | Email Address Redacted | Email |
| Ivy Tree Realty | | Email Address Redacted | Email |
| Ivy Trosclair Iii | | Email Address Redacted | Email |
| Ivy Vo | | Email Address Redacted | Email |
| Ivy Vu | | Email Address Redacted | Email |
| Ivy Wells | | Email Address Redacted | Email |
| Ivy Williams | | Email Address Redacted | Email |
| Ivy Wolff | | Email Address Redacted | Email |
| Ivydean Enterprise Inc | | Email Address Redacted | Email |
| Ivy'S Hair Salon | | Email Address Redacted | Email |
| Ivy'S Trucking Corp | | Email Address Redacted | Email |
| Iw Consulting Service LLC | | Email Address Redacted | Email |
| Iw Group | | Email Address Redacted | Email |
| Iwamoto Japaneese Bar | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Iwarka | | | Email Address Redacted | Email |
| Iwasuminaolumuyiwa | | | Email Address Redacted | Email |
| Iwb & Co. | | | Email Address Redacted | Email |
| Iwc Logistics LLC | | | Email Address Redacted | Email |
| Iwd Services | | | Email Address Redacted | Email |
| Iweddingband, Inc. | | | Email Address Redacted | Email |
| Iwi Fresh LLC | | | Email Address Redacted | Email |
| Iwin Consulting LLC | | | Email Address Redacted | Email |
| Iwin Henderson | | | Email Address Redacted | Email |
| Iwire Networks LLC | | | Email Address Redacted | Email |
| Iwireless Nc | | | Email Address Redacted | Email |
| Iwis Corp | | | Email Address Redacted | Email |
| Iwish, Inc. | | | Email Address Redacted | Email |
| Iwiyisi Osaghae | | | Email Address Redacted | Email |
| Iwobi Okafor | | | Email Address Redacted | Email |
| Iwona Bialous-Gogolewski | | | Email Address Redacted | Email |
| Iwona Lojko | | | Email Address Redacted | Email |
| Iworks Personnel Inc | | | Email Address Redacted | Email |
| Iwoye Healthcare Consulting | | | Email Address Redacted | Email |
| Iwp LLC, | | | Email Address Redacted | Email |
| Iwu Clement | | | Email Address Redacted | Email |
| Ixi Steel | | | Email Address Redacted | Email |
| Ixpress Investments, LLC | | | Email Address Redacted | Email |
| Ixtaxihuac Morales | | | Email Address Redacted | Email |
| Iyad Allis | | | Email Address Redacted | Email |
| Iyad Ammari | | | Email Address Redacted | Email |
| Iyad Hmaidan | | | Email Address Redacted | Email |
| Iyad Latif | | | Email Address Redacted | Email |
| Iyad Shehadeh | | | Email Address Redacted | Email |
| Iyana Smith | | | Email Address Redacted | Email |
| Iyanla Irby | | | Email Address Redacted | Email |
| Iyanna Brinson | | | Email Address Redacted | Email |
| Iyanna Whitfield | | | Email Address Redacted | Email |
| Iyas Qaraqish | | | Email Address Redacted | Email |
| Iyesha Posey | | | Email Address Redacted | Email |
| Iyh Deals | | | Email Address Redacted | Email |
| Iyi Contructions | | | Email Address Redacted | Email |
| Iyobor Umweni | | | Email Address Redacted | Email |
| Iyolexis Estrada | | | Email Address Redacted | Email |
| I-2 Express LLC | | | Email Address Redacted | Email |
| Iz Fitness Inc | | | Email Address Redacted | Email |
| Iz Limo | | | Email Address Redacted | Email |
| Iza Ramen LLC | | | Email Address Redacted | Email |
| Izaan 110, LLC | | | Email Address Redacted | Email |
| Izaan 786, LLC | | | Email Address Redacted | Email |
| Izabai, Bernaciak & Company | | | Email Address Redacted | Email |
| Izabel Benian | | | Email Address Redacted | Email |
| Izabel Simonyan | | | Email Address Redacted | Email |
| Izabela Grubska | | | Email Address Redacted | Email |
| Izabela Papyan | | | Email Address Redacted | Email |
| Izabela Saboski | | | Email Address Redacted | Email |
| Izabela Studnicka | | | Email Address Redacted | Email |
| Izabella Arakelyan | | | Email Address Redacted | Email |
| Izabella Best Eggs | | | Email Address Redacted | Email |
| Izabella Boginsky | | | Email Address Redacted | Email |
| Izabella Tabor | | | Email Address Redacted | Email |
| Izack Landman | | | Email Address Redacted | Email |
| Izaias Pedrosa | | | Email Address Redacted | Email |
| Izak Potgieter | | | Email Address Redacted | Email |
| Izak Riley | | | Email Address Redacted | Email |
| Izakaya An Inc | | | Email Address Redacted | Email |
| Izal Robinson | | | Email Address Redacted | Email |
| Izandco | | | Email Address Redacted | Email |
| Izar Inc. | | | Email Address Redacted | Email |
| Izat Kanaev | | | Email Address Redacted | Email |
| Izayah Young | | | Email Address Redacted | Email |
| Izet Tovi | | | Email Address Redacted | Email |
| Izhak Asher Insurance Agent | | | Email Address Redacted | Email |
| Izhan Foods, Inc. | | | Email Address Redacted | Email |
| Iziah Reid | | | Email Address Redacted | Email |
| Izma Business LLC | | | Email Address Redacted | Email |
| Izolia Kelly | | | Email Address Redacted | Email |
| Izora Brown | | | Email Address Redacted | Email |
| Izquierdo Nursing Service Inc | | | Email Address Redacted | Email |
| Izumi Inc | | | Email Address Redacted | Email |
| Izzat Wireless Inc | | | Email Address Redacted | Email |
| Izzet Levi | | | Email Address Redacted | Email |
| Izzet Levi | | | Email Address Redacted | Email |
| Izzet Sefada | | | Email Address Redacted | Email |
| Izzy Be | | | Email Address Redacted | Email |
| Izzy Deals Inc. | | | Email Address Redacted | Email |
| Izzy Eisenberg | | | Email Address Redacted | Email |
| Izzy Wireless Inc | | | Email Address Redacted | Email |
| Izzy'S Auto Repair | | | Email Address Redacted | Email |
| Izzy'S Nails | | | Email Address Redacted | Email |
| Izzy'S Services Inc | | | Email Address Redacted | Email |
| J | | | Email Address Redacted | Email |
| J | | | Email Address Redacted | Email |
| J | | | Email Address Redacted | Email |
| J & A 5764 Inc | | | Email Address Redacted | Email |
| J & A Atlanta Construction LLC | | | Email Address Redacted | Email |
| J & A Classic, Inc | | | Email Address Redacted | Email |
| J & A Cozi Bazzi, Inc | | | Email Address Redacted | Email |
| J & A Engineering Corporation | | | Email Address Redacted | Email |
| J & A Fitness | | | Email Address Redacted | Email |
| J & A Glass Corp | | | Email Address Redacted | Email |
| J & A Landscaping Services Inc | | | Email Address Redacted | Email |
| J & A Medical Group | | | Email Address Redacted | Email |
| J & A Nail Spa | | | Email Address Redacted | Email |
| J & A Painting & Drywall LLC | | | Email Address Redacted | Email |
| J & A Petroleum LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| J & A Sierra, LLC | | Email Address Redacted | Email |
| J & A Tasty Delights | | Email Address Redacted | Email |
| J & B Auto & Truck Repair | | Email Address Redacted | Email |
| J & B Construction Inc | | Email Address Redacted | Email |
| J & B Coolplants, Inc. | | Email Address Redacted | Email |
| J & B Enterprises Of Roanoke, LLC | | Email Address Redacted | Email |
| J & B Geist Construction, | | Email Address Redacted | Email |
| J & B Grocery & Produce | | Email Address Redacted | Email |
| J & B Grocery Convenience Store Inc | | Email Address Redacted | Email |
| J & B Home Decor & Apparel | | Email Address Redacted | Email |
| J & B Mechanical Systems Inc | | Email Address Redacted | Email |
| J & B Morris LLC | | Email Address Redacted | Email |
| J & B Restaurant Associates | | Email Address Redacted | Email |
| J & C Construction | | Email Address Redacted | Email |
| J & C Construction & Maintenance | | Email Address Redacted | Email |
| J & C Crab Juicy Seafood Inc | | Email Address Redacted | Email |
| J & C Grant LLC | | Email Address Redacted | Email |
| J & C Kitchen & Bath Group Corp | | Email Address Redacted | Email |
| J & C Landscaping LLC | | Email Address Redacted | Email |
| J & C Masonry Contractors | | Email Address Redacted | Email |
| J & C Medical Day Spa, Inc. | | Email Address Redacted | Email |
| J & C Ny Restaurnat Inc | | Email Address Redacted | Email |
| J & C Pilot/Escort LLC | | Email Address Redacted | Email |
| J & C Sportscards & Awards | | Email Address Redacted | Email |
| J & C Surplus, | | Email Address Redacted | Email |
| J & C Tire Warehouse, LLC | | Email Address Redacted | Email |
| J & C Tools & Services Inc | | Email Address Redacted | Email |
| J & C Transportation LLC | | Email Address Redacted | Email |
| J & C Trash Outs LLC | | Email Address Redacted | Email |
| J & D Air Conditioning Multi Service | | Email Address Redacted | Email |
| J & D Contractors | | Email Address Redacted | Email |
| J & D Investment LLC | | Email Address Redacted | Email |
| J & D Used Auto Parts & Supplies Inc. | | Email Address Redacted | Email |
| J & D Wellness Inc | | Email Address Redacted | Email |
| J & Ds Bar And Grill | | Email Address Redacted | Email |
| J & E Appraisal Services, LLC | | Email Address Redacted | Email |
| J & E Equine Body Works LLC | | Email Address Redacted | Email |
| J & E Inc | | Email Address Redacted | Email |
| J & E Interiors LLC | | Email Address Redacted | Email |
| J & E Partners, Inc. | | Email Address Redacted | Email |
| J & E Salon, Inc. | | Email Address Redacted | Email |
| J & E Services Inc | | Email Address Redacted | Email |
| J & F Contracting, Inc. | | Email Address Redacted | Email |
| J & F Finishing, Inc | | Email Address Redacted | Email |
| J & F Lawncare | | Email Address Redacted | Email |
| J & F Tools | | Email Address Redacted | Email |
| J & G Cleaning & Maintenance | | Email Address Redacted | Email |
| J & G Coaching | | Email Address Redacted | Email |
| J & G Construction Services Inc | | Email Address Redacted | Email |
| J & G Fine Antiques | | Email Address Redacted | Email |
| J & G Fruits LLC | | Email Address Redacted | Email |
| J & G Gas Supply Inc | | Email Address Redacted | Email |
| J & G Plantations | | Email Address Redacted | Email |
| J & G Remodeling & Cleaning LLC | | Email Address Redacted | Email |
| J & H Associates | | Email Address Redacted | Email |
| J & H Enterprises Unlimited LLC | | Email Address Redacted | Email |
| J & H Excavating | | Email Address Redacted | Email |
| J & H Exteriors, Inc. | | Email Address Redacted | Email |
| J & H Salon & Spa Inc | | Email Address Redacted | Email |
| J & Hs Family Inc. | | Email Address Redacted | Email |
| J & I Ceramic Dental Lab, Inc. | | Email Address Redacted | Email |
| J & J Allendale, Llc | | Email Address Redacted | Email |
| J & J Auto Repair & Towing | | Email Address Redacted | Email |
| J & J Automotive Repair & Restoration | | Email Address Redacted | Email |
| J & J Beauty Of New York Inc | | Email Address Redacted | Email |
| J & J Business Service Inc | | Email Address Redacted | Email |
| J & J Capitalasset Management, LLC | | Email Address Redacted | Email |
| J & J Cleaners | | Email Address Redacted | Email |
| J & J Cobb LLC | | Email Address Redacted | Email |
| J & J Construction | | Email Address Redacted | Email |
| J & J Consulting Services | | Email Address Redacted | Email |
| J & J Courier | | Email Address Redacted | Email |
| J & J Custom Masonry | | Email Address Redacted | Email |
| J & J Design Works, LLC Dba Fresh Canopy | | Email Address Redacted | Email |
| J & J Diamond International Inc | | Email Address Redacted | Email |
| J & J Dozer Service, Inc. | | Email Address Redacted | Email |
| J & J Enterprises | | Email Address Redacted | Email |
| J & J Enterprises Well Testing | | Email Address Redacted | Email |
| J & J Financial Services | | Email Address Redacted | Email |
| J & J Fruit Market Inc. | | Email Address Redacted | Email |
| J & J General Store Inc. | | Email Address Redacted | Email |
| J & J Glamour, LLC | | Email Address Redacted | Email |
| J & J Hampton Enterprises, Inc. | | Email Address Redacted | Email |
| J & J Henson Trucking LLC | | Email Address Redacted | Email |
| J & J Home Repair & Remodeling LLC | | Email Address Redacted | Email |
| J & J I D Inc | | Email Address Redacted | Email |
| J & J Inc. Of Illinois | | Email Address Redacted | Email |
| J & J Industrial Electric Inc | | Email Address Redacted | Email |
| J & J Lawn Service & Design Inc | | Email Address Redacted | Email |
| J & J Medical Equipment Service, LLC | | Email Address Redacted | Email |
| J & J Motors | | Email Address Redacted | Email |
| J & J Nail Salon | | Email Address Redacted | Email |
| J & J Of Central Indiana. LLC | | Email Address Redacted | Email |
| J & J Of Minnesota Inc | | Email Address Redacted | Email |
| J & J Plastering Inc | | Email Address Redacted | Email |
| J & J Property Development & Construction, Inc | | Email Address Redacted | Email |
| J & J Property Maintenance Services Corporation | | Email Address Redacted | Email |
| J & J Provisions Inc | | Email Address Redacted | Email |
| J & J Restoration LLC | | Email Address Redacted | Email |
| J & J Services LLC | | Email Address Redacted | Email |
| J & J Shutters Inc. | | Email Address Redacted | Email |
| J & J Taxsetvices, Llc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| J & J Tours, Inc. | | | | Email Address Redacted | Email |
| J & J Transportation | | | | Email Address Redacted | Email |
| J & J Transportation Inc | | | | Email Address Redacted | Email |
| J & J Transportation Vinson, Inc. | | | | Email Address Redacted | Email |
| J & J Treasure Trove | | | | Email Address Redacted | Email |
| J & J Trucking | | | | Email Address Redacted | Email |
| J & J Trucking | | | | Email Address Redacted | Email |
| J & J Trucking Inc | | | | Email Address Redacted | Email |
| J & K Computer Solutions | | | | Email Address Redacted | Email |
| J & K Convenience Store Inc | | | | Email Address Redacted | Email |
| J & K Dairy, LLC | | | | Email Address Redacted | Email |
| J & K Dominguez LLC | | | | Email Address Redacted | Email |
| J & K Lawn & Landscape Service, LLC | | | | Email Address Redacted | Email |
| J & K Machine Shop, Inc. | | | | Email Address Redacted | Email |
| J & K Masonery Corp. | | | | Email Address Redacted | Email |
| J & K Nails | | | | Email Address Redacted | Email |
| J & K Printing Inc | | | | Email Address Redacted | Email |
| J & K Roadline LLC | | | | Email Address Redacted | Email |
| J & K Solutions Inc | 11607 218th St | Cambria Heights, NY 11411 | | | First Class Mail |
| J & K Solutions Inc | | | | Email Address Redacted | Email |
| J & K Transport Management Services | | | | Email Address Redacted | Email |
| J & K Trucking Service | | | | Email Address Redacted | Email |
| J & L Anderson Enterprises, Inc. | | | | Email Address Redacted | Email |
| J & L Coney Island Inc | | | | Email Address Redacted | Email |
| J & L Creative Nails Corp | | | | Email Address Redacted | Email |
| J & L Distributors | | | | Email Address Redacted | Email |
| J & L Endeavors, LLC | | | | Email Address Redacted | Email |
| J & L Fish Market, Inc. | | | | Email Address Redacted | Email |
| J & L Insurance Solutions | | | | Email Address Redacted | Email |
| J & L Professional Accounting Inc | | | | Email Address Redacted | Email |
| J & L Properties 2, LLC | | | | Email Address Redacted | Email |
| J & L Repairs | | | | Email Address Redacted | Email |
| J & L Roofing Inc. | | | | Email Address Redacted | Email |
| J & L Service Construction LLC | | | | Email Address Redacted | Email |
| J & M Britton | | | | Email Address Redacted | Email |
| J & M Contracting Services | | | | Email Address Redacted | Email |
| J & M Dean Enterprises LLC | | | | Email Address Redacted | Email |
| J & M Distribution LLC | | | | Email Address Redacted | Email |
| J & M Excavation, Inc. | | | | Email Address Redacted | Email |
| J & M Express Mart Inc | | | | Email Address Redacted | Email |
| J & M Family Landscaping LLC | | | | Email Address Redacted | Email |
| J & M Iron Works, Inc. | | | | Email Address Redacted | Email |
| J & M Landscaping Corp | | | | Email Address Redacted | Email |
| J & M Laundry, Inc. | | | | Email Address Redacted | Email |
| J & M LLC | | | | Email Address Redacted | Email |
| J & M Maintenance | | | | Email Address Redacted | Email |
| J & M Maintenance & Repairs Corp | | | | Email Address Redacted | Email |
| J & M Manufacturing, Inc. | | | | Email Address Redacted | Email |
| J & M Orchards | | | | Email Address Redacted | Email |
| J & M Security | | | | Email Address Redacted | Email |
| J & M Services | | | | Email Address Redacted | Email |
| J & M Services Inc | | | | Email Address Redacted | Email |
| J & M Structural Engineers, LLC | | | | Email Address Redacted | Email |
| J & M Transport | | | | Email Address Redacted | Email |
| J & M Virtual Enterprises, Inc | | | | Email Address Redacted | Email |
| J & M Workshop Inc | | | | Email Address Redacted | Email |
| J & M'S Transportation LLC | | | | Email Address Redacted | Email |
| J & N Auto Sales LLC | | | | Email Address Redacted | Email |
| J & N Liquors Inc | | | | Email Address Redacted | Email |
| J & N Logging | | | | Email Address Redacted | Email |
| J & O Construction | | | | Email Address Redacted | Email |
| J & O Wireless Inc., | | | | Email Address Redacted | Email |
| J & P Auto Body LLC | | | | Email Address Redacted | Email |
| J & P Demo LLC | | | | Email Address Redacted | Email |
| J & P Hair Corp. | | | | Email Address Redacted | Email |
| J & P Sports Wear, Inc | | | | Email Address Redacted | Email |
| J & P Turnkey Construction | | | | Email Address Redacted | Email |
| J & R Appraisal Services LLC | | | | Email Address Redacted | Email |
| J & R Blinds | | | | Email Address Redacted | Email |
| J & R Capital 5161 LLC | | | | Email Address Redacted | Email |
| J & R Cement LLC | | | | Email Address Redacted | Email |
| J & R Cleaning Services LLC | | | | Email Address Redacted | Email |
| J & R Contractors LLC, | | | | Email Address Redacted | Email |
| J & R Custom Designs Inc | | | | Email Address Redacted | Email |
| J & R Custom Hobbies, Inc. | | | | Email Address Redacted | Email |
| J & R Custom Landscaping Inc | | | | Email Address Redacted | Email |
| J & R Dynasty Corporation | | | | Email Address Redacted | Email |
| J & R Fashions | | | | Email Address Redacted | Email |
| J & R Housing Inc | | | | Email Address Redacted | Email |
| J & R Interiors | | | | Email Address Redacted | Email |
| J & R Kahlon Inc | | | | Email Address Redacted | Email |
| J & R Marine Logistics LLC | | | | Email Address Redacted | Email |
| J & R Marketing Inc | | | | Email Address Redacted | Email |
| J & R Pro Service LLC | | | | Email Address Redacted | Email |
| J & R Project, Inc | | | | Email Address Redacted | Email |
| J & R Quality Care Services, Llc | | | | Email Address Redacted | Email |
| J & R Rockscapes LLC | | | | Email Address Redacted | Email |
| J & R Sales, Service, & Repair, Inc. | | | | Email Address Redacted | Email |
| J & R Stump Grinding | | | | Email Address Redacted | Email |
| J & R Super Deli Grocery Corp | | | | Email Address Redacted | Email |
| J & R Transit Inc | | | | Email Address Redacted | Email |
| J & R Tree Service Inc. | | | | Email Address Redacted | Email |
| J & Rich Company Inc | | | | Email Address Redacted | Email |
| J & Rz Cottage Inc | | | | Email Address Redacted | Email |
| J & S Auto & Toy | | | | Email Address Redacted | Email |
| J & S Beauty Supply Corp | | | | Email Address Redacted | Email |
| J & S Canteen | | | | Email Address Redacted | Email |
| J & S Chao Satellite 1 LLC | | | | Email Address Redacted | Email |
| J & S Construction LLC | | | | Email Address Redacted | Email |
| J & S Consulting & Management, Inc. | | | | Email Address Redacted | Email |
| J & S Flc | | | | Email Address Redacted | Email |
| J & S Flynn Enterprise Inc. | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| J & S Food Mart | | | Email Address Redacted | Email |
| J & S Hardwood Floors | | | Email Address Redacted | Email |
| J & S Management | | | Email Address Redacted | Email |
| J & S Painting | | | Email Address Redacted | Email |
| J & S Painting Inc | | | Email Address Redacted | Email |
| J & S Proline Inc | | | Email Address Redacted | Email |
| J & S Properites Enterprises, Inc. | | | Email Address Redacted | Email |
| J & S Properties & Construction LLC | | | Email Address Redacted | Email |
| J & S Realty Group | | | Email Address Redacted | Email |
| J & S Screen Printing | | | Email Address Redacted | Email |
| J & S Service, Inc | | | Email Address Redacted | Email |
| J & S Siding LLC | | | Email Address Redacted | Email |
| J & T Cutz | | | Email Address Redacted | Email |
| J & T Diner Corporation | | | Email Address Redacted | Email |
| J & T International, LLC | | | Email Address Redacted | Email |
| J & T Road Services LLC | | | Email Address Redacted | Email |
| J & T Stone & Ceramic Corp. | | | Email Address Redacted | Email |
| J & U Tax New York Inc. | | | Email Address Redacted | Email |
| J & V Priority Plumbing, Inc. | | | Email Address Redacted | Email |
| J & V Stucco Inc. | | | Email Address Redacted | Email |
| J & W Canvas Co Inc | | | Email Address Redacted | Email |
| J & W Jewelers LLC | | | Email Address Redacted | Email |
| J & W Liquors Inc | | | Email Address Redacted | Email |
| J & W Specialties, Inc. | | | Email Address Redacted | Email |
| J & W Tires | | | Email Address Redacted | Email |
| J & Y Baek, Inc | | | Email Address Redacted | Email |
| J & Y Group LLC | | | Email Address Redacted | Email |
| J & Z Fencing | | | Email Address Redacted | Email |
| J & Z Tile & Stone, | | | Email Address Redacted | Email |
| J &/S Catering Inc | | | Email Address Redacted | Email |
| J 1 Hair Salon Inc | | | Email Address Redacted | Email |
| J 2 Logistics LLC | | | Email Address Redacted | Email |
| J 3 Farms Inc. | | | Email Address Redacted | Email |
| J A C Communications & Trading Inc | | | Email Address Redacted | Email |
| J A J Transportation | | | Email Address Redacted | Email |
| J A Jones & Associates Inc | | | Email Address Redacted | Email |
| J A Lambert Pllc | | | Email Address Redacted | Email |
| J A R Cable Communications | | | Email Address Redacted | Email |
| J A Simmons Inc | | | Email Address Redacted | Email |
| J A Starowitz LLC | | | Email Address Redacted | Email |
| J A Wilwert Custom Carpentry LLC | | | Email Address Redacted | Email |
| J Adams Electric LLC | | | Email Address Redacted | Email |
| J Adore Beauty Inc | | | Email Address Redacted | Email |
| J Adrienne Collection | | | Email Address Redacted | Email |
| J Alexander Morris Ministries | | | Email Address Redacted | Email |
| J Allen Wallace Equity Inestments LLC | | | Email Address Redacted | Email |
| J Alley Studios | | | Email Address Redacted | Email |
| J Alvarez Trucking | | | Email Address Redacted | Email |
| J Alvin International LLC | | | Email Address Redacted | Email |
| J Anthony Darrell | | | Email Address Redacted | Email |
| J Arguello Geo Testing | | | Email Address Redacted | Email |
| J Auto Body & Auto Sales Inc | | | Email Address Redacted | Email |
| J Auto Body & Repair Center, Inc | | | Email Address Redacted | Email |
| J B Business Services LLC | | | Email Address Redacted | Email |
| J B Concrete Construction | | | Email Address Redacted | Email |
| J B Construction Companies Inc | | | Email Address Redacted | Email |
| J B Industries LLC | | | Email Address Redacted | Email |
| J B Merritt & Associates LLC | | | Email Address Redacted | Email |
| J B Restaurant Inc | | | Email Address Redacted | Email |
| J B Truck Electric Repair | | | Email Address Redacted | Email |
| J Bacon Farms, LLC | | | Email Address Redacted | Email |
| J Bailon Construction, Inc. | | | Email Address Redacted | Email |
| J Ballom Holdings LLC | | | Email Address Redacted | Email |
| J Bar Electric | | | Email Address Redacted | Email |
| J Beauty, Inc | | | Email Address Redacted | Email |
| J Berenato Farms LLC | | | Email Address Redacted | Email |
| J Best Tax Express | | | Email Address Redacted | Email |
| J Billo Corp | | | Email Address Redacted | Email |
| J Blackman Real Estate | | | Email Address Redacted | Email |
| J Blessed Transport LLC | | | Email Address Redacted | Email |
| J Bohr Ltd | | | Email Address Redacted | Email |
| J Bolanos Lawn Service, Inc | | | Email Address Redacted | Email |
| J Boots | | | Email Address Redacted | Boots |
| J Bowman Enterprises Corporation | | | Email Address Redacted | Email |
| J Brand Wagyu, LLC | | | Email Address Redacted | Email |
| J Brazoban Auto Repairs LLC | | | Email Address Redacted | Email |
| J Brendon Gallagher | | | Email Address Redacted | Brendon Gallagher |
| J Brent Barry | | | Email Address Redacted | Email |
| J Brian Boyd Md Inc | | | Email Address Redacted | Email |
| J Brian Turner | | | Email Address Redacted | Email |
| J Brown Studio | | | Email Address Redacted | Email |
| J Bruni Woodworking LLC | | | Email Address Redacted | Email |
| J Buffalo'S House Inc | | | Email Address Redacted | Email |
| J Bullock | | | Email Address Redacted | Email |
| J C Charlton Cleaners Inc. | | | Email Address Redacted | Email |
| J C Corbin Consulting | | | Email Address Redacted | Email |
| J C Dalynn Company Inc | | | Email Address Redacted | Email |
| J C Irwin Inc. | | | Email Address Redacted | Email |
| J C Kuri Inc | | | Email Address Redacted | Email |
| J C Male Construction Inc | | | Email Address Redacted | Email |
| J C Management & Design LLC | | | Email Address Redacted | Email |
| J C P Taxes Inc | | | Email Address Redacted | Email |
| J C Painting & Restoration | | | Email Address Redacted | Email |
| J C Reuter Trucking Inc | | | Email Address Redacted | Email |
| J C Services | | | Email Address Redacted | Email |
| J C Tile Co | | | Email Address Redacted | Email |
| J Carballo Home Improvement Corp | | | Email Address Redacted | Email |
| J Carter & Wolf89 Properties LLC | | | Email Address Redacted | Email |
| J Carter Consulting LLC | | | Email Address Redacted | Email |
| J Carter Properties LLC | | | Email Address Redacted | Email |
| J Champion Holdings | | | Email Address Redacted | Email |
| J Chapman Creative Products Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| J Charming Inc | | Email Address Redacted | Email |
| J Chase Langford Artist | | Email Address Redacted | Email |
| J Chatman Transport | | Email Address Redacted | Email |
| J Chavez A/C & Appliances, Inc. | | Email Address Redacted | Email |
| J Choosen Clothing | | Email Address Redacted | Email |
| J Clint Bates | | Email Address Redacted | Email |
| J Code 88 Inc | | Email Address Redacted | Email |
| J Cody & Son LLC | | Email Address Redacted | Email |
| J Coker Services LLC | | Email Address Redacted | Email |
| J Colin Petersen | | Email Address Redacted | Email |
| J Collin Andrus | | Email Address Redacted | Email |
| J Concessions | | Email Address Redacted | Email |
| J Cornelius | | Email Address Redacted | Email |
| J Curry | | Email Address Redacted | Email |
| J D & Company | | Email Address Redacted | Email |
| J D Cinemas Inc | | Email Address Redacted | Email |
| J D Company LLC | | Email Address Redacted | Email |
| J D Consulting | | Email Address Redacted | Email |
| J D Food Market Corp | | Email Address Redacted | Email |
| J D Group Home | | Email Address Redacted | Email |
| J D Mills Health Food, Corp. | | Email Address Redacted | Email |
| J D Yun LLC | | Email Address Redacted | Email |
| J Dahlke Trucking | | Email Address Redacted | Email |
| J Dambrosio Corp | | Email Address Redacted | Email |
| J Daniel Floyd Cpa LLC | | Email Address Redacted | Email |
| J David Horspool | | Email Address Redacted | Email |
| J Davis Cleaning Service LLC | | Email Address Redacted | Email |
| J Day Consulting LLC | | Email Address Redacted | Email |
| J Dental Laboratories Limited Liability Company | | Email Address Redacted | Email |
| J Devonnes Hair Today | | Email Address Redacted | Email |
| J Diaz Auto | | Email Address Redacted | Email |
| J Dogs | | Email Address Redacted | Email |
| J Duggan & Associates Pc | | Email Address Redacted | Email |
| J Duncan Consulting | | Email Address Redacted | Email |
| J E Catering Service | | Email Address Redacted | Email |
| J E Future Inc | | Email Address Redacted | Email |
| J E Jarvis Jr Attorney-At-Law | | Email Address Redacted | Email |
| J E N Deli Grocery Corp | | Email Address Redacted | Email |
| J E N Painting&Construction LLC | | Email Address Redacted | Email |
| J Eady Construction Company LLC | | Email Address Redacted | Email |
| J Embich Trucking | | Email Address Redacted | Email |
| J Enterprises | | Email Address Redacted | Email |
| J Entrekin Construction LLC | | Email Address Redacted | Email |
| J F Louis | | Email Address Redacted | Email |
| J F Moreshead Excavating Inc. | | Email Address Redacted | Email |
| J F Ny Construction Inc | | Email Address Redacted | Email |
| J Felix Rivera Rdirguez Farm Labor Contractor | | Email Address Redacted | Email |
| J Feng | | Email Address Redacted | Email |
| J Feng | | Email Address Redacted | Email |
| J Feng | | Email Address Redacted | Email |
| J Films Hd Inc | | Email Address Redacted | Email |
| J Fisher | | Email Address Redacted | Email |
| J Flooring & More LLC | | Email Address Redacted | Email |
| J Flowers Tax & Consulting Services, LLC | | Email Address Redacted | Email |
| J Foot Reflexology LLC | | Email Address Redacted | Email |
| J Franklin | | Email Address Redacted | Email |
| J Fuller Co LLC | | Email Address Redacted | Email |
| J G Auto Body Inc | | Email Address Redacted | Email |
| J G Kelley Cpa | | Email Address Redacted | Email |
| J G P Inc | | Email Address Redacted | Email |
| J G Petro Inc | | Email Address Redacted | Email |
| J G. Accounting Services Inc. | | Email Address Redacted | Email |
| J Gabriel Mendoza | | Email Address Redacted | Email |
| J Gag Farm Services LLC | | Email Address Redacted | Email |
| J Gardner Barbershop | | Email Address Redacted | Email |
| J Gauker Interiors LLC | | Email Address Redacted | Email |
| J Gehler LLC | | Email Address Redacted | Email |
| J Gennaro Enterprises Inc | | Email Address Redacted | Email |
| J Gerard Jolly, Cpa | | Email Address Redacted | Email |
| J Goff Outdoors | | Email Address Redacted | Email |
| J Granite Company | | Email Address Redacted | Email |
| J Green & Co Fine Jewelers Of Kingsland, LLC | | Email Address Redacted | Email |
| J Greg Tulloch | | Email Address Redacted | Email |
| J Gregory Group LLC | | Email Address Redacted | Email |
| J Griggs Inc | | Email Address Redacted | Email |
| J Group Ny | | Email Address Redacted | Email |
| J Guinta Construction | | Email Address Redacted | Email |
| J Guzman Trucking Corp | | Email Address Redacted | Email |
| J H Rupp LLC | | Email Address Redacted | Email |
| J H Services | | Email Address Redacted | Email |
| J H Tachibana Dpm Pc | | Email Address Redacted | Email |
| J Hair | | Email Address Redacted | Email |
| J Hair Salon | | Email Address Redacted | Email |
| J Hairport Inc | | Email Address Redacted | Email |
| J Hand Homes LLC | | Email Address Redacted | Email |
| J Harriman Inc | | Email Address Redacted | Email |
| J Harris Automotive | | Email Address Redacted | Email |
| J Harris Barber College | | Email Address Redacted | Email |
| J Harvey Administrative Services | | Email Address Redacted | Email |
| J Harvey Enterprise LLC | | Email Address Redacted | Email |
| J Hill Trucking | | Email Address Redacted | Email |
| J Hollywood Salon Inc | | Email Address Redacted | Email |
| J Holmes Roadside LLC | | Email Address Redacted | Email |
| J Hookah Cafe | | Email Address Redacted | Email |
| J Hopper Homes | | Email Address Redacted | Email |
| J Houston Horse Carriage Services | | Email Address Redacted | Email |
| J Howen Doors & Shutters Inc | | Email Address Redacted | Email |
| J I L Designs, LLC | | Email Address Redacted | Email |
| J' Imagine Corporation | | Email Address Redacted | Email |
| J J & I Enterprises Inc | | Email Address Redacted | Email |
| J J & K Porter LLC | | Email Address Redacted | Email |
| J J C Nail Salon Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| J J Carpentry Inc | | | Email Address Redacted | Email |
| J J Nail World Inc | | | Email Address Redacted | Email |
| J J Trucking Services Inc | | | Email Address Redacted | Email |
| J Jeffrey Harrington | | | Email Address Redacted | Email |
| J Jesus Machuca | | | Email Address Redacted | Email |
| J Johnson | | | Email Address Redacted | Email |
| J Jordan Logistics | | | Email Address Redacted | Email |
| J K Cabinet Installation | | | Email Address Redacted | Email |
| J K Delivers Inc | | | Email Address Redacted | Email |
| J K Express | | | Email Address Redacted | Email |
| J K Fencing LLC | | | Email Address Redacted | Email |
| J K Investments Inc | | | Email Address Redacted | Email |
| J K Property Management Services Inc | | | Email Address Redacted | Email |
| J K T Development, LLC | | | Email Address Redacted | Email |
| J K Trading Associate Inc | | | Email Address Redacted | Email |
| J Keck Associates, Inc. | | | Email Address Redacted | Email |
| J Kelly Tax Solutions | | | Email Address Redacted | Email |
| J Kersey Enterprises Inc | | | Email Address Redacted | Email |
| J Kevin Benjamin | | | Email Address Redacted | Email |
| J Krause | | | Email Address Redacted | Krause |
| J L Designs | | | Email Address Redacted | Email |
| J L Enterprises | | | Email Address Redacted | Email |
| J L International, Inc | | | Email Address Redacted | Email |
| J L Little Transport Inc | | | Email Address Redacted | Email |
| J L P Sales LLC | | | Email Address Redacted | Email |
| J L Pizza & Restaurant Corp | | | Email Address Redacted | Email |
| J L Wilson Bookkeeping &Tax Service | | | Email Address Redacted | Email |
| J Lamar Productions | | | Email Address Redacted | Email |
| J Lawrence Judge Cpa Pc | | | Email Address Redacted | Email |
| J Lazarowitz LLC | | | Email Address Redacted | Email |
| J Lee Jewelry | | | Email Address Redacted | Email |
| J Lee Photography | | | Email Address Redacted | Email |
| J Lee Tae Kwon Do Center | | | Email Address Redacted | Email |
| J Leo Painting & Maintenance Inc | | | Email Address Redacted | Email |
| J Leonidas Law LLC | | | Email Address Redacted | Email |
| J Lewis Drywall & Home Repair | | | Email Address Redacted | Email |
| J Liego | | | Email Address Redacted | Email |
| J Lightman Productions | 2689 Fessey Ct | Nashville, TN 37204 | | First Class Mail |
| J Lightman Productions | | | Email Address Redacted | Email |
| J Lohmann Gallery Inc | | | Email Address Redacted | Email |
| J Long Productions LLC | | | Email Address Redacted | Email |
| J Lowell Logging | | | Email Address Redacted | Email |
| J Luis Noronha Md Inc | | | Email Address Redacted | Email |
| J Luna Transport LLC | | | Email Address Redacted | Email |
| J M Baker Company, Inc. | | | Email Address Redacted | Email |
| J M R Masonry Inc | | | Email Address Redacted | Email |
| J M Trucking | | | Email Address Redacted | Email |
| J Majors & Associates | | | Email Address Redacted | Email |
| J Marc Sauve | | | Email Address Redacted | Email |
| J Marcos Limon | | | Email Address Redacted | Email |
| J Mariah Neumann | | | Email Address Redacted | Email |
| J Mario Enterprise Corp | | | Email Address Redacted | Email |
| J Mateos Trucking Ltd | | | Email Address Redacted | Email |
| J Matthew Skiles | | | Email Address Redacted | Email |
| J Mcgibbney | | | Email Address Redacted | Email |
| J Mclaughlin Art LLC | | | Email Address Redacted | Email |
| J Mcneal Trucking LLC | | | Email Address Redacted | Email |
| J Merino Photography | | | Email Address Redacted | Email |
| J Michael Bell | | | Email Address Redacted | Email |
| J Michael D Woodard | | | Email Address Redacted | Email |
| J Michael Davis Dc, A Professional Chiropractic Corporation | | | Email Address Redacted | Email |
| J Michael Mills Attorney At Law | | | Email Address Redacted | Email |
| J Michaels LLC | | | Email Address Redacted | Email |
| J Milner, Cpa, P.C. | | | Email Address Redacted | Email |
| J Minns Farms LLC | | | Email Address Redacted | Email |
| J Mischel Inc. | | | Email Address Redacted | Email |
| J Morgan Solutions LLC | | | Email Address Redacted | Email |
| J Morgen Inc | | | Email Address Redacted | Email |
| J Mosier Reporting Services, LLC | | | Email Address Redacted | Email |
| J N B Enterprises | | | Email Address Redacted | Email |
| J N G Ventures | | | Email Address Redacted | Email |
| J N L Enterprises LLC | | | Email Address Redacted | Email |
| J N Lawn Care | | | Email Address Redacted | Email |
| J N Loza General Landscaping Inc | | | Email Address Redacted | Email |
| J Nail Spa | | | Email Address Redacted | Email |
| J Nails | | | Email Address Redacted | Email |
| J Nails | | | Email Address Redacted | Email |
| J Nails | | | Email Address Redacted | Email |
| J Nails & Spa LLC | | | Email Address Redacted | Email |
| J Nelson LLC | | | Email Address Redacted | Email |
| J Newport Electric LLC | | | Email Address Redacted | Email |
| J Nicole Hair Studio | | | Email Address Redacted | Email |
| J Nye Co | | | Email Address Redacted | Email |
| J O Painting | | | Email Address Redacted | Email |
| J O Plumbing | | | Email Address Redacted | Email |
| J One Inc | | | Email Address Redacted | Email |
| J One Total Inc | | | Email Address Redacted | Email |
| J One, LLC | | | Email Address Redacted | Email |
| J Orville Arias | | | Email Address Redacted | Email |
| J P Construction Inc | | | Email Address Redacted | Email |
| J P Macukas & Co., Incorporated | | | Email Address Redacted | Email |
| J Palmer Design Group LLC | | | Email Address Redacted | Email |
| J Park World Taekwondo Inc | | | Email Address Redacted | Email |
| J Paul Inc | | | Email Address Redacted | Email |
| J Pental Investments LLC | | | Email Address Redacted | Email |
| J Petino LLC | | | Email Address Redacted | Email |
| J Phillip Beswick | | | Email Address Redacted | Email |
| J Pope Enterprise LLC | | | Email Address Redacted | Email |
| J Potter Tax Service | | | Email Address Redacted | Email |
| J Pro Trading Inc | | | Email Address Redacted | Email |
| J Procter, Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| J Puckett Enterprises LLC | | Email Address Redacted | Email |
| J Quant Trucking Inc | | Email Address Redacted | Email |
| J Quick Studios LLC | | Email Address Redacted | Email |
| J R Biehl Enterprises Dba Stride Rite | | Email Address Redacted | Email |
| J R Burkholder Autobody Inc | | Email Address Redacted | Email |
| J R D Trucking | | Email Address Redacted | Email |
| J R Hope LLC | | Email Address Redacted | Email |
| J R Landscape LLC | | Email Address Redacted | Email |
| J R S Renovations Inc. | | Email Address Redacted | Email |
| J R Singh LLC | | Email Address Redacted | Email |
| J R Smith, Dds | | Email Address Redacted | Email |
| J R Speed LLC | | Email Address Redacted | Email |
| J R Steslow & Associates Inc | | Email Address Redacted | Email |
| J R Tile & Stone | | Email Address Redacted | Email |
| J Real Entertainment LLC | | Email Address Redacted | Email |
| J Reed Kramer | | Email Address Redacted | Email |
| J Renteria Trucking | | Email Address Redacted | Email |
| J Repetto Construction Inc. | | Email Address Redacted | Email |
| J Reyn. Productions | | Email Address Redacted | Email |
| J Rhude | | Email Address Redacted | Email |
| J Rhude | | Email Address Redacted | Email |
| J Ring | | Email Address Redacted | Email |
| J Robb Designs LLC | | Email Address Redacted | Email |
| J Rock Custom Hardscapes & Irrigation LLC | | Email Address Redacted | Email |
| J Rodgers Catering & Consulting | | Email Address Redacted | Email |
| J Roman Enterprises, LLC | | Email Address Redacted | Email |
| J Rosa | | Email Address Redacted | Email |
| J Ryan Streep | | Email Address Redacted | Email |
| J S Adams Grocery LLC | | Email Address Redacted | Email |
| J S Amin Md Pa | | Email Address Redacted | Email |
| J S Beard Development | | Email Address Redacted | Email |
| J S Beauty Inc | | Email Address Redacted | Email |
| J S Bookkeeping & Tax Services | | Email Address Redacted | Email |
| J S Dhillon & Sons, Inc | | Email Address Redacted | Email |
| J S H Fashion Inc | | Email Address Redacted | Email |
| J S M Consulting | | Email Address Redacted | Email |
| J S Morgan Trucking | | Email Address Redacted | Email |
| J Salon & Spa Corporation | | Email Address Redacted | Email |
| J Scarlett | | Email Address Redacted | Email |
| J Scott Rakozy, LLC | | Email Address Redacted | Email |
| J Silva & Sons LLC | | Email Address Redacted | Email |
| J Simms Trucking LLC | | Email Address Redacted | Email |
| J Sisters Salon | | Email Address Redacted | Email |
| J Smith Group, LLC | | Email Address Redacted | Email |
| J Smith LLC | | Email Address Redacted | Email |
| J Sonic Trucking Corp | | Email Address Redacted | Email |
| J Squared General Contracting | | Email Address Redacted | Email |
| J Sterling Service Inc | | Email Address Redacted | Email |
| J Stewart | | Email Address Redacted | Email |
| J Strongwood Services | | Email Address Redacted | Email |
| J Stuart Coyle | | Email Address Redacted | Email |
| J Stuart Schultz | | Email Address Redacted | Email |
| J Style In Co Wellness & Beauty | | Email Address Redacted | Email |
| J Sun Nails Inc. | | Email Address Redacted | Email |
| J T & T Apparel, Inc. | | Email Address Redacted | Email |
| J T Aluminum Works Inc | | Email Address Redacted | Email |
| J T Bell Trucking LLC | | Email Address Redacted | Email |
| J T Business Solutions Inc | | Email Address Redacted | Email |
| J T Calloway Enterprise | | Email Address Redacted | Email |
| J T Clark Transportation LLC | | Email Address Redacted | Email |
| J T Construction | | Email Address Redacted | Email |
| J T Custom Homes LLC | | Email Address Redacted | Email |
| J T Mcintire & Sons Inc | | Email Address Redacted | Email |
| J T Oronzio Electrical Contracting Inc | | Email Address Redacted | Email |
| J Taylor Construction Services Inc. | | Email Address Redacted | Email |
| J Taylor Design | | Email Address Redacted | Email |
| J Team Events LLC | | Email Address Redacted | Email |
| J Tech It Solutions, Inc | | Email Address Redacted | Email |
| J Thomas Construction LLC | | Email Address Redacted | Email |
| J Thompson B Wyatt, Phd | | Email Address Redacted | Email |
| J Time Inc | | Email Address Redacted | Email |
| J Tobacco LLC | | Email Address Redacted | Email |
| J Tobin Homes LLC | | Email Address Redacted | Email |
| J Todd Vosbal | | Email Address Redacted | Email |
| J Trim & Interiors | | Email Address Redacted | Email |
| J Trucking | | Email Address Redacted | Email |
| J Trucking Inc | | Email Address Redacted | Email |
| J Trujillo Group | | Email Address Redacted | Email |
| J Urmacher | | Email Address Redacted | Email |
| J V Diamonds Inc | | Email Address Redacted | Email |
| J V Morales Trucking Corporation | | Email Address Redacted | Email |
| J Valdez Produce | | Email Address Redacted | Email |
| J Valme Enterprises Inc | | Email Address Redacted | Email |
| J W Barber | | Email Address Redacted | Email |
| J W Commercial Fishing Inc | | Email Address Redacted | Email |
| J W Hyde | | Email Address Redacted | Email |
| J W Schut ( Custom Hitch Wagons ) | | Email Address Redacted | Email |
| J W T | | Email Address Redacted | Email |
| J Wainwright Incorporated | | Email Address Redacted | Email |
| J Walker Couture | | Email Address Redacted | Email |
| J Washington Accounting & Tax Service | | Email Address Redacted | Email |
| J Watson Transport Inc | | Email Address Redacted | Email |
| J Welborn & Associates | | Email Address Redacted | Email |
| J Wells Trucking | | Email Address Redacted | Email |
| J Wesley Electric Company Inc | | Email Address Redacted | Email |
| J West Jewelry Designs | | Email Address Redacted | Email |
| J Wheeler Hair Inc | | Email Address Redacted | Email |
| J White Enterprises | | Email Address Redacted | Email |
| J Whitford | | Email Address Redacted | Email |
| J William Pitcher, Attorney At Law | | Email Address Redacted | Email |
| J Williams Concrete & Excavating LLC | | Email Address Redacted | Email |
| J Williams Trucking LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| J Williamson Construction | | | | Email Address Redacted | Email |
| J Wills Graphics | | | | Email Address Redacted | Email |
| J Wireless Cellphone | | | | Email Address Redacted | Email |
| J Wolf | | | | Email Address Redacted | Email |
| J Wood Flooring | 9620 Pineville-Matthews Rd | Suite B | Pineville, NC 28134 | | First Class Mail |
| J Wood Flooring | | | | Email Address Redacted | Email |
| J World Service Inc | | | | Email Address Redacted | Email |
| J Wright Pet Care | | | | Email Address Redacted | Email |
| J Wright Transportation LLC | | | | Email Address Redacted | Email |
| J Xeki Ponce Vences | | | | Email Address Redacted | Email |
| J Y Duct Installation | | | | Email Address Redacted | Email |
| J Y Touring | | | | Email Address Redacted | Email |
| J Young Group Inc | | | | Email Address Redacted | Email |
| J Zachary Stockton Dc | | | | Email Address Redacted | Email |
| J&A Auto Transport LLC | | | | Email Address Redacted | Email |
| J&A Automotive Sales | | | | Email Address Redacted | Email |
| J&A Business Solutions LLC | | | | Email Address Redacted | Email |
| J&A Concrete & Masonry, LLC | | | | Email Address Redacted | Email |
| J&A Laudromat Inc | | | | Email Address Redacted | Email |
| J&A Lopez Greens | | | | Email Address Redacted | Email |
| J&A Painting & Cleaning Service Inc | | | | Email Address Redacted | Email |
| J&A Plumbing & Electric LLC | | | | Email Address Redacted | Email |
| J&A Products | | | | Email Address Redacted | Email |
| J&A Tax & Investment Inc | | | | Email Address Redacted | Email |
| J&A Trucking Of Central Florida LLC | | | | Email Address Redacted | Email |
| J&Ahi, LLC | | | | Email Address Redacted | Email |
| J&B Ag LLC | | | | Email Address Redacted | Email |
| J&B Computer Consulting, LLC | | | | Email Address Redacted | Email |
| J&B Container Company, Inc. | | | | Email Address Redacted | Email |
| J&B Electric Inc. | | | | Email Address Redacted | Email |
| J&B Exterior Construction LLC | | | | Email Address Redacted | Email |
| J&B Facility Service | | | | Email Address Redacted | Email |
| J&B Fast Food Inc | | | | Email Address Redacted | Email |
| J&B Harwood Floors LLC | | | | Email Address Redacted | Email |
| J&B Management Services LLC | | | | Email Address Redacted | Email |
| J&B Sales & Service, Inc. | | | | Email Address Redacted | Email |
| J&B Tak Corp | | | | Email Address Redacted | Email |
| J&B Trucking | | | | Email Address Redacted | Email |
| J&C Catfish House | | | | Email Address Redacted | Email |
| J&C Ceramic Tile | | | | Email Address Redacted | Email |
| J&C Construction Services LLC | | | | Email Address Redacted | Email |
| J&C Cosmetics LLC | | | | Email Address Redacted | Email |
| J&C Enterprises | | | | Email Address Redacted | Email |
| J&C Equipment Services LLC | | | | Email Address Redacted | Email |
| J&C Hair Designers Inc | | | | Email Address Redacted | Email |
| J&C Home Imrpovement Services LLC | | | | Email Address Redacted | Email |
| J&C Homes, Inc | | | | Email Address Redacted | Email |
| J&C Lloa LLC | | | | Email Address Redacted | Email |
| J&C New & Used Tires, LLC | | | | Email Address Redacted | Email |
| J&D Automotive Repair, Inc. | | | | Email Address Redacted | Email |
| J&D Cleaning Corp Of New York | | | | Email Address Redacted | Email |
| J&D Designs | | | | Email Address Redacted | Email |
| J&D Florida Electrical Contractor, LLC | | | | Email Address Redacted | Email |
| J&D Good Taste Jerusalem | | | | Email Address Redacted | Email |
| J&D Holdings | | | | Email Address Redacted | Email |
| J&D Land Services, Inc. | | | | Email Address Redacted | Email |
| J&D Landscaping Services, Inc | | | | Email Address Redacted | Email |
| J&D Mobile Enterprises LLC | | | | Email Address Redacted | Email |
| J&D Sales & Distribution | | | | Email Address Redacted | Email |
| J&D Service LLC | | | | Email Address Redacted | Email |
| J&D Service Solutions Corp | | | | Email Address Redacted | Email |
| J&Dand Sons LLC | | | | Email Address Redacted | Email |
| J&E Pro Audio, Inc | | | | Email Address Redacted | Email |
| J&E Service Enterprises | | | | Email Address Redacted | Email |
| J&E Tax Financial Services Inc | | | | Email Address Redacted | Email |
| J&F Arts Inc | | | | Email Address Redacted | Email |
| J&F Asian Buffet, Inc | | | | Email Address Redacted | Email |
| J&F Meat Market Corp | | | | Email Address Redacted | Email |
| J&F Pizza Corp | | | | Email Address Redacted | Email |
| J&G 99 LLC | | | | Email Address Redacted | Email |
| J&G Advisory | | | | Email Address Redacted | Email |
| J&G Attire, Inc. | | | | Email Address Redacted | Email |
| J&G Cleaning Solutions Corporation | | | | Email Address Redacted | Email |
| J&G Consultants, LLC | | | | Email Address Redacted | Email |
| J&G Consulting Us, LLC | | | | Email Address Redacted | Email |
| J&G Magazi Corp | | | | Email Address Redacted | Email |
| J&G Realty LLC | | | | Email Address Redacted | Email |
| J&G Roadline | | | | Email Address Redacted | Email |
| J&G Transportation, LLC | | | | Email Address Redacted | Email |
| J&G Trucking | | | | Email Address Redacted | Email |
| J&G Trucks Transportation Inc | | | | Email Address Redacted | Email |
| J&H Car Sales Incorporated | | | | Email Address Redacted | Email |
| J&H Cleaning Services | | | | Email Address Redacted | Email |
| J&I Barber Shop Inc | | | | Email Address Redacted | Email |
| J&I Seafood Inc | | | | Email Address Redacted | Email |
| J&I Travel | | | | Email Address Redacted | Email |
| J&I Trucking LLC | | | | Email Address Redacted | Email |
| J&J Auto Body & Parts | | | | Email Address Redacted | Email |
| J&J Auto Sales | | | | Email Address Redacted | Email |
| J&J Bloom Spa Inc. | | | | Email Address Redacted | Email |
| J&J Brothers Hauling LLC | | | | Email Address Redacted | Email |
| J&J Builders | | | | Email Address Redacted | Email |
| J&J Chemicals, Inc. Dba. J&J Solar Injection Systems | | | | Email Address Redacted | Email |
| J&J Collision | | | | Email Address Redacted | Email |
| J&J Concrete Inc | | | | Email Address Redacted | Email |
| J&J Construction & Property Maintenance, LLC | | | | Email Address Redacted | Email |
| J&J Construction Company | | | | Email Address Redacted | Email |
| J&J Contracting & Designs | | | | Email Address Redacted | Email |
| J&J Deli Grocery Corp | | | | Email Address Redacted | Email |
| J&J Electronics Depot Inc | | | | Email Address Redacted | Email |
| J&J Elite Trash Services | | | | Email Address Redacted | Email |
| J&J Enterprises | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| J&J Express Service LLC | | | Email Address Redacted | Email |
| J&J Foodservice | | | Email Address Redacted | Email |
| J&J Group Usa Inc | | | Email Address Redacted | Email |
| J&J Hay & Cattle LLC | | | Email Address Redacted | Email |
| J&J Hollywood Nails | | | Email Address Redacted | Email |
| J&J Insulation, LLC | | | Email Address Redacted | Email |
| J&J International Food Corp. | | | Email Address Redacted | Email |
| J&J Investment Group, LLC Dba Unique Automotives | | | Email Address Redacted | Email |
| J&J Irvine Campus Inc | | | Email Address Redacted | Email |
| J&J Lawn Service | | | Email Address Redacted | Email |
| J&J Meza Masonry Inc | | | Email Address Redacted | Email |
| J&J Mondair Inc | | | Email Address Redacted | Email |
| J&J Nail Services Inc | | | Email Address Redacted | Email |
| J&J Nursery | | | Email Address Redacted | Email |
| J&J Oney Logistics LLC, | | | Email Address Redacted | Email |
| J&J Party Entertainment | | | Email Address Redacted | Email |
| J&J Pit Stop | | | Email Address Redacted | Email |
| J&J Real Estate Investments, LLC | | | Email Address Redacted | Email |
| J&J Restaurant LLC | | | Email Address Redacted | Email |
| J&J Rocket Company | | | Email Address Redacted | Email |
| J&J Services Inc | | | Email Address Redacted | Email |
| J&J Shoe Repair | | | Email Address Redacted | Email |
| J&J Singh Enterprise LLC | | | Email Address Redacted | Email |
| J&J Soft Cloth Car Wash, Inc. | | | Email Address Redacted | Email |
| J&J Tack Shack, Inc | | | Email Address Redacted | Email |
| J&J Tax Consultants, LLC | | | Email Address Redacted | Email |
| J&J Transport | | | Email Address Redacted | Email |
| J&J Trucking | | | Email Address Redacted | Email |
| J&J Unlimited, Inc. | | | Email Address Redacted | Email |
| J&J X-Clusive Inc | | | Email Address Redacted | Email |
| J&Jw Secure Transport- Expedited LLC | | | Email Address Redacted | Email |
| J&Jws, LLC | | | Email Address Redacted | Email |
| J&K Aquaruims & Pets | | | Email Address Redacted | Email |
| J&K Atelier | | | Email Address Redacted | Email |
| J&K Constructors LLC | | | Email Address Redacted | Email |
| J&K Express Ii, LLC | | | Email Address Redacted | Email |
| J&K Harrison, Inc | | | Email Address Redacted | Email |
| J&K Luxury Limo Service | | | Email Address Redacted | Email |
| J&K Petroleum Inc | | | Email Address Redacted | Email |
| J&K Plumbing Inc. | | | Email Address Redacted | Email |
| J&K Sanders LLC | | | Email Address Redacted | Email |
| J&K Transportation Management Services Inc | | | Email Address Redacted | Email |
| J&K Unique Auto L.L.C. | | | Email Address Redacted | Email |
| J&L Deli Food Corp | | | Email Address Redacted | Email |
| J&L Discount Car Care | | | Email Address Redacted | Email |
| J&L Favorito Inc. | | | Email Address Redacted | Email |
| J&L Freight & Seafood | | | Email Address Redacted | Email |
| J&L Gonzalez LLC | | | Email Address Redacted | Email |
| J&L Hiabchi Buffet Inc | | | Email Address Redacted | Email |
| J&L Interiors Inc. | | | Email Address Redacted | Email |
| J&L Labor Management Corporation | | | Email Address Redacted | Email |
| J&L Marketing Solutions, LLC | | | Email Address Redacted | Email |
| J&L Masonry LLC | | | Email Address Redacted | Email |
| J&L Morris Janitorial & Carpet Care | | | Email Address Redacted | Email |
| J&L Solvent | | | Email Address Redacted | Email |
| J&L Transportation Of Baton Rouge | | | Email Address Redacted | Email |
| J&L Trucking Line Inc | | | Email Address Redacted | Email |
| J&M 360, Inc. | | | Email Address Redacted | Email |
| J&M Ac & Refrigeration, LLC | | | Email Address Redacted | Email |
| J&M Auto Detailing | | | Email Address Redacted | Email |
| J&M Business Solutions LLC | | | Email Address Redacted | Email |
| J&M Concrete | | | Email Address Redacted | Email |
| J&M Construction & Landscape | | | Email Address Redacted | Email |
| J&M Country Store | | | Email Address Redacted | Email |
| J&M Distribution | | | Email Address Redacted | Email |
| J&M Friendly Theater Group, Llc | | | Email Address Redacted | Email |
| J&M Group Industrial Services Inc | | | Email Address Redacted | Email |
| J&M Group Of New York Inc. | | | Email Address Redacted | Email |
| J&M Jackson Transportation LLC | | | Email Address Redacted | Email |
| J&M Japanese Tapas & Robata, | | | Email Address Redacted | Email |
| J&M Japanese Tapas & Rombata LLC | | | Email Address Redacted | Email |
| J&M Landscaping | | | Email Address Redacted | Email |
| J&M Logistics | | | Email Address Redacted | Email |
| J&M Ministries | | | Email Address Redacted | Email |
| J&M Moving Services Inc. | | | Email Address Redacted | Email |
| J&M Pizza Corp | | | Email Address Redacted | Email |
| J&M Shavings, Llc | | | Email Address Redacted | Email |
| J&M Systems LLC | | | Email Address Redacted | Email |
| J&M Transports, LLC | | | Email Address Redacted | Email |
| J&M Trucking LLC | | | Email Address Redacted | Email |
| J&M Vehicle Management Enterprises LLC | | | Email Address Redacted | Email |
| J&M Vestal, Inc | | | Email Address Redacted | Email |
| J&Mil Trucking LLC | | | Email Address Redacted | Email |
| J&N Bay Area Enterprises LLC | | | Email Address Redacted | Email |
| J&N Deli Grocery Market Inc | | | Email Address Redacted | Email |
| J&N Garage Doors LLC | | | Email Address Redacted | Email |
| J&N Insurance Agency, LLC | | | Email Address Redacted | Email |
| J&N Mason Contractors LLC | | | Email Address Redacted | Email |
| J&N Trading Company LLC | | | Email Address Redacted | Email |
| J&O Cooks LLC | | | Email Address Redacted | Email |
| J&P Auto Body Repair | | | Email Address Redacted | Email |
| J&P Doors & Gates | | | Email Address Redacted | Email |
| J&P Gonzalez LLC | | | Email Address Redacted | Email |
| J&P Group LLC | | | Email Address Redacted | Email |
| J&P Logistics LLC | | | Email Address Redacted | Email |
| J&P Pc Solutions LLC | | | Email Address Redacted | Email |
| J&P Service & Repair | | | Email Address Redacted | Email |
| J&P Trucking Usa LLC | | | Email Address Redacted | Email |
| J&R Accounting & Taxes Solutions, Inc. | | | Email Address Redacted | Email |
| J&R Auto & Truck Inc. | | | Email Address Redacted | Email |
| J&R Cards & Gifts | | | Email Address Redacted | Email |
| J&R Dairy | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| J&R Dental Enterprise Inc | | Email Address Redacted | Email |
| J&R Enterprise Transport LLC | | Email Address Redacted | Email |
| J&R Services | | Email Address Redacted | Email |
| J&R Services | | Email Address Redacted | Email |
| J&R Subcontracting | | Email Address Redacted | Email |
| J&R Transportation LLC. | | Email Address Redacted | Email |
| J&S Amici LLC | | Email Address Redacted | Email |
| J&S Auto Motors Corp | | Email Address Redacted | Email |
| J&S City Cell, Inc | | Email Address Redacted | Email |
| J&S Construction Inc | | Email Address Redacted | Email |
| J&S Consulting LLC, | | Email Address Redacted | Email |
| J&S Cooper Construction | | Email Address Redacted | Email |
| J&S Dental | | Email Address Redacted | Email |
| J&S General Contractor, LLC | | Email Address Redacted | Email |
| J&S Jacks LLC | | Email Address Redacted | Email |
| J&S Logistics, LLC | | Email Address Redacted | Email |
| J&S Mechanical Contractor Corp, | | Email Address Redacted | Email |
| J&S Pest Management Inc. | | Email Address Redacted | Email |
| J&S Pratt Company Incorporated | | Email Address Redacted | Email |
| J&S Sewer Mangement Service LLC | | Email Address Redacted | Email |
| J&S Stars Corp | | Email Address Redacted | Email |
| J&S Transportation 24 Hour Services LLC | | Email Address Redacted | Email |
| J&S Trucking, Inc. | | Email Address Redacted | Email |
| J&S Wellness | | Email Address Redacted | Email |
| J&T Cafe & Snack Shop | | Email Address Redacted | Email |
| J&T Contracting, Inc. | | Email Address Redacted | Email |
| J&T Furniture, | | Email Address Redacted | Email |
| J&T Helping Hands Inc | | Email Address Redacted | Email |
| J&T Properties, Inc. | | Email Address Redacted | Email |
| J&V Construction Inc | | Email Address Redacted | Email |
| J&W Distribution Of Florida LLC | | Email Address Redacted | Email |
| J&W Investors LLC | | Email Address Redacted | Email |
| J&Y Andy'S Cleaners | | Email Address Redacted | Email |
| J&Z Professional Services LLC | | Email Address Redacted | Email |
| J&Z Trans Inc | | Email Address Redacted | Email |
| J. Allen Contracting, Inc. | | Email Address Redacted | Email |
| J. Annette Williams, Cpa | | Email Address Redacted | Email |
| J. Anthony Electrical Contractors | | Email Address Redacted | Email |
| J. Arthur & Associates | | Email Address Redacted | Email |
| J. Austin Antiques | | Email Address Redacted | Email |
| J. B. Gibbs & Son Construction Co., Inc. | | Email Address Redacted | Email |
| J. B. Steakhouse, LLC | | Email Address Redacted | Email |
| J. Becker Enterprises, Inc. | | Email Address Redacted | Email |
| J. Block Contruction | | Email Address Redacted | Email |
| J. Bradford Hines, Pa | | Email Address Redacted | Email |
| J. Brown Design | | Email Address Redacted | Email |
| J. C. Printing & Advertising Inc. | | Email Address Redacted | Email |
| J. C.'S Forestry Services, Inc. | | Email Address Redacted | Email |
| J. Carr & Associates | | Email Address Redacted | Email |
| J. Clays | | Email Address Redacted | Email |
| J. Colin Computing Systems, Inc. | | Email Address Redacted | Email |
| J. Corey Kraus / Shellstone Advisory Group | | Email Address Redacted | Email |
| J. Craig Robertson Building & Fine Carpentry | | Email Address Redacted | Email |
| J. Cubs LLC | | Email Address Redacted | Email |
| J. D. Toth Realty | | Email Address Redacted | Email |
| J. David Alachnowicz Dds Pc | | Email Address Redacted | Email |
| J. David Karlin, Md | | Email Address Redacted | Email |
| J. David Tidwell | | Email Address Redacted | Email |
| J. Davis Attorney At Law LLC | | Email Address Redacted | Email |
| J. Defrancesco & Son Inc. | | Email Address Redacted | Email |
| J. Dichiara & Sons, Inc. | | Email Address Redacted | Email |
| J. Don Kelley Dmd Pa | | Email Address Redacted | Email |
| J. Dunaway Consulting LLC | | Email Address Redacted | Email |
| J. Eric Bush, Cpa, LLC | | Email Address Redacted | Email |
| J. Estevez Corporation | | Email Address Redacted | Email |
| J. F. Electric, LLC | | Email Address Redacted | Email |
| J. Franchini Consulting, LLC | | Email Address Redacted | Email |
| J.- G. Grimaldi, Inc. | | Email Address Redacted | Email |
| J. Gamble Company, LLC | | Email Address Redacted | Email |
| J. Garcia Lawn Maintenance, Inc | | Email Address Redacted | Email |
| J. Gerard Builders & Appraisers | | Email Address Redacted | Email |
| J. Gervasio Family Agency & Financial Group Inc | | Email Address Redacted | Email |
| J. Gisele | | Email Address Redacted | Email |
| J. Grasshoppers, LLC | | Email Address Redacted | Email |
| J. Green Law Group | | Email Address Redacted | Email |
| J. Harris Financial | | Email Address Redacted | Email |
| J. Hernandez Insurance Service, LLC | | Email Address Redacted | Email |
| J. Hicks Co. | | Email Address Redacted | Email |
| J. Hinton Corporation | | Email Address Redacted | Email |
| J. Hobson Photography | | Email Address Redacted | Email |
| J. Home Construction Services Inc | | Email Address Redacted | Email |
| J. Hott Tutoring | | Email Address Redacted | Email |
| J. Jones Construction & Welding Inc | | Email Address Redacted | Email |
| J. Kane Contracting Corp | | Email Address Redacted | Email |
| J. Keith Wells | | Email Address Redacted | Email |
| J. Klein Associates LLC | | Email Address Redacted | Email |
| J. L. French Transportation, LLC | | Email Address Redacted | Email |
| J. Lefkovits & Company | | Email Address Redacted | Email |
| J. Liebentritt LLC | | Email Address Redacted | Email |
| J. Lion Consulting, Inc. | | Email Address Redacted | Email |
| J. Loper Agency, Inc | | Email Address Redacted | Email |
| J. M. George & Company, Inc | | Email Address Redacted | Email |
| J. Mading Foundation | | Email Address Redacted | Email |
| J. Manca & Associates LLC | | Email Address Redacted | Email |
| J. Mancuso Co., LLC | | Email Address Redacted | Email |
| J. Mark Holland & Associates | | Email Address Redacted | Email |
| J. Meeker Co. Inc. | | Email Address Redacted | Email |
| J. Mercado Agency, Inc. | | Email Address Redacted | Email |
| J. Metzner, Inc. | | Email Address Redacted | Email |
| J. Michael Joy, Attorney | | Email Address Redacted | Email |
| J. Mogardo Consulting | | Email Address Redacted | Email |
| J. Mojen, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| J. Molly Wretzky | | | Email Address Redacted | Email |
| J. Muma Trucking | | | Email Address Redacted | Email |
| J. Munoz Demolition & Grading, LLC | | | Email Address Redacted | Email |
| J. Munoz Trucking Repairs, LLC | | | Email Address Redacted | Email |
| J. Munoz Trucking, LLC | | | Email Address Redacted | Email |
| J. N. Fairweather & Associates, P.C. | | | Email Address Redacted | Email |
| J. N. H. Construction Corp. | | | Email Address Redacted | Email |
| J. Neel & Company | | | Email Address Redacted | Email |
| J. Newman Upholstery | | | Email Address Redacted | Email |
| J. Oates Portraits | | | Email Address Redacted | Email |
| J. Ondos Remodeling & Building Co | | | Email Address Redacted | Email |
| J. One Corporation | | | Email Address Redacted | Email |
| J. Padilla Maintenance Service LLC | | | Email Address Redacted | Email |
| J. Park, Inc. | | | Email Address Redacted | Email |
| J. Quintana Custom Upholstery | | | Email Address Redacted | Email |
| J. R. Bev Call, Inc | | | Email Address Redacted | Email |
| J. R. Technology | | | Email Address Redacted | Email |
| J. Randall Crawford Dds, LLC | | | Email Address Redacted | Email |
| J. Rasmussen Plumbing & Service, LLC | | | Email Address Redacted | Email |
| J. Rickson Industries | | | Email Address Redacted | Email |
| J. Rothstein & Co. Of Beverly Hills | | | Email Address Redacted | Email |
| J. S. Anderson Dds Pllc | | | Email Address Redacted | Email |
| J. S. Wills Construction, LLC | | | Email Address Redacted | Email |
| J. Scott Conant | | | Email Address Redacted | Email |
| J. Scott Mccomas, P.C. | | | Email Address Redacted | Email |
| J. Siegel, Inc. | | | Email Address Redacted | Email |
| J. Steinberg Construction Group LLC | | | Email Address Redacted | Email |
| J. Stephen Mixon, P.C. | | | Email Address Redacted | Email |
| J. Stewart Builders LLC | | | Email Address Redacted | Email |
| J. Stewart Grad, P.C. | | | Email Address Redacted | Email |
| J. T Electrical Contractor, Inc | | | Email Address Redacted | Email |
| J. Terrell Consulting Firm, LLC | | | Email Address Redacted | Email |
| J. Torrez Law Pc | | | Email Address Redacted | Email |
| J. Tyler Clock Co. | | | Email Address Redacted | Email |
| J. Valenti Industries | | | Email Address Redacted | Email |
| J. W. Vickrey Enterprises, Inc. | | | Email Address Redacted | Email |
| J. Wagner & Associates Pllc | | | Email Address Redacted | Email |
| J. Wang Law, LLC | | | Email Address Redacted | Email |
| J. Waylon & Associates LLC | | | Email Address Redacted | Email |
| J. Wick Emergency Services LLC | | | Email Address Redacted | Email |
| J. Williams Contracting | | | Email Address Redacted | Email |
| J. Williams Real Estate Services Inc. | | | Email Address Redacted | Email |
| J. Willis Co., Inc. | | | Email Address Redacted | Email |
| J.A. Banks & Associates, LLC | | | Email Address Redacted | Email |
| J.A. Crowdle Corp | | | Email Address Redacted | Email |
| J.A. Gaviota Trucking Corp | | | Email Address Redacted | Email |
| J.A. Giacinto & Sons Inc. | | | Email Address Redacted | Email |
| J.A. Grossman, LLC | | | Email Address Redacted | Email |
| J.A. Kearns Inc. | | | Email Address Redacted | Email |
| J.A. Llera D.D.S., P.A. | | | Email Address Redacted | Email |
| J.A. Perez Construction, Inc. | | | Email Address Redacted | Email |
| J.A. Thomas, Inc. | | | Email Address Redacted | Email |
| J.A.B. Express LLC | | | Email Address Redacted | Email |
| J.A.C. Cangemi Corp | | | Email Address Redacted | Email |
| J.A.C.C.I. Variety | | | Email Address Redacted | Email |
| J.A.C.S. Hotshots | | | Email Address Redacted | Email |
| J.A.G Janitorial Inc | | | Email Address Redacted | Email |
| J.A.G. Transportation, LLC | | | Email Address Redacted | Email |
| J.A.Kelley Hauling LLC | | | Email Address Redacted | Email |
| J.A.R. Logistics Corp | | | Email Address Redacted | Email |
| J.A.S. Commercial Corp. | | | Email Address Redacted | Email |
| J.A.S. Consulting, Inc. | | | Email Address Redacted | Email |
| J.A.X.S Auto Recycling LLC | | | Email Address Redacted | Email |
| J.B. Boy'S Fashion | | | Email Address Redacted | Email |
| J.B. Consultant | | | Email Address Redacted | Email |
| J.B. Fence Sales LLC | | | Email Address Redacted | Email |
| J.B. Hauling | | | Email Address Redacted | Email |
| J.B. Holton & Associates, LLC | | | Email Address Redacted | Email |
| J.B. Katz-Gerrishd.O.Pc | | | Email Address Redacted | Email |
| J.B. Merchandise Co. | | | Email Address Redacted | Email |
| J.B. Nicholson Architecture / Illustration | | | Email Address Redacted | Email |
| J.B.S. Hardware Corp. | | | Email Address Redacted | Email |
| J.Barbazan-Silva Md PC | | | Email Address Redacted | Email |
| J.Bellas Salon LLC | | | Email Address Redacted | Email |
| J.Brandon'S Hair Salon | | | Email Address Redacted | Email |
| J.C Alliance Inc | | | Email Address Redacted | Email |
| J.C. Blair Enterprises, Inc. | | | Email Address Redacted | Email |
| J.C. Contracting Of Ocean, Inc. | | | Email Address Redacted | Email |
| J.C. Dry Cleaners Inc | | | Email Address Redacted | Email |
| J.C. Financial Services | | | Email Address Redacted | Email |
| J.C. Nails, Inc. | | | Email Address Redacted | Email |
| J.C. Seamless Guttering LLC | | | Email Address Redacted | Email |
| J.C. Technical Services LLC | | | Email Address Redacted | Email |
| J.C. Webb Towing, Inc. | | | Email Address Redacted | Email |
| J.C.C. Fund | | | Email Address Redacted | Email |
| J.C.C. Interiors, Inc. | | | Email Address Redacted | Email |
| J.C.M.K. Inc. | | | Email Address Redacted | Email |
| J.Cubic Inc. | | | Email Address Redacted | Email |
| J.D. Dillman Construction Inc. | | | Email Address Redacted | Email |
| J.D. Entertainment, Inc. | | | Email Address Redacted | Email |
| J.D. Litigation Group LLC | | | Email Address Redacted | Email |
| J.D.A. Associates Inc | | | Email Address Redacted | Email |
| J.D.A.M Iii LLC | | | Email Address Redacted | Email |
| J.D.B Enterprises LLC | | | Email Address Redacted | Email |
| J.D.R. Landscaping & Design, Inc. | | | Email Address Redacted | Email |
| J.D.'S Drive-In Restaurant, Inc. | | | Email Address Redacted | Email |
| J.E. Homes LLC | | | Email Address Redacted | Email |
| J.E. Miller Inc | | | Email Address Redacted | Email |
| J.E. Rich Company | | | Email Address Redacted | Email |
| J.E. Sheehan Contracting Corp. | | | Email Address Redacted | Email |
| J.E.C. Inc. | | | Email Address Redacted | Email |
| J.E.D. Installation LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| J.E.M. Home Improvements, LLC | | Email Address Redacted | Email |
| J.E.T. Drilling, Inc. | | Email Address Redacted | Email |
| J.E.T. Jewelry LLC | | Email Address Redacted | Email |
| J.E.T.T. Trucking & Excavation, LLC | | Email Address Redacted | Email |
| J.Esthetics Inc | | Email Address Redacted | Email |
| J.F. Irvine Inc. | | Email Address Redacted | Email |
| J.F. Noel Auto Sales, Inc | | Email Address Redacted | Email |
| J.Feliz Construction LLC, | | Email Address Redacted | Email |
| J.Flhair Serious Hair Studio Ltd. | | Email Address Redacted | Email |
| J.G Salas & Sons Inc. | | Email Address Redacted | Email |
| J.G.F. Lakewood Builders | | Email Address Redacted | Email |
| J.Galt Financial, LLC | | Email Address Redacted | Email |
| J.Golden Photography | | Email Address Redacted | Email |
| J.H. Mail Inc. | | Email Address Redacted | Email |
| J.H. Verbridge & Son, Inc. | | Email Address Redacted | Email |
| J.H.L Transport, LLC | | Email Address Redacted | Email |
| J.H.Sales Inc. | | Email Address Redacted | Email |
| J.I.C. Industrial Co. | | Email Address Redacted | Email |
| J.I.M. & Associates LLC | | Email Address Redacted | Email |
| J.I.M.S. Electric LLC | | Email Address Redacted | Email |
| J.J&J Enterprise, Inc. | | Email Address Redacted | Email |
| J.J. Costa Farms Inc | | Email Address Redacted | Email |
| J.J. Diggers Distributors, LLC | | Email Address Redacted | Email |
| J.J. Ellis Construction, LLC | | Email Address Redacted | Email |
| J.J. Premium Autos. Inc | | Email Address Redacted | Email |
| J.J.Mickniak & Associates | | Email Address Redacted | Email |
| J.J.'S Painting,Inc. | | Email Address Redacted | Email |
| J.K. Denney P.C. | | Email Address Redacted | Email |
| J.K. National Transportation, Inc | | Email Address Redacted | Email |
| J.L Nail Tech | | Email Address Redacted | Email |
| J.L. Bekus Construction Company, Inc. | | Email Address Redacted | Email |
| J.L. Cooper Industries | | Email Address Redacted | Email |
| J.L. Designs | | Email Address Redacted | Email |
| J.L. Uhrig & Associates, Inc. | | Email Address Redacted | Email |
| J.L. White LLC | | Email Address Redacted | Email |
| J.L.C Outdoors Inc | | Email Address Redacted | Email |
| J.L.I., Inc. | | Email Address Redacted | Email |
| J.L.Russo, P.C. | | Email Address Redacted | Email |
| J.Lorenzo Enterprises, LLC | | Email Address Redacted | Email |
| J.M Meyers Consulting Services LLC | | Email Address Redacted | Email |
| J.M. Castiel Cpa Apac | | Email Address Redacted | Email |
| J.M. Communications | | Email Address Redacted | Email |
| J.M. Connolly Corp. | | Email Address Redacted | Email |
| J.M. Walters Concrete & Masonry | | Email Address Redacted | Email |
| J.M.K.W Inc | | Email Address Redacted | Email |
| J.M.Tagler Inc. | | Email Address Redacted | Email |
| J.Madrigal Construction Corp | | Email Address Redacted | Email |
| J.Martin Custom Woodworking LLC | | Email Address Redacted | Email |
| J.Morris Enterprise LLC, | | Email Address Redacted | Email |
| J.Moulton Painting | | Email Address Redacted | Email |
| J.N.M. Contracting | | Email Address Redacted | Email |
| J.P. 144 Grocery Corp | | Email Address Redacted | Email |
| J.P. Cockfield & Associates LLC | | Email Address Redacted | Email |
| J.P. Park LLC | | Email Address Redacted | Email |
| J.P. Pipeline Construction, Inc. | | Email Address Redacted | Email |
| J.P. Transportation Co., Inc. | | Email Address Redacted | Email |
| J.R Heating & Cooling Systems | | Email Address Redacted | Email |
| J.R Quality Assurance LLC | | Email Address Redacted | Email |
| J.R. Beaver Tree, Inc. | | Email Address Redacted | Email |
| J.R. Contracting & Environmental Consulting, Inc. | | Email Address Redacted | Email |
| J.R. Crider'S LLC | | Email Address Redacted | Email |
| J.R. Distributors | | Email Address Redacted | Email |
| J.R. Dugo D.C.P.C | | Email Address Redacted | Email |
| J.R. Private Investigations | | Email Address Redacted | Email |
| J.R. Service | | Email Address Redacted | Email |
| J.R. Sosa Properties LLC | | Email Address Redacted | Email |
| J.R. Spice Company, Inc. | | Email Address Redacted | Email |
| J.R. Sullivan Real Estate, Inc. | | Email Address Redacted | Email |
| J.R. Tannehill Enterprises Inc | | Email Address Redacted | Email |
| J.R. Transport, Inc. | | Email Address Redacted | Email |
| J.R.C. Trucking | | Email Address Redacted | Email |
| J.R.E.I., LLC | | Email Address Redacted | Email |
| J.R.K. Trucking Inc | | Email Address Redacted | Email |
| J.R.S Antiques LLC | | Email Address Redacted | Email |
| J.Royale Events | | Email Address Redacted | Email |
| J.R'S Maintenance Inc | | Email Address Redacted | Email |
| J.S Bell Inc | | Email Address Redacted | Email |
| J.S. Barbershop | | Email Address Redacted | Email |
| J.S. Ostgaard & Co | | Email Address Redacted | Email |
| J.S. Security, Inc. | | Email Address Redacted | Email |
| J.S. Trading Incorporated | | Email Address Redacted | Email |
| J.S. Weissler S.C. | | Email Address Redacted | Email |
| J.S.B. Educational Services | | Email Address Redacted | Email |
| J.S.C. Travel Inc. | | Email Address Redacted | Email |
| J.S.P Hair & Color Design | | Email Address Redacted | Email |
| J.S.T Pizzaman Inc | | Email Address Redacted | Email |
| J.Salon | | Email Address Redacted | Email |
| J.Steven Care Cuts | | Email Address Redacted | Email |
| J.T. Collection | | Email Address Redacted | Email |
| J.T. De Melo Construction Company LLC. | | Email Address Redacted | Email |
| J.T.Williams Towing | | Email Address Redacted | Email |
| J.V. Enterprises, Inc | | Email Address Redacted | Email |
| J.V. Tomahawk, Inc. | | Email Address Redacted | Email |
| J.W. Dixon Design/Construction, Inc. | | Email Address Redacted | Email |
| J.W. Marc'S Fusion Cafe Inc | | Email Address Redacted | Email |
| J.W. Roberts Company | | Email Address Redacted | Email |
| J.Yarbrough Tree Services | | Email Address Redacted | Email |
| J.Zalavary. Ltd | | Email Address Redacted | Email |
| J/D Boston Express Auto Transport LLC | | Email Address Redacted | Email |
| J@Rhamilton LLC | | Email Address Redacted | Email |
| J1 Ent & Production Company | | Email Address Redacted | Email |
| J1 Hair Salon LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| J-1 Tranportation | | Email Address Redacted | Email |
| J10 Marketing Solutions | | Email Address Redacted | Email |
| J2 Shirts & Steampunk Garage | | Email Address Redacted | Email |
| J2 Systems, LLC | | Email Address Redacted | Email |
| J2018 Inc | | Email Address Redacted | Email |
| J2A Corporation | | Email Address Redacted | Email |
| J2H Designs, LLC | | Email Address Redacted | Email |
| J2M LLC | | Email Address Redacted | Email |
| J2Zs Tax Solutions | | Email Address Redacted | Email |
| J3 Connections | | Email Address Redacted | Email |
| J-3 Fashion Inc | | Email Address Redacted | Email |
| J3F Logistics Inc. | | Email Address Redacted | Email |
| JS Logistics LLC | | Email Address Redacted | Email |
| JSMuzik LLC | | Email Address Redacted | Email |
| J7 Holdings LLC | | Email Address Redacted | Email |
| Ja | | Email Address Redacted | Email |
| Ja & Hy LLC | | Email Address Redacted | Email |
| Ja Ann Thoms | | Email Address Redacted | Email |
| Ja Auction Services | | Email Address Redacted | Email |
| Ja Beau Electric LLC | | Email Address Redacted | Email |
| Ja Beauty | | Email Address Redacted | Email |
| Ja Bender Inc. | | Email Address Redacted | Email |
| Ja Company LLC | | Email Address Redacted | Email |
| Ja Construction Services LLC | | Email Address Redacted | Email |
| Ja Enterprises | | Email Address Redacted | Email |
| Ja From The Ground Up | | Email Address Redacted | Email |
| Ja Garden Design & Maintenance LLC | | Email Address Redacted | Email |
| Ja H Koo | | Email Address Redacted | Email |
| J-A Import & Export LLC | | Email Address Redacted | Email |
| Ja Justin Barbershop | | Email Address Redacted | Email |
| Ja Naw Marip | | Email Address Redacted | Email |
| Ja Pro Home Improvements Corp | | Email Address Redacted | Email |
| Ja Propertymanagement LLC | | Email Address Redacted | Email |
| Ja Pro-Sound | | Email Address Redacted | Email |
| Ja Quality Assurance Group | | Email Address Redacted | Email |
| Ja Quality Services Inc | | Email Address Redacted | Email |
| Ja Retro Inc | | Email Address Redacted | Email |
| Ja Roofing | | Email Address Redacted | Email |
| Ja Transport Inc | | Email Address Redacted | Email |
| Ja Trucking Service Inc. | | Email Address Redacted | Email |
| Ja&I Construction, Inc. | | Email Address Redacted | Email |
| Ja&Ty Construction Corp | | Email Address Redacted | Email |
| Ja. Carpet Inc | | Email Address Redacted | Email |
| Jà€Rg Frischknecht | | Email Address Redacted | Email |
| Ja3 Enterprises LLC | | Email Address Redacted | Email |
| Jaa Deli Corp | | Email Address Redacted | Email |
| Jaa Enterprises, Inc | | Email Address Redacted | Email |
| Jaa Industries LLC | | Email Address Redacted | Email |
| Jaa World Motorcycle Corp | | Email Address Redacted | Email |
| Jaacked Event Rentals LLC | | Email Address Redacted | Email |
| Jaafar Law Group Pllc | | Email Address Redacted | Email |
| Jaaion Barnes | | Email Address Redacted | Email |
| Jaala Berkley | | Email Address Redacted | Email |
| Jaala Miller | | Email Address Redacted | Email |
| Jaam Property Management | | Email Address Redacted | Email |
| Jaamal Baker | | Email Address Redacted | Email |
| Jaana Wallace | | Email Address Redacted | Email |
| Jaas Gaming Consultant Inc | | Email Address Redacted | Email |
| Jaas Technologies Inc | | Email Address Redacted | Email |
| Jab Fitness, | | Email Address Redacted | Email |
| Jab Graphics LLC | | Email Address Redacted | Email |
| Jab Machinery Sales | | Email Address Redacted | Email |
| Jab Trade Services LLC | | Email Address Redacted | Email |
| Jaba Enterprises Inc | | Email Address Redacted | Email |
| Jaba Pro Stone Corp | | Email Address Redacted | Email |
| Jabaar King | | Email Address Redacted | Email |
| Jabaar King | | Email Address Redacted | Email |
| Jabad Kazi | | Email Address Redacted | Email |
| Jabahyana Morrissette | | Email Address Redacted | Email |
| Jabak Willis | | Email Address Redacted | Email |
| Jabara Records LLC. | | Email Address Redacted | Email |
| Jabari A Hill | | Email Address Redacted | Email |
| Jabari Bradford | | Email Address Redacted | Email |
| Jabari Day | | Email Address Redacted | Email |
| Jabari Gray | | Email Address Redacted | Email |
| Jabari Johnson | | Email Address Redacted | Email |
| Jabari Johnson | | Email Address Redacted | Email |
| Jabari Kiongozi | | Email Address Redacted | Email |
| Jabari Miller | | Email Address Redacted | Email |
| Jabari Thomas | | Email Address Redacted | Email |
| Jabari Wade | | Email Address Redacted | Email |
| Jabari Way | | Email Address Redacted | Email |
| Jabassini Travel Services | | Email Address Redacted | Email |
| Jabb Investments LLC | | Email Address Redacted | Email |
| Jabbar Wright | | Email Address Redacted | Email |
| Jabber Jaw Kids, LLC | | Email Address Redacted | Email |
| Jabbok Treatment Center, LLC | | Email Address Redacted | Email |
| Jaber Sukaria | | Email Address Redacted | Email |
| Jabez Corbett | | Email Address Redacted | Email |
| Jabez Customized Living Services | | Email Address Redacted | Email |
| Jabez Financial, LLC | | Email Address Redacted | Email |
| Jabez Inc. A Georgia Personal Care Home | | Email Address Redacted | Email |
| Jabez Nails Inc | | Email Address Redacted | Email |
| Jabid Nawaz | | Email Address Redacted | Email |
| Jabir Tura | | Email Address Redacted | Email |
| Jablinski Measurement | | Email Address Redacted | Email |
| Jabo Home Health Services LLCs | | Email Address Redacted | Email |
| Jabo Shoes | | Email Address Redacted | Email |
| Jabr Aldubaishi | | Email Address Redacted | Email |
| Jabran Chaudry | | Email Address Redacted | Email |
| Jabre Brewer | | Email Address Redacted | Email |
| Jabre Brewer Accounting | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jabre Jones | | Email Address Redacted | Email |
| Jabree Pigford | | Email Address Redacted | Email |
| Jabriel Muhammad | | Email Address Redacted | Email |
| Jabril Bensedrine | | Email Address Redacted | Email |
| Jabril Jackson | | Email Address Redacted | Email |
| Jabril Smith | | Email Address Redacted | Email |
| Jabrittany Rahymes | | Email Address Redacted | Email |
| Jabryan Brown | | Email Address Redacted | Email |
| Jabs Books | | Email Address Redacted | Email |
| Jabscrab | | Email Address Redacted | Email |
| Jabulani Dube | | Email Address Redacted | Email |
| Jac Activity, Inc | | Email Address Redacted | Email |
| Jac Deli Corp. | | Email Address Redacted | Email |
| Jac Enterprise Global LLC | | Email Address Redacted | Email |
| Jac Hair Salon | | Email Address Redacted | Email |
| Jac Optical Inc | | Email Address Redacted | Email |
| Jac Steel | | Email Address Redacted | Email |
| Jac&Mcc Corp | | Email Address Redacted | Email |
| Jaca Inc | | Email Address Redacted | Email |
| Jac-A-Leen Inc | | Email Address Redacted | Email |
| Jacalito Grill, Inc. | | Email Address Redacted | Email |
| Jacalyn Macy | | Email Address Redacted | Email |
| Jacalyn Miklas | | Email Address Redacted | Email |
| Jacalyne M Diop | | Email Address Redacted | Email |
| Jacara Franks | | Email Address Redacted | Email |
| Jacara Patterson | | Email Address Redacted | Email |
| Jacare Powe | | Email Address Redacted | Email |
| Jacaria Jackson | | Email Address Redacted | Email |
| Jacarius Bartell | | Email Address Redacted | Email |
| Jacarra Stokes | | Email Address Redacted | Email |
| Jacaviah Revill | | Email Address Redacted | Email |
| Jacc Group | | Email Address Redacted | Email |
| Jaccard Matchette | | Email Address Redacted | Email |
| Jacci Raymond | | Email Address Redacted | Email |
| Jac'D Fitness | | Email Address Redacted | Email |
| Jace Anderson | | Email Address Redacted | Email |
| Jace Express Inc | | Email Address Redacted | Email |
| Jace Learning Tree Group Family Day Care Inc | | Email Address Redacted | Email |
| Jace Lee | | Email Address Redacted | Email |
| Jace Rose | | Email Address Redacted | Email |
| Jace Schneider | | Email Address Redacted | Email |
| Jace Stocker | | Email Address Redacted | Email |
| Jace Turner | | Email Address Redacted | Email |
| Jacek Bolek | | Email Address Redacted | Email |
| Jacek Brania | | Email Address Redacted | Email |
| Jacek Bryla | | Email Address Redacted | Email |
| Jacek Cioch | | Email Address Redacted | Email |
| Jacek Jankowski | | Email Address Redacted | Email |
| Jacek Komperda | | Email Address Redacted | Email |
| Jacek Rejdych | | Email Address Redacted | Email |
| Jacek Rejdych | | Email Address Redacted | Email |
| Jacek Swiderski | | Email Address Redacted | Email |
| Jacelyn Brewer | | Email Address Redacted | Email |
| Jacelynn Townsend | | Email Address Redacted | Email |
| Jacey Kaye Heiner | | Email Address Redacted | Email |
| Jach Roustabout Services, LLC | | Email Address Redacted | Email |
| Jache Merritt | | Email Address Redacted | Email |
| Jachin Hsu | | Email Address Redacted | Email |
| Jacie T Nguyen | | Email Address Redacted | Email |
| Jacie'S Transport LLC | | Email Address Redacted | Email |
| Jacima Coffey | | Email Address Redacted | Email |
| Jacinda Aiken | | Email Address Redacted | Email |
| Jacinda Jacobs | | Email Address Redacted | Email |
| Jacinda Samy | | Email Address Redacted | Email |
| Jacinta Borner | | Email Address Redacted | Email |
| Jacinta Gomes | | Email Address Redacted | Email |
| Jacinta Ingram | | Email Address Redacted | Email |
| Jacinta Ogunremi | | Email Address Redacted | Email |
| Jacinta Price | | Email Address Redacted | Email |
| Jacinta Thrash -Bright | | Email Address Redacted | Email |
| Jacinto Fernandes | | Email Address Redacted | Email |
| Jacinto Gonzalez | | Email Address Redacted | Email |
| Jacinto Hernesto Lopez Matos | | Email Address Redacted | Email |
| Jacinto J. Perez | | Email Address Redacted | Email |
| Jacinto Rodriguez | | Email Address Redacted | Email |
| Jack & Diane'S New Orleans Style Snowballs | | Email Address Redacted | Email |
| Jack & Jill Daycare | | Email Address Redacted | Email |
| Jack & Jill Daycare Center & Preschool, Inc. | | Email Address Redacted | Email |
| Jack & Jills Educational Center LLC | | Email Address Redacted | Email |
| Jack & King Inc | | Email Address Redacted | Email |
| Jack & Penny, Inc. | | Email Address Redacted | Email |
| Jack + Emmy | | Email Address Redacted | Email |
| Jack A Morris | | Email Address Redacted | Email |
| Jack Abadie | | Email Address Redacted | Email |
| Jack Aboudi | | Email Address Redacted | Email |
| Jack Agop | | Email Address Redacted | Email |
| Jack Alexander | | Email Address Redacted | Email |
| Jack Alley | | Email Address Redacted | Email |
| Jack Alvino | | Email Address Redacted | Email |
| Jack Anderson | | Email Address Redacted | Email |
| Jack Anteby | | Email Address Redacted | Email |
| Jack Arrand Jr | | Email Address Redacted | Email |
| Jack Artinian | | Email Address Redacted | Email |
| Jack Ass | | Email Address Redacted | Email |
| Jack Atkins | | Email Address Redacted | Email |
| Jack Atwell | | Email Address Redacted | Email |
| Jack Azbill | | Email Address Redacted | Email |
| Jack B. Pula, Md | | Email Address Redacted | Email |
| Jack Baldwin | | Email Address Redacted | Email |
| Jack Ballentine | | Email Address Redacted | Email |
| Jack Barbour | | Email Address Redacted | Email |
| Jack Barker | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jack Barker | | Email Address Redacted | Email |
| Jack Barone | | Email Address Redacted | Email |
| Jack Barron | | Email Address Redacted | Email |
| Jack Behar | | Email Address Redacted | Email |
| Jack Belluscio | | Email Address Redacted | Email |
| Jack Benchakul | | Email Address Redacted | Email |
| Jack Biltz | | Email Address Redacted | Email |
| Jack Bishop | | Email Address Redacted | Email |
| Jack Blaisdell | | Email Address Redacted | Email |
| Jack Bolden | | Email Address Redacted | Email |
| Jack Bolton | | Email Address Redacted | Email |
| Jack Bondon | | Email Address Redacted | Email |
| Jack Boonstra Flooring | | Email Address Redacted | Email |
| Jack Booton | | Email Address Redacted | Email |
| Jack Borenstein | | Email Address Redacted | Email |
| Jack Braden | | Email Address Redacted | Email |
| Jack Braden Imagery | | Email Address Redacted | Email |
| Jack Brittingham | | Email Address Redacted | Email |
| Jack Brueckner | | Email Address Redacted | Email |
| Jack Bunton | | Email Address Redacted | Email |
| Jack Burg | | Email Address Redacted | Email |
| Jack Butler | | Email Address Redacted | Email |
| Jack Cacioppo | | Email Address Redacted | Email |
| Jack Casale | | Email Address Redacted | Email |
| Jack Caselles | | Email Address Redacted | Email |
| Jack Chaney | | Email Address Redacted | Email |
| Jack Charles | | Email Address Redacted | Email |
| Jack Chen | | Email Address Redacted | Email |
| Jack Chimon | | Email Address Redacted | Email |
| Jack Christensen | | Email Address Redacted | Email |
| Jack Churba | | Email Address Redacted | Email |
| Jack Clevenger | | Email Address Redacted | Email |
| Jack Clough | | Email Address Redacted | Email |
| Jack Cockerham | | Email Address Redacted | Email |
| Jack Cohen | | Email Address Redacted | Email |
| Jack Colliau | | Email Address Redacted | Email |
| Jack Copello | | Email Address Redacted | Email |
| Jack Cottrell | | Email Address Redacted | Email |
| Jack Cramer & Associates, Inc. | | Email Address Redacted | Email |
| Jack Culek | | Email Address Redacted | Email |
| Jack Curnow | | Email Address Redacted | Email |
| Jack D Mounts Jr. | | Email Address Redacted | Email |
| Jack D. Close & Associates (R2) | | Email Address Redacted | Email |
| Jack D. Whittaker Iii | | Email Address Redacted | Email |
| Jack Daniels | | Email Address Redacted | Email |
| Jack Dasilva | | Email Address Redacted | Email |
| Jack Davidson | | Email Address Redacted | Email |
| Jack Davis | | Email Address Redacted | Email |
| Jack Dawson | | Email Address Redacted | Email |
| Jack Delli Carpini | | Email Address Redacted | Email |
| Jack Demonte | | Email Address Redacted | Email |
| Jack Devines Irish Pub | | Email Address Redacted | Email |
| Jack Dickerson | | Email Address Redacted | Email |
| Jack Dill Accounting Services | | Email Address Redacted | Email |
| Jack Dimaggio | | Email Address Redacted | Email |
| Jack Dish Plumbing | | Email Address Redacted | Email |
| Jack Donaldson | | Email Address Redacted | Email |
| Jack Donmez | | Email Address Redacted | Email |
| Jack Donovan | | Email Address Redacted | Email |
| Jack Dovey | | Email Address Redacted | Email |
| Jack Dugo | | Email Address Redacted | Email |
| Jack Dulaney | | Email Address Redacted | Email |
| Jack Dunsmoor | | Email Address Redacted | Email |
| Jack Dweck | | Email Address Redacted | Email |
| Jack E Deluca | | Email Address Redacted | Email |
| Jack Elder | | Email Address Redacted | Email |
| Jack Elliott | | Email Address Redacted | Email |
| Jack Erwin | | Email Address Redacted | Email |
| Jack Erwin | | Email Address Redacted | Email |
| Jack Faller | | Email Address Redacted | Email |
| Jack Fassetta | | Email Address Redacted | Email |
| Jack Fedorchak | | Email Address Redacted | Email |
| Jack Felicio | | Email Address Redacted | Email |
| Jack Fernandez | | Email Address Redacted | Email |
| Jack Fine Food | | Email Address Redacted | Email |
| Jack Fischman | | Email Address Redacted | Email |
| Jack Fletcher | | Email Address Redacted | Email |
| Jack Folk | | Email Address Redacted | Email |
| Jack Forehand | | Email Address Redacted | Email |
| Jack Frisch | | Email Address Redacted | Email |
| Jack Fullwood | | Email Address Redacted | Email |
| Jack Fulscher | | Email Address Redacted | Email |
| Jack G Knutsen | | Email Address Redacted | Email |
| Jack Gainers | | Email Address Redacted | Email |
| Jack Gardner | | Email Address Redacted | Email |
| Jack Gaskins | | Email Address Redacted | Email |
| Jack Gaskins | | Email Address Redacted | Email |
| Jack Gassett | | Email Address Redacted | Email |
| Jack Gassett | | Email Address Redacted | Email |
| Jack Gettys Lawncare | | Email Address Redacted | Email |
| Jack Glasser | | Email Address Redacted | Email |
| Jack Godwin | | Email Address Redacted | Email |
| Jack Godwin | | Email Address Redacted | Email |
| Jack Golden | | Email Address Redacted | Email |
| Jack Gonzales | | Email Address Redacted | Email |
| Jack Gooden | | Email Address Redacted | Email |
| Jack Gooden | | Email Address Redacted | Email |
| Jack Gorlesky | | Email Address Redacted | Email |
| Jack Gorlin | | Email Address Redacted | Email |
| Jack Grayson | | Email Address Redacted | Email |
| Jack Green | | Email Address Redacted | Email |
| Jack Greve | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Jack Grimes | | | Email Address Redacted | Email |
| Jack Grimes Financial Advisor | | | Email Address Redacted | Email |
| Jack Groat | | | Email Address Redacted | Email |
| Jack Grunfeld | | | Email Address Redacted | Email |
| Jack H Grigorian, Dds | | | Email Address Redacted | Email |
| Jack H Haar | | | Email Address Redacted | Email |
| Jack Hansen | | | Email Address Redacted | Email |
| Jack Harris | | | Email Address Redacted | Email |
| Jack Hart Iii | | | Email Address Redacted | Email |
| Jack Hays | | | Email Address Redacted | Email |
| Jack Hebner | | | Email Address Redacted | Email |
| Jack Hellman Md | | | Email Address Redacted | Email |
| Jack Henderson | | | Email Address Redacted | Email |
| Jack Hertzberg | | | Email Address Redacted | Email |
| Jack Hidary | | | Email Address Redacted | Email |
| Jack Ho | | | Email Address Redacted | Email |
| Jack Ho | | | Email Address Redacted | Email |
| Jack Ho | | | Email Address Redacted | Email |
| Jack Hodge | | | Email Address Redacted | Email |
| Jack Hofstee Drywall Inc. | | | Email Address Redacted | Email |
| Jack Holder | | | Email Address Redacted | Email |
| Jack Hooper | | | Email Address Redacted | Email |
| Jack Horner | | | Email Address Redacted | Email |
| Jack Huynh | | | Email Address Redacted | Email |
| Jack Hyman | | | Email Address Redacted | Email |
| Jack Irving | | | Email Address Redacted | Email |
| Jack Irving | | | Email Address Redacted | Email |
| Jack Irwin Dds | | | Email Address Redacted | Email |
| Jack Isquith, Licensed Real Estate Agent - Halstead Manhattan | | | Email Address Redacted | Email |
| Jack Jacks Coffee House Inc | | | Email Address Redacted | Email |
| Jack Jarman | | | Email Address Redacted | Email |
| Jack Jean Francois | | | Email Address Redacted | Email |
| Jack Jennings | | | Email Address Redacted | Email |
| Jack Jensen | | | Email Address Redacted | Email |
| Jack Jewelinski | | | Email Address Redacted | Email |
| Jack John Investments Inc. | | | Email Address Redacted | Email |
| Jack Johnston | | | Email Address Redacted | Email |
| Jack Jones | | | Email Address Redacted | Email |
| Jack Jones | | | Email Address Redacted | Email |
| Jack Jones | | | Email Address Redacted | Email |
| Jack Jones | | | Email Address Redacted | Email |
| Jack Jones Literary Arts | | | Email Address Redacted | Email |
| Jack Jurcevic | | | Email Address Redacted | Email |
| Jack Karako | | | Email Address Redacted | Email |
| Jack Keenan | | | Email Address Redacted | Email |
| Jack Kemp | | | Email Address Redacted | Email |
| Jack Khodr | | | Email Address Redacted | Email |
| Jack Kibbin | | | Email Address Redacted | Email |
| Jack Kim | | | Email Address Redacted | Email |
| Jack Kim | | | Email Address Redacted | Email |
| Jack Kirk Rubley | | | Email Address Redacted | Email |
| Jack Korshak | | | Email Address Redacted | Email |
| Jack Kotani | | | Email Address Redacted | Email |
| Jack Kubik | | | Email Address Redacted | Email |
| Jack Kuhn | | | Email Address Redacted | Email |
| Jack Kulze | | | Email Address Redacted | Email |
| Jack Kuo LLC | | | Email Address Redacted | Email |
| Jack L Bentley Jr Phd | | | Email Address Redacted | Email |
| Jack L Jones Jr | | | Email Address Redacted | Email |
| Jack L Mccoy | | | Email Address Redacted | Email |
| Jack Langerman | | | Email Address Redacted | Email |
| Jack Lanners | | | Email Address Redacted | Email |
| Jack Lawson | | | Email Address Redacted | Email |
| Jack Lemler Plastering | | | Email Address Redacted | Email |
| Jack Levine P.A. | | | Email Address Redacted | Email |
| Jack Liberi | | | Email Address Redacted | Email |
| Jack Lindsay | | | Email Address Redacted | Email |
| Jack Lizmi | | | Email Address Redacted | Email |
| Jack Logan | | | Email Address Redacted | Email |
| Jack London Improvement District | | | Email Address Redacted | Email |
| Jack Lyda Pllc | | | Email Address Redacted | Email |
| Jack Machuca | | | Email Address Redacted | Email |
| Jack Madden | | | Email Address Redacted | Email |
| Jack Maggard | | | Email Address Redacted | Email |
| Jack Maiuri | | | Email Address Redacted | Email |
| Jack Mamiye | | | Email Address Redacted | Email |
| Jack Marshall | | | Email Address Redacted | Email |
| Jack Martin | | | Email Address Redacted | Email |
| Jack Martin | | | Email Address Redacted | Email |
| Jack Martin Group, | | | Email Address Redacted | Email |
| Jack Mason | | | Email Address Redacted | Email |
| Jack Mattrey | | | Email Address Redacted | Email |
| Jack Mazak LLC | | | Email Address Redacted | Email |
| Jack Mcdermott | | | Email Address Redacted | Email |
| Jack Mcguinness | | | Email Address Redacted | Email |
| Jack Mcmillan | | | Email Address Redacted | Email |
| Jack Mead | | | Email Address Redacted | Email |
| Jack Mears | | | Email Address Redacted | Email |
| Jack Mensch | | | Email Address Redacted | Email |
| Jack Messina | | | Email Address Redacted | Email |
| Jack Metzger | | | Email Address Redacted | Email |
| Jack Monahan Dental-Medical | 636 Nine Gates Road | Yorklyn, DE 19736 | | First Class Mail |
| Jack Monahan Dental-Medical | | | Email Address Redacted | Email |
| Jack Morse Jr, | | | Email Address Redacted | Email |
| Jack Motter | | | Email Address Redacted | Email |
| Jack Mullinax | | | Email Address Redacted | Email |
| Jack Murray | | | Email Address Redacted | Email |
| Jack N Jill Donuts | | | Email Address Redacted | Email |
| Jack Nekhala | | | Email Address Redacted | Email |
| Jack Nemecek | | | Email Address Redacted | Email |
| Jack Nevins | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jack Nicolosi | | Email Address Redacted | Email |
| Jack O Partners | | Email Address Redacted | Email |
| Jack O. Norman, P.C. | | Email Address Redacted | Email |
| Jack Of All Media LLC | | Email Address Redacted | Email |
| Jack Of All Trades Cleaning & Etc LLC | | Email Address Redacted | Email |
| Jack Of All Trades LLC | | Email Address Redacted | Email |
| Jack Of All Trades Transportation LLC | | Email Address Redacted | Email |
| Jack Oliver | | Email Address Redacted | Email |
| Jack P. Jackson Law Office | | Email Address Redacted | Email |
| Jack Palikyan | | Email Address Redacted | Email |
| Jack Parsons | | Email Address Redacted | Email |
| Jack Patterson | | Email Address Redacted | Email |
| Jack Pei | | Email Address Redacted | Email |
| Jack Pei | | Email Address Redacted | Email |
| Jack Perl | | Email Address Redacted | Email |
| Jack Perry | | Email Address Redacted | Email |
| Jack Perry | | Email Address Redacted | Email |
| Jack Perry | | Email Address Redacted | Email |
| Jack Petrie | | Email Address Redacted | Email |
| Jack Pettit | | Email Address Redacted | Email |
| Jack Pham | | Email Address Redacted | Email |
| Jack Phillips | | Email Address Redacted | Email |
| Jack Piana | | Email Address Redacted | Email |
| Jack Piccinni Inc | | Email Address Redacted | Email |
| Jack Pitman | | Email Address Redacted | Email |
| Jack Pittman | | Email Address Redacted | Email |
| Jack Pollock | | Email Address Redacted | Email |
| Jack Pritt | | Email Address Redacted | Email |
| Jack Pyle | | Email Address Redacted | Email |
| Jack R. Gage Refrigeration, Inc | | Email Address Redacted | Email |
| Jack R. Yvon | | Email Address Redacted | Email |
| Jack Rabbit Convenience Store | | Email Address Redacted | Email |
| Jack Ramnauth | | Email Address Redacted | Email |
| Jack Randolph Salon | | Email Address Redacted | Email |
| Jack Reed | | Email Address Redacted | Email |
| Jack Reel | | Email Address Redacted | Email |
| Jack Reilly | | Email Address Redacted | Email |
| Jack Rems | | Email Address Redacted | Email |
| Jack Resweber | | Email Address Redacted | Email |
| Jack Rhodes | | Email Address Redacted | Email |
| Jack Robertson | | Email Address Redacted | Email |
| Jack Rogers | | Email Address Redacted | Email |
| Jack Roth | | Email Address Redacted | Email |
| Jack Rothberg | | Email Address Redacted | Email |
| Jack Rousso | | Email Address Redacted | Email |
| Jack Sadagheh | | Email Address Redacted | Email |
| Jack Sallakian | | Email Address Redacted | Email |
| Jack Sanders | | Email Address Redacted | Email |
| Jack Sandler | | Email Address Redacted | Email |
| Jack Santarelli | | Email Address Redacted | Email |
| Jack Santos | | Email Address Redacted | Email |
| Jack Sardegna | | Email Address Redacted | Email |
| Jack Scanlan | | Email Address Redacted | Email |
| Jack Scanlan | | Email Address Redacted | Email |
| Jack Schmidt | | Email Address Redacted | Email |
| Jack Schweigert, Attorney At Law, A Professional Law Corporation | | Email Address Redacted | Email |
| Jack Scott | | Email Address Redacted | Email |
| Jack Sherrie | | Email Address Redacted | Email |
| Jack Shurbet | | Email Address Redacted | Email |
| Jack Skipper | | Email Address Redacted | Email |
| Jack Smith | | Email Address Redacted | Email |
| Jack Smith | | Email Address Redacted | Email |
| Jack Smith | | Email Address Redacted | Email |
| Jack Smith Shoe Repair, Inc. | | Email Address Redacted | Email |
| Jack Smith'S Transmissions & Automotive Service, LLC | | Email Address Redacted | Email |
| Jack Spinks | | Email Address Redacted | Email |
| Jack Staab | | Email Address Redacted | Email |
| Jack Starling | | Email Address Redacted | Email |
| Jack Steinfeld | | Email Address Redacted | Email |
| Jack Stern | | Email Address Redacted | Email |
| Jack Stewart | | Email Address Redacted | Email |
| Jack Stick | | Email Address Redacted | Email |
| Jack Stone Engineers Pc | | Email Address Redacted | Email |
| Jack Stoudenmire | | Email Address Redacted | Email |
| Jack Stout | | Email Address Redacted | Email |
| Jack Strickland | | Email Address Redacted | Email |
| Jack Strickler | | Email Address Redacted | Email |
| Jack Sun | | Email Address Redacted | Email |
| Jack T Humphrey | | Email Address Redacted | Email |
| Jack Tafolla | | Email Address Redacted | Email |
| Jack Tawil | | Email Address Redacted | Email |
| Jack Teitelman | | Email Address Redacted | Email |
| Jack Thoemke | | Email Address Redacted | Email |
| Jack Thornton | | Email Address Redacted | Email |
| Jack Thurman | | Email Address Redacted | Email |
| Jack Titone | | Email Address Redacted | Email |
| Jack Tomkinson Company | | Email Address Redacted | Email |
| Jack Tralongo | | Email Address Redacted | Email |
| Jack Trama | | Email Address Redacted | Email |
| Jack Tran | | Email Address Redacted | Email |
| Jack Trupiano Produce | | Email Address Redacted | Email |
| Jack Underwood | | Email Address Redacted | Email |
| Jack Uniglicht | | Email Address Redacted | Email |
| Jack Uniglicht | | Email Address Redacted | Email |
| Jack Uniglicht | | Email Address Redacted | Email |
| Jack Uniglicht | | Email Address Redacted | Email |
| Jack Uniglicht | | Email Address Redacted | Email |
| Jack Uyanik | | Email Address Redacted | Email |
| Jack Van Matre | | Email Address Redacted | Email |
| Jack Varney | | Email Address Redacted | Email |
| Jack Wachsmann | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jack Warren | | Email Address Redacted | Email |
| Jack Warren | | Email Address Redacted | Email |
| Jack Warshavchik | | Email Address Redacted | Email |
| Jack Weafer Ph.D LLC | | Email Address Redacted | Email |
| Jack Webb | | Email Address Redacted | Email |
| Jack Wells | | Email Address Redacted | Email |
| Jack Wendorf | | Email Address Redacted | Email |
| Jack Wendorf | | Email Address Redacted | Email |
| Jack Wenger | | Email Address Redacted | Email |
| Jack West | | Email Address Redacted | Email |
| Jack White Enterprises Inc | | Email Address Redacted | Email |
| Jack Whittaker | | Email Address Redacted | Email |
| Jack Willette | | Email Address Redacted | Email |
| Jack Williams | | Email Address Redacted | Email |
| Jack Wilson | | Email Address Redacted | Email |
| Jack Witt | | Email Address Redacted | Email |
| Jack Woodruff | | Email Address Redacted | Email |
| Jack Wright | | Email Address Redacted | Email |
| Jack Wu | | Email Address Redacted | Email |
| Jack Wu | | Email Address Redacted | Email |
| Jack Wu | | Email Address Redacted | Email |
| Jack Yager | | Email Address Redacted | Email |
| Jack Young | | Email Address Redacted | Email |
| Jack Young Iii | | Email Address Redacted | Email |
| Jack Zafrani | | Email Address Redacted | Email |
| Jack&Dorothy, Inc. | | Email Address Redacted | Email |
| Jackabyte | | Email Address Redacted | Email |
| Jackbrowncleaners | | Email Address Redacted | Email |
| Jacked A3 LLC | | Email Address Redacted | Email |
| Jacked Up Enterprises LLC | | Email Address Redacted | Email |
| Jackelin Pereyra | | Email Address Redacted | Email |
| Jackelina Gomez | | Email Address Redacted | Email |
| Jackeline Del Carmen Rosado Roa | | Email Address Redacted | Email |
| Jackeline Falla | | Email Address Redacted | Email |
| Jackeline Matos | | Email Address Redacted | Email |
| Jackeline May | | Email Address Redacted | Email |
| Jackeline May | | Email Address Redacted | Email |
| Jackeline Pichardo De Jesus | | Email Address Redacted | Email |
| Jackeline Sanchez | | Email Address Redacted | Email |
| Jackeline Ubiles | | Email Address Redacted | Email |
| Jackelyn Norales | | Email Address Redacted | Email |
| Jackie Aguilar | | Email Address Redacted | Email |
| Jackie Barbour Jr | | Email Address Redacted | Email |
| Jackie Baumgart | | Email Address Redacted | Email |
| Jackie Britt | | Email Address Redacted | Email |
| Jackie Buys Photo | | Email Address Redacted | Email |
| Jackie Calliham | | Email Address Redacted | Email |
| Jackie Campbell | | Email Address Redacted | Email |
| Jackie Card | | Email Address Redacted | Email |
| Jackie Carson Basketball Camps, LLC | | Email Address Redacted | Email |
| Jackie Carter | | Email Address Redacted | Email |
| Jackie Carter | | Email Address Redacted | Email |
| Jackie Carter | | Email Address Redacted | Email |
| Jackie Chan | | Email Address Redacted | Email |
| Jackie Clemmons | | Email Address Redacted | Email |
| Jackie Cooper | | Email Address Redacted | Email |
| Jackie D Lane | | Email Address Redacted | Email |
| Jackie Day Services LLC | | Email Address Redacted | Email |
| Jackie Deluna | | Email Address Redacted | Email |
| Jackie Dong | | Email Address Redacted | Email |
| Jackie Elmore Inc | | Email Address Redacted | Email |
| Jackie Estate | | Email Address Redacted | Email |
| Jackie Fisk | | Email Address Redacted | Email |
| Jackie G. Schell, LLC | | Email Address Redacted | Email |
| Jackie Geller | | Email Address Redacted | Email |
| Jackie Glade | | Email Address Redacted | Email |
| Jackie Graves | | Email Address Redacted | Email |
| Jackie Halbreich | | Email Address Redacted | Email |
| Jackie Hall | | Email Address Redacted | Email |
| Jackie Harvell | | Email Address Redacted | Email |
| Jackie Hauer | | Email Address Redacted | Email |
| Jackie Holliday | | Email Address Redacted | Email |
| Jackie Hunter Jefferson | | Email Address Redacted | Email |
| Jackie Huynh | | Email Address Redacted | Email |
| Jackie Immel | | Email Address Redacted | Email |
| Jackie Inc | | Email Address Redacted | Email |
| Jackie Inc | | Email Address Redacted | Email |
| Jackie Irwin | | Email Address Redacted | Email |
| Jackie Jamison | | Email Address Redacted | Email |
| Jackie Johns | | Email Address Redacted | Email |
| Jackie Jones | | Email Address Redacted | Email |
| Jackie Jones LLC | | Email Address Redacted | Email |
| Jackie Kibbie-Williams | | Email Address Redacted | Email |
| Jackie Kinzer - Massage Therapy | | Email Address Redacted | Email |
| Jackie Klein | | Email Address Redacted | Email |
| Jackie Kromm | | Email Address Redacted | Email |
| Jackie Lance Wood | | Email Address Redacted | Email |
| Jackie Lovern | | Email Address Redacted | Email |
| Jackie Lynn Orpiano | | Email Address Redacted | Email |
| Jackie Marlin | | Email Address Redacted | Email |
| Jackie Marlin | | Email Address Redacted | Email |
| Jackie Martinez | | Email Address Redacted | Email |
| Jackie Mauldin, Inc. | | Email Address Redacted | Email |
| Jackie Mccoy | | Email Address Redacted | Email |
| Jackie Mcgann | | Email Address Redacted | Email |
| Jackie Medenblik | | Email Address Redacted | Email |
| Jackie Mihalchick | | Email Address Redacted | Email |
| Jackie Moran | | Email Address Redacted | Email |
| Jackie Morrell | | Email Address Redacted | Email |
| Jackie Musser | | Email Address Redacted | Email |
| Jackie Nash | | Email Address Redacted | Email |
| Jackie Noe | | Email Address Redacted | Email |
| Jackie Oboyle | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Jackie Oboyle | | | Email Address Redacted | Email |
| Jackie Ockrassa | | | Email Address Redacted | Email |
| Jackie Owens | | | Email Address Redacted | Email |
| Jackie Palmer | | | Email Address Redacted | Email |
| Jackie Playgr | | | Email Address Redacted | Email |
| Jackie Pon Realtor | | | Email Address Redacted | Email |
| Jackie R Flinchum Jr | | | Email Address Redacted | Email |
| Jackie Ranaldo | | | Email Address Redacted | Email |
| Jackie Ratica | | | Email Address Redacted | Email |
| Jackie Reagan | | | Email Address Redacted | Email |
| Jackie Robert Geller, Attorney | | | Email Address Redacted | Email |
| Jackie Rollizo | | | Email Address Redacted | Email |
| Jackie Romani Bookkeeping | | | Email Address Redacted | Email |
| Jackie Rose | | | Email Address Redacted | Email |
| Jackie Rosenthal | | | Email Address Redacted | Email |
| Jackie Sanner, Realtor | | | Email Address Redacted | Email |
| Jackie Scallen Realtor LLC | | | Email Address Redacted | Email |
| Jackie Schmitt-Marsteller | | | Email Address Redacted | Email |
| Jackie Sellers | | | Email Address Redacted | Email |
| Jackie Sims | | | Email Address Redacted | Email |
| Jackie Sinclair | | | Email Address Redacted | Email |
| Jackie Sinclair | | | Email Address Redacted | Email |
| Jackie Smith | | | Email Address Redacted | Email |
| Jackie Snelson | | | Email Address Redacted | Email |
| Jackie Souther | | | Email Address Redacted | Email |
| Jackie Standerfer | | | Email Address Redacted | Email |
| Jackie Steward | | | Email Address Redacted | Email |
| Jackie Strickland | | | Email Address Redacted | Email |
| Jackie Swelnis-Whiting | | | Email Address Redacted | Email |
| Jackie Telfair | | | Email Address Redacted | Email |
| Jackie Weathers Consulting, LLC | | | Email Address Redacted | Email |
| Jackie Wesnidge | | | Email Address Redacted | Email |
| Jackie White | | | Email Address Redacted | Email |
| Jackie Whitmill Jr | | | Email Address Redacted | Email |
| Jackie Wilson | | | Email Address Redacted | Email |
| Jackie Yawn | | | Email Address Redacted | Email |
| Jackie Zannino | | | Email Address Redacted | Email |
| Jackieo Battle | | | Email Address Redacted | Email |
| Jackie'S Cleaning LLC | | | Email Address Redacted | Email |
| Jackie'S Comfort Food Catering | | | Email Address Redacted | Email |
| Jackies Nails Spa Waxing LLC | | | Email Address Redacted | Email |
| Jackies Retirement LLC | | | Email Address Redacted | Email |
| Jackie'S Seafood Market | | | Email Address Redacted | Email |
| Jackie'S Seafood Market LLC | | | Email Address Redacted | Email |
| Jackin Alix Bien Aime | | | Email Address Redacted | Email |
| Jacklan C. Miller | | | Email Address Redacted | Email |
| Jackleen Jones | | | Email Address Redacted | Email |
| Jacklin Guillaume | | | Email Address Redacted | Email |
| Jacklin Kamel | | | Email Address Redacted | Email |
| Jackline Hamoui | | | Email Address Redacted | Email |
| Jacklyn A Fairchild, LLC | | | Email Address Redacted | Email |
| Jacklyn Beckham | | | Email Address Redacted | Email |
| Jacklyn Holland | | | Email Address Redacted | Email |
| Jacklyn Hutchens | | | Email Address Redacted | Email |
| Jacklyn M Cartin | | | Email Address Redacted | Email |
| Jacklyn Mcpherson | | | Email Address Redacted | Email |
| Jacklyn Payne | | | Email Address Redacted | Email |
| Jacklyn Pop | | | Email Address Redacted | Email |
| Jacklyn Rodriguez Housekeeping Services | | | Email Address Redacted | Email |
| Jacklynn Bui Quach | | | Email Address Redacted | Email |
| Jacklyn'S Dn Corp | | | Email Address Redacted | Email |
| Jacklynvnguyen | | | Email Address Redacted | Email |
| Jackman Express Trucking | | | Email Address Redacted | Email |
| Jack-N-Jill Enterprises, Inc. | | | Email Address Redacted | Email |
| Jackolantern Pumpkin | | | Email Address Redacted | Email |
| Jackpot Deals Inc | | | Email Address Redacted | Email |
| Jackpot In The West Productions, Inc. | | | Email Address Redacted | Email |
| Jackpot Rising Inc. | | | Email Address Redacted | Email |
| Jackpotts LLC, | 2276 E Main St | Danville, IN 46122 | | First Class Mail |
| Jacqueline Angelson | | | Email Address Redacted | Email |
| Jacqueline Angelson | | | Email Address Redacted | Email |
| Jackrabbit Shoes & Orthotics | | | Email Address Redacted | Email |
| Jacks Barber Shoppe | | | Email Address Redacted | Email |
| Jack'S Cuisine Ny LLC | | | Email Address Redacted | Email |
| Jacks Glass Shop | | | Email Address Redacted | Email |
| Jacks Hardware LLC, | | | Email Address Redacted | Email |
| Jack'S Lawn Detail | | | Email Address Redacted | Email |
| Jacks Liquor Corp | | | Email Address Redacted | Email |
| Jack'S Tire & Brake, Inc. | | | Email Address Redacted | Email |
| Jack'S Unisex Corp. | | | Email Address Redacted | Email |
| Jackson & Associates Law Firm, Pllc | | | Email Address Redacted | Email |
| Jackson & Dial Inc | | | Email Address Redacted | Email |
| Jackson & Jackson Inc | | | Email Address Redacted | Email |
| Jackson & Jackson Logistics | | | Email Address Redacted | Email |
| Jackson & Sons Transporters LLC | | | Email Address Redacted | Email |
| Jackson A Fernandez Manosalva | | | Email Address Redacted | Email |
| Jackson Action Trucking LLC | | | Email Address Redacted | Email |
| Jackson After School | | | Email Address Redacted | Email |
| Jackson Alfonso | | | Email Address Redacted | Email |
| Jackson Auto Tech | | | Email Address Redacted | Email |
| Jackson Avril | | | Email Address Redacted | Email |
| Jackson Baptist Church | | | Email Address Redacted | Email |
| Jackson Bass Homes, Inc. | | | Email Address Redacted | Email |
| Jackson Beauty Bar | | | Email Address Redacted | Email |
| Jackson Beefy Hotdog | | | Email Address Redacted | Email |
| Jackson Capital & Consulting LLC | | | Email Address Redacted | Email |
| Jackson Catering | | | Email Address Redacted | Email |
| Jackson Childs | | | Email Address Redacted | Email |
| Jackson Cleaning Company LLC | | | Email Address Redacted | Email |
| Jackson Corporate Law, P.C. | | | Email Address Redacted | Email |
| Jackson Deli LLC | | | Email Address Redacted | Email |
| Jackson Development Corporation | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Jackson Disability Law | | | Email Address Redacted | Email |
| Jackson Donjoie | | | Email Address Redacted | Email |
| Jackson Drilling Services, LLC | | | Email Address Redacted | Email |
| Jackson Editing (Ryan Jackson) | | | Email Address Redacted | Email |
| Jackson Education | | | Email Address Redacted | Email |
| Jackson Entertainment, Inc. | | | Email Address Redacted | Email |
| Jackson Express LLC | | | Email Address Redacted | Email |
| Jackson Ferdinand | | | Email Address Redacted | Email |
| Jackson Financial Group | | | Email Address Redacted | Email |
| Jackson Financial Services | | | Email Address Redacted | Email |
| Jackson Financial Services LLC | | | Email Address Redacted | Email |
| Jackson Fondeur Productions, Corp. | | | Email Address Redacted | Email |
| Jackson Friday Cpa, LLC | | | Email Address Redacted | Email |
| Jackson Fuller Real Estate | | | Email Address Redacted | Email |
| Jackson Harvey Nunnally | | | Email Address Redacted | Email |
| Jackson Helstad | | | Email Address Redacted | Email |
| Jackson Hewitt Tax Service | 3849 Pennsylvania Ave Se | Washington, DC 20020 | | First Class Mail |
| Jackson Hollberg | | | Email Address Redacted | Email |
| Jackson Home Care Services | | | Email Address Redacted | Email |
| Jackson Home Repair | | | Email Address Redacted | Email |
| Jackson Horton | | | Email Address Redacted | Email |
| Jackson Houser | | | Email Address Redacted | Email |
| Jackson Ikhelowa | | | Email Address Redacted | Email |
| Jackson Inc | | | Email Address Redacted | Email |
| Jackson Insurance Agency | | | Email Address Redacted | Email |
| Jackson Insurance Consulting | | | Email Address Redacted | Email |
| Jackson Jade | | | Email Address Redacted | Email |
| Jackson Janitorial & Distributing Company | | | Email Address Redacted | Email |
| Jackson Jeannot | | | Email Address Redacted | Email |
| Jackson Kiley | | | Email Address Redacted | Email |
| Jackson Kwarteng | | | Email Address Redacted | Email |
| Jackson Lawn Care | | | Email Address Redacted | Email |
| Jackson Locksmith Service, Inc. | | | Email Address Redacted | Email |
| Jackson Marshall | | | Email Address Redacted | Email |
| Jackson Martin | | | Email Address Redacted | Email |
| Jackson Martin | | | Email Address Redacted | Email |
| Jackson Masih | | | Email Address Redacted | Email |
| Jackson Milling & Lumber, Inc. | | | Email Address Redacted | Email |
| Jackson Morency | | | Email Address Redacted | Email |
| Jackson Nails | | | Email Address Redacted | Email |
| Jackson Paving Co.Inc. | | | Email Address Redacted | Email |
| Jackson Powell LLP | | | Email Address Redacted | Email |
| Jackson Ratemo | | | Email Address Redacted | Email |
| Jackson Refrigeration, LLC | | | Email Address Redacted | Email |
| Jackson Robert | | | Email Address Redacted | Email |
| Jackson Ryan | | | Email Address Redacted | Email |
| Jackson Saul | | | Email Address Redacted | Email |
| Jackson Services | | | Email Address Redacted | Email |
| Jackson Services | | | Email Address Redacted | Email |
| Jackson Smith | | | Email Address Redacted | Email |
| Jackson Teed | | | Email Address Redacted | Email |
| Jackson Terrace Management LLC | | | Email Address Redacted | Email |
| Jackson Thomas | | | Email Address Redacted | Email |
| Jackson Transport | | | Email Address Redacted | Email |
| Jackson Transport LLC | | | Email Address Redacted | Email |
| Jackson Transportation & Hauling Service LLC | | | Email Address Redacted | Email |
| Jackson Trucking | | | Email Address Redacted | Email |
| Jackson Trucking | | | Email Address Redacted | Email |
| Jackson Veigel | | | Email Address Redacted | Email |
| Jackson Veigel, | | | Email Address Redacted | Email |
| Jackson Vintage Services | | | Email Address Redacted | Email |
| Jackson Welding Inc | | | Email Address Redacted | Email |
| Jackson Wilkins | | | Email Address Redacted | Email |
| Jackson Yuen | | | Email Address Redacted | Email |
| Jackson, Jay | | | Email Address Redacted | Email |
| Jacksonholesaloon & Grille Inc | | | Email Address Redacted | Email |
| Jacksonn Mondesir | | | Email Address Redacted | Email |
| Jacksons Auto Mart Inc | | | Email Address Redacted | Email |
| Jacksons Automotive Service, Inc | | | Email Address Redacted | Email |
| Jacksons Groves | | | Email Address Redacted | Email |
| Jackson'S Java Inc | | | Email Address Redacted | Email |
| Jackson'S Lawn Care Services | | | Email Address Redacted | Email |
| Jackson'S Wholesales LLC | | | Email Address Redacted | Email |
| Jacksonsmovingforward | | | Email Address Redacted | Email |
| Jacksonstreettattoocompany | | | Email Address Redacted | Email |
| Jacksonville Muay Thai LLC | | | Email Address Redacted | Email |
| Jackues Wright | | | Email Address Redacted | Email |
| Jacky Bubaca | | | Email Address Redacted | Email |
| Jacky Easterly | | | Email Address Redacted | Email |
| Jacky Gross | | | Email Address Redacted | Email |
| Jacky Guo | | | Email Address Redacted | Email |
| Jacky Ha | | | Email Address Redacted | Email |
| Jacky Paul | | | Email Address Redacted | Email |
| Jacky Trucking Inc | | | Email Address Redacted | Email |
| Jacky White Concrete, Inc. | | | Email Address Redacted | Email |
| Jacky Xie | | | Email Address Redacted | Email |
| Jacky'S Daycare | | | Email Address Redacted | Email |
| Jacky'S Forever Construction Supplies & Hardwares Inc | | | Email Address Redacted | Email |
| Jacky'S Tech Support LLC | | | Email Address Redacted | Email |
| Jaclyn A. White, Cpa | | | Email Address Redacted | Email |
| Jaclyn Abaya | | | Email Address Redacted | Email |
| Jaclyn Amber Photography | | | Email Address Redacted | Email |
| Jaclyn Battistuz | | | Email Address Redacted | Email |
| Jaclyn Buckley | | | Email Address Redacted | Email |
| Jaclyn Bukich | | | Email Address Redacted | Email |
| Jaclyn Bullitts | | | Email Address Redacted | Email |
| Jaclyn Cooper | | | Email Address Redacted | Email |
| Jaclyn Cupolo LLC | | | Email Address Redacted | Email |
| Jaclyn Curtis | | | Email Address Redacted | Email |
| Jaclyn G Ballan | | | Email Address Redacted | Email |
| Jaclyn Hunter | | | Email Address Redacted | Email |
| Jaclyn Imani | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Jaclyn India | | | Email Address Redacted | Email |
| Jaclyn Jeske | | | Email Address Redacted | Email |
| Jaclyn Johnson | | | Email Address Redacted | Email |
| Jaclyn Kelly | | | Email Address Redacted | Email |
| Jaclyn Kirkendall | | | Email Address Redacted | Email |
| Jaclyn Lataquin-Rivera | | | Email Address Redacted | Email |
| Jaclyn Lataquin-Rivera | | | Email Address Redacted | Email |
| Jaclyn M Wertheimer, Dmd, Pc | | | Email Address Redacted | Email |
| Jaclyn Pancotto | | | Email Address Redacted | Email |
| Jaclyn Pfleuger | | | Email Address Redacted | Email |
| Jaclyn Pfleuger | | | Email Address Redacted | Email |
| Jaclyn Powell | | | Email Address Redacted | Email |
| Jaclyn Rivera | | | Email Address Redacted | Email |
| Jaclyn Sharp | | | Email Address Redacted | Email |
| Jaclyn Sirulnik, Lcsw, P.C. | | | Email Address Redacted | Email |
| Jaclyn Smith | | | Email Address Redacted | Email |
| Jaclyn Smith | | | Email Address Redacted | Email |
| Jaclyn Smith | | | Email Address Redacted | Email |
| Jaclyn Spencer | | | Email Address Redacted | Email |
| Jaclyn Sublett | | | Email Address Redacted | Email |
| Jaclyn Weiss | | | Email Address Redacted | Email |
| Jaclyn Wong | | | Email Address Redacted | Email |
| Jaclyn Yared | | | Email Address Redacted | Email |
| Jaclynn Dunkle | | | Email Address Redacted | Email |
| Jacnely Morejon | | | Email Address Redacted | Email |
| Jac-Nic Enterprises, LLC | | | Email Address Redacted | Email |
| Jaco Medical Equipment, Inc | | | Email Address Redacted | Email |
| Jaco Van Eeden | | | Email Address Redacted | Email |
| Jacob & Co Geneve LLC | | | Email Address Redacted | Email |
| Jacob & Son Barbershop Inc | | | Email Address Redacted | Email |
| Jacob A Bonds Quality Builders Inc | | | Email Address Redacted | Email |
| Jacob A Borrego | | | Email Address Redacted | Email |
| Jacob A Roberson | | | Email Address Redacted | Email |
| Jacob A. Avner Dds Pc | | | Email Address Redacted | Email |
| Jacob Abadi | | | Email Address Redacted | Email |
| Jacob Ackerman | | | Email Address Redacted | Email |
| Jacob Adams | | | Email Address Redacted | Email |
| Jacob Adams, Md Pc | | | Email Address Redacted | Email |
| Jacob Adams-Sorensen | | | Email Address Redacted | Email |
| Jacob Adams-Sorensen | | | Email Address Redacted | Email |
| Jacob Adoni | | | Email Address Redacted | Email |
| Jacob Akinpelu | | | Email Address Redacted | Email |
| Jacob Alden | | | Email Address Redacted | Email |
| Jacob Allen | | | Email Address Redacted | Email |
| Jacob Allen | | | Email Address Redacted | Email |
| Jacob Allen | | | Email Address Redacted | Email |
| Jacob Anika | | | Email Address Redacted | Email |
| Jacob Anika | | | Email Address Redacted | Email |
| Jacob Austin | | | Email Address Redacted | Email |
| Jacob Ayers | | | Email Address Redacted | Email |
| Jacob Barger | | | Email Address Redacted | Email |
| Jacob Barinholtz | | | Email Address Redacted | Email |
| Jacob Barker | | | Email Address Redacted | Email |
| Jacob Barrio | | | Email Address Redacted | Email |
| Jacob Barsha | | | Email Address Redacted | Email |
| Jacob Basal | | | Email Address Redacted | Email |
| Jacob Bayer | | | Email Address Redacted | Email |
| Jacob Behm | | | Email Address Redacted | Email |
| Jacob Bell | | | Email Address Redacted | Email |
| Jacob Benson | | | Email Address Redacted | Email |
| Jacob Biba | | | Email Address Redacted | Email |
| Jacob Biegel | | | Email Address Redacted | Email |
| Jacob Bland | | | Email Address Redacted | Email |
| Jacob Bonenberger | | | Email Address Redacted | Email |
| Jacob Bordessa | | | Email Address Redacted | Email |
| Jacob Boudreaux | | | Email Address Redacted | Email |
| Jacob Boyd | | | Email Address Redacted | Email |
| Jacob Brackenwagen | | | Email Address Redacted | Email |
| Jacob Brandt | | | Email Address Redacted | Email |
| Jacob Brauner | | | Email Address Redacted | Email |
| Jacob Breeden | | | Email Address Redacted | Email |
| Jacob Breeden | | | Email Address Redacted | Email |
| Jacob Breuer | | | Email Address Redacted | Email |
| Jacob Brewer | | | Email Address Redacted | Email |
| Jacob Brezinski | | | Email Address Redacted | Email |
| Jacob Broder | | | Email Address Redacted | Email |
| Jacob Broussard | | | Email Address Redacted | Email |
| Jacob Brumfield | | | Email Address Redacted | Email |
| Jacob Bryan Hale | | | Email Address Redacted | Email |
| Jacob Burian | | | Email Address Redacted | Email |
| Jacob Burkam | | | Email Address Redacted | Email |
| Jacob Burke | | | Email Address Redacted | Email |
| Jacob Campbell | | | Email Address Redacted | Email |
| Jacob Campbell/ Ace Group Inc | | | Email Address Redacted | Email |
| Jacob Carey | | | Email Address Redacted | Email |
| Jacob Carlson | | | Email Address Redacted | Email |
| Jacob Carlson | | | Email Address Redacted | Email |
| Jacob Carlson | | | Email Address Redacted | Email |
| Jacob Champion | | | Email Address Redacted | Email |
| Jacob Chapa | | | Email Address Redacted | Email |
| Jacob Chase | | | Email Address Redacted | Email |
| Jacob Cheechov | | | Email Address Redacted | Email |
| Jacob Choponis | | | Email Address Redacted | Email |
| Jacob Clampitt | | | Email Address Redacted | Email |
| Jacob Cline | | | Email Address Redacted | Email |
| Jacob Cluver | | | Email Address Redacted | Email |
| Jacob Cole | | | Email Address Redacted | Email |
| Jacob Collinsworth | | | Email Address Redacted | Email |
| Jacob Colston | | | Email Address Redacted | Email |
| Jacob Connor | | | Email Address Redacted | Email |
| Jacob Conway | | | Email Address Redacted | Email |
| Jacob Cordova | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jacob Cote | | Email Address Redacted | Email |
| Jacob Cox | | Email Address Redacted | Email |
| Jacob Crane | | Email Address Redacted | Email |
| Jacob Cunningham | | Email Address Redacted | Email |
| Jacob Cunningham | | Email Address Redacted | Email |
| Jacob Cutright | | Email Address Redacted | Email |
| Jacob D'Angelo | | Email Address Redacted | Email |
| Jacob Danikowski | | Email Address Redacted | Email |
| Jacob Dantzler | | Email Address Redacted | Email |
| Jacob Dantzler | | Email Address Redacted | Email |
| Jacob Decourt | | Email Address Redacted | Email |
| Jacob Dejarnett | | Email Address Redacted | Email |
| Jacob Delacruz | | Email Address Redacted | Email |
| Jacob Denard | | Email Address Redacted | Email |
| Jacob Devney | | Email Address Redacted | Email |
| Jacob Dickson | | Email Address Redacted | Email |
| Jacob Dines | | Email Address Redacted | Email |
| Jacob Dixon | | Email Address Redacted | Email |
| Jacob Dornan | | Email Address Redacted | Email |
| Jacob Dozard | | Email Address Redacted | Email |
| Jacob Draper | | Email Address Redacted | Email |
| Jacob Dubois | | Email Address Redacted | Email |
| Jacob Dunlap | | Email Address Redacted | Email |
| Jacob Dunphy | | Email Address Redacted | Email |
| Jacob Duska | | Email Address Redacted | Email |
| Jacob E. Orbach Dds, P.C. | | Email Address Redacted | Email |
| Jacob Eason | | Email Address Redacted | Email |
| Jacob Ehrenpreis | | Email Address Redacted | Email |
| Jacob Eisikovic | | Email Address Redacted | Email |
| Jacob Elimelekh - Uber/Lift | | Email Address Redacted | Email |
| Jacob England | | Email Address Redacted | Email |
| Jacob Englehorn | | Email Address Redacted | Email |
| Jacob Estetter | | Email Address Redacted | Email |
| Jacob Eugene Kinnicutt | | Email Address Redacted | Email |
| Jacob Eyal | | Email Address Redacted | Email |
| Jacob F Suslovich | | Email Address Redacted | Email |
| Jacob Faber | | Email Address Redacted | Email |
| Jacob Faibisch | | Email Address Redacted | Email |
| Jacob Fairbanks | | Email Address Redacted | Email |
| Jacob Farley | | Email Address Redacted | Email |
| Jacob Faulstich | | Email Address Redacted | Email |
| Jacob Fernandez | | Email Address Redacted | Email |
| Jacob Finkelstein | | Email Address Redacted | Email |
| Jacob Fisher | | Email Address Redacted | Email |
| Jacob Fishman | | Email Address Redacted | Email |
| Jacob Fletcher | | Email Address Redacted | Email |
| Jacob Floyd | | Email Address Redacted | Email |
| Jacob Forbes | | Email Address Redacted | Email |
| Jacob Foto | | Email Address Redacted | Email |
| Jacob Foto | | Email Address Redacted | Email |
| Jacob Foust | | Email Address Redacted | Email |
| Jacob Francesconi | | Email Address Redacted | Email |
| Jacob Frankel | | Email Address Redacted | Email |
| Jacob Freeman | | Email Address Redacted | Email |
| Jacob Freeman Glover | | Email Address Redacted | Email |
| Jacob Frenza | | Email Address Redacted | Email |
| Jacob Freund | | Email Address Redacted | Email |
| Jacob Frieder Cpa Pc | | Email Address Redacted | Email |
| Jacob Friedman | | Email Address Redacted | Email |
| Jacob Friedman | | Email Address Redacted | Email |
| Jacob Frierson | | Email Address Redacted | Email |
| Jacob Fuerstman | | Email Address Redacted | Email |
| Jacob Fuller | | Email Address Redacted | Email |
| Jacob Fullerton | | Email Address Redacted | Email |
| Jacob Funes | | Email Address Redacted | Email |
| Jacob Furry | | Email Address Redacted | Email |
| Jacob G Ringler | | Email Address Redacted | Email |
| Jacob G Ward | | Email Address Redacted | Email |
| Jacob Galyath | | Email Address Redacted | Email |
| Jacob Gamble | | Email Address Redacted | Email |
| Jacob Gardner | | Email Address Redacted | Email |
| Jacob Garrison | | Email Address Redacted | Email |
| Jacob Garza | | Email Address Redacted | Email |
| Jacob Gill | | Email Address Redacted | Email |
| Jacob Gillespie | | Email Address Redacted | Email |
| Jacob Gitman | | Email Address Redacted | Email |
| Jacob Glancy | | Email Address Redacted | Email |
| Jacob Glick & Associates LLP | | Email Address Redacted | Email |
| Jacob Gold | | Email Address Redacted | Email |
| Jacob Goldman | | Email Address Redacted | Email |
| Jacob Goldstein | | Email Address Redacted | Email |
| Jacob Goodwin | | Email Address Redacted | Email |
| Jacob Gooze | | Email Address Redacted | Email |
| Jacob Gostl | | Email Address Redacted | Email |
| Jacob Gough | | Email Address Redacted | Email |
| Jacob Gourmet Food Inc | | Email Address Redacted | Email |
| Jacob Graham Storey | | Email Address Redacted | Email |
| Jacob Granados | | Email Address Redacted | Email |
| Jacob Greer | | Email Address Redacted | Email |
| Jacob Griffiths | | Email Address Redacted | Email |
| Jacob Grindeland | | Email Address Redacted | Email |
| Jacob Gruben | | Email Address Redacted | Email |
| Jacob Guber | | Email Address Redacted | Email |
| Jacob Guell | | Email Address Redacted | Email |
| Jacob Gutierrez | | Email Address Redacted | Email |
| Jacob Gutierrez | | Email Address Redacted | Email |
| Jacob Gysel | | Email Address Redacted | Email |
| Jacob Haiavy Md Inc | | Email Address Redacted | Email |
| Jacob Hammill | | Email Address Redacted | Email |
| Jacob Harker | | Email Address Redacted | Email |
| Jacob Harris | | Email Address Redacted | Email |
| Jacob Hawley | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jacob Hays | | Email Address Redacted | Email |
| Jacob Hays | | Email Address Redacted | Email |
| Jacob Heider | | Email Address Redacted | Email |
| Jacob Heikes Enterprises | | Email Address Redacted | Email |
| Jacob Henderson | | Email Address Redacted | Email |
| Jacob Hericks | | Email Address Redacted | Email |
| Jacob Hill | | Email Address Redacted | Email |
| Jacob Hinton | | Email Address Redacted | Email |
| Jacob Hoehne | | Email Address Redacted | Email |
| Jacob Holliday | | Email Address Redacted | Email |
| Jacob Holloway | | Email Address Redacted | Email |
| Jacob Holly | | Email Address Redacted | Email |
| Jacob Holzer | | Email Address Redacted | Email |
| Jacob Hoover | | Email Address Redacted | Email |
| Jacob Hostetler | | Email Address Redacted | Email |
| Jacob Howard | | Email Address Redacted | Email |
| Jacob Howze | | Email Address Redacted | Email |
| Jacob Husband | | Email Address Redacted | Email |
| Jacob Hutkins | | Email Address Redacted | Email |
| Jacob Hyten | | Email Address Redacted | Email |
| Jacob Ibarra | | Email Address Redacted | Email |
| Jacob Ingersoll | | Email Address Redacted | Email |
| Jacob Iseobukanamama | | Email Address Redacted | Email |
| Jacob Israel Design, LLC | | Email Address Redacted | Email |
| Jacob J Goldberg Architect | | Email Address Redacted | Email |
| Jacob Jacob | | Email Address Redacted | Email |
| Jacob Jaroslawitz | | Email Address Redacted | Email |
| Jacob Jewelers Of Antwerp | | Email Address Redacted | Email |
| Jacob Jewelry Design | | Email Address Redacted | Email |
| Jacob Johnson | | Email Address Redacted | Email |
| Jacob Johnson | | Email Address Redacted | Email |
| Jacob Johnson | | Email Address Redacted | Email |
| Jacob Johnson | | Email Address Redacted | Email |
| Jacob Jones | | Email Address Redacted | Email |
| Jacob Jones | | Email Address Redacted | Email |
| Jacob Joseph | | Email Address Redacted | Email |
| Jacob Joseph Salon | | Email Address Redacted | Email |
| Jacob Josephy | | Email Address Redacted | Email |
| Jacob Justice | | Email Address Redacted | Email |
| Jacob Kapelner | | Email Address Redacted | Email |
| Jacob Karczag | | Email Address Redacted | Email |
| Jacob Kash | | Email Address Redacted | Email |
| Jacob Kauffman | | Email Address Redacted | Email |
| Jacob Kaufman | | Email Address Redacted | Email |
| Jacob Keeton | | Email Address Redacted | Email |
| Jacob King | | Email Address Redacted | Email |
| Jacob Kinney | | Email Address Redacted | Email |
| Jacob Kirsch | | Email Address Redacted | Email |
| Jacob Kistner | | Email Address Redacted | Email |
| Jacob Klee | | Email Address Redacted | Email |
| Jacob Klee | | Email Address Redacted | Email |
| Jacob Klein | | Email Address Redacted | Email |
| Jacob Knight | | Email Address Redacted | Email |
| Jacob Koelbel | | Email Address Redacted | Email |
| Jacob Koeneman | | Email Address Redacted | Email |
| Jacob Koo | | Email Address Redacted | Email |
| Jacob Kyser | | Email Address Redacted | Email |
| Jacob L Buckholz | | Email Address Redacted | Email |
| Jacob Landau | | Email Address Redacted | Email |
| Jacob Landers | | Email Address Redacted | Email |
| Jacob Lapidus | | Email Address Redacted | Email |
| Jacob Larsen Agency | | Email Address Redacted | Email |
| Jacob Lau | | Email Address Redacted | Email |
| Jacob Laufer Esq. | | Email Address Redacted | Email |
| Jacob Layani | | Email Address Redacted | Email |
| Jacob Lazar | | Email Address Redacted | Email |
| Jacob Leatherman | | Email Address Redacted | Email |
| Jacob Lee | | Email Address Redacted | Email |
| Jacob Lehman | | Email Address Redacted | Email |
| Jacob Lehman | | Email Address Redacted | Email |
| Jacob Levan | | Email Address Redacted | Email |
| Jacob Levan | | Email Address Redacted | Email |
| Jacob Long | | Email Address Redacted | Email |
| Jacob Lovasz | | Email Address Redacted | Email |
| Jacob Lovell | | Email Address Redacted | Email |
| Jacob Luvkett | | Email Address Redacted | Email |
| Jacob Macinnis | | Email Address Redacted | Email |
| Jacob Maclean | | Email Address Redacted | Email |
| Jacob Magyar | | Email Address Redacted | Email |
| Jacob Mahan | | Email Address Redacted | Email |
| Jacob Maikish | | Email Address Redacted | Email |
| Jacob Makuvire | | Email Address Redacted | Email |
| Jacob Malone | | Email Address Redacted | Email |
| Jacob Mann | | Email Address Redacted | Email |
| Jacob Mantooth | | Email Address Redacted | Email |
| Jacob Manville | | Email Address Redacted | Email |
| Jacob Margolin | | Email Address Redacted | Email |
| Jacob Marlin | | Email Address Redacted | Email |
| Jacob Martens | | Email Address Redacted | Email |
| Jacob Martin | | Email Address Redacted | Email |
| Jacob Martin | | Email Address Redacted | Email |
| Jacob Martin | | Email Address Redacted | Email |
| Jacob Martin | | Email Address Redacted | Email |
| Jacob Martinez | | Email Address Redacted | Email |
| Jacob Masters Touch Inc | | Email Address Redacted | Email |
| Jacob Mateer | | Email Address Redacted | Email |
| Jacob Mathison | | Email Address Redacted | Email |
| Jacob Mcarthur | | Email Address Redacted | Email |
| Jacob Mccollum | | Email Address Redacted | Email |
| Jacob Mccollum | | Email Address Redacted | Email |
| Jacob Mcdaniel | | Email Address Redacted | Email |
| Jacob Mcgeoy | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jacob Mchenry | | Email Address Redacted | Email |
| Jacob Mcknight | | Email Address Redacted | Email |
| Jacob Mcknight | | Email Address Redacted | Email |
| Jacob Mcknight | | Email Address Redacted | Email |
| Jacob Meier | | Email Address Redacted | Email |
| Jacob Melendrez | | Email Address Redacted | Email |
| Jacob Mendlovic | | Email Address Redacted | Email |
| Jacob Merrill | | Email Address Redacted | Email |
| Jacob Merrill | | Email Address Redacted | Email |
| Jacob Miles | | Email Address Redacted | Email |
| Jacob Miller | | Email Address Redacted | Email |
| Jacob Miller | | Email Address Redacted | Email |
| Jacob Mirman | | Email Address Redacted | Email |
| Jacob Mitchell | | Email Address Redacted | Email |
| Jacob Mitchell | | Email Address Redacted | Email |
| Jacob Molitor | | Email Address Redacted | Email |
| Jacob Montazeri | | Email Address Redacted | Email |
| Jacob Moore | | Email Address Redacted | Email |
| Jacob Moran | | Email Address Redacted | Email |
| Jacob Morgenbesser | | Email Address Redacted | Email |
| Jacob Morgenstern | | Email Address Redacted | Email |
| Jacob Morris | | Email Address Redacted | Email |
| Jacob Moskowitz | | Email Address Redacted | Email |
| Jacob Moss | | Email Address Redacted | Email |
| Jacob Mullis | | Email Address Redacted | Email |
| Jacob Munns | | Email Address Redacted | Email |
| Jacob Munoz | | Email Address Redacted | Email |
| Jacob Nackos | | Email Address Redacted | Email |
| Jacob Namdar | | Email Address Redacted | Email |
| Jacob Narh | | Email Address Redacted | Email |
| Jacob Naughton | | Email Address Redacted | Email |
| Jacob Neiman | | Email Address Redacted | Email |
| Jacob Newton | | Email Address Redacted | Email |
| Jacob Nichols | | Email Address Redacted | Email |
| Jacob Nivison | | Email Address Redacted | Email |
| Jacob Njuguna | | Email Address Redacted | Email |
| Jacob Nofal | | Email Address Redacted | Email |
| Jacob Oliver | | Email Address Redacted | Email |
| Jacob Olsen | | Email Address Redacted | Email |
| Jacob Osborne | | Email Address Redacted | Email |
| Jacob Ostigaard | | Email Address Redacted | Email |
| Jacob Owens | | Email Address Redacted | Email |
| Jacob Pankonin | | Email Address Redacted | Email |
| Jacob Pape | | Email Address Redacted | Email |
| Jacob Parcel | | Email Address Redacted | Email |
| Jacob Park | | Email Address Redacted | Email |
| Jacob Patton | | Email Address Redacted | Email |
| Jacob Paulsen | | Email Address Redacted | Email |
| Jacob Peltzman | | Email Address Redacted | Email |
| Jacob Penaranda | | Email Address Redacted | Email |
| Jacob Peterson | | Email Address Redacted | Email |
| Jacob Pfeffer | | Email Address Redacted | Email |
| Jacob Piercy | | Email Address Redacted | Email |
| Jacob Pino | | Email Address Redacted | Email |
| Jacob Plourde | | Email Address Redacted | Email |
| Jacob Poppell | | Email Address Redacted | Email |
| Jacob Preston | | Email Address Redacted | Email |
| Jacob Price | | Email Address Redacted | Email |
| Jacob Prichard | | Email Address Redacted | Email |
| Jacob Queern | | Email Address Redacted | Email |
| Jacob Quinn | | Email Address Redacted | Email |
| Jacob R. Ruff LLC | | Email Address Redacted | Email |
| Jacob Ragland | | Email Address Redacted | Email |
| Jacob Raich | | Email Address Redacted | Email |
| Jacob Rainwater | | Email Address Redacted | Email |
| Jacob Ratliff | | Email Address Redacted | Email |
| Jacob Reddish | | Email Address Redacted | Email |
| Jacob Reed | | Email Address Redacted | Email |
| Jacob Reel | | Email Address Redacted | Email |
| Jacob Reifer | | Email Address Redacted | Email |
| Jacob Reitz Painting | | Email Address Redacted | Email |
| Jacob Reller | | Email Address Redacted | Email |
| Jacob Reller | | Email Address Redacted | Email |
| Jacob Rhoads | | Email Address Redacted | Email |
| Jacob Richardson | | Email Address Redacted | Email |
| Jacob Riff | | Email Address Redacted | Email |
| Jacob Rigel | | Email Address Redacted | Email |
| Jacob Rivera | | Email Address Redacted | Email |
| Jacob Robinson | | Email Address Redacted | Email |
| Jacob Robinson | | Email Address Redacted | Email |
| Jacob Robinson | | Email Address Redacted | Email |
| Jacob Roethlein | | Email Address Redacted | Email |
| Jacob Rolnitzky | | Email Address Redacted | Email |
| Jacob Romero | | Email Address Redacted | Email |
| Jacob Romine | | Email Address Redacted | Email |
| Jacob Rosenfeld | | Email Address Redacted | Email |
| Jacob Roth | | Email Address Redacted | Email |
| Jacob Rottenberg | | Email Address Redacted | Email |
| Jacob Rudnick | | Email Address Redacted | Email |
| Jacob Ruff | | Email Address Redacted | Email |
| Jacob Saldana | | Email Address Redacted | Email |
| Jacob Salinas | | Email Address Redacted | Email |
| Jacob Salinas | | Email Address Redacted | Email |
| Jacob Salomon | | Email Address Redacted | Email |
| Jacob Sanders | | Email Address Redacted | Email |
| Jacob Sapovits | | Email Address Redacted | Email |
| Jacob Schachter, M.D. | | Email Address Redacted | Email |
| Jacob Schacker | | Email Address Redacted | Email |
| Jacob Schilter | | Email Address Redacted | Email |
| Jacob Schunke | | Email Address Redacted | Email |
| Jacob Schut | | Email Address Redacted | Email |
| Jacob Schwartz | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jacob Schwartz | | Email Address Redacted | Email |
| Jacob Schwartz | | Email Address Redacted | Email |
| Jacob Scotts Financial Aid | | Email Address Redacted | Email |
| Jacob Sexton | | Email Address Redacted | Email |
| Jacob Shaffield | | Email Address Redacted | Email |
| Jacob Shapansky | | Email Address Redacted | Email |
| Jacob Shiver | | Email Address Redacted | Email |
| Jacob Shivley | | Email Address Redacted | Email |
| Jacob Shrayman | | Email Address Redacted | Email |
| Jacob Shwom | Address Redacted | | First Class Mail |
| Jacob Shwom | | Email Address Redacted | Email |
| Jacob Simon | | Email Address Redacted | Email |
| Jacob Simpson | | Email Address Redacted | Email |
| Jacob Sirois | | Email Address Redacted | Email |
| Jacob Skelton | | Email Address Redacted | Email |
| Jacob Smith | | Email Address Redacted | Email |
| Jacob Smith | | Email Address Redacted | Email |
| Jacob Sneed | | Email Address Redacted | Email |
| Jacob Solis | | Email Address Redacted | Email |
| Jacob Sotello | | Email Address Redacted | Email |
| Jacob Southers | | Email Address Redacted | Email |
| Jacob Stahl | | Email Address Redacted | Email |
| Jacob Stahl | | Email Address Redacted | Email |
| Jacob Stahler | | Email Address Redacted | Email |
| Jacob Staszak | | Email Address Redacted | Email |
| Jacob Stauffer | | Email Address Redacted | Email |
| Jacob Stein | | Email Address Redacted | Email |
| Jacob Stern | | Email Address Redacted | Email |
| Jacob Stevenson | | Email Address Redacted | Email |
| Jacob Steynberg | | Email Address Redacted | Email |
| Jacob Steynberg | | Email Address Redacted | Email |
| Jacob Steynberg | | Email Address Redacted | Email |
| Jacob Stichler | | Email Address Redacted | Email |
| Jacob Stuij | | Email Address Redacted | Email |
| Jacob Stuij | | Email Address Redacted | Email |
| Jacob Surkis | | Email Address Redacted | Email |
| Jacob Swanson From Stone Vacation Services | | Email Address Redacted | Email |
| Jacob Sweetin | | Email Address Redacted | Email |
| Jacob Szafranski | | Email Address Redacted | Email |
| Jacob T Consulting LLC | | Email Address Redacted | Email |
| Jacob Tanis | | Email Address Redacted | Email |
| Jacob Tanner | | Email Address Redacted | Email |
| Jacob Tanner | | Email Address Redacted | Email |
| Jacob Tauber | | Email Address Redacted | Email |
| Jacob Tawil | | Email Address Redacted | Email |
| Jacob Taylor | | Email Address Redacted | Email |
| Jacob Tedesco | | Email Address Redacted | Email |
| Jacob Thielman | | Email Address Redacted | Email |
| Jacob Thomas | | Email Address Redacted | Email |
| Jacob Thompson Construction, LLC | | Email Address Redacted | Email |
| Jacob Tilzer | | Email Address Redacted | Email |
| Jacob Todd | | Email Address Redacted | Email |
| Jacob Treger | | Email Address Redacted | Email |
| Jacob Tuatagaloa | | Email Address Redacted | Email |
| Jacob Turner | | Email Address Redacted | Email |
| Jacob Twomey | | Email Address Redacted | Email |
| Jacob Usawicz | | Email Address Redacted | Email |
| Jacob Uwujaren | | Email Address Redacted | Email |
| Jacob Vaillancourt | | Email Address Redacted | Email |
| Jacob Van Horn | | Email Address Redacted | Email |
| Jacob Vanderende | | Email Address Redacted | Email |
| Jacob Vanwingerden | | Email Address Redacted | Email |
| Jacob Vayner | | Email Address Redacted | Email |
| Jacob Vela | | Email Address Redacted | Email |
| Jacob Voigt | | Email Address Redacted | Email |
| Jacob Vonholt | | Email Address Redacted | Email |
| Jacob Wagner | | Email Address Redacted | Email |
| Jacob Waintraub | | Email Address Redacted | Email |
| Jacob Waldron | | Email Address Redacted | Email |
| Jacob Walker | | Email Address Redacted | Email |
| Jacob Walker | | Email Address Redacted | Email |
| Jacob Walsh | | Email Address Redacted | Email |
| Jacob Watson | | Email Address Redacted | Email |
| Jacob Wattenbarger | | Email Address Redacted | Email |
| Jacob Waunch Insurance LLC | | Email Address Redacted | Email |
| Jacob Wawiorka | | Email Address Redacted | Email |
| Jacob Way | | Email Address Redacted | Email |
| Jacob Weaver | | Email Address Redacted | Email |
| Jacob Weaver | | Email Address Redacted | Email |
| Jacob Weil | | Email Address Redacted | Email |
| Jacob Weins | | Email Address Redacted | Email |
| Jacob Weinschenk | | Email Address Redacted | Email |
| Jacob Weinschenk | | Email Address Redacted | Email |
| Jacob Weinschenk | | Email Address Redacted | Email |
| Jacob Weisenberger | | Email Address Redacted | Email |
| Jacob Weisz | | Email Address Redacted | Email |
| Jacob Whitacre | | Email Address Redacted | Email |
| Jacob White | | Email Address Redacted | Email |
| Jacob White | | Email Address Redacted | Email |
| Jacob Wilkerson | | Email Address Redacted | Email |
| Jacob William Shockley | | Email Address Redacted | Email |
| Jacob Wilson | | Email Address Redacted | Email |
| Jacob Winchell | | Email Address Redacted | Email |
| Jacob Winograd | | Email Address Redacted | Email |
| Jacob Wood | | Email Address Redacted | Email |
| Jacob Wood | | Email Address Redacted | Email |
| Jacob Wootten | | Email Address Redacted | Email |
| Jacob Worley | | Email Address Redacted | Email |
| Jacob Yarwaye | | Email Address Redacted | Email |
| Jacob Yates - Financial Advisor | | Email Address Redacted | Email |
| Jacob Yeboah | | Email Address Redacted | Email |
| Jacob Yoder | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jacob Young | | Email Address Redacted | Email |
| Jacob Young | | Email Address Redacted | Email |
| Jacob Zoll | | Email Address Redacted | Email |
| Jacoba Medrano | | Email Address Redacted | Email |
| Jacobe Benton Sole Corp | | Email Address Redacted | Email |
| Jacobie West | | Email Address Redacted | Email |
| Jacobinos Transportation LLC | | Email Address Redacted | Email |
| Jacoblawnandlandscape | | Email Address Redacted | Email |
| Jacobo Chicken Egg | | Email Address Redacted | Email |
| Jacobo J Canales Cavazos | | Email Address Redacted | Email |
| Jacobo Lopez Trucking | | Email Address Redacted | Email |
| Jacobo M Scuncion Crespillo Dj | | Email Address Redacted | Email |
| Jacobo Victorio-Herrera | | Email Address Redacted | Email |
| Jacobs & Swender, Inc. | | Email Address Redacted | Email |
| Jacobs Business Consulting Group | | Email Address Redacted | Email |
| Jacobs Chiropractic Clinic | | Email Address Redacted | Email |
| Jacobs Electric Corp | | Email Address Redacted | Email |
| Jacobs Gymnastics LLC | | Email Address Redacted | Email |
| Jacob'S Kosher Meat, Inc. | | Email Address Redacted | Email |
| Jacobs Ladder Cbd, Inc | | Email Address Redacted | Email |
| Jacobs Ladder Ii, LLC | | Email Address Redacted | Email |
| Jacob'S Lawn Service | | Email Address Redacted | Email |
| Jacobs Managment Corporation | | Email Address Redacted | Email |
| Jacobs Ronci Inc | | Email Address Redacted | Email |
| Jacob'S Trading Consulting | | Email Address Redacted | Email |
| Jacobs&Johnson Realty Group | | Email Address Redacted | Email |
| Jacobsen Marketing Group, Inc. | | Email Address Redacted | Email |
| Jacobsen Security Systems | | Email Address Redacted | Email |
| Jacobson & Myerberg, P.A. | | Email Address Redacted | Email |
| Jacobson Farms, Inc | | Email Address Redacted | Email |
| Jacobson Jarvis & Co, Pllc | | Email Address Redacted | Email |
| Jacobson Law Group Pllc | | Email Address Redacted | Email |
| Jacobson Properties | | Email Address Redacted | Email |
| Jacobson Realty & Home Staging Co., Inc. | | Email Address Redacted | Email |
| Jacobus Dodoo | | Email Address Redacted | Email |
| Jacobus Swanepoel | | Email Address Redacted | Email |
| Jacoby & Jacoby | | Email Address Redacted | Email |
| Jacoby Agency LLC | | Email Address Redacted | Email |
| Jacoby Allwood | | Email Address Redacted | Email |
| Jacoby Favors | | Email Address Redacted | Email |
| Jacoby Gay | | Email Address Redacted | Email |
| Jacoby Gay | | Email Address Redacted | Email |
| Jacoby Hopper | | Email Address Redacted | Email |
| Jacoby Motors Inc | | Email Address Redacted | Email |
| Jacoby Pegues | | Email Address Redacted | Email |
| Jacoby Pender | | Email Address Redacted | Email |
| Jacoby Robinson | | Email Address Redacted | Email |
| Jacoby'S Auctions | | Email Address Redacted | Email |
| Jacole Snyder | | Email Address Redacted | Email |
| Jacolyn Wheatley | | Email Address Redacted | Email |
| Jacoma Construction | | Email Address Redacted | Email |
| Jacorp Inc. | | Email Address Redacted | Email |
| Jacorp LLC | | Email Address Redacted | Email |
| Jacory Johnson | | Email Address Redacted | Email |
| Jacory Williams | | Email Address Redacted | Email |
| Jacovie Burns | | Email Address Redacted | Email |
| Jacqlyn Powell | | Email Address Redacted | Email |
| Jacquail T Johnson | | Email Address Redacted | Email |
| Jacquan Covington | | Email Address Redacted | Email |
| Jacquard Stephens | | Email Address Redacted | Email |
| Jacque Denet | | Email Address Redacted | Email |
| Jacque Dilks | | Email Address Redacted | Email |
| Jacque Fields | | Email Address Redacted | Email |
| Jacque Fields | | Email Address Redacted | Email |
| Jacque Frazier | | Email Address Redacted | Email |
| Jacque Lynne Washkwich, Ph.D. | | Email Address Redacted | Email |
| Jacque Majestic | | Email Address Redacted | Email |
| Jacque Ojadidi | | Email Address Redacted | Email |
| Jacque Ojadidi | | Email Address Redacted | Email |
| Jacque Pitts | | Email Address Redacted | Email |
| Jacque Watson LLC | | Email Address Redacted | Email |
| Jacqueltawallington | | Email Address Redacted | Email |
| Jacquel Tomlin | | Email Address Redacted | Email |
| Jacquelene Payne | | Email Address Redacted | Email |
| Jacquelin Alvarez | | Email Address Redacted | Email |
| Jacquelin De Jesu | | Email Address Redacted | Email |
| Jacquelin Harris | | Email Address Redacted | Email |
| Jacquelin Joffray | | Email Address Redacted | Email |
| Jacquelin Lo Guercio | | Email Address Redacted | Email |
| Jacquelin O'Neil | | Email Address Redacted | Email |
| Jacquelin P | | Email Address Redacted | Email |
| Jacqueline A Oconnor | | Email Address Redacted | Email |
| Jacqueline Abrams | | Email Address Redacted | Email |
| Jacqueline Acosta | | Email Address Redacted | Email |
| Jacqueline Adamo | | Email Address Redacted | Email |
| Jacqueline Adoko | | Email Address Redacted | Email |
| Jacqueline Albarran Architect Pa | | Email Address Redacted | Email |
| Jacqueline Almanzar | | Email Address Redacted | Email |
| Jacqueline Alonzo | | Email Address Redacted | Email |
| Jacqueline Anderson | | Email Address Redacted | Email |
| Jacqueline Ardrey | | Email Address Redacted | Email |
| Jacqueline Arrizano | | Email Address Redacted | Email |
| Jacqueline Askew | | Email Address Redacted | Email |
| Jacqueline Badillo | | Email Address Redacted | Email |
| Jacqueline Barnes | | Email Address Redacted | Email |
| Jacqueline Barrios | | Email Address Redacted | Email |
| Jacqueline Belk | | Email Address Redacted | Email |
| Jacqueline Benson | | Email Address Redacted | Email |
| Jacqueline Bernadeau | | Email Address Redacted | Email |
| Jacqueline Boland | | Email Address Redacted | Email |
| Jacqueline Boone | | Email Address Redacted | Email |
| Jacqueline Boylhart | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jacqueline Brewer | | Email Address Redacted | Email |
| Jacqueline Bridges | | Email Address Redacted | Email |
| Jacqueline Brown | | Email Address Redacted | Email |
| Jacqueline Brunner | | Email Address Redacted | Email |
| Jacqueline Brunner | | Email Address Redacted | Email |
| Jacqueline Brunner | | Email Address Redacted | Email |
| Jacqueline Bryce | | Email Address Redacted | Email |
| Jacqueline Buda | | Email Address Redacted | Email |
| Jacqueline Buford | | Email Address Redacted | Email |
| Jacqueline Burge | | Email Address Redacted | Email |
| Jacqueline Burnett | | Email Address Redacted | Email |
| Jacqueline Busch | | Email Address Redacted | Email |
| Jacqueline C Dolson-Shewchuk | | Email Address Redacted | Email |
| Jacqueline C Wirt | | Email Address Redacted | Email |
| Jacqueline C. Ledon | | Email Address Redacted | Email |
| Jacqueline Calvert | | Email Address Redacted | Email |
| Jacqueline Campbell | | Email Address Redacted | Email |
| Jacqueline Capp | | Email Address Redacted | Email |
| Jacqueline Cash | | Email Address Redacted | Email |
| Jacqueline Cervera | | Email Address Redacted | Email |
| Jacqueline Chapman | | Email Address Redacted | Email |
| Jacqueline Chesser | | Email Address Redacted | Email |
| Jacqueline Churchwell | | Email Address Redacted | Email |
| Jacqueline Clark Services | | Email Address Redacted | Email |
| Jacqueline Clay | | Email Address Redacted | Email |
| Jacqueline Coffey | | Email Address Redacted | Email |
| Jacqueline Coleman | | Email Address Redacted | Email |
| Jacqueline Cooke | | Email Address Redacted | Email |
| Jacqueline Corinne Sperbeck | | Email Address Redacted | Email |
| Jacqueline Correa-Gonzalez | | Email Address Redacted | Email |
| Jacqueline Cox | | Email Address Redacted | Email |
| Jacqueline Cruz Castro | | Email Address Redacted | Email |
| Jacqueline Dailey | | Email Address Redacted | Email |
| Jacqueline Danielson | | Email Address Redacted | Email |
| Jacqueline Davila Algarin | | Email Address Redacted | Email |
| Jacqueline Davis | | Email Address Redacted | Email |
| Jacqueline Dejonge | | Email Address Redacted | Email |
| Jacqueline Delgado | | Email Address Redacted | Email |
| Jacqueline Denobriga Md LLC | | Email Address Redacted | Email |
| Jacqueline Di Milia | | Email Address Redacted | Email |
| Jacqueline Diane Guzzetta | | Email Address Redacted | Email |
| Jacqueline Dicamillo | | Email Address Redacted | Email |
| Jacqueline Digby | | Email Address Redacted | Email |
| Jacqueline Drain | | Email Address Redacted | Email |
| Jacqueline Drakes Taylor | | Email Address Redacted | Email |
| Jacqueline Dudt Mulzet | | Email Address Redacted | Email |
| Jacqueline Dyer | | Email Address Redacted | Email |
| Jacqueline E Battisti | | Email Address Redacted | Email |
| Jacqueline E Davis | | Email Address Redacted | Email |
| Jacqueline E Dufresne Financial | | Email Address Redacted | Email |
| Jacqueline Earle | | Email Address Redacted | Email |
| Jacqueline Ebba | | Email Address Redacted | Email |
| Jacqueline Elaire | | Email Address Redacted | Email |
| Jacqueline Electric & Contracting Inc | | Email Address Redacted | Email |
| Jacqueline Estrada | | Email Address Redacted | Email |
| Jacqueline Fabius, P.A | | Email Address Redacted | Email |
| Jacqueline Ferreria | | Email Address Redacted | Email |
| Jacqueline Flores | | Email Address Redacted | Email |
| Jacqueline Foley | | Email Address Redacted | Email |
| Jacqueline Folk | | Email Address Redacted | Email |
| Jacqueline Ford | | Email Address Redacted | Email |
| Jacqueline Foster Yon | | Email Address Redacted | Email |
| Jacqueline Friedman | | Email Address Redacted | Email |
| Jacqueline Friedman-Davis | | Email Address Redacted | Email |
| Jacqueline Garcia | | Email Address Redacted | Email |
| Jacqueline Garcia | | Email Address Redacted | Email |
| Jacqueline Garcia Martinez | | Email Address Redacted | Email |
| Jacqueline Garner | | Email Address Redacted | Email |
| Jacqueline Gately | | Email Address Redacted | Email |
| Jacqueline Geer | | Email Address Redacted | Email |
| Jacqueline Genung | | Email Address Redacted | Email |
| Jacqueline Giles | | Email Address Redacted | Email |
| Jacqueline Glover | | Email Address Redacted | Email |
| Jacqueline Goad | | Email Address Redacted | Email |
| Jacqueline Grad | | Email Address Redacted | Email |
| Jacqueline Graham | | Email Address Redacted | Email |
| Jacqueline Green | | Email Address Redacted | Email |
| Jacqueline Green | | Email Address Redacted | Email |
| Jacqueline H Grossbard | | Email Address Redacted | Email |
| Jacqueline H. Geer | | Email Address Redacted | Email |
| Jacqueline H. Vu | | Email Address Redacted | Email |
| Jacqueline Haggins | | Email Address Redacted | Email |
| Jacqueline Hall | | Email Address Redacted | Email |
| Jacqueline Hall | | Email Address Redacted | Email |
| Jacqueline Harding | | Email Address Redacted | Email |
| Jacqueline Hardy Design, LLC | | Email Address Redacted | Email |
| Jacqueline Henkel | | Email Address Redacted | Email |
| Jacqueline Hepburn | | Email Address Redacted | Email |
| Jacqueline Herrera | | Email Address Redacted | Email |
| Jacqueline Herrerias | | Email Address Redacted | Email |
| Jacqueline Hester | | Email Address Redacted | Email |
| Jacqueline Hickman | | Email Address Redacted | Email |
| Jacqueline Hill | | Email Address Redacted | Email |
| Jacqueline Hines | | Email Address Redacted | Email |
| Jacqueline Hoffmann | | Email Address Redacted | Email |
| Jacqueline Holmes | | Email Address Redacted | Email |
| Jacqueline Hopper | | Email Address Redacted | Email |
| Jacqueline Hornbeck | | Email Address Redacted | Email |
| Jacqueline Hudson | | Email Address Redacted | Email |
| Jacqueline Hunt | | Email Address Redacted | Email |
| Jacqueline J Smith | | Email Address Redacted | Email |
| Jacqueline Jackson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Jacqueline Johnson | | | Email Address Redacted | Email |
| Jacqueline Johnson | | | Email Address Redacted | Email |
| Jacqueline Johnson | | | Email Address Redacted | Email |
| Jacqueline Johnson | | | Email Address Redacted | Email |
| Jacqueline Johnson | | | Email Address Redacted | Email |
| Jacqueline Jones Design | | | Email Address Redacted | Email |
| Jacqueline Keller | | | Email Address Redacted | Email |
| Jacqueline Kent | | | Email Address Redacted | Email |
| Jacqueline Kimble | | | Email Address Redacted | Email |
| Jacqueline King | | | Email Address Redacted | Email |
| Jacqueline Komin | | | Email Address Redacted | Email |
| Jacqueline Kwan | | | Email Address Redacted | Email |
| Jacqueline L Hurst | | | Email Address Redacted | Email |
| Jacqueline Lagrega | | | Email Address Redacted | Email |
| Jacqueline Lloyd | | | Email Address Redacted | Email |
| Jacqueline M. Perez | | | Email Address Redacted | Email |
| Jacqueline Macdonald | | | Email Address Redacted | Email |
| Jacqueline Mack-Stevenson | | | Email Address Redacted | Email |
| Jacqueline Mahoney | | | Email Address Redacted | Email |
| Jacqueline Mahoney | | | Email Address Redacted | Email |
| Jacqueline Mancilla Joya | | | Email Address Redacted | Email |
| Jacqueline Mart | | | Email Address Redacted | Email |
| Jacqueline Mattina | | | Email Address Redacted | Email |
| Jacqueline Mattina | | | Email Address Redacted | Email |
| Jacqueline Mayo | | | Email Address Redacted | Email |
| Jacqueline Mcgee | | | Email Address Redacted | Email |
| Jacqueline Mcknight | | | Email Address Redacted | Email |
| Jacqueline Mcquigg | | | Email Address Redacted | Email |
| Jacqueline Mejia | | | Email Address Redacted | Email |
| Jacqueline Melson | | | Email Address Redacted | Email |
| Jacqueline Menefee | | | Email Address Redacted | Email |
| Jacqueline Meredith | | | Email Address Redacted | Email |
| Jacqueline Michele Johnson | | | Email Address Redacted | Email |
| Jacqueline Mimms | | | Email Address Redacted | Email |
| Jacqueline Mitchell | | | Email Address Redacted | Email |
| Jacqueline Montana | | | Email Address Redacted | Email |
| Jacqueline Morales Enterprises, LLC | | | Email Address Redacted | Email |
| Jacqueline Moreno | | | Email Address Redacted | Email |
| Jacqueline Morgan | | | Email Address Redacted | Email |
| Jacqueline Morris | | | Email Address Redacted | Email |
| Jacqueline Mosby | | | Email Address Redacted | Email |
| Jacqueline Mullis | | | Email Address Redacted | Email |
| Jacqueline Murray | | | Email Address Redacted | Email |
| Jacqueline N Reyes | | | Email Address Redacted | Email |
| Jacqueline Nash | | | Email Address Redacted | Email |
| Jacqueline Neal | | | Email Address Redacted | Email |
| Jacqueline Nelson | | | Email Address Redacted | Email |
| Jacqueline Nelson-Mangatal, Dds, P.A. | | | Email Address Redacted | Email |
| Jacqueline Nguyen Ngo | | | Email Address Redacted | Email |
| Jacqueline Nicaragua | | | Email Address Redacted | Email |
| Jacqueline Nichols | | | Email Address Redacted | Email |
| Jacqueline Nickerson | | | Email Address Redacted | Email |
| Jacqueline Obeirne | | | Email Address Redacted | Email |
| Jacqueline Odom Hurst | | | Email Address Redacted | Email |
| Jacqueline Olds | | | Email Address Redacted | Email |
| Jacqueline Oliva | | | Email Address Redacted | Email |
| Jacqueline Ortega | | | Email Address Redacted | Email |
| Jacqueline Osorio | | | Email Address Redacted | Email |
| Jacqueline Ott | | | Email Address Redacted | Email |
| Jacqueline Owen | | | Email Address Redacted | Email |
| Jacqueline P Grossman | | | Email Address Redacted | Email |
| Jacqueline Padilla Court Reporting, LLC | | | Email Address Redacted | Email |
| Jacqueline Padilla-Perez | | | Email Address Redacted | Email |
| Jacqueline Palgon-Furedi | | | Email Address Redacted | Email |
| Jacqueline Paluszkiewicz | | | Email Address Redacted | Email |
| Jacqueline Panebaker | | | Email Address Redacted | Email |
| Jacqueline Pankow | | | Email Address Redacted | Email |
| Jacqueline Parks | | | Email Address Redacted | Email |
| Jacqueline Pierce | | | Email Address Redacted | Email |
| Jacqueline Pitman-Albury | | | Email Address Redacted | Email |
| Jacqueline Pollack | | | Email Address Redacted | Email |
| Jacqueline Proby | | | Email Address Redacted | Email |
| Jacqueline Quintana | | | Email Address Redacted | Email |
| Jacqueline R. Kavanagh | | | Email Address Redacted | Email |
| Jacqueline Ramos | | | Email Address Redacted | Email |
| Jacqueline Reda | | | Email Address Redacted | Email |
| Jacqueline Reed | | | Email Address Redacted | Email |
| Jacqueline Reyes | | | Email Address Redacted | Email |
| Jacqueline Richards | | | Email Address Redacted | Email |
| Jacqueline Rick | | | Email Address Redacted | Email |
| Jacqueline Robbins | | | Email Address Redacted | Email |
| Jacqueline Robinson | | | Email Address Redacted | Email |
| Jacqueline Robotham | | | Email Address Redacted | Email |
| Jacqueline Rodrigues | | | Email Address Redacted | Email |
| Jacqueline Rogers | | | Email Address Redacted | Email |
| Jacqueline Rogers | | | Email Address Redacted | Email |
| Jacqueline Romano | | | Email Address Redacted | Email |
| Jacqueline Ruiz | | | Email Address Redacted | Email |
| Jacqueline Rushing | | | Email Address Redacted | Email |
| Jacqueline S Luk | | | Email Address Redacted | Email |
| Jacqueline S Wiener | | | Email Address Redacted | Email |
| Jacqueline Salesman | | | Email Address Redacted | Email |
| Jacqueline Santana | | | Email Address Redacted | Email |
| Jacqueline Santos | | | Email Address Redacted | Email |
| Jacqueline Savidan | | | Email Address Redacted | Email |
| Jacqueline Savino | | | Email Address Redacted | Email |
| Jacqueline Sayre | | | Email Address Redacted | Email |
| Jacqueline Schewe | | | Email Address Redacted | Email |
| Jacqueline Schriewer | | | Email Address Redacted | Email |
| Jacqueline Scott | | | Email Address Redacted | Email |
| Jacqueline Scott | | | Email Address Redacted | Email |
| Jacqueline Screeton | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jacqueline Senouci | | Email Address Redacted | Email |
| Jacqueline Serrano | | Email Address Redacted | Email |
| Jacqueline Simon | | Email Address Redacted | Email |
| Jacqueline Slater | | Email Address Redacted | Email |
| Jacqueline Slawson | | Email Address Redacted | Email |
| Jacqueline Smith | | Email Address Redacted | Email |
| Jacqueline Soechtig | | Email Address Redacted | Email |
| Jacqueline Somesso | | Email Address Redacted | Email |
| Jacqueline Sproat | | Email Address Redacted | Email |
| Jacqueline Staller | | Email Address Redacted | Email |
| Jacqueline Staller | | Email Address Redacted | Email |
| Jacqueline Steigleman | | Email Address Redacted | Email |
| Jacqueline Stirling | | Email Address Redacted | Email |
| Jacqueline Stirling | | Email Address Redacted | Email |
| Jacqueline Stone Enterprises, Inc | | Email Address Redacted | Email |
| Jacqueline Tabingwa | | Email Address Redacted | Email |
| Jacqueline Talbott | | Email Address Redacted | Email |
| Jacqueline Tanner | | Email Address Redacted | Email |
| Jacqueline Taylor | | Email Address Redacted | Email |
| Jacqueline Taylor | | Email Address Redacted | Email |
| Jacqueline Thibault | | Email Address Redacted | Email |
| Jacqueline Thomas | | Email Address Redacted | Email |
| Jacqueline Thomas | | Email Address Redacted | Email |
| Jacqueline Thomas | | Email Address Redacted | Email |
| Jacqueline Thomas | | Email Address Redacted | Email |
| Jacqueline Tomassi De Castillo | | Email Address Redacted | Email |
| Jacqueline Torren | | Email Address Redacted | Email |
| Jacqueline Torres | | Email Address Redacted | Email |
| Jacqueline Torres Torres | | Email Address Redacted | Email |
| Jacqueline Trost | | Email Address Redacted | Email |
| Jacqueline Tucker | | Email Address Redacted | Email |
| Jacqueline Tucker | | Email Address Redacted | Email |
| Jacqueline Valencia | | Email Address Redacted | Email |
| Jacqueline Vanhoy | | Email Address Redacted | Email |
| Jacqueline Vanhoy | | Email Address Redacted | Email |
| Jacqueline Vanhoy | | Email Address Redacted | Email |
| Jacqueline Vargus | | Email Address Redacted | Email |
| Jacqueline Vargus | | Email Address Redacted | Email |
| Jacqueline Vasquez | | Email Address Redacted | Email |
| Jacqueline Velasquez | | Email Address Redacted | Email |
| Jacqueline Vernon | | Email Address Redacted | Email |
| Jacqueline Vincenzo | | Email Address Redacted | Email |
| Jacqueline Walker | | Email Address Redacted | Email |
| Jacqueline Walker | | Email Address Redacted | Email |
| Jacqueline Walsh | | Email Address Redacted | Email |
| Jacqueline Ward-Baker | | Email Address Redacted | Email |
| Jacqueline Watkins | | Email Address Redacted | Email |
| Jacqueline Weekly | | Email Address Redacted | Email |
| Jacqueline Wheeler | | Email Address Redacted | Email |
| Jacqueline Wilson | | Email Address Redacted | Email |
| Jacqueline Wilson | | Email Address Redacted | Email |
| Jacqueline Winkler | | Email Address Redacted | Email |
| Jacqueline Wright | | Email Address Redacted | Email |
| Jacqueline Yarbrough | | Email Address Redacted | Email |
| Jacqueline York | | Email Address Redacted | Email |
| Jacqueline Youmas | | Email Address Redacted | Email |
| Jacqueline Zamora | | Email Address Redacted | Email |
| Jacqueline Zapata | | Email Address Redacted | Email |
| Jacquelineedwards | | Email Address Redacted | Email |
| Jacquelinepaul | | Email Address Redacted | Email |
| Jacquelines Florist & Gifts Inc | | Email Address Redacted | Email |
| Jacqueline'S School Of Ballet | | Email Address Redacted | Email |
| Jacquell Cooper | | Email Address Redacted | Email |
| Jacquellan Maxwell | | Email Address Redacted | Email |
| Jacquellyn I Martin, Cpa | | Email Address Redacted | Email |
| Jacquelyn Aguirre | | Email Address Redacted | Email |
| Jacquelyn Bates | | Email Address Redacted | Email |
| Jacquelyn Breedlove | | Email Address Redacted | Email |
| Jacquelyn Cascarano | | Email Address Redacted | Email |
| Jacquelyn Chapman | | Email Address Redacted | Email |
| Jacquelyn Currier | | Email Address Redacted | Email |
| Jacquelyn Dionne Brown | | Email Address Redacted | Email |
| Jacquelyn Disanto | | Email Address Redacted | Email |
| Jacquelyn Dougherty | | Email Address Redacted | Email |
| Jacquelyn Duron | | Email Address Redacted | Email |
| Jacquelyn Echols | | Email Address Redacted | Email |
| Jacquelyn Fenbert | | Email Address Redacted | Email |
| Jacquelyn Fox | | Email Address Redacted | Email |
| Jacquelyn Guice | | Email Address Redacted | Email |
| Jacquelyn Harvey | | Email Address Redacted | Email |
| Jacquelyn Harvey | | Email Address Redacted | Email |
| Jacquelyn Ivanchich | | Email Address Redacted | Email |
| Jacquelyn Johnson | | Email Address Redacted | Email |
| Jacquelyn Kelly | | Email Address Redacted | Email |
| Jacquelyn Kennedy | | Email Address Redacted | Email |
| Jacquelyn L Thomas | | Email Address Redacted | Email |
| Jacquelyn Long | | Email Address Redacted | Email |
| Jacquelyn M Carter | | Email Address Redacted | Email |
| Jacquelyn M. Huelsenbeck | | Email Address Redacted | Email |
| Jacquelyn Maher | | Email Address Redacted | Email |
| Jacquelyn Martin | | Email Address Redacted | Email |
| Jacquelyn Mastrodonato | | Email Address Redacted | Email |
| Jacquelyn Mccarthy | | Email Address Redacted | Email |
| Jacquelyn Mcghee | | Email Address Redacted | Email |
| Jacquelyn Mora | | Email Address Redacted | Email |
| Jacquelyn Nagle | | Email Address Redacted | Email |
| Jacquelyn Quattro | | Email Address Redacted | Email |
| Jacquelyn Quinn | | Email Address Redacted | Email |
| Jacquelyn Raimondi | | Email Address Redacted | Email |
| Jacquelyn Raimondi | | Email Address Redacted | Email |
| Jacquelyn Reser | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jacquelyn Roanhaus | | Email Address Redacted | Email |
| Jacquelyn Robinson | | Email Address Redacted | Email |
| Jacquelyn S Waldman Pa | | Email Address Redacted | Email |
| Jacquelyn Schwartz, Lmft | | Email Address Redacted | Email |
| Jacquelyn Stafford | | Email Address Redacted | Email |
| Jacquelyn Stephens | | Email Address Redacted | Email |
| Jacquelyn Stewart | | Email Address Redacted | Email |
| Jacquelyn Tensley | | Email Address Redacted | Email |
| Jacquelyn Underwood | | Email Address Redacted | Email |
| Jacquelyn Whitford | | Email Address Redacted | Email |
| Jacquelyn Wysowski | | Email Address Redacted | Email |
| Jacquelyne Burt | | Email Address Redacted | Email |
| Jacquelynn Guynn | | Email Address Redacted | Email |
| Jacquelynn Michalik | | Email Address Redacted | Email |
| Jacquelynn Richardson | | Email Address Redacted | Email |
| Jacquelynn Threat | | Email Address Redacted | Email |
| Jacquelynne Mcgowan | | Email Address Redacted | Email |
| Jacquelyn'S Hair & Nail Salon | | Email Address Redacted | Email |
| Jacquenetta Hardiman | | Email Address Redacted | Email |
| Jacques & Miner Inc. | | Email Address Redacted | Email |
| Jacques Barrow | | Email Address Redacted | Email |
| Jacques Benchetrit | | Email Address Redacted | Email |
| Jacques Boulet Trucking Services LLC | | Email Address Redacted | Email |
| Jacques Christofilis | | Email Address Redacted | Email |
| Jacques Dacosta | | Email Address Redacted | Email |
| Jacques Dave | | Email Address Redacted | Email |
| Jacques Dealz | | Email Address Redacted | Email |
| Jacques Dobatien | | Email Address Redacted | Email |
| Jacques Dupoux | | Email Address Redacted | Email |
| Jacques E Saintvil | | Email Address Redacted | Email |
| Jacques Esparza | | Email Address Redacted | Email |
| Jacques Food Service | | Email Address Redacted | Email |
| Jacques Fortilus | | Email Address Redacted | Email |
| Jacques G. Dionne | | Email Address Redacted | Email |
| Jacques Gourdet | | Email Address Redacted | Email |
| Jacques Harris | | Email Address Redacted | Email |
| Jacques Hart | | Email Address Redacted | Email |
| Jacques Julceus | | Email Address Redacted | Email |
| Jacques Khorozian | | Email Address Redacted | Email |
| Jacques Kubaluka | | Email Address Redacted | Email |
| Jacques Laroche | | Email Address Redacted | Email |
| Jacques Levy | | Email Address Redacted | Email |
| Jacques Lewis | | Email Address Redacted | Email |
| Jacques Louis Jacques | | Email Address Redacted | Email |
| Jacques Mcneary | | Email Address Redacted | Email |
| Jacques Moise | | Email Address Redacted | Email |
| Jacques Pozzo Di Borgo | | Email Address Redacted | Email |
| Jacques Reginald Jean | | Email Address Redacted | Email |
| Jacques Saint-Fleur | | Email Address Redacted | Email |
| Jacques Suguru | | Email Address Redacted | Email |
| Jacques Tchoumi | | Email Address Redacted | Email |
| Jacques Williams | | Email Address Redacted | Email |
| Jacquese Mikens | | Email Address Redacted | Email |
| Jacquese Ware | | Email Address Redacted | Email |
| Jacquessaint Menelas | | Email Address Redacted | Email |
| Jacquesyvette.Com | | Email Address Redacted | Email |
| Jacquette Chiropractic Office Sc | | Email Address Redacted | Email |
| Jacquez Butler | | Email Address Redacted | Email |
| Jacquez Construction | | Email Address Redacted | Email |
| Jacquez Sanders | | Email Address Redacted | Email |
| Jacqui Heater | | Email Address Redacted | Email |
| Jacquie Carroll | | Email Address Redacted | Email |
| Jacquie Chandler | | Email Address Redacted | Email |
| Jacquie Cortes | | Email Address Redacted | Email |
| Jacquie Lunser Hodges | | Email Address Redacted | Email |
| Jacquie Sherry | | Email Address Redacted | Email |
| Jacquiline Eiselstein | | Email Address Redacted | Email |
| Jacquilla Gillette | | Email Address Redacted | Email |
| Jacquin Kirkman | | Email Address Redacted | Email |
| Jacquis Felder | | Email Address Redacted | Email |
| Jacquise King | | Email Address Redacted | Email |
| Jacquita Gray | | Email Address Redacted | Email |
| Jacquita Jenkins | | Email Address Redacted | Email |
| Jacquita Lewis | | Email Address Redacted | Email |
| Jacquitta Martin | | Email Address Redacted | Email |
| Jacquline Diaz | | Email Address Redacted | Email |
| Jacquline Gonzalez | | Email Address Redacted | Email |
| Jacquline Mitchell | | Email Address Redacted | Email |
| Jacqulyn Parnell | | Email Address Redacted | Email |
| Jacqulyn Stanton Real Estate | | Email Address Redacted | Email |
| Jacrease Void | | Email Address Redacted | Email |
| Jacuzzi Construction | | Email Address Redacted | Email |
| Jacy'S Clothing Department Store Corporation | | Email Address Redacted | Email |
| Jad Boutique | | Email Address Redacted | Email |
| Jad Harb | | Email Address Redacted | Email |
| Jad Khnouf | | Email Address Redacted | Email |
| Jad Maqdah | | Email Address Redacted | Email |
| Jad Psychology, LLC | | Email Address Redacted | Email |
| Jad Technical Services | | Email Address Redacted | Email |
| Jad Trucking | | Email Address Redacted | Email |
| Jada Andrea Short | | Email Address Redacted | Email |
| Jada Baker | | Email Address Redacted | Email |
| Jada Cannady-Bibbs | | Email Address Redacted | Email |
| Jada Daniels | | Email Address Redacted | Email |
| Jada Delaune | | Email Address Redacted | Email |
| Jada Duley | | Email Address Redacted | Email |
| Jada Ellis | | Email Address Redacted | Email |
| Jada Ellis | | Email Address Redacted | Email |
| Jada Frazier | | Email Address Redacted | Email |
| Jada Hall | | Email Address Redacted | Email |
| Jada Harris | | Email Address Redacted | Email |
| Jada Jenkins | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jada Johnson | | Email Address Redacted | Email |
| Jada Keeley | | Email Address Redacted | Email |
| Jada Madison | | Email Address Redacted | Email |
| Jada Manuel | | Email Address Redacted | Email |
| Jada Mathis | | Email Address Redacted | Email |
| Jada Mccloud | | Email Address Redacted | Email |
| Jada Mostiller | | Email Address Redacted | Email |
| Jada Mullins | | Email Address Redacted | Email |
| Jada Newberry | | Email Address Redacted | Email |
| Jada Richard | | Email Address Redacted | Email |
| Jada Saintelien | | Email Address Redacted | Email |
| Jada Shepard | | Email Address Redacted | Email |
| Jada Smith-Harris | | Email Address Redacted | Email |
| Jada Wilson | | Email Address Redacted | Email |
| Jada Wright | | Email Address Redacted | Email |
| Jadah Carroll | | Email Address Redacted | Email |
| Jadal | | Email Address Redacted | Email |
| Jadarrius | | Email Address Redacted | Email |
| Jadarrius Thompson | | Email Address Redacted | Email |
| Jadasha Bowman | | Email Address Redacted | Email |
| Jadasia Lee | | Email Address Redacted | Email |
| Jadco International, Inc. | | Email Address Redacted | Email |
| Jade A Ho | | Email Address Redacted | Email |
| Jade Ashleigh Klehm | | Email Address Redacted | Email |
| Jade Beall | | Email Address Redacted | Email |
| Jade Beall | | Email Address Redacted | Email |
| Jade Berry | | Email Address Redacted | Email |
| Jade Berry | | Email Address Redacted | Email |
| Jade Brooks | | Email Address Redacted | Email |
| Jade Buckman LLC | | Email Address Redacted | Email |
| Jade Buck'S Jfivve | | Email Address Redacted | Email |
| Jade Chinese Restaurant Inc | | Email Address Redacted | Email |
| Jade Cleaning Service LLC | | Email Address Redacted | Email |
| Jade Daniels | | Email Address Redacted | Email |
| Jade Daniels | | Email Address Redacted | Email |
| Jade Decor At Home, Inc | | Email Address Redacted | Email |
| Jade Dream Properties, LLC | | Email Address Redacted | Email |
| Jade Enterprises, Inc. | | Email Address Redacted | Email |
| Jade Estrada | | Email Address Redacted | Email |
| Jade Financial LLC | | Email Address Redacted | Email |
| Jade Fountian Chinese | | Email Address Redacted | Email |
| Jade Freeman | | Email Address Redacted | Email |
| Jade Garden 206 Inc | | Email Address Redacted | Email |
| Jade Garden Enterprises, Inc. | | Email Address Redacted | Email |
| Jade Garden Of Edison Inc | | Email Address Redacted | Email |
| Jade Garden Partnership | | Email Address Redacted | Email |
| Jade Garden Usa LLC | | Email Address Redacted | Email |
| Jade Giampietro | | Email Address Redacted | Email |
| Jade Giampietro | | Email Address Redacted | Email |
| Jade Goodwin | | Email Address Redacted | Email |
| Jade Hansen | | Email Address Redacted | Email |
| Jade Integrative Counseling & Wellness, Pllc | | Email Address Redacted | Email |
| Jade Jae LLC | | Email Address Redacted | Email |
| Jade Janitors Inc. | | Email Address Redacted | Email |
| Jade Johns | | Email Address Redacted | Email |
| Jade Jones | | Email Address Redacted | Email |
| Jade Kastl | | Email Address Redacted | Email |
| Jade Limanni | | Email Address Redacted | Email |
| Jade Lion Ut Inc | | Email Address Redacted | Email |
| Jade Lyles | | Email Address Redacted | Email |
| Jade Mackenzie Apparel | | Email Address Redacted | Email |
| Jade Malay | | Email Address Redacted | Email |
| Jade Marie Fisher | | Email Address Redacted | Email |
| Jade Media Group LLC | | Email Address Redacted | Email |
| Jade Mohammad | | Email Address Redacted | Email |
| Jade Monahan | | Email Address Redacted | Email |
| Jade Nails | | Email Address Redacted | Email |
| Jade Needlepoint Inc | | Email Address Redacted | Email |
| Jade O Park | | Email Address Redacted | Email |
| Jade Palace 163 Inc | | Email Address Redacted | Email |
| Jade Parker | | Email Address Redacted | Email |
| Jade Reese | | Email Address Redacted | Email |
| Jade Roller Beauty LLC | | Email Address Redacted | Email |
| Jade Spa Inc | | Email Address Redacted | Email |
| Jade Sterling | | Email Address Redacted | Email |
| Jade Tammen-Nordness | | Email Address Redacted | Email |
| Jade Tatom | | Email Address Redacted | Email |
| Jade Temple Healing | | Email Address Redacted | Email |
| Jade Tran | | Email Address Redacted | Email |
| Jade Transport LLC | | Email Address Redacted | Email |
| Jade Traore | | Email Address Redacted | Email |
| Jade Trucking Inc | | Email Address Redacted | Email |
| Jade X Couture | | Email Address Redacted | Email |
| Jade Yada Total Skin Care Palace | | Email Address Redacted | Email |
| Jadea Blazio | | Email Address Redacted | Email |
| Jadeco Transportation | | Email Address Redacted | Email |
| Jadeia Limited Inc | | Email Address Redacted | Email |
| Jadele Gray | | Email Address Redacted | Email |
| Jadeleen Casaya | | Email Address Redacted | Email |
| Jadeloren | | Email Address Redacted | Email |
| Jadelyn Wang | | Email Address Redacted | Email |
| Jaden Cox | | Email Address Redacted | Email |
| Jaden Feddock | | Email Address Redacted | Email |
| Jaden Lucas | | Email Address Redacted | Email |
| Jaden P Severino De Acosta | | Email Address Redacted | Email |
| Jades Trucking LLC | | Email Address Redacted | Email |
| Jadesola Shonde | | Email Address Redacted | Email |
| Jadestiny Johnson | | Email Address Redacted | Email |
| Jadeth Yepez | | Email Address Redacted | Email |
| Jadex Inc. | | Email Address Redacted | Email |
| Jadian Moore | | Email Address Redacted | Email |
| Jadira Rodriguez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jadmam Corporation | | Email Address Redacted | Email |
| Jadney Corporation | | Email Address Redacted | Email |
| Jado Countertop Solutions Inc | | Email Address Redacted | Email |
| Jadofsky Taste Of Native Land | | Email Address Redacted | Email |
| Jadon Relaford | | Email Address Redacted | Email |
| Jadore Dream Bartending Services LLC | | Email Address Redacted | Email |
| Jadorvis Stewart | | Email Address Redacted | Email |
| Jadorvis Stewart | | Email Address Redacted | Email |
| Jadranko Stevanovic | | Email Address Redacted | Email |
| Jadwani Law Firm LLC | | Email Address Redacted | Email |
| Jae & Co | | Email Address Redacted | Email |
| Jae B Shin | | Email Address Redacted | Email |
| Jae Bum Moon | | Email Address Redacted | Email |
| Jae Chen Lee | | Email Address Redacted | Email |
| Jae Choi | | Email Address Redacted | Email |
| Jae Choi | | Email Address Redacted | Email |
| Jae Chung | | Email Address Redacted | Email |
| Jae Chung | | Email Address Redacted | Email |
| Jae Chung | | Email Address Redacted | Email |
| Jae Da Smith | | Email Address Redacted | Email |
| Jae Duk Kim Insurance Agency | | Email Address Redacted | Email |
| Jae Ewing | | Email Address Redacted | Email |
| Jae G Yun | | Email Address Redacted | Email |
| Jae H Choi | | Email Address Redacted | Email |
| Jae H Kim | | Email Address Redacted | Email |
| Jae Hak Shim | | Email Address Redacted | Email |
| Jae Han Lee | | Email Address Redacted | Email |
| Jae Hee Hwang | | Email Address Redacted | Email |
| Jae Hee Hwang | | Email Address Redacted | Email |
| Jae Hong Ahn | | Email Address Redacted | Email |
| Jae Hoon Jung | | Email Address Redacted | Email |
| Jae Hui Wha | | Email Address Redacted | Email |
| Jae Hwan Chung | | Email Address Redacted | Email |
| Jae Hwan Lee | | Email Address Redacted | Email |
| Jae Hyun Kim | | Email Address Redacted | Email |
| Jae Ik Yoo | | Email Address Redacted | Email |
| Jae Jang | | Email Address Redacted | Email |
| Jae Jin | | Email Address Redacted | Email |
| Jae Joon Han | | Email Address Redacted | Email |
| Jae Jung | | Email Address Redacted | Email |
| Jae Kim | | Email Address Redacted | Email |
| Jae Kim | | Email Address Redacted | Email |
| Jae Kim | | Email Address Redacted | Email |
| Jae Kim | | Email Address Redacted | Email |
| Jae Kim | | Email Address Redacted | Email |
| Jae Kneiko | | Email Address Redacted | Email |
| Jae Kyu Kim | | Email Address Redacted | Email |
| Jae Kyung Jang | | Email Address Redacted | Email |
| Jae Kyung Lee | | Email Address Redacted | Email |
| Jae Lee | | Email Address Redacted | Email |
| Jae Lee | | Email Address Redacted | Email |
| Jae Lee | | Email Address Redacted | Email |
| Jae Lee Trucking, Inc. | | Email Address Redacted | Email |
| Jae M Chong, Dmd, Pc | | Email Address Redacted | Email |
| Jae Martin | | Email Address Redacted | Email |
| Jae Martin | | Email Address Redacted | Email |
| Jae Multi Services | | Email Address Redacted | Email |
| Jae Oh | | Email Address Redacted | Email |
| Jae Park Associates Inc | | Email Address Redacted | Email |
| Jae Poynter | | Email Address Redacted | Email |
| Jae Poynter | | Email Address Redacted | Email |
| Jae S.Kim | | Email Address Redacted | Email |
| Jae Seok Park | | Email Address Redacted | Email |
| Jae Shim | | Email Address Redacted | Email |
| Jae Sun Shon | | Email Address Redacted | Email |
| Jae Woo Lee | | Email Address Redacted | Email |
| Jae Yon Chung Dental, Inc | | Email Address Redacted | Email |
| Jae Yon Chung Dmd Dental Corporation | | Email Address Redacted | Email |
| Jae Yong Lee | | Email Address Redacted | Email |
| Jaean You | | Email Address Redacted | Email |
| Jae-Beom Lee | | Email Address Redacted | Email |
| Jaecie Lopez | | Email Address Redacted | Email |
| Jaeger Electric Inc. | | Email Address Redacted | Email |
| Jaeger Products, LLC | | Email Address Redacted | Email |
| Jaeger Stereo Corp | | Email Address Redacted | Email |
| Jaeger Transportation LLC | | Email Address Redacted | Email |
| Jaehoon Lee | | Email Address Redacted | Email |
| Jaehoon Lee | | Email Address Redacted | Email |
| Jaein Hair | | Email Address Redacted | Email |
| Jaejin Kim | | Email Address Redacted | Email |
| Jaekuck Sihn | | Email Address Redacted | Email |
| Jael Gil | | Email Address Redacted | Email |
| Jael Peterson | | Email Address Redacted | Email |
| Jael Watts | | Email Address Redacted | Email |
| Jaela Gibson | | Email Address Redacted | Email |
| Jaeleen Bennis Bondassage | | Email Address Redacted | Email |
| Jaelin Jones | | Email Address Redacted | Email |
| Jaels Learn & Play Lab | | Email Address Redacted | Email |
| Jaelyn Pettit | | Email Address Redacted | Email |
| Jaelynn Murphy | | Email Address Redacted | Email |
| Jaen Mora | | Email Address Redacted | Email |
| Jaena Lockhart | | Email Address Redacted | Email |
| Jaenne Glogowski | | Email Address Redacted | Email |
| Jaepiva Realty LLC | | Email Address Redacted | Email |
| Jaeri Kim | | Email Address Redacted | Email |
| Jaeron Holmes | | Email Address Redacted | Email |
| Jae'S Deli, Inc | | Email Address Redacted | Email |
| Jae'S Grill Inc | | Email Address Redacted | Email |
| Jae'S Market | | Email Address Redacted | Email |
| Jaeson Birnbaum | | Email Address Redacted | Email |
| Jaesun Hwang | | Email Address Redacted | Email |
| Jaeun Delio | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jae-Ung Choe, Attorney At Law | | Email Address Redacted | Email |
| Jaevon Thomas | | Email Address Redacted | Email |
| Jaewon Yoo | | Email Address Redacted | Email |
| Jaewoo Kim | | Email Address Redacted | Email |
| Jaeyon Chung | | Email Address Redacted | Email |
| Jaeyoul Lee | | Email Address Redacted | Email |
| Jaeyoun Chang | | Email Address Redacted | Email |
| Jaf Cpa | | Email Address Redacted | Email |
| Jaf Development & Construction, LLC | | Email Address Redacted | Email |
| Jaf Industries | | Email Address Redacted | Email |
| Jafar Bihi | | Email Address Redacted | Email |
| Jafar George | | Email Address Redacted | Email |
| Jafar Rahmani | | Email Address Redacted | Email |
| Jafeco Hardwood Floors | | Email Address Redacted | Email |
| Jafeeka Fuller | | Email Address Redacted | Email |
| Jafet A Guerra Sierra | | Email Address Redacted | Email |
| Jafet Auto Center Inc | | Email Address Redacted | Email |
| Jaffe Insurance Concepts, Inc. | | Email Address Redacted | Email |
| Jaffe Renovations | | Email Address Redacted | Email |
| Jaffe Trucking LLC | | Email Address Redacted | Email |
| Jaffrealle Bartley | | Email Address Redacted | Email |
| Jafora Fox Inc | | Email Address Redacted | Email |
| Jafra Pressure Washing | | Email Address Redacted | Email |
| Jafraf LLC | | Email Address Redacted | Email |
| Jafri & Sons Variety LLC | | Email Address Redacted | Email |
| Jafri Enterprises LLC | | Email Address Redacted | Email |
| Jaftech Manufacturing Inc. | | Email Address Redacted | Email |
| Jag Auto Sales | | Email Address Redacted | Email |
| Jag Construction Services | | Email Address Redacted | Email |
| Jag Contractors LLC | | Email Address Redacted | Email |
| Jag Customer Solutions LLC | | Email Address Redacted | Email |
| Jag Ent Inc | | Email Address Redacted | Email |
| Jag Entertainment | | Email Address Redacted | Email |
| Jag Fitness | | Email Address Redacted | Email |
| Jag Global Consulting LLC | | Email Address Redacted | Email |
| Jag Global Logistics | | Email Address Redacted | Email |
| Jag Holding Company | | Email Address Redacted | Email |
| Jag Holdings Group, LLC | | Email Address Redacted | Email |
| Jag Home Enhancements LLC | | Email Address Redacted | Email |
| Jag Logistics 904 LLC | | Email Address Redacted | Email |
| Jag Marine Inc | | Email Address Redacted | Email |
| Jag Medical Air & Vacuum Inc | | Email Address Redacted | Email |
| Jag Petroleum LLC | | Email Address Redacted | Email |
| Jag Properties Nv LLC | | Email Address Redacted | Email |
| Jag Sound Productions LLC | | Email Address Redacted | Email |
| Jag Tax Solutions | | Email Address Redacted | Email |
| Jaga Medical Group, Inc. | | Email Address Redacted | Email |
| Jaga Medical Services Pc | | Email Address Redacted | Email |
| Jagadish Bandhole | | Email Address Redacted | Email |
| Jagadish Inc | | Email Address Redacted | Email |
| Jagannathan Mohan | | Email Address Redacted | Email |
| Jagarridfleming | | Email Address Redacted | Email |
| Jagauda Inc | | Email Address Redacted | Email |
| Jagbir Khalsa | | Email Address Redacted | Email |
| Jagbir Singh | | Email Address Redacted | Email |
| Jagdeep Nagdev | | Email Address Redacted | Email |
| Jagdeep Nayyar | | Email Address Redacted | Email |
| Jagdeep Singh | | Email Address Redacted | Email |
| Jagdeep Singh | | Email Address Redacted | Email |
| Jagdeep Singh | | Email Address Redacted | Email |
| Jagdeep Singh | | Email Address Redacted | Email |
| Jagdeep Singh | | Email Address Redacted | Email |
| Jagdev S Gill | | Email Address Redacted | Email |
| Jagdev Singh | | Email Address Redacted | Email |
| Jagdev Singh | | Email Address Redacted | Email |
| Jagdip Bisla | | Email Address Redacted | Email |
| Jagdip Desai Md | | Email Address Redacted | Email |
| Jagdish Kaur | | Email Address Redacted | Email |
| Jagdish Luthra | | Email Address Redacted | Email |
| Jagdish Patel | | Email Address Redacted | Email |
| Jagdish Vania | | Email Address Redacted | Email |
| Jagg Properties LLC | | Email Address Redacted | Email |
| Jagger Chase | | Email Address Redacted | Email |
| Jaggers Cafe LLC | | Email Address Redacted | Email |
| Jagiani Law Office, Pllc | | Email Address Redacted | Email |
| Jagjeet Anand | | Email Address Redacted | Email |
| Jagjeet Anand | | Email Address Redacted | Email |
| Jagjeet Machhal | | Email Address Redacted | Email |
| Jagjeet Singh | | Email Address Redacted | Email |
| Jagjit Singh | | Email Address Redacted | Email |
| Jagjiwan Singh | | Email Address Redacted | Email |
| Jagla Window & Door | | Email Address Redacted | Email |
| Jagnaraine Singh | | Email Address Redacted | Email |
| Jagninet Caceres | | Email Address Redacted | Email |
| Jagpal Singh | | Email Address Redacted | Email |
| Jagpreet Singh | | Email Address Redacted | Email |
| Jagpreet Singh | | Email Address Redacted | Email |
| Jagraj Chahal | | Email Address Redacted | Email |
| Jagrealtygroup | | Email Address Redacted | Email |
| Jagroop Singh | | Email Address Redacted | Email |
| Jagroop Singh | | Email Address Redacted | Email |
| Jagroop Singh | | Email Address Redacted | Email |
| Jagruti Bhikha | | Email Address Redacted | Email |
| Jagtar Singh | | Email Address Redacted | Email |
| Jagtruckingllc | | Email Address Redacted | Email |
| Jaguar Motorcars LLC | | Email Address Redacted | Email |
| Jaguar Reed | | Email Address Redacted | Email |
| Jagwinder Gill | | Email Address Redacted | Email |
| Jah Bru | | Email Address Redacted | Email |
| Jah Communications Inc | | Email Address Redacted | Email |
| Jah Enterprises Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jah Machine Inc. | | Email Address Redacted | Email |
| Jaha Bowers | | Email Address Redacted | Email |
| Jaha Hair Studio, LLC | | Email Address Redacted | Email |
| Jahaira Gonzalez | | Email Address Redacted | Email |
| Jahaira Laundromat Corp | | Email Address Redacted | Email |
| Jahaira Marquez | | Email Address Redacted | Email |
| Jahan Babadi | | Email Address Redacted | Email |
| Jahan Imani | | Email Address Redacted | Email |
| Jahan Zeb | | Email Address Redacted | Email |
| Jahangir Alom | | Email Address Redacted | Email |
| Jahanna Brunson | | Email Address Redacted | Email |
| Jahanzeb Magsi | | Email Address Redacted | Email |
| Jahcherise LLC | | Email Address Redacted | Email |
| Jahcorrian Burkes | | Email Address Redacted | Email |
| Jahd Inc. | | Email Address Redacted | Email |
| Jahes Amate Florida Mall | | Email Address Redacted | Email |
| Jahfari Harrison | | Email Address Redacted | Email |
| Jahid Hassan | | Email Address Redacted | Email |
| Jahidul Islam | | Email Address Redacted | Email |
| Jahkari Aujla | | Email Address Redacted | Email |
| Jahmal Anderson | | Email Address Redacted | Email |
| Jahmal Brown | | Email Address Redacted | Email |
| Jahmal Johnson | | Email Address Redacted | Email |
| Jahmal Jones | | Email Address Redacted | Email |
| Jahmal Wilson | | Email Address Redacted | Email |
| Jahmexi Productions | | Email Address Redacted | Email |
| Jahnel Robinson | | Email Address Redacted | Email |
| Jahnia Hill | | Email Address Redacted | Email |
| Jahongir Tillaev | | Email Address Redacted | Email |
| Jahongir Usmonov | | Email Address Redacted | Email |
| Jahonna Perryman | | Email Address Redacted | Email |
| Jahs Expedited LLC | | Email Address Redacted | Email |
| Jahs Intl Tropical Market | | Email Address Redacted | Email |
| Jahshari Wilson | | Email Address Redacted | Email |
| Jahson Jones | | Email Address Redacted | Email |
| Jahzeel Argueta | | Email Address Redacted | Email |
| Jahzeerah Robinson | | Email Address Redacted | Email |
| Jahzz Hair Salon LLC | | Email Address Redacted | Email |
| Jai Ambe Associates LLC | | Email Address Redacted | Email |
| Jai Arora | | Email Address Redacted | Email |
| Jai Bholenath Express Inc | | Email Address Redacted | Email |
| Jai Dev Transport | | Email Address Redacted | Email |
| Jai Durga Inc | | Email Address Redacted | Email |
| Jai Entertainment LLC | | Email Address Redacted | Email |
| Jai Ganesh Deva Inc | | Email Address Redacted | Email |
| Jai Ganesh Inc | | Email Address Redacted | Email |
| Jai Gurudev Inc | | Email Address Redacted | Email |
| Jai Hanuman Inc | | Email Address Redacted | Email |
| Jai Howard | | Email Address Redacted | Email |
| Jai Jalaram Care Lp | | Email Address Redacted | Email |
| J'Ai Joli Beauty | | Email Address Redacted | Email |
| Jai K Sharma | | Email Address Redacted | Email |
| Jai Leta Colvard | | Email Address Redacted | Email |
| Jai Lyle | | Email Address Redacted | Email |
| Jai Maa Meldi LLC | | Email Address Redacted | Email |
| Jai Maa Shakti LLC | | Email Address Redacted | Email |
| Jai Madi, LLC | | Email Address Redacted | Email |
| Jai Nityanand Inc | | Email Address Redacted | Email |
| Jai Prabhu Woodbine LLC | | Email Address Redacted | Email |
| Jai Rivarde | | Email Address Redacted | Email |
| Jai Santaram Inc | | Email Address Redacted | Email |
| Jai Scott | | Email Address Redacted | Email |
| Jai Shanti LLC | | Email Address Redacted | Email |
| Jai Sharma | | Email Address Redacted | Email |
| Jai Shin | | Email Address Redacted | Email |
| Jai Shiva Corp | | Email Address Redacted | Email |
| Jai Shree Ganapati | | Email Address Redacted | Email |
| Jai Shri Khodiyar Inc | | Email Address Redacted | Email |
| Jai Siaram72 LLC | | Email Address Redacted | Email |
| Jai Swaminaryan Inc | | Email Address Redacted | Email |
| Jai Symone Beauty | | Email Address Redacted | Email |
| Jai Thai Restaurant | | Email Address Redacted | Email |
| Jai Veer Bali LLC | | Email Address Redacted | Email |
| Jaid Transportation Inc. | | Email Address Redacted | Email |
| Jaidarden | | Email Address Redacted | Email |
| Jaidd LLC | | Email Address Redacted | Email |
| Jaideep Mahatme | | Email Address Redacted | Email |
| Jaideep Singh | | Email Address Redacted | Email |
| Jaiden Ward | | Email Address Redacted | Email |
| Jaidesh Dookhram | | Email Address Redacted | Email |
| Jaidev Sharma | | Email Address Redacted | Email |
| Jaidinger Mfg.Co., Inc. | | Email Address Redacted | Email |
| Jaidore Heavenly Spa Inc | | Email Address Redacted | Email |
| Jaidy Navarrete | | Email Address Redacted | Email |
| Jaifitacademy | | Email Address Redacted | Email |
| Jaihoon Paikarjo | | Email Address Redacted | Email |
| Jaijai Jackson | | Email Address Redacted | Email |
| Jaikishan Ramchandani | | Email Address Redacted | Email |
| Jaikrishna I Persaud | | Email Address Redacted | Email |
| Jaila Wilks | | Email Address Redacted | Email |
| Jailen Joyce | | Email Address Redacted | Email |
| Jailene N Espinosa | | Email Address Redacted | Email |
| Jaimaa Musical Group LLC | | Email Address Redacted | Email |
| Jaiman Tharaldson | | Email Address Redacted | Email |
| Jaimanuial Turner | | Email Address Redacted | Email |
| Jaimar Messina | | Email Address Redacted | Email |
| Jaimar Trucking LLC | | Email Address Redacted | Email |
| Jaime & Santos LLC | | Email Address Redacted | Email |
| Jaime A Alvarez | | Email Address Redacted | Email |
| Jaime A Aparicio | | Email Address Redacted | Email |
| Jaime Alegrett Pa | | Email Address Redacted | Email |
| Jaime Aleman | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jaime Almazan | | Email Address Redacted | Email |
| Jaime Alvarez | | Email Address Redacted | Email |
| Jaime Andrews | | Email Address Redacted | Email |
| Jaime Aparicio | | Email Address Redacted | Email |
| Jaime Aparicio | | Email Address Redacted | Email |
| Jaime Arroyo | | Email Address Redacted | Email |
| Jaime Avila | | Email Address Redacted | Email |
| Jaime Ayala | | Email Address Redacted | Email |
| Jaime Bardacke | | Email Address Redacted | Email |
| Jaime Bastidas | | Email Address Redacted | Email |
| Jaime Batallas | | Email Address Redacted | Email |
| Jaime Begaye | | Email Address Redacted | Email |
| Jaime Bernal | | Email Address Redacted | Email |
| Jaime Brito | | Email Address Redacted | Email |
| Jaime Brown | | Email Address Redacted | Email |
| Jaime Burgueno | | Email Address Redacted | Email |
| Jaime Cabrera | | Email Address Redacted | Email |
| Jaime Callejas Lozano | | Email Address Redacted | Email |
| Jaime Castaneda | | Email Address Redacted | Email |
| Jaime Castillo | | Email Address Redacted | Email |
| Jaime Castillo | | Email Address Redacted | Email |
| Jaime Chavez Plasencia | | Email Address Redacted | Email |
| Jaime Chou | | Email Address Redacted | Email |
| Jaime Cohen Phd LLC | | Email Address Redacted | Email |
| Jaime Colon | | Email Address Redacted | Email |
| Jaime Contreras | | Email Address Redacted | Email |
| Jaime Correa | | Email Address Redacted | Email |
| Jaime Cortinas | | Email Address Redacted | Email |
| Jaime Cuevas | | Email Address Redacted | Email |
| Jaime Dacosta | | Email Address Redacted | Email |
| Jaime Davis | | Email Address Redacted | Email |
| Jaime Davis | | Email Address Redacted | Email |
| Jaime Davison | | Email Address Redacted | Email |
| Jaime De La Cruz | | Email Address Redacted | Email |
| Jaime Deanengland | | Email Address Redacted | Email |
| Jaime Deanengland | | Email Address Redacted | Email |
| Jaime Delarosa | | Email Address Redacted | Email |
| Jaime Dicarlo | | Email Address Redacted | Email |
| Jaime Dresdner | | Email Address Redacted | Email |
| Jaime E Moreno | | Email Address Redacted | Email |
| Jaime E Santillano | | Email Address Redacted | Email |
| Jaime Enrriquez | | Email Address Redacted | Email |
| Jaime Escobar | | Email Address Redacted | Email |
| Jaime Espino | | Email Address Redacted | Email |
| Jaime Espinoza | | Email Address Redacted | Email |
| Jaime Estrella | | Email Address Redacted | Email |
| Jaime F. Odena | | Email Address Redacted | Email |
| Jaime Farias, Ii | | Email Address Redacted | Email |
| Jaime Felix | | Email Address Redacted | Email |
| Jaime Foote | | Email Address Redacted | Email |
| Jaime Franklin | | Email Address Redacted | Email |
| Jaime Frayer | | Email Address Redacted | Email |
| Jaime Fuentes | | Email Address Redacted | Email |
| Jaime G Almazan | | Email Address Redacted | Email |
| Jaime Gallo | | Email Address Redacted | Email |
| Jaime Garcia | | Email Address Redacted | Email |
| Jaime Garcia | | Email Address Redacted | Email |
| Jaime Garza | | Email Address Redacted | Email |
| Jaime Genao | | Email Address Redacted | Email |
| Jaime Genuario | | Email Address Redacted | Email |
| Jaime Ghisays | | Email Address Redacted | Email |
| Jaime Giammattei | | Email Address Redacted | Email |
| Jaime Giordanella | | Email Address Redacted | Email |
| Jaime Giraldo | | Email Address Redacted | Email |
| Jaime Gomez | | Email Address Redacted | Email |
| Jaime Gonzalez | | Email Address Redacted | Email |
| Jaime Gonzalez | | Email Address Redacted | Email |
| Jaime Gonzalez | | Email Address Redacted | Email |
| Jaime Grunfeld | | Email Address Redacted | Email |
| Jaime Guerra | | Email Address Redacted | Email |
| Jaime Gutierrez | | Email Address Redacted | Email |
| Jaime Hecht Tapia | | Email Address Redacted | Email |
| Jaime Hernandez | | Email Address Redacted | Email |
| Jaime Hollander | | Email Address Redacted | Email |
| Jaime Huizar | | Email Address Redacted | Email |
| Jaime Hunter | | Email Address Redacted | Email |
| Jaime Ibave | | Email Address Redacted | Email |
| Jaime Irizarry | | Email Address Redacted | Email |
| Jaime J. Stark, Pllc | | Email Address Redacted | Email |
| Jaime Jimenez | | Email Address Redacted | Email |
| Jaime Johnson | | Email Address Redacted | Email |
| Jaime Jones | | Email Address Redacted | Email |
| Jaime Josue Cruz | | Email Address Redacted | Email |
| Jaime Kaufman | | Email Address Redacted | Email |
| Jaime Kelly | | Email Address Redacted | Email |
| Jaime Knox | | Email Address Redacted | Email |
| Jaime Kratz | | Email Address Redacted | Email |
| Jaime Lacrosse | | Email Address Redacted | Email |
| Jaime Lakatos | | Email Address Redacted | Email |
| Jaime Langford | | Email Address Redacted | Email |
| Jaime Laub-Johnson | | Email Address Redacted | Email |
| Jaime Layon | | Email Address Redacted | Email |
| Jaime Lechuga | | Email Address Redacted | Email |
| Jaime Levey | | Email Address Redacted | Email |
| Jaime Londono | | Email Address Redacted | Email |
| Jaime Lopez | | Email Address Redacted | Email |
| Jaime Lopez | | Email Address Redacted | Email |
| Jaime Lopez | | Email Address Redacted | Email |
| Jaime Lossada | | Email Address Redacted | Email |
| Jaime Luna Avalos | | Email Address Redacted | Email |
| Jaime Macias | | Email Address Redacted | Email |
| Jaime Macias | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jaime Maciel | | Email Address Redacted | Email |
| Jaime Maldonado | | Email Address Redacted | Email |
| Jaime Mangandi | | Email Address Redacted | Email |
| Jaime Marquez | | Email Address Redacted | Email |
| Jaime Marquez Dds Pa | | Email Address Redacted | Email |
| Jaime Marsella | | Email Address Redacted | Email |
| Jaime Martinez | | Email Address Redacted | Email |
| Jaime Martinez | | Email Address Redacted | Email |
| Jaime Marulanda | | Email Address Redacted | Email |
| Jaime Marulanda | | Email Address Redacted | Email |
| Jaime Maussan | | Email Address Redacted | Email |
| Jaime Medina | | Email Address Redacted | Email |
| Jaime Mejia | | Email Address Redacted | Email |
| Jaime Membreno | | Email Address Redacted | Email |
| Jaime Midez | | Email Address Redacted | Email |
| Jaime Miller | | Email Address Redacted | Email |
| Jaime Miller | | Email Address Redacted | Email |
| Jaime Mireles | | Email Address Redacted | Email |
| Jaime Munoz | | Email Address Redacted | Email |
| Jaime Muratore | | Email Address Redacted | Email |
| Jaime Muratore | | Email Address Redacted | Email |
| Jaime Navarro | | Email Address Redacted | Email |
| Jaime Neibarger | | Email Address Redacted | Email |
| Jaime Nurinda | | Email Address Redacted | Email |
| Jaime Obregon | | Email Address Redacted | Email |
| Jaime Ogden | | Email Address Redacted | Email |
| Jaime Ojeda | | Email Address Redacted | Email |
| Jaime Olaiz | | Email Address Redacted | Email |
| Jaime Olguin Jr | | Email Address Redacted | Email |
| Jaime Orellana | | Email Address Redacted | Email |
| Jaime Ornelas | | Email Address Redacted | Email |
| Jaime Ortega | | Email Address Redacted | Email |
| Jaime Ottaviano | | Email Address Redacted | Email |
| Jaime Pamela Bula | | Email Address Redacted | Email |
| Jaime Peale | | Email Address Redacted | Email |
| Jaime Pereira | | Email Address Redacted | Email |
| Jaime Perez Diaz | | Email Address Redacted | Email |
| Jaime Pergrem | | Email Address Redacted | Email |
| Jaime Philliphs | | Email Address Redacted | Email |
| Jaime Pitt | | Email Address Redacted | Email |
| Jaime Ponce De Leon | | Email Address Redacted | Email |
| Jaime Porras | | Email Address Redacted | Email |
| Jaime Portal Luchini | | Email Address Redacted | Email |
| Jaime Praeter | | Email Address Redacted | Email |
| Jaime Quintero Thrivent Financial | | Email Address Redacted | Email |
| Jaime R. Taylor | | Email Address Redacted | Email |
| Jaime Rangel Loyo | | Email Address Redacted | Email |
| Jaime Rayon Cuevas | | Email Address Redacted | Email |
| Jaime Rivera Zavala | | Email Address Redacted | Email |
| Jaime Robles Valladares | | Email Address Redacted | Email |
| Jaime Rodriguez | | Email Address Redacted | Email |
| Jaime Rodriguez | | Email Address Redacted | Email |
| Jaime Rodriguez | | Email Address Redacted | Email |
| Jaime Rodriguez | | Email Address Redacted | Email |
| Jaime Ross | | Email Address Redacted | Email |
| Jaime Rubinstein | | Email Address Redacted | Email |
| Jaime Rueda | | Email Address Redacted | Email |
| Jaime Rychecky | | Email Address Redacted | Email |
| Jaime Sabo | | Email Address Redacted | Email |
| Jaime Salanga | | Email Address Redacted | Email |
| Jaime Salazar | | Email Address Redacted | Email |
| Jaime Samaniego | | Email Address Redacted | Email |
| Jaime Sanchez | | Email Address Redacted | Email |
| Jaime Sandoval | | Email Address Redacted | Email |
| Jaime Santacruz | | Email Address Redacted | Email |
| Jaime Santiago | | Email Address Redacted | Email |
| Jaime Scharf | | Email Address Redacted | Email |
| Jaime Serrano Calderon | | Email Address Redacted | Email |
| Jaime Simmons | | Email Address Redacted | Email |
| Jaime Slocum | | Email Address Redacted | Email |
| Jaime Smith | | Email Address Redacted | Email |
| Jaime Solano | | Email Address Redacted | Email |
| Jaime Solis | | Email Address Redacted | Email |
| Jaime Solis Inc | | Email Address Redacted | Email |
| Jaime Sosnowski | | Email Address Redacted | Email |
| Jaime Soto | | Email Address Redacted | Email |
| Jaime Soto | | Email Address Redacted | Email |
| Jaime Story | | Email Address Redacted | Email |
| Jaime Sullivan | | Email Address Redacted | Email |
| Jaime Sutton | | Email Address Redacted | Email |
| Jaime Taveras | | Email Address Redacted | Email |
| Jaime Taylor-James | | Email Address Redacted | Email |
| Jaime Thomas | | Email Address Redacted | Email |
| Jaime Tirado | | Email Address Redacted | Email |
| Jaime Toledo | | Email Address Redacted | Email |
| Jaime Tomas Estrella Rodriguez | | Email Address Redacted | Email |
| Jaime Trujillo | | Email Address Redacted | Email |
| Jaime Vacchiano | | Email Address Redacted | Email |
| Jaime Valdez | | Email Address Redacted | Email |
| Jaime Vela | | Email Address Redacted | Email |
| Jaime Velasco | | Email Address Redacted | Email |
| Jaime Velez | | Email Address Redacted | Email |
| Jaime Villarreal | | Email Address Redacted | Email |
| Jaime Villarreal | | Email Address Redacted | Email |
| Jaime Villegas | | Email Address Redacted | Email |
| Jaime Williams | | Email Address Redacted | Email |
| Jaime Zepeda | | Email Address Redacted | Email |
| Jaime Zuniga | | Email Address Redacted | Email |
| Jaimedelafuente@Icloud.Com | | Email Address Redacted | Email |
| Jaimee Elliott | | Email Address Redacted | Email |
| Jaimee Lewis | | Email Address Redacted | Email |
| Jaimee M. Harris | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Jaimee Morse Photography, LLC | | | Email Address Redacted | Email |
| Jaimee Williams | | | Email Address Redacted | Email |
| Jaimeela Montgomery | | | Email Address Redacted | Email |
| Jaimen Dupre | | | Email Address Redacted | Email |
| Jaimer Rivero | | | Email Address Redacted | Email |
| Jaimes Agency LLC | | | Email Address Redacted | Email |
| Jaime'S Clubhouse, Inc. | | | Email Address Redacted | Email |
| Jaimes Truck | | | Email Address Redacted | Email |
| Jaimesanchez | | | Email Address Redacted | Email |
| Jaimi Bailey | | | Email Address Redacted | Email |
| Jaimi Daugherty | | | Email Address Redacted | Email |
| Jaimi Jackson | | | Email Address Redacted | Email |
| Jaimi Taylor | | | Email Address Redacted | Email |
| Jaimie Bennett | | | Email Address Redacted | Email |
| Jaimie Cordero | | | Email Address Redacted | Email |
| Jaimie Delfino | | | Email Address Redacted | Email |
| Jaimie Hannah | | | Email Address Redacted | Email |
| Jaimie Hill Photography | | | Email Address Redacted | Email |
| Jaimie Rabon-Achor | | | Email Address Redacted | Email |
| Jaimie Spaulding | | | Email Address Redacted | Email |
| Jaimie Spaulding | | | Email Address Redacted | Email |
| Jaimie'S B&K | | | Email Address Redacted | Email |
| Jaimy Gray | | | Email Address Redacted | Email |
| Jaimy Yoham | | | Email Address Redacted | Email |
| Jainbin Inc | | | Email Address Redacted | Email |
| Jaine E Marquis | | | Email Address Redacted | Email |
| Jainesha Hairston | | | Email Address Redacted | Email |
| Jainpark Global Unlimited | | | Email Address Redacted | Email |
| Jaipal Singh | | | Email Address Redacted | Email |
| Jaiprakash Agarwal | | | Email Address Redacted | Email |
| Jair A Virviescas | | | Email Address Redacted | Email |
| Jair Bello | | | Email Address Redacted | Email |
| Jair Carrillo | | | Email Address Redacted | Email |
| Jair Filho | | | Email Address Redacted | Email |
| Jair Gomez | | | Email Address Redacted | Email |
| Jair Nascimento | | | Email Address Redacted | Email |
| Jair Rene Munoz | | | Email Address Redacted | Email |
| Jaira Cruz | | | Email Address Redacted | Email |
| Jairaj Hegde | | | Email Address Redacted | Email |
| Jairell Edwards | | | Email Address Redacted | Email |
| Jairo A Babilonia Jr | | | Email Address Redacted | Email |
| Jairo A Caceres | | | Email Address Redacted | Email |
| Jairo Alanis | | | Email Address Redacted | Email |
| Jairo Alonso Rodriguez | | | Email Address Redacted | Email |
| Jairo Arauz | | | Email Address Redacted | Email |
| Jairo Arce Leyva | | | Email Address Redacted | Email |
| Jairo E Chamorro | | | Email Address Redacted | Email |
| Jairo Gallimore | | | Email Address Redacted | Email |
| Jairo Galvis | | | Email Address Redacted | Email |
| Jairo Gavilan | | | Email Address Redacted | Email |
| Jairo Miranda | | | Email Address Redacted | Email |
| Jairo Rada | | | Email Address Redacted | Email |
| Jairo Rios | | | Email Address Redacted | Email |
| Jairo Rivera | | | Email Address Redacted | Email |
| Jairo Salazar Sanchez | | | Email Address Redacted | Email |
| Jairo Salcedo | | | Email Address Redacted | Email |
| Jairo Saldana | | | Email Address Redacted | Email |
| Jairo Sandoval | | | Email Address Redacted | Email |
| Jairo Tobon | | | Email Address Redacted | Email |
| Jairo Torres Campos | | | Email Address Redacted | Email |
| Jairo Villegas | | | Email Address Redacted | Email |
| Jairo Vivas | | | Email Address Redacted | Email |
| Jairon Javier Veliz | | | Email Address Redacted | Email |
| Jairus Davis | | | Email Address Redacted | Email |
| Jairus Investors Inc. | | | Email Address Redacted | Email |
| Jairus Smith | | | Email Address Redacted | Email |
| Jaisa Cross | | | Email Address Redacted | Email |
| Jaisa Zuraff | | | Email Address Redacted | Email |
| Jaishanae Lee | | | Email Address Redacted | Email |
| Jaishin Um | | | Email Address Redacted | Email |
| Jaishree Tak | | | Email Address Redacted | Email |
| Jaison Heard | | | Email Address Redacted | Email |
| Jaison Oommen | | | Email Address Redacted | Email |
| Jaiuan Johnigan | | | Email Address Redacted | Email |
| Jaivin Karnani | | | Email Address Redacted | Email |
| Jaivin Karnani | | | Email Address Redacted | Email |
| Jai-Ya New York, Inc | | | Email Address Redacted | Email |
| Jaiya U.S.A. Inc. | | | Email Address Redacted | Email |
| Jaiyeola Badru | | | Email Address Redacted | Email |
| Jaiyeola S Adeniyi | | | Email Address Redacted | Email |
| Jaiyo Flow | | | Email Address Redacted | Email |
| Jaj & Associates, Inc | | | Email Address Redacted | Email |
| Jaja Wade | | | Email Address Redacted | Email |
| Jajabintaelectronics | | | Email Address Redacted | Email |
| Jajada International LLC | | | Email Address Redacted | Email |
| Jajoboko LLC | | | Email Address Redacted | Email |
| Jajuan King | | | Email Address Redacted | Email |
| Jajuan Mason | | | Email Address Redacted | Email |
| Jajuan Reaves | | | Email Address Redacted | Email |
| Jajuan Warren | | | Email Address Redacted | Email |
| Jak Daragjati | | | Email Address Redacted | Email |
| Jak Enterprises LLC | | | Email Address Redacted | Email |
| Jak Jewelers | | | Email Address Redacted | Email |
| Jak Transport Inc | | | Email Address Redacted | Email |
| Jakai Taylor | | | Email Address Redacted | Email |
| Jakala Stevenson | | | Email Address Redacted | Email |
| Jakara Minor | | | Email Address Redacted | Email |
| Jakara White | | | Email Address Redacted | Email |
| Jakari Landers | | | Email Address Redacted | Email |
| Jakawan Klein | | | Email Address Redacted | Email |
| Jakawan Klein | | | Email Address Redacted | Email |
| Jakayla Kitt | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Jakayla Payton | | | Email Address Redacted | Email |
| Jakday Alvarez | | | Email Address Redacted | Email |
| Jake | | | Email Address Redacted | Email |
| Jake & Michelle Gutzwiler Orchard Inc. | | | Email Address Redacted | Email |
| Jake 22 Mgt Co. | | | Email Address Redacted | Email |
| Jake Albrecht | | | Email Address Redacted | Email |
| Jake Allen | | | Email Address Redacted | Email |
| Jake Ashmore | | | Email Address Redacted | Email |
| Jake Baker | | | Email Address Redacted | Email |
| Jake Benitez | | | Email Address Redacted | Email |
| Jake Bergstrom | | | Email Address Redacted | Email |
| Jake Boyko | | | Email Address Redacted | Email |
| Jake Callin | | | Email Address Redacted | Email |
| Jake Carlson | | | Email Address Redacted | Email |
| Jake Carroll | | | Email Address Redacted | Email |
| Jake Collyer | | | Email Address Redacted | Email |
| Jake Cunico | | | Email Address Redacted | Email |
| Jake Dent | | | Email Address Redacted | Email |
| Jake Derella | | | Email Address Redacted | Email |
| Jake Eaton | | | Email Address Redacted | Email |
| Jake Eldredge | | | Email Address Redacted | Email |
| Jake Elgin | | | Email Address Redacted | Email |
| Jake Enterprises Inc. | | | Email Address Redacted | Email |
| Jake Feldman | | | Email Address Redacted | Email |
| Jake Files | | | Email Address Redacted | Email |
| Jake Finch | | | Email Address Redacted | Email |
| Jake Fink | | | Email Address Redacted | Email |
| Jake Finnigan | | | Email Address Redacted | Email |
| Jake Fitzpatrick | | | Email Address Redacted | Email |
| Jake Floyd | | | Email Address Redacted | Email |
| Jake Forrest Trucking LLC | | | Email Address Redacted | Email |
| Jake Franckowiak | | | Email Address Redacted | Email |
| Jake Freedman | | | Email Address Redacted | Email |
| Jake Garber | | | Email Address Redacted | Email |
| Jake Graf | | | Email Address Redacted | Email |
| Jake Hackstadt | | | Email Address Redacted | Email |
| Jake Hermes & Associates, LLC. | | | Email Address Redacted | Email |
| Jake Hodgins | | | Email Address Redacted | Email |
| Jake Hoffman | | | Email Address Redacted | Email |
| Jake Houke | | | Email Address Redacted | Email |
| Jake Hunter Consulting LLC | | | Email Address Redacted | Email |
| Jake Hurwitz | | | Email Address Redacted | Email |
| Jake Jackson | | | Email Address Redacted | Email |
| Jake Johnson | | | Email Address Redacted | Email |
| Jake Jones | | | Email Address Redacted | Email |
| Jake Kaplan Voiceover | | | Email Address Redacted | Email |
| Jake Koferl | | | Email Address Redacted | Email |
| Jake Krask | | | Email Address Redacted | Email |
| Jake Lee | | | Email Address Redacted | Email |
| Jake Mccurdy | | | Email Address Redacted | Email |
| Jake Mellor Financial Services | | | Email Address Redacted | Email |
| Jake Moon, LLC | | | Email Address Redacted | Email |
| Jake Niemeier | | | Email Address Redacted | Email |
| Jake Noch | | | Email Address Redacted | Email |
| Jake Olson | | | Email Address Redacted | Email |
| Jake Ottolini | | | Email Address Redacted | Email |
| Jake Owens | | | Email Address Redacted | Email |
| Jake Peretz | | | Email Address Redacted | Email |
| Jake Pescatello | | | Email Address Redacted | Email |
| Jake Platt | | | Email Address Redacted | Email |
| Jake Putnam | | | Email Address Redacted | Email |
| Jake Rawls | | | Email Address Redacted | Email |
| Jake Risman | | | Email Address Redacted | Email |
| Jake Sanchez | | | Email Address Redacted | Email |
| Jake Schillaci | | | Email Address Redacted | Email |
| Jake Schmigelski | | | Email Address Redacted | Email |
| Jake Schroeder | | | Email Address Redacted | Email |
| Jake Seal | | | Email Address Redacted | Email |
| Jake Sharp Group | | | Email Address Redacted | Email |
| Jake Shinkle | | | Email Address Redacted | Email |
| Jake Silker | | | Email Address Redacted | Email |
| Jake Soberal | | | Email Address Redacted | Email |
| Jake Stoner | | | Email Address Redacted | Email |
| Jake Stoner | | | Email Address Redacted | Email |
| Jake Sturgeon | | | Email Address Redacted | Email |
| Jake T Zabala | | | Email Address Redacted | Email |
| Jake Tanner | | | Email Address Redacted | Email |
| Jake Targ | | | Email Address Redacted | Email |
| Jake Torres | | | Email Address Redacted | Email |
| Jake Toy | | | Email Address Redacted | Email |
| Jake Wagoner | | | Email Address Redacted | Email |
| Jake Washburn | | | Email Address Redacted | Email |
| Jake West | | | Email Address Redacted | Email |
| Jake Williams | | | Email Address Redacted | Email |
| Jake Willmott | | | Email Address Redacted | Email |
| Jake Wiseman | | | Email Address Redacted | Email |
| Jake Yu | | | Email Address Redacted | Email |
| Jake Zimmer | | | Email Address Redacted | Email |
| Jakeabob'S Bay Inc | | | Email Address Redacted | Email |
| Jakedrick Fitzpatrick | | | Email Address Redacted | Email |
| Jakeem Smith | | | Email Address Redacted | Email |
| Jakeezy Entertainment | | | Email Address Redacted | Email |
| Jakeiha Hair Beauty | | | Email Address Redacted | Email |
| Jakela Mabry | | | Email Address Redacted | Email |
| Jakelin Herrera | | | Email Address Redacted | Email |
| Jakema Walker | | | Email Address Redacted | Email |
| Jakemart Corporation | | | Email Address Redacted | Email |
| Jaken Remodeling, LLC | | | Email Address Redacted | Email |
| Jakera Addison | | | Email Address Redacted | Email |
| Jakeroc 1, Inc. | | | Email Address Redacted | Email |
| Jake'S Barbershop | | | Email Address Redacted | Email |
| Jake'S Ladder Remodeling | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jakes Lawncare & Landscaping | | Email Address Redacted | Email |
| Jakes Property Management & Consultancy | | Email Address Redacted | Email |
| Jakhilah Parker | | Email Address Redacted | Email |
| Jakhongir Artikov | | Email Address Redacted | Email |
| Jakhongir Bokiev | | Email Address Redacted | Email |
| Jakhongir Karimov | | Email Address Redacted | Email |
| Jakhongir Kodirov | | Email Address Redacted | Email |
| Jakhongir Rakhimov | | Email Address Redacted | Email |
| Jakia J LLC | | Email Address Redacted | Email |
| Jakic Logistics Inc | | Email Address Redacted | Email |
| Jakin Winter | | Email Address Redacted | Email |
| Jakini Worthy | | Email Address Redacted | Email |
| Jakira Cunningham | | Email Address Redacted | Email |
| Jakira Davis | | Email Address Redacted | Email |
| Jakisha Maloy | | Email Address Redacted | Email |
| Jakiya Rather | | Email Address Redacted | Email |
| Jakkapat Thai Spa, | | Email Address Redacted | Email |
| Jakkit Ocharoenkul | | Email Address Redacted | Email |
| Jakkrit Tuanphakdee | | Email Address Redacted | Email |
| Jako Corporate Housing, LLC | | Email Address Redacted | Email |
| Jakob Davis | | Email Address Redacted | Email |
| Jakob Duplessis | | Email Address Redacted | Email |
| Jakob Dwyer | | Email Address Redacted | Email |
| Jakob Gilmore | | Email Address Redacted | Email |
| Jakob Gomez Productions Inc | | Email Address Redacted | Email |
| Jakob Hatanian | | Email Address Redacted | Email |
| Jakob Lewis | | Email Address Redacted | Email |
| Jakob Owens Productions LLC | | Email Address Redacted | Email |
| Jakob R Sweeney | | Email Address Redacted | Email |
| Jakob Schenker | | Email Address Redacted | Email |
| Jakob Taylor | | Email Address Redacted | Email |
| Jakob Zamora | | Email Address Redacted | Email |
| Jakob Zamora | | Email Address Redacted | Email |
| Jakobs Alexander Mears | | Email Address Redacted | Email |
| Jakova Grill Inc | | Email Address Redacted | Email |
| Jaks Atv & Motorcycle Repair | | Email Address Redacted | Email |
| Jaksa Bozovic | | Email Address Redacted | Email |
| Jakse Gonzalez | | Email Address Redacted | Email |
| Jakstor -Platinum Cheer Allstars | | Email Address Redacted | Email |
| Jakub Gralinski | | Email Address Redacted | Email |
| Jakub Klimczuk | | Email Address Redacted | Email |
| Jakub Klimczuk | | Email Address Redacted | Email |
| Jakub Kowalczuk | | Email Address Redacted | Email |
| Jakub Ondra | | Email Address Redacted | Email |
| Jakub Prokop | | Email Address Redacted | Email |
| Jakub Przybylowicz | | Email Address Redacted | Email |
| Jakway Appraisals | | Email Address Redacted | Email |
| Jal & Associates, LLC | | Email Address Redacted | Email |
| Jal Trading Corporation | | Email Address Redacted | Email |
| Jala Kennedy | | Email Address Redacted | Email |
| Jala Penden | | Email Address Redacted | Email |
| Jala Sai Trading Inc | | Email Address Redacted | Email |
| Jalabapa Enterprise LLC | | Email Address Redacted | Email |
| Jalabee Cosmetic Skin Treatment Center & Day Spa, LLC | | Email Address Redacted | Email |
| Jalaecia Kemp | | Email Address Redacted | Email |
| Jalaj Saroj | | Email Address Redacted | Email |
| Jalal Alghani | | Email Address Redacted | Email |
| Jalal Elenezy | | Email Address Redacted | Email |
| Jalal Ibnettayeb | | Email Address Redacted | Email |
| Jalal Sarovat | | Email Address Redacted | Email |
| Jalal Vantpour | | Email Address Redacted | Email |
| Jalal&Son'S Enterprises Inc | | Email Address Redacted | Email |
| Jalali Kerr | | Email Address Redacted | Email |
| Jalaneia Guions | | Email Address Redacted | Email |
| Jalapenos Mexican Restaurante LLC | | Email Address Redacted | Email |
| Jalaram Ashirvad, LLC | | Email Address Redacted | Email |
| Jalaram Corp | | Email Address Redacted | Email |
| Jalaram Enterprises, Inc. | | Email Address Redacted | Email |
| Jalaram Inc | | Email Address Redacted | Email |
| Jalaram Kutir, LLC | | Email Address Redacted | Email |
| Jalaram Transport LLC | | Email Address Redacted | Email |
| Jalaram United Inc | | Email Address Redacted | Email |
| Jalaysia Pryor | | Email Address Redacted | Email |
| Jalco Investigations, LLC | | Email Address Redacted | Email |
| Jalea Peruvian Cuisine LLC | | Email Address Redacted | Email |
| Jalea Photography | | Email Address Redacted | Email |
| Jaleel Ahmed Mohammed | | Email Address Redacted | Email |
| Jaleel Gary | | Email Address Redacted | Email |
| Jaleel Lewis | | Email Address Redacted | Email |
| Jaleel Washington | | Email Address Redacted | Email |
| Jaleen & Jalia Traveling Learning Center LLC | | Email Address Redacted | Email |
| Jaleen Aduma | | Email Address Redacted | Email |
| Jaleen Collins | | Email Address Redacted | Email |
| Jaleen Detail Shop | | Email Address Redacted | Email |
| Jaleen Walters | | Email Address Redacted | Email |
| Jalee'S Just For You | | Email Address Redacted | Email |
| Jaleesa Hunter | | Email Address Redacted | Email |
| Jaleesa James | | Email Address Redacted | Email |
| Jaleesa Roebuck | | Email Address Redacted | Email |
| Jaleka Anderson | | Email Address Redacted | Email |
| Jalel Sager | | Email Address Redacted | Email |
| Jalen Brown | | Email Address Redacted | Email |
| Jalen Cummings | | Email Address Redacted | Email |
| Jalen Duley | | Email Address Redacted | Email |
| Jalen Holland | | Email Address Redacted | Email |
| Jalen Hutchinson | | Email Address Redacted | Email |
| Jalen Irvin | | Email Address Redacted | Email |
| Jalen James | | Email Address Redacted | Email |
| Jalen Love | | Email Address Redacted | Email |
| Jalen Permenter | | Email Address Redacted | Email |
| Jalen Rembert | | Email Address Redacted | Email |
| Jalen Rides | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jalen Street | | Email Address Redacted | Email |
| Jalene Avila | | Email Address Redacted | Email |
| Jalene Griffith | | Email Address Redacted | Email |
| Jalesa Flowers-Stewart | | Email Address Redacted | Email |
| Jalesa Johnson | | Email Address Redacted | Email |
| Jalexis Jenkins | | Email Address Redacted | Email |
| Jalia Group LLC | | Email Address Redacted | Email |
| Jalia Jeter-Wagner | | Email Address Redacted | Email |
| Jaliah Dorsey | | Email Address Redacted | Email |
| Jalice Group LLC | | Email Address Redacted | Email |
| Jalil 105 Corp | | Email Address Redacted | Email |
| Jalil Lambert | | Email Address Redacted | Email |
| Jalil Majdi | | Email Address Redacted | Email |
| Jalin Arimond | | Email Address Redacted | Email |
| Jalin Arimond | | Email Address Redacted | Email |
| Jalin Stanley | | Email Address Redacted | Email |
| Jalinda Stewart | | Email Address Redacted | Email |
| Jalinous Nehouray | | Email Address Redacted | Email |
| Jalipas Drywall LLC | | Email Address Redacted | Email |
| Jalisa Mcdonald | | Email Address Redacted | Email |
| Jalisa Mckinney | | Email Address Redacted | Email |
| Jalisa Shellman | | Email Address Redacted | Email |
| Jalisco 1 Inc | | Email Address Redacted | Email |
| Jalisco Flooring, Inc. | | Email Address Redacted | Email |
| Jalisco Mexican Restaurant Inc | | Email Address Redacted | Email |
| Jalisco Plaza | | Email Address Redacted | Email |
| Jalisha Wilson | | Email Address Redacted | Email |
| Jalissa Dawson | | Email Address Redacted | Email |
| Jal-Kay-Mj Corp. | | Email Address Redacted | Email |
| Jallo Towing Company | | Email Address Redacted | Email |
| Jalmeen Arora, Phd | | Email Address Redacted | Email |
| Jalmera Gill Barber | | Email Address Redacted | Email |
| Jalonda Oattes | | Email Address Redacted | Email |
| Jal'S Marketing, LLC. | | Email Address Redacted | Email |
| Jalstad Healthcare Services | | Email Address Redacted | Email |
| Jalugo Inc. | | Email Address Redacted | Email |
| Ja'Lux LLC | | Email Address Redacted | Email |
| Jalvars, Inc | | Email Address Redacted | Email |
| Jalyn Habibullaeu | | Email Address Redacted | Email |
| Jalyssa Miller | | Email Address Redacted | Email |
| Jam Ent LLC | | Email Address Redacted | Email |
| Jam Entertainmnet, Inc. | | Email Address Redacted | Email |
| Jam Exteriors LLC | | Email Address Redacted | Email |
| Jam Fashion Consultants LLC | | Email Address Redacted | Email |
| Jam Home Improvements, LLC | | Email Address Redacted | Email |
| Jam Jones Travel LLC | | Email Address Redacted | Email |
| Jam Pony Express LLC | | Email Address Redacted | Email |
| Jam Pro Logistics | | Email Address Redacted | Email |
| Jam Pro Shop | | Email Address Redacted | Email |
| Jam Productions, LLC | | Email Address Redacted | Email |
| Jam Real Estate Partners, LLC | | Email Address Redacted | Email |
| Jam Rock L.L.C | | Email Address Redacted | Email |
| Jam Tax & Consulting Inc | | Email Address Redacted | Email |
| Jam Young Inc | | Email Address Redacted | Email |
| Jam3 Group | | Email Address Redacted | Email |
| Jama Ali | | Email Address Redacted | Email |
| Jama Evans | | Email Address Redacted | Email |
| Jama Koreye | | Email Address Redacted | Email |
| Jama Laurent Ph.D. | | Email Address Redacted | Email |
| Jama Mohamed | | Email Address Redacted | Email |
| Jama Solution LLC | | Email Address Redacted | Email |
| Jama Trucking LLC | | Email Address Redacted | Email |
| Jama, Shukri Family Childcare | | Email Address Redacted | Email |
| Jamaad Walker | | Email Address Redacted | Email |
| Jamaal Bradford | | Email Address Redacted | Email |
| Jamaal Brown | | Email Address Redacted | Email |
| Jamaal Chatman | | Email Address Redacted | Email |
| Jamaal Davis | | Email Address Redacted | Email |
| Jamaal Ford | | Email Address Redacted | Email |
| Jamaal Forrester | | Email Address Redacted | Email |
| Jamaal German | | Email Address Redacted | Email |
| Jamaal Gibbs | | Email Address Redacted | Email |
| Jamaal Hale | | Email Address Redacted | Email |
| Jamaal Harris | | Email Address Redacted | Email |
| Jamaal James | | Email Address Redacted | Email |
| Jamaal Jenks | | Email Address Redacted | Email |
| Jamaal Johnson | | Email Address Redacted | Email |
| Jamaal Kareem Carty | | Email Address Redacted | Email |
| Jamaal Lane | | Email Address Redacted | Email |
| Jamaal Matthews | | Email Address Redacted | Email |
| Jamaal Nettles Services | | Email Address Redacted | Email |
| Jamaal Perry | | Email Address Redacted | Email |
| Jamaal Robinson | | Email Address Redacted | Email |
| Jamaal Sawyers | | Email Address Redacted | Email |
| Jamaal Walker | | Email Address Redacted | Email |
| Jamacia Barker | | Email Address Redacted | Email |
| Jamada Simmons | | Email Address Redacted | Email |
| Jamee Gaddis | | Email Address Redacted | Email |
| Jamael Lynch | | Email Address Redacted | Email |
| Jamael Williams | | Email Address Redacted | Email |
| Jamahl Ballard | | Email Address Redacted | Email |
| Jamahrae N Henderson | | Email Address Redacted | Email |
| Jamaica 26 Dentistry Pc | | Email Address Redacted | Email |
| Jamaica Amiker | | Email Address Redacted | Email |
| Jamaica Bites | | Email Address Redacted | Email |
| Jamaica Booker | | Email Address Redacted | Email |
| Jamaica Building Material Corp. | | Email Address Redacted | Email |
| Jamaica Chamber Of Commerce | | Email Address Redacted | Email |
| Jamaica Deli, Inc | | Email Address Redacted | Email |
| Jamaica Jamaica Cuisine, LLC | | Email Address Redacted | Email |
| Jamaica Jamaica Luxe LLC | | Email Address Redacted | Email |
| Jamaica Jones | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Jamaica Mi Irie | | | Email Address Redacted | Email |
| Jamaica Plain Community Centers | | | Email Address Redacted | Email |
| Jamaica Sandwich Station Inc | | | Email Address Redacted | Email |
| Jamaica Trinnaman | | | Email Address Redacted | Email |
| Jamaica Wireless 165 Inc | | | Email Address Redacted | Email |
| Jamaica Works LLC | | | Email Address Redacted | Email |
| Jamaican Fried Chicken Restaurant Inc | | | Email Address Redacted | Email |
| Jamasi Smith | | | Email Address Redacted | Email |
| Jamaine Adderley | | | Email Address Redacted | Email |
| Jamaine Hudson | | | Email Address Redacted | Email |
| Jamaine Jenkins | | | Email Address Redacted | Email |
| Jamaine Martin | | | Email Address Redacted | Email |
| Jamal Abdi | | | Email Address Redacted | Email |
| Jamal Aded | | | Email Address Redacted | Email |
| Jamal Ahmed | | | Email Address Redacted | Email |
| Jamal Al Khawaldeh | | | Email Address Redacted | Email |
| Jamal Alaouieh | | | Email Address Redacted | Email |
| Jamal Alhakari | | | Email Address Redacted | Email |
| Jamal Alkhatib | | | Email Address Redacted | Email |
| Jamal Alrub | | | Email Address Redacted | Email |
| Jamal Alshaikh | | | Email Address Redacted | Email |
| Jamal Amro | | | Email Address Redacted | Email |
| Jamal Atiya | | | Email Address Redacted | Email |
| Jamal Awow | | | Email Address Redacted | Email |
| Jamal Baadani | | | Email Address Redacted | Email |
| Jamal Black | | | Email Address Redacted | Email |
| Jamal Charles | | | Email Address Redacted | Email |
| Jamal Crook | | | Email Address Redacted | Email |
| Jamal Dashti | | | Email Address Redacted | Email |
| Jamal Dunning | | | Email Address Redacted | Email |
| Jamal Edwards | | | Email Address Redacted | Email |
| Jamal Edwards | | | Email Address Redacted | Email |
| Jamal Eutsey | | | Email Address Redacted | Email |
| Jamal George | | | Email Address Redacted | Email |
| Jamal Gill | | | Email Address Redacted | Email |
| Jamal Hatoum | | | Email Address Redacted | Email |
| Jamal Hayes | | | Email Address Redacted | Email |
| Jamal Hodor | | | Email Address Redacted | Email |
| Jamal Injury Law P.C. | | | Email Address Redacted | Email |
| Jamal Jackson | | | Email Address Redacted | Email |
| Jamal Jones | | | Email Address Redacted | Email |
| Jamal Joseph | | | Email Address Redacted | Email |
| Jamal Little | | | Email Address Redacted | Email |
| Jamal Lutfi | | | Email Address Redacted | Email |
| Jamal Lyft Uber Services | | | Email Address Redacted | Email |
| Jamal M Jafari | | | Email Address Redacted | Email |
| Jamal Mahmood | | | Email Address Redacted | Email |
| Jamal Mahmoud | | | Email Address Redacted | Email |
| Jamal Mahmoud | | | Email Address Redacted | Email |
| Jamal Markel Mack | | | Email Address Redacted | Email |
| Jamal Maruf | | | Email Address Redacted | Email |
| Jamal Mcelvey | | | Email Address Redacted | Email |
| Jamal Mundy | | | Email Address Redacted | Email |
| Jamal Nasser | | | Email Address Redacted | Email |
| Jamal Nassereddine | | | Email Address Redacted | Email |
| Jamal Ntale | | | Email Address Redacted | Email |
| Jamal Ogans | | | Email Address Redacted | Email |
| Jamal Omar | | | Email Address Redacted | Email |
| Jamal Pearson | | | Email Address Redacted | Email |
| Jamal Peterson | | | Email Address Redacted | Email |
| Jamal Ponton | | | Email Address Redacted | Email |
| Jamal Portlock | | | Email Address Redacted | Email |
| Jamal Rivers Construction | | | Email Address Redacted | Email |
| Jamal Rubaii | | | Email Address Redacted | Email |
| Jamal Sheikh | | | Email Address Redacted | Email |
| Jamal Shepard | | | Email Address Redacted | Email |
| Jamal Soboh | | | Email Address Redacted | Email |
| Jamal Stephen | | | Email Address Redacted | Email |
| Jamal Thompson | | | Email Address Redacted | Email |
| Jamal Turner | | | Email Address Redacted | Email |
| Jamal Uddin Khattak | | | Email Address Redacted | Email |
| Jamal Ward (Uber/Lyft) | | | Email Address Redacted | Email |
| Jamal Warsame | | | Email Address Redacted | Email |
| Jamal Williams | | | Email Address Redacted | Email |
| Jamal Wilson | | | Email Address Redacted | Email |
| Jamaladdin Tax Service | | | Email Address Redacted | Email |
| Jamalaldin Gatling | | | Email Address Redacted | Email |
| Jamale Hernandez | | | Email Address Redacted | Email |
| Jamalee Montgomery | | | Email Address Redacted | Email |
| Jamalfaour | | | Email Address Redacted | Email |
| Jamali Developers, LLC | | | Email Address Redacted | Email |
| Jamali LLC | | | Email Address Redacted | Email |
| Jamalwako Limo Lcc | | | Email Address Redacted | Email |
| Jamane C Pink | | | Email Address Redacted | Email |
| Jamar Barriner | | | Email Address Redacted | Email |
| Jamar Brinkley | | | Email Address Redacted | Email |
| Jamar George | | | Email Address Redacted | Email |
| Jamar Greene | | | Email Address Redacted | Email |
| Jamar Hinton | | | Email Address Redacted | Email |
| Jamar Holdings, Inc. | | | Email Address Redacted | Email |
| Jamar Jones | | | Email Address Redacted | Email |
| Jamar Jones | | | Email Address Redacted | Email |
| Jamar King | | | Email Address Redacted | Email |
| Jamar Residential Service, Inc. | | | Email Address Redacted | Email |
| Jamar Rogers | | | Email Address Redacted | Email |
| Jamar Roy | | | Email Address Redacted | Email |
| Jamar Tramel | | | Email Address Redacted | Email |
| Jamar Tunstall | | | Email Address Redacted | Email |
| Jamar Waiters | | | Email Address Redacted | Email |
| Jamar White | | | Email Address Redacted | Email |
| Jamar Williams | | | Email Address Redacted | Email |
| Jamar Williamson | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jamara Hal | | Email Address Redacted | Email |
| Jamara Johnson | | Email Address Redacted | Email |
| Jamara Toney | | Email Address Redacted | Email |
| Jamarco Harris | | Email Address Redacted | Email |
| Jamarcus Jacquez Long | | Email Address Redacted | Email |
| Jamaree Bonnette | | Email Address Redacted | Email |
| Jamareus Brown | | Email Address Redacted | Email |
| Jamari Ford | | Email Address Redacted | Email |
| Jamaria Sing | | Email Address Redacted | Email |
| Jamarian Sharpe | | Email Address Redacted | Email |
| Jamarquis Etheridge | | Email Address Redacted | Email |
| Jamarr Bowman | | Email Address Redacted | Email |
| Jamarr Funderburg | | Email Address Redacted | Email |
| Jamarr Odom | | Email Address Redacted | Email |
| Jamarri Smith | | Email Address Redacted | Email |
| Jamarrius Thomas | | Email Address Redacted | Email |
| Jamary Barnes | | Email Address Redacted | Email |
| Jamast Holding Corp | | Email Address Redacted | Email |
| Jamaurea Smith | | Email Address Redacted | Email |
| Jamaurea Smith | | Email Address Redacted | Email |
| Jamay Stokes | | Email Address Redacted | Email |
| Jamb Divine & Associates Inc | | Email Address Redacted | Email |
| Jambal Inc | | Email Address Redacted | Email |
| Jambalaya Kitchen Gonzales, LLC | | Email Address Redacted | Email |
| Jamber'S Inc | | Email Address Redacted | Email |
| Jambleu Cuisine | | Email Address Redacted | Email |
| Jamc Murray Company, LLC | | Email Address Redacted | Email |
| Jamcat Corp | | Email Address Redacted | Email |
| Jamco Marine, Inc | | Email Address Redacted | Email |
| Jame Group, Inc | | Email Address Redacted | Email |
| Jame Nguyen Beauty Salon | | Email Address Redacted | Email |
| Jame Sullivan | | Email Address Redacted | Email |
| Jamea Leonard | | Email Address Redacted | Email |
| Jameal Brown | | Email Address Redacted | Email |
| Jamecia Clay | | Email Address Redacted | Email |
| Jamecia Waldrip | | Email Address Redacted | Email |
| Jamee Blanton | | Email Address Redacted | Email |
| Jamee Ellis | | Email Address Redacted | Email |
| Jamee Ellis | | Email Address Redacted | Email |
| Jamee Harrison | | Email Address Redacted | Email |
| Jamee Strong | | Email Address Redacted | Email |
| Jameeka L Booker | | Email Address Redacted | Email |
| Jameel Abdulraheem | | Email Address Redacted | Email |
| Jameel Johnson | | Email Address Redacted | Email |
| Jameel Uber Driver | | Email Address Redacted | Email |
| Jameelah Butler | | Email Address Redacted | Email |
| Jameelah Davis | | Email Address Redacted | Email |
| Jameelah Gater | | Email Address Redacted | Email |
| Jameelah Newton | | Email Address Redacted | Email |
| Jameelah Wilkerson | | Email Address Redacted | Email |
| Jameelah Wright | | Email Address Redacted | Email |
| Jameen Willis | | Email Address Redacted | Email |
| Jameen Willis International LLC | | Email Address Redacted | Email |
| Jamehia Thibeaux | | Email Address Redacted | Email |
| Jameik Simmons | | Email Address Redacted | Email |
| Jameil D Burroughs | | Email Address Redacted | Email |
| Jameisha Bennett | | Email Address Redacted | Email |
| Jameisha Wells | | Email Address Redacted | Email |
| Jameka Brooks | | Email Address Redacted | Email |
| Jameka Hollis | | Email Address Redacted | Email |
| Jameka Koen | | Email Address Redacted | Email |
| Jameka Toney | | Email Address Redacted | Email |
| Jamekia Belcher | | Email Address Redacted | Email |
| Jamekia Freeman | | Email Address Redacted | Email |
| Jamel Chavers | | Email Address Redacted | Email |
| Jamel Chavers | | Email Address Redacted | Email |
| Jamel Christopher Custom Works LLC | | Email Address Redacted | Email |
| Jamel Dudley | | Email Address Redacted | Email |
| Jamel Foster | | Email Address Redacted | Email |
| Jamel Hooper | | Email Address Redacted | Email |
| Jamel Kellogg | | Email Address Redacted | Email |
| Jamel Matamoro | | Email Address Redacted | Email |
| Jamel Mitchell | | Email Address Redacted | Email |
| Jamel Parham | | Email Address Redacted | Email |
| Jamel Phillips | | Email Address Redacted | Email |
| Jamel Smith | | Email Address Redacted | Email |
| Jamel Williams | | Email Address Redacted | Email |
| Jamel Wooliston | | Email Address Redacted | Email |
| Jamela Brown | | Email Address Redacted | Email |
| Jamela Ramjohn | | Email Address Redacted | Email |
| Ja'Melah Thomas | | Email Address Redacted | Email |
| Jamelia Crump | | Email Address Redacted | Email |
| Jamelia Pierce | | Email Address Redacted | Email |
| Jamelah Collins | | Email Address Redacted | Email |
| Jamell Ridgeway | | Email Address Redacted | Email |
| Jamellah Ellis | | Email Address Redacted | Email |
| Jamelle Gourdet | | Email Address Redacted | Email |
| Jamelle Minor | | Email Address Redacted | Email |
| Jamelya Sumter | | Email Address Redacted | Email |
| Jamen Iverson | | Email Address Redacted | Email |
| Jamen Mainor | | Email Address Redacted | Email |
| Jamen Mcgranahan | | Email Address Redacted | Email |
| Jamere Burris | | Email Address Redacted | Email |
| Jamere Griffis | | Email Address Redacted | Email |
| James | | Email Address Redacted | Email |
| James "Darren" Brimm | | Email Address Redacted | Email |
| James & Associates, Cpas Inc | | Email Address Redacted | Email |
| James & Carol Porter Partnership | | Email Address Redacted | Email |
| James & Carol Porter Partnership | | Email Address Redacted | Email |
| James & Hunter Trucking | | Email Address Redacted | Email |
| James & James | | Email Address Redacted | Email |
| James & Kay, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| James & Taylor Inc | | Email Address Redacted | Email |
| James 2-15, Inc | | Email Address Redacted | Email |
| James A .Pinto Inc. | | Email Address Redacted | Email |
| James A Arisco Dds | | Email Address Redacted | Email |
| James A Byrne, Attorney At Law | | Email Address Redacted | Email |
| James A Dormendo | | Email Address Redacted | Email |
| James A Dorsey Insurance | | Email Address Redacted | Email |
| James A Fleischman Md | | Email Address Redacted | Email |
| James A Howard | | Email Address Redacted | Email |
| James A Hunt | | Email Address Redacted | Email |
| James A Keats | | Email Address Redacted | Email |
| James A Kochalka Phd, Inc. | | Email Address Redacted | Email |
| James A Lowery | | Email Address Redacted | Email |
| James A Lucchesi Insurance Agency | | Email Address Redacted | Email |
| James A Mayes | | Email Address Redacted | Email |
| James A Miller Jr | | Email Address Redacted | Email |
| James A Priscaro | | Email Address Redacted | Email |
| James A Sandaler | | Email Address Redacted | Email |
| James A Wilson | | Email Address Redacted | Email |
| James A Youngs | | Email Address Redacted | Email |
| James A. Brown | | Email Address Redacted | Email |
| James A. Bucher, D.M.D. | | Email Address Redacted | Email |
| James A. Dickson | | Email Address Redacted | Email |
| James A. Laurenzo | | Email Address Redacted | Email |
| James A. Mcaleer, Sr. | | Email Address Redacted | Email |
| James A. Murphy | | Email Address Redacted | Email |
| James Abbett | | Email Address Redacted | Email |
| James Abbott | | Email Address Redacted | Email |
| James Abell | | Email Address Redacted | Email |
| James Abercrombie | | Email Address Redacted | Email |
| James Abodeely | | Email Address Redacted | Email |
| James Abramson | | Email Address Redacted | Email |
| James Academy Of Gymnastics | | Email Address Redacted | Email |
| James Ackerman | | Email Address Redacted | Email |
| James Ackles | | Email Address Redacted | Email |
| James Acrey | | Email Address Redacted | Email |
| James Adams | | Email Address Redacted | Email |
| James Adams | | Email Address Redacted | Email |
| James Adams | | Email Address Redacted | Email |
| James Adams | | Email Address Redacted | Email |
| James Adamson | | Email Address Redacted | Email |
| James Adcock | | Email Address Redacted | Email |
| James Addante | | Email Address Redacted | Email |
| James Adkins | | Email Address Redacted | Email |
| James Adkison | | Email Address Redacted | Email |
| James Aesque | | Email Address Redacted | Email |
| James Agapoff | | Email Address Redacted | Email |
| James Agnew | | Email Address Redacted | Email |
| James Agostino | | Email Address Redacted | Email |
| James Ais | | Email Address Redacted | Email |
| James Aita | | Email Address Redacted | Email |
| James Akaka Jr | | Email Address Redacted | Email |
| James Akers | | Email Address Redacted | Email |
| James Albany | | Email Address Redacted | Email |
| James Albert | | Email Address Redacted | Email |
| James Albert | | Email Address Redacted | Email |
| James Albertson | | Email Address Redacted | Email |
| James Alders | | Email Address Redacted | Email |
| James Aldrich | | Email Address Redacted | Email |
| James Alessio | | Email Address Redacted | Email |
| James Alexander | | Email Address Redacted | Email |
| James Alexander | | Email Address Redacted | Email |
| James Alexander | | Email Address Redacted | Email |
| James Alexander Handyman | | Email Address Redacted | Email |
| James Alexander Terry | | Email Address Redacted | Email |
| James Alfonso | | Email Address Redacted | Email |
| James Alfonso | | Email Address Redacted | Email |
| James Alford | | Email Address Redacted | Email |
| James Alicie | | Email Address Redacted | Email |
| James Allara | | Email Address Redacted | Email |
| James Allard | | Email Address Redacted | Email |
| James Allegro | | Email Address Redacted | Email |
| James Allen | | Email Address Redacted | Email |
| James Allen | | Email Address Redacted | Email |
| James Allen | | Email Address Redacted | Email |
| James Allen | | Email Address Redacted | Email |
| James Allen | | Email Address Redacted | Email |
| James Allen Mccroskey | | Email Address Redacted | Email |
| James Allison | | Email Address Redacted | Email |
| James Allison | | Email Address Redacted | Email |
| James Allivato | | Email Address Redacted | Email |
| James Allman | | Email Address Redacted | Email |
| James Alloway | | Email Address Redacted | Email |
| James Alston | | Email Address Redacted | Email |
| James Altebrando | | Email Address Redacted | Email |
| James Althouse Jr | | Email Address Redacted | Email |
| James Alvear | | Email Address Redacted | Email |
| James Alverson | | Email Address Redacted | Email |
| James Alvis | | Email Address Redacted | Email |
| James Amaning | | Email Address Redacted | Email |
| James Amor | | Email Address Redacted | Email |
| James And June A Mccloy | | Email Address Redacted | Email |
| James And Luther, Inc. | | Email Address Redacted | Email |
| James Anderson | | Email Address Redacted | Email |
| James Anderson | | Email Address Redacted | Email |
| James Anderson | | Email Address Redacted | Email |
| James Anderson | | Email Address Redacted | Email |
| James Anderson | | Email Address Redacted | Email |
| James Anderson | | Email Address Redacted | Email |
| James Anderson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| James Anderson | | Email Address Redacted | Email |
| James Anderton | | Email Address Redacted | Email |
| James Andrews | | Email Address Redacted | Email |
| James Andrews | | Email Address Redacted | Email |
| James Andrews | | Email Address Redacted | Email |
| James Andrews | | Email Address Redacted | Email |
| James Andrews | | Email Address Redacted | Email |
| James Anest | | Email Address Redacted | Email |
| James Angelo | | Email Address Redacted | Email |
| James Angeloni | | Email Address Redacted | Email |
| James Anguiano | | Email Address Redacted | Email |
| James Ansorge | | Email Address Redacted | Email |
| James Anthis | | Email Address Redacted | Email |
| James Anthony | | Email Address Redacted | Email |
| James Antrell Smith | | Email Address Redacted | Email |
| James Appliances LLC | | Email Address Redacted | Email |
| James Archer | | Email Address Redacted | Email |
| James Ardoin | | Email Address Redacted | Email |
| James Arentz | | Email Address Redacted | Email |
| James Armstrong | | Email Address Redacted | Email |
| James Arnold | | Email Address Redacted | Email |
| James Arnold | | Email Address Redacted | Email |
| James Arnold | | Email Address Redacted | Email |
| James Arnold | | Email Address Redacted | Email |
| James Arnold | | Email Address Redacted | Email |
| James Arrigo | | Email Address Redacted | Email |
| James Arthur | | Email Address Redacted | Email |
| James Arthur | | Email Address Redacted | Email |
| James Arthur Peabody | | Email Address Redacted | Email |
| James Artman | | Email Address Redacted | Email |
| James Arwood | | Email Address Redacted | Email |
| James Ashby | | Email Address Redacted | Email |
| James Ashley | | Email Address Redacted | Email |
| James Assali | | Email Address Redacted | Email |
| James Asset Management LLC | | Email Address Redacted | Email |
| James Astle | | Email Address Redacted | Email |
| James Astle | | Email Address Redacted | Email |
| James Atkins | | Email Address Redacted | Email |
| James Atkins | | Email Address Redacted | Email |
| James Atkins | | Email Address Redacted | Email |
| James Atterbury | | Email Address Redacted | Email |
| James Augustin | | Email Address Redacted | Email |
| James Augustus | | Email Address Redacted | Email |
| James Austin | | Email Address Redacted | Email |
| James Austin | | Email Address Redacted | Email |
| James Austin | | Email Address Redacted | Email |
| James Avera | | Email Address Redacted | Email |
| James Averitt | | Email Address Redacted | Email |
| James Averitt | | Email Address Redacted | Email |
| James Avery | | Email Address Redacted | Email |
| James Avisado | | Email Address Redacted | Email |
| James Axford | | Email Address Redacted | Email |
| James Azor | | Email Address Redacted | Email |
| James Azzata | | Email Address Redacted | Email |
| James B Cantwell | | Email Address Redacted | Email |
| James B Denmon | | Email Address Redacted | Email |
| James B Florentine | | Email Address Redacted | Email |
| James B Gamble | | Email Address Redacted | Email |
| James B Hawkes Cpa Pc | | Email Address Redacted | Email |
| James B Lim | | Email Address Redacted | Email |
| James B Mello, Linda Mello & J Tab Mello | | Email Address Redacted | Email |
| James B Ridens | | Email Address Redacted | Email |
| James B. Arnold | | Email Address Redacted | Email |
| James B. Roth | | Email Address Redacted | Email |
| James Babaniotis | | Email Address Redacted | Email |
| James Babcock | | Email Address Redacted | Email |
| James Bachaud | | Email Address Redacted | Email |
| James Backus | | Email Address Redacted | Email |
| James Bailey | | Email Address Redacted | Email |
| James Bailey | | Email Address Redacted | Email |
| James Bailey | | Email Address Redacted | Email |
| James Baird | | Email Address Redacted | Email |
| James Baird | | Email Address Redacted | Email |
| James Bak | | Email Address Redacted | Email |
| James Baker | | Email Address Redacted | Email |
| James Baker | | Email Address Redacted | Email |
| James Bakerjr | | Email Address Redacted | Email |
| James Balentine | | Email Address Redacted | Email |
| James Ball | | Email Address Redacted | Email |
| James Ball | | Email Address Redacted | Email |
| James Ballard | | Email Address Redacted | Email |
| James Ballard | | Email Address Redacted | Email |
| James Ballenger | | Email Address Redacted | Email |
| James Bangs | | Email Address Redacted | Email |
| James Banis Jr | | Email Address Redacted | Email |
| James Banks | | Email Address Redacted | Email |
| James Bankston | | Email Address Redacted | Email |
| James Bannos Jr | | Email Address Redacted | Email |
| James Banville | | Email Address Redacted | Email |
| James Barber | | Email Address Redacted | Email |
| James Barber | | Email Address Redacted | Email |
| James Barber | | Email Address Redacted | Email |
| James Barber | | Email Address Redacted | Email |
| James' Barbor Shop | | Email Address Redacted | Email |
| James Barker | | Email Address Redacted | Email |
| James Barker | | Email Address Redacted | Email |
| James Barksdale | | Email Address Redacted | Email |
| James Barlow | | Email Address Redacted | Email |
| James Barnes | | Email Address Redacted | Email |
| James Barnes | | Email Address Redacted | Email |
| James Barnes | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| James Barnes | | Email Address Redacted | Email |
| James Barnes | | Email Address Redacted | Email |
| James Barnes | | Email Address Redacted | Email |
| James Barnett Jr. | | Email Address Redacted | Email |
| James Barnwell | | Email Address Redacted | Email |
| James Barnhart | | Email Address Redacted | Email |
| James Baron | | Email Address Redacted | Email |
| James Barone | | Email Address Redacted | Email |
| James Barraclough | | Email Address Redacted | Email |
| James Barrett | | Email Address Redacted | Email |
| James Barry | | Email Address Redacted | Email |
| James Barry | | Email Address Redacted | Email |
| James Bartkus | | Email Address Redacted | Email |
| James Bartlett | | Email Address Redacted | Email |
| James Bartlett LLC | | Email Address Redacted | Email |
| James Barton | | Email Address Redacted | Email |
| James Bass | | Email Address Redacted | Email |
| James Bastin | | Email Address Redacted | Email |
| James Bates | | Email Address Redacted | Email |
| James Bates | | Email Address Redacted | Email |
| James Batwinas | | Email Address Redacted | Email |
| James Baugher | | Email Address Redacted | Email |
| James Baum | | Email Address Redacted | Email |
| James Bauman | | Email Address Redacted | Email |
| James Baumgartner | | Email Address Redacted | Email |
| James Baumgartner | | Email Address Redacted | Email |
| James Baxendale | | Email Address Redacted | Email |
| James Baxter | | Email Address Redacted | Email |
| James Baylis | | Email Address Redacted | Email |
| James Baylus | | Email Address Redacted | Email |
| James Bea | | Email Address Redacted | Email |
| James Beach | | Email Address Redacted | Email |
| James Beachler | | Email Address Redacted | Email |
| James Beam | | Email Address Redacted | Email |
| James Beam | | Email Address Redacted | Email |
| James Bean | | Email Address Redacted | Email |
| James Beard | | Email Address Redacted | Email |
| James Beard | | Email Address Redacted | Email |
| James Beauchamp | | Email Address Redacted | Email |
| James Beaulieu | | Email Address Redacted | Email |
| James Beaver | | Email Address Redacted | Email |
| James Beck | | Email Address Redacted | Email |
| James Beckett | | Email Address Redacted | Email |
| James Becotte Broker/Agent | | Email Address Redacted | Email |
| James Beer | | Email Address Redacted | Email |
| James Behrens | | Email Address Redacted | Email |
| James Behrle | | Email Address Redacted | Email |
| James Beiler | | Email Address Redacted | Email |
| James Belisle | | Email Address Redacted | Email |
| James Belknap | | Email Address Redacted | Email |
| James Belknap | | Email Address Redacted | Email |
| James Bell | | Email Address Redacted | Email |
| James Bell | | Email Address Redacted | Email |
| James Bellamy | | Email Address Redacted | Email |
| James Belletete | | Email Address Redacted | Email |
| James Belli | | Email Address Redacted | Email |
| James Bellott | | Email Address Redacted | Email |
| James Belosic | | Email Address Redacted | Email |
| James Below | | Email Address Redacted | Email |
| James Benefico | | Email Address Redacted | Email |
| James Benefield | | Email Address Redacted | Email |
| James Bennett | | Email Address Redacted | Email |
| James Bennett | | Email Address Redacted | Email |
| James Bennett | | Email Address Redacted | Email |
| James Bennett | | Email Address Redacted | Email |
| James Bennett | | Email Address Redacted | Email |
| James Bennett | | Email Address Redacted | Email |
| James Benson | | Email Address Redacted | Email |
| James Beran | | Email Address Redacted | Email |
| James Berger | | Email Address Redacted | Email |
| James Bergeron | | Email Address Redacted | Email |
| James Berggren | | Email Address Redacted | Email |
| James Berigan | | Email Address Redacted | Email |
| James Berkovich | | Email Address Redacted | Email |
| James Bernal | | Email Address Redacted | Email |
| James Bernard | | Email Address Redacted | Email |
| James Bernard | | Email Address Redacted | Email |
| James Bernoski | | Email Address Redacted | Email |
| James Berry | | Email Address Redacted | Email |
| James Berry | | Email Address Redacted | Email |
| James Bertram | | Email Address Redacted | Email |
| James Bertrando | | Email Address Redacted | Email |
| James Bertuzzi | | Email Address Redacted | Email |
| James Bessey | | Email Address Redacted | Email |
| James Best | | Email Address Redacted | Email |
| James Best | | Email Address Redacted | Email |
| James Betschel | | Email Address Redacted | Email |
| James Biggerstaff | | Email Address Redacted | Email |
| James Biller | | Email Address Redacted | Email |
| James Biller | | Email Address Redacted | Email |
| James Bippus | | Email Address Redacted | Email |
| James Bishop | | Email Address Redacted | Email |
| James Bishop | | Email Address Redacted | Email |
| James Black | | Email Address Redacted | Email |
| James Black | | Email Address Redacted | Email |
| James Black | | Email Address Redacted | Email |
| James Blair | | Email Address Redacted | Email |
| James Blair | | Email Address Redacted | Email |
| James Blair | | Email Address Redacted | Email |
| James Blair | | Email Address Redacted | Email |
| James Blair | | Email Address Redacted | Email |
| James Blakeney | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| James Blanchette | | Email Address Redacted | Email |
| James Blanding | | Email Address Redacted | Email |
| James Blankenship | | Email Address Redacted | Email |
| James Blanton | | Email Address Redacted | Email |
| James Blazier | | Email Address Redacted | Email |
| James Blevins Ii | | Email Address Redacted | Email |
| James Blue | | Email Address Redacted | Email |
| James Boad | | Email Address Redacted | Email |
| James Boatman | | Email Address Redacted | Email |
| James Boblitt | | Email Address Redacted | Email |
| James Boer | | Email Address Redacted | Email |
| James Bogett | | Email Address Redacted | Email |
| James Bohling | | Email Address Redacted | Email |
| James Bohn | | Email Address Redacted | Email |
| James Bohnett | | Email Address Redacted | Email |
| James Boisture | | Email Address Redacted | Email |
| James Bolinger | | Email Address Redacted | Email |
| James Bolton | | Email Address Redacted | Email |
| James Bond | | Email Address Redacted | Email |
| James Bond | | Email Address Redacted | Email |
| James Bond | | Email Address Redacted | Email |
| James Bond Bail Bonds | | Email Address Redacted | Email |
| James Bonner | | Email Address Redacted | Email |
| James Booher | | Email Address Redacted | Email |
| James Booker | | Email Address Redacted | Email |
| James Boomer | | Email Address Redacted | Email |
| James Borgmeyer Ii | | Email Address Redacted | Email |
| James Borowski | | Email Address Redacted | Email |
| James Bostic | | Email Address Redacted | Email |
| James Bostic | | Email Address Redacted | Email |
| James Bostic | | Email Address Redacted | Email |
| James Boston | | Email Address Redacted | Email |
| James Botbyl | | Email Address Redacted | Email |
| James Boudreaux | | Email Address Redacted | Email |
| James Bouknight | | Email Address Redacted | Email |
| James Bouquio | | Email Address Redacted | Email |
| James Bouquio | | Email Address Redacted | Email |
| James Boutin | | Email Address Redacted | Email |
| James Boutin | | Email Address Redacted | Email |
| James Bowers | | Email Address Redacted | Email |
| James Bowers | | Email Address Redacted | Email |
| James Bowes Atty | | Email Address Redacted | Email |
| James Bowman | | Email Address Redacted | Email |
| James Boyd | | Email Address Redacted | Email |
| James Boyd Realty | | Email Address Redacted | Email |
| James Boyer | | Email Address Redacted | Email |
| James Boyer | | Email Address Redacted | Email |
| James Boyle | | Email Address Redacted | Email |
| James Boyle | | Email Address Redacted | Email |
| James Boyles | | Email Address Redacted | Email |
| James Boyles | | Email Address Redacted | Email |
| James Boyles | | Email Address Redacted | Email |
| James Brackin | | Email Address Redacted | Email |
| James Bradley | | Email Address Redacted | Email |
| James Bradley | | Email Address Redacted | Email |
| James Bradley | | Email Address Redacted | Email |
| James Brady | | Email Address Redacted | Email |
| James Brady | | Email Address Redacted | Email |
| James Brady | | Email Address Redacted | Email |
| James Brady | | Email Address Redacted | Email |
| James Braendel | | Email Address Redacted | Email |
| James Bragg | | Email Address Redacted | Email |
| James Brainard | | Email Address Redacted | Email |
| James Branam | | Email Address Redacted | Email |
| James Braniff | | Email Address Redacted | Email |
| James Branigan | | Email Address Redacted | Email |
| James Branning | | Email Address Redacted | Email |
| James Branscum | | Email Address Redacted | Email |
| James Brantley | | Email Address Redacted | Email |
| James Brashears | | Email Address Redacted | Email |
| James Brass | | Email Address Redacted | Email |
| James Breeden | | Email Address Redacted | Email |
| James Breen | | Email Address Redacted | Email |
| James Bres | | Email Address Redacted | Email |
| James Brewster | | Email Address Redacted | Email |
| James Brian Long | | Email Address Redacted | Email |
| James Brieger | | Email Address Redacted | Email |
| James Brigley | | Email Address Redacted | Email |
| James Brindley | | Email Address Redacted | Email |
| James Britt | | Email Address Redacted | Email |
| James Brock Welding Inc | | Email Address Redacted | Email |
| James Brockenbrough | | Email Address Redacted | Email |
| James Brooks | | Email Address Redacted | Email |
| James Brosch | | Email Address Redacted | Email |
| James Broscius | | Email Address Redacted | Email |
| James Broscius | | Email Address Redacted | Email |
| James Brown | | Email Address Redacted | Email |
| James Brown | | Email Address Redacted | Email |
| James Brown | | Email Address Redacted | Email |
| James Brown | | Email Address Redacted | Email |
| James Brown | | Email Address Redacted | Email |
| James Brown | | Email Address Redacted | Email |
| James Brown | | Email Address Redacted | Email |
| James Brown | | Email Address Redacted | Email |
| James Brown | | Email Address Redacted | Email |
| James Brown | | Email Address Redacted | Email |
| James Brown | | Email Address Redacted | Email |
| James Brown | | Email Address Redacted | Email |
| James Brown | | Email Address Redacted | Email |
| James Brown | | Email Address Redacted | Email |
| James Brown Jr | | Email Address Redacted | Email |
| James Browne | | Email Address Redacted | Email |
| James Broyhill | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| James Bruce | | Email Address Redacted | Email |
| James Bruce | | Email Address Redacted | Email |
| James Bruce | | Email Address Redacted | Email |
| James Brumfield | | Email Address Redacted | Email |
| James Brummett | | Email Address Redacted | Email |
| James Brummett | | Email Address Redacted | Email |
| James Brunson | | Email Address Redacted | Email |
| James Bruso | | Email Address Redacted | Email |
| James Bruso | | Email Address Redacted | Email |
| James Bruyn | | Email Address Redacted | Email |
| James Bryan | | Email Address Redacted | Email |
| James Bryant | | Email Address Redacted | Email |
| James Bryant | | Email Address Redacted | Email |
| James Bryant | | Email Address Redacted | Email |
| James Brzycki | | Email Address Redacted | Email |
| James Buchanan | | Email Address Redacted | Email |
| James Buchanan | | Email Address Redacted | Email |
| James Buchanan | | Email Address Redacted | Email |
| James Buck Plumbing & Heating, Inc. | | Email Address Redacted | Email |
| James Buckner | | Email Address Redacted | Email |
| James Buday | | Email Address Redacted | Email |
| James Budzinski | | Email Address Redacted | Email |
| James Buehner | | Email Address Redacted | Email |
| James Buehner | | Email Address Redacted | Email |
| James Bufalino | | Email Address Redacted | Email |
| James Buff | | Email Address Redacted | Email |
| James Bukovac | | Email Address Redacted | Email |
| James Bullock | | Email Address Redacted | Email |
| James Burbach | | Email Address Redacted | Email |
| James Burd | | Email Address Redacted | Email |
| James Burgess | | Email Address Redacted | Email |
| James Burke | | Email Address Redacted | Email |
| James Burke | | Email Address Redacted | Email |
| James Burke | | Email Address Redacted | Email |
| James Burke | | Email Address Redacted | Email |
| James Burke | | Email Address Redacted | Email |
| James Burke | | Email Address Redacted | Email |
| James Burke | | Email Address Redacted | Email |
| James Burkemper | | Email Address Redacted | Email |
| James Burleson | | Email Address Redacted | Email |
| James Burnett | | Email Address Redacted | Email |
| James Burnett | | Email Address Redacted | Email |
| James Burnett | | Email Address Redacted | Email |
| James Burnett | | Email Address Redacted | Email |
| James Burney | | Email Address Redacted | Email |
| James Burns | | Email Address Redacted | Email |
| James Burns | | Email Address Redacted | Email |
| James Burns | | Email Address Redacted | Email |
| James Burns | | Email Address Redacted | Email |
| James Burns | | Email Address Redacted | Email |
| James Burrell | | Email Address Redacted | Email |
| James Burris | | Email Address Redacted | Email |
| James Burrows | | Email Address Redacted | Email |
| James Burton | | Email Address Redacted | Email |
| James Bush | | Email Address Redacted | Email |
| James Bush | | Email Address Redacted | Email |
| James Bushert | | Email Address Redacted | Email |
| James Busk | | Email Address Redacted | Email |
| James Bussiere | | Email Address Redacted | Email |
| James Butler | | Email Address Redacted | Email |
| James Buttitta | | Email Address Redacted | Email |
| James Byers | | Email Address Redacted | Email |
| James Byrd | | Email Address Redacted | Email |
| James Byrd | | Email Address Redacted | Email |
| James Byrd | | Email Address Redacted | Email |
| James Byrd | | Email Address Redacted | Email |
| James Byrne | | Email Address Redacted | Email |
| James Byrns | | Email Address Redacted | Email |
| James Bywater | | Email Address Redacted | Email |
| James C Caswell Cpa | | Email Address Redacted | Email |
| James C Cunningham | | Email Address Redacted | Email |
| James C Etheridge Jr | | Email Address Redacted | Email |
| James C Mahoney Cpa Apc | | Email Address Redacted | Email |
| James C Miller Iii | | Email Address Redacted | Email |
| James C Sywulak | | Email Address Redacted | Email |
| James C. Marrow, Jr. P.C. | | Email Address Redacted | Email |
| James Cable | | Email Address Redacted | Email |
| James Cabral | | Email Address Redacted | Email |
| James Cai | | Email Address Redacted | Email |
| James Calabrese | | Email Address Redacted | Email |
| James Caleb Gibson | | Email Address Redacted | Email |
| James Calhoun | | Email Address Redacted | Email |
| James Call | | Email Address Redacted | Email |
| James Callahan | | Email Address Redacted | Email |
| James Callahan | | Email Address Redacted | Email |
| James Callis | | Email Address Redacted | Email |
| James Callis | | Email Address Redacted | Email |
| James Cameron | | Email Address Redacted | Email |
| James Cammisano | | Email Address Redacted | Email |
| James Campbell | | Email Address Redacted | Email |
| James Campbell | | Email Address Redacted | Email |
| James Campbell | | Email Address Redacted | Email |
| James Campbell | | Email Address Redacted | Email |
| James Campbell | | Email Address Redacted | Email |
| James Campbell | | Email Address Redacted | Email |
| James Campbell | | Email Address Redacted | Email |
| James Canales | | Email Address Redacted | Email |
| James Canavan | | Email Address Redacted | Email |
| James Cannella | | Email Address Redacted | Email |
| James Cannon | | Email Address Redacted | Email |
| James Cannon | | Email Address Redacted | Email |
| James Cannon | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| James Canty | | Email Address Redacted | Email |
| James Cao | | Email Address Redacted | Email |
| James Capo | | Email Address Redacted | Email |
| James Capps | | Email Address Redacted | Email |
| James Cara | | Email Address Redacted | Email |
| James Carbary | | Email Address Redacted | Email |
| James Carbone | | Email Address Redacted | Email |
| James Carey | | Email Address Redacted | Email |
| James Carey | | Email Address Redacted | Email |
| James Cargal | | Email Address Redacted | Email |
| James Cariello | | Email Address Redacted | Email |
| James Caristia Cpa | | Email Address Redacted | Email |
| James Carley | | Email Address Redacted | Email |
| James Carlson | | Email Address Redacted | Email |
| James Carlson | | Email Address Redacted | Email |
| James Carlson | | Email Address Redacted | Email |
| James Carollo | | Email Address Redacted | Email |
| James Carpenter | | Email Address Redacted | Email |
| James Carpenter | | Email Address Redacted | Email |
| James Carr | | Email Address Redacted | Email |
| James Carr | | Email Address Redacted | Email |
| James Carriers | | Email Address Redacted | Email |
| James Carroll | | Email Address Redacted | Email |
| James Carroll | | Email Address Redacted | Email |
| James Carsello | | Email Address Redacted | Email |
| James Carstarphen | | Email Address Redacted | Email |
| James Cartee | | Email Address Redacted | Email |
| James Carter | | Email Address Redacted | Email |
| James Carter | | Email Address Redacted | Email |
| James Cartolano | | Email Address Redacted | Email |
| James Caruso | | Email Address Redacted | Email |
| James Carusone | | Email Address Redacted | Email |
| James Carver | | Email Address Redacted | Email |
| James Case | | Email Address Redacted | Email |
| James Cashwell | | Email Address Redacted | Email |
| James Caskey | | Email Address Redacted | Email |
| James Cassidy Jr | | Email Address Redacted | Email |
| James Castanino, Advisor | | Email Address Redacted | Email |
| James Castle | | Email Address Redacted | Email |
| James Catterall | | Email Address Redacted | Email |
| James Caudle | | Email Address Redacted | Email |
| James Caudle | | Email Address Redacted | Email |
| James Cavagnaro | | Email Address Redacted | Email |
| James Cearc | | Email Address Redacted | Email |
| James Centrella | | Email Address Redacted | Email |
| James Cesena | | Email Address Redacted | Email |
| James Chaffey | | Email Address Redacted | Email |
| James Chaffin | | Email Address Redacted | Email |
| James Chalmers | | Email Address Redacted | Email |
| James Chambers | | Email Address Redacted | Email |
| James Chamoff | | Email Address Redacted | Email |
| James Chan | | Email Address Redacted | Email |
| James Chaney | | Email Address Redacted | Email |
| James Chaplin | | Email Address Redacted | Email |
| James Chapman | | Email Address Redacted | Email |
| James Chapman | | Email Address Redacted | Email |
| James Chapman | | Email Address Redacted | Email |
| James Charette | | Email Address Redacted | Email |
| James Charles | | Email Address Redacted | Email |
| James Charles | | Email Address Redacted | Email |
| James Cheek | | Email Address Redacted | Email |
| James Cheek | | Email Address Redacted | Email |
| James Cheeks | | Email Address Redacted | Email |
| James Chen Insurance & Financial Services | | Email Address Redacted | Email |
| James Cheney | | Email Address Redacted | Email |
| James Chepko | | Email Address Redacted | Email |
| James Cherry | | Email Address Redacted | Email |
| James Chess | | Email Address Redacted | Email |
| James Chestnut Iii | | Email Address Redacted | Email |
| James Chevarria | | Email Address Redacted | Email |
| James Childers | | Email Address Redacted | Email |
| James Childs | | Email Address Redacted | Email |
| James Choi | | Email Address Redacted | Email |
| James Chow | | Email Address Redacted | Email |
| James Chrisley | | Email Address Redacted | Email |
| James Christensen | | Email Address Redacted | Email |
| James Christian | | Email Address Redacted | Email |
| James Christoff | | Email Address Redacted | Email |
| James Christon | | Email Address Redacted | Email |
| James Christopher | | Email Address Redacted | Email |
| James Chronik Hood & Exhaust Cleaning | | Email Address Redacted | Email |
| James Chu | | Email Address Redacted | Email |
| James Chung | | Email Address Redacted | Email |
| James Churchfield | | Email Address Redacted | Email |
| James Churchill | | Email Address Redacted | Email |
| James Ciamillo | | Email Address Redacted | Email |
| James Ciaschi | | Email Address Redacted | Email |
| James Cipriano | | Email Address Redacted | Email |
| James Cissel | | Email Address Redacted | Email |
| James Citta | | Email Address Redacted | Email |
| James Clare | | Email Address Redacted | Email |
| James Claridge | | Email Address Redacted | Email |
| James Clark | | Email Address Redacted | Email |
| James Clark | | Email Address Redacted | Email |
| James Clark | | Email Address Redacted | Email |
| James Clark | | Email Address Redacted | Email |
| James Clark | | Email Address Redacted | Email |
| James Clark | | Email Address Redacted | Email |
| James Clark | | Email Address Redacted | Email |
| James Clark | | Email Address Redacted | Email |
| James Clark | | Email Address Redacted | Email |
| James Clark | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| James Clark | | Email Address Redacted | Email |
| James Clark | | Email Address Redacted | Email |
| James Clark | | Email Address Redacted | Email |
| James Clark Costen | | Email Address Redacted | Email |
| James Clark Powell | | Email Address Redacted | Email |
| James Clarkson | | Email Address Redacted | Email |
| James Clay | | Email Address Redacted | Email |
| James Clayborne | | Email Address Redacted | Email |
| James Clayton | | Email Address Redacted | Email |
| James' Cleaners Of Ny , Inc. | | Email Address Redacted | Email |
| James Cleaveland | | Email Address Redacted | Email |
| James Clermont | | Email Address Redacted | Email |
| James Cleveland | | Email Address Redacted | Email |
| James Click | | Email Address Redacted | Email |
| James Clifton | | Email Address Redacted | Email |
| James Cloman | | Email Address Redacted | Email |
| James Club Recovery Inc | | Email Address Redacted | Email |
| James Coane, Psy.D. | | Email Address Redacted | Email |
| James Coates | | Email Address Redacted | Email |
| James Cobado | | Email Address Redacted | Email |
| James Cobado | | Email Address Redacted | Email |
| James Cobianchi | | Email Address Redacted | Email |
| James Cochran | | Email Address Redacted | Email |
| James Coe | | Email Address Redacted | Email |
| James Coel | | Email Address Redacted | Email |
| James Coffelletto | | Email Address Redacted | Email |
| James Coffman | | Email Address Redacted | Email |
| James Coffman | | Email Address Redacted | Email |
| James Cohan | | Email Address Redacted | Email |
| James Colavito | | Email Address Redacted | Email |
| James Colby Hendrix | | Email Address Redacted | Email |
| James Cole | | Email Address Redacted | Email |
| James Cole | | Email Address Redacted | Email |
| James Coleman | | Email Address Redacted | Email |
| James Coleman | | Email Address Redacted | Email |
| James Coles | | Email Address Redacted | Email |
| James Collier | | Email Address Redacted | Email |
| James Colligan | | Email Address Redacted | Email |
| James Collins | | Email Address Redacted | Email |
| James Collins | | Email Address Redacted | Email |
| James Collishaw | | Email Address Redacted | Email |
| James Colwell | | Email Address Redacted | Email |
| James Commerford | | Email Address Redacted | Email |
| James Companion | | Email Address Redacted | Email |
| James Comstock | | Email Address Redacted | Email |
| James Conarton | | Email Address Redacted | Email |
| James Conk | | Email Address Redacted | Email |
| James Conn | | Email Address Redacted | Email |
| James Conn | | Email Address Redacted | Email |
| James Conn Wilson | | Email Address Redacted | Email |
| James Connaughton | | Email Address Redacted | Email |
| James Conner | | Email Address Redacted | Email |
| James Conner | | Email Address Redacted | Email |
| James Conner | | Email Address Redacted | Email |
| James Conner | | Email Address Redacted | Email |
| James Conners | | Email Address Redacted | Email |
| James Conrad | | Email Address Redacted | Email |
| James Consolloy | | Email Address Redacted | Email |
| James Consolloy | | Email Address Redacted | Email |
| James Constable | | Email Address Redacted | Email |
| James Construction Gc LLC | | Email Address Redacted | Email |
| James Construction LLC | | Email Address Redacted | Email |
| James Consulting Tax Services | | Email Address Redacted | Email |
| James Cook | | Email Address Redacted | Email |
| James Cook | | Email Address Redacted | Email |
| James Cook | | Email Address Redacted | Email |
| James Cook | | Email Address Redacted | Email |
| James Cook | | Email Address Redacted | Email |
| James Cook | | Email Address Redacted | Email |
| James Cook | | Email Address Redacted | Email |
| James Coomes | | Email Address Redacted | Email |
| James Cooper | | Email Address Redacted | Email |
| James Cooper | | Email Address Redacted | Email |
| James Cooper | | Email Address Redacted | Email |
| James Cooper | | Email Address Redacted | Email |
| James Cooper | | Email Address Redacted | Email |
| James Cope | | Email Address Redacted | Email |
| James Coponi | | Email Address Redacted | Email |
| James Coppotelli | | Email Address Redacted | Email |
| James Cordero Mechanic | | Email Address Redacted | Email |
| James Cormier | | Email Address Redacted | Email |
| James Cosentino | | Email Address Redacted | Email |
| James Cosenza | | Email Address Redacted | Email |
| James Cosgrove | | Email Address Redacted | Email |
| James Costabile | | Email Address Redacted | Email |
| James Cotham | | Email Address Redacted | Email |
| James Cottrell | | Email Address Redacted | Email |
| James Couch | | Email Address Redacted | Email |
| James Coulliette | | Email Address Redacted | Email |
| James Count | | Email Address Redacted | Email |
| James Count | | Email Address Redacted | Email |
| James Counts | | Email Address Redacted | Email |
| James Courtney | | Email Address Redacted | Email |
| James Couts | | Email Address Redacted | Email |
| James Couzens | | Email Address Redacted | Email |
| James Covington | | Email Address Redacted | Email |
| James Cowden | | Email Address Redacted | Email |
| James Cowen | | Email Address Redacted | Email |
| James Cowen | | Email Address Redacted | Email |
| James Cox | | Email Address Redacted | Email |
| James Cox | | Email Address Redacted | Email |
| James Cox | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| James Cox | | | Email Address Redacted | Email |
| James Cox | | | Email Address Redacted | Email |
| James Cox | | | Email Address Redacted | Email |
| James Cox | | | Email Address Redacted | Email |
| James Craddock | | | Email Address Redacted | Email |
| James Craddock | | | Email Address Redacted | Email |
| James Craig | | | Email Address Redacted | Email |
| James Craig | | | Email Address Redacted | Email |
| James Craig | | | Email Address Redacted | Email |
| James Craig | | | Email Address Redacted | Email |
| James Craig | | | Email Address Redacted | Email |
| James Crandall | | | Email Address Redacted | Email |
| James Cravens | | | Email Address Redacted | Email |
| James Crawford | | | Email Address Redacted | Email |
| James Crawford | | | Email Address Redacted | Email |
| James Crawford | | | Email Address Redacted | Email |
| James Creamer | | | Email Address Redacted | Email |
| James Crews | | | Email Address Redacted | Email |
| James Crisler | | | Email Address Redacted | Email |
| James Cronkhite | | | Email Address Redacted | Email |
| James Crosby | | | Email Address Redacted | Email |
| James Crossett | | | Email Address Redacted | Email |
| James Crosswell | | | Email Address Redacted | Email |
| James Crow | | | Email Address Redacted | Email |
| James Crowder | | | Email Address Redacted | Email |
| James Crowell | | | Email Address Redacted | Email |
| James Crowell | | | Email Address Redacted | Email |
| James Crowley | | | Email Address Redacted | Email |
| James Crowley | | | Email Address Redacted | Email |
| James Crowley | | | Email Address Redacted | Email |
| James Crowley | | | Email Address Redacted | Email |
| James Crowley | | | Email Address Redacted | Email |
| James Crownover | | | Email Address Redacted | Email |
| James Cruea | | | Email Address Redacted | Email |
| James Crutchfield | | | Email Address Redacted | Email |
| James Crutchfield | | | Email Address Redacted | Email |
| James Csiszar | | | Email Address Redacted | Email |
| James Culbertson | | | Email Address Redacted | Email |
| James Culpepper | | | Email Address Redacted | Email |
| James Cummings | | | Email Address Redacted | Email |
| James Cummins | | | Email Address Redacted | Email |
| James Cunningham | | | Email Address Redacted | Email |
| James Cure | | | Email Address Redacted | Email |
| James Curnel | | | Email Address Redacted | Email |
| James Curtin | | | Email Address Redacted | Email |
| James Curtiss | | | Email Address Redacted | Email |
| James Cushman | | | Email Address Redacted | Email |
| James Cuts | | | Email Address Redacted | Email |
| James Cutshall | | | Email Address Redacted | Email |
| James Czeszewski | | | Email Address Redacted | Email |
| James D Berry | | | Email Address Redacted | Email |
| James D D Bradley, Phd Pa | | | Email Address Redacted | Email |
| James D Douglass Jr Dds Pa Inc. | | | Email Address Redacted | Email |
| James D Figeroux | | | Email Address Redacted | Email |
| James D Harrell | | | Email Address Redacted | Email |
| James D Klingbeil | | | Email Address Redacted | Email |
| James D Oliver | | | Email Address Redacted | Email |
| James D Robinson Jr. | | | Email Address Redacted | Email |
| James D Stephens Rph | | | Email Address Redacted | Email |
| James D Stewart Jr | | | Email Address Redacted | Email |
| James D Tellini | | | Email Address Redacted | Email |
| James D Thomas Jr | | | Email Address Redacted | Email |
| James D. Carney | | | Email Address Redacted | Email |
| James D. Dinger, Dmd, LLC | | | Email Address Redacted | Email |
| James D. Opfer, Jr., Esq. | | | Email Address Redacted | Email |
| James D. Robinson, Inc. | | | Email Address Redacted | Email |
| James D. Sims | | | Email Address Redacted | Email |
| James D. Wilkins Inc. | | | Email Address Redacted | Email |
| James Dacus | | | Email Address Redacted | Email |
| James Dadario | | | Email Address Redacted | Email |
| James Dahne | | | Email Address Redacted | Email |
| James Daigle | | | Email Address Redacted | Email |
| James Dainis | | | Email Address Redacted | Email |
| James Dale | | | Email Address Redacted | Email |
| James Dale Cook Jr | | | Email Address Redacted | Email |
| James Dalton | | | Email Address Redacted | Email |
| James Dalton | | | Email Address Redacted | Email |
| James Damico | | | Email Address Redacted | Email |
| James Dang | | | Email Address Redacted | Email |
| James D'Angelo | | | Email Address Redacted | Email |
| James Daniel | | | Email Address Redacted | Email |
| James Daniel | | | Email Address Redacted | Email |
| James Daniels | | | Email Address Redacted | Email |
| James Daniels | | | Email Address Redacted | Email |
| James Daniels | | | Email Address Redacted | Email |
| James Darby | | | Email Address Redacted | Email |
| James Dattoli Jr | | | Email Address Redacted | Email |
| James Daust | | | Email Address Redacted | Email |
| James Davenport | | | Email Address Redacted | Email |
| James Davidson | | | Email Address Redacted | Email |
| James Davidson | | | Email Address Redacted | Email |
| James Davis | | | Email Address Redacted | Email |
| James Davis | | | Email Address Redacted | Email |
| James Davis | | | Email Address Redacted | Email |
| James Davis | | | Email Address Redacted | Email |
| James Davis | | | Email Address Redacted | Email |
| James Davis | | | Email Address Redacted | Email |
| James Davis | | | Email Address Redacted | Email |
| James Davis | | | Email Address Redacted | Email |
| James Davis | | | Email Address Redacted | Email |
| James Davis | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| James Davis | | Email Address Redacted | Email |
| James Dawson | | Email Address Redacted | Email |
| James De Jauregui | | Email Address Redacted | Email |
| James De La Cerna | | Email Address Redacted | Email |
| James De Sotle | | Email Address Redacted | Email |
| James Dean | | Email Address Redacted | Email |
| James Dean | | Email Address Redacted | Email |
| James Dean | | Email Address Redacted | Email |
| James Dean | | Email Address Redacted | Email |
| James Debaere | | Email Address Redacted | Email |
| James Deeds | | Email Address Redacted | Email |
| James Dees | | Email Address Redacted | Email |
| James Deets | | Email Address Redacted | Email |
| James Defina | | Email Address Redacted | Email |
| James Defrieze | | Email Address Redacted | Email |
| James Degrammont | | Email Address Redacted | Email |
| James Deibler | | Email Address Redacted | Email |
| James Delgado | | Email Address Redacted | Email |
| James Delgenio | | Email Address Redacted | Email |
| James Dell | | Email Address Redacted | Email |
| James Dellomo | | Email Address Redacted | Email |
| James Delvecchio | | Email Address Redacted | Email |
| James Demino Wealth Management | | Email Address Redacted | Email |
| James Demongin | | Email Address Redacted | Email |
| James Demongin | | Email Address Redacted | Email |
| James Demont | | Email Address Redacted | Email |
| James Denardo | | Email Address Redacted | Email |
| James Denardo | | Email Address Redacted | Email |
| James Denardo | | Email Address Redacted | Email |
| James Denihan | | Email Address Redacted | Email |
| James Denison | | Email Address Redacted | Email |
| James Denison | | Email Address Redacted | Email |
| James Denman | | Email Address Redacted | Email |
| James Dennis | | Email Address Redacted | Email |
| James Dennison | | Email Address Redacted | Email |
| James Dentmon | | Email Address Redacted | Email |
| James Derosa | | Email Address Redacted | Email |
| James Derosa | | Email Address Redacted | Email |
| James Derosier | | Email Address Redacted | Email |
| James Desisto | | Email Address Redacted | Email |
| James Desmond | | Email Address Redacted | Email |
| James Desrosiers | | Email Address Redacted | Email |
| James Detreville | | Email Address Redacted | Email |
| James Detwiler | | Email Address Redacted | Email |
| James Devin Sunderwirth | | Email Address Redacted | Email |
| James Devine | | Email Address Redacted | Email |
| James Dew | | Email Address Redacted | Email |
| James Dexter | | Email Address Redacted | Email |
| James Dexter | | Email Address Redacted | Email |
| James Deyarman | | Email Address Redacted | Email |
| James Dickey | | Email Address Redacted | Email |
| James Diefenbach | | Email Address Redacted | Email |
| James Diehl | | Email Address Redacted | Email |
| James Dieterle | | Email Address Redacted | Email |
| James Digennaro | | Email Address Redacted | Email |
| James Digennaro | | Email Address Redacted | Email |
| James Dilbeck | | Email Address Redacted | Email |
| James Dill | | Email Address Redacted | Email |
| James Dillehay | | Email Address Redacted | Email |
| James Dillehay | | Email Address Redacted | Email |
| James Dillon | | Email Address Redacted | Email |
| James Dinkins | | Email Address Redacted | Email |
| James Dinning | | Email Address Redacted | Email |
| James Dinse | | Email Address Redacted | Email |
| James Dintaman | | Email Address Redacted | Email |
| James Dipaolo | | Email Address Redacted | Email |
| James Diser | | Email Address Redacted | Email |
| James Distefano | | Email Address Redacted | Email |
| James Ditmars | | Email Address Redacted | Email |
| James Dixon | | Email Address Redacted | Email |
| James Dixon | | Email Address Redacted | Email |
| James Dixon | | Email Address Redacted | Email |
| James Dixon | | Email Address Redacted | Email |
| James Dixon | | Email Address Redacted | Email |
| James Dodd | | Email Address Redacted | Email |
| James Dodd | | Email Address Redacted | Email |
| James Dodge | | Email Address Redacted | Email |
| James Dodge | | Email Address Redacted | Email |
| James Dolan | | Email Address Redacted | Email |
| James Dolimpio | | Email Address Redacted | Email |
| James Dollar | | Email Address Redacted | Email |
| James Domenico | | Email Address Redacted | Email |
| James Domestico | | Email Address Redacted | Email |
| James Dominey | | Email Address Redacted | Email |
| James Domino | | Email Address Redacted | Email |
| James Donaghue | | Email Address Redacted | Email |
| James Donaghue | | Email Address Redacted | Email |
| James Donaghy | | Email Address Redacted | Email |
| James Donaire | | Email Address Redacted | Email |
| James Donley | | Email Address Redacted | Email |
| James Donnelly | | Email Address Redacted | Email |
| James Donovan | | Email Address Redacted | Email |
| James Doody Jr | | Email Address Redacted | Email |
| James Dopp | | Email Address Redacted | Email |
| James Doran | | Email Address Redacted | Email |
| James Dorminey | | Email Address Redacted | Email |
| James Dorry | | Email Address Redacted | Email |
| James Dorry | | Email Address Redacted | Email |
| James Dorry | | Email Address Redacted | Email |
| James Dortch | | Email Address Redacted | Email |
| James Doubet | | Email Address Redacted | Email |
| James Dougherty | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| James Dougherty | | | Email Address Redacted | Email |
| James Dougherty | | | Email Address Redacted | Email |
| James Doughty | | | Email Address Redacted | Email |
| James Douglas | | | Email Address Redacted | Email |
| James Douglas | | | Email Address Redacted | Email |
| James Dovish | | | Email Address Redacted | Email |
| James Dow | | | Email Address Redacted | Email |
| James Dowling | | | Email Address Redacted | Email |
| James Doyle Jordan, Inc. | | | Email Address Redacted | Email |
| James Dragatsis | | | Email Address Redacted | Email |
| James Drapela | | | Email Address Redacted | Email |
| James Drayton Calmes, Iv | | | Email Address Redacted | Email |
| James Drennen | | | Email Address Redacted | Email |
| James Drummond | | | Email Address Redacted | Email |
| James Drummond | | | Email Address Redacted | Email |
| James Duband | | | Email Address Redacted | Email |
| James Duclos | | | Email Address Redacted | Email |
| James Duff | | | Email Address Redacted | Email |
| James Duffield | | | Email Address Redacted | Email |
| James Duffy | | | Email Address Redacted | Email |
| James Duhamel | | | Email Address Redacted | Email |
| James Dulhanty | | | Email Address Redacted | Email |
| James Dulin Ii | | | Email Address Redacted | Email |
| James Dull | | | Email Address Redacted | Email |
| James Duncan | | | Email Address Redacted | Email |
| James Dundee | | | Email Address Redacted | Email |
| James Dunkley | | | Email Address Redacted | Email |
| James Dunn | | | Email Address Redacted | Email |
| James Dunn | | | Email Address Redacted | Email |
| James Dunn | | | Email Address Redacted | Email |
| James Dunne | | | Email Address Redacted | Email |
| James Duong - Realtor | | | Email Address Redacted | Email |
| James Duponte | | | Email Address Redacted | Email |
| James Duran | | | Email Address Redacted | Email |
| James Durand | | | Email Address Redacted | Email |
| James Durr Wholesale Florist, Inc. | | | Email Address Redacted | Email |
| James Durroh | | | Email Address Redacted | Email |
| James Dwyer | | | Email Address Redacted | Email |
| James Dyer | | | Email Address Redacted | Email |
| James E Braxton Ii | | | Email Address Redacted | Email |
| James E Brown | | | Email Address Redacted | Email |
| James E Brown, Pc | | | Email Address Redacted | Email |
| James E Buel Inc | | | Email Address Redacted | Email |
| James E Cornett Jr | | | Email Address Redacted | Email |
| James E Crutchfield Jr | | | Email Address Redacted | Email |
| James E Delahanty | | | Email Address Redacted | Email |
| James E Diemer | | | Email Address Redacted | Email |
| James E Holsombake | | | Email Address Redacted | Email |
| James E Jeffers | | | Email Address Redacted | Email |
| James E Jones | | | Email Address Redacted | Email |
| James E Krekorian | | | Email Address Redacted | Email |
| James E Ledlum | | | Email Address Redacted | Email |
| James E Lovelace | | | Email Address Redacted | Email |
| James E Mcvicar | | | Email Address Redacted | Email |
| James E Moore Jr | | | Email Address Redacted | Email |
| James E Oconnor Cpa Pa | | | Email Address Redacted | Email |
| James E Osteen | | | Email Address Redacted | Email |
| James E Pickard | | | Email Address Redacted | Email |
| James E Podgorny | | | Email Address Redacted | Email |
| James E Sargent | | | Email Address Redacted | Email |
| James E Stevens Jr | | | Email Address Redacted | Email |
| James E Telloian, Dds | | | Email Address Redacted | Email |
| James E Turner | | | Email Address Redacted | Email |
| James E Willingham Iii | | | Email Address Redacted | Email |
| James E. Brogdon, Iii, Attorney At Law, LLC | | | Email Address Redacted | Email |
| James E. Fleming | | | Email Address Redacted | Email |
| James E. Grand P.C. | | | Email Address Redacted | Email |
| James E. Hair | | | Email Address Redacted | Email |
| James E. Heyl | | | Email Address Redacted | Email |
| James E. Price | | | Email Address Redacted | Email |
| James E. Startup | | | Email Address Redacted | Email |
| James E. Walton, Ph.D. | | | Email Address Redacted | Email |
| James E. Watts & Sons Contractors, Inc | | | Email Address Redacted | Email |
| James E. Williams | | | Email Address Redacted | Email |
| James Ealley | | | Email Address Redacted | Email |
| James Eason | | | Email Address Redacted | Email |
| James Eaton | | | Email Address Redacted | Email |
| James Ebbinghousen | | | Email Address Redacted | Email |
| James Eckhoff | | | Email Address Redacted | Email |
| James Eckhoff | | | Email Address Redacted | Email |
| James Economos | | | Email Address Redacted | Email |
| James Edden | | | Email Address Redacted | Email |
| James Edenfield | | | Email Address Redacted | Email |
| James Edson | | | Email Address Redacted | Email |
| James Edward Arnold | | | Email Address Redacted | Email |
| James Edward Beale Jr | | | Email Address Redacted | Email |
| James Edward Love | | | Email Address Redacted | Email |
| James Edwards | | | Email Address Redacted | Email |
| James Edwards | | | Email Address Redacted | Email |
| James Edwards | | | Email Address Redacted | Email |
| James Eells | | | Email Address Redacted | Email |
| James Eichler | | | Email Address Redacted | Email |
| James Eigo | | | Email Address Redacted | Email |
| James Elam | | | Email Address Redacted | Email |
| James Elbert | | | Email Address Redacted | Email |
| James Eldersveld | | | Email Address Redacted | Email |
| James Elkus | | | Email Address Redacted | Email |
| James Ellenberg | | | Email Address Redacted | Email |
| James Ellerker Photography | | | Email Address Redacted | Email |
| James Ellet | | | Email Address Redacted | Email |
| James Elliott | | | Email Address Redacted | Email |
| James Elliott | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| James Ellis | | Email Address Redacted | Email |
| James Ellson | | Email Address Redacted | Email |
| James Elmer Law Corporation | | Email Address Redacted | Email |
| James Elzy | | Email Address Redacted | Email |
| James Embree | | Email Address Redacted | Email |
| James Enriquez | | Email Address Redacted | Email |
| James Epps | | Email Address Redacted | Email |
| James Erb | | Email Address Redacted | Email |
| James Erickson | | Email Address Redacted | Email |
| James Erickson | | Email Address Redacted | Email |
| James Erickson | | Email Address Redacted | Email |
| James Erickson | | Email Address Redacted | Email |
| James Ernst | | Email Address Redacted | Email |
| James Ernst | | Email Address Redacted | Email |
| James Erwin | | Email Address Redacted | Email |
| James Eschrich | | Email Address Redacted | Email |
| James Esposito | | Email Address Redacted | Email |
| James Estimge | | Email Address Redacted | Email |
| James Estry | | Email Address Redacted | Email |
| James Etheridge | | Email Address Redacted | Email |
| James Evans | | Email Address Redacted | Email |
| James Evans | | Email Address Redacted | Email |
| James Evans | | Email Address Redacted | Email |
| James Evans | | Email Address Redacted | Email |
| James Evans | | Email Address Redacted | Email |
| James Evans | | Email Address Redacted | Email |
| James Evans | | Email Address Redacted | Email |
| James Evans | | Email Address Redacted | Email |
| James Ewer | | Email Address Redacted | Email |
| James Ewers | | Email Address Redacted | Email |
| James Ewers | | Email Address Redacted | Email |
| James Eyring | | Email Address Redacted | Email |
| James F Lechocki | | Email Address Redacted | Email |
| James F Lorrner | | Email Address Redacted | Email |
| James F Mcconnell | | Email Address Redacted | Email |
| James F Rogers Cpa Pa | | Email Address Redacted | Email |
| James F York | | Email Address Redacted | Email |
| James F. Eberwein Cpa, Inc. | | Email Address Redacted | Email |
| James F. Halley, P.C. | | Email Address Redacted | Email |
| James Fabos | | Email Address Redacted | Email |
| James Faccio | | Email Address Redacted | Email |
| James Fair | | Email Address Redacted | Email |
| James Fairley | | Email Address Redacted | Email |
| James Famodimu | | Email Address Redacted | Email |
| James Fanger | | Email Address Redacted | Email |
| James Farbo | | Email Address Redacted | Email |
| James Farinella | | Email Address Redacted | Email |
| James Farley | | Email Address Redacted | Email |
| James Farnam | | Email Address Redacted | Email |
| James Farnsworth | | Email Address Redacted | Email |
| James Farquharson | | Email Address Redacted | Email |
| James Farrell | | Email Address Redacted | Email |
| James Farris | | Email Address Redacted | Email |
| James Fashelt | | Email Address Redacted | Email |
| James Fatino | | Email Address Redacted | Email |
| James Fealtman | | Email Address Redacted | Email |
| James Fear | | Email Address Redacted | Email |
| James Fearer | | Email Address Redacted | Email |
| James Fearneyhough | | Email Address Redacted | Email |
| James Feldstein | | Email Address Redacted | Email |
| James Fend | | Email Address Redacted | Email |
| James Fennelly | | Email Address Redacted | Email |
| James Fenner | | Email Address Redacted | Email |
| James Fernandez | | Email Address Redacted | Email |
| James Ferrante | | Email Address Redacted | Email |
| James Ferrara | | Email Address Redacted | Email |
| James Ferrazzano | | Email Address Redacted | Email |
| James Ferrazzano | | Email Address Redacted | Email |
| James Ferreira | | Email Address Redacted | Email |
| James Ferreira Horse Training | | Email Address Redacted | Email |
| James Ferrelli | | Email Address Redacted | Email |
| James Ferrer Jr | | Email Address Redacted | Email |
| James Fidak | | Email Address Redacted | Email |
| James Fideum | | Email Address Redacted | Email |
| James Fielding | | Email Address Redacted | Email |
| James Fields | | Email Address Redacted | Email |
| James Fierro | | Email Address Redacted | Email |
| James Fili | | Email Address Redacted | Email |
| James Filibert | | Email Address Redacted | Email |
| James Filicetti | | Email Address Redacted | Email |
| James Finch | | Email Address Redacted | Email |
| James Fink | | Email Address Redacted | Email |
| James Finlayson | | Email Address Redacted | Email |
| James Finnegan | | Email Address Redacted | Email |
| James Finnell | | Email Address Redacted | Email |
| James Finney | | Email Address Redacted | Email |
| James Finney | | Email Address Redacted | Email |
| James Finniss | | Email Address Redacted | Email |
| James Fiore | | Email Address Redacted | Email |
| James Fisher | | Email Address Redacted | Email |
| James Fisher | | Email Address Redacted | Email |
| James Fisher | | Email Address Redacted | Email |
| James Flagg | | Email Address Redacted | Email |
| James Flanagan | | Email Address Redacted | Email |
| James Fleming | | Email Address Redacted | Email |
| James Fleming | | Email Address Redacted | Email |
| James Floyd | | Email Address Redacted | Email |
| James Floyd | | Email Address Redacted | Email |
| James Flynn | | Email Address Redacted | Email |
| James Foley | | Email Address Redacted | Email |
| James Folino | | Email Address Redacted | Email |
| James Folino | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| James Folino | | Email Address Redacted | Email |
| James Forcina | | Email Address Redacted | Email |
| James Ford | | Email Address Redacted | Email |
| James Ford | | Email Address Redacted | Email |
| James Ford | | Email Address Redacted | Email |
| James Ford | | Email Address Redacted | Email |
| James Ford | | Email Address Redacted | Email |
| James Ford | | Email Address Redacted | Email |
| James Ford | | Email Address Redacted | Email |
| James Ford | | Email Address Redacted | Email |
| James Ford | | Email Address Redacted | Email |
| James Forstell | | Email Address Redacted | Email |
| James Forster | | Email Address Redacted | Email |
| James Foss | | Email Address Redacted | Email |
| James Fowler | | Email Address Redacted | Email |
| James Fowler | | Email Address Redacted | Email |
| James Fox | | Email Address Redacted | Email |
| James Fox | | Email Address Redacted | Email |
| James Fox | | Email Address Redacted | Email |
| James Fox | | Email Address Redacted | Email |
| James Fox | | Email Address Redacted | Email |
| James Fox | | Email Address Redacted | Email |
| James Foxall | | Email Address Redacted | Email |
| James Fragola | | Email Address Redacted | Email |
| James Franchini | | Email Address Redacted | Email |
| James Francis | | Email Address Redacted | Email |
| James Francois | | Email Address Redacted | Email |
| James Frazier | | Email Address Redacted | Email |
| James Frazier | | Email Address Redacted | Email |
| James Freeborn | | Email Address Redacted | Email |
| James Freeman | | Email Address Redacted | Email |
| James Freeman | | Email Address Redacted | Email |
| James Freer | | Email Address Redacted | Email |
| James French | | Email Address Redacted | Email |
| James French | | Email Address Redacted | Email |
| James Fridenmaker | | Email Address Redacted | Email |
| James Fridenmaker | | Email Address Redacted | Email |
| James Frinzi | | Email Address Redacted | Email |
| James Friscia | | Email Address Redacted | Email |
| James Froeb | | Email Address Redacted | Email |
| James Frost | | Email Address Redacted | Email |
| James Frustieri | | Email Address Redacted | Email |
| James Fry | | Email Address Redacted | Email |
| James Fry | | Email Address Redacted | Email |
| James Frye | | Email Address Redacted | Email |
| James Fuller | | Email Address Redacted | Email |
| James Fuller LLC | | Email Address Redacted | Email |
| James Fuller Trucking | | Email Address Redacted | Email |
| James Fulton | | Email Address Redacted | Email |
| James Fulton | | Email Address Redacted | Email |
| James Funke | | Email Address Redacted | Email |
| James Funke | | Email Address Redacted | Email |
| James Funston | | Email Address Redacted | Email |
| James G Burch | | Email Address Redacted | Email |
| James G Kennedy | | Email Address Redacted | Email |
| James G Mcmahon | | Email Address Redacted | Email |
| James G. Aloto | | Email Address Redacted | Email |
| James G. Banwell, Jr., LLC | | Email Address Redacted | Email |
| James G. Faber | | Email Address Redacted | Email |
| James G. Knight | | Email Address Redacted | Email |
| James G. Pace | | Email Address Redacted | Email |
| James Gadsby | | Email Address Redacted | Email |
| James Gage | | Email Address Redacted | Email |
| James Gaines | | Email Address Redacted | Email |
| James Galiano | | Email Address Redacted | Email |
| James Galiano | | Email Address Redacted | Email |
| James Galiano | | Email Address Redacted | Email |
| James Galiano | | Email Address Redacted | Email |
| James Galiano | | Email Address Redacted | Email |
| James Gallagher | | Email Address Redacted | Email |
| James Gallagher | | Email Address Redacted | Email |
| James Gallagher | | Email Address Redacted | Email |
| James Galli | | Email Address Redacted | Email |
| James Galvin | | Email Address Redacted | Email |
| James Galvin | | Email Address Redacted | Email |
| James Gamble | | Email Address Redacted | Email |
| James Gambrell | | Email Address Redacted | Email |
| James Gandy | | Email Address Redacted | Email |
| James Ganther | | Email Address Redacted | Email |
| James Garbett | | Email Address Redacted | Email |
| James Garcia | | Email Address Redacted | Email |
| James Garcia | | Email Address Redacted | Email |
| James Gardner | | Email Address Redacted | Email |
| James Gardner, M.D. | | Email Address Redacted | Email |
| James Garliepp | | Email Address Redacted | Email |
| James Garlinge | | Email Address Redacted | Email |
| James Garner | | Email Address Redacted | Email |
| James Garner Trucking | | Email Address Redacted | Email |
| James Garrett | | Email Address Redacted | Email |
| James Garrett | | Email Address Redacted | Email |
| James Gassler | | Email Address Redacted | Email |
| James Gates | | Email Address Redacted | Email |
| James Gathright | | Email Address Redacted | Email |
| James Gathright | | Email Address Redacted | Email |
| James Gathright | | Email Address Redacted | Email |
| James Gatton | | Email Address Redacted | Email |
| James Gauntlett | | Email Address Redacted | Email |
| James Gautney | | Email Address Redacted | Email |
| James Gaydos | | Email Address Redacted | Email |
| James Gayeski | | Email Address Redacted | Email |
| James Gee | | Email Address Redacted | Email |
| James Gee | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| James Gee | | | | Email Address Redacted | Email |
| James Gee | | | | Email Address Redacted | Email |
| James Gee | | | | Email Address Redacted | Email |
| James Geisler | | | | Email Address Redacted | Email |
| James Gellar | | | | Email Address Redacted | Email |
| James Gelchiser | | | | Email Address Redacted | Email |
| James Genaw | | | | Email Address Redacted | Email |
| James Gentile | | | | Email Address Redacted | Email |
| James Geoghegan | | | | Email Address Redacted | Email |
| James Gerard | | | | Email Address Redacted | Email |
| James Gergel Jr | | | | Email Address Redacted | Email |
| James Gerow | | | | Email Address Redacted | Email |
| James Gerstel | | | | Email Address Redacted | Email |
| James Gettys | | | | Email Address Redacted | Email |
| James Gewin | | | | Email Address Redacted | Email |
| James Ghie-C. Rhee | | | | Email Address Redacted | Email |
| James Gibbons | | | | Email Address Redacted | Email |
| James Gibbs | | | | Email Address Redacted | Email |
| James Gibbs Jr | | | | Email Address Redacted | Email |
| James Gibson | | | | Email Address Redacted | Email |
| James Gibson | | | | Email Address Redacted | Email |
| James Gibson | | | | Email Address Redacted | Email |
| James Gifford | | | | Email Address Redacted | Email |
| James Giglio | | | | Email Address Redacted | Email |
| James Gilbert | | | | Email Address Redacted | Email |
| James Gilbert | | | | Email Address Redacted | Email |
| James Gilleylen | | | | Email Address Redacted | Email |
| James Gilligan | | | | Email Address Redacted | Email |
| James Gilligan Builders, LLC | | | | Email Address Redacted | Email |
| James Gilliland | | | | Email Address Redacted | Email |
| James Gipson | | | | Email Address Redacted | Email |
| James Giruzzi | | | | Email Address Redacted | Email |
| James Giuffrida | | | | Email Address Redacted | Email |
| James Givot | | | | Email Address Redacted | Email |
| James Gladney | | | | Email Address Redacted | Email |
| James Gladney | | | | Email Address Redacted | Email |
| James Glass | | | | Email Address Redacted | Email |
| James Glazner | | | | Email Address Redacted | Email |
| James Gleason | | | | Email Address Redacted | Email |
| James Glenn | | | | Email Address Redacted | Email |
| James Glenn Jr. | | | | Email Address Redacted | Email |
| James Glover | | | | Email Address Redacted | Email |
| James Glover | | | | Email Address Redacted | Email |
| James Glover | | | | Email Address Redacted | Email |
| James Glover | | | | Email Address Redacted | Email |
| James Godwin | | | | Email Address Redacted | Email |
| James Goen | | | | Email Address Redacted | Email |
| James Goin | | | | Email Address Redacted | Email |
| James Gold | | | | Email Address Redacted | Email |
| James Gold | | | | Email Address Redacted | Email |
| James Goldbach | | | | Email Address Redacted | Email |
| James Golden | | | | Email Address Redacted | Email |
| James Golden | | | | Email Address Redacted | Email |
| James Goldman | | | | Email Address Redacted | Email |
| James Gomez | | | | Email Address Redacted | Email |
| James Gonsalves | | | | Email Address Redacted | Email |
| James Gonzales | | | | Email Address Redacted | Email |
| James Gonzalez | | | | Email Address Redacted | Email |
| James Goodall | | | | Email Address Redacted | Email |
| James Goode | | | | Email Address Redacted | Email |
| James Goode | | | | Email Address Redacted | Email |
| James Goode | | | | Email Address Redacted | Email |
| James Gordon | | | | Email Address Redacted | Email |
| James Gordon | | | | Email Address Redacted | Email |
| James Gordon | | | | Email Address Redacted | Email |
| James Gordon | | | | Email Address Redacted | Email |
| James Gordon | | | | Email Address Redacted | Email |
| James Gordon | | | | Email Address Redacted | Email |
| James Gordon | | | | Email Address Redacted | Email |
| James Gorman | | | | Email Address Redacted | Email |
| James Gorring | | | | Email Address Redacted | Email |
| James Gort | | | | Email Address Redacted | Email |
| James Gort | | | | Email Address Redacted | Email |
| James Gosnell | | | | Email Address Redacted | Email |
| James Gosnell | | | | Email Address Redacted | Email |
| James Gosserand | | | | Email Address Redacted | Email |
| James Gottschalk | | | | Email Address Redacted | Email |
| James Goudeau | | | | Email Address Redacted | Email |
| James Gould | | | | Email Address Redacted | Email |
| James Govola | | | | Email Address Redacted | Email |
| James Gowin | | | | Email Address Redacted | Email |
| James Grace | | | | Email Address Redacted | Email |
| James Grady | | | | Email Address Redacted | Email |
| James Graffam | | | | Email Address Redacted | Email |
| James Graham | | | | Email Address Redacted | Email |
| James Graham | | | | Email Address Redacted | Email |
| James Graley | | | | Email Address Redacted | Email |
| James Grammes | | | | Email Address Redacted | Email |
| James Granger | | | | Email Address Redacted | Email |
| James Granitsas | | | | Email Address Redacted | Email |
| James Grant | | | | Email Address Redacted | Email |
| James Grant | | | | Email Address Redacted | Email |
| James Grant | | | | Email Address Redacted | Email |
| James Grant Properties | | | | Email Address Redacted | Email |
| James Grattelo | | | | Email Address Redacted | Email |
| James Gray | | | | Email Address Redacted | Email |
| James Gray | | | | Email Address Redacted | Email |
| James Grayson | | | | Email Address Redacted | Email |
| James Grayson | | | | Email Address Redacted | Email |
| James Greco, Financial Advisor | | | | Email Address Redacted | Email |
| James Greeley | | | | Email Address Redacted | Email |
| James Green | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| James Green | | Email Address Redacted | Email |
| James Green | | Email Address Redacted | Email |
| James Greene | | Email Address Redacted | Email |
| James Greene | | Email Address Redacted | Email |
| James Greene | | Email Address Redacted | Email |
| James Greene | | Email Address Redacted | Email |
| James Greene | | Email Address Redacted | Email |
| James Greene | | Email Address Redacted | Email |
| James Greenzang | | Email Address Redacted | Email |
| James Gregory | | Email Address Redacted | Email |
| James Gregory | | Email Address Redacted | Email |
| James Gregoussis | | Email Address Redacted | Email |
| James Gregoussis | | Email Address Redacted | Email |
| James Gresham | | Email Address Redacted | Email |
| James Griffin | | Email Address Redacted | Email |
| James Griffis | | Email Address Redacted | Email |
| James Griffith | | Email Address Redacted | Email |
| James Griffith | | Email Address Redacted | Email |
| James Griggs | | Email Address Redacted | Email |
| James Griggs Ziesing | | Email Address Redacted | Email |
| James Grimes | | Email Address Redacted | Email |
| James Grimes | | Email Address Redacted | Email |
| James Grimm | | Email Address Redacted | Email |
| James Grimm | | Email Address Redacted | Email |
| James Griner | | Email Address Redacted | Email |
| James Grisham | | Email Address Redacted | Email |
| James Grizzaffi | | Email Address Redacted | Email |
| James Grolig | | Email Address Redacted | Email |
| James Gronski | | Email Address Redacted | Email |
| James Grosch | | Email Address Redacted | Email |
| James Grossi | | Email Address Redacted | Email |
| James Grout | | Email Address Redacted | Email |
| James Grove | | Email Address Redacted | Email |
| James Grove | | Email Address Redacted | Email |
| James Grubbs | | Email Address Redacted | Email |
| James Grybowski | | Email Address Redacted | Email |
| James Grzyb | | Email Address Redacted | Email |
| James Grzyb | | Email Address Redacted | Email |
| James Guajardo | | Email Address Redacted | Email |
| James Guerino | | Email Address Redacted | Email |
| James Guerrero | | Email Address Redacted | Email |
| James Guest | | Email Address Redacted | Email |
| James Guffey | | Email Address Redacted | Email |
| James Guido | | Email Address Redacted | Email |
| James Gunoe | | Email Address Redacted | Email |
| James Gurtner | | Email Address Redacted | Email |
| James Gusky | | Email Address Redacted | Email |
| James Gust | | Email Address Redacted | Email |
| James Guthrie | | Email Address Redacted | Email |
| James Guy | | Email Address Redacted | Email |
| James H Adams, Cpa | | Email Address Redacted | Email |
| James H Caster, LLC | | Email Address Redacted | Email |
| James H Lynch Irrigation Services Inc | | Email Address Redacted | Email |
| James H Mcroberts Iii | | Email Address Redacted | Email |
| James H Moseley Cpa Inc | | Email Address Redacted | Email |
| James H Queen | | Email Address Redacted | Email |
| James H. Kim, Dds | | Email Address Redacted | Email |
| James H. Mahlmann | | Email Address Redacted | Email |
| James H. Mills Pc | | Email Address Redacted | Email |
| James Hack | | Email Address Redacted | Email |
| James Hacker | | Email Address Redacted | Email |
| James Haecker | | Email Address Redacted | Email |
| James Haen | | Email Address Redacted | Email |
| James Hager | | Email Address Redacted | Email |
| James Haggard | | Email Address Redacted | Email |
| James Haggerty | | Email Address Redacted | Email |
| James Haggerty | | Email Address Redacted | Email |
| James Hagman | | Email Address Redacted | Email |
| James Haight | | Email Address Redacted | Email |
| James Hailey | | Email Address Redacted | Email |
| James Haines | | Email Address Redacted | Email |
| James Haines | | Email Address Redacted | Email |
| James Hairston Production | | Email Address Redacted | Email |
| James Hale | | Email Address Redacted | Email |
| James Haley | | Email Address Redacted | Email |
| James Haley | | Email Address Redacted | Email |
| James Hall | | Email Address Redacted | Email |
| James Hall | | Email Address Redacted | Email |
| James Hall | | Email Address Redacted | Email |
| James Hall | | Email Address Redacted | Email |
| James Hall | | Email Address Redacted | Email |
| James Hall Farming | | Email Address Redacted | Email |
| James Halliday | | Email Address Redacted | Email |
| James Halter | | Email Address Redacted | Email |
| James Ham | | Email Address Redacted | Email |
| James Hamershock | | Email Address Redacted | Email |
| James Hamilton | | Email Address Redacted | Email |
| James Hamilton | | Email Address Redacted | Email |
| James Hamilton Mcmenamy | | Email Address Redacted | Email |
| James Hamlet | | Email Address Redacted | Email |
| James Hamlet | | Email Address Redacted | Email |
| James Hammel | | Email Address Redacted | Email |
| James Hammond | | Email Address Redacted | Email |
| James Hampton | | Email Address Redacted | Email |
| James Hand | | Email Address Redacted | Email |
| James Handley | | Email Address Redacted | Email |
| James Handsel, Inc | | Email Address Redacted | Email |
| James Hankey | | Email Address Redacted | Email |
| James Hanna | | Email Address Redacted | Email |
| James Hanna | | Email Address Redacted | Email |
| James Hannah | | Email Address Redacted | Email |
| James Hansen | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| James Hanson | | | Email Address Redacted | Email |
| James Hanson | | | Email Address Redacted | Email |
| James Hanus | | | Email Address Redacted | Email |
| James Harbal | | | Email Address Redacted | Email |
| James Harbal | | | Email Address Redacted | Email |
| James Harden | | | Email Address Redacted | Email |
| James Hardin | | | Email Address Redacted | Email |
| James Hardison | | | Email Address Redacted | Email |
| James Hardy | | | Email Address Redacted | Email |
| James Hardy | | | Email Address Redacted | Email |
| James Hardy | | | Email Address Redacted | Email |
| James Hargreaves | | | Email Address Redacted | Email |
| James Hargreaves | | | Email Address Redacted | Email |
| James Harkins Benefit Service Group, Inc | | | Email Address Redacted | Email |
| James Harless | | | Email Address Redacted | Email |
| James Harmon | | | Email Address Redacted | Email |
| James Harmon | | | Email Address Redacted | Email |
| James Harnsberger | | | Email Address Redacted | Email |
| James Harper | | | Email Address Redacted | Email |
| James Harper | | | Email Address Redacted | Email |
| James Harper | | | Email Address Redacted | Email |
| James Harper | | | Email Address Redacted | Email |
| James Harper | | | Email Address Redacted | Email |
| James Harper | | | Email Address Redacted | Email |
| James Harper | | | Email Address Redacted | Email |
| James Harrell Jr | | | Email Address Redacted | Email |
| James Harren | | | Email Address Redacted | Email |
| James Harrington | | | Email Address Redacted | Email |
| James Harrington | | | Email Address Redacted | Email |
| James Harris | | | Email Address Redacted | Email |
| James Harris | | | Email Address Redacted | Email |
| James Harris | | | Email Address Redacted | Email |
| James Harris | | | Email Address Redacted | Email |
| James Harris | | | Email Address Redacted | Email |
| James Harrison | | | Email Address Redacted | Email |
| James Harsch | | | Email Address Redacted | Email |
| James Hart | | | Email Address Redacted | Email |
| James Hartmann | | | Email Address Redacted | Email |
| James Hartnett | | | Email Address Redacted | Email |
| James Hartsook | | | Email Address Redacted | Email |
| James Hartzell | | | Email Address Redacted | Email |
| James Harvey | | | Email Address Redacted | Email |
| James Harvey | | | Email Address Redacted | Email |
| James Haselman | | | Email Address Redacted | Email |
| James Hassenger | | | Email Address Redacted | Email |
| James Hassett | | | Email Address Redacted | Email |
| James Hassinger | | | Email Address Redacted | Email |
| James Hatcher | | | Email Address Redacted | Email |
| James Hauer | | | Email Address Redacted | Email |
| James Haverkate | | | Email Address Redacted | Email |
| James Hawkings Ministries Inc. | | | Email Address Redacted | Email |
| James Hawse | | | Email Address Redacted | Email |
| James Hayden Nicholas | | | Email Address Redacted | Email |
| James Hayes | | | Email Address Redacted | Email |
| James Haynes | | | Email Address Redacted | Email |
| James Hays | | | Email Address Redacted | Email |
| James Hazen | | | Email Address Redacted | Email |
| James Head | | | Email Address Redacted | Email |
| James Healey | | | Email Address Redacted | Email |
| James Heath | | | Email Address Redacted | Email |
| James Heaton | | | Email Address Redacted | Email |
| James Heaton It Consulting | | | Email Address Redacted | Email |
| James Hebert | | | Email Address Redacted | Email |
| James Hebert | | | Email Address Redacted | Email |
| James Hedgecock | | | Email Address Redacted | Email |
| James Heffner | | | Email Address Redacted | Email |
| James Heffner | | | Email Address Redacted | Email |
| James Heileman | | | Email Address Redacted | Email |
| James Heinz | | | Email Address Redacted | Email |
| James Heiting | | | Email Address Redacted | Email |
| James Helms | | | Email Address Redacted | Email |
| James Hendershot | | | Email Address Redacted | Email |
| James Hendershot | | | Email Address Redacted | Email |
| James Henderson | | | Email Address Redacted | Email |
| James Henderson | | | Email Address Redacted | Email |
| James Henderson | | | Email Address Redacted | Email |
| James Henderson | | | Email Address Redacted | Email |
| James Henderson | | | Email Address Redacted | Email |
| James Henderson | | | Email Address Redacted | Email |
| James Henderson Dba | | | Email Address Redacted | Email |
| James Hendley | | | Email Address Redacted | Email |
| James Hendley | | | Email Address Redacted | Email |
| James Hendricks | | | Email Address Redacted | Email |
| James Hendrickson | | | Email Address Redacted | Email |
| James Hendrickson | | | Email Address Redacted | Email |
| James Henry | | | Email Address Redacted | Email |
| James Henry | | | Email Address Redacted | Email |
| James Henry | | | Email Address Redacted | Email |
| James Henry | | | Email Address Redacted | Email |
| James Henry Iii | | | Email Address Redacted | Email |
| James Henry'S Repair | | | Email Address Redacted | Email |
| James Hensley | | | Email Address Redacted | Email |
| James Henton | | | Email Address Redacted | Email |
| James Hermes | | | Email Address Redacted | Email |
| James Hernandez | | | Email Address Redacted | Email |
| James Herring Jr | | | Email Address Redacted | Email |
| James Herring Jr | | | Email Address Redacted | Email |
| James Herrington | | | Email Address Redacted | Email |
| James Herrmann | | | Email Address Redacted | Email |
| James Hetu | | | Email Address Redacted | Email |
| James Hewatt | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| James Heyward | | Email Address Redacted | Email |
| James Hezlep LII | | Email Address Redacted | Email |
| James Hickcox | | Email Address Redacted | Email |
| James Hicks | | Email Address Redacted | Email |
| James Hicks | | Email Address Redacted | Email |
| James Hicks | | Email Address Redacted | Email |
| James Hicks | | Email Address Redacted | Email |
| James Hicks | | Email Address Redacted | Email |
| James Higginbotham | | Email Address Redacted | Email |
| James Higgins | | Email Address Redacted | Email |
| James Higgins | | Email Address Redacted | Email |
| James Higgins | | Email Address Redacted | Email |
| James Hilburn | | Email Address Redacted | Email |
| James Hill | | Email Address Redacted | Email |
| James Hill | | Email Address Redacted | Email |
| James Hill | | Email Address Redacted | Email |
| James Hill | | Email Address Redacted | Email |
| James Hill | | Email Address Redacted | Email |
| James Hill | | Email Address Redacted | Email |
| James Hilley | | Email Address Redacted | Email |
| James Hillin | | Email Address Redacted | Email |
| James Hillis | | Email Address Redacted | Email |
| James Hillman | | Email Address Redacted | Email |
| James Hilton | | Email Address Redacted | Email |
| James Hilton | | Email Address Redacted | Email |
| James Hines | | Email Address Redacted | Email |
| James Hines | | Email Address Redacted | Email |
| James Hines | | Email Address Redacted | Email |
| James Hines | | Email Address Redacted | Email |
| James Hiott | | Email Address Redacted | Email |
| James Hirsch | | Email Address Redacted | Email |
| James Hirst | | Email Address Redacted | Email |
| James Hoag | | Email Address Redacted | Email |
| James Hoagland | | Email Address Redacted | Email |
| James Hobbs Iii | | Email Address Redacted | Email |
| James Hobin | | Email Address Redacted | Email |
| James Hobson | | Email Address Redacted | Email |
| James Hoch | | Email Address Redacted | Email |
| James Hochstetler | | Email Address Redacted | Email |
| James Hodges | | Email Address Redacted | Email |
| James Hodgkins | | Email Address Redacted | Email |
| James Hodo | | Email Address Redacted | Email |
| James Hofacker | | Email Address Redacted | Email |
| James Hofer | | Email Address Redacted | Email |
| James Hofhenke | | Email Address Redacted | Email |
| James Hogan | | Email Address Redacted | Email |
| James Hoke | | Email Address Redacted | Email |
| James Holcombe | | Email Address Redacted | Email |
| James Holcombe | | Email Address Redacted | Email |
| James Holden | | Email Address Redacted | Email |
| James Holden | | Email Address Redacted | Email |
| James Holder | | Email Address Redacted | Email |
| James Holifield | | Email Address Redacted | Email |
| James Holifield | | Email Address Redacted | Email |
| James Holland | | Email Address Redacted | Email |
| James Hollenquest | | Email Address Redacted | Email |
| James Hollins | | Email Address Redacted | Email |
| James Hollister | | Email Address Redacted | Email |
| James Holloway | | Email Address Redacted | Email |
| James Holston | | Email Address Redacted | Email |
| James Holt | | Email Address Redacted | Email |
| James Holub | | Email Address Redacted | Email |
| James Honabach | | Email Address Redacted | Email |
| James Honabach | | Email Address Redacted | Email |
| James Hong | | Email Address Redacted | Email |
| James Hood | | Email Address Redacted | Email |
| James Hooks | | Email Address Redacted | Email |
| James Hooper | | Email Address Redacted | Email |
| James Hoover | | Email Address Redacted | Email |
| James Hoover | | Email Address Redacted | Email |
| James Hopkins | | Email Address Redacted | Email |
| James Hord | | Email Address Redacted | Email |
| James Horn | | Email Address Redacted | Email |
| James Horton | | Email Address Redacted | Email |
| James Horton | | Email Address Redacted | Email |
| James Horton | | Email Address Redacted | Email |
| James Horton | | Email Address Redacted | Email |
| James Horton | | Email Address Redacted | Email |
| James Horton | | Email Address Redacted | Email |
| James Horton | | Email Address Redacted | Email |
| James Hossler | | Email Address Redacted | Email |
| James Hostomsky | | Email Address Redacted | Email |
| James Hotson | | Email Address Redacted | Email |
| James Houck | | Email Address Redacted | Email |
| James Houd | | Email Address Redacted | Email |
| James Houghton | | Email Address Redacted | Email |
| James Houghton | | Email Address Redacted | Email |
| James Housley | | Email Address Redacted | Email |
| James Houtman | | Email Address Redacted | Email |
| James Howard | | Email Address Redacted | Email |
| James Howard | | Email Address Redacted | Email |
| James Howard | | Email Address Redacted | Email |
| James Howe | | Email Address Redacted | Email |
| James Howerton | | Email Address Redacted | Email |
| James Howery | | Email Address Redacted | Email |
| James Hoyle | | Email Address Redacted | Email |
| James Hu | | Email Address Redacted | Email |
| James Huber | | Email Address Redacted | Email |
| James Huberty | | Email Address Redacted | Email |
| James Hudgins | | Email Address Redacted | Email |
| James Hudson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| James Huff | | | Email Address Redacted | Email |
| James Hughes | | | Email Address Redacted | Email |
| James Hughes | | | Email Address Redacted | Email |
| James Hughes | | | Email Address Redacted | Email |
| James Hughes | | | Email Address Redacted | Email |
| James Hughes | | | Email Address Redacted | Email |
| James Huitsing | | | Email Address Redacted | Email |
| James Hume | | | Email Address Redacted | Email |
| James Humphrey | | | Email Address Redacted | Email |
| James Hunn | | | Email Address Redacted | Email |
| James Hunt | | | Email Address Redacted | Email |
| James Hunt | | | Email Address Redacted | Email |
| James Hunter | | | Email Address Redacted | Email |
| James Hunziker | | | Email Address Redacted | Email |
| James Hurd | | | Email Address Redacted | Email |
| James Hurler | | | Email Address Redacted | Email |
| James Hurt | | | Email Address Redacted | Email |
| James Hutchings | | | Email Address Redacted | Email |
| James Hutchins | | | Email Address Redacted | Email |
| James Hutchins | | | Email Address Redacted | Email |
| James Hutchinson | | | Email Address Redacted | Email |
| James Hutton | | | Email Address Redacted | Email |
| James Hyatt | | | Email Address Redacted | Email |
| James Hynes | | | Email Address Redacted | Email |
| James Icenogle | | | Email Address Redacted | Email |
| James Ilardi | | | Email Address Redacted | Email |
| James Ince | | | Email Address Redacted | Email |
| James Ingersoll | | | Email Address Redacted | Email |
| James Ingram | | | Email Address Redacted | Email |
| James Ingram | | | Email Address Redacted | Email |
| James Innella | | | Email Address Redacted | Email |
| James Interdonato | | | Email Address Redacted | Email |
| James Investment Inc | | | Email Address Redacted | Email |
| James Ipek | | | Email Address Redacted | Email |
| James Ireland | | | Email Address Redacted | Email |
| James Irungu | | | Email Address Redacted | Email |
| James Isaac | | | Email Address Redacted | Email |
| James Isbell | | | Email Address Redacted | Email |
| James Isom | | | Email Address Redacted | Email |
| James Ison | | | Email Address Redacted | Email |
| James Ivy | | | Email Address Redacted | Email |
| James J Bills | | | Email Address Redacted | Email |
| James J Chung | | | Email Address Redacted | Email |
| James J Frumento Jr | | | Email Address Redacted | Email |
| James J Grunewald Inc | | | Email Address Redacted | Email |
| James J Johnson | | | Email Address Redacted | Email |
| James J Savage | | | Email Address Redacted | Email |
| James J. Carey | | | Email Address Redacted | Email |
| James J. Gentile, P.C. | | | Email Address Redacted | Email |
| James J. Goetz | | | Email Address Redacted | Email |
| James J. Jasinski, LLC | | | Email Address Redacted | Email |
| James J. Longobardi, Dpm, Inc. | | | Email Address Redacted | Email |
| James J. Moore | | | Email Address Redacted | Email |
| James J. Rybczyk Plumbing & Heating & Air Conditioning Inc. | | | Email Address Redacted | Email |
| James J. Stevens | | | Email Address Redacted | Email |
| James J. Varaklis & Company | | | Email Address Redacted | Email |
| James Jackson | | | Email Address Redacted | Email |
| James Jackson | | | Email Address Redacted | Email |
| James Jackson | | | Email Address Redacted | Email |
| James Jackson | | | Email Address Redacted | Email |
| James Jackson | | | Email Address Redacted | Email |
| James Jackson | | | Email Address Redacted | Email |
| James Jackson | | | Email Address Redacted | Email |
| James Jackson | | | Email Address Redacted | Email |
| James Jackson | | | Email Address Redacted | Email |
| James Jacobi | | | Email Address Redacted | Email |
| James Jacobs | | | Email Address Redacted | Email |
| James Jacobs | | | Email Address Redacted | Email |
| James Jacobsen | | | Email Address Redacted | Email |
| James Jacobson | | | Email Address Redacted | Email |
| James Janke | | | Email Address Redacted | Email |
| James Jansky | | | Email Address Redacted | Email |
| James Jarjosa | | | Email Address Redacted | Email |
| James Jarman | | | Email Address Redacted | Email |
| James Jaroschak | | | Email Address Redacted | Email |
| James Jarvis | | | Email Address Redacted | Email |
| James Jason Fulmer | | | Email Address Redacted | Email |
| James Jedow | | | Email Address Redacted | Email |
| James Jefferson | | | Email Address Redacted | Email |
| James Jefferson | | | Email Address Redacted | Email |
| James Jeffs | | | Email Address Redacted | Email |
| James Jendusa | | | Email Address Redacted | Email |
| James Jenkins | | | Email Address Redacted | Email |
| James Jenkins | | | Email Address Redacted | Email |
| James Jennings | | | Email Address Redacted | Email |
| James Jensen | | | Email Address Redacted | Email |
| James Jerabek | | | Email Address Redacted | Email |
| James Jernigan | | | Email Address Redacted | Email |
| James Jerome | | | Email Address Redacted | Email |
| James Jesse | | | Email Address Redacted | Email |
| James Jewell | | | Email Address Redacted | Email |
| James Jewell | | | Email Address Redacted | Email |
| James Jimerson | | | Email Address Redacted | Email |
| James Johns | | | Email Address Redacted | Email |
| James Johns | | | Email Address Redacted | Email |
| James Johnsen | | | Email Address Redacted | Email |
| James Johnsen | | | Email Address Redacted | Email |
| James Johnson | | | Email Address Redacted | Email |
| James Johnson | | | Email Address Redacted | Email |
| James Johnson | | | Email Address Redacted | Email |
| James Johnson | | | Email Address Redacted | Email |
| James Johnson | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| James Johnson | | Email Address Redacted | Email |
| James Johnson | | Email Address Redacted | Email |
| James Johnson | | Email Address Redacted | Email |
| James Johnson | | Email Address Redacted | Email |
| James Johnson | | Email Address Redacted | Email |
| James Johnson | | Email Address Redacted | Email |
| James Johnson | | Email Address Redacted | Email |
| James Johnson | | Email Address Redacted | Email |
| James Johnson | | Email Address Redacted | Email |
| James Johnson | | Email Address Redacted | Email |
| James Johnson | | Email Address Redacted | Email |
| James Johnson | | Email Address Redacted | Email |
| James Johnson | | Email Address Redacted | Email |
| James Johnson | | Email Address Redacted | Email |
| James Johnson | | Email Address Redacted | Email |
| James Johnson Jr | | Email Address Redacted | Email |
| James Johnston | | Email Address Redacted | Email |
| James Johnston | | Email Address Redacted | Email |
| James Johnston | | Email Address Redacted | Email |
| James Johnston | | Email Address Redacted | Email |
| James Johnston | | Email Address Redacted | Email |
| James Joiner | | Email Address Redacted | Email |
| James Joiner Photography | | Email Address Redacted | Email |
| James Jones | | Email Address Redacted | Email |
| James Jones | | Email Address Redacted | Email |
| James Jones | | Email Address Redacted | Email |
| James Jones | | Email Address Redacted | Email |
| James Jones | | Email Address Redacted | Email |
| James Jones | | Email Address Redacted | Email |
| James Jones | | Email Address Redacted | Email |
| James Jones | | Email Address Redacted | Email |
| James Jones Iii | | Email Address Redacted | Email |
| James Jong-Ok Park | | Email Address Redacted | Email |
| James Joplin | | Email Address Redacted | Email |
| James Jordan | | Email Address Redacted | Email |
| James Jordan | | Email Address Redacted | Email |
| James Jordan | | Email Address Redacted | Email |
| James Jordan | | Email Address Redacted | Email |
| James Joseph | | Email Address Redacted | Email |
| James Joseph | | Email Address Redacted | Email |
| James Joseph Nastasi | | Email Address Redacted | Email |
| James Joyce | | Email Address Redacted | Email |
| James Jr Walters | | Email Address Redacted | Email |
| James Judge | | Email Address Redacted | Email |
| James Judge | | Email Address Redacted | Email |
| James Judy | | Email Address Redacted | Email |
| James Julian | | Email Address Redacted | Email |
| James Jurgens | | Email Address Redacted | Email |
| James Jurnigan | | Email Address Redacted | Email |
| James Justice Jr | | Email Address Redacted | Email |
| James K Flood | | Email Address Redacted | Email |
| James K Hafke Associates LLC | | Email Address Redacted | Email |
| James K Johnson | | Email Address Redacted | Email |
| James K. Butts Sr | | Email Address Redacted | Email |
| James Kachiroubas | | Email Address Redacted | Email |
| James Kaczinski Jr | | Email Address Redacted | Email |
| James Kadtke | | Email Address Redacted | Email |
| James Kagame | | Email Address Redacted | Email |
| James Kaiser | | Email Address Redacted | Email |
| James Kaiser | | Email Address Redacted | Email |
| James Kakabeeke | | Email Address Redacted | Email |
| James Kalcheim | | Email Address Redacted | Email |
| James Kallman | | Email Address Redacted | Email |
| James Kanaras | | Email Address Redacted | Email |
| James Kanaras | | Email Address Redacted | Email |
| James Kane | | Email Address Redacted | Email |
| James Kanel | | Email Address Redacted | Email |
| James Kanellopoulos | | Email Address Redacted | Email |
| James Kangas | | Email Address Redacted | Email |
| James Kao | | Email Address Redacted | Email |
| James Kao | | Email Address Redacted | Email |
| James Karlak | | Email Address Redacted | Email |
| James Karls | | Email Address Redacted | Email |
| James Karner | | Email Address Redacted | Email |
| James Keane | | Email Address Redacted | Email |
| James Keay | | Email Address Redacted | Email |
| James Keefner | | Email Address Redacted | Email |
| James Keenan | | Email Address Redacted | Email |
| James Kegley Photography | | Email Address Redacted | Email |
| James Kelleher | | Email Address Redacted | Email |
| James Keller | | Email Address Redacted | Email |
| James Keller LLC | | Email Address Redacted | Email |
| James Kelley | | Email Address Redacted | Email |
| James Kelly | | Email Address Redacted | Email |
| James Kelly | | Email Address Redacted | Email |
| James Kelly | | Email Address Redacted | Email |
| James Kelly | | Email Address Redacted | Email |
| James Kelly | | Email Address Redacted | Email |
| James Kelly Clancy | | Email Address Redacted | Email |
| James Keltner | | Email Address Redacted | Email |
| James Kemly | | Email Address Redacted | Email |
| James Kendrall | | Email Address Redacted | Email |
| James Kennard | | Email Address Redacted | Email |
| James Keough | | Email Address Redacted | Email |
| James Keough | | Email Address Redacted | Email |
| James Keppel | | Email Address Redacted | Email |
| James Kerrigan | | Email Address Redacted | Email |
| James Kerstanski | | Email Address Redacted | Email |
| James Kessell | | Email Address Redacted | Email |
| James Kessler | | Email Address Redacted | Email |
| James Kilgallen | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| James Kilty | | | Email Address Redacted | Email |
| James Kim | | | Email Address Redacted | Email |
| James Kim | | | Email Address Redacted | Email |
| James Kim | | | Email Address Redacted | Email |
| James Kim Lac Pc | | | Email Address Redacted | Email |
| James Kimmel | | | Email Address Redacted | Email |
| James Kimrey | | | Email Address Redacted | Email |
| James Kinahan | | | Email Address Redacted | Email |
| James King | | | Email Address Redacted | Email |
| James King | | | Email Address Redacted | Email |
| James King | | | Email Address Redacted | Email |
| James King | | | Email Address Redacted | Email |
| James King | | | Email Address Redacted | Email |
| James King | | | Email Address Redacted | Email |
| James King | | | Email Address Redacted | Email |
| James Kinner | | | Email Address Redacted | Email |
| James Kinney | | | Email Address Redacted | Email |
| James Kirby | | | Email Address Redacted | Email |
| James Kirby | | | Email Address Redacted | Email |
| James Kirlin | | | Email Address Redacted | Email |
| James Kirn | | | Email Address Redacted | Email |
| James Kirszrot | | | Email Address Redacted | Email |
| James Kiruthi | | | Email Address Redacted | Email |
| James Kizer | | | Email Address Redacted | Email |
| James Kleb | | | Email Address Redacted | Email |
| James Klein | | | Email Address Redacted | Email |
| James Klein | | | Email Address Redacted | Email |
| James Klein | | | Email Address Redacted | Email |
| James Klein | | | Email Address Redacted | Email |
| James Klein, Md | | | Email Address Redacted | Email |
| James Kline | | | Email Address Redacted | Email |
| James Klingel | | | Email Address Redacted | Email |
| James Klinger | | | Email Address Redacted | Email |
| James Kluppelberg | | | Email Address Redacted | Email |
| James Knabe, Trumpet Teacher & Performer | | | Email Address Redacted | Email |
| James Knafo | | | Email Address Redacted | Email |
| James Knoetgen Iii Md Apc | | | Email Address Redacted | Email |
| James Knopf | | | Email Address Redacted | Email |
| James Kobel | | | Email Address Redacted | Email |
| James Koch | | | Email Address Redacted | Email |
| James Koechlin Plumbing & Heating Inc. | | | Email Address Redacted | Email |
| James Koenig | | | Email Address Redacted | Email |
| James Kogler | | | Email Address Redacted | Email |
| James Kohn | | | Email Address Redacted | Email |
| James Kohn | | | Email Address Redacted | Email |
| James Kohner Seminars | | | Email Address Redacted | Email |
| James Kolm | | | Email Address Redacted | Email |
| James Kongmanivong | | | Email Address Redacted | Email |
| James Koo | | | Email Address Redacted | Email |
| James Koons | | | Email Address Redacted | Email |
| James Kopsi | | | Email Address Redacted | Email |
| James Korioth | | | Email Address Redacted | Email |
| James Korioth | | | Email Address Redacted | Email |
| James Korous | | | Email Address Redacted | Email |
| James Korponay, Dpm | | | Email Address Redacted | Email |
| James Korth | | | Email Address Redacted | Email |
| James Koshar | | | Email Address Redacted | Email |
| James Kostulas | | | Email Address Redacted | Email |
| James Kotolup | | | Email Address Redacted | Email |
| James Kouns | | | Email Address Redacted | Email |
| James Kovach | | | Email Address Redacted | Email |
| James Kozlowski | | | Email Address Redacted | Email |
| James Kraham | | | Email Address Redacted | Email |
| James Krause | | | Email Address Redacted | Email |
| James Krause | | | Email Address Redacted | Email |
| James Krawiecki | | | Email Address Redacted | Email |
| James Kroger | | | Email Address Redacted | Email |
| James Krossman | | | Email Address Redacted | Email |
| James Kruse | | | Email Address Redacted | Email |
| James Kucenski | | | Email Address Redacted | Email |
| James Kuehl | | | Email Address Redacted | Email |
| James Kuehnle | | | Email Address Redacted | Email |
| James Kugler | | | Email Address Redacted | Email |
| James Kuhn | | | Email Address Redacted | Email |
| James Kuhn | | | Email Address Redacted | Email |
| James Kukulski | | | Email Address Redacted | Email |
| James Kunitz | | | Email Address Redacted | Email |
| James Kutkowski | | | Email Address Redacted | Email |
| James Kuxhaus | | | Email Address Redacted | Email |
| James Kuyoro | | | Email Address Redacted | Email |
| James Kwak | | | Email Address Redacted | Email |
| James Kwortnik | | | Email Address Redacted | Email |
| James Kyle | | | Email Address Redacted | Email |
| James Kyle | | | Email Address Redacted | Email |
| James Kyte | | | Email Address Redacted | Email |
| James L Baker Jr. Md. Pa. | | | Email Address Redacted | Email |
| James L Baylerian | | | Email Address Redacted | Email |
| James L Cage, Iii | | | Email Address Redacted | Email |
| James L Campa Construction | | | Email Address Redacted | Email |
| James L Cavanaugh | | | Email Address Redacted | Email |
| James L Cook | | | Email Address Redacted | Email |
| James L Duncan Center For Continuing Education | | | Email Address Redacted | Email |
| James L Frankel | | | Email Address Redacted | Email |
| James L Hadley | | | Email Address Redacted | Email |
| James L Hodges | | | Email Address Redacted | Email |
| James L Kelly | | | Email Address Redacted | Email |
| James L Lake | | | Email Address Redacted | Email |
| James L Mccallister Dc Chiropractic | | | Email Address Redacted | Email |
| James L Mccann | | | Email Address Redacted | Email |
| James L Preston Construction Inc | | | Email Address Redacted | Email |
| James L Puckett | | | Email Address Redacted | Email |
| James L Scates | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| James L Standfield | | Email Address Redacted | Email |
| James L Stegner | | Email Address Redacted | Email |
| James L Tracey Compnay | | Email Address Redacted | Email |
| James L Wilson Pc | | Email Address Redacted | Email |
| James L. Adams, Iii | | Email Address Redacted | Email |
| James L. Denton Ii | | Email Address Redacted | Email |
| James L. Floyd | | Email Address Redacted | Email |
| James L. Meden LLC | | Email Address Redacted | Email |
| James L. Mooney | | Email Address Redacted | Email |
| James La Nore | | Email Address Redacted | Email |
| James Lafferty | | Email Address Redacted | Email |
| James Lafontaine | | Email Address Redacted | Email |
| James Lager | | Email Address Redacted | Email |
| James Lagergren | | Email Address Redacted | Email |
| James Lakey | | Email Address Redacted | Email |
| James Lakuna | | Email Address Redacted | Email |
| James Lamar | | Email Address Redacted | Email |
| James Lambert | | Email Address Redacted | Email |
| James Lambert | | Email Address Redacted | Email |
| James Lamoreaux | | Email Address Redacted | Email |
| James Lamorie | | Email Address Redacted | Email |
| James Lamp | | Email Address Redacted | Email |
| James Lampkins | | Email Address Redacted | Email |
| James Land | | Email Address Redacted | Email |
| James Landis | | Email Address Redacted | Email |
| James Lane | | Email Address Redacted | Email |
| James Lane | | Email Address Redacted | Email |
| James Lane | | Email Address Redacted | Email |
| James Lang | | Email Address Redacted | Email |
| James Lang | | Email Address Redacted | Email |
| James Langbert | | Email Address Redacted | Email |
| James Langfeldt | | Email Address Redacted | Email |
| James Langford | | Email Address Redacted | Email |
| James Langknecht | | Email Address Redacted | Email |
| James Langlois | | Email Address Redacted | Email |
| James Lanier | | Email Address Redacted | Email |
| James Lanier | | Email Address Redacted | Email |
| James Lanier | | Email Address Redacted | Email |
| James Lanier | | Email Address Redacted | Email |
| James Lankford | | Email Address Redacted | Email |
| James Lankford | | Email Address Redacted | Email |
| James Lapeyrouse | | Email Address Redacted | Email |
| James Lapuyade | | Email Address Redacted | Email |
| James Larsen | | Email Address Redacted | Email |
| James Larsen | | Email Address Redacted | Email |
| James Lasher | | Email Address Redacted | Email |
| James Laslo | | Email Address Redacted | Email |
| James Lastinger | | Email Address Redacted | Email |
| James Laszko | | Email Address Redacted | Email |
| James Latimer | | Email Address Redacted | Email |
| James Latto | | Email Address Redacted | Email |
| James Laub | | Email Address Redacted | Email |
| James Law LLC | | Email Address Redacted | Email |
| James Lawn Service | | Email Address Redacted | Email |
| James Lawrence | | Email Address Redacted | Email |
| James Lawrence | | Email Address Redacted | Email |
| James Layfield | | Email Address Redacted | Email |
| James Le | | Email Address Redacted | Email |
| James Lea | | Email Address Redacted | Email |
| James Leake | | Email Address Redacted | Email |
| James Leaman | | Email Address Redacted | Email |
| James Leblanc | | Email Address Redacted | Email |
| James Leblance | | Email Address Redacted | Email |
| James Lecron | | Email Address Redacted | Email |
| James Ledford | | Email Address Redacted | Email |
| James Ledman | | Email Address Redacted | Email |
| James Lee | | Email Address Redacted | Email |
| James Lee | | Email Address Redacted | Email |
| James Lee | | Email Address Redacted | Email |
| James Lee | | Email Address Redacted | Email |
| James Lee | | Email Address Redacted | Email |
| James Lee | | Email Address Redacted | Email |
| James Lee | | Email Address Redacted | Email |
| James Lee | | Email Address Redacted | Email |
| James Lee | | Email Address Redacted | Email |
| James Lee | | Email Address Redacted | Email |
| James Lee | | Email Address Redacted | Email |
| James Lee | | Email Address Redacted | Email |
| James Lee | | Email Address Redacted | Email |
| James Lee | | Email Address Redacted | Email |
| James Lee | | Email Address Redacted | Email |
| James Lee | | Email Address Redacted | Email |
| James Lee Spradling | | Email Address Redacted | Email |
| James Leech | | Email Address Redacted | Email |
| James Lees | | Email Address Redacted | Email |
| James Lefkowitz | | Email Address Redacted | Email |
| James Legg | | Email Address Redacted | Email |
| James Leggett | | Email Address Redacted | Email |
| James Legrand | | Email Address Redacted | Email |
| James Leis | | Email Address Redacted | Email |
| James Lemanski | | Email Address Redacted | Email |
| James Lenger | | Email Address Redacted | Email |
| James Lenhart | | Email Address Redacted | Email |
| James Lenoir | | Email Address Redacted | Email |
| James Lentzsch | | Email Address Redacted | Email |
| James Leonard | | Email Address Redacted | Email |
| James Leonard | | Email Address Redacted | Email |
| James Leonard | | Email Address Redacted | Email |
| James Leone | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| James Leslie | | Email Address Redacted | Email |
| James Lester | | Email Address Redacted | Email |
| James Lester | | Email Address Redacted | Email |
| James Letterie | | Email Address Redacted | Email |
| James Lewis | | Email Address Redacted | Email |
| James Lewis | | Email Address Redacted | Email |
| James Lewis | | Email Address Redacted | Email |
| James Lewis | | Email Address Redacted | Email |
| James Liem | | Email Address Redacted | Email |
| James Ligon | | Email Address Redacted | Email |
| James Lilley | | Email Address Redacted | Email |
| James Lin | | Email Address Redacted | Email |
| James Lindenberger | | Email Address Redacted | Email |
| James Lindley | | Email Address Redacted | Email |
| James Lindsay | | Email Address Redacted | Email |
| James Linton | | Email Address Redacted | Email |
| James Linus | | Email Address Redacted | Email |
| James Liotti | | Email Address Redacted | Email |
| James Lipetzky | | Email Address Redacted | Email |
| James Lipka | | Email Address Redacted | Email |
| James Lissette | | Email Address Redacted | Email |
| James Little | | Email Address Redacted | Email |
| James Little | | Email Address Redacted | Email |
| James Little | | Email Address Redacted | Email |
| James Littlejohn | | Email Address Redacted | Email |
| James Littleton | | Email Address Redacted | Email |
| James Littrell | | Email Address Redacted | Email |
| James Livingood | | Email Address Redacted | Email |
| James Livingston Iv | | Email Address Redacted | Email |
| James Llamas | | Email Address Redacted | Email |
| James Lloyd | | Email Address Redacted | Email |
| James Lloyd | | Email Address Redacted | Email |
| James Lloyd Iii | | Email Address Redacted | Email |
| James Loanes | | Email Address Redacted | Email |
| James Lobrie | | Email Address Redacted | Email |
| James Locatelli | | Email Address Redacted | Email |
| James Locke | | Email Address Redacted | Email |
| James Lockhart | | Email Address Redacted | Email |
| James Lockhart | | Email Address Redacted | Email |
| James Loesch | | Email Address Redacted | Email |
| James Logan | | Email Address Redacted | Email |
| James Logue | | Email Address Redacted | Email |
| James Londot | | Email Address Redacted | Email |
| James Long | | Email Address Redacted | Email |
| James Long | | Email Address Redacted | Email |
| James Long | | Email Address Redacted | Email |
| James Long | | Email Address Redacted | Email |
| James Long | | Email Address Redacted | Email |
| James Long | | Email Address Redacted | Email |
| James Long | | Email Address Redacted | Email |
| James Longworth | | Email Address Redacted | Email |
| James Loope | | Email Address Redacted | Email |
| James Loosbrock | | Email Address Redacted | Email |
| James Loosbrock | | Email Address Redacted | Email |
| James Loosbrock | | Email Address Redacted | Email |
| James Loperfido | | Email Address Redacted | Email |
| James Loperfido | | Email Address Redacted | Email |
| James Lopez | | Email Address Redacted | Email |
| James Lopez | | Email Address Redacted | Email |
| James Lopez | | Email Address Redacted | Email |
| James Lorimer | | Email Address Redacted | Email |
| James Losoya | | Email Address Redacted | Email |
| James Love | | Email Address Redacted | Email |
| James Lovitt | | Email Address Redacted | Email |
| James Lowry | | Email Address Redacted | Email |
| James Lucas | | Email Address Redacted | Email |
| James Lucas | | Email Address Redacted | Email |
| James Lucas | | Email Address Redacted | Email |
| James Luchsinger | | Email Address Redacted | Email |
| James Lucia | | Email Address Redacted | Email |
| James Luczaj | | Email Address Redacted | Email |
| James Ludovici | | Email Address Redacted | Email |
| James Ludwig | | Email Address Redacted | Email |
| James Ludwig | | Email Address Redacted | Email |
| James Luszczak Trucking | | Email Address Redacted | Email |
| James Luxama | | Email Address Redacted | Email |
| James Ly | | Email Address Redacted | Email |
| James Lynch | | Email Address Redacted | Email |
| James Lynch | | Email Address Redacted | Email |
| James Lynch | | Email Address Redacted | Email |
| James Lynch | | Email Address Redacted | Email |
| James Lynch | | Email Address Redacted | Email |
| James Lynch | | Email Address Redacted | Email |
| James Lyons | | Email Address Redacted | Email |
| James Lyter | | Email Address Redacted | Email |
| James M Boardman | | Email Address Redacted | Email |
| James M Bolton | | Email Address Redacted | Email |
| James M Cunha | | Email Address Redacted | Email |
| James M Foley | | Email Address Redacted | Email |
| James M Fulbright | | Email Address Redacted | Email |
| James M Hasley | | Email Address Redacted | Email |
| James M Lukegord | | Email Address Redacted | Email |
| James M Roadt D.D.S., S.C. | | Email Address Redacted | Email |
| James M Smith | | Email Address Redacted | Email |
| James M Stellmacher | | Email Address Redacted | Email |
| James M Wending | | Email Address Redacted | Email |
| James M Williamson | | Email Address Redacted | Email |
| James M. Capparelli Sr | | Email Address Redacted | Email |
| James M. Dutcher | | Email Address Redacted | Email |
| James M. G. Knight | | Email Address Redacted | Email |
| James M. Griffin | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| James M. Hoog | | Email Address Redacted | Email |
| James M. Lynch Attorney At Law | | Email Address Redacted | Email |
| James M. Oliver, Pa | | Email Address Redacted | Email |
| James M. Poe, P.C. | | Email Address Redacted | Email |
| James M. Sausmer, Cpa | | Email Address Redacted | Email |
| James M. Scannell | | Email Address Redacted | Email |
| James M. Szudy | | Email Address Redacted | Email |
| James M. Wilkes & Associates, Inc. | | Email Address Redacted | Email |
| James Ma | | Email Address Redacted | Email |
| James Macdonald Ii Hairstylist | | Email Address Redacted | Email |
| James Mack | | Email Address Redacted | Email |
| James Mackay | | Email Address Redacted | Email |
| James Mackey | | Email Address Redacted | Email |
| James Macswords Pllc | | Email Address Redacted | Email |
| James Madaj | | Email Address Redacted | Email |
| James Maenza | | Email Address Redacted | Email |
| James Maes | | Email Address Redacted | Email |
| James Magembe | | Email Address Redacted | Email |
| James Mahnic | | Email Address Redacted | Email |
| James Mahon Moving & Trucking, Inc. | | Email Address Redacted | Email |
| James Mahon, Attorney At Law | | Email Address Redacted | Email |
| James Mahone | | Email Address Redacted | Email |
| James Maksimuk | | Email Address Redacted | Email |
| James Malczewski | | Email Address Redacted | Email |
| James Malmstrom | | Email Address Redacted | Email |
| James Maloney | | Email Address Redacted | Email |
| James Maloney | | Email Address Redacted | Email |
| James Malonson | | Email Address Redacted | Email |
| James Malver | | Email Address Redacted | Email |
| James Manciu | | Email Address Redacted | Email |
| James Mandros | | Email Address Redacted | Email |
| James Manoukian | | Email Address Redacted | Email |
| James Manousos | | Email Address Redacted | Email |
| James Manville | | Email Address Redacted | Email |
| James Marable | | Email Address Redacted | Email |
| James Marchioni | | Email Address Redacted | Email |
| James Marcotte | | Email Address Redacted | Email |
| James Margrave | | Email Address Redacted | Email |
| James Mark Ellison | | Email Address Redacted | Email |
| James Mark Ii | | Email Address Redacted | Email |
| James Marlow | | Email Address Redacted | Email |
| James Marlowe | | Email Address Redacted | Email |
| James Maronie | | Email Address Redacted | Email |
| James Marshall | | Email Address Redacted | Email |
| James Marshall | | Email Address Redacted | Email |
| James Marshall Farren | | Email Address Redacted | Email |
| James Martens | | Email Address Redacted | Email |
| James Martin | | Email Address Redacted | Email |
| James Martin | | Email Address Redacted | Email |
| James Martin | | Email Address Redacted | Email |
| James Martin | | Email Address Redacted | Email |
| James Martin | | Email Address Redacted | Email |
| James Martin | | Email Address Redacted | Email |
| James Martin | | Email Address Redacted | Email |
| James Martin | | Email Address Redacted | Email |
| James Martin Farms LLC | | Email Address Redacted | Email |
| James Marvel | | Email Address Redacted | Email |
| James Marvin Yantis | | Email Address Redacted | Email |
| James Marzilli | | Email Address Redacted | Email |
| James Maskell | | Email Address Redacted | Email |
| James Mason | | Email Address Redacted | Email |
| James Mason | | Email Address Redacted | Email |
| James Mason Rudolph | | Email Address Redacted | Email |
| James Massen | | Email Address Redacted | Email |
| James Massengill | | Email Address Redacted | Email |
| James Massoletti | | Email Address Redacted | Email |
| James Masterson | | Email Address Redacted | Email |
| James Mastrolacasa | | Email Address Redacted | Email |
| James Mathis | | Email Address Redacted | Email |
| James Matkaitis | | Email Address Redacted | Email |
| James Matlack | | Email Address Redacted | Email |
| James Matson | | Email Address Redacted | Email |
| James Matteotti | | Email Address Redacted | Email |
| James Mattern | | Email Address Redacted | Email |
| James Mattson | | Email Address Redacted | Email |
| James Maurer | | Email Address Redacted | Email |
| James Maxson | | Email Address Redacted | Email |
| James Maxwell | | Email Address Redacted | Email |
| James Maxwell | | Email Address Redacted | Email |
| James Maxwell | | Email Address Redacted | Email |
| James Maxwell | | Email Address Redacted | Email |
| James May | | Email Address Redacted | Email |
| James Mayer | | Email Address Redacted | Email |
| James Maynard | | Email Address Redacted | Email |
| James Mayo Iii | | Email Address Redacted | Email |
| James Mays | | Email Address Redacted | Email |
| James Mazza | | Email Address Redacted | Email |
| James Mazza | | Email Address Redacted | Email |
| James Mburu | | Email Address Redacted | Email |
| James Mcabee | | Email Address Redacted | Email |
| James Mcalister | | Email Address Redacted | Email |
| James Mcalpine | | Email Address Redacted | Email |
| James Mcanally | | Email Address Redacted | Email |
| James Mcandrew | | Email Address Redacted | Email |
| James Mcarthur | | Email Address Redacted | Email |
| James Mcbath | | Email Address Redacted | Email |
| James Mccann | | Email Address Redacted | Email |
| James Mccann Sheridan | | Email Address Redacted | Email |
| James Mccarthy | | Email Address Redacted | Email |
| James Mccarty | | Email Address Redacted | Email |
| James Mccaughan Consulting | | Email Address Redacted | Email |
| James Mccauley | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| James Mcclain | | Email Address Redacted | Email |
| James Mccloskey | | Email Address Redacted | Email |
| James Mcclung | | Email Address Redacted | Email |
| James Mccomb | | Email Address Redacted | Email |
| James Mcconnell | | Email Address Redacted | Email |
| James Mccormick | | Email Address Redacted | Email |
| James Mccormick | | Email Address Redacted | Email |
| James Mccowien | | Email Address Redacted | Email |
| James Mccoy | | Email Address Redacted | Email |
| James Mccoy | | Email Address Redacted | Email |
| James Mccoy Cpa | | Email Address Redacted | Email |
| James Mccraw | | Email Address Redacted | Email |
| James Mccreary | | Email Address Redacted | Email |
| James Mccroskey | | Email Address Redacted | Email |
| James Mccutcheon | | Email Address Redacted | Email |
| James Mcdaniel | | Email Address Redacted | Email |
| James Mcdowell | | Email Address Redacted | Email |
| James Mcevoy | | Email Address Redacted | Email |
| James Mcgarvey | | Email Address Redacted | Email |
| James Mcgarvey | | Email Address Redacted | Email |
| James Mcgee | | Email Address Redacted | Email |
| James Mcgeveran Psychotherapy | | Email Address Redacted | Email |
| James Mcgill | | Email Address Redacted | Email |
| James Mcgillivary | | Email Address Redacted | Email |
| James Mcginley | | Email Address Redacted | Email |
| James Mcginnis | | Email Address Redacted | Email |
| James Mcgoey | | Email Address Redacted | Email |
| James Mcgrath | | Email Address Redacted | Email |
| James Mcguinness | | Email Address Redacted | Email |
| James Mcguire | | Email Address Redacted | Email |
| James Mcguire | | Email Address Redacted | Email |
| James Mcguire | | Email Address Redacted | Email |
| James Mchugo | | Email Address Redacted | Email |
| James Mcilroy | | Email Address Redacted | Email |
| James Mcintosh | | Email Address Redacted | Email |
| James Mcintosh | | Email Address Redacted | Email |
| James Mcintosh | | Email Address Redacted | Email |
| James Mcintyre | | Email Address Redacted | Email |
| James Mcintyre Jr | | Email Address Redacted | Email |
| James Mckay | | Email Address Redacted | Email |
| James Mckay | | Email Address Redacted | Email |
| James Mckee | | Email Address Redacted | Email |
| James Mckeever | | Email Address Redacted | Email |
| James Mckeever | | Email Address Redacted | Email |
| James Mckenna | | Email Address Redacted | Email |
| James Mckenzie | | Email Address Redacted | Email |
| James Mckenzie | | Email Address Redacted | Email |
| James Mckinney | | Email Address Redacted | Email |
| James Mckinney | | Email Address Redacted | Email |
| James Mckinney | | Email Address Redacted | Email |
| James Mcknight | | Email Address Redacted | Email |
| James Mcknight | | Email Address Redacted | Email |
| James Mcknight | | Email Address Redacted | Email |
| James Mclane | | Email Address Redacted | Email |
| James Mclaughlin | | Email Address Redacted | Email |
| James Mclaughlin-Cross | | Email Address Redacted | Email |
| James Mclean | | Email Address Redacted | Email |
| James Mclellan | | Email Address Redacted | Email |
| James Mcleod | | Email Address Redacted | Email |
| James Mclintock | | Email Address Redacted | Email |
| James Mcmahon | | Email Address Redacted | Email |
| James Mcmanus | | Email Address Redacted | Email |
| James Mcmillan | | Email Address Redacted | Email |
| James Mcmillan | | Email Address Redacted | Email |
| James Mcnabb | | Email Address Redacted | Email |
| James Mcnair | | Email Address Redacted | Email |
| James Mcneely | | Email Address Redacted | Email |
| James Mcneight | | Email Address Redacted | Email |
| James Mcnerney | | Email Address Redacted | Email |
| James Mcnutt | | Email Address Redacted | Email |
| James Mcnutt | | Email Address Redacted | Email |
| James Mcphail | | Email Address Redacted | Email |
| James Mcphetres | | Email Address Redacted | Email |
| James Mcqueen | | Email Address Redacted | Email |
| James Mcveigh | | Email Address Redacted | Email |
| James Mcveigh | | Email Address Redacted | Email |
| James Mcwhite | | Email Address Redacted | Email |
| James Mcwhite | | Email Address Redacted | Email |
| James Mead | | Email Address Redacted | Email |
| James Meadows | | Email Address Redacted | Email |
| James Meads | | Email Address Redacted | Email |
| James Means | | Email Address Redacted | Email |
| James Meehan | | Email Address Redacted | Email |
| James Meehan | | Email Address Redacted | Email |
| James Meeker | | Email Address Redacted | Email |
| James Mehm | | Email Address Redacted | Email |
| James Melia | | Email Address Redacted | Email |
| James Mellars | | Email Address Redacted | Email |
| James Mendelsohn, LLC | | Email Address Redacted | Email |
| James Merchant | | Email Address Redacted | Email |
| James Meredith | | Email Address Redacted | Email |
| James Merker | | Email Address Redacted | Email |
| James Merlo | | Email Address Redacted | Email |
| James Merlone | | Email Address Redacted | Email |
| James Merritt | | Email Address Redacted | Email |
| James Merritt | | Email Address Redacted | Email |
| James Mertens | | Email Address Redacted | Email |
| James Mesko | | Email Address Redacted | Email |
| James Messing | | Email Address Redacted | Email |
| James Metcalf | | Email Address Redacted | Email |
| James Metka | | Email Address Redacted | Email |
| James Metz | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| James Meyer | | Email Address Redacted | Email |
| James Meyers | | Email Address Redacted | Email |
| James Miao | | Email Address Redacted | Email |
| James Michael Brant | | Email Address Redacted | Email |
| James Michael Colwell | | Email Address Redacted | Email |
| James Michael Hall | | Email Address Redacted | Email |
| James Michael Hall | | Email Address Redacted | Email |
| James Michael Mcguiness Jr. | | Email Address Redacted | Email |
| James Mickelson | | Email Address Redacted | Email |
| James Milan | | Email Address Redacted | Email |
| James Milazzo | | Email Address Redacted | Email |
| James Milazzo | | Email Address Redacted | Email |
| James Milem | | Email Address Redacted | Email |
| James Miles-Rayford | | Email Address Redacted | Email |
| James Miller | | Email Address Redacted | Email |
| James Miller | | Email Address Redacted | Email |
| James Miller | | Email Address Redacted | Email |
| James Miller | | Email Address Redacted | Email |
| James Miller | | Email Address Redacted | Email |
| James Miller | | Email Address Redacted | Email |
| James Miller | | Email Address Redacted | Email |
| James Miller | | Email Address Redacted | Email |
| James Miller | | Email Address Redacted | Email |
| James Miller | | Email Address Redacted | Email |
| James Miller | | Email Address Redacted | Email |
| James Miller | | Email Address Redacted | Email |
| James Miller | | Email Address Redacted | Email |
| James Miller | | Email Address Redacted | Email |
| James Miller | | Email Address Redacted | Email |
| James Miller | | Email Address Redacted | Email |
| James Miller | | Email Address Redacted | Email |
| James Milligan | | Email Address Redacted | Email |
| James Million | | Email Address Redacted | Email |
| James Mills | | Email Address Redacted | Email |
| James Mills | | Email Address Redacted | Email |
| James Milton | | Email Address Redacted | Email |
| James Mineo | | Email Address Redacted | Email |
| James Miners | | Email Address Redacted | Email |
| James Minics | | Email Address Redacted | Email |
| James Minics | | Email Address Redacted | Email |
| James Minor Insurance | | Email Address Redacted | Email |
| James Miresse | | Email Address Redacted | Email |
| James Misiorowski Inc | | Email Address Redacted | Email |
| James Misko | | Email Address Redacted | Email |
| James Mitchell | | Email Address Redacted | Email |
| James Mitchell | | Email Address Redacted | Email |
| James Mitchell | | Email Address Redacted | Email |
| James Mitchell | | Email Address Redacted | Email |
| James Mitchell | | Email Address Redacted | Email |
| James Mitchell | | Email Address Redacted | Email |
| James Mitchell | | Email Address Redacted | Email |
| James Mitchell | | Email Address Redacted | Email |
| James Mitchell Gaither | | Email Address Redacted | Email |
| James Mizelle | | Email Address Redacted | Email |
| James Moffatt | | Email Address Redacted | Email |
| James Mohr | | Email Address Redacted | Email |
| James Moir | | Email Address Redacted | Email |
| James Molina | | Email Address Redacted | Email |
| James Molis | | Email Address Redacted | Email |
| James Monahan | | Email Address Redacted | Email |
| James Monnerjahn Jr | | Email Address Redacted | Email |
| James Monosmith | | Email Address Redacted | Email |
| James Monosmith | | Email Address Redacted | Email |
| James Monroe | | Email Address Redacted | Email |
| James Montague | | Email Address Redacted | Email |
| James Montesano | | Email Address Redacted | Email |
| James Montez | | Email Address Redacted | Email |
| James Montgomery | | Email Address Redacted | Email |
| James Montgomery, Esq., Pllc | | Email Address Redacted | Email |
| James Moody | | Email Address Redacted | Email |
| James Moody | | Email Address Redacted | Email |
| James Moody | | Email Address Redacted | Email |
| James Moore | | Email Address Redacted | Email |
| James Moore | | Email Address Redacted | Email |
| James Moore | | Email Address Redacted | Email |
| James Moore | | Email Address Redacted | Email |
| James Moore | | Email Address Redacted | Email |
| James Moore | | Email Address Redacted | Email |
| James Moore | | Email Address Redacted | Email |
| James Moore | | Email Address Redacted | Email |
| James Moore | | Email Address Redacted | Email |
| James Moore | | Email Address Redacted | Email |
| James Moore | | Email Address Redacted | Email |
| James Moore | | Email Address Redacted | Email |
| James Moore | | Email Address Redacted | Email |
| James Moore | | Email Address Redacted | Email |
| James Moores | | Email Address Redacted | Email |
| James Moran Arnold | | Email Address Redacted | Email |
| James Mordini Building & Contracting, Inc. | | Email Address Redacted | Email |
| James Morgan | | Email Address Redacted | Email |
| James Morgan | | Email Address Redacted | Email |
| James Morgan | | Email Address Redacted | Email |
| James Moroni | | Email Address Redacted | Email |
| James Morris | | Email Address Redacted | Email |
| James Morris | | Email Address Redacted | Email |
| James Morris | | Email Address Redacted | Email |
| James Morris | | Email Address Redacted | Email |
| James Morris | | Email Address Redacted | Email |
| James Morris | | Email Address Redacted | Email |
| James Morris | | Email Address Redacted | Email |
| James Morrissette | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| James Morton | | Email Address Redacted | Email |
| James Moseley | | Email Address Redacted | Email |
| James Mowery | | Email Address Redacted | Email |
| James Moye | | Email Address Redacted | Email |
| James Muchina | | Email Address Redacted | Email |
| James Mudd | | Email Address Redacted | Email |
| James Mueller | | Email Address Redacted | Email |
| James Mulhern | | Email Address Redacted | Email |
| James Mullen | | Email Address Redacted | Email |
| James Mulvaney Plumbing Inc | | Email Address Redacted | Email |
| James Mulyadi | | Email Address Redacted | Email |
| James Muma | | Email Address Redacted | Email |
| James Murillo | | Email Address Redacted | Email |
| James Murphy | | Email Address Redacted | Email |
| James Murphy | | Email Address Redacted | Email |
| James Murphy | | Email Address Redacted | Email |
| James Murphy | | Email Address Redacted | Email |
| James Murphy | | Email Address Redacted | Email |
| James Murphy | | Email Address Redacted | Email |
| James Murphy | | Email Address Redacted | Email |
| James Murray | | Email Address Redacted | Email |
| James Musto Iv | | Email Address Redacted | Email |
| James Myers | | Email Address Redacted | Email |
| James Myers | | Email Address Redacted | Email |
| James Myers | | Email Address Redacted | Email |
| James Myers | | Email Address Redacted | Email |
| James Myers | | Email Address Redacted | Email |
| James Myers | | Email Address Redacted | Email |
| James Myers | | Email Address Redacted | Email |
| James Myrick | | Email Address Redacted | Email |
| James N Luckett Jr Md Pa | | Email Address Redacted | Email |
| James Nabinett | | Email Address Redacted | Email |
| James Nadel | | Email Address Redacted | Email |
| James Nahmod | | Email Address Redacted | Email |
| James Nanavati | | Email Address Redacted | Email |
| James Nanscawen | | Email Address Redacted | Email |
| James Nantz | | Email Address Redacted | Email |
| James Naples | | Email Address Redacted | Email |
| James Naples | | Email Address Redacted | Email |
| James Naso | | Email Address Redacted | Email |
| James Nause | | Email Address Redacted | Email |
| James Navary | | Email Address Redacted | Email |
| James Negrete | | Email Address Redacted | Email |
| James Neibaur | | Email Address Redacted | Email |
| James Neino | | Email Address Redacted | Email |
| James Nelson | | Email Address Redacted | Email |
| James Nelson | | Email Address Redacted | Email |
| James Nesbitt | | Email Address Redacted | Email |
| James Neubauer | | Email Address Redacted | Email |
| James Nevill | | Email Address Redacted | Email |
| James Newbauer | | Email Address Redacted | Email |
| James Newell | | Email Address Redacted | Email |
| James Newlon | | Email Address Redacted | Email |
| James Newman | | Email Address Redacted | Email |
| James Newman | | Email Address Redacted | Email |
| James Newsom | | Email Address Redacted | Email |
| James Newton | | Email Address Redacted | Email |
| James Newton | | Email Address Redacted | Email |
| James Newton | | Email Address Redacted | Email |
| James Nguyen | | Email Address Redacted | Email |
| James Nguyen | | Email Address Redacted | Email |
| James Nguyen | | Email Address Redacted | Email |
| James Nguyen Beauty Salon | | Email Address Redacted | Email |
| James Nichols | | Email Address Redacted | Email |
| James Nickles | | Email Address Redacted | Email |
| James Nicolino | | Email Address Redacted | Email |
| James Nielsen | | Email Address Redacted | Email |
| James Nieves | | Email Address Redacted | Email |
| James Nikolai | | Email Address Redacted | Email |
| James Niland | | Email Address Redacted | Email |
| James Niland | | Email Address Redacted | Email |
| James Niven | | Email Address Redacted | Email |
| James Nix | | Email Address Redacted | Email |
| James Njoroge | | Email Address Redacted | Email |
| James Noble | | Email Address Redacted | Email |
| James Nobles | | Email Address Redacted | Email |
| James Nolan | | Email Address Redacted | Email |
| James Nooney | | Email Address Redacted | Email |
| James Nore | | Email Address Redacted | Email |
| James Norkus | | Email Address Redacted | Email |
| James Norman | | Email Address Redacted | Email |
| James Norsworthy | | Email Address Redacted | Email |
| James Nowlin | | Email Address Redacted | Email |
| James Noxon | | Email Address Redacted | Email |
| James Nunn | | Email Address Redacted | Email |
| James Nyerges | | Email Address Redacted | Email |
| James O. Rice, Jr., Attorney & Counselor At Law | | Email Address Redacted | Email |
| James Oak | | Email Address Redacted | Email |
| James Oberle | | Email Address Redacted | Email |
| James Oberle | | Email Address Redacted | Email |
| James Obrien | | Email Address Redacted | Email |
| James Obrien | | Email Address Redacted | Email |
| James Oconnor | | Email Address Redacted | Email |
| James Oconnor | | Email Address Redacted | Email |
| James Oddo | | Email Address Redacted | Email |
| James Odom | | Email Address Redacted | Email |
| James Odom | | Email Address Redacted | Email |
| James O'Ferrell | | Email Address Redacted | Email |
| James Oflanagan | | Email Address Redacted | Email |
| James Ogawa | | Email Address Redacted | Email |
| James Ogle | | Email Address Redacted | Email |
| James Ogle, Project Development Consultants | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| James Ohair | | Email Address Redacted | Email |
| James O'Hanlon & Son Inc | | Email Address Redacted | Email |
| James Ohmart | | Email Address Redacted | Email |
| James Oleary | | Email Address Redacted | Email |
| James Oler | | Email Address Redacted | Email |
| James Olivent | | Email Address Redacted | Email |
| James Oliver | | Email Address Redacted | Email |
| James Olsen | | Email Address Redacted | Email |
| James Omara | | Email Address Redacted | Email |
| James Omi Cramer | | Email Address Redacted | Email |
| James Omo-Ojo | | Email Address Redacted | Email |
| James Oneal | | Email Address Redacted | Email |
| James Oneil | | Email Address Redacted | Email |
| James Oneill | | Email Address Redacted | Email |
| James O'Neill | | Email Address Redacted | Email |
| James Oney | | Email Address Redacted | Email |
| James O'Reilly | | Email Address Redacted | Email |
| James Ormerod | | Email Address Redacted | Email |
| James Orourke | | Email Address Redacted | Email |
| James Orr | | Email Address Redacted | Email |
| James Orr Real Estate Services, LLC | | Email Address Redacted | Email |
| James Ortiz | | Email Address Redacted | Email |
| James Ortiz | | Email Address Redacted | Email |
| James Osborn | | Email Address Redacted | Email |
| James Osborne | | Email Address Redacted | Email |
| James Osborne | | Email Address Redacted | Email |
| James Oselka | | Email Address Redacted | Email |
| James Osho | | Email Address Redacted | Email |
| James Osiemo | | Email Address Redacted | Email |
| James Osselburn | | Email Address Redacted | Email |
| James Ostberg | | Email Address Redacted | Email |
| James Oswald | | Email Address Redacted | Email |
| James Otis | | Email Address Redacted | Email |
| James Otis | | Email Address Redacted | Email |
| James Otten | | Email Address Redacted | Email |
| James Otterstedt | | Email Address Redacted | Email |
| James Ottinger | | Email Address Redacted | Email |
| James Overbay | | Email Address Redacted | Email |
| James Owen | | Email Address Redacted | Email |
| James Owens | | Email Address Redacted | Email |
| James Owens | | Email Address Redacted | Email |
| James P Boada | | Email Address Redacted | Email |
| James P Boswell | | Email Address Redacted | Email |
| James P Frederick Cpa Pllc | | Email Address Redacted | Email |
| James P Lublin | | Email Address Redacted | Email |
| James P Marhofer | | Email Address Redacted | Email |
| James P Piampiano | | Email Address Redacted | Email |
| James P. Daniel Consulting, Inc. | | Email Address Redacted | Email |
| James P. Kinney | | Email Address Redacted | Email |
| James P. O'Neil | | Email Address Redacted | Email |
| James P. Ritchie | | Email Address Redacted | Email |
| James Pack | | Email Address Redacted | Email |
| James Paczkowski Sr | | Email Address Redacted | Email |
| James Paddock | | Email Address Redacted | Email |
| James Padgett | | Email Address Redacted | Email |
| James Padilla | | Email Address Redacted | Email |
| James Padilla | | Email Address Redacted | Email |
| James Padovano | | Email Address Redacted | Email |
| James Padrick | | Email Address Redacted | Email |
| James Page | | Email Address Redacted | Email |
| James Pagiatakis | | Email Address Redacted | Email |
| James Pagliei | | Email Address Redacted | Email |
| James Pai | | Email Address Redacted | Email |
| James Painting Corp | | Email Address Redacted | Email |
| James Palanza | | Email Address Redacted | Email |
| James Palbicke | | Email Address Redacted | Email |
| James Palma | | Email Address Redacted | Email |
| James Palmer | | Email Address Redacted | Email |
| James Palmer | | Email Address Redacted | Email |
| James Paluch | | Email Address Redacted | Email |
| James Paluch | | Email Address Redacted | Email |
| James Paprocki | | Email Address Redacted | Email |
| James Pardi | | Email Address Redacted | Email |
| James Parish | | Email Address Redacted | Email |
| James Park | | Email Address Redacted | Email |
| James Park | | Email Address Redacted | Email |
| James Park | | Email Address Redacted | Email |
| James Park | | Email Address Redacted | Email |
| James Park | | Email Address Redacted | Email |
| James Park | | Email Address Redacted | Email |
| James Park | | Email Address Redacted | Email |
| James Park | | Email Address Redacted | Email |
| James Park Realty & Investment Inc | | Email Address Redacted | Email |
| James Parker | | Email Address Redacted | Email |
| James Parker | | Email Address Redacted | Email |
| James Parmer | | Email Address Redacted | Email |
| James Parnell | | Email Address Redacted | Email |
| James Parnell | | Email Address Redacted | Email |
| James Parrish | | Email Address Redacted | Email |
| James Parrott | | Email Address Redacted | Email |
| James Pasley | | Email Address Redacted | Email |
| James Pasley | | Email Address Redacted | Email |
| James Patrick Lester | | Email Address Redacted | Email |
| James Patterson | | Email Address Redacted | Email |
| James Patti | | Email Address Redacted | Email |
| James Patton | | Email Address Redacted | Email |
| James Patton | | Email Address Redacted | Email |
| James Patton Iii | | Email Address Redacted | Email |
| James Paul | | Email Address Redacted | Email |
| James Paul Graf Pa | | Email Address Redacted | Email |
| James Paul Mcclure | | Email Address Redacted | Email |
| James Pavone | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| James Payne | | Email Address Redacted | Email |
| James Payne | | Email Address Redacted | Email |
| James Peacock | | Email Address Redacted | Email |
| James Pearson | | Email Address Redacted | Email |
| James Pechi | | Email Address Redacted | Email |
| James Peck | | Email Address Redacted | Email |
| James Peck | | Email Address Redacted | Email |
| James Pelfer | | Email Address Redacted | Email |
| James Pellegrin | | Email Address Redacted | Email |
| James Pellegrine | | Email Address Redacted | Email |
| James Pellegrino | | Email Address Redacted | Email |
| James Pelley | | Email Address Redacted | Email |
| James Penaflorida | | Email Address Redacted | Email |
| James Pendleton | | Email Address Redacted | Email |
| James Penn | | Email Address Redacted | Email |
| James Pennington | | Email Address Redacted | Email |
| James Pepion | | Email Address Redacted | Email |
| James Percivell Hardy | | Email Address Redacted | Email |
| James Perdigao | | Email Address Redacted | Email |
| James Pericola, Esq. | | Email Address Redacted | Email |
| James Peringer | | Email Address Redacted | Email |
| James Perkins | | Email Address Redacted | Email |
| James Perry | | Email Address Redacted | Email |
| James Perry | | Email Address Redacted | Email |
| James Perry | | Email Address Redacted | Email |
| James Perry | | Email Address Redacted | Email |
| James Perry | | Email Address Redacted | Email |
| James Peters | | Email Address Redacted | Email |
| James Peters | | Email Address Redacted | Email |
| James Peterson | | Email Address Redacted | Email |
| James Petritz | | Email Address Redacted | Email |
| James Petty | | Email Address Redacted | Email |
| James Phalan | | Email Address Redacted | Email |
| James Pham | | Email Address Redacted | Email |
| James Phillips | | Email Address Redacted | Email |
| James Phillips | | Email Address Redacted | Email |
| James Phillips | | Email Address Redacted | Email |
| James Piazza | | Email Address Redacted | Email |
| James Piccione | | Email Address Redacted | Email |
| James Pickens | | Email Address Redacted | Email |
| James Pickens | | Email Address Redacted | Email |
| James Pierce | | Email Address Redacted | Email |
| James Pierce | | Email Address Redacted | Email |
| James Pierce Law Office | | Email Address Redacted | Email |
| James Pierson | | Email Address Redacted | Email |
| James Pierson | | Email Address Redacted | Email |
| James Pietras | | Email Address Redacted | Email |
| James Pihlgren | | Email Address Redacted | Email |
| James Pike Enterprises Inc | | Email Address Redacted | Email |
| James Pilaar | | Email Address Redacted | Email |
| James Pillow | | Email Address Redacted | Email |
| James Pina | | Email Address Redacted | Email |
| James Pinedo | | Email Address Redacted | Email |
| James Piper | | Email Address Redacted | Email |
| James Pipkin | | Email Address Redacted | Email |
| James Pippin | | Email Address Redacted | Email |
| James Pippo | | Email Address Redacted | Email |
| James Pitchford Trucking | | Email Address Redacted | Email |
| James Pittman | | Email Address Redacted | Email |
| James Pizza | | Email Address Redacted | Email |
| James Pj Architects | | Email Address Redacted | Email |
| James Plaisted | | Email Address Redacted | Email |
| James Plante | | Email Address Redacted | Email |
| James Plaster | | Email Address Redacted | Email |
| James Pleiman | | Email Address Redacted | Email |
| James Pleman | | Email Address Redacted | Email |
| James Pleman | | Email Address Redacted | Email |
| James Plotts | | Email Address Redacted | Email |
| James Plowden | | Email Address Redacted | Email |
| James Plumlee | | Email Address Redacted | Email |
| James Poag | | Email Address Redacted | Email |
| James Podchernikoff | | Email Address Redacted | Email |
| James Pogrebetsky | | Email Address Redacted | Email |
| James Pollerana | | Email Address Redacted | Email |
| James Polmenteer | | Email Address Redacted | Email |
| James Polovich | | Email Address Redacted | Email |
| James Pomeroy | | Email Address Redacted | Email |
| James Ponds | | Email Address Redacted | Email |
| James Pool Service | | Email Address Redacted | Email |
| James Poole | | Email Address Redacted | Email |
| James Pools LLC | | Email Address Redacted | Email |
| James Pope | | Email Address Redacted | Email |
| James Porpora | | Email Address Redacted | Email |
| James Porter | | Email Address Redacted | Email |
| James Porter Jr | | Email Address Redacted | Email |
| James Post | | Email Address Redacted | Email |
| James Postell | | Email Address Redacted | Email |
| James Potter | | Email Address Redacted | Email |
| James Powell | | Email Address Redacted | Email |
| James Powell | | Email Address Redacted | Email |
| James Power | | Email Address Redacted | Email |
| James Powers | | Email Address Redacted | Email |
| James Prater | | Email Address Redacted | Email |
| James Prater | | Email Address Redacted | Email |
| James Prater | | Email Address Redacted | Email |
| James Pratt | | Email Address Redacted | Email |
| James Prendergast | | Email Address Redacted | Email |
| James Prendergast | | Email Address Redacted | Email |
| James Preston | | Email Address Redacted | Email |
| James Preston | | Email Address Redacted | Email |
| James Preus Jr | | Email Address Redacted | Email |
| James Price | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| James Price | | | | Email Address Redacted | Email |
| James Price Jr | | | | Email Address Redacted | Email |
| James Pridgett | | | | Email Address Redacted | Email |
| James Pridgett | | | | Email Address Redacted | Email |
| James Primas | | | | Email Address Redacted | Email |
| James Primes | | | | Email Address Redacted | Email |
| James Princec | | | | Email Address Redacted | Email |
| James Privette | | | | Email Address Redacted | Email |
| James Privette | | | | Email Address Redacted | Email |
| James Prosek | | | | Email Address Redacted | Email |
| James Pruett | | | | Email Address Redacted | Email |
| James Pryde | | | | Email Address Redacted | Email |
| James Pryor | | | | Email Address Redacted | Email |
| James Pucillo | | | | Email Address Redacted | Email |
| James Puckett | | | | Email Address Redacted | Email |
| James Puebla | | | | Email Address Redacted | Email |
| James Punelli | | | | Email Address Redacted | Email |
| James Punkre | | | | Email Address Redacted | Email |
| James Punkre | | | | Email Address Redacted | Email |
| James Pyant | | | | Email Address Redacted | Email |
| James Quach | | | | Email Address Redacted | Email |
| James Quality Market (Ms) Inc | | | | Email Address Redacted | Email |
| James Quantrell | | | | Email Address Redacted | Email |
| James Quick | | | | Email Address Redacted | Email |
| James Quinlivan | | | | Email Address Redacted | Email |
| James Quinn | | | | Email Address Redacted | Email |
| James Quinn | | | | Email Address Redacted | Email |
| James Quinones | | | | Email Address Redacted | Email |
| James Quist | | | | Email Address Redacted | Email |
| James R Brophy | | | | Email Address Redacted | Email |
| James R Burgess | | | | Email Address Redacted | Email |
| James R Cotton | | | | Email Address Redacted | Email |
| James R Coward | | | | Email Address Redacted | Email |
| James R Fortier Electrical Contractor | | | | Email Address Redacted | Email |
| James R Hackett | | | | Email Address Redacted | Email |
| James R Hopkins | | | | Email Address Redacted | Email |
| James R Kosloskey | | | | Email Address Redacted | Email |
| James R Leichliter | | | | Email Address Redacted | Email |
| James R Maurno | | | | Email Address Redacted | Email |
| James R Mcdermott, Cpa , Pllc | | | | Email Address Redacted | Email |
| James R Miller Allstate Agency | | | | Email Address Redacted | Email |
| James R Napora, Cpa | | | | Email Address Redacted | Email |
| James R Parrish | | | | Email Address Redacted | Email |
| James R Simpson | | | | Email Address Redacted | Email |
| James R Stephenson | | | | Email Address Redacted | Email |
| James R Stewart | | | | Email Address Redacted | Email |
| James R Tipton | | | | Email Address Redacted | Email |
| James R. Arnott | | | | Email Address Redacted | Email |
| James R. Daly | | | | Email Address Redacted | Email |
| James R. Gilchrist | | | | Email Address Redacted | Email |
| James R. Gries, Psy.D. | | | | Email Address Redacted | Email |
| James R. Lochry | | | | Email Address Redacted | Email |
| James R. Magaziner | | | | Email Address Redacted | Email |
| James R. Pasqualini | | | | Email Address Redacted | Email |
| James R. Perry | | | | Email Address Redacted | Email |
| James R. Porter | | | | Email Address Redacted | Email |
| James R. Swindell, Cpa, Pa | | | | Email Address Redacted | Email |
| James R. Thompson | | | | Email Address Redacted | Email |
| James R. Toner | | | | Email Address Redacted | Email |
| James Ra | | | | Email Address Redacted | Email |
| James Raddin | | | | Email Address Redacted | Email |
| James Raddin | | | | Email Address Redacted | Email |
| James Radek | | | | Email Address Redacted | Email |
| James Radford | | | | Email Address Redacted | Email |
| James Radford | | | | Email Address Redacted | Email |
| James Radsick | | | | Email Address Redacted | Email |
| James Rafter | | | | Email Address Redacted | Email |
| James Ragon | | | | Email Address Redacted | Email |
| James Raia | | | | Email Address Redacted | Email |
| James Rainer | | | | Email Address Redacted | Email |
| James Rains | | | | Email Address Redacted | Email |
| James Ralston | | | | Email Address Redacted | Email |
| James Ramey | | | | Email Address Redacted | Email |
| James Ramey | | | | Email Address Redacted | Email |
| James Randall | | | | Email Address Redacted | Email |
| James Randall | | | | Email Address Redacted | Email |
| James Randle | | | | Email Address Redacted | Email |
| James Randolph | | | | Email Address Redacted | Email |
| James Rano | | | | Email Address Redacted | Email |
| James Ransom | | | | Email Address Redacted | Email |
| James Raps | | | | Email Address Redacted | Email |
| James Rarick | | | | Email Address Redacted | Email |
| James Ratcliff | | | | Email Address Redacted | Email |
| James Rath | | | | Email Address Redacted | Email |
| James Rathwell | | | | Email Address Redacted | Email |
| James Raulin | | | | Email Address Redacted | Email |
| James Raun | | | | Email Address Redacted | Email |
| James Rautio | | | | Email Address Redacted | Email |
| James Ravnikar | | | | Email Address Redacted | Email |
| James Rawls Inc | | | | Email Address Redacted | Email |
| James Ray | | | | Email Address Redacted | Email |
| James Rayford | | | | Email Address Redacted | Email |
| James Raynolds | | | | Email Address Redacted | Email |
| James Rea | | | | Email Address Redacted | Email |
| James Real Estate Group | | | | Email Address Redacted | Email |
| James Reamer | | | | Email Address Redacted | Email |
| James Reamer | | | | Email Address Redacted | Email |
| James Redman-Gress | | | | Email Address Redacted | Email |
| James Reed | | | | Email Address Redacted | Email |
| James Reed | | | | Email Address Redacted | Email |
| James Reed | | | | Email Address Redacted | Email |
| James Reed | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| James Reedy | | Email Address Redacted | Email |
| James Reese | | Email Address Redacted | Email |
| James Reeve | | Email Address Redacted | Email |
| James Regan | | Email Address Redacted | Email |
| James Regester | | Email Address Redacted | Email |
| James Register | | Email Address Redacted | Email |
| James Reid | | Email Address Redacted | Email |
| James Reid | | Email Address Redacted | Email |
| James Reid, Ltd. | | Email Address Redacted | Email |
| James Reilly | | Email Address Redacted | Email |
| James Remes | | Email Address Redacted | Email |
| James Remmers | | Email Address Redacted | Email |
| James Remsik | | Email Address Redacted | Email |
| James Remski | | Email Address Redacted | Email |
| James Reniff | | Email Address Redacted | Email |
| James Reuter | | Email Address Redacted | Email |
| James Reyna | | Email Address Redacted | Email |
| James Reynolds | | Email Address Redacted | Email |
| James Rhodes | | Email Address Redacted | Email |
| James Rhodes | | Email Address Redacted | Email |
| James Rhodimer | | Email Address Redacted | Email |
| James Rich | | Email Address Redacted | Email |
| James Rich | | Email Address Redacted | Email |
| James Richard | | Email Address Redacted | Email |
| James Richard Rountree | | Email Address Redacted | Email |
| James Richards | | Email Address Redacted | Email |
| James Richards | | Email Address Redacted | Email |
| James Richardson | | Email Address Redacted | Email |
| James Richardson | | Email Address Redacted | Email |
| James Richardson | | Email Address Redacted | Email |
| James Richardson | | Email Address Redacted | Email |
| James Richardson | | Email Address Redacted | Email |
| James Richardson | | Email Address Redacted | Email |
| James Richfild | | Email Address Redacted | Email |
| James Richmond | | Email Address Redacted | Email |
| James Richmond | | Email Address Redacted | Email |
| James Richter | | Email Address Redacted | Email |
| James Rider | | Email Address Redacted | Email |
| James Ridgeway | | Email Address Redacted | Email |
| James Ridinger | | Email Address Redacted | Email |
| James Riley | | Email Address Redacted | Email |
| James Riley | | Email Address Redacted | Email |
| James Riley | | Email Address Redacted | Email |
| James Riley | | Email Address Redacted | Email |
| James Riley Graf Iv | | Email Address Redacted | Email |
| James Ringwood | | Email Address Redacted | Email |
| James Risk | | Email Address Redacted | Email |
| James Rita | | Email Address Redacted | Email |
| James Ritari | | Email Address Redacted | Email |
| James Ritthaler | | Email Address Redacted | Email |
| James Rivera | | Email Address Redacted | Email |
| James Rizzo | | Email Address Redacted | Email |
| James Robb | | Email Address Redacted | Email |
| James Robbins | | Email Address Redacted | Email |
| James Roberson | | Email Address Redacted | Email |
| James Robert Brewster | | Email Address Redacted | Email |
| James Robert Sanfilippo Dds | | Email Address Redacted | Email |
| James Roberts | | Email Address Redacted | Email |
| James Robertson | | Email Address Redacted | Email |
| James Robey | | Email Address Redacted | Email |
| James Robinson | | Email Address Redacted | Email |
| James Robinson | | Email Address Redacted | Email |
| James Robinson | | Email Address Redacted | Email |
| James Robinson | | Email Address Redacted | Email |
| James Robinson | | Email Address Redacted | Email |
| James Robinson | | Email Address Redacted | Email |
| James Robison | | Email Address Redacted | Email |
| James Rocco | | Email Address Redacted | Email |
| James Rochier | | Email Address Redacted | Email |
| James Rodegerdts | | Email Address Redacted | Email |
| James Rodgers | | Email Address Redacted | Email |
| James Rodgers | | Email Address Redacted | Email |
| James Rodman | | Email Address Redacted | Email |
| James Rodriguez | | Email Address Redacted | Email |
| James Roemer | | Email Address Redacted | Email |
| James Rogers | | Email Address Redacted | Email |
| James Rogers | | Email Address Redacted | Email |
| James Rogers Jr. | | Email Address Redacted | Email |
| James Rohr | | Email Address Redacted | Email |
| James Roland | | Email Address Redacted | Email |
| James Romaine | | Email Address Redacted | Email |
| James Romano | | Email Address Redacted | Email |
| James Romanoli | | Email Address Redacted | Email |
| James Romero | | Email Address Redacted | Email |
| James Rose | | Email Address Redacted | Email |
| James Rose Ii | | Email Address Redacted | Email |
| James Rosenberger | | Email Address Redacted | Email |
| James Rosier | | Email Address Redacted | Email |
| James Ross | | Email Address Redacted | Email |
| James Ross | | Email Address Redacted | Email |
| James Ross | | Email Address Redacted | Email |
| James Ross | | Email Address Redacted | Email |
| James Ross | | Email Address Redacted | Email |
| James Rossop | | Email Address Redacted | Email |
| James Rostocki | | Email Address Redacted | Email |
| James Roswold | | Email Address Redacted | Email |
| James Roten | | Email Address Redacted | Email |
| James Rothenbuescher | | Email Address Redacted | Email |
| James Roundtree | | Email Address Redacted | Email |
| James Rounsville | | Email Address Redacted | Email |
| James Rourk | | Email Address Redacted | Email |
| James Rouse | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| James Rouse | | Email Address Redacted | Email |
| James Rouse Trucking | | Email Address Redacted | Email |
| James Rowden | | Email Address Redacted | Email |
| James Roy Jackson Iii | | Email Address Redacted | Email |
| James Royal | | Email Address Redacted | Email |
| James Royer | | Email Address Redacted | Email |
| James Rozell | | Email Address Redacted | Email |
| James Rubio | | Email Address Redacted | Email |
| James Rubio Photography | | Email Address Redacted | Email |
| James Ruffin | | Email Address Redacted | Email |
| James Ruiz | | Email Address Redacted | Email |
| James Rupley | | Email Address Redacted | Email |
| James Russell | | Email Address Redacted | Email |
| James Russell | | Email Address Redacted | Email |
| James Russell | | Email Address Redacted | Email |
| James Ryan | | Email Address Redacted | Email |
| James Ryan | | Email Address Redacted | Email |
| James Ryan | | Email Address Redacted | Email |
| James Ryan | | Email Address Redacted | Email |
| James Rybczyk | | Email Address Redacted | Email |
| James Rycz | | Email Address Redacted | Email |
| James Rycz | | Email Address Redacted | Email |
| James Ryder | | Email Address Redacted | Email |
| James Ryder | | Email Address Redacted | Email |
| James Ryder | | Email Address Redacted | Email |
| James Ryerson | | Email Address Redacted | Email |
| James Rzepka | | Email Address Redacted | Email |
| James S Construction Inc | | Email Address Redacted | Email |
| James S Cornell | | Email Address Redacted | Email |
| James S Lyerly | | Email Address Redacted | Email |
| James S Moore Iv | | Email Address Redacted | Email |
| James S Nowak, Attorney At Law | | Email Address Redacted | Email |
| James S Sluder | | Email Address Redacted | Email |
| James S Sorce Cpa LLC | | Email Address Redacted | Email |
| James S. Caldwell | | Email Address Redacted | Email |
| James S. Cosman | | Email Address Redacted | Email |
| James S. Jantos, Attorney At Law | | Email Address Redacted | Email |
| James S. Keane | | Email Address Redacted | Email |
| James S. Perry, Attorney | | Email Address Redacted | Email |
| James Sabb | | Email Address Redacted | Email |
| James Saelens | | Email Address Redacted | Email |
| James Safran | | Email Address Redacted | Email |
| James Sain | | Email Address Redacted | Email |
| James Saintsurin | | Email Address Redacted | Email |
| James Salaam | | Email Address Redacted | Email |
| James Salanitri Inc. | | Email Address Redacted | Email |
| James Salber | | Email Address Redacted | Email |
| James Salem | | Email Address Redacted | Email |
| James Salerno | | Email Address Redacted | Email |
| James Sallie | | Email Address Redacted | Email |
| James Salvador | | Email Address Redacted | Email |
| James Salvo | | Email Address Redacted | Email |
| James Salvo | | Email Address Redacted | Email |
| James Sampair | | Email Address Redacted | Email |
| James Samuelson | | Email Address Redacted | Email |
| James Sanchez | | Email Address Redacted | Email |
| James Sanchez | | Email Address Redacted | Email |
| James Sander | | Email Address Redacted | Email |
| James Sanders | | Email Address Redacted | Email |
| James Sanderson | | Email Address Redacted | Email |
| James Sandoval | | Email Address Redacted | Email |
| James Sandoval | | Email Address Redacted | Email |
| James Sang | | Email Address Redacted | Email |
| James Sankofski | | Email Address Redacted | Email |
| James Sanson Pllc | | Email Address Redacted | Email |
| James Santa Maria | | Email Address Redacted | Email |
| James Santamaria | | Email Address Redacted | Email |
| James Santilli | | Email Address Redacted | Email |
| James Santos | | Email Address Redacted | Email |
| James Sargent | | Email Address Redacted | Email |
| James Sartin | | Email Address Redacted | Email |
| James Sattler Md Inc | | Email Address Redacted | Email |
| James Saunstaire | | Email Address Redacted | Email |
| James Savage | | Email Address Redacted | Email |
| James Savage | | Email Address Redacted | Email |
| James Savulescu | | Email Address Redacted | Email |
| James Sawvel | | Email Address Redacted | Email |
| James Saylor | | Email Address Redacted | Email |
| James Sbrizzi | | Email Address Redacted | Email |
| James Scaggs | | Email Address Redacted | Email |
| James Scalia Sole Proprietor | | Email Address Redacted | Email |
| James Scalise | | Email Address Redacted | Email |
| James Scardina | | Email Address Redacted | Email |
| James Scarlotta | | Email Address Redacted | Email |
| James Schalberg | | Email Address Redacted | Email |
| James Schantz | | Email Address Redacted | Email |
| James Schappert | | Email Address Redacted | Email |
| James Schilling | | Email Address Redacted | Email |
| James Schmidt | | Email Address Redacted | Email |
| James Schmidt | | Email Address Redacted | Email |
| James Schmitz | | Email Address Redacted | Email |
| James Schmucker | | Email Address Redacted | Email |
| James Schneck | | Email Address Redacted | Email |
| James Schneider | | Email Address Redacted | Email |
| James Schreiber | | Email Address Redacted | Email |
| James Schulte LLC | | Email Address Redacted | Email |
| James Schultz | | Email Address Redacted | Email |
| James Schultz | | Email Address Redacted | Email |
| James Schuster | | Email Address Redacted | Email |
| James Schuster | | Email Address Redacted | Email |
| James Schutt | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| James Schutt | | | Email Address Redacted | Email |
| James Schwab | | | Email Address Redacted | Email |
| James Schwartz | | | Email Address Redacted | Email |
| James Schwartz | | | Email Address Redacted | Email |
| James Schwerdtman | | | Email Address Redacted | Email |
| James Sciandra | | | Email Address Redacted | Email |
| James Scibelli | | | Email Address Redacted | Email |
| James Scott | | | Email Address Redacted | Email |
| James Scott Hamblin | | | Email Address Redacted | Email |
| James Scott Jr. | | | Email Address Redacted | Email |
| James Scott Rumfield | | | Email Address Redacted | Email |
| James Scriven | | | Email Address Redacted | Email |
| James Scullin | | | Email Address Redacted | Email |
| James Scuttina | | | Email Address Redacted | Email |
| James Seal | | | Email Address Redacted | Email |
| James Sears | | | Email Address Redacted | Email |
| James Sego | | | Email Address Redacted | Email |
| James Sekinger | | | Email Address Redacted | Email |
| James Self | | | Email Address Redacted | Email |
| James Self, Inc. | | | Email Address Redacted | Email |
| James Sellers | | | Email Address Redacted | Email |
| James Sellers | | | Email Address Redacted | Email |
| James Senese | | | Email Address Redacted | Email |
| James Senter | | | Email Address Redacted | Email |
| James Serpe | | | Email Address Redacted | Email |
| James Serra | | | Email Address Redacted | Email |
| James Serrano | | | Email Address Redacted | Email |
| James Sesay | | | Email Address Redacted | Email |
| James Sexton | | | Email Address Redacted | Email |
| James Shaffer | | | Email Address Redacted | Email |
| James Shands | | | Email Address Redacted | Email |
| James Shanks | | | Email Address Redacted | Email |
| James Shanks | | | Email Address Redacted | Email |
| James Sharp | | | Email Address Redacted | Email |
| James Sharp | | | Email Address Redacted | Email |
| James Shay | | | Email Address Redacted | Email |
| James Shearer | | | Email Address Redacted | Email |
| James Shearing | | | Email Address Redacted | Email |
| James Sheats | | | Email Address Redacted | Email |
| James Sheehan | | | Email Address Redacted | Email |
| James Shell | | | Email Address Redacted | Email |
| James Shenal-Martin | | | Email Address Redacted | Email |
| James Sheppard | | | Email Address Redacted | Email |
| James Sherman | | | Email Address Redacted | Email |
| James Sherwood, Phd Pllc | | | Email Address Redacted | Email |
| James Shiau | | | Email Address Redacted | Email |
| James Shiau | | | Email Address Redacted | Email |
| James Shihady | | | Email Address Redacted | Email |
| James Shin Inc | | | Email Address Redacted | Email |
| James Shiner | | | Email Address Redacted | Email |
| James Shinn | | | Email Address Redacted | Email |
| James Shipley | | | Email Address Redacted | Email |
| James Short | | | Email Address Redacted | Email |
| James Shortt Construction | | | Email Address Redacted | Email |
| James Shropshire | | | Email Address Redacted | Email |
| James Shuford | | | Email Address Redacted | Email |
| James Shumate | | | Email Address Redacted | Email |
| James Sideris | | | Email Address Redacted | Email |
| James Sides | | | Email Address Redacted | Email |
| James Sikora | | | Email Address Redacted | Email |
| James Silsley | | | Email Address Redacted | Email |
| James Silsley | | | Email Address Redacted | Email |
| James Silva | | | Email Address Redacted | Email |
| James Simmonds | | | Email Address Redacted | Email |
| James Simmons | | | Email Address Redacted | Email |
| James Simon | | | Email Address Redacted | Email |
| James Simon | | | Email Address Redacted | Email |
| James Simons, Inc | | | Email Address Redacted | Email |
| James Simonson | | | Email Address Redacted | Email |
| James Simpson | | | Email Address Redacted | Email |
| James Simpson | | | Email Address Redacted | Email |
| James Simpson | | | Email Address Redacted | Email |
| James Sisco | | | Email Address Redacted | Email |
| James Sisk | | | Email Address Redacted | Email |
| James Skahill | | | Email Address Redacted | Email |
| James Skalko | | | Email Address Redacted | Email |
| James Skinner | | | Email Address Redacted | Email |
| James Skinner | | | Email Address Redacted | Email |
| James Slaughter | | | Email Address Redacted | Email |
| James Slingerland | | | Email Address Redacted | Email |
| James Sloan | | | Email Address Redacted | Email |
| James Sloan | | | Email Address Redacted | Email |
| James Slonaker | | | Email Address Redacted | Email |
| James Small | | | Email Address Redacted | Email |
| James Small | | | Email Address Redacted | Email |
| James Small | | | Email Address Redacted | Email |
| James Smallwood | | | Email Address Redacted | Email |
| James Smallwood | | | Email Address Redacted | Email |
| James Smedley | | | Email Address Redacted | Email |
| James Smith | | | Email Address Redacted | Email |
| James Smith | | | Email Address Redacted | Email |
| James Smith | | | Email Address Redacted | Email |
| James Smith | | | Email Address Redacted | Email |
| James Smith | | | Email Address Redacted | Email |
| James Smith | | | Email Address Redacted | Email |
| James Smith | | | Email Address Redacted | Email |
| James Smith | | | Email Address Redacted | Email |
| James Smith | | | Email Address Redacted | Email |
| James Smith | | | Email Address Redacted | Email |
| James Smith | | | Email Address Redacted | Email |
| James Smith | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| James Smith | | | Email Address Redacted | Email |
| James Smith | | | Email Address Redacted | Email |
| James Smith | | | Email Address Redacted | Email |
| James Smith | | | Email Address Redacted | Email |
| James Smith | | | Email Address Redacted | Email |
| James Smith | | | Email Address Redacted | Email |
| James Smith | | | Email Address Redacted | Email |
| James Smith | | | Email Address Redacted | Email |
| James Smith | | | Email Address Redacted | Email |
| James Smith | | | Email Address Redacted | Email |
| James Smith | | | Email Address Redacted | Email |
| James Smith Iii | | | Email Address Redacted | Email |
| James Smyth | | | Email Address Redacted | Email |
| James Snelson | | | Email Address Redacted | Email |
| James Snipes | | | Email Address Redacted | Email |
| James Snyder | | | Email Address Redacted | Email |
| James Snyder | | | Email Address Redacted | Email |
| James Snyder | | | Email Address Redacted | Email |
| James Snyder | | | Email Address Redacted | Email |
| James Snyder | | | Email Address Redacted | Email |
| James Snyder | | | Email Address Redacted | Email |
| James Snyder | | | Email Address Redacted | Email |
| James Sobeck | | | Email Address Redacted | Email |
| James Sohl | | | Email Address Redacted | Email |
| James Solis | | | Email Address Redacted | Email |
| James Somers | | | Email Address Redacted | Email |
| James Son | | | Email Address Redacted | Email |
| James Sopchak | | | Email Address Redacted | Email |
| James Souffrant | | | Email Address Redacted | Email |
| James Souliotis | | | Email Address Redacted | Email |
| James Southard | | | Email Address Redacted | Email |
| James Southerland | | | Email Address Redacted | Email |
| James Souza | | | Email Address Redacted | Email |
| James Sowards | | | Email Address Redacted | Email |
| James Spangler | | | Email Address Redacted | Email |
| James Spears | | | Email Address Redacted | Email |
| James Spears | | | Email Address Redacted | Email |
| James Spell | | | Email Address Redacted | Email |
| James Spellman | | | Email Address Redacted | Email |
| James Spencer | | | Email Address Redacted | Email |
| James Spencer | | | Email Address Redacted | Email |
| James Spinello | | | Email Address Redacted | Email |
| James Spitalere | | | Email Address Redacted | Email |
| James Spitzer | | | Email Address Redacted | Email |
| James Sports Cards | | | Email Address Redacted | Email |
| James Sprague | | | Email Address Redacted | Email |
| James St Pierre | | | Email Address Redacted | Email |
| James Staab | | | Email Address Redacted | Email |
| James Stackhouse | | | Email Address Redacted | Email |
| James Stafford | | | Email Address Redacted | Email |
| James Stage | | | Email Address Redacted | Email |
| James Staggs | | | Email Address Redacted | Email |
| James Stamper | | | Email Address Redacted | Email |
| James Standring | | | Email Address Redacted | Email |
| James Stanek | | | Email Address Redacted | Email |
| James Starkman | | | Email Address Redacted | Email |
| James Starling | | | Email Address Redacted | Email |
| James Starling | | | Email Address Redacted | Email |
| James Stasiowski | | | Email Address Redacted | Email |
| James Steadman | | | Email Address Redacted | Email |
| James Steckman | | | Email Address Redacted | Email |
| James Stedman | | | Email Address Redacted | Email |
| James Steele Construction | | | Email Address Redacted | Email |
| James Steinson | | | Email Address Redacted | Email |
| James Stella | | | Email Address Redacted | Email |
| James Stemple | | | Email Address Redacted | Email |
| James Stephenson | | | Email Address Redacted | Email |
| James Steproe | | | Email Address Redacted | Email |
| James Sterne | | | Email Address Redacted | Email |
| James Steve Brown | | | Email Address Redacted | Email |
| James Stevens | | | Email Address Redacted | Email |
| James Stevenson Iii | | | Email Address Redacted | Email |
| James Stewart | | | Email Address Redacted | Email |
| James Stewart | | | Email Address Redacted | Email |
| James Stewart | | | Email Address Redacted | Email |
| James Stiarwalt | | | Email Address Redacted | Email |
| James Stillwell | | | Email Address Redacted | Email |
| James Stine | | | Email Address Redacted | Email |
| James Stinson | | | Email Address Redacted | Email |
| James Stock | | | Email Address Redacted | Email |
| James Stoker | | | Email Address Redacted | Email |
| James Stom | | | Email Address Redacted | Email |
| James Stom | | | Email Address Redacted | Email |
| James Stone | | | Email Address Redacted | Email |
| James Stoneberger | | | Email Address Redacted | Email |
| James Stoner | | | Email Address Redacted | Email |
| James Stoots | | | Email Address Redacted | Email |
| James Storey | | | Email Address Redacted | Email |
| James Stout | | | Email Address Redacted | Email |
| James Stout | | | Email Address Redacted | Email |
| James Stovall | | | Email Address Redacted | Email |
| James Stover | | | Email Address Redacted | Email |
| James Stratford | | | Email Address Redacted | Email |
| James Stratford | | | Email Address Redacted | Email |
| James Stricker | | | Email Address Redacted | Email |
| James Stringer | | | Email Address Redacted | Email |
| James Stritch | | | Email Address Redacted | Email |
| James Stryjecki | | | Email Address Redacted | Email |
| James Stubbs | | | Email Address Redacted | Email |
| James Studio Interiors, LLC | | | Email Address Redacted | Email |
| James Studnicka | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| James Sturgill | | Email Address Redacted | Email |
| James Sullivan | | Email Address Redacted | Email |
| James Sullivan | | Email Address Redacted | Email |
| James Sullivan | | Email Address Redacted | Email |
| James Sullivan | | Email Address Redacted | Email |
| James Sullivan | | Email Address Redacted | Email |
| James Sullivan | | Email Address Redacted | Email |
| James Sullivan | | Email Address Redacted | Email |
| James Sulpizio | | Email Address Redacted | Email |
| James Sulpizio | | Email Address Redacted | Email |
| James Sulpizio | | Email Address Redacted | Email |
| James Summerlin | | Email Address Redacted | Email |
| James Sumrall | | Email Address Redacted | Email |
| James Supermarket LLC | | Email Address Redacted | Email |
| James Susaimuthu | | Email Address Redacted | Email |
| James Suttles | | Email Address Redacted | Email |
| James Suttles | | Email Address Redacted | Email |
| James Sutton | | Email Address Redacted | Email |
| James Svehla | | Email Address Redacted | Email |
| James Swain | | Email Address Redacted | Email |
| James Sweney | | Email Address Redacted | Email |
| James Swisher | | Email Address Redacted | Email |
| James Sykes | | Email Address Redacted | Email |
| James T Barnes | | Email Address Redacted | Email |
| James T Bottoms | | Email Address Redacted | Email |
| James T Houston | | Email Address Redacted | Email |
| James T Murphy | | Email Address Redacted | Email |
| James T Stark Pc | | Email Address Redacted | Email |
| James T Williams Jr | | Email Address Redacted | Email |
| James Ta | | Email Address Redacted | Email |
| James Taft | | Email Address Redacted | Email |
| James Taplin | | Email Address Redacted | Email |
| James Tate | | Email Address Redacted | Email |
| James Tavakouli | | Email Address Redacted | Email |
| James Tavares | | Email Address Redacted | Email |
| James Taylor | | Email Address Redacted | Email |
| James Taylor | | Email Address Redacted | Email |
| James Taylor | | Email Address Redacted | Email |
| James Taylor | | Email Address Redacted | Email |
| James Taylor | | Email Address Redacted | Email |
| James Taylor | | Email Address Redacted | Email |
| James Taylor | | Email Address Redacted | Email |
| James Taylor | | Email Address Redacted | Email |
| James Taylor | | Email Address Redacted | Email |
| James Taylor | | Email Address Redacted | Email |
| James Taylor | | Email Address Redacted | Email |
| James Taylor | | Email Address Redacted | Email |
| James Taylor | | Email Address Redacted | Email |
| James Taylor | | Email Address Redacted | Email |
| James Taylor | | Email Address Redacted | Email |
| James Taylor | | Email Address Redacted | Email |
| James Taylor | | Email Address Redacted | Email |
| James Taylor | | Email Address Redacted | Email |
| James Taylor Iii | | Email Address Redacted | Email |
| James Teamer Jr | | Email Address Redacted | Email |
| James Telles | | Email Address Redacted | Email |
| James Templeton | | Email Address Redacted | Email |
| James Teran | | Email Address Redacted | Email |
| James Terry | | Email Address Redacted | Email |
| James Teschemaker | | Email Address Redacted | Email |
| James Tesmer | | Email Address Redacted | Email |
| James Tesmer | | Email Address Redacted | Email |
| James Test | | Email Address Redacted | Email |
| James Test | | Email Address Redacted | Email |
| James Thalman | | Email Address Redacted | Email |
| James Theis | | Email Address Redacted | Email |
| James Theodore | | Email Address Redacted | Email |
| James Thirunelliparambil | | Email Address Redacted | Email |
| James Thomas | | Email Address Redacted | Email |
| James Thomas | | Email Address Redacted | Email |
| James Thomas | | Email Address Redacted | Email |
| James Thomas | | Email Address Redacted | Email |
| James Thomas | | Email Address Redacted | Email |
| James Thomas | | Email Address Redacted | Email |
| James Thomas | | Email Address Redacted | Email |
| James Thomas | | Email Address Redacted | Email |
| James Thomas | | Email Address Redacted | Email |
| James Thomason | | Email Address Redacted | Email |
| James Thomason | | Email Address Redacted | Email |
| James Thompson | | Email Address Redacted | Email |
| James Thompson | | Email Address Redacted | Email |
| James Thompson | | Email Address Redacted | Email |
| James Thompson | | Email Address Redacted | Email |
| James Thompson | | Email Address Redacted | Email |
| James Thompson | | Email Address Redacted | Email |
| James Thompson | | Email Address Redacted | Email |
| James Thompson | | Email Address Redacted | Email |
| James Thompson | | Email Address Redacted | Email |
| James Thompson | | Email Address Redacted | Email |
| James Thompson | | Email Address Redacted | Email |
| James Thompson Trucking, LLC | | Email Address Redacted | Email |
| James Thorne Trucking | | Email Address Redacted | Email |
| James Thornton | | Email Address Redacted | Email |
| James Thurber | | Email Address Redacted | Email |
| James Thurman | | Email Address Redacted | Email |
| James Tibor | | Email Address Redacted | Email |
| James Tillar | | Email Address Redacted | Email |
| James Tillery | | Email Address Redacted | Email |
| James Tillman | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| James Tilman | | Email Address Redacted | Email |
| James Timms | | Email Address Redacted | Email |
| James Timothy Warren | | Email Address Redacted | Email |
| James Tire Sales, Inc. | | Email Address Redacted | Email |
| James Tolentino | | Email Address Redacted | Email |
| James Tollison | | Email Address Redacted | Email |
| James Tolliver | | Email Address Redacted | Email |
| James Tomchak Cpa | | Email Address Redacted | Email |
| James Tomisser | | Email Address Redacted | Email |
| James Torano | | Email Address Redacted | Email |
| James Torano | | Email Address Redacted | Email |
| James Toro | | Email Address Redacted | Email |
| James Torrey | | Email Address Redacted | Email |
| James Torrez | | Email Address Redacted | Email |
| James Torta | | Email Address Redacted | Email |
| James Totty | | Email Address Redacted | Email |
| James Tovet | | Email Address Redacted | Email |
| James Tower | | Email Address Redacted | Email |
| James Tracey | | Email Address Redacted | Email |
| James Trader | | Email Address Redacted | Email |
| James Tran Snacks LLC | | Email Address Redacted | Email |
| James Transport | | Email Address Redacted | Email |
| James Trapani | | Email Address Redacted | Email |
| James Trice | | Email Address Redacted | Email |
| James Trippon | | Email Address Redacted | Email |
| James Trittschler | | Email Address Redacted | Email |
| James Trombino | | Email Address Redacted | Email |
| James Troutman | | Email Address Redacted | Email |
| James Truehart | | Email Address Redacted | Email |
| James Trussart Guitars, Inc | | Email Address Redacted | Email |
| James Tuck | | Email Address Redacted | Email |
| James Tucker | | Email Address Redacted | Email |
| James Tucker | | Email Address Redacted | Email |
| James Tucker | | Email Address Redacted | Email |
| James Tudor | | Email Address Redacted | Email |
| James Tuley | | Email Address Redacted | Email |
| James Turgeon | | Email Address Redacted | Email |
| James Turner | | Email Address Redacted | Email |
| James Turner | | Email Address Redacted | Email |
| James Turner | | Email Address Redacted | Email |
| James Turner | | Email Address Redacted | Email |
| James Turner | | Email Address Redacted | Email |
| James Turpin | | Email Address Redacted | Email |
| James Tyers | | Email Address Redacted | Email |
| James Tylee | | Email Address Redacted | Email |
| James Tyson | | Email Address Redacted | Email |
| James Ulmer | | Email Address Redacted | Email |
| James Uloth | | Email Address Redacted | Email |
| James Um | | Email Address Redacted | Email |
| James Underwood | | Email Address Redacted | Email |
| James Upton | | Email Address Redacted | Email |
| James Urdiales | | Email Address Redacted | Email |
| James Uridel | | Email Address Redacted | Email |
| James Urseth | | Email Address Redacted | Email |
| James V Brown Iii | | Email Address Redacted | Email |
| James V Pittman Iv, Inc | | Email Address Redacted | Email |
| James V. Capiola | | Email Address Redacted | Email |
| James Vainner | | Email Address Redacted | Email |
| James Valdez | | Email Address Redacted | Email |
| James Valdez | | Email Address Redacted | Email |
| James Valko | | Email Address Redacted | Email |
| James Vallesteros | | Email Address Redacted | Email |
| James Valva | | Email Address Redacted | Email |
| James Van Brunt | | Email Address Redacted | Email |
| James Van Der Woude | | Email Address Redacted | Email |
| James Van Gorder | | Email Address Redacted | Email |
| James Van Wicklin | | Email Address Redacted | Email |
| James Vanburen | | Email Address Redacted | Email |
| James Vanburen | | Email Address Redacted | Email |
| James Vandross | | Email Address Redacted | Email |
| James Vanke | | Email Address Redacted | Email |
| James Vann | | Email Address Redacted | Email |
| James Vann | | Email Address Redacted | Email |
| James Vanoy | | Email Address Redacted | Email |
| James Varela | | Email Address Redacted | Email |
| James Varela | | Email Address Redacted | Email |
| James Vasquez | | Email Address Redacted | Email |
| James Vaughn | | Email Address Redacted | Email |
| James Vaughn | | Email Address Redacted | Email |
| James Vazquez | | Email Address Redacted | Email |
| James Veil | | Email Address Redacted | Email |
| James Veit | | Email Address Redacted | Email |
| James Velez | | Email Address Redacted | Email |
| James Velez | | Email Address Redacted | Email |
| James Venable | | Email Address Redacted | Email |
| James Vester | | Email Address Redacted | Email |
| James Vester | | Email Address Redacted | Email |
| James Veylupek | | Email Address Redacted | Email |
| James Vierra | | Email Address Redacted | Email |
| James Vieth | | Email Address Redacted | Email |
| James Vile | | Email Address Redacted | Email |
| James Vincent | | Email Address Redacted | Email |
| James Vincent | | Email Address Redacted | Email |
| James Viola | | Email Address Redacted | Email |
| James Vitale | | Email Address Redacted | Email |
| James Viverito | | Email Address Redacted | Email |
| James Vonallmen | | Email Address Redacted | Email |
| James Vonsteuben | | Email Address Redacted | Email |
| James Vonsteuben | | Email Address Redacted | Email |
| James Vosburgh | | Email Address Redacted | Email |
| James Vumback | | Email Address Redacted | Email |
| James W Baker Jr | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| James W Carlton Jr | | Email Address Redacted | Email |
| James W Caron | | Email Address Redacted | Email |
| James W Clements | | Email Address Redacted | Email |
| James W Diehl | | Email Address Redacted | Email |
| James W Fisher | | Email Address Redacted | Email |
| James W Jones Dds Adc | | Email Address Redacted | Email |
| James W Kappler Inc | | Email Address Redacted | Email |
| James W Meyer | | Email Address Redacted | Email |
| James W Minchew Jr | | Email Address Redacted | Email |
| James W Pruitt Ii | | Email Address Redacted | Email |
| James W Reich Jr | | Email Address Redacted | Email |
| James W White Iii | | Email Address Redacted | Email |
| James W. Cruson Dmd | | Email Address Redacted | Email |
| James W. Kelly, P.A. | | Email Address Redacted | Email |
| James W. Larue | | Email Address Redacted | Email |
| James W. Norris | | Email Address Redacted | Email |
| James W. Tagg | | Email Address Redacted | Email |
| James Wachira | | Email Address Redacted | Email |
| James Waggoner | | Email Address Redacted | Email |
| James Wagner | | Email Address Redacted | Email |
| James Wagner | | Email Address Redacted | Email |
| James Walden | | Email Address Redacted | Email |
| James Wales | | Email Address Redacted | Email |
| James Walker | | Email Address Redacted | Email |
| James Walker | | Email Address Redacted | Email |
| James Walker | | Email Address Redacted | Email |
| James Walker | | Email Address Redacted | Email |
| James Walker | | Email Address Redacted | Email |
| James Walker | | Email Address Redacted | Email |
| James Walker | | Email Address Redacted | Email |
| James Walker | | Email Address Redacted | Email |
| James Walker | | Email Address Redacted | Email |
| James Wall | | Email Address Redacted | Email |
| James Wall | | Email Address Redacted | Email |
| James Wall | | Email Address Redacted | Email |
| James Wall | | Email Address Redacted | Email |
| James Wallace | | Email Address Redacted | Email |
| James Wallace | | Email Address Redacted | Email |
| James Wallace | | Email Address Redacted | Email |
| James Waller Jr | | Email Address Redacted | Email |
| James Wallis | | Email Address Redacted | Email |
| James Walsh | | Email Address Redacted | Email |
| James Walsh Md Pc | | Email Address Redacted | Email |
| James Walston | | Email Address Redacted | Email |
| James Walter | | Email Address Redacted | Email |
| James Walters | | Email Address Redacted | Email |
| James Walterscheid | | Email Address Redacted | Email |
| James Walton | | Email Address Redacted | Email |
| James Wanga | | Email Address Redacted | Email |
| James Wans Danastor | | Email Address Redacted | Email |
| James Ward | | Email Address Redacted | Email |
| James Ward | | Email Address Redacted | Email |
| James Ware Chicago Style Earery Restaurants Cobsultant | | Email Address Redacted | Email |
| James Warren | | Email Address Redacted | Email |
| James Washabaugh | | Email Address Redacted | Email |
| James Washington | | Email Address Redacted | Email |
| James Washington | | Email Address Redacted | Email |
| James Wasserman | | Email Address Redacted | Email |
| James Watkins | | Email Address Redacted | Email |
| James Watkins | | Email Address Redacted | Email |
| James Watkins | | Email Address Redacted | Email |
| James Watson | | Email Address Redacted | Email |
| James Watson | | Email Address Redacted | Email |
| James Watt | | Email Address Redacted | Email |
| James Watts | | Email Address Redacted | Email |
| James Watz | | Email Address Redacted | Email |
| James Waycaster | | Email Address Redacted | Email |
| James Wayland | | Email Address Redacted | Email |
| James Weatherholt | | Email Address Redacted | Email |
| James Weaver | | Email Address Redacted | Email |
| James Weaver | | Email Address Redacted | Email |
| James Weaver | | Email Address Redacted | Email |
| James Webb | | Email Address Redacted | Email |
| James Webb | | Email Address Redacted | Email |
| James Webb Consulting | | Email Address Redacted | Email |
| James Webber | | Email Address Redacted | Email |
| James Weber | | Email Address Redacted | Email |
| James Weber | | Email Address Redacted | Email |
| James Webster | | Email Address Redacted | Email |
| James Wehrly | | Email Address Redacted | Email |
| James Weigl | | Email Address Redacted | Email |
| James Weigold | | Email Address Redacted | Email |
| James Weinstein Cpa | | Email Address Redacted | Email |
| James Weiss | | Email Address Redacted | Email |
| James Weitman | | Email Address Redacted | Email |
| James Welcome | | Email Address Redacted | Email |
| James Welde | | Email Address Redacted | Email |
| James Wells | | Email Address Redacted | Email |
| James Wells Jr. | | Email Address Redacted | Email |
| James Wesselski | | Email Address Redacted | Email |
| James Wesson | | Email Address Redacted | Email |
| James West | | Email Address Redacted | Email |
| James West | | Email Address Redacted | Email |
| James West | | Email Address Redacted | Email |
| James West | | Email Address Redacted | Email |
| James West | | Email Address Redacted | Email |
| James West | | Email Address Redacted | Email |
| James Westbrook | | Email Address Redacted | Email |
| James Westover | | Email Address Redacted | Email |
| James Weter | | Email Address Redacted | Email |
| James Weter | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| James Weyant | | Email Address Redacted | Email |
| James Whalen | | Email Address Redacted | Email |
| James Whaley | | Email Address Redacted | Email |
| James Wheeler | | Email Address Redacted | Email |
| James Whelan | | Email Address Redacted | Email |
| James Whetsel | | Email Address Redacted | Email |
| James Whitaker | | Email Address Redacted | Email |
| James Whitaker | | Email Address Redacted | Email |
| James Whitbeck | | Email Address Redacted | Email |
| James White | | Email Address Redacted | Email |
| James White | | Email Address Redacted | Email |
| James White | | Email Address Redacted | Email |
| James White | | Email Address Redacted | Email |
| James White | | Email Address Redacted | Email |
| James White | | Email Address Redacted | Email |
| James White | | Email Address Redacted | Email |
| James White | | Email Address Redacted | Email |
| James White | | Email Address Redacted | Email |
| James White | | Email Address Redacted | Email |
| James White | | Email Address Redacted | Email |
| James White Enterprises | | Email Address Redacted | Email |
| James Whitfield | | Email Address Redacted | Email |
| James Whitfield | | Email Address Redacted | Email |
| James Whitfield Morrow | | Email Address Redacted | Email |
| James Whiting | | Email Address Redacted | Email |
| James Whitney | | Email Address Redacted | Email |
| James Wichert | | Email Address Redacted | Email |
| James Wiebe | | Email Address Redacted | Email |
| James Wiebe | | Email Address Redacted | Email |
| James Wiebe | | Email Address Redacted | Email |
| James Wilburn | | Email Address Redacted | Email |
| James Wilcher | | Email Address Redacted | Email |
| James Wiles | | Email Address Redacted | Email |
| James Wiley | | Email Address Redacted | Email |
| James Wilkins | | Email Address Redacted | Email |
| James Willer | | Email Address Redacted | Email |
| James Williams | | Email Address Redacted | Email |
| James Williams | | Email Address Redacted | Email |
| James Williams | | Email Address Redacted | Email |
| James Williams | | Email Address Redacted | Email |
| James Williams | | Email Address Redacted | Email |
| James Williams | | Email Address Redacted | Email |
| James Williams | | Email Address Redacted | Email |
| James Williams | | Email Address Redacted | Email |
| James Williams | | Email Address Redacted | Email |
| James Williams | | Email Address Redacted | Email |
| James Williams | | Email Address Redacted | Email |
| James Williams | | Email Address Redacted | Email |
| James Williams | | Email Address Redacted | Email |
| James Williams | | Email Address Redacted | Email |
| James Williams | | Email Address Redacted | Email |
| James Williams | | Email Address Redacted | Email |
| James Williams | | Email Address Redacted | Email |
| James Williams | | Email Address Redacted | Email |
| James Wilson | | Email Address Redacted | Email |
| James Wilson | | Email Address Redacted | Email |
| James Wilson | | Email Address Redacted | Email |
| James Wilson | | Email Address Redacted | Email |
| James Wilson | | Email Address Redacted | Email |
| James Wilson | | Email Address Redacted | Email |
| James Wilson | | Email Address Redacted | Email |
| James Wilson | | Email Address Redacted | Email |
| James Wilson | | Email Address Redacted | Email |
| James Wilson | | Email Address Redacted | Email |
| James Wilson | | Email Address Redacted | Email |
| James Wilson | | Email Address Redacted | Email |
| James Wilson | | Email Address Redacted | Email |
| James Wilson | | Email Address Redacted | Email |
| James Wilson | | Email Address Redacted | Email |
| James Wilson Ii | | Email Address Redacted | Email |
| James Wilson Md | | Email Address Redacted | Email |
| James Wine | | Email Address Redacted | Email |
| James Winston | | Email Address Redacted | Email |
| James Winterberger | | Email Address Redacted | Email |
| James Winters | | Email Address Redacted | Email |
| James Wirth | | Email Address Redacted | Email |
| James Witmer | | Email Address Redacted | Email |
| James Wofford | | Email Address Redacted | Email |
| James Woith | | Email Address Redacted | Email |
| James Wolfe | | Email Address Redacted | Email |
| James Wolfe | | Email Address Redacted | Email |
| James Wolfe | | Email Address Redacted | Email |
| James Wong | | Email Address Redacted | Email |
| James Wong Laundry & Cleaners | | Email Address Redacted | Email |
| James Wood | | Email Address Redacted | Email |
| James Wood | | Email Address Redacted | Email |
| James Woodelljr | | Email Address Redacted | Email |
| James Woodelljr | | Email Address Redacted | Email |
| James Wooden | | Email Address Redacted | Email |
| James Woods | | Email Address Redacted | Email |
| James Woods | | Email Address Redacted | Email |
| James Woodside | | Email Address Redacted | Email |
| James Woody | | Email Address Redacted | Email |
| James Woody | | Email Address Redacted | Email |
| James Wooley | | Email Address Redacted | Email |
| James Woolley | | Email Address Redacted | Email |
| James Woolsey | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| James Wootton | | Email Address Redacted | Email |
| James Worbington | | Email Address Redacted | Email |
| James Worrell | | Email Address Redacted | Email |
| James Wright | | Email Address Redacted | Email |
| James Wright | | Email Address Redacted | Email |
| James Wright | | Email Address Redacted | Email |
| James Wroten | | Email Address Redacted | Email |
| James Wusterbarth | | Email Address Redacted | Email |
| James Wyatt | | Email Address Redacted | Email |
| James Wynn | | Email Address Redacted | Email |
| James Y. Lee, Cpa | | Email Address Redacted | Email |
| James Yadoveer | | Email Address Redacted | Email |
| James Yancey | | Email Address Redacted | Email |
| James Yarrow | | Email Address Redacted | Email |
| James Yarrow | | Email Address Redacted | Email |
| James Yates | | Email Address Redacted | Email |
| James Yates | | Email Address Redacted | Email |
| James Yeargan | | Email Address Redacted | Email |
| James Yoder | | Email Address Redacted | Email |
| James Yoo Od Pc | | Email Address Redacted | Email |
| James York | | Email Address Redacted | Email |
| James York | | Email Address Redacted | Email |
| James York | | Email Address Redacted | Email |
| James York | | Email Address Redacted | Email |
| James Young | | Email Address Redacted | Email |
| James Young | | Email Address Redacted | Email |
| James Young | | Email Address Redacted | Email |
| James Young | | Email Address Redacted | Email |
| James Young | | Email Address Redacted | Email |
| James Young | | Email Address Redacted | Email |
| James Young | | Email Address Redacted | Email |
| James Young | | Email Address Redacted | Email |
| James Young | | Email Address Redacted | Email |
| James Young | | Email Address Redacted | Email |
| James Young | | Email Address Redacted | Email |
| James Young | | Email Address Redacted | Email |
| James Young Entertainment, LLC | | Email Address Redacted | Email |
| James Youngblood | | Email Address Redacted | Email |
| James Younger | | Email Address Redacted | Email |
| James Younger | | Email Address Redacted | Email |
| James Zaborsky | | Email Address Redacted | Email |
| James Zachery | | Email Address Redacted | Email |
| James Zalewski | | Email Address Redacted | Email |
| James Zambrano | | Email Address Redacted | Email |
| James Zamory | | Email Address Redacted | Email |
| James Zellerbach | | Email Address Redacted | Email |
| James Zeman | | Email Address Redacted | Email |
| James Zepeda | | Email Address Redacted | Email |
| James Zepeda | | Email Address Redacted | Email |
| James Zerillo | | Email Address Redacted | Email |
| James Ziccardi | | Email Address Redacted | Email |
| James Ziegler Insurance Agency, Inc | | Email Address Redacted | Email |
| James Zimmer | | Email Address Redacted | Email |
| James Zimmerman | | Email Address Redacted | Email |
| James Ziolkowski | | Email Address Redacted | Email |
| James Zirakian | | Email Address Redacted | Email |
| James Zocco | | Email Address Redacted | Email |
| James Zornes | | Email Address Redacted | Email |
| James Zuk | | Email Address Redacted | Email |
| James&Thangz | | Email Address Redacted | Email |
| James, Charles | | Email Address Redacted | Email |
| James, Mary | Address Redacted | | First Class Mail |
| James.Com | | Email Address Redacted | Email |
| James+F+Finch+Llc | | Email Address Redacted | Email |
| Jamesb Dental Studio LLC | | Email Address Redacted | Email |
| James-Dallas, LLC | | Email Address Redacted | Email |
| Jamese Frank | | Email Address Redacted | Email |
| Jamese Lowry | | Email Address Redacted | Email |
| Jamesha Elon Martin | | Email Address Redacted | Email |
| Jamesha Hill | | Email Address Redacted | Email |
| Jameshia Isaac | | Email Address Redacted | Email |
| Jameskonedo Ent | | Email Address Redacted | Email |
| Jamesley Etienne | | Email Address Redacted | Email |
| Jamesmiller | | Email Address Redacted | Email |
| Jameson Clark | | Email Address Redacted | Email |
| Jameson Crowder | | Email Address Redacted | Email |
| Jameson Hanson | | Email Address Redacted | Email |
| Jameson Lambert | | Email Address Redacted | Email |
| Jameson Morris | | Email Address Redacted | Email |
| Jameson Reeves | | Email Address Redacted | Email |
| Jameson Sennette | | Email Address Redacted | Email |
| Jameson Smallwood | | Email Address Redacted | Email |
| Jameson Stewart | | Email Address Redacted | Email |
| Jameson Transport Services | | Email Address Redacted | Email |
| Jameson Vanzant | | Email Address Redacted | Email |
| Jameson Wildwood | | Email Address Redacted | Email |
| Jameson Wright | | Email Address Redacted | Email |
| Jamesport Farm Brewery LLC | | Email Address Redacted | Email |
| Jamestown Cabinets, Inc. | | Email Address Redacted | Email |
| Jamestown Stamp Company Inc | | Email Address Redacted | Email |
| Jametria Floyd | | Email Address Redacted | Email |
| Jamey Autry | | Email Address Redacted | Email |
| Jamey Bartlett | | Email Address Redacted | Email |
| Jamey Bennett | | Email Address Redacted | Email |
| Jamey Rexrode | | Email Address Redacted | Email |
| Jamey Rivera | | Email Address Redacted | Email |
| Jamey Wheeler | | Email Address Redacted | Email |
| Jamey Wiese | | Email Address Redacted | Email |
| Jamez One Enterprises Inc | | Email Address Redacted | Email |
| Jamfar Knouse | | Email Address Redacted | Email |
| Jamfar Knouse | | Email Address Redacted | Email |
| Jamhemp Auto Solutions | | Email Address Redacted | Email |
| Jamhur Bazarov | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jami Arroyo | | Email Address Redacted | Email |
| Jami Bova-Whitehead | | Email Address Redacted | Email |
| Jami Bova-Whitehead | | Email Address Redacted | Email |
| Jami Catron | | Email Address Redacted | Email |
| Jami Cisneros | | Email Address Redacted | Email |
| Jami Comeaux | | Email Address Redacted | Email |
| Jami Goodman | | Email Address Redacted | Email |
| Jami Haider | | Email Address Redacted | Email |
| Jami Harper | | Email Address Redacted | Email |
| Jami K. Fosgate | | Email Address Redacted | Email |
| Jami Leavell | | Email Address Redacted | Email |
| Jami Mariscal | | Email Address Redacted | Email |
| Jami Pearson | | Email Address Redacted | Email |
| Jami Pearson | | Email Address Redacted | Email |
| Jami Sewalson | | Email Address Redacted | Email |
| Jami Thomas | | Email Address Redacted | Email |
| Jami Thompson | | Email Address Redacted | Email |
| Jami Westlund, Executive Realty Gb | | Email Address Redacted | Email |
| Jami Williams | | Email Address Redacted | Email |
| Jamia Amey | | Email Address Redacted | Email |
| Jamia Burrows | | Email Address Redacted | Email |
| Jamian Anderson | | Email Address Redacted | Email |
| Jamica Glover | | Email Address Redacted | Email |
| Jamica Williams | | Email Address Redacted | Email |
| Jamice M Johnson | | Email Address Redacted | Email |
| Jamicia Ivery | | Email Address Redacted | Email |
| Jamicia Williams | | Email Address Redacted | Email |
| Jamico Enterprises LLC | | Email Address Redacted | Email |
| Jamie A Mashburn LLC | | Email Address Redacted | Email |
| Jamie Abrusci | | Email Address Redacted | Email |
| Jamie Accetta | | Email Address Redacted | Email |
| Jamie Addeo | | Email Address Redacted | Email |
| Jamie Adkisson | | Email Address Redacted | Email |
| Jamie Albano | | Email Address Redacted | Email |
| Jamie Alejandro Seguy | | Email Address Redacted | Email |
| Jamie Allsopp-Marsh | | Email Address Redacted | Email |
| Jamie Anderson | | Email Address Redacted | Email |
| Jamie Anderson | | Email Address Redacted | Email |
| Jamie Arthur | | Email Address Redacted | Email |
| Jamie B King | | Email Address Redacted | Email |
| Jamie Bagley Goods LLC | | Email Address Redacted | Email |
| Jamie Barrett | | Email Address Redacted | Email |
| Jamie Bastone | | Email Address Redacted | Email |
| Jamie Bateman | | Email Address Redacted | Email |
| Jamie Bateman | | Email Address Redacted | Email |
| Jamie Beckman | | Email Address Redacted | Email |
| Jamie Berkseth | | Email Address Redacted | Email |
| Jamie Bernstein | | Email Address Redacted | Email |
| Jamie Bottalla | | Email Address Redacted | Email |
| Jamie Boyd | | Email Address Redacted | Email |
| Jamie Brandenburg | | Email Address Redacted | Email |
| Jamie Brett Roberts | | Email Address Redacted | Email |
| Jamie Brody | | Email Address Redacted | Email |
| Jamie Brown | | Email Address Redacted | Email |
| Jamie Burcham | | Email Address Redacted | Email |
| Jamie Burke | | Email Address Redacted | Email |
| Jamie Burkholder | | Email Address Redacted | Email |
| Jamie Burnette | | Email Address Redacted | Email |
| Jamie Burns | | Email Address Redacted | Email |
| Jamie Butler | | Email Address Redacted | Email |
| Jamie Bynum | | Email Address Redacted | Email |
| Jamie C Long | | Email Address Redacted | Email |
| Jamie Cain | | Email Address Redacted | Email |
| Jamie Caldwell | | Email Address Redacted | Email |
| Jamie Canderan | | Email Address Redacted | Email |
| Jamie Carlton | | Email Address Redacted | Email |
| Jamie Carr | | Email Address Redacted | Email |
| Jamie Cartelami | | Email Address Redacted | Email |
| Jamie Case | | Email Address Redacted | Email |
| Jamie Cass | | Email Address Redacted | Email |
| Jamie Chan | | Email Address Redacted | Email |
| Jamie Chang | | Email Address Redacted | Email |
| Jamie Chan-Ortega | | Email Address Redacted | Email |
| Jamie Cholaki | | Email Address Redacted | Email |
| Jamie Christensen | | Email Address Redacted | Email |
| Jamie Christian | | Email Address Redacted | Email |
| Jamie Christian | | Email Address Redacted | Email |
| Jamie Claprood | | Email Address Redacted | Email |
| Jamie Clark | | Email Address Redacted | Email |
| Jamie Clark | | Email Address Redacted | Email |
| Jamie Clemons | | Email Address Redacted | Email |
| Jamie Connors | | Email Address Redacted | Email |
| Jamie Cordero | | Email Address Redacted | Email |
| Jamie Corsair | | Email Address Redacted | Email |
| Jamie Cote | | Email Address Redacted | Email |
| Jamie Cottage | | Email Address Redacted | Email |
| Jamie Coventry | | Email Address Redacted | Email |
| Jamie Coyle | | Email Address Redacted | Email |
| Jamie Crager | | Email Address Redacted | Email |
| Jamie Craig | | Email Address Redacted | Email |
| Jamie Criswell | | Email Address Redacted | Email |
| Jamie Cupps | | Email Address Redacted | Email |
| Jamie Davidson | | Email Address Redacted | Email |
| Jamie Davis | | Email Address Redacted | Email |
| Jamie Davis | | Email Address Redacted | Email |
| Jamie Dawson | | Email Address Redacted | Email |
| Jamie Decker | | Email Address Redacted | Email |
| Jamie Denapoli | | Email Address Redacted | Email |
| Jamie Dewitt | | Email Address Redacted | Email |
| Jamie Diamond | | Email Address Redacted | Email |
| Jamie Diamond | | Email Address Redacted | Email |
| Jamie Dias | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jamie Diger Photography | | Email Address Redacted | Email |
| Jamie Dobay | | Email Address Redacted | Email |
| Jamie Dobay | | Email Address Redacted | Email |
| Jamie Dorcely | | Email Address Redacted | Email |
| Jamie Doris | | Email Address Redacted | Email |
| Jamie Drummond | | Email Address Redacted | Email |
| Jamie Dudek | | Email Address Redacted | Email |
| Jamie Dupre Grahm | | Email Address Redacted | Email |
| Jamie East | | Email Address Redacted | Email |
| Jamie East Esthetics | | Email Address Redacted | Email |
| Jamie Edwards | | Email Address Redacted | Email |
| Jamie Edwards | | Email Address Redacted | Email |
| Jamie Eichelberger | | Email Address Redacted | Email |
| Jamie Eilerman | | Email Address Redacted | Email |
| Jamie England | | Email Address Redacted | Email |
| Jamie Falconi | | Email Address Redacted | Email |
| Jamie Fallon | | Email Address Redacted | Email |
| Jamie Ferrell | | Email Address Redacted | Email |
| Jamie Findlay | | Email Address Redacted | Email |
| Jamie Fiocco | | Email Address Redacted | Email |
| Jamie Fischer | | Email Address Redacted | Email |
| Jamie Fischer | | Email Address Redacted | Email |
| Jamie Fitz | | Email Address Redacted | Email |
| Jamie Fleming | | Email Address Redacted | Email |
| Jamie Flore | | Email Address Redacted | Email |
| Jamie Fodrey | | Email Address Redacted | Email |
| Jamie Forsberg | | Email Address Redacted | Email |
| Jamie Forsythe | | Email Address Redacted | Email |
| Jamie Forsythe | | Email Address Redacted | Email |
| Jamie Fritts | | Email Address Redacted | Email |
| Jamie Gassner | | Email Address Redacted | Email |
| Jamie Geisler | | Email Address Redacted | Email |
| Jamie Gibbs | | Email Address Redacted | Email |
| Jamie Gilchrist | | Email Address Redacted | Email |
| Jamie Gillen | | Email Address Redacted | Email |
| Jamie Gilman | | Email Address Redacted | Email |
| Jamie Glass | | Email Address Redacted | Email |
| Jamie Goins | | Email Address Redacted | Email |
| Jamie Graves | | Email Address Redacted | Email |
| Jamie Greene | | Email Address Redacted | Email |
| Jamie Greene | | Email Address Redacted | Email |
| Jamie Griffin | | Email Address Redacted | Email |
| Jamie Grisso | | Email Address Redacted | Email |
| Jamie Guardi | | Email Address Redacted | Email |
| Jamie Guillet | | Email Address Redacted | Email |
| Jamie Guillet | | Email Address Redacted | Email |
| Jamie Gummere | | Email Address Redacted | Email |
| Jamie Hamlin | | Email Address Redacted | Email |
| Jamie Harrigan | | Email Address Redacted | Email |
| Jamie Harry | | Email Address Redacted | Email |
| Jamie Hart | | Email Address Redacted | Email |
| Jamie Hartman | | Email Address Redacted | Email |
| Jamie Hartman | | Email Address Redacted | Email |
| Jamie Haugen-Smith | | Email Address Redacted | Email |
| Jamie Heinle | | Email Address Redacted | Email |
| Jamie Heipel | | Email Address Redacted | Email |
| Jamie Hendzel | | Email Address Redacted | Email |
| Jamie Hickey | | Email Address Redacted | Email |
| Jamie Hightower | | Email Address Redacted | Email |
| Jamie Hill | | Email Address Redacted | Email |
| Jamie Hoffman | | Email Address Redacted | Email |
| Jamie Homik | | Email Address Redacted | Email |
| Jamie Homik | | Email Address Redacted | Email |
| Jamie Homik | | Email Address Redacted | Email |
| Jamie Homik | | Email Address Redacted | Email |
| Jamie Hottle | | Email Address Redacted | Email |
| Jamie Housman | | Email Address Redacted | Email |
| Jamie Howard | | Email Address Redacted | Email |
| Jamie Hubbard | | Email Address Redacted | Email |
| Jamie Hubbs | | Email Address Redacted | Email |
| Jamie Hunley | | Email Address Redacted | Email |
| Jamie Hunter | | Email Address Redacted | Email |
| Jamie Hurley | | Email Address Redacted | Email |
| Jamie Irvin | | Email Address Redacted | Email |
| Jamie Jackson | | Email Address Redacted | Email |
| Jamie Jackson Home & Lawn Maintenace LLC | | Email Address Redacted | Email |
| Jamie Jacobs | | Email Address Redacted | Email |
| Jamie Jacobson | | Email Address Redacted | Email |
| Jamie James | | Email Address Redacted | Email |
| Jamie James | | Email Address Redacted | Email |
| Jamie Janover | | Email Address Redacted | Email |
| Jamie Jarrett | | Email Address Redacted | Email |
| Jamie Jennings | | Email Address Redacted | Email |
| Jamie Jennings | | Email Address Redacted | Email |
| Jamie Jo Liy | | Email Address Redacted | Email |
| Jamie Johnson | | Email Address Redacted | Email |
| Jamie Johnson | | Email Address Redacted | Email |
| Jamie Johnson | | Email Address Redacted | Email |
| Jamie Johnson | | Email Address Redacted | Email |
| Jamie Johnson | | Email Address Redacted | Email |
| Jamie Johnson | | Email Address Redacted | Email |
| Jamie Jordan | | Email Address Redacted | Email |
| Jamie Joseph | | Email Address Redacted | Email |
| Jamie Kang | | Email Address Redacted | Email |
| Jamie Keefer | | Email Address Redacted | Email |
| Jamie Keller | | Email Address Redacted | Email |
| Jamie Kelley | | Email Address Redacted | Email |
| Jamie Kennedy | | Email Address Redacted | Email |
| Jamie Kent | | Email Address Redacted | Email |
| Jamie Kent | | Email Address Redacted | Email |
| Jamie Kettrles | | Email Address Redacted | Email |
| Jamie King | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jamie Kircher | | Email Address Redacted | Email |
| Jamie Km Piiohia | | Email Address Redacted | Email |
| Jamie Knight | | Email Address Redacted | Email |
| Jamie Knoop | | Email Address Redacted | Email |
| Jamie Kotek | | Email Address Redacted | Email |
| Jamie Kothe | | Email Address Redacted | Email |
| Jamie Kuntz | | Email Address Redacted | Email |
| Jamie L Mauldin | | Email Address Redacted | Email |
| Jamie L Theisen | | Email Address Redacted | Email |
| Jamie L Williams | | Email Address Redacted | Email |
| Jamie Landreman | | Email Address Redacted | Email |
| Jamie Larson | | Email Address Redacted | Email |
| Jamie Larson | | Email Address Redacted | Email |
| Jamie Lascallette | | Email Address Redacted | Email |
| Jamie Lashley | | Email Address Redacted | Email |
| Jamie Le | | Email Address Redacted | Email |
| Jamie Le | | Email Address Redacted | Email |
| Jamie Leasure | | Email Address Redacted | Email |
| Jamie Lee Roberts | | Email Address Redacted | Email |
| Jamie Leopold | | Email Address Redacted | Email |
| Jamie Lewis | | Email Address Redacted | Email |
| Jamie Licona | | Email Address Redacted | Email |
| Jamie Locklear | | Email Address Redacted | Email |
| Jamie Long Inc | | Email Address Redacted | Email |
| Jamie Lopez | | Email Address Redacted | Email |
| Jamie Lovern | | Email Address Redacted | Email |
| Jamie Lovern | | Email Address Redacted | Email |
| Jamie Luc | | Email Address Redacted | Email |
| Jamie Lusita | | Email Address Redacted | Email |
| Jamie Luttrell | | Email Address Redacted | Email |
| Jamie Luttrell | | Email Address Redacted | Email |
| Jamie Lynn Woodman | | Email Address Redacted | Email |
| Jamie Mackay | | Email Address Redacted | Email |
| Jamie Macki | | Email Address Redacted | Email |
| Jamie Madden | | Email Address Redacted | Email |
| Jamie Madden | | Email Address Redacted | Email |
| Jamie Madden | | Email Address Redacted | Email |
| Jamie Main | | Email Address Redacted | Email |
| Jamie Makeup Inc | | Email Address Redacted | Email |
| Jamie Malek | | Email Address Redacted | Email |
| Jamie Marcario | | Email Address Redacted | Email |
| Jamie Marquez | | Email Address Redacted | Email |
| Jamie Mattingly | | Email Address Redacted | Email |
| Jamie Mcfeders | | Email Address Redacted | Email |
| Jamie Mcglothlin | | Email Address Redacted | Email |
| Jamie Mcgowen | | Email Address Redacted | Email |
| Jamie Mcguire | | Email Address Redacted | Email |
| Jamie Mckee | | Email Address Redacted | Email |
| Jamie Mckinsey | | Email Address Redacted | Email |
| Jamie Mcleod | | Email Address Redacted | Email |
| Jamie Mcmahon | | Email Address Redacted | Email |
| Jamie Mcwilliams | | Email Address Redacted | Email |
| Jamie Mehditash | | Email Address Redacted | Email |
| Jamie Merwin | | Email Address Redacted | Email |
| Jamie Meryl Feinberg | | Email Address Redacted | Email |
| Jamie Miller | | Email Address Redacted | Email |
| Jamie Miller | | Email Address Redacted | Email |
| Jamie Mings Md Sc | | Email Address Redacted | Email |
| Jamie Miralles | | Email Address Redacted | Email |
| Jamie Moloney | | Email Address Redacted | Email |
| Jamie Morales | | Email Address Redacted | Email |
| Jamie Morris | | Email Address Redacted | Email |
| Jamie Moskowitz | | Email Address Redacted | Email |
| Jamie Myers | | Email Address Redacted | Email |
| Jamie N Longo | | Email Address Redacted | Email |
| Jamie Nguyen | | Email Address Redacted | Email |
| Jamie Nichols | | Email Address Redacted | Email |
| Jamie Nickles | | Email Address Redacted | Email |
| Jamie Nicole Inc | | Email Address Redacted | Email |
| Jamie Nieves Sosa | | Email Address Redacted | Email |
| Jamie Norris | | Email Address Redacted | Email |
| Jamie Oaks-Lancaster Doyle | | Email Address Redacted | Email |
| Jamie Odom | | Email Address Redacted | Email |
| Jamie O'Donnell | | Email Address Redacted | Email |
| Jamie O'Neil, Lcsw, P.C. | | Email Address Redacted | Email |
| Jamie Oristano | | Email Address Redacted | Email |
| Jamie Paradis | | Email Address Redacted | Email |
| Jamie Parks | | Email Address Redacted | Email |
| Jamie Paul | | Email Address Redacted | Email |
| Jamie Peacock Photography | | Email Address Redacted | Email |
| Jamie Pearson | | Email Address Redacted | Email |
| Jamie Pendt | | Email Address Redacted | Email |
| Jamie Pernell | | Email Address Redacted | Email |
| Jamie Perrello | | Email Address Redacted | Email |
| Jamie Peters | | Email Address Redacted | Email |
| Jamie Petersen | | Email Address Redacted | Email |
| Jamie Petrone | | Email Address Redacted | Email |
| Jamie Phelps | | Email Address Redacted | Email |
| Jamie Phelps | | Email Address Redacted | Email |
| Jamie Porter | | Email Address Redacted | Email |
| Jamie Potosnak | | Email Address Redacted | Email |
| Jamie Pyatt | | Email Address Redacted | Email |
| Jamie Ramsey | | Email Address Redacted | Email |
| Jamie Randolph | | Email Address Redacted | Email |
| Jamie Redmond | | Email Address Redacted | Email |
| Jamie Redmond | | Email Address Redacted | Email |
| Jamie Reeves | | Email Address Redacted | Email |
| Jamie Reutzel | | Email Address Redacted | Email |
| Jamie Richardson | | Email Address Redacted | Email |
| Jamie Richardson | | Email Address Redacted | Email |
| Jamie Roberts | | Email Address Redacted | Email |
| Jamie Roberts | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jamie Robinson | | Email Address Redacted | Email |
| Jamie Robinson | | Email Address Redacted | Email |
| Jamie Rogers | | Email Address Redacted | Email |
| Jamie Rogers | | Email Address Redacted | Email |
| Jamie Roller | | Email Address Redacted | Email |
| Jamie Rudder | | Email Address Redacted | Email |
| Jamie Sanks | | Email Address Redacted | Email |
| Jamie Schiff | | Email Address Redacted | Email |
| Jamie Scott | | Email Address Redacted | Email |
| Jamie Seabolt | | Email Address Redacted | Email |
| Jamie Seabolt | | Email Address Redacted | Email |
| Jamie Segrich | | Email Address Redacted | Email |
| Jamie Seigenfuse | | Email Address Redacted | Email |
| Jamie Shearin | | Email Address Redacted | Email |
| Jamie Sherman | | Email Address Redacted | Email |
| Jamie Simmons | | Email Address Redacted | Email |
| Jamie Simons | | Email Address Redacted | Email |
| Jamie Sitzes | | Email Address Redacted | Email |
| Jamie Smith | | Email Address Redacted | Email |
| Jamie Smith | | Email Address Redacted | Email |
| Jamie Smith | | Email Address Redacted | Email |
| Jamie Snediker | | Email Address Redacted | Email |
| Jamie Spaniolo | | Email Address Redacted | Email |
| Jamie Spann | | Email Address Redacted | Email |
| Jamie Sparks | | Email Address Redacted | Email |
| Jamie Stidham | | Email Address Redacted | Email |
| Jamie Strickland | | Email Address Redacted | Email |
| Jamie Stryker | | Email Address Redacted | Email |
| Jamie Suard | | Email Address Redacted | Email |
| Jamie Swain | | Email Address Redacted | Email |
| Jamie Swim | | Email Address Redacted | Email |
| Jamie Swim Art | | Email Address Redacted | Email |
| Jamie Tachiyama | | Email Address Redacted | Email |
| Jamie Tanner | | Email Address Redacted | Email |
| Jamie Taylor | | Email Address Redacted | Email |
| Jamie Teahan | | Email Address Redacted | Email |
| Jamie Teichman | | Email Address Redacted | Email |
| Jamie Thayer | | Email Address Redacted | Email |
| Jamie Tian | | Email Address Redacted | Email |
| Jamie Tiralla | | Email Address Redacted | Email |
| Jamie Tomlin | | Email Address Redacted | Email |
| Jamie Traversy | | Email Address Redacted | Email |
| Jamie Troublefield | | Email Address Redacted | Email |
| Jamie Turner | | Email Address Redacted | Email |
| Jamie Uriaz | | Email Address Redacted | Email |
| Jamie Vanlooy | | Email Address Redacted | Email |
| Jamie Vargo-Warran | | Email Address Redacted | Email |
| Jamie Vavaroutsos | | Email Address Redacted | Email |
| Jamie Warino | | Email Address Redacted | Email |
| Jamie Warndahl | | Email Address Redacted | Email |
| Jamie Warnham | | Email Address Redacted | Email |
| Jamie Weil | | Email Address Redacted | Email |
| Jamie Wheeler | | Email Address Redacted | Email |
| Jamie Wick | | Email Address Redacted | Email |
| Jamie Wilson | | Email Address Redacted | Email |
| Jamie Wior | | Email Address Redacted | Email |
| Jamie Wright | | Email Address Redacted | Email |
| Jamie Wroblewski | | Email Address Redacted | Email |
| Jamie Wroblewski | | Email Address Redacted | Email |
| Jamie Wroblewski | | Email Address Redacted | Email |
| Jamie Xiong | | Email Address Redacted | Email |
| Jamie Young | | Email Address Redacted | Email |
| Jamie Young | | Email Address Redacted | Email |
| Jamie Zahran | | Email Address Redacted | Email |
| Jamiee Bergland | | Email Address Redacted | Email |
| Jamiejohnson | | Email Address Redacted | Email |
| Jamiel Adeyola | | Email Address Redacted | Email |
| Jamiel Blount | | Email Address Redacted | Email |
| Jamiel Hospitality LLC | | Email Address Redacted | Email |
| Jamiela Braxton | | Email Address Redacted | Email |
| Jamielyn Lippman | | Email Address Redacted | Email |
| Jamie'S Island Shrimp Inc. | | Email Address Redacted | Email |
| Jamiesha Reed | | Email Address Redacted | Email |
| Jamieson Smith | | Email Address Redacted | Email |
| Jamihubbardsolli | | Email Address Redacted | Email |
| Jamika Scott | | Email Address Redacted | Email |
| Jamika Williams | | Email Address Redacted | Email |
| Jamil & Marie Airbnb LLC | | Email Address Redacted | Email |
| Jamil & Marie LLC | | Email Address Redacted | Email |
| Jamil Abdalla | | Email Address Redacted | Email |
| Jamil Abdoo | | Email Address Redacted | Email |
| Jamil Abdoo | | Email Address Redacted | Email |
| Jamil Alwan | | Email Address Redacted | Email |
| Jamil Bardowell | | Email Address Redacted | Email |
| Jamil D Newirth, A Law Corporation | | Email Address Redacted | Email |
| Jamil Dari | | Email Address Redacted | Email |
| Jamil Eady | | Email Address Redacted | Email |
| Jamil Elder | | Email Address Redacted | Email |
| Jamil Flowers | | Email Address Redacted | Email |
| Jamil Hindi | | Email Address Redacted | Email |
| Jamil Jones | | Email Address Redacted | Email |
| Jamil Liquors Inc | | Email Address Redacted | Email |
| Jamil Mansour | | Email Address Redacted | Email |
| Jamil Mansour | | Email Address Redacted | Email |
| Jamil Rahman Afghan | | Email Address Redacted | Email |
| Jamil Redmond | | Email Address Redacted | Email |
| Jamil Sabir | | Email Address Redacted | Email |
| Jamil Salman | | Email Address Redacted | Email |
| Jamil Samouh | | Email Address Redacted | Email |
| Jamil Smith | | Email Address Redacted | Email |
| Jamil Sullivan-Smith | | Email Address Redacted | Email |
| Jamil Tadros | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jamil Tires Plus LLC | | Email Address Redacted | Email |
| Jamila A Coleman | | Email Address Redacted | Email |
| Jamila Bakhtari | | Email Address Redacted | Email |
| Jamila Bryan | | Email Address Redacted | Email |
| Jamila Harris | | Email Address Redacted | Email |
| Jamila Harrison | | Email Address Redacted | Email |
| Jamila Hopkins | | Email Address Redacted | Email |
| Jamila Ismail | | Email Address Redacted | Email |
| Jamila Jones-Fleet | | Email Address Redacted | Email |
| Jamila Kitt | | Email Address Redacted | Email |
| Jamila Mills | | Email Address Redacted | Email |
| Jamila Mitchell | | Email Address Redacted | Email |
| Jamila Nahdi | | Email Address Redacted | Email |
| Jamila Nicole Weaver | | Email Address Redacted | Email |
| Jamila P King | | Email Address Redacted | Email |
| Jamila Woods | | Email Address Redacted | Email |
| Jamila Youmans | | Email Address Redacted | Email |
| Jamilah Brown | | Email Address Redacted | Email |
| Jamilah Chambers | | Email Address Redacted | Email |
| Jamilah Damiani | | Email Address Redacted | Email |
| Jamilah Davis | | Email Address Redacted | Email |
| Jamilah Doyle | | Email Address Redacted | Email |
| Jamilah Rahim | | Email Address Redacted | Email |
| Jamilah Smalls | | Email Address Redacted | Email |
| Jamilah Vaughn | | Email Address Redacted | Email |
| Jamilah Vaughn | | Email Address Redacted | Email |
| Jamilah Vaughn | | Email Address Redacted | Email |
| Jamile Barrera | | Email Address Redacted | Email |
| Jamileh Cannon | | Email Address Redacted | Email |
| Jamiles Incorporated LLC | | Email Address Redacted | Email |
| Jamili Enterprises | | Email Address Redacted | Email |
| Jamilia Henon | | Email Address Redacted | Email |
| Jamilla Harris | | Email Address Redacted | Email |
| Jamilla Jackson | | Email Address Redacted | Email |
| Jamillah Ali-Adams | | Email Address Redacted | Email |
| Jamillah Arterbury | | Email Address Redacted | Email |
| Jamillah Henderson | | Email Address Redacted | Email |
| Jamille Boyles | | Email Address Redacted | Email |
| Jamille M Rodriguez | | Email Address Redacted | Email |
| Jamillia Reed | | Email Address Redacted | Email |
| Jamilliar Farley | | Email Address Redacted | Email |
| Jamilson Conceicao | | Email Address Redacted | Email |
| Jamin Buttafarro | | Email Address Redacted | Email |
| Jamin Carter | | Email Address Redacted | Email |
| Jamin Huber | | Email Address Redacted | Email |
| Jamin Lackey | | Email Address Redacted | Email |
| Jamin Lee | | Email Address Redacted | Email |
| Jamin Mahoney | | Email Address Redacted | Email |
| Jamin Ruark | | Email Address Redacted | Email |
| Jamin Smith | | Email Address Redacted | Email |
| Jamin Still | | Email Address Redacted | Email |
| Jamin Taibo | | Email Address Redacted | Email |
| Jamine Alabre | | Email Address Redacted | Email |
| Jamique Walker | | Email Address Redacted | Email |
| Jamir Bullock-Haynes | | Email Address Redacted | Email |
| Jamir Johnson | | Email Address Redacted | Email |
| Jamira N Duffy, Pllc | | Email Address Redacted | Email |
| Jamirah Chevrin | | Email Address Redacted | Email |
| Jamirah Davis | | Email Address Redacted | Email |
| Jamirka Santana | | Email Address Redacted | Email |
| Jamise Alicia Hayley Holas | | Email Address Redacted | Email |
| Jamisen Roberts | | Email Address Redacted | Email |
| Jamisen Roberts | | Email Address Redacted | Email |
| Jamisha Marion | | Email Address Redacted | Email |
| Jamisha Robinson | | Email Address Redacted | Email |
| Jamison & Associates | | Email Address Redacted | Email |
| Jamison Arnold | | Email Address Redacted | Email |
| Jamison Badders | | Email Address Redacted | Email |
| Jamison Badders | | Email Address Redacted | Email |
| Jamison Byerly | | Email Address Redacted | Email |
| Jamison Gavin | | Email Address Redacted | Email |
| Jamison Geisler | | Email Address Redacted | Email |
| Jamison Goldberg | | Email Address Redacted | Email |
| Jamison Hollstien | | Email Address Redacted | Email |
| Jamison LLC | | Email Address Redacted | Email |
| Jamison Olson | | Email Address Redacted | Email |
| Jamison Shipman | | Email Address Redacted | Email |
| Jamison Strain | | Email Address Redacted | Email |
| Jamison Taylor | | Email Address Redacted | Email |
| Jamison Taylor Music LLC | | Email Address Redacted | Email |
| Jamisondelalo | | Email Address Redacted | Email |
| Jamisun Van Horn | | Email Address Redacted | Email |
| Jamita Martin | | Email Address Redacted | Email |
| Jamiya Fields | | Email Address Redacted | Email |
| Jamiyan Munkhgerel | | Email Address Redacted | Email |
| Jamko Builders | | Email Address Redacted | Email |
| Jamler, LLC | | Email Address Redacted | Email |
| Jamm Foods Inc | | Email Address Redacted | Email |
| Jamman LLC | | Email Address Redacted | Email |
| Jammbar Wings 02 LLC | | Email Address Redacted | Email |
| Jammer Jams | | Email Address Redacted | Email |
| Jammie Ayers | | Email Address Redacted | Email |
| Jammie Crow | | Email Address Redacted | Email |
| Jammie Faltz | | Email Address Redacted | Email |
| Jammie Fortner | | Email Address Redacted | Email |
| Jammie Foster LLC | | Email Address Redacted | Email |
| Jammie Matthews | | Email Address Redacted | Email |
| Jammie Matthews | | Email Address Redacted | Email |
| Jammie N Wood | | Email Address Redacted | Email |
| Jammie Sumpter | | Email Address Redacted | Email |
| Jammil Handal | | Email Address Redacted | Email |
| Jammin' Sound Entertainment | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jammin Takeout | | Email Address Redacted | Email |
| Jamms Contracting Corp | | Email Address Redacted | Email |
| Jammy Jams | | Email Address Redacted | Email |
| Jammyland | | Email Address Redacted | Email |
| Jammypack Inc | | Email Address Redacted | Email |
| Jam-N Cable LLC | | Email Address Redacted | Email |
| Jamn Inc | | Email Address Redacted | Email |
| Jamnadas H Chovatia | | Email Address Redacted | Email |
| Jamnation LLC | | Email Address Redacted | Email |
| Jamoiya Pouncy | | Email Address Redacted | Email |
| Jamon Calhoun | | Email Address Redacted | Email |
| Jamon Johnson | | Email Address Redacted | Email |
| Jamon Mckinney | | Email Address Redacted | Email |
| Jamont Gordon | | Email Address Redacted | Email |
| Jamous Food Store Inc | | Email Address Redacted | Email |
| Jamquorius Wilson | | Email Address Redacted | Email |
| Jamrlo Yates | | Email Address Redacted | Email |
| Jamrock Jerk Center South LLC | | Email Address Redacted | Email |
| Jamros Service Corp Inc | | Email Address Redacted | Email |
| Jams Bingham | | Email Address Redacted | Email |
| Jams Peddie | | Email Address Redacted | Email |
| Jams Transport LLC | | Email Address Redacted | Email |
| Jamshaid Inayat | | Email Address Redacted | Email |
| Jamshaid Inayat | | Email Address Redacted | Email |
| Jamshed Syed | | Email Address Redacted | Email |
| Jamsheed Akhavan | | Email Address Redacted | Email |
| Jamshid Kabilov | | Email Address Redacted | Email |
| Jamshid Lalehzari | | Email Address Redacted | Email |
| Jamwest | | Email Address Redacted | Email |
| Jamy Inc | | Email Address Redacted | Email |
| Jamy Schoby | | Email Address Redacted | Email |
| Jamy Schoby | | Email Address Redacted | Email |
| Jamya Piearson-Davis | | Email Address Redacted | Email |
| Jamye Allen | | Email Address Redacted | Email |
| Jamye Rooks | | Email Address Redacted | Email |
| Jan A. Norsoph, Aicp | | Email Address Redacted | Email |
| Jan Acuna | | Email Address Redacted | Email |
| Jan Anthony | | Email Address Redacted | Email |
| Jan Anthony | | Email Address Redacted | Email |
| Jan Barranco-Grams | | Email Address Redacted | Email |
| Jan Barsten | | Email Address Redacted | Email |
| Jan Barsten | | Email Address Redacted | Email |
| Jan Bezuidenhout | | Email Address Redacted | Email |
| Jan Birch Photography | | Email Address Redacted | Email |
| Jan Blue | | Email Address Redacted | Email |
| Jan Blue | | Email Address Redacted | Email |
| Jan Cadotte, E.A. | | Email Address Redacted | Email |
| Jan Carlos Yege Pereyra | | Email Address Redacted | Email |
| Jan Carlson | | Email Address Redacted | Email |
| Jan Charles | | Email Address Redacted | Email |
| Jan Clements Pa | | Email Address Redacted | Email |
| Jan Colling | | Email Address Redacted | Email |
| Jan D'Alessandro, Sole Proprietorship | | Email Address Redacted | Email |
| Jan Daszczynski | | Email Address Redacted | Email |
| Jan Dudensing | | Email Address Redacted | Email |
| Jan Dula | | Email Address Redacted | Email |
| Jan Ellin | | Email Address Redacted | Email |
| Jan Finlayson | | Email Address Redacted | Email |
| Jan Fisher | | Email Address Redacted | Email |
| Jan Fox | | Email Address Redacted | Email |
| Jan Gan Man Inc | | Email Address Redacted | Email |
| Jan Getto | | Email Address Redacted | Email |
| Jan Gladys Meek | | Email Address Redacted | Email |
| Jan Goldberg | | Email Address Redacted | Email |
| Jan Graveline | | Email Address Redacted | Email |
| Jan Greer | | Email Address Redacted | Email |
| Jan Gul Alokozay | | Email Address Redacted | Email |
| Jan Halal Foods LLP | | Email Address Redacted | Email |
| Jan Hall | | Email Address Redacted | Email |
| Jan Hart | | Email Address Redacted | Email |
| Jan Hromada Architecture & Desig | | Email Address Redacted | Email |
| Jan Humphrey | | Email Address Redacted | Email |
| Jan Jeffrey Rubinstein | | Email Address Redacted | Email |
| Jan Johnson Cfp | | Email Address Redacted | Email |
| Jan Jones Realty | | Email Address Redacted | Email |
| Jan Kaznecki | | Email Address Redacted | Email |
| Jan Kettle | | Email Address Redacted | Email |
| Jan Kluth | | Email Address Redacted | Email |
| Jan Kujawa | | Email Address Redacted | Email |
| Jan Kvietok | | Email Address Redacted | Email |
| Jan Laird | | Email Address Redacted | Email |
| Jan Leedy | | Email Address Redacted | Email |
| Jan Leedy | | Email Address Redacted | Email |
| Jan Levine | | Email Address Redacted | Email |
| Jan Ludwig | | Email Address Redacted | Email |
| Jan Marla Hogrewe | | Email Address Redacted | Email |
| Jan Marye | | Email Address Redacted | Email |
| Jan Moeller | | Email Address Redacted | Email |
| Jan Newell | | Email Address Redacted | Email |
| Jan Ondrias | | Email Address Redacted | Email |
| Jan Oostdijk | | Email Address Redacted | Email |
| Jan Osikowicz | | Email Address Redacted | Email |
| Jan Paul Von Wendt | | Email Address Redacted | Email |
| Jan Peters | | Email Address Redacted | Email |
| Jan Plummer | | Email Address Redacted | Email |
| Jan Presberg Md LLC | | Email Address Redacted | Email |
| Jan Roda | | Email Address Redacted | Email |
| Jan Rood-Ojalvo'S Sat Tutoring LLC | | Email Address Redacted | Email |
| Jan Roos | | Email Address Redacted | Email |
| Jan Roos, | | Email Address Redacted | Email |
| Jan S Spiegel | | Email Address Redacted | Email |
| Jan Saylor Realtor | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jan Sikveland | | Email Address Redacted | Email |
| Jan Silverman | | Email Address Redacted | Email |
| Jan Skrzypczak | | Email Address Redacted | Email |
| Jan Snarski | | Email Address Redacted | Email |
| Jan Spaits | | Email Address Redacted | Email |
| Jan Strydom | | Email Address Redacted | Email |
| Jan Swift | | Email Address Redacted | Email |
| Jan Sylvester | | Email Address Redacted | Email |
| Jan T Nguyen | | Email Address Redacted | Email |
| Jan Telander | | Email Address Redacted | Email |
| Jan Van Der Biest | | Email Address Redacted | Email |
| Jan Van Haute | | Email Address Redacted | Email |
| Jan Vitrofsky | | Email Address Redacted | Email |
| Jan Wang | | Email Address Redacted | Email |
| Jan Wasowicz Phd | | Email Address Redacted | Email |
| Jan Watson, Ea | | Email Address Redacted | Email |
| Jan Wellmann | | Email Address Redacted | Email |
| Jan Wise | | Email Address Redacted | Email |
| Jan Wise | | Email Address Redacted | Email |
| Jan Youngblood | | Email Address Redacted | Email |
| Jan Zabala | | Email Address Redacted | Email |
| Jan Zahn | | Email Address Redacted | Email |
| Jana Arnold | | Email Address Redacted | Email |
| Jana Beckett Smith, Md LLC | | Email Address Redacted | Email |
| Jana Bikar | | Email Address Redacted | Email |
| Jana Busbin | | Email Address Redacted | Email |
| Jana Clem | | Email Address Redacted | Email |
| Jana Cohen | | Email Address Redacted | Email |
| Jana Cooper | | Email Address Redacted | Email |
| Jana Corneliusen | | Email Address Redacted | Email |
| Jana Dang | | Email Address Redacted | Email |
| Jana Davis | | Email Address Redacted | Email |
| Jana Hapka | | Email Address Redacted | Email |
| Jana J Inc | | Email Address Redacted | Email |
| Jana Johnson | | Email Address Redacted | Email |
| Jana Johnson Insurance | | Email Address Redacted | Email |
| Jana Keith-Jennings | | Email Address Redacted | Email |
| Jana Keith-Jennings | | Email Address Redacted | Email |
| Jana Kern | | Email Address Redacted | Email |
| Jana L Hicks | | Email Address Redacted | Email |
| Jana Lee | | Email Address Redacted | Email |
| Jana Lovelady | | Email Address Redacted | Email |
| Jana Marie Mclaurin | | Email Address Redacted | Email |
| Jana Mcdaniel | | Email Address Redacted | Email |
| Jana Mcdonald | | Email Address Redacted | Email |
| Jana Newman | | Email Address Redacted | Email |
| Jana Ortiz | | Email Address Redacted | Email |
| Jana Quintero | | Email Address Redacted | Email |
| Jana Stern | | Email Address Redacted | Email |
| Jana Transport Inc | | Email Address Redacted | Email |
| Jana Villanueva-Hoag | | Email Address Redacted | Email |
| Janaan Muhammad | | Email Address Redacted | Email |
| Janace Sylvia Rivera | | Email Address Redacted | Email |
| Janadhi | | Email Address Redacted | Email |
| Janae Brown | | Email Address Redacted | Email |
| Janae Demar | | Email Address Redacted | Email |
| Janae Riley | | Email Address Redacted | Email |
| Janae Vogg | | Email Address Redacted | Email |
| Janae Vogg | | Email Address Redacted | Email |
| Janae Wilson | | Email Address Redacted | Email |
| Janaea Bellows | | Email Address Redacted | Email |
| Janahan Rajaratnam | | Email Address Redacted | Email |
| Janai Johnson | | Email Address Redacted | Email |
| Ja'Naijah Moore | | Email Address Redacted | Email |
| Janair Johnson | | Email Address Redacted | Email |
| Janaisha Scott | | Email Address Redacted | Email |
| Janak Bedi | | Email Address Redacted | Email |
| Janak Bedi | | Email Address Redacted | Email |
| Janak Bedi | | Email Address Redacted | Email |
| Janak Bedi | | Email Address Redacted | Email |
| Janak Bedi | | Email Address Redacted | Email |
| Janak Mehta | | Email Address Redacted | Email |
| Janak Mehta | | Email Address Redacted | Email |
| Janak Painting | | Email Address Redacted | Email |
| Janak Patel | | Email Address Redacted | Email |
| Janak Rimal | | Email Address Redacted | Email |
| Janaki Corp LLC | | Email Address Redacted | Email |
| Janaki Murali M.D.P.C. | | Email Address Redacted | Email |
| Janaki Yenamandra | | Email Address Redacted | Email |
| Janalee Lampp | | Email Address Redacted | Email |
| Janan Souka | | Email Address Redacted | Email |
| Janara Pointer | | Email Address Redacted | Email |
| Janard Advertising | | Email Address Redacted | Email |
| Janardan Amin | | Email Address Redacted | Email |
| Jana'S School Of Gymnastics Dance & Cheerleading | | Email Address Redacted | Email |
| Janata Brown Services | | Email Address Redacted | Email |
| Janay Forth | | Email Address Redacted | Email |
| Janay Hill | | Email Address Redacted | Email |
| Janay Steward | | Email Address Redacted | Email |
| Janay Tampellini | | Email Address Redacted | Email |
| Janaye Cloutterbuck | | Email Address Redacted | Email |
| Janaye Rivers | | Email Address Redacted | Email |
| Janbar Inc. | | Email Address Redacted | Email |
| Jancarlos Figueroa Garcia | | Email Address Redacted | Email |
| Jancarlos Severino De Jesus | | Email Address Redacted | Email |
| Janchi Janchi Inc | | Email Address Redacted | Email |
| Jancie Childs | | Email Address Redacted | Email |
| Janda Peak2Peak LLC | | Email Address Redacted | Email |
| Janda, Mahajan & Balsiger, Pllc | | Email Address Redacted | Email |
| Janderyn Makris | | Email Address Redacted | Email |
| Jandh Automotive | | Email Address Redacted | Email |
| Jandier Sotelo | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jandl National Transpotation | | Email Address Redacted | Email |
| Jandry Bazurto | | Email Address Redacted | Email |
| Jane & Swint Facilitations | | Email Address Redacted | Email |
| Jane Ann Designs | | Email Address Redacted | Email |
| Jane Antonia LLC | | Email Address Redacted | Email |
| Jane Auto Transport Corporation | | Email Address Redacted | Email |
| Jane Bebita | | Email Address Redacted | Email |
| Jane Bender | | Email Address Redacted | Email |
| Jane Bock | | Email Address Redacted | Email |
| Jane Bond | | Email Address Redacted | Email |
| Jane Boudreau | | Email Address Redacted | Email |
| Jane Boyd | | Email Address Redacted | Email |
| Jane Brewer | | Email Address Redacted | Email |
| Jane Brewer | | Email Address Redacted | Email |
| Jane Brewer | | Email Address Redacted | Email |
| Jane Brewer | | Email Address Redacted | Email |
| Jane Browe | | Email Address Redacted | Email |
| Jane Carter Lpc, Pllc | | Email Address Redacted | Email |
| Jane Christensen | | Email Address Redacted | Email |
| Jane Collins | | Email Address Redacted | Email |
| Jane Concha | | Email Address Redacted | Email |
| Jane Conners | | Email Address Redacted | Email |
| Jane Cross | | Email Address Redacted | Email |
| Jane D Alessandro | | Email Address Redacted | Email |
| Jane Dawber | | Email Address Redacted | Email |
| Jane Dekovitch | | Email Address Redacted | Email |
| Jane Delworth | | Email Address Redacted | Email |
| Jane Derosa | | Email Address Redacted | Email |
| Jane Derosa | | Email Address Redacted | Email |
| Jane Dinh | | Email Address Redacted | Email |
| Jane Doe | | Email Address Redacted | Email |
| Jane Doe | | Email Address Redacted | Email |
| Jane Doe Investigations | | Email Address Redacted | Email |
| Jane Elizabeth Mermelstein | | Email Address Redacted | Email |
| Jane Eurek | | Email Address Redacted | Email |
| Jane F Mata, Lmft, Pllc | | Email Address Redacted | Email |
| Jane Faraola | | Email Address Redacted | Email |
| Jane Finnestad | | Email Address Redacted | Email |
| Jane Finnestad | | Email Address Redacted | Email |
| Jane Finnestad | | Email Address Redacted | Email |
| Jane Fossner Pashman | | Email Address Redacted | Email |
| Jane Garee | | Email Address Redacted | Email |
| Jane George | | Email Address Redacted | Email |
| Jane Gerard Executive Search, Inc. | | Email Address Redacted | Email |
| Jane Gosden | | Email Address Redacted | Email |
| Jane Graves | | Email Address Redacted | Email |
| Jane Green-Nesbitt | | Email Address Redacted | Email |
| Jane Halsey | | Email Address Redacted | Email |
| Jane Harrington | | Email Address Redacted | Email |
| Jane Harris | | Email Address Redacted | Email |
| Jane Harris | | Email Address Redacted | Email |
| Jane Hart | | Email Address Redacted | Email |
| Jane Heyert | | Email Address Redacted | Email |
| Jane Heyert | | Email Address Redacted | Email |
| Jane Hoff | | Email Address Redacted | Email |
| Jane Holiday | | Email Address Redacted | Email |
| Jane Horn | | Email Address Redacted | Email |
| Jane Irwin | | Email Address Redacted | Email |
| Jane Jakimov | | Email Address Redacted | Email |
| Jane Jany Huynh | | Email Address Redacted | Email |
| Jane Joseph | | Email Address Redacted | Email |
| Jane Karyl, Ph.D. | | Email Address Redacted | Email |
| Jane Kim | | Email Address Redacted | Email |
| Jane Kislin | | Email Address Redacted | Email |
| Jane Kouri | | Email Address Redacted | Email |
| Jane Kouri | | Email Address Redacted | Email |
| Jane Kouri | | Email Address Redacted | Email |
| Jane Lafferty | | Email Address Redacted | Email |
| Jane Layton & Associates, Inc. | | Email Address Redacted | Email |
| Jane Lee | | Email Address Redacted | Email |
| Jane Lee | | Email Address Redacted | Email |
| Jane Lee | | Email Address Redacted | Email |
| Jane Lizell | | Email Address Redacted | Email |
| Jane Mahowald | | Email Address Redacted | Email |
| Jane Mannion | | Email Address Redacted | Email |
| Jane Mathisen | | Email Address Redacted | Email |
| Jane Mayle | | Email Address Redacted | Email |
| Jane Mcgrory | | Email Address Redacted | Email |
| Jane Mcguire | | Email Address Redacted | Email |
| Jane Mcloone | | Email Address Redacted | Email |
| Jane Meredith | | Email Address Redacted | Email |
| Jane Merrills | | Email Address Redacted | Email |
| Jane Merrills | | Email Address Redacted | Email |
| Jane Metcalfe | | Email Address Redacted | Email |
| Jane Meyer | | Email Address Redacted | Email |
| Jane Mueller | | Email Address Redacted | Email |
| Jane Mundt | | Email Address Redacted | Email |
| Jane Ndungu | | Email Address Redacted | Email |
| Jane Nelson | | Email Address Redacted | Email |
| Jane Ngigi | | Email Address Redacted | Email |
| Jane Nusseibeh | | Email Address Redacted | Email |
| Jane Obrien | | Email Address Redacted | Email |
| Jane Ochs | | Email Address Redacted | Email |
| Jane O'Donoghue | | Email Address Redacted | Email |
| Jane Owens | | Email Address Redacted | Email |
| Jane Panasis | | Email Address Redacted | Email |
| Jane Peck Hair Design | | Email Address Redacted | Email |
| Jane Penksa | | Email Address Redacted | Email |
| Jane Perigor | | Email Address Redacted | Email |
| Jane Persaud | | Email Address Redacted | Email |
| Jane Pratt Grippi Dpm Pc | | Email Address Redacted | Email |
| Jane Pye | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jane Quintana | | Email Address Redacted | Email |
| Jane Rathkamp | | Email Address Redacted | Email |
| Jane Reardon Mft, Inc. | | Email Address Redacted | Email |
| Jane Reding | | Email Address Redacted | Email |
| Jane Reeves | | Email Address Redacted | Email |
| Jane Reilley | | Email Address Redacted | Email |
| Jane Riley | | Email Address Redacted | Email |
| Jane Rosch | | Email Address Redacted | Email |
| Jane Runnalls | | Email Address Redacted | Email |
| Jane Rynaski | | Email Address Redacted | Email |
| Jane Salland | | Email Address Redacted | Email |
| Jane Sanders | | Email Address Redacted | Email |
| Jane Schmit, Lcsw | | Email Address Redacted | Email |
| Jane Schulman | | Email Address Redacted | Email |
| Jane Seramur | | Email Address Redacted | Email |
| Jane Sherwood | | Email Address Redacted | Email |
| Jane Simon | | Email Address Redacted | Email |
| Jane Skuben Dds | | Email Address Redacted | Email |
| Jane Smart Realty | | Email Address Redacted | Email |
| Jane Smith | | Email Address Redacted | Email |
| Jane Southall | | Email Address Redacted | Email |
| Jane Spain | | Email Address Redacted | Email |
| Jane Teitel-Negrin | | Email Address Redacted | Email |
| Jane Tharpe | | Email Address Redacted | Email |
| Jane Thompson | | Email Address Redacted | Email |
| Jane West | | Email Address Redacted | Email |
| Jane Wicks | | Email Address Redacted | Email |
| Jane Wild | | Email Address Redacted | Email |
| Jane Williams | | Email Address Redacted | Email |
| Jane Yong Dds | | Email Address Redacted | Email |
| Janea Bradford | | Email Address Redacted | Email |
| Janea Cook | | Email Address Redacted | Email |
| Janea Cranford Knight | | Email Address Redacted | Email |
| Janea Philip | | Email Address Redacted | Email |
| Janea Raines | | Email Address Redacted | Email |
| Janeah Hill | | Email Address Redacted | Email |
| Janecia Beadles | | Email Address Redacted | Email |
| Janee Carpenter | | Email Address Redacted | Email |
| Janee Garber LLC | | Email Address Redacted | Email |
| Janee Small | | Email Address Redacted | Email |
| Janee Thompson | | Email Address Redacted | Email |
| Janeen Arshan | | Email Address Redacted | Email |
| Janeen Commock | | Email Address Redacted | Email |
| Janeen Hilton Private Care LLC | | Email Address Redacted | Email |
| Janeen Ngo | | Email Address Redacted | Email |
| Janeen Zook | | Email Address Redacted | Email |
| Janehilsenroth | | Email Address Redacted | Email |
| Ja'Neica Johnson | | Email Address Redacted | Email |
| Janeice Products Co Inc | | Email Address Redacted | Email |
| Janeileen Joaquin | | Email Address Redacted | Email |
| Janeiry Construction Corp | | Email Address Redacted | Email |
| Janeise Daniels | | Email Address Redacted | Email |
| Janeisha Wagner | | Email Address Redacted | Email |
| Ja'Neka Lewis | | Email Address Redacted | Email |
| Janel Hill | | Email Address Redacted | Email |
| Janel Hitson | | Email Address Redacted | Email |
| Janel Jones | | Email Address Redacted | Email |
| Janel Kennedy Pace | | Email Address Redacted | Email |
| Janel King | | Email Address Redacted | Email |
| Janel Nault | | Email Address Redacted | Email |
| Janel Pena | | Email Address Redacted | Email |
| Janel Smith | | Email Address Redacted | Email |
| Janell Adams | | Email Address Redacted | Email |
| Janell Bruneau | | Email Address Redacted | Email |
| Janell Page | | Email Address Redacted | Email |
| Janell Richmond | | Email Address Redacted | Email |
| Janell Riley | | Email Address Redacted | Email |
| Janell Rowe | | Email Address Redacted | Email |
| Janell Rubio | | Email Address Redacted | Email |
| Janella Duncan | | Email Address Redacted | Email |
| Janella Duncan Dba You Me & Hair | | Email Address Redacted | Email |
| Janella L Marsh | | Email Address Redacted | Email |
| Janella Proctor | | Email Address Redacted | Email |
| Janella Sellars | | Email Address Redacted | Email |
| Janelle Adams | | Email Address Redacted | Email |
| Janelle Angel-Ramirez | | Email Address Redacted | Email |
| Janelle Asselin | | Email Address Redacted | Email |
| Janelle Brice | | Email Address Redacted | Email |
| Janelle Browne | | Email Address Redacted | Email |
| Janelle Campbell | | Email Address Redacted | Email |
| Janelle Corpuz | | Email Address Redacted | Email |
| Janelle Coutain | | Email Address Redacted | Email |
| Janelle Davis | | Email Address Redacted | Email |
| Janelle Dimichele, Lcsw & Associates, LLC | | Email Address Redacted | Email |
| Janelle Dunaway | | Email Address Redacted | Email |
| Janelle Eastman | | Email Address Redacted | Email |
| Janelle Favuzza | | Email Address Redacted | Email |
| Janelle Fitzpatrick | | Email Address Redacted | Email |
| Janelle Flaherty | | Email Address Redacted | Email |
| Janelle Godeaux | | Email Address Redacted | Email |
| Janelle Green | | Email Address Redacted | Email |
| Janelle Guzman | | Email Address Redacted | Email |
| Janelle Harris | | Email Address Redacted | Email |
| Janelle Hogan | | Email Address Redacted | Email |
| Janelle Hogan | | Email Address Redacted | Email |
| Janelle Holte | | Email Address Redacted | Email |
| Janelle Hoyland | | Email Address Redacted | Email |
| Janelle Jackson | | Email Address Redacted | Email |
| Janelle James | | Email Address Redacted | Email |
| Janelle Jones | | Email Address Redacted | Email |
| Janelle Jones | | Email Address Redacted | Email |
| Janelle Kelly | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Janelle Learning Discovery For Kids | | | Email Address Redacted | Email |
| Janelle Lowe | | | Email Address Redacted | Email |
| Janelle Mitchell | | | Email Address Redacted | Email |
| Janelle Montgomery | | | Email Address Redacted | Email |
| Janelle Moretti | | | Email Address Redacted | Email |
| Janelle Moyer | | | Email Address Redacted | Email |
| Janelle Moyer | | | Email Address Redacted | Email |
| Janelle Moyer | | | Email Address Redacted | Email |
| Janelle Moyer | | | Email Address Redacted | Email |
| Janelle Myer | | | Email Address Redacted | Email |
| Janelle Nelson | | | Email Address Redacted | Email |
| Janelle Nelson | | | Email Address Redacted | Email |
| Janelle Nelson | | | Email Address Redacted | Email |
| Janelle Nichols | | | Email Address Redacted | Email |
| Janelle Nichols | | | Email Address Redacted | Email |
| Janelle Palmer | | | Email Address Redacted | Email |
| Janelle Pica | | | Email Address Redacted | Email |
| Janelle Pierre | | | Email Address Redacted | Email |
| Janelle Rush | | | Email Address Redacted | Email |
| Janelle Salah | | | Email Address Redacted | Email |
| Janelle Schoonmaker | | | Email Address Redacted | Email |
| Janelle Shirley | | | Email Address Redacted | Email |
| Janelle Shirley | | | Email Address Redacted | Email |
| Janelle Spahn | | | Email Address Redacted | Email |
| Janelle Stewart | | | Email Address Redacted | Email |
| Janelle Taylor | | | Email Address Redacted | Email |
| Janelle Velasco | | | Email Address Redacted | Email |
| Janelle Walker | | | Email Address Redacted | Email |
| Janelle Wiegand | | | Email Address Redacted | Email |
| Janelle Woods | | | Email Address Redacted | Email |
| Janelles Photography, LLC | | | Email Address Redacted | Email |
| Janely Rodriguez | | | Email Address Redacted | Email |
| Janelys Garcia De Jesus | | | Email Address Redacted | Email |
| Janene Bessent | | | Email Address Redacted | Email |
| Janene Hampton | | | Email Address Redacted | Email |
| Janene Leslie | | | Email Address Redacted | Email |
| Janera Dunn | | | Email Address Redacted | Email |
| Janera Soerel | | | Email Address Redacted | Email |
| Janera Strickland | | | Email Address Redacted | Email |
| Janery Feliz Family Day Care | | | Email Address Redacted | Email |
| Janes Johnson | | | Email Address Redacted | Email |
| Janes Studio Salon | | | Email Address Redacted | Email |
| Janese Henry | | | Email Address Redacted | Email |
| Janese M Baliles, Pa | | | Email Address Redacted | Email |
| Janesky Romero | | | Email Address Redacted | Email |
| Janessa Mitterling | | | Email Address Redacted | Email |
| Janessa Mitterling, State Farm Insurance | | | Email Address Redacted | Email |
| Janet A Hall | | | Email Address Redacted | Email |
| Janet A. Peters | | | Email Address Redacted | Email |
| Janet Ajrouche, Dpm | | | Email Address Redacted | Email |
| Janet Aldridge | | | Email Address Redacted | Email |
| Janet Allison | | | Email Address Redacted | Email |
| Janet Anderson | | | Email Address Redacted | Email |
| Janet Anthony | | | Email Address Redacted | Email |
| Janet Ayo | | | Email Address Redacted | Email |
| Janet Ayon | | | Email Address Redacted | Email |
| Janet B. Musgrove | | | Email Address Redacted | Email |
| Janet Backman New Home Sales | | | Email Address Redacted | Email |
| Janet Banker | | | Email Address Redacted | Email |
| Janet Beier | | | Email Address Redacted | Email |
| Janet Bernard | | | Email Address Redacted | Email |
| Janet Betz | | | Email Address Redacted | Email |
| Janet Blomberg | | | Email Address Redacted | Email |
| Janet Bonnette | | | Email Address Redacted | Email |
| Janet Boynes Ministries | | | Email Address Redacted | Email |
| Janet Braunstein | | | Email Address Redacted | Email |
| Janet Brenner | | | Email Address Redacted | Email |
| Janet Bristow | | | Email Address Redacted | Email |
| Janet Brodsky | | | Email Address Redacted | Email |
| Janet Brown | | | Email Address Redacted | Email |
| Janet Busener | | | Email Address Redacted | Email |
| Janet Cadsawan | | | Email Address Redacted | Email |
| Janet Caiazzo | | | Email Address Redacted | Email |
| Janet Cambareri | | | Email Address Redacted | Email |
| Janet Cao | | | Email Address Redacted | Email |
| Janet Capello | | | Email Address Redacted | Email |
| Janet Cavallo | | | Email Address Redacted | Email |
| Janet Cherenfant | | | Email Address Redacted | Email |
| Janet Childers | | | Email Address Redacted | Email |
| Janet Clair Hurley | | | Email Address Redacted | Email |
| Janet Cochrane Cpa Pllc | | | Email Address Redacted | Email |
| Janet Cook | | | Email Address Redacted | Email |
| Janet Cramer | | | Email Address Redacted | Email |
| Janet Creason | | | Email Address Redacted | Email |
| Janet D. Kazanjian, D.D.S. | | | Email Address Redacted | Email |
| Janet Darnall | | | Email Address Redacted | Email |
| Janet Daughtry | | | Email Address Redacted | Email |
| Janet Davidson | | | Email Address Redacted | Email |
| Janet Destefano | | | Email Address Redacted | Email |
| Janet Dob | | | Email Address Redacted | Email |
| Janet Doe | | | Email Address Redacted | Email |
| Janet Duval | | | Email Address Redacted | Email |
| Janet E Newhouse | | | Email Address Redacted | Email |
| Janet Eicher | | | Email Address Redacted | Email |
| Janet Eidson | | | Email Address Redacted | Email |
| Janet Ferguson | | | Email Address Redacted | Email |
| Janet Fitzgerald Sipe | | | Email Address Redacted | Email |
| Janet Fix | | | Email Address Redacted | Email |
| Janet Foster | | | Email Address Redacted | Email |
| Janet Fortier | | | Email Address Redacted | Email |
| Janet Foster | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Janet Fraser | | Email Address Redacted | Email |
| Janet Frederick | | Email Address Redacted | Email |
| Janet G Mwobobia | | Email Address Redacted | Email |
| Janet Geddis | | Email Address Redacted | Email |
| Janet Gerner | | Email Address Redacted | Email |
| Janet Gonzalez | | Email Address Redacted | Email |
| Janet Goronshtein | | Email Address Redacted | Email |
| Janet Grossie | | Email Address Redacted | Email |
| Janet Guerra | | Email Address Redacted | Email |
| Janet Guyton | | Email Address Redacted | Email |
| Janet Hale | | Email Address Redacted | Email |
| Janet Harris | | Email Address Redacted | Email |
| Janet Hartsell | | Email Address Redacted | Email |
| Janet Harvey | | Email Address Redacted | Email |
| Janet Hatcher Rice Dds | | Email Address Redacted | Email |
| Janet Holm | | Email Address Redacted | Email |
| Janet Holmes | | Email Address Redacted | Email |
| Janet Hostetler Lmhc | | Email Address Redacted | Email |
| Janet Hutchens | | Email Address Redacted | Email |
| Janet Javich | | Email Address Redacted | Email |
| Janet Johnson | | Email Address Redacted | Email |
| Janet Johnson | | Email Address Redacted | Email |
| Janet Jones | | Email Address Redacted | Email |
| Janet Jones | | Email Address Redacted | Email |
| Janet Jones | | Email Address Redacted | Email |
| Janet K Bordes | | Email Address Redacted | Email |
| Janet Karine Salazaralcivar | | Email Address Redacted | Email |
| Janet Kay Baxter | | Email Address Redacted | Email |
| Janet Keith | | Email Address Redacted | Email |
| Janet Kenworthy | | Email Address Redacted | Email |
| Janet Kim | | Email Address Redacted | Email |
| Janet Klein | | Email Address Redacted | Email |
| Janet Kramberger | | Email Address Redacted | Email |
| Janet L Albright Md Pllc | | Email Address Redacted | Email |
| Janet L Stockton | | Email Address Redacted | Email |
| Janet L. Miller, Esq. | | Email Address Redacted | Email |
| Janet Lawson, Cpa | | Email Address Redacted | Email |
| Janet Lazarus | | Email Address Redacted | Email |
| Janet Lee | | Email Address Redacted | Email |
| Janet Lin | | Email Address Redacted | Email |
| Janet Livingston | | Email Address Redacted | Email |
| Janet Lopez | | Email Address Redacted | Email |
| Janet Luna | | Email Address Redacted | Email |
| Janet M Curtis Cpa | | Email Address Redacted | Email |
| Janet M Hicks | | Email Address Redacted | Email |
| Janet M Sanabria | | Email Address Redacted | Email |
| Janet Mabe | | Email Address Redacted | Email |
| Janet Malloy | | Email Address Redacted | Email |
| Janet Marcelin | | Email Address Redacted | Email |
| Janet Markham | | Email Address Redacted | Email |
| Janet Markham | | Email Address Redacted | Email |
| Janet Marlow | | Email Address Redacted | Email |
| Janet Martin | | Email Address Redacted | Email |
| Janet Martin | | Email Address Redacted | Email |
| Janet Martinez | | Email Address Redacted | Email |
| Janet Mcallister | | Email Address Redacted | Email |
| Janet Mccarthy Real Estate, Inc. | | Email Address Redacted | Email |
| Janet Mccollough | | Email Address Redacted | Email |
| Janet Mccullough | | Email Address Redacted | Email |
| Janet Meats & Entrees LLC | | Email Address Redacted | Email |
| Janet Meats & Entrees LLC 311812 | | Email Address Redacted | Email |
| Janet Michaelson | | Email Address Redacted | Email |
| Janet Monaco | | Email Address Redacted | Email |
| Janet Moore | | Email Address Redacted | Email |
| Janet Moore | | Email Address Redacted | Email |
| Janet Moss | | Email Address Redacted | Email |
| Janet Msrian | | Email Address Redacted | Email |
| Janet Msrian | | Email Address Redacted | Email |
| Janet Netto | | Email Address Redacted | Email |
| Janet Nguyen | | Email Address Redacted | Email |
| Janet Ott Incorporated | | Email Address Redacted | Email |
| Janet Padron | | Email Address Redacted | Email |
| Janet Patek | | Email Address Redacted | Email |
| Janet Patek | | Email Address Redacted | Email |
| Janet Patrizio | | Email Address Redacted | Email |
| Janet Pearlman Lcsw | | Email Address Redacted | Email |
| Janet Pelaquin | | Email Address Redacted | Email |
| Janet Perrotto-Pulgar | | Email Address Redacted | Email |
| Janet Phillips | | Email Address Redacted | Email |
| Janet Pietroski | | Email Address Redacted | Email |
| Janet Pinero | | Email Address Redacted | Email |
| Janet Pinero | | Email Address Redacted | Email |
| Janet Piorko | | Email Address Redacted | Email |
| Janet Poakwa | | Email Address Redacted | Email |
| Janet Polzella | | Email Address Redacted | Email |
| Janet Quinlan | | Email Address Redacted | Email |
| Janet R. Mann | | Email Address Redacted | Email |
| Janet Ramey | | Email Address Redacted | Email |
| Janet Ratzlaff | | Email Address Redacted | Email |
| Janet Reeves | | Email Address Redacted | Email |
| Janet Reno | | Email Address Redacted | Email |
| Janet Ritchie | | Email Address Redacted | Email |
| Janet Ritz | | Email Address Redacted | Email |
| Janet Roberts Krieger | | Email Address Redacted | Email |
| Janet Ross | | Email Address Redacted | Email |
| Janet Rowland | | Email Address Redacted | Email |
| Janet Rush | | Email Address Redacted | Email |
| Janet Ryan | | Email Address Redacted | Email |
| Janet Sacklow | | Email Address Redacted | Email |
| Janet Sandbach | | Email Address Redacted | Email |
| Janet Sartin Inc | | Email Address Redacted | Email |
| Janet Sawyer | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Janet Seals | | Email Address Redacted | Email |
| Janet Seastrom | | Email Address Redacted | Email |
| Janet Shea | | Email Address Redacted | Email |
| Janet Shoemaker Lcsw | | Email Address Redacted | Email |
| Janet Simoneaux | | Email Address Redacted | Email |
| Janet Singh | | Email Address Redacted | Email |
| Janet Sirmon | | Email Address Redacted | Email |
| Janet Smith | | Email Address Redacted | Email |
| Janet Sossomon | | Email Address Redacted | Email |
| Janet Sossoman | | Email Address Redacted | Email |
| Janet Stevens-Moore | | Email Address Redacted | Email |
| Janet Stone Yoga | | Email Address Redacted | Email |
| Janet Sunderland | | Email Address Redacted | Email |
| Janet T Ricca | | Email Address Redacted | Email |
| Janet Tait Roper | | Email Address Redacted | Email |
| Janet Tharp | | Email Address Redacted | Email |
| Janet Tharp | | Email Address Redacted | Email |
| Janet Thomas | | Email Address Redacted | Email |
| Janet Tobiasz | | Email Address Redacted | Email |
| Janet Tobiasz | | Email Address Redacted | Email |
| Janet Tra | | Email Address Redacted | Email |
| Janet Troxell | | Email Address Redacted | Email |
| Janet Tscha | | Email Address Redacted | Email |
| Janet Tse | | Email Address Redacted | Email |
| Janet Vasquez | | Email Address Redacted | Email |
| Janet Veith | | Email Address Redacted | Email |
| Janet Vickers | | Email Address Redacted | Email |
| Janet Vincze | | Email Address Redacted | Email |
| Janet Walter LLC | | Email Address Redacted | Email |
| Janet Wanjiru Munyua | | Email Address Redacted | Email |
| Janet Wash | | Email Address Redacted | Email |
| Janet Weiss | | Email Address Redacted | Email |
| Janet West | | Email Address Redacted | Email |
| Janet Wilson | | Email Address Redacted | Email |
| Janet Woo | | Email Address Redacted | Email |
| Janet Wolsh | | Email Address Redacted | Email |
| Janet Wu Song | | Email Address Redacted | Email |
| Janet Yang Productions LLC | | Email Address Redacted | Email |
| Janet Young | | Email Address Redacted | Email |
| Janet Yu | | Email Address Redacted | Email |
| Janet Zamora Garcia | | Email Address Redacted | Email |
| Janete Jenkins | | Email Address Redacted | Email |
| Janeth Alejandra Carrillo Meza | | Email Address Redacted | Email |
| Janeth Aparicio De Sanchez | | Email Address Redacted | Email |
| Janeth Baldemor | | Email Address Redacted | Email |
| Janeth C Ruiz | | Email Address Redacted | Email |
| Janeth Chica | | Email Address Redacted | Email |
| Janeth Gonzalez | | Email Address Redacted | Email |
| Janeth Llanos | | Email Address Redacted | Email |
| Janeth Lopez | | Email Address Redacted | Email |
| Janethyun Art Studio | | Email Address Redacted | Email |
| Janetta Burch | | Email Address Redacted | Email |
| Janetta Dunbar | | Email Address Redacted | Email |
| Janette Alvarado | | Email Address Redacted | Email |
| Janette Boggs | | Email Address Redacted | Email |
| Janette Boyle | | Email Address Redacted | Email |
| Janette Cabral | | Email Address Redacted | Email |
| Janette Cline | | Email Address Redacted | Email |
| Janette Daley | | Email Address Redacted | Email |
| Janette De La Cruz Insurance Pllc | | Email Address Redacted | Email |
| Janette Del Castillo | | Email Address Redacted | Email |
| Janette Deremo | | Email Address Redacted | Email |
| Janette Gonzalez | | Email Address Redacted | Email |
| Janette Haas | | Email Address Redacted | Email |
| Janette Hill | | Email Address Redacted | Email |
| Janette Lytle | | Email Address Redacted | Email |
| Janette M Kessler | | Email Address Redacted | Email |
| Janette Perez Salazar | | Email Address Redacted | Email |
| Janette Rook | | Email Address Redacted | Email |
| Janette Sacco | | Email Address Redacted | Email |
| Janette Sacco | | Email Address Redacted | Email |
| Janette Scherer | | Email Address Redacted | Email |
| Janette Stenstrom | | Email Address Redacted | Email |
| Janetza De Jesus Sifontes De Marin | | Email Address Redacted | Email |
| Janevia Catering | | Email Address Redacted | Email |
| Janex Group LLC | | Email Address Redacted | Email |
| Janey Quiroz | | Email Address Redacted | Email |
| Janey Reichardt Rodan+Fields | | Email Address Redacted | Email |
| Janey Steinmetz | | Email Address Redacted | Email |
| Janey Yamela Gonzalez | | Email Address Redacted | Email |
| Janez Lomshek | | Email Address Redacted | Email |
| Janez Lomshek | | Email Address Redacted | Email |
| Jang Hwan Lee | | Email Address Redacted | Email |
| Jangel Colon | | Email Address Redacted | Email |
| Jangelique Boddie | | Email Address Redacted | Email |
| Jangmok LLC | | Email Address Redacted | Email |
| Jangs Family Corporation | | Email Address Redacted | Email |
| Jangs Piano Studio | | Email Address Redacted | Email |
| Jangsoo Bbq | | Email Address Redacted | Email |
| Jangunok Trucking Inc | | Email Address Redacted | Email |
| Jangusgroup LLC | | Email Address Redacted | Email |
| Jani Margolin | | Email Address Redacted | Email |
| Jani Master | | Email Address Redacted | Email |
| Jani Penttinen | | Email Address Redacted | Email |
| Jani R Hutchinson | | Email Address Redacted | Email |
| Jani Shahban | | Email Address Redacted | Email |
| Jani Trucking & Construction Corp | | Email Address Redacted | Email |
| Jania L Boyd | | Email Address Redacted | Email |
| Jania Riley | | Email Address Redacted | Email |
| Janibek Sargsyan | | Email Address Redacted | Email |
| Janibell Rodriguez | | Email Address Redacted | Email |
| Janica Curtis | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Janice | | Email Address Redacted | Email |
| Janice & Associates Pr | | Email Address Redacted | Email |
| Janice A Virtue | | Email Address Redacted | Email |
| Janice A. Quinn, Phd, Lcsw | | Email Address Redacted | Email |
| Janice Abushakrah | | Email Address Redacted | Email |
| Janice Artis | | Email Address Redacted | Email |
| Janice Atchison | | Email Address Redacted | Email |
| Janice Atkinson, Sacred Path Coach | | Email Address Redacted | Email |
| Janice Bautista | | Email Address Redacted | Email |
| Janice Becker | | Email Address Redacted | Email |
| Janice Bekker | | Email Address Redacted | Email |
| Janice Boddie | | Email Address Redacted | Email |
| Janice Borkenhagen | | Email Address Redacted | Email |
| Janice Bowen | | Email Address Redacted | Email |
| Janice Bowlin | | Email Address Redacted | Email |
| Janice Boyd | | Email Address Redacted | Email |
| Janice Boyd | | Email Address Redacted | Email |
| Janice Brennecke | | Email Address Redacted | Email |
| Janice Byrouty | | Email Address Redacted | Email |
| Janice C Rogers | | Email Address Redacted | Email |
| Janice C. Pope, LLC | | Email Address Redacted | Email |
| Janice Carey | | Email Address Redacted | Email |
| Janice Carter | | Email Address Redacted | Email |
| Janice Carter | | Email Address Redacted | Email |
| Janice Chapman | | Email Address Redacted | Email |
| Janice Chen | | Email Address Redacted | Email |
| Janice Chin | | Email Address Redacted | Email |
| Janice Clay | | Email Address Redacted | Email |
| Janice Connolly | | Email Address Redacted | Email |
| Janice Conyers. | | Email Address Redacted | Email |
| Janice Cotton | | Email Address Redacted | Email |
| Janice Daniels | | Email Address Redacted | Email |
| Janice Davis | | Email Address Redacted | Email |
| Janice Day Care | | Email Address Redacted | Email |
| Janice Dees | | Email Address Redacted | Email |
| Janice Deknock | | Email Address Redacted | Email |
| Janice Deknock | | Email Address Redacted | Email |
| Janice Duncan | | Email Address Redacted | Email |
| Janice Durham | | Email Address Redacted | Email |
| Janice E Jones & Chantra Phumin Ptr | | Email Address Redacted | Email |
| Janice Elliott Fairbanks | | Email Address Redacted | Email |
| Janice Ellison | | Email Address Redacted | Email |
| Janice Esser | | Email Address Redacted | Email |
| Janice Exeter | | Email Address Redacted | Email |
| Janice Flowers | | Email Address Redacted | Email |
| Janice Freed | | Email Address Redacted | Email |
| Janice Galizia | | Email Address Redacted | Email |
| Janice Gentry | | Email Address Redacted | Email |
| Janice Gibbs | | Email Address Redacted | Email |
| Janice Gilliss | | Email Address Redacted | Email |
| Janice Gregory | | Email Address Redacted | Email |
| Janice Grube | | Email Address Redacted | Email |
| Janice Harper | | Email Address Redacted | Email |
| Janice Hartley | | Email Address Redacted | Email |
| Janice Hayes, LLC | | Email Address Redacted | Email |
| Janice Henderson | | Email Address Redacted | Email |
| Janice Hoban | | Email Address Redacted | Email |
| Janice Hoffman | | Email Address Redacted | Email |
| Janice Holder | | Email Address Redacted | Email |
| Janice Holley | | Email Address Redacted | Email |
| Janice Horowitz | | Email Address Redacted | Email |
| Janice Huang | | Email Address Redacted | Email |
| Janice Hunter | | Email Address Redacted | Email |
| Janice Jefferies | | Email Address Redacted | Email |
| Janice Johns | | Email Address Redacted | Email |
| Janice Johnson | | Email Address Redacted | Email |
| Janice Jones | | Email Address Redacted | Email |
| Janice Joseph | | Email Address Redacted | Email |
| Janice Knox | | Email Address Redacted | Email |
| Janice Koehn | | Email Address Redacted | Email |
| Janice Konkol | | Email Address Redacted | Email |
| Janice Konow | | Email Address Redacted | Email |
| Janice Koppell | | Email Address Redacted | Email |
| Janice Kovach | | Email Address Redacted | Email |
| Janice Kovach | | Email Address Redacted | Email |
| Janice L Mcgeary | | Email Address Redacted | Email |
| Janice L Smith | | Email Address Redacted | Email |
| Janice Laws | | Email Address Redacted | Email |
| Janice Lee | | Email Address Redacted | Email |
| Janice Lee | | Email Address Redacted | Email |
| Janice Leung | | Email Address Redacted | Email |
| Janice Linden-Reed | | Email Address Redacted | Email |
| Janice Lopez | | Email Address Redacted | Email |
| Janice M Gamache | | Email Address Redacted | Email |
| Janice Maine | | Email Address Redacted | Email |
| Janice Mallia | | Email Address Redacted | Email |
| Janice Maxson | | Email Address Redacted | Email |
| Janice Mcdaniels | | Email Address Redacted | Email |
| Janice Melton | | Email Address Redacted | Email |
| Janice Milligan | | Email Address Redacted | Email |
| Janice Mitchell | | Email Address Redacted | Email |
| Janice Newcomb | | Email Address Redacted | Email |
| Janice Novak | | Email Address Redacted | Email |
| Janice O'Neal | | Email Address Redacted | Email |
| Janice Orgen | | Email Address Redacted | Email |
| Janice P Allen | | Email Address Redacted | Email |
| Janice Pattee Design | | Email Address Redacted | Email |
| Janice Pellecchia | | Email Address Redacted | Email |
| Janice Peri | | Email Address Redacted | Email |
| Janice Picconi | | Email Address Redacted | Email |
| Janice Powis | | Email Address Redacted | Email |
| Janice Private Care | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Janice Radcliffe | | Email Address Redacted | Email |
| Janice Richards | | Email Address Redacted | Email |
| Janice Rivera | | Email Address Redacted | Email |
| Janice Rivera | | Email Address Redacted | Email |
| Janice Robinson | | Email Address Redacted | Email |
| Janice Rollins | | Email Address Redacted | Email |
| Janice Rowland | | Email Address Redacted | Email |
| Janice Rudd | | Email Address Redacted | Email |
| Janice S Carter | | Email Address Redacted | Email |
| Janice S. Mcqueen | | Email Address Redacted | Email |
| Janice S. Omstrom, Cpa | | Email Address Redacted | Email |
| Janice Schiffman | | Email Address Redacted | Email |
| Janice Seneres | | Email Address Redacted | Email |
| Janice Sharp | | Email Address Redacted | Email |
| Janice Sober | | Email Address Redacted | Email |
| Janice Spangler | | Email Address Redacted | Email |
| Janice Stumptharp | | Email Address Redacted | Email |
| Janice Taylor | | Email Address Redacted | Email |
| Janice Trapp | | Email Address Redacted | Email |
| Janice Trowbridge | | Email Address Redacted | Email |
| Janice Walls | | Email Address Redacted | Email |
| Janice Ward | | Email Address Redacted | Email |
| Janice Williams | | Email Address Redacted | Email |
| Janice Wilmoth, Phd | | Email Address Redacted | Email |
| Janice Winston | | Email Address Redacted | Email |
| Janice Wolfe | | Email Address Redacted | Email |
| Janice Woods | | Email Address Redacted | Email |
| Janice Wright | | Email Address Redacted | Email |
| Janice Yellon | | Email Address Redacted | Email |
| Janice Yenpasook | | Email Address Redacted | Email |
| Janice Yoder | | Email Address Redacted | Email |
| Janices Styling Center Inc | | Email Address Redacted | Email |
| Janicewalker | | Email Address Redacted | Email |
| Janicia Jones | | Email Address Redacted | Email |
| Janicia Sanders | | Email Address Redacted | Email |
| Janicka Shuler | | Email Address Redacted | Email |
| Janida Smith | | Email Address Redacted | Email |
| Janie Allen-Blue | | Email Address Redacted | Email |
| Janie Best | | Email Address Redacted | Email |
| Janie Brown | | Email Address Redacted | Email |
| Janie Brown | | Email Address Redacted | Email |
| Janie Dang | | Email Address Redacted | Email |
| Janie Funk | | Email Address Redacted | Email |
| Janie Gastaldi | | Email Address Redacted | Email |
| Janie Gentry | | Email Address Redacted | Email |
| Janie Hodge | | Email Address Redacted | Email |
| Janie Howerton | | Email Address Redacted | Email |
| Janie Innamorato | | Email Address Redacted | Email |
| Janie Jacobs | | Email Address Redacted | Email |
| Janie Johnston Evans | | Email Address Redacted | Email |
| Janie Layson | | Email Address Redacted | Email |
| Janie Ledford | | Email Address Redacted | Email |
| Janie M Woo | | Email Address Redacted | Email |
| Janie Miner | | Email Address Redacted | Email |
| Janie Moon | | Email Address Redacted | Email |
| Janie Morton | | Email Address Redacted | Email |
| Janie Payne | | Email Address Redacted | Email |
| Janie Ragsdale | | Email Address Redacted | Email |
| Janie Steinman-Gordon | | Email Address Redacted | Email |
| Janie Tahu | | Email Address Redacted | Email |
| Janie Villarreal | | Email Address Redacted | Email |
| Janie Williams | | Email Address Redacted | Email |
| Janie Y Vanderford | | Email Address Redacted | Email |
| Janiece Jenkins | | Email Address Redacted | Email |
| Janiece Tate | | Email Address Redacted | Email |
| Janiel Almanzar | | Email Address Redacted | Email |
| Janiel Almanzar | | Email Address Redacted | Email |
| Janiel Almanzar | | Email Address Redacted | Email |
| Janiel'S Massage | | Email Address Redacted | Email |
| Janies'S Barber Shop | | Email Address Redacted | Email |
| Janieya Rowe | | Email Address Redacted | Email |
| Janifer Belcher | | Email Address Redacted | Email |
| Janiga Isaac | | Email Address Redacted | Email |
| Janiga Isaac | | Email Address Redacted | Email |
| Janik Oroujian | | Email Address Redacted | Email |
| Janik Tsaturyan | | Email Address Redacted | Email |
| Janiliz Winz | | Email Address Redacted | Email |
| Janilla Raimey | | Email Address Redacted | Email |
| Janin Gonzalez Martinez | | Email Address Redacted | Email |
| Janina Depina | | Email Address Redacted | Email |
| Janina Farr | | Email Address Redacted | Email |
| Janina Gardedieu | | Email Address Redacted | Email |
| Janina Lopez Cabana | | Email Address Redacted | Email |
| Janine & Rob Haynes Inc | | Email Address Redacted | Email |
| Janine Barbera & Associates Inc. | | Email Address Redacted | Email |
| Janine Bonham | | Email Address Redacted | Email |
| Janine C. Wilson | | Email Address Redacted | Email |
| Janine Do | | Email Address Redacted | Email |
| Janine Gedekoh | | Email Address Redacted | Email |
| Janine Golini | | Email Address Redacted | Email |
| Janine Hamilton | | Email Address Redacted | Email |
| Janine Haynes | | Email Address Redacted | Email |
| Janine Ledbetter | | Email Address Redacted | Email |
| Janine Lee | | Email Address Redacted | Email |
| Janine Lex Chiropractic & Acupuncture LLC | | Email Address Redacted | Email |
| Janine Maples | | Email Address Redacted | Email |
| Janine Moretti | | Email Address Redacted | Email |
| Janine Oliver | | Email Address Redacted | Email |
| Janine Olmos | | Email Address Redacted | Email |
| Janine Overlie | | Email Address Redacted | Email |
| Janine Predmore | | Email Address Redacted | Email |
| Janine Quaile | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Janine Quaile | | Email Address Redacted | Email |
| Janine Quaile | | Email Address Redacted | Email |
| Janine Reece | | Email Address Redacted | Email |
| Janine Reece | | Email Address Redacted | Email |
| Janine Savage | | Email Address Redacted | Email |
| Janine Schnirman | | Email Address Redacted | Email |
| Janine Scott | | Email Address Redacted | Email |
| Janine Skelton | | Email Address Redacted | Email |
| Janine Skelton | | Email Address Redacted | Email |
| Janine Skelton | | Email Address Redacted | Email |
| Janine Sopp Ceramic/Clay Space 1205 | | Email Address Redacted | Email |
| Janine Sotelo | | Email Address Redacted | Email |
| Janine Sutton | | Email Address Redacted | Email |
| Janine T White | | Email Address Redacted | Email |
| Janine Ward | | Email Address Redacted | Email |
| Janine Williams | | Email Address Redacted | Email |
| Janinesquest | | Email Address Redacted | Email |
| Janinie M Montes | | Email Address Redacted | Email |
| Janipro Services LLC | | Email Address Redacted | Email |
| Janiqua Clark | | Email Address Redacted | Email |
| Janique Sanders | | Email Address Redacted | Email |
| Janira Martinez | | Email Address Redacted | Email |
| Janirys Morales | | Email Address Redacted | Email |
| Janis Anderson | | Email Address Redacted | Email |
| Janis Asare-Bediako | | Email Address Redacted | Email |
| Janis Berkley | | Email Address Redacted | Email |
| Janis Dewitt | | Email Address Redacted | Email |
| Janis Dewitt | | Email Address Redacted | Email |
| Janis Dubin | | Email Address Redacted | Email |
| Janis Jones | | Email Address Redacted | Email |
| Janis Lafferty | | Email Address Redacted | Email |
| Janis Lafferty | | Email Address Redacted | Email |
| Janis Ltd | | Email Address Redacted | Email |
| Janis Omeara | | Email Address Redacted | Email |
| Janis Pardue | | Email Address Redacted | Email |
| Janis Ponce | | Email Address Redacted | Email |
| Janis R Cohen, Lcsw | | Email Address Redacted | Email |
| Janis Ralston | | Email Address Redacted | Email |
| Janis Rodgers | | Email Address Redacted | Email |
| Janis Schneider | | Email Address Redacted | Email |
| Janis Shriver | | Email Address Redacted | Email |
| Janis Tate | | Email Address Redacted | Email |
| Janis Torres | | Email Address Redacted | Email |
| Janis V Inc | | Email Address Redacted | Email |
| Janis Vanags | | Email Address Redacted | Email |
| Janisa Wright | | Email Address Redacted | Email |
| Janise Turner | | Email Address Redacted | Email |
| Janisha Battiste | | Email Address Redacted | Email |
| Janisha J.Cole | | Email Address Redacted | Email |
| Janisha Young | | Email Address Redacted | Email |
| Janit Nicolle Hernandez | | Email Address Redacted | Email |
| Janita Morris | | Email Address Redacted | Email |
| Janita Smith | | Email Address Redacted | Email |
| Janite Aubin | | Email Address Redacted | Email |
| Janith Johnson | | Email Address Redacted | Email |
| Janitorial | | Email Address Redacted | Email |
| Janitorial Cleaning Service | | Email Address Redacted | Email |
| Janitorial Services | | Email Address Redacted | Email |
| Janitorial Supplies Plus I, Inc | | Email Address Redacted | Email |
| Janitors Plus | | Email Address Redacted | Email |
| Janitza Gomez | | Email Address Redacted | Email |
| Janitza Quinones | | Email Address Redacted | Email |
| Janiyah Roberts | | Email Address Redacted | Email |
| Janjan'S Cleaning Services | | Email Address Redacted | Email |
| Janjay Fashions Lp | | Email Address Redacted | Email |
| Janka Construction | | Email Address Redacted | Email |
| Janka Financial | | Email Address Redacted | Email |
| Jankarmtic Industries L3C, | | Email Address Redacted | Email |
| Janki LLC | | Email Address Redacted | Email |
| Janki Shah | | Email Address Redacted | Email |
| Jankiinc | | Email Address Redacted | Email |
| Janko Adzic | | Email Address Redacted | Email |
| Janmel Beckham | | Email Address Redacted | Email |
| Jan-Michael Jansen | | Email Address Redacted | Email |
| Jan-Michele Lemon Kearney | | Email Address Redacted | Email |
| Jan-Morgan Gainer | | Email Address Redacted | Email |
| Jann L Girard | | Email Address Redacted | Email |
| Jann Schwarz | | Email Address Redacted | Email |
| Janna Batrakova | | Email Address Redacted | Email |
| Janna Craft | | Email Address Redacted | Email |
| Janna Davis | | Email Address Redacted | Email |
| Janna Hardwick | | Email Address Redacted | Email |
| Janna Harris | | Email Address Redacted | Email |
| Janna Housing Corporation | | Email Address Redacted | Email |
| Janna Kulow | | Email Address Redacted | Email |
| Janna Lowery | | Email Address Redacted | Email |
| Janna Nichols | | Email Address Redacted | Email |
| Janna Shacklett | | Email Address Redacted | Email |
| Janna Valencia | | Email Address Redacted | Email |
| Janna Vandorick | | Email Address Redacted | Email |
| Janna Zinzi | | Email Address Redacted | Email |
| Jannah Express Corp | | Email Address Redacted | Email |
| Jannah Handy | | Email Address Redacted | Email |
| Jannarella Chacin | | Email Address Redacted | Email |
| Jannat LLC | | Email Address Redacted | Email |
| Jannatul Hasan | | Email Address Redacted | Email |
| Janned Hilario | | Email Address Redacted | Email |
| Jannelle Deslauriers | | Email Address Redacted | Email |
| Jannelle Shayira Inc. | | Email Address Redacted | Email |
| Jannet Gonzalez | | Email Address Redacted | Email |
| Jannet Howell | | Email Address Redacted | Email |
| Jannet Pena-Rodriguez | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jannet Saelee | | Email Address Redacted | Email |
| Janneth Kennedy | | Email Address Redacted | Email |
| Jannett Albright | | Email Address Redacted | Email |
| Jannette Joseph | | Email Address Redacted | Email |
| Jannette Rivera | | Email Address Redacted | Email |
| Jannette Sierra | | Email Address Redacted | Email |
| Jannia Espaillat | | Email Address Redacted | Email |
| Jannica Morton | | Email Address Redacted | Email |
| Jannie Edwards | | Email Address Redacted | Email |
| Jannie Ho | | Email Address Redacted | Email |
| Jannie Van Reenen Jonker Sr | | Email Address Redacted | Email |
| Jannik Catalano | | Email Address Redacted | Email |
| Jannine Krause | | Email Address Redacted | Email |
| Janno Kadakas | | Email Address Redacted | Email |
| Jannoi S Appkhao Papaya Noodle Shop | | Email Address Redacted | Email |
| Jannon Danskin Ea | | Email Address Redacted | Email |
| Janny Construction Services Inc | | Email Address Redacted | Email |
| Janny Molina | | Email Address Redacted | Email |
| Janny Yu | | Email Address Redacted | Email |
| Jannye Hernandez | | Email Address Redacted | Email |
| Janon Electric Corp | | Email Address Redacted | Email |
| Janon Levy | | Email Address Redacted | Email |
| Janora Ware | | Email Address Redacted | Email |
| Janos Theater Production | | Email Address Redacted | Email |
| Janpal Singh | | Email Address Redacted | Email |
| Janquetta Lafaye Worthen | | Email Address Redacted | Email |
| Janral Singh | | Email Address Redacted | Email |
| Janray Home Inc. | | Email Address Redacted | Email |
| Jans Diaz | | Email Address Redacted | Email |
| Jan'S Tailor | | Email Address Redacted | Email |
| Jansen Easely | | Email Address Redacted | Email |
| Jansen Henderson | | Email Address Redacted | Email |
| Jansen Inc. | | Email Address Redacted | Email |
| Jansen Mitchell | | Email Address Redacted | Email |
| Jansen Saul Rodriguez Rosado | | Email Address Redacted | Email |
| Jansette Abaza | | Email Address Redacted | Email |
| Janson Rollins | | Email Address Redacted | Email |
| Janss Iv Recreation, Inc. | | Email Address Redacted | Email |
| Jantcu LLC | | Email Address Redacted | Email |
| Jantet'S Clerical | | Email Address Redacted | Email |
| Jantex Conveyors Inc | | Email Address Redacted | Email |
| Jantex Inks & Beyond, Inc. | | Email Address Redacted | Email |
| Jantz Computer Services | | Email Address Redacted | Email |
| January 1995 Inc | | Email Address Redacted | Email |
| January Knight | | Email Address Redacted | Email |
| January Moon | | Email Address Redacted | Email |
| January Petroff | | Email Address Redacted | Email |
| January'S Barbershop | | Email Address Redacted | Email |
| Januik Wine Consulting LLC | | Email Address Redacted | Email |
| Janus Hughes | | Email Address Redacted | Email |
| Janusz Dzik | | Email Address Redacted | Email |
| Janusz Kuznia | | Email Address Redacted | Email |
| Janusz Machaj | | Email Address Redacted | Email |
| Janusz Maka Services | | Email Address Redacted | Email |
| Janusz Topor-Madry | | Email Address Redacted | Email |
| Janusz Wisniewski | | Email Address Redacted | Email |
| Janvi G Parikh | | Email Address Redacted | Email |
| Janvieve Williams Comrie LLC | | Email Address Redacted | Email |
| Jany Gonzalez | | Email Address Redacted | Email |
| Jany Munoz Ossorio | | Email Address Redacted | Email |
| Jany Udria | | Email Address Redacted | Email |
| Janyce West, Inc. | | Email Address Redacted | Email |
| Janyia Lumsdon | | Email Address Redacted | Email |
| Jaohn Cooper | | Email Address Redacted | Email |
| Jaosub Inc. | | Email Address Redacted | Email |
| Jap Handyman Services Inc | | Email Address Redacted | Email |
| Jap Home Services LLC | | Email Address Redacted | Email |
| Jap Management LLC | | Email Address Redacted | Email |
| Jap Restoration Inc | | Email Address Redacted | Email |
| Jap2 LLC | | Email Address Redacted | Email |
| Japan Cajun Grill | | Email Address Redacted | Email |
| Japan Crate LLC | | Email Address Redacted | Email |
| Japan Deluxe Tours Inc | | Email Address Redacted | Email |
| Japan Express 168 Inc | | Email Address Redacted | Email |
| Japan Jersey Inc | | Email Address Redacted | Email |
| Japan Ventures Inc | | Email Address Redacted | Email |
| Japanani Express Inc | | Email Address Redacted | Email |
| Japanese & Math Academy, LLC | | Email Address Redacted | Email |
| Japanese Chamber Of Commerce & Industry Of New York, Inc. | | Email Address Redacted | Email |
| Japanese Chef Kitchen Inc | | Email Address Redacted | Email |
| Japanese Embroidery Center | | Email Address Redacted | Email |
| Japanese Healing, Inc. | | Email Address Redacted | Email |
| Ja-Pat, Inc | | Email Address Redacted | Email |
| Japeth Nelson | | Email Address Redacted | Email |
| Japhet Berlin | | Email Address Redacted | Email |
| Japhet Ortiz | | Email Address Redacted | Email |
| Japheth Brubaker | | Email Address Redacted | Email |
| Japleen Samreet Foor Mart LLC | | Email Address Redacted | Email |
| Japonica Goggins | | Email Address Redacted | Email |
| Jaq Inc | | Email Address Redacted | Email |
| Jaqua Robinson | | Email Address Redacted | Email |
| Jaquaez Bess | | Email Address Redacted | Email |
| Jaquan Collins | | Email Address Redacted | Email |
| Jaquan Dildy | | Email Address Redacted | Email |
| Jaquan Richmond | | Email Address Redacted | Email |
| Jaquanna Calloway | | Email Address Redacted | Email |
| Jaquaris Brown | | Email Address Redacted | Email |
| Jaquarren Swain | | Email Address Redacted | Email |
| Jaqueda Meridyth | | Email Address Redacted | Email |
| Jaquelin Robeson | | Email Address Redacted | Email |
| Jaquelina Jones | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Jaqueline Forestall | | | | Email Address Redacted | Email |
| Jaqueline Garcia | | | | Email Address Redacted | Email |
| Jaqueline King | | | | Email Address Redacted | Email |
| Jaqueline Mangas | | | | Email Address Redacted | Email |
| Jaqueline Smith | | | | Email Address Redacted | Email |
| Jaqueline Solis | | | | Email Address Redacted | Email |
| Jaquelynn Wilco | | | | Email Address Redacted | Email |
| Jaques Williams | | | | Email Address Redacted | Email |
| Jaquevion Parham | | | | Email Address Redacted | Email |
| Jaquez Automotive Center Corp | | | | Email Address Redacted | Email |
| Jaquez Mitchell LLC | 800 Blance Rd | J55 | Cedartown, GA 30125 | | First Class Mail |
| Jaquez Mitchell LLC | | | | Email Address Redacted | Email |
| Jaquilla White | | | | Email Address Redacted | Email |
| Jaquis Entrprises, Inc | | | | Email Address Redacted | Email |
| Jaquita Gorman | | | | Email Address Redacted | Email |
| Jaquita Portis | | | | Email Address Redacted | Email |
| Jaqwan Evbuomwan | | | | Email Address Redacted | Email |
| Jar Deli Market Corp | | | | Email Address Redacted | Email |
| Jar Health Enrollment Center | | | | Email Address Redacted | Email |
| Jar Realty Management | | | | Email Address Redacted | Email |
| Jar Yin Inc | | | | Email Address Redacted | Email |
| Jara Lemma | | | | Email Address Redacted | Email |
| Jara Worldwide | | | | Email Address Redacted | Email |
| Jaraben Enterprises LLC | | | | Email Address Redacted | Email |
| Jarad Hull | | | | Email Address Redacted | Email |
| Jaradat Inc | | | | Email Address Redacted | Email |
| Jarae Transportations | | | | Email Address Redacted | Email |
| Jaralea World LLC | | | | Email Address Redacted | Email |
| Jaramillo Enterprises Of Sf Inc | | | | Email Address Redacted | Email |
| Jaramillo Spices | | | | Email Address Redacted | Email |
| Jaranimo Marks | | | | Email Address Redacted | Email |
| Jarar Transportation | | | | Email Address Redacted | Email |
| Jaray Thomas | | | | Email Address Redacted | Email |
| Jarbar Fernander | | | | Email Address Redacted | Email |
| Jarboe | | | | Email Address Redacted | Email |
| Jarbys Barber Shop | | | | Email Address Redacted | Email |
| Jarco Consulting, Inc. | | | | Email Address Redacted | Email |
| Jarda Robinson | | | | Email Address Redacted | Email |
| Jardin Consulting LLC | | | | Email Address Redacted | Email |
| Jardina Real Estate | | | | Email Address Redacted | Email |
| Jardine Malaska Construction Services LLC | | | | Email Address Redacted | Email |
| Jardith St Louis | | | | Email Address Redacted | Email |
| Jared & P | | | | Email Address Redacted | Email |
| Jared A Allen | | | | Email Address Redacted | Email |
| Jared A Medenwald | | | | Email Address Redacted | Email |
| Jared Abrams | | | | Email Address Redacted | Email |
| Jared Akers Photography | | | | Email Address Redacted | Email |
| Jared Aluisi | | | | Email Address Redacted | Email |
| Jared Amaral | | | | Email Address Redacted | Email |
| Jared Ballou | | | | Email Address Redacted | Email |
| Jared Ballou | | | | Email Address Redacted | Email |
| Jared Barnes | | | | Email Address Redacted | Email |
| Jared Barnes | | | | Email Address Redacted | Email |
| Jared Bazile | | | | Email Address Redacted | Email |
| Jared Blackinton | | | | Email Address Redacted | Email |
| Jared Blair | | | | Email Address Redacted | Email |
| Jared Bland | | | | Email Address Redacted | Email |
| Jared Blenkle | | | | Email Address Redacted | Email |
| Jared Blevins | | | | Email Address Redacted | Email |
| Jared Boergadine | | | | Email Address Redacted | Email |
| Jared Bourgeois | | | | Email Address Redacted | Email |
| Jared Braddy | | | | Email Address Redacted | Email |
| Jared Bradway | | | | Email Address Redacted | Email |
| Jared Bratsky | | | | Email Address Redacted | Email |
| Jared Braun | | | | Email Address Redacted | Email |
| Jared Bright | | | | Email Address Redacted | Email |
| Jared Brisson | | | | Email Address Redacted | Email |
| Jared Brown | | | | Email Address Redacted | Email |
| Jared Brubaker | | | | Email Address Redacted | Email |
| Jared Bryson | | | | Email Address Redacted | Email |
| Jared Buchansky | | | | Email Address Redacted | Email |
| Jared Bunnell | | | | Email Address Redacted | Email |
| Jared Bunnell | | | | Email Address Redacted | Email |
| Jared Burgess | | | | Email Address Redacted | Email |
| Jared Byerly | | | | Email Address Redacted | Email |
| Jared Calhoun | | | | Email Address Redacted | Email |
| Jared Carlson | | | | Email Address Redacted | Email |
| Jared Carter | | | | Email Address Redacted | Email |
| Jared Casper | | | | Email Address Redacted | Email |
| Jared Clark | | | | Email Address Redacted | Email |
| Jared Cohen | | | | Email Address Redacted | Email |
| Jared Cohen | | | | Email Address Redacted | Email |
| Jared Cooper | | | | Email Address Redacted | Email |
| Jared Cornell | | | | Email Address Redacted | Email |
| Jared Crapson | | | | Email Address Redacted | Email |
| Jared Cruz | | | | Email Address Redacted | Email |
| Jared Cullop | | | | Email Address Redacted | Email |
| Jared D Jones Cpa LLC | | | | Email Address Redacted | Email |
| Jared D. Sharfman | | | | Email Address Redacted | Email |
| Jared Daley | | | | Email Address Redacted | Email |
| Jared Daniels | | | | Email Address Redacted | Email |
| Jared Dasilva | | | | Email Address Redacted | Email |
| Jared Dasilva | | | | Email Address Redacted | Email |
| Jared Deangelis | | | | Email Address Redacted | Email |
| Jared Dorn | | | | Email Address Redacted | Email |
| Jared Durham | | | | Email Address Redacted | Email |
| Jared Duvall | | | | Email Address Redacted | Email |
| Jared Eichelberger | | | | Email Address Redacted | Email |
| Jared Elsey | | | | Email Address Redacted | Email |
| Jared Emin | | | | Email Address Redacted | Email |
| Jared Erni | | | | Email Address Redacted | Email |
| Jared Esguerra | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jared Fajman | | Email Address Redacted | Email |
| Jared Field | | Email Address Redacted | Email |
| Jared Firth | | Email Address Redacted | Email |
| Jared Fite | | Email Address Redacted | Email |
| Jared Fleener | | Email Address Redacted | Email |
| Jared Flowers | | Email Address Redacted | Email |
| Jared Fly | | Email Address Redacted | Email |
| Jared Frank | | Email Address Redacted | Email |
| Jared Freede | | Email Address Redacted | Email |
| Jared Freeman | | Email Address Redacted | Email |
| Jared Friedland | | Email Address Redacted | Email |
| Jared Garcia | | Email Address Redacted | Email |
| Jared Geist | | Email Address Redacted | Email |
| Jared Gendron | | Email Address Redacted | Email |
| Jared Girard | | Email Address Redacted | Email |
| Jared Graybeal | | Email Address Redacted | Email |
| Jared Griener | | Email Address Redacted | Email |
| Jared Groneman | | Email Address Redacted | Email |
| Jared Grove | | Email Address Redacted | Email |
| Jared H Condie Dmd Ms Pllc | | Email Address Redacted | Email |
| Jared Hansen | | Email Address Redacted | Email |
| Jared Harris | | Email Address Redacted | Email |
| Jared Harris | | Email Address Redacted | Email |
| Jared Harris | | Email Address Redacted | Email |
| Jared Hayes | | Email Address Redacted | Email |
| Jared Helfant | | Email Address Redacted | Email |
| Jared Hemmert | | Email Address Redacted | Email |
| Jared Herbst | | Email Address Redacted | Email |
| Jared Holi | | Email Address Redacted | Email |
| Jared Holi | | Email Address Redacted | Email |
| Jared Hopfer | | Email Address Redacted | Email |
| Jared Hosch | | Email Address Redacted | Email |
| Jared Howes Handyman Service | | Email Address Redacted | Email |
| Jared Huggins | | Email Address Redacted | Email |
| Jared Humiston | | Email Address Redacted | Email |
| Jared Illg | | Email Address Redacted | Email |
| Jared J Burns-Coffin State Farm Agency | | Email Address Redacted | Email |
| Jared Jackson | | Email Address Redacted | Email |
| Jared Jacobs | | Email Address Redacted | Email |
| Jared James | | Email Address Redacted | Email |
| Jared James | | Email Address Redacted | Email |
| Jared James | | Email Address Redacted | Email |
| Jared Jawor | | Email Address Redacted | Email |
| Jared Jeanpierre | | Email Address Redacted | Email |
| Jared Jellison | | Email Address Redacted | Email |
| Jared Jodon | | Email Address Redacted | Email |
| Jared Johnson | | Email Address Redacted | Email |
| Jared Jolly | | Email Address Redacted | Email |
| Jared Jones | | Email Address Redacted | Email |
| Jared Jones | | Email Address Redacted | Email |
| Jared Jordan Construction, Inc. | | Email Address Redacted | Email |
| Jared Julian | | Email Address Redacted | Email |
| Jared Justice | | Email Address Redacted | Email |
| Jared K. Johnson | | Email Address Redacted | Email |
| Jared Kleinert | | Email Address Redacted | Email |
| Jared Kleitz | | Email Address Redacted | Email |
| Jared Kocaj | | Email Address Redacted | Email |
| Jared Koeppel | | Email Address Redacted | Email |
| Jared Koeppel | | Email Address Redacted | Email |
| Jared Lance | | Email Address Redacted | Email |
| Jared Langdon | | Email Address Redacted | Email |
| Jared Lange | | Email Address Redacted | Email |
| Jared Laster | | Email Address Redacted | Email |
| Jared Latimer | | Email Address Redacted | Email |
| Jared Lebleu | | Email Address Redacted | Email |
| Jared Levesque | | Email Address Redacted | Email |
| Jared Lieberman | | Email Address Redacted | Email |
| Jared Liechty | | Email Address Redacted | Email |
| Jared Limon | | Email Address Redacted | Email |
| Jared Lindsey | | Email Address Redacted | Email |
| Jared Lloyd | | Email Address Redacted | Email |
| Jared M. Brown | | Email Address Redacted | Email |
| Jared Maclane | | Email Address Redacted | Email |
| Jared Maloff Psyd Psychology Group, Pc | | Email Address Redacted | Email |
| Jared Markle | | Email Address Redacted | Email |
| Jared Mastroianni | | Email Address Redacted | Email |
| Jared Mattson | | Email Address Redacted | Email |
| Jared Mauch | | Email Address Redacted | Email |
| Jared Mccart | | Email Address Redacted | Email |
| Jared Mcclure | | Email Address Redacted | Email |
| Jared Mccowin | | Email Address Redacted | Email |
| Jared Mccracken | | Email Address Redacted | Email |
| Jared Mckinley | | Email Address Redacted | Email |
| Jared Mcquade | | Email Address Redacted | Email |
| Jared Melson | | Email Address Redacted | Email |
| Jared Menzel | | Email Address Redacted | Email |
| Jared Miller | | Email Address Redacted | Email |
| Jared Miskimen | | Email Address Redacted | Email |
| Jared Miskimen | | Email Address Redacted | Email |
| Jared Montz Soccer, LLC | | Email Address Redacted | Email |
| Jared Moore | | Email Address Redacted | Email |
| Jared Moore | | Email Address Redacted | Email |
| Jared Moore | | Email Address Redacted | Email |
| Jared Morse | | Email Address Redacted | Email |
| Jared Neff | | Email Address Redacted | Email |
| Jared Nelson | | Email Address Redacted | Email |
| Jared Newbold | | Email Address Redacted | Email |
| Jared Newell | | Email Address Redacted | Email |
| Jared Nickle | | Email Address Redacted | Email |
| Jared Nimtz | | Email Address Redacted | Email |
| Jared Obrien | | Email Address Redacted | Email |
| Jared O'Toole | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jared Pagan | | Email Address Redacted | Email |
| Jared Pap | | Email Address Redacted | Email |
| Jared Paul | | Email Address Redacted | Email |
| Jared Pearson | | Email Address Redacted | Email |
| Jared Peeler | | Email Address Redacted | Email |
| Jared Pelo | | Email Address Redacted | Email |
| Jared Phillips | | Email Address Redacted | Email |
| Jared Phillips | | Email Address Redacted | Email |
| Jared Portukalian | | Email Address Redacted | Email |
| Jared Powell | | Email Address Redacted | Email |
| Jared Predmore | | Email Address Redacted | Email |
| Jared Preslar | | Email Address Redacted | Email |
| Jared Prows | | Email Address Redacted | Email |
| Jared Quentin | | Email Address Redacted | Email |
| Jared Quentin Ea Inc | | Email Address Redacted | Email |
| Jared Ralys LLC | | Email Address Redacted | Email |
| Jared Ramos | | Email Address Redacted | Email |
| Jared Rasheed | | Email Address Redacted | Email |
| Jared Redman | | Email Address Redacted | Email |
| Jared Reitzin | | Email Address Redacted | Email |
| Jared Remer | | Email Address Redacted | Email |
| Jared Render | | Email Address Redacted | Email |
| Jared Richards | | Email Address Redacted | Email |
| Jared Ridge | | Email Address Redacted | Email |
| Jared Ritter | | Email Address Redacted | Email |
| Jared Ritter | | Email Address Redacted | Email |
| Jared Robertson | | Email Address Redacted | Email |
| Jared Rodabaugh | | Email Address Redacted | Email |
| Jared Rosen | | Email Address Redacted | Email |
| Jared Rosen | | Email Address Redacted | Email |
| Jared Rossi | | Email Address Redacted | Email |
| Jared Roussel | | Email Address Redacted | Email |
| Jared Roussel | | Email Address Redacted | Email |
| Jared Roussel | | Email Address Redacted | Email |
| Jared Roussel | | Email Address Redacted | Email |
| Jared Samuels | | Email Address Redacted | Email |
| Jared Savoy | | Email Address Redacted | Email |
| Jared Schnader | | Email Address Redacted | Email |
| Jared Schwartz | | Email Address Redacted | Email |
| Jared Scott | | Email Address Redacted | Email |
| Jared Scott | | Email Address Redacted | Email |
| Jared Scott | | Email Address Redacted | Email |
| Jared Searcy | | Email Address Redacted | Email |
| Jared Seiders | | Email Address Redacted | Email |
| Jared Self | | Email Address Redacted | Email |
| Jared Shapiro | | Email Address Redacted | Email |
| Jared Sharp | | Email Address Redacted | Email |
| Jared Shulkin | | Email Address Redacted | Email |
| Jared Sisco | | Email Address Redacted | Email |
| Jared Smith | | Email Address Redacted | Email |
| Jared Smith | | Email Address Redacted | Email |
| Jared Smith | | Email Address Redacted | Email |
| Jared Smith | | Email Address Redacted | Email |
| Jared Smith | | Email Address Redacted | Email |
| Jared Snider | | Email Address Redacted | Email |
| Jared Snyder | | Email Address Redacted | Email |
| Jared Sposito | | Email Address Redacted | Email |
| Jared Stevens | | Email Address Redacted | Email |
| Jared Stough | | Email Address Redacted | Email |
| Jared T Bird | | Email Address Redacted | Email |
| Jared T Clark | | Email Address Redacted | Email |
| Jared Tabb | | Email Address Redacted | Email |
| Jared Tamez | | Email Address Redacted | Email |
| Jared Tamez | | Email Address Redacted | Email |
| Jared Taylor | | Email Address Redacted | Email |
| Jared Test | | Email Address Redacted | Email |
| Jared Thompson | | Email Address Redacted | Email |
| Jared Thompson | | Email Address Redacted | Email |
| Jared Thornton | | Email Address Redacted | Email |
| Jared Tollinchi | | Email Address Redacted | Email |
| Jared Trace | | Email Address Redacted | Email |
| Jared Triplett | | Email Address Redacted | Email |
| Jared Tysak | | Email Address Redacted | Email |
| Jared Van Nieuwenhuyzen | | Email Address Redacted | Email |
| Jared Van Nieuwenhuyzen | | Email Address Redacted | Email |
| Jared Warner | | Email Address Redacted | Email |
| Jared Warren LLC | | Email Address Redacted | Email |
| Jared Warwick | | Email Address Redacted | Email |
| Jared Wayne Burton | | Email Address Redacted | Email |
| Jared Weinberg | | Email Address Redacted | Email |
| Jared Weissman | | Email Address Redacted | Email |
| Jared Welch | | Email Address Redacted | Email |
| Jared Welch | | Email Address Redacted | Email |
| Jared West | | Email Address Redacted | Email |
| Jared Whalen | | Email Address Redacted | Email |
| Jared White | | Email Address Redacted | Email |
| Jared White | | Email Address Redacted | Email |
| Jared White | | Email Address Redacted | Email |
| Jared Wilder Development Team | | Email Address Redacted | Email |
| Jared Willett | | Email Address Redacted | Email |
| Jared Williamson | | Email Address Redacted | Email |
| Jared Wilson | | Email Address Redacted | Email |
| Jared Wilson | | Email Address Redacted | Email |
| Jared Wirthlin | | Email Address Redacted | Email |
| Jared Woodfill | | Email Address Redacted | Email |
| Jared Wright | | Email Address Redacted | Email |
| Jared Young | | Email Address Redacted | Email |
| Jared'S Automotive & Sales | | Email Address Redacted | Email |
| Jarek Powichrowski | | Email Address Redacted | Email |
| Jareka Barley | | Email Address Redacted | Email |
| Jareko Peterson | | Email Address Redacted | Email |
| Jarel Floyd | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jarel Jensen | | Email Address Redacted | Email |
| Jarell Ford | | Email Address Redacted | Email |
| Jarell Payne | | Email Address Redacted | Email |
| Jarell Thomas | | Email Address Redacted | Email |
| Jaremarc Advisors, LLC | | Email Address Redacted | Email |
| Jaren Joiner | | Email Address Redacted | Email |
| Jaren Sorkow | | Email Address Redacted | Email |
| Jarenton Tapia Garcia | | Email Address Redacted | Email |
| Jaret Bates | | Email Address Redacted | Email |
| Jaret Grossman | | Email Address Redacted | Email |
| Jaret Patterson | | Email Address Redacted | Email |
| Jarett Booth | | Email Address Redacted | Email |
| Jarett Filyaw | | Email Address Redacted | Email |
| Jarheadzcakez & Catering | | Email Address Redacted | Email |
| Jarhonda Greene | | Email Address Redacted | Email |
| Jarian Derrough | | Email Address Redacted | Email |
| Jariatu Jalloh | | Email Address Redacted | Email |
| Jariautotags | | Email Address Redacted | Email |
| Jarid Ison | | Email Address Redacted | Email |
| Jarida Ulloa | | Email Address Redacted | Email |
| Jariek Schuler | | Email Address Redacted | Email |
| Jarielle Green | | Email Address Redacted | Email |
| Jarielys Ortiz | | Email Address Redacted | Email |
| Jarin N Paz | | Email Address Redacted | Email |
| Jarina Naone | | Email Address Redacted | Email |
| Jarinetorn Soukchareon | | Email Address Redacted | Email |
| Jarita Clifton | | Email Address Redacted | Email |
| Jarita Davis | | Email Address Redacted | Email |
| Jarjen LLC | | Email Address Redacted | Email |
| Jark, Inc | | Email Address Redacted | Email |
| Jarka Management Organization | | Email Address Redacted | Email |
| Jarkeith Hamilton | | Email Address Redacted | Email |
| Jarlath O'Carroll | | Email Address Redacted | Email |
| Jarle Saupstad | | Email Address Redacted | Email |
| Jarleafain Lewis | | Email Address Redacted | Email |
| Jarlima Construction Corp | | Email Address Redacted | Email |
| Jarma Cotter | | Email Address Redacted | Email |
| Jarmaine Willimas | | Email Address Redacted | Email |
| Jarman Esperance | | Email Address Redacted | Email |
| Jarman Marougi | | Email Address Redacted | Email |
| Jarman Residential | | Email Address Redacted | Email |
| Jarmand Ely | | Email Address Redacted | Email |
| Jarmo Parojarvi | | Email Address Redacted | Email |
| Jarmon Allen Svs | | Email Address Redacted | Email |
| Jarmyia Sanders | | Email Address Redacted | Email |
| Jarnail Singh | | Email Address Redacted | Email |
| Jarnie Daccarett | | Email Address Redacted | Email |
| Jaro Danc LLC | | Email Address Redacted | Email |
| Jarobele Global Consulting | | Email Address Redacted | Email |
| Jarod Dotson | | Email Address Redacted | Email |
| Jarod Hall | | Email Address Redacted | Email |
| Jarod Menke | | Email Address Redacted | Email |
| Jarod Zuniga | | Email Address Redacted | Email |
| Jarol Fernandez Peraza | | Email Address Redacted | Email |
| Jaroli A Casso | | Email Address Redacted | Email |
| Jarom Robinson | | Email Address Redacted | Email |
| Jaron Adams | | Email Address Redacted | Email |
| Jaron Christian | | Email Address Redacted | Email |
| Jaron Gugliuzza | | Email Address Redacted | Email |
| Jaron Jackson | | Email Address Redacted | Email |
| Jaron O' Daniel | | Email Address Redacted | Email |
| Jaron Sykes | | Email Address Redacted | Email |
| Ja'Ron Wright | | Email Address Redacted | Email |
| Jaronda Chairse | | Email Address Redacted | Email |
| Jaronda Perry | | Email Address Redacted | Email |
| Jaropenarol | | Email Address Redacted | Email |
| Jaroslav Heretz | | Email Address Redacted | Email |
| Jaroslaw Krajnik | | Email Address Redacted | Email |
| Jaroslaw Mysliwiec | | Email Address Redacted | Email |
| Jaroslaw Wegrzyn | | Email Address Redacted | Email |
| Jarquez Long | | Email Address Redacted | Email |
| Jarquis Dolphus | | Email Address Redacted | Email |
| Jarrad Duxbury | | Email Address Redacted | Email |
| Jarrad Hamilton | | Email Address Redacted | Email |
| Jarrad Holloway | | Email Address Redacted | Email |
| Jarrad Martin | | Email Address Redacted | Email |
| Jarrad Reiner | | Email Address Redacted | Email |
| Jarrad Van Tine Harford | | Email Address Redacted | Email |
| Jarran Mott | | Email Address Redacted | Email |
| Jarrar Entertainment LLC | | Email Address Redacted | Email |
| Jarred Allen | | Email Address Redacted | Email |
| Jarred Caputo | | Email Address Redacted | Email |
| Jarred Cody | | Email Address Redacted | Email |
| Jarred Degray | | Email Address Redacted | Email |
| Jarred Harkness | | Email Address Redacted | Email |
| Jarred Johnson | | Email Address Redacted | Email |
| Jarred Jones | | Email Address Redacted | Email |
| Jarred King | | Email Address Redacted | Email |
| Jarred Young | | Email Address Redacted | Email |
| Jarrell French | | Email Address Redacted | Email |
| Jarrell Jefferson | | Email Address Redacted | Email |
| Jarrell Peak | | Email Address Redacted | Email |
| Jarrell Systems, | | Email Address Redacted | Email |
| Jarren Watts | | Email Address Redacted | Email |
| Jarret Barnett | | Email Address Redacted | Email |
| Jarret Elliott | | Email Address Redacted | Email |
| Jarret Paterson | | Email Address Redacted | Email |
| Jarret Streiner | | Email Address Redacted | Email |
| Jarret Streiner | | Email Address Redacted | Email |
| Jarret Winkelman | | Email Address Redacted | Email |
| Jarret'S Airbnb | | Email Address Redacted | Email |
| Jarrett Atkinson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jarrett Blackwell | | Email Address Redacted | Email |
| Jarrett Bryant | | Email Address Redacted | Email |
| Jarrett Caraway | | Email Address Redacted | Email |
| Jarrett Carroll | | Email Address Redacted | Email |
| Jarrett Chaplin | | Email Address Redacted | Email |
| Jarrett Clements | | Email Address Redacted | Email |
| Jarrett Cox Painting | | Email Address Redacted | Email |
| Jarrett Enterprises Inc | | Email Address Redacted | Email |
| Jarrett Gorlin | | Email Address Redacted | Email |
| Jarrett Graham | | Email Address Redacted | Email |
| Jarrett Hughes | | Email Address Redacted | Email |
| Jarrett Jamahl Risher | | Email Address Redacted | Email |
| Jarrett Johnson | | Email Address Redacted | Email |
| Jarrett Jones | | Email Address Redacted | Email |
| Jarrett Liason | | Email Address Redacted | Email |
| Jarrett Mcdonald | | Email Address Redacted | Email |
| Jarrett Omani | | Email Address Redacted | Email |
| Jarrett Pace | | Email Address Redacted | Email |
| Jarrett Painter | | Email Address Redacted | Email |
| Jarrett Pressley | | Email Address Redacted | Email |
| Jarrett Pressley | | Email Address Redacted | Email |
| Jarrett Rowland | | Email Address Redacted | Email |
| Jarrett Streebin | | Email Address Redacted | Email |
| Jarrett Svendsen | | Email Address Redacted | Email |
| Jarrett Tilford | | Email Address Redacted | Email |
| Jarrett Vamvakidis | | Email Address Redacted | Email |
| Jarrett Vick | | Email Address Redacted | Email |
| Jarrett West | | Email Address Redacted | Email |
| Jarrett Winfield | | Email Address Redacted | Email |
| Jarrhett Cunningham | | Email Address Redacted | Email |
| Jarrid Coaxum | | Email Address Redacted | Email |
| Jarrid Coaxum | | Email Address Redacted | Email |
| Jarrid Corbin | | Email Address Redacted | Email |
| Jarro Da Barebr | | Email Address Redacted | Email |
| Jarrod Barr | | Email Address Redacted | Email |
| Jarrod Battershell | | Email Address Redacted | Email |
| Jarrod Best | | Email Address Redacted | Email |
| Jarrod Brown | | Email Address Redacted | Email |
| Jarrod Cooper | | Email Address Redacted | Email |
| Jarrod Cox | | Email Address Redacted | Email |
| Jarrod Ditmore | | Email Address Redacted | Email |
| Jarrod Eister | | Email Address Redacted | Email |
| Jarrod Emler | | Email Address Redacted | Email |
| Jarrod Freeman | | Email Address Redacted | Email |
| Jarrod Garcia | | Email Address Redacted | Email |
| Jarrod Goss | | Email Address Redacted | Email |
| Jarrod Ham | | Email Address Redacted | Email |
| Jarrod Hart | | Email Address Redacted | Email |
| Jarrod Heath | | Email Address Redacted | Email |
| Jarrod Huey | | Email Address Redacted | Email |
| Jarrod Jackson | | Email Address Redacted | Email |
| Jarrod Jakubiak | | Email Address Redacted | Email |
| Jarrod Johnson | | Email Address Redacted | Email |
| Jarrod Jones | | Email Address Redacted | Email |
| Jarrod Kemper | | Email Address Redacted | Email |
| Jarrod Kimbler | | Email Address Redacted | Email |
| Jarrod M. Miller | | Email Address Redacted | Email |
| Jarrod Mallon | | Email Address Redacted | Email |
| Jarrod Martinez | | Email Address Redacted | Email |
| Jarrod Mccubbin Agency | | Email Address Redacted | Email |
| Jarrod Mcmichael | | Email Address Redacted | Email |
| Jarrod Michael Studios | | Email Address Redacted | Email |
| Jarrod Morris | | Email Address Redacted | Email |
| Jarrod Patten | | Email Address Redacted | Email |
| Jarrod Patterson | | Email Address Redacted | Email |
| Jarrod Segura | | Email Address Redacted | Email |
| Jarrod Sipe | | Email Address Redacted | Email |
| Jarrod Smalls | | Email Address Redacted | Email |
| Jarrod Swanger | | Email Address Redacted | Email |
| Jarrod Turner | | Email Address Redacted | Email |
| Jarrod Wilborn | | Email Address Redacted | Email |
| Jarrold Gallentine | | Email Address Redacted | Email |
| Jarron Michelle Lash | | Email Address Redacted | Email |
| Jarrot Bell | | Email Address Redacted | Email |
| Jars Digital, LLC | | Email Address Redacted | Email |
| Jars Education Group, Llc | | Email Address Redacted | Email |
| Jarsia Fashion | | Email Address Redacted | Email |
| Jarus Corporation | | Email Address Redacted | Email |
| Jarvais Primus | | Email Address Redacted | Email |
| Jarvan Springer | | Email Address Redacted | Email |
| Jarvaris Robinson | | Email Address Redacted | Email |
| Jarvarius Grooms | | Email Address Redacted | Email |
| Jarvas Mobile Car Wash | | Email Address Redacted | Email |
| Jarvis Anderson | | Email Address Redacted | Email |
| Jarvis Billings | | Email Address Redacted | Email |
| Jarvis Blackmon | | Email Address Redacted | Email |
| Jarvis Braswell | | Email Address Redacted | Email |
| Jarvis Burrell | | Email Address Redacted | Email |
| Jarvis Capital Investments | | Email Address Redacted | Email |
| Jarvis Carter | | Email Address Redacted | Email |
| Jarvis Coin Laundry, Inc | | Email Address Redacted | Email |
| Jarvis Consulting Group | | Email Address Redacted | Email |
| Jarvis D. Nichols | | Email Address Redacted | Email |
| Jarvis Davis | | Email Address Redacted | Email |
| Jarvis Gandy | | Email Address Redacted | Email |
| Jarvis Hair Care | | Email Address Redacted | Email |
| Jarvis Jermaine Patterson Matrixtech Specialties | | Email Address Redacted | Email |
| Jarvis Jones | | Email Address Redacted | Email |
| Jarvis Leaks | | Email Address Redacted | Email |
| Jarvis Mack | | Email Address Redacted | Email |
| Jarvis Mcgowan-Bey | | Email Address Redacted | Email |
| Jarvis Patterson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jarvis Preston | | Email Address Redacted | Email |
| Jarvis R Pearce | | Email Address Redacted | Email |
| Jarvis Rivera | | Email Address Redacted | Email |
| Jarvis Short | | Email Address Redacted | Email |
| Jarvis Smith | | Email Address Redacted | Email |
| Jarvis Smith | | Email Address Redacted | Email |
| Jarvis Terell Brdiges | | Email Address Redacted | Email |
| Jarvis Tripp | | Email Address Redacted | Email |
| Jarvis White | | Email Address Redacted | Email |
| Jarvis Williams | | Email Address Redacted | Email |
| Jarvis Williams | | Email Address Redacted | Email |
| Jarvis Wilson | | Email Address Redacted | Email |
| Jarvis's Grading & Tractor Service, LLC | | Email Address Redacted | Email |
| Jarvonte Francis | | Email Address Redacted | Email |
| Jarvous Freeman | | Email Address Redacted | Email |
| Jary Anderson | | Email Address Redacted | Email |
| Jaryd Acheson | | Email Address Redacted | Email |
| Jas & Sukh Fuel Inc | | Email Address Redacted | Email |
| Jas Bay Inc | | Email Address Redacted | Email |
| Jas Brothers LLC | | Email Address Redacted | Email |
| Jas Consulting Services LLC | | Email Address Redacted | Email |
| Jas Sales | | Email Address Redacted | Email |
| Jas Tutoring Service | | Email Address Redacted | Email |
| Jasa Holdings LLC | | Email Address Redacted | Email |
| Jasa LLC | | Email Address Redacted | Email |
| Jasaj & Associates LLC | | Email Address Redacted | Email |
| Jasak Roofing | | Email Address Redacted | Email |
| Jasaman Iraldo | | Email Address Redacted | Email |
| Jasan Alvarez | | Email Address Redacted | Email |
| Jasatomy Media, | | Email Address Redacted | Email |
| Jasayit | | Email Address Redacted | Email |
| Jasbel Textiles | | Email Address Redacted | Email |
| Jasbir Goraya | | Email Address Redacted | Email |
| Jasbir S.Batra, Dds, Inc. | | Email Address Redacted | Email |
| Jasbir Singh | | Email Address Redacted | Email |
| Jasbir Singh | | Email Address Redacted | Email |
| Jasco 202, LLC | | Email Address Redacted | Email |
| Jasco Home Repair LLC | | Email Address Redacted | Email |
| Jasdeep S Chauhan | | Email Address Redacted | Email |
| Jasdeep Sidhu | | Email Address Redacted | Email |
| Jasdeep Singh | | Email Address Redacted | Email |
| Jasdier C Fernandez | | Email Address Redacted | Email |
| Jase Enterprises Inc | | Email Address Redacted | Email |
| Jase Hartenbower | | Email Address Redacted | Email |
| Jase Schwartz | | Email Address Redacted | Email |
| Jasean Richardson | | Email Address Redacted | Email |
| Jasel Gomez | | Email Address Redacted | Email |
| Jasen Hammes | | Email Address Redacted | Email |
| Jasen Petersen | | Email Address Redacted | Email |
| Jasen Randell | | Email Address Redacted | Email |
| Jasen Smith | | Email Address Redacted | Email |
| Jasen Smith | | Email Address Redacted | Email |
| Jasen Vonguinness | | Email Address Redacted | Email |
| Jaseng Holdings Corp | | Email Address Redacted | Email |
| Jasenna Johnson, Dds | | Email Address Redacted | Email |
| Jaser M Hammad | | Email Address Redacted | Email |
| Jasey Madison | | Email Address Redacted | Email |
| Jashae Smith-Blue | | Email Address Redacted | Email |
| Jasheika Telcy | | Email Address Redacted | Email |
| Jasher Feellove | | Email Address Redacted | Email |
| Jasholyn Rambeau | | Email Address Redacted | Email |
| Jasiel Crespo Alvarez | | Email Address Redacted | Email |
| Jasiel Moreno | | Email Address Redacted | Email |
| Jasim Ahmed | | Email Address Redacted | Email |
| Jasim Khan | | Email Address Redacted | Email |
| Jasim Saddique | | Email Address Redacted | Email |
| Jasimuddin Chowdhry | | Email Address Redacted | Email |
| Jasjit Basra | | Email Address Redacted | Email |
| Jasjit S Batra | | Email Address Redacted | Email |
| Jaskaran Singh | | Email Address Redacted | Email |
| Jaskaran Singh Sidhu | | Email Address Redacted | Email |
| Jaskaren Virk | | Email Address Redacted | Email |
| Jaskirat Inc. | | Email Address Redacted | Email |
| Jasko Schroeder, Inc | | Email Address Redacted | Email |
| Jaskola LLC | | Email Address Redacted | Email |
| Jaslene M Gonzalez | | Email Address Redacted | Email |
| Jaslim Inc | | Email Address Redacted | Email |
| Jaslyn Bingaman | | Email Address Redacted | Email |
| Jaslyn Malagon | | Email Address Redacted | Email |
| Jaslyn Mcgruder | | Email Address Redacted | Email |
| Jaslyn Nail Spa | | Email Address Redacted | Email |
| Jasm Consulting LLC | | Email Address Redacted | Email |
| Jasma Hair Care | | Email Address Redacted | Email |
| Jasmah Joseph | | Email Address Redacted | Email |
| Jasmaine Edwards | | Email Address Redacted | Email |
| Jasmar, LLC | | Email Address Redacted | Email |
| Jasma'S Abc Daycare | | Email Address Redacted | Email |
| Jasmeen Kaur Aujla | | Email Address Redacted | Email |
| Jasmeen Kawar | | Email Address Redacted | Email |
| Jasmeet Arora | | Email Address Redacted | Email |
| Jasmen Caralos | | Email Address Redacted | Email |
| Jasmene Bowdry | | Email Address Redacted | Email |
| Jasmer Singh | | Email Address Redacted | Email |
| Jasmer Singh | | Email Address Redacted | Email |
| Jasmily Sosa | | Email Address Redacted | Email |
| Jasmin Becirovic | | Email Address Redacted | Email |
| Jasmin Botello | | Email Address Redacted | Email |
| Jasmin Braiding | | Email Address Redacted | Email |
| Jasmin D. Sylvester | | Email Address Redacted | Email |
| Jasmin Goodman | | Email Address Redacted | Email |
| Jasmin Halkic | | Email Address Redacted | Email |
| Jasmin Hernandez-Anderson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jasmin Ho Dang | | Email Address Redacted | Email |
| Jasmin I, Inc | | Email Address Redacted | Email |
| Jasmin J Jackson | | Email Address Redacted | Email |
| Jasmin Jacobs | | Email Address Redacted | Email |
| Jasmin Kajtezovic | | Email Address Redacted | Email |
| Jasmin Khanam | | Email Address Redacted | Email |
| Jasmin L Branche | | Email Address Redacted | Email |
| Jasmin LLC | | Email Address Redacted | Email |
| Jasmin Masinovic | | Email Address Redacted | Email |
| Jasmin Mayo | | Email Address Redacted | Email |
| Jasmin Mehic | | Email Address Redacted | Email |
| Jasmin Mujkanovic | | Email Address Redacted | Email |
| Jasmin Olguin | | Email Address Redacted | Email |
| Jasmin Perkins | | Email Address Redacted | Email |
| Jasmin Reaves | | Email Address Redacted | Email |
| Jasmin Silva | | Email Address Redacted | Email |
| Jasmin Sljivo | | Email Address Redacted | Email |
| Jasmin Smith | | Email Address Redacted | Email |
| Jasmin Thomas | | Email Address Redacted | Email |
| Jasmin Walker | | Email Address Redacted | Email |
| Jasmina Price | | Email Address Redacted | Email |
| Jasmina Salkic | | Email Address Redacted | Email |
| Jasmine | | Email Address Redacted | Email |
| Jasmine & Abid Corporation | | Email Address Redacted | Email |
| Jasmine Aarons | | Email Address Redacted | Email |
| Jasmine Aarons | | Email Address Redacted | Email |
| Jasmine Addison | | Email Address Redacted | Email |
| Jasmine Agnew | | Email Address Redacted | Email |
| Jasmine Ahmed | | Email Address Redacted | Email |
| Jasmine Allen | | Email Address Redacted | Email |
| Jasmine Anderson | | Email Address Redacted | Email |
| Jasmine Arnett | | Email Address Redacted | Email |
| Jasmine Baker | | Email Address Redacted | Email |
| Jasmine Balom | | Email Address Redacted | Email |
| Jasmine Barber | | Email Address Redacted | Email |
| Jasmine Barclift | | Email Address Redacted | Email |
| Jasmine Bashi | | Email Address Redacted | Email |
| Jasmine Baskin | | Email Address Redacted | Email |
| Jasmine Beard | | Email Address Redacted | Email |
| Jasmine Blocker | | Email Address Redacted | Email |
| Jasmine Boone | | Email Address Redacted | Email |
| Jasmine Borreggine | | Email Address Redacted | Email |
| Jasmine Boutique, Inc. | | Email Address Redacted | Email |
| Jasmine Bragg | | Email Address Redacted | Email |
| Jasmine Briggs | | Email Address Redacted | Email |
| Jasmine Briones | | Email Address Redacted | Email |
| Jasmine Britton | | Email Address Redacted | Email |
| Jasmine Brooks | | Email Address Redacted | Email |
| Jasmine Brown | | Email Address Redacted | Email |
| Jasmine Brown | | Email Address Redacted | Email |
| Jasmine Browning | | Email Address Redacted | Email |
| Jasmine Burden | | Email Address Redacted | Email |
| Jasmine Burt | | Email Address Redacted | Email |
| Jasmine Busby | | Email Address Redacted | Email |
| Jasmine C Michael | | Email Address Redacted | Email |
| Jasmine Cafe Ny Inc | | Email Address Redacted | Email |
| Jasmine Cain | | Email Address Redacted | Email |
| Jasmine Carpenter | | Email Address Redacted | Email |
| Jasmine Catering | | Email Address Redacted | Email |
| Jasmine Chatman | | Email Address Redacted | Email |
| Jasmine Chehrazi | | Email Address Redacted | Email |
| Jasmine Clark | | Email Address Redacted | Email |
| Jasmine Cleaner A-Z | | Email Address Redacted | Email |
| Jasmine Cleaners | | Email Address Redacted | Email |
| Jasmine Converse | | Email Address Redacted | Email |
| Jasmine Cook | | Email Address Redacted | Email |
| Jasmine Creative Design, LLC | | Email Address Redacted | Email |
| Jasmine D Dales | | Email Address Redacted | Email |
| Jasmine Dan Le | | Email Address Redacted | Email |
| Jasmine Davis | | Email Address Redacted | Email |
| Jasmine Davis-Gillespie | | Email Address Redacted | Email |
| Jasmine Dawson | | Email Address Redacted | Email |
| Jasmine Delaney | | Email Address Redacted | Email |
| Jasmine Dixon | | Email Address Redacted | Email |
| Jasmine Douglas | | Email Address Redacted | Email |
| Jasmine Dukes | | Email Address Redacted | Email |
| Jasmine Eleby | | Email Address Redacted | Email |
| Jasmine Enlow | | Email Address Redacted | Email |
| Jasmine Enterprises | | Email Address Redacted | Email |
| Jasmine Fashion | | Email Address Redacted | Email |
| Jasmine Feig | | Email Address Redacted | Email |
| Jasmine Fine Dining, | | Email Address Redacted | Email |
| Jasmine Fluellen | | Email Address Redacted | Email |
| Jasmine Franklin | | Email Address Redacted | Email |
| Jasmine Frazier | | Email Address Redacted | Email |
| Jasmine French | | Email Address Redacted | Email |
| Jasmine G Jordon | | Email Address Redacted | Email |
| Jasmine Garden Inc | | Email Address Redacted | Email |
| Jasmine Garner | | Email Address Redacted | Email |
| Jasmine Garner Realty | | Email Address Redacted | Email |
| Jasmine Gattison | | Email Address Redacted | Email |
| Jasmine Gattison | | Email Address Redacted | Email |
| Jasmine Gaulden | | Email Address Redacted | Email |
| Jasmine George | | Email Address Redacted | Email |
| Jasmine Gilliam | | Email Address Redacted | Email |
| Jasmine Glover | | Email Address Redacted | Email |
| Jasmine Graham | | Email Address Redacted | Email |
| Jasmine Hall | | Email Address Redacted | Email |
| Jasmine Harris | | Email Address Redacted | Email |
| Jasmine Harris | | Email Address Redacted | Email |
| Jasmine Harris | | Email Address Redacted | Email |
| Jasmine Hathaway | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jasmine Haywood | | Email Address Redacted | Email |
| Jasmine Hickman | | Email Address Redacted | Email |
| Jasmine Holbrook | | Email Address Redacted | Email |
| Jasmine Hudson | | Email Address Redacted | Email |
| Jasmine Inc | | Email Address Redacted | Email |
| Jasmine Ingram | | Email Address Redacted | Email |
| Jasmine Intercontinental, LLC | | Email Address Redacted | Email |
| Jasmine Jackson | | Email Address Redacted | Email |
| Jasmine Jackson | | Email Address Redacted | Email |
| Jasmine Jackson | | Email Address Redacted | Email |
| Jasmine Jacobs | | Email Address Redacted | Email |
| Jasmine James | | Email Address Redacted | Email |
| Jasmine Japanese & Chinese Restaurant Inc | | Email Address Redacted | Email |
| Jasmine Jefferson | | Email Address Redacted | Email |
| Jasmine Jenkins | | Email Address Redacted | Email |
| Jasmine Johnson | | Email Address Redacted | Email |
| Jasmine Johnson | | Email Address Redacted | Email |
| Jasmine Jones | | Email Address Redacted | Email |
| Jasmine Jones | | Email Address Redacted | Email |
| Jasmine Jones | | Email Address Redacted | Email |
| Jasmine Junsay | | Email Address Redacted | Email |
| Jasmine K Sandhu Dds Ltd | | Email Address Redacted | Email |
| Jasmine Kaur | | Email Address Redacted | Email |
| Jasmine Kimble | | Email Address Redacted | Email |
| Jasmine King | | Email Address Redacted | Email |
| Jasmine Kyawt | | Email Address Redacted | Email |
| Jasmine L Nguyen | | Email Address Redacted | Email |
| Jasmine Lane | | Email Address Redacted | Email |
| Jasmine Lewis | | Email Address Redacted | Email |
| Jasmine Lewis | | Email Address Redacted | Email |
| Jasmine Liu | | Email Address Redacted | Email |
| Jasmine Locklear | | Email Address Redacted | Email |
| Jasmine Mack | | Email Address Redacted | Email |
| Jasmine Maki | | Email Address Redacted | Email |
| Jasmine Martin | | Email Address Redacted | Email |
| Jasmine Martin | | Email Address Redacted | Email |
| Jasmine Mathis | | Email Address Redacted | Email |
| Jasmine Mayberry | | Email Address Redacted | Email |
| Jasmine Mcbride | | Email Address Redacted | Email |
| Jasmine Mccurry | | Email Address Redacted | Email |
| Jasmine Mcleod | | Email Address Redacted | Email |
| Jasmine Mitchell | | Email Address Redacted | Email |
| Jasmine Mitchell | | Email Address Redacted | Email |
| Jasmine Mitchell | | Email Address Redacted | Email |
| Jasmine Moffatt | | Email Address Redacted | Email |
| Jasmine Momon | | Email Address Redacted | Email |
| Jasmine Moy Law P.C. | | Email Address Redacted | Email |
| Jasmine Murphy | | Email Address Redacted | Email |
| Jasmine Myers | | Email Address Redacted | Email |
| Jasmine N Whitlock | | Email Address Redacted | Email |
| Jasmine Nachtigall-Fournier | | Email Address Redacted | Email |
| Jasmine Nail Supply | | Email Address Redacted | Email |
| Jasmine Nedd | | Email Address Redacted | Email |
| Jasmine Negbenebor | | Email Address Redacted | Email |
| Jasmine Nelson | | Email Address Redacted | Email |
| Jasmine Nguyen | | Email Address Redacted | Email |
| Jasmine Nguyen | | Email Address Redacted | Email |
| Jasmine Nicole Wilkerson | | Email Address Redacted | Email |
| Jasmine Nielsen | | Email Address Redacted | Email |
| Jasmine Nielsen | | Email Address Redacted | Email |
| Jasmine Norwood | | Email Address Redacted | Email |
| Jasmine Nunne | | Email Address Redacted | Email |
| Jasmine Ochuru | | Email Address Redacted | Email |
| Jasmine Olden | | Email Address Redacted | Email |
| Jasmine Omelebele | | Email Address Redacted | Email |
| Jasmine Page | | Email Address Redacted | Email |
| Jasmine Parsons | | Email Address Redacted | Email |
| Jasmine Patel | | Email Address Redacted | Email |
| Jasmine Patrick Span | | Email Address Redacted | Email |
| Jasmine Paulk | | Email Address Redacted | Email |
| Jasmine Pearson | | Email Address Redacted | Email |
| Jasmine Peoples | | Email Address Redacted | Email |
| Jasmine Perkins | | Email Address Redacted | Email |
| Jasmine Peterson | | Email Address Redacted | Email |
| Jasmine Pollard | | Email Address Redacted | Email |
| Jasmine Purscell | | Email Address Redacted | Email |
| Jasmine Reed | | Email Address Redacted | Email |
| Jasmine Rene Artistry | | Email Address Redacted | Email |
| Jasmine Rene LLC | | Email Address Redacted | Email |
| Jasmine Rennie | | Email Address Redacted | Email |
| Jasmine Roberts | | Email Address Redacted | Email |
| Jasmine Roberts | | Email Address Redacted | Email |
| Jasmine Rowell | | Email Address Redacted | Email |
| Jasmine Rucker | | Email Address Redacted | Email |
| Jasmine Seabury | | Email Address Redacted | Email |
| Jasmine Sheppard | | Email Address Redacted | Email |
| Jasmine Smith | | Email Address Redacted | Email |
| Jasmine Smith | | Email Address Redacted | Email |
| Jasmine Smith | | Email Address Redacted | Email |
| Jasmine Smith | | Email Address Redacted | Email |
| Jasmine Smith | | Email Address Redacted | Email |
| Jasmine Smith Collection, | | Email Address Redacted | Email |
| Jasmine Stanton | | Email Address Redacted | Email |
| Jasmine Star Juarez | | Email Address Redacted | Email |
| Jasmine Strawder | | Email Address Redacted | Email |
| Jasmine Strickland | | Email Address Redacted | Email |
| Jasmine Styles | | Email Address Redacted | Email |
| Jasmine Tate | | Email Address Redacted | Email |
| Jasmine Taylor | | Email Address Redacted | Email |
| Jasmine Tekonroga | | Email Address Redacted | Email |
| Jasmine Thai Cuisine | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jasmine Thai Cuisine, LLC | | Email Address Redacted | Email |
| Jasmine Thomas | | Email Address Redacted | Email |
| Jasmine Thurman Smith | | Email Address Redacted | Email |
| Jasmine Tobar | | Email Address Redacted | Email |
| Jasmine Tran | | Email Address Redacted | Email |
| Jasmine Trangucci | | Email Address Redacted | Email |
| Jasmine Trotta | | Email Address Redacted | Email |
| Jasmine Tuggle | | Email Address Redacted | Email |
| Jasmine Vializ | | Email Address Redacted | Email |
| Jasmine Victoria | | Email Address Redacted | Email |
| Jasmine Ward | | Email Address Redacted | Email |
| Jasmine Watson | | Email Address Redacted | Email |
| Jasmine Watts | | Email Address Redacted | Email |
| Jasmine Weathers | | Email Address Redacted | Email |
| Jasmine Wheeler | | Email Address Redacted | Email |
| Jasmine Whitehead | | Email Address Redacted | Email |
| Jasmine Wiggs | | Email Address Redacted | Email |
| Jasmine Williams | | Email Address Redacted | Email |
| Jasmine Williams | | Email Address Redacted | Email |
| Jasmine Wilson | | Email Address Redacted | Email |
| Jasmine Wilson | | Email Address Redacted | Email |
| Jasmine Wolf | | Email Address Redacted | Email |
| Jasmine Wood | | Email Address Redacted | Email |
| Jasmine Woode | | Email Address Redacted | Email |
| Jasmine Woodruff | | Email Address Redacted | Email |
| Jasmine Worrell | | Email Address Redacted | Email |
| Jasmine Yarbrough | | Email Address Redacted | Email |
| Jasmine Zamora Dispatch | | Email Address Redacted | Email |
| Jasminemitchell | | Email Address Redacted | Email |
| Jasmine'S Landscaping & Maintenance | | Email Address Redacted | Email |
| Jasminllc | | Email Address Redacted | Email |
| Jasmins Bakery & Donuts Inc | | Email Address Redacted | Email |
| Jasmin'S Hair & Beauty Supplies Inc. | | Email Address Redacted | Email |
| Jasmon Rhymes | | Email Address Redacted | Email |
| Jasmyne Frederick | | Email Address Redacted | Email |
| Jasmyne Howard | | Email Address Redacted | Email |
| Jasmyne Kitchen | | Email Address Redacted | Email |
| Jasmyne Mackin | | Email Address Redacted | Email |
| Jasna Stefanovic | | Email Address Redacted | Email |
| Jasneet Kaur | | Email Address Redacted | Email |
| Jasneet Singh | | Email Address Redacted | Email |
| Jasnye | | Email Address Redacted | Email |
| Jasofalltrades LLC | | Email Address Redacted | Email |
| Jason & Any Bros Inc. | | Email Address Redacted | Email |
| Jason & Pats Candy Shop | | Email Address Redacted | Email |
| Jason A Burke | | Email Address Redacted | Email |
| Jason A Derlatka | | Email Address Redacted | Email |
| Jason A Hutt | | Email Address Redacted | Email |
| Jason A Mercado | | Email Address Redacted | Email |
| Jason A Michael | | Email Address Redacted | Email |
| Jason A Nickle | | Email Address Redacted | Email |
| Jason A Welt Pa | | Email Address Redacted | Email |
| Jason A. Cheng | | Email Address Redacted | Email |
| Jason A. Sanz | | Email Address Redacted | Email |
| Jason Aarstad | | Email Address Redacted | Email |
| Jason Abate | | Email Address Redacted | Email |
| Jason Abelino Mendoza | | Email Address Redacted | Email |
| Jason Ablan | | Email Address Redacted | Email |
| Jason Abnos-Monarres | | Email Address Redacted | Email |
| Jason Abounader | | Email Address Redacted | Email |
| Jason Abraham Roberts | | Email Address Redacted | Email |
| Jason Adams | | Email Address Redacted | Email |
| Jason Adams | | Email Address Redacted | Email |
| Jason Adams | | Email Address Redacted | Email |
| Jason Adams | | Email Address Redacted | Email |
| Jason Addleman | | Email Address Redacted | Email |
| Jason Ader | | Email Address Redacted | Email |
| Jason Adkins | | Email Address Redacted | Email |
| Jason Adkins | | Email Address Redacted | Email |
| Jason Adkins | | Email Address Redacted | Email |
| Jason Adleman | | Email Address Redacted | Email |
| Jason Agudo | | Email Address Redacted | Email |
| Jason Ailor | | Email Address Redacted | Email |
| Jason Albert | | Email Address Redacted | Email |
| Jason Albosta | | Email Address Redacted | Email |
| Jason Albucker | | Email Address Redacted | Email |
| Jason Alcaraz | | Email Address Redacted | Email |
| Jason Alden | | Email Address Redacted | Email |
| Jason Aldred | | Email Address Redacted | Email |
| Jason Aleman | | Email Address Redacted | Email |
| Jason Alex | | Email Address Redacted | Email |
| Jason Alexander Grimste | | Email Address Redacted | Email |
| Jason Alexis | | Email Address Redacted | Email |
| Jason Allen | | Email Address Redacted | Email |
| Jason Allison | | Email Address Redacted | Email |
| Jason Almand | | Email Address Redacted | Email |
| Jason Alstrom | | Email Address Redacted | Email |
| Jason Alt | | Email Address Redacted | Email |
| Jason Alton | | Email Address Redacted | Email |
| Jason Alton | | Email Address Redacted | Email |
| Jason Alvarez | | Email Address Redacted | Email |
| Jason Alvarez | | Email Address Redacted | Email |
| Jason Amato | | Email Address Redacted | Email |
| Jason Ambrosino | | Email Address Redacted | Email |
| Jason Ambroz | | Email Address Redacted | Email |
| Jason Amezquita | | Email Address Redacted | Email |
| Jason Ampel | | Email Address Redacted | Email |
| Jason Anderson | | Email Address Redacted | Email |
| Jason Anderson | | Email Address Redacted | Email |
| Jason Anderson | | Email Address Redacted | Email |
| Jason Anderson | | Email Address Redacted | Email |
| Jason Anderson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Jason Anderson | | | Email Address Redacted | Email |
| Jason Anderson | | | Email Address Redacted | Email |
| Jason Andrews | | | Email Address Redacted | Email |
| Jason Angel | | | Email Address Redacted | Email |
| Jason Anstett | | | Email Address Redacted | Email |
| Jason Anthony | | | Email Address Redacted | Email |
| Jason Anthony Thorne | | | Email Address Redacted | Email |
| Jason Apple Counseling Pllc | | | Email Address Redacted | Email |
| Jason Ard | | | Email Address Redacted | Email |
| Jason Armstrong | | | Email Address Redacted | Email |
| Jason Armstrong | | | Email Address Redacted | Email |
| Jason Arndt | | | Email Address Redacted | Email |
| Jason Arnold | | | Email Address Redacted | Email |
| Jason Arnott | | | Email Address Redacted | Email |
| Jason Arrasmith | | | Email Address Redacted | Email |
| Jason Arriola | | | Email Address Redacted | Email |
| Jason Arroyo | | | Email Address Redacted | Email |
| Jason Arteaga | | | Email Address Redacted | Email |
| Jason Artenian | | | Email Address Redacted | Email |
| Jason Arviso | | | Email Address Redacted | Email |
| Jason Arviso | | | Email Address Redacted | Email |
| Jason Asbury | | | Email Address Redacted | Email |
| Jason Ashkenazi | | | Email Address Redacted | Email |
| Jason Atterbury | | | Email Address Redacted | Email |
| Jason Atty | | | Email Address Redacted | Email |
| Jason Atwell | | | Email Address Redacted | Email |
| Jason Atwood | | | Email Address Redacted | Email |
| Jason Auchter | | | Email Address Redacted | Email |
| Jason Auer | | | Email Address Redacted | Email |
| Jason Ayers | | | Email Address Redacted | Email |
| Jason Ayotte | | | Email Address Redacted | Email |
| Jason Azevedo | | | Email Address Redacted | Email |
| Jason B Cravey | | | Email Address Redacted | Email |
| Jason B Diaz | | | Email Address Redacted | Email |
| Jason B Lan, D.M.D., Inc | | | Email Address Redacted | Email |
| Jason B. Crow | | | Email Address Redacted | Email |
| Jason Baacke | | | Email Address Redacted | Email |
| Jason Bagley | | | Email Address Redacted | Email |
| Jason Bailey | | | Email Address Redacted | Email |
| Jason Bailey | | | Email Address Redacted | Email |
| Jason Bailey | | | Email Address Redacted | Email |
| Jason Bailey | | | Email Address Redacted | Email |
| Jason Baines | | | Email Address Redacted | Email |
| Jason Bajcz | | | Email Address Redacted | Email |
| Jason Baker | | | Email Address Redacted | Email |
| Jason Baki | | | Email Address Redacted | Email |
| Jason Baki | | | Email Address Redacted | Email |
| Jason Ballard | | | Email Address Redacted | Email |
| Jason Bane | | | Email Address Redacted | Email |
| Jason Bane | | | Email Address Redacted | Email |
| Jason Banston | | | Email Address Redacted | Email |
| Jason Banther | | | Email Address Redacted | Email |
| Jason Barach | | | Email Address Redacted | Email |
| Jason Baransky | | | Email Address Redacted | Email |
| Jason Barber | | | Email Address Redacted | Email |
| Jason Barbour | | | Email Address Redacted | Email |
| Jason Barker | | | Email Address Redacted | Email |
| Jason Barnard | | | Email Address Redacted | Email |
| Jason Barnette | | | Email Address Redacted | Email |
| Jason Barrett | | | Email Address Redacted | Email |
| Jason Barrett | | | Email Address Redacted | Email |
| Jason Barron | | | Email Address Redacted | Email |
| Jason Barton | | | Email Address Redacted | Email |
| Jason Barton | | | Email Address Redacted | Email |
| Jason Bassett | | | Email Address Redacted | Email |
| Jason Bauer | | | Email Address Redacted | Email |
| Jason Bauer | | | Email Address Redacted | Email |
| Jason Bauer | | | Email Address Redacted | Email |
| Jason Bauer | | | Email Address Redacted | Email |
| Jason Baumgartner | | | Email Address Redacted | Email |
| Jason Baumlin | | | Email Address Redacted | Email |
| Jason Baxter | | | Email Address Redacted | Email |
| Jason Baxter | | | Email Address Redacted | Email |
| Jason Bea | | | Email Address Redacted | Email |
| Jason Beale Rance | | | Email Address Redacted | Email |
| Jason Beatty | | | Email Address Redacted | Email |
| Jason Beaudry | | | Email Address Redacted | Email |
| Jason Beck | | | Email Address Redacted | Email |
| Jason Beck | | | Email Address Redacted | Email |
| Jason Bell | | | Email Address Redacted | Email |
| Jason Bell | | | Email Address Redacted | Email |
| Jason Bellows | | | Email Address Redacted | Email |
| Jason Belschner | | | Email Address Redacted | Email |
| Jason Bencivenga | | | Email Address Redacted | Email |
| Jason Bender | | | Email Address Redacted | Email |
| Jason Bender | | | Email Address Redacted | Email |
| Jason Benefield | | | Email Address Redacted | Email |
| Jason Bennett | | | Email Address Redacted | Email |
| Jason Bennett | | | Email Address Redacted | Email |
| Jason Bennett | | | Email Address Redacted | Email |
| Jason Benouared | | | Email Address Redacted | Email |
| Jason Benscoter | | | Email Address Redacted | Email |
| Jason Berenson | | | Email Address Redacted | Email |
| Jason Bernard | | | Email Address Redacted | Email |
| Jason Bernstein | | | Email Address Redacted | Email |
| Jason Berry | | | Email Address Redacted | Email |
| Jason Berwick | | | Email Address Redacted | Email |
| Jason Best | | | Email Address Redacted | Email |
| Jason Beswick | | | Email Address Redacted | Email |
| Jason Beukema | | | Email Address Redacted | Email |
| Jason Beutler | | | Email Address Redacted | Email |
| Jason Bienemy | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Jason Biondolillo | | | Email Address Redacted | Email |
| Jason Bird | | | Email Address Redacted | Email |
| Jason Bird | | | Email Address Redacted | Email |
| Jason Birke | | | Email Address Redacted | Email |
| Jason Bisel | | | Email Address Redacted | Email |
| Jason Bivins | | | Email Address Redacted | Email |
| Jason Black | | | Email Address Redacted | Email |
| Jason Black | | | Email Address Redacted | Email |
| Jason Blackburn | | | Email Address Redacted | Email |
| Jason Blackburn | | | Email Address Redacted | Email |
| Jason Blair | | | Email Address Redacted | Email |
| Jason Blair | | | Email Address Redacted | Email |
| Jason Blake | | | Email Address Redacted | Email |
| Jason Bland | | | Email Address Redacted | Email |
| Jason Blankfort | | | Email Address Redacted | Email |
| Jason Blasberg | | | Email Address Redacted | Email |
| Jason Blatt | | | Email Address Redacted | Email |
| Jason Blaustein | | | Email Address Redacted | Email |
| Jason Bleile | | | Email Address Redacted | Email |
| Jason Bleile | | | Email Address Redacted | Email |
| Jason Bliss | | | Email Address Redacted | Email |
| Jason Blitz | | | Email Address Redacted | Email |
| Jason Blood | | | Email Address Redacted | Email |
| Jason Blum | | | Email Address Redacted | Email |
| Jason Boddie | | | Email Address Redacted | Email |
| Jason Boergadine | | | Email Address Redacted | Email |
| Jason Boes | | | Email Address Redacted | Email |
| Jason Boever | | | Email Address Redacted | Email |
| Jason Boever | | | Email Address Redacted | Email |
| Jason Bogard | | | Email Address Redacted | Email |
| Jason Boley | | | Email Address Redacted | Email |
| Jason Bonanno | | | Email Address Redacted | Email |
| Jason Bonner | | | Email Address Redacted | Email |
| Jason Bonura | | | Email Address Redacted | Email |
| Jason Booth | | | Email Address Redacted | Email |
| Jason Borges | | | Email Address Redacted | Email |
| Jason Borrego | | | Email Address Redacted | Email |
| Jason Bosarge | | | Email Address Redacted | Email |
| Jason Boscia | | | Email Address Redacted | Email |
| Jason Botello | | | Email Address Redacted | Email |
| Jason Botello | | | Email Address Redacted | Email |
| Jason Boudreau | | | Email Address Redacted | Email |
| Jason Boudreau | | | Email Address Redacted | Email |
| Jason Boudreau | | | Email Address Redacted | Email |
| Jason Bowes | | | Email Address Redacted | Email |
| Jason Bowman | | | Email Address Redacted | Email |
| Jason Bowman | | | Email Address Redacted | Email |
| Jason Brach | | | Email Address Redacted | Email |
| Jason Bradburd | | | Email Address Redacted | Email |
| Jason Bradburd | | | Email Address Redacted | Email |
| Jason Bradburd | | | Email Address Redacted | Email |
| Jason Bradford | | | Email Address Redacted | Email |
| Jason Bradford | | | Email Address Redacted | Email |
| Jason Bradford | | | Email Address Redacted | Email |
| Jason Bradley | | | Email Address Redacted | Email |
| Jason Bradshaw | | | Email Address Redacted | Email |
| Jason Bradshaw | | | Email Address Redacted | Email |
| Jason Brahms | | | Email Address Redacted | Email |
| Jason Braine | | | Email Address Redacted | Email |
| Jason Bratcher | | | Email Address Redacted | Email |
| Jason Bratcher | | | Email Address Redacted | Email |
| Jason Braun | | | Email Address Redacted | Email |
| Jason Brauner | | | Email Address Redacted | Email |
| Jason Brazee | | | Email Address Redacted | Email |
| Jason Brazier | | | Email Address Redacted | Email |
| Jason Breedlove | | | Email Address Redacted | Email |
| Jason Brennan, Author, Speaker | | | Email Address Redacted | Email |
| Jason Breshears | | | Email Address Redacted | Email |
| Jason Brezina | | | Email Address Redacted | Email |
| Jason Briand | | | Email Address Redacted | Email |
| Jason Briggs | | | Email Address Redacted | Email |
| Jason Brightful | | | Email Address Redacted | Email |
| Jason Bringus | | | Email Address Redacted | Email |
| Jason Broadwater | | | Email Address Redacted | Email |
| Jason Brockman | | | Email Address Redacted | Email |
| Jason Brola | | | Email Address Redacted | Email |
| Jason Brooks | | | Email Address Redacted | Email |
| Jason Brooks | | | Email Address Redacted | Email |
| Jason Broom | | | Email Address Redacted | Email |
| Jason Brown | | | Email Address Redacted | Email |
| Jason Brown | | | Email Address Redacted | Email |
| Jason Brown | | | Email Address Redacted | Email |
| Jason Brown | | | Email Address Redacted | Email |
| Jason Brown | | | Email Address Redacted | Email |
| Jason Brown | | | Email Address Redacted | Email |
| Jason Brown | | | Email Address Redacted | Email |
| Jason Brown | | | Email Address Redacted | Email |
| Jason Brown | | | Email Address Redacted | Email |
| Jason Brownlee | | | Email Address Redacted | Email |
| Jason Bruenger | | | Email Address Redacted | Email |
| Jason Brunner | | | Email Address Redacted | Email |
| Jason Brunson | | | Email Address Redacted | Email |
| Jason Brunson | | | Email Address Redacted | Email |
| Jason Buck | | | Email Address Redacted | Email |
| Jason Budler | | | Email Address Redacted | Email |
| Jason Bui | | | Email Address Redacted | Email |
| Jason Buie | | | Email Address Redacted | Email |
| Jason Burbul | | | Email Address Redacted | Email |
| Jason Burkhalter | | | Email Address Redacted | Email |
| Jason Burnam LLC | | | Email Address Redacted | Email |
| Jason Burns | | | Email Address Redacted | Email |
| Jason Burns | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jason Burt | | Email Address Redacted | Email |
| Jason Bussey | | Email Address Redacted | Email |
| Jason Butler | | Email Address Redacted | Email |
| Jason Butler | | Email Address Redacted | Email |
| Jason Bybee | | Email Address Redacted | Email |
| Jason Bye | | Email Address Redacted | Email |
| Jason Byers | | Email Address Redacted | Email |
| Jason Byers | | Email Address Redacted | Email |
| Jason Byrd | | Email Address Redacted | Email |
| Jason C Evans | | Email Address Redacted | Email |
| Jason C Park | | Email Address Redacted | Email |
| Jason C. Cavallo, Inc. | | Email Address Redacted | Email |
| Jason C. Hull | | Email Address Redacted | Email |
| Jason Cabanski | | Email Address Redacted | Email |
| Jason Cabanski | | Email Address Redacted | Email |
| Jason Cade | | Email Address Redacted | Email |
| Jason Cafarelli | | Email Address Redacted | Email |
| Jason Caldwell | | Email Address Redacted | Email |
| Jason Caldwell | | Email Address Redacted | Email |
| Jason Calleiro | | Email Address Redacted | Email |
| Jason Callender | | Email Address Redacted | Email |
| Jason Callina | | Email Address Redacted | Email |
| Jason Calloway | | Email Address Redacted | Email |
| Jason Campbell | | Email Address Redacted | Email |
| Jason Campbell | | Email Address Redacted | Email |
| Jason Campbell | | Email Address Redacted | Email |
| Jason Campbell | | Email Address Redacted | Email |
| Jason Campbell | | Email Address Redacted | Email |
| Jason Campbell | | Email Address Redacted | Email |
| Jason Canada | | Email Address Redacted | Email |
| Jason Cane | | Email Address Redacted | Email |
| Jason Capodanno | | Email Address Redacted | Email |
| Jason Carach | | Email Address Redacted | Email |
| Jason Caraway | | Email Address Redacted | Email |
| Jason Carbajal | | Email Address Redacted | Email |
| Jason Card | | Email Address Redacted | Email |
| Jason Card | | Email Address Redacted | Email |
| Jason Cardamone | | Email Address Redacted | Email |
| Jason Cardillo | | Email Address Redacted | Email |
| Jason Cardoza | | Email Address Redacted | Email |
| Jason Carn | | Email Address Redacted | Email |
| Jason Carnes | | Email Address Redacted | Email |
| Jason Carpenter | | Email Address Redacted | Email |
| Jason Carpenter | | Email Address Redacted | Email |
| Jason Carpenter | | Email Address Redacted | Email |
| Jason Carroll Processing | | Email Address Redacted | Email |
| Jason Carter | | Email Address Redacted | Email |
| Jason Carter | | Email Address Redacted | Email |
| Jason Carter | | Email Address Redacted | Email |
| Jason Caruso | | Email Address Redacted | Email |
| Jason Carver | | Email Address Redacted | Email |
| Jason Cary | | Email Address Redacted | Email |
| Jason Casper | | Email Address Redacted | Email |
| Jason Castenir | | Email Address Redacted | Email |
| Jason Castricone | | Email Address Redacted | Email |
| Jason Cavalera | | Email Address Redacted | Email |
| Jason Cavanaugh | | Email Address Redacted | Email |
| Jason Centrone | | Email Address Redacted | Email |
| Jason Chambers | | Email Address Redacted | Email |
| Jason Chane | | Email Address Redacted | Email |
| Jason Chang | | Email Address Redacted | Email |
| Jason Chappie | | Email Address Redacted | Email |
| Jason Charleton | | Email Address Redacted | Email |
| Jason Cheeks | | Email Address Redacted | Email |
| Jason Chehade | | Email Address Redacted | Email |
| Jason Chelberg | | Email Address Redacted | Email |
| Jason Chelberg | | Email Address Redacted | Email |
| Jason Chen | | Email Address Redacted | Email |
| Jason Cheney | | Email Address Redacted | Email |
| Jason Cheshire | | Email Address Redacted | Email |
| Jason Cheung Od LLC | | Email Address Redacted | Email |
| Jason Choe | | Email Address Redacted | Email |
| Jason Christiansen Dpt, Inc. | | Email Address Redacted | Email |
| Jason Chukwura | | Email Address Redacted | Email |
| Jason Chung | | Email Address Redacted | Email |
| Jason Church | | Email Address Redacted | Email |
| Jason Church | | Email Address Redacted | Email |
| Jason Ciaramella | | Email Address Redacted | Email |
| Jason Circello | | Email Address Redacted | Email |
| Jason Clark | | Email Address Redacted | Email |
| Jason Clark | | Email Address Redacted | Email |
| Jason Clark | | Email Address Redacted | Email |
| Jason Clark | | Email Address Redacted | Email |
| Jason Clark | | Email Address Redacted | Email |
| Jason Clark | | Email Address Redacted | Email |
| Jason Clausen | | Email Address Redacted | Email |
| Jason Clawson | | Email Address Redacted | Email |
| Jason Clayton | | Email Address Redacted | Email |
| Jason Clayton | | Email Address Redacted | Email |
| Jason Clee Productions | | Email Address Redacted | Email |
| Jason Clegg | | Email Address Redacted | Email |
| Jason Clem | | Email Address Redacted | Email |
| Jason Clonts | | Email Address Redacted | Email |
| Jason Cobb | | Email Address Redacted | Email |
| Jason Cobb | | Email Address Redacted | Email |
| Jason Coffing Trucking Inc | | Email Address Redacted | Email |
| Jason Cole | | Email Address Redacted | Email |
| Jason Coleman | | Email Address Redacted | Email |
| Jason Coleman | | Email Address Redacted | Email |
| Jason Coleman | | Email Address Redacted | Email |
| Jason Colenda | | Email Address Redacted | Email |
| Jason Collins | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jason Comboy | | Email Address Redacted | Email |
| Jason Comnick | | Email Address Redacted | Email |
| Jason Compton | | Email Address Redacted | Email |
| Jason Comstock | | Email Address Redacted | Email |
| Jason Condon | | Email Address Redacted | Email |
| Jason Conner | | Email Address Redacted | Email |
| Jason Cook | | Email Address Redacted | Email |
| Jason Cook | | Email Address Redacted | Email |
| Jason Cooper | | Email Address Redacted | Email |
| Jason Cooper | | Email Address Redacted | Email |
| Jason Corgiat | | Email Address Redacted | Email |
| Jason Corgiat | | Email Address Redacted | Email |
| Jason Cornelius | | Email Address Redacted | Email |
| Jason Cornell | | Email Address Redacted | Email |
| Jason Cornell | | Email Address Redacted | Email |
| Jason Cornwell | | Email Address Redacted | Email |
| Jason Cory | | Email Address Redacted | Email |
| Jason Costabile | | Email Address Redacted | Email |
| Jason Costello | | Email Address Redacted | Email |
| Jason Coster Painting | | Email Address Redacted | Email |
| Jason Couch | | Email Address Redacted | Email |
| Jason Coughlin | | Email Address Redacted | Email |
| Jason Cowdin | | Email Address Redacted | Email |
| Jason Cowie | | Email Address Redacted | Email |
| Jason Cox | | Email Address Redacted | Email |
| Jason Cozad | | Email Address Redacted | Email |
| Jason Cravotta | | Email Address Redacted | Email |
| Jason Criqui | | Email Address Redacted | Email |
| Jason Cronkhite | | Email Address Redacted | Email |
| Jason Crowdle | | Email Address Redacted | Email |
| Jason Crumb | | Email Address Redacted | Email |
| Jason Cruse | | Email Address Redacted | Email |
| Jason Cruse | | Email Address Redacted | Email |
| Jason Cruz | | Email Address Redacted | Email |
| Jason Cullen | | Email Address Redacted | Email |
| Jason Cullen | | Email Address Redacted | Email |
| Jason Cullen | | Email Address Redacted | Email |
| Jason Cullins | | Email Address Redacted | Email |
| Jason Curry | | Email Address Redacted | Email |
| Jason Curtis | | Email Address Redacted | Email |
| Jason Curtis | | Email Address Redacted | Email |
| Jason Cutler | | Email Address Redacted | Email |
| Jason Cuza | | Email Address Redacted | Email |
| Jason D Quezada | | Email Address Redacted | Email |
| Jason D Ware | | Email Address Redacted | Email |
| Jason D. Gray, Cpa, Pc | | Email Address Redacted | Email |
| Jason Dagley | | Email Address Redacted | Email |
| Jason Dailey | | Email Address Redacted | Email |
| Jason Dalaly | | Email Address Redacted | Email |
| Jason Dalka | | Email Address Redacted | Email |
| Jason Dalton | | Email Address Redacted | Email |
| Jason Dangelo | | Email Address Redacted | Email |
| Jason Danhakl | | Email Address Redacted | Email |
| Jason Daniel | | Email Address Redacted | Email |
| Jason Daniel | | Email Address Redacted | Email |
| Jason Daniels | | Email Address Redacted | Email |
| Jason Daniels | | Email Address Redacted | Email |
| Jason Daoang | | Email Address Redacted | Email |
| Jason Dattisman | | Email Address Redacted | Email |
| Jason David | | Email Address Redacted | Email |
| Jason Davidson | | Email Address Redacted | Email |
| Jason Davis | | Email Address Redacted | Email |
| Jason Davis | | Email Address Redacted | Email |
| Jason Davis | | Email Address Redacted | Email |
| Jason Davis Lee | | Email Address Redacted | Email |
| Jason Dawkins | | Email Address Redacted | Email |
| Jason Dawsey | | Email Address Redacted | Email |
| Jason De Jesus | | Email Address Redacted | Email |
| Jason Dean | | Email Address Redacted | Email |
| Jason Decena | | Email Address Redacted | Email |
| Jason Decorte | | Email Address Redacted | Email |
| Jason Dedic | | Email Address Redacted | Email |
| Jason Dejarnette | | Email Address Redacted | Email |
| Jason Dejesus | | Email Address Redacted | Email |
| Jason Dejulis | | Email Address Redacted | Email |
| Jason Dekker | | Email Address Redacted | Email |
| Jason Del Vecchio | | Email Address Redacted | Email |
| Jason Deleo | | Email Address Redacted | Email |
| Jason Delgado | | Email Address Redacted | Email |
| Jason Dell | | Email Address Redacted | Email |
| Jason Demet | | Email Address Redacted | Email |
| Jason Demirov | | Email Address Redacted | Email |
| Jason Dempsey | | Email Address Redacted | Email |
| Jason Denney | | Email Address Redacted | Email |
| Jason Dennis | | Email Address Redacted | Email |
| Jason Denniston | | Email Address Redacted | Email |
| Jason Depalma | | Email Address Redacted | Email |
| Jason Deskins | | Email Address Redacted | Email |
| Jason Deskins | | Email Address Redacted | Email |
| Jason Dettbarn | | Email Address Redacted | Email |
| Jason Devincenzo | | Email Address Redacted | Email |
| Jason Devine | | Email Address Redacted | Email |
| Jason Dewater | | Email Address Redacted | Email |
| Jason Dewater | | Email Address Redacted | Email |
| Jason Dickerscheid | | Email Address Redacted | Email |
| Jason Dicuia | | Email Address Redacted | Email |
| Jason Dicuia | | Email Address Redacted | Email |
| Jason Diep | | Email Address Redacted | Email |
| Jason Dilone | | Email Address Redacted | Email |
| Jason Dimes-Smith | | Email Address Redacted | Email |
| Jason Dimes-Smith | | Email Address Redacted | Email |
| Jason Dinh | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jason Ditkofsky | | Email Address Redacted | Email |
| Jason Ditzian | | Email Address Redacted | Email |
| Jason Dixon | | Email Address Redacted | Email |
| Jason Dobbs | | Email Address Redacted | Email |
| Jason Dobler | | Email Address Redacted | Email |
| Jason Dodd | | Email Address Redacted | Email |
| Jason Dodd | | Email Address Redacted | Email |
| Jason Dolan | | Email Address Redacted | Email |
| Jason Dolhay | | Email Address Redacted | Email |
| Jason Dolhay | | Email Address Redacted | Email |
| Jason Donajkowski | | Email Address Redacted | Email |
| Jason Donald | | Email Address Redacted | Email |
| Jason Donald | | Email Address Redacted | Email |
| Jason Donohue | | Email Address Redacted | Email |
| Jason Douglas | | Email Address Redacted | Email |
| Jason Douglass | | Email Address Redacted | Email |
| Jason Dove Insurance Agency, Inc. | | Email Address Redacted | Email |
| Jason Dowd | | Email Address Redacted | Email |
| Jason Downs | | Email Address Redacted | Email |
| Jason Drilling | | Email Address Redacted | Email |
| Jason Dring | | Email Address Redacted | Email |
| Jason Drum | | Email Address Redacted | Email |
| Jason Dudley | | Email Address Redacted | Email |
| Jason Duhamell | | Email Address Redacted | Email |
| Jason Dukes Dds | | Email Address Redacted | Email |
| Jason Duncan | | Email Address Redacted | Email |
| Jason Duncan | | Email Address Redacted | Email |
| Jason Duncan | | Email Address Redacted | Email |
| Jason Dunford | | Email Address Redacted | Email |
| Jason Dunn | | Email Address Redacted | Email |
| Jason Dunn | | Email Address Redacted | Email |
| Jason Dunnahoo | | Email Address Redacted | Email |
| Jason Dupee | | Email Address Redacted | Email |
| Jason Dupree | | Email Address Redacted | Email |
| Jason Dupuis | | Email Address Redacted | Email |
| Jason Duran | | Email Address Redacted | Email |
| Jason Dutka | | Email Address Redacted | Email |
| Jason Duval | | Email Address Redacted | Email |
| Jason Dy | | Email Address Redacted | Email |
| Jason Dyal | | Email Address Redacted | Email |
| Jason Dyer | | Email Address Redacted | Email |
| Jason E Ault | | Email Address Redacted | Email |
| Jason E Cutler | | Email Address Redacted | Email |
| Jason E Ebey | | Email Address Redacted | Email |
| Jason E Richard | | Email Address Redacted | Email |
| Jason E Roberson | | Email Address Redacted | Email |
| Jason E Zanelli | | Email Address Redacted | Email |
| Jason Easley | | Email Address Redacted | Email |
| Jason Eastwood | | Email Address Redacted | Email |
| Jason Edgar | | Email Address Redacted | Email |
| Jason Edgel | | Email Address Redacted | Email |
| Jason Edgerly | | Email Address Redacted | Email |
| Jason Edward Roy | | Email Address Redacted | Email |
| Jason Edward Toemmes | | Email Address Redacted | Email |
| Jason Edwards | | Email Address Redacted | Email |
| Jason Edwards | | Email Address Redacted | Email |
| Jason Edwards | | Email Address Redacted | Email |
| Jason Edwards Bennett Drive Away | | Email Address Redacted | Email |
| Jason Effinger | | Email Address Redacted | Email |
| Jason Eick | | Email Address Redacted | Email |
| Jason Eisenbeisz | | Email Address Redacted | Email |
| Jason Eisenberg | | Email Address Redacted | Email |
| Jason Eldredge | | Email Address Redacted | Email |
| Jason Elk | | Email Address Redacted | Email |
| Jason Eller | | Email Address Redacted | Email |
| Jason Ellis | | Email Address Redacted | Email |
| Jason Ellis | | Email Address Redacted | Email |
| Jason Ellis | | Email Address Redacted | Email |
| Jason Elowitz | | Email Address Redacted | Email |
| Jason Elowitz Associates Inc | | Email Address Redacted | Email |
| Jason Elvidge | | Email Address Redacted | Email |
| Jason Elwell | | Email Address Redacted | Email |
| Jason Emerson | | Email Address Redacted | Email |
| Jason Emett | | Email Address Redacted | Email |
| Jason Engelmann Landscaping | | Email Address Redacted | Email |
| Jason English Iii | | Email Address Redacted | Email |
| Jason Entner | | Email Address Redacted | Email |
| Jason Entner | | Email Address Redacted | Email |
| Jason Erhardt | | Email Address Redacted | Email |
| Jason Escoffery | | Email Address Redacted | Email |
| Jason Estes LLC | | Email Address Redacted | Email |
| Jason Estevez | | Email Address Redacted | Email |
| Jason Estrada | | Email Address Redacted | Email |
| Jason Evans | | Email Address Redacted | Email |
| Jason Evans | | Email Address Redacted | Email |
| Jason Everbach | | Email Address Redacted | Email |
| Jason F Kirschnick | | Email Address Redacted | Email |
| Jason F. Clausen, P.C. | | Email Address Redacted | Email |
| Jason Fahrer | | Email Address Redacted | Email |
| Jason Fairbanks | | Email Address Redacted | Email |
| Jason Fallon | | Email Address Redacted | Email |
| Jason Farmer | | Email Address Redacted | Email |
| Jason Farmer | | Email Address Redacted | Email |
| Jason Farr | | Email Address Redacted | Email |
| Jason Farrell | | Email Address Redacted | Email |
| Jason Farris | | Email Address Redacted | Email |
| Jason Farris | | Email Address Redacted | Email |
| Jason Fastner | | Email Address Redacted | Email |
| Jason Faust | | Email Address Redacted | Email |
| Jason Feinstein | | Email Address Redacted | Email |
| Jason Feliciano | | Email Address Redacted | Email |
| Jason Felland | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jason Fenton | | Email Address Redacted | Email |
| Jason Fermier | | Email Address Redacted | Email |
| Jason Fernandes | | Email Address Redacted | Email |
| Jason Fernandez | | Email Address Redacted | Email |
| Jason Ferro | | Email Address Redacted | Email |
| Jason Ferry | | Email Address Redacted | Email |
| Jason Fields | | Email Address Redacted | Email |
| Jason Figley | | Email Address Redacted | Email |
| Jason Findish | | Email Address Redacted | Email |
| Jason Fiorello, LLC | | Email Address Redacted | Email |
| Jason Fisch | | Email Address Redacted | Email |
| Jason Fischer | | Email Address Redacted | Email |
| Jason Fisher | | Email Address Redacted | Email |
| Jason Fisher | | Email Address Redacted | Email |
| Jason Fisher | | Email Address Redacted | Email |
| Jason Fishlin | | Email Address Redacted | Email |
| Jason Fitch | | Email Address Redacted | Email |
| Jason Fitz | | Email Address Redacted | Email |
| Jason Fitzgerald | | Email Address Redacted | Email |
| Jason Flanigan | | Email Address Redacted | Email |
| Jason Fleming | | Email Address Redacted | Email |
| Jason Flesher | | Email Address Redacted | Email |
| Jason Fletcher | | Email Address Redacted | Email |
| Jason Fletcher | | Email Address Redacted | Email |
| Jason Flood | | Email Address Redacted | Email |
| Jason Floyd | | Email Address Redacted | Email |
| Jason Fluch | | Email Address Redacted | Email |
| Jason Fobbs | | Email Address Redacted | Email |
| Jason Folsom Advisor | | Email Address Redacted | Email |
| Jason Fonseca | | Email Address Redacted | Email |
| Jason Fontaine | | Email Address Redacted | Email |
| Jason Foos | | Email Address Redacted | Email |
| Jason Forand | | Email Address Redacted | Email |
| Jason Fordley | | Email Address Redacted | Email |
| Jason Forgey | | Email Address Redacted | Email |
| Jason Forsythe | | Email Address Redacted | Email |
| Jason Fowler | | Email Address Redacted | Email |
| Jason Fox | | Email Address Redacted | Email |
| Jason Fox | | Email Address Redacted | Email |
| Jason Francois | | Email Address Redacted | Email |
| Jason Frankel | | Email Address Redacted | Email |
| Jason Franklin | | Email Address Redacted | Email |
| Jason Frankot | | Email Address Redacted | Email |
| Jason Frano | | Email Address Redacted | Email |
| Jason Frazier | | Email Address Redacted | Email |
| Jason Frederick | | Email Address Redacted | Email |
| Jason Freeman | | Email Address Redacted | Email |
| Jason Frenkel | | Email Address Redacted | Email |
| Jason Fresh, Inc | | Email Address Redacted | Email |
| Jason Frichtl | | Email Address Redacted | Email |
| Jason Fries | | Email Address Redacted | Email |
| Jason Frybergh | | Email Address Redacted | Email |
| Jason Fuerstenberg | | Email Address Redacted | Email |
| Jason Fulks | | Email Address Redacted | Email |
| Jason Funkhouser | | Email Address Redacted | Email |
| Jason G. Dessiaume | | Email Address Redacted | Email |
| Jason G. Giorgio | | Email Address Redacted | Email |
| Jason Gabriel | | Email Address Redacted | Email |
| Jason Gaddis | | Email Address Redacted | Email |
| Jason Galleske | | Email Address Redacted | Email |
| Jason Gamache | | Email Address Redacted | Email |
| Jason Gamble | | Email Address Redacted | Email |
| Jason Gamboa | | Email Address Redacted | Email |
| Jason Gamio | | Email Address Redacted | Email |
| Jason Ganly | | Email Address Redacted | Email |
| Jason Garcia | | Email Address Redacted | Email |
| Jason Garcia Concrete, LLC | | Email Address Redacted | Email |
| Jason Garey | | Email Address Redacted | Email |
| Jason Garma | | Email Address Redacted | Email |
| Jason Garnto | | Email Address Redacted | Email |
| Jason Garrett | | Email Address Redacted | Email |
| Jason Garrett | | Email Address Redacted | Email |
| Jason Garvin | | Email Address Redacted | Email |
| Jason Gathercole | | Email Address Redacted | Email |
| Jason Gaudy | | Email Address Redacted | Email |
| Jason Gay | | Email Address Redacted | Email |
| Jason Gayle | | Email Address Redacted | Email |
| Jason Gerber | | Email Address Redacted | Email |
| Jason Germano | | Email Address Redacted | Email |
| Jason Gerwin | | Email Address Redacted | Email |
| Jason Getzes | | Email Address Redacted | Email |
| Jason Gibson | | Email Address Redacted | Email |
| Jason Gibson | | Email Address Redacted | Email |
| Jason Gilbert | | Email Address Redacted | Email |
| Jason Gilbreath | | Email Address Redacted | Email |
| Jason Gill Consulting | | Email Address Redacted | Email |
| Jason Gilman | | Email Address Redacted | Email |
| Jason Glace | | Email Address Redacted | Email |
| Jason Glander | | Email Address Redacted | Email |
| Jason Glasser | | Email Address Redacted | Email |
| Jason Gluck | | Email Address Redacted | Email |
| Jason Glunt | | Email Address Redacted | Email |
| Jason Goldenberg Painting | | Email Address Redacted | Email |
| Jason Goldenshteyn | | Email Address Redacted | Email |
| Jason Goldenzweig | | Email Address Redacted | Email |
| Jason Goldthwaite | | Email Address Redacted | Email |
| Jason Gonzalez | | Email Address Redacted | Email |
| Jason Gonzalez | | Email Address Redacted | Email |
| Jason Goodenough | | Email Address Redacted | Email |
| Jason Gordon | | Email Address Redacted | Email |
| Jason Gordon | | Email Address Redacted | Email |
| Jason Gouw | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jason Graham | | Email Address Redacted | Email |
| Jason Graham, Inc. | | Email Address Redacted | Email |
| Jason Grammes | | Email Address Redacted | Email |
| Jason Granda | | Email Address Redacted | Email |
| Jason Granda | | Email Address Redacted | Email |
| Jason Grant | | Email Address Redacted | Email |
| Jason Grau | | Email Address Redacted | Email |
| Jason Greeley | | Email Address Redacted | Email |
| Jason Greely | | Email Address Redacted | Email |
| Jason Green | | Email Address Redacted | Email |
| Jason Greenberg | | Email Address Redacted | Email |
| Jason Greenberg | | Email Address Redacted | Email |
| Jason Greene | | Email Address Redacted | Email |
| Jason Greenwood | | Email Address Redacted | Email |
| Jason Greer | | Email Address Redacted | Email |
| Jason Greer | | Email Address Redacted | Email |
| Jason Greer | | Email Address Redacted | Email |
| Jason Griewing | | Email Address Redacted | Email |
| Jason Griewing | | Email Address Redacted | Email |
| Jason Griewing | | Email Address Redacted | Email |
| Jason Griffin | | Email Address Redacted | Email |
| Jason Griffith | | Email Address Redacted | Email |
| Jason Grooms Construction | | Email Address Redacted | Email |
| Jason Grout | | Email Address Redacted | Email |
| Jason Grubb | | Email Address Redacted | Email |
| Jason Guarino | | Email Address Redacted | Email |
| Jason Guarino | | Email Address Redacted | Email |
| Jason Guiberson | | Email Address Redacted | Email |
| Jason Guidroz | | Email Address Redacted | Email |
| Jason Guillen | | Email Address Redacted | Email |
| Jason Gulley | | Email Address Redacted | Email |
| Jason Gustafson | | Email Address Redacted | Email |
| Jason Guyer | | Email Address Redacted | Email |
| Jason Habeger | | Email Address Redacted | Email |
| Jason Haefner | | Email Address Redacted | Email |
| Jason Hagedorn | | Email Address Redacted | Email |
| Jason Hagerman Financial Advisor | | Email Address Redacted | Email |
| Jason Hagler | | Email Address Redacted | Email |
| Jason Hague | | Email Address Redacted | Email |
| Jason Haines | | Email Address Redacted | Email |
| Jason Hakimi | | Email Address Redacted | Email |
| Jason Hale | | Email Address Redacted | Email |
| Jason Hale | | Email Address Redacted | Email |
| Jason Hale | | Email Address Redacted | Email |
| Jason Hall | | Email Address Redacted | Email |
| Jason Hall | | Email Address Redacted | Email |
| Jason Hall | | Email Address Redacted | Email |
| Jason Hall | | Email Address Redacted | Email |
| Jason Hall | | Email Address Redacted | Email |
| Jason Hall | | Email Address Redacted | Email |
| Jason Hamad | | Email Address Redacted | Email |
| Jason Hamill | | Email Address Redacted | Email |
| Jason Hamilton | | Email Address Redacted | Email |
| Jason Hamlin | | Email Address Redacted | Email |
| Jason Hamm | | Email Address Redacted | Email |
| Jason Hampton | | Email Address Redacted | Email |
| Jason Hansbrough | | Email Address Redacted | Email |
| Jason Hansen | | Email Address Redacted | Email |
| Jason Hansen | | Email Address Redacted | Email |
| Jason Hardaway | | Email Address Redacted | Email |
| Jason Hardin | | Email Address Redacted | Email |
| Jason Hardin | | Email Address Redacted | Email |
| Jason Hardy | | Email Address Redacted | Email |
| Jason Hardy | | Email Address Redacted | Email |
| Jason Harris | | Email Address Redacted | Email |
| Jason Harris | | Email Address Redacted | Email |
| Jason Harris | | Email Address Redacted | Email |
| Jason Harris | | Email Address Redacted | Email |
| Jason Harris | | Email Address Redacted | Email |
| Jason Hart | | Email Address Redacted | Email |
| Jason Hartig | | Email Address Redacted | Email |
| Jason Hasson | | Email Address Redacted | Email |
| Jason Hawkins | | Email Address Redacted | Email |
| Jason Hayes | | Email Address Redacted | Email |
| Jason Hayes | | Email Address Redacted | Email |
| Jason Haynes | | Email Address Redacted | Email |
| Jason Heating & Cooling | | Email Address Redacted | Email |
| Jason Hegel | | Email Address Redacted | Email |
| Jason Heiber | | Email Address Redacted | Email |
| Jason Heid | | Email Address Redacted | Email |
| Jason Heilman | | Email Address Redacted | Email |
| Jason Heimbach | | Email Address Redacted | Email |
| Jason Heller | | Email Address Redacted | Email |
| Jason Hemenway | | Email Address Redacted | Email |
| Jason Hemphill | | Email Address Redacted | Email |
| Jason Henderson | | Email Address Redacted | Email |
| Jason Henderson Green | | Email Address Redacted | Email |
| Jason Henington | | Email Address Redacted | Email |
| Jason Henry | | Email Address Redacted | Email |
| Jason Henry | | Email Address Redacted | Email |
| Jason Herbert | | Email Address Redacted | Email |
| Jason Herbert | | Email Address Redacted | Email |
| Jason Herdegen | | Email Address Redacted | Email |
| Jason Hermansky | | Email Address Redacted | Email |
| Jason Hernandez | | Email Address Redacted | Email |
| Jason Hernandez | | Email Address Redacted | Email |
| Jason Heroux | | Email Address Redacted | Email |
| Jason Heroux | | Email Address Redacted | Email |
| Jason Herren | | Email Address Redacted | Email |
| Jason Hershman | | Email Address Redacted | Email |
| Jason Hess | | Email Address Redacted | Email |
| Jason Hetherington | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jason Hicks | | Email Address Redacted | Email |
| Jason Hicks | | Email Address Redacted | Email |
| Jason High | | Email Address Redacted | Email |
| Jason Hilferty-Basquez | | Email Address Redacted | Email |
| Jason Hilton | | Email Address Redacted | Email |
| Jason Hines | | Email Address Redacted | Email |
| Jason Hinkin | | Email Address Redacted | Email |
| Jason Hinkley | | Email Address Redacted | Email |
| Jason Hinsch | | Email Address Redacted | Email |
| Jason Hinzman | | Email Address Redacted | Email |
| Jason Hobert | | Email Address Redacted | Email |
| Jason Hochman | | Email Address Redacted | Email |
| Jason Hocking | | Email Address Redacted | Email |
| Jason Hoey | | Email Address Redacted | Email |
| Jason Hogue | | Email Address Redacted | Email |
| Jason Hoke | | Email Address Redacted | Email |
| Jason Holbert | | Email Address Redacted | Email |
| Jason Holder | | Email Address Redacted | Email |
| Jason Holdinski | | Email Address Redacted | Email |
| Jason Holladay | | Email Address Redacted | Email |
| Jason Holland | | Email Address Redacted | Email |
| Jason Holland | | Email Address Redacted | Email |
| Jason Hollen | | Email Address Redacted | Email |
| Jason Holloway | | Email Address Redacted | Email |
| Jason Holman | | Email Address Redacted | Email |
| Jason Holmers | | Email Address Redacted | Email |
| Jason Honeycutt | | Email Address Redacted | Email |
| Jason Hong | | Email Address Redacted | Email |
| Jason Hoogenhous | | Email Address Redacted | Email |
| Jason Hoopai | | Email Address Redacted | Email |
| Jason Hopkins | | Email Address Redacted | Email |
| Jason Hopkins | | Email Address Redacted | Email |
| Jason Hopper | | Email Address Redacted | Email |
| Jason Hopwood | | Email Address Redacted | Email |
| Jason Horn | | Email Address Redacted | Email |
| Jason Horne | | Email Address Redacted | Email |
| Jason Horner | | Email Address Redacted | Email |
| Jason Horowitz | | Email Address Redacted | Email |
| Jason Horseman | | Email Address Redacted | Email |
| Jason Horseman | | Email Address Redacted | Email |
| Jason Hostetler | | Email Address Redacted | Email |
| Jason Houk | | Email Address Redacted | Email |
| Jason House | | Email Address Redacted | Email |
| Jason House | | Email Address Redacted | Email |
| Jason Housley | | Email Address Redacted | Email |
| Jason Howard | | Email Address Redacted | Email |
| Jason Howard | | Email Address Redacted | Email |
| Jason Howard | | Email Address Redacted | Email |
| Jason Hsieh | | Email Address Redacted | Email |
| Jason Hudak | | Email Address Redacted | Email |
| Jason Hudson | | Email Address Redacted | Email |
| Jason Hufford | | Email Address Redacted | Email |
| Jason Huggins | | Email Address Redacted | Email |
| Jason Hughes | | Email Address Redacted | Email |
| Jason Humble | | Email Address Redacted | Email |
| Jason Humphries | | Email Address Redacted | Email |
| Jason Hunkler | | Email Address Redacted | Email |
| Jason Hunt | | Email Address Redacted | Email |
| Jason Hunt | | Email Address Redacted | Email |
| Jason Hunter | | Email Address Redacted | Email |
| Jason Hurst | | Email Address Redacted | Email |
| Jason Hyde | | Email Address Redacted | Email |
| Jason I Pape | | Email Address Redacted | Email |
| Jason Ice Cream Inc. | | Email Address Redacted | Email |
| Jason Ingman | | Email Address Redacted | Email |
| Jason Ingram | | Email Address Redacted | Email |
| Jason Ipo | | Email Address Redacted | Email |
| Jason Irgang | | Email Address Redacted | Email |
| Jason Irgang | | Email Address Redacted | Email |
| Jason Irvine | | Email Address Redacted | Email |
| Jason Isbell | | Email Address Redacted | Email |
| Jason Ito | | Email Address Redacted | Email |
| Jason J Betances | | Email Address Redacted | Email |
| Jason J Lang | | Email Address Redacted | Email |
| Jason J. Schielke | | Email Address Redacted | Email |
| Jason J. Youmans Enterprise | | Email Address Redacted | Email |
| Jason Jablow | | Email Address Redacted | Email |
| Jason Jackoniski | | Email Address Redacted | Email |
| Jason Jackson | | Email Address Redacted | Email |
| Jason Jackson | | Email Address Redacted | Email |
| Jason Jager | | Email Address Redacted | Email |
| Jason James | | Email Address Redacted | Email |
| Jason Jan | | Email Address Redacted | Email |
| Jason Jannetti | | Email Address Redacted | Email |
| Jason Jantzen | | Email Address Redacted | Email |
| Jason Jaquillard | | Email Address Redacted | Email |
| Jason Jaros | | Email Address Redacted | Email |
| Jason Jarosch | | Email Address Redacted | Email |
| Jason Jasmin | | Email Address Redacted | Email |
| Jason Jefferson | | Email Address Redacted | Email |
| Jason Jeffrey | | Email Address Redacted | Email |
| Jason Jellin | | Email Address Redacted | Email |
| Jason Jelonek | | Email Address Redacted | Email |
| Jason Jenkins | | Email Address Redacted | Email |
| Jason Jenkinson | | Email Address Redacted | Email |
| Jason Jennings Sole Proprietor | | Email Address Redacted | Email |
| Jason Jerabek | | Email Address Redacted | Email |
| Jason Jerkins | | Email Address Redacted | Email |
| Jason Ji | | Email Address Redacted | Email |
| Jason Jimenez | | Email Address Redacted | Email |
| Jason Joan Eusebio Gomez | | Email Address Redacted | Email |
| Jason Johnson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Jason Johnson | | | Email Address Redacted | Email |
| Jason Johnson | | | Email Address Redacted | Email |
| Jason Johnson | | | Email Address Redacted | Email |
| Jason Johnson | | | Email Address Redacted | Email |
| Jason Johnson | | | Email Address Redacted | Email |
| Jason Johnson | | | Email Address Redacted | Email |
| Jason Johnson | | | Email Address Redacted | Email |
| Jason Johnson | | | Email Address Redacted | Email |
| Jason Johnson | | | Email Address Redacted | Email |
| Jason Johnson | | | Email Address Redacted | Email |
| Jason Johnston | | | Email Address Redacted | Email |
| Jason Jonassen | | | Email Address Redacted | Email |
| Jason Jonathon Wetterstrom | | | Email Address Redacted | Email |
| Jason Jones | | | Email Address Redacted | Email |
| Jason Jones | | | Email Address Redacted | Email |
| Jason Jones | | | Email Address Redacted | Email |
| Jason Jones | | | Email Address Redacted | Email |
| Jason Jones | | | Email Address Redacted | Email |
| Jason Jones | | | Email Address Redacted | Email |
| Jason Jones | | | Email Address Redacted | Email |
| Jason Jones | | | Email Address Redacted | Email |
| Jason Jones | | | Email Address Redacted | Email |
| Jason Jonghan | | | Email Address Redacted | Email |
| Jason Jordan | | | Email Address Redacted | Email |
| Jason Jordan | | | Email Address Redacted | Email |
| Jason Jordan | | | Email Address Redacted | Email |
| Jason Jorgensen | | | Email Address Redacted | Email |
| Jason Joswick | | | Email Address Redacted | Email |
| Jason Julian | | | Email Address Redacted | Email |
| Jason Juranis | | | Email Address Redacted | Email |
| Jason Jureka | | | Email Address Redacted | Email |
| Jason Justice-Greer | | | Email Address Redacted | Email |
| Jason K Barber | | | Email Address Redacted | Email |
| Jason K Brewer | | | Email Address Redacted | Email |
| Jason K Harper | | | Email Address Redacted | Email |
| Jason K Yanez | | | Email Address Redacted | Email |
| Jason Kadarusman | | | Email Address Redacted | Email |
| Jason Kadelski | | | Email Address Redacted | Email |
| Jason Kane | | | Email Address Redacted | Email |
| Jason Kane | | | Email Address Redacted | Email |
| Jason Kang | | | Email Address Redacted | Email |
| Jason Karp | | | Email Address Redacted | Email |
| Jason Kauffman | | | Email Address Redacted | Email |
| Jason Kawada | | | Email Address Redacted | Email |
| Jason Kearney | | | Email Address Redacted | Email |
| Jason Keblish | | | Email Address Redacted | Email |
| Jason Keen | | | Email Address Redacted | Email |
| Jason Keith | | | Email Address Redacted | Email |
| Jason Keith | | | Email Address Redacted | Email |
| Jason Keith Contracting | | | Email Address Redacted | Email |
| Jason Kelley | | | Email Address Redacted | Email |
| Jason Kemp | | | Email Address Redacted | Email |
| Jason Kemp | | | Email Address Redacted | Email |
| Jason Kempski | | | Email Address Redacted | Email |
| Jason Kennedy | | | Email Address Redacted | Email |
| Jason Kennedy | | | Email Address Redacted | Email |
| Jason Kennedy | | | Email Address Redacted | Email |
| Jason Kent | | | Email Address Redacted | Email |
| Jason Kevern | | | Email Address Redacted | Email |
| Jason Keys | | | Email Address Redacted | Email |
| Jason Khodadadian | | | Email Address Redacted | Email |
| Jason Kim | | | Email Address Redacted | Email |
| Jason Kim | | | Email Address Redacted | Email |
| Jason Kim | | | Email Address Redacted | Email |
| Jason King | | | Email Address Redacted | Email |
| Jason King | | | Email Address Redacted | Email |
| Jason Kingsbury | | | Email Address Redacted | Email |
| Jason Kirkish | | | Email Address Redacted | Email |
| Jason Kirsch | | | Email Address Redacted | Email |
| Jason Kirschnick | | | Email Address Redacted | Email |
| Jason Kiser | | | Email Address Redacted | Email |
| Jason Kish | | | Email Address Redacted | Email |
| Jason Kitamura | | | Email Address Redacted | Email |
| Jason Kitchen | | | Email Address Redacted | Email |
| Jason Kite | | | Email Address Redacted | Email |
| Jason Kittrell | | | Email Address Redacted | Email |
| Jason Klein | | | Email Address Redacted | Email |
| Jason Klein | | | Email Address Redacted | Email |
| Jason Klein | | | Email Address Redacted | Email |
| Jason Kloock | | | Email Address Redacted | Email |
| Jason Klugh | | | Email Address Redacted | Email |
| Jason Kneiszler | | | Email Address Redacted | Email |
| Jason Knierim | | | Email Address Redacted | Email |
| Jason Knight | | | Email Address Redacted | Email |
| Jason Knight | | | Email Address Redacted | Email |
| Jason Knox | | | Email Address Redacted | Email |
| Jason Knox | | | Email Address Redacted | Email |
| Jason Koch | | | Email Address Redacted | Email |
| Jason Koerber | | | Email Address Redacted | Email |
| Jason Kohut | | | Email Address Redacted | Email |
| Jason Kolin | | | Email Address Redacted | Email |
| Jason Komito | | | Email Address Redacted | Email |
| Jason Konesky | | | Email Address Redacted | Email |
| Jason Konkoly | | | Email Address Redacted | Email |
| Jason Koo | | | Email Address Redacted | Email |
| Jason Koren | | | Email Address Redacted | Email |
| Jason Korth | | | Email Address Redacted | Email |
| Jason Kouchacji | | | Email Address Redacted | Email |
| Jason Kovatch | | | Email Address Redacted | Email |
| Jason Kovatch | | | Email Address Redacted | Email |
| Jason Krady | | | Email Address Redacted | Email |
| Jason Krawczyk | | | Email Address Redacted | Email |
| Jason Kriss | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jason Kuntz | | Email Address Redacted | Email |
| Jason Kusch | | Email Address Redacted | Email |
| Jason Kushner | | Email Address Redacted | Email |
| Jason Kuykendall | | Email Address Redacted | Email |
| Jason Kwon | | Email Address Redacted | Email |
| Jason L Boston | | Email Address Redacted | Email |
| Jason L Evans | | Email Address Redacted | Email |
| Jason L Johnson | | Email Address Redacted | Email |
| Jason L Johnson Inc | | Email Address Redacted | Email |
| Jason L Wright | | Email Address Redacted | Email |
| Jason L. Krazit | | Email Address Redacted | Email |
| Jason Labarge | | Email Address Redacted | Email |
| Jason Labonte | | Email Address Redacted | Email |
| Jason Laitsch Personal Training | | Email Address Redacted | Email |
| Jason Laliberty | | Email Address Redacted | Email |
| Jason Lammer | | Email Address Redacted | Email |
| Jason Lammert | | Email Address Redacted | Email |
| Jason Lamore | | Email Address Redacted | Email |
| Jason Lampley | | Email Address Redacted | Email |
| Jason Landaas | | Email Address Redacted | Email |
| Jason Lane | | Email Address Redacted | Email |
| Jason Lane | | Email Address Redacted | Email |
| Jason Lanham | | Email Address Redacted | Email |
| Jason Lanning | | Email Address Redacted | Email |
| Jason Lantz | | Email Address Redacted | Email |
| Jason Laplanche | | Email Address Redacted | Email |
| Jason Lapointe | | Email Address Redacted | Email |
| Jason Laqua | | Email Address Redacted | Email |
| Jason Lasley | | Email Address Redacted | Email |
| Jason Lassiter | | Email Address Redacted | Email |
| Jason Lavender | | Email Address Redacted | Email |
| Jason Law | | Email Address Redacted | Email |
| Jason Lawrence | | Email Address Redacted | Email |
| Jason Lawson | | Email Address Redacted | Email |
| Jason Layland | | Email Address Redacted | Email |
| Jason Leahy | | Email Address Redacted | Email |
| Jason Leath | | Email Address Redacted | Email |
| Jason Ledoux | | Email Address Redacted | Email |
| Jason Lee | | Email Address Redacted | Email |
| Jason Lee | | Email Address Redacted | Email |
| Jason Lee | | Email Address Redacted | Email |
| Jason Lee | | Email Address Redacted | Email |
| Jason Lee | | Email Address Redacted | Email |
| Jason Lee | | Email Address Redacted | Email |
| Jason Lee | | Email Address Redacted | Email |
| Jason Lee | | Email Address Redacted | Email |
| Jason Lefebvre | | Email Address Redacted | Email |
| Jason Lefevre | | Email Address Redacted | Email |
| Jason Leibold | | Email Address Redacted | Email |
| Jason Leibold | | Email Address Redacted | Email |
| Jason Lemn | | Email Address Redacted | Email |
| Jason Lenhart | | Email Address Redacted | Email |
| Jason Lent | | Email Address Redacted | Email |
| Jason Lenz | | Email Address Redacted | Email |
| Jason Leohner | | Email Address Redacted | Email |
| Jason Leon | | Email Address Redacted | Email |
| Jason Lepla | | Email Address Redacted | Email |
| Jason Lerner | | Email Address Redacted | Email |
| Jason Lescalleet | | Email Address Redacted | Email |
| Jason Lescalleet | | Email Address Redacted | Email |
| Jason Levesque | | Email Address Redacted | Email |
| Jason Levine | | Email Address Redacted | Email |
| Jason Levinthal | | Email Address Redacted | Email |
| Jason Levy | | Email Address Redacted | Email |
| Jason Lewis | | Email Address Redacted | Email |
| Jason Lewis | | Email Address Redacted | Email |
| Jason Lewis | | Email Address Redacted | Email |
| Jason Lewis | | Email Address Redacted | Email |
| Jason Lewis | | Email Address Redacted | Email |
| Jason Lewis | | Email Address Redacted | Email |
| Jason Lewis | | Email Address Redacted | Email |
| Jason Lewis | | Email Address Redacted | Email |
| Jason Lewis | | Email Address Redacted | Email |
| Jason Ley | | Email Address Redacted | Email |
| Jason Li | | Email Address Redacted | Email |
| Jason Lian | | Email Address Redacted | Email |
| Jason Liando | | Email Address Redacted | Email |
| Jason Liang | | Email Address Redacted | Email |
| Jason Licon | | Email Address Redacted | Email |
| Jason Liebel | | Email Address Redacted | Email |
| Jason Light & Associates | | Email Address Redacted | Email |
| Jason Lim | | Email Address Redacted | Email |
| Jason Lim | | Email Address Redacted | Email |
| Jason Lin | | Email Address Redacted | Email |
| Jason Lin Restaurant Inc | | Email Address Redacted | Email |
| Jason Linemann | | Email Address Redacted | Email |
| Jason Liss | | Email Address Redacted | Email |
| Jason Little | | Email Address Redacted | Email |
| Jason Littlefield | | Email Address Redacted | Email |
| Jason Littrell | | Email Address Redacted | Email |
| Jason Litvinas | | Email Address Redacted | Email |
| Jason Lockette | | Email Address Redacted | Email |
| Jason Lockwood | | Email Address Redacted | Email |
| Jason Locquiao | | Email Address Redacted | Email |
| Jason Lodi | | Email Address Redacted | Email |
| Jason Logan | | Email Address Redacted | Email |
| Jason Logan | | Email Address Redacted | Email |
| Jason Logoluso | | Email Address Redacted | Email |
| Jason Lombard | | Email Address Redacted | Email |
| Jason Lombard | | Email Address Redacted | Email |
| Jason Long | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Jason Long | | | Email Address Redacted | Email |
| Jason Long | | | Email Address Redacted | Email |
| Jason Long | | | Email Address Redacted | Email |
| Jason Loos | | | Email Address Redacted | Email |
| Jason Loos | | | Email Address Redacted | Email |
| Jason Lopez | | | Email Address Redacted | Email |
| Jason Lorcher | | | Email Address Redacted | Email |
| Jason Lottmann | | | Email Address Redacted | Email |
| Jason Loughran | | | Email Address Redacted | Email |
| Jason Love | | | Email Address Redacted | Email |
| Jason Lowe | | | Email Address Redacted | Email |
| Jason Lowery | | | Email Address Redacted | Email |
| Jason Lubin | | | Email Address Redacted | Email |
| Jason Luckey | | | Email Address Redacted | Email |
| Jason Luckey | | | Email Address Redacted | Email |
| Jason Ludlow | | | Email Address Redacted | Email |
| Jason Ludlow | | | Email Address Redacted | Email |
| Jason Lukavsky | | | Email Address Redacted | Email |
| Jason Lupica | | | Email Address Redacted | Email |
| Jason Lurie | | | Email Address Redacted | Email |
| Jason Lutz | | | Email Address Redacted | Email |
| Jason Luxenberg | | | Email Address Redacted | Email |
| Jason Luzar | | | Email Address Redacted | Email |
| Jason Lykissas | | | Email Address Redacted | Email |
| Jason Lykissas | | | Email Address Redacted | Email |
| Jason Lynch | | | Email Address Redacted | Email |
| Jason Lynn | | | Email Address Redacted | Email |
| Jason Lyon | | | Email Address Redacted | Email |
| Jason M Phillips Md Inc | | | Email Address Redacted | Email |
| Jason M. Aptaker Dmd LLC. | | | Email Address Redacted | Email |
| Jason Mabile | | | Email Address Redacted | Email |
| Jason Macek | | | Email Address Redacted | Email |
| Jason Macinkowicz | | | Email Address Redacted | Email |
| Jason Macioge | | | Email Address Redacted | Email |
| Jason Madanat | | | Email Address Redacted | Email |
| Jason Madara | | | Email Address Redacted | Email |
| Jason Madden | | | Email Address Redacted | Email |
| Jason Maddens | | | Email Address Redacted | Email |
| Jason Madrano | | | Email Address Redacted | Email |
| Jason Mageau | | | Email Address Redacted | Email |
| Jason Maheu | | | Email Address Redacted | Email |
| Jason Mai | | | Email Address Redacted | Email |
| Jason Maisonet | | | Email Address Redacted | Email |
| Jason Maldet | | | Email Address Redacted | Email |
| Jason Maldet | | | Email Address Redacted | Email |
| Jason Mallett | | | Email Address Redacted | Email |
| Jason Malo | | | Email Address Redacted | Email |
| Jason Malucci | | | Email Address Redacted | Email |
| Jason Mamane | | | Email Address Redacted | Email |
| Jason Manacker | | | Email Address Redacted | Email |
| Jason Mancine | | | Email Address Redacted | Email |
| Jason Mandelbaum | | | Email Address Redacted | Email |
| Jason Mandler | | | Email Address Redacted | Email |
| Jason Mangrum | | | Email Address Redacted | Email |
| Jason Mangrum | | | Email Address Redacted | Email |
| Jason Mann | | | Email Address Redacted | Email |
| Jason Mansfield | | | Email Address Redacted | Email |
| Jason Manthei | | | Email Address Redacted | Email |
| Jason Mantione | | | Email Address Redacted | Email |
| Jason Marion | | | Email Address Redacted | Email |
| Jason Mark Mandl | | | Email Address Redacted | Email |
| Jason Markijohn | | | Email Address Redacted | Email |
| Jason Marks | | | Email Address Redacted | Email |
| Jason Marriner | | | Email Address Redacted | Email |
| Jason Marshall | | | Email Address Redacted | Email |
| Jason Marshall | | | Email Address Redacted | Email |
| Jason Marshall | | | Email Address Redacted | Email |
| Jason Martel | | | Email Address Redacted | Email |
| Jason Martin | | | Email Address Redacted | Email |
| Jason Martins | | | Email Address Redacted | Email |
| Jason Martocci | | | Email Address Redacted | Email |
| Jason Martocci | | | Email Address Redacted | Email |
| Jason Maryland | | | Email Address Redacted | Email |
| Jason Massicotte | | | Email Address Redacted | Email |
| Jason Mast | | | Email Address Redacted | Email |
| Jason Mast | | | Email Address Redacted | Email |
| Jason Maston | | | Email Address Redacted | Email |
| Jason Mateas | | | Email Address Redacted | Email |
| Jason Matozzo | | | Email Address Redacted | Email |
| Jason Mattern | | | Email Address Redacted | Email |
| Jason Matthews | | | Email Address Redacted | Email |
| Jason Matznick | | | Email Address Redacted | Email |
| Jason Mausolf | | | Email Address Redacted | Email |
| Jason May | | | Email Address Redacted | Email |
| Jason Mayhew | | | Email Address Redacted | Email |
| Jason Mayoral | | | Email Address Redacted | Email |
| Jason Mcbain Lewis | | | Email Address Redacted | Email |
| Jason Mcbride | | | Email Address Redacted | Email |
| Jason Mcbride | | | Email Address Redacted | Email |
| Jason Mcbride Phd, Pc | | | Email Address Redacted | Email |
| Jason Mccabe | | | Email Address Redacted | Email |
| Jason Mccall | | | Email Address Redacted | Email |
| Jason Mcclain | | | Email Address Redacted | Email |
| Jason Mcclaster | | | Email Address Redacted | Email |
| Jason Mccloud | | | Email Address Redacted | Email |
| Jason Mccloud | | | Email Address Redacted | Email |
| Jason Mcclure | | | Email Address Redacted | Email |
| Jason Mccollum | | | Email Address Redacted | Email |
| Jason Mccormick | | | Email Address Redacted | Email |
| Jason Mccray | | | Email Address Redacted | Email |
| Jason Mcculley | | | Email Address Redacted | Email |
| Jason Mccully | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jason Mcdonald | | Email Address Redacted | Email |
| Jason Mcdougal | | Email Address Redacted | Email |
| Jason Mceachern | | Email Address Redacted | Email |
| Jason Mcelyea | | Email Address Redacted | Email |
| Jason Mcgehee | | Email Address Redacted | Email |
| Jason Mcgrath | | Email Address Redacted | Email |
| Jason Mcgriff | | Email Address Redacted | Email |
| Jason Mcguiness | | Email Address Redacted | Email |
| Jason Mcilrath | | Email Address Redacted | Email |
| Jason Mckay | | Email Address Redacted | Email |
| Jason Mckee | | Email Address Redacted | Email |
| Jason Mckee | | Email Address Redacted | Email |
| Jason Mckernan | | Email Address Redacted | Email |
| Jason Mckinney | | Email Address Redacted | Email |
| Jason Mckinstry | | Email Address Redacted | Email |
| Jason Mclaughlin | | Email Address Redacted | Email |
| Jason Mclaughlin | | Email Address Redacted | Email |
| Jason Mclaurin | | Email Address Redacted | Email |
| Jason Mcmanus | | Email Address Redacted | Email |
| Jason Mcmillan | | Email Address Redacted | Email |
| Jason Mcnair | | Email Address Redacted | Email |
| Jason Mcneeley | | Email Address Redacted | Email |
| Jason Meany | | Email Address Redacted | Email |
| Jason Mechura | | Email Address Redacted | Email |
| Jason Mechura | | Email Address Redacted | Email |
| Jason Medure | | Email Address Redacted | Email |
| Jason Meehan | | Email Address Redacted | Email |
| Jason Meehan | | Email Address Redacted | Email |
| Jason Melito | | Email Address Redacted | Email |
| Jason Mellor | | Email Address Redacted | Email |
| Jason Mendel | | Email Address Redacted | Email |
| Jason Mendelson | | Email Address Redacted | Email |
| Jason Meredith | | Email Address Redacted | Email |
| Jason Merizalde | | Email Address Redacted | Email |
| Jason Merritt | | Email Address Redacted | Email |
| Jason Metzler | | Email Address Redacted | Email |
| Jason Meyer | | Email Address Redacted | Email |
| Jason Meyers | | Email Address Redacted | Email |
| Jason Michael Bailey | | Email Address Redacted | Email |
| Jason Michaels | | Email Address Redacted | Email |
| Jason Michaels | | Email Address Redacted | Email |
| Jason Michalski | | Email Address Redacted | Email |
| Jason Middleton | | Email Address Redacted | Email |
| Jason Miguel | | Email Address Redacted | Email |
| Jason Milgram | | Email Address Redacted | Email |
| Jason Miller | | Email Address Redacted | Email |
| Jason Miller | | Email Address Redacted | Email |
| Jason Miller | | Email Address Redacted | Email |
| Jason Miller | | Email Address Redacted | Email |
| Jason Miller | | Email Address Redacted | Email |
| Jason Miller | | Email Address Redacted | Email |
| Jason Miller | | Email Address Redacted | Email |
| Jason Miller | | Email Address Redacted | Email |
| Jason Miller | | Email Address Redacted | Email |
| Jason Miller | | Email Address Redacted | Email |
| Jason Miller | | Email Address Redacted | Email |
| Jason Millner | | Email Address Redacted | Email |
| Jason Mills | | Email Address Redacted | Email |
| Jason Minich | | Email Address Redacted | Email |
| Jason Minor | | Email Address Redacted | Email |
| Jason Miradoli | | Email Address Redacted | Email |
| Jason Mirovich | | Email Address Redacted | Email |
| Jason Mispagel | | Email Address Redacted | Email |
| Jason Mitchell | | Email Address Redacted | Email |
| Jason Mitchell | | Email Address Redacted | Email |
| Jason Mitchell | | Email Address Redacted | Email |
| Jason Mitchell | | Email Address Redacted | Email |
| Jason Mitchell | | Email Address Redacted | Email |
| Jason Mitchell, L.Ac. | | Email Address Redacted | Email |
| Jason Mitchneck | | Email Address Redacted | Email |
| Jason Mizzer | | Email Address Redacted | Email |
| Jason Moehlman | | Email Address Redacted | Email |
| Jason Molenhour | | Email Address Redacted | Email |
| Jason Molepske | | Email Address Redacted | Email |
| Jason Monday | | Email Address Redacted | Email |
| Jason Mondragon | | Email Address Redacted | Email |
| Jason Montero | | Email Address Redacted | Email |
| Jason Moore | | Email Address Redacted | Email |
| Jason Moore | | Email Address Redacted | Email |
| Jason Moore | | Email Address Redacted | Email |
| Jason Moore | | Email Address Redacted | Email |
| Jason Moore | | Email Address Redacted | Email |
| Jason Moore | | Email Address Redacted | Email |
| Jason Moore | | Email Address Redacted | Email |
| Jason Moore | | Email Address Redacted | Email |
| Jason Moore | | Email Address Redacted | Email |
| Jason Moore | | Email Address Redacted | Email |
| Jason Moore | | Email Address Redacted | Email |
| Jason Moore | | Email Address Redacted | Email |
| Jason Moriel | | Email Address Redacted | Email |
| Jason Morris | | Email Address Redacted | Email |
| Jason Morris | | Email Address Redacted | Email |
| Jason Morris | | Email Address Redacted | Email |
| Jason Morris | | Email Address Redacted | Email |
| Jason Morrow | | Email Address Redacted | Email |
| Jason Morton | | Email Address Redacted | Email |
| Jason Moss | | Email Address Redacted | Email |
| Jason Motto | | Email Address Redacted | Email |
| Jason Moyer | | Email Address Redacted | Email |
| Jason Moyle | | Email Address Redacted | Email |
| Jason Mrinelli | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jason Muir | | Email Address Redacted | Email |
| Jason Muldrow | | Email Address Redacted | Email |
| Jason Muller | | Email Address Redacted | Email |
| Jason Munoz | | Email Address Redacted | Email |
| Jason Munoz | | Email Address Redacted | Email |
| Jason Munro | | Email Address Redacted | Email |
| Jason Munsayac | | Email Address Redacted | Email |
| Jason Munsayac | | Email Address Redacted | Email |
| Jason Murray | | Email Address Redacted | Email |
| Jason Murray | | Email Address Redacted | Email |
| Jason Murray | | Email Address Redacted | Email |
| Jason Musgrave | | Email Address Redacted | Email |
| Jason Myers | | Email Address Redacted | Email |
| Jason Myers | | Email Address Redacted | Email |
| Jason Myers | | Email Address Redacted | Email |
| Jason Myers | | Email Address Redacted | Email |
| Jason Myers | | Email Address Redacted | Email |
| Jason Myers | | Email Address Redacted | Email |
| Jason Myers | | Email Address Redacted | Email |
| Jason Myers | | Email Address Redacted | Email |
| Jason Nadeau | | Email Address Redacted | Email |
| Jason Nagy | | Email Address Redacted | Email |
| Jason Nash | | Email Address Redacted | Email |
| Jason Nauman | | Email Address Redacted | Email |
| Jason Neal | | Email Address Redacted | Email |
| Jason Neely | | Email Address Redacted | Email |
| Jason Nestor | | Email Address Redacted | Email |
| Jason Neumeier | | Email Address Redacted | Email |
| Jason Newberry | | Email Address Redacted | Email |
| Jason Newby | | Email Address Redacted | Email |
| Jason Newsome | | Email Address Redacted | Email |
| Jason Nguyen | | Email Address Redacted | Email |
| Jason Nguyen | | Email Address Redacted | Email |
| Jason Nichols | | Email Address Redacted | Email |
| Jason Nichols | | Email Address Redacted | Email |
| Jason Nichols | | Email Address Redacted | Email |
| Jason Nickerson | | Email Address Redacted | Email |
| Jason Nicoletti Farrier Services LLC | | Email Address Redacted | Email |
| Jason Nielsen | | Email Address Redacted | Email |
| Jason Nobles | | Email Address Redacted | Email |
| Jason Noel | | Email Address Redacted | Email |
| Jason Nolan | | Email Address Redacted | Email |
| Jason Nolan | | Email Address Redacted | Email |
| Jason Norris | | Email Address Redacted | Email |
| Jason Novacek Auto Repair | | Email Address Redacted | Email |
| Jason Nugent | | Email Address Redacted | Email |
| Jason Nunn | | Email Address Redacted | Email |
| Jason O Strickland | | Email Address Redacted | Email |
| Jason Odell | | Email Address Redacted | Email |
| Jason Offill | | Email Address Redacted | Email |
| Jason Oh | | Email Address Redacted | Email |
| Jason Ohley | | Email Address Redacted | Email |
| Jason Oldaker | | Email Address Redacted | Email |
| Jason Olson | | Email Address Redacted | Email |
| Jason Oneil | | Email Address Redacted | Email |
| Jason Oneil | | Email Address Redacted | Email |
| Jason Oney | | Email Address Redacted | Email |
| Jason Onori | | Email Address Redacted | Email |
| Jason Onori | | Email Address Redacted | Email |
| Jason Orloff | | Email Address Redacted | Email |
| Jason Orourke | | Email Address Redacted | Email |
| Jason Osborne | | Email Address Redacted | Email |
| Jason Osborne | | Email Address Redacted | Email |
| Jason Osteen | | Email Address Redacted | Email |
| Jason Ostendorf | | Email Address Redacted | Email |
| Jason Oszczakiewicz | | Email Address Redacted | Email |
| Jason Ottley | | Email Address Redacted | Email |
| Jason Owen | | Email Address Redacted | Email |
| Jason Owen | | Email Address Redacted | Email |
| Jason Owens | | Email Address Redacted | Email |
| Jason Oxley | | Email Address Redacted | Email |
| Jason P Companion | | Email Address Redacted | Email |
| Jason P Tosto Dmd, LLC | | Email Address Redacted | Email |
| Jason P. Bailey, LLC | | Email Address Redacted | Email |
| Jason P. Lewis LLC | | Email Address Redacted | Email |
| Jason Pachenker | | Email Address Redacted | Email |
| Jason Packard | | Email Address Redacted | Email |
| Jason Paladie | | Email Address Redacted | Email |
| Jason Palmer | | Email Address Redacted | Email |
| Jason Pankhurst | | Email Address Redacted | Email |
| Jason Pantana, LLC | | Email Address Redacted | Email |
| Jason Pape | | Email Address Redacted | Email |
| Jason Parish | | Email Address Redacted | Email |
| Jason Park | | Email Address Redacted | Email |
| Jason Parker | | Email Address Redacted | Email |
| Jason Parkis | | Email Address Redacted | Email |
| Jason Parmer | | Email Address Redacted | Email |
| Jason Parrish | | Email Address Redacted | Email |
| Jason Parsons | | Email Address Redacted | Email |
| Jason Parsons | | Email Address Redacted | Email |
| Jason Pascale | | Email Address Redacted | Email |
| Jason Patrzalek | | Email Address Redacted | Email |
| Jason Patton | | Email Address Redacted | Email |
| Jason Patton | | Email Address Redacted | Email |
| Jason Paulk | | Email Address Redacted | Email |
| Jason Paust | | Email Address Redacted | Email |
| Jason Pautler | | Email Address Redacted | Email |
| Jason Pavlocak | | Email Address Redacted | Email |
| Jason Payne | | Email Address Redacted | Email |
| Jason Paz | | Email Address Redacted | Email |
| Jason Pearl | | Email Address Redacted | Email |
| Jason Pelleteri | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jason Pelleteri | | Email Address Redacted | Email |
| Jason Pena | | Email Address Redacted | Email |
| Jason Percival | | Email Address Redacted | Email |
| Jason Pereira | | Email Address Redacted | Email |
| Jason Perez | | Email Address Redacted | Email |
| Jason Perkins LLC | | Email Address Redacted | Email |
| Jason Perl | | Email Address Redacted | Email |
| Jason Perr | | Email Address Redacted | Email |
| Jason Perry | | Email Address Redacted | Email |
| Jason Perry Jr | | Email Address Redacted | Email |
| Jason Persadi | | Email Address Redacted | Email |
| Jason Peryea | | Email Address Redacted | Email |
| Jason Peters | | Email Address Redacted | Email |
| Jason Peterson | | Email Address Redacted | Email |
| Jason Petree | | Email Address Redacted | Email |
| Jason Petty | | Email Address Redacted | Email |
| Jason Pham | | Email Address Redacted | Email |
| Jason Pham | | Email Address Redacted | Email |
| Jason Phat Dzuong | | Email Address Redacted | Email |
| Jason Phillips | | Email Address Redacted | Email |
| Jason Phillips | | Email Address Redacted | Email |
| Jason Phillips | | Email Address Redacted | Email |
| Jason Phillips | | Email Address Redacted | Email |
| Jason Phillips | | Email Address Redacted | Email |
| Jason Pickard | | Email Address Redacted | Email |
| Jason Pickard | | Email Address Redacted | Email |
| Jason Pierce | | Email Address Redacted | Email |
| Jason Pierce | | Email Address Redacted | Email |
| Jason Pierre | | Email Address Redacted | Email |
| Jason Piper | | Email Address Redacted | Email |
| Jason Pires | | Email Address Redacted | Email |
| Jason Pishotta | | Email Address Redacted | Email |
| Jason Pitts | | Email Address Redacted | Email |
| Jason Plaisted | | Email Address Redacted | Email |
| Jason Plevell | | Email Address Redacted | Email |
| Jason Pluto | | Email Address Redacted | Email |
| Jason Poling | | Email Address Redacted | Email |
| Jason Pollock | | Email Address Redacted | Email |
| Jason Poole | | Email Address Redacted | Email |
| Jason Poole | | Email Address Redacted | Email |
| Jason Porter | | Email Address Redacted | Email |
| Jason Post | | Email Address Redacted | Email |
| Jason Pott | | Email Address Redacted | Email |
| Jason Potter | | Email Address Redacted | Email |
| Jason Potts | | Email Address Redacted | Email |
| Jason Powell | | Email Address Redacted | Email |
| Jason Powers | | Email Address Redacted | Email |
| Jason Powers | | Email Address Redacted | Email |
| Jason Powers | | Email Address Redacted | Email |
| Jason Pratt | | Email Address Redacted | Email |
| Jason Pratt | | Email Address Redacted | Email |
| Jason Preeo | | Email Address Redacted | Email |
| Jason Price | | Email Address Redacted | Email |
| Jason Price | | Email Address Redacted | Email |
| Jason Price Music Services, LLC | | Email Address Redacted | Email |
| Jason Primrose | | Email Address Redacted | Email |
| Jason Princenthal | | Email Address Redacted | Email |
| Jason Proctor | | Email Address Redacted | Email |
| Jason Proctor | | Email Address Redacted | Email |
| Jason Prola | | Email Address Redacted | Email |
| Jason Pruett | | Email Address Redacted | Email |
| Jason Pulsifer | | Email Address Redacted | Email |
| Jason Pump | | Email Address Redacted | Email |
| Jason Purvis | | Email Address Redacted | Email |
| Jason Putney | | Email Address Redacted | Email |
| Jason Quagliata | | Email Address Redacted | Email |
| Jason Queener | | Email Address Redacted | Email |
| Jason Questad | | Email Address Redacted | Email |
| Jason Quey | | Email Address Redacted | Email |
| Jason Quiles | | Email Address Redacted | Email |
| Jason Quiroz | | Email Address Redacted | Email |
| Jason R Campbell | | Email Address Redacted | Email |
| Jason R Hess Plastic Surgery Inc. | | Email Address Redacted | Email |
| Jason R Womack Farms, Inc | | Email Address Redacted | Email |
| Jason R. Haskell | | Email Address Redacted | Email |
| Jason Rabideau | | Email Address Redacted | Email |
| Jason Rabine | | Email Address Redacted | Email |
| Jason Rabine | | Email Address Redacted | Email |
| Jason Rabon | | Email Address Redacted | Email |
| Jason Ragland | | Email Address Redacted | Email |
| Jason Rakowski | | Email Address Redacted | Email |
| Jason Ramer | | Email Address Redacted | Email |
| Jason Ramirez | | Email Address Redacted | Email |
| Jason Ramos | | Email Address Redacted | Email |
| Jason Ramsey | | Email Address Redacted | Email |
| Jason Raphael Pictures | | Email Address Redacted | Email |
| Jason Rarick | | Email Address Redacted | Email |
| Jason Rasmussen | | Email Address Redacted | Email |
| Jason Rasor | | Email Address Redacted | Email |
| Jason Rasset | | Email Address Redacted | Email |
| Jason Rawls | | Email Address Redacted | Email |
| Jason Ray Morton | | Email Address Redacted | Email |
| Jason Rediger | | Email Address Redacted | Email |
| Jason Redler | | Email Address Redacted | Email |
| Jason Reed | | Email Address Redacted | Email |
| Jason Reed | | Email Address Redacted | Email |
| Jason Reed | | Email Address Redacted | Email |
| Jason Reed | | Email Address Redacted | Email |
| Jason Regan | | Email Address Redacted | Email |
| Jason Rehberg | | Email Address Redacted | Email |
| Jason Reid Gardner | | Email Address Redacted | Email |
| Jason Reinert | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Jason Reinhardt | | | Email Address Redacted | Email |
| Jason Reis | | | Email Address Redacted | Email |
| Jason Remer | | | Email Address Redacted | Email |
| Jason Reterstoff | | | Email Address Redacted | Email |
| Jason Rexilius | | | Email Address Redacted | Email |
| Jason Reynolds | | | Email Address Redacted | Email |
| Jason Reynolds | | | Email Address Redacted | Email |
| Jason Rhodes | | | Email Address Redacted | Email |
| Jason Rhodes | | | Email Address Redacted | Email |
| Jason Rich | | | Email Address Redacted | Email |
| Jason Richards | | | Email Address Redacted | Email |
| Jason Richards | | | Email Address Redacted | Email |
| Jason Richards | | | Email Address Redacted | Email |
| Jason Richardson | | | Email Address Redacted | Email |
| Jason Richardson | | | Email Address Redacted | Email |
| Jason Richmond | | | Email Address Redacted | Email |
| Jason Ricketts | | | Email Address Redacted | Email |
| Jason Ricketts | | | Email Address Redacted | Email |
| Jason Ridenour | | | Email Address Redacted | Email |
| Jason Ridgel | | | Email Address Redacted | Email |
| Jason Riebli | | | Email Address Redacted | Email |
| Jason Ries | | | Email Address Redacted | Email |
| Jason Riffe | | | Email Address Redacted | Email |
| Jason Rigoli | | | Email Address Redacted | Email |
| Jason Riley | | | Email Address Redacted | Email |
| Jason Riley | | | Email Address Redacted | Email |
| Jason Rindahl | | | Email Address Redacted | Email |
| Jason Ripic | | | Email Address Redacted | Email |
| Jason Ripley | | | Email Address Redacted | Email |
| Jason Rivas | | | Email Address Redacted | Email |
| Jason Rivera | | | Email Address Redacted | Email |
| Jason Rivera | | | Email Address Redacted | Email |
| Jason Rizzi | | | Email Address Redacted | Email |
| Jason Roach | | | Email Address Redacted | Email |
| Jason Roache | | | Email Address Redacted | Email |
| Jason Robbins | | | Email Address Redacted | Email |
| Jason Robert Beck | | | Email Address Redacted | Email |
| Jason Roberts | | | Email Address Redacted | Email |
| Jason Roberts | | | Email Address Redacted | Email |
| Jason Roberts | | | Email Address Redacted | Email |
| Jason Roberts | | | Email Address Redacted | Email |
| Jason Roberts Farms | | | Email Address Redacted | Email |
| Jason Robertson | | | Email Address Redacted | Email |
| Jason Robins | | | Email Address Redacted | Email |
| Jason Robinson | | | Email Address Redacted | Email |
| Jason Robinson | | | Email Address Redacted | Email |
| Jason Robinson | | | Email Address Redacted | Email |
| Jason Robinson | | | Email Address Redacted | Email |
| Jason Robles | | | Email Address Redacted | Email |
| Jason Rock | | | Email Address Redacted | Email |
| Jason Rockne | | | Email Address Redacted | Email |
| Jason Rockwell | | | Email Address Redacted | Email |
| Jason Rodgers | | | Email Address Redacted | Email |
| Jason Rodgers | | | Email Address Redacted | Email |
| Jason Rodgers | | | Email Address Redacted | Email |
| Jason Rodriguez | | | Email Address Redacted | Email |
| Jason Rodriguez | | | Email Address Redacted | Email |
| Jason Rodriguez | | | Email Address Redacted | Email |
| Jason Rodriguez | | | Email Address Redacted | Email |
| Jason Rodriguez | | | Email Address Redacted | Email |
| Jason Rodriguez | | | Email Address Redacted | Email |
| Jason Roe | | | Email Address Redacted | Email |
| Jason Rogers | | | Email Address Redacted | Email |
| Jason Roggensee | | | Email Address Redacted | Email |
| Jason Roland | | | Email Address Redacted | Email |
| Jason Rolle | | | Email Address Redacted | Email |
| Jason Rollins | | | Email Address Redacted | Email |
| Jason Romero | | | Email Address Redacted | Email |
| Jason Romero | | | Email Address Redacted | Email |
| Jason Ronald Coursey | | | Email Address Redacted | Email |
| Jason Roney | | | Email Address Redacted | Email |
| Jason Roozee | | | Email Address Redacted | Email |
| Jason Roraback | | | Email Address Redacted | Email |
| Jason Rosenbaum | | | Email Address Redacted | Email |
| Jason Rosenbaum | | | Email Address Redacted | Email |
| Jason Rosenbrook | | | Email Address Redacted | Email |
| Jason Rosenfeld | | | Email Address Redacted | Email |
| Jason Rosenthal | | | Email Address Redacted | Email |
| Jason Ross | | | Email Address Redacted | Email |
| Jason Ross | | | Email Address Redacted | Email |
| Jason Rotz | | | Email Address Redacted | Email |
| Jason Rotz | | | Email Address Redacted | Email |
| Jason Rotz | | | Email Address Redacted | Email |
| Jason Rouse | | | Email Address Redacted | Email |
| Jason Rouse | | | Email Address Redacted | Email |
| Jason Rouslin | | | Email Address Redacted | Email |
| Jason Rousse | | | Email Address Redacted | Email |
| Jason Routt | | | Email Address Redacted | Email |
| Jason Royse | | | Email Address Redacted | Email |
| Jason Rubin Insurance Services | | | Email Address Redacted | Email |
| Jason Ruchaber | | | Email Address Redacted | Email |
| Jason Rueb | | | Email Address Redacted | Email |
| Jason Ruedy | | | Email Address Redacted | Email |
| Jason Ruff | | | Email Address Redacted | Email |
| Jason Ruiz | | | Email Address Redacted | Email |
| Jason Ruiz | | | Email Address Redacted | Email |
| Jason Rule | | | Email Address Redacted | Email |
| Jason Runyan | | | Email Address Redacted | Email |
| Jason Ruocco | | | Email Address Redacted | Email |
| Jason Russell | | | Email Address Redacted | Email |
| Jason Russell | | | Email Address Redacted | Email |
| Jason Russell Carr | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jason Rylick | | Email Address Redacted | Email |
| Jason Ryu | | Email Address Redacted | Email |
| Jason Ryu | | Email Address Redacted | Email |
| Jason S Chung | | Email Address Redacted | Email |
| Jason S Williams | | Email Address Redacted | Email |
| Jason Sabado | | Email Address Redacted | Email |
| Jason Saephan | | Email Address Redacted | Email |
| Jason Sagen | | Email Address Redacted | Email |
| Jason Salas | | Email Address Redacted | Email |
| Jason Salazar | | Email Address Redacted | Email |
| Jason Salinas | | Email Address Redacted | Email |
| Jason Salisbury | | Email Address Redacted | Email |
| Jason Salisbury | | Email Address Redacted | Email |
| Jason Salisbury | | Email Address Redacted | Email |
| Jason Salvato | | Email Address Redacted | Email |
| Jason Salyer | | Email Address Redacted | Email |
| Jason Salzberg | | Email Address Redacted | Email |
| Jason Sampson | | Email Address Redacted | Email |
| Jason Sanchez | | Email Address Redacted | Email |
| Jason Sanchez | | Email Address Redacted | Email |
| Jason Sanders | | Email Address Redacted | Email |
| Jason Sanders | | Email Address Redacted | Email |
| Jason Santa | | Email Address Redacted | Email |
| Jason Santana | | Email Address Redacted | Email |
| Jason Santana | | Email Address Redacted | Email |
| Jason Sapp | | Email Address Redacted | Email |
| Jason Sargent | | Email Address Redacted | Email |
| Jason Sauer | | Email Address Redacted | Email |
| Jason Sauer | | Email Address Redacted | Email |
| Jason Saunders | | Email Address Redacted | Email |
| Jason Scarale | | Email Address Redacted | Email |
| Jason Scharlow | | Email Address Redacted | Email |
| Jason Scheibel Benge | | Email Address Redacted | Email |
| Jason Schindler | | Email Address Redacted | Email |
| Jason Schmidt | | Email Address Redacted | Email |
| Jason Schmidt | | Email Address Redacted | Email |
| Jason Schmidt | | Email Address Redacted | Email |
| Jason Schmidt | | Email Address Redacted | Email |
| Jason Schoenbaechler | | Email Address Redacted | Email |
| Jason Scholz | | Email Address Redacted | Email |
| Jason Schultz | | Email Address Redacted | Email |
| Jason Schultz | | Email Address Redacted | Email |
| Jason Schuster | | Email Address Redacted | Email |
| Jason Scoggins | | Email Address Redacted | Email |
| Jason Scott | | Email Address Redacted | Email |
| Jason Scott | | Email Address Redacted | Email |
| Jason Scott | | Email Address Redacted | Email |
| Jason Scott | | Email Address Redacted | Email |
| Jason Scott | | Email Address Redacted | Email |
| Jason Scroggins | | Email Address Redacted | Email |
| Jason Seaberg | | Email Address Redacted | Email |
| Jason Seabrook | | Email Address Redacted | Email |
| Jason Self | | Email Address Redacted | Email |
| Jason Sell | | Email Address Redacted | Email |
| Jason Sequeira | | Email Address Redacted | Email |
| Jason Seward | | Email Address Redacted | Email |
| Jason Shapiro | | Email Address Redacted | Email |
| Jason Shatzer | | Email Address Redacted | Email |
| Jason Shaw | | Email Address Redacted | Email |
| Jason Shaw | | Email Address Redacted | Email |
| Jason Shaw | | Email Address Redacted | Email |
| Jason Shea | | Email Address Redacted | Email |
| Jason Sheetz | | Email Address Redacted | Email |
| Jason Sheetz | | Email Address Redacted | Email |
| Jason Sheldon | | Email Address Redacted | Email |
| Jason Shellman | | Email Address Redacted | Email |
| Jason Shelton | | Email Address Redacted | Email |
| Jason Shelton | | Email Address Redacted | Email |
| Jason Sheppard | | Email Address Redacted | Email |
| Jason Sherman | | Email Address Redacted | Email |
| Jason Sherman | | Email Address Redacted | Email |
| Jason Sherman | | Email Address Redacted | Email |
| Jason Sherman | | Email Address Redacted | Email |
| Jason Shilinsky | | Email Address Redacted | Email |
| Jason Shim | | Email Address Redacted | Email |
| Jason Shivak | | Email Address Redacted | Email |
| Jason Shumate | | Email Address Redacted | Email |
| Jason Shutley | | Email Address Redacted | Email |
| Jason Sidell | | Email Address Redacted | Email |
| Jason Siebels | | Email Address Redacted | Email |
| Jason Siemer | | Email Address Redacted | Email |
| Jason Silkebaken | | Email Address Redacted | Email |
| Jason Silver | | Email Address Redacted | Email |
| Jason Simmons | | Email Address Redacted | Email |
| Jason Sims | | Email Address Redacted | Email |
| Jason Sims | | Email Address Redacted | Email |
| Jason Sinclair | | Email Address Redacted | Email |
| Jason Sisley | | Email Address Redacted | Email |
| Jason Sisneros | | Email Address Redacted | Email |
| Jason Sipl | | Email Address Redacted | Email |
| Jason Skelton | | Email Address Redacted | Email |
| Jason Skow | | Email Address Redacted | Email |
| Jason Sleep | | Email Address Redacted | Email |
| Jason Sleight | | Email Address Redacted | Email |
| Jason Smalling | | Email Address Redacted | Email |
| Jason Smart | | Email Address Redacted | Email |
| Jason Smedley | | Email Address Redacted | Email |
| Jason Smith | | Email Address Redacted | Email |
| Jason Smith | | Email Address Redacted | Email |
| Jason Smith | | Email Address Redacted | Email |
| Jason Smith | | Email Address Redacted | Email |
| Jason Smith | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Jason Smith | | | Email Address Redacted | Email |
| Jason Smith | | | Email Address Redacted | Email |
| Jason Smith | | | Email Address Redacted | Email |
| Jason Smith | | | Email Address Redacted | Email |
| Jason Smith | | | Email Address Redacted | Email |
| Jason Smith | | | Email Address Redacted | Email |
| Jason Smith | | | Email Address Redacted | Email |
| Jason Smith | | | Email Address Redacted | Email |
| Jason Smith | | | Email Address Redacted | Email |
| Jason Smith | | | Email Address Redacted | Email |
| Jason Smith | | | Email Address Redacted | Email |
| Jason Smith | | | Email Address Redacted | Email |
| Jason Smith | | | Email Address Redacted | Email |
| Jason Smith | | | Email Address Redacted | Email |
| Jason Smith | | | Email Address Redacted | Email |
| Jason Snead Fishes | | | Email Address Redacted | Email |
| Jason Sneider | | | Email Address Redacted | Email |
| Jason Snibbe, M.D., Professional Medical Corporation | | | Email Address Redacted | Email |
| Jason Song | | | Email Address Redacted | Email |
| Jason Sooter | | | Email Address Redacted | Email |
| Jason Soquet | | | Email Address Redacted | Email |
| Jason Southard | | | Email Address Redacted | Email |
| Jason Southard | | | Email Address Redacted | Email |
| Jason Sowers | | | Email Address Redacted | Email |
| Jason Spangler | | | Email Address Redacted | Email |
| Jason Sparkes | | | Email Address Redacted | Email |
| Jason Spath | | | Email Address Redacted | Email |
| Jason Spears | | | Email Address Redacted | Email |
| Jason Speck | | | Email Address Redacted | Email |
| Jason Speight | | | Email Address Redacted | Email |
| Jason Spence | | | Email Address Redacted | Email |
| Jason Spence | | | Email Address Redacted | Email |
| Jason Spencer | | | Email Address Redacted | Email |
| Jason Spencer | | | Email Address Redacted | Email |
| Jason Spencer | | | Email Address Redacted | Email |
| Jason Spencer | | | Email Address Redacted | Email |
| Jason Spillers | | | Email Address Redacted | Email |
| Jason Spohn | | | Email Address Redacted | Email |
| Jason Spradlin | | | Email Address Redacted | Email |
| Jason Spray | | | Email Address Redacted | Email |
| Jason Springer | | | Email Address Redacted | Email |
| Jason Springfield | | | Email Address Redacted | Email |
| Jason Spurlin | | | Email Address Redacted | Email |
| Jason Squibb | | | Email Address Redacted | Email |
| Jason Srivastava | | | Email Address Redacted | Email |
| Jason Staas | | | Email Address Redacted | Email |
| Jason Staats | | | Email Address Redacted | Email |
| Jason Stalnecker | | | Email Address Redacted | Email |
| Jason Stanley | | | Email Address Redacted | Email |
| Jason Steele | | | Email Address Redacted | Email |
| Jason Steele | | | Email Address Redacted | Email |
| Jason Stefan | | | Email Address Redacted | Email |
| Jason Stein | | | Email Address Redacted | Email |
| Jason Stepowski | | | Email Address Redacted | Email |
| Jason Stevenson | | | Email Address Redacted | Email |
| Jason Steward | | | Email Address Redacted | Email |
| Jason Stewart | | | Email Address Redacted | Email |
| Jason Stewart | | | Email Address Redacted | Email |
| Jason Stewart | | | Email Address Redacted | Email |
| Jason Stewart | | | Email Address Redacted | Email |
| Jason Stewart | | | Email Address Redacted | Email |
| Jason Stinson | | | Email Address Redacted | Email |
| Jason Stoddard | | | Email Address Redacted | Email |
| Jason Stokes | | | Email Address Redacted | Email |
| Jason Stokes | | | Email Address Redacted | Email |
| Jason Stone | | | Email Address Redacted | Email |
| Jason Stone | | | Email Address Redacted | Email |
| Jason Stone | | | Email Address Redacted | Email |
| Jason Strand | | | Email Address Redacted | Email |
| Jason Stringfield | | | Email Address Redacted | Email |
| Jason Stringfield | | | Email Address Redacted | Email |
| Jason Stringham | | | Email Address Redacted | Email |
| Jason Stringham | | | Email Address Redacted | Email |
| Jason Stubbs | | | Email Address Redacted | Email |
| Jason Stursman | | | Email Address Redacted | Email |
| Jason Suarez | | | Email Address Redacted | Email |
| Jason Sudowski | | | Email Address Redacted | Email |
| Jason Sullivan | | | Email Address Redacted | Email |
| Jason Summers | | | Email Address Redacted | Email |
| Jason Sutphin | | | Email Address Redacted | Email |
| Jason Sweeting | | | Email Address Redacted | Email |
| Jason Swiantek | | | Email Address Redacted | Email |
| Jason Swider | | | Email Address Redacted | Email |
| Jason Swords | | | Email Address Redacted | Email |
| Jason Syzdek | | | Email Address Redacted | Email |
| Jason Syzdek | | | Email Address Redacted | Email |
| Jason T Kwock | | | Email Address Redacted | Email |
| Jason T Snap | | | Email Address Redacted | Email |
| Jason T Socha Inc | | | Email Address Redacted | Email |
| Jason T. Maxwell | | | Email Address Redacted | Email |
| Jason Takemoto | | | Email Address Redacted | Email |
| Jason Takeya | | | Email Address Redacted | Email |
| Jason Tamasco | | | Email Address Redacted | Email |
| Jason Tanenbaum | | | Email Address Redacted | Email |
| Jason Tanin | | | Email Address Redacted | Email |
| Jason Tanner | | | Email Address Redacted | Email |
| Jason Tanner | | | Email Address Redacted | Email |
| Jason Tanzer | | | Email Address Redacted | Email |
| Jason Tapia Construction Of Santa Barbara | | | Email Address Redacted | Email |
| Jason Tarntuzer | | | Email Address Redacted | Email |
| Jason Tate | | | Email Address Redacted | Email |
| Jason Tattan | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jason Taylor | | Email Address Redacted | Email |
| Jason Taylor | | Email Address Redacted | Email |
| Jason Taylor | | Email Address Redacted | Email |
| Jason Taylor | | Email Address Redacted | Email |
| Jason Taylor | | Email Address Redacted | Email |
| Jason Taylor | | Email Address Redacted | Email |
| Jason Taylor | | Email Address Redacted | Email |
| Jason Taylor Agency, LLC | | Email Address Redacted | Email |
| Jason Telles | | Email Address Redacted | Email |
| Jason Temple | | Email Address Redacted | Email |
| Jason Tepfenhardt | | Email Address Redacted | Email |
| Jason Terry | | Email Address Redacted | Email |
| Jason Terry | | Email Address Redacted | Email |
| Jason Terry | | Email Address Redacted | Email |
| Jason Tharp | | Email Address Redacted | Email |
| Jason Tharpe | | Email Address Redacted | Email |
| Jason Thomas | | Email Address Redacted | Email |
| Jason Thomas | | Email Address Redacted | Email |
| Jason Thomas | | Email Address Redacted | Email |
| Jason Thomas | | Email Address Redacted | Email |
| Jason Thomas | | Email Address Redacted | Email |
| Jason Thomas, LLC | | Email Address Redacted | Email |
| Jason Thompson | | Email Address Redacted | Email |
| Jason Thompson | | Email Address Redacted | Email |
| Jason Thompson | | Email Address Redacted | Email |
| Jason Thompson | | Email Address Redacted | Email |
| Jason Thornton | | Email Address Redacted | Email |
| Jason Thurston | | Email Address Redacted | Email |
| Jason Tice | | Email Address Redacted | Email |
| Jason Tielve | | Email Address Redacted | Email |
| Jason Tillman | | Email Address Redacted | Email |
| Jason Tillman | | Email Address Redacted | Email |
| Jason Tinman | | Email Address Redacted | Email |
| Jason Tippetts | | Email Address Redacted | Email |
| Jason Tipton | | Email Address Redacted | Email |
| Jason Tipton | | Email Address Redacted | Email |
| Jason Tisland | | Email Address Redacted | Email |
| Jason Togisala | | Email Address Redacted | Email |
| Jason Tokushige | | Email Address Redacted | Email |
| Jason Tolleson | | Email Address Redacted | Email |
| Jason Toombs | | Email Address Redacted | Email |
| Jason Toombs | | Email Address Redacted | Email |
| Jason Toombs | | Email Address Redacted | Email |
| Jason Top Notch Shop | | Email Address Redacted | Email |
| Jason Topercer | | Email Address Redacted | Email |
| Jason Torres | | Email Address Redacted | Email |
| Jason Tracey | | Email Address Redacted | Email |
| Jason Tricarico | | Email Address Redacted | Email |
| Jason Trott | | Email Address Redacted | Email |
| Jason Trott | | Email Address Redacted | Email |
| Jason Troutman | | Email Address Redacted | Email |
| Jason Trudeau | | Email Address Redacted | Email |
| Jason Trujillo | | Email Address Redacted | Email |
| Jason Trujillo | | Email Address Redacted | Email |
| Jason Trujillo | | Email Address Redacted | Email |
| Jason Trulby | | Email Address Redacted | Email |
| Jason Tucker | | Email Address Redacted | Email |
| Jason Tucker | | Email Address Redacted | Email |
| Jason Tucker | | Email Address Redacted | Email |
| Jason Tucker | | Email Address Redacted | Email |
| Jason Tudor | | Email Address Redacted | Email |
| Jason Tufu | | Email Address Redacted | Email |
| Jason Turner | | Email Address Redacted | Email |
| Jason Turner | | Email Address Redacted | Email |
| Jason Turnick | | Email Address Redacted | Email |
| Jason Turnquist | | Email Address Redacted | Email |
| Jason Ulaner | | Email Address Redacted | Email |
| Jason Ulev | | Email Address Redacted | Email |
| Jason Umphlett | | Email Address Redacted | Email |
| Jason V Tran | | Email Address Redacted | Email |
| Jason Valentine | | Email Address Redacted | Email |
| Jason Van | | Email Address Redacted | Email |
| Jason Van Buiten | | Email Address Redacted | Email |
| Jason Van Marter | | Email Address Redacted | Email |
| Jason Variell | | Email Address Redacted | Email |
| Jason Varnado | | Email Address Redacted | Email |
| Jason Vasquez | | Email Address Redacted | Email |
| Jason Vaught | | Email Address Redacted | Email |
| Jason Veinot | | Email Address Redacted | Email |
| Jason Velazquez | | Email Address Redacted | Email |
| Jason Venditti | | Email Address Redacted | Email |
| Jason Ventresca | | Email Address Redacted | Email |
| Jason Venzara | | Email Address Redacted | Email |
| Jason Vertican | | Email Address Redacted | Email |
| Jason Vervlied | | Email Address Redacted | Email |
| Jason Vervlied | | Email Address Redacted | Email |
| Jason Vestal Trucking | | Email Address Redacted | Email |
| Jason Vi | | Email Address Redacted | Email |
| Jason Vickers | | Email Address Redacted | Email |
| Jason Victor | | Email Address Redacted | Email |
| Jason Villamil | | Email Address Redacted | Email |
| Jason Viveiros | | Email Address Redacted | Email |
| Jason Vogel | | Email Address Redacted | Email |
| Jason Vogen | | Email Address Redacted | Email |
| Jason Vojcik | | Email Address Redacted | Email |
| Jason Volcy | | Email Address Redacted | Email |
| Jason Volentine | | Email Address Redacted | Email |
| Jason Volet | | Email Address Redacted | Email |
| Jason Volmut | | Email Address Redacted | Email |
| Jason Vombaur Agency LLC | | Email Address Redacted | Email |
| Jason W Hardy | | Email Address Redacted | Email |
| Jason W Purcell | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jason Wachtel | | Email Address Redacted | Email |
| Jason Waddell Pllc | | Email Address Redacted | Email |
| Jason Wagner | | Email Address Redacted | Email |
| Jason Wahn | | Email Address Redacted | Email |
| Jason Wakefield | | Email Address Redacted | Email |
| Jason Walker | | Email Address Redacted | Email |
| Jason Walker | | Email Address Redacted | Email |
| Jason Walker | | Email Address Redacted | Email |
| Jason Walker | | Email Address Redacted | Email |
| Jason Wallman | | Email Address Redacted | Email |
| Jason Walsh | | Email Address Redacted | Email |
| Jason Walter | | Email Address Redacted | Email |
| Jason Wambold | | Email Address Redacted | Email |
| Jason Wangsgard | | Email Address Redacted | Email |
| Jason Ward | | Email Address Redacted | Email |
| Jason Warner | | Email Address Redacted | Email |
| Jason Warren | | Email Address Redacted | Email |
| Jason Warren | | Email Address Redacted | Email |
| Jason Warren | | Email Address Redacted | Email |
| Jason Washer | | Email Address Redacted | Email |
| Jason Watson | | Email Address Redacted | Email |
| Jason Watson | | Email Address Redacted | Email |
| Jason Watson | | Email Address Redacted | Email |
| Jason Watson | | Email Address Redacted | Email |
| Jason Watson | | Email Address Redacted | Email |
| Jason Waugh | | Email Address Redacted | Email |
| Jason Waul | | Email Address Redacted | Email |
| Jason Way LLC | | Email Address Redacted | Email |
| Jason Wayman | | Email Address Redacted | Email |
| Jason Weatherholtz | | Email Address Redacted | Email |
| Jason Weaver | | Email Address Redacted | Email |
| Jason Weaver Odds N Ends | | Email Address Redacted | Email |
| Jason Webbers Complete Hauling Services LLC | | Email Address Redacted | Email |
| Jason Weddington | | Email Address Redacted | Email |
| Jason Weingarten | | Email Address Redacted | Email |
| Jason Weisel | | Email Address Redacted | Email |
| Jason Weiss | | Email Address Redacted | Email |
| Jason Weiss | | Email Address Redacted | Email |
| Jason Wellings | | Email Address Redacted | Email |
| Jason Wellings | | Email Address Redacted | Email |
| Jason Wells | | Email Address Redacted | Email |
| Jason Wells | | Email Address Redacted | Email |
| Jason Wells | | Email Address Redacted | Email |
| Jason Wells | | Email Address Redacted | Email |
| Jason Wells | | Email Address Redacted | Email |
| Jason Wells | | Email Address Redacted | Email |
| Jason Welshonse | | Email Address Redacted | Email |
| Jason Wendt | | Email Address Redacted | Email |
| Jason West | | Email Address Redacted | Email |
| Jason West | | Email Address Redacted | Email |
| Jason Westall | | Email Address Redacted | Email |
| Jason Westcott | | Email Address Redacted | Email |
| Jason Wheeler | | Email Address Redacted | Email |
| Jason Wheeless | | Email Address Redacted | Email |
| Jason Whitaker | | Email Address Redacted | Email |
| Jason White | | Email Address Redacted | Email |
| Jason White | | Email Address Redacted | Email |
| Jason White | | Email Address Redacted | Email |
| Jason White | | Email Address Redacted | Email |
| Jason White | | Email Address Redacted | Email |
| Jason White | | Email Address Redacted | Email |
| Jason Whoric | | Email Address Redacted | Email |
| Jason Whyte | | Email Address Redacted | Email |
| Jason Wiggers | | Email Address Redacted | Email |
| Jason Wilbert | | Email Address Redacted | Email |
| Jason Wilde | | Email Address Redacted | Email |
| Jason Wilkie | | Email Address Redacted | Email |
| Jason Wilkinson | | Email Address Redacted | Email |
| Jason Will | | Email Address Redacted | Email |
| Jason Williams | | Email Address Redacted | Email |
| Jason Williams | | Email Address Redacted | Email |
| Jason Williams | | Email Address Redacted | Email |
| Jason Williams | | Email Address Redacted | Email |
| Jason Williams | | Email Address Redacted | Email |
| Jason Williams | | Email Address Redacted | Email |
| Jason Williams | | Email Address Redacted | Email |
| Jason Williams | | Email Address Redacted | Email |
| Jason Williamson | | Email Address Redacted | Email |
| Jason Williamson | | Email Address Redacted | Email |
| Jason Williscroft | | Email Address Redacted | Email |
| Jason Wilson | | Email Address Redacted | Email |
| Jason Wilson Lawn Care, LLC | | Email Address Redacted | Email |
| Jason Winn | | Email Address Redacted | Email |
| Jason Winn | | Email Address Redacted | Email |
| Jason Wisdom | | Email Address Redacted | Email |
| Jason Wisdom | | Email Address Redacted | Email |
| Jason Witt | | Email Address Redacted | Email |
| Jason Wivart | | Email Address Redacted | Email |
| Jason Wivart | | Email Address Redacted | Email |
| Jason Wolbers | | Email Address Redacted | Email |
| Jason Woll | | Email Address Redacted | Email |
| Jason Wollbrink | | Email Address Redacted | Email |
| Jason Wolter | | Email Address Redacted | Email |
| Jason Wolter | | Email Address Redacted | Email |
| Jason Wolter | | Email Address Redacted | Email |
| Jason Wolter | | Email Address Redacted | Email |
| Jason Womack | | Email Address Redacted | Email |
| Jason Wong | | Email Address Redacted | Email |
| Jason Wood | | Email Address Redacted | Email |
| Jason Wood | | Email Address Redacted | Email |
| Jason Wood | | Email Address Redacted | Email |
| Jason Wood | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jason Wooddy | | Email Address Redacted | Email |
| Jason Woodley Botts | | Email Address Redacted | Email |
| Jason Woods | | Email Address Redacted | Email |
| Jason Woods | | Email Address Redacted | Email |
| Jason Worrell | | Email Address Redacted | Email |
| Jason Wright | | Email Address Redacted | Email |
| Jason Wright | | Email Address Redacted | Email |
| Jason Wright | | Email Address Redacted | Email |
| Jason Wrzesinski | | Email Address Redacted | Email |
| Jason Wuertley | | Email Address Redacted | Email |
| Jason Wurtz | | Email Address Redacted | Email |
| Jason Wurtz | | Email Address Redacted | Email |
| Jason Wyrosdic | | Email Address Redacted | Email |
| Jason Wyrosdic | | Email Address Redacted | Email |
| Jason Wyrwicz | | Email Address Redacted | Email |
| Jason Yana | | Email Address Redacted | Email |
| Jason Yanesh | | Email Address Redacted | Email |
| Jason Yantz | | Email Address Redacted | Email |
| Jason Yee | | Email Address Redacted | Email |
| Jason Yetter | | Email Address Redacted | Email |
| Jason Yoakum | | Email Address Redacted | Email |
| Jason Yocum | | Email Address Redacted | Email |
| Jason Yoder | | Email Address Redacted | Email |
| Jason York | | Email Address Redacted | Email |
| Jason Yormark | | Email Address Redacted | Email |
| Jason Young | | Email Address Redacted | Email |
| Jason Young | | Email Address Redacted | Email |
| Jason Young | | Email Address Redacted | Email |
| Jason Young | | Email Address Redacted | Email |
| Jason Z Lei | | Email Address Redacted | Email |
| Jason Zalesky | | Email Address Redacted | Email |
| Jason Zehler & April Zehler Dairy Farm | | Email Address Redacted | Email |
| Jason Zellner | | Email Address Redacted | Email |
| Jason Zhang | | Email Address Redacted | Email |
| Jason Zook | | Email Address Redacted | Email |
| Jason Zopfi | | Email Address Redacted | Email |
| Jason&Bros | | Email Address Redacted | Email |
| Jasonarroyo | | Email Address Redacted | Email |
| Jasongoldberg | | Email Address Redacted | Email |
| Jasons Electronics | | Email Address Redacted | Email |
| Jason'S Grass Cutting Serves | | Email Address Redacted | Email |
| Jason'S Mobile Service Inc | | Email Address Redacted | Email |
| Jasons Sub Shop Inc | | Email Address Redacted | Email |
| Jason'S Taco House | | Email Address Redacted | Email |
| Jason'S Tree Service | | Email Address Redacted | Email |
| Jasoon, Inc. | | Email Address Redacted | Email |
| Jaspa Inc. | | Email Address Redacted | Email |
| Jaspal Chawla | | Email Address Redacted | Email |
| Jaspal Gahunia | | Email Address Redacted | Email |
| Jaspal Singh | | Email Address Redacted | Email |
| Jaspal Singh | | Email Address Redacted | Email |
| Jaspal Singh | | Email Address Redacted | Email |
| Jaspeon Williams | | Email Address Redacted | Email |
| Jasper Academy & Early Learning Center | | Email Address Redacted | Email |
| Jasper Allen | | Email Address Redacted | Email |
| Jasper Auto Repair LLC | | Email Address Redacted | Email |
| Jasper Chappelle LLC | | Email Address Redacted | Email |
| Jasper Fauset | | Email Address Redacted | Email |
| Jasper Food Stop Inc | | Email Address Redacted | Email |
| Jasper Gregot | | Email Address Redacted | Email |
| Jasper Herrera | | Email Address Redacted | Email |
| Jasper Hicks | | Email Address Redacted | Email |
| Jasper J Warner Iii | | Email Address Redacted | Email |
| Jasper Juliano | | Email Address Redacted | Email |
| Jasper L & Inger W Satterwhite | | Email Address Redacted | Email |
| Jasper Lau | | Email Address Redacted | Email |
| Jasper Lee, LLC | | Email Address Redacted | Email |
| Jasper Miller | | Email Address Redacted | Email |
| Jasper Real | | Email Address Redacted | Email |
| Jasper Russell | | Email Address Redacted | Email |
| Jasper Sawyer Company LLC | | Email Address Redacted | Email |
| Jasper Spivey | | Email Address Redacted | Email |
| Jasper Woods | | Email Address Redacted | Email |
| Jaspien Jackson | | Email Address Redacted | Email |
| Jaspreet Baath | | Email Address Redacted | Email |
| Jaspreet Kaur Bassi | | Email Address Redacted | Email |
| Jaspreet Mattu | | Email Address Redacted | Email |
| Jaspreet Sekhon | | Email Address Redacted | Email |
| Jaspreet Singh | | Email Address Redacted | Email |
| Jaspreet Singh | | Email Address Redacted | Email |
| Jaspreet Singh | | Email Address Redacted | Email |
| Jaspreet Singh | | Email Address Redacted | Email |
| Jaspreet Singh | | Email Address Redacted | Email |
| Jaspreet Sumel | | Email Address Redacted | Email |
| Jass Transport | | Email Address Redacted | Email |
| Jass Truckline Inc | | Email Address Redacted | Email |
| Jassi & Sara Inc | | Email Address Redacted | Email |
| Jassim Transport LLC | | Email Address Redacted | Email |
| Jasso Brothers Cement, LLC | | Email Address Redacted | Email |
| Jasso Equipment Transport, Inc. | | Email Address Redacted | Email |
| Jasso Water Trucks | | Email Address Redacted | Email |
| Jasson Waters | | Email Address Redacted | Email |
| Jast Plus, Inc | | Email Address Redacted | Email |
| Jasveer Bhullar | | Email Address Redacted | Email |
| Jasvinder Singh | | Email Address Redacted | Email |
| Jasvinderjit S. Mann | | Email Address Redacted | Email |
| Jasvir S Dhillon | | Email Address Redacted | Email |
| Jasvir Sall | | Email Address Redacted | Email |
| Jasvir Singh | | Email Address Redacted | Email |
| Jasvir Singh | | Email Address Redacted | Email |
| Jasvir Singh | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jasvir Singh | | Email Address Redacted | Email |
| Jaswant Kang | | Email Address Redacted | Email |
| Jaswant Roberts | | Email Address Redacted | Email |
| Jaswinder Kaur | | Email Address Redacted | Email |
| Jaswinder Saini | | Email Address Redacted | Email |
| Jaswinder Singh | | Email Address Redacted | Email |
| Jaswinder Singh | | Email Address Redacted | Email |
| Jaswinder Singh | | Email Address Redacted | Email |
| Jaswinder Singh | | Email Address Redacted | Email |
| Jaswinder Singh | | Email Address Redacted | Email |
| Jaswinder Singh | | Email Address Redacted | Email |
| Jaswinder Singh | | Email Address Redacted | Email |
| Jaswinder Singh | | Email Address Redacted | Email |
| Jaswinder Singh Bains | | Email Address Redacted | Email |
| Jaswinder Singh Toor | | Email Address Redacted | Email |
| Jat Adult Home Inc. | | Email Address Redacted | Email |
| Jat Maintenance Services, Inc. | | Email Address Redacted | Email |
| Jat Realty LLC | | Email Address Redacted | Email |
| Jatac Logistics, LLC | | Email Address Redacted | Email |
| Jataon Whitley | | Email Address Redacted | Email |
| Jatap Group LLC | | Email Address Redacted | Email |
| Jatek Computer Systems Inc | | Email Address Redacted | Email |
| Jaterra T Thomas | | Email Address Redacted | Email |
| Jatibonico Trucking LLC | | Email Address Redacted | Email |
| Jatin Chaurasia | | Email Address Redacted | Email |
| Jatin Singh | | Email Address Redacted | Email |
| Jatinder Khela | | Email Address Redacted | Email |
| Jatinder Nagra | | Email Address Redacted | Email |
| Jatinder Sachdev | | Email Address Redacted | Email |
| Jatinder Singh | | Email Address Redacted | Email |
| Jatinder Singh | | Email Address Redacted | Email |
| Jatinder Singh | | Email Address Redacted | Email |
| Jatinder Singh | | Email Address Redacted | Email |
| Jatinder Singh | | Email Address Redacted | Email |
| Jatinder Singh | | Email Address Redacted | Email |
| Jatinder Singh | | Email Address Redacted | Email |
| Jatinderbir Singh | | Email Address Redacted | Email |
| Jatinderpal Bajwa | | Email Address Redacted | Email |
| Jatna Morales | | Email Address Redacted | Email |
| Jatona Patton | | Email Address Redacted | Email |
| Jatoria Banner | | Email Address Redacted | Email |
| Jatt Services Inc | | Email Address Redacted | Email |
| Jatteinny Luis Periut Guerra | | Email Address Redacted | Email |
| Jau C Pu | | Email Address Redacted | Email |
| Jauad Muhammad | | Email Address Redacted | Email |
| Jaud Ltd | | Email Address Redacted | Email |
| Jauhn Johnston | | Email Address Redacted | Email |
| Jaun Essien | | Email Address Redacted | Email |
| Jaune Everette | | Email Address Redacted | Email |
| Jaunita Johnson | | Email Address Redacted | Email |
| Jaureguis Family Child Care Inc | | Email Address Redacted | Email |
| Jaures Fontang Nkouanga | | Email Address Redacted | Email |
| Jauris Acosta | | Email Address Redacted | Email |
| Jaushina Ramsey | | Email Address Redacted | Email |
| Jauzzelyn Taylor | | Email Address Redacted | Email |
| Java Break Inc | | Email Address Redacted | Email |
| Java Cafe At St. John'S | | Email Address Redacted | Email |
| Java Jive Coffee & Tea, Lp | | Email Address Redacted | Email |
| Java Kuttz | | Email Address Redacted | Email |
| Java Logistics LLC | | Email Address Redacted | Email |
| Javaad Ali | | Email Address Redacted | Email |
| Javad Farzinfare | | Email Address Redacted | Email |
| Javad Mohammadpoor | | Email Address Redacted | Email |
| Javaid Chaudhry | | Email Address Redacted | Email |
| Javaid Iqbal | | Email Address Redacted | Email |
| Javaid Iqbal (Llc, Self-Employed) | | Email Address Redacted | Email |
| Javairia Rahim | | Email Address Redacted | Email |
| Javalin Lovett | | Email Address Redacted | Email |
| Javaluia Henry | | Email Address Redacted | Email |
| Javamoji, Inc | | Email Address Redacted | Email |
| Javan Matthews | | Email Address Redacted | Email |
| Javan Rivero | | Email Address Redacted | Email |
| Javan Smith | | Email Address Redacted | Email |
| Java'N Thomas | | Email Address Redacted | Email |
| Javanna Palm | | Email Address Redacted | Email |
| Javaproperties LLC | | Email Address Redacted | Email |
| Javares Jackson | | Email Address Redacted | Email |
| Javaris Dixon | | Email Address Redacted | Email |
| Javaris Hall | | Email Address Redacted | Email |
| Javaris Jamar-Javarison-Lama | | Email Address Redacted | Email |
| Javarius Zachery | | Email Address Redacted | Email |
| Javarus Brown | | Email Address Redacted | Email |
| Javas Lehn | | Email Address Redacted | Email |
| Javayacht | | Email Address Redacted | Email |
| Javbro Patton | | Email Address Redacted | Email |
| Jave Investments LLC. | | Email Address Redacted | Email |
| Javed A Joviendah | | Email Address Redacted | Email |
| Javed Iqbal | | Email Address Redacted | Email |
| Javed Iqbal | | Email Address Redacted | Email |
| Javed Iqbal | | Email Address Redacted | Email |
| Javed Khan | | Email Address Redacted | Email |
| Javed Khetani | | Email Address Redacted | Email |
| Javed LLC | | Email Address Redacted | Email |
| Javed N Sadiq, Md Inc | | Email Address Redacted | Email |
| Javed Sayed | | Email Address Redacted | Email |
| Javedehsan | | Email Address Redacted | Email |
| Javetta Trapp | | Email Address Redacted | Email |
| Javette Truck & Tractor, Inc | | Email Address Redacted | Email |
| Javeyeta Peterson | | Email Address Redacted | Email |
| Javian Inc , | | Email Address Redacted | Email |
| Javian Morgan | | Email Address Redacted | Email |
| Javian Washington | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Javid Ebrahimi | | Email Address Redacted | Email |
| Javid Jenkins | | Email Address Redacted | Email |
| Javidan Urology Inc. | | Email Address Redacted | Email |
| Javiel A Nunes Labrada | | Email Address Redacted | Email |
| Javier A Acosta | | Email Address Redacted | Email |
| Javier A Rodriguez | | Email Address Redacted | Email |
| Javier A Verdecia Mirabal | | Email Address Redacted | Email |
| Javier A. Diaz Fiallos | | Email Address Redacted | Email |
| Javier A. Ospina Gaviria | | Email Address Redacted | Email |
| Javier Aboytes | | Email Address Redacted | Email |
| Javier Acosta | | Email Address Redacted | Email |
| Javier Administrative Solutions | | Email Address Redacted | Email |
| Javier Agostini | | Email Address Redacted | Email |
| Javier Agrenot | | Email Address Redacted | Email |
| Javier Alejandro Taboas | | Email Address Redacted | Email |
| Javier Aleman | | Email Address Redacted | Email |
| Javier Alexander Sossateran | | Email Address Redacted | Email |
| Javier Alfaro | | Email Address Redacted | Email |
| Javier Almanza Juarez | | Email Address Redacted | Email |
| Javier Almora | | Email Address Redacted | Email |
| Javier Alonzo | | Email Address Redacted | Email |
| Javier Alvarez | | Email Address Redacted | Email |
| Javier Alvarez | | Email Address Redacted | Email |
| Javier Alvarez | | Email Address Redacted | Email |
| Javier Alvarez | | Email Address Redacted | Email |
| Javier Andres Villarreal | | Email Address Redacted | Email |
| Javier Antunas | | Email Address Redacted | Email |
| Javier Araujo | | Email Address Redacted | Email |
| Javier Arbelaez | | Email Address Redacted | Email |
| Javier Atala Hechavarria | | Email Address Redacted | Email |
| Javier Augustin | | Email Address Redacted | Email |
| Javier Aurrecoechea | | Email Address Redacted | Email |
| Javier Ayala | | Email Address Redacted | Email |
| Javier Ballesteros | | Email Address Redacted | Email |
| Javier Banos | | Email Address Redacted | Email |
| Javier Barrera | | Email Address Redacted | Email |
| Javier Benavides | | Email Address Redacted | Email |
| Javier Benavides | | Email Address Redacted | Email |
| Javier Blanco | | Email Address Redacted | Email |
| Javier Bueno | | Email Address Redacted | Email |
| Javier Bustamante | | Email Address Redacted | Email |
| Javier Caballero Labanino | | Email Address Redacted | Email |
| Javier Cachua | | Email Address Redacted | Email |
| Javier Calderon | | Email Address Redacted | Email |
| Javier Camacho | | Email Address Redacted | Email |
| Javier Cantu | | Email Address Redacted | Email |
| Javier Carbajal | | Email Address Redacted | Email |
| Javier Carrasco | | Email Address Redacted | Email |
| Javier Castaneda | | Email Address Redacted | Email |
| Javier Castro | | Email Address Redacted | Email |
| Javier Cavazos | | Email Address Redacted | Email |
| Javier Chavez | | Email Address Redacted | Email |
| Javier Chicas | | Email Address Redacted | Email |
| Javier Chiriboga | | Email Address Redacted | Email |
| Javier Claro | | Email Address Redacted | Email |
| Javier Corcino | | Email Address Redacted | Email |
| Javier Cortes | | Email Address Redacted | Email |
| Javier Davila | | Email Address Redacted | Email |
| Javier Dehorta | | Email Address Redacted | Email |
| Javier Delgado Vines | | Email Address Redacted | Email |
| Javier Duarte | | Email Address Redacted | Email |
| Javier Dugarte | | Email Address Redacted | Email |
| Javier Duran | | Email Address Redacted | Email |
| Javier Durazo | | Email Address Redacted | Email |
| Javier Edgar Benavente | | Email Address Redacted | Email |
| Javier Elizondo | | Email Address Redacted | Email |
| Javier Ernesto Rivera Del Monte | | Email Address Redacted | Email |
| Javier F Cespedes | | Email Address Redacted | Email |
| Javier F Diaz | | Email Address Redacted | Email |
| Javier Fajardo | | Email Address Redacted | Email |
| Javier Ferrer | | Email Address Redacted | Email |
| Javier Flores | | Email Address Redacted | Email |
| Javier Flores | | Email Address Redacted | Email |
| Javier Flores | | Email Address Redacted | Email |
| Javier Fonseca | | Email Address Redacted | Email |
| Javier G Ortiz | | Email Address Redacted | Email |
| Javier Gallegos | | Email Address Redacted | Email |
| Javier Gamarra | | Email Address Redacted | Email |
| Javier Garcia | | Email Address Redacted | Email |
| Javier Garcia | | Email Address Redacted | Email |
| Javier Garcia | | Email Address Redacted | Email |
| Javier Garcia Ceballos | | Email Address Redacted | Email |
| Javier Garcia Crespo | | Email Address Redacted | Email |
| Javier Garcia LLC | | Email Address Redacted | Email |
| Javier Garcia Torres | | Email Address Redacted | Email |
| Javier Gil-Rojas | | Email Address Redacted | Email |
| Javier Gomez Castro | | Email Address Redacted | Email |
| Javier Gonzalez | | Email Address Redacted | Email |
| Javier Gonzalez | | Email Address Redacted | Email |
| Javier Gonzalez | | Email Address Redacted | Email |
| Javier Gonzalez | | Email Address Redacted | Email |
| Javier Gonzalez | | Email Address Redacted | Email |
| Javier Gonzalez | | Email Address Redacted | Email |
| Javier Gonzalez | | Email Address Redacted | Email |
| Javier Gonzalez-Abreu | | Email Address Redacted | Email |
| Javier Govea | | Email Address Redacted | Email |
| Javier Guevara Ubaldo | | Email Address Redacted | Email |
| Javier Gutierrez | | Email Address Redacted | Email |
| Javier Gutierrez | | Email Address Redacted | Email |
| Javier Gutierrez | | Email Address Redacted | Email |
| Javier H Arguedas | | Email Address Redacted | Email |
| Javier H. Lopez-Farfan | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Javier Henriquez | | Email Address Redacted | Email |
| Javier Hernandez | | Email Address Redacted | Email |
| Javier Hernandez | | Email Address Redacted | Email |
| Javier Hernandez | | Email Address Redacted | Email |
| Javier Hernandez | | Email Address Redacted | Email |
| Javier Hernandez | | Email Address Redacted | Email |
| Javier Herrera | | Email Address Redacted | Email |
| Javier Herrera | | Email Address Redacted | Email |
| Javier Herrera | | Email Address Redacted | Email |
| Javier Hincapie | | Email Address Redacted | Email |
| Javier Hinojosa | | Email Address Redacted | Email |
| Javier I Cardenas | | Email Address Redacted | Email |
| Javier Ismael Rossi | | Email Address Redacted | Email |
| Javier Jaimes Dominguez | | Email Address Redacted | Email |
| Javier Jimenez | | Email Address Redacted | Email |
| Javier Jimenez | | Email Address Redacted | Email |
| Javier Kibudi LLC | | Email Address Redacted | Email |
| Javier L Bello Perez | | Email Address Redacted | Email |
| Javier L Coello Santillan | | Email Address Redacted | Email |
| Javier L Leguizamon | | Email Address Redacted | Email |
| Javier Labrador & Miah Elizabeth Labrador | | Email Address Redacted | Email |
| Javier Lamadrid | | Email Address Redacted | Email |
| Javier Lecha | | Email Address Redacted | Email |
| Javier Leon | | Email Address Redacted | Email |
| Javier Lezama | | Email Address Redacted | Email |
| Javier Liranzo | | Email Address Redacted | Email |
| Javier Lopez | | Email Address Redacted | Email |
| Javier Lopez | | Email Address Redacted | Email |
| Javier Lopez | | Email Address Redacted | Email |
| Javier Lopez | | Email Address Redacted | Email |
| Javier Lopez Valdes | | Email Address Redacted | Email |
| Javier Loverde | | Email Address Redacted | Email |
| Javier Martinez | | Email Address Redacted | Email |
| Javier Martinez | | Email Address Redacted | Email |
| Javier Martinez | | Email Address Redacted | Email |
| Javier Martinez | | Email Address Redacted | Email |
| Javier Mayz | | Email Address Redacted | Email |
| Javier Medero | | Email Address Redacted | Email |
| Javier Medina | | Email Address Redacted | Email |
| Javier Melendrez | | Email Address Redacted | Email |
| Javier Mena | | Email Address Redacted | Email |
| Javier Mendez | | Email Address Redacted | Email |
| Javier Mendoza | | Email Address Redacted | Email |
| Javier Miranda | | Email Address Redacted | Email |
| Javier Molina | | Email Address Redacted | Email |
| Javier Montas | | Email Address Redacted | Email |
| Javier Mora | | Email Address Redacted | Email |
| Javier Morales | | Email Address Redacted | Email |
| Javier Morales Hernandez | | Email Address Redacted | Email |
| Javier Morin Rodriguez | | Email Address Redacted | Email |
| Javier Munoz | | Email Address Redacted | Email |
| Javier Munoz | | Email Address Redacted | Email |
| Javier Munoz | | Email Address Redacted | Email |
| Javier Najera | | Email Address Redacted | Email |
| Javier Nunez | | Email Address Redacted | Email |
| Javier Obitas | | Email Address Redacted | Email |
| Javier Ocasio | | Email Address Redacted | Email |
| Javier Ochoa Pita | | Email Address Redacted | Email |
| Javier Octavio Bautista Garcia | | Email Address Redacted | Email |
| Javier Oropeza | | Email Address Redacted | Email |
| Javier Orozco | | Email Address Redacted | Email |
| Javier Paez | | Email Address Redacted | Email |
| Javier Pantoja | | Email Address Redacted | Email |
| Javier Patino | | Email Address Redacted | Email |
| Javier Perez | | Email Address Redacted | Email |
| Javier Perez-Lopez | | Email Address Redacted | Email |
| Javier Pinzon | | Email Address Redacted | Email |
| Javier Quiroga | | Email Address Redacted | Email |
| Javier Ramirez | | Email Address Redacted | Email |
| Javier Ramirez | | Email Address Redacted | Email |
| Javier Ravelo | | Email Address Redacted | Email |
| Javier Real | | Email Address Redacted | Email |
| Javier Reyes | | Email Address Redacted | Email |
| Javier Reynoso | | Email Address Redacted | Email |
| Javier Riambau | | Email Address Redacted | Email |
| Javier Riggi | | Email Address Redacted | Email |
| Javier Rivera | | Email Address Redacted | Email |
| Javier Rivera | | Email Address Redacted | Email |
| Javier Rivera | | Email Address Redacted | Email |
| Javier Robledo | | Email Address Redacted | Email |
| Javier Rodriguez | | Email Address Redacted | Email |
| Javier Rodriguez | | Email Address Redacted | Email |
| Javier Rodriguez | | Email Address Redacted | Email |
| Javier Rodriguez | | Email Address Redacted | Email |
| Javier Rodriguez | | Email Address Redacted | Email |
| Javier Rodriguez | | Email Address Redacted | Email |
| Javier Rodriguez | | Email Address Redacted | Email |
| Javier Rondon | | Email Address Redacted | Email |
| Javier Rosado | | Email Address Redacted | Email |
| Javier Rose | | Email Address Redacted | Email |
| Javier Rose | | Email Address Redacted | Email |
| Javier Rubio | | Email Address Redacted | Email |
| Javier S Jackson | | Email Address Redacted | Email |
| Javier Saabedra | | Email Address Redacted | Email |
| Javier Saldana | | Email Address Redacted | Email |
| Javier Salinas | | Email Address Redacted | Email |
| Javier Sanchez | | Email Address Redacted | Email |
| Javier Sanchez | | Email Address Redacted | Email |
| Javier Sanchez | | Email Address Redacted | Email |
| Javier Sanchez | | Email Address Redacted | Email |
| Javier Sanchez | | Email Address Redacted | Email |
| Javier Schmitt | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Javier Segura | | Email Address Redacted | Email |
| Javier Smith | | Email Address Redacted | Email |
| Javier Soto | | Email Address Redacted | Email |
| Javier Soto Prods Inc. | | Email Address Redacted | Email |
| Javier Tapia Roofing | | Email Address Redacted | Email |
| Javier Tobon | | Email Address Redacted | Email |
| Javier Tobon | | Email Address Redacted | Email |
| Javier Tobon | | Email Address Redacted | Email |
| Javier Treminio | | Email Address Redacted | Email |
| Javier Used Auto Sale Inc | | Email Address Redacted | Email |
| Javier Valdivieso | | Email Address Redacted | Email |
| Javier Valecillos | | Email Address Redacted | Email |
| Javier Valencia | | Email Address Redacted | Email |
| Javier Vega | | Email Address Redacted | Email |
| Javier Vega Franqui | | Email Address Redacted | Email |
| Javier Vela | | Email Address Redacted | Email |
| Javier Ventura Garcia | | Email Address Redacted | Email |
| Javier Viafara | | Email Address Redacted | Email |
| Javier Villarreal | | Email Address Redacted | Email |
| Javier Virgen | | Email Address Redacted | Email |
| Javier Zamora | | Email Address Redacted | Email |
| Javier Zapata | | Email Address Redacted | Email |
| Javier Zerpa | | Email Address Redacted | Email |
| Javiers Carpet | | Email Address Redacted | Email |
| Javin Mesi | | Email Address Redacted | Email |
| Javin Signater | | Email Address Redacted | Email |
| Javion Jackson | | Email Address Redacted | Email |
| Javion Scott | | Email Address Redacted | Email |
| Javion'S Jewelers | | Email Address Redacted | Email |
| Javis Foxx | | Email Address Redacted | Email |
| Javis Henderson | | Email Address Redacted | Email |
| Javis Property Services, LLC | | Email Address Redacted | Email |
| Javis Taylor | | Email Address Redacted | Email |
| Javis Taylor | | Email Address Redacted | Email |
| Javita-Lj LLC | | Email Address Redacted | Email |
| Javkhaa, LLC | | Email Address Redacted | Email |
| Javobvanderwork | | Email Address Redacted | Email |
| Javon Campbell | | Email Address Redacted | Email |
| Javon Collins | | Email Address Redacted | Email |
| Javon Cowans | | Email Address Redacted | Email |
| Javon Graham | | Email Address Redacted | Email |
| Javon Green | | Email Address Redacted | Email |
| Javon Rogers | | Email Address Redacted | Email |
| Javon Sylvester | | Email Address Redacted | Email |
| Javon Whitsett | | Email Address Redacted | Email |
| Javon Whyte | | Email Address Redacted | Email |
| Javonta Hampton | | Email Address Redacted | Email |
| Javonte Boyd | | Email Address Redacted | Email |
| Javonte Kennedy | | Email Address Redacted | Email |
| Javonte Mack | | Email Address Redacted | Email |
| Javonte Richardson | | Email Address Redacted | Email |
| Javonte Williams | | Email Address Redacted | Email |
| Javoris Stephens | | Email Address Redacted | Email |
| Javys Auto Repair | | Email Address Redacted | Email |
| Jaw Consulting | | Email Address Redacted | Email |
| Jaw Enterprise, Inc. | | Email Address Redacted | Email |
| Jaw Therapy LLC | | Email Address Redacted | Email |
| Jawaarey Transportation Inc | | Email Address Redacted | Email |
| Jawabreh LLC | | Email Address Redacted | Email |
| Jawad | | Email Address Redacted | Email |
| Jawad Khokhar | | Email Address Redacted | Email |
| Jawad LLC | | Email Address Redacted | Email |
| Jawad Shakir | | Email Address Redacted | Email |
| Jawad Suyyagh | | Email Address Redacted | Email |
| Jawaid Ismail | | Email Address Redacted | Email |
| Jawana Mcroy | | Email Address Redacted | Email |
| Jawanda Carter | | Email Address Redacted | Email |
| Jawanda J Green | | Email Address Redacted | Email |
| Jawanda Mclean | | Email Address Redacted | Email |
| Jawari Calvo Gonzalez | | Email Address Redacted | Email |
| Jawaski Randle | | Email Address Redacted | Email |
| Jawaun Chappel | | Email Address Redacted | Email |
| Jawaunosborne | | Email Address Redacted | Email |
| Jawdat Khawam | | Email Address Redacted | Email |
| Jawed Jiwani | | Email Address Redacted | Email |
| Jawegg Inc Dba The Ups Store | | Email Address Redacted | Email |
| Jawid Nawabi | | Email Address Redacted | Email |
| Jawin Enterprise | | Email Address Redacted | Email |
| Jawoina Johnson | | Email Address Redacted | Email |
| Jawon Liddell | | Email Address Redacted | Email |
| Jaworski Tovch Everett | | Email Address Redacted | Email |
| Jawsmoney Inc | | Email Address Redacted | Email |
| Jawyne Thomas | | Email Address Redacted | Email |
| Jax & Walker Kids Boutique | | Email Address Redacted | Email |
| Jax Chop Shop | | Email Address Redacted | Email |
| Jax Custom Printing Inc | | Email Address Redacted | Email |
| Jax Premium Details | | Email Address Redacted | Email |
| Jax Siding Inc. | | Email Address Redacted | Email |
| Jax Trucking LLC | | Email Address Redacted | Email |
| Jaxley, Inc | | Email Address Redacted | Email |
| Jaxness, LLC | | Email Address Redacted | Email |
| Jaxon Protection Public Safety | | Email Address Redacted | Email |
| Jaxon Wright | | Email Address Redacted | Email |
| Jaxs Cleaning Service | | Email Address Redacted | Email |
| Jax'S Pizza & Pho | | Email Address Redacted | Email |
| Jaxx Theatricals, Inc. | | Email Address Redacted | Email |
| Jay & Dev Liquors Inc | | Email Address Redacted | Email |
| Jay & Jay Health Care Agency, Inc. | | Email Address Redacted | Email |
| Jay & S Inc. | | Email Address Redacted | Email |
| Jay A Zimmerman Dmd | | Email Address Redacted | Email |
| Jay Abbott | | Email Address Redacted | Email |
| Jay Abramson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jay Ahn Dmd Pc | | Email Address Redacted | Email |
| Jay Allen Barber Studio | | Email Address Redacted | Email |
| Jay Allman | | Email Address Redacted | Email |
| Jay Ambe Ma Inc | | Email Address Redacted | Email |
| Jay Ambe Mart Inc | | Email Address Redacted | Email |
| Jay Ambe Mataji, Inc | | Email Address Redacted | Email |
| Jay Ambe Of Reidsville Inc | | Email Address Redacted | Email |
| Jay Appleby | | Email Address Redacted | Email |
| Jay Archer | | Email Address Redacted | Email |
| Jay Ashapuri Maa Enterprises, Inc | | Email Address Redacted | Email |
| Jay Asplin | | Email Address Redacted | Email |
| Jay Astafa | | Email Address Redacted | Email |
| Jay Astafa Catering | | Email Address Redacted | Email |
| Jay Auto Sales & Custom | | Email Address Redacted | Email |
| Jay Auto Service Inc | | Email Address Redacted | Email |
| Jay Baggaley | | Email Address Redacted | Email |
| Jay Bags | | Email Address Redacted | Email |
| Jay Baluyot | | Email Address Redacted | Email |
| Jay Barber | | Email Address Redacted | Email |
| Jay Barber | | Email Address Redacted | Email |
| Jay Barney | | Email Address Redacted | Email |
| Jay Barsky | | Email Address Redacted | Email |
| Jay Bartlett | | Email Address Redacted | Email |
| Jay Bass | | Email Address Redacted | Email |
| Jay Bastian | | Email Address Redacted | Email |
| Jay Baytos | | Email Address Redacted | Email |
| Jay Bell | | Email Address Redacted | Email |
| Jay Benson | | Email Address Redacted | Email |
| Jay Bergmeier | | Email Address Redacted | Email |
| Jay Berkowitz | | Email Address Redacted | Email |
| Jay Berkowitz | | Email Address Redacted | Email |
| Jay Berry | | Email Address Redacted | Email |
| Jay Berry Signs, Inc. | | Email Address Redacted | Email |
| Jay Beswick | | Email Address Redacted | Email |
| Jay Bezanson | | Email Address Redacted | Email |
| Jay Bhairav Nath Inc | | Email Address Redacted | Email |
| Jay Bhatt | | Email Address Redacted | Email |
| Jay Bisson | | Email Address Redacted | Email |
| Jay Blaze Enterprises Inc | | Email Address Redacted | Email |
| Jay Blumenfeld & Associates | | Email Address Redacted | Email |
| Jay Bolan | | Email Address Redacted | Email |
| Jay Bowermeiste | | Email Address Redacted | Email |
| Jay Boyer Construction | | Email Address Redacted | Email |
| Jay Brennan Fine Woodworking | | Email Address Redacted | Email |
| Jay Bressler | | Email Address Redacted | Email |
| Jay Brown | | Email Address Redacted | Email |
| Jay Brown | | Email Address Redacted | Email |
| Jay Brown Construction & Carpentry, LLC | | Email Address Redacted | Email |
| Jay Brundage | | Email Address Redacted | Email |
| Jay Bryan | | Email Address Redacted | Email |
| Jay Bryant | | Email Address Redacted | Email |
| Jay Bulfer | | Email Address Redacted | Email |
| Jay Burnett | | Email Address Redacted | Email |
| Jay C Lopez Design | | Email Address Redacted | Email |
| Jay Calvert | | Email Address Redacted | Email |
| Jay Cars Inc | | Email Address Redacted | Email |
| Jay Chung | | Email Address Redacted | Email |
| Jay Clark | | Email Address Redacted | Email |
| Jay Cleaning | | Email Address Redacted | Email |
| Jay Cohen | | Email Address Redacted | Email |
| Jay College Of Health Sciences Inc | | Email Address Redacted | Email |
| Jay Colucci | | Email Address Redacted | Email |
| Jay Connor LLC | | Email Address Redacted | Email |
| Jay Conrad | | Email Address Redacted | Email |
| Jay Coplan | | Email Address Redacted | Email |
| Jay Corken | | Email Address Redacted | Email |
| Jay Courtney Company, Inc | | Email Address Redacted | Email |
| Jay Cowley | | Email Address Redacted | Email |
| Jay Cowley | | Email Address Redacted | Email |
| Jay Crouch | | Email Address Redacted | Email |
| Jay Cullimore | | Email Address Redacted | Email |
| Jay Curry | | Email Address Redacted | Email |
| Jay Cutz Barber'S Lounge, Inc. | | Email Address Redacted | Email |
| Jay Daniel Lapidus | | Email Address Redacted | Email |
| Jay Darfus | | Email Address Redacted | Email |
| Jay Davis | | Email Address Redacted | Email |
| Jay Deblonk | | Email Address Redacted | Email |
| Jay Denham | | Email Address Redacted | Email |
| Jay Denktash | | Email Address Redacted | Email |
| Jay Denney | | Email Address Redacted | Email |
| Jay Desai | | Email Address Redacted | Email |
| Jay Desai, Dds LLC | | Email Address Redacted | Email |
| Jay Devlin | | Email Address Redacted | Email |
| Jay Digs Inc. | | Email Address Redacted | Email |
| Jay Dinucci | | Email Address Redacted | Email |
| Jay Dinucci | | Email Address Redacted | Email |
| Jay Division LLC | | Email Address Redacted | Email |
| Jay Dollo Maa Inc | | Email Address Redacted | Email |
| Jay Drenkhahn | | Email Address Redacted | Email |
| Jay Durgama LLC, | | Email Address Redacted | Email |
| Jay E Richards Cpa Pa | | Email Address Redacted | Email |
| Jay Edmonson | | Email Address Redacted | Email |
| Jay Edmonson | | Email Address Redacted | Email |
| Jay Edmonson | | Email Address Redacted | Email |
| Jay Ellison | | Email Address Redacted | Email |
| Jay Emberton | | Email Address Redacted | Email |
| Jay Enskat | | Email Address Redacted | Email |
| Jay Ensworth | | Email Address Redacted | Email |
| Jay Evans Landscaping Inc | | Email Address Redacted | Email |
| Jay Farrow | | Email Address Redacted | Email |
| Jay Feinberg | | Email Address Redacted | Email |
| Jay Fisher | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jay Fleitman M.Df. | | Email Address Redacted | Email |
| Jay Forth | | Email Address Redacted | Email |
| Jay Frankel, Ph.D. | | Email Address Redacted | Email |
| Jay Frazier | | Email Address Redacted | Email |
| Jay Gaila | | Email Address Redacted | Email |
| Jay Ganesha Inc | | Email Address Redacted | Email |
| Jay Gangadas LLC | | Email Address Redacted | Email |
| Jay Gelfenbaum | | Email Address Redacted | Email |
| Jay Gleason | | Email Address Redacted | Email |
| Jay Goga Inc | | Email Address Redacted | Email |
| Jay Goins | | Email Address Redacted | Email |
| Jay Goldstein | | Email Address Redacted | Email |
| Jay Goninen | | Email Address Redacted | Email |
| Jay Goodsell | | Email Address Redacted | Email |
| Jay Goodsell | | Email Address Redacted | Email |
| Jay Goolsby | | Email Address Redacted | Email |
| Jay Gopal | | Email Address Redacted | Email |
| Jay Greene | | Email Address Redacted | Email |
| Jay Griffin | | Email Address Redacted | Email |
| Jay Griggs | | Email Address Redacted | Email |
| Jay Groe & Associates, LLC | | Email Address Redacted | Email |
| Jay Gross | | Email Address Redacted | Email |
| Jay Grudzien | | Email Address Redacted | Email |
| Jay Guddat | | Email Address Redacted | Email |
| Jay Gunter | | Email Address Redacted | Email |
| Jay Gurudev LLC | | Email Address Redacted | Email |
| Jay Gurudev Namah LLC | | Email Address Redacted | Email |
| Jay Gurukrupa Inc | | Email Address Redacted | Email |
| Jay H. Park | | Email Address Redacted | Email |
| Jay Hamilton | | Email Address Redacted | Email |
| Jay Hamilton | | Email Address Redacted | Email |
| Jay Hampson | | Email Address Redacted | Email |
| Jay Harbour | | Email Address Redacted | Email |
| Jay Harbour | | Email Address Redacted | Email |
| Jay Hart | | Email Address Redacted | Email |
| Jay Harvey LLC | | Email Address Redacted | Email |
| Jay Herman | | Email Address Redacted | Email |
| Jay Herren Construction LLC | | Email Address Redacted | Email |
| Jay Hicks Photo & Design | | Email Address Redacted | Email |
| Jay Hill | | Email Address Redacted | Email |
| Jay Hilliard | | Email Address Redacted | Email |
| Jay Hollenkamp | | Email Address Redacted | Email |
| Jay Hong | | Email Address Redacted | Email |
| Jay Howell | | Email Address Redacted | Email |
| Jay Hughes | | Email Address Redacted | Email |
| Jay Hylton | | Email Address Redacted | Email |
| Jay Isaacson | | Email Address Redacted | Email |
| Jay Jackson | | Email Address Redacted | Email |
| Jay Jadeja | | Email Address Redacted | Email |
| Jay Jalaram Krupa LLC | | Email Address Redacted | Email |
| Jay James Inc | | Email Address Redacted | Email |
| Jay Jasper | | Email Address Redacted | Email |
| Jay Jasper Pllc, | | Email Address Redacted | Email |
| Jay Jay Live Enterprises LLC | | Email Address Redacted | Email |
| Jay Jays | | Email Address Redacted | Email |
| Jay Jefferey Ou | | Email Address Redacted | Email |
| Jay Jin | | Email Address Redacted | Email |
| Jay Johnson | | Email Address Redacted | Email |
| Jay Judas | | Email Address Redacted | Email |
| Jay K Madireddy | | Email Address Redacted | Email |
| Jay K Wallick | | Email Address Redacted | Email |
| Jay K. Overbye | | Email Address Redacted | Email |
| Jay Kang | | Email Address Redacted | Email |
| Jay Kelly Pr | | Email Address Redacted | Email |
| Jay Keval Krupa LLC | | Email Address Redacted | Email |
| Jay Kim | | Email Address Redacted | Email |
| Jay Kimelman | | Email Address Redacted | Email |
| Jay Ko Inc | | Email Address Redacted | Email |
| Jay Kramer | | Email Address Redacted | Email |
| Jay Krause | | Email Address Redacted | Email |
| Jay Krymis | | Email Address Redacted | Email |
| Jay Kuzminsky | | Email Address Redacted | Email |
| Jay Labonte | | Email Address Redacted | Email |
| Jay Laurette | | Email Address Redacted | Email |
| Jay Lawrence Fulmer | | Email Address Redacted | Email |
| Jay Lee | | Email Address Redacted | Email |
| Jay Legler | | Email Address Redacted | Email |
| Jay Lehn Cpa | | Email Address Redacted | Email |
| Jay Lehon | | Email Address Redacted | Email |
| Jay Li | | Email Address Redacted | Email |
| Jay Lindstedt | | Email Address Redacted | Email |
| Jay Longest | | Email Address Redacted | Email |
| Jay Lovenheim, Do, Faap, Pa | | Email Address Redacted | Email |
| Jay M. Johnson | | Email Address Redacted | Email |
| Jay Maa Inc | | Email Address Redacted | Email |
| Jay Madi Inc | | Email Address Redacted | Email |
| Jay Mahalaxmi | | Email Address Redacted | Email |
| Jay Mahan | | Email Address Redacted | Email |
| Jay Mahan | | Email Address Redacted | Email |
| Jay Mariano | | Email Address Redacted | Email |
| Jay Martin Martin | | Email Address Redacted | Email |
| Jay Masinick | | Email Address Redacted | Email |
| Jay Mata Di Business LLC | | Email Address Redacted | Email |
| Jay Matero | | Email Address Redacted | Email |
| Jay Mather | | Email Address Redacted | Email |
| Jay Mattison | | Email Address Redacted | Email |
| Jay Mcadams | | Email Address Redacted | Email |
| Jay Meldi Krupa Inc | | Email Address Redacted | Email |
| Jay Meldi Maa, LLC | | Email Address Redacted | Email |
| Jay Mermelstein | | Email Address Redacted | Email |
| Jay Miller | | Email Address Redacted | Email |
| Jay Morrison Ellenby | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jay Mycek | | Email Address Redacted | Email |
| Jay N Noik | | Email Address Redacted | Email |
| Jay N. Amburgey | | Email Address Redacted | Email |
| Jay Nail Corporation | | Email Address Redacted | Email |
| Jay Nelson | | Email Address Redacted | Email |
| Jay Nick Ventures LLC | | Email Address Redacted | Email |
| Jay Nord | | Email Address Redacted | Email |
| Jay Nyman | | Email Address Redacted | Email |
| Jay Odem | | Email Address Redacted | Email |
| Jay Oher | | Email Address Redacted | Email |
| Jay Orvis | | Email Address Redacted | Email |
| Jay Park | | Email Address Redacted | Email |
| Jay Park | | Email Address Redacted | Email |
| Jay Pashko | | Email Address Redacted | Email |
| Jay Patterson | | Email Address Redacted | Email |
| Jay Patukonis | | Email Address Redacted | Email |
| Jay Peak | | Email Address Redacted | Email |
| Jay Pearl Tax Service LLC | | Email Address Redacted | Email |
| Jay Pellegrino | | Email Address Redacted | Email |
| Jay Pellegrino | | Email Address Redacted | Email |
| Jay Peri Inc | | Email Address Redacted | Email |
| Jay Perkins | | Email Address Redacted | Email |
| Jay Petty Farms Inc | | Email Address Redacted | Email |
| Jay Phillips | | Email Address Redacted | Email |
| Jay Polachek | | Email Address Redacted | Email |
| Jay Pollak | | Email Address Redacted | Email |
| Jay Ponceti | | Email Address Redacted | Email |
| Jay Presser | | Email Address Redacted | Email |
| Jay Price | | Email Address Redacted | Email |
| Jay Purut | | Email Address Redacted | Email |
| Jay R Goldman Dmd Lcsw | | Email Address Redacted | Email |
| Jay R. Debadts & Sons Fruit Farms LLC | | Email Address Redacted | Email |
| Jay Ragsdale | | Email Address Redacted | Email |
| Jay Raguram Inc | | Email Address Redacted | Email |
| Jay Raman LLC | | Email Address Redacted | Email |
| Jay Randle Houren | | Email Address Redacted | Email |
| Jay Reever | | Email Address Redacted | Email |
| Jay Roberts | | Email Address Redacted | Email |
| Jay Rose | | Email Address Redacted | Email |
| Jay Ross | | Email Address Redacted | Email |
| Jay Ruguram Inc | | Email Address Redacted | Email |
| Jay Rumple | | Email Address Redacted | Email |
| Jay S Berger, Md Pc | | Email Address Redacted | Email |
| Jay Saldana | | Email Address Redacted | Email |
| Jay Sanchez | | Email Address Redacted | Email |
| Jay Sanderimaa Inc | | Email Address Redacted | Email |
| Jay Sarkar | | Email Address Redacted | Email |
| Jay Schulman | | Email Address Redacted | Email |
| Jay Schwerd | | Email Address Redacted | Email |
| Jay Scott | | Email Address Redacted | Email |
| Jay Scott Bachemin | | Email Address Redacted | Email |
| Jay Seo | | Email Address Redacted | Email |
| Jay Shinn | | Email Address Redacted | Email |
| Jay Shiva Inc | | Email Address Redacted | Email |
| Jay Shree Ambe 2018 Inc | | Email Address Redacted | Email |
| Jay Shree Ganesh Inc | | Email Address Redacted | Email |
| Jay Shree Harikrishna Inc | | Email Address Redacted | Email |
| Jay Shree Mataji Inc-Al | | Email Address Redacted | Email |
| Jay Shri Krishna Inc | | Email Address Redacted | Email |
| Jay Siler | | Email Address Redacted | Email |
| Jay Silver | | Email Address Redacted | Email |
| Jay Simone | | Email Address Redacted | Email |
| Jay Slay University | | Email Address Redacted | Email |
| Jay Slot | | Email Address Redacted | Email |
| Jay Smith | | Email Address Redacted | Email |
| Jay Snow | | Email Address Redacted | Email |
| Jay Snyder | | Email Address Redacted | Email |
| Jay Sriambe LLC | | Email Address Redacted | Email |
| Jay St. Video Games Inc | | Email Address Redacted | Email |
| Jay Stebbins | | Email Address Redacted | Email |
| Jay Stengel | | Email Address Redacted | Email |
| Jay Stewart Samilin | | Email Address Redacted | Email |
| Jay Stone Associates, Inc. | | Email Address Redacted | Email |
| Jay Street Food Market Inc | | Email Address Redacted | Email |
| Jay Street Partners, LLC | | Email Address Redacted | Email |
| Jay Suh | | Email Address Redacted | Email |
| Jay Suh | | Email Address Redacted | Email |
| Jay Swank | | Email Address Redacted | Email |
| Jay T. Silverman, D.C., A Chiropractic Corporation | | Email Address Redacted | Email |
| Jay Tetzloff | | Email Address Redacted | Email |
| Jay The Barber, Inc. | | Email Address Redacted | Email |
| Jay Thomas | | Email Address Redacted | Email |
| Jay Tracy | | Email Address Redacted | Email |
| Jay Tridev Inc | | Email Address Redacted | Email |
| Jay Trisko | | Email Address Redacted | Email |
| Jay Trudeau | | Email Address Redacted | Email |
| Jay Trujillo | | Email Address Redacted | Email |
| Jay Valverde Trucking | | Email Address Redacted | Email |
| Jay Vanluven | | Email Address Redacted | Email |
| Jay Varahi 0410 LLC | | Email Address Redacted | Email |
| Jay Vaughan | | Email Address Redacted | Email |
| Jay Velazquez Fit LLC | | Email Address Redacted | Email |
| Jay Veloo | | Email Address Redacted | Email |
| Jay Vilbert | | Email Address Redacted | Email |
| Jay W Faulkner | | Email Address Redacted | Email |
| Jay Wade | | Email Address Redacted | Email |
| Jay Wang | | Email Address Redacted | Email |
| Jay Wantland | | Email Address Redacted | Email |
| Jay Watkins | | Email Address Redacted | Email |
| Jay Webb | | Email Address Redacted | Email |
| Jay Wengrow | | Email Address Redacted | Email |
| Jay Wesley Ford | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Jay Wetherald Textile Sales | | | Email Address Redacted | Email |
| Jay White | | | Email Address Redacted | Email |
| Jay Whitlatch | | | Email Address Redacted | Email |
| Jay Williams | | | Email Address Redacted | Email |
| Jay Williams | | | Email Address Redacted | Email |
| Jay Wilson | | | Email Address Redacted | Email |
| Jay Wittgreen | | | Email Address Redacted | Email |
| Jay Wojtowicz | | | Email Address Redacted | Email |
| Jay Wollenburg | | | Email Address Redacted | Email |
| Jay Wommack | | | Email Address Redacted | Email |
| Jay Worden | | | Email Address Redacted | Email |
| Jay Y Lee | | | Email Address Redacted | Email |
| Jay Yadon | | | Email Address Redacted | Email |
| Jay Yi | | | Email Address Redacted | Email |
| Jay Yim | | | Email Address Redacted | Email |
| Jay Yorty | | | Email Address Redacted | Email |
| Jay Young | | | Email Address Redacted | Email |
| Jay Young | | | Email Address Redacted | Email |
| Jay Yu | | | Email Address Redacted | Email |
| Jay Zhang Jay Zhang | | | Email Address Redacted | Email |
| Jay Ziegler | | | Email Address Redacted | Email |
| Jay Zimmerman | | | Email Address Redacted | Email |
| Jay50H, LLC | | | Email Address Redacted | Email |
| Jaya Bhaskar | | | Email Address Redacted | Email |
| Jaya Company LLC | | | Email Address Redacted | Email |
| Jaya Hair Salon Inc | | | Email Address Redacted | Email |
| Jaya Naiken Cpa, LLC | | | Email Address Redacted | Email |
| Jaya Riley | | | Email Address Redacted | Email |
| Jay-Abel Laxamana | | | Email Address Redacted | Email |
| Jayambee Inc | | | Email Address Redacted | Email |
| Jayanti Patel | | | Email Address Redacted | Email |
| Jayaram Law Group Ltd | | | Email Address Redacted | Email |
| Jaya'S Star Bazaar | | | Email Address Redacted | Email |
| Jayasekara Tissera | | | Email Address Redacted | Email |
| Jayaserr Jayazmo | | | Email Address Redacted | Email |
| Jayashwoor Gotame | | | Email Address Redacted | Email |
| Jayati Das | | | Email Address Redacted | Email |
| Jayawi Inc | | | Email Address Redacted | Email |
| Jaybajrang Inc | | | Email Address Redacted | Email |
| Jaybuff, Inc. | | | Email Address Redacted | Email |
| Jaycar Sales | | | Email Address Redacted | Email |
| Jayce Mendosa | | | Email Address Redacted | Email |
| Jayce Technologies, Inc. | | | Email Address Redacted | Email |
| Jaycee Alexander | | | Email Address Redacted | Email |
| Jaycee Bybee | | | Email Address Redacted | Email |
| Jaycees Cakes & Catering | | | Email Address Redacted | Email |
| Jaycee'S Cleaning Service | | | Email Address Redacted | Email |
| Jaycent Gebers | | | Email Address Redacted | Email |
| Jaycin Cross | | | Email Address Redacted | Email |
| Jaycin Cross | | | Email Address Redacted | Email |
| Jayco Construction Company, LLC | | | Email Address Redacted | Email |
| Jayco Enterprises, Inc. | | | Email Address Redacted | Email |
| Jayco Services LLC | | | Email Address Redacted | Email |
| Jayco Vent Valve, Inc | | | Email Address Redacted | Email |
| Jaycoble LLC Dba East Of Chicago Pizza Co. | | | Email Address Redacted | Email |
| Jaycon Usa Inc | | | Email Address Redacted | Email |
| Jaycor Properties, Inc | | | Email Address Redacted | Email |
| Jayd Gaitin | | | Email Address Redacted | Email |
| Jayda Houston | | | Email Address Redacted | Email |
| Jaydan Construction | | | Email Address Redacted | Email |
| Jaydan Interiors LLC | | | Email Address Redacted | Email |
| Jaydan Logistics Inc | | | Email Address Redacted | Email |
| Jaydan Nguyen | | | Email Address Redacted | Email |
| Jaydar Napoles Medina | | | Email Address Redacted | Email |
| Jayde Joseph | | | Email Address Redacted | Email |
| Jayde LLC | | | Email Address Redacted | Email |
| Jayde Reid | | | Email Address Redacted | Email |
| Jaydee Miller | | | Email Address Redacted | Email |
| Jaydee'S Transportation LLC | | | Email Address Redacted | Email |
| Jayden Enterprises LLC | | | Email Address Redacted | Email |
| Jayden Transportation Services | | | Email Address Redacted | Email |
| Jaydip Mehta Real Estate | | | Email Address Redacted | Email |
| Jaydipalilc | | | Email Address Redacted | Email |
| Jaydo Corporation | | | Email Address Redacted | Email |
| Jaye Anna Mize | | | Email Address Redacted | Email |
| Jaye Antonio Productions | | | Email Address Redacted | Email |
| Jaye Bateman | | | Email Address Redacted | Email |
| Jaye Bateman | | | Email Address Redacted | Email |
| Jaye Renee LLC | | | Email Address Redacted | Email |
| Jaye Walk The House Production | | | Email Address Redacted | Email |
| Jayenys Aldana | | | Email Address Redacted | Email |
| Jayeong Lee | | | Email Address Redacted | Email |
| Jayes LLC | | | Email Address Redacted | Email |
| Jayesh Khanna | | | Email Address Redacted | Email |
| Jayesh Kumar | | | Email Address Redacted | Email |
| Jayesh Raval | | | Email Address Redacted | Email |
| Jayeshkumar Pandya Uber Driver | | | Email Address Redacted | Email |
| Jayeshkumar Patel | | | Email Address Redacted | Email |
| Jayfit | | | Email Address Redacted | Email |
| Jayhan Edu | | | Email Address Redacted | Email |
| Jayhunt Son Inc | | | Email Address Redacted | Email |
| Jayida Che Herbal Tea Spot | | | Email Address Redacted | Email |
| Jayjalarm, LLC | | | Email Address Redacted | Email |
| Jay-Jay'S Transport Inc | | | Email Address Redacted | Email |
| Jayjaz Enterprise Inc., | | | Email Address Redacted | Email |
| Jayko Per4Mance | | | Email Address Redacted | Email |
| Jayla Buchanan | | | Email Address Redacted | Email |
| Jayla Vereen | | | Email Address Redacted | Email |
| Jayla White | | | Email Address Redacted | Email |
| Jayla Yates | | | Email Address Redacted | Email |
| Jayland Skinner | | | Email Address Redacted | Email |
| Jayla'S Supreme Styles | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Jayleaf, Llc | | | Email Address Redacted | Email |
| Jaylee Mathis | | | Email Address Redacted | Email |
| Jaylee Trucking Company LLC | | | Email Address Redacted | Email |
| Jayleen Magill | | | Email Address Redacted | Email |
| Jayleen Magill | | | Email Address Redacted | Email |
| Jaylen Ball | | | Email Address Redacted | Email |
| Jaylen Christopher Jones | | | Email Address Redacted | Email |
| Jaylen Etefia | | | Email Address Redacted | Email |
| Jaylen Longmire | | | Email Address Redacted | Email |
| Jaylen Peck | | | Email Address Redacted | Email |
| Jaylen Steen | | | Email Address Redacted | Email |
| Jaylene Boccio | | | Email Address Redacted | Email |
| Jaylene Garcia Quinones | | | Email Address Redacted | Email |
| Jaylex Inc. | | | Email Address Redacted | Email |
| Jayli International Deli Inc | | | Email Address Redacted | Email |
| Jaylin Shillingfdord | | | Email Address Redacted | Email |
| Jaylon Deajon | | | Email Address Redacted | Email |
| Jaymar Harris | | | Email Address Redacted | Email |
| Jaymari Velasco | | | Email Address Redacted | Email |
| Jayme Alfano | | | Email Address Redacted | Email |
| Jayme Amberson PC | | | Email Address Redacted | Email |
| Jayme Eigsti | | | Email Address Redacted | Email |
| Jayme Fischer | | | Email Address Redacted | Email |
| Jayme Freitas | | | Email Address Redacted | Email |
| Jayme Freitas | | | Email Address Redacted | Email |
| Jayme Goldberg | | | Email Address Redacted | Email |
| Jayme Gordon | | | Email Address Redacted | Email |
| Jayme Hines | | | Email Address Redacted | Email |
| Jayme Hines | | | Email Address Redacted | Email |
| Jayme Hyer | | | Email Address Redacted | Email |
| Jayme Ibon | | | Email Address Redacted | Email |
| Jayme Johnson | | | Email Address Redacted | Email |
| Jayme Mortman | | | Email Address Redacted | Email |
| Jayme Mortman | | | Email Address Redacted | Email |
| Jayme Oberholtzer | | | Email Address Redacted | Email |
| Jayme Sims | | | Email Address Redacted | Email |
| Jayme Surch | | | Email Address Redacted | Email |
| Jayme V Yoo | | | Email Address Redacted | Email |
| Jaymes Miller | | | Email Address Redacted | Email |
| Jaymie Huizar | | | Email Address Redacted | Email |
| Jaymie Mitchell, Attorney At Law Pc | | | Email Address Redacted | Email |
| Jaymie Talalotu-Manulauti | | | Email Address Redacted | Email |
| Jaymie Waters | | | Email Address Redacted | Email |
| Jayn A. Hunter, Lcsw | | | Email Address Redacted | Email |
| Jayna Campbell | | | Email Address Redacted | Email |
| Jayna Campbell | | | Email Address Redacted | Email |
| Jayna Klatzker | | | Email Address Redacted | Email |
| Jayna Lamb | | | Email Address Redacted | Email |
| Jayna Shubert | | | Email Address Redacted | Email |
| Jayne Aspan | | | Email Address Redacted | Email |
| Jayne Burch | | | Email Address Redacted | Email |
| Jayne Burchfield | | | Email Address Redacted | Email |
| Jayne Burchfield | | | Email Address Redacted | Email |
| Jayne Clayton | | | Email Address Redacted | Email |
| Jayne Films | | | Email Address Redacted | Email |
| Jayne Freeman | | | Email Address Redacted | Email |
| Jayne Gumpel Lcsw Pc | | | Email Address Redacted | Email |
| Jayne Hemo | | | Email Address Redacted | Email |
| Jayne M. Bazos, Inc. | | | Email Address Redacted | Email |
| Jayne Mednick | | | Email Address Redacted | Email |
| Jayne Molnar | | | Email Address Redacted | Email |
| Jayne Moser Pilates | | | Email Address Redacted | Email |
| Jayne Nayman | | | Email Address Redacted | Email |
| Jayne Oppermann | | | Email Address Redacted | Email |
| Jayne Post | | | Email Address Redacted | Email |
| Jayne Rayman | | | Email Address Redacted | Email |
| Jayne Realty | | | Email Address Redacted | Email |
| Jayne Singer | | | Email Address Redacted | Email |
| Jayne Smith | | | Email Address Redacted | Email |
| Jayne Tuchman | | | Email Address Redacted | Email |
| Jayne Weiss | | | Email Address Redacted | Email |
| Jayne White | | | Email Address Redacted | Email |
| Jayne Williams | | | Email Address Redacted | Email |
| Jaynee Mitchell Fitness Corp | | | Email Address Redacted | Email |
| Jaynell Young (Aa Young Tax & Accoungting) | | | Email Address Redacted | Email |
| Jaynelle Rude | | | Email Address Redacted | Email |
| Jaypita LLC | | | Email Address Redacted | Email |
| Jayrachs LLC | | | Email Address Redacted | Email |
| Jayrambhai Patel | | | Email Address Redacted | Email |
| Jayro Vivar | | | Email Address Redacted | Email |
| Jay'S Advance Tech LLC | | | Email Address Redacted | Email |
| Jay'S African Hair Braiding | | | Email Address Redacted | Email |
| Jays Auto Body & Sales LLC | | | Email Address Redacted | Email |
| Jay'S Bail Bond LLC | | | Email Address Redacted | Email |
| Jays Barbershop | | | Email Address Redacted | Email |
| Jay'S Car Detailing | | | Email Address Redacted | Email |
| Jay'S Cleaning Enterprise | | | Email Address Redacted | Email |
| Jay'S Creative Nails & Spa Inc | | | Email Address Redacted | Email |
| Jays Detailing | | | Email Address Redacted | Email |
| Jay'S Drug | | | Email Address Redacted | Email |
| Jay'S Fish & Chips | | | Email Address Redacted | Email |
| Jays Lawn Care | | | Email Address Redacted | Email |
| Jays Novelty | | | Email Address Redacted | Email |
| Jay'S Pool Hall LLC | | | Email Address Redacted | Email |
| Jay'S Quality Air | | | Email Address Redacted | Email |
| Jay'S Rescreen & Repairs LLC | | | Email Address Redacted | Email |
| Jay'S Service Company, Inc. | | | Email Address Redacted | Email |
| Jays Shasti Auto Service Inc | | | Email Address Redacted | Email |
| Jays Sweet Treats | | | Email Address Redacted | Email |
| Jay'S Tile Service | | | Email Address Redacted | Email |
| Jays Towing | | | Email Address Redacted | Email |
| Jaysana Mayfield | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jaysen Lifchitz | | Email Address Redacted | Email |
| Jaysen Robles | | Email Address Redacted | Email |
| Jaysen Saly | | Email Address Redacted | Email |
| Jayshree Patel | | Email Address Redacted | Email |
| Jayshri Ambe Inc | | Email Address Redacted | Email |
| Jayson Arthur | | Email Address Redacted | Email |
| Jayson Blair | | Email Address Redacted | Email |
| Jayson Christensen | | Email Address Redacted | Email |
| Jayson Dupre | | Email Address Redacted | Email |
| Jayson Emrich | | Email Address Redacted | Email |
| Jayson Enterprises Inc | | Email Address Redacted | Email |
| Jayson Faustin | | Email Address Redacted | Email |
| Jayson Ferrin | | Email Address Redacted | Email |
| Jayson Haworth | | Email Address Redacted | Email |
| Jayson Hendrix | | Email Address Redacted | Email |
| Jayson Holmgren | | Email Address Redacted | Email |
| Jayson Janowski Inc | | Email Address Redacted | Email |
| Jayson Johnson | | Email Address Redacted | Email |
| Jayson Jones | | Email Address Redacted | Email |
| Jayson Levine | | Email Address Redacted | Email |
| Jayson Maguire | | Email Address Redacted | Email |
| Jayson Mcdowell | | Email Address Redacted | Email |
| Jayson Mejia | | Email Address Redacted | Email |
| Jayson Morris | | Email Address Redacted | Email |
| Jayson Moss | | Email Address Redacted | Email |
| Jayson Moss | | Email Address Redacted | Email |
| Jayson Mueller | | Email Address Redacted | Email |
| Jayson Nag | | Email Address Redacted | Email |
| Jayson Poluka | | Email Address Redacted | Email |
| Jayson Rapoport | | Email Address Redacted | Email |
| Jayson Renovations | | Email Address Redacted | Email |
| Jayson Rivera Sanchez | | Email Address Redacted | Email |
| Jayson Robertson | | Email Address Redacted | Email |
| Jayson Rockett | | Email Address Redacted | Email |
| Jayson Rockett | | Email Address Redacted | Email |
| Jayson S Hartman Dmd Pa | | Email Address Redacted | Email |
| Jayson Schrank | | Email Address Redacted | Email |
| Jayson Serrano-Cora | | Email Address Redacted | Email |
| Jayson Skrivseth | | Email Address Redacted | Email |
| Jayson Truong | | Email Address Redacted | Email |
| Jayson Williams | | Email Address Redacted | Email |
| Jayson Wollmuth | | Email Address Redacted | Email |
| Jaysonbhai Patel | | Email Address Redacted | Email |
| Jayson Church | | Email Address Redacted | Email |
| Jay-Sta Construction Inc | | Email Address Redacted | Email |
| Jayswami, LLC | | Email Address Redacted | Email |
| Jaytee Solutions | | Email Address Redacted | Email |
| Jaytronixx | | Email Address Redacted | Email |
| Jayvee Empire, Inc. | | Email Address Redacted | Email |
| Jayvelle Monroe | | Email Address Redacted | Email |
| Jayven Cochran Collection | | Email Address Redacted | Email |
| Jayvon Alexander | | Email Address Redacted | Email |
| Jaywana Walker | | Email Address Redacted | Email |
| Jayz Cake Jars | | Email Address Redacted | Email |
| Jaz Construction LLC | | Email Address Redacted | Email |
| Jaz Cutz LLC | | Email Address Redacted | Email |
| Jaz Foods, LLC | | Email Address Redacted | Email |
| Jaz Hair Salon | | Email Address Redacted | Email |
| Jaz It Up Services, Inc | | Email Address Redacted | Email |
| Jaz Jackson LLC | | Email Address Redacted | Email |
| Jaz Re | | Email Address Redacted | Email |
| Jazayeri | | Email Address Redacted | Email |
| Jazdata LLC | | Email Address Redacted | Email |
| Jazdzewski Construction | | Email Address Redacted | Email |
| Jaze Transportation | | Email Address Redacted | Email |
| Jazejazz, Inc | | Email Address Redacted | Email |
| Jazelle'S Artistry LLC | | Email Address Redacted | Email |
| Jazklyn Morera | | Email Address Redacted | Email |
| Jazlynn Services | | Email Address Redacted | Email |
| Jazlyn'S Cleaning Service | | Email Address Redacted | Email |
| Jazmar Baldwin | | Email Address Redacted | Email |
| Jazmar Solutions Inc | | Email Address Redacted | Email |
| Jazmarae Coleman | | Email Address Redacted | Email |
| Jazmen Geter | | Email Address Redacted | Email |
| Jazmin Barclay | | Email Address Redacted | Email |
| Jazmin Brooks | | Email Address Redacted | Email |
| Jazmin Chandler | | Email Address Redacted | Email |
| Jazmin Gill | | Email Address Redacted | Email |
| Jazmin Heron | | Email Address Redacted | Email |
| Jazmin Jimenez | | Email Address Redacted | Email |
| Jazmin Jorge | | Email Address Redacted | Email |
| Jazmin Kimberly Albury | | Email Address Redacted | Email |
| Jazmin L Balladares | | Email Address Redacted | Email |
| Jazmin Lynch | | Email Address Redacted | Email |
| Jazmin Michelle Buford | | Email Address Redacted | Email |
| Jazmin Millan | | Email Address Redacted | Email |
| Jazmin Monique Ramirez | | Email Address Redacted | Email |
| Jazmin Otazu | | Email Address Redacted | Email |
| Jazmin Payne | | Email Address Redacted | Email |
| Jazmin Scales | | Email Address Redacted | Email |
| Jazmin Schiano Di Cola | | Email Address Redacted | Email |
| Jazmin Serrano | | Email Address Redacted | Email |
| Jazmin Spa | | Email Address Redacted | Email |
| Jazmin Transportation LLC | | Email Address Redacted | Email |
| Jazmin Y Lightbourn | | Email Address Redacted | Email |
| Jazmina Idania Lopez | | Email Address Redacted | Email |
| Jazmina Quesada | | Email Address Redacted | Email |
| Jazmine Alonso | | Email Address Redacted | Email |
| Jazmine Antonett Bennett | | Email Address Redacted | Email |
| Jazmine Carter | | Email Address Redacted | Email |
| Jazmine Chambers | | Email Address Redacted | Email |
| Jazmine Chase | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jazmine Collins | | Email Address Redacted | Email |
| Jazmine Farmer | | Email Address Redacted | Email |
| Jazmine Gilbert | | Email Address Redacted | Email |
| Jazmine Gillette | | Email Address Redacted | Email |
| Jazmine Harrell | | Email Address Redacted | Email |
| Jazmine Harris | | Email Address Redacted | Email |
| Jazmine Jena Cynthia Marks | | Email Address Redacted | Email |
| Jazmine Johnson | | Email Address Redacted | Email |
| Jazmine Jones | | Email Address Redacted | Email |
| Jazmine Lyons | | Email Address Redacted | Email |
| Jazmine Mitchell | | Email Address Redacted | Email |
| Jazmine Navarro | | Email Address Redacted | Email |
| Jazmine Patsula | | Email Address Redacted | Email |
| Jazmine Rubio Photography | | Email Address Redacted | Email |
| Jazmine Tello | | Email Address Redacted | Email |
| Jazmine Tucker | | Email Address Redacted | Email |
| Jazmine Willis | | Email Address Redacted | Email |
| Jazminn Ramera Sykes | | Email Address Redacted | Email |
| Jazmyne Pies | | Email Address Redacted | Email |
| Jazmynn Daronco | | Email Address Redacted | Email |
| Jazo Jay Beauty | | Email Address Redacted | Email |
| Jaxybe Badran | | Email Address Redacted | Email |
| Jazz & Bling | | Email Address Redacted | Email |
| Jazz Convenience Inc | | Email Address Redacted | Email |
| Jazz It Up Salon & Spa | | Email Address Redacted | Email |
| Jazz Luxuary Transport Inc | | Email Address Redacted | Email |
| Jazz Marketing Inc | | Email Address Redacted | Email |
| Jazzae Speed | | Email Address Redacted | Email |
| Jazzarae Dozier | | Email Address Redacted | Email |
| Jazzebelle Cosmetics, LLC. | | Email Address Redacted | Email |
| Jazzed Up, LLC | | Email Address Redacted | Email |
| Jazzeys Hair Couture | | Email Address Redacted | Email |
| Jazzhouse Media | | Email Address Redacted | Email |
| Jazzi Fashions & More | | Email Address Redacted | Email |
| Jazzie Jae'S | | Email Address Redacted | Email |
| Jazzinboutique | | Email Address Redacted | Email |
| Jazzland Specialty Coffee, LLC | | Email Address Redacted | Email |
| Jazzmen Johns | | Email Address Redacted | Email |
| Jazzmin Mcclain | | Email Address Redacted | Email |
| Jazzmin White | | Email Address Redacted | Email |
| Jazzmine Caldwell | | Email Address Redacted | Email |
| Jazzmyn Petway | | Email Address Redacted | Email |
| Jazzmyn Williams | | Email Address Redacted | Email |
| Jazzo Group Inc | | Email Address Redacted | Email |
| Jazzo Studios Inc | | Email Address Redacted | Email |
| Jazzy | | Email Address Redacted | Email |
| Jazzy All Over Dance Academy | | Email Address Redacted | Email |
| Jazzy Bagels Co | | Email Address Redacted | Email |
| Jazzy Beauty LLC | | Email Address Redacted | Email |
| Jazzy D Studio | | Email Address Redacted | Email |
| Jazzy F Collections LLC | | Email Address Redacted | Email |
| Jazzy K Styles | | Email Address Redacted | Email |
| Jazzypooo, Inc. | | Email Address Redacted | Email |
| Jb & Cb Investments LLC | | Email Address Redacted | Email |
| Jb Academy | | Email Address Redacted | Email |
| Jb Advertising Consultants Inc | | Email Address Redacted | Email |
| Jb Appliance Repair LLC | | Email Address Redacted | Email |
| Jb Asscoaites LLC | | Email Address Redacted | Email |
| Jb Auto Group Inc | | Email Address Redacted | Email |
| Jb Brananne Inc. | | Email Address Redacted | Email |
| Jb Bundles LLC | | Email Address Redacted | Email |
| Jb Cabulance Inc | | Email Address Redacted | Email |
| Jb Capstone Enterprises, LLC | | Email Address Redacted | Email |
| Jb Car Sales | | Email Address Redacted | Email |
| Jb Car Wash & Detailing | | Email Address Redacted | Email |
| Jb Church Farm Corp. | | Email Address Redacted | Email |
| Jb Clarke 659 Inc | | Email Address Redacted | Email |
| Jb Construction & Drywall Co. Inc. | | Email Address Redacted | Email |
| Jb Construction & Remodeling Inc | | Email Address Redacted | Email |
| Jb Consultants LLC | | Email Address Redacted | Email |
| Jb Consulting Services LLC | | Email Address Redacted | Email |
| Jb Contracting, Inc. | | Email Address Redacted | Email |
| Jb Cushion Manufacturing | | Email Address Redacted | Email |
| Jb Daughter Management LLC | | Email Address Redacted | Email |
| Jb Dental Lab Studio | | Email Address Redacted | Email |
| Jb Dental, Jose Bueno | | Email Address Redacted | Email |
| Jb Design | | Email Address Redacted | Email |
| Jb Design & Permitting, Inc. | | Email Address Redacted | Email |
| Jb Detasseling | | Email Address Redacted | Email |
| Jb Distributing | | Email Address Redacted | Email |
| Jb Distributors | | Email Address Redacted | Email |
| Jb Enterprise Group LLC | | Email Address Redacted | Email |
| Jb Enterprises | | Email Address Redacted | Email |
| Jb Express Courier | | Email Address Redacted | Email |
| Jb Express LLC | | Email Address Redacted | Email |
| Jb Farms LLC | | Email Address Redacted | Email |
| Jb Floor Covering | | Email Address Redacted | Email |
| Jb Global First Logistics | | Email Address Redacted | Email |
| Jb Global Star LLC | | Email Address Redacted | Email |
| Jb Holmes Construction | | Email Address Redacted | Email |
| Jb Income Tax & Multi Services | | Email Address Redacted | Email |
| Jb Industries | | Email Address Redacted | Email |
| Jb Lighting Solutions LLC | | Email Address Redacted | Email |
| Jb Liquor | | Email Address Redacted | Email |
| Jb Logistics | | Email Address Redacted | Email |
| Jb Management Ny Inc | | Email Address Redacted | Email |
| Jb Martinez Inc | | Email Address Redacted | Email |
| Jb Moore Jr | | Email Address Redacted | Email |
| Jb Morgan & Associates LLC | | Email Address Redacted | Email |
| Jb Nails Spa LLC | | Email Address Redacted | Email |
| Jb On The Move Services | | Email Address Redacted | Email |
| Jb Performance Motors | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jb Phillips LLC, | | Email Address Redacted | Email |
| Jb Plumbing | | Email Address Redacted | Email |
| Jb Plumbing & Heating Of Va Inc | | Email Address Redacted | Email |
| Jb Productions | | Email Address Redacted | Email |
| Jb Professional Services | | Email Address Redacted | Email |
| Jb Raptor LLC Dba Raptor Auto Sales | | Email Address Redacted | Email |
| Jb Recruiting, LLC | | Email Address Redacted | Email |
| Jb Refinishing Services, Inc. | | Email Address Redacted | Email |
| Jb Rides LLC | | Email Address Redacted | Email |
| Jb Rodgers Painting, LLC | | Email Address Redacted | Email |
| Jb Schuyler Group LLC | | Email Address Redacted | Email |
| Jb Seiden LLC | | Email Address Redacted | Email |
| Jb Southern Logistics | | Email Address Redacted | Email |
| Jb Sports Nutrition | | Email Address Redacted | Email |
| Jb Squared, Inc | | Email Address Redacted | Email |
| Jb Sweetz, LLC | | Email Address Redacted | Email |
| Jb Toys & Collectibles | | Email Address Redacted | Email |
| Jb Transmissions Inc | | Email Address Redacted | Email |
| Jb1322 Inc | | Email Address Redacted | Email |
| Jb3 Services | | Email Address Redacted | Email |
| Jbackandassociates | | Email Address Redacted | Email |
| Jbamp | | Email Address Redacted | Email |
| Jbandgrandson | | Email Address Redacted | Email |
| J-Bar Entertainment LLC | | Email Address Redacted | Email |
| Jbarnardland LLC | | Email Address Redacted | Email |
| Jbaron Transportation Solutions Inc | | Email Address Redacted | Email |
| Jbb Consulting | | Email Address Redacted | Email |
| Jbbm Tickets LLC | | Email Address Redacted | Email |
| Jbc Construction, LLC. | | Email Address Redacted | Email |
| Jbc Industries Inc | | Email Address Redacted | Email |
| Jbc Trucking Inc | | Email Address Redacted | Email |
| Jbd Bookkeeping LLC | | Email Address Redacted | Email |
| Jbd Real Estate Investment LLC | | Email Address Redacted | Email |
| Jbd Real Estate Solutions LLC | | Email Address Redacted | Email |
| Jbdrywallinc. | | Email Address Redacted | Email |
| Jbe Construction Services Inc. | | Email Address Redacted | Email |
| Jbeaudry Inc | | Email Address Redacted | Email |
| Jbeauty Hair Beauty Supply | | Email Address Redacted | Email |
| Jbf Discounts | | Email Address Redacted | Email |
| Jbgindustries Inc. | | Email Address Redacted | Email |
| Jbik Security Solutions, LLC | | Email Address Redacted | Email |
| Jbilz LLC | | Email Address Redacted | Email |
| Jbj Broadnax Trucking LLC | | Email Address Redacted | Email |
| Jbj Distribution | | Email Address Redacted | Email |
| Jbj Operations | | Email Address Redacted | Email |
| Jbj Services | | Email Address Redacted | Email |
| Jbk Capital LLC | | Email Address Redacted | Email |
| Jbk Enterprises | | Email Address Redacted | Email |
| Jbks Corporation | | Email Address Redacted | Email |
| Jbl Appraisal Services | | Email Address Redacted | Email |
| Jbl De Inc. | | Email Address Redacted | Email |
| Jbl Electric Co Inc | | Email Address Redacted | Email |
| Jbl Home Improvements, Inc | | Email Address Redacted | Email |
| Jbl Logistics | | Email Address Redacted | Email |
| Jbl Logistics Inc | | Email Address Redacted | Email |
| Jbl Publishing, LLC | | Email Address Redacted | Email |
| Jbl Sheet Metal Inc | | Email Address Redacted | Email |
| Jbl Tools LLC | | Email Address Redacted | Email |
| Jbl Trucking LLC | | Email Address Redacted | Email |
| J-Blatt Inc | | Email Address Redacted | Email |
| Jblessed111 | | Email Address Redacted | Email |
| Jbm Construction | | Email Address Redacted | Email |
| Jbm Financial Group Incorporated | | Email Address Redacted | Email |
| Jbm Truck Lines | | Email Address Redacted | Email |
| Jbmw LLC | | Email Address Redacted | Email |
| Jbn & Associates, LLC | | Email Address Redacted | Email |
| Jbo Express, Inc. | | Email Address Redacted | Email |
| Jborowitz, Inc. | | Email Address Redacted | Email |
| Jboy Lawn Service | | Email Address Redacted | Email |
| Jbp Stars 1 Inc | | Email Address Redacted | Email |
| Jbpa Bowling Inc | | Email Address Redacted | Email |
| Jbpa Inc | | Email Address Redacted | Email |
| Jbq Blacktop Bbq | | Email Address Redacted | Email |
| Jbq, Inc | | Email Address Redacted | Email |
| Jbr Events, LLC | | Email Address Redacted | Email |
| Jbr Group Inc | | Email Address Redacted | Email |
| Jbr Solutions LLC | | Email Address Redacted | Email |
| Jbr Transport Services | | Email Address Redacted | Email |
| Jbreedloveinc | | Email Address Redacted | Email |
| Jbs Diagnostics, LLC | | Email Address Redacted | Email |
| Jb'S Electric LLC | | Email Address Redacted | Email |
| Jbs Financial Services Inc. | | Email Address Redacted | Email |
| Jbs Investment LLC | | Email Address Redacted | Email |
| Jbs Media, LLC | | Email Address Redacted | Email |
| Jbs Transportation Inc | | Email Address Redacted | Email |
| Jbt Construction | | Email Address Redacted | Email |
| Jbt Dev., LLC | | Email Address Redacted | Email |
| Jbt Software LLC | | Email Address Redacted | Email |
| Jbtrimming Lawn Care Service | | Email Address Redacted | Email |
| Jbudd Media Inc | | Email Address Redacted | Email |
| Jburgs Garage LLC | | Email Address Redacted | Email |
| Jbw Auto Solutions LLC | | Email Address Redacted | Email |
| Jbw Cafe, Inc | | Email Address Redacted | Email |
| Jbw Group, LLC | | Email Address Redacted | Email |
| Jbw Management Partners LLC | | Email Address Redacted | Email |
| Jbw Ranch Inc | | Email Address Redacted | Email |
| Jbw&T, Inc. | | Email Address Redacted | Email |
| Jbz Inc. Jackie & Bill'S Drapery & Interiors | | Email Address Redacted | Email |
| Jc & Co Inc | | Email Address Redacted | Email |
| Jc & Company | | Email Address Redacted | Email |
| Jc & Delivery Inc | | Email Address Redacted | Email |
| Jc & Ea Appliances Corp | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Jc & P Sandoval Consulting Corporation | | | | Email Address Redacted | Email |
| Jc & S Facility Management & Construction Inc | | | | Email Address Redacted | Email |
| Jc Ace Inc | | | | Email Address Redacted | Email |
| Jc Adams Transport LLC | | | | Email Address Redacted | Email |
| Jc Agency Inc | | | | Email Address Redacted | Email |
| Jc Air Conditioning Inc | | | | Email Address Redacted | Email |
| Jc Alless Inc | | | | Email Address Redacted | Email |
| Jc Association LLC | | | | Email Address Redacted | Email |
| Jc Auto Inc | | | | Email Address Redacted | Email |
| Jc Capital LLC | | | | Email Address Redacted | Email |
| Jc Center, LLC | | | | Email Address Redacted | Email |
| Jc Cleaners | | | | Email Address Redacted | Email |
| Jc Cleaners Inc | | | | Email Address Redacted | Email |
| Jc Controls, Inc. | | | | Email Address Redacted | Email |
| Jc Cornerstone Realty &Mgt. LLC | | | | Email Address Redacted | Email |
| Jc Cpa & Associates LLC | | | | Email Address Redacted | Email |
| Jc Creative LLC | | | | Email Address Redacted | Email |
| Jc Customs | | | | Email Address Redacted | Email |
| Jc Deen LLC | | | | Email Address Redacted | Email |
| Jc Dyson | | | | Email Address Redacted | Email |
| Jc Eggroll King | | | | Email Address Redacted | Email |
| Jc Electric LLC | | | | Email Address Redacted | Email |
| Jc Embroidery Works | | | | Email Address Redacted | Email |
| Jc Enterprise | | | | Email Address Redacted | Email |
| Jc Enterprises Inc | | | | Email Address Redacted | Email |
| Jc Entertainment LLC | | | | Email Address Redacted | Email |
| Jc Excellent Cleaning Services, Inc. | | | | Email Address Redacted | Email |
| Jc Financial Group Inc | | | | Email Address Redacted | Email |
| Jc Flooring & Tile, LLC | | | | Email Address Redacted | Email |
| Jc Froyo Orlando LLC | | | | Email Address Redacted | Email |
| Jc Gardening & Landscape LLC | | | | Email Address Redacted | Email |
| Jc Gentile | | | | Email Address Redacted | Email |
| Jc Gentry | | | | Email Address Redacted | Email |
| Jc Glasswashing Maintenance | | | | Email Address Redacted | Email |
| Jc Graphix | | | | Email Address Redacted | Email |
| Jc Ground Service | | | | Email Address Redacted | Email |
| Jc Gust LLC | | | | Email Address Redacted | Email |
| Jc Harvesting | | | | Email Address Redacted | Email |
| Jc Hauling Enterprises Inc | | | | Email Address Redacted | Email |
| Jc Healthcare & Associates, Inc | | | | Email Address Redacted | Email |
| Jc Hvac | | | | Email Address Redacted | Email |
| Jc Iii Construction Inc | | | | Email Address Redacted | Email |
| Jc Ingersoll & Company | | | | Email Address Redacted | Email |
| Jc Innovations Inc | | | | Email Address Redacted | Email |
| Jc Interiano'S Painting LLC | | | | Email Address Redacted | Email |
| Jc Interpretation | | | | Email Address Redacted | Email |
| Jc Legal Services | | | | Email Address Redacted | Email |
| Jc Lindley Consulting LLC | | | | Email Address Redacted | Email |
| Jc Livestock Inc | | | | Email Address Redacted | Email |
| Jc Maintenance Co | | | | Email Address Redacted | Email |
| Jc Mar Restaurant Corp | | | | Email Address Redacted | Email |
| Jc Mechanics | | | | Email Address Redacted | Email |
| Jc Metal Roofing, LLC. | | | | Email Address Redacted | Email |
| Jc Min | | | | Email Address Redacted | Email |
| Jc Moving | | | | Email Address Redacted | Email |
| Jc Of Gainesville, LLC | | | | Email Address Redacted | Email |
| Jc Ortiz | | | | Email Address Redacted | Email |
| Jc Painting | | | | Email Address Redacted | Email |
| Jc Partnership | | | | Email Address Redacted | Email |
| Jc Plumbing | | | | Email Address Redacted | Email |
| Jc Productions, | | | | Email Address Redacted | Email |
| Jc Properties Atl. LLC | | | | Email Address Redacted | Email |
| Jc Properties Holdings, Inc. | | | | Email Address Redacted | Email |
| Jc Ramos Landscaping LLC | | | | Email Address Redacted | Email |
| Jc Real Estate Solutions LLC | | | | Email Address Redacted | Email |
| Jc Restoring Lifes, LLC | | | | Email Address Redacted | Email |
| Jc Rotter Consultations | | | | Email Address Redacted | Email |
| Jc Salon LLC | | | | Email Address Redacted | Email |
| Jc Services | | | | Email Address Redacted | Email |
| Jc Services & Transport LLC | | | | Email Address Redacted | Email |
| Jc Services 1 | | | | Email Address Redacted | Email |
| Jc Services Unlimited, LLC | | | | Email Address Redacted | Email |
| Jc Services, Inc. | | | | Email Address Redacted | Email |
| Jc Square Us Inc | | | | Email Address Redacted | Email |
| Jc Squared Inc | | | | Email Address Redacted | Email |
| Jc Stepping Stone Physical Therapy | | | | Email Address Redacted | Email |
| Jc Studios, Inc | | | | Email Address Redacted | Email |
| Jc Survey | | | | Email Address Redacted | Email |
| Jc Swimming Pool & Spa Service | | | | Email Address Redacted | Email |
| Jc Systems, Inc | | | | Email Address Redacted | Email |
| Jc Tax Relief Advisors Inc | | | | Email Address Redacted | Email |
| Jc Tax Services Inc | | | | Email Address Redacted | Email |
| Jc Transit | | | | Email Address Redacted | Email |
| Jc Velastegui | | | | Email Address Redacted | Email |
| Jc Visual Arts School LLC | | | | Email Address Redacted | Email |
| Jc Wattenbarger & Sons Inc | | | | Email Address Redacted | Email |
| Jc West Coast Auto | | | | Email Address Redacted | Email |
| Jc Window Tint | | | | Email Address Redacted | Email |
| Jc Xpress LLC | | | | Email Address Redacted | Email |
| Jc Yancy | | | | Email Address Redacted | Email |
| Jc&lc Services LLC | | | | Email Address Redacted | Email |
| Jc&S Management, Inc. | | | | Email Address Redacted | Email |
| Jc. Ca Trans, Inc | | | | Email Address Redacted | Email |
| Jc. Construction LLC | | | | Email Address Redacted | Email |
| Jc2 Aqua Treatment LLC | | | | Email Address Redacted | Email |
| Jc2Go, LLC | | | | Email Address Redacted | Email |
| Jca & Associates Inc. | | | | Email Address Redacted | Email |
| Jca Express Deli Inc | | | | Email Address Redacted | Email |
| Jca Logistic Service Inc | | | | Email Address Redacted | Email |
| Jca Md, LLC | | | | Email Address Redacted | Email |
| Jcab Management, LLC | | | | Email Address Redacted | Email |
| Jcabrera Transportation LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jcam Photography LLC | | Email Address Redacted | Email |
| J'Can Candles LLC | | Email Address Redacted | Email |
| Jcan Delights LLC | | Email Address Redacted | Email |
| Jcara Inc | | Email Address Redacted | Email |
| Jcarmen Arredondo | | Email Address Redacted | Email |
| Jcb Contracting LLC | | Email Address Redacted | Email |
| Jcb Group Inc | | Email Address Redacted | Email |
| Jcb Lounge, | | Email Address Redacted | Email |
| Jcb Plumbing & Mechanical Inc. | | Email Address Redacted | Email |
| Jcb Services, LLC | | Email Address Redacted | Email |
| Jcb Valley Holdings LLC | | Email Address Redacted | Email |
| Jcc | | Email Address Redacted | Email |
| Jcc Consulting, LLC | | Email Address Redacted | Email |
| Jcc Landscaping Inc | | Email Address Redacted | Email |
| Jcc Services Land Clearing & Excavation, LLC | | Email Address Redacted | Email |
| Jccb Properties LLC | | Email Address Redacted | Email |
| Jccs Construction LLC | | Email Address Redacted | Email |
| Jccsm, Inc | | Email Address Redacted | Email |
| Jce Sales Inc | | Email Address Redacted | Email |
| Jcevans Enterprise LLC | | Email Address Redacted | Email |
| Jcf Enterises Inc | | Email Address Redacted | Email |
| Jcfit, | | Email Address Redacted | Email |
| Jcg Building Company LLC | | Email Address Redacted | Email |
| Jcg Transport Inc | | Email Address Redacted | Email |
| Jcg, Llc | | Email Address Redacted | Email |
| Jch Properties | | Email Address Redacted | Email |
| Jchotshots | | Email Address Redacted | Email |
| Jchoying+Contactor+Llc | | Email Address Redacted | Email |
| Jcj Enterprises Inc | | Email Address Redacted | Email |
| Jcj Freight Services Inc | | Email Address Redacted | Email |
| Jcjfr Advisors Inc | | Email Address Redacted | Email |
| Jck Powers Enterprises Inc | | Email Address Redacted | Email |
| Jcl & Associates Consulting Inc. | | Email Address Redacted | Email |
| Jcl America, Inc. | | Email Address Redacted | Email |
| Jcl Business Accounting Solutions | | Email Address Redacted | Email |
| Jcl Cars LLC Dna Big Bills | | Email Address Redacted | Email |
| Jcl Construction LLC | | Email Address Redacted | Email |
| Jcl Deed Faith Transportation | | Email Address Redacted | Email |
| Jcl Realty, Inc. | | Email Address Redacted | Email |
| Jcl Services LLC | | Email Address Redacted | Email |
| Jcl1 School Of Health Inc | | Email Address Redacted | Email |
| Jcll998Inc | | Email Address Redacted | Email |
| Jcltransport | | Email Address Redacted | Email |
| Jcm & Jc Incorporated Inc. | | Email Address Redacted | Email |
| Jcm Arbitration | | Email Address Redacted | Email |
| Jcm Auto Services, LLC | | Email Address Redacted | Email |
| Jcm Concrete & Framing Inc | | Email Address Redacted | Email |
| Jcm Custom Construction LLC | | Email Address Redacted | Email |
| Jcm Film & Music | | Email Address Redacted | Email |
| Jcm Financial Services, Inc. | | Email Address Redacted | Email |
| Jcm Grand Street Corp | | Email Address Redacted | Email |
| Jcm Greenhouse Mfg. LLC | | Email Address Redacted | Email |
| Jcm Properties | | Email Address Redacted | Email |
| Jcm86 Inc | | Email Address Redacted | Email |
| Jcmakepeace LLC | | Email Address Redacted | Email |
| Jcmale Construction | | Email Address Redacted | Email |
| Jcmj Corp | | Email Address Redacted | Email |
| Jcms, Ltd | | Email Address Redacted | Email |
| Jco Family Services | | Email Address Redacted | Email |
| Jco Family Services | | Email Address Redacted | Email |
| J'Conise Hamilton | | Email Address Redacted | Email |
| J-Cor Enterprises, Inc | | Email Address Redacted | Email |
| J'Cora Davis | | Email Address Redacted | Email |
| Jcorp Inc | | Email Address Redacted | Email |
| Jcos Development Inc | | Email Address Redacted | Email |
| Jcp Engineered Services | | Email Address Redacted | Email |
| Jcp Financial Inc | | Email Address Redacted | Email |
| Jcp Senior Care, LLC | | Email Address Redacted | Email |
| Jcp Trucking LLC | | Email Address Redacted | Email |
| Jcr Professional Services, LLC | | Email Address Redacted | Email |
| Jcr Roadway Consultants, LLC | | Email Address Redacted | Email |
| Jcr Services Group Corp | | Email Address Redacted | Email |
| Jcr, Inc | | Email Address Redacted | Email |
| J-Craft Seamless Gutters & Exteriors | | Email Address Redacted | Email |
| Jcray Trucking | | Email Address Redacted | Email |
| Jcrd Investments Corp. | | Email Address Redacted | Email |
| Jcs & Jc, LLC | | Email Address Redacted | Email |
| Jcs Beauty Supply LLC | | Email Address Redacted | Email |
| Jc'S Catering LLC | | Email Address Redacted | Email |
| Jcs Cleaning Service | | Email Address Redacted | Email |
| Jc'S Lock & Key | | Email Address Redacted | Email |
| Jcs Market Corp. | | Email Address Redacted | Email |
| Jc'S Pool Works Inc | | Email Address Redacted | Email |
| Jc'S Sandwich Shop, Inc. | | Email Address Redacted | Email |
| Jcsquared, Inc. | | Email Address Redacted | Email |
| Jcultimatecardstcg | | Email Address Redacted | Email |
| Jcv Agency Inc | | Email Address Redacted | Email |
| Jcv Enterprises, LLC | | Email Address Redacted | Email |
| Jcv Express LLC | | Email Address Redacted | Email |
| Jcw Construction | | Email Address Redacted | Email |
| Jcw Construction Company, Inc. | | Email Address Redacted | Email |
| Jcw Management LLC | | Email Address Redacted | Email |
| Jcw Tax & Accounting LLC | | Email Address Redacted | Email |
| Jcwe, Inc | | Email Address Redacted | Email |
| Jcy, Inc | | Email Address Redacted | Email |
| Jd & Associates | | Email Address Redacted | Email |
| Jd & T Enterprises, Inc. | | Email Address Redacted | Email |
| Jd Andrews Construction Inc | | Email Address Redacted | Email |
| Jd Antique Clocks | | Email Address Redacted | Email |
| Jd Auto Group LLC | | Email Address Redacted | Email |
| Jd Auto Repair | | Email Address Redacted | Email |
| Jd Automotive Service | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Jd Building & Remodeling LLC | | | Email Address Redacted | Email |
| Jd Built, Inc | | | Email Address Redacted | Email |
| Jd Burse Trucking LLC | | | Email Address Redacted | Email |
| Jd Busch | | | Email Address Redacted | Email |
| Jd Catlett Consulting, LLC | | | Email Address Redacted | Email |
| Jd Chars LLC | | | Email Address Redacted | Email |
| Jd Construction Group Corp | | | Email Address Redacted | Email |
| Jd Creative Services, Inc | | | Email Address Redacted | Email |
| Jd Drilling & Backhoe Service, LLC | | | Email Address Redacted | Email |
| Jd Energy Solutions | | | Email Address Redacted | Email |
| Jd Engle Construction | | | Email Address Redacted | Email |
| Jd Entertainment Inc | | | Email Address Redacted | Email |
| Jd Express | | | Email Address Redacted | Email |
| Jd Farming Inc. | | | Email Address Redacted | Email |
| Jd Flores Trucking | | | Email Address Redacted | Email |
| Jd Freightline | | | Email Address Redacted | Email |
| Jd Gaddy Enterprise, LLC | | | Email Address Redacted | Email |
| Jd Gardens LLC | | | Email Address Redacted | Email |
| Jd Global Enterprise, LLC | | | Email Address Redacted | Email |
| Jd Gray'S Designer Jewelry | | | Email Address Redacted | Email |
| Jd Guinn | | | Email Address Redacted | Email |
| Jd Hair Care | | | Email Address Redacted | Email |
| Jd Han , Inc. | | | Email Address Redacted | Email |
| Jd Healthcare LLC | | | Email Address Redacted | Email |
| Jd Hunt Custom Homes Inc. | | | Email Address Redacted | Email |
| Jd Ice Corp | | | Email Address Redacted | Email |
| Jd Insights | | | Email Address Redacted | Email |
| Jd Investment Inc | | | Email Address Redacted | Email |
| Jd Jordan | | | Email Address Redacted | Email |
| Jd Kizer | | | Email Address Redacted | Email |
| Jd Landscaping, Inc. | | | Email Address Redacted | Email |
| Jd Lawn Care | | | Email Address Redacted | Email |
| Jd Lead Consultants, Inc | | | Email Address Redacted | Email |
| Jd Locating, Inc | | | Email Address Redacted | Email |
| Jd Mcmillen Concrete Construction | | | Email Address Redacted | Email |
| Jd Mitchell Healthcare LLC | | | Email Address Redacted | Email |
| Jd Mitchell Transport | | | Email Address Redacted | Email |
| Jd Murray | | | Email Address Redacted | Email |
| Jd Myrtle Saw Shop Inc | | | Email Address Redacted | Email |
| Jd Nails LLC | | | Email Address Redacted | Email |
| Jd Pdx Real Estate LLC | | | Email Address Redacted | Email |
| Jd Performance LLC | | | Email Address Redacted | Email |
| Jd Popular Landscaping | | | Email Address Redacted | Email |
| Jd Potomac Chicken LLC | | | Email Address Redacted | Email |
| Jd Power Sports | | | Email Address Redacted | Email |
| Jd Premier Casino Getaways, LLC | | | Email Address Redacted | Email |
| Jd Recycling Inc | | | Email Address Redacted | Email |
| Jd Resources LLC | | | Email Address Redacted | Email |
| Jd Roofing & Construction, LLC | | | Email Address Redacted | Email |
| Jd Roofing & Exteriors Inc | | | Email Address Redacted | Email |
| Jd S Framing LLC | | | Email Address Redacted | Email |
| Jd Sales | | | Email Address Redacted | Email |
| Jd Services, LLC | | | Email Address Redacted | Email |
| Jd Shins Inc | | | Email Address Redacted | Email |
| Jd Simmons Trucking LLC | | | Email Address Redacted | Email |
| Jd Slatten | | | Email Address Redacted | Email |
| Jd Smith | | | Email Address Redacted | Email |
| Jd Smith | | | Email Address Redacted | Email |
| Jd Snapshot, LLC | | | Email Address Redacted | Email |
| Jd Southwest Inc | | | Email Address Redacted | Email |
| Jd Sullivan Inc | | | Email Address Redacted | Email |
| Jd Tibbett | | | Email Address Redacted | Email |
| Jd Tibbett | | | Email Address Redacted | Email |
| Jd Transport | | | Email Address Redacted | Email |
| Jd Transport Service LLC | | | Email Address Redacted | Email |
| Jd Trucking Company | | | Email Address Redacted | Email |
| Jd Used Auto Sales Inc. | | | Email Address Redacted | Email |
| Jd Ventures LLC | | | Email Address Redacted | Email |
| Jd Vinylz | | | Email Address Redacted | Email |
| Jd Watch Repair Inc | | | Email Address Redacted | Email |
| Jd Wessels LLC | | | Email Address Redacted | Email |
| Jd Wester Inc | | | Email Address Redacted | Email |
| Jd168 Inc | | | Email Address Redacted | Email |
| Jd2D Inc | | | Email Address Redacted | Email |
| Jda Construction LLC | | | Email Address Redacted | Email |
| Jdawn Consulting | | | Email Address Redacted | Email |
| Jdb Consulting LLC | | | Email Address Redacted | Email |
| Jdb Farms LLC | | | Email Address Redacted | Email |
| Jdb Floors & More LLC | | | Email Address Redacted | Email |
| Jdb LLC | | | Email Address Redacted | Email |
| Jdb Pub Holdings LLC | | | Email Address Redacted | Email |
| Jdb Realty Group, LLC | | | Email Address Redacted | Email |
| Jdbh Enterprises Inc. | | | Email Address Redacted | Email |
| Jdc Auto Care | | | Email Address Redacted | Email |
| Jdc Auto Detailing | | | Email Address Redacted | Email |
| Jdc Beverage Control, LLC - | | | Email Address Redacted | Email |
| Jdc Cleaning Services, LLC | | | Email Address Redacted | Email |
| Jdc Consulting | | | Email Address Redacted | Email |
| Jdc Distributors, LLC | | | Email Address Redacted | Email |
| Jdc Landscape Pros Inc | | | Email Address Redacted | Email |
| Jdc Plumbing & Heating | | | Email Address Redacted | Email |
| Jdc Services LLC | | | Email Address Redacted | Email |
| Jdc'S Tailgaters Inc | | | Email Address Redacted | Email |
| Jddecorations | | | Email Address Redacted | Email |
| Jde Apparel, LLC | | | Email Address Redacted | Email |
| Jde Fire & Security | | | Email Address Redacted | Email |
| Jde Tech, LLC | | | Email Address Redacted | Email |
| Jdf Consulting Inc | | | Email Address Redacted | Email |
| Jdf Specialties | | | Email Address Redacted | Email |
| Jdfrankel Enterprises Inc. | | | Email Address Redacted | Email |
| Jdg Investments LLC | | | Email Address Redacted | Email |
| Jdg Repairs Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jdgunworks Inc | | Email Address Redacted | Email |
| Jdh Appraisal Services | | Email Address Redacted | Email |
| Jdh Business Solutions LLC | | Email Address Redacted | Email |
| Jdh Exteriors, LLC | | Email Address Redacted | Email |
| Jdh Investments Bda Better Hearing Centers | | Email Address Redacted | Email |
| Jdh Rehab | | Email Address Redacted | Email |
| Jdhe Holding LLC | | Email Address Redacted | Email |
| Jdhi Express | | Email Address Redacted | Email |
| Jdi Brokerage Inc. | | Email Address Redacted | Email |
| Jdi Interiors Inc. | | Email Address Redacted | Email |
| Jdinh Rentals | | Email Address Redacted | Email |
| Jdinkalage Morgoone | | Email Address Redacted | Email |
| Jdinterior | | Email Address Redacted | Email |
| Jdj Financial LLC | | Email Address Redacted | Email |
| Jdj Real Estate Investment LLC | | Email Address Redacted | Email |
| Jdj Trucking Corp | | Email Address Redacted | Email |
| Jdk & Sons LLC | | Email Address Redacted | Email |
| Jdk Businesses | | Email Address Redacted | Email |
| Jdk Drwyall LLC | | Email Address Redacted | Email |
| Jdk Home Services LLC | | Email Address Redacted | Email |
| Jdk Sales Ny LLC | | Email Address Redacted | Email |
| Jdk Services LLC | | Email Address Redacted | Email |
| Jdktransport | | Email Address Redacted | Email |
| Jdl & Sons, LLC. | | Email Address Redacted | Email |
| Jdl Bookkeeping | | Email Address Redacted | Email |
| Jdl Dental Associates Pllc | | Email Address Redacted | Email |
| Jdl Home Services | | Email Address Redacted | Email |
| Jdl Movers LLC | | Email Address Redacted | Email |
| Jdl Trucking LLC | | Email Address Redacted | Email |
| Jdl Underground Services Inc | | Email Address Redacted | Email |
| Jdl Vehicle Transport Inc. | | Email Address Redacted | Email |
| Jdm Building Group, LLC | | Email Address Redacted | Email |
| Jdm California Motors LLC | | Email Address Redacted | Email |
| Jdm Carpeting | | Email Address Redacted | Email |
| Jdm Elite, Inc | | Email Address Redacted | Email |
| Jdm Enterprises | | Email Address Redacted | Email |
| Jdm Kings Inc | | Email Address Redacted | Email |
| Jdm Land Services | | Email Address Redacted | Email |
| Jdm Mobile Truck & Trailer Repair | | Email Address Redacted | Email |
| Jdm Networks & Supplies LLC | | Email Address Redacted | Email |
| Jdm Salon Management Inc. | | Email Address Redacted | Email |
| Jdm Services, | | Email Address Redacted | Email |
| Jdml Corp | | Email Address Redacted | Email |
| Jdn Marketing Inc | | Email Address Redacted | Email |
| Jdn Trucking LLC | | Email Address Redacted | Email |
| Jdo Couture | | Email Address Redacted | Email |
| Jdp Construction Management & Inspection, Inc | | Email Address Redacted | Email |
| Jdp Energy LLC | | Email Address Redacted | Email |
| Jdp Invest LLC | | Email Address Redacted | Email |
| Jdp Scoring | | Email Address Redacted | Email |
| Jdp Wealth | | Email Address Redacted | Email |
| Jdparsons Pllc | | Email Address Redacted | Email |
| Jdpowertrucking | | Email Address Redacted | Email |
| Jdr Builders | | Email Address Redacted | Email |
| Jdr Packaging, Inc. | | Email Address Redacted | Email |
| Jdr Ventures LLC | | Email Address Redacted | Email |
| Jds Appraisal | | Email Address Redacted | Email |
| Jds Builders, LLC | | Email Address Redacted | Email |
| Jd'S Custom Transport Inc. | | Email Address Redacted | Email |
| Jds Express Inc | | Email Address Redacted | Email |
| Jds Gasoline Service, Inc | | Email Address Redacted | Email |
| Jds Imports & Exports, | | Email Address Redacted | Email |
| Jds International Corp | | Email Address Redacted | Email |
| Jds Logistics Inc | | Email Address Redacted | Email |
| Jds Medical Services & Supplies Inc | | Email Address Redacted | Email |
| Jds Nails Inc | | Email Address Redacted | Email |
| Jds Properties | | Email Address Redacted | Email |
| Jds Remodeling & Construction Inc | | Email Address Redacted | Email |
| Jd'S Repair Pros | | Email Address Redacted | Email |
| Jds Security | | Email Address Redacted | Email |
| Jd'S Tire & Lube | | Email Address Redacted | Email |
| Jdub Carter Music & Publishing L.L.C. | | Email Address Redacted | Email |
| J-Dub Shootz | | Email Address Redacted | Email |
| Jdv Home Renovations, Inc. | | Email Address Redacted | Email |
| Jdv Occasions | | Email Address Redacted | Email |
| Jdw LLC | | Email Address Redacted | Email |
| Jdweiser | | Email Address Redacted | Email |
| Jdz Realty Inc | | Email Address Redacted | Email |
| Je | | Email Address Redacted | Email |
| Je & Dkj, LLC | | Email Address Redacted | Email |
| Je Ainsowrth LLC | | Email Address Redacted | Email |
| Je Chante Records LLC | | Email Address Redacted | Email |
| Je Enterprise Inc | | Email Address Redacted | Email |
| Je Group Inc | | Email Address Redacted | Email |
| Je Group Incorporated | | Email Address Redacted | Email |
| Je Productions | | Email Address Redacted | Email |
| Je Professionals LLC | | Email Address Redacted | Email |
| Je&Sons Multiservice (Dba) Christian Multi-Service | | Email Address Redacted | Email |
| Jea Kim | | Email Address Redacted | Email |
| Jeagnello, LLC | | Email Address Redacted | Email |
| Jeahad Kadaf | | Email Address Redacted | Email |
| Jeaja | | Email Address Redacted | Email |
| Jealousi Labels | | Email Address Redacted | Email |
| Jeam Electric Corp | | Email Address Redacted | Email |
| Jean A Innamorati | | Email Address Redacted | Email |
| Jean Achille | | Email Address Redacted | Email |
| Jean Adams | | Email Address Redacted | Email |
| Jean Adler Nicolas | | Email Address Redacted | Email |
| Jean Alty | | Email Address Redacted | Email |
| Jean Ann Schaner | | Email Address Redacted | Email |
| Jean Anthony Blot | | Email Address Redacted | Email |
| Jean Arnold | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jean Athmeene | | Email Address Redacted | Email |
| Jean Atman | | Email Address Redacted | Email |
| Jean Austa Jose | | Email Address Redacted | Email |
| Jean B Salomon | | Email Address Redacted | Email |
| Jean Backman | | Email Address Redacted | Email |
| Jean Baglien Wolff | | Email Address Redacted | Email |
| Jean Baptiste | | Email Address Redacted | Email |
| Jean Baptiste Junior Morisseau | | Email Address Redacted | Email |
| Jean Baptiste Transportation | | Email Address Redacted | Email |
| Jean Barnett | | Email Address Redacted | Email |
| Jean Batalien | | Email Address Redacted | Email |
| Jean Belanger | | Email Address Redacted | Email |
| Jean Bellour Notary | | Email Address Redacted | Email |
| Jean Benoit | | Email Address Redacted | Email |
| Jean Benoit Charles | | Email Address Redacted | Email |
| Jean Benoit Dhaiti | | Email Address Redacted | Email |
| Jean Bernard Clerger | | Email Address Redacted | Email |
| Jean Bernavil | | Email Address Redacted | Email |
| Jean Bixby | | Email Address Redacted | Email |
| Jean Blaise Nzolameso | | Email Address Redacted | Email |
| Jean Bolling | | Email Address Redacted | Email |
| Jean Bonney | | Email Address Redacted | Email |
| Jean Bouthiller | | Email Address Redacted | Email |
| Jean Brule | | Email Address Redacted | Email |
| Jean Brun | | Email Address Redacted | Email |
| Jean Bruna | | Email Address Redacted | Email |
| Jean Brunache | | Email Address Redacted | Email |
| Jean C Dantes Sole Prop | | Email Address Redacted | Email |
| Jean C Lobelo Duran | | Email Address Redacted | Email |
| Jean C Maldonado | | Email Address Redacted | Email |
| Jean Carlos Cepeda | | Email Address Redacted | Email |
| Jean Carlos Diego | | Email Address Redacted | Email |
| Jean Carlos Fernandez Nunez | | Email Address Redacted | Email |
| Jean Carlos Valecillos | | Email Address Redacted | Email |
| Jean Casanova | | Email Address Redacted | Email |
| Jean Cetoute | | Email Address Redacted | Email |
| Jean Charles | | Email Address Redacted | Email |
| Jean Charles | | Email Address Redacted | Email |
| Jean Chatelier | | Email Address Redacted | Email |
| Jean Chery | | Email Address Redacted | Email |
| Jean Cidel | | Email Address Redacted | Email |
| Jean Cineas | | Email Address Redacted | Email |
| Jean Cirimele | | Email Address Redacted | Email |
| Jean Claude | | Email Address Redacted | Email |
| Jean Claude Brown | | Email Address Redacted | Email |
| Jean Claude Fotso | | Email Address Redacted | Email |
| Jean Claude Joseph | | Email Address Redacted | Email |
| Jean Claude Junior Denis | | Email Address Redacted | Email |
| Jean Claude Lavarin | | Email Address Redacted | Email |
| Jean Claude Transportation | | Email Address Redacted | Email |
| Jean Claudel Pierre Louis | | Email Address Redacted | Email |
| Jean Cobb | | Email Address Redacted | Email |
| Jean Cohen | | Email Address Redacted | Email |
| Jean Cohen | | Email Address Redacted | Email |
| Jean Cohen | | Email Address Redacted | Email |
| Jean Cohen | | Email Address Redacted | Email |
| Jean Compas | | Email Address Redacted | Email |
| Jean Cueva | | Email Address Redacted | Email |
| Jean D Saintcyr | | Email Address Redacted | Email |
| Jean Dabrezil | | Email Address Redacted | Email |
| Jean Danger | | Email Address Redacted | Email |
| Jean Daniel Essembe Mouketey | | Email Address Redacted | Email |
| Jean Dantes | | Email Address Redacted | Email |
| Jean Davila | | Email Address Redacted | Email |
| Jean Day | | Email Address Redacted | Email |
| Jean Delphin | | Email Address Redacted | Email |
| Jean Demesmin | | Email Address Redacted | Email |
| Jean Denoyer | | Email Address Redacted | Email |
| Jean Denoyer | | Email Address Redacted | Email |
| Jean Deny Desir | | Email Address Redacted | Email |
| Jean Desauguste | | Email Address Redacted | Email |
| Jean Descy | | Email Address Redacted | Email |
| Jean Diebold | | Email Address Redacted | Email |
| Jean Dorleus | | Email Address Redacted | Email |
| Jean Drolet Stables | | Email Address Redacted | Email |
| Jean Drummond, L.Ac. | | Email Address Redacted | Email |
| Jean Dupuy | | Email Address Redacted | Email |
| Jean Durandis | | Email Address Redacted | Email |
| Jean Duval | | Email Address Redacted | Email |
| Jean E. Beulah | | Email Address Redacted | Email |
| Jean Edme | | Email Address Redacted | Email |
| Jean Edouard | | Email Address Redacted | Email |
| Jean Ekobo | | Email Address Redacted | Email |
| Jean Ekobo | | Email Address Redacted | Email |
| Jean Ellison | | Email Address Redacted | Email |
| Jean Emile | | Email Address Redacted | Email |
| Jean Erick Larose | | Email Address Redacted | Email |
| Jean Esop Realtor | | Email Address Redacted | Email |
| Jean Estefont | | Email Address Redacted | Email |
| Jean Etienne | | Email Address Redacted | Email |
| Jean Fabien, LLC | | Email Address Redacted | Email |
| Jean Fabre | | Email Address Redacted | Email |
| Jean Fadael Entertainment | | Email Address Redacted | Email |
| Jean Fenel Transportation | | Email Address Redacted | Email |
| Jean Fiorito | | Email Address Redacted | Email |
| Jean Fleurant | | Email Address Redacted | Email |
| Jean Fleuriot | | Email Address Redacted | Email |
| Jean Floradin | | Email Address Redacted | Email |
| Jean Francois | | Email Address Redacted | Email |
| Jean Francois | | Email Address Redacted | Email |
| Jean Frisk | | Email Address Redacted | Email |
| Jean Garrity Arnold, Lmft, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jean Gelin | | Email Address Redacted | Email |
| Jean Gelin Driving Services | | Email Address Redacted | Email |
| Jean Georges | | Email Address Redacted | Email |
| Jean Georges | | Email Address Redacted | Email |
| Jean Ghaly | | Email Address Redacted | Email |
| Jean Gibbs | | Email Address Redacted | Email |
| Jean Gilroy | | Email Address Redacted | Email |
| Jean Gonzvar | | Email Address Redacted | Email |
| Jean Gordon | | Email Address Redacted | Email |
| Jean Graterol Viloria | | Email Address Redacted | Email |
| Jean Grenlie | | Email Address Redacted | Email |
| Jean Grisard | | Email Address Redacted | Email |
| Jean Guirand | | Email Address Redacted | Email |
| Jean Guirand | | Email Address Redacted | Email |
| Jean H. Mondesir | | Email Address Redacted | Email |
| Jean Hall | | Email Address Redacted | Email |
| Jean Heddings | | Email Address Redacted | Email |
| Jean Hershey | | Email Address Redacted | Email |
| Jean Hoffman Jean-Louis | | Email Address Redacted | Email |
| Jean Holliday | | Email Address Redacted | Email |
| Jean Hundley | | Email Address Redacted | Email |
| Jean Hyppolite | | Email Address Redacted | Email |
| Jean I Classon | | Email Address Redacted | Email |
| Jean Isma | | Email Address Redacted | Email |
| Jean Iversen | | Email Address Redacted | Email |
| Jean Jacques Myaouenuh | | Email Address Redacted | Email |
| Jean Janvier | | Email Address Redacted | Email |
| Jean Jarbath | | Email Address Redacted | Email |
| Jean Jean Enterprises, LLC | | Email Address Redacted | Email |
| Jean Jennings | | Email Address Redacted | Email |
| Jean Jenny | | Email Address Redacted | Email |
| Jean Jeudy | | Email Address Redacted | Email |
| Jean Joh | | Email Address Redacted | Email |
| Jean Jonquile | | Email Address Redacted | Email |
| Jean Joseph | | Email Address Redacted | Email |
| Jean Joyce | | Email Address Redacted | Email |
| Jean Juarez | | Email Address Redacted | Email |
| Jean Juarez | | Email Address Redacted | Email |
| Jean Julme | | Email Address Redacted | Email |
| Jean Karger | | Email Address Redacted | Email |
| Jean Kenol Faucher | | Email Address Redacted | Email |
| Jean Kesner Marius | | Email Address Redacted | Email |
| Jean Kim | | Email Address Redacted | Email |
| Jean Kinnett | | Email Address Redacted | Email |
| Jean Kinnett | | Email Address Redacted | Email |
| Jean Kloker | | Email Address Redacted | Email |
| Jean Koncos | | Email Address Redacted | Email |
| Jean Korac | | Email Address Redacted | Email |
| Jean Kurji | | Email Address Redacted | Email |
| Jean L. Fischer | | Email Address Redacted | Email |
| Jean L Henry | | Email Address Redacted | Email |
| Jean L Perrone | | Email Address Redacted | Email |
| Jean L Sillon | | Email Address Redacted | Email |
| Jean L. Willams Insurance Inc | | Email Address Redacted | Email |
| Jean L. Bien-Aime | | Email Address Redacted | Email |
| Jean Laforest | | Email Address Redacted | Email |
| Jean Lafortune | | Email Address Redacted | Email |
| Jean Laguerre | | Email Address Redacted | Email |
| Jean Laguerre | | Email Address Redacted | Email |
| Jean Laine | | Email Address Redacted | Email |
| Jean Lamy | | Email Address Redacted | Email |
| Jean Lapoint Delivery | | Email Address Redacted | Email |
| Jean Laroc | | Email Address Redacted | Email |
| Jean Latortue | | Email Address Redacted | Email |
| Jean Lee | | Email Address Redacted | Email |
| Jean Leopold Ntemameu | | Email Address Redacted | Email |
| Jean Lindor | | Email Address Redacted | Email |
| Jean Louis | | Email Address Redacted | Email |
| Jean Louis Gindroz | | Email Address Redacted | Email |
| Jean Luc Mbilli | | Email Address Redacted | Email |
| Jean Luis Marchena | | Email Address Redacted | Email |
| Jean Luma | | Email Address Redacted | Email |
| Jean M Bernagene | | Email Address Redacted | Email |
| Jean M Lauriston | | Email Address Redacted | Email |
| Jean M. Borrelli, Apn, Ltd. | | Email Address Redacted | Email |
| Jean Maaske | | Email Address Redacted | Email |
| Jean Malpas Psychotherapy | | Email Address Redacted | Email |
| Jean Mao Monperousse | | Email Address Redacted | Email |
| Jean Marc Civil | | Email Address Redacted | Email |
| Jean Mario Nicolas | | Email Address Redacted | Email |
| Jean Mary Georges Milord | | Email Address Redacted | Email |
| Jean Max Delices | | Email Address Redacted | Email |
| Jean Meinders | | Email Address Redacted | Email |
| Jean Merrides Nozius | | Email Address Redacted | Email |
| Jean Meyer | | Email Address Redacted | Email |
| Jean Meyer | | Email Address Redacted | Email |
| Jean Michel | | Email Address Redacted | Email |
| Jean Mitchell | | Email Address Redacted | Email |
| Jean Moise | | Email Address Redacted | Email |
| Jean Moise | | Email Address Redacted | Email |
| Jean Mondesir | | Email Address Redacted | Email |
| Jean Montrose | | Email Address Redacted | Email |
| Jean Morisset | | Email Address Redacted | Email |
| Jean Mott LLC | | Email Address Redacted | Email |
| Jean Mounayar | | Email Address Redacted | Email |
| Jean Mullen | | Email Address Redacted | Email |
| Jean Murray-Cornett | | Email Address Redacted | Email |
| Jean N. L. S Dumptruck, Inc | | Email Address Redacted | Email |
| Jean Nagel Deputy | | Email Address Redacted | Email |
| Jean Nayar | | Email Address Redacted | Email |
| Jean Ndjongo | | Email Address Redacted | Email |
| Jean Neal | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jean Newman | | Email Address Redacted | Email |
| Jean Ngbonziza | | Email Address Redacted | Email |
| Jean Njimbouom | | Email Address Redacted | Email |
| Jean Noel | | Email Address Redacted | Email |
| Jean Noel Frydman | | Email Address Redacted | Email |
| Jean Oczeus | | Email Address Redacted | Email |
| Jean Ones Pierre | | Email Address Redacted | Email |
| Jean P Saintfleur | | Email Address Redacted | Email |
| Jean Pacheco | | Email Address Redacted | Email |
| Jean Paillan | | Email Address Redacted | Email |
| Jean Paillant | | Email Address Redacted | Email |
| Jean Papa | | Email Address Redacted | Email |
| Jean Patrick St Felix | | Email Address Redacted | Email |
| Jean Paul | | Email Address Redacted | Email |
| Jean Paul Gatete | | Email Address Redacted | Email |
| Jean Paul Jf | | Email Address Redacted | Email |
| Jean Paul Ponce Salas | | Email Address Redacted | Email |
| Jean Paul Samaha | | Email Address Redacted | Email |
| Jean Paulien Paulemon | | Email Address Redacted | Email |
| Jean Petipape | | Email Address Redacted | Email |
| Jean Pierre | | Email Address Redacted | Email |
| Jean Pierre | | Email Address Redacted | Email |
| Jean Pierre Carvalho Movaghar | | Email Address Redacted | Email |
| Jean Pierre Joseph | | Email Address Redacted | Email |
| Jean Pierre Klifa | | Email Address Redacted | Email |
| Jean Pierre Management, Inc. | | Email Address Redacted | Email |
| Jean Pierre Pesantes | | Email Address Redacted | Email |
| Jean Poh | | Email Address Redacted | Email |
| Jean Poitevien | | Email Address Redacted | Email |
| Jean Pollard | | Email Address Redacted | Email |
| Jean Prosper | | Email Address Redacted | Email |
| Jean R Latortue | | Email Address Redacted | Email |
| Jean R Ludney | | Email Address Redacted | Email |
| Jean R. Antoine | | Email Address Redacted | Email |
| Jean Ralphe Shackleton | | Email Address Redacted | Email |
| Jean Ramos | | Email Address Redacted | Email |
| Jean Raymond Vaval | | Email Address Redacted | Email |
| Jean Readus | | Email Address Redacted | Email |
| Jean Realty & Investments LLC | | Email Address Redacted | Email |
| Jean Reed | | Email Address Redacted | Email |
| Jean Regalado | | Email Address Redacted | Email |
| Jean Renal Mervilus | | Email Address Redacted | Email |
| Jean Richard | | Email Address Redacted | Email |
| Jean Robert Kuhn | | Email Address Redacted | Email |
| Jean Robert Saint Thelus | | Email Address Redacted | Email |
| Jean Rodriguez | | Email Address Redacted | Email |
| Jean Rodriguezrizo | | Email Address Redacted | Email |
| Jean Romero | | Email Address Redacted | Email |
| Jean Royer | | Email Address Redacted | Email |
| Jean S Mercure | | Email Address Redacted | Email |
| Jean Sanchez | | Email Address Redacted | Email |
| Jean Sanon | | Email Address Redacted | Email |
| Jean Settles | | Email Address Redacted | Email |
| Jean Sinclair | | Email Address Redacted | Email |
| Jean St Germain | | Email Address Redacted | Email |
| Jean St Jean | | Email Address Redacted | Email |
| Jean St Leger | | Email Address Redacted | Email |
| Jean Starkey | | Email Address Redacted | Email |
| Jean Stull | | Email Address Redacted | Email |
| Jean Swain | | Email Address Redacted | Email |
| Jean T Olius | | Email Address Redacted | Email |
| Jean Tanghal | | Email Address Redacted | Email |
| Jean Tarner | | Email Address Redacted | Email |
| Jean Teda | | Email Address Redacted | Email |
| Jean Thelemaque | | Email Address Redacted | Email |
| Jean Tipsword | | Email Address Redacted | Email |
| Jean Tout-Puissant | | Email Address Redacted | Email |
| Jean Transport | | Email Address Redacted | Email |
| Jean Tullus | | Email Address Redacted | Email |
| Jean Turner | | Email Address Redacted | Email |
| Jean Valera | | Email Address Redacted | Email |
| Jean Valerio | | Email Address Redacted | Email |
| Jean Van Booven-Shook | | Email Address Redacted | Email |
| Jean Vatus | | Email Address Redacted | Email |
| Jean Vega | | Email Address Redacted | Email |
| Jean Velandia Escobar | | Email Address Redacted | Email |
| Jean Verrier | | Email Address Redacted | Email |
| Jean Vertus | | Email Address Redacted | Email |
| Jean Volel | | Email Address Redacted | Email |
| Jean Voltaire | | Email Address Redacted | Email |
| Jean W. Filsaime | | Email Address Redacted | Email |
| Jean Walkens Merilien | | Email Address Redacted | Email |
| Jean Warzynski | | Email Address Redacted | Email |
| Jean Wesner Vilamard | | Email Address Redacted | Email |
| Jean Wilson Freeman | | Email Address Redacted | Email |
| Jean Workman Travers | | Email Address Redacted | Email |
| Jean Yangue | | Email Address Redacted | Email |
| Jean Yee-Kung | | Email Address Redacted | Email |
| Jean Yves Pierre | | Email Address Redacted | Email |
| Jean Z Cajuste | | Email Address Redacted | Email |
| Jean Zarnek | | Email Address Redacted | Email |
| Jean Zotter | | Email Address Redacted | Email |
| Jeana Baraga | | Email Address Redacted | Email |
| Jeana Docter | | Email Address Redacted | Email |
| Jeana Grimes | | Email Address Redacted | Email |
| Jeana Lancaster | | Email Address Redacted | Email |
| Jeana Lancaster | | Email Address Redacted | Email |
| Jeana Lautigar | | Email Address Redacted | Email |
| Jeana Melilli | | Email Address Redacted | Email |
| Jeana Nemschick | | Email Address Redacted | Email |
| Jeana Noble | | Email Address Redacted | Email |
| Jeanajeandenis Company | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jeananne Benevento | | Email Address Redacted | Email |
| Jeanay Oliver | | Email Address Redacted | Email |
| Jeanbaptiste Torchon | | Email Address Redacted | Email |
| Jeanbaptiste Transport, LLC | | Email Address Redacted | Email |
| Jean-Binh Valente | | Email Address Redacted | Email |
| Jeancarlo A Ceballos De Jesus | | Email Address Redacted | Email |
| Jean-Carlos Casely | | Email Address Redacted | Email |
| Jeancelet Orange | | Email Address Redacted | Email |
| Jeancelet Orange | | Email Address Redacted | Email |
| Jean-Charles Compagnon | | Email Address Redacted | Email |
| Jean-Claude Seye | | Email Address Redacted | Email |
| Jeandeluxe Estime | | Email Address Redacted | Email |
| Jeanderson Nascimento | | Email Address Redacted | Email |
| Jeane Bargo | | Email Address Redacted | Email |
| Jeane D Bell | | Email Address Redacted | Email |
| Jeanea Bandi | | Email Address Redacted | Email |
| Jean-Edward Transportation LLC | | Email Address Redacted | Email |
| Jeaneen Harrell | | Email Address Redacted | Email |
| Jeanell Swan | | Email Address Redacted | Email |
| Jeanene D. Wall | | Email Address Redacted | Email |
| Jeanene Perkins Reeves | | Email Address Redacted | Email |
| Jeanerette M. Legaux | | Email Address Redacted | Email |
| Jeanet Moltke Realty | | Email Address Redacted | Email |
| Jeanetta Cardine | | Email Address Redacted | Email |
| Jeanetta Foster | | Email Address Redacted | Email |
| Jeanetta Hampton Uber Driver | | Email Address Redacted | Email |
| Jeanetta Harrell-Olusa | | Email Address Redacted | Email |
| Jeanetta Marcelin | | Email Address Redacted | Email |
| Jeanetta Torres | | Email Address Redacted | Email |
| Jeanette Acosta | | Email Address Redacted | Email |
| Jeanette Aljarrah | | Email Address Redacted | Email |
| Jeanette Altig | | Email Address Redacted | Email |
| Jeanette Anderson Real Estate | | Email Address Redacted | Email |
| Jeanette Apple | | Email Address Redacted | Email |
| Jeanette Arrington | | Email Address Redacted | Email |
| Jeanette Aylor | | Email Address Redacted | Email |
| Jeanette Batista | | Email Address Redacted | Email |
| Jeanette Bradberry | | Email Address Redacted | Email |
| Jeanette Brown | | Email Address Redacted | Email |
| Jeanette Butler | | Email Address Redacted | Email |
| Jeanette Campbell | | Email Address Redacted | Email |
| Jeanette Carswell | | Email Address Redacted | Email |
| Jeanette Castillo | | Email Address Redacted | Email |
| Jeanette Dammarell | | Email Address Redacted | Email |
| Jeanette Davila | | Email Address Redacted | Email |
| Jeanette Dawson | | Email Address Redacted | Email |
| Jeanette De Miranda | | Email Address Redacted | Email |
| Jeanette Dorsey | | Email Address Redacted | Email |
| Jeanette Dubay Mcdermit | | Email Address Redacted | Email |
| Jeanette Egerton | | Email Address Redacted | Email |
| Jeanette Eliassen | | Email Address Redacted | Email |
| Jeanette Ford | | Email Address Redacted | Email |
| Jeanette Fox | | Email Address Redacted | Email |
| Jeanette Gil | | Email Address Redacted | Email |
| Jeanette Gonzalez | | Email Address Redacted | Email |
| Jeanette Henderson | | Email Address Redacted | Email |
| Jeanette Hernandez | | Email Address Redacted | Email |
| Jeanette Ketterling Realtor | | Email Address Redacted | Email |
| Jeanette Kumar | | Email Address Redacted | Email |
| Jeanette Kurucz | | Email Address Redacted | Email |
| Jeanette L Evans | | Email Address Redacted | Email |
| Jeanette Letson | | Email Address Redacted | Email |
| Jeanette Lewis | | Email Address Redacted | Email |
| Jeanette Longoria | | Email Address Redacted | Email |
| Jeanette Mckay-Wimbley | | Email Address Redacted | Email |
| Jeanette Medeiros | | Email Address Redacted | Email |
| Jeanette Miller | | Email Address Redacted | Email |
| Jeanette Mungia | | Email Address Redacted | Email |
| Jeanette Murphy | | Email Address Redacted | Email |
| Jeanette Perez | | Email Address Redacted | Email |
| Jeanette Professional Services | | Email Address Redacted | Email |
| Jeanette Prosceno | | Email Address Redacted | Email |
| Jeanette R Hussey | | Email Address Redacted | Email |
| Jeanette R. Hanna, LLC | | Email Address Redacted | Email |
| Jeanette Richards | | Email Address Redacted | Email |
| Jeanette Rivera | | Email Address Redacted | Email |
| Jeanette Rivera-Kelly | | Email Address Redacted | Email |
| Jeanette Ruffin | | Email Address Redacted | Email |
| Jeanette Ryan | | Email Address Redacted | Email |
| Jeanette S Coker | | Email Address Redacted | Email |
| Jeanette Sellers | | Email Address Redacted | Email |
| Jeanette Simmons | | Email Address Redacted | Email |
| Jeanette Snyder | | Email Address Redacted | Email |
| Jeanette Squire State Farm Insurance | | Email Address Redacted | Email |
| Jeanette Ward | | Email Address Redacted | Email |
| Jeanette Weber | | Email Address Redacted | Email |
| Jeanette Weber | | Email Address Redacted | Email |
| Jeanette Whitehead | | Email Address Redacted | Email |
| Jeanette Winston | | Email Address Redacted | Email |
| Jeanette Ziemek | | Email Address Redacted | Email |
| Jeanette Ziemek Dds | | Email Address Redacted | Email |
| Jeanette'S Cleaning Service, LLC | | Email Address Redacted | Email |
| Jean-Harris, Ltd. | | Email Address Redacted | Email |
| Jean-Helen Robertson | | Email Address Redacted | Email |
| Jeani Martin | | Email Address Redacted | Email |
| Jeanice Conquest | | Email Address Redacted | Email |
| Jeanice Walton | | Email Address Redacted | Email |
| Jeanie Brown | | Email Address Redacted | Email |
| Jeanie Burnett | | Email Address Redacted | Email |
| Jeanie Corley | | Email Address Redacted | Email |
| Jeanie Corley | | Email Address Redacted | Email |
| Jeanie Gorrell Floral Design | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jeanie Haar | | Email Address Redacted | Email |
| Jeanie Hess | | Email Address Redacted | Email |
| Jeanie Parker | | Email Address Redacted | Email |
| Jeanie Parker | | Email Address Redacted | Email |
| Jeanie Rahman | | Email Address Redacted | Email |
| Jeanifer Lopez Duna | | Email Address Redacted | Email |
| Jeanine Bailey | | Email Address Redacted | Email |
| Jeanine Brisson | | Email Address Redacted | Email |
| Jeanine Butler | | Email Address Redacted | Email |
| Jeanine Butler | | Email Address Redacted | Email |
| Jeanine Caparoso | | Email Address Redacted | Email |
| Jeanine Derae | | Email Address Redacted | Email |
| Jeanine Fields | | Email Address Redacted | Email |
| Jeanine Fisher | | Email Address Redacted | Email |
| Jeanine Ibrahim | | Email Address Redacted | Email |
| Jeanine L Carroll | | Email Address Redacted | Email |
| Jeanine L Goldmann | | Email Address Redacted | Email |
| Jeanine Larocco | | Email Address Redacted | Email |
| Jeanine Merto | | Email Address Redacted | Email |
| Jeanine Norris | | Email Address Redacted | Email |
| Jeanine Odonnell | | Email Address Redacted | Email |
| Jeanine Riley | | Email Address Redacted | Email |
| Jeanine Valcin | | Email Address Redacted | Email |
| Jeanine Van Morris | | Email Address Redacted | Email |
| Jeanine Williams | | Email Address Redacted | Email |
| Jeanine Wilmot | | Email Address Redacted | Email |
| Jeanine Winborn | | Email Address Redacted | Email |
| Jeanine Wozunk | | Email Address Redacted | Email |
| Jeanine Zeitvogel | | Email Address Redacted | Email |
| Jeanine Zeller Pendrey | | Email Address Redacted | Email |
| Jeanius Corporation | | Email Address Redacted | Email |
| Jean-Jacques Sereis | | Email Address Redacted | Email |
| Jean-Louis Lair | | Email Address Redacted | Email |
| Jean-Louis Lucate | | Email Address Redacted | Email |
| Jeanluis J Chavez Serrada | | Email Address Redacted | Email |
| Jean-Marie Bellot | | Email Address Redacted | Email |
| Jean-Marie Horvat | | Email Address Redacted | Email |
| Jean-Michel Vannier | | Email Address Redacted | Email |
| Jeann Claude Michel | | Email Address Redacted | Email |
| Jeanna Allegoren | | Email Address Redacted | Email |
| Jeanna Deviney | | Email Address Redacted | Email |
| Jeanna Pool | | Email Address Redacted | Email |
| Jeanna S. Myers | | Email Address Redacted | Email |
| Jeanna Torregano | | Email Address Redacted | Email |
| Jeanne Ashley | | Email Address Redacted | Email |
| Jeanne Attias | | Email Address Redacted | Email |
| Jeanne Barerra | | Email Address Redacted | Email |
| Jeanne Barnett | | Email Address Redacted | Email |
| Jeanne Barnett | | Email Address Redacted | Email |
| Jeanne Barnett | | Email Address Redacted | Email |
| Jeanne Bavaro | | Email Address Redacted | Email |
| Jeanne Bell | | Email Address Redacted | Email |
| Jeanne Berg | | Email Address Redacted | Email |
| Jeanne Brackin | | Email Address Redacted | Email |
| Jeanne Chan | | Email Address Redacted | Email |
| Jeanne Conde | | Email Address Redacted | Email |
| Jeanne Conner | | Email Address Redacted | Email |
| Jeanne Englert-Svces Broker | | Email Address Redacted | Email |
| Jeanne Fehrman | | Email Address Redacted | Email |
| Jeanne Fuqua Nd LLC | | Email Address Redacted | Email |
| Jeanne Ganz, Otr | | Email Address Redacted | Email |
| Jeanne Gauruder | | Email Address Redacted | Email |
| Jeanne Harper | | Email Address Redacted | Email |
| Jeanne Harvey | | Email Address Redacted | Email |
| Jeanne Holland | | Email Address Redacted | Email |
| Jeanne Hutchison | | Email Address Redacted | Email |
| Jeanne Kelly | | Email Address Redacted | Email |
| Jeanne Kiesinger | | Email Address Redacted | Email |
| Jeanne M Cummings | | Email Address Redacted | Email |
| Jeanne M Heiple Phd Md | | Email Address Redacted | Email |
| Jeanne Marie Spicuzza | | Email Address Redacted | Email |
| Jeanne Marie Werle | | Email Address Redacted | Email |
| Jeanne Mccarthy | | Email Address Redacted | Email |
| Jeanne Mcivor | | Email Address Redacted | Email |
| Jeanne Mitchell | | Email Address Redacted | Email |
| Jeanne Packer | | Email Address Redacted | Email |
| Jeanne Payoute Hair Extensions | | Email Address Redacted | Email |
| Jeanne Paz | | Email Address Redacted | Email |
| Jeanne Perry | | Email Address Redacted | Email |
| Jeanne Pyle Scott | | Email Address Redacted | Email |
| Jeanne Rego | | Email Address Redacted | Email |
| Jeanne Ritt | | Email Address Redacted | Email |
| Jeanne Rosko | | Email Address Redacted | Email |
| Jeanne Scott-Askew | | Email Address Redacted | Email |
| Jeanne Sheehan | | Email Address Redacted | Email |
| Jeanne Simmerman | | Email Address Redacted | Email |
| Jeanne Smith | | Email Address Redacted | Email |
| Jeanne Sorensen | | Email Address Redacted | Email |
| Jeanne Thompson | | Email Address Redacted | Email |
| Jeanne Tighe | | Email Address Redacted | Email |
| Jeanne Tinberg | | Email Address Redacted | Email |
| Jeanne Turner Consulting | | Email Address Redacted | Email |
| Jeanne Vincent | | Email Address Redacted | Email |
| Jeanne Walsh | | Email Address Redacted | Email |
| Jeanne Wirick | | Email Address Redacted | Email |
| Jeanne Wirick | | Email Address Redacted | Email |
| Jeanne Wirick | | Email Address Redacted | Email |
| Jeanne Woodfin | | Email Address Redacted | Email |
| Jeanne-Elyse Md Pa | | Email Address Redacted | Email |
| Jeannemaire Inc | | Email Address Redacted | Email |
| Jeanne-Renee Butler | | Email Address Redacted | Email |
| Jeanne'S Sunshine Preeschool | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jeanne'S Tax Service | | Email Address Redacted | Email |
| Jeanneth I Berrios | | Email Address Redacted | Email |
| Jeannett Diez Tax Services | | Email Address Redacted | Email |
| Jeannetta X Carrizalez | | Email Address Redacted | Email |
| Jeannette A Garza | | Email Address Redacted | Email |
| Jeannette Adams | | Email Address Redacted | Email |
| Jeannette Alejandra Sanchez | | Email Address Redacted | Email |
| Jeannette Atkins | | Email Address Redacted | Email |
| Jeannette Brador | | Email Address Redacted | Email |
| Jeannette Briceno | | Email Address Redacted | Email |
| Jeannette Britos | | Email Address Redacted | Email |
| Jeannette Bruce | | Email Address Redacted | Email |
| Jeannette Burnett | | Email Address Redacted | Email |
| Jeannette Choin | | Email Address Redacted | Email |
| Jeannette Clersaint | | Email Address Redacted | Email |
| Jeannette Cuao | | Email Address Redacted | Email |
| Jeannette Duarte | | Email Address Redacted | Email |
| Jeannette Dwyer | | Email Address Redacted | Email |
| Jeannette Dwyer | | Email Address Redacted | Email |
| Jeannette Florentino | | Email Address Redacted | Email |
| Jeannette Garcia | | Email Address Redacted | Email |
| Jeannette Golden | | Email Address Redacted | Email |
| Jeannette Golden | | Email Address Redacted | Email |
| Jeannette Guidry | | Email Address Redacted | Email |
| Jeannette Howard | | Email Address Redacted | Email |
| Jeannette Jenkins | | Email Address Redacted | Email |
| Jeannette Korpady | | Email Address Redacted | Email |
| Jeannette Laguerre | | Email Address Redacted | Email |
| Jeannette Like | | Email Address Redacted | Email |
| Jeannette Lopez | | Email Address Redacted | Email |
| Jeannette M Notman | | Email Address Redacted | Email |
| Jeannette Mancillas | | Email Address Redacted | Email |
| Jeannette Manfre | | Email Address Redacted | Email |
| Jeannette Mccormick | | Email Address Redacted | Email |
| Jeannette Molden | | Email Address Redacted | Email |
| Jeannette Morris | | Email Address Redacted | Email |
| Jeannette Piel | | Email Address Redacted | Email |
| Jeannette Pineda | | Email Address Redacted | Email |
| Jeannette Pineda | | Email Address Redacted | Email |
| Jeannette Ritter | | Email Address Redacted | Email |
| Jeannette Sermak-Proulx | | Email Address Redacted | Email |
| Jeannette Servin | | Email Address Redacted | Email |
| Jeannette Shepperd | | Email Address Redacted | Email |
| Jeannette Thompson | | Email Address Redacted | Email |
| Jeannette Wickware | | Email Address Redacted | Email |
| Jeannette'S Delicacies, LLC | | Email Address Redacted | Email |
| Jeanni Stewart | | Email Address Redacted | Email |
| Jeannie Baird | | Email Address Redacted | Email |
| Jeannie Brown | | Email Address Redacted | Email |
| Jeannie Chambers | | Email Address Redacted | Email |
| Jeannie Converse | | Email Address Redacted | Email |
| Jeannie Gudith | | Email Address Redacted | Email |
| Jeannie Herman | | Email Address Redacted | Email |
| Jeannie Hersh | | Email Address Redacted | Email |
| Jeannie Hobbs | | Email Address Redacted | Email |
| Jeannie Hoffman | | Email Address Redacted | Email |
| Jeannie Hoffman | | Email Address Redacted | Email |
| Jeannie Holt | | Email Address Redacted | Email |
| Jeannie Jackson | | Email Address Redacted | Email |
| Jeannie James | | Email Address Redacted | Email |
| Jeannie James | | Email Address Redacted | Email |
| Jeannie Johnson | | Email Address Redacted | Email |
| Jeannie Joseph | | Email Address Redacted | Email |
| Jeannie Kutzli | | Email Address Redacted | Email |
| Jeannie Layton | | Email Address Redacted | Email |
| Jeannie M. Lacroix | | Email Address Redacted | Email |
| Jeannie Mcgillis | | Email Address Redacted | Email |
| Jeannie Mercedes | | Email Address Redacted | Email |
| Jeannie Moore | | Email Address Redacted | Email |
| Jeannie Morgenbesser | | Email Address Redacted | Email |
| Jeannie Morgenbesser | | Email Address Redacted | Email |
| Jeannie Myers Keller Williams | | Email Address Redacted | Email |
| Jeannie Nail Corp | | Email Address Redacted | Email |
| Jeannie Neels | | Email Address Redacted | Email |
| Jeannie Owens | | Email Address Redacted | Email |
| Jeannie Pasacreta | | Email Address Redacted | Email |
| Jeannie Phamto | | Email Address Redacted | Email |
| Jeannie Ryan | | Email Address Redacted | Email |
| Jeannie Sa | | Email Address Redacted | Email |
| Jeannie Scheel | | Email Address Redacted | Email |
| Jeannie Sciortino | | Email Address Redacted | Email |
| Jeannie Sjoblom | | Email Address Redacted | Email |
| Jeannie Uyanik | | Email Address Redacted | Email |
| Jeannie Vargas | | Email Address Redacted | Email |
| Jeannie Wong | | Email Address Redacted | Email |
| Jeannie Wood | | Email Address Redacted | Email |
| Jeannie Wright | | Email Address Redacted | Email |
| Jeannies World, | | Email Address Redacted | Email |
| Jeannine Bongiovanni | | Email Address Redacted | Email |
| Jeannine Brown | | Email Address Redacted | Email |
| Jeannine C Evans | | Email Address Redacted | Email |
| Jeannine Chiasson | | Email Address Redacted | Email |
| Jeannine Hill | | Email Address Redacted | Email |
| Jeannine Hunt | | Email Address Redacted | Email |
| Jeannine Keckeisen | | Email Address Redacted | Email |
| Jeannine Lagasse | | Email Address Redacted | Email |
| Jeannine Micenheimer | | Email Address Redacted | Email |
| Jeannine Robertson | | Email Address Redacted | Email |
| Jeannine Robertson | | Email Address Redacted | Email |
| Jeannine Robertson | | Email Address Redacted | Email |
| Jeannine Romanillos | | Email Address Redacted | Email |
| Jeannine Rowley | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Jeannine Saint Paul | | | | Email Address Redacted | Email |
| Jeannine Saunders | | | | Email Address Redacted | Email |
| Jeannine Smith | | | | Email Address Redacted | Email |
| Jeannitton Stivens | | | | Email Address Redacted | Email |
| Jeannnet Le | | | | Email Address Redacted | Email |
| Jean-Noel Fourmeaux | | | | Email Address Redacted | Email |
| Jeannot Pelletier | | | | Email Address Redacted | Email |
| Jean-Paul Accetta | | | | Email Address Redacted | Email |
| Jean-Paul Hepp | | | | Email Address Redacted | Email |
| Jean-Paul Ngilbus | | | | Email Address Redacted | Email |
| Jeanphillippe Lafaurie | | | | Email Address Redacted | Email |
| Jean-Pierre Binard | | | | Email Address Redacted | Email |
| Jean-Pierre Brunet | | | | Email Address Redacted | Email |
| Jean-Pierre Brunet | | | | Email Address Redacted | Email |
| Jean-Pierre Newsome | | | | Email Address Redacted | Email |
| Jean-Pierre Properties LLC | | | | Email Address Redacted | Email |
| Jean-Pierre Rivest | | | | Email Address Redacted | Email |
| Jeanpierre Saliba | | | | Email Address Redacted | Email |
| Jeanpierredejesus | | | | Email Address Redacted | Email |
| Jean-Pol Ventugol | | | | Email Address Redacted | Email |
| Jeanrene Faustin | | | | Email Address Redacted | Email |
| Jeanrene Faustin | | | | Email Address Redacted | Email |
| Jean'S Berry LLC | | | | Email Address Redacted | Email |
| Jeans Care Home | | | | Email Address Redacted | Email |
| Jeans Fashion Inc | | | | Email Address Redacted | Email |
| Jean'S Mobile Notarizing | | | | Email Address Redacted | Email |
| Jeans Moving & Relocation | | | | Email Address Redacted | Email |
| Jean-Senechal Senechal | | | | Email Address Redacted | Email |
| Jeans-Farah Gaston | | | | Email Address Redacted | Email |
| Jeantinord Transport, Inc. | | | | Email Address Redacted | Email |
| Jeanty Francois | | | | Email Address Redacted | Email |
| Jean-Yves Dexmier | | | | Email Address Redacted | Email |
| Jeareme Mosley | | | | Email Address Redacted | Email |
| Jearold Ulin | | | | Email Address Redacted | Email |
| Jeavaat LLC | | | | Email Address Redacted | Email |
| Jeb B. Hartness | | | | Email Address Redacted | Email |
| Jeb Carlson Inc. | | | | Email Address Redacted | Email |
| Jeb Johnson Auto Repair | | | | Email Address Redacted | Email |
| Jeb Stuart Rescue Squad Incorporated | | | | Email Address Redacted | Email |
| Jebbs LLC Dba Accessherize, | | | | Email Address Redacted | Email |
| Jebeol, Inc | | | | Email Address Redacted | Email |
| Jebez Services, LLC | | | | Email Address Redacted | Email |
| J-E-C | | | | Email Address Redacted | Email |
| Jec Enterprises, Inc. | | | | Email Address Redacted | Email |
| Jec Medical Inc | | | | Email Address Redacted | Email |
| Jecalex Super Cell, Inc | | | | Email Address Redacted | Email |
| Jecche Steel & Aluminum LLC | | | | Email Address Redacted | Email |
| Jechouda Einhorn | | | | Email Address Redacted | Email |
| Jecht Transportation Inc | | | | Email Address Redacted | Email |
| Jeckl LLC | | | | Email Address Redacted | Email |
| Jeclair | | | | Email Address Redacted | Email |
| Jecoles Salon | | | | Email Address Redacted | Email |
| Jecynda Snyder | | | | Email Address Redacted | Email |
| Jed Campbell | | | | Email Address Redacted | Email |
| Jed Franklin | | | | Email Address Redacted | Email |
| Jed Friedman Tennis | | | | Email Address Redacted | Email |
| Jed Haveron | | | | Email Address Redacted | Email |
| Jed Henning | | | | Email Address Redacted | Email |
| Jed Jahn | | | | Email Address Redacted | Email |
| Jed Jones | | | | Email Address Redacted | Email |
| Jed Klebanow | | | | Email Address Redacted | Email |
| Jed Landry | | | | Email Address Redacted | Email |
| Jed Mowell | | | | Email Address Redacted | Email |
| Jed Peterson | | | | Email Address Redacted | Email |
| Jed Phipps | | | | Email Address Redacted | Email |
| Jed R Fielding Photography | | | | Email Address Redacted | Email |
| Jed Stafford | | | | Email Address Redacted | Email |
| Jed Stiller | | | | Email Address Redacted | Email |
| Jed Walker | | | | Email Address Redacted | Email |
| Jed Waltemathe | | | | Email Address Redacted | Email |
| Jedaelizabeth Rouzan | | | | Email Address Redacted | Email |
| Jedary Ramos | | | | Email Address Redacted | Email |
| Jedda Enterprises LLC | | | | Email Address Redacted | Email |
| Jeddah'S Kitchen | | | | Email Address Redacted | Email |
| Jeddy Holdings LLC | | | | Email Address Redacted | Email |
| Jedediah Berry | | | | Email Address Redacted | Email |
| Jedediah Moore | | | | Email Address Redacted | Email |
| Jedediah Noe | | | | Email Address Redacted | Email |
| Jedediah Price | | | | Email Address Redacted | Email |
| Jedi Inc. | | | | Email Address Redacted | Email |
| Jedi Litton | | | | Email Address Redacted | Email |
| Jedi Mind Web Design | 37309 Cathedral Canyon Drive | Cathedral City, CA 92234 | | | First Class Mail |
| Jediah Hoffman | | | | Email Address Redacted | Email |
| Jedidiah Carpenter | | | | Email Address Redacted | Email |
| Jedidiah Enterprise Inc. | | | | Email Address Redacted | Email |
| Jedidiah Loewen | | | | Email Address Redacted | Email |
| Jedison Knowles | | | | Email Address Redacted | Email |
| Jedka Corp | | | | Email Address Redacted | Email |
| Jedonna Matthews Dinges | | | | Email Address Redacted | Email |
| Jedson Maintenance | | | | Email Address Redacted | Email |
| Jee & Jee Inc | | | | Email Address Redacted | Email |
| Jee Cho | | | | Email Address Redacted | Email |
| Jee Ramangkoun | | | | Email Address Redacted | Email |
| Jee Shin | | | | Email Address Redacted | Email |
| Jee Skavdahl | | | | Email Address Redacted | Email |
| Jee Skavdahl | | | | Email Address Redacted | Email |
| Jee Tradings | | | | Email Address Redacted | Email |
| Jee Trucking | | | | Email Address Redacted | Email |
| Jeeheon Cho Photography | | | | Email Address Redacted | Email |
| Jeel Mongerard | | | | Email Address Redacted | Email |
| Jeen Ju Corporation Inc | | | | Email Address Redacted | Email |
| Jeen Mart LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jeen Yim | | Email Address Redacted | Email |
| Jeenias LLC | | Email Address Redacted | Email |
| Jeep Solutions, Inc. | | Email Address Redacted | Email |
| Jeeper Macena | | Email Address Redacted | Email |
| Jeepney Guy, | | Email Address Redacted | Email |
| Jeet Enterprises L.L.C | | Email Address Redacted | Email |
| Jeeta Construction Corp | | Email Address Redacted | Email |
| Jeevan Brown | | Email Address Redacted | Email |
| Jeevan Yenuganti | | Email Address Redacted | Email |
| Jeevanandam Arockiasamy | | Email Address Redacted | Email |
| Jeevanjeet Singh | | Email Address Redacted | Email |
| Jef Averbeck | | Email Address Redacted | Email |
| Jef Enterprises LLC | | Email Address Redacted | Email |
| Jef Enterprises Ta | | Email Address Redacted | Email |
| Jef International Inc | | Email Address Redacted | Email |
| Jef Smtih | | Email Address Redacted | Email |
| Jefco Enterprises Shea Limousine | | Email Address Redacted | Email |
| Jefe Produce LLC | | Email Address Redacted | Email |
| Jefe Trucking LLC | | Email Address Redacted | Email |
| Jefe'S Trucking LLC | | Email Address Redacted | Email |
| Jeff A Massa Agency | | Email Address Redacted | Email |
| Jeff Abiona | | Email Address Redacted | Email |
| Jeff Adam Drushal | | Email Address Redacted | Email |
| Jeff Adam Drushal | | Email Address Redacted | Email |
| Jeff Adkins | | Email Address Redacted | Email |
| Jeff Adler | | Email Address Redacted | Email |
| Jeff Agee | | Email Address Redacted | Email |
| Jeff Ahern | | Email Address Redacted | Email |
| Jeff Alexander | | Email Address Redacted | Email |
| Jeff Allen | | Email Address Redacted | Email |
| Jeff Almstead | | Email Address Redacted | Email |
| Jeff Alten | | Email Address Redacted | Email |
| Jeff Andersen | | Email Address Redacted | Email |
| Jeff Anderson | | Email Address Redacted | Email |
| Jeff Andre | | Email Address Redacted | Email |
| Jeff Androsky | | Email Address Redacted | Email |
| Jeff Angell | | Email Address Redacted | Email |
| Jeff Antonoff | | Email Address Redacted | Email |
| Jeff Armijo | | Email Address Redacted | Email |
| Jeff Atkinson | | Email Address Redacted | Email |
| Jeff Badu | | Email Address Redacted | Email |
| Jeff Baffa | | Email Address Redacted | Email |
| Jeff Baker | | Email Address Redacted | Email |
| Jeff Bakunowicz | | Email Address Redacted | Email |
| Jeff Balfour | | Email Address Redacted | Email |
| Jeff Banducci Farms Inc | | Email Address Redacted | Email |
| Jeff Banman | | Email Address Redacted | Email |
| Jeff Barbershop | | Email Address Redacted | Email |
| Jeff Barker | | Email Address Redacted | Email |
| Jeff Barnes | | Email Address Redacted | Email |
| Jeff Barnes Web Design, Inc. | | Email Address Redacted | Email |
| Jeff Barney | | Email Address Redacted | Email |
| Jeff Barnhouse | | Email Address Redacted | Email |
| Jeff Barsch | | Email Address Redacted | Email |
| Jeff Bartusick | | Email Address Redacted | Email |
| Jeff Bashe | | Email Address Redacted | Email |
| Jeff Bass | | Email Address Redacted | Email |
| Jeff Beabout | | Email Address Redacted | Email |
| Jeff Beatty | | Email Address Redacted | Email |
| Jeff Becker | | Email Address Redacted | Email |
| Jeff Beekhoo | | Email Address Redacted | Email |
| Jeff Behling | | Email Address Redacted | Email |
| Jeff Berberian | | Email Address Redacted | Email |
| Jeff Bergan | | Email Address Redacted | Email |
| Jeff Bergan | | Email Address Redacted | Email |
| Jeff Berger | | Email Address Redacted | Email |
| Jeff Berzon Bookkeeping, LLC | | Email Address Redacted | Email |
| Jeff Bezdek | | Email Address Redacted | Email |
| Jeff Biedermann | | Email Address Redacted | Email |
| Jeff Billay | | Email Address Redacted | Email |
| Jeff Bishop Ross | | Email Address Redacted | Email |
| Jeff Blair | | Email Address Redacted | Email |
| Jeff Blake | | Email Address Redacted | Email |
| Jeff Blankenship | | Email Address Redacted | Email |
| Jeff Bleyaert | | Email Address Redacted | Email |
| Jeff Bloom | | Email Address Redacted | Email |
| Jeff Bluestein | | Email Address Redacted | Email |
| Jeff Blum | | Email Address Redacted | Email |
| Jeff Bookout | | Email Address Redacted | Email |
| Jeff Boone | | Email Address Redacted | Email |
| Jeff Borden | | Email Address Redacted | Email |
| Jeff Boster | | Email Address Redacted | Email |
| Jeff Bowers | | Email Address Redacted | Email |
| Jeff Bown | | Email Address Redacted | Email |
| Jeff Boyer | | Email Address Redacted | Email |
| Jeff Boyle | | Email Address Redacted | Email |
| Jeff Braley | | Email Address Redacted | Email |
| Jeff Brang Broker | | Email Address Redacted | Email |
| Jeff Bray | | Email Address Redacted | Email |
| Jeff Brewer | | Email Address Redacted | Email |
| Jeff Brody, Cpa | | Email Address Redacted | Email |
| Jeff Brooks | | Email Address Redacted | Email |
| Jeff Brown | | Email Address Redacted | Email |
| Jeff Brown | | Email Address Redacted | Email |
| Jeff Brown | | Email Address Redacted | Email |
| Jeff Bruce | | Email Address Redacted | Email |
| Jeff Brunner | | Email Address Redacted | Email |
| Jeff Brunner | | Email Address Redacted | Email |
| Jeff Brunner | | Email Address Redacted | Email |
| Jeff Bruno | | Email Address Redacted | Email |
| Jeff Bryant | | Email Address Redacted | Email |
| Jeff Bubeck | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Jeff Buchanan | | | Email Address Redacted | Email |
| Jeff Buchholz | | | Email Address Redacted | Email |
| Jeff Buffington | | | Email Address Redacted | Email |
| Jeff Buit | | | Email Address Redacted | Email |
| Jeff Burchett | | | Email Address Redacted | Email |
| Jeff Burney | | | Email Address Redacted | Email |
| Jeff Burns | | | Email Address Redacted | Email |
| Jeff Burrows | | | Email Address Redacted | Email |
| Jeff Calene | | | Email Address Redacted | Email |
| Jeff Cannegieter | | | Email Address Redacted | Email |
| Jeff Caperton | | | Email Address Redacted | Email |
| Jeff Carasia | | | Email Address Redacted | Email |
| Jeff Card | | | Email Address Redacted | Email |
| Jeff Carhart | | | Email Address Redacted | Email |
| Jeff Carhart | | | Email Address Redacted | Email |
| Jeff Carlson | | | Email Address Redacted | Email |
| Jeff Carlson | | | Email Address Redacted | Email |
| Jeff Carnegie | | | Email Address Redacted | Email |
| Jeff Carpentier | | | Email Address Redacted | Email |
| Jeff Carroll Excavating Inc | | | Email Address Redacted | Email |
| Jeff Carter | | | Email Address Redacted | Email |
| Jeff Carter | | | Email Address Redacted | Email |
| Jeff Casale | | | Email Address Redacted | Email |
| Jeff Casey | | | Email Address Redacted | Email |
| Jeff Casimir | | | Email Address Redacted | Email |
| Jeff Catlin | | | Email Address Redacted | Email |
| Jeff Caudill | | | Email Address Redacted | Email |
| Jeff Cavicchi | | | Email Address Redacted | Email |
| Jeff Cavin | | | Email Address Redacted | Email |
| Jeff Caylor | | | Email Address Redacted | Email |
| Jeff Chambers | | | Email Address Redacted | Email |
| Jeff Chestnut | | | Email Address Redacted | Email |
| Jeff Chochola | | | Email Address Redacted | Email |
| Jeff Christianson | | | Email Address Redacted | Email |
| Jeff Christoforetti | | | Email Address Redacted | Email |
| Jeff Church | | | Email Address Redacted | Email |
| Jeff Cirner | | | Email Address Redacted | Email |
| Jeff Clark | | | Email Address Redacted | Email |
| Jeff Clayton | | | Email Address Redacted | Email |
| Jeff Cleaners, Inc | | | Email Address Redacted | Email |
| Jeff Coggins | | | Email Address Redacted | Email |
| Jeff Cohen Mft | | | Email Address Redacted | Email |
| Jeff Colgate | | | Email Address Redacted | Email |
| Jeff Collins Home Loans | | | Email Address Redacted | Email |
| Jeff Colosimo | | | Email Address Redacted | Email |
| Jeff Colvin | | | Email Address Redacted | Email |
| Jeff Coniff | | | Email Address Redacted | Email |
| Jeff Conklin | | | Email Address Redacted | Email |
| Jeff Conover | | | Email Address Redacted | Email |
| Jeff Converse | | | Email Address Redacted | Email |
| Jeff Cook | | | Email Address Redacted | Email |
| Jeff Corbitt | | | Email Address Redacted | Email |
| Jeff Costa | | | Email Address Redacted | Email |
| Jeff Couchara | | | Email Address Redacted | Email |
| Jeff Courtney | | | Email Address Redacted | Email |
| Jeff Cox | | | Email Address Redacted | Email |
| Jeff Cranny | | | Email Address Redacted | Email |
| Jeff Cribb | | | Email Address Redacted | Email |
| Jeff Crist | | | Email Address Redacted | Email |
| Jeff Crist | | | Email Address Redacted | Email |
| Jeff Croiter | | | Email Address Redacted | Email |
| Jeff Crowder | | | Email Address Redacted | Email |
| Jeff Curtis | | | Email Address Redacted | Email |
| Jeff Curtis | | | Email Address Redacted | Email |
| Jeff Czubak | | | Email Address Redacted | Email |
| Jeff Dahlin | | | Email Address Redacted | Email |
| Jeff Darby | | | Email Address Redacted | Email |
| Jeff Darr | | | Email Address Redacted | Email |
| Jeff Daspit | | | Email Address Redacted | Email |
| Jeff Davis | | | Email Address Redacted | Email |
| Jeff Davis | | | Email Address Redacted | Email |
| Jeff Davis | | | Email Address Redacted | Email |
| Jeff Davis | | | Email Address Redacted | Email |
| Jeff Davis | | | Email Address Redacted | Email |
| Jeff Davis Sanders | | | Email Address Redacted | Email |
| Jeff Dawalt | | | Email Address Redacted | Email |
| Jeff De Cagna | | | Email Address Redacted | Email |
| Jeff Dejuliannie | | | Email Address Redacted | Email |
| Jeff Deleuse | | | Email Address Redacted | Email |
| Jeff Devaun | | | Email Address Redacted | Email |
| Jeff Devengencie | | | Email Address Redacted | Email |
| Jeff Devol | | | Email Address Redacted | Email |
| Jeff Dickinson | | | Email Address Redacted | Email |
| Jeff Ditoro Inc | | | Email Address Redacted | Email |
| Jeff Dixon Construction Inc. | | | Email Address Redacted | Email |
| Jeff Donohue | | | Email Address Redacted | Email |
| Jeff Dorgay | | | Email Address Redacted | Email |
| Jeff Dorian | | | Email Address Redacted | Email |
| Jeff Dorian | | | Email Address Redacted | Email |
| Jeff Douek | | | Email Address Redacted | Email |
| Jeff Dubin Piano Lessons | | | Email Address Redacted | Email |
| Jeff Duhon | | | Email Address Redacted | Email |
| Jeff Duncan | | | Email Address Redacted | Email |
| Jeff Duncan, Pta LLC | | | Email Address Redacted | Email |
| Jeff Dunton | | | Email Address Redacted | Email |
| Jeff Durand | | | Email Address Redacted | Email |
| Jeff Dutile | | | Email Address Redacted | Email |
| Jeff Eades | | | Email Address Redacted | Email |
| Jeff Earl Design | | | Email Address Redacted | Email |
| Jeff Eiben | | | Email Address Redacted | Email |
| Jeff Ellis | | | Email Address Redacted | Email |
| Jeff Ena | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Jeff Enlow | | | Email Address Redacted | Email |
| Jeff Epperson | | | Email Address Redacted | Email |
| Jeff Erikson | | | Email Address Redacted | Email |
| Jeff Everest | | | Email Address Redacted | Email |
| Jeff Falk | | | Email Address Redacted | Email |
| Jeff Fast | | | Email Address Redacted | Email |
| Jeff Fearon | | | Email Address Redacted | Email |
| Jeff Ferretta | | | Email Address Redacted | Email |
| Jeff Fetters | | | Email Address Redacted | Email |
| Jeff Fialkoff | | | Email Address Redacted | Email |
| Jeff Fields | | | Email Address Redacted | Email |
| Jeff Fields | | | Email Address Redacted | Email |
| Jeff Firestone Photography | | | Email Address Redacted | Email |
| Jeff Fischer | | | Email Address Redacted | Email |
| Jeff Fish | | | Email Address Redacted | Email |
| Jeff Fleurinord | | | Email Address Redacted | Email |
| Jeff Folds | | | Email Address Redacted | Email |
| Jeff Forgrave | | | Email Address Redacted | Email |
| Jeff Forney Inc | | | Email Address Redacted | Email |
| Jeff Fowler | | | Email Address Redacted | Email |
| Jeff Fowler | | | Email Address Redacted | Email |
| Jeff Francis | | | Email Address Redacted | Email |
| Jeff Frank | | | Email Address Redacted | Email |
| Jeff Frazier | | | Email Address Redacted | Email |
| Jeff Freeman | | | Email Address Redacted | Email |
| Jeff French | | | Email Address Redacted | Email |
| Jeff French | | | Email Address Redacted | Email |
| Jeff Frizzle | | | Email Address Redacted | Email |
| Jeff Fuchs | | | Email Address Redacted | Email |
| Jeff Fulara | | | Email Address Redacted | Email |
| Jeff Fulford | | | Email Address Redacted | Email |
| Jeff Fuller | | | Email Address Redacted | Email |
| Jeff Furlong | | | Email Address Redacted | Email |
| Jeff Gallagher | | | Email Address Redacted | Email |
| Jeff Garcia | | | Email Address Redacted | Email |
| Jeff Garrett | | | Email Address Redacted | Email |
| Jeff Gaudette | | | Email Address Redacted | Email |
| Jeff Genrich | | | Email Address Redacted | Email |
| Jeff Gentry | | | Email Address Redacted | Email |
| Jeff George | | | Email Address Redacted | Email |
| Jeff Giedt | | | Email Address Redacted | Email |
| Jeff Gierhart | | | Email Address Redacted | Email |
| Jeff Giles | | | Email Address Redacted | Email |
| Jeff Gill | | | Email Address Redacted | Email |
| Jeff Gillespie | | | Email Address Redacted | Email |
| Jeff Gillespie | | | Email Address Redacted | Email |
| Jeff Gillian | | | Email Address Redacted | Email |
| Jeff Gilly | | | Email Address Redacted | Email |
| Jeff Givens | | | Email Address Redacted | Email |
| Jeff Glynn | | | Email Address Redacted | Email |
| Jeff Glynn | | | Email Address Redacted | Email |
| Jeff Gooch | | | Email Address Redacted | Email |
| Jeff Goodman | | | Email Address Redacted | Email |
| Jeff Goodrich | | | Email Address Redacted | Email |
| Jeff Gough | | | Email Address Redacted | Email |
| Jeff Graves Inc | | | Email Address Redacted | Email |
| Jeff Gray | | | Email Address Redacted | Email |
| Jeff Gray | | | Email Address Redacted | Email |
| Jeff Gray | | | Email Address Redacted | Email |
| Jeff Grebe | | | Email Address Redacted | Email |
| Jeff Greco | | | Email Address Redacted | Email |
| Jeff Green | | | Email Address Redacted | Email |
| Jeff Greenhagen | | | Email Address Redacted | Email |
| Jeff Griel | | | Email Address Redacted | Email |
| Jeff Griffin | | | Email Address Redacted | Email |
| Jeff Griffin | | | Email Address Redacted | Email |
| Jeff Griffis | | | Email Address Redacted | Email |
| Jeff Gross | | | Email Address Redacted | Email |
| Jeff Gruetzmacher | | | Email Address Redacted | Email |
| Jeff Gudenkauf Agency LLC | | | Email Address Redacted | Email |
| Jeff Gunn | | | Email Address Redacted | Email |
| Jeff Gunter | | | Email Address Redacted | Email |
| Jeff H Kaufman | | | Email Address Redacted | Email |
| Jeff Haden | | | Email Address Redacted | Email |
| Jeff Hagans | | | Email Address Redacted | Email |
| Jeff Hagen | | | Email Address Redacted | Email |
| Jeff Hahn | | | Email Address Redacted | Email |
| Jeff Hakola | | | Email Address Redacted | Email |
| Jeff Hall Trucking LLC | | | Email Address Redacted | Email |
| Jeff Hamilton Electric Inc | | | Email Address Redacted | Email |
| Jeff Han | | | Email Address Redacted | Email |
| Jeff Hansen | | | Email Address Redacted | Email |
| Jeff Hansen | | | Email Address Redacted | Email |
| Jeff Hansen | | | Email Address Redacted | Email |
| Jeff Hansen | | | Email Address Redacted | Email |
| Jeff Hanson | | | Email Address Redacted | Email |
| Jeff Hanson | | | Email Address Redacted | Email |
| Jeff Harman | | | Email Address Redacted | Email |
| Jeff Harman | | | Email Address Redacted | Email |
| Jeff Harris | | | Email Address Redacted | Email |
| Jeff Harris | | | Email Address Redacted | Email |
| Jeff Harris Realtor | | | Email Address Redacted | Email |
| Jeff Haskett, Cpa | | | Email Address Redacted | Email |
| Jeff Hass | | | Email Address Redacted | Email |
| Jeff Hasso | | | Email Address Redacted | Email |
| Jeff Hatfield | | | Email Address Redacted | Email |
| Jeff Hathaway | | | Email Address Redacted | Email |
| Jeff Havana | | | Email Address Redacted | Email |
| Jeff Hawkes | | | Email Address Redacted | Email |
| Jeff Haymaker | | | Email Address Redacted | Email |
| Jeff Hedrich | | | Email Address Redacted | Email |
| Jeff Heiges Photography | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jeff Henrisme | | Email Address Redacted | Email |
| Jeff Henson | | Email Address Redacted | Email |
| Jeff Herigon | | Email Address Redacted | Email |
| Jeff Herzberger | | Email Address Redacted | Email |
| Jeff Hester | | Email Address Redacted | Email |
| Jeff Hewitt | | Email Address Redacted | Email |
| Jeff Hicks | | Email Address Redacted | Email |
| Jeff Hill | | Email Address Redacted | Email |
| Jeff Hill | | Email Address Redacted | Email |
| Jeff Hinkle | | Email Address Redacted | Email |
| Jeff Hirsch | | Email Address Redacted | Email |
| Jeff Hodgson | | Email Address Redacted | Email |
| Jeff Hoenig | | Email Address Redacted | Email |
| Jeff Hoffman | | Email Address Redacted | Email |
| Jeff Hogan | | Email Address Redacted | Email |
| Jeff Holden | | Email Address Redacted | Email |
| Jeff Holewinski | | Email Address Redacted | Email |
| Jeff Holland | | Email Address Redacted | Email |
| Jeff Hollenbach | | Email Address Redacted | Email |
| Jeff Hollenbeck | | Email Address Redacted | Email |
| Jeff Holley | | Email Address Redacted | Email |
| Jeff Holloway | | Email Address Redacted | Email |
| Jeff Holwerda | | Email Address Redacted | Email |
| Jeff Honeycutt Insurance Agency, Inc | | Email Address Redacted | Email |
| Jeff Hood | | Email Address Redacted | Email |
| Jeff Hope | | Email Address Redacted | Email |
| Jeff Hopkins | | Email Address Redacted | Email |
| Jeff Houk Trucking | | Email Address Redacted | Email |
| Jeff Howard | | Email Address Redacted | Email |
| Jeff Hughes | | Email Address Redacted | Email |
| Jeff Huitt | | Email Address Redacted | Email |
| Jeff Hull | | Email Address Redacted | Email |
| Jeff Hurlock | | Email Address Redacted | Email |
| Jeff Hurst | | Email Address Redacted | Email |
| Jeff Husband | | Email Address Redacted | Email |
| Jeff Hutter | | Email Address Redacted | Email |
| Jeff Imel | | Email Address Redacted | Email |
| Jeff Ireland | | Email Address Redacted | Email |
| Jeff Isaacson | | Email Address Redacted | Email |
| Jeff J Andrews | | Email Address Redacted | Email |
| Jeff Jacinto | | Email Address Redacted | Email |
| Jeff Jackson | | Email Address Redacted | Email |
| Jeff Jackson | | Email Address Redacted | Email |
| Jeff Jackson | | Email Address Redacted | Email |
| Jeff Jackson | | Email Address Redacted | Email |
| Jeff Jacobs | | Email Address Redacted | Email |
| Jeff Jaeger | | Email Address Redacted | Email |
| Jeff Jaklitsch | | Email Address Redacted | Email |
| Jeff James | | Email Address Redacted | Email |
| Jeff Jametsky | | Email Address Redacted | Email |
| Jeff Janes | | Email Address Redacted | Email |
| Jeff Japhet | | Email Address Redacted | Email |
| Jeff Jeffery | | Email Address Redacted | Email |
| Jeff Jensen | | Email Address Redacted | Email |
| Jeff Jensen | | Email Address Redacted | Email |
| Jeff Jensen | | Email Address Redacted | Email |
| Jeff Jerman | | Email Address Redacted | Email |
| Jeff Joachim | | Email Address Redacted | Email |
| Jeff Johns | | Email Address Redacted | Email |
| Jeff Johns | | Email Address Redacted | Email |
| Jeff Johns Construction, Inc. | | Email Address Redacted | Email |
| Jeff Johnson | | Email Address Redacted | Email |
| Jeff Johnson | | Email Address Redacted | Email |
| Jeff Johnson | | Email Address Redacted | Email |
| Jeff Johnson | | Email Address Redacted | Email |
| Jeff Johnson | | Email Address Redacted | Email |
| Jeff Johnson | | Email Address Redacted | Email |
| Jeff Johnson | | Email Address Redacted | Email |
| Jeff Johnston | | Email Address Redacted | Email |
| Jeff Jones | | Email Address Redacted | Email |
| Jeff Jones | | Email Address Redacted | Email |
| Jeff Jones | | Email Address Redacted | Email |
| Jeff Jones Equine Performance | | Email Address Redacted | Email |
| Jeff Jury | | Email Address Redacted | Email |
| Jeff Justice | | Email Address Redacted | Email |
| Jeff Justice | | Email Address Redacted | Email |
| Jeff Kafka | | Email Address Redacted | Email |
| Jeff Kalatsky | | Email Address Redacted | Email |
| Jeff Kauffman | | Email Address Redacted | Email |
| Jeff Kear | | Email Address Redacted | Email |
| Jeff Keating | | Email Address Redacted | Email |
| Jeff Keel | | Email Address Redacted | Email |
| Jeff Keeton | | Email Address Redacted | Email |
| Jeff Khau | | Email Address Redacted | Email |
| Jeff Kidd | | Email Address Redacted | Email |
| Jeff Kiesnoski Inc | | Email Address Redacted | Email |
| Jeff Kim | | Email Address Redacted | Email |
| Jeff Kingsbury | | Email Address Redacted | Email |
| Jeff Kinsey | | Email Address Redacted | Email |
| Jeff Kirkland | | Email Address Redacted | Email |
| Jeff Klane | | Email Address Redacted | Email |
| Jeff Kline | | Email Address Redacted | Email |
| Jeff Klutts | | Email Address Redacted | Email |
| Jeff Knight Iv | | Email Address Redacted | Email |
| Jeff Knoll Trucking LLC | | Email Address Redacted | Email |
| Jeff Koenig | | Email Address Redacted | Email |
| Jeff Kofmehl | | Email Address Redacted | Email |
| Jeff Krall | | Email Address Redacted | Email |
| Jeff Krueger Handyman LLC | | Email Address Redacted | Email |
| Jeff Kvamme | | Email Address Redacted | Email |
| Jeff Ladd | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jeff Landsman | | Email Address Redacted | Email |
| Jeff Lane | | Email Address Redacted | Email |
| Jeff Lange | | Email Address Redacted | Email |
| Jeff Lange | | Email Address Redacted | Email |
| Jeff Langford | | Email Address Redacted | Email |
| Jeff Lasko | | Email Address Redacted | Email |
| Jeff Lavallee | | Email Address Redacted | Email |
| Jeff Lavel Merritt | | Email Address Redacted | Email |
| Jeff Leclair | | Email Address Redacted | Email |
| Jeff Lee | | Email Address Redacted | Email |
| Jeff Lee | | Email Address Redacted | Email |
| Jeff Lee Dds Inc | | Email Address Redacted | Email |
| Jeff Leeper | | Email Address Redacted | Email |
| Jeff Leising | | Email Address Redacted | Email |
| Jeff Leitman | | Email Address Redacted | Email |
| Jeff Leontini | | Email Address Redacted | Email |
| Jeff Levin | | Email Address Redacted | Email |
| Jeff Levine | | Email Address Redacted | Email |
| Jeff Lewis | | Email Address Redacted | Email |
| Jeff Lewis 619 | | Email Address Redacted | Email |
| Jeff Little | | Email Address Redacted | Email |
| Jeff Little Dds | | Email Address Redacted | Email |
| Jeff Lloyd | | Email Address Redacted | Email |
| Jeff Lodike | | Email Address Redacted | Email |
| Jeff Lodwick | | Email Address Redacted | Email |
| Jeff Loomis | | Email Address Redacted | Email |
| Jeff Lorenz | | Email Address Redacted | Email |
| Jeff Losee | | Email Address Redacted | Email |
| Jeff Love | | Email Address Redacted | Email |
| Jeff Lovelace | | Email Address Redacted | Email |
| Jeff Lucero | | Email Address Redacted | Email |
| Jeff Lundquist | | Email Address Redacted | Email |
| Jeff Lynch | | Email Address Redacted | Email |
| Jeff Lynch | | Email Address Redacted | Email |
| Jeff Lyons | | Email Address Redacted | Email |
| Jeff M Gay | | Email Address Redacted | Email |
| Jeff M Prais Dds Inc | | Email Address Redacted | Email |
| Jeff Macdonald | | Email Address Redacted | Email |
| Jeff Mach | | Email Address Redacted | Email |
| Jeff Mackler | | Email Address Redacted | Email |
| Jeff Mader | | Email Address Redacted | Email |
| Jeff Mader | | Email Address Redacted | Email |
| Jeff Maggard | | Email Address Redacted | Email |
| Jeff Maltz | | Email Address Redacted | Email |
| Jeff Many | | Email Address Redacted | Email |
| Jeff Martin | | Email Address Redacted | Email |
| Jeff Martin | | Email Address Redacted | Email |
| Jeff Martin | | Email Address Redacted | Email |
| Jeff Martin | | Email Address Redacted | Email |
| Jeff Martinez | | Email Address Redacted | Email |
| Jeff Mason | | Email Address Redacted | Email |
| Jeff Mathews | | Email Address Redacted | Email |
| Jeff Matlack | | Email Address Redacted | Email |
| Jeff Matlack | | Email Address Redacted | Email |
| Jeff Matukewicz | | Email Address Redacted | Email |
| Jeff Mayer | | Email Address Redacted | Email |
| Jeff Maynard | | Email Address Redacted | Email |
| Jeff Mazzolini | | Email Address Redacted | Email |
| Jeff Mccullough | | Email Address Redacted | Email |
| Jeff Mccullough | | Email Address Redacted | Email |
| Jeff Mcdonald | | Email Address Redacted | Email |
| Jeff Mcgowan | | Email Address Redacted | Email |
| Jeff Mcguire Financial | | Email Address Redacted | Email |
| Jeff McInnis | | Email Address Redacted | Email |
| Jeff McInnis | | Email Address Redacted | Email |
| Jeff Mcnamee | | Email Address Redacted | Email |
| Jeff Mcqueen | | Email Address Redacted | Email |
| Jeff Meadows | | Email Address Redacted | Email |
| Jeff Meadows | | Email Address Redacted | Email |
| Jeff Menendez | | Email Address Redacted | Email |
| Jeff Midgley | | Email Address Redacted | Email |
| Jeff Miles | | Email Address Redacted | Email |
| Jeff Milgram | | Email Address Redacted | Email |
| Jeff Miller | | Email Address Redacted | Email |
| Jeff Miller | | Email Address Redacted | Email |
| Jeff Miller | | Email Address Redacted | Email |
| Jeff Miller | | Email Address Redacted | Email |
| Jeff Milutin | | Email Address Redacted | Email |
| Jeff Minderlein | | Email Address Redacted | Email |
| Jeff Modacure | | Email Address Redacted | Email |
| Jeff Moe | | Email Address Redacted | Email |
| Jeff Monser | | Email Address Redacted | Email |
| Jeff Moore | | Email Address Redacted | Email |
| Jeff Moorhouse | | Email Address Redacted | Email |
| Jeff Moreno | | Email Address Redacted | Email |
| Jeff Morrow | | Email Address Redacted | Email |
| Jeff Mosley | | Email Address Redacted | Email |
| Jeff Moss | | Email Address Redacted | Email |
| Jeff Mroz | | Email Address Redacted | Email |
| Jeff Mueller | | Email Address Redacted | Email |
| Jeff Mueller | | Email Address Redacted | Email |
| Jeff Munden | | Email Address Redacted | Email |
| Jeff Murphy | | Email Address Redacted | Email |
| Jeff Myers | | Email Address Redacted | Email |
| Jeff Myers | | Email Address Redacted | Email |
| Jeff Newland | | Email Address Redacted | Email |
| Jeff Newsom Photography | | Email Address Redacted | Email |
| Jeff Nichols | | Email Address Redacted | Email |
| Jeff Nickol | | Email Address Redacted | Email |
| Jeff Nightengale | | Email Address Redacted | Email |
| Jeff Oberg | | Email Address Redacted | Email |
| Jeff Oberg | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jeff Of All Trades LLC | | Email Address Redacted | Email |
| Jeff Ogle | | Email Address Redacted | Email |
| Jeff Oksman | | Email Address Redacted | Email |
| Jeff Olive | | Email Address Redacted | Email |
| Jeff Oppelt | | Email Address Redacted | Email |
| Jeff Oppelt | | Email Address Redacted | Email |
| Jeff Orns | | Email Address Redacted | Email |
| Jeff Ornstein | | Email Address Redacted | Email |
| Jeff Orwig | | Email Address Redacted | Email |
| Jeff Owens | | Email Address Redacted | Email |
| Jeff Owusu Ansah | | Email Address Redacted | Email |
| Jeff Pack | | Email Address Redacted | Email |
| Jeff Pailet- Real Estate Appraiser | | Email Address Redacted | Email |
| Jeff Palitz, Mft, Inc. | | Email Address Redacted | Email |
| Jeff Paper | | Email Address Redacted | Email |
| Jeff Papows | | Email Address Redacted | Email |
| Jeff Parks | | Email Address Redacted | Email |
| Jeff Parrish | | Email Address Redacted | Email |
| Jeff Parry | | Email Address Redacted | Email |
| Jeff Paulson General Contracting | | Email Address Redacted | Email |
| Jeff Pearson | | Email Address Redacted | Email |
| Jeff Pearson | | Email Address Redacted | Email |
| Jeff Pedowitz | | Email Address Redacted | Email |
| Jeff Pellegrino | | Email Address Redacted | Email |
| Jeff Pelletier | | Email Address Redacted | Email |
| Jeff Pensak | | Email Address Redacted | Email |
| Jeff Perry | | Email Address Redacted | Email |
| Jeff Peszulik | | Email Address Redacted | Email |
| Jeff Peterson | | Email Address Redacted | Email |
| Jeff Peterson | | Email Address Redacted | Email |
| Jeff Peterson | | Email Address Redacted | Email |
| Jeff Peterson | | Email Address Redacted | Email |
| Jeff Phillips | | Email Address Redacted | Email |
| Jeff Piersall | | Email Address Redacted | Email |
| Jeff Piller | | Email Address Redacted | Email |
| Jeff Piper | | Email Address Redacted | Email |
| Jeff Pittman | | Email Address Redacted | Email |
| Jeff Plante | | Email Address Redacted | Email |
| Jeff Plante | | Email Address Redacted | Email |
| Jeff Platek | | Email Address Redacted | Email |
| Jeff Piller | | Email Address Redacted | Email |
| Jeff Ploshay | | Email Address Redacted | Email |
| Jeff Poe Construction Co., LLC | | Email Address Redacted | Email |
| Jeff Pofsky | | Email Address Redacted | Email |
| Jeff Pollard | | Email Address Redacted | Email |
| Jeff Polzin Heating & Cooling LLC | | Email Address Redacted | Email |
| Jeff Poole | | Email Address Redacted | Email |
| Jeff Prince | | Email Address Redacted | Email |
| Jeff Przybilla | | Email Address Redacted | Email |
| Jeff Pusey | | Email Address Redacted | Email |
| Jeff Putty Construction | | Email Address Redacted | Email |
| Jeff Radick | | Email Address Redacted | Email |
| Jeff Radick | | Email Address Redacted | Email |
| Jeff Ralls | | Email Address Redacted | Email |
| Jeff Ramos | | Email Address Redacted | Email |
| Jeff Ramsey & Co'S | | Email Address Redacted | Email |
| Jeff Randolph | | Email Address Redacted | Email |
| Jeff Rasburyinsurance Agency, Inc | | Email Address Redacted | Email |
| Jeff Rauth | | Email Address Redacted | Email |
| Jeff Rawlins | | Email Address Redacted | Email |
| Jeff Reagan | | Email Address Redacted | Email |
| Jeff Reed | | Email Address Redacted | Email |
| Jeff Reese | | Email Address Redacted | Email |
| Jeff Renzoni | | Email Address Redacted | Email |
| Jeff Rhodes | | Email Address Redacted | Email |
| Jeff Ricca | | Email Address Redacted | Email |
| Jeff Richards | | Email Address Redacted | Email |
| Jeff Richardson | | Email Address Redacted | Email |
| Jeff Richfield | | Email Address Redacted | Email |
| Jeff Richmond | | Email Address Redacted | Email |
| Jeff Richter | | Email Address Redacted | Email |
| Jeff Riedy | | Email Address Redacted | Email |
| Jeff Rinehart | | Email Address Redacted | Email |
| Jeff Ritchie | | Email Address Redacted | Email |
| Jeff Robbins | | Email Address Redacted | Email |
| Jeff Rockey | | Email Address Redacted | Email |
| Jeff Rockwell | | Email Address Redacted | Email |
| Jeff Roe | | Email Address Redacted | Email |
| Jeff Rook | | Email Address Redacted | Email |
| Jeff Ross | | Email Address Redacted | Email |
| Jeff Rourke | | Email Address Redacted | Email |
| Jeff Roy | | Email Address Redacted | Email |
| Jeff Royse | | Email Address Redacted | Email |
| Jeff Rubinstein | | Email Address Redacted | Email |
| Jeff Ruff | | Email Address Redacted | Email |
| Jeff Russell | | Email Address Redacted | Email |
| Jeff Russell | | Email Address Redacted | Email |
| Jeff'S Van Kirk, Dmd Pc | | Email Address Redacted | Email |
| Jeff Sample | | Email Address Redacted | Email |
| Jeff Sanborn | | Email Address Redacted | Email |
| Jeff Sanchez | | Email Address Redacted | Email |
| Jeff Sanders | | Email Address Redacted | Email |
| Jeff Santana | | Email Address Redacted | Email |
| Jeff Santoro | | Email Address Redacted | Email |
| Jeff Sapol | | Email Address Redacted | Email |
| Jeff Savage | | Email Address Redacted | Email |
| Jeff Sawyer | | Email Address Redacted | Email |
| Jeff Saywitz | | Email Address Redacted | Email |
| Jeff Scarpino | | Email Address Redacted | Email |
| Jeff Schaffer | | Email Address Redacted | Email |
| Jeff Schere | | Email Address Redacted | Email |
| Jeff Schmidt | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Jeff Schroder | | | | Email Address Redacted | Email |
| Jeff Schroeder | | | | Email Address Redacted | Email |
| Jeff Schulte | | | | Email Address Redacted | Email |
| Jeff Schwartz | | | | Email Address Redacted | Email |
| Jeff Sciortino Photography | | | | Email Address Redacted | Email |
| Jeff Seelbinder | | | | Email Address Redacted | Email |
| Jeff Sewell | | | | Email Address Redacted | Email |
| Jeff Sewell Home Improvements, | | | | Email Address Redacted | Email |
| Jeff Seyglinski | | | | Email Address Redacted | Email |
| Jeff Shapiro | | | | Email Address Redacted | Email |
| Jeff Shatraw | | | | Email Address Redacted | Email |
| Jeff Shaw | | | | Email Address Redacted | Email |
| Jeff Shears Officiating | | | | Email Address Redacted | Email |
| Jeff Shelley | | | | Email Address Redacted | Email |
| Jeff Shepherd | | | | Email Address Redacted | Email |
| Jeff Shirk Lacrosse Camps, LLC | | | | Email Address Redacted | Email |
| Jeff Shirley | | | | Email Address Redacted | Email |
| Jeff Shirley | | | | Email Address Redacted | Email |
| Jeff Shoemaker | | | | Email Address Redacted | Email |
| Jeff Shuck | | | | Email Address Redacted | Email |
| Jeff Sievers | | | | Email Address Redacted | Email |
| Jeff Simms | | | | Email Address Redacted | Email |
| Jeff Simon | | | | Email Address Redacted | Email |
| Jeff Skibitsky | | | | Email Address Redacted | Email |
| Jeff Skorupa | | | | Email Address Redacted | Email |
| Jeff Skorupa'S Golden State Restaurant Repair, Inc. | | | | Email Address Redacted | Email |
| Jeff Smathers | | | | Email Address Redacted | Email |
| Jeff Smith | | | | Email Address Redacted | Email |
| Jeff Smith | | | | Email Address Redacted | Email |
| Jeff Smith | | | | Email Address Redacted | Email |
| Jeff Smurlick | | | | Email Address Redacted | Email |
| Jeff Snelbaker | | | | Email Address Redacted | Email |
| Jeff Snelbaker | | | | Email Address Redacted | Email |
| Jeff Somerville | | | | Email Address Redacted | Email |
| Jeff Sparrow | | | | Email Address Redacted | Email |
| Jeff Spence | | | | Email Address Redacted | Email |
| Jeff Spence | | | | Email Address Redacted | Email |
| Jeff Spry | | | | Email Address Redacted | Email |
| Jeff Squire Ministries | | | | Email Address Redacted | Email |
| Jeff Srisathapat | | | | Email Address Redacted | Email |
| Jeff Srisathapat | | | | Email Address Redacted | Email |
| Jeff St Clair | | | | Email Address Redacted | Email |
| Jeff St Louis | | | | Email Address Redacted | Email |
| Jeff Stacey | | | | Email Address Redacted | Email |
| Jeff Stamand | | | | Email Address Redacted | Email |
| Jeff Steinberg Realtor | | | | Email Address Redacted | Email |
| Jeff Steinhauer | | | | Email Address Redacted | Email |
| Jeff Steitz | | | | Email Address Redacted | Email |
| Jeff Stephenson | | | | Email Address Redacted | Email |
| Jeff Stevens | | | | Email Address Redacted | Email |
| Jeff Stewart | | | | Email Address Redacted | Email |
| Jeff Stewart | | | | Email Address Redacted | Email |
| Jeff Stokes | | | | Email Address Redacted | Email |
| Jeff Stolarik | | | | Email Address Redacted | Email |
| Jeff Stoltenburg | | | | Email Address Redacted | Email |
| Jeff Stoltey | | | | Email Address Redacted | Email |
| Jeff Street Baptist Community At Liberty, Inc. | | | | Email Address Redacted | Email |
| Jeff Strogen | | | | Email Address Redacted | Email |
| Jeff Struck | | | | Email Address Redacted | Email |
| Jeff Studzinski | | | | Email Address Redacted | Email |
| Jeff Sturm | | | | Email Address Redacted | Email |
| Jeff Sulcer Trucking | | | | Email Address Redacted | Email |
| Jeff Susa | | | | Email Address Redacted | Email |
| Jeff T Cunningham Cpa Inc | | | | Email Address Redacted | Email |
| Jeff Talamantez | | | | Email Address Redacted | Email |
| Jeff Talamantez | | | | Email Address Redacted | Email |
| Jeff Tam | | | | Email Address Redacted | Email |
| Jeff Tarbet | | | | Email Address Redacted | Email |
| Jeff Taylor | | | | Email Address Redacted | Email |
| Jeff Taylor | | | | Email Address Redacted | Email |
| Jeff Taylor | | | | Email Address Redacted | Email |
| Jeff Thomas | | | | Email Address Redacted | Email |
| Jeff Thomas | | | | Email Address Redacted | Email |
| Jeff Thomson | | | | Email Address Redacted | Email |
| Jeff Thornburg | | | | Email Address Redacted | Email |
| Jeff Thorner | | | | Email Address Redacted | Email |
| Jeff Tidholm | | | | Email Address Redacted | Email |
| Jeff Tietjen | | | | Email Address Redacted | Email |
| Jeff Tocci | | | | Email Address Redacted | Email |
| Jeff Tomas | | | | Email Address Redacted | Email |
| Jeff Tomassoni | | | | Email Address Redacted | Email |
| Jeff Tormey | | | | Email Address Redacted | Email |
| Jeff Trammell | | | | Email Address Redacted | Email |
| Jeff Trimmer | | | | Email Address Redacted | Email |
| Jeff Trimmer | | | | Email Address Redacted | Email |
| Jeff Truelove | | | | Email Address Redacted | Email |
| Jeff Tsoi | | | | Email Address Redacted | Email |
| Jeff Tucker | | | | Email Address Redacted | Email |
| Jeff Tucker | | | | Email Address Redacted | Email |
| Jeff Turner | | | | Email Address Redacted | Email |
| Jeff Turpin | | | | Email Address Redacted | Email |
| Jeff Tyler | | | | Email Address Redacted | Email |
| Jeff Uhlich | | | | Email Address Redacted | Email |
| Jeff Underhill | | | | Email Address Redacted | Email |
| Jeff Vandenhoek | | | | Email Address Redacted | Email |
| Jeff Vandusen | | | | Email Address Redacted | Email |
| Jeff Veerhusen | | | | Email Address Redacted | Email |
| Jeff Venz | | | | Email Address Redacted | Email |
| Jeff Vetrone | | | | Email Address Redacted | Email |
| Jeff Wagner | | | | Email Address Redacted | Email |
| Jeff Walczak | | | | Email Address Redacted | Email |
| Jeff Walden | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Jeff Walden | | | Email Address Redacted | Email |
| Jeff Walker | | | Email Address Redacted | Email |
| Jeff Walker | | | Email Address Redacted | Email |
| Jeff Wallace | | | Email Address Redacted | Email |
| Jeff Walls | | | Email Address Redacted | Email |
| Jeff Walter | | | Email Address Redacted | Email |
| Jeff Warmuth | | | Email Address Redacted | Email |
| Jeff Warmuth | | | Email Address Redacted | Email |
| Jeff Warren | | | Email Address Redacted | Email |
| Jeff Warren | | | Email Address Redacted | Email |
| Jeff Waters | | | Email Address Redacted | Email |
| Jeff Weimer | | | Email Address Redacted | Email |
| Jeff Weiner | | | Email Address Redacted | Email |
| Jeff Weithman | | | Email Address Redacted | Email |
| Jeff West | | | Email Address Redacted | Email |
| Jeff Westbrook | | | Email Address Redacted | Email |
| Jeff Wheeler | | | Email Address Redacted | Email |
| Jeff Whitehead | | | Email Address Redacted | Email |
| Jeff Whittington | | | Email Address Redacted | Email |
| Jeff Wigen | | | Email Address Redacted | Email |
| Jeff Wilkerson | | | Email Address Redacted | Email |
| Jeff Willett | | | Email Address Redacted | Email |
| Jeff Williams | | | Email Address Redacted | Email |
| Jeff Wills | | | Email Address Redacted | Email |
| Jeff Wilson | | | Email Address Redacted | Email |
| Jeff Wilson | | | Email Address Redacted | Email |
| Jeff Wilson Masonry Service, Inc | | | Email Address Redacted | Email |
| Jeff Wing | | | Email Address Redacted | Email |
| Jeff Wiza | | | Email Address Redacted | Email |
| Jeff Woehrle | | | Email Address Redacted | Email |
| Jeff Wojcik | | | Email Address Redacted | Email |
| Jeff Woodruff | | | Email Address Redacted | Email |
| Jeff Woodward | | | Email Address Redacted | Email |
| Jeff Wroblewski | | | Email Address Redacted | Email |
| Jeff Wunderlich | | | Email Address Redacted | Email |
| Jeff Wurzbach | | | Email Address Redacted | Email |
| Jeff Wyrick | | | Email Address Redacted | Email |
| Jeff Yamaoka | | | Email Address Redacted | Email |
| Jeff Yaroscak | | | Email Address Redacted | Email |
| Jeff Yeager | | | Email Address Redacted | Email |
| Jeff Yeager | | | Email Address Redacted | Email |
| Jeff Youmans | | | Email Address Redacted | Email |
| Jeff Young | | | Email Address Redacted | Email |
| Jeff Zeiders | | | Email Address Redacted | Email |
| Jeff Zielinski | | | Email Address Redacted | Email |
| Jeff Zorbo | | | Email Address Redacted | Email |
| Jeff Zucker | | | Email Address Redacted | Email |
| Jeff Zwick | | | Email Address Redacted | Email |
| Jeffburrows.Com, LLC | | | Email Address Redacted | Email |
| Jeffcoat Painting | | | Email Address Redacted | Email |
| Jeffcott Law LLC | | | Email Address Redacted | Email |
| Jefferey Perez | | | Email Address Redacted | Email |
| Jefferey Rigler | | | Email Address Redacted | Email |
| Jefferick Davis | | | Email Address Redacted | Email |
| Jefferie Thomas | | | Email Address Redacted | Email |
| Jeffers Company Inc | | | Email Address Redacted | Email |
| Jeffers Vintage Treasures | | | Email Address Redacted | Email |
| Jefferson Alldredge | | | Email Address Redacted | Email |
| Jefferson Area Group LLC | | | Email Address Redacted | Email |
| Jefferson Avenue Plaza | | | Email Address Redacted | Email |
| Jefferson Bethke | | | Email Address Redacted | Email |
| Jefferson Cantrell | | | Email Address Redacted | Email |
| Jefferson Charles | | | Email Address Redacted | Email |
| Jefferson Cottages LLC | | | Email Address Redacted | Email |
| Jefferson County Youth Organizations | | | Email Address Redacted | Email |
| Jefferson Estevez | | | Email Address Redacted | Email |
| Jefferson Etheart | | | Email Address Redacted | Email |
| Jefferson Francisco | | | Email Address Redacted | Email |
| Jefferson Futch | | | Email Address Redacted | Email |
| Jefferson Hair | | | Email Address Redacted | Email |
| Jefferson Horta Barbosa Ribeiro Mendes | | | Email Address Redacted | Email |
| Jefferson Kane | | | Email Address Redacted | Email |
| Jefferson Kings Enterprises LLC | | | Email Address Redacted | Email |
| Jefferson Market Inc | | | Email Address Redacted | Email |
| Jefferson Mccafferty | | | Email Address Redacted | Email |
| Jefferson Mccafferty | | | Email Address Redacted | Email |
| Jefferson Morrill | | | Email Address Redacted | Email |
| Jefferson Muyrong | | | Email Address Redacted | Email |
| Jefferson Parker | | | Email Address Redacted | Email |
| Jefferson Property Management LLC, | | | Email Address Redacted | Email |
| Jefferson Property Services, LLC | | | Email Address Redacted | Email |
| Jefferson Santos | | | Email Address Redacted | Email |
| Jefferson Sewell | | | Email Address Redacted | Email |
| Jefferson Silva | | | Email Address Redacted | Email |
| Jefferson Truitt | | | Email Address Redacted | Email |
| Jeffery Albea | | | Email Address Redacted | Email |
| Jeffery Allen | | | Email Address Redacted | Email |
| Jeffery Atkinson | | | Email Address Redacted | Email |
| Jeffery Aughey | | | Email Address Redacted | Email |
| Jeffery Bajza | | | Email Address Redacted | Email |
| Jeffery Baldwin | | | Email Address Redacted | Email |
| Jeffery Banker | | | Email Address Redacted | Email |
| Jeffery Banks | | | Email Address Redacted | Email |
| Jeffery Barefield | | | Email Address Redacted | Email |
| Jeffery Barlow | | | Email Address Redacted | Email |
| Jeffery Baugh | | | Email Address Redacted | Email |
| Jeffery Beavers | | | Email Address Redacted | Email |
| Jeffery Benton | | | Email Address Redacted | Email |
| Jeffery Biersack | | | Email Address Redacted | Email |
| Jeffery Blass | | | Email Address Redacted | Email |
| Jeffery Blue | | | Email Address Redacted | Email |
| Jeffery Boss | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jeffery Bowman | | Email Address Redacted | Email |
| Jeffery Bowman | | Email Address Redacted | Email |
| Jeffery Bridegroom | | Email Address Redacted | Email |
| Jeffery Bryan Reupert | | Email Address Redacted | Email |
| Jeffery Bush | | Email Address Redacted | Email |
| Jeffery Cole | | Email Address Redacted | Email |
| Jeffery Cole | | Email Address Redacted | Email |
| Jeffery Collins | | Email Address Redacted | Email |
| Jeffery Conner | | Email Address Redacted | Email |
| Jeffery Conner | | Email Address Redacted | Email |
| Jeffery Cook | | Email Address Redacted | Email |
| Jeffery Cook | | Email Address Redacted | Email |
| Jeffery Cope | | Email Address Redacted | Email |
| Jeffery Covert | | Email Address Redacted | Email |
| Jeffery D Hengst | | Email Address Redacted | Email |
| Jeffery Davidson | | Email Address Redacted | Email |
| Jeffery Davis | | Email Address Redacted | Email |
| Jeffery Davis | | Email Address Redacted | Email |
| Jeffery Dickerson | | Email Address Redacted | Email |
| Jeffery Draper | | Email Address Redacted | Email |
| Jeffery Dubois Trucking Inc. | | Email Address Redacted | Email |
| Jeffery Dural | | Email Address Redacted | Email |
| Jeffery Dykes | | Email Address Redacted | Email |
| Jeffery E. Jaudon | | Email Address Redacted | Email |
| Jeffery Earlywine | | Email Address Redacted | Email |
| Jeffery Edmondson | | Email Address Redacted | Email |
| Jeffery Enloe | | Email Address Redacted | Email |
| Jeffery Eubanks | | Email Address Redacted | Email |
| Jeffery F Lakin Mdpa | | Email Address Redacted | Email |
| Jeffery Fann | | Email Address Redacted | Email |
| Jeffery Frangione | | Email Address Redacted | Email |
| Jeffery Furst | | Email Address Redacted | Email |
| Jeffery Garrity | | Email Address Redacted | Email |
| Jeffery Gauss | | Email Address Redacted | Email |
| Jeffery Gayle | | Email Address Redacted | Email |
| Jeffery Geigle | | Email Address Redacted | Email |
| Jeffery Gibson | | Email Address Redacted | Email |
| Jeffery Gordon | | Email Address Redacted | Email |
| Jeffery Green | | Email Address Redacted | Email |
| Jeffery Hall | | Email Address Redacted | Email |
| Jeffery Hampton | | Email Address Redacted | Email |
| Jeffery Hanson | | Email Address Redacted | Email |
| Jeffery Harrell | | Email Address Redacted | Email |
| Jeffery Harrell | | Email Address Redacted | Email |
| Jeffery Haupert | | Email Address Redacted | Email |
| Jeffery Haupt | | Email Address Redacted | Email |
| Jeffery Haynes | | Email Address Redacted | Email |
| Jeffery Head | | Email Address Redacted | Email |
| Jeffery Heflin | | Email Address Redacted | Email |
| Jeffery Hilton | | Email Address Redacted | Email |
| Jeffery Hodge | | Email Address Redacted | Email |
| Jeffery Holden | | Email Address Redacted | Email |
| Jeffery Holt | | Email Address Redacted | Email |
| Jeffery Hudson | | Email Address Redacted | Email |
| Jeffery Hurst | | Email Address Redacted | Email |
| Jeffery Hyvonen | | Email Address Redacted | Email |
| Jeffery Isaac | | Email Address Redacted | Email |
| Jeffery J Pierce | | Email Address Redacted | Email |
| Jeffery Jackson | | Email Address Redacted | Email |
| Jeffery Jenkins | | Email Address Redacted | Email |
| Jeffery Johnson | | Email Address Redacted | Email |
| Jeffery Johnson | | Email Address Redacted | Email |
| Jeffery Jones | | Email Address Redacted | Email |
| Jeffery Kemp | | Email Address Redacted | Email |
| Jeffery Kendrick | | Email Address Redacted | Email |
| Jeffery Kimbrough | | Email Address Redacted | Email |
| Jeffery L Cargill | | Email Address Redacted | Email |
| Jeffery Lawhorn | | Email Address Redacted | Email |
| Jeffery Long | | Email Address Redacted | Email |
| Jeffery Longmire | | Email Address Redacted | Email |
| Jeffery Low | | Email Address Redacted | Email |
| Jeffery Luthy | | Email Address Redacted | Email |
| Jeffery Luthy | | Email Address Redacted | Email |
| Jeffery Ly | | Email Address Redacted | Email |
| Jeffery M Dingillo | | Email Address Redacted | Email |
| Jeffery Magoon | | Email Address Redacted | Email |
| Jeffery Manders | | Email Address Redacted | Email |
| Jeffery Mayes | | Email Address Redacted | Email |
| Jeffery Mcdougal | | Email Address Redacted | Email |
| Jeffery Mcghee | | Email Address Redacted | Email |
| Jeffery Michael Goby | | Email Address Redacted | Email |
| Jeffery Miller | | Email Address Redacted | Email |
| Jeffery Miner | | Email Address Redacted | Email |
| Jeffery Mitchell | | Email Address Redacted | Email |
| Jeffery Moody | | Email Address Redacted | Email |
| Jeffery Moore | | Email Address Redacted | Email |
| Jeffery Morgan | | Email Address Redacted | Email |
| Jeffery Morrow | | Email Address Redacted | Email |
| Jeffery Mosher | | Email Address Redacted | Email |
| Jeffery Myles | | Email Address Redacted | Email |
| Jeffery Naputi | | Email Address Redacted | Email |
| Jeffery Nathan | | Email Address Redacted | Email |
| Jeffery Newsom | | Email Address Redacted | Email |
| Jeffery Paremore | | Email Address Redacted | Email |
| Jeffery Patterson | | Email Address Redacted | Email |
| Jeffery Perkins | | Email Address Redacted | Email |
| Jeffery Pinkerton | | Email Address Redacted | Email |
| Jeffery Price | | Email Address Redacted | Email |
| Jeffery Priolo Insurance Agency, Inc. | | Email Address Redacted | Email |
| Jeffery Ramsey | | Email Address Redacted | Email |
| Jeffery Reeves | | Email Address Redacted | Email |
| Jeffery Reynolds | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jeffery Roberts | | Email Address Redacted | Email |
| Jeffery Rohloff | | Email Address Redacted | Email |
| Jeffery Rojas | | Email Address Redacted | Email |
| Jeffery Rosenkranz | | Email Address Redacted | Email |
| Jeffery Rowe | | Email Address Redacted | Email |
| Jeffery S Linderman | | Email Address Redacted | Email |
| Jeffery S Mccain | | Email Address Redacted | Email |
| Jeffery Scholl | | Email Address Redacted | Email |
| Jeffery Searcy | | Email Address Redacted | Email |
| Jeffery Shick | | Email Address Redacted | Email |
| Jeffery Simmons | | Email Address Redacted | Email |
| Jeffery Skolnik | | Email Address Redacted | Email |
| Jeffery Small | | Email Address Redacted | Email |
| Jeffery Smith | | Email Address Redacted | Email |
| Jeffery Smith | | Email Address Redacted | Email |
| Jeffery Snyder | | Email Address Redacted | Email |
| Jeffery Snyder | | Email Address Redacted | Email |
| Jeffery Sorensen | | Email Address Redacted | Email |
| Jeffery Souverin | | Email Address Redacted | Email |
| Jeffery Spann | | Email Address Redacted | Email |
| Jeffery Sparrow | | Email Address Redacted | Email |
| Jeffery Stadtler | | Email Address Redacted | Email |
| Jeffery Stamper | | Email Address Redacted | Email |
| Jeffery Stewart | | Email Address Redacted | Email |
| Jeffery Stringer | | Email Address Redacted | Email |
| Jeffery T. Jones | | Email Address Redacted | Email |
| Jeffery Taggart | | Email Address Redacted | Email |
| Jeffery Thomas | | Email Address Redacted | Email |
| Jeffery Thomason | | Email Address Redacted | Email |
| Jeffery Tomion | | Email Address Redacted | Email |
| Jeffery Trejbrowski | | Email Address Redacted | Email |
| Jeffery Uphold | | Email Address Redacted | Email |
| Jeffery Upton | | Email Address Redacted | Email |
| Jeffery Vierra | | Email Address Redacted | Email |
| Jeffery W Beard | | Email Address Redacted | Email |
| Jeffery Wagner | | Email Address Redacted | Email |
| Jeffery Walters | | Email Address Redacted | Email |
| Jeffery Weber | | Email Address Redacted | Email |
| Jeffery Weidman | | Email Address Redacted | Email |
| Jeffery Williams | | Email Address Redacted | Email |
| Jeffery Williams | | Email Address Redacted | Email |
| Jeffery Wilson | | Email Address Redacted | Email |
| Jeffery Wilson | | Email Address Redacted | Email |
| Jeffery'S Marc, LLC | | Email Address Redacted | Email |
| Jefffrey Ingargiola | | Email Address Redacted | Email |
| Jefffrey Williams Jr | | Email Address Redacted | Email |
| Jeffka Dumilor | | Email Address Redacted | Email |
| Jeffmar Management Corp. | | Email Address Redacted | Email |
| Jefford Nelsen | | Email Address Redacted | Email |
| Jeffords Agency, Inc. | | Email Address Redacted | Email |
| Jefforey Bailey | | Email Address Redacted | Email |
| Jeffred Canizales | | Email Address Redacted | Email |
| Jeffrey A Farkas | | Email Address Redacted | Email |
| Jeffrey A Farkas, Inc | | Email Address Redacted | Email |
| Jeffrey A Harris O.D. & Associates P.C. | | Email Address Redacted | Email |
| Jeffrey A Jannuzzo | | Email Address Redacted | Email |
| Jeffrey A Naiditch, Md | | Email Address Redacted | Email |
| Jeffrey A Segall | | Email Address Redacted | Email |
| Jeffrey A. Boyer | | Email Address Redacted | Email |
| Jeffrey A. Brown, Md | | Email Address Redacted | Email |
| Jeffrey A. Fay | | Email Address Redacted | Email |
| Jeffrey A. Harger | | Email Address Redacted | Email |
| Jeffrey A. Leikin Esq LLC | | Email Address Redacted | Email |
| Jeffrey A. Whyte | | Email Address Redacted | Email |
| Jeffrey Abend | | Email Address Redacted | Email |
| Jeffrey Abrams Md | | Email Address Redacted | Email |
| Jeffrey Adams | | Email Address Redacted | Email |
| Jeffrey Adams | | Email Address Redacted | Email |
| Jeffrey Adams | | Email Address Redacted | Email |
| Jeffrey Addington | | Email Address Redacted | Email |
| Jeffrey Adkins | | Email Address Redacted | Email |
| Jeffrey Aenlle | | Email Address Redacted | Email |
| Jeffrey Aenlle | | Email Address Redacted | Email |
| Jeffrey Aguirre | | Email Address Redacted | Email |
| Jeffrey Alan Bryant | | Email Address Redacted | Email |
| Jeffrey Alan Cohen | | Email Address Redacted | Email |
| Jeffrey Alan Maggert | | Email Address Redacted | Email |
| Jeffrey Alborn | | Email Address Redacted | Email |
| Jeffrey Alford | | Email Address Redacted | Email |
| Jeffrey Allen | | Email Address Redacted | Email |
| Jeffrey Almeida | | Email Address Redacted | Email |
| Jeffrey Alumbaugh | | Email Address Redacted | Email |
| Jeffrey Alumbaugh | | Email Address Redacted | Email |
| Jeffrey Amon | | Email Address Redacted | Email |
| Jeffrey Anderlite | | Email Address Redacted | Email |
| Jeffrey Anderson | | Email Address Redacted | Email |
| Jeffrey Anderson | | Email Address Redacted | Email |
| Jeffrey Andrews | | Email Address Redacted | Email |
| Jeffrey Andros | | Email Address Redacted | Email |
| Jeffrey Anwar | | Email Address Redacted | Email |
| Jeffrey Apple | | Email Address Redacted | Email |
| Jeffrey Aquilino | | Email Address Redacted | Email |
| Jeffrey Araco | | Email Address Redacted | Email |
| Jeffrey Armand | | Email Address Redacted | Email |
| Jeffrey Arnett | | Email Address Redacted | Email |
| Jeffrey Arnold | | Email Address Redacted | Email |
| Jeffrey Arsenauir | | Email Address Redacted | Email |
| Jeffrey Ashauer | | Email Address Redacted | Email |
| Jeffrey Ashear | | Email Address Redacted | Email |
| Jeffrey Asher | | Email Address Redacted | Email |
| Jeffrey Atchley | | Email Address Redacted | Email |
| Jeffrey Auerbach | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jeffrey Auerbach | | Email Address Redacted | Email |
| Jeffrey Auld | | Email Address Redacted | Email |
| Jeffrey B Doblin | | Email Address Redacted | Email |
| Jeffrey B Steinback, LLC | | Email Address Redacted | Email |
| Jeffrey B. Reed | | Email Address Redacted | Email |
| Jeffrey B. Reid | | Email Address Redacted | Email |
| Jeffrey B. Routsong Dds Inc | | Email Address Redacted | Email |
| Jeffrey B. Wurgler | | Email Address Redacted | Email |
| Jeffrey Baclet | | Email Address Redacted | Email |
| Jeffrey Baclet | | Email Address Redacted | Email |
| Jeffrey Bailey | | Email Address Redacted | Email |
| Jeffrey Baker | | Email Address Redacted | Email |
| Jeffrey Baker | | Email Address Redacted | Email |
| Jeffrey Baker | | Email Address Redacted | Email |
| Jeffrey Baker | | Email Address Redacted | Email |
| Jeffrey Baker, | | Email Address Redacted | Email |
| Jeffrey Banes | | Email Address Redacted | Email |
| Jeffrey Barnes | | Email Address Redacted | Email |
| Jeffrey Barnes | | Email Address Redacted | Email |
| Jeffrey Barnett | | Email Address Redacted | Email |
| Jeffrey Barr | | Email Address Redacted | Email |
| Jeffrey Bartholomew | | Email Address Redacted | Email |
| Jeffrey Battles | | Email Address Redacted | Email |
| Jeffrey Baum | | Email Address Redacted | Email |
| Jeffrey Baxter | | Email Address Redacted | Email |
| Jeffrey Baylis | | Email Address Redacted | Email |
| Jeffrey Bean | | Email Address Redacted | Email |
| Jeffrey Beattie | | Email Address Redacted | Email |
| Jeffrey Beaudoin | | Email Address Redacted | Email |
| Jeffrey Beauvais | | Email Address Redacted | Email |
| Jeffrey Beck | | Email Address Redacted | Email |
| Jeffrey Beckley | | Email Address Redacted | Email |
| Jeffrey Belan | | Email Address Redacted | Email |
| Jeffrey Belancio | | Email Address Redacted | Email |
| Jeffrey Bell | | Email Address Redacted | Email |
| Jeffrey Belsky | | Email Address Redacted | Email |
| Jeffrey Belton | | Email Address Redacted | Email |
| Jeffrey Benezra | | Email Address Redacted | Email |
| Jeffrey Bennett | | Email Address Redacted | Email |
| Jeffrey Bernius | | Email Address Redacted | Email |
| Jeffrey Bernstein | | Email Address Redacted | Email |
| Jeffrey Bernstein | | Email Address Redacted | Email |
| Jeffrey Berry | | Email Address Redacted | Email |
| Jeffrey Berryman | | Email Address Redacted | Email |
| Jeffrey Betau | | Email Address Redacted | Email |
| Jeffrey Betten | | Email Address Redacted | Email |
| Jeffrey Betten | | Email Address Redacted | Email |
| Jeffrey Bibby | | Email Address Redacted | Email |
| Jeffrey Bieniasz | | Email Address Redacted | Email |
| Jeffrey Biggs | | Email Address Redacted | Email |
| Jeffrey Biggs | | Email Address Redacted | Email |
| Jeffrey Biggs | | Email Address Redacted | Email |
| Jeffrey Bilgore | | Email Address Redacted | Email |
| Jeffrey Billings | | Email Address Redacted | Email |
| Jeffrey Billings | | Email Address Redacted | Email |
| Jeffrey Bird | | Email Address Redacted | Email |
| Jeffrey Black | | Email Address Redacted | Email |
| Jeffrey Blain | | Email Address Redacted | Email |
| Jeffrey Blair | | Email Address Redacted | Email |
| Jeffrey Blasi | | Email Address Redacted | Email |
| Jeffrey Bligh | | Email Address Redacted | Email |
| Jeffrey Bloom | | Email Address Redacted | Email |
| Jeffrey Blossom | | Email Address Redacted | Email |
| Jeffrey Bode | | Email Address Redacted | Email |
| Jeffrey Bode | | Email Address Redacted | Email |
| Jeffrey Borel | | Email Address Redacted | Email |
| Jeffrey Borenstein | | Email Address Redacted | Email |
| Jeffrey Bostian | | Email Address Redacted | Email |
| Jeffrey Bostic | | Email Address Redacted | Email |
| Jeffrey Boston | | Email Address Redacted | Email |
| Jeffrey Botta | | Email Address Redacted | Email |
| Jeffrey Bousquet Sr | | Email Address Redacted | Email |
| Jeffrey Bovaird | | Email Address Redacted | Email |
| Jeffrey Bowers | | Email Address Redacted | Email |
| Jeffrey Bowers | | Email Address Redacted | Email |
| Jeffrey Bowles | | Email Address Redacted | Email |
| Jeffrey Bowles | | Email Address Redacted | Email |
| Jeffrey Boyd | | Email Address Redacted | Email |
| Jeffrey Bradberry | | Email Address Redacted | Email |
| Jeffrey Bradford | | Email Address Redacted | Email |
| Jeffrey Bradley | | Email Address Redacted | Email |
| Jeffrey Brady | | Email Address Redacted | Email |
| Jeffrey Brand | | Email Address Redacted | Email |
| Jeffrey Brazzle | | Email Address Redacted | Email |
| Jeffrey Brent Brooks | | Email Address Redacted | Email |
| Jeffrey Briggs | | Email Address Redacted | Email |
| Jeffrey Brimmer | | Email Address Redacted | Email |
| Jeffrey Brimmer | | Email Address Redacted | Email |
| Jeffrey Britton | | Email Address Redacted | Email |
| Jeffrey Brock | | Email Address Redacted | Email |
| Jeffrey Brodsky | | Email Address Redacted | Email |
| Jeffrey Bronson | | Email Address Redacted | Email |
| Jeffrey Broocks | | Email Address Redacted | Email |
| Jeffrey Broocks | | Email Address Redacted | Email |
| Jeffrey Brooks | | Email Address Redacted | Email |
| Jeffrey Brooks | | Email Address Redacted | Email |
| Jeffrey Brown | | Email Address Redacted | Email |
| Jeffrey Brown | | Email Address Redacted | Email |
| Jeffrey Brown | | Email Address Redacted | Email |
| Jeffrey Brown | | Email Address Redacted | Email |
| Jeffrey Brown | | Email Address Redacted | Email |
| Jeffrey Brown | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jeffrey Brown | | Email Address Redacted | Email |
| Jeffrey Brown | | Email Address Redacted | Email |
| Jeffrey Brown, Optometry Inc | | Email Address Redacted | Email |
| Jeffrey Bruce Brown | | Email Address Redacted | Email |
| Jeffrey Bruce Cruzen | | Email Address Redacted | Email |
| Jeffrey Brunelle | | Email Address Redacted | Email |
| Jeffrey Bruner | | Email Address Redacted | Email |
| Jeffrey Brunner | | Email Address Redacted | Email |
| Jeffrey Bryant | | Email Address Redacted | Email |
| Jeffrey Buchanan | | Email Address Redacted | Email |
| Jeffrey Buchheit | | Email Address Redacted | Email |
| Jeffrey Buchheit | | Email Address Redacted | Email |
| Jeffrey Buchman | | Email Address Redacted | Email |
| Jeffrey Buckey | | Email Address Redacted | Email |
| Jeffrey Buehrer | | Email Address Redacted | Email |
| Jeffrey Buff | | Email Address Redacted | Email |
| Jeffrey Burch | | Email Address Redacted | Email |
| Jeffrey Burgess | | Email Address Redacted | Email |
| Jeffrey Burkard | | Email Address Redacted | Email |
| Jeffrey Burkhalter | | Email Address Redacted | Email |
| Jeffrey Burnette | | Email Address Redacted | Email |
| Jeffrey Burns | | Email Address Redacted | Email |
| Jeffrey Burt | | Email Address Redacted | Email |
| Jeffrey Butler | | Email Address Redacted | Email |
| Jeffrey Butterfield | | Email Address Redacted | Email |
| Jeffrey Butters | | Email Address Redacted | Email |
| Jeffrey Buuck | | Email Address Redacted | Email |
| Jeffrey C Bauer Dmd Pc | | Email Address Redacted | Email |
| Jeffrey C. Marston | | Email Address Redacted | Email |
| Jeffrey C. Greenberg | | Email Address Redacted | Email |
| Jeffrey C. Honaker, Attorney At Law, LLC | | Email Address Redacted | Email |
| Jeffrey Cadet | | Email Address Redacted | Email |
| Jeffrey Caldwell | | Email Address Redacted | Email |
| Jeffrey Caldwell | | Email Address Redacted | Email |
| Jeffrey Calibuso | | Email Address Redacted | Email |
| Jeffrey Calixte | | Email Address Redacted | Email |
| Jeffrey Calkins Ridesharing | | Email Address Redacted | Email |
| Jeffrey Callender | | Email Address Redacted | Email |
| Jeffrey Caltrider | | Email Address Redacted | Email |
| Jeffrey Cameron | | Email Address Redacted | Email |
| Jeffrey Campolongo | | Email Address Redacted | Email |
| Jeffrey Cannata | | Email Address Redacted | Email |
| Jeffrey Cannon | | Email Address Redacted | Email |
| Jeffrey Canter | | Email Address Redacted | Email |
| Jeffrey Carder | | Email Address Redacted | Email |
| Jeffrey Cartagena | | Email Address Redacted | Email |
| Jeffrey Caudie | | Email Address Redacted | Email |
| Jeffrey Causby | | Email Address Redacted | Email |
| Jeffrey Cavalieri | | Email Address Redacted | Email |
| Jeffrey Cawley | | Email Address Redacted | Email |
| Jeffrey Champoux | | Email Address Redacted | Email |
| Jeffrey Chan Retouching | | Email Address Redacted | Email |
| Jeffrey Chandler Plumbing & Repair | | Email Address Redacted | Email |
| Jeffrey Charles Burns | | Email Address Redacted | Email |
| Jeffrey Checchio | | Email Address Redacted | Email |
| Jeffrey Chee | | Email Address Redacted | Email |
| Jeffrey Cherkassky | | Email Address Redacted | Email |
| Jeffrey Chesrown | | Email Address Redacted | Email |
| Jeffrey Chew | | Email Address Redacted | Email |
| Jeffrey Chew | | Email Address Redacted | Email |
| Jeffrey Chew | | Email Address Redacted | Email |
| Jeffrey Childers | | Email Address Redacted | Email |
| Jeffrey Chin | | Email Address Redacted | Email |
| Jeffrey Christlieb | | Email Address Redacted | Email |
| Jeffrey Cincotta | | Email Address Redacted | Email |
| Jeffrey Clark | | Email Address Redacted | Email |
| Jeffrey Clark | | Email Address Redacted | Email |
| Jeffrey Clark | | Email Address Redacted | Email |
| Jeffrey Clark | | Email Address Redacted | Email |
| Jeffrey Clark | | Email Address Redacted | Email |
| Jeffrey Clark | | Email Address Redacted | Email |
| Jeffrey Cleckner | | Email Address Redacted | Email |
| Jeffrey Cleckner | | Email Address Redacted | Email |
| Jeffrey Cliett | | Email Address Redacted | Email |
| Jeffrey Cochrane | | Email Address Redacted | Email |
| Jeffrey Coco | | Email Address Redacted | Email |
| Jeffrey Cofield | | Email Address Redacted | Email |
| Jeffrey Cogan | | Email Address Redacted | Email |
| Jeffrey Cohen | | Email Address Redacted | Email |
| Jeffrey Cohen, LLC | | Email Address Redacted | Email |
| Jeffrey Colby | | Email Address Redacted | Email |
| Jeffrey Cole | | Email Address Redacted | Email |
| Jeffrey Collier | | Email Address Redacted | Email |
| Jeffrey Collins | | Email Address Redacted | Email |
| Jeffrey Compton | | Email Address Redacted | Email |
| Jeffrey Conn | | Email Address Redacted | Email |
| Jeffrey Conroy | | Email Address Redacted | Email |
| Jeffrey Contreras | | Email Address Redacted | Email |
| Jeffrey Cook | | Email Address Redacted | Email |
| Jeffrey Cook | | Email Address Redacted | Email |
| Jeffrey Cook | | Email Address Redacted | Email |
| Jeffrey Coons | | Email Address Redacted | Email |
| Jeffrey Cooper | | Email Address Redacted | Email |
| Jeffrey Coplin | | Email Address Redacted | Email |
| Jeffrey Coryell | | Email Address Redacted | Email |
| Jeffrey Cotter | | Email Address Redacted | Email |
| Jeffrey Cowan | | Email Address Redacted | Email |
| Jeffrey Coxen | | Email Address Redacted | Email |
| Jeffrey Crawford | | Email Address Redacted | Email |
| Jeffrey Crittenden | | Email Address Redacted | Email |
| Jeffrey Crofford | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jeffrey Croft | | Email Address Redacted | Email |
| Jeffrey Cronk | | Email Address Redacted | Email |
| Jeffrey Crosby | | Email Address Redacted | Email |
| Jeffrey Crotto | | Email Address Redacted | Email |
| Jeffrey Crudo | | Email Address Redacted | Email |
| Jeffrey Cruz | | Email Address Redacted | Email |
| Jeffrey Csanyi | | Email Address Redacted | Email |
| Jeffrey Curtis Swinney | | Email Address Redacted | Email |
| Jeffrey Custodian Services | | Email Address Redacted | Email |
| Jeffrey Cyphers | | Email Address Redacted | Email |
| Jeffrey Czerniejewski | | Email Address Redacted | Email |
| Jeffrey D Adamson | | Email Address Redacted | Email |
| Jeffrey D Belgrave | | Email Address Redacted | Email |
| Jeffrey D Colt | | Email Address Redacted | Email |
| Jeffrey D Hill Physical Therapy | | Email Address Redacted | Email |
| Jeffrey D Parsons | | Email Address Redacted | Email |
| Jeffrey D Robertson | | Email Address Redacted | Email |
| Jeffrey D Rorrer | | Email Address Redacted | Email |
| Jeffrey D Snyder | | Email Address Redacted | Email |
| Jeffrey D. Carl Dmd Pc | | Email Address Redacted | Email |
| Jeffrey D. Franklin, Cpa | | Email Address Redacted | Email |
| Jeffrey D. Johnson | | Email Address Redacted | Email |
| Jeffrey Dale | | Email Address Redacted | Email |
| Jeffrey Dalton | | Email Address Redacted | Email |
| Jeffrey Dalton | | Email Address Redacted | Email |
| Jeffrey Damasiewicz | | Email Address Redacted | Email |
| Jeffrey Dao | | Email Address Redacted | Email |
| Jeffrey Dash | | Email Address Redacted | Email |
| Jeffrey David Christian | | Email Address Redacted | Email |
| Jeffrey David Harr | | Email Address Redacted | Email |
| Jeffrey Davidson | | Email Address Redacted | Email |
| Jeffrey Davies | | Email Address Redacted | Email |
| Jeffrey Davis | | Email Address Redacted | Email |
| Jeffrey Davis | | Email Address Redacted | Email |
| Jeffrey Davis | | Email Address Redacted | Email |
| Jeffrey Day | | Email Address Redacted | Email |
| Jeffrey Day | | Email Address Redacted | Email |
| Jeffrey Deason | | Email Address Redacted | Email |
| Jeffrey Decker | | Email Address Redacted | Email |
| Jeffrey Degrote | | Email Address Redacted | Email |
| Jeffrey Den Breejen | | Email Address Redacted | Email |
| Jeffrey Denholtz | | Email Address Redacted | Email |
| Jeffrey Dennis | | Email Address Redacted | Email |
| Jeffrey Dennis | | Email Address Redacted | Email |
| Jeffrey Dente | | Email Address Redacted | Email |
| Jeffrey Denton | | Email Address Redacted | Email |
| Jeffrey Derscheid | | Email Address Redacted | Email |
| Jeffrey Devido | | Email Address Redacted | Email |
| Jeffrey Devido | | Email Address Redacted | Email |
| Jeffrey Devine | | Email Address Redacted | Email |
| Jeffrey Dharmawan D.D.S., Inc. | | Email Address Redacted | Email |
| Jeffrey Diaz | | Email Address Redacted | Email |
| Jeffrey Dibble | | Email Address Redacted | Email |
| Jeffrey Diberadin | | Email Address Redacted | Email |
| Jeffrey Dickinson | | Email Address Redacted | Email |
| Jeffrey Dickson | | Email Address Redacted | Email |
| Jeffrey Dicosimo | | Email Address Redacted | Email |
| Jeffrey Dilallo | | Email Address Redacted | Email |
| Jeffrey Dinetz | | Email Address Redacted | Email |
| Jeffrey Dinges | | Email Address Redacted | Email |
| Jeffrey Ditoro | | Email Address Redacted | Email |
| Jeffrey Dixon | | Email Address Redacted | Email |
| Jeffrey Doak | | Email Address Redacted | Email |
| Jeffrey Dodson | | Email Address Redacted | Email |
| Jeffrey Domenick | | Email Address Redacted | Email |
| Jeffrey Donkor | | Email Address Redacted | Email |
| Jeffrey Donovan | | Email Address Redacted | Email |
| Jeffrey Doom | | Email Address Redacted | Email |
| Jeffrey Douglas Development, LLC | | Email Address Redacted | Email |
| Jeffrey Dowgiewicz | | Email Address Redacted | Email |
| Jeffrey Dragsten | | Email Address Redacted | Email |
| Jeffrey Draper | | Email Address Redacted | Email |
| Jeffrey Dritz | | Email Address Redacted | Email |
| Jeffrey Dudas | | Email Address Redacted | Email |
| Jeffrey Dukes | | Email Address Redacted | Email |
| Jeffrey Duley | | Email Address Redacted | Email |
| Jeffrey Dumais | | Email Address Redacted | Email |
| Jeffrey Dunaway | | Email Address Redacted | Email |
| Jeffrey Duncan | | Email Address Redacted | Email |
| Jeffrey Dunn | | Email Address Redacted | Email |
| Jeffrey Dupont | | Email Address Redacted | Email |
| Jeffrey Durling | | Email Address Redacted | Email |
| Jeffrey Duymich | | Email Address Redacted | Email |
| Jeffrey Duymich | | Email Address Redacted | Email |
| Jeffrey Duymich | | Email Address Redacted | Email |
| Jeffrey Dye | | Email Address Redacted | Email |
| Jeffrey Dyer | | Email Address Redacted | Email |
| Jeffrey Dyer | | Email Address Redacted | Email |
| Jeffrey E Lazarus, Md, A Medical Corporation | | Email Address Redacted | Email |
| Jeffrey E Mcalister | | Email Address Redacted | Email |
| Jeffrey E Wood | | Email Address Redacted | Email |
| Jeffrey E. Salazar | | Email Address Redacted | Email |
| Jeffrey Edwards | | Email Address Redacted | Email |
| Jeffrey Eisenhut | | Email Address Redacted | Email |
| Jeffrey Elam | | Email Address Redacted | Email |
| Jeffrey Elam | | Email Address Redacted | Email |
| Jeffrey Ellis | | Email Address Redacted | Email |
| Jeffrey Emerick | | Email Address Redacted | Email |
| Jeffrey Emmer | | Email Address Redacted | Email |
| Jeffrey Erikson | | Email Address Redacted | Email |
| Jeffrey Essebag | | Email Address Redacted | Email |
| Jeffrey Eugene Hohensee | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jeffrey Evans | | Email Address Redacted | Email |
| Jeffrey Everson | | Email Address Redacted | Email |
| Jeffrey Faber | | Email Address Redacted | Email |
| Jeffrey Fadel | | Email Address Redacted | Email |
| Jeffrey Fanger | | Email Address Redacted | Email |
| Jeffrey Fansler | | Email Address Redacted | Email |
| Jeffrey Farr | | Email Address Redacted | Email |
| Jeffrey Fatal | | Email Address Redacted | Email |
| Jeffrey Faulkner | | Email Address Redacted | Email |
| Jeffrey Fay | | Email Address Redacted | Email |
| Jeffrey Fenwick | | Email Address Redacted | Email |
| Jeffrey Fernandez | | Email Address Redacted | Email |
| Jeffrey Finkle | | Email Address Redacted | Email |
| Jeffrey Fischer | | Email Address Redacted | Email |
| Jeffrey Fischler | | Email Address Redacted | Email |
| Jeffrey Fisher | | Email Address Redacted | Email |
| Jeffrey Fisk | | Email Address Redacted | Email |
| Jeffrey Fitch | | Email Address Redacted | Email |
| Jeffrey Flemming | | Email Address Redacted | Email |
| Jeffrey Flint | | Email Address Redacted | Email |
| Jeffrey Flint | | Email Address Redacted | Email |
| Jeffrey Flodder | | Email Address Redacted | Email |
| Jeffrey Flythe | | Email Address Redacted | Email |
| Jeffrey Foley | | Email Address Redacted | Email |
| Jeffrey Foro | | Email Address Redacted | Email |
| Jeffrey Foster | | Email Address Redacted | Email |
| Jeffrey Foster | | Email Address Redacted | Email |
| Jeffrey Foster | | Email Address Redacted | Email |
| Jeffrey Fournier | | Email Address Redacted | Email |
| Jeffrey Fox | | Email Address Redacted | Email |
| Jeffrey Fox | | Email Address Redacted | Email |
| Jeffrey Fradin | | Email Address Redacted | Email |
| Jeffrey Frahm | | Email Address Redacted | Email |
| Jeffrey French | | Email Address Redacted | Email |
| Jeffrey Friedman | | Email Address Redacted | Email |
| Jeffrey Friedman | | Email Address Redacted | Email |
| Jeffrey Frost | | Email Address Redacted | Email |
| Jeffrey Fruchtenicht | | Email Address Redacted | Email |
| Jeffrey Fugleberg | | Email Address Redacted | Email |
| Jeffrey G Gall | | Email Address Redacted | Email |
| Jeffrey G Lawry | | Email Address Redacted | Email |
| Jeffrey G Martin | | Email Address Redacted | Email |
| Jeffrey G Priest Mdpc | | Email Address Redacted | Email |
| Jeffrey Galeano | | Email Address Redacted | Email |
| Jeffrey Games | | Email Address Redacted | Email |
| Jeffrey Gardiner | | Email Address Redacted | Email |
| Jeffrey Garner | | Email Address Redacted | Email |
| Jeffrey Gates | | Email Address Redacted | Email |
| Jeffrey Gelormini | | Email Address Redacted | Email |
| Jeffrey Genovese | | Email Address Redacted | Email |
| Jeffrey George | | Email Address Redacted | Email |
| Jeffrey Gerson | | Email Address Redacted | Email |
| Jeffrey Gibson | | Email Address Redacted | Email |
| Jeffrey Gill | | Email Address Redacted | Email |
| Jeffrey Girven | | Email Address Redacted | Email |
| Jeffrey Glumac | | Email Address Redacted | Email |
| Jeffrey Go | | Email Address Redacted | Email |
| Jeffrey Gochin | | Email Address Redacted | Email |
| Jeffrey Goff | | Email Address Redacted | Email |
| Jeffrey Goldberg | | Email Address Redacted | Email |
| Jeffrey Gombos | | Email Address Redacted | Email |
| Jeffrey Gononsky | | Email Address Redacted | Email |
| Jeffrey Gonzales | | Email Address Redacted | Email |
| Jeffrey Goodman | | Email Address Redacted | Email |
| Jeffrey Gordan | | Email Address Redacted | Email |
| Jeffrey Gordon | | Email Address Redacted | Email |
| Jeffrey Gorski | | Email Address Redacted | Email |
| Jeffrey Gorski | | Email Address Redacted | Email |
| Jeffrey Grady | | Email Address Redacted | Email |
| Jeffrey Granata | | Email Address Redacted | Email |
| Jeffrey Gray | | Email Address Redacted | Email |
| Jeffrey Gray | | Email Address Redacted | Email |
| Jeffrey Gray | | Email Address Redacted | Email |
| Jeffrey Greenspan | | Email Address Redacted | Email |
| Jeffrey Greer | | Email Address Redacted | Email |
| Jeffrey Gregg | | Email Address Redacted | Email |
| Jeffrey Gregory | | Email Address Redacted | Email |
| Jeffrey Greiner | | Email Address Redacted | Email |
| Jeffrey Grobels | | Email Address Redacted | Email |
| Jeffrey Gross Law Office | | Email Address Redacted | Email |
| Jeffrey Grossman | | Email Address Redacted | Email |
| Jeffrey Grossman | | Email Address Redacted | Email |
| Jeffrey Grossman | | Email Address Redacted | Email |
| Jeffrey Gruen | | Email Address Redacted | Email |
| Jeffrey Guggenmos | | Email Address Redacted | Email |
| Jeffrey Guzzi | | Email Address Redacted | Email |
| Jeffrey Guzzi | | Email Address Redacted | Email |
| Jeffrey Gwin | | Email Address Redacted | Email |
| Jeffrey H. Nutting | | Email Address Redacted | Email |
| Jeffrey H. Sachs | | Email Address Redacted | Email |
| Jeffrey Habich | | Email Address Redacted | Email |
| Jeffrey Hadden | | Email Address Redacted | Email |
| Jeffrey Haefner | | Email Address Redacted | Email |
| Jeffrey Hahn | | Email Address Redacted | Email |
| Jeffrey Hain | | Email Address Redacted | Email |
| Jeffrey Haines | | Email Address Redacted | Email |
| Jeffrey Hairston | | Email Address Redacted | Email |
| Jeffrey Haldeman | | Email Address Redacted | Email |
| Jeffrey Hale | | Email Address Redacted | Email |
| Jeffrey Hall | | Email Address Redacted | Email |
| Jeffrey Hall | | Email Address Redacted | Email |
| Jeffrey Hall | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jeffrey Hall Jr | | Email Address Redacted | Email |
| Jeffrey Halleck | | Email Address Redacted | Email |
| Jeffrey Halpern | | Email Address Redacted | Email |
| Jeffrey Hanna | | Email Address Redacted | Email |
| Jeffrey Hanna | | Email Address Redacted | Email |
| Jeffrey Hansen | | Email Address Redacted | Email |
| Jeffrey Hardacre | | Email Address Redacted | Email |
| Jeffrey Harden | | Email Address Redacted | Email |
| Jeffrey Harris | | Email Address Redacted | Email |
| Jeffrey Harris | | Email Address Redacted | Email |
| Jeffrey Harris Construction, Inc. | | Email Address Redacted | Email |
| Jeffrey Harrison | | Email Address Redacted | Email |
| Jeffrey Hart | | Email Address Redacted | Email |
| Jeffrey Hartley | | Email Address Redacted | Email |
| Jeffrey Harvey | | Email Address Redacted | Email |
| Jeffrey Haseltine | | Email Address Redacted | Email |
| Jeffrey Hatfield | | Email Address Redacted | Email |
| Jeffrey Hathaway | | Email Address Redacted | Email |
| Jeffrey Hathcock | | Email Address Redacted | Email |
| Jeffrey Hatter | | Email Address Redacted | Email |
| Jeffrey Hauserman | | Email Address Redacted | Email |
| Jeffrey Haver | | Email Address Redacted | Email |
| Jeffrey Haynes | | Email Address Redacted | Email |
| Jeffrey Haynes | | Email Address Redacted | Email |
| Jeffrey Hedrington | | Email Address Redacted | Email |
| Jeffrey Heir | | Email Address Redacted | Email |
| Jeffrey Hendricks | | Email Address Redacted | Email |
| Jeffrey Hendricks | | Email Address Redacted | Email |
| Jeffrey Henery | | Email Address Redacted | Email |
| Jeffrey Henry | | Email Address Redacted | Email |
| Jeffrey Henschell | | Email Address Redacted | Email |
| Jeffrey Hephner | | Email Address Redacted | Email |
| Jeffrey Herman | | Email Address Redacted | Email |
| Jeffrey Herman | | Email Address Redacted | Email |
| Jeffrey Hermes | | Email Address Redacted | Email |
| Jeffrey Hernandez | | Email Address Redacted | Email |
| Jeffrey Hernandez | | Email Address Redacted | Email |
| Jeffrey Herrington | | Email Address Redacted | Email |
| Jeffrey Hess | | Email Address Redacted | Email |
| Jeffrey Hester | | Email Address Redacted | Email |
| Jeffrey Higgs | | Email Address Redacted | Email |
| Jeffrey Hill | | Email Address Redacted | Email |
| Jeffrey Hill | | Email Address Redacted | Email |
| Jeffrey Hiller | | Email Address Redacted | Email |
| Jeffrey Hiller | | Email Address Redacted | Email |
| Jeffrey Hinshaw | | Email Address Redacted | Email |
| Jeffrey Hitt | | Email Address Redacted | Email |
| Jeffrey Hmura | | Email Address Redacted | Email |
| Jeffrey Hockings | | Email Address Redacted | Email |
| Jeffrey Hodgson | | Email Address Redacted | Email |
| Jeffrey Hoffman | | Email Address Redacted | Email |
| Jeffrey Hoffman | | Email Address Redacted | Email |
| Jeffrey Hoffman | | Email Address Redacted | Email |
| Jeffrey Hoffman | | Email Address Redacted | Email |
| Jeffrey Hoffman | | Email Address Redacted | Email |
| Jeffrey Hoffman | | Email Address Redacted | Email |
| Jeffrey Holcomb | | Email Address Redacted | Email |
| Jeffrey Holden | | Email Address Redacted | Email |
| Jeffrey Holden | | Email Address Redacted | Email |
| Jeffrey Holden | | Email Address Redacted | Email |
| Jeffrey Holewinski | | Email Address Redacted | Email |
| Jeffrey Holloway LLC | | Email Address Redacted | Email |
| Jeffrey Holmers | | Email Address Redacted | Email |
| Jeffrey Holt | | Email Address Redacted | Email |
| Jeffrey Homer | | Email Address Redacted | Email |
| Jeffrey Horne | | Email Address Redacted | Email |
| Jeffrey Hornung | | Email Address Redacted | Email |
| Jeffrey Horrow | | Email Address Redacted | Email |
| Jeffrey Horvat | | Email Address Redacted | Email |
| Jeffrey Houck | | Email Address Redacted | Email |
| Jeffrey Howard | | Email Address Redacted | Email |
| Jeffrey Howard | | Email Address Redacted | Email |
| Jeffrey Howard | | Email Address Redacted | Email |
| Jeffrey Howard Jr | | Email Address Redacted | Email |
| Jeffrey Hudgins | | Email Address Redacted | Email |
| Jeffrey Hughes | | Email Address Redacted | Email |
| Jeffrey Hughes | | Email Address Redacted | Email |
| Jeffrey Hughes | | Email Address Redacted | Email |
| Jeffrey Hunt | | Email Address Redacted | Email |
| Jeffrey Hunt | | Email Address Redacted | Email |
| Jeffrey Hunter Smith | | Email Address Redacted | Email |
| Jeffrey Huth | | Email Address Redacted | Email |
| Jeffrey Hybarger | | Email Address Redacted | Email |
| Jeffrey Hyde | | Email Address Redacted | Email |
| Jeffrey Hyder | | Email Address Redacted | Email |
| Jeffrey I. Barke, M.D. Inc | | Email Address Redacted | Email |
| Jeffrey I. Bronson, Esq., P.C. | | Email Address Redacted | Email |
| Jeffrey Immer | | Email Address Redacted | Email |
| Jeffrey Imparato | | Email Address Redacted | Email |
| Jeffrey Isquith | | Email Address Redacted | Email |
| Jeffrey Ito | | Email Address Redacted | Email |
| Jeffrey J Aura Salon Inc | | Email Address Redacted | Email |
| Jeffrey J Crudo Md Inc | | Email Address Redacted | Email |
| Jeffrey J Gardner, Dmd, Pa | | Email Address Redacted | Email |
| Jeffrey J Lawson Chirprctc P A | | Email Address Redacted | Email |
| Jeffrey J Murcko | | Email Address Redacted | Email |
| Jeffrey J Olsen | | Email Address Redacted | Email |
| Jeffrey J Rich | | Email Address Redacted | Email |
| Jeffrey J Simons | | Email Address Redacted | Email |
| Jeffrey J Waters Cpa P.C. | | Email Address Redacted | Email |
| Jeffrey J Wood Phd A Psychology Corporation | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jeffrey J. Chang & Associates | | Email Address Redacted | Email |
| Jeffrey Jackey | | Email Address Redacted | Email |
| Jeffrey Jackson | | Email Address Redacted | Email |
| Jeffrey Jackson | | Email Address Redacted | Email |
| Jeffrey Jackson Insurance Agency, Inc | | Email Address Redacted | Email |
| Jeffrey Jacobs | | Email Address Redacted | Email |
| Jeffrey Jacobs | | Email Address Redacted | Email |
| Jeffrey Jacobs | | Email Address Redacted | Email |
| Jeffrey James | | Email Address Redacted | Email |
| Jeffrey Jansen | | Email Address Redacted | Email |
| Jeffrey Japkowski | | Email Address Redacted | Email |
| Jeffrey Jean | | Email Address Redacted | Email |
| Jeffrey Jennings | | Email Address Redacted | Email |
| Jeffrey Jernigan | | Email Address Redacted | Email |
| Jeffrey Jewett | | Email Address Redacted | Email |
| Jeffrey Jin | | Email Address Redacted | Email |
| Jeffrey Jinks | | Email Address Redacted | Email |
| Jeffrey Johans | | Email Address Redacted | Email |
| Jeffrey Johnson | | Email Address Redacted | Email |
| Jeffrey Johnson | | Email Address Redacted | Email |
| Jeffrey Johnson | | Email Address Redacted | Email |
| Jeffrey Johnson | | Email Address Redacted | Email |
| Jeffrey Johnson | | Email Address Redacted | Email |
| Jeffrey Johnson | | Email Address Redacted | Email |
| Jeffrey Johnson | | Email Address Redacted | Email |
| Jeffrey Johnson | | Email Address Redacted | Email |
| Jeffrey Johnson | | Email Address Redacted | Email |
| Jeffrey Johnson | | Email Address Redacted | Email |
| Jeffrey Johnson | | Email Address Redacted | Email |
| Jeffrey Johnson | | Email Address Redacted | Email |
| Jeffrey Johnson | | Email Address Redacted | Email |
| Jeffrey Johnson | | Email Address Redacted | Email |
| Jeffrey Johnston | | Email Address Redacted | Email |
| Jeffrey Johnston | | Email Address Redacted | Email |
| Jeffrey Jolicoeur | | Email Address Redacted | Email |
| Jeffrey Jones | | Email Address Redacted | Email |
| Jeffrey Jones | | Email Address Redacted | Email |
| Jeffrey Jones | | Email Address Redacted | Email |
| Jeffrey Jones | | Email Address Redacted | Email |
| Jeffrey Jordahl | | Email Address Redacted | Email |
| Jeffrey Joseph | | Email Address Redacted | Email |
| Jeffrey K Knauer, Dds, Pc | | Email Address Redacted | Email |
| Jeffrey K. Lewis | | Email Address Redacted | Email |
| Jeffrey K. Rogers Inc, | | Email Address Redacted | Email |
| Jeffrey Kagan | | Email Address Redacted | Email |
| Jeffrey Kaleth | | Email Address Redacted | Email |
| Jeffrey Kalles | | Email Address Redacted | Email |
| Jeffrey Kamen | | Email Address Redacted | Email |
| Jeffrey Kamikow | | Email Address Redacted | Email |
| Jeffrey Kamler | | Email Address Redacted | Email |
| Jeffrey Kamp | | Email Address Redacted | Email |
| Jeffrey Kane | | Email Address Redacted | Email |
| Jeffrey Kaplan | | Email Address Redacted | Email |
| Jeffrey Kaplan | | Email Address Redacted | Email |
| Jeffrey Kapp | | Email Address Redacted | Email |
| Jeffrey Kappus | | Email Address Redacted | Email |
| Jeffrey Karam | | Email Address Redacted | Email |
| Jeffrey Kehe | | Email Address Redacted | Email |
| Jeffrey Kehe | | Email Address Redacted | Email |
| Jeffrey Keim | | Email Address Redacted | Email |
| Jeffrey Kemmer | | Email Address Redacted | Email |
| Jeffrey Kenty | | Email Address Redacted | Email |
| Jeffrey Kercorian | | Email Address Redacted | Email |
| Jeffrey Kerner | | Email Address Redacted | Email |
| Jeffrey Kerner | | Email Address Redacted | Email |
| Jeffrey Kerr | | Email Address Redacted | Email |
| Jeffrey Kerr | | Email Address Redacted | Email |
| Jeffrey Kessler | | Email Address Redacted | Email |
| Jeffrey Ketelhut | | Email Address Redacted | Email |
| Jeffrey Kibby | | Email Address Redacted | Email |
| Jeffrey Kick | | Email Address Redacted | Email |
| Jeffrey Kikel | | Email Address Redacted | Email |
| Jeffrey Kilimnick | | Email Address Redacted | Email |
| Jeffrey Killino | | Email Address Redacted | Email |
| Jeffrey King | | Email Address Redacted | Email |
| Jeffrey Kinney | | Email Address Redacted | Email |
| Jeffrey Kirby | | Email Address Redacted | Email |
| Jeffrey Kirk | | Email Address Redacted | Email |
| Jeffrey Kirk | | Email Address Redacted | Email |
| Jeffrey Kirsch | | Email Address Redacted | Email |
| Jeffrey Kirsch | | Email Address Redacted | Email |
| Jeffrey Kirt | | Email Address Redacted | Email |
| Jeffrey Klein | | Email Address Redacted | Email |
| Jeffrey Kleven | | Email Address Redacted | Email |
| Jeffrey Knight | | Email Address Redacted | Email |
| Jeffrey Knight | | Email Address Redacted | Email |
| Jeffrey Koeberle | | Email Address Redacted | Email |
| Jeffrey Koenig | | Email Address Redacted | Email |
| Jeffrey Kolwitz | | Email Address Redacted | Email |
| Jeffrey Konrad | | Email Address Redacted | Email |
| Jeffrey Kotzen | | Email Address Redacted | Email |
| Jeffrey Kradel | | Email Address Redacted | Email |
| Jeffrey Kramer | | Email Address Redacted | Email |
| Jeffrey Krantz | | Email Address Redacted | Email |
| Jeffrey Krucek | | Email Address Redacted | Email |
| Jeffrey Krueger | | Email Address Redacted | Email |
| Jeffrey Krueger | | Email Address Redacted | Email |
| Jeffrey Kuchcinski | | Email Address Redacted | Email |
| Jeffrey Kuhn | | Email Address Redacted | Email |
| Jeffrey Kupinski | | Email Address Redacted | Email |
| Jeffrey L Barker | | Email Address Redacted | Email |
| Jeffrey L Bennett | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jeffrey L Goldberg | | Email Address Redacted | Email |
| Jeffrey L Kraskin Od Pc | | Email Address Redacted | Email |
| Jeffrey L Mitchell, Cpa, Pllc | | Email Address Redacted | Email |
| Jeffrey L Palecek Cpa LLC | | Email Address Redacted | Email |
| Jeffrey L Stiles Photography | | Email Address Redacted | Email |
| Jeffrey L Wechsler Esq Cpa | | Email Address Redacted | Email |
| Jeffrey L Zimmerman | | Email Address Redacted | Email |
| Jeffrey L. Groff | | Email Address Redacted | Email |
| Jeffrey L. Little Attorney At Law | | Email Address Redacted | Email |
| Jeffrey L. Richman | | Email Address Redacted | Email |
| Jeffrey L. Sasserson, Agent | | Email Address Redacted | Email |
| Jeffrey Labutte | | Email Address Redacted | Email |
| Jeffrey Lacava | | Email Address Redacted | Email |
| Jeffrey Lakatos | | Email Address Redacted | Email |
| Jeffrey Lambert | | Email Address Redacted | Email |
| Jeffrey Lambert Inc. | | Email Address Redacted | Email |
| Jeffrey Lamont | | Email Address Redacted | Email |
| Jeffrey Lampley | | Email Address Redacted | Email |
| Jeffrey Lampton | | Email Address Redacted | Email |
| Jeffrey Landers | | Email Address Redacted | Email |
| Jeffrey Landman | | Email Address Redacted | Email |
| Jeffrey Lang | | Email Address Redacted | Email |
| Jeffrey Lant | | Email Address Redacted | Email |
| Jeffrey Lanum | | Email Address Redacted | Email |
| Jeffrey Larson | | Email Address Redacted | Email |
| Jeffrey Larson | | Email Address Redacted | Email |
| Jeffrey Latos | | Email Address Redacted | Email |
| Jeffrey Lawrence | | Email Address Redacted | Email |
| Jeffrey Lawrence | | Email Address Redacted | Email |
| Jeffrey Lawrence | | Email Address Redacted | Email |
| Jeffrey Lazor | | Email Address Redacted | Email |
| Jeffrey Leblanc | | Email Address Redacted | Email |
| Jeffrey Lee | | Email Address Redacted | Email |
| Jeffrey Lee | | Email Address Redacted | Email |
| Jeffrey Lee Livingston | | Email Address Redacted | Email |
| Jeffrey Lee Turner | | Email Address Redacted | Email |
| Jeffrey Lefevre | | Email Address Redacted | Email |
| Jeffrey Leinen | | Email Address Redacted | Email |
| Jeffrey Lencioni | | Email Address Redacted | Email |
| Jeffrey Lennon | | Email Address Redacted | Email |
| Jeffrey Lennon | | Email Address Redacted | Email |
| Jeffrey Lenorud | | Email Address Redacted | Email |
| Jeffrey Leo | | Email Address Redacted | Email |
| Jeffrey Lerose | | Email Address Redacted | Email |
| Jeffrey Leslie | | Email Address Redacted | Email |
| Jeffrey Leung | | Email Address Redacted | Email |
| Jeffrey Leung | | Email Address Redacted | Email |
| Jeffrey Lewis | | Email Address Redacted | Email |
| Jeffrey Lewis | | Email Address Redacted | Email |
| Jeffrey Lewman | | Email Address Redacted | Email |
| Jeffrey Lewman | | Email Address Redacted | Email |
| Jeffrey Li | | Email Address Redacted | Email |
| Jeffrey Lidzbarski | | Email Address Redacted | Email |
| Jeffrey Ligman Psy.D. S.C. | | Email Address Redacted | Email |
| Jeffrey Linett | | Email Address Redacted | Email |
| Jeffrey Listiak | | Email Address Redacted | Email |
| Jeffrey Little | | Email Address Redacted | Email |
| Jeffrey Little | | Email Address Redacted | Email |
| Jeffrey Little | | Email Address Redacted | Email |
| Jeffrey Little | | Email Address Redacted | Email |
| Jeffrey Littlejohn | | Email Address Redacted | Email |
| Jeffrey Llaneza | | Email Address Redacted | Email |
| Jeffrey Lloyd | | Email Address Redacted | Email |
| Jeffrey Lloyd-Jones | | Email Address Redacted | Email |
| Jeffrey Logan | | Email Address Redacted | Email |
| Jeffrey Logsdon | | Email Address Redacted | Email |
| Jeffrey Love | | Email Address Redacted | Email |
| Jeffrey Lucas | | Email Address Redacted | Email |
| Jeffrey Lucchesi | | Email Address Redacted | Email |
| Jeffrey Luck | | Email Address Redacted | Email |
| Jeffrey Luff | | Email Address Redacted | Email |
| Jeffrey Lum | | Email Address Redacted | Email |
| Jeffrey Lum | | Email Address Redacted | Email |
| Jeffrey Lum | | Email Address Redacted | Email |
| Jeffrey Lusenhop | | Email Address Redacted | Email |
| Jeffrey M Fortin | | Email Address Redacted | Email |
| Jeffrey M Kovach Cpa | | Email Address Redacted | Email |
| Jeffrey M Ovadya | | Email Address Redacted | Email |
| Jeffrey M Weiss | | Email Address Redacted | Email |
| Jeffrey M. Casiglia Dmd Dmsc Pc | | Email Address Redacted | Email |
| Jeffrey M. Coleman Cpa, P.C. | | Email Address Redacted | Email |
| Jeffrey M. Fried Pc | | Email Address Redacted | Email |
| Jeffrey M. Hick Md | | Email Address Redacted | Email |
| Jeffrey M. Hughes Md, Inc. | | Email Address Redacted | Email |
| Jeffrey M. Kotz, P.A. | | Email Address Redacted | Email |
| Jeffrey M. Wingate | | Email Address Redacted | Email |
| Jeffrey Maas | | Email Address Redacted | Email |
| Jeffrey Maas | | Email Address Redacted | Email |
| Jeffrey Maas | | Email Address Redacted | Email |
| Jeffrey Maclay | | Email Address Redacted | Email |
| Jeffrey Macloud | | Email Address Redacted | Email |
| Jeffrey Major | | Email Address Redacted | Email |
| Jeffrey Malm | | Email Address Redacted | Email |
| Jeffrey Mann | | Email Address Redacted | Email |
| Jeffrey Mann | | Email Address Redacted | Email |
| Jeffrey Mannion | | Email Address Redacted | Email |
| Jeffrey Mansfield | | Email Address Redacted | Email |
| Jeffrey March | | Email Address Redacted | Email |
| Jeffrey Marcus | | Email Address Redacted | Email |
| Jeffrey Marion | | Email Address Redacted | Email |
| Jeffrey Marks | | Email Address Redacted | Email |
| Jeffrey Marlow | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jeffrey Marroquin | | Email Address Redacted | Email |
| Jeffrey Mart | | Email Address Redacted | Email |
| Jeffrey Martin | | Email Address Redacted | Email |
| Jeffrey Martin | | Email Address Redacted | Email |
| Jeffrey Martin | | Email Address Redacted | Email |
| Jeffrey Martin | | Email Address Redacted | Email |
| Jeffrey Martin | | Email Address Redacted | Email |
| Jeffrey Martin | | Email Address Redacted | Email |
| Jeffrey Martinez | | Email Address Redacted | Email |
| Jeffrey Massey | | Email Address Redacted | Email |
| Jeffrey Matsis | | Email Address Redacted | Email |
| Jeffrey Matty | | Email Address Redacted | Email |
| Jeffrey Mayer | | Email Address Redacted | Email |
| Jeffrey Mazur | | Email Address Redacted | Email |
| Jeffrey Mcauliffe | | Email Address Redacted | Email |
| Jeffrey Mcauliffe | | Email Address Redacted | Email |
| Jeffrey Mccarter | | Email Address Redacted | Email |
| Jeffrey Mcchesney | | Email Address Redacted | Email |
| Jeffrey Mcclain | | Email Address Redacted | Email |
| Jeffrey Mcclelland | | Email Address Redacted | Email |
| Jeffrey Mcclinton | | Email Address Redacted | Email |
| Jeffrey Mccloskey | | Email Address Redacted | Email |
| Jeffrey Mccoy | | Email Address Redacted | Email |
| Jeffrey Mccreary | | Email Address Redacted | Email |
| Jeffrey Mcdowell | | Email Address Redacted | Email |
| Jeffrey Mcmanus | | Email Address Redacted | Email |
| Jeffrey Mcmillin | | Email Address Redacted | Email |
| Jeffrey Mcneill | | Email Address Redacted | Email |
| Jeffrey Mcwilliams | | Email Address Redacted | Email |
| Jeffrey Meeks | | Email Address Redacted | Email |
| Jeffrey Melgar | | Email Address Redacted | Email |
| Jeffrey Mellon | | Email Address Redacted | Email |
| Jeffrey Mendoza | | Email Address Redacted | Email |
| Jeffrey Mendoza | | Email Address Redacted | Email |
| Jeffrey Merchant | | Email Address Redacted | Email |
| Jeffrey Merovitz | | Email Address Redacted | Email |
| Jeffrey Merrill | | Email Address Redacted | Email |
| Jeffrey Michael | | Email Address Redacted | Email |
| Jeffrey Michonski | | Email Address Redacted | Email |
| Jeffrey Mickel | | Email Address Redacted | Email |
| Jeffrey Miele | | Email Address Redacted | Email |
| Jeffrey Miers | | Email Address Redacted | Email |
| Jeffrey Mies | | Email Address Redacted | Email |
| Jeffrey Mihaly | | Email Address Redacted | Email |
| Jeffrey Miller | | Email Address Redacted | Email |
| Jeffrey Miller | | Email Address Redacted | Email |
| Jeffrey Miller | | Email Address Redacted | Email |
| Jeffrey Miller | | Email Address Redacted | Email |
| Jeffrey Mills | | Email Address Redacted | Email |
| Jeffrey Millus | | Email Address Redacted | Email |
| Jeffrey Miovech | | Email Address Redacted | Email |
| Jeffrey Miovech | | Email Address Redacted | Email |
| Jeffrey Miovech | | Email Address Redacted | Email |
| Jeffrey Mitchell | | Email Address Redacted | Email |
| Jeffrey Mitchell | | Email Address Redacted | Email |
| Jeffrey Mitchell | | Email Address Redacted | Email |
| Jeffrey Mitchell | | Email Address Redacted | Email |
| Jeffrey Mitchell | | Email Address Redacted | Email |
| Jeffrey Molina | | Email Address Redacted | Email |
| Jeffrey Mollenthiel | | Email Address Redacted | Email |
| Jeffrey Molloy | | Email Address Redacted | Email |
| Jeffrey Monnig | | Email Address Redacted | Email |
| Jeffrey Moore | | Email Address Redacted | Email |
| Jeffrey Moore | | Email Address Redacted | Email |
| Jeffrey Moore | | Email Address Redacted | Email |
| Jeffrey Morillo | | Email Address Redacted | Email |
| Jeffrey Morillo | | Email Address Redacted | Email |
| Jeffrey Morillo | | Email Address Redacted | Email |
| Jeffrey Morris | | Email Address Redacted | Email |
| Jeffrey Morris | | Email Address Redacted | Email |
| Jeffrey Morris | | Email Address Redacted | Email |
| Jeffrey Morrison | | Email Address Redacted | Email |
| Jeffrey Morrison | | Email Address Redacted | Email |
| Jeffrey Morrison | | Email Address Redacted | Email |
| Jeffrey Morrison | | Email Address Redacted | Email |
| Jeffrey Morrison | | Email Address Redacted | Email |
| Jeffrey Morton | | Email Address Redacted | Email |
| Jeffrey Moser | | Email Address Redacted | Email |
| Jeffrey Moses | | Email Address Redacted | Email |
| Jeffrey Moses | | Email Address Redacted | Email |
| Jeffrey Moton | | Email Address Redacted | Email |
| Jeffrey Mottola | | Email Address Redacted | Email |
| Jeffrey Moualim | | Email Address Redacted | Email |
| Jeffrey Moulton | | Email Address Redacted | Email |
| Jeffrey Mouttet | | Email Address Redacted | Email |
| Jeffrey Moyer | | Email Address Redacted | Email |
| Jeffrey Moyer | | Email Address Redacted | Email |
| Jeffrey Muller | | Email Address Redacted | Email |
| Jeffrey Muroff | | Email Address Redacted | Email |
| Jeffrey Musgrave | | Email Address Redacted | Email |
| Jeffrey Musielak | | Email Address Redacted | Email |
| Jeffrey Myers | | Email Address Redacted | Email |
| Jeffrey Myron Butler Jr | | Email Address Redacted | Email |
| Jeffrey N Banker | | Email Address Redacted | Email |
| Jeffrey N. Bernstein, Attorney At Law | | Email Address Redacted | Email |
| Jeffrey N. Haller Pa | | Email Address Redacted | Email |
| Jeffrey Nagler | | Email Address Redacted | Email |
| Jeffrey Nahom | | Email Address Redacted | Email |
| Jeffrey Nairin | | Email Address Redacted | Email |
| Jeffrey Neace | | Email Address Redacted | Email |
| Jeffrey Neal | | Email Address Redacted | Email |
| Jeffrey Neeck | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jeffrey Neel | | Email Address Redacted | Email |
| Jeffrey Neil Broome | | Email Address Redacted | Email |
| Jeffrey Nelson | | Email Address Redacted | Email |
| Jeffrey Nelson | | Email Address Redacted | Email |
| Jeffrey Nelson | | Email Address Redacted | Email |
| Jeffrey Nelson | | Email Address Redacted | Email |
| Jeffrey Nelson | | Email Address Redacted | Email |
| Jeffrey Nelson | | Email Address Redacted | Email |
| Jeffrey Newman | | Email Address Redacted | Email |
| Jeffrey Newton | | Email Address Redacted | Email |
| Jeffrey Newton | | Email Address Redacted | Email |
| Jeffrey Nicholson | | Email Address Redacted | Email |
| Jeffrey Nicholson | | Email Address Redacted | Email |
| Jeffrey Nickles | | Email Address Redacted | Email |
| Jeffrey Nightengale | | Email Address Redacted | Email |
| Jeffrey Noll | | Email Address Redacted | Email |
| Jeffrey Noon | | Email Address Redacted | Email |
| Jeffrey Norman Coffee | | Email Address Redacted | Email |
| Jeffrey North | | Email Address Redacted | Email |
| Jeffrey Northrup | | Email Address Redacted | Email |
| Jeffrey Nowlin | | Email Address Redacted | Email |
| Jeffrey Nussbaum | | Email Address Redacted | Email |
| Jeffrey Nutting | | Email Address Redacted | Email |
| Jeffrey Offord | | Email Address Redacted | Email |
| Jeffrey Olaes | | Email Address Redacted | Email |
| Jeffrey Omar Hernandez | | Email Address Redacted | Email |
| Jeffrey Ono | | Email Address Redacted | Email |
| Jeffrey Ostrin | | Email Address Redacted | Email |
| Jeffrey Ouimette | | Email Address Redacted | Email |
| Jeffrey Overfield | | Email Address Redacted | Email |
| Jeffrey Owen | | Email Address Redacted | Email |
| Jeffrey Owens | | Email Address Redacted | Email |
| Jeffrey Owens | | Email Address Redacted | Email |
| Jeffrey Owens | | Email Address Redacted | Email |
| Jeffrey P Nickels | | Email Address Redacted | Email |
| Jeffrey P Stoker | | Email Address Redacted | Email |
| Jeffrey P. Borja, P.T., A Pllc | | Email Address Redacted | Email |
| Jeffrey P. Phillips Chiropractic, Inc | | Email Address Redacted | Email |
| Jeffrey Paden | | Email Address Redacted | Email |
| Jeffrey Pallin | | Email Address Redacted | Email |
| Jeffrey Pallin | | Email Address Redacted | Email |
| Jeffrey Panella | | Email Address Redacted | Email |
| Jeffrey Pangaro | | Email Address Redacted | Email |
| Jeffrey Pangaro | | Email Address Redacted | Email |
| Jeffrey Papola | | Email Address Redacted | Email |
| Jeffrey Parker | | Email Address Redacted | Email |
| Jeffrey Parker | | Email Address Redacted | Email |
| Jeffrey Parker | | Email Address Redacted | Email |
| Jeffrey Parks | | Email Address Redacted | Email |
| Jeffrey Parnell | | Email Address Redacted | Email |
| Jeffrey Parton | | Email Address Redacted | Email |
| Jeffrey Patton | | Email Address Redacted | Email |
| Jeffrey Paul | | Email Address Redacted | Email |
| Jeffrey Paul | | Email Address Redacted | Email |
| Jeffrey Paul Johnson | | Email Address Redacted | Email |
| Jeffrey Payne | | Email Address Redacted | Email |
| Jeffrey Pecor | | Email Address Redacted | Email |
| Jeffrey Pedersen | | Email Address Redacted | Email |
| Jeffrey Pedraza | | Email Address Redacted | Email |
| Jeffrey Peel | | Email Address Redacted | Email |
| Jeffrey Peer | | Email Address Redacted | Email |
| Jeffrey Peirce | | Email Address Redacted | Email |
| Jeffrey Pekins | | Email Address Redacted | Email |
| Jeffrey Pelletier | | Email Address Redacted | Email |
| Jeffrey Perez | | Email Address Redacted | Email |
| Jeffrey Perkins, Inc. | | Email Address Redacted | Email |
| Jeffrey Perry | | Email Address Redacted | Email |
| Jeffrey Pescatello | | Email Address Redacted | Email |
| Jeffrey Pesot | | Email Address Redacted | Email |
| Jeffrey Peter Smith | | Email Address Redacted | Email |
| Jeffrey Peters | | Email Address Redacted | Email |
| Jeffrey Petzke | | Email Address Redacted | Email |
| Jeffrey Pevehouse | | Email Address Redacted | Email |
| Jeffrey Pezzuti | | Email Address Redacted | Email |
| Jeffrey Pfeifer | | Email Address Redacted | Email |
| Jeffrey Pichardo | | Email Address Redacted | Email |
| Jeffrey Piekut | | Email Address Redacted | Email |
| Jeffrey Pildis | | Email Address Redacted | Email |
| Jeffrey Pildis | | Email Address Redacted | Email |
| Jeffrey Pittie | | Email Address Redacted | Email |
| Jeffrey Pizarro | | Email Address Redacted | Email |
| Jeffrey Plank | | Email Address Redacted | Email |
| Jeffrey Plante | | Email Address Redacted | Email |
| Jeffrey Plaza | | Email Address Redacted | Email |
| Jeffrey Pocaro | | Email Address Redacted | Email |
| Jeffrey Pocklington | | Email Address Redacted | Email |
| Jeffrey Pollock | | Email Address Redacted | Email |
| Jeffrey Poltrictzky | | Email Address Redacted | Email |
| Jeffrey Pool | | Email Address Redacted | Email |
| Jeffrey Pope | | Email Address Redacted | Email |
| Jeffrey Poston | | Email Address Redacted | Email |
| Jeffrey Potts | | Email Address Redacted | Email |
| Jeffrey Pouliot | | Email Address Redacted | Email |
| Jeffrey Powell | | Email Address Redacted | Email |
| Jeffrey Preston | | Email Address Redacted | Email |
| Jeffrey Price | | Email Address Redacted | Email |
| Jeffrey Price | | Email Address Redacted | Email |
| Jeffrey Pryor | | Email Address Redacted | Email |
| Jeffrey Pulliam | | Email Address Redacted | Email |
| Jeffrey Pullman | | Email Address Redacted | Email |
| Jeffrey Pyles | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jeffrey Quan | | Email Address Redacted | Email |
| Jeffrey Quan | | Email Address Redacted | Email |
| Jeffrey Quick | | Email Address Redacted | Email |
| Jeffrey Quinlan | | Email Address Redacted | Email |
| Jeffrey R Derrington | | Email Address Redacted | Email |
| Jeffrey R Doom | | Email Address Redacted | Email |
| Jeffrey R Jacobs Cpa | | Email Address Redacted | Email |
| Jeffrey R Johnson | | Email Address Redacted | Email |
| Jeffrey R Lynner | | Email Address Redacted | Email |
| Jeffrey R Roberson | | Email Address Redacted | Email |
| Jeffrey R White | | Email Address Redacted | Email |
| Jeffrey R Zone | | Email Address Redacted | Email |
| Jeffrey R. Alipio | | Email Address Redacted | Email |
| Jeffrey R. Burt | | Email Address Redacted | Email |
| Jeffrey R. Hartmann, A Professional Corporation | | Email Address Redacted | Email |
| Jeffrey R. Roth | | Email Address Redacted | Email |
| Jeffrey Raber | | Email Address Redacted | Email |
| Jeffrey Ralston | | Email Address Redacted | Email |
| Jeffrey Ramen | | Email Address Redacted | Email |
| Jeffrey Ramirez | | Email Address Redacted | Email |
| Jeffrey Ramson | | Email Address Redacted | Email |
| Jeffrey Randazzo | | Email Address Redacted | Email |
| Jeffrey Randolph | | Email Address Redacted | Email |
| Jeffrey Randow | | Email Address Redacted | Email |
| Jeffrey Rapole | | Email Address Redacted | Email |
| Jeffrey Raschka | | Email Address Redacted | Email |
| Jeffrey Rasmussen | | Email Address Redacted | Email |
| Jeffrey Rattikin | | Email Address Redacted | Email |
| Jeffrey Ratz | | Email Address Redacted | Email |
| Jeffrey Rausch | | Email Address Redacted | Email |
| Jeffrey Ray | | Email Address Redacted | Email |
| Jeffrey Ray | | Email Address Redacted | Email |
| Jeffrey Ray | | Email Address Redacted | Email |
| Jeffrey Raymond Damir | | Email Address Redacted | Email |
| Jeffrey Reagan | | Email Address Redacted | Email |
| Jeffrey Reddick | | Email Address Redacted | Email |
| Jeffrey Reeves | | Email Address Redacted | Email |
| Jeffrey Regalado | | Email Address Redacted | Email |
| Jeffrey Reynolds | | Email Address Redacted | Email |
| Jeffrey Rhodes | | Email Address Redacted | Email |
| Jeffrey Rich | | Email Address Redacted | Email |
| Jeffrey Richard | | Email Address Redacted | Email |
| Jeffrey Richards | | Email Address Redacted | Email |
| Jeffrey Richards | | Email Address Redacted | Email |
| Jeffrey Richardson | | Email Address Redacted | Email |
| Jeffrey Richter | | Email Address Redacted | Email |
| Jeffrey Riley | | Email Address Redacted | Email |
| Jeffrey Risenmay | | Email Address Redacted | Email |
| Jeffrey Ritger | | Email Address Redacted | Email |
| Jeffrey Ritter | | Email Address Redacted | Email |
| Jeffrey Roberts | | Email Address Redacted | Email |
| Jeffrey Roberts | | Email Address Redacted | Email |
| Jeffrey Robinett | | Email Address Redacted | Email |
| Jeffrey Robinson | | Email Address Redacted | Email |
| Jeffrey Robinson | | Email Address Redacted | Email |
| Jeffrey Robinson | | Email Address Redacted | Email |
| Jeffrey Robison | | Email Address Redacted | Email |
| Jeffrey Rodig | | Email Address Redacted | Email |
| Jeffrey Rodriguez | | Email Address Redacted | Email |
| Jeffrey Rogers | | Email Address Redacted | Email |
| Jeffrey Rohrlick | | Email Address Redacted | Email |
| Jeffrey Rolland | | Email Address Redacted | Email |
| Jeffrey Rollins | | Email Address Redacted | Email |
| Jeffrey Romano | | Email Address Redacted | Email |
| Jeffrey Romanoff | | Email Address Redacted | Email |
| Jeffrey Romans | | Email Address Redacted | Email |
| Jeffrey Romfo | | Email Address Redacted | Email |
| Jeffrey Rose | | Email Address Redacted | Email |
| Jeffrey Rosen, Inc. | | Email Address Redacted | Email |
| Jeffrey Rosenberg | | Email Address Redacted | Email |
| Jeffrey Rosenberg | | Email Address Redacted | Email |
| Jeffrey Ross | | Email Address Redacted | Email |
| Jeffrey Ross | | Email Address Redacted | Email |
| Jeffrey Rossi | | Email Address Redacted | Email |
| Jeffrey Rossiter | | Email Address Redacted | Email |
| Jeffrey Rossiter | | Email Address Redacted | Email |
| Jeffrey Rottman | | Email Address Redacted | Email |
| Jeffrey Roulan | | Email Address Redacted | Email |
| Jeffrey Rovenpor | | Email Address Redacted | Email |
| Jeffrey Rozansky | | Email Address Redacted | Email |
| Jeffrey Rozany | | Email Address Redacted | Email |
| Jeffrey Rubin | | Email Address Redacted | Email |
| Jeffrey Ruggerio | | Email Address Redacted | Email |
| Jeffrey Ruhl | | Email Address Redacted | Email |
| Jeffrey Russell | | Email Address Redacted | Email |
| Jeffrey Russell | | Email Address Redacted | Email |
| Jeffrey Ryan | | Email Address Redacted | Email |
| Jeffrey Ryan Beer | | Email Address Redacted | Email |
| Jeffrey S Adler & Associates Inc | | Email Address Redacted | Email |
| Jeffrey S Cording | | Email Address Redacted | Email |
| Jeffrey S Frederick | | Email Address Redacted | Email |
| Jeffrey S Haynes | | Email Address Redacted | Email |
| Jeffrey S Jaret | | Email Address Redacted | Email |
| Jeffrey S Russell | | Email Address Redacted | Email |
| Jeffrey S. Cantor, D.D.S. | | Email Address Redacted | Email |
| Jeffrey S. Gandin, M.D. | | Email Address Redacted | Email |
| Jeffrey S. Garrett, Md | | Email Address Redacted | Email |
| Jeffrey S. Glaser, Ph.D. Financial Services | | Email Address Redacted | Email |
| Jeffrey S. Hoffman | | Email Address Redacted | Email |
| Jeffrey S. Schiffman, Md, Inc. | | Email Address Redacted | Email |
| Jeffrey S. Ward | | Email Address Redacted | Email |
| Jeffrey Sachs | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jeffrey Sacktig | | Email Address Redacted | Email |
| Jeffrey Sadergaski | | Email Address Redacted | Email |
| Jeffrey Sahagian | | Email Address Redacted | Email |
| Jeffrey Sailer | | Email Address Redacted | Email |
| Jeffrey Salazar | | Email Address Redacted | Email |
| Jeffrey Salinardi | | Email Address Redacted | Email |
| Jeffrey Samuels | | Email Address Redacted | Email |
| Jeffrey Sanders | | Email Address Redacted | Email |
| Jeffrey Sandez | | Email Address Redacted | Email |
| Jeffrey Sandler | | Email Address Redacted | Email |
| Jeffrey Sandorf | | Email Address Redacted | Email |
| Jeffrey Santiago | | Email Address Redacted | Email |
| Jeffrey Sardisco | | Email Address Redacted | Email |
| Jeffrey Sasse | | Email Address Redacted | Email |
| Jeffrey Saunders | | Email Address Redacted | Email |
| Jeffrey Scales | | Email Address Redacted | Email |
| Jeffrey Scanlon | | Email Address Redacted | Email |
| Jeffrey Scarborough | | Email Address Redacted | Email |
| Jeffrey Scherl | | Email Address Redacted | Email |
| Jeffrey Schermerhorn | | Email Address Redacted | Email |
| Jeffrey Schifman Photography | | Email Address Redacted | Email |
| Jeffrey Schmidt | | Email Address Redacted | Email |
| Jeffrey Schmidt | | Email Address Redacted | Email |
| Jeffrey Schnabel, Real Estate Broker | | Email Address Redacted | Email |
| Jeffrey Schneider | | Email Address Redacted | Email |
| Jeffrey Schrader | | Email Address Redacted | Email |
| Jeffrey Schulman | | Email Address Redacted | Email |
| Jeffrey Schultz | | Email Address Redacted | Email |
| Jeffrey Schuster | | Email Address Redacted | Email |
| Jeffrey Schwartz | | Email Address Redacted | Email |
| Jeffrey Schwartz | | Email Address Redacted | Email |
| Jeffrey Schwartz | | Email Address Redacted | Email |
| Jeffrey Schwartzman | | Email Address Redacted | Email |
| Jeffrey Score | | Email Address Redacted | Email |
| Jeffrey Scott Burton | | Email Address Redacted | Email |
| Jeffrey Scott Rotsko | | Email Address Redacted | Email |
| Jeffrey Scott Sanchez | | Email Address Redacted | Email |
| Jeffrey Scoville | | Email Address Redacted | Email |
| Jeffrey Scrabeck | | Email Address Redacted | Email |
| Jeffrey Seeley | | Email Address Redacted | Email |
| Jeffrey Sefchok | | Email Address Redacted | Email |
| Jeffrey Seidel | | Email Address Redacted | Email |
| Jeffrey Sell | | Email Address Redacted | Email |
| Jeffrey Seymour | | Email Address Redacted | Email |
| Jeffrey Shampine | | Email Address Redacted | Email |
| Jeffrey Shanks | | Email Address Redacted | Email |
| Jeffrey Shaver | | Email Address Redacted | Email |
| Jeffrey Shaw | | Email Address Redacted | Email |
| Jeffrey Shein | | Email Address Redacted | Email |
| Jeffrey Shelton | | Email Address Redacted | Email |
| Jeffrey Shepherd | | Email Address Redacted | Email |
| Jeffrey Shepherd | | Email Address Redacted | Email |
| Jeffrey Shepherd | | Email Address Redacted | Email |
| Jeffrey Shepherd | | Email Address Redacted | Email |
| Jeffrey Sherman | | Email Address Redacted | Email |
| Jeffrey Sherman | | Email Address Redacted | Email |
| Jeffrey Sherman | | Email Address Redacted | Email |
| Jeffrey Sherwood | | Email Address Redacted | Email |
| Jeffrey Shiau | | Email Address Redacted | Email |
| Jeffrey Shilt | | Email Address Redacted | Email |
| Jeffrey Shneider | | Email Address Redacted | Email |
| Jeffrey Shoe | | Email Address Redacted | Email |
| Jeffrey Shows | | Email Address Redacted | Email |
| Jeffrey Shufford | | Email Address Redacted | Email |
| Jeffrey Shurtleff | | Email Address Redacted | Email |
| Jeffrey Sierra | | Email Address Redacted | Email |
| Jeffrey Silk | | Email Address Redacted | Email |
| Jeffrey Silva | | Email Address Redacted | Email |
| Jeffrey Simler | | Email Address Redacted | Email |
| Jeffrey Simmons | | Email Address Redacted | Email |
| Jeffrey Simmons | | Email Address Redacted | Email |
| Jeffrey Simpson | | Email Address Redacted | Email |
| Jeffrey Slaff | | Email Address Redacted | Email |
| Jeffrey Slothower | | Email Address Redacted | Email |
| Jeffrey Smith | | Email Address Redacted | Email |
| Jeffrey Smith | | Email Address Redacted | Email |
| Jeffrey Smith | | Email Address Redacted | Email |
| Jeffrey Smith | | Email Address Redacted | Email |
| Jeffrey Snyder | | Email Address Redacted | Email |
| Jeffrey Sohles | | Email Address Redacted | Email |
| Jeffrey Sokol | | Email Address Redacted | Email |
| Jeffrey Sokol | | Email Address Redacted | Email |
| Jeffrey Solt | | Email Address Redacted | Email |
| Jeffrey Sorensen | | Email Address Redacted | Email |
| Jeffrey Sosna | | Email Address Redacted | Email |
| Jeffrey South | | Email Address Redacted | Email |
| Jeffrey Spainhour | | Email Address Redacted | Email |
| Jeffrey Spear | | Email Address Redacted | Email |
| Jeffrey Spector | | Email Address Redacted | Email |
| Jeffrey Spiri | | Email Address Redacted | Email |
| Jeffrey Spodak, Psyd | | Email Address Redacted | Email |
| Jeffrey Sposaro | | Email Address Redacted | Email |
| Jeffrey Sprayberry | | Email Address Redacted | Email |
| Jeffrey Squires | | Email Address Redacted | Email |
| Jeffrey Stallworth | | Email Address Redacted | Email |
| Jeffrey Stamm, Cpa | | Email Address Redacted | Email |
| Jeffrey Stanger | | Email Address Redacted | Email |
| Jeffrey Stanley | | Email Address Redacted | Email |
| Jeffrey Stansell | | Email Address Redacted | Email |
| Jeffrey Stansell | | Email Address Redacted | Email |
| Jeffrey Staten | | Email Address Redacted | Email |
| Jeffrey Steeholm Small, Architect LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jeffrey Stein Salon North, Inc. | | Email Address Redacted | Email |
| Jeffrey Stein Salon North, Inc. | | Email Address Redacted | Email |
| Jeffrey Stenerson | | Email Address Redacted | Email |
| Jeffrey Stephens | | Email Address Redacted | Email |
| Jeffrey Sterling | | Email Address Redacted | Email |
| Jeffrey Sterling | | Email Address Redacted | Email |
| Jeffrey Stern | | Email Address Redacted | Email |
| Jeffrey Stern | | Email Address Redacted | Email |
| Jeffrey Sterneberg | | Email Address Redacted | Email |
| Jeffrey Steven Paulson | | Email Address Redacted | Email |
| Jeffrey Stewart | | Email Address Redacted | Email |
| Jeffrey Stier | | Email Address Redacted | Email |
| Jeffrey Stilwell | | Email Address Redacted | Email |
| Jeffrey Stoker | | Email Address Redacted | Email |
| Jeffrey Stolowitz | | Email Address Redacted | Email |
| Jeffrey Stone | | Email Address Redacted | Email |
| Jeffrey Stoneman | | Email Address Redacted | Email |
| Jeffrey Struck | | Email Address Redacted | Email |
| Jeffrey Stumpf | | Email Address Redacted | Email |
| Jeffrey Suddarth | | Email Address Redacted | Email |
| Jeffrey Suhr | | Email Address Redacted | Email |
| Jeffrey Summit | | Email Address Redacted | Email |
| Jeffrey Sun | | Email Address Redacted | Email |
| Jeffrey Sun | | Email Address Redacted | Email |
| Jeffrey Suter | | Email Address Redacted | Email |
| Jeffrey Suttles | | Email Address Redacted | Email |
| Jeffrey Swansey | | Email Address Redacted | Email |
| Jeffrey Swisshelm | | Email Address Redacted | Email |
| Jeffrey T Andrews | | Email Address Redacted | Email |
| Jeffrey T Conroy | | Email Address Redacted | Email |
| Jeffrey T Greenaway | | Email Address Redacted | Email |
| Jeffrey T Hamm Md | | Email Address Redacted | Email |
| Jeffrey T Magoteaux | | Email Address Redacted | Email |
| Jeffrey T Nimmer, Independent Contractor | | Email Address Redacted | Email |
| Jeffrey Taraday | | Email Address Redacted | Email |
| Jeffrey Tatz | | Email Address Redacted | Email |
| Jeffrey Taylor | | Email Address Redacted | Email |
| Jeffrey Terry | | Email Address Redacted | Email |
| Jeffrey Tharp | | Email Address Redacted | Email |
| Jeffrey Thayn | | Email Address Redacted | Email |
| Jeffrey Thigpen | | Email Address Redacted | Email |
| Jeffrey Thomas | | Email Address Redacted | Email |
| Jeffrey Thomas | | Email Address Redacted | Email |
| Jeffrey Thompson | | Email Address Redacted | Email |
| Jeffrey Thorn | | Email Address Redacted | Email |
| Jeffrey Thorne | | Email Address Redacted | Email |
| Jeffrey Thueson | | Email Address Redacted | Email |
| Jeffrey Thuman | | Email Address Redacted | Email |
| Jeffrey Tibbitts | | Email Address Redacted | Email |
| Jeffrey Tiggs | | Email Address Redacted | Email |
| Jeffrey Tillman | | Email Address Redacted | Email |
| Jeffrey Timen | | Email Address Redacted | Email |
| Jeffrey Tinney | | Email Address Redacted | Email |
| Jeffrey Tipton | | Email Address Redacted | Email |
| Jeffrey Titmass | | Email Address Redacted | Email |
| Jeffrey Tobin | | Email Address Redacted | Email |
| Jeffrey Tomastik | | Email Address Redacted | Email |
| Jeffrey Tooke | | Email Address Redacted | Email |
| Jeffrey Tooley | | Email Address Redacted | Email |
| Jeffrey Toomey | | Email Address Redacted | Email |
| Jeffrey Torrez | | Email Address Redacted | Email |
| Jeffrey Towle | | Email Address Redacted | Email |
| Jeffrey Traffis | | Email Address Redacted | Email |
| Jeffrey Traghella | | Email Address Redacted | Email |
| Jeffrey Traister | | Email Address Redacted | Email |
| Jeffrey Travilla | | Email Address Redacted | Email |
| Jeffrey Triplett | | Email Address Redacted | Email |
| Jeffrey Trudeau | | Email Address Redacted | Email |
| Jeffrey Tskhadashvili | | Email Address Redacted | Email |
| Jeffrey Turbarg | | Email Address Redacted | Email |
| Jeffrey Turner | | Email Address Redacted | Email |
| Jeffrey Ubl | | Email Address Redacted | Email |
| Jeffrey Ulander | | Email Address Redacted | Email |
| Jeffrey Vadas | | Email Address Redacted | Email |
| Jeffrey Van Doren | | Email Address Redacted | Email |
| Jeffrey Van Leuven | | Email Address Redacted | Email |
| Jeffrey Vance | | Email Address Redacted | Email |
| Jeffrey Vanderheijden | | Email Address Redacted | Email |
| Jeffrey Vanderslice | | Email Address Redacted | Email |
| Jeffrey Vasilatos | | Email Address Redacted | Email |
| Jeffrey Vaske | | Email Address Redacted | Email |
| Jeffrey Vassey | | Email Address Redacted | Email |
| Jeffrey Vassey | | Email Address Redacted | Email |
| Jeffrey Vickers | | Email Address Redacted | Email |
| Jeffrey Vigil | | Email Address Redacted | Email |
| Jeffrey Vlasic | | Email Address Redacted | Email |
| Jeffrey Vonstetten | | Email Address Redacted | Email |
| Jeffrey Voth | | Email Address Redacted | Email |
| Jeffrey Vrieling | | Email Address Redacted | Email |
| Jeffrey W. Kirshner | | Email Address Redacted | Email |
| Jeffrey W. Sharp Attorney At Law | | Email Address Redacted | Email |
| Jeffrey W. Simonds | | Email Address Redacted | Email |
| Jeffrey Wachman | | Email Address Redacted | Email |
| Jeffrey Wachtel | | Email Address Redacted | Email |
| Jeffrey Wade Roh | | Email Address Redacted | Email |
| Jeffrey Wain | | Email Address Redacted | Email |
| Jeffrey Waldon | | Email Address Redacted | Email |
| Jeffrey Walker | | Email Address Redacted | Email |
| Jeffrey Wall | | Email Address Redacted | Email |
| Jeffrey Walling | | Email Address Redacted | Email |
| Jeffrey Walters | | Email Address Redacted | Email |
| Jeffrey Warbritton | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Jeffrey Ward | | | Email Address Redacted | Email |
| Jeffrey Warhola | | | Email Address Redacted | Email |
| Jeffrey Warren | | | Email Address Redacted | Email |
| Jeffrey Warren | | | Email Address Redacted | Email |
| Jeffrey Warren | | | Email Address Redacted | Email |
| Jeffrey Washburn | | | Email Address Redacted | Email |
| Jeffrey Washington | | | Email Address Redacted | Email |
| Jeffrey Wasserman | | | Email Address Redacted | Email |
| Jeffrey Waters | | | Email Address Redacted | Email |
| Jeffrey Watson | | | Email Address Redacted | Email |
| Jeffrey Watson | | | Email Address Redacted | Email |
| Jeffrey Watson | | | Email Address Redacted | Email |
| Jeffrey Watson | | | Email Address Redacted | Email |
| Jeffrey Weaver | | | Email Address Redacted | Email |
| Jeffrey Webster | | | Email Address Redacted | Email |
| Jeffrey Wedner | | | Email Address Redacted | Email |
| Jeffrey Weeden | | | Email Address Redacted | Email |
| Jeffrey Weidman | | | Email Address Redacted | Email |
| Jeffrey Weintraub | | | Email Address Redacted | Email |
| Jeffrey Weiser | | | Email Address Redacted | Email |
| Jeffrey Weiss | | | Email Address Redacted | Email |
| Jeffrey Weissman | | | Email Address Redacted | Email |
| Jeffrey Wells | | | Email Address Redacted | Email |
| Jeffrey Wells | | | Email Address Redacted | Email |
| Jeffrey Wells | | | Email Address Redacted | Email |
| Jeffrey Wells | | | Email Address Redacted | Email |
| Jeffrey Welsh | | | Email Address Redacted | Email |
| Jeffrey Welsh | | | Email Address Redacted | Email |
| Jeffrey Welskopf | | | Email Address Redacted | Email |
| Jeffrey Welskopf | | | Email Address Redacted | Email |
| Jeffrey West | | | Email Address Redacted | Email |
| Jeffrey Wheelan | | | Email Address Redacted | Email |
| Jeffrey White | | | Email Address Redacted | Email |
| Jeffrey Whitlow | | | Email Address Redacted | Email |
| Jeffrey Whitt | | | Email Address Redacted | Email |
| Jeffrey Wilcott | | | Email Address Redacted | Email |
| Jeffrey Wilder | | | Email Address Redacted | Email |
| Jeffrey Williams | | | Email Address Redacted | Email |
| Jeffrey Williams | | | Email Address Redacted | Email |
| Jeffrey Williams | | | Email Address Redacted | Email |
| Jeffrey Williams | | | Email Address Redacted | Email |
| Jeffrey Williams | | | Email Address Redacted | Email |
| Jeffrey Williams | | | Email Address Redacted | Email |
| Jeffrey Williams | | | Email Address Redacted | Email |
| Jeffrey Willis | | | Email Address Redacted | Email |
| Jeffrey Willis | | | Email Address Redacted | Email |
| Jeffrey Willis | | | Email Address Redacted | Email |
| Jeffrey Wilson | | | Email Address Redacted | Email |
| Jeffrey Wilson | | | Email Address Redacted | Email |
| Jeffrey Wilson | | | Email Address Redacted | Email |
| Jeffrey Wine | | | Email Address Redacted | Email |
| Jeffrey Wine | | | Email Address Redacted | Email |
| Jeffrey Winningham | | | Email Address Redacted | Email |
| Jeffrey Winstead | | | Email Address Redacted | Email |
| Jeffrey Wiscovitch | | | Email Address Redacted | Email |
| Jeffrey Wisdo | | | Email Address Redacted | Email |
| Jeffrey Wise | | | Email Address Redacted | Email |
| Jeffrey Wittels | | | Email Address Redacted | Email |
| Jeffrey Wold | | | Email Address Redacted | Email |
| Jeffrey Wolf | | | Email Address Redacted | Email |
| Jeffrey Wolf | | | Email Address Redacted | Email |
| Jeffrey Wolff | | | Email Address Redacted | Email |
| Jeffrey Wolff | | | Email Address Redacted | Email |
| Jeffrey Wood | | | Email Address Redacted | Email |
| Jeffrey Woodard | | | Email Address Redacted | Email |
| Jeffrey Woodford | | | Email Address Redacted | Email |
| Jeffrey Yablon | | | Email Address Redacted | Email |
| Jeffrey Yaede | | | Email Address Redacted | Email |
| Jeffrey Yamada | | | Email Address Redacted | Email |
| Jeffrey Yanez | | | Email Address Redacted | Email |
| Jeffrey Yoder | | | Email Address Redacted | Email |
| Jeffrey Young | | | Email Address Redacted | Email |
| Jeffrey Young | | | Email Address Redacted | Email |
| Jeffrey Yukelson | | | Email Address Redacted | Email |
| Jeffrey Zanghi | | | Email Address Redacted | Email |
| Jeffrey Zanghi | | | Email Address Redacted | Email |
| Jeffrey Zausch | | | Email Address Redacted | Email |
| Jeffrey Zeliger | | | Email Address Redacted | Email |
| Jeffrey Ziesch | | | Email Address Redacted | Email |
| Jeffrey Zimmerman | | | Email Address Redacted | Email |
| Jeffrey Zorbo | | | Email Address Redacted | Email |
| Jeffrey Zunic | | | Email Address Redacted | Email |
| Jeffrey Zupanic | | | Email Address Redacted | Email |
| Jeffreyj King | | | Email Address Redacted | Email |
| Jeffreyjohnson | | | Email Address Redacted | Email |
| Jeffreymeeserealtor | | | Email Address Redacted | Email |
| Jeffrey'S Delicatessen, Inc. | | | Email Address Redacted | Email |
| Jeffrey'S World Of Travel LLC | | | Email Address Redacted | Email |
| Jeffri Sigar | | | Email Address Redacted | Email |
| Jeffrie Smith | | | Email Address Redacted | Email |
| Jeffry Alvey | | | Email Address Redacted | Email |
| Jeffry Austin | | | Email Address Redacted | Email |
| Jeffry Axe | | | Email Address Redacted | Email |
| Jeffry Bolton | | | Email Address Redacted | Email |
| Jeffry Caudill | | | Email Address Redacted | Email |
| Jeffry Childs | | | Email Address Redacted | Email |
| Jeffry Childs | | | Email Address Redacted | Email |
| Jeffry Giacomantonio | | | Email Address Redacted | Email |
| Jeffry Hernandez | | | Email Address Redacted | Email |
| Jeffry Lafrance | | | Email Address Redacted | Email |
| Jeffry Lapradez | | | Email Address Redacted | Email |
| Jeffry Sommers | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jeff'S Auto | | Email Address Redacted | Email |
| Jeff'S Auto Sales LLC | | Email Address Redacted | Email |
| Jeffs Buffet & Catering LLC | | Email Address Redacted | Email |
| Jeff'S Handyman Service | | Email Address Redacted | Email |
| Jeff'S Model Trains | | Email Address Redacted | Email |
| Jeffs Office Supply Inc | | Email Address Redacted | Email |
| Jeffs On Rugby Ii LLC | | Email Address Redacted | Email |
| Jeffs Remodeling | | Email Address Redacted | Email |
| Jeffsat Home Services Inc, | | Email Address Redacted | Email |
| Jeffscottshaw | | Email Address Redacted | Email |
| Jefftharp.Com | | Email Address Redacted | Email |
| Jeffvernas | | Email Address Redacted | Email |
| Jefre Tolbert | | Email Address Redacted | Email |
| Jeftal Enterprise LLC | | Email Address Redacted | Email |
| Jeg Boutique | | Email Address Redacted | Email |
| Jegan Gomangalam | | Email Address Redacted | Email |
| Jegco | | Email Address Redacted | Email |
| Jegonindustrial Services LLC. | | Email Address Redacted | Email |
| Jehad A Haleem | | Email Address Redacted | Email |
| Jehad Alraggal | | Email Address Redacted | Email |
| Jehad Badawi | | Email Address Redacted | Email |
| Jehad F E Al-Swais | | Email Address Redacted | Email |
| Jehad Qutob | | Email Address Redacted | Email |
| Jehadalaamar | | Email Address Redacted | Email |
| Jehan Abdelqader | | Email Address Redacted | Email |
| Jehan Andrabado | | Email Address Redacted | Email |
| Jehan Anrrabado | | Email Address Redacted | Email |
| Jehangir Abdulla | | Email Address Redacted | Email |
| Jehanzeb Khan | | Email Address Redacted | Email |
| Jehmal Hartwell | | Email Address Redacted | Email |
| Jehmiah Franklin | | Email Address Redacted | Email |
| Jehnsen Reyes | | Email Address Redacted | Email |
| Jehosh I Luster, Ii | | Email Address Redacted | Email |
| Jehova Shalon LLC | | Email Address Redacted | Email |
| Jehu Garcia | | Email Address Redacted | Email |
| Jehu Garcia | | Email Address Redacted | Email |
| Jehu Howard | | Email Address Redacted | Email |
| Jehu Saint-Croix | | Email Address Redacted | Email |
| Jehuel Santiago | | Email Address Redacted | Email |
| Jeiavonni Elyce Gage | | Email Address Redacted | Email |
| Jeil Teague | | Email Address Redacted | Email |
| Jeila Jean | | Email Address Redacted | Email |
| Jeileen Bermudez | | Email Address Redacted | Email |
| Jeims Mymar Velasco Proprietorship | | Email Address Redacted | Email |
| Jeiny Guillen | | Email Address Redacted | Email |
| Jeison German | | Email Address Redacted | Email |
| Jeison Morales | | Email Address Redacted | Email |
| Jeison Transport LLC | | Email Address Redacted | Email |
| Jeissa Torres Pujols | | Email Address Redacted | Email |
| Jeissa Torres Pujols | | Email Address Redacted | Email |
| Jeisson Acosta | | Email Address Redacted | Email |
| Jeissy Real | | Email Address Redacted | Email |
| Jej Resources LLC | | Email Address Redacted | Email |
| Jejeconsulting LLC | | Email Address Redacted | Email |
| Jejl Wines & Liquors Corp | | Email Address Redacted | Email |
| Jek Enterprises LLC | | Email Address Redacted | Email |
| Jekwang Yeon | | Email Address Redacted | Email |
| Jel Construction Services | | Email Address Redacted | Email |
| Jel Creative, Inc. | | Email Address Redacted | Email |
| Jela Stanic Services, LLC | | Email Address Redacted | Email |
| Jelaine E Broome | | Email Address Redacted | Email |
| Jelani A Khalfani | | Email Address Redacted | Email |
| Jelani Brown | | Email Address Redacted | Email |
| Jelani Ellington | | Email Address Redacted | Email |
| Jelani Enterprise, LLC. | | Email Address Redacted | Email |
| Jelani Jackson | | Email Address Redacted | Email |
| Jelani Jackson | | Email Address Redacted | Email |
| Jelani Johnson | | Email Address Redacted | Email |
| Jelani Noble | | Email Address Redacted | Email |
| Jelani Porter | | Email Address Redacted | Email |
| Jelani Powell | | Email Address Redacted | Email |
| Jelani Richie | | Email Address Redacted | Email |
| Jelani Zuberi | | Email Address Redacted | Email |
| Jelco Consulting Services | | Email Address Redacted | Email |
| Jelebee Beauty | | Email Address Redacted | Email |
| Jeleel Busari | | Email Address Redacted | Email |
| Jelena Barbaric | | Email Address Redacted | Email |
| Jelena Djomina Realtor Cbp | | Email Address Redacted | Email |
| Jelena Kecojevic | | Email Address Redacted | Email |
| Jelena Strkic | | Email Address Redacted | Email |
| Jelena Verny, Esq. | | Email Address Redacted | Email |
| Jelenevsky LLC | | Email Address Redacted | Email |
| Jelessa Robinson | | Email Address Redacted | Email |
| Jelili Omotosho Moshood | | Email Address Redacted | Email |
| Jelin Collado | | Email Address Redacted | Email |
| Jelinek Cunningham | | Email Address Redacted | Email |
| Jelisa Castrodale | | Email Address Redacted | Email |
| Jelissa Perkins | | Email Address Redacted | Email |
| Jelissa Then | | Email Address Redacted | Email |
| Jelks Trucking | | Email Address Redacted | Email |
| Jell Tel Inc | | Email Address Redacted | Email |
| Jelly Beans | | Email Address Redacted | Email |
| Jelly Donut | | Email Address Redacted | Email |
| Jellybean Island At Crossroads Benson, Inc. | | Email Address Redacted | Email |
| Jellybean Reps LLC | | Email Address Redacted | Email |
| Jellystone Furniture Company | | Email Address Redacted | Email |
| Jelsin Dominguez | | Email Address Redacted | Email |
| Jelson Jesus Sanchez Ruiz | | Email Address Redacted | Email |
| Jelynne Jardiniano | | Email Address Redacted | Email |
| Jem & R LLC | | Email Address Redacted | Email |
| Jem 100 Ice Cream | | Email Address Redacted | Email |
| Jem Auto Services LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jem Business Solutions, Inc | | Email Address Redacted | Email |
| Jem Communications | | Email Address Redacted | Email |
| Jem Consulting & More | | Email Address Redacted | Email |
| Jem Custom Builders LLC | | Email Address Redacted | Email |
| Jem Design, Inc | | Email Address Redacted | Email |
| Jem Family Enterprise LLC | | Email Address Redacted | Email |
| Jem General Agency Inc | | Email Address Redacted | Email |
| Jem Palm Beach LLC | | Email Address Redacted | Email |
| Jem Properties Enterprises Inc | | Email Address Redacted | Email |
| Jem Services, Inc | | Email Address Redacted | Email |
| Jem Star Real Estate LLC | | Email Address Redacted | Email |
| Jemadar Williams | | Email Address Redacted | Email |
| Jemaine Greene | | Email Address Redacted | Email |
| Jemal Baker | | Email Address Redacted | Email |
| Jemal Hayes | | Email Address Redacted | Email |
| Jemal Ibrahim | | Email Address Redacted | Email |
| Jemal Kinchen | | Email Address Redacted | Email |
| Jemand Ezeonwuka | | Email Address Redacted | Email |
| Jemaneh S Wakane | | Email Address Redacted | Email |
| Jemar T Hall | | Email Address Redacted | Email |
| Jemarcus Carter | | Email Address Redacted | Email |
| Jemarius House | | Email Address Redacted | Email |
| Jember Ameha | | Email Address Redacted | Email |
| Jember Kebede | | Email Address Redacted | Email |
| Jembralyn Jones | | Email Address Redacted | Email |
| Jemco Inc | | Email Address Redacted | Email |
| Jemeka Caulton | | Email Address Redacted | Email |
| Jemel Jefferson | | Email Address Redacted | Email |
| Jemelda Gibson | | Email Address Redacted | Email |
| Jemelda Gibson | | Email Address Redacted | Email |
| Jemelian Insurance Services | | Email Address Redacted | Email |
| Jemell Smith | | Email Address Redacted | Email |
| Jemena Taylor | | Email Address Redacted | Email |
| Jemi St Cyr | | Email Address Redacted | Email |
| Jemiah Scales | | Email Address Redacted | Email |
| Jemilex Inc | | Email Address Redacted | Email |
| Jemima Moise | | Email Address Redacted | Email |
| Jemina Wallace | | Email Address Redacted | Email |
| Jemini Beauty | | Email Address Redacted | Email |
| Jemmni Inc | | Email Address Redacted | Email |
| Jemnis Hernandez Gonzalez | | Email Address Redacted | Email |
| Jempaa Corporation | | Email Address Redacted | Email |
| Jems De La Cruz | | Email Address Redacted | Email |
| Jem'S Financial Solutions LLC | | Email Address Redacted | Email |
| Jems Ideas Corp | | Email Address Redacted | Email |
| Jems Virtual LLC | | Email Address Redacted | Email |
| Jemteag Enterprises LLC | | Email Address Redacted | Email |
| Jen Bunk Ventures | | Email Address Redacted | Email |
| Jen Chih Wang | | Email Address Redacted | Email |
| Jen Clark | | Email Address Redacted | Email |
| Jen Cohn | | Email Address Redacted | Email |
| Jen Cohn | | Email Address Redacted | Email |
| Jen Conjerti Acupuncture | | Email Address Redacted | Email |
| Jen Denton Aesthetics | | Email Address Redacted | Email |
| Jen Durant | | Email Address Redacted | Email |
| Jen Fallah | | Email Address Redacted | Email |
| Jen Gordon | | Email Address Redacted | Email |
| Jen Huppert Design | | Email Address Redacted | Email |
| Jen Lesman | | Email Address Redacted | Email |
| Jen Lesman | | Email Address Redacted | Email |
| Jen Lesman | | Email Address Redacted | Email |
| Jen Levy Creative | | Email Address Redacted | Email |
| Jen Minnich | | Email Address Redacted | Email |
| Jen Moore | | Email Address Redacted | Email |
| Jen Moore Photography | | Email Address Redacted | Email |
| Jen Pelka | | Email Address Redacted | Email |
| Jen Pierce Photography | | Email Address Redacted | Email |
| Jen Raeder'S Daycare | | Email Address Redacted | Email |
| Jen Rhoton Designs LLC | | Email Address Redacted | Email |
| Jen Salon & Spa Inc. | | Email Address Redacted | Email |
| Jen Sandoval R.E.A., Pllc | | Email Address Redacted | Email |
| Jen Stelling | | Email Address Redacted | Email |
| Jen Transportation, LLC | | Email Address Redacted | Email |
| Jen Turner | | Email Address Redacted | Email |
| Jen Weigel, O.D. | | Email Address Redacted | Email |
| Jena Chambers | | Email Address Redacted | Email |
| Jena Derman | | Email Address Redacted | Email |
| Jena Douglass | | Email Address Redacted | Email |
| Jena Kendra | | Email Address Redacted | Email |
| Jena Lewis | | Email Address Redacted | Email |
| Jena Min | | Email Address Redacted | Email |
| Jena Schwartz | | Email Address Redacted | Email |
| Jena Vansickle | | Email Address Redacted | Email |
| Jena Wehner | | Email Address Redacted | Email |
| Jena Woodard | | Email Address Redacted | Email |
| Jenade Blair | | Email Address Redacted | Email |
| Jenae Clark | | Email Address Redacted | Email |
| Jenae Jenkins | | Email Address Redacted | Email |
| Jenae Lozada | | Email Address Redacted | Email |
| Jenae Moore | | Email Address Redacted | Email |
| Jenae Whitmore | | Email Address Redacted | Email |
| Jenai Gatlin | | Email Address Redacted | Email |
| Jenali Inc | | Email Address Redacted | Email |
| Jenanah Amatullahmuqsit | | Email Address Redacted | Email |
| Jena'S Wellness Enterprise Ltd | | Email Address Redacted | Email |
| Jenat Silva | | Email Address Redacted | Email |
| Jenay Berry | | Email Address Redacted | Email |
| Jenay Freeman | | Email Address Redacted | Email |
| Jenberly Inc | | Email Address Redacted | Email |
| Jencare Skin Farm Inc | | Email Address Redacted | Email |
| Jencey Keeton | | Email Address Redacted | Email |
| Jenco Building Services, Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jenco Contracting Corp. | | Email Address Redacted | Email |
| Jency Estradas | | Email Address Redacted | Email |
| Jendiley Rizo | | Email Address Redacted | Email |
| Jendrich Valedon | | Email Address Redacted | Email |
| Jendriel Auto Body Inc | | Email Address Redacted | Email |
| Jendrys Barrios | | Email Address Redacted | Email |
| Jene' E. Verchick, Psy.D. | | Email Address Redacted | Email |
| Jene K Carroll | | Email Address Redacted | Email |
| Jene Mcginnis | | Email Address Redacted | Email |
| Jenea Schmidt | | Email Address Redacted | Email |
| Jeneane Conway | | Email Address Redacted | Email |
| Jeneane Hinson | | Email Address Redacted | Email |
| Jeneane M Grier | | Email Address Redacted | Email |
| Jeneanne M Brown | | Email Address Redacted | Email |
| Jeneanne M Ericsson | | Email Address Redacted | Email |
| Jeneba Boima | | Email Address Redacted | Email |
| Jenecia Stokes | | Email Address Redacted | Email |
| Jenee M Lee | | Email Address Redacted | Email |
| Jenee P Ware Dmd LLC | | Email Address Redacted | Email |
| Jenee Pajak | | Email Address Redacted | Email |
| Jenee Roberts | | Email Address Redacted | Email |
| Jeneen E Sanders | | Email Address Redacted | Email |
| Jeneffer Gaskin | | Email Address Redacted | Email |
| Jenell Jones | | Email Address Redacted | Email |
| Jenelle B Sathre | | Email Address Redacted | Email |
| Jenelle Martin, Md, Pc | | Email Address Redacted | Email |
| Jenelle Nuzzo | | Email Address Redacted | Email |
| Jenelle Ryan | | Email Address Redacted | Email |
| Jenelynn Morgan | | Email Address Redacted | Email |
| Jenene Coulon | | Email Address Redacted | Email |
| Jenene Mckay | | Email Address Redacted | Email |
| Jene'S Professional & Tax Services Inc | | Email Address Redacted | Email |
| Jenese Cleaning Services LLC | | Email Address Redacted | Email |
| Jenesis Investments | | Email Address Redacted | Email |
| Jenesis' Menagerie | | Email Address Redacted | Email |
| Jenesse Cuvelije | | Email Address Redacted | Email |
| Jenett Peoples | | Email Address Redacted | Email |
| Jenetta Spry | | Email Address Redacted | Email |
| Jenetta Torres | | Email Address Redacted | Email |
| Jenette Casalicchio | | Email Address Redacted | Email |
| Jenette Casalicchio | | Email Address Redacted | Email |
| Jeneva Brown | | Email Address Redacted | Email |
| Jenex LLC | | Email Address Redacted | Email |
| Jenga LLC | | Email Address Redacted | Email |
| Jenguard Enterprise Inc. | | Email Address Redacted | Email |
| Jeni Benson | | Email Address Redacted | Email |
| Jeni Hall | | Email Address Redacted | Email |
| Jeni Hall, Ntp, LLC | | Email Address Redacted | Email |
| Jeni Nguyen | | Email Address Redacted | Email |
| Jeni Yarbrough | | Email Address Redacted | Email |
| Jeniah Ison | | Email Address Redacted | Email |
| Jenica Mendieta | | Email Address Redacted | Email |
| Jenice Diez | | Email Address Redacted | Email |
| Jenice Green | | Email Address Redacted | Email |
| Jenico Buggs | | Email Address Redacted | Email |
| Jenies Technologies Incorporated | | Email Address Redacted | Email |
| Jenifer A Ehrlich | | Email Address Redacted | Email |
| Jenifer Bain | | Email Address Redacted | Email |
| Jenifer Black | | Email Address Redacted | Email |
| Jenifer Brawner | | Email Address Redacted | Email |
| Jenifer Brouillard | | Email Address Redacted | Email |
| Jenifer Folau | | Email Address Redacted | Email |
| Jenifer Garcia | | Email Address Redacted | Email |
| Jenifer Halliday | | Email Address Redacted | Email |
| Jenifer Herron | | Email Address Redacted | Email |
| Jenifer Jay | | Email Address Redacted | Email |
| Jenifer Rosinski | | Email Address Redacted | Email |
| Jenifer S Leonard | | Email Address Redacted | Email |
| Jenifer Smith | | Email Address Redacted | Email |
| Jenifer Tahaney-Repsher | | Email Address Redacted | Email |
| Jenifer Vondracek | | Email Address Redacted | Email |
| Jenifer Wicks | | Email Address Redacted | Email |
| Jenifer Wood | | Email Address Redacted | Email |
| Jeniffer | | Email Address Redacted | Email |
| Jeniffer Betts | | Email Address Redacted | Email |
| Jeniffer Dominguez | | Email Address Redacted | Email |
| Jeniffer T Aguilar | | Email Address Redacted | Email |
| Jenilee Acevedo-Medina | | Email Address Redacted | Email |
| Jenilyn Centeno | | Email Address Redacted | Email |
| Jenin Furniture & More, Inc. | | Email Address Redacted | Email |
| Jenin Home Furnishing, Inc. | | Email Address Redacted | Email |
| Jenin Hvac Inc | | Email Address Redacted | Email |
| Jenina Smith | | Email Address Redacted | Email |
| Jenine Adams | | Email Address Redacted | Email |
| Jenique Wilson | | Email Address Redacted | Email |
| Jenique Wilson | | Email Address Redacted | Email |
| Jenis Associates, LLC | | Email Address Redacted | Email |
| Jeni'S Boutique LLC | | Email Address Redacted | Email |
| Jenise Brown | | Email Address Redacted | Email |
| Jenise Cohen | | Email Address Redacted | Email |
| Jenise Escobedo | | Email Address Redacted | Email |
| Jenjam L.L.C. | | Email Address Redacted | Email |
| Jenkins & Company | | Email Address Redacted | Email |
| Jenkins & Stallings Enterprises | | Email Address Redacted | Email |
| Jenkins Barber | | Email Address Redacted | Email |
| Jenkins Construction | | Email Address Redacted | Email |
| Jenkins Construction, LLC | | Email Address Redacted | Email |
| Jenkins Counseling Services, LLC | | Email Address Redacted | Email |
| Jenkins Custom Construction LLC | | Email Address Redacted | Email |
| Jenkins Development & Enterprise LLC | | Email Address Redacted | Email |
| Jenkins Homes Inc | | Email Address Redacted | Email |
| Jenkins Landscape | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jenkins Lawn & Landscape, LLC | | Email Address Redacted | Email |
| Jenkins Services Group LLC | | Email Address Redacted | Email |
| Jenkins Testing | | Email Address Redacted | Email |
| Jenks Productions LLC | | Email Address Redacted | Email |
| Jenly Bouzon | | Email Address Redacted | Email |
| Jenmar Door & Glass Incorporated | | Email Address Redacted | Email |
| Jenn Car Wash | | Email Address Redacted | Email |
| Jenn Coons | | Email Address Redacted | Email |
| Jenn Crowder | | Email Address Redacted | Email |
| Jenn Driggers | | Email Address Redacted | Email |
| Jenn Greer | | Email Address Redacted | Email |
| Jenn Greer | | Email Address Redacted | Email |
| Jenn Jones Living LLC | | Email Address Redacted | Email |
| Jenn Koss Hansen LLC | | Email Address Redacted | Email |
| Jenn Limited | | Email Address Redacted | Email |
| Jenn Martin | | Email Address Redacted | Email |
| Jenn Peirce Cosmetology | | Email Address Redacted | Email |
| Jenn Perko | | Email Address Redacted | Email |
| Jenn Salyer | | Email Address Redacted | Email |
| Jenn Scalia | | Email Address Redacted | Email |
| Jenn Scalia, LLC | | Email Address Redacted | Email |
| Jenn Sniadanko | | Email Address Redacted | Email |
| Jenn The Closer | | Email Address Redacted | Email |
| Jenn Viridis | | Email Address Redacted | Email |
| Jenna & Eddy Photograpers | | Email Address Redacted | Email |
| Jenna Anderson | | Email Address Redacted | Email |
| Jenna Anjali Pilates Bodywork | | Email Address Redacted | Email |
| Jenna Bailey | | Email Address Redacted | Email |
| Jenna Bartlett | | Email Address Redacted | Email |
| Jenna Bean | | Email Address Redacted | Email |
| Jenna Blake | | Email Address Redacted | Email |
| Jenna Bonfield | | Email Address Redacted | Email |
| Jenna Borreggine | | Email Address Redacted | Email |
| Jenna Campbell | | Email Address Redacted | Email |
| Jenna Cavelle | | Email Address Redacted | Email |
| Jenna Conner | | Email Address Redacted | Email |
| Jenna Dodge | | Email Address Redacted | Email |
| Jenna Elsasser | | Email Address Redacted | Email |
| Jenna Falcon | | Email Address Redacted | Email |
| Jenna Fleming Counseling Pllc | | Email Address Redacted | Email |
| Jenna Frontiero | | Email Address Redacted | Email |
| Jenna Georgescu | | Email Address Redacted | Email |
| Jenna Girts | | Email Address Redacted | Email |
| Jenna Gleespen | | Email Address Redacted | Email |
| Jenna Gleespen (Brand) | | Email Address Redacted | Email |
| Jenna Graziani LLC | | Email Address Redacted | Email |
| Jenna Ingiosi | | Email Address Redacted | Email |
| Jenna Jacques | | Email Address Redacted | Email |
| Jenna Jacques Pllc | | Email Address Redacted | Email |
| Jenna Kammo | | Email Address Redacted | Email |
| Jenna Katz | | Email Address Redacted | Email |
| Jenna Kinsinger | | Email Address Redacted | Email |
| Jenna Landers | | Email Address Redacted | Email |
| Jenna Leduc | | Email Address Redacted | Email |
| Jenna M Schmidt | | Email Address Redacted | Email |
| Jenna M. Serra, Inc. | | Email Address Redacted | Email |
| Jenna Malcom | | Email Address Redacted | Email |
| Jenna Manavi | | Email Address Redacted | Email |
| Jenna Marie Palmero | | Email Address Redacted | Email |
| Jenna Mariotti | | Email Address Redacted | Email |
| Jenna Martinez | | Email Address Redacted | Email |
| Jenna Martinez | | Email Address Redacted | Email |
| Jenna Miller | | Email Address Redacted | Email |
| Jenna Morin | | Email Address Redacted | Email |
| Jenna Mosey | | Email Address Redacted | Email |
| Jenna Mudd, LLC | | Email Address Redacted | Email |
| Jenna Parent | | Email Address Redacted | Email |
| Jenna Perez Arellano | | Email Address Redacted | Email |
| Jenna Phillips | | Email Address Redacted | Email |
| Jenna Reed | | Email Address Redacted | Email |
| Jenna Reese | | Email Address Redacted | Email |
| Jenna Roat, Mft | | Email Address Redacted | Email |
| Jenna Rupe | | Email Address Redacted | Email |
| Jenna Stroude | | Email Address Redacted | Email |
| Jenna Suffle | | Email Address Redacted | Email |
| Jenna Suharto | | Email Address Redacted | Email |
| Jenna Thayer | | Email Address Redacted | Email |
| Jenna V Blackwell Pllc | | Email Address Redacted | Email |
| Jenna Valaer | | Email Address Redacted | Email |
| Jenna Warren | | Email Address Redacted | Email |
| Jenna Warren | | Email Address Redacted | Email |
| Jenna Wesley | | Email Address Redacted | Email |
| Jenna Willis | | Email Address Redacted | Email |
| Jenna Zaffino | | Email Address Redacted | Email |
| Jennababy Nail Spa, Llc | | Email Address Redacted | Email |
| Jennae Grimes | | Email Address Redacted | Email |
| Jennae Lawhorn | | Email Address Redacted | Email |
| Jennae Schenk | | Email Address Redacted | Email |
| Jennafer Drake | | Email Address Redacted | Email |
| Jennafer Glaesemann | | Email Address Redacted | Email |
| Jennafer Yttrevold | | Email Address Redacted | Email |
| Jennarate Fitness LLC | | Email Address Redacted | Email |
| Jenncer Zambrano | | Email Address Redacted | Email |
| Jennco Maintenance Service Inc | | Email Address Redacted | Email |
| Jenne Stanton | | Email Address Redacted | Email |
| Jennefer Taylor | | Email Address Redacted | Email |
| Jenneh Williams | | Email Address Redacted | Email |
| Jennelia Martinez | | Email Address Redacted | Email |
| Jennell Leveque | | Email Address Redacted | Email |
| Jennell Moody | | Email Address Redacted | Email |
| Jennell Thurn | | Email Address Redacted | Email |
| Jenner Brown LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jenner Noguera | | Email Address Redacted | Email |
| Jennes Nail | | Email Address Redacted | Email |
| Jennet Kresge, Realtor | | Email Address Redacted | Email |
| Jennetta Parker | | Email Address Redacted | Email |
| Jennette Hancock | | Email Address Redacted | Email |
| Jennette Waldow | | Email Address Redacted | Email |
| Jennevive Mcpherson | | Email Address Redacted | Email |
| Jenni Lee | | Email Address Redacted | Email |
| Jenni Limoges | | Email Address Redacted | Email |
| Jenni Lipari, Mft | | Email Address Redacted | Email |
| Jenni Mcchesney | | Email Address Redacted | Email |
| Jenni Reid Smith, Inc. | | Email Address Redacted | Email |
| Jenni Taylor | | Email Address Redacted | Email |
| Jenni Tellers | | Email Address Redacted | Email |
| Jenni V Photography | | Email Address Redacted | Email |
| Jenni Zhou | | Email Address Redacted | Email |
| Jennica Holmquist, LLC | | Email Address Redacted | Email |
| Jennice Lesure | | Email Address Redacted | Email |
| Jennice Rodriguez | | Email Address Redacted | Email |
| Jennie Carne | | Email Address Redacted | Email |
| Jennie Chacon | | Email Address Redacted | Email |
| Jennie Dalinis | | Email Address Redacted | Email |
| Jennie Dibeneditto | | Email Address Redacted | Email |
| Jennie Fecsen | | Email Address Redacted | Email |
| Jennie Frazier | | Email Address Redacted | Email |
| Jennie Hanaoka | | Email Address Redacted | Email |
| Jennie Handt-Henderson | | Email Address Redacted | Email |
| Jennie Hernandez | | Email Address Redacted | Email |
| Jennie Hoefling | | Email Address Redacted | Email |
| Jennie Hoefling | | Email Address Redacted | Email |
| Jennie James | | Email Address Redacted | Email |
| Jennie Johnson | | Email Address Redacted | Email |
| Jennie Keast | | Email Address Redacted | Email |
| Jennie Kwong | | Email Address Redacted | Email |
| Jennie Lam | | Email Address Redacted | Email |
| Jennie Mendoza | | Email Address Redacted | Email |
| Jennie Menns | | Email Address Redacted | Email |
| Jennie Menns | | Email Address Redacted | Email |
| Jennie Menns | | Email Address Redacted | Email |
| Jennie Moya | | Email Address Redacted | Email |
| Jennie Nass | | Email Address Redacted | Email |
| Jennie Nassirzadeh Cpa | | Email Address Redacted | Email |
| Jennie Neely | | Email Address Redacted | Email |
| Jennie Nigrosh | | Email Address Redacted | Email |
| Jennie Nowers | | Email Address Redacted | Email |
| Jennie Realty LLC | | Email Address Redacted | Email |
| Jennie Ripps | | Email Address Redacted | Email |
| Jennie Ruiz | | Email Address Redacted | Email |
| Jennie S Huang | | Email Address Redacted | Email |
| Jennie Smith Interiors | | Email Address Redacted | Email |
| Jennie Smolow | | Email Address Redacted | Email |
| Jennie Smolow | | Email Address Redacted | Email |
| Jennie Tiger | | Email Address Redacted | Email |
| Jennie Trujillo | | Email Address Redacted | Email |
| Jennie Tuuyen Honguyen | | Email Address Redacted | Email |
| Jennie Valera | | Email Address Redacted | Email |
| Jennie Wanecek | | Email Address Redacted | Email |
| Jennie-Mae Skinner | | Email Address Redacted | Email |
| Jennies Dance Studio LLC, | | Email Address Redacted | Email |
| Jennie'S Daycare | | Email Address Redacted | Email |
| Jennifee Emken | | Email Address Redacted | Email |
| Jennifer & Oanh Inc | | Email Address Redacted | Email |
| Jennifer A Bandow | | Email Address Redacted | Email |
| Jennifer A Britt Cpa Inc. | | Email Address Redacted | Email |
| Jennifer A Cavanaugh | | Email Address Redacted | Email |
| Jennifer A Harrison | | Email Address Redacted | Email |
| Jennifer A Hatch, Financial Advisor | | Email Address Redacted | Email |
| Jennifer A Mccormick, Licensed Behavior Analyst Pc | | Email Address Redacted | Email |
| Jennifer A. Gray | | Email Address Redacted | Email |
| Jennifer A. Hearn | | Email Address Redacted | Email |
| Jennifer A. Hoffman | | Email Address Redacted | Email |
| Jennifer A. Seastrom | | Email Address Redacted | Email |
| Jennifer Abad | | Email Address Redacted | Email |
| Jennifer Abate | | Email Address Redacted | Email |
| Jennifer Abbott | | Email Address Redacted | Email |
| Jennifer Abe | | Email Address Redacted | Email |
| Jennifer Abreu | | Email Address Redacted | Email |
| Jennifer Abreu Realty LLC | | Email Address Redacted | Email |
| Jennifer Adair | | Email Address Redacted | Email |
| Jennifer Adams | | Email Address Redacted | Email |
| Jennifer Adams | | Email Address Redacted | Email |
| Jennifer Akkaway Dds LLC | | Email Address Redacted | Email |
| Jennifer Albanesi | | Email Address Redacted | Email |
| Jennifer Albert | | Email Address Redacted | Email |
| Jennifer Alcantara | | Email Address Redacted | Email |
| Jennifer Alicea | | Email Address Redacted | Email |
| Jennifer Allen | | Email Address Redacted | Email |
| Jennifer Allen | | Email Address Redacted | Email |
| Jennifer Allen | | Email Address Redacted | Email |
| Jennifer Allmon LLC | | Email Address Redacted | Email |
| Jennifer Alpizar | | Email Address Redacted | Email |
| Jennifer Alvarez | | Email Address Redacted | Email |
| Jennifer Amazon | | Email Address Redacted | Email |
| Jennifer Ambler | | Email Address Redacted | Email |
| Jennifer Ambrose | | Email Address Redacted | Email |
| Jennifer Anderson | | Email Address Redacted | Email |
| Jennifer Andert | | Email Address Redacted | Email |
| Jennifer Andresen | | Email Address Redacted | Email |
| Jennifer Andrews | | Email Address Redacted | Email |
| Jennifer Andrews | | Email Address Redacted | Email |
| Jennifer Andrews-Pikula | | Email Address Redacted | Email |
| Jennifer Aniskovich Jd, Nonprofit Advisor | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Jennifer Ankenbauer | | | Email Address Redacted | Email |
| Jennifer Anne Green | | | Email Address Redacted | Email |
| Jennifer Antonuccio | | | Email Address Redacted | Email |
| Jennifer Appicello | | | Email Address Redacted | Email |
| Jennifer Appleton | | | Email Address Redacted | Email |
| Jennifer Arago | | | Email Address Redacted | Email |
| Jennifer Armbrust | | | Email Address Redacted | Email |
| Jennifer Armstrong | | | Email Address Redacted | Email |
| Jennifer Armstrong-Broady | | | Email Address Redacted | Email |
| Jennifer Arzt Inc | | | Email Address Redacted | Email |
| Jennifer Ashby | | | Email Address Redacted | Email |
| Jennifer Ashfeld | | | Email Address Redacted | Email |
| Jennifer Ashlock | | | Email Address Redacted | Email |
| Jennifer Assaley | | | Email Address Redacted | Email |
| Jennifer Assid | | | Email Address Redacted | Email |
| Jennifer Ates | | | Email Address Redacted | Email |
| Jennifer Athanason | | | Email Address Redacted | Email |
| Jennifer Atwood | | | Email Address Redacted | Email |
| Jennifer Austin-Mcgrath | | | Email Address Redacted | Email |
| Jennifer Autenrieth | | | Email Address Redacted | Email |
| Jennifer B. Melquist | | | Email Address Redacted | Email |
| Jennifer Babb, Wa Notary | | | Email Address Redacted | Email |
| Jennifer Badalamenti | | | Email Address Redacted | Email |
| Jennifer Badry | | | Email Address Redacted | Email |
| Jennifer Bailey | | | Email Address Redacted | Email |
| Jennifer Bailey | | | Email Address Redacted | Email |
| Jennifer Bailey | | | Email Address Redacted | Email |
| Jennifer Bailey | | | Email Address Redacted | Email |
| Jennifer Bailey | | | Email Address Redacted | Email |
| Jennifer Bailey | | | Email Address Redacted | Email |
| Jennifer Bailey | | | Email Address Redacted | Email |
| Jennifer Baker | | | Email Address Redacted | Email |
| Jennifer Ball | | | Email Address Redacted | Email |
| Jennifer Ball | | | Email Address Redacted | Email |
| Jennifer Barake | | | Email Address Redacted | Email |
| Jennifer Barboza | | | Email Address Redacted | Email |
| Jennifer Baritchi | | | Email Address Redacted | Email |
| Jennifer Barnes | | | Email Address Redacted | Email |
| Jennifer Bartels | | | Email Address Redacted | Email |
| Jennifer Bartels | | | Email Address Redacted | Email |
| Jennifer Bartels | | | Email Address Redacted | Email |
| Jennifer Baskin | | | Email Address Redacted | Email |
| Jennifer Bass | | | Email Address Redacted | Email |
| Jennifer Bassen | | | Email Address Redacted | Email |
| Jennifer Battle | | | Email Address Redacted | Email |
| Jennifer Bauer | | | Email Address Redacted | Email |
| Jennifer Baxter Architect LLC | | | Email Address Redacted | Email |
| Jennifer Bazzy | | | Email Address Redacted | Email |
| Jennifer Beach | | | Email Address Redacted | Email |
| Jennifer Beamesderfer | | | Email Address Redacted | Email |
| Jennifer Beaudoin | | | Email Address Redacted | Email |
| Jennifer Beauty Salon | | | Email Address Redacted | Email |
| Jennifer Becker | | | Email Address Redacted | Email |
| Jennifer Beckett | | | Email Address Redacted | Email |
| Jennifer Beckwith | | | Email Address Redacted | Email |
| Jennifer Beech | | | Email Address Redacted | Email |
| Jennifer Beecher Bookkeeping | | | Email Address Redacted | Email |
| Jennifer Behnke | | | Email Address Redacted | Email |
| Jennifer Belcher | | | Email Address Redacted | Email |
| Jennifer Bell | | | Email Address Redacted | Email |
| Jennifer Bellemare | | | Email Address Redacted | Email |
| Jennifer Bellenger | | | Email Address Redacted | Email |
| Jennifer Belshe | | | Email Address Redacted | Email |
| Jennifer Belter | | | Email Address Redacted | Email |
| Jennifer Bennett | | | Email Address Redacted | Email |
| Jennifer Berenholz | | | Email Address Redacted | Email |
| Jennifer Bergan | | | Email Address Redacted | Email |
| Jennifer Bergfeld | | | Email Address Redacted | Email |
| Jennifer Berish | | | Email Address Redacted | Email |
| Jennifer Berkis-Kemmerer | | | Email Address Redacted | Email |
| Jennifer Berlin Kumeisha | | | Email Address Redacted | Email |
| Jennifer Berry | | | Email Address Redacted | Email |
| Jennifer Berry | | | Email Address Redacted | Email |
| Jennifer Bescxo | | | Email Address Redacted | Email |
| Jennifer Betances | | | Email Address Redacted | Email |
| Jennifer Beverly | | | Email Address Redacted | Email |
| Jennifer Bieniek | | | Email Address Redacted | Email |
| Jennifer Billock Creative Services | | | Email Address Redacted | Email |
| Jennifer Black | | | Email Address Redacted | Email |
| Jennifer Black | | | Email Address Redacted | Email |
| Jennifer Blaha | | | Email Address Redacted | Email |
| Jennifer Blaine | | | Email Address Redacted | Email |
| Jennifer Blaine | | | Email Address Redacted | Email |
| Jennifer Blair | | | Email Address Redacted | Email |
| Jennifer Boggs | | | Email Address Redacted | Email |
| Jennifer Bohensky | | | Email Address Redacted | Email |
| Jennifer Bond | | | Email Address Redacted | Email |
| Jennifer Bondio | | | Email Address Redacted | Email |
| Jennifer Bonjean | | | Email Address Redacted | Email |
| Jennifer Bonoff | | | Email Address Redacted | Email |
| Jennifer Bosanko | | | Email Address Redacted | Email |
| Jennifer Boschma | | | Email Address Redacted | Email |
| Jennifer Bosco | | | Email Address Redacted | Email |
| Jennifer Bossert | | | Email Address Redacted | Email |
| Jennifer Bowling | | | Email Address Redacted | Email |
| Jennifer Bowman | | | Email Address Redacted | Email |
| Jennifer Boyd | | | Email Address Redacted | Email |
| Jennifer Boyd | | | Email Address Redacted | Email |
| Jennifer Boyer Lmt LLC | | | Email Address Redacted | Email |
| Jennifer Bradley Franklin, Writer, LLC | | | Email Address Redacted | Email |
| Jennifer Brannon | | | Email Address Redacted | Email |
| Jennifer Brenizer | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Jennifer Breslin | | | Email Address Redacted | Email |
| Jennifer Breslin | | | Email Address Redacted | Email |
| Jennifer Brinkman | | | Email Address Redacted | Email |
| Jennifer Bristow | | | Email Address Redacted | Email |
| Jennifer Britt | | | Email Address Redacted | Email |
| Jennifer Brock | | | Email Address Redacted | Email |
| Jennifer Brogle | | | Email Address Redacted | Email |
| Jennifer Bromley | | | Email Address Redacted | Email |
| Jennifer Brookhouse | | | Email Address Redacted | Email |
| Jennifer Brooks | | | Email Address Redacted | Email |
| Jennifer Brown | | | Email Address Redacted | Email |
| Jennifer Brown | | | Email Address Redacted | Email |
| Jennifer Brown | | | Email Address Redacted | Email |
| Jennifer Brown | | | Email Address Redacted | Email |
| Jennifer Brown | | | Email Address Redacted | Email |
| Jennifer Brown | | | Email Address Redacted | Email |
| Jennifer Browning | | | Email Address Redacted | Email |
| Jennifer Broxton Hebert | | | Email Address Redacted | Email |
| Jennifer Broyles | | | Email Address Redacted | Email |
| Jennifer Brue | | | Email Address Redacted | Email |
| Jennifer Bryant | | | Email Address Redacted | Email |
| Jennifer Bryant | | | Email Address Redacted | Email |
| Jennifer Bulger | | | Email Address Redacted | Email |
| Jennifer Bulger | | | Email Address Redacted | Email |
| Jennifer Bunk | | | Email Address Redacted | Email |
| Jennifer Burch | | | Email Address Redacted | Email |
| Jennifer Burgess | | | Email Address Redacted | Email |
| Jennifer Burnett | | | Email Address Redacted | Email |
| Jennifer Burns | | | Email Address Redacted | Email |
| Jennifer Burpee | | | Email Address Redacted | Email |
| Jennifer Bush | | | Email Address Redacted | Email |
| Jennifer Butler | | | Email Address Redacted | Email |
| Jennifer Byrd | | | Email Address Redacted | Email |
| Jennifer C Gershman Speech & Language Pathology | | | Email Address Redacted | Email |
| Jennifer C Messing | | | Email Address Redacted | Email |
| Jennifer C. Thomas, Lcsw | | | Email Address Redacted | Email |
| Jennifer Cafarella | | | Email Address Redacted | Email |
| Jennifer Cain | | | Email Address Redacted | Email |
| Jennifer Cain | | | Email Address Redacted | Email |
| Jennifer Caito | | | Email Address Redacted | Email |
| Jennifer Caito | | | Email Address Redacted | Email |
| Jennifer Calandra | | | Email Address Redacted | Email |
| Jennifer Camacho | | | Email Address Redacted | Email |
| Jennifer Cameron | | | Email Address Redacted | Email |
| Jennifer Campbell | | | Email Address Redacted | Email |
| Jennifer Cannon | | | Email Address Redacted | Email |
| Jennifer Canon | | | Email Address Redacted | Email |
| Jennifer Carbuto | | | Email Address Redacted | Email |
| Jennifer Cardillo, Lmft | | | Email Address Redacted | Email |
| Jennifer Cardinal | | | Email Address Redacted | Email |
| Jennifer Carey | | | Email Address Redacted | Email |
| Jennifer Carlson | | | Email Address Redacted | Email |
| Jennifer Carmona | | | Email Address Redacted | Email |
| Jennifer Caron Derrick | | | Email Address Redacted | Email |
| Jennifer Carpenter | | | Email Address Redacted | Email |
| Jennifer Carpinelli | | | Email Address Redacted | Email |
| Jennifer Carrasco | | | Email Address Redacted | Email |
| Jennifer Carri Lmft | | | Email Address Redacted | Email |
| Jennifer Carrillo-Thomas | | | Email Address Redacted | Email |
| Jennifer Carroll | | | Email Address Redacted | Email |
| Jennifer Carroll | | | Email Address Redacted | Email |
| Jennifer Carter | | | Email Address Redacted | Email |
| Jennifer Carter | | | Email Address Redacted | Email |
| Jennifer Carter | | | Email Address Redacted | Email |
| Jennifer Carter | | | Email Address Redacted | Email |
| Jennifer Casanas | | | Email Address Redacted | Email |
| Jennifer Casimir | | | Email Address Redacted | Email |
| Jennifer Cassidy | | | Email Address Redacted | Email |
| Jennifer Castaneda | | | Email Address Redacted | Email |
| Jennifer Castro | | | Email Address Redacted | Email |
| Jennifer Castro | | | Email Address Redacted | Email |
| Jennifer Caudill | | | Email Address Redacted | Email |
| Jennifer Caulder | | | Email Address Redacted | Email |
| Jennifer Caulfield | | | Email Address Redacted | Email |
| Jennifer Cavacas | | | Email Address Redacted | Email |
| Jennifer Cavalari | | | Email Address Redacted | Email |
| Jennifer Celis | | | Email Address Redacted | Email |
| Jennifer Centers | | | Email Address Redacted | Email |
| Jennifer Cetrone | | | Email Address Redacted | Email |
| Jennifer Chadwick | | | Email Address Redacted | Email |
| Jennifer Chadwick | | | Email Address Redacted | Email |
| Jennifer Chadwick | | | Email Address Redacted | Email |
| Jennifer Chagolla | | | Email Address Redacted | Email |
| Jennifer Chang | | | Email Address Redacted | Email |
| Jennifer Chaplin | | | Email Address Redacted | Email |
| Jennifer Chapman | | | Email Address Redacted | Email |
| Jennifer Charles | | | Email Address Redacted | Email |
| Jennifer Chatham | | | Email Address Redacted | Email |
| Jennifer Chavous | | | Email Address Redacted | Email |
| Jennifer Chelsen | | | Email Address Redacted | Email |
| Jennifer Chen | | | Email Address Redacted | Email |
| Jennifer Cheshier | | | Email Address Redacted | Email |
| Jennifer Chevalier | | | Email Address Redacted | Email |
| Jennifer Chilton | | | Email Address Redacted | Email |
| Jennifer Chin | | | Email Address Redacted | Email |
| Jennifer Chlebik | | | Email Address Redacted | Email |
| Jennifer Choi | | | Email Address Redacted | Email |
| Jennifer Chou | | | Email Address Redacted | Email |
| Jennifer Christensen | | | Email Address Redacted | Email |
| Jennifer Christensen | | | Email Address Redacted | Email |
| Jennifer Christian | | | Email Address Redacted | Email |
| Jennifer Church | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jennifer Ciccone | | Email Address Redacted | Email |
| Jennifer Cimino | | Email Address Redacted | Email |
| Jennifer Clancy | | Email Address Redacted | Email |
| Jennifer Clapp | | Email Address Redacted | Email |
| Jennifer Clark | | Email Address Redacted | Email |
| Jennifer Clark | | Email Address Redacted | Email |
| Jennifer Clark | | Email Address Redacted | Email |
| Jennifer Coalson | | Email Address Redacted | Email |
| Jennifer Coates Iming Boutique | | Email Address Redacted | Email |
| Jennifer Cochran Dds Plc | | Email Address Redacted | Email |
| Jennifer Coco | | Email Address Redacted | Email |
| Jennifer Colangeli | | Email Address Redacted | Email |
| Jennifer Cole Florals Inc | | Email Address Redacted | Email |
| Jennifer Coleman | | Email Address Redacted | Email |
| Jennifer Coley | | Email Address Redacted | Email |
| Jennifer Colgan | | Email Address Redacted | Email |
| Jennifer Collins | | Email Address Redacted | Email |
| Jennifer Collins | | Email Address Redacted | Email |
| Jennifer Conley | | Email Address Redacted | Email |
| Jennifer Contreras | | Email Address Redacted | Email |
| Jennifer Cook | | Email Address Redacted | Email |
| Jennifer Coons | | Email Address Redacted | Email |
| Jennifer Cooper | | Email Address Redacted | Email |
| Jennifer Cooper | | Email Address Redacted | Email |
| Jennifer Corany | | Email Address Redacted | Email |
| Jennifer Coriell | | Email Address Redacted | Email |
| Jennifer Cormier | | Email Address Redacted | Email |
| Jennifer Cornell | | Email Address Redacted | Email |
| Jennifer Costales | | Email Address Redacted | Email |
| Jennifer Couch | | Email Address Redacted | Email |
| Jennifer Couch | | Email Address Redacted | Email |
| Jennifer Coulson | | Email Address Redacted | Email |
| Jennifer Coumpis | | Email Address Redacted | Email |
| Jennifer Covington | | Email Address Redacted | Email |
| Jennifer Cox | | Email Address Redacted | Email |
| Jennifer Cox | | Email Address Redacted | Email |
| Jennifer Coyner | | Email Address Redacted | Email |
| Jennifer Crawford | | Email Address Redacted | Email |
| Jennifer Crespo | | Email Address Redacted | Email |
| Jennifer Criscuolo | | Email Address Redacted | Email |
| Jennifer Crouch | | Email Address Redacted | Email |
| Jennifer Crutchfield | | Email Address Redacted | Email |
| Jennifer Cruz Beauty Group Ll | | Email Address Redacted | Email |
| Jennifer Cuevas | | Email Address Redacted | Email |
| Jennifer Culpepper | | Email Address Redacted | Email |
| Jennifer Culver | | Email Address Redacted | Email |
| Jennifer Cumming | | Email Address Redacted | Email |
| Jennifer Cunningham | | Email Address Redacted | Email |
| Jennifer Cunningham | | Email Address Redacted | Email |
| Jennifer Curtin | | Email Address Redacted | Email |
| Jennifer Cwikla | | Email Address Redacted | Email |
| Jennifer D Knowles Pa | | Email Address Redacted | Email |
| Jennifer Dagge | | Email Address Redacted | Email |
| Jennifer Dahlgren | | Email Address Redacted | Email |
| Jennifer Daily | | Email Address Redacted | Email |
| Jennifer Daniels | | Email Address Redacted | Email |
| Jennifer Dare | | Email Address Redacted | Email |
| Jennifer Daughma | | Email Address Redacted | Email |
| Jennifer Daughma | | Email Address Redacted | Email |
| Jennifer Davenport | | Email Address Redacted | Email |
| Jennifer Davidson | | Email Address Redacted | Email |
| Jennifer Davila | | Email Address Redacted | Email |
| Jennifer Davis | | Email Address Redacted | Email |
| Jennifer Davis | | Email Address Redacted | Email |
| Jennifer Davis | | Email Address Redacted | Email |
| Jennifer Davis Interior Design | | Email Address Redacted | Email |
| Jennifer Dawson | | Email Address Redacted | Email |
| Jennifer Dawson | | Email Address Redacted | Email |
| Jennifer Day | | Email Address Redacted | Email |
| Jennifer De Francisco | | Email Address Redacted | Email |
| Jennifer Decesare | | Email Address Redacted | Email |
| Jennifer Dee Friedman | | Email Address Redacted | Email |
| Jennifer Degraff | | Email Address Redacted | Email |
| Jennifer Degrosky | | Email Address Redacted | Email |
| Jennifer Delahoussaye | | Email Address Redacted | Email |
| Jennifer Delavega | | Email Address Redacted | Email |
| Jennifer Delmastro | | Email Address Redacted | Email |
| Jennifer Dempski | | Email Address Redacted | Email |
| Jennifer Denike | | Email Address Redacted | Email |
| Jennifer Dennis | | Email Address Redacted | Email |
| Jennifer Denton | | Email Address Redacted | Email |
| Jennifer Depropso | | Email Address Redacted | Email |
| Jennifer Derosa | | Email Address Redacted | Email |
| Jennifer Dery | | Email Address Redacted | Email |
| Jennifer Devereaux | | Email Address Redacted | Email |
| Jennifer Diana | | Email Address Redacted | Email |
| Jennifer Diaz | | Email Address Redacted | Email |
| Jennifer Dicker, Realtor | | Email Address Redacted | Email |
| Jennifer Dietrich | | Email Address Redacted | Email |
| Jennifer Dietrich | | Email Address Redacted | Email |
| Jennifer Dillard | | Email Address Redacted | Email |
| Jennifer Dimatteo | | Email Address Redacted | Email |
| Jennifer Doan | | Email Address Redacted | Email |
| Jennifer Dodge | | Email Address Redacted | Email |
| Jennifer Dollander | | Email Address Redacted | Email |
| Jennifer Donahue | | Email Address Redacted | Email |
| Jennifer Donahue | | Email Address Redacted | Email |
| Jennifer Donnellan | | Email Address Redacted | Email |
| Jennifer Donnellan | | Email Address Redacted | Email |
| Jennifer Donnelly | | Email Address Redacted | Email |
| Jennifer Dorman | | Email Address Redacted | Email |
| Jennifer Dowling | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jennifer Drelick | | Email Address Redacted | Email |
| Jennifer Droske | | Email Address Redacted | Email |
| Jennifer Duarte | | Email Address Redacted | Email |
| Jennifer Dublino | | Email Address Redacted | Email |
| Jennifer Dubose | | Email Address Redacted | Email |
| Jennifer Duer | | Email Address Redacted | Email |
| Jennifer Duffy | | Email Address Redacted | Email |
| Jennifer Dumas | | Email Address Redacted | Email |
| Jennifer Dummar | | Email Address Redacted | Email |
| Jennifer Dunbar | | Email Address Redacted | Email |
| Jennifer Dunn | | Email Address Redacted | Email |
| Jennifer Dupriest | | Email Address Redacted | Email |
| Jennifer Dupriest | | Email Address Redacted | Email |
| Jennifer Duranski | | Email Address Redacted | Email |
| Jennifer Duval | | Email Address Redacted | Email |
| Jennifer Dydo | | Email Address Redacted | Email |
| Jennifer Dye | | Email Address Redacted | Email |
| Jennifer E Gibson | | Email Address Redacted | Email |
| Jennifer E Lehr | | Email Address Redacted | Email |
| Jennifer E O'Brien, A Professional Corp | | Email Address Redacted | Email |
| Jennifer E. Jones | | Email Address Redacted | Email |
| Jennifer Eaves | | Email Address Redacted | Email |
| Jennifer Ebner | | Email Address Redacted | Email |
| Jennifer Ebner | | Email Address Redacted | Email |
| Jennifer Echazabal | | Email Address Redacted | Email |
| Jennifer Eck | | Email Address Redacted | Email |
| Jennifer Edmon | | Email Address Redacted | Email |
| Jennifer Ehrlich | | Email Address Redacted | Email |
| Jennifer Elise LLC | | Email Address Redacted | Email |
| Jennifer Elkins | | Email Address Redacted | Email |
| Jennifer Elliott | | Email Address Redacted | Email |
| Jennifer Ellison | | Email Address Redacted | Email |
| Jennifer Elson | | Email Address Redacted | Email |
| Jennifer Erchul | | Email Address Redacted | Email |
| Jennifer Escher | | Email Address Redacted | Email |
| Jennifer Escobar | | Email Address Redacted | Email |
| Jennifer Esham | | Email Address Redacted | Email |
| Jennifer Esmay | | Email Address Redacted | Email |
| Jennifer Eubanks | | Email Address Redacted | Email |
| Jennifer Evans | | Email Address Redacted | Email |
| Jennifer Faddis | | Email Address Redacted | Email |
| Jennifer Fairbanks | | Email Address Redacted | Email |
| Jennifer Falchi | | Email Address Redacted | Email |
| Jennifer Falvey | | Email Address Redacted | Email |
| Jennifer Farias | | Email Address Redacted | Email |
| Jennifer Farmer | | Email Address Redacted | Email |
| Jennifer Feber | | Email Address Redacted | Email |
| Jennifer Febre | | Email Address Redacted | Email |
| Jennifer Feeney | | Email Address Redacted | Email |
| Jennifer Ferguson | | Email Address Redacted | Email |
| Jennifer Ferguson | | Email Address Redacted | Email |
| Jennifer Fernandez | | Email Address Redacted | Email |
| Jennifer Fickling Loyer | | Email Address Redacted | Email |
| Jennifer Fieo | | Email Address Redacted | Email |
| Jennifer Finkelstein Hall | | Email Address Redacted | Email |
| Jennifer Fischer | | Email Address Redacted | Email |
| Jennifer Fitter | | Email Address Redacted | Email |
| Jennifer Flaa | | Email Address Redacted | Email |
| Jennifer Flanagan | | Email Address Redacted | Email |
| Jennifer Flores | | Email Address Redacted | Email |
| Jennifer Flores | | Email Address Redacted | Email |
| Jennifer Florida | | Email Address Redacted | Email |
| Jennifer Fluker | | Email Address Redacted | Email |
| Jennifer Fogarty | | Email Address Redacted | Email |
| Jennifer Foglesong | | Email Address Redacted | Email |
| Jennifer Foley | | Email Address Redacted | Email |
| Jennifer Fonfara | | Email Address Redacted | Email |
| Jennifer Ford | | Email Address Redacted | Email |
| Jennifer Forget | | Email Address Redacted | Email |
| Jennifer Forman, | | Email Address Redacted | Email |
| Jennifer Fortsch | | Email Address Redacted | Email |
| Jennifer Fouke | | Email Address Redacted | Email |
| Jennifer Fouke | | Email Address Redacted | Email |
| Jennifer Fox | | Email Address Redacted | Email |
| Jennifer Francis | | Email Address Redacted | Email |
| Jennifer Franklin | | Email Address Redacted | Email |
| Jennifer Franklin-Rowe | | Email Address Redacted | Email |
| Jennifer Frazier | | Email Address Redacted | Email |
| Jennifer Frazier | | Email Address Redacted | Email |
| Jennifer Frazier | | Email Address Redacted | Email |
| Jennifer Frazier | | Email Address Redacted | Email |
| Jennifer Frazier | | Email Address Redacted | Email |
| Jennifer Freis | | Email Address Redacted | Email |
| Jennifer Fremgen, P.C. | | Email Address Redacted | Email |
| Jennifer Frye Salon | | Email Address Redacted | Email |
| Jennifer Fuchs | | Email Address Redacted | Email |
| Jennifer Fuller | | Email Address Redacted | Email |
| Jennifer Futrell | | Email Address Redacted | Email |
| Jennifer G Villella | | Email Address Redacted | Email |
| Jennifer G. Ryall | | Email Address Redacted | Email |
| Jennifer Gallagher | | Email Address Redacted | Email |
| Jennifer Gamble | | Email Address Redacted | Email |
| Jennifer Gann LLC | | Email Address Redacted | Email |
| Jennifer Ganzhorn | | Email Address Redacted | Email |
| Jennifer Garber | | Email Address Redacted | Email |
| Jennifer Garber | | Email Address Redacted | Email |
| Jennifer Garcia | | Email Address Redacted | Email |
| Jennifer Garcia | | Email Address Redacted | Email |
| Jennifer Gard | | Email Address Redacted | Email |
| Jennifer Garnica | | Email Address Redacted | Email |
| Jennifer Garriga | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jennifer Gaston | | Email Address Redacted | Email |
| Jennifer Gattelaro | | Email Address Redacted | Email |
| Jennifer Gellin | | Email Address Redacted | Email |
| Jennifer Gensler- Muller Lmhc | | Email Address Redacted | Email |
| Jennifer Gerard | | Email Address Redacted | Email |
| Jennifer Gerard | | Email Address Redacted | Email |
| Jennifer Gerdes | | Email Address Redacted | Email |
| Jennifer Gerlach | | Email Address Redacted | Email |
| Jennifer Gerlach | | Email Address Redacted | Email |
| Jennifer Geske | | Email Address Redacted | Email |
| Jennifer Gibbons | | Email Address Redacted | Email |
| Jennifer Gideon | | Email Address Redacted | Email |
| Jennifer Giesler | | Email Address Redacted | Email |
| Jennifer Giles | | Email Address Redacted | Email |
| Jennifer Giles | | Email Address Redacted | Email |
| Jennifer Giller | | Email Address Redacted | Email |
| Jennifer Gillespie | | Email Address Redacted | Email |
| Jennifer Gillman | | Email Address Redacted | Email |
| Jennifer Giorffino | | Email Address Redacted | Email |
| Jennifer Giorffino | | Email Address Redacted | Email |
| Jennifer Giorffino | | Email Address Redacted | Email |
| Jennifer Girley | | Email Address Redacted | Email |
| Jennifer Gjesvold | | Email Address Redacted | Email |
| Jennifer Glotfelty | | Email Address Redacted | Email |
| Jennifer Glynn | | Email Address Redacted | Email |
| Jennifer Goldberg | | Email Address Redacted | Email |
| Jennifer Goldman | | Email Address Redacted | Email |
| Jennifer Gonzales | | Email Address Redacted | Email |
| Jennifer Gonzales | | Email Address Redacted | Email |
| Jennifer Goren | | Email Address Redacted | Email |
| Jennifer Gorny | | Email Address Redacted | Email |
| Jennifer Govea | | Email Address Redacted | Email |
| Jennifer Graham | | Email Address Redacted | Email |
| Jennifer Gray | | Email Address Redacted | Email |
| Jennifer Green | | Email Address Redacted | Email |
| Jennifer Green | | Email Address Redacted | Email |
| Jennifer Griffin | | Email Address Redacted | Email |
| Jennifer Grossman | | Email Address Redacted | Email |
| Jennifer Grove | | Email Address Redacted | Email |
| Jennifer Grove | | Email Address Redacted | Email |
| Jennifer Gryckiewicz | | Email Address Redacted | Email |
| Jennifer Guan | | Email Address Redacted | Email |
| Jennifer Guelberg | | Email Address Redacted | Email |
| Jennifer Guetter | | Email Address Redacted | Email |
| Jennifer Guidice | | Email Address Redacted | Email |
| Jennifer Guidice | | Email Address Redacted | Email |
| Jennifer Gurecki | | Email Address Redacted | Email |
| Jennifer Gutierrez | | Email Address Redacted | Email |
| Jennifer Guzman | | Email Address Redacted | Email |
| Jennifer Guzman | | Email Address Redacted | Email |
| Jennifer Haar Schlamp | | Email Address Redacted | Email |
| Jennifer Hacker | | Email Address Redacted | Email |
| Jennifer Haertig | | Email Address Redacted | Email |
| Jennifer Hagaman | | Email Address Redacted | Email |
| Jennifer Hagar | | Email Address Redacted | Email |
| Jennifer Hagar | | Email Address Redacted | Email |
| Jennifer Hagenbuch | | Email Address Redacted | Email |
| Jennifer Haggins | | Email Address Redacted | Email |
| Jennifer Hairfield | | Email Address Redacted | Email |
| Jennifer Hall | | Email Address Redacted | Email |
| Jennifer Halligan | | Email Address Redacted | Email |
| Jennifer Halstead | | Email Address Redacted | Email |
| Jennifer Hamilton | | Email Address Redacted | Email |
| Jennifer Hamilton | | Email Address Redacted | Email |
| Jennifer Hamm | | Email Address Redacted | Email |
| Jennifer Hammarstrom | | Email Address Redacted | Email |
| Jennifer Hammarstrom | | Email Address Redacted | Email |
| Jennifer Hammarstrom | | Email Address Redacted | Email |
| Jennifer Hampton | | Email Address Redacted | Email |
| Jennifer Hanger | | Email Address Redacted | Email |
| Jennifer Hanlon | | Email Address Redacted | Email |
| Jennifer Hannon | | Email Address Redacted | Email |
| Jennifer Hansen | | Email Address Redacted | Email |
| Jennifer Hansen | | Email Address Redacted | Email |
| Jennifer Hanshew | | Email Address Redacted | Email |
| Jennifer Hanson | | Email Address Redacted | Email |
| Jennifer Happy | | Email Address Redacted | Email |
| Jennifer Harbourn | | Email Address Redacted | Email |
| Jennifer Harding | | Email Address Redacted | Email |
| Jennifer Harding | | Email Address Redacted | Email |
| Jennifer Hardister | | Email Address Redacted | Email |
| Jennifer Hardy | | Email Address Redacted | Email |
| Jennifer Hardy | | Email Address Redacted | Email |
| Jennifer Harlan | | Email Address Redacted | Email |
| Jennifer Harman | | Email Address Redacted | Email |
| Jennifer Harper | | Email Address Redacted | Email |
| Jennifer Harper | | Email Address Redacted | Email |
| Jennifer Harper | | Email Address Redacted | Email |
| Jennifer Harrell | | Email Address Redacted | Email |
| Jennifer Harrigfeld | | Email Address Redacted | Email |
| Jennifer Harris | | Email Address Redacted | Email |
| Jennifer Harris | | Email Address Redacted | Email |
| Jennifer Harris | | Email Address Redacted | Email |
| Jennifer Harrison | | Email Address Redacted | Email |
| Jennifer Harvey | | Email Address Redacted | Email |
| Jennifer Hashman | | Email Address Redacted | Email |
| Jennifer Hathaway | | Email Address Redacted | Email |
| Jennifer Hause Wood | | Email Address Redacted | Email |
| Jennifer Hawke | | Email Address Redacted | Email |
| Jennifer Hawkins | | Email Address Redacted | Email |
| Jennifer Haywood | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jennifer Heflin | | Email Address Redacted | Email |
| Jennifer Hegemier | | Email Address Redacted | Email |
| Jennifer Hegemier | | Email Address Redacted | Email |
| Jennifer Hegg | | Email Address Redacted | Email |
| Jennifer Heider | | Email Address Redacted | Email |
| Jennifer Heinen | | Email Address Redacted | Email |
| Jennifer Heinen | | Email Address Redacted | Email |
| Jennifer Helgeson | | Email Address Redacted | Email |
| Jennifer Helmig | | Email Address Redacted | Email |
| Jennifer Hendershot | | Email Address Redacted | Email |
| Jennifer Henderson | | Email Address Redacted | Email |
| Jennifer Hendrickx | | Email Address Redacted | Email |
| Jennifer Hengst | | Email Address Redacted | Email |
| Jennifer Henry | | Email Address Redacted | Email |
| Jennifer Hensley | | Email Address Redacted | Email |
| Jennifer Henson | | Email Address Redacted | Email |
| Jennifer Herbstreit | | Email Address Redacted | Email |
| Jennifer Hernandez | | Email Address Redacted | Email |
| Jennifer Hernandez Administrative Service | | Email Address Redacted | Email |
| Jennifer Herz | | Email Address Redacted | Email |
| Jennifer Hess | | Email Address Redacted | Email |
| Jennifer Hess | | Email Address Redacted | Email |
| Jennifer Hess | | Email Address Redacted | Email |
| Jennifer Hewitt | | Email Address Redacted | Email |
| Jennifer Hickerson | | Email Address Redacted | Email |
| Jennifer Hicks | | Email Address Redacted | Email |
| Jennifer Higa | | Email Address Redacted | Email |
| Jennifer Higby | | Email Address Redacted | Email |
| Jennifer Higgins | | Email Address Redacted | Email |
| Jennifer Hill | | Email Address Redacted | Email |
| Jennifer Hill Catalanotto | | Email Address Redacted | Email |
| Jennifer Hillenburg | | Email Address Redacted | Email |
| Jennifer Hilt, Lcsw | | Email Address Redacted | Email |
| Jennifer Hines Design | | Email Address Redacted | Email |
| Jennifer Hodson | | Email Address Redacted | Email |
| Jennifer Hoey | | Email Address Redacted | Email |
| Jennifer Hoffman | | Email Address Redacted | Email |
| Jennifer Hogan | | Email Address Redacted | Email |
| Jennifer Hogue | | Email Address Redacted | Email |
| Jennifer Holbus | | Email Address Redacted | Email |
| Jennifer Holden Salon | | Email Address Redacted | Email |
| Jennifer Holdredge | | Email Address Redacted | Email |
| Jennifer Holland | | Email Address Redacted | Email |
| Jennifer Holley | | Email Address Redacted | Email |
| Jennifer Holloman | | Email Address Redacted | Email |
| Jennifer Holt | | Email Address Redacted | Email |
| Jennifer Holwell | | Email Address Redacted | Email |
| Jennifer Holwell Inc | | Email Address Redacted | Email |
| Jennifer Hope-Alston | | Email Address Redacted | Email |
| Jennifer Horn Inc | | Email Address Redacted | Email |
| Jennifer Horonjeff | | Email Address Redacted | Email |
| Jennifer Horowitz | | Email Address Redacted | Email |
| Jennifer House | | Email Address Redacted | Email |
| Jennifer Houser | | Email Address Redacted | Email |
| Jennifer Housley | | Email Address Redacted | Email |
| Jennifer Houston | | Email Address Redacted | Email |
| Jennifer Hoyle | | Email Address Redacted | Email |
| Jennifer Hua | | Email Address Redacted | Email |
| Jennifer Hughes | | Email Address Redacted | Email |
| Jennifer Hulett | | Email Address Redacted | Email |
| Jennifer Hungerford | | Email Address Redacted | Email |
| Jennifer Hunt | | Email Address Redacted | Email |
| Jennifer Hunter | | Email Address Redacted | Email |
| Jennifer Huntress | | Email Address Redacted | Email |
| Jennifer I. Vandergrift | | Email Address Redacted | Email |
| Jennifer Idris | | Email Address Redacted | Email |
| Jennifer Ingalls | | Email Address Redacted | Email |
| Jennifer Isabell | | Email Address Redacted | Email |
| Jennifer Ivey | | Email Address Redacted | Email |
| Jennifer J Hunter | | Email Address Redacted | Email |
| Jennifer J Ruff | | Email Address Redacted | Email |
| Jennifer Jackson | | Email Address Redacted | Email |
| Jennifer Jackson | | Email Address Redacted | Email |
| Jennifer Jackson | | Email Address Redacted | Email |
| Jennifer Jackson | | Email Address Redacted | Email |
| Jennifer Jackson | | Email Address Redacted | Email |
| Jennifer Jackson | | Email Address Redacted | Email |
| Jennifer Jacobs | | Email Address Redacted | Email |
| Jennifer Jacobson-Yap | | Email Address Redacted | Email |
| Jennifer Jacquelyn Mccoy | | Email Address Redacted | Email |
| Jennifer James | | Email Address Redacted | Email |
| Jennifer James | | Email Address Redacted | Email |
| Jennifer James | | Email Address Redacted | Email |
| Jennifer James Photography | | Email Address Redacted | Email |
| Jennifer Janokowicz | | Email Address Redacted | Email |
| Jennifer Jarrett | | Email Address Redacted | Email |
| Jennifer Jarvis | | Email Address Redacted | Email |
| Jennifer Jeboda | | Email Address Redacted | Email |
| Jennifer Jelks | | Email Address Redacted | Email |
| Jennifer Jenkins | | Email Address Redacted | Email |
| Jennifer Jenkins | | Email Address Redacted | Email |
| Jennifer Jenkins | | Email Address Redacted | Email |
| Jennifer Jensen | | Email Address Redacted | Email |
| Jennifer Jensen | | Email Address Redacted | Email |
| Jennifer Jerominski | | Email Address Redacted | Email |
| Jennifer Jessee | | Email Address Redacted | Email |
| Jennifer Jill Stone | | Email Address Redacted | Email |
| Jennifer Jimenez | | Email Address Redacted | Email |
| Jennifer Johnke-Coday | | Email Address Redacted | Email |
| Jennifer Johnson | | Email Address Redacted | Email |
| Jennifer Johnson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Jennifer Johnson | | | | Email Address Redacted | Email |
| Jennifer Johnson | | | | Email Address Redacted | Email |
| Jennifer Johnson | | | | Email Address Redacted | Email |
| Jennifer Johnson | | | | Email Address Redacted | Email |
| Jennifer Johnson | | | | Email Address Redacted | Email |
| Jennifer Johnson | | | | Email Address Redacted | Email |
| Jennifer Johnson | | | | Email Address Redacted | Email |
| Jennifer Johnston | | | | Email Address Redacted | Email |
| Jennifer Jones | | | | Email Address Redacted | Email |
| Jennifer Jones | | | | Email Address Redacted | Email |
| Jennifer Jones | | | | Email Address Redacted | Email |
| Jennifer Jones | | | | Email Address Redacted | Email |
| Jennifer Jones | | | | Email Address Redacted | Email |
| Jennifer Jones | | | | Email Address Redacted | Email |
| Jennifer Jones | | | | Email Address Redacted | Email |
| Jennifer Jones | | | | Email Address Redacted | Email |
| Jennifer Jones | | | | Email Address Redacted | Email |
| Jennifer Jones | | | | Email Address Redacted | Email |
| Jennifer Jones | | | | Email Address Redacted | Email |
| Jennifer Jones | | | | Email Address Redacted | Email |
| Jennifer Jones | | | | Email Address Redacted | Email |
| Jennifer Jones Royal | | | | Email Address Redacted | Email |
| Jennifer Joseph | | | | Email Address Redacted | Email |
| Jennifer Joy Price | | | | Email Address Redacted | Email |
| Jennifer Joyce | | | | Email Address Redacted | Email |
| Jennifer Juel | | | | Email Address Redacted | Email |
| Jennifer Jutras | | | | Email Address Redacted | Email |
| Jennifer K Meibaum | | | | Email Address Redacted | Email |
| Jennifer K Quadrozzi | | | | Email Address Redacted | Email |
| Jennifer Kaiser | | | | Email Address Redacted | Email |
| Jennifer Kaminski | | | | Email Address Redacted | Email |
| Jennifer Kang | | | | Email Address Redacted | Email |
| Jennifer Karpius | | | | Email Address Redacted | Email |
| Jennifer Karschner | | | | Email Address Redacted | Email |
| Jennifer Karschner | | | | Email Address Redacted | Email |
| Jennifer Katz | | | | Email Address Redacted | Email |
| Jennifer Kay Franklin | | | | Email Address Redacted | Email |
| Jennifer Kay Vanderhart | | | | Email Address Redacted | Email |
| Jennifer Keene | | | | Email Address Redacted | Email |
| Jennifer Keeton | | | | Email Address Redacted | Email |
| Jennifer Kelchner | | | | Email Address Redacted | Email |
| Jennifer Kelley | | | | Email Address Redacted | Email |
| Jennifer Kelly | | | | Email Address Redacted | Email |
| Jennifer Kelnhofer | | | | Email Address Redacted | Email |
| Jennifer Kelsch | | | | Email Address Redacted | Email |
| Jennifer Kelsch | | | | Email Address Redacted | Email |
| Jennifer Kelsey | | | | Email Address Redacted | Email |
| Jennifer Kelsey | | | | Email Address Redacted | Email |
| Jennifer Kendall | | | | Email Address Redacted | Email |
| Jennifer Kendall | | | | Email Address Redacted | Email |
| Jennifer Kendrick | | | | Email Address Redacted | Email |
| Jennifer Kern | | | | Email Address Redacted | Email |
| Jennifer Key | | | | Email Address Redacted | Email |
| Jennifer Kilgore | | | | Email Address Redacted | Email |
| Jennifer Kilpatrick | | | | Email Address Redacted | Email |
| Jennifer Kim | | | | Email Address Redacted | Email |
| Jennifer Kim Dang | | | | Email Address Redacted | Email |
| Jennifer Kimmelman Lmft | | | | Email Address Redacted | Email |
| Jennifer King | | | | Email Address Redacted | Email |
| Jennifer King | | | | Email Address Redacted | Email |
| Jennifer King | | | | Email Address Redacted | Email |
| Jennifer King | | | | Email Address Redacted | Email |
| Jennifer Kingsbury | | | | Email Address Redacted | Email |
| Jennifer Kinnebrew | | | | Email Address Redacted | Email |
| Jennifer Kinsey | | | | Email Address Redacted | Email |
| Jennifer Kinsey | | | | Email Address Redacted | Email |
| Jennifer Kinsman | | | | Email Address Redacted | Email |
| Jennifer Kirk | | | | Email Address Redacted | Email |
| Jennifer Kirk | | | | Email Address Redacted | Email |
| Jennifer Kirk | | | | Email Address Redacted | Email |
| Jennifer Kirk | | | | Email Address Redacted | Email |
| Jennifer Kline | | | | Email Address Redacted | Email |
| Jennifer Klinglesmith | | | | Email Address Redacted | Email |
| Jennifer Knier | | | | Email Address Redacted | Email |
| Jennifer Knits, Inc | 108 Barrington Walk | Los Angeles, CA 90049 | | | First Class Mail |
| Jennifer Knits, Inc | | | | Email Address Redacted | Email |
| Jennifer Knoebel | | | | Email Address Redacted | Email |
| Jennifer Knott | | | | Email Address Redacted | Email |
| Jennifer Knowles | | | | Email Address Redacted | Email |
| Jennifer Knox | | | | Email Address Redacted | Email |
| Jennifer Kochheiser | | | | Email Address Redacted | Email |
| Jennifer Koenen | | | | Email Address Redacted | Email |
| Jennifer Koerber | | | | Email Address Redacted | Email |
| Jennifer Kompolt | | | | Email Address Redacted | Email |
| Jennifer Kompolt | | | | Email Address Redacted | Email |
| Jennifer Konzen Therapist | | | | Email Address Redacted | Email |
| Jennifer Kourtei | | | | Email Address Redacted | Email |
| Jennifer Koutouras | | | | Email Address Redacted | Email |
| Jennifer Krause | | | | Email Address Redacted | Email |
| Jennifer Krencicki | | | | Email Address Redacted | Email |
| Jennifer Krotonsky | | | | Email Address Redacted | Email |
| Jennifer Ku | | | | Email Address Redacted | Email |
| Jennifer Kunst | | | | Email Address Redacted | Email |
| Jennifer L Bonheur Md Pllc | | | | Email Address Redacted | Email |
| Jennifer L Goodrich | | | | Email Address Redacted | Email |
| Jennifer L Harris | | | | Email Address Redacted | Email |
| Jennifer L Howard Cpa Pllc | | | | Email Address Redacted | Email |
| Jennifer L Mergler | | | | Email Address Redacted | Email |
| Jennifer L Pelino | | | | Email Address Redacted | Email |
| Jennifer L Podell, Phd | | | | Email Address Redacted | Email |
| Jennifer L Stearns | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jennifer L Tait | | Email Address Redacted | Email |
| Jennifer L Van Vleet | | Email Address Redacted | Email |
| Jennifer L. Wrobleski | | Email Address Redacted | Email |
| Jennifer L. Friehe | | Email Address Redacted | Email |
| Jennifer L. Katz | | Email Address Redacted | Email |
| Jennifer L. King | | Email Address Redacted | Email |
| Jennifer L. Mcmillian | | Email Address Redacted | Email |
| Jennifer L. Metesh | | Email Address Redacted | Email |
| Jennifer L. Moyer | | Email Address Redacted | Email |
| Jennifer L. Shane, O.D., Ltd. | | Email Address Redacted | Email |
| Jennifer L. Steiner, Cpa | | Email Address Redacted | Email |
| Jennifer L. Vesta | | Email Address Redacted | Email |
| Jennifer Labarre | | Email Address Redacted | Email |
| Jennifer Ladson | | Email Address Redacted | Email |
| Jennifer Lafferty | | Email Address Redacted | Email |
| Jennifer Laford | | Email Address Redacted | Email |
| Jennifer Landrum | | Email Address Redacted | Email |
| Jennifer Lansing | | Email Address Redacted | Email |
| Jennifer Lavoro Ap | | Email Address Redacted | Email |
| Jennifer Lazarus | | Email Address Redacted | Email |
| Jennifer Le | | Email Address Redacted | Email |
| Jennifer Le | | Email Address Redacted | Email |
| Jennifer Le | | Email Address Redacted | Email |
| Jennifer Le Coq | | Email Address Redacted | Email |
| Jennifer Leach | | Email Address Redacted | Email |
| Jennifer Lebo | | Email Address Redacted | Email |
| Jennifer Lederer | | Email Address Redacted | Email |
| Jennifer Lee | | Email Address Redacted | Email |
| Jennifer Lefferts | | Email Address Redacted | Email |
| Jennifer Lefkowitz | | Email Address Redacted | Email |
| Jennifer Leggett | | Email Address Redacted | Email |
| Jennifer Leggett | | Email Address Redacted | Email |
| Jennifer Lehmann | | Email Address Redacted | Email |
| Jennifer Leland | | Email Address Redacted | Email |
| Jennifer Lendl | | Email Address Redacted | Email |
| Jennifer Lennox | | Email Address Redacted | Email |
| Jennifer Leonard | | Email Address Redacted | Email |
| Jennifer Leon-Gallo | | Email Address Redacted | Email |
| Jennifer Leslie | | Email Address Redacted | Email |
| Jennifer Lespinasse | | Email Address Redacted | Email |
| Jennifer Levin, P.A. | | Email Address Redacted | Email |
| Jennifer Levine | | Email Address Redacted | Email |
| Jennifer Levine | | Email Address Redacted | Email |
| Jennifer Lewallen | | Email Address Redacted | Email |
| Jennifer Ley | | Email Address Redacted | Email |
| Jennifer Li | | Email Address Redacted | Email |
| Jennifer Lias | | Email Address Redacted | Email |
| Jennifer Lichtefeld | | Email Address Redacted | Email |
| Jennifer Lickteig | | Email Address Redacted | Email |
| Jennifer Lightner | | Email Address Redacted | Email |
| Jennifer Limotte | | Email Address Redacted | Email |
| Jennifer Lintz | | Email Address Redacted | Email |
| Jennifer Lintz | | Email Address Redacted | Email |
| Jennifer Lintz | | Email Address Redacted | Email |
| Jennifer Lipstein | | Email Address Redacted | Email |
| Jennifer Litman-White | | Email Address Redacted | Email |
| Jennifer Litman-White | | Email Address Redacted | Email |
| Jennifer Litteral | | Email Address Redacted | Email |
| Jennifer Little | | Email Address Redacted | Email |
| Jennifer Litz | | Email Address Redacted | Email |
| Jennifer Liu | | Email Address Redacted | Email |
| Jennifer Livoti | | Email Address Redacted | Email |
| Jennifer Locandro | | Email Address Redacted | Email |
| Jennifer Locke | | Email Address Redacted | Email |
| Jennifer Loewen | | Email Address Redacted | Email |
| Jennifer Logan | | Email Address Redacted | Email |
| Jennifer Lohr | | Email Address Redacted | Email |
| Jennifer Longino | | Email Address Redacted | Email |
| Jennifer Lopiccolo | | Email Address Redacted | Email |
| Jennifer Lorenzana | | Email Address Redacted | Email |
| Jennifer Love Costumes, Inc. | | Email Address Redacted | Email |
| Jennifer Lovell | | Email Address Redacted | Email |
| Jennifer Lovely | | Email Address Redacted | Email |
| Jennifer Lowe Salon | | Email Address Redacted | Email |
| Jennifer Loya | | Email Address Redacted | Email |
| Jennifer Lozano | | Email Address Redacted | Email |
| Jennifer Lucero | | Email Address Redacted | Email |
| Jennifer Luckwaldt | | Email Address Redacted | Email |
| Jennifer Lukes | | Email Address Redacted | Email |
| Jennifer Lukes | | Email Address Redacted | Email |
| Jennifer Luongo | | Email Address Redacted | Email |
| Jennifer Ly | | Email Address Redacted | Email |
| Jennifer Lyle | | Email Address Redacted | Email |
| Jennifer Lynch | | Email Address Redacted | Email |
| Jennifer Lynch | | Email Address Redacted | Email |
| Jennifer Lynn | | Email Address Redacted | Email |
| Jennifer Lynn Finney, Dds, Pllc | | Email Address Redacted | Email |
| Jennifer Lynn Puzelli | | Email Address Redacted | Email |
| Jennifer Lynn Toft | | Email Address Redacted | Email |
| Jennifer Lyon | | Email Address Redacted | Email |
| Jennifer M Gould, Pllc | | Email Address Redacted | Email |
| Jennifer M Hansen Do | | Email Address Redacted | Email |
| Jennifer M Land | | Email Address Redacted | Email |
| Jennifer M Toporek | | Email Address Redacted | Email |
| Jennifer M Wood | | Email Address Redacted | Email |
| Jennifer M. Burlingame | | Email Address Redacted | Email |
| Jennifer M. Evans | | Email Address Redacted | Email |
| Jennifer M. Wills, Real Estate Agent | | Email Address Redacted | Email |
| Jennifer Mabire Housecleaning | | Email Address Redacted | Email |
| Jennifer Machen | | Email Address Redacted | Email |
| Jennifer Machin Baez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jennifer Mackey | | Email Address Redacted | Email |
| Jennifer Macleod | | Email Address Redacted | Email |
| Jennifer Macy Inc | | Email Address Redacted | Email |
| Jennifer Maddalena | | Email Address Redacted | Email |
| Jennifer Mae Photography | | Email Address Redacted | Email |
| Jennifer Mager | | Email Address Redacted | Email |
| Jennifer Mahler | | Email Address Redacted | Email |
| Jennifer Maldonado | | Email Address Redacted | Email |
| Jennifer Malespini | | Email Address Redacted | Email |
| Jennifer Mallory | | Email Address Redacted | Email |
| Jennifer Maloney Kelly | | Email Address Redacted | Email |
| Jennifer Maloneykelly | | Email Address Redacted | Email |
| Jennifer Mandell | | Email Address Redacted | Email |
| Jennifer Manes | | Email Address Redacted | Email |
| Jennifer Manetta | | Email Address Redacted | Email |
| Jennifer Manfro | | Email Address Redacted | Email |
| Jennifer Manfro | | Email Address Redacted | Email |
| Jennifer Mangiaracina | | Email Address Redacted | Email |
| Jennifer Manning | | Email Address Redacted | Email |
| Jennifer Mantle | | Email Address Redacted | Email |
| Jennifer Marie Dingler | | Email Address Redacted | Email |
| Jennifer Marinelli | | Email Address Redacted | Email |
| Jennifer Marks | | Email Address Redacted | Email |
| Jennifer Marmon | | Email Address Redacted | Email |
| Jennifer Marosek | | Email Address Redacted | Email |
| Jennifer Marrinan | | Email Address Redacted | Email |
| Jennifer Martell | | Email Address Redacted | Email |
| Jennifer Martin | | Email Address Redacted | Email |
| Jennifer Martin | | Email Address Redacted | Email |
| Jennifer Martin | | Email Address Redacted | Email |
| Jennifer Martin | | Email Address Redacted | Email |
| Jennifer Martin | | Email Address Redacted | Email |
| Jennifer Martinez | | Email Address Redacted | Email |
| Jennifer Marvil, Md Inc | | Email Address Redacted | Email |
| Jennifer Marvin | | Email Address Redacted | Email |
| Jennifer Maslowski | | Email Address Redacted | Email |
| Jennifer Massey | | Email Address Redacted | Email |
| Jennifer Massey | | Email Address Redacted | Email |
| Jennifer Mattson | | Email Address Redacted | Email |
| Jennifer Maughan | | Email Address Redacted | Email |
| Jennifer Maughan | | Email Address Redacted | Email |
| Jennifer Mayes | | Email Address Redacted | Email |
| Jennifer Mbibe | | Email Address Redacted | Email |
| Jennifer Mcallister | | Email Address Redacted | Email |
| Jennifer Mccarn | | Email Address Redacted | Email |
| Jennifer Mccarver | | Email Address Redacted | Email |
| Jennifer Mcchesney | | Email Address Redacted | Email |
| Jennifer Mcclain | | Email Address Redacted | Email |
| Jennifer Mcclellan | | Email Address Redacted | Email |
| Jennifer Mcclure | | Email Address Redacted | Email |
| Jennifer Mcclure | | Email Address Redacted | Email |
| Jennifer Mcconnell | | Email Address Redacted | Email |
| Jennifer Mccormick | | Email Address Redacted | Email |
| Jennifer Mccubbin | | Email Address Redacted | Email |
| Jennifer Mcdonald | | Email Address Redacted | Email |
| Jennifer Mcdonald | | Email Address Redacted | Email |
| Jennifer Mcdonald | | Email Address Redacted | Email |
| Jennifer Mcdonough | | Email Address Redacted | Email |
| Jennifer Mcdougald | | Email Address Redacted | Email |
| Jennifer Mcgrath | | Email Address Redacted | Email |
| Jennifer Mcgruder | | Email Address Redacted | Email |
| Jennifer Mcguigan | | Email Address Redacted | Email |
| Jennifer Mcguire | | Email Address Redacted | Email |
| Jennifer Mcinnis | | Email Address Redacted | Email |
| Jennifer Mckay | | Email Address Redacted | Email |
| Jennifer Mckinney | | Email Address Redacted | Email |
| Jennifer Mclaughlin | | Email Address Redacted | Email |
| Jennifer Mclean | | Email Address Redacted | Email |
| Jennifer Mcleish | | Email Address Redacted | Email |
| Jennifer Mcmanis | | Email Address Redacted | Email |
| Jennifer Mcmillan | | Email Address Redacted | Email |
| Jennifer Mcnab | | Email Address Redacted | Email |
| Jennifer Mcnab | | Email Address Redacted | Email |
| Jennifer Mcnaught | | Email Address Redacted | Email |
| Jennifer Mcvey | | Email Address Redacted | Email |
| Jennifer Mcvey, | | Email Address Redacted | Email |
| Jennifer Medders, Inc. | | Email Address Redacted | Email |
| Jennifer Medina | | Email Address Redacted | Email |
| Jennifer Meeker | | Email Address Redacted | Email |
| Jennifer Meharg | | Email Address Redacted | Email |
| Jennifer Melendez | | Email Address Redacted | Email |
| Jennifer Melton | | Email Address Redacted | Email |
| Jennifer Merced Olivera | | Email Address Redacted | Email |
| Jennifer Mercer | | Email Address Redacted | Email |
| Jennifer Merrill | | Email Address Redacted | Email |
| Jennifer Mesiano | | Email Address Redacted | Email |
| Jennifer Michael | | Email Address Redacted | Email |
| Jennifer Michael | | Email Address Redacted | Email |
| Jennifer Michelle Tse | | Email Address Redacted | Email |
| Jennifer Migliosi | | Email Address Redacted | Email |
| Jennifer Mihelcic | | Email Address Redacted | Email |
| Jennifer Mihojevich | | Email Address Redacted | Email |
| Jennifer Miller | | Email Address Redacted | Email |
| Jennifer Miller | | Email Address Redacted | Email |
| Jennifer Miller | | Email Address Redacted | Email |
| Jennifer Miller | | Email Address Redacted | Email |
| Jennifer Milliner | | Email Address Redacted | Email |
| Jennifer Mills | | Email Address Redacted | Email |
| Jennifer Minor | | Email Address Redacted | Email |
| Jennifer Minor | | Email Address Redacted | Email |
| Jennifer Mirra | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Jennifer Mirra | | | | Email Address Redacted | Email |
| Jennifer Mitchell | | | | Email Address Redacted | Email |
| Jennifer Mitrevski | | | | Email Address Redacted | Email |
| Jennifer Mizel | | | | Email Address Redacted | Email |
| Jennifer Mock | | | | Email Address Redacted | Email |
| Jennifer Molinari | | | | Email Address Redacted | Email |
| Jennifer Monaco | | | | Email Address Redacted | Email |
| Jennifer Mondaine | | | | Email Address Redacted | Email |
| Jennifer Montalbano | | | | Email Address Redacted | Email |
| Jennifer Montgomery Art, LLC | | | | Email Address Redacted | Email |
| Jennifer Montiglio | | | | Email Address Redacted | Email |
| Jennifer Moore | | | | Email Address Redacted | Email |
| Jennifer Moore | | | | Email Address Redacted | Email |
| Jennifer Moore | | | | Email Address Redacted | Email |
| Jennifer Moore | | | | Email Address Redacted | Email |
| Jennifer Moore | | | | Email Address Redacted | Email |
| Jennifer Morales | | | | Email Address Redacted | Email |
| Jennifer Morales | | | | Email Address Redacted | Email |
| Jennifer Moreno | | | | Email Address Redacted | Email |
| Jennifer Morgan | | | | Email Address Redacted | Email |
| Jennifer Morgenthau Arhitect, LLC | | | | Email Address Redacted | Email |
| Jennifer Morris | | | | Email Address Redacted | Email |
| Jennifer Morris | | | | Email Address Redacted | Email |
| Jennifer Morton | | | | Email Address Redacted | Email |
| Jennifer Moses | | | | Email Address Redacted | Email |
| Jennifer Mount | | | | Email Address Redacted | Email |
| Jennifer Moye | | | | Email Address Redacted | Email |
| Jennifer Mulligan | | | | Email Address Redacted | Email |
| Jennifer Munguia | | | | Email Address Redacted | Email |
| Jennifer Murphy | | | | Email Address Redacted | Email |
| Jennifer Murphy | | | | Email Address Redacted | Email |
| Jennifer Murray | | | | Email Address Redacted | Email |
| Jennifer Murray | | | | Email Address Redacted | Email |
| Jennifer Murray | | | | Email Address Redacted | Email |
| Jennifer Musser | | | | Email Address Redacted | Email |
| Jennifer N Johnson | | | | Email Address Redacted | Email |
| Jennifer N LLC | | | | Email Address Redacted | Email |
| Jennifer N. Dienst | | | | Email Address Redacted | Email |
| Jennifer N. Weil, Esq. | | | | Email Address Redacted | Email |
| Jennifer Nam | | | | Email Address Redacted | Email |
| Jennifer Narkavich | | | | Email Address Redacted | Email |
| Jennifer Nash | | | | Email Address Redacted | Email |
| Jennifer Nau | | | | Email Address Redacted | Email |
| Jennifer Neal | | | | Email Address Redacted | Email |
| Jennifer Neale | | | | Email Address Redacted | Email |
| Jennifer Negron-Nunez | | | | Email Address Redacted | Email |
| Jennifer Netterville | | | | Email Address Redacted | Email |
| Jennifer Neuendorf | | | | Email Address Redacted | Email |
| Jennifer Nevins | | | | Email Address Redacted | Email |
| Jennifer Newman | | | | Email Address Redacted | Email |
| Jennifer Newsom | | | | Email Address Redacted | Email |
| Jennifer Nguyen | | | | Email Address Redacted | Email |
| Jennifer Nguyen | | | | Email Address Redacted | Email |
| Jennifer Nicholas Mcateer | | | | Email Address Redacted | Email |
| Jennifer Nichols | | | | Email Address Redacted | Email |
| Jennifer Nid Chanthaseng | | | | Email Address Redacted | Email |
| Jennifer Niessen | | | | Email Address Redacted | Email |
| Jennifer Nifong | | | | Email Address Redacted | Email |
| Jennifer Niman | | | | Email Address Redacted | Email |
| Jennifer Niolet | | | | Email Address Redacted | Email |
| Jennifer Nocchi | | | | Email Address Redacted | Email |
| Jennifer Nolen | | | | Email Address Redacted | Email |
| Jennifer Norton | | | | Email Address Redacted | Email |
| Jennifer Novák | | | | Email Address Redacted | Email |
| Jennifer O Loughlin | | | | Email Address Redacted | Email |
| Jennifer Obrien | | | | Email Address Redacted | Email |
| Jennifer Odell | | | | Email Address Redacted | Email |
| Jennifer Oestreich | | | | Email Address Redacted | Email |
| Jennifer Oestreich | | | | Email Address Redacted | Email |
| Jennifer Oeun | | | | Email Address Redacted | Email |
| Jennifer Oglesby | | | | Email Address Redacted | Email |
| Jennifer Oh Acupuncture | | | | Email Address Redacted | Email |
| Jennifer O'Keefe | | | | Email Address Redacted | Email |
| Jennifer Olanikawo | | | | Email Address Redacted | Email |
| Jennifer Olsen | | | | Email Address Redacted | Email |
| Jennifer O'Meara | | | | Email Address Redacted | Email |
| Jennifer Ontiveros | | | | Email Address Redacted | Email |
| Jennifer Oppelt | | | | Email Address Redacted | Email |
| Jennifer Orendorff | | | | Email Address Redacted | Email |
| Jennifer O'Rourke | | | | Email Address Redacted | Email |
| Jennifer Orr | | | | Email Address Redacted | Email |
| Jennifer Ortiz | | | | Email Address Redacted | Email |
| Jennifer Oseth | | | | Email Address Redacted | Email |
| Jennifer Ostrow | | | | Email Address Redacted | Email |
| Jennifer Oswald | | | | Email Address Redacted | Email |
| Jennifer Owens | | | | Email Address Redacted | Email |
| Jennifer Ownby | | | | Email Address Redacted | Email |
| Jennifer Oxborrow | | | | Email Address Redacted | Email |
| Jennifer P. Fraser | | | | Email Address Redacted | Email |
| Jennifer Pacheco | | | | Email Address Redacted | Email |
| Jennifer Pack | | | | Email Address Redacted | Email |
| Jennifer Packheiser | | | | Email Address Redacted | Email |
| Jennifer Padron | | | | Email Address Redacted | Email |
| Jennifer Paige | | | | Email Address Redacted | Email |
| Jennifer Painter | | | | Email Address Redacted | Email |
| Jennifer Parker | | | | Email Address Redacted | Email |
| Jennifer Parker | | | | Email Address Redacted | Email |
| Jennifer Parker | | | | Email Address Redacted | Email |
| Jennifer Parker | | | | Email Address Redacted | Email |
| Jennifer Parkyn | | | | Email Address Redacted | Email |
| Jennifer Parrillo | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jennifer Parsons | | Email Address Redacted | Email |
| Jennifer Partch Whitehurst | | Email Address Redacted | Email |
| Jennifer Patenaude | | Email Address Redacted | Email |
| Jennifer Patterson | | Email Address Redacted | Email |
| Jennifer Patterson | | Email Address Redacted | Email |
| Jennifer Payne | | Email Address Redacted | Email |
| Jennifer Peace | | Email Address Redacted | Email |
| Jennifer Pearce | | Email Address Redacted | Email |
| Jennifer Pearce | | Email Address Redacted | Email |
| Jennifer Pedelaborde Mft | | Email Address Redacted | Email |
| Jennifer Pedersen | | Email Address Redacted | Email |
| Jennifer Peloquin | | Email Address Redacted | Email |
| Jennifer Peltier | | Email Address Redacted | Email |
| Jennifer Pelzek | | Email Address Redacted | Email |
| Jennifer Pemberton | | Email Address Redacted | Email |
| Jennifer Perdue | | Email Address Redacted | Email |
| Jennifer Perlow | | Email Address Redacted | Email |
| Jennifer Perrill | | Email Address Redacted | Email |
| Jennifer Perry-Wood | | Email Address Redacted | Email |
| Jennifer Peterson | | Email Address Redacted | Email |
| Jennifer Peterson Independent Sales Director For Mary Kay | | Email Address Redacted | Email |
| Jennifer Petinaud | | Email Address Redacted | Email |
| Jennifer Petinaud | | Email Address Redacted | Email |
| Jennifer Petrucelli | | Email Address Redacted | Email |
| Jennifer Petruzzi | | Email Address Redacted | Email |
| Jennifer Pflueger | | Email Address Redacted | Email |
| Jennifer Phipps | | Email Address Redacted | Email |
| Jennifer Piercy | | Email Address Redacted | Email |
| Jennifer Pihlstrom | | Email Address Redacted | Email |
| Jennifer Pinder | | Email Address Redacted | Email |
| Jennifer Pirigyi | | Email Address Redacted | Email |
| Jennifer Pirrone | | Email Address Redacted | Email |
| Jennifer Plant | | Email Address Redacted | Email |
| Jennifer Plante | | Email Address Redacted | Email |
| Jennifer Pollock | | Email Address Redacted | Email |
| Jennifer Polovetsky | | Email Address Redacted | Email |
| Jennifer Pope | | Email Address Redacted | Email |
| Jennifer Porter | | Email Address Redacted | Email |
| Jennifer Portnoy | | Email Address Redacted | Email |
| Jennifer Powell | | Email Address Redacted | Email |
| Jennifer Powell | | Email Address Redacted | Email |
| Jennifer Powell | | Email Address Redacted | Email |
| Jennifer Powell | | Email Address Redacted | Email |
| Jennifer Powell | | Email Address Redacted | Email |
| Jennifer Powers | | Email Address Redacted | Email |
| Jennifer Powers | | Email Address Redacted | Email |
| Jennifer Pratt | | Email Address Redacted | Email |
| Jennifer Prefling Dergunov | | Email Address Redacted | Email |
| Jennifer Prewitt | | Email Address Redacted | Email |
| Jennifer Price | | Email Address Redacted | Email |
| Jennifer Prieur | | Email Address Redacted | Email |
| Jennifer Privett | | Email Address Redacted | Email |
| Jennifer Pullen | | Email Address Redacted | Email |
| Jennifer Pullen | | Email Address Redacted | Email |
| Jennifer Purvis | | Email Address Redacted | Email |
| Jennifer Quinn | | Email Address Redacted | Email |
| Jennifer R Dubois | | Email Address Redacted | Email |
| Jennifer R. Benson Real Estate Administration | | Email Address Redacted | Email |
| Jennifer R. Dabbs | | Email Address Redacted | Email |
| Jennifer R. Storey | | Email Address Redacted | Email |
| Jennifer R. West | | Email Address Redacted | Email |
| Jennifer Rachmuth | | Email Address Redacted | Email |
| Jennifer Rader | | Email Address Redacted | Email |
| Jennifer Radon | | Email Address Redacted | Email |
| Jennifer Raim | | Email Address Redacted | Email |
| Jennifer Raimondi | | Email Address Redacted | Email |
| Jennifer Raines | | Email Address Redacted | Email |
| Jennifer Rana Wilson | | Email Address Redacted | Email |
| Jennifer Rand | | Email Address Redacted | Email |
| Jennifer Rando | | Email Address Redacted | Email |
| Jennifer Rankin | | Email Address Redacted | Email |
| Jennifer Rankin | | Email Address Redacted | Email |
| Jennifer Ransburg | | Email Address Redacted | Email |
| Jennifer Ratliff | | Email Address Redacted | Email |
| Jennifer Ray | | Email Address Redacted | Email |
| Jennifer Rayburn | | Email Address Redacted | Email |
| Jennifer Redding Wilson | | Email Address Redacted | Email |
| Jennifer Reddington Real Estate, Inc. | | Email Address Redacted | Email |
| Jennifer Reddy | | Email Address Redacted | Email |
| Jennifer Redmond | | Email Address Redacted | Email |
| Jennifer Reed | | Email Address Redacted | Email |
| Jennifer Reid, Pllc | | Email Address Redacted | Email |
| Jennifer Reis | | Email Address Redacted | Email |
| Jennifer Reitman | | Email Address Redacted | Email |
| Jennifer Reitmeyer | | Email Address Redacted | Email |
| Jennifer Reo | | Email Address Redacted | Email |
| Jennifer Reuter Pitcher Perfect | | Email Address Redacted | Email |
| Jennifer Rhenals | | Email Address Redacted | Email |
| Jennifer Rice, LLC | | Email Address Redacted | Email |
| Jennifer Richard | | Email Address Redacted | Email |
| Jennifer Richards | | Email Address Redacted | Email |
| Jennifer Richards | | Email Address Redacted | Email |
| Jennifer Richardson | | Email Address Redacted | Email |
| Jennifer Rieger | | Email Address Redacted | Email |
| Jennifer Riley | | Email Address Redacted | Email |
| Jennifer Ripley | | Email Address Redacted | Email |
| Jennifer Ritchie-Goodline, Psyd | | Email Address Redacted | Email |
| Jennifer Rittenbaugh | | Email Address Redacted | Email |
| Jennifer Ritter | | Email Address Redacted | Email |
| Jennifer Riveira | | Email Address Redacted | Email |
| Jennifer Rivera | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jennifer Rivera | | Email Address Redacted | Email |
| Jennifer Rivlin | | Email Address Redacted | Email |
| Jennifer Robbins | | Email Address Redacted | Email |
| Jennifer Roberson | | Email Address Redacted | Email |
| Jennifer Roberts | | Email Address Redacted | Email |
| Jennifer Robertson | | Email Address Redacted | Email |
| Jennifer Robertson | | Email Address Redacted | Email |
| Jennifer Robinson | | Email Address Redacted | Email |
| Jennifer Rodriguez | | Email Address Redacted | Email |
| Jennifer Rodriguez | | Email Address Redacted | Email |
| Jennifer Rogers | | Email Address Redacted | Email |
| Jennifer Rohleder | | Email Address Redacted | Email |
| Jennifer Roland | | Email Address Redacted | Email |
| Jennifer Rosado | | Email Address Redacted | Email |
| Jennifer Rose | | Email Address Redacted | Email |
| Jennifer Rose Smith | | Email Address Redacted | Email |
| Jennifer Rosell | | Email Address Redacted | Email |
| Jennifer Rosman R.N. | | Email Address Redacted | Email |
| Jennifer Ross Pllc | | Email Address Redacted | Email |
| Jennifer Rossi | | Email Address Redacted | Email |
| Jennifer Rotolo | | Email Address Redacted | Email |
| Jennifer Rouse | | Email Address Redacted | Email |
| Jennifer Routte | | Email Address Redacted | Email |
| Jennifer Royalty | | Email Address Redacted | Email |
| Jennifer Royle | | Email Address Redacted | Email |
| Jennifer Royster Travel | | Email Address Redacted | Email |
| Jennifer Rozario | | Email Address Redacted | Email |
| Jennifer Ruble | | Email Address Redacted | Email |
| Jennifer Ruh | | Email Address Redacted | Email |
| Jennifer Russo | | Email Address Redacted | Email |
| Jennifer Russo | | Email Address Redacted | Email |
| Jennifer Russo | | Email Address Redacted | Email |
| Jennifer Russo, Mspt | | Email Address Redacted | Email |
| Jennifer Rutherford | | Email Address Redacted | Email |
| Jennifer Rutledge | | Email Address Redacted | Email |
| Jennifer Rutledge | | Email Address Redacted | Email |
| Jennifer Ryan | | Email Address Redacted | Email |
| Jennifer Rynbrandt | | Email Address Redacted | Email |
| Jennifer Rzepka | | Email Address Redacted | Email |
| Jennifer S Cha Dds Apc | | Email Address Redacted | Email |
| Jennifer S Thompson | | Email Address Redacted | Email |
| Jennifer S Williams | | Email Address Redacted | Email |
| Jennifer S. Gingerich | | Email Address Redacted | Email |
| Jennifer Saavedra | | Email Address Redacted | Email |
| Jennifer Salerno | | Email Address Redacted | Email |
| Jennifer Sally | | Email Address Redacted | Email |
| Jennifer Samsel | | Email Address Redacted | Email |
| Jennifer Samsel | | Email Address Redacted | Email |
| Jennifer Sanchez | | Email Address Redacted | Email |
| Jennifer Sanchez | | Email Address Redacted | Email |
| Jennifer Sands | | Email Address Redacted | Email |
| Jennifer Sangenito | | Email Address Redacted | Email |
| Jennifer Santana | | Email Address Redacted | Email |
| Jennifer Santiago | | Email Address Redacted | Email |
| Jennifer Santoro | | Email Address Redacted | Email |
| Jennifer Sappington | | Email Address Redacted | Email |
| Jennifer Sappington | | Email Address Redacted | Email |
| Jennifer Sarutzki | | Email Address Redacted | Email |
| Jennifer Saunders | | Email Address Redacted | Email |
| Jennifer Saunders Bridal | | Email Address Redacted | Email |
| Jennifer Sawyer | | Email Address Redacted | Email |
| Jennifer Schai | | Email Address Redacted | Email |
| Jennifer Scheel | | Email Address Redacted | Email |
| Jennifer Schenk | | Email Address Redacted | Email |
| Jennifer Schere | | Email Address Redacted | Email |
| Jennifer Schlain | | Email Address Redacted | Email |
| Jennifer Schlotfeld | | Email Address Redacted | Email |
| Jennifer Schnagl | | Email Address Redacted | Email |
| Jennifer Schneider | | Email Address Redacted | Email |
| Jennifer Schock | | Email Address Redacted | Email |
| Jennifer Schoenfeld Do Pc | | Email Address Redacted | Email |
| Jennifer Schoenwalder | | Email Address Redacted | Email |
| Jennifer Schouten | | Email Address Redacted | Email |
| Jennifer Schultz | | Email Address Redacted | Email |
| Jennifer Schultz | | Email Address Redacted | Email |
| Jennifer Schuster | | Email Address Redacted | Email |
| Jennifer Sciortino | | Email Address Redacted | Email |
| Jennifer Scopazzi | | Email Address Redacted | Email |
| Jennifer Scott | | Email Address Redacted | Email |
| Jennifer Scott | | Email Address Redacted | Email |
| Jennifer Scott | | Email Address Redacted | Email |
| Jennifer Scott | | Email Address Redacted | Email |
| Jennifer Scott | | Email Address Redacted | Email |
| Jennifer Seaman | | Email Address Redacted | Email |
| Jennifer Seguancia | | Email Address Redacted | Email |
| Jennifer Seidman | | Email Address Redacted | Email |
| Jennifer Sellers | | Email Address Redacted | Email |
| Jennifer Semien Cpa | | Email Address Redacted | Email |
| Jennifer Sevedge | | Email Address Redacted | Email |
| Jennifer Sexton | | Email Address Redacted | Email |
| Jennifer Shapiro | | Email Address Redacted | Email |
| Jennifer Sharp | | Email Address Redacted | Email |
| Jennifer Sharpe-Gonzalez | | Email Address Redacted | Email |
| Jennifer Shaw | | Email Address Redacted | Email |
| Jennifer Shea | | Email Address Redacted | Email |
| Jennifer Sheahan | | Email Address Redacted | Email |
| Jennifer Shearer | | Email Address Redacted | Email |
| Jennifer Sheffer | | Email Address Redacted | Email |
| Jennifer Shelledy | | Email Address Redacted | Email |
| Jennifer Shenbaum | | Email Address Redacted | Email |
| Jennifer Sheriff | | Email Address Redacted | Email |
| Jennifer Shields | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Jennifer Shin | | | Email Address Redacted | Email |
| Jennifer Shivers | | | Email Address Redacted | Email |
| Jennifer Shook | | | Email Address Redacted | Email |
| Jennifer Short | | | Email Address Redacted | Email |
| Jennifer Shtaerman | | | Email Address Redacted | Email |
| Jennifer Sidell | | | Email Address Redacted | Email |
| Jennifer Sidenstecker | | | Email Address Redacted | Email |
| Jennifer Sims | | | Email Address Redacted | Email |
| Jennifer Sims | | | Email Address Redacted | Email |
| Jennifer Sirois | | | Email Address Redacted | Email |
| Jennifer Sitto | | | Email Address Redacted | Email |
| Jennifer Skoien | | | Email Address Redacted | Email |
| Jennifer Slaughter | | | Email Address Redacted | Email |
| Jennifer Sleece | | | Email Address Redacted | Email |
| Jennifer Small | | | Email Address Redacted | Email |
| Jennifer Smith | | | Email Address Redacted | Email |
| Jennifer Smith | | | Email Address Redacted | Email |
| Jennifer Smith | | | Email Address Redacted | Email |
| Jennifer Smith | | | Email Address Redacted | Email |
| Jennifer Smith | | | Email Address Redacted | Email |
| Jennifer Smith | | | Email Address Redacted | Email |
| Jennifer Smith | | | Email Address Redacted | Email |
| Jennifer Smith | | | Email Address Redacted | Email |
| Jennifer Smith | | | Email Address Redacted | Email |
| Jennifer Smith Hale | | | Email Address Redacted | Email |
| Jennifer Snyder | | | Email Address Redacted | Email |
| Jennifer Snyder | | | Email Address Redacted | Email |
| Jennifer Solesky | | | Email Address Redacted | Email |
| Jennifer Solesky | | | Email Address Redacted | Email |
| Jennifer Soncini | | | Email Address Redacted | Email |
| Jennifer Spahr | | | Email Address Redacted | Email |
| Jennifer Sparkman | | | Email Address Redacted | Email |
| Jennifer Spears | | | Email Address Redacted | Email |
| Jennifer Spilsbury | | | Email Address Redacted | Email |
| Jennifer Spinosa | | | Email Address Redacted | Email |
| Jennifer Spoerl | | | Email Address Redacted | Email |
| Jennifer Spolnik | | | Email Address Redacted | Email |
| Jennifer Stakich | | | Email Address Redacted | Email |
| Jennifer Stanchfield | | | Email Address Redacted | Email |
| Jennifer Stanke | | | Email Address Redacted | Email |
| Jennifer Stanko | | | Email Address Redacted | Email |
| Jennifer Stansbury | | | Email Address Redacted | Email |
| Jennifer Stark | | | Email Address Redacted | Email |
| Jennifer Stark | | | Email Address Redacted | Email |
| Jennifer Starkey | | | Email Address Redacted | Email |
| Jennifer Starr-Talsmat | | | Email Address Redacted | Email |
| Jennifer Steffee | | | Email Address Redacted | Email |
| Jennifer Steffee | | | Email Address Redacted | Email |
| Jennifer Stein | | | Email Address Redacted | Email |
| Jennifer Sterling | | | Email Address Redacted | Email |
| Jennifer Stern | | | Email Address Redacted | Email |
| Jennifer Stevens | | | Email Address Redacted | Email |
| Jennifer Stewart | | | Email Address Redacted | Email |
| Jennifer Stewart | | | Email Address Redacted | Email |
| Jennifer Stickrath | | | Email Address Redacted | Email |
| Jennifer Stieb | | | Email Address Redacted | Email |
| Jennifer Stierwalt Reiter | | | Email Address Redacted | Email |
| Jennifer Stites | | | Email Address Redacted | Email |
| Jennifer Stonebarger | | | Email Address Redacted | Email |
| Jennifer Stoops | | | Email Address Redacted | Email |
| Jennifer Storemski | | | Email Address Redacted | Email |
| Jennifer Strickland | | | Email Address Redacted | Email |
| Jennifer Strinati | | | Email Address Redacted | Email |
| Jennifer Stuart | | | Email Address Redacted | Email |
| Jennifer Sturch | | | Email Address Redacted | Email |
| Jennifer Sturges | | | Email Address Redacted | Email |
| Jennifer Stygles | | | Email Address Redacted | Email |
| Jennifer Sugg | | | Email Address Redacted | Email |
| Jennifer Suh | | | Email Address Redacted | Email |
| Jennifer Summers | | | Email Address Redacted | Email |
| Jennifer Sweeney X4 Consulting | | | Email Address Redacted | Email |
| Jennifer Sy | | | Email Address Redacted | Email |
| Jennifer Sylvia Boyer | | | Email Address Redacted | Email |
| Jennifer Szots | | | Email Address Redacted | Email |
| Jennifer Tabaszewski | | | Email Address Redacted | Email |
| Jennifer Taber | | | Email Address Redacted | Email |
| Jennifer Taddei | | | Email Address Redacted | Email |
| Jennifer Tamborski | | | Email Address Redacted | Email |
| Jennifer Tankersley | | | Email Address Redacted | Email |
| Jennifer Tarantino | | | Email Address Redacted | Email |
| Jennifer Tas | | | Email Address Redacted | Email |
| Jennifer Tavern Inc. | | | Email Address Redacted | Email |
| Jennifer Taylor | | | Email Address Redacted | Email |
| Jennifer Taylor | | | Email Address Redacted | Email |
| Jennifer Taylor | | | Email Address Redacted | Email |
| Jennifer Taylor | | | Email Address Redacted | Email |
| Jennifer Tenbrink | | | Email Address Redacted | Email |
| Jennifer Terese Brown | | | Email Address Redacted | Email |
| Jennifer Terry | | | Email Address Redacted | Email |
| Jennifer Textile Corp | | | Email Address Redacted | Email |
| Jennifer Thomas | | | Email Address Redacted | Email |
| Jennifer Thomas | | | Email Address Redacted | Email |
| Jennifer Thomas | | | Email Address Redacted | Email |
| Jennifer Thompson Shorewest Realtor | | | Email Address Redacted | Email |
| Jennifer Thrash | | | Email Address Redacted | Email |
| Jennifer Thrasher | | | Email Address Redacted | Email |
| Jennifer Tierney-Roster | | | Email Address Redacted | Email |
| Jennifer Tinker | | | Email Address Redacted | Email |
| Jennifer Titus | | | Email Address Redacted | Email |
| Jennifer Tobler | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jennifer Tolliver | | Email Address Redacted | Email |
| Jennifer Torres | | Email Address Redacted | Email |
| Jennifer Torres | | Email Address Redacted | Email |
| Jennifer Torres | | Email Address Redacted | Email |
| Jennifer Torres | | Email Address Redacted | Email |
| Jennifer Torrez | | Email Address Redacted | Email |
| Jennifer Tran | | Email Address Redacted | Email |
| Jennifer Tran | | Email Address Redacted | Email |
| Jennifer Trass | | Email Address Redacted | Email |
| Jennifer Travis | | Email Address Redacted | Email |
| Jennifer Tremain-Dudgeon | | Email Address Redacted | Email |
| Jennifer Trevino | | Email Address Redacted | Email |
| Jennifer Trieu | | Email Address Redacted | Email |
| Jennifer Truby | | Email Address Redacted | Email |
| Jennifer Tuma-Young | | Email Address Redacted | Email |
| Jennifer Turcotte | | Email Address Redacted | Email |
| Jennifer Turley | | Email Address Redacted | Email |
| Jennifer Turner | | Email Address Redacted | Email |
| Jennifer Turner | | Email Address Redacted | Email |
| Jennifer Turner | | Email Address Redacted | Email |
| Jennifer Turner | | Email Address Redacted | Email |
| Jennifer Turpin | | Email Address Redacted | Email |
| Jennifer Tynch | | Email Address Redacted | Email |
| Jennifer Tyson | | Email Address Redacted | Email |
| Jennifer Ugland | | Email Address Redacted | Email |
| Jennifer Uhlman | | Email Address Redacted | Email |
| Jennifer Untiedt | | Email Address Redacted | Email |
| Jennifer Urand | | Email Address Redacted | Email |
| Jennifer Usher | | Email Address Redacted | Email |
| Jennifer Uzynski | | Email Address Redacted | Email |
| Jennifer Valente | | Email Address Redacted | Email |
| Jennifer Van Parys | | Email Address Redacted | Email |
| Jennifer Vancleave | | Email Address Redacted | Email |
| Jennifer Vandeventer | | Email Address Redacted | Email |
| Jennifer Vanhal | | Email Address Redacted | Email |
| Jennifer Vanhorn | | Email Address Redacted | Email |
| Jennifer Vanscoy, Lmhc, LLC | | Email Address Redacted | Email |
| Jennifer Vedros | | Email Address Redacted | Email |
| Jennifer Vedros | | Email Address Redacted | Email |
| Jennifer Velasquez | | Email Address Redacted | Email |
| Jennifer Ventris | | Email Address Redacted | Email |
| Jennifer Vera | | Email Address Redacted | Email |
| Jennifer Vera | | Email Address Redacted | Email |
| Jennifer Verma | | Email Address Redacted | Email |
| Jennifer Vernon | | Email Address Redacted | Email |
| Jennifer Viley | | Email Address Redacted | Email |
| Jennifer Villavicencio | | Email Address Redacted | Email |
| Jennifer Vines | | Email Address Redacted | Email |
| Jennifer Vinovich | | Email Address Redacted | Email |
| Jennifer Vinson | | Email Address Redacted | Email |
| Jennifer Visitacion | | Email Address Redacted | Email |
| Jennifer Vitela | | Email Address Redacted | Email |
| Jennifer Vobornik | | Email Address Redacted | Email |
| Jennifer Waldon | | Email Address Redacted | Email |
| Jennifer Walker | | Email Address Redacted | Email |
| Jennifer Walker | | Email Address Redacted | Email |
| Jennifer Walker | | Email Address Redacted | Email |
| Jennifer Walker | | Email Address Redacted | Email |
| Jennifer Walker Designs | | Email Address Redacted | Email |
| Jennifer Wallace Psychotherapy | | Email Address Redacted | Email |
| Jennifer Wallen | | Email Address Redacted | Email |
| Jennifer Walsh | | Email Address Redacted | Email |
| Jennifer Walter | | Email Address Redacted | Email |
| Jennifer Walterscheit | | Email Address Redacted | Email |
| Jennifer Walterscheit | | Email Address Redacted | Email |
| Jennifer Wang | | Email Address Redacted | Email |
| Jennifer Ward | | Email Address Redacted | Email |
| Jennifer Ward | | Email Address Redacted | Email |
| Jennifer Warger | | Email Address Redacted | Email |
| Jennifer Warmann-Bloss | | Email Address Redacted | Email |
| Jennifer Warn | | Email Address Redacted | Email |
| Jennifer Wartena | | Email Address Redacted | Email |
| Jennifer Watson | | Email Address Redacted | Email |
| Jennifer Watson | | Email Address Redacted | Email |
| Jennifer Watters | | Email Address Redacted | Email |
| Jennifer Watts | | Email Address Redacted | Email |
| Jennifer Webb | | Email Address Redacted | Email |
| Jennifer Webber | | Email Address Redacted | Email |
| Jennifer Weber | | Email Address Redacted | Email |
| Jennifer Weber | | Email Address Redacted | Email |
| Jennifer Weeks | | Email Address Redacted | Email |
| Jennifer Weeks | | Email Address Redacted | Email |
| Jennifer Weeks | | Email Address Redacted | Email |
| Jennifer Weiden | | Email Address Redacted | Email |
| Jennifer Weingart | | Email Address Redacted | Email |
| Jennifer Wells | | Email Address Redacted | Email |
| Jennifer Welte | | Email Address Redacted | Email |
| Jennifer Welytok | | Email Address Redacted | Email |
| Jennifer Wendell | | Email Address Redacted | Email |
| Jennifer Wenk | | Email Address Redacted | Email |
| Jennifer West | | Email Address Redacted | Email |
| Jennifer Westcott Mft | | Email Address Redacted | Email |
| Jennifer Wetshtein | | Email Address Redacted | Email |
| Jennifer Whalen Photography | | Email Address Redacted | Email |
| Jennifer Wheeler | | Email Address Redacted | Email |
| Jennifer Whitaker, Inc. | | Email Address Redacted | Email |
| Jennifer White | | Email Address Redacted | Email |
| Jennifer White | | Email Address Redacted | Email |
| Jennifer White | | Email Address Redacted | Email |
| Jennifer White | | Email Address Redacted | Email |
| Jennifer White | | Email Address Redacted | Email |
| Jennifer Whitener (Sole Proprietorship) | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jennifer Whitton | | Email Address Redacted | Email |
| Jennifer Wickham | | Email Address Redacted | Email |
| Jennifer Wilkes Transaction Coordinator | | Email Address Redacted | Email |
| Jennifer Wilkin | | Email Address Redacted | Email |
| Jennifer Willemsen | | Email Address Redacted | Email |
| Jennifer Williams | | Email Address Redacted | Email |
| Jennifer Williams | | Email Address Redacted | Email |
| Jennifer Williams | | Email Address Redacted | Email |
| Jennifer Williams | | Email Address Redacted | Email |
| Jennifer Williams | | Email Address Redacted | Email |
| Jennifer Williams | | Email Address Redacted | Email |
| Jennifer Willis | | Email Address Redacted | Email |
| Jennifer Willis | | Email Address Redacted | Email |
| Jennifer Willis | | Email Address Redacted | Email |
| Jennifer Wills | | Email Address Redacted | Email |
| Jennifer Wills | | Email Address Redacted | Email |
| Jennifer Wills | | Email Address Redacted | Email |
| Jennifer Wilson | | Email Address Redacted | Email |
| Jennifer Wilson | | Email Address Redacted | Email |
| Jennifer Wilson | | Email Address Redacted | Email |
| Jennifer Winslow | | Email Address Redacted | Email |
| Jennifer Winslow | | Email Address Redacted | Email |
| Jennifer Wise | | Email Address Redacted | Email |
| Jennifer Wold | | Email Address Redacted | Email |
| Jennifer Wolkin, Phd | | Email Address Redacted | Email |
| Jennifer Woo Dpm | | Email Address Redacted | Email |
| Jennifer Wood | | Email Address Redacted | Email |
| Jennifer Woodruff | | Email Address Redacted | Email |
| Jennifer Woodson, Pa | | Email Address Redacted | Email |
| Jennifer Woodward | | Email Address Redacted | Email |
| Jennifer Worthington | | Email Address Redacted | Email |
| Jennifer Worthley | | Email Address Redacted | Email |
| Jennifer Wright | | Email Address Redacted | Email |
| Jennifer Wruck | | Email Address Redacted | Email |
| Jennifer Wunder LLC | | Email Address Redacted | Email |
| Jennifer Yadav | | Email Address Redacted | Email |
| Jennifer Yadav | | Email Address Redacted | Email |
| Jennifer Yao | | Email Address Redacted | Email |
| Jennifer Yatso | | Email Address Redacted | Email |
| Jennifer Yen | | Email Address Redacted | Email |
| Jennifer Yen | | Email Address Redacted | Email |
| Jennifer Yense Coaching LLC | | Email Address Redacted | Email |
| Jennifer Yeoman | | Email Address Redacted | Email |
| Jennifer Yepez | | Email Address Redacted | Email |
| Jennifer Yepez Inc. | | Email Address Redacted | Email |
| Jennifer Young | | Email Address Redacted | Email |
| Jennifer Young | | Email Address Redacted | Email |
| Jennifer Young | | Email Address Redacted | Email |
| Jennifer Young | | Email Address Redacted | Email |
| Jennifer Yunits | | Email Address Redacted | Email |
| Jennifer Zaino | | Email Address Redacted | Email |
| Jennifer Zanfardino | | Email Address Redacted | Email |
| Jennifer Zarcone | | Email Address Redacted | Email |
| Jennifer Zarcone | | Email Address Redacted | Email |
| Jennifer Zarka | | Email Address Redacted | Email |
| Jennifer Zavala Moreno | | Email Address Redacted | Email |
| Jennifer Zdrojkowski | | Email Address Redacted | Email |
| Jennifer Zink | | Email Address Redacted | Email |
| Jennifer Zoernack | | Email Address Redacted | Email |
| Jennifer Zungolo-Eddis | | Email Address Redacted | Email |
| Jennifer Zweig | | Email Address Redacted | Email |
| Jennifer Zywiciel Real Estate | | Email Address Redacted | Email |
| Jenniferann-Marie Whipple | | Email Address Redacted | Email |
| Jennifermedina | | Email Address Redacted | Email |
| Jenniferparker Gorman | | Email Address Redacted | Email |
| Jennifers | | Email Address Redacted | Email |
| Jennifer'S Academy | | Email Address Redacted | Email |
| Jennifers Cleaning Service | | Email Address Redacted | Email |
| Jennifers Cleaning Services LLC | | Email Address Redacted | Email |
| Jennifers Day Care | | Email Address Redacted | Email |
| Jennifer'S Entertainment | | Email Address Redacted | Email |
| Jennifer'S Freight Supplies | | Email Address Redacted | Email |
| Jennifer'S Hair Company | | Email Address Redacted | Email |
| Jennifers Salon | | Email Address Redacted | Email |
| Jennifer'S Treasures | | Email Address Redacted | Email |
| Jennifer-Thuan, Inc | | Email Address Redacted | Email |
| Jenniffer Aydelotte | | Email Address Redacted | Email |
| Jenniffer E Perez | | Email Address Redacted | Email |
| Jenniffer K Rondon S | | Email Address Redacted | Email |
| Jennifier Gardner | | Email Address Redacted | Email |
| Jennifir Kammerer | | Email Address Redacted | Email |
| Jennilyn Mena | | Email Address Redacted | Email |
| Jenning Adam Lester | | Email Address Redacted | Email |
| Jenning Chen | | Email Address Redacted | Email |
| Jennings & Associates, LLC | | Email Address Redacted | Email |
| Jennings Contracting & Remodeling | | Email Address Redacted | Email |
| Jennings Developement Interplex | | Email Address Redacted | Email |
| Jennings Insurance Solutions LLC | | Email Address Redacted | Email |
| Jennings Interiors, Inc. | | Email Address Redacted | Email |
| Jennings Lawn Service | | Email Address Redacted | Email |
| Jennings Motor Company Inc | | Email Address Redacted | Email |
| Jennings Psychological Services | | Email Address Redacted | Email |
| Jennigs'S Barber | | Email Address Redacted | Email |
| Jennipher Smith | | Email Address Redacted | Email |
| Jennis Angels | | Email Address Redacted | Email |
| Jennise Hart | | Email Address Redacted | Email |
| Jenniset N Londono | | Email Address Redacted | Email |
| Jennkara Inc. | | Email Address Redacted | Email |
| Jennley Studio | | Email Address Redacted | Email |
| Jenns Cleaning Services | | Email Address Redacted | Email |
| Jenn'S Cleaning Services | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jenn'S Freshness | | Email Address Redacted | Email |
| Jenn'S Gardening | | Email Address Redacted | Email |
| Jenn'S Spotless Cleaning | | Email Address Redacted | Email |
| Jenn'S Transport | | Email Address Redacted | Email |
| Jennsam Transport LLC | | Email Address Redacted | Email |
| Jennssales | | Email Address Redacted | Email |
| Jenny Aoun | | Email Address Redacted | Email |
| Jenny B Sanchez | | Email Address Redacted | Email |
| Jenny Balderaz | | Email Address Redacted | Email |
| Jenny Bautista | | Email Address Redacted | Email |
| Jenny Bier | | Email Address Redacted | Email |
| Jenny Blume | | Email Address Redacted | Email |
| Jenny Breeze | | Email Address Redacted | Email |
| Jenny Brown | | Email Address Redacted | Email |
| Jenny Buettner | | Email Address Redacted | Email |
| Jenny Burchett | | Email Address Redacted | Email |
| Jenny Burchett | | Email Address Redacted | Email |
| Jenny Burgos | | Email Address Redacted | Email |
| Jenny Campbell | | Email Address Redacted | Email |
| Jenny Carlsen | | Email Address Redacted | Email |
| Jenny Cawthon | | Email Address Redacted | Email |
| Jenny Chen | | Email Address Redacted | Email |
| Jenny Childress | | Email Address Redacted | Email |
| Jenny Childress | | Email Address Redacted | Email |
| Jenny Chui | | Email Address Redacted | Email |
| Jenny Cockrell | | Email Address Redacted | Email |
| Jenny Crowe-Innes | | Email Address Redacted | Email |
| Jenny Cuervo | | Email Address Redacted | Email |
| Jenny D Giraldo Quintero | | Email Address Redacted | Email |
| Jenny Dang | | Email Address Redacted | Email |
| Jenny Davis | | Email Address Redacted | Email |
| Jenny Davis | | Email Address Redacted | Email |
| Jenny Davis | | Email Address Redacted | Email |
| Jenny De Los Santos | | Email Address Redacted | Email |
| Jenny Delaleu | | Email Address Redacted | Email |
| Jenny Dengchau | | Email Address Redacted | Email |
| Jenny Dennett | | Email Address Redacted | Email |
| Jenny Deoliveira | | Email Address Redacted | Email |
| Jenny Dollar Store | | Email Address Redacted | Email |
| Jenny Doyle | | Email Address Redacted | Email |
| Jenny Duke | | Email Address Redacted | Email |
| Jenny Dumont Designs, LLC | | Email Address Redacted | Email |
| Jenny Dunton | | Email Address Redacted | Email |
| Jenny Duong | | Email Address Redacted | Email |
| Jenny Eakin-Keffer | | Email Address Redacted | Email |
| Jenny Elliott Designs | | Email Address Redacted | Email |
| Jenny Flores | | Email Address Redacted | Email |
| Jenny Food Corp | | Email Address Redacted | Email |
| Jenny Freeman | | Email Address Redacted | Email |
| Jenny Garza | | Email Address Redacted | Email |
| Jenny Glick, Relationship Mentor LLC | | Email Address Redacted | Email |
| Jenny Gonzalez | | Email Address Redacted | Email |
| Jenny Gordon | | Email Address Redacted | Email |
| Jenny H Pham | | Email Address Redacted | Email |
| Jenny Ha | | Email Address Redacted | Email |
| Jenny Hair Salon | | Email Address Redacted | Email |
| Jenny Haswa | | Email Address Redacted | Email |
| Jenny Hernandez | | Email Address Redacted | Email |
| Jenny Hernandez | | Email Address Redacted | Email |
| Jenny Hernandez | | Email Address Redacted | Email |
| Jenny Hernandez | | Email Address Redacted | Email |
| Jenny Hoa Pham | | Email Address Redacted | Email |
| Jenny Hoang Phan | | Email Address Redacted | Email |
| Jenny Hung Od | | Email Address Redacted | Email |
| Jenny Huston | | Email Address Redacted | Email |
| Jenny Huynh | | Email Address Redacted | Email |
| Jenny J Lee Real Estate LLC | | Email Address Redacted | Email |
| Jenny Jackson | | Email Address Redacted | Email |
| Jenny Jacome | | Email Address Redacted | Email |
| Jenny Jensen | | Email Address Redacted | Email |
| Jenny Jones Design | | Email Address Redacted | Email |
| Jenny Joya | | Email Address Redacted | Email |
| Jenny Jubasan-Bennett | | Email Address Redacted | Email |
| Jenny Jurek | | Email Address Redacted | Email |
| Jenny Kaihewalu | | Email Address Redacted | Email |
| Jenny Kim | | Email Address Redacted | Email |
| Jenny Kimcuc Nguyen | | Email Address Redacted | Email |
| Jenny Klein | | Email Address Redacted | Email |
| Jenny Koh | | Email Address Redacted | Email |
| Jenny L. Griffin | | Email Address Redacted | Email |
| Jenny L. Kolenda | | Email Address Redacted | Email |
| Jenny Lam | | Email Address Redacted | Email |
| Jenny Lam | | Email Address Redacted | Email |
| Jenny Le | | Email Address Redacted | Email |
| Jenny Le Beauty Inc | | Email Address Redacted | Email |
| Jenny Le LLC | | Email Address Redacted | Email |
| Jenny Le, Dds, Inc | | Email Address Redacted | Email |
| Jenny Lee | | Email Address Redacted | Email |
| Jenny Lin | | Email Address Redacted | Email |
| Jenny Liu | | Email Address Redacted | Email |
| Jenny Marrero | | Email Address Redacted | Email |
| Jenny Massad | | Email Address Redacted | Email |
| Jenny Maxi | | Email Address Redacted | Email |
| Jenny Maynard | | Email Address Redacted | Email |
| Jenny Mcadow | | Email Address Redacted | Email |
| Jenny Mcnamara | | Email Address Redacted | Email |
| Jenny Meredith | | Email Address Redacted | Email |
| Jenny Michael | | Email Address Redacted | Email |
| Jenny Mills | | Email Address Redacted | Email |
| Jenny Moussis | | Email Address Redacted | Email |
| Jenny Na | | Email Address Redacted | Email |
| Jenny Nail Spa 60S Expert Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jenny Navarro Family Daycare | | Email Address Redacted | Email |
| Jenny Nelms | | Email Address Redacted | Email |
| Jenny Nguyen | | Email Address Redacted | Email |
| Jenny Nguyen | | Email Address Redacted | Email |
| Jenny Nguyen | | Email Address Redacted | Email |
| Jenny Nguyen | | Email Address Redacted | Email |
| Jenny Nguyen - Esthetician | | Email Address Redacted | Email |
| Jenny Nguyen Skincare | | Email Address Redacted | Email |
| Jenny Nuccio | | Email Address Redacted | Email |
| Jenny Oh D.D.S. , Professional Corp | | Email Address Redacted | Email |
| Jenny Olds | | Email Address Redacted | Email |
| Jenny Ortiz | | Email Address Redacted | Email |
| Jenny Palacios | | Email Address Redacted | Email |
| Jenny Panduku | | Email Address Redacted | Email |
| Jenny Peguero-Perez | | Email Address Redacted | Email |
| Jenny Perez | | Email Address Redacted | Email |
| Jenny Pham | | Email Address Redacted | Email |
| Jenny Pich | | Email Address Redacted | Email |
| Jenny Pierce | | Email Address Redacted | Email |
| Jenny Pierce | | Email Address Redacted | Email |
| Jenny Poulard | | Email Address Redacted | Email |
| Jenny Rhodes | | Email Address Redacted | Email |
| Jenny Robertson | | Email Address Redacted | Email |
| Jenny Robinson | | Email Address Redacted | Email |
| Jenny Ross Living Foods | | Email Address Redacted | Email |
| Jenny Ruiz | | Email Address Redacted | Email |
| Jenny Russell Horsemanship | | Email Address Redacted | Email |
| Jenny Salisbury | | Email Address Redacted | Email |
| Jenny Schneider | | Email Address Redacted | Email |
| Jenny Sensanith | | Email Address Redacted | Email |
| Jenny Serwitz | | Email Address Redacted | Email |
| Jenny Stephen | | Email Address Redacted | Email |
| Jenny Sweitzer | | Email Address Redacted | Email |
| Jenny Sy | | Email Address Redacted | Email |
| Jenny Telwar | | Email Address Redacted | Email |
| Jenny Thach | | Email Address Redacted | Email |
| Jenny Torres | | Email Address Redacted | Email |
| Jenny Torry | | Email Address Redacted | Email |
| Jenny Tran | | Email Address Redacted | Email |
| Jenny Trent | | Email Address Redacted | Email |
| Jenny Trinh | | Email Address Redacted | Email |
| Jenny Trinh | | Email Address Redacted | Email |
| Jenny Unno-Lee | | Email Address Redacted | Email |
| Jenny Vasquez | | Email Address Redacted | Email |
| Jenny Vega | | Email Address Redacted | Email |
| Jenny Velastegui | | Email Address Redacted | Email |
| Jenny Vo | | Email Address Redacted | Email |
| Jenny Vu | | Email Address Redacted | Email |
| Jenny Vu | | Email Address Redacted | Email |
| Jenny Wayne | | Email Address Redacted | Email |
| Jenny Wonderling | | Email Address Redacted | Email |
| Jenny Wu | | Email Address Redacted | Email |
| Jennyfer Alvarado De Sore | | Email Address Redacted | Email |
| Jennyfer Crawford | | Email Address Redacted | Email |
| Jennyfer Pena | | Email Address Redacted | Email |
| Jennylynn Enterprises LLC | | Email Address Redacted | Email |
| Jenny'S Auto | | Email Address Redacted | Email |
| Jenny'S Engraving | | Email Address Redacted | Email |
| Jenny'S Fashion Corp | | Email Address Redacted | Email |
| Jenny'S Happy Dogs | | Email Address Redacted | Email |
| Jennys Japanese Cuisine Inc | | Email Address Redacted | Email |
| Jennys Lash LLC | | Email Address Redacted | Email |
| Jennys Place LLC | | Email Address Redacted | Email |
| Jenny'S Salon | | Email Address Redacted | Email |
| Jenny'S Sky Nails | | Email Address Redacted | Email |
| Jennys Z Noguera | | Email Address Redacted | Email |
| Jenronfit LLC | | Email Address Redacted | Email |
| Jenrri | | Email Address Redacted | Email |
| Jens Calero | | Email Address Redacted | Email |
| Jen'S Daycare | | Email Address Redacted | Email |
| Jen'S Forever Impressions | | Email Address Redacted | Email |
| Jens Friends | | Email Address Redacted | Email |
| Jens Heitmann, L.L.C. | | Email Address Redacted | Email |
| Jen'S Joe | | Email Address Redacted | Email |
| Jens Kosman | | Email Address Redacted | Email |
| Jens Ohlin | | Email Address Redacted | Email |
| Jens Poulsen | | Email Address Redacted | Email |
| Jens Salon | | Email Address Redacted | Email |
| Jens Schlueter | | Email Address Redacted | Email |
| Jens Schulz | | Email Address Redacted | Email |
| Jen'S Styling Booth | | Email Address Redacted | Email |
| Jens Windau | | Email Address Redacted | Email |
| Jens Windau | | Email Address Redacted | Email |
| Jensa Solutions Inc | | Email Address Redacted | Email |
| Jensen Builders Inc | | Email Address Redacted | Email |
| Jensen Counseling Pllc | | Email Address Redacted | Email |
| Jensen Crouch Barber | | Email Address Redacted | Email |
| Jensen Dinh | | Email Address Redacted | Email |
| Jensen Door Systems | | Email Address Redacted | Email |
| Jensen Ecommerce | | Email Address Redacted | Email |
| Jensen Hippen | | Email Address Redacted | Email |
| Jensen Seed & Grain, Inc | | Email Address Redacted | Email |
| Jensen Sutta Photography, LLC | | Email Address Redacted | Email |
| Jensenn Deneus | | Email Address Redacted | Email |
| Jenson Electric | | Email Address Redacted | Email |
| Jenson Fastener Solutions, LLC | | Email Address Redacted | Email |
| Jenson Tuomi | | Email Address Redacted | Email |
| Jenstan Inc. | | Email Address Redacted | Email |
| Jensy Acevedo | | Email Address Redacted | Email |
| Jensy Tapia | | Email Address Redacted | Email |
| Jenterpris Lawn Service | | Email Address Redacted | Email |
| Jentoro Studio LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jeny Maybelle Murillo | | Email Address Redacted | Email |
| Jeny Perez | | Email Address Redacted | Email |
| Jenya Raytses | | Email Address Redacted | Email |
| Jenyfer Conaway | | Email Address Redacted | Email |
| Jenyfer Rogers | | Email Address Redacted | Email |
| Jeon Enterprise Corp | | Email Address Redacted | Email |
| Jeonadab Santiuste | | Email Address Redacted | Email |
| Jeong Chul Lee | | Email Address Redacted | Email |
| Jeong Corporation | | Email Address Redacted | Email |
| Jeong Electric Inc | | Email Address Redacted | Email |
| Jeong Hong | | Email Address Redacted | Email |
| Jeong Intae | | Email Address Redacted | Email |
| Jeong J Kim | | Email Address Redacted | Email |
| Jeong Ja Lee | | Email Address Redacted | Email |
| Jeong Kim | | Email Address Redacted | Email |
| Jeong Lee | | Email Address Redacted | Email |
| Jeong Moon | | Email Address Redacted | Email |
| Jeong Park | | Email Address Redacted | Email |
| Jeong Shik Yu, Cpa | | Email Address Redacted | Email |
| Jeong Won Kim | | Email Address Redacted | Email |
| Jeong Yang | | Email Address Redacted | Email |
| Jeong Yi | | Email Address Redacted | Email |
| Jeong Yun | | Email Address Redacted | Email |
| Jeongdoo Rhe | | Email Address Redacted | Email |
| Jeongki Min | | Email Address Redacted | Email |
| Jeong'S Pacific Corp | | Email Address Redacted | Email |
| Jeongsik Lee | | Email Address Redacted | Email |
| Jeongsu Park | | Email Address Redacted | Email |
| Jeongtae Kim | | Email Address Redacted | Email |
| Jeonju Restaurant Inc | | Email Address Redacted | Email |
| Jeordie Mason | | Email Address Redacted | Email |
| Jeorge Mills | | Email Address Redacted | Email |
| Jeorge Popp | | Email Address Redacted | Email |
| Jeorge Wu D.D.S. | | Email Address Redacted | Email |
| Jeovany Arias | | Email Address Redacted | Email |
| Jephco | | Email Address Redacted | Email |
| Jeppson Wealth Management LLC | | Email Address Redacted | Email |
| Jepson Technologies Inc | | Email Address Redacted | Email |
| Jequanda Williams | | Email Address Redacted | Email |
| Jequarrius Griggs | | Email Address Redacted | Email |
| Jequila Lilly | | Email Address Redacted | Email |
| Jer & Tams Ride Inc | | Email Address Redacted | Email |
| Jera Horton | | Email Address Redacted | Email |
| Jerad Battles | | Email Address Redacted | Email |
| Jerad Krall | | Email Address Redacted | Email |
| Jerad Laparl | | Email Address Redacted | Email |
| Jerad Posey | | Email Address Redacted | Email |
| Jerad Steinfeld | | Email Address Redacted | Email |
| Jerad Tomac | | Email Address Redacted | Email |
| Jeragardens Wedding Rentals LLC | | Email Address Redacted | Email |
| Jerahmie Libke | | Email Address Redacted | Email |
| Jerald A Buysse | | Email Address Redacted | Email |
| Jerald Bennett | | Email Address Redacted | Email |
| Jerald Channell | | Email Address Redacted | Email |
| Jerald Cohn | | Email Address Redacted | Email |
| Jerald E Jenkins Jr | | Email Address Redacted | Email |
| Jerald Garth | | Email Address Redacted | Email |
| Jerald Gifford | | Email Address Redacted | Email |
| Jerald Hallett | | Email Address Redacted | Email |
| Jerald Helminski | | Email Address Redacted | Email |
| Jerald Hines | | Email Address Redacted | Email |
| Jerald Huddleston | | Email Address Redacted | Email |
| Jerald Lyons | | Email Address Redacted | Email |
| Jerald Polygraph Services, LLC | | Email Address Redacted | Email |
| Jerald Romine | | Email Address Redacted | Email |
| Jerald S. Kost Realty | | Email Address Redacted | Email |
| Jerald Sargent | | Email Address Redacted | Email |
| Jerald Stewart Rice | | Email Address Redacted | Email |
| Jerald Straub | | Email Address Redacted | Email |
| Jerald Straub | | Email Address Redacted | Email |
| Jerald Straub | | Email Address Redacted | Email |
| Jerald Straub | | Email Address Redacted | Email |
| Jerald Straub | | Email Address Redacted | Email |
| Jerald Straub | | Email Address Redacted | Email |
| Jerald Thompson | | Email Address Redacted | Email |
| Jerald Wilkins | | Email Address Redacted | Email |
| Jerald Williams | | Email Address Redacted | Email |
| Jerald Wills | | Email Address Redacted | Email |
| Jeralyn Brossfield, M.D., A Professional Corporation | | Email Address Redacted | Email |
| Jerame Borgeson | | Email Address Redacted | Email |
| Jeramey Schaffner | | Email Address Redacted | Email |
| Jeramie Austin | | Email Address Redacted | Email |
| Jeramie Baucom | | Email Address Redacted | Email |
| Jeramie Black | | Email Address Redacted | Email |
| Jeramie Gray | | Email Address Redacted | Email |
| Jeramie Rose | | Email Address Redacted | Email |
| Jeramie Zabel | | Email Address Redacted | Email |
| Jeramon Crosby | | Email Address Redacted | Email |
| Jeramy Jennings | | Email Address Redacted | Email |
| Jeramy Norris | | Email Address Redacted | Email |
| Jeramy Schultz | | Email Address Redacted | Email |
| Jeramy Silfies | | Email Address Redacted | Email |
| Jeramy Silfies | | Email Address Redacted | Email |
| Jeran Campanella | | Email Address Redacted | Email |
| Jeran Campanella | | Email Address Redacted | Email |
| Jeran Campanella | | Email Address Redacted | Email |
| Jeran Day School + Learning Center | | Email Address Redacted | Email |
| Jerandonna, LLC | | Email Address Redacted | Email |
| Jeranzac Inc | | Email Address Redacted | Email |
| Jerardo Contreras | | Email Address Redacted | Email |
| Jerardo Garciacisneros | | Email Address Redacted | Email |
| Jeray Holimon | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Jerbios Jones | | | Email Address Redacted | Email |
| Jercon, LLC | | | Email Address Redacted | Email |
| Jerd Rodriguez | | | Email Address Redacted | Email |
| Jerdine Anthony | | | Email Address Redacted | Email |
| Jere Pallister | | | Email Address Redacted | Email |
| Jere Patterson | | | Email Address Redacted | Email |
| Jered Hull | | | Email Address Redacted | Email |
| Jered Kenna | | | Email Address Redacted | Email |
| Jeredith Jones, Attorney At Law | | | Email Address Redacted | Email |
| Jerek Davis | | | Email Address Redacted | Email |
| Jerel Brown | | | Email Address Redacted | Email |
| Jerel Cantwell | | | Email Address Redacted | Email |
| Jerel Folts | | | Email Address Redacted | Email |
| Jerel Glassman D.O. | | | Email Address Redacted | Email |
| Jerel Jones | | | Email Address Redacted | Email |
| Jerel Kendrick | | | Email Address Redacted | Email |
| Jerel Nelson | | | Email Address Redacted | Email |
| Jerel Nixon | | | Email Address Redacted | Email |
| Jerel Watts | | | Email Address Redacted | Email |
| Jereld Wheeler | | | Email Address Redacted | Email |
| Jerell Foster | | | Email Address Redacted | Email |
| Jerell Hanks-Jones | | | Email Address Redacted | Email |
| Jerell Williams | | | Email Address Redacted | Email |
| Jerelle Bey Sr | | | Email Address Redacted | Email |
| Jeremain Barbershop | | | Email Address Redacted | Email |
| Jereme Brisco | | | Email Address Redacted | Email |
| Jereme Thomas | | | Email Address Redacted | Email |
| Jeremey Bridges | | | Email Address Redacted | Email |
| Jeremey Dawson | | | Email Address Redacted | Email |
| Jeremey Jett | | | Email Address Redacted | Email |
| Jeremey Kelley | | | Email Address Redacted | Email |
| Jeremey Merrill | | | Email Address Redacted | Email |
| Jeremey Miller | | | Email Address Redacted | Email |
| Jeremi Davis-Wright | | | Email Address Redacted | Email |
| Jeremi Fuller | | | Email Address Redacted | Email |
| Jeremi Herring | | | Email Address Redacted | Email |
| Jeremiah Abraham | | | Email Address Redacted | Email |
| Jeremiah Acquah | | | Email Address Redacted | Email |
| Jeremiah Adkins | | | Email Address Redacted | Email |
| Jeremiah Adkins | | | Email Address Redacted | Email |
| Jeremiah Adler | | | Email Address Redacted | Email |
| Jeremiah Aguolu Jr. | | | Email Address Redacted | Email |
| Jeremiah Anderson | | | Email Address Redacted | Email |
| Jeremiah Anufrom | | | Email Address Redacted | Email |
| Jeremiah Anufrom | | | Email Address Redacted | Email |
| Jeremiah Ascherman | | | Email Address Redacted | Email |
| Jeremiah Barlow | | | Email Address Redacted | Email |
| Jeremiah Barnett | | | Email Address Redacted | Email |
| Jeremiah Barrett | | | Email Address Redacted | Email |
| Jeremiah Bass | | | Email Address Redacted | Email |
| Jeremiah Bass | | | Email Address Redacted | Email |
| Jeremiah Bass | | | Email Address Redacted | Email |
| Jeremiah Bell | | | Email Address Redacted | Email |
| Jeremiah Birnbaum | | | Email Address Redacted | Email |
| Jeremiah Blair | | | Email Address Redacted | Email |
| Jeremiah Bostic | | | Email Address Redacted | Email |
| Jeremiah Boyd | | | Email Address Redacted | Email |
| Jeremiah Butler | | | Email Address Redacted | Email |
| Jeremiah Calvino | | | Email Address Redacted | Email |
| Jeremiah Cathey | | | Email Address Redacted | Email |
| Jeremiah Cillpam | | | Email Address Redacted | Email |
| Jeremiah Clark | | | Email Address Redacted | Email |
| Jeremiah Clark | | | Email Address Redacted | Email |
| Jeremiah Cohn | | | Email Address Redacted | Email |
| Jeremiah Collins | | | Email Address Redacted | Email |
| Jeremiah Colvin | | | Email Address Redacted | Email |
| Jeremiah Colvin, | | | Email Address Redacted | Email |
| Jeremiah Couloute | | | Email Address Redacted | Email |
| Jeremiah Cox | | | Email Address Redacted | Email |
| Jeremiah Crouch | | | Email Address Redacted | Email |
| Jeremiah D. Ussery State Farm | | | Email Address Redacted | Email |
| Jeremiah David Ward | | | Email Address Redacted | Email |
| Jeremiah Dawson | | | Email Address Redacted | Email |
| Jeremiah Degraff | | | Email Address Redacted | Email |
| Jeremiah Dilmore | | | Email Address Redacted | Email |
| Jeremiah Dobine | | | Email Address Redacted | Email |
| Jeremiah Erber | | | Email Address Redacted | Email |
| Jeremiah Facemyer | | | Email Address Redacted | Email |
| Jeremiah Fears | | | Email Address Redacted | Email |
| Jeremiah Field | | | Email Address Redacted | Email |
| Jeremiah Fisher | | | Email Address Redacted | Email |
| Jeremiah Garcia | | | Email Address Redacted | Email |
| Jeremiah Gibbs | | | Email Address Redacted | Email |
| Jeremiah Gilchrist | | | Email Address Redacted | Email |
| Jeremiah Graham | | | Email Address Redacted | Email |
| Jeremiah Greer | | | Email Address Redacted | Email |
| Jeremiah Griggs | | | Email Address Redacted | Email |
| Jeremiah Harvey | | | Email Address Redacted | Email |
| Jeremiah Headrick | | | Email Address Redacted | Email |
| Jeremiah Hearne | | | Email Address Redacted | Email |
| Jeremiah Hollingshead | | | Email Address Redacted | Email |
| Jeremiah House | | | Email Address Redacted | Email |
| Jeremiah J Nolan | | | Email Address Redacted | Email |
| Jeremiah Johnston | | | Email Address Redacted | Email |
| Jeremiah Jones | | | Email Address Redacted | Email |
| Jeremiah Jones | | | Email Address Redacted | Email |
| Jeremiah Kapp | | | Email Address Redacted | Email |
| Jeremiah Konger | | | Email Address Redacted | Email |
| Jeremiah L Dixon | | | Email Address Redacted | Email |
| Jeremiah Labiano | | | Email Address Redacted | Email |
| Jeremiah Levario | | | Email Address Redacted | Email |
| Jeremiah Lewis | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jeremiah Liptak | | Email Address Redacted | Email |
| Jeremiah Loper | | Email Address Redacted | Email |
| Jeremiah Lyndon Hughes | | Email Address Redacted | Email |
| Jeremiah M Miller | | Email Address Redacted | Email |
| Jeremiah Mason | | Email Address Redacted | Email |
| Jeremiah Mcgee | | Email Address Redacted | Email |
| Jeremiah Mcmahon | | Email Address Redacted | Email |
| Jeremiah Meacham | | Email Address Redacted | Email |
| Jeremiah Mead | | Email Address Redacted | Email |
| Jeremiah Nash | | Email Address Redacted | Email |
| Jeremiah Nicholas | | Email Address Redacted | Email |
| Jeremiah Nielson | | Email Address Redacted | Email |
| Jeremiah Nielson | | Email Address Redacted | Email |
| Jeremiah Obrian | | Email Address Redacted | Email |
| Jeremiah Oconnor | | Email Address Redacted | Email |
| Jeremiah Olvera | | Email Address Redacted | Email |
| Jeremiah Osullivan Cpa | | Email Address Redacted | Email |
| Jeremiah Pacheco | | Email Address Redacted | Email |
| Jeremiah Perry | | Email Address Redacted | Email |
| Jeremiah Perry | | Email Address Redacted | Email |
| Jeremiah Prummer | | Email Address Redacted | Email |
| Jeremiah Puhek | | Email Address Redacted | Email |
| Jeremiah R Bennett | | Email Address Redacted | Email |
| Jeremiah Razon | | Email Address Redacted | Email |
| Jeremiah Reece | | Email Address Redacted | Email |
| Jeremiah Robin | | Email Address Redacted | Email |
| Jeremiah Russell | | Email Address Redacted | Email |
| Jeremiah Schenzel | | Email Address Redacted | Email |
| Jeremiah Schmidt | | Email Address Redacted | Email |
| Jeremiah Schultz | | Email Address Redacted | Email |
| Jeremiah Showalter | | Email Address Redacted | Email |
| Jeremiah Simmons | | Email Address Redacted | Email |
| Jeremiah Slaughter | | Email Address Redacted | Email |
| Jeremiah Smallwood | | Email Address Redacted | Email |
| Jeremiah Smith | | Email Address Redacted | Email |
| Jeremiah Smith | | Email Address Redacted | Email |
| Jeremiah Sneed | | Email Address Redacted | Email |
| Jeremiah Software | | Email Address Redacted | Email |
| Jeremiah Squier | | Email Address Redacted | Email |
| Jeremiah Staropoli | | Email Address Redacted | Email |
| Jeremiah Staropoli | | Email Address Redacted | Email |
| Jeremiah Stoltzfus | | Email Address Redacted | Email |
| Jeremiah Taylor | | Email Address Redacted | Email |
| Jeremiah Thompson | | Email Address Redacted | Email |
| Jeremiah Totherow | | Email Address Redacted | Email |
| Jeremiah Trumble | | Email Address Redacted | Email |
| Jeremiah Ussery | | Email Address Redacted | Email |
| Jeremiah Virgo | | Email Address Redacted | Email |
| Jeremiah Wallis | | Email Address Redacted | Email |
| Jeremiah Walls | | Email Address Redacted | Email |
| Jeremiah Ward | | Email Address Redacted | Email |
| Jeremiah Webb | | Email Address Redacted | Email |
| Jeremiah Webb Inc | | Email Address Redacted | Email |
| Jeremiah Weiss | | Email Address Redacted | Email |
| Jeremiah Weiss | | Email Address Redacted | Email |
| Jeremiah West | | Email Address Redacted | Email |
| Jeremiah White | | Email Address Redacted | Email |
| Jeremiah Wilkes | | Email Address Redacted | Email |
| Jeremiah Williams | | Email Address Redacted | Email |
| Jeremiah Wilson | | Email Address Redacted | Email |
| Jeremiah Wilson | | Email Address Redacted | Email |
| Jeremiah Woods | | Email Address Redacted | Email |
| Jeremiah Zazueta | | Email Address Redacted | Email |
| Jeremiah'S Of Mount Dora, Inc | | Email Address Redacted | Email |
| Jeremiah'S Property Maintenance | | Email Address Redacted | Email |
| Jeremiahsmith | | Email Address Redacted | Email |
| Jeremias Alicea | | Email Address Redacted | Email |
| Jeremias Centeno | | Email Address Redacted | Email |
| Jeremias Gomez | | Email Address Redacted | Email |
| Jeremias Siqueira | | Email Address Redacted | Email |
| Jeremie Chorba | | Email Address Redacted | Email |
| Jeremie Fowler | | Email Address Redacted | Email |
| Jeremie Janzen | | Email Address Redacted | Email |
| Jeremie Lionel Kens Tembia Fozier | | Email Address Redacted | Email |
| Jeremie Marcil | | Email Address Redacted | Email |
| Jeremie Morris | | Email Address Redacted | Email |
| Jeremie Prock | | Email Address Redacted | Email |
| Jeremiha Douglas | | Email Address Redacted | Email |
| Jeremjohnson LLC | | Email Address Redacted | Email |
| Jeremmy Bartle | | Email Address Redacted | Email |
| Jeremy A Leahy | | Email Address Redacted | Email |
| Jeremy Abbott | | Email Address Redacted | Email |
| Jeremy Adler | | Email Address Redacted | Email |
| Jeremy Adler | | Email Address Redacted | Email |
| Jeremy Alberts | | Email Address Redacted | Email |
| Jeremy Albrecht | | Email Address Redacted | Email |
| Jeremy Albrecht | | Email Address Redacted | Email |
| Jeremy Allen | | Email Address Redacted | Email |
| Jeremy Allen | | Email Address Redacted | Email |
| Jeremy Allen | | Email Address Redacted | Email |
| Jeremy Allen | | Email Address Redacted | Email |
| Jeremy Alred | | Email Address Redacted | Email |
| Jeremy Alspaugh | | Email Address Redacted | Email |
| Jeremy Ames | | Email Address Redacted | Email |
| Jeremy Andre | | Email Address Redacted | Email |
| Jeremy Antrim | | Email Address Redacted | Email |
| Jeremy Armstrong | | Email Address Redacted | Email |
| Jeremy Arness | | Email Address Redacted | Email |
| Jeremy Augeson | | Email Address Redacted | Email |
| Jeremy Babers | | Email Address Redacted | Email |
| Jeremy Barbee | | Email Address Redacted | Email |
| Jeremy Barber | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Jeremy Bardwell | | | Email Address Redacted | Email |
| Jeremy Barrett | | | Email Address Redacted | Email |
| Jeremy Barrett | | | Email Address Redacted | Email |
| Jeremy Bartley | | | Email Address Redacted | Email |
| Jeremy Bean | | | Email Address Redacted | Email |
| Jeremy Bean Services LLC | | | Email Address Redacted | Email |
| Jeremy Beauchamp | | | Email Address Redacted | Email |
| Jeremy Beck | | | Email Address Redacted | Email |
| Jeremy Becker | | | Email Address Redacted | Email |
| Jeremy Beddo | | | Email Address Redacted | Email |
| Jeremy Bednarsh | | | Email Address Redacted | Email |
| Jeremy Beeton Studios LLC | | | Email Address Redacted | Email |
| Jeremy Bellman | | | Email Address Redacted | Email |
| Jeremy Belter | | | Email Address Redacted | Email |
| Jeremy Bender | | | Email Address Redacted | Email |
| Jeremy Berman | | | Email Address Redacted | Email |
| Jeremy Bernath | | | Email Address Redacted | Email |
| Jeremy Bernitt | | | Email Address Redacted | Email |
| Jeremy Besson | | | Email Address Redacted | Email |
| Jeremy Beuzieron | | | Email Address Redacted | Email |
| Jeremy Biggs | | | Email Address Redacted | Email |
| Jeremy Bikman | | | Email Address Redacted | Email |
| Jeremy Black | | | Email Address Redacted | Email |
| Jeremy Black | | | Email Address Redacted | Email |
| Jeremy Blackwell | | | Email Address Redacted | Email |
| Jeremy Blair | | | Email Address Redacted | Email |
| Jeremy Blake | | | Email Address Redacted | Email |
| Jeremy Blake | | | Email Address Redacted | Email |
| Jeremy Bled | | | Email Address Redacted | Email |
| Jeremy Block | | | Email Address Redacted | Email |
| Jeremy Blumenfeld | | | Email Address Redacted | Email |
| Jeremy Blumin | | | Email Address Redacted | Email |
| Jeremy Bochert | | | Email Address Redacted | Email |
| Jeremy Bohrer | | | Email Address Redacted | Email |
| Jeremy Boling | | | Email Address Redacted | Email |
| Jeremy Boston | | | Email Address Redacted | Email |
| Jeremy Boucher | | | Email Address Redacted | Email |
| Jeremy Bourgeois | | | Email Address Redacted | Email |
| Jeremy Boyd | | | Email Address Redacted | Email |
| Jeremy Boyd | | | Email Address Redacted | Email |
| Jeremy Bragg | | | Email Address Redacted | Email |
| Jeremy Branco | | | Email Address Redacted | Email |
| Jeremy Brazan | | | Email Address Redacted | Email |
| Jeremy Breher | | | Email Address Redacted | Email |
| Jeremy Brenneman | | | Email Address Redacted | Email |
| Jeremy Brown | | | Email Address Redacted | Email |
| Jeremy Brown | | | Email Address Redacted | Email |
| Jeremy Brown | | | Email Address Redacted | Email |
| Jeremy Brown | | | Email Address Redacted | Email |
| Jeremy Brown | | | Email Address Redacted | Email |
| Jeremy Brown | | | Email Address Redacted | Email |
| Jeremy Bruce | | | Email Address Redacted | Email |
| Jeremy Bryant | | | Email Address Redacted | Email |
| Jeremy Bryant | | | Email Address Redacted | Email |
| Jeremy Bryant | | | Email Address Redacted | Email |
| Jeremy Buckson | | | Email Address Redacted | Email |
| Jeremy Bueker Pa | | | Email Address Redacted | Email |
| Jeremy Buller | | | Email Address Redacted | Email |
| Jeremy Burkhart Construction | | | Email Address Redacted | Email |
| Jeremy Burnett | | | Email Address Redacted | Email |
| Jeremy Burnham | | | Email Address Redacted | Email |
| Jeremy Burrey | | | Email Address Redacted | Email |
| Jeremy Burrey | | | Email Address Redacted | Email |
| Jeremy Buse | | | Email Address Redacted | Email |
| Jeremy Buse | | | Email Address Redacted | Email |
| Jeremy Byerley | | | Email Address Redacted | Email |
| Jeremy Byers | | | Email Address Redacted | Email |
| Jeremy Cain | | | Email Address Redacted | Email |
| Jeremy Campbell | | | Email Address Redacted | Email |
| Jeremy Canada | | | Email Address Redacted | Email |
| Jeremy Carlson | | | Email Address Redacted | Email |
| Jeremy Carlyle | | | Email Address Redacted | Email |
| Jeremy Carlyle | | | Email Address Redacted | Email |
| Jeremy Carr | | | Email Address Redacted | Email |
| Jeremy Carr | | | Email Address Redacted | Email |
| Jeremy Carter | | | Email Address Redacted | Email |
| Jeremy Carter | | | Email Address Redacted | Email |
| Jeremy Castro | | | Email Address Redacted | Email |
| Jeremy Castro | | | Email Address Redacted | Email |
| Jeremy Cate Cate | | | Email Address Redacted | Email |
| Jeremy Charette | | | Email Address Redacted | Email |
| Jeremy Cheek | | | Email Address Redacted | Email |
| Jeremy Cheek | | | Email Address Redacted | Email |
| Jeremy Chen | | | Email Address Redacted | Email |
| Jeremy Childs | | | Email Address Redacted | Email |
| Jeremy Chin | | | Email Address Redacted | Email |
| Jeremy Chrysler | | | Email Address Redacted | Email |
| Jeremy Chupp | | | Email Address Redacted | Email |
| Jeremy Clark | | | Email Address Redacted | Email |
| Jeremy Clark | | | Email Address Redacted | Email |
| Jeremy Clawson | | | Email Address Redacted | Email |
| Jeremy Clayton | | | Email Address Redacted | Email |
| Jeremy Clifford | | | Email Address Redacted | Email |
| Jeremy Clifford | | | Email Address Redacted | Email |
| Jeremy Clifton | | | Email Address Redacted | Email |
| Jeremy Clow | | | Email Address Redacted | Email |
| Jeremy Coffey | | | Email Address Redacted | Email |
| Jeremy Cole | | | Email Address Redacted | Email |
| Jeremy Cole | | | Email Address Redacted | Email |
| Jeremy Colley | | | Email Address Redacted | Email |
| Jeremy Collins | | | Email Address Redacted | Email |
| Jeremy Collis | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Jeremy Colvin | | | | Email Address Redacted | Email |
| Jeremy Commisso | | | | Email Address Redacted | Email |
| Jeremy Connell | | | | Email Address Redacted | Email |
| Jeremy Cooper | | | | Email Address Redacted | Email |
| Jeremy Cooper | | | | Email Address Redacted | Email |
| Jeremy Corbitt | | | | Email Address Redacted | Email |
| Jeremy Cornwell | | | | Email Address Redacted | Email |
| Jeremy Cottingham | | | | Email Address Redacted | Email |
| Jeremy Crane | | | | Email Address Redacted | Email |
| Jeremy Crane | | | | Email Address Redacted | Email |
| Jeremy Cranon | | | | Email Address Redacted | Email |
| Jeremy Craw | | | | Email Address Redacted | Email |
| Jeremy Crawford | | | | Email Address Redacted | Email |
| Jeremy Crawford | | | | Email Address Redacted | Email |
| Jeremy Cubbage | | | | Email Address Redacted | Email |
| Jeremy Cummings Jr. | | | | Email Address Redacted | Email |
| Jeremy Curry | | | | Email Address Redacted | Email |
| Jeremy Curry | | | | Email Address Redacted | Email |
| Jeremy D Jackson | | | | Email Address Redacted | Email |
| Jeremy D Loflin | | | | Email Address Redacted | Email |
| Jeremy Dalton | | | | Email Address Redacted | Email |
| Jeremy Danbrook | | | | Email Address Redacted | Email |
| Jeremy Danger Pictures | | | | Email Address Redacted | Email |
| Jeremy Davinroy | | | | Email Address Redacted | Email |
| Jeremy Davinroy | | | | Email Address Redacted | Email |
| Jeremy Davis | | | | Email Address Redacted | Email |
| Jeremy Davis | | | | Email Address Redacted | Email |
| Jeremy Davis | | | | Email Address Redacted | Email |
| Jeremy Dean | | | | Email Address Redacted | Email |
| Jeremy Debarros | | | | Email Address Redacted | Email |
| Jeremy Decker | | | | Email Address Redacted | Email |
| Jeremy Deegan | | | | Email Address Redacted | Email |
| Jeremy Deichman D.C | | | | Email Address Redacted | Email |
| Jeremy Del Rio | | | | Email Address Redacted | Email |
| Jeremy Delgado | | | | Email Address Redacted | Email |
| Jeremy Della | | | | Email Address Redacted | Email |
| Jeremy Della | | | | Email Address Redacted | Email |
| Jeremy Dent | | | | Email Address Redacted | Email |
| Jeremy Dewberry | | | | Email Address Redacted | Email |
| Jeremy Dial | | | | Email Address Redacted | Email |
| Jeremy Dick | | | | Email Address Redacted | Email |
| Jeremy Dietrich | | | | Email Address Redacted | Email |
| Jeremy Dievendorf | | | | Email Address Redacted | Email |
| Jeremy Distelrath | | | | Email Address Redacted | Email |
| Jeremy Dixon | | | | Email Address Redacted | Email |
| Jeremy Dodge | | | | Email Address Redacted | Email |
| Jeremy Domin | | | | Email Address Redacted | Email |
| Jeremy Domingo | | | | Email Address Redacted | Email |
| Jeremy Dominick | | | | Email Address Redacted | Email |
| Jeremy Doneff | | | | Email Address Redacted | Email |
| Jeremy Doudna | | | | Email Address Redacted | Email |
| Jeremy Douglas | | | | Email Address Redacted | Email |
| Jeremy Dowe | | | | Email Address Redacted | Email |
| Jeremy Driscoll | | | | Email Address Redacted | Email |
| Jeremy Dugger | | | | Email Address Redacted | Email |
| Jeremy Dunn | | | | Email Address Redacted | Email |
| Jeremy Dunnam | | | | Email Address Redacted | Email |
| Jeremy Dupont | | | | Email Address Redacted | Email |
| Jeremy Dyen | | | | Email Address Redacted | Email |
| Jeremy E Anderson | | | | Email Address Redacted | Email |
| Jeremy East | | | | Email Address Redacted | Email |
| Jeremy Eastman | | | | Email Address Redacted | Email |
| Jeremy Edge | | | | Email Address Redacted | Email |
| Jeremy Edward Ramirez | | | | Email Address Redacted | Email |
| Jeremy Elder | | | | Email Address Redacted | Email |
| Jeremy Ellinger | | | | Email Address Redacted | Email |
| Jeremy Ellinger | | | | Email Address Redacted | Email |
| Jeremy Ellis | | | | Email Address Redacted | Email |
| Jeremy Ellis | | | | Email Address Redacted | Email |
| Jeremy Ellison-Gladstone | | | | Email Address Redacted | Email |
| Jeremy Emmert | | | | Email Address Redacted | Email |
| Jeremy Engrav | | | | Email Address Redacted | Email |
| Jeremy Engstrand | | | | Email Address Redacted | Email |
| Jeremy Estep | | | | Email Address Redacted | Email |
| Jeremy Evans | | | | Email Address Redacted | Email |
| Jeremy Fall | | | | Email Address Redacted | Email |
| Jeremy Fall | | | | Email Address Redacted | Email |
| Jeremy Faro | | | | Email Address Redacted | Email |
| Jeremy Fawcett | | | | Email Address Redacted | Email |
| Jeremy Feigen | | | | Email Address Redacted | Email |
| Jeremy Fissell | | | | Email Address Redacted | Email |
| Jeremy Fleischhacker | | | | Email Address Redacted | Email |
| Jeremy Fleurent | | | | Email Address Redacted | Email |
| Jeremy Flores | | | | Email Address Redacted | Email |
| Jeremy Foreshew | | | | Email Address Redacted | Email |
| Jeremy Forman | | | | Email Address Redacted | Email |
| Jeremy Forrester | | | | Email Address Redacted | Email |
| Jeremy Foster | | | | Email Address Redacted | Email |
| Jeremy Fowler | | | | Email Address Redacted | Email |
| Jeremy Fox | | | | Email Address Redacted | Email |
| Jeremy Fox | | | | Email Address Redacted | Email |
| Jeremy Fox | | | | Email Address Redacted | Email |
| Jeremy Foxx | | | | Email Address Redacted | Email |
| Jeremy Frantz | | | | Email Address Redacted | Email |
| Jeremy Fraser | | | | Email Address Redacted | Email |
| Jeremy Frattini | | | | Email Address Redacted | Email |
| Jeremy Frend M.D. | | | | Email Address Redacted | Email |
| Jeremy Fretwell | | | | Email Address Redacted | Email |
| Jeremy Frisch | | | | Email Address Redacted | Email |
| Jeremy Frisch | | | | Email Address Redacted | Email |
| Jeremy Frommer | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jeremy Fuller | | Email Address Redacted | Email |
| Jeremy Fulton | | Email Address Redacted | Email |
| Jeremy Furgason | | Email Address Redacted | Email |
| Jeremy Furton | | Email Address Redacted | Email |
| Jeremy G Isaacs | | Email Address Redacted | Email |
| Jeremy Galen | | Email Address Redacted | Email |
| Jeremy Gamble | | Email Address Redacted | Email |
| Jeremy Garcia | | Email Address Redacted | Email |
| Jeremy Garcia | | Email Address Redacted | Email |
| Jeremy Garcia | | Email Address Redacted | Email |
| Jeremy Gasaway | | Email Address Redacted | Email |
| Jeremy Gates | | Email Address Redacted | Email |
| Jeremy Gelber | | Email Address Redacted | Email |
| Jeremy George | | Email Address Redacted | Email |
| Jeremy George | | Email Address Redacted | Email |
| Jeremy Gibbs | | Email Address Redacted | Email |
| Jeremy Gillam | | Email Address Redacted | Email |
| Jeremy Gillespie | | Email Address Redacted | Email |
| Jeremy Glatfelter | | Email Address Redacted | Email |
| Jeremy Glennon | | Email Address Redacted | Email |
| Jeremy Goings | | Email Address Redacted | Email |
| Jeremy Golden | | Email Address Redacted | Email |
| Jeremy Goldstein | | Email Address Redacted | Email |
| Jeremy Goldy | | Email Address Redacted | Email |
| Jeremy Gomer | | Email Address Redacted | Email |
| Jeremy Gomes | | Email Address Redacted | Email |
| Jeremy Good | | Email Address Redacted | Email |
| Jeremy Gould | | Email Address Redacted | Email |
| Jeremy Gould | | Email Address Redacted | Email |
| Jeremy Gould | | Email Address Redacted | Email |
| Jeremy Goun | | Email Address Redacted | Email |
| Jeremy Graves | | Email Address Redacted | Email |
| Jeremy Graves | | Email Address Redacted | Email |
| Jeremy Greenberger | | Email Address Redacted | Email |
| Jeremy Greene | | Email Address Redacted | Email |
| Jeremy Greene | | Email Address Redacted | Email |
| Jeremy Greenfield | | Email Address Redacted | Email |
| Jeremy Griffith | | Email Address Redacted | Email |
| Jeremy Grubbs | | Email Address Redacted | Email |
| Jeremy Gruber | | Email Address Redacted | Email |
| Jeremy Gursey | | Email Address Redacted | Email |
| Jeremy Hampton | | Email Address Redacted | Email |
| Jeremy Hancock | | Email Address Redacted | Email |
| Jeremy Haney | | Email Address Redacted | Email |
| Jeremy Hansen | | Email Address Redacted | Email |
| Jeremy Hanson | | Email Address Redacted | Email |
| Jeremy Hardy | | Email Address Redacted | Email |
| Jeremy Harmon | | Email Address Redacted | Email |
| Jeremy Harper | | Email Address Redacted | Email |
| Jeremy Harris | | Email Address Redacted | Email |
| Jeremy Harrison | | Email Address Redacted | Email |
| Jeremy Harrison | | Email Address Redacted | Email |
| Jeremy Hassen | | Email Address Redacted | Email |
| Jeremy Hawley | | Email Address Redacted | Email |
| Jeremy Hayes | | Email Address Redacted | Email |
| Jeremy Hedges | | Email Address Redacted | Email |
| Jeremy Heilpern | | Email Address Redacted | Email |
| Jeremy Heinks | | Email Address Redacted | Email |
| Jeremy Heintzman | | Email Address Redacted | Email |
| Jeremy Henninger | | Email Address Redacted | Email |
| Jeremy Henry | | Email Address Redacted | Email |
| Jeremy Henschel | | Email Address Redacted | Email |
| Jeremy Hernandez | | Email Address Redacted | Email |
| Jeremy Herrington | | Email Address Redacted | Email |
| Jeremy Hershberger | | Email Address Redacted | Email |
| Jeremy Hettinger | | Email Address Redacted | Email |
| Jeremy Hettinger Construction, LLC | | Email Address Redacted | Email |
| Jeremy Hobson | | Email Address Redacted | Email |
| Jeremy Hoelker | | Email Address Redacted | Email |
| Jeremy Hoffman | | Email Address Redacted | Email |
| Jeremy Holmes | | Email Address Redacted | Email |
| Jeremy Holt | | Email Address Redacted | Email |
| Jeremy Hood | | Email Address Redacted | Email |
| Jeremy Hostetler | | Email Address Redacted | Email |
| Jeremy Hostetler | | Email Address Redacted | Email |
| Jeremy Houptley | | Email Address Redacted | Email |
| Jeremy Houptley | | Email Address Redacted | Email |
| Jeremy Howard | | Email Address Redacted | Email |
| Jeremy Huss | | Email Address Redacted | Email |
| Jeremy Hussey | | Email Address Redacted | Email |
| Jeremy Hyde | | Email Address Redacted | Email |
| Jeremy Ickes | | Email Address Redacted | Email |
| Jeremy Irion | | Email Address Redacted | Email |
| Jeremy Isham | | Email Address Redacted | Email |
| Jeremy Jackson | | Email Address Redacted | Email |
| Jeremy Jackson | | Email Address Redacted | Email |
| Jeremy Jacob Schlangen | | Email Address Redacted | Email |
| Jeremy Jacobson | | Email Address Redacted | Email |
| Jeremy Jandrok | | Email Address Redacted | Email |
| Jeremy Jarvis | | Email Address Redacted | Email |
| Jeremy Jeremy | | Email Address Redacted | Email |
| Jeremy Johnson | | Email Address Redacted | Email |
| Jeremy Johnson | | Email Address Redacted | Email |
| Jeremy Johnson | | Email Address Redacted | Email |
| Jeremy Johnson | | Email Address Redacted | Email |
| Jeremy Johnson | | Email Address Redacted | Email |
| Jeremy Johnson | | Email Address Redacted | Email |
| Jeremy Johnson | | Email Address Redacted | Email |
| Jeremy Johnson | | Email Address Redacted | Email |
| Jeremy Jones | | Email Address Redacted | Email |
| Jeremy Jones | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jeremy Jones | | Email Address Redacted | Email |
| Jeremy Jones | | Email Address Redacted | Email |
| Jeremy Jones | | Email Address Redacted | Email |
| Jeremy Jones | | Email Address Redacted | Email |
| Jeremy Jones | | Email Address Redacted | Email |
| Jeremy Jones Interior Design | | Email Address Redacted | Email |
| Jeremy Jordan | | Email Address Redacted | Email |
| Jeremy Joseph | | Email Address Redacted | Email |
| Jeremy Kanning | | Email Address Redacted | Email |
| Jeremy Karst | | Email Address Redacted | Email |
| Jeremy Keehn | | Email Address Redacted | Email |
| Jeremy Keen | | Email Address Redacted | Email |
| Jeremy Kelley | | Email Address Redacted | Email |
| Jeremy Kennedy | | Email Address Redacted | Email |
| Jeremy Ketterling | | Email Address Redacted | Email |
| Jeremy Killian | | Email Address Redacted | Email |
| Jeremy Kingsbury | | Email Address Redacted | Email |
| Jeremy Kirby | | Email Address Redacted | Email |
| Jeremy Kirsch | | Email Address Redacted | Email |
| Jeremy Klein | | Email Address Redacted | Email |
| Jeremy Koopman | | Email Address Redacted | Email |
| Jeremy Krause | | Email Address Redacted | Email |
| Jeremy Kreiger | | Email Address Redacted | Email |
| Jeremy Krosnick | | Email Address Redacted | Email |
| Jeremy Kruger | | Email Address Redacted | Email |
| Jeremy L Chen | | Email Address Redacted | Email |
| Jeremy L Mcgill | | Email Address Redacted | Email |
| Jeremy L Thompson Dds, Inc | | Email Address Redacted | Email |
| Jeremy L Williams | | Email Address Redacted | Email |
| Jeremy Lacsa | | Email Address Redacted | Email |
| Jeremy Land | | Email Address Redacted | Email |
| Jeremy Lassiter | | Email Address Redacted | Email |
| Jeremy Lawson | | Email Address Redacted | Email |
| Jeremy Lay | | Email Address Redacted | Email |
| Jeremy Lee | | Email Address Redacted | Email |
| Jeremy Lee Kusturin | | Email Address Redacted | Email |
| Jeremy Lee Lewis | | Email Address Redacted | Email |
| Jeremy Legg | | Email Address Redacted | Email |
| Jeremy Leggo | | Email Address Redacted | Email |
| Jeremy Lentine | | Email Address Redacted | Email |
| Jeremy Leonard | | Email Address Redacted | Email |
| Jeremy Lewis | | Email Address Redacted | Email |
| Jeremy Lewis | | Email Address Redacted | Email |
| Jeremy Lichterman | | Email Address Redacted | Email |
| Jeremy Lightsey | | Email Address Redacted | Email |
| Jeremy Lin | | Email Address Redacted | Email |
| Jeremy Lindsey | | Email Address Redacted | Email |
| Jeremy Link | | Email Address Redacted | Email |
| Jeremy Link | | Email Address Redacted | Email |
| Jeremy Linman | | Email Address Redacted | Email |
| Jeremy Little | | Email Address Redacted | Email |
| Jeremy Lloyd | | Email Address Redacted | Email |
| Jeremy Long | | Email Address Redacted | Email |
| Jeremy Lopett | | Email Address Redacted | Email |
| Jeremy Lopez | | Email Address Redacted | Email |
| Jeremy Lopez | | Email Address Redacted | Email |
| Jeremy Louder | | Email Address Redacted | Email |
| Jeremy Love | | Email Address Redacted | Email |
| Jeremy Lunsford | | Email Address Redacted | Email |
| Jeremy Lynn | | Email Address Redacted | Email |
| Jeremy Lynn | | Email Address Redacted | Email |
| Jeremy Macon | | Email Address Redacted | Email |
| Jeremy Malone | | Email Address Redacted | Email |
| Jeremy Mann | | Email Address Redacted | Email |
| Jeremy Mann | | Email Address Redacted | Email |
| Jeremy Mann | | Email Address Redacted | Email |
| Jeremy Manson Photography | | Email Address Redacted | Email |
| Jeremy Marchinkowski | | Email Address Redacted | Email |
| Jeremy Margent | | Email Address Redacted | Email |
| Jeremy Marrow | | Email Address Redacted | Email |
| Jeremy Mathison | | Email Address Redacted | Email |
| Jeremy Matney | | Email Address Redacted | Email |
| Jeremy Matthew Hall | | Email Address Redacted | Email |
| Jeremy Maz | | Email Address Redacted | Email |
| Jeremy Mcbride | | Email Address Redacted | Email |
| Jeremy Mccollum | | Email Address Redacted | Email |
| Jeremy Mccord | | Email Address Redacted | Email |
| Jeremy Mccune | | Email Address Redacted | Email |
| Jeremy Mcdonough | | Email Address Redacted | Email |
| Jeremy Mclellan Comedy | | Email Address Redacted | Email |
| Jeremy Mcneill | | Email Address Redacted | Email |
| Jeremy Menard | | Email Address Redacted | Email |
| Jeremy Menna | | Email Address Redacted | Email |
| Jeremy Meyers | | Email Address Redacted | Email |
| Jeremy Michalosky | | Email Address Redacted | Email |
| Jeremy Michalosky | | Email Address Redacted | Email |
| Jeremy Michalski | | Email Address Redacted | Email |
| Jeremy Michelson | | Email Address Redacted | Email |
| Jeremy Mikhail | | Email Address Redacted | Email |
| Jeremy Miller | | Email Address Redacted | Email |
| Jeremy Miller Interpreting Services | | Email Address Redacted | Email |
| Jeremy Mills | | Email Address Redacted | Email |
| Jeremy Mimitz | | Email Address Redacted | Email |
| Jeremy Miner | | Email Address Redacted | Email |
| Jeremy Mitchell | | Email Address Redacted | Email |
| Jeremy Mitchell | | Email Address Redacted | Email |
| Jeremy Mitchell | | Email Address Redacted | Email |
| Jeremy Mittelman | | Email Address Redacted | Email |
| Jeremy Mix | | Email Address Redacted | Email |
| Jeremy Molinar | | Email Address Redacted | Email |
| Jeremy Mondell | | Email Address Redacted | Email |
| Jeremy Montgomery | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jeremy Moore | | Email Address Redacted | Email |
| Jeremy Moore | | Email Address Redacted | Email |
| Jeremy Mora | | Email Address Redacted | Email |
| Jeremy Morgan | | Email Address Redacted | Email |
| Jeremy Morgan | | Email Address Redacted | Email |
| Jeremy Morgan | | Email Address Redacted | Email |
| Jeremy Morris | | Email Address Redacted | Email |
| Jeremy Morton | | Email Address Redacted | Email |
| Jeremy Mosedale | | Email Address Redacted | Email |
| Jeremy Moss | | Email Address Redacted | Email |
| Jeremy Mossembekker State Farm Agent | | Email Address Redacted | Email |
| Jeremy Moyer | | Email Address Redacted | Email |
| Jeremy Mundy | | Email Address Redacted | Email |
| Jeremy Murphy | | Email Address Redacted | Email |
| Jeremy Murphy | | Email Address Redacted | Email |
| Jeremy Muscate | | Email Address Redacted | Email |
| Jeremy Musson | | Email Address Redacted | Email |
| Jeremy Mustakas | | Email Address Redacted | Email |
| Jeremy Myers | | Email Address Redacted | Email |
| Jeremy Nadeau | | Email Address Redacted | Email |
| Jeremy Nahoum | | Email Address Redacted | Email |
| Jeremy Nash | | Email Address Redacted | Email |
| Jeremy Nash | | Email Address Redacted | Email |
| Jeremy Near | | Email Address Redacted | Email |
| Jeremy Nichele | | Email Address Redacted | Email |
| Jeremy Nixon | | Email Address Redacted | Email |
| Jeremy Norman | | Email Address Redacted | Email |
| Jeremy Norman | | Email Address Redacted | Email |
| Jeremy Norris | | Email Address Redacted | Email |
| Jeremy Norton | | Email Address Redacted | Email |
| Jeremy Novich | | Email Address Redacted | Email |
| Jeremy Nunn | | Email Address Redacted | Email |
| Jeremy Nunn | | Email Address Redacted | Email |
| Jeremy Oakley | | Email Address Redacted | Email |
| Jeremy Oakley | | Email Address Redacted | Email |
| Jeremy O'Brian Bell Sr | | Email Address Redacted | Email |
| Jeremy Onesko Dj J.Roberts | | Email Address Redacted | Email |
| Jeremy Osborne | | Email Address Redacted | Email |
| Jeremy Otte | | Email Address Redacted | Email |
| Jeremy Overturf | | Email Address Redacted | Email |
| Jeremy Overturf | | Email Address Redacted | Email |
| Jeremy Paige Design | | Email Address Redacted | Email |
| Jeremy Palacios | | Email Address Redacted | Email |
| Jeremy Panico | | Email Address Redacted | Email |
| Jeremy Panter | | Email Address Redacted | Email |
| Jeremy Parish | | Email Address Redacted | Email |
| Jeremy Park | | Email Address Redacted | Email |
| Jeremy Parker | | Email Address Redacted | Email |
| Jeremy Parker | | Email Address Redacted | Email |
| Jeremy Pasternak | | Email Address Redacted | Email |
| Jeremy Petersen | | Email Address Redacted | Email |
| Jeremy Pfeifer | | Email Address Redacted | Email |
| Jeremy Pickett | | Email Address Redacted | Email |
| Jeremy Pickett | | Email Address Redacted | Email |
| Jeremy Pinkham | | Email Address Redacted | Email |
| Jeremy Pinter | | Email Address Redacted | Email |
| Jeremy Poisson | | Email Address Redacted | Email |
| Jeremy Pool Agency, Inc. | | Email Address Redacted | Email |
| Jeremy Porter | | Email Address Redacted | Email |
| Jeremy Potts | | Email Address Redacted | Email |
| Jeremy Powell | | Email Address Redacted | Email |
| Jeremy Powell | | Email Address Redacted | Email |
| Jeremy Powers | | Email Address Redacted | Email |
| Jeremy Preston | | Email Address Redacted | Email |
| Jeremy Preston | | Email Address Redacted | Email |
| Jeremy Price | | Email Address Redacted | Email |
| Jeremy Proffitt | | Email Address Redacted | Email |
| Jeremy Proffitt | | Email Address Redacted | Email |
| Jeremy Proffitt | | Email Address Redacted | Email |
| Jeremy Provchy | | Email Address Redacted | Email |
| Jeremy Provchy | | Email Address Redacted | Email |
| Jeremy Puz | | Email Address Redacted | Email |
| Jeremy R Sant, Dds, Pllc | | Email Address Redacted | Email |
| Jeremy R Smith Dmd Pc | | Email Address Redacted | Email |
| Jeremy R Verhines, Nursing Corporation | | Email Address Redacted | Email |
| Jeremy R. Heilmann | | Email Address Redacted | Email |
| Jeremy Radford | | Email Address Redacted | Email |
| Jeremy Railsback | | Email Address Redacted | Email |
| Jeremy Ramaty | | Email Address Redacted | Email |
| Jeremy Ramirez | | Email Address Redacted | Email |
| Jeremy Rangel | | Email Address Redacted | Email |
| Jeremy Redmond | | Email Address Redacted | Email |
| Jeremy Reed | | Email Address Redacted | Email |
| Jeremy Reedhi | | Email Address Redacted | Email |
| Jeremy Reichmann | | Email Address Redacted | Email |
| Jeremy Reinoso Lazo | | Email Address Redacted | Email |
| Jeremy Reis | | Email Address Redacted | Email |
| Jeremy Reis | | Email Address Redacted | Email |
| Jeremy Reitsema | | Email Address Redacted | Email |
| Jeremy Renn | | Email Address Redacted | Email |
| Jeremy Rhodenhizer | | Email Address Redacted | Email |
| Jeremy Rice | | Email Address Redacted | Email |
| Jeremy Richard | | Email Address Redacted | Email |
| Jeremy Riechers | | Email Address Redacted | Email |
| Jeremy Rigmaiden | | Email Address Redacted | Email |
| Jeremy Robbins | | Email Address Redacted | Email |
| Jeremy Robinson | | Email Address Redacted | Email |
| Jeremy Rodriguez | | Email Address Redacted | Email |
| Jeremy Rodriguez | | Email Address Redacted | Email |
| Jeremy Rosales | | Email Address Redacted | Email |
| Jeremy Rosario | | Email Address Redacted | Email |
| Jeremy Rosenberg, Esq. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Jeremy Rosenquist | | | Email Address Redacted | Email |
| Jeremy Ross | | | Email Address Redacted | Email |
| Jeremy Ross | | | Email Address Redacted | Email |
| Jeremy Ross | | | Email Address Redacted | Email |
| Jeremy Rubin | | | Email Address Redacted | Email |
| Jeremy Rugg | | | Email Address Redacted | Email |
| Jeremy Russell | | | Email Address Redacted | Email |
| Jeremy Russell | | | Email Address Redacted | Email |
| Jeremy Russell | | | Email Address Redacted | Email |
| Jeremy Ryan | | | Email Address Redacted | Email |
| Jeremy Ryan | | | Email Address Redacted | Email |
| Jeremy Said | | | Email Address Redacted | Email |
| Jeremy Salmon | | | Email Address Redacted | Email |
| Jeremy Sanders | | | Email Address Redacted | Email |
| Jeremy Schaeg | | | Email Address Redacted | Email |
| Jeremy Scherer | | | Email Address Redacted | Email |
| Jeremy Schneyer | | | Email Address Redacted | Email |
| Jeremy Schoeder | | | Email Address Redacted | Email |
| Jeremy Schonsheck | | | Email Address Redacted | Email |
| Jeremy Scoggins, Od | | | Email Address Redacted | Email |
| Jeremy Sebben | | | Email Address Redacted | Email |
| Jeremy Sedgwick | | | Email Address Redacted | Email |
| Jeremy Sedgwick | | | Email Address Redacted | Email |
| Jeremy Seger Music Studio | | | Email Address Redacted | Email |
| Jeremy Seglem | | | Email Address Redacted | Email |
| Jeremy Sheffield | | | Email Address Redacted | Email |
| Jeremy Sherman | | | Email Address Redacted | Email |
| Jeremy Shevett | | | Email Address Redacted | Email |
| Jeremy Simmons | | | Email Address Redacted | Email |
| Jeremy Simons | | | Email Address Redacted | Email |
| Jeremy Simons | | | Email Address Redacted | Email |
| Jeremy Simpson | | | Email Address Redacted | Email |
| Jeremy Simpson Insurance | | | Email Address Redacted | Email |
| Jeremy Singer | | | Email Address Redacted | Email |
| Jeremy Singer | | | Email Address Redacted | Email |
| Jeremy Sizemore | | | Email Address Redacted | Email |
| Jeremy Slattery | | | Email Address Redacted | Email |
| Jeremy Slatton | | | Email Address Redacted | Email |
| Jeremy Sloan | | | Email Address Redacted | Email |
| Jeremy Smith | | | Email Address Redacted | Email |
| Jeremy Smith | | | Email Address Redacted | Email |
| Jeremy Smith | | | Email Address Redacted | Email |
| Jeremy Smith | | | Email Address Redacted | Email |
| Jeremy Smith | | | Email Address Redacted | Email |
| Jeremy Smith | | | Email Address Redacted | Email |
| Jeremy Smith | | | Email Address Redacted | Email |
| Jeremy Smith | | | Email Address Redacted | Email |
| Jeremy Smith-Corso | | | Email Address Redacted | Email |
| Jeremy Snapple | | | Email Address Redacted | Email |
| Jeremy Snow | | | Email Address Redacted | Email |
| Jeremy Soares | | | Email Address Redacted | Email |
| Jeremy Solheim | | | Email Address Redacted | Email |
| Jeremy Somerville | | | Email Address Redacted | Email |
| Jeremy Somerville | | | Email Address Redacted | Email |
| Jeremy Soto | | | Email Address Redacted | Email |
| Jeremy Sowers | | | Email Address Redacted | Email |
| Jeremy Spann | | | Email Address Redacted | Email |
| Jeremy Spence | | | Email Address Redacted | Email |
| Jeremy Spencer | | | Email Address Redacted | Email |
| Jeremy Spoon | | | Email Address Redacted | Email |
| Jeremy Spradlin | | | Email Address Redacted | Email |
| Jeremy Springer | | | Email Address Redacted | Email |
| Jeremy Springer | | | Email Address Redacted | Email |
| Jeremy Spuhler | | | Email Address Redacted | Email |
| Jeremy Stacy | | | Email Address Redacted | Email |
| Jeremy Stapel | | | Email Address Redacted | Email |
| Jeremy Staub | | | Email Address Redacted | Email |
| Jeremy Stead | | | Email Address Redacted | Email |
| Jeremy Stead | | | Email Address Redacted | Email |
| Jeremy Steele | | | Email Address Redacted | Email |
| Jeremy Stein | | | Email Address Redacted | Email |
| Jeremy Steiner | | | Email Address Redacted | Email |
| Jeremy Steinhorn | | | Email Address Redacted | Email |
| Jeremy Stennett | | | Email Address Redacted | Email |
| Jeremy Stephens | | | Email Address Redacted | Email |
| Jeremy Stringham | | | Email Address Redacted | Email |
| Jeremy Strout | | | Email Address Redacted | Email |
| Jeremy Suggs | | | Email Address Redacted | Email |
| Jeremy Summers | | | Email Address Redacted | Email |
| Jeremy Sutka | | | Email Address Redacted | Email |
| Jeremy Szymecko | | | Email Address Redacted | Email |
| Jeremy T. Pruitt | | | Email Address Redacted | Email |
| Jeremy Talamantes | | | Email Address Redacted | Email |
| Jeremy Talamantes | | | Email Address Redacted | Email |
| Jeremy Tate | | | Email Address Redacted | Email |
| Jeremy Taylen | | | Email Address Redacted | Email |
| Jeremy Taylen Contracting | | | Email Address Redacted | Email |
| Jeremy Taylor | | | Email Address Redacted | Email |
| Jeremy Taylor | | | Email Address Redacted | Email |
| Jeremy Teicher | | | Email Address Redacted | Email |
| Jeremy Terr | | | Email Address Redacted | Email |
| Jeremy Thayer | | | Email Address Redacted | Email |
| Jeremy Thom Designs | | | Email Address Redacted | Email |
| Jeremy Thomas | | | Email Address Redacted | Email |
| Jeremy Thornton | | | Email Address Redacted | Email |
| Jeremy Tick | | | Email Address Redacted | Email |
| Jeremy Tillman | | | Email Address Redacted | Email |
| Jeremy Timco | | | Email Address Redacted | Email |
| Jeremy Tompkins | | | Email Address Redacted | Email |
| Jeremy Torres Proprietorship | | | Email Address Redacted | Email |
| Jeremy Toubl | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jeremy Town | | Email Address Redacted | Email |
| Jeremy Triefenbach | | Email Address Redacted | Email |
| Jeremy Troski | | Email Address Redacted | Email |
| Jeremy Trotter | | Email Address Redacted | Email |
| Jeremy Turner | | Email Address Redacted | Email |
| Jeremy Tyler | | Email Address Redacted | Email |
| Jeremy Van Fleet | | Email Address Redacted | Email |
| Jeremy Vanwormer | | Email Address Redacted | Email |
| Jeremy Vanwormer | | Email Address Redacted | Email |
| Jeremy Vargas | | Email Address Redacted | Email |
| Jeremy Vargas | | Email Address Redacted | Email |
| Jeremy Varner | | Email Address Redacted | Email |
| Jeremy Veasey | | Email Address Redacted | Email |
| Jeremy Verhines | | Email Address Redacted | Email |
| Jeremy Vest | | Email Address Redacted | Email |
| Jeremy Veyera | | Email Address Redacted | Email |
| Jeremy Veyera | | Email Address Redacted | Email |
| Jeremy Veyera | | Email Address Redacted | Email |
| Jeremy Viccari | | Email Address Redacted | Email |
| Jeremy Vickery | | Email Address Redacted | Email |
| Jeremy Vickery | | Email Address Redacted | Email |
| Jeremy Vines | | Email Address Redacted | Email |
| Jeremy Vogt | | Email Address Redacted | Email |
| Jeremy Walden | | Email Address Redacted | Email |
| Jeremy Walker | | Email Address Redacted | Email |
| Jeremy Wallace | | Email Address Redacted | Email |
| Jeremy Waller | | Email Address Redacted | Email |
| Jeremy Walters | | Email Address Redacted | Email |
| Jeremy Walton | | Email Address Redacted | Email |
| Jeremy Want | | Email Address Redacted | Email |
| Jeremy Warren | | Email Address Redacted | Email |
| Jeremy Wartella | | Email Address Redacted | Email |
| Jeremy Wartella | | Email Address Redacted | Email |
| Jeremy Weaver | | Email Address Redacted | Email |
| Jeremy Webb | | Email Address Redacted | Email |
| Jeremy Webb | | Email Address Redacted | Email |
| Jeremy Webb | | Email Address Redacted | Email |
| Jeremy Webb | | Email Address Redacted | Email |
| Jeremy Webb | | Email Address Redacted | Email |
| Jeremy Wells | | Email Address Redacted | Email |
| Jeremy Wells LLC | | Email Address Redacted | Email |
| Jeremy Werner | | Email Address Redacted | Email |
| Jeremy Wernick | | Email Address Redacted | Email |
| Jeremy West | | Email Address Redacted | Email |
| Jeremy Whitaker | | Email Address Redacted | Email |
| Jeremy Whitcomb | | Email Address Redacted | Email |
| Jeremy White | | Email Address Redacted | Email |
| Jeremy White | | Email Address Redacted | Email |
| Jeremy Whitehouse | | Email Address Redacted | Email |
| Jeremy Whitehurst | | Email Address Redacted | Email |
| Jeremy Wilbanks | | Email Address Redacted | Email |
| Jeremy Williams | | Email Address Redacted | Email |
| Jeremy Williams | | Email Address Redacted | Email |
| Jeremy Williams | | Email Address Redacted | Email |
| Jeremy Williams Consulting | | Email Address Redacted | Email |
| Jeremy Wilson | | Email Address Redacted | Email |
| Jeremy Wilson | | Email Address Redacted | Email |
| Jeremy Wilson | | Email Address Redacted | Email |
| Jeremy Winter | | Email Address Redacted | Email |
| Jeremy Wolf | | Email Address Redacted | Email |
| Jeremy Woods | | Email Address Redacted | Email |
| Jeremy Wright | | Email Address Redacted | Email |
| Jeremy Yakel | | Email Address Redacted | Email |
| Jeremy Yarbrough | | Email Address Redacted | Email |
| Jeremy Younginer | | Email Address Redacted | Email |
| Jeremy Younginer | | Email Address Redacted | Email |
| Jeremy Yurek | | Email Address Redacted | Email |
| Jeremy Zeitler | | Email Address Redacted | Email |
| Jeremy Zeitler | | Email Address Redacted | Email |
| Jeremy Zidek | | Email Address Redacted | Email |
| Jeremye Collins | | Email Address Redacted | Email |
| Jeremyfox | | Email Address Redacted | Email |
| Jeremyhoffman | | Email Address Redacted | Email |
| Jeremylee Gard | | Email Address Redacted | Email |
| Jeremys Garage Ltd | | Email Address Redacted | Email |
| Jeremys Transport, LLC. | | Email Address Redacted | Email |
| Jeremy'S Tree Service, LLC | | Email Address Redacted | Email |
| Jeret Colwell | | Email Address Redacted | Email |
| Jereyle Riddick | | Email Address Redacted | Email |
| Jerez Group Corp | | Email Address Redacted | Email |
| Jerez Trucking Solutions LLC | | Email Address Redacted | Email |
| Jerfilm Productions, Inc. | | Email Address Redacted | Email |
| Jerhad Thompson | | Email Address Redacted | Email |
| Jeri Atkin | | Email Address Redacted | Email |
| Jeri Fisher | | Email Address Redacted | Email |
| Jeri Gilbert, Ph.D. | | Email Address Redacted | Email |
| Jeri Hawkins | | Email Address Redacted | Email |
| Jeri Holland | | Email Address Redacted | Email |
| Jeri Krieg | | Email Address Redacted | Email |
| Jeri Lacy | | Email Address Redacted | Email |
| Jeri Mcgwin | | Email Address Redacted | Email |
| Jeri Shobe | | Email Address Redacted | Email |
| Jeri Toliver | | Email Address Redacted | Email |
| Jeri Wait | | Email Address Redacted | Email |
| Jeri Ward | | Email Address Redacted | Email |
| Jeriah Hill | | Email Address Redacted | Email |
| Jeriann Grammer | | Email Address Redacted | Email |
| Jerica Clark Wilborn | | Email Address Redacted | Email |
| Jerica Pender | | Email Address Redacted | Email |
| Jerica Vann | | Email Address Redacted | Email |
| Jericha Senyak | | Email Address Redacted | Email |
| Jericho Church Without Walls | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jericho Graffagnini | | Email Address Redacted | Email |
| Jericho Pharmacy Corp | | Email Address Redacted | Email |
| Jericho Road Ministries, Inc. | | Email Address Redacted | Email |
| Jericho Tax Consultants | | Email Address Redacted | Email |
| Jerico Cleaning Service | | Email Address Redacted | Email |
| Jerico Electric LLC | | Email Address Redacted | Email |
| Jerid Wortinger | | Email Address Redacted | Email |
| Jeries Alfreih | | Email Address Redacted | Email |
| Jeries Alfreih | | Email Address Redacted | Email |
| Jeries Ayyoub | | Email Address Redacted | Email |
| Jerika Lopez | | Email Address Redacted | Email |
| Jerika Zuckerman | | Email Address Redacted | Email |
| Jerilyn Blue | | Email Address Redacted | Email |
| Jerilyn Perillo | | Email Address Redacted | Email |
| Jerilyn Robillos | | Email Address Redacted | Email |
| Jerilyn Winstead | | Email Address Redacted | Email |
| Jerime Monroe | | Email Address Redacted | Email |
| Jerime Monroe | | Email Address Redacted | Email |
| Jeringan Trucking | | Email Address Redacted | Email |
| Jerito D Alcantara Jr | | Email Address Redacted | Email |
| Jer-Jie Liu | | Email Address Redacted | Email |
| Jerk Flavas LLC | | Email Address Redacted | Email |
| Jerk N Jive LLC | | Email Address Redacted | Email |
| Jerk Shack Grill LLC | | Email Address Redacted | Email |
| Jerk Village | | Email Address Redacted | Email |
| Jerkeji Morrissette | | Email Address Redacted | Email |
| Jerkin Chicken LLC | | Email Address Redacted | Email |
| Jerkins Business Solutions | | Email Address Redacted | Email |
| Jer-Ko Trucking LLC | | Email Address Redacted | Email |
| Jerks With Underwoods, Inc | | Email Address Redacted | Email |
| Jerky Stock | | Email Address Redacted | Email |
| Jerkygent LLC | | Email Address Redacted | Email |
| Jerkyleg | | Email Address Redacted | Email |
| Jerlamey Calliham | | Email Address Redacted | Email |
| Jerlina Rojas | | Email Address Redacted | Email |
| Jerlly M Duque Acuna | | Email Address Redacted | Email |
| Jerlyn Cespedes | | Email Address Redacted | Email |
| Jermail Porter | | Email Address Redacted | Email |
| Jermain Davis | | Email Address Redacted | Email |
| Jermain Hyatt | | Email Address Redacted | Email |
| Jermain Owens | | Email Address Redacted | Email |
| Jermaine Antonio Boyce | | Email Address Redacted | Email |
| Jermaine Anugwom | | Email Address Redacted | Email |
| Jermaine Bailey | | Email Address Redacted | Email |
| Jermaine Ball | | Email Address Redacted | Email |
| Jermaine Blackwood | | Email Address Redacted | Email |
| Jermaine Brown | | Email Address Redacted | Email |
| Jermaine Buckines | | Email Address Redacted | Email |
| Jermaine Callahan | | Email Address Redacted | Email |
| Jermaine Cannon | | Email Address Redacted | Email |
| Jermaine Carter | | Email Address Redacted | Email |
| Jermaine Chambers | | Email Address Redacted | Email |
| Jermaine Christie Trucking | | Email Address Redacted | Email |
| Jermaine Collins | | Email Address Redacted | Email |
| Jermaine Crawley | | Email Address Redacted | Email |
| Jermaine Crossman | | Email Address Redacted | Email |
| Jermaine D Walden | | Email Address Redacted | Email |
| Jermaine Daniels | | Email Address Redacted | Email |
| Jermaine Dorsey | | Email Address Redacted | Email |
| Jermaine E Heyliger | | Email Address Redacted | Email |
| Jermaine Edwards | | Email Address Redacted | Email |
| Jermaine Encarnacion | | Email Address Redacted | Email |
| Jermaine Ezell | | Email Address Redacted | Email |
| Jermaine Fudge Transports | | Email Address Redacted | Email |
| Jermaine Garcia | | Email Address Redacted | Email |
| Jermaine Graham | | Email Address Redacted | Email |
| Jermaine Gray | | Email Address Redacted | Email |
| Jermaine Griffin | | Email Address Redacted | Email |
| Jermaine Harris | | Email Address Redacted | Email |
| Jermaine Henderson | | Email Address Redacted | Email |
| Jermaine Hilliard | | Email Address Redacted | Email |
| Jermaine Hutchins | | Email Address Redacted | Email |
| Jermaine Hydol | | Email Address Redacted | Email |
| Jermaine Jackson | | Email Address Redacted | Email |
| Jermaine Jackson | | Email Address Redacted | Email |
| Jermaine Jackson | | Email Address Redacted | Email |
| Jermaine James | | Email Address Redacted | Email |
| Jermaine Johnson | | Email Address Redacted | Email |
| Jermaine Jones | | Email Address Redacted | Email |
| Jermaine Jones | | Email Address Redacted | Email |
| Jermaine Jones | | Email Address Redacted | Email |
| Jermaine Kilgore | | Email Address Redacted | Email |
| Jermaine Lewis | | Email Address Redacted | Email |
| Jermaine Littlefield | | Email Address Redacted | Email |
| Jermaine London | | Email Address Redacted | Email |
| Jermaine Mackall | | Email Address Redacted | Email |
| Jermaine Maddox | | Email Address Redacted | Email |
| Jermaine Magwood | | Email Address Redacted | Email |
| Jermaine Maloid | | Email Address Redacted | Email |
| Jermaine Manahan | | Email Address Redacted | Email |
| Jermaine Maurice Brown | | Email Address Redacted | Email |
| Jermaine Miller | | Email Address Redacted | Email |
| Jermaine Miller | | Email Address Redacted | Email |
| Jermaine Muhammad | | Email Address Redacted | Email |
| Jermaine Naborne | | Email Address Redacted | Email |
| Jermaine Peterson | | Email Address Redacted | Email |
| Jermaine Phillips | | Email Address Redacted | Email |
| Jermaine Prysock LLC | | Email Address Redacted | Email |
| Jermaine Ragland | | Email Address Redacted | Email |
| Jermaine Ramsey | | Email Address Redacted | Email |
| Jermaine Ray | | Email Address Redacted | Email |
| Jermaine Richardson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jermaine Roberts | | Email Address Redacted | Email |
| Jermaine Robinson | | Email Address Redacted | Email |
| Jermaine Robinson | | Email Address Redacted | Email |
| Jermaine Rook | | Email Address Redacted | Email |
| Jermaine Roseboro | | Email Address Redacted | Email |
| Jermaine Ross | | Email Address Redacted | Email |
| Jermaine S Dugas | | Email Address Redacted | Email |
| Jermaine Sanders | | Email Address Redacted | Email |
| Jermaine Scarborough | | Email Address Redacted | Email |
| Jermaine Smith | | Email Address Redacted | Email |
| Jermaine Smith | | Email Address Redacted | Email |
| Jermaine Smith | | Email Address Redacted | Email |
| Jermaine Spellman | | Email Address Redacted | Email |
| Jermaine Summers | | Email Address Redacted | Email |
| Jermaine Terry | | Email Address Redacted | Email |
| Jermaine Thomas | | Email Address Redacted | Email |
| Jermaine Thomas | | Email Address Redacted | Email |
| Jermaine Walker | | Email Address Redacted | Email |
| Jermaine Walker | | Email Address Redacted | Email |
| Jermaine Whitehurst | | Email Address Redacted | Email |
| Jermaine Whiting | | Email Address Redacted | Email |
| Jermaine Whyte | | Email Address Redacted | Email |
| Jermaine Williams | | Email Address Redacted | Email |
| Jermaine Williams | | Email Address Redacted | Email |
| Jermaine Williams | | Email Address Redacted | Email |
| Jermaine Williams | | Email Address Redacted | Email |
| Jermaine Willis | | Email Address Redacted | Email |
| Jermaine Wilson | | Email Address Redacted | Email |
| Jermaine Young | | Email Address Redacted | Email |
| Jermayne Ziglor | | Email Address Redacted | Email |
| Jermal Hatten | | Email Address Redacted | Email |
| Jermale Jones | | Email Address Redacted | Email |
| Jermale Washington | | Email Address Redacted | Email |
| Jermalia Hudson | | Email Address Redacted | Email |
| Jermall Pearson | | Email Address Redacted | Email |
| Jerman Loera | | Email Address Redacted | Email |
| Jermane Fearon | | Email Address Redacted | Email |
| Jermane Stanley | | Email Address Redacted | Email |
| Jermar Everett | | Email Address Redacted | Email |
| Jermara L Donaldson | | Email Address Redacted | Email |
| Jermarcus Burns | | Email Address Redacted | Email |
| Jermarcus Jones | | Email Address Redacted | Email |
| Jermaricus Boyd | | Email Address Redacted | Email |
| Jermax International Inc | | Email Address Redacted | Email |
| Jermayne Calhoun | | Email Address Redacted | Email |
| Jermayne Calhoun | | Email Address Redacted | Email |
| Jermayne Gonzales | | Email Address Redacted | Email |
| Jermecia Hill | | Email Address Redacted | Email |
| Jermeece Cash | | Email Address Redacted | Email |
| Jermeil Saunders | | Email Address Redacted | Email |
| Jermeka Hamilton | | Email Address Redacted | Email |
| Jermel Davis-Calliham | | Email Address Redacted | Email |
| Jermel Holman | | Email Address Redacted | Email |
| Jermel Isaac | | Email Address Redacted | Email |
| Jermel Radcliff | | Email Address Redacted | Email |
| Jermey Matthews | | Email Address Redacted | Email |
| Jermia Jerdine | | Email Address Redacted | Email |
| Jermia Wiiliams | | Email Address Redacted | Email |
| Jermichael Alford | | Email Address Redacted | Email |
| Jermika Boyd | | Email Address Redacted | Email |
| Jermon Alexander | | Email Address Redacted | Email |
| Jermon Wilson Sr | | Email Address Redacted | Email |
| Jermond Ball | | Email Address Redacted | Email |
| Jermony Leech | | Email Address Redacted | Email |
| Jermyra Hayes | | Email Address Redacted | Email |
| Jernay Moyd | | Email Address Redacted | Email |
| Jernialle Juba-Peters | | Email Address Redacted | Email |
| Jernois Bradberry | | Email Address Redacted | Email |
| Jero Cleaning Services LLC | | Email Address Redacted | Email |
| Jerob Leaper | | Email Address Redacted | Email |
| Jerod Bond | | Email Address Redacted | Email |
| Jerod Hinton | | Email Address Redacted | Email |
| Jerod Husvar | | Email Address Redacted | Email |
| Jerod Jardine | | Email Address Redacted | Email |
| Jerod Mollenhauer | | Email Address Redacted | Email |
| Jerod Roberts | | Email Address Redacted | Email |
| Jerod Thomas | | Email Address Redacted | Email |
| Jerod Thomas Krueger | | Email Address Redacted | Email |
| Jerod Welch | | Email Address Redacted | Email |
| Jerod Zahn | | Email Address Redacted | Email |
| Jeroderick Baker Jr | | Email Address Redacted | Email |
| Jeroen Bik | | Email Address Redacted | Email |
| Jeroen Koeman | | Email Address Redacted | Email |
| Jeroen Sparreboom | | Email Address Redacted | Email |
| Jerol Shanks | | Email Address Redacted | Email |
| Jerold Parker | | Email Address Redacted | Email |
| Jeroll Care Assisted Living, LLC | | Email Address Redacted | Email |
| Jerome | | Email Address Redacted | Email |
| Jerome A Hunter | | Email Address Redacted | Email |
| Jerome A Zeldes, C.P.A. | | Email Address Redacted | Email |
| Jerome Achterhof | | Email Address Redacted | Email |
| Jerome Adams | | Email Address Redacted | Email |
| Jerome Adragna | | Email Address Redacted | Email |
| Jerome Agoh | | Email Address Redacted | Email |
| Jerome Alexander | | Email Address Redacted | Email |
| Jerome Allen | | Email Address Redacted | Email |
| Jerome Alleyne | | Email Address Redacted | Email |
| Jerome Allmacher | | Email Address Redacted | Email |
| Jerome Amedeo | | Email Address Redacted | Email |
| Jerome Amin Coots Iii | | Email Address Redacted | Email |
| Jerome Andrews | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Jerome Armfield | | | Email Address Redacted | Email |
| Jerome Barrett | | | Email Address Redacted | Email |
| Jerome Bialo | | | Email Address Redacted | Email |
| Jerome Bialo | | | Email Address Redacted | Email |
| Jerome Bogin Dds | | | Email Address Redacted | Email |
| Jerome Bracamonte | | | Email Address Redacted | Email |
| Jerome Braga | | | Email Address Redacted | Email |
| Jerome Breiby | | | Email Address Redacted | Email |
| Jerome Brown | | | Email Address Redacted | Email |
| Jerome Buenviaje | | | Email Address Redacted | Email |
| Jerome Buie | | | Email Address Redacted | Email |
| Jerome Byrd Jr | | | Email Address Redacted | Email |
| Jerome C. Ware | | | Email Address Redacted | Email |
| Jerome Celestino | Address Redacted | | | First Class Mail |
| Jerome Celestino | | | Email Address Redacted | Email |
| Jerome Cipriano | | | Email Address Redacted | Email |
| Jerome Clemmons | | | Email Address Redacted | Email |
| Jerome Collins | | | Email Address Redacted | Email |
| Jerome Cooper | | | Email Address Redacted | Email |
| Jerome Covington Md | | | Email Address Redacted | Email |
| Jerome Culhane | | | Email Address Redacted | Email |
| Jerome Darden | | | Email Address Redacted | Email |
| Jerome Davis | | | Email Address Redacted | Email |
| Jerome Davis | | | Email Address Redacted | Email |
| Jerome Davis | | | Email Address Redacted | Email |
| Jerome Davis | | | Email Address Redacted | Email |
| Jerome Delee | | | Email Address Redacted | Email |
| Jerome Deutsch | | | Email Address Redacted | Email |
| Jerome Dunn | | | Email Address Redacted | Email |
| Jerome Dzon | | | Email Address Redacted | Email |
| Jerome Egano | | | Email Address Redacted | Email |
| Jerome Elifort | | | Email Address Redacted | Email |
| Jerome F Politzer Iii | | | Email Address Redacted | Email |
| Jerome Fairchild | | | Email Address Redacted | Email |
| Jerome Findley | | | Email Address Redacted | Email |
| Jerome Fitts | | | Email Address Redacted | Email |
| Jerome Fletcher | | | Email Address Redacted | Email |
| Jerome Ford | | | Email Address Redacted | Email |
| Jerome Ford | | | Email Address Redacted | Email |
| Jerome Foster | | | Email Address Redacted | Email |
| Jerome Franklin | | | Email Address Redacted | Email |
| Jerome Gage | | | Email Address Redacted | Email |
| Jerome Godin | | | Email Address Redacted | Email |
| Jerome Godin | | | Email Address Redacted | Email |
| Jerome Gold | | | Email Address Redacted | Email |
| Jerome Gordon Jr | | | Email Address Redacted | Email |
| Jerome Gottlieb | | | Email Address Redacted | Email |
| Jerome Gower | | | Email Address Redacted | Email |
| Jerome Graves | | | Email Address Redacted | Email |
| Jerome Green | | | Email Address Redacted | Email |
| Jerome Gross & Associates Inc. | | | Email Address Redacted | Email |
| Jerome Gunn | | | Email Address Redacted | Email |
| Jerome Hall | | | Email Address Redacted | Email |
| Jerome Hargrove | | | Email Address Redacted | Email |
| Jerome Harriell | | | Email Address Redacted | Email |
| Jerome Harris | | | Email Address Redacted | Email |
| Jerome Heidenreich | | | Email Address Redacted | Email |
| Jerome Holland | | | Email Address Redacted | Email |
| Jerome Hopkin | | | Email Address Redacted | Email |
| Jerome Horace | | | Email Address Redacted | Email |
| Jerome Hunter | | | Email Address Redacted | Email |
| Jerome Hutchins | | | Email Address Redacted | Email |
| Jerome Jablonski | | | Email Address Redacted | Email |
| Jerome Jackson | | | Email Address Redacted | Email |
| Jerome Jacqueline | | | Email Address Redacted | Email |
| Jerome Jakubiec | | | Email Address Redacted | Email |
| Jerome Jennings | | | Email Address Redacted | Email |
| Jerome Johnson | | | Email Address Redacted | Email |
| Jerome Jorman | | | Email Address Redacted | Email |
| Jerome Kahn | | | Email Address Redacted | Email |
| Jerome Keubeng | | | Email Address Redacted | Email |
| Jerome Kilber | | | Email Address Redacted | Email |
| Jerome L Deveaux Sr | | | Email Address Redacted | Email |
| Jerome L. Troncone Psyd, Pc | | | Email Address Redacted | Email |
| Jerome Larsen | | | Email Address Redacted | Email |
| Jerome Leonard LLC | | | Email Address Redacted | Email |
| Jerome Liuzzo | | | Email Address Redacted | Email |
| Jerome Lowry | | | Email Address Redacted | Email |
| Jerome Lundy | | | Email Address Redacted | Email |
| Jerome Lustbader Dmd | | | Email Address Redacted | Email |
| Jerome Majarocon | | | Email Address Redacted | Email |
| Jerome Manheim | | | Email Address Redacted | Email |
| Jerome Mccarty | | | Email Address Redacted | Email |
| Jerome Mcclain | | | Email Address Redacted | Email |
| Jerome Mclennon | | | Email Address Redacted | Email |
| Jerome Mcsorley | | | Email Address Redacted | Email |
| Jerome Mejia Martinez | | | Email Address Redacted | Email |
| Jerome Meyer | | | Email Address Redacted | Email |
| Jerome Migliori | | | Email Address Redacted | Email |
| Jerome Mikulich | | | Email Address Redacted | Email |
| Jerome Miller | | | Email Address Redacted | Email |
| Jerome Mitchell | | | Email Address Redacted | Email |
| Jerome Moore Ii | | | Email Address Redacted | Email |
| Jerome Moske | | | Email Address Redacted | Email |
| Jerome Moss | | | Email Address Redacted | Email |
| Jerome Nash | | | Email Address Redacted | Email |
| Jerome Olah | | | Email Address Redacted | Email |
| Jerome Osborne | | | Email Address Redacted | Email |
| Jerome P Buterakos | | | Email Address Redacted | Email |
| Jerome Parris | | | Email Address Redacted | Email |
| Jerome Payne | | | Email Address Redacted | Email |
| Jerome Pilewski | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jerome Pittman | | Email Address Redacted | Email |
| Jerome Pollos | | Email Address Redacted | Email |
| Jerome Price | | Email Address Redacted | Email |
| Jerome Quilaton | | Email Address Redacted | Email |
| Jerome R Caiati M.D., P.C. | | Email Address Redacted | Email |
| Jerome R Scott, Jr | | Email Address Redacted | Email |
| Jerome Raheem Fortune Music | | Email Address Redacted | Email |
| Jerome Reyes | | Email Address Redacted | Email |
| Jerome Rosenberg | | Email Address Redacted | Email |
| Jerome Rusch | | Email Address Redacted | Email |
| Jerome Russell | | Email Address Redacted | Email |
| Jerome Salem | | Email Address Redacted | Email |
| Jerome Sargent | | Email Address Redacted | Email |
| Jerome Saunders | | Email Address Redacted | Email |
| Jerome Shilo | | Email Address Redacted | Email |
| Jerome Smith | | Email Address Redacted | Email |
| Jerome Smith | | Email Address Redacted | Email |
| Jerome Sngoun | | Email Address Redacted | Email |
| Jerome Stanley | | Email Address Redacted | Email |
| Jerome Sterling | | Email Address Redacted | Email |
| Jerome Sullivan | | Email Address Redacted | Email |
| Jerome T Walsh, Jr. | | Email Address Redacted | Email |
| Jerome Terrell Smith Jr | | Email Address Redacted | Email |
| Jerome Tomaselli | | Email Address Redacted | Email |
| Jerome Turner | | Email Address Redacted | Email |
| Jerome Viray | | Email Address Redacted | Email |
| Jerome Watts | | Email Address Redacted | Email |
| Jerome Williams | | Email Address Redacted | Email |
| Jerome Williams | | Email Address Redacted | Email |
| Jerome Wolfe | | Email Address Redacted | Email |
| Jerome Wolfe | | Email Address Redacted | Email |
| Jerome Younis | | Email Address Redacted | Email |
| Jerome Zake, Ph.D. | | Email Address Redacted | Email |
| Jerome'S Pizza | | Email Address Redacted | Email |
| Jeromie Neidlinger | | Email Address Redacted | Email |
| Jeromy Belin | | Email Address Redacted | Email |
| Jeromy Keen | | Email Address Redacted | Email |
| Jeromy Kendall | | Email Address Redacted | Email |
| Jeromy Laux | | Email Address Redacted | Email |
| Jeromy Maldonado | | Email Address Redacted | Email |
| Jeromy Manuel | | Email Address Redacted | Email |
| Jeromy Poirier | | Email Address Redacted | Email |
| Jeromy Thomas | | Email Address Redacted | Email |
| Jeron Giles LLC | | Email Address Redacted | Email |
| Jeron Kenens | | Email Address Redacted | Email |
| Jeron Long | | Email Address Redacted | Email |
| Jeron Rogers | | Email Address Redacted | Email |
| Jeron Skerritt-Ryan | | Email Address Redacted | Email |
| Jeronda Campbell | | Email Address Redacted | Email |
| Jeronda Kelley | | Email Address Redacted | Email |
| Jerondio Encienzo | | Email Address Redacted | Email |
| Jerone Bostick | | Email Address Redacted | Email |
| Jerone H Bostick, LLC | | Email Address Redacted | Email |
| Jeronica Briggs | | Email Address Redacted | Email |
| Jeronimo Cruz | | Email Address Redacted | Email |
| Jeronimo Pineda | | Email Address Redacted | Email |
| Jeronimo Pineda | | Email Address Redacted | Email |
| Jerporshay Ransome | | Email Address Redacted | Email |
| Jerproncia Gardner | | Email Address Redacted | Email |
| Jerra Harris | | Email Address Redacted | Email |
| Jerra Kelly | | Email Address Redacted | Email |
| Jerra Kelly | | Email Address Redacted | Email |
| Jerrad Green | | Email Address Redacted | Email |
| Jerrad Hardin | | Email Address Redacted | Email |
| Jerrad Hurley | | Email Address Redacted | Email |
| Jerrad Jangula | | Email Address Redacted | Email |
| Jerrad Marsh | | Email Address Redacted | Email |
| Jerrail Johnson-Blalark | | Email Address Redacted | Email |
| Jerrald Soho | | Email Address Redacted | Email |
| Jerramy Henderson | | Email Address Redacted | Email |
| Jerranda Conway | | Email Address Redacted | Email |
| Jerrard Hill | | Email Address Redacted | Email |
| Jerre T Graham | | Email Address Redacted | Email |
| Jerred Peterson | | Email Address Redacted | Email |
| Jerrel E. Towery, P.A. | | Email Address Redacted | Email |
| Jerrel Jones | | Email Address Redacted | Email |
| Jerreldon Rice | | Email Address Redacted | Email |
| Jerrell Anderson | | Email Address Redacted | Email |
| Jerrell Bovell | | Email Address Redacted | Email |
| Jerrell Hancock | | Email Address Redacted | Email |
| Jerrell Meyerson | | Email Address Redacted | Email |
| Jerrell Obee | | Email Address Redacted | Email |
| Jerrell Washington | | Email Address Redacted | Email |
| Jerrell Williams | | Email Address Redacted | Email |
| Jerret Kirouac | | Email Address Redacted | Email |
| Jerrett Rogers | | Email Address Redacted | Email |
| Jerri Gardea | | Email Address Redacted | Email |
| Jerri Hirst | | Email Address Redacted | Email |
| Jerri Kitzelman | | Email Address Redacted | Email |
| Jerri Love | | Email Address Redacted | Email |
| Jerri Russell | | Email Address Redacted | Email |
| Jerrian Sanders | | Email Address Redacted | Email |
| Jerrica Gaines | | Email Address Redacted | Email |
| Jerrica Hinton | | Email Address Redacted | Email |
| Jerrica Restoration Specialists LLC | | Email Address Redacted | Email |
| Jerrica Ricard | | Email Address Redacted | Email |
| Jerrick Adams | | Email Address Redacted | Email |
| Jerrick Media | | Email Address Redacted | Email |
| Jerrick'S Fine Jewelry | | Email Address Redacted | Email |
| Jer-Rico Moore | | Email Address Redacted | Email |
| Jerrid Broadbent | | Email Address Redacted | Email |
| Jerrid Duncan | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Jerrid T Bradley | | | | Email Address Redacted | Email |
| Jerrie Inman | | | | Email Address Redacted | Email |
| Jerrie Williams | | | | Email Address Redacted | Email |
| Jerriel Evans | | | | Email Address Redacted | Email |
| Jerrika Jones | | | | Email Address Redacted | Email |
| Jerril Landers | | | | Email Address Redacted | Email |
| Jerrilyn Cordett Autism Spectrum & Beyond | | | | Email Address Redacted | Email |
| Jerrilyn Freeman | | | | Email Address Redacted | Email |
| Jerrilyn Tejada | | | | Email Address Redacted | Email |
| Jerrin Howard | | | | Email Address Redacted | Email |
| Jerriot Smash | | | | Email Address Redacted | Email |
| Jerritt Gluck | | | | Email Address Redacted | Email |
| Jerrod Castle | | | | Email Address Redacted | Email |
| Jerrod Felix | | | | Email Address Redacted | Email |
| Jerrod Heil | | | | Email Address Redacted | Email |
| Jerrod Johnson | | | | Email Address Redacted | Email |
| Jerrod Otting LLC | | | | Email Address Redacted | Email |
| Jerrod Tuck | | | | Email Address Redacted | Email |
| Jerrod Walton | | | | Email Address Redacted | Email |
| Jerrod Weathersby | | | | Email Address Redacted | Email |
| Jerrod Williams | | | | Email Address Redacted | Email |
| Jerrold Blum | | | | Email Address Redacted | Email |
| Jerrold Cannon | | | | Email Address Redacted | Email |
| Jerrold Eason | | | | Email Address Redacted | Email |
| Jerrold Farrington | | | | Email Address Redacted | Email |
| Jerrold Finney | | | | Email Address Redacted | Email |
| Jerrold Minney | | | | Email Address Redacted | Email |
| Jerrold Moore | | | | Email Address Redacted | Email |
| Jerrold Neal | | | | Email Address Redacted | Email |
| Jerrold Phifer | | | | Email Address Redacted | Email |
| Jerrold Rice | | | | Email Address Redacted | Email |
| Jerrold Rice | | | | Email Address Redacted | Email |
| Jerrold Thomas O'Rourke, Md | | | | Email Address Redacted | Email |
| Jerrolt Collins | | | | Email Address Redacted | Email |
| Jerrome Clarke | | | | Email Address Redacted | Email |
| Jerronda Lucky | | | | Email Address Redacted | Email |
| Jerry (Lee) Shamblee | | | | Email Address Redacted | Email |
| Jerry A. Smith | | | | Email Address Redacted | Email |
| Jerry Adams | | | | Email Address Redacted | Email |
| Jerry Allen | | | | Email Address Redacted | Email |
| Jerry Allen | | | | Email Address Redacted | Email |
| Jerry Allen | | | | Email Address Redacted | Email |
| Jerry Alston | | | | Email Address Redacted | Email |
| Jerry Altman | | | | Email Address Redacted | Email |
| Jerry Alvarez | | | | Email Address Redacted | Email |
| Jerry Ames Interprises Inc | | | | Email Address Redacted | Email |
| Jerry Amin | | | | Email Address Redacted | Email |
| Jerry Amodeo | | | | Email Address Redacted | Email |
| Jerry Anderson | | | | Email Address Redacted | Email |
| Jerry Anderson | | | | Email Address Redacted | Email |
| Jerry Arnold | | | | Email Address Redacted | Email |
| Jerry Augustus | | | | Email Address Redacted | Email |
| Jerry B Galloway Cpa | | | | Email Address Redacted | Email |
| Jerry Baldwin | | | | Email Address Redacted | Email |
| Jerry Barajas | | | | Email Address Redacted | Email |
| Jerry Bargeron | | | | Email Address Redacted | Email |
| Jerry Bassler | | | | Email Address Redacted | Email |
| Jerry Bennett, Master Electrician, LLC | | | | Email Address Redacted | Email |
| Jerry Bernat | | | | Email Address Redacted | Email |
| Jerry Berry | | | | Email Address Redacted | Email |
| Jerry Berry | | | | Email Address Redacted | Email |
| Jerry Berry | | | | Email Address Redacted | Email |
| Jerry Betsios | | | | Email Address Redacted | Email |
| Jerry Black | | | | Email Address Redacted | Email |
| Jerry Boose | | | | Email Address Redacted | Email |
| Jerry Borbon | | | | Email Address Redacted | Email |
| Jerry Boren | | | | Email Address Redacted | Email |
| Jerry Boren & Company | 1101 Dalavina | | Santa Barbara, CA 95448 | | First Class Mail |
| Jerry Bourelle | | | | Email Address Redacted | Email |
| Jerry Bradley | | | | Email Address Redacted | Email |
| Jerry Breithaupt | | | | Email Address Redacted | Email |
| Jerry Brewer | | | | Email Address Redacted | Email |
| Jerry Brick | | | | Email Address Redacted | Email |
| Jerry Briscoe | | | | Email Address Redacted | Email |
| Jerry Brock | | | | Email Address Redacted | Email |
| Jerry Browder | | | | Email Address Redacted | Email |
| Jerry Brown | | | | Email Address Redacted | Email |
| Jerry Brown | | | | Email Address Redacted | Email |
| Jerry Brown | | | | Email Address Redacted | Email |
| Jerry Bullock | | | | Email Address Redacted | Email |
| Jerry Burke | | | | Email Address Redacted | Email |
| Jerry Burns | | | | Email Address Redacted | Email |
| Jerry Burns | | | | Email Address Redacted | Email |
| Jerry Bush | | | | Email Address Redacted | Email |
| Jerry Bushey | | | | Email Address Redacted | Email |
| Jerry Busleta | | | | Email Address Redacted | Email |
| Jerry C Wedgeworth | | | | Email Address Redacted | Email |
| Jerry Calvert | | | | Email Address Redacted | Email |
| Jerry Calvin Barnett | | | | Email Address Redacted | Email |
| Jerry Cantave | | | | Email Address Redacted | Email |
| Jerry Car Care | | | | Email Address Redacted | Email |
| Jerry Carlile | | | | Email Address Redacted | Email |
| Jerry Carroll Machining, Inc. | | | | Email Address Redacted | Email |
| Jerry Carter | | | | Email Address Redacted | Email |
| Jerry Caruso | | | | Email Address Redacted | Email |
| Jerry Castanos | | | | Email Address Redacted | Email |
| Jerry Champagne | | | | Email Address Redacted | Email |
| Jerry Chaney | | | | Email Address Redacted | Email |
| Jerry Chapman | | | | Email Address Redacted | Email |
| Jerry Chapman | | | | Email Address Redacted | Email |
| Jerry Christians | | | | Email Address Redacted | Email |
| Jerry Cianfrini | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Jerry Cioffi | | | Email Address Redacted | Email |
| Jerry Clark | | | Email Address Redacted | Email |
| Jerry Clark | | | Email Address Redacted | Email |
| Jerry Clark | | | Email Address Redacted | Email |
| Jerry Clark | | | Email Address Redacted | Email |
| Jerry Clark | | | Email Address Redacted | Email |
| Jerry Clemons | | | Email Address Redacted | Email |
| Jerry Cochran | | | Email Address Redacted | Email |
| Jerry Coleman | | | Email Address Redacted | Email |
| Jerry Collado | | | Email Address Redacted | Email |
| Jerry Conerly | | | Email Address Redacted | Email |
| Jerry Conner | | | Email Address Redacted | Email |
| Jerry Conner | | | Email Address Redacted | Email |
| Jerry Cook | | | Email Address Redacted | Email |
| Jerry Corbin | | | Email Address Redacted | Email |
| Jerry Corley | | | Email Address Redacted | Email |
| Jerry Corum | | | Email Address Redacted | Email |
| Jerry Coutant | | | Email Address Redacted | Email |
| Jerry Cox | | | Email Address Redacted | Email |
| Jerry Crawford | | | Email Address Redacted | Email |
| Jerry Crochet | | | Email Address Redacted | Email |
| Jerry Crosby | | | Email Address Redacted | Email |
| Jerry Crowley | | | Email Address Redacted | Email |
| Jerry D Lyles | | | Email Address Redacted | Email |
| Jerry D. Smith | | | Email Address Redacted | Email |
| Jerry Darnell | | | Email Address Redacted | Email |
| Jerry Darnell | | | Email Address Redacted | Email |
| Jerry Darnell | | | Email Address Redacted | Email |
| Jerry Davis | | | Email Address Redacted | Email |
| Jerry Davis | | | Email Address Redacted | Email |
| Jerry Deason | | | Email Address Redacted | Email |
| Jerry Dempsey | | | Email Address Redacted | Email |
| Jerry Dempsey | | | Email Address Redacted | Email |
| Jerry Denehy | | | Email Address Redacted | Email |
| Jerry Diego | | | Email Address Redacted | Email |
| Jerry Dirmann | | | Email Address Redacted | Email |
| Jerry Dockery | | | Email Address Redacted | Email |
| Jerry Dockum | | | Email Address Redacted | Email |
| Jerry Donoghue | | | Email Address Redacted | Email |
| Jerry Doyle | | | Email Address Redacted | Email |
| Jerry Drennan | | | Email Address Redacted | Email |
| Jerry Driendl | | | Email Address Redacted | Email |
| Jerry E Mccall Grading | | | Email Address Redacted | Email |
| Jerry E. Brewer, Cpa | | | Email Address Redacted | Email |
| Jerry Eisenberg | | | Email Address Redacted | Email |
| Jerry Emery | | | Email Address Redacted | Email |
| Jerry Ensign | | | Email Address Redacted | Email |
| Jerry Erwine | | | Email Address Redacted | Email |
| Jerry Espejo | | | Email Address Redacted | Email |
| Jerry Evans | | | Email Address Redacted | Email |
| Jerry Exum Jr | | | Email Address Redacted | Email |
| Jerry Ferrell | | | Email Address Redacted | Email |
| Jerry Finney | | | Email Address Redacted | Email |
| Jerry Finney | | | Email Address Redacted | Email |
| Jerry Fischer | | | Email Address Redacted | Email |
| Jerry Fischer | | | Email Address Redacted | Email |
| Jerry Fisher | | | Email Address Redacted | Email |
| Jerry Fleming Lcsw | | | Email Address Redacted | Email |
| Jerry Flores | | | Email Address Redacted | Email |
| Jerry Fluellen | | | Email Address Redacted | Email |
| Jerry Forte Seafood | | | Email Address Redacted | Email |
| Jerry Foust | | | Email Address Redacted | Email |
| Jerry Francois | | | Email Address Redacted | Email |
| Jerry Freeman | | | Email Address Redacted | Email |
| Jerry Furman | | | Email Address Redacted | Email |
| Jerry Gabice | | | Email Address Redacted | Email |
| Jerry Garretson | | | Email Address Redacted | Email |
| Jerry George | | | Email Address Redacted | Email |
| Jerry Gilmore | | | Email Address Redacted | Email |
| Jerry Glenn Starnes | | | Email Address Redacted | Email |
| Jerry Goldberg | | | Email Address Redacted | Email |
| Jerry Goldstein | | | Email Address Redacted | Email |
| Jerry Golez | | | Email Address Redacted | Email |
| Jerry Gonzalez | | | Email Address Redacted | Email |
| Jerry Goodwin | | | Email Address Redacted | Email |
| Jerry Goodwin | | | Email Address Redacted | Email |
| Jerry Greco | | | Email Address Redacted | Email |
| Jerry Grenda | | | Email Address Redacted | Email |
| Jerry Grier | | | Email Address Redacted | Email |
| Jerry Grundy | | | Email Address Redacted | Email |
| Jerry Gutierrez | | | Email Address Redacted | Email |
| Jerry Guttman | | | Email Address Redacted | Email |
| Jerry Guy | | | Email Address Redacted | Email |
| Jerry H. Gelbart Md, Inc | | | Email Address Redacted | Email |
| Jerry Hall | | | Email Address Redacted | Email |
| Jerry Hampton | | | Email Address Redacted | Email |
| Jerry Harper | | | Email Address Redacted | Email |
| Jerry Harrison | | | Email Address Redacted | Email |
| Jerry Hatley | | | Email Address Redacted | Email |
| Jerry Hawk Ii | | | Email Address Redacted | Email |
| Jerry Hayes | | | Email Address Redacted | Email |
| Jerry He | | | Email Address Redacted | Email |
| Jerry Heilman | | | Email Address Redacted | Email |
| Jerry Hendrix | | | Email Address Redacted | Email |
| Jerry Herrera | | | Email Address Redacted | Email |
| Jerry Herron Jr | | | Email Address Redacted | Email |
| Jerry Hilbrand | | | Email Address Redacted | Email |
| Jerry Holmes | | | Email Address Redacted | Email |
| Jerry Honstein | | | Email Address Redacted | Email |
| Jerry Hoskins | | | Email Address Redacted | Email |
| Jerry Houston Owens | | | Email Address Redacted | Email |
| Jerry Hsu Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jerry Hull | | Email Address Redacted | Email |
| Jerry Ikogho | | Email Address Redacted | Email |
| Jerry Inserro | | Email Address Redacted | Email |
| Jerry Irvine | | Email Address Redacted | Email |
| Jerry Issagholi | | Email Address Redacted | Email |
| Jerry J. Boxberger | | Email Address Redacted | Email |
| Jerry J. Kim | | Email Address Redacted | Email |
| Jerry J. Linder | | Email Address Redacted | Email |
| Jerry Jackson | | Email Address Redacted | Email |
| Jerry Jackson | | Email Address Redacted | Email |
| Jerry Jackson Associates, Ltd | | Email Address Redacted | Email |
| Jerry Jender | | Email Address Redacted | Email |
| Jerry Jenkins | | Email Address Redacted | Email |
| Jerry Jennison | | Email Address Redacted | Email |
| Jerry Jepsen | | Email Address Redacted | Email |
| Jerry Jones | | Email Address Redacted | Email |
| Jerry Jones | | Email Address Redacted | Email |
| Jerry Jones | | Email Address Redacted | Email |
| Jerry Jones | | Email Address Redacted | Email |
| Jerry Jones | | Email Address Redacted | Email |
| Jerry Jones | | Email Address Redacted | Email |
| Jerry Joseph | | Email Address Redacted | Email |
| Jerry Kaelin | | Email Address Redacted | Email |
| Jerry Kennedy | | Email Address Redacted | Email |
| Jerry Kenyon | | Email Address Redacted | Email |
| Jerry Kephart | | Email Address Redacted | Email |
| Jerry Kilgore | | Email Address Redacted | Email |
| Jerry Kinney | | Email Address Redacted | Email |
| Jerry Kirklin | | Email Address Redacted | Email |
| Jerry Koizumi Jr | | Email Address Redacted | Email |
| Jerry Krizka | | Email Address Redacted | Email |
| Jerry Kruschwitz | | Email Address Redacted | Email |
| Jerry Kyle | | Email Address Redacted | Email |
| Jerry L Chostner Dds | | Email Address Redacted | Email |
| Jerry L Fredrick | | Email Address Redacted | Email |
| Jerry L Hunter Jr | | Email Address Redacted | Email |
| Jerry L Nash Cpa | | Email Address Redacted | Email |
| Jerry L Willis Drywall | | Email Address Redacted | Email |
| Jerry Lafontant | | Email Address Redacted | Email |
| Jerry Lamigo | | Email Address Redacted | Email |
| Jerry Lamigo | | Email Address Redacted | Email |
| Jerry Lauber | | Email Address Redacted | Email |
| Jerry Lechter | | Email Address Redacted | Email |
| Jerry Lee | | Email Address Redacted | Email |
| Jerry Lee Hatley | | Email Address Redacted | Email |
| Jerry Lehman | | Email Address Redacted | Email |
| Jerry Leong | | Email Address Redacted | Email |
| Jerry Levinson | | Email Address Redacted | Email |
| Jerry Lindman | | Email Address Redacted | Email |
| Jerry Little | | Email Address Redacted | Email |
| Jerry Locker | | Email Address Redacted | Email |
| Jerry Locker | | Email Address Redacted | Email |
| Jerry Locker | | Email Address Redacted | Email |
| Jerry Logan | | Email Address Redacted | Email |
| Jerry Long Phan | | Email Address Redacted | Email |
| Jerry Lonzo | | Email Address Redacted | Email |
| Jerry Lousteau | | Email Address Redacted | Email |
| Jerry Loya | | Email Address Redacted | Email |
| Jerry Luffman | | Email Address Redacted | Email |
| Jerry M Penna LLC | | Email Address Redacted | Email |
| Jerry M Rowland | | Email Address Redacted | Email |
| Jerry Mace | | Email Address Redacted | Email |
| Jerry Maneiro | | Email Address Redacted | Email |
| Jerry March | | Email Address Redacted | Email |
| Jerry Marckres | | Email Address Redacted | Email |
| Jerry Marmie Painting | | Email Address Redacted | Email |
| Jerry Marsh | | Email Address Redacted | Email |
| Jerry Marshall | | Email Address Redacted | Email |
| Jerry Martin | | Email Address Redacted | Email |
| Jerry Martin | | Email Address Redacted | Email |
| Jerry Martin | | Email Address Redacted | Email |
| Jerry Martocchia | | Email Address Redacted | Email |
| Jerry Mast | | Email Address Redacted | Email |
| Jerry Matsumoto | | Email Address Redacted | Email |
| Jerry Matsumoto | | Email Address Redacted | Email |
| Jerry Max, Inc. | | Email Address Redacted | Email |
| Jerry Mccoy | | Email Address Redacted | Email |
| Jerry Mcdonald | | Email Address Redacted | Email |
| Jerry Mcentire | | Email Address Redacted | Email |
| Jerry Mcgee | | Email Address Redacted | Email |
| Jerry Mcgee | | Email Address Redacted | Email |
| Jerry Mcmillan | | Email Address Redacted | Email |
| Jerry Mcwhorter | | Email Address Redacted | Email |
| Jerry Mead | | Email Address Redacted | Email |
| Jerry Meng | | Email Address Redacted | Email |
| Jerry Mercer | | Email Address Redacted | Email |
| Jerry Merritt | | Email Address Redacted | Email |
| Jerry Metzger | | Email Address Redacted | Email |
| Jerry Meyer | | Email Address Redacted | Email |
| Jerry Michel | | Email Address Redacted | Email |
| Jerry Miller | | Email Address Redacted | Email |
| Jerry Miller | | Email Address Redacted | Email |
| Jerry Miller | | Email Address Redacted | Email |
| Jerry Millington | | Email Address Redacted | Email |
| Jerry Minerich | | Email Address Redacted | Email |
| Jerry Moody | | Email Address Redacted | Email |
| Jerry Moriearty | | Email Address Redacted | Email |
| Jerry Muccianti | | Email Address Redacted | Email |
| Jerry Muccianti | | Email Address Redacted | Email |
| Jerry Mueller | | Email Address Redacted | Email |
| Jerry Mulvaney | | Email Address Redacted | Email |
| Jerry Myhres | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jerry Najera | | Email Address Redacted | Email |
| Jerry Narvaez | | Email Address Redacted | Email |
| Jerry Newhouse | | Email Address Redacted | Email |
| Jerry Nguyen | | Email Address Redacted | Email |
| Jerry Nguyen | | Email Address Redacted | Email |
| Jerry Nichols | | Email Address Redacted | Email |
| Jerry Nunez | | Email Address Redacted | Email |
| Jerry Oconnor | | Email Address Redacted | Email |
| Jerry Olson | | Email Address Redacted | Email |
| Jerry Osterhoudt, LLC | | Email Address Redacted | Email |
| Jerry P Albritton | | Email Address Redacted | Email |
| Jerry P Yatooma | | Email Address Redacted | Email |
| Jerry Padgett | | Email Address Redacted | Email |
| Jerry Pak | | Email Address Redacted | Email |
| Jerry Pak | | Email Address Redacted | Email |
| Jerry Pastrano | | Email Address Redacted | Email |
| Jerry Pearling | | Email Address Redacted | Email |
| Jerry Pearling | | Email Address Redacted | Email |
| Jerry Perkins | | Email Address Redacted | Email |
| Jerry Pesce | | Email Address Redacted | Email |
| Jerry Pirkle | | Email Address Redacted | Email |
| Jerry Plemons | | Email Address Redacted | Email |
| Jerry Poitier | | Email Address Redacted | Email |
| Jerry Poole | | Email Address Redacted | Email |
| Jerry Powell | | Email Address Redacted | Email |
| Jerry Prosser | | Email Address Redacted | Email |
| Jerry R James Cpa | | Email Address Redacted | Email |
| Jerry Ragon | | Email Address Redacted | Email |
| Jerry Ragon Doing Business As Ch Trailer Company | | Email Address Redacted | Email |
| Jerry Randall | | Email Address Redacted | Email |
| Jerry Rawlins | | Email Address Redacted | Email |
| Jerry Rayford | | Email Address Redacted | Email |
| Jerry Raynor | | Email Address Redacted | Email |
| Jerry Raynor | | Email Address Redacted | Email |
| Jerry Redfern | | Email Address Redacted | Email |
| Jerry Reling | | Email Address Redacted | Email |
| Jerry Rogers | | Email Address Redacted | Email |
| Jerry Rogers | | Email Address Redacted | Email |
| Jerry Rosales | | Email Address Redacted | Email |
| Jerry Ruiz | | Email Address Redacted | Email |
| Jerry 'S Barber Shop | | Email Address Redacted | Email |
| Jerry S. Alvis, Dds Pa | | Email Address Redacted | Email |
| Jerry Saiz | | Email Address Redacted | Email |
| Jerry Salley | | Email Address Redacted | Email |
| Jerry Salomon | | Email Address Redacted | Email |
| Jerry Sandidge | | Email Address Redacted | Email |
| Jerry Sanner | | Email Address Redacted | Email |
| Jerry Sanon | | Email Address Redacted | Email |
| Jerry Santangelo | | Email Address Redacted | Email |
| Jerry Saylor | | Email Address Redacted | Email |
| Jerry Scarborough | | Email Address Redacted | Email |
| Jerry Schuckman | | Email Address Redacted | Email |
| Jerry Schultz | | Email Address Redacted | Email |
| Jerry Schumacher | | Email Address Redacted | Email |
| Jerry Scott | | Email Address Redacted | Email |
| Jerry Scripter | | Email Address Redacted | Email |
| Jerry Seagreaves | | Email Address Redacted | Email |
| Jerry Seiler& Associates | | Email Address Redacted | Email |
| Jerry Shaw'S Landscaping Corp | | Email Address Redacted | Email |
| Jerry Shelby | | Email Address Redacted | Email |
| Jerry Shepherd | | Email Address Redacted | Email |
| Jerry Sherrin | | Email Address Redacted | Email |
| Jerry Shinn | | Email Address Redacted | Email |
| Jerry Simmons | | Email Address Redacted | Email |
| Jerry Simpson | | Email Address Redacted | Email |
| Jerry Simpson | | Email Address Redacted | Email |
| Jerry Singleton | | Email Address Redacted | Email |
| Jerry Slough Farming Co | | Email Address Redacted | Email |
| Jerry Smedshammer | | Email Address Redacted | Email |
| Jerry Smith | | Email Address Redacted | Email |
| Jerry Solomon Enterprises Inc. | | Email Address Redacted | Email |
| Jerry Sova | | Email Address Redacted | Email |
| Jerry Spencer | | Email Address Redacted | Email |
| Jerry Spencer | | Email Address Redacted | Email |
| Jerry Staub | | Email Address Redacted | Email |
| Jerry Stawski Entertainment Inc | | Email Address Redacted | Email |
| Jerry Stepp | | Email Address Redacted | Email |
| Jerry Stidons | | Email Address Redacted | Email |
| Jerry Stone | | Email Address Redacted | Email |
| Jerry Stone | | Email Address Redacted | Email |
| Jerry T. Poteat | | Email Address Redacted | Email |
| Jerry Taracek | | Email Address Redacted | Email |
| Jerry Terry | | Email Address Redacted | Email |
| Jerry Thomas | | Email Address Redacted | Email |
| Jerry Thomas | | Email Address Redacted | Email |
| Jerry Thomas | | Email Address Redacted | Email |
| Jerry Thomas | | Email Address Redacted | Email |
| Jerry Thomas Light Iii | | Email Address Redacted | Email |
| Jerry Thompson | | Email Address Redacted | Email |
| Jerry Thornton | | Email Address Redacted | Email |
| Jerry Thornton | | Email Address Redacted | Email |
| Jerry Tidwell | | Email Address Redacted | Email |
| Jerry Timms | | Email Address Redacted | Email |
| Jerry Todd Wells | | Email Address Redacted | Email |
| Jerry Tran | | Email Address Redacted | Email |
| Jerry Truitt | | Email Address Redacted | Email |
| Jerry Truppelli | | Email Address Redacted | Email |
| Jerry Turner | | Email Address Redacted | Email |
| Jerry Van Wey | | Email Address Redacted | Email |
| Jerry Vanderpool | | Email Address Redacted | Email |
| Jerry Vannoy | | Email Address Redacted | Email |
| Jerry Vanwagoner | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Jerry Vanwagoner | | | Email Address Redacted | Email |
| Jerry Varon | | | Email Address Redacted | Email |
| Jerry Vasilatos | | | Email Address Redacted | Email |
| Jerry Villarreal | | | Email Address Redacted | Email |
| Jerry W Keel | | | Email Address Redacted | Email |
| Jerry W. Wiley | | | Email Address Redacted | Email |
| Jerry Waelterman | | | Email Address Redacted | Email |
| Jerry Waites | | | Email Address Redacted | Email |
| Jerry Wallace | | | Email Address Redacted | Email |
| Jerry Washburn | | | Email Address Redacted | Email |
| Jerry Weinberg | | | Email Address Redacted | Email |
| Jerry Welch | | | Email Address Redacted | Email |
| Jerry West | | | Email Address Redacted | Email |
| Jerry White | | | Email Address Redacted | Email |
| Jerry White | | | Email Address Redacted | Email |
| Jerry Whitehead | | | Email Address Redacted | Email |
| Jerry Wilhelmi | | | Email Address Redacted | Email |
| Jerry Wilkins Electric, Inc | | | Email Address Redacted | Email |
| Jerry Williams | | | Email Address Redacted | Email |
| Jerry Williams | | | Email Address Redacted | Email |
| Jerry Williams, Sole Proprietor | | | Email Address Redacted | Email |
| Jerry Willingham | | | Email Address Redacted | Email |
| Jerry Wilson | | | Email Address Redacted | Email |
| Jerry Wilson | | | Email Address Redacted | Email |
| Jerry Winn | | | Email Address Redacted | Email |
| Jerry Winn/ J Heart | | | Email Address Redacted | Email |
| Jerry Wirth | | | Email Address Redacted | Email |
| Jerry Woods | | | Email Address Redacted | Email |
| Jerry Wynn | | | Email Address Redacted | Email |
| Jerry Yang | | | Email Address Redacted | Email |
| Jerry Yasuda Inc | | | Email Address Redacted | Email |
| Jerry York | | | Email Address Redacted | Email |
| Jerry York | | | Email Address Redacted | Email |
| Jerry Young | | | Email Address Redacted | Email |
| Jerry Young Trucking | | | Email Address Redacted | Email |
| Jerry Yuan | | | Email Address Redacted | Email |
| Jerry Zagazeta | | | Email Address Redacted | Email |
| Jeryin Allen | | | Email Address Redacted | Email |
| Jerry'S Auto Repair, Inc. | | | Email Address Redacted | Email |
| Jerrys Barber Shop | | | Email Address Redacted | Email |
| Jerry'S Country Store, Inc | | | Email Address Redacted | Email |
| Jerry'S Handwash & Auto Details | | | Email Address Redacted | Email |
| Jerry'S Hardware Inc. | | | Email Address Redacted | Email |
| Jerrys Heating & Air Conditioning Inc | | | Email Address Redacted | Email |
| Jerry'S Heating & Cooling, Inc | | | Email Address Redacted | Email |
| Jerry'S Lawn Care | | | Email Address Redacted | Email |
| Jerry'S Mexicali Inc | | | Email Address Redacted | Email |
| Jerrys Muffler & Undercar | | | Email Address Redacted | Email |
| Jerrys Pizza & Subs | | | Email Address Redacted | Email |
| Jerrys Plumbing Heating & Air, | | | Email Address Redacted | Email |
| Jerry'S Tailor Shop | | | Email Address Redacted | Email |
| Jerry'S Window Cleaning | | | Email Address Redacted | Email |
| Jers Enterprises, Inc. | | | Email Address Redacted | Email |
| Jersey Applicators, LLC | | | Email Address Redacted | Email |
| Jersey Bagel Deli & Grill | | | Email Address Redacted | Email |
| Jersey Building Supply Inc | | | Email Address Redacted | Email |
| Jersey City Bbq Company | | | Email Address Redacted | Email |
| Jersey City Dentistry Professional Corporation | | | Email Address Redacted | Email |
| Jersey City Forklift | | | Email Address Redacted | Email |
| Jersey City Hospitality | | | Email Address Redacted | Email |
| Jersey Coast Marine LLC | | | Email Address Redacted | Email |
| Jersey Distribution LLC | | | Email Address Redacted | Email |
| Jersey Dogs | | | Email Address Redacted | Email |
| Jersey Eye Care Inc | | | Email Address Redacted | Email |
| Jersey Fast Foods LLC | | | Email Address Redacted | Email |
| Jersey Girl Sealer & Supply LLC | | | Email Address Redacted | Email |
| Jersey Glass & Mirror Inc | | | Email Address Redacted | Email |
| Jersey Legacy Farms LLC | | | Email Address Redacted | Email |
| Jersey Marine Services LLC | | | Email Address Redacted | Email |
| Jersey Plaza LLC | | | Email Address Redacted | Email |
| Jersey Shore Gutter Cleaning LLC | | | Email Address Redacted | Email |
| Jersey Shore Home Moisture Management LLC | | | Email Address Redacted | Email |
| Jersey Shore Hotel Partners LLC | | | Email Address Redacted | Email |
| Jersey Shore Publications | | | Email Address Redacted | Email |
| Jersey Street Liquors Inc | | | Email Address Redacted | Email |
| Jersey Vision Consultants Inc. | | | Email Address Redacted | Email |
| Jersey+Consulting, | | | Email Address Redacted | Email |
| Jerson Andrade | | | Email Address Redacted | Email |
| Jerssica Walker | | | Email Address Redacted | Email |
| Jersson Velasquez | | | Email Address Redacted | Email |
| Jertavian Holdings LLC | | | Email Address Redacted | Email |
| Jertia Bingham | | | Email Address Redacted | Email |
| Jerub Methum | | | Email Address Redacted | Email |
| Jerusala Evans | | | Email Address Redacted | Email |
| Jerusalem Food Store Inc | | | Email Address Redacted | Email |
| Jerusalem Hookah Inn LLC | | | Email Address Redacted | Email |
| Jerusalem Kosher Food, Inc. | | | Email Address Redacted | Email |
| Jerusalem Mediterranean Cuisine Inc | | | Email Address Redacted | Email |
| Jerusalem United Methodist Church | | | Email Address Redacted | Email |
| Jerusalem, Inc | | | Email Address Redacted | Email |
| Jerusia Brown | | | Email Address Redacted | Email |
| Jervink Logistics LLC | | | Email Address Redacted | Email |
| Jervis James | | | Email Address Redacted | Email |
| Jervis Williams | | | Email Address Redacted | Email |
| Jerwear LLC | | | Email Address Redacted | Email |
| Jery Marinov | | | Email Address Redacted | Email |
| Jeryco Inc | | | Email Address Redacted | Email |
| Jeryl Cook | | | Email Address Redacted | Email |
| Jezell Pierre-Louis | | | Email Address Redacted | Email |
| Jezxy Baran | | | Email Address Redacted | Email |
| Jezzy Gustek | | | Email Address Redacted | Email |
| Jezzy Hankus | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jerzy Popko | | Email Address Redacted | Email |
| Jerzy Poprawa | | Email Address Redacted | Email |
| Jes Auto Sales | | Email Address Redacted | Email |
| Jes Builders LLC | | Email Address Redacted | Email |
| Jes Enterprises, Inc | | Email Address Redacted | Email |
| Jes Ministry | | Email Address Redacted | Email |
| Jesa Enterprises Ltd | | Email Address Redacted | Email |
| Jesbia Knighton | | Email Address Redacted | Email |
| Jesdan LLC | | Email Address Redacted | Email |
| Jesenia Blanco | | Email Address Redacted | Email |
| Jesenia Tirado | | Email Address Redacted | Email |
| Jesenia Tirado | | Email Address Redacted | Email |
| Jesh Inc | | Email Address Redacted | Email |
| Jeshua Cleaning | | Email Address Redacted | Email |
| Jeshua Johnson | | Email Address Redacted | Email |
| Jeshua L. Williams | | Email Address Redacted | Email |
| Jeshua Lacock | | Email Address Redacted | Email |
| Jesi Huslig Productions | | Email Address Redacted | Email |
| Jesica Colazo | | Email Address Redacted | Email |
| Jesica Jesenia Gutierrez | | Email Address Redacted | Email |
| Jesica L. Milligan | | Email Address Redacted | Email |
| Jesica Milton | | Email Address Redacted | Email |
| Jesica Riley | | Email Address Redacted | Email |
| Jesica Tress | | Email Address Redacted | Email |
| Jesica'S Towing Services LLC | | Email Address Redacted | Email |
| Jesika Mckeever | | Email Address Redacted | Email |
| Jesika Mckeever | | Email Address Redacted | Email |
| Jesimar Melian De Oliveira | | Email Address Redacted | Email |
| Jesiree Charity | | Email Address Redacted | Email |
| Jes-Jen LLC | | Email Address Redacted | Email |
| Jesmine Alonso | | Email Address Redacted | Email |
| Jesnat Services | | Email Address Redacted | Email |
| Jesped Humberto Querales | | Email Address Redacted | Email |
| Jesper Norgaard | | Email Address Redacted | Email |
| Jesri Stone Ltd | | Email Address Redacted | Email |
| Jess Amonette | | Email Address Redacted | Email |
| Jess Calls LLC | | Email Address Redacted | Email |
| Jess Carmona Jr | | Email Address Redacted | Email |
| Jess' Carpet Service Inc. | | Email Address Redacted | Email |
| Jess Cole | | Email Address Redacted | Email |
| Jess Crawley | | Email Address Redacted | Email |
| Jess D Vasquez | | Email Address Redacted | Email |
| Jess Earl Rogers | | Email Address Redacted | Email |
| Jess Edelstein, Phd | | Email Address Redacted | Email |
| Jess Galloway Architects | | Email Address Redacted | Email |
| Jess Gibson | | Email Address Redacted | Email |
| Jess Haircut Inc | | Email Address Redacted | Email |
| Jess Hansen | | Email Address Redacted | Email |
| Jess Harris Iii, LLC | | Email Address Redacted | Email |
| Jess Hudak | | Email Address Redacted | Email |
| Jess Jones Design Group | | Email Address Redacted | Email |
| Jess Milbourn | | Email Address Redacted | Email |
| Jess Ruiz | | Email Address Redacted | Email |
| Jess Shea | | Email Address Redacted | Email |
| Jess Stewart | | Email Address Redacted | Email |
| Jess Tarin | | Email Address Redacted | Email |
| Jess Urquhart | | Email Address Redacted | Email |
| Jess Young | | Email Address Redacted | Email |
| Jess Zuniga | | Email Address Redacted | Email |
| Jessa Elenore Iles | | Email Address Redacted | Email |
| Jessa Erickson | | Email Address Redacted | Email |
| Jessaca Dunlop | | Email Address Redacted | Email |
| Jessalyn Read | | Email Address Redacted | Email |
| Jessalynn Hudgins | | Email Address Redacted | Email |
| Jessamine Dry Cleaners | | Email Address Redacted | Email |
| Jessamine T. Sunglao Dds Inc | | Email Address Redacted | Email |
| Jessamyn Vasquez | | Email Address Redacted | Email |
| Jessana Group, Inc. | | Email Address Redacted | Email |
| Jessat Inc | | Email Address Redacted | Email |
| Jessben Inc | | Email Address Redacted | Email |
| Jesse Allen | | Email Address Redacted | Email |
| Jesse Allen | | Email Address Redacted | Email |
| Jesse Allen | | Email Address Redacted | Email |
| Jesse Allen | | Email Address Redacted | Email |
| Jesse Almaraz | | Email Address Redacted | Email |
| Jesse Alo | | Email Address Redacted | Email |
| Jesse Anderson | | Email Address Redacted | Email |
| Jesse Anema | | Email Address Redacted | Email |
| Jesse Aranda | | Email Address Redacted | Email |
| Jesse Armenta | | Email Address Redacted | Email |
| Jesse Arnold | | Email Address Redacted | Email |
| Jesse Arora | | Email Address Redacted | Email |
| Jesse Arriaga Iii | | Email Address Redacted | Email |
| Jesse Atkinson | | Email Address Redacted | Email |
| Jesse Bailey | | Email Address Redacted | Email |
| Jesse Baldwin | | Email Address Redacted | Email |
| Jesse Barich | | Email Address Redacted | Email |
| Jesse Barich | | Email Address Redacted | Email |
| Jesse Barone | | Email Address Redacted | Email |
| Jesse Barthel | | Email Address Redacted | Email |
| Jesse Bassett | | Email Address Redacted | Email |
| Jesse Bates | | Email Address Redacted | Email |
| Jesse Beltran | | Email Address Redacted | Email |
| Jesse Bentrup | | Email Address Redacted | Email |
| Jesse Bernal | | Email Address Redacted | Email |
| Jesse Berry | | Email Address Redacted | Email |
| Jesse Bierman | | Email Address Redacted | Email |
| Jesse Biggs | | Email Address Redacted | Email |
| Jesse Bise | | Email Address Redacted | Email |
| Jesse Bittle | | Email Address Redacted | Email |
| Jesse Blake Hozeny | | Email Address Redacted | Email |
| Jesse Blalock | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jesse Block | | Email Address Redacted | Email |
| Jesse Boen | | Email Address Redacted | Email |
| Jesse Bornfreund | | Email Address Redacted | Email |
| Jesse Britten Tattoo | | Email Address Redacted | Email |
| Jesse Bro | | Email Address Redacted | Email |
| Jesse Brousseau | | Email Address Redacted | Email |
| Jesse Brown | | Email Address Redacted | Email |
| Jesse Brown | | Email Address Redacted | Email |
| Jesse Burack | | Email Address Redacted | Email |
| Jesse Burnette | | Email Address Redacted | Email |
| Jesse Burt | | Email Address Redacted | Email |
| Jesse Butman | | Email Address Redacted | Email |
| Jesse Callahan | | Email Address Redacted | Email |
| Jesse Calvillo | | Email Address Redacted | Email |
| Jesse Camargo | | Email Address Redacted | Email |
| Jesse Camargo | | Email Address Redacted | Email |
| Jesse Carabez | | Email Address Redacted | Email |
| Jesse Caron | | Email Address Redacted | Email |
| Jesse Caron | | Email Address Redacted | Email |
| Jesse Casazza | | Email Address Redacted | Email |
| Jesse Castillano | | Email Address Redacted | Email |
| Jesse Castillo | | Email Address Redacted | Email |
| Jesse Cavalone | | Email Address Redacted | Email |
| Jesse Cavett | | Email Address Redacted | Email |
| Jesse Ceja | | Email Address Redacted | Email |
| Jesse Chamberlain | | Email Address Redacted | Email |
| Jesse Chase Performance Horses, LLC | | Email Address Redacted | Email |
| Jesse Ciccone | | Email Address Redacted | Email |
| Jesse Cisneros | | Email Address Redacted | Email |
| Jesse Clark | | Email Address Redacted | Email |
| Jesse Cochran | | Email Address Redacted | Email |
| Jesse Collard | | Email Address Redacted | Email |
| Jesse Conniff | | Email Address Redacted | Email |
| Jesse Corazza | | Email Address Redacted | Email |
| Jesse Cotton | | Email Address Redacted | Email |
| Jesse Craig | | Email Address Redacted | Email |
| Jesse Crim | | Email Address Redacted | Email |
| Jesse Criscione | | Email Address Redacted | Email |
| Jesse Criscione | | Email Address Redacted | Email |
| Jesse Crookston | | Email Address Redacted | Email |
| Jesse Crouse | | Email Address Redacted | Email |
| Jesse Cruz | | Email Address Redacted | Email |
| Jesse Cuadra | | Email Address Redacted | Email |
| Jesse Dalton | | Email Address Redacted | Email |
| Jesse D'Anna | | Email Address Redacted | Email |
| Jesse Davis | | Email Address Redacted | Email |
| Jesse Davis | | Email Address Redacted | Email |
| Jesse De La Pena | | Email Address Redacted | Email |
| Jesse Dean Davis | | Email Address Redacted | Email |
| Jesse Decker | | Email Address Redacted | Email |
| Jesse Deleon | | Email Address Redacted | Email |
| Jesse Deleon | | Email Address Redacted | Email |
| Jesse Deleon Consulting Inc | | Email Address Redacted | Email |
| Jesse Dewornu | | Email Address Redacted | Email |
| Jesse Dix Insurance & Financial Services Inc | | Email Address Redacted | Email |
| Jesse Douglass | | Email Address Redacted | Email |
| Jesse Dunbar | | Email Address Redacted | Email |
| Jesse Duncan Dds, Inc | | Email Address Redacted | Email |
| Jesse Durner | | Email Address Redacted | Email |
| Jesse Eaves | | Email Address Redacted | Email |
| Jesse Ellowitz | | Email Address Redacted | Email |
| Jesse Fellerman | | Email Address Redacted | Email |
| Jesse Fernald | | Email Address Redacted | Email |
| Jesse Fisette | | Email Address Redacted | Email |
| Jesse Fleming | | Email Address Redacted | Email |
| Jesse Fleming | | Email Address Redacted | Email |
| Jesse Flores | | Email Address Redacted | Email |
| Jesse Forbes | | Email Address Redacted | Email |
| Jesse Ford | | Email Address Redacted | Email |
| Jesse Fortier | | Email Address Redacted | Email |
| Jesse Fowler | | Email Address Redacted | Email |
| Jesse Fowler | | Email Address Redacted | Email |
| Jesse Frei | | Email Address Redacted | Email |
| Jesse Frei | | Email Address Redacted | Email |
| Jesse Freund | | Email Address Redacted | Email |
| Jesse Frick | | Email Address Redacted | Email |
| Jesse Frick | | Email Address Redacted | Email |
| Jesse Frohn | | Email Address Redacted | Email |
| Jesse Fry | | Email Address Redacted | Email |
| Jesse Gaddis | | Email Address Redacted | Email |
| Jesse Gaeta | | Email Address Redacted | Email |
| Jesse Gilbertson | | Email Address Redacted | Email |
| Jesse Gillespie | | Email Address Redacted | Email |
| Jesse Giorgi | | Email Address Redacted | Email |
| Jesse Gonzalez | | Email Address Redacted | Email |
| Jesse Goplen | | Email Address Redacted | Email |
| Jesse Green | | Email Address Redacted | Email |
| Jesse Green | | Email Address Redacted | Email |
| Jesse Grillo | | Email Address Redacted | Email |
| Jesse Grisham | | Email Address Redacted | Email |
| Jesse H Rivard | | Email Address Redacted | Email |
| Jesse Hamilton | | Email Address Redacted | Email |
| Jesse Hammond | | Email Address Redacted | Email |
| Jesse Harknessq | | Email Address Redacted | Email |
| Jesse Harmon | | Email Address Redacted | Email |
| Jesse Haro Realtors LLC | | Email Address Redacted | Email |
| Jesse Harris | | Email Address Redacted | Email |
| Jesse Harris | | Email Address Redacted | Email |
| Jesse Heath | | Email Address Redacted | Email |
| Jesse Helms | | Email Address Redacted | Email |
| Jesse Hendrickson | | Email Address Redacted | Email |
| Jesse Hert | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jesse Hooker | | Email Address Redacted | Email |
| Jesse House | | Email Address Redacted | Email |
| Jesse Huebsch | | Email Address Redacted | Email |
| Jesse Hughson | | Email Address Redacted | Email |
| Jesse Hunter | | Email Address Redacted | Email |
| Jesse Huseman | | Email Address Redacted | Email |
| Jesse Ireland Iii | | Email Address Redacted | Email |
| Jesse Irwin | | Email Address Redacted | Email |
| Jesse Isenberg | | Email Address Redacted | Email |
| Jesse J Wilkerson & Associates | | Email Address Redacted | Email |
| Jesse Jackson | | Email Address Redacted | Email |
| Jesse Jackson | | Email Address Redacted | Email |
| Jesse James Cornett | | Email Address Redacted | Email |
| Jesse James Ratliff | | Email Address Redacted | Email |
| Jesse Jenkins | | Email Address Redacted | Email |
| Jesse John Francis Clark LLC | | Email Address Redacted | Email |
| Jesse Johnson | | Email Address Redacted | Email |
| Jesse Johnson | | Email Address Redacted | Email |
| Jesse Jones-Patrick | | Email Address Redacted | Email |
| Jesse Kerr | | Email Address Redacted | Email |
| Jesse Keyes | | Email Address Redacted | Email |
| Jesse Kissel | | Email Address Redacted | Email |
| Jesse Kitt Photography | | Email Address Redacted | Email |
| Jesse Kleiber | | Email Address Redacted | Email |
| Jesse Klein | | Email Address Redacted | Email |
| Jesse Kloberdanz | | Email Address Redacted | Email |
| Jesse Kloeppner | | Email Address Redacted | Email |
| Jesse Kreger | | Email Address Redacted | Email |
| Jesse Kynaston | | Email Address Redacted | Email |
| Jesse L. Paredes, Cpa, Pc | | Email Address Redacted | Email |
| Jesse Landeros | | Email Address Redacted | Email |
| Jesse Lanehart | | Email Address Redacted | Email |
| Jesse Langebartels | | Email Address Redacted | Email |
| Jesse Lazar | | Email Address Redacted | Email |
| Jesse Lazar | | Email Address Redacted | Email |
| Jesse Lazar | | Email Address Redacted | Email |
| Jesse Leblanc | | Email Address Redacted | Email |
| Jesse Leimgruber | | Email Address Redacted | Email |
| Jesse Lemanski | | Email Address Redacted | Email |
| Jesse Lena | | Email Address Redacted | Email |
| Jesse Leonard | | Email Address Redacted | Email |
| Jesse Leroy Gist | | Email Address Redacted | Email |
| Jesse Lewellen | | Email Address Redacted | Email |
| Jesse Lima | | Email Address Redacted | Email |
| Jesse Lindemann | | Email Address Redacted | Email |
| Jesse Lindland | | Email Address Redacted | Email |
| Jesse Lipscomb | | Email Address Redacted | Email |
| Jesse Livengood | | Email Address Redacted | Email |
| Jesse Livengood | | Email Address Redacted | Email |
| Jesse Livingston, M.D. | | Email Address Redacted | Email |
| Jesse Lockwood | | Email Address Redacted | Email |
| Jesse Long | | Email Address Redacted | Email |
| Jesse Lopez | | Email Address Redacted | Email |
| Jesse Lopez | | Email Address Redacted | Email |
| Jesse Lopez | | Email Address Redacted | Email |
| Jesse Maintenance LLC | | Email Address Redacted | Email |
| Jesse Malagon | | Email Address Redacted | Email |
| Jesse Marcano | | Email Address Redacted | Email |
| Jesse Martin | | Email Address Redacted | Email |
| Jesse Martinez | | Email Address Redacted | Email |
| Jesse Martinez | | Email Address Redacted | Email |
| Jesse Mccabe | | Email Address Redacted | Email |
| Jesse Mccaw | | Email Address Redacted | Email |
| Jesse Mccomas | | Email Address Redacted | Email |
| Jesse Mcdonald | | Email Address Redacted | Email |
| Jesse Mcgreevy | | Email Address Redacted | Email |
| Jesse Mcintyre | | Email Address Redacted | Email |
| Jesse Mckeehan | | Email Address Redacted | Email |
| Jesse Mejia | | Email Address Redacted | Email |
| Jesse Mendoza | | Email Address Redacted | Email |
| Jesse Menke | | Email Address Redacted | Email |
| Jesse Mercer | | Email Address Redacted | Email |
| Jesse Micheal Lewis | | Email Address Redacted | Email |
| Jesse Milhem | | Email Address Redacted | Email |
| Jesse Miller | | Email Address Redacted | Email |
| Jesse Mitchell | | Email Address Redacted | Email |
| Jesse Moline | | Email Address Redacted | Email |
| Jesse Monks | | Email Address Redacted | Email |
| Jesse Moore | | Email Address Redacted | Email |
| Jesse Moore | | Email Address Redacted | Email |
| Jesse Morenus | | Email Address Redacted | Email |
| Jesse Moss | | Email Address Redacted | Email |
| Jesse Moss | | Email Address Redacted | Email |
| Jesse Moss | | Email Address Redacted | Email |
| Jesse Moss | | Email Address Redacted | Email |
| Jesse Mount | | Email Address Redacted | Email |
| Jesse Munoz | | Email Address Redacted | Email |
| Jesse N Courtney | | Email Address Redacted | Email |
| Jesse Nemeth | | Email Address Redacted | Email |
| Jesse Newby Analytics | | Email Address Redacted | Email |
| Jesse Nkemka | | Email Address Redacted | Email |
| Jesse O'Brien Productions | | Email Address Redacted | Email |
| Jesse Ojeda | | Email Address Redacted | Email |
| Jesse Olhiser | | Email Address Redacted | Email |
| Jesse Omenazu | | Email Address Redacted | Email |
| Jesse Onell | | Email Address Redacted | Email |
| Jesse Orndorff | | Email Address Redacted | Email |
| Jesse Overman | | Email Address Redacted | Email |
| Jesse P Smith | | Email Address Redacted | Email |
| Jesse Padilla | | Email Address Redacted | Email |
| Jesse Parker | | Email Address Redacted | Email |
| Jesse Passafiume | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jesse Pearson | | Email Address Redacted | Email |
| Jesse Pearson | | Email Address Redacted | Email |
| Jesse Peralta | | Email Address Redacted | Email |
| Jesse Pflueger | | Email Address Redacted | Email |
| Jesse Pichler | | Email Address Redacted | Email |
| Jesse Poliskiewicz | | Email Address Redacted | Email |
| Jesse Poole | | Email Address Redacted | Email |
| Jesse Porter | | Email Address Redacted | Email |
| Jesse Porter | | Email Address Redacted | Email |
| Jesse Porter | | Email Address Redacted | Email |
| Jesse Queen | | Email Address Redacted | Email |
| Jesse Queen | | Email Address Redacted | Email |
| Jesse Ramirez | | Email Address Redacted | Email |
| Jesse Ramirez | | Email Address Redacted | Email |
| Jesse Ramirez | | Email Address Redacted | Email |
| Jesse Ramirez | | Email Address Redacted | Email |
| Jesse Ramos Doing Business As Jesse Ramos | | Email Address Redacted | Email |
| Jesse Rast Enterprises, LLC | | Email Address Redacted | Email |
| Jesse Rawlins | | Email Address Redacted | Email |
| Jesse Raynor | | Email Address Redacted | Email |
| Jesse Reeder | | Email Address Redacted | Email |
| Jesse Reid | | Email Address Redacted | Email |
| Jesse Rhinier | | Email Address Redacted | Email |
| Jesse Richee | | Email Address Redacted | Email |
| Jesse Rivas | | Email Address Redacted | Email |
| Jesse Rivera | | Email Address Redacted | Email |
| Jesse Robinson | | Email Address Redacted | Email |
| Jesse Rodgers | | Email Address Redacted | Email |
| Jesse Rodriguez | | Email Address Redacted | Email |
| Jesse Rodriguez | | Email Address Redacted | Email |
| Jesse Rodriguez | | Email Address Redacted | Email |
| Jesse Rossner | | Email Address Redacted | Email |
| Jesse Ross-Silverman | | Email Address Redacted | Email |
| Jesse Ruble | | Email Address Redacted | Email |
| Jesse Ruble | | Email Address Redacted | Email |
| Jesse Russi | | Email Address Redacted | Email |
| Jesse Saenz | | Email Address Redacted | Email |
| Jesse Saldivar | | Email Address Redacted | Email |
| Jesse Sallinger | | Email Address Redacted | Email |
| Jesse Sanders | | Email Address Redacted | Email |
| Jesse Schade | | Email Address Redacted | Email |
| Jesse Scheaffer | | Email Address Redacted | Email |
| Jesse Schroeder | | Email Address Redacted | Email |
| Jesse Schroeder | | Email Address Redacted | Email |
| Jesse Scoma | | Email Address Redacted | Email |
| Jesse Sheeran | | Email Address Redacted | Email |
| Jesse Shelby | | Email Address Redacted | Email |
| Jesse Shipp | | Email Address Redacted | Email |
| Jesse Shoemaker | | Email Address Redacted | Email |
| Jesse Silva | | Email Address Redacted | Email |
| Jesse Simmons | | Email Address Redacted | Email |
| Jesse Simon | | Email Address Redacted | Email |
| Jesse Sitterud | | Email Address Redacted | Email |
| Jesse Smelson | | Email Address Redacted | Email |
| Jesse Smith | | Email Address Redacted | Email |
| Jesse Smith | | Email Address Redacted | Email |
| Jesse Smith | | Email Address Redacted | Email |
| Jesse Solomon | | Email Address Redacted | Email |
| Jesse Solomon | | Email Address Redacted | Email |
| Jesse Sprague | | Email Address Redacted | Email |
| Jesse Starkman | | Email Address Redacted | Email |
| Jesse Steinmaus | | Email Address Redacted | Email |
| Jesse Stoff | | Email Address Redacted | Email |
| Jesse Stone | | Email Address Redacted | Email |
| Jesse Stout | | Email Address Redacted | Email |
| Jesse Stout | | Email Address Redacted | Email |
| Jesse Stronks | | Email Address Redacted | Email |
| Jesse Stroombeek | | Email Address Redacted | Email |
| Jesse Struebing | | Email Address Redacted | Email |
| Jesse Struebing Golf | | Email Address Redacted | Email |
| Jesse Suarez-Lopez | | Email Address Redacted | Email |
| Jesse Susee | | Email Address Redacted | Email |
| Jesse Sutera | | Email Address Redacted | Email |
| Jesse Swanson | | Email Address Redacted | Email |
| Jesse Switsky | | Email Address Redacted | Email |
| Jesse Sykes | | Email Address Redacted | Email |
| Jesse T. Stacks Jr | | Email Address Redacted | Email |
| Jesse Tatman | | Email Address Redacted | Email |
| Jesse Taylor | | Email Address Redacted | Email |
| Jesse Tennant | | Email Address Redacted | Email |
| Jesse The Jeweler Inc | | Email Address Redacted | Email |
| Jesse Thomas | | Email Address Redacted | Email |
| Jesse Transmission Inc | | Email Address Redacted | Email |
| Jesse Umoette | | Email Address Redacted | Email |
| Jesse Us Hardy | | Email Address Redacted | Email |
| Jesse Valdez | | Email Address Redacted | Email |
| Jesse Vargas | | Email Address Redacted | Email |
| Jesse Vasquez Team Roper Horseshoeing | | Email Address Redacted | Email |
| Jesse Vela | | Email Address Redacted | Email |
| Jesse Velasco Transportation | | Email Address Redacted | Email |
| Jesse Velez | | Email Address Redacted | Email |
| Jesse Vickers | | Email Address Redacted | Email |
| Jesse Vigil | | Email Address Redacted | Email |
| Jesse W Florentine | | Email Address Redacted | Email |
| Jesse Wagih Danial | | Email Address Redacted | Email |
| Jesse Walker | | Email Address Redacted | Email |
| Jesse Waller | | Email Address Redacted | Email |
| Jesse Waller | | Email Address Redacted | Email |
| Jesse Walls | | Email Address Redacted | Email |
| Jesse Ware | | Email Address Redacted | Email |
| Jesse Warga | | Email Address Redacted | Email |
| Jesse Weber | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jesse Weegens | | Email Address Redacted | Email |
| Jesse Welch | | Email Address Redacted | Email |
| Jesse White | | Email Address Redacted | Email |
| Jesse Whitehurst | | Email Address Redacted | Email |
| Jesse Whitson | | Email Address Redacted | Email |
| Jesse Wilkerson | | Email Address Redacted | Email |
| Jesse Wilkinson | | Email Address Redacted | Email |
| Jesse Williams | | Email Address Redacted | Email |
| Jesse Williams | | Email Address Redacted | Email |
| Jesse Williams | | Email Address Redacted | Email |
| Jesse Wimberly | | Email Address Redacted | Email |
| Jesse Winship-Freyer | | Email Address Redacted | Email |
| Jesse Wolf | | Email Address Redacted | Email |
| Jesse Won | | Email Address Redacted | Email |
| Jesse Wood | | Email Address Redacted | Email |
| Jesse Wyatt | | Email Address Redacted | Email |
| Jesse You | | Email Address Redacted | Email |
| Jesse Yuran | | Email Address Redacted | Email |
| Jesse Yutzy | | Email Address Redacted | Email |
| Jesse Zamarripa Jr | | Email Address Redacted | Email |
| Jesse, Sharon | | Email Address Redacted | Email |
| Jesseca White | | Email Address Redacted | Email |
| Jessel Craig | | Email Address Redacted | Email |
| Jessenia Abreu | | Email Address Redacted | Email |
| Jessenia Luna | | Email Address Redacted | Email |
| Jessenia Thaxton | | Email Address Redacted | Email |
| Jesse'S Auto Mart | | Email Address Redacted | Email |
| Jesses Mufflers & Brakes | | Email Address Redacted | Email |
| Jesse'S Pet Care & Dog Walking Services | | Email Address Redacted | Email |
| Jessey Drake | | Email Address Redacted | Email |
| Jessey Smith | | Email Address Redacted | Email |
| Jessi Concepcion | | Email Address Redacted | Email |
| Jessi Garcia | | Email Address Redacted | Email |
| Jessi Goodhart | | Email Address Redacted | Email |
| Jessi Gurr | | Email Address Redacted | Email |
| Jessi Heeding | | Email Address Redacted | Email |
| Jessi Ly | | Email Address Redacted | Email |
| Jessi Moore | | Email Address Redacted | Email |
| Jessi Nichols Photography, LLC | | Email Address Redacted | Email |
| Jessi Northcutt | | Email Address Redacted | Email |
| Jessi Sheehan | | Email Address Redacted | Email |
| Jessianthony Inc | | Email Address Redacted | Email |
| Jessica | | Email Address Redacted | Email |
| Jessica A. Spenser | | Email Address Redacted | Email |
| Jessica Abbott | | Email Address Redacted | Email |
| Jessica Abergel | | Email Address Redacted | Email |
| Jessica Abernathy | | Email Address Redacted | Email |
| Jessica Adams | | Email Address Redacted | Email |
| Jessica Aders | | Email Address Redacted | Email |
| Jessica Aders | | Email Address Redacted | Email |
| Jessica Aggson | | Email Address Redacted | Email |
| Jessica Agrelius | | Email Address Redacted | Email |
| Jessica Aguilar | | Email Address Redacted | Email |
| Jessica Aguilera | | Email Address Redacted | Email |
| Jessica Aguirre | | Email Address Redacted | Email |
| Jessica Aguirre | | Email Address Redacted | Email |
| Jessica Akins | | Email Address Redacted | Email |
| Jessica Alarcon | | Email Address Redacted | Email |
| Jessica Alexis | | Email Address Redacted | Email |
| Jessica Aliotti | | Email Address Redacted | Email |
| Jessica Allan | | Email Address Redacted | Email |
| Jessica Allen | | Email Address Redacted | Email |
| Jessica Allison | | Email Address Redacted | Email |
| Jessica Althoff | | Email Address Redacted | Email |
| Jessica Alvarado | | Email Address Redacted | Email |
| Jessica Amezcua | | Email Address Redacted | Email |
| Jessica Anderson | | Email Address Redacted | Email |
| Jessica Anderson | | Email Address Redacted | Email |
| Jessica Andrade | | Email Address Redacted | Email |
| Jessica Ann Johnson | | Email Address Redacted | Email |
| Jessica Ann Smith | | Email Address Redacted | Email |
| Jessica Aquino | | Email Address Redacted | Email |
| Jessica Ardern-Wilson, Nd | | Email Address Redacted | Email |
| Jessica Arnett | | Email Address Redacted | Email |
| Jessica Arnold | | Email Address Redacted | Email |
| Jessica Ashley | | Email Address Redacted | Email |
| Jessica Asmar | | Email Address Redacted | Email |
| Jessica Astarita | | Email Address Redacted | Email |
| Jessica Aviles | | Email Address Redacted | Email |
| Jessica Avras | | Email Address Redacted | Email |
| Jessica Azor | | Email Address Redacted | Email |
| Jessica B. Salon | | Email Address Redacted | Email |
| Jessica Baetz | | Email Address Redacted | Email |
| Jessica Baez | | Email Address Redacted | Email |
| Jessica Baez | | Email Address Redacted | Email |
| Jessica Balfour | | Email Address Redacted | Email |
| Jessica Ball | | Email Address Redacted | Email |
| Jessica Ballestero | | Email Address Redacted | Email |
| Jessica Ballweber Daycare | | Email Address Redacted | Email |
| Jessica Balseca | | Email Address Redacted | Email |
| Jessica Bantista | | Email Address Redacted | Email |
| Jessica Bao | | Email Address Redacted | Email |
| Jessica Barfield | | Email Address Redacted | Email |
| Jessica Barletta | | Email Address Redacted | Email |
| Jessica Barnes | | Email Address Redacted | Email |
| Jessica Barnes | | Email Address Redacted | Email |
| Jessica Barnett | | Email Address Redacted | Email |
| Jessica Barnwell | | Email Address Redacted | Email |
| Jessica Baroni | | Email Address Redacted | Email |
| Jessica Barouche | | Email Address Redacted | Email |
| Jessica Barrera | | Email Address Redacted | Email |
| Jessica Barton | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jessica Basden | | Email Address Redacted | Email |
| Jessica Bates | | Email Address Redacted | Email |
| Jessica Bates | | Email Address Redacted | Email |
| Jessica Becker | | Email Address Redacted | Email |
| Jessica Bejar | | Email Address Redacted | Email |
| Jessica Belding, Aud | | Email Address Redacted | Email |
| Jessica Belizaire | | Email Address Redacted | Email |
| Jessica Bell | | Email Address Redacted | Email |
| Jessica Belnap | | Email Address Redacted | Email |
| Jessica Benjamin | | Email Address Redacted | Email |
| Jessica Bennett | | Email Address Redacted | Email |
| Jessica Berkowitz | | Email Address Redacted | Email |
| Jessica Betford | | Email Address Redacted | Email |
| Jessica Bishop | | Email Address Redacted | Email |
| Jessica Blackburne | | Email Address Redacted | Email |
| Jessica Blakeslee | | Email Address Redacted | Email |
| Jessica Blakeslee | | Email Address Redacted | Email |
| Jessica Blanchard | | Email Address Redacted | Email |
| Jessica Blankenship | | Email Address Redacted | Email |
| Jessica Blankley | | Email Address Redacted | Email |
| Jessica Blaustein | | Email Address Redacted | Email |
| Jessica Blinn | | Email Address Redacted | Email |
| Jessica Boatman | | Email Address Redacted | Email |
| Jessica Bogosian | | Email Address Redacted | Email |
| Jessica Bogosian | | Email Address Redacted | Email |
| Jessica Bogosian | | Email Address Redacted | Email |
| Jessica Boweak | | Email Address Redacted | Email |
| Jessica Bowman | | Email Address Redacted | Email |
| Jessica Braff Consulting | | Email Address Redacted | Email |
| Jessica Brammer | | Email Address Redacted | Email |
| Jessica Brever | | Email Address Redacted | Email |
| Jessica Briscoe | | Email Address Redacted | Email |
| Jessica Brooke Huffman, LLC | | Email Address Redacted | Email |
| Jessica Brown | | Email Address Redacted | Email |
| Jessica Brown | | Email Address Redacted | Email |
| Jessica Brown | | Email Address Redacted | Email |
| Jessica Browning | | Email Address Redacted | Email |
| Jessica Bruce | | Email Address Redacted | Email |
| Jessica Bueler | | Email Address Redacted | Email |
| Jessica Burchfield | | Email Address Redacted | Email |
| Jessica Burgy | | Email Address Redacted | Email |
| Jessica Burks | | Email Address Redacted | Email |
| Jessica Burns | | Email Address Redacted | Email |
| Jessica Burns | | Email Address Redacted | Email |
| Jessica Cabell | | Email Address Redacted | Email |
| Jessica Cabrera Moncada | | Email Address Redacted | Email |
| Jessica Cage | | Email Address Redacted | Email |
| Jessica Cain | | Email Address Redacted | Email |
| Jessica Caldera | | Email Address Redacted | Email |
| Jessica Calvert | | Email Address Redacted | Email |
| Jessica Camejo | | Email Address Redacted | Email |
| Jessica Campbell | | Email Address Redacted | Email |
| Jessica Campbell | | Email Address Redacted | Email |
| Jessica Campbell | | Email Address Redacted | Email |
| Jessica Campbell | | Email Address Redacted | Email |
| Jessica Campbell | | Email Address Redacted | Email |
| Jessica Campbell | | Email Address Redacted | Email |
| Jessica Campbell | | Email Address Redacted | Email |
| Jessica Campbell | | Email Address Redacted | Email |
| Jessica Campos Aviles | | Email Address Redacted | Email |
| Jessica Canela Miller | | Email Address Redacted | Email |
| Jessica Cantarutti | | Email Address Redacted | Email |
| Jessica Cardoza | | Email Address Redacted | Email |
| Jessica Carlson | | Email Address Redacted | Email |
| Jessica Carr | | Email Address Redacted | Email |
| Jessica Carrington | | Email Address Redacted | Email |
| Jessica Carter | | Email Address Redacted | Email |
| Jessica Carter | | Email Address Redacted | Email |
| Jessica Carter | | Email Address Redacted | Email |
| Jessica Carter | | Email Address Redacted | Email |
| Jessica Carter | | Email Address Redacted | Email |
| Jessica Carter | | Email Address Redacted | Email |
| Jessica Cashmore | | Email Address Redacted | Email |
| Jessica Castaneda | | Email Address Redacted | Email |
| Jessica Castle | | Email Address Redacted | Email |
| Jessica Castleberry | | Email Address Redacted | Email |
| Jessica Caulfield | | Email Address Redacted | Email |
| Jessica Cedeno | | Email Address Redacted | Email |
| Jessica Chambers | | Email Address Redacted | Email |
| Jessica Chaplinsky | | Email Address Redacted | Email |
| Jessica Chaplinsky | | Email Address Redacted | Email |
| Jessica Chaplinsky | | Email Address Redacted | Email |
| Jessica Chavez | | Email Address Redacted | Email |
| Jessica Chen | | Email Address Redacted | Email |
| Jessica Chilson | | Email Address Redacted | Email |
| Jessica Chirino | | Email Address Redacted | Email |
| Jessica Christensen | | Email Address Redacted | Email |
| Jessica Christensen | | Email Address Redacted | Email |
| Jessica Christianson | | Email Address Redacted | Email |
| Jessica Clark | | Email Address Redacted | Email |
| Jessica Clark | | Email Address Redacted | Email |
| Jessica Clark | | Email Address Redacted | Email |
| Jessica Clements | | Email Address Redacted | Email |
| Jessica Cliff Lmft | | Email Address Redacted | Email |
| Jessica Cohn | | Email Address Redacted | Email |
| Jessica Coller | | Email Address Redacted | Email |
| Jessica Collins | | Email Address Redacted | Email |
| Jessica Collins | | Email Address Redacted | Email |
| Jessica Columbus | | Email Address Redacted | Email |
| Jessica Conway | | Email Address Redacted | Email |
| Jessica Cook | | Email Address Redacted | Email |
| Jessica Cook | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Jessica Cook | | | Email Address Redacted | Email |
| Jessica Cook | | | Email Address Redacted | Email |
| Jessica Cooper | | | Email Address Redacted | Email |
| Jessica Cortell | | | Email Address Redacted | Email |
| Jessica Cox | | | Email Address Redacted | Email |
| Jessica Cox | | | Email Address Redacted | Email |
| Jessica Cox | | | Email Address Redacted | Email |
| Jessica Crane | | | Email Address Redacted | Email |
| Jessica Crawford | | | Email Address Redacted | Email |
| Jessica Crenshaw | | | Email Address Redacted | Email |
| Jessica Cressey | | | Email Address Redacted | Email |
| Jessica Crocker | | | Email Address Redacted | Email |
| Jessica Crone | | | Email Address Redacted | Email |
| Jessica Crow | | | Email Address Redacted | Email |
| Jessica Custodian | | | Email Address Redacted | Email |
| Jessica Cyr | | | Email Address Redacted | Email |
| Jessica D Barnes | | | Email Address Redacted | Email |
| Jessica D Kelly | | | Email Address Redacted | Email |
| Jessica D Kent | | | Email Address Redacted | Email |
| Jessica Davalle | | | Email Address Redacted | Email |
| Jessica Davis | | | Email Address Redacted | Email |
| Jessica Davis | | | Email Address Redacted | Email |
| Jessica De Gennaro | | | Email Address Redacted | Email |
| Jessica De Luca-Gonzalez | | | Email Address Redacted | Email |
| Jessica Deem | | | Email Address Redacted | Email |
| Jessica Dehart | | | Email Address Redacted | Email |
| Jessica Delacruz | | | Email Address Redacted | Email |
| Jessica Deleon | | | Email Address Redacted | Email |
| Jessica Dellaragione | | | Email Address Redacted | Email |
| Jessica Deluca | | | Email Address Redacted | Email |
| Jessica Demarco | | | Email Address Redacted | Email |
| Jessica Deseo | | | Email Address Redacted | Email |
| Jessica Dicaterino | | | Email Address Redacted | Email |
| Jessica Dillard | | | Email Address Redacted | Email |
| Jessica Dilorenzo | | | Email Address Redacted | Email |
| Jessica Do | | | Email Address Redacted | Email |
| Jessica Do | | | Email Address Redacted | Email |
| Jessica Dobosh | | | Email Address Redacted | Email |
| Jessica Dolezai | | | Email Address Redacted | Email |
| Jessica Dominguez | | | Email Address Redacted | Email |
| Jessica Dominguez | | | Email Address Redacted | Email |
| Jessica Dorsey | | | Email Address Redacted | Email |
| Jessica Doster | | | Email Address Redacted | Email |
| Jessica Dreibelbis | | | Email Address Redacted | Email |
| Jessica Duarte | | | Email Address Redacted | Email |
| Jessica Duenas | | | Email Address Redacted | Email |
| Jessica Duggan | | | Email Address Redacted | Email |
| Jessica Duleba | | | Email Address Redacted | Email |
| Jessica Dunford | | | Email Address Redacted | Email |
| Jessica Dunkley | | | Email Address Redacted | Email |
| Jessica Durning | | | Email Address Redacted | Email |
| Jessica Dziuba | | | Email Address Redacted | Email |
| Jessica Dziuba | | | Email Address Redacted | Email |
| Jessica E Lockard | | | Email Address Redacted | Email |
| Jessica E Ochoa Heredia | | | Email Address Redacted | Email |
| Jessica Eckbold | | | Email Address Redacted | Email |
| Jessica Edwards | | | Email Address Redacted | Email |
| Jessica Edwards | | | Email Address Redacted | Email |
| Jessica Eileen Drogosz Photography | | | Email Address Redacted | Email |
| Jessica Elizabeth Bentley | | | Email Address Redacted | Email |
| Jessica Ellis | | | Email Address Redacted | Email |
| Jessica Estevez | | | Email Address Redacted | Email |
| Jessica Everhart | | | Email Address Redacted | Email |
| Jessica Fajardo | | | Email Address Redacted | Email |
| Jessica Falcone | | | Email Address Redacted | Email |
| Jessica Farrell | | | Email Address Redacted | Email |
| Jessica Federici | | | Email Address Redacted | Email |
| Jessica Fernandez Proprietorship | | | Email Address Redacted | Email |
| Jessica Ferrer | | | Email Address Redacted | Email |
| Jessica Field | | | Email Address Redacted | Email |
| Jessica Fisher | | | Email Address Redacted | Email |
| Jessica Fisher | | | Email Address Redacted | Email |
| Jessica Fleigle | | | Email Address Redacted | Email |
| Jessica Folger | | | Email Address Redacted | Email |
| Jessica Foote | | | Email Address Redacted | Email |
| Jessica Foote | | | Email Address Redacted | Email |
| Jessica Forrer | | | Email Address Redacted | Email |
| Jessica Forres | | | Email Address Redacted | Email |
| Jessica Forte | | | Email Address Redacted | Email |
| Jessica Fraser | | | Email Address Redacted | Email |
| Jessica French | | | Email Address Redacted | Email |
| Jessica Friend | | | Email Address Redacted | Email |
| Jessica Fuentes | | | Email Address Redacted | Email |
| Jessica Furst | | | Email Address Redacted | Email |
| Jessica Fuster | | | Email Address Redacted | Email |
| Jessica Galindo | | | Email Address Redacted | Email |
| Jessica Gallenberger | | | Email Address Redacted | Email |
| Jessica Gallenberger | | | Email Address Redacted | Email |
| Jessica Galvin | | | Email Address Redacted | Email |
| Jessica Garcia | | | Email Address Redacted | Email |
| Jessica Garcia | | | Email Address Redacted | Email |
| Jessica Garcia | | | Email Address Redacted | Email |
| Jessica Garcia | | | Email Address Redacted | Email |
| Jessica Garney, Independent Contractor | | | Email Address Redacted | Email |
| Jessica Garvin | | | Email Address Redacted | Email |
| Jessica Gatian | | | Email Address Redacted | Email |
| Jessica George | | | Email Address Redacted | Email |
| Jessica Getty | | | Email Address Redacted | Email |
| Jessica Giarrusso | | | Email Address Redacted | Email |
| Jessica Gieske | | | Email Address Redacted | Email |
| Jessica Gil | | | Email Address Redacted | Email |
| Jessica Gill, LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jessica Gillette | | Email Address Redacted | Email |
| Jessica Gleason | | Email Address Redacted | Email |
| Jessica Gonzales | | Email Address Redacted | Email |
| Jessica Gonzalez | | Email Address Redacted | Email |
| Jessica Gonzalez | | Email Address Redacted | Email |
| Jessica Gorsuch | | Email Address Redacted | Email |
| Jessica Gowans | | Email Address Redacted | Email |
| Jessica Grable | | Email Address Redacted | Email |
| Jessica Grasch | | Email Address Redacted | Email |
| Jessica Green | | Email Address Redacted | Email |
| Jessica Greenhalgh | | Email Address Redacted | Email |
| Jessica Grenko | | Email Address Redacted | Email |
| Jessica Grote | | Email Address Redacted | Email |
| Jessica Guerrero | | Email Address Redacted | Email |
| Jessica Guerrero | | Email Address Redacted | Email |
| Jessica Guider | | Email Address Redacted | Email |
| Jessica Guillen | | Email Address Redacted | Email |
| Jessica Guruprasad | | Email Address Redacted | Email |
| Jessica Gustafson | | Email Address Redacted | Email |
| Jessica Haake | | Email Address Redacted | Email |
| Jessica Hafford | | Email Address Redacted | Email |
| Jessica Hair Designs | | Email Address Redacted | Email |
| Jessica Halas | | Email Address Redacted | Email |
| Jessica Hallahan | | Email Address Redacted | Email |
| Jessica Hamilton | | Email Address Redacted | Email |
| Jessica Hamilton | | Email Address Redacted | Email |
| Jessica Hamilton | | Email Address Redacted | Email |
| Jessica Hammonds | | Email Address Redacted | Email |
| Jessica Hardy | | Email Address Redacted | Email |
| Jessica Harris | | Email Address Redacted | Email |
| Jessica Harris | | Email Address Redacted | Email |
| Jessica Hartis | | Email Address Redacted | Email |
| Jessica Hartrick | | Email Address Redacted | Email |
| Jessica Hartrick | | Email Address Redacted | Email |
| Jessica Hatch | | Email Address Redacted | Email |
| Jessica Hayth | | Email Address Redacted | Email |
| Jessica Heaggeans | | Email Address Redacted | Email |
| Jessica Healy | | Email Address Redacted | Email |
| Jessica Hegedus, Psy.D. | | Email Address Redacted | Email |
| Jessica Helm | | Email Address Redacted | Email |
| Jessica Hendershot LLC | | Email Address Redacted | Email |
| Jessica Henderson | | Email Address Redacted | Email |
| Jessica Henderson | | Email Address Redacted | Email |
| Jessica Hensley | | Email Address Redacted | Email |
| Jessica Hernandez | | Email Address Redacted | Email |
| Jessica Hernandez | | Email Address Redacted | Email |
| Jessica Herrera | | Email Address Redacted | Email |
| Jessica Herring | | Email Address Redacted | Email |
| Jessica Hershey | | Email Address Redacted | Email |
| Jessica Hewitt | | Email Address Redacted | Email |
| Jessica Hill | | Email Address Redacted | Email |
| Jessica Hines | | Email Address Redacted | Email |
| Jessica Hirsch | | Email Address Redacted | Email |
| Jessica Hirsch | | Email Address Redacted | Email |
| Jessica Hoeft | | Email Address Redacted | Email |
| Jessica Hofmann | | Email Address Redacted | Email |
| Jessica Holland | | Email Address Redacted | Email |
| Jessica Holman | | Email Address Redacted | Email |
| Jessica Holmes | | Email Address Redacted | Email |
| Jessica Hood | | Email Address Redacted | Email |
| Jessica Hornsby | | Email Address Redacted | Email |
| Jessica Horvat Lisw | | Email Address Redacted | Email |
| Jessica Hottovy | | Email Address Redacted | Email |
| Jessica Howell | | Email Address Redacted | Email |
| Jessica Hughston | | Email Address Redacted | Email |
| Jessica Hunter | | Email Address Redacted | Email |
| Jessica Hunter | | Email Address Redacted | Email |
| Jessica Huston | | Email Address Redacted | Email |
| Jessica Hutchinson | | Email Address Redacted | Email |
| Jessica Hwang-Strickland, Cpa Pllc | | Email Address Redacted | Email |
| Jessica Iannotta | | Email Address Redacted | Email |
| Jessica Isley | | Email Address Redacted | Email |
| Jessica J Gonzalez | | Email Address Redacted | Email |
| Jessica J Ramos | | Email Address Redacted | Email |
| Jessica J Woletz | | Email Address Redacted | Email |
| Jessica J. Lehr | | Email Address Redacted | Email |
| Jessica J. Wong, Md, Inc. | | Email Address Redacted | Email |
| Jessica Jackson | | Email Address Redacted | Email |
| Jessica Jackson | | Email Address Redacted | Email |
| Jessica Jackson | | Email Address Redacted | Email |
| Jessica Jackson | | Email Address Redacted | Email |
| Jessica Jacob | | Email Address Redacted | Email |
| Jessica Jacob | | Email Address Redacted | Email |
| Jessica Jacob | | Email Address Redacted | Email |
| Jessica James | | Email Address Redacted | Email |
| Jessica James | | Email Address Redacted | Email |
| Jessica Jeffers | | Email Address Redacted | Email |
| Jessica Jelks | | Email Address Redacted | Email |
| Jessica Jenner | | Email Address Redacted | Email |
| Jessica Jewell | | Email Address Redacted | Email |
| Jessica Jianqin Zhou | | Email Address Redacted | Email |
| Jessica Jimenez LLC | | Email Address Redacted | Email |
| Jessica Johnson | | Email Address Redacted | Email |
| Jessica Johnson | | Email Address Redacted | Email |
| Jessica Johnson | | Email Address Redacted | Email |
| Jessica Johnson | | Email Address Redacted | Email |
| Jessica Johnson | | Email Address Redacted | Email |
| Jessica Johnson-Cope | | Email Address Redacted | Email |
| Jessica Jones | | Email Address Redacted | Email |
| Jessica Jones | | Email Address Redacted | Email |
| Jessica Jones | | Email Address Redacted | Email |
| Jessica Jones | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Jessica Jones | | | Email Address Redacted | Email |
| Jessica Jones | | | Email Address Redacted | Email |
| Jessica Jones-Owen | | | Email Address Redacted | Email |
| Jessica Jones-Owen | | | Email Address Redacted | Email |
| Jessica Juhmi | | | Email Address Redacted | Email |
| Jessica Jung | | | Email Address Redacted | Email |
| Jessica K Heitman, LLC | | | Email Address Redacted | Email |
| Jessica Kamala-Mushala | | | Email Address Redacted | Email |
| Jessica Karriker | | | Email Address Redacted | Email |
| Jessica Kennedy | | | Email Address Redacted | Email |
| Jessica Kerley | | | Email Address Redacted | Email |
| Jessica Kerr | | | Email Address Redacted | Email |
| Jessica Kessler | | | Email Address Redacted | Email |
| Jessica Kidd Inc | | | Email Address Redacted | Email |
| Jessica Kierson | | | Email Address Redacted | Email |
| Jessica Kim | | | Email Address Redacted | Email |
| Jessica Kincl | | | Email Address Redacted | Email |
| Jessica King | | | Email Address Redacted | Email |
| Jessica Kinney | | | Email Address Redacted | Email |
| Jessica Kirby | | | Email Address Redacted | Email |
| Jessica Kirby | | | Email Address Redacted | Email |
| Jessica Kirkpatrick | | | Email Address Redacted | Email |
| Jessica Klein | | | Email Address Redacted | Email |
| Jessica Knight | | | Email Address Redacted | Email |
| Jessica Koltsov | | | Email Address Redacted | Email |
| Jessica Kozarevich | | | Email Address Redacted | Email |
| Jessica Kramer | | | Email Address Redacted | Email |
| Jessica Kramer | | | Email Address Redacted | Email |
| Jessica Kuchinski, Lpc | | | Email Address Redacted | Email |
| Jessica Kunwar | | | Email Address Redacted | Email |
| Jessica Kupferman | | | Email Address Redacted | Email |
| Jessica L Brown | | | Email Address Redacted | Email |
| Jessica L Cassity | | | Email Address Redacted | Email |
| Jessica L Corona | | | Email Address Redacted | Email |
| Jessica L Dionne | | | Email Address Redacted | Email |
| Jessica L Eady | | | Email Address Redacted | Email |
| Jessica L Garson | | | Email Address Redacted | Email |
| Jessica L Wang, Dds | | | Email Address Redacted | Email |
| Jessica L. Gomez Crna Pa | | | Email Address Redacted | Email |
| Jessica L. Kerr, P.A. | | | Email Address Redacted | Email |
| Jessica Lacour | | | Email Address Redacted | Email |
| Jessica Lago | | | Email Address Redacted | Email |
| Jessica Lamb | | | Email Address Redacted | Email |
| Jessica Land | | | Email Address Redacted | Email |
| Jessica Lang Segawa | | | Email Address Redacted | Email |
| Jessica Lanoue | | | Email Address Redacted | Email |
| Jessica Laplante | | | Email Address Redacted | Email |
| Jessica Lathrop | | | Email Address Redacted | Email |
| Jessica Lauren Jones | | | Email Address Redacted | Email |
| Jessica Laurent | | | Email Address Redacted | Email |
| Jessica Lauria | | | Email Address Redacted | Email |
| Jessica Lawler | | | Email Address Redacted | Email |
| Jessica Le Sole Mbr | | | Email Address Redacted | Email |
| Jessica Leach | | | Email Address Redacted | Email |
| Jessica Lee | | | Email Address Redacted | Email |
| Jessica Lemauk | | | Email Address Redacted | Email |
| Jessica Lenfest | | | Email Address Redacted | Email |
| Jessica Lenz | | | Email Address Redacted | Email |
| Jessica Letendre | | | Email Address Redacted | Email |
| Jessica Lewin | | | Email Address Redacted | Email |
| Jessica Lewis | | | Email Address Redacted | Email |
| Jessica Libolt | | | Email Address Redacted | Email |
| Jessica Lindenfelser | | | Email Address Redacted | Email |
| Jessica Lindley | | | Email Address Redacted | Email |
| Jessica Lindskoog | | | Email Address Redacted | Email |
| Jessica Liu (Real Estate/Loan/Insurance Agent) | | | Email Address Redacted | Email |
| Jessica Lizbeth Smoote | | | Email Address Redacted | Email |
| Jessica Loperfido | | | Email Address Redacted | Email |
| Jessica Loperfido | | | Email Address Redacted | Email |
| Jessica Lopez | | | Email Address Redacted | Email |
| Jessica Lopez | | | Email Address Redacted | Email |
| Jessica Lopez | | | Email Address Redacted | Email |
| Jessica Loven | | | Email Address Redacted | Email |
| Jessica Lucas | | | Email Address Redacted | Email |
| Jessica Ludwig | | | Email Address Redacted | Email |
| Jessica Ludwig | | | Email Address Redacted | Email |
| Jessica Luna | | | Email Address Redacted | Email |
| Jessica Lynn Braden | | | Email Address Redacted | Email |
| Jessica Lynne Henkle | | | Email Address Redacted | Email |
| Jessica M Forshee, Phd | | | Email Address Redacted | Email |
| Jessica M Mervin | | | Email Address Redacted | Email |
| Jessica M Mitchell | | | Email Address Redacted | Email |
| Jessica M Sallis | | | Email Address Redacted | Email |
| Jessica Maccollam | | | Email Address Redacted | Email |
| Jessica Maccollam | | | Email Address Redacted | Email |
| Jessica Mae | | | Email Address Redacted | Email |
| Jessica Manley | | | Email Address Redacted | Email |
| Jessica Mann | | | Email Address Redacted | Email |
| Jessica Manning | | | Email Address Redacted | Email |
| Jessica Marge Lcsw | | | Email Address Redacted | Email |
| Jessica Markuson | | | Email Address Redacted | Email |
| Jessica Marr | | | Email Address Redacted | Email |
| Jessica Marr, | | | Email Address Redacted | Email |
| Jessica Marschke | | | Email Address Redacted | Email |
| Jessica Marshall | | | Email Address Redacted | Email |
| Jessica Martin | | | Email Address Redacted | Email |
| Jessica Martin | | | Email Address Redacted | Email |
| Jessica Martin | | | Email Address Redacted | Email |
| Jessica Martinez | | | Email Address Redacted | Email |
| Jessica Martinez | | | Email Address Redacted | Email |
| Jessica Maryam Franklin Thomas | | | Email Address Redacted | Email |
| Jessica Mason | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jessica Massey | | Email Address Redacted | Email |
| Jessica Mathews Jones | | Email Address Redacted | Email |
| Jessica Mattioli | | Email Address Redacted | Email |
| Jessica Mattioni | | Email Address Redacted | Email |
| Jessica Mauck | | Email Address Redacted | Email |
| Jessica Mccarty | | Email Address Redacted | Email |
| Jessica Mcclary | | Email Address Redacted | Email |
| Jessica Mcclary | | Email Address Redacted | Email |
| Jessica Mccray | | Email Address Redacted | Email |
| Jessica Mcentire | | Email Address Redacted | Email |
| Jessica Mcgehee | | Email Address Redacted | Email |
| Jessica Mcmahon | | Email Address Redacted | Email |
| Jessica Mcmakin | | Email Address Redacted | Email |
| Jessica Mcstravick | | Email Address Redacted | Email |
| Jessica Mejia | | Email Address Redacted | Email |
| Jessica Mejia | | Email Address Redacted | Email |
| Jessica Melton | | Email Address Redacted | Email |
| Jessica Mendoza | | Email Address Redacted | Email |
| Jessica Metcalfe | | Email Address Redacted | Email |
| Jessica Meyer | | Email Address Redacted | Email |
| Jessica Miglin | | Email Address Redacted | Email |
| Jessica Miglio | | Email Address Redacted | Email |
| Jessica Miller | | Email Address Redacted | Email |
| Jessica Miller | | Email Address Redacted | Email |
| Jessica Miller | | Email Address Redacted | Email |
| Jessica Mills | | Email Address Redacted | Email |
| Jessica Minahan | | Email Address Redacted | Email |
| Jessica Mingo | | Email Address Redacted | Email |
| Jessica Minor | | Email Address Redacted | Email |
| Jessica Mitchell | | Email Address Redacted | Email |
| Jessica Mitoraj | | Email Address Redacted | Email |
| Jessica Mock Perez | | Email Address Redacted | Email |
| Jessica Montaigne | | Email Address Redacted | Email |
| Jessica Montgomert | | Email Address Redacted | Email |
| Jessica Montgomery | | Email Address Redacted | Email |
| Jessica Monzon | | Email Address Redacted | Email |
| Jessica Morgan | | Email Address Redacted | Email |
| Jessica Morris | | Email Address Redacted | Email |
| Jessica Morris | | Email Address Redacted | Email |
| Jessica Mosqueda | | Email Address Redacted | Email |
| Jessica Mott | | Email Address Redacted | Email |
| Jessica Mottola | | Email Address Redacted | Email |
| Jessica Mowery | | Email Address Redacted | Email |
| Jessica Munro | | Email Address Redacted | Email |
| Jessica Munro | | Email Address Redacted | Email |
| Jessica Murphy | | Email Address Redacted | Email |
| Jessica Murphy | | Email Address Redacted | Email |
| Jessica Murphy | | Email Address Redacted | Email |
| Jessica Muse | | Email Address Redacted | Email |
| Jessica Myers | | Email Address Redacted | Email |
| Jessica N Miranda | | Email Address Redacted | Email |
| Jessica Nails & Spa | | Email Address Redacted | Email |
| Jessica Narula | | Email Address Redacted | Email |
| Jessica Nava | | Email Address Redacted | Email |
| Jessica Neff | | Email Address Redacted | Email |
| Jessica Nevarez | | Email Address Redacted | Email |
| Jessica Niemi | | Email Address Redacted | Email |
| Jessica Niland | | Email Address Redacted | Email |
| Jessica Norris | | Email Address Redacted | Email |
| Jessica Nulph | | Email Address Redacted | Email |
| Jessica O | | Email Address Redacted | Email |
| Jessica O'Donnell | | Email Address Redacted | Email |
| Jessica Olafson | | Email Address Redacted | Email |
| Jessica Olenych | | Email Address Redacted | Email |
| Jessica Oliney | | Email Address Redacted | Email |
| Jessica Olmon | | Email Address Redacted | Email |
| Jessica Orcsik | | Email Address Redacted | Email |
| Jessica Otto | | Email Address Redacted | Email |
| Jessica Ovsepian | | Email Address Redacted | Email |
| Jessica Pack | | Email Address Redacted | Email |
| Jessica Palacio | | Email Address Redacted | Email |
| Jessica Panell | | Email Address Redacted | Email |
| Jessica Park | | Email Address Redacted | Email |
| Jessica Pauciullo | | Email Address Redacted | Email |
| Jessica Payne | | Email Address Redacted | Email |
| Jessica Payne Consulting | | Email Address Redacted | Email |
| Jessica Peek | | Email Address Redacted | Email |
| Jessica Penaloza | | Email Address Redacted | Email |
| Jessica Perales | | Email Address Redacted | Email |
| Jessica Perez | | Email Address Redacted | Email |
| Jessica Perez | | Email Address Redacted | Email |
| Jessica Perkins | | Email Address Redacted | Email |
| Jessica Perkins | | Email Address Redacted | Email |
| Jessica Peterson | | Email Address Redacted | Email |
| Jessica Pham | | Email Address Redacted | Email |
| Jessica Phelon | | Email Address Redacted | Email |
| Jessica Phillips | | Email Address Redacted | Email |
| Jessica Picard | | Email Address Redacted | Email |
| Jessica Pierce | | Email Address Redacted | Email |
| Jessica Pierner | | Email Address Redacted | Email |
| Jessica Pierner | | Email Address Redacted | Email |
| Jessica Pierson | | Email Address Redacted | Email |
| Jessica Pinales | | Email Address Redacted | Email |
| Jessica Pineda Chaviano | | Email Address Redacted | Email |
| Jessica Pineiro Rivera | | Email Address Redacted | Email |
| Jessica Pires | | Email Address Redacted | Email |
| Jessica Pons | | Email Address Redacted | Email |
| Jessica Poulin | | Email Address Redacted | Email |
| Jessica Powell | | Email Address Redacted | Email |
| Jessica Pozzuto | | Email Address Redacted | Email |
| Jessica Price | | Email Address Redacted | Email |
| Jessica Procini Your Path To Health | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Jessica Quinn | | | Email Address Redacted | Email |
| Jessica Quinonez | | | Email Address Redacted | Email |
| Jessica R Kabogoza | | | Email Address Redacted | Email |
| Jessica Ramirez | | | Email Address Redacted | Email |
| Jessica Ramsey | | | Email Address Redacted | Email |
| Jessica Reed | | | Email Address Redacted | Email |
| Jessica Regele | | | Email Address Redacted | Email |
| Jessica Respler | | | Email Address Redacted | Email |
| Jessica Reyes | | | Email Address Redacted | Email |
| Jessica Reyes | | | Email Address Redacted | Email |
| Jessica Reyes | | | Email Address Redacted | Email |
| Jessica Reyes | | | Email Address Redacted | Email |
| Jessica Rhodes | | | Email Address Redacted | Email |
| Jessica Rice | | | Email Address Redacted | Email |
| Jessica Richardson | | | Email Address Redacted | Email |
| Jessica Richardson | | | Email Address Redacted | Email |
| Jessica Richman | | | Email Address Redacted | Email |
| Jessica Riddle | | | Email Address Redacted | Email |
| Jessica Riddle | | | Email Address Redacted | Email |
| Jessica Risley Johnson | | | Email Address Redacted | Email |
| Jessica Rivas-Plata Dds, Pa | | | Email Address Redacted | Email |
| Jessica Rivera | | | Email Address Redacted | Email |
| Jessica Rivers | | | Email Address Redacted | Email |
| Jessica Rizzuto, Lcsw | | | Email Address Redacted | Email |
| Jessica Robinson | | | Email Address Redacted | Email |
| Jessica Robinson | | | Email Address Redacted | Email |
| Jessica Robinson | | | Email Address Redacted | Email |
| Jessica Robinson | | | Email Address Redacted | Email |
| Jessica Robles-Golden | | | Email Address Redacted | Email |
| Jessica Roden | | | Email Address Redacted | Email |
| Jessica Rodriguez | | | Email Address Redacted | Email |
| Jessica Rodriguez | | | Email Address Redacted | Email |
| Jessica Rodriguez | | | Email Address Redacted | Email |
| Jessica Rogers | | | Email Address Redacted | Email |
| Jessica Roman | | | Email Address Redacted | Email |
| Jessica Rosario | | | Email Address Redacted | Email |
| Jessica Rosen | | | Email Address Redacted | Email |
| Jessica Rosenbaum, Ph.D. | | | Email Address Redacted | Email |
| Jessica Rossitto | | | Email Address Redacted | Email |
| Jessica Rowald | | | Email Address Redacted | Email |
| Jessica Rowan | | | Email Address Redacted | Email |
| Jessica Rowe | | | Email Address Redacted | Email |
| Jessica Royer | | | Email Address Redacted | Email |
| Jessica Rush | | | Email Address Redacted | Email |
| Jessica Russ | | | Email Address Redacted | Email |
| Jessica Russell | | | Email Address Redacted | Email |
| Jessica Russell | | | Email Address Redacted | Email |
| Jessica Ruyts | | | Email Address Redacted | Email |
| Jessica Ryan | | | Email Address Redacted | Email |
| Jessica Ryan | | | Email Address Redacted | Email |
| Jessica S Kappel Dds Pllc | | | Email Address Redacted | Email |
| Jessica S Mediate | | | Email Address Redacted | Email |
| Jessica Salcedo | | | Email Address Redacted | Email |
| Jessica Sanagustin | | | Email Address Redacted | Email |
| Jessica Sanchez-Harper | | | Email Address Redacted | Email |
| Jessica Sand | | | Email Address Redacted | Email |
| Jessica Sande | | | Email Address Redacted | Email |
| Jessica Sanderson | | | Email Address Redacted | Email |
| Jessica Sanderson | | | Email Address Redacted | Email |
| Jessica Sanderson | | | Email Address Redacted | Email |
| Jessica Santana | | | Email Address Redacted | Email |
| Jessica Santo | | | Email Address Redacted | Email |
| Jessica Santos | | | Email Address Redacted | Email |
| Jessica Santos | | | Email Address Redacted | Email |
| Jessica Sapp | | | Email Address Redacted | Email |
| Jessica Scaramutz | | | Email Address Redacted | Email |
| Jessica Scheidt | | | Email Address Redacted | Email |
| Jessica Schenkhuizen | | | Email Address Redacted | Email |
| Jessica Schmidt | | | Email Address Redacted | Email |
| Jessica Schmidt | | | Email Address Redacted | Email |
| Jessica Schultz | | | Email Address Redacted | Email |
| Jessica Schumacher | | | Email Address Redacted | Email |
| Jessica Seastead | | | Email Address Redacted | Email |
| Jessica Segarra | | | Email Address Redacted | Email |
| Jessica Segura | | | Email Address Redacted | Email |
| Jessica Self | | | Email Address Redacted | Email |
| Jessica Senat | | | Email Address Redacted | Email |
| Jessica Setts | | | Email Address Redacted | Email |
| Jessica Sewell | | | Email Address Redacted | Email |
| Jessica Sharman | | | Email Address Redacted | Email |
| Jessica Sharp | | | Email Address Redacted | Email |
| Jessica Shaw | | | Email Address Redacted | Email |
| Jessica Sheahan | | | Email Address Redacted | Email |
| Jessica Shelden | | | Email Address Redacted | Email |
| Jessica Shen | | | Email Address Redacted | Email |
| Jessica Shepherd | | | Email Address Redacted | Email |
| Jessica Sherman | | | Email Address Redacted | Email |
| Jessica Sherman Lmft | | | Email Address Redacted | Email |
| Jessica Siegel | | | Email Address Redacted | Email |
| Jessica Sierra | | | Email Address Redacted | Email |
| Jessica Simpson | | | Email Address Redacted | Email |
| Jessica Singer | | | Email Address Redacted | Email |
| Jessica Singer | | | Email Address Redacted | Email |
| Jessica Singletary | | | Email Address Redacted | Email |
| Jessica Sitko | | | Email Address Redacted | Email |
| Jessica Smith | | | Email Address Redacted | Email |
| Jessica Smith | | | Email Address Redacted | Email |
| Jessica Smith | | | Email Address Redacted | Email |
| Jessica Smith | | | Email Address Redacted | Email |
| Jessica Snider | | | Email Address Redacted | Email |
| Jessica Snow-Timley | | | Email Address Redacted | Email |
| Jessica Socarras | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jessica Solis | | Email Address Redacted | Email |
| Jessica Somerville | | Email Address Redacted | Email |
| Jessica Sorrells | | Email Address Redacted | Email |
| Jessica Soto | | Email Address Redacted | Email |
| Jessica South | | Email Address Redacted | Email |
| Jessica Sova | | Email Address Redacted | Email |
| Jessica Spence | | Email Address Redacted | Email |
| Jessica Spires | | Email Address Redacted | Email |
| Jessica Stanislawski | | Email Address Redacted | Email |
| Jessica Starke | | Email Address Redacted | Email |
| Jessica Stasi | | Email Address Redacted | Email |
| Jessica Steinbrink | | Email Address Redacted | Email |
| Jessica Stiner | | Email Address Redacted | Email |
| Jessica Stokes | | Email Address Redacted | Email |
| Jessica Storey | | Email Address Redacted | Email |
| Jessica Stotler | | Email Address Redacted | Email |
| Jessica Strain | | Email Address Redacted | Email |
| Jessica Sullivan | | Email Address Redacted | Email |
| Jessica Sunday, Slp | | Email Address Redacted | Email |
| Jessica Tabbert | | Email Address Redacted | Email |
| Jessica Taylor | | Email Address Redacted | Email |
| Jessica Taylor | | Email Address Redacted | Email |
| Jessica Thanh Le | | Email Address Redacted | Email |
| Jessica Thomas | | Email Address Redacted | Email |
| Jessica Thomason Dudley | | Email Address Redacted | Email |
| Jessica Thompson | | Email Address Redacted | Email |
| Jessica Thompson | | Email Address Redacted | Email |
| Jessica Thompson | | Email Address Redacted | Email |
| Jessica Thompson | | Email Address Redacted | Email |
| Jessica Thompson | | Email Address Redacted | Email |
| Jessica Thompson | | Email Address Redacted | Email |
| Jessica Thompson | | Email Address Redacted | Email |
| Jessica Tibbs | | Email Address Redacted | Email |
| Jessica Tibbs | | Email Address Redacted | Email |
| Jessica Tibbs | | Email Address Redacted | Email |
| Jessica Torrant | | Email Address Redacted | Email |
| Jessica Tous | | Email Address Redacted | Email |
| Jessica Townsend | | Email Address Redacted | Email |
| Jessica Turner | | Email Address Redacted | Email |
| Jessica Turner | | Email Address Redacted | Email |
| Jessica Ulacia | | Email Address Redacted | Email |
| Jessica Unger | | Email Address Redacted | Email |
| Jessica Vail | | Email Address Redacted | Email |
| Jessica Valdes | | Email Address Redacted | Email |
| Jessica Vandenburgh | | Email Address Redacted | Email |
| Jessica Varela | | Email Address Redacted | Email |
| Jessica Vargas | | Email Address Redacted | Email |
| Jessica Vasquez Hairstyling | | Email Address Redacted | Email |
| Jessica Vaughn Therapeutic Massage | | Email Address Redacted | Email |
| Jessica Vega | | Email Address Redacted | Email |
| Jessica Vertullo | | Email Address Redacted | Email |
| Jessica Vicente | | Email Address Redacted | Email |
| Jessica Villalobos | | Email Address Redacted | Email |
| Jessica Villanueva | | Email Address Redacted | Email |
| Jessica Viola | | Email Address Redacted | Email |
| Jessica Vogt | | Email Address Redacted | Email |
| Jessica Von Mehren | | Email Address Redacted | Email |
| Jessica Wachsman | | Email Address Redacted | Email |
| Jessica Wade | | Email Address Redacted | Email |
| Jessica Wade | | Email Address Redacted | Email |
| Jessica Wagner | | Email Address Redacted | Email |
| Jessica Wainwright | | Email Address Redacted | Email |
| Jessica Walden | | Email Address Redacted | Email |
| Jessica Walker | | Email Address Redacted | Email |
| Jessica Walker | | Email Address Redacted | Email |
| Jessica Walter | | Email Address Redacted | Email |
| Jessica Warrix | | Email Address Redacted | Email |
| Jessica Washington | | Email Address Redacted | Email |
| Jessica Watrous | | Email Address Redacted | Email |
| Jessica Weaver | | Email Address Redacted | Email |
| Jessica Weber | | Email Address Redacted | Email |
| Jessica Weinstein | | Email Address Redacted | Email |
| Jessica Weiss | | Email Address Redacted | Email |
| Jessica Wells | | Email Address Redacted | Email |
| Jessica Welte LLC | | Email Address Redacted | Email |
| Jessica White | | Email Address Redacted | Email |
| Jessica Whitlatch | | Email Address Redacted | Email |
| Jessica Wielondek | | Email Address Redacted | Email |
| Jessica Wilbanks | | Email Address Redacted | Email |
| Jessica Wilcox | | Email Address Redacted | Email |
| Jessica Wildhaber | | Email Address Redacted | Email |
| Jessica Wilkes | | Email Address Redacted | Email |
| Jessica Wilkinson | | Email Address Redacted | Email |
| Jessica Williams | | Email Address Redacted | Email |
| Jessica Williams | | Email Address Redacted | Email |
| Jessica Wilson | | Email Address Redacted | Email |
| Jessica Wilson-Frazier | | Email Address Redacted | Email |
| Jessica Wine | | Email Address Redacted | Email |
| Jessica Wolf | | Email Address Redacted | Email |
| Jessica Wonders | | Email Address Redacted | Email |
| Jessica Woods | | Email Address Redacted | Email |
| Jessica Woods | | Email Address Redacted | Email |
| Jessica Woods Law LLC | | Email Address Redacted | Email |
| Jessica Wooten | | Email Address Redacted | Email |
| Jessica Worrell | | Email Address Redacted | Email |
| Jessica Wren Olson | | Email Address Redacted | Email |
| Jessica Wright | | Email Address Redacted | Email |
| Jessica Wright | | Email Address Redacted | Email |
| Jessica Yaffa, LLC | | Email Address Redacted | Email |
| Jessica Yankey | | Email Address Redacted | Email |
| Jessica Yates | | Email Address Redacted | Email |
| Jessica Yvonne Gonzalez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jessica Zabala | | Email Address Redacted | Email |
| Jessica Zaccanti | | Email Address Redacted | Email |
| Jessica Zak | | Email Address Redacted | Email |
| Jessica Zavala | | Email Address Redacted | Email |
| Jessicah Hayes | | Email Address Redacted | Email |
| Jessicahthiede | | Email Address Redacted | Email |
| Jessica'S Bouquets | | Email Address Redacted | Email |
| Jessicas Cleaning | | Email Address Redacted | Email |
| Jessica'S Hair Salon | | Email Address Redacted | Email |
| Jessica'S Salon | | Email Address Redacted | Email |
| Jessicastanley | | Email Address Redacted | Email |
| Jessicka Chamberlin | | Email Address Redacted | Email |
| Jessie | | Email Address Redacted | Email |
| Jessie Alfaro | | Email Address Redacted | Email |
| Jessie Allred Jr | | Email Address Redacted | Email |
| Jessie Angles | | Email Address Redacted | Email |
| Jessie Bean Goodman Bailey | | Email Address Redacted | Email |
| Jessie Bearden | | Email Address Redacted | Email |
| Jessie Bell | | Email Address Redacted | Email |
| Jessie Boutique | | Email Address Redacted | Email |
| Jessie Boyle | | Email Address Redacted | Email |
| Jessie Breternitz | | Email Address Redacted | Email |
| Jessie Breternitz | | Email Address Redacted | Email |
| Jessie Breternitz | | Email Address Redacted | Email |
| Jessie Buchanan Ii | | Email Address Redacted | Email |
| Jessie Camacho | | Email Address Redacted | Email |
| Jessie Coleman | | Email Address Redacted | Email |
| Jessie Desue | | Email Address Redacted | Email |
| Jessie Flores | | Email Address Redacted | Email |
| Jessie G Real Estate | | Email Address Redacted | Email |
| Jessie Gibson | | Email Address Redacted | Email |
| Jessie Gray | | Email Address Redacted | Email |
| Jessie Guzman | | Email Address Redacted | Email |
| Jessie Hagen | | Email Address Redacted | Email |
| Jessie Hatley | | Email Address Redacted | Email |
| Jessie Hern | | Email Address Redacted | Email |
| Jessie Huddleston | | Email Address Redacted | Email |
| Jessie James Williams | | Email Address Redacted | Email |
| Jessie Janes | | Email Address Redacted | Email |
| Jessie Jenkins | | Email Address Redacted | Email |
| Jessie Johnson | | Email Address Redacted | Email |
| Jessie Johnson | | Email Address Redacted | Email |
| Jessie Kilgore | | Email Address Redacted | Email |
| Jessie Kim | | Email Address Redacted | Email |
| Jessie Labasbas | | Email Address Redacted | Email |
| Jessie Laird | | Email Address Redacted | Email |
| Jessie Lara-Brown | | Email Address Redacted | Email |
| Jessie Little | | Email Address Redacted | Email |
| Jessie Luis Gonzalez | | Email Address Redacted | Email |
| Jessie Martinez | | Email Address Redacted | Email |
| Jessie Mato Toyela | | Email Address Redacted | Email |
| Jessie Maynard | | Email Address Redacted | Email |
| Jessie Mazzoni Grabowski | | Email Address Redacted | Email |
| Jessie Mcmahon | | Email Address Redacted | Email |
| Jessie Medjine Zenny | | Email Address Redacted | Email |
| Jessie Monterroso | | Email Address Redacted | Email |
| Jessie Nails | | Email Address Redacted | Email |
| Jessie Nails Inc | | Email Address Redacted | Email |
| Jessie Nance | | Email Address Redacted | Email |
| Jessie Ngo | | Email Address Redacted | Email |
| Jessie Oh Knows Beauty | | Email Address Redacted | Email |
| Jessie Olsen | | Email Address Redacted | Email |
| Jessie Petry | | Email Address Redacted | Email |
| Jessie Phelon Concrete | | Email Address Redacted | Email |
| Jessie Pierce | | Email Address Redacted | Email |
| Jessie Ramirez | | Email Address Redacted | Email |
| Jessie Read Therapy, LLC | | Email Address Redacted | Email |
| Jessie Romer Valdez | | Email Address Redacted | Email |
| Jessie Rosario | | Email Address Redacted | Email |
| Jessie Samala | | Email Address Redacted | Email |
| Jessie Sanders | | Email Address Redacted | Email |
| Jessie Smith | | Email Address Redacted | Email |
| Jessie Smith | | Email Address Redacted | Email |
| Jessie Stier | | Email Address Redacted | Email |
| Jessie Tao | | Email Address Redacted | Email |
| Jessie Velasquez | | Email Address Redacted | Email |
| Jessie Verdun | | Email Address Redacted | Email |
| Jessie Wagner | | Email Address Redacted | Email |
| Jessie Wagner | | Email Address Redacted | Email |
| Jessie Wagner | | Email Address Redacted | Email |
| Jessie Washington | | Email Address Redacted | Email |
| Jessie Watson | | Email Address Redacted | Email |
| Jessie Whitmire | | Email Address Redacted | Email |
| Jessie Williams | | Email Address Redacted | Email |
| Jessie Woodard | | Email Address Redacted | Email |
| Jessied Creations LLC | | Email Address Redacted | Email |
| Jessie'S Home Restore LLC | | Email Address Redacted | Email |
| Jessies Income Tax | | Email Address Redacted | Email |
| Jessies Kitchen Inc | | Email Address Redacted | Email |
| Jessifer Bridley | | Email Address Redacted | Email |
| Jessika Galvez | | Email Address Redacted | Email |
| Jessika Groves | | Email Address Redacted | Email |
| Jessika Inboden | | Email Address Redacted | Email |
| Jessika Inboden | | Email Address Redacted | Email |
| Jessika Mares Gamiz | | Email Address Redacted | Email |
| Jessika Phillips | | Email Address Redacted | Email |
| Jessika Toscano | | Email Address Redacted | Email |
| Jessilyn Wallington | | Email Address Redacted | Email |
| Jesslen LLC | | Email Address Redacted | Email |
| Jesson Pita | | Email Address Redacted | Email |
| Jess-Rich Inc. | | Email Address Redacted | Email |
| Jess'S Airbnb Home Away | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Jess'S Service Center Inc | | | Email Address Redacted | Email |
| Jessup Deane | | | Email Address Redacted | Email |
| Jessup Drywall Services LLC | | | Email Address Redacted | Email |
| Jessup King Wood Inc. | | | Email Address Redacted | Email |
| Jessy Bee'S Busy Bee Child Care | | | Email Address Redacted | Email |
| Jessy Caballero | | | Email Address Redacted | Email |
| Jessy Cecil | | | Email Address Redacted | Email |
| Jessy Custom Cakes & More | | | Email Address Redacted | Email |
| Jessy De La Rosa | | | Email Address Redacted | Email |
| Jessy Fingleton | | | Email Address Redacted | Email |
| Jessy Kate Schingler | | | Email Address Redacted | Email |
| Jessy Terrero | | | Email Address Redacted | Email |
| Jessyca Brown | | | Email Address Redacted | Email |
| Jessyca Cope | | | Email Address Redacted | Email |
| Jessyca Marshall | | | Email Address Redacted | Email |
| Jessyca Randolph | | | Email Address Redacted | Email |
| Jessyica Harmon | | | Email Address Redacted | Email |
| Jessyka Clark | | | Email Address Redacted | Email |
| Jessy'S Beauty Salon | | | Email Address Redacted | Email |
| Jest Textiles Inc | | | Email Address Redacted | Email |
| Jesten King | | | Email Address Redacted | Email |
| Jester Otero | | | Email Address Redacted | Email |
| Jesters One Inc | | | Email Address Redacted | Email |
| Jestin | | | Email Address Redacted | Email |
| Jeston John Pages | | | Email Address Redacted | Email |
| Jesuchris Padilla | | | Email Address Redacted | Email |
| Jesufaite Denis Dba | | | Email Address Redacted | Email |
| Jesula Loriston | | | Email Address Redacted | Email |
| Jesula Saturne | | | Email Address Redacted | Email |
| Jesulien Aurelien | | | Email Address Redacted | Email |
| Jesup Broadcasting Corp. | | | Email Address Redacted | Email |
| Jesup Cabinet Shop Inc | | | Email Address Redacted | Email |
| Jesup Mower Shop, Inc. | | | Email Address Redacted | Email |
| Jesup Tire Shop Inc | | | Email Address Redacted | Email |
| Jesus A Cardozo Morales | | | Email Address Redacted | Email |
| Jesus A Carmona Reina | | | Email Address Redacted | Email |
| Jesus A Chavez | | | Email Address Redacted | Email |
| Jesus A De Los Rios LLC | | | Email Address Redacted | Email |
| Jesus A Duque Duque | | | Email Address Redacted | Email |
| Jesus A Garcia | | | Email Address Redacted | Email |
| Jesus A Hernandez Hernandez | | | Email Address Redacted | Email |
| Jesus A Herrera | | | Email Address Redacted | Email |
| Jesus A Montoya | | | Email Address Redacted | Email |
| Jesus A Rodriguez, Inc. | | | Email Address Redacted | Email |
| Jesus A Saldana | | | Email Address Redacted | Email |
| Jesus A Sanchez Pizarro | | | Email Address Redacted | Email |
| Jesus A Vazquez | | | Email Address Redacted | Email |
| Jesus Abikarram | | | Email Address Redacted | Email |
| Jesus Abundis | | | Email Address Redacted | Email |
| Jesus Aguirre | | | Email Address Redacted | Email |
| Jesus Alberto | | | Email Address Redacted | Email |
| Jesus Alberto Escalante Ramos | | | Email Address Redacted | Email |
| Jesus Alvarado | | | Email Address Redacted | Email |
| Jesus Alvarado | | | Email Address Redacted | Email |
| Jesus Alvarez | | | Email Address Redacted | Email |
| Jesus Alvarez | | | Email Address Redacted | Email |
| Jesus Anima | | | Email Address Redacted | Email |
| Jesus Antonio Gaviria Garzon | | | Email Address Redacted | Email |
| Jesus Aranda | | | Email Address Redacted | Email |
| Jesus Arceo | | | Email Address Redacted | Email |
| Jesus Arenas | | | Email Address Redacted | Email |
| Jesus Ariel Junquera Falcon | | | Email Address Redacted | Email |
| Jesus Avena | | | Email Address Redacted | Email |
| Jesus Avila | | | Email Address Redacted | Email |
| Jesus Ayub | | | Email Address Redacted | Email |
| Jesus Baeza-Moreno | | | Email Address Redacted | Email |
| Jesus Banderas | | | Email Address Redacted | Email |
| Jesus Barajas | | | Email Address Redacted | Email |
| Jesus Barrera | | | Email Address Redacted | Email |
| Jesus Barriga | | | Email Address Redacted | Email |
| Jesus Batalla | | | Email Address Redacted | Email |
| Jesus Bazo | | | Email Address Redacted | Email |
| Jesus Beltran | | | Email Address Redacted | Email |
| Jesus Beltran | | | Email Address Redacted | Email |
| Jesus Benitez | | | Email Address Redacted | Email |
| Jesus Benitez | | | Email Address Redacted | Email |
| Jesus Benitez | | | Email Address Redacted | Email |
| Jesus Bermudez | | | Email Address Redacted | Email |
| Jesus Blanco | | | Email Address Redacted | Email |
| Jesus Bobadilla | | | Email Address Redacted | Email |
| Jesus Bocel | | | Email Address Redacted | Email |
| Jesus Bojorquez | | | Email Address Redacted | Email |
| Jesus Bosques | | | Email Address Redacted | Email |
| Jesus Briones | | | Email Address Redacted | Email |
| Jesus Bustillos | | | Email Address Redacted | Email |
| Jesus C Cobas Barcaz | | | Email Address Redacted | Email |
| Jesus C Estrada | | | Email Address Redacted | Email |
| Jesus C. Arce | | | Email Address Redacted | Email |
| Jesus C. Sandoval | | | Email Address Redacted | Email |
| Jesus Calls International Inc | | | Email Address Redacted | Email |
| Jesus Camargo | | | Email Address Redacted | Email |
| Jesus Cardona | | | Email Address Redacted | Email |
| Jesus Carrillo | | | Email Address Redacted | Email |
| Jesus Carrillo Miralles | | | Email Address Redacted | Email |
| Jesus Castro | | | Email Address Redacted | Email |
| Jesus Cavazos | | | Email Address Redacted | Email |
| Jesus Cervantes | | | Email Address Redacted | Email |
| Jesus Chaves | | | Email Address Redacted | Email |
| Jesus Chavez | | | Email Address Redacted | Email |
| Jesus Chestaro | | | Email Address Redacted | Email |
| Jesus Christ Only Hope International Ministries Inc | | | Email Address Redacted | Email |
| Jesus Christians | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jesus Collazo | | Email Address Redacted | Email |
| Jesus Collazo | | Email Address Redacted | Email |
| Jesus Corona | | Email Address Redacted | Email |
| Jesus Corona Gardening Service | | Email Address Redacted | Email |
| Jesus D Bacallao | | Email Address Redacted | Email |
| Jesus D Perez | | Email Address Redacted | Email |
| Jesus David Heilbron | | Email Address Redacted | Email |
| Jesus Davila | | Email Address Redacted | Email |
| Jesus De Francisco | | Email Address Redacted | Email |
| Jesus Delgado | | Email Address Redacted | Email |
| Jesus Diaz | | Email Address Redacted | Email |
| Jesus Duenas | | Email Address Redacted | Email |
| Jesus E Marin Thomas | | Email Address Redacted | Email |
| Jesus E Ortiz-Romero | | Email Address Redacted | Email |
| Jesus E Semprun Guerrero | | Email Address Redacted | Email |
| Jesus E Tapia | | Email Address Redacted | Email |
| Jesus Eduardo Calvachi Cruz | | Email Address Redacted | Email |
| Jesus Enriquez | | Email Address Redacted | Email |
| Jesus Ernesto Oquendo. | | Email Address Redacted | Email |
| Jesus Es Mi Roca | | Email Address Redacted | Email |
| Jesus Escobedo | | Email Address Redacted | Email |
| Jesus Esparza | | Email Address Redacted | Email |
| Jesus Esparza | | Email Address Redacted | Email |
| Jesus Estrada | | Email Address Redacted | Email |
| Jesus F Caballero | | Email Address Redacted | Email |
| Jesus Family Ministry Corporation | | Email Address Redacted | Email |
| Jesus Farias | | Email Address Redacted | Email |
| Jesus Febles | | Email Address Redacted | Email |
| Jesus Flores | | Email Address Redacted | Email |
| Jesus Fontes | | Email Address Redacted | Email |
| Jesus G Echevarria Alvarez | | Email Address Redacted | Email |
| Jesus G Maldonado | | Email Address Redacted | Email |
| Jesus Garcia | | Email Address Redacted | Email |
| Jesus Garcia | | Email Address Redacted | Email |
| Jesus Garcia | | Email Address Redacted | Email |
| Jesus Garcia | | Email Address Redacted | Email |
| Jesus Garcia Portela | | Email Address Redacted | Email |
| Jesus Garibay | | Email Address Redacted | Email |
| Jesus Garnica | | Email Address Redacted | Email |
| Jesus Garza Torres | | Email Address Redacted | Email |
| Jesus Gaytan Ruiz | | Email Address Redacted | Email |
| Jesus Gentile | | Email Address Redacted | Email |
| Jesus Gerardo Guajardo | | Email Address Redacted | Email |
| Jesus Gerardo Reyes | | Email Address Redacted | Email |
| Jesus German Rodriguez | | Email Address Redacted | Email |
| Jesus Gioribe Almonte De La Rosa | | Email Address Redacted | Email |
| Jesus Gomez | | Email Address Redacted | Email |
| Jesus Gomez | | Email Address Redacted | Email |
| Jesus Gonzales | | Email Address Redacted | Email |
| Jesus Gonzalez | | Email Address Redacted | Email |
| Jesus Gonzalez | | Email Address Redacted | Email |
| Jesus Gonzalez | | Email Address Redacted | Email |
| Jesus Gonzalez | | Email Address Redacted | Email |
| Jesus Gonzalez Rodriguez | | Email Address Redacted | Email |
| Jesus Gorotiza | | Email Address Redacted | Email |
| Jesus Gracia | | Email Address Redacted | Email |
| Jesus Grajeda | | Email Address Redacted | Email |
| Jesus Guarin | | Email Address Redacted | Email |
| Jesus Guerrero | | Email Address Redacted | Email |
| Jesus Guevara | | Email Address Redacted | Email |
| Jesus Guillen | | Email Address Redacted | Email |
| Jesus Guzman | | Email Address Redacted | Email |
| Jesus Guzman | | Email Address Redacted | Email |
| Jesus H. Zuniga Dba Tata'S Trucking Co. | | Email Address Redacted | Email |
| Jesus Hernandez | | Email Address Redacted | Email |
| Jesus Hernandez | | Email Address Redacted | Email |
| Jesus Hernandez Barber | | Email Address Redacted | Email |
| Jesus Herrera | | Email Address Redacted | Email |
| Jesus Herrera | | Email Address Redacted | Email |
| Jesus Horacio Orta | | Email Address Redacted | Email |
| Jesus Hoyos | | Email Address Redacted | Email |
| Jesus Huidobro | | Email Address Redacted | Email |
| Jesus I. Ysais, Cpa | | Email Address Redacted | Email |
| Jesus Ibarra | | Email Address Redacted | Email |
| Jesus In The Trenches, Inc. | | Email Address Redacted | Email |
| Jesus Ingles | | Email Address Redacted | Email |
| Jesus Is Able LLC | | Email Address Redacted | Email |
| Jesus Ivan Blanco | | Email Address Redacted | Email |
| Jesus J Elejaga | | Email Address Redacted | Email |
| Jesus J. Gamez | | Email Address Redacted | Email |
| Jesus Jaimes | | Email Address Redacted | Email |
| Jesus Kauam | | Email Address Redacted | Email |
| Jesus L Gil Rivero | | Email Address Redacted | Email |
| Jesus Lamar Torres | | Email Address Redacted | Email |
| Jesus Lara | | Email Address Redacted | Email |
| Jesus Leyva | | Email Address Redacted | Email |
| Jesus Leyva | | Email Address Redacted | Email |
| Jesus Leyva | | Email Address Redacted | Email |
| Jesus Little Helper'S Daycare | | Email Address Redacted | Email |
| Jesus Lobo | | Email Address Redacted | Email |
| Jesus Lomonte | | Email Address Redacted | Email |
| Jesus Longoria | | Email Address Redacted | Email |
| Jesus Longoria | | Email Address Redacted | Email |
| Jesus Lopez | | Email Address Redacted | Email |
| Jesus Lopez | | Email Address Redacted | Email |
| Jesus Lopez Gonzalez | | Email Address Redacted | Email |
| Jesus Lopez Produce LLC | | Email Address Redacted | Email |
| Jesus Lopez-Castro | | Email Address Redacted | Email |
| Jesus Love Evangelist Association | | Email Address Redacted | Email |
| Jesus Lugo | | Email Address Redacted | Email |
| Jesus Luna | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jesus Luna Jr | | Email Address Redacted | Email |
| Jesus M Alvarez | | Email Address Redacted | Email |
| Jesus M Guerra Cancio | | Email Address Redacted | Email |
| Jesus M. Toro | | Email Address Redacted | Email |
| Jesus Macaspac, Crna Pc | | Email Address Redacted | Email |
| Jesus Madrid | | Email Address Redacted | Email |
| Jesus Mandujano | | Email Address Redacted | Email |
| Jesus Manuel Contreras Lozoya | | Email Address Redacted | Email |
| Jesus Manuel Diaz | | Email Address Redacted | Email |
| Jesus Manuel Lois | | Email Address Redacted | Email |
| Jesus Manuel Martinez | | Email Address Redacted | Email |
| Jesus Manuel Ochoa | | Email Address Redacted | Email |
| Jesus Manzano | | Email Address Redacted | Email |
| Jesus Marchena | | Email Address Redacted | Email |
| Jesus Marcos Ponce | | Email Address Redacted | Email |
| Jesus Martinez | | Email Address Redacted | Email |
| Jesus Martinez | | Email Address Redacted | Email |
| Jesus Martinez | | Email Address Redacted | Email |
| Jesus Martinez | | Email Address Redacted | Email |
| Jesus Mata | | Email Address Redacted | Email |
| Jesus Meazoa | | Email Address Redacted | Email |
| Jesus Medina | | Email Address Redacted | Email |
| Jesus Medina Jr Dds Ltd | | Email Address Redacted | Email |
| Jesus Melendez | | Email Address Redacted | Email |
| Jesus Mendez | | Email Address Redacted | Email |
| Jesus Mendez | | Email Address Redacted | Email |
| Jesus Mendez | | Email Address Redacted | Email |
| Jesus Mendez | | Email Address Redacted | Email |
| Jesus Meza | | Email Address Redacted | Email |
| Jesus Millan | | Email Address Redacted | Email |
| Jesus Mireles | | Email Address Redacted | Email |
| Jesus Molina | | Email Address Redacted | Email |
| Jesus Montalvo | | Email Address Redacted | Email |
| Jesus Montilla | | Email Address Redacted | Email |
| Jesus Montilla | | Email Address Redacted | Email |
| Jesus Morales | | Email Address Redacted | Email |
| Jesus Moreno | | Email Address Redacted | Email |
| Jesus N Remache | | Email Address Redacted | Email |
| Jesus Nation Usa, Inc | | Email Address Redacted | Email |
| Jesus Navarro | | Email Address Redacted | Email |
| Jesus Noguera | | Email Address Redacted | Email |
| Jesus O Hernandez | | Email Address Redacted | Email |
| Jesus Ochoa | | Email Address Redacted | Email |
| Jesus Ochoa | | Email Address Redacted | Email |
| Jesus Olmedo | | Email Address Redacted | Email |
| Jesus Ontiveros | | Email Address Redacted | Email |
| Jesus Ontiveros | | Email Address Redacted | Email |
| Jesus Oreste Perez Ferrer | | Email Address Redacted | Email |
| Jesus Orta | | Email Address Redacted | Email |
| Jesus Ortega | | Email Address Redacted | Email |
| Jesus Ortega | | Email Address Redacted | Email |
| Jesus Ortega | | Email Address Redacted | Email |
| Jesus Ortega | | Email Address Redacted | Email |
| Jesus Padron Silva | | Email Address Redacted | Email |
| Jesus Paz Transport Corp | | Email Address Redacted | Email |
| Jesus Perez Hernandez | | Email Address Redacted | Email |
| Jesus Pina | | Email Address Redacted | Email |
| Jesus Pinango | | Email Address Redacted | Email |
| Jesus Pineda | | Email Address Redacted | Email |
| Jesus Pineda | | Email Address Redacted | Email |
| Jesus Pool Renovation Inc | | Email Address Redacted | Email |
| Jesus Quintanilla | | Email Address Redacted | Email |
| Jesus R Gonzelez | | Email Address Redacted | Email |
| Jesus R Pais | | Email Address Redacted | Email |
| Jesus R Pastrana | | Email Address Redacted | Email |
| Jesus Ramirez | | Email Address Redacted | Email |
| Jesus Ramirez | | Email Address Redacted | Email |
| Jesus Ramirez | | Email Address Redacted | Email |
| Jesus Ramos | | Email Address Redacted | Email |
| Jesus Ramos | | Email Address Redacted | Email |
| Jesus Ramos Jr | | Email Address Redacted | Email |
| Jesus Ramos Ortega | | Email Address Redacted | Email |
| Jesus Rangel Briceno | | Email Address Redacted | Email |
| Jesus Rebollar | | Email Address Redacted | Email |
| Jesus Rebolledo-Eras | | Email Address Redacted | Email |
| Jesus Rendon | | Email Address Redacted | Email |
| Jesus Requena | | Email Address Redacted | Email |
| Jesus Reyes | | Email Address Redacted | Email |
| Jesus Rincon | | Email Address Redacted | Email |
| Jesus Ritrovato | | Email Address Redacted | Email |
| Jesus Rivera | | Email Address Redacted | Email |
| Jesus Rivera | | Email Address Redacted | Email |
| Jesus Robles Torrado | | Email Address Redacted | Email |
| Jesus Rodriguez | | Email Address Redacted | Email |
| Jesus Rodriguez | | Email Address Redacted | Email |
| Jesus Rodriguez | | Email Address Redacted | Email |
| Jesus Rodriguez | | Email Address Redacted | Email |
| Jesus Rodriguez | | Email Address Redacted | Email |
| Jesus Rodriguez | | Email Address Redacted | Email |
| Jesus Rodriguez | | Email Address Redacted | Email |
| Jesus Rodriguez | | Email Address Redacted | Email |
| Jesus Rodriguez | | Email Address Redacted | Email |
| Jesus Rodriguez | | Email Address Redacted | Email |
| Jesus Rojas | | Email Address Redacted | Email |
| Jesus Rojas | | Email Address Redacted | Email |
| Jesus Rosario | | Email Address Redacted | Email |
| Jesus Rosell | | Email Address Redacted | Email |
| Jesus Rroyo Rivero | | Email Address Redacted | Email |
| Jesus Rubalcaba & Monica Rubalcava | | Email Address Redacted | Email |
| Jesus Ruiz Morales | | Email Address Redacted | Email |
| Jesus Sabala | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jesus Salas | | Email Address Redacted | Email |
| Jesus Salazar | | Email Address Redacted | Email |
| Jesus Salazar Dominguez | | Email Address Redacted | Email |
| Jesus Salgado | | Email Address Redacted | Email |
| Jesus Salinas | | Email Address Redacted | Email |
| Jesus Sanchez | | Email Address Redacted | Email |
| Jesus Sanchez | | Email Address Redacted | Email |
| Jesus Santiago | | Email Address Redacted | Email |
| Jesus Santos | | Email Address Redacted | Email |
| Jesus Santos | | Email Address Redacted | Email |
| Jesus Saucedo | | Email Address Redacted | Email |
| Jesus Sencion-Aguilar | | Email Address Redacted | Email |
| Jesus Serrano | | Email Address Redacted | Email |
| Jesus Sifuentes | | Email Address Redacted | Email |
| Jesus Solis | | Email Address Redacted | Email |
| Jesus Sotelo | | Email Address Redacted | Email |
| Jesus Soto | | Email Address Redacted | Email |
| Jesus Suarez | | Email Address Redacted | Email |
| Jesus Suarez | | Email Address Redacted | Email |
| Jesus Tacoronte | | Email Address Redacted | Email |
| Jesus Tejada | | Email Address Redacted | Email |
| Jesus Terrazas | | Email Address Redacted | Email |
| Jesus Texcahua | | Email Address Redacted | Email |
| Jesus Torres | | Email Address Redacted | Email |
| Jesus Torres | | Email Address Redacted | Email |
| Jesus Torrez | | Email Address Redacted | Email |
| Jesus Trevino Gonzalez | | Email Address Redacted | Email |
| Jesus Triana | | Email Address Redacted | Email |
| Jesus Urena | | Email Address Redacted | Email |
| Jesus Valencia | | Email Address Redacted | Email |
| Jesus Vargas | | Email Address Redacted | Email |
| Jesus Vasquez | | Email Address Redacted | Email |
| Jesus Vega | | Email Address Redacted | Email |
| Jesus Velasco | | Email Address Redacted | Email |
| Jesus Velazco | | Email Address Redacted | Email |
| Jesus Verdiell | | Email Address Redacted | Email |
| Jesus Vigil | | Email Address Redacted | Email |
| Jesus Villicana | | Email Address Redacted | Email |
| Jesus Y Delgado | | Email Address Redacted | Email |
| Jesus Y Leon Parra | | Email Address Redacted | Email |
| Jesus Yinh | | Email Address Redacted | Email |
| Jesus Zuniga | | Email Address Redacted | Email |
| Jesus Zuniga | | Email Address Redacted | Email |
| Jesus Zuzaeta | | Email Address Redacted | Email |
| Jesusa Klein-Malovic | | Email Address Redacted | Email |
| Jesusa Sundiang | | Email Address Redacted | Email |
| Jesusa Utulo | | Email Address Redacted | Email |
| Jesuscruz | | Email Address Redacted | Email |
| Jesusenrique Castillo Morffe | | Email Address Redacted | Email |
| Jesusita Espejo | | Email Address Redacted | Email |
| Jesusita Herrera | | Email Address Redacted | Email |
| Jesusquintanaespinosa | | Email Address Redacted | Email |
| Jesy Ortiz | | Email Address Redacted | Email |
| Jesyca Hass | | Email Address Redacted | Email |
| Jet Auto Care LLC | | Email Address Redacted | Email |
| Jet Auto World | | Email Address Redacted | Email |
| Jet Chaisupakosol | | Email Address Redacted | Email |
| Jet Co Transport LLC | | Email Address Redacted | Email |
| Jet Coin LLC | | Email Address Redacted | Email |
| Jet Consulting Group, LLC | | Email Address Redacted | Email |
| Jet Evolutions LLC | | Email Address Redacted | Email |
| Jet Excellence Maintenance & Consulting | | Email Address Redacted | Email |
| Jet Fuzz LLC | | Email Address Redacted | Email |
| Jet Glass, LLC | | Email Address Redacted | Email |
| Jet Juliet Soaps | | Email Address Redacted | Email |
| Jet Marketing Services | | Email Address Redacted | Email |
| Jet Namaste | | Email Address Redacted | Email |
| Jet Pack Design Group LLC | | Email Address Redacted | Email |
| Jet Rags | | Email Address Redacted | Email |
| Jet Services | | Email Address Redacted | Email |
| Jet Set Courier | | Email Address Redacted | Email |
| Jet Set Inc | | Email Address Redacted | Email |
| Jet Set Inc | | Email Address Redacted | Email |
| Jet Set Printing, Inc | | Email Address Redacted | Email |
| Jet Six Inc | | Email Address Redacted | Email |
| Jet Skis Ahoy | | Email Address Redacted | Email |
| Jet Squared LLC | | Email Address Redacted | Email |
| Jet Star Food Mart Inc | | Email Address Redacted | Email |
| Jet Steam Corp | | Email Address Redacted | Email |
| Jet Sweep Inc | | Email Address Redacted | Email |
| Jet Tech International Inc. | | Email Address Redacted | Email |
| Jet Tees LLC | | Email Address Redacted | Email |
| Jeta Excavation Inc | | Email Address Redacted | Email |
| Jeta Group Inc | | Email Address Redacted | Email |
| Jetaa Solutions LLC | | Email Address Redacted | Email |
| Jete Dance Center LLC | | Email Address Redacted | Email |
| Jeter & Company, LLC | | Email Address Redacted | Email |
| Jetex Inc | | Email Address Redacted | Email |
| Jetgrizzly LLC | | Email Address Redacted | Email |
| Jethalal Laungani | | Email Address Redacted | Email |
| Jethany Galaviz | | Email Address Redacted | Email |
| Jethaus LLC | | Email Address Redacted | Email |
| Jethro Brennan | | Email Address Redacted | Email |
| Jethro Metellus LLC | | Email Address Redacted | Email |
| Jethro Smith | | Email Address Redacted | Email |
| Jethwa Properties Inc | | Email Address Redacted | Email |
| Jetiken Minnis | | Email Address Redacted | Email |
| Jetkahn Productions Inc | | Email Address Redacted | Email |
| Jetlife | | Email Address Redacted | Email |
| Jetmir Zymeri | | Email Address Redacted | Email |
| Jetpack Nutrition, | | Email Address Redacted | Email |
| Jetrat Group Inc | | Email Address Redacted | Email |
| Jetro | | Email Address Redacted | Email |
| Jet'S Golden Wagon | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jet's Pest Services | | Email Address Redacted | Email |
| Jets Restaurant LLC | | Email Address Redacted | Email |
| Jetsabe Caceres | | Email Address Redacted | Email |
| Jetset Counsulting Services, LLC | | Email Address Redacted | Email |
| Jetsetvacations.Com Inc. | | Email Address Redacted | Email |
| Jetsom | | Email Address Redacted | Email |
| Jetsynthesys, Inc. | | Email Address Redacted | Email |
| Jett Chiro LLC | | Email Address Redacted | Email |
| Jett Foam, LLC | | Email Address Redacted | Email |
| Jett Garner Martial Arts | | Email Address Redacted | Email |
| Jett Lawn Service | | Email Address Redacted | Email |
| Jett Martial Arts | | Email Address Redacted | Email |
| Jett Mccandless | | Email Address Redacted | Email |
| Jett Printworks | | Email Address Redacted | Email |
| Jett Psaris | | Email Address Redacted | Email |
| Jetta Partners LLC | | Email Address Redacted | Email |
| Jetter Pro Plumbing & Drain Services | | Email Address Redacted | Email |
| Jettie Home Health | | Email Address Redacted | Email |
| Jettravel, Llc | | Email Address Redacted | Email |
| Jetts Express Inc | | Email Address Redacted | Email |
| Jetty Kircher | | Email Address Redacted | Email |
| Jetty Kircher | | Email Address Redacted | Email |
| Jetty LLC | | Email Address Redacted | Email |
| Jetvan Inc. | | Email Address Redacted | Email |
| Jetwashautospa | | Email Address Redacted | Email |
| Jetwaves Inc | | Email Address Redacted | Email |
| Jetzset LLC | | Email Address Redacted | Email |
| Jeuda Berkowitz | | Email Address Redacted | Email |
| Jeune & Belle Med Spa | | Email Address Redacted | Email |
| Jeune Transport LLC | | Email Address Redacted | Email |
| Jeunes Du Monde LLC | | Email Address Redacted | Email |
| Jeunesse Coiffure Inc | | Email Address Redacted | Email |
| Jeunga Kim | | Email Address Redacted | Email |
| Jev Majestic Cleanings Services LLC | | Email Address Redacted | Email |
| Jevajai Johnson | | Email Address Redacted | Email |
| Jevarus Howard | | Email Address Redacted | Email |
| Jevarus Howard | | Email Address Redacted | Email |
| Jevaughn Bowen | | Email Address Redacted | Email |
| Jevdett Ismail | | Email Address Redacted | Email |
| Jevgenija Islam | | Email Address Redacted | Email |
| Jevin Bell | | Email Address Redacted | Email |
| Jevitt Translations, Inc. | | Email Address Redacted | Email |
| Jevon Bashir | | Email Address Redacted | Email |
| Jevon Chan | | Email Address Redacted | Email |
| Jevon Conner | | Email Address Redacted | Email |
| Jevon Cotten | | Email Address Redacted | Email |
| Jevon Thomas | | Email Address Redacted | Email |
| Jevon Thomas | | Email Address Redacted | Email |
| Jevonne Pollard | | Email Address Redacted | Email |
| Jewan Persaud | | Email Address Redacted | Email |
| Jewan Udairam | | Email Address Redacted | Email |
| Jewan Udairam | | Email Address Redacted | Email |
| Jewel Bracy Demaio | | Email Address Redacted | Email |
| Jewel Briggs | | Email Address Redacted | Email |
| Jewel Carlson | | Email Address Redacted | Email |
| Jewel Coutee | | Email Address Redacted | Email |
| Jewel D Austin | | Email Address Redacted | Email |
| Jewel Garage | | Email Address Redacted | Email |
| Jewel House Inc | | Email Address Redacted | Email |
| Jewel Human Services, Inc. | | Email Address Redacted | Email |
| Jewel Hut Inc. | | Email Address Redacted | Email |
| Jewel Legion | | Email Address Redacted | Email |
| Jewel Nail & Spa Ii Inc | | Email Address Redacted | Email |
| Jewel P Jolivette | | Email Address Redacted | Email |
| Jewel Partin | | Email Address Redacted | Email |
| Jewel Singletary | | Email Address Redacted | Email |
| Jewel Story | | Email Address Redacted | Email |
| Jewel Street East | | Email Address Redacted | Email |
| Jewel Tankard | | Email Address Redacted | Email |
| Jewel Trade | | Email Address Redacted | Email |
| Jewel Young | | Email Address Redacted | Email |
| Jeweldeen Alli | | Email Address Redacted | Email |
| Jeweled Sphynx Pet Place | | Email Address Redacted | Email |
| Jeweler Direct | | Email Address Redacted | Email |
| Jewelers Center LLC | | Email Address Redacted | Email |
| Jewelers Consulting Services LLC | | Email Address Redacted | Email |
| Jewelery | | Email Address Redacted | Email |
| Jewell Addison | | Email Address Redacted | Email |
| Jewell E Strother Sr | | Email Address Redacted | Email |
| Jewell Green | | Email Address Redacted | Email |
| Jewell Hemmings | | Email Address Redacted | Email |
| Jewell In The Earth Healing Arts | | Email Address Redacted | Email |
| Jewell Love | | Email Address Redacted | Email |
| Jewell Salazar | | Email Address Redacted | Email |
| Jewell Totherow | | Email Address Redacted | Email |
| Jewelle Taylor | | Email Address Redacted | Email |
| Jewelle Taylor, | Address Redacted | | First Class Mail |
| Jewelry & Coin Exchange | | Email Address Redacted | Email |
| Jewelry & Repair | | Email Address Redacted | Email |
| Jewelry & Watch Repair LLC | | Email Address Redacted | Email |
| Jewelry Art Studio, Inc. | | Email Address Redacted | Email |
| Jewelry by Danny | | Email Address Redacted | Email |
| Jewelry By Sara Inc. | | Email Address Redacted | Email |
| Jewelry Designer Inc. | | Email Address Redacted | Email |
| Jewelry Girl Designs | | Email Address Redacted | Email |
| Jewelry International Inc | | Email Address Redacted | Email |
| Jewelry Land | | Email Address Redacted | Email |
| Jewelry Master, Inc | | Email Address Redacted | Email |
| Jewelry Tech | | Email Address Redacted | Email |
| Jewelrybybryan | | Email Address Redacted | Email |
| Jewelryland/Gold Valley | | Email Address Redacted | Email |
| Jewels & Diamonds, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jewels by Julie | | Email Address Redacted | Email |
| Jewels By Mala, Inc. | | Email Address Redacted | Email |
| Jewels Commercial Cleaning | | Email Address Redacted | Email |
| Jewel'S New Beginning Learning Center | | Email Address Redacted | Email |
| Jewels On Lake | | Email Address Redacted | Email |
| Jewels Real Estate Properties LLC | | Email Address Redacted | Email |
| Jewels Unique Boutique | | Email Address Redacted | Email |
| Jewelsbyelan | | Email Address Redacted | Email |
| Jewelsglamshop | | Email Address Redacted | Email |
| Jewelz Entertainment LLC | | Email Address Redacted | Email |
| Jewerler Mr.Chae Co. | | Email Address Redacted | Email |
| Jewerly by Adriana | | Email Address Redacted | Email |
| Jewett Citrus Groves | | Email Address Redacted | Email |
| Jewett Printing | | Email Address Redacted | Email |
| Jewetttransportllc | | Email Address Redacted | Email |
| Jewil Structural Detailing LLC | | Email Address Redacted | Email |
| Jewish Community Of Amherst | | Email Address Redacted | Email |
| Jewish Education Program Of Queens | | Email Address Redacted | Email |
| Jewish Family Service Of Western Massachusetts, Inc. | | Email Address Redacted | Email |
| Jewish Federation Of Palm Springs & Desert Area | | Email Address Redacted | Email |
| Jewish Federation Of Volusia & Flagler Counties | | Email Address Redacted | Email |
| Jewish Heritage Connection | | Email Address Redacted | Email |
| Jewish Kids Groups Foundation | | Email Address Redacted | Email |
| Jewish Learning Exchange | | Email Address Redacted | Email |
| Jewish Learning Experience, Inc | | Email Address Redacted | Email |
| Jewish Life Network | | Email Address Redacted | Email |
| Jewish Life Radio & Television Network LLC | | Email Address Redacted | Email |
| Jewish Plays Project | | Email Address Redacted | Email |
| Jewish Renaissance Center | | Email Address Redacted | Email |
| Jewish Service For The Developmentally Disabled | | Email Address Redacted | Email |
| Jewnelia Chalk | | Email Address Redacted | Email |
| Jewremy Cohen | | Email Address Redacted | Email |
| Jexters Auctions | | Email Address Redacted | Email |
| Jey Chelliah | | Email Address Redacted | Email |
| Jey Cleaners Inc | | Email Address Redacted | Email |
| Jeyhun Mammadov | | Email Address Redacted | Email |
| Jeylin White | | Email Address Redacted | Email |
| Jeymar Usa Corp | | Email Address Redacted | Email |
| Jeymi Rodriguez | | Email Address Redacted | Email |
| Jeyson Galvez | | Email Address Redacted | Email |
| Jezarey Babarczy | | Email Address Redacted | Email |
| Jezzica Noble | | Email Address Redacted | Email |
| Jf Auto Group LLC. | | Email Address Redacted | Email |
| Jf Colonial Inc | | Email Address Redacted | Email |
| Jf Everlasting Contracting Inc | | Email Address Redacted | Email |
| Jf Fundraising | | Email Address Redacted | Email |
| Jf Holdings LLC | | Email Address Redacted | Email |
| Jf Jfackson Enterprise LLC | | Email Address Redacted | Email |
| Jf Kitchen Granite Top LLC | | Email Address Redacted | Email |
| Jf Online Solutions, LLC | | Email Address Redacted | Email |
| Jf Professional Painting Inc. | | Email Address Redacted | Email |
| Jf Reads & Treats LLC | | Email Address Redacted | Email |
| Jf Real Estate Capital Inc | | Email Address Redacted | Email |
| Jf Resources LLC | | Email Address Redacted | Email |
| Jf Services | | Email Address Redacted | Email |
| Jf Services LLC | | Email Address Redacted | Email |
| Jf Strawderman | | Email Address Redacted | Email |
| Jf Strawderman | | Email Address Redacted | Email |
| Jf Work Tile & Marble Inc | | Email Address Redacted | Email |
| Jf1688 Inc | | Email Address Redacted | Email |
| Jfa Meat Market Corp | | Email Address Redacted | Email |
| Jfayes | | Email Address Redacted | Email |
| Jfc Services Inc | | Email Address Redacted | Email |
| Jfd Sushi Restaurant Inc | | Email Address Redacted | Email |
| Jfe International Consultants, Inc. | | Email Address Redacted | Email |
| Jfembehr Inc | | Email Address Redacted | Email |
| Jff Transport LLC | | Email Address Redacted | Email |
| Jfg Bagels LLC | | Email Address Redacted | Email |
| Jfg Consulting | | Email Address Redacted | Email |
| Jfg Consulting LLC | | Email Address Redacted | Email |
| Jfi Systems, LLC | | Email Address Redacted | Email |
| Jfj Consulting Group Inc | | Email Address Redacted | Email |
| Jfk All Season Food Store | | Email Address Redacted | Email |
| Jfk Auto Center LLC | | Email Address Redacted | Email |
| Jfk Dragons | | Email Address Redacted | Email |
| Jfk Global Aviatiuon | | Email Address Redacted | Email |
| Jfk Indian Grocery LLC | | Email Address Redacted | Email |
| Jfk Liquor Ny Inc | | Email Address Redacted | Email |
| Jfl Distributors Inc. | | Email Address Redacted | Email |
| Jfm Hotels LLC | | Email Address Redacted | Email |
| Jfoote Construction & Design | | Email Address Redacted | Email |
| Jfr Associates, LLC | | Email Address Redacted | Email |
| Jfr Group Inc | | Email Address Redacted | Email |
| Jfr Investments LLC | | Email Address Redacted | Email |
| Jfrank Heating & Air LLC | | Email Address Redacted | Email |
| Jfrederick Bush | | Email Address Redacted | Email |
| Jfs Restaurant Corp | | Email Address Redacted | Email |
| Jfs Services | | Email Address Redacted | Email |
| Jfs Trucking | | Email Address Redacted | Email |
| Jfsm International Inc | | Email Address Redacted | Email |
| Jft LLC | | Email Address Redacted | Email |
| Jfw Trucking | | Email Address Redacted | Email |
| Jg All Peppers LLC | | Email Address Redacted | Email |
| Jg Around The House LLC | | Email Address Redacted | Email |
| Jg Auto Service | | Email Address Redacted | Email |
| Jg Barr | | Email Address Redacted | Email |
| Jg Construction & Remodeling, Inc. | | Email Address Redacted | Email |
| Jg Consultants | | Email Address Redacted | Email |
| Jg Consulting Group, Inc. | | Email Address Redacted | Email |
| Jg Consulting LLC | | Email Address Redacted | Email |
| Jg Demolition & Construction Cleanup Inc. | | Email Address Redacted | Email |
| Jg Enterprise LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jg Figueredo Multiservices LLC | | Email Address Redacted | Email |
| Jg Hauling LLC | | Email Address Redacted | Email |
| Jg Holdings & Investment LLC | | Email Address Redacted | Email |
| Jg Holdings Of Pinellas LLC | | Email Address Redacted | Email |
| Jg Home Improvement | | Email Address Redacted | Email |
| Jg Jermak& Associates, Inc. | | Email Address Redacted | Email |
| Jg Land & Marine | | Email Address Redacted | Email |
| Jg Landscaping Inc | | Email Address Redacted | Email |
| Jg Lawn Care & Snow Removal, L.L.C. | | Email Address Redacted | Email |
| Jg Lawns | | Email Address Redacted | Email |
| Jg Management Inc. | | Email Address Redacted | Email |
| Jg Medical | | Email Address Redacted | Email |
| Jg Modern Cowboy | | Email Address Redacted | Email |
| Jg On The Road Inc | | Email Address Redacted | Email |
| Jg Painting Pros, Inc. | | Email Address Redacted | Email |
| Jg Professional Accountants Co. | | Email Address Redacted | Email |
| Jg Quinn LLC | | Email Address Redacted | Email |
| Jg Taping LLC | | Email Address Redacted | Email |
| Jg Tax & Notary Services | | Email Address Redacted | Email |
| Jg Tech Solution LLC | | Email Address Redacted | Email |
| Jg Tools LLC | | Email Address Redacted | Email |
| Jg Transport | | Email Address Redacted | Email |
| Jg Transport Inc. | | Email Address Redacted | Email |
| Jg Trucking | | Email Address Redacted | Email |
| Jg Ventures.Inc | | Email Address Redacted | Email |
| Jg&B Cable Construction, Inc | | Email Address Redacted | Email |
| Jg&H Investment Co Dba Fantastic Sams | | Email Address Redacted | Email |
| Jg. Limousine Service | | Email Address Redacted | Email |
| Jg4 Investments Incorporated | | Email Address Redacted | Email |
| Jga Associates | | Email Address Redacted | Email |
| Jga Lighting LLC | | Email Address Redacted | Email |
| Jgaal Studios | | Email Address Redacted | Email |
| J-Gardllc | | Email Address Redacted | Email |
| Jgb Enterprises Inc | | Email Address Redacted | Email |
| Jgb Trucking Co., LLC | | Email Address Redacted | Email |
| Jgc LLC | | Email Address Redacted | Email |
| Jgc Repair Services, LLC | | Email Address Redacted | Email |
| Jgcarservices | | Email Address Redacted | Email |
| Jgdb Transport LLC | | Email Address Redacted | Email |
| Jgf Enterprises, LLC | | Email Address Redacted | Email |
| Jgj Enterprise LLC | | Email Address Redacted | Email |
| Jgl Consulting, LLC | | Email Address Redacted | Email |
| Jgm Insurance Services, Inc. | | Email Address Redacted | Email |
| Jgm Sales, LLC | | Email Address Redacted | Email |
| Jgm Trucking, LLC | | Email Address Redacted | Email |
| Jgmr Transportation Inc | | Email Address Redacted | Email |
| J-Gold | | Email Address Redacted | Email |
| Jgp Auto Repairs & Storage LLC | | Email Address Redacted | Email |
| Jg'S Auto & Muffler | | Email Address Redacted | Email |
| Jgs Distributing | | Email Address Redacted | Email |
| Jgs Geotech, LLC | | Email Address Redacted | Email |
| Jgs Resources LLC | | Email Address Redacted | Email |
| Jgs Restaurant Group LLC | | Email Address Redacted | Email |
| Jgt Enterprises | | Email Address Redacted | Email |
| Jgweber LLC | | Email Address Redacted | Email |
| Jh & Associates Lp | | Email Address Redacted | Email |
| Jh Accounting | | Email Address Redacted | Email |
| Jh Accounting LLC | | Email Address Redacted | Email |
| Jh Appraisal Associates | | Email Address Redacted | Email |
| Jh Carpentry & Renovations | | Email Address Redacted | Email |
| Jh Enterprise Inc | | Email Address Redacted | Email |
| Jh Gabrielson & Assoiciates, LLC | | Email Address Redacted | Email |
| Jh Hauling & Services Inc | | Email Address Redacted | Email |
| Jh Hospitality Inc. | | Email Address Redacted | Email |
| Jh Paradise, Inc | | Email Address Redacted | Email |
| Jh Parker Co, Inc. | | Email Address Redacted | Email |
| Jh Sanders, Inc. | | Email Address Redacted | Email |
| Jh Supply & Print | | Email Address Redacted | Email |
| Jh Water, Inc | | Email Address Redacted | Email |
| Jh2 Enterprises Inc | | Email Address Redacted | Email |
| Jh4 Technology | | Email Address Redacted | Email |
| Jhaaj Enterprise | | Email Address Redacted | Email |
| Jhamel Kabbara | | Email Address Redacted | Email |
| Jhan Hernandez Grullon | | Email Address Redacted | Email |
| Jhan Vincent | | Email Address Redacted | Email |
| Jhana Jackson | | Email Address Redacted | Email |
| Jhandy Pasion | | Email Address Redacted | Email |
| Jhanji Enterprises Inc | | Email Address Redacted | Email |
| Jhanna Velazquez | | Email Address Redacted | Email |
| Jhansi R. Ganesan, M.D., Pc | | Email Address Redacted | Email |
| Jhanuelle Restaurant & Bar Corp | | Email Address Redacted | Email |
| Jhapendra Sapkota | | Email Address Redacted | Email |
| Jharc Industries LLC, | | Email Address Redacted | Email |
| Jharman Lightner | | Email Address Redacted | Email |
| Jharol Smith | | Email Address Redacted | Email |
| J-Haynes Pressure Washing | | Email Address Redacted | Email |
| Jhb Consulting LLC | | Email Address Redacted | Email |
| Jhb Properties, L.P. | | Email Address Redacted | Email |
| Jhb Search Inc | | Email Address Redacted | Email |
| Jhbm Corp. | | Email Address Redacted | Email |
| Jhc & Kjm Holdings, LLC | | Email Address Redacted | Email |
| Jhc Construction Works Inc | | Email Address Redacted | Email |
| Jhd Ag Solutions | | Email Address Redacted | Email |
| Jhd Fintess | | Email Address Redacted | Email |
| Jheart Academy | | Email Address Redacted | Email |
| Jheb, LLC | | Email Address Redacted | Email |
| Jhemari A Allen | | Email Address Redacted | Email |
| Jhendricks LLC | | Email Address Redacted | Email |
| Jhenney Angilot | | Email Address Redacted | Email |
| Jhenny Guillaume | | Email Address Redacted | Email |
| Jheri Speight | | Email Address Redacted | Email |
| Jhessica Fuenmayor | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Jheury Fernandez | | | Email Address Redacted | Email |
| Jhexagon Inc | | | Email Address Redacted | Email |
| Jhier Wells | | | Email Address Redacted | Email |
| J-High Acres | | | Email Address Redacted | Email |
| Jhimmy Vincent | | | Email Address Redacted | Email |
| Jhinton Collections LLC | | | Email Address Redacted | Email |
| Jhirmack Sanders | | | Email Address Redacted | Email |
| Jhj, Inc. | | | Email Address Redacted | Email |
| Jhjw Inc | | | Email Address Redacted | Email |
| Jhk Cpas, Ac | | | Email Address Redacted | Email |
| Jhkang Inc | | | Email Address Redacted | Email |
| Jhkk Corporation | | | Email Address Redacted | Email |
| Jhl Sound Productions Inc | | | Email Address Redacted | Email |
| Jhm, LLC. | | | Email Address Redacted | Email |
| Jhmia Group Inc | | | Email Address Redacted | Email |
| Jhoan A Goez Moreno | | | Email Address Redacted | Email |
| Jhoan F Garcia Mendoza | | | Email Address Redacted | Email |
| Jhoan J Estepa | | | Email Address Redacted | Email |
| Jhoana Flores | | | Email Address Redacted | Email |
| Jhoana Loyo | | | Email Address Redacted | Email |
| Jhoanna Dejesus | | | Email Address Redacted | Email |
| Jhoanny Pena | | | Email Address Redacted | Email |
| Jhoannys Egued | | | Email Address Redacted | Email |
| Jholden Casting | | | Email Address Redacted | Email |
| J-Home, LLC | | | Email Address Redacted | Email |
| Jhon Abreu | | | Email Address Redacted | Email |
| Jhon Acuna Zuluaga | | | Email Address Redacted | Email |
| Jhon Alzate | | | Email Address Redacted | Email |
| Jhon Andres Rodriguez Cardozo | | | Email Address Redacted | Email |
| Jhon B Torrealba | | | Email Address Redacted | Email |
| Jhon Blandon | | | Email Address Redacted | Email |
| Jhon Briceno | | | Email Address Redacted | Email |
| Jhon Campuzano | | | Email Address Redacted | Email |
| Jhon Coral | | | Email Address Redacted | Email |
| Jhon F Hernandez Rojas | | | Email Address Redacted | Email |
| Jhon Gonzalez | | | Email Address Redacted | Email |
| Jhon J Cerro | | | Email Address Redacted | Email |
| Jhon Joffre | | | Email Address Redacted | Email |
| Jhon Joffre | | | Email Address Redacted | Email |
| Jhon M Gonzalez Perez | | | Email Address Redacted | Email |
| Jhon Marin | | | Email Address Redacted | Email |
| Jhon Penaranda | | | Email Address Redacted | Email |
| Jhon Uribe | | | Email Address Redacted | Email |
| Jhonalyn Jhoiey Ramirez | | | Email Address Redacted | Email |
| Jhonatan Almonte | | | Email Address Redacted | Email |
| Jhonatan Mondragon | | | Email Address Redacted | Email |
| Jhonatan Pacheco | | | Email Address Redacted | Email |
| Jhonathan Cristhian Alvarez Vargas | | | Email Address Redacted | Email |
| Jhonathan Pappas | | | Email Address Redacted | Email |
| Jhonathan Vantroi Zepeda | | | Email Address Redacted | Email |
| Jhonathan Vazquez | | | Email Address Redacted | Email |
| Jhonathan Wiley | | | Email Address Redacted | Email |
| Jhonathan Wiley | | | Email Address Redacted | Email |
| Jhonlisi Fernandez | | | Email Address Redacted | Email |
| Jhonmar Villanueva | | | Email Address Redacted | Email |
| Jhonn Sorroza | | | Email Address Redacted | Email |
| Jhonnatan Portillo | | | Email Address Redacted | Email |
| Jhonney B.Jr Ashmore | | | Email Address Redacted | Email |
| Jhonny Alexander Penaloza Gomez | | | Email Address Redacted | Email |
| Jhonny Felix | | | Email Address Redacted | Email |
| Jhonny Minaya | | | Email Address Redacted | Email |
| Jhonny Montilla | | | Email Address Redacted | Email |
| Jhonny Moreno Gomez | | | Email Address Redacted | Email |
| Jhonny Velasquez | | | Email Address Redacted | Email |
| Jhonson Cirius | | | Email Address Redacted | Email |
| Jhony Sabagh | | | Email Address Redacted | Email |
| Jhony'S Pizza | | | Email Address Redacted | Email |
| Jhordy Octavio Rivas Blanco | | | Email Address Redacted | Email |
| Jhosely Andreina Lay Perez | | | Email Address Redacted | Email |
| Jhoselyn Raymondi | | | Email Address Redacted | Email |
| Jhota Hospitality LLC | | | Email Address Redacted | Email |
| Jhovana Bosch | | | Email Address Redacted | Email |
| Jhovanny Auto Sale LLC | | | Email Address Redacted | Email |
| Jhovanny Rodriguez | | | Email Address Redacted | Email |
| Jhoyer LLC | | | Email Address Redacted | Email |
| Jhp Management, Inc. | | | Email Address Redacted | Email |
| Jhp Ventures | | | Email Address Redacted | Email |
| Jhs Auto Repair Inc | | | Email Address Redacted | Email |
| Jhs Consulting Group Corp | | | Email Address Redacted | Email |
| Jhs General Contractors LLC | | | Email Address Redacted | Email |
| Jhs Souce Varietes LLC | | | Email Address Redacted | Email |
| Jhs Trucking | | | Email Address Redacted | Email |
| Jht Group, Inc. | | | Email Address Redacted | Email |
| Jhy Enterprises LLC Dba | | | Email Address Redacted | Email |
| Jhyros Hydro Supplies & Grow | | | Email Address Redacted | Email |
| Ji Ae Kim | | | Email Address Redacted | Email |
| Ji Associates LLC | | | Email Address Redacted | Email |
| Ji Chae | | | Email Address Redacted | Email |
| Ji Cheng | | | Email Address Redacted | Email |
| Ji Cheng | | | Email Address Redacted | Email |
| Ji Eun Ko | | | Email Address Redacted | Email |
| Ji Feng Jing Cao LLC | | | Email Address Redacted | Email |
| Ji Guang | | | Email Address Redacted | Email |
| Ji H Hong | | | Email Address Redacted | Email |
| Ji Hoon An | | | Email Address Redacted | Email |
| Ji Hwang Corpotation | | | Email Address Redacted | Email |
| Ji Hyun Kim | | | Email Address Redacted | Email |
| Ji Hyun Park | | | Email Address Redacted | Email |
| Ji Hyun Son | | | Email Address Redacted | Email |
| Ji Hyung Kim | | | Email Address Redacted | Email |
| Ji Kim | | | Email Address Redacted | Email |
| Ji Kim | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ji Park | | Email Address Redacted | Email |
| Ji Rhim | | Email Address Redacted | Email |
| Ji Sun Kim | | Email Address Redacted | Email |
| Ji Xing Restaurant Inc | | Email Address Redacted | Email |
| Ji Y Park Dds Inc | | Email Address Redacted | Email |
| Ji Yon Lee Md, Inc. | | Email Address Redacted | Email |
| Ji Yoon Min | | Email Address Redacted | Email |
| Jia Business Inc | | Email Address Redacted | Email |
| Jia Chung | | Email Address Redacted | Email |
| Jia Feng Food Corp. | | Email Address Redacted | Email |
| Jia Wen Dai | | Email Address Redacted | Email |
| Jia Wiesnoski | | Email Address Redacted | Email |
| Jia Wiesnoski | | Email Address Redacted | Email |
| Jia Xiang Kitchen Inc | | Email Address Redacted | Email |
| Jia Xing 39Th Inc | | Email Address Redacted | Email |
| Jia Yi Mei | | Email Address Redacted | Email |
| Jia Yun LLC | | Email Address Redacted | Email |
| Jiahe Inc | | Email Address Redacted | Email |
| Jiajia Lu | | Email Address Redacted | Email |
| Jialiyuan Beauty Salon Inc | | Email Address Redacted | Email |
| Jiamin Zhou | | Email Address Redacted | Email |
| Jiaming Pan | | Email Address Redacted | Email |
| Jiaming Pan | | Email Address Redacted | Email |
| Jian Chen | | Email Address Redacted | Email |
| Jian Hua Wang | | Email Address Redacted | Email |
| Jian Huang | | Email Address Redacted | Email |
| Jian Huang | | Email Address Redacted | Email |
| Jian Huang | | Email Address Redacted | Email |
| Jian Hui Li | | Email Address Redacted | Email |
| Jian Jones | | Email Address Redacted | Email |
| Jian Li | | Email Address Redacted | Email |
| Jian Liang | | Email Address Redacted | Email |
| Jian Liu-Preiser | | Email Address Redacted | Email |
| Jian Ortiz | | Email Address Redacted | Email |
| Jian Wang | | Email Address Redacted | Email |
| Jian Wang | | Email Address Redacted | Email |
| Jian Wen Huang | | Email Address Redacted | Email |
| Jian Woo | | Email Address Redacted | Email |
| Jian Xu | | Email Address Redacted | Email |
| Jian Zheng | | Email Address Redacted | Email |
| Jianbo Wang | | Email Address Redacted | Email |
| Jianfeng Zhang | | Email Address Redacted | Email |
| Jianfu Jeffrey Wang | | Email Address Redacted | Email |
| Jiang Lin Inc | | Email Address Redacted | Email |
| Jiang Liu | | Email Address Redacted | Email |
| Jiang United China Restaurant Inc | | Email Address Redacted | Email |
| Jiang Xi He | | Email Address Redacted | Email |
| Jiang, Meige Family Child Care | | Email Address Redacted | Email |
| Jiangnan Legend | | Email Address Redacted | Email |
| Jiangs Couple Inc | | Email Address Redacted | Email |
| Jiang'S Dahe Ramen Corp | | Email Address Redacted | Email |
| Jiang'S Group Ii, Inc | | Email Address Redacted | Email |
| Jiang'S Restaurant LLC | | Email Address Redacted | Email |
| Jianhuan Chen | | Email Address Redacted | Email |
| Jianhui Han | | Email Address Redacted | Email |
| Jianhui Han | | Email Address Redacted | Email |
| Jianhui Li | | Email Address Redacted | Email |
| Jianjun Jin | | Email Address Redacted | Email |
| Jiann-Jang Wu, B.M.D., M.S., P.A. | | Email Address Redacted | Email |
| Jianqing Li | | Email Address Redacted | Email |
| Jianqing Liu | | Email Address Redacted | Email |
| Jian'S Cleaner Inc. | | Email Address Redacted | Email |
| Jianwen Li | | Email Address Redacted | Email |
| Jianwen Li | | Email Address Redacted | Email |
| Jianxin Bi | | Email Address Redacted | Email |
| Jianxing Zheng | | Email Address Redacted | Email |
| Jianxuan Xu | | Email Address Redacted | Email |
| Jianye He | | Email Address Redacted | Email |
| Jianying Huang | | Email Address Redacted | Email |
| Jianzhao Lin | | Email Address Redacted | Email |
| Jiao He | | Email Address Redacted | Email |
| Jiaqi Lu | | Email Address Redacted | Email |
| Jiaqing Luo | | Email Address Redacted | Email |
| Jiarong Weng | | Email Address Redacted | Email |
| Jiawei Chen | | Email Address Redacted | Email |
| Jiayi Cui Sole Proprietor | | Email Address Redacted | Email |
| Jib Sales LLC | | Email Address Redacted | Email |
| Jibnvi Insurance, LLC. | | Email Address Redacted | Email |
| Jibolu Ayodele | | Email Address Redacted | Email |
| Jibon Kundu | | Email Address Redacted | Email |
| Jibran Garza | | Email Address Redacted | Email |
| Jibran Sheikh | | Email Address Redacted | Email |
| Jibril Newman | | Email Address Redacted | Email |
| Jibu George | | Email Address Redacted | Email |
| Jic/Tmancinelli | | Email Address Redacted | Email |
| Jica Inc. | | Email Address Redacted | Email |
| Jicama Salad Company | | Email Address Redacted | Email |
| Jicnerth Veliz | | Email Address Redacted | Email |
| Jide Johnson | | Email Address Redacted | Email |
| Jideofor Obele | | Email Address Redacted | Email |
| Jidong Lin | | Email Address Redacted | Email |
| Jie Ding | | Email Address Redacted | Email |
| Jie Fang Xu | | Email Address Redacted | Email |
| Jie Gan | | Email Address Redacted | Email |
| Jie Hing He | | Email Address Redacted | Email |
| Jie Jie Home Inc | | Email Address Redacted | Email |
| Jie Kuang | | Email Address Redacted | Email |
| Jie Li | | Email Address Redacted | Email |
| Jie Mei Laundromat Inc. | | Email Address Redacted | Email |
| Jie Piao | | Email Address Redacted | Email |
| Jie Shao | | Email Address Redacted | Email |
| Jie W Wang | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jie Weng | | Email Address Redacted | Email |
| Jie Yang | | Email Address Redacted | Email |
| Jiefang Huang | | Email Address Redacted | Email |
| Jieun Kim | | Email Address Redacted | Email |
| Jieun Son | | Email Address Redacted | Email |
| Jiffy Food | | Email Address Redacted | Email |
| Jiffy Metal Products, Inc. | | Email Address Redacted | Email |
| Jift Card | | Email Address Redacted | Email |
| Jigar Kadakia | | Email Address Redacted | Email |
| Jigglin Baby | | Email Address Redacted | Email |
| Jiggly Puff | | Email Address Redacted | Email |
| Jiggy Inc | | Email Address Redacted | Email |
| Jigi & A Inc | | Email Address Redacted | Email |
| Jigisha Upadhyaya | | Email Address Redacted | Email |
| Jigishaben Patel | | Email Address Redacted | Email |
| Jigme Wangchuk Tamang | | Email Address Redacted | Email |
| Jigmey & Thotsa Corp | | Email Address Redacted | Email |
| Jigna Kansara | | Email Address Redacted | Email |
| Jigna Modi | | Email Address Redacted | Email |
| Jignesh Bhavsar | | Email Address Redacted | Email |
| Jignesh Samani | | Email Address Redacted | Email |
| Jignesh Upadhyay | | Email Address Redacted | Email |
| Jigneshkumar Patel | | Email Address Redacted | Email |
| Jigo Espresso | | Email Address Redacted | Email |
| Jigsaw Express, Inc. | | Email Address Redacted | Email |
| Jih Builders Group LLC | | Email Address Redacted | Email |
| Jihad Aoun | | Email Address Redacted | Email |
| Jihad Arteh | | Email Address Redacted | Email |
| Jihad Beirat | | Email Address Redacted | Email |
| Jihad Hamad | | Email Address Redacted | Email |
| Jihad Marabha | | Email Address Redacted | Email |
| Jihad Mouzaihem | | Email Address Redacted | Email |
| Jihad Muhammad | | Email Address Redacted | Email |
| Jihad Muhammad | | Email Address Redacted | Email |
| Jihad Naja | | Email Address Redacted | Email |
| Jihad Paints | | Email Address Redacted | Email |
| Jihad Saadeh | | Email Address Redacted | Email |
| Jihan Sheriff-Crichlow | | Email Address Redacted | Email |
| Jihan Trucking | | Email Address Redacted | Email |
| Jihane Majad | | Email Address Redacted | Email |
| Jihee Song | | Email Address Redacted | Email |
| Jihene Turki | | Email Address Redacted | Email |
| Jiho Chang | | Email Address Redacted | Email |
| Jiho Yang | | Email Address Redacted | Email |
| Jihoon Corporation | | Email Address Redacted | Email |
| Jihoon Han & Sanglim Lee | | Email Address Redacted | Email |
| Jihui Luo | | Email Address Redacted | Email |
| Jihye Grant | | Email Address Redacted | Email |
| Jihyeon Son | | Email Address Redacted | Email |
| Jiji Ochoa | | Email Address Redacted | Email |
| Jijo Kurian | | Email Address Redacted | Email |
| Jiju Johnson | | Email Address Redacted | Email |
| Jiko Design | | Email Address Redacted | Email |
| Jil Janitorial Services & Solutions LLC | | Email Address Redacted | Email |
| Jil Of All Trades | | Email Address Redacted | Email |
| Jil Peruga | | Email Address Redacted | Email |
| Jil Peruga | | Email Address Redacted | Email |
| Jilbert Rahbarpour | | Email Address Redacted | Email |
| Jilbert Zeinalvand | | Email Address Redacted | Email |
| Jilea Hemmings | | Email Address Redacted | Email |
| Jiles Heating & Air | | Email Address Redacted | Email |
| Jilianne Wong | | Email Address Redacted | Email |
| Jill & Bonnie'S Electrolysis & Laser LLC | | Email Address Redacted | Email |
| Jill A Harris | | Email Address Redacted | Email |
| Jill A Setterlun Od, Ltd | | Email Address Redacted | Email |
| Jill A. Stanton | | Email Address Redacted | Email |
| Jill Agnello | | Email Address Redacted | Email |
| Jill Alexander | | Email Address Redacted | Email |
| Jill Alexander | | Email Address Redacted | Email |
| Jill Allen | | Email Address Redacted | Email |
| Jill Ammann | | Email Address Redacted | Email |
| Jill Andersen | | Email Address Redacted | Email |
| Jill Angie | | Email Address Redacted | Email |
| Jill Ann Dyer | | Email Address Redacted | Email |
| Jill Arena | | Email Address Redacted | Email |
| Jill Aske | | Email Address Redacted | Email |
| Jill Atwell | | Email Address Redacted | Email |
| Jill Aubin | | Email Address Redacted | Email |
| Jill B Payne | | Email Address Redacted | Email |
| Jill B. Darland, Csr | | Email Address Redacted | Email |
| Jill Bahner Group Daycare | | Email Address Redacted | Email |
| Jill Becker | | Email Address Redacted | Email |
| Jill Bell | | Email Address Redacted | Email |
| Jill Berkana | | Email Address Redacted | Email |
| Jill Bierbach | | Email Address Redacted | Email |
| Jill Bigelow | | Email Address Redacted | Email |
| Jill Bogage | | Email Address Redacted | Email |
| Jill Bray | | Email Address Redacted | Email |
| Jill Bridges | | Email Address Redacted | Email |
| Jill Bromberg | | Email Address Redacted | Email |
| Jill Brown | | Email Address Redacted | Email |
| Jill Brumley | | Email Address Redacted | Email |
| Jill Brunsch | | Email Address Redacted | Email |
| Jill C. Holstein Lcsw-R | | Email Address Redacted | Email |
| Jill Cabarle | | Email Address Redacted | Email |
| Jill Calzaretta | | Email Address Redacted | Email |
| Jill Campa | | Email Address Redacted | Email |
| Jill Campa Designs | | Email Address Redacted | Email |
| Jill Carter | | Email Address Redacted | Email |
| Jill Casale | | Email Address Redacted | Email |
| Jill Chance | | Email Address Redacted | Email |
| Jill Chapman | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jill Chasse | | Email Address Redacted | Email |
| Jill Cohen, Licsw | | Email Address Redacted | Email |
| Jill Collins Hair Design | | Email Address Redacted | Email |
| Jill Colucci | | Email Address Redacted | Email |
| Jill Conlon | | Email Address Redacted | Email |
| Jill Conlon | | Email Address Redacted | Email |
| Jill Costello | | Email Address Redacted | Email |
| Jill Crosby | | Email Address Redacted | Email |
| Jill Crosby | | Email Address Redacted | Email |
| Jill Cytryn | | Email Address Redacted | Email |
| Jill Dana Namiot | | Email Address Redacted | Email |
| Jill Davidson | | Email Address Redacted | Email |
| Jill Davis | | Email Address Redacted | Email |
| Jill Denton Insurance Broker | | Email Address Redacted | Email |
| Jill Denzin | | Email Address Redacted | Email |
| Jill Dilbeck | | Email Address Redacted | Email |
| Jill Dillman | | Email Address Redacted | Email |
| Jill Dillon | | Email Address Redacted | Email |
| Jill Doherty | | Email Address Redacted | Email |
| Jill Dunn | | Email Address Redacted | Email |
| Jill Dunn Fit | | Email Address Redacted | Email |
| Jill Edelson | | Email Address Redacted | Email |
| Jill Edmonds | | Email Address Redacted | Email |
| Jill Enterprises LLC | | Email Address Redacted | Email |
| Jill Epple | | Email Address Redacted | Email |
| Jill F. Hurt Accountant | | Email Address Redacted | Email |
| Jill Fahnestock | | Email Address Redacted | Email |
| Jill Fenichell | | Email Address Redacted | Email |
| Jill Fleischhacker | | Email Address Redacted | Email |
| Jill Fowler | | Email Address Redacted | Email |
| Jill Franklin | | Email Address Redacted | Email |
| Jill Franskousky | | Email Address Redacted | Email |
| Jill Friedman | | Email Address Redacted | Email |
| Jill Friske | | Email Address Redacted | Email |
| Jill Fung | | Email Address Redacted | Email |
| Jill Gallant | | Email Address Redacted | Email |
| Jill Garrett | | Email Address Redacted | Email |
| Jill Gates | | Email Address Redacted | Email |
| Jill Gitten Aloia, Ph.D., LLC | | Email Address Redacted | Email |
| Jill Godfrey | | Email Address Redacted | Email |
| Jill Goodman | | Email Address Redacted | Email |
| Jill Granger | | Email Address Redacted | Email |
| Jill Griffin | | Email Address Redacted | Email |
| Jill Gunn | | Email Address Redacted | Email |
| Jill Hall | | Email Address Redacted | Email |
| Jill Hammer | | Email Address Redacted | Email |
| Jill Hanna | | Email Address Redacted | Email |
| Jill Harris | | Email Address Redacted | Email |
| Jill Harris | | Email Address Redacted | Email |
| Jill Haskell | | Email Address Redacted | Email |
| Jill Helen Scheeler | | Email Address Redacted | Email |
| Jill Henderson | | Email Address Redacted | Email |
| Jill Herron Hair Buiness | | Email Address Redacted | Email |
| Jill Hetzel | | Email Address Redacted | Email |
| Jill Hickman Companies | | Email Address Redacted | Email |
| Jill Hodges | | Email Address Redacted | Email |
| Jill Holley | | Email Address Redacted | Email |
| Jill Homorodean | | Email Address Redacted | Email |
| Jill Honl | | Email Address Redacted | Email |
| Jill Honl | | Email Address Redacted | Email |
| Jill Hope | | Email Address Redacted | Email |
| Jill Howard Design Studio, LLC | | Email Address Redacted | Email |
| Jill Howarth | | Email Address Redacted | Email |
| Jill Huggett | | Email Address Redacted | Email |
| Jill Hurd | | Email Address Redacted | Email |
| Jill J. Feinberg, Md | | Email Address Redacted | Email |
| Jill Jablonski | | Email Address Redacted | Email |
| Jill Jablonski | | Email Address Redacted | Email |
| Jill Jackson | | Email Address Redacted | Email |
| Jill Jansen Communications, Inc. | | Email Address Redacted | Email |
| Jill Johnson | | Email Address Redacted | Email |
| Jill Jones | | Email Address Redacted | Email |
| Jill Jones | | Email Address Redacted | Email |
| Jill Jones | | Email Address Redacted | Email |
| Jill Joseph | | Email Address Redacted | Email |
| Jill K Kandel | | Email Address Redacted | Email |
| Jill K. Babinec D.D.S. | | Email Address Redacted | Email |
| Jill Kelly | | Email Address Redacted | Email |
| Jill Kelly | | Email Address Redacted | Email |
| Jill Kienlen | | Email Address Redacted | Email |
| Jill Kim | | Email Address Redacted | Email |
| Jill Knouse | | Email Address Redacted | Email |
| Jill Kofsky | | Email Address Redacted | Email |
| Jill Koziol | | Email Address Redacted | Email |
| Jill Lambert | | Email Address Redacted | Email |
| Jill Laufer | | Email Address Redacted | Email |
| Jill Leath | | Email Address Redacted | Email |
| Jill Lee | | Email Address Redacted | Email |
| Jill Levin | | Email Address Redacted | Email |
| Jill Lewis | | Email Address Redacted | Email |
| Jill Lewis | | Email Address Redacted | Email |
| Jill Littletonmccord | | Email Address Redacted | Email |
| Jill Littletonmccord | | Email Address Redacted | Email |
| Jill Lonardo | | Email Address Redacted | Email |
| Jill Lynne Sterling | | Email Address Redacted | Email |
| Jill M Aldrich | | Email Address Redacted | Email |
| Jill Mack | | Email Address Redacted | Email |
| Jill Mahnane | | Email Address Redacted | Email |
| Jill Marder-Meyer | | Email Address Redacted | Email |
| Jill Martin | | Email Address Redacted | Email |
| Jill Martinelli | | Email Address Redacted | Email |
| Jill Mc Closkey | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jill Mccormick | | Email Address Redacted | Email |
| Jill Mccormick | | Email Address Redacted | Email |
| Jill Mcdiarmid | | Email Address Redacted | Email |
| Jill Mcdonald | | Email Address Redacted | Email |
| Jill Mchugh | | Email Address Redacted | Email |
| Jill Mcqueen | | Email Address Redacted | Email |
| Jill Menoff Architect, P.C. | | Email Address Redacted | Email |
| Jill Merriweather | | Email Address Redacted | Email |
| Jill Michael Inc | | Email Address Redacted | Email |
| Jill Minton | | Email Address Redacted | Email |
| Jill Mitchell | | Email Address Redacted | Email |
| Jill Moorehead | | Email Address Redacted | Email |
| Jill Moser | | Email Address Redacted | Email |
| Jill Motta | | Email Address Redacted | Email |
| Jill Muensterman | | Email Address Redacted | Email |
| Jill Mullaney | | Email Address Redacted | Email |
| Jill Nanette Claypool, LLC | | Email Address Redacted | Email |
| Jill Nastasia | | Email Address Redacted | Email |
| Jill Nore | | Email Address Redacted | Email |
| Jill Of All Trades Ga LLC | | Email Address Redacted | Email |
| Jill O'Malley | | Email Address Redacted | Email |
| Jill Osur | | Email Address Redacted | Email |
| Jill Ottosen | | Email Address Redacted | Email |
| Jill Pillow | | Email Address Redacted | Email |
| Jill Plamondon | | Email Address Redacted | Email |
| Jill Plasky | | Email Address Redacted | Email |
| Jill Plotnick | | Email Address Redacted | Email |
| Jill Poggendorf | | Email Address Redacted | Email |
| Jill Pogrant | | Email Address Redacted | Email |
| Jill Powers | | Email Address Redacted | Email |
| Jill R Berlin Dpm Inc. | | Email Address Redacted | Email |
| Jill R. Sommer | | Email Address Redacted | Email |
| Jill Reichman | | Email Address Redacted | Email |
| Jill Reid | | Email Address Redacted | Email |
| Jill Renaud | | Email Address Redacted | Email |
| Jill Ritchie | | Email Address Redacted | Email |
| Jill Rodgers-Quaye | | Email Address Redacted | Email |
| Jill Ruitenberg | | Email Address Redacted | Email |
| Jill Russell | | Email Address Redacted | Email |
| Jill Ryan | | Email Address Redacted | Email |
| Jill S. England, Attorney At Law | | Email Address Redacted | Email |
| Jill Scandone | | Email Address Redacted | Email |
| Jill Schildhouse LLC | | Email Address Redacted | Email |
| Jill Schlanger, Licsw | | Email Address Redacted | Email |
| Jill Sechelski | | Email Address Redacted | Email |
| Jill Seidner | | Email Address Redacted | Email |
| Jill Shalett | | Email Address Redacted | Email |
| Jill Siragusa | | Email Address Redacted | Email |
| Jill Sirota | | Email Address Redacted | Email |
| Jill Skinner Nobles | | Email Address Redacted | Email |
| Jill Smith | | Email Address Redacted | Email |
| Jill Smith Stitches | | Email Address Redacted | Email |
| Jill Snowden | | Email Address Redacted | Email |
| Jill Sockolov | | Email Address Redacted | Email |
| Jill Sorrels | | Email Address Redacted | Email |
| Jill Sowder | | Email Address Redacted | Email |
| Jill Sperry | | Email Address Redacted | Email |
| Jill Stanewick | | Email Address Redacted | Email |
| Jill Stein Design | | Email Address Redacted | Email |
| Jill Stewart | | Email Address Redacted | Email |
| Jill Stewart | | Email Address Redacted | Email |
| Jill Stoltz | | Email Address Redacted | Email |
| Jill Stover | | Email Address Redacted | Email |
| Jill Strickland | | Email Address Redacted | Email |
| Jill Tafrate | | Email Address Redacted | Email |
| Jill Tarbox | | Email Address Redacted | Email |
| Jill Taylor | | Email Address Redacted | Email |
| Jill Teaford | | Email Address Redacted | Email |
| Jill Terry | | Email Address Redacted | Email |
| Jill Thomas | | Email Address Redacted | Email |
| Jill Thomas Nails | | Email Address Redacted | Email |
| Jill Thompson | | Email Address Redacted | Email |
| Jill Tran | | Email Address Redacted | Email |
| Jill Triffo | | Email Address Redacted | Email |
| Jill Trinh Real Estate | | Email Address Redacted | Email |
| Jill Tullman & Associates, LLC | | Email Address Redacted | Email |
| Jill Vanhaaren | | Email Address Redacted | Email |
| Jill Vavra | | Email Address Redacted | Email |
| Jill Webb | | Email Address Redacted | Email |
| Jill Weinberg | | Email Address Redacted | Email |
| Jill Wheeler | | Email Address Redacted | Email |
| Jill Whelton | | Email Address Redacted | Email |
| Jillaine Serhan | | Email Address Redacted | Email |
| Jillayn Davis | | Email Address Redacted | Email |
| Jillayne E Southren | | Email Address Redacted | Email |
| Jillean Reitz | | Email Address Redacted | Email |
| Jillena M Rodriguez Gil | | Email Address Redacted | Email |
| Jillian Barnett | | Email Address Redacted | Email |
| Jillian Barrett | | Email Address Redacted | Email |
| Jillian Brelin | | Email Address Redacted | Email |
| Jillian Cantor | | Email Address Redacted | Email |
| Jillian Counts | | Email Address Redacted | Email |
| Jillian Freed | | Email Address Redacted | Email |
| Jillian Freed | | Email Address Redacted | Email |
| Jillian Green | | Email Address Redacted | Email |
| Jillian Greer | | Email Address Redacted | Email |
| Jillian Jethwa | | Email Address Redacted | Email |
| Jillian Kaufman Grano | | Email Address Redacted | Email |
| Jillian Kelly | | Email Address Redacted | Email |
| Jillian Kent | | Email Address Redacted | Email |
| Jillian Knaps | | Email Address Redacted | Email |
| Jillian M Gorman | | Email Address Redacted | Email |
| Jillian Muldoon | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jillian Muldoon | | Email Address Redacted | Email |
| Jillian Nel | | Email Address Redacted | Email |
| Jillian Nelson | | Email Address Redacted | Email |
| Jillian Newkirk | | Email Address Redacted | Email |
| Jillian Nolte | | Email Address Redacted | Email |
| Jillian Nowak | | Email Address Redacted | Email |
| Jillian Reig | | Email Address Redacted | Email |
| Jillian Rojas | | Email Address Redacted | Email |
| Jillian Ryan | | Email Address Redacted | Email |
| Jillian Schenzel | | Email Address Redacted | Email |
| Jillian Scott | | Email Address Redacted | Email |
| Jillian Shupert | | Email Address Redacted | Email |
| Jillian Soluade | | Email Address Redacted | Email |
| Jillian Souza | | Email Address Redacted | Email |
| Jillian Vanselow | | Email Address Redacted | Email |
| Jillian Walker | | Email Address Redacted | Email |
| Jillian Worthen | | Email Address Redacted | Email |
| Jillian Wright | | Email Address Redacted | Email |
| Jillian Yoo | | Email Address Redacted | Email |
| Jilliana Jean-Charles | | Email Address Redacted | Email |
| Jilliane Wright | | Email Address Redacted | Email |
| Jilliann Lopapa | | Email Address Redacted | Email |
| Jillian'S Co | | Email Address Redacted | Email |
| Jillien A Reveron | | Email Address Redacted | Email |
| Jillion Group, LLC | | Email Address Redacted | Email |
| Jillonda Edwards | | Email Address Redacted | Email |
| Jills Hill, Inc. | | Email Address Redacted | Email |
| Jillvirnig | | Email Address Redacted | Email |
| Jillyan Rose | | Email Address Redacted | Email |
| Jillyian Ferguson | | Email Address Redacted | Email |
| Jilma Brown | | Email Address Redacted | Email |
| Jils Childcare & Summer Camp Corp | | Email Address Redacted | Email |
| Jils Homework Center Inc. | | Email Address Redacted | Email |
| Jilteen Phokomon | | Email Address Redacted | Email |
| Jim & David Enterprises, LLC | | Email Address Redacted | Email |
| Jim & Renee Enterprises | | Email Address Redacted | Email |
| Jim Accardi | | Email Address Redacted | Email |
| Jim Adams | | Email Address Redacted | Email |
| Jim Adams | | Email Address Redacted | Email |
| Jim Alberts | | Email Address Redacted | Email |
| Jim Allen Construction LLC | | Email Address Redacted | Email |
| Jim Althouse Garage | | Email Address Redacted | Email |
| Jim Angelus | | Email Address Redacted | Email |
| Jim Anthis | | Email Address Redacted | Email |
| Jim Applebee | | Email Address Redacted | Email |
| Jim Atkinson | | Email Address Redacted | Email |
| Jim Austin | | Email Address Redacted | Email |
| Jim Autosales Inc | | Email Address Redacted | Email |
| Jim Ayoob | | Email Address Redacted | Email |
| Jim Ayyad | | Email Address Redacted | Email |
| Jim Ayyad | | Email Address Redacted | Email |
| Jim Ayyad | | Email Address Redacted | Email |
| Jim Bacani | | Email Address Redacted | Email |
| Jim Bagbey Agency | | Email Address Redacted | Email |
| Jim Bannach | | Email Address Redacted | Email |
| Jim Barbee | | Email Address Redacted | Email |
| Jim Barrett Insurance Agency, LLC | | Email Address Redacted | Email |
| Jim Beasley | | Email Address Redacted | Email |
| Jim Beaumont | | Email Address Redacted | Email |
| Jim Beaurline | | Email Address Redacted | Email |
| Jim Belizaire | | Email Address Redacted | Email |
| Jim Berry | | Email Address Redacted | Email |
| Jim Berry Associated Architect, P.C. | | Email Address Redacted | Email |
| Jim Bocrie Jr Agency, Inc. | | Email Address Redacted | Email |
| Jim Bose Fitness, LLC | | Email Address Redacted | Email |
| Jim Boudreau'S Automotive Repair Center, Inc. | | Email Address Redacted | Email |
| Jim Bowden | | Email Address Redacted | Email |
| Jim Bratsakis | | Email Address Redacted | Email |
| Jim Brown | | Email Address Redacted | Email |
| Jim Brown | | Email Address Redacted | Email |
| Jim Brown | | Email Address Redacted | Email |
| Jim Buechler | | Email Address Redacted | Email |
| Jim Burek | | Email Address Redacted | Email |
| Jim Burghart | | Email Address Redacted | Email |
| Jim Butler | | Email Address Redacted | Email |
| Jim Byers | | Email Address Redacted | Email |
| Jim C Houston | | Email Address Redacted | Email |
| Jim Campbell | | Email Address Redacted | Email |
| Jim Cannon | | Email Address Redacted | Email |
| Jim Cao | | Email Address Redacted | Email |
| Jim Carrano | | Email Address Redacted | Email |
| Jim Casazza | | Email Address Redacted | Email |
| Jim Castaneda | | Email Address Redacted | Email |
| Jim Chen | | Email Address Redacted | Email |
| Jim Childs Tax Service Inc | | Email Address Redacted | Email |
| Jim Chueh | | Email Address Redacted | Email |
| Jim Clifton | | Email Address Redacted | Email |
| Jim Clifton | | Email Address Redacted | Email |
| Jim Clifton | | Email Address Redacted | Email |
| Jim Coble | | Email Address Redacted | Email |
| Jim Cockrum | | Email Address Redacted | Email |
| Jim Cockrum | | Email Address Redacted | Email |
| Jim Cockrum | | Email Address Redacted | Email |
| Jim Cohen Real Estate | | Email Address Redacted | Email |
| Jim Cooper | | Email Address Redacted | Email |
| Jim Cousins | | Email Address Redacted | Email |
| Jim Covington, Marriage Counselor Manhattan | | Email Address Redacted | Email |
| Jim Crone Construction | | Email Address Redacted | Email |
| Jim Crump | | Email Address Redacted | Email |
| Jim D Shumake Law Office | | Email Address Redacted | Email |
| Jim Defede | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jim Denning | | Email Address Redacted | Email |
| Jim Dennis | | Email Address Redacted | Email |
| Jim Dickerson | | Email Address Redacted | Email |
| Jim Disilvestro | | Email Address Redacted | Email |
| Jim Douglas | | Email Address Redacted | Email |
| Jim Dovers | | Email Address Redacted | Email |
| Jim Dunaway | | Email Address Redacted | Email |
| Jim Eberhart Agency | | Email Address Redacted | Email |
| Jim Egan | | Email Address Redacted | Email |
| Jim Elks | | Email Address Redacted | Email |
| Jim Emrich | | Email Address Redacted | Email |
| Jim Espaillat | | Email Address Redacted | Email |
| Jim Evans | | Email Address Redacted | Email |
| Jim Evans | | Email Address Redacted | Email |
| Jim F Oros Jr Pc | | Email Address Redacted | Email |
| Jim Farnum | | Email Address Redacted | Email |
| Jim Fields | | Email Address Redacted | Email |
| Jim Fitzgerald | | Email Address Redacted | Email |
| Jim Fitzpatrick | | Email Address Redacted | Email |
| Jim Fletcher | | Email Address Redacted | Email |
| Jim Flowers | | Email Address Redacted | Email |
| Jim Foil | | Email Address Redacted | Email |
| Jim Forte | | Email Address Redacted | Email |
| Jim Foster | | Email Address Redacted | Email |
| Jim Foxwell | | Email Address Redacted | Email |
| Jim Fugate | | Email Address Redacted | Email |
| Jim Furlong | | Email Address Redacted | Email |
| Jim Furman | | Email Address Redacted | Email |
| Jim Galligan | | Email Address Redacted | Email |
| Jim Gaily | | Email Address Redacted | Email |
| Jim Garner | | Email Address Redacted | Email |
| Jim Gaudiosi | | Email Address Redacted | Email |
| Jim Gervais | | Email Address Redacted | Email |
| Jim Giammarinaro | | Email Address Redacted | Email |
| Jim Godwin | | Email Address Redacted | Email |
| Jim Goldberg Photography | | Email Address Redacted | Email |
| Jim Good | | Email Address Redacted | Email |
| Jim Goodland | | Email Address Redacted | Email |
| Jim Gordon | | Email Address Redacted | Email |
| Jim Gurol | | Email Address Redacted | Email |
| Jim Hagen | | Email Address Redacted | Email |
| Jim Hahaj | | Email Address Redacted | Email |
| Jim Hamerski | | Email Address Redacted | Email |
| Jim Hampton | | Email Address Redacted | Email |
| Jim Handoush | | Email Address Redacted | Email |
| Jim Harris, Do | | Email Address Redacted | Email |
| Jim Harrower | | Email Address Redacted | Email |
| Jim Haston | | Email Address Redacted | Email |
| Jim Henry | | Email Address Redacted | Email |
| Jim Hernandez | | Email Address Redacted | Email |
| Jim Ho | | Email Address Redacted | Email |
| Jim Hoadley | | Email Address Redacted | Email |
| Jim Hodges | | Email Address Redacted | Email |
| Jim Holland | | Email Address Redacted | Email |
| Jim Hollandsworth | | Email Address Redacted | Email |
| Jim Holloway | | Email Address Redacted | Email |
| Jim Hughes | | Email Address Redacted | Email |
| Jim Hughes | | Email Address Redacted | Email |
| Jim Huskey | | Email Address Redacted | Email |
| Jim Hyde | | Email Address Redacted | Email |
| Jim Jaramillo | | Email Address Redacted | Email |
| Jim Jean Francois | | Email Address Redacted | Email |
| Jim Johnson | | Email Address Redacted | Email |
| Jim Johnson | | Email Address Redacted | Email |
| Jim Jordan | | Email Address Redacted | Email |
| Jim Justice | | Email Address Redacted | Email |
| Jim Karrip | | Email Address Redacted | Email |
| Jim Kaspari | | Email Address Redacted | Email |
| Jim Keithley | | Email Address Redacted | Email |
| Jim Kilgore | | Email Address Redacted | Email |
| Jim Koehn Art | | Email Address Redacted | Email |
| Jim Komurek | | Email Address Redacted | Email |
| Jim Komurek | | Email Address Redacted | Email |
| Jim Komurek | | Email Address Redacted | Email |
| Jim Konides | | Email Address Redacted | Email |
| Jim L Moore | | Email Address Redacted | Email |
| Jim Land | | Email Address Redacted | Email |
| Jim Larimer | | Email Address Redacted | Email |
| Jim Lark, Realtor | | Email Address Redacted | Email |
| Jim Lawrence Transportation Inc | | Email Address Redacted | Email |
| Jim Lee | | Email Address Redacted | Email |
| Jim Lee | | Email Address Redacted | Email |
| Jim Lee | | Email Address Redacted | Email |
| Jim Lemons | | Email Address Redacted | Email |
| Jim Levin | | Email Address Redacted | Email |
| Jim Long | | Email Address Redacted | Email |
| Jim Lord | | Email Address Redacted | Email |
| Jim Lovelace | | Email Address Redacted | Email |
| Jim Luff | | Email Address Redacted | Email |
| Jim M Miranda-Garcia | | Email Address Redacted | Email |
| Jim Maestas | | Email Address Redacted | Email |
| Jim Manara | | Email Address Redacted | Email |
| Jim Mangassarian | | Email Address Redacted | Email |
| Jim Massengill | | Email Address Redacted | Email |
| Jim Mattern | | Email Address Redacted | Email |
| Jim Maxwell | | Email Address Redacted | Email |
| Jim Mazur | | Email Address Redacted | Email |
| Jim Mcardle | | Email Address Redacted | Email |
| Jim Mcbrien | | Email Address Redacted | Email |
| Jim Mccarthy Voice Overs | | Email Address Redacted | Email |
| Jim Mcclellan | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jim Mcclung | | Email Address Redacted | Email |
| Jim Mcelmeel | | Email Address Redacted | Email |
| Jim Mcgrath | | Email Address Redacted | Email |
| Jim Means | | Email Address Redacted | Email |
| Jim Mercure | | Email Address Redacted | Email |
| Jim Merlo | | Email Address Redacted | Email |
| Jim Mickol | | Email Address Redacted | Email |
| Jim Mickol | | Email Address Redacted | Email |
| Jim Nieuwenhuis | | Email Address Redacted | Email |
| Jim Nowak | | Email Address Redacted | Email |
| Jim O'Donnell, Realtor | | Email Address Redacted | Email |
| Jim Ohara | | Email Address Redacted | Email |
| Jim Onstad | | Email Address Redacted | Email |
| Jim Ornelas | | Email Address Redacted | Email |
| Jim Pappas | | Email Address Redacted | Email |
| Jim Park | | Email Address Redacted | Email |
| Jim Park | | Email Address Redacted | Email |
| Jim Peacock | | Email Address Redacted | Email |
| Jim Pendergast | | Email Address Redacted | Email |
| Jim Pendleton | | Email Address Redacted | Email |
| Jim Phan - Taxicab Service | | Email Address Redacted | Email |
| Jim Pionkoski | | Email Address Redacted | Email |
| Jim Pond | | Email Address Redacted | Email |
| Jim Posey | | Email Address Redacted | Email |
| Jim Posey | | Email Address Redacted | Email |
| Jim Potts | | Email Address Redacted | Email |
| Jim Pounds | | Email Address Redacted | Email |
| Jim Powers | | Email Address Redacted | Email |
| Jim Price | | Email Address Redacted | Email |
| Jim Pruitt | | Email Address Redacted | Email |
| Jim R Lowrie | | Email Address Redacted | Email |
| Jim Rathmann Enterprises LLC | | Email Address Redacted | Email |
| Jim Raymond | | Email Address Redacted | Email |
| Jim Reale | | Email Address Redacted | Email |
| Jim Reese | | Email Address Redacted | Email |
| Jim Reese | | Email Address Redacted | Email |
| Jim Richardson | | Email Address Redacted | Email |
| Jim Rickards | | Email Address Redacted | Email |
| Jim Robert Zamarron | | Email Address Redacted | Email |
| Jim Robinson | | Email Address Redacted | Email |
| Jim Rodney | | Email Address Redacted | Email |
| Jim Rosenburg | | Email Address Redacted | Email |
| Jim Ryan Salameda | | Email Address Redacted | Email |
| Jim Salerno | | Email Address Redacted | Email |
| Jim Salerno | | Email Address Redacted | Email |
| Jim Sanphasiri | | Email Address Redacted | Email |
| Jim Sartain | | Email Address Redacted | Email |
| Jim Scali | | Email Address Redacted | Email |
| Jim Sears | | Email Address Redacted | Email |
| Jim Sears | | Email Address Redacted | Email |
| Jim Shaddox | | Email Address Redacted | Email |
| Jim Sharpensteen | | Email Address Redacted | Email |
| Jim Sherlock & Associates Inc | | Email Address Redacted | Email |
| Jim Smith | | Email Address Redacted | Email |
| Jim Smith | | Email Address Redacted | Email |
| Jim Smith Inc | | Email Address Redacted | Email |
| Jim Smith Services, LLC. | | Email Address Redacted | Email |
| Jim Snyder | | Email Address Redacted | Email |
| Jim Spreng | | Email Address Redacted | Email |
| Jim Stanaway Enterprises, Inc | | Email Address Redacted | Email |
| Jim Stanley | | Email Address Redacted | Email |
| Jim Starley | | Email Address Redacted | Email |
| Jim Starr Film & Tv | | Email Address Redacted | Email |
| Jim Steele, Pa | | Email Address Redacted | Email |
| Jim Stracka | | Email Address Redacted | Email |
| Jim Strong | | Email Address Redacted | Email |
| Jim Sullivan | | Email Address Redacted | Email |
| Jim Summers | | Email Address Redacted | Email |
| Jim T Rademacher | | Email Address Redacted | Email |
| Jim Taleb | | Email Address Redacted | Email |
| Jim Taylor | | Email Address Redacted | Email |
| Jim Tedder | | Email Address Redacted | Email |
| Jim Tedder | | Email Address Redacted | Email |
| Jim Thorpe Association, Inc. | | Email Address Redacted | Email |
| Jim Truitt | | Email Address Redacted | Email |
| Jim Underwood | | Email Address Redacted | Email |
| Jim Van Law | | Email Address Redacted | Email |
| Jim Vandiver | | Email Address Redacted | Email |
| Jim Veritch | | Email Address Redacted | Email |
| Jim Vetter Photography | | Email Address Redacted | Email |
| Jim Vincent | | Email Address Redacted | Email |
| Jim Vitelli | | Email Address Redacted | Email |
| Jim Waggoner Roofing | | Email Address Redacted | Email |
| Jim Wakefield | | Email Address Redacted | Email |
| Jim Walker | | Email Address Redacted | Email |
| Jim Warren | | Email Address Redacted | Email |
| Jim Warren | | Email Address Redacted | Email |
| Jim Warwick | | Email Address Redacted | Email |
| Jim Watts Electric Inc | | Email Address Redacted | Email |
| Jim Whitbeck | | Email Address Redacted | Email |
| Jim Whitworth | | Email Address Redacted | Email |
| Jim Wilkin Trucking LLC | | Email Address Redacted | Email |
| Jim Wilson | | Email Address Redacted | Email |
| Jim Winters | | Email Address Redacted | Email |
| Jim Wright | | Email Address Redacted | Email |
| Jim Wynn | | Email Address Redacted | Email |
| Jim Young | | Email Address Redacted | Email |
| Jim Yuengst | | Email Address Redacted | Email |
| Jim Zachary | | Email Address Redacted | Email |
| Jim Zemek | | Email Address Redacted | Email |
| Jim Zubov | | Email Address Redacted | Email |
| Jim'A L&L Hawaiian Bbq Corp | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Jimarcus Blanding | | | | Email Address Redacted | Email |
| Jimare Wellness, Inc. | | | | Email Address Redacted | Email |
| Jimarie Nelson | | | | Email Address Redacted | Email |
| Jimario Dyson | | | | Email Address Redacted | Email |
| Jimbaran Bay, LLC | | | | Email Address Redacted | Email |
| Jimbo & Company Investments LLC Bda Jimbo & Company Transport | | | | Email Address Redacted | Email |
| Jimbuddy'S Inc | | | | Email Address Redacted | Email |
| Jimdan Holdings, LLC | | | | Email Address Redacted | Email |
| Jime Litwalk, Inc | | | | Email Address Redacted | Email |
| Jimenas Trucking LLC | | | | Email Address Redacted | Email |
| Jimenez Construction | | | | Email Address Redacted | Email |
| Jimenez Painting LLC | | | | Email Address Redacted | Email |
| Jimenez Rosales Trucking LLC | | | | Email Address Redacted | Email |
| Jimenez Signs & Design Corp | | | | Email Address Redacted | Email |
| Jimenez Transport | | | | Email Address Redacted | Email |
| Jimenez Trucking, | 941 Carolina Ave | Yuba City, CA 95991 | | | First Class Mail |
| Jimenez-Oliviero Investment LLC | | | | Email Address Redacted | Email |
| Jimernest S. Tan | | | | Email Address Redacted | Email |
| Jimi Calise | | | | Email Address Redacted | Email |
| Jimi Dava | | | | Email Address Redacted | Email |
| Jimi Klementi | | | | Email Address Redacted | Email |
| Jimi Lasquete | | | | Email Address Redacted | Email |
| Jimi Lee | | | | Email Address Redacted | Email |
| Jimi O Benson Md Inc | | | | Email Address Redacted | Email |
| Jimia Oldham | | | | Email Address Redacted | Email |
| Jimin Daebak Corp. | | | | Email Address Redacted | Email |
| Jiminycricket Brown | | | | Email Address Redacted | Email |
| Jimi'S Trading Center | | | | Email Address Redacted | Email |
| Jimka Construction LLC. | | | | Email Address Redacted | Email |
| Jimletta Vareene Thomas, Pa | | | | Email Address Redacted | Email |
| Jimly Chong | | | | Email Address Redacted | Email |
| Jimm Ford | | | | Email Address Redacted | Email |
| Jimm Ford | | | | Email Address Redacted | Email |
| Jimm Ford | | | | Email Address Redacted | Email |
| Jimmackonline LLC | | | | Email Address Redacted | Email |
| Jimmeka Anderson | | | | Email Address Redacted | Email |
| Jimmer'S Inc. | | | | Email Address Redacted | Email |
| Jimmi Shaffer | | | | Email Address Redacted | Email |
| Jimmie Abston | | | | Email Address Redacted | Email |
| Jimmie Brady | | | | Email Address Redacted | Email |
| Jimmie Brown Tutoring | | | | Email Address Redacted | Email |
| Jimmie Cassity | | | | Email Address Redacted | Email |
| Jimmie Cooper | | | | Email Address Redacted | Email |
| Jimmie D Gulley | | | | Email Address Redacted | Email |
| Jimmie Dixon | | | | Email Address Redacted | Email |
| Jimmie Embry | | | | Email Address Redacted | Email |
| Jimmie Evans Trucking, LLC | | | | Email Address Redacted | Email |
| Jimmie Gibson | | | | Email Address Redacted | Email |
| Jimmie Hamilton | | | | Email Address Redacted | Email |
| Jimmie Higgins | | | | Email Address Redacted | Email |
| Jimmie J Fletcher Jr | | | | Email Address Redacted | Email |
| Jimmie J. Rojas | | | | Email Address Redacted | Email |
| Jimmie Johnson | | | | Email Address Redacted | Email |
| Jimmie Kiser Jr | | | | Email Address Redacted | Email |
| Jimmie Knight | | | | Email Address Redacted | Email |
| Jimmie L Boles | | | | Email Address Redacted | Email |
| Jimmie Lay | | | | Email Address Redacted | Email |
| Jimmie Lee Parker | | | | Email Address Redacted | Email |
| Jimmie Mccarter | | | | Email Address Redacted | Email |
| Jimmie Miles | | | | Email Address Redacted | Email |
| Jimmie Moore | | | | Email Address Redacted | Email |
| Jimmie Padgett | | | | Email Address Redacted | Email |
| Jimmie Riverkamp | | | | Email Address Redacted | Email |
| Jimmie Robertson | | | | Email Address Redacted | Email |
| Jimmie Stevenson | | | | Email Address Redacted | Email |
| Jimmie Sutton | | | | Email Address Redacted | Email |
| Jimmie Tate | | | | Email Address Redacted | Email |
| Jimmie Thomas | | | | Email Address Redacted | Email |
| Jimmie Wade | | | | Email Address Redacted | Email |
| Jimmie Welch | | | | Email Address Redacted | Email |
| Jimmie Whitmire | | | | Email Address Redacted | Email |
| Jimmieka Smith | | | | Email Address Redacted | Email |
| Jimmisheya L. Peters | | | | Email Address Redacted | Email |
| Jimmy | | | | Email Address Redacted | Email |
| Jimmy & Nash Coney Island Inc | | | | Email Address Redacted | Email |
| Jimmy & The Hat Tricks, LLC | | | | Email Address Redacted | Email |
| Jimmy A Castro De Los Rios | | | | Email Address Redacted | Email |
| Jimmy Acosta | | | | Email Address Redacted | Email |
| Jimmy Adams Ii | | | | Email Address Redacted | Email |
| Jimmy Adorno | | | | Email Address Redacted | Email |
| Jimmy Al Gagne | | | | Email Address Redacted | Email |
| Jimmy Allen | | | | Email Address Redacted | Email |
| Jimmy Allen | | | | Email Address Redacted | Email |
| Jimmy Anderson | | | | Email Address Redacted | Email |
| Jimmy Arman | | | | Email Address Redacted | Email |
| Jimmy Arredondo | | | | Email Address Redacted | Email |
| Jimmy Augustin | | | | Email Address Redacted | Email |
| Jimmy Baldea | | | | Email Address Redacted | Email |
| Jimmy Balkcom | | | | Email Address Redacted | Email |
| Jimmy Bania Jr | | | | Email Address Redacted | Email |
| Jimmy Barfield | | | | Email Address Redacted | Email |
| Jimmy Bea Construction Co., LLC | | | | Email Address Redacted | Email |
| Jimmy Blake | | | | Email Address Redacted | Email |
| Jimmy Blough | | | | Email Address Redacted | Email |
| Jimmy Boy Santos Arches | | | | Email Address Redacted | Email |
| Jimmy Brimer | | | | Email Address Redacted | Email |
| Jimmy Brooks | | | | Email Address Redacted | Email |
| Jimmy Brown | | | | Email Address Redacted | Email |
| Jimmy Bui | | | | Email Address Redacted | Email |
| Jimmy Burns | | | | Email Address Redacted | Email |
| Jimmy Byrd | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jimmy Carpio | | Email Address Redacted | Email |
| Jimmy Cathey | | Email Address Redacted | Email |
| Jimmy Chancey | | Email Address Redacted | Email |
| Jimmy Charleston | | Email Address Redacted | Email |
| Jimmy Charleston | | Email Address Redacted | Email |
| Jimmy Chhay | | Email Address Redacted | Email |
| Jimmy Chu Photography | | Email Address Redacted | Email |
| Jimmy Clements | | Email Address Redacted | Email |
| Jimmy Construction | | Email Address Redacted | Email |
| Jimmy Cooper | | Email Address Redacted | Email |
| Jimmy Corrales | | Email Address Redacted | Email |
| Jimmy Cortez | | Email Address Redacted | Email |
| Jimmy Crowley | | Email Address Redacted | Email |
| Jimmy Cruz | | Email Address Redacted | Email |
| Jimmy Davidson | | Email Address Redacted | Email |
| Jimmy De Jesus | | Email Address Redacted | Email |
| Jimmy Deignan | | Email Address Redacted | Email |
| Jimmy Deignan | | Email Address Redacted | Email |
| Jimmy Delgado | | Email Address Redacted | Email |
| Jimmy Delgado | | Email Address Redacted | Email |
| Jimmy Deville | | Email Address Redacted | Email |
| Jimmy Doan | | Email Address Redacted | Email |
| Jimmy Dock | | Email Address Redacted | Email |
| Jimmy Dudley | | Email Address Redacted | Email |
| Jimmy Durden | | Email Address Redacted | Email |
| Jimmy Elkins | | Email Address Redacted | Email |
| Jimmy Epley | | Email Address Redacted | Email |
| Jimmy Etheridge | | Email Address Redacted | Email |
| Jimmy Everett | | Email Address Redacted | Email |
| Jimmy Fitzgerald | | Email Address Redacted | Email |
| Jimmy Funkhouser | | Email Address Redacted | Email |
| Jimmy Garrey | | Email Address Redacted | Email |
| Jimmy Gavalas | | Email Address Redacted | Email |
| Jimmy Geallis | | Email Address Redacted | Email |
| Jimmy Geallis | | Email Address Redacted | Email |
| Jimmy Geallis | | Email Address Redacted | Email |
| Jimmy Girard | | Email Address Redacted | Email |
| Jimmy Gore | | Email Address Redacted | Email |
| Jimmy Gray | | Email Address Redacted | Email |
| Jimmy Gregory Dpm Inc | | Email Address Redacted | Email |
| Jimmy Grimes | | Email Address Redacted | Email |
| Jimmy Hadnot | | Email Address Redacted | Email |
| Jimmy Harris | | Email Address Redacted | Email |
| Jimmy Heckman | | Email Address Redacted | Email |
| Jimmy Hendrix | | Email Address Redacted | Email |
| Jimmy Henley | | Email Address Redacted | Email |
| Jimmy Henley | | Email Address Redacted | Email |
| Jimmy Hill | | Email Address Redacted | Email |
| Jimmy Hilton Iii | | Email Address Redacted | Email |
| Jimmy Ho | | Email Address Redacted | Email |
| Jimmy Ho | | Email Address Redacted | Email |
| Jimmy Ho | | Email Address Redacted | Email |
| Jimmy Holder | | Email Address Redacted | Email |
| Jimmy Hutchison | | Email Address Redacted | Email |
| Jimmy J Prassas Inc | | Email Address Redacted | Email |
| Jimmy Jackson | | Email Address Redacted | Email |
| Jimmy James | | Email Address Redacted | Email |
| Jimmy Jansen | | Email Address Redacted | Email |
| Jimmy Jarbath | | Email Address Redacted | Email |
| Jimmy Jativa | | Email Address Redacted | Email |
| Jimmy Jiang | | Email Address Redacted | Email |
| Jimmy Johns | | Email Address Redacted | Email |
| Jimmy Johns Construction | | Email Address Redacted | Email |
| Jimmy Johnson | | Email Address Redacted | Email |
| Jimmy Jones | | Email Address Redacted | Email |
| Jimmy Jones | | Email Address Redacted | Email |
| Jimmy Jones Real Estate | | Email Address Redacted | Email |
| Jimmy Joseph | | Email Address Redacted | Email |
| Jimmy Kaithamattam | | Email Address Redacted | Email |
| Jimmy Kim Images LLC | | Email Address Redacted | Email |
| Jimmy Kindred | | Email Address Redacted | Email |
| Jimmy L Butcher | | Email Address Redacted | Email |
| Jimmy L Decker | | Email Address Redacted | Email |
| Jimmy Lai | | Email Address Redacted | Email |
| Jimmy Le | | Email Address Redacted | Email |
| Jimmy Liendo | | Email Address Redacted | Email |
| Jimmy Lieu | | Email Address Redacted | Email |
| Jimmy Louis | | Email Address Redacted | Email |
| Jimmy Louthan | | Email Address Redacted | Email |
| Jimmy Luanglath | | Email Address Redacted | Email |
| Jimmy Lumley Plumbing Inc | | Email Address Redacted | Email |
| Jimmy Mascari | | Email Address Redacted | Email |
| Jimmy Matthews | | Email Address Redacted | Email |
| Jimmy Medrano | | Email Address Redacted | Email |
| Jimmy Mendrin | | Email Address Redacted | Email |
| Jimmy Mettias | | Email Address Redacted | Email |
| Jimmy Moliere | | Email Address Redacted | Email |
| Jimmy Moliere | | Email Address Redacted | Email |
| Jimmy Monroe | | Email Address Redacted | Email |
| Jimmy Montgomery | | Email Address Redacted | Email |
| Jimmy Moscoso | | Email Address Redacted | Email |
| Jimmy Moyen | | Email Address Redacted | Email |
| Jimmy Nevius | | Email Address Redacted | Email |
| Jimmy Ng Company | | Email Address Redacted | Email |
| Jimmy Nguyen | | Email Address Redacted | Email |
| Jimmy Nguyen | | Email Address Redacted | Email |
| Jimmy Nguyen | | Email Address Redacted | Email |
| Jimmy Nguyen | | Email Address Redacted | Email |
| Jimmy Nichols Towing & Repair, LLC | | Email Address Redacted | Email |
| Jimmy Niwa | | Email Address Redacted | Email |
| Jimmy Nolasco | | Email Address Redacted | Email |
| Jimmy Nolasco | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jimmy Nolasco | | Email Address Redacted | Email |
| Jimmy Normil | | Email Address Redacted | Email |
| Jimmy Oliver | | Email Address Redacted | Email |
| Jimmy Orbea | | Email Address Redacted | Email |
| Jimmy Ormeno | | Email Address Redacted | Email |
| Jimmy Osechas | | Email Address Redacted | Email |
| Jimmy Palmer | | Email Address Redacted | Email |
| Jimmy Park | | Email Address Redacted | Email |
| Jimmy Parker | | Email Address Redacted | Email |
| Jimmy Pauris | | Email Address Redacted | Email |
| Jimmy Peiker | | Email Address Redacted | Email |
| Jimmy Peters Fitness LLC | | Email Address Redacted | Email |
| Jimmy Pham | | Email Address Redacted | Email |
| Jimmy Phillips | | Email Address Redacted | Email |
| Jimmy Phillips | | Email Address Redacted | Email |
| Jimmy Pililimis | | Email Address Redacted | Email |
| Jimmy Pinkerson | | Email Address Redacted | Email |
| Jimmy Pinkerson | | Email Address Redacted | Email |
| Jimmy Pinto | | Email Address Redacted | Email |
| Jimmy Pollard | | Email Address Redacted | Email |
| Jimmy Pope Jr | | Email Address Redacted | Email |
| Jimmy Poyau | | Email Address Redacted | Email |
| Jimmy Quiroz | | Email Address Redacted | Email |
| Jimmy R Sanchez LLC | | Email Address Redacted | Email |
| Jimmy Ramirez | | Email Address Redacted | Email |
| Jimmy Ramsey | | Email Address Redacted | Email |
| Jimmy Rawlins | | Email Address Redacted | Email |
| Jimmy Rex Real Estate Pc | | Email Address Redacted | Email |
| Jimmy Ricard | | Email Address Redacted | Email |
| Jimmy Riddle | | Email Address Redacted | Email |
| Jimmy Rivera | | Email Address Redacted | Email |
| Jimmy Rivera | | Email Address Redacted | Email |
| Jimmy Rivera | | Email Address Redacted | Email |
| Jimmy Roberts | | Email Address Redacted | Email |
| Jimmy Roberts | | Email Address Redacted | Email |
| Jimmy Rosales | | Email Address Redacted | Email |
| Jimmy Rosso | | Email Address Redacted | Email |
| Jimmy Rubio | | Email Address Redacted | Email |
| Jimmy Ruiz | | Email Address Redacted | Email |
| Jimmy S Yoon | | Email Address Redacted | Email |
| Jimmy Saint Julien | | Email Address Redacted | Email |
| Jimmy Salazar | | Email Address Redacted | Email |
| Jimmy Salazar | | Email Address Redacted | Email |
| Jimmy Salazar | | Email Address Redacted | Email |
| Jimmy Samaha | | Email Address Redacted | Email |
| Jimmy Schaffer | | Email Address Redacted | Email |
| Jimmy Searcy | | Email Address Redacted | Email |
| Jimmy Shanks | | Email Address Redacted | Email |
| Jimmy Sheffield | | Email Address Redacted | Email |
| Jimmy Silva | | Email Address Redacted | Email |
| Jimmy St Louis | | Email Address Redacted | Email |
| Jimmy Stafford | | Email Address Redacted | Email |
| Jimmy Stanley | | Email Address Redacted | Email |
| Jimmy Stanley | | Email Address Redacted | Email |
| Jimmy Stephens | | Email Address Redacted | Email |
| Jimmy Steward | | Email Address Redacted | Email |
| Jimmy Strachan | | Email Address Redacted | Email |
| Jimmy Strawbridge | | Email Address Redacted | Email |
| Jimmy Sutton | | Email Address Redacted | Email |
| Jimmy Swan | | Email Address Redacted | Email |
| Jimmy Swan Productions | | Email Address Redacted | Email |
| Jimmy Swanson | | Email Address Redacted | Email |
| Jimmy Tam | | Email Address Redacted | Email |
| Jimmy Tang | | Email Address Redacted | Email |
| Jimmy Tarleton Iii Insurance Inc | | Email Address Redacted | Email |
| Jimmy Tham | | Email Address Redacted | Email |
| Jimmy The Greek, Inc. | | Email Address Redacted | Email |
| Jimmy Thigpen | | Email Address Redacted | Email |
| Jimmy Thomas | | Email Address Redacted | Email |
| Jimmy Tran | | Email Address Redacted | Email |
| Jimmy Tran | | Email Address Redacted | Email |
| Jimmy Traweek | | Email Address Redacted | Email |
| Jimmy Trinh | | Email Address Redacted | Email |
| Jimmy Underwood Jr | | Email Address Redacted | Email |
| Jimmy Vann | | Email Address Redacted | Email |
| Jimmy Varga | | Email Address Redacted | Email |
| Jimmy Vaughn | | Email Address Redacted | Email |
| Jimmy Vazquez | | Email Address Redacted | Email |
| Jimmy Verret | | Email Address Redacted | Email |
| Jimmy Villegas | | Email Address Redacted | Email |
| Jimmy Vu | | Email Address Redacted | Email |
| Jimmy Vuong | | Email Address Redacted | Email |
| Jimmy W Arnold, Dmd, Pc | | Email Address Redacted | Email |
| Jimmy W Jourdain | | Email Address Redacted | Email |
| Jimmy Walls | | Email Address Redacted | Email |
| Jimmy Weddle | | Email Address Redacted | Email |
| Jimmy Williams | | Email Address Redacted | Email |
| Jimmy Williams | | Email Address Redacted | Email |
| Jimmy Wilson | | Email Address Redacted | Email |
| Jimmy Woodall | | Email Address Redacted | Email |
| Jimmy Wright | | Email Address Redacted | Email |
| Jimmy Xiong | | Email Address Redacted | Email |
| Jimmy Yang | | Email Address Redacted | Email |
| Jimmy Zien Inc | | Email Address Redacted | Email |
| Jimmyjohn Brown | | Email Address Redacted | Email |
| Jimmyjs Lawn Services | | Email Address Redacted | Email |
| Jimmys Art & Custom Framing | | Email Address Redacted | Email |
| Jimmys Bar & Grille Incorporated | | Email Address Redacted | Email |
| Jimmys Best Mixed Grill Corp | | Email Address Redacted | Email |
| Jimmy'S Cas Diner LLC | | Email Address Redacted | Email |
| Jimmys Discount Meat Market Inc | | Email Address Redacted | Email |
| Jimmys Equipment, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jimmys Hair Styles Inc | | Email Address Redacted | Email |
| Jimmy'S On 11Th LLC | | Email Address Redacted | Email |
| Jimmys Retreading Service Inc | | Email Address Redacted | Email |
| Jimmy-Sharod Tate | | Email Address Redacted | Email |
| Jimmytree Jolicoeur | | Email Address Redacted | Email |
| Jimoh A Adeyemi | | Email Address Redacted | Email |
| Jimorgie | | Email Address Redacted | Email |
| Jims Auto Repair Center LLC | | Email Address Redacted | Email |
| Jims Automotive & Towing | | Email Address Redacted | Email |
| Jims Barber Shop | | Email Address Redacted | Email |
| Jim'S Bonded Locksmith | | Email Address Redacted | Email |
| Jim'S Bug Center LLC | | Email Address Redacted | Email |
| Jim'S Carpet & Flooring Inc | | Email Address Redacted | Email |
| Jim'S Classic Garage & Auto Sales, LLC | | Email Address Redacted | Email |
| Jim'S Courier Service | | Email Address Redacted | Email |
| Jim'S Detailing & Auto Stereo | | Email Address Redacted | Email |
| Jim'S Handyman Services | | Email Address Redacted | Email |
| Jim'S Johns, Incorporated | | Email Address Redacted | Email |
| Jim'S Metal Works Inc | | Email Address Redacted | Email |
| Jim'S Original, Inc. | | Email Address Redacted | Email |
| Jim'S Place | | Email Address Redacted | Email |
| Jimsey Roberts | | Email Address Redacted | Email |
| Jimsher Chikovani | | Email Address Redacted | Email |
| Jimsley Estime | | Email Address Redacted | Email |
| Jimson Arreglado | | Email Address Redacted | Email |
| Jimy Sanchez | | Email Address Redacted | Email |
| Jin & Ye LLC | | Email Address Redacted | Email |
| Jin An Inc | | Email Address Redacted | Email |
| Jin B Lee Dds, Inc | | Email Address Redacted | Email |
| Jin Bae | | Email Address Redacted | Email |
| Jin Baik | | Email Address Redacted | Email |
| Jin Bubble Tea & Smoothie World | | Email Address Redacted | Email |
| Jin Chang | | Email Address Redacted | Email |
| Jin Chang | | Email Address Redacted | Email |
| Jin Chen Cpa Pa | | Email Address Redacted | Email |
| Jin China Buffet Inc | | Email Address Redacted | Email |
| Jin Chon | | Email Address Redacted | Email |
| Jin Choo | | Email Address Redacted | Email |
| Jin Da Lai 7, Inc | | Email Address Redacted | Email |
| Jin Dal Lae 8, Inc. | | Email Address Redacted | Email |
| Jin Ding Inc | | Email Address Redacted | Email |
| Jin Fang Lu | | Email Address Redacted | Email |
| Jin Feng Liu | | Email Address Redacted | Email |
| Jin Guang Chen | | Email Address Redacted | Email |
| Jin H Lee | | Email Address Redacted | Email |
| Jin H Paek | | Email Address Redacted | Email |
| Jin H Ye | | Email Address Redacted | Email |
| Jin Ha Chung | | Email Address Redacted | Email |
| Jin Ho | | Email Address Redacted | Email |
| Jin Ho | | Email Address Redacted | Email |
| Jin Ho Lee | | Email Address Redacted | Email |
| Jin House Inc | | Email Address Redacted | Email |
| Jin Hui LLC | | Email Address Redacted | Email |
| Jin Hwa Trading Inc | | Email Address Redacted | Email |
| Jin Hwan Lee | | Email Address Redacted | Email |
| Jin Kang Chung | | Email Address Redacted | Email |
| Jin Kim | | Email Address Redacted | Email |
| Jin Kim, Inc | | Email Address Redacted | Email |
| Jin Lee | | Email Address Redacted | Email |
| Jin Lee | | Email Address Redacted | Email |
| Jin Lee | | Email Address Redacted | Email |
| Jin Liu | | Email Address Redacted | Email |
| Jin Mandarin Buffet Inc | | Email Address Redacted | Email |
| Jin Mee Restaurant | | Email Address Redacted | Email |
| Jin Park | | Email Address Redacted | Email |
| Jin Park | | Email Address Redacted | Email |
| Jin Paws Inc | | Email Address Redacted | Email |
| Jin Physical Therapy P.C. | | Email Address Redacted | Email |
| Jin Queen Nails | | Email Address Redacted | Email |
| Jin Sang Ryu | | Email Address Redacted | Email |
| Jin Sha Inc | | Email Address Redacted | Email |
| Jin Show Hair Studio Inc. | | Email Address Redacted | Email |
| Jin Sik Kang | | Email Address Redacted | Email |
| Jin Sn | | Email Address Redacted | Email |
| Jin Sok Kang | | Email Address Redacted | Email |
| Jin Soung | | Email Address Redacted | Email |
| Jin Sun Kim | | Email Address Redacted | Email |
| Jin Sun Lee | | Email Address Redacted | Email |
| Jin Sushi | | Email Address Redacted | Email |
| Jin Wang | | Email Address Redacted | Email |
| Jin Won Kim | | Email Address Redacted | Email |
| Jin Wong | | Email Address Redacted | Email |
| Jin Wong | | Email Address Redacted | Email |
| Jin Wong | | Email Address Redacted | Email |
| Jin Woo Ji | | Email Address Redacted | Email |
| Jin Y Her | | Email Address Redacted | Email |
| Jin Y Kim | | Email Address Redacted | Email |
| Jin Yi | | Email Address Redacted | Email |
| Jin Young Kim, D.D.S., Inc. | | Email Address Redacted | Email |
| Jin Yuan LLC | | Email Address Redacted | Email |
| Jin Zhao | | Email Address Redacted | Email |
| Jina Austin | | Email Address Redacted | Email |
| Jina Austin | | Email Address Redacted | Email |
| Jina Osumi | | Email Address Redacted | Email |
| Jina Penn-Tracy | | Email Address Redacted | Email |
| Jina Rabinoff | | Email Address Redacted | Email |
| Jinae Kang | | Email Address Redacted | Email |
| Jinae Kang | | Email Address Redacted | Email |
| Jinaglan Inc. | | Email Address Redacted | Email |
| Jinal Shah | | Email Address Redacted | Email |
| Jinan Montecristo | | Email Address Redacted | Email |
| Jinbeautysalon | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Jinc Auto Sales, LLC | | | Email Address Redacted | Email |
| Jinchul Pyo | | | Email Address Redacted | Email |
| Jind Contractors Inc | | | Email Address Redacted | Email |
| Jinder Singh | | | Email Address Redacted | Email |
| Jindu Nwanneka | | | Email Address Redacted | Email |
| Jinesh Convenience Corp | | | Email Address Redacted | Email |
| Jinesh Shah | | | Email Address Redacted | Email |
| Jinesh Talsania | | | Email Address Redacted | Email |
| Jinette Negron | | | Email Address Redacted | Email |
| Jinfang Pan | | | Email Address Redacted | Email |
| Jinfeng Bian | | | Email Address Redacted | Email |
| Jinfo LLC | | | Email Address Redacted | Email |
| Jing Cai | | | Email Address Redacted | Email |
| Jing Chang | | | Email Address Redacted | Email |
| Jing Feng Xiao | | | Email Address Redacted | Email |
| Jing Gong Ting Yuan Inc | | | Email Address Redacted | Email |
| Jing Jiang | | | Email Address Redacted | Email |
| Jing Li | | | Email Address Redacted | Email |
| Jing Ma | | | Email Address Redacted | Email |
| Jing Nails LLC | | | Email Address Redacted | Email |
| Jing Pai Restaurant Inc | | | Email Address Redacted | Email |
| Jing Qi | | | Email Address Redacted | Email |
| Jing Qi | | | Email Address Redacted | Email |
| Jing Qi | | | Email Address Redacted | Email |
| Jing Wei Hotpot Inc | | | Email Address Redacted | Email |
| Jing Xin Chinese Food Inc. | | | Email Address Redacted | Email |
| Jing Xin'S Asian Cafe Inc | | | Email Address Redacted | Email |
| Jing Yang | | | Email Address Redacted | Email |
| Jing Zhang | | | Email Address Redacted | Email |
| Jing Zhong | | | Email Address Redacted | Email |
| Jinga Makosa | | | Email Address Redacted | Email |
| Jingbo Li | | | Email Address Redacted | Email |
| Jinger Kellams | | | Email Address Redacted | Email |
| Jingfu Zhou | | | Email Address Redacted | Email |
| Jingji Jin | | | Email Address Redacted | Email |
| Jingjing Lei | | | Email Address Redacted | Email |
| Jingjun Huang | | | Email Address Redacted | Email |
| Jingle Investment Dba | | | Email Address Redacted | Email |
| Jingly Logistics, LLC | | | Email Address Redacted | Email |
| Jinglong Yin | | | Email Address Redacted | Email |
| Jingna Zhang | | | Email Address Redacted | Email |
| Jingnan Quan | | | Email Address Redacted | Email |
| Jingping Xu | | | Email Address Redacted | Email |
| Jingsheng Qin | | | Email Address Redacted | Email |
| Jingsui Lin | | | Email Address Redacted | Email |
| Jingwen Dunford | | | Email Address Redacted | Email |
| Jingxipan | | | Email Address Redacted | Email |
| Jingyi Zha | | | Email Address Redacted | Email |
| Jingyu Liu | | | Email Address Redacted | Email |
| Jingzeng Shen | | | Email Address Redacted | Email |
| Jinha Kim | | | Email Address Redacted | Email |
| Jinhan Eric Kim | | | Email Address Redacted | Email |
| Jinhee Lee | | | Email Address Redacted | Email |
| Jinher Nutra | | | Email Address Redacted | Email |
| Jinhua Cao | | | Email Address Redacted | Email |
| Jinhua Jiang | | | Email Address Redacted | Email |
| Jiniee Yoo | | | Email Address Redacted | Email |
| Jinil International, Inc | | | Email Address Redacted | Email |
| Jinin Berry | | | Email Address Redacted | Email |
| Jinita Kothari | | | Email Address Redacted | Email |
| Jinji Martine | | | Email Address Redacted | Email |
| Jinji Yue | | | Email Address Redacted | Email |
| JinjiFoodlove, LLC | | | Email Address Redacted | Email |
| Jinju Choe | | | Email Address Redacted | Email |
| Jinks Cleaning & Maintenance | | | Email Address Redacted | Email |
| Jinkss Phokomon | | | Email Address Redacted | Email |
| Jinlan Xu | | | Email Address Redacted | Email |
| Jinli Wang | | | Email Address Redacted | Email |
| Jinlong Ke | | | Email Address Redacted | Email |
| Jinlong Li | | | Email Address Redacted | Email |
| Jinmook Kang | | | Email Address Redacted | Email |
| Jinn Express Inc | | | Email Address Redacted | Email |
| Jinna G Kim | | | Email Address Redacted | Email |
| Jinnea Paulson | | | Email Address Redacted | Email |
| Jinni Vacations LLC | | | Email Address Redacted | Email |
| Jinnifer Morris | | | Email Address Redacted | Email |
| Jinnifer Phannourat | | | Email Address Redacted | Email |
| Jinny Brooks | | | Email Address Redacted | Email |
| Jinny Grabski | | | Email Address Redacted | Email |
| Jinny Mckenzie | | | Email Address Redacted | Email |
| Jinnys Boutique | | | Email Address Redacted | Email |
| Jinous Reihani Delshad | | | Email Address Redacted | Email |
| Jinous Yazdani | | | Email Address Redacted | Email |
| Jin'S | | | Email Address Redacted | Email |
| Jins Chinese Restaurant | | | Email Address Redacted | Email |
| Jin'S Garden Inc | | | Email Address Redacted | Email |
| Jin'S Hair Crown | | | Email Address Redacted | Email |
| Jins World Corp | | | Email Address Redacted | Email |
| Jinsan Oak | | | Email Address Redacted | Email |
| Jinseok Chang | | | Email Address Redacted | Email |
| Jinshan Gao | | | Email Address Redacted | Email |
| Jinsook Kwack | | | Email Address Redacted | Email |
| Jinsoon Beauty LLC | | | Email Address Redacted | Email |
| Jintransportation Inc | | | Email Address Redacted | Email |
| Jinus Emrani Dmd Inc | | | Email Address Redacted | Email |
| Jinx Plastics Inc | | | Email Address Redacted | Email |
| Jinx Salon | | | Email Address Redacted | Email |
| Jinyan Hong | | | Email Address Redacted | Email |
| Jinyeon Kim | | | Email Address Redacted | Email |
| Jinying Su | | | Email Address Redacted | Email |
| Jinyoung Hwang | | | Email Address Redacted | Email |
| Jinzhen Jiang | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Jiong Wu | | | | Email Address Redacted | Email |
| Jiongxin Zhu | | | | Email Address Redacted | Email |
| Jiovanni Acosta | | | | Email Address Redacted | Email |
| Jipsilisbe Delgado | | | | Email Address Redacted | Email |
| Jira Couture LLC | | | | Email Address Redacted | Email |
| Jiranut Sukomol | | | | Email Address Redacted | Email |
| Jiraphong LLC | | | | Email Address Redacted | Email |
| Jirayu Hart | | | | Email Address Redacted | Email |
| Jireh Auto Body Shop Inc. | | | | Email Address Redacted | Email |
| Jireh Financial Solutions LLC | | | | Email Address Redacted | Email |
| Jireh Solution Services LLC | | | | Email Address Redacted | Email |
| Jiri Dolihal | | | | Email Address Redacted | Email |
| Jiri Pecha | | | | Email Address Redacted | Email |
| Jiro Badalyan | | | | Email Address Redacted | Email |
| Jisari Tennis School | | | | Email Address Redacted | Email |
| Jisell Lopez | | | | Email Address Redacted | Email |
| Jiselle Heredia | | | | Email Address Redacted | Email |
| Jish Enterprises Inc. | | | | Email Address Redacted | Email |
| Jishan Ahmad | | | | Email Address Redacted | Email |
| Jismin Mendez | | | | Email Address Redacted | Email |
| Jismin Mendez | | | | Email Address Redacted | Email |
| Jisoon Lee | | | | Email Address Redacted | Email |
| Jisoon Lee | | | | Email Address Redacted | Email |
| Jiss P Joseph | | | | Email Address Redacted | Email |
| Jisu Inc | | | | Email Address Redacted | Email |
| Jisun Kim | | | | Email Address Redacted | Email |
| Jit Always Inc | | | | Email Address Redacted | Email |
| Jita Realty Corp. | | | | Email Address Redacted | Email |
| Jitarria Gilliam | | | | Email Address Redacted | Email |
| Jitender Singh | | | | Email Address Redacted | Email |
| Jitenderpal Sharma | | | | Email Address Redacted | Email |
| Jitendra Ghelani | | | | Email Address Redacted | Email |
| Jitendra Mehta | | | | Email Address Redacted | Email |
| Jitendra Patel | | | | Email Address Redacted | Email |
| Jitendra Patel | | | | Email Address Redacted | Email |
| Jithender Reddy | | | | Email Address Redacted | Email |
| Jithesh Viswanadh | | | | Email Address Redacted | Email |
| Jitney Guy LLC | | | | Email Address Redacted | Email |
| Jitters Cafe Inc | | | | Email Address Redacted | Email |
| Jittilak Chaivann | | | | Email Address Redacted | Email |
| Jitu Choudhury (Broker) | | | | Email Address Redacted | Email |
| Jiu Thai LLC | | | | Email Address Redacted | Email |
| Juan C. Ramirez-Limon | | | | Email Address Redacted | Email |
| Jiun Ho Chicago, Inc | | | | Email Address Redacted | Email |
| Jiun Ho, Inc. | | | | Email Address Redacted | Email |
| Jiunn Tan | | | | Email Address Redacted | Email |
| Jiunwoei Chin | | | | Email Address Redacted | Email |
| Jivani Inc | | | | Email Address Redacted | Email |
| Jiwani Business, LLC | | | | Email Address Redacted | Email |
| Jiwon Mccartney | | | | Email Address Redacted | Email |
| Jiya Mansi LLC | | | | Email Address Redacted | Email |
| Jiyang Wu | | | | Email Address Redacted | Email |
| Jiyon Cho | | | | Email Address Redacted | Email |
| Jiyook Yang | | | | Email Address Redacted | Email |
| Jiyoon Hwang | | | | Email Address Redacted | Email |
| Jiyoun Chang | | | | Email Address Redacted | Email |
| Jiyoun Lee | | | | Email Address Redacted | Email |
| Jiyoung Oh | | | | Email Address Redacted | Email |
| Jiyoung Ryu Md | | | | Email Address Redacted | Email |
| Jiyu Zhang | | | | Email Address Redacted | Email |
| Jiyulie Inc | | | | Email Address Redacted | Email |
| Jizzol Jones | | | | Email Address Redacted | Email |
| Jj & Cc Maintenance Services, Inc. | | | | Email Address Redacted | Email |
| Jj & H Group Inc | | | | Email Address Redacted | Email |
| Jj Aero Group Inc | | | | Email Address Redacted | Email |
| Jj Alteration & Cleaner Service Inc | | | | Email Address Redacted | Email |
| Jj Association LLC | | | | Email Address Redacted | Email |
| J-J Bakd Lc | | | | Email Address Redacted | Email |
| Jj Barbershop | | | | Email Address Redacted | Email |
| Jj Beauty & Beauty Supply | | | | Email Address Redacted | Email |
| Jj Blooms | | | | Email Address Redacted | Email |
| Jj Brothers & Oh LLC | | | | Email Address Redacted | Email |
| Jj Brown Painting & Decorating LLC | | | | Email Address Redacted | Email |
| Jj Business Services LLC | | | | Email Address Redacted | Email |
| Jj Carpet Cleaning | | | | Email Address Redacted | Email |
| Jj Cleaners | | | | Email Address Redacted | Email |
| Jj Cleaning LLC | | | | Email Address Redacted | Email |
| Jj Creative Design | | | | Email Address Redacted | Email |
| Jj Custom Carpentry & Milworks, Inc. | | | | Email Address Redacted | Email |
| Jj Drywall Repair LLC | | | | Email Address Redacted | Email |
| Jj Enterprise LLC | | | | Email Address Redacted | Email |
| Jj Faldas | | | | Email Address Redacted | Email |
| Jj Floors LLC | | | | Email Address Redacted | Email |
| Jj Floyd | | | | Email Address Redacted | Email |
| Jj Food Enterprise, Inc. | | | | Email Address Redacted | Email |
| Jj Foot Spa Inc | | | | Email Address Redacted | Email |
| Jj Gourmet LLC | | | | Email Address Redacted | Email |
| Jj Guys Construction LLC | | | | Email Address Redacted | Email |
| Jj Haze LLC | | | | Email Address Redacted | Email |
| Jj Hensley Holdings LLC | | | | Email Address Redacted | Email |
| Jj Hewitt | | | | Email Address Redacted | Email |
| Jj Landscape & Remodeling | | | | Email Address Redacted | Email |
| Jj Laundromat Inc | | | | Email Address Redacted | Email |
| Jj Lee Inc. | | | | Email Address Redacted | Email |
| Jj Logistics LLC | | | | Email Address Redacted | Email |
| Jj Mullen Trucking LLC | | | | Email Address Redacted | Email |
| Jj Multiservices & Tax Inc | | | | Email Address Redacted | Email |
| Jj Nail & Spa Usa Inc | | | | Email Address Redacted | Email |
| Jj Nails & Spa Ltd | | | | Email Address Redacted | Email |
| Jj Nails Inc. | | | | Email Address Redacted | Email |
| Jj Nails LLC | | | | Email Address Redacted | Email |
| Jj Nails Spa & Salon Inc | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jj Nails Spa 2 Inc | | Email Address Redacted | Email |
| Jj Next Level Barbershop LLC | | Email Address Redacted | Email |
| Jj Noodle Cafe L.L.C | | Email Address Redacted | Email |
| Jj Of Maggie Valley, LLC | | Email Address Redacted | Email |
| Jj Painting | | Email Address Redacted | Email |
| Jj Petro Inc. | | Email Address Redacted | Email |
| Jj Premier Insurance Dmv Services, | | Email Address Redacted | Email |
| Jj Research | | Email Address Redacted | Email |
| Jj Roofing & Waterproof Inc | | Email Address Redacted | Email |
| Jj Samba Inc | | Email Address Redacted | Email |
| Jj Seafood & Wings LLC | | Email Address Redacted | Email |
| Jj Septic & Drain Service, Inc. | | Email Address Redacted | Email |
| Jj Services | | Email Address Redacted | Email |
| Jj Sewing, Inc. | | Email Address Redacted | Email |
| Jj Solutions | | Email Address Redacted | Email |
| Jj Stewart Inc | | Email Address Redacted | Email |
| Jj Stover | | Email Address Redacted | Email |
| Jj Tax-Prof Services | | Email Address Redacted | Email |
| Jj Tire Shop LLC | | Email Address Redacted | Email |
| Jj Transport | | Email Address Redacted | Email |
| Jj Transportation | | Email Address Redacted | Email |
| Jj Us LLC | | Email Address Redacted | Email |
| Jj Usa Business LLC | | Email Address Redacted | Email |
| Jj Wendt & Associates, Inc | | Email Address Redacted | Email |
| Jj Will Take Care LLC | | Email Address Redacted | Email |
| Jj Worldwide Enterprises LLC | | Email Address Redacted | Email |
| Jj&A Enterprises Inc | | Email Address Redacted | Email |
| Jj&B Real Estate Holdings LLC | | Email Address Redacted | Email |
| Jj&H Construction | | Email Address Redacted | Email |
| Jj&J Painting LLC | | Email Address Redacted | Email |
| Jj4146 Corp | | Email Address Redacted | Email |
| Jja Express LLC | | Email Address Redacted | Email |
| Jja Ventures LLC | | Email Address Redacted | Email |
| Jjab & H LLC | | Email Address Redacted | Email |
| Jjag Electrical & Remodeling Solutions, Inc. | | Email Address Redacted | Email |
| Jjam Ventures, Inc. | | Email Address Redacted | Email |
| James Sutton | | Email Address Redacted | Email |
| Jjang Cooks Corp. | | Email Address Redacted | Email |
| Jjb Enterprises LLC | | Email Address Redacted | Email |
| Jjb Janitorial Services LLC | | Email Address Redacted | Email |
| Jjb Transportation | | Email Address Redacted | Email |
| Jjc Communications | | Email Address Redacted | Email |
| Jjc Family Inc | | Email Address Redacted | Email |
| Jjc Investments, Inc. | | Email Address Redacted | Email |
| Jjc Project Management Group, Inc. | | Email Address Redacted | Email |
| Jje Atm Service Corp | | Email Address Redacted | Email |
| Jje Financial Inc | | Email Address Redacted | Email |
| Jjefferson Moreno | | Email Address Redacted | Email |
| Jjg Gas Corporation | | Email Address Redacted | Email |
| Jjgonma | | Email Address Redacted | Email |
| Jji Plumbing & Heating Corp. | | Email Address Redacted | Email |
| Jjin Sushi | | Email Address Redacted | Email |
| Jjin Sushi, Inc | | Email Address Redacted | Email |
| Jjj Concrete Corp | | Email Address Redacted | Email |
| Jjj Express.Llc | | Email Address Redacted | Email |
| Jjj Professional Cleaning Maintenance Company | | Email Address Redacted | Email |
| Jjjmc LLC | | Email Address Redacted | Email |
| Jjjshinc | | Email Address Redacted | Email |
| Jjk Express Inc. | | Email Address Redacted | Email |
| Jjk Group LLC | | Email Address Redacted | Email |
| Jjk Holdings, Inc. Dba Easy Living Goods | | Email Address Redacted | Email |
| Jjk Inc | | Email Address Redacted | Email |
| Jjk LLC, | | Email Address Redacted | Email |
| Jjl Of Wilton | | Email Address Redacted | Email |
| Jjl Products LLC | | Email Address Redacted | Email |
| Jjlar, Inc | | Email Address Redacted | Email |
| Jjlig Crafts | | Email Address Redacted | Email |
| Jjm Food Corp | | Email Address Redacted | Email |
| Jjm Investments Inc | | Email Address Redacted | Email |
| Jjm Trucking | | Email Address Redacted | Email |
| Jjmj Concepts, Inc | | Email Address Redacted | Email |
| Jjni Investment Group Inc | | Email Address Redacted | Email |
| Joseph C Randall | | Email Address Redacted | Email |
| Jjpcs Inc | | Email Address Redacted | Email |
| Jjplumbing Company, Inc. | | Email Address Redacted | Email |
| Jjr Diversified | | Email Address Redacted | Email |
| Jjr Transport | | Email Address Redacted | Email |
| Jjr Transportation Inc | | Email Address Redacted | Email |
| Jjr, LLC | | Email Address Redacted | Email |
| Jjramco Inc | | Email Address Redacted | Email |
| Jjramireztrim | | Email Address Redacted | Email |
| Jjs At 120Th & Colorado | | Email Address Redacted | Email |
| J'S Cups Inc. | | Email Address Redacted | Email |
| J'S Custom Sewing & Alterations, | | Email Address Redacted | Email |
| J'S Design Flooring Inc | | Email Address Redacted | Email |
| J'S Electronics | | Email Address Redacted | Email |
| J'S Fabrications & Maintenance, Inc | | Email Address Redacted | Email |
| Jjs Marketing & Media, LLC | | Email Address Redacted | Email |
| Jjs Of 120Th & Grant | | Email Address Redacted | Email |
| Jjs Of 144Th & Huron | | Email Address Redacted | Email |
| J'S Of Rockford, Inc | | Email Address Redacted | Email |
| Jjs Painting & Drywall | | Email Address Redacted | Email |
| J'S Paintworks | | Email Address Redacted | Email |
| J'S Pro-Tap | | Email Address Redacted | Email |
| Jjs Realty Holding LLC | | Email Address Redacted | Email |
| Jjs Staffing LLC | | Email Address Redacted | Email |
| Jjsugarbae LLC | | Email Address Redacted | Email |
| Jjt LLC | | Email Address Redacted | Email |
| Jjt Of Rock Hill | | Email Address Redacted | Email |
| Jjt Trucking Services LLC | | Email Address Redacted | Email |
| Jjtrading | | Email Address Redacted | Email |
| Jjw+Real+Estate+ | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jjwv Marketing Corporation | | Email Address Redacted | Email |
| Jk Accounting Services | | Email Address Redacted | Email |
| Jk Baker LLC | | Email Address Redacted | Email |
| Jk Bio Cosmetic Inc | | Email Address Redacted | Email |
| Jk Boring, LLC | | Email Address Redacted | Email |
| Jk Boutique | | Email Address Redacted | Email |
| Jk Brothers LLC | | Email Address Redacted | Email |
| Jk Carpet Install LLC | | Email Address Redacted | Email |
| Jk Coffee & Bakery | | Email Address Redacted | Email |
| Jk Communications LLC | | Email Address Redacted | Email |
| Jk Construction Ltd | | Email Address Redacted | Email |
| Jk Delta Inc | | Email Address Redacted | Email |
| Jk Design Build LLC | | Email Address Redacted | Email |
| Jk Earley LLC | | Email Address Redacted | Email |
| Jk Eatery Inc. | | Email Address Redacted | Email |
| Jk Engineering Aerospace & Defense | | Email Address Redacted | Email |
| Jk Expedited | | Email Address Redacted | Email |
| Jk Expressions, LLC | | Email Address Redacted | Email |
| Jk Forwarding, Inc. | | Email Address Redacted | Email |
| Jk General Construction Inc | | Email Address Redacted | Email |
| Jk Girard Construction Inc | | Email Address Redacted | Email |
| Jk Green Inc | | Email Address Redacted | Email |
| Jk Group Logistics LLC | | Email Address Redacted | Email |
| Jk Jantz Farms | | Email Address Redacted | Email |
| Jk Lee Corporation | | Email Address Redacted | Email |
| Jk Logistics LLC | | Email Address Redacted | Email |
| Jk Maintenance | | Email Address Redacted | Email |
| Jk Nails | | Email Address Redacted | Email |
| Jk Nails Salon Inc | | Email Address Redacted | Email |
| Jk Productions | | Email Address Redacted | Email |
| Jk Professional Lawn Maintenance LLC | | Email Address Redacted | Email |
| Jk Services Of South Florida LLC | | Email Address Redacted | Email |
| Jk Sofer Stam | | Email Address Redacted | Email |
| Jk Solar Inc. | | Email Address Redacted | Email |
| Jk Sons LLC | | Email Address Redacted | Email |
| Jk Sports Management, LLC | | Email Address Redacted | Email |
| Jk Tech, Inc. | | Email Address Redacted | Email |
| Jk Trans LLC | | Email Address Redacted | Email |
| Jk Trucking LLC | | Email Address Redacted | Email |
| Jk Wyngate Corporate Services | | Email Address Redacted | Email |
| Jk&A LLC | | Email Address Redacted | Email |
| Jk15 Investments LLC | | Email Address Redacted | Email |
| Jk2S Solutions Inc | | Email Address Redacted | Email |
| Jkacademy LLC | | Email Address Redacted | Email |
| Jkani, LLC | | Email Address Redacted | Email |
| Jkaplan Communications | | Email Address Redacted | Email |
| Jkay Investments Inc | | Email Address Redacted | Email |
| Jkb Brother'S Construction Inc | | Email Address Redacted | Email |
| Jkc Handmade | | Email Address Redacted | Email |
| Jkca Systems, Inc | | Email Address Redacted | Email |
| Jkcasey Inc | | Email Address Redacted | Email |
| Jkcube Corp, | | Email Address Redacted | Email |
| Jkd Discount Inc | | Email Address Redacted | Email |
| Jkeppel, LLC | | Email Address Redacted | Email |
| Jkf Consultants LLC | | Email Address Redacted | Email |
| Jkf Consulting, LLC | | Email Address Redacted | Email |
| Jkg Designs LLC | | Email Address Redacted | Email |
| Jkh Construction | | Email Address Redacted | Email |
| Jkj Ranch | | Email Address Redacted | Email |
| Jkj, Attorney At Law, LLC | | Email Address Redacted | Email |
| Jkk Enterprises Inc. | | Email Address Redacted | Email |
| Jkl Hearing Center Inc | | Email Address Redacted | Email |
| Jkl Insurance Service Inc | | Email Address Redacted | Email |
| Jkl Specialty Foods, Inc. | | Email Address Redacted | Email |
| Jkm Strategy | | Email Address Redacted | Email |
| Jknj'S LLC | | Email Address Redacted | Email |
| Jko Catering Company | | Email Address Redacted | Email |
| Jko Group Inc | | Email Address Redacted | Email |
| Jkoadserviceslimited LLC | | Email Address Redacted | Email |
| Jkrf Enterprise, Inc. | | Email Address Redacted | Email |
| Jkron LLC | | Email Address Redacted | Email |
| Jkroofing LLC | | Email Address Redacted | Email |
| Jks Auto Services Inc | | Email Address Redacted | Email |
| Jks Consulting, LLC | | Email Address Redacted | Email |
| Jks Enterprises | | Email Address Redacted | Email |
| Jks Pet & Livestock | | Email Address Redacted | Email |
| Jks Technologies LLC | | Email Address Redacted | Email |
| Jks Transport Inc | | Email Address Redacted | Email |
| Jktyler LLC | | Email Address Redacted | Email |
| Jkub International Foods LLC | | Email Address Redacted | Email |
| Jkv Investments LLC | | Email Address Redacted | Email |
| Jkz Enterprises LLC | | Email Address Redacted | Email |
| Jkz Inc | | Email Address Redacted | Email |
| Jl & Associates LLC | | Email Address Redacted | Email |
| Jl Accounting Services | | Email Address Redacted | Email |
| Jl Air Services | | Email Address Redacted | Email |
| Jl Bookkeeping LLC | | Email Address Redacted | Email |
| Jl Camp Inc | | Email Address Redacted | Email |
| Jl Carpet & Upholstery | | Email Address Redacted | Email |
| Jl Cleaners, Inc | | Email Address Redacted | Email |
| Jl Consulting Services, LLC | | Email Address Redacted | Email |
| Jl Contracting Service | | Email Address Redacted | Email |
| Jl Dawsonservices, LLC | | Email Address Redacted | Email |
| Jl Dickinson General Contractor | | Email Address Redacted | Email |
| J-L Engineering LLC | | Email Address Redacted | Email |
| Jl Express | | Email Address Redacted | Email |
| Jl Hollingsworth Co LLC | | Email Address Redacted | Email |
| Jl Landscaping | | Email Address Redacted | Email |
| Jl Larochelle Marketing Corp | | Email Address Redacted | Email |
| Jl Mei Inc | | Email Address Redacted | Email |
| Jl Olmos Transport | | Email Address Redacted | Email |
| Jl Remodel & Construction | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Jl Russell & Assciates | | | | Email Address Redacted | Email |
| Jl Services | | | | Email Address Redacted | Email |
| Jl Simon Asset Management Inc | | | | Email Address Redacted | Email |
| Jl Spoons Inc | | | | Email Address Redacted | Email |
| Jl Stephens Trucking LLC | | | | Email Address Redacted | Email |
| Jl Vasquez Inc | | | | Email Address Redacted | Email |
| Jl Ventures LLC | | | | Email Address Redacted | Email |
| Jl Village Cleaners LLC | | | | Email Address Redacted | Email |
| Jl Zavala Farm Labor | | | | Email Address Redacted | Email |
| Jla Andres Services Corp | | | | Email Address Redacted | Email |
| Jla Comm LLC | | | | Email Address Redacted | Email |
| Jla Hawkins | | | | Email Address Redacted | Email |
| Jla Limited | | | | Email Address Redacted | Email |
| Jla LLC | | | | Email Address Redacted | Email |
| Jla Remodeling Inc | | | | Email Address Redacted | Email |
| Jlaestates Inc | | | | Email Address Redacted | Email |
| Jlap Inc. | | | | Email Address Redacted | Email |
| Jlb Group | | | | Email Address Redacted | Email |
| Jlc 8, LLC | | | | Email Address Redacted | Email |
| Jlc Background Investigations LLC | | | | Email Address Redacted | Email |
| Jlc Builder Services Inc | | | | Email Address Redacted | Email |
| Jlc Construction LLC | | | | Email Address Redacted | Email |
| Jlc Custom Home Improvement & Remodeling Inc. | | | | Email Address Redacted | Email |
| Jlc Electrical Contracting Inc. | | | | Email Address Redacted | Email |
| Jlc Real Corp | | | | Email Address Redacted | Email |
| Jlc Services LLC | | | | Email Address Redacted | Email |
| Jlc Trading Corporation | | | | Email Address Redacted | Email |
| Jlcc Construction Inc | | | | Email Address Redacted | Email |
| Jlciii LLC | | | | Email Address Redacted | Email |
| Jld Staffing, Inc. | | | | Email Address Redacted | Email |
| Jldv Financial Services Inc | | | | Email Address Redacted | Email |
| Jle Designs | | | | Email Address Redacted | Email |
| Jle Enterprises LLC | | | | Email Address Redacted | Email |
| Jle Hospitality LLC, | 6150 Oakwood Hills Dr | | Johnston, ID 50131 | | First Class Mail |
| Jle Industries, LLC | | | | Email Address Redacted | Email |
| Jle Legal Solutions, Pc | | | | Email Address Redacted | Email |
| Jle Of Colorado Inc. | | | | Email Address Redacted | Email |
| Jle Painting LLC | | | | Email Address Redacted | Email |
| Jlf Colorado | | | | Email Address Redacted | Email |
| Jlg Consulting Firm LLC | | | | Email Address Redacted | Email |
| Jlg Services LLC | | | | Email Address Redacted | Email |
| Jlh Homebuilder | | | | Email Address Redacted | Email |
| Jlh Marketing, Inc. | | | | Email Address Redacted | Email |
| Jlh Transport LLC. | | | | Email Address Redacted | Email |
| Jlh-Slp Services | | | | Email Address Redacted | Email |
| J-Life Outreach | | | | Email Address Redacted | Email |
| Jlindo | | | | Email Address Redacted | Email |
| Jlite Mortors | | | | Email Address Redacted | Email |
| Jlj Management LLC | | | | Email Address Redacted | Email |
| Jlk Plumbing Service LLC | | | | Email Address Redacted | Email |
| Jlkern LLC | | | | Email Address Redacted | Email |
| Jll Corporation | | | | Email Address Redacted | Email |
| Jll Realty Advisors, Inc. | | | | Email Address Redacted | Email |
| Jll Transport LLC | | | | Email Address Redacted | Email |
| Jlloyd, LLC | | | | Email Address Redacted | Email |
| Jlm Consulting | | | | Email Address Redacted | Email |
| Jlm Energy, Inc. | | | | Email Address Redacted | Email |
| Jlm Star Grounds Corporation | | | | Email Address Redacted | Email |
| Jlm Stone Marble & Tile LLC | | | | Email Address Redacted | Email |
| Jlm Therapy & Wellness, LLC | | | | Email Address Redacted | Email |
| Jlmachine | | | | Email Address Redacted | Email |
| Jlmjd Inc | | | | Email Address Redacted | Email |
| Jlml LLC | | | | Email Address Redacted | Email |
| Jlmweb | | | | Email Address Redacted | Email |
| Jln Limited | | | | Email Address Redacted | Email |
| Jln LLC | | | | Email Address Redacted | Email |
| Jln Repair LLC | | | | Email Address Redacted | Email |
| Jlor Property Advisors, LLC | | | | Email Address Redacted | Email |
| Jlp Enterprises Inc. | | | | Email Address Redacted | Email |
| Jlp Inc | | | | Email Address Redacted | Email |
| Jlpm Inc | | | | Email Address Redacted | Email |
| Jlr Enterprises, LLC | | | | Email Address Redacted | Email |
| Jlrjlc, | | | | Email Address Redacted | Email |
| Jls Dairy LLC | | | | Email Address Redacted | Email |
| Jls Floor Covering Inc | | | | Email Address Redacted | Email |
| Jls Hospitality Group Inc | | | | Email Address Redacted | Email |
| Jls LLC | | | | Email Address Redacted | Email |
| Jl'S Painting Of Carolinas | | | | Email Address Redacted | Email |
| Jls Partners, LLC. | | | | Email Address Redacted | Email |
| Jlservice | | | | Email Address Redacted | Email |
| Jlt Tax Services LLC | | | | Email Address Redacted | Email |
| Jltm Enterprises Inc. | | | | Email Address Redacted | Email |
| Jlu Art Inc | | | | Email Address Redacted | Email |
| Jlw Auto Services, LLC | | | | Email Address Redacted | Email |
| Jlw Consulting LLC | | | | Email Address Redacted | Email |
| Jlw Financial Services | | | | Email Address Redacted | Email |
| Jlw Realty, LLC | | | | Email Address Redacted | Email |
| Jlw Taxes & Associates | | | | Email Address Redacted | Email |
| Jlwmd Inc | | | | Email Address Redacted | Email |
| Jlx Trucking LLC | | | | Email Address Redacted | Email |
| Jlyh LLC | | | | Email Address Redacted | Email |
| Jlynnconsulting, Inc. | | | | Email Address Redacted | Email |
| Jm & Lb Transport | | | | Email Address Redacted | Email |
| Jm & P Inc. | | | | Email Address Redacted | Email |
| Jm Accounting Services LLC | | | | Email Address Redacted | Email |
| Jm Accounting Services LLC | | | | Email Address Redacted | Email |
| Jm Auto Performance | | | | Email Address Redacted | Email |
| Jm Autobody Repair LLC | | | | Email Address Redacted | Email |
| Jm Beverages LLC | | | | Email Address Redacted | Email |
| Jm Bs Deliberi LLC | | | | Email Address Redacted | Email |
| Jm Business Solutions LLC | | | | Email Address Redacted | Email |
| Jm Chambers LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Jm Clark Construction LLC | | | Email Address Redacted | Email |
| Jm Cobian & Associates | | | Email Address Redacted | Email |
| Jm Corporation | | | Email Address Redacted | Email |
| Jm Counseling | | | Email Address Redacted | Email |
| Jm Counseling & Consulting, LLC | | | Email Address Redacted | Email |
| Jm Custom Design Inc | | | Email Address Redacted | Email |
| Jm Davis Consulting Group LLC | | | Email Address Redacted | Email |
| Jm Daycare Center | 108 Bedell Str | Freeport, NY 11520 | | First Class Mail |
| Jm Distributors | | | Email Address Redacted | Email |
| Jm Electric Inc | | | Email Address Redacted | Email |
| Jm Enterprises I, Inc | | | Email Address Redacted | Email |
| Jm Events LLC | | | Email Address Redacted | Email |
| Jm Floors & Concrete Inc | | | Email Address Redacted | Email |
| Jm Food Crops | | | Email Address Redacted | Email |
| Jm General Service Plus Corp | | | Email Address Redacted | Email |
| Jm Halpin Publishing | | | Email Address Redacted | Email |
| Jm Heating & Air Conditioning Inc | | | Email Address Redacted | Email |
| Jm Home Brilliance LLC | | | Email Address Redacted | Email |
| Jm Humanity Multi Services LLC | | | Email Address Redacted | Email |
| Jm Industries | | | Email Address Redacted | Email |
| Jm International | | | Email Address Redacted | Email |
| Jm International Development Group, Inc | | | Email Address Redacted | Email |
| Jm Kirby | | | Email Address Redacted | Email |
| Jm Lighting Services LLC | | | Email Address Redacted | Email |
| Jm Limo LLC | | | Email Address Redacted | Email |
| Jm Marketing Group LLC | | | Email Address Redacted | Email |
| Jm Multi Corp | | | Email Address Redacted | Email |
| Jm Multiservice Corp | | | Email Address Redacted | Email |
| Jm Ortega LLC | | | Email Address Redacted | Email |
| Jm Partners Realty Corp, | 1960 N Commerce Pkwy, Ste 7 | Weston, FL 33326 | | First Class Mail |
| Jm Partners Realty Corp, | | | Email Address Redacted | Email |
| J-M Printers, Inc. | | | Email Address Redacted | Email |
| Jm Products | | | Email Address Redacted | Email |
| Jm Professional Services | | | Email Address Redacted | Email |
| Jm Property Service | | | Email Address Redacted | Email |
| Jm Queens Dental Lab, Inc. | | | Email Address Redacted | Email |
| Jm Rayden Inc | | | Email Address Redacted | Email |
| Jm Remotes & Keys Inc., | | | Email Address Redacted | Email |
| Jm Renovation | | | Email Address Redacted | Email |
| Jm Research Solutions LLC | | | Email Address Redacted | Email |
| Jm Sales & Service Inc | | | Email Address Redacted | Email |
| Jm Security Services | | | Email Address Redacted | Email |
| Jm Stroud Cpa LLC | | | Email Address Redacted | Email |
| Jm Studio LLC | | | Email Address Redacted | Email |
| Jm Studio LLC | | | Email Address Redacted | Email |
| Jm Styles | | | Email Address Redacted | Email |
| Jm Therapy PC | | | Email Address Redacted | Email |
| Jm Tile & Marble Inc | | | Email Address Redacted | Email |
| Jm Trading Usa | | | Email Address Redacted | Email |
| Jm Transport | | | Email Address Redacted | Email |
| Jm Transport LLC | | | Email Address Redacted | Email |
| Jm Truck Services Inc. | | | Email Address Redacted | Email |
| Jm Unlimited Tax Services Inc | | | Email Address Redacted | Email |
| Jm Virtual Enterprise LLC | | | Email Address Redacted | Email |
| Jm Wilson Services | | | Email Address Redacted | Email |
| Jm World Travel LLC. | | | Email Address Redacted | Email |
| Jm&B Trucking LLC | | | Email Address Redacted | Email |
| Jm&C Property Global | | | Email Address Redacted | Email |
| Jm3 International | | | Email Address Redacted | Email |
| Jm4, Inc | | | Email Address Redacted | Email |
| Jma Consulting | | | Email Address Redacted | Email |
| Jma Enterprises Inc | | | Email Address Redacted | Email |
| Jma Properties LLC | | | Email Address Redacted | Email |
| Jma Sign & Lighting Service Co | | | Email Address Redacted | Email |
| Jma Truck Service Inc. | | | Email Address Redacted | Email |
| Jmac Backyard Bbq | | | Email Address Redacted | Email |
| Jmac General Contractor | | | Email Address Redacted | Email |
| Jmac Professional Paint Company LLC | | | Email Address Redacted | Email |
| Jmac Properties Of Va, LLC | | | Email Address Redacted | Email |
| Jmac Services, LLC | | | Email Address Redacted | Email |
| Jmacboo | | | Email Address Redacted | Email |
| Jmack Properties | | | Email Address Redacted | Email |
| Jmaine Carter | | | Email Address Redacted | Email |
| Jmam Enterprises, Inc | | | Email Address Redacted | Email |
| J-Mar Transport Inc. | | | Email Address Redacted | Email |
| J-Mart Publishing Company | | | Email Address Redacted | Email |
| Jmart Transport LLC | | | Email Address Redacted | Email |
| Jmartinez Group LLC | | | Email Address Redacted | Email |
| Jmartz80 | | | Email Address Redacted | Email |
| Jmax New York, Inc | | | Email Address Redacted | Email |
| Jmb Affordable Properties, LLC | | | Email Address Redacted | Email |
| Jmb Asphalt & Concrete, Inc. | | | Email Address Redacted | Email |
| Jmb Financial | | | Email Address Redacted | Email |
| Jmb Iii Inc | | | Email Address Redacted | Email |
| Jmb LLC | | | Email Address Redacted | Email |
| Jmb Logistics, LLC | | | Email Address Redacted | Email |
| Jmb Mobile Electronics, LLC | | | Email Address Redacted | Email |
| Jmb Partners, L.P. | | | Email Address Redacted | Email |
| Jmb Services Corp | | | Email Address Redacted | Email |
| Jmb Sim Inc | | | Email Address Redacted | Email |
| Jmb Speech Services LLC | | | Email Address Redacted | Email |
| Jmb Trucking Corp | | | Email Address Redacted | Email |
| Jmbc Corp. | | | Email Address Redacted | Email |
| Jmbp Inc | | | Email Address Redacted | Email |
| Jmbs Inc. | | | Email Address Redacted | Email |
| Jmbv Partnerships | | | Email Address Redacted | Email |
| Jmc Auto Group | | | Email Address Redacted | Email |
| Jmc Capital LLC | | | Email Address Redacted | Email |
| Jmc Charleston | | | Email Address Redacted | Email |
| Jmc Contractors LLC | | | Email Address Redacted | Email |
| Jmc Enterprises | | | Email Address Redacted | Email |
| Jmc Groves, LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jmc Ko Inc | | Email Address Redacted | Email |
| Jmc Ko, Inc | | Email Address Redacted | Email |
| Jmc Logistics Services | | Email Address Redacted | Email |
| Jmc Multi Service & Superior Transportation | | Email Address Redacted | Email |
| Jmc Productions LLC | | Email Address Redacted | Email |
| Jmc Remodel LLC | | Email Address Redacted | Email |
| Jmc Services | | Email Address Redacted | Email |
| Jmc Wrkz LLC | | Email Address Redacted | Email |
| Jmccrudden, Inc | | Email Address Redacted | Email |
| Jmck Holding Corp | | Email Address Redacted | Email |
| Jmcpm | | Email Address Redacted | Email |
| Jmd Fit, LLC | | Email Address Redacted | Email |
| Jmd Gasoline Service LLC | | Email Address Redacted | Email |
| Jmd International Group, Inc | | Email Address Redacted | Email |
| Jmd Janitorial LLC | | Email Address Redacted | Email |
| Jmd Management Group | | Email Address Redacted | Email |
| Jmd Marketing, Inc | | Email Address Redacted | Email |
| Jmd Variety Discount Store Inc | | Email Address Redacted | Email |
| Jme Autobody & Repair | | Email Address Redacted | Email |
| Jme Consulting | | Email Address Redacted | Email |
| Jme Electric, LLC | | Email Address Redacted | Email |
| Jme Physical Therapy Dba | | Email Address Redacted | Email |
| Jmekk Transport | | Email Address Redacted | Email |
| Jmf LLC | | Email Address Redacted | Email |
| Jmg Co Inc Dba Jnd Company Inc | | Email Address Redacted | Email |
| Jmg Homes LLC | | Email Address Redacted | Email |
| Jmg International | | Email Address Redacted | Email |
| Jmg Services | | Email Address Redacted | Email |
| Jmg Tile | | Email Address Redacted | Email |
| Jmg Transport LLC | | Email Address Redacted | Email |
| Jmgh Capital | | Email Address Redacted | Email |
| Jmhj LLC | | Email Address Redacted | Email |
| Jmi Elite | | Email Address Redacted | Email |
| Jmig Transport Corp | | Email Address Redacted | Email |
| Jmille Johnson | | Email Address Redacted | Email |
| Jmj Market | | Email Address Redacted | Email |
| Jmj Partners Inc | | Email Address Redacted | Email |
| Jmj Plumbing Ltd | | Email Address Redacted | Email |
| Jmj Resources | | Email Address Redacted | Email |
| Jmj Sportfishing Inc | | Email Address Redacted | Email |
| Jmjspeediestdelivery LLC | | Email Address Redacted | Email |
| Jmk Enterprises LLC | | Email Address Redacted | Email |
| Jmk Ll Marketing Inc. | | Email Address Redacted | Email |
| Jmkimportsllc | | Email Address Redacted | Email |
| Jmkoehler Enterprises | | Email Address Redacted | Email |
| Jml Accounting & Bookkeeping | | Email Address Redacted | Email |
| Jml Computer Solutions LLC | | Email Address Redacted | Email |
| Jml Consulting, LLC | | Email Address Redacted | Email |
| Jml Inspections & Services LLC | | Email Address Redacted | Email |
| Jml Pest Control,Llc | | Email Address Redacted | Email |
| Jml Publishing, LLC | | Email Address Redacted | Email |
| Jmls Inc | | Email Address Redacted | Email |
| Jmm Engineering & Construction Inc. | | Email Address Redacted | Email |
| Jmm Transport Inc | | Email Address Redacted | Email |
| Jmnw Transport LLC | | Email Address Redacted | Email |
| Jmon Designs | | Email Address Redacted | Email |
| J'Monae Boutique | | Email Address Redacted | Email |
| Jmora Solutions LLC | | Email Address Redacted | Email |
| Jmos Trucking | | Email Address Redacted | Email |
| Jmp Executive Services Inc | | Email Address Redacted | Email |
| Jmp Global, Inc. | | Email Address Redacted | Email |
| Jmp Logistics | | Email Address Redacted | Email |
| Jmp Trucking | | Email Address Redacted | Email |
| Jmpe Dynamics Inc | | Email Address Redacted | Email |
| Jmpg Investment Group, LLC | | Email Address Redacted | Email |
| Jmpr & Marketing | | Email Address Redacted | Email |
| Jmq Inc | | Email Address Redacted | Email |
| Jmq Studios | | Email Address Redacted | Email |
| Jmr | | Email Address Redacted | Email |
| Jmr 3, Inc | | Email Address Redacted | Email |
| Jmr Auto Sales Inc | | Email Address Redacted | Email |
| Jmr Commercial Re Services | | Email Address Redacted | Email |
| Jmr Endeavors, LLC | | Email Address Redacted | Email |
| Jmr Enterprises | | Email Address Redacted | Email |
| Jmr Home Improvement, LLC | | Email Address Redacted | Email |
| Jmr Inc | | Email Address Redacted | Email |
| Jmr Landscaping LLC | | Email Address Redacted | Email |
| Jmr Power & Lighting LLC | | Email Address Redacted | Email |
| Jmr Trucking | | Email Address Redacted | Email |
| Jmr Trucking | | Email Address Redacted | Email |
| Jmr Waterjet & Fabrication | | Email Address Redacted | Email |
| Jmrm Financial Services Inc | | Email Address Redacted | Email |
| Jmrm Sc Corp | | Email Address Redacted | Email |
| Jms | | Email Address Redacted | Email |
| Jm'S A To B Transport LLC | | Email Address Redacted | Email |
| Jms Associates | | Email Address Redacted | Email |
| Jm'S Automotive | | Email Address Redacted | Email |
| Jms Delta LLC | | Email Address Redacted | Email |
| Jms Developers Inc | | Email Address Redacted | Email |
| Jms Electric | | Email Address Redacted | Email |
| Jms Enterprises, Inc. | | Email Address Redacted | Email |
| Jms Fleet, LLC | | Email Address Redacted | Email |
| Jms LLC | | Email Address Redacted | Email |
| Jms Painting | | Email Address Redacted | Email |
| Jms Pool & Spa Service | | Email Address Redacted | Email |
| Jms Printing LLC | | Email Address Redacted | Email |
| Jms Psychology Inc | | Email Address Redacted | Email |
| Jms Senior Care Management | | Email Address Redacted | Email |
| Jms Solutions Inc | | Email Address Redacted | Email |
| Jms Trading Company | | Email Address Redacted | Email |
| Jmschroeder Consulting Services LLC | | Email Address Redacted | Email |
| Jmt Painting, Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jmt Services Inc. | | Email Address Redacted | Email |
| Jmt Studio | | Email Address Redacted | Email |
| Jmt Transport Corp. | | Email Address Redacted | Email |
| Jmtrucking | | Email Address Redacted | Email |
| Jmtsales | | Email Address Redacted | Email |
| Jmtw LLC. | | Email Address Redacted | Email |
| Jmv Bagel Corp | | Email Address Redacted | Email |
| Jmv Barber Shop Corp | | Email Address Redacted | Email |
| Jmv Distributors LLC | | Email Address Redacted | Email |
| Jmv Maintenance LLC | | Email Address Redacted | Email |
| Jmv Medical Management, Inc. | | Email Address Redacted | Email |
| Jmv Service Limited Liability Company | | Email Address Redacted | Email |
| Jmvware Computer Solutions Inc | | Email Address Redacted | Email |
| Jmw Financial Group, LLC | | Email Address Redacted | Email |
| Jmw Insurance Solutions Inc | | Email Address Redacted | Email |
| Jmx Media LLC | | Email Address Redacted | Email |
| Jmx Same Day Delivery, LLC | | Email Address Redacted | Email |
| Jmx2 Enterprises, Inc. | | Email Address Redacted | Email |
| Jmy Services LLC | | Email Address Redacted | Email |
| Jmz Drywall & Taping Inc | | Email Address Redacted | Email |
| Jmz Logistics Co. | | Email Address Redacted | Email |
| Jn Electrical Contractors LLC | | Email Address Redacted | Email |
| Jn Enterprises Inc | | Email Address Redacted | Email |
| Jn Fashion Inc | | Email Address Redacted | Email |
| Jn Gross Consulting | | Email Address Redacted | Email |
| Jn Termite Inc | | Email Address Redacted | Email |
| Jn3G LLC | | Email Address Redacted | Email |
| Jn619 | | Email Address Redacted | Email |
| Jna Fitness | | Email Address Redacted | Email |
| Jna Graphics & T Shirt Printing LLC | | Email Address Redacted | Email |
| Jnag Enterprises LLC | | Email Address Redacted | Email |
| Jnai Cheri Collections | | Email Address Redacted | Email |
| Jnb Cuts LLC | | Email Address Redacted | Email |
| Jnb Products Inc | | Email Address Redacted | Email |
| Jnb Systems Inc | | Email Address Redacted | Email |
| Jnbdevelopmentcompany | | Email Address Redacted | Email |
| Jnc Construction Corp | | Email Address Redacted | Email |
| Jnc Design Inc | | Email Address Redacted | Email |
| Jnc Distributing, Inc | | Email Address Redacted | Email |
| Jnc Md LLC | | Email Address Redacted | Email |
| Jnc Mini Market 2 Inc. | | Email Address Redacted | Email |
| Jnd Software Consultants | | Email Address Redacted | Email |
| Jnd Ventures LLC | | Email Address Redacted | Email |
| Jndavella Consulting LLC D.B.A Davella Studios | | Email Address Redacted | Email |
| Jne Global Inc | | Email Address Redacted | Email |
| Jne Repair Shop | | Email Address Redacted | Email |
| Jneal Personal Care Services | | Email Address Redacted | Email |
| Jngb, Inc. | | Email Address Redacted | Email |
| Jnguyen Nursing Inc | | Email Address Redacted | Email |
| Jnh Petroleum, Inc. | | Email Address Redacted | Email |
| Jnh Sandwiches, LLC | | Email Address Redacted | Email |
| Jni | | Email Address Redacted | Email |
| Jni Services Inc | | Email Address Redacted | Email |
| Jnj 96, Inc | | Email Address Redacted | Email |
| Jnj Auto Sales | | Email Address Redacted | Email |
| Jnj Beauty Inc | | Email Address Redacted | Email |
| Jnj Blue Enterprise LLC | | Email Address Redacted | Email |
| Jnj Covers Usa Inc | | Email Address Redacted | Email |
| Jnj Home Health Care Inc. | | Email Address Redacted | Email |
| Jnj Nail Loft | | Email Address Redacted | Email |
| Jnj Piping & Heating Inc | | Email Address Redacted | Email |
| Jnj Trucking, | | Email Address Redacted | Email |
| Jnk Madison Inc | | Email Address Redacted | Email |
| Jnk Management Group, LLC. Dba The Rate Experts | | Email Address Redacted | Email |
| Jnk Tax Solutions | | Email Address Redacted | Email |
| Jnkyrd Cnma | | Email Address Redacted | Email |
| Jnl Investments LLC | | Email Address Redacted | Email |
| Jnl Trading LLC | | Email Address Redacted | Email |
| Jnml Trucking | | Email Address Redacted | Email |
| Jnn Construction Inc | | Email Address Redacted | Email |
| Jnn Contractors Inc | | Email Address Redacted | Email |
| Jnp Auto Tires, Inc. | | Email Address Redacted | Email |
| Jnp Electric, LLC | | Email Address Redacted | Email |
| Jnp Merchandising | | Email Address Redacted | Email |
| Jnr Enterprise LLC | | Email Address Redacted | Email |
| Jnr Partners LLC | | Email Address Redacted | Email |
| Jns Entertainment | | Email Address Redacted | Email |
| Jns Hair Studio LLC | | Email Address Redacted | Email |
| Jns Management, LLC | | Email Address Redacted | Email |
| Jns Tarding & Import Inc | | Email Address Redacted | Email |
| Jns Trading & Import Inc | | Email Address Redacted | Email |
| Jns Trucking LLC | | Email Address Redacted | Email |
| Jns Woodcraft Designs & More, Inc | | Email Address Redacted | Email |
| Jns2, Llc | | Email Address Redacted | Email |
| Jnt Interests, LLC | | Email Address Redacted | Email |
| Jny Nails LLC | | Email Address Redacted | Email |
| Jny Services Inc | | Email Address Redacted | Email |
| Jo & El Company | | Email Address Redacted | Email |
| Jo & Park Inc | | Email Address Redacted | Email |
| Jo A. Portele | | Email Address Redacted | Email |
| Jo Ana Schine | | Email Address Redacted | Email |
| Jo Ana Starr | | Email Address Redacted | Email |
| Jo Ana Vaz | | Email Address Redacted | Email |
| Jo Ann Cohen | | Email Address Redacted | Email |
| Jo Ann Epps | | Email Address Redacted | Email |
| Jo Ann Falash | | Email Address Redacted | Email |
| Jo Ann Montgomery | | Email Address Redacted | Email |
| Jo Ann Nelson | | Email Address Redacted | Email |
| Jo Ann Oliver | | Email Address Redacted | Email |
| Jo Ann Torrez | | Email Address Redacted | Email |
| Jo Ann Townsend | | Email Address Redacted | Email |
| Jo Ann Whitaker | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jo Anne Flory | | Email Address Redacted | Email |
| Jo Anne Harlan | | Email Address Redacted | Email |
| Jo Anne Jubran | | Email Address Redacted | Email |
| Jo Anne Staley | | Email Address Redacted | Email |
| Jo Anne'S House Of Natural Beauty | | Email Address Redacted | Email |
| Jo Bobadilla | | Email Address Redacted | Email |
| Jo Cates | | Email Address Redacted | Email |
| Jo Design | | Email Address Redacted | Email |
| Jo Ellen Hoffman | | Email Address Redacted | Email |
| Jo Eun Auto Inc, | | Email Address Redacted | Email |
| Jo Eun Ko | | Email Address Redacted | Email |
| Jo Fruit Company | | Email Address Redacted | Email |
| Jo Kendall | | Email Address Redacted | Email |
| Jo Kyung Jang Lee | | Email Address Redacted | Email |
| Jo Larson | | Email Address Redacted | Email |
| Jo Lettig | | Email Address Redacted | Email |
| Jo Rieben, Md | | Email Address Redacted | Email |
| Jo Rode | | Email Address Redacted | Email |
| Jo Rode | | Email Address Redacted | Email |
| Jo Sapp | | Email Address Redacted | Email |
| Jo Show Promotions | | Email Address Redacted | Email |
| Jo Sims | | Email Address Redacted | Email |
| Jo Stafford | | Email Address Redacted | Email |
| Jo Temmer | | Email Address Redacted | Email |
| Jo Towns | | Email Address Redacted | Email |
| Jo Vanhooser | | Email Address Redacted | Email |
| Jo Wilmeth Md | | Email Address Redacted | Email |
| Jo Witherite | | Email Address Redacted | Email |
| Jo Woodrich | | Email Address Redacted | Email |
| Jo&Lin Express Inc | | Email Address Redacted | Email |
| Joa Nails Ii Inc | | Email Address Redacted | Email |
| Joa Premiums, Inc. | | Email Address Redacted | Email |
| Joab Rosas Morales | | Email Address Redacted | Email |
| Joachim Bamrud | | Email Address Redacted | Email |
| Joachim Claes | | Email Address Redacted | Email |
| Joachim Kamanda | | Email Address Redacted | Email |
| Joachim Koch | | Email Address Redacted | Email |
| Joachim Obeto | | Email Address Redacted | Email |
| Joachim Obeto | | Email Address Redacted | Email |
| Joachim Ogodi | | Email Address Redacted | Email |
| Joachim Ogodi | | Email Address Redacted | Email |
| Joachim W. Granzow, Md, Inc | | Email Address Redacted | Email |
| Joajoa Shopping Inc | | Email Address Redacted | Email |
| Joakim Dag | | Email Address Redacted | Email |
| Joal Rodriguez | | Email Address Redacted | Email |
| Joalle Corp | | Email Address Redacted | Email |
| Joa-Lyn Enterprise, Inc | | Email Address Redacted | Email |
| Joamia M. Germany | | Email Address Redacted | Email |
| Joan A Paez | | Email Address Redacted | Email |
| Joan A Tiblanc | | Email Address Redacted | Email |
| Joan Andrews | | Email Address Redacted | Email |
| Joan Argy | | Email Address Redacted | Email |
| Joan Atkinson | | Email Address Redacted | Email |
| Joan B. Kessler, Pc | | Email Address Redacted | Email |
| Joan Barnes | | Email Address Redacted | Email |
| Joan Barry | | Email Address Redacted | Email |
| Joan Becker | | Email Address Redacted | Email |
| Joan Benitez | | Email Address Redacted | Email |
| Joan Best | | Email Address Redacted | Email |
| Joan Bigg | | Email Address Redacted | Email |
| Joan Bischoff | | Email Address Redacted | Email |
| Joan Boyd | | Email Address Redacted | Email |
| Joan Branch | | Email Address Redacted | Email |
| Joan Brosnan | | Email Address Redacted | Email |
| Joan Buckley | | Email Address Redacted | Email |
| Joan Buckley | | Email Address Redacted | Email |
| Joan Burkholder | | Email Address Redacted | Email |
| Joan Butkereit | | Email Address Redacted | Email |
| Joan Buyce | | Email Address Redacted | Email |
| Joan Calderon | | Email Address Redacted | Email |
| Joan Capria | | Email Address Redacted | Email |
| Joan Carroll | | Email Address Redacted | Email |
| Joan Cecil Fine Embroidery | | Email Address Redacted | Email |
| Joan Chambers | | Email Address Redacted | Email |
| Joan Champion | | Email Address Redacted | Email |
| Joan Charleston | | Email Address Redacted | Email |
| Joan Choi | | Email Address Redacted | Email |
| Joan Cinquemani | | Email Address Redacted | Email |
| Joan Cohen | | Email Address Redacted | Email |
| Joan Comas Joa | | Email Address Redacted | Email |
| Joan Corallo | | Email Address Redacted | Email |
| Joan D Haynes | | Email Address Redacted | Email |
| Joan Dizon | | Email Address Redacted | Email |
| Joan Dupre | | Email Address Redacted | Email |
| Joan Durrof | | Email Address Redacted | Email |
| Joan Etchells | | Email Address Redacted | Email |
| Joan F. Boyd LLC | | Email Address Redacted | Email |
| Joan Falkenstein | | Email Address Redacted | Email |
| Joan Fawcett | | Email Address Redacted | Email |
| Joan Febus | | Email Address Redacted | Email |
| Joan Fortuna | | Email Address Redacted | Email |
| Joan Frayer | | Email Address Redacted | Email |
| Joan Gaines Phd | | Email Address Redacted | Email |
| Joan Garcia | | Email Address Redacted | Email |
| Joan H Leon Carmona | | Email Address Redacted | Email |
| Joan Hall | | Email Address Redacted | Email |
| Joan Harrison | | Email Address Redacted | Email |
| Joan Harwood | | Email Address Redacted | Email |
| Joan Hastings Cpa | | Email Address Redacted | Email |
| Joan Helton | | Email Address Redacted | Email |
| Joan Henburg | | Email Address Redacted | Email |
| Joan Hernandez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Joan Hittinger | | Email Address Redacted | Email |
| Joan Hittinger | | Email Address Redacted | Email |
| Joan Hoffbeck | | Email Address Redacted | Email |
| Joan Holmes | | Email Address Redacted | Email |
| Joan Huke | | Email Address Redacted | Email |
| Joan Jeffords | | Email Address Redacted | Email |
| Joan Koelzer, Dvm | | Email Address Redacted | Email |
| Joan Kokoska | | Email Address Redacted | Email |
| Joan Kramer | | Email Address Redacted | Email |
| Joan L Brody Garkisch | | Email Address Redacted | Email |
| Joan Lamunyon Sanford | | Email Address Redacted | Email |
| Joan Lejcar | | Email Address Redacted | Email |
| Joan Lilly | | Email Address Redacted | Email |
| Joan Lyness | | Email Address Redacted | Email |
| Joan M Follmer | | Email Address Redacted | Email |
| Joan M Haluska Dds | | Email Address Redacted | Email |
| Joan M Kagan | | Email Address Redacted | Email |
| Joan M. Parker | | Email Address Redacted | Email |
| Joan M. Weiss | | Email Address Redacted | Email |
| Joan Manuel Bello Rosario | | Email Address Redacted | Email |
| Joan Marie Fitton | | Email Address Redacted | Email |
| Joan Marrero | | Email Address Redacted | Email |
| Joan Massie | | Email Address Redacted | Email |
| Joan Mccabe | | Email Address Redacted | Email |
| Joan Meeks | | Email Address Redacted | Email |
| Joan Melckior Oyame Ossoubita | | Email Address Redacted | Email |
| Joan Morgan | | Email Address Redacted | Email |
| Joan Mull | | Email Address Redacted | Email |
| Joan Mull | | Email Address Redacted | Email |
| Joan Namugenyi | | Email Address Redacted | Email |
| Joan Nemiroff | | Email Address Redacted | Email |
| Joan O'Brien | | Email Address Redacted | Email |
| Joan Padilla | | Email Address Redacted | Email |
| Joan Palmer | | Email Address Redacted | Email |
| Joan Palmeri | | Email Address Redacted | Email |
| Joan Pinkerton Mccracken | | Email Address Redacted | Email |
| Joan Pino Miranda | | Email Address Redacted | Email |
| Joan Plana Nadal | | Email Address Redacted | Email |
| Joan Priestley | | Email Address Redacted | Email |
| Joan Revello | | Email Address Redacted | Email |
| Joan Rodriguez Ajo | | Email Address Redacted | Email |
| Joan Rovins | | Email Address Redacted | Email |
| Joan Rubinstein, M.D. | | Email Address Redacted | Email |
| Joan Ruyle | | Email Address Redacted | Email |
| Joan S. Grant, Esq. | | Email Address Redacted | Email |
| Joan Sambucci | | Email Address Redacted | Email |
| Joan Sanchez | | Email Address Redacted | Email |
| Joan Sherman | | Email Address Redacted | Email |
| Joan Sills LLC | | Email Address Redacted | Email |
| Joan Struss | | Email Address Redacted | Email |
| Joan Sutela | | Email Address Redacted | Email |
| Joan T. Alpert | | Email Address Redacted | Email |
| Joan Thompson, Realtor | | Email Address Redacted | Email |
| Joan Tovey Korngut | | Email Address Redacted | Email |
| Joan Villarreal | | Email Address Redacted | Email |
| Joan Walmsley | | Email Address Redacted | Email |
| Joan Wayman | | Email Address Redacted | Email |
| Joan Weber | | Email Address Redacted | Email |
| Joan Weston | | Email Address Redacted | Email |
| Joan Worley | | Email Address Redacted | Email |
| Joan Wytman | | Email Address Redacted | Email |
| Joan Zimmerman, M.Ed, Lcsw | | Email Address Redacted | Email |
| Joan Zurilla | | Email Address Redacted | Email |
| Joana Beshaj | | Email Address Redacted | Email |
| Joana Fayez Escander | | Email Address Redacted | Email |
| Joana Monasterios | | Email Address Redacted | Email |
| Joana Villa | | Email Address Redacted | Email |
| Joana'S Design Inc | | Email Address Redacted | Email |
| Joane Baptiste-Cummins | | Email Address Redacted | Email |
| Joane Loriston | | Email Address Redacted | Email |
| Joane Pierre | | Email Address Redacted | Email |
| Joanel Alincy | | Email Address Redacted | Email |
| Joanell Alzolay | | Email Address Redacted | Email |
| Joanell Kartupelis | | Email Address Redacted | Email |
| Joanelly Beauty Gallery | | Email Address Redacted | Email |
| Joani Ayala | | Email Address Redacted | Email |
| Joani Donovan | | Email Address Redacted | Email |
| Joani Scaff | | Email Address Redacted | Email |
| Joanie D Stewart | | Email Address Redacted | Email |
| Joanie Fleming | | Email Address Redacted | Email |
| Joanie Irene Fisheries LLC | | Email Address Redacted | Email |
| Joanie Perales | | Email Address Redacted | Email |
| Joanie Perales | | Email Address Redacted | Email |
| Joanie Vazquez | | Email Address Redacted | Email |
| Joann Altland | | Email Address Redacted | Email |
| Joann Anderson | | Email Address Redacted | Email |
| Joann Aubry-Smith | | Email Address Redacted | Email |
| Joann Battles | | Email Address Redacted | Email |
| Joann Beauty LLC | | Email Address Redacted | Email |
| Joann Beyant | | Email Address Redacted | Email |
| Joann Brewster | | Email Address Redacted | Email |
| Joann Brown | | Email Address Redacted | Email |
| Joann Brown | | Email Address Redacted | Email |
| Joann Claffy | | Email Address Redacted | Email |
| Joann Condrey | | Email Address Redacted | Email |
| Joann Cooper Roers | | Email Address Redacted | Email |
| Joann Cordary | | Email Address Redacted | Email |
| Joann Cox | | Email Address Redacted | Email |
| Joann Crump | | Email Address Redacted | Email |
| Joann Culligan | | Email Address Redacted | Email |
| Joann D Pham Od Pa | | Email Address Redacted | Email |
| Joann Dedmon | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Joann Derosa | | Email Address Redacted | Email |
| Joann Dupree | | Email Address Redacted | Email |
| Joann Elliot | | Email Address Redacted | Email |
| Joann Estevez-Ceballos | | Email Address Redacted | Email |
| Joann Fay | | Email Address Redacted | Email |
| Joann Gambino | | Email Address Redacted | Email |
| Joann Griffin | | Email Address Redacted | Email |
| Joann Jackson | | Email Address Redacted | Email |
| Joann Jenkins | | Email Address Redacted | Email |
| Joann Johnson Pendergraft | | Email Address Redacted | Email |
| Joann Jones | | Email Address Redacted | Email |
| Joann Klohn | | Email Address Redacted | Email |
| Joann Koziol | | Email Address Redacted | Email |
| Joann Lee Tennis | | Email Address Redacted | Email |
| Joann Lennon | | Email Address Redacted | Email |
| Joann LLC | | Email Address Redacted | Email |
| Joann Louis | | Email Address Redacted | Email |
| Joann Mangum | | Email Address Redacted | Email |
| Joann Martinez | | Email Address Redacted | Email |
| Joann Maxwell | | Email Address Redacted | Email |
| Joann Morin | | Email Address Redacted | Email |
| Joann Muff | | Email Address Redacted | Email |
| Jo-Ann Neu | | Email Address Redacted | Email |
| Jo-Ann Neu | | Email Address Redacted | Email |
| Joann Noble | | Email Address Redacted | Email |
| Joann Parmentier | | Email Address Redacted | Email |
| Joann Perkofsky | | Email Address Redacted | Email |
| Joann Poe | | Email Address Redacted | Email |
| Joann Provenzano | | Email Address Redacted | Email |
| Joann Rutland | | Email Address Redacted | Email |
| Joann Ryan | | Email Address Redacted | Email |
| Joann Salkowsky | | Email Address Redacted | Email |
| Joann Schirripa, Cpa | | Email Address Redacted | Email |
| Joann Spencer | | Email Address Redacted | Email |
| Joann Stinson | | Email Address Redacted | Email |
| Joann Stolls | | Email Address Redacted | Email |
| Joann Tarabokija | | Email Address Redacted | Email |
| Joann Torza | | Email Address Redacted | Email |
| Joann Trujillo | | Email Address Redacted | Email |
| Joann Trujillo | | Email Address Redacted | Email |
| Joann Williams | | Email Address Redacted | Email |
| Joanna Acheson | | Email Address Redacted | Email |
| Joanna Aguilar | | Email Address Redacted | Email |
| Joanna Bargeron | | Email Address Redacted | Email |
| Joanna Bilewicz | | Email Address Redacted | Email |
| Joanna Brites | | Email Address Redacted | Email |
| Joanna Broadway Realty Corp. | | Email Address Redacted | Email |
| Joanna Brown | | Email Address Redacted | Email |
| Joanna Byrne | | Email Address Redacted | Email |
| Joanna Byrne | | Email Address Redacted | Email |
| Joanna Cantor | | Email Address Redacted | Email |
| Joanna Castillo | | Email Address Redacted | Email |
| Joanna Chlopecka | | Email Address Redacted | Email |
| Joanna Ciesielski | | Email Address Redacted | Email |
| Joanna Clute | | Email Address Redacted | Email |
| Joanna Crook | | Email Address Redacted | Email |
| Joanna Eldridge | | Email Address Redacted | Email |
| Joanna Estrada | | Email Address Redacted | Email |
| Joanna Fisher Photography | | Email Address Redacted | Email |
| Joanna Ford | | Email Address Redacted | Email |
| Joanna Fortuna | | Email Address Redacted | Email |
| Joanna Freter | | Email Address Redacted | Email |
| Joanna Glasner | | Email Address Redacted | Email |
| Joanna Gover | | Email Address Redacted | Email |
| Joanna Hall LLC | | Email Address Redacted | Email |
| Joanna Harris | | Email Address Redacted | Email |
| Joanna Haynes | | Email Address Redacted | Email |
| Joanna Heart Milliken | | Email Address Redacted | Email |
| Joanna Housewright | | Email Address Redacted | Email |
| Joanna Jimenez | | Email Address Redacted | Email |
| Joanna K Hayes | | Email Address Redacted | Email |
| Joanna K Karns | | Email Address Redacted | Email |
| Joanna K. Hunt, LLC | Address Redacted | | First Class Mail |
| Joanna K. Hunt, LLC | | Email Address Redacted | Email |
| Joanna Karageorgiou | | Email Address Redacted | Email |
| Joanna Kassem | | Email Address Redacted | Email |
| Joanna Katz | | Email Address Redacted | Email |
| Joanna Kelly Md | | Email Address Redacted | Email |
| Joanna Kimbrell | | Email Address Redacted | Email |
| Joanna Kinsman | | Email Address Redacted | Email |
| Joanna Kozyra | | Email Address Redacted | Email |
| Joanna Lees | | Email Address Redacted | Email |
| Joanna Lizette Castillo | | Email Address Redacted | Email |
| Joanna Mahar | | Email Address Redacted | Email |
| Joanna Marolla | | Email Address Redacted | Email |
| Joanna Mcguire | | Email Address Redacted | Email |
| Joanna Midy | | Email Address Redacted | Email |
| Joanna Mills | | Email Address Redacted | Email |
| Joanna Miramontes | | Email Address Redacted | Email |
| Joanna Moss | | Email Address Redacted | Email |
| Joanna Nason | | Email Address Redacted | Email |
| Jo-Anna Ortiz | | Email Address Redacted | Email |
| Joanna Palmigiano | | Email Address Redacted | Email |
| Joanna Present Wolfe, Lac, LLC | | Email Address Redacted | Email |
| Joanna Rem | | Email Address Redacted | Email |
| Joanna Rigby-Jones Travel Consultancy | | Email Address Redacted | Email |
| Joanna Robinson | | Email Address Redacted | Email |
| Joanna Rush | | Email Address Redacted | Email |
| Joanna Salinas | | Email Address Redacted | Email |
| Joanna Samson | | Email Address Redacted | Email |
| Joanna Schneier | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Joanna Shook | | Email Address Redacted | Email |
| Joanna Sinchar | | Email Address Redacted | Email |
| Joanna Skibko | | Email Address Redacted | Email |
| Joanna Smith | | Email Address Redacted | Email |
| Joanna Smith | | Email Address Redacted | Email |
| Joanna Sommerer | | Email Address Redacted | Email |
| Joanna Szymanski | | Email Address Redacted | Email |
| Joanna Talbot | | Email Address Redacted | Email |
| Joanna Tamez | | Email Address Redacted | Email |
| Joanna Topor-Madry | | Email Address Redacted | Email |
| Joanna Tsue | | Email Address Redacted | Email |
| Joanna Varela | | Email Address Redacted | Email |
| Joanna Vu | | Email Address Redacted | Email |
| Joanna Warski | | Email Address Redacted | Email |
| Joanna Wyckoff | | Email Address Redacted | Email |
| Joanna Wyrick | | Email Address Redacted | Email |
| Joanna Y Garcia | | Email Address Redacted | Email |
| Joanna'S Nannies | | Email Address Redacted | Email |
| Joanne & Company, Inc | | Email Address Redacted | Email |
| Joanne A. Gonzalez | | Email Address Redacted | Email |
| Joanne Akin | | Email Address Redacted | Email |
| Joanne Akin | | Email Address Redacted | Email |
| Joanne Alfonso | | Email Address Redacted | Email |
| Joanne Anthony | | Email Address Redacted | Email |
| Joanne Arena | | Email Address Redacted | Email |
| Jo-Anne Arendell | | Email Address Redacted | Email |
| Joanne Batters | | Email Address Redacted | Email |
| Joanne Beahm | | Email Address Redacted | Email |
| Joanne Bear | | Email Address Redacted | Email |
| Joanne Beauty Beauty | | Email Address Redacted | Email |
| Joanne Bowman | | Email Address Redacted | Email |
| Jo-Anne Brenner | | Email Address Redacted | Email |
| Joanne C Martin Md | | Email Address Redacted | Email |
| Joanne Cassar | | Email Address Redacted | Email |
| Joanne Chitwood | | Email Address Redacted | Email |
| Joanne Cohen | | Email Address Redacted | Email |
| Joanne Covington | | Email Address Redacted | Email |
| Joanne Crawford | | Email Address Redacted | Email |
| Joanne Davis, Mft, Inc. | | Email Address Redacted | Email |
| Joanne Denison | | Email Address Redacted | Email |
| Joanne Dickason | | Email Address Redacted | Email |
| Joanne Digirolomo | | Email Address Redacted | Email |
| Joanne Dobbs | | Email Address Redacted | Email |
| Joanne Donaldson | | Email Address Redacted | Email |
| Joanne Ericksen | | Email Address Redacted | Email |
| Joanne Feign, Lcsw | | Email Address Redacted | Email |
| Joanne Fenchak | | Email Address Redacted | Email |
| Joanne Fitzgerald | | Email Address Redacted | Email |
| Joanne Flynn Black | | Email Address Redacted | Email |
| Joanne Frantz | | Email Address Redacted | Email |
| Joanne Gibbons | | Email Address Redacted | Email |
| Joanne Gilman | | Email Address Redacted | Email |
| Joanne Glasgow | | Email Address Redacted | Email |
| Joanne Graves | | Email Address Redacted | Email |
| Joanne Griffin | | Email Address Redacted | Email |
| Joanne H. Twombly, Licsw | | Email Address Redacted | Email |
| Joanne Hakim | | Email Address Redacted | Email |
| Joanne Harris | | Email Address Redacted | Email |
| Joanne Harris | | Email Address Redacted | Email |
| Joanne Haskett | | Email Address Redacted | Email |
| Jo-Anne Helotes | | Email Address Redacted | Email |
| Joanne Ianiro Tester | | Email Address Redacted | Email |
| Joanne K Blackburn | | Email Address Redacted | Email |
| Joanne Ketch | | Email Address Redacted | Email |
| Joanne Kraft | | Email Address Redacted | Email |
| Joanne Krakowski | | Email Address Redacted | Email |
| Joanne Leach | | Email Address Redacted | Email |
| Joanne Leach | | Email Address Redacted | Email |
| Joanne Lee | | Email Address Redacted | Email |
| Joanne Liles | | Email Address Redacted | Email |
| Joanne Lim, M.D. | | Email Address Redacted | Email |
| Joanne Littlejojn | | Email Address Redacted | Email |
| Joanne Liu | | Email Address Redacted | Email |
| Joanne Lopez | | Email Address Redacted | Email |
| Joanne Lotuaco | | Email Address Redacted | Email |
| Joanne Margaret Green | | Email Address Redacted | Email |
| Joanne Mathews Consulting Company | | Email Address Redacted | Email |
| Joanne Mcbride | | Email Address Redacted | Email |
| Joanne Mccullough | | Email Address Redacted | Email |
| Joanne Mcfadden | | Email Address Redacted | Email |
| Joanne Mcsweeney | | Email Address Redacted | Email |
| Joanne Miller | | Email Address Redacted | Email |
| Joanne Miller | | Email Address Redacted | Email |
| Joanne Millo | | Email Address Redacted | Email |
| Joanne Morris | | Email Address Redacted | Email |
| Joanne Newman Jones | | Email Address Redacted | Email |
| Joanne Nguyen | | Email Address Redacted | Email |
| Joanne Ntuk | | Email Address Redacted | Email |
| Joanne Ntuk | | Email Address Redacted | Email |
| Joanne Ntuk | | Email Address Redacted | Email |
| Joanne Oconnor | | Email Address Redacted | Email |
| Joanne Oconnor | | Email Address Redacted | Email |
| Joanne Olds | | Email Address Redacted | Email |
| Joanne Pak | | Email Address Redacted | Email |
| Joanne Palmisano | | Email Address Redacted | Email |
| Joanne Paryag | | Email Address Redacted | Email |
| Joanne Possumato | | Email Address Redacted | Email |
| Joanne Rende Cavaliere | | Email Address Redacted | Email |
| Joanne Resh | | Email Address Redacted | Email |
| Joanne Rodriguez | | Email Address Redacted | Email |
| Joanne Rodriguez | | Email Address Redacted | Email |
| Joanne Rogers | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Joanne Roman | | Email Address Redacted | Email |
| Joanne Ruffino | | Email Address Redacted | Email |
| Joanne Scott | | Email Address Redacted | Email |
| Joanne Scott | | Email Address Redacted | Email |
| Joanne Scott | | Email Address Redacted | Email |
| Joanne Serapio-Mallari, Cpa | | Email Address Redacted | Email |
| Joanne Simons | | Email Address Redacted | Email |
| Joanne Smith | | Email Address Redacted | Email |
| Joanne Smith | | Email Address Redacted | Email |
| Joanne Smith | | Email Address Redacted | Email |
| Joanne Stokes | | Email Address Redacted | Email |
| Joanne Suavillo | | Email Address Redacted | Email |
| Joanne Sylvain | | Email Address Redacted | Email |
| Joanne Szoke | | Email Address Redacted | Email |
| Joanne T Searcy | | Email Address Redacted | Email |
| Joanne Tabor | | Email Address Redacted | Email |
| Joanne Teping | | Email Address Redacted | Email |
| Joanne Teping | | Email Address Redacted | Email |
| Joanne Trumbauer | | Email Address Redacted | Email |
| Joanne Vallese | | Email Address Redacted | Email |
| Joanne Varco Weichert Realtors | | Email Address Redacted | Email |
| Joanne Wells | | Email Address Redacted | Email |
| Joanne Widmer | | Email Address Redacted | Email |
| Joanne Williams | | Email Address Redacted | Email |
| Joanne Worsham | | Email Address Redacted | Email |
| Joanne Yard | | Email Address Redacted | Email |
| Joanne Yoon | | Email Address Redacted | Email |
| Joannegarone, Esquire | | Email Address Redacted | Email |
| Joanne'S Construction Co Inc | | Email Address Redacted | Email |
| Joanne'S Day Care | | Email Address Redacted | Email |
| Joanne'S Treasures & More | | Email Address Redacted | Email |
| Joannes Williams | | Email Address Redacted | Email |
| Joannie Corder | | Email Address Redacted | Email |
| Joannie Mccrimmon | | Email Address Redacted | Email |
| Joannie Torio | | Email Address Redacted | Email |
| Joann'S Jewelry Bling | | Email Address Redacted | Email |
| Joann'S Styles | | Email Address Redacted | Email |
| Joanny | | Email Address Redacted | Email |
| Joans | | Email Address Redacted | Email |
| Joantha Davis | | Email Address Redacted | Email |
| Joao A Pereira Marquez | | Email Address Redacted | Email |
| Joao Alfredo Junior | | Email Address Redacted | Email |
| Joao Andrade | | Email Address Redacted | Email |
| Joao Araujo | | Email Address Redacted | Email |
| Joao Araujo | | Email Address Redacted | Email |
| Joao Comfortable Raid | | Email Address Redacted | Email |
| Joao Depina | | Email Address Redacted | Email |
| Joao Dos Santos | | Email Address Redacted | Email |
| Joao F Vilarinho | | Email Address Redacted | Email |
| Joao Fassarella | | Email Address Redacted | Email |
| Joao Gomes | | Email Address Redacted | Email |
| Joao Lemes | | Email Address Redacted | Email |
| Joao Mendes | | Email Address Redacted | Email |
| Joao Morales | | Email Address Redacted | Email |
| Joao Oliveira | | Email Address Redacted | Email |
| Joao Silva | | Email Address Redacted | Email |
| Joao Silva-Pinto | | Email Address Redacted | Email |
| Joao Tatagiba | | Email Address Redacted | Email |
| Joaquim J. Correia Md LLC | | Email Address Redacted | Email |
| Joaquim Violeta | | Email Address Redacted | Email |
| Joaquin Ayala | | Email Address Redacted | Email |
| Joaquin B Teiii | | Email Address Redacted | Email |
| Joaquin Bonilla | | Email Address Redacted | Email |
| Joaquin Brambila | | Email Address Redacted | Email |
| Joaquin Coll | | Email Address Redacted | Email |
| Joaquin Contreras | | Email Address Redacted | Email |
| Joaquin Contreras | | Email Address Redacted | Email |
| Joaquin Cortazar | | Email Address Redacted | Email |
| Joaquin Cortorreal Velez | | Email Address Redacted | Email |
| Joaquin De La Cruz | | Email Address Redacted | Email |
| Joaquin Diaz | | Email Address Redacted | Email |
| Joaquin Esquivia | | Email Address Redacted | Email |
| Joaquin Gonzalez Arango | | Email Address Redacted | Email |
| Joaquin Gustamantes | | Email Address Redacted | Email |
| Joaquin Gustamantes | | Email Address Redacted | Email |
| Joaquin Henriquez | | Email Address Redacted | Email |
| Joaquin Mancia | | Email Address Redacted | Email |
| Joaquin Martinez | | Email Address Redacted | Email |
| Joaquin Navarro Sanchez | | Email Address Redacted | Email |
| Joaquin Nunez | | Email Address Redacted | Email |
| Joaquin Pecheur | | Email Address Redacted | Email |
| Joaquin Perea Jr | | Email Address Redacted | Email |
| Joaquin Ponce | | Email Address Redacted | Email |
| Joaquin Reid | | Email Address Redacted | Email |
| Joaquin Santiago | | Email Address Redacted | Email |
| Joaquin Soler | | Email Address Redacted | Email |
| Joaquin Solorzano | | Email Address Redacted | Email |
| Joaquin Tejeda Hernandez | | Email Address Redacted | Email |
| Joaquin Villalta | | Email Address Redacted | Email |
| Joaquina Barrios | | Email Address Redacted | Email |
| Joares Lass Junior | | Email Address Redacted | Email |
| Joarig Corp. | | Email Address Redacted | Email |
| Joarte Auto LLC | | Email Address Redacted | Email |
| Joassaint Rosier | | Email Address Redacted | Email |
| Job Argueta | | Email Address Redacted | Email |
| Job Baez | | Email Address Redacted | Email |
| Job Charles | | Email Address Redacted | Email |
| Job Charles | | Email Address Redacted | Email |
| Job Connection LLC | | Email Address Redacted | Email |
| Job E Okocha | | Email Address Redacted | Email |
| Job Garcia | | Email Address Redacted | Email |
| Job Mccoy | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Job Ragira | | Email Address Redacted | Email |
| Job Roach | | Email Address Redacted | Email |
| Job Spot, Inc. | | Email Address Redacted | Email |
| Job Support Services LLC | | Email Address Redacted | Email |
| Job Well Done Remodel & Repair LLC | | Email Address Redacted | Email |
| Job Woodill | | Email Address Redacted | Email |
| Jobandeep Singh Mahal | | Email Address Redacted | Email |
| Jobanpreet Sethi | | Email Address Redacted | Email |
| Jobari Adams | | Email Address Redacted | Email |
| Jobby Wine & Liquor Corp. | | Email Address Redacted | Email |
| Jobe Development Corp. | | Email Address Redacted | Email |
| Jobe Transport LLC | | Email Address Redacted | Email |
| Jo-Ben Inc. | | Email Address Redacted | Email |
| Jobeth Williams | | Email Address Redacted | Email |
| Jobi Quinn Hair Studio | | Email Address Redacted | Email |
| Jobiac Technologies, Inc | | Email Address Redacted | Email |
| Jobin George | | Email Address Redacted | Email |
| Joblo Services | | Email Address Redacted | Email |
| Jobmonkey, Inc. | | Email Address Redacted | Email |
| Jobo Transportation LLC | | Email Address Redacted | Email |
| Jobs by Juli | | Email Address Redacted | Email |
| Jobsite Construction LLC | | Email Address Redacted | Email |
| Jobson Almeida | | Email Address Redacted | Email |
| Jo-Burg Motors Inc | | Email Address Redacted | Email |
| Joby Childress | | Email Address Redacted | Email |
| Joby Harte | | Email Address Redacted | Email |
| Joby'S Pest Solutions | | Email Address Redacted | Email |
| Jobysebastian | | Email Address Redacted | Email |
| Joceely Morales | | Email Address Redacted | Email |
| Jocella Holley | | Email Address Redacted | Email |
| Jocelyn A Peralta Yapor | | Email Address Redacted | Email |
| Jocelyn Almy-Testa | | Email Address Redacted | Email |
| Jocelyn Altman | | Email Address Redacted | Email |
| Jocelyn Alvarez | | Email Address Redacted | Email |
| Jocelyn Appartment Corp | | Email Address Redacted | Email |
| Jocelyn Aquino | | Email Address Redacted | Email |
| Jocelyn Avancena | | Email Address Redacted | Email |
| Jocelyn Batlas | | Email Address Redacted | Email |
| Jocelyn Brown | | Email Address Redacted | Email |
| Jocelyn Brown | | Email Address Redacted | Email |
| Jocelyn Bryant | | Email Address Redacted | Email |
| Jocelyn Camtan | | Email Address Redacted | Email |
| Jocelyn Carbonelli | | Email Address Redacted | Email |
| Jocelyn Conner | | Email Address Redacted | Email |
| Jocelyn Cremer, Ph.D | | Email Address Redacted | Email |
| Jocelyn Dabeau | | Email Address Redacted | Email |
| Jocelyn Davey | | Email Address Redacted | Email |
| Jocelyn Del Castillo | | Email Address Redacted | Email |
| Jocelyn Diaz | | Email Address Redacted | Email |
| Jocelyn Donjoie Jr | | Email Address Redacted | Email |
| Jocelyn Dunn | | Email Address Redacted | Email |
| Jocelyn Ellis | | Email Address Redacted | Email |
| Jocelyn Fenwick | | Email Address Redacted | Email |
| Jocelyn Fenwick | | Email Address Redacted | Email |
| Jocelyn Gomez | | Email Address Redacted | Email |
| Jocelyn H Costello | | Email Address Redacted | Email |
| Jocelyn Hall Burton | | Email Address Redacted | Email |
| Jocelyn Hanley | | Email Address Redacted | Email |
| Jocelyn Hansen Hair | | Email Address Redacted | Email |
| Jocelyn Hilaire | | Email Address Redacted | Email |
| Jocelyn Jackson, Cpa | | Email Address Redacted | Email |
| Jocelyn Johnson | | Email Address Redacted | Email |
| Jocelyn Lambert LLC | | Email Address Redacted | Email |
| Jocelyn Lubach | | Email Address Redacted | Email |
| Jocelyn Lugo | | Email Address Redacted | Email |
| Jocelyn Meintser | | Email Address Redacted | Email |
| Jocelyn Mesa Lopez | | Email Address Redacted | Email |
| Jocelyn Nickel | | Email Address Redacted | Email |
| Jocelyn Nieman | | Email Address Redacted | Email |
| Jocelyn Paguinto | | Email Address Redacted | Email |
| Jocelyn Paguinto | | Email Address Redacted | Email |
| Jocelyn Paulino | | Email Address Redacted | Email |
| Jocelyn Peralta | | Email Address Redacted | Email |
| Jocelyn Philbrook | | Email Address Redacted | Email |
| Jocelyn Ramos | | Email Address Redacted | Email |
| Jocelyn Salazar San Juan | | Email Address Redacted | Email |
| Jocelyn Santiago | | Email Address Redacted | Email |
| Jocelyn Singletary | | Email Address Redacted | Email |
| Jocelyn Taylor | | Email Address Redacted | Email |
| Jocelyn Toran | | Email Address Redacted | Email |
| Jocelyn Trink | | Email Address Redacted | Email |
| Jocelyn Velazquez | | Email Address Redacted | Email |
| Jocelyn Velazquez | | Email Address Redacted | Email |
| Jocelyn Ventenilla | | Email Address Redacted | Email |
| Jocelyn Williams | | Email Address Redacted | Email |
| Jocelyn Wilson | | Email Address Redacted | Email |
| Jocelyne Gonzalez | | Email Address Redacted | Email |
| Jocelyne Herpld | | Email Address Redacted | Email |
| Jocelyne Joseph | | Email Address Redacted | Email |
| Jocelyne Morales | | Email Address Redacted | Email |
| Jocett Z. Villanueva, D.M.D. | | Email Address Redacted | Email |
| Jochen Rohr | | Email Address Redacted | Email |
| Jochmans Inc | | Email Address Redacted | Email |
| Jochy R Perez | | Email Address Redacted | Email |
| Jocinda Fonville | | Email Address Redacted | Email |
| Jocine Alessandrini | | Email Address Redacted | Email |
| Jockey Mohammed | | Email Address Redacted | Email |
| Jockques Clatt | | Email Address Redacted | Email |
| Joc-Mobs, Inc | | Email Address Redacted | Email |
| Jocsan Nieto | | Email Address Redacted | Email |
| Jocsybel Nieto | | Email Address Redacted | Email |
| Jocu Enterprises, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jocund Us Investment | | Email Address Redacted | Email |
| Jocys Nail Bar | | Email Address Redacted | Email |
| Joda Pyle | | Email Address Redacted | Email |
| Jodah Express LLC | | Email Address Redacted | Email |
| Jodami Liquors, Inc. | | Email Address Redacted | Email |
| Jodan Kalemba | | Email Address Redacted | Email |
| Jodan Liquors | | Email Address Redacted | Email |
| Jodee Willis | | Email Address Redacted | Email |
| Jodeen Turner | | Email Address Redacted | Email |
| Jodees Wee Care Daycare, LLC | | Email Address Redacted | Email |
| Jodell Egbert | | Email Address Redacted | Email |
| Jodes Elveus | | Email Address Redacted | Email |
| Jodessiah Sumpter | | Email Address Redacted | Email |
| Jodhan Moura | | Email Address Redacted | Email |
| Jodi A. Bova, Lcpc - Private Practice | | Email Address Redacted | Email |
| Jodi A. Gilano | | Email Address Redacted | Email |
| Jodi Aguilars Cleaning An | | Email Address Redacted | Email |
| Jodi Amato | | Email Address Redacted | Email |
| Jodi Beeler | | Email Address Redacted | Email |
| Jodi Beeler | | Email Address Redacted | Email |
| Jodi Boyd | | Email Address Redacted | Email |
| Jodi Boyd | | Email Address Redacted | Email |
| Jodi Brackin | | Email Address Redacted | Email |
| Jodi Brogdon | | Email Address Redacted | Email |
| Jodi Brogdon | | Email Address Redacted | Email |
| Jodi Broker | | Email Address Redacted | Email |
| Jodi Brown | | Email Address Redacted | Email |
| Jodi Cannan | | Email Address Redacted | Email |
| Jodi Carter | | Email Address Redacted | Email |
| Jodi Castiglione Bentley | | Email Address Redacted | Email |
| Jodi Colella | | Email Address Redacted | Email |
| Jodi Collier | | Email Address Redacted | Email |
| Jodi Corp | | Email Address Redacted | Email |
| Jodi Croft | | Email Address Redacted | Email |
| Jodi Cummings | | Email Address Redacted | Email |
| Jodi Danyo | | Email Address Redacted | Email |
| Jodi Deluca | | Email Address Redacted | Email |
| Jodi Drew | | Email Address Redacted | Email |
| Jodi Droubi | | Email Address Redacted | Email |
| Jodi Earls | | Email Address Redacted | Email |
| Jodi F Conway | | Email Address Redacted | Email |
| Jodi Franklin | | Email Address Redacted | Email |
| Jodi Gill | | Email Address Redacted | Email |
| Jodi Goode | | Email Address Redacted | Email |
| Jodi Hatfield | | Email Address Redacted | Email |
| Jodi Henderson | | Email Address Redacted | Email |
| Jodi Holden | | Email Address Redacted | Email |
| Jodi Hughes-Emerson | | Email Address Redacted | Email |
| Jodi Jacobson, Lcsw, Pa | | Email Address Redacted | Email |
| Jodi Jolly | | Email Address Redacted | Email |
| Jodi Jones | | Email Address Redacted | Email |
| Jodi K Watson | | Email Address Redacted | Email |
| Jodi Ketchum | | Email Address Redacted | Email |
| Jodi L. Clark, Optometry | | Email Address Redacted | Email |
| Jodi Lahaye | | Email Address Redacted | Email |
| Jodi Landon | | Email Address Redacted | Email |
| Jodi Ledet | | Email Address Redacted | Email |
| Jodi Lee Nelson | | Email Address Redacted | Email |
| Jodi Lehman | | Email Address Redacted | Email |
| Jodi Little | | Email Address Redacted | Email |
| Jodi Little | | Email Address Redacted | Email |
| Jodi Magder, Lcsw | | Email Address Redacted | Email |
| Jodi Malenfant | | Email Address Redacted | Email |
| Jodi Marsh | | Email Address Redacted | Email |
| Jodi Matase | | Email Address Redacted | Email |
| Jodi Mcilhenny | | Email Address Redacted | Email |
| Jodi Menz | | Email Address Redacted | Email |
| Jodi Mishkin | | Email Address Redacted | Email |
| Jodi Mitchell, Lmft | | Email Address Redacted | Email |
| Jodi Neering | | Email Address Redacted | Email |
| Jodi Newland | | Email Address Redacted | Email |
| Jodi Penna | | Email Address Redacted | Email |
| Jodi Phillips | | Email Address Redacted | Email |
| Jodi Rakes | | Email Address Redacted | Email |
| Jodi Raphael | | Email Address Redacted | Email |
| Jodi Rowe | | Email Address Redacted | Email |
| Jodi Ruggeri | | Email Address Redacted | Email |
| Jodi Shabazz | | Email Address Redacted | Email |
| Jodi Skutt | | Email Address Redacted | Email |
| Jodi Skutt | | Email Address Redacted | Email |
| Jodi Smith | | Email Address Redacted | Email |
| Jodi Stewart | | Email Address Redacted | Email |
| Jodi Stover | | Email Address Redacted | Email |
| Jodi Ticknor | | Email Address Redacted | Email |
| Jodi Tillman | | Email Address Redacted | Email |
| Jodi Topcik | | Email Address Redacted | Email |
| Jodi Unruh Enterprises | | Email Address Redacted | Email |
| Jodi Vehlies | | Email Address Redacted | Email |
| Jodi Vicars | | Email Address Redacted | Email |
| Jodi Walters | | Email Address Redacted | Email |
| Jodi Watson | | Email Address Redacted | Email |
| Jodi Webb | | Email Address Redacted | Email |
| Jodian Morgan | | Email Address Redacted | Email |
| Jodie Bowyer | | Email Address Redacted | Email |
| Jodie Brown | | Email Address Redacted | Email |
| Jodie Bruno | | Email Address Redacted | Email |
| Jodie Hamilton | | Email Address Redacted | Email |
| Jodie Harvala | | Email Address Redacted | Email |
| Jodie Haynes | | Email Address Redacted | Email |
| Jodie Holich | | Email Address Redacted | Email |
| Jodie Holich | | Email Address Redacted | Email |
| Jodie Holich | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jodie Hunt | | Email Address Redacted | Email |
| Jodie Jones-Poljacik | | Email Address Redacted | Email |
| Jodie Koenigs | | Email Address Redacted | Email |
| Jodie L Huber | | Email Address Redacted | Email |
| Jodie M. Jacobs, Lmsw, LLC | | Email Address Redacted | Email |
| Jodie Marino | | Email Address Redacted | Email |
| Jodie Moleno | | Email Address Redacted | Email |
| Jodie Moleno | | Email Address Redacted | Email |
| Jodie Packer | | Email Address Redacted | Email |
| Jodie Patterson | | Email Address Redacted | Email |
| Jodie Shaw | | Email Address Redacted | Email |
| Jodie Shumaker | | Email Address Redacted | Email |
| Jodie Stein, Mft | | Email Address Redacted | Email |
| Jodie Stone | | Email Address Redacted | Email |
| Jodie Sturgeon | | Email Address Redacted | Email |
| Jodie Treutel | | Email Address Redacted | Email |
| Jodiestelle'S Hair Design | | Email Address Redacted | Email |
| Jodine Poulin | | Email Address Redacted | Email |
| Jodi'S Salon | | Email Address Redacted | Email |
| Jodiscards | | Email Address Redacted | Email |
| Jodo Group Inc | | Email Address Redacted | Email |
| Jody Bacque | | Email Address Redacted | Email |
| Jody Baker-Goodman | | Email Address Redacted | Email |
| Jody Bentley | | Email Address Redacted | Email |
| Jody Berman | | Email Address Redacted | Email |
| Jody Braverman | | Email Address Redacted | Email |
| Jody Brazzell Rn | | Email Address Redacted | Email |
| Jody Bridges | | Email Address Redacted | Email |
| Jody Bruns | | Email Address Redacted | Email |
| Jody Buckmaster | | Email Address Redacted | Email |
| Jody Burdon | | Email Address Redacted | Email |
| Jody Cline | | Email Address Redacted | Email |
| Jody Clouse | | Email Address Redacted | Email |
| Jody Contreras | | Email Address Redacted | Email |
| Jody D Foster | | Email Address Redacted | Email |
| Jody Desnoyers | | Email Address Redacted | Email |
| Jody Dobberpuhl | | Email Address Redacted | Email |
| Jody Donald | | Email Address Redacted | Email |
| Jody Duane Crump | | Email Address Redacted | Email |
| Jody E Chesser | | Email Address Redacted | Email |
| Jody Eddy | | Email Address Redacted | Email |
| Jody Eddy | | Email Address Redacted | Email |
| Jody Ellen Ivey | | Email Address Redacted | Email |
| Jody Ellsworth | | Email Address Redacted | Email |
| Jody England | | Email Address Redacted | Email |
| Jody Fisher Law P.A. | | Email Address Redacted | Email |
| Jody Franco | | Email Address Redacted | Email |
| Jody G Grove Accountancy Corporation | | Email Address Redacted | Email |
| Jody Georgetti | | Email Address Redacted | Email |
| Jody Gibbs | | Email Address Redacted | Email |
| Jody Gibbs | | Email Address Redacted | Email |
| Jody Glover | | Email Address Redacted | Email |
| Jody Goins | | Email Address Redacted | Email |
| Jody Gordon | | Email Address Redacted | Email |
| Jody Gottschalk | | Email Address Redacted | Email |
| Jody Graves | | Email Address Redacted | Email |
| Jody Green | | Email Address Redacted | Email |
| Jody Groves Construction | | Email Address Redacted | Email |
| Jody Haas | | Email Address Redacted | Email |
| Jody Halsey | | Email Address Redacted | Email |
| Jody Hamlett | | Email Address Redacted | Email |
| Jody Hoffer | | Email Address Redacted | Email |
| Jody Hollon | | Email Address Redacted | Email |
| Jody Horton | | Email Address Redacted | Email |
| Jody Humphries | | Email Address Redacted | Email |
| Jody Huskins | | Email Address Redacted | Email |
| Jody Jarvis | | Email Address Redacted | Email |
| Jody Jo Cox | | Email Address Redacted | Email |
| Jody Johnson | | Email Address Redacted | Email |
| Jody Jones | | Email Address Redacted | Email |
| Jody Jones | | Email Address Redacted | Email |
| Jody K Porter | | Email Address Redacted | Email |
| Jody Kirby | | Email Address Redacted | Email |
| Jody Lindley | | Email Address Redacted | Email |
| Jody Lynn Reese | | Email Address Redacted | Email |
| Jody Madden | | Email Address Redacted | Email |
| Jody Madewell | | Email Address Redacted | Email |
| Jody Mckerrall | | Email Address Redacted | Email |
| Jody Mcneil | | Email Address Redacted | Email |
| Jody Miller | | Email Address Redacted | Email |
| Jody Moody | | Email Address Redacted | Email |
| Jody Odell | | Email Address Redacted | Email |
| Jody Oshrin Consulting Group | | Email Address Redacted | Email |
| Jody Padar | | Email Address Redacted | Email |
| Jody Ploutz | | Email Address Redacted | Email |
| Jody Reid | | Email Address Redacted | Email |
| Jody Rosen | | Email Address Redacted | Email |
| Jody Rotenizer | | Email Address Redacted | Email |
| Jody Ruether | | Email Address Redacted | Email |
| Jody Santos | | Email Address Redacted | Email |
| Jody Schaak | | Email Address Redacted | Email |
| Jody Schaak | | Email Address Redacted | Email |
| Jody Schaak | | Email Address Redacted | Email |
| Jody Schmauss | | Email Address Redacted | Email |
| Jody Siles | | Email Address Redacted | Email |
| Jody Soltys-Gawinek | | Email Address Redacted | Email |
| Jody Stewart | | Email Address Redacted | Email |
| Jody Stout | | Email Address Redacted | Email |
| Jody Talmadge | | Email Address Redacted | Email |
| Jody Tillery | | Email Address Redacted | Email |
| Jody Tirone & Associates LLC | | Email Address Redacted | Email |
| Jody Waggoner Sole Prop | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jody Wamhoff | | Email Address Redacted | Email |
| Jody Watkins | | Email Address Redacted | Email |
| Jody Westby-Hanalei | | Email Address Redacted | Email |
| Jody Whelchel | | Email Address Redacted | Email |
| Jody Windland | | Email Address Redacted | Email |
| Jody Yarber | | Email Address Redacted | Email |
| Jody Young LLC | | Email Address Redacted | Email |
| Jody'S Hair Styles | | Email Address Redacted | Email |
| Joe & Princess LLC | | Email Address Redacted | Email |
| Joe & Sons Window Cleaning | | Email Address Redacted | Email |
| Joe & Vera Jewelry, LLC | | Email Address Redacted | Email |
| Joe Acosta | | Email Address Redacted | Email |
| Joe Adamson | | Email Address Redacted | Email |
| Joe Aguilar | | Email Address Redacted | Email |
| Joe Albritton | | Email Address Redacted | Email |
| Joe Allen | | Email Address Redacted | Email |
| Joe Almallah | | Email Address Redacted | Email |
| Joe Alonzo | | Email Address Redacted | Email |
| Joe Alter | | Email Address Redacted | Email |
| Joe Alu | | Email Address Redacted | Email |
| Joe Ambriz | | Email Address Redacted | Email |
| Joe Ambrosole | | Email Address Redacted | Email |
| Joe Anderson | | Email Address Redacted | Email |
| Joe Anderson | | Email Address Redacted | Email |
| Joe Anthony | | Email Address Redacted | Email |
| Joe Aouad | | Email Address Redacted | Email |
| Joe Araiza | | Email Address Redacted | Email |
| Joe Arnesen | | Email Address Redacted | Email |
| Joe Arnold | | Email Address Redacted | Email |
| Joe Arroyo Inc | | Email Address Redacted | Email |
| Joe Ashton | | Email Address Redacted | Email |
| Joe Autos | | Email Address Redacted | Email |
| Joe B Oliver | | Email Address Redacted | Email |
| Joe B Services Inc | | Email Address Redacted | Email |
| Joe B. Houchens | | Email Address Redacted | Email |
| Joe Badgett | | Email Address Redacted | Email |
| Joe Bailey | | Email Address Redacted | Email |
| Joe Balbo | | Email Address Redacted | Email |
| Joe Balich | | Email Address Redacted | Email |
| Joe Barker | | Email Address Redacted | Email |
| Joe Barnes | | Email Address Redacted | Email |
| Joe Barnes | | Email Address Redacted | Email |
| Joe Barnett | | Email Address Redacted | Email |
| Joe Barrett | | Email Address Redacted | Email |
| Joe Baxter | | Email Address Redacted | Email |
| Joe Baxter | | Email Address Redacted | Email |
| Joe Beisel | | Email Address Redacted | Email |
| Joe Benintende | | Email Address Redacted | Email |
| Joe Benko | | Email Address Redacted | Email |
| Joe Benski | | Email Address Redacted | Email |
| Joe Berri | | Email Address Redacted | Email |
| Joe Berry | | Email Address Redacted | Email |
| Joe Berry | | Email Address Redacted | Email |
| Joe Berry | | Email Address Redacted | Email |
| Joe Berumen | | Email Address Redacted | Email |
| Joe Berwanger | | Email Address Redacted | Email |
| Joe Biondoletti Enterprises Inc. | | Email Address Redacted | Email |
| Joe Blasius | | Email Address Redacted | Email |
| Joe Bloomer | | Email Address Redacted | Email |
| Joe Bob Yetzer | | Email Address Redacted | Email |
| Joe Bober | | Email Address Redacted | Email |
| Joe Bober | | Email Address Redacted | Email |
| Joe Bob'S Bar & Grill | | Email Address Redacted | Email |
| Joe Bolden | | Email Address Redacted | Email |
| Joe Bonda | | Email Address Redacted | Email |
| Joe Bonda | | Email Address Redacted | Email |
| Joe Borges | | Email Address Redacted | Email |
| Joe Bowlin | | Email Address Redacted | Email |
| Joe Boyer | | Email Address Redacted | Email |
| Joe Brannon | | Email Address Redacted | Email |
| Joe Branum | | Email Address Redacted | Email |
| Joe Brieger | | Email Address Redacted | Email |
| Joe Brown, Realtor | | Email Address Redacted | Email |
| Joe Bruinsma | | Email Address Redacted | Email |
| Joe Brusha | | Email Address Redacted | Email |
| Joe Bueno | | Email Address Redacted | Email |
| Joe Bullard | | Email Address Redacted | Email |
| Joe Burke | | Email Address Redacted | Email |
| Joe Bustos | | Email Address Redacted | Email |
| Joe Calabrese | | Email Address Redacted | Email |
| Joe Caligiuri | | Email Address Redacted | Email |
| Joe Campos | | Email Address Redacted | Email |
| Joe Canales General Construction | | Email Address Redacted | Email |
| Joe Canterbury | | Email Address Redacted | Email |
| Joe Cantu | | Email Address Redacted | Email |
| Joe Carney | | Email Address Redacted | Email |
| Joe Carraway | | Email Address Redacted | Email |
| Joe Carrick Design Inc. / Jcd Custom Homes | | Email Address Redacted | Email |
| Joe Casadonte | | Email Address Redacted | Email |
| Joe Castillo | | Email Address Redacted | Email |
| Joe Catalano Landscape Design LLC | | Email Address Redacted | Email |
| Joe Cerda Personal Training | | Email Address Redacted | Email |
| Joe Champion | | Email Address Redacted | Email |
| Joe Chavera | | Email Address Redacted | Email |
| Joe Chen | | Email Address Redacted | Email |
| Joe Chesmer | | Email Address Redacted | Email |
| Joe Chiera | | Email Address Redacted | Email |
| Joe Chinese Restaurant Inc | | Email Address Redacted | Email |
| Joe Chui | | Email Address Redacted | Email |
| Joe Churchill | | Email Address Redacted | Email |
| Joe Colangelo | | Email Address Redacted | Email |
| Joe Colianne | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Joe Conte | | | | Email Address Redacted | Email |
| Joe Cook | | | | Email Address Redacted | Email |
| Joe Cooperwood | | | | Email Address Redacted | Email |
| Joe Corp Inc | | | | Email Address Redacted | Email |
| Joe Cortese | | | | Email Address Redacted | Email |
| Joe Cromwell Fitness LLC | | | | Email Address Redacted | Email |
| Joe Crowder | | | | Email Address Redacted | Email |
| Joe Cruz | | | | Email Address Redacted | Email |
| Joe Cucuiat | | | | Email Address Redacted | Email |
| Joe Curran | | | | Email Address Redacted | Email |
| Joe Curran | | | | Email Address Redacted | Email |
| Joe Cushman | | | | Email Address Redacted | Email |
| Joe D Transport, Inc | | | | Email Address Redacted | Email |
| Joe Dalipe | | | | Email Address Redacted | Email |
| Joe Damico | | | | Email Address Redacted | Email |
| Joe Damico Construction Corp | | | | Email Address Redacted | Email |
| Joe Davila | | | | Email Address Redacted | Email |
| Joe Davis | | | | Email Address Redacted | Email |
| Joe Demartino | | | | Email Address Redacted | Email |
| Joe Demartino | | | | Email Address Redacted | Email |
| Joe Design | | | | Email Address Redacted | Email |
| Joe Devito | | | | Email Address Redacted | Email |
| Joe Dibiase | | | | Email Address Redacted | Email |
| Joe Dickey | | | | Email Address Redacted | Email |
| Joe Digregorio | | | | Email Address Redacted | Email |
| Joe Digregorio | | | | Email Address Redacted | Email |
| Joe Digregorio | | | | Email Address Redacted | Email |
| Joe Dimedio Jr | | | | Email Address Redacted | Email |
| Joe Disabatino | | | | Email Address Redacted | Email |
| Joe Dismuke | | | | Email Address Redacted | Email |
| Joe Dolezal Golf Shop | | | | Email Address Redacted | Email |
| Joe Donato | | | | Email Address Redacted | Email |
| Joe Donato | | | | Email Address Redacted | Email |
| Joe Donato | | | | Email Address Redacted | Email |
| Joe Donato | | | | Email Address Redacted | Email |
| Joe Doyle | | | | Email Address Redacted | Email |
| Joe Drew | | | | Email Address Redacted | Email |
| Joe Dubose | | | | Email Address Redacted | Email |
| Joe E Barrios | | | | Email Address Redacted | Email |
| Joe Eckford | | | | Email Address Redacted | Email |
| Joe Eckstein | | | | Email Address Redacted | Email |
| Joe Edwards | | | | Email Address Redacted | Email |
| Joe Elam | | | | Email Address Redacted | Email |
| Joe Elian | | | | Email Address Redacted | Email |
| Joe Elliott | | | | Email Address Redacted | Email |
| Joe Ellis | | | | Email Address Redacted | Email |
| Joe Elmore | | | | Email Address Redacted | Email |
| Joe Ender | | | | Email Address Redacted | Email |
| Joe Enos | | | | Email Address Redacted | Email |
| Joe Etherton Phd, LLC | | | | Email Address Redacted | Email |
| Joe Eurek | | | | Email Address Redacted | Email |
| Joe F Perez | | | | Email Address Redacted | Email |
| Joe F Rettinger | | | | Email Address Redacted | Email |
| Joe Fagundes | | | | Email Address Redacted | Email |
| Joe Falco | | | | Email Address Redacted | Email |
| Joe Feldman | | | | Email Address Redacted | Email |
| Joe Ferdinando | | | | Email Address Redacted | Email |
| Joe Ferrante Music Academy | | | | Email Address Redacted | Email |
| Joe Ferrara | | | | Email Address Redacted | Email |
| Joe Fitness World Inc | | | | Email Address Redacted | Email |
| Joe Fitzgerald | | | | Email Address Redacted | Email |
| Joe Flores | | | | Email Address Redacted | Email |
| Joe G. Rees Construction, Inc. | | | | Email Address Redacted | Email |
| Joe Gabbard | | | | Email Address Redacted | Email |
| Joe Gallegos | | | | Email Address Redacted | Email |
| Joe Gallegos | | | | Email Address Redacted | Email |
| Joe Gallegos | | | | Email Address Redacted | Email |
| Joe Gamez | | | | Email Address Redacted | Email |
| Joe Garchar | | | | Email Address Redacted | Email |
| Joe Garcia | | | | Email Address Redacted | Email |
| Joe Gasperini | | | | Email Address Redacted | Email |
| Joe Gatica | | | | Email Address Redacted | Email |
| Joe Germilhac | | | | Email Address Redacted | Email |
| Joe Gerzin | | | | Email Address Redacted | Email |
| Joe Getz | | | | Email Address Redacted | Email |
| Joe Gigandet | | | | Email Address Redacted | Email |
| Joe Gilbert | | | | Email Address Redacted | Email |
| Joe Gillespie | | | | Email Address Redacted | Email |
| Joe Glynn Cleansers | | | | Email Address Redacted | Email |
| Joe Goldstein | | | | Email Address Redacted | Email |
| Joe Gonzalez | | | | Email Address Redacted | Email |
| Joe Gonzalez | | | | Email Address Redacted | Email |
| Joe Gonzalez Iii | | | | Email Address Redacted | Email |
| Joe Goss | | | | Email Address Redacted | Email |
| Joe Grasso | | | | Email Address Redacted | Email |
| Joe Green | | | | Email Address Redacted | Email |
| Joe Grillo | | | | Email Address Redacted | Email |
| Joe Grygotis | | | | Email Address Redacted | Email |
| Joe Guillory | | | | Email Address Redacted | Email |
| Joe Gutierrez | | | | Email Address Redacted | Email |
| Joe Gutierrez | | | | Email Address Redacted | Email |
| Joe Hach | | | | Email Address Redacted | Email |
| Joe Hach | | | | Email Address Redacted | Email |
| Joe Hahs | | | | Email Address Redacted | Email |
| Joe Halgrimson | | | | Email Address Redacted | Email |
| Joe Handyman & Remodel | | | | Email Address Redacted | Email |
| Joe Harding | | | | Email Address Redacted | Email |
| Joe Harding | | | | Email Address Redacted | Email |
| Joe Hardwick | | | | Email Address Redacted | Email |
| Joe Harrington | | | | Email Address Redacted | Email |
| Joe Harris | | | | Email Address Redacted | Email |
| Joe Harvey | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Joe Hatcher | | | | Email Address Redacted | Email |
| Joe Hawkins | | | | Email Address Redacted | Email |
| Joe Heidenheimer | | | | Email Address Redacted | Email |
| Joe Hemmi | | | | Email Address Redacted | Email |
| Joe Hemmi | | | | Email Address Redacted | Email |
| Joe Henderson | | | | Email Address Redacted | Email |
| Joe Henley | | | | Email Address Redacted | Email |
| Joe Henrich | | | | Email Address Redacted | Email |
| Joe Henry Co., Inc. | 193 Royal Oaks Ln | | Lexington, SC 29072 | | First Class Mail |
| Joe Herlong | | | | Email Address Redacted | Email |
| Joe Hernandez | | | | Email Address Redacted | Email |
| Joe Hess | | | | Email Address Redacted | Email |
| Joe Hiel | | | | Email Address Redacted | Email |
| Joe Holland | | | | Email Address Redacted | Email |
| Joe Holloway | | | | Email Address Redacted | Email |
| Joe Holmes | | | | Email Address Redacted | Email |
| Joe Howard | | | | Email Address Redacted | Email |
| Joe Hughes | | | | Email Address Redacted | Email |
| Joe Hughes Insurance Agency, Inc | | | | Email Address Redacted | Email |
| Joe Hunt | | | | Email Address Redacted | Email |
| Joe Hurley | | | | Email Address Redacted | Email |
| Joe Huser | | | | Email Address Redacted | Email |
| Joe Hyer | | | | Email Address Redacted | Email |
| Joe Ianoale Electric LLC | | | | Email Address Redacted | Email |
| Joe Ibarra | | | | Email Address Redacted | Email |
| Joe Iovino | | | | Email Address Redacted | Email |
| Joe Iovino | | | | Email Address Redacted | Email |
| Joe Iovino | | | | Email Address Redacted | Email |
| Joe Iv Inc. | | | | Email Address Redacted | Email |
| Joe Izzo | | | | Email Address Redacted | Email |
| Joe J Mills Dds | | | | Email Address Redacted | Email |
| Joe Jaber | | | | Email Address Redacted | Email |
| Joe Jackson | | | | Email Address Redacted | Email |
| Joe Jackson | | | | Email Address Redacted | Email |
| Joe Jaggie | | | | Email Address Redacted | Email |
| Joe James | | | | Email Address Redacted | Email |
| Joe Jenkins | | | | Email Address Redacted | Email |
| Joe Jeppson Dmd LLC | | | | Email Address Redacted | Email |
| Joe Johnson | | | | Email Address Redacted | Email |
| Joe Johnson | | | | Email Address Redacted | Email |
| Joe Johnson | | | | Email Address Redacted | Email |
| Joe Jones | | | | Email Address Redacted | Email |
| Joe Jonovich | | | | Email Address Redacted | Email |
| Joe Jordan Enterprises, Inc. | | | | Email Address Redacted | Email |
| Joe Julian | | | | Email Address Redacted | Email |
| Joe Kabat | | | | Email Address Redacted | Email |
| Joe Kane | | | | Email Address Redacted | Email |
| Joe Kelley, LLC | | | | Email Address Redacted | Email |
| Joe Kerbel | | | | Email Address Redacted | Email |
| Joe Kerby | | | | Email Address Redacted | Email |
| Joe Killian & Company LLC | | | | Email Address Redacted | Email |
| Joe Kim | | | | Email Address Redacted | Email |
| Joe Kiss | | | | Email Address Redacted | Email |
| Joe Klaczynski | | | | Email Address Redacted | Email |
| Joe Knight | | | | Email Address Redacted | Email |
| Joe Kort & Associates Pc | | | | Email Address Redacted | Email |
| Joe Kotalik | | | | Email Address Redacted | Email |
| Joe K'S Deli Inc | | | | Email Address Redacted | Email |
| Joe Lam | | | | Email Address Redacted | Email |
| Joe Lamoureux | | | | Email Address Redacted | Email |
| Joe Larkin | | | | Email Address Redacted | Email |
| Joe Lax | | | | Email Address Redacted | Email |
| Joe Lax | | | | Email Address Redacted | Email |
| Joe Lazzaretti | | | | Email Address Redacted | Email |
| Joe Lebresh | | | | Email Address Redacted | Email |
| Joe Leonard | | | | Email Address Redacted | Email |
| Joe Leonard Jr. | | | | Email Address Redacted | Email |
| Joe Leuw | | | | Email Address Redacted | Email |
| Joe Levy | | | | Email Address Redacted | Email |
| Joe Lewis | | | | Email Address Redacted | Email |
| Joe Lieman | | | | Email Address Redacted | Email |
| Joe Lieman | | | | Email Address Redacted | Email |
| Joe Lieman | | | | Email Address Redacted | Email |
| Joe Lieman | | | | Email Address Redacted | Email |
| Joe Lieman | | | | Email Address Redacted | Email |
| Joe Lilavois | | | | Email Address Redacted | Email |
| Joe Liles | | | | Email Address Redacted | Email |
| Joe Linder | | | | Email Address Redacted | Email |
| Joe Lomanno | | | | Email Address Redacted | Email |
| Joe Loschiavo | | | | Email Address Redacted | Email |
| Joe Lucidi | | | | Email Address Redacted | Email |
| Joe Lujan | | | | Email Address Redacted | Email |
| Joe M Chu | | | | Email Address Redacted | Email |
| Joe Madigan | | | | Email Address Redacted | Email |
| Joe Magnano | | | | Email Address Redacted | Email |
| Joe Malara | | | | Email Address Redacted | Email |
| Joe Man | | | | Email Address Redacted | Email |
| Joe Manns | | | | Email Address Redacted | Email |
| Joe Mantarian Photo/Video | | | | Email Address Redacted | Email |
| Joe Marks | | | | Email Address Redacted | Email |
| Joe Marougi | | | | Email Address Redacted | Email |
| Joe Martin | | | | Email Address Redacted | Email |
| Joe Martinez | | | | Email Address Redacted | Email |
| Joe Martinez | | | | Email Address Redacted | Email |
| Joe Martino | | | | Email Address Redacted | Email |
| Joe Mastrobattista Jr | | | | Email Address Redacted | Email |
| Joe Mata | | | | Email Address Redacted | Email |
| Joe Mcaninch | | | | Email Address Redacted | Email |
| Joe Mccue | | | | Email Address Redacted | Email |
| Joe Mcdonald | | | | Email Address Redacted | Email |
| Joe Mcwilliams | | | | Email Address Redacted | Email |
| Joe Mendoza | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Joe Menth | | Email Address Redacted | Email |
| Joe Merchanthouse | | Email Address Redacted | Email |
| Joe Mershon | | Email Address Redacted | Email |
| Joe Messier | | Email Address Redacted | Email |
| Joe Miller | | Email Address Redacted | Email |
| Joe Miller | | Email Address Redacted | Email |
| Joe Miller | | Email Address Redacted | Email |
| Joe Mitchell | | Email Address Redacted | Email |
| Joe Mitchell Insurance Agency, Inc. | | Email Address Redacted | Email |
| Joe Mmam | | Email Address Redacted | Email |
| Joe Moczydlowski | | Email Address Redacted | Email |
| Joe Moennig | | Email Address Redacted | Email |
| Joe Moennig | | Email Address Redacted | Email |
| Joe Moore Jr. | | Email Address Redacted | Email |
| Joe Morales Insurance Agency | | Email Address Redacted | Email |
| Joe Muita | | Email Address Redacted | Email |
| Joe Murillo | | Email Address Redacted | Email |
| Joe Muzzalupo | | Email Address Redacted | Email |
| Joe Myricks | | Email Address Redacted | Email |
| Joe N Jersild Cpa Pc | | Email Address Redacted | Email |
| Joe Nahas | | Email Address Redacted | Email |
| Joe Nathaniel | | Email Address Redacted | Email |
| Joe Naylor | | Email Address Redacted | Email |
| Joe Neuber The Carpenter | | Email Address Redacted | Email |
| Joe Nguyen | | Email Address Redacted | Email |
| Joe Nichols | | Email Address Redacted | Email |
| Joe Noe | | Email Address Redacted | Email |
| Joe Nolasco | | Email Address Redacted | Email |
| Joe Nolasco | | Email Address Redacted | Email |
| Joe Nugent | | Email Address Redacted | Email |
| Joe O'Bryant | | Email Address Redacted | Email |
| Joe Oliveri Hair Design | | Email Address Redacted | Email |
| Joe Olervidez | | Email Address Redacted | Email |
| Joe Ordia | | Email Address Redacted | Email |
| Joe Orlich | | Email Address Redacted | Email |
| Joe Ousset | | Email Address Redacted | Email |
| Joe Outten | | Email Address Redacted | Email |
| Joe Overfield | | Email Address Redacted | Email |
| Joe Overlease | | Email Address Redacted | Email |
| Joe P Racing LLC | | Email Address Redacted | Email |
| Joe Padilla | | Email Address Redacted | Email |
| Joe Palermo | | Email Address Redacted | Email |
| Joe Parkhurst | | Email Address Redacted | Email |
| Joe Payne | | Email Address Redacted | Email |
| Joe Pearce | | Email Address Redacted | Email |
| Joe Peck | | Email Address Redacted | Email |
| Joe Penn | | Email Address Redacted | Email |
| Joe Phillips | | Email Address Redacted | Email |
| Joe Picorale | | Email Address Redacted | Email |
| Joe Piloto | | Email Address Redacted | Email |
| Joe Pina | | Email Address Redacted | Email |
| Joe Pinkston | | Email Address Redacted | Email |
| Joe Potenti | | Email Address Redacted | Email |
| Joe Potenti | | Email Address Redacted | Email |
| Joe Prather Real Estate | | Email Address Redacted | Email |
| Joe Procopio | | Email Address Redacted | Email |
| Joe Prodan | | Email Address Redacted | Email |
| Joe Prystup Construction Inc | | Email Address Redacted | Email |
| Joe Pugliese | | Email Address Redacted | Email |
| Joe Pullaro Inc. | | Email Address Redacted | Email |
| Joe Raetzer | | Email Address Redacted | Email |
| Joe Ramalho | | Email Address Redacted | Email |
| Joe Ramsey | | Email Address Redacted | Email |
| Joe Rapoza | | Email Address Redacted | Email |
| Joe Rapoza | | Email Address Redacted | Email |
| Joe Redd | | Email Address Redacted | Email |
| Joe Reel | | Email Address Redacted | Email |
| Joe Resendiz Communications | | Email Address Redacted | Email |
| Joe Reyes | | Email Address Redacted | Email |
| Joe Reynoso | | Email Address Redacted | Email |
| Joe Robert Lara Jr | | Email Address Redacted | Email |
| Joe Roberts | | Email Address Redacted | Email |
| Joe Roberts | | Email Address Redacted | Email |
| Joe Roberts | | Email Address Redacted | Email |
| Joe Robertson Photography | | Email Address Redacted | Email |
| Joe Robinson | | Email Address Redacted | Email |
| Joe Romano | | Email Address Redacted | Email |
| Joe Rotbart | | Email Address Redacted | Email |
| Joe Rotbart | | Email Address Redacted | Email |
| Joe Rowsey | | Email Address Redacted | Email |
| Joe Royer | | Email Address Redacted | Email |
| Joe Rubin Productions | | Email Address Redacted | Email |
| Joe Rueda | | Email Address Redacted | Email |
| Joe Ruggiero | | Email Address Redacted | Email |
| Joe Ruiz | | Email Address Redacted | Email |
| Joe S Wilkinson Enterprises Inc | | Email Address Redacted | Email |
| Joe Salin | | Email Address Redacted | Email |
| Joe Sanchez | | Email Address Redacted | Email |
| Joe Sands | | Email Address Redacted | Email |
| Joe Santiago | | Email Address Redacted | Email |
| Joe Santifer | | Email Address Redacted | Email |
| Joe Satterfield | | Email Address Redacted | Email |
| Joe Savarese | | Email Address Redacted | Email |
| Joe Scarpetta | | Email Address Redacted | Email |
| Joe Schappler | | Email Address Redacted | Email |
| Joe Schembre Private Investigation | | Email Address Redacted | Email |
| Joe Schlader | | Email Address Redacted | Email |
| Joe Schlader | | Email Address Redacted | Email |
| Joe Seidel | | Email Address Redacted | Email |
| Joe Selby | | Email Address Redacted | Email |
| Joe Seleg | | Email Address Redacted | Email |
| Joe Serrano | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Joe Service Center | | Email Address Redacted | Email |
| Joe Services LLC | | Email Address Redacted | Email |
| Joe Sesi | | Email Address Redacted | Email |
| Joe Shepter LLC | | Email Address Redacted | Email |
| Joe Shimpfky | | Email Address Redacted | Email |
| Joe Sho | | Email Address Redacted | Email |
| Joe Sifuentes | | Email Address Redacted | Email |
| Joe Silberschmidt | | Email Address Redacted | Email |
| Joe Silveira | | Email Address Redacted | Email |
| Joe Singer | | Email Address Redacted | Email |
| Joe Skelley | | Email Address Redacted | Email |
| Joe Skowronski | | Email Address Redacted | Email |
| Joe Slade | | Email Address Redacted | Email |
| Joe Sloboda | | Email Address Redacted | Email |
| Joe Smith | | Email Address Redacted | Email |
| Joe Snider | | Email Address Redacted | Email |
| Joe Sorensen | | Email Address Redacted | Email |
| Joe Spann | | Email Address Redacted | Email |
| Joe Spataro | | Email Address Redacted | Email |
| Joe Stallings | | Email Address Redacted | Email |
| Joe Stanovich | | Email Address Redacted | Email |
| Joe Stefani | | Email Address Redacted | Email |
| Joe Stefani | | Email Address Redacted | Email |
| Joe Stewart | | Email Address Redacted | Email |
| Joe Stewart | | Email Address Redacted | Email |
| Joe Sustaita | | Email Address Redacted | Email |
| Joe Sweeton | | Email Address Redacted | Email |
| Joe Teran | | Email Address Redacted | Email |
| Joe Terry | | Email Address Redacted | Email |
| Joe The Barber Studio | | Email Address Redacted | Email |
| Joe Theisen | | Email Address Redacted | Email |
| Joe Thiele | | Email Address Redacted | Email |
| Joe Thorson | | Email Address Redacted | Email |
| Joe Tien Dinh | | Email Address Redacted | Email |
| Joe Timmons | | Email Address Redacted | Email |
| Joe Tindall | | Email Address Redacted | Email |
| Joe Tittermary | | Email Address Redacted | Email |
| Joe Tomasko | | Email Address Redacted | Email |
| Joe Transportation Services, Inc | | Email Address Redacted | Email |
| Joe Tull Almonte | | Email Address Redacted | Email |
| Joe Tullo | | Email Address Redacted | Email |
| Joe U Cartee | | Email Address Redacted | Email |
| Joe Uhlarik | | Email Address Redacted | Email |
| Joe Unger | | Email Address Redacted | Email |
| Joe Valasquez | | Email Address Redacted | Email |
| Joe Valente Plumbing & Heating Co Inc | | Email Address Redacted | Email |
| Joe Valentino | | Email Address Redacted | Email |
| Joe Valentino | | Email Address Redacted | Email |
| Joe Van Tassel | | Email Address Redacted | Email |
| Joe Vargas | | Email Address Redacted | Email |
| Joe Vargas | | Email Address Redacted | Email |
| Joe Vargas | | Email Address Redacted | Email |
| Joe Ventura | | Email Address Redacted | Email |
| Joe Villarreal | | Email Address Redacted | Email |
| Joe Virden | | Email Address Redacted | Email |
| Joe Visconte | | Email Address Redacted | Email |
| Joe W Smith | | Email Address Redacted | Email |
| Joe W Zambrano Sanchez | | Email Address Redacted | Email |
| Joe Wallin | | Email Address Redacted | Email |
| Joe Ward | | Email Address Redacted | Email |
| Joe Ward | | Email Address Redacted | Email |
| Joe Watkins | | Email Address Redacted | Email |
| Joe Weber | | Email Address Redacted | Email |
| Joe Webster | | Email Address Redacted | Email |
| Joe Weinkauf | | Email Address Redacted | Email |
| Joe Wesley Photography LLC | | Email Address Redacted | Email |
| Joe White | | Email Address Redacted | Email |
| Joe Whitesel | | Email Address Redacted | Email |
| Joe Wholesaleinc | | Email Address Redacted | Email |
| Joe Whyte (Stage Name) | | Email Address Redacted | Email |
| Joe Wieczorek | | Email Address Redacted | Email |
| Joe Williams | | Email Address Redacted | Email |
| Joe Williams | | Email Address Redacted | Email |
| Joe Williams | | Email Address Redacted | Email |
| Joe Williams Insurance Agency | | Email Address Redacted | Email |
| Joe Willie Hightower | | Email Address Redacted | Email |
| Joe Willis LLC | | Email Address Redacted | Email |
| Joe Wong | | Email Address Redacted | Email |
| Joe Wood | | Email Address Redacted | Email |
| Joe Woods | | Email Address Redacted | Email |
| Joe Wright | | Email Address Redacted | Email |
| Joe Y.B. Lee, M.D., Inc. | | Email Address Redacted | Email |
| Joe Yang | | Email Address Redacted | Email |
| Joe Yarbrough | | Email Address Redacted | Email |
| Joe Young | | Email Address Redacted | Email |
| Joe Zielinski | | Email Address Redacted | Email |
| Joe Zmetra | | Email Address Redacted | Email |
| Joe Zumbo | | Email Address Redacted | Email |
| Joea Boston | | Email Address Redacted | Email |
| Joeakven | | Email Address Redacted | Email |
| Joeann Johnson | | Email Address Redacted | Email |
| Joeanna Mcclain | | Email Address Redacted | Email |
| Joebarbellclub | | Email Address Redacted | Email |
| Joebec Inc | | Email Address Redacted | Email |
| Joeber Donascimento | | Email Address Redacted | Email |
| Joedda Gardner-Fields | | Email Address Redacted | Email |
| Joede Brown | | Email Address Redacted | Email |
| Joedelong | | Email Address Redacted | Email |
| Joee Giovanni | | Email Address Redacted | Email |
| Joekate Ezento | | Email Address Redacted | Email |
| Joekenneth Museau | | Email Address Redacted | Email |
| Joel | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Joel & Jack Inc | | | Email Address Redacted | Email |
| Joel Ackerman | | | Email Address Redacted | Email |
| Joel Adame | | | Email Address Redacted | Email |
| Joel Adrian | | | Email Address Redacted | Email |
| Joel Alan Stevenson | | | Email Address Redacted | Email |
| Joel Albert | | | Email Address Redacted | Email |
| Joel Alpert | | | Email Address Redacted | Email |
| Joel Alston | | | Email Address Redacted | Email |
| Joel Alter | | | Email Address Redacted | Email |
| Joel Amin | | | Email Address Redacted | Email |
| Joel Anderson | | | Email Address Redacted | Email |
| Joel Anderson | | | Email Address Redacted | Email |
| Joel Ang | | | Email Address Redacted | Email |
| Joel Antonio Pacheco | | | Email Address Redacted | Email |
| Joel Antonio Paulino | | | Email Address Redacted | Email |
| Joel Aponte | | | Email Address Redacted | Email |
| Joel Aron | | | Email Address Redacted | Email |
| Joel Ashkenase | | | Email Address Redacted | Email |
| Joel Asis | | | Email Address Redacted | Email |
| Joel Asseraf | | | Email Address Redacted | Email |
| Joel Atiencia | | | Email Address Redacted | Email |
| Joel Auerbach | | | Email Address Redacted | Email |
| Joel Automotive, Inc. | | | Email Address Redacted | Email |
| Joel Bacaycay | | | Email Address Redacted | Email |
| Joel Bacaycay | | | Email Address Redacted | Email |
| Joel Bagnal | | | Email Address Redacted | Email |
| Joel Baig | | | Email Address Redacted | Email |
| Joel Baldevarona | | | Email Address Redacted | Email |
| Joel Barnes | | | Email Address Redacted | Email |
| Joel Barnett | | | Email Address Redacted | Email |
| Joel Barth | | | Email Address Redacted | Email |
| Joel Barthel | | | Email Address Redacted | Email |
| Joel Batton | | | Email Address Redacted | Email |
| Joel Beasley | | | Email Address Redacted | Email |
| Joel Beauchamp | | | Email Address Redacted | Email |
| Joel Beauzile | | | Email Address Redacted | Email |
| Joel Beehler | | | Email Address Redacted | Email |
| Joel Bellamy | | | Email Address Redacted | Email |
| Joel Ben Izzy | | | Email Address Redacted | Email |
| Joel Benjamin | | | Email Address Redacted | Email |
| Joel Berger | | | Email Address Redacted | Email |
| Joel Berkovitz | | | Email Address Redacted | Email |
| Joel Berman | | | Email Address Redacted | Email |
| Joel Berniac | | | Email Address Redacted | Email |
| Joel Biner | | | Email Address Redacted | Email |
| Joel Biner | | | Email Address Redacted | Email |
| Joel Bissoon | | | Email Address Redacted | Email |
| Joel Block | | | Email Address Redacted | Email |
| Joel Block | | | Email Address Redacted | Email |
| Joel Borgella | | | Email Address Redacted | Email |
| Joel Borges | | | Email Address Redacted | Email |
| Joel Bower Agency LLC | | | Email Address Redacted | Email |
| Joel Bowyer | | | Email Address Redacted | Email |
| Joel Boyce | | | Email Address Redacted | Email |
| Joel Braun | | | Email Address Redacted | Email |
| Joel Brody | | | Email Address Redacted | Email |
| Joel Brooks | | | Email Address Redacted | Email |
| Joel Brotherton | | | Email Address Redacted | Email |
| Joel Brown | | | Email Address Redacted | Email |
| Joel Brown | | | Email Address Redacted | Email |
| Joel Brown | | | Email Address Redacted | Email |
| Joel Brown | | | Email Address Redacted | Email |
| Joel Bucci | | | Email Address Redacted | Email |
| Joel Bucci | | | Email Address Redacted | Email |
| Joel Buisson | | | Email Address Redacted | Email |
| Joel Burgess | | | Email Address Redacted | Email |
| Joel Burris | | | Email Address Redacted | Email |
| Joel Calixto | | | Email Address Redacted | Email |
| Joel Callins | | | Email Address Redacted | Email |
| Joel Camins | | | Email Address Redacted | Email |
| Joel Campbell | | | Email Address Redacted | Email |
| Joel Campbell | | | Email Address Redacted | Email |
| Joel Canzanella | | | Email Address Redacted | Email |
| Joel Caplan | | | Email Address Redacted | Email |
| Joel Carboni | | | Email Address Redacted | Email |
| Joel Carboni | | | Email Address Redacted | Email |
| Joel Carrasco | | | Email Address Redacted | Email |
| Joel Castro | | | Email Address Redacted | Email |
| Joel Castro Orellana | | | Email Address Redacted | Email |
| Joel Chalmers | | | Email Address Redacted | Email |
| Joel Champagne | | | Email Address Redacted | Email |
| Joel Chariton | | | Email Address Redacted | Email |
| Joel Charoenphol | | | Email Address Redacted | Email |
| Joel Chasnoff | | | Email Address Redacted | Email |
| Joel Childress | | | Email Address Redacted | Email |
| Joel Chitwood | | | Email Address Redacted | Email |
| Joel Choe | | | Email Address Redacted | Email |
| Joel Christy | | | Email Address Redacted | Email |
| Joel Citron | | | Email Address Redacted | Email |
| Joel Clark | | | Email Address Redacted | Email |
| Joel Clarke | | | Email Address Redacted | Email |
| Joel Cobden | | | Email Address Redacted | Email |
| Joel Cohen | | | Email Address Redacted | Email |
| Joel Cohen | | | Email Address Redacted | Email |
| Joel Colinear | | | Email Address Redacted | Email |
| Joel Colley | | | Email Address Redacted | Email |
| Joel Collins | | | Email Address Redacted | Email |
| Joel Columbus | | | Email Address Redacted | Email |
| Joel Conte LLC | | | Email Address Redacted | Email |
| Joel Cook | | | Email Address Redacted | Email |
| Joel Copeland | | | Email Address Redacted | Email |
| Joel Cosme | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Joel Cox | | | | Email Address Redacted | Email |
| Joel Craig Klope | | | | Email Address Redacted | Email |
| Joel Cram | | | | Email Address Redacted | Email |
| Joel Cravo | | | | Email Address Redacted | Email |
| Joel Cuevas | | | | Email Address Redacted | Email |
| Joel Curden | | | | Email Address Redacted | Email |
| Joel D Connor | | | | Email Address Redacted | Email |
| Joel Dahl | | | | Email Address Redacted | Email |
| Joel Damerow | | | | Email Address Redacted | Email |
| Joel Daniels | | | | Email Address Redacted | Email |
| Joel Darby | | | | Email Address Redacted | Email |
| Joel David Matos Maleno | | | | Email Address Redacted | Email |
| Joel Davis | | | | Email Address Redacted | Email |
| Joel Davis | | | | Email Address Redacted | Email |
| Joel Davis | | | | Email Address Redacted | Email |
| Joel De Jesus | | | | Email Address Redacted | Email |
| Joel De La Cruz Acevedo | | | | Email Address Redacted | Email |
| Joel Deloy | | | | Email Address Redacted | Email |
| Joel Demayo | | | | Email Address Redacted | Email |
| Joel Demet | | | | Email Address Redacted | Email |
| Joel Denaro P.A. | | | | Email Address Redacted | Email |
| Joel Dennie | | | | Email Address Redacted | Email |
| Joel Desotelle | | | | Email Address Redacted | Email |
| Joel Dixon | | | | Email Address Redacted | Email |
| Joel Dobrin Inc. | | | | Email Address Redacted | Email |
| Joel Dominguez | | | | Email Address Redacted | Email |
| Joel Dorsett | | | | Email Address Redacted | Email |
| Joel Doss | | | | Email Address Redacted | Email |
| Joel Douglas | | | | Email Address Redacted | Email |
| Joel Duncan | | | | Email Address Redacted | Email |
| Joel Dunivant | | | | Email Address Redacted | Email |
| Joel E Garland | | | | Email Address Redacted | Email |
| Joel Eckhardt | | | | Email Address Redacted | Email |
| Joel Edwards | | | | Email Address Redacted | Email |
| Joe'L Edwards | | | | Email Address Redacted | Email |
| Joel Eigner | | | | Email Address Redacted | Email |
| Joel Eisdorfer | | | | Email Address Redacted | Email |
| Joel Elad | | | | Email Address Redacted | Email |
| Joel Elad | | | | Email Address Redacted | Email |
| Joel Elliot | | | | Email Address Redacted | Email |
| Joel Estrada | | | | Email Address Redacted | Email |
| Joel F Baum | | | | Email Address Redacted | Email |
| Joel F Granados | | | | Email Address Redacted | Email |
| Joel Feinberg | | | | Email Address Redacted | Email |
| Joel Feldman | | | | Email Address Redacted | Email |
| Joel Feldman | | | | Email Address Redacted | Email |
| Joel Fenske | | | | Email Address Redacted | Email |
| Joel Ferreira | | | | Email Address Redacted | Email |
| Joel Filmore | | | | Email Address Redacted | Email |
| Joel Finkelstein | | | | Email Address Redacted | Email |
| Joel Fisch | | | | Email Address Redacted | Email |
| Joel Fischbein | | | | Email Address Redacted | Email |
| Joel Fischer | | | | Email Address Redacted | Email |
| Joel Fleischman | | | | Email Address Redacted | Email |
| Joel Fletes | | | | Email Address Redacted | Email |
| Joel Flora | | | | Email Address Redacted | Email |
| Joel Flores | | | | Email Address Redacted | Email |
| Joel Floyd | | | | Email Address Redacted | Email |
| Joel Fonseca | | | | Email Address Redacted | Email |
| Joel Fortin | | | | Email Address Redacted | Email |
| Joel Frank | | | | Email Address Redacted | Email |
| Joel Freedman | | | | Email Address Redacted | Email |
| Joel Freeland | | | | Email Address Redacted | Email |
| Joel Frenkel | | | | Email Address Redacted | Email |
| Joel Freund | | | | Email Address Redacted | Email |
| Joel Friedlander | | | | Email Address Redacted | Email |
| Joel Friedlander | | | | Email Address Redacted | Email |
| Joel Friedman | | | | Email Address Redacted | Email |
| Joel Friedman | | | | Email Address Redacted | Email |
| Joel Friedman | | | | Email Address Redacted | Email |
| Joel Friedman Inc | | | | Email Address Redacted | Email |
| Joel Fuller | | | | Email Address Redacted | Email |
| Joel Fumia | | | | Email Address Redacted | Email |
| Joel G Mckinnon Insurance Agency Inc | | | | Email Address Redacted | Email |
| Joel Gallegos | | | | Email Address Redacted | Email |
| Joel Gallo | | | | Email Address Redacted | Email |
| Joel Gandl | | | | Email Address Redacted | Email |
| Joel Garcia | | | | Email Address Redacted | Email |
| Joel Garling | | | | Email Address Redacted | Email |
| Joel Garner | | | | Email Address Redacted | Email |
| Joel Garter | | | | Email Address Redacted | Email |
| Joel Garza | | | | Email Address Redacted | Email |
| Joel Garza | | | | Email Address Redacted | Email |
| Joel Gavalas | | | | Email Address Redacted | Email |
| Joel Gilhang | | | | Email Address Redacted | Email |
| Joel Goldberg | | | | Email Address Redacted | Email |
| Joel Goldberger | | | | Email Address Redacted | Email |
| Joel Goldenberg | | | | Email Address Redacted | Email |
| Joel Goldenberg | | | | Email Address Redacted | Email |
| Joel Gomez | | | | Email Address Redacted | Email |
| Joel Gonzalez | | | | Email Address Redacted | Email |
| Joel Gonzalez | | | | Email Address Redacted | Email |
| Joel Gonzalez | | | | Email Address Redacted | Email |
| Joel Grace | | | | Email Address Redacted | Email |
| Joel Grace | | | | Email Address Redacted | Email |
| Joel Gracia | | | | Email Address Redacted | Email |
| Joel Grant | | | | Email Address Redacted | Email |
| Joel Gray | | | | Email Address Redacted | Email |
| Joel Green | | | | Email Address Redacted | Email |
| Joel Greenberg | | | | Email Address Redacted | Email |
| Joel Greenfeld | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Joel Greenwald | | | | Email Address Redacted | Email |
| Joel Griffin | | | | Email Address Redacted | Email |
| Joel Griffin | | | | Email Address Redacted | Email |
| Joel Grinfeld | | | | Email Address Redacted | Email |
| Joel Gross | | | | Email Address Redacted | Email |
| Joel Gruber | | | | Email Address Redacted | Email |
| Joel Guerra Falcon | | | | Email Address Redacted | Email |
| Joel Guigui | | | | Email Address Redacted | Email |
| Joel Guttman | | | | Email Address Redacted | Email |
| Joel Hagen | | | | Email Address Redacted | Email |
| Joel Hall | | | | Email Address Redacted | Email |
| Joel Hamm | | | | Email Address Redacted | Email |
| Joel Hancock | | | | Email Address Redacted | Email |
| Joel Hankerson | | | | Email Address Redacted | Email |
| Joel Hardy | | | | Email Address Redacted | Email |
| Joel Haspel | | | | Email Address Redacted | Email |
| Joel Hernandez | | | | Email Address Redacted | Email |
| Joel Hester | | | | Email Address Redacted | Email |
| Joel Hibbard | | | | Email Address Redacted | Email |
| Joel Hibbard | | | | Email Address Redacted | Email |
| Joel Hilliard | | | | Email Address Redacted | Email |
| Joel Hinckley | | | | Email Address Redacted | Email |
| Joel Hoffman | | | | Email Address Redacted | Email |
| Joel Hoffman | | | | Email Address Redacted | Email |
| Joel Holcombe | | | | Email Address Redacted | Email |
| Joel Hopper Professional Services, LLC | | | | Email Address Redacted | Email |
| Joel Humburg | | | | Email Address Redacted | Email |
| Joel Hunter | | | | Email Address Redacted | Email |
| Joel I Torres | | | | Email Address Redacted | Email |
| Joel Indig | | | | Email Address Redacted | Email |
| Joel Infante | | | | Email Address Redacted | Email |
| Joel J Diaz Maury | | | | Email Address Redacted | Email |
| Joel J Rodriguez Capellan | | | | Email Address Redacted | Email |
| Joel Jacobowitz | | | | Email Address Redacted | Email |
| Joel Jamieson | | | | Email Address Redacted | Email |
| Joel Jaquez | | | | Email Address Redacted | Email |
| Joel Jenkins | | | | Email Address Redacted | Email |
| Joel Jensen | | | | Email Address Redacted | Email |
| Joel Jimenez | | | | Email Address Redacted | Email |
| Joel Johns | | | | Email Address Redacted | Email |
| Joel Johnson | | | | Email Address Redacted | Email |
| Joel Johnson | | | | Email Address Redacted | Email |
| Joel Jones | | | | Email Address Redacted | Email |
| Joel Jones | | | | Email Address Redacted | Email |
| Joel Jones | | | | Email Address Redacted | Email |
| Joel Jose | | | | Email Address Redacted | Email |
| Joel Josephs | | | | Email Address Redacted | Email |
| Joel K Brown | | | | Email Address Redacted | Email |
| Joel Kasper | | | | Email Address Redacted | Email |
| Joel Kaufman | | | | Email Address Redacted | Email |
| Joel Kelly | | | | Email Address Redacted | Email |
| Joel Kenty | | | | Email Address Redacted | Email |
| Joel Kirkpatrick | | | | Email Address Redacted | Email |
| Joel Kitsemble | | | | Email Address Redacted | Email |
| Joel Klar | | | | Email Address Redacted | Email |
| Joel Klein | | | | Email Address Redacted | Email |
| Joel Klein | | | | Email Address Redacted | Email |
| Joel Klingler | | | | Email Address Redacted | Email |
| Joel Koehler | | | | Email Address Redacted | Email |
| Joel Kohn | | | | Email Address Redacted | Email |
| Joel Kosman | | | | Email Address Redacted | Email |
| Joel Koster | | | | Email Address Redacted | Email |
| Joel Kowalski | | | | Email Address Redacted | Email |
| Joel Kraus | | | | Email Address Redacted | Email |
| Joel Krausz | | | | Email Address Redacted | Email |
| Joel Krausz | | | | Email Address Redacted | Email |
| Joel Kringel | | | | Email Address Redacted | Email |
| Joel L. Dahnke, Esquire Plc | | | | Email Address Redacted | Email |
| Joel Labasbas | | | | Email Address Redacted | Email |
| Joel Lammers | | | | Email Address Redacted | Email |
| Joel Landau | | | | Email Address Redacted | Email |
| Joel Lanier | | | | Email Address Redacted | Email |
| Joel Lanier | | | | Email Address Redacted | Email |
| Joel Lappala | | | | Email Address Redacted | Email |
| Joel Lasile It Consulting | | | | Email Address Redacted | Email |
| Joel Latimer | | | | Email Address Redacted | Email |
| Joel Laureano Arroyo | | | | Email Address Redacted | Email |
| Joel Lebovits | | | | Email Address Redacted | Email |
| Joel Lebovits | | | | Email Address Redacted | Email |
| Joel Lebovits | | | | Email Address Redacted | Email |
| Joel Leer | | | | Email Address Redacted | Email |
| Joel Lerman | | | | Email Address Redacted | Email |
| Joel Lewis | | | | Email Address Redacted | Email |
| Joel Lichtenstein | | | | Email Address Redacted | Email |
| Joel Liebke | | | | Email Address Redacted | Email |
| Joel Lippe | | | | Email Address Redacted | Email |
| Joel Lippe | | | | Email Address Redacted | Email |
| Joel Livinggod | | | | Email Address Redacted | Email |
| Joel Llanes | | | | Email Address Redacted | Email |
| Joel Lloyd | | | | Email Address Redacted | Email |
| Joel Loeb | | | | Email Address Redacted | Email |
| Joel Lopez | | | | Email Address Redacted | Email |
| Joel Lopez | | | | Email Address Redacted | Email |
| Joel Lopez Jimenez | | | | Email Address Redacted | Email |
| Joel Lord | | | | Email Address Redacted | Email |
| Joel Louis | | | | Email Address Redacted | Email |
| Joel Lowy | | | | Email Address Redacted | Email |
| Joel Lucius | | | | Email Address Redacted | Email |
| Joel M Moskowitz, Dmd | | | | Email Address Redacted | Email |
| Joel M Valeriano | | | | Email Address Redacted | Email |
| Joel M. Doppelt | | | | Email Address Redacted | Email |
| Joel Macauslan | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Joel Magana-Llamas | | Email Address Redacted | Email |
| Joel Manly | | Email Address Redacted | Email |
| Joel Mann | | Email Address Redacted | Email |
| Joel Manning | | Email Address Redacted | Email |
| Joel Marchus | | Email Address Redacted | Email |
| Joel Marotti | | Email Address Redacted | Email |
| Joel Marotti | | Email Address Redacted | Email |
| Joel Martinez | | Email Address Redacted | Email |
| Joel Matheney | | Email Address Redacted | Email |
| Joel Mathew | | Email Address Redacted | Email |
| Joel Matos | | Email Address Redacted | Email |
| Joel Mcfadden Designs | | Email Address Redacted | Email |
| Joel Mcguire | | Email Address Redacted | Email |
| Joel Meer PC | | Email Address Redacted | Email |
| Joel Meisels | | Email Address Redacted | Email |
| Joel Mendez | | Email Address Redacted | Email |
| Joel Mendoza | | Email Address Redacted | Email |
| Joel Mercado | | Email Address Redacted | Email |
| Joel Mero | | Email Address Redacted | Email |
| Joel Midili | | Email Address Redacted | Email |
| Joel Millar | | Email Address Redacted | Email |
| Joel Millard | | Email Address Redacted | Email |
| Joel Mitchell | | Email Address Redacted | Email |
| Joel Mittelman | | Email Address Redacted | Email |
| Joel Mittelman | | Email Address Redacted | Email |
| Joel Mittelman | | Email Address Redacted | Email |
| Joel Mittelman | | Email Address Redacted | Email |
| Joel Molina | | Email Address Redacted | Email |
| Joel Mondesir | | Email Address Redacted | Email |
| Joel Montgomery | | Email Address Redacted | Email |
| Joel Montgomery | | Email Address Redacted | Email |
| Joel Morales | | Email Address Redacted | Email |
| Joel Morgan | | Email Address Redacted | Email |
| Joel Moskowits | | Email Address Redacted | Email |
| Joel Mutzen | | Email Address Redacted | Email |
| Joel Muzquiz | | Email Address Redacted | Email |
| Joel Nash | | Email Address Redacted | Email |
| Joel Nelson | | Email Address Redacted | Email |
| Joel Norfleet | | Email Address Redacted | Email |
| Joel Nugent | | Email Address Redacted | Email |
| Joel Olivero | | Email Address Redacted | Email |
| Joel Ortiz | | Email Address Redacted | Email |
| Joel Otero | | Email Address Redacted | Email |
| Joel Ott | | Email Address Redacted | Email |
| Joel Padley | | Email Address Redacted | Email |
| Joel Paglione | | Email Address Redacted | Email |
| Joel Parrish | | Email Address Redacted | Email |
| Joel Paul | | Email Address Redacted | Email |
| Joel Pellegrino | | Email Address Redacted | Email |
| Joel Perez | | Email Address Redacted | Email |
| Joel Perez | | Email Address Redacted | Email |
| Joel Perez | | Email Address Redacted | Email |
| Joel Perez | | Email Address Redacted | Email |
| Joel Perez Avila | | Email Address Redacted | Email |
| Joel Perez Clemente | | Email Address Redacted | Email |
| Joel Perlmutter | | Email Address Redacted | Email |
| Joel Pichardo | | Email Address Redacted | Email |
| Joel Pichardo | | Email Address Redacted | Email |
| Joel Pimentel | | Email Address Redacted | Email |
| Joel Plotnik | | Email Address Redacted | Email |
| Joel Polatseck | | Email Address Redacted | Email |
| Joel Prellwitz | | Email Address Redacted | Email |
| Joel Quintela | | Email Address Redacted | Email |
| Joel R Alvarez | | Email Address Redacted | Email |
| Joel R Drake | | Email Address Redacted | Email |
| Joel R Sevilla | | Email Address Redacted | Email |
| Joel Rada | | Email Address Redacted | Email |
| Joel Ramos | | Email Address Redacted | Email |
| Joel Ramos | | Email Address Redacted | Email |
| Joel Rasmussen | | Email Address Redacted | Email |
| Joel Razo | | Email Address Redacted | Email |
| Joel Reed Properties | | Email Address Redacted | Email |
| Joel Reich | | Email Address Redacted | Email |
| Joel Reich | | Email Address Redacted | Email |
| Joel Renteria | | Email Address Redacted | Email |
| Joel Reyes | | Email Address Redacted | Email |
| Joel Ribiat | | Email Address Redacted | Email |
| Joel Rice | | Email Address Redacted | Email |
| Joel Rice | | Email Address Redacted | Email |
| Joel Richards | | Email Address Redacted | Email |
| Joel Richards | | Email Address Redacted | Email |
| Joel Riley | | Email Address Redacted | Email |
| Joel Ringgold | | Email Address Redacted | Email |
| Joel Ringgold | | Email Address Redacted | Email |
| Joel Ringgold | | Email Address Redacted | Email |
| Joel Rivas | | Email Address Redacted | Email |
| Joel Rivera Fonseca | | Email Address Redacted | Email |
| Joel Rivero | | Email Address Redacted | Email |
| Joel Rodriguez | | Email Address Redacted | Email |
| Joel Rodriguez | | Email Address Redacted | Email |
| Joel Rodriguez | | Email Address Redacted | Email |
| Joel Rodriguez | | Email Address Redacted | Email |
| Joel Rodriguez | | Email Address Redacted | Email |
| Joel Rodriguez | | Email Address Redacted | Email |
| Joel Rodriguez | | Email Address Redacted | Email |
| Joel Rodriguez | | Email Address Redacted | Email |
| Joel Rodriguez Landscaping Designs Inc | | Email Address Redacted | Email |
| Joel Rojas | | Email Address Redacted | Email |
| Joel Rosario | | Email Address Redacted | Email |
| Joel Rosenbaum | | Email Address Redacted | Email |
| Joel Rosenfield | | Email Address Redacted | Email |
| Joel Roth Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Joel Rotunda | | Email Address Redacted | Email |
| Joel Rubiera | | Email Address Redacted | Email |
| Joel Rubin | | Email Address Redacted | Email |
| Joel Russotti Consulting Services | | Email Address Redacted | Email |
| Joel S Smith, Cpa & Associates | | Email Address Redacted | Email |
| Joel S Zuller Cpa | | Email Address Redacted | Email |
| Joel S. Silberman, Esq., LLC | | Email Address Redacted | Email |
| Joel Sadowsky | | Email Address Redacted | Email |
| Joel Salus, Management Consultant | | Email Address Redacted | Email |
| Joel Samuels | | Email Address Redacted | Email |
| Joel Sanchez | | Email Address Redacted | Email |
| Joel Santiago | | Email Address Redacted | Email |
| Joel Sawyer | | Email Address Redacted | Email |
| Joel Schleifer | | Email Address Redacted | Email |
| Joel Schlesinger | | Email Address Redacted | Email |
| Joel Schlesinger | | Email Address Redacted | Email |
| Joel Schloesser | | Email Address Redacted | Email |
| Joel Schomaeker | | Email Address Redacted | Email |
| Joel School Bus | | Email Address Redacted | Email |
| Joel Schwartz | | Email Address Redacted | Email |
| Joel Schwartz | | Email Address Redacted | Email |
| Joel Schwartz | | Email Address Redacted | Email |
| Joel Schwartz | | Email Address Redacted | Email |
| Joel Schwed | | Email Address Redacted | Email |
| Joel Scott Bradley | | Email Address Redacted | Email |
| Joel Scully | | Email Address Redacted | Email |
| Joel Selzer | | Email Address Redacted | Email |
| Joel Shandelman | | Email Address Redacted | Email |
| Joel Shoop | | Email Address Redacted | Email |
| Joel Shrader | | Email Address Redacted | Email |
| Joel Silber | | Email Address Redacted | Email |
| Joel Silverio | | Email Address Redacted | Email |
| Joel Silverstein | | Email Address Redacted | Email |
| Joel Smith Electrical | | Email Address Redacted | Email |
| Joel Snyder | | Email Address Redacted | Email |
| Joel Sosa | | Email Address Redacted | Email |
| Joel Stangeland | | Email Address Redacted | Email |
| Joel Stark | | Email Address Redacted | Email |
| Joel Steinberg | | Email Address Redacted | Email |
| Joel Stern | | Email Address Redacted | Email |
| Joel Stern | | Email Address Redacted | Email |
| Joel Stieber Realty | | Email Address Redacted | Email |
| Joel Store, LLC | | Email Address Redacted | Email |
| Joel Straight | | Email Address Redacted | Email |
| Joel Straight | | Email Address Redacted | Email |
| Joel Stratton | | Email Address Redacted | Email |
| Joel Strauss | | Email Address Redacted | Email |
| Joel Strike | | Email Address Redacted | Email |
| Joel Strike | | Email Address Redacted | Email |
| Joel T Little | | Email Address Redacted | Email |
| Joel Tallman | | Email Address Redacted | Email |
| Joel Tannenbaum | | Email Address Redacted | Email |
| Joel Tapanes | | Email Address Redacted | Email |
| Joel Tarnoff | | Email Address Redacted | Email |
| Joel Taylor | | Email Address Redacted | Email |
| Joel Teitelbaum | | Email Address Redacted | Email |
| Joel Thorman | | Email Address Redacted | Email |
| Joel Tokunaga | | Email Address Redacted | Email |
| Joel Topcik | | Email Address Redacted | Email |
| Joel Torres | | Email Address Redacted | Email |
| Joel Torres Maysonet | | Email Address Redacted | Email |
| Joel Tucciarone | | Email Address Redacted | Email |
| Joel Tucker | | Email Address Redacted | Email |
| Joel Tyler | | Email Address Redacted | Email |
| Joel Umali | | Email Address Redacted | Email |
| Joel Valdes Sinabeles | | Email Address Redacted | Email |
| Joel Vallejo | | Email Address Redacted | Email |
| Joel Vazquez | | Email Address Redacted | Email |
| Joel Vazquez Milian | | Email Address Redacted | Email |
| Joel Vega Manriquez | | Email Address Redacted | Email |
| Joel Veloz | | Email Address Redacted | Email |
| Joel Ventura | | Email Address Redacted | Email |
| Joel Viernes | | Email Address Redacted | Email |
| Joel Villena | | Email Address Redacted | Email |
| Joel W Bondo | | Email Address Redacted | Email |
| Joel Walters | | Email Address Redacted | Email |
| Joel Watkins LLC | | Email Address Redacted | Email |
| Joel Weber | | Email Address Redacted | Email |
| Joel Weinstock | | Email Address Redacted | Email |
| Joel Weinstock | | Email Address Redacted | Email |
| Joel Weiss | | Email Address Redacted | Email |
| Joel Weiss | | Email Address Redacted | Email |
| Joel Weston | | Email Address Redacted | Email |
| Joel Westrate | | Email Address Redacted | Email |
| Joel Wettstone | | Email Address Redacted | Email |
| Joel Widman | | Email Address Redacted | Email |
| Joel Williams | | Email Address Redacted | Email |
| Joel Williamson | | Email Address Redacted | Email |
| Joel Windland | | Email Address Redacted | Email |
| Joel Winer | | Email Address Redacted | Email |
| Joel Wise | | Email Address Redacted | Email |
| Joel Witte | | Email Address Redacted | Email |
| Joel Wittels | | Email Address Redacted | Email |
| Joel Wittman | | Email Address Redacted | Email |
| Joel Wollner | | Email Address Redacted | Email |
| Joel Wurffel | | Email Address Redacted | Email |
| Joel Young | | Email Address Redacted | Email |
| Joel Young | | Email Address Redacted | Email |
| Joel Young | | Email Address Redacted | Email |
| Joelee Richardson | | Email Address Redacted | Email |
| Joella Dryden | | Email Address Redacted | Email |
| Joella Mallett | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Joella Milan | | Email Address Redacted | Email |
| Joella Rodarte | | Email Address Redacted | Email |
| Joelle Aoun | | Email Address Redacted | Email |
| Joelle Charming | | Email Address Redacted | Email |
| Joelle Connor | | Email Address Redacted | Email |
| Joelle Devane | | Email Address Redacted | Email |
| Joelle Duff | | Email Address Redacted | Email |
| Joelle Mancuso | | Email Address Redacted | Email |
| Joelle Mattson Fitness LLC | | Email Address Redacted | Email |
| Joelle Nwoke | | Email Address Redacted | Email |
| Joelle Pattillo | | Email Address Redacted | Email |
| Joelle Phillips | | Email Address Redacted | Email |
| Joelle Speidel | | Email Address Redacted | Email |
| Jo-Elle Tibbs | | Email Address Redacted | Email |
| Joelle'S Bookkeeping | | Email Address Redacted | Email |
| Joellyn Caldwell | | Email Address Redacted | Email |
| Joel'S Asian Grill & Sushi | | Email Address Redacted | Email |
| Joel'S Auto Sales Inc | | Email Address Redacted | Email |
| Joelvy Castro Rivas | | Email Address Redacted | Email |
| Joely Heege | | Email Address Redacted | Email |
| Joely Izzo | | Email Address Redacted | Email |
| Joely Pichardo-Dilone | | Email Address Redacted | Email |
| Joemaine Spears | | Email Address Redacted | Email |
| Joemax Healthcare Services, LLC | | Email Address Redacted | Email |
| Joemel Supportive Living Services | | Email Address Redacted | Email |
| Joemosqueda | | Email Address Redacted | Email |
| Joeretha Roberts | | Email Address Redacted | Email |
| Joerlan Palomo | | Email Address Redacted | Email |
| Joeron Coates | | Email Address Redacted | Email |
| Joes Auto Upholstery | | Email Address Redacted | Email |
| Joes Colony Station | | Email Address Redacted | Email |
| Joe'S Dog Training & Boarding | | Email Address Redacted | Email |
| Joe'S Electronic Discount Inc | | Email Address Redacted | Email |
| Joes Fur Repair Inc | | Email Address Redacted | Email |
| Joe'S Gourmet Deli Inc | | Email Address Redacted | Email |
| Joe'S Grill | | Email Address Redacted | Email |
| Joe'S Grocery Corp | | Email Address Redacted | Email |
| Joe'S Heating & Air Conditioning Inc | | Email Address Redacted | Email |
| Joe'S Heating & Air Conditioning Inc | | Email Address Redacted | Email |
| Joe'S Heating & Cooling | | Email Address Redacted | Email |
| Joe'S Iron Work | | Email Address Redacted | Email |
| Joe'S Lawn Care | | Email Address Redacted | Email |
| Joe'S Liquor & Deli | | Email Address Redacted | Email |
| Joe'S Low Cost Insurance Group Inc | | Email Address Redacted | Email |
| Joe'S Mobile Inc. | | Email Address Redacted | Email |
| Joe'S Paint & Body Inc | | Email Address Redacted | Email |
| Joe'S Pizza | | Email Address Redacted | Email |
| Joes Pizza On Sunset LLC | | Email Address Redacted | Email |
| Joes Pizzeria Restaurant & Deli Inc | | Email Address Redacted | Email |
| Joes Smoke Shop Inc | | Email Address Redacted | Email |
| Joe'S Tile And Stone, LLC | | Email Address Redacted | Email |
| Joe'S Transportation | | Email Address Redacted | Email |
| Joe'S Truck & Delivering Services Corp. | | Email Address Redacted | Email |
| Joes Trucking LLC | | Email Address Redacted | Email |
| Joes Vending | | Email Address Redacted | Email |
| Joeseph Lambert Iii | | Email Address Redacted | Email |
| Joeseph Miscione | | Email Address Redacted | Email |
| Joesette Kelly | | Email Address Redacted | Email |
| Joeshua Love | | Email Address Redacted | Email |
| Joesph Caruso | | Email Address Redacted | Email |
| Joesph Crull | | Email Address Redacted | Email |
| Joesph Davila | | Email Address Redacted | Email |
| Joesph Huotari | | Email Address Redacted | Email |
| Joesph Johnson | | Email Address Redacted | Email |
| Joesph Robert Redmond | | Email Address Redacted | Email |
| Joesph Saldana | | Email Address Redacted | Email |
| Joessy Rivera | | Email Address Redacted | Email |
| Joesy Gonzalez | | Email Address Redacted | Email |
| Joetta'S Jovial Private Homecare Agency LLC | | Email Address Redacted | Email |
| Joette Breeden | | Email Address Redacted | Email |
| Joevir The Art Of Hair Design | | Email Address Redacted | Email |
| Joewy Baptista | | Email Address Redacted | Email |
| Joewy Baptista | | Email Address Redacted | Email |
| Joey Ams | | Email Address Redacted | Email |
| Joey Ams | | Email Address Redacted | Email |
| Joey Anderson | | Email Address Redacted | Email |
| Joey Aurelio | | Email Address Redacted | Email |
| Joey Baker | | Email Address Redacted | Email |
| Joey Barney | | Email Address Redacted | Email |
| Joey Barney | | Email Address Redacted | Email |
| Joey Bats Cafe Nyc LLC | | Email Address Redacted | Email |
| Joey Belladonna | | Email Address Redacted | Email |
| Joey Bennett | | Email Address Redacted | Email |
| Joey Blackmer | | Email Address Redacted | Email |
| Joey Brooklyn Inc. | | Email Address Redacted | Email |
| Joey Brown | | Email Address Redacted | Email |
| Joey Brown | | Email Address Redacted | Email |
| Joey Capers | | Email Address Redacted | Email |
| Joey Carns | | Email Address Redacted | Email |
| Joey Carson | | Email Address Redacted | Email |
| Joey Chehebar | | Email Address Redacted | Email |
| Joey Cheriscat | | Email Address Redacted | Email |
| Joey Cheung | | Email Address Redacted | Email |
| Joey Cobb Consulting LLC | | Email Address Redacted | Email |
| Joey Colasito | | Email Address Redacted | Email |
| Joey D Kimbrough | | Email Address Redacted | Email |
| Joey Deals LLC | | Email Address Redacted | Email |
| Joey Flores | | Email Address Redacted | Email |
| Joey Friedman Cpa | | Email Address Redacted | Email |
| Joey Greene | | Email Address Redacted | Email |
| Joey Guest | | Email Address Redacted | Email |
| Joey Hair Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Joey Harrison | | Email Address Redacted | Email |
| Joey Hazenfield | | Email Address Redacted | Email |
| Joey Hensley | | Email Address Redacted | Email |
| Joey Herinckx | | Email Address Redacted | Email |
| Joey Hiers | | Email Address Redacted | Email |
| Joey Hogan | | Email Address Redacted | Email |
| Joey Iruegas | | Email Address Redacted | Email |
| Joey Justright Products, | | Email Address Redacted | Email |
| Joey Kirk | | Email Address Redacted | Email |
| Joey Larocque | | Email Address Redacted | Email |
| Joey Lavarco | | Email Address Redacted | Email |
| Joey Luu | | Email Address Redacted | Email |
| Joey Lyell | | Email Address Redacted | Email |
| Joey M Cash | | Email Address Redacted | Email |
| Joey M Wong | | Email Address Redacted | Email |
| Joey Mangano | | Email Address Redacted | Email |
| Joey Marquez | | Email Address Redacted | Email |
| Joey Marquez | | Email Address Redacted | Email |
| Joey Mcateer | | Email Address Redacted | Email |
| Joey Ngoy | | Email Address Redacted | Email |
| Joey Pacheco | | Email Address Redacted | Email |
| Joey Papa | | Email Address Redacted | Email |
| Joey Pavers Pressure Cleaning & Sealing Inc | | Email Address Redacted | Email |
| Joey Peacock | | Email Address Redacted | Email |
| Joey Pedroni Stables LLC | | Email Address Redacted | Email |
| Joey Penfold | | Email Address Redacted | Email |
| Joey Perry | | Email Address Redacted | Email |
| Joey Pickens | | Email Address Redacted | Email |
| Joey Roberson | | Email Address Redacted | Email |
| Joey Rubino | | Email Address Redacted | Email |
| Joey Senescu | | Email Address Redacted | Email |
| Joey Shaw | | Email Address Redacted | Email |
| Joey Shelton | | Email Address Redacted | Email |
| Joey Stafura | | Email Address Redacted | Email |
| Joey Stubblefield | | Email Address Redacted | Email |
| Joey Sturgis | | Email Address Redacted | Email |
| Joey Swindle | | Email Address Redacted | Email |
| Joey Tamborelli | | Email Address Redacted | Email |
| Joey Tate | | Email Address Redacted | Email |
| Joey Wallace | | Email Address Redacted | Email |
| Joey Wright | | Email Address Redacted | Email |
| Joey Xu | | Email Address Redacted | Email |
| Joey Yoon | | Email Address Redacted | Email |
| Joey Youkhanna | | Email Address Redacted | Email |
| Joeys Auto Service | | Email Address Redacted | Email |
| Joey'S Farm Supply | | Email Address Redacted | Email |
| Joey'S Happy Dogs | | Email Address Redacted | Email |
| Joey'S Home Repair | | Email Address Redacted | Email |
| Joeys On The Go | | Email Address Redacted | Email |
| Joey'S Tailor | | Email Address Redacted | Email |
| Joeys Transportation | | Email Address Redacted | Email |
| Joeysasson | | Email Address Redacted | Email |
| Joeyscigar | | Email Address Redacted | Email |
| Jofame Inter Ciorp | | Email Address Redacted | Email |
| Jofay Products Co. Inc. | | Email Address Redacted | Email |
| Joffery Aaron Harris | | Email Address Redacted | Email |
| Joffery Jermaine Phillips | | Email Address Redacted | Email |
| Joffre Junqueira | | Email Address Redacted | Email |
| Joffrey Limpert | | Email Address Redacted | Email |
| Joffrey Smith Financial Group | | Email Address Redacted | Email |
| Jofmo LLC | | Email Address Redacted | Email |
| Jofre Vaca | | Email Address Redacted | Email |
| Jofree Fincher | | Email Address Redacted | Email |
| Jog Donuts Inc | | Email Address Redacted | Email |
| Jog Fits | | Email Address Redacted | Email |
| Joga Singh | | Email Address Redacted | Email |
| Joga Singh Ladhar | | Email Address Redacted | Email |
| Joge Kruger | | Email Address Redacted | Email |
| Jogger Inc | | Email Address Redacted | Email |
| Jogglepoof Phokomon | | Email Address Redacted | Email |
| Joginder P Arora | | Email Address Redacted | Email |
| Joginder Singh | | Email Address Redacted | Email |
| Jogip Investment Group, LLC | | Email Address Redacted | Email |
| Joh W James Iii | | Email Address Redacted | Email |
| Johan Aardal | | Email Address Redacted | Email |
| Johan Backlund | | Email Address Redacted | Email |
| Johan Carrasquero | | Email Address Redacted | Email |
| Johan Castillo | | Email Address Redacted | Email |
| Johan Castillo | | Email Address Redacted | Email |
| Johan Cruz | | Email Address Redacted | Email |
| Johan Dahl | | Email Address Redacted | Email |
| Johan Deleeuw | | Email Address Redacted | Email |
| Johan Frank | | Email Address Redacted | Email |
| Johan G Espinoza | | Email Address Redacted | Email |
| Johan Gramajo | | Email Address Redacted | Email |
| Johan Gristmill | | Email Address Redacted | Email |
| Johan Groening | | Email Address Redacted | Email |
| Johan Guevara | | Email Address Redacted | Email |
| Johan Hawkins | | Email Address Redacted | Email |
| Johan J Garcia Rosario | | Email Address Redacted | Email |
| Johan Limonta | | Email Address Redacted | Email |
| Johan Lopez Tey | | Email Address Redacted | Email |
| Johan Rahardjo | | Email Address Redacted | Email |
| Johan Rico | | Email Address Redacted | Email |
| Johan Rosas | | Email Address Redacted | Email |
| Johan Silie | | Email Address Redacted | Email |
| Johan Teichroeb | | Email Address Redacted | Email |
| Johana Ajo | | Email Address Redacted | Email |
| Johana Araiza | | Email Address Redacted | Email |
| Johana Avila | | Email Address Redacted | Email |
| Johana Becera | | Email Address Redacted | Email |
| Johana Bravo | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Johana C Aragon | | Email Address Redacted | Email |
| Johana Janitorial Services | | Email Address Redacted | Email |
| Johana Mendoza | | Email Address Redacted | Email |
| Johana Munoz | | Email Address Redacted | Email |
| Johana Party Decoration 1990 | | Email Address Redacted | Email |
| Johana Pineros | | Email Address Redacted | Email |
| Johana Ramos-Rodriguez | | Email Address Redacted | Email |
| Johanan Fuentes | | Email Address Redacted | Email |
| Johana'S Hair Salon LLC | | Email Address Redacted | Email |
| Johane Herard | | Email Address Redacted | Email |
| Johane Zephir | | Email Address Redacted | Email |
| Johanel Then | | Email Address Redacted | Email |
| Johania Tomas | | Email Address Redacted | Email |
| Johanmi Perez | | Email Address Redacted | Email |
| Johann Aguirre | | Email Address Redacted | Email |
| Johann Almonte | | Email Address Redacted | Email |
| Johann Bermudez | | Email Address Redacted | Email |
| Johann Rutherford | | Email Address Redacted | Email |
| Johann Urb | | Email Address Redacted | Email |
| Johanna | | Email Address Redacted | Email |
| Johanna Alcantara | | Email Address Redacted | Email |
| Johanna Alper | | Email Address Redacted | Email |
| Johanna Blakely | | Email Address Redacted | Email |
| Johanna Boner | | Email Address Redacted | Email |
| Johanna Calderon | | Email Address Redacted | Email |
| Johanna Cardenas | | Email Address Redacted | Email |
| Johanna Cardile | | Email Address Redacted | Email |
| Johanna Chavez | | Email Address Redacted | Email |
| Johanna Cole Pham | | Email Address Redacted | Email |
| Johanna Collazo | | Email Address Redacted | Email |
| Johanna Crosby | | Email Address Redacted | Email |
| Johanna D. Decker | | Email Address Redacted | Email |
| Johanna Derby | | Email Address Redacted | Email |
| Johanna Derby | | Email Address Redacted | Email |
| Johanna Dominican Hair Salon | | Email Address Redacted | Email |
| Johanna Dorsett | | Email Address Redacted | Email |
| Johanna Espinoza | | Email Address Redacted | Email |
| Johanna Florez-Henao | | Email Address Redacted | Email |
| Johanna Frappier | | Email Address Redacted | Email |
| Johanna Grissom | | Email Address Redacted | Email |
| Johanna Guillory-Smith | | Email Address Redacted | Email |
| Johanna Hoffmann | | Email Address Redacted | Email |
| Johanna Johnson | | Email Address Redacted | Email |
| Johanna Klomann, Cpa, Pllc | | Email Address Redacted | Email |
| Johanna Lazare | | Email Address Redacted | Email |
| Johanna Marin | | Email Address Redacted | Email |
| Johanna Martin | | Email Address Redacted | Email |
| Johanna Mileschkowsky | | Email Address Redacted | Email |
| Johanna Narvaez Vazquez | | Email Address Redacted | Email |
| Johanna O'Toole | | Email Address Redacted | Email |
| Johanna Parker | | Email Address Redacted | Email |
| Johanna Pena | | Email Address Redacted | Email |
| Johanna Perez | | Email Address Redacted | Email |
| Johanna Ramirez | | Email Address Redacted | Email |
| Johanna Reyes | | Email Address Redacted | Email |
| Johanna Rivero | | Email Address Redacted | Email |
| Johanna Ruiz | | Email Address Redacted | Email |
| Johanna S Prieto | | Email Address Redacted | Email |
| Johanna Sierra | | Email Address Redacted | Email |
| Johanna Skin Care | | Email Address Redacted | Email |
| Johanna Staedter | | Email Address Redacted | Email |
| Johanna Steele | | Email Address Redacted | Email |
| Johanna Stephens | | Email Address Redacted | Email |
| Johanna Stephens | | Email Address Redacted | Email |
| Johanna Tapia | | Email Address Redacted | Email |
| Johanna Utter, L.Ac. | | Email Address Redacted | Email |
| Johanna Vasquez Solis Pita | | Email Address Redacted | Email |
| Johanna Vera | | Email Address Redacted | Email |
| Johanna Walker, LLC | | Email Address Redacted | Email |
| Johanne Downing-Groth | | Email Address Redacted | Email |
| Johanne Grizzle | | Email Address Redacted | Email |
| Johanne Grizzle | | Email Address Redacted | Email |
| Johanne Nicolas | | Email Address Redacted | Email |
| Johanne Ratliff | | Email Address Redacted | Email |
| Johanne Saint Dic | | Email Address Redacted | Email |
| Johanne Saintsurin | | Email Address Redacted | Email |
| Johannery Mesa Racero | | Email Address Redacted | Email |
| Johannes Bates | | Email Address Redacted | Email |
| Johannes Beere | | Email Address Redacted | Email |
| Johannes Bhakdi | | Email Address Redacted | Email |
| Johannes Huebl | | Email Address Redacted | Email |
| Johannes Posojewitsch | | Email Address Redacted | Email |
| Johannes Schoeman | | Email Address Redacted | Email |
| Johannes Vermeulen | | Email Address Redacted | Email |
| Johannes Ziegler | | Email Address Redacted | Email |
| Johanneson Home Company | | Email Address Redacted | Email |
| Johanness Twinawe | | Email Address Redacted | Email |
| Johanni Santiago | | Email Address Redacted | Email |
| Johanny Alvarez | | Email Address Redacted | Email |
| Johanny Corriel Baez | | Email Address Redacted | Email |
| Johanny Perez | | Email Address Redacted | Email |
| Johanny Rodriguez | | Email Address Redacted | Email |
| Johanreyesevies | | Email Address Redacted | Email |
| Johans Jose Fuchs D Innocenzo | | Email Address Redacted | Email |
| Johansing Farms LLC | | Email Address Redacted | Email |
| Johanson Decorating, LLC | | Email Address Redacted | Email |
| Johany Ventura | | Email Address Redacted | Email |
| Johardy Gonzalez | | Email Address Redacted | Email |
| Johathan Rivers | | Email Address Redacted | Email |
| Johayda Paulino | | Email Address Redacted | Email |
| Johcarie Salvador | | Email Address Redacted | Email |
| Johel Padilla | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Johel Padilla | | Email Address Redacted | Email |
| Johel Padilla | | Email Address Redacted | Email |
| Johel Padilla | | Email Address Redacted | Email |
| Johell Aponte | | Email Address Redacted | Email |
| Johena Perez Porta | | Email Address Redacted | Email |
| Johenkins Transportation Service | | Email Address Redacted | Email |
| Johnny Santiago | | Email Address Redacted | Email |
| Johnry L Dukes | | Email Address Redacted | Email |
| Johnny Smith | | Email Address Redacted | Email |
| Johnny Smith | | Email Address Redacted | Email |
| Johnny Smith | | Email Address Redacted | Email |
| Johnny Smith | | Email Address Redacted | Email |
| Johnny Smith | | Email Address Redacted | Email |
| Johnny Smith | | Email Address Redacted | Email |
| Johnny Smith | | Email Address Redacted | Email |
| Johnny Smith | | Email Address Redacted | Email |
| Johnny Smith | | Email Address Redacted | Email |
| Johlfs Inc | | Email Address Redacted | Email |
| John | | Email Address Redacted | Email |
| John & Jodie Toler LLC | | Email Address Redacted | Email |
| John & Joe Pizzeria & Restaurant Corp | | Email Address Redacted | Email |
| John & Kelly Rose | | Email Address Redacted | Email |
| John & Regina Hotshotting L.L.C. | | Email Address Redacted | Email |
| John (Chris) Lindstrom | | Email Address Redacted | Email |
| John A Badejoh | | Email Address Redacted | Email |
| John A Baker | | Email Address Redacted | Email |
| John A Baker Jr | | Email Address Redacted | Email |
| John A Bowers | | Email Address Redacted | Email |
| John A Commens | | Email Address Redacted | Email |
| John A Cortopassi Cpa | | Email Address Redacted | Email |
| John A Gagliardi Dc | | Email Address Redacted | Email |
| John A Gallo Jr | | Email Address Redacted | Email |
| John A Grafton | | Email Address Redacted | Email |
| John A Huitsing, Financial Services | | Email Address Redacted | Email |
| John A Medico Iv | | Email Address Redacted | Email |
| John A Nunez | | Email Address Redacted | Email |
| John A Pereira | | Email Address Redacted | Email |
| John A Provet Md | | Email Address Redacted | Email |
| John A Reilly | | Email Address Redacted | Email |
| John A Rodenhi Cpa | | Email Address Redacted | Email |
| John A Roque Jr | | Email Address Redacted | Email |
| John A Salgado | | Email Address Redacted | Email |
| John A Schroeder Jr | | Email Address Redacted | Email |
| John A Schroeder Sr | | Email Address Redacted | Email |
| John A. Cordasco | | Email Address Redacted | Email |
| John A. Garcia, P.A. | | Email Address Redacted | Email |
| John A. Griffin Energy Consulting | | Email Address Redacted | Email |
| John A. Laramy | | Email Address Redacted | Email |
| John A. Mccole, Cpa | | Email Address Redacted | Email |
| John A. Moyers & Associates, P.C. | | Email Address Redacted | Email |
| John A. Ramsey Jr | | Email Address Redacted | Email |
| John A. Skurat, Cpa | | Email Address Redacted | Email |
| John Aaron Jones | | Email Address Redacted | Email |
| John Abasto | | Email Address Redacted | Email |
| John Abbey | | Email Address Redacted | Email |
| John Abbott | | Email Address Redacted | Email |
| John Abend | | Email Address Redacted | Email |
| John Abend | | Email Address Redacted | Email |
| John Abioye | | Email Address Redacted | Email |
| John Ables | | Email Address Redacted | Email |
| John Abraham | | Email Address Redacted | Email |
| John Abrams | | Email Address Redacted | Email |
| John Abuna Levine | | Email Address Redacted | Email |
| John Ackley | | Email Address Redacted | Email |
| John Acre | | Email Address Redacted | Email |
| John Adair | | Email Address Redacted | Email |
| John Adair | | Email Address Redacted | Email |
| John Adam Tropical Fish Farm LLC | | Email Address Redacted | Email |
| John Adamian | | Email Address Redacted | Email |
| John Adams | | Email Address Redacted | Email |
| John Adams | | Email Address Redacted | Email |
| John Adams | | Email Address Redacted | Email |
| John Adams | | Email Address Redacted | Email |
| John Adams | | Email Address Redacted | Email |
| John Adams | | Email Address Redacted | Email |
| John Adams | | Email Address Redacted | Email |
| John Adams | | Email Address Redacted | Email |
| John Adams | | Email Address Redacted | Email |
| John Adamson | | Email Address Redacted | Email |
| John Addison | | Email Address Redacted | Email |
| John Adelinis | | Email Address Redacted | Email |
| John Adesioye | | Email Address Redacted | Email |
| John Adorno | | Email Address Redacted | Email |
| John Aeto | | Email Address Redacted | Email |
| John Agge | | Email Address Redacted | Email |
| John Agugliaro Esq | | Email Address Redacted | Email |
| John Agustin | | Email Address Redacted | Email |
| John Ahn | | Email Address Redacted | Email |
| John Aikin | | Email Address Redacted | Email |
| John Aird | | Email Address Redacted | Email |
| John Aird | | Email Address Redacted | Email |
| John Airrington | | Email Address Redacted | Email |
| John Akasalayil | | Email Address Redacted | Email |
| John Akinfenwa | | Email Address Redacted | Email |
| John Alabaster Watch & Clock Shop | | Email Address Redacted | Email |
| John Alberini | | Email Address Redacted | Email |
| John Albertson | | Email Address Redacted | Email |
| John Albillar | | Email Address Redacted | Email |
| John Albrecht | | Email Address Redacted | Email |
| John Albright | | Email Address Redacted | Email |
| John Aldrich | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| John Alegria | | Email Address Redacted | Email |
| John Alegria | | Email Address Redacted | Email |
| John Alessi | | Email Address Redacted | Email |
| John Alexander | | Email Address Redacted | Email |
| John Alexander | | Email Address Redacted | Email |
| John Alexander | | Email Address Redacted | Email |
| John Alexander | | Email Address Redacted | Email |
| John Alexander Tillis | | Email Address Redacted | Email |
| John Alexandris | | Email Address Redacted | Email |
| John Alexis Quintana Romero | | Email Address Redacted | Email |
| John Alfino | | Email Address Redacted | Email |
| John Allen | | Email Address Redacted | Email |
| John Allen | | Email Address Redacted | Email |
| John Allen | | Email Address Redacted | Email |
| John Allen | | Email Address Redacted | Email |
| John Allen | | Email Address Redacted | Email |
| John Allen | | Email Address Redacted | Email |
| John Alley | | Email Address Redacted | Email |
| John Almeida | | Email Address Redacted | Email |
| John Alphson | | Email Address Redacted | Email |
| John Alpine | | Email Address Redacted | Email |
| John Alstrom | | Email Address Redacted | Email |
| John Alterno | | Email Address Redacted | Email |
| John Altieri | | Email Address Redacted | Email |
| John Altomare | | Email Address Redacted | Email |
| John Altstatt | | Email Address Redacted | Email |
| John Alvarez | | Email Address Redacted | Email |
| John Alvarez | | Email Address Redacted | Email |
| John Alvarez | | Email Address Redacted | Email |
| John Alverian | | Email Address Redacted | Email |
| John Alverian | | Email Address Redacted | Email |
| John Alvnitakis | | Email Address Redacted | Email |
| John Amador | | Email Address Redacted | Email |
| John Amarillas | | Email Address Redacted | Email |
| John Amato, Jr., Edd, Ccc, Pc | | Email Address Redacted | Email |
| John Amatuzio | | Email Address Redacted | Email |
| John Amatuzio | | Email Address Redacted | Email |
| John Amidon | | Email Address Redacted | Email |
| John Amodeo | | Email Address Redacted | Email |
| John Amos | | Email Address Redacted | Email |
| John Anders | | Email Address Redacted | Email |
| John Anderson | | Email Address Redacted | Email |
| John Anderson | | Email Address Redacted | Email |
| John Anderson | | Email Address Redacted | Email |
| John Anderson | | Email Address Redacted | Email |
| John Anderson | | Email Address Redacted | Email |
| John Anderson | | Email Address Redacted | Email |
| John Anderson | | Email Address Redacted | Email |
| John Anderson | | Email Address Redacted | Email |
| John Anderson | | Email Address Redacted | Email |
| John Anderson | | Email Address Redacted | Email |
| John Anderson | | Email Address Redacted | Email |
| John Anderson | | Email Address Redacted | Email |
| John Anderson | | Email Address Redacted | Email |
| John Andesilich | | Email Address Redacted | Email |
| John Andrea | | Email Address Redacted | Email |
| John Andreliunas | | Email Address Redacted | Email |
| John Andrew Fees | | Email Address Redacted | Email |
| John Andrews | | Email Address Redacted | Email |
| John Andrews | | Email Address Redacted | Email |
| John Andrews | | Email Address Redacted | Email |
| John Angel Shenberger | | Email Address Redacted | Email |
| John Angelis Remondeling Inc | | Email Address Redacted | Email |
| John Angelo | | Email Address Redacted | Email |
| John Anschutz | | Email Address Redacted | Email |
| John Anshant | | Email Address Redacted | Email |
| John Anshant | | Email Address Redacted | Email |
| John Anthony Gambino | | Email Address Redacted | Email |
| John Antista | | Email Address Redacted | Email |
| John Anton | | Email Address Redacted | Email |
| John Anton | | Email Address Redacted | Email |
| John Araki | | Email Address Redacted | Email |
| John Arayi | | Email Address Redacted | Email |
| John Arbaugh | | Email Address Redacted | Email |
| John Arbaugh | | Email Address Redacted | Email |
| John Archer | | Email Address Redacted | Email |
| John Ard | | Email Address Redacted | Email |
| John Ardila | | Email Address Redacted | Email |
| John Arenas | | Email Address Redacted | Email |
| John Arenas | | Email Address Redacted | Email |
| John Argueta | | Email Address Redacted | Email |
| John Ariansen | | Email Address Redacted | Email |
| John Aristippo Inc | | Email Address Redacted | Email |
| John Armstrong | | Email Address Redacted | Email |
| John Armstrong | | Email Address Redacted | Email |
| John Armstrong | | Email Address Redacted | Email |
| John Arndt | | Email Address Redacted | Email |
| John Arnold | | Email Address Redacted | Email |
| John Arnold | | Email Address Redacted | Email |
| John Arnold | | Email Address Redacted | Email |
| John Arnold | | Email Address Redacted | Email |
| John Arnone Construction Inc | | Email Address Redacted | Email |
| John Arnsdorff | | Email Address Redacted | Email |
| John Arp | | Email Address Redacted | Email |
| John Arriola | | Email Address Redacted | Email |
| John Arsenault-Rivenburg | | Email Address Redacted | Email |
| John Arthur | | Email Address Redacted | Email |
| John Ash | | Email Address Redacted | Email |
| John Ash | | Email Address Redacted | Email |
| John Atchley | | Email Address Redacted | Email |
| John Atkin | | Email Address Redacted | Email |
| John Atkison | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| John Attaway | | | Email Address Redacted | Email |
| John Attilis | | | Email Address Redacted | Email |
| John Atwood | | | Email Address Redacted | Email |
| John Aubin | | | Email Address Redacted | Email |
| John Audilet | | | Email Address Redacted | Email |
| John Aulds | | | Email Address Redacted | Email |
| John Aumick | | | Email Address Redacted | Email |
| John Austen Wiley | | | Email Address Redacted | Email |
| John Austile Trucking | | | Email Address Redacted | Email |
| John Autrey | | | Email Address Redacted | Email |
| John Avizinis | | | Email Address Redacted | Email |
| John Avrea | | | Email Address Redacted | Email |
| John Awadallah | | | Email Address Redacted | Email |
| John Ayers | | | Email Address Redacted | Email |
| John Azat | | | Email Address Redacted | Email |
| John B Adler | | | Email Address Redacted | Email |
| John B Bannon Jr | | | Email Address Redacted | Email |
| John B Cobb Iii | | | Email Address Redacted | Email |
| John B Cosentino Dds | | | Email Address Redacted | Email |
| John B Harrison | | | Email Address Redacted | Email |
| John B Lipchik Appraisals | | | Email Address Redacted | Email |
| John B Martin & Sons Farms, Inc. | | | Email Address Redacted | Email |
| John B Morgan, Inc | | | Email Address Redacted | Email |
| John B Robinson Iv | | | Email Address Redacted | Email |
| John B. Abell, Inc | | | Email Address Redacted | Email |
| John B.Gordon Eliacin | | | Email Address Redacted | Email |
| John Baca | | | Email Address Redacted | Email |
| John Backer | | | Email Address Redacted | Email |
| John Badalamenti | | | Email Address Redacted | Email |
| John Bae | | | Email Address Redacted | Email |
| John Baggott | | | Email Address Redacted | Email |
| John Bailey | | | Email Address Redacted | Email |
| John Bailey | | | Email Address Redacted | Email |
| John Bailey | | | Email Address Redacted | Email |
| John Bailey | | | Email Address Redacted | Email |
| John Bailey | | | Email Address Redacted | Email |
| John Bailey, Jr. | | | Email Address Redacted | Email |
| John Bailly | | | Email Address Redacted | Email |
| John Baker | | | Email Address Redacted | Email |
| John Baker | | | Email Address Redacted | Email |
| John Baker | | | Email Address Redacted | Email |
| John Balbach | | | Email Address Redacted | Email |
| John Baldo | | | Email Address Redacted | Email |
| John Baldwin | | | Email Address Redacted | Email |
| John Baldwin | | | Email Address Redacted | Email |
| John Ball | | | Email Address Redacted | Email |
| John Ball | | | Email Address Redacted | Email |
| John Ball | | | Email Address Redacted | Email |
| John Balsis | | | Email Address Redacted | Email |
| John Banafsheha | | | Email Address Redacted | Email |
| John Bancroft | | | Email Address Redacted | Email |
| John Bang | | | Email Address Redacted | Email |
| John Bankens | | | Email Address Redacted | Email |
| John Baptiste | | | Email Address Redacted | Email |
| John Baptiste | | | Email Address Redacted | Email |
| John Baptiste | | | Email Address Redacted | Email |
| John Barajas | | | Email Address Redacted | Email |
| John Barbadoro | | | Email Address Redacted | Email |
| John Barbagallo | | | Email Address Redacted | Email |
| John Barber | | | Email Address Redacted | Email |
| John Bard | | | Email Address Redacted | Email |
| John Barfield | | | Email Address Redacted | Email |
| John Barker | | | Email Address Redacted | Email |
| John Barker Real Estate Services Inc | | | Email Address Redacted | Email |
| John Barkley | | | Email Address Redacted | Email |
| John Barnes | | | Email Address Redacted | Email |
| John Barnes | | | Email Address Redacted | Email |
| John Barnes | | | Email Address Redacted | Email |
| John Barnett | | | Email Address Redacted | Email |
| John Barney | | | Email Address Redacted | Email |
| John Barone Private Chauffeur | | | Email Address Redacted | Email |
| John Barr | | | Email Address Redacted | Email |
| John Barr | | | Email Address Redacted | Email |
| John Barr | | | Email Address Redacted | Email |
| John Barranca | | | Email Address Redacted | Email |
| John Barrett | | | Email Address Redacted | Email |
| John Barrett | | | Email Address Redacted | Email |
| John Barrett | | | Email Address Redacted | Email |
| John Barriger | | | Email Address Redacted | Email |
| John Barron | | | Email Address Redacted | Email |
| John Barron | | | Email Address Redacted | Email |
| John Barrow | | | Email Address Redacted | Email |
| John Barrows | | | Email Address Redacted | Email |
| John Bartlett | | | Email Address Redacted | Email |
| John Barton | | | Email Address Redacted | Email |
| John Barton | | | Email Address Redacted | Email |
| John Barton | | | Email Address Redacted | Email |
| John Basile | | | Email Address Redacted | Email |
| John Basile | | | Email Address Redacted | Email |
| John Baslotto | | | Email Address Redacted | Email |
| John Bass | | | Email Address Redacted | Email |
| John Bataoel | | | Email Address Redacted | Email |
| John Bates | | | Email Address Redacted | Email |
| John Bathurst | | | Email Address Redacted | Email |
| John Bauer | | | Email Address Redacted | Email |
| John Bauer | | | Email Address Redacted | Email |
| John Bauer | | | Email Address Redacted | Email |
| John Beall | | | Email Address Redacted | Email |
| John Beam | | | Email Address Redacted | Email |
| John Beam Co | | | Email Address Redacted | Email |
| John Bean | | | Email Address Redacted | Email |
| John Beard | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| John Bears | | Email Address Redacted | Email |
| John Beattie | | Email Address Redacted | Email |
| John Beatty | | Email Address Redacted | Email |
| John Beaudry | | Email Address Redacted | Email |
| John Beavers | | Email Address Redacted | Email |
| John Beavers | | Email Address Redacted | Email |
| John Bechtold | | Email Address Redacted | Email |
| John Beck | | Email Address Redacted | Email |
| John Beck | | Email Address Redacted | Email |
| John Beckwith | | Email Address Redacted | Email |
| John Bednarik | | Email Address Redacted | Email |
| John Beech | | Email Address Redacted | Email |
| John Beecy | | Email Address Redacted | Email |
| John Beeland | | Email Address Redacted | Email |
| John Bell | | Email Address Redacted | Email |
| John Bell | | Email Address Redacted | Email |
| John Bell | | Email Address Redacted | Email |
| John Bell | | Email Address Redacted | Email |
| John Bell | | Email Address Redacted | Email |
| John Bell | | Email Address Redacted | Email |
| John Bell | | Email Address Redacted | Email |
| John Bell | | Email Address Redacted | Email |
| John Belo | | Email Address Redacted | Email |
| John Bender | | Email Address Redacted | Email |
| John Bender | | Email Address Redacted | Email |
| John Benfanti | | Email Address Redacted | Email |
| John Beninati | | Email Address Redacted | Email |
| John Benjamin | | Email Address Redacted | Email |
| John Benjamin | | Email Address Redacted | Email |
| John Benjamin | | Email Address Redacted | Email |
| John Benjamin | | Email Address Redacted | Email |
| John Benjamin Drushal | | Email Address Redacted | Email |
| John Bennett | | Email Address Redacted | Email |
| John Bennett | | Email Address Redacted | Email |
| John Bennett | | Email Address Redacted | Email |
| John Bennett | | Email Address Redacted | Email |
| John Bennett | | Email Address Redacted | Email |
| John Benson | | Email Address Redacted | Email |
| John Benson | | Email Address Redacted | Email |
| John Benton | | Email Address Redacted | Email |
| John Benvenuto | | Email Address Redacted | Email |
| John Berard | | Email Address Redacted | Email |
| John Bergman | | Email Address Redacted | Email |
| John Berlet | | Email Address Redacted | Email |
| John Bernal Jr | | Email Address Redacted | Email |
| John Bernard | | Email Address Redacted | Email |
| John Bernicken | | Email Address Redacted | Email |
| John Berntson | | Email Address Redacted | Email |
| John Berntson | | Email Address Redacted | Email |
| John Berry | | Email Address Redacted | Email |
| John Berry | | Email Address Redacted | Email |
| John Berry | | Email Address Redacted | Email |
| John Berry | | Email Address Redacted | Email |
| John Bersuch | | Email Address Redacted | Email |
| John Berthoud | | Email Address Redacted | Email |
| John Bertone | | Email Address Redacted | Email |
| John Bertrand | | Email Address Redacted | Email |
| John Best | | Email Address Redacted | Email |
| John Best | | Email Address Redacted | Email |
| John Best | | Email Address Redacted | Email |
| John Bestul | | Email Address Redacted | Email |
| John Betancur | | Email Address Redacted | Email |
| John Betterman | | Email Address Redacted | Email |
| John Betyoudakim/ Jb Construction | | Email Address Redacted | Email |
| John Beug | | Email Address Redacted | Email |
| John Beyerlein | | Email Address Redacted | Email |
| John Bianchi | | Email Address Redacted | Email |
| John Bianchi | | Email Address Redacted | Email |
| John Bibeau | | Email Address Redacted | Email |
| John Biddle | | Email Address Redacted | Email |
| John Biederwolf | | Email Address Redacted | Email |
| John Bienskie | | Email Address Redacted | Email |
| John Biffar | | Email Address Redacted | Email |
| John Bikus | | Email Address Redacted | Email |
| John Billi | | Email Address Redacted | Email |
| John Billings | | Email Address Redacted | Email |
| John Billings | | Email Address Redacted | Email |
| John Billings | | Email Address Redacted | Email |
| John Bilodeau | | Email Address Redacted | Email |
| John Bingel | | Email Address Redacted | Email |
| John Bingham | | Email Address Redacted | Email |
| John Bird | | Email Address Redacted | Email |
| John Birkland | | Email Address Redacted | Email |
| John Birkland | | Email Address Redacted | Email |
| John Biscette | | Email Address Redacted | Email |
| John Bishop | | Email Address Redacted | Email |
| John Bishop | | Email Address Redacted | Email |
| John Bisignano | | Email Address Redacted | Email |
| John Blabaum | | Email Address Redacted | Email |
| John Blackburn | | Email Address Redacted | Email |
| John Blackburn Appraisals | | Email Address Redacted | Email |
| John Blackman | | Email Address Redacted | Email |
| John Blake | | Email Address Redacted | Email |
| John Blake | | Email Address Redacted | Email |
| John Blake Cpa Pllc | | Email Address Redacted | Email |
| John Blanc | | Email Address Redacted | Email |
| John Blanchard | | Email Address Redacted | Email |
| John Blanchette | | Email Address Redacted | Email |
| John Blank | | Email Address Redacted | Email |
| John Blanton | | Email Address Redacted | Email |
| John Blaser | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| John Blaze | | Email Address Redacted | Email |
| John Blevens | | Email Address Redacted | Email |
| John Blomquist | | Email Address Redacted | Email |
| John Blottenberger | | Email Address Redacted | Email |
| John Bluethgen | | Email Address Redacted | Email |
| John Bluhm | | Email Address Redacted | Email |
| John Boag | | Email Address Redacted | Email |
| John Bobbitt | | Email Address Redacted | Email |
| John Bobo | | Email Address Redacted | Email |
| John Bock | | Email Address Redacted | Email |
| John Boden | | Email Address Redacted | Email |
| John Bodin | | Email Address Redacted | Email |
| John Bogstad | | Email Address Redacted | Email |
| John Bohlman | | Email Address Redacted | Email |
| John Bokmuller | | Email Address Redacted | Email |
| John Bolos | | Email Address Redacted | Email |
| John Bolt | | Email Address Redacted | Email |
| John Bolton | | Email Address Redacted | Email |
| John Bomhardt | | Email Address Redacted | Email |
| John Bonevich | | Email Address Redacted | Email |
| John Bonhomme | | Email Address Redacted | Email |
| John Bonich | | Email Address Redacted | Email |
| John Bonie | | Email Address Redacted | Email |
| John Booth | | Email Address Redacted | Email |
| John Boothman | | Email Address Redacted | Email |
| John Bordeaux | | Email Address Redacted | Email |
| John Border | | Email Address Redacted | Email |
| John Born Associates | | Email Address Redacted | Email |
| John Borrelli Plumbing & Heating Contractors, Inc. | | Email Address Redacted | Email |
| John Bothwell | | Email Address Redacted | Email |
| John Boudreau | | Email Address Redacted | Email |
| John Bouley | | Email Address Redacted | Email |
| John Boutzarelos | | Email Address Redacted | Email |
| John Bowen | | Email Address Redacted | Email |
| John Bowen | | Email Address Redacted | Email |
| John Bowman | | Email Address Redacted | Email |
| John Boxall | | Email Address Redacted | Email |
| John Boxall | | Email Address Redacted | Email |
| John Boy Yanis | | Email Address Redacted | Email |
| John Boyd | | Email Address Redacted | Email |
| John Boyko | | Email Address Redacted | Email |
| John Boyle | | Email Address Redacted | Email |
| John Boyle | | Email Address Redacted | Email |
| John Boyle | | Email Address Redacted | Email |
| John Boynton | | Email Address Redacted | Email |
| John Bracco | | Email Address Redacted | Email |
| John Bradley | | Email Address Redacted | Email |
| John Bradley Hunter | | Email Address Redacted | Email |
| John Bradshaw | | Email Address Redacted | Email |
| John Brady | | Email Address Redacted | Email |
| John Brady | | Email Address Redacted | Email |
| John Brady | | Email Address Redacted | Email |
| John Brancela | | Email Address Redacted | Email |
| John Brancela | | Email Address Redacted | Email |
| John Brandolino | | Email Address Redacted | Email |
| John Brandon Smith | | Email Address Redacted | Email |
| John Brandt | | Email Address Redacted | Email |
| John Braun | | Email Address Redacted | Email |
| John Breck | | Email Address Redacted | Email |
| John Brendle | | Email Address Redacted | Email |
| John Brennan | | Email Address Redacted | Email |
| John Brennan | | Email Address Redacted | Email |
| John Brennan | | Email Address Redacted | Email |
| John Bretschneider | | Email Address Redacted | Email |
| John Brewster | | Email Address Redacted | Email |
| John Brewster | | Email Address Redacted | Email |
| John Brian Mclane | | Email Address Redacted | Email |
| John Briggs | | Email Address Redacted | Email |
| John Brigham | | Email Address Redacted | Email |
| John Brigham | | Email Address Redacted | Email |
| John Brinckerhoff | | Email Address Redacted | Email |
| John Brink | | Email Address Redacted | Email |
| John Brister | | Email Address Redacted | Email |
| John Brito | | Email Address Redacted | Email |
| John Brixius | | Email Address Redacted | Email |
| John Broberg | | Email Address Redacted | Email |
| John Brockhausen | | Email Address Redacted | Email |
| John Brogan | | Email Address Redacted | Email |
| John Brooks | | Email Address Redacted | Email |
| John Brooks | | Email Address Redacted | Email |
| John Brooks Trucking, Inc | | Email Address Redacted | Email |
| John Browder | | Email Address Redacted | Email |
| John Brown | | Email Address Redacted | Email |
| John Brown | | Email Address Redacted | Email |
| John Brown | | Email Address Redacted | Email |
| John Brown | | Email Address Redacted | Email |
| John Brown | | Email Address Redacted | Email |
| John Brown | | Email Address Redacted | Email |
| John Brown | | Email Address Redacted | Email |
| John Brown | | Email Address Redacted | Email |
| John Brown | | Email Address Redacted | Email |
| John Browning | | Email Address Redacted | Email |
| John Brownlee | | Email Address Redacted | Email |
| John Brubaker | | Email Address Redacted | Email |
| John Bruce | | Email Address Redacted | Email |
| John Brueske | | Email Address Redacted | Email |
| John Brueske | | Email Address Redacted | Email |
| John Brum Remodeler | | Email Address Redacted | Email |
| John Brumley Jr | | Email Address Redacted | Email |
| John Brutto | | Email Address Redacted | Email |
| John Bryan | | Email Address Redacted | Email |
| John Bryan | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| John Bryan | | | Email Address Redacted | Email |
| John Bryan | | | Email Address Redacted | Email |
| John Bryant | | | Email Address Redacted | Email |
| John Bryant | | | Email Address Redacted | Email |
| John Bryant | | | Email Address Redacted | Email |
| John Bryant | | | Email Address Redacted | Email |
| John Bryant | | | Email Address Redacted | Email |
| John Bucci | | | Email Address Redacted | Email |
| John Bucciarelli | | | Email Address Redacted | Email |
| John Buckland | | | Email Address Redacted | Email |
| John Buckland | | | Email Address Redacted | Email |
| John Buckley | | | Email Address Redacted | Email |
| John Buckley | | | Email Address Redacted | Email |
| John Budd Iii | | | Email Address Redacted | Email |
| John Budnik | | | Email Address Redacted | Email |
| John Buhardi | | | Email Address Redacted | Email |
| John Bukaty | | | Email Address Redacted | Email |
| John Bullard | | | Email Address Redacted | Email |
| John Bullard Pool & Spa Service | | | Email Address Redacted | Email |
| John Bunce | | | Email Address Redacted | Email |
| John Bunn | | | Email Address Redacted | Email |
| John Burchert | | | Email Address Redacted | Email |
| John Burdge LLC | | | Email Address Redacted | Email |
| John Burdsall | | | Email Address Redacted | Email |
| John Burg | | | Email Address Redacted | Email |
| John Burger | | | Email Address Redacted | Email |
| John Burger | | | Email Address Redacted | Email |
| John Burgeson | | | Email Address Redacted | Email |
| John Burke | | | Email Address Redacted | Email |
| John Burke | | | Email Address Redacted | Email |
| John Burke | | | Email Address Redacted | Email |
| John Burke | | | Email Address Redacted | Email |
| John Burman | | | Email Address Redacted | Email |
| John Burn | | | Email Address Redacted | Email |
| John Burns | | | Email Address Redacted | Email |
| John Burns Automotive Repair Inc | | | Email Address Redacted | Email |
| John Burson | | | Email Address Redacted | Email |
| John Burt | | | Email Address Redacted | Email |
| John Burt | | | Email Address Redacted | Email |
| John Burton | | | Email Address Redacted | Email |
| John Burzawa | | | Email Address Redacted | Email |
| John Busch | | | Email Address Redacted | Email |
| John Bush | | | Email Address Redacted | Email |
| John Bush | | | Email Address Redacted | Email |
| John Bussone | | | Email Address Redacted | Email |
| John Bustamante | | | Email Address Redacted | Email |
| John Butler | | | Email Address Redacted | Email |
| John Butler | | | Email Address Redacted | Email |
| John Butler | | | Email Address Redacted | Email |
| John Buttler | | | Email Address Redacted | Email |
| John Buziak | | | Email Address Redacted | Email |
| John Bylsma | | | Email Address Redacted | Email |
| John Byrd | | | Email Address Redacted | Email |
| John Byrd | | | Email Address Redacted | Email |
| John Byrd | | | Email Address Redacted | Email |
| John Byrne | | | Email Address Redacted | Email |
| John Byrnes | | | Email Address Redacted | Email |
| John C Bohren | | | Email Address Redacted | Email |
| John C Cookson | | | Email Address Redacted | Email |
| John C Epting Jr | | | Email Address Redacted | Email |
| John C Ferris | | | Email Address Redacted | Email |
| John C Hoover Company | | | Email Address Redacted | Email |
| John C Hornstein, Cpa | | | Email Address Redacted | Email |
| John C Huber | | | Email Address Redacted | Email |
| John C Kaiser Co | | | Email Address Redacted | Email |
| John C Kirkpatrick | | | Email Address Redacted | Email |
| John C Macaulay & Josephine C Kinney | | | Email Address Redacted | Email |
| John C Meyers Post Production Services | | | Email Address Redacted | Email |
| John C Papa | | | Email Address Redacted | Email |
| John C Perez Md | | | Email Address Redacted | Email |
| John C Seaver | | | Email Address Redacted | Email |
| John C Steen | | | Email Address Redacted | Email |
| John C Thach | | | Email Address Redacted | Email |
| John C Varnadore Lll | | | Email Address Redacted | Email |
| John C Wolf | | | Email Address Redacted | Email |
| John C. Christy Attorney At Law | | | Email Address Redacted | Email |
| John C. Cornish P.C. | | | Email Address Redacted | Email |
| John C. Cruz | | | Email Address Redacted | Email |
| John C. Davis | | | Email Address Redacted | Email |
| John C. Devine | | | Email Address Redacted | Email |
| John C. Lim M. D., Inc | | | Email Address Redacted | Email |
| John C. Morris, Jr. | | | Email Address Redacted | Email |
| John C. Schnaufer, Esq., LLC | | | Email Address Redacted | Email |
| John C. Seastrom | | | Email Address Redacted | Email |
| John C. Turcott | | | Email Address Redacted | Email |
| John C. Workman, Dds | | | Email Address Redacted | Email |
| John C. Zizzi, Jr. | | | Email Address Redacted | Email |
| John Cabibbo | | | Email Address Redacted | Email |
| John Cackler | | | Email Address Redacted | Email |
| John Cackowski | | | Email Address Redacted | Email |
| John Cadavid | | | Email Address Redacted | Email |
| John Cagney | | | Email Address Redacted | Email |
| John Caiola | | | Email Address Redacted | Email |
| John Caire Construction, Inc | | | Email Address Redacted | Email |
| John Calabrese | | | Email Address Redacted | Email |
| John Caldarola | | | Email Address Redacted | Email |
| John Caldwell | | | Email Address Redacted | Email |
| John Caldwell | | | Email Address Redacted | Email |
| John Calefato | | | Email Address Redacted | Email |
| John Callaham | | | Email Address Redacted | Email |
| John Callaham | | | Email Address Redacted | Email |
| John Calotta, P.C. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| John Camacho | | Email Address Redacted | Email |
| John Camardella | | Email Address Redacted | Email |
| John Cambruzzi | | Email Address Redacted | Email |
| John Cameron | | Email Address Redacted | Email |
| John Cameron | | Email Address Redacted | Email |
| John Camp | | Email Address Redacted | Email |
| John Camp | | Email Address Redacted | Email |
| John Camp Investments | | Email Address Redacted | Email |
| John Campbell | | Email Address Redacted | Email |
| John Campbell | | Email Address Redacted | Email |
| John Campbell | | Email Address Redacted | Email |
| John Campbell | | Email Address Redacted | Email |
| John Canale | | Email Address Redacted | Email |
| John Canale | | Email Address Redacted | Email |
| John Cane | | Email Address Redacted | Email |
| John Cannistra | | Email Address Redacted | Email |
| John Cantarelli | | Email Address Redacted | Email |
| John Cantone | | Email Address Redacted | Email |
| John Cao | | Email Address Redacted | Email |
| John Capaccio | | Email Address Redacted | Email |
| John Caplan | | Email Address Redacted | Email |
| John Caplinger | | Email Address Redacted | Email |
| John Caplinger | | Email Address Redacted | Email |
| John Caraher | | Email Address Redacted | Email |
| John Cardenas | | Email Address Redacted | Email |
| John Cardini | | Email Address Redacted | Email |
| John Carey | | Email Address Redacted | Email |
| John Carion | | Email Address Redacted | Email |
| John Carl Design & Build Incorporated | | Email Address Redacted | Email |
| John Carlson | | Email Address Redacted | Email |
| John Carmichael | | Email Address Redacted | Email |
| John Carne Co | | Email Address Redacted | Email |
| John Carney | | Email Address Redacted | Email |
| John Carney | | Email Address Redacted | Email |
| John Carney | | Email Address Redacted | Email |
| John Carollo | | Email Address Redacted | Email |
| John Carpenter | | Email Address Redacted | Email |
| John Carr | | Email Address Redacted | Email |
| John Carr | | Email Address Redacted | Email |
| John Carson | | Email Address Redacted | Email |
| John Carter | | Email Address Redacted | Email |
| John Carter | | Email Address Redacted | Email |
| John Caruso | | Email Address Redacted | Email |
| John Caruso Builders, LLC | | Email Address Redacted | Email |
| John Cascarano | | Email Address Redacted | Email |
| John Case | | Email Address Redacted | Email |
| John Cashman | | Email Address Redacted | Email |
| John Cassady | | Email Address Redacted | Email |
| John Cassel | | Email Address Redacted | Email |
| John Cassinelli | | Email Address Redacted | Email |
| John Cassity | | Email Address Redacted | Email |
| John Castaldi | | Email Address Redacted | Email |
| John Castano | | Email Address Redacted | Email |
| John Castillo | | Email Address Redacted | Email |
| John Castles | | Email Address Redacted | Email |
| John Catalano | | Email Address Redacted | Email |
| John Catalano | | Email Address Redacted | Email |
| John Cates | | Email Address Redacted | Email |
| John Catlin | | Email Address Redacted | Email |
| John Catlin | | Email Address Redacted | Email |
| John Cavalier | | Email Address Redacted | Email |
| John Cavanaugh | | Email Address Redacted | Email |
| John Cavanaugh | | Email Address Redacted | Email |
| John Caviness | | Email Address Redacted | Email |
| John Caviness | | Email Address Redacted | Email |
| John Cecil | | Email Address Redacted | Email |
| John Cefalu | | Email Address Redacted | Email |
| John Centore | | Email Address Redacted | Email |
| John Centrella | | Email Address Redacted | Email |
| John Cesar | | Email Address Redacted | Email |
| John Cha | | Email Address Redacted | Email |
| John Challenor | | Email Address Redacted | Email |
| John Chalmers | | Email Address Redacted | Email |
| John Chalmers | | Email Address Redacted | Email |
| John Chamberlain | | Email Address Redacted | Email |
| John Chamberlain | | Email Address Redacted | Email |
| John Chambers | | Email Address Redacted | Email |
| John Chambless | | Email Address Redacted | Email |
| John Chamness | | Email Address Redacted | Email |
| John Chanda | | Email Address Redacted | Email |
| John Chandler | | Email Address Redacted | Email |
| John Chaney Iii | | Email Address Redacted | Email |
| John Chang | | Email Address Redacted | Email |
| John Chapman | | Email Address Redacted | Email |
| John Chapman | | Email Address Redacted | Email |
| John Chapman | | Email Address Redacted | Email |
| John Chapman | | Email Address Redacted | Email |
| John Chapman | | Email Address Redacted | Email |
| John Charris | | Email Address Redacted | Email |
| John Charter | | Email Address Redacted | Email |
| John Chasko | | Email Address Redacted | Email |
| John Chau Independent Contractor | | Email Address Redacted | Email |
| John Chaverra | | Email Address Redacted | Email |
| John Chebat | | Email Address Redacted | Email |
| John Chen See | | Email Address Redacted | Email |
| John Cheng | | Email Address Redacted | Email |
| John Chetwood | | Email Address Redacted | Email |
| John Chhay | | Email Address Redacted | Email |
| John Chhay | | Email Address Redacted | Email |
| John Chi | | Email Address Redacted | Email |
| John Chiarenza | | Email Address Redacted | Email |
| John Chigbu | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| John Chikie | | | Email Address Redacted | Email |
| John Childers | | | Email Address Redacted | Email |
| John Cho | | | Email Address Redacted | Email |
| John Chobanian, M.D. | | | Email Address Redacted | Email |
| John Choung | | | Email Address Redacted | Email |
| John Christopher Samulowitz | | | Email Address Redacted | Email |
| John Christopher Shaver | | | Email Address Redacted | Email |
| John Chriswell | | | Email Address Redacted | Email |
| John Chrusciel | | | Email Address Redacted | Email |
| John Chu | | | Email Address Redacted | Email |
| John Ciangiulli | | | Email Address Redacted | Email |
| John Ciba | | | Email Address Redacted | Email |
| John Ciba | | | Email Address Redacted | Email |
| John Cicero | | | Email Address Redacted | Email |
| John Ciciarelli | | | Email Address Redacted | Email |
| John Ciesliga | | | Email Address Redacted | Email |
| John Ciliberto | | | Email Address Redacted | Email |
| John Cilli | | | Email Address Redacted | Email |
| John Cimino | | | Email Address Redacted | Email |
| John Cincrich | | | Email Address Redacted | Email |
| John Cinquina | | | Email Address Redacted | Email |
| John Cintron | | | Email Address Redacted | Email |
| John Ciocca | | | Email Address Redacted | Email |
| John Cipoletti Cpa | | | Email Address Redacted | Email |
| John Circiu | | | Email Address Redacted | Email |
| John Cisneros | | | Email Address Redacted | Email |
| John Citizen | | | Email Address Redacted | Email |
| John Clairmont | | | Email Address Redacted | Email |
| John Clancy | | | Email Address Redacted | Email |
| John Clarizia | | | Email Address Redacted | Email |
| John Clark | | | Email Address Redacted | Email |
| John Clark | | | Email Address Redacted | Email |
| John Clark | | | Email Address Redacted | Email |
| John Clark | | | Email Address Redacted | Email |
| John Clark | | | Email Address Redacted | Email |
| John Clark | | | Email Address Redacted | Email |
| John Clark | | | Email Address Redacted | Email |
| John Clark | | | Email Address Redacted | Email |
| John Clark | | | Email Address Redacted | Email |
| John Clark | | | Email Address Redacted | Email |
| John Clark | | | Email Address Redacted | Email |
| John Clark | | | Email Address Redacted | Email |
| John Clarson | | | Email Address Redacted | Email |
| John Clary | | | Email Address Redacted | Email |
| John Claypool | | | Email Address Redacted | Email |
| John Clement | | | Email Address Redacted | Email |
| John Clemons | | | Email Address Redacted | Email |
| John Clendenning | | | Email Address Redacted | Email |
| John Clever | | | Email Address Redacted | Email |
| John Cline | | | Email Address Redacted | Email |
| John Clothing & Purses | | | Email Address Redacted | Email |
| John Cloud | | | Email Address Redacted | Email |
| John Clough | | | Email Address Redacted | Email |
| John Clowney | | | Email Address Redacted | Email |
| John Clowser | | | Email Address Redacted | Email |
| John Cochcroft | | | Email Address Redacted | Email |
| John Cochran | | | Email Address Redacted | Email |
| John Cochran | | | Email Address Redacted | Email |
| John Cochran | | | Email Address Redacted | Email |
| John Cockrell | | | Email Address Redacted | Email |
| John Cogan | | | Email Address Redacted | Email |
| John Coil | | | Email Address Redacted | Email |
| John Coker | | | Email Address Redacted | Email |
| John Cola | | | Email Address Redacted | Email |
| John Colagrande | | | Email Address Redacted | Email |
| John Cole | | | Email Address Redacted | Email |
| John Cole | | | Email Address Redacted | Email |
| John Cole | | | Email Address Redacted | Email |
| John Coleman | | | Email Address Redacted | Email |
| John Coleman | | | Email Address Redacted | Email |
| John Coleman | | | Email Address Redacted | Email |
| John Coleman | | | Email Address Redacted | Email |
| John Colins Inc | | | Email Address Redacted | Email |
| John Colligan | | | Email Address Redacted | Email |
| John Collins | | | Email Address Redacted | Email |
| John Collins | | | Email Address Redacted | Email |
| John Colman | | | Email Address Redacted | Email |
| John Colontrelle | | | Email Address Redacted | Email |
| John Colucci | | | Email Address Redacted | Email |
| John Colwell | | | Email Address Redacted | Email |
| John Colwell | | | Email Address Redacted | Email |
| John Combs | | | Email Address Redacted | Email |
| John Condon | | | Email Address Redacted | Email |
| John Condron | | | Email Address Redacted | Email |
| John Conk | | | Email Address Redacted | Email |
| John Conner | | | Email Address Redacted | Email |
| John Conner | | | Email Address Redacted | Email |
| John Conner LLC | | | Email Address Redacted | Email |
| John Connolly | | | Email Address Redacted | Email |
| John Construction LLC | | | Email Address Redacted | Email |
| John Consulting | | | Email Address Redacted | Email |
| John Content | | | Email Address Redacted | Email |
| John Contreras | | | Email Address Redacted | Email |
| John Conway | | | Email Address Redacted | Email |
| John Cook | | | Email Address Redacted | Email |
| John Cook | | | Email Address Redacted | Email |
| John Cook Jr. Ideal Pest Control LLC. | | | Email Address Redacted | Email |
| John Coons | | | Email Address Redacted | Email |
| John Coovert | | | Email Address Redacted | Email |
| John Copelan | | | Email Address Redacted | Email |
| John Copeland | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| John Copeland | | Email Address Redacted | Email |
| John Corbett | | Email Address Redacted | Email |
| John Corbett | | Email Address Redacted | Email |
| John Corbett | | Email Address Redacted | Email |
| John Corbisiero, Ph.D. | | Email Address Redacted | Email |
| John Cordray | | Email Address Redacted | Email |
| John Corio | | Email Address Redacted | Email |
| John Corley | | Email Address Redacted | Email |
| John Cornwell | | Email Address Redacted | Email |
| John Cornwell | | Email Address Redacted | Email |
| John Cornwell | | Email Address Redacted | Email |
| John Correnti | | Email Address Redacted | Email |
| John Corriveau | | Email Address Redacted | Email |
| John Corsi | | Email Address Redacted | Email |
| John Corso | | Email Address Redacted | Email |
| John Cortese Mason Contractors | | Email Address Redacted | Email |
| John Cortopassi | | Email Address Redacted | Email |
| John Corvo | | Email Address Redacted | Email |
| John Cosby | | Email Address Redacted | Email |
| John Cosgrove | | Email Address Redacted | Email |
| John Cosgrove | | Email Address Redacted | Email |
| John Coss Ii | | Email Address Redacted | Email |
| John Cossey | | Email Address Redacted | Email |
| John Costa | | Email Address Redacted | Email |
| John Costantino | | Email Address Redacted | Email |
| John Costello Painting | | Email Address Redacted | Email |
| John Costen | | Email Address Redacted | Email |
| John Cottle Overhead Doors | | Email Address Redacted | Email |
| John Cottone | | Email Address Redacted | Email |
| John Cottrell | | Email Address Redacted | Email |
| John Cox | | Email Address Redacted | Email |
| John Cox | | Email Address Redacted | Email |
| John Craddock | | Email Address Redacted | Email |
| John Craft | | Email Address Redacted | Email |
| John Craig Bookkeeping & Tax Preparation | | Email Address Redacted | Email |
| John Craige | | Email Address Redacted | Email |
| John Craigie LLC | | Email Address Redacted | Email |
| John Crane | | Email Address Redacted | Email |
| John Craver | | Email Address Redacted | Email |
| John Crawford | | Email Address Redacted | Email |
| John Crawford | | Email Address Redacted | Email |
| John Crawford | | Email Address Redacted | Email |
| John Crededio | | Email Address Redacted | Email |
| John Creitz | | Email Address Redacted | Email |
| John Creran | | Email Address Redacted | Email |
| John Crescenti, LLC | | Email Address Redacted | Email |
| John Crew | | Email Address Redacted | Email |
| John Crider | | Email Address Redacted | Email |
| John Crimi | | Email Address Redacted | Email |
| John Crites | | Email Address Redacted | Email |
| John Crites | | Email Address Redacted | Email |
| John Crncic | | Email Address Redacted | Email |
| John Croskey | | Email Address Redacted | Email |
| John Cross | | Email Address Redacted | Email |
| John Cross | | Email Address Redacted | Email |
| John Cross | | Email Address Redacted | Email |
| John Crossfield | | Email Address Redacted | Email |
| John Crotty | | Email Address Redacted | Email |
| John Crowe | | Email Address Redacted | Email |
| John Cruz | | Email Address Redacted | Email |
| John Cruz-Thomas | | Email Address Redacted | Email |
| John Culp | | Email Address Redacted | Email |
| John Culver | | Email Address Redacted | Email |
| John Cumiskey, Dc | | Email Address Redacted | Email |
| John Cummings | | Email Address Redacted | Email |
| John Cummings | | Email Address Redacted | Email |
| John Cummings | | Email Address Redacted | Email |
| John Cunnell | | Email Address Redacted | Email |
| John Cunningham | | Email Address Redacted | Email |
| John Cunningham | | Email Address Redacted | Email |
| John Currao | | Email Address Redacted | Email |
| John Currence | | Email Address Redacted | Email |
| John Curry | | Email Address Redacted | Email |
| John Curthoys | | Email Address Redacted | Email |
| John Curtis | | Email Address Redacted | Email |
| John Curtis | | Email Address Redacted | Email |
| John Cusano | | Email Address Redacted | Email |
| John Cushing | | Email Address Redacted | Email |
| John D Briles | | Email Address Redacted | Email |
| John D Gavrian | | Email Address Redacted | Email |
| John D Herrera, Attorney At Law | | Email Address Redacted | Email |
| John D Hosner, Dds, Pa | | Email Address Redacted | Email |
| John D Murphy | | Email Address Redacted | Email |
| John D Park | | Email Address Redacted | Email |
| John D Pavlik | | Email Address Redacted | Email |
| John D Renfro | | Email Address Redacted | Email |
| John D Roberts Jr | | Email Address Redacted | Email |
| John D Samuel | | Email Address Redacted | Email |
| John D Seed & John S Seed | | Email Address Redacted | Email |
| John D Smith | | Email Address Redacted | Email |
| John D Wait Masonry, Inc | | Email Address Redacted | Email |
| John D Wennermark | | Email Address Redacted | Email |
| John D Zacher | | Email Address Redacted | Email |
| John D. Barker | | Email Address Redacted | Email |
| John D. Bielecki, Ltd. | | Email Address Redacted | Email |
| John D. Giglio | | Email Address Redacted | Email |
| John D. Jordan, Cpa, Pllc | | Email Address Redacted | Email |
| John D. Lawrence, Inc. | | Email Address Redacted | Email |
| John D. Lorenzetti, M.D., F.A.C.S., P.C. | | Email Address Redacted | Email |
| John D. Murphy General Contractor | | Email Address Redacted | Email |
| John D. Poole | | Email Address Redacted | Email |
| John Dade | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| John Daidone | | Email Address Redacted | Email |
| John Dalelio | | Email Address Redacted | Email |
| John Dalessandro | | Email Address Redacted | Email |
| John Dalessio | | Email Address Redacted | Email |
| John Dalrymple | | Email Address Redacted | Email |
| John Daly | | Email Address Redacted | Email |
| John Daly | | Email Address Redacted | Email |
| John Daly | | Email Address Redacted | Email |
| John Daly | | Email Address Redacted | Email |
| John Dalzell | | Email Address Redacted | Email |
| John Dambra | | Email Address Redacted | Email |
| John Damico | | Email Address Redacted | Email |
| John Dang | | Email Address Redacted | Email |
| John Dangelo | | Email Address Redacted | Email |
| John Daniel | | Email Address Redacted | Email |
| John Daniel | | Email Address Redacted | Email |
| John Daniel | | Email Address Redacted | Email |
| John Daniel Deck Cpa & Co LLC | | Email Address Redacted | Email |
| John Danis | | Email Address Redacted | Email |
| John Dannert | | Email Address Redacted | Email |
| John Daquila | | Email Address Redacted | Email |
| John Darren Waggoner | | Email Address Redacted | Email |
| John Dasch | | Email Address Redacted | Email |
| John Dastoli | | Email Address Redacted | Email |
| John Davic | | Email Address Redacted | Email |
| John David Baker | | Email Address Redacted | Email |
| John David Law | | Email Address Redacted | Email |
| John David Mcelroy | | Email Address Redacted | Email |
| John David Mullins Md | | Email Address Redacted | Email |
| John David Neeson | | Email Address Redacted | Email |
| John David Robbins | | Email Address Redacted | Email |
| John Davidson | | Email Address Redacted | Email |
| John Davidson | | Email Address Redacted | Email |
| John Davidson | | Email Address Redacted | Email |
| John Davies | | Email Address Redacted | Email |
| John Davies | | Email Address Redacted | Email |
| John Davis | | Email Address Redacted | Email |
| John Davis | | Email Address Redacted | Email |
| John Davis | | Email Address Redacted | Email |
| John Davis | | Email Address Redacted | Email |
| John Davis | | Email Address Redacted | Email |
| John Davis | | Email Address Redacted | Email |
| John Davis | | Email Address Redacted | Email |
| John Davis | | Email Address Redacted | Email |
| John Davis | | Email Address Redacted | Email |
| John Dawdy Esq | | Email Address Redacted | Email |
| John Dawes | | Email Address Redacted | Email |
| John De Hoyos | | Email Address Redacted | Email |
| John De Leon | | Email Address Redacted | Email |
| John Dealey | | Email Address Redacted | Email |
| John Dean | | Email Address Redacted | Email |
| John Dean | | Email Address Redacted | Email |
| John Dean | | Email Address Redacted | Email |
| John Dearborn | | Email Address Redacted | Email |
| John Dearruda | | Email Address Redacted | Email |
| John Decker | | Email Address Redacted | Email |
| John Decker | | Email Address Redacted | Email |
| John Dederick | | Email Address Redacted | Email |
| John Deflavio | | Email Address Redacted | Email |
| John Degennaro | | Email Address Redacted | Email |
| John Degrenier | | Email Address Redacted | Email |
| John Degroot | | Email Address Redacted | Email |
| John Deiby Agredo | | Email Address Redacted | Email |
| John Dejulio Painting | | Email Address Redacted | Email |
| John Delancey | | Email Address Redacted | Email |
| John Delaney | | Email Address Redacted | Email |
| John Delaurier | | Email Address Redacted | Email |
| John Delcambre | | Email Address Redacted | Email |
| John Deleonardis | | Email Address Redacted | Email |
| John Delgado | | Email Address Redacted | Email |
| John Dellamarco | | Email Address Redacted | Email |
| John Delong | | Email Address Redacted | Email |
| John Delossantos | | Email Address Redacted | Email |
| John Delossantos | | Email Address Redacted | Email |
| John Delozano | | Email Address Redacted | Email |
| John Delpriore | | Email Address Redacted | Email |
| John Delzer | | Email Address Redacted | Email |
| John Demarchi | | Email Address Redacted | Email |
| John Demarco | | Email Address Redacted | Email |
| John Demilly | | Email Address Redacted | Email |
| John Demopoulos | | Email Address Redacted | Email |
| John Dempsey | | Email Address Redacted | Email |
| John Denboer | | Email Address Redacted | Email |
| John Dence | | Email Address Redacted | Email |
| John Denigris | | Email Address Redacted | Email |
| John Denning & Associates | | Email Address Redacted | Email |
| John Dephillips | | Email Address Redacted | Email |
| John Deprez | | Email Address Redacted | Email |
| John Depugh | | Email Address Redacted | Email |
| John Derango | | Email Address Redacted | Email |
| John Deroso | | Email Address Redacted | Email |
| John Derringer | | Email Address Redacted | Email |
| John Desir | | Email Address Redacted | Email |
| John Dessert | | Email Address Redacted | Email |
| John Detty | | Email Address Redacted | Email |
| John Deutsch | | Email Address Redacted | Email |
| John Devore | | Email Address Redacted | Email |
| John Dewey | | Email Address Redacted | Email |
| John Deyarmin | | Email Address Redacted | Email |
| John Di Cosolo | | Email Address Redacted | Email |
| John Di Pietro | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| John Dianda | | Email Address Redacted | Email |
| John Diaz | | Email Address Redacted | Email |
| John Diaz Family Farm | | Email Address Redacted | Email |
| John Dickerson | | Email Address Redacted | Email |
| John Diebold | | Email Address Redacted | Email |
| John Difelice | | Email Address Redacted | Email |
| John Digiacomo | | Email Address Redacted | Email |
| John Digiovanni | | Email Address Redacted | Email |
| John Diglio | | Email Address Redacted | Email |
| John Dillard | | Email Address Redacted | Email |
| John Dillon Sports Offciating | | Email Address Redacted | Email |
| John Dimaccio | | Email Address Redacted | Email |
| John Dimare Sr | | Email Address Redacted | Email |
| John Dimatteo | | Email Address Redacted | Email |
| John Dimitriadis | | Email Address Redacted | Email |
| John Dimitriadis | | Email Address Redacted | Email |
| John Dion | | Email Address Redacted | Email |
| John Dionne | | Email Address Redacted | Email |
| John Dipietro | | Email Address Redacted | Email |
| John Disinger | | Email Address Redacted | Email |
| John Dittenhoefer | | Email Address Redacted | Email |
| John Dixon | | Email Address Redacted | Email |
| John Dixon | | Email Address Redacted | Email |
| John Dixon | | Email Address Redacted | Email |
| John Do | | Email Address Redacted | Email |
| John Dobbins | | Email Address Redacted | Email |
| John Dobbins | | Email Address Redacted | Email |
| John Dobelbower | | Email Address Redacted | Email |
| John Dodd | | Email Address Redacted | Email |
| John Dodd | | Email Address Redacted | Email |
| John Dodd | | Email Address Redacted | Email |
| John Doherty | | Email Address Redacted | Email |
| John Dohm Ii | | Email Address Redacted | Email |
| John Dolan | | Email Address Redacted | Email |
| John Doliner | | Email Address Redacted | Email |
| John Doliveira | | Email Address Redacted | Email |
| John Dollar | | Email Address Redacted | Email |
| John Dominguez | | Email Address Redacted | Email |
| John Dominguez | | Email Address Redacted | Email |
| John Donaldson | | Email Address Redacted | Email |
| John Donaldson | | Email Address Redacted | Email |
| John Donfrancesco | | Email Address Redacted | Email |
| John Donfrancesco | | Email Address Redacted | Email |
| John Donino | | Email Address Redacted | Email |
| John Donnachie | | Email Address Redacted | Email |
| John Donnelly | | Email Address Redacted | Email |
| John Donofrio | | Email Address Redacted | Email |
| John D'Onofrio | | Email Address Redacted | Email |
| John Donoghue | | Email Address Redacted | Email |
| John Donoghue | | Email Address Redacted | Email |
| John Donohue | | Email Address Redacted | Email |
| John Donoso | | Email Address Redacted | Email |
| John Donovan | | Email Address Redacted | Email |
| John Donovan | | Email Address Redacted | Email |
| John Doolen | | Email Address Redacted | Email |
| John Dooley | | Email Address Redacted | Email |
| John Doran | | Email Address Redacted | Email |
| John Dorsey | | Email Address Redacted | Email |
| John Doty | | Email Address Redacted | Email |
| John Dough Inc. | | Email Address Redacted | Email |
| John Douglas Thomson, Aia | | Email Address Redacted | Email |
| John Dowd | | Email Address Redacted | Email |
| John Dowden | | Email Address Redacted | Email |
| John Downes | | Email Address Redacted | Email |
| John Dowty | | Email Address Redacted | Email |
| John Doyle | | Email Address Redacted | Email |
| John Doyle | | Email Address Redacted | Email |
| John Dranow | | Email Address Redacted | Email |
| John Drennan | | Email Address Redacted | Email |
| John Drentlaw | | Email Address Redacted | Email |
| John Dreyfors | | Email Address Redacted | Email |
| John Driscoll | | Email Address Redacted | Email |
| John Drish | | Email Address Redacted | Email |
| John Drum | | Email Address Redacted | Email |
| John Drzewiecki | | Email Address Redacted | Email |
| John Dudkewic | | Email Address Redacted | Email |
| John Duffy | | Email Address Redacted | Email |
| John Duffy | | Email Address Redacted | Email |
| John Dugger | | Email Address Redacted | Email |
| John Duhamell | | Email Address Redacted | Email |
| John Duker | | Email Address Redacted | Email |
| John Dulay | | Email Address Redacted | Email |
| John Dulay | | Email Address Redacted | Email |
| John Duman | | Email Address Redacted | Email |
| John Dunagan | | Email Address Redacted | Email |
| John Duncan | | Email Address Redacted | Email |
| John Dundee | | Email Address Redacted | Email |
| John Dundon | | Email Address Redacted | Email |
| John Dungan | | Email Address Redacted | Email |
| John Duong | | Email Address Redacted | Email |
| John Durante | | Email Address Redacted | Email |
| John Durden | | Email Address Redacted | Email |
| John Durham | | Email Address Redacted | Email |
| John Dustin Guilds | | Email Address Redacted | Email |
| John Duttweiler | | Email Address Redacted | Email |
| John Duval | | Email Address Redacted | Email |
| John Dye | | Email Address Redacted | Email |
| John Dyer, Cpa | | Email Address Redacted | Email |
| John Dzuban | | Email Address Redacted | Email |
| John Dzula | | Email Address Redacted | Email |
| John Dzwonkowski | | Email Address Redacted | Email |
| John E Andersen | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| John E Bellew | | Email Address Redacted | Email |
| John E Brackin | | Email Address Redacted | Email |
| John E Evans | | Email Address Redacted | Email |
| John E Freeman | | Email Address Redacted | Email |
| John E Goodwin | | Email Address Redacted | Email |
| John E Kang Dds Inc | | Email Address Redacted | Email |
| John E Molina | | Email Address Redacted | Email |
| John E Overbey | | Email Address Redacted | Email |
| John E Paulino | | Email Address Redacted | Email |
| John E Rodriguez | | Email Address Redacted | Email |
| John E Smith | | Email Address Redacted | Email |
| John E Thomas | | Email Address Redacted | Email |
| John E Townsend | | Email Address Redacted | Email |
| John E Ward | | Email Address Redacted | Email |
| John E. Bennett, Cpa | | Email Address Redacted | Email |
| John E. Gaidry, Medical Corporation | | Email Address Redacted | Email |
| John E. Mahon | | Email Address Redacted | Email |
| John E. Mielke, Jr., P.C. | | Email Address Redacted | Email |
| John E. Olson | | Email Address Redacted | Email |
| John E. Peters Consulting, LLC | | Email Address Redacted | Email |
| John E. Scannell, Attorney At Law | | Email Address Redacted | Email |
| John E. Tiedt Inc. | | Email Address Redacted | Email |
| John E. Williams | | Email Address Redacted | Email |
| John Eason | | Email Address Redacted | Email |
| John Eaton | | Email Address Redacted | Email |
| John Eaton | | Email Address Redacted | Email |
| John Ebaugh | | Email Address Redacted | Email |
| John Ebel | | Email Address Redacted | Email |
| John Ebiye | | Email Address Redacted | Email |
| John Echols | | Email Address Redacted | Email |
| John Eddy Cius | | Email Address Redacted | Email |
| John Edgar | | Email Address Redacted | Email |
| John Edmondson | | Email Address Redacted | Email |
| John Edney | | Email Address Redacted | Email |
| John Edward Jones, P.A. | | Email Address Redacted | Email |
| John Edward Loya | | Email Address Redacted | Email |
| John Edwards | | Email Address Redacted | Email |
| John Edwards | | Email Address Redacted | Email |
| John Edwards | | Email Address Redacted | Email |
| John Edwards | | Email Address Redacted | Email |
| John Eggers, Attorney | | Email Address Redacted | Email |
| John Egnor | | Email Address Redacted | Email |
| John Ehlers | | Email Address Redacted | Email |
| John Ehmen | | Email Address Redacted | Email |
| John Eisch | | Email Address Redacted | Email |
| John Eisch | | Email Address Redacted | Email |
| John Eisenbeis | | Email Address Redacted | Email |
| John Elder | | Email Address Redacted | Email |
| John Eldridge | | Email Address Redacted | Email |
| John Elipoulos | | Email Address Redacted | Email |
| John Elkin | | Email Address Redacted | Email |
| John Ellett | | Email Address Redacted | Email |
| John Ellingson | | Email Address Redacted | Email |
| John Elliot | | Email Address Redacted | Email |
| John Elliot Delap Iii | | Email Address Redacted | Email |
| John Elliott | | Email Address Redacted | Email |
| John Elliott | | Email Address Redacted | Email |
| John Ellis | | Email Address Redacted | Email |
| John Ellis | | Email Address Redacted | Email |
| John Ellis | | Email Address Redacted | Email |
| John Ellison | | Email Address Redacted | Email |
| John Elliya | | Email Address Redacted | Email |
| John Ely | | Email Address Redacted | Email |
| John Ely | | Email Address Redacted | Email |
| John Ely Pllc | | Email Address Redacted | Email |
| John Emanuelli | | Email Address Redacted | Email |
| John Embrey | | Email Address Redacted | Email |
| John Emerick | | Email Address Redacted | Email |
| John Emerick | | Email Address Redacted | Email |
| John Emiliano Urata | | Email Address Redacted | Email |
| John Emmons | | Email Address Redacted | Email |
| John Emro | | Email Address Redacted | Email |
| John Emro | | Email Address Redacted | Email |
| John Emro | | Email Address Redacted | Email |
| John Emro | | Email Address Redacted | Email |
| John Emro | | Email Address Redacted | Email |
| John Enck | | Email Address Redacted | Email |
| John Engel | | Email Address Redacted | Email |
| John Engelbrecht | | Email Address Redacted | Email |
| John England | | Email Address Redacted | Email |
| John England | | Email Address Redacted | Email |
| John Ennis | | Email Address Redacted | Email |
| John Enos | | Email Address Redacted | Email |
| John Entringer | | Email Address Redacted | Email |
| John Erb | | Email Address Redacted | Email |
| John Erdeljac | | Email Address Redacted | Email |
| John Erdoesy | | Email Address Redacted | Email |
| John Erger Company LLC | | Email Address Redacted | Email |
| John Erick Anderson | | Email Address Redacted | Email |
| John Erlinger | | Email Address Redacted | Email |
| John Errazo | | Email Address Redacted | Email |
| John Esh | | Email Address Redacted | Email |
| John Espinosa | | Email Address Redacted | Email |
| John Espinoza | | Email Address Redacted | Email |
| John Esposito | | Email Address Redacted | Email |
| John Esposito | | Email Address Redacted | Email |
| John Espositos Porsche Repair | | Email Address Redacted | Email |
| John Esson | | Email Address Redacted | Email |
| John Estabrook | | Email Address Redacted | Email |
| John Estelle | | Email Address Redacted | Email |
| John Evan Sanchez | | Email Address Redacted | Email |
| John Evans | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| John Evans | | | Email Address Redacted | Email |
| John Evans | | | Email Address Redacted | Email |
| John Evans | | | Email Address Redacted | Email |
| John Evans Iii | | | Email Address Redacted | Email |
| John Everage | | | Email Address Redacted | Email |
| John Everman | | | Email Address Redacted | Email |
| John Ezell Cpa | | | Email Address Redacted | Email |
| John F Allen | | | Email Address Redacted | Email |
| John F Arnold Phd | | | Email Address Redacted | Email |
| John F Bennetts Md, Inc | | | Email Address Redacted | Email |
| John F Caldwell Jr | | | Email Address Redacted | Email |
| John F Carey Plumbing & Heating | | | Email Address Redacted | Email |
| John F Gebhard Md Apc | | | Email Address Redacted | Email |
| John F Grauch M.D. Apc | | | Email Address Redacted | Email |
| John F Horner | | | Email Address Redacted | Email |
| John F Hourihan Jr | | | Email Address Redacted | Email |
| John F Hunter Sr | | | Email Address Redacted | Email |
| John F Kwateng | | | Email Address Redacted | Email |
| John F Lau | | | Email Address Redacted | Email |
| John F Lehocky, Cpa | | | Email Address Redacted | Email |
| John F Mccormick Cpa | | | Email Address Redacted | Email |
| John F Menick | | | Email Address Redacted | Email |
| John F Morales | | | Email Address Redacted | Email |
| John F Moyer Trucking Inc | | | Email Address Redacted | Email |
| John F Murray Jr Cpa Inc | | | Email Address Redacted | Email |
| John F Perez | | | Email Address Redacted | Email |
| John F Purselley | | | Email Address Redacted | Email |
| John F Robles | | | Email Address Redacted | Email |
| John F Short | | | Email Address Redacted | Email |
| John F Van Haren | | | Email Address Redacted | Email |
| John F. Abess, M.D., P.A. | | | Email Address Redacted | Email |
| John F. Ciraulo | | | Email Address Redacted | Email |
| John F. Eng, Od | | | Email Address Redacted | Email |
| John F. Giglio D.M.D., Inc. | | | Email Address Redacted | Email |
| John F. Juvenal | | | Email Address Redacted | Email |
| John F. Mahony | | | Email Address Redacted | Email |
| John F. Polcyn Dental Laboratory, Inc. | | | Email Address Redacted | Email |
| John F. Quigley | | | Email Address Redacted | Email |
| John F. Tierney Funeral Home | | | Email Address Redacted | Email |
| John F. Triplett | | | Email Address Redacted | Email |
| John F. Webb | | | Email Address Redacted | Email |
| John Faber Jr | | | Email Address Redacted | Email |
| John Fabiano | | | Email Address Redacted | Email |
| John Fabrizio | | | Email Address Redacted | Email |
| John Fahy | | | Email Address Redacted | Email |
| John Fairall | | | Email Address Redacted | Email |
| John Falcone | | | Email Address Redacted | Email |
| John Falcone | | | Email Address Redacted | Email |
| John Falk | | | Email Address Redacted | Email |
| John Family Team Inc | | | Email Address Redacted | Email |
| John Fannin | | | Email Address Redacted | Email |
| John Fannin | | | Email Address Redacted | Email |
| John Fanous | | | Email Address Redacted | Email |
| John Fanous | | | Email Address Redacted | Email |
| John Faracco | | | Email Address Redacted | Email |
| John Fareed | | | Email Address Redacted | Email |
| John Fareed Hospitality Consulting LLC | | | Email Address Redacted | Email |
| John Farlow | | | Email Address Redacted | Email |
| John Farmee | | | Email Address Redacted | Email |
| John Farmer | | | Email Address Redacted | Email |
| John Farmer | | | Email Address Redacted | Email |
| John Farnham | | | Email Address Redacted | Email |
| John Farrington | | | Email Address Redacted | Email |
| John Farthing | | | Email Address Redacted | Email |
| John Fasano | | | Email Address Redacted | Email |
| John Fasig | | | Email Address Redacted | Email |
| John Faucette | | | Email Address Redacted | Email |
| John Favors | | | Email Address Redacted | Email |
| John Fayocavitz | | | Email Address Redacted | Email |
| John Feckoury | | | Email Address Redacted | Email |
| John Fedorko | | | Email Address Redacted | Email |
| John Fee | | | Email Address Redacted | Email |
| John Feeney | | | Email Address Redacted | Email |
| John Fehsal | | | Email Address Redacted | Email |
| John Feikert | | | Email Address Redacted | Email |
| John Feliciano | | | Email Address Redacted | Email |
| John Felleti | | | Email Address Redacted | Email |
| John Fendt | | | Email Address Redacted | Email |
| John Fenianos | | | Email Address Redacted | Email |
| John Fentress | | | Email Address Redacted | Email |
| John Ferchak | | | Email Address Redacted | Email |
| John Ferguson | | | Email Address Redacted | Email |
| John Ferguson | | | Email Address Redacted | Email |
| John Ferguson Moving & Storage LLC | | | Email Address Redacted | Email |
| John Fericks | | | Email Address Redacted | Email |
| John Fernandez | | | Email Address Redacted | Email |
| John Ferrante | | | Email Address Redacted | Email |
| John Ferrell | | | Email Address Redacted | Email |
| John Ferrell | | | Email Address Redacted | Email |
| John Ferris | | | Email Address Redacted | Email |
| John Ferrucci | | | Email Address Redacted | Email |
| John Fields | | | Email Address Redacted | Email |
| John Figari | | | Email Address Redacted | Email |
| John Figel | | | Email Address Redacted | Email |
| John Fikaris | | | Email Address Redacted | Email |
| John Filardo | | | Email Address Redacted | Email |
| John Files | | | Email Address Redacted | Email |
| John Filipos | | | Email Address Redacted | Email |
| John Filleti | | | Email Address Redacted | Email |
| John Filutze | | | Email Address Redacted | Email |
| John Fincher | | | Email Address Redacted | Email |
| John Fincher | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| John Finucane | | Email Address Redacted | Email |
| John Finucane | | Email Address Redacted | Email |
| John Finucane | | Email Address Redacted | Email |
| John Finucane | | Email Address Redacted | Email |
| John Fiori | | Email Address Redacted | Email |
| John Firmani | | Email Address Redacted | Email |
| John Fischer | | Email Address Redacted | Email |
| John Fischer | | Email Address Redacted | Email |
| John Fischer | | Email Address Redacted | Email |
| John Fisher | | Email Address Redacted | Email |
| John Fishlock | | Email Address Redacted | Email |
| John Fisk | | Email Address Redacted | Email |
| John Fite | | Email Address Redacted | Email |
| John Fitell | | Email Address Redacted | Email |
| John Fitts | | Email Address Redacted | Email |
| John Fitzgerald | | Email Address Redacted | Email |
| John Fitzgerald | | Email Address Redacted | Email |
| John Fitzgerald | | Email Address Redacted | Email |
| John Fitzgerald | | Email Address Redacted | Email |
| John Fitzpatrick | | Email Address Redacted | Email |
| John Fitzsimons | | Email Address Redacted | Email |
| John Fix | | Email Address Redacted | Email |
| John Flaherty | | Email Address Redacted | Email |
| John Flaherty | | Email Address Redacted | Email |
| John Flanagan | | Email Address Redacted | Email |
| John Flanagan | | Email Address Redacted | Email |
| John Flanders | | Email Address Redacted | Email |
| John Flask | | Email Address Redacted | Email |
| John Fleeger | | Email Address Redacted | Email |
| John Flick | | Email Address Redacted | Email |
| John Flick | | Email Address Redacted | Email |
| John Flie | | Email Address Redacted | Email |
| John Florez | | Email Address Redacted | Email |
| John Florio | | Email Address Redacted | Email |
| John Flower | | Email Address Redacted | Email |
| John Flowers | | Email Address Redacted | Email |
| John Fluman | | Email Address Redacted | Email |
| John Flynn | | Email Address Redacted | Email |
| John Flynn | | Email Address Redacted | Email |
| John Flynn | | Email Address Redacted | Email |
| John Flynn | | Email Address Redacted | Email |
| John Flynn & Associates, P.A. | | Email Address Redacted | Email |
| John Folger | | Email Address Redacted | Email |
| John Folk | | Email Address Redacted | Email |
| John Foltz | | Email Address Redacted | Email |
| John Fontamillas | | Email Address Redacted | Email |
| John Fontana | | Email Address Redacted | Email |
| John Ford | | Email Address Redacted | Email |
| John Ford | | Email Address Redacted | Email |
| John Ford | | Email Address Redacted | Email |
| John Ford | | Email Address Redacted | Email |
| John Forma | | Email Address Redacted | Email |
| John Forte | | Email Address Redacted | Email |
| John Fortier | | Email Address Redacted | Email |
| John Fortner | | Email Address Redacted | Email |
| John Forward | | Email Address Redacted | Email |
| John Foster | | Email Address Redacted | Email |
| John Fourman | | Email Address Redacted | Email |
| John Frances | | Email Address Redacted | Email |
| John Franchi | | Email Address Redacted | Email |
| John Francis | | Email Address Redacted | Email |
| John Francis | | Email Address Redacted | Email |
| John Frangiadakis | | Email Address Redacted | Email |
| John Frank Suloff | | Email Address Redacted | Email |
| John Franke | | Email Address Redacted | Email |
| John Franklin | | Email Address Redacted | Email |
| John Frazier | | Email Address Redacted | Email |
| John Frederick | | Email Address Redacted | Email |
| John Frederick | | Email Address Redacted | Email |
| John Frederick | | Email Address Redacted | Email |
| John Fredman Levy | | Email Address Redacted | Email |
| John Fredrick | | Email Address Redacted | Email |
| John Freeman | | Email Address Redacted | Email |
| John Freeman | | Email Address Redacted | Email |
| John Freeman | | Email Address Redacted | Email |
| John Freeman | | Email Address Redacted | Email |
| John Freese | | Email Address Redacted | Email |
| John French | | Email Address Redacted | Email |
| John Fricks | | Email Address Redacted | Email |
| John Friedman Contracting | | Email Address Redacted | Email |
| John Friedrich | | Email Address Redacted | Email |
| John Froerer | | Email Address Redacted | Email |
| John Fromel | | Email Address Redacted | Email |
| John Fry | | Email Address Redacted | Email |
| John Frycek | | Email Address Redacted | Email |
| John Fuentes | | Email Address Redacted | Email |
| John Fuerst | | Email Address Redacted | Email |
| John Fulkman | | Email Address Redacted | Email |
| John Fulknier | | Email Address Redacted | Email |
| John Fuller | | Email Address Redacted | Email |
| John Fullmer | | Email Address Redacted | Email |
| John Fullum | | Email Address Redacted | Email |
| John Fullum | | Email Address Redacted | Email |
| John Fulmer | | Email Address Redacted | Email |
| John Fulmer | | Email Address Redacted | Email |
| John Fulmer | | Email Address Redacted | Email |
| John Fulmer | | Email Address Redacted | Email |
| John Fulton | | Email Address Redacted | Email |
| John Fulwood | | Email Address Redacted | Email |
| John Furbay | | Email Address Redacted | Email |
| John Fusselman | | Email Address Redacted | Email |
| John Futrell | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| John G Batsedis | | Email Address Redacted | Email |
| John G Espinosa Financial Group LLC | | Email Address Redacted | Email |
| John G Mccormick | | Email Address Redacted | Email |
| John G Wood Dds Plc | | Email Address Redacted | Email |
| John G. Jordan Ll | | Email Address Redacted | Email |
| John Gable | | Email Address Redacted | Email |
| John Gabriel | | Email Address Redacted | Email |
| John Gabriel Mellein, P.A. | | Email Address Redacted | Email |
| John Gadd | | Email Address Redacted | Email |
| John Gaffney | | Email Address Redacted | Email |
| John Gaffney | | Email Address Redacted | Email |
| John Gage | | Email Address Redacted | Email |
| John Galarde | | Email Address Redacted | Email |
| John Galik | | Email Address Redacted | Email |
| John Gall | | Email Address Redacted | Email |
| John Gallagher | | Email Address Redacted | Email |
| John Gallagher | | Email Address Redacted | Email |
| John Gallagher | | Email Address Redacted | Email |
| John Gallagher | | Email Address Redacted | Email |
| John Gallin & Son, Inc. | | Email Address Redacted | Email |
| John Gallo | | Email Address Redacted | Email |
| John Galvin | | Email Address Redacted | Email |
| John Ganie | | Email Address Redacted | Email |
| John Ganiev | | Email Address Redacted | Email |
| John Ganus | | Email Address Redacted | Email |
| John Garcia | | Email Address Redacted | Email |
| John Garcia | | Email Address Redacted | Email |
| John Garcia | | Email Address Redacted | Email |
| John Garcia | | Email Address Redacted | Email |
| John Gardiner Construction Inc | | Email Address Redacted | Email |
| John Garetson | | Email Address Redacted | Email |
| John Garlich | | Email Address Redacted | Email |
| John Garner | | Email Address Redacted | Email |
| John Garrett | | Email Address Redacted | Email |
| John Garrison | | Email Address Redacted | Email |
| John Garvin | | Email Address Redacted | Email |
| John Gasparac | | Email Address Redacted | Email |
| John Gasperetti | | Email Address Redacted | Email |
| John Gatell | | Email Address Redacted | Email |
| John Gavin | | Email Address Redacted | Email |
| John Gay | | Email Address Redacted | Email |
| John Gay | | Email Address Redacted | Email |
| John Gay Studio Athol LLC | | Email Address Redacted | Email |
| John Gayman | | Email Address Redacted | Email |
| John Geare | | Email Address Redacted | Email |
| John Geary | | Email Address Redacted | Email |
| John Gedemer | | Email Address Redacted | Email |
| John Gehl | | Email Address Redacted | Email |
| John Gehlken | | Email Address Redacted | Email |
| John Geier | | Email Address Redacted | Email |
| John Geittmann | | Email Address Redacted | Email |
| John Geittmann | | Email Address Redacted | Email |
| John Gell | | Email Address Redacted | Email |
| John Gemmell | | Email Address Redacted | Email |
| John Geng | | Email Address Redacted | Email |
| John Genovese | | Email Address Redacted | Email |
| John Genovesi | | Email Address Redacted | Email |
| John Gentry | | Email Address Redacted | Email |
| John George | | Email Address Redacted | Email |
| John George | | Email Address Redacted | Email |
| John George | | Email Address Redacted | Email |
| John George Liljenfeldt | | Email Address Redacted | Email |
| John Georgopoulos | | Email Address Redacted | Email |
| John Gerard | | Email Address Redacted | Email |
| John Gerard Marino Pa | | Email Address Redacted | Email |
| John Gerber | | Email Address Redacted | Email |
| John Gere | | Email Address Redacted | Email |
| John Gerretsen | | Email Address Redacted | Email |
| John Gessner | | Email Address Redacted | Email |
| John Geurts | | Email Address Redacted | Email |
| John Ghabra | | Email Address Redacted | Email |
| John Ghazoul | | Email Address Redacted | Email |
| John Ghidini | | Email Address Redacted | Email |
| John Giampa | | Email Address Redacted | Email |
| John Giannone | | Email Address Redacted | Email |
| John Gibbons | | Email Address Redacted | Email |
| John Gibbons | | Email Address Redacted | Email |
| John Gibbs | | Email Address Redacted | Email |
| John Gibney | | Email Address Redacted | Email |
| John Gibson | | Email Address Redacted | Email |
| John Gibson | | Email Address Redacted | Email |
| John Gibson | | Email Address Redacted | Email |
| John Gibson | | Email Address Redacted | Email |
| John Gibson Enterprises, Inc | | Email Address Redacted | Email |
| John Giddens | | Email Address Redacted | Email |
| John Giggy | | Email Address Redacted | Email |
| John Gilbert | | Email Address Redacted | Email |
| John Gilbert | | Email Address Redacted | Email |
| John Giles | | Email Address Redacted | Email |
| John Gilham | | Email Address Redacted | Email |
| John Gilham | | Email Address Redacted | Email |
| John Gillard | | Email Address Redacted | Email |
| John Gillon | | Email Address Redacted | Email |
| John Gilmer Architect Inc | | Email Address Redacted | Email |
| John Gilmore | | Email Address Redacted | Email |
| John Gilmore | | Email Address Redacted | Email |
| John Gilroy | | Email Address Redacted | Email |
| John Gilroy | | Email Address Redacted | Email |
| John Gioffredi & Associates | | Email Address Redacted | Email |
| John Gioino | | Email Address Redacted | Email |
| John Giotis | | Email Address Redacted | Email |
| John Girard | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| John Giraud | | Email Address Redacted | Email |
| John Girouex | | Email Address Redacted | Email |
| John Givens | | Email Address Redacted | Email |
| John Glass | | Email Address Redacted | Email |
| John Glass | | Email Address Redacted | Email |
| John Glasscock | | Email Address Redacted | Email |
| John Glosson | | Email Address Redacted | Email |
| John Glover | | Email Address Redacted | Email |
| John Goddard | | Email Address Redacted | Email |
| John Goddard | | Email Address Redacted | Email |
| John Goehring | | Email Address Redacted | Email |
| John Goetz | | Email Address Redacted | Email |
| John Golat | | Email Address Redacted | Email |
| John Golat | | Email Address Redacted | Email |
| John Goldberg | | Email Address Redacted | Email |
| John Golden | | Email Address Redacted | Email |
| John Goldman | | Email Address Redacted | Email |
| John Goldstone | | Email Address Redacted | Email |
| John Goli | | Email Address Redacted | Email |
| John Gomez | | Email Address Redacted | Email |
| John Gomillion | | Email Address Redacted | Email |
| John Gonzalez | | Email Address Redacted | Email |
| John Gonzalez | | Email Address Redacted | Email |
| John Gonzalez | | Email Address Redacted | Email |
| John Gooding | | Email Address Redacted | Email |
| John Goodman | | Email Address Redacted | Email |
| John Goodman Jr | | Email Address Redacted | Email |
| John Goodwin | | Email Address Redacted | Email |
| John Goodwin | | Email Address Redacted | Email |
| John Gorman | | Email Address Redacted | Email |
| John Gorman | | Email Address Redacted | Email |
| John Goss | | Email Address Redacted | Email |
| John Goudeau D & G Art & Props | | Email Address Redacted | Email |
| John Gould | | Email Address Redacted | Email |
| John Grace | | Email Address Redacted | Email |
| John Gradick Iv | | Email Address Redacted | Email |
| John Gragg | | Email Address Redacted | Email |
| John Graham | | Email Address Redacted | Email |
| John Graham | | Email Address Redacted | Email |
| John Grainger | | Email Address Redacted | Email |
| John Grantham | | Email Address Redacted | Email |
| John Grantham | | Email Address Redacted | Email |
| John Grater | | Email Address Redacted | Email |
| John Grater | | Email Address Redacted | Email |
| John Gravell | | Email Address Redacted | Email |
| John Graves | | Email Address Redacted | Email |
| John Gray | | Email Address Redacted | Email |
| John Graybeal | | Email Address Redacted | Email |
| John Greco | | Email Address Redacted | Email |
| John Green | | Email Address Redacted | Email |
| John Green | | Email Address Redacted | Email |
| John Green | | Email Address Redacted | Email |
| John Green | | Email Address Redacted | Email |
| John Greene | | Email Address Redacted | Email |
| John Greenly | | Email Address Redacted | Email |
| John Greenwood, Attorney At Law | | Email Address Redacted | Email |
| John Gregg Jr | | Email Address Redacted | Email |
| John Gregor | | Email Address Redacted | Email |
| John Greiffenstein | | Email Address Redacted | Email |
| John Grendahl | | Email Address Redacted | Email |
| John Griffes | | Email Address Redacted | Email |
| John Griffin | | Email Address Redacted | Email |
| John Griffin | | Email Address Redacted | Email |
| John Griffin | | Email Address Redacted | Email |
| John Griffin | | Email Address Redacted | Email |
| John Griffith | | Email Address Redacted | Email |
| John Griffiths | | Email Address Redacted | Email |
| John Griffiths | | Email Address Redacted | Email |
| John Griggs | | Email Address Redacted | Email |
| John Griggs Jr | | Email Address Redacted | Email |
| John Grigutis | | Email Address Redacted | Email |
| John Grimm | | Email Address Redacted | Email |
| John Grimm Design | | Email Address Redacted | Email |
| John Grobelny | | Email Address Redacted | Email |
| John Groleau | | Email Address Redacted | Email |
| John Gromala | | Email Address Redacted | Email |
| John Gross | | Email Address Redacted | Email |
| John Grosse | | Email Address Redacted | Email |
| John Grossmann | | Email Address Redacted | Email |
| John Grow, Attorney At Law | | Email Address Redacted | Email |
| John Grubb | | Email Address Redacted | Email |
| John Grubenmann | | Email Address Redacted | Email |
| John Gruca | | Email Address Redacted | Email |
| John Grzan | | Email Address Redacted | Email |
| John Grzonka | | Email Address Redacted | Email |
| John Guadagno | | Email Address Redacted | Email |
| John Guadagnoli | | Email Address Redacted | Email |
| John Gualtieri | | Email Address Redacted | Email |
| John Guarin | | Email Address Redacted | Email |
| John Guido | | Email Address Redacted | Email |
| John Guillemette | | Email Address Redacted | Email |
| John Gulick Ii | | Email Address Redacted | Email |
| John Gulisek | | Email Address Redacted | Email |
| John Gunter | | Email Address Redacted | Email |
| John Gurdak | | Email Address Redacted | Email |
| John Gurdak | | Email Address Redacted | Email |
| John Gurnee | | Email Address Redacted | Email |
| John Gurski, Ph.D. | | Email Address Redacted | Email |
| John Gustafson | | Email Address Redacted | Email |
| John Gutierrez | | Email Address Redacted | Email |
| John Gutierrez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| John Guy | | | Email Address Redacted | Email |
| John Guys | | | Email Address Redacted | Email |
| John Guyton | | | Email Address Redacted | Email |
| John Guzman | | | Email Address Redacted | Email |
| John Gyanti | | | Email Address Redacted | Email |
| John Gyorfi | | | Email Address Redacted | Email |
| John H Chae | | | Email Address Redacted | Email |
| John H Conkey & Sons Cordwood | | | Email Address Redacted | Email |
| John H Conkey & Sons Logging Inc. | | | Email Address Redacted | Email |
| John H Eckersley | | | Email Address Redacted | Email |
| John H Ferguson Iv | | | Email Address Redacted | Email |
| John H Guilfoyle | | | Email Address Redacted | Email |
| John H Hendricks | | | Email Address Redacted | Email |
| John H Kim | | | Email Address Redacted | Email |
| John H Mann Iv | | | Email Address Redacted | Email |
| John H, Nelson | | | Email Address Redacted | Email |
| John H. Barker | | | Email Address Redacted | Email |
| John H. Flood Iii | | | Email Address Redacted | Email |
| John H. Luk | | | Email Address Redacted | Email |
| John H. Obora, Attorney At Law | | | Email Address Redacted | Email |
| John H. Song | | | Email Address Redacted | Email |
| John Haas | | | Email Address Redacted | Email |
| John Hackney | | | Email Address Redacted | Email |
| John Haddad | | | Email Address Redacted | Email |
| John Hadley | | | Email Address Redacted | Email |
| John Haedrich | | | Email Address Redacted | Email |
| John Haenn | | | Email Address Redacted | Email |
| John Hagaman | | | Email Address Redacted | Email |
| John Hagan | | | Email Address Redacted | Email |
| John Hageland | | | Email Address Redacted | Email |
| John Haigwood | | | Email Address Redacted | Email |
| John Hailey | | | Email Address Redacted | Email |
| John Hair Salon | | | Email Address Redacted | Email |
| John Hajduk | | | Email Address Redacted | Email |
| John Hakim | | | Email Address Redacted | Email |
| John Haldrup | | | Email Address Redacted | Email |
| John Haldrup | | | Email Address Redacted | Email |
| John Haley Construction, Inc. | | | Email Address Redacted | Email |
| John Hall | | | Email Address Redacted | Email |
| John Hall | | | Email Address Redacted | Email |
| John Hall | | | Email Address Redacted | Email |
| John Hall | | | Email Address Redacted | Email |
| John Hall | | | Email Address Redacted | Email |
| John Hall | | | Email Address Redacted | Email |
| John Halladay | | | Email Address Redacted | Email |
| John Halter | | | Email Address Redacted | Email |
| John Hamamy | | | Email Address Redacted | Email |
| John Hamann | | | Email Address Redacted | Email |
| John Hamarik | | | Email Address Redacted | Email |
| John Hamilton | | | Email Address Redacted | Email |
| John Hamilton | | | Email Address Redacted | Email |
| John Hamilton | | | Email Address Redacted | Email |
| John Hamm | | | Email Address Redacted | Email |
| John Hamm | | | Email Address Redacted | Email |
| John Hammerlund | | | Email Address Redacted | Email |
| John Hammond | | | Email Address Redacted | Email |
| John Hancock | | | Email Address Redacted | Email |
| John Hancock | | | Email Address Redacted | Email |
| John Hancock | | | Email Address Redacted | Email |
| John Handlinesr | | | Email Address Redacted | Email |
| John Haneberg | | | Email Address Redacted | Email |
| John Hanes | | | Email Address Redacted | Email |
| John Haney | | | Email Address Redacted | Email |
| John Hanks | | | Email Address Redacted | Email |
| John Hanley | | | Email Address Redacted | Email |
| John Hanly | | | Email Address Redacted | Email |
| John Hanna | | | Email Address Redacted | Email |
| John Hanna | | | Email Address Redacted | Email |
| John Hanna & Associates | | | Email Address Redacted | Email |
| John Hannon | | | Email Address Redacted | Email |
| John Hanrahan | | | Email Address Redacted | Email |
| John Hanselman | | | Email Address Redacted | Email |
| John Hansen | | | Email Address Redacted | Email |
| John Harcharik | | | Email Address Redacted | Email |
| John Harman | | | Email Address Redacted | Email |
| John Harmon | | | Email Address Redacted | Email |
| John Harmonson | | | Email Address Redacted | Email |
| John Harold Lammons Jr | | | Email Address Redacted | Email |
| John Harp | | | Email Address Redacted | Email |
| John Harper | | | Email Address Redacted | Email |
| John Harrelson | | | Email Address Redacted | Email |
| John Harrigan | | | Email Address Redacted | Email |
| John Harrington | | | Email Address Redacted | Email |
| John Harris | | | Email Address Redacted | Email |
| John Harris | | | Email Address Redacted | Email |
| John Harris | | | Email Address Redacted | Email |
| John Harris Co. Inc | | | Email Address Redacted | Email |
| John Harris Electric Inc | | | Email Address Redacted | Email |
| John Harris Lawncare | | | Email Address Redacted | Email |
| John Harrison | | | Email Address Redacted | Email |
| John Harrison | | | Email Address Redacted | Email |
| John Harrison | | | Email Address Redacted | Email |
| John Harrison | | | Email Address Redacted | Email |
| John Hart | | | Email Address Redacted | Email |
| John Hartenbach | | | Email Address Redacted | Email |
| John Hartigan | | | Email Address Redacted | Email |
| John Hartley | | | Email Address Redacted | Email |
| John Hartley | | | Email Address Redacted | Email |
| John Hartman | | | Email Address Redacted | Email |
| John Hartman | | | Email Address Redacted | Email |
| John Hartmann | | | Email Address Redacted | Email |
| John Hartmann Md | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| John Hartness | | Email Address Redacted | Email |
| John Harvey | | Email Address Redacted | Email |
| John Harvey | | Email Address Redacted | Email |
| John Harvey | | Email Address Redacted | Email |
| John Haskell | | Email Address Redacted | Email |
| John Hathaway | | Email Address Redacted | Email |
| John Haugh | | Email Address Redacted | Email |
| John Havas | | Email Address Redacted | Email |
| John Havekost | | Email Address Redacted | Email |
| John Havel | | Email Address Redacted | Email |
| John Hawkins | | Email Address Redacted | Email |
| John Hawn | | Email Address Redacted | Email |
| John Hayden | | Email Address Redacted | Email |
| John Hayes | | Email Address Redacted | Email |
| John Haynes | | Email Address Redacted | Email |
| John Hays | | Email Address Redacted | Email |
| John Hays | | Email Address Redacted | Email |
| John Hays | | Email Address Redacted | Email |
| John Hazdovac | | Email Address Redacted | Email |
| John Hazlegrove | | Email Address Redacted | Email |
| John Heard | | Email Address Redacted | Email |
| John Heck | | Email Address Redacted | Email |
| John Heden | | Email Address Redacted | Email |
| John Hedlund | | Email Address Redacted | Email |
| John Heerema | | Email Address Redacted | Email |
| John Heffernan | | Email Address Redacted | Email |
| John Hegarty | | Email Address Redacted | Email |
| John Heinz | | Email Address Redacted | Email |
| John Heleva | | Email Address Redacted | Email |
| John Helget | | Email Address Redacted | Email |
| John Helton | | Email Address Redacted | Email |
| John Heltzel | | Email Address Redacted | Email |
| John Hemphill | | Email Address Redacted | Email |
| John Hendershot | | Email Address Redacted | Email |
| John Henderson | | Email Address Redacted | Email |
| John Henderson | | Email Address Redacted | Email |
| John Henderson | | Email Address Redacted | Email |
| John Henderson | | Email Address Redacted | Email |
| John Henderson Construction LLC | | Email Address Redacted | Email |
| John Hendricks | | Email Address Redacted | Email |
| John Henka | | Email Address Redacted | Email |
| John Henley | | Email Address Redacted | Email |
| John Henley | | Email Address Redacted | Email |
| John Henley | | Email Address Redacted | Email |
| John Henley | | Email Address Redacted | Email |
| John Hennessey | | Email Address Redacted | Email |
| John Hennigan | | Email Address Redacted | Email |
| John Henning | | Email Address Redacted | Email |
| John Henson | | Email Address Redacted | Email |
| John Herdrich | | Email Address Redacted | Email |
| John Hernandez | | Email Address Redacted | Email |
| John Hernandez | | Email Address Redacted | Email |
| John Hernandez | | Email Address Redacted | Email |
| John Hernandez | | Email Address Redacted | Email |
| John Herod | | Email Address Redacted | Email |
| John Herrera | | Email Address Redacted | Email |
| John Herrera | | Email Address Redacted | Email |
| John Herring | | Email Address Redacted | Email |
| John Herzberg | | Email Address Redacted | Email |
| John Herzig Cabinet Installation | | Email Address Redacted | Email |
| John Hesch | | Email Address Redacted | Email |
| John Hewitt | | Email Address Redacted | Email |
| John Hicks | | Email Address Redacted | Email |
| John Hicks | | Email Address Redacted | Email |
| John Higgins | | Email Address Redacted | Email |
| John High | | Email Address Redacted | Email |
| John Highsmith | | Email Address Redacted | Email |
| John Hilger | | Email Address Redacted | Email |
| John Hilker | | Email Address Redacted | Email |
| John Hill | | Email Address Redacted | Email |
| John Hill Public Relations | | Email Address Redacted | Email |
| John Himelstein | | Email Address Redacted | Email |
| John Hines | | Email Address Redacted | Email |
| John Hinkle | | Email Address Redacted | Email |
| John Hinzman | | Email Address Redacted | Email |
| John Hirt | | Email Address Redacted | Email |
| John Hixson | | Email Address Redacted | Email |
| John Hixson | | Email Address Redacted | Email |
| John Ho | | Email Address Redacted | Email |
| John Hoang | | Email Address Redacted | Email |
| John Hocking | | Email Address Redacted | Email |
| John Hoctor | | Email Address Redacted | Email |
| John Hodge | | Email Address Redacted | Email |
| John Hodgson | Address Redacted | | First Class Mail |
| John Hodgson | | Email Address Redacted | Email |
| John Hoffman | | Email Address Redacted | Email |
| John Hoffman | | Email Address Redacted | Email |
| John Hoffmann | | Email Address Redacted | Email |
| John Hoffmann | | Email Address Redacted | Email |
| John Hoffmann | | Email Address Redacted | Email |
| John Hofmann | | Email Address Redacted | Email |
| John Hogan | | Email Address Redacted | Email |
| John Hohn | | Email Address Redacted | Email |
| John Hohn | | Email Address Redacted | Email |
| John Hoiland | | Email Address Redacted | Email |
| John Holaday | | Email Address Redacted | Email |
| John Holladay | | Email Address Redacted | Email |
| John Holland | | Email Address Redacted | Email |
| John Holland | | Email Address Redacted | Email |
| John Holland | | Email Address Redacted | Email |
| John Holliday | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| John Holloway | | Email Address Redacted | Email |
| John Holmes | | Email Address Redacted | Email |
| John Holmes | | Email Address Redacted | Email |
| John Holmes | | Email Address Redacted | Email |
| John Holmes | | Email Address Redacted | Email |
| John Holmes | | Email Address Redacted | Email |
| John Holmes | | Email Address Redacted | Email |
| John Holmes Painting | | Email Address Redacted | Email |
| John Holt | | Email Address Redacted | Email |
| John Holt | | Email Address Redacted | Email |
| John Holzermer | | Email Address Redacted | Email |
| John Honeycutt | | Email Address Redacted | Email |
| John Hong | | Email Address Redacted | Email |
| John Hong | | Email Address Redacted | Email |
| John Hong | | Email Address Redacted | Email |
| John Hoogasian | | Email Address Redacted | Email |
| John Hoop | | Email Address Redacted | Email |
| John Hooper | | Email Address Redacted | Email |
| John Hooper | | Email Address Redacted | Email |
| John Hopfe | | Email Address Redacted | Email |
| John Hopkins | | Email Address Redacted | Email |
| John Hopkins | | Email Address Redacted | Email |
| John Horazdovsky | | Email Address Redacted | Email |
| John Horn | | Email Address Redacted | Email |
| John Horn | | Email Address Redacted | Email |
| John Horn | | Email Address Redacted | Email |
| John Horn | | Email Address Redacted | Email |
| John Horn | | Email Address Redacted | Email |
| John Horn | | Email Address Redacted | Email |
| John Horn | | Email Address Redacted | Email |
| John Horn | | Email Address Redacted | Email |
| John Horn | | Email Address Redacted | Email |
| John Horn | | Email Address Redacted | Email |
| John Horn | | Email Address Redacted | Email |
| John Horn | | Email Address Redacted | Email |
| John Horn | | Email Address Redacted | Email |
| John Horn | | Email Address Redacted | Email |
| John Horn | | Email Address Redacted | Email |
| John Horn | | Email Address Redacted | Email |
| John Horn | | Email Address Redacted | Email |
| John Horn | | Email Address Redacted | Email |
| John Horn | | Email Address Redacted | Email |
| John Horn | | Email Address Redacted | Email |
| John Horn | | Email Address Redacted | Email |
| John Horn | | Email Address Redacted | Email |
| John Horn | | Email Address Redacted | Email |
| John Horn | | Email Address Redacted | Email |
| John Horn | | Email Address Redacted | Email |
| John Horn | | Email Address Redacted | Email |
| John Horn | | Email Address Redacted | Email |
| John Horn | | Email Address Redacted | Email |
| John Horn | | Email Address Redacted | Email |
| John Horn | | Email Address Redacted | Email |
| John Horn | | Email Address Redacted | Email |
| John Horn | | Email Address Redacted | Email |
| John Horn | | Email Address Redacted | Email |
| John Horn | | Email Address Redacted | Email |
| John Horn | | Email Address Redacted | Email |
| John Horn | | Email Address Redacted | Email |
| John Horn | | Email Address Redacted | Email |
| John Horn | | Email Address Redacted | Email |
| John Hornak | | Email Address Redacted | Email |
| John Horne | | Email Address Redacted | Email |
| John Horsman | | Email Address Redacted | Email |
| John Horsman | | Email Address Redacted | Email |
| John Horton | | Email Address Redacted | Email |
| John Horton | | Email Address Redacted | Email |
| John Hoskins | | Email Address Redacted | Email |
| John Hotchkis | | Email Address Redacted | Email |
| John Houdek | | Email Address Redacted | Email |
| John Hough | | Email Address Redacted | Email |
| John House | | Email Address Redacted | Email |
| John Houston | | Email Address Redacted | Email |
| John Howard | | Email Address Redacted | Email |
| John Howard | | Email Address Redacted | Email |
| John Howard | | Email Address Redacted | Email |
| John Howard | | Email Address Redacted | Email |
| John Howard Jr | | Email Address Redacted | Email |
| John Howell | | Email Address Redacted | Email |
| John Howell | | Email Address Redacted | Email |
| John Howell | | Email Address Redacted | Email |
| John Howell | | Email Address Redacted | Email |
| John Howell | | Email Address Redacted | Email |
| John Howell | | Email Address Redacted | Email |
| John Howell, Pa | | Email Address Redacted | Email |
| John Hoy | | Email Address Redacted | Email |
| John Hoy | | Email Address Redacted | Email |
| John Hoyos | | Email Address Redacted | Email |
| John Hsu | | Email Address Redacted | Email |
| John Huang | | Email Address Redacted | Email |
| John Hubbard | | Email Address Redacted | Email |
| John Huber | | Email Address Redacted | Email |
| John Huber | | Email Address Redacted | Email |
| John Hudak | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| John Hudson | | Email Address Redacted | Email |
| John Hudson | | Email Address Redacted | Email |
| John Hudson | | Email Address Redacted | Email |
| John Hudson | | Email Address Redacted | Email |
| John Huett | | Email Address Redacted | Email |
| John Huff | | Email Address Redacted | Email |
| John Huffman | | Email Address Redacted | Email |
| John Huffman | | Email Address Redacted | Email |
| John Hughes | | Email Address Redacted | Email |
| John Hughes | | Email Address Redacted | Email |
| John Huh | | Email Address Redacted | Email |
| John Hull | | Email Address Redacted | Email |
| John Humphreys | | Email Address Redacted | Email |
| John Hundley | | Email Address Redacted | Email |
| John Hune | | Email Address Redacted | Email |
| John Hune | | Email Address Redacted | Email |
| John Hunt | | Email Address Redacted | Email |
| John Hunt | | Email Address Redacted | Email |
| John Hunter | | Email Address Redacted | Email |
| John Hunter | | Email Address Redacted | Email |
| John Hunter | | Email Address Redacted | Email |
| John Huntinghouse | | Email Address Redacted | Email |
| John Huntington | | Email Address Redacted | Email |
| John Huntington | | Email Address Redacted | Email |
| John Huntoon | | Email Address Redacted | Email |
| John Hurban | | Email Address Redacted | Email |
| John Hurd | | Email Address Redacted | Email |
| John Hurley | | Email Address Redacted | Email |
| John Hurst | | Email Address Redacted | Email |
| John Hurt | | Email Address Redacted | Email |
| John Hutchcroft | | Email Address Redacted | Email |
| John Hutton | | Email Address Redacted | Email |
| John Hwang | | Email Address Redacted | Email |
| John Hwang | | Email Address Redacted | Email |
| John Hyatt | | Email Address Redacted | Email |
| John Hyde | | Email Address Redacted | Email |
| John Hyde | | Email Address Redacted | Email |
| John Ideue | | Email Address Redacted | Email |
| John Ifantis | | Email Address Redacted | Email |
| John Ifft | | Email Address Redacted | Email |
| John Illyes | | Email Address Redacted | Email |
| John Illyes | | Email Address Redacted | Email |
| John Ingram | | Email Address Redacted | Email |
| John Ingram | | Email Address Redacted | Email |
| John Iorio | | Email Address Redacted | Email |
| John Irving | | Email Address Redacted | Email |
| John Irwin | | Email Address Redacted | Email |
| John Isenbarger | | Email Address Redacted | Email |
| John Isikli | | Email Address Redacted | Email |
| John Isquith | | Email Address Redacted | Email |
| John Iverson | | Email Address Redacted | Email |
| John Iwoh | | Email Address Redacted | Email |
| John Izmirlian | | Email Address Redacted | Email |
| John J Balenovich Law Offices Legal Corporation | | Email Address Redacted | Email |
| John J Bauman Dds | Address Redacted | | First Class Mail |
| John J Bauman Dds | | Email Address Redacted | Email |
| John J Dizeo | | Email Address Redacted | Email |
| John J Eau Claire | | Email Address Redacted | Email |
| John J Gondos | | Email Address Redacted | Email |
| John J Gustafson Ii | | Email Address Redacted | Email |
| John J Kramer Iii | | Email Address Redacted | Email |
| John J Lawless Insurance Agency Inc. | | Email Address Redacted | Email |
| John J Mady Dds LLC | | Email Address Redacted | Email |
| John J O'Malley | | Email Address Redacted | Email |
| John J Paciera | | Email Address Redacted | Email |
| John J Pappas Insurance Agency, Inc. | | Email Address Redacted | Email |
| John J Quintero LLC | | Email Address Redacted | Email |
| John J Simone | | Email Address Redacted | Email |
| John J Sylvia Iii | | Email Address Redacted | Email |
| John J Tatum | | Email Address Redacted | Email |
| John J Wilkins D.O., P.A. | | Email Address Redacted | Email |
| John J. Fournet Jr. Insurance, Inc. | | Email Address Redacted | Email |
| John J. Kelly, Cpa | | Email Address Redacted | Email |
| John J. Lamb Insurance Agency Inc. | | Email Address Redacted | Email |
| John J. Mahoney | | Email Address Redacted | Email |
| John J. Morrissey | | Email Address Redacted | Email |
| John J. Nelson Antiques LLC | | Email Address Redacted | Email |
| John J. Raleigh, Jr. | | Email Address Redacted | Email |
| John J. Roy | | Email Address Redacted | Email |
| John Jackiewicz | | Email Address Redacted | Email |
| John Jackovich | | Email Address Redacted | Email |
| John Jackson | | Email Address Redacted | Email |
| John Jackson | | Email Address Redacted | Email |
| John Jackson | | Email Address Redacted | Email |
| John Jackson | | Email Address Redacted | Email |
| John Jackson | | Email Address Redacted | Email |
| John Jackson | | Email Address Redacted | Email |
| John Jackson | | Email Address Redacted | Email |
| John Jackson | | Email Address Redacted | Email |
| John Jackson | | Email Address Redacted | Email |
| John Jacob | | Email Address Redacted | Email |
| John Jaech | | Email Address Redacted | Email |
| John Jakel | | Email Address Redacted | Email |
| John Jakubowski | | Email Address Redacted | Email |
| John James | | Email Address Redacted | Email |
| John Jamison | | Email Address Redacted | Email |
| John Jammal | | Email Address Redacted | Email |
| John Janowitz | | Email Address Redacted | Email |
| John Janowitz | | Email Address Redacted | Email |
| John Jantomaso | | Email Address Redacted | Email |
| John Jaramillo | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| John Jared | | Email Address Redacted | Email |
| John Jarman | | Email Address Redacted | Email |
| John Jason | | Email Address Redacted | Email |
| John Jauregui | | Email Address Redacted | Email |
| John Jay Barbering | | Email Address Redacted | Email |
| John Jecklin | | Email Address Redacted | Email |
| John Jeddry | | Email Address Redacted | Email |
| John Jeffers | | Email Address Redacted | Email |
| John Jeffers | | Email Address Redacted | Email |
| John Jenis | | Email Address Redacted | Email |
| John Jenkins | | Email Address Redacted | Email |
| John Jenkins | | Email Address Redacted | Email |
| John Jenkins | | Email Address Redacted | Email |
| John Jenkins Jr | | Email Address Redacted | Email |
| John Jennings | | Email Address Redacted | Email |
| John Jensen | | Email Address Redacted | Email |
| John Jerney | | Email Address Redacted | Email |
| John Jerney | | Email Address Redacted | Email |
| John Jewell | | Email Address Redacted | Email |
| John Jewett | | Email Address Redacted | Email |
| John Jewett | | Email Address Redacted | Email |
| John Jilleba | | Email Address Redacted | Email |
| John Joe | | Email Address Redacted | Email |
| John Johannes | | Email Address Redacted | Email |
| John Johannessen | | Email Address Redacted | Email |
| John Johnson | | Email Address Redacted | Email |
| John Johnson | | Email Address Redacted | Email |
| John Johnson | | Email Address Redacted | Email |
| John Johnson | | Email Address Redacted | Email |
| John Johnson | | Email Address Redacted | Email |
| John Johnson | | Email Address Redacted | Email |
| John Johnson | | Email Address Redacted | Email |
| John Johnson | | Email Address Redacted | Email |
| John Johnson | | Email Address Redacted | Email |
| John Johnson | | Email Address Redacted | Email |
| John Johnson | | Email Address Redacted | Email |
| John Johnson | | Email Address Redacted | Email |
| John Johnson | | Email Address Redacted | Email |
| John Johnson | | Email Address Redacted | Email |
| John Johnson | | Email Address Redacted | Email |
| John Johnson | | Email Address Redacted | Email |
| John Johnson | | Email Address Redacted | Email |
| John Johnson | | Email Address Redacted | Email |
| John Johnson | | Email Address Redacted | Email |
| John Johnston | | Email Address Redacted | Email |
| John Johnston | | Email Address Redacted | Email |
| John Jones | | Email Address Redacted | Email |
| John Jones | | Email Address Redacted | Email |
| John Jones | | Email Address Redacted | Email |
| John Jones | | Email Address Redacted | Email |
| John Jones | | Email Address Redacted | Email |
| John Jones | | Email Address Redacted | Email |
| John Jones | | Email Address Redacted | Email |
| John Jones | | Email Address Redacted | Email |
| John Joplin | | Email Address Redacted | Email |
| John Jordan | | Email Address Redacted | Email |
| John Jordan | | Email Address Redacted | Email |
| John Jordan | | Email Address Redacted | Email |
| John Jorgensen | | Email Address Redacted | Email |
| John Joseph | | Email Address Redacted | Email |
| John Joseph | | Email Address Redacted | Email |
| John Joseph Britton Pa | | Email Address Redacted | Email |
| John Josephs | | Email Address Redacted | Email |
| John Jost | | Email Address Redacted | Email |
| John Jostes | | Email Address Redacted | Email |
| John Juarez | | Email Address Redacted | Email |
| John Judson Taylor | | Email Address Redacted | Email |
| John Julian | | Email Address Redacted | Email |
| John Julian | | Email Address Redacted | Email |
| John Jun Mo Kim | | Email Address Redacted | Email |
| John Jung | | Email Address Redacted | Email |
| John Jung | | Email Address Redacted | Email |
| John Jung | | Email Address Redacted | Email |
| John K Arnold | | Email Address Redacted | Email |
| John K Bailey | | Email Address Redacted | Email |
| John K Mckissock, Md | | Email Address Redacted | Email |
| John K Morris Cpa Pc | | Email Address Redacted | Email |
| John K Tomsia | | Email Address Redacted | Email |
| John K. Givens, Iii | | Email Address Redacted | Email |
| John K. Sturgis Builders, Inc. | | Email Address Redacted | Email |
| John Kadam | | Email Address Redacted | Email |
| John Kadar | | Email Address Redacted | Email |
| John Kahng | | Email Address Redacted | Email |
| John Kalen | | Email Address Redacted | Email |
| John Kamau | | Email Address Redacted | Email |
| John Kamau | | Email Address Redacted | Email |
| John Kamberis | | Email Address Redacted | Email |
| John Kampas | | Email Address Redacted | Email |
| John Kandare | | Email Address Redacted | Email |
| John Kane | | Email Address Redacted | Email |
| John Kannegiesser Paint | | Email Address Redacted | Email |
| John Kaplar | | Email Address Redacted | Email |
| John Kapodistrias | | Email Address Redacted | Email |
| John Kaput | | Email Address Redacted | Email |
| John Karbowski | | Email Address Redacted | Email |
| John Karr, Iii | | Email Address Redacted | Email |
| John Kastner | | Email Address Redacted | Email |
| John Katerelos | | Email Address Redacted | Email |
| John Kaulentis | | Email Address Redacted | Email |
| John Kearston Devon Parker | | Email Address Redacted | Email |
| John Keck | | Email Address Redacted | Email |
| John Keel | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| John Keenan | | | | Email Address Redacted | Email |
| John Keenan | | | | Email Address Redacted | Email |
| John Keener | | | | Email Address Redacted | Email |
| John Keezer | | | | Email Address Redacted | Email |
| John Keim | | | | Email Address Redacted | Email |
| John Keister | | | | Email Address Redacted | Email |
| John Keith Kirkland | | | | Email Address Redacted | Email |
| John Kelleher | | | | Email Address Redacted | Email |
| John Kelleher | | | | Email Address Redacted | Email |
| John Keller | | | | Email Address Redacted | Email |
| John Kelley | | | | Email Address Redacted | Email |
| John Kelley | | | | Email Address Redacted | Email |
| John Kelley @ Associates, Apc | | | | Email Address Redacted | Email |
| John Kellison | | | | Email Address Redacted | Email |
| John Kelly | | | | Email Address Redacted | Email |
| John Kelly | | | | Email Address Redacted | Email |
| John Kelly | | | | Email Address Redacted | Email |
| John Kelly | | | | Email Address Redacted | Email |
| John Kelly Thompson | | | | Email Address Redacted | Email |
| John Kemp | | | | Email Address Redacted | Email |
| John Kenda | | | | Email Address Redacted | Email |
| John Kendall Reid | | | | Email Address Redacted | Email |
| John Kennamann | | | | Email Address Redacted | Email |
| John Kennedy | | | | Email Address Redacted | Email |
| John Kennedy | | | | Email Address Redacted | Email |
| John Kennedy | | | | Email Address Redacted | Email |
| John Kennedy | | | | Email Address Redacted | Email |
| John Kennedy | | | | Email Address Redacted | Email |
| John Kennedy | | | | Email Address Redacted | Email |
| John Kennedy Silveira | | | | Email Address Redacted | Email |
| John Kenney | | | | Email Address Redacted | Email |
| John Kerner | | | | Email Address Redacted | Email |
| John Kerner | | | | Email Address Redacted | Email |
| John Kerry Norton | | | | Email Address Redacted | Email |
| John Kessler | | | | Email Address Redacted | Email |
| John Ketchum | | | | Email Address Redacted | Email |
| John Kevil | | | | Email Address Redacted | Email |
| John Kevin Marshall | | | | Email Address Redacted | Email |
| John Kiernan | | | | Email Address Redacted | Email |
| John Kilday | | | | Email Address Redacted | Email |
| John Kiley | | | | Email Address Redacted | Email |
| John Killick | | | | Email Address Redacted | Email |
| John Kim | | | | Email Address Redacted | Email |
| John Kim | | | | Email Address Redacted | Email |
| John Kim | | | | Email Address Redacted | Email |
| John Kim | | | | Email Address Redacted | Email |
| John Kim | | | | Email Address Redacted | Email |
| John Kim | | | | Email Address Redacted | Email |
| John Kim | | | | Email Address Redacted | Email |
| John Kim | | | | Email Address Redacted | Email |
| John Kim | | | | Email Address Redacted | Email |
| John Kim | | | | Email Address Redacted | Email |
| John Kim Cpa LLC | | | | Email Address Redacted | Email |
| John Kimball | | | | Email Address Redacted | Email |
| John Kimbrough | | | | Email Address Redacted | Email |
| John King | | | | Email Address Redacted | Email |
| John King | | | | Email Address Redacted | Email |
| John King | | | | Email Address Redacted | Email |
| John King | | | | Email Address Redacted | Email |
| John King | | | | Email Address Redacted | Email |
| John King | | | | Email Address Redacted | Email |
| John King | | | | Email Address Redacted | Email |
| John Kingdon | | | | Email Address Redacted | Email |
| John Kinney Insurance | | | | Email Address Redacted | Email |
| John Kinsner | | | | Email Address Redacted | Email |
| John Kinyon | | | | Email Address Redacted | Email |
| John Kirk | | | | Email Address Redacted | Email |
| John Kirk Iii | | | | Email Address Redacted | Email |
| John Kish | | | | Email Address Redacted | Email |
| John Kissick | | | | Email Address Redacted | Email |
| John Kitler | | | | Email Address Redacted | Email |
| John Kitzelman | | | | Email Address Redacted | Email |
| John Kitzmiller Md | | | | Email Address Redacted | Email |
| John Klein | | | | Email Address Redacted | Email |
| John Klein | | | | Email Address Redacted | Email |
| John Klevanosky | | | | Email Address Redacted | Email |
| John Kline | | | | Email Address Redacted | Email |
| John Kline | | | | Email Address Redacted | Email |
| John Kloak | | | | Email Address Redacted | Email |
| John Kloss | | | | Email Address Redacted | Email |
| John Klukowski | | | | Email Address Redacted | Email |
| John Knapp | | | | Email Address Redacted | Email |
| John Knight | | | | Email Address Redacted | Email |
| John Knoff Consulting Inc. | | | | Email Address Redacted | Email |
| John Knorr | | | | Email Address Redacted | Email |
| John Knowles | | | | Email Address Redacted | Email |
| John Ko | | | | Email Address Redacted | Email |
| John Koelle | | | | Email Address Redacted | Email |
| John Koenig | | | | Email Address Redacted | Email |
| John Kohnen | | | | Email Address Redacted | Email |
| John Kolasa | | | | Email Address Redacted | Email |
| John Kolasa Masonry, | | | | Email Address Redacted | Email |
| John Kolle | | | | Email Address Redacted | Email |
| John Konecky | | | | Email Address Redacted | Email |
| John Konevich | | | | Email Address Redacted | Email |
| John Koons | | | | Email Address Redacted | Email |
| John Kornegay | | | | Email Address Redacted | Email |
| John Kortes | | | | Email Address Redacted | Email |
| John Kotsides | | | | Email Address Redacted | Email |
| John Kouchoukos | | | | Email Address Redacted | Email |
| John Kougendakis | | | | Email Address Redacted | Email |
| John Koutsounadis | | | | Email Address Redacted | Email |
| John Kouvaras | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| John Kouvaras | | Email Address Redacted | Email |
| John Kovac | | Email Address Redacted | Email |
| John Kowalczyk | | Email Address Redacted | Email |
| John Kowchak | | Email Address Redacted | Email |
| John Kozak | | Email Address Redacted | Email |
| John Kozar | | Email Address Redacted | Email |
| John Kozloff | | Email Address Redacted | Email |
| John Krahn | | Email Address Redacted | Email |
| John Krakauer | | Email Address Redacted | Email |
| John Kralik | | Email Address Redacted | Email |
| John Krantz | | Email Address Redacted | Email |
| John Krantz | | Email Address Redacted | Email |
| John Kreider | | Email Address Redacted | Email |
| John Krempp | | Email Address Redacted | Email |
| John Kresky | | Email Address Redacted | Email |
| John Kresl | | Email Address Redacted | Email |
| John Kriens | | Email Address Redacted | Email |
| John Krivec | | Email Address Redacted | Email |
| John Krivec | | Email Address Redacted | Email |
| John Kroehnke | | Email Address Redacted | Email |
| John Krohn Complete Lawn Care & Snow Removal Services | | Email Address Redacted | Email |
| John Krol | | Email Address Redacted | Email |
| John Kross | | Email Address Redacted | Email |
| John Krotulski | | Email Address Redacted | Email |
| John Kuhns | | Email Address Redacted | Email |
| John Kuhns | | Email Address Redacted | Email |
| John Kulwicki | | Email Address Redacted | Email |
| John Kumernitsky | | Email Address Redacted | Email |
| John Kupcha | | Email Address Redacted | Email |
| John Kushmerick | | Email Address Redacted | Email |
| John Kutumian | | Email Address Redacted | Email |
| John Kuzora | | Email Address Redacted | Email |
| John Kwansung Hwang | | Email Address Redacted | Email |
| John Kwasniewski | | Email Address Redacted | Email |
| John Kyles | | Email Address Redacted | Email |
| John Kyriazis | | Email Address Redacted | Email |
| John L Abbott | | Email Address Redacted | Email |
| John L Deloach | | Email Address Redacted | Email |
| John L Foppiani | | Email Address Redacted | Email |
| John L Myers, Pa | | Email Address Redacted | Email |
| John L Pham | | Email Address Redacted | Email |
| John L Stewart | | Email Address Redacted | Email |
| John L. Costello, Jr. O.D., P.A. | | Email Address Redacted | Email |
| John L. Guerin D.M.D. Pc | | Email Address Redacted | Email |
| John L. Montandon | | Email Address Redacted | Email |
| John L. Picone, Iii | | Email Address Redacted | Email |
| John L. Schlueter | | Email Address Redacted | Email |
| John La | | Email Address Redacted | Email |
| John La Huis | | Email Address Redacted | Email |
| John Labick | | Email Address Redacted | Email |
| John Labick | | Email Address Redacted | Email |
| John Lacasse | | Email Address Redacted | Email |
| John Lacik | | Email Address Redacted | Email |
| John Lacik | | Email Address Redacted | Email |
| John Lacognata | | Email Address Redacted | Email |
| John Lacombe | | Email Address Redacted | Email |
| John Lacroix | | Email Address Redacted | Email |
| John Lacy | | Email Address Redacted | Email |
| John Lafree | | Email Address Redacted | Email |
| John Lafree | | Email Address Redacted | Email |
| John Lai Design | | Email Address Redacted | Email |
| John Laing | | Email Address Redacted | Email |
| John Lakatis | | Email Address Redacted | Email |
| John Lam | | Email Address Redacted | Email |
| John Lamb | | Email Address Redacted | Email |
| John Lamberth | | Email Address Redacted | Email |
| John Lambrecht | | Email Address Redacted | Email |
| John Lamey | | Email Address Redacted | Email |
| John Lammertz | | Email Address Redacted | Email |
| John Lancaster | | Email Address Redacted | Email |
| John Landress | | Email Address Redacted | Email |
| John Landry | | Email Address Redacted | Email |
| John Lane | | Email Address Redacted | Email |
| John Lane | | Email Address Redacted | Email |
| John Lane-White | | Email Address Redacted | Email |
| John Langan | | Email Address Redacted | Email |
| John Langebartels | | Email Address Redacted | Email |
| John Langley | | Email Address Redacted | Email |
| John Langlois | | Email Address Redacted | Email |
| John Langston | | Email Address Redacted | Email |
| John Lanier | | Email Address Redacted | Email |
| John Laposta | | Email Address Redacted | Email |
| John Laposta | | Email Address Redacted | Email |
| John Lara | | Email Address Redacted | Email |
| John Laresen | | Email Address Redacted | Email |
| John Larkin | | Email Address Redacted | Email |
| John Larkin | | Email Address Redacted | Email |
| John Larmour | | Email Address Redacted | Email |
| John Larocca | | Email Address Redacted | Email |
| John Larosa | | Email Address Redacted | Email |
| John Laroy | | Email Address Redacted | Email |
| John Larry | | Email Address Redacted | Email |
| John Larson | | Email Address Redacted | Email |
| John Larson | | Email Address Redacted | Email |
| John Larson | | Email Address Redacted | Email |
| John Larson | | Email Address Redacted | Email |
| John Lassiter | | Email Address Redacted | Email |
| John Lassiter | | Email Address Redacted | Email |
| John Latimer | | Email Address Redacted | Email |
| John Latimer | | Email Address Redacted | Email |
| John Latinis | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| John Latu | | Email Address Redacted | Email |
| John Laub | | Email Address Redacted | Email |
| John Lauer | | Email Address Redacted | Email |
| John Lauritano | | Email Address Redacted | Email |
| John Lavecchia | | Email Address Redacted | Email |
| John Lavecchia | | Email Address Redacted | Email |
| John Lavene | | Email Address Redacted | Email |
| John Law | | Email Address Redacted | Email |
| John Lawrence | | Email Address Redacted | Email |
| John Lawrence | | Email Address Redacted | Email |
| John Lawrence | | Email Address Redacted | Email |
| John Lawrence Coulthard | | Email Address Redacted | Email |
| John Lawrence Henderson | | Email Address Redacted | Email |
| John Lawson | | Email Address Redacted | Email |
| John Lawson | | Email Address Redacted | Email |
| John Lawton | | Email Address Redacted | Email |
| John Lawton | | Email Address Redacted | Email |
| John Lay | | Email Address Redacted | Email |
| John Lay Construction LLC | | Email Address Redacted | Email |
| John Lazarchic | | Email Address Redacted | Email |
| John Le | | Email Address Redacted | Email |
| John Le | | Email Address Redacted | Email |
| John Leahy | | Email Address Redacted | Email |
| John Leasure | | Email Address Redacted | Email |
| John Lebens | | Email Address Redacted | Email |
| John Lechner | | Email Address Redacted | Email |
| John Lecoque | | Email Address Redacted | Email |
| John Lee | | Email Address Redacted | Email |
| John Lee | | Email Address Redacted | Email |
| John Lee | | Email Address Redacted | Email |
| John Lee | | Email Address Redacted | Email |
| John Lee | | Email Address Redacted | Email |
| John Lee | | Email Address Redacted | Email |
| John Lee | | Email Address Redacted | Email |
| John Lee | | Email Address Redacted | Email |
| John Lee | | Email Address Redacted | Email |
| John Lee Cpa LLP | | Email Address Redacted | Email |
| John Lee Law | | Email Address Redacted | Email |
| John Lee Rivas | | Email Address Redacted | Email |
| John Lehmann | | Email Address Redacted | Email |
| John Lehr | | Email Address Redacted | Email |
| John Lehrack | | Email Address Redacted | Email |
| John Leidy | | Email Address Redacted | Email |
| John Leigh | | Email Address Redacted | Email |
| John Leland | | Email Address Redacted | Email |
| John Lemere | | Email Address Redacted | Email |
| John Lenhardt | | Email Address Redacted | Email |
| John Lennon | | Email Address Redacted | Email |
| John Leonard | | Email Address Redacted | Email |
| John Leong Construction Inc. | | Email Address Redacted | Email |
| John Lepore Cpa | | Email Address Redacted | Email |
| John Lepp | | Email Address Redacted | Email |
| John Leprevost | | Email Address Redacted | Email |
| John Lesko | | Email Address Redacted | Email |
| John Leslie | | Email Address Redacted | Email |
| John Lester | | Email Address Redacted | Email |
| John Lester | | Email Address Redacted | Email |
| John Letizia | | Email Address Redacted | Email |
| John Letourneau | | Email Address Redacted | Email |
| John Letscher | | Email Address Redacted | Email |
| John Levine | | Email Address Redacted | Email |
| John Levy | | Email Address Redacted | Email |
| John Levy | | Email Address Redacted | Email |
| John Lewellen | | Email Address Redacted | Email |
| John Lewis | | Email Address Redacted | Email |
| John Lewis | | Email Address Redacted | Email |
| John Lewis | | Email Address Redacted | Email |
| John Lewis | | Email Address Redacted | Email |
| John Li | | Email Address Redacted | Email |
| John Licalzi | | Email Address Redacted | Email |
| John Lichtman | | Email Address Redacted | Email |
| John Liddon | | Email Address Redacted | Email |
| John Lightfoot | | Email Address Redacted | Email |
| John Lile | | Email Address Redacted | Email |
| John Lillis | | Email Address Redacted | Email |
| John Limantara | | Email Address Redacted | Email |
| John Limbach | | Email Address Redacted | Email |
| John Lindner | | Email Address Redacted | Email |
| John Lintern | | Email Address Redacted | Email |
| John Liscovitz | | Email Address Redacted | Email |
| John Lister | | Email Address Redacted | Email |
| John Little | | Email Address Redacted | Email |
| John Little, Attorney At Law | | Email Address Redacted | Email |
| John Littles | | Email Address Redacted | Email |
| John Litton | | Email Address Redacted | Email |
| John Littrell | | Email Address Redacted | Email |
| John Liu | | Email Address Redacted | Email |
| John Livernois | | Email Address Redacted | Email |
| John Livingston | | Email Address Redacted | Email |
| John Locher | | Email Address Redacted | Email |
| John Locke | | Email Address Redacted | Email |
| John Locklear | | Email Address Redacted | Email |
| John Lodati | | Email Address Redacted | Email |
| John Loffredo | | Email Address Redacted | Email |
| John Loffredo Dds | | Email Address Redacted | Email |
| John Logan | | Email Address Redacted | Email |
| John Logan | | Email Address Redacted | Email |
| John Lohmeier | | Email Address Redacted | Email |
| John Lohr | | Email Address Redacted | Email |
| John Lolos | | Email Address Redacted | Email |
| John Lombardo | | Email Address Redacted | Email |
| John Lomeli | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| John Long | | | Email Address Redacted | Email |
| John Long | | | Email Address Redacted | Email |
| John Long | | | Email Address Redacted | Email |
| John Long | | | Email Address Redacted | Email |
| John Longfield-Smith | | | Email Address Redacted | Email |
| John Longo | | | Email Address Redacted | Email |
| John Looney | | | Email Address Redacted | Email |
| John Lopes | | | Email Address Redacted | Email |
| John Lopes | | | Email Address Redacted | Email |
| John Lopez | | | Email Address Redacted | Email |
| John Lopez | | | Email Address Redacted | Email |
| John Lopez | | | Email Address Redacted | Email |
| John Lopez | | | Email Address Redacted | Email |
| John Lopez | | | Email Address Redacted | Email |
| John Lopez | | | Email Address Redacted | Email |
| John Lopez | | | Email Address Redacted | Email |
| John Lopez | | | Email Address Redacted | Email |
| John Lopez | | | Email Address Redacted | Email |
| John Lopinto Enterprises Inc | | | Email Address Redacted | Email |
| John Lore | | | Email Address Redacted | Email |
| John Lorenc | | | Email Address Redacted | Email |
| John Lortz | | | Email Address Redacted | Email |
| John Losey | | | Email Address Redacted | Email |
| John Louis | | | Email Address Redacted | Email |
| John Louis Hoffman | | | Email Address Redacted | Email |
| John Lourduraj | | | Email Address Redacted | Email |
| John Loutos | | | Email Address Redacted | Email |
| John Love | | | Email Address Redacted | Email |
| John Lovett | | | Email Address Redacted | Email |
| John Lovick | | | Email Address Redacted | Email |
| John Lowery | | | Email Address Redacted | Email |
| John Lowery | | | Email Address Redacted | Email |
| John Lowry | | | Email Address Redacted | Email |
| John Lubrano | | | Email Address Redacted | Email |
| John Lucas | | | Email Address Redacted | Email |
| John Lucas Meachem | | | Email Address Redacted | Email |
| John Luciano | | | Email Address Redacted | Email |
| John Luhrs | | | Email Address Redacted | Email |
| John Luisana | | | Email Address Redacted | Email |
| John Luna Painting | | | Email Address Redacted | Email |
| John Lundberg | | | Email Address Redacted | Email |
| John Lunsford | | | Email Address Redacted | Email |
| John Luong | | | Email Address Redacted | Email |
| John Lupo | | | Email Address Redacted | Email |
| John Lupo | | | Email Address Redacted | Email |
| John Lurvey | | | Email Address Redacted | Email |
| John Lusajo | | | Email Address Redacted | Email |
| John Lusher | | | Email Address Redacted | Email |
| John Lusher Consulting | | | Email Address Redacted | Email |
| John Luter | | | Email Address Redacted | Email |
| John Lyden | | | Email Address Redacted | Email |
| John Lyles | | | Email Address Redacted | Email |
| John Lynaugh | | | Email Address Redacted | Email |
| John Lynch | | | Email Address Redacted | Email |
| John Lynch | | | Email Address Redacted | Email |
| John Lynch | | | Email Address Redacted | Email |
| John Lyon | | | Email Address Redacted | Email |
| John Lyp | | | Email Address Redacted | Email |
| John Lyytinen | | | Email Address Redacted | Email |
| John M Caldwell Distrubuting Company | | | Email Address Redacted | Email |
| John M Cash Md Pllc | | | Email Address Redacted | Email |
| John M Chinen | | | Email Address Redacted | Email |
| John M Giles Land Surveying | | | Email Address Redacted | Email |
| John M Hernandez | | | Email Address Redacted | Email |
| John M Petrocelli Iii | | | Email Address Redacted | Email |
| John M Reardon | | | Email Address Redacted | Email |
| John M Renaldo Od | | | Email Address Redacted | Email |
| John M Robin Aplc | | | Email Address Redacted | Email |
| John M Rorabaugh Attorney At Law | | | Email Address Redacted | Email |
| John M Trauten | | | Email Address Redacted | Email |
| John M. Bulbrook Insurance Agency, Inc. | | | Email Address Redacted | Email |
| John M. Carroll | | | Email Address Redacted | Email |
| John M. Comte Cpa | | | Email Address Redacted | Email |
| John M. Rice Production | | | Email Address Redacted | Email |
| John Maas | | | Email Address Redacted | Email |
| John Maas | | | Email Address Redacted | Email |
| John Macaluso | | | Email Address Redacted | Email |
| John Macdonald | | | Email Address Redacted | Email |
| John Mace | | | Email Address Redacted | Email |
| John Mace | | | Email Address Redacted | Email |
| John Macere | | | Email Address Redacted | Email |
| John Macewan | | | Email Address Redacted | Email |
| John Macey | | | Email Address Redacted | Email |
| John Macgovern | | | Email Address Redacted | Email |
| John Macgregor | | | Email Address Redacted | Email |
| John Machado | | | Email Address Redacted | Email |
| John Mack | | | Email Address Redacted | Email |
| John Mack | | | Email Address Redacted | Email |
| John Mackay | | | Email Address Redacted | Email |
| John Mackesey | | | Email Address Redacted | Email |
| John Maclay | | | Email Address Redacted | Email |
| John Macmillan | | | Email Address Redacted | Email |
| John Macneil | | | Email Address Redacted | Email |
| John Macon | | | Email Address Redacted | Email |
| John Madden | | | Email Address Redacted | Email |
| John Maddox | | | Email Address Redacted | Email |
| John Mader & Associates LLC | | | Email Address Redacted | Email |
| John Madera | | | Email Address Redacted | Email |
| John Maes | | | Email Address Redacted | Email |
| John Mafera | | | Email Address Redacted | Email |
| John Magliano Iii | | | Email Address Redacted | Email |
| John Magnoski | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| John Mahdessian | | Email Address Redacted | Email |
| John Mahon | | Email Address Redacted | Email |
| John Maino | | Email Address Redacted | Email |
| John Maison | | Email Address Redacted | Email |
| John Maitlen | | Email Address Redacted | Email |
| John Majalca | | Email Address Redacted | Email |
| John Major | | Email Address Redacted | Email |
| John Makela | | Email Address Redacted | Email |
| John Makovicka | | Email Address Redacted | Email |
| John Malanka | | Email Address Redacted | Email |
| John Malaspina | | Email Address Redacted | Email |
| John Malcolm | | Email Address Redacted | Email |
| John Maldonado | | Email Address Redacted | Email |
| John Maley | | Email Address Redacted | Email |
| John Mallios | | Email Address Redacted | Email |
| John Malott | | Email Address Redacted | Email |
| John Malta Salon | | Email Address Redacted | Email |
| John Malvin Guerrero Then | | Email Address Redacted | Email |
| John Mangale | | Email Address Redacted | Email |
| John Mankos | | Email Address Redacted | Email |
| John Manley | | Email Address Redacted | Email |
| John Manner | | Email Address Redacted | Email |
| John Manning | | Email Address Redacted | Email |
| John Manning | | Email Address Redacted | Email |
| John Manning | | Email Address Redacted | Email |
| John Manousaridis | | Email Address Redacted | Email |
| John Mansell | | Email Address Redacted | Email |
| John Mansour | | Email Address Redacted | Email |
| John Marable | | Email Address Redacted | Email |
| John Maranto | | Email Address Redacted | Email |
| John Maravelas | | Email Address Redacted | Email |
| John Mardick | | Email Address Redacted | Email |
| John Margel | | Email Address Redacted | Email |
| John Marienau | | Email Address Redacted | Email |
| John Marino | | Email Address Redacted | Email |
| John Marino | | Email Address Redacted | Email |
| John Marius | | Email Address Redacted | Email |
| John Mark Alvord | | Email Address Redacted | Email |
| John Markel | | Email Address Redacted | Email |
| John Markoff | | Email Address Redacted | Email |
| John Markoff | | Email Address Redacted | Email |
| John Marks | | Email Address Redacted | Email |
| John Marler Farms, Inc. | | Email Address Redacted | Email |
| John Maroney | | Email Address Redacted | Email |
| John Marques | | Email Address Redacted | Email |
| John Marquis | | Email Address Redacted | Email |
| John Marro | | Email Address Redacted | Email |
| John Marsala | | Email Address Redacted | Email |
| John Marsh | | Email Address Redacted | Email |
| John Marsh | | Email Address Redacted | Email |
| John Marsh | | Email Address Redacted | Email |
| John Marshall | | Email Address Redacted | Email |
| John Marshall | | Email Address Redacted | Email |
| John Martell | | Email Address Redacted | Email |
| John Martin | | Email Address Redacted | Email |
| John Martin | | Email Address Redacted | Email |
| John Martin | | Email Address Redacted | Email |
| John Martin | | Email Address Redacted | Email |
| John Martin | | Email Address Redacted | Email |
| John Martin | | Email Address Redacted | Email |
| John Martin | | Email Address Redacted | Email |
| John Martin | | Email Address Redacted | Email |
| John Martin Dufilho | | Email Address Redacted | Email |
| John Martineau | | Email Address Redacted | Email |
| John Martinez | | Email Address Redacted | Email |
| John Martinez | | Email Address Redacted | Email |
| John Martinez | | Email Address Redacted | Email |
| John Martinez | | Email Address Redacted | Email |
| John Martini | | Email Address Redacted | Email |
| John Martino | | Email Address Redacted | Email |
| John Mascarich | | Email Address Redacted | Email |
| John Mashburn | | Email Address Redacted | Email |
| John Mason | | Email Address Redacted | Email |
| John Mason | | Email Address Redacted | Email |
| John Massetti | | Email Address Redacted | Email |
| John Massey | | Email Address Redacted | Email |
| John Mastri | | Email Address Redacted | Email |
| John Mastrogiovanni | | Email Address Redacted | Email |
| John Mastrogiovanni | | Email Address Redacted | Email |
| John Matarazzo | | Email Address Redacted | Email |
| John Matheny | | Email Address Redacted | Email |
| John Mathews | | Email Address Redacted | Email |
| John Matisi | | Email Address Redacted | Email |
| John Matsis | | Email Address Redacted | Email |
| John Matson Jr | | Email Address Redacted | Email |
| John Matx | | Email Address Redacted | Email |
| John Maulsby | | Email Address Redacted | Email |
| John Maxim | | Email Address Redacted | Email |
| John Maxwell | | Email Address Redacted | Email |
| John May | | Email Address Redacted | Email |
| John Maybin | | Email Address Redacted | Email |
| John Maybury | | Email Address Redacted | Email |
| John Mayes | | Email Address Redacted | Email |
| John Mazur | | Email Address Redacted | Email |
| John Mazzanoble | | Email Address Redacted | Email |
| John Mazzeo | | Email Address Redacted | Email |
| John Mcadory | | Email Address Redacted | Email |
| John Mcatamney | | Email Address Redacted | Email |
| John Mcauley | | Email Address Redacted | Email |
| John Mcbrian | | Email Address Redacted | Email |
| John Mcbrian | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| John Mcbride | | Email Address Redacted | Email |
| John Mcbride | | Email Address Redacted | Email |
| John Mcbride | | Email Address Redacted | Email |
| John Mccampbell | | Email Address Redacted | Email |
| John Mccann | | Email Address Redacted | Email |
| John Mccartney | | Email Address Redacted | Email |
| John Mccarty | | Email Address Redacted | Email |
| John Mccaskill | | Email Address Redacted | Email |
| John Mccaskill | | Email Address Redacted | Email |
| John Mccaskill | | Email Address Redacted | Email |
| John Mcclain | | Email Address Redacted | Email |
| John Mcclave | | Email Address Redacted | Email |
| John Mcclellan | | Email Address Redacted | Email |
| John Mcclendon | | Email Address Redacted | Email |
| John Mcclendon | | Email Address Redacted | Email |
| John Mcclinton | | Email Address Redacted | Email |
| John Mccloud | | Email Address Redacted | Email |
| John Mccormick | | Email Address Redacted | Email |
| John Mccormick | | Email Address Redacted | Email |
| John Mccorvey | | Email Address Redacted | Email |
| John Mcculloch | | Email Address Redacted | Email |
| John Mcdade | | Email Address Redacted | Email |
| John Mcdermott | | Email Address Redacted | Email |
| John Mcdevitt | | Email Address Redacted | Email |
| John Mcdole | | Email Address Redacted | Email |
| John Mcdonald | | Email Address Redacted | Email |
| John Mcdonald | | Email Address Redacted | Email |
| John Mcdonald | | Email Address Redacted | Email |
| John Mcdonald Painting Corp | | Email Address Redacted | Email |
| John Mcelyea | | Email Address Redacted | Email |
| John Mcentyre | | Email Address Redacted | Email |
| John Mcfadden | | Email Address Redacted | Email |
| John Mcferson | | Email Address Redacted | Email |
| John Mcgaughey | | Email Address Redacted | Email |
| John Mcgee | | Email Address Redacted | Email |
| John Mcgovern | | Email Address Redacted | Email |
| John Mcgovern | | Email Address Redacted | Email |
| John Mcgraaw | | Email Address Redacted | Email |
| John Mcguire | | Email Address Redacted | Email |
| John Mcguire | | Email Address Redacted | Email |
| John Mchenry | | Email Address Redacted | Email |
| John Mcinerney | | Email Address Redacted | Email |
| John Mcintyre | | Email Address Redacted | Email |
| John Mckay | | Email Address Redacted | Email |
| John Mckeeman | | Email Address Redacted | Email |
| John Mckibbin | | Email Address Redacted | Email |
| John Mckinney | | Email Address Redacted | Email |
| John Mckinney | | Email Address Redacted | Email |
| John Mckinnon | | Email Address Redacted | Email |
| John Mckittrick | | Email Address Redacted | Email |
| John Mckusick | | Email Address Redacted | Email |
| John Mclain | | Email Address Redacted | Email |
| John Mclaughlin | | Email Address Redacted | Email |
| John Mclaughlin | | Email Address Redacted | Email |
| John Mclean | | Email Address Redacted | Email |
| John Mclure | | Email Address Redacted | Email |
| John Mclynn | | Email Address Redacted | Email |
| John Mcmahan | | Email Address Redacted | Email |
| John Mcmahon | | Email Address Redacted | Email |
| John Mcmahon | | Email Address Redacted | Email |
| John Mcmahon | | Email Address Redacted | Email |
| John Mcmanus Photographer | | Email Address Redacted | Email |
| John Mcmillan | | Email Address Redacted | Email |
| John Mcmoran | | Email Address Redacted | Email |
| John Mcnabb | | Email Address Redacted | Email |
| John Mcnally | | Email Address Redacted | Email |
| John Mcnamara | | Email Address Redacted | Email |
| John Mcneel | | Email Address Redacted | Email |
| John Mcneill | | Email Address Redacted | Email |
| John Mcnider | | Email Address Redacted | Email |
| John Mcqueary Jr | | Email Address Redacted | Email |
| John Mcsorley | | Email Address Redacted | Email |
| John Mctaggart | | Email Address Redacted | Email |
| John Mctaggart Photography | | Email Address Redacted | Email |
| John Mcwilliams | | Email Address Redacted | Email |
| John Meacham | | Email Address Redacted | Email |
| John Mead | | Email Address Redacted | Email |
| John Meade | | Email Address Redacted | Email |
| John Meadows | | Email Address Redacted | Email |
| John Mears | | Email Address Redacted | Email |
| John Mechtly | | Email Address Redacted | Email |
| John Mediger | | Email Address Redacted | Email |
| John Medrano | | Email Address Redacted | Email |
| John Meehan | | Email Address Redacted | Email |
| John Meehan | | Email Address Redacted | Email |
| John Meiners | | Email Address Redacted | Email |
| John Meints | | Email Address Redacted | Email |
| John Meisinger | | Email Address Redacted | Email |
| John Melahn | | Email Address Redacted | Email |
| John Melber | | Email Address Redacted | Email |
| John Mello | | Email Address Redacted | Email |
| John Mellon | | Email Address Redacted | Email |
| John Mellon | | Email Address Redacted | Email |
| John Mellor | | Email Address Redacted | Email |
| John Melton | | Email Address Redacted | Email |
| John Melvin | | Email Address Redacted | Email |
| John Melwak | | Email Address Redacted | Email |
| John Melwak | | Email Address Redacted | Email |
| John Mendel | | Email Address Redacted | Email |
| John Mendelson | | Email Address Redacted | Email |
| John Mendiola | | Email Address Redacted | Email |
| John Mendoza | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| John Mentesana | | Email Address Redacted | Email |
| John Mercado | | Email Address Redacted | Email |
| John Meredith | | Email Address Redacted | Email |
| John Merlino | | Email Address Redacted | Email |
| John Merlo | | Email Address Redacted | Email |
| John Merrelis | | Email Address Redacted | Email |
| John Merriman | | Email Address Redacted | Email |
| John Merryman | | Email Address Redacted | Email |
| John Messer | | Email Address Redacted | Email |
| John Methfessel | | Email Address Redacted | Email |
| John Mets | | Email Address Redacted | Email |
| John Meyer | | Email Address Redacted | Email |
| John Meyer | | Email Address Redacted | Email |
| John Meyers | | Email Address Redacted | Email |
| John Michael | | Email Address Redacted | Email |
| John Michael Barbiere | | Email Address Redacted | Email |
| John Michael Barclay | | Email Address Redacted | Email |
| John Michael Bradford | | Email Address Redacted | Email |
| John Michael Heroman | | Email Address Redacted | Email |
| John Michael Shamburger | | Email Address Redacted | Email |
| John Michael Ward | | Email Address Redacted | Email |
| John Michalak | | Email Address Redacted | Email |
| John Michinko | | Email Address Redacted | Email |
| John Miclean | | Email Address Redacted | Email |
| John Miehe | | Email Address Redacted | Email |
| John Miehle | | Email Address Redacted | Email |
| John Migely | | Email Address Redacted | Email |
| John Migely | | Email Address Redacted | Email |
| John Miketa | | Email Address Redacted | Email |
| John Mikhail | | Email Address Redacted | Email |
| John Miles | | Email Address Redacted | Email |
| John Miles | | Email Address Redacted | Email |
| John Miles | | Email Address Redacted | Email |
| John Milham | | Email Address Redacted | Email |
| John Millan | | Email Address Redacted | Email |
| John Miller | | Email Address Redacted | Email |
| John Miller | | Email Address Redacted | Email |
| John Miller | | Email Address Redacted | Email |
| John Miller | | Email Address Redacted | Email |
| John Miller | | Email Address Redacted | Email |
| John Miller | | Email Address Redacted | Email |
| John Miller | | Email Address Redacted | Email |
| John Millo | | Email Address Redacted | Email |
| John Mills | | Email Address Redacted | Email |
| John Mills | | Email Address Redacted | Email |
| John Milnthorp | | Email Address Redacted | Email |
| John Milotte | | Email Address Redacted | Email |
| John Milton Construction | | Email Address Redacted | Email |
| John Milton Nguyen Insurance | | Email Address Redacted | Email |
| John Miner | | Email Address Redacted | Email |
| John Minginas | | Email Address Redacted | Email |
| John Miraglia | | Email Address Redacted | Email |
| John Miri | | Email Address Redacted | Email |
| John Mitcham | | Email Address Redacted | Email |
| John Mitchell | | Email Address Redacted | Email |
| John Mitchell | | Email Address Redacted | Email |
| John Mitchell | | Email Address Redacted | Email |
| John Mitchell | | Email Address Redacted | Email |
| John Mitchell | | Email Address Redacted | Email |
| John Mitchell | | Email Address Redacted | Email |
| John Mitchell | | Email Address Redacted | Email |
| John Mitchner | | Email Address Redacted | Email |
| John Mixon | | Email Address Redacted | Email |
| John Mizelle | | Email Address Redacted | Email |
| John Mlaker | | Email Address Redacted | Email |
| John Mobasseri | | Email Address Redacted | Email |
| John Mock | | Email Address Redacted | Email |
| John Mock | | Email Address Redacted | Email |
| John Moesta | | Email Address Redacted | Email |
| John Mohr | | Email Address Redacted | Email |
| John Molisani | | Email Address Redacted | Email |
| John Monahan Ii | | Email Address Redacted | Email |
| John Moncada | | Email Address Redacted | Email |
| John Moneyham | | Email Address Redacted | Email |
| John Monks | | Email Address Redacted | Email |
| John Monsman | | Email Address Redacted | Email |
| John Montalto | | Email Address Redacted | Email |
| John Montazeri | | Email Address Redacted | Email |
| John Monteforte | | Email Address Redacted | Email |
| John Montella | | Email Address Redacted | Email |
| John Montella | | Email Address Redacted | Email |
| John Montero | | Email Address Redacted | Email |
| John Montgomery | | Email Address Redacted | Email |
| John Montgomery | | Email Address Redacted | Email |
| John Montondo | | Email Address Redacted | Email |
| John Montoya | | Email Address Redacted | Email |
| John Moody | | Email Address Redacted | Email |
| John Moody | | Email Address Redacted | Email |
| John Moon | | Email Address Redacted | Email |
| John Moore | | Email Address Redacted | Email |
| John Moore | | Email Address Redacted | Email |
| John Moore | | Email Address Redacted | Email |
| John Moore | | Email Address Redacted | Email |
| John Moore | | Email Address Redacted | Email |
| John Moore | | Email Address Redacted | Email |
| John Moore | | Email Address Redacted | Email |
| John Moreno | | Email Address Redacted | Email |
| John Moreno | | Email Address Redacted | Email |
| John Morgan | | Email Address Redacted | Email |
| John Morgan | | Email Address Redacted | Email |
| John Morgan | | Email Address Redacted | Email |
| John Morgan | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| John Morin | | | | Email Address Redacted | Email |
| John Morlock | | | | Email Address Redacted | Email |
| John Morrell | | | | Email Address Redacted | Email |
| John Morrill | | | | Email Address Redacted | Email |
| John Morris | | | | Email Address Redacted | Email |
| John Morris | | | | Email Address Redacted | Email |
| John Morris | | | | Email Address Redacted | Email |
| John Morris | | | | Email Address Redacted | Email |
| John Morris | | | | Email Address Redacted | Email |
| John Morris | | | | Email Address Redacted | Email |
| John Morris | | | | Email Address Redacted | Email |
| John Morris | | | | Email Address Redacted | Email |
| John Morris | | | | Email Address Redacted | Email |
| John Morrison | | | | Email Address Redacted | Email |
| John Morrison | | | | Email Address Redacted | Email |
| John Morse | | | | Email Address Redacted | Email |
| John Mortensen | | | | Email Address Redacted | Email |
| John Morton | | | | Email Address Redacted | Email |
| John Moseley | | | | Email Address Redacted | Email |
| John Moser | | | | Email Address Redacted | Email |
| John Moser | | | | Email Address Redacted | Email |
| John Moser | | | | Email Address Redacted | Email |
| John Mosher | | | | Email Address Redacted | Email |
| John Mosley | | | | Email Address Redacted | Email |
| John Mott | | | | Email Address Redacted | Email |
| John Moulton | | | | Email Address Redacted | Email |
| John Mounger | | | | Email Address Redacted | Email |
| John Mountz | | | | Email Address Redacted | Email |
| John Mouring | | | | Email Address Redacted | Email |
| John Mouse | | | | Email Address Redacted | Email |
| John Mowery | | | | Email Address Redacted | Email |
| John Moyer | | | | Email Address Redacted | Email |
| John Muchiri | | | | Email Address Redacted | Email |
| John Mudd | | | | Email Address Redacted | Email |
| John Mueger | | | | Email Address Redacted | Email |
| John Muehlhausen | | | | Email Address Redacted | Email |
| John Mueller | | | | Email Address Redacted | Email |
| John Mueller | | | | Email Address Redacted | Email |
| John Muenzenmeyer | | | | Email Address Redacted | Email |
| John Muenzenmeyer | | | | Email Address Redacted | Email |
| John Mufarreh | | | | Email Address Redacted | Email |
| John Mulhall | | | | Email Address Redacted | Email |
| John Mulhall Cpa | | | | Email Address Redacted | Email |
| John Mulholland | | | | Email Address Redacted | Email |
| John Mullan | | | | Email Address Redacted | Email |
| John Muller | | | | Email Address Redacted | Email |
| John Mullin | | | | Email Address Redacted | Email |
| John Mullins | | | | Email Address Redacted | Email |
| John Mullins | | | | Email Address Redacted | Email |
| John Mulvey | | | | Email Address Redacted | Email |
| John Mummery | | | | Email Address Redacted | Email |
| John Munoz | | | | Email Address Redacted | Email |
| John Munroe | | | | Email Address Redacted | Email |
| John Munson | | | | Email Address Redacted | Email |
| John Munzenrieder | | | | Email Address Redacted | Email |
| John Murphy | | | | Email Address Redacted | Email |
| John Murphy | | | | Email Address Redacted | Email |
| John Murphy | | | | Email Address Redacted | Email |
| John Murphy | | | | Email Address Redacted | Email |
| John Murphy | | | | Email Address Redacted | Email |
| John Murphy | | | | Email Address Redacted | Email |
| John Murphy | | | | Email Address Redacted | Email |
| John Murphy | | | | Email Address Redacted | Email |
| John Murphy | | | | Email Address Redacted | Email |
| John Murphy Transportation | | | | Email Address Redacted | Email |
| John Murray | | | | Email Address Redacted | Email |
| John Murray | | | | Email Address Redacted | Email |
| John Murray | | | | Email Address Redacted | Email |
| John Murray | | | | Email Address Redacted | Email |
| John Murrow | | | | Email Address Redacted | Email |
| John Musch | | | | Email Address Redacted | Email |
| John Muse | | | | Email Address Redacted | Email |
| John Mussen | | | | Email Address Redacted | Email |
| John Mussen Realestate Broker | | | | Email Address Redacted | Email |
| John Musser | | | | Email Address Redacted | Email |
| John Musumeci | | | | Email Address Redacted | Email |
| John Myers | | | | Email Address Redacted | Email |
| John Myers | | | | Email Address Redacted | Email |
| John Myers | | | | Email Address Redacted | Email |
| John Myrick | | | | Email Address Redacted | Email |
| John N. Mcmillan Consulting | | | | Email Address Redacted | Email |
| John Nabar | | | | Email Address Redacted | Email |
| John Nagy | | | | Email Address Redacted | Email |
| John Naimoli Contractor | | | | Email Address Redacted | Email |
| John Naing | | | | Email Address Redacted | Email |
| John Nakowicz | | | | Email Address Redacted | Email |
| John Nakutis | | | | Email Address Redacted | Email |
| John Nance | | | | Email Address Redacted | Email |
| John Nande | | | | Email Address Redacted | Email |
| John Napoli | | | | Email Address Redacted | Email |
| John Napolitano | | | | Email Address Redacted | Email |
| John Narcisse | | | | Email Address Redacted | Email |
| John Nash | | | | Email Address Redacted | Email |
| John Nathan | | | | Email Address Redacted | Email |
| John Natoli | | | | Email Address Redacted | Email |
| John Natoli Pe | | | | Email Address Redacted | Email |
| John Navarro | | | | Email Address Redacted | Email |
| John Navarro | | | | Email Address Redacted | Email |
| John Nealis | | | | Email Address Redacted | Email |
| John Neebe | | | | Email Address Redacted | Email |
| John Negri | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| John Negrini | | Email Address Redacted | Email |
| John Nelson | | Email Address Redacted | Email |
| John Nelson | | Email Address Redacted | Email |
| John Nelson | | Email Address Redacted | Email |
| John Nelson | | Email Address Redacted | Email |
| John Nemeh | | Email Address Redacted | Email |
| John Nerey | | Email Address Redacted | Email |
| John Neuhoff | | Email Address Redacted | Email |
| John Neville | | Email Address Redacted | Email |
| John Newcomb | | Email Address Redacted | Email |
| John Newcomb Restoration, | | Email Address Redacted | Email |
| John Newell | | Email Address Redacted | Email |
| John Newman | | Email Address Redacted | Email |
| John Ngo Investments Inc | | Email Address Redacted | Email |
| John Ngu | | Email Address Redacted | Email |
| John Nguyen | | Email Address Redacted | Email |
| John Nguyen | | Email Address Redacted | Email |
| John Nguyen | | Email Address Redacted | Email |
| John Nguyen | | Email Address Redacted | Email |
| John Nguyen | | Email Address Redacted | Email |
| John Nguyen | | Email Address Redacted | Email |
| John Nguyen | | Email Address Redacted | Email |
| John Nguyen | | Email Address Redacted | Email |
| John Nguyen Realtor LLC | | Email Address Redacted | Email |
| John Niblock | | Email Address Redacted | Email |
| John Nichols | | Email Address Redacted | Email |
| John Nichols | | Email Address Redacted | Email |
| John Nichols | | Email Address Redacted | Email |
| John Nichols | | Email Address Redacted | Email |
| John Nickens | | Email Address Redacted | Email |
| John Nicklin | | Email Address Redacted | Email |
| John Nicolaou | | Email Address Redacted | Email |
| John Nieman | | Email Address Redacted | Email |
| John Nightlinger Jr | | Email Address Redacted | Email |
| John Nixon | | Email Address Redacted | Email |
| John Nixon | | Email Address Redacted | Email |
| John Nkata | | Email Address Redacted | Email |
| John Nnadi | | Email Address Redacted | Email |
| John Nobile | | Email Address Redacted | Email |
| John Nodilo | | Email Address Redacted | Email |
| John Noguera Perez | | Email Address Redacted | Email |
| John Nolan Enterprises LLC | | Email Address Redacted | Email |
| John Nolen | | Email Address Redacted | Email |
| John Nooe | | Email Address Redacted | Email |
| John Norah | | Email Address Redacted | Email |
| John Norman | | Email Address Redacted | Email |
| John North | | Email Address Redacted | Email |
| John Norwood, Dds | | Email Address Redacted | Email |
| John Novak Inc | | Email Address Redacted | Email |
| John Novella | | Email Address Redacted | Email |
| John Novick | | Email Address Redacted | Email |
| John Nowak | | Email Address Redacted | Email |
| John Nunley | | Email Address Redacted | Email |
| John Nutile | | Email Address Redacted | Email |
| John Nwankwo | | Email Address Redacted | Email |
| John Nyiszter | | Email Address Redacted | Email |
| John O Horton Jr | | Email Address Redacted | Email |
| John O. Morris Funeral Home | | Email Address Redacted | Email |
| John O. Wunder, C.P.A., P.A. | | Email Address Redacted | Email |
| John Obando | | Email Address Redacted | Email |
| John Obell | | Email Address Redacted | Email |
| John Obrian | | Email Address Redacted | Email |
| John Obrien | | Email Address Redacted | Email |
| John Obrien | | Email Address Redacted | Email |
| John O'Brien | | Email Address Redacted | Email |
| John O'Connor | | Email Address Redacted | Email |
| John Odonnell Consulting LLC | | Email Address Redacted | Email |
| John O'Donnell LLC | | Email Address Redacted | Email |
| John O'Donovan | | Email Address Redacted | Email |
| John Of All Trades LLC | | Email Address Redacted | Email |
| John O'Gara | | Email Address Redacted | Email |
| John Ogden | | Email Address Redacted | Email |
| John Ohara | | Email Address Redacted | Email |
| John O'Hara | | Email Address Redacted | Email |
| John Ohodnicki | | Email Address Redacted | Email |
| John Ojeisekhoba | | Email Address Redacted | Email |
| John Okoro | | Email Address Redacted | Email |
| John Olayiwola | | Email Address Redacted | Email |
| John Oldham | | Email Address Redacted | Email |
| John Oldham | | Email Address Redacted | Email |
| John O'Leary | | Email Address Redacted | Email |
| John Olsen | | Email Address Redacted | Email |
| John Olson | | Email Address Redacted | Email |
| John Olson | | Email Address Redacted | Email |
| John Olthoff | | Email Address Redacted | Email |
| John Omalley | | Email Address Redacted | Email |
| John On | | Email Address Redacted | Email |
| John Ondish | | Email Address Redacted | Email |
| John Ondo | | Email Address Redacted | Email |
| John Oneill | | Email Address Redacted | Email |
| John Oneill | | Email Address Redacted | Email |
| John Oneill | | Email Address Redacted | Email |
| John Opara | | Email Address Redacted | Email |
| John Oravez | | Email Address Redacted | Email |
| John Oreilly | | Email Address Redacted | Email |
| John Orekunrin | | Email Address Redacted | Email |
| John Ormond | | Email Address Redacted | Email |
| John Orosz | | Email Address Redacted | Email |
| John O'Rourke | | Email Address Redacted | Email |
| John Orr | | Email Address Redacted | Email |
| John Orszak | | Email Address Redacted | Email |
| John Orta | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| John Ortiz | | | | Email Address Redacted | Email |
| John Ortyl | | | | Email Address Redacted | Email |
| John Osborne | | | | Email Address Redacted | Email |
| John Osumi | | | | Email Address Redacted | Email |
| John Oswald | | | | Email Address Redacted | Email |
| John Otradovec | | | | Email Address Redacted | Email |
| John Ou | | | | Email Address Redacted | Email |
| John Oulton | | | | Email Address Redacted | Email |
| John Ove Nordqvist | | | | Email Address Redacted | Email |
| John Overdurf | | | | Email Address Redacted | Email |
| John Owen | | | | Email Address Redacted | Email |
| John Owens | | | | Email Address Redacted | Email |
| John Owens | | | | Email Address Redacted | Email |
| John P Becker | | | | Email Address Redacted | Email |
| John P Brennan Mdpc | | | | Email Address Redacted | Email |
| John P Celona Dmd Pc | | | | Email Address Redacted | Email |
| John P Frey | | | | Email Address Redacted | Email |
| John P Gilvey Studio Art Glass Ltd. | | | | Email Address Redacted | Email |
| John P Gonzalez | | | | Email Address Redacted | Email |
| John P Kallestad | | | | Email Address Redacted | Email |
| John P Killoran | | | | Email Address Redacted | Email |
| John P Lorello | | | | Email Address Redacted | Email |
| John P Miller Land Services LLC | | | | Email Address Redacted | Email |
| John P O'Connor | | | | Email Address Redacted | Email |
| John P. Becker Contracting | | | | Email Address Redacted | Email |
| John P. Doncaster | | | | Email Address Redacted | Email |
| John P. Griffin | | | | Email Address Redacted | Email |
| John P. Hudson | | | | Email Address Redacted | Email |
| John P. Manfredi D.C. P.C. | | | | Email Address Redacted | Email |
| John P. Merendino | | | | Email Address Redacted | Email |
| John P. Moneyham P.A. | | | | Email Address Redacted | Email |
| John P. Morris Attorney At Law, Inc. | | | | Email Address Redacted | Email |
| John P. Pryor Jr. | | | | Email Address Redacted | Email |
| John P. Robbins Attorney At Law LLC | | | | Email Address Redacted | Email |
| John P. Shackelford, Jr. Pc | | | | Email Address Redacted | Email |
| John P. Waldeck | | | | Email Address Redacted | Email |
| John P. Ward, Attorney | | | | Email Address Redacted | Email |
| John Pace | | | | Email Address Redacted | Email |
| John Pace | | | | Email Address Redacted | Email |
| John Packer | | | | Email Address Redacted | Email |
| John Pacuta | | | | Email Address Redacted | Email |
| John Padgett | | | | Email Address Redacted | Email |
| John Padrutt | | | | Email Address Redacted | Email |
| John Paganes | | | | Email Address Redacted | Email |
| John Page | | | | Email Address Redacted | Email |
| John Paiva | | | | Email Address Redacted | Email |
| John Pak, Cpa | | | | Email Address Redacted | Email |
| John Palatine | | | | Email Address Redacted | Email |
| John Palemine | | | | Email Address Redacted | Email |
| John Palmer | | | | Email Address Redacted | Email |
| John Palmer | | | | Email Address Redacted | Email |
| John Panagopoulos | | | | Email Address Redacted | Email |
| John Pandos | | | | Email Address Redacted | Email |
| John Panik | | | | Email Address Redacted | Email |
| John Panzarella | | | | Email Address Redacted | Email |
| John Panzica | | | | Email Address Redacted | Email |
| John Papaioannou | | | | Email Address Redacted | Email |
| John Papastefanou/Paradise World Productions | | | | Email Address Redacted | Email |
| John Papincak | | | | Email Address Redacted | Email |
| John Papoulis | | | | Email Address Redacted | Email |
| John Papp | | | | Email Address Redacted | Email |
| John Pappadopoulos | | | | Email Address Redacted | Email |
| John Parenti | | | | Email Address Redacted | Email |
| John Parise | | | | Email Address Redacted | Email |
| John Parise | | | | Email Address Redacted | Email |
| John Park | | | | Email Address Redacted | Email |
| John Park | | | | Email Address Redacted | Email |
| John Park | | | | Email Address Redacted | Email |
| John Parker | | | | Email Address Redacted | Email |
| John Parker | | | | Email Address Redacted | Email |
| John Parker | | | | Email Address Redacted | Email |
| John Parker | | | | Email Address Redacted | Email |
| John Parker | | | | Email Address Redacted | Email |
| John Parks | | | | Email Address Redacted | Email |
| John Parrington | | | | Email Address Redacted | Email |
| John Parrish | | | | Email Address Redacted | Email |
| John Parsons | | | | Email Address Redacted | Email |
| John Pascual | | | | Email Address Redacted | Email |
| John Pastor | | | | Email Address Redacted | Email |
| John Pataki | | | | Email Address Redacted | Email |
| John Patalano | | | | Email Address Redacted | Email |
| John Patino | | | | Email Address Redacted | Email |
| John Patison | | | | Email Address Redacted | Email |
| John Patnaude | | | | Email Address Redacted | Email |
| John Patrick | | | | Email Address Redacted | Email |
| John Patrick | | | | Email Address Redacted | Email |
| John Patrick Beytagh, Jr. | | | | Email Address Redacted | Email |
| John Patrick Gamble | | | | Email Address Redacted | Email |
| John Patrick Mayhall | | | | Email Address Redacted | Email |
| John Patrizio | | | | Email Address Redacted | Email |
| John Patsiotis | | | | Email Address Redacted | Email |
| John Patterson | | | | Email Address Redacted | Email |
| John Patterson | | | | Email Address Redacted | Email |
| John Patterson | | | | Email Address Redacted | Email |
| John Patterson | | | | Email Address Redacted | Email |
| John Patterson | | | | Email Address Redacted | Email |
| John Patterson | | | | Email Address Redacted | Email |
| John Pattillo | | | | Email Address Redacted | Email |
| John Paul | | | | Email Address Redacted | Email |
| John Paul | | | | Email Address Redacted | Email |
| John Paul | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| John Paul Eckna | | Email Address Redacted | Email |
| John Paul Ii Healing Ctr | | Email Address Redacted | Email |
| John Paul L. Reyes | | Email Address Redacted | Email |
| John Paul Navata | | Email Address Redacted | Email |
| John Paul Rudolph | | Email Address Redacted | Email |
| John Paul Valenzuela | | Email Address Redacted | Email |
| John Paul Velez | | Email Address Redacted | Email |
| John Paul Yanez | | Email Address Redacted | Email |
| John Pauletti | | Email Address Redacted | Email |
| John Paul'S Designs Inc. | | Email Address Redacted | Email |
| John Paulsen | | Email Address Redacted | Email |
| John Paulson | | Email Address Redacted | Email |
| John Pauwels | | Email Address Redacted | Email |
| John Pavain | | Email Address Redacted | Email |
| John Pavella | | Email Address Redacted | Email |
| John Pavon | | Email Address Redacted | Email |
| John Payette | | Email Address Redacted | Email |
| John Payne | | Email Address Redacted | Email |
| John Payne | | Email Address Redacted | Email |
| John Payne | | Email Address Redacted | Email |
| John Payne | | Email Address Redacted | Email |
| John Payne Iv | | Email Address Redacted | Email |
| John Paynter | | Email Address Redacted | Email |
| John Pearson | | Email Address Redacted | Email |
| John Peck | | Email Address Redacted | Email |
| John Peck Jr | | Email Address Redacted | Email |
| John Pecora | | Email Address Redacted | Email |
| John Pecora | | Email Address Redacted | Email |
| John Pecora | | Email Address Redacted | Email |
| John Pecorino Art Installation | | Email Address Redacted | Email |
| John Pederson | | Email Address Redacted | Email |
| John Pedri | | Email Address Redacted | Email |
| John Peel | | Email Address Redacted | Email |
| John Pegouske | | Email Address Redacted | Email |
| John Peitler | | Email Address Redacted | Email |
| John Pena | | Email Address Redacted | Email |
| John Penland | | Email Address Redacted | Email |
| John Penn | | Email Address Redacted | Email |
| John Penn | | Email Address Redacted | Email |
| John Pennell | | Email Address Redacted | Email |
| John Pennington | | Email Address Redacted | Email |
| John Pepe | | Email Address Redacted | Email |
| John Pepe Jr. State Farm Agency | | Email Address Redacted | Email |
| John Peragine | | Email Address Redacted | Email |
| John Percentie | | Email Address Redacted | Email |
| John Pereira | | Email Address Redacted | Email |
| John Pereira | | Email Address Redacted | Email |
| John Perez | | Email Address Redacted | Email |
| John Perez | | Email Address Redacted | Email |
| John Perez | | Email Address Redacted | Email |
| John Perez | | Email Address Redacted | Email |
| John Perez Insurance & Financial Services LLC | | Email Address Redacted | Email |
| John Pergolizzi | | Email Address Redacted | Email |
| John Perkins | | Email Address Redacted | Email |
| John Perkins | | Email Address Redacted | Email |
| John Perkins | | Email Address Redacted | Email |
| John Perkison | | Email Address Redacted | Email |
| John Pero | | Email Address Redacted | Email |
| John Pero | | Email Address Redacted | Email |
| John Perreault | | Email Address Redacted | Email |
| John Perreault | | Email Address Redacted | Email |
| John Perrupato | | Email Address Redacted | Email |
| John Person | | Email Address Redacted | Email |
| John Pescatore | | Email Address Redacted | Email |
| John Pestka | | Email Address Redacted | Email |
| John Petersen | | Email Address Redacted | Email |
| John Petersheim | | Email Address Redacted | Email |
| John Peterson | | Email Address Redacted | Email |
| John Peterson | | Email Address Redacted | Email |
| John Peterson | | Email Address Redacted | Email |
| John Peterson | | Email Address Redacted | Email |
| John Peterson | | Email Address Redacted | Email |
| John Peterson | | Email Address Redacted | Email |
| John Petolillo | | Email Address Redacted | Email |
| John Petrocelli | | Email Address Redacted | Email |
| John Petruska | | Email Address Redacted | Email |
| John Petsco | | Email Address Redacted | Email |
| John Pettigrew | | Email Address Redacted | Email |
| John Pettingell | | Email Address Redacted | Email |
| John Pettit | | Email Address Redacted | Email |
| John Pfeiffer | | Email Address Redacted | Email |
| John Phalo | | Email Address Redacted | Email |
| John Pham | | Email Address Redacted | Email |
| John Pham | | Email Address Redacted | Email |
| John Philip Dmyterko | | Email Address Redacted | Email |
| John Phillippe | | Email Address Redacted | Email |
| John Phillips | | Email Address Redacted | Email |
| John Philpotts | | Email Address Redacted | Email |
| John Phipps | | Email Address Redacted | Email |
| John Phoebus | | Email Address Redacted | Email |
| John Phu Phan | | Email Address Redacted | Email |
| John Pickart | | Email Address Redacted | Email |
| John Pidgeon | | Email Address Redacted | Email |
| John Pierce | | Email Address Redacted | Email |
| John Pierce | | Email Address Redacted | Email |
| John Pierce, Md | | Email Address Redacted | Email |
| John Pieriboni | | Email Address Redacted | Email |
| John Pierre-Louis | | Email Address Redacted | Email |
| John Pierson | | Email Address Redacted | Email |
| John Pierson | | Email Address Redacted | Email |
| John Pigman | | Email Address Redacted | Email |
| John Pilati | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| John Pinches Iii | | Email Address Redacted | Email |
| John Pinckney | | Email Address Redacted | Email |
| John Pineda | | Email Address Redacted | Email |
| John Pineda | | Email Address Redacted | Email |
| John Pinto | | Email Address Redacted | Email |
| John Pisa | | Email Address Redacted | Email |
| John Pisaris | | Email Address Redacted | Email |
| John Pishos | | Email Address Redacted | Email |
| John Pituch | | Email Address Redacted | Email |
| John Piwoski | | Email Address Redacted | Email |
| John Planting | | Email Address Redacted | Email |
| John Platt | | Email Address Redacted | Email |
| John Pleasant | | Email Address Redacted | Email |
| John Pleasant | | Email Address Redacted | Email |
| John Pleasants | | Email Address Redacted | Email |
| John Plecker | | Email Address Redacted | Email |
| John Plewe | | Email Address Redacted | Email |
| John Pliske | | Email Address Redacted | Email |
| John Ploss | | Email Address Redacted | Email |
| John Plummer | | Email Address Redacted | Email |
| John Plunkett | | Email Address Redacted | Email |
| John Podojil | | Email Address Redacted | Email |
| John Podwirny | | Email Address Redacted | Email |
| John Poe | | Email Address Redacted | Email |
| John Poe | | Email Address Redacted | Email |
| John Pogas | | Email Address Redacted | Email |
| John Poggensee | | Email Address Redacted | Email |
| John Pohl | | Email Address Redacted | Email |
| John Polen | | Email Address Redacted | Email |
| John Polen | | Email Address Redacted | Email |
| John Poloney | | Email Address Redacted | Email |
| John Pomerenke | | Email Address Redacted | Email |
| John Pomerenke | | Email Address Redacted | Email |
| John Pommerehn | | Email Address Redacted | Email |
| John Ponticello | | Email Address Redacted | Email |
| John Pope | | Email Address Redacted | Email |
| John Popp | | Email Address Redacted | Email |
| John Porter | | Email Address Redacted | Email |
| John Porter | | Email Address Redacted | Email |
| John Porter | | Email Address Redacted | Email |
| John Posey | | Email Address Redacted | Email |
| John Posey | | Email Address Redacted | Email |
| John Potash | | Email Address Redacted | Email |
| John Potter | | Email Address Redacted | Email |
| John Poulos | | Email Address Redacted | Email |
| John Poulton | | Email Address Redacted | Email |
| John Pound | | Email Address Redacted | Email |
| John Powell | | Email Address Redacted | Email |
| John Powell | | Email Address Redacted | Email |
| John Powell | | Email Address Redacted | Email |
| John Power Integrated Muscular Therapy & Fitness, LLC | | Email Address Redacted | Email |
| John Powers | | Email Address Redacted | Email |
| John Powers | | Email Address Redacted | Email |
| John Prados | | Email Address Redacted | Email |
| John Pratt | | Email Address Redacted | Email |
| John Preble | | Email Address Redacted | Email |
| John Prell | | Email Address Redacted | Email |
| John Preston | | Email Address Redacted | Email |
| John Prete | | Email Address Redacted | Email |
| John Price | | Email Address Redacted | Email |
| John Priola | | Email Address Redacted | Email |
| John Pritchard | | Email Address Redacted | Email |
| John Proctor | | Email Address Redacted | Email |
| John Profit | | Email Address Redacted | Email |
| John Propes | | Email Address Redacted | Email |
| John Provenzano | | Email Address Redacted | Email |
| John Provenzano | | Email Address Redacted | Email |
| John Provenzano | | Email Address Redacted | Email |
| John Provenzano | | Email Address Redacted | Email |
| John Provines | | Email Address Redacted | Email |
| John Provost | | Email Address Redacted | Email |
| John Pruitt | | Email Address Redacted | Email |
| John Pruitt | | Email Address Redacted | Email |
| John Pryor | | Email Address Redacted | Email |
| John Ptasnik | | Email Address Redacted | Email |
| John Puentes | | Email Address Redacted | Email |
| John Puglisi | | Email Address Redacted | Email |
| John Puncochar | | Email Address Redacted | Email |
| John Purdum | | Email Address Redacted | Email |
| John Purdum | | Email Address Redacted | Email |
| John Purdy | | Email Address Redacted | Email |
| John Puryear | | Email Address Redacted | Email |
| John Puryear | | Email Address Redacted | Email |
| John Puskar | | Email Address Redacted | Email |
| John Qualley Construction | | Email Address Redacted | Email |
| John Que'S Smokeout | | Email Address Redacted | Email |
| John Quien Insurance Agency Inc. | | Email Address Redacted | Email |
| John Quile | | Email Address Redacted | Email |
| John Quillian | | Email Address Redacted | Email |
| John Quillin | | Email Address Redacted | Email |
| John Quinlan | | Email Address Redacted | Email |
| John Quinn | | Email Address Redacted | Email |
| John Quinn | | Email Address Redacted | Email |
| John Quinn | | Email Address Redacted | Email |
| John Quintero | | Email Address Redacted | Email |
| John R Anderson | | Email Address Redacted | Email |
| John R Eichorn | | Email Address Redacted | Email |
| John R Ferrara | | Email Address Redacted | Email |
| John R Fishbein Phd | | Email Address Redacted | Email |
| John R Ford | | Email Address Redacted | Email |
| John R Gavencakmd | | Email Address Redacted | Email |
| John R Ginn | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| John R King Jr | | Email Address Redacted | Email |
| John R Morris Md Inc | | Email Address Redacted | Email |
| John R Rayburn | | Email Address Redacted | Email |
| John R Richards Consulting LLC | | Email Address Redacted | Email |
| John R Scheidt Iii | | Email Address Redacted | Email |
| John R Serratelli | | Email Address Redacted | Email |
| John R Tour | | Email Address Redacted | Email |
| John R Vanderwerker | | Email Address Redacted | Email |
| John R Wilk | | Email Address Redacted | Email |
| John R Zimmermann | | Email Address Redacted | Email |
| John R. Easoz | | Email Address Redacted | Email |
| John R. Emmett, Attorney | | Email Address Redacted | Email |
| John R. Guthrie | | Email Address Redacted | Email |
| John R. Hallberg | | Email Address Redacted | Email |
| John R. Leavins, Cpa | | Email Address Redacted | Email |
| John R. Logan Enterprises, Inc. | | Email Address Redacted | Email |
| John R. Lohner Dds, P.C. | | Email Address Redacted | Email |
| John R. Parnell, Pllc | | Email Address Redacted | Email |
| John Racine | | Email Address Redacted | Email |
| John Rae Norcross | | Email Address Redacted | Email |
| John Raines | | Email Address Redacted | Email |
| John Ralph | | Email Address Redacted | Email |
| John Ralph | | Email Address Redacted | Email |
| John Ramer | | Email Address Redacted | Email |
| John Ramey | | Email Address Redacted | Email |
| John Ramirez | | Email Address Redacted | Email |
| John Ramirez | | Email Address Redacted | Email |
| John Ramos | | Email Address Redacted | Email |
| John Ramsay | | Email Address Redacted | Email |
| John Ramseier | | Email Address Redacted | Email |
| John Ramsey | | Email Address Redacted | Email |
| John Ramsey | | Email Address Redacted | Email |
| John Ramsey | | Email Address Redacted | Email |
| John Rance | | Email Address Redacted | Email |
| John Randall Snyder | | Email Address Redacted | Email |
| John Randazzo | | Email Address Redacted | Email |
| John Randolph | | Email Address Redacted | Email |
| John Rangel | | Email Address Redacted | Email |
| John Ranieri | | Email Address Redacted | Email |
| John Raniola | | Email Address Redacted | Email |
| John Rankin Iv | | Email Address Redacted | Email |
| John Ransin | | Email Address Redacted | Email |
| John Rapanotti | | Email Address Redacted | Email |
| John Raple | | Email Address Redacted | Email |
| John Rarity | | Email Address Redacted | Email |
| John Ratevosian | | Email Address Redacted | Email |
| John Rauschenberg | | Email Address Redacted | Email |
| John Ray | | Email Address Redacted | Email |
| John Rayman | | Email Address Redacted | Email |
| John Raymond | | Email Address Redacted | Email |
| John Re | | Email Address Redacted | Email |
| John Reams | | Email Address Redacted | Email |
| John Record | | Email Address Redacted | Email |
| John Redder | | Email Address Redacted | Email |
| John Redder | | Email Address Redacted | Email |
| John Reddick | | Email Address Redacted | Email |
| John Redding | | Email Address Redacted | Email |
| John Redgrave | | Email Address Redacted | Email |
| John Redihan | | Email Address Redacted | Email |
| John Reed | | Email Address Redacted | Email |
| John Reed | | Email Address Redacted | Email |
| John Reed | | Email Address Redacted | Email |
| John Reed | | Email Address Redacted | Email |
| John Reed | | Email Address Redacted | Email |
| John Reed | | Email Address Redacted | Email |
| John Reed Hunter | | Email Address Redacted | Email |
| John Reed, Inc | | Email Address Redacted | Email |
| John Reeks | | Email Address Redacted | Email |
| John Rees | | Email Address Redacted | Email |
| John Reese | | Email Address Redacted | Email |
| John Reeves | | Email Address Redacted | Email |
| John Regan | | Email Address Redacted | Email |
| John Reich | | Email Address Redacted | Email |
| John Reigstad | | Email Address Redacted | Email |
| John Reinhardt | | Email Address Redacted | Email |
| John Reinhart | | Email Address Redacted | Email |
| John Reis | | Email Address Redacted | Email |
| John Reither | | Email Address Redacted | Email |
| John Remington | | Email Address Redacted | Email |
| John Renner | | Email Address Redacted | Email |
| John Renshaw | | Email Address Redacted | Email |
| John Renteria | | Email Address Redacted | Email |
| John Renzulli | | Email Address Redacted | Email |
| John Replogle | | Email Address Redacted | Email |
| John Reuschle | | Email Address Redacted | Email |
| John Reuter | | Email Address Redacted | Email |
| John Reynolds | | Email Address Redacted | Email |
| John Reynolds | | Email Address Redacted | Email |
| John Reynolds | | Email Address Redacted | Email |
| John Reynolds | | Email Address Redacted | Email |
| John Reynolds Jr | | Email Address Redacted | Email |
| John Rhames | | Email Address Redacted | Email |
| John Rhem | | Email Address Redacted | Email |
| John Rhodes | | Email Address Redacted | Email |
| John Ricci A | | Email Address Redacted | Email |
| John Richards | | Email Address Redacted | Email |
| John Richardson | | Email Address Redacted | Email |
| John Richardson | | Email Address Redacted | Email |
| John Richardson Construction | | Email Address Redacted | Email |
| John Richter | | Email Address Redacted | Email |
| John Ricker | | Email Address Redacted | Email |
| John Rickman | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| John Riddle | | | Email Address Redacted | Email |
| John Riddle | | | Email Address Redacted | Email |
| John Rider | | | Email Address Redacted | Email |
| John Ridgeway | | | Email Address Redacted | Email |
| John Ridgway | | | Email Address Redacted | Email |
| John Rieboldt | | | Email Address Redacted | Email |
| John Riedl | | | Email Address Redacted | Email |
| John Riewerts Inspector | | | Email Address Redacted | Email |
| John Rigdon | | | Email Address Redacted | Email |
| John Rigdon | | | Email Address Redacted | Email |
| John Rigdon | | | Email Address Redacted | Email |
| John Rigney | | | Email Address Redacted | Email |
| John Rigney | | | Email Address Redacted | Email |
| John Riina | | | Email Address Redacted | Email |
| John Rikki Kovach | | | Email Address Redacted | Email |
| John Riley | | | Email Address Redacted | Email |
| John Riley | | | Email Address Redacted | Email |
| John Rinaudo Dds, Pc | | | Email Address Redacted | Email |
| John Rinehart | | | Email Address Redacted | Email |
| John Ring | | | Email Address Redacted | Email |
| John Ring | | | Email Address Redacted | Email |
| John Risch | | | Email Address Redacted | Email |
| John Rist | | | Email Address Redacted | Email |
| John Ritter | | | Email Address Redacted | Email |
| John Rizer | | | Email Address Redacted | Email |
| John Rizuto Kiln Service, Inc | | | Email Address Redacted | Email |
| John Ro | | | Email Address Redacted | Email |
| John Roach | | | Email Address Redacted | Email |
| John Robbins | | | Email Address Redacted | Email |
| John Robert Carman | | | Email Address Redacted | Email |
| John Robert Fary | | | Email Address Redacted | Email |
| John Robert Hunter | | | Email Address Redacted | Email |
| John Robert Sechser Ii | | | Email Address Redacted | Email |
| John Robert Thayer | | | Email Address Redacted | Email |
| John Roberts | | | Email Address Redacted | Email |
| John Roberts | | | Email Address Redacted | Email |
| John Roberts | | | Email Address Redacted | Email |
| John Roberts | | | Email Address Redacted | Email |
| John Roberts Enterprises, Inc | | | Email Address Redacted | Email |
| John Robertson | | | Email Address Redacted | Email |
| John Robertson | | | Email Address Redacted | Email |
| John Robinson | | | Email Address Redacted | Email |
| John Robinson | | | Email Address Redacted | Email |
| John Robinson | | | Email Address Redacted | Email |
| John Robinson | | | Email Address Redacted | Email |
| John Robinson V | | | Email Address Redacted | Email |
| John Robinson V | | | Email Address Redacted | Email |
| John Robinson V | | | Email Address Redacted | Email |
| John Robison | | | Email Address Redacted | Email |
| John Rocchio | | | Email Address Redacted | Email |
| John Rocharz | | | Email Address Redacted | Email |
| John Roche | | | Email Address Redacted | Email |
| John Roddy | | | Email Address Redacted | Email |
| John Rodgers | | | Email Address Redacted | Email |
| John Rodgers | | | Email Address Redacted | Email |
| John Rodriguez | | | Email Address Redacted | Email |
| John Rodriguez | | | Email Address Redacted | Email |
| John Rodriguez | | | Email Address Redacted | Email |
| John Rodriguez | | | Email Address Redacted | Email |
| John Rodriguez | | | Email Address Redacted | Email |
| John Roe | | | Email Address Redacted | Email |
| John Roehling | | | Email Address Redacted | Email |
| John Roesch | | | Email Address Redacted | Email |
| John Roescher | | | Email Address Redacted | Email |
| John Roesler | | | Email Address Redacted | Email |
| John Rogers | | | Email Address Redacted | Email |
| John Rogers | | | Email Address Redacted | Email |
| John Rogers | | | Email Address Redacted | Email |
| John Rogers | | | Email Address Redacted | Email |
| John Rogers | | | Email Address Redacted | Email |
| John Rogers | | | Email Address Redacted | Email |
| John Rogers | | | Email Address Redacted | Email |
| John Roggenkamp | | | Email Address Redacted | Email |
| John Roggenkamp | | | Email Address Redacted | Email |
| John Rohlf | | | Email Address Redacted | Email |
| John Rolfe | | | Email Address Redacted | Email |
| John Roman | | | Email Address Redacted | Email |
| John Romano | | | Email Address Redacted | Email |
| John Romberg | | | Email Address Redacted | Email |
| John Romero | | | Email Address Redacted | Email |
| John Romero | | | Email Address Redacted | Email |
| John Romley | | | Email Address Redacted | Email |
| John Ronback | | | Email Address Redacted | Email |
| John Rondinelli | | | Email Address Redacted | Email |
| John Roney | | | Email Address Redacted | Email |
| John Rongerude | | | Email Address Redacted | Email |
| John Rood | | | Email Address Redacted | Email |
| John Rooney | | | Email Address Redacted | Email |
| John Roper | | | Email Address Redacted | Email |
| John Ropotos | | | Email Address Redacted | Email |
| John Rosa | | | Email Address Redacted | Email |
| John Rosado | | | Email Address Redacted | Email |
| John Rosario, Psyd, Licensed Psychologist | | | Email Address Redacted | Email |
| John Rose | | | Email Address Redacted | Email |
| John Rose | | | Email Address Redacted | Email |
| John Roseboom | | | Email Address Redacted | Email |
| John Rosenau | | | Email Address Redacted | Email |
| John Roskos | | | Email Address Redacted | Email |
| John Ross | | | Email Address Redacted | Email |
| John Ross | | | Email Address Redacted | Email |
| John Ross | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| John Ross | | Email Address Redacted | Email |
| John Ross | | Email Address Redacted | Email |
| John Ross | | Email Address Redacted | Email |
| John Rosser | | Email Address Redacted | Email |
| John Rossotti | | Email Address Redacted | Email |
| John Rostenberg | | Email Address Redacted | Email |
| John Roths | | Email Address Redacted | Email |
| John Rouse | | Email Address Redacted | Email |
| John Roush | | Email Address Redacted | Email |
| John Rousseau | | Email Address Redacted | Email |
| John Rowan | | Email Address Redacted | Email |
| John Rowe | | Email Address Redacted | Email |
| John Rowell | | Email Address Redacted | Email |
| John Rowell Landscapes Inc | | Email Address Redacted | Email |
| John Rowland | | Email Address Redacted | Email |
| John Rowland | | Email Address Redacted | Email |
| John Royal | | Email Address Redacted | Email |
| John Roza | | Email Address Redacted | Email |
| John Rozsa | | Email Address Redacted | Email |
| John Rozsa | | Email Address Redacted | Email |
| John Rubbico | | Email Address Redacted | Email |
| John Ruby | | Email Address Redacted | Email |
| John Rucker | | Email Address Redacted | Email |
| John Rudolph | | Email Address Redacted | Email |
| John Ruffier | | Email Address Redacted | Email |
| John Ruggiero | | Email Address Redacted | Email |
| John Ruiz | | Email Address Redacted | Email |
| John Rumary | | Email Address Redacted | Email |
| John Ruppert | | Email Address Redacted | Email |
| John Rupsch | | Email Address Redacted | Email |
| John Rush | | Email Address Redacted | Email |
| John Rusnak | | Email Address Redacted | Email |
| John Russell | | Email Address Redacted | Email |
| John Russell | | Email Address Redacted | Email |
| John Russell Nelson | | Email Address Redacted | Email |
| John Russo | | Email Address Redacted | Email |
| John Russo | | Email Address Redacted | Email |
| John Russo | | Email Address Redacted | Email |
| John Rutledge | | Email Address Redacted | Email |
| John Ryan | | Email Address Redacted | Email |
| John Ryder | | Email Address Redacted | Email |
| John Ryder, Ph.D. | | Email Address Redacted | Email |
| John Rykala | | Email Address Redacted | Email |
| John Rzeszutek | | Email Address Redacted | Email |
| John S Baxley Jr | | Email Address Redacted | Email |
| John S Craite Cpa | | Email Address Redacted | Email |
| John S Elder | | Email Address Redacted | Email |
| John S Fitzgibbons | | Email Address Redacted | Email |
| John S Henderson | | Email Address Redacted | Email |
| John S Kalogeras | | Email Address Redacted | Email |
| John S Marino | | Email Address Redacted | Email |
| John S Menzelos Ea, Inc | | Email Address Redacted | Email |
| John S Notman Jr | | Email Address Redacted | Email |
| John S Pringle | | Email Address Redacted | Email |
| John S Tang Md, Inc | | Email Address Redacted | Email |
| John S Turner Inc | | Email Address Redacted | Email |
| John S. Wiggans, Dds | | Email Address Redacted | Email |
| John Sabala | | Email Address Redacted | Email |
| John Sabala | | Email Address Redacted | Email |
| John Sabin | | Email Address Redacted | Email |
| John Sable | | Email Address Redacted | Email |
| John Saccone | | Email Address Redacted | Email |
| John Sachs | | Email Address Redacted | Email |
| John Sacks-Wilner | | Email Address Redacted | Email |
| John Saddy | | Email Address Redacted | Email |
| John Sadowski | | Email Address Redacted | Email |
| John Saelee | | Email Address Redacted | Email |
| John Safko | | Email Address Redacted | Email |
| John Sager | | Email Address Redacted | Email |
| John Sagesse | | Email Address Redacted | Email |
| John Saggese | | Email Address Redacted | Email |
| John Sahag Products Ltd. | | Email Address Redacted | Email |
| John Sahagian | | Email Address Redacted | Email |
| John Saikas | | Email Address Redacted | Email |
| John Saint Ryan | | Email Address Redacted | Email |
| John Salamone | | Email Address Redacted | Email |
| John Salinas | | Email Address Redacted | Email |
| John Saliture | | Email Address Redacted | Email |
| John Salmon | | Email Address Redacted | Email |
| John Saltas | | Email Address Redacted | Email |
| John Salvatier | | Email Address Redacted | Email |
| John Salvemini | | Email Address Redacted | Email |
| John Salvia | | Email Address Redacted | Email |
| John Salzman Jr Racing Stable | | Email Address Redacted | Email |
| John Salzman Sr | | Email Address Redacted | Email |
| John Samples | | Email Address Redacted | Email |
| John Samuel | | Email Address Redacted | Email |
| John Sanchez | | Email Address Redacted | Email |
| John Sanchez | | Email Address Redacted | Email |
| John Sanchez | | Email Address Redacted | Email |
| John Sanchez | | Email Address Redacted | Email |
| John Sanderford | | Email Address Redacted | Email |
| John Sanders | | Email Address Redacted | Email |
| John Sanders | | Email Address Redacted | Email |
| John Sanders | | Email Address Redacted | Email |
| John Sandras | | Email Address Redacted | Email |
| John Santamarina | | Email Address Redacted | Email |
| John Santiago | | Email Address Redacted | Email |
| John Santoro | | Email Address Redacted | Email |
| John Santoro | | Email Address Redacted | Email |
| John Santry | | Email Address Redacted | Email |
| John Santulli | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| John Sarieh | | Email Address Redacted | Email |
| John Sarnik | | Email Address Redacted | Email |
| John Saroyan, Edd | | Email Address Redacted | Email |
| John Sas | | Email Address Redacted | Email |
| John Sather | | Email Address Redacted | Email |
| John Sattler | | Email Address Redacted | Email |
| John Sattler, Cpc, Career Services | | Email Address Redacted | Email |
| John Sauer | | Email Address Redacted | Email |
| John Sauter | | Email Address Redacted | Email |
| John Savage | | Email Address Redacted | Email |
| John Savage | | Email Address Redacted | Email |
| John Savaglio | | Email Address Redacted | Email |
| John Saviano | | Email Address Redacted | Email |
| John Savidge | | Email Address Redacted | Email |
| John Savoretti | | Email Address Redacted | Email |
| John Sayno | | Email Address Redacted | Email |
| John Scallon | | Email Address Redacted | Email |
| John Scallon | | Email Address Redacted | Email |
| John Scallon | | Email Address Redacted | Email |
| John Scanlon | | Email Address Redacted | Email |
| John Scarbrough Sr | | Email Address Redacted | Email |
| John Schafer | | Email Address Redacted | Email |
| John Scharfglass | | Email Address Redacted | Email |
| John Scharle | | Email Address Redacted | Email |
| John Scharle | | Email Address Redacted | Email |
| John Schatz | | Email Address Redacted | Email |
| John Schell | | Email Address Redacted | Email |
| John Schere | | Email Address Redacted | Email |
| John Scherz | | Email Address Redacted | Email |
| John Scherz | | Email Address Redacted | Email |
| John Schiebel | | Email Address Redacted | Email |
| John Schindele | | Email Address Redacted | Email |
| John Schiro | | Email Address Redacted | Email |
| John Schlipf | | Email Address Redacted | Email |
| John Schlipf | | Email Address Redacted | Email |
| John Schmidt | | Email Address Redacted | Email |
| John Schmidt | | Email Address Redacted | Email |
| John Schmidt | | Email Address Redacted | Email |
| John Schmus | | Email Address Redacted | Email |
| John Schoeph | | Email Address Redacted | Email |
| John Schoettler | | Email Address Redacted | Email |
| John Schrab | | Email Address Redacted | Email |
| John Schrack | | Email Address Redacted | Email |
| John Schreiber | | Email Address Redacted | Email |
| John Schroeder | | Email Address Redacted | Email |
| John Schuch | | Email Address Redacted | Email |
| John Schuch Insurance | | Email Address Redacted | Email |
| John Schulte | | Email Address Redacted | Email |
| John Schumatti | | Email Address Redacted | Email |
| John Schweizer | | Email Address Redacted | Email |
| John Schwochow | | Email Address Redacted | Email |
| John Scioli | | Email Address Redacted | Email |
| John Sconce | | Email Address Redacted | Email |
| John Scott | | Email Address Redacted | Email |
| John Scott | | Email Address Redacted | Email |
| John Scott | | Email Address Redacted | Email |
| John Scott | | Email Address Redacted | Email |
| John Scott Vanderslice | | Email Address Redacted | Email |
| John Scotti | | Email Address Redacted | Email |
| John Screnci | | Email Address Redacted | Email |
| John Scrofani | | Email Address Redacted | Email |
| John Sculley | | Email Address Redacted | Email |
| John Seal | | Email Address Redacted | Email |
| John Sears | | Email Address Redacted | Email |
| John Seasock | | Email Address Redacted | Email |
| John Sebastian King | | Email Address Redacted | Email |
| John Sebok | | Email Address Redacted | Email |
| John Sechio | | Email Address Redacted | Email |
| John Sechser | | Email Address Redacted | Email |
| John Seck | | Email Address Redacted | Email |
| John Sedawie | | Email Address Redacted | Email |
| John Sedawie | | Email Address Redacted | Email |
| John Sedor | | Email Address Redacted | Email |
| John Segasser | | Email Address Redacted | Email |
| John Segroves | | Email Address Redacted | Email |
| John Seidel | | Email Address Redacted | Email |
| John Seisman Sr | | Email Address Redacted | Email |
| John Seldon | | Email Address Redacted | Email |
| John Selenis | | Email Address Redacted | Email |
| John Self | | Email Address Redacted | Email |
| John Sellentin | | Email Address Redacted | Email |
| John Sellers | | Email Address Redacted | Email |
| John Sellers | | Email Address Redacted | Email |
| John Semmes, LLC | | Email Address Redacted | Email |
| John Senakis Pizza Inc | | Email Address Redacted | Email |
| John Seperack | | Email Address Redacted | Email |
| John Sequeira | | Email Address Redacted | Email |
| John Seraichyk | | Email Address Redacted | Email |
| John Serna | | Email Address Redacted | Email |
| John Serres | | Email Address Redacted | Email |
| John Serres | | Email Address Redacted | Email |
| John Serrioz | | Email Address Redacted | Email |
| John Sessa | | Email Address Redacted | Email |
| John Sessa | | Email Address Redacted | Email |
| John Severs | | Email Address Redacted | Email |
| John Seyferth | | Email Address Redacted | Email |
| John Sezikeye | | Email Address Redacted | Email |
| John Shafik | | Email Address Redacted | Email |
| John Shalhoob | | Email Address Redacted | Email |
| John Shallal | | Email Address Redacted | Email |
| John Sharood | | Email Address Redacted | Email |
| John Sharp | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| John Shatney | | Email Address Redacted | Email |
| John Shaver Instrumentation Inc | | Email Address Redacted | Email |
| John Shaw | | Email Address Redacted | Email |
| John Shaw | | Email Address Redacted | Email |
| John Sheaffer | | Email Address Redacted | Email |
| John Sheaffer | | Email Address Redacted | Email |
| John Shearer | | Email Address Redacted | Email |
| John Shedenhelm | | Email Address Redacted | Email |
| John Sheiry | | Email Address Redacted | Email |
| John Sheley | | Email Address Redacted | Email |
| John Shelton | | Email Address Redacted | Email |
| John Shelton Construction LLC | | Email Address Redacted | Email |
| John Shenouda | | Email Address Redacted | Email |
| John Shepard | | Email Address Redacted | Email |
| John Shepherd | | Email Address Redacted | Email |
| John Sheppard | | Email Address Redacted | Email |
| John Sheridan | | Email Address Redacted | Email |
| John Sherrill | | Email Address Redacted | Email |
| John Shiba | | Email Address Redacted | Email |
| John Shields | | Email Address Redacted | Email |
| John Shimp | | Email Address Redacted | Email |
| John Shin | | Email Address Redacted | Email |
| John Shin Consulting | | Email Address Redacted | Email |
| John Shinn | | Email Address Redacted | Email |
| John Shoemaker | | Email Address Redacted | Email |
| John Shoffner | | Email Address Redacted | Email |
| John Sholar Attorney At Law | | Email Address Redacted | Email |
| John Shook | | Email Address Redacted | Email |
| John Shop Inc | | Email Address Redacted | Email |
| John Short | | Email Address Redacted | Email |
| John Short | | Email Address Redacted | Email |
| John Short Iii | | Email Address Redacted | Email |
| John Showalter | | Email Address Redacted | Email |
| John Shriber | | Email Address Redacted | Email |
| John Shriver | | Email Address Redacted | Email |
| John Shu | | Email Address Redacted | Email |
| John Siano | | Email Address Redacted | Email |
| John Sibilski Photography LLC | | Email Address Redacted | Email |
| John Sicola | | Email Address Redacted | Email |
| John Sicurella | | Email Address Redacted | Email |
| John Sicurella Global Goods | | Email Address Redacted | Email |
| John Sideris | | Email Address Redacted | Email |
| John Siebenahler | | Email Address Redacted | Email |
| John Siebenahler | | Email Address Redacted | Email |
| John Siebert | | Email Address Redacted | Email |
| John Siebert | | Email Address Redacted | Email |
| John Sierco | | Email Address Redacted | Email |
| John Siggard | | Email Address Redacted | Email |
| John Sikes | | Email Address Redacted | Email |
| John Silva | | Email Address Redacted | Email |
| John Silveira | | Email Address Redacted | Email |
| John Silverman | | Email Address Redacted | Email |
| John Silverton | | Email Address Redacted | Email |
| John Silvestre | | Email Address Redacted | Email |
| John Sim | | Email Address Redacted | Email |
| John Simerson | | Email Address Redacted | Email |
| John Simmons | | Email Address Redacted | Email |
| John Simmons | | Email Address Redacted | Email |
| John Simmons | | Email Address Redacted | Email |
| John Simmons | | Email Address Redacted | Email |
| John Simon | | Email Address Redacted | Email |
| John Simone | | Email Address Redacted | Email |
| John Simoneau | | Email Address Redacted | Email |
| John Sims | | Email Address Redacted | Email |
| John Sims | | Email Address Redacted | Email |
| John Sindelar | | Email Address Redacted | Email |
| John Sineath | | Email Address Redacted | Email |
| John Siotos | | Email Address Redacted | Email |
| John Sirmans | | Email Address Redacted | Email |
| John Sis | | Email Address Redacted | Email |
| John Sislli | | Email Address Redacted | Email |
| John Sisson | | Email Address Redacted | Email |
| John Sisson LLC | | Email Address Redacted | Email |
| John Siudut | | Email Address Redacted | Email |
| John Sivas | | Email Address Redacted | Email |
| John Sjoberg | | Email Address Redacted | Email |
| John Sk Enterprises Inc | | Email Address Redacted | Email |
| John Skagerberg | | Email Address Redacted | Email |
| John Skaggs Pm | | Email Address Redacted | Email |
| John Skardon | | Email Address Redacted | Email |
| John Skiba | | Email Address Redacted | Email |
| John Skinner | | Email Address Redacted | Email |
| John Skoryna | | Email Address Redacted | Email |
| John Slater | | Email Address Redacted | Email |
| John Slavonik | | Email Address Redacted | Email |
| John Slayton | | Email Address Redacted | Email |
| John Slingsby | | Email Address Redacted | Email |
| John Sliwoski | | Email Address Redacted | Email |
| John Sliwoski | | Email Address Redacted | Email |
| John Sliwoski | | Email Address Redacted | Email |
| John Sloot | | Email Address Redacted | Email |
| John Slope | | Email Address Redacted | Email |
| John Smallwood | | Email Address Redacted | Email |
| John Smiley | | Email Address Redacted | Email |
| John Smilowitz | | Email Address Redacted | Email |
| John Smith | | Email Address Redacted | Email |
| John Smith | | Email Address Redacted | Email |
| John Smith | | Email Address Redacted | Email |
| John Smith | | Email Address Redacted | Email |
| John Smith | | Email Address Redacted | Email |
| John Smith | | Email Address Redacted | Email |
| John Smith | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| John Smith | | Email Address Redacted | Email |
| John Smith | | Email Address Redacted | Email |
| John Smith | | Email Address Redacted | Email |
| John Smith | | Email Address Redacted | Email |
| John Smith | | Email Address Redacted | Email |
| John Smith Iii | | Email Address Redacted | Email |
| John Smithson | | Email Address Redacted | Email |
| John Smolen | | Email Address Redacted | Email |
| John Smothermon | | Email Address Redacted | Email |
| John Snider | | Email Address Redacted | Email |
| John Snyder | | Email Address Redacted | Email |
| John Solamito | | Email Address Redacted | Email |
| John Solidum | | Email Address Redacted | Email |
| John Somerville | | Email Address Redacted | Email |
| John Sommers | | Email Address Redacted | Email |
| John Soneff | | Email Address Redacted | Email |
| John Song | | Email Address Redacted | Email |
| John Sorensen | | Email Address Redacted | Email |
| John Sorial | | Email Address Redacted | Email |
| John Sosa | | Email Address Redacted | Email |
| John Soular | | Email Address Redacted | Email |
| John Souza | | Email Address Redacted | Email |
| John Sowa | | Email Address Redacted | Email |
| John Spada Tax Service | | Email Address Redacted | Email |
| John Spalding | | Email Address Redacted | Email |
| John Spalding | | Email Address Redacted | Email |
| John Sparks | | Email Address Redacted | Email |
| John Speaker | | Email Address Redacted | Email |
| John Speelman | | Email Address Redacted | Email |
| John Speer | | Email Address Redacted | Email |
| John Speights | | Email Address Redacted | Email |
| John Spellman | | Email Address Redacted | Email |
| John Spence | | Email Address Redacted | Email |
| John Spencer | | Email Address Redacted | Email |
| John Spencer | | Email Address Redacted | Email |
| John Spiers | | Email Address Redacted | Email |
| John Spilman | | Email Address Redacted | Email |
| John Spirewka | | Email Address Redacted | Email |
| John Spradlin | | Email Address Redacted | Email |
| John Spreitzer | | Email Address Redacted | Email |
| John Springman | | Email Address Redacted | Email |
| John Ssekasozi | | Email Address Redacted | Email |
| John St Clair | | Email Address Redacted | Email |
| John St Pierre | | Email Address Redacted | Email |
| John Stafford | | Email Address Redacted | Email |
| John Stainbrook | | Email Address Redacted | Email |
| John Stalcup | | Email Address Redacted | Email |
| John Stalling | | Email Address Redacted | Email |
| John Stallman | | Email Address Redacted | Email |
| John Staltari | | Email Address Redacted | Email |
| John Stamos | | Email Address Redacted | Email |
| John Stanley | | Email Address Redacted | Email |
| John Stanwood | | Email Address Redacted | Email |
| John Stanwood | | Email Address Redacted | Email |
| John Starnes | | Email Address Redacted | Email |
| John Stathes | | Email Address Redacted | Email |
| John Stauffer | | Email Address Redacted | Email |
| John Steager | | Email Address Redacted | Email |
| John Stedman | | Email Address Redacted | Email |
| John Steele | | Email Address Redacted | Email |
| John Steffanato | | Email Address Redacted | Email |
| John Stegall | | Email Address Redacted | Email |
| John Steger | | Email Address Redacted | Email |
| John Stein | | Email Address Redacted | Email |
| John Steiner | | Email Address Redacted | Email |
| John Steiner | | Email Address Redacted | Email |
| John Stempien | | Email Address Redacted | Email |
| John Stempien | | Email Address Redacted | Email |
| John Stephen Eggleston, D.C., P.C. | | Email Address Redacted | Email |
| John Stephens | | Email Address Redacted | Email |
| John Stephens | | Email Address Redacted | Email |
| John Stephenson'S City Construction Inc. | | Email Address Redacted | Email |
| John Stevenson | | Email Address Redacted | Email |
| John Stevenson | | Email Address Redacted | Email |
| John Stevenson | | Email Address Redacted | Email |
| John Stevenson | | Email Address Redacted | Email |
| John Stevenson | | Email Address Redacted | Email |
| John Stewart | | Email Address Redacted | Email |
| John Stewart | | Email Address Redacted | Email |
| John Stewart | | Email Address Redacted | Email |
| John Stewart | | Email Address Redacted | Email |
| John Stewart | | Email Address Redacted | Email |
| John Stgeorge | | Email Address Redacted | Email |
| John Stidolph | | Email Address Redacted | Email |
| John Stineman | | Email Address Redacted | Email |
| John Stivers | | Email Address Redacted | Email |
| John Stluce | | Email Address Redacted | Email |
| John Stockwell | | Email Address Redacted | Email |
| John Stokes | | Email Address Redacted | Email |
| John Stonesifer | | Email Address Redacted | Email |
| John Storm | | Email Address Redacted | Email |
| John Stott | | Email Address Redacted | Email |
| John Stout | | Email Address Redacted | Email |
| John Stovall | | Email Address Redacted | Email |
| John Strausbaugh | | Email Address Redacted | Email |
| John Streng | | Email Address Redacted | Email |
| John Strickland | | Email Address Redacted | Email |
| John Stringer | | Email Address Redacted | Email |
| John Stringer | | Email Address Redacted | Email |
| John Stringer | | Email Address Redacted | Email |
| John Strom | | Email Address Redacted | Email |
| John Strong | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| John Strougo | | Email Address Redacted | Email |
| John Strycharz | | Email Address Redacted | Email |
| John Strycula | | Email Address Redacted | Email |
| John Stuart Simmons | | Email Address Redacted | Email |
| John Stuart Smith | | Email Address Redacted | Email |
| John Stufflebeam | | Email Address Redacted | Email |
| John Stumpf | | Email Address Redacted | Email |
| John Sugrue | | Email Address Redacted | Email |
| John Suh | | Email Address Redacted | Email |
| John Sullivan | | Email Address Redacted | Email |
| John Sullivan | | Email Address Redacted | Email |
| John Sullivan | | Email Address Redacted | Email |
| John Sullivan | | Email Address Redacted | Email |
| John Sullivan | | Email Address Redacted | Email |
| John Sullivan | | Email Address Redacted | Email |
| John Sullivan | | Email Address Redacted | Email |
| John Sullivan Attorney At Law | | Email Address Redacted | Email |
| John Summers | | Email Address Redacted | Email |
| John Summers Inc. | | Email Address Redacted | Email |
| John Summerville | | Email Address Redacted | Email |
| John Summerville | | Email Address Redacted | Email |
| John Sun | | Email Address Redacted | Email |
| John Sun | | Email Address Redacted | Email |
| John Sutton | | Email Address Redacted | Email |
| John Suzuki | | Email Address Redacted | Email |
| John Sveda Logging | | Email Address Redacted | Email |
| John Swanbeck | | Email Address Redacted | Email |
| John Swartz | | Email Address Redacted | Email |
| John Swearingen | | Email Address Redacted | Email |
| John Swindle | | Email Address Redacted | Email |
| John Sydney Yamane | | Email Address Redacted | Email |
| John Szeglin | | Email Address Redacted | Email |
| John Szewczyk | | Email Address Redacted | Email |
| John Szmitkowski Tax Consultant / Karate Teacher | | Email Address Redacted | Email |
| John T Elliott | | Email Address Redacted | Email |
| John T Ermer | | Email Address Redacted | Email |
| John T Grady | | Email Address Redacted | Email |
| John T Nabors Dds | | Email Address Redacted | Email |
| John T Rucker Jr | | Email Address Redacted | Email |
| John T Vu | | Email Address Redacted | Email |
| John T. Boykin, Owner Operator | | Email Address Redacted | Email |
| John T. Coyle | | Email Address Redacted | Email |
| John T. Laviola Jr. | | Email Address Redacted | Email |
| John T. Mahshie | | Email Address Redacted | Email |
| John T. No | | Email Address Redacted | Email |
| John T. O'Connor | | Email Address Redacted | Email |
| John T. Peasley | | Email Address Redacted | Email |
| John T. Stephenson, Ph.D. | | Email Address Redacted | Email |
| John Tagala | | Email Address Redacted | Email |
| John Taing, Cpa, A Professional Corporation | | Email Address Redacted | Email |
| John Talbot | | Email Address Redacted | Email |
| John Taliercio | | Email Address Redacted | Email |
| John Tamblyn | | Email Address Redacted | Email |
| John Tamburello | | Email Address Redacted | Email |
| John Tandler | | Email Address Redacted | Email |
| John Tang | | Email Address Redacted | Email |
| John Tanios | | Email Address Redacted | Email |
| John Tankersley | | Email Address Redacted | Email |
| John Tanner | | Email Address Redacted | Email |
| John Tanner | | Email Address Redacted | Email |
| John Tanoe Menlah | | Email Address Redacted | Email |
| John Tanzi | | Email Address Redacted | Email |
| John Tapley | | Email Address Redacted | Email |
| John Tarnecci | | Email Address Redacted | Email |
| John Tarpeh | | Email Address Redacted | Email |
| John Taylor | | Email Address Redacted | Email |
| John Taylor | | Email Address Redacted | Email |
| John Taylor | | Email Address Redacted | Email |
| John Taylor | | Email Address Redacted | Email |
| John Taylor | | Email Address Redacted | Email |
| John Taylor | | Email Address Redacted | Email |
| John Taylor | | Email Address Redacted | Email |
| John Taylor | | Email Address Redacted | Email |
| John Tejada | | Email Address Redacted | Email |
| John Telintelo | | Email Address Redacted | Email |
| John Tellier | | Email Address Redacted | Email |
| John Temple | | Email Address Redacted | Email |
| John Temple | | Email Address Redacted | Email |
| John Templeton | | Email Address Redacted | Email |
| John Tenezaca | | Email Address Redacted | Email |
| John Tennyson | | Email Address Redacted | Email |
| John Tepen | | Email Address Redacted | Email |
| John Tepen | | Email Address Redacted | Email |
| John Terhell | | Email Address Redacted | Email |
| John Terry | | Email Address Redacted | Email |
| John Terzo LLC | | Email Address Redacted | Email |
| John Teubert | | Email Address Redacted | Email |
| John Thang LLC | | Email Address Redacted | Email |
| John Thau | | Email Address Redacted | Email |
| John Thayer | | Email Address Redacted | Email |
| John Theall | | Email Address Redacted | Email |
| John Themmes | | Email Address Redacted | Email |
| John Thierheimer | | Email Address Redacted | Email |
| John Thiessen | | Email Address Redacted | Email |
| John Thomas | | Email Address Redacted | Email |
| John Thomas | | Email Address Redacted | Email |
| John Thomas | | Email Address Redacted | Email |
| John Thomas | | Email Address Redacted | Email |
| John Thomas | | Email Address Redacted | Email |
| John Thomas | | Email Address Redacted | Email |
| John Thomas | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| John Thomas | | Email Address Redacted | Email |
| John Thomas | | Email Address Redacted | Email |
| John Thomas | | Email Address Redacted | Email |
| John Thomas Weston | | Email Address Redacted | Email |
| John Thompson | | Email Address Redacted | Email |
| John Thompson | | Email Address Redacted | Email |
| John Thompson | | Email Address Redacted | Email |
| John Thompson | | Email Address Redacted | Email |
| John Thompson | | Email Address Redacted | Email |
| John Thompson | | Email Address Redacted | Email |
| John Thompson | | Email Address Redacted | Email |
| John Thompson | | Email Address Redacted | Email |
| John Thompson | | Email Address Redacted | Email |
| John Thomson | | Email Address Redacted | Email |
| John Thomson | | Email Address Redacted | Email |
| John Thornton | | Email Address Redacted | Email |
| John Thornton | | Email Address Redacted | Email |
| John Thornton | | Email Address Redacted | Email |
| John Thornton | | Email Address Redacted | Email |
| John Thorp | | Email Address Redacted | Email |
| John Thrower | | Email Address Redacted | Email |
| John Thurman | | Email Address Redacted | Email |
| John Thyne | | Email Address Redacted | Email |
| John Tibbetts | | Email Address Redacted | Email |
| John Tidwell | | Email Address Redacted | Email |
| John Tiger | | Email Address Redacted | Email |
| John Tillery | | Email Address Redacted | Email |
| John Tillery | | Email Address Redacted | Email |
| John Tilson | | Email Address Redacted | Email |
| John Timmer | | Email Address Redacted | Email |
| John Timmons Trucking LLC | | Email Address Redacted | Email |
| John Timpanelli | | Email Address Redacted | Email |
| John Tindal | | Email Address Redacted | Email |
| John Tinsley | | Email Address Redacted | Email |
| John Tipton Housewright | | Email Address Redacted | Email |
| John Tischler | | Email Address Redacted | Email |
| John Tittelfitz | | Email Address Redacted | Email |
| John Todd | | Email Address Redacted | Email |
| John Todd | | Email Address Redacted | Email |
| John Todd | | Email Address Redacted | Email |
| John Toliver | | Email Address Redacted | Email |
| John Tomme | | Email Address Redacted | Email |
| John Tondra | | Email Address Redacted | Email |
| John Tondra | | Email Address Redacted | Email |
| John Toohey | | Email Address Redacted | Email |
| John Toomey | | Email Address Redacted | Email |
| John Tope Adedayo | | Email Address Redacted | Email |
| John Torentinos | | Email Address Redacted | Email |
| John Torkington | | Email Address Redacted | Email |
| John Torkington | | Email Address Redacted | Email |
| John Torkington | | Email Address Redacted | Email |
| John Torpey | | Email Address Redacted | Email |
| John Toth | | Email Address Redacted | Email |
| John Toti | | Email Address Redacted | Email |
| John Totter | | Email Address Redacted | Email |
| John Towne Pizza Inc. | | Email Address Redacted | Email |
| John Towner | | Email Address Redacted | Email |
| John Tracey | | Email Address Redacted | Email |
| John Tran | | Email Address Redacted | Email |
| John Tran | | Email Address Redacted | Email |
| John Tran | | Email Address Redacted | Email |
| John Travers | | Email Address Redacted | Email |
| John Travis Glen | | Email Address Redacted | Email |
| John Tresaloni | | Email Address Redacted | Email |
| John Trevino | | Email Address Redacted | Email |
| John Trevor V | | Email Address Redacted | Email |
| John Triggiani | | Email Address Redacted | Email |
| John Tripari Sepulveda | | Email Address Redacted | Email |
| John Tripolsky | | Email Address Redacted | Email |
| John Trocano | | Email Address Redacted | Email |
| John Trombetta | | Email Address Redacted | Email |
| John Troutman | | Email Address Redacted | Email |
| John Troxel | | Email Address Redacted | Email |
| John Truesdell | | Email Address Redacted | Email |
| John Truitt | | Email Address Redacted | Email |
| John Truskolawski | | Email Address Redacted | Email |
| John Tryluk | | Email Address Redacted | Email |
| John Tucker | | Email Address Redacted | Email |
| John Tucker | | Email Address Redacted | Email |
| John Tucker | | Email Address Redacted | Email |
| John Tucker | | Email Address Redacted | Email |
| John Tucker | | Email Address Redacted | Email |
| John Tucker | | Email Address Redacted | Email |
| John Tucker | | Email Address Redacted | Email |
| John Tullio | | Email Address Redacted | Email |
| John Tunnell | | Email Address Redacted | Email |
| John Turlington | | Email Address Redacted | Email |
| John Turner | | Email Address Redacted | Email |
| John Turner | | Email Address Redacted | Email |
| John Tuttle | | Email Address Redacted | Email |
| John Ulepich | | Email Address Redacted | Email |
| John Ulysse | | Email Address Redacted | Email |
| John Upchurch Pa | | Email Address Redacted | Email |
| John Ussery | | Email Address Redacted | Email |
| John V Vitale, Pc | | Email Address Redacted | Email |
| John Valdini | | Email Address Redacted | Email |
| John Valencia | | Email Address Redacted | Email |
| John Valene | | Email Address Redacted | Email |
| John Valentine | | Email Address Redacted | Email |
| John Valentine | | Email Address Redacted | Email |
| John Valentine, Jr. | | Email Address Redacted | Email |
| John Valenty | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| John Valle | | | Email Address Redacted | Email |
| John Vallejo | | | Email Address Redacted | Email |
| John Valley | | | Email Address Redacted | Email |
| John Valley | | | Email Address Redacted | Email |
| John Van Beekum Electric | | | Email Address Redacted | Email |
| John Van Horn | | | Email Address Redacted | Email |
| John Van Tran | | | Email Address Redacted | Email |
| John Van Valkenburgh | | | Email Address Redacted | Email |
| John Van Wyk | | | Email Address Redacted | Email |
| John Vancott | | | Email Address Redacted | Email |
| John Vancott | | | Email Address Redacted | Email |
| John Vander Meulen | | | Email Address Redacted | Email |
| John Vanderkleed | | | Email Address Redacted | Email |
| John Vanderkolk Construction, Inc. | | | Email Address Redacted | Email |
| John Vandevoorde | | | Email Address Redacted | Email |
| John Vangilder | | | Email Address Redacted | Email |
| John Vanwormer | | | Email Address Redacted | Email |
| John Varao | | | Email Address Redacted | Email |
| John Vargas | | | Email Address Redacted | Email |
| John Vasiliou Landscape Design, Ltd. | | | Email Address Redacted | Email |
| John Vasquez | | | Email Address Redacted | Email |
| John Vasquez | | | Email Address Redacted | Email |
| John Vasquez | | | Email Address Redacted | Email |
| John Vassallo | | | Email Address Redacted | Email |
| John Vassallo | | | Email Address Redacted | Email |
| John Vaughan-Bey | | | Email Address Redacted | Email |
| John Vaught | | | Email Address Redacted | Email |
| John Vega Attorney At Law | | | Email Address Redacted | Email |
| John Vegher | | | Email Address Redacted | Email |
| John Velez | | | Email Address Redacted | Email |
| John Velyvis | | | Email Address Redacted | Email |
| John Venche | | | Email Address Redacted | Email |
| John Veneziale | | | Email Address Redacted | Email |
| John Verducci | | | Email Address Redacted | Email |
| John Vergo | | | Email Address Redacted | Email |
| John Verhoff | | | Email Address Redacted | Email |
| John Vermeer | | | Email Address Redacted | Email |
| John Vermillion | | | Email Address Redacted | Email |
| John Vetsch | | | Email Address Redacted | Email |
| John Via | | | Email Address Redacted | Email |
| John Vicelja, Dds | | | Email Address Redacted | Email |
| John Vick | | | Email Address Redacted | Email |
| John Vick | | | Email Address Redacted | Email |
| John Vickers Ii | | | Email Address Redacted | Email |
| John Vickery | | | Email Address Redacted | Email |
| John Victor Allen | | | Email Address Redacted | Email |
| John Vidas Marine Service, Inc. | | | Email Address Redacted | Email |
| John Viducich | | | Email Address Redacted | Email |
| John Viducich | | | Email Address Redacted | Email |
| John Vieira | | | Email Address Redacted | Email |
| John Villa | | | Email Address Redacted | Email |
| John Villanueva | | | Email Address Redacted | Email |
| John Villanueva | | | Email Address Redacted | Email |
| John Villegas | | | Email Address Redacted | Email |
| John Villegas | | | Email Address Redacted | Email |
| John Vince | | | Email Address Redacted | Email |
| John Vinci | | | Email Address Redacted | Email |
| John Vinci | | | Email Address Redacted | Email |
| John Vinci | | | Email Address Redacted | Email |
| John Vingelli | | | Email Address Redacted | Email |
| John Vinson | | | Email Address Redacted | Email |
| John Viola | | | Email Address Redacted | Email |
| John Virkler | | | Email Address Redacted | Email |
| John Vito | | | Email Address Redacted | Email |
| John Vivian | | | Email Address Redacted | Email |
| John Vogt | | | Email Address Redacted | Email |
| John Voigt | | | Email Address Redacted | Email |
| John Von Stein | | | Email Address Redacted | Email |
| John Voong | | | Email Address Redacted | Email |
| John Voss | | | Email Address Redacted | Email |
| John Vourtsis | | | Email Address Redacted | Email |
| John Voytko, Inc. | | | Email Address Redacted | Email |
| John Vu | | | Email Address Redacted | Email |
| John Vu Ho | | | Email Address Redacted | Email |
| John Vullis | | | Email Address Redacted | Email |
| John W | | | Email Address Redacted | Email |
| John W Amend | | | Email Address Redacted | Email |
| John W Arnold | | | Email Address Redacted | Email |
| John W Goshen Cpa | | | Email Address Redacted | Email |
| John W Hicks | | | Email Address Redacted | Email |
| John W Jones Jr | | | Email Address Redacted | Email |
| John W Kosolcharoen | | | Email Address Redacted | Email |
| John W Lipke Iv | | | Email Address Redacted | Email |
| John W Mcdonnell | | | Email Address Redacted | Email |
| John W Stephens | | | Email Address Redacted | Email |
| John W Welch, Cpa | | | Email Address Redacted | Email |
| John W. Aaron, Jr. | | | Email Address Redacted | Email |
| John W. Anderson Accountancy Corporation | | | Email Address Redacted | Email |
| John W. Bakaly, Phd | | | Email Address Redacted | Email |
| John W. Laughlin, Cpa, P.A. | | | Email Address Redacted | Email |
| John W. Pascoe | | | Email Address Redacted | Email |
| John W. Ritter | | | Email Address Redacted | Email |
| John Waddy | | | Email Address Redacted | Email |
| John Wade | | | Email Address Redacted | Email |
| John Wakefield | | | Email Address Redacted | Email |
| John Wakefield | | | Email Address Redacted | Email |
| John Walczak | | | Email Address Redacted | Email |
| John Waldal | | | Email Address Redacted | Email |
| John Walden | | | Email Address Redacted | Email |
| John Walding | | | Email Address Redacted | Email |
| John Walker | | | Email Address Redacted | Email |
| John Walker | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| John Walker | | | | Email Address Redacted | Email |
| John Walker | | | | Email Address Redacted | Email |
| John Wall | | | | Email Address Redacted | Email |
| John Wallace | | | | Email Address Redacted | Email |
| John Wallace | | | | Email Address Redacted | Email |
| John Wallen | | | | Email Address Redacted | Email |
| John Wallendar | | | | Email Address Redacted | Email |
| John Walsh | | | | Email Address Redacted | Email |
| John Walsh | | | | Email Address Redacted | Email |
| John Walsh | | | | Email Address Redacted | Email |
| John Walsh | | | | Email Address Redacted | Email |
| John Walsh | | | | Email Address Redacted | Email |
| John Walter Lawn Care | | | | Email Address Redacted | Email |
| John Walters | | | | Email Address Redacted | Email |
| John Walters | | | | Email Address Redacted | Email |
| John Walters, Architect Pllc | | | | Email Address Redacted | Email |
| John Walusis | | | | Email Address Redacted | Email |
| John Walz | | | | Email Address Redacted | Email |
| John Wanatt | | | | Email Address Redacted | Email |
| John Wang | | | | Email Address Redacted | Email |
| John Wang | | | | Email Address Redacted | Email |
| John Ward | | | | Email Address Redacted | Email |
| John Ward | | | | Email Address Redacted | Email |
| John Ward | | | | Email Address Redacted | Email |
| John Ward | | | | Email Address Redacted | Email |
| John Ward | | | | Email Address Redacted | Email |
| John Warndahl | | | | Email Address Redacted | Email |
| John Warner Cpa | | | | Email Address Redacted | Email |
| John Warnick | | | | Email Address Redacted | Email |
| John Warren | | | | Email Address Redacted | Email |
| John Warren | | | | Email Address Redacted | Email |
| John Warren | | | | Email Address Redacted | Email |
| John Warren | | | | Email Address Redacted | Email |
| John Wasik | | | | Email Address Redacted | Email |
| John Waszak | | | | Email Address Redacted | Email |
| John Waszak | | | | Email Address Redacted | Email |
| John Watkins Interior Trim & Carpentry | | | | Email Address Redacted | Email |
| John Watson | | | | Email Address Redacted | Email |
| John Watson | | | | Email Address Redacted | Email |
| John Watson | | | | Email Address Redacted | Email |
| John Watson | | | | Email Address Redacted | Email |
| John Watson | | | | Email Address Redacted | Email |
| John Watt | | | | Email Address Redacted | Email |
| John Watts | | | | Email Address Redacted | Email |
| John Watts | | | | Email Address Redacted | Email |
| John Wauben | | | | Email Address Redacted | Email |
| John Weathers | | | | Email Address Redacted | Email |
| John Weaver | | | | Email Address Redacted | Email |
| John Weaver | | | | Email Address Redacted | Email |
| John Weaver | | | | Email Address Redacted | Email |
| John Webb | | | | Email Address Redacted | Email |
| John Webb | | | | Email Address Redacted | Email |
| John Webb | | | | Email Address Redacted | Email |
| John Webb | | | | Email Address Redacted | Email |
| John Webber | | | | Email Address Redacted | Email |
| John Weber | | | | Email Address Redacted | Email |
| John Weber Dds | | | | Email Address Redacted | Email |
| John Wedgeworth | | | | Email Address Redacted | Email |
| John Weinberger | | | | Email Address Redacted | Email |
| John Weiss | | | | Email Address Redacted | Email |
| John Weist | | | | Email Address Redacted | Email |
| John Weiter | | | | Email Address Redacted | Email |
| John Welch | | | | Email Address Redacted | Email |
| John Welch | | | | Email Address Redacted | Email |
| John Welch | | | | Email Address Redacted | Email |
| John Wellet | | | | Email Address Redacted | Email |
| John Wells | | | | Email Address Redacted | Email |
| John Wells | | | | Email Address Redacted | Email |
| John Wells | | | | Email Address Redacted | Email |
| John Welms | | | | Email Address Redacted | Email |
| John Welty | | | | Email Address Redacted | Email |
| John Wenick | | | | Email Address Redacted | Email |
| John Wenning | | | | Email Address Redacted | Email |
| John Werft | | | | Email Address Redacted | Email |
| John Wesley | | | | Email Address Redacted | Email |
| John Wesley Bradford | | | | Email Address Redacted | Email |
| John Wesley Hammer Construction Co., Inc. | | | | Email Address Redacted | Email |
| John Wesley Kilby Insurance Services Inc | | | | Email Address Redacted | Email |
| John Wesley Satterfield | | | | Email Address Redacted | Email |
| John Wesolowski | | | | Email Address Redacted | Email |
| John West | | | | Email Address Redacted | Email |
| John West | | | | Email Address Redacted | Email |
| John West | | | | Email Address Redacted | Email |
| John West | | | | Email Address Redacted | Email |
| John Westbrook | | | | Email Address Redacted | Email |
| John Westenhiser | | | | Email Address Redacted | Email |
| John Westwood | | | | Email Address Redacted | Email |
| John Wheeler | | | | Email Address Redacted | Email |
| John Wheir | | | | Email Address Redacted | Email |
| John Whisenhunt | | | | Email Address Redacted | Email |
| John Whitcraft | | | | Email Address Redacted | Email |
| John Whitcraft | | | | Email Address Redacted | Email |
| John White | | | | Email Address Redacted | Email |
| John White | | | | Email Address Redacted | Email |
| John White | | | | Email Address Redacted | Email |
| John White | | | | Email Address Redacted | Email |
| John White | | | | Email Address Redacted | Email |
| John White | | | | Email Address Redacted | Email |
| John White | | | | Email Address Redacted | Email |
| John White | | | | Email Address Redacted | Email |
| John White, Dds | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| John Whitefield | | Email Address Redacted | Email |
| John Whitfield | | Email Address Redacted | Email |
| John Whitfield | | Email Address Redacted | Email |
| John Whitley | | Email Address Redacted | Email |
| John Whitlock | | Email Address Redacted | Email |
| John Whitlock Iii | | Email Address Redacted | Email |
| John Whitonis | | Email Address Redacted | Email |
| John Whitwam | | Email Address Redacted | Email |
| John Whynot | | Email Address Redacted | Email |
| John Wierdsma | | Email Address Redacted | Email |
| John Wierzgac | | Email Address Redacted | Email |
| John Wiggins | | Email Address Redacted | Email |
| John Wigmore | | Email Address Redacted | Email |
| John Wilbanks | | Email Address Redacted | Email |
| John Wilbur | | Email Address Redacted | Email |
| John Wilcox | | Email Address Redacted | Email |
| John Wilder | | Email Address Redacted | Email |
| John Wilder Jr | | Email Address Redacted | Email |
| John Wildonger | | Email Address Redacted | Email |
| John Wiles | | Email Address Redacted | Email |
| John Wilkerson | | Email Address Redacted | Email |
| John Wilkins | | Email Address Redacted | Email |
| John Wilkinson Sr | | Email Address Redacted | Email |
| John Wilks | | Email Address Redacted | Email |
| John Willard | | Email Address Redacted | Email |
| John Willekes | | Email Address Redacted | Email |
| John Willhite | | Email Address Redacted | Email |
| John William Brien Jr | | Email Address Redacted | Email |
| John William Campese, P.A. | | Email Address Redacted | Email |
| John William Carter | | Email Address Redacted | Email |
| John William Fryback | | Email Address Redacted | Email |
| John Williams | | Email Address Redacted | Email |
| John Williams | | Email Address Redacted | Email |
| John Williams | | Email Address Redacted | Email |
| John Williams | | Email Address Redacted | Email |
| John Williams | | Email Address Redacted | Email |
| John Williams | | Email Address Redacted | Email |
| John Williams | | Email Address Redacted | Email |
| John Williams | | Email Address Redacted | Email |
| John Williams | | Email Address Redacted | Email |
| John Williams | | Email Address Redacted | Email |
| John Williams | | Email Address Redacted | Email |
| John Williams | | Email Address Redacted | Email |
| John Williams | | Email Address Redacted | Email |
| John Williamson | | Email Address Redacted | Email |
| John Williamson | | Email Address Redacted | Email |
| John Willis | | Email Address Redacted | Email |
| John Wills | | Email Address Redacted | Email |
| John Wilson | | Email Address Redacted | Email |
| John Wilson | | Email Address Redacted | Email |
| John Wilson | | Email Address Redacted | Email |
| John Wilson | | Email Address Redacted | Email |
| John Wilson Iii | | Email Address Redacted | Email |
| John Wiltshire | | Email Address Redacted | Email |
| John Winden | | Email Address Redacted | Email |
| John Windle | | Email Address Redacted | Email |
| John Windle | | Email Address Redacted | Email |
| John Windus | | Email Address Redacted | Email |
| John Wingate | | Email Address Redacted | Email |
| John Winn | | Email Address Redacted | Email |
| John Wise | | Email Address Redacted | Email |
| John Wiseman | | Email Address Redacted | Email |
| John Wiseman | | Email Address Redacted | Email |
| John Withee | | Email Address Redacted | Email |
| John Witth | | Email Address Redacted | Email |
| John Wiezniak | | Email Address Redacted | Email |
| John Wodka | | Email Address Redacted | Email |
| John Wofford | | Email Address Redacted | Email |
| John Wojchik | | Email Address Redacted | Email |
| John Woldenberg | | Email Address Redacted | Email |
| John Wolf | | Email Address Redacted | Email |
| John Wolfe | | Email Address Redacted | Email |
| John Womack | | Email Address Redacted | Email |
| John Wood | | Email Address Redacted | Email |
| John Wood | | Email Address Redacted | Email |
| John Wood | | Email Address Redacted | Email |
| John Wood | | Email Address Redacted | Email |
| John Wood | | Email Address Redacted | Email |
| John Wood | | Email Address Redacted | Email |
| John Woodard | | Email Address Redacted | Email |
| John Woods | | Email Address Redacted | Email |
| John Woodward | | Email Address Redacted | Email |
| John Wooten | | Email Address Redacted | Email |
| John Worm | | Email Address Redacted | Email |
| John Wright | | Email Address Redacted | Email |
| John Wright | | Email Address Redacted | Email |
| John Wright | | Email Address Redacted | Email |
| John Wright | | Email Address Redacted | Email |
| John Wright | | Email Address Redacted | Email |
| John Wright | | Email Address Redacted | Email |
| John Wright | | Email Address Redacted | Email |
| John Wright | | Email Address Redacted | Email |
| John Wylie | | Email Address Redacted | Email |
| John Wyman | | Email Address Redacted | Email |
| John Wynne | | Email Address Redacted | Email |
| John Xagorarakis, Cpa Pllc | | Email Address Redacted | Email |
| John Xereas | | Email Address Redacted | Email |
| John Xie | | Email Address Redacted | Email |
| John Yadisernia | | Email Address Redacted | Email |
| John Yang | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| John Yarad | | | Email Address Redacted | Email |
| John Yarwaye | | | Email Address Redacted | Email |
| John Yaw Agyei | | | Email Address Redacted | Email |
| John Ybarra | | | Email Address Redacted | Email |
| John Ye | | | Email Address Redacted | Email |
| John Yeend | | | Email Address Redacted | Email |
| John Yenser | | | Email Address Redacted | Email |
| John Yenser | | | Email Address Redacted | Email |
| John Yenser | | | Email Address Redacted | Email |
| John Yeomans | | | Email Address Redacted | Email |
| John Yglesias | | | Email Address Redacted | Email |
| John Yoder | | | Email Address Redacted | Email |
| John Yohe | | | Email Address Redacted | Email |
| John Yohe | | | Email Address Redacted | Email |
| John Yon | | | Email Address Redacted | Email |
| John Yopp | | | Email Address Redacted | Email |
| John Yori | | | Email Address Redacted | Email |
| John Yorty | | | Email Address Redacted | Email |
| John You | | | Email Address Redacted | Email |
| John Youn | | | Email Address Redacted | Email |
| John Young | | | Email Address Redacted | Email |
| John Young | | | Email Address Redacted | Email |
| John Young | | | Email Address Redacted | Email |
| John Young | | | Email Address Redacted | Email |
| John Young | | | Email Address Redacted | Email |
| John Young Commercial, Inc | | | Email Address Redacted | Email |
| John Young Shik Concklin | | | Email Address Redacted | Email |
| John Yukich | | | Email Address Redacted | Email |
| John Yurcak | | | Email Address Redacted | Email |
| John Zaleski | | | Email Address Redacted | Email |
| John Zalewski | | | Email Address Redacted | Email |
| John Zambito | | | Email Address Redacted | Email |
| John Zamkotowicz | | | Email Address Redacted | Email |
| John Zdunkiewicz | | | Email Address Redacted | Email |
| John Zelasko | | | Email Address Redacted | Email |
| John Zeringue | | | Email Address Redacted | Email |
| John Zervoudis | | | Email Address Redacted | Email |
| John Zhang | | | Email Address Redacted | Email |
| John Zhou | | | Email Address Redacted | Email |
| John Zias | | | Email Address Redacted | Email |
| John Zias | | | Email Address Redacted | Email |
| John Zibolis | | | Email Address Redacted | Email |
| John Zilliox | | | Email Address Redacted | Email |
| John Zimmerman | | | Email Address Redacted | Email |
| John Zink | | | Email Address Redacted | Email |
| John Zinn | | | Email Address Redacted | Email |
| John Ziomek | | | Email Address Redacted | Email |
| John Zipper | | | Email Address Redacted | Email |
| John Zirpola | | | Email Address Redacted | Email |
| John Zisk | | | Email Address Redacted | Email |
| John Zolikoff | | | Email Address Redacted | Email |
| John Zuniga | | | Email Address Redacted | Email |
| John, Inc | | | Email Address Redacted | Email |
| Johna Bowden | | | Email Address Redacted | Email |
| Johnabrazoban | | | Email Address Redacted | Email |
| Johnathan Accardo | | | Email Address Redacted | Email |
| Johnathan Anselmo | | | Email Address Redacted | Email |
| Johnathan Badgley | | | Email Address Redacted | Email |
| Johnathan Bailey | | | Email Address Redacted | Email |
| Johnathan Bartoszewski | | | Email Address Redacted | Email |
| Johnathan Bednarski | | | Email Address Redacted | Email |
| Johnathan Berner | | | Email Address Redacted | Email |
| Johnathan Bonham | | | Email Address Redacted | Email |
| Johnathan Carthon | | | Email Address Redacted | Email |
| Johnathan Clark | | | Email Address Redacted | Email |
| Johnathan Clarke | | | Email Address Redacted | Email |
| Johnathan Coleman | | | Email Address Redacted | Email |
| Johnathan Davis | | | Email Address Redacted | Email |
| Johnathan Doles | | | Email Address Redacted | Email |
| Johnathan Dorton | | | Email Address Redacted | Email |
| Johnathan Echols | | | Email Address Redacted | Email |
| Johnathan Frederick | | | Email Address Redacted | Email |
| Johnathan Fuller | | | Email Address Redacted | Email |
| Johnathan G Mcdonald | | | Email Address Redacted | Email |
| Johnathan Gerald | | | Email Address Redacted | Email |
| Johnathan Hale | | | Email Address Redacted | Email |
| Johnathan Harris | | | Email Address Redacted | Email |
| Johnathan Hemmans | | | Email Address Redacted | Email |
| Johnathan Henderson | | | Email Address Redacted | Email |
| Johnathan Hewitt | | | Email Address Redacted | Email |
| Johnathan Holley | | | Email Address Redacted | Email |
| Johnathan Holman | | | Email Address Redacted | Email |
| Johnathan Houston | | | Email Address Redacted | Email |
| Johnathan Hughes | | | Email Address Redacted | Email |
| Johnathan Jackson | | | Email Address Redacted | Email |
| Johnathan Johnson | | | Email Address Redacted | Email |
| Johnathan Johnson | | | Email Address Redacted | Email |
| Johnathan Jones | | | Email Address Redacted | Email |
| Johnathan Kovacs | | | Email Address Redacted | Email |
| Johnathan Lowman | | | Email Address Redacted | Email |
| Johnathan M Bunce | | | Email Address Redacted | Email |
| Johnathan Mcclain | | | Email Address Redacted | Email |
| Johnathan Mcdonald | | | Email Address Redacted | Email |
| Johnathan Mcguire | | | Email Address Redacted | Email |
| Johnathan Mcminn | | | Email Address Redacted | Email |
| Johnathan Mcminn | | | Email Address Redacted | Email |
| Johnathan Mitchell | | | Email Address Redacted | Email |
| Johnathan Morris | | | Email Address Redacted | Email |
| Johnathan Mumphrey | | | Email Address Redacted | Email |
| Johnathan Nguyen | | | Email Address Redacted | Email |
| Johnathan Pearson | | | Email Address Redacted | Email |
| Johnathan Peffer | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Johnathan Pereyra | | Email Address Redacted | Email |
| Johnathan Peters | | Email Address Redacted | Email |
| Johnathan Pittman | | Email Address Redacted | Email |
| Johnathan R Cromer | | Email Address Redacted | Email |
| Johnathan Roberts | | Email Address Redacted | Email |
| Johnathan Sanders | | Email Address Redacted | Email |
| Johnathan Seidel | | Email Address Redacted | Email |
| Johnathan Shinaver | | Email Address Redacted | Email |
| Johnathan Simmons | | Email Address Redacted | Email |
| Johnathan Strangmeier | | Email Address Redacted | Email |
| Johnathan Taylor | | Email Address Redacted | Email |
| Johnathan Taylor | | Email Address Redacted | Email |
| Johnathan Turner | | Email Address Redacted | Email |
| Johnathan Westbrook | | Email Address Redacted | Email |
| Johnathan Winn | | Email Address Redacted | Email |
| Johnathan Wood | | Email Address Redacted | Email |
| Johnathan Wright Jr | | Email Address Redacted | Email |
| Johnathan Yasso | | Email Address Redacted | Email |
| Johnathanlove Stamos | | Email Address Redacted | Email |
| Johnathanmorris | | Email Address Redacted | Email |
| Johnathen Graham | | Email Address Redacted | Email |
| Johnathen Rasboro | | Email Address Redacted | Email |
| Johnathon Copple | | Email Address Redacted | Email |
| Johnathon Doan | | Email Address Redacted | Email |
| Johnathon Franklin | | Email Address Redacted | Email |
| Johnathon Franklin | | Email Address Redacted | Email |
| Johnathon Fuller | | Email Address Redacted | Email |
| Johnathon Hurn | | Email Address Redacted | Email |
| Johnathon Jones | | Email Address Redacted | Email |
| Johnathon Melamed | | Email Address Redacted | Email |
| Johnathon Peterlin | | Email Address Redacted | Email |
| Johnathon Richter | | Email Address Redacted | Email |
| Johnathon Schlagel | | Email Address Redacted | Email |
| Johnathon Schlagel | | Email Address Redacted | Email |
| Johnathon Schlagel | | Email Address Redacted | Email |
| Johnathon Skiba LLC | | Email Address Redacted | Email |
| Johnathon Turner | | Email Address Redacted | Email |
| Johnathon Winston | | Email Address Redacted | Email |
| Johnathon Yarberry | | Email Address Redacted | Email |
| Johnattan Arevalo | | Email Address Redacted | Email |
| Johnattan Pessolano | | Email Address Redacted | Email |
| Johnautrey | | Email Address Redacted | Email |
| Johnbenzstatefarminsuranceagency | | Email Address Redacted | Email |
| Johncarno Corp | | Email Address Redacted | Email |
| Johnco Construction | | Email Address Redacted | Email |
| Johnda Green | | Email Address Redacted | Email |
| Johndalian Bowers | | Email Address Redacted | Email |
| John-David Herlihy | | Email Address Redacted | Email |
| Johneather Winkfield | | Email Address Redacted | Email |
| Johneil Irvin | | Email Address Redacted | Email |
| Johnel Nealy Jr | | Email Address Redacted | Email |
| Johneliawhittaker | | Email Address Redacted | Email |
| John-Eric Hernandez | | Email Address Redacted | Email |
| Johnerika Gordon | | Email Address Redacted | Email |
| Johnessa T Hern | | Email Address Redacted | Email |
| Johnetta Greer | | Email Address Redacted | Email |
| Johnevieve | | Email Address Redacted | Email |
| Johney Green | | Email Address Redacted | Email |
| John-Henry Ellis | | Email Address Redacted | Email |
| Johnica Rivers Projects | | Email Address Redacted | Email |
| Johnie Henderson | | Email Address Redacted | Email |
| Johnie Mcalister | | Email Address Redacted | Email |
| Johnie Varnado | | Email Address Redacted | Email |
| Johnier Durosier | | Email Address Redacted | Email |
| Johnifer Rosser | | Email Address Redacted | Email |
| Johniqua Holmes | | Email Address Redacted | Email |
| Johniqua Winn | | Email Address Redacted | Email |
| Johnishia Campbell | | Email Address Redacted | Email |
| Johnjay Portillo | | Email Address Redacted | Email |
| Johnjoel Jacobson | | Email Address Redacted | Email |
| Johnkearns | | Email Address Redacted | Email |
| Johnkenney | | Email Address Redacted | Email |
| Johnkenver May - Truck Driver | | Email Address Redacted | Email |
| Johnluka Joseph | | Email Address Redacted | Email |
| John-Mark Collins | | Email Address Redacted | Email |
| John-Mark Young | | Email Address Redacted | Email |
| John-Michael Williams | | Email Address Redacted | Email |
| John Taylor | | Email Address Redacted | Email |
| Johnna Eady | | Email Address Redacted | Email |
| Johnna Hiatt | | Email Address Redacted | Email |
| Johnna L. Pierre-Antoine | | Email Address Redacted | Email |
| Johnnattan Castillo | | Email Address Redacted | Email |
| Johnnelle Terrell | | Email Address Redacted | Email |
| Johnnetha Mcmillian | | Email Address Redacted | Email |
| Johnnie B Norris Jr | | Email Address Redacted | Email |
| Johnnie Baldridge | | Email Address Redacted | Email |
| Johnnie Baquero | | Email Address Redacted | Email |
| Johnnie Barnes | | Email Address Redacted | Email |
| Johnnie Bridgeman | | Email Address Redacted | Email |
| Johnnie Bush | | Email Address Redacted | Email |
| Johnnie Collins | | Email Address Redacted | Email |
| Johnnie Duty | | Email Address Redacted | Email |
| Johnnie Faller | | Email Address Redacted | Email |
| Johnnie Fischer | | Email Address Redacted | Email |
| Johnnie Franklin | | Email Address Redacted | Email |
| Johnnie Garvin | | Email Address Redacted | Email |
| Johnnie Gibson | | Email Address Redacted | Email |
| Johnnie Green | | Email Address Redacted | Email |
| Johnnie Green | | Email Address Redacted | Email |
| Johnnie Guidry | | Email Address Redacted | Email |
| Johnnie Hall | | Email Address Redacted | Email |
| Johnnie Holden | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Johnnie Hooks | | Email Address Redacted | Email |
| Johnnie Howard | | Email Address Redacted | Email |
| Johnnie Hunt | | Email Address Redacted | Email |
| Johnnie Irick | | Email Address Redacted | Email |
| Johnnie J Mainer-Smith | | Email Address Redacted | Email |
| Johnnie Jackson | | Email Address Redacted | Email |
| Johnnie Jones | | Email Address Redacted | Email |
| Johnnie Katz | | Email Address Redacted | Email |
| Johnnie Keyz | | Email Address Redacted | Email |
| Johnnie M Jones | | Email Address Redacted | Email |
| Johnnie Mcneil | | Email Address Redacted | Email |
| Johnnie Morgan | | Email Address Redacted | Email |
| Johnnie Pope | | Email Address Redacted | Email |
| Johnnie Randell | | Email Address Redacted | Email |
| Johnnie Sampson | | Email Address Redacted | Email |
| Johnnie Simmons | | Email Address Redacted | Email |
| Johnnie Stewart | | Email Address Redacted | Email |
| Johnnie Stolz | | Email Address Redacted | Email |
| Johnnie Vickers | | Email Address Redacted | Email |
| Johnnie Washington | | Email Address Redacted | Email |
| Johnnie Williams | | Email Address Redacted | Email |
| Johnnie Winfield | | Email Address Redacted | Email |
| Johnniest Hamilton | | Email Address Redacted | Email |
| Johnnisha Yates | | Email Address Redacted | Email |
| Johnnita Clemons | | Email Address Redacted | Email |
| Johnnix | | Email Address Redacted | Email |
| Johnny & Tina Hair Salon Inc. | | Email Address Redacted | Email |
| Johnny 2051 Inc. | | Email Address Redacted | Email |
| Johnny Adams | | Email Address Redacted | Email |
| Johnny Air Cargo Inc | | Email Address Redacted | Email |
| Johnny Air Commercial Corp | | Email Address Redacted | Email |
| Johnny Akzam | | Email Address Redacted | Email |
| Johnny Akzam | | Email Address Redacted | Email |
| Johnny Allen | | Email Address Redacted | Email |
| Johnny Almond | | Email Address Redacted | Email |
| Johnny Almond | | Email Address Redacted | Email |
| Johnny Anderson | | Email Address Redacted | Email |
| Johnny Andrews | | Email Address Redacted | Email |
| Johnny Arntsen | | Email Address Redacted | Email |
| Johnny Auto Care | | Email Address Redacted | Email |
| Johnny Bailey | | Email Address Redacted | Email |
| Johnny Bailey | | Email Address Redacted | Email |
| Johnny Barajas | | Email Address Redacted | Email |
| Johnny Bardine | | Email Address Redacted | Email |
| Johnny Barnes | | Email Address Redacted | Email |
| Johnny Barron | | Email Address Redacted | Email |
| Johnny Bean | | Email Address Redacted | Email |
| Johnny Beehner | | Email Address Redacted | Email |
| Johnny Belin | | Email Address Redacted | Email |
| Johnny Belly | | Email Address Redacted | Email |
| Johnny Bodiford | | Email Address Redacted | Email |
| Johnny Bolton | | Email Address Redacted | Email |
| Johnny Boodhoo | | Email Address Redacted | Email |
| Johnny Borda | | Email Address Redacted | Email |
| Johnny Bowman | | Email Address Redacted | Email |
| Johnny Boy | | Email Address Redacted | Email |
| Johnny Bozeman | | Email Address Redacted | Email |
| Johnny Brantley | | Email Address Redacted | Email |
| Johnny Brisco | | Email Address Redacted | Email |
| Johnny Brown | | Email Address Redacted | Email |
| Johnny Bryant | | Email Address Redacted | Email |
| Johnny Burns | | Email Address Redacted | Email |
| Johnny Butler | | Email Address Redacted | Email |
| Johnny C Rose | | Email Address Redacted | Email |
| Johnny Cage | | Email Address Redacted | Email |
| Johnny Cantrell | | Email Address Redacted | Email |
| Johnny Cantrell | | Email Address Redacted | Email |
| Johnny Caron Sole Proprietor | | Email Address Redacted | Email |
| Johnny Carr | | Email Address Redacted | Email |
| Johnny Carruthers | | Email Address Redacted | Email |
| Johnny Casalle Nora | | Email Address Redacted | Email |
| Johnny Casey | | Email Address Redacted | Email |
| Johnny Castellanos | | Email Address Redacted | Email |
| Johnny Causey | | Email Address Redacted | Email |
| Johnny Causey | | Email Address Redacted | Email |
| Johnny Chambers | | Email Address Redacted | Email |
| Johnny Collier | | Email Address Redacted | Email |
| Johnny Collins | | Email Address Redacted | Email |
| Johnny Combs | | Email Address Redacted | Email |
| Johnny Cordova | | Email Address Redacted | Email |
| Johnny Cordova | | Email Address Redacted | Email |
| Johnny Correa | | Email Address Redacted | Email |
| Johnny Craddieth | | Email Address Redacted | Email |
| Johnny Crouse | | Email Address Redacted | Email |
| Johnny Cuello | | Email Address Redacted | Email |
| Johnny Cuenca Munoz | | Email Address Redacted | Email |
| Johnny D Tees, LLC . | | Email Address Redacted | Email |
| Johnny Dale | | Email Address Redacted | Email |
| Johnny Daniel | | Email Address Redacted | Email |
| Johnny Davis | | Email Address Redacted | Email |
| Johnny Davis | | Email Address Redacted | Email |
| Johnny Davis | | Email Address Redacted | Email |
| Johnny Delacruz | | Email Address Redacted | Email |
| Johnny Delgado | | Email Address Redacted | Email |
| Johnny Diaz | | Email Address Redacted | Email |
| Johnny Dicicco | | Email Address Redacted | Email |
| Johnny Dicicco | | Email Address Redacted | Email |
| Johnny Diggins | | Email Address Redacted | Email |
| Johnny Dinh | | Email Address Redacted | Email |
| Johnny Dodd | | Email Address Redacted | Email |
| Johnny Dole | | Email Address Redacted | Email |
| Johnny Dole | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Johnny Dollars Inc | | Email Address Redacted | Email |
| Johnny Dortch | | Email Address Redacted | Email |
| Johnny Dortch LLC | | Email Address Redacted | Email |
| Johnny Dukes | | Email Address Redacted | Email |
| Johnny Dunbar | | Email Address Redacted | Email |
| Johnny Enriquez | | Email Address Redacted | Email |
| Johnny Esposito | | Email Address Redacted | Email |
| Johnny Etienne | | Email Address Redacted | Email |
| Johnny Evans Jr | | Email Address Redacted | Email |
| Johnny F. Yates | | Email Address Redacted | Email |
| Johnny Favorite Presents | | Email Address Redacted | Email |
| Johnny Fleming | | Email Address Redacted | Email |
| Johnny Flores | | Email Address Redacted | Email |
| Johnny Floyd Graham Jr | | Email Address Redacted | Email |
| Johnny Fowler | | Email Address Redacted | Email |
| Johnny Freile | | Email Address Redacted | Email |
| Johnny Frost | | Email Address Redacted | Email |
| Johnny Fultz | | Email Address Redacted | Email |
| Johnny Gabice | | Email Address Redacted | Email |
| Johnny Gant | | Email Address Redacted | Email |
| Johnny Gaspard | | Email Address Redacted | Email |
| Johnny Gavardi | | Email Address Redacted | Email |
| Johnny Geffrard | | Email Address Redacted | Email |
| Johnny Gehris | | Email Address Redacted | Email |
| Johnny Ghoens Roofing | | Email Address Redacted | Email |
| Johnny Gomez | | Email Address Redacted | Email |
| Johnny Gong | | Email Address Redacted | Email |
| Johnny Gong | | Email Address Redacted | Email |
| Johnny Gong | | Email Address Redacted | Email |
| Johnny Goodman Jr | | Email Address Redacted | Email |
| Johnny Gray | | Email Address Redacted | Email |
| Johnny Gray Iii | | Email Address Redacted | Email |
| Johnny Grits | | Email Address Redacted | Email |
| Johnny Gushiken, Dpm | | Email Address Redacted | Email |
| Johnny Gutierrez Jr | | Email Address Redacted | Email |
| Johnny Hahn | | Email Address Redacted | Email |
| Johnny Hammonds | | Email Address Redacted | Email |
| Johnny Hampton | | Email Address Redacted | Email |
| Johnny Hanna | | Email Address Redacted | Email |
| Johnny Harvey Jr | | Email Address Redacted | Email |
| Johnny Hawkes | | Email Address Redacted | Email |
| Johnny Hayward | | Email Address Redacted | Email |
| Johnny Henderson | | Email Address Redacted | Email |
| Johnny Hernandez | | Email Address Redacted | Email |
| Johnny Hernandez | | Email Address Redacted | Email |
| Johnny Hilares | | Email Address Redacted | Email |
| Johnny Hill Jr | | Email Address Redacted | Email |
| Johnny Hollie | | Email Address Redacted | Email |
| Johnny House | | Email Address Redacted | Email |
| Johnny Insurance Group LLC | | Email Address Redacted | Email |
| Johnny Iturbide | | Email Address Redacted | Email |
| Johnny Jackson | | Email Address Redacted | Email |
| Johnny Jackson | | Email Address Redacted | Email |
| Johnny Jackson | | Email Address Redacted | Email |
| Johnny Jean | | Email Address Redacted | Email |
| Johnny Joes Concessions | | Email Address Redacted | Email |
| Johnny Johnson | | Email Address Redacted | Email |
| Johnny Johnson | | Email Address Redacted | Email |
| Johnny Johnson | | Email Address Redacted | Email |
| Johnny K Nam Dds Pc | | Email Address Redacted | Email |
| Johnny Kajitani | | Email Address Redacted | Email |
| Johnny Karambellas | | Email Address Redacted | Email |
| Johnny Kieu | | Email Address Redacted | Email |
| Johnny King | | Email Address Redacted | Email |
| Johnny Kuntz | | Email Address Redacted | Email |
| Johnny L Cool | | Email Address Redacted | Email |
| Johnny L. Jones | | Email Address Redacted | Email |
| Johnny Lam | | Email Address Redacted | Email |
| Johnny Lan | | Email Address Redacted | Email |
| Johnny Law'S Lv Tattoo Fremont LLC | | Email Address Redacted | Email |
| Johnny Lay | | Email Address Redacted | Email |
| Johnny Le | | Email Address Redacted | Email |
| Johnny Le Marine, LLC | | Email Address Redacted | Email |
| Johnny Lebron | | Email Address Redacted | Email |
| Johnny Lee | | Email Address Redacted | Email |
| Johnny Little | | Email Address Redacted | Email |
| Johnny Loftis | | Email Address Redacted | Email |
| Johnny Lopez | | Email Address Redacted | Email |
| Johnny Lynum | | Email Address Redacted | Email |
| Johnny Mack | | Email Address Redacted | Email |
| Johnny Manzo | | Email Address Redacted | Email |
| Johnny Martin | | Email Address Redacted | Email |
| Johnny Mcclendon | | Email Address Redacted | Email |
| Johnny Mcclendon | | Email Address Redacted | Email |
| Johnny Merchant | | Email Address Redacted | Email |
| Johnny Mezius | | Email Address Redacted | Email |
| Johnny Miller | | Email Address Redacted | Email |
| Johnny Million Records LLC | | Email Address Redacted | Email |
| Johnny Millsap | | Email Address Redacted | Email |
| Johnny Miranda | | Email Address Redacted | Email |
| Johnny Molina & Los Sabaneros | | Email Address Redacted | Email |
| Johnny Montes Tax | | Email Address Redacted | Email |
| Johnny Montgomery | | Email Address Redacted | Email |
| Johnny Moy | | Email Address Redacted | Email |
| Johnny Nelson | | Email Address Redacted | Email |
| Johnny Newsom | | Email Address Redacted | Email |
| Johnny Ng | | Email Address Redacted | Email |
| Johnny Nguyen | | Email Address Redacted | Email |
| Johnny Nguyen | | Email Address Redacted | Email |
| Johnny Nguyen | | Email Address Redacted | Email |
| Johnny Nguyen | | Email Address Redacted | Email |
| Johnny Nimes | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Johnny O'Bryant | | Email Address Redacted | Email |
| Johnny On The Spot LLC | | Email Address Redacted | Email |
| Johnny Orgin | | Email Address Redacted | Email |
| Johnny Pack | | Email Address Redacted | Email |
| Johnny Parada | | Email Address Redacted | Email |
| Johnny Parsons | | Email Address Redacted | Email |
| Johnny Parsons | | Email Address Redacted | Email |
| Johnny Passio | | Email Address Redacted | Email |
| Johnny Payne Trucking | | Email Address Redacted | Email |
| Johnny Pena | | Email Address Redacted | Email |
| Johnny Peralta | | Email Address Redacted | Email |
| Johnny Perez | | Email Address Redacted | Email |
| Johnny Peterson | | Email Address Redacted | Email |
| Johnny Pham | | Email Address Redacted | Email |
| Johnny Pham | | Email Address Redacted | Email |
| Johnny Phan | | Email Address Redacted | Email |
| Johnny Phan | | Email Address Redacted | Email |
| Johnny Phelps | | Email Address Redacted | Email |
| Johnny Phu | | Email Address Redacted | Email |
| Johnny Pillay | | Email Address Redacted | Email |
| Johnny Q'S Backyard Bbq | | Email Address Redacted | Email |
| Johnny Quang Ngo | | Email Address Redacted | Email |
| Johnny R Allen Jr | | Email Address Redacted | Email |
| Johnny R Nelson Tire, Inc | | Email Address Redacted | Email |
| Johnny Ramirez | | Email Address Redacted | Email |
| Johnny Rays Transportation Services | | Email Address Redacted | Email |
| Johnny Regalado | | Email Address Redacted | Email |
| Johnny Richardson | | Email Address Redacted | Email |
| Johnny Richmond | | Email Address Redacted | Email |
| Johnny Riggs | | Email Address Redacted | Email |
| Johnny Rivers | | Email Address Redacted | Email |
| Johnny Roads, LLC | | Email Address Redacted | Email |
| Johnny Robledo | | Email Address Redacted | Email |
| Johnny Rockmore | | Email Address Redacted | Email |
| Johnny Russo | | Email Address Redacted | Email |
| Johnny Saffar | | Email Address Redacted | Email |
| Johnny Sands | | Email Address Redacted | Email |
| Johnny Santana | | Email Address Redacted | Email |
| Johnny Services LLC | | Email Address Redacted | Email |
| Johnny Session | | Email Address Redacted | Email |
| Johnny Shabani | | Email Address Redacted | Email |
| Johnny Sharpe | | Email Address Redacted | Email |
| Johnny Shoe Repair Inc | | Email Address Redacted | Email |
| Johnny Shull | | Email Address Redacted | Email |
| Johnny Simon | | Email Address Redacted | Email |
| Johnny Sivongsa | | Email Address Redacted | Email |
| Johnny Sivongsa | | Email Address Redacted | Email |
| Johnny Smith | | Email Address Redacted | Email |
| Johnny Smith | | Email Address Redacted | Email |
| Johnny Smith | | Email Address Redacted | Email |
| Johnny Smith | | Email Address Redacted | Email |
| Johnny Smith | | Email Address Redacted | Email |
| Johnny Spicer | | Email Address Redacted | Email |
| Johnny Stapp | | Email Address Redacted | Email |
| Johnny Steward | | Email Address Redacted | Email |
| Johnny Stinville | | Email Address Redacted | Email |
| Johnny Stovall | | Email Address Redacted | Email |
| Johnny Suarez | | Email Address Redacted | Email |
| Johnny Sushi LLC | | Email Address Redacted | Email |
| Johnny T Bell | | Email Address Redacted | Email |
| Johnny Taylor Insurance Agency LLC | | Email Address Redacted | Email |
| Johnny Tharpe | | Email Address Redacted | Email |
| Johnny Thomas | | Email Address Redacted | Email |
| Johnny Thomas | | Email Address Redacted | Email |
| Johnny Thomas | | Email Address Redacted | Email |
| Johnny Tile Master | | Email Address Redacted | Email |
| Johnny Torres | | Email Address Redacted | Email |
| Johnny Tran | | Email Address Redacted | Email |
| Johnny Tran | | Email Address Redacted | Email |
| Johnny Tuan Anh Nguyen | | Email Address Redacted | Email |
| Johnny Tyce | | Email Address Redacted | Email |
| Johnny Urraca | | Email Address Redacted | Email |
| Johnny Vallejo | | Email Address Redacted | Email |
| Johnny Vanleer | | Email Address Redacted | Email |
| Johnny Velasquez | | Email Address Redacted | Email |
| Johnny Wagner | | Email Address Redacted | Email |
| Johnny Walker | | Email Address Redacted | Email |
| Johnny Walker Jr | | Email Address Redacted | Email |
| Johnny Watson | | Email Address Redacted | Email |
| Johnny Weaver | | Email Address Redacted | Email |
| Johnny Webster | | Email Address Redacted | Email |
| Johnny Whitaker | | Email Address Redacted | Email |
| Johnny White | | Email Address Redacted | Email |
| Johnny Williams | | Email Address Redacted | Email |
| Johnny Woodward | | Email Address Redacted | Email |
| Johnny Wraps | | Email Address Redacted | Email |
| Johnny Wright | | Email Address Redacted | Email |
| Johnny Wright Entertainment Inc | | Email Address Redacted | Email |
| Johnny Yearby Jr | | Email Address Redacted | Email |
| Johnny Yeung | | Email Address Redacted | Email |
| Johnny Zheng | | Email Address Redacted | Email |
| Johnny7Ouis, LLC | | Email Address Redacted | Email |
| Johnnyboy'S Bbq | | Email Address Redacted | Email |
| Johnny'S Animaland | | Email Address Redacted | Email |
| Johnny'S Appliance, Inc | | Email Address Redacted | Email |
| Johnny'S Construction Corp | | Email Address Redacted | Email |
| Johnny'S Custom Cabinets | | Email Address Redacted | Email |
| Johnny'S Custom Touch Detailing, Inc | | Email Address Redacted | Email |
| Johnny'S Express Inc. | | Email Address Redacted | Email |
| Johnny'S Fresh Produce | | Email Address Redacted | Email |
| Johnny'S Nails 2 | | Email Address Redacted | Email |
| Johnnys Satellite | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Johnoson Crutchfield | | Email Address Redacted | Email |
| Johnpatrickrogan | | Email Address Redacted | Email |
| Johnpaul Catania | | Email Address Redacted | Email |
| Johnpaul O Connor | | Email Address Redacted | Email |
| Johnpaul. Wasswa | | Email Address Redacted | Email |
| Johnpaulboudreaux | | Email Address Redacted | Email |
| Johns | | Email Address Redacted | Email |
| Johns & Associates | | Email Address Redacted | Email |
| John'S Auto Clinic | | Email Address Redacted | Email |
| John'S Auto Repair | | Email Address Redacted | Email |
| John'S Auto Spa, Inc | | Email Address Redacted | Email |
| John'S Barbershop | | Email Address Redacted | Email |
| Johns Bars LLC | | Email Address Redacted | Email |
| John'S Construction Co. | | Email Address Redacted | Email |
| Johns Creek Computer Consulting LLC | | Email Address Redacted | Email |
| Johns Creek Management, LLC | | Email Address Redacted | Email |
| John'S Deli Store Corp. | | Email Address Redacted | Email |
| Johns Diamonds Inc | | Email Address Redacted | Email |
| John'S Family Fish Market Corp | | Email Address Redacted | Email |
| Johns Floor Covering | | Email Address Redacted | Email |
| Johns Fresh Produce Corp. | | Email Address Redacted | Email |
| John'S Hair Styling | | Email Address Redacted | Email |
| John'S Jewelers | | Email Address Redacted | Email |
| John'S Landscaping Service | | Email Address Redacted | Email |
| Johns Legacy | | Email Address Redacted | Email |
| John'S Luncheonette, Inc | | Email Address Redacted | Email |
| John'S Mobile Repair | | Email Address Redacted | Email |
| John'S Plumbing & Heating Inc | | Email Address Redacted | Email |
| John'S Pool Service | | Email Address Redacted | Email |
| Johns River Valley Camp | | Email Address Redacted | Email |
| John'S Seafood, Inc | | Email Address Redacted | Email |
| John'S Service Center | | Email Address Redacted | Email |
| Johns Towing Auto & Truck Service Inc | | Email Address Redacted | Email |
| John'S Towing Service | | Email Address Redacted | Email |
| Johns' Tracts & Acreage, Inc. | | Email Address Redacted | Email |
| Johns Trucking LLC | | Email Address Redacted | Email |
| John'S Wood Floors, Inc | | Email Address Redacted | Email |
| John-Scott Thompson | | Email Address Redacted | Email |
| John-Scott Thompson | | Email Address Redacted | Email |
| Johnsion Hotdog Shack | | Email Address Redacted | Email |
| Johnson | | Email Address Redacted | Email |
| Johnson & Gilbert, P.A. | | Email Address Redacted | Email |
| Johnson & Hood, Pc | | Email Address Redacted | Email |
| Johnson & Jaylah Accessories | | Email Address Redacted | Email |
| Johnson & Jenkins Funeral Home | | Email Address Redacted | Email |
| Johnson & Johnson Real Estate | | Email Address Redacted | Email |
| Johnson & Johnson Trucking | | Email Address Redacted | Email |
| Johnson & Miller Consultation LLC | | Email Address Redacted | Email |
| Johnson & Robinson | | Email Address Redacted | Email |
| Johnson & Shinton, P.C. | | Email Address Redacted | Email |
| Johnson & Son Carpet Cleaning | | Email Address Redacted | Email |
| Johnson & Sons | | Email Address Redacted | Email |
| Johnson & Weinaug Tax & Accounting Inc | | Email Address Redacted | Email |
| Johnson &Johnson Trucking | | Email Address Redacted | Email |
| Johnson Abraham | | Email Address Redacted | Email |
| Johnson Advisors LLC | | Email Address Redacted | Email |
| Johnson Ambroise | | Email Address Redacted | Email |
| Johnson Apparel Company | | Email Address Redacted | Email |
| Johnson Asiedu | | Email Address Redacted | Email |
| Johnson Assisting Living Home LLC | | Email Address Redacted | Email |
| Johnson Auto Recycling Inc | | Email Address Redacted | Email |
| Johnson Barbershop | | Email Address Redacted | Email |
| Johnson Bigfeet Trucking | | Email Address Redacted | Email |
| Johnson Brothers Transportation LLC | | Email Address Redacted | Email |
| Johnson Carter & Associates | | Email Address Redacted | Email |
| Johnson Childcare | | Email Address Redacted | Email |
| Johnson Christian School Of The Johnson Southern Baptist Missions Corp. | | Email Address Redacted | Email |
| Johnson Cleaning Service | | Email Address Redacted | Email |
| Johnson Construction | | Email Address Redacted | Email |
| Johnson Construction Company LLC | | Email Address Redacted | Email |
| Johnson Construction Services North Texas | | Email Address Redacted | Email |
| Johnson Construction Services, LLC | | Email Address Redacted | Email |
| Johnson Consulting Group LLC | | Email Address Redacted | Email |
| Johnson Court Reporting | | Email Address Redacted | Email |
| Johnson Cpa & Associates, Pc | | Email Address Redacted | Email |
| Johnson Dairy, Inc. | | Email Address Redacted | Email |
| Johnson Drafting, Inc. | | Email Address Redacted | Email |
| Johnson Electrical Contracting LLC | | Email Address Redacted | Email |
| Johnson Energy Solutions, Inc. | | Email Address Redacted | Email |
| Johnson Family Home Inc | | Email Address Redacted | Email |
| Johnson Farms, LLC | | Email Address Redacted | Email |
| Johnson Financial Services Inc. | | Email Address Redacted | Email |
| Johnson Funeral Services | | Email Address Redacted | Email |
| Johnson Hauling & Grading | | Email Address Redacted | Email |
| Johnson Housekeeping Services | | Email Address Redacted | Email |
| Johnson Industrial & Home Services, LLC | | Email Address Redacted | Email |
| Johnson Janitorial Inc | | Email Address Redacted | Email |
| Johnson Landscaping Inc | | Email Address Redacted | Email |
| Johnson Law, P.A. | | Email Address Redacted | Email |
| Johnson Lee | | Email Address Redacted | Email |
| Johnson Legacy Consultants LLC | | Email Address Redacted | Email |
| Johnson Lighting Sales Inc | | Email Address Redacted | Email |
| Johnson Logistics | | Email Address Redacted | Email |
| Johnson Lormil | | Email Address Redacted | Email |
| Johnson Management Group Inc (Jmg) | | Email Address Redacted | Email |
| Johnson Ministre | | Email Address Redacted | Email |
| Johnson Otegbayi | | Email Address Redacted | Email |
| Johnson Paint & Body Shop LLP | | Email Address Redacted | Email |
| Johnson Paint Company | | Email Address Redacted | Email |
| Johnson Painting & Decorating | | Email Address Redacted | Email |
| Johnson Paulose | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Johnson Post House | | Email Address Redacted | Email |
| Johnson Professional Services | | Email Address Redacted | Email |
| Johnson Real Consulting Inc. | | Email Address Redacted | Email |
| Johnson Rehabilitation Management Services | | Email Address Redacted | Email |
| Johnson Renovation Solutions LLC | | Email Address Redacted | Email |
| Johnson Residential Home | | Email Address Redacted | Email |
| Johnson Residential Housing Inc | | Email Address Redacted | Email |
| Johnson Seizeme | | Email Address Redacted | Email |
| Johnson Shih | | Email Address Redacted | Email |
| Johnson Siding | | Email Address Redacted | Email |
| Johnson Smith Consulting, LLC | | Email Address Redacted | Email |
| Johnson Supportive Housing LLC | | Email Address Redacted | Email |
| Johnson Surveying & Construction Services, Inc | | Email Address Redacted | Email |
| Johnson Sweets & More | | Email Address Redacted | Email |
| Johnson Taylor | | Email Address Redacted | Email |
| Johnson Tomato | | Email Address Redacted | Email |
| Johnson Trucking | | Email Address Redacted | Email |
| Johnson Welding & Fabrication LLC | | Email Address Redacted | Email |
| Johnson Welding Inc. | | Email Address Redacted | Email |
| Johnson, Barry | Address Redacted | | First Class Mail |
| Johnson, Joshua | | Email Address Redacted | Email |
| Johnson, Keysha License Family Child Care | | Email Address Redacted | Email |
| Johnson/Jones Landscape Management | | Email Address Redacted | Email |
| Johnsonconcept, LLC | | Email Address Redacted | Email |
| Johnson-Garcia, LLC | | Email Address Redacted | Email |
| Johnson-Nelson-Gill Funeral Home LLC | | Email Address Redacted | Email |
| Johnsons Body Shop | | Email Address Redacted | Email |
| Johnson'S Carpet Cleaning Services | | Email Address Redacted | Email |
| Johnson'S Cleaning Club | | Email Address Redacted | Email |
| Johnsons Cores Supply | | Email Address Redacted | Email |
| Johnsons Elite Carriers LLC | | Email Address Redacted | Email |
| Johnsons Fresh Seafood LLC | | Email Address Redacted | Email |
| Johnson'S Garage | | Email Address Redacted | Email |
| Johnson'S Heavy Salvage Inc, | 653 W 23Rd St | Panama City, FL 32405 | First Class Mail |
| Johnsons Network LLC | | Email Address Redacted | Email |
| Johnsons Plumbing & Heating Inc. | | Email Address Redacted | Email |
| Johnson'S Tech Services | | Email Address Redacted | Email |
| Johnson'S Total Lawncare, Inc. | | Email Address Redacted | Email |
| Johnsonsaia, LLC | | Email Address Redacted | Email |
| Johnston & Kramer Inc. | | Email Address Redacted | Email |
| Johnston & Sons Trucking LLC | | Email Address Redacted | Email |
| Johnston Camp | | Email Address Redacted | Email |
| Johnston Huntress | | Email Address Redacted | Email |
| Johnston Rider Services | | Email Address Redacted | Email |
| Johnston School Of Dance, Inc | | Email Address Redacted | Email |
| Johnston, James | Address Redacted | | First Class Mail |
| Johnstone Bay Inc | | Email Address Redacted | Email |
| Johnstone Consulting LLC | | Email Address Redacted | Email |
| Johnston'S Flooring LLC, | | Email Address Redacted | Email |
| Johnstown Reformed Church | | Email Address Redacted | Email |
| Johnta Haynes | | Email Address Redacted | Email |
| Johntale T Taylor | | Email Address Redacted | Email |
| Johntanaro Reed | | Email Address Redacted | Email |
| Johntavious James | | Email Address Redacted | Email |
| Johntaylor Ervin LLC | | Email Address Redacted | Email |
| Johnte Ivory | | Email Address Redacted | Email |
| Johny Boulos Inc | | Email Address Redacted | Email |
| Johny Jean | | Email Address Redacted | Email |
| Johny Luc | | Email Address Redacted | Email |
| Johny Sthilaire | | Email Address Redacted | Email |
| Johny Yeshaiva | | Email Address Redacted | Email |
| Johny'S Pizza Of Hooksett LLC | | Email Address Redacted | Email |
| Johonna Closet | | Email Address Redacted | Email |
| Johora Corporation | | Email Address Redacted | Email |
| Johsalyn Muhammad | | Email Address Redacted | Email |
| Joh-Vannah Nsy, Inc. | | Email Address Redacted | Email |
| Johvon Hampton | | Email Address Redacted | Email |
| Joi A Mondok-Pearson | | Email Address Redacted | Email |
| Joi Dunn | | Email Address Redacted | Email |
| Joi Harris | | Email Address Redacted | Email |
| Joi Hilton | | Email Address Redacted | Email |
| Joi Mcqueen | | Email Address Redacted | Email |
| Joi Russell | | Email Address Redacted | Email |
| Joi Thomas | | Email Address Redacted | Email |
| Joi Travis | | Email Address Redacted | Email |
| Joi Wilson | | Email Address Redacted | Email |
| Joiava Campbell | | Email Address Redacted | Email |
| Joici Hawks Bargains | | Email Address Redacted | Email |
| Joie De Vie Seattle LLC | | Email Address Redacted | Email |
| Joie Polimeda | | Email Address Redacted | Email |
| Joie Polimeda | | Email Address Redacted | Email |
| Join Us Nara, Inc. | | Email Address Redacted | Email |
| Joiner Tax Group | | Email Address Redacted | Email |
| Joining Hands Visitation | | Email Address Redacted | Email |
| Joint Mission Inc | | Email Address Redacted | Email |
| Joint Pros | | Email Address Redacted | Email |
| Joint Software Development LLC | | Email Address Redacted | Email |
| Joint Venture Jewelry Ltd | | Email Address Redacted | Email |
| Jointechlabs, Inc | | Email Address Redacted | Email |
| Jointechs Inc | | Email Address Redacted | Email |
| Joires Spa & Studio LLC | | Email Address Redacted | Email |
| Joje Nail Spa Inc | | Email Address Redacted | Email |
| Joji Riena B Halili | | Email Address Redacted | Email |
| Jojo Barber Shop | | Email Address Redacted | Email |
| Jojo Hason | | Email Address Redacted | Email |
| Jojo John | | Email Address Redacted | Email |
| Jojo Massage | | Email Address Redacted | Email |
| Jojo Miller Investments, LLC | | Email Address Redacted | Email |
| Jojo Nails & Spa LLC | | Email Address Redacted | Email |
| Jojo Oliphant | | Email Address Redacted | Email |
| Jojo&Son Inc | | Email Address Redacted | Email |
| Jojoe Chakkola | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jojoe'S Closet | | Email Address Redacted | Email |
| Jojos Goldendoodles | | Email Address Redacted | Email |
| Jojo'S Heart LLC | | Email Address Redacted | Email |
| Joju Varghese | | Email Address Redacted | Email |
| Jokay | | Email Address Redacted | Email |
| Jokia Construction Ltd. | | Email Address Redacted | Email |
| Joksan R. Capo | | Email Address Redacted | Email |
| Jolanda Brown | | Email Address Redacted | Email |
| Jolanda Caulton | | Email Address Redacted | Email |
| Jolanda Hill | | Email Address Redacted | Email |
| Jolanta Kwiatkowski D.B.A Personal Assistant | | Email Address Redacted | Email |
| Jolanta Matuzaite | | Email Address Redacted | Email |
| Jole Inc | | Email Address Redacted | Email |
| Joleanna Holsteins LLC | | Email Address Redacted | Email |
| Jolee Brock | | Email Address Redacted | Email |
| Joleen Crumpton | | Email Address Redacted | Email |
| Joleen D Hartland | | Email Address Redacted | Email |
| Joleen Lotz | | Email Address Redacted | Email |
| Joleen M Hoertsch | | Email Address Redacted | Email |
| Joleen Minnich | | Email Address Redacted | Email |
| Joleen Pennington | | Email Address Redacted | Email |
| Joleen Sanders | | Email Address Redacted | Email |
| Jolein Harro | | Email Address Redacted | Email |
| Jolen Rivera | | Email Address Redacted | Email |
| Jolene Cox | | Email Address Redacted | Email |
| Jolene Hunt | | Email Address Redacted | Email |
| Jolene May | | Email Address Redacted | Email |
| Jolene Moore | | Email Address Redacted | Email |
| Jolene Phillips | | Email Address Redacted | Email |
| Jolene Rosario | | Email Address Redacted | Email |
| Jolene Rosario | | Email Address Redacted | Email |
| Jolene Smith | | Email Address Redacted | Email |
| Jolene'S Fashions | | Email Address Redacted | Email |
| Jolepa Clothing LLC | | Email Address Redacted | Email |
| Jolexus Wade | | Email Address Redacted | Email |
| Jolexy De La Cruz | | Email Address Redacted | Email |
| Joley Michaelson | | Email Address Redacted | Email |
| Joli Brown | | Email Address Redacted | Email |
| Joli Cheveux | | Email Address Redacted | Email |
| Joli Salon Inc | | Email Address Redacted | Email |
| Jolian Kangas | | Email Address Redacted | Email |
| Jolibel Multi-Services | | Email Address Redacted | Email |
| Jolie Adams | | Email Address Redacted | Email |
| Jolie Ferrier | | Email Address Redacted | Email |
| Jolie Fitchett | | Email Address Redacted | Email |
| Jolie Ginsburg | | Email Address Redacted | Email |
| Jolie Hope | | Email Address Redacted | Email |
| Jolie Julien | | Email Address Redacted | Email |
| Jolie M. Silva | | Email Address Redacted | Email |
| Jolie Medical Spa | | Email Address Redacted | Email |
| Jolie Nails | | Email Address Redacted | Email |
| Jolie Pham | | Email Address Redacted | Email |
| Jolie Powell Realty Inmobiliaria | | Email Address Redacted | Email |
| Jolie Rentals | | Email Address Redacted | Email |
| Jolie Signorile | | Email Address Redacted | Email |
| Jolie Wright | | Email Address Redacted | Email |
| Jolies Nails & Spa | | Email Address Redacted | Email |
| Joliet Auto Inc. | | Email Address Redacted | Email |
| Joliet Glass Block Window Co., Inc. | | Email Address Redacted | Email |
| Jolima Consulting LLC | | Email Address Redacted | Email |
| Jolinda Perdue | | Email Address Redacted | Email |
| Joline Olson | | Email Address Redacted | Email |
| Jolin'S Fancy Design Nail & Spa Inc | | Email Address Redacted | Email |
| Jolita Bielo | | Email Address Redacted | Email |
| Jolleen Kay | | Email Address Redacted | Email |
| Jolles Insurance Inc | | Email Address Redacted | Email |
| Jolley Boyz Trucking LLC | | Email Address Redacted | Email |
| Jolly Corp | | Email Address Redacted | Email |
| Jolly Ho Inc Townline Lounge & Package | | Email Address Redacted | Email |
| Jolly Jacob Cpa | | Email Address Redacted | Email |
| Jolly Mack Creative | | Email Address Redacted | Email |
| Jolly Maid Cleaning, LLC | | Email Address Redacted | Email |
| Jolly Mgboji | | Email Address Redacted | Email |
| Jolly Road Productions, Inc. | | Email Address Redacted | Email |
| Jolly Rover Restaurants, Inc. | | Email Address Redacted | Email |
| Jolly Security LLC | | Email Address Redacted | Email |
| Jolly'S Nail Boutique Corp | | Email Address Redacted | Email |
| Jolof | | Email Address Redacted | Email |
| Jolonda Henderson | | Email Address Redacted | Email |
| Jolt Design LLC | | Email Address Redacted | Email |
| Jol-Ton Inc | | Email Address Redacted | Email |
| Joluan, Inc | | Email Address Redacted | Email |
| Jolver Blanco | | Email Address Redacted | Email |
| Joly Jacob | | Email Address Redacted | Email |
| Jolyn Trading, LLC | | Email Address Redacted | Email |
| Jolynn Ackley | | Email Address Redacted | Email |
| Jolynn Ervin | | Email Address Redacted | Email |
| Jolynn Goff | | Email Address Redacted | Email |
| Jom Enterprises, LLC Dba Global Drying Equipment | | Email Address Redacted | Email |
| Jom Selner | | Email Address Redacted | Email |
| Joma Mcleod | | Email Address Redacted | Email |
| Jomac Property Services LLC | | Email Address Redacted | Email |
| Jomar Estrella | | Email Address Redacted | Email |
| Jomar Restoration LLC | | Email Address Redacted | Email |
| Jomar Santiago Martinez | | Email Address Redacted | Email |
| Jomard Baravi | | Email Address Redacted | Email |
| Jomaree Pinkard | | Email Address Redacted | Email |
| Jomari Guarin | | Email Address Redacted | Email |
| Jomart_766 | | Email Address Redacted | Email |
| Jomel T. Limbo | | Email Address Redacted | Email |
| Jomickia Sapp | | Email Address Redacted | Email |
| Jominix Bacerdo | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jomio & Rueliete'S Cards & Comics | | Email Address Redacted | Email |
| Jomir Grocery LLC | | Email Address Redacted | Email |
| Jomo Hamlet | | Email Address Redacted | Email |
| Jomo Williams | | Email Address Redacted | Email |
| Jon & Sons Detailing | | Email Address Redacted | Email |
| Jon A Hall | | Email Address Redacted | Email |
| Jon A Haywood Iii | | Email Address Redacted | Email |
| Jon A Nastro | | Email Address Redacted | Email |
| Jon Aardema | | Email Address Redacted | Email |
| Jon Achtemeier | | Email Address Redacted | Email |
| Jon Adam Snyder | | Email Address Redacted | Email |
| Jon Albert Levy Inc | | Email Address Redacted | Email |
| Jon Alexander | | Email Address Redacted | Email |
| Jon Alfredsson | | Email Address Redacted | Email |
| Jon Allen | | Email Address Redacted | Email |
| Jon Ames | | Email Address Redacted | Email |
| Jon Amirault | | Email Address Redacted | Email |
| Jon Anderson | | Email Address Redacted | Email |
| Jon Anderson | | Email Address Redacted | Email |
| Jon B Alfredsson | | Email Address Redacted | Email |
| Jon B. Pieja | | Email Address Redacted | Email |
| Jon Babcock | | Email Address Redacted | Email |
| Jon Bachmeyer | | Email Address Redacted | Email |
| Jon Ball | | Email Address Redacted | Email |
| Jon Ball | | Email Address Redacted | Email |
| Jon Barrack | | Email Address Redacted | Email |
| Jon Basile | | Email Address Redacted | Email |
| Jon Bassett | | Email Address Redacted | Email |
| Jon Beasley | | Email Address Redacted | Email |
| Jon Becker | | Email Address Redacted | Email |
| Jon Becker | | Email Address Redacted | Email |
| Jon Bevington | | Email Address Redacted | Email |
| Jon Bish | | Email Address Redacted | Email |
| Jon Bivona | | Email Address Redacted | Email |
| Jon Blakely | | Email Address Redacted | Email |
| Jon Blakeslee | | Email Address Redacted | Email |
| Jon Blumwald | | Email Address Redacted | Email |
| Jon Boling | | Email Address Redacted | Email |
| Jon Bowers | | Email Address Redacted | Email |
| Jon Bringhurst | | Email Address Redacted | Email |
| Jon Briscoe | | Email Address Redacted | Email |
| Jon Brody | | Email Address Redacted | Email |
| Jon Bucklaw | | Email Address Redacted | Email |
| Jon Buell | | Email Address Redacted | Email |
| Jon Burgess | | Email Address Redacted | Email |
| Jon Burton | | Email Address Redacted | Email |
| Jon Byrd | | Email Address Redacted | Email |
| Jon C Prine | | Email Address Redacted | Email |
| Jon C Sterling | | Email Address Redacted | Email |
| Jon Cady | | Email Address Redacted | Email |
| Jon Carlson | | Email Address Redacted | Email |
| Jon Carman | | Email Address Redacted | Email |
| Jon Carroll | | Email Address Redacted | Email |
| Jon Carroll | | Email Address Redacted | Email |
| Jon Chamoff | | Email Address Redacted | Email |
| Jon Charles | | Email Address Redacted | Email |
| Jon Charles | | Email Address Redacted | Email |
| Jon Christensen | | Email Address Redacted | Email |
| Jon Christiansen | | Email Address Redacted | Email |
| Jon Coffelt | | Email Address Redacted | Email |
| Jon Cohorn | | Email Address Redacted | Email |
| Jon Cook | | Email Address Redacted | Email |
| Jon Coover | | Email Address Redacted | Email |
| Jon Corwin Appraisals | | Email Address Redacted | Email |
| Jon Couette | | Email Address Redacted | Email |
| Jon Coultrup | | Email Address Redacted | Email |
| Jon Crandall | | Email Address Redacted | Email |
| Jon Crosby | | Email Address Redacted | Email |
| Jon Cunningham | | Email Address Redacted | Email |
| Jon D. Hofer | | Email Address Redacted | Email |
| Jon Daggett | | Email Address Redacted | Email |
| Jon Dallmann | | Email Address Redacted | Email |
| Jon Daniels | | Email Address Redacted | Email |
| Jon Davison | | Email Address Redacted | Email |
| Jon Deibel | | Email Address Redacted | Email |
| Jon Demet | | Email Address Redacted | Email |
| Jon Dishotsky | | Email Address Redacted | Email |
| Jon Divens | | Email Address Redacted | Email |
| Jon Dorsey | | Email Address Redacted | Email |
| Jon Drees | | Email Address Redacted | Email |
| Jon Dubensky | | Email Address Redacted | Email |
| Jon Dugan | | Email Address Redacted | Email |
| Jon Dunn | | Email Address Redacted | Email |
| Jon Ebert | | Email Address Redacted | Email |
| Jon Eddleman | | Email Address Redacted | Email |
| Jon Ellis | | Email Address Redacted | Email |
| Jon Eric Fountain Personal Training | | Email Address Redacted | Email |
| Jon Erickson | | Email Address Redacted | Email |
| Jon Erwin | | Email Address Redacted | Email |
| Jon Espersen | | Email Address Redacted | Email |
| Jon Eston | | Email Address Redacted | Email |
| Jon Etxeberri | | Email Address Redacted | Email |
| Jon Evearts | | Email Address Redacted | Email |
| Jon Eye | | Email Address Redacted | Email |
| Jon Fabiano | | Email Address Redacted | Email |
| Jon Farris | | Email Address Redacted | Email |
| Jon Fassenfeld | | Email Address Redacted | Email |
| Jon Ferguson | | Email Address Redacted | Email |
| Jon Ferreira | | Email Address Redacted | Email |
| Jon Fink | | Email Address Redacted | Email |
| Jon Fiore | | Email Address Redacted | Email |
| Jon Fleming Photography | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Jon Flositz | | | Email Address Redacted | Email |
| Jon Flynn | | | Email Address Redacted | Email |
| Jon Forbes | | | Email Address Redacted | Email |
| Jon Forney | | | Email Address Redacted | Email |
| Jon Frey | | | Email Address Redacted | Email |
| Jon Frulla | | | Email Address Redacted | Email |
| Jon Fullenkamp | | | Email Address Redacted | Email |
| Jon Fultz | | | Email Address Redacted | Email |
| Jon Furdek | | | Email Address Redacted | Email |
| Jon Furdek | | | Email Address Redacted | Email |
| Jon Furdek | | | Email Address Redacted | Email |
| Jon Gangwer | | | Email Address Redacted | Email |
| Jon Gavin Fish | | | Email Address Redacted | Email |
| Jon Gazdacko | | | Email Address Redacted | Email |
| Jon Gift | | | Email Address Redacted | Email |
| Jon Gilliatt | | | Email Address Redacted | Email |
| Jon Gilmore | | | Email Address Redacted | Email |
| Jon Givetz | | | Email Address Redacted | Email |
| Jon Goldstein | | | Email Address Redacted | Email |
| Jon Goodman | | | Email Address Redacted | Email |
| Jon Goodwin | | | Email Address Redacted | Email |
| Jon Goodwin | | | Email Address Redacted | Email |
| Jon Gordon | | | Email Address Redacted | Email |
| Jon Gosier | | | Email Address Redacted | Email |
| Jon Gott | | | Email Address Redacted | Email |
| Jon Graham | | | Email Address Redacted | Email |
| Jon Graham | | | Email Address Redacted | Email |
| Jon Gray | | | Email Address Redacted | Email |
| Jon Gridley | | | Email Address Redacted | Email |
| Jon Gudmundsson | | | Email Address Redacted | Email |
| Jon Halgren | | | Email Address Redacted | Email |
| Jon Hamel | | | Email Address Redacted | Email |
| Jon Hankins | | | Email Address Redacted | Email |
| Jon Hanks | | | Email Address Redacted | Email |
| Jon Hannah Insurance Agency, Inc. | | | Email Address Redacted | Email |
| Jon Hanson | | | Email Address Redacted | Email |
| Jon Hardin | | | Email Address Redacted | Email |
| Jon Hardison | | | Email Address Redacted | Email |
| Jon Harmsen | | | Email Address Redacted | Email |
| Jon Harris | | | Email Address Redacted | Email |
| Jon Hartle | | | Email Address Redacted | Email |
| Jon Hartman | | | Email Address Redacted | Email |
| Jon Havrilesko | | | Email Address Redacted | Email |
| Jon Hawk | | | Email Address Redacted | Email |
| Jon Hebert | | | Email Address Redacted | Email |
| Jon Heintschel | | | Email Address Redacted | Email |
| Jon Heitkamp | | | Email Address Redacted | Email |
| Jon Helman | | | Email Address Redacted | Email |
| Jon Henegar | | | Email Address Redacted | Email |
| Jon Henning | | | Email Address Redacted | Email |
| Jon Henson | | | Email Address Redacted | Email |
| Jon Hermes | | | Email Address Redacted | Email |
| Jon Hill | | | Email Address Redacted | Email |
| Jon Hillis | | | Email Address Redacted | Email |
| Jon Holcombe, Licsw | | | Email Address Redacted | Email |
| Jon Horstman | | | Email Address Redacted | Email |
| Jon Horton | | | Email Address Redacted | Email |
| Jon Howard | | | Email Address Redacted | Email |
| Jon Howell | | | Email Address Redacted | Email |
| Jon Howell | | | Email Address Redacted | Email |
| Jon Howie | | | Email Address Redacted | Email |
| Jon Hunt | | | Email Address Redacted | Email |
| Jon Hurst | | | Email Address Redacted | Email |
| Jon Impemba Independent Contractor | | | Email Address Redacted | Email |
| Jon J Lau | | | Email Address Redacted | Email |
| Jon Jacobs | | | Email Address Redacted | Email |
| Jon Jenkins LLC | | | Email Address Redacted | Email |
| Jon Jeske | | | Email Address Redacted | Email |
| Jon Jeske | | | Email Address Redacted | Email |
| Jon Johnson | | | Email Address Redacted | Email |
| Jon Johnson | | | Email Address Redacted | Email |
| Jon Jon Manuel | | | Email Address Redacted | Email |
| Jon Jon Manuel | | | Email Address Redacted | Email |
| Jon K Wright | | | Email Address Redacted | Email |
| Jon Kahen | | | Email Address Redacted | Email |
| Jon Karna | | | Email Address Redacted | Email |
| Jon Kaufman | | | Email Address Redacted | Email |
| Jon Kent | | | Email Address Redacted | Email |
| Jon Kern | | | Email Address Redacted | Email |
| Jon Kiel | | | Email Address Redacted | Email |
| Jon Killingsworth | | | Email Address Redacted | Email |
| Jon King | | | Email Address Redacted | Email |
| Jon Kirby | | | Email Address Redacted | Email |
| Jon Kis | | | Email Address Redacted | Email |
| Jon Knickerbocker | | | Email Address Redacted | Email |
| Jon Knight | | | Email Address Redacted | Email |
| Jon Knutson | | | Email Address Redacted | Email |
| Jon Kolquist | | | Email Address Redacted | Email |
| Jon Kotarski | | | Email Address Redacted | Email |
| Jon Kott | | | Email Address Redacted | Email |
| Jon Kownacki Inc | | | Email Address Redacted | Email |
| Jon Krause | | | Email Address Redacted | Email |
| Jon Kreider | | | Email Address Redacted | Email |
| Jon Kwan | | | Email Address Redacted | Email |
| Jon L. Schwartz, Attorney At Law, P.C. | | | Email Address Redacted | Email |
| Jon Labrum | | | Email Address Redacted | Email |
| Jon Laclare | | | Email Address Redacted | Email |
| Jon Lake | | | Email Address Redacted | Email |
| Jon Lake, M.D. | | | Email Address Redacted | Email |
| Jon Lane | | | Email Address Redacted | Email |
| Jon Latorella | | | Email Address Redacted | Email |
| Jon Lau | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Jon Lau | | | Email Address Redacted | Email |
| Jon Lavender | | | Email Address Redacted | Email |
| Jon Leroux | | | Email Address Redacted | Email |
| Jon Levy | | | Email Address Redacted | Email |
| Jon Lewis | | | Email Address Redacted | Email |
| Jon Linsey | | | Email Address Redacted | Email |
| Jon Lorenzen | | | Email Address Redacted | Email |
| Jon Lorenzen | | | Email Address Redacted | Email |
| Jon M Miller | | | Email Address Redacted | Email |
| Jon Maffett | | | Email Address Redacted | Email |
| Jon Mallett | | | Email Address Redacted | Email |
| Jon Marcy | | | Email Address Redacted | Email |
| Jon Marcy | | | Email Address Redacted | Email |
| Jon Martin | | | Email Address Redacted | Email |
| Jon Martin | | | Email Address Redacted | Email |
| Jon Martin | | | Email Address Redacted | Email |
| Jon Mayer | | | Email Address Redacted | Email |
| Jon Maynard | | | Email Address Redacted | Email |
| Jon Mcclain | | | Email Address Redacted | Email |
| Jon Mccoy | | | Email Address Redacted | Email |
| Jon Mcelroy | | | Email Address Redacted | Email |
| Jon Mchenry | | | Email Address Redacted | Email |
| Jon Mcminn | | | Email Address Redacted | Email |
| Jon Melkerson | | | Email Address Redacted | Email |
| Jon Mendolia | | | Email Address Redacted | Email |
| Jon Meredith | | | Email Address Redacted | Email |
| Jon Metcalf | | | Email Address Redacted | Email |
| Jon Meyers | | | Email Address Redacted | Email |
| Jon Michel | | | Email Address Redacted | Email |
| Jon Miller | | | Email Address Redacted | Email |
| Jon Miller | | | Email Address Redacted | Email |
| Jon Miller | | | Email Address Redacted | Email |
| Jon Miller | | | Email Address Redacted | Email |
| Jon Miller | | | Email Address Redacted | Email |
| Jon Mishoe | | | Email Address Redacted | Email |
| Jon Monnier | | | Email Address Redacted | Email |
| Jon Morley | | | Email Address Redacted | Email |
| Jon Mortimer | | | Email Address Redacted | Email |
| Jon Moser | | | Email Address Redacted | Email |
| Jon Moss | | | Email Address Redacted | Email |
| Jon Mouer Photography LLC | | | Email Address Redacted | Email |
| Jon Narducci | | | Email Address Redacted | Email |
| Jon Nelson | | | Email Address Redacted | Email |
| Jon Neveloff | | | Email Address Redacted | Email |
| Jon Newsome | | | Email Address Redacted | Email |
| Jon Niermann | | | Email Address Redacted | Email |
| Jon Noeth Videography LLC | | | Email Address Redacted | Email |
| Jon Oatey | | | Email Address Redacted | Email |
| Jon Of Art | | | Email Address Redacted | Email |
| Jon Olick | | | Email Address Redacted | Email |
| Jon Owens | | | Email Address Redacted | Email |
| Jon Owens | | | Email Address Redacted | Email |
| Jon Owens | | | Email Address Redacted | Email |
| Jon Palm | | | Email Address Redacted | Email |
| Jon Panuthos | | | Email Address Redacted | Email |
| Jon Paramore | | | Email Address Redacted | Email |
| Jon Parr | | | Email Address Redacted | Email |
| Jon Paul Robson | | | Email Address Redacted | Email |
| Jon Peavy | | | Email Address Redacted | Email |
| Jon Peirsol | | | Email Address Redacted | Email |
| Jon Peyton | | | Email Address Redacted | Email |
| Jon Pineiro | | | Email Address Redacted | Email |
| Jon Plank | | | Email Address Redacted | Email |
| Jon Potcinske | | | Email Address Redacted | Email |
| Jon Proctor | | | Email Address Redacted | Email |
| Jon Q. Test | | | Email Address Redacted | Email |
| Jon Q. Test | | | Email Address Redacted | Email |
| Jon Q. Test | | | Email Address Redacted | Email |
| Jon R. Fischer | | | Email Address Redacted | Email |
| Jon Rader | | | Email Address Redacted | Email |
| Jon Raffii | | | Email Address Redacted | Email |
| Jon Rasmussen | | | Email Address Redacted | Email |
| Jon Rector | | | Email Address Redacted | Email |
| Jon Redwine | | | Email Address Redacted | Email |
| Jon Rennie | | | Email Address Redacted | Email |
| Jon Reyes | | | Email Address Redacted | Email |
| Jon Rice | | | Email Address Redacted | Email |
| Jon Richardson | | | Email Address Redacted | Email |
| Jon Riggs | | | Email Address Redacted | Email |
| Jon Rigney | | | Email Address Redacted | Email |
| Jon Rimert | | | Email Address Redacted | Email |
| Jon Rimert | | | Email Address Redacted | Email |
| Jon Rinaldi | | | Email Address Redacted | Email |
| Jon Rinaldi Inc. | | | Email Address Redacted | Email |
| Jon Robb | | | Email Address Redacted | Email |
| Jon Robert Kotarski | | | Email Address Redacted | Email |
| Jon Robinson | | | Email Address Redacted | Email |
| Jon Robinson | | | Email Address Redacted | Email |
| Jon Rodman | | | Email Address Redacted | Email |
| Jon Ross | | | Email Address Redacted | Email |
| Jon Runion | | | Email Address Redacted | Email |
| Jon Rush | | | Email Address Redacted | Email |
| Jon Sader | | | Email Address Redacted | Email |
| Jon Sanchez | | | Email Address Redacted | Email |
| Jon Sargent | | | Email Address Redacted | Email |
| Jon Scholl- Piano & Recording Lessons | | | Email Address Redacted | Email |
| Jon Schreiber | | | Email Address Redacted | Email |
| Jon Scott | | | Email Address Redacted | Email |
| Jon Scott | | | Email Address Redacted | Email |
| Jon Sealy Construction | | | Email Address Redacted | Email |
| Jon Seawright | | | Email Address Redacted | Email |
| Jon Sexton | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jon Sharman | | Email Address Redacted | Email |
| Jon Sharman Photography | | Email Address Redacted | Email |
| Jon Sharp | | Email Address Redacted | Email |
| Jon Sharp | | Email Address Redacted | Email |
| Jon Shelton | | Email Address Redacted | Email |
| Jon Shelton | | Email Address Redacted | Email |
| Jon Shelton | | Email Address Redacted | Email |
| Jon Shelton | | Email Address Redacted | Email |
| Jon Shelton | | Email Address Redacted | Email |
| Jon Shigematsu | | Email Address Redacted | Email |
| Jon Shilling | | Email Address Redacted | Email |
| Jon Siegal | | Email Address Redacted | Email |
| Jon Siegrist | | Email Address Redacted | Email |
| Jon Silva | | Email Address Redacted | Email |
| Jon Silver | | Email Address Redacted | Email |
| Jon Silver | | Email Address Redacted | Email |
| Jon Silvester | | Email Address Redacted | Email |
| Jon Sinon | | Email Address Redacted | Email |
| Jon Smith | | Email Address Redacted | Email |
| Jon Smith | | Email Address Redacted | Email |
| Jon Smith | | Email Address Redacted | Email |
| Jon Spaugy | | Email Address Redacted | Email |
| Jon Spicola | | Email Address Redacted | Email |
| Jon Spindler | | Email Address Redacted | Email |
| Jon Spinney | | Email Address Redacted | Email |
| Jon Spritzer | | Email Address Redacted | Email |
| Jon Steidl | | Email Address Redacted | Email |
| Jon Stevenson | | Email Address Redacted | Email |
| Jon Stevenson | | Email Address Redacted | Email |
| Jon Stidham | | Email Address Redacted | Email |
| Jon Strange | | Email Address Redacted | Email |
| Jon Sullivan | | Email Address Redacted | Email |
| Jon Summers | | Email Address Redacted | Email |
| Jon Sweezey | | Email Address Redacted | Email |
| Jon T Bardi | | Email Address Redacted | Email |
| Jon Tarr | | Email Address Redacted | Email |
| Jon Tate | | Email Address Redacted | Email |
| Jon Taylor | | Email Address Redacted | Email |
| Jon Taylor | | Email Address Redacted | Email |
| Jon Teodoro | | Email Address Redacted | Email |
| Jon Tignor | | Email Address Redacted | Email |
| Jon Turbeville | | Email Address Redacted | Email |
| Jon Tyillian | | Email Address Redacted | Email |
| Jon Vacha | | Email Address Redacted | Email |
| Jon Vachon Photography | | Email Address Redacted | Email |
| Jon Valdez | | Email Address Redacted | Email |
| Jon Vandermeer | | Email Address Redacted | Email |
| Jon Vierck | | Email Address Redacted | Email |
| Jon Vierck | | Email Address Redacted | Email |
| Jon Vin Corp | | Email Address Redacted | Email |
| Jon W Moore, LLC | | Email Address Redacted | Email |
| Jon W. Britton | | Email Address Redacted | Email |
| Jon Walker | | Email Address Redacted | Email |
| Jon Walker | | Email Address Redacted | Email |
| Jon Walker | | Email Address Redacted | Email |
| Jon Walker Commercial Real Estate Broker | | Email Address Redacted | Email |
| Jon Ward | | Email Address Redacted | Email |
| Jon Webster | | Email Address Redacted | Email |
| Jon Weinberg | | Email Address Redacted | Email |
| Jon West | | Email Address Redacted | Email |
| Jon White | | Email Address Redacted | Email |
| Jon White | | Email Address Redacted | Email |
| Jon Wilkins | | Email Address Redacted | Email |
| Jon Wilkinson | | Email Address Redacted | Email |
| Jon Williams | | Email Address Redacted | Email |
| Jon Williams | | Email Address Redacted | Email |
| Jon Winston Williams, Iii | | Email Address Redacted | Email |
| Jon Wisby | | Email Address Redacted | Email |
| Jon Wise | | Email Address Redacted | Email |
| Jon Wood | | Email Address Redacted | Email |
| Jon Zolnier | | Email Address Redacted | Email |
| Jona Care Physical Therapy Pc | | Email Address Redacted | Email |
| Jona Jeffcoat | | Email Address Redacted | Email |
| Jona Jeffcoat | | Email Address Redacted | Email |
| Jonae Phlips | | Email Address Redacted | Email |
| Jonaeshelton | | Email Address Redacted | Email |
| Jonah Abramowitz | | Email Address Redacted | Email |
| Jonah Allen | | Email Address Redacted | Email |
| Jonah Asare-Frimpong | | Email Address Redacted | Email |
| Jonah Belanger | | Email Address Redacted | Email |
| Jonah Brown | | Email Address Redacted | Email |
| Jonah Coffey | | Email Address Redacted | Email |
| Jonah D Hill | | Email Address Redacted | Email |
| Jonah Fried | | Email Address Redacted | Email |
| Jonah Hill | | Email Address Redacted | Email |
| Jonah James | | Email Address Redacted | Email |
| Jonah James | | Email Address Redacted | Email |
| Jonah James | | Email Address Redacted | Email |
| Jonah Karzmer | | Email Address Redacted | Email |
| Jonah Lee Jean | | Email Address Redacted | Email |
| Jonah Manning | | Email Address Redacted | Email |
| Jonah Mcgee | | Email Address Redacted | Email |
| Jonah Mesritz | | Email Address Redacted | Email |
| Jonah Meyer | | Email Address Redacted | Email |
| Jonah Model | | Email Address Redacted | Email |
| Jonah Obasi | | Email Address Redacted | Email |
| Jonah Phillips Painting | | Email Address Redacted | Email |
| Jonah R Schrag Psy.D., Pc | | Email Address Redacted | Email |
| Jonah Stevens | | Email Address Redacted | Email |
| Jonah Transportation Inc | | Email Address Redacted | Email |
| Jonah Travick | | Email Address Redacted | Email |
| Jonah Tuatagaloa | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jonah Yue- Lyft Driver | | Email Address Redacted | Email |
| Jonahs Fashion Inc | | Email Address Redacted | Email |
| Jonahyavne | | Email Address Redacted | Email |
| Jonaiby Almonte | | Email Address Redacted | Email |
| Jonair Airconditioning LLC | | Email Address Redacted | Email |
| Jonais Martinez | | Email Address Redacted | Email |
| Jonais Martinez | | Email Address Redacted | Email |
| Jonak Enterprises, LLC | | Email Address Redacted | Email |
| Jonakel Jimenez | | Email Address Redacted | Email |
| Jonan Vail | | Email Address Redacted | Email |
| Jonard Bennett | | Email Address Redacted | Email |
| Jonas A Rivas | | Email Address Redacted | Email |
| Jonas Asiamah | | Email Address Redacted | Email |
| Jonas Auguste | | Email Address Redacted | Email |
| Jonas Belizaire | | Email Address Redacted | Email |
| Jonas Crawford | | Email Address Redacted | Email |
| Jonas Deisme | | Email Address Redacted | Email |
| Jonas Desir | | Email Address Redacted | Email |
| Jonas Dicaprio | | Email Address Redacted | Email |
| Jonas Harper | | Email Address Redacted | Email |
| Jonas Hauling Service | | Email Address Redacted | Email |
| Jonas Hollon | | Email Address Redacted | Email |
| Jonas Kaminskas | | Email Address Redacted | Email |
| Jonas Lee | | Email Address Redacted | Email |
| Jonas Lind | | Email Address Redacted | Email |
| Jonas Mayo | | Email Address Redacted | Email |
| Jonas Metellus | | Email Address Redacted | Email |
| Jonas Nash | | Email Address Redacted | Email |
| Jonas Nicholson | | Email Address Redacted | Email |
| Jonas Saia | | Email Address Redacted | Email |
| Jonas Wagner | | Email Address Redacted | Email |
| Jonas Wingfield | | Email Address Redacted | Email |
| Jonas Zook | | Email Address Redacted | Email |
| Jonass Air Duct Cleaning Corp. | | Email Address Redacted | Email |
| Jonasweb, Inc. | | Email Address Redacted | Email |
| Jonatas Miranda | | Email Address Redacted | Email |
| Jonathan | | Email Address Redacted | Email |
| Jonathan | | Email Address Redacted | Email |
| Jonathan A Kost Md LLC | | Email Address Redacted | Email |
| Jonathan A. Sloan | | Email Address Redacted | Email |
| Jonathan Abad | | Email Address Redacted | Email |
| Jonathan Abenhaim | | Email Address Redacted | Email |
| Jonathan Abrahams | | Email Address Redacted | Email |
| Jonathan Abrams | | Email Address Redacted | Email |
| Jonathan Acosta | | Email Address Redacted | Email |
| Jonathan Adame | | Email Address Redacted | Email |
| Jonathan Ade | | Email Address Redacted | Email |
| Jonathan Agosto | | Email Address Redacted | Email |
| Jonathan Albert | | Email Address Redacted | Email |
| Jonathan Alderman | | Email Address Redacted | Email |
| Jonathan Alkin | | Email Address Redacted | Email |
| Jonathan Allen | | Email Address Redacted | Email |
| Jonathan Allen | | Email Address Redacted | Email |
| Jonathan Allen | | Email Address Redacted | Email |
| Jonathan Allen | | Email Address Redacted | Email |
| Jonathan Almanzar | | Email Address Redacted | Email |
| Jonathan Alonso | | Email Address Redacted | Email |
| Jonathan Amir | | Email Address Redacted | Email |
| Jonathan Anand | | Email Address Redacted | Email |
| Jonathan Anderson | | Email Address Redacted | Email |
| Jonathan Anderson | | Email Address Redacted | Email |
| Jonathan Anderson | | Email Address Redacted | Email |
| Jonathan Anderson | | Email Address Redacted | Email |
| Jonathan Anderson, Inc. | | Email Address Redacted | Email |
| Jonathan Andrew Myers | | Email Address Redacted | Email |
| Jonathan Andujar | | Email Address Redacted | Email |
| Jonathan Angeloff | | Email Address Redacted | Email |
| Jonathan Angeloff | | Email Address Redacted | Email |
| Jonathan Aponte | | Email Address Redacted | Email |
| Jonathan Aragon | | Email Address Redacted | Email |
| Jonathan Arce | | Email Address Redacted | Email |
| Jonathan Archer | | Email Address Redacted | Email |
| Jonathan Arehart | | Email Address Redacted | Email |
| Jonathan Arehart | | Email Address Redacted | Email |
| Jonathan Arias | | Email Address Redacted | Email |
| Jonathan Arsenault, LLC | | Email Address Redacted | Email |
| Jonathan Arthur Mayer | | Email Address Redacted | Email |
| Jonathan Artiga | | Email Address Redacted | Email |
| Jonathan Ashley | | Email Address Redacted | Email |
| Jonathan Astie | | Email Address Redacted | Email |
| Jonathan Astie | | Email Address Redacted | Email |
| Jonathan Aswegan | | Email Address Redacted | Email |
| Jonathan Austern | | Email Address Redacted | Email |
| Jonathan Austin | | Email Address Redacted | Email |
| Jonathan Avalos | | Email Address Redacted | Email |
| Jonathan Ayers | | Email Address Redacted | Email |
| Jonathan B Stoye Pc | | Email Address Redacted | Email |
| Jonathan B. James, Esq. | | Email Address Redacted | Email |
| Jonathan B. Lefkowitz Attorney At Law | | Email Address Redacted | Email |
| Jonathan Baker | | Email Address Redacted | Email |
| Jonathan Baker | | Email Address Redacted | Email |
| Jonathan Baker | | Email Address Redacted | Email |
| Jonathan Baker | | Email Address Redacted | Email |
| Jonathan Baker | | Email Address Redacted | Email |
| Jonathan Balcerek | | Email Address Redacted | Email |
| Jonathan Balck | | Email Address Redacted | Email |
| Jonathan Ballard Fitness | | Email Address Redacted | Email |
| Jonathan Barach | | Email Address Redacted | Email |
| Jonathan Bargen | | Email Address Redacted | Email |
| Jonathan Barker | | Email Address Redacted | Email |
| Jonathan Barnes | | Email Address Redacted | Email |
| Jonathan Barnett | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jonathan Barnett | | Email Address Redacted | Email |
| Jonathan Barrera | | Email Address Redacted | Email |
| Jonathan Bartky | | Email Address Redacted | Email |
| Jonathan Bartos | | Email Address Redacted | Email |
| Jonathan Bator | | Email Address Redacted | Email |
| Jonathan Bazaldua | | Email Address Redacted | Email |
| Jonathan Beam | | Email Address Redacted | Email |
| Jonathan Beard | | Email Address Redacted | Email |
| Jonathan Becerra | | Email Address Redacted | Email |
| Jonathan Bechtel | | Email Address Redacted | Email |
| Jonathan Belec | | Email Address Redacted | Email |
| Jonathan Beloro | | Email Address Redacted | Email |
| Jonathan Benedict | | Email Address Redacted | Email |
| Jonathan Benjamin | | Email Address Redacted | Email |
| Jonathan Benn | | Email Address Redacted | Email |
| Jonathan Benn | | Email Address Redacted | Email |
| Jonathan Berkowitz | | Email Address Redacted | Email |
| Jonathan Berman | | Email Address Redacted | Email |
| Jonathan Berry | | Email Address Redacted | Email |
| Jonathan Bibbs | | Email Address Redacted | Email |
| Jonathan Bingham | | Email Address Redacted | Email |
| Jonathan Black | | Email Address Redacted | Email |
| Jonathan Black | | Email Address Redacted | Email |
| Jonathan Blackshear | | Email Address Redacted | Email |
| Jonathan Blamires | | Email Address Redacted | Email |
| Jonathan Blevins | | Email Address Redacted | Email |
| Jonathan Blevins | | Email Address Redacted | Email |
| Jonathan Bliss | | Email Address Redacted | Email |
| Jonathan Bloch | | Email Address Redacted | Email |
| Jonathan Blomquist | | Email Address Redacted | Email |
| Jonathan Blotner | | Email Address Redacted | Email |
| Jonathan Bock | | Email Address Redacted | Email |
| Jonathan Boetker Boetker | | Email Address Redacted | Email |
| Jonathan Boggs | | Email Address Redacted | Email |
| Jonathan Bolen | | Email Address Redacted | Email |
| Jonathan Bonich | | Email Address Redacted | Email |
| Jonathan Booher | | Email Address Redacted | Email |
| Jonathan Booth | | Email Address Redacted | Email |
| Jonathan Boswell | | Email Address Redacted | Email |
| Jonathan Boulay | | Email Address Redacted | Email |
| Jonathan Bownds | | Email Address Redacted | Email |
| Jonathan Bowtell | | Email Address Redacted | Email |
| Jonathan Brannon | | Email Address Redacted | Email |
| Jonathan Brazee | | Email Address Redacted | Email |
| Jonathan Brian Person | | Email Address Redacted | Email |
| Jonathan Bridges | | Email Address Redacted | Email |
| Jonathan Briggs | | Email Address Redacted | Email |
| Jonathan Bright | | Email Address Redacted | Email |
| Jonathan Brightman | | Email Address Redacted | Email |
| Jonathan Brito | | Email Address Redacted | Email |
| Jonathan Brock | | Email Address Redacted | Email |
| Jonathan Brogaard | | Email Address Redacted | Email |
| Jonathan Brosnan | | Email Address Redacted | Email |
| Jonathan Brosnan | | Email Address Redacted | Email |
| Jonathan Brown | | Email Address Redacted | Email |
| Jonathan Brown | | Email Address Redacted | Email |
| Jonathan Brownley | | Email Address Redacted | Email |
| Jonathan Brunson | | Email Address Redacted | Email |
| Jonathan Bryan | | Email Address Redacted | Email |
| Jonathan Buckley | | Email Address Redacted | Email |
| Jonathan Budine | | Email Address Redacted | Email |
| Jonathan Buhler | | Email Address Redacted | Email |
| Jonathan Bukolsky | | Email Address Redacted | Email |
| Jonathan Burdon | | Email Address Redacted | Email |
| Jonathan Burdon | | Email Address Redacted | Email |
| Jonathan Burland | | Email Address Redacted | Email |
| Jonathan Burnett | | Email Address Redacted | Email |
| Jonathan Burton | | Email Address Redacted | Email |
| Jonathan C. Weiss | | Email Address Redacted | Email |
| Jonathan Cabaniss | | Email Address Redacted | Email |
| Jonathan Caddick | | Email Address Redacted | Email |
| Jonathan Cadieux | | Email Address Redacted | Email |
| Jonathan Caleb Adams | | Email Address Redacted | Email |
| Jonathan Camp | | Email Address Redacted | Email |
| Jonathan Campbell | | Email Address Redacted | Email |
| Jonathan Cannon | | Email Address Redacted | Email |
| Jonathan Capin | | Email Address Redacted | Email |
| Jonathan Carlson | | Email Address Redacted | Email |
| Jonathan Carp | | Email Address Redacted | Email |
| Jonathan Carpenter | | Email Address Redacted | Email |
| Jonathan Carroll | | Email Address Redacted | Email |
| Jonathan Castellow | | Email Address Redacted | Email |
| Jonathan Castellow Custom Harvesting | | Email Address Redacted | Email |
| Jonathan Castillo | | Email Address Redacted | Email |
| Jonathan Catolico | | Email Address Redacted | Email |
| Jonathan Cavanagh | | Email Address Redacted | Email |
| Jonathan Cazenave | | Email Address Redacted | Email |
| Jonathan Celikbas | | Email Address Redacted | Email |
| Jonathan Cetnarski | | Email Address Redacted | Email |
| Jonathan Chang | | Email Address Redacted | Email |
| Jonathan Chapman | | Email Address Redacted | Email |
| Jonathan Chase | | Email Address Redacted | Email |
| Jonathan Chaupin | | Email Address Redacted | Email |
| Jonathan Chavez | | Email Address Redacted | Email |
| Jonathan Chaviano | | Email Address Redacted | Email |
| Jonathan Chemers | | Email Address Redacted | Email |
| Jonathan Cherepy | | Email Address Redacted | Email |
| Jonathan Cherepy | | Email Address Redacted | Email |
| Jonathan Cherry | | Email Address Redacted | Email |
| Jonathan Cherry | | Email Address Redacted | Email |
| Jonathan Cherry | | Email Address Redacted | Email |
| Jonathan Chong | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Jonathan Choumas | | | Email Address Redacted | Email |
| Jonathan Chow | | | Email Address Redacted | Email |
| Jonathan Christman | | | Email Address Redacted | Email |
| Jonathan Cianciarullo | | | Email Address Redacted | Email |
| Jonathan Citron | | | Email Address Redacted | Email |
| Jonathan Clague | | | Email Address Redacted | Email |
| Jonathan Clark | | | Email Address Redacted | Email |
| Jonathan Claydon | | | Email Address Redacted | Email |
| Jonathan Clayton | | | Email Address Redacted | Email |
| Jonathan Cohen | | | Email Address Redacted | Email |
| Jonathan Cohen | | | Email Address Redacted | Email |
| Jonathan Cohen, M.D. | | | Email Address Redacted | Email |
| Jonathan Cole | | | Email Address Redacted | Email |
| Jonathan Coleman | | | Email Address Redacted | Email |
| Jonathan Collins | | | Email Address Redacted | Email |
| Jonathan Colston | | | Email Address Redacted | Email |
| Jonathan Combs | | | Email Address Redacted | Email |
| Jonathan Connell | | | Email Address Redacted | Email |
| Jonathan Cook | | | Email Address Redacted | Email |
| Jonathan Coons | | | Email Address Redacted | Email |
| Jonathan Cooper | | | Email Address Redacted | Email |
| Jonathan Corbiscello | | | Email Address Redacted | Email |
| Jonathan Corchado | | | Email Address Redacted | Email |
| Jonathan Coronado | | | Email Address Redacted | Email |
| Jonathan Correa | | | Email Address Redacted | Email |
| Jonathan Correira | | | Email Address Redacted | Email |
| Jonathan Corteen | | | Email Address Redacted | Email |
| Jonathan Cortes | | | Email Address Redacted | Email |
| Jonathan Cortes | | | Email Address Redacted | Email |
| Jonathan Corwin Apparel, Inc. | | | Email Address Redacted | Email |
| Jonathan Cotter | | | Email Address Redacted | Email |
| Jonathan Cox | | | Email Address Redacted | Email |
| Jonathan Craddock | | | Email Address Redacted | Email |
| Jonathan Craddock | | | Email Address Redacted | Email |
| Jonathan Cramer | | | Email Address Redacted | Email |
| Jonathan Crawford | | | Email Address Redacted | Email |
| Jonathan Crawley | | | Email Address Redacted | Email |
| Jonathan Craytor | | | Email Address Redacted | Email |
| Jonathan Crisan | | | Email Address Redacted | Email |
| Jonathan Crocker | | | Email Address Redacted | Email |
| Jonathan Cromedy | | | Email Address Redacted | Email |
| Jonathan Crooks | | | Email Address Redacted | Email |
| Jonathan Crowe | | | Email Address Redacted | Email |
| Jonathan Cruz | | | Email Address Redacted | Email |
| Jonathan Cuevas | | | Email Address Redacted | Email |
| Jonathan Cundiff | | | Email Address Redacted | Email |
| Jonathan Cunningham | | | Email Address Redacted | Email |
| Jonathan Cunningham | | | Email Address Redacted | Email |
| Jonathan Cushman | | | Email Address Redacted | Email |
| Jonathan Cyr | | | Email Address Redacted | Email |
| Jonathan Cyr | | | Email Address Redacted | Email |
| Jonathan Cyriacks | | | Email Address Redacted | Email |
| Jonathan Czegledi | | | Email Address Redacted | Email |
| Jonathan D Lugo | | | Email Address Redacted | Email |
| Jonathan D Sanders | | | Email Address Redacted | Email |
| Jonathan D Zamora, Dds, Pc | | | Email Address Redacted | Email |
| Jonathan D. Schulz | | | Email Address Redacted | Email |
| Jonathan D. Waterman | | | Email Address Redacted | Email |
| Jonathan Dadourian | | | Email Address Redacted | Email |
| Jonathan Dalton | | | Email Address Redacted | Email |
| Jonathan Dalton | | | Email Address Redacted | Email |
| Jonathan Dalton | | | Email Address Redacted | Email |
| Jonathan Dalton | | | Email Address Redacted | Email |
| Jonathan Dardashti | | | Email Address Redacted | Email |
| Jonathan Dardashti | | | Email Address Redacted | Email |
| Jonathan Dariyanani | | | Email Address Redacted | Email |
| Jonathan Davenport | | | Email Address Redacted | Email |
| Jonathan Daves | | | Email Address Redacted | Email |
| Jonathan David Alexander | | | Email Address Redacted | Email |
| Jonathan David Moss, Mft | | | Email Address Redacted | Email |
| Jonathan Davis | | | Email Address Redacted | Email |
| Jonathan Davis | | | Email Address Redacted | Email |
| Jonathan Davis | | | Email Address Redacted | Email |
| Jonathan Davis | | | Email Address Redacted | Email |
| Jonathan Davis | | | Email Address Redacted | Email |
| Jonathan Davis | | | Email Address Redacted | Email |
| Jonathan Davis | | | Email Address Redacted | Email |
| Jonathan Davitt | | | Email Address Redacted | Email |
| Jonathan Davy | | | Email Address Redacted | Email |
| Jonathan Day | | | Email Address Redacted | Email |
| Jonathan Day | | | Email Address Redacted | Email |
| Jonathan De La Cruz | | | Email Address Redacted | Email |
| Jonathan Dees | | | Email Address Redacted | Email |
| Jonathan Delacruz | | | Email Address Redacted | Email |
| Jonathan Delgado | | | Email Address Redacted | Email |
| Jonathan Dennett | | | Email Address Redacted | Email |
| Jonathan Denotter | | | Email Address Redacted | Email |
| Jonathan Derrington | | | Email Address Redacted | Email |
| Jonathan Desilva | | | Email Address Redacted | Email |
| Jonathan Desilva | | | Email Address Redacted | Email |
| Jonathan Devine | | | Email Address Redacted | Email |
| Jonathan Dickinson | | | Email Address Redacted | Email |
| Jonathan Dickson | | | Email Address Redacted | Email |
| Jonathan Ditieri | | | Email Address Redacted | Email |
| Jonathan Ditieri | | | Email Address Redacted | Email |
| Jonathan Do, Dds | | | Email Address Redacted | Email |
| Jonathan Dodson | | | Email Address Redacted | Email |
| Jonathan Dodson | | | Email Address Redacted | Email |
| Jonathan Doering | | | Email Address Redacted | Email |
| Jonathan Dominguez | | | Email Address Redacted | Email |
| Jonathan Donnelly | | | Email Address Redacted | Email |
| Jonathan Donnelly | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jonathan Dotson | | Email Address Redacted | Email |
| Jonathan Douglas | | Email Address Redacted | Email |
| Jonathan Downey | | Email Address Redacted | Email |
| Jonathan Downing | | Email Address Redacted | Email |
| Jonathan Drake | | Email Address Redacted | Email |
| Jonathan Dravecky | | Email Address Redacted | Email |
| Jonathan Dreyer | | Email Address Redacted | Email |
| Jonathan Dreyer | | Email Address Redacted | Email |
| Jonathan Drozd | | Email Address Redacted | Email |
| Jonathan Dudamel | | Email Address Redacted | Email |
| Jonathan Duff | | Email Address Redacted | Email |
| Jonathan Duncan | | Email Address Redacted | Email |
| Jonathan Durost | | Email Address Redacted | Email |
| Jonathan Dyer | | Email Address Redacted | Email |
| Jonathan E Beard | | Email Address Redacted | Email |
| Jonathan E Crosby | | Email Address Redacted | Email |
| Jonathan E Hill | | Email Address Redacted | Email |
| Jonathan E Mccravy | | Email Address Redacted | Email |
| Jonathan E Pucker | | Email Address Redacted | Email |
| Jonathan E Whaley | | Email Address Redacted | Email |
| Jonathan E. Gruenebaum | | Email Address Redacted | Email |
| Jonathan Eaddy | | Email Address Redacted | Email |
| Jonathan Easton, M.D. | | Email Address Redacted | Email |
| Jonathan Ebel | | Email Address Redacted | Email |
| Jonathan Echeverry | | Email Address Redacted | Email |
| Jonathan Edmunds | | Email Address Redacted | Email |
| Jonathan Eichelberger | | Email Address Redacted | Email |
| Jonathan Einwechter | | Email Address Redacted | Email |
| Jonathan Eisenbaum | | Email Address Redacted | Email |
| Jonathan Eldridge | | Email Address Redacted | Email |
| Jonathan Eldridge | | Email Address Redacted | Email |
| Jonathan Ellefson | | Email Address Redacted | Email |
| Jonathan Elliott | | Email Address Redacted | Email |
| Jonathan Elovitz | | Email Address Redacted | Email |
| Jonathan Elsen | | Email Address Redacted | Email |
| Jonathan Elsen | | Email Address Redacted | Email |
| Jonathan Embree | | Email Address Redacted | Email |
| Jonathan Encarnacion | | Email Address Redacted | Email |
| Jonathan Endicott | | Email Address Redacted | Email |
| Jonathan Entler | | Email Address Redacted | Email |
| Jonathan Epstein | | Email Address Redacted | Email |
| Jonathan Epstein | | Email Address Redacted | Email |
| Jonathan Erdelyi | | Email Address Redacted | Email |
| Jonathan Erdelyi | | Email Address Redacted | Email |
| Jonathan Erdelyi | | Email Address Redacted | Email |
| Jonathan Eric Setzer | | Email Address Redacted | Email |
| Jonathan Erickson | | Email Address Redacted | Email |
| Jonathan Estates LLC | | Email Address Redacted | Email |
| Jonathan Estes | | Email Address Redacted | Email |
| Jonathan Ezell | | Email Address Redacted | Email |
| Jonathan Ezeokeke | | Email Address Redacted | Email |
| Jonathan Farley | | Email Address Redacted | Email |
| Jonathan Farrar | | Email Address Redacted | Email |
| Jonathan Fassnacht | | Email Address Redacted | Email |
| Jonathan Fay | | Email Address Redacted | Email |
| Jonathan Fernandez | | Email Address Redacted | Email |
| Jonathan Ferrari | | Email Address Redacted | Email |
| Jonathan Fiant | | Email Address Redacted | Email |
| Jonathan Fields | | Email Address Redacted | Email |
| Jonathan Firey | | Email Address Redacted | Email |
| Jonathan Fisher | | Email Address Redacted | Email |
| Jonathan Fisher | | Email Address Redacted | Email |
| Jonathan Fisher | | Email Address Redacted | Email |
| Jonathan Flanagan | | Email Address Redacted | Email |
| Jonathan Flick | | Email Address Redacted | Email |
| Jonathan Flick | | Email Address Redacted | Email |
| Jonathan Flores | | Email Address Redacted | Email |
| Jonathan Flores | | Email Address Redacted | Email |
| Jonathan Flowers | | Email Address Redacted | Email |
| Jonathan Fogg | | Email Address Redacted | Email |
| Jonathan Folbrecht | | Email Address Redacted | Email |
| Jonathan Foltz | | Email Address Redacted | Email |
| Jonathan Fontenot | | Email Address Redacted | Email |
| Jonathan Ford | | Email Address Redacted | Email |
| Jonathan Ford | | Email Address Redacted | Email |
| Jonathan Fortenberry | | Email Address Redacted | Email |
| Jonathan Foster | | Email Address Redacted | Email |
| Jonathan Fox | | Email Address Redacted | Email |
| Jonathan Freeman | | Email Address Redacted | Email |
| Jonathan Freeman | | Email Address Redacted | Email |
| Jonathan French | | Email Address Redacted | Email |
| Jonathan Friedman | | Email Address Redacted | Email |
| Jonathan Frith | | Email Address Redacted | Email |
| Jonathan Fritzes | | Email Address Redacted | Email |
| Jonathan Fry | | Email Address Redacted | Email |
| Jonathan Fuller | | Email Address Redacted | Email |
| Jonathan Fuller | | Email Address Redacted | Email |
| Jonathan Fuller | | Email Address Redacted | Email |
| Jonathan Fulllove | | Email Address Redacted | Email |
| Jonathan Fulps | | Email Address Redacted | Email |
| Jonathan Furman | | Email Address Redacted | Email |
| Jonathan Furst | | Email Address Redacted | Email |
| Jonathan Fuson | | Email Address Redacted | Email |
| Jonathan Fyhrie | | Email Address Redacted | Email |
| Jonathan Gad | | Email Address Redacted | Email |
| Jonathan Galvante | | Email Address Redacted | Email |
| Jonathan Gans | | Email Address Redacted | Email |
| Jonathan Gansereit | | Email Address Redacted | Email |
| Jonathan Garcia | | Email Address Redacted | Email |
| Jonathan Garcia | | Email Address Redacted | Email |
| Jonathan Garcia | | Email Address Redacted | Email |
| Jonathan Garner | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jonathan Gary | | Email Address Redacted | Email |
| Jonathan Garzillo | | Email Address Redacted | Email |
| Jonathan Gaspard | | Email Address Redacted | Email |
| Jonathan Gaston | | Email Address Redacted | Email |
| Jonathan Gay | | Email Address Redacted | Email |
| Jonathan Geist | | Email Address Redacted | Email |
| Jonathan George | | Email Address Redacted | Email |
| Jonathan George Vogt | | Email Address Redacted | Email |
| Jonathan Geula | | Email Address Redacted | Email |
| Jonathan Gibbons | | Email Address Redacted | Email |
| Jonathan Gil | | Email Address Redacted | Email |
| Jonathan Gilbart | | Email Address Redacted | Email |
| Jonathan Gilkeson | | Email Address Redacted | Email |
| Jonathan Gilman | | Email Address Redacted | Email |
| Jonathan Gilmour | | Email Address Redacted | Email |
| Jonathan Glab | | Email Address Redacted | Email |
| Jonathan Glaspie | | Email Address Redacted | Email |
| Jonathan Glass | | Email Address Redacted | Email |
| Jonathan Gneezy | | Email Address Redacted | Email |
| Jonathan Godes | | Email Address Redacted | Email |
| Jonathan Godfrey | | Email Address Redacted | Email |
| Jonathan Goff | | Email Address Redacted | Email |
| Jonathan Goff | | Email Address Redacted | Email |
| Jonathan Gold | | Email Address Redacted | Email |
| Jonathan Gold | | Email Address Redacted | Email |
| Jonathan Goldberg | | Email Address Redacted | Email |
| Jonathan Goldner | | Email Address Redacted | Email |
| Jonathan Gomez | | Email Address Redacted | Email |
| Jonathan Gomez | | Email Address Redacted | Email |
| Jonathan Gomez | | Email Address Redacted | Email |
| Jonathan Gomez | | Email Address Redacted | Email |
| Jonathan Gonzales | | Email Address Redacted | Email |
| Jonathan Gonzales | | Email Address Redacted | Email |
| Jonathan Gonzales | | Email Address Redacted | Email |
| Jonathan Gonzales | | Email Address Redacted | Email |
| Jonathan Gonzalez | | Email Address Redacted | Email |
| Jonathan Gonzalez | | Email Address Redacted | Email |
| Jonathan Gonzalez | | Email Address Redacted | Email |
| Jonathan Goodelman | | Email Address Redacted | Email |
| Jonathan Goodyear | | Email Address Redacted | Email |
| Jonathan Gorst | | Email Address Redacted | Email |
| Jonathan Gotlib | | Email Address Redacted | Email |
| Jonathan Gottfried | | Email Address Redacted | Email |
| Jonathan Gourrier | | Email Address Redacted | Email |
| Jonathan Graf | | Email Address Redacted | Email |
| Jonathan Graham | | Email Address Redacted | Email |
| Jonathan Grant | | Email Address Redacted | Email |
| Jonathan Grant | | Email Address Redacted | Email |
| Jonathan Grant Jr | | Email Address Redacted | Email |
| Jonathan Graves | | Email Address Redacted | Email |
| Jonathan Green | | Email Address Redacted | Email |
| Jonathan Greenberg, D.M.D., P.C. | | Email Address Redacted | Email |
| Jonathan Greenwald | | Email Address Redacted | Email |
| Jonathan Gregory | | Email Address Redacted | Email |
| Jonathan Grenon | | Email Address Redacted | Email |
| Jonathan Griffin | | Email Address Redacted | Email |
| Jonathan Grigsby | | Email Address Redacted | Email |
| Jonathan Grimmett | | Email Address Redacted | Email |
| Jonathan Gropper | | Email Address Redacted | Email |
| Jonathan Grove | | Email Address Redacted | Email |
| Jonathan Groves | | Email Address Redacted | Email |
| Jonathan Growall | | Email Address Redacted | Email |
| Jonathan Gruber | | Email Address Redacted | Email |
| Jonathan Grurnrbaum | | Email Address Redacted | Email |
| Jonathan Gudema | | Email Address Redacted | Email |
| Jonathan Guerrero | | Email Address Redacted | Email |
| Jonathan Guerrero | | Email Address Redacted | Email |
| Jonathan Guite | | Email Address Redacted | Email |
| Jonathan Gunshore | | Email Address Redacted | Email |
| Jonathan Gustafson | | Email Address Redacted | Email |
| Jonathan Guymon | | Email Address Redacted | Email |
| Jonathan Guzman | | Email Address Redacted | Email |
| Jonathan Guzman | | Email Address Redacted | Email |
| Jonathan H Keeton | | Email Address Redacted | Email |
| Jonathan Habchi | | Email Address Redacted | Email |
| Jonathan Haggard | | Email Address Redacted | Email |
| Jonathan Haggler | | Email Address Redacted | Email |
| Jonathan Hajdu | | Email Address Redacted | Email |
| Jonathan Hamil | | Email Address Redacted | Email |
| Jonathan Hamilton | | Email Address Redacted | Email |
| Jonathan Hamm | | Email Address Redacted | Email |
| Jonathan Handyside | | Email Address Redacted | Email |
| Jonathan Hannah | | Email Address Redacted | Email |
| Jonathan Hanridge | | Email Address Redacted | Email |
| Jonathan Hansel | | Email Address Redacted | Email |
| Jonathan Harb | | Email Address Redacted | Email |
| Jonathan Harr | | Email Address Redacted | Email |
| Jonathan Harris | | Email Address Redacted | Email |
| Jonathan Hartendorp | | Email Address Redacted | Email |
| Jonathan Hartmann | | Email Address Redacted | Email |
| Jonathan Harwell | | Email Address Redacted | Email |
| Jonathan Haswell | | Email Address Redacted | Email |
| Jonathan Hatch | | Email Address Redacted | Email |
| Jonathan Haun | | Email Address Redacted | Email |
| Jonathan Hauptman | | Email Address Redacted | Email |
| Jonathan Hazan | | Email Address Redacted | Email |
| Jonathan Healy | | Email Address Redacted | Email |
| Jonathan Heilman | | Email Address Redacted | Email |
| Jonathan Held | | Email Address Redacted | Email |
| Jonathan Hempel | | Email Address Redacted | Email |
| Jonathan Hempel | | Email Address Redacted | Email |
| Jonathan Hendrix | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Jonathan Henninger | | | Email Address Redacted | Email |
| Jonathan Hensley | | | Email Address Redacted | Email |
| Jonathan Henthorne | | | Email Address Redacted | Email |
| Jonathan Hermosura | | | Email Address Redacted | Email |
| Jonathan Hernandez | | | Email Address Redacted | Email |
| Jonathan Hernandez | | | Email Address Redacted | Email |
| Jonathan Hernandez | | | Email Address Redacted | Email |
| Jonathan Hernandez Ochoa | | | Email Address Redacted | Email |
| Jonathan Herpel | | | Email Address Redacted | Email |
| Jonathan Herrera | | | Email Address Redacted | Email |
| Jonathan Herrick | | | Email Address Redacted | Email |
| Jonathan Hersey | | | Email Address Redacted | Email |
| Jonathan Heyman | | | Email Address Redacted | Email |
| Jonathan Hiatt | | | Email Address Redacted | Email |
| Jonathan Hicks | | | Email Address Redacted | Email |
| Jonathan Hill | | | Email Address Redacted | Email |
| Jonathan Hillyard | | | Email Address Redacted | Email |
| Jonathan Hiltner | | | Email Address Redacted | Email |
| Jonathan Himmelwright | | | Email Address Redacted | Email |
| Jonathan Hinton | | | Email Address Redacted | Email |
| Jonathan Hirshey | | | Email Address Redacted | Email |
| Jonathan Hittinger | | | Email Address Redacted | Email |
| Jonathan Ho | | | Email Address Redacted | Email |
| Jonathan Hoffman | | | Email Address Redacted | Email |
| Jonathan Hoke | | | Email Address Redacted | Email |
| Jonathan Hoke | | | Email Address Redacted | Email |
| Jonathan Holcombe | | | Email Address Redacted | Email |
| Jonathan Holcombe | | | Email Address Redacted | Email |
| Jonathan Holden | | | Email Address Redacted | Email |
| Jonathan Holland | | | Email Address Redacted | Email |
| Jonathan Hoover | | | Email Address Redacted | Email |
| Jonathan Hopf Quickbooks Guru | | | Email Address Redacted | Email |
| Jonathan Horan | | | Email Address Redacted | Email |
| Jonathan Horner | | | Email Address Redacted | Email |
| Jonathan Horowitz | | | Email Address Redacted | Email |
| Jonathan Horsley | | | Email Address Redacted | Email |
| Jonathan Horspool | | | Email Address Redacted | Email |
| Jonathan Hoskins | | | Email Address Redacted | Email |
| Jonathan Howell | | | Email Address Redacted | Email |
| Jonathan Hua | | | Email Address Redacted | Email |
| Jonathan Huang | | | Email Address Redacted | Email |
| Jonathan Hubbard | | | Email Address Redacted | Email |
| Jonathan Hubbard | | | Email Address Redacted | Email |
| Jonathan Huberman | | | Email Address Redacted | Email |
| Jonathan Hudson | | | Email Address Redacted | Email |
| Jonathan Huffman | | | Email Address Redacted | Email |
| Jonathan Hull | | | Email Address Redacted | Email |
| Jonathan Hunter Farmers Insurance Agency | | | Email Address Redacted | Email |
| Jonathan Huston | | | Email Address Redacted | Email |
| Jonathan Huston | | | Email Address Redacted | Email |
| Jonathan I Norman | | | Email Address Redacted | Email |
| Jonathan Ide | | | Email Address Redacted | Email |
| Jonathan Imm | | | Email Address Redacted | Email |
| Jonathan Ingram | | | Email Address Redacted | Email |
| Jonathan Irk | | | Email Address Redacted | Email |
| Jonathan Isiordia | | | Email Address Redacted | Email |
| Jonathan Ison | | | Email Address Redacted | Email |
| Jonathan Israel | | | Email Address Redacted | Email |
| Jonathan Ives | | | Email Address Redacted | Email |
| Jonathan J Ribera | | | Email Address Redacted | Email |
| Jonathan J Venegas | | | Email Address Redacted | Email |
| Jonathan J. Benevedes | | | Email Address Redacted | Email |
| Jonathan J. Cassar | | | Email Address Redacted | Email |
| Jonathan J. Kaiman | | | Email Address Redacted | Email |
| Jonathan J. Yu, D.D.S., Inc. | | | Email Address Redacted | Email |
| Jonathan Jacobs | | | Email Address Redacted | Email |
| Jonathan Jacobs | | | Email Address Redacted | Email |
| Jonathan Jair | | | Email Address Redacted | Email |
| Jonathan Jammine | | | Email Address Redacted | Email |
| Jonathan Janes | | | Email Address Redacted | Email |
| Jonathan Jarman | | | Email Address Redacted | Email |
| Jonathan Jarrett | | | Email Address Redacted | Email |
| Jonathan Jarvi | | | Email Address Redacted | Email |
| Jonathan Jaxon Wolf | | | Email Address Redacted | Email |
| Jonathan Jeffer | | | Email Address Redacted | Email |
| Jonathan Jenkins | | | Email Address Redacted | Email |
| Jonathan Jennings | | | Email Address Redacted | Email |
| Jonathan Jimenez | | | Email Address Redacted | Email |
| Jonathan Johnson | | | Email Address Redacted | Email |
| Jonathan Johnson | | | Email Address Redacted | Email |
| Jonathan Johnson | | | Email Address Redacted | Email |
| Jonathan Johnson | | | Email Address Redacted | Email |
| Jonathan Johnson | | | Email Address Redacted | Email |
| Jonathan Johnson Helping Hands | | | Email Address Redacted | Email |
| Jonathan Johnston | | | Email Address Redacted | Email |
| Jonathan Johnston | | | Email Address Redacted | Email |
| Jonathan Jones | | | Email Address Redacted | Email |
| Jonathan Jones | | | Email Address Redacted | Email |
| Jonathan Jones | | | Email Address Redacted | Email |
| Jonathan Joseph | | | Email Address Redacted | Email |
| Jonathan Jowers | | | Email Address Redacted | Email |
| Jonathan Joyner | | | Email Address Redacted | Email |
| Jonathan Julien | | | Email Address Redacted | Email |
| Jonathan Jurick | | | Email Address Redacted | Email |
| Jonathan Kaaihue | | | Email Address Redacted | Email |
| Jonathan Kadoch | | | Email Address Redacted | Email |
| Jonathan Kahn | | | Email Address Redacted | Email |
| Jonathan Kane | | | Email Address Redacted | Email |
| Jonathan Kanyike | | | Email Address Redacted | Email |
| Jonathan Kaplan | | | Email Address Redacted | Email |
| Jonathan Karlen | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Jonathan Karlen | | | Email Address Redacted | Email |
| Jonathan Karvan | | | Email Address Redacted | Email |
| Jonathan Katz | | | Email Address Redacted | Email |
| Jonathan Kay | | | Email Address Redacted | Email |
| Jonathan Kay | | | Email Address Redacted | Email |
| Jonathan Kay | | | Email Address Redacted | Email |
| Jonathan Kaye, Attorney At Law | | | Email Address Redacted | Email |
| Jonathan Keane | | | Email Address Redacted | Email |
| Jonathan Keller | | | Email Address Redacted | Email |
| Jonathan Keller Management L.L.C | | | Email Address Redacted | Email |
| Jonathan Kellyman | | | Email Address Redacted | Email |
| Jonathan Kendrick | | | Email Address Redacted | Email |
| Jonathan Kettells | | | Email Address Redacted | Email |
| Jonathan Khoe | | | Email Address Redacted | Email |
| Jonathan Kidane | | | Email Address Redacted | Email |
| Jonathan Kindig | | | Email Address Redacted | Email |
| Jonathan Kindle | | | Email Address Redacted | Email |
| Jonathan Kindle | | | Email Address Redacted | Email |
| Jonathan King | | | Email Address Redacted | Email |
| Jonathan Kinney | | | Email Address Redacted | Email |
| Jonathan Kirchner | | | Email Address Redacted | Email |
| Jonathan Kirschner | | | Email Address Redacted | Email |
| Jonathan Klee | | | Email Address Redacted | Email |
| Jonathan Klein | | | Email Address Redacted | Email |
| Jonathan Kleinhample | | | Email Address Redacted | Email |
| Jonathan Klempa | | | Email Address Redacted | Email |
| Jonathan Kline | | | Email Address Redacted | Email |
| Jonathan Kohl | | | Email Address Redacted | Email |
| Jonathan Korb | | | Email Address Redacted | Email |
| Jonathan Korngold | | | Email Address Redacted | Email |
| Jonathan Kountis | | | Email Address Redacted | Email |
| Jonathan Koury | | | Email Address Redacted | Email |
| Jonathan Kralik | | | Email Address Redacted | Email |
| Jonathan Krause | | | Email Address Redacted | Email |
| Jonathan Kuchera | | | Email Address Redacted | Email |
| Jonathan Kung | | | Email Address Redacted | Email |
| Jonathan Kurau | | | Email Address Redacted | Email |
| Jonathan Kurau | | | Email Address Redacted | Email |
| Jonathan Kurtyka | | | Email Address Redacted | Email |
| Jonathan Kutcher | | | Email Address Redacted | Email |
| Jonathan L Park | | | Email Address Redacted | Email |
| Jonathan L. Rubin | | | Email Address Redacted | Email |
| Jonathan L. Wienecke | | | Email Address Redacted | Email |
| Jonathan Lackey | | | Email Address Redacted | Email |
| Jonathan Lai | | | Email Address Redacted | Email |
| Jonathan Laird | | | Email Address Redacted | Email |
| Jonathan Lake | | | Email Address Redacted | Email |
| Jonathan Larson | | | Email Address Redacted | Email |
| Jonathan Latour | | | Email Address Redacted | Email |
| Jonathan Lawrence | | | Email Address Redacted | Email |
| Jonathan Lawson | | | Email Address Redacted | Email |
| Jonathan Lawson | | | Email Address Redacted | Email |
| Jonathan Layne | | | Email Address Redacted | Email |
| Jonathan Le | | | Email Address Redacted | Email |
| Jonathan Le | | | Email Address Redacted | Email |
| Jonathan Leach | | | Email Address Redacted | Email |
| Jonathan Lee | | | Email Address Redacted | Email |
| Jonathan Leiterman | | | Email Address Redacted | Email |
| Jonathan Lemons | | | Email Address Redacted | Email |
| Jonathan Lemus | | | Email Address Redacted | Email |
| Jonathan Lennard | | | Email Address Redacted | Email |
| Jonathan Leon | | | Email Address Redacted | Email |
| Jonathan Leonberger | | | Email Address Redacted | Email |
| Jonathan Levier | | | Email Address Redacted | Email |
| Jonathan Levin | | | Email Address Redacted | Email |
| Jonathan Levine | | | Email Address Redacted | Email |
| Jonathan Levine | | | Email Address Redacted | Email |
| Jonathan Levy | | | Email Address Redacted | Email |
| Jonathan Lewis | | | Email Address Redacted | Email |
| Jonathan Lewis | | | Email Address Redacted | Email |
| Jonathan Linhart | | | Email Address Redacted | Email |
| Jonathan Lloyd | | | Email Address Redacted | Email |
| Jonathan Loewen | | | Email Address Redacted | Email |
| Jonathan Logan | | | Email Address Redacted | Email |
| Jonathan Logan | | | Email Address Redacted | Email |
| Jonathan Loguidice | | | Email Address Redacted | Email |
| Jonathan Loiacono | | | Email Address Redacted | Email |
| Jonathan Longano | | | Email Address Redacted | Email |
| Jonathan Longoria | | | Email Address Redacted | Email |
| Jonathan Lopez Echeverria | | | Email Address Redacted | Email |
| Jonathan Lopez Ramirez | | | Email Address Redacted | Email |
| Jonathan Lowsky | | | Email Address Redacted | Email |
| Jonathan Luck | | | Email Address Redacted | Email |
| Jonathan Luckey | | | Email Address Redacted | Email |
| Jonathan Luckhurst | | | Email Address Redacted | Email |
| Jonathan Luis Rodriguez | | | Email Address Redacted | Email |
| Jonathan Luke | | | Email Address Redacted | Email |
| Jonathan Luna | | | Email Address Redacted | Email |
| Jonathan Lunsford | | | Email Address Redacted | Email |
| Jonathan Luther | | | Email Address Redacted | Email |
| Jonathan Lutton | | | Email Address Redacted | Email |
| Jonathan Lutton | | | Email Address Redacted | Email |
| Jonathan Luttrell | | | Email Address Redacted | Email |
| Jonathan Lutz | | | Email Address Redacted | Email |
| Jonathan Lynch | | | Email Address Redacted | Email |
| Jonathan Lyons | | | Email Address Redacted | Email |
| Jonathan Lyons | | | Email Address Redacted | Email |
| Jonathan M Arellano | | | Email Address Redacted | Email |
| Jonathan M Lassiter | | | Email Address Redacted | Email |
| Jonathan M Medrano | | | Email Address Redacted | Email |
| Jonathan M Prince | | | Email Address Redacted | Email |
| Jonathan M. Abels, Esq | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jonathan M. Hansen | | Email Address Redacted | Email |
| Jonathan M. Neighbors | | Email Address Redacted | Email |
| Jonathan M. Poisson | | Email Address Redacted | Email |
| Jonathan M. Troen | | Email Address Redacted | Email |
| Jonathan Ma | | Email Address Redacted | Email |
| Jonathan Ma | | Email Address Redacted | Email |
| Jonathan Mabey | | Email Address Redacted | Email |
| Jonathan Mabey | | Email Address Redacted | Email |
| Jonathan Mabry | | Email Address Redacted | Email |
| Jonathan Magid | | Email Address Redacted | Email |
| Jonathan Maile | | Email Address Redacted | Email |
| Jonathan Malanche | | Email Address Redacted | Email |
| Jonathan Mance | | Email Address Redacted | Email |
| Jonathan Manetta | | Email Address Redacted | Email |
| Jonathan Manfre | | Email Address Redacted | Email |
| Jonathan Mannion Photography LLC | | Email Address Redacted | Email |
| Jonathan Manz | | Email Address Redacted | Email |
| Jonathan Maraman | | Email Address Redacted | Email |
| Jonathan Marcellus | | Email Address Redacted | Email |
| Jonathan Marcus | | Email Address Redacted | Email |
| Jonathan Margullis | | Email Address Redacted | Email |
| Jonathan Mari | | Email Address Redacted | Email |
| Jonathan Marks | | Email Address Redacted | Email |
| Jonathan Marks | | Email Address Redacted | Email |
| Jonathan Marquardt | | Email Address Redacted | Email |
| Jonathan Marr | | Email Address Redacted | Email |
| Jonathan Martin | | Email Address Redacted | Email |
| Jonathan Martin | | Email Address Redacted | Email |
| Jonathan Martin | | Email Address Redacted | Email |
| Jonathan Martinez | | Email Address Redacted | Email |
| Jonathan Mason | | Email Address Redacted | Email |
| Jonathan Mason | | Email Address Redacted | Email |
| Jonathan Mason | | Email Address Redacted | Email |
| Jonathan Mateo | | Email Address Redacted | Email |
| Jonathan Mathews | | Email Address Redacted | Email |
| Jonathan Matos | | Email Address Redacted | Email |
| Jonathan Maughan | | Email Address Redacted | Email |
| Jonathan Maxham | | Email Address Redacted | Email |
| Jonathan Maya | | Email Address Redacted | Email |
| Jonathan Maynard | | Email Address Redacted | Email |
| Jonathan Mazur | | Email Address Redacted | Email |
| Jonathan Mazzetta | | Email Address Redacted | Email |
| Jonathan Mccardell | | Email Address Redacted | Email |
| Jonathan Mcdonald | | Email Address Redacted | Email |
| Jonathan Mcfadden | | Email Address Redacted | Email |
| Jonathan Mcgee | | Email Address Redacted | Email |
| Jonathan Mcguire | | Email Address Redacted | Email |
| Jonathan Mckasson | | Email Address Redacted | Email |
| Jonathan Mckee | | Email Address Redacted | Email |
| Jonathan Mckee | | Email Address Redacted | Email |
| Jonathan Medcalf | | Email Address Redacted | Email |
| Jonathan Meeker | | Email Address Redacted | Email |
| Jonathan Meisel | | Email Address Redacted | Email |
| Jonathan Mejia | | Email Address Redacted | Email |
| Jonathan Melton | | Email Address Redacted | Email |
| Jonathan Mendez | | Email Address Redacted | Email |
| Jonathan Mendez | | Email Address Redacted | Email |
| Jonathan Mergele | | Email Address Redacted | Email |
| Jonathan Mestayer | | Email Address Redacted | Email |
| Jonathan Metcalfe | | Email Address Redacted | Email |
| Jonathan Michael Davis | | Email Address Redacted | Email |
| Jonathan Miller | | Email Address Redacted | Email |
| Jonathan Miller | | Email Address Redacted | Email |
| Jonathan Miller | | Email Address Redacted | Email |
| Jonathan Miller | | Email Address Redacted | Email |
| Jonathan Mills | | Email Address Redacted | Email |
| Jonathan Mirsky | | Email Address Redacted | Email |
| Jonathan Mitchell | | Email Address Redacted | Email |
| Jonathan Mitchell | | Email Address Redacted | Email |
| Jonathan Mitchell | | Email Address Redacted | Email |
| Jonathan Mizrachi | | Email Address Redacted | Email |
| Jonathan Mohr | | Email Address Redacted | Email |
| Jonathan Molnar | | Email Address Redacted | Email |
| Jonathan Mones | | Email Address Redacted | Email |
| Jonathan Montesdeoca | | Email Address Redacted | Email |
| Jonathan Montgomery | | Email Address Redacted | Email |
| Jonathan Moore | | Email Address Redacted | Email |
| Jonathan Morado | | Email Address Redacted | Email |
| Jonathan Morales Castro | | Email Address Redacted | Email |
| Jonathan Morano | | Email Address Redacted | Email |
| Jonathan Morgan | | Email Address Redacted | Email |
| Jonathan Morgan | | Email Address Redacted | Email |
| Jonathan Morris | | Email Address Redacted | Email |
| Jonathan Morris | | Email Address Redacted | Email |
| Jonathan Morris | | Email Address Redacted | Email |
| Jonathan Morse | | Email Address Redacted | Email |
| Jonathan Moser | | Email Address Redacted | Email |
| Jonathan Mosher | | Email Address Redacted | Email |
| Jonathan Muller | | Email Address Redacted | Email |
| Jonathan Murdaugh | | Email Address Redacted | Email |
| Jonathan Murdaugh | | Email Address Redacted | Email |
| Jonathan Murdock Maintenance LLC | | Email Address Redacted | Email |
| Jonathan Musick | | Email Address Redacted | Email |
| Jonathan Mustich | | Email Address Redacted | Email |
| Jonathan Mutombo | | Email Address Redacted | Email |
| Jonathan Myles | | Email Address Redacted | Email |
| Jonathan N Ginzberg | | Email Address Redacted | Email |
| Jonathan Nabor Gomez | | Email Address Redacted | Email |
| Jonathan Nash | | Email Address Redacted | Email |
| Jonathan Natanov | | Email Address Redacted | Email |
| Jonathan Navarrete | | Email Address Redacted | Email |
| Jonathan Neeter | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Jonathan Nelson | | | | Email Address Redacted | Email |
| Jonathan Nelson | | | | Email Address Redacted | Email |
| Jonathan Nevins | | | | Email Address Redacted | Email |
| Jonathan New | | | | Email Address Redacted | Email |
| Jonathan Newberry | | | | Email Address Redacted | Email |
| Jonathan Newman | | | | Email Address Redacted | Email |
| Jonathan Neyer | | | | Email Address Redacted | Email |
| Jonathan Ng | | | | Email Address Redacted | Email |
| Jonathan Nguyen | | | | Email Address Redacted | Email |
| Jonathan Nichols | | | | Email Address Redacted | Email |
| Jonathan Nichols | | | | Email Address Redacted | Email |
| Jonathan Nimrod | | | | Email Address Redacted | Email |
| Jonathan Nott | | | | Email Address Redacted | Email |
| Jonathan Nurry | | | | Email Address Redacted | Email |
| Jonathan Nutting | | | | Email Address Redacted | Email |
| Jonathan Nyaku | | | | Email Address Redacted | Email |
| Jonathan Nylen | | | | Email Address Redacted | Email |
| Jonathan O. C. Smucker | | | | Email Address Redacted | Email |
| Jonathan Oakes | | | | Email Address Redacted | Email |
| Jonathan Oaklyn | | | | Email Address Redacted | Email |
| Jonathan Oas | | | | Email Address Redacted | Email |
| Jonathan Oas | | | | Email Address Redacted | Email |
| Jonathan Ochs | | | | Email Address Redacted | Email |
| Jonathan Okeeffe | | | | Email Address Redacted | Email |
| Jonathan O'Neal | | | | Email Address Redacted | Email |
| Jonathan Oneill | | | | Email Address Redacted | Email |
| Jonathan Oppegaard | | | | Email Address Redacted | Email |
| Jonathan Oron | | | | Email Address Redacted | Email |
| Jonathan Orozco | | | | Email Address Redacted | Email |
| Jonathan Orozco | | | | Email Address Redacted | Email |
| Jonathan Ortega | | | | Email Address Redacted | Email |
| Jonathan Ortiz | | | | Email Address Redacted | Email |
| Jonathan Osborn | | | | Email Address Redacted | Email |
| Jonathan O'Steen | | | | Email Address Redacted | Email |
| Jonathan Owens | | | | Email Address Redacted | Email |
| Jonathan Owens | | | | Email Address Redacted | Email |
| Jonathan Owens | | | | Email Address Redacted | Email |
| Jonathan P. Wetstein | | | | Email Address Redacted | Email |
| Jonathan Packard | | | | Email Address Redacted | Email |
| Jonathan Pajeaud | | | | Email Address Redacted | Email |
| Jonathan Pakravan | | | | Email Address Redacted | Email |
| Jonathan Palmer | | | | Email Address Redacted | Email |
| Jonathan Paris | | | | Email Address Redacted | Email |
| Jonathan Park | | | | Email Address Redacted | Email |
| Jonathan Park | | | | Email Address Redacted | Email |
| Jonathan Parra | | | | Email Address Redacted | Email |
| Jonathan Parra | | | | Email Address Redacted | Email |
| Jonathan Partlow | | | | Email Address Redacted | Email |
| Jonathan Pasqua | | | | Email Address Redacted | Email |
| Jonathan Patrono | | | | Email Address Redacted | Email |
| Jonathan Paul | | | | Email Address Redacted | Email |
| Jonathan Paul | | | | Email Address Redacted | Email |
| Jonathan Payne | | | | Email Address Redacted | Email |
| Jonathan Peirce | | | | Email Address Redacted | Email |
| Jonathan Pelletier | | | | Email Address Redacted | Email |
| Jonathan Peltzer | | | | Email Address Redacted | Email |
| Jonathan Pena | | | | Email Address Redacted | Email |
| Jonathan Perez | | | | Email Address Redacted | Email |
| Jonathan Perry | | | | Email Address Redacted | Email |
| Jonathan Perry | | | | Email Address Redacted | Email |
| Jonathan Pettinato | | | | Email Address Redacted | Email |
| Jonathan Phan & Trina Phan LLC | | | | Email Address Redacted | Email |
| Jonathan Phelps | | | | Email Address Redacted | Email |
| Jonathan Philippi | | | | Email Address Redacted | Email |
| Jonathan Picco | | | | Email Address Redacted | Email |
| Jonathan Pickett | | | | Email Address Redacted | Email |
| Jonathan Pineda | | | | Email Address Redacted | Email |
| Jonathan Pipping | | | | Email Address Redacted | Email |
| Jonathan Pitman | | | | Email Address Redacted | Email |
| Jonathan Pitt | | | | Email Address Redacted | Email |
| Jonathan Pitt | | | | Email Address Redacted | Email |
| Jonathan Player | | | | Email Address Redacted | Email |
| Jonathan Plaza | | | | Email Address Redacted | Email |
| Jonathan Pollock | | | | Email Address Redacted | Email |
| Jonathan Pond | | | | Email Address Redacted | Email |
| Jonathan Porchia | | | | Email Address Redacted | Email |
| Jonathan Porter | | | | Email Address Redacted | Email |
| Jonathan Porwoll | | | | Email Address Redacted | Email |
| Jonathan Powell | | | | Email Address Redacted | Email |
| Jonathan Power | | | | Email Address Redacted | Email |
| Jonathan Powers | | | | Email Address Redacted | Email |
| Jonathan Presley | | | | Email Address Redacted | Email |
| Jonathan Prestidge | | | | Email Address Redacted | Email |
| Jonathan Price | | | | Email Address Redacted | Email |
| Jonathan Price | | | | Email Address Redacted | Email |
| Jonathan Prince | | | | Email Address Redacted | Email |
| Jonathan Provost | | | | Email Address Redacted | Email |
| Jonathan Putman | | | | Email Address Redacted | Email |
| Jonathan Q Tran | | | | Email Address Redacted | Email |
| Jonathan Quick | | | | Email Address Redacted | Email |
| Jonathan Quon | | | | Email Address Redacted | Email |
| Jonathan Quon | | | | Email Address Redacted | Email |
| Jonathan R Miller Iii Attorney At Law LLC | | | | Email Address Redacted | Email |
| Jonathan Rackley | | | | Email Address Redacted | Email |
| Jonathan Ragsdale | | | | Email Address Redacted | Email |
| Jonathan Rambert | | | | Email Address Redacted | Email |
| Jonathan Ramlall | | | | Email Address Redacted | Email |
| Jonathan Ramm-Gramenz | | | | Email Address Redacted | Email |
| Jonathan Ramos Insurance Agency LLC | | | | Email Address Redacted | Email |
| Jonathan Rand | | | | Email Address Redacted | Email |
| Jonathan Randall | | | | Email Address Redacted | Email |
| Jonathan Ratta | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jonathan Ratter | | Email Address Redacted | Email |
| Jonathan Redfern | | Email Address Redacted | Email |
| Jonathan Redford | | Email Address Redacted | Email |
| Jonathan Reeves | | Email Address Redacted | Email |
| Jonathan Reiss | | Email Address Redacted | Email |
| Jonathan Reiss | | Email Address Redacted | Email |
| Jonathan Reiter | | Email Address Redacted | Email |
| Jonathan Reitzell | | Email Address Redacted | Email |
| Jonathan Reizovic | | Email Address Redacted | Email |
| Jonathan Rench | | Email Address Redacted | Email |
| Jonathan Rench | | Email Address Redacted | Email |
| Jonathan Rendon | | Email Address Redacted | Email |
| Jonathan Renner | | Email Address Redacted | Email |
| Jonathan Resnick | | Email Address Redacted | Email |
| Jonathan Resnick LLC | | Email Address Redacted | Email |
| Jonathan Restey | | Email Address Redacted | Email |
| Jonathan Reyes | | Email Address Redacted | Email |
| Jonathan Reynaalonso | | Email Address Redacted | Email |
| Jonathan Reznick | | Email Address Redacted | Email |
| Jonathan Rhodes | | Email Address Redacted | Email |
| Jonathan Ridenour | | Email Address Redacted | Email |
| Jonathan Riding | | Email Address Redacted | Email |
| Jonathan Rios | | Email Address Redacted | Email |
| Jonathan Rivera | | Email Address Redacted | Email |
| Jonathan Rivera | | Email Address Redacted | Email |
| Jonathan Roark | | Email Address Redacted | Email |
| Jonathan Roark | | Email Address Redacted | Email |
| Jonathan Roark | | Email Address Redacted | Email |
| Jonathan Robbins | | Email Address Redacted | Email |
| Jonathan Roberts | | Email Address Redacted | Email |
| Jonathan Roberts | | Email Address Redacted | Email |
| Jonathan Robinette | | Email Address Redacted | Email |
| Jonathan Robinson | | Email Address Redacted | Email |
| Jonathan Robinson | | Email Address Redacted | Email |
| Jonathan Roche | | Email Address Redacted | Email |
| Jonathan Roden | | Email Address Redacted | Email |
| Jonathan Rodriguez | | Email Address Redacted | Email |
| Jonathan Rodriguez | | Email Address Redacted | Email |
| Jonathan Rodriguez | | Email Address Redacted | Email |
| Jonathan Rodriguez | | Email Address Redacted | Email |
| Jonathan Rogel | | Email Address Redacted | Email |
| Jonathan Rogers | | Email Address Redacted | Email |
| Jonathan Romano | | Email Address Redacted | Email |
| Jonathan Romo | | Email Address Redacted | Email |
| Jonathan Romo | | Email Address Redacted | Email |
| Jonathan Rooker | | Email Address Redacted | Email |
| Jonathan Rosa | | Email Address Redacted | Email |
| Jonathan Rosen | | Email Address Redacted | Email |
| Jonathan Ross | | Email Address Redacted | Email |
| Jonathan Ross | | Email Address Redacted | Email |
| Jonathan Ross | | Email Address Redacted | Email |
| Jonathan Rossi | | Email Address Redacted | Email |
| Jonathan Rotter | | Email Address Redacted | Email |
| Jonathan Rowe | | Email Address Redacted | Email |
| Jonathan Rudd | | Email Address Redacted | Email |
| Jonathan Ruffin | | Email Address Redacted | Email |
| Jonathan Ruga | | Email Address Redacted | Email |
| Jonathan Ruiz | | Email Address Redacted | Email |
| Jonathan Rumbley | | Email Address Redacted | Email |
| Jonathan Rumford | | Email Address Redacted | Email |
| Jonathan Rundlett | | Email Address Redacted | Email |
| Jonathan Russell | | Email Address Redacted | Email |
| Jonathan Russell | | Email Address Redacted | Email |
| Jonathan Ryan | | Email Address Redacted | Email |
| Jonathan S. Myers, Pa | | Email Address Redacted | Email |
| Jonathan Saari | | Email Address Redacted | Email |
| Jonathan Sadan | | Email Address Redacted | Email |
| Jonathan Saeidian | | Email Address Redacted | Email |
| Jonathan Salazar | | Email Address Redacted | Email |
| Jonathan Salley | | Email Address Redacted | Email |
| Jonathan Salli | | Email Address Redacted | Email |
| Jonathan Salovitz | | Email Address Redacted | Email |
| Jonathan Sanchez | | Email Address Redacted | Email |
| Jonathan Sandberg | | Email Address Redacted | Email |
| Jonathan Sanders | | Email Address Redacted | Email |
| Jonathan Sarna | | Email Address Redacted | Email |
| Jonathan Savage | | Email Address Redacted | Email |
| Jonathan Savage | | Email Address Redacted | Email |
| Jonathan Sax | | Email Address Redacted | Email |
| Jonathan Scales | | Email Address Redacted | Email |
| Jonathan Schildt | | Email Address Redacted | Email |
| Jonathan Schlesinger | | Email Address Redacted | Email |
| Jonathan Schlimme | | Email Address Redacted | Email |
| Jonathan Schmidt | | Email Address Redacted | Email |
| Jonathan Schoen | | Email Address Redacted | Email |
| Jonathan Schrott Dds | | Email Address Redacted | Email |
| Jonathan Schultz | | Email Address Redacted | Email |
| Jonathan Schultz | | Email Address Redacted | Email |
| Jonathan Schultz | | Email Address Redacted | Email |
| Jonathan Schumacher | | Email Address Redacted | Email |
| Jonathan Schwank | | Email Address Redacted | Email |
| Jonathan Schwitzerlette | | Email Address Redacted | Email |
| Jonathan Scott | | Email Address Redacted | Email |
| Jonathan Scott | | Email Address Redacted | Email |
| Jonathan Scott Isaac | | Email Address Redacted | Email |
| Jonathan Seelbinder | | Email Address Redacted | Email |
| Jonathan Segali | | Email Address Redacted | Email |
| Jonathan Sepulveda | | Email Address Redacted | Email |
| Jonathan Serenson | | Email Address Redacted | Email |
| Jonathan Sessa | | Email Address Redacted | Email |
| Jonathan Setzer | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jonathan Shack | | Email Address Redacted | Email |
| Jonathan Shadel | | Email Address Redacted | Email |
| Jonathan Shafter | | Email Address Redacted | Email |
| Jonathan Shapiro | | Email Address Redacted | Email |
| Jonathan Sharrow | | Email Address Redacted | Email |
| Jonathan Sheinkop | | Email Address Redacted | Email |
| Jonathan Sheppard | | Email Address Redacted | Email |
| Jonathan Sherman | | Email Address Redacted | Email |
| Jonathan Shope | | Email Address Redacted | Email |
| Jonathan Shorr | | Email Address Redacted | Email |
| Jonathan Shuff | | Email Address Redacted | Email |
| Jonathan Shuman | | Email Address Redacted | Email |
| Jonathan Siefken | | Email Address Redacted | Email |
| Jonathan Siefken | | Email Address Redacted | Email |
| Jonathan Silberstein | | Email Address Redacted | Email |
| Jonathan Simhayoff | | Email Address Redacted | Email |
| Jonathan Simon | | Email Address Redacted | Email |
| Jonathan Simon | | Email Address Redacted | Email |
| Jonathan Sinn | | Email Address Redacted | Email |
| Jonathan Skelton | | Email Address Redacted | Email |
| Jonathan Slater | | Email Address Redacted | Email |
| Jonathan Sloane | | Email Address Redacted | Email |
| Jonathan Small | | Email Address Redacted | Email |
| Jonathan Smith | | Email Address Redacted | Email |
| Jonathan Smith | | Email Address Redacted | Email |
| Jonathan Smith | | Email Address Redacted | Email |
| Jonathan Smith | | Email Address Redacted | Email |
| Jonathan Smith | | Email Address Redacted | Email |
| Jonathan Smith | | Email Address Redacted | Email |
| Jonathan Smith | | Email Address Redacted | Email |
| Jonathan Soares | | Email Address Redacted | Email |
| Jonathan Sobek | | Email Address Redacted | Email |
| Jonathan Sobek | | Email Address Redacted | Email |
| Jonathan Solomon | | Email Address Redacted | Email |
| Jonathan Sonne | | Email Address Redacted | Email |
| Jonathan Soto | | Email Address Redacted | Email |
| Jonathan Sotoriviera | | Email Address Redacted | Email |
| Jonathan Spadaford | | Email Address Redacted | Email |
| Jonathan Speight | | Email Address Redacted | Email |
| Jonathan Spooner | | Email Address Redacted | Email |
| Jonathan Spooner | | Email Address Redacted | Email |
| Jonathan Spotts | | Email Address Redacted | Email |
| Jonathan St Hilaire | | Email Address Redacted | Email |
| Jonathan Staehr | | Email Address Redacted | Email |
| Jonathan Stafford | | Email Address Redacted | Email |
| Jonathan Stahlberg | | Email Address Redacted | Email |
| Jonathan Stamey | | Email Address Redacted | Email |
| Jonathan Stark | | Email Address Redacted | Email |
| Jonathan Stark | | Email Address Redacted | Email |
| Jonathan Staton | | Email Address Redacted | Email |
| Jonathan Steiner | | Email Address Redacted | Email |
| Jonathan Stephens | | Email Address Redacted | Email |
| Jonathan Stephens | | Email Address Redacted | Email |
| Jonathan Stevens | | Email Address Redacted | Email |
| Jonathan Stirman | | Email Address Redacted | Email |
| Jonathan Stolarski | | Email Address Redacted | Email |
| Jonathan Stonesifer | | Email Address Redacted | Email |
| Jonathan Stringer | | Email Address Redacted | Email |
| Jonathan Strong | | Email Address Redacted | Email |
| Jonathan Stulberger | | Email Address Redacted | Email |
| Jonathan Stulberger | | Email Address Redacted | Email |
| Jonathan Sukoneck | | Email Address Redacted | Email |
| Jonathan Summers | | Email Address Redacted | Email |
| Jonathan Surface | | Email Address Redacted | Email |
| Jonathan Swichar | | Email Address Redacted | Email |
| Jonathan Sylvain | | Email Address Redacted | Email |
| Jonathan Szablowsky | | Email Address Redacted | Email |
| Jonathan Szydlo | | Email Address Redacted | Email |
| Jonathan T Cockrell | | Email Address Redacted | Email |
| Jonathan T Cox | | Email Address Redacted | Email |
| Jonathan T Dickey LLC | | Email Address Redacted | Email |
| Jonathan T. Wachtel, Esq. Pllc | | Email Address Redacted | Email |
| Jonathan Taggart | | Email Address Redacted | Email |
| Jonathan Tarud | | Email Address Redacted | Email |
| Jonathan Tate | | Email Address Redacted | Email |
| Jonathan Tavarez | | Email Address Redacted | Email |
| Jonathan Taylor | | Email Address Redacted | Email |
| Jonathan Taylor | | Email Address Redacted | Email |
| Jonathan Taylor | | Email Address Redacted | Email |
| Jonathan Taylor | | Email Address Redacted | Email |
| Jonathan Teeter | | Email Address Redacted | Email |
| Jonathan Teplow | | Email Address Redacted | Email |
| Jonathan Tepper | | Email Address Redacted | Email |
| Jonathan Tessler | | Email Address Redacted | Email |
| Jonathan Tessler | | Email Address Redacted | Email |
| Jonathan Test | | Email Address Redacted | Email |
| Jonathan Teves | | Email Address Redacted | Email |
| Jonathan Texeira | | Email Address Redacted | Email |
| Jonathan Theriot | | Email Address Redacted | Email |
| Jonathan Thomas | | Email Address Redacted | Email |
| Jonathan Thomas | | Email Address Redacted | Email |
| Jonathan Thompson | | Email Address Redacted | Email |
| Jonathan Thornton | | Email Address Redacted | Email |
| Jonathan Thrash | | Email Address Redacted | Email |
| Jonathan Tiger | | Email Address Redacted | Email |
| Jonathan Timmons | | Email Address Redacted | Email |
| Jonathan Todd | | Email Address Redacted | Email |
| Jonathan Toker | | Email Address Redacted | Email |
| Jonathan Toledo | | Email Address Redacted | Email |
| Jonathan Tombes | | Email Address Redacted | Email |
| Jonathan Torres | | Email Address Redacted | Email |
| Jonathan Tovar | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Jonathan Tovar | | | Email Address Redacted | Email |
| Jonathan Townsend | | | Email Address Redacted | Email |
| Jonathan Toy | | | Email Address Redacted | Email |
| Jonathan Tran | | | Email Address Redacted | Email |
| Jonathan Traub | | | Email Address Redacted | Email |
| Jonathan Traylor | | | Email Address Redacted | Email |
| Jonathan Trent Cormier | | | Email Address Redacted | Email |
| Jonathan Trinidad | | | Email Address Redacted | Email |
| Jonathan Tucker | | | Email Address Redacted | Email |
| Jonathan Tullis | | | Email Address Redacted | Email |
| Jonathan Turner | | | Email Address Redacted | Email |
| Jonathan Turner | | | Email Address Redacted | Email |
| Jonathan Twan | | | Email Address Redacted | Email |
| Jonathan Tyo | | | Email Address Redacted | Email |
| Jonathan Unger | | | Email Address Redacted | Email |
| Jonathan V Roxas Dds | | | Email Address Redacted | Email |
| Jonathan Vaitl | | | Email Address Redacted | Email |
| Jonathan Valdez | | | Email Address Redacted | Email |
| Jonathan Valdman | | | Email Address Redacted | Email |
| Jonathan Vanbuskirk | | | Email Address Redacted | Email |
| Jonathan Vandor | | | Email Address Redacted | Email |
| Jonathan Vanover | | | Email Address Redacted | Email |
| Jonathan Vargas | | | Email Address Redacted | Email |
| Jonathan Vasquez | | | Email Address Redacted | Email |
| Jonathan Vasquez | | | Email Address Redacted | Email |
| Jonathan Vatt | | | Email Address Redacted | Email |
| Jonathan Vazquez | | | Email Address Redacted | Email |
| Jonathan Veasey | | | Email Address Redacted | Email |
| Jonathan Vegas | | | Email Address Redacted | Email |
| Jonathan Velasquez | | | Email Address Redacted | Email |
| Jonathan Velez | | | Email Address Redacted | Email |
| Jonathan Venegas | | | Email Address Redacted | Email |
| Jonathan Vernon | | | Email Address Redacted | Email |
| Jonathan Victorian | | | Email Address Redacted | Email |
| Jonathan Villacorta | | | Email Address Redacted | Email |
| Jonathan Vogel | | | Email Address Redacted | Email |
| Jonathan Von Rentzell | | | Email Address Redacted | Email |
| Jonathan W Baxter | | | Email Address Redacted | Email |
| Jonathan W Creel | | | Email Address Redacted | Email |
| Jonathan W. Hickman P.C | | | Email Address Redacted | Email |
| Jonathan W. Loos, Cpa | | | Email Address Redacted | Email |
| Jonathan Wagner | | | Email Address Redacted | Email |
| Jonathan Wainwright | | | Email Address Redacted | Email |
| Jonathan Wainwright | | | Email Address Redacted | Email |
| Jonathan Waite | | | Email Address Redacted | Email |
| Jonathan Walker | | | Email Address Redacted | Email |
| Jonathan Wall | | | Email Address Redacted | Email |
| Jonathan Wallace Ii | | | Email Address Redacted | Email |
| Jonathan Wand | | | Email Address Redacted | Email |
| Jonathan Warren | | | Email Address Redacted | Email |
| Jonathan Wasden | | | Email Address Redacted | Email |
| Jonathan Waxman | | | Email Address Redacted | Email |
| Jonathan Way | | | Email Address Redacted | Email |
| Jonathan Way Inc. | | | Email Address Redacted | Email |
| Jonathan Weaver | | | Email Address Redacted | Email |
| Jonathan Weaver | | | Email Address Redacted | Email |
| Jonathan Weaver | | | Email Address Redacted | Email |
| Jonathan Webb | | | Email Address Redacted | Email |
| Jonathan Weber | | | Email Address Redacted | Email |
| Jonathan Weisman | | | Email Address Redacted | Email |
| Jonathan Wells | | | Email Address Redacted | Email |
| Jonathan West LLC | | | Email Address Redacted | Email |
| Jonathan Weston | | | Email Address Redacted | Email |
| Jonathan Whistman | | | Email Address Redacted | Email |
| Jonathan White | | | Email Address Redacted | Email |
| Jonathan White | | | Email Address Redacted | Email |
| Jonathan White | | | Email Address Redacted | Email |
| Jonathan White | | | Email Address Redacted | Email |
| Jonathan White Trucking | | | Email Address Redacted | Email |
| Jonathan Whitworth | | | Email Address Redacted | Email |
| Jonathan Wiggins | | | Email Address Redacted | Email |
| Jonathan Wilbur Sr | | | Email Address Redacted | Email |
| Jonathan Wilkes | | | Email Address Redacted | Email |
| Jonathan Wilkin | | | Email Address Redacted | Email |
| Jonathan Wilkin, Ea | | | Email Address Redacted | Email |
| Jonathan Wilkinson | | | Email Address Redacted | Email |
| Jonathan Willette | | | Email Address Redacted | Email |
| Jonathan William Kauffman | | | Email Address Redacted | Email |
| Jonathan William Mares | | | Email Address Redacted | Email |
| Jonathan William Zambrana | | | Email Address Redacted | Email |
| Jonathan Williams | | | Email Address Redacted | Email |
| Jonathan Williams | | | Email Address Redacted | Email |
| Jonathan Williams | | | Email Address Redacted | Email |
| Jonathan Williams | | | Email Address Redacted | Email |
| Jonathan Williams | | | Email Address Redacted | Email |
| Jonathan Willis LLC | | | Email Address Redacted | Email |
| Jonathan Wilner | | | Email Address Redacted | Email |
| Jonathan Wilson | | | Email Address Redacted | Email |
| Jonathan Wilson | | | Email Address Redacted | Email |
| Jonathan Wilson | | | Email Address Redacted | Email |
| Jonathan Windsor | | | Email Address Redacted | Email |
| Jonathan Winston Speener | | | Email Address Redacted | Email |
| Jonathan Wisenbaker | | | Email Address Redacted | Email |
| Jonathan Wogan | | | Email Address Redacted | Email |
| Jonathan Wold | | | Email Address Redacted | Email |
| Jonathan Wolf - Realtor | | | Email Address Redacted | Email |
| Jonathan Wood | | | Email Address Redacted | Email |
| Jonathan Wood | | | Email Address Redacted | Email |
| Jonathan Wood | | | Email Address Redacted | Email |
| Jonathan Woodall | | | Email Address Redacted | Email |
| Jonathan Wossene | | | Email Address Redacted | Email |
| Jonathan Wright | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jonathan Wright | | Email Address Redacted | Email |
| Jonathan Wright | | Email Address Redacted | Email |
| Jonathan Wright | | Email Address Redacted | Email |
| Jonathan Wrightson | | Email Address Redacted | Email |
| Jonathan Wynn | | Email Address Redacted | Email |
| Jonathan Yardley | | Email Address Redacted | Email |
| Jonathan Yatsky Counseling | | Email Address Redacted | Email |
| Jonathan Yearick | | Email Address Redacted | Email |
| Jonathan Yerby | | Email Address Redacted | Email |
| Jonathan Yoder | | Email Address Redacted | Email |
| Jonathan Young | | Email Address Redacted | Email |
| Jonathan Young | | Email Address Redacted | Email |
| Jonathan Young | | Email Address Redacted | Email |
| Jonathan Youse | | Email Address Redacted | Email |
| Jonathan Z Masters | | Email Address Redacted | Email |
| Jonathan Zaidman | | Email Address Redacted | Email |
| Jonathan Zajac | | Email Address Redacted | Email |
| Jonathan Zelaya | | Email Address Redacted | Email |
| Jonathan Zimmer | | Email Address Redacted | Email |
| Jonathan Zinck | | Email Address Redacted | Email |
| Jonathan Zucker | | Email Address Redacted | Email |
| Jonathan Zurita | | Email Address Redacted | Email |
| Jonathan. Eric Putnam | | Email Address Redacted | Email |
| Jonathananthony | | Email Address Redacted | Email |
| Jonathanbrown | | Email Address Redacted | Email |
| Jonathanquincyllc | | Email Address Redacted | Email |
| Jonathans Affordable Plumbing Excavation Services LLC | | Email Address Redacted | Email |
| Jonathon Abrams | | Email Address Redacted | Email |
| Jonathon Acosta | | Email Address Redacted | Email |
| Jonathon Adams | | Email Address Redacted | Email |
| Jonathon Amos | | Email Address Redacted | Email |
| Jonathon Andrade | | Email Address Redacted | Email |
| Jonathon Apodaca | | Email Address Redacted | Email |
| Jonathon Beery | | Email Address Redacted | Email |
| Jonathon Behnke | | Email Address Redacted | Email |
| Jonathon Bemis | | Email Address Redacted | Email |
| Jonathon Bolsins | | Email Address Redacted | Email |
| Jonathon Carr | | Email Address Redacted | Email |
| Jonathon Carr | | Email Address Redacted | Email |
| Jonathon Cartwright | | Email Address Redacted | Email |
| Jonathon Castillo | | Email Address Redacted | Email |
| Jonathon Chandnoit | | Email Address Redacted | Email |
| Jonathon Clark | | Email Address Redacted | Email |
| Jonathon Cobbs | | Email Address Redacted | Email |
| Jonathon Colt Templeton | | Email Address Redacted | Email |
| Jonathon Cook | | Email Address Redacted | Email |
| Jonathon Cotton | | Email Address Redacted | Email |
| Jonathon Drais | | Email Address Redacted | Email |
| Jonathon Duenas | | Email Address Redacted | Email |
| Jonathon Farley | | Email Address Redacted | Email |
| Jonathon Feit | | Email Address Redacted | Email |
| Jonathon Frost | | Email Address Redacted | Email |
| Jonathon Grant | | Email Address Redacted | Email |
| Jonathon Gult | | Email Address Redacted | Email |
| Jonathon Hammond | | Email Address Redacted | Email |
| Jonathon Hendershott | | Email Address Redacted | Email |
| Jonathon Hensley | | Email Address Redacted | Email |
| Jonathon Hout | | Email Address Redacted | Email |
| Jonathon King | | Email Address Redacted | Email |
| Jonathon Mcknight | | Email Address Redacted | Email |
| Jonathon Mears | | Email Address Redacted | Email |
| Jonathon Moore | | Email Address Redacted | Email |
| Jonathon Moore | | Email Address Redacted | Email |
| Jonathon Morris | | Email Address Redacted | Email |
| Jonathon Nelson | | Email Address Redacted | Email |
| Jonathon Nelson | | Email Address Redacted | Email |
| Jonathon Noske | | Email Address Redacted | Email |
| Jonathon Pearman | | Email Address Redacted | Email |
| Jonathon Pearson | | Email Address Redacted | Email |
| Jonathon Penny | | Email Address Redacted | Email |
| Jonathon Pritchard | | Email Address Redacted | Email |
| Jonathon Roupp | | Email Address Redacted | Email |
| Jonathon Ruiz | | Email Address Redacted | Email |
| Jonathon Ruiz | | Email Address Redacted | Email |
| Jonathon Rutishauser | | Email Address Redacted | Email |
| Jonathon Schienke | | Email Address Redacted | Email |
| Jonathon Shayota | | Email Address Redacted | Email |
| Jonathon Sherman | | Email Address Redacted | Email |
| Jonathon Silva | | Email Address Redacted | Email |
| Jonathon Sommer | | Email Address Redacted | Email |
| Jonathon Stewart | | Email Address Redacted | Email |
| Jonathon Thalheimer | | Email Address Redacted | Email |
| Jonathon Thompson | | Email Address Redacted | Email |
| Jonathon Wentzel | | Email Address Redacted | Email |
| Jonathon Wentzel | | Email Address Redacted | Email |
| Jonathon Wheaton | | Email Address Redacted | Email |
| Jonathon Wilson | | Email Address Redacted | Email |
| Jonay Nobles | | Email Address Redacted | Email |
| Jonaye Hemphill | | Email Address Redacted | Email |
| Joncelyn Abbott | | Email Address Redacted | Email |
| Joncy Obey | | Email Address Redacted | Email |
| Jonda Suzanne Saffell | | Email Address Redacted | Email |
| Jondria Snell | | Email Address Redacted | Email |
| J-One Cutting Inc | | Email Address Redacted | Email |
| Jone Le | | Email Address Redacted | Email |
| Joneka Mims | | Email Address Redacted | Email |
| Jonell Murphy | | Email Address Redacted | Email |
| Jonell Pr Brand Management | | Email Address Redacted | Email |
| Jonell Z. Sleeman, M.A., Ccc-Slp | | Email Address Redacted | Email |
| Jonelle Garro | | Email Address Redacted | Email |
| Jonene Ford | | Email Address Redacted | Email |
| Jon-Erik Santana | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jones & Bohlin Enterprises, Inc. | | Email Address Redacted | Email |
| Jones & Clayton Drug. Inc. | | Email Address Redacted | Email |
| Jones & Company Prof Corp | | Email Address Redacted | Email |
| Jones & Jones Consulting Group, LLC | | Email Address Redacted | Email |
| Jones & Jones Home Improvement | | Email Address Redacted | Email |
| Jones & Jones Trucking | | Email Address Redacted | Email |
| Jones & Jones Trucking LLC | | Email Address Redacted | Email |
| Jones & Jones Trucking Lllp | | Email Address Redacted | Email |
| Jones & Moore Company LLC | | Email Address Redacted | Email |
| Jones & Perry, Inc. | | Email Address Redacted | Email |
| Jones & Steel LLC | | Email Address Redacted | Email |
| Jones Accounting & Tax Services Inc | | Email Address Redacted | Email |
| Jones Agyepong | | Email Address Redacted | Email |
| Jones Alliance Security Services LLC | | Email Address Redacted | Email |
| Jones Auto Sales | | Email Address Redacted | Email |
| Jones Babes LLC | | Email Address Redacted | Email |
| Jones Boys LLC | | Email Address Redacted | Email |
| Jones Brothers Auto Center/Towing | | Email Address Redacted | Email |
| Jones Brothers Electrical Goods | | Email Address Redacted | Email |
| Jones Brothers Lawn Care | | Email Address Redacted | Email |
| Jones Brothers Trucking LLC | | Email Address Redacted | Email |
| Jones Carpet & Upholstery Cleaning | | Email Address Redacted | Email |
| Jones Classic Designs, Inc. | | Email Address Redacted | Email |
| Jones Clayton Construction | | Email Address Redacted | Email |
| Jones Cleaning Service | | Email Address Redacted | Email |
| Jones Daycare | | Email Address Redacted | Email |
| Jones Delflache LLP | | Email Address Redacted | Email |
| Jones Design & Consulting Group, Inc | | Email Address Redacted | Email |
| Jones Detail Service | | Email Address Redacted | Email |
| Jones Duvey | | Email Address Redacted | Email |
| Jones Electric Company, Inc. | | Email Address Redacted | Email |
| Jones Elevation Trucking | | Email Address Redacted | Email |
| Jones Expert Services Of Memphis, LLC | | Email Address Redacted | Email |
| Jones Express Transport LLC | | Email Address Redacted | Email |
| Jones Family Daycare | | Email Address Redacted | Email |
| Jones Family Daycare | | Email Address Redacted | Email |
| Jones Family Services, LLC | | Email Address Redacted | Email |
| Jones Farming | | Email Address Redacted | Email |
| Jones Fast Lube | | Email Address Redacted | Email |
| Jones Fire Protection, Inc. | | Email Address Redacted | Email |
| Jones Fish Guide | | Email Address Redacted | Email |
| Jones Food & Things | | Email Address Redacted | Email |
| Jones Group Realtors, Inc. | | Email Address Redacted | Email |
| Jones Home Collective, Inc. | | Email Address Redacted | Email |
| Jones Home Improvements | | Email Address Redacted | Email |
| Jones Ii Transport LLC | | Email Address Redacted | Email |
| Jones Installs | | Email Address Redacted | Email |
| Jones Insurance Services | | Email Address Redacted | Email |
| Jones Invst | | Email Address Redacted | Email |
| Jones It, L.L.C. | | Email Address Redacted | Email |
| Jones Janitorial | | Email Address Redacted | Email |
| Jones Karate Jijitsu Warriors | | Email Address Redacted | Email |
| Jones Lang Lasalle | | Email Address Redacted | Email |
| Jones Law Firm, P.C. | | Email Address Redacted | Email |
| Jones Lawn Service | | Email Address Redacted | Email |
| Jones Logistics | | Email Address Redacted | Email |
| Jones Market | | Email Address Redacted | Email |
| Jones Medical Transport | | Email Address Redacted | Email |
| Jones Moving Co. | | Email Address Redacted | Email |
| Jones Moving Company | | Email Address Redacted | Email |
| Jones Pizza | | Email Address Redacted | Email |
| Jones Plus Four 112 LLC | | Email Address Redacted | Email |
| Jones Precision Jig Grinding Co. | | Email Address Redacted | Email |
| Jones Prime, LLC | | Email Address Redacted | Email |
| Jones Professional Services Inc | | Email Address Redacted | Email |
| Jones Realty LLC | | Email Address Redacted | Email |
| Jones Realty Management, LLC | | Email Address Redacted | Email |
| Jones Rv & Truck Repair | | Email Address Redacted | Email |
| Jones Salon | | Email Address Redacted | Email |
| Jones Sustainable Solutions Group LLC | | Email Address Redacted | Email |
| Jones Team | | Email Address Redacted | Email |
| Jones Tech | | Email Address Redacted | Email |
| Jones Tenikka | | Email Address Redacted | Email |
| Jones Timeless Treasures, LLC | | Email Address Redacted | Email |
| Jones Transportation LLC | | Email Address Redacted | Email |
| Jones Trucking | | Email Address Redacted | Email |
| Jones, Klenzendorf & Hardin, Cpas | | Email Address Redacted | Email |
| Jonesboro Screen Printing, Inc | | Email Address Redacted | Email |
| Jonesboyscustoms | | Email Address Redacted | Email |
| Jonesco Capital LLC | | Email Address Redacted | Email |
| Joneskreations | | Email Address Redacted | Email |
| Jones-Lachance, A Professional Law Corporation | | Email Address Redacted | Email |
| Jonestown Electrical Solutions LLC | | Email Address Redacted | Email |
| Jones-Walker Consulting, LLC | | Email Address Redacted | Email |
| Jonesy'S Liquor | | Email Address Redacted | Email |
| Jonesz Uber Service | | Email Address Redacted | Email |
| Jonesz Unlimited | | Email Address Redacted | Email |
| Jonetta Smith | | Email Address Redacted | Email |
| Jonetta Stewart | | Email Address Redacted | Email |
| Jonette Fulks | | Email Address Redacted | Email |
| Jonevon Furs & Accessories Ltd | | Email Address Redacted | Email |
| Joneyra Laya Cardenas | | Email Address Redacted | Email |
| Joneyri J Reyes | | Email Address Redacted | Email |
| Jonez Multiservices | | Email Address Redacted | Email |
| Jong Bin Gal | | Email Address Redacted | Email |
| Jong Byun | | Email Address Redacted | Email |
| Jong Ouk Lee | | Email Address Redacted | Email |
| Jong Gap Choi | | Email Address Redacted | Email |
| Jong Gug Kim | | Email Address Redacted | Email |
| Jong Il Kim | | Email Address Redacted | Email |
| Jong Jin Park | | Email Address Redacted | Email |
| Jong Ki Chung | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jong Kim | | Email Address Redacted | Email |
| Jong Kim | | Email Address Redacted | Email |
| Jong Kown Kim | | Email Address Redacted | Email |
| Jong Lee Swimming Pool Service | | Email Address Redacted | Email |
| Jong Lim | | Email Address Redacted | Email |
| Jong Man Kim | | Email Address Redacted | Email |
| Jong Min Lim | | Email Address Redacted | Email |
| Jong Moon | | Email Address Redacted | Email |
| Jong Park | | Email Address Redacted | Email |
| Jong Soo Lim | | Email Address Redacted | Email |
| Jong Soo Son | | Email Address Redacted | Email |
| Jong Su Park | | Email Address Redacted | Email |
| Jong Sun Kim | | Email Address Redacted | Email |
| Jong Sung Lee | | Email Address Redacted | Email |
| Jong Yoo | | Email Address Redacted | Email |
| Jong Yu | | Email Address Redacted | Email |
| Jong Yun | | Email Address Redacted | Email |
| Jonghoun Won | | Email Address Redacted | Email |
| Jonghun Kim | | Email Address Redacted | Email |
| Jonghyun Chang | | Email Address Redacted | Email |
| Jongs Organic Fertilizers | | Email Address Redacted | Email |
| Jongs Poultry Farm | | Email Address Redacted | Email |
| Jonguk Kim | | Email Address Redacted | Email |
| Jongwook Kim | | Email Address Redacted | Email |
| Jongyeol Yang | | Email Address Redacted | Email |
| Jonhy Contreras | | Email Address Redacted | Email |
| Jonhy Intl Inc | | Email Address Redacted | Email |
| Joni Anderson | | Email Address Redacted | Email |
| Joni Austin | | Email Address Redacted | Email |
| Joni B Brewer | | Email Address Redacted | Email |
| Joni Beachly Financial Services | | Email Address Redacted | Email |
| Joni Bilderback Photography, LLC | | Email Address Redacted | Email |
| Joni Blood | | Email Address Redacted | Email |
| Joni Brooks | | Email Address Redacted | Email |
| Joni Butler | | Email Address Redacted | Email |
| Joni Buys Houses | | Email Address Redacted | Email |
| Joni Castillo | | Email Address Redacted | Email |
| Joni Charlestain | | Email Address Redacted | Email |
| Joni Foerter | | Email Address Redacted | Email |
| Joni Foerter | | Email Address Redacted | Email |
| Joni George | | Email Address Redacted | Email |
| Joni Harmon | | Email Address Redacted | Email |
| Joni Holland | | Email Address Redacted | Email |
| Joni Johnson-Powe | | Email Address Redacted | Email |
| Joni N Rimbert | | Email Address Redacted | Email |
| Joni Quick | | Email Address Redacted | Email |
| Joni Rayos Samilin LLC | | Email Address Redacted | Email |
| Joni Renee Realty | | Email Address Redacted | Email |
| Joni Stidham | | Email Address Redacted | Email |
| Joni Suzanne'S | | Email Address Redacted | Email |
| Joni Tosill | | Email Address Redacted | Email |
| Joni Trans LLC | | Email Address Redacted | Email |
| Joni Trans LLC | | Email Address Redacted | Email |
| Joni Tyson | | Email Address Redacted | Email |
| Joni W Bryan | | Email Address Redacted | Email |
| Joni White | | Email Address Redacted | Email |
| Jonice Withanachchi | | Email Address Redacted | Email |
| Jonida Hackovija | | Email Address Redacted | Email |
| Jonie Jefferson | | Email Address Redacted | Email |
| Jonigian & Fox Inc | | Email Address Redacted | Email |
| Jonila LLC | | Email Address Redacted | Email |
| Joniqua Alvarez | | Email Address Redacted | Email |
| Jonise Bell | | Email Address Redacted | Email |
| Jonise Leonard | | Email Address Redacted | Email |
| Jonisea Brown | | Email Address Redacted | Email |
| Jonisha Fennell | | Email Address Redacted | Email |
| Jonita Brooks | | Email Address Redacted | Email |
| Jonjoy Logistics LLC | | Email Address Redacted | Email |
| Jonmatt Construction Group LLC | | Email Address Redacted | Email |
| Jonmel Galloway | | Email Address Redacted | Email |
| Jon-Michael Brook | | Email Address Redacted | Email |
| Jon-Michael Pollock | | Email Address Redacted | Email |
| Jonmichelle Sylvester | | Email Address Redacted | Email |
| Jonna Carlson | | Email Address Redacted | Email |
| Jonna Dean | | Email Address Redacted | Email |
| Jonna Gaston | | Email Address Redacted | Email |
| Jonna Johnson | | Email Address Redacted | Email |
| Jonna Lee | | Email Address Redacted | Email |
| Jonna Pye | | Email Address Redacted | Email |
| Jonnathan Labrada Ponton | | Email Address Redacted | Email |
| Jonnathan Rodriguez | | Email Address Redacted | Email |
| Jonneise Patterson Epps Child Care | | Email Address Redacted | Email |
| Jonnel Domilos | | Email Address Redacted | Email |
| Jonnetta Tucker | | Email Address Redacted | Email |
| Jonni Nigatu Trucking | | Email Address Redacted | Email |
| Jonni Ressler | | Email Address Redacted | Email |
| Jonnie Furmanchik | | Email Address Redacted | Email |
| Jonnie Hanks | | Email Address Redacted | Email |
| Jonnie Pioch | | Email Address Redacted | Email |
| Jonniece Scott | | Email Address Redacted | Email |
| Jonnika Lopez | | Email Address Redacted | Email |
| Jonny & Britt Designs | | Email Address Redacted | Email |
| Jonny Appleseed Landscaping, Inc | | Email Address Redacted | Email |
| Jonny Appleseed Preschool | | Email Address Redacted | Email |
| Jonny Bird | | Email Address Redacted | Email |
| Jonny Come Lately, LLC | | Email Address Redacted | Email |
| Jonny Dones | | Email Address Redacted | Email |
| Jonny Gold | | Email Address Redacted | Email |
| Jonny Hirsch Music LLC | | Email Address Redacted | Email |
| Jonny Kiernan Real Estate LLC | | Email Address Redacted | Email |
| Jonny Nalepa, LLC. | | Email Address Redacted | Email |
| Jonny Ngo | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jonny Roberts | | Email Address Redacted | Email |
| Jonny Sosa | | Email Address Redacted | Email |
| Jonny Sotolongo | | Email Address Redacted | Email |
| Jonny Strauss | | Email Address Redacted | Email |
| Jonnys Carpet Cleaning | | Email Address Redacted | Email |
| Jonona Lambert | | Email Address Redacted | Email |
| Jon-Paul Alonso | | Email Address Redacted | Email |
| Jon-Paul Capece | | Email Address Redacted | Email |
| Jon-Paul Capece | | Email Address Redacted | Email |
| Jonpolu Dolo | | Email Address Redacted | Email |
| Jonrhain Management LLC | | Email Address Redacted | Email |
| Jonro Jewelers, Inc. | | Email Address Redacted | Email |
| Jon-Ryan Riggins | | Email Address Redacted | Email |
| Jon'S Auto Air Inc | | Email Address Redacted | Email |
| Jon'S Automotive Inc. | | Email Address Redacted | Email |
| Jon'S Electric, LLC | | Email Address Redacted | Email |
| Jon'S Flooring | | Email Address Redacted | Email |
| Jons Francisco | | Email Address Redacted | Email |
| Jon'S Liquor | | Email Address Redacted | Email |
| Jon'S Post | | Email Address Redacted | Email |
| Jon'S Quality Landscaping LLC | | Email Address Redacted | Email |
| Jonte Burkes | | Email Address Redacted | Email |
| Jonte Davis | | Email Address Redacted | Email |
| Jontee Ruffin | | Email Address Redacted | Email |
| Jontel Pierce | | Email Address Redacted | Email |
| Jontez Turner | | Email Address Redacted | Email |
| Jonthan Buring | | Email Address Redacted | Email |
| Jonto, LLC | | Email Address Redacted | Email |
| Jonty Braun | | Email Address Redacted | Email |
| Jonvai Mckinley | | Email Address Redacted | Email |
| Jonville Team, Inc | | Email Address Redacted | Email |
| Jonwinellc | | Email Address Redacted | Email |
| Jony W Granados | | Email Address Redacted | Email |
| Jonyce Scott | | Email Address Redacted | Email |
| Joo & C Inc | | Email Address Redacted | Email |
| Joo H. Lee | | Email Address Redacted | Email |
| Joo Han | | Email Address Redacted | Email |
| Joo Il Chang, | | Email Address Redacted | Email |
| Joo King Ting | | Email Address Redacted | Email |
| Joo Oak Kim | | Email Address Redacted | Email |
| Joo Park | | Email Address Redacted | Email |
| Joo Yong Pak | | Email Address Redacted | Email |
| Jood Deliverey LLC | | Email Address Redacted | Email |
| Jooeun Corporation | | Email Address Redacted | Email |
| Jooge Trucking Service LLC | | Email Address Redacted | Email |
| Joogpod, Inc. | | Email Address Redacted | Email |
| Joohyun Lee | | Email Address Redacted | Email |
| Joolee Hair Studio | | Email Address Redacted | Email |
| Joomploof Phokomon | | Email Address Redacted | Email |
| Joon | | Email Address Redacted | Email |
| Joon Choe | | Email Address Redacted | Email |
| Joon Hong | | Email Address Redacted | Email |
| Joon Hyun Nam | | Email Address Redacted | Email |
| Joon Kim | | Email Address Redacted | Email |
| Joon Kyun Lee | | Email Address Redacted | Email |
| Joon Leo Jeong | | Email Address Redacted | Email |
| Joon Oh | | Email Address Redacted | Email |
| Joon Oh | | Email Address Redacted | Email |
| Joon Park | | Email Address Redacted | Email |
| Joon Park | | Email Address Redacted | Email |
| Joon Powell Photography | | Email Address Redacted | Email |
| Joon S Hwang | | Email Address Redacted | Email |
| Joon S Park | | Email Address Redacted | Email |
| Joon S. Min | | Email Address Redacted | Email |
| Joon Seok Kim | | Email Address Redacted | Email |
| Joon Seoo Kim | | Email Address Redacted | Email |
| Joon Suk Kim | | Email Address Redacted | Email |
| Joon Wash Inc | | Email Address Redacted | Email |
| Joon Yi | | Email Address Redacted | Email |
| Joong Hee Jeon | | Email Address Redacted | Email |
| Joong K Min | | Email Address Redacted | Email |
| Joong Lyul Ahn | | Email Address Redacted | Email |
| Joong Won Acupuncture & Herbal Medicine, Inc. | | Email Address Redacted | Email |
| Joongang Newspaper San Francisco Inc | | Email Address Redacted | Email |
| Joonki Hong | | Email Address Redacted | Email |
| Joon'S Foods Company LLC | | Email Address Redacted | Email |
| Joon'S, Inc | | Email Address Redacted | Email |
| Joorira, Inc | | Email Address Redacted | Email |
| Joos Inc | | Email Address Redacted | Email |
| Joosarang United Methodist Church | | Email Address Redacted | Email |
| Joost Berkhout | | Email Address Redacted | Email |
| Joost Vanschijndel | | Email Address Redacted | Email |
| Joost Vanschijndel | | Email Address Redacted | Email |
| Joost Vanschijndel | | Email Address Redacted | Email |
| Joost Vanschijndel | | Email Address Redacted | Email |
| Joovay Arias | | Email Address Redacted | Email |
| Jop Transportation LLC | | Email Address Redacted | Email |
| Jopet T. Limbo | | Email Address Redacted | Email |
| Joplin Realty, LLC | | Email Address Redacted | Email |
| Joquan Felder | | Email Address Redacted | Email |
| Jor Van Gelder | | Email Address Redacted | Email |
| Jora Sardar | | Email Address Redacted | Email |
| Joragyaseen | | Email Address Redacted | Email |
| Jorall Inc | | Email Address Redacted | Email |
| Joram Mogaka | | Email Address Redacted | Email |
| Joram Stanley | | Email Address Redacted | Email |
| Joram Young | | Email Address Redacted | Email |
| Joray Ess | | Email Address Redacted | Email |
| Jorca Contractors Inc | | Email Address Redacted | Email |
| Jordamken Photography | | Email Address Redacted | Email |
| Jordan | | Email Address Redacted | Email |
| Jordan | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jordan & Jordan Construction Inc | | Email Address Redacted | Email |
| Jordan Adams | | Email Address Redacted | Email |
| Jordan Agricultural Supply Inc | | Email Address Redacted | Email |
| Jordan Ahern | | Email Address Redacted | Email |
| Jordan Ahern | | Email Address Redacted | Email |
| Jordan Ahmad Myers | | Email Address Redacted | Email |
| Jordan Allen | | Email Address Redacted | Email |
| Jordan Arnold | | Email Address Redacted | Email |
| Jordan Avner | | Email Address Redacted | Email |
| Jordan Baczuk Consulting | | Email Address Redacted | Email |
| Jordan Ballard | | Email Address Redacted | Email |
| Jordan Balvich | | Email Address Redacted | Email |
| Jordan Barboza-Davis | | Email Address Redacted | Email |
| Jordan Barker | | Email Address Redacted | Email |
| Jordan Barnum | | Email Address Redacted | Email |
| Jordan Basile | | Email Address Redacted | Email |
| Jordan Bath | | Email Address Redacted | Email |
| Jordan Baylor | | Email Address Redacted | Email |
| Jordan Beaman | | Email Address Redacted | Email |
| Jordan Berry | | Email Address Redacted | Email |
| Jordan Black | | Email Address Redacted | Email |
| Jordan Bobay | | Email Address Redacted | Email |
| Jordan Bookman | | Email Address Redacted | Email |
| Jordan Boyd | | Email Address Redacted | Email |
| Jordan Braddy | | Email Address Redacted | Email |
| Jordan Brassard | | Email Address Redacted | Email |
| Jordan Brice | | Email Address Redacted | Email |
| Jordan Briones | | Email Address Redacted | Email |
| Jordan Brown | | Email Address Redacted | Email |
| Jordan Brumer | | Email Address Redacted | Email |
| Jordan Bunnell | | Email Address Redacted | Email |
| Jordan Bunnell | | Email Address Redacted | Email |
| Jordan Burr | | Email Address Redacted | Email |
| Jordan Burt | | Email Address Redacted | Email |
| Jordan Butcher | | Email Address Redacted | Email |
| Jordan C Stern, M.D., P.C. | | Email Address Redacted | Email |
| Jordan Campbell | | Email Address Redacted | Email |
| Jordan Cano | | Email Address Redacted | Email |
| Jordan Carey | | Email Address Redacted | Email |
| Jordan Carter | | Email Address Redacted | Email |
| Jordan Castilla | | Email Address Redacted | Email |
| Jordan Cavallaro | | Email Address Redacted | Email |
| Jordan Certo | | Email Address Redacted | Email |
| Jordan Certo | | Email Address Redacted | Email |
| Jordan Chaney | | Email Address Redacted | Email |
| Jordan Clark | | Email Address Redacted | Email |
| Jordan Clements | | Email Address Redacted | Email |
| Jordan Cohen | | Email Address Redacted | Email |
| Jordan Cohen | | Email Address Redacted | Email |
| Jordan Coleman LLC | | Email Address Redacted | Email |
| Jordan Commercial Tire, LLC | | Email Address Redacted | Email |
| Jordan Cone | | Email Address Redacted | Email |
| Jordan Construction Company LLC | | Email Address Redacted | Email |
| Jordan Construction Inc. | | Email Address Redacted | Email |
| Jordan Cramer | | Email Address Redacted | Email |
| Jordan Cruz | | Email Address Redacted | Email |
| Jordan Cruz | | Email Address Redacted | Email |
| Jordan Curtis | | Email Address Redacted | Email |
| Jordan D Scheffman | | Email Address Redacted | Email |
| Jordan Davidovit | | Email Address Redacted | Email |
| Jordan Davis | | Email Address Redacted | Email |
| Jordan Davis | | Email Address Redacted | Email |
| Jordan Debear | | Email Address Redacted | Email |
| Jordan Demel | | Email Address Redacted | Email |
| Jordan Desner | | Email Address Redacted | Email |
| Jordan Diamond | | Email Address Redacted | Email |
| Jordan Dodderer | | Email Address Redacted | Email |
| Jordan Doyle Farm LLC | | Email Address Redacted | Email |
| Jordan Dubois | | Email Address Redacted | Email |
| Jordan Duran | | Email Address Redacted | Email |
| Jordan Dzierwa | | Email Address Redacted | Email |
| Jordan E Hopkins | | Email Address Redacted | Email |
| Jordan Edemann | | Email Address Redacted | Email |
| Jordan Evans | | Email Address Redacted | Email |
| Jordan Flint | | Email Address Redacted | Email |
| Jordan Ford | | Email Address Redacted | Email |
| Jordan Fowler | | Email Address Redacted | Email |
| Jordan Fur Friends | | Email Address Redacted | Email |
| Jordan Gambrell | | Email Address Redacted | Email |
| Jordan Gardner | | Email Address Redacted | Email |
| Jordan Garnett | | Email Address Redacted | Email |
| Jordan Garrison | | Email Address Redacted | Email |
| Jordan Gaspard | | Email Address Redacted | Email |
| Jordan Gast | | Email Address Redacted | Email |
| Jordan Gillette | | Email Address Redacted | Email |
| Jordan Gimelstein | | Email Address Redacted | Email |
| Jordan Gimelstein | | Email Address Redacted | Email |
| Jordan Goldstein | | Email Address Redacted | Email |
| Jordan Gonzalez | | Email Address Redacted | Email |
| Jordan Goudreau | | Email Address Redacted | Email |
| Jordan Grace | | Email Address Redacted | Email |
| Jordan Green | | Email Address Redacted | Email |
| Jordan Green | | Email Address Redacted | Email |
| Jordan Guenther | | Email Address Redacted | Email |
| Jordan Haan | | Email Address Redacted | Email |
| Jordan Harper | | Email Address Redacted | Email |
| Jordan Harper | | Email Address Redacted | Email |
| Jordan Herrmann | | Email Address Redacted | Email |
| Jordan Hightower | | Email Address Redacted | Email |
| Jordan Hill | | Email Address Redacted | Email |
| Jordan Holbrook | | Email Address Redacted | Email |
| Jordan Holbrook | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Jordan Holland Gibson | | | Email Address Redacted | Email |
| Jordan Insley | | | Email Address Redacted | Email |
| Jordan Insley | | | Email Address Redacted | Email |
| Jordan Installation Services | | | Email Address Redacted | Email |
| Jordan Interior | | | Email Address Redacted | Email |
| Jordan Jacobs | | | Email Address Redacted | Email |
| Jordan Jacobs | | | Email Address Redacted | Email |
| Jordan James LLC | | | Email Address Redacted | Email |
| Jordan Jeske | | | Email Address Redacted | Email |
| Jordan Joaquin Pomares Benitez | | | Email Address Redacted | Email |
| Jordan Johnson | | | Email Address Redacted | Email |
| Jordan Joye-Miller | | | Email Address Redacted | Email |
| Jordan Judenfriend | | | Email Address Redacted | Email |
| Jordan Karweik | | | Email Address Redacted | Email |
| Jordan Kavoosi | | | Email Address Redacted | Email |
| Jordan Kenneth Reed Pllc | | | Email Address Redacted | Email |
| Jordan Klein Inc / | | | Email Address Redacted | Email |
| Jordan Kough | | | Email Address Redacted | Email |
| Jordan Koyle | | | Email Address Redacted | Email |
| Jordan Krause | | | Email Address Redacted | Email |
| Jordan Kroneberger | | | Email Address Redacted | Email |
| Jordan Krug | | | Email Address Redacted | Email |
| Jordan Kyser | | | Email Address Redacted | Email |
| Jordan Lacenski | | | Email Address Redacted | Email |
| Jordan Lambrecht | | | Email Address Redacted | Email |
| Jordan Latimer | | | Email Address Redacted | Email |
| Jordan Laubaugh | | | Email Address Redacted | Email |
| Jordan Lawn Maintenance | | | Email Address Redacted | Email |
| Jordan Lee | | | Email Address Redacted | Email |
| Jordan Lejcar | | | Email Address Redacted | Email |
| Jordan Lejuwaan | | | Email Address Redacted | Email |
| Jordan Lively | | | Email Address Redacted | Email |
| Jordan Logistics. LLC | | | Email Address Redacted | Email |
| Jordan Lovis | | | Email Address Redacted | Email |
| Jordan Loy | | | Email Address Redacted | Email |
| Jordan Madewell | | | Email Address Redacted | Email |
| Jordan Maltby | | | Email Address Redacted | Email |
| Jordan Maroules | | | Email Address Redacted | Email |
| Jordan Martin | | | Email Address Redacted | Email |
| Jordan Maswoswe | | | Email Address Redacted | Email |
| Jordan Mato Briones | | | Email Address Redacted | Email |
| Jordan Maupin | | | Email Address Redacted | Email |
| Jordan Mccrear | | | Email Address Redacted | Email |
| Jordan Mcleod | | | Email Address Redacted | Email |
| Jordan Michelena Md | | | Email Address Redacted | Email |
| Jordan Miller | | | Email Address Redacted | Email |
| Jordan Miller | | | Email Address Redacted | Email |
| Jordan Mojica | | | Email Address Redacted | Email |
| Jordan Montessori School, LLC | | | Email Address Redacted | Email |
| Jordan Morris | | | Email Address Redacted | Email |
| Jordan Morris | | | Email Address Redacted | Email |
| Jordan Murphy | | | Email Address Redacted | Email |
| Jordan Music Entertainment | | | Email Address Redacted | Email |
| Jordan Nikravesh | | | Email Address Redacted | Email |
| Jordan Ohrt | | | Email Address Redacted | Email |
| Jordan Page | | | Email Address Redacted | Email |
| Jordan Park | | | Email Address Redacted | Email |
| Jordan Parsons | | | Email Address Redacted | Email |
| Jordan Peacock | | | Email Address Redacted | Email |
| Jordan Peters | | | Email Address Redacted | Email |
| Jordan Pfautz | | | Email Address Redacted | Email |
| Jordan Picard | | | Email Address Redacted | Email |
| Jordan Pieczynski | | | Email Address Redacted | Email |
| Jordan Pinto | | | Email Address Redacted | Email |
| Jordan Pollard | | | Email Address Redacted | Email |
| Jordan Pollock | | | Email Address Redacted | Email |
| Jordan Pr Olson | | | Email Address Redacted | Email |
| Jordan Preschool & Child Care | | | Email Address Redacted | Email |
| Jordan Price | | | Email Address Redacted | Email |
| Jordan Radford | | | Email Address Redacted | Email |
| Jordan Raper | | | Email Address Redacted | Email |
| Jordan Raper | | | Email Address Redacted | Email |
| Jordan Rates | | | Email Address Redacted | Email |
| Jordan Rauser | | | Email Address Redacted | Email |
| Jordan Remeljej | | | Email Address Redacted | Email |
| Jordan Resto | | | Email Address Redacted | Email |
| Jordan Rey | | | Email Address Redacted | Email |
| Jordan Reyes | | | Email Address Redacted | Email |
| Jordan Richardson | | | Email Address Redacted | Email |
| Jordan Ridge Family Medicine | | | Email Address Redacted | Email |
| Jordan River Financial LLC | | | Email Address Redacted | Email |
| Jordan River Productions | | | Email Address Redacted | Email |
| Jordan Roach | | | Email Address Redacted | Email |
| Jordan Romano | | | Email Address Redacted | Email |
| Jordan Root | | | Email Address Redacted | Email |
| Jordan Rumman | | | Email Address Redacted | Email |
| Jordan Russell | | | Email Address Redacted | Email |
| Jordan Russell | | | Email Address Redacted | Email |
| Jordan S Hennig | | | Email Address Redacted | Email |
| Jordan Sanders | | | Email Address Redacted | Email |
| Jordan Sarna | | | Email Address Redacted | Email |
| Jordan Sayamongkhun | | | Email Address Redacted | Email |
| Jordan Schmidt | | | Email Address Redacted | Email |
| Jordan Schultz | | | Email Address Redacted | Email |
| Jordan Seiler | | | Email Address Redacted | Email |
| Jordan Shaw | | | Email Address Redacted | Email |
| Jordan Siff | | | Email Address Redacted | Email |
| Jordan Siff | | | Email Address Redacted | Email |
| Jordan Silverman | | | Email Address Redacted | Email |
| Jordan Sisk | | | Email Address Redacted | Email |
| Jordan Skinner | | | Email Address Redacted | Email |
| Jordan Smith | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jordan Smith | | Email Address Redacted | Email |
| Jordan Smith | | Email Address Redacted | Email |
| Jordan Smith | | Email Address Redacted | Email |
| Jordan Smith | | Email Address Redacted | Email |
| Jordan Smith | | Email Address Redacted | Email |
| Jordan Smith | | Email Address Redacted | Email |
| Jordan Smith | | Email Address Redacted | Email |
| Jordan Smith | | Email Address Redacted | Email |
| Jordan Snider | | Email Address Redacted | Email |
| Jordan Sorensen | | Email Address Redacted | Email |
| Jordan Stinson | | Email Address Redacted | Email |
| Jordan Strader | | Email Address Redacted | Email |
| Jordan Sutton | | Email Address Redacted | Email |
| Jordan Swerdloff | | Email Address Redacted | Email |
| Jordan Taylor | | Email Address Redacted | Email |
| Jordan Taylor | | Email Address Redacted | Email |
| Jordan Thomas | | Email Address Redacted | Email |
| Jordan Tinklenberg | | Email Address Redacted | Email |
| Jordan Todd Mccullough | | Email Address Redacted | Email |
| Jordan Transportation LLC | | Email Address Redacted | Email |
| Jordan Transportation Services | | Email Address Redacted | Email |
| Jordan Unyielding Love Ll | | Email Address Redacted | Email |
| Jordan Verroi | | Email Address Redacted | Email |
| Jordan Vielehr | | Email Address Redacted | Email |
| Jordan Wade | | Email Address Redacted | Email |
| Jordan Wagner | | Email Address Redacted | Email |
| Jordan Waldron | | Email Address Redacted | Email |
| Jordan Warmbier Construction | | Email Address Redacted | Email |
| Jordan Warner | | Email Address Redacted | Email |
| Jordan Watkins | | Email Address Redacted | Email |
| Jordan Waugh | | Email Address Redacted | Email |
| Jordan Wax | | Email Address Redacted | Email |
| Jordan Weiss | | Email Address Redacted | Email |
| Jordan Welch | | Email Address Redacted | Email |
| Jordan Wells | | Email Address Redacted | Email |
| Jordan Wells | | Email Address Redacted | Email |
| Jordan Wikel | | Email Address Redacted | Email |
| Jordan Wilkins | | Email Address Redacted | Email |
| Jordan Wilkins | | Email Address Redacted | Email |
| Jordan Williams | | Email Address Redacted | Email |
| Jordan Williams | | Email Address Redacted | Email |
| Jordan Williams | | Email Address Redacted | Email |
| Jordan Willis | | Email Address Redacted | Email |
| Jordan Wilson | | Email Address Redacted | Email |
| Jordan Winn | | Email Address Redacted | Email |
| Jordan Zehner | | Email Address Redacted | Email |
| Jordan Zoot | | Email Address Redacted | Email |
| Jordana Davis | | Email Address Redacted | Email |
| Jordana Fernandez | | Email Address Redacted | Email |
| Jordana Fortaleza | | Email Address Redacted | Email |
| Jordana International Incorporated | | Email Address Redacted | Email |
| Jordana Kopin | | Email Address Redacted | Email |
| Jordancar Care Inc. | | Email Address Redacted | Email |
| Jordane Enterprises LLC | | Email Address Redacted | Email |
| Jordanes E Camacho | | Email Address Redacted | Email |
| Jordankaplowitz | | Email Address Redacted | Email |
| Jordanna Espinosa | | Email Address Redacted | Email |
| Jordano Furniture Inc | | Email Address Redacted | Email |
| Jordano Maciel | | Email Address Redacted | Email |
| Jordan'S | | Email Address Redacted | Email |
| Jordans Home & Office Cleaning | | Email Address Redacted | Email |
| Jordans Home Improvements | | Email Address Redacted | Email |
| Jordansandy | | Email Address Redacted | Email |
| Jordanys Caballero Varona | | Email Address Redacted | Email |
| Jordas Reyes Pa | | Email Address Redacted | Email |
| Jordathan Inc | | Email Address Redacted | Email |
| Jorde Carey Consulting Inc. | | Email Address Redacted | Email |
| Jordely'S Towing LLC | | Email Address Redacted | Email |
| Jorden Permenter | | Email Address Redacted | Email |
| Jorden Washington | | Email Address Redacted | Email |
| Jordon Keeley | | Email Address Redacted | Email |
| Jordsen Designs | | Email Address Redacted | Email |
| Jordy Cabanas | | Email Address Redacted | Email |
| Jordy Payas | | Email Address Redacted | Email |
| Jordyn Cruz | | Email Address Redacted | Email |
| Jordyn Schirripa | | Email Address Redacted | Email |
| Jordyn Segura | | Email Address Redacted | Email |
| Jordyn Taylor Iternational Reatly & Investments, LLC | | Email Address Redacted | Email |
| Jorel Jeune | | Email Address Redacted | Email |
| Jorel Jones | | Email Address Redacted | Email |
| Jorell Esteban | | Email Address Redacted | Email |
| Joretta King Facials N Such | | Email Address Redacted | Email |
| Jorful Dolly Kandeh-Dabo | | Email Address Redacted | Email |
| Jorg Schaffner | | Email Address Redacted | Email |
| Jorge | | Email Address Redacted | Email |
| Jorge A Almonte | | Email Address Redacted | Email |
| Jorge A Amador | | Email Address Redacted | Email |
| Jorge A Barrero | | Email Address Redacted | Email |
| Jorge A Beato | | Email Address Redacted | Email |
| Jorge A Bedoya | | Email Address Redacted | Email |
| Jorge A Chavez Jr | | Email Address Redacted | Email |
| Jorge A Cordero Baralt | | Email Address Redacted | Email |
| Jorge A Cruz | | Email Address Redacted | Email |
| Jorge A Familia | | Email Address Redacted | Email |
| Jorge A Gonzalez | | Email Address Redacted | Email |
| Jorge A Islas & Rosario L Islas Ptrs | | Email Address Redacted | Email |
| Jorge A Olivera | | Email Address Redacted | Email |
| Jorge A Pelaez Perez | | Email Address Redacted | Email |
| Jorge A Ruiz | | Email Address Redacted | Email |
| Jorge A Sanz | | Email Address Redacted | Email |
| Jorge A Tovar | | Email Address Redacted | Email |
| Jorge A. Perez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jorge A. Pitta | | Email Address Redacted | Email |
| Jorge Aboytes | | Email Address Redacted | Email |
| Jorge Abramovs | | Email Address Redacted | Email |
| Jorge Abrego | | Email Address Redacted | Email |
| Jorge Abreu | | Email Address Redacted | Email |
| Jorge Acevedo | | Email Address Redacted | Email |
| Jorge Acosta | | Email Address Redacted | Email |
| Jorge Acosta | | Email Address Redacted | Email |
| Jorge Acosta | | Email Address Redacted | Email |
| Jorge Adul | | Email Address Redacted | Email |
| Jorge Alberto Artigas Rodriguez | | Email Address Redacted | Email |
| Jorge Alberto Rios Alfonso | | Email Address Redacted | Email |
| Jorge Alejandro Granados | | Email Address Redacted | Email |
| Jorge Alejandro Martinez | | Email Address Redacted | Email |
| Jorge Alex Enriquez | | Email Address Redacted | Email |
| Jorge Alexander Guzman Sarabia | | Email Address Redacted | Email |
| Jorge Alexis Arguello Perez | | Email Address Redacted | Email |
| Jorge Alicea | | Email Address Redacted | Email |
| Jorge Alonzo | | Email Address Redacted | Email |
| Jorge Alvarado | | Email Address Redacted | Email |
| Jorge Alvarez | | Email Address Redacted | Email |
| Jorge Alvarez | | Email Address Redacted | Email |
| Jorge Alvarez | | Email Address Redacted | Email |
| Jorge Alvarez | | Email Address Redacted | Email |
| Jorge Alvarez | | Email Address Redacted | Email |
| Jorge Alvarez | | Email Address Redacted | Email |
| Jorge Amador | | Email Address Redacted | Email |
| Jorge Amaya | | Email Address Redacted | Email |
| Jorge Andres Garcia Catanese | | Email Address Redacted | Email |
| Jorge Andres Pizarro Nigoevic | | Email Address Redacted | Email |
| Jorge Antonio Black | | Email Address Redacted | Email |
| Jorge Antonio Cardenas | | Email Address Redacted | Email |
| Jorge Antonio Farfan | | Email Address Redacted | Email |
| Jorge Antonio Fournier | | Email Address Redacted | Email |
| Jorge Antonio Leon Suarez | | Email Address Redacted | Email |
| Jorge Antonio Zuluaga | | Email Address Redacted | Email |
| Jorge Araujobayona | | Email Address Redacted | Email |
| Jorge Arenas | | Email Address Redacted | Email |
| Jorge Arias | | Email Address Redacted | Email |
| Jorge Ariza | | Email Address Redacted | Email |
| Jorge Arreaga | | Email Address Redacted | Email |
| Jorge Arrieta | | Email Address Redacted | Email |
| Jorge Au | | Email Address Redacted | Email |
| Jorge Avendano | | Email Address Redacted | Email |
| Jorge Avila | | Email Address Redacted | Email |
| Jorge Ayala | | Email Address Redacted | Email |
| Jorge Ayala | | Email Address Redacted | Email |
| Jorge B | | Email Address Redacted | Email |
| Jorge B Barletta Farias | | Email Address Redacted | Email |
| Jorge B Cruz | | Email Address Redacted | Email |
| Jorge Baca | | Email Address Redacted | Email |
| Jorge Baez | | Email Address Redacted | Email |
| Jorge Baqueiro | | Email Address Redacted | Email |
| Jorge Barajas | | Email Address Redacted | Email |
| Jorge Barreto | | Email Address Redacted | Email |
| Jorge Barrios | | Email Address Redacted | Email |
| Jorge Barrios | | Email Address Redacted | Email |
| Jorge Barroso | | Email Address Redacted | Email |
| Jorge Bazan | | Email Address Redacted | Email |
| Jorge Bendezu | | Email Address Redacted | Email |
| Jorge Benito | | Email Address Redacted | Email |
| Jorge Bermudez | | Email Address Redacted | Email |
| Jorge Betancourt Garcia | | Email Address Redacted | Email |
| Jorge Blanco Mendez | | Email Address Redacted | Email |
| Jorge Bonilla Md Pc | | Email Address Redacted | Email |
| Jorge Booth | | Email Address Redacted | Email |
| Jorge Borbolla | | Email Address Redacted | Email |
| Jorge Borras | | Email Address Redacted | Email |
| Jorge Borrelli | | Email Address Redacted | Email |
| Jorge Bravo | | Email Address Redacted | Email |
| Jorge Brea | | Email Address Redacted | Email |
| Jorge Brea | | Email Address Redacted | Email |
| Jorge Briones | | Email Address Redacted | Email |
| Jorge Brito Galindo | | Email Address Redacted | Email |
| Jorge C Vera | | Email Address Redacted | Email |
| Jorge Caban | | Email Address Redacted | Email |
| Jorge Cables | | Email Address Redacted | Email |
| Jorge Cabrera | | Email Address Redacted | Email |
| Jorge Cabrera | | Email Address Redacted | Email |
| Jorge Calle | | Email Address Redacted | Email |
| Jorge Calleja Barrett | | Email Address Redacted | Email |
| Jorge Camaraza | | Email Address Redacted | Email |
| Jorge Campuzano | | Email Address Redacted | Email |
| Jorge Canales | | Email Address Redacted | Email |
| Jorge Caraveo | | Email Address Redacted | Email |
| Jorge Cardona Insurance Broker, Inc | | Email Address Redacted | Email |
| Jorge Carhuamaca | | Email Address Redacted | Email |
| Jorge Carmona | | Email Address Redacted | Email |
| Jorge Casas | | Email Address Redacted | Email |
| Jorge Castellanos | | Email Address Redacted | Email |
| Jorge Castellanos Nunez | | Email Address Redacted | Email |
| Jorge Castillo | | Email Address Redacted | Email |
| Jorge Castillo | | Email Address Redacted | Email |
| Jorge Castillo | | Email Address Redacted | Email |
| Jorge Castillo | | Email Address Redacted | Email |
| Jorge Castro | | Email Address Redacted | Email |
| Jorge Castro Alvarado | | Email Address Redacted | Email |
| Jorge Ceballos | | Email Address Redacted | Email |
| Jorge Cedeno | | Email Address Redacted | Email |
| Jorge Cevallos | | Email Address Redacted | Email |
| Jorge Chacin | | Email Address Redacted | Email |
| Jorge Chavez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jorge Cifuentes | | Email Address Redacted | Email |
| Jorge Cisneros | | Email Address Redacted | Email |
| Jorge Ciudad Real, Jr | | Email Address Redacted | Email |
| Jorge Clavero | | Email Address Redacted | Email |
| Jorge Clavijo | | Email Address Redacted | Email |
| Jorge Cobos | | Email Address Redacted | Email |
| Jorge Colman | | Email Address Redacted | Email |
| Jorge Colman | | Email Address Redacted | Email |
| Jorge Cordoba | | Email Address Redacted | Email |
| Jorge Cordova | | Email Address Redacted | Email |
| Jorge Corona | | Email Address Redacted | Email |
| Jorge Correa | | Email Address Redacted | Email |
| Jorge Cowley | | Email Address Redacted | Email |
| Jorge Crespo Garcia | | Email Address Redacted | Email |
| Jorge Cruz | | Email Address Redacted | Email |
| Jorge Cruz | | Email Address Redacted | Email |
| Jorge D Cimentada | | Email Address Redacted | Email |
| Jorge D Cisneros | | Email Address Redacted | Email |
| Jorge D Fernandez | | Email Address Redacted | Email |
| Jorge Dariel Oduardo Mckenzie | | Email Address Redacted | Email |
| Jorge De Armas | | Email Address Redacted | Email |
| Jorge De La Noval | | Email Address Redacted | Email |
| Jorge De Pau | | Email Address Redacted | Email |
| Jorge Del Rio | | Email Address Redacted | Email |
| Jorge Deleon | | Email Address Redacted | Email |
| Jorge Delgado | | Email Address Redacted | Email |
| Jorge Delosrios | | Email Address Redacted | Email |
| Jorge Deloya | | Email Address Redacted | Email |
| Jorge Deyarza | | Email Address Redacted | Email |
| Jorge Diaz | | Email Address Redacted | Email |
| Jorge Diaz | | Email Address Redacted | Email |
| Jorge Diaz | | Email Address Redacted | Email |
| Jorge Diaz Camejo | | Email Address Redacted | Email |
| Jorge Dimoff | | Email Address Redacted | Email |
| Jorge Dubini | | Email Address Redacted | Email |
| Jorge Duran | | Email Address Redacted | Email |
| Jorge Duran | | Email Address Redacted | Email |
| Jorge E Armas | | Email Address Redacted | Email |
| Jorge E Atencio Paez | | Email Address Redacted | Email |
| Jorge E Brizuela Jr | | Email Address Redacted | Email |
| Jorge E Jimenez | | Email Address Redacted | Email |
| Jorge E Mata Jr | | Email Address Redacted | Email |
| Jorge Emilio Arias Montero | | Email Address Redacted | Email |
| Jorge Entralgo Melendez | | Email Address Redacted | Email |
| Jorge Ernesto Hernandez | | Email Address Redacted | Email |
| Jorge Escalon | | Email Address Redacted | Email |
| Jorge Esquivel | | Email Address Redacted | Email |
| Jorge F Martinez | | Email Address Redacted | Email |
| Jorge Fajardo Gonzalez | | Email Address Redacted | Email |
| Jorge Falu Screenprinting | | Email Address Redacted | Email |
| Jorge Felix Gonzalez Rivero | | Email Address Redacted | Email |
| Jorge Felix Granda Ortega | | Email Address Redacted | Email |
| Jorge Fernandez | | Email Address Redacted | Email |
| Jorge Fernandez | | Email Address Redacted | Email |
| Jorge Fernandez | | Email Address Redacted | Email |
| Jorge Fernandez | | Email Address Redacted | Email |
| Jorge Fernandez Logistics Consultant | | Email Address Redacted | Email |
| Jorge Ferra Sanchez | | Email Address Redacted | Email |
| Jorge Ferrer | | Email Address Redacted | Email |
| Jorge Ferro | | Email Address Redacted | Email |
| Jorge Figueredo | | Email Address Redacted | Email |
| Jorge Figueroa | | Email Address Redacted | Email |
| Jorge Flores | | Email Address Redacted | Email |
| Jorge Flores | | Email Address Redacted | Email |
| Jorge Flores | | Email Address Redacted | Email |
| Jorge Florez | | Email Address Redacted | Email |
| Jorge Fonseca Zamora | | Email Address Redacted | Email |
| Jorge Fontan | | Email Address Redacted | Email |
| Jorge Forte | | Email Address Redacted | Email |
| Jorge Fuentes | | Email Address Redacted | Email |
| Jorge G Martinez | | Email Address Redacted | Email |
| Jorge G Villarreal | | Email Address Redacted | Email |
| Jorge Gaona | | Email Address Redacted | Email |
| Jorge Garay Cardoza | | Email Address Redacted | Email |
| Jorge Garcia | | Email Address Redacted | Email |
| Jorge Garcia | | Email Address Redacted | Email |
| Jorge Garcia | | Email Address Redacted | Email |
| Jorge Garcia | | Email Address Redacted | Email |
| Jorge Garcia | | Email Address Redacted | Email |
| Jorge Garcia-Santillan | | Email Address Redacted | Email |
| Jorge Garrido | | Email Address Redacted | Email |
| Jorge Garza | | Email Address Redacted | Email |
| Jorge Gaucin | | Email Address Redacted | Email |
| Jorge Gavilondo | | Email Address Redacted | Email |
| Jorge Gavina | | Email Address Redacted | Email |
| Jorge Gil | | Email Address Redacted | Email |
| Jorge Giquel | | Email Address Redacted | Email |
| Jorge Girod | | Email Address Redacted | Email |
| Jorge Godoy | | Email Address Redacted | Email |
| Jorge Godoy | | Email Address Redacted | Email |
| Jorge Gomez | | Email Address Redacted | Email |
| Jorge Gomez | | Email Address Redacted | Email |
| Jorge Gomez | | Email Address Redacted | Email |
| Jorge Gomez | | Email Address Redacted | Email |
| Jorge Gomez | | Email Address Redacted | Email |
| Jorge Gomez | | Email Address Redacted | Email |
| Jorge Gomez | | Email Address Redacted | Email |
| Jorge Gomez | | Email Address Redacted | Email |
| Jorge Gonzales | | Email Address Redacted | Email |
| Jorge Gonzalez | | Email Address Redacted | Email |
| Jorge Gonzalez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Jorge Gonzalez | | | | Email Address Redacted | Email |
| Jorge Gonzalez | | | | Email Address Redacted | Email |
| Jorge Gonzalez | | | | Email Address Redacted | Email |
| Jorge Gonzalez | | | | Email Address Redacted | Email |
| Jorge Gonzalez | | | | Email Address Redacted | Email |
| Jorge Gonzalez | | | | Email Address Redacted | Email |
| Jorge Guandique | | | | Email Address Redacted | Email |
| Jorge Guasguita | | | | Email Address Redacted | Email |
| Jorge Guinovart | | | | Email Address Redacted | Email |
| Jorge Gutierrez | | | | Email Address Redacted | Email |
| Jorge Gutierrez | | | | Email Address Redacted | Email |
| Jorge Gutman | | | | Email Address Redacted | Email |
| Jorge Guzman | | | | Email Address Redacted | Email |
| Jorge Guzman | | | | Email Address Redacted | Email |
| Jorge H. Alvarez | | | | Email Address Redacted | Email |
| Jorge H. Jaime Consulting | | | | Email Address Redacted | Email |
| Jorge Harada Hechevarria | | | | Email Address Redacted | Email |
| Jorge Hartowicz | | | | Email Address Redacted | Email |
| Jorge Hermida | | | | Email Address Redacted | Email |
| Jorge Hernadez | | | | Email Address Redacted | Email |
| Jorge Hernandez | | | | Email Address Redacted | Email |
| Jorge Hernandez | | | | Email Address Redacted | Email |
| Jorge Hernandez | | | | Email Address Redacted | Email |
| Jorge Hernandez | | | | Email Address Redacted | Email |
| Jorge Hernandez | | | | Email Address Redacted | Email |
| Jorge Hernandez | | | | Email Address Redacted | Email |
| Jorge Hernandez | | | | Email Address Redacted | Email |
| Jorge Herrada Torres | | | | Email Address Redacted | Email |
| Jorge Herreera | | | | Email Address Redacted | Email |
| Jorge Herrera | | | | Email Address Redacted | Email |
| Jorge Higareda | | | | Email Address Redacted | Email |
| Jorge Hinojosa | | | | Email Address Redacted | Email |
| Jorge Hinojosa | | | | Email Address Redacted | Email |
| Jorge Homa | | | | Email Address Redacted | Email |
| Jorge Hoyos | | | | Email Address Redacted | Email |
| Jorge Humberto Guardado Melgar | | | | Email Address Redacted | Email |
| Jorge I Garcia | | | | Email Address Redacted | Email |
| Jorge Interface LLC | | | | Email Address Redacted | Email |
| Jorge Isidro Cowan Varona | | | | Email Address Redacted | Email |
| Jorge J Castellanos | | | | Email Address Redacted | Email |
| Jorge Jaime Gomez | | | | Email Address Redacted | Email |
| Jorge Jara | | | | Email Address Redacted | Email |
| Jorge Javier Morales Garcia | | | | Email Address Redacted | Email |
| Jorge Jesus Dicuru Martinez | | | | Email Address Redacted | Email |
| Jorge Jimenez | | | | Email Address Redacted | Email |
| Jorge Johnson | | | | Email Address Redacted | Email |
| Jorge Joya | | | | Email Address Redacted | Email |
| Jorge Kauam Camara | | | | Email Address Redacted | Email |
| Jorge L Barreto | | | | Email Address Redacted | Email |
| Jorge L Blanco | | | | Email Address Redacted | Email |
| Jorge L Caballero Valladares | | | | Email Address Redacted | Email |
| Jorge L Fernandez Triana | | | | Email Address Redacted | Email |
| Jorge L Follo | | | | Email Address Redacted | Email |
| Jorge L Garza | | | | Email Address Redacted | Email |
| Jorge L Gascon | | | | Email Address Redacted | Email |
| Jorge L Iniguez | | | | Email Address Redacted | Email |
| Jorge L Mas Prats | | | | Email Address Redacted | Email |
| Jorge L Miranda | | | | Email Address Redacted | Email |
| Jorge L Morejon Valero | | | | Email Address Redacted | Email |
| Jorge L Noa Fornaris | | | | Email Address Redacted | Email |
| Jorge L Ochoa Diaz | | | | Email Address Redacted | Email |
| Jorge L Ortiz | | | | Email Address Redacted | Email |
| Jorge L Perez | | | | Email Address Redacted | Email |
| Jorge L Pita Aparicio | | | | Email Address Redacted | Email |
| Jorge L Ramos | | | | Email Address Redacted | Email |
| Jorge L Rendon | | | | Email Address Redacted | Email |
| Jorge L Rodriguez | | | | Email Address Redacted | Email |
| Jorge L. Garcia | | | | Email Address Redacted | Email |
| Jorge L. Gonzalez | | | | Email Address Redacted | Email |
| Jorge L. Mesa | | | | Email Address Redacted | Email |
| Jorge L. Pino | | | | Email Address Redacted | Email |
| Jorge Lafosse | | | | Email Address Redacted | Email |
| Jorge Leiva | | | | Email Address Redacted | Email |
| Jorge Lemus | | | | Email Address Redacted | Email |
| Jorge Leyva | | | | Email Address Redacted | Email |
| Jorge Lock | | | | Email Address Redacted | Email |
| Jorge Longo | | | | Email Address Redacted | Email |
| Jorge Longo Painting LLC | | | | Email Address Redacted | Email |
| Jorge Lopez | | | | Email Address Redacted | Email |
| Jorge Lopez | | | | Email Address Redacted | Email |
| Jorge Lopez | | | | Email Address Redacted | Email |
| Jorge Lopez | | | | Email Address Redacted | Email |
| Jorge Lopez | | | | Email Address Redacted | Email |
| Jorge Lopez Legon | | | | Email Address Redacted | Email |
| Jorge Lugo | | | | Email Address Redacted | Email |
| Jorge Luis Abelenda | | | | Email Address Redacted | Email |
| Jorge Luis Abreu LLC | | | | Email Address Redacted | Email |
| Jorge Luis Alfonso | | | | Email Address Redacted | Email |
| Jorge Luis Carvajal Andrade | | | | Email Address Redacted | Email |
| Jorge Luis Fontaine | | | | Email Address Redacted | Email |
| Jorge Luis Lago Hernandez | | | | Email Address Redacted | Email |
| Jorge Luis Machado Galban | | | | Email Address Redacted | Email |
| Jorge Luis Naval | | | | Email Address Redacted | Email |
| Jorge Luis Perez Rodriguez | | | | Email Address Redacted | Email |
| Jorge Luis Ponce Cortes | | | | Email Address Redacted | Email |
| Jorge Luis Romero Suarez | | | | Email Address Redacted | Email |
| Jorge Luis Santana Acosta | | | | Email Address Redacted | Email |
| Jorge Luis Zeledon Castillo | | | | Email Address Redacted | Email |
| Jorge Luiz Perretti | | | | Email Address Redacted | Email |
| Jorge Luna | | | | Email Address Redacted | Email |
| Jorge M Espinosa | | | | Email Address Redacted | Email |
| Jorge M Marroquin Jr | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jorge Magana | | Email Address Redacted | Email |
| Jorge Maldonado | | Email Address Redacted | Email |
| Jorge Marcos Morejon Del Rio | | Email Address Redacted | Email |
| Jorge Mares | | Email Address Redacted | Email |
| Jorge Marin | | Email Address Redacted | Email |
| Jorge Mario Batres | | Email Address Redacted | Email |
| Jorge Mario Najarro | | Email Address Redacted | Email |
| Jorge Marmolejotorres | | Email Address Redacted | Email |
| Jorge Martinez | | Email Address Redacted | Email |
| Jorge Martinez Melo | | Email Address Redacted | Email |
| Jorge Matta | | Email Address Redacted | Email |
| Jorge Matute | | Email Address Redacted | Email |
| Jorge Medina | | Email Address Redacted | Email |
| Jorge Medina | | Email Address Redacted | Email |
| Jorge Medina | | Email Address Redacted | Email |
| Jorge Medina | | Email Address Redacted | Email |
| Jorge Medina Ferrer | | Email Address Redacted | Email |
| Jorge Medina Llamas | | Email Address Redacted | Email |
| Jorge Medina Zambrano | | Email Address Redacted | Email |
| Jorge Meidna | | Email Address Redacted | Email |
| Jorge Mejia, Cpa | | Email Address Redacted | Email |
| Jorge Melchor | | Email Address Redacted | Email |
| Jorge Melo | | Email Address Redacted | Email |
| Jorge Mena | | Email Address Redacted | Email |
| Jorge Mendez P.I. | | Email Address Redacted | Email |
| Jorge Mendoza | | Email Address Redacted | Email |
| Jorge Menendez | | Email Address Redacted | Email |
| Jorge Meza | | Email Address Redacted | Email |
| Jorge Michel | | Email Address Redacted | Email |
| Jorge Michel | | Email Address Redacted | Email |
| Jorge Molleda | | Email Address Redacted | Email |
| Jorge Monsalve | | Email Address Redacted | Email |
| Jorge Montes | | Email Address Redacted | Email |
| Jorge Montez | | Email Address Redacted | Email |
| Jorge Morales | | Email Address Redacted | Email |
| Jorge Moreira Murillo | | Email Address Redacted | Email |
| Jorge Mueses | | Email Address Redacted | Email |
| Jorge Munoz | | Email Address Redacted | Email |
| Jorge Munoz | | Email Address Redacted | Email |
| Jorge Naranjo | | Email Address Redacted | Email |
| Jorge Narey Barzaga Baute | | Email Address Redacted | Email |
| Jorge Narvaez | | Email Address Redacted | Email |
| Jorge Navarrete | | Email Address Redacted | Email |
| Jorge Navarro | | Email Address Redacted | Email |
| Jorge Navas | | Email Address Redacted | Email |
| Jorge Nercado | | Email Address Redacted | Email |
| Jorge Nieto | | Email Address Redacted | Email |
| Jorge Noda | | Email Address Redacted | Email |
| Jorge Nuevo Novoa | | Email Address Redacted | Email |
| Jorge Nunez | | Email Address Redacted | Email |
| Jorge Ocampo | | Email Address Redacted | Email |
| Jorge Ocampo | | Email Address Redacted | Email |
| Jorge Oliva | | Email Address Redacted | Email |
| Jorge Ordonez | | Email Address Redacted | Email |
| Jorge Ordonez | | Email Address Redacted | Email |
| Jorge Orona | | Email Address Redacted | Email |
| Jorge Oronia | | Email Address Redacted | Email |
| Jorge Orozco | | Email Address Redacted | Email |
| Jorge Ortega Villarreal | | Email Address Redacted | Email |
| Jorge Ortiz | | Email Address Redacted | Email |
| Jorge Osvaldo Canevaro Duarte | | Email Address Redacted | Email |
| Jorge Pachon | | Email Address Redacted | Email |
| Jorge Padilla | | Email Address Redacted | Email |
| Jorge Padron | | Email Address Redacted | Email |
| Jorge Paez | | Email Address Redacted | Email |
| Jorge Palacio | | Email Address Redacted | Email |
| Jorge Pantoja | | Email Address Redacted | Email |
| Jorge Pardave | | Email Address Redacted | Email |
| Jorge Patino | | Email Address Redacted | Email |
| Jorge Pavez | | Email Address Redacted | Email |
| Jorge Pazmino | | Email Address Redacted | Email |
| Jorge Pazos | | Email Address Redacted | Email |
| Jorge Peirarts | | Email Address Redacted | Email |
| Jorge Pena | | Email Address Redacted | Email |
| Jorge Pena | | Email Address Redacted | Email |
| Jorge Peralta | | Email Address Redacted | Email |
| Jorge Pereira | | Email Address Redacted | Email |
| Jorge Perez | | Email Address Redacted | Email |
| Jorge Perez | | Email Address Redacted | Email |
| Jorge Perez | | Email Address Redacted | Email |
| Jorge Perez | | Email Address Redacted | Email |
| Jorge Perez | | Email Address Redacted | Email |
| Jorge Perez | | Email Address Redacted | Email |
| Jorge Perez Centeno | | Email Address Redacted | Email |
| Jorge Perez Lopez | | Email Address Redacted | Email |
| Jorge Perugachi | | Email Address Redacted | Email |
| Jorge Picos | | Email Address Redacted | Email |
| Jorge Pinto | | Email Address Redacted | Email |
| Jorge Polanco | | Email Address Redacted | Email |
| Jorge Pomales | | Email Address Redacted | Email |
| Jorge Prado | | Email Address Redacted | Email |
| Jorge Prado | | Email Address Redacted | Email |
| Jorge Prem | | Email Address Redacted | Email |
| Jorge Produce, Inc | | Email Address Redacted | Email |
| Jorge Puentes | | Email Address Redacted | Email |
| Jorge Pujol | | Email Address Redacted | Email |
| Jorge Quintanilla | | Email Address Redacted | Email |
| Jorge Quintero | | Email Address Redacted | Email |
| Jorge Quiroz | | Email Address Redacted | Email |
| Jorge R Sandoval | | Email Address Redacted | Email |
| Jorge R. Lopez Acosta | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jorge Rafael Salinas | | Email Address Redacted | Email |
| Jorge Ramallo | | Email Address Redacted | Email |
| Jorge Ramirez | | Email Address Redacted | Email |
| Jorge Ramirez | | Email Address Redacted | Email |
| Jorge Ramirez | | Email Address Redacted | Email |
| Jorge Ramirez | | Email Address Redacted | Email |
| Jorge Ramirez | | Email Address Redacted | Email |
| Jorge Ramirez | | Email Address Redacted | Email |
| Jorge Ramirez | | Email Address Redacted | Email |
| Jorge Ramirez | | Email Address Redacted | Email |
| Jorge Raygoza | | Email Address Redacted | Email |
| Jorge Raygoza | | Email Address Redacted | Email |
| Jorge Resendiz | | Email Address Redacted | Email |
| Jorge Reveron | | Email Address Redacted | Email |
| Jorge Reyes | | Email Address Redacted | Email |
| Jorge Reyes | | Email Address Redacted | Email |
| Jorge Ricardo Casanova Ramirez | | Email Address Redacted | Email |
| Jorge Ricardo Vasallo | | Email Address Redacted | Email |
| Jorge Rico Dds, Inc. | | Email Address Redacted | Email |
| Jorge Rio | | Email Address Redacted | Email |
| Jorge Rios | | Email Address Redacted | Email |
| Jorge Rios | | Email Address Redacted | Email |
| Jorge Rivera | | Email Address Redacted | Email |
| Jorge Rodriguez | | Email Address Redacted | Email |
| Jorge Rodriguez | | Email Address Redacted | Email |
| Jorge Rodriguez | | Email Address Redacted | Email |
| Jorge Rodriguez | | Email Address Redacted | Email |
| Jorge Rodriguez | | Email Address Redacted | Email |
| Jorge Rodriguez | | Email Address Redacted | Email |
| Jorge Rodriguez | | Email Address Redacted | Email |
| Jorge Rodriguez | | Email Address Redacted | Email |
| Jorge Rodriguez | | Email Address Redacted | Email |
| Jorge Rodriguez | | Email Address Redacted | Email |
| Jorge Rodriguez | | Email Address Redacted | Email |
| Jorge Rodriguez | | Email Address Redacted | Email |
| Jorge Rodriguez | | Email Address Redacted | Email |
| Jorge Rodriguez | | Email Address Redacted | Email |
| Jorge Rodriguez | | Email Address Redacted | Email |
| Jorge Rodriguez | | Email Address Redacted | Email |
| Jorge Rodriguez Blanco | | Email Address Redacted | Email |
| Jorge Rodriguez Padrino | | Email Address Redacted | Email |
| Jorge Rodriguez Pinero | | Email Address Redacted | Email |
| Jorge Rojas | | Email Address Redacted | Email |
| Jorge Rojas | | Email Address Redacted | Email |
| Jorge Roque | | Email Address Redacted | Email |
| Jorge Rosias | | Email Address Redacted | Email |
| Jorge Ruben | | Email Address Redacted | Email |
| Jorge Ruben | | Email Address Redacted | Email |
| Jorge Ruben Rosas Green | | Email Address Redacted | Email |
| Jorge Ruelas | | Email Address Redacted | Email |
| Jorge Ruiloba | | Email Address Redacted | Email |
| Jorge Ruiloba | | Email Address Redacted | Email |
| Jorge Ruiz | | Email Address Redacted | Email |
| Jorge Ruiz Jr | | Email Address Redacted | Email |
| Jorge Salas | | Email Address Redacted | Email |
| Jorge Salazar | | Email Address Redacted | Email |
| Jorge Salazar | | Email Address Redacted | Email |
| Jorge Saldana | | Email Address Redacted | Email |
| Jorge Saldana | | Email Address Redacted | Email |
| Jorge Salvado | | Email Address Redacted | Email |
| Jorge Sanchez | | Email Address Redacted | Email |
| Jorge Sanchez | | Email Address Redacted | Email |
| Jorge Sanchez Cpa | | Email Address Redacted | Email |
| Jorge Sanchez-Peralta | | Email Address Redacted | Email |
| Jorge Santa Maria Ramirez | | Email Address Redacted | Email |
| Jorge Santeliz | | Email Address Redacted | Email |
| Jorge Santiago | | Email Address Redacted | Email |
| Jorge Santiago Real Estate | | Email Address Redacted | Email |
| Jorge Santos | | Email Address Redacted | Email |
| Jorge Sauceda | | Email Address Redacted | Email |
| Jorge Saucedo | | Email Address Redacted | Email |
| Jorge Serrano | | Email Address Redacted | Email |
| Jorge Sierra | | Email Address Redacted | Email |
| Jorge Silva | | Email Address Redacted | Email |
| Jorge Sordo | | Email Address Redacted | Email |
| Jorge Sori | | Email Address Redacted | Email |
| Jorge Soria | | Email Address Redacted | Email |
| Jorge Sosa | | Email Address Redacted | Email |
| Jorge Sosa | | Email Address Redacted | Email |
| Jorge Soto | | Email Address Redacted | Email |
| Jorge Soto | | Email Address Redacted | Email |
| Jorge Soto | | Email Address Redacted | Email |
| Jorge Stefano Gomez | | Email Address Redacted | Email |
| Jorge Suarez | | Email Address Redacted | Email |
| Jorge Suarez | | Email Address Redacted | Email |
| Jorge Suarezmartinez | | Email Address Redacted | Email |
| Jorge Suchomunow | | Email Address Redacted | Email |
| Jorge Tablada | | Email Address Redacted | Email |
| Jorge Taveras | | Email Address Redacted | Email |
| Jorge Taveras | | Email Address Redacted | Email |
| Jorge Telles | | Email Address Redacted | Email |
| Jorge Tijerina | | Email Address Redacted | Email |
| Jorge Tobar | | Email Address Redacted | Email |
| Jorge Torresgaona | | Email Address Redacted | Email |
| Jorge Tortolo Solana | | Email Address Redacted | Email |
| Jorge Ucles | | Email Address Redacted | Email |
| Jorge Urbina | | Email Address Redacted | Email |
| Jorge V. Vicente | | Email Address Redacted | Email |
| Jorge Valdes | | Email Address Redacted | Email |
| Jorge Valdes | | Email Address Redacted | Email |
| Jorge Valdesuso | | Email Address Redacted | Email |
| Jorge Valencia | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jorge Valencia | | Email Address Redacted | Email |
| Jorge Valenzuela | | Email Address Redacted | Email |
| Jorge Vallejo | | Email Address Redacted | Email |
| Jorge Vasquez | | Email Address Redacted | Email |
| Jorge Vazquez | | Email Address Redacted | Email |
| Jorge Vazquez | | Email Address Redacted | Email |
| Jorge Vela | | Email Address Redacted | Email |
| Jorge Veras Perez | | Email Address Redacted | Email |
| Jorge Ververa | | Email Address Redacted | Email |
| Jorge Villeda | | Email Address Redacted | Email |
| Jorge Vital | | Email Address Redacted | Email |
| Jorge Yamil Velilla Melendez | | Email Address Redacted | Email |
| Jorge Yandi Cabrera | | Email Address Redacted | Email |
| Jorge Yarbrough | | Email Address Redacted | Email |
| Jorge Yunior Gonzalez Badia | | Email Address Redacted | Email |
| Jorge Zamora | | Email Address Redacted | Email |
| Jorge Zatarain | | Email Address Redacted | Email |
| Jorge Zerecero | | Email Address Redacted | Email |
| Jorge Zhunio | | Email Address Redacted | Email |
| Jorge Zorrilla, Inc | | Email Address Redacted | Email |
| Jorge Zuluaga | | Email Address Redacted | Email |
| Jorgen A Jimenez | | Email Address Redacted | Email |
| Jorgen Nielsen | | Email Address Redacted | Email |
| Jorgen Persson | | Email Address Redacted | Email |
| Jorgensen Agency Inc | | Email Address Redacted | Email |
| Jorgenson & Reed, LLC | | Email Address Redacted | Email |
| Jorgenson Accounting & Tax Service, Inc | | Email Address Redacted | Email |
| Jorgeromero | | Email Address Redacted | Email |
| Jorge'S Auto Detailing | | Email Address Redacted | Email |
| Jorge'S Delivery Services, LLC | | Email Address Redacted | Email |
| Jorge'S Trucking LLC | | Email Address Redacted | Email |
| Jorgie Inc | | Email Address Redacted | Email |
| Jorgine Langone | | Email Address Redacted | Email |
| Jori Adler Marriage & Family Therapy Prof Corp | | Email Address Redacted | Email |
| Jori Jeffrey | | Email Address Redacted | Email |
| Jori Jemison | | Email Address Redacted | Email |
| Jorina Holland | | Email Address Redacted | Email |
| Joris Dyckman | | Email Address Redacted | Email |
| Jorj Botmalloo | | Email Address Redacted | Email |
| Jorjia Ghera | | Email Address Redacted | Email |
| Jor-Jia Clothing Designs LLC | | Email Address Redacted | Email |
| Jorky Larose | | Email Address Redacted | Email |
| Jorma Voeks | | Email Address Redacted | Email |
| Jorman Acosta | | Email Address Redacted | Email |
| Jormay Transport LLC | | Email Address Redacted | Email |
| Jormean Brannon | | Email Address Redacted | Email |
| Jormor Quality Care Service LLC | | Email Address Redacted | Email |
| Jorn Jamieson | | Email Address Redacted | Email |
| Joroet Ferrer | | Email Address Redacted | Email |
| Joron Colorado Inc | | Email Address Redacted | Email |
| Jorozco Express, Corp | | Email Address Redacted | Email |
| Jorp LLC | | Email Address Redacted | Email |
| Jorrel Espinal | | Email Address Redacted | Email |
| Jorry Carroll | | Email Address Redacted | Email |
| Jortonio Cruz | | Email Address Redacted | Email |
| Jortra Boutique | | Email Address Redacted | Email |
| Jory Allred | | Email Address Redacted | Email |
| Jory Enzler | | Email Address Redacted | Email |
| Jory Herman | | Email Address Redacted | Email |
| Jory Kimball | | Email Address Redacted | Email |
| Jory Pomeranz | | Email Address Redacted | Email |
| Jory Rosen | | Email Address Redacted | Email |
| Jos Cashon | | Email Address Redacted | Email |
| Jo'S Comfort Zone LLC | | Email Address Redacted | Email |
| Jos Daniel | | Email Address Redacted | Email |
| Jos Daniel | | Email Address Redacted | Email |
| Jos Hallmark | | Email Address Redacted | Email |
| Jos Jongejan | | Email Address Redacted | Email |
| Jo'S Sushi Bar | | Email Address Redacted | Email |
| Josa Cargo Inc | | Email Address Redacted | Email |
| Josâ€Š Guerrero | | Email Address Redacted | Email |
| Josâ€Š Vanegas | | Email Address Redacted | Email |
| Josâ€Š Yamel Guzman UrueâtA | | Email Address Redacted | Email |
| Josaline Blakely | | Email Address Redacted | Email |
| Josalyn Williams | | Email Address Redacted | Email |
| Josanna Marie C Mallada | | Email Address Redacted | Email |
| Josaphat Sebuduga | | Email Address Redacted | Email |
| Josbel Marquez Pino | | Email Address Redacted | Email |
| Josbella Transportation Inc. | | Email Address Redacted | Email |
| Joscelyn Cockburn | | Email Address Redacted | Email |
| Joscelyn Washington | | Email Address Redacted | Email |
| Joschel Piquion | | Email Address Redacted | Email |
| Jose | | Email Address Redacted | Email |
| Jose | | Email Address Redacted | Email |
| Jose A Alegria | | Email Address Redacted | Email |
| Jose A Almonte Sanchez | | Email Address Redacted | Email |
| Jose A Alvizures | | Email Address Redacted | Email |
| Jose A Arias | | Email Address Redacted | Email |
| Jose A Avila Sanchez | | Email Address Redacted | Email |
| Jose A Batista | | Email Address Redacted | Email |
| Jose A Batista Armas | | Email Address Redacted | Email |
| Jose A Casso | | Email Address Redacted | Email |
| Jose A Casso | | Email Address Redacted | Email |
| Jose A Cisneros | | Email Address Redacted | Email |
| Jose A Diaz | | Email Address Redacted | Email |
| Jose A Diaz Iraola | | Email Address Redacted | Email |
| Jose A Fernandez | | Email Address Redacted | Email |
| Jose A Fernandez Solano | | Email Address Redacted | Email |
| Jose A Fernandez Solano | | Email Address Redacted | Email |
| Jose A Garay | | Email Address Redacted | Email |
| Jose A Garcia | | Email Address Redacted | Email |
| Jose A Garza | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jose A Gomez | | Email Address Redacted | Email |
| Jose A Gonzalez Benitez | | Email Address Redacted | Email |
| Jose A Gonzalez Diaz | | Email Address Redacted | Email |
| Jose A Guevara | | Email Address Redacted | Email |
| Jose A Laffita Del Rosario | | Email Address Redacted | Email |
| Jose A Lberto Mecias Sanchez | | Email Address Redacted | Email |
| Jose A Leon Monreal | | Email Address Redacted | Email |
| Jose A Lopez | | Email Address Redacted | Email |
| Jose A Lopez Fernandez | | Email Address Redacted | Email |
| Jose A Maldonado | | Email Address Redacted | Email |
| Jose A Mas | | Email Address Redacted | Email |
| Jose A Munoz | | Email Address Redacted | Email |
| Jose A Ortiz | | Email Address Redacted | Email |
| Jose A Ortiz Jacobo | | Email Address Redacted | Email |
| Jose A Perez | | Email Address Redacted | Email |
| Jose A Portell | | Email Address Redacted | Email |
| Jose A Rios | | Email Address Redacted | Email |
| Jose A Rivas | | Email Address Redacted | Email |
| Jose A Rivera Jr | | Email Address Redacted | Email |
| Jose A Rodriguez Hernandez | | Email Address Redacted | Email |
| Jose A Rojas | | Email Address Redacted | Email |
| Jose A Rojo Luna | | Email Address Redacted | Email |
| Jose A Santos | | Email Address Redacted | Email |
| Jose A Sepulveda | | Email Address Redacted | Email |
| Jose A Serrano | | Email Address Redacted | Email |
| Jose A Soler Madrazo | | Email Address Redacted | Email |
| Jose A Tobar Marin | | Email Address Redacted | Email |
| Jose A Tobia Rodriguez | | Email Address Redacted | Email |
| Jose A Valera Alonso | | Email Address Redacted | Email |
| Jose A Velasquez | | Email Address Redacted | Email |
| Jose A Victores | | Email Address Redacted | Email |
| Jose A Zabala | | Email Address Redacted | Email |
| Jose A Zapirain Lopez | | Email Address Redacted | Email |
| Jose A. Alonzo | | Email Address Redacted | Email |
| Jose A. Cordova | | Email Address Redacted | Email |
| Jose A. Garcia | | Email Address Redacted | Email |
| Jose Abel Cruz Lopez | | Email Address Redacted | Email |
| Jose Abreu | | Email Address Redacted | Email |
| Jose Abujasen Garcia | | Email Address Redacted | Email |
| Jose Aceves | | Email Address Redacted | Email |
| Jose Acosta | | Email Address Redacted | Email |
| Jose Acosta | | Email Address Redacted | Email |
| Jose Acosta | | Email Address Redacted | Email |
| Jose Adames | | Email Address Redacted | Email |
| Jose Aday | | Email Address Redacted | Email |
| Jose Afonso Oliveira | | Email Address Redacted | Email |
| Jose Agostino | | Email Address Redacted | Email |
| Jose Agosto | | Email Address Redacted | Email |
| Jose Agosto | | Email Address Redacted | Email |
| Jose Aguilar | | Email Address Redacted | Email |
| Jose Aguilar | | Email Address Redacted | Email |
| Jose Aguilera | | Email Address Redacted | Email |
| Jose Aguirre | | Email Address Redacted | Email |
| Jose Aizpurua Portillo | | Email Address Redacted | Email |
| Jose Alabado | | Email Address Redacted | Email |
| Jose Alba | | Email Address Redacted | Email |
| Jose Albelo | | Email Address Redacted | Email |
| Jose Albert Morales | | Email Address Redacted | Email |
| Jose Alberto | | Email Address Redacted | Email |
| Jose Alberto Padilla | | Email Address Redacted | Email |
| Jose Alchundia | | Email Address Redacted | Email |
| Jose Alcoces | | Email Address Redacted | Email |
| Jose Alejandro | | Email Address Redacted | Email |
| Jose Alejandro Fuentes | | Email Address Redacted | Email |
| Jose Alejandro Marcano Santell | | Email Address Redacted | Email |
| Jose Alejandro Sanchez Rodriguez | | Email Address Redacted | Email |
| Jose Alejandro Santana Ocanto | | Email Address Redacted | Email |
| Jose Alessandro Molina | | Email Address Redacted | Email |
| Jose Alex Gutierrez | | Email Address Redacted | Email |
| Jose Alexander Montalvo | | Email Address Redacted | Email |
| Jose Alexie Aguil Dds Inc | | Email Address Redacted | Email |
| Jose Alfaro | | Email Address Redacted | Email |
| Jose Alfredo Brito | | Email Address Redacted | Email |
| Jose Alfredo Lares | | Email Address Redacted | Email |
| Jose Alfredo Recinos | | Email Address Redacted | Email |
| Jose Alfredo Torres | | Email Address Redacted | Email |
| Jose Allen | | Email Address Redacted | Email |
| Jose Almaguer | | Email Address Redacted | Email |
| Jose Almaguer | | Email Address Redacted | Email |
| Jose Almanza | | Email Address Redacted | Email |
| Jose Almonte | | Email Address Redacted | Email |
| Jose Alva | | Email Address Redacted | Email |
| Jose Alvarado | | Email Address Redacted | Email |
| Jose Alvarado | | Email Address Redacted | Email |
| Jose Alvarenga Zelaya | | Email Address Redacted | Email |
| Jose Alvarez | | Email Address Redacted | Email |
| Jose Alvarez | | Email Address Redacted | Email |
| Jose Alvarez | | Email Address Redacted | Email |
| Jose Alvarez | | Email Address Redacted | Email |
| Jose Alvarez | | Email Address Redacted | Email |
| Jose Alvarez | | Email Address Redacted | Email |
| Jose Alvarez | | Email Address Redacted | Email |
| Jose Alvarez | | Email Address Redacted | Email |
| Jose Alvaro Mercado | | Email Address Redacted | Email |
| Jose Amaro | | Email Address Redacted | Email |
| Jose Amaro | | Email Address Redacted | Email |
| Jose Andarcio | | Email Address Redacted | Email |
| Jose Andaya Construction | | Email Address Redacted | Email |
| Jose Andrade | | Email Address Redacted | Email |
| Jose Andrade | | Email Address Redacted | Email |
| Jose Andrade | | Email Address Redacted | Email |
| Jose Andrade, Md, Pa | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Jose Anes | | | Email Address Redacted | Email |
| Jose Angarita | | | Email Address Redacted | Email |
| Jose Angel Delgado Leyva | | | Email Address Redacted | Email |
| Jose Angel Dorado | | | Email Address Redacted | Email |
| Jose Angel Gonzalez | | | Email Address Redacted | Email |
| Jose Angel Luna | | | Email Address Redacted | Email |
| Jose Angeles | | | Email Address Redacted | Email |
| Jose Antao | | | Email Address Redacted | Email |
| Jose Antonio | | | Email Address Redacted | Email |
| Jose Antonio Alayon Jr | | | Email Address Redacted | Email |
| Jose Antonio Garcia Inojosa | | | Email Address Redacted | Email |
| Jose Antonio Jr Betancourt | | | Email Address Redacted | Email |
| Jose Antonio Parra | | | Email Address Redacted | Email |
| Jose Antonio Roa | | | Email Address Redacted | Email |
| Jose Antonio Velasco | | | Email Address Redacted | Email |
| Jose Aragon | | | Email Address Redacted | Email |
| Jose Aragon | | | Email Address Redacted | Email |
| Jose Arce | | | Email Address Redacted | Email |
| Jose Archuleta | | | Email Address Redacted | Email |
| Jose Arellano & Renee Martinez | | | Email Address Redacted | Email |
| Jose Arevalo | | | Email Address Redacted | Email |
| Jose Arias | | | Email Address Redacted | Email |
| Jose Arias | | | Email Address Redacted | Email |
| Jose Arispuro | | | Email Address Redacted | Email |
| Jose Armando Rosales | | | Email Address Redacted | Email |
| Jose Arredondo | | | Email Address Redacted | Email |
| Jose Arreguin | | | Email Address Redacted | Email |
| Jose Arreola | | | Email Address Redacted | Email |
| Jose Arreola | | | Email Address Redacted | Email |
| Jose Arriaga | | | Email Address Redacted | Email |
| Jose Arteaga | | | Email Address Redacted | Email |
| Jose Arturo Jimenez Carasco | | | Email Address Redacted | Email |
| Jose Arturo Vidal Manotas | | | Email Address Redacted | Email |
| Jose Ascencio | | | Email Address Redacted | Email |
| Jose Ascencio | | | Email Address Redacted | Email |
| Jose Atay | | | Email Address Redacted | Email |
| Jose Augusto Lopez Amado | | | Email Address Redacted | Email |
| Jose Avelar | | | Email Address Redacted | Email |
| Jose Aviles | | | Email Address Redacted | Email |
| Jose Ayash | | | Email Address Redacted | Email |
| Jose Ayub-Reyes | | | Email Address Redacted | Email |
| Jose Azahares | | | Email Address Redacted | Email |
| Jose Azuaje | | | Email Address Redacted | Email |
| Jose B Pastuizaca | | | Email Address Redacted | Email |
| Jose B Urbano | | | Email Address Redacted | Email |
| Jose B Zapien | | | Email Address Redacted | Email |
| Jose Baca | | | Email Address Redacted | Email |
| Jose Baca | | | Email Address Redacted | Email |
| Jose Baez | | | Email Address Redacted | Email |
| Jose Baez Cruz | | | Email Address Redacted | Email |
| Jose Baeza | | | Email Address Redacted | Email |
| Jose Bahena | | | Email Address Redacted | Email |
| Jose Banks | | | Email Address Redacted | Email |
| Jose Banuelos | | | Email Address Redacted | Email |
| Jose Baptista | | | Email Address Redacted | Email |
| Jose Barajas | | | Email Address Redacted | Email |
| Jose Barajas | | | Email Address Redacted | Email |
| Jose Barcelo | | | Email Address Redacted | Email |
| Jose Barducci | | | Email Address Redacted | Email |
| Jose Barreda | | | Email Address Redacted | Email |
| Jose Barrera | | | Email Address Redacted | Email |
| Jose Barrera | | | Email Address Redacted | Email |
| Jose Barrera | | | Email Address Redacted | Email |
| Jose Barrios | | | Email Address Redacted | Email |
| Jose Batista | | | Email Address Redacted | Email |
| Jose Batista | | | Email Address Redacted | Email |
| Jose Bazan | | | Email Address Redacted | Email |
| Jose Bedoy | | | Email Address Redacted | Email |
| Jose Beltran | | | Email Address Redacted | Email |
| Jose Benitez | | | Email Address Redacted | Email |
| Jose Benitez | | | Email Address Redacted | Email |
| Jose Benitez | | | Email Address Redacted | Email |
| Jose Benitez-Camargo | | | Email Address Redacted | Email |
| Jose Berardinelli | | | Email Address Redacted | Email |
| Jose Bergouignan Jr | | | Email Address Redacted | Email |
| Jose Beristain | | | Email Address Redacted | Email |
| Jose Bermudez | | | Email Address Redacted | Email |
| Jose Bernal | | | Email Address Redacted | Email |
| Jose Berrizbeitia | | | Email Address Redacted | Email |
| Jose Betancourt | | | Email Address Redacted | Email |
| Jose Bittencourt | | | Email Address Redacted | Email |
| Jose Bojorquez | | | Email Address Redacted | Email |
| Jose Bolf | | | Email Address Redacted | Email |
| Jose Bonilla | | | Email Address Redacted | Email |
| Jose Borbon | | | Email Address Redacted | Email |
| Jose Borda | | | Email Address Redacted | Email |
| Jose Borges | | | Email Address Redacted | Email |
| Jose Bravo | | | Email Address Redacted | Email |
| Jose Bravo | | | Email Address Redacted | Email |
| Jose Buenrostro | | | Email Address Redacted | Email |
| Jose Buzani | | | Email Address Redacted | Email |
| Jose C Barbosa | | | Email Address Redacted | Email |
| Jose C Cabral | | | Email Address Redacted | Email |
| Jose C Dorta Morejon | | | Email Address Redacted | Email |
| Jose C Fernandez | | | Email Address Redacted | Email |
| Jose C Fernandez | | | Email Address Redacted | Email |
| Jose C Soto | | | Email Address Redacted | Email |
| Jose Cabrera | | | Email Address Redacted | Email |
| Jose Caceres | | | Email Address Redacted | Email |
| Jose Caceres | | | Email Address Redacted | Email |
| Jose Calderon | | | Email Address Redacted | Email |
| Jose Calderon | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jose Calderon Jimenez | | Email Address Redacted | Email |
| Jose Camacho | | Email Address Redacted | Email |
| Jose Camacho | | Email Address Redacted | Email |
| Jose Camarena | | Email Address Redacted | Email |
| Jose Campins | | Email Address Redacted | Email |
| Jose Campo | | Email Address Redacted | Email |
| Jose Campos | | Email Address Redacted | Email |
| Jose Campos | | Email Address Redacted | Email |
| Jose Campos | | Email Address Redacted | Email |
| Jose Campos Hernandez | | Email Address Redacted | Email |
| Jose Canales | | Email Address Redacted | Email |
| Jose Candamil | | Email Address Redacted | Email |
| Jose Cano | | Email Address Redacted | Email |
| Jose Cantu | | Email Address Redacted | Email |
| Jose Caputo | | Email Address Redacted | Email |
| Jose Caraballo | | Email Address Redacted | Email |
| Jose Carballo Moran | | Email Address Redacted | Email |
| Jose Cardenas | | Email Address Redacted | Email |
| Jose Cardenas | | Email Address Redacted | Email |
| Jose Carlo Pangilinan | | Email Address Redacted | Email |
| Jose Carlos Chantres | | Email Address Redacted | Email |
| Jose Carlos Garcia Iii | | Email Address Redacted | Email |
| Jose Carlos Martin | | Email Address Redacted | Email |
| Jose Carmona | | Email Address Redacted | Email |
| Jose Carmona | | Email Address Redacted | Email |
| Jose Carpio | | Email Address Redacted | Email |
| Jose Carrasco | | Email Address Redacted | Email |
| Jose Carreon | | Email Address Redacted | Email |
| Jose Carril | | Email Address Redacted | Email |
| Jose Carrillo | | Email Address Redacted | Email |
| Jose Castaneda | | Email Address Redacted | Email |
| Jose Castaneda | | Email Address Redacted | Email |
| Jose Castano | | Email Address Redacted | Email |
| Jose Castano | | Email Address Redacted | Email |
| Jose Castellanos | | Email Address Redacted | Email |
| Jose Castellon | | Email Address Redacted | Email |
| Jose Castillo | | Email Address Redacted | Email |
| Jose Castillo | | Email Address Redacted | Email |
| Jose Castro | | Email Address Redacted | Email |
| Jose Castro | | Email Address Redacted | Email |
| Jose Castro Castaneda | | Email Address Redacted | Email |
| Jose Castroman | | Email Address Redacted | Email |
| Jose Cayetano Cadiz Dds | | Email Address Redacted | Email |
| Jose Ceballos | | Email Address Redacted | Email |
| Jose Cedeno Angarita | | Email Address Redacted | Email |
| Jose Ceja | | Email Address Redacted | Email |
| Jose Cepeda | | Email Address Redacted | Email |
| Jose Cervilla | | Email Address Redacted | Email |
| Jose Chacon | | Email Address Redacted | Email |
| Jose Chacon Lawn Care | | Email Address Redacted | Email |
| Jose Chamorro | | Email Address Redacted | Email |
| Jose Chavarria | | Email Address Redacted | Email |
| Jose Chavarria | | Email Address Redacted | Email |
| Jose Chaves | | Email Address Redacted | Email |
| Jose Chavez | | Email Address Redacted | Email |
| Jose Chavez | | Email Address Redacted | Email |
| Jose Chavez | | Email Address Redacted | Email |
| Jose Chicas | | Email Address Redacted | Email |
| Jose Chinchilla | | Email Address Redacted | Email |
| Jose Chireno | | Email Address Redacted | Email |
| Jose Cipriano Saenz Pinzon | | Email Address Redacted | Email |
| Jose Clemente | | Email Address Redacted | Email |
| Jose Clintstone Pulido Dauz | | Email Address Redacted | Email |
| Jose Clotter | | Email Address Redacted | Email |
| Jose Coba | | Email Address Redacted | Email |
| Jose Colon | | Email Address Redacted | Email |
| Jose Colon Marrero | | Email Address Redacted | Email |
| Jose Conde | | Email Address Redacted | Email |
| Jose Conejo | | Email Address Redacted | Email |
| Jose Contreras | | Email Address Redacted | Email |
| Jose Contreras | | Email Address Redacted | Email |
| Jose Contreras | | Email Address Redacted | Email |
| Jose Contreras | | Email Address Redacted | Email |
| Jose Contreras Moreno | | Email Address Redacted | Email |
| Jose Copin | | Email Address Redacted | Email |
| Jose Corcios | | Email Address Redacted | Email |
| Jose Cordero Auto | | Email Address Redacted | Email |
| Jose Cordero Azcuy | | Email Address Redacted | Email |
| Jose Coriano | | Email Address Redacted | Email |
| Jose Coriano | | Email Address Redacted | Email |
| Jose Corona | | Email Address Redacted | Email |
| Jose Corrales | | Email Address Redacted | Email |
| Jose Cortes | | Email Address Redacted | Email |
| Jose Cortez | | Email Address Redacted | Email |
| Jose Cos | | Email Address Redacted | Email |
| Jose Costa | | Email Address Redacted | Email |
| Jose Costeno | | Email Address Redacted | Email |
| Jose Covarrubias | | Email Address Redacted | Email |
| Jose Coyoy Ambrocio | | Email Address Redacted | Email |
| Jose Croussett | | Email Address Redacted | Email |
| Jose Cruz | | Email Address Redacted | Email |
| Jose Cruz | | Email Address Redacted | Email |
| Jose Cruz | | Email Address Redacted | Email |
| Jose Cruz | | Email Address Redacted | Email |
| Jose Cruz | | Email Address Redacted | Email |
| Jose Cruz | | Email Address Redacted | Email |
| Jose Cruz | | Email Address Redacted | Email |
| Jose Cruz | | Email Address Redacted | Email |
| Jose Cruz | | Email Address Redacted | Email |
| Jose Cruzalegui | | Email Address Redacted | Email |
| Jose Cuello Calderon | | Email Address Redacted | Email |
| Jose Cuevas | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Jose Cuevas | | | Email Address Redacted | Email |
| Jose D Anaya | | | Email Address Redacted | Email |
| Jose D Fernandez | | | Email Address Redacted | Email |
| Jose D Hernandez | | | Email Address Redacted | Email |
| Jose D Junior | | | Email Address Redacted | Email |
| Jose D Lozano | | | Email Address Redacted | Email |
| Jose D Pardo Leal | | | Email Address Redacted | Email |
| Jose D Perez | | | Email Address Redacted | Email |
| Jose D Rodriguez | | | Email Address Redacted | Email |
| Jose D Sanchez Hernandez | | | Email Address Redacted | Email |
| Jose Da Gama | | | Email Address Redacted | Email |
| Jose Daniel Aparicio | | | Email Address Redacted | Email |
| Jose Daniel Macias | | | Email Address Redacted | Email |
| Jose Davila | | | Email Address Redacted | Email |
| Jose Davila | | | Email Address Redacted | Email |
| Jose Davila | | | Email Address Redacted | Email |
| Jose De Jesus | | | Email Address Redacted | Email |
| Jose De Jesus Guajardo | | | Email Address Redacted | Email |
| Jose De Jesus Hernandez Castro | | | Email Address Redacted | Email |
| Jose De La Cruz | | | Email Address Redacted | Email |
| Jose De La Torre | | | Email Address Redacted | Email |
| Jose De Las Casas | | | Email Address Redacted | Email |
| Jose De Los Angeles | | | Email Address Redacted | Email |
| Jose De Los Santos | | | Email Address Redacted | Email |
| Jose De Oliveira Filho | | | Email Address Redacted | Email |
| Jose Delapenaturner | | | Email Address Redacted | Email |
| Jose Deleon | | | Email Address Redacted | Email |
| Jose Delgado | | | Email Address Redacted | Email |
| Jose Delgado | | | Email Address Redacted | Email |
| Jose Delgado | | | Email Address Redacted | Email |
| Jose Deli Grocery Corp | | | Email Address Redacted | Email |
| Jose Delvalle | | | Email Address Redacted | Email |
| Jose Denis Alvarez Morantes | | | Email Address Redacted | Email |
| Jose Dias | | | Email Address Redacted | Email |
| Jose Dias | | | Email Address Redacted | Email |
| Jose Dias | | | Email Address Redacted | Email |
| Jose Diaz | | | Email Address Redacted | Email |
| Jose Diaz | | | Email Address Redacted | Email |
| Jose Diaz | | | Email Address Redacted | Email |
| Jose Diaz | | | Email Address Redacted | Email |
| Jose Diaz | | | Email Address Redacted | Email |
| Jose Diaz | | | Email Address Redacted | Email |
| Jose Diaz | | | Email Address Redacted | Email |
| Jose Diaz | | | Email Address Redacted | Email |
| Jose Diaz Martin | | | Email Address Redacted | Email |
| Jose Dimas LLC | | | Email Address Redacted | Email |
| Jose Docando Garcia | | | Email Address Redacted | Email |
| Jose Dogue | | | Email Address Redacted | Email |
| Jose Dominguez | | | Email Address Redacted | Email |
| Jose Dominguez | | | Email Address Redacted | Email |
| Jose Dorado | | | Email Address Redacted | Email |
| Jose Dossantos | | | Email Address Redacted | Email |
| Jose Duque | | | Email Address Redacted | Email |
| Jose Duran | | | Email Address Redacted | Email |
| Jose E Cabrera | | | Email Address Redacted | Email |
| Jose E Espinal | | | Email Address Redacted | Email |
| Jose E Garcia Jr | | | Email Address Redacted | Email |
| Jose E Hernandez Parra | | | Email Address Redacted | Email |
| Jose E Martinez | | | Email Address Redacted | Email |
| Jose E. Hernandez | | | Email Address Redacted | Email |
| Jose Echavarria | | | Email Address Redacted | Email |
| Jose Echevarria | | | Email Address Redacted | Email |
| Jose Eduardo Marchena | | | Email Address Redacted | Email |
| Jose Elias | | | Email Address Redacted | Email |
| Jose Emerson | | | Email Address Redacted | Email |
| Jose Enrique Ponce Zelaya | | | Email Address Redacted | Email |
| Jose Escalante | | | Email Address Redacted | Email |
| Jose Escobedo | | | Email Address Redacted | Email |
| Jose Esparza Fence | | | Email Address Redacted | Email |
| Jose Espinal | | | Email Address Redacted | Email |
| Jose Espinosa | | | Email Address Redacted | Email |
| Jose Espinosa | | | Email Address Redacted | Email |
| Jose Esquivel | | | Email Address Redacted | Email |
| Jose Esteves | | | Email Address Redacted | Email |
| Jose Estevez | | | Email Address Redacted | Email |
| Jose Estevez | | | Email Address Redacted | Email |
| Jose Estrada | | | Email Address Redacted | Email |
| Jose Estrada | | | Email Address Redacted | Email |
| Jose Everardo | | | Email Address Redacted | Email |
| Jose Eyzaguirre | | | Email Address Redacted | Email |
| Jose Ezequiel Villareal | | | Email Address Redacted | Email |
| Jose F Corona Angeles | | | Email Address Redacted | Email |
| Jose F David | | | Email Address Redacted | Email |
| Jose F David Manrique | | | Email Address Redacted | Email |
| Jose F Maldonado Lemus | | | Email Address Redacted | Email |
| Jose F Mazuera P. A. | | | Email Address Redacted | Email |
| Jose F Ortega | | | Email Address Redacted | Email |
| Jose F Silva | | | Email Address Redacted | Email |
| Jose F Velasquez | | | Email Address Redacted | Email |
| Jose F. Fonseca | | | Email Address Redacted | Email |
| Jose Farina | | | Email Address Redacted | Email |
| Jose Felix | | | Email Address Redacted | Email |
| Jose Feliz | | | Email Address Redacted | Email |
| Jose Feliz | | | Email Address Redacted | Email |
| Jose Ferman | | | Email Address Redacted | Email |
| Jose Fernandes | | | Email Address Redacted | Email |
| Jose Fernandez | | | Email Address Redacted | Email |
| Jose Fernandez | | | Email Address Redacted | Email |
| Jose Fernandez | | | Email Address Redacted | Email |
| Jose Fernandez | | | Email Address Redacted | Email |
| Jose Fernandez | | | Email Address Redacted | Email |
| Jose Fernandez-Acosta | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jose Fernando Ochoa Grijalva | | Email Address Redacted | Email |
| Jose Ferre | | Email Address Redacted | Email |
| Jose Ferreira | | Email Address Redacted | Email |
| Jose Figuera | | Email Address Redacted | Email |
| Jose Figueredo | | Email Address Redacted | Email |
| Jose Flamenco | | Email Address Redacted | Email |
| Jose Flores | | Email Address Redacted | Email |
| Jose Flores | | Email Address Redacted | Email |
| Jose Flores Concrete | | Email Address Redacted | Email |
| Jose Flores Racing Stables | | Email Address Redacted | Email |
| Jose Flores Zaher | | Email Address Redacted | Email |
| Jose Fontao | | Email Address Redacted | Email |
| Jose Francis | | Email Address Redacted | Email |
| Jose Francisco Pineda | | Email Address Redacted | Email |
| Jose Francisco Trevino | | Email Address Redacted | Email |
| Jose Fuenmayor | | Email Address Redacted | Email |
| Jose Fuente | | Email Address Redacted | Email |
| Jose Fuentes | | Email Address Redacted | Email |
| Jose Fuentes | | Email Address Redacted | Email |
| Jose Fuentes | | Email Address Redacted | Email |
| Jose G Alanis | | Email Address Redacted | Email |
| Jose G Alcantar | | Email Address Redacted | Email |
| Jose G Camacho Gomez | | Email Address Redacted | Email |
| Jose G Carrillo | | Email Address Redacted | Email |
| Jose G Gamez Joaquin | | Email Address Redacted | Email |
| Jose G Linares Garcia | | Email Address Redacted | Email |
| Jose G Meza | | Email Address Redacted | Email |
| Jose G Ramirez | | Email Address Redacted | Email |
| Jose G Reyes Ruiz | | Email Address Redacted | Email |
| Jose G Vazquez | | Email Address Redacted | Email |
| Jose G. Sanchez | | Email Address Redacted | Email |
| Jose G. Villarroel | | Email Address Redacted | Email |
| Jose Gabriel Del Rosario | | Email Address Redacted | Email |
| Jose Gabriel Medina Smester | | Email Address Redacted | Email |
| Jose Galindo | | Email Address Redacted | Email |
| Jose Galvez | | Email Address Redacted | Email |
| Jose Gandol | | Email Address Redacted | Email |
| Jose Garavito | | Email Address Redacted | Email |
| Jose Garcia | | Email Address Redacted | Email |
| Jose Garcia | | Email Address Redacted | Email |
| Jose Garcia | | Email Address Redacted | Email |
| Jose Garcia | | Email Address Redacted | Email |
| Jose Garcia | | Email Address Redacted | Email |
| Jose Garcia | | Email Address Redacted | Email |
| Jose Garcia | | Email Address Redacted | Email |
| Jose Garcia | | Email Address Redacted | Email |
| Jose Garcia | | Email Address Redacted | Email |
| Jose Garcia | | Email Address Redacted | Email |
| Jose Garcia | | Email Address Redacted | Email |
| Jose Garcia | | Email Address Redacted | Email |
| Jose Garcia | | Email Address Redacted | Email |
| Jose Garcia | | Email Address Redacted | Email |
| Jose Garcia | | Email Address Redacted | Email |
| Jose Garcia | | Email Address Redacted | Email |
| Jose Garcia Juarez | | Email Address Redacted | Email |
| Jose Garcia Lopez | | Email Address Redacted | Email |
| Jose Garcia-Araujo | | Email Address Redacted | Email |
| Jose Garcia-Godos | | Email Address Redacted | Email |
| Jose Garcia-Rios | | Email Address Redacted | Email |
| Jose Garrido | | Email Address Redacted | Email |
| Jose Garza | | Email Address Redacted | Email |
| Jose Garza | | Email Address Redacted | Email |
| Jose Garza | | Email Address Redacted | Email |
| Jose Gaytan | | Email Address Redacted | Email |
| Jose Genao | | Email Address Redacted | Email |
| Jose Genaobaez | | Email Address Redacted | Email |
| Jose Georges | | Email Address Redacted | Email |
| Jose Germosen | | Email Address Redacted | Email |
| Jose Gilberto Santos | | Email Address Redacted | Email |
| Jose Godinez | | Email Address Redacted | Email |
| Jose Gomez | | Email Address Redacted | Email |
| Jose Gomez | | Email Address Redacted | Email |
| Jose Gomez | | Email Address Redacted | Email |
| Jose Gomez | | Email Address Redacted | Email |
| Jose Gomez | | Email Address Redacted | Email |
| Jose Gomez Insurance /Notary Services Services | | Email Address Redacted | Email |
| Jose Gomez Real | | Email Address Redacted | Email |
| Jose Gonzalez | | Email Address Redacted | Email |
| Jose Gonzalez | | Email Address Redacted | Email |
| Jose Gonzalez | | Email Address Redacted | Email |
| Jose Gonzalez | | Email Address Redacted | Email |
| Jose Gonzalez | | Email Address Redacted | Email |
| Jose Gonzalez | | Email Address Redacted | Email |
| Jose Gonzalez | | Email Address Redacted | Email |
| Jose Gonzalez | | Email Address Redacted | Email |
| Jose Gonzalez | | Email Address Redacted | Email |
| Jose Gonzalez Colmenares | | Email Address Redacted | Email |
| Jose Gonzalez Herrera | | Email Address Redacted | Email |
| Jose Gonzalez Lara | | Email Address Redacted | Email |
| Jose Gonzalez Valera | | Email Address Redacted | Email |
| Jose Graciano | | Email Address Redacted | Email |
| Jose Grajales | | Email Address Redacted | Email |
| Jose Granados | | Email Address Redacted | Email |
| Jose Gregorio Borrero | | Email Address Redacted | Email |
| Jose Gregorio Cedeno | | Email Address Redacted | Email |
| Jose Gress | | Email Address Redacted | Email |
| Jose Griego | | Email Address Redacted | Email |
| Jose Guadalupe Cruz Resendiz | | Email Address Redacted | Email |
| Jose Guerra | | Email Address Redacted | Email |
| Jose Guerra | | Email Address Redacted | Email |
| Jose Guerrero | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jose Guerrero | | Email Address Redacted | Email |
| Jose Guerrero | | Email Address Redacted | Email |
| Jose Guerrero | | Email Address Redacted | Email |
| Jose Guevara Garcia | | Email Address Redacted | Email |
| Jose Guillermo Jr | | Email Address Redacted | Email |
| Jose Guillermo Lopez Orantes | | Email Address Redacted | Email |
| Jose Guisande | | Email Address Redacted | Email |
| Jose Gutierrez | | Email Address Redacted | Email |
| Jose Gutierrez | | Email Address Redacted | Email |
| Jose Gutierrez | | Email Address Redacted | Email |
| Jose Gutierrez | | Email Address Redacted | Email |
| Jose Guzman | | Email Address Redacted | Email |
| Jose Guzman | | Email Address Redacted | Email |
| Jose H Cepeda | | Email Address Redacted | Email |
| Jose H Ramos | | Email Address Redacted | Email |
| Jose H Zertuche | | Email Address Redacted | Email |
| Jose Harb | | Email Address Redacted | Email |
| Jose Henderson | | Email Address Redacted | Email |
| Jose Henriquez | | Email Address Redacted | Email |
| Jose Henriquez Jr | | Email Address Redacted | Email |
| Jose Henriquez Mercedes | | Email Address Redacted | Email |
| Jose Heredia | | Email Address Redacted | Email |
| Jose Hernandez | | Email Address Redacted | Email |
| Jose Hernandez | | Email Address Redacted | Email |
| Jose Hernandez | | Email Address Redacted | Email |
| Jose Hernandez | | Email Address Redacted | Email |
| Jose Hernandez | | Email Address Redacted | Email |
| Jose Hernandez | | Email Address Redacted | Email |
| Jose Hernandez | | Email Address Redacted | Email |
| Jose Hernandez | | Email Address Redacted | Email |
| Jose Hernandez | | Email Address Redacted | Email |
| Jose Hernandez | | Email Address Redacted | Email |
| Jose Hernandez | | Email Address Redacted | Email |
| Jose Hernandez | | Email Address Redacted | Email |
| Jose Hernandez | | Email Address Redacted | Email |
| Jose Hernandez Feregrino | | Email Address Redacted | Email |
| Jose Herrera | | Email Address Redacted | Email |
| Jose Herrera | | Email Address Redacted | Email |
| Jose Hevia | | Email Address Redacted | Email |
| Jose Hidrobo | | Email Address Redacted | Email |
| Jose Higuera | | Email Address Redacted | Email |
| Jose Hinojosa | | Email Address Redacted | Email |
| Jose Hodges | | Email Address Redacted | Email |
| Jose Horta | | Email Address Redacted | Email |
| Jose Horta | | Email Address Redacted | Email |
| Jose Hulse | | Email Address Redacted | Email |
| Jose Hurtado | | Email Address Redacted | Email |
| Jose I Avina | | Email Address Redacted | Email |
| Jose I Bula E | | Email Address Redacted | Email |
| Jose I Casanueva | | Email Address Redacted | Email |
| Jose I Lechuga | | Email Address Redacted | Email |
| Jose I Martinez | | Email Address Redacted | Email |
| Jose I. Guzman | | Email Address Redacted | Email |
| Jose I. Quesada | | Email Address Redacted | Email |
| Jose Iglesias | | Email Address Redacted | Email |
| Jose Ignacio Jimenez Urdanivia | | Email Address Redacted | Email |
| Jose Ignacio Lopez Bakovic | | Email Address Redacted | Email |
| Jose Ignacio Mendoza | | Email Address Redacted | Email |
| Jose Ii Catering LLC | | Email Address Redacted | Email |
| Jose Inoa | | Email Address Redacted | Email |
| Jose Irauzqui | | Email Address Redacted | Email |
| Jose J Cuenca Jr | | Email Address Redacted | Email |
| Jose J Dieguez Casado | | Email Address Redacted | Email |
| Jose J Duran Duran | | Email Address Redacted | Email |
| Jose J Escalera Ramos | | Email Address Redacted | Email |
| Jose J Hector | | Email Address Redacted | Email |
| Jose J Mendoza | | Email Address Redacted | Email |
| Jose J Ortega Martinez | | Email Address Redacted | Email |
| Jose J Restrepo | | Email Address Redacted | Email |
| Jose J Villafana Pllc | | Email Address Redacted | Email |
| Jose J. Cantu | | Email Address Redacted | Email |
| Jose Jacobo | | Email Address Redacted | Email |
| Jose Jaime Bran | | Email Address Redacted | Email |
| Jose Jaime Gonzalez, Jr. | | Email Address Redacted | Email |
| Jose Jaimes | | Email Address Redacted | Email |
| Jose Jardim | | Email Address Redacted | Email |
| Jose Javier Miranda | | Email Address Redacted | Email |
| Jose Jimenez | | Email Address Redacted | Email |
| Jose Jimmy Castro Balderrama | | Email Address Redacted | Email |
| Jose Jonas Fleurena | | Email Address Redacted | Email |
| Jose Jones | | Email Address Redacted | Email |
| Jose Juan Molina Rosas | | Email Address Redacted | Email |
| Jose Juan Santana Feliciano LLC | | Email Address Redacted | Email |
| Jose L Amescua | | Email Address Redacted | Email |
| Jose L Avalo Perez | | Email Address Redacted | Email |
| Jose L Ayala | | Email Address Redacted | Email |
| Jose L Calderon | | Email Address Redacted | Email |
| Jose L Canizalez | | Email Address Redacted | Email |
| Jose L Castro Malaga | | Email Address Redacted | Email |
| Jose L Fernandez | | Email Address Redacted | Email |
| Jose L Gallego | | Email Address Redacted | Email |
| Jose L Gamez | | Email Address Redacted | Email |
| Jose L Hernandez | | Email Address Redacted | Email |
| Jose L Heureaux Mateo | | Email Address Redacted | Email |
| Jose L Ibarra | | Email Address Redacted | Email |
| Jose L Jimenez | | Email Address Redacted | Email |
| Jose L Lams | | Email Address Redacted | Email |
| Jose L Maria Hernandez | | Email Address Redacted | Email |
| Jose L Mesa | | Email Address Redacted | Email |
| Jose L Moreno Perea | | Email Address Redacted | Email |
| Jose L Nivar | | Email Address Redacted | Email |
| Jose L Ortiz | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jose L Pineda Llanes | | Email Address Redacted | Email |
| Jose L Pinon | | Email Address Redacted | Email |
| Jose L Place | | Email Address Redacted | Email |
| Jose L Presinal | | Email Address Redacted | Email |
| Jose L Rivera | | Email Address Redacted | Email |
| Jose L Rodriguez | | Email Address Redacted | Email |
| Jose L Rosas Jr | | Email Address Redacted | Email |
| Jose L Ruiz | | Email Address Redacted | Email |
| Jose L Sauceda Iii | | Email Address Redacted | Email |
| Jose L Saucedo | | Email Address Redacted | Email |
| Jose L Ventura | | Email Address Redacted | Email |
| Jose L Villegas | | Email Address Redacted | Email |
| Jose L Xochicale | | Email Address Redacted | Email |
| Jose L. Cabrera | | Email Address Redacted | Email |
| Jose L. Ordonez | | Email Address Redacted | Email |
| Jose L. Torres, P.A. | | Email Address Redacted | Email |
| Jose L. Ventura | | Email Address Redacted | Email |
| Jose Lafontaine | | Email Address Redacted | Email |
| Jose Lapuerta | | Email Address Redacted | Email |
| Jose Lara Llanes | | Email Address Redacted | Email |
| Jose Larosa | | Email Address Redacted | Email |
| Jose Lasry | | Email Address Redacted | Email |
| Jose Lazalde | | Email Address Redacted | Email |
| Jose Leal Urdaneta | | Email Address Redacted | Email |
| Jose Lemus | | Email Address Redacted | Email |
| Jose Lemus Trucking LLC | | Email Address Redacted | Email |
| Jose Leonardo Ortega | | Email Address Redacted | Email |
| Jose Lepe | | Email Address Redacted | Email |
| Jose Letelier | | Email Address Redacted | Email |
| Jose Lexima | | Email Address Redacted | Email |
| Jose Leyva | | Email Address Redacted | Email |
| Jose Linares | | Email Address Redacted | Email |
| Jose Linares | | Email Address Redacted | Email |
| Jose Llerandi | | Email Address Redacted | Email |
| Jose Llerena | | Email Address Redacted | Email |
| Jose Lombardo | | Email Address Redacted | Email |
| Jose Lomeli | | Email Address Redacted | Email |
| Jose Lomeli | | Email Address Redacted | Email |
| Jose Loperena | | Email Address Redacted | Email |
| Jose Loperena | | Email Address Redacted | Email |
| Jose Lopez | | Email Address Redacted | Email |
| Jose Lopez | | Email Address Redacted | Email |
| Jose Lopez | | Email Address Redacted | Email |
| Jose Lopez | | Email Address Redacted | Email |
| Jose Lopez | | Email Address Redacted | Email |
| Jose Lopez | | Email Address Redacted | Email |
| Jose Lopez | | Email Address Redacted | Email |
| Jose Lopez | | Email Address Redacted | Email |
| Jose Lopez Macias | | Email Address Redacted | Email |
| Jose Lovo | | Email Address Redacted | Email |
| Jose Lucio | | Email Address Redacted | Email |
| Jose Lucio | | Email Address Redacted | Email |
| Jose Lucio | | Email Address Redacted | Email |
| Jose Lugo | | Email Address Redacted | Email |
| Jose Lugo | | Email Address Redacted | Email |
| Jose Luis Arevalo | | Email Address Redacted | Email |
| Jose Luis Betances Colon | | Email Address Redacted | Email |
| Jose Luis Calderon | | Email Address Redacted | Email |
| Jose Luis Camarena Jr | | Email Address Redacted | Email |
| Jose Luis Canido | | Email Address Redacted | Email |
| Jose Luis Comesanas | | Email Address Redacted | Email |
| Jose Luis Cordero Acuna | | Email Address Redacted | Email |
| Jose Luis Donado | | Email Address Redacted | Email |
| Jose Luis Duran Vicelis | | Email Address Redacted | Email |
| Jose Luis Fernandez | | Email Address Redacted | Email |
| Jose Luis Garcia | | Email Address Redacted | Email |
| Jose Luis Garcia | | Email Address Redacted | Email |
| Jose Luis Garcia De Quevedo Po | | Email Address Redacted | Email |
| Jose Luis Garcia Menendez | | Email Address Redacted | Email |
| Jose Luis Gomez Ii | | Email Address Redacted | Email |
| Jose Luis Gomez-Sandoval | | Email Address Redacted | Email |
| Jose Luis Gonzales Jr | | Email Address Redacted | Email |
| Jose Luis Gutierrez | | Email Address Redacted | Email |
| Jose Luis Jensen | | Email Address Redacted | Email |
| Jose Luis Jimenez | | Email Address Redacted | Email |
| Jose Luis Lopez | | Email Address Redacted | Email |
| Jose Luis Lopez Inc | | Email Address Redacted | Email |
| Jose Luis Matos Carvajal | | Email Address Redacted | Email |
| Jose Luis Mejia Turbi | | Email Address Redacted | Email |
| Jose Luis Negron Jr | | Email Address Redacted | Email |
| Jose Luis Paipa | | Email Address Redacted | Email |
| Jose Luis Pelayo | | Email Address Redacted | Email |
| Jose Luis Photography, | | Email Address Redacted | Email |
| Jose Luis Rodriguez | | Email Address Redacted | Email |
| Jose Luis Rodriguez Maldonado | | Email Address Redacted | Email |
| Jose Luis Rodriguez Santos | | Email Address Redacted | Email |
| Jose Luis Rueda | | Email Address Redacted | Email |
| Jose Luis Sanchez | | Email Address Redacted | Email |
| Jose Luis Torres | | Email Address Redacted | Email |
| Jose Luis Traslavina | | Email Address Redacted | Email |
| Jose Luis Vargas Pena | | Email Address Redacted | Email |
| Jose Luna | | Email Address Redacted | Email |
| Jose Luna | | Email Address Redacted | Email |
| Jose Luna Aguirre | | Email Address Redacted | Email |
| Jose Luquin | | Email Address Redacted | Email |
| Jose Luquin | | Email Address Redacted | Email |
| Jose M Alvarado P.A. | | Email Address Redacted | Email |
| Jose M Araujo | | Email Address Redacted | Email |
| Jose M De Armas Bello | | Email Address Redacted | Email |
| Jose M Delgado | | Email Address Redacted | Email |
| Jose M Fleites | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jose M Fregoso | | Email Address Redacted | Email |
| Jose M Gallegos Masonry | | Email Address Redacted | Email |
| Jose M Garza | | Email Address Redacted | Email |
| Jose M Hernandez | | Email Address Redacted | Email |
| Jose M Ibarra | | Email Address Redacted | Email |
| Jose M Ledo | | Email Address Redacted | Email |
| Jose M Lopez | | Email Address Redacted | Email |
| Jose M Marte | | Email Address Redacted | Email |
| Jose M Mejia Iglesias | | Email Address Redacted | Email |
| Jose M Montero Mejias | | Email Address Redacted | Email |
| Jose M Morales | | Email Address Redacted | Email |
| Jose M Perez | | Email Address Redacted | Email |
| Jose M Perez | | Email Address Redacted | Email |
| Jose M Perez | | Email Address Redacted | Email |
| Jose M Serrano | | Email Address Redacted | Email |
| Jose M. Avila | | Email Address Redacted | Email |
| Jose Machado | | Email Address Redacted | Email |
| Jose Machin Llano | | Email Address Redacted | Email |
| Jose Machota | | Email Address Redacted | Email |
| Jose Macias | | Email Address Redacted | Email |
| Jose Macias | | Email Address Redacted | Email |
| Jose Magallon Guizar | | Email Address Redacted | Email |
| Jose Magana | | Email Address Redacted | Email |
| Jose Magat | | Email Address Redacted | Email |
| Jose Maguina | | Email Address Redacted | Email |
| Jose Maldonado | | Email Address Redacted | Email |
| Jose Maldonado | | Email Address Redacted | Email |
| Jose Maldonado | | Email Address Redacted | Email |
| Jose Maldonado | | Email Address Redacted | Email |
| Jose Maldonado | | Email Address Redacted | Email |
| Jose Maldonado | | Email Address Redacted | Email |
| Jose Manalese | | Email Address Redacted | Email |
| Jose Mantilla | | Email Address Redacted | Email |
| Jose Manuel Alcebo | | Email Address Redacted | Email |
| Jose Manuel Boscan | | Email Address Redacted | Email |
| Jose Manuel Lozano Jr. | | Email Address Redacted | Email |
| Jose Marco Rosales | | Email Address Redacted | Email |
| Jose Margonari | | Email Address Redacted | Email |
| Jose Marichal | | Email Address Redacted | Email |
| Jose Marin | | Email Address Redacted | Email |
| Jose Marino | | Email Address Redacted | Email |
| Jose Mario Philogene | | Email Address Redacted | Email |
| Jose Marquez | | Email Address Redacted | Email |
| Jose Marquez | | Email Address Redacted | Email |
| Jose Marrero | | Email Address Redacted | Email |
| Jose Marroquin | | Email Address Redacted | Email |
| Jose Marroquin | | Email Address Redacted | Email |
| Jose Marte | | Email Address Redacted | Email |
| Jose Marte | | Email Address Redacted | Email |
| Jose Martin | | Email Address Redacted | Email |
| Jose Martin | | Email Address Redacted | Email |
| Jose Martin | | Email Address Redacted | Email |
| Jose Martin | | Email Address Redacted | Email |
| Jose Martin Varela | | Email Address Redacted | Email |
| Jose Martinez | | Email Address Redacted | Email |
| Jose Martinez | | Email Address Redacted | Email |
| Jose Martinez | | Email Address Redacted | Email |
| Jose Martinez | | Email Address Redacted | Email |
| Jose Martinez | | Email Address Redacted | Email |
| Jose Martinez | | Email Address Redacted | Email |
| Jose Martinez | | Email Address Redacted | Email |
| Jose Martinez | | Email Address Redacted | Email |
| Jose Martinez | | Email Address Redacted | Email |
| Jose Martinez | | Email Address Redacted | Email |
| Jose Martinez | | Email Address Redacted | Email |
| Jose Martinez | | Email Address Redacted | Email |
| Jose Martinez Construction, Inc. | | Email Address Redacted | Email |
| Jose Martinez Gonzalez | | Email Address Redacted | Email |
| Jose Marty Navarra | | Email Address Redacted | Email |
| Jose Mateo | | Email Address Redacted | Email |
| Jose Mateo | | Email Address Redacted | Email |
| Jose Matias | | Email Address Redacted | Email |
| Jose Matos | | Email Address Redacted | Email |
| Jose Matos | | Email Address Redacted | Email |
| Jose Matos | | Email Address Redacted | Email |
| Jose Mauricio Osorio | | Email Address Redacted | Email |
| Jose Mcallister | | Email Address Redacted | Email |
| Jose Medina | | Email Address Redacted | Email |
| Jose Medina | | Email Address Redacted | Email |
| Jose Medina | | Email Address Redacted | Email |
| Jose Medina | | Email Address Redacted | Email |
| Jose Medina | | Email Address Redacted | Email |
| Jose Medrano | | Email Address Redacted | Email |
| Jose Melendez | | Email Address Redacted | Email |
| Jose Membreno | | Email Address Redacted | Email |
| Jose Mendana Trucking | | Email Address Redacted | Email |
| Jose Mendez | | Email Address Redacted | Email |
| Jose Mendez | | Email Address Redacted | Email |
| Jose Mendoza | | Email Address Redacted | Email |
| Jose Mendoza | | Email Address Redacted | Email |
| Jose Mendoza | | Email Address Redacted | Email |
| Jose Mendoza | | Email Address Redacted | Email |
| Jose Menendez | | Email Address Redacted | Email |
| Jose Mercado | | Email Address Redacted | Email |
| Jose Mercado | | Email Address Redacted | Email |
| Jose Merino | | Email Address Redacted | Email |
| Jose Meza | | Email Address Redacted | Email |
| Jose Michelle Custodio | | Email Address Redacted | Email |
| Jose Mico | | Email Address Redacted | Email |
| Jose Miguel Batilando | | Email Address Redacted | Email |
| Jose Miguel Borja Gutti | | Email Address Redacted | Email |
| Jose Miguel Cuellar | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jose Miguel Goncalves Solorzano | | Email Address Redacted | Email |
| Jose Miguel Rodriguez | | Email Address Redacted | Email |
| Jose Milanes | | Email Address Redacted | Email |
| Jose Milton Rodriguez | | Email Address Redacted | Email |
| Jose Miranda | | Email Address Redacted | Email |
| Jose Miranda | | Email Address Redacted | Email |
| Jose Moca | | Email Address Redacted | Email |
| Jose Mojica | | Email Address Redacted | Email |
| Jose Moldes | | Email Address Redacted | Email |
| Jose Molina | | Email Address Redacted | Email |
| Jose Molina | | Email Address Redacted | Email |
| Jose Molina | | Email Address Redacted | Email |
| Jose Monarrez | | Email Address Redacted | Email |
| Jose Moncada | | Email Address Redacted | Email |
| Jose Monje | | Email Address Redacted | Email |
| Jose Monje | | Email Address Redacted | Email |
| Jose Monreal | | Email Address Redacted | Email |
| Jose Monserrat | | Email Address Redacted | Email |
| Jose Montell | | Email Address Redacted | Email |
| Jose Montenegro | | Email Address Redacted | Email |
| Jose Montes De Oca | | Email Address Redacted | Email |
| Jose Montesinos Alvarado | | Email Address Redacted | Email |
| Jose Moore | | Email Address Redacted | Email |
| Jose Morales | | Email Address Redacted | Email |
| Jose Morales & Griselda Ortega-Fonseca | | Email Address Redacted | Email |
| Jose Moran | | Email Address Redacted | Email |
| Jose Morel | | Email Address Redacted | Email |
| Jose Moreno | | Email Address Redacted | Email |
| Jose Moreno | | Email Address Redacted | Email |
| Jose Moreno | | Email Address Redacted | Email |
| Jose Moreno | | Email Address Redacted | Email |
| Jose Morillo | | Email Address Redacted | Email |
| Jose Morillo | | Email Address Redacted | Email |
| Jose Mota | | Email Address Redacted | Email |
| Jose Mota | | Email Address Redacted | Email |
| Jose Mota Martinez | | Email Address Redacted | Email |
| Jose Munoz | | Email Address Redacted | Email |
| Jose Munoz | | Email Address Redacted | Email |
| Jose Munoz | | Email Address Redacted | Email |
| Jose Munoz | | Email Address Redacted | Email |
| Jose Muriel | | Email Address Redacted | Email |
| Jose Murillo Rincon | | Email Address Redacted | Email |
| Jose N Caicedo | | Email Address Redacted | Email |
| Jose N Galdamez | | Email Address Redacted | Email |
| Jose N Velez Garces | | Email Address Redacted | Email |
| Jose Najera | | Email Address Redacted | Email |
| Jose Napier | | Email Address Redacted | Email |
| Jose Napoles | | Email Address Redacted | Email |
| Jose Napoles | | Email Address Redacted | Email |
| Jose Nascimento | | Email Address Redacted | Email |
| Jose Nava | | Email Address Redacted | Email |
| Jose Nava | | Email Address Redacted | Email |
| Jose Nava | | Email Address Redacted | Email |
| Jose Navarrete | | Email Address Redacted | Email |
| Jose Navas | | Email Address Redacted | Email |
| Jose Nazario | | Email Address Redacted | Email |
| Jose Nazario | | Email Address Redacted | Email |
| Jose Netzahuatl | | Email Address Redacted | Email |
| Jose Neves Ii | | Email Address Redacted | Email |
| Jose Nicolas Urena | | Email Address Redacted | Email |
| Jose Nicot | | Email Address Redacted | Email |
| Jose Nieves | | Email Address Redacted | Email |
| Jose Nimlin | | Email Address Redacted | Email |
| Jose Nolasco | | Email Address Redacted | Email |
| Jose Noriega | | Email Address Redacted | Email |
| Jose Nunes | | Email Address Redacted | Email |
| Jose Nunez | | Email Address Redacted | Email |
| Jose Nunez | | Email Address Redacted | Email |
| Jose Nunez | | Email Address Redacted | Email |
| Jose Nunez | | Email Address Redacted | Email |
| Jose Nunez | | Email Address Redacted | Email |
| Jose Nunez | | Email Address Redacted | Email |
| Jose Nunez | | Email Address Redacted | Email |
| Jose O Guerrero | | Email Address Redacted | Email |
| Jose O Sanchez Diaz | | Email Address Redacted | Email |
| Jose Ocasio | | Email Address Redacted | Email |
| Jose Ochoa-Barragan | | Email Address Redacted | Email |
| Jose Odette Velez | | Email Address Redacted | Email |
| Jose Ojeda | | Email Address Redacted | Email |
| Jose Olivares | | Email Address Redacted | Email |
| Jose Olivares | | Email Address Redacted | Email |
| Jose Ontiveros | | Email Address Redacted | Email |
| Jose Orbiz Romero | | Email Address Redacted | Email |
| Jose Orellana | | Email Address Redacted | Email |
| Jose Orellana | | Email Address Redacted | Email |
| Jose Orioli | | Email Address Redacted | Email |
| Jose Ornelas | | Email Address Redacted | Email |
| Jose Orosa | | Email Address Redacted | Email |
| Jose Orozco | | Email Address Redacted | Email |
| Jose Orozco | | Email Address Redacted | Email |
| Jose Orta | | Email Address Redacted | Email |
| Jose Ortega | | Email Address Redacted | Email |
| Jose Ortega | | Email Address Redacted | Email |
| Jose Ortega Lawn Service | | Email Address Redacted | Email |
| Jose Ortiz | | Email Address Redacted | Email |
| Jose Ortiz | | Email Address Redacted | Email |
| Jose Ortiz | | Email Address Redacted | Email |
| Jose Ortiz | | Email Address Redacted | Email |
| Jose Ortiz | | Email Address Redacted | Email |
| Jose Ortiz | | Email Address Redacted | Email |
| Jose Oyuela | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jose P Guzman | | Email Address Redacted | Email |
| Jose Padilla | | Email Address Redacted | Email |
| Jose Padron | | Email Address Redacted | Email |
| Jose Padron | | Email Address Redacted | Email |
| Jose Pagan | | Email Address Redacted | Email |
| Jose Palacios | | Email Address Redacted | Email |
| Jose Palma | | Email Address Redacted | Email |
| Jose Palomino | | Email Address Redacted | Email |
| Jose Parada | | Email Address Redacted | Email |
| Jose Paredes | | Email Address Redacted | Email |
| Jose Parra | | Email Address Redacted | Email |
| Jose Parra | | Email Address Redacted | Email |
| Jose Paternoster | | Email Address Redacted | Email |
| Jose Paz | | Email Address Redacted | Email |
| Jose Paz Installations Inc | | Email Address Redacted | Email |
| Jose Pena | | Email Address Redacted | Email |
| Jose Pena | | Email Address Redacted | Email |
| Jose Pena | | Email Address Redacted | Email |
| Jose Penado | | Email Address Redacted | Email |
| Jose Pereira | | Email Address Redacted | Email |
| Jose Perez | | Email Address Redacted | Email |
| Jose Perez | | Email Address Redacted | Email |
| Jose Perez | | Email Address Redacted | Email |
| Jose Perez | | Email Address Redacted | Email |
| Jose Perez | | Email Address Redacted | Email |
| Jose Perez | | Email Address Redacted | Email |
| Jose Perez | | Email Address Redacted | Email |
| Jose Perez | | Email Address Redacted | Email |
| Jose Perez | | Email Address Redacted | Email |
| Jose Perez | | Email Address Redacted | Email |
| Jose Perez | | Email Address Redacted | Email |
| Jose Perez | | Email Address Redacted | Email |
| Jose Perez Arauza | | Email Address Redacted | Email |
| Jose Pfeffer | | Email Address Redacted | Email |
| Jose Picazo | | Email Address Redacted | Email |
| Jose Pichardo | | Email Address Redacted | Email |
| Jose Picos | | Email Address Redacted | Email |
| Jose Pineda Martinez | | Email Address Redacted | Email |
| Jose Pino | | Email Address Redacted | Email |
| Jose Pinzon | | Email Address Redacted | Email |
| Jose Ponce | | Email Address Redacted | Email |
| Jose Porras | | Email Address Redacted | Email |
| Jose Portes | | Email Address Redacted | Email |
| Jose Portillo | | Email Address Redacted | Email |
| Jose Prado | | Email Address Redacted | Email |
| Jose Preciado | | Email Address Redacted | Email |
| Jose Preciado | | Email Address Redacted | Email |
| Jose Preciado | | Email Address Redacted | Email |
| Jose Prieto | | Email Address Redacted | Email |
| Jose Prieto | | Email Address Redacted | Email |
| Jose Puentes | | Email Address Redacted | Email |
| Jose Puerta | | Email Address Redacted | Email |
| Jose Pujols | | Email Address Redacted | Email |
| Jose Pujols | | Email Address Redacted | Email |
| Jose Quelix | | Email Address Redacted | Email |
| Jose Querales | | Email Address Redacted | Email |
| Jose Quevedo | | Email Address Redacted | Email |
| Jose Quile | | Email Address Redacted | Email |
| Jose Quinones | | Email Address Redacted | Email |
| Jose Quinones | | Email Address Redacted | Email |
| Jose Quiros Felipe | | Email Address Redacted | Email |
| Jose R Cabral | | Email Address Redacted | Email |
| Jose R Campos Canizares | | Email Address Redacted | Email |
| Jose R Cera | | Email Address Redacted | Email |
| Jose R Chacon-Sanchez | | Email Address Redacted | Email |
| Jose R Chavez Jr | | Email Address Redacted | Email |
| Jose R Corp | | Email Address Redacted | Email |
| Jose R Diaz Jr | | Email Address Redacted | Email |
| Jose R Dominguez | | Email Address Redacted | Email |
| Jose R Espinosa | | Email Address Redacted | Email |
| Jose R Estrada Insurance Agency | | Email Address Redacted | Email |
| Jose R Gonzalez | | Email Address Redacted | Email |
| Jose R Hayek | | Email Address Redacted | Email |
| Jose R Lopez Moreno | | Email Address Redacted | Email |
| Jose R Mendez | | Email Address Redacted | Email |
| Jose R Ortez | | Email Address Redacted | Email |
| Jose R Perez Sanchez | | Email Address Redacted | Email |
| Jose R Ramirez Flores | | Email Address Redacted | Email |
| Jose R Santana | | Email Address Redacted | Email |
| Jose R Tavarez | | Email Address Redacted | Email |
| Jose R Trinidad Vizcaino | | Email Address Redacted | Email |
| Jose R. Colon | | Email Address Redacted | Email |
| Jose R. Fernandez Penate | | Email Address Redacted | Email |
| Jose R. Lopez | | Email Address Redacted | Email |
| Jose R. Madera-Reyes | | Email Address Redacted | Email |
| Jose Rafael Larez Gil | | Email Address Redacted | Email |
| Jose Rafael Rey Orozco | | Email Address Redacted | Email |
| Jose Raffucci | | Email Address Redacted | Email |
| Jose Ramirez | | Email Address Redacted | Email |
| Jose Ramirez | | Email Address Redacted | Email |
| Jose Ramirez | | Email Address Redacted | Email |
| Jose Ramirez | | Email Address Redacted | Email |
| Jose Ramirez | | Email Address Redacted | Email |
| Jose Ramirez | | Email Address Redacted | Email |
| Jose Ramirez | | Email Address Redacted | Email |
| Jose Ramirez | | Email Address Redacted | Email |
| Jose Ramirez Jr | | Email Address Redacted | Email |
| Jose Ramos | | Email Address Redacted | Email |
| Jose Ramos | | Email Address Redacted | Email |
| Jose Ramos | | Email Address Redacted | Email |
| Jose Ramos | | Email Address Redacted | Email |
| Jose Ramos | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jose Ramos Diaz | | Email Address Redacted | Email |
| Jose Ramos-Amador | | Email Address Redacted | Email |
| Jose Rangel | | Email Address Redacted | Email |
| Jose Rascon | | Email Address Redacted | Email |
| Jose Raul Diaz | | Email Address Redacted | Email |
| Jose Raul Pelaez Ledea | | Email Address Redacted | Email |
| Jose Raul Rodriguez Aballe | | Email Address Redacted | Email |
| Jose Regalado | | Email Address Redacted | Email |
| Jose Reinoso | | Email Address Redacted | Email |
| Jose Reinoso | | Email Address Redacted | Email |
| Jose Retamar | | Email Address Redacted | Email |
| Jose Reyes | | Email Address Redacted | Email |
| Jose Reyes | | Email Address Redacted | Email |
| Jose Reyes | | Email Address Redacted | Email |
| Jose Reyes | | Email Address Redacted | Email |
| Jose Reyes | | Email Address Redacted | Email |
| Jose Reyes | | Email Address Redacted | Email |
| Jose Reyes | | Email Address Redacted | Email |
| Jose Reyes Flores | | Email Address Redacted | Email |
| Jose Reyna | | Email Address Redacted | Email |
| Jose Reynoso | | Email Address Redacted | Email |
| Jose Ricardo Sevilla | | Email Address Redacted | Email |
| Jose Ricardo Tang Torres | | Email Address Redacted | Email |
| Jose Rincon | | Email Address Redacted | Email |
| Jose Rios | | Email Address Redacted | Email |
| Jose Rios | | Email Address Redacted | Email |
| Jose Risi | | Email Address Redacted | Email |
| Jose Rivas Rivero | | Email Address Redacted | Email |
| Jose Rivera | | Email Address Redacted | Email |
| Jose Rivera | | Email Address Redacted | Email |
| Jose Rivera | | Email Address Redacted | Email |
| Jose Rivera | | Email Address Redacted | Email |
| Jose Rivera | | Email Address Redacted | Email |
| Jose Rivera | | Email Address Redacted | Email |
| Jose Rivera | | Email Address Redacted | Email |
| Jose Rivera | | Email Address Redacted | Email |
| Jose Rivero | | Email Address Redacted | Email |
| Jose Riza | | Email Address Redacted | Email |
| Jose Roa Torres | | Email Address Redacted | Email |
| Jose Robert Munguia | | Email Address Redacted | Email |
| Jose Roberto Arrieta Romero | | Email Address Redacted | Email |
| Jose Roberto Martinez | | Email Address Redacted | Email |
| Jose Robledo | | Email Address Redacted | Email |
| Jose Robledo | | Email Address Redacted | Email |
| Jose Roca | | Email Address Redacted | Email |
| Jose Rocha | | Email Address Redacted | Email |
| Jose Rodriguez | | Email Address Redacted | Email |
| Jose Rodriguez | | Email Address Redacted | Email |
| Jose Rodriguez | | Email Address Redacted | Email |
| Jose Rodriguez | | Email Address Redacted | Email |
| Jose Rodriguez | | Email Address Redacted | Email |
| Jose Rodriguez | | Email Address Redacted | Email |
| Jose Rodriguez | | Email Address Redacted | Email |
| Jose Rodriguez | | Email Address Redacted | Email |
| Jose Rodriguez | | Email Address Redacted | Email |
| Jose Rodriguez | | Email Address Redacted | Email |
| Jose Rodriguez | | Email Address Redacted | Email |
| Jose Rodriguez | | Email Address Redacted | Email |
| Jose Rodriguez | | Email Address Redacted | Email |
| Jose Rodriguez | | Email Address Redacted | Email |
| Jose Rodriguez | | Email Address Redacted | Email |
| Jose Rodriguez | | Email Address Redacted | Email |
| Jose Rodriguez | | Email Address Redacted | Email |
| Jose Rodriguez | | Email Address Redacted | Email |
| Jose Rodriguez | | Email Address Redacted | Email |
| Jose Rodriguez | | Email Address Redacted | Email |
| Jose Rodriguez | | Email Address Redacted | Email |
| Jose Rodriguez | | Email Address Redacted | Email |
| Jose Rodriguez | | Email Address Redacted | Email |
| Jose Rodriguez | | Email Address Redacted | Email |
| Jose Rodriquez | | Email Address Redacted | Email |
| Jose Rojas | | Email Address Redacted | Email |
| Jose Rojas | | Email Address Redacted | Email |
| Jose Rojo | | Email Address Redacted | Email |
| Jose Rojo | | Email Address Redacted | Email |
| Jose Rolon | | Email Address Redacted | Email |
| Jose Roman | | Email Address Redacted | Email |
| Jose Romano | | Email Address Redacted | Email |
| Jose Romero | | Email Address Redacted | Email |
| Jose Romero | | Email Address Redacted | Email |
| Jose Romero | | Email Address Redacted | Email |
| Jose Romero | | Email Address Redacted | Email |
| Jose Romero | | Email Address Redacted | Email |
| Jose Ronces | | Email Address Redacted | Email |
| Jose Rosa | | Email Address Redacted | Email |
| Jose Rosado | | Email Address Redacted | Email |
| Jose Rosales | | Email Address Redacted | Email |
| Jose Rosario | | Email Address Redacted | Email |
| Jose Rosario | | Email Address Redacted | Email |
| Jose Rosario | | Email Address Redacted | Email |
| Jose Rosario | | Email Address Redacted | Email |
| Jose Rosario | | Email Address Redacted | Email |
| Jose Rosario Gastelum Cota | | Email Address Redacted | Email |
| Jose Rosas | | Email Address Redacted | Email |
| Jose Rossy | | Email Address Redacted | Email |
| Jose Ruben Medina | | Email Address Redacted | Email |
| Jose Ruiz | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Jose Ruiz | | | Email Address Redacted | Email |
| Jose Ruiz | | | Email Address Redacted | Email |
| Jose Ruiz Lemus | | | Email Address Redacted | Email |
| Jose Ruiz Rodriguez | | | Email Address Redacted | Email |
| Jose Rutiner | | | Email Address Redacted | Email |
| Jose S Estaba | | | Email Address Redacted | Email |
| Jose S Veliz | | | Email Address Redacted | Email |
| Jose S. Vasquez | | | Email Address Redacted | Email |
| Jose Saba | | | Email Address Redacted | Email |
| Jose Saca | | | Email Address Redacted | Email |
| Jose Saenz | | | Email Address Redacted | Email |
| Jose Sakhan Batusan | | | Email Address Redacted | Email |
| Jose Sal Y Rosas | | | Email Address Redacted | Email |
| Jose Salaiz Jr | | | Email Address Redacted | Email |
| Jose Salas | | | Email Address Redacted | Email |
| Jose Salazar | | | Email Address Redacted | Email |
| Jose Salazar | | | Email Address Redacted | Email |
| Jose Salazar | | | Email Address Redacted | Email |
| Jose Salazar | | | Email Address Redacted | Email |
| Jose Salcido | | | Email Address Redacted | Email |
| Jose Salem & Jeremy Inc | | | Email Address Redacted | Email |
| Jose Salgado | | | Email Address Redacted | Email |
| Jose Salinas | | | Email Address Redacted | Email |
| Jose Salinas | | | Email Address Redacted | Email |
| Jose Salinas | | | Email Address Redacted | Email |
| Jose Salinas | | | Email Address Redacted | Email |
| Jose Salvador Martinez | | | Email Address Redacted | Email |
| Jose Sanabria | | | Email Address Redacted | Email |
| Jose Sanchez | | | Email Address Redacted | Email |
| Jose Sanchez | | | Email Address Redacted | Email |
| Jose Sanchez | | | Email Address Redacted | Email |
| Jose Sanchez | | | Email Address Redacted | Email |
| Jose Sanchez | | | Email Address Redacted | Email |
| Jose Sanchez | | | Email Address Redacted | Email |
| Jose Sanchez | | | Email Address Redacted | Email |
| Jose Sanchez | | | Email Address Redacted | Email |
| Jose Sanchez | | | Email Address Redacted | Email |
| Jose Sanchez | | | Email Address Redacted | Email |
| Jose Sanchez | | | Email Address Redacted | Email |
| Jose Sanchez Inc | | | Email Address Redacted | Email |
| Jose Sandoval | | | Email Address Redacted | Email |
| Jose Sandoval | | | Email Address Redacted | Email |
| Jose Sandoval | | | Email Address Redacted | Email |
| Jose Sandoval | | | Email Address Redacted | Email |
| Jose Sandoval Lock | | | Email Address Redacted | Email |
| Jose Santana | | | Email Address Redacted | Email |
| Jose Santana | | | Email Address Redacted | Email |
| Jose Santana | | | Email Address Redacted | Email |
| Jose Santana Garcia | | | Email Address Redacted | Email |
| Jose Santiago | | | Email Address Redacted | Email |
| Jose Santiago | | | Email Address Redacted | Email |
| Jose Santiago Trucking, Inc. | | | Email Address Redacted | Email |
| Jose Santos | | | Email Address Redacted | Email |
| Jose Sarcos | | | Email Address Redacted | Email |
| Jose Sebastian Cruz Beras | | | Email Address Redacted | Email |
| Jose Sehuoerer | | | Email Address Redacted | Email |
| Jose Sena | | | Email Address Redacted | Email |
| Jose Serrano | | | Email Address Redacted | Email |
| Jose Serrano | | | Email Address Redacted | Email |
| Jose Serrano-Zavalza | | | Email Address Redacted | Email |
| Jose Sese | | | Email Address Redacted | Email |
| Jose Siandre | | | Email Address Redacted | Email |
| Jose Sierra | | | Email Address Redacted | Email |
| Jose Sierra | | | Email Address Redacted | Email |
| Jose Sierra | | | Email Address Redacted | Email |
| Jose Sierra | | | Email Address Redacted | Email |
| Jose Silva | | | Email Address Redacted | Email |
| Jose Silva | | | Email Address Redacted | Email |
| Jose Silverio | | | Email Address Redacted | Email |
| Jose Simon | | | Email Address Redacted | Email |
| Jose Sinclair | | | Email Address Redacted | Email |
| Jose Siri | | | Email Address Redacted | Email |
| Jose Soler | | | Email Address Redacted | Email |
| Jose Solis | | | Email Address Redacted | Email |
| Jose Solis | | | Email Address Redacted | Email |
| Jose Solorzano Irrigation, Inc. | | | Email Address Redacted | Email |
| Jose Sordo | | | Email Address Redacted | Email |
| Jose Soria | | | Email Address Redacted | Email |
| Jose Soria | | | Email Address Redacted | Email |
| Jose Soria | | | Email Address Redacted | Email |
| Jose Sosa | | | Email Address Redacted | Email |
| Jose Soto | | | Email Address Redacted | Email |
| Jose Soto | | | Email Address Redacted | Email |
| Jose Soto | | | Email Address Redacted | Email |
| Jose Soto | | | Email Address Redacted | Email |
| Jose Sotomayor | | | Email Address Redacted | Email |
| Jose Sousanie | | | Email Address Redacted | Email |
| Jose Suarez | | | Email Address Redacted | Email |
| Jose Suarez | | | Email Address Redacted | Email |
| Jose Suero | | | Email Address Redacted | Email |
| Jose T Salazar | | | Email Address Redacted | Email |
| Jose Tacher | | | Email Address Redacted | Email |
| Jose Tadeo | | | Email Address Redacted | Email |
| Jose Tamayo | | | Email Address Redacted | Email |
| Jose Tavares | | | Email Address Redacted | Email |
| Jose Taveras | | | Email Address Redacted | Email |
| Jose Taveras | | | Email Address Redacted | Email |
| Jose Tedim | | | Email Address Redacted | Email |
| Jose Tejeda | | | Email Address Redacted | Email |
| Jose Telle | | | Email Address Redacted | Email |
| Jose Tellez | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jose Teran | | Email Address Redacted | Email |
| Jose Teran | | Email Address Redacted | Email |
| Jose Tesoro | | Email Address Redacted | Email |
| Jose Tesoro | | Email Address Redacted | Email |
| Jose Thomas | | Email Address Redacted | Email |
| Jose Thomas Onattu | | Email Address Redacted | Email |
| Jose Tiburcio | | Email Address Redacted | Email |
| Jose Tipan | | Email Address Redacted | Email |
| Jose Tirse | | Email Address Redacted | Email |
| Jose Toledo | | Email Address Redacted | Email |
| Jose Toledo | | Email Address Redacted | Email |
| Jose Tollinchi | | Email Address Redacted | Email |
| Jose Toribio | | Email Address Redacted | Email |
| Jose Torres | | Email Address Redacted | Email |
| Jose Torres | | Email Address Redacted | Email |
| Jose Torres Carranza | | Email Address Redacted | Email |
| Jose Trevino | | Email Address Redacted | Email |
| Jose Triminio | | Email Address Redacted | Email |
| Jose Trinidad | | Email Address Redacted | Email |
| Jose Tuberquia | | Email Address Redacted | Email |
| Jose Tulla | | Email Address Redacted | Email |
| Jose Turcios | | Email Address Redacted | Email |
| Jose Urbina | | Email Address Redacted | Email |
| Jose Urena | | Email Address Redacted | Email |
| Jose Uribe | | Email Address Redacted | Email |
| Jose Uribe | | Email Address Redacted | Email |
| Jose Uribe | | Email Address Redacted | Email |
| Jose Uriol | | Email Address Redacted | Email |
| Jose Urquia | | Email Address Redacted | Email |
| Jose V Garza | | Email Address Redacted | Email |
| Jose Vagos | | Email Address Redacted | Email |
| Jose Valades | | Email Address Redacted | Email |
| Jose Valdes | | Email Address Redacted | Email |
| Jose Valdez | | Email Address Redacted | Email |
| Jose Valeiro | | Email Address Redacted | Email |
| Jose Valencia | | Email Address Redacted | Email |
| Jose Valencia | | Email Address Redacted | Email |
| Jose Valenzuela | | Email Address Redacted | Email |
| Jose Valenzuela | | Email Address Redacted | Email |
| Jose Valenzuela | | Email Address Redacted | Email |
| Jose Valerio | | Email Address Redacted | Email |
| Jose Valladares | | Email Address Redacted | Email |
| Jose Valle | | Email Address Redacted | Email |
| Jose Valle | | Email Address Redacted | Email |
| Jose Varela | | Email Address Redacted | Email |
| Jose Vargas | | Email Address Redacted | Email |
| Jose Vargas | | Email Address Redacted | Email |
| Jose Vargas | | Email Address Redacted | Email |
| Jose Vargas | | Email Address Redacted | Email |
| Jose Vargas | | Email Address Redacted | Email |
| Jose Vargas | | Email Address Redacted | Email |
| Jose Vargas-Lopez | | Email Address Redacted | Email |
| Jose Vasconcellos | | Email Address Redacted | Email |
| Jose Vasquez | | Email Address Redacted | Email |
| Jose Vasquez | | Email Address Redacted | Email |
| Jose Vasquez | | Email Address Redacted | Email |
| Jose Vasquez | | Email Address Redacted | Email |
| Jose Vega | | Email Address Redacted | Email |
| Jose Vega Md Pa | | Email Address Redacted | Email |
| Jose Velasco Garcia | | Email Address Redacted | Email |
| Jose Velasquez | | Email Address Redacted | Email |
| Jose Velasquez | | Email Address Redacted | Email |
| Jose Velasquez | | Email Address Redacted | Email |
| Jose Velez | | Email Address Redacted | Email |
| Jose Velez | | Email Address Redacted | Email |
| Jose Veloso | | Email Address Redacted | Email |
| Jose Vences | | Email Address Redacted | Email |
| Jose Venegas | | Email Address Redacted | Email |
| Jose Venegas Vasquez | | Email Address Redacted | Email |
| Jose Ventura | | Email Address Redacted | Email |
| Jose Vera | | Email Address Redacted | Email |
| Jose Vera | | Email Address Redacted | Email |
| Jose Vera | | Email Address Redacted | Email |
| Jose Victor Luna Jr | | Email Address Redacted | Email |
| Jose Viera | | Email Address Redacted | Email |
| Jose Vila | | Email Address Redacted | Email |
| Jose Vilchez | | Email Address Redacted | Email |
| Jose Villafana State Farm Agency | | Email Address Redacted | Email |
| Jose Villafuerte | | Email Address Redacted | Email |
| Jose Villagomez | | Email Address Redacted | Email |
| Jose Villalobos | | Email Address Redacted | Email |
| Jose Villanueva | | Email Address Redacted | Email |
| Jose Villarroel | | Email Address Redacted | Email |
| Jose Villavicencio | | Email Address Redacted | Email |
| Jose Villavicencio | | Email Address Redacted | Email |
| Jose Villegas | | Email Address Redacted | Email |
| Jose Villegas | | Email Address Redacted | Email |
| Jose Villicana | | Email Address Redacted | Email |
| Jose Vizcarrondo | | Email Address Redacted | Email |
| Jose Wessin | | Email Address Redacted | Email |
| Jose Whitner | | Email Address Redacted | Email |
| Jose Whitten | | Email Address Redacted | Email |
| Jose Y Morales Llanes | | Email Address Redacted | Email |
| Jose Y Solano Cisneros | | Email Address Redacted | Email |
| Jose Yanez | | Email Address Redacted | Email |
| Jose Yanz | | Email Address Redacted | Email |
| Jose Yobe & Jorge Alem Partnership | | Email Address Redacted | Email |
| Jose Zakany Photography | | Email Address Redacted | Email |
| Jose Zaldivar | | Email Address Redacted | Email |
| Jose Zamudio | | Email Address Redacted | Email |
| Jose Zaragoza | | Email Address Redacted | Email |
| Jose Zazueta | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jose Zubieta | | Email Address Redacted | Email |
| Josean Jimenez | | Email Address Redacted | Email |
| Josean Nater | | Email Address Redacted | Email |
| Josean Transport LLC | | Email Address Redacted | Email |
| Joseangel Valdez | | Email Address Redacted | Email |
| Josearth Vidal | | Email Address Redacted | Email |
| Josecruz | | Email Address Redacted | Email |
| Josediaz | | Email Address Redacted | Email |
| Josef Bender | | Email Address Redacted | Email |
| Josef Berta | | Email Address Redacted | Email |
| Josef Dorfman | | Email Address Redacted | Email |
| Josef Frelin | | Email Address Redacted | Email |
| Josef Grunwald | | Email Address Redacted | Email |
| Josef Herskovits | | Email Address Redacted | Email |
| Josef J Geldwert Dpm Pc | | Email Address Redacted | Email |
| Josef Kaelin | | Email Address Redacted | Email |
| Josef Kochling | | Email Address Redacted | Email |
| Josef Malkis D.C. | | Email Address Redacted | Email |
| Josef Pleticha | | Email Address Redacted | Email |
| Josef Sebestyen | | Email Address Redacted | Email |
| Josef Sikelianos | | Email Address Redacted | Email |
| Josef Strassberg | | Email Address Redacted | Email |
| Josef Wojcik | | Email Address Redacted | Email |
| Josef Wojcik | | Email Address Redacted | Email |
| Josef Wojcik | | Email Address Redacted | Email |
| Josef Zerr | | Email Address Redacted | Email |
| Josef Zihlmann | | Email Address Redacted | Email |
| Josefa Gonzalez | | Email Address Redacted | Email |
| Josefa Lara | | Email Address Redacted | Email |
| Josefa Martinez De Mendez | | Email Address Redacted | Email |
| Josefa Pineiro Dopazo | | Email Address Redacted | Email |
| Josefa Serantes | | Email Address Redacted | Email |
| Josefina Castro | | Email Address Redacted | Email |
| Josefina Chow | | Email Address Redacted | Email |
| Josefina Cruz Jimenez | | Email Address Redacted | Email |
| Josefina Decastro | | Email Address Redacted | Email |
| Josefina Familia | | Email Address Redacted | Email |
| Josefina Hinojosa | | Email Address Redacted | Email |
| Josefina I Gonzalez | | Email Address Redacted | Email |
| Josefina M Vilchez | | Email Address Redacted | Email |
| Josefina Nivar | | Email Address Redacted | Email |
| Josefina Parisi Calabrese | | Email Address Redacted | Email |
| Josefina Penaloza | | Email Address Redacted | Email |
| Josefina Rivera | | Email Address Redacted | Email |
| Josefina Rodriguez | | Email Address Redacted | Email |
| Josefina Rojas | | Email Address Redacted | Email |
| Josefina Silva | | Email Address Redacted | Email |
| Josefina Trujillo | | Email Address Redacted | Email |
| Josefina Ultarte | | Email Address Redacted | Email |
| Josefina Ynfante | | Email Address Redacted | Email |
| Josefina Ynfante | | Email Address Redacted | Email |
| Joseline Media Inc | | Email Address Redacted | Email |
| Josefita Juarez | | Email Address Redacted | Email |
| Josegarcia | | Email Address Redacted | Email |
| Joseguio | | Email Address Redacted | Email |
| Josei Alonso | | Email Address Redacted | Email |
| Josei Alonso | | Email Address Redacted | Email |
| Joseline Romero | | Email Address Redacted | Email |
| Joseline Sencion | | Email Address Redacted | Email |
| Joselito Fernandez | | Email Address Redacted | Email |
| Joselito Market | | Email Address Redacted | Email |
| Joselito R Hipolito | | Email Address Redacted | Email |
| Joselito Tubianosa | | Email Address Redacted | Email |
| Joselle Lewis | | Email Address Redacted | Email |
| Joselo Leon | | Email Address Redacted | Email |
| Joseph El Far | | Email Address Redacted | Email |
| Joseluis Plancarte | | Email Address Redacted | Email |
| Joseluispratonavarro | | Email Address Redacted | Email |
| Joselyn Baque | | Email Address Redacted | Email |
| Joselyn Barroeta Espinoza | | Email Address Redacted | Email |
| Joselyn Breton | | Email Address Redacted | Email |
| Joselyn Busto | | Email Address Redacted | Email |
| Joselyn E. Bailey, Md | | Email Address Redacted | Email |
| Joselyn Estevez | | Email Address Redacted | Email |
| Joselyn Manasa | | Email Address Redacted | Email |
| Joselyn Plata | | Email Address Redacted | Email |
| Joselyn Spann | | Email Address Redacted | Email |
| Joselyn Turck | | Email Address Redacted | Email |
| Joselyn Zapata | | Email Address Redacted | Email |
| Joselyne Peralta | | Email Address Redacted | Email |
| Joselyns Bridal & Flower Shop Inc | | Email Address Redacted | Email |
| Jose-Maria Cundin | | Email Address Redacted | Email |
| Josemarichris Bolor | | Email Address Redacted | Email |
| Josena Fleurimond | | Email Address Redacted | Email |
| Josena Francois | | Email Address Redacted | Email |
| Josenry Perez | | Email Address Redacted | Email |
| Joseoh Funaro | | Email Address Redacted | Email |
| Josep Moorer | | Email Address Redacted | Email |
| Josep Nguyen | | Email Address Redacted | Email |
| Joseph & Associates | | Email Address Redacted | Email |
| Joseph & Company Inc. | | Email Address Redacted | Email |
| Joseph & Friends Salon Spa | | Email Address Redacted | Email |
| Joseph & Jean | | Email Address Redacted | Email |
| Joseph & Noura Corporation | | Email Address Redacted | Email |
| Joseph A Cipolletti | | Email Address Redacted | Email |
| Joseph A Colucci Contractor | | Email Address Redacted | Email |
| Joseph A Cook | | Email Address Redacted | Email |
| Joseph A Dantes | | Email Address Redacted | Email |
| Joseph A Ferrante | | Email Address Redacted | Email |
| Joseph A Finnegan | | Email Address Redacted | Email |
| Joseph A Gonzales Jr | | Email Address Redacted | Email |
| Joseph A Khalaf | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Joseph A Lanzi | | Email Address Redacted | Email |
| Joseph A Marchica | | Email Address Redacted | Email |
| Joseph A Marra | | Email Address Redacted | Email |
| Joseph A Prestigiacomo | | Email Address Redacted | Email |
| Joseph A Rabinowitz Cpa Pc | | Email Address Redacted | Email |
| Joseph A Ramlagan | | Email Address Redacted | Email |
| Joseph A Randazzo Jr | | Email Address Redacted | Email |
| Joseph A Raspa | | Email Address Redacted | Email |
| Joseph A Robbins Do | | Email Address Redacted | Email |
| Joseph A Roman | | Email Address Redacted | Email |
| Joseph A Sorrentino Ii Dmd Pa | | Email Address Redacted | Email |
| Joseph A Wall | | Email Address Redacted | Email |
| Joseph A. Gershman | | Email Address Redacted | Email |
| Joseph A. Larson Law Firm Pllc | | Email Address Redacted | Email |
| Joseph A. Pena Plumbing & Heating, Inc | | Email Address Redacted | Email |
| Joseph A. Skovranko | | Email Address Redacted | Email |
| Joseph Abdalla | | Email Address Redacted | Email |
| Joseph Abgi | | Email Address Redacted | Email |
| Joseph Aboudi | | Email Address Redacted | Email |
| Joseph Abston | | Email Address Redacted | Email |
| Joseph Acker | | Email Address Redacted | Email |
| Joseph Acker | | Email Address Redacted | Email |
| Joseph Ackerman | | Email Address Redacted | Email |
| Joseph Ackerman | | Email Address Redacted | Email |
| Joseph Adair | | Email Address Redacted | Email |
| Joseph Adam | | Email Address Redacted | Email |
| Joseph Adams | | Email Address Redacted | Email |
| Joseph Adams | | Email Address Redacted | Email |
| Joseph Adkins | | Email Address Redacted | Email |
| Joseph Afanador | | Email Address Redacted | Email |
| Joseph Agosta | | Email Address Redacted | Email |
| Joseph Ahn | | Email Address Redacted | Email |
| Joseph Ahn | | Email Address Redacted | Email |
| Joseph Aigbedion | | Email Address Redacted | Email |
| Joseph Akingbade | | Email Address Redacted | Email |
| Joseph Alba | | Email Address Redacted | Email |
| Joseph Albensi Iii | | Email Address Redacted | Email |
| Joseph Aldin | | Email Address Redacted | Email |
| Joseph Aleman | | Email Address Redacted | Email |
| Joseph Alexander | | Email Address Redacted | Email |
| Joseph Alexander | | Email Address Redacted | Email |
| Joseph Alexandre | | Email Address Redacted | Email |
| Joseph Alford | | Email Address Redacted | Email |
| Joseph Alfred Baca Iii | | Email Address Redacted | Email |
| Joseph Alligood | | Email Address Redacted | Email |
| Joseph Altadonna | | Email Address Redacted | Email |
| Joseph Alves | | Email Address Redacted | Email |
| Joseph Alvey | | Email Address Redacted | Email |
| Joseph Amar | | Email Address Redacted | Email |
| Joseph Amato | | Email Address Redacted | Email |
| Joseph Anastasio | | Email Address Redacted | Email |
| Joseph Ancheta | | Email Address Redacted | Email |
| Joseph Anders | | Email Address Redacted | Email |
| Joseph Andersen | | Email Address Redacted | Email |
| Joseph Andersen | | Email Address Redacted | Email |
| Joseph Anderson | | Email Address Redacted | Email |
| Joseph Anderson | | Email Address Redacted | Email |
| Joseph Anderson | | Email Address Redacted | Email |
| Joseph Andrade | | Email Address Redacted | Email |
| Joseph Andrew Molina | | Email Address Redacted | Email |
| Joseph Angel | | Email Address Redacted | Email |
| Joseph Angelos | | Email Address Redacted | Email |
| Joseph Anikewich | | Email Address Redacted | Email |
| Joseph Annigoni | | Email Address Redacted | Email |
| Joseph Anthony | | Email Address Redacted | Email |
| Joseph Antoine | | Email Address Redacted | Email |
| Joseph Antolick | | Email Address Redacted | Email |
| Joseph Antolick | | Email Address Redacted | Email |
| Joseph Antona | | Email Address Redacted | Email |
| Joseph Apanisile, Cpa, LLC | | Email Address Redacted | Email |
| Joseph Aponte | | Email Address Redacted | Email |
| Joseph Aragona | | Email Address Redacted | Email |
| Joseph Aragona | | Email Address Redacted | Email |
| Joseph Arel | | Email Address Redacted | Email |
| Joseph Aricy | | Email Address Redacted | Email |
| Joseph Arnold | | Email Address Redacted | Email |
| Joseph Arvatz | | Email Address Redacted | Email |
| Joseph Aryeh | | Email Address Redacted | Email |
| Joseph Ash | | Email Address Redacted | Email |
| Joseph Assalone | | Email Address Redacted | Email |
| Joseph Assalone | | Email Address Redacted | Email |
| Joseph Auster | | Email Address Redacted | Email |
| Joseph Austin | | Email Address Redacted | Email |
| Joseph Avery | | Email Address Redacted | Email |
| Joseph Avila | | Email Address Redacted | Email |
| Joseph Awad | | Email Address Redacted | Email |
| Joseph Awomah | | Email Address Redacted | Email |
| Joseph Ayers | | Email Address Redacted | Email |
| Joseph Ayoub | | Email Address Redacted | Email |
| Joseph Azar | | Email Address Redacted | Email |
| Joseph B Beesley Construction Company | | Email Address Redacted | Email |
| Joseph B. Woolfson Cpa | | Email Address Redacted | Email |
| Joseph Baca | | Email Address Redacted | Email |
| Joseph Bacalan | | Email Address Redacted | Email |
| Joseph Baganz | | Email Address Redacted | Email |
| Joseph Baha | | Email Address Redacted | Email |
| Joseph Bailey | | Email Address Redacted | Email |
| Joseph Bailey | | Email Address Redacted | Email |
| Joseph Baker | | Email Address Redacted | Email |
| Joseph Baker | | Email Address Redacted | Email |
| Joseph Baker | | Email Address Redacted | Email |
| Joseph Baker | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Joseph Baldwin | | Email Address Redacted | Email |
| Joseph Balich | | Email Address Redacted | Email |
| Joseph Baliva | | Email Address Redacted | Email |
| Joseph Ban | | Email Address Redacted | Email |
| Joseph Bangle | | Email Address Redacted | Email |
| Joseph Banks | | Email Address Redacted | Email |
| Joseph Banks | | Email Address Redacted | Email |
| Joseph Barb | | Email Address Redacted | Email |
| Joseph Barbee | | Email Address Redacted | Email |
| Joseph Barber Shop | | Email Address Redacted | Email |
| Joseph Barbieri | | Email Address Redacted | Email |
| Joseph Barcus | | Email Address Redacted | Email |
| Joseph Barnes | | Email Address Redacted | Email |
| Joseph Barra | | Email Address Redacted | Email |
| Joseph Barresi | | Email Address Redacted | Email |
| Joseph Barresi | | Email Address Redacted | Email |
| Joseph Barrett | | Email Address Redacted | Email |
| Joseph Barrett | | Email Address Redacted | Email |
| Joseph Barrick | | Email Address Redacted | Email |
| Joseph Barrionuevo | | Email Address Redacted | Email |
| Joseph Barry-Austin | | Email Address Redacted | Email |
| Joseph Bartlett | | Email Address Redacted | Email |
| Joseph Bartruff | | Email Address Redacted | Email |
| Joseph Bass | | Email Address Redacted | Email |
| Joseph Baston | | Email Address Redacted | Email |
| Joseph Bates | | Email Address Redacted | Email |
| Joseph Bates | | Email Address Redacted | Email |
| Joseph Batista | | Email Address Redacted | Email |
| Joseph Batrony Jr | | Email Address Redacted | Email |
| Joseph Battista | | Email Address Redacted | Email |
| Joseph Baum | | Email Address Redacted | Email |
| Joseph Bawden | | Email Address Redacted | Email |
| Joseph Bayani | | Email Address Redacted | Email |
| Joseph Beachum | | Email Address Redacted | Email |
| Joseph Beaman | | Email Address Redacted | Email |
| Joseph Beasley | | Email Address Redacted | Email |
| Joseph Beaver | | Email Address Redacted | Email |
| Joseph Beck | | Email Address Redacted | Email |
| Joseph Beck | | Email Address Redacted | Email |
| Joseph Becker | | Email Address Redacted | Email |
| Joseph Beckles | | Email Address Redacted | Email |
| Joseph Beckmann | | Email Address Redacted | Email |
| Joseph Bediako | | Email Address Redacted | Email |
| Joseph Beedlow | | Email Address Redacted | Email |
| Joseph Beeson | | Email Address Redacted | Email |
| Joseph Behar | | Email Address Redacted | Email |
| Joseph Beineke | | Email Address Redacted | Email |
| Joseph Bell | | Email Address Redacted | Email |
| Joseph Bell | | Email Address Redacted | Email |
| Joseph Belluccia | | Email Address Redacted | Email |
| Joseph Belsito | | Email Address Redacted | Email |
| Joseph Bennett | | Email Address Redacted | Email |
| Joseph Bennett | | Email Address Redacted | Email |
| Joseph Bennett | | Email Address Redacted | Email |
| Joseph Bennett Ii | | Email Address Redacted | Email |
| Joseph Benthin | | Email Address Redacted | Email |
| Joseph Berardi | | Email Address Redacted | Email |
| Joseph Bergamino | | Email Address Redacted | Email |
| Joseph Berger | | Email Address Redacted | Email |
| Joseph Bernardo | | Email Address Redacted | Email |
| Joseph Bernstein | | Email Address Redacted | Email |
| Joseph Bernstein | | Email Address Redacted | Email |
| Joseph Berriola | | Email Address Redacted | Email |
| Joseph Bertolino | | Email Address Redacted | Email |
| Joseph Bertrand | | Email Address Redacted | Email |
| Joseph Besl Rpac | | Email Address Redacted | Email |
| Joseph Bethke | | Email Address Redacted | Email |
| Joseph Bezborodko | | Email Address Redacted | Email |
| Joseph Bianchini | | Email Address Redacted | Email |
| Joseph Bianco | | Email Address Redacted | Email |
| Joseph Biber | | Email Address Redacted | Email |
| Joseph Biggy | | Email Address Redacted | Email |
| Joseph Binning | | Email Address Redacted | Email |
| Joseph Birkenheier | | Email Address Redacted | Email |
| Joseph Birmingham | | Email Address Redacted | Email |
| Joseph Black | | Email Address Redacted | Email |
| Joseph Blackistone | | Email Address Redacted | Email |
| Joseph Blackman | | Email Address Redacted | Email |
| Joseph Blades | | Email Address Redacted | Email |
| Joseph Blake | | Email Address Redacted | Email |
| Joseph Blanch | | Email Address Redacted | Email |
| Joseph Bland | | Email Address Redacted | Email |
| Joseph Blandina | | Email Address Redacted | Email |
| Joseph Blandina | | Email Address Redacted | Email |
| Joseph Blangin | | Email Address Redacted | Email |
| Joseph Blangin Insurance Agency Inc | | Email Address Redacted | Email |
| Joseph Blascak | | Email Address Redacted | Email |
| Joseph Blauser | | Email Address Redacted | Email |
| Joseph Blight | | Email Address Redacted | Email |
| Joseph Blincoe | | Email Address Redacted | Email |
| Joseph Blincoe | | Email Address Redacted | Email |
| Joseph Blythe | | Email Address Redacted | Email |
| Joseph Boakye | | Email Address Redacted | Email |
| Joseph Boccia | | Email Address Redacted | Email |
| Joseph Boettcher | | Email Address Redacted | Email |
| Joseph Bogden | | Email Address Redacted | Email |
| Joseph Boisne | | Email Address Redacted | Email |
| Joseph Bollini | | Email Address Redacted | Email |
| Joseph Bond | | Email Address Redacted | Email |
| Joseph Bonheur | | Email Address Redacted | Email |
| Joseph Bonita | | Email Address Redacted | Email |
| Joseph Bonura | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Joseph Borgella | | Email Address Redacted | Email |
| Joseph Borowy | | Email Address Redacted | Email |
| Joseph Borsberry | | Email Address Redacted | Email |
| Joseph Boscia | | Email Address Redacted | Email |
| Joseph Boswell | | Email Address Redacted | Email |
| Joseph Boudreau | | Email Address Redacted | Email |
| Joseph Bowen | | Email Address Redacted | Email |
| Joseph Bowen | | Email Address Redacted | Email |
| Joseph Bowman | | Email Address Redacted | Email |
| Joseph Bowman Iii | | Email Address Redacted | Email |
| Joseph Boyce | | Email Address Redacted | Email |
| Joseph Boyle | | Email Address Redacted | Email |
| Joseph Bozzo | | Email Address Redacted | Email |
| Joseph Bracigliano | | Email Address Redacted | Email |
| Joseph Bradford | | Email Address Redacted | Email |
| Joseph Bradley | | Email Address Redacted | Email |
| Joseph Bradley | | Email Address Redacted | Email |
| Joseph Bradley | | Email Address Redacted | Email |
| Joseph Brady | | Email Address Redacted | Email |
| Joseph Brancato | | Email Address Redacted | Email |
| Joseph Branch | | Email Address Redacted | Email |
| Joseph Branda | | Email Address Redacted | Email |
| Joseph Brandolo | | Email Address Redacted | Email |
| Joseph Brandstetter | | Email Address Redacted | Email |
| Joseph Brannon | | Email Address Redacted | Email |
| Joseph Branstutter | | Email Address Redacted | Email |
| Joseph Brennan | | Email Address Redacted | Email |
| Joseph Brennan | | Email Address Redacted | Email |
| Joseph Brereton | | Email Address Redacted | Email |
| Joseph Bressler | | Email Address Redacted | Email |
| Joseph Breton Jr | | Email Address Redacted | Email |
| Joseph Brewster King | | Email Address Redacted | Email |
| Joseph Brigandi | | Email Address Redacted | Email |
| Joseph Brim | | Email Address Redacted | Email |
| Joseph Brink | | Email Address Redacted | Email |
| Joseph Brooks | | Email Address Redacted | Email |
| Joseph Brookshire | | Email Address Redacted | Email |
| Joseph Brophy Cpa | | Email Address Redacted | Email |
| Joseph Brose | | Email Address Redacted | Email |
| Joseph Brothers Inc. | | Email Address Redacted | Email |
| Joseph Brown | | Email Address Redacted | Email |
| Joseph Brown | | Email Address Redacted | Email |
| Joseph Brown | | Email Address Redacted | Email |
| Joseph Brown | | Email Address Redacted | Email |
| Joseph Brown | | Email Address Redacted | Email |
| Joseph Brown | | Email Address Redacted | Email |
| Joseph Brown | | Email Address Redacted | Email |
| Joseph Brown | | Email Address Redacted | Email |
| Joseph Brozovsky | | Email Address Redacted | Email |
| Joseph Bruce | | Email Address Redacted | Email |
| Joseph Bruno | | Email Address Redacted | Email |
| Joseph Bryan | | Email Address Redacted | Email |
| Joseph Buchanan | | Email Address Redacted | Email |
| Joseph Buck | | Email Address Redacted | Email |
| Joseph Bugajski | | Email Address Redacted | Email |
| Joseph Bullard | | Email Address Redacted | Email |
| Joseph Bullock | | Email Address Redacted | Email |
| Joseph Bullock | | Email Address Redacted | Email |
| Joseph Burbey | | Email Address Redacted | Email |
| Joseph Burda | | Email Address Redacted | Email |
| Joseph Burello | | Email Address Redacted | Email |
| Joseph Burke | | Email Address Redacted | Email |
| Joseph Burkett | | Email Address Redacted | Email |
| Joseph Burnette | | Email Address Redacted | Email |
| Joseph Burr | | Email Address Redacted | Email |
| Joseph Burris | | Email Address Redacted | Email |
| Joseph Burrus | | Email Address Redacted | Email |
| Joseph Burth | | Email Address Redacted | Email |
| Joseph Butler | | Email Address Redacted | Email |
| Joseph Butts | | Email Address Redacted | Email |
| Joseph Byon | | Email Address Redacted | Email |
| Joseph Byus | | Email Address Redacted | Email |
| Joseph C Becker | | Email Address Redacted | Email |
| Joseph C Chun Md Inc | | Email Address Redacted | Email |
| Joseph C Fyans Pc | | Email Address Redacted | Email |
| Joseph C Jones | | Email Address Redacted | Email |
| Joseph C Moczydlowsky Agency LLC | | Email Address Redacted | Email |
| Joseph C Sinkula | | Email Address Redacted | Email |
| Joseph C Sulkey Jr | | Email Address Redacted | Email |
| Joseph C Taggart | | Email Address Redacted | Email |
| Joseph C White Iii | | Email Address Redacted | Email |
| Joseph C. Hyman Cpa | | Email Address Redacted | Email |
| Joseph C. Ray Electric, Inc | | Email Address Redacted | Email |
| Joseph Cabrera | | Email Address Redacted | Email |
| Joseph Cacchiani | | Email Address Redacted | Email |
| Joseph Cafiero | | Email Address Redacted | Email |
| Joseph Caizzi | | Email Address Redacted | Email |
| Joseph Calash | | Email Address Redacted | Email |
| Joseph Calash | | Email Address Redacted | Email |
| Joseph Calash | | Email Address Redacted | Email |
| Joseph Calderon | | Email Address Redacted | Email |
| Joseph Calderone Cpa | | Email Address Redacted | Email |
| Joseph Caldwell | | Email Address Redacted | Email |
| Joseph Caldwell | | Email Address Redacted | Email |
| Joseph Calhoun | | Email Address Redacted | Email |
| Joseph Callahan | | Email Address Redacted | Email |
| Joseph Callari | | Email Address Redacted | Email |
| Joseph Callinan | | Email Address Redacted | Email |
| Joseph Calloway | | Email Address Redacted | Email |
| Joseph Calore | | Email Address Redacted | Email |
| Joseph Calvo | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Joseph Camelia | | Email Address Redacted | Email |
| Joseph Campbell | | Email Address Redacted | Email |
| Joseph Campeau | | Email Address Redacted | Email |
| Joseph Campeau | | Email Address Redacted | Email |
| Joseph Campisi | | Email Address Redacted | Email |
| Joseph Canfield | | Email Address Redacted | Email |
| Joseph Cannizzaro | | Email Address Redacted | Email |
| Joseph Cannon | | Email Address Redacted | Email |
| Joseph Canosa | | Email Address Redacted | Email |
| Joseph Canosa | | Email Address Redacted | Email |
| Joseph Cantone | | Email Address Redacted | Email |
| Joseph Cantwell | | Email Address Redacted | Email |
| Joseph Canty | | Email Address Redacted | Email |
| Joseph Caparula | | Email Address Redacted | Email |
| Joseph Capobianco | | Email Address Redacted | Email |
| Joseph Capozzoli | | Email Address Redacted | Email |
| Joseph Cardin | | Email Address Redacted | Email |
| Joseph Cardinal | | Email Address Redacted | Email |
| Joseph Carfino | | Email Address Redacted | Email |
| Joseph Carillo | | Email Address Redacted | Email |
| Joseph Carlamere | | Email Address Redacted | Email |
| Joseph Carlucci | | Email Address Redacted | Email |
| Joseph Carney | | Email Address Redacted | Email |
| Joseph Carollo | | Email Address Redacted | Email |
| Joseph Carpel | | Email Address Redacted | Email |
| Joseph Carpenter | | Email Address Redacted | Email |
| Joseph Carrafa | | Email Address Redacted | Email |
| Joseph Carroll | | Email Address Redacted | Email |
| Joseph Carroll | | Email Address Redacted | Email |
| Joseph Carroll | | Email Address Redacted | Email |
| Joseph Cartaino | | Email Address Redacted | Email |
| Joseph Carter | | Email Address Redacted | Email |
| Joseph Carter | | Email Address Redacted | Email |
| Joseph Carter | | Email Address Redacted | Email |
| Joseph Caruso | | Email Address Redacted | Email |
| Joseph Caruso | | Email Address Redacted | Email |
| Joseph Caruso | | Email Address Redacted | Email |
| Joseph Casanova | | Email Address Redacted | Email |
| Joseph Caserta | | Email Address Redacted | Email |
| Joseph Casile | | Email Address Redacted | Email |
| Joseph Cassano | | Email Address Redacted | Email |
| Joseph Castagnoli | | Email Address Redacted | Email |
| Joseph Castellano | | Email Address Redacted | Email |
| Joseph Castillo | | Email Address Redacted | Email |
| Joseph Castro LLC | | Email Address Redacted | Email |
| Joseph Catalano | | Email Address Redacted | Email |
| Joseph Catlin | | Email Address Redacted | Email |
| Joseph Cavataio | | Email Address Redacted | Email |
| Joseph Cavazos | | Email Address Redacted | Email |
| Joseph Cece | | Email Address Redacted | Email |
| Joseph Celentano | | Email Address Redacted | Email |
| Joseph Cerami | | Email Address Redacted | Email |
| Joseph Cerami | | Email Address Redacted | Email |
| Joseph Chang | | Email Address Redacted | Email |
| Joseph Chanoi | | Email Address Redacted | Email |
| Joseph Charles | | Email Address Redacted | Email |
| Joseph Charles | | Email Address Redacted | Email |
| Joseph Cheek | | Email Address Redacted | Email |
| Joseph Chehade | | Email Address Redacted | Email |
| Joseph Chekanoff | | Email Address Redacted | Email |
| Joseph Chenelle | | Email Address Redacted | Email |
| Joseph Chester | | Email Address Redacted | Email |
| Joseph Chimenti | | Email Address Redacted | Email |
| Joseph Chin | | Email Address Redacted | Email |
| Joseph Chin | | Email Address Redacted | Email |
| Joseph Chinnock | | Email Address Redacted | Email |
| Joseph Chiodo | | Email Address Redacted | Email |
| Joseph Chirlee | | Email Address Redacted | Email |
| Joseph Chlubna | | Email Address Redacted | Email |
| Joseph Chmielewskki | | Email Address Redacted | Email |
| Joseph Cho | | Email Address Redacted | Email |
| Joseph Christensen | | Email Address Redacted | Email |
| Joseph Christensen | | Email Address Redacted | Email |
| Joseph Christenson | | Email Address Redacted | Email |
| Joseph Christenson | | Email Address Redacted | Email |
| Joseph Christian | | Email Address Redacted | Email |
| Joseph Cimilluca | | Email Address Redacted | Email |
| Joseph Cioffi | | Email Address Redacted | Email |
| Joseph Claeyssen | | Email Address Redacted | Email |
| Joseph Clanton | | Email Address Redacted | Email |
| Joseph Clark | | Email Address Redacted | Email |
| Joseph Clarkson | | Email Address Redacted | Email |
| Joseph Cleary | | Email Address Redacted | Email |
| Joseph Clements | | Email Address Redacted | Email |
| Joseph Clevenger | | Email Address Redacted | Email |
| Joseph Clifton | | Email Address Redacted | Email |
| Joseph Clouse | | Email Address Redacted | Email |
| Joseph Cobb | | Email Address Redacted | Email |
| Joseph Cobbina | | Email Address Redacted | Email |
| Joseph Cochran | | Email Address Redacted | Email |
| Joseph Cody | | Email Address Redacted | Email |
| Joseph Coffey | | Email Address Redacted | Email |
| Joseph Cogean | | Email Address Redacted | Email |
| Joseph Cohen | | Email Address Redacted | Email |
| Joseph Cohen | | Email Address Redacted | Email |
| Joseph Coia | | Email Address Redacted | Email |
| Joseph Cole | | Email Address Redacted | Email |
| Joseph Collard | | Email Address Redacted | Email |
| Joseph Colosi | | Email Address Redacted | Email |
| Joseph Colvin | | Email Address Redacted | Email |
| Joseph Comeaux | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Joseph Conlin | | Email Address Redacted | Email |
| Joseph Conlin | | Email Address Redacted | Email |
| Joseph Connell | | Email Address Redacted | Email |
| Joseph Connelly | | Email Address Redacted | Email |
| Joseph Connelly | | Email Address Redacted | Email |
| Joseph Connolly | | Email Address Redacted | Email |
| Joseph Conti | | Email Address Redacted | Email |
| Joseph Contreras | | Email Address Redacted | Email |
| Joseph Cook | | Email Address Redacted | Email |
| Joseph Coombes | | Email Address Redacted | Email |
| Joseph Coombes | | Email Address Redacted | Email |
| Joseph Copolo | | Email Address Redacted | Email |
| Joseph Coppola | | Email Address Redacted | Email |
| Joseph Corbe | | Email Address Redacted | Email |
| Joseph Cordaro | | Email Address Redacted | Email |
| Joseph Corliss | | Email Address Redacted | Email |
| Joseph Corner | | Email Address Redacted | Email |
| Joseph Cortese | | Email Address Redacted | Email |
| Joseph Cortini | | Email Address Redacted | Email |
| Joseph Cortopassi | | Email Address Redacted | Email |
| Joseph Corvello | | Email Address Redacted | Email |
| Joseph Coscarelli | | Email Address Redacted | Email |
| Joseph Cotton | | Email Address Redacted | Email |
| Joseph Cottone | | Email Address Redacted | Email |
| Joseph Covert | | Email Address Redacted | Email |
| Joseph Cowart | | Email Address Redacted | Email |
| Joseph Cowlishaw | | Email Address Redacted | Email |
| Joseph Cox | | Email Address Redacted | Email |
| Joseph Cox | | Email Address Redacted | Email |
| Joseph Crabb | | Email Address Redacted | Email |
| Joseph Craft | | Email Address Redacted | Email |
| Joseph Cramer | | Email Address Redacted | Email |
| Joseph Craparotta | | Email Address Redacted | Email |
| Joseph Craton | | Email Address Redacted | Email |
| Joseph Crawford | | Email Address Redacted | Email |
| Joseph Crawley | | Email Address Redacted | Email |
| Joseph Crawley | | Email Address Redacted | Email |
| Joseph Crawley | | Email Address Redacted | Email |
| Joseph Cregier | | Email Address Redacted | Email |
| Joseph Crerand | | Email Address Redacted | Email |
| Joseph Crespo | | Email Address Redacted | Email |
| Joseph Croce | | Email Address Redacted | Email |
| Joseph Crosby | | Email Address Redacted | Email |
| Joseph Crosby | | Email Address Redacted | Email |
| Joseph Cruz | | Email Address Redacted | Email |
| Joseph Cummings | | Email Address Redacted | Email |
| Joseph Curatola | | Email Address Redacted | Email |
| Joseph Curbow | | Email Address Redacted | Email |
| Joseph Curcio | | Email Address Redacted | Email |
| Joseph Curtis | | Email Address Redacted | Email |
| Joseph Cusimano | | Email Address Redacted | Email |
| Joseph Cusumano | | Email Address Redacted | Email |
| Joseph Cutler | | Email Address Redacted | Email |
| Joseph Cutrone | | Email Address Redacted | Email |
| Joseph Cutrone | | Email Address Redacted | Email |
| Joseph Cutter | | Email Address Redacted | Email |
| Joseph Czyz | | Email Address Redacted | Email |
| Joseph D Gotta | | Email Address Redacted | Email |
| Joseph D Keyes Dds LLC | | Email Address Redacted | Email |
| Joseph D Pires | | Email Address Redacted | Email |
| Joseph D Sartor | | Email Address Redacted | Email |
| Joseph D. Millward | | Email Address Redacted | Email |
| Joseph D'Agostino | | Email Address Redacted | Email |
| Joseph Daley | | Email Address Redacted | Email |
| Joseph Damiano | | Email Address Redacted | Email |
| Joseph Damico | | Email Address Redacted | Email |
| Joseph Damico | | Email Address Redacted | Email |
| Joseph Damore | | Email Address Redacted | Email |
| Joseph Dana | | Email Address Redacted | Email |
| Joseph Dang | | Email Address Redacted | Email |
| Joseph Dang | | Email Address Redacted | Email |
| Joseph Dangelo | | Email Address Redacted | Email |
| Joseph Daniel Womack | | Email Address Redacted | Email |
| Joseph Daniluk | | Email Address Redacted | Email |
| Joseph Darby | | Email Address Redacted | Email |
| Joseph Darrell Haws | | Email Address Redacted | Email |
| Joseph Davey | | Email Address Redacted | Email |
| Joseph David Gorham | | Email Address Redacted | Email |
| Joseph David Smailes | | Email Address Redacted | Email |
| Joseph Davis | | Email Address Redacted | Email |
| Joseph Davis | | Email Address Redacted | Email |
| Joseph Day | | Email Address Redacted | Email |
| Joseph De Angelo | | Email Address Redacted | Email |
| Joseph De Gange | | Email Address Redacted | Email |
| Joseph De Palma | | Email Address Redacted | Email |
| Joseph Deangelo | | Email Address Redacted | Email |
| Joseph Deantonis | | Email Address Redacted | Email |
| Joseph Debrular | | Email Address Redacted | Email |
| Joseph Deceus | | Email Address Redacted | Email |
| Joseph Deese | | Email Address Redacted | Email |
| Joseph Deflora | | Email Address Redacted | Email |
| Joseph Del Pesco | | Email Address Redacted | Email |
| Joseph Delbridge | | Email Address Redacted | Email |
| Joseph Delguidice | | Email Address Redacted | Email |
| Joseph Delguidice | | Email Address Redacted | Email |
| Joseph Delia | | Email Address Redacted | Email |
| Joseph Delois | | Email Address Redacted | Email |
| Joseph Delpo | | Email Address Redacted | Email |
| Joseph Delrossi | | Email Address Redacted | Email |
| Joseph Delsohn | | Email Address Redacted | Email |
| Joseph Delvecchio | | Email Address Redacted | Email |
| Joseph Delvecchio | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Joseph Demaio | | Email Address Redacted | Email |
| Joseph Demarco | | Email Address Redacted | Email |
| Joseph Dendel | | Email Address Redacted | Email |
| Joseph Denney | | Email Address Redacted | Email |
| Joseph Dennis | | Email Address Redacted | Email |
| Joseph Deprenda | | Email Address Redacted | Email |
| Joseph Derleth | | Email Address Redacted | Email |
| Joseph Derse | | Email Address Redacted | Email |
| Joseph Desapio | | Email Address Redacted | Email |
| Joseph Desire | | Email Address Redacted | Email |
| Joseph Deutsch | | Email Address Redacted | Email |
| Joseph Devito | | Email Address Redacted | Email |
| Joseph Diaz | | Email Address Redacted | Email |
| Joseph Diaz | | Email Address Redacted | Email |
| Joseph Diaz | | Email Address Redacted | Email |
| Joseph Diaz | | Email Address Redacted | Email |
| Joseph Dibenedetto | | Email Address Redacted | Email |
| Joseph Dibenedetto | | Email Address Redacted | Email |
| Joseph Dibiase | | Email Address Redacted | Email |
| Joseph Dickey | | Email Address Redacted | Email |
| Joseph Dickson | | Email Address Redacted | Email |
| Joseph Diegel | | Email Address Redacted | Email |
| Joseph Difalco | | Email Address Redacted | Email |
| Joseph Diffendal | | Email Address Redacted | Email |
| Joseph Digirolamo | | Email Address Redacted | Email |
| Joseph Digraziano | | Email Address Redacted | Email |
| Joseph Dilay | | Email Address Redacted | Email |
| Joseph Dill | | Email Address Redacted | Email |
| Joseph Dimaggio | | Email Address Redacted | Email |
| Joseph Dimiceli | | Email Address Redacted | Email |
| Joseph Dimino | | Email Address Redacted | Email |
| Joseph Dimperio | | Email Address Redacted | Email |
| Joseph Diomede | | Email Address Redacted | Email |
| Joseph Diorio | | Email Address Redacted | Email |
| Joseph Dipasquale | | Email Address Redacted | Email |
| Joseph Dipietro | | Email Address Redacted | Email |
| Joseph Discount Tires | | Email Address Redacted | Email |
| Joseph Dixon | | Email Address Redacted | Email |
| Joseph Djomini | | Email Address Redacted | Email |
| Joseph Dobson, Md | | Email Address Redacted | Email |
| Joseph Dochee | | Email Address Redacted | Email |
| Joseph Dodd | | Email Address Redacted | Email |
| Joseph Dominguez | | Email Address Redacted | Email |
| Joseph Dominguez | | Email Address Redacted | Email |
| Joseph Donahue | | Email Address Redacted | Email |
| Joseph Donatacci | | Email Address Redacted | Email |
| Joseph Donelan | | Email Address Redacted | Email |
| Joseph Dorn | | Email Address Redacted | Email |
| Joseph Dorpat | | Email Address Redacted | Email |
| Joseph Dorpat | | Email Address Redacted | Email |
| Joseph Douek | | Email Address Redacted | Email |
| Joseph Doulani | | Email Address Redacted | Email |
| Joseph Dovinh | | Email Address Redacted | Email |
| Joseph Downey | | Email Address Redacted | Email |
| Joseph Drank | | Email Address Redacted | Email |
| Joseph Drezek | | Email Address Redacted | Email |
| Joseph Dubyk | | Email Address Redacted | Email |
| Joseph Duchene | | Email Address Redacted | Email |
| Joseph Dudley | | Email Address Redacted | Email |
| Joseph Duggan | | Email Address Redacted | Email |
| Joseph Duleba | | Email Address Redacted | Email |
| Joseph Duncan | | Email Address Redacted | Email |
| Joseph Dunn | | Email Address Redacted | Email |
| Joseph Dunovant | | Email Address Redacted | Email |
| Joseph Dunovant | | Email Address Redacted | Email |
| Joseph Dunovant | | Email Address Redacted | Email |
| Joseph Dupard Jr | | Email Address Redacted | Email |
| Joseph Durant | | Email Address Redacted | Email |
| Joseph Durbin | | Email Address Redacted | Email |
| Joseph Durbin | | Email Address Redacted | Email |
| Joseph Durrah | | Email Address Redacted | Email |
| Joseph Dweck | | Email Address Redacted | Email |
| Joseph Dzurinko | | Email Address Redacted | Email |
| Joseph Dzwonkowski, Jr | | Email Address Redacted | Email |
| Joseph E Brown | | Email Address Redacted | Email |
| Joseph E Carty | | Email Address Redacted | Email |
| Joseph E Sarlo | | Email Address Redacted | Email |
| Joseph E Stott Jr | | Email Address Redacted | Email |
| Joseph E. Sarazen, A Professional Corporation | | Email Address Redacted | Email |
| Joseph Earnest | | Email Address Redacted | Email |
| Joseph Ebberwein | | Email Address Redacted | Email |
| Joseph Ebersole | | Email Address Redacted | Email |
| Joseph Eckhoff | | Email Address Redacted | Email |
| Joseph Eddings | | Email Address Redacted | Email |
| Joseph Eddings | | Email Address Redacted | Email |
| Joseph Edman | | Email Address Redacted | Email |
| Joseph Edward Murphy | | Email Address Redacted | Email |
| Joseph Edwards | | Email Address Redacted | Email |
| Joseph Eggers | | Email Address Redacted | Email |
| Joseph Egnor | | Email Address Redacted | Email |
| Joseph Egnor | | Email Address Redacted | Email |
| Joseph Ehrhard | | Email Address Redacted | Email |
| Joseph Eldridge | | Email Address Redacted | Email |
| Joseph Elkind | | Email Address Redacted | Email |
| Joseph Elkins | | Email Address Redacted | Email |
| Joseph Ellington | | Email Address Redacted | Email |
| Joseph Ellington | | Email Address Redacted | Email |
| Joseph Elliott | | Email Address Redacted | Email |
| Joseph Ellis | | Email Address Redacted | Email |
| Joseph Elton | | Email Address Redacted | Email |
| Joseph Elton | | Email Address Redacted | Email |
| Joseph Emetoh | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Joseph Emmitt | | Email Address Redacted | Email |
| Joseph Engel | | Email Address Redacted | Email |
| Joseph England | | Email Address Redacted | Email |
| Joseph Engler | | Email Address Redacted | Email |
| Joseph English | | Email Address Redacted | Email |
| Joseph English | | Email Address Redacted | Email |
| Joseph Eric Rea | | Email Address Redacted | Email |
| Joseph Erldridge | | Email Address Redacted | Email |
| Joseph Erra | | Email Address Redacted | Email |
| Joseph Ervin | | Email Address Redacted | Email |
| Joseph Espinoza | | Email Address Redacted | Email |
| Joseph Espinoza | | Email Address Redacted | Email |
| Joseph Esposito | | Email Address Redacted | Email |
| Joseph Esposito | | Email Address Redacted | Email |
| Joseph Estabrooks | | Email Address Redacted | Email |
| Joseph Estephan | | Email Address Redacted | Email |
| Joseph Etedgi | | Email Address Redacted | Email |
| Joseph Eterno | | Email Address Redacted | Email |
| Joseph Ettleson | | Email Address Redacted | Email |
| Joseph Eugene Futrell | | Email Address Redacted | Email |
| Joseph Eunice | | Email Address Redacted | Email |
| Joseph Evans | | Email Address Redacted | Email |
| Joseph Evans Insurance | | Email Address Redacted | Email |
| Joseph Evers | | Email Address Redacted | Email |
| Joseph Evon | | Email Address Redacted | Email |
| Joseph F Flemming | | Email Address Redacted | Email |
| Joseph F Garcia | | Email Address Redacted | Email |
| Joseph F. Bendoraitis, LLC | | Email Address Redacted | Email |
| Joseph Fabuslwa | | Email Address Redacted | Email |
| Joseph Fairchild | | Email Address Redacted | Email |
| Joseph Falcone, P.C. | | Email Address Redacted | Email |
| Joseph Faltaous | | Email Address Redacted | Email |
| Joseph Farano | | Email Address Redacted | Email |
| Joseph Farano | | Email Address Redacted | Email |
| Joseph Farina | | Email Address Redacted | Email |
| Joseph Farrington | | Email Address Redacted | Email |
| Joseph Farruggia | | Email Address Redacted | Email |
| Joseph Fass Cpa | | Email Address Redacted | Email |
| Joseph Fast Food LLC | | Email Address Redacted | Email |
| Joseph Fawaz | | Email Address Redacted | Email |
| Joseph Fedele | | Email Address Redacted | Email |
| Joseph Feinberg, Md | | Email Address Redacted | Email |
| Joseph Felix | | Email Address Redacted | Email |
| Joseph Fellick | | Email Address Redacted | Email |
| Joseph Fellner | | Email Address Redacted | Email |
| Joseph Fenton | | Email Address Redacted | Email |
| Joseph Ferlito | | Email Address Redacted | Email |
| Joseph Fermin | | Email Address Redacted | Email |
| Joseph Fernando | | Email Address Redacted | Email |
| Joseph Ferranti | | Email Address Redacted | Email |
| Joseph Ferrezza | | Email Address Redacted | Email |
| Joseph Ferrick | | Email Address Redacted | Email |
| Joseph Ferrigno | | Email Address Redacted | Email |
| Joseph Ferrio | | Email Address Redacted | Email |
| Joseph Ferrugia | | Email Address Redacted | Email |
| Joseph Fertitta | | Email Address Redacted | Email |
| Joseph Fertitta | | Email Address Redacted | Email |
| Joseph Fessel | | Email Address Redacted | Email |
| Joseph Feste | | Email Address Redacted | Email |
| Joseph Fickus | | Email Address Redacted | Email |
| Joseph Fickus | | Email Address Redacted | Email |
| Joseph Fiems | | Email Address Redacted | Email |
| Joseph Fier | | Email Address Redacted | Email |
| Joseph Fiscella | | Email Address Redacted | Email |
| Joseph Fisch | | Email Address Redacted | Email |
| Joseph Fisch | | Email Address Redacted | Email |
| Joseph Fish | | Email Address Redacted | Email |
| Joseph Flaherty | | Email Address Redacted | Email |
| Joseph Flauding | | Email Address Redacted | Email |
| Joseph Fleming | | Email Address Redacted | Email |
| Joseph Flick | | Email Address Redacted | Email |
| Joseph Flippo | | Email Address Redacted | Email |
| Joseph Flowers | | Email Address Redacted | Email |
| Joseph Foley | | Email Address Redacted | Email |
| Joseph Foley | | Email Address Redacted | Email |
| Joseph Forcina | | Email Address Redacted | Email |
| Joseph Forde | | Email Address Redacted | Email |
| Joseph Forman | | Email Address Redacted | Email |
| Joseph Forman | | Email Address Redacted | Email |
| Joseph Fornari | | Email Address Redacted | Email |
| Joseph Forrester | | Email Address Redacted | Email |
| Joseph Forrester | | Email Address Redacted | Email |
| Joseph Forsee | | Email Address Redacted | Email |
| Joseph Forte Jr | | Email Address Redacted | Email |
| Joseph Fortner | | Email Address Redacted | Email |
| Joseph Fortuna | | Email Address Redacted | Email |
| Joseph Fortuna | | Email Address Redacted | Email |
| Joseph Fortunato | | Email Address Redacted | Email |
| Joseph Foster | | Email Address Redacted | Email |
| Joseph Foster | | Email Address Redacted | Email |
| Joseph Foster | | Email Address Redacted | Email |
| Joseph Foti | | Email Address Redacted | Email |
| Joseph Foust | | Email Address Redacted | Email |
| Joseph Fragale | | Email Address Redacted | Email |
| Joseph Franchetti | | Email Address Redacted | Email |
| Joseph Franco | | Email Address Redacted | Email |
| Joseph Franke | | Email Address Redacted | Email |
| Joseph Frankel | | Email Address Redacted | Email |
| Joseph Franklin | | Email Address Redacted | Email |
| Joseph Franzone | | Email Address Redacted | Email |
| Joseph Frazier | | Email Address Redacted | Email |
| Joseph Frederick | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Joseph Friel | | Email Address Redacted | Email |
| Joseph Friel | | Email Address Redacted | Email |
| Joseph Frodella | | Email Address Redacted | Email |
| Joseph Froman Insurance Agency, Inc. | | Email Address Redacted | Email |
| Joseph Fry | | Email Address Redacted | Email |
| Joseph Fulmer | | Email Address Redacted | Email |
| Joseph Funk | | Email Address Redacted | Email |
| Joseph Fuqua | | Email Address Redacted | Email |
| Joseph Furlow | | Email Address Redacted | Email |
| Joseph Fyffe | | Email Address Redacted | Email |
| Joseph G Roccosalvo Jr | | Email Address Redacted | Email |
| Joseph G. Rimio Dds | | Email Address Redacted | Email |
| Joseph Gabra | | Email Address Redacted | Email |
| Joseph Gadaleta | | Email Address Redacted | Email |
| Joseph Gadison | | Email Address Redacted | Email |
| Joseph Gadzik | | Email Address Redacted | Email |
| Joseph Gahn | | Email Address Redacted | Email |
| Joseph Gahn | | Email Address Redacted | Email |
| Joseph Gaito | | Email Address Redacted | Email |
| Joseph Gallegos | | Email Address Redacted | Email |
| Joseph Gallo | | Email Address Redacted | Email |
| Joseph Gallo | | Email Address Redacted | Email |
| Joseph Gamero | | Email Address Redacted | Email |
| Joseph Gannon | | Email Address Redacted | Email |
| Joseph Gansburg | | Email Address Redacted | Email |
| Joseph Gaona | | Email Address Redacted | Email |
| Joseph Garcia | | Email Address Redacted | Email |
| Joseph Garcia | | Email Address Redacted | Email |
| Joseph Garcia | | Email Address Redacted | Email |
| Joseph Gardzina | | Email Address Redacted | Email |
| Joseph Garecht | | Email Address Redacted | Email |
| Joseph Garguilo | | Email Address Redacted | Email |
| Joseph Garofalo | | Email Address Redacted | Email |
| Joseph Garrett | | Email Address Redacted | Email |
| Joseph Gaudio | | Email Address Redacted | Email |
| Joseph Gaudio Dba All Day Projects | | Email Address Redacted | Email |
| Joseph Gaudioso | | Email Address Redacted | Email |
| Joseph Gayle | | Email Address Redacted | Email |
| Joseph Gayman | | Email Address Redacted | Email |
| Joseph Gebbia | | Email Address Redacted | Email |
| Joseph Gebhardt | | Email Address Redacted | Email |
| Joseph Geil | | Email Address Redacted | Email |
| Joseph Genovesi | | Email Address Redacted | Email |
| Joseph George | | Email Address Redacted | Email |
| Joseph Gerace | | Email Address Redacted | Email |
| Joseph Gerstner | | Email Address Redacted | Email |
| Joseph Gestetner | | Email Address Redacted | Email |
| Joseph Ghadaf | | Email Address Redacted | Email |
| Joseph Ghela | | Email Address Redacted | Email |
| Joseph Giacone | | Email Address Redacted | Email |
| Joseph Giammona | | Email Address Redacted | Email |
| Joseph Giampa | | Email Address Redacted | Email |
| Joseph Giandalia | | Email Address Redacted | Email |
| Joseph Gigliotti | | Email Address Redacted | Email |
| Joseph Gil | | Email Address Redacted | Email |
| Joseph Giles | | Email Address Redacted | Email |
| Joseph Gilkey | | Email Address Redacted | Email |
| Joseph Gilleo | | Email Address Redacted | Email |
| Joseph Gillespie | | Email Address Redacted | Email |
| Joseph Gillette | | Email Address Redacted | Email |
| Joseph Gilley | | Email Address Redacted | Email |
| Joseph Giordano | | Email Address Redacted | Email |
| Joseph Gitto | | Email Address Redacted | Email |
| Joseph Glendenning | | Email Address Redacted | Email |
| Joseph Gloeckner | | Email Address Redacted | Email |
| Joseph Glyshaw | | Email Address Redacted | Email |
| Joseph Goff | | Email Address Redacted | Email |
| Joseph Goff | | Email Address Redacted | Email |
| Joseph Goins | | Email Address Redacted | Email |
| Joseph Goldberg | | Email Address Redacted | Email |
| Joseph Goldberger | | Email Address Redacted | Email |
| Joseph Golebien | | Email Address Redacted | Email |
| Joseph Golebiowski | | Email Address Redacted | Email |
| Joseph Golshani | | Email Address Redacted | Email |
| Joseph Gomez | | Email Address Redacted | Email |
| Joseph Gonzales | | Email Address Redacted | Email |
| Joseph Gonzales | | Email Address Redacted | Email |
| Joseph Goocher | | Email Address Redacted | Email |
| Joseph Goodrich | | Email Address Redacted | Email |
| Joseph Goodwin | | Email Address Redacted | Email |
| Joseph Goranson | | Email Address Redacted | Email |
| Joseph Gordon | | Email Address Redacted | Email |
| Joseph Gorman | | Email Address Redacted | Email |
| Joseph Graciana | Address Redacted | | First Class Mail |
| Joseph Graciana | | Email Address Redacted | Email |
| Joseph Gracik | | Email Address Redacted | Email |
| Joseph Graham | | Email Address Redacted | Email |
| Joseph Graham | | Email Address Redacted | Email |
| Joseph Granade | | Email Address Redacted | Email |
| Joseph Grant | | Email Address Redacted | Email |
| Joseph Grant | | Email Address Redacted | Email |
| Joseph Grant | | Email Address Redacted | Email |
| Joseph Grasch | | Email Address Redacted | Email |
| Joseph Gray | | Email Address Redacted | Email |
| Joseph Graziola | | Email Address Redacted | Email |
| Joseph Greco | | Email Address Redacted | Email |
| Joseph Greenberg, Ph.D. | | Email Address Redacted | Email |
| Joseph Greenfield | | Email Address Redacted | Email |
| Joseph Gregory | | Email Address Redacted | Email |
| Joseph Greico | | Email Address Redacted | Email |
| Joseph Griego | | Email Address Redacted | Email |
| Joseph Griffis | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Joseph Griffith | | Email Address Redacted | Email |
| Joseph Grillo | | Email Address Redacted | Email |
| Joseph Grillo | | Email Address Redacted | Email |
| Joseph Grillo | | Email Address Redacted | Email |
| Joseph Gross | | Email Address Redacted | Email |
| Joseph Gross | | Email Address Redacted | Email |
| Joseph Grosso | | Email Address Redacted | Email |
| Joseph Grosz | | Email Address Redacted | Email |
| Joseph Grosz | | Email Address Redacted | Email |
| Joseph Gschweng | | Email Address Redacted | Email |
| Joseph Guccione | | Email Address Redacted | Email |
| Joseph Guenther | | Email Address Redacted | Email |
| Joseph Guerriero | | Email Address Redacted | Email |
| Joseph Guerrisi | | Email Address Redacted | Email |
| Joseph Guggina | | Email Address Redacted | Email |
| Joseph Guidi | | Email Address Redacted | Email |
| Joseph Guinther | | Email Address Redacted | Email |
| Joseph Gula | | Email Address Redacted | Email |
| Joseph Gulle | | Email Address Redacted | Email |
| Joseph Gulso | | Email Address Redacted | Email |
| Joseph Gunsberg | | Email Address Redacted | Email |
| Joseph Gutierrez | | Email Address Redacted | Email |
| Joseph Gutterman | | Email Address Redacted | Email |
| Joseph Gutterman | | Email Address Redacted | Email |
| Joseph Gwinn | | Email Address Redacted | Email |
| Joseph H Kirkland | | Email Address Redacted | Email |
| Joseph H. Martini | | Email Address Redacted | Email |
| Joseph Hackler | | Email Address Redacted | Email |
| Joseph Hackmann | | Email Address Redacted | Email |
| Joseph Haddad | | Email Address Redacted | Email |
| Joseph Haddad Insurance Agency Inc | | Email Address Redacted | Email |
| Joseph Hagan | | Email Address Redacted | Email |
| Joseph Hagen | | Email Address Redacted | Email |
| Joseph Hagen | | Email Address Redacted | Email |
| Joseph Hagerty | | Email Address Redacted | Email |
| Joseph Hales | | Email Address Redacted | Email |
| Joseph Hall | | Email Address Redacted | Email |
| Joseph Hall | | Email Address Redacted | Email |
| Joseph Hall | | Email Address Redacted | Email |
| Joseph Hall | | Email Address Redacted | Email |
| Joseph Hall | | Email Address Redacted | Email |
| Joseph Halteh & Associates | | Email Address Redacted | Email |
| Joseph Halverson | | Email Address Redacted | Email |
| Joseph Hamadani | | Email Address Redacted | Email |
| Joseph Hamilton | | Email Address Redacted | Email |
| Joseph Hamm | | Email Address Redacted | Email |
| Joseph Hanna | | Email Address Redacted | Email |
| Joseph Hannan | | Email Address Redacted | Email |
| Joseph Hanning | | Email Address Redacted | Email |
| Joseph Hannouch | | Email Address Redacted | Email |
| Joseph Hansen | | Email Address Redacted | Email |
| Joseph Hanvey | | Email Address Redacted | Email |
| Joseph Harberg | | Email Address Redacted | Email |
| Joseph Hardin | | Email Address Redacted | Email |
| Joseph Hardoon | | Email Address Redacted | Email |
| Joseph Harker | | Email Address Redacted | Email |
| Joseph Harmon | | Email Address Redacted | Email |
| Joseph Harmon | | Email Address Redacted | Email |
| Joseph Harper | | Email Address Redacted | Email |
| Joseph Harris | | Email Address Redacted | Email |
| Joseph Harris | | Email Address Redacted | Email |
| Joseph Harshman | | Email Address Redacted | Email |
| Joseph Hartzell | | Email Address Redacted | Email |
| Joseph Hasenzahl | | Email Address Redacted | Email |
| Joseph Hasselberger | | Email Address Redacted | Email |
| Joseph Hatcher | | Email Address Redacted | Email |
| Joseph Hausen | | Email Address Redacted | Email |
| Joseph Hayek Insurance Agency, Inc. | | Email Address Redacted | Email |
| Joseph Haynes | | Email Address Redacted | Email |
| Joseph Haynes | | Email Address Redacted | Email |
| Joseph Haynes | | Email Address Redacted | Email |
| Joseph Head | | Email Address Redacted | Email |
| Joseph Hearn | | Email Address Redacted | Email |
| Joseph Hearn | | Email Address Redacted | Email |
| Joseph Heck | | Email Address Redacted | Email |
| Joseph Hedaya | | Email Address Redacted | Email |
| Joseph Heidelberg | | Email Address Redacted | Email |
| Joseph Heidelberg, | | Email Address Redacted | Email |
| Joseph Heisler | | Email Address Redacted | Email |
| Joseph Heit | | Email Address Redacted | Email |
| Joseph Helewa | | Email Address Redacted | Email |
| Joseph Hemerka Md | | Email Address Redacted | Email |
| Joseph Henderson | | Email Address Redacted | Email |
| Joseph Hendeson | | Email Address Redacted | Email |
| Joseph Henry | | Email Address Redacted | Email |
| Joseph Henseler | | Email Address Redacted | Email |
| Joseph Hensley | | Email Address Redacted | Email |
| Joseph Herbert | | Email Address Redacted | Email |
| Joseph Hereth | | Email Address Redacted | Email |
| Joseph Hericks | | Email Address Redacted | Email |
| Joseph Hermo | | Email Address Redacted | Email |
| Joseph Herndon | | Email Address Redacted | Email |
| Joseph Herrera | | Email Address Redacted | Email |
| Joseph Herrera | | Email Address Redacted | Email |
| Joseph Herrmann | | Email Address Redacted | Email |
| Joseph Herron | | Email Address Redacted | Email |
| Joseph Herzog | | Email Address Redacted | Email |
| Joseph Hession | | Email Address Redacted | Email |
| Joseph Hibbert | | Email Address Redacted | Email |
| Joseph Hickin | | Email Address Redacted | Email |
| Joseph Hicks | | Email Address Redacted | Email |
| Joseph Hickson | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Joseph Higginbotham | | Email Address Redacted | Email |
| Joseph Hillhouse | | Email Address Redacted | Email |
| Joseph Hinckley | | Email Address Redacted | Email |
| Joseph Hines | | Email Address Redacted | Email |
| Joseph Hinkley | | Email Address Redacted | Email |
| Joseph Hinkson | | Email Address Redacted | Email |
| Joseph Hinson | | Email Address Redacted | Email |
| Joseph Hisquierdo | | Email Address Redacted | Email |
| Joseph Hodge | | Email Address Redacted | Email |
| Joseph Hoff | | Email Address Redacted | Email |
| Joseph Hoffer | | Email Address Redacted | Email |
| Joseph Hoffman | | Email Address Redacted | Email |
| Joseph Hoffmaster | | Email Address Redacted | Email |
| Joseph Holguin | | Email Address Redacted | Email |
| Joseph Holland | | Email Address Redacted | Email |
| Joseph Holland | | Email Address Redacted | Email |
| Joseph Hollender | | Email Address Redacted | Email |
| Joseph Holmes | | Email Address Redacted | Email |
| Joseph Homes Team | | Email Address Redacted | Email |
| Joseph Hooper | | Email Address Redacted | Email |
| Joseph Hope | | Email Address Redacted | Email |
| Joseph Horowicz | | Email Address Redacted | Email |
| Joseph Horry | | Email Address Redacted | Email |
| Joseph Horvath | | Email Address Redacted | Email |
| Joseph Hoskinson | | Email Address Redacted | Email |
| Joseph Howard | | Email Address Redacted | Email |
| Joseph Howie | | Email Address Redacted | Email |
| Joseph Howley | | Email Address Redacted | Email |
| Joseph Hoye | | Email Address Redacted | Email |
| Joseph Hoying | | Email Address Redacted | Email |
| Joseph Huelskamp | | Email Address Redacted | Email |
| Joseph Huff | | Email Address Redacted | Email |
| Joseph Hugan | | Email Address Redacted | Email |
| Joseph Hughes | | Email Address Redacted | Email |
| Joseph Hurst | | Email Address Redacted | Email |
| Joseph Huss | | Email Address Redacted | Email |
| Joseph Hwang | | Email Address Redacted | Email |
| Joseph Hyman | | Email Address Redacted | Email |
| Joseph Hyman | | Email Address Redacted | Email |
| Joseph I Feder | | Email Address Redacted | Email |
| Joseph Icenogle | | Email Address Redacted | Email |
| Joseph Ieraci | | Email Address Redacted | Email |
| Joseph Igunbor | | Email Address Redacted | Email |
| Joseph Ihlenfeld | | Email Address Redacted | Email |
| Joseph Ilisco | | Email Address Redacted | Email |
| Joseph Imler | | Email Address Redacted | Email |
| Joseph Imler | | Email Address Redacted | Email |
| Joseph Imparato | | Email Address Redacted | Email |
| Joseph Inabnet | | Email Address Redacted | Email |
| Joseph Inboden | | Email Address Redacted | Email |
| Joseph Incandela | | Email Address Redacted | Email |
| Joseph Inglis | | Email Address Redacted | Email |
| Joseph Iniguez | | Email Address Redacted | Email |
| Joseph Insurance Agency | | Email Address Redacted | Email |
| Joseph Iriowen | | Email Address Redacted | Email |
| Joseph Isom | | Email Address Redacted | Email |
| Joseph Iturria | | Email Address Redacted | Email |
| Joseph J Conkey | | Email Address Redacted | Email |
| Joseph J Diquollo Iii | | Email Address Redacted | Email |
| Joseph J Haas Jr | | Email Address Redacted | Email |
| Joseph J Kennedy | | Email Address Redacted | Email |
| Joseph J Miranda Pa | | Email Address Redacted | Email |
| Joseph J Mirasola | | Email Address Redacted | Email |
| Joseph J Rapasadi & Son Produce | | Email Address Redacted | Email |
| Joseph J Swiderski | | Email Address Redacted | Email |
| Joseph J Zoppi | | Email Address Redacted | Email |
| Joseph J. Mcbarron | | Email Address Redacted | Email |
| Joseph J. Walters, M.D., Inc. | | Email Address Redacted | Email |
| Joseph Jackson | | Email Address Redacted | Email |
| Joseph Jackson | | Email Address Redacted | Email |
| Joseph Jacob | | Email Address Redacted | Email |
| Joseph Jacobson | | Email Address Redacted | Email |
| Joseph Jacoub | | Email Address Redacted | Email |
| Joseph Jados | | Email Address Redacted | Email |
| Joseph Jakubik | | Email Address Redacted | Email |
| Joseph James | | Email Address Redacted | Email |
| Joseph James Associates, Inc. | | Email Address Redacted | Email |
| Joseph Jamiel | | Email Address Redacted | Email |
| Joseph Jamison | | Email Address Redacted | Email |
| Joseph Janish | | Email Address Redacted | Email |
| Joseph Janney | | Email Address Redacted | Email |
| Joseph Janson | | Email Address Redacted | Email |
| Joseph Javetski | | Email Address Redacted | Email |
| Joseph Jean Paul | | Email Address Redacted | Email |
| Joseph Jeanmarie | | Email Address Redacted | Email |
| Joseph Jefferson | | Email Address Redacted | Email |
| Joseph Jefferson | | Email Address Redacted | Email |
| Joseph Jenkins | | Email Address Redacted | Email |
| Joseph Jenkinson | | Email Address Redacted | Email |
| Joseph Jenovese | | Email Address Redacted | Email |
| Joseph Jensen | | Email Address Redacted | Email |
| Joseph Jernegan | | Email Address Redacted | Email |
| Joseph Jesuele | | Email Address Redacted | Email |
| Joseph Jeudy | | Email Address Redacted | Email |
| Joseph Jiovenetta | | Email Address Redacted | Email |
| Joseph Johnson | | Email Address Redacted | Email |
| Joseph Johnson | | Email Address Redacted | Email |
| Joseph Johnson | | Email Address Redacted | Email |
| Joseph Johnson | | Email Address Redacted | Email |
| Joseph Johnson | | Email Address Redacted | Email |
| Joseph Johnson | | Email Address Redacted | Email |
| Joseph Johnson | | Email Address Redacted | Email |
| Joseph Johnson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Joseph Johnson | | Email Address Redacted | Email |
| Joseph Jones | | Email Address Redacted | Email |
| Joseph Jones | | Email Address Redacted | Email |
| Joseph Jones | | Email Address Redacted | Email |
| Joseph Jordan | | Email Address Redacted | Email |
| Joseph Jordan | | Email Address Redacted | Email |
| Joseph Jordan | | Email Address Redacted | Email |
| Joseph Jordan | | Email Address Redacted | Email |
| Joseph Jose El Hen | | Email Address Redacted | Email |
| Joseph Joy | | Email Address Redacted | Email |
| Joseph Jr Cobarrubias | | Email Address Redacted | Email |
| Joseph Junior H | | Email Address Redacted | Email |
| Joseph Justin | | Email Address Redacted | Email |
| Joseph K Gallahair | | Email Address Redacted | Email |
| Joseph K Salon | | Email Address Redacted | Email |
| Joseph K. Kikumoto, O.D., An Optometric Corporation | | Email Address Redacted | Email |
| Joseph Kach | | Email Address Redacted | Email |
| Joseph Kadlic | | Email Address Redacted | Email |
| Joseph Kadlic | | Email Address Redacted | Email |
| Joseph Kahan | | Email Address Redacted | Email |
| Joseph Kahan | | Email Address Redacted | Email |
| Joseph Kahn | | Email Address Redacted | Email |
| Joseph Kaiser | | Email Address Redacted | Email |
| Joseph Kakley | | Email Address Redacted | Email |
| Joseph Kaminski | | Email Address Redacted | Email |
| Joseph Kaminski | | Email Address Redacted | Email |
| Joseph Kaminski | | Email Address Redacted | Email |
| Joseph Kanani | | Email Address Redacted | Email |
| Joseph Kane | | Email Address Redacted | Email |
| Joseph Kapcsandi | | Email Address Redacted | Email |
| Joseph Karam | | Email Address Redacted | Email |
| Joseph Kbabiett | | Email Address Redacted | Email |
| Joseph Kbabiett | | Email Address Redacted | Email |
| Joseph Kehn | | Email Address Redacted | Email |
| Joseph Keller | | Email Address Redacted | Email |
| Joseph Kellerman | | Email Address Redacted | Email |
| Joseph Kelly | | Email Address Redacted | Email |
| Joseph Kelly | | Email Address Redacted | Email |
| Joseph Kendrick | | Email Address Redacted | Email |
| Joseph Kennedy | | Email Address Redacted | Email |
| Joseph Kennedy | | Email Address Redacted | Email |
| Joseph Kennedy | | Email Address Redacted | Email |
| Joseph Kenneth Torres | | Email Address Redacted | Email |
| Joseph Kevin Chaney, Ii | | Email Address Redacted | Email |
| Joseph Khatcherian | | Email Address Redacted | Email |
| Joseph Khoury | | Email Address Redacted | Email |
| Joseph Khoury | | Email Address Redacted | Email |
| Joseph Khoury | | Email Address Redacted | Email |
| Joseph Khurana | | Email Address Redacted | Email |
| Joseph Kielbasa | | Email Address Redacted | Email |
| Joseph Kim | | Email Address Redacted | Email |
| Joseph Kim | | Email Address Redacted | Email |
| Joseph Kim | | Email Address Redacted | Email |
| Joseph Kim | | Email Address Redacted | Email |
| Joseph Kim | | Email Address Redacted | Email |
| Joseph Kincart | | Email Address Redacted | Email |
| Joseph King | | Email Address Redacted | Email |
| Joseph King | | Email Address Redacted | Email |
| Joseph Kirby | | Email Address Redacted | Email |
| Joseph Kirby | | Email Address Redacted | Email |
| Joseph Kirchoff | | Email Address Redacted | Email |
| Joseph Kirkwood | | Email Address Redacted | Email |
| Joseph Kisner | | Email Address Redacted | Email |
| Joseph Kisner | | Email Address Redacted | Email |
| Joseph Kisner | | Email Address Redacted | Email |
| Joseph Kiss | | Email Address Redacted | Email |
| Joseph Kizito | | Email Address Redacted | Email |
| Joseph Kizy | | Email Address Redacted | Email |
| Joseph Klein | | Email Address Redacted | Email |
| Joseph Kleinhans | | Email Address Redacted | Email |
| Joseph Kleinheider | | Email Address Redacted | Email |
| Joseph Klinow | | Email Address Redacted | Email |
| Joseph Klomp | | Email Address Redacted | Email |
| Joseph Knapp | | Email Address Redacted | Email |
| Joseph Knapp | | Email Address Redacted | Email |
| Joseph Knickerbocker | | Email Address Redacted | Email |
| Joseph Knight | | Email Address Redacted | Email |
| Joseph Knipp | | Email Address Redacted | Email |
| Joseph Ko | | Email Address Redacted | Email |
| Joseph Kochmann | | Email Address Redacted | Email |
| Joseph Kohn | | Email Address Redacted | Email |
| Joseph Kolinsky | | Email Address Redacted | Email |
| Joseph Kolley | | Email Address Redacted | Email |
| Joseph Kolman | | Email Address Redacted | Email |
| Joseph Kouaho | | Email Address Redacted | Email |
| Joseph Kovacs | | Email Address Redacted | Email |
| Joseph Krebs | | Email Address Redacted | Email |
| Joseph Krohn | | Email Address Redacted | Email |
| Joseph Krukosky | | Email Address Redacted | Email |
| Joseph Krzemien | | Email Address Redacted | Email |
| Joseph Kubicek | | Email Address Redacted | Email |
| Joseph Kuesis | | Email Address Redacted | Email |
| Joseph Kuethe | | Email Address Redacted | Email |
| Joseph Kuklis | | Email Address Redacted | Email |
| Joseph Kulbeth | | Email Address Redacted | Email |
| Joseph Kulik | | Email Address Redacted | Email |
| Joseph Kurtz | | Email Address Redacted | Email |
| Joseph Kushner | | Email Address Redacted | Email |
| Joseph Kwon | | Email Address Redacted | Email |
| Joseph Kyle Cook | | Email Address Redacted | Email |
| Joseph L Bernstein P.A. | | Email Address Redacted | Email |
| Joseph L Gallodoro | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Joseph L Gomeringer | | Email Address Redacted | Email |
| Joseph L Laratta Md, LLC | | Email Address Redacted | Email |
| Joseph L Packer Dds. A Professional Dental Corp | | Email Address Redacted | Email |
| Joseph L Pool | | Email Address Redacted | Email |
| Joseph L Soll | | Email Address Redacted | Email |
| Joseph L. Erickson | | Email Address Redacted | Email |
| Joseph L. Macrae | | Email Address Redacted | Email |
| Joseph L. Whitaker Cpa, LLC | | Email Address Redacted | Email |
| Joseph Labarbera | | Email Address Redacted | Email |
| Joseph Lacek | | Email Address Redacted | Email |
| Joseph Ladin | | Email Address Redacted | Email |
| Joseph Laemmle | | Email Address Redacted | Email |
| Joseph Lafortune | | Email Address Redacted | Email |
| Joseph Lagiglia | | Email Address Redacted | Email |
| Joseph Lagrande | | Email Address Redacted | Email |
| Joseph Lam | | Email Address Redacted | Email |
| Joseph Lambert | | Email Address Redacted | Email |
| Joseph Lambert | | Email Address Redacted | Email |
| Joseph Lamie | | Email Address Redacted | Email |
| Joseph Lan | | Email Address Redacted | Email |
| Joseph Landau | | Email Address Redacted | Email |
| Joseph Lang | | Email Address Redacted | Email |
| Joseph Lanzaro | | Email Address Redacted | Email |
| Joseph Lapaix | | Email Address Redacted | Email |
| Joseph Laporta | | Email Address Redacted | Email |
| Joseph Larimore | | Email Address Redacted | Email |
| Joseph Larrabee | | Email Address Redacted | Email |
| Joseph Lathon | | Email Address Redacted | Email |
| Joseph Lathon | | Email Address Redacted | Email |
| Joseph Lathon | | Email Address Redacted | Email |
| Joseph Latin | | Email Address Redacted | Email |
| Joseph Latterner PC | | Email Address Redacted | Email |
| Joseph Lauron | | Email Address Redacted | Email |
| Joseph Laveroni | | Email Address Redacted | Email |
| Joseph Laviano | | Email Address Redacted | Email |
| Joseph Lawrence | | Email Address Redacted | Email |
| Joseph Lawrence | | Email Address Redacted | Email |
| Joseph Lawson | | Email Address Redacted | Email |
| Joseph Lay | | Email Address Redacted | Email |
| Joseph Leahy | | Email Address Redacted | Email |
| Joseph Leahy | | Email Address Redacted | Email |
| Joseph Leal | | Email Address Redacted | Email |
| Joseph Lebovic | | Email Address Redacted | Email |
| Joseph Lebovits | | Email Address Redacted | Email |
| Joseph Lecroy | | Email Address Redacted | Email |
| Joseph Lee | | Email Address Redacted | Email |
| Joseph Lee | | Email Address Redacted | Email |
| Joseph Lee | | Email Address Redacted | Email |
| Joseph Lee | | Email Address Redacted | Email |
| Joseph Lee | | Email Address Redacted | Email |
| Joseph Lee | | Email Address Redacted | Email |
| Joseph Lee | | Email Address Redacted | Email |
| Joseph Lee | | Email Address Redacted | Email |
| Joseph Lee | | Email Address Redacted | Email |
| Joseph Lee James Iii | | Email Address Redacted | Email |
| Joseph Lees | | Email Address Redacted | Email |
| Joseph Lefkowitz | | Email Address Redacted | Email |
| Joseph Lefler | | Email Address Redacted | Email |
| Joseph Leggo | | Email Address Redacted | Email |
| Joseph Lema | | Email Address Redacted | Email |
| Joseph Lenard | | Email Address Redacted | Email |
| Joseph Leo | | Email Address Redacted | Email |
| Joseph Leon | | Email Address Redacted | Email |
| Joseph Leonard | | Email Address Redacted | Email |
| Joseph Lesher | | Email Address Redacted | Email |
| Joseph Letchinger | | Email Address Redacted | Email |
| Joseph Leverett | | Email Address Redacted | Email |
| Joseph Leverich | | Email Address Redacted | Email |
| Joseph Levertov | | Email Address Redacted | Email |
| Joseph Levy | | Email Address Redacted | Email |
| Joseph Lewis | | Email Address Redacted | Email |
| Joseph Lewis | | Email Address Redacted | Email |
| Joseph Lewis | | Email Address Redacted | Email |
| Joseph Lewis | | Email Address Redacted | Email |
| Joseph Libasci | | Email Address Redacted | Email |
| Joseph Lick | | Email Address Redacted | Email |
| Joseph Lieber | | Email Address Redacted | Email |
| Joseph Liedtke | | Email Address Redacted | Email |
| Joseph Liedtke | | Email Address Redacted | Email |
| Joseph Liedtke | | Email Address Redacted | Email |
| Joseph Lifschutz | | Email Address Redacted | Email |
| Joseph Lim | | Email Address Redacted | Email |
| Joseph Linares | | Email Address Redacted | Email |
| Joseph Lingenfelter | | Email Address Redacted | Email |
| Joseph Linscott Real Estate | | Email Address Redacted | Email |
| Joseph Lintzenich | | Email Address Redacted | Email |
| Joseph Linzon | | Email Address Redacted | Email |
| Joseph Lipuma | | Email Address Redacted | Email |
| Joseph Littleton | | Email Address Redacted | Email |
| Joseph Liu | | Email Address Redacted | Email |
| Joseph Livezey | | Email Address Redacted | Email |
| Joseph Lizzi | | Email Address Redacted | Email |
| Joseph Lockett | | Email Address Redacted | Email |
| Joseph Lockett | | Email Address Redacted | Email |
| Joseph Lombardo | | Email Address Redacted | Email |
| Joseph Lombardo | | Email Address Redacted | Email |
| Joseph Lombardo | | Email Address Redacted | Email |
| Joseph Lombardo | | Email Address Redacted | Email |
| Joseph Long | | Email Address Redacted | Email |
| Joseph Lopez | | Email Address Redacted | Email |
| Joseph Lopez | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Joseph Loponte | | | Email Address Redacted | Email |
| Joseph Love | | | Email Address Redacted | Email |
| Joseph Love | | | Email Address Redacted | Email |
| Joseph Lovejoy | | | Email Address Redacted | Email |
| Joseph Loveric | | | Email Address Redacted | Email |
| Joseph Lovett | | | Email Address Redacted | Email |
| Joseph Lovette | | | Email Address Redacted | Email |
| Joseph Lowinger | | | Email Address Redacted | Email |
| Joseph Lozano | | | Email Address Redacted | Email |
| Joseph Luallen | | | Email Address Redacted | Email |
| Joseph Lubas | | | Email Address Redacted | Email |
| Joseph Lubertazzi | | | Email Address Redacted | Email |
| Joseph Lubinski | | | Email Address Redacted | Email |
| Joseph Lucetti | | | Email Address Redacted | Email |
| Joseph Ludvigsen | | | Email Address Redacted | Email |
| Joseph Lupton | | | Email Address Redacted | Email |
| Joseph Lutz | | | Email Address Redacted | Email |
| Joseph Luzzi | | | Email Address Redacted | Email |
| Joseph M Peterson | | | Email Address Redacted | Email |
| Joseph M Seabolt | | | Email Address Redacted | Email |
| Joseph M. Arvay Dmd Orthodontist Pa | | | Email Address Redacted | Email |
| Joseph M. Barron Carpentry | | | Email Address Redacted | Email |
| Joseph M. Donato Architect | | | Email Address Redacted | Email |
| Joseph M. Dziczkowski | | | Email Address Redacted | Email |
| Joseph M. Montalbano, M.D., LLC | | | Email Address Redacted | Email |
| Joseph M. Wilson, P.C. | | | Email Address Redacted | Email |
| Joseph Maac Iver | | | Email Address Redacted | Email |
| Joseph Mabee | | | Email Address Redacted | Email |
| Joseph Mack | | | Email Address Redacted | Email |
| Joseph Mackie | | | Email Address Redacted | Email |
| Joseph Mackie Paniello | | | Email Address Redacted | Email |
| Joseph Mackrell | | | Email Address Redacted | Email |
| Joseph Madden | | | Email Address Redacted | Email |
| Joseph Maestas | | | Email Address Redacted | Email |
| Joseph Maez | | | Email Address Redacted | Email |
| Joseph Magno | | | Email Address Redacted | Email |
| Joseph Magnotti | | | Email Address Redacted | Email |
| Joseph Magnotti | | | Email Address Redacted | Email |
| Joseph Mahlow | | | Email Address Redacted | Email |
| Joseph Maine | | | Email Address Redacted | Email |
| Joseph Makokha | | | Email Address Redacted | Email |
| Joseph Malaquias | | | Email Address Redacted | Email |
| Joseph Malin | | | Email Address Redacted | Email |
| Joseph Mallari | | | Email Address Redacted | Email |
| Joseph Mammina | | | Email Address Redacted | Email |
| Joseph Mamone | | | Email Address Redacted | Email |
| Joseph Mandele | | | Email Address Redacted | Email |
| Joseph Manfredo | | | Email Address Redacted | Email |
| Joseph Mangano | | | Email Address Redacted | Email |
| Joseph Mangrum | | | Email Address Redacted | Email |
| Joseph Manley | | | Email Address Redacted | Email |
| Joseph Mannino | | | Email Address Redacted | Email |
| Joseph Mannino, P.A. | | | Email Address Redacted | Email |
| Joseph Manser | | | Email Address Redacted | Email |
| Joseph Mansour | | | Email Address Redacted | Email |
| Joseph Manville | | | Email Address Redacted | Email |
| Joseph Manzello | | | Email Address Redacted | Email |
| Joseph Mapes | | | Email Address Redacted | Email |
| Joseph Maranto | | | Email Address Redacted | Email |
| Joseph Marc Mcconnaughey | | | Email Address Redacted | Email |
| Joseph Marcello | | | Email Address Redacted | Email |
| Joseph Marcinkowski | | | Email Address Redacted | Email |
| Joseph Maresca | | | Email Address Redacted | Email |
| Joseph Maria | | | Email Address Redacted | Email |
| Joseph Marinack | | | Email Address Redacted | Email |
| Joseph Marino | | | Email Address Redacted | Email |
| Joseph Mark Buhl | | | Email Address Redacted | Email |
| Joseph Markham | | | Email Address Redacted | Email |
| Joseph Marmor | | | Email Address Redacted | Email |
| Joseph Marques | | | Email Address Redacted | Email |
| Joseph Marsh | | | Email Address Redacted | Email |
| Joseph Marshall | | | Email Address Redacted | Email |
| Joseph Marte | | | Email Address Redacted | Email |
| Joseph Martello | | | Email Address Redacted | Email |
| Joseph Martens | | | Email Address Redacted | Email |
| Joseph Martin | | | Email Address Redacted | Email |
| Joseph Martin | | | Email Address Redacted | Email |
| Joseph Martin | | | Email Address Redacted | Email |
| Joseph Martinez | | | Email Address Redacted | Email |
| Joseph Martinez | | | Email Address Redacted | Email |
| Joseph Martinez Jr | | | Email Address Redacted | Email |
| Joseph Martino | | | Email Address Redacted | Email |
| Joseph Mascarello | | | Email Address Redacted | Email |
| Joseph Masciello | | | Email Address Redacted | Email |
| Joseph Mason | | | Email Address Redacted | Email |
| Joseph Mason | | | Email Address Redacted | Email |
| Joseph Massa | | | Email Address Redacted | Email |
| Joseph Massaro | | | Email Address Redacted | Email |
| Joseph Massimiano | | | Email Address Redacted | Email |
| Joseph Matatov | | | Email Address Redacted | Email |
| Joseph Matta | | | Email Address Redacted | Email |
| Joseph Mattie | | | Email Address Redacted | Email |
| Joseph Mattie | | | Email Address Redacted | Email |
| Joseph Mauro | | | Email Address Redacted | Email |
| Joseph Maxey | | | Email Address Redacted | Email |
| Joseph Maxey | | | Email Address Redacted | Email |
| Joseph Maxian | | | Email Address Redacted | Email |
| Joseph May | | | Email Address Redacted | Email |
| Joseph Mayhan Jr | | | Email Address Redacted | Email |
| Joseph Mayhew | | | Email Address Redacted | Email |
| Joseph Maza | | | Email Address Redacted | Email |
| Joseph Maza | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Joseph Mazzarella | | Email Address Redacted | Email |
| Joseph Mazziliano | | Email Address Redacted | Email |
| Joseph Mcanney | | Email Address Redacted | Email |
| Joseph Mccabe | | Email Address Redacted | Email |
| Joseph Mccain | | Email Address Redacted | Email |
| Joseph Mccain | | Email Address Redacted | Email |
| Joseph Mccarthy | | Email Address Redacted | Email |
| Joseph Mccarthy | | Email Address Redacted | Email |
| Joseph Mccauley | | Email Address Redacted | Email |
| Joseph Mcclain | | Email Address Redacted | Email |
| Joseph Mcclughan | | Email Address Redacted | Email |
| Joseph Mccormack | | Email Address Redacted | Email |
| Joseph Mccormack | | Email Address Redacted | Email |
| Joseph Mccoy | | Email Address Redacted | Email |
| Joseph Mccrory | | Email Address Redacted | Email |
| Joseph Mccullaugh | | Email Address Redacted | Email |
| Joseph Mccullough | | Email Address Redacted | Email |
| Joseph Mcdevitt | | Email Address Redacted | Email |
| Joseph Mcdonald | | Email Address Redacted | Email |
| Joseph Mcdonough | | Email Address Redacted | Email |
| Joseph Mcelroy | | Email Address Redacted | Email |
| Joseph Mcgalliard | | Email Address Redacted | Email |
| Joseph Mcgalliard | | Email Address Redacted | Email |
| Joseph Mcgalliard | | Email Address Redacted | Email |
| Joseph Mcgovern | | Email Address Redacted | Email |
| Joseph Mcgovern | | Email Address Redacted | Email |
| Joseph Mcgowan | | Email Address Redacted | Email |
| Joseph Mcgrail | | Email Address Redacted | Email |
| Joseph Mcgranaghan | | Email Address Redacted | Email |
| Joseph Mcgrew | | Email Address Redacted | Email |
| Joseph Mcguire | | Email Address Redacted | Email |
| Joseph Mcguire | | Email Address Redacted | Email |
| Joseph Mckeel | | Email Address Redacted | Email |
| Joseph Mckendry | | Email Address Redacted | Email |
| Joseph Mclaughlin | | Email Address Redacted | Email |
| Joseph Mcpherson | | Email Address Redacted | Email |
| Joseph Mcquesten | | Email Address Redacted | Email |
| Joseph Mcredmond | | Email Address Redacted | Email |
| Joseph Meadows | | Email Address Redacted | Email |
| Joseph Mealie | | Email Address Redacted | Email |
| Joseph Medina | | Email Address Redacted | Email |
| Joseph Megara | | Email Address Redacted | Email |
| Joseph Meisels | | Email Address Redacted | Email |
| Joseph Mejia | | Email Address Redacted | Email |
| Joseph Melendes | | Email Address Redacted | Email |
| Joseph Melfi | | Email Address Redacted | Email |
| Joseph Melice | | Email Address Redacted | Email |
| Joseph Melillo | | Email Address Redacted | Email |
| Joseph Mellaci | | Email Address Redacted | Email |
| Joseph Memolo | | Email Address Redacted | Email |
| Joseph Meneses | | Email Address Redacted | Email |
| Joseph Menichini | | Email Address Redacted | Email |
| Joseph Menzak Jr. | | Email Address Redacted | Email |
| Joseph Mercado | | Email Address Redacted | Email |
| Joseph Mergner | | Email Address Redacted | Email |
| Joseph Meringolo | | Email Address Redacted | Email |
| Joseph Merry | | Email Address Redacted | Email |
| Joseph Mesler | | Email Address Redacted | Email |
| Joseph Messina | | Email Address Redacted | Email |
| Joseph Messina | | Email Address Redacted | Email |
| Joseph Metallo | | Email Address Redacted | Email |
| Joseph Meza | | Email Address Redacted | Email |
| Joseph Miani | | Email Address Redacted | Email |
| Joseph Michael Dumas | | Email Address Redacted | Email |
| Joseph Michael Lupo | | Email Address Redacted | Email |
| Joseph Michael Painting Inc | | Email Address Redacted | Email |
| Joseph Michel | | Email Address Redacted | Email |
| Joseph Miele | | Email Address Redacted | Email |
| Joseph Miller | | Email Address Redacted | Email |
| Joseph Miller | | Email Address Redacted | Email |
| Joseph Miller | | Email Address Redacted | Email |
| Joseph Miller | | Email Address Redacted | Email |
| Joseph Miller | | Email Address Redacted | Email |
| Joseph Miller | | Email Address Redacted | Email |
| Joseph Miller | | Email Address Redacted | Email |
| Joseph Miller | | Email Address Redacted | Email |
| Joseph Miller | | Email Address Redacted | Email |
| Joseph Millett | | Email Address Redacted | Email |
| Joseph Mills | | Email Address Redacted | Email |
| Joseph Minick | | Email Address Redacted | Email |
| Joseph Minio | | Email Address Redacted | Email |
| Joseph Miranda | | Email Address Redacted | Email |
| Joseph Miranda | | Email Address Redacted | Email |
| Joseph Mirich | | Email Address Redacted | Email |
| Joseph Mittiga | | Email Address Redacted | Email |
| Joseph Mize | | Email Address Redacted | Email |
| Joseph Mizrahi | | Email Address Redacted | Email |
| Joseph Mladinich | | Email Address Redacted | Email |
| Joseph Moczydlowsky | | Email Address Redacted | Email |
| Joseph Mognon | | Email Address Redacted | Email |
| Joseph Molinaro | | Email Address Redacted | Email |
| Joseph Monaco | | Email Address Redacted | Email |
| Joseph Monaghan | | Email Address Redacted | Email |
| Joseph Mondelli | | Email Address Redacted | Email |
| Joseph Monfort | | Email Address Redacted | Email |
| Joseph Montalbano | | Email Address Redacted | Email |
| Joseph Montalbano | | Email Address Redacted | Email |
| Joseph Montano | | Email Address Redacted | Email |
| Joseph Montedonico Pllc | | Email Address Redacted | Email |
| Joseph Monteforte | | Email Address Redacted | Email |
| Joseph Montelongo | | Email Address Redacted | Email |
| Joseph Montelongo | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Joseph Montenegro | | | Email Address Redacted | Email |
| Joseph Montesano | | | Email Address Redacted | Email |
| Joseph Montgomery | | | Email Address Redacted | Email |
| Joseph Moore | | | Email Address Redacted | Email |
| Joseph Moore | | | Email Address Redacted | Email |
| Joseph Moore | | | Email Address Redacted | Email |
| Joseph Moore | | | Email Address Redacted | Email |
| Joseph Moore | | | Email Address Redacted | Email |
| Joseph Moorhead | | | Email Address Redacted | Email |
| Joseph Moorhead | | | Email Address Redacted | Email |
| Joseph Moorman | | | Email Address Redacted | Email |
| Joseph Mora | | | Email Address Redacted | Email |
| Joseph Morale | | | Email Address Redacted | Email |
| Joseph Moran | | | Email Address Redacted | Email |
| Joseph Moran | | | Email Address Redacted | Email |
| Joseph Morelli | | | Email Address Redacted | Email |
| Joseph Moreno | | | Email Address Redacted | Email |
| Joseph Morey | | | Email Address Redacted | Email |
| Joseph Morgan | | | Email Address Redacted | Email |
| Joseph Morgan | | | Email Address Redacted | Email |
| Joseph Morgan | | | Email Address Redacted | Email |
| Joseph Morin | | | Email Address Redacted | Email |
| Joseph Mormino | | | Email Address Redacted | Email |
| Joseph Morris | | | Email Address Redacted | Email |
| Joseph Morris | | | Email Address Redacted | Email |
| Joseph Moses | | | Email Address Redacted | Email |
| Joseph Moskowitz | | | Email Address Redacted | Email |
| Joseph Motto | | | Email Address Redacted | Email |
| Joseph Mount | | | Email Address Redacted | Email |
| Joseph Moy | | | Email Address Redacted | Email |
| Joseph Mrozinski | | | Email Address Redacted | Email |
| Joseph Mueller | | | Email Address Redacted | Email |
| Joseph Mulieri | | | Email Address Redacted | Email |
| Joseph Mung | | | Email Address Redacted | Email |
| Joseph Munoz | | | Email Address Redacted | Email |
| Joseph Muratore | | | Email Address Redacted | Email |
| Joseph Murphy | | | Email Address Redacted | Email |
| Joseph Murphy | | | Email Address Redacted | Email |
| Joseph Murphy | | | Email Address Redacted | Email |
| Joseph Murphy | | | Email Address Redacted | Email |
| Joseph Murphy | | | Email Address Redacted | Email |
| Joseph Musa | | | Email Address Redacted | Email |
| Joseph Musharbash | | | Email Address Redacted | Email |
| Joseph Mut | | | Email Address Redacted | Email |
| Joseph Muttillo | | | Email Address Redacted | Email |
| Joseph Myers | | | Email Address Redacted | Email |
| Joseph Myers | | | Email Address Redacted | Email |
| Joseph N Moreau | | | Email Address Redacted | Email |
| Joseph N Pollaro Jr | | | Email Address Redacted | Email |
| Joseph Nabati | | | Email Address Redacted | Email |
| Joseph Naccarato | | | Email Address Redacted | Email |
| Joseph Naimo | | | Email Address Redacted | Email |
| Joseph Najjar | | | Email Address Redacted | Email |
| Joseph Najjar | | | Email Address Redacted | Email |
| Joseph Nalley | | | Email Address Redacted | Email |
| Joseph Napolitan | | | Email Address Redacted | Email |
| Joseph Nastasi | | | Email Address Redacted | Email |
| Joseph Natale | | | Email Address Redacted | Email |
| Joseph Natale | | | Email Address Redacted | Email |
| Joseph Natoli | | | Email Address Redacted | Email |
| Joseph Nawabi | | | Email Address Redacted | Email |
| Joseph Neal | | | Email Address Redacted | Email |
| Joseph Neglia | | | Email Address Redacted | Email |
| Joseph Negron | | | Email Address Redacted | Email |
| Joseph Neiman | | | Email Address Redacted | Email |
| Joseph Nelson | | | Email Address Redacted | Email |
| Joseph Nelson | | | Email Address Redacted | Email |
| Joseph Nelson | | | Email Address Redacted | Email |
| Joseph Nelson | | | Email Address Redacted | Email |
| Joseph Nelson | | | Email Address Redacted | Email |
| Joseph Nettles | | | Email Address Redacted | Email |
| Joseph Netzel | | | Email Address Redacted | Email |
| Joseph Nevin | | | Email Address Redacted | Email |
| Joseph Newkirk | | | Email Address Redacted | Email |
| Joseph Newkirk | | | Email Address Redacted | Email |
| Joseph Newport | | | Email Address Redacted | Email |
| Joseph Newton S | | | Email Address Redacted | Email |
| Joseph Ngo | | | Email Address Redacted | Email |
| Joseph Nguyen | | | Email Address Redacted | Email |
| Joseph Nguyen | | | Email Address Redacted | Email |
| Joseph Nicastro | | | Email Address Redacted | Email |
| Joseph Nichols | | | Email Address Redacted | Email |
| Joseph Nichols | | | Email Address Redacted | Email |
| Joseph Niederman | | | Email Address Redacted | Email |
| Joseph Nieves | | | Email Address Redacted | Email |
| Joseph Niquette | | | Email Address Redacted | Email |
| Joseph Nix | | | Email Address Redacted | Email |
| Joseph Nixon | | | Email Address Redacted | Email |
| Joseph Njihia | | | Email Address Redacted | Email |
| Joseph Nocella | | | Email Address Redacted | Email |
| Joseph Nolan | | | Email Address Redacted | Email |
| Joseph Noland | | | Email Address Redacted | Email |
| Joseph Norman | | | Email Address Redacted | Email |
| Joseph Norris | | | Email Address Redacted | Email |
| Joseph Norsworthy | | | Email Address Redacted | Email |
| Joseph Notarianni | | | Email Address Redacted | Email |
| Joseph Notsch Food Concessions | | | Email Address Redacted | Email |
| Joseph Noyes | | | Email Address Redacted | Email |
| Joseph O Elisha Md Inc | | | Email Address Redacted | Email |
| Joseph Obadare | | | Email Address Redacted | Email |
| Joseph Oberlander | | | Email Address Redacted | Email |
| Joseph Oberlander | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Joseph Obrien | | Email Address Redacted | Email |
| Joseph Obrien | | Email Address Redacted | Email |
| Joseph Obrien | | Email Address Redacted | Email |
| Joseph Obryant | | Email Address Redacted | Email |
| Joseph Oconnell | | Email Address Redacted | Email |
| Joseph Odonnell | | Email Address Redacted | Email |
| Joseph Ofili | | Email Address Redacted | Email |
| Joseph Oh | | Email Address Redacted | Email |
| Joseph O'Hare | | Email Address Redacted | Email |
| Joseph Ohaver | | Email Address Redacted | Email |
| Joseph Ojukwu | | Email Address Redacted | Email |
| Joseph Olah | | Email Address Redacted | Email |
| Joseph Oliver | | Email Address Redacted | Email |
| Joseph Olivieri | | Email Address Redacted | Email |
| Joseph Ollei | | Email Address Redacted | Email |
| Joseph Olobayo | | Email Address Redacted | Email |
| Joseph Olson | | Email Address Redacted | Email |
| Joseph Onwuteaka | | Email Address Redacted | Email |
| Joseph Openden | | Email Address Redacted | Email |
| Joseph Ord | | Email Address Redacted | Email |
| Joseph Orlando | | Email Address Redacted | Email |
| Joseph Ornelas | | Email Address Redacted | Email |
| Joseph Orr | | Email Address Redacted | Email |
| Joseph Orrico | | Email Address Redacted | Email |
| Joseph Orsino | | Email Address Redacted | Email |
| Joseph Ortega | | Email Address Redacted | Email |
| Joseph Ortega | | Email Address Redacted | Email |
| Joseph Ortega | | Email Address Redacted | Email |
| Joseph Ortega, | | Email Address Redacted | Email |
| Joseph Ortner | | Email Address Redacted | Email |
| Joseph Osborne | | Email Address Redacted | Email |
| Joseph Ostie | | Email Address Redacted | Email |
| Joseph Otis | | Email Address Redacted | Email |
| Joseph Outler | | Email Address Redacted | Email |
| Joseph Overbaugh | | Email Address Redacted | Email |
| Joseph Owen | | Email Address Redacted | Email |
| Joseph Ozuna | | Email Address Redacted | Email |
| Joseph P Coyle | | Email Address Redacted | Email |
| Joseph P Diaz | | Email Address Redacted | Email |
| Joseph P Gaudet Jr | | Email Address Redacted | Email |
| Joseph P Hernandez | | Email Address Redacted | Email |
| Joseph P Novek Dpm | | Email Address Redacted | Email |
| Joseph P Randall | | Email Address Redacted | Email |
| Joseph P Tomaino, Aia Consulting Architect | | Email Address Redacted | Email |
| Joseph P. Bartlett | | Email Address Redacted | Email |
| Joseph P. Handy, Cpa, Pl | | Email Address Redacted | Email |
| Joseph P. Pasqualetto, Esq. | | Email Address Redacted | Email |
| Joseph Pacella | | Email Address Redacted | Email |
| Joseph Padula | | Email Address Redacted | Email |
| Joseph Paige | | Email Address Redacted | Email |
| Joseph Paino | | Email Address Redacted | Email |
| Joseph Palieri | | Email Address Redacted | Email |
| Joseph Palieri | | Email Address Redacted | Email |
| Joseph Palkowski | | Email Address Redacted | Email |
| Joseph Palkowski | | Email Address Redacted | Email |
| Joseph Palladino | | Email Address Redacted | Email |
| Joseph Palmisano Jr | | Email Address Redacted | Email |
| Joseph Pandiscia | | Email Address Redacted | Email |
| Joseph Pannell | | Email Address Redacted | Email |
| Joseph Pannell | | Email Address Redacted | Email |
| Joseph Pannell | | Email Address Redacted | Email |
| Joseph Paoletti | | Email Address Redacted | Email |
| Joseph Paoletti | | Email Address Redacted | Email |
| Joseph Papa | | Email Address Redacted | Email |
| Joseph Papa | | Email Address Redacted | Email |
| Joseph Papa Public Relations, LLC | | Email Address Redacted | Email |
| Joseph Paquette | | Email Address Redacted | Email |
| Joseph Pareja | | Email Address Redacted | Email |
| Joseph Pareja | | Email Address Redacted | Email |
| Joseph Parente | | Email Address Redacted | Email |
| Joseph Parenti | | Email Address Redacted | Email |
| Joseph Parisi | | Email Address Redacted | Email |
| Joseph Parker | | Email Address Redacted | Email |
| Joseph Parker | | Email Address Redacted | Email |
| Joseph Parker | | Email Address Redacted | Email |
| Joseph Parks | | Email Address Redacted | Email |
| Joseph Passanante | | Email Address Redacted | Email |
| Joseph Patrick Hanley | | Email Address Redacted | Email |
| Joseph Patterson | | Email Address Redacted | Email |
| Joseph Paul | | Email Address Redacted | Email |
| Joseph Paul Cumbie | | Email Address Redacted | Email |
| Joseph Pavia Jr Stable Inc | | Email Address Redacted | Email |
| Joseph Payne | | Email Address Redacted | Email |
| Joseph Paytas | | Email Address Redacted | Email |
| Joseph Payton | | Email Address Redacted | Email |
| Joseph Pazdernik | | Email Address Redacted | Email |
| Joseph Peach Graves | | Email Address Redacted | Email |
| Joseph Pegoraro | | Email Address Redacted | Email |
| Joseph Peirson | | Email Address Redacted | Email |
| Joseph Pelayo | | Email Address Redacted | Email |
| Joseph Pelayo | | Email Address Redacted | Email |
| Joseph Pellegrini Ltd | | Email Address Redacted | Email |
| Joseph Penk | | Email Address Redacted | Email |
| Joseph Penter | | Email Address Redacted | Email |
| Joseph Pepin | | Email Address Redacted | Email |
| Joseph Perello | | Email Address Redacted | Email |
| Joseph Perez | | Email Address Redacted | Email |
| Joseph Perfetti | | Email Address Redacted | Email |
| Joseph Pergola | | Email Address Redacted | Email |
| Joseph Perlmutter | | Email Address Redacted | Email |
| Joseph Peroni | | Email Address Redacted | Email |
| Joseph Perry | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Joseph Perry | | Email Address Redacted | Email |
| Joseph Persad | | Email Address Redacted | Email |
| Joseph Peta | | Email Address Redacted | Email |
| Joseph Peters | | Email Address Redacted | Email |
| Joseph Peterson | | Email Address Redacted | Email |
| Joseph Petit | | Email Address Redacted | Email |
| Joseph Petti | | Email Address Redacted | Email |
| Joseph Pham | | Email Address Redacted | Email |
| Joseph Phillips | | Email Address Redacted | Email |
| Joseph Phillips | | Email Address Redacted | Email |
| Joseph Phillips | | Email Address Redacted | Email |
| Joseph Phillips | | Email Address Redacted | Email |
| Joseph Phillips | | Email Address Redacted | Email |
| Joseph Pickett | | Email Address Redacted | Email |
| Joseph Pietropaolo | | Email Address Redacted | Email |
| Joseph Pietrusza | | Email Address Redacted | Email |
| Joseph Pietrusza | | Email Address Redacted | Email |
| Joseph Pilgrim | | Email Address Redacted | Email |
| Joseph Pineda | | Email Address Redacted | Email |
| Joseph Pineno | | Email Address Redacted | Email |
| Joseph Pinto | | Email Address Redacted | Email |
| Joseph Pinzone | | Email Address Redacted | Email |
| Joseph Pirro | | Email Address Redacted | Email |
| Joseph Pirron | | Email Address Redacted | Email |
| Joseph Pisk | | Email Address Redacted | Email |
| Joseph Plata | | Email Address Redacted | Email |
| Joseph Plog | | Email Address Redacted | Email |
| Joseph Plummer | | Email Address Redacted | Email |
| Joseph Policarpio | | Email Address Redacted | Email |
| Joseph Poliszczuk | | Email Address Redacted | Email |
| Joseph Pollard | | Email Address Redacted | Email |
| Joseph Pomerenke | | Email Address Redacted | Email |
| Joseph Pond | | Email Address Redacted | Email |
| Joseph Pondolph | | Email Address Redacted | Email |
| Joseph Pontrella | | Email Address Redacted | Email |
| Joseph Popo | | Email Address Redacted | Email |
| Joseph Popo | | Email Address Redacted | Email |
| Joseph Popwycz | | Email Address Redacted | Email |
| Joseph Portale | | Email Address Redacted | Email |
| Joseph Porter | | Email Address Redacted | Email |
| Joseph Porto | | Email Address Redacted | Email |
| Joseph Porto | | Email Address Redacted | Email |
| Joseph Postel | | Email Address Redacted | Email |
| Joseph Poston | | Email Address Redacted | Email |
| Joseph Powell | | Email Address Redacted | Email |
| Joseph Powell | | Email Address Redacted | Email |
| Joseph Preston | | Email Address Redacted | Email |
| Joseph Price | | Email Address Redacted | Email |
| Joseph Price Bread Distribution Inc., | | Email Address Redacted | Email |
| Joseph Prior | | Email Address Redacted | Email |
| Joseph Priore | | Email Address Redacted | Email |
| Joseph Procopio Jr | | Email Address Redacted | Email |
| Joseph Profera | | Email Address Redacted | Email |
| Joseph Professional Service | | Email Address Redacted | Email |
| Joseph Prudhomme | | Email Address Redacted | Email |
| Joseph Pryor | | Email Address Redacted | Email |
| Joseph Puetz | | Email Address Redacted | Email |
| Joseph Pugh | | Email Address Redacted | Email |
| Joseph Puleo | | Email Address Redacted | Email |
| Joseph Pulver | | Email Address Redacted | Email |
| Joseph Purvis | | Email Address Redacted | Email |
| Joseph Purvis | | Email Address Redacted | Email |
| Joseph Puterbaugh General Contracting Inc | | Email Address Redacted | Email |
| Joseph Quade | | Email Address Redacted | Email |
| Joseph Qualls | | Email Address Redacted | Email |
| Joseph Quansah | | Email Address Redacted | Email |
| Joseph Quiming | | Email Address Redacted | Email |
| Joseph Quinones | | Email Address Redacted | Email |
| Joseph Quiros | | Email Address Redacted | Email |
| Joseph R Acosta | | Email Address Redacted | Email |
| Joseph R Benevedes | | Email Address Redacted | Email |
| Joseph R Cataulin, Pianist | | Email Address Redacted | Email |
| Joseph R Houle | | Email Address Redacted | Email |
| Joseph R Keenan Company | | Email Address Redacted | Email |
| Joseph R Kreber & Associates, Inc. | | Email Address Redacted | Email |
| Joseph R Miller, Pc | | Email Address Redacted | Email |
| Joseph R Peterson | | Email Address Redacted | Email |
| Joseph R Pirro | | Email Address Redacted | Email |
| Joseph R Rought | | Email Address Redacted | Email |
| Joseph R Tyler Associates | | Email Address Redacted | Email |
| Joseph R. Lovullo | | Email Address Redacted | Email |
| Joseph R. Montgomery Iii, LLC | | Email Address Redacted | Email |
| Joseph R. Walter Construction | | Email Address Redacted | Email |
| Joseph R. Whelski | | Email Address Redacted | Email |
| Joseph Raczka | | Email Address Redacted | Email |
| Joseph Radic | | Email Address Redacted | Email |
| Joseph Radovsky | | Email Address Redacted | Email |
| Joseph Raffensperger | | Email Address Redacted | Email |
| Joseph Rafferty | | Email Address Redacted | Email |
| Joseph Raich | | Email Address Redacted | Email |
| Joseph Raimonda | | Email Address Redacted | Email |
| Joseph Raineri | | Email Address Redacted | Email |
| Joseph Ralph Lavache | | Email Address Redacted | Email |
| Joseph Ramirez | | Email Address Redacted | Email |
| Joseph Ramirez | | Email Address Redacted | Email |
| Joseph Ramos | | Email Address Redacted | Email |
| Joseph Ramsay | | Email Address Redacted | Email |
| Joseph Randall | | Email Address Redacted | Email |
| Joseph Rangel | | Email Address Redacted | Email |
| Joseph Ranoia | | Email Address Redacted | Email |
| Joseph Ray | | Email Address Redacted | Email |
| Joseph Raygoza | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Joseph Raymond | | Email Address Redacted | Email |
| Joseph Razzano | | Email Address Redacted | Email |
| Joseph Rea | | Email Address Redacted | Email |
| Joseph Reale | | Email Address Redacted | Email |
| Joseph Reddick Jr. | | Email Address Redacted | Email |
| Joseph Reece Jr. | | Email Address Redacted | Email |
| Joseph Rehabilitation Center LLC | | Email Address Redacted | Email |
| Joseph Reid | | Email Address Redacted | Email |
| Joseph Reid | | Email Address Redacted | Email |
| Joseph Reid | | Email Address Redacted | Email |
| Joseph Reineman | | Email Address Redacted | Email |
| Joseph Reiner | | Email Address Redacted | Email |
| Joseph Remarcke | | Email Address Redacted | Email |
| Joseph Rembert | | Email Address Redacted | Email |
| Joseph Rengifo | | Email Address Redacted | Email |
| Joseph Rensa | | Email Address Redacted | Email |
| Joseph Rensing | | Email Address Redacted | Email |
| Joseph Rensing | | Email Address Redacted | Email |
| Joseph Rensing | | Email Address Redacted | Email |
| Joseph Rensing | | Email Address Redacted | Email |
| Joseph Resha | | Email Address Redacted | Email |
| Joseph Rhoden | | Email Address Redacted | Email |
| Joseph Ribar | | Email Address Redacted | Email |
| Joseph Ricca | | Email Address Redacted | Email |
| Joseph Ricci | | Email Address Redacted | Email |
| Joseph Ricciardi Jr | | Email Address Redacted | Email |
| Joseph Rice | | Email Address Redacted | Email |
| Joseph Rice | | Email Address Redacted | Email |
| Joseph Richard | | Email Address Redacted | Email |
| Joseph Richardson | | Email Address Redacted | Email |
| Joseph Richter | | Email Address Redacted | Email |
| Joseph Rieber | | Email Address Redacted | Email |
| Joseph Riehl | | Email Address Redacted | Email |
| Joseph Ries | | Email Address Redacted | Email |
| Joseph Riggs | | Email Address Redacted | Email |
| Joseph Riiff | | Email Address Redacted | Email |
| Joseph Riley | | Email Address Redacted | Email |
| Joseph Riley | | Email Address Redacted | Email |
| Joseph Rindone | | Email Address Redacted | Email |
| Joseph Rios | | Email Address Redacted | Email |
| Joseph Ritter | | Email Address Redacted | Email |
| Joseph Rivero | | Email Address Redacted | Email |
| Joseph Robbins | | Email Address Redacted | Email |
| Joseph Robbio | | Email Address Redacted | Email |
| Joseph Robbio | | Email Address Redacted | Email |
| Joseph Robert Antekeier | | Email Address Redacted | Email |
| Joseph Robert Moscatiello | | Email Address Redacted | Email |
| Joseph Robustello | | Email Address Redacted | Email |
| Joseph Roden | | Email Address Redacted | Email |
| Joseph Rodriguez | | Email Address Redacted | Email |
| Joseph Rodriguez | | Email Address Redacted | Email |
| Joseph Rodriguez | | Email Address Redacted | Email |
| Joseph Rogers | | Email Address Redacted | Email |
| Joseph Rogers | | Email Address Redacted | Email |
| Joseph Rogers | | Email Address Redacted | Email |
| Joseph Rogers | | Email Address Redacted | Email |
| Joseph Rogers | | Email Address Redacted | Email |
| Joseph Rogers | | Email Address Redacted | Email |
| Joseph Rokop | | Email Address Redacted | Email |
| Joseph Rollek | | Email Address Redacted | Email |
| Joseph Rollek | | Email Address Redacted | Email |
| Joseph Rolleri | | Email Address Redacted | Email |
| Joseph Romano | | Email Address Redacted | Email |
| Joseph Roope | | Email Address Redacted | Email |
| Joseph Roope | | Email Address Redacted | Email |
| Joseph Rose | | Email Address Redacted | Email |
| Joseph Rose | | Email Address Redacted | Email |
| Joseph Rosen | | Email Address Redacted | Email |
| Joseph Rosenkrantz Consulting | | Email Address Redacted | Email |
| Joseph Rosiello | | Email Address Redacted | Email |
| Joseph Ross | | Email Address Redacted | Email |
| Joseph Rossetti | | Email Address Redacted | Email |
| Joseph Rousseau | | Email Address Redacted | Email |
| Joseph Rover | | Email Address Redacted | Email |
| Joseph Rowe | | Email Address Redacted | Email |
| Joseph Roy | | Email Address Redacted | Email |
| Joseph Rubes | | Email Address Redacted | Email |
| Joseph Rubin | | Email Address Redacted | Email |
| Joseph Rubin Hair Design 73 Inc | | Email Address Redacted | Email |
| Joseph Ruelle | | Email Address Redacted | Email |
| Joseph Ruiz | | Email Address Redacted | Email |
| Joseph Rumpke | | Email Address Redacted | Email |
| Joseph Runnals | | Email Address Redacted | Email |
| Joseph Runyon | | Email Address Redacted | Email |
| Joseph Russo | | Email Address Redacted | Email |
| Joseph Russo | | Email Address Redacted | Email |
| Joseph Russo | | Email Address Redacted | Email |
| Joseph Russo | | Email Address Redacted | Email |
| Joseph Rust Cpa, P.C. | | Email Address Redacted | Email |
| Joseph Ruvolo | | Email Address Redacted | Email |
| Joseph Ryan | | Email Address Redacted | Email |
| Joseph Ryan | | Email Address Redacted | Email |
| Joseph Rystrom | | Email Address Redacted | Email |
| Joseph Rzechula | | Email Address Redacted | Email |
| Joseph S. Bonino | | Email Address Redacted | Email |
| Joseph S. Hohm, C.P.A. | | Email Address Redacted | Email |
| Joseph Saari | | Email Address Redacted | Email |
| Joseph Sabbagh | | Email Address Redacted | Email |
| Joseph Sabeh | | Email Address Redacted | Email |
| Joseph Sadler | | Email Address Redacted | Email |
| Joseph Sadusky | | Email Address Redacted | Email |
| Joseph Saele | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Joseph Safar | | Email Address Redacted | Email |
| Joseph Sage | | Email Address Redacted | Email |
| Joseph Saladino | | Email Address Redacted | Email |
| Joseph Salafia | | Email Address Redacted | Email |
| Joseph Salamone | | Email Address Redacted | Email |
| Joseph Salamy | | Email Address Redacted | Email |
| Joseph Salas | | Email Address Redacted | Email |
| Joseph Salle | | Email Address Redacted | Email |
| Joseph Sanchez | | Email Address Redacted | Email |
| Joseph Sanchis | | Email Address Redacted | Email |
| Joseph Sanders | | Email Address Redacted | Email |
| Joseph Sanders | | Email Address Redacted | Email |
| Joseph Sanders | | Email Address Redacted | Email |
| Joseph Sandoli | | Email Address Redacted | Email |
| Joseph Sankows | | Email Address Redacted | Email |
| Joseph Santana | | Email Address Redacted | Email |
| Joseph Santiago | | Email Address Redacted | Email |
| Joseph Santo | | Email Address Redacted | Email |
| Joseph Santo | | Email Address Redacted | Email |
| Joseph Santo | | Email Address Redacted | Email |
| Joseph Santo | | Email Address Redacted | Email |
| Joseph Santos | | Email Address Redacted | Email |
| Joseph Sapienza | | Email Address Redacted | Email |
| Joseph Sapienza | | Email Address Redacted | Email |
| Joseph Sapp | | Email Address Redacted | Email |
| Joseph Sardy | | Email Address Redacted | Email |
| Joseph Sarokhan | | Email Address Redacted | Email |
| Joseph Sarrington | | Email Address Redacted | Email |
| Joseph Sarrington | | Email Address Redacted | Email |
| Joseph Sarrington | | Email Address Redacted | Email |
| Joseph Sauer | | Email Address Redacted | Email |
| Joseph Sauer | | Email Address Redacted | Email |
| Joseph Savage | | Email Address Redacted | Email |
| Joseph Savery | | Email Address Redacted | Email |
| Joseph Savoie | | Email Address Redacted | Email |
| Joseph Sawvel | | Email Address Redacted | Email |
| Joseph Scalia | | Email Address Redacted | Email |
| Joseph Scalisi | | Email Address Redacted | Email |
| Joseph Scandale Jr | | Email Address Redacted | Email |
| Joseph Scarano | | Email Address Redacted | Email |
| Joseph Scarpelli | | Email Address Redacted | Email |
| Joseph Scarpinato | | Email Address Redacted | Email |
| Joseph Scavetti | | Email Address Redacted | Email |
| Joseph Schach | | Email Address Redacted | Email |
| Joseph Schaffer | | Email Address Redacted | Email |
| Joseph Scheib | | Email Address Redacted | Email |
| Joseph Schimmel | | Email Address Redacted | Email |
| Joseph Schiro | | Email Address Redacted | Email |
| Joseph Schlesinger | | Email Address Redacted | Email |
| Joseph Schlotzhauer | | Email Address Redacted | Email |
| Joseph Schluer | | Email Address Redacted | Email |
| Joseph Schnitzler Design | | Email Address Redacted | Email |
| Joseph Schulman | | Email Address Redacted | Email |
| Joseph Schulte | | Email Address Redacted | Email |
| Joseph Schultz | | Email Address Redacted | Email |
| Joseph Schumaker | | Email Address Redacted | Email |
| Joseph Schutt | | Email Address Redacted | Email |
| Joseph Schwartz | | Email Address Redacted | Email |
| Joseph Schwartz | | Email Address Redacted | Email |
| Joseph Schwartz Cpa | | Email Address Redacted | Email |
| Joseph Sciabica | | Email Address Redacted | Email |
| Joseph Sciarrino | | Email Address Redacted | Email |
| Joseph Scionti | | Email Address Redacted | Email |
| Joseph Scott | | Email Address Redacted | Email |
| Joseph Scott | | Email Address Redacted | Email |
| Joseph Scott | | Email Address Redacted | Email |
| Joseph Scura | | Email Address Redacted | Email |
| Joseph Seabolt | | Email Address Redacted | Email |
| Joseph Seales | | Email Address Redacted | Email |
| Joseph Seccafico | | Email Address Redacted | Email |
| Joseph Sedges | | Email Address Redacted | Email |
| Joseph Seiber | | Email Address Redacted | Email |
| Joseph Seibert | | Email Address Redacted | Email |
| Joseph Seide | | Email Address Redacted | Email |
| Joseph Seif | | Email Address Redacted | Email |
| Joseph Seitzer | | Email Address Redacted | Email |
| Joseph Semeniuk | | Email Address Redacted | Email |
| Joseph Senkeleski | | Email Address Redacted | Email |
| Joseph Sennish | | Email Address Redacted | Email |
| Joseph Serafini | | Email Address Redacted | Email |
| Joseph Serpente | | Email Address Redacted | Email |
| Joseph Severson | | Email Address Redacted | Email |
| Joseph Severson | | Email Address Redacted | Email |
| Joseph Sevier | | Email Address Redacted | Email |
| Joseph Shafran | | Email Address Redacted | Email |
| Joseph Shalit, M.D. Pa | | Email Address Redacted | Email |
| Joseph Shatzer | | Email Address Redacted | Email |
| Joseph Shaw | | Email Address Redacted | Email |
| Joseph Sheehan | | Email Address Redacted | Email |
| Joseph Sheldrup | | Email Address Redacted | Email |
| Joseph Sheldrup | | Email Address Redacted | Email |
| Joseph Shenberger | | Email Address Redacted | Email |
| Joseph Sherbaugh | | Email Address Redacted | Email |
| Joseph Sherbaugh | | Email Address Redacted | Email |
| Joseph Sherman | | Email Address Redacted | Email |
| Joseph Sherrill | | Email Address Redacted | Email |
| Joseph Shible | | Email Address Redacted | Email |
| Joseph Shields & Company LLC | | Email Address Redacted | Email |
| Joseph Shirley | | Email Address Redacted | Email |
| Joseph Shively | | Email Address Redacted | Email |
| Joseph Shoults | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Joseph Showers | | Email Address Redacted | Email |
| Joseph Shrock | | Email Address Redacted | Email |
| Joseph Sicherman | | Email Address Redacted | Email |
| Joseph Siciliano | | Email Address Redacted | Email |
| Joseph Siddons | | Email Address Redacted | Email |
| Joseph Sigall | | Email Address Redacted | Email |
| Joseph Sillaman | | Email Address Redacted | Email |
| Joseph Silva | | Email Address Redacted | Email |
| Joseph Simaie | | Email Address Redacted | Email |
| Joseph Simon | | Email Address Redacted | Email |
| Joseph Sims | | Email Address Redacted | Email |
| Joseph Simuro | | Email Address Redacted | Email |
| Joseph Sindoni | | Email Address Redacted | Email |
| Joseph Sipala | | Email Address Redacted | Email |
| Joseph Sirote | | Email Address Redacted | Email |
| Joseph Sisneros | | Email Address Redacted | Email |
| Joseph Sison | | Email Address Redacted | Email |
| Joseph Skipwith | | Email Address Redacted | Email |
| Joseph Sladek | | Email Address Redacted | Email |
| Joseph Slay | | Email Address Redacted | Email |
| Joseph Slyzelia | | Email Address Redacted | Email |
| Joseph Smallwood | | Email Address Redacted | Email |
| Joseph Smallwood | | Email Address Redacted | Email |
| Joseph Smart | | Email Address Redacted | Email |
| Joseph Smith | | Email Address Redacted | Email |
| Joseph Smith | | Email Address Redacted | Email |
| Joseph Smith | | Email Address Redacted | Email |
| Joseph Smith | | Email Address Redacted | Email |
| Joseph Smith | | Email Address Redacted | Email |
| Joseph Smith | | Email Address Redacted | Email |
| Joseph Smith | | Email Address Redacted | Email |
| Joseph Smith | | Email Address Redacted | Email |
| Joseph Smith | | Email Address Redacted | Email |
| Joseph Smith | | Email Address Redacted | Email |
| Joseph Smith | | Email Address Redacted | Email |
| Joseph Smith | | Email Address Redacted | Email |
| Joseph Smits | | Email Address Redacted | Email |
| Joseph Smythe | | Email Address Redacted | Email |
| Joseph Solare | | Email Address Redacted | Email |
| Joseph Soleto | | Email Address Redacted | Email |
| Joseph Sorrentino | | Email Address Redacted | Email |
| Joseph Sorrentino | | Email Address Redacted | Email |
| Joseph Sortor | | Email Address Redacted | Email |
| Joseph Sousa | | Email Address Redacted | Email |
| Joseph Spalding | | Email Address Redacted | Email |
| Joseph Sparks | | Email Address Redacted | Email |
| Joseph Spears | | Email Address Redacted | Email |
| Joseph Spence | | Email Address Redacted | Email |
| Joseph Spinella | | Email Address Redacted | Email |
| Joseph Spinelli | | Email Address Redacted | Email |
| Joseph Spisak | | Email Address Redacted | Email |
| Joseph Spitzer | | Email Address Redacted | Email |
| Joseph Spring | | Email Address Redacted | Email |
| Joseph Squatritto | | Email Address Redacted | Email |
| Joseph Squires | | Email Address Redacted | Email |
| Joseph Srodawa | | Email Address Redacted | Email |
| Joseph Srodawa | | Email Address Redacted | Email |
| Joseph Srodawa | | Email Address Redacted | Email |
| Joseph Sserunjogi | | Email Address Redacted | Email |
| Joseph St Louis | | Email Address Redacted | Email |
| Joseph Staffilino | | Email Address Redacted | Email |
| Joseph Stafford | | Email Address Redacted | Email |
| Joseph Stahl | | Email Address Redacted | Email |
| Joseph Stanizzi | | Email Address Redacted | Email |
| Joseph Stankavich | | Email Address Redacted | Email |
| Joseph Starita | | Email Address Redacted | Email |
| Joseph Steed | | Email Address Redacted | Email |
| Joseph Steeves | | Email Address Redacted | Email |
| Joseph Steffy | | Email Address Redacted | Email |
| Joseph Steinberg, LLC | | Email Address Redacted | Email |
| Joseph Steinhardt | | Email Address Redacted | Email |
| Joseph Stekel Cpa | | Email Address Redacted | Email |
| Joseph Stephen Jewell | | Email Address Redacted | Email |
| Joseph Stern | | Email Address Redacted | Email |
| Joseph Stewart | | Email Address Redacted | Email |
| Joseph Stewart | | Email Address Redacted | Email |
| Joseph Stewart | | Email Address Redacted | Email |
| Joseph Stezzi | | Email Address Redacted | Email |
| Joseph Stickle | | Email Address Redacted | Email |
| Joseph Stillwagon Ii | | Email Address Redacted | Email |
| Joseph Stincer | | Email Address Redacted | Email |
| Joseph Stinson | | Email Address Redacted | Email |
| Joseph Stocking | | Email Address Redacted | Email |
| Joseph Stoeckel | | Email Address Redacted | Email |
| Joseph Stone | | Email Address Redacted | Email |
| Joseph Stonerock | | Email Address Redacted | Email |
| Joseph Stout | | Email Address Redacted | Email |
| Joseph Stoyko | | Email Address Redacted | Email |
| Joseph Stoyko | | Email Address Redacted | Email |
| Joseph Straka | | Email Address Redacted | Email |
| Joseph Striegel | | Email Address Redacted | Email |
| Joseph Stromer | | Email Address Redacted | Email |
| Joseph Strovas | | Email Address Redacted | Email |
| Joseph Struhl Co Inc | | Email Address Redacted | Email |
| Joseph Struthers | | Email Address Redacted | Email |
| Joseph Stutzman | | Email Address Redacted | Email |
| Joseph Subero | | Email Address Redacted | Email |
| Joseph Sucatre | | Email Address Redacted | Email |
| Joseph Sugg | | Email Address Redacted | Email |
| Joseph Sullivan | | Email Address Redacted | Email |
| Joseph Sulzinger | | Email Address Redacted | Email |
| Joseph Summers | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Joseph Sumrall | | Email Address Redacted | Email |
| Joseph Sung | | Email Address Redacted | Email |
| Joseph Surrett | | Email Address Redacted | Email |
| Joseph Sutton | | Email Address Redacted | Email |
| Joseph Swenson | | Email Address Redacted | Email |
| Joseph Switalski | | Email Address Redacted | Email |
| Joseph Syron | | Email Address Redacted | Email |
| Joseph Szala | | Email Address Redacted | Email |
| Joseph Szilagyi | | Email Address Redacted | Email |
| Joseph T Beatty | | Email Address Redacted | Email |
| Joseph T Nguyen | | Email Address Redacted | Email |
| Joseph T Nguyen | | Email Address Redacted | Email |
| Joseph T Prowse | | Email Address Redacted | Email |
| Joseph T Teguia | | Email Address Redacted | Email |
| Joseph T. Cruise Md LLC | | Email Address Redacted | Email |
| Joseph T. Tavano | | Email Address Redacted | Email |
| Joseph Takach | | Email Address Redacted | Email |
| Joseph Takacs | | Email Address Redacted | Email |
| Joseph Talamini | | Email Address Redacted | Email |
| Joseph Talley | | Email Address Redacted | Email |
| Joseph Tang | | Email Address Redacted | Email |
| Joseph Tannenbaum LLC | | Email Address Redacted | Email |
| Joseph Tanner | | Email Address Redacted | Email |
| Joseph Tanzillo | | Email Address Redacted | Email |
| Joseph Tasse | | Email Address Redacted | Email |
| Joseph Taurozzi | | Email Address Redacted | Email |
| Joseph Tavery | | Email Address Redacted | Email |
| Joseph Taylor | | Email Address Redacted | Email |
| Joseph Taylor | | Email Address Redacted | Email |
| Joseph Taylor | | Email Address Redacted | Email |
| Joseph Taylor | | Email Address Redacted | Email |
| Joseph Taylor | | Email Address Redacted | Email |
| Joseph Taylor | | Email Address Redacted | Email |
| Joseph Taylor | | Email Address Redacted | Email |
| Joseph Taylor | | Email Address Redacted | Email |
| Joseph Teamer | | Email Address Redacted | Email |
| Joseph Teamer | | Email Address Redacted | Email |
| Joseph Tedder | | Email Address Redacted | Email |
| Joseph Temple | | Email Address Redacted | Email |
| Joseph Templin | | Email Address Redacted | Email |
| Joseph Teplicki, P.L. | | Email Address Redacted | Email |
| Joseph Terzieva | | Email Address Redacted | Email |
| Joseph Tessitore | | Email Address Redacted | Email |
| Joseph Thaman | | Email Address Redacted | Email |
| Joseph Thayil | | Email Address Redacted | Email |
| Joseph Therrien | | Email Address Redacted | Email |
| Joseph Thibault | | Email Address Redacted | Email |
| Joseph Thibault | | Email Address Redacted | Email |
| Joseph Thibault | | Email Address Redacted | Email |
| Joseph Thomas | | Email Address Redacted | Email |
| Joseph Thomas | | Email Address Redacted | Email |
| Joseph Thomas | | Email Address Redacted | Email |
| Joseph Thomas | | Email Address Redacted | Email |
| Joseph Thomas Terence Geoghegan-Attorney | | Email Address Redacted | Email |
| Joseph Thomas Wright | | Email Address Redacted | Email |
| Joseph Thompson | | Email Address Redacted | Email |
| Joseph Thompson | | Email Address Redacted | Email |
| Joseph Thompson | | Email Address Redacted | Email |
| Joseph Thompson | | Email Address Redacted | Email |
| Joseph Thorpe | | Email Address Redacted | Email |
| Joseph Thrasher | | Email Address Redacted | Email |
| Joseph Thurman | | Email Address Redacted | Email |
| Joseph Tigano | | Email Address Redacted | Email |
| Joseph Tillery | | Email Address Redacted | Email |
| Joseph Tillman | | Email Address Redacted | Email |
| Joseph Timmons | | Email Address Redacted | Email |
| Joseph Tobias | | Email Address Redacted | Email |
| Joseph Todice | | Email Address Redacted | Email |
| Joseph Todorovski | | Email Address Redacted | Email |
| Joseph Todorovski | | Email Address Redacted | Email |
| Joseph Toledo | | Email Address Redacted | Email |
| Joseph Toledo | | Email Address Redacted | Email |
| Joseph Tomaso | | Email Address Redacted | Email |
| Joseph Toner | | Email Address Redacted | Email |
| Joseph Tordella | | Email Address Redacted | Email |
| Joseph Tornabene | | Email Address Redacted | Email |
| Joseph Torres | | Email Address Redacted | Email |
| Joseph Torres | | Email Address Redacted | Email |
| Joseph Towing | | Email Address Redacted | Email |
| Joseph Traughber | | Email Address Redacted | Email |
| Joseph Trezza | | Email Address Redacted | Email |
| Joseph Trezza | | Email Address Redacted | Email |
| Joseph Tricarico | | Email Address Redacted | Email |
| Joseph Trigg | | Email Address Redacted | Email |
| Joseph Trinidad | | Email Address Redacted | Email |
| Joseph Trinidad | | Email Address Redacted | Email |
| Joseph Triolo | | Email Address Redacted | Email |
| Joseph Trombley | | Email Address Redacted | Email |
| Joseph Troy | | Email Address Redacted | Email |
| Joseph Truglia | | Email Address Redacted | Email |
| Joseph Truong Inc | | Email Address Redacted | Email |
| Joseph Trybom | | Email Address Redacted | Email |
| Joseph Trygar | | Email Address Redacted | Email |
| Joseph Tsue | | Email Address Redacted | Email |
| Joseph Tucceri | | Email Address Redacted | Email |
| Joseph Tucker | | Email Address Redacted | Email |
| Joseph Tucker | | Email Address Redacted | Email |
| Joseph Tucker | | Email Address Redacted | Email |
| Joseph Tufaro | | Email Address Redacted | Email |
| Joseph Turner | | Email Address Redacted | Email |
| Joseph Udogu | | Email Address Redacted | Email |
| Joseph Ugalino | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Joseph Ugalino | | Email Address Redacted | Email |
| Joseph Ugonna | | Email Address Redacted | Email |
| Joseph Uhlarik | | Email Address Redacted | Email |
| Joseph Ulisano | | Email Address Redacted | Email |
| Joseph Ulmer | | Email Address Redacted | Email |
| Joseph Ulysse | | Email Address Redacted | Email |
| Joseph Ungar | | Email Address Redacted | Email |
| Joseph Ungar | | Email Address Redacted | Email |
| Joseph Urrea | | Email Address Redacted | Email |
| Joseph Urtuzuastegui | | Email Address Redacted | Email |
| Joseph V Bellochio | | Email Address Redacted | Email |
| Joseph V Lopez | | Email Address Redacted | Email |
| Joseph V. Cattoggio Jr., Attorney At Law | | Email Address Redacted | Email |
| Joseph V. Fulmino LLC | | Email Address Redacted | Email |
| Joseph Vacca | | Email Address Redacted | Email |
| Joseph Vaccaro | | Email Address Redacted | Email |
| Joseph Valencia | | Email Address Redacted | Email |
| Joseph Valencia | | Email Address Redacted | Email |
| Joseph Valenti | | Email Address Redacted | Email |
| Joseph Valenti | | Email Address Redacted | Email |
| Joseph Valentine | | Email Address Redacted | Email |
| Joseph Valentine | | Email Address Redacted | Email |
| Joseph Valentino | | Email Address Redacted | Email |
| Joseph Van Meter | | Email Address Redacted | Email |
| Joseph Vartanian | | Email Address Redacted | Email |
| Joseph Vasquez | | Email Address Redacted | Email |
| Joseph Vaughn | | Email Address Redacted | Email |
| Joseph Vaughn | | Email Address Redacted | Email |
| Joseph Vecchiolla | | Email Address Redacted | Email |
| Joseph Velocci | | Email Address Redacted | Email |
| Joseph Veltri | | Email Address Redacted | Email |
| Joseph Ventola | | Email Address Redacted | Email |
| Joseph Venturella | | Email Address Redacted | Email |
| Joseph Venturi | | Email Address Redacted | Email |
| Joseph Verdino | | Email Address Redacted | Email |
| Joseph Verduzco | | Email Address Redacted | Email |
| Joseph Verrastro | | Email Address Redacted | Email |
| Joseph Victor | | Email Address Redacted | Email |
| Joseph Vierra | | Email Address Redacted | Email |
| Joseph Villareale | | Email Address Redacted | Email |
| Joseph Villarreal | | Email Address Redacted | Email |
| Joseph Viola | | Email Address Redacted | Email |
| Joseph Virag | | Email Address Redacted | Email |
| Joseph Vital | | Email Address Redacted | Email |
| Joseph Vitale | | Email Address Redacted | Email |
| Joseph Vlcek | | Email Address Redacted | Email |
| Joseph Vollero | | Email Address Redacted | Email |
| Joseph Vonlehman | | Email Address Redacted | Email |
| Joseph Vu & Associates, LLC | | Email Address Redacted | Email |
| Joseph W Cogean | | Email Address Redacted | Email |
| Joseph W Howard | | Email Address Redacted | Email |
| Joseph W Otis | | Email Address Redacted | Email |
| Joseph W Whitehurst Jr | | Email Address Redacted | Email |
| Joseph W. Iskandar, D.O. Pllc | | Email Address Redacted | Email |
| Joseph Wagner | | Email Address Redacted | Email |
| Joseph Wagner | | Email Address Redacted | Email |
| Joseph Wagoner | | Email Address Redacted | Email |
| Joseph Wagschal | | Email Address Redacted | Email |
| Joseph Wahome | | Email Address Redacted | Email |
| Joseph Waldner | | Email Address Redacted | Email |
| Joseph Walker | | Email Address Redacted | Email |
| Joseph Walker | | Email Address Redacted | Email |
| Joseph Walker | | Email Address Redacted | Email |
| Joseph Wallace | | Email Address Redacted | Email |
| Joseph Wallace | | Email Address Redacted | Email |
| Joseph Waller | | Email Address Redacted | Email |
| Joseph Wangugi | | Email Address Redacted | Email |
| Joseph Warren | | Email Address Redacted | Email |
| Joseph Wasikowski | | Email Address Redacted | Email |
| Joseph Waters | | Email Address Redacted | Email |
| Joseph Watson | | Email Address Redacted | Email |
| Joseph Wattenbarger | | Email Address Redacted | Email |
| Joseph Waynick | | Email Address Redacted | Email |
| Joseph Weaver | | Email Address Redacted | Email |
| Joseph Weaver | | Email Address Redacted | Email |
| Joseph Webb | | Email Address Redacted | Email |
| Joseph Weeks Iv | | Email Address Redacted | Email |
| Joseph Weinberger | | Email Address Redacted | Email |
| Joseph Weinstein | | Email Address Redacted | Email |
| Joseph Weinstein Do Pc | | Email Address Redacted | Email |
| Joseph Wekkin | | Email Address Redacted | Email |
| Joseph Wells | | Email Address Redacted | Email |
| Joseph Wendt | | Email Address Redacted | Email |
| Joseph Wentzell | | Email Address Redacted | Email |
| Joseph Wercberger | | Email Address Redacted | Email |
| Joseph Wernert | | Email Address Redacted | Email |
| Joseph Wesley | | Email Address Redacted | Email |
| Joseph Wesley | | Email Address Redacted | Email |
| Joseph Weyandt | | Email Address Redacted | Email |
| Joseph Whedbee | | Email Address Redacted | Email |
| Joseph Whigham | | Email Address Redacted | Email |
| Joseph Whigham | | Email Address Redacted | Email |
| Joseph Whitaker | | Email Address Redacted | Email |
| Joseph White | | Email Address Redacted | Email |
| Joseph Whitman | | Email Address Redacted | Email |
| Joseph Whitmore | | Email Address Redacted | Email |
| Joseph Wick | | Email Address Redacted | Email |
| Joseph Wigton | | Email Address Redacted | Email |
| Joseph Wigton | | Email Address Redacted | Email |
| Joseph Wigton | | Email Address Redacted | Email |
| Joseph Wigton | | Email Address Redacted | Email |
| Joseph Wilburn | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Joseph Wilkocz | | | Email Address Redacted | Email |
| Joseph Williams | | | Email Address Redacted | Email |
| Joseph Williams | | | Email Address Redacted | Email |
| Joseph Williams | | | Email Address Redacted | Email |
| Joseph Williams | | | Email Address Redacted | Email |
| Joseph Williams | | | Email Address Redacted | Email |
| Joseph Williams | | | Email Address Redacted | Email |
| Joseph Williams | | | Email Address Redacted | Email |
| Joseph Williams | | | Email Address Redacted | Email |
| Joseph Williams | | | Email Address Redacted | Email |
| Joseph Williams | | | Email Address Redacted | Email |
| Joseph Williams | | | Email Address Redacted | Email |
| Joseph Willoughby | | | Email Address Redacted | Email |
| Joseph Wilson | | | Email Address Redacted | Email |
| Joseph Wilson | | | Email Address Redacted | Email |
| Joseph Wilson | | | Email Address Redacted | Email |
| Joseph Windham | | | Email Address Redacted | Email |
| Joseph Wine | | | Email Address Redacted | Email |
| Joseph Winke | | | Email Address Redacted | Email |
| Joseph Winston | | | Email Address Redacted | Email |
| Joseph Wirth Iii | | | Email Address Redacted | Email |
| Joseph Wirtz | | | Email Address Redacted | Email |
| Joseph Wisner | | | Email Address Redacted | Email |
| Joseph Withfield | | | Email Address Redacted | Email |
| Joseph Witkowski | | | Email Address Redacted | Email |
| Joseph Witkowski | | | Email Address Redacted | Email |
| Joseph Wojtowicz | | | Email Address Redacted | Email |
| Joseph Wolanski | | | Email Address Redacted | Email |
| Joseph Wollersheim | | | Email Address Redacted | Email |
| Joseph Wood | | | Email Address Redacted | Email |
| Joseph Woode | | | Email Address Redacted | Email |
| Joseph Woods | | | Email Address Redacted | Email |
| Joseph Woolfson | | | Email Address Redacted | Email |
| Joseph Wright | | | Email Address Redacted | Email |
| Joseph Wyatt | | | Email Address Redacted | Email |
| Joseph Wyban | | | Email Address Redacted | Email |
| Joseph Wybierala | | | Email Address Redacted | Email |
| Joseph Xavier | | | Email Address Redacted | Email |
| Joseph Yamin | | | Email Address Redacted | Email |
| Joseph Yandrisovitz | | | Email Address Redacted | Email |
| Joseph Yoder | | | Email Address Redacted | Email |
| Joseph York | | | Email Address Redacted | Email |
| Joseph Yosso | | | Email Address Redacted | Email |
| Joseph Yosso | | | Email Address Redacted | Email |
| Joseph Young | | | Email Address Redacted | Email |
| Joseph Young | | | Email Address Redacted | Email |
| Joseph Young | | | Email Address Redacted | Email |
| Joseph Young | | | Email Address Redacted | Email |
| Joseph Younger Md | | | Email Address Redacted | Email |
| Joseph Yousef | | | Email Address Redacted | Email |
| Joseph Yousif Jr | | | Email Address Redacted | Email |
| Joseph Yuan | | | Email Address Redacted | Email |
| Joseph Z. Castillo | | | Email Address Redacted | Email |
| Joseph Zadorozny | | | Email Address Redacted | Email |
| Joseph Zaknoen | | | Email Address Redacted | Email |
| Joseph Zaloom | | | Email Address Redacted | Email |
| Joseph Zamzow | | | Email Address Redacted | Email |
| Joseph Zanre | | | Email Address Redacted | Email |
| Joseph Zanre | | | Email Address Redacted | Email |
| Joseph Zappella | | | Email Address Redacted | Email |
| Joseph Zarejko | | | Email Address Redacted | Email |
| Joseph Zassoda | | | Email Address Redacted | Email |
| Joseph Zayan | | | Email Address Redacted | Email |
| Joseph Zayszly | | | Email Address Redacted | Email |
| Joseph Zemaitis | | | Email Address Redacted | Email |
| Joseph Zia | | | Email Address Redacted | Email |
| Joseph Zinser | | | Email Address Redacted | Email |
| Joseph Zito | | | Email Address Redacted | Email |
| Joseph Zito | | | Email Address Redacted | Email |
| Joseph Zulu | | | Email Address Redacted | Email |
| Joseph Zupin | | | Email Address Redacted | Email |
| Joseph Zurek | | | Email Address Redacted | Email |
| Josephin Lin | | | Email Address Redacted | Email |
| Josephina Brinson | | | Email Address Redacted | Email |
| Josephine A Camilleri-Furshpan | | | Email Address Redacted | Email |
| Josephine Apuri-Ndepeh | | | Email Address Redacted | Email |
| Josephine Barber | | | Email Address Redacted | Email |
| Josephine Battista | | | Email Address Redacted | Email |
| Josephine Blodgett | | | Email Address Redacted | Email |
| Josephine Blodgett | | | Email Address Redacted | Email |
| Josephine Bolton | | | Email Address Redacted | Email |
| Josephine Boncales | | | Email Address Redacted | Email |
| Josephine Boncales | | | Email Address Redacted | Email |
| Josephine Boscarello | | | Email Address Redacted | Email |
| Josephine Brandon | | | Email Address Redacted | Email |
| Josephine Brandon | | | Email Address Redacted | Email |
| Josephine Burns | | | Email Address Redacted | Email |
| Josephine Carosone | | | Email Address Redacted | Email |
| Josephine Cephrina Moore-Adebayo | | | Email Address Redacted | Email |
| Josephine Clark | | | Email Address Redacted | Email |
| Josephine Costa | | | Email Address Redacted | Email |
| Josephine Cuskelly | | | Email Address Redacted | Email |
| Josephine D Wetie | | | Email Address Redacted | Email |
| Josephine Darretta | | | Email Address Redacted | Email |
| Josephine De Oliveira | | | Email Address Redacted | Email |
| Josephine Duah | | | Email Address Redacted | Email |
| Josephine Ducreay | | | Email Address Redacted | Email |
| Josephine E. Palijaro | | | Email Address Redacted | Email |
| Josephine Ejimadu | | | Email Address Redacted | Email |
| Josephine Elena Bernard | | | Email Address Redacted | Email |
| Josephine Fassari | | | Email Address Redacted | Email |
| Josephine Fazio | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Josephine Finnegan | | | Email Address Redacted | Email |
| Josephine Fitzpatrick | | | Email Address Redacted | Email |
| Josephine Franco | | | Email Address Redacted | Email |
| Josephine Gause | | | Email Address Redacted | Email |
| Josephine Giordano | | | Email Address Redacted | Email |
| Josephine Goldhaber | | | Email Address Redacted | Email |
| Josephine Goldstein | | | Email Address Redacted | Email |
| Josephine Graham | | | Email Address Redacted | Email |
| Josephine Grzetich | | | Email Address Redacted | Email |
| Josephine Homanick | | | Email Address Redacted | Email |
| Josephine Howe | | | Email Address Redacted | Email |
| Josephine Howell/Josephine Howell Productions | | | Email Address Redacted | Email |
| Josephine Hsueh | | | Email Address Redacted | Email |
| Josephine Kapetsonis | | | Email Address Redacted | Email |
| Josephine L. Santillan | | | Email Address Redacted | Email |
| Josephine Larmena | | | Email Address Redacted | Email |
| Josephine Leon | | | Email Address Redacted | Email |
| Josephine Lopez | | | Email Address Redacted | Email |
| Josephine Lopez | | | Email Address Redacted | Email |
| Josephine M Grzetich, | | | Email Address Redacted | Email |
| Josephine Manahan Corporation | | | Email Address Redacted | Email |
| Josephine Muller | | | Email Address Redacted | Email |
| Josephine Owusu | | | Email Address Redacted | Email |
| Josephine Palmer | | | Email Address Redacted | Email |
| Josephine Phillips | | | Email Address Redacted | Email |
| Josephine Ramos | | | Email Address Redacted | Email |
| Josephine Salcedo | | | Email Address Redacted | Email |
| Josephine Shepard | | | Email Address Redacted | Email |
| Josephine Sikopoulos | | | Email Address Redacted | Email |
| Josephine Tabuena | | | Email Address Redacted | Email |
| Josephine Tabuena | | | Email Address Redacted | Email |
| Josephine Tatone | | | Email Address Redacted | Email |
| Josephine Teutonico | | | Email Address Redacted | Email |
| Josephine Vacciana | | | Email Address Redacted | Email |
| Josephine W Kemp | | | Email Address Redacted | Email |
| Josephine Wallace | | | Email Address Redacted | Email |
| Josephines Cleaning Services | | | Email Address Redacted | Email |
| Josephines Of Desoto Inc | | | Email Address Redacted | Email |
| Josephmax | | | Email Address Redacted | Email |
| Joseph'S Carpet Cleaning, LLC | | | Email Address Redacted | Email |
| Joseph'S Deli LLC | | | Email Address Redacted | Email |
| Joseph'S Garden & Greenhouse | | | Email Address Redacted | Email |
| Josephs Lyft Tech | | | Email Address Redacted | Email |
| Josephus Joseph | | | Email Address Redacted | Email |
| Josephzulu | | | Email Address Redacted | Email |
| Josepj Montalti | | | Email Address Redacted | Email |
| Josepons | | | Email Address Redacted | Email |
| Jose'S Barbers Extraordinaire | | | Email Address Redacted | Email |
| Jose'S Cleaning Services, Inc. | | | Email Address Redacted | Email |
| Jose'S Country Kitchen Inc | | | Email Address Redacted | Email |
| Jose'S Kitchen LLC | | | Email Address Redacted | Email |
| Jose'S Message Therapy Srvs | | | Email Address Redacted | Email |
| Joses Mexican Restaurant | | | Email Address Redacted | Email |
| Jose'S Torteria Arlington, Inc. | | | Email Address Redacted | Email |
| Joses Transportation Special | | | Email Address Redacted | Email |
| Josesoriano | | | Email Address Redacted | Email |
| Josesph Krueger | | | Email Address Redacted | Email |
| Jose-Tech LLC | | | Email Address Redacted | Email |
| Josetriana | | | Email Address Redacted | Email |
| Josetta Council | | | Email Address Redacted | Email |
| Josette Fine Linens | | | Email Address Redacted | Email |
| Josette Flicker | | | Email Address Redacted | Email |
| Josette Melchor | | | Email Address Redacted | Email |
| Josette Severson | | | Email Address Redacted | Email |
| Josette Szetela | | | Email Address Redacted | Email |
| Josette Waldrip | | | Email Address Redacted | Email |
| Josette'S Virgin Extensions LLC | | | Email Address Redacted | Email |
| Josey Weaver | | | Email Address Redacted | Email |
| Josezorrilla | | | Email Address Redacted | Email |
| Josh Adkins | | | Email Address Redacted | Email |
| Josh Akery | | | Email Address Redacted | Email |
| Josh Allin | | | Email Address Redacted | Email |
| Josh Almanza | | | Email Address Redacted | Email |
| Josh Alonzo | | | Email Address Redacted | Email |
| Josh Andersen | | | Email Address Redacted | Email |
| Josh Anderson | | | Email Address Redacted | Email |
| Josh Aron | | | Email Address Redacted | Email |
| Josh Baker | | | Email Address Redacted | Email |
| Josh Baltimore | | | Email Address Redacted | Email |
| Josh Barger | | | Email Address Redacted | Email |
| Josh Barker | | | Email Address Redacted | Email |
| Josh Barner | | | Email Address Redacted | Email |
| Josh Baskin Co. | | | Email Address Redacted | Email |
| Josh Beecher | | | Email Address Redacted | Email |
| Josh Benson | | | Email Address Redacted | Email |
| Josh Benton | | | Email Address Redacted | Email |
| Josh Blake | | | Email Address Redacted | Email |
| Josh Blankenship | | | Email Address Redacted | Email |
| Josh Boettcher | | | Email Address Redacted | Email |
| Josh Bonanno Productions | | | Email Address Redacted | Email |
| Josh Boughton | | | Email Address Redacted | Email |
| Josh Boyd Real Estate, LLC | | | Email Address Redacted | Email |
| Josh Brown Contracting LLC | | | Email Address Redacted | Email |
| Josh Brydon | | | Email Address Redacted | Email |
| Josh Burnley | | | Email Address Redacted | Email |
| Josh Burton | | | Email Address Redacted | Email |
| Josh Byers | | | Email Address Redacted | Email |
| Josh Cady | | | Email Address Redacted | Email |
| Josh Calver | | | Email Address Redacted | Email |
| Josh Campbell | | | Email Address Redacted | Email |
| Josh Campbell | | | Email Address Redacted | Email |
| Josh Campbell Photography | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Josh Cannon Real Estate | | Email Address Redacted | Email |
| Josh Castle | | Email Address Redacted | Email |
| Josh Childs | | Email Address Redacted | Email |
| Josh Christy | | Email Address Redacted | Email |
| Josh Cockram | | Email Address Redacted | Email |
| Josh Colson | | Email Address Redacted | Email |
| Josh Consulting Inc | | Email Address Redacted | Email |
| Josh Copeland | | Email Address Redacted | Email |
| Josh Cordero | | Email Address Redacted | Email |
| Josh Costner | | Email Address Redacted | Email |
| Josh Couch | | Email Address Redacted | Email |
| Josh Cronin | | Email Address Redacted | Email |
| Josh Culbreth | | Email Address Redacted | Email |
| Josh Czech | | Email Address Redacted | Email |
| Josh D. Lyons | | Email Address Redacted | Email |
| Josh Dean Goup LLC | | Email Address Redacted | Email |
| Josh Denton | | Email Address Redacted | Email |
| Josh Dezur | | Email Address Redacted | Email |
| Josh Diamond | | Email Address Redacted | Email |
| Josh Dillion | | Email Address Redacted | Email |
| Josh Dillion | | Email Address Redacted | Email |
| Josh Dodson | | Email Address Redacted | Email |
| Josh Dolin | | Email Address Redacted | Email |
| Josh Duran | | Email Address Redacted | Email |
| Josh Dyer | | Email Address Redacted | Email |
| Josh Edmonds | | Email Address Redacted | Email |
| Josh Edmondson | | Email Address Redacted | Email |
| Josh Elion | | Email Address Redacted | Email |
| Josh Ellingson | | Email Address Redacted | Email |
| Josh Elliott | | Email Address Redacted | Email |
| Josh Farris | | Email Address Redacted | Email |
| Josh Feinberg | | Email Address Redacted | Email |
| Josh Fischer | | Email Address Redacted | Email |
| Josh Fisher | | Email Address Redacted | Email |
| Josh Flath | | Email Address Redacted | Email |
| Josh Fogle | | Email Address Redacted | Email |
| Josh Ford | | Email Address Redacted | Email |
| Josh Fowler | | Email Address Redacted | Email |
| Josh Franklin | | Email Address Redacted | Email |
| Josh Freed | | Email Address Redacted | Email |
| Josh Fulco | | Email Address Redacted | Email |
| Josh Fulco | | Email Address Redacted | Email |
| Josh G. Johnson | | Email Address Redacted | Email |
| Josh Gann | | Email Address Redacted | Email |
| Josh Garber | | Email Address Redacted | Email |
| Josh Garibay | | Email Address Redacted | Email |
| Josh Gibbons | | Email Address Redacted | Email |
| Josh Gilstrap | | Email Address Redacted | Email |
| Josh Gmerek | | Email Address Redacted | Email |
| Josh Goins | | Email Address Redacted | Email |
| Josh Goldberg Consulting | | Email Address Redacted | Email |
| Josh Gonzales PC | | Email Address Redacted | Email |
| Josh Goodyear | | Email Address Redacted | Email |
| Josh Gordon | | Email Address Redacted | Email |
| Josh Gorrell | | Email Address Redacted | Email |
| Josh Goyet | | Email Address Redacted | Email |
| Josh Gramp | | Email Address Redacted | Email |
| Josh Gramp | | Email Address Redacted | Email |
| Josh Gregory | | Email Address Redacted | Email |
| Josh Groce | | Email Address Redacted | Email |
| Josh Guajardo | | Email Address Redacted | Email |
| Josh Hajek | | Email Address Redacted | Email |
| Josh Halsey | | Email Address Redacted | Email |
| Josh Harris | | Email Address Redacted | Email |
| Josh Hasler | | Email Address Redacted | Email |
| Josh Hatfield | | Email Address Redacted | Email |
| Josh Hatfield | | Email Address Redacted | Email |
| Josh Hayes | | Email Address Redacted | Email |
| Josh Haynam | | Email Address Redacted | Email |
| Josh Heller | | Email Address Redacted | Email |
| Josh Hendrick | | Email Address Redacted | Email |
| Josh Heuchan | | Email Address Redacted | Email |
| Josh Heytvelt | | Email Address Redacted | Email |
| Josh Higley | | Email Address Redacted | Email |
| Josh Hilliard | | Email Address Redacted | Email |
| Josh Hord | | Email Address Redacted | Email |
| Josh Houston | | Email Address Redacted | Email |
| Josh Howell | | Email Address Redacted | Email |
| Josh Hubbard | | Email Address Redacted | Email |
| Josh Huffman | | Email Address Redacted | Email |
| Josh Hutson | | Email Address Redacted | Email |
| Josh Hutson | | Email Address Redacted | Email |
| Josh I Kantor Inc | | Email Address Redacted | Email |
| Josh Ickes | | Email Address Redacted | Email |
| Josh Inman | | Email Address Redacted | Email |
| Josh Isler | | Email Address Redacted | Email |
| Josh Jenkins | | Email Address Redacted | Email |
| Josh Johns | | Email Address Redacted | Email |
| Josh Johnson | | Email Address Redacted | Email |
| Josh Johnson | | Email Address Redacted | Email |
| Josh Johnson | | Email Address Redacted | Email |
| Josh Johnson | | Email Address Redacted | Email |
| Josh Jones | | Email Address Redacted | Email |
| Josh Jones Dryfoam Spraying | | Email Address Redacted | Email |
| Josh Jones Farms LLC | | Email Address Redacted | Email |
| Josh Kaplan | | Email Address Redacted | Email |
| Josh Kassinger | | Email Address Redacted | Email |
| Josh Kassinger | | Email Address Redacted | Email |
| Josh Kennah | | Email Address Redacted | Email |
| Josh Kern Web Design & Development LLC | | Email Address Redacted | Email |
| Josh Kiefer | | Email Address Redacted | Email |
| Josh Knutson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Josh Koterba | | Email Address Redacted | Email |
| Josh Kravitz | | Email Address Redacted | Email |
| Josh Kuenzel | | Email Address Redacted | Email |
| Josh Kunz | | Email Address Redacted | Email |
| Josh Lai | | Email Address Redacted | Email |
| Josh Lanius | | Email Address Redacted | Email |
| Josh Lannoo | | Email Address Redacted | Email |
| Josh Lawless | | Email Address Redacted | Email |
| Josh Lehman | | Email Address Redacted | Email |
| Josh Lemaster | | Email Address Redacted | Email |
| Josh Levering | | Email Address Redacted | Email |
| Josh Levine | | Email Address Redacted | Email |
| Josh Lewis | | Email Address Redacted | Email |
| Josh Lewis | | Email Address Redacted | Email |
| Josh Lindquist | | Email Address Redacted | Email |
| Josh Lipton | | Email Address Redacted | Email |
| Josh Lofton Farms & Supply LLC | | Email Address Redacted | Email |
| Josh Lundberg | | Email Address Redacted | Email |
| Josh Lundell | | Email Address Redacted | Email |
| Josh Makela | | Email Address Redacted | Email |
| Josh Malin | | Email Address Redacted | Email |
| Josh Maness | | Email Address Redacted | Email |
| Josh Martin | | Email Address Redacted | Email |
| Josh Maxwell | | Email Address Redacted | Email |
| Josh Mayorga | | Email Address Redacted | Email |
| Josh Mazon | | Email Address Redacted | Email |
| Josh Mckee | | Email Address Redacted | Email |
| Josh Mclean | | Email Address Redacted | Email |
| Josh Mcmillan | | Email Address Redacted | Email |
| Josh Mcmillen | | Email Address Redacted | Email |
| Josh Mcnurlen | | Email Address Redacted | Email |
| Josh Metzdorf | | Email Address Redacted | Email |
| Josh Millang | | Email Address Redacted | Email |
| Josh Minter | | Email Address Redacted | Email |
| Josh Morris | | Email Address Redacted | Email |
| Josh Motts | | Email Address Redacted | Email |
| Josh Moulton | | Email Address Redacted | Email |
| Josh Moulton Fine Art Gallery | | Email Address Redacted | Email |
| Josh Myers | | Email Address Redacted | Email |
| Josh Nelson | | Email Address Redacted | Email |
| Josh Nelson | | Email Address Redacted | Email |
| Josh Newman | | Email Address Redacted | Email |
| Josh Nissan | | Email Address Redacted | Email |
| Josh Nixon | | Email Address Redacted | Email |
| Josh Norris | | Email Address Redacted | Email |
| Josh Norris | | Email Address Redacted | Email |
| Josh Nowotarski | | Email Address Redacted | Email |
| Josh Nowotarski | | Email Address Redacted | Email |
| Josh Obeiter | | Email Address Redacted | Email |
| Josh Ochoa | | Email Address Redacted | Email |
| Josh Okeefe | | Email Address Redacted | Email |
| Josh Okeefe | | Email Address Redacted | Email |
| Josh Okeefe | | Email Address Redacted | Email |
| Josh Paschall | | Email Address Redacted | Email |
| Josh Patterson | | Email Address Redacted | Email |
| Josh Penfold | | Email Address Redacted | Email |
| Josh Penfold | | Email Address Redacted | Email |
| Josh Pereira | | Email Address Redacted | Email |
| Josh Pereira | | Email Address Redacted | Email |
| Josh Perrington | | Email Address Redacted | Email |
| Josh Peters | | Email Address Redacted | Email |
| Josh Pettigrew | | Email Address Redacted | Email |
| Josh Pointer | | Email Address Redacted | Email |
| Josh Pritchard | | Email Address Redacted | Email |
| Josh Quesnel | | Email Address Redacted | Email |
| Josh Rennie | | Email Address Redacted | Email |
| Josh Ressling | | Email Address Redacted | Email |
| Josh Rich | | Email Address Redacted | Email |
| Josh Richardson | | Email Address Redacted | Email |
| Josh Robbins | | Email Address Redacted | Email |
| Josh Roberts | | Email Address Redacted | Email |
| Josh Robertson | | Email Address Redacted | Email |
| Josh Roe | | Email Address Redacted | Email |
| Josh Ross | | Email Address Redacted | Email |
| Josh Royal | | Email Address Redacted | Email |
| Josh Ruszkiewicz | | Email Address Redacted | Email |
| Josh Ruszkiewicz | | Email Address Redacted | Email |
| Josh Rutherford | | Email Address Redacted | Email |
| Josh Salazar | | Email Address Redacted | Email |
| Josh Salazar | | Email Address Redacted | Email |
| Josh Sardam | | Email Address Redacted | Email |
| Josh Sardam | | Email Address Redacted | Email |
| Josh Sargable | | Email Address Redacted | Email |
| Josh Schaffer | | Email Address Redacted | Email |
| Josh Schlein | | Email Address Redacted | Email |
| Josh Schmidt | | Email Address Redacted | Email |
| Josh Schmidt | | Email Address Redacted | Email |
| Josh Seidner | | Email Address Redacted | Email |
| Josh Seidner | | Email Address Redacted | Email |
| Josh Seifer | | Email Address Redacted | Email |
| Josh Shaub | | Email Address Redacted | Email |
| Josh Silldorff | | Email Address Redacted | Email |
| Josh Sines | | Email Address Redacted | Email |
| Josh Smith | | Email Address Redacted | Email |
| Josh Smith | | Email Address Redacted | Email |
| Josh Snyder Photography | | Email Address Redacted | Email |
| Josh Stallings | | Email Address Redacted | Email |
| Josh Standley | | Email Address Redacted | Email |
| Josh Stapp | | Email Address Redacted | Email |
| Josh Stapp | | Email Address Redacted | Email |
| Josh Stello | | Email Address Redacted | Email |
| Josh Stephan | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Josh Stevenson | | | | Email Address Redacted | Email |
| Josh Sullins | | | | Email Address Redacted | Email |
| Josh Swaim | | | | Email Address Redacted | Email |
| Josh Tamis | | | | Email Address Redacted | Email |
| Josh Terraneau Insurance Agency Inc | | | | Email Address Redacted | Email |
| Josh Tollett Agency LLC | | | | Email Address Redacted | Email |
| Josh Train Painting, | 1398 Oroville St | | Crescent City, CA 95531 | | First Class Mail |
| Josh Transport | | | | Email Address Redacted | Email |
| Josh Trejo Mortgage | | | | Email Address Redacted | Email |
| Josh Turnbaugh | | | | Email Address Redacted | Email |
| Josh Urban | | | | Email Address Redacted | Email |
| Josh Van Zandt | | | | Email Address Redacted | Email |
| Josh Veach | | | | Email Address Redacted | Email |
| Josh Vickers | | | | Email Address Redacted | Email |
| Josh Vint | | | | Email Address Redacted | Email |
| Josh W | | | | Email Address Redacted | Email |
| Josh Walker | | | | Email Address Redacted | Email |
| Josh Walker | | | | Email Address Redacted | Email |
| Josh Watts | | | | Email Address Redacted | Email |
| Josh Weinberg | | | | Email Address Redacted | Email |
| Josh White Cleaning Services | | | | Email Address Redacted | Email |
| Josh Wickman | | | | Email Address Redacted | Email |
| Josh Wildasin | | | | Email Address Redacted | Email |
| Josh Wiles | | | | Email Address Redacted | Email |
| Josh Wilhelmi | | | | Email Address Redacted | Email |
| Josh Wilson | | | | Email Address Redacted | Email |
| Josh Wilson | | | | Email Address Redacted | Email |
| Josh Wintermantel | | | | Email Address Redacted | Email |
| Josh Wise | | | | Email Address Redacted | Email |
| Josh Wise | | | | Email Address Redacted | Email |
| Josh Worley Painting | | | | Email Address Redacted | Email |
| Josh Yanke Lawn & Construction Services | | | | Email Address Redacted | Email |
| Josh Young | | | | Email Address Redacted | Email |
| Josha26 Inc. | | | | Email Address Redacted | Email |
| Joshal Arline | | | | Email Address Redacted | Email |
| Joshalyn White | | | | Email Address Redacted | Email |
| Joshauwa Brown | | | | Email Address Redacted | Email |
| Joshe Martin | | | | Email Address Redacted | Email |
| Joshelyn Lively | | | | Email Address Redacted | Email |
| Joshi Dental, LLC | | | | Email Address Redacted | Email |
| Joshi Transportation Inc | | | | Email Address Redacted | Email |
| Joshprovides Epilepsy Assistance Foundation, Inc | | | | Email Address Redacted | Email |
| Joshs Jungle, | | | | Email Address Redacted | Email |
| Joshu Osmanski | | | | Email Address Redacted | Email |
| Joshua & Heather Burk | | | | Email Address Redacted | Email |
| Joshua A & Z Transportation | | | | Email Address Redacted | Email |
| Joshua A Francis | | | | Email Address Redacted | Email |
| Joshua A Fudge | | | | Email Address Redacted | Email |
| Joshua A Meltzer Inc. | | | | Email Address Redacted | Email |
| Joshua A Stucki | | | | Email Address Redacted | Email |
| Joshua A Summers Md Pa | | | | Email Address Redacted | Email |
| Joshua A. Gerstein | | | | Email Address Redacted | Email |
| Joshua A. Kaplan, Pllc | | | | Email Address Redacted | Email |
| Joshua Aaron | | | | Email Address Redacted | Email |
| Joshua Aaron Jones, Attorney At Law, Pllc | | | | Email Address Redacted | Email |
| Joshua Abrahamson | | | | Email Address Redacted | Email |
| Joshua Abramson | | | | Email Address Redacted | Email |
| Joshua Adam Wiznitzer | | | | Email Address Redacted | Email |
| Joshua Adams | | | | Email Address Redacted | Email |
| Joshua Adams | | | | Email Address Redacted | Email |
| Joshua Adewale | | | | Email Address Redacted | Email |
| Joshua Adsit | | | | Email Address Redacted | Email |
| Joshua Agriesti | | | | Email Address Redacted | Email |
| Joshua Akey | | | | Email Address Redacted | Email |
| Joshua Albin | | | | Email Address Redacted | Email |
| Joshua Albin | | | | Email Address Redacted | Email |
| Joshua Alessandra | | | | Email Address Redacted | Email |
| Joshua Allan | | | | Email Address Redacted | Email |
| Joshua Alleman | | | | Email Address Redacted | Email |
| Joshua Allen | | | | Email Address Redacted | Email |
| Joshua Allen | | | | Email Address Redacted | Email |
| Joshua Alvelo | | | | Email Address Redacted | Email |
| Joshua Amoroso | | | | Email Address Redacted | Email |
| Joshua Amroze | | | | Email Address Redacted | Email |
| Joshua Andrews | | | | Email Address Redacted | Email |
| Joshua Annenberg | | | | Email Address Redacted | Email |
| Joshua Anthony | | | | Email Address Redacted | Email |
| Joshua Arbiso | | | | Email Address Redacted | Email |
| Joshua Arellano | | | | Email Address Redacted | Email |
| Joshua Arellano | | | | Email Address Redacted | Email |
| Joshua Arterbury | | | | Email Address Redacted | Email |
| Joshua Asemebo | | | | Email Address Redacted | Email |
| Joshua Askeroth | | | | Email Address Redacted | Email |
| Joshua Aucoin | | | | Email Address Redacted | Email |
| Joshua Aultman | | | | Email Address Redacted | Email |
| Joshua Aumann | | | | Email Address Redacted | Email |
| Joshua Ausch | | | | Email Address Redacted | Email |
| Joshua B Crutcher Cpa | | | | Email Address Redacted | Email |
| Joshua Babin | | | | Email Address Redacted | Email |
| Joshua Baggett | | | | Email Address Redacted | Email |
| Joshua Bailey | | | | Email Address Redacted | Email |
| Joshua Bailey | | | | Email Address Redacted | Email |
| Joshua Baker | | | | Email Address Redacted | Email |
| Joshua Baker | | | | Email Address Redacted | Email |
| Joshua Ballard | | | | Email Address Redacted | Email |
| Joshua Barber | | | | Email Address Redacted | Email |
| Joshua Barefoot | | | | Email Address Redacted | Email |
| Joshua Barnhill | | | | Email Address Redacted | Email |
| Joshua Bartlett | | | | Email Address Redacted | Email |
| Joshua Barton | | | | Email Address Redacted | Email |
| Joshua Bauer | | | | Email Address Redacted | Email |
| Joshua Baum | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Joshua Bautista | | | Email Address Redacted | Email |
| Joshua Beal | | | Email Address Redacted | Email |
| Joshua Beam | | | Email Address Redacted | Email |
| Joshua Bean | | | Email Address Redacted | Email |
| Joshua Bearden | | | Email Address Redacted | Email |
| Joshua Beckett Lmft | | | Email Address Redacted | Email |
| Joshua Beckner | | | Email Address Redacted | Email |
| Joshua Bednar | | | Email Address Redacted | Email |
| Joshua Beesley | | | Email Address Redacted | Email |
| Joshua Behlar | | | Email Address Redacted | Email |
| Joshua Behney | | | Email Address Redacted | Email |
| Joshua Bell | | | Email Address Redacted | Email |
| Joshua Bell | | | Email Address Redacted | Email |
| Joshua Bellio | | | Email Address Redacted | Email |
| Joshua Benjamin Young | | | Email Address Redacted | Email |
| Joshua Benn | | | Email Address Redacted | Email |
| Joshua Berglan | | | Email Address Redacted | Email |
| Joshua Berner | | | Email Address Redacted | Email |
| Joshua Berry | | | Email Address Redacted | Email |
| Joshua Berthume | | | Email Address Redacted | Email |
| Joshua Beverly | | | Email Address Redacted | Email |
| Joshua Bill Hunter | | | Email Address Redacted | Email |
| Joshua Binning | | | Email Address Redacted | Email |
| Joshua Birge | | | Email Address Redacted | Email |
| Joshua Bishop | | | Email Address Redacted | Email |
| Joshua Bixby | | | Email Address Redacted | Email |
| Joshua Bland | | | Email Address Redacted | Email |
| Joshua Blau | | | Email Address Redacted | Email |
| Joshua Blockhus | | | Email Address Redacted | Email |
| Joshua Blomfield | | | Email Address Redacted | Email |
| Joshua Bloomberg | | | Email Address Redacted | Email |
| Joshua Boadi | | | Email Address Redacted | Email |
| Joshua Boaz Transport LLC | | | Email Address Redacted | Email |
| Joshua Bodnaris Flooring | | | Email Address Redacted | Email |
| Joshua Bohanon | | | Email Address Redacted | Email |
| Joshua Boone | | | Email Address Redacted | Email |
| Joshua Boucher | | | Email Address Redacted | Email |
| Joshua Boutin | | | Email Address Redacted | Email |
| Joshua Bowling | | | Email Address Redacted | Email |
| Joshua Boyce | | | Email Address Redacted | Email |
| Joshua Braden | | | Email Address Redacted | Email |
| Joshua Braithwaite | | | Email Address Redacted | Email |
| Joshua Branco Dmd A Professional Corporation | | | Email Address Redacted | Email |
| Joshua Brandt | | | Email Address Redacted | Email |
| Joshua Breden | | | Email Address Redacted | Email |
| Joshua Bretow | | | Email Address Redacted | Email |
| Joshua Brevelle | | | Email Address Redacted | Email |
| Joshua Brisbane | | | Email Address Redacted | Email |
| Joshua Brockhaus | | | Email Address Redacted | Email |
| Joshua Brooks | | | Email Address Redacted | Email |
| Joshua Brooks | | | Email Address Redacted | Email |
| Joshua Brown | | | Email Address Redacted | Email |
| Joshua Brown | | | Email Address Redacted | Email |
| Joshua Brown | | | Email Address Redacted | Email |
| Joshua Brown | | | Email Address Redacted | Email |
| Joshua Brown | | | Email Address Redacted | Email |
| Joshua Browne | | | Email Address Redacted | Email |
| Joshua Brueckner | | | Email Address Redacted | Email |
| Joshua Bryant | | | Email Address Redacted | Email |
| Joshua Buckner | | | Email Address Redacted | Email |
| Joshua Buhneing | | | Email Address Redacted | Email |
| Joshua Burdette | | | Email Address Redacted | Email |
| Joshua Burgess | | | Email Address Redacted | Email |
| Joshua Burgess | | | Email Address Redacted | Email |
| Joshua Burgoyne | | | Email Address Redacted | Email |
| Joshua Burks | | | Email Address Redacted | Email |
| Joshua Burnett | | | Email Address Redacted | Email |
| Joshua Burnett | | | Email Address Redacted | Email |
| Joshua Burnham | | | Email Address Redacted | Email |
| Joshua Burns | | | Email Address Redacted | Email |
| Joshua Burt | | | Email Address Redacted | Email |
| Joshua Bush | | | Email Address Redacted | Email |
| Joshua Byrum | | | Email Address Redacted | Email |
| Joshua C Hollopeter | | | Email Address Redacted | Email |
| Joshua C. Trusheim | | | Email Address Redacted | Email |
| Joshua Cabrera | | | Email Address Redacted | Email |
| Joshua Cade | | | Email Address Redacted | Email |
| Joshua Cade | | | Email Address Redacted | Email |
| Joshua Cahoon | | | Email Address Redacted | Email |
| Joshua Caldwell | | | Email Address Redacted | Email |
| Joshua Caldwell | | | Email Address Redacted | Email |
| Joshua Caleb Collins | | | Email Address Redacted | Email |
| Joshua Camden | | | Email Address Redacted | Email |
| Joshua Campbell | | | Email Address Redacted | Email |
| Joshua Campos | | | Email Address Redacted | Email |
| Joshua Canfield | | | Email Address Redacted | Email |
| Joshua Carcione | | | Email Address Redacted | Email |
| Joshua Carcione | | | Email Address Redacted | Email |
| Joshua Carey | | | Email Address Redacted | Email |
| Joshua Carlin | | | Email Address Redacted | Email |
| Joshua Carlson | | | Email Address Redacted | Email |
| Joshua Carlson | | | Email Address Redacted | Email |
| Joshua Carmona | | | Email Address Redacted | Email |
| Joshua Carney | | | Email Address Redacted | Email |
| Joshua Carr | | | Email Address Redacted | Email |
| Joshua Carr | | | Email Address Redacted | Email |
| Joshua Carruthers | | | Email Address Redacted | Email |
| Joshua Carter | | | Email Address Redacted | Email |
| Joshua Cason | | | Email Address Redacted | Email |
| Joshua Cassity | | | Email Address Redacted | Email |
| Joshua Catering | | | Email Address Redacted | Email |
| Joshua Cesana | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Joshua Chapell | | Email Address Redacted | Email |
| Joshua Chapin | | Email Address Redacted | Email |
| Joshua Charette | | Email Address Redacted | Email |
| Joshua Charles | | Email Address Redacted | Email |
| Joshua Cheatham | | Email Address Redacted | Email |
| Joshua Cheney | | Email Address Redacted | Email |
| Joshua Choi Real Estate | | Email Address Redacted | Email |
| Joshua Christensen | | Email Address Redacted | Email |
| Joshua Cigolotti | | Email Address Redacted | Email |
| Joshua Clark | | Email Address Redacted | Email |
| Joshua Cleveland | | Email Address Redacted | Email |
| Joshua Cleveland | | Email Address Redacted | Email |
| Joshua Coburn | | Email Address Redacted | Email |
| Joshua Coddington | | Email Address Redacted | Email |
| Joshua Cohen | | Email Address Redacted | Email |
| Joshua Cohen | | Email Address Redacted | Email |
| Joshua Cole | | Email Address Redacted | Email |
| Joshua Collins | | Email Address Redacted | Email |
| Joshua Colon | | Email Address Redacted | Email |
| Joshua Colon | | Email Address Redacted | Email |
| Joshua Conley | | Email Address Redacted | Email |
| Joshua Constantin | | Email Address Redacted | Email |
| Joshua Coonfare | | Email Address Redacted | Email |
| Joshua Cooper | | Email Address Redacted | Email |
| Joshua Cooper | | Email Address Redacted | Email |
| Joshua Corb | | Email Address Redacted | Email |
| Joshua Cordray | | Email Address Redacted | Email |
| Joshua Cormier | | Email Address Redacted | Email |
| Joshua Cottrell | | Email Address Redacted | Email |
| Joshua Cox | | Email Address Redacted | Email |
| Joshua Cox | | Email Address Redacted | Email |
| Joshua Cox | | Email Address Redacted | Email |
| Joshua Crandall | | Email Address Redacted | Email |
| Joshua Creevay | | Email Address Redacted | Email |
| Joshua Cribbs | | Email Address Redacted | Email |
| Joshua Cripe | | Email Address Redacted | Email |
| Joshua Crouch | | Email Address Redacted | Email |
| Joshua Crumbaugh | | Email Address Redacted | Email |
| Joshua Cuevas | | Email Address Redacted | Email |
| Joshua Cummins | | Email Address Redacted | Email |
| Joshua Curry | | Email Address Redacted | Email |
| Joshua Curtis | | Email Address Redacted | Email |
| Joshua Curtis | | Email Address Redacted | Email |
| Joshua Curtis | | Email Address Redacted | Email |
| Joshua D Haggerty | | Email Address Redacted | Email |
| Joshua D Levy | | Email Address Redacted | Email |
| Joshua D Newman | | Email Address Redacted | Email |
| Joshua Daily | | Email Address Redacted | Email |
| Joshua Daryl Black | | Email Address Redacted | Email |
| Joshua Davidson | | Email Address Redacted | Email |
| Joshua Davis | | Email Address Redacted | Email |
| Joshua Davis | | Email Address Redacted | Email |
| Joshua Davis | | Email Address Redacted | Email |
| Joshua Davis | | Email Address Redacted | Email |
| Joshua Davis | | Email Address Redacted | Email |
| Joshua Davis | | Email Address Redacted | Email |
| Joshua Davis | | Email Address Redacted | Email |
| Joshua Davis | | Email Address Redacted | Email |
| Joshua Davis | | Email Address Redacted | Email |
| Joshua Davis | | Email Address Redacted | Email |
| Joshua Dawson | | Email Address Redacted | Email |
| Joshua Debolt | | Email Address Redacted | Email |
| Joshua Dechant | | Email Address Redacted | Email |
| Joshua Deemer | | Email Address Redacted | Email |
| Joshua Defelice | | Email Address Redacted | Email |
| Joshua Del Principe | | Email Address Redacted | Email |
| Joshua Dempsey Stewart | | Email Address Redacted | Email |
| Joshua Derr | | Email Address Redacted | Email |
| Joshua Desoto | | Email Address Redacted | Email |
| Joshua Dewitt | | Email Address Redacted | Email |
| Joshua Dirks | | Email Address Redacted | Email |
| Joshua Disch | | Email Address Redacted | Email |
| Joshua Dixon | | Email Address Redacted | Email |
| Joshua Dixon | | Email Address Redacted | Email |
| Joshua Dobbins | | Email Address Redacted | Email |
| Joshua Dodson | | Email Address Redacted | Email |
| Joshua Donner | | Email Address Redacted | Email |
| Joshua Dornecia | | Email Address Redacted | Email |
| Joshua Dos Santos | | Email Address Redacted | Email |
| Joshua Dowden | | Email Address Redacted | Email |
| Joshua Downey | | Email Address Redacted | Email |
| Joshua Downing | | Email Address Redacted | Email |
| Joshua Drake | | Email Address Redacted | Email |
| Joshua Drake | | Email Address Redacted | Email |
| Joshua Drew | | Email Address Redacted | Email |
| Joshua Dubois | | Email Address Redacted | Email |
| Joshua Duffy | | Email Address Redacted | Email |
| Joshua Dugger | | Email Address Redacted | Email |
| Joshua Duke | | Email Address Redacted | Email |
| Joshua Duke | | Email Address Redacted | Email |
| Joshua Duke | | Email Address Redacted | Email |
| Joshua Ebaugh | | Email Address Redacted | Email |
| Joshua Edgemon | | Email Address Redacted | Email |
| Joshua Edinborough | | Email Address Redacted | Email |
| Joshua Einwechter | | Email Address Redacted | Email |
| Joshua Eiswerth | | Email Address Redacted | Email |
| Joshua Elder | | Email Address Redacted | Email |
| Joshua Ellis | | Email Address Redacted | Email |
| Joshua Ellis | | Email Address Redacted | Email |
| Joshua Ellis | | Email Address Redacted | Email |
| Joshua Ellis | | Email Address Redacted | Email |
| Joshua Emrey | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Joshua Emrich | | Email Address Redacted | Email |
| Joshua England | | Email Address Redacted | Email |
| Joshua Engle | | Email Address Redacted | Email |
| Joshua Englin | | Email Address Redacted | Email |
| Joshua Ennis | | Email Address Redacted | Email |
| Joshua Enyart | | Email Address Redacted | Email |
| Joshua Enyart | | Email Address Redacted | Email |
| Joshua Erickson | | Email Address Redacted | Email |
| Joshua Erwin Real Estate | | Email Address Redacted | Email |
| Joshua Esnard | | Email Address Redacted | Email |
| Joshua Estes | | Email Address Redacted | Email |
| Joshua Evans | | Email Address Redacted | Email |
| Joshua F Hunter | | Email Address Redacted | Email |
| Joshua Fagg | | Email Address Redacted | Email |
| Joshua Farahi | | Email Address Redacted | Email |
| Joshua Farnsworth | | Email Address Redacted | Email |
| Joshua Farrakhan | | Email Address Redacted | Email |
| Joshua Farris | | Email Address Redacted | Email |
| Joshua Farrow | | Email Address Redacted | Email |
| Joshua Fast | | Email Address Redacted | Email |
| Joshua Fell | | Email Address Redacted | Email |
| Joshua Fernandez | | Email Address Redacted | Email |
| Joshua Ferreira | | Email Address Redacted | Email |
| Joshua Ferrer | | Email Address Redacted | Email |
| Joshua Fields | | Email Address Redacted | Email |
| Joshua Figuli | | Email Address Redacted | Email |
| Joshua Fischer | | Email Address Redacted | Email |
| Joshua Fisher | | Email Address Redacted | Email |
| Joshua Fisher | | Email Address Redacted | Email |
| Joshua Fletcher | | Email Address Redacted | Email |
| Joshua Foley | | Email Address Redacted | Email |
| Joshua Foltz | | Email Address Redacted | Email |
| Joshua Fonger | | Email Address Redacted | Email |
| Joshua Foreman | | Email Address Redacted | Email |
| Joshua Foster | | Email Address Redacted | Email |
| Joshua Fox | | Email Address Redacted | Email |
| Joshua Frank | | Email Address Redacted | Email |
| Joshua Fredette | | Email Address Redacted | Email |
| Joshua Freed | | Email Address Redacted | Email |
| Joshua Freeman | | Email Address Redacted | Email |
| Joshua Friedman | | Email Address Redacted | Email |
| Joshua Frisby | | Email Address Redacted | Email |
| Joshua Frost | | Email Address Redacted | Email |
| Joshua Fruhlinger | | Email Address Redacted | Email |
| Joshua Fulmer | | Email Address Redacted | Email |
| Joshua Gajownik | | Email Address Redacted | Email |
| Joshua Galbreath | | Email Address Redacted | Email |
| Joshua Gall | | Email Address Redacted | Email |
| Joshua Gallant | | Email Address Redacted | Email |
| Joshua Galvan | | Email Address Redacted | Email |
| Joshua Gambrell | | Email Address Redacted | Email |
| Joshua Garcia | | Email Address Redacted | Email |
| Joshua Garcia | | Email Address Redacted | Email |
| Joshua Garcia | | Email Address Redacted | Email |
| Joshua Garcia | | Email Address Redacted | Email |
| Joshua Garrett | | Email Address Redacted | Email |
| Joshua Garvin | | Email Address Redacted | Email |
| Joshua Gary | | Email Address Redacted | Email |
| Joshua Garza | | Email Address Redacted | Email |
| Joshua Garza | | Email Address Redacted | Email |
| Joshua Geiger | | Email Address Redacted | Email |
| Joshua Geppi | | Email Address Redacted | Email |
| Joshua Gersen | | Email Address Redacted | Email |
| Joshua Gibson | | Email Address Redacted | Email |
| Joshua Gilbert | | Email Address Redacted | Email |
| Joshua Giles | | Email Address Redacted | Email |
| Joshua Gilliam | | Email Address Redacted | Email |
| Joshua Gilliam | | Email Address Redacted | Email |
| Joshua Gillispie | | Email Address Redacted | Email |
| Joshua Giuriceo | | Email Address Redacted | Email |
| Joshua Glass | | Email Address Redacted | Email |
| Joshua Glick | | Email Address Redacted | Email |
| Joshua Goldshlager, Esq. | | Email Address Redacted | Email |
| Joshua Goldstein | | Email Address Redacted | Email |
| Joshua Goldstein | | Email Address Redacted | Email |
| Joshua Goodson | | Email Address Redacted | Email |
| Joshua Goodson | | Email Address Redacted | Email |
| Joshua Goodwin | | Email Address Redacted | Email |
| Joshua Goodwin | | Email Address Redacted | Email |
| Joshua Gottlieb | | Email Address Redacted | Email |
| Joshua Gould | | Email Address Redacted | Email |
| Joshua Graham | | Email Address Redacted | Email |
| Joshua Graham | | Email Address Redacted | Email |
| Joshua Graham & Associates Pllc | | Email Address Redacted | Email |
| Joshua Grammer | | Email Address Redacted | Email |
| Joshua Grasmick | | Email Address Redacted | Email |
| Joshua Green | | Email Address Redacted | Email |
| Joshua Green | | Email Address Redacted | Email |
| Joshua Green | | Email Address Redacted | Email |
| Joshua Green | | Email Address Redacted | Email |
| Joshua Green | | Email Address Redacted | Email |
| Joshua Greene | | Email Address Redacted | Email |
| Joshua Gregory | | Email Address Redacted | Email |
| Joshua Griffin | | Email Address Redacted | Email |
| Joshua Grimaud | | Email Address Redacted | Email |
| Joshua Grubbs | | Email Address Redacted | Email |
| Joshua Grubbs | | Email Address Redacted | Email |
| Joshua Grund | | Email Address Redacted | Email |
| Joshua Grund | | Email Address Redacted | Email |
| Joshua Grusing | | Email Address Redacted | Email |
| Joshua Guinta | | Email Address Redacted | Email |
| Joshua Guthrie | | Email Address Redacted | Email |
| Joshua Haering | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Joshua Hales | | Email Address Redacted | Email |
| Joshua Hall | | Email Address Redacted | Email |
| Joshua Hall | | Email Address Redacted | Email |
| Joshua Halpern | | Email Address Redacted | Email |
| Joshua Haltam | | Email Address Redacted | Email |
| Joshua Hamilton | | Email Address Redacted | Email |
| Joshua Hanson | | Email Address Redacted | Email |
| Joshua Hapner | | Email Address Redacted | Email |
| Joshua Hardee | | Email Address Redacted | Email |
| Joshua Harford | | Email Address Redacted | Email |
| Joshua Harman | | Email Address Redacted | Email |
| Joshua Harper | | Email Address Redacted | Email |
| Joshua Harrell | | Email Address Redacted | Email |
| Joshua Harris | | Email Address Redacted | Email |
| Joshua Harris | | Email Address Redacted | Email |
| Joshua Harrison- Dance Instructor /Choreographer | | Email Address Redacted | Email |
| Joshua Hartzell | | Email Address Redacted | Email |
| Joshua Hatton | | Email Address Redacted | Email |
| Joshua Hatton | | Email Address Redacted | Email |
| Joshua Hauptman | | Email Address Redacted | Email |
| Joshua Hawkins | | Email Address Redacted | Email |
| Joshua Hayden | | Email Address Redacted | Email |
| Joshua Hayden | | Email Address Redacted | Email |
| Joshua Hayes | | Email Address Redacted | Email |
| Joshua Hayes | | Email Address Redacted | Email |
| Joshua Haynes | | Email Address Redacted | Email |
| Joshua Heath | | Email Address Redacted | Email |
| Joshua Heath | | Email Address Redacted | Email |
| Joshua Hebert | | Email Address Redacted | Email |
| Joshua Hebert | | Email Address Redacted | Email |
| Joshua Heckman | | Email Address Redacted | Email |
| Joshua Hedlund | | Email Address Redacted | Email |
| Joshua Heilman, Pa | | Email Address Redacted | Email |
| Joshua Helton | | Email Address Redacted | Email |
| Joshua Henderson | | Email Address Redacted | Email |
| Joshua Hendrickson | | Email Address Redacted | Email |
| Joshua Henry LLC | | Email Address Redacted | Email |
| Joshua Heppner Sr | | Email Address Redacted | Email |
| Joshua Hesselgrave | | Email Address Redacted | Email |
| Joshua Hiatt | | Email Address Redacted | Email |
| Joshua Hinton | | Email Address Redacted | Email |
| Joshua Hinton | | Email Address Redacted | Email |
| Joshua Hite | | Email Address Redacted | Email |
| Joshua Hoffman | | Email Address Redacted | Email |
| Joshua Holliman | | Email Address Redacted | Email |
| Joshua Holmes | | Email Address Redacted | Email |
| Joshua Holzer | | Email Address Redacted | Email |
| Joshua Homan | | Email Address Redacted | Email |
| Joshua Horne | | Email Address Redacted | Email |
| Joshua Horne | | Email Address Redacted | Email |
| Joshua Horowitz | | Email Address Redacted | Email |
| Joshua Houston | | Email Address Redacted | Email |
| Joshua Howard-Schaaf | | Email Address Redacted | Email |
| Joshua Hubbard | | Email Address Redacted | Email |
| Joshua Hullender | | Email Address Redacted | Email |
| Joshua Ickes | | Email Address Redacted | Email |
| Joshua Imel | | Email Address Redacted | Email |
| Joshua Ingle | | Email Address Redacted | Email |
| Joshua Isaac Cole | | Email Address Redacted | Email |
| Joshua Iszley | | Email Address Redacted | Email |
| Joshua J. Parise & Associates, LLC | | Email Address Redacted | Email |
| Joshua James | | Email Address Redacted | Email |
| Joshua James | | Email Address Redacted | Email |
| Joshua James | | Email Address Redacted | Email |
| Joshua Janis | | Email Address Redacted | Email |
| Joshua Jantz | | Email Address Redacted | Email |
| Joshua Jaroslawicz | | Email Address Redacted | Email |
| Joshua Jarvis | | Email Address Redacted | Email |
| Joshua Jarvis | | Email Address Redacted | Email |
| Joshua Jeffries | | Email Address Redacted | Email |
| Joshua Jewell | | Email Address Redacted | Email |
| Joshua Johns | | Email Address Redacted | Email |
| Joshua Johnson | | Email Address Redacted | Email |
| Joshua Johnson | | Email Address Redacted | Email |
| Joshua Johnson | | Email Address Redacted | Email |
| Joshua Johnson | | Email Address Redacted | Email |
| Joshua Johnson | | Email Address Redacted | Email |
| Joshua Jolla | | Email Address Redacted | Email |
| Joshua Jones | | Email Address Redacted | Email |
| Joshua Jones | | Email Address Redacted | Email |
| Joshua Jones | | Email Address Redacted | Email |
| Joshua Jones | | Email Address Redacted | Email |
| Joshua Jones | | Email Address Redacted | Email |
| Joshua Jones | | Email Address Redacted | Email |
| Joshua Jordan | | Email Address Redacted | Email |
| Joshua Jordan-Gant | | Email Address Redacted | Email |
| Joshua K Walterscheid Md Pc | | Email Address Redacted | Email |
| Joshua Kalter | | Email Address Redacted | Email |
| Joshua Kalven | | Email Address Redacted | Email |
| Joshua Kamerman | | Email Address Redacted | Email |
| Joshua Kantor | | Email Address Redacted | Email |
| Joshua Kassel | | Email Address Redacted | Email |
| Joshua Kearns | | Email Address Redacted | Email |
| Joshua Kelley | | Email Address Redacted | Email |
| Joshua Kelley | | Email Address Redacted | Email |
| Joshua Kelly | | Email Address Redacted | Email |
| Joshua Kendrick | | Email Address Redacted | Email |
| Joshua Keppen | | Email Address Redacted | Email |
| Joshua Kercher | | Email Address Redacted | Email |
| Joshua Kerr | | Email Address Redacted | Email |
| Joshua Keshmir | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Joshua Ketchie | | Email Address Redacted | Email |
| Joshua Kidd | | Email Address Redacted | Email |
| Joshua Kiffer | | Email Address Redacted | Email |
| Joshua Killeen | | Email Address Redacted | Email |
| Joshua Killingsworth | | Email Address Redacted | Email |
| Joshua Kim | | Email Address Redacted | Email |
| Joshua Kinarthy | | Email Address Redacted | Email |
| Joshua Kinarthy | | Email Address Redacted | Email |
| Joshua Kiner | | Email Address Redacted | Email |
| Joshua King | | Email Address Redacted | Email |
| Joshua King | | Email Address Redacted | Email |
| Joshua Kirby | | Email Address Redacted | Email |
| Joshua Kirby | | Email Address Redacted | Email |
| Joshua Kirk, Dmd, Pllc | | Email Address Redacted | Email |
| Joshua Kirksy | | Email Address Redacted | Email |
| Joshua Kirschenbaum | | Email Address Redacted | Email |
| Joshua Kissel | | Email Address Redacted | Email |
| Joshua Klauck | | Email Address Redacted | Email |
| Joshua Knights | | Email Address Redacted | Email |
| Joshua Knisley | | Email Address Redacted | Email |
| Joshua Knowles | | Email Address Redacted | Email |
| Joshua Kohen Cpa P.C. | | Email Address Redacted | Email |
| Joshua Koppelman | | Email Address Redacted | Email |
| Joshua Koviak | | Email Address Redacted | Email |
| Joshua Kramer | | Email Address Redacted | Email |
| Joshua Kraus | | Email Address Redacted | Email |
| Joshua Krish | | Email Address Redacted | Email |
| Joshua Kruse | | Email Address Redacted | Email |
| Joshua Kuhn | | Email Address Redacted | Email |
| Joshua Kuligowski | | Email Address Redacted | Email |
| Joshua Kwaad | | Email Address Redacted | Email |
| Joshua L Beck | | Email Address Redacted | Email |
| Joshua L Terry | | Email Address Redacted | Email |
| Joshua L. Srok | | Email Address Redacted | Email |
| Joshua L. Yerington | | Email Address Redacted | Email |
| Joshua Lacroix | | Email Address Redacted | Email |
| Joshua Larrabee | | Email Address Redacted | Email |
| Joshua Larsen | | Email Address Redacted | Email |
| Joshua Larson | | Email Address Redacted | Email |
| Joshua Larson | | Email Address Redacted | Email |
| Joshua Latimer | | Email Address Redacted | Email |
| Joshua Laughter | | Email Address Redacted | Email |
| Joshua Laughter | | Email Address Redacted | Email |
| Joshua Lauria | | Email Address Redacted | Email |
| Joshua Lawrence | | Email Address Redacted | Email |
| Joshua Lay | | Email Address Redacted | Email |
| Joshua Lazarowitz | | Email Address Redacted | Email |
| Joshua Leblanc | | Email Address Redacted | Email |
| Joshua Lebovics | | Email Address Redacted | Email |
| Joshua Lee | | Email Address Redacted | Email |
| Joshua Lee Burrus | | Email Address Redacted | Email |
| Joshua Leed | | Email Address Redacted | Email |
| Joshua Leed | | Email Address Redacted | Email |
| Joshua Leed | | Email Address Redacted | Email |
| Joshua Lehman | | Email Address Redacted | Email |
| Joshua Lehman | | Email Address Redacted | Email |
| Joshua Lehmann | | Email Address Redacted | Email |
| Joshua Leonard | | Email Address Redacted | Email |
| Joshua Levetan | | Email Address Redacted | Email |
| Joshua Levie | | Email Address Redacted | Email |
| Joshua Levine | | Email Address Redacted | Email |
| Joshua Levine | | Email Address Redacted | Email |
| Joshua Levitin | | Email Address Redacted | Email |
| Joshua Levy | | Email Address Redacted | Email |
| Joshua Lezcano | | Email Address Redacted | Email |
| Joshua Light | | Email Address Redacted | Email |
| Joshua Lilly | | Email Address Redacted | Email |
| Joshua Linde | | Email Address Redacted | Email |
| Joshua Lindsey | | Email Address Redacted | Email |
| Joshua Lipke | | Email Address Redacted | Email |
| Joshua Little | | Email Address Redacted | Email |
| Joshua Livingston | | Email Address Redacted | Email |
| Joshua Loewen | | Email Address Redacted | Email |
| Joshua Logan | | Email Address Redacted | Email |
| Joshua Logsdon | | Email Address Redacted | Email |
| Joshua Loner | | Email Address Redacted | Email |
| Joshua Lopez | | Email Address Redacted | Email |
| Joshua Lopez | | Email Address Redacted | Email |
| Joshua Lord | | Email Address Redacted | Email |
| Joshua Loucka | | Email Address Redacted | Email |
| Joshua Loveless | | Email Address Redacted | Email |
| Joshua Lovvorn | | Email Address Redacted | Email |
| Joshua Lowery | | Email Address Redacted | Email |
| Joshua Lucas | | Email Address Redacted | Email |
| Joshua Luster | | Email Address Redacted | Email |
| Joshua Luttrell | | Email Address Redacted | Email |
| Joshua Lynch | | Email Address Redacted | Email |
| Joshua M Beatty | | Email Address Redacted | Email |
| Joshua M Duran | | Email Address Redacted | Email |
| Joshua M Gaines | | Email Address Redacted | Email |
| Joshua M Mechanic Md, Inc. | | Email Address Redacted | Email |
| Joshua M Shaver - Financial Advisor | | Email Address Redacted | Email |
| Joshua M. Purdy | | Email Address Redacted | Email |
| Joshua Macciello | | Email Address Redacted | Email |
| Joshua Maichele | | Email Address Redacted | Email |
| Joshua Makar | | Email Address Redacted | Email |
| Joshua Manning | | Email Address Redacted | Email |
| Joshua Manuel | | Email Address Redacted | Email |
| Joshua Manwaring | | Email Address Redacted | Email |
| Joshua Marbach | | Email Address Redacted | Email |
| Joshua Mark Taubenheim | | Email Address Redacted | Email |
| Joshua Marks Tattoo | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Joshua Marsden | | Email Address Redacted | Email |
| Joshua Marsh | | Email Address Redacted | Email |
| Joshua Marston Productions, Inc | | Email Address Redacted | Email |
| Joshua Martin | | Email Address Redacted | Email |
| Joshua Martin | | Email Address Redacted | Email |
| Joshua Martin | | Email Address Redacted | Email |
| Joshua Martinez | | Email Address Redacted | Email |
| Joshua Martinez | | Email Address Redacted | Email |
| Joshua Marunde | | Email Address Redacted | Email |
| Joshua Mattey | | Email Address Redacted | Email |
| Joshua Matthew Dickman | | Email Address Redacted | Email |
| Joshua Maurer | | Email Address Redacted | Email |
| Joshua Mayberry | | Email Address Redacted | Email |
| Joshua Maynard | | Email Address Redacted | Email |
| Joshua Mcafee | | Email Address Redacted | Email |
| Joshua Mcafee | | Email Address Redacted | Email |
| Joshua Mcalees | | Email Address Redacted | Email |
| Joshua Mcbride | | Email Address Redacted | Email |
| Joshua Mccallie | | Email Address Redacted | Email |
| Joshua Mccann | | Email Address Redacted | Email |
| Joshua Mccartney | | Email Address Redacted | Email |
| Joshua Mccarver | | Email Address Redacted | Email |
| Joshua Mccoy | | Email Address Redacted | Email |
| Joshua Mcdaniel | | Email Address Redacted | Email |
| Joshua Mcdaniel | | Email Address Redacted | Email |
| Joshua Mcdonald | | Email Address Redacted | Email |
| Joshua Mcdonald | | Email Address Redacted | Email |
| Joshua Mcfall | | Email Address Redacted | Email |
| Joshua Mcgrath | | Email Address Redacted | Email |
| Joshua Mcinnis | | Email Address Redacted | Email |
| Joshua Mckean | | Email Address Redacted | Email |
| Joshua Mckim | | Email Address Redacted | Email |
| Joshua Mckim | | Email Address Redacted | Email |
| Joshua Mcphearson | | Email Address Redacted | Email |
| Joshua Meckle | | Email Address Redacted | Email |
| Joshua Melver | | Email Address Redacted | Email |
| Joshua Mendez | | Email Address Redacted | Email |
| Joshua Mendez | | Email Address Redacted | Email |
| Joshua Mendoza | | Email Address Redacted | Email |
| Joshua Messica | | Email Address Redacted | Email |
| Joshua Midwood | | Email Address Redacted | Email |
| Joshua Miles | | Email Address Redacted | Email |
| Joshua Miles | | Email Address Redacted | Email |
| Joshua Miles | | Email Address Redacted | Email |
| Joshua Miles | | Email Address Redacted | Email |
| Joshua Miles | | Email Address Redacted | Email |
| Joshua Miles | | Email Address Redacted | Email |
| Joshua Miles | | Email Address Redacted | Email |
| Joshua Miller | | Email Address Redacted | Email |
| Joshua Miller | | Email Address Redacted | Email |
| Joshua Miller | | Email Address Redacted | Email |
| Joshua Millsap | | Email Address Redacted | Email |
| Joshua Minney | | Email Address Redacted | Email |
| Joshua Minucci | | Email Address Redacted | Email |
| Joshua Mishler | | Email Address Redacted | Email |
| Joshua Misiph | | Email Address Redacted | Email |
| Joshua Mitchell | | Email Address Redacted | Email |
| Joshua Mitchell | | Email Address Redacted | Email |
| Joshua Mix | | Email Address Redacted | Email |
| Joshua Moffat | | Email Address Redacted | Email |
| Joshua Moffat | | Email Address Redacted | Email |
| Joshua Moffat | | Email Address Redacted | Email |
| Joshua Molle | | Email Address Redacted | Email |
| Joshua Mongillo | | Email Address Redacted | Email |
| Joshua Montgomery | | Email Address Redacted | Email |
| Joshua Moore | | Email Address Redacted | Email |
| Joshua Moore | | Email Address Redacted | Email |
| Joshua Moore | | Email Address Redacted | Email |
| Joshua Morgan | | Email Address Redacted | Email |
| Joshua Morrow | | Email Address Redacted | Email |
| Joshua Morrow | | Email Address Redacted | Email |
| Joshua Moser | | Email Address Redacted | Email |
| Joshua Moser | | Email Address Redacted | Email |
| Joshua Moser | | Email Address Redacted | Email |
| Joshua Motta | | Email Address Redacted | Email |
| Joshua Movtady | | Email Address Redacted | Email |
| Joshua Mowen | | Email Address Redacted | Email |
| Joshua Mulhollem | | Email Address Redacted | Email |
| Joshua Muncy | | Email Address Redacted | Email |
| Joshua Munoz | | Email Address Redacted | Email |
| Joshua Munter | | Email Address Redacted | Email |
| Joshua Munter | | Email Address Redacted | Email |
| Joshua Murdock Counseling | | Email Address Redacted | Email |
| Joshua Mychajlonka | | Email Address Redacted | Email |
| Joshua N Kartsch | | Email Address Redacted | Email |
| Joshua Najem | | Email Address Redacted | Email |
| Joshua Narro | | Email Address Redacted | Email |
| Joshua Navarro | | Email Address Redacted | Email |
| Joshua Nelson | | Email Address Redacted | Email |
| Joshua Nelson | | Email Address Redacted | Email |
| Joshua Newberry | | Email Address Redacted | Email |
| Joshua Newberry | | Email Address Redacted | Email |
| Joshua Newton-John | | Email Address Redacted | Email |
| Joshua Nicholas Ess | | Email Address Redacted | Email |
| Joshua Nichols | | Email Address Redacted | Email |
| Joshua Nichols | | Email Address Redacted | Email |
| Joshua Nichols | | Email Address Redacted | Email |
| Joshua Nichter | | Email Address Redacted | Email |
| Joshua Nyback | | Email Address Redacted | Email |
| Joshua Oaks M.D. Pllc | | Email Address Redacted | Email |
| Joshua O'Bannon | | Email Address Redacted | Email |
| Joshua Ochoa | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Joshua Ohler | | Email Address Redacted | Email |
| Joshua Oliveras | | Email Address Redacted | Email |
| Joshua Olson | | Email Address Redacted | Email |
| Joshua Oluwadamilare Olorunleye | | Email Address Redacted | Email |
| Joshua Olvera | | Email Address Redacted | Email |
| Joshua Oneal | | Email Address Redacted | Email |
| Joshua Opotzner | | Email Address Redacted | Email |
| Joshua Orbach | | Email Address Redacted | Email |
| Joshua Orme | | Email Address Redacted | Email |
| Joshua Orozco | | Email Address Redacted | Email |
| Joshua Ortegon | | Email Address Redacted | Email |
| Joshua Osborn | | Email Address Redacted | Email |
| Joshua Owen | | Email Address Redacted | Email |
| Joshua Owens Floor Covering LLC | | Email Address Redacted | Email |
| Joshua P Gallagher | | Email Address Redacted | Email |
| Joshua Pacheco | | Email Address Redacted | Email |
| Joshua Pacheco | | Email Address Redacted | Email |
| Joshua Pahl | | Email Address Redacted | Email |
| Joshua Painter | | Email Address Redacted | Email |
| Joshua Palmer | | Email Address Redacted | Email |
| Joshua Palmer | | Email Address Redacted | Email |
| Joshua Park | | Email Address Redacted | Email |
| Joshua Parker | | Email Address Redacted | Email |
| Joshua Parker | | Email Address Redacted | Email |
| Joshua Parks | | Email Address Redacted | Email |
| Joshua Parrish | | Email Address Redacted | Email |
| Joshua Parrish | | Email Address Redacted | Email |
| Joshua Pattison | | Email Address Redacted | Email |
| Joshua Paulus | | Email Address Redacted | Email |
| Joshua Payne | | Email Address Redacted | Email |
| Joshua Pearson | | Email Address Redacted | Email |
| Joshua Pearson | | Email Address Redacted | Email |
| Joshua Peixoto | | Email Address Redacted | Email |
| Joshua Pemberton | | Email Address Redacted | Email |
| Joshua Pemberton | | Email Address Redacted | Email |
| Joshua Pena | | Email Address Redacted | Email |
| Joshua Pendleton | | Email Address Redacted | Email |
| Joshua Pennington | | Email Address Redacted | Email |
| Joshua Pessu | | Email Address Redacted | Email |
| Joshua Pessu | | Email Address Redacted | Email |
| Joshua Peterson | | Email Address Redacted | Email |
| Joshua Pfeifer | | Email Address Redacted | Email |
| Joshua Phifer | | Email Address Redacted | Email |
| Joshua Phillips | | Email Address Redacted | Email |
| Joshua Pino | | Email Address Redacted | Email |
| Joshua Piron | | Email Address Redacted | Email |
| Joshua Pitts | | Email Address Redacted | Email |
| Joshua Podoll | | Email Address Redacted | Email |
| Joshua Ponce | | Email Address Redacted | Email |
| Joshua Post | | Email Address Redacted | Email |
| Joshua Potter | | Email Address Redacted | Email |
| Joshua Pratt | | Email Address Redacted | Email |
| Joshua Premo | | Email Address Redacted | Email |
| Joshua Price | | Email Address Redacted | Email |
| Joshua Price | | Email Address Redacted | Email |
| Joshua Price | | Email Address Redacted | Email |
| Joshua Prior | | Email Address Redacted | Email |
| Joshua Proby | | Email Address Redacted | Email |
| Joshua Purkett | | Email Address Redacted | Email |
| Joshua Qualls | | Email Address Redacted | Email |
| Joshua Quigley | | Email Address Redacted | Email |
| Joshua R Allen | | Email Address Redacted | Email |
| Joshua R King | | Email Address Redacted | Email |
| Joshua Ragan | | Email Address Redacted | Email |
| Joshua Rahymes | | Email Address Redacted | Email |
| Joshua Ramby | | Email Address Redacted | Email |
| Joshua Rand | | Email Address Redacted | Email |
| Joshua Ransonet | | Email Address Redacted | Email |
| Joshua Ranta | | Email Address Redacted | Email |
| Joshua Rawe | | Email Address Redacted | Email |
| Joshua Ray | | Email Address Redacted | Email |
| Joshua Rayner | | Email Address Redacted | Email |
| Joshua Rayner | | Email Address Redacted | Email |
| Joshua Rayner | | Email Address Redacted | Email |
| Joshua Reaves | | Email Address Redacted | Email |
| Joshua Reed | | Email Address Redacted | Email |
| Joshua Reid | | Email Address Redacted | Email |
| Joshua Reiss | | Email Address Redacted | Email |
| Joshua Resendiz | | Email Address Redacted | Email |
| Joshua Resendiz | | Email Address Redacted | Email |
| Joshua Reventlow | | Email Address Redacted | Email |
| Joshua Rhodes | | Email Address Redacted | Email |
| Joshua Rickert | | Email Address Redacted | Email |
| Joshua Rickey | | Email Address Redacted | Email |
| Joshua Rickey | | Email Address Redacted | Email |
| Joshua Rickson | | Email Address Redacted | Email |
| Joshua Riessen | | Email Address Redacted | Email |
| Joshua Riley | | Email Address Redacted | Email |
| Joshua Ring | | Email Address Redacted | Email |
| Joshua Ring | | Email Address Redacted | Email |
| Joshua Risolia | | Email Address Redacted | Email |
| Joshua Ritter | | Email Address Redacted | Email |
| Joshua Rivers | | Email Address Redacted | Email |
| Joshua Robinson | | Email Address Redacted | Email |
| Joshua Rock | | Email Address Redacted | Email |
| Joshua Rogers | | Email Address Redacted | Email |
| Joshua Rogers | | Email Address Redacted | Email |
| Joshua Romero | | Email Address Redacted | Email |
| Joshua Rosen | | Email Address Redacted | Email |
| Joshua Rosenbloom | | Email Address Redacted | Email |
| Joshua Rosene | | Email Address Redacted | Email |
| Joshua Ross | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Joshua Ross | | Email Address Redacted | Email |
| Joshua Rothenberg | | Email Address Redacted | Email |
| Joshua Rouse | | Email Address Redacted | Email |
| Joshua Rousseve | | Email Address Redacted | Email |
| Joshua Russ | | Email Address Redacted | Email |
| Joshua Russell | | Email Address Redacted | Email |
| Joshua Russell | | Email Address Redacted | Email |
| Joshua Russell | | Email Address Redacted | Email |
| Joshua Ryan | | Email Address Redacted | Email |
| Joshua S. Friedman | | Email Address Redacted | Email |
| Joshua Saathoff | | Email Address Redacted | Email |
| Joshua Saathoff | | Email Address Redacted | Email |
| Joshua Saathoff | | Email Address Redacted | Email |
| Joshua Saathoff | | Email Address Redacted | Email |
| Joshua Salacinski | | Email Address Redacted | Email |
| Joshua Salzman Insurance | | Email Address Redacted | Email |
| Joshua Sam | | Email Address Redacted | Email |
| Joshua Samuels | | Email Address Redacted | Email |
| Joshua Samuels | | Email Address Redacted | Email |
| Joshua Sanchez | | Email Address Redacted | Email |
| Joshua Santana | | Email Address Redacted | Email |
| Joshua Santillan | | Email Address Redacted | Email |
| Joshua Santillan | | Email Address Redacted | Email |
| Joshua Santos | | Email Address Redacted | Email |
| Joshua Sasser | | Email Address Redacted | Email |
| Joshua Schiedenhelm | | Email Address Redacted | Email |
| Joshua Schmidt | | Email Address Redacted | Email |
| Joshua Schmidt | | Email Address Redacted | Email |
| Joshua Schnare | | Email Address Redacted | Email |
| Joshua Schoenfeld | | Email Address Redacted | Email |
| Joshua Schor | | Email Address Redacted | Email |
| Joshua Schor | | Email Address Redacted | Email |
| Joshua Schultz | | Email Address Redacted | Email |
| Joshua Schutte | | Email Address Redacted | Email |
| Joshua Schutte | | Email Address Redacted | Email |
| Joshua Seefried | | Email Address Redacted | Email |
| Joshua Selders | | Email Address Redacted | Email |
| Joshua Selders | | Email Address Redacted | Email |
| Joshua Sells | | Email Address Redacted | Email |
| Joshua Setty | | Email Address Redacted | Email |
| Joshua Shaffer | | Email Address Redacted | Email |
| Joshua Shapiro | | Email Address Redacted | Email |
| Joshua Sharp | | Email Address Redacted | Email |
| Joshua Sharpe | | Email Address Redacted | Email |
| Joshua Shein | | Email Address Redacted | Email |
| Joshua Sher | | Email Address Redacted | Email |
| Joshua Shin | | Email Address Redacted | Email |
| Joshua Shirk | | Email Address Redacted | Email |
| Joshua Shorrock | | Email Address Redacted | Email |
| Joshua Shoultz | | Email Address Redacted | Email |
| Joshua Sieg | | Email Address Redacted | Email |
| Joshua Siembieda Md Pc | | Email Address Redacted | Email |
| Joshua Silva | | Email Address Redacted | Email |
| Joshua Simka | | Email Address Redacted | Email |
| Joshua Sinel | | Email Address Redacted | Email |
| Joshua Sinel | | Email Address Redacted | Email |
| Joshua Sites | | Email Address Redacted | Email |
| Joshua Skiles | | Email Address Redacted | Email |
| Joshua Sloan | | Email Address Redacted | Email |
| Joshua Smith | | Email Address Redacted | Email |
| Joshua Smith | | Email Address Redacted | Email |
| Joshua Smith | | Email Address Redacted | Email |
| Joshua Smith | | Email Address Redacted | Email |
| Joshua Smith | | Email Address Redacted | Email |
| Joshua Smith | | Email Address Redacted | Email |
| Joshua Smith | | Email Address Redacted | Email |
| Joshua Smith | | Email Address Redacted | Email |
| Joshua Smith | | Email Address Redacted | Email |
| Joshua Smith | | Email Address Redacted | Email |
| Joshua Snider | | Email Address Redacted | Email |
| Joshua Somerville | | Email Address Redacted | Email |
| Joshua Souder | | Email Address Redacted | Email |
| Joshua Spencer | | Email Address Redacted | Email |
| Joshua Spencer Photography | | Email Address Redacted | Email |
| Joshua Sperry | | Email Address Redacted | Email |
| Joshua Spiegel | | Email Address Redacted | Email |
| Joshua Spinell | | Email Address Redacted | Email |
| Joshua Spink | | Email Address Redacted | Email |
| Joshua Sprague | | Email Address Redacted | Email |
| Joshua Spurgeon | | Email Address Redacted | Email |
| Joshua Squibb | | Email Address Redacted | Email |
| Joshua Squire | | Email Address Redacted | Email |
| Joshua Srebnick, Phd | | Email Address Redacted | Email |
| Joshua Stabile | | Email Address Redacted | Email |
| Joshua Stanley | | Email Address Redacted | Email |
| Joshua Stein | | Email Address Redacted | Email |
| Joshua Stephan | | Email Address Redacted | Email |
| Joshua Stephens | | Email Address Redacted | Email |
| Joshua Stern | | Email Address Redacted | Email |
| Joshua Stock | | Email Address Redacted | Email |
| Joshua Stomel | | Email Address Redacted | Email |
| Joshua Stowe | | Email Address Redacted | Email |
| Joshua Strength | | Email Address Redacted | Email |
| Joshua Strickland | | Email Address Redacted | Email |
| Joshua Stroud | | Email Address Redacted | Email |
| Joshua Strzalko | | Email Address Redacted | Email |
| Joshua Stuart | | Email Address Redacted | Email |
| Joshua Stuart | | Email Address Redacted | Email |
| Joshua Stultz | | Email Address Redacted | Email |
| Joshua Sugarman | | Email Address Redacted | Email |
| Joshua Sullivan | | Email Address Redacted | Email |
| Joshua Surley | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Joshua Swope | | Email Address Redacted | Email |
| Joshua T Kuykendall | | Email Address Redacted | Email |
| Joshua T Ritter D.C. Inc | | Email Address Redacted | Email |
| Joshua Taflinger | | Email Address Redacted | Email |
| Joshua Taflinger | | Email Address Redacted | Email |
| Joshua Talley | | Email Address Redacted | Email |
| Joshua Tanis | | Email Address Redacted | Email |
| Joshua Tarbutton | | Email Address Redacted | Email |
| Joshua Tate | | Email Address Redacted | Email |
| Joshua Taylor | | Email Address Redacted | Email |
| Joshua Taylor Mclachlan | | Email Address Redacted | Email |
| Joshua Telesco | | Email Address Redacted | Email |
| Joshua Telesco | | Email Address Redacted | Email |
| Joshua Terryah | | Email Address Redacted | Email |
| Joshua Thiel | | Email Address Redacted | Email |
| Joshua Thiel | | Email Address Redacted | Email |
| Joshua Thomas | | Email Address Redacted | Email |
| Joshua Thomas | | Email Address Redacted | Email |
| Joshua Thomas | | Email Address Redacted | Email |
| Joshua Thomas | | Email Address Redacted | Email |
| Joshua Thompson | | Email Address Redacted | Email |
| Joshua Thornton | | Email Address Redacted | Email |
| Joshua Thuma | | Email Address Redacted | Email |
| Joshua Timbrook | | Email Address Redacted | Email |
| Joshua Timms | | Email Address Redacted | Email |
| Joshua Tofsrud | | Email Address Redacted | Email |
| Joshua Tolentino | | Email Address Redacted | Email |
| Joshua Tolin | | Email Address Redacted | Email |
| Joshua Tolle | | Email Address Redacted | Email |
| Joshua Torrez | | Email Address Redacted | Email |
| Joshua Toth | | Email Address Redacted | Email |
| Joshua Tours | | Email Address Redacted | Email |
| Joshua Train | | Email Address Redacted | Email |
| Joshua Tree Service LLC | | Email Address Redacted | Email |
| Joshua Triplett | | Email Address Redacted | Email |
| Joshua Truesdell | | Email Address Redacted | Email |
| Joshua Tucker | | Email Address Redacted | Email |
| Joshua Uhorchuk | | Email Address Redacted | Email |
| Joshua Ulrich | | Email Address Redacted | Email |
| Joshua Unruh | | Email Address Redacted | Email |
| Joshua Uptmore | | Email Address Redacted | Email |
| Joshua Urbano | | Email Address Redacted | Email |
| Joshua Utech | | Email Address Redacted | Email |
| Joshua Valerio | | Email Address Redacted | Email |
| Joshua Valier | | Email Address Redacted | Email |
| Joshua Vanderwall | | Email Address Redacted | Email |
| Joshua Vargas | | Email Address Redacted | Email |
| Joshua Vega Hawkins | | Email Address Redacted | Email |
| Joshua Vickers | | Email Address Redacted | Email |
| Joshua W Moeller | | Email Address Redacted | Email |
| Joshua W Wong Md, A Medical Corporation | | Email Address Redacted | Email |
| Joshua Wakefield | | Email Address Redacted | Email |
| Joshua Waldman | | Email Address Redacted | Email |
| Joshua Wallace | | Email Address Redacted | Email |
| Joshua Wallace | | Email Address Redacted | Email |
| Joshua Walters | | Email Address Redacted | Email |
| Joshua Wamboldt | | Email Address Redacted | Email |
| Joshua Waring | | Email Address Redacted | Email |
| Joshua Warren | | Email Address Redacted | Email |
| Joshua Waters | | Email Address Redacted | Email |
| Joshua Waters | | Email Address Redacted | Email |
| Joshua Watkins | | Email Address Redacted | Email |
| Joshua Watkins | | Email Address Redacted | Email |
| Joshua Watson | | Email Address Redacted | Email |
| Joshua Waxman | | Email Address Redacted | Email |
| Joshua Wayne Storms | | Email Address Redacted | Email |
| Joshua Weatherford | | Email Address Redacted | Email |
| Joshua Webb | | Email Address Redacted | Email |
| Joshua Weitzel | | Email Address Redacted | Email |
| Joshua Wendt | | Email Address Redacted | Email |
| Joshua West | | Email Address Redacted | Email |
| Joshua West | | Email Address Redacted | Email |
| Joshua Wethington | | Email Address Redacted | Email |
| Joshua Wethington | | Email Address Redacted | Email |
| Joshua Wetzel | | Email Address Redacted | Email |
| Joshua Wetzel | | Email Address Redacted | Email |
| Joshua Wheatley | | Email Address Redacted | Email |
| Joshua Whitman | | Email Address Redacted | Email |
| Joshua Whitman | | Email Address Redacted | Email |
| Joshua Wilcox | | Email Address Redacted | Email |
| Joshua Wilder | | Email Address Redacted | Email |
| Joshua Wilkens | | Email Address Redacted | Email |
| Joshua Will | | Email Address Redacted | Email |
| Joshua Willard | | Email Address Redacted | Email |
| Joshua Willard | | Email Address Redacted | Email |
| Joshua Williams | | Email Address Redacted | Email |
| Joshua Williams | | Email Address Redacted | Email |
| Joshua Williams | | Email Address Redacted | Email |
| Joshua Williams | | Email Address Redacted | Email |
| Joshua Wilson | | Email Address Redacted | Email |
| Joshua Wilson | | Email Address Redacted | Email |
| Joshua Wilson | | Email Address Redacted | Email |
| Joshua Wilson | | Email Address Redacted | Email |
| Joshua Wilson-Bey | | Email Address Redacted | Email |
| Joshua Winn | | Email Address Redacted | Email |
| Joshua Winter | | Email Address Redacted | Email |
| Joshua Wirth | | Email Address Redacted | Email |
| Joshua Wise | | Email Address Redacted | Email |
| Joshua Wiseman | | Email Address Redacted | Email |
| Joshua Wobser | | Email Address Redacted | Email |
| Joshua Wojehowski | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Joshua Wolfe | | Email Address Redacted | Email |
| Joshua Wooley | | Email Address Redacted | Email |
| Joshua Woomer | | Email Address Redacted | Email |
| Joshua Worth | | Email Address Redacted | Email |
| Joshua Wright | | Email Address Redacted | Email |
| Joshua Wright | | Email Address Redacted | Email |
| Joshua Wynn | | Email Address Redacted | Email |
| Joshua Y Wu | | Email Address Redacted | Email |
| Joshua Yates | | Email Address Redacted | Email |
| Joshua Yonkoske | | Email Address Redacted | Email |
| Joshua Young | | Email Address Redacted | Email |
| Joshua Young | | Email Address Redacted | Email |
| Joshua Youngblood | | Email Address Redacted | Email |
| Joshua Youngs | | Email Address Redacted | Email |
| Joshua Yousem | | Email Address Redacted | Email |
| Joshua Youth Booth | | Email Address Redacted | Email |
| Joshua Zapalac | | Email Address Redacted | Email |
| Joshua Zapata | | Email Address Redacted | Email |
| Joshua Zaritsky | | Email Address Redacted | Email |
| Joshua Zimmerman | | Email Address Redacted | Email |
| Joshua Zolotor | | Email Address Redacted | Email |
| Joshua Zuver | | Email Address Redacted | Email |
| Joshuadavidson | | Email Address Redacted | Email |
| Joshuah T. Walker | | Email Address Redacted | Email |
| Joshuahughes | | Email Address Redacted | Email |
| Joshuwa Armstrong | | Email Address Redacted | Email |
| Joshyswing Music LLC | | Email Address Redacted | Email |
| Josia Marte | | Email Address Redacted | Email |
| Josiah Barnes | | Email Address Redacted | Email |
| Josiah Cooper | | Email Address Redacted | Email |
| Josiah Davis | | Email Address Redacted | Email |
| Josiah Hyatt | | Email Address Redacted | Email |
| Josiah Jones | | Email Address Redacted | Email |
| Josiah Mann | | Email Address Redacted | Email |
| Josiah Mann | | Email Address Redacted | Email |
| Josiah Maroko | | Email Address Redacted | Email |
| Josiah Mbathi | | Email Address Redacted | Email |
| Josiah Mccoy | | Email Address Redacted | Email |
| Josiah Richards | | Email Address Redacted | Email |
| Josiah Ruttencutter | | Email Address Redacted | Email |
| Josiah Slaughter | | Email Address Redacted | Email |
| Josiah Sprague | | Email Address Redacted | Email |
| Josiah Zayner | | Email Address Redacted | Email |
| Josiane Adler | | Email Address Redacted | Email |
| Josiane Bonte Apollon | | Email Address Redacted | Email |
| Josiane Dortival | | Email Address Redacted | Email |
| Josiane Laurent | | Email Address Redacted | Email |
| Josiane Martinez | | Email Address Redacted | Email |
| Josias Franco | | Email Address Redacted | Email |
| Josias Lopez | | Email Address Redacted | Email |
| Josias Serrano | | Email Address Redacted | Email |
| Josiatte V Ngnintidem | | Email Address Redacted | Email |
| Josie Allen | | Email Address Redacted | Email |
| Josie Anderson | | Email Address Redacted | Email |
| Josie Bergeson | | Email Address Redacted | Email |
| Josie Cleaner Service LLC | | Email Address Redacted | Email |
| Josie Faix | | Email Address Redacted | Email |
| Josie Ferdinand | | Email Address Redacted | Email |
| Josie Lapidot | | Email Address Redacted | Email |
| Josie Lund | | Email Address Redacted | Email |
| Josie Mai | | Email Address Redacted | Email |
| Josie Mchale | | Email Address Redacted | Email |
| Josie Melton | | Email Address Redacted | Email |
| Josie Porter Farm | | Email Address Redacted | Email |
| Josie Presar Design Inc | | Email Address Redacted | Email |
| Josie R Jones | | Email Address Redacted | Email |
| Josie Sazon | | Email Address Redacted | Email |
| Josie Tax & Multiservices LLC | | Email Address Redacted | Email |
| Josie W Rogers | | Email Address Redacted | Email |
| Josie-Anne Ambroise | | Email Address Redacted | Email |
| Josielen Ribeiro | | Email Address Redacted | Email |
| Josie'S Consignment & Linens | | Email Address Redacted | Email |
| Josimard Germain | | Email Address Redacted | Email |
| Joslin Harsted | | Email Address Redacted | Email |
| Joslyn Brown | | Email Address Redacted | Email |
| Joslyn Simmons | | Email Address Redacted | Email |
| Joslynn Luxe Collection | | Email Address Redacted | Email |
| Josmalyn Aybar | | Email Address Redacted | Email |
| Josmar Mini Market Corp | | Email Address Redacted | Email |
| Josmary A Garrido Moreno | | Email Address Redacted | Email |
| Josmati Bikhari | | Email Address Redacted | Email |
| Josmil Group Family Day Care | | Email Address Redacted | Email |
| Jospeh Araiza | | Email Address Redacted | Email |
| Jospeh Enueshike | | Email Address Redacted | Email |
| Jospeh F. Myers, LLC | | Email Address Redacted | Email |
| Jospeh Lebryk | | Email Address Redacted | Email |
| Josselyn Fortunus | | Email Address Redacted | Email |
| Josslyn Christmas | | Email Address Redacted | Email |
| Jostel & Co, Inc | | Email Address Redacted | Email |
| Jostens | | Email Address Redacted | Email |
| Josua Grunwald | | Email Address Redacted | Email |
| Josubu Productions | | Email Address Redacted | Email |
| Josue Alballero | | Email Address Redacted | Email |
| Josue Alvarez | | Email Address Redacted | Email |
| Josue Angel Santiago | | Email Address Redacted | Email |
| Josue Benitez Delgado | | Email Address Redacted | Email |
| Josue C Garcia Caniz | | Email Address Redacted | Email |
| Josue Carrion | | Email Address Redacted | Email |
| Josue Carvalho | | Email Address Redacted | Email |
| Josue Cawthon | | Email Address Redacted | Email |
| Josue D Bonilla | | Email Address Redacted | Email |
| Josue D Bonilla | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Josue De Jesus | | Email Address Redacted | Email |
| Josue Duverna | | Email Address Redacted | Email |
| Josue Espinoza | | Email Address Redacted | Email |
| Josue Etienne | | Email Address Redacted | Email |
| Josue F Flores-Reyes | | Email Address Redacted | Email |
| Josue Fame | | Email Address Redacted | Email |
| Josue Fernandez | | Email Address Redacted | Email |
| Josue Ferrer | | Email Address Redacted | Email |
| Josue Flores | | Email Address Redacted | Email |
| Josue Gasa | | Email Address Redacted | Email |
| Josue Gomez | | Email Address Redacted | Email |
| Josue Gutierrez | | Email Address Redacted | Email |
| Josue H Dolores Lopez | | Email Address Redacted | Email |
| Josue Hernandez | | Email Address Redacted | Email |
| Josue I Moreno | | Email Address Redacted | Email |
| Josue Jeanpierre | | Email Address Redacted | Email |
| Josue Lopez | | Email Address Redacted | Email |
| Josue Lopez | | Email Address Redacted | Email |
| Josue Lopez | | Email Address Redacted | Email |
| Josue Lorenzo | | Email Address Redacted | Email |
| Josue Marrero | | Email Address Redacted | Email |
| Josue Martinez | | Email Address Redacted | Email |
| Josue Mesen | | Email Address Redacted | Email |
| Josue Monteagudo | | Email Address Redacted | Email |
| Josue Morales | | Email Address Redacted | Email |
| Josue Munguia | | Email Address Redacted | Email |
| Josue Nasario Hernandez | | Email Address Redacted | Email |
| Josue Nolasco | | Email Address Redacted | Email |
| Josue Olvera | | Email Address Redacted | Email |
| Josue Orellana | | Email Address Redacted | Email |
| Josue Pacheco | | Email Address Redacted | Email |
| Josue Pagan | | Email Address Redacted | Email |
| Josue Pierre | | Email Address Redacted | Email |
| Josue Ramirez Chacon | | Email Address Redacted | Email |
| Josue Rodriguez | | Email Address Redacted | Email |
| Josue Rodriguez | | Email Address Redacted | Email |
| Josue Rojas | | Email Address Redacted | Email |
| Josue Roque | | Email Address Redacted | Email |
| Josue Soler | | Email Address Redacted | Email |
| Josue Soler | | Email Address Redacted | Email |
| Josue Soto | | Email Address Redacted | Email |
| Josue Taxi Service | | Email Address Redacted | Email |
| Josue Trujillo | | Email Address Redacted | Email |
| Josue Vasquez | | Email Address Redacted | Email |
| Josue Velasco | | Email Address Redacted | Email |
| Jotam Torres | | Email Address Redacted | Email |
| Jotamar Jean | | Email Address Redacted | Email |
| Jotautas Aliubavicius | | Email Address Redacted | Email |
| Joteona Tewona Parker | | Email Address Redacted | Email |
| Jotham Mccauley | | Email Address Redacted | Email |
| Jotsna Gangadharan | | Email Address Redacted | Email |
| Jotful LLC | | Email Address Redacted | Email |
| Jotyar Hussein | | Email Address Redacted | Email |
| Joubert Physical Therapy | | Email Address Redacted | Email |
| Joud Janna LLC | | Email Address Redacted | Email |
| Joud LLC | | Email Address Redacted | Email |
| Jouda Jaber | | Email Address Redacted | Email |
| Joule Pharmacy Group, Inc. | | Email Address Redacted | Email |
| Joules Art | | Email Address Redacted | Email |
| Joulia Gouliaeva | | Email Address Redacted | Email |
| Joumana Takla | | Email Address Redacted | Email |
| Joumor, LLC | | Email Address Redacted | Email |
| Joun Construction Inc | | Email Address Redacted | Email |
| Joung Chung | | Email Address Redacted | Email |
| Joung Chung | | Email Address Redacted | Email |
| Joung Kim | | Email Address Redacted | Email |
| Joung Park | | Email Address Redacted | Email |
| Joungwook Lee | | Email Address Redacted | Email |
| Jounty Asset Management & Services | | Email Address Redacted | Email |
| Jourdain Racing | | Email Address Redacted | Email |
| Jourdan Enterprises, LLC | | Email Address Redacted | Email |
| Jourdan Evans | | Email Address Redacted | Email |
| Jourdan Jerome | | Email Address Redacted | Email |
| Jourdan Love | | Email Address Redacted | Email |
| Jourdan Spires | | Email Address Redacted | Email |
| Jourdin Pauline Redic | | Email Address Redacted | Email |
| Jouriy Grkikian | | Email Address Redacted | Email |
| Jourmel Thomas | | Email Address Redacted | Email |
| Journal News Xiv LLC | | Email Address Redacted | Email |
| Journal Squear Parking Garage, LLC | | Email Address Redacted | Email |
| Journal Square, | | Email Address Redacted | Email |
| Journeay Studios | | Email Address Redacted | Email |
| Journeesky | | Email Address Redacted | Email |
| Journey East Asia Grill | | Email Address Redacted | Email |
| Journey Reign | | Email Address Redacted | Email |
| Journey Tax Service | | Email Address Redacted | Email |
| Journey Through Color Inc | | Email Address Redacted | Email |
| Journey To Wellness, Inc. | | Email Address Redacted | Email |
| Journey2Life | | Email Address Redacted | Email |
| Journeyinvestmentholdingllc | | Email Address Redacted | Email |
| Journeymen Construction | | Email Address Redacted | Email |
| Journeys by Diane | | Email Address Redacted | Email |
| Journeys by Jenny | | Email Address Redacted | Email |
| Journeys Fitness & Wellness, Inc | | Email Address Redacted | Email |
| Journeys Managing Group LLC | | Email Address Redacted | Email |
| Journeys Of The Heart Inc | | Email Address Redacted | Email |
| Jouse Laurore | | Email Address Redacted | Email |
| Jouseline Thelusme | | Email Address Redacted | Email |
| Joust Business Consultants LLC | | Email Address Redacted | Email |
| Jovan Arezina | | Email Address Redacted | Email |
| Jovan Babic | | Email Address Redacted | Email |
| Jovan Coleman | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jovan Conley | | Email Address Redacted | Email |
| Jovan Corral | | Email Address Redacted | Email |
| Jovan Fisher | | Email Address Redacted | Email |
| Jovan Francois | | Email Address Redacted | Email |
| Jovan Franks | | Email Address Redacted | Email |
| Jovan Frias | | Email Address Redacted | Email |
| Jovan Grace | | Email Address Redacted | Email |
| Jovan Granados Real Estate Consultant | | Email Address Redacted | Email |
| Jovan Jones | | Email Address Redacted | Email |
| Jovan Lazic | | Email Address Redacted | Email |
| Jovan Moore | | Email Address Redacted | Email |
| Jovan Moses | | Email Address Redacted | Email |
| Jovan Pruitt | | Email Address Redacted | Email |
| Jovan Prunty | | Email Address Redacted | Email |
| Jovan Quallo | | Email Address Redacted | Email |
| Jovan Spasic | | Email Address Redacted | Email |
| Jovan Sutton | | Email Address Redacted | Email |
| Jovan Williams | | Email Address Redacted | Email |
| Jovan Zivkovic | | Email Address Redacted | Email |
| Jovana Benoit | | Email Address Redacted | Email |
| Jovana Betancur | | Email Address Redacted | Email |
| Jovana Louis International, LLC | | Email Address Redacted | Email |
| Jovana Stojanovic | | Email Address Redacted | Email |
| Jovana Villanueva | | Email Address Redacted | Email |
| Jovana Vujovic | | Email Address Redacted | Email |
| Jovana Zelenkov | | Email Address Redacted | Email |
| Jovanie Balanza | | Email Address Redacted | Email |
| Jovanka Sosropartono | | Email Address Redacted | Email |
| Jovanka Sosropartono | | Email Address Redacted | Email |
| Jovanni Arias | | Email Address Redacted | Email |
| Jovanni Garofolo | | Email Address Redacted | Email |
| Jovanni Rivera | | Email Address Redacted | Email |
| Jovanny Cruz | | Email Address Redacted | Email |
| Jovanny Vera | | Email Address Redacted | Email |
| Jovanwashington | | Email Address Redacted | Email |
| Jovany Hernandez | | Email Address Redacted | Email |
| Jovany Veloz | | Email Address Redacted | Email |
| Jovaughn Murdock | | Email Address Redacted | Email |
| Jove Pest Control, Inc. | | Email Address Redacted | Email |
| Jove Sciences, Inc. | | Email Address Redacted | Email |
| Jovelyn Asia-Nacar, Pt | | Email Address Redacted | Email |
| Jovelyn Mccalley | | Email Address Redacted | Email |
| Jovenel Ambroise | | Email Address Redacted | Email |
| Jovi Trucking Inc. | | Email Address Redacted | Email |
| Jovia Cox | | Email Address Redacted | Email |
| Jovica Trpcevski | | Email Address Redacted | Email |
| Jovicol Body Shop LLC | | Email Address Redacted | Email |
| Jovine Bobbitt | | Email Address Redacted | Email |
| Jovino Morales | | Email Address Redacted | Email |
| Jovita Barron | | Email Address Redacted | Email |
| Jovita Bryant | | Email Address Redacted | Email |
| Jovita Petraviciute | | Email Address Redacted | Email |
| Jovita Williamson | | Email Address Redacted | Email |
| Jovon Braddy | | Email Address Redacted | Email |
| Jovon Brown | | Email Address Redacted | Email |
| Jovon Corbin | | Email Address Redacted | Email |
| Jovon Greenfield | | Email Address Redacted | Email |
| Jovon Watford | | Email Address Redacted | Email |
| Jovon Willis | | Email Address Redacted | Email |
| Jovonna Davis | | Email Address Redacted | Email |
| Jovonta Baldwin | | Email Address Redacted | Email |
| Jovonte Scott | | Email Address Redacted | Email |
| Jovy Eusebio | | Email Address Redacted | Email |
| Jovyia Comfort Home Inc | | Email Address Redacted | Email |
| Jovy'S Salon Beauty | | Email Address Redacted | Email |
| Jowad Aysheh | | Email Address Redacted | Email |
| Jowan Felder | | Email Address Redacted | Email |
| Jowdy Studio | | Email Address Redacted | Email |
| Jowhar Ahmednoor | | Email Address Redacted | Email |
| Jowharah Hall | | Email Address Redacted | Email |
| Jowitech, Inc. | | Email Address Redacted | Email |
| Jowy'S Marble Contrator Corp | | Email Address Redacted | Email |
| Joy & Gladness Children'S Center | | Email Address Redacted | Email |
| Joy A Moore | | Email Address Redacted | Email |
| Joy Alvarez LLC | | Email Address Redacted | Email |
| Joy Andrews | | Email Address Redacted | Email |
| Joy Anita Felber | | Email Address Redacted | Email |
| Joy Appiah | | Email Address Redacted | Email |
| Joy Asico | | Email Address Redacted | Email |
| Joy Barclay | | Email Address Redacted | Email |
| Joy Baucom | | Email Address Redacted | Email |
| Joy Bennett | | Email Address Redacted | Email |
| Joy Berchem | | Email Address Redacted | Email |
| Joy Blackston | | Email Address Redacted | Email |
| Joy Bloxham | | Email Address Redacted | Email |
| Joy Building Cunstruction LLC | | Email Address Redacted | Email |
| Joy Cargo Services Corp | | Email Address Redacted | Email |
| Joy Carriers | | Email Address Redacted | Email |
| Joy Carta | | Email Address Redacted | Email |
| Joy Carta | | Email Address Redacted | Email |
| Joy Carter | | Email Address Redacted | Email |
| Joy Chidi | | Email Address Redacted | Email |
| Joy Cleaners | | Email Address Redacted | Email |
| Joy Cleaners | | Email Address Redacted | Email |
| Joy Cleaners 153 Inc | | Email Address Redacted | Email |
| Joy Coleman | | Email Address Redacted | Email |
| Joy Coulter | | Email Address Redacted | Email |
| Joy Cress | | Email Address Redacted | Email |
| Joy D Gilliam | | Email Address Redacted | Email |
| Joy Davies | | Email Address Redacted | Email |
| Joy Davis | | Email Address Redacted | Email |
| Joy Dawson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Joy Delivery LLC | | Email Address Redacted | Email |
| Joy Delores | | Email Address Redacted | Email |
| Joy Dental Art | | Email Address Redacted | Email |
| Joy Dental Studio Inc | | Email Address Redacted | Email |
| Joy Dill | | Email Address Redacted | Email |
| Joy Displays | | Email Address Redacted | Email |
| Joy Draa | | Email Address Redacted | Email |
| Joy E. Goode | | Email Address Redacted | Email |
| Joy Ekhator | | Email Address Redacted | Email |
| Joy Endsley | | Email Address Redacted | Email |
| Joy Eveningwear LLC | | Email Address Redacted | Email |
| Joy Festa | | Email Address Redacted | Email |
| Joy Fischer | | Email Address Redacted | Email |
| Joy Fishing Corp | | Email Address Redacted | Email |
| Joy Foy | | Email Address Redacted | Email |
| Joy Friend | | Email Address Redacted | Email |
| Joy Gigi Kinsey | | Email Address Redacted | Email |
| Joy Glenn Photography LLC | | Email Address Redacted | Email |
| Joy Goodnough | | Email Address Redacted | Email |
| Joy Goodnough | | Email Address Redacted | Email |
| Joy Groblebe | | Email Address Redacted | Email |
| Joy Groblebe | | Email Address Redacted | Email |
| Joy Guyton | | Email Address Redacted | Email |
| Joy Hagstrom | | Email Address Redacted | Email |
| Joy Hair Studio | | Email Address Redacted | Email |
| Joy Hardin | | Email Address Redacted | Email |
| Joy Harris-Fridge | | Email Address Redacted | Email |
| Joy Hartung | | Email Address Redacted | Email |
| Joy Hatch | | Email Address Redacted | Email |
| Joy Hatch | | Email Address Redacted | Email |
| Joy Hatcher | | Email Address Redacted | Email |
| Joy Hemmersbach | | Email Address Redacted | Email |
| Joy Herman | | Email Address Redacted | Email |
| Joy Hillman | | Email Address Redacted | Email |
| Joy Hix Pharmacy LLC | | Email Address Redacted | Email |
| Joy Hodge | | Email Address Redacted | Email |
| Joy Hot Dog Inc. | | Email Address Redacted | Email |
| Joy Howard | | Email Address Redacted | Email |
| Joy Hudson | | Email Address Redacted | Email |
| Joy Huggett | | Email Address Redacted | Email |
| Joy I. Rosario | | Email Address Redacted | Email |
| Joy Iloegbu | | Email Address Redacted | Email |
| Joy Immaculate Inc | | Email Address Redacted | Email |
| Joy Iweka-Brown | | Email Address Redacted | Email |
| Joy J Crawford | | Email Address Redacted | Email |
| Joy Johnson | | Email Address Redacted | Email |
| Joy Johnson | | Email Address Redacted | Email |
| Joy Judy | | Email Address Redacted | Email |
| Joy Judy | | Email Address Redacted | Email |
| Joy Kennedy | | Email Address Redacted | Email |
| Joy Kennedy | | Email Address Redacted | Email |
| Joy Khoo | | Email Address Redacted | Email |
| Joy Kil | | Email Address Redacted | Email |
| Joy Kim | | Email Address Redacted | Email |
| Joy Kim | | Email Address Redacted | Email |
| Joy Kitchen Inc | | Email Address Redacted | Email |
| Joy Koenig | | Email Address Redacted | Email |
| Joy Koval | | Email Address Redacted | Email |
| Joy Lacy | | Email Address Redacted | Email |
| Joy Langley Real Estate | | Email Address Redacted | Email |
| Joy Lauderdale | | Email Address Redacted | Email |
| Joy Layton | | Email Address Redacted | Email |
| Joy Lewis | | Email Address Redacted | Email |
| Joy Life Building Supply LLC | | Email Address Redacted | Email |
| Joy Littleton | | Email Address Redacted | Email |
| Joy LLC | | Email Address Redacted | Email |
| Joy Loyd | | Email Address Redacted | Email |
| Joy Loyd | | Email Address Redacted | Email |
| Joy M Roberts | | Email Address Redacted | Email |
| Joy M Spanie | | Email Address Redacted | Email |
| Joy M. Smith | | Email Address Redacted | Email |
| Joy Mancini | | Email Address Redacted | Email |
| Joy Manufacturing Co. LLC | | Email Address Redacted | Email |
| Joy Mark Inc | | Email Address Redacted | Email |
| Joy Mazzaglia | | Email Address Redacted | Email |
| Joy Mckinney | | Email Address Redacted | Email |
| Joy Mcvey | | Email Address Redacted | Email |
| Joy Merryman | | Email Address Redacted | Email |
| Joy Moment | | Email Address Redacted | Email |
| Joy Monica Rivarde | | Email Address Redacted | Email |
| Joy Niemela | | Email Address Redacted | Email |
| Joy Of Children, Inc | | Email Address Redacted | Email |
| Joy Of Trading Global Inc | | Email Address Redacted | Email |
| Joy Opens Doors Speech Therapy Inc. | | Email Address Redacted | Email |
| Joy Osagiede | | Email Address Redacted | Email |
| Joy Packard | | Email Address Redacted | Email |
| Joy Packard | | Email Address Redacted | Email |
| Joy Pansini | | Email Address Redacted | Email |
| Joy Paul Ian Global Holdings Inc | | Email Address Redacted | Email |
| Joy Physical Therapy P.C. | | Email Address Redacted | Email |
| Joy Pippin | | Email Address Redacted | Email |
| Joy Pittman | | Email Address Redacted | Email |
| Joy Revels | | Email Address Redacted | Email |
| Joy Roberts | | Email Address Redacted | Email |
| Joy S Fernando-Lim | | Email Address Redacted | Email |
| Joy Saniyah | | Email Address Redacted | Email |
| Joy Schmidt | | Email Address Redacted | Email |
| Joy Seyfer | | Email Address Redacted | Email |
| Joy Shankle | | Email Address Redacted | Email |
| Joy Shoe Repair | | Email Address Redacted | Email |
| Joy Smiles, LLC | | Email Address Redacted | Email |
| Joy Smith | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Joy Spence-White | | Email Address Redacted | Email |
| Joy Stewart | | Email Address Redacted | Email |
| Joy Stimmel | | Email Address Redacted | Email |
| Joy Sushi Inc | | Email Address Redacted | Email |
| Joy Swancuty | | Email Address Redacted | Email |
| Joy T Bowman, Inc | | Email Address Redacted | Email |
| Joy T Tran | | Email Address Redacted | Email |
| Joy Traille | | Email Address Redacted | Email |
| Joy Unscripted | | Email Address Redacted | Email |
| Joy Upholstery | | Email Address Redacted | Email |
| Joy Velis | | Email Address Redacted | Email |
| Joy Vertz | | Email Address Redacted | Email |
| Joy Villa | | Email Address Redacted | Email |
| Joy Villa Productions | | Email Address Redacted | Email |
| Joy Walker | | Email Address Redacted | Email |
| Joy Watkins | | Email Address Redacted | Email |
| Joy Watts | | Email Address Redacted | Email |
| Joy Waugh | | Email Address Redacted | Email |
| Joy Weyand-Campos | | Email Address Redacted | Email |
| Joy Williams | | Email Address Redacted | Email |
| Joy Williams | | Email Address Redacted | Email |
| Joy Williams | | Email Address Redacted | Email |
| Joy99 Inc | | Email Address Redacted | Email |
| Joyal Transport LLC | | Email Address Redacted | Email |
| Joyce A Traver | | Email Address Redacted | Email |
| Joyce Aldridge | | Email Address Redacted | Email |
| Joyce Atkinson | | Email Address Redacted | Email |
| Joyce Bacon | | Email Address Redacted | Email |
| Joyce Baltazar | | Email Address Redacted | Email |
| Joyce Barber | | Email Address Redacted | Email |
| Joyce Barrett | | Email Address Redacted | Email |
| Joyce Bassey | | Email Address Redacted | Email |
| Joyce Battersby | | Email Address Redacted | Email |
| Joyce Bertulfo | | Email Address Redacted | Email |
| Joyce Black | | Email Address Redacted | Email |
| Joyce Boateng | | Email Address Redacted | Email |
| Joyce Boateng | | Email Address Redacted | Email |
| Joyce Bowden | | Email Address Redacted | Email |
| Joyce Bowden | | Email Address Redacted | Email |
| Joyce Bridges | | Email Address Redacted | Email |
| Joyce Brown | | Email Address Redacted | Email |
| Joyce Brown | | Email Address Redacted | Email |
| Joyce Brown | | Email Address Redacted | Email |
| Joyce Burstein | | Email Address Redacted | Email |
| Joyce Catering Service | | Email Address Redacted | Email |
| Joyce Ching | | Email Address Redacted | Email |
| Joyce Christy | | Email Address Redacted | Email |
| Joyce Christy | | Email Address Redacted | Email |
| Joyce Clark | | Email Address Redacted | Email |
| Joyce Clarkston | | Email Address Redacted | Email |
| Joyce Conner-Boyd | | Email Address Redacted | Email |
| Joyce Cordell | | Email Address Redacted | Email |
| Joyce Cox | | Email Address Redacted | Email |
| Joyce Cross | | Email Address Redacted | Email |
| Joyce Culberon | | Email Address Redacted | Email |
| Joyce D. Sander | | Email Address Redacted | Email |
| Joyce Decluett | | Email Address Redacted | Email |
| Joyce Diggett | | Email Address Redacted | Email |
| Joyce Domanico-Huh | | Email Address Redacted | Email |
| Joyce Dubuc | | Email Address Redacted | Email |
| Joyce E Sellars | | Email Address Redacted | Email |
| Joyce Elaine Pernell | | Email Address Redacted | Email |
| Joyce Elizalde | | Email Address Redacted | Email |
| Joyce Family Dentistry LLC | | Email Address Redacted | Email |
| Joyce Food Distribution | | Email Address Redacted | Email |
| Joyce Frink | | Email Address Redacted | Email |
| Joyce Fry | | Email Address Redacted | Email |
| Joyce Fuller | | Email Address Redacted | Email |
| Joyce Gay | | Email Address Redacted | Email |
| Joyce Geller | | Email Address Redacted | Email |
| Joyce Gila Kurtz | | Email Address Redacted | Email |
| Joyce Gill | | Email Address Redacted | Email |
| Joyce Golden | | Email Address Redacted | Email |
| Joyce Gonzalez | | Email Address Redacted | Email |
| Joyce Gooman | | Email Address Redacted | Email |
| Joyce Guenther, Lmft | | Email Address Redacted | Email |
| Joyce Guerrier | | Email Address Redacted | Email |
| Joyce Henderson | | Email Address Redacted | Email |
| Joyce Hibbler | | Email Address Redacted | Email |
| Joyce Hills | | Email Address Redacted | Email |
| Joyce Hudson | | Email Address Redacted | Email |
| Joyce Hummel | | Email Address Redacted | Email |
| Joyce Huntington | | Email Address Redacted | Email |
| Joyce Jihyun Yoo | | Email Address Redacted | Email |
| Joyce Johnson | | Email Address Redacted | Email |
| Joyce Johnson | | Email Address Redacted | Email |
| Joyce Johnson | | Email Address Redacted | Email |
| Joyce Johnson | | Email Address Redacted | Email |
| Joyce Johnson | | Email Address Redacted | Email |
| Joyce Jordan | | Email Address Redacted | Email |
| Joyce Kau | | Email Address Redacted | Email |
| Joyce Kermeen | | Email Address Redacted | Email |
| Joyce L Stern, Lcsw | | Email Address Redacted | Email |
| Joyce Lewis | | Email Address Redacted | Email |
| Joyce M Galante, Attorney At Law | | Email Address Redacted | Email |
| Joyce M Klein | | Email Address Redacted | Email |
| Joyce Mack | | Email Address Redacted | Email |
| Joyce Maio | | Email Address Redacted | Email |
| Joyce Marie Payton | | Email Address Redacted | Email |
| Joyce Mcclinton | | Email Address Redacted | Email |
| Joyce Mcneil | | Email Address Redacted | Email |
| Joyce Mcwilliams | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Joyce Menezes | | Email Address Redacted | Email |
| Joyce Mettee | | Email Address Redacted | Email |
| Joyce Miranda | | Email Address Redacted | Email |
| Joyce Morales | | Email Address Redacted | Email |
| Joyce Nelson | | Email Address Redacted | Email |
| Joyce Nyarko | | Email Address Redacted | Email |
| Joyce Palmer | | Email Address Redacted | Email |
| Joyce Parks Lmt | | Email Address Redacted | Email |
| Joyce Parlapiano | | Email Address Redacted | Email |
| Joyce Pasterak | | Email Address Redacted | Email |
| Joyce Payne | | Email Address Redacted | Email |
| Joyce Raveau | | Email Address Redacted | Email |
| Joyce Rogers | | Email Address Redacted | Email |
| Joyce Sanderson | | Email Address Redacted | Email |
| Joyce Shird | | Email Address Redacted | Email |
| Joyce Smeltzer | | Email Address Redacted | Email |
| Joyce Smeltzer | | Email Address Redacted | Email |
| Joyce Smith | | Email Address Redacted | Email |
| Joyce Sneed | | Email Address Redacted | Email |
| Joyce Sobotka | | Email Address Redacted | Email |
| Joyce Sobotka | | Email Address Redacted | Email |
| Joyce Soria | | Email Address Redacted | Email |
| Joyce Staffing | | Email Address Redacted | Email |
| Joyce Steinberg | | Email Address Redacted | Email |
| Joyce Strong | | Email Address Redacted | Email |
| Joyce Sullivan Howze | | Email Address Redacted | Email |
| Joyce T. Lee Inc | | Email Address Redacted | Email |
| Joyce Takiguchi | | Email Address Redacted | Email |
| Joyce Tips & Spa 2013 Inc | | Email Address Redacted | Email |
| Joyce Trucking | | Email Address Redacted | Email |
| Joyce Tucker | | Email Address Redacted | Email |
| Joyce Ullmer | | Email Address Redacted | Email |
| Joyce Wang | | Email Address Redacted | Email |
| Joyce Wang | | Email Address Redacted | Email |
| Joyce Wang | | Email Address Redacted | Email |
| Joyce Wang | | Email Address Redacted | Email |
| Joyce Wiedmer | | Email Address Redacted | Email |
| Joyce Williams | | Email Address Redacted | Email |
| Joyce Williams | | Email Address Redacted | Email |
| Joyce Williams | | Email Address Redacted | Email |
| Joyce Williams Copywriting | | Email Address Redacted | Email |
| Joyce Yvankovich | | Email Address Redacted | Email |
| Joyce Yvankovich | | Email Address Redacted | Email |
| Joycelyn Cooper | | Email Address Redacted | Email |
| Joyce'S Coffee Shop | | Email Address Redacted | Email |
| Joyco Insights, LLC | | Email Address Redacted | Email |
| Joydeep Paul | | Email Address Redacted | Email |
| Joye Furr | | Email Address Redacted | Email |
| Joye Furr | | Email Address Redacted | Email |
| Joyeria Lendoiro Inc | | Email Address Redacted | Email |
| Joyeria Store Y Accesorios Cruz | | Email Address Redacted | Email |
| Joyfelmae Louie | | Email Address Redacted | Email |
| Joyful Assistants | | Email Address Redacted | Email |
| Joyful Foot Spa Inc | | Email Address Redacted | Email |
| Joyful Kitchen LLC | | Email Address Redacted | Email |
| Joyful Land Preschool | | Email Address Redacted | Email |
| Joyful Memories Home Health | | Email Address Redacted | Email |
| Joyful Nails & Spa | | Email Address Redacted | Email |
| Joyful Provisions Catering & Events Inc | | Email Address Redacted | Email |
| Joyful Services Usa LLC | | Email Address Redacted | Email |
| Joyful Transit Non-Emergency Senior/Medical Transportation Service LLC | | Email Address Redacted | Email |
| Joyful Uplifting Movements Of Praise | | Email Address Redacted | Email |
| Joyful Wellness LLC | | Email Address Redacted | Email |
| Joygallman | | Email Address Redacted | Email |
| Joyia Strickleand | | Email Address Redacted | Email |
| Joyland Education Consulting | | Email Address Redacted | Email |
| Joylogics, LLC | | Email Address Redacted | Email |
| Joylyn Cole | | Email Address Redacted | Email |
| Joylyn Manago | | Email Address Redacted | Email |
| Joylynn Vo | | Email Address Redacted | Email |
| Joyneamya Taylor | | Email Address Redacted | Email |
| Joynell A Vision Of Health & Wellness | | Email Address Redacted | Email |
| Joyner L Rosado | | Email Address Redacted | Email |
| Joyngayl Darden | | Email Address Redacted | Email |
| Joyoda Video Corporation | | Email Address Redacted | Email |
| Joyous Noise LLC | | Email Address Redacted | Email |
| Joyride Charters LLC | | Email Address Redacted | Email |
| Joyride K9 Dog Training | | Email Address Redacted | Email |
| Joyride Trucking | | Email Address Redacted | Email |
| Joyrride Brewing Company | | Email Address Redacted | Email |
| Joy'S Cleaners & Alterations | | Email Address Redacted | Email |
| Joy'S Express Inc | | Email Address Redacted | Email |
| Joy'S Gourmet LLC | | Email Address Redacted | Email |
| Joys Homecooking | | Email Address Redacted | Email |
| Joys Jackrabbits Track Club, LLC. | | Email Address Redacted | Email |
| Joy'S Landscaping | | Email Address Redacted | Email |
| Joy'S Place | | Email Address Redacted | Email |
| Joyselena Brown | | Email Address Redacted | Email |
| Joyshuntee Houston | | Email Address Redacted | Email |
| Joystick Game Room LLC | | Email Address Redacted | Email |
| Joytown Cleaners Inc. | | Email Address Redacted | Email |
| Jozannah Quintanilla | | Email Address Redacted | Email |
| Jozanne Marie | | Email Address Redacted | Email |
| Jozef Gluszyk | | Email Address Redacted | Email |
| Jozef Grocholski | | Email Address Redacted | Email |
| Jozef Socha | | Email Address Redacted | Email |
| Jozelle Cox | | Email Address Redacted | Email |
| Jozelyn Perez | | Email Address Redacted | Email |
| Jozette Dowdell | | Email Address Redacted | Email |
| Jozette Vigil | | Email Address Redacted | Email |
| Jozi Firecracker Factory LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Jozsef D Tamas | | | Email Address Redacted | Email |
| Jozsef Domeny | | | Email Address Redacted | Email |
| Jozsef Torok | | | Email Address Redacted | Email |
| Jp & Sons Trucking LLC | | | Email Address Redacted | Email |
| Jp & Tito LLC | | | Email Address Redacted | Email |
| Jp All Services Inc | | | Email Address Redacted | Email |
| Jp Appraisal Co | | | Email Address Redacted | Email |
| Jp Auto Repairs, Inc. | | | Email Address Redacted | Email |
| Jp Autollc | | | Email Address Redacted | Email |
| Jp Bathroom Master, | | | Email Address Redacted | Email |
| Jp Blake Casher Do | | | Email Address Redacted | Email |
| Jp Bldg Maintenance Inc | | | Email Address Redacted | Email |
| Jp Blue, Inc. | | | Email Address Redacted | Email |
| Jp Boxing Club | | | Email Address Redacted | Email |
| Jp Building Management | | | Email Address Redacted | Email |
| Jp Charles Freight | | | Email Address Redacted | Email |
| Jp Commercial Cleaning LLC | | | Email Address Redacted | Email |
| Jp Construction | | | Email Address Redacted | Email |
| Jp Consulting Corporation | | | Email Address Redacted | Email |
| Jp Cumbie Insurance & Financial Services | | | Email Address Redacted | Email |
| Jp Custom Contractors Inc | | | Email Address Redacted | Email |
| Jp Deals Inc | | | Email Address Redacted | Email |
| Jp Doggie Care | | | Email Address Redacted | Email |
| Jp Dollars Store Inc | | | Email Address Redacted | Email |
| Jp Egbert & Accociates, LLC | | | Email Address Redacted | Email |
| Jp Electric LLC | | | Email Address Redacted | Email |
| Jp Electrical Power & Controls | | | Email Address Redacted | Email |
| Jp Enterprises | | | Email Address Redacted | Email |
| Jp Express Inc | | | Email Address Redacted | Email |
| Jp Express Shipping Corp | | | Email Address Redacted | Email |
| Jp Farms & Construction LLC | | | Email Address Redacted | Email |
| Jp Fine Silver Jewelery, Inc | | | Email Address Redacted | Email |
| Jp Global Business Solutions, Inc. | | | Email Address Redacted | Email |
| Jp Gregoriew | | | Email Address Redacted | Email |
| Jp Homeimprovements, | | | Email Address Redacted | Email |
| Jp Ideas | | | Email Address Redacted | Email |
| Jp Imports, Inc | | | Email Address Redacted | Email |
| Jp Jones Contracting | | | Email Address Redacted | Email |
| Jp Kelley Enterprises LLC | | | Email Address Redacted | Email |
| Jp Kitchen Rentals Inc. | | | Email Address Redacted | Email |
| Jp Kustoms Inc | | | Email Address Redacted | Email |
| Jp Lawn Care Services | | | Email Address Redacted | Email |
| Jp Logistics Services LLC | | | Email Address Redacted | Email |
| Jp Mcgee | | | Email Address Redacted | Email |
| Jp Metal Works Inc. | | | Email Address Redacted | Email |
| Jp Micro | | | Email Address Redacted | Email |
| Jp Mma Inc. | | | Email Address Redacted | Email |
| Jp Mobiles LLC | | | Email Address Redacted | Email |
| Jp North Up Corp | | | Email Address Redacted | Email |
| Jp Organ Service | | | Email Address Redacted | Email |
| Jp Pet Clinic | | | Email Address Redacted | Email |
| Jp Plastics, Inc. | | | Email Address Redacted | Email |
| Jp Rehaut & Associates | | | Email Address Redacted | Email |
| Jp Schmitt State Farm | | | Email Address Redacted | Email |
| Jp Seating Corp | | | Email Address Redacted | Email |
| Jp Shanghai Restaurant Inc | | | Email Address Redacted | Email |
| Jp Southwest Concrete, Inc. | | | Email Address Redacted | Email |
| Jp Superbikes Superstore LLC | | | Email Address Redacted | Email |
| Jp Technology LLC | | | Email Address Redacted | Email |
| Jp Trading | | | Email Address Redacted | Email |
| Jp Trading Inc | | | Email Address Redacted | Email |
| Jp Transworld Transport LLC | | | Email Address Redacted | Email |
| Jp Trucking | | | Email Address Redacted | Email |
| Jp Updates Inc | | | Email Address Redacted | Email |
| Jp Warehousing Inc | | | Email Address Redacted | Email |
| Jp Watson Services LLC | | | Email Address Redacted | Email |
| Jp Welding Inc | | | Email Address Redacted | Email |
| Jp Witherow Roofing Company | | | Email Address Redacted | Email |
| Jp Yiddish Media Corp | | | Email Address Redacted | Email |
| Jp&R Construction | | | Email Address Redacted | Email |
| Jp&R Rock Walls | | | Email Address Redacted | Email |
| Jp. Bachand Contracting | | | Email Address Redacted | Email |
| Jp2 LLC | | | Email Address Redacted | Email |
| Jp3 Enterprise LLC, | | | Email Address Redacted | Email |
| Jp3 Systems LLC | | | Email Address Redacted | Email |
| Jpa Home Improvements Inc | | | Email Address Redacted | Email |
| Jpa Investment Group LLC | | | Email Address Redacted | Email |
| Jpa Services | | | Email Address Redacted | Email |
| Jpa Services, Inc. | | | Email Address Redacted | Email |
| Jpac Inc | | | Email Address Redacted | Email |
| Jpang LLC | | | Email Address Redacted | Email |
| Jpc Advisory Inc | | | Email Address Redacted | Email |
| Jpc Plaster & Drywall, LLC | | | Email Address Redacted | Email |
| Jpc Repair Corp | | | Email Address Redacted | Email |
| Jpc Ventures Inc. | | | Email Address Redacted | Email |
| Jpd Advisors, LLC | | | Email Address Redacted | Email |
| Jpd Services, LLC | | | Email Address Redacted | Email |
| Jpe Enterprises Inc | | | Email Address Redacted | Email |
| J-Petal Ii Inc | | | Email Address Redacted | Email |
| J-Petal Poke Bowl & Crepe Inc. | | | Email Address Redacted | Email |
| Jpg Enterprise | | | Email Address Redacted | Email |
| Jpg Enterprises LLC | | | Email Address Redacted | Email |
| Jpg Truck Services LLC | | | Email Address Redacted | Email |
| Jph Brands, LLC | | | Email Address Redacted | Email |
| Jphein Consulting | | | Email Address Redacted | Email |
| Jphill, LLC | | | Email Address Redacted | Email |
| Jpi Worldwide Inc | | | Email Address Redacted | Email |
| Jpin Hair Salon Inc | | | Email Address Redacted | Email |
| Jpizle Kitchen | | | Email Address Redacted | Email |
| Jpj Quality Services, Inc | | | Email Address Redacted | Email |
| Jpj Realty LLC | 13942 Fox Glove St | Winter Garden, FL 34787 | | First Class Mail |
| Jpjl, Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Jpl Farms, Inc. | | | Email Address Redacted | Email |
| Jpl Holdings LLC, | 2432 Peck Road | Whittier, CA 90601 | | First Class Mail |
| Jplee Inc | | | Email Address Redacted | Email |
| Jplw LLC | | | Email Address Redacted | Email |
| Jpm Custom Homes | | | Email Address Redacted | Email |
| Jpm Express | | | Email Address Redacted | Email |
| Jpm Films Inc | | | Email Address Redacted | Email |
| Jpm Logistics | | | Email Address Redacted | Email |
| Jpm Sales Co. | | | Email Address Redacted | Email |
| Jpmi LLC | | | Email Address Redacted | Email |
| Jpnortonconstructionllc | | | Email Address Redacted | Email |
| Jpo Cleaning | | | Email Address Redacted | Email |
| Jpomales Insurance Group Inc | | | Email Address Redacted | Email |
| Jpr Heating & Cooling | | | Email Address Redacted | Email |
| Jpr Plumbing Inc | | | Email Address Redacted | Email |
| Jp'S American Car Care Inc | | | Email Address Redacted | Email |
| Jp'S Barbershop, LLC | | | Email Address Redacted | Email |
| Jps Construction LLC | | | Email Address Redacted | Email |
| Jps Construction, Inc. | | | Email Address Redacted | Email |
| Jps Consulting International LLC | | | Email Address Redacted | Email |
| Jps Group Inc | | | Email Address Redacted | Email |
| Jps Home Improvement LLC | | | Email Address Redacted | Email |
| Jp'S Kitchen & Bath, LLC | | | Email Address Redacted | Email |
| Jp'S Management Enterprises, LLC | | | Email Address Redacted | Email |
| Jps Solutions | | | Email Address Redacted | Email |
| Jpsapjpjpkp LLC | | | Email Address Redacted | Email |
| Jpse Perez | | | Email Address Redacted | Email |
| Jpskyinc. | | | Email Address Redacted | Email |
| Jpt Enterprises, LLC | | | Email Address Redacted | Email |
| Jpt Technology | | | Email Address Redacted | Email |
| Jpv Lawn Service | | | Email Address Redacted | Email |
| Jpw Consulting International, LLC | | | Email Address Redacted | Email |
| Jpw Marketing Inc. | | | Email Address Redacted | Email |
| Jpw Productions | | | Email Address Redacted | Email |
| Jpw Transport Lc | | | Email Address Redacted | Email |
| Jp'Z Barber Shop | | | Email Address Redacted | Email |
| Jq Printing Service Inc | | | Email Address Redacted | Email |
| Jq Roadside & Towing, LLC | | | Email Address Redacted | Email |
| Jqc Accounting Services Inc | | | Email Address Redacted | Email |
| Jqempire Visions LLC | | | Email Address Redacted | Email |
| Jr & Sr Developments LLC | | | Email Address Redacted | Email |
| J-R Automotive & Tire Service,Inc | | | Email Address Redacted | Email |
| Jr Badas Enterprises | | | Email Address Redacted | Email |
| Jr Bradford Construction | | | Email Address Redacted | Email |
| Jr Builders | | | Email Address Redacted | Email |
| Jr Cannon Investments LLC | | | Email Address Redacted | Email |
| Jr Car Care, Inc. | | | Email Address Redacted | Email |
| Jr Car Service Corp | | | Email Address Redacted | Email |
| Jr Castings & Findings, Inc. | | | Email Address Redacted | Email |
| Jr Dolphine Shipping & Delivery | | | Email Address Redacted | Email |
| Jr Driving School | | | Email Address Redacted | Email |
| Jr Engineering Industries Inc. | | | Email Address Redacted | Email |
| Jr Enterprises Of Central Florida Inc. | | | Email Address Redacted | Email |
| Jr Enterprizes Of South Florida Inc | | | Email Address Redacted | Email |
| Jr Express | | | Email Address Redacted | Email |
| Jr Farms Of Lagrange, Inc. | | | Email Address Redacted | Email |
| Jr Gent Consulting | | | Email Address Redacted | Email |
| Jr Green Recycling | | | Email Address Redacted | Email |
| Jr Group Insurance LLC | | | Email Address Redacted | Email |
| Jr House Youth Foundation | | | Email Address Redacted | Email |
| Jr Industrial & Consulting | | | Email Address Redacted | Email |
| Jr Insurance Agency, Inc | | | Email Address Redacted | Email |
| Jr Integrations LLC | | | Email Address Redacted | Email |
| Jr International Group LLC | | | Email Address Redacted | Email |
| Jr King Inc., | | | Email Address Redacted | Email |
| Jr Landscaping Of New York Inc | | | Email Address Redacted | Email |
| Jr Markting Inc | | | Email Address Redacted | Email |
| Jr Nails Inc | | | Email Address Redacted | Email |
| Jr Parking | | | Email Address Redacted | Email |
| Jr Phonecard | | | Email Address Redacted | Email |
| Jr Printing & Packaging Design Inc | | | Email Address Redacted | Email |
| Jr Proclean Service | | | Email Address Redacted | Email |
| Jr Projects LLC | | | Email Address Redacted | Email |
| Jr Property Enhancements | | | Email Address Redacted | Email |
| Jr Schmidt Builders LLC | | | Email Address Redacted | Email |
| Jr Services Ac & Heater | | | Email Address Redacted | Email |
| Jr Services Investment LLC | | | Email Address Redacted | Email |
| Jr Snacks | | | Email Address Redacted | Email |
| Jr St. Andre Trucking | | | Email Address Redacted | Email |
| Jr Techno Services | | | Email Address Redacted | Email |
| Jr Trotter Excavation Inc | | | Email Address Redacted | Email |
| Jr Wheeler Corp | | | Email Address Redacted | Email |
| Jr. Anointed Cutz | | | Email Address Redacted | Email |
| Jr. Bruce Distributors | | | Email Address Redacted | Email |
| Jr1 Lawn Maintenance | | | Email Address Redacted | Email |
| Jr184909 | | | Email Address Redacted | Email |
| Jra LLC | | | Email Address Redacted | Email |
| Jrakeela Legrande | | | Email Address Redacted | Email |
| Jrb Agriculture LLC | | | Email Address Redacted | Email |
| Jrb Businesses LLC | | | Email Address Redacted | Email |
| Jrb Services Of Sfl LLC | | | Email Address Redacted | Email |
| Jrbb Enterprise Inc. | | | Email Address Redacted | Email |
| Jrbeutler, Inc. | | | Email Address Redacted | Email |
| Jrbr Trucking | | | Email Address Redacted | Email |
| Jrc Limo LLC | | | Email Address Redacted | Email |
| Jrc Lumber LLC | | | Email Address Redacted | Email |
| Jrc Mold Designs, | | | Email Address Redacted | Email |
| Jrc Tile | | | Email Address Redacted | Email |
| Jrcf LLC | | | Email Address Redacted | Email |
| Jrcho Corporation | | | Email Address Redacted | Email |
| Jrcrofutt & Associates, LLC | | | Email Address Redacted | Email |
| Jrd Construction Management Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jrd Contractors | | Email Address Redacted | Email |
| Jrd Films | | Email Address Redacted | Email |
| Jrd Grocery Corp | | Email Address Redacted | Email |
| Jrd Orchard | | Email Address Redacted | Email |
| Jrd Productions LLC | | Email Address Redacted | Email |
| Jrd Realty, LLC | | Email Address Redacted | Email |
| Jrdavis Realty LLC | | Email Address Redacted | Email |
| Jrdsaddlerysolutionsllc | | Email Address Redacted | Email |
| Jrdtaxes3122 LLC | | Email Address Redacted | Email |
| Jre Marketing LLC | | Email Address Redacted | Email |
| Jrenterprise Co | | Email Address Redacted | Email |
| Jrf Truck Transport, LLC | | Email Address Redacted | Email |
| Jrfords Enterprise LLC | | Email Address Redacted | Email |
| Jrg Construction | | Email Address Redacted | Email |
| Jrg Industries LLC | | Email Address Redacted | Email |
| Jrh Brewing, LLC | | Email Address Redacted | Email |
| Jrh Transportation LLC | | Email Address Redacted | Email |
| Jri Of South Florida | | Email Address Redacted | Email |
| Jri Transport | | Email Address Redacted | Email |
| Jritt Holdings LLC | | Email Address Redacted | Email |
| Jrj Business Consultants, Inc | | Email Address Redacted | Email |
| Jrj Sales Co., Inc. | | Email Address Redacted | Email |
| Jrj Trucking | | Email Address Redacted | Email |
| Jrjl Financial Solutions | | Email Address Redacted | Email |
| Jrjr International Ltd | | Email Address Redacted | Email |
| Jrk Family LLC | | Email Address Redacted | Email |
| Jrl Endeavors Corporation | | Email Address Redacted | Email |
| Jrl Golf LLC | | Email Address Redacted | Email |
| Jrl Imports Inc. | | Email Address Redacted | Email |
| Jrl Ranch LLC | | Email Address Redacted | Email |
| Jrl Underground Utilities | | Email Address Redacted | Email |
| Jrm Enterprises, LLC | | Email Address Redacted | Email |
| Jrm Services Inc. | | Email Address Redacted | Email |
| Jrm Trucking LLC | | Email Address Redacted | Email |
| Jrnrinc | | Email Address Redacted | Email |
| Jrob Landscapes LLC | | Email Address Redacted | Email |
| Jrp Medical Group, Inc. | | Email Address Redacted | Email |
| Jrq & Associates, LLC | | Email Address Redacted | Email |
| Jrs Bagel Factory, Inc. | | Email Address Redacted | Email |
| Jr'S Bbq & Saloon Inc | | Email Address Redacted | Email |
| Jrs Cho Inc | | Email Address Redacted | Email |
| Jrs Construction | | Email Address Redacted | Email |
| Jr'S Convenience Store | | Email Address Redacted | Email |
| Jrs Country Store Inc | | Email Address Redacted | Email |
| Jrs Custom Enterprises | | Email Address Redacted | Email |
| Jrs Engineering Services, Pllc | | Email Address Redacted | Email |
| Jrs Enterprises LLC | | Email Address Redacted | Email |
| Jrs Eyewear | | Email Address Redacted | Email |
| Jr'S Flooring | | Email Address Redacted | Email |
| Jrs Housin LLC | | Email Address Redacted | Email |
| Jrs Ice Cream | | Email Address Redacted | Email |
| Jrs Mini Mall | | Email Address Redacted | Email |
| Jrs Pizza | | Email Address Redacted | Email |
| Jr'S Taxidermy | | Email Address Redacted | Email |
| Jrs Usa Inc | | Email Address Redacted | Email |
| Jr'S Vehicle Services | | Email Address Redacted | Email |
| Jrscott, Llc | | Email Address Redacted | Email |
| Jrss Trucking LLC | | Email Address Redacted | Email |
| Jrt Express Corp | | Email Address Redacted | Email |
| Jrt Green Maintenance LLC | | Email Address Redacted | Email |
| Jrt Technologies | | Email Address Redacted | Email |
| Jru, Inc | | Email Address Redacted | Email |
| Jrv Services LLC | | Email Address Redacted | Email |
| Jrw Construction | | Email Address Redacted | Email |
| Jrw Trucking LLC | | Email Address Redacted | Email |
| Jryanartist | | Email Address Redacted | Email |
| Js & Sons Transport Inc | | Email Address Redacted | Email |
| Js Accounting LLC | | Email Address Redacted | Email |
| J'S Affordable Pressure Washing, LLC | | Email Address Redacted | Email |
| J'S Agency | | Email Address Redacted | Email |
| Js Architects | | Email Address Redacted | Email |
| J'S Automotive Center Inc | | Email Address Redacted | Email |
| J'S Barber & Beauty Shop | | Email Address Redacted | Email |
| Js Beauty Supply | | Email Address Redacted | Email |
| J'S Burgers 1 Inc | | Email Address Redacted | Email |
| J'S Burgers 3 Inc | | Email Address Redacted | Email |
| Js Capital Ventures, Inc | | Email Address Redacted | Email |
| J'S Carolina Creamery Inc | | Email Address Redacted | Email |
| Js Construction | | Email Address Redacted | Email |
| Js Construction | | Email Address Redacted | Email |
| Js Construction Group LLC | | Email Address Redacted | Email |
| Js Consulting Services | | Email Address Redacted | Email |
| J'S Cuts | | Email Address Redacted | Email |
| J'S Cuts Mens Grooming Room | | Email Address Redacted | Email |
| Js Design | | Email Address Redacted | Email |
| Js Designs Custom Printing Apparel, LLC. | | Email Address Redacted | Email |
| Js El Coqui Is Here, "Llc" | | Email Address Redacted | Email |
| Js Enterprises & Holdings LLC | | Email Address Redacted | Email |
| Js Entertainment & Tours | | Email Address Redacted | Email |
| Js Equestrian Sports LLC | | Email Address Redacted | Email |
| Js Express Inc | | Email Address Redacted | Email |
| Js Food Mart | | Email Address Redacted | Email |
| Js Gourmet Deli Grocery Corp. | | Email Address Redacted | Email |
| J'S Grill & Restaurant | | Email Address Redacted | Email |
| Js Group Beauty, Inc | | Email Address Redacted | Email |
| J'S Hauling Inc. | | Email Address Redacted | Email |
| Js Hogden Inc. | | Email Address Redacted | Email |
| Js Inc. | | Email Address Redacted | Email |
| Js Janitorial Cleaning Service LLC | | Email Address Redacted | Email |
| Js Jurnee | | Email Address Redacted | Email |
| Js Kanarek Agency Inc | | Email Address Redacted | Email |
| Js Katy LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| J'S Lanes, Inc. | | | | Email Address Redacted | Email |
| Js Lee | | | | Email Address Redacted | Email |
| J'S Mack Transportation | | | | Email Address Redacted | Email |
| Js Maintenance Of Ny, Inc | | | | Email Address Redacted | Email |
| Js Midwest Liquidations LLC | | | | Email Address Redacted | Email |
| Js Mobile Solutions LLC | | | | Email Address Redacted | Email |
| Js Networks Computers | | | | Email Address Redacted | Email |
| Js Oriental Restaurant & Bar, Inc. | | | | Email Address Redacted | Email |
| J'S Painting & Remodeling LLC | | | | Email Address Redacted | Email |
| Js Perry'S Diner Inc. | | | | Email Address Redacted | Email |
| Js Petroleum Inc | | | | Email Address Redacted | Email |
| J'S Place For Kids | | | | Email Address Redacted | Email |
| J'S Place Private Night Club | | | | Email Address Redacted | Email |
| Js Plumbing & Construction, Inc | | | | Email Address Redacted | Email |
| Js Plumbing LLC | | | | Email Address Redacted | Email |
| Js Pokorny Company Inc | | | | Email Address Redacted | Email |
| Js Pool Service Inc. | | | | Email Address Redacted | Email |
| Js Quality Remodeling Company | | | | Email Address Redacted | Email |
| Js Sign & Awning LLC | | | | Email Address Redacted | Email |
| J'S Skin Plaza, Inc | | | | Email Address Redacted | Email |
| Js Special Inspection Consulting Inc. | | | | Email Address Redacted | Email |
| Js Stucco &Construction Inc | | | | Email Address Redacted | Email |
| J'S Sweet Treats LLC | | | | Email Address Redacted | Email |
| Js Technologies, LLC | | | | Email Address Redacted | Email |
| Js Top Designs Inc | | | | Email Address Redacted | Email |
| Js Trading Enterprise Inc | | | | Email Address Redacted | Email |
| J'S Transport Company LLC | | | | Email Address Redacted | Email |
| J'S Transportation | | | | Email Address Redacted | Email |
| Js Transportation Services, LLC | | | | Email Address Redacted | Email |
| Js Trucking | | | | Email Address Redacted | Email |
| Js Trucking | | | | Email Address Redacted | Email |
| Js21 Enterprise Inc | | | | Email Address Redacted | Email |
| Jsa Distribution | | | | Email Address Redacted | Email |
| Jsa Mechanical Inc. | | | | Email Address Redacted | Email |
| Jsa Properties LLC | | | | Email Address Redacted | Email |
| Jsaiamor | | | | Email Address Redacted | Email |
| Jsautosales | | | | Email Address Redacted | Email |
| Jsb Customs | | | | Email Address Redacted | Email |
| Jsb LLC | | | | Email Address Redacted | Email |
| Jsb Servicing | | | | Email Address Redacted | Email |
| Jsb Tax Services | | | | Email Address Redacted | Email |
| Jsc Consulting | | | | Email Address Redacted | Email |
| Jsc Investment Group LLC | | | | Email Address Redacted | Email |
| J-Scape Seasonal Property Care LLC, | | | | Email Address Redacted | Email |
| Jscgolf, | | | | Email Address Redacted | Email |
| Jschraufnagel Construction LLC | | | | Email Address Redacted | Email |
| Jsd Construction Group, Inc | | | | Email Address Redacted | Email |
| Jsd Trucking Corp | | | | Email Address Redacted | Email |
| Jse Corporation | | | | Email Address Redacted | Email |
| Jse Custom Builders, Inc. | | | | Email Address Redacted | Email |
| Jservices & Supply LLC | | | | Email Address Redacted | Email |
| Jsf Solutions | | | | Email Address Redacted | Email |
| Jsg Accounting | | | | Email Address Redacted | Email |
| Jsg Enterprises, Inc. | | | | Email Address Redacted | Email |
| Jsg Fire & Safety | | | | Email Address Redacted | Email |
| Jsg Recruitment LLC | | | | Email Address Redacted | Email |
| Jsg Transportation Inc | | | | Email Address Redacted | Email |
| Jsgc Trumpps LLC | | | | Email Address Redacted | Email |
| Jsgfoods LLC | | | | Email Address Redacted | Email |
| Jsgs Corp | | | | Email Address Redacted | Email |
| Jsh Enterprise | | | | Email Address Redacted | Email |
| Jsh Pecans, LLC | | | | Email Address Redacted | Email |
| Jsh Remodeling LLC | | | | Email Address Redacted | Email |
| Jshowerer Inc | | | | Email Address Redacted | Email |
| Jsi Enterprises | | | | Email Address Redacted | Email |
| Jsi Janitorial Inc. | | | | Email Address Redacted | Email |
| Jsikk LLC | | | | Email Address Redacted | Email |
| Jsj Global LLC | | | | Email Address Redacted | Email |
| Jsj Inc Corrugated | | | | Email Address Redacted | Email |
| Jsj Inc Corrugated, | 9881 6th St, Unit 205 | | Rancho Cucamonga, CA 91730 | | First Class Mail |
| Jsj International | | | | Email Address Redacted | Email |
| Jsj Nail Spa Inc | | | | Email Address Redacted | Email |
| Jsjd Media LLC | | | | Email Address Redacted | Email |
| Jsk Cleaning Enterprises LLC | | | | Email Address Redacted | Email |
| Jsk Holdings Inc | | | | Email Address Redacted | Email |
| Jsl Business Service LLC | | | | Email Address Redacted | Email |
| Jsl Family Trucking LLC | | | | Email Address Redacted | Email |
| Jsl Financial, LLC | | | | Email Address Redacted | Email |
| Jsl Group Service Inc | | | | Email Address Redacted | Email |
| Jsl Of Hollywood, Inc | | | | Email Address Redacted | Email |
| Jsl Real Estate LLC | | | | Email Address Redacted | Email |
| Jsleftyinc | | | | Email Address Redacted | Email |
| Jslp Safety Ny Inc | | | | Email Address Redacted | Email |
| Jsm Associates | | | | Email Address Redacted | Email |
| Jsm Concrete | | | | Email Address Redacted | Email |
| Jsm Electric Inc | | | | Email Address Redacted | Email |
| Jsm Fertility LLC | | | | Email Address Redacted | Email |
| Jsm Financial Services, LLC | | | | Email Address Redacted | Email |
| Jsm Groups LLC | | | | Email Address Redacted | Email |
| Jsm Trans, LLC | | | | Email Address Redacted | Email |
| Jsmes Back | | | | Email Address Redacted | Email |
| Jsn Design Build LLC | | | | Email Address Redacted | Email |
| Jsn Partners LLC | | | | Email Address Redacted | Email |
| Jsn Tek Inc | | | | Email Address Redacted | Email |
| Jso Window Treatments Inc | | | | Email Address Redacted | Email |
| Jso Entertainment, LLC | | | | Email Address Redacted | Email |
| Jso/Md, Inc. | | | | Email Address Redacted | Email |
| Json Crown | | | | Email Address Redacted | Email |
| Jsp Construction Inc | | | | Email Address Redacted | Email |
| Jsp Corporation | | | | Email Address Redacted | Email |
| Jsp Services | | | | Email Address Redacted | Email |
| Jsp Technologies, Llc | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jspeck Inc | | Email Address Redacted | Email |
| Jspider Inc | | Email Address Redacted | Email |
| Jsps Inc | | Email Address Redacted | Email |
| Jsquared Construction | | Email Address Redacted | Email |
| Jsr Cleaners Corp | | Email Address Redacted | Email |
| Jsr Construction, Inc. | | Email Address Redacted | Email |
| Jsr Eldridge, LLC | | Email Address Redacted | Email |
| Jsr Homes LLC | | Email Address Redacted | Email |
| Jsr Style Inc | | Email Address Redacted | Email |
| Jsr Trim Carpentry & Remodeling LLC | | Email Address Redacted | Email |
| Jss College Counseling | | Email Address Redacted | Email |
| Jss Management LLC | | Email Address Redacted | Email |
| Jss Manhattan Fruit Inc. | | Email Address Redacted | Email |
| Jssj Consulting LLC | | Email Address Redacted | Email |
| Jsta Associates LLC | | Email Address Redacted | Email |
| Jstar Couture LLC | | Email Address Redacted | Email |
| Jstar2 | | Email Address Redacted | Email |
| Jsw & Sjw Enterprises Inc | | Email Address Redacted | Email |
| Jsw Company, LLC | | Email Address Redacted | Email |
| Jswon LLC | | Email Address Redacted | Email |
| Jsx Audio | | Email Address Redacted | Email |
| Jt & Hj Inc | | Email Address Redacted | Email |
| Jt Anderson Trucking LLC | | Email Address Redacted | Email |
| Jt Auto Collision Center | | Email Address Redacted | Email |
| Jt Bailey Construction & Consulting LLC | | Email Address Redacted | Email |
| Jt Cafe | | Email Address Redacted | Email |
| Jt Computer Service | | Email Address Redacted | Email |
| Jt Consulting & Development, LLC | | Email Address Redacted | Email |
| Jt Deals, Inc | | Email Address Redacted | Email |
| Jt Enterprises Cookeville LLC | | Email Address Redacted | Email |
| Jt Framing Co, | | Email Address Redacted | Email |
| Jt General Contracting | | Email Address Redacted | Email |
| Jt Johnson, Inc. | | Email Address Redacted | Email |
| Jt Lawn Care | | Email Address Redacted | Email |
| Jt Loyalty Motors | | Email Address Redacted | Email |
| Jt Marvel LLC | | Email Address Redacted | Email |
| Jt Partners, LLC | | Email Address Redacted | Email |
| Jt Petroleum | | Email Address Redacted | Email |
| Jt Pool Service LLC | | Email Address Redacted | Email |
| Jt Properties 2014 LLC | | Email Address Redacted | Email |
| Jt Realty & Associates | | Email Address Redacted | Email |
| Jt Renovations & Properties, LLC | | Email Address Redacted | Email |
| Jt Services | | Email Address Redacted | Email |
| Jt Services & Sales Inc. | | Email Address Redacted | Email |
| Jt Solutions Inc | | Email Address Redacted | Email |
| Jt Stars LLC | | Email Address Redacted | Email |
| Jt Stotser | | Email Address Redacted | Email |
| Jt Superior Remodeling & Construction Group LLC | | Email Address Redacted | Email |
| Jt Tax Associates | | Email Address Redacted | Email |
| Jt Tech Services Inc | | Email Address Redacted | Email |
| Jt Thompson | | Email Address Redacted | Email |
| Jt Thompson | | Email Address Redacted | Email |
| Jt Trading | | Email Address Redacted | Email |
| Jt Transport Service | | Email Address Redacted | Email |
| Jt Tutoring Services | | Email Address Redacted | Email |
| Jt Unlimited LLC | | Email Address Redacted | Email |
| Jt Whyatt Enterprises | | Email Address Redacted | Email |
| Jt Yobe Inc | | Email Address Redacted | Email |
| Jt&Am Costruction & Design | | Email Address Redacted | Email |
| Jta Group LLC | | Email Address Redacted | Email |
| Jta Landscapes LLC, | | Email Address Redacted | Email |
| Jtainma LLC | | Email Address Redacted | Email |
| Jtarinc, | | Email Address Redacted | Email |
| Jtask Consulting | | Email Address Redacted | Email |
| Jtaylor Enterprises | | Email Address Redacted | Email |
| Jtb Construction LLC | | Email Address Redacted | Email |
| Jtb Global Enterprises Inc | | Email Address Redacted | Email |
| Jtb Quality Gutters & Roofing, LLC | | Email Address Redacted | Email |
| Jtc Appraisals, Inc | | Email Address Redacted | Email |
| Jtc Home Repair, LLC | | Email Address Redacted | Email |
| Jtc Logistics Incorporated | | Email Address Redacted | Email |
| Jtc World LLC | | Email Address Redacted | Email |
| Jtd Financial | | Email Address Redacted | Email |
| Jtdb Enterprises Of Hollywood, LLC | | Email Address Redacted | Email |
| Jtduffy Services, LLC | | Email Address Redacted | Email |
| Jte Cuts | | Email Address Redacted | Email |
| Jtek Carpentry LLC | | Email Address Redacted | Email |
| J-Tek Computer Services | | Email Address Redacted | Email |
| Jtf Consulting, Inc | | Email Address Redacted | Email |
| Jtg Inc. | | Email Address Redacted | Email |
| Jtgs Inc Doing Business As Sushi Z | | Email Address Redacted | Email |
| Jth Customs Inc | | Email Address Redacted | Email |
| Jth Homes, LLC | | Email Address Redacted | Email |
| J-Thaddeus Mcgaffey | | Email Address Redacted | Email |
| Jti Adventures Inc. | | Email Address Redacted | Email |
| Jti Construction Group, Inc | | Email Address Redacted | Email |
| Jtj Enterprises | | Email Address Redacted | Email |
| Jtl Corporation | | Email Address Redacted | Email |
| Jtm Construction | | Email Address Redacted | Email |
| Jtm Services LLC | | Email Address Redacted | Email |
| Jtns Inc | | Email Address Redacted | Email |
| Jtodorovskillc | | Email Address Redacted | Email |
| Jtr Trucking | | Email Address Redacted | Email |
| Jtran Inc | | Email Address Redacted | Email |
| Jtroutman Janitorial Services | | Email Address Redacted | Email |
| Jt'S Barber Shop | | Email Address Redacted | Email |
| Jts Construction Of Dutchess Inc | | Email Address Redacted | Email |
| Jts Group LLC | | Email Address Redacted | Email |
| Jts Logistics | | Email Address Redacted | Email |
| Jt'S Pro Smog | | Email Address Redacted | Email |
| Jts Retailers LLC | | Email Address Redacted | Email |
| Jts Total Automotive Service & Repair LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jt'S Tree Service | | Email Address Redacted | Email |
| Jt'S Truck & Trailer LLC | | Email Address Redacted | Email |
| Jtt Funding Inc, | | Email Address Redacted | Email |
| Jttg | | Email Address Redacted | Email |
| Jtton Edward Watson Trust | | Email Address Redacted | Email |
| Jtw Development Group LLC | | Email Address Redacted | Email |
| Jtw Home Services Inc | | Email Address Redacted | Email |
| Jtwright Trucking LLC | | Email Address Redacted | Email |
| Jtx Nails I Inc | | Email Address Redacted | Email |
| Jt'Z Stylez | | Email Address Redacted | Email |
| Ju & Je LLC | | Email Address Redacted | Email |
| Ju Chun | | Email Address Redacted | Email |
| Ju Fang Chen | | Email Address Redacted | Email |
| Ju Hyun Lee | | Email Address Redacted | Email |
| Ju Juan Videau | | Email Address Redacted | Email |
| Ju Lee | | Email Address Redacted | Email |
| Ju Lee | | Email Address Redacted | Email |
| Ju Ok Park Maintenance | | Email Address Redacted | Email |
| Ju Plastering LLC | | Email Address Redacted | Email |
| Ju Shui Yuang Inc | | Email Address Redacted | Email |
| Ju Yeon Lee | | Email Address Redacted | Email |
| Juah Davis | | Email Address Redacted | Email |
| Jualfredo Perez | | Email Address Redacted | Email |
| Juan & Brandon Trucking Inc | | Email Address Redacted | Email |
| Juan A Aguilar Becerra | | Email Address Redacted | Email |
| Juan A Bautista | | Email Address Redacted | Email |
| Juan A Benavides Martinez | | Email Address Redacted | Email |
| Juan A Conde Varona | | Email Address Redacted | Email |
| Juan A Flores | | Email Address Redacted | Email |
| Juan A Galvan | | Email Address Redacted | Email |
| Juan A Gonzalez | | Email Address Redacted | Email |
| Juan A Hernandez | | Email Address Redacted | Email |
| Juan A Martinez | | Email Address Redacted | Email |
| Juan A Mayorquin | | Email Address Redacted | Email |
| Juan A Petit | | Email Address Redacted | Email |
| Juan A Ramos | | Email Address Redacted | Email |
| Juan A Solis | | Email Address Redacted | Email |
| Juan A Tamayo Pupo | | Email Address Redacted | Email |
| Juan A Treumun | | Email Address Redacted | Email |
| Juan A Vargas | | Email Address Redacted | Email |
| Juan A. Cruz & Associates | | Email Address Redacted | Email |
| Juan A. Fulgueira Rodriguez | | Email Address Redacted | Email |
| Juan A. Martinez | | Email Address Redacted | Email |
| Juan Abel Alor | | Email Address Redacted | Email |
| Juan Abreu | | Email Address Redacted | Email |
| Juan Abreu | | Email Address Redacted | Email |
| Juan Acevedo | | Email Address Redacted | Email |
| Juan Acevedo Jr | | Email Address Redacted | Email |
| Juan Acosta Leiva | | Email Address Redacted | Email |
| Juan Agudelo | | Email Address Redacted | Email |
| Juan Aguero | | Email Address Redacted | Email |
| Juan Aguilar | | Email Address Redacted | Email |
| Juan Aguilar | | Email Address Redacted | Email |
| Juan Aguilera | | Email Address Redacted | Email |
| Juan Alana | | Email Address Redacted | Email |
| Juan Albert Frias Jr | | Email Address Redacted | Email |
| Juan Alberto Belliard | | Email Address Redacted | Email |
| Juan Alberto Flores | | Email Address Redacted | Email |
| Juan Alberto Lorenzo Basulto | | Email Address Redacted | Email |
| Juan Alberto Pineda Oberholzer | | Email Address Redacted | Email |
| Juan Alberto Roca | | Email Address Redacted | Email |
| Juan Alfaro | | Email Address Redacted | Email |
| Juan Algenis Lagares Garcia | | Email Address Redacted | Email |
| Juan Almonte | | Email Address Redacted | Email |
| Juan Altamirano | | Email Address Redacted | Email |
| Juan Altamirano Pacheco | | Email Address Redacted | Email |
| Juan Alvarado | | Email Address Redacted | Email |
| Juan Alvarado | | Email Address Redacted | Email |
| Juan Alvarez | | Email Address Redacted | Email |
| Juan Alvarez | | Email Address Redacted | Email |
| Juan Alvarez | | Email Address Redacted | Email |
| Juan Alvarez | | Email Address Redacted | Email |
| Juan Alvarez Mendez | | Email Address Redacted | Email |
| Juan Amaurys Rojas | | Email Address Redacted | Email |
| Juan Amezcua Jr | | Email Address Redacted | Email |
| Juan Amyach | | Email Address Redacted | Email |
| Juan Andres Saa | | Email Address Redacted | Email |
| Juan Andres Salce | | Email Address Redacted | Email |
| Juan Antonio Collado | | Email Address Redacted | Email |
| Juan Antonio Ledo Capiro | | Email Address Redacted | Email |
| Juan Antonio Pardo | | Email Address Redacted | Email |
| Juan Antonio Ramirez | | Email Address Redacted | Email |
| Juan Arceo Jr | | Email Address Redacted | Email |
| Juan Ardila | | Email Address Redacted | Email |
| Juan Argueta | | Email Address Redacted | Email |
| Juan Arias | | Email Address Redacted | Email |
| Juan Ariel Minier Mejia | | Email Address Redacted | Email |
| Juan Arismendi | | Email Address Redacted | Email |
| Juan Armenta | | Email Address Redacted | Email |
| Juan Arocha | | Email Address Redacted | Email |
| Juan Arocha | | Email Address Redacted | Email |
| Juan Arreguin | | Email Address Redacted | Email |
| Juan Arroyo | | Email Address Redacted | Email |
| Juan Arroyo | | Email Address Redacted | Email |
| Juan Arroyo | | Email Address Redacted | Email |
| Juan Arteaga | | Email Address Redacted | Email |
| Juan Atkins | | Email Address Redacted | Email |
| Juan Ayala | | Email Address Redacted | Email |
| Juan Ayala | | Email Address Redacted | Email |
| Juan B Jurado Blanco | | Email Address Redacted | Email |
| Juan Bahamon | | Email Address Redacted | Email |
| Juan Barajas | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Juan Barajas | | Email Address Redacted | Email |
| Juan Barbosa | | Email Address Redacted | Email |
| Juan Barragan Figueroa | | Email Address Redacted | Email |
| Juan Barraza | | Email Address Redacted | Email |
| Juan Barrera | | Email Address Redacted | Email |
| Juan Barrios-Carrillo | | Email Address Redacted | Email |
| Juan Basanez | | Email Address Redacted | Email |
| Juan Bastias | | Email Address Redacted | Email |
| Juan Basto | | Email Address Redacted | Email |
| Juan Bautista | | Email Address Redacted | Email |
| Juan Becerra | | Email Address Redacted | Email |
| Juan Becker | | Email Address Redacted | Email |
| Juan Bernal | | Email Address Redacted | Email |
| Juan Betancourt | | Email Address Redacted | Email |
| Juan Betancur | | Email Address Redacted | Email |
| Juan Blanco | | Email Address Redacted | Email |
| Juan Bonilla | | Email Address Redacted | Email |
| Juan Borges | | Email Address Redacted | Email |
| Juan Boston | | Email Address Redacted | Email |
| Juan Bravo | | Email Address Redacted | Email |
| Juan Bravo | | Email Address Redacted | Email |
| Juan Bueno | | Email Address Redacted | Email |
| Juan Burgos | | Email Address Redacted | Email |
| Juan C Acevedo | | Email Address Redacted | Email |
| Juan C Aguilar Jerezano | | Email Address Redacted | Email |
| Juan C Alvarez Castillo | | Email Address Redacted | Email |
| Juan C Ardura Chamizo | | Email Address Redacted | Email |
| Juan C Barragan Suarez | | Email Address Redacted | Email |
| Juan C Bear | | Email Address Redacted | Email |
| Juan C Bueno | | Email Address Redacted | Email |
| Juan C Carvajal | | Email Address Redacted | Email |
| Juan C Castillo | | Email Address Redacted | Email |
| Juan C Cruz | | Email Address Redacted | Email |
| Juan C Cruz Ramirez | | Email Address Redacted | Email |
| Juan C Esparza | | Email Address Redacted | Email |
| Juan C Estrella Lopez | | Email Address Redacted | Email |
| Juan C Figueredo | | Email Address Redacted | Email |
| Juan C Fuentes Iii Agency | | Email Address Redacted | Email |
| Juan C Garcia | | Email Address Redacted | Email |
| Juan C Huaman Dds Corp | | Email Address Redacted | Email |
| Juan C Laverde | | Email Address Redacted | Email |
| Juan C Lopez | | Email Address Redacted | Email |
| Juan C Macias Colis | | Email Address Redacted | Email |
| Juan C Martinez | | Email Address Redacted | Email |
| Juan C Mendez Hernandez | | Email Address Redacted | Email |
| Juan C Molina | | Email Address Redacted | Email |
| Juan C Parra | | Email Address Redacted | Email |
| Juan C Pinzon | | Email Address Redacted | Email |
| Juan C Pupo | | Email Address Redacted | Email |
| Juan C Quiaro | | Email Address Redacted | Email |
| Juan C Quispe | | Email Address Redacted | Email |
| Juan C Rivas Bautista | | Email Address Redacted | Email |
| Juan C Rodriguez | | Email Address Redacted | Email |
| Juan C Rojo | | Email Address Redacted | Email |
| Juan C Rondon | | Email Address Redacted | Email |
| Juan C Sanchez | | Email Address Redacted | Email |
| Juan C Sanchez | | Email Address Redacted | Email |
| Juan C Santuario | | Email Address Redacted | Email |
| Juan C Semaan | | Email Address Redacted | Email |
| Juan C Sivila | | Email Address Redacted | Email |
| Juan C Socarras | | Email Address Redacted | Email |
| Juan C Trenco | | Email Address Redacted | Email |
| Juan C Valdes Hernandez | | Email Address Redacted | Email |
| Juan C Vera | | Email Address Redacted | Email |
| Juan C Villegas | | Email Address Redacted | Email |
| Juan C. Alvarado | | Email Address Redacted | Email |
| Juan C. Coury | | Email Address Redacted | Email |
| Juan C. Madrid Inc | | Email Address Redacted | Email |
| Juan C. Mancheno | | Email Address Redacted | Email |
| Juan Cabrera | | Email Address Redacted | Email |
| Juan Calderon | | Email Address Redacted | Email |
| Juan Calle | | Email Address Redacted | Email |
| Juan Calle | | Email Address Redacted | Email |
| Juan Camacho | | Email Address Redacted | Email |
| Juan Camarena | | Email Address Redacted | Email |
| Juan Camarena | | Email Address Redacted | Email |
| Juan Camarillo | | Email Address Redacted | Email |
| Juan Cambero | | Email Address Redacted | Email |
| Juan Camelo | | Email Address Redacted | Email |
| Juan Campelo | | Email Address Redacted | Email |
| Juan Campos | | Email Address Redacted | Email |
| Juan Campos | | Email Address Redacted | Email |
| Juan Canales | | Email Address Redacted | Email |
| Juan Cano | | Email Address Redacted | Email |
| Juan Capote | | Email Address Redacted | Email |
| Juan Carchi | | Email Address Redacted | Email |
| Juan Cardenas | | Email Address Redacted | Email |
| Juan Cardona | | Email Address Redacted | Email |
| Juan Carlo Coronado | | Email Address Redacted | Email |
| Juan Carlos | | Email Address Redacted | Email |
| Juan Carlos 57, Inc. | | Email Address Redacted | Email |
| Juan Carlos Adames | | Email Address Redacted | Email |
| Juan Carlos Aguilar | | Email Address Redacted | Email |
| Juan Carlos Aldan | | Email Address Redacted | Email |
| Juan Carlos Almonte Diaz | | Email Address Redacted | Email |
| Juan Carlos Angeles Jimenez | | Email Address Redacted | Email |
| Juan Carlos Anglero | | Email Address Redacted | Email |
| Juan Carlos Balbin | | Email Address Redacted | Email |
| Juan Carlos Berdeal | | Email Address Redacted | Email |
| Juan Carlos Bianchetti | | Email Address Redacted | Email |
| Juan Carlos Bonilla | | Email Address Redacted | Email |
| Juan Carlos Cabrera | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Juan Carlos Cabrera | | Email Address Redacted | Email |
| Juan Carlos Cardenas | | Email Address Redacted | Email |
| Juan Carlos Cedeno Calderon | | Email Address Redacted | Email |
| Juan Carlos Cisneros | | Email Address Redacted | Email |
| Juan Carlos Diaz | | Email Address Redacted | Email |
| Juan Carlos Dieguez | | Email Address Redacted | Email |
| Juan Carlos Duran | | Email Address Redacted | Email |
| Juan Carlos Fernandez | | Email Address Redacted | Email |
| Juan Carlos Figueredo | | Email Address Redacted | Email |
| Juan Carlos Gaitan | | Email Address Redacted | Email |
| Juan Carlos Garza | | Email Address Redacted | Email |
| Juan Carlos Gutierrez | | Email Address Redacted | Email |
| Juan Carlos Gutierrez Fernandez | | Email Address Redacted | Email |
| Juan Carlos Hernandez Enterprises Inc | | Email Address Redacted | Email |
| Juan Carlos Jacquez | | Email Address Redacted | Email |
| Juan Carlos Jimenez Fernandez | | Email Address Redacted | Email |
| Juan Carlos Lobelo | | Email Address Redacted | Email |
| Juan Carlos Lozano Specht | | Email Address Redacted | Email |
| Juan Carlos Marquez | | Email Address Redacted | Email |
| Juan Carlos Marte | | Email Address Redacted | Email |
| Juan Carlos Martinez Cuellar | | Email Address Redacted | Email |
| Juan Carlos Martinez Marrupe | | Email Address Redacted | Email |
| Juan Carlos Mijares | | Email Address Redacted | Email |
| Juan Carlos Ocana | | Email Address Redacted | Email |
| Juan Carlos Olivero | | Email Address Redacted | Email |
| Juan Carlos Palmero | | Email Address Redacted | Email |
| Juan Carlos Pernia | | Email Address Redacted | Email |
| Juan Carlos Pimentel | | Email Address Redacted | Email |
| Juan Carlos Posada Garcia | | Email Address Redacted | Email |
| Juan Carlos Ramirez Medina | | Email Address Redacted | Email |
| Juan Carlos Ramos | | Email Address Redacted | Email |
| Juan Carlos Rodriguez Bojorquez | | Email Address Redacted | Email |
| Juan Carlos Rodriguez Ferrer | | Email Address Redacted | Email |
| Juan Carlos Rodriguez Fonseca | | Email Address Redacted | Email |
| Juan Carlos Rojas Perez | | Email Address Redacted | Email |
| Juan Carlos Romo | | Email Address Redacted | Email |
| Juan Carlos Rubio Angel | | Email Address Redacted | Email |
| Juan Carlos Rubiralta | | Email Address Redacted | Email |
| Juan Carlos Ruiz Diaz | | Email Address Redacted | Email |
| Juan Carlos Sanchez | | Email Address Redacted | Email |
| Juan Carlos Sandoval | | Email Address Redacted | Email |
| Juan Carlos Socorro | | Email Address Redacted | Email |
| Juan Carlos Soto Pendas | | Email Address Redacted | Email |
| Juan Carlos Urdaneta | | Email Address Redacted | Email |
| Juan Carlos Vallejo | | Email Address Redacted | Email |
| Juan Carrero | | Email Address Redacted | Email |
| Juan Carvajal | | Email Address Redacted | Email |
| Juan Carvajalino | | Email Address Redacted | Email |
| Juan Casarez | | Email Address Redacted | Email |
| Juan Castaneda | | Email Address Redacted | Email |
| Juan Castellanos | | Email Address Redacted | Email |
| Juan Castellanos | | Email Address Redacted | Email |
| Juan Castellanos | | Email Address Redacted | Email |
| Juan Castillo | | Email Address Redacted | Email |
| Juan Castillo | | Email Address Redacted | Email |
| Juan Castillo | | Email Address Redacted | Email |
| Juan Castillo | | Email Address Redacted | Email |
| Juan Castillo | | Email Address Redacted | Email |
| Juan Castro | | Email Address Redacted | Email |
| Juan Castro Trucking LLC | | Email Address Redacted | Email |
| Juan Castroman | | Email Address Redacted | Email |
| Juan Catano | | Email Address Redacted | Email |
| Juan Cazares Lopez | | Email Address Redacted | Email |
| Juan Cedeno | | Email Address Redacted | Email |
| Juan Celaya | | Email Address Redacted | Email |
| Juan Ceron | | Email Address Redacted | Email |
| Juan Ceron | | Email Address Redacted | Email |
| Juan Cervantes | | Email Address Redacted | Email |
| Juan Cervantes | | Email Address Redacted | Email |
| Juan Chavez | | Email Address Redacted | Email |
| Juan Chavez | | Email Address Redacted | Email |
| Juan Chavez | | Email Address Redacted | Email |
| Juan Cie | | Email Address Redacted | Email |
| Juan Claros | | Email Address Redacted | Email |
| Juan Cobian | | Email Address Redacted | Email |
| Juan Coello | | Email Address Redacted | Email |
| Juan Cohen | | Email Address Redacted | Email |
| Juan Collazo | | Email Address Redacted | Email |
| Juan Colon | | Email Address Redacted | Email |
| Juan Colon | | Email Address Redacted | Email |
| Juan Conde | | Email Address Redacted | Email |
| Juan Construction | | Email Address Redacted | Email |
| Juan Contino | | Email Address Redacted | Email |
| Juan Contreras | | Email Address Redacted | Email |
| Juan Coral Barreto | | Email Address Redacted | Email |
| Juan Coronado | | Email Address Redacted | Email |
| Juan Correa | | Email Address Redacted | Email |
| Juan Cortes | | Email Address Redacted | Email |
| Juan Couzens | | Email Address Redacted | Email |
| Juan Crespo | | Email Address Redacted | Email |
| Juan Crespo | | Email Address Redacted | Email |
| Juan Cristales | | Email Address Redacted | Email |
| Juan Cruz | | Email Address Redacted | Email |
| Juan Cruz | | Email Address Redacted | Email |
| Juan Cruz | | Email Address Redacted | Email |
| Juan Cruz | | Email Address Redacted | Email |
| Juan Cruz | | Email Address Redacted | Email |
| Juan Cruz Reyes | | Email Address Redacted | Email |
| Juan Cuello | | Email Address Redacted | Email |
| Juan Cuevas | | Email Address Redacted | Email |
| Juan Culajay | | Email Address Redacted | Email |
| Juan Currea | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Juan D Cardona | | Email Address Redacted | Email |
| Juan D Hernandez | | Email Address Redacted | Email |
| Juan D Jaimes-Olivares | | Email Address Redacted | Email |
| Juan D Lacoste | | Email Address Redacted | Email |
| Juan D Llanez | | Email Address Redacted | Email |
| Juan D Monegro | | Email Address Redacted | Email |
| Juan D Obregon | | Email Address Redacted | Email |
| Juan D Reyes | | Email Address Redacted | Email |
| Juan D Romero | | Email Address Redacted | Email |
| Juan Daniel Gonzalez Nacif | | Email Address Redacted | Email |
| Juan Daniel Quesada Suros | | Email Address Redacted | Email |
| Juan David Bermudez Ramirez | | Email Address Redacted | Email |
| Juan David De Jesus | | Email Address Redacted | Email |
| Juan David Ramos | | Email Address Redacted | Email |
| Juan Davila | | Email Address Redacted | Email |
| Juan Davila | | Email Address Redacted | Email |
| Juan De Dios J Herrera | | Email Address Redacted | Email |
| Juan De Hoyos | | Email Address Redacted | Email |
| Juan De La Rosa | | Email Address Redacted | Email |
| Juan De La Rosa | | Email Address Redacted | Email |
| Juan De Leon | | Email Address Redacted | Email |
| Juan De Velazco | | Email Address Redacted | Email |
| Juan Dela Rosa | | Email Address Redacted | Email |
| Juan Delacruz | | Email Address Redacted | Email |
| Juan Delarosa | | Email Address Redacted | Email |
| Juan Delcastillo | | Email Address Redacted | Email |
| Juan Delgado | | Email Address Redacted | Email |
| Juan Delgado | | Email Address Redacted | Email |
| Juan Delgado Villalba | | Email Address Redacted | Email |
| Juan Diaz | | Email Address Redacted | Email |
| Juan Diaz | | Email Address Redacted | Email |
| Juan Diaz | | Email Address Redacted | Email |
| Juan Diaz Torres | | Email Address Redacted | Email |
| Juan Diego Buendia | | Email Address Redacted | Email |
| Juan Dilonex | | Email Address Redacted | Email |
| Juan Diossa | | Email Address Redacted | Email |
| Juan Domingo Celestino | | Email Address Redacted | Email |
| Juan Dominguez | | Email Address Redacted | Email |
| Juan Dominguez | | Email Address Redacted | Email |
| Juan Duarte | | Email Address Redacted | Email |
| Juan Duarte | | Email Address Redacted | Email |
| Juan Duenas | | Email Address Redacted | Email |
| Juan Duran | | Email Address Redacted | Email |
| Juan E Galvan | | Email Address Redacted | Email |
| Juan E Gutierrez | | Email Address Redacted | Email |
| Juan E. Naula | | Email Address Redacted | Email |
| Juan English | | Email Address Redacted | Email |
| Juan Enriquez | | Email Address Redacted | Email |
| Juan Escareno | | Email Address Redacted | Email |
| Juan Esco | | Email Address Redacted | Email |
| Juan Escobar | | Email Address Redacted | Email |
| Juan Esparza | | Email Address Redacted | Email |
| Juan Espinoza | | Email Address Redacted | Email |
| Juan Espinoza | | Email Address Redacted | Email |
| Juan Esqueda | | Email Address Redacted | Email |
| Juan Estrada | | Email Address Redacted | Email |
| Juan Estrella | | Email Address Redacted | Email |
| Juan Exparza | | Email Address Redacted | Email |
| Juan F Cruz Corrales | | Email Address Redacted | Email |
| Juan F Leal | | Email Address Redacted | Email |
| Juan F Morales | | Email Address Redacted | Email |
| Juan F Santana | | Email Address Redacted | Email |
| Juan F. Gonzalez | | Email Address Redacted | Email |
| Juan Fabian | | Email Address Redacted | Email |
| Juan Falco Perez | | Email Address Redacted | Email |
| Juan Felipe Hernandez | | Email Address Redacted | Email |
| Juan Felix | | Email Address Redacted | Email |
| Juan Felix Lam Perez | | Email Address Redacted | Email |
| Juan Fermin | | Email Address Redacted | Email |
| Juan Fernandez | | Email Address Redacted | Email |
| Juan Fernando Benitez Proano | | Email Address Redacted | Email |
| Juan Fernando Bernal | | Email Address Redacted | Email |
| Juan Figueroa | | Email Address Redacted | Email |
| Juan Figueroa | | Email Address Redacted | Email |
| Juan Figueroa | | Email Address Redacted | Email |
| Juan Finol | | Email Address Redacted | Email |
| Juan Flores | | Email Address Redacted | Email |
| Juan Flores | | Email Address Redacted | Email |
| Juan Flores | | Email Address Redacted | Email |
| Juan Flores | | Email Address Redacted | Email |
| Juan Flores | | Email Address Redacted | Email |
| Juan Flores | | Email Address Redacted | Email |
| Juan Fonseca | | Email Address Redacted | Email |
| Juan Francisco Suarez | | Email Address Redacted | Email |
| Juan Frutos | | Email Address Redacted | Email |
| Juan Fuenmayor | | Email Address Redacted | Email |
| Juan G Cortina | | Email Address Redacted | Email |
| Juan G Fabela Cruz | | Email Address Redacted | Email |
| Juan G Fernandez Gonzalez | | Email Address Redacted | Email |
| Juan G Lopez | | Email Address Redacted | Email |
| Juan G Pons | | Email Address Redacted | Email |
| Juan G Zuluaga | | Email Address Redacted | Email |
| Juan Gadea | | Email Address Redacted | Email |
| Juan Galindo | | Email Address Redacted | Email |
| Juan Gallardo | | Email Address Redacted | Email |
| Juan Galvan | | Email Address Redacted | Email |
| Juan Gamez | | Email Address Redacted | Email |
| Juan Gaona | | Email Address Redacted | Email |
| Juan Garcia | | Email Address Redacted | Email |
| Juan Garcia | | Email Address Redacted | Email |
| Juan Garcia | | Email Address Redacted | Email |
| Juan Garcia | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Juan Garcia | | Email Address Redacted | Email |
| Juan Garcia | | Email Address Redacted | Email |
| Juan Garcia | | Email Address Redacted | Email |
| Juan Garcia | | Email Address Redacted | Email |
| Juan Garcia | | Email Address Redacted | Email |
| Juan Garcia Rodriguez | | Email Address Redacted | Email |
| Juan Garrido | | Email Address Redacted | Email |
| Juan Gavina | | Email Address Redacted | Email |
| Juan Gaytan | | Email Address Redacted | Email |
| Juan Geymonat | | Email Address Redacted | Email |
| Juan Giraldo | | Email Address Redacted | Email |
| Juan Giraldo | | Email Address Redacted | Email |
| Juan Giron | | Email Address Redacted | Email |
| Juan Golod | | Email Address Redacted | Email |
| Juan Gomez | | Email Address Redacted | Email |
| Juan Gonzales | | Email Address Redacted | Email |
| Juan Gonzalez | | Email Address Redacted | Email |
| Juan Gonzalez | | Email Address Redacted | Email |
| Juan Gonzalez | | Email Address Redacted | Email |
| Juan Gonzalez | | Email Address Redacted | Email |
| Juan Gonzalez | | Email Address Redacted | Email |
| Juan Gonzalez | | Email Address Redacted | Email |
| Juan Gonzalez | | Email Address Redacted | Email |
| Juan Gonzalez | | Email Address Redacted | Email |
| Juan Gonzalez | | Email Address Redacted | Email |
| Juan Gonzalez | | Email Address Redacted | Email |
| Juan Gorrio | | Email Address Redacted | Email |
| Juan Granados | | Email Address Redacted | Email |
| Juan Guajardo | | Email Address Redacted | Email |
| Juan Gudino | | Email Address Redacted | Email |
| Juan Guerrero | | Email Address Redacted | Email |
| Juan Guerrero | | Email Address Redacted | Email |
| Juan Guerrero | | Email Address Redacted | Email |
| Juan Gutierrez | | Email Address Redacted | Email |
| Juan Gutierrez | | Email Address Redacted | Email |
| Juan Gutierrez | | Email Address Redacted | Email |
| Juan Gutierrez | | Email Address Redacted | Email |
| Juan Gutierrez | | Email Address Redacted | Email |
| Juan Gutierrez | | Email Address Redacted | Email |
| Juan Guzman | | Email Address Redacted | Email |
| Juan Guzman | | Email Address Redacted | Email |
| Juan Hacha | | Email Address Redacted | Email |
| Juan Haro | | Email Address Redacted | Email |
| Juan Henriquez | | Email Address Redacted | Email |
| Juan Hernandez | | Email Address Redacted | Email |
| Juan Hernandez | | Email Address Redacted | Email |
| Juan Hernandez | | Email Address Redacted | Email |
| Juan Hernandez | | Email Address Redacted | Email |
| Juan Hernandez | | Email Address Redacted | Email |
| Juan Hernandez | | Email Address Redacted | Email |
| Juan Hernandez | | Email Address Redacted | Email |
| Juan Hernandez | | Email Address Redacted | Email |
| Juan Hernandez | | Email Address Redacted | Email |
| Juan Hernandez | | Email Address Redacted | Email |
| Juan Hernandez | | Email Address Redacted | Email |
| Juan Hernandez | | Email Address Redacted | Email |
| Juan Hernandez | | Email Address Redacted | Email |
| Juan Hernandez | | Email Address Redacted | Email |
| Juan Hernandez | | Email Address Redacted | Email |
| Juan Hernandez | | Email Address Redacted | Email |
| Juan Hernandez | | Email Address Redacted | Email |
| Juan Hernandez | | Email Address Redacted | Email |
| Juan Hernandez | | Email Address Redacted | Email |
| Juan Hernandez & Alfonso Hernandez | | Email Address Redacted | Email |
| Juan Herrera | | Email Address Redacted | Email |
| Juan Herrera | | Email Address Redacted | Email |
| Juan Hidalgo Linares | | Email Address Redacted | Email |
| Juan Holguin Md LLC | | Email Address Redacted | Email |
| Juan Holman | | Email Address Redacted | Email |
| Juan Huang | | Email Address Redacted | Email |
| Juan Hurtado | | Email Address Redacted | Email |
| Juan Hurtado | | Email Address Redacted | Email |
| Juan Iarussi P.A | | Email Address Redacted | Email |
| Juan Ibanez | | Email Address Redacted | Email |
| Juan Ibarra | | Email Address Redacted | Email |
| Juan Inchauste | | Email Address Redacted | Email |
| Juan Infante | | Email Address Redacted | Email |
| Juan Infantes | | Email Address Redacted | Email |
| Juan Iniguez | | Email Address Redacted | Email |
| Juan J Brand Escobar | | Email Address Redacted | Email |
| Juan J Chavez Posadas | | Email Address Redacted | Email |
| Juan J Medina | | Email Address Redacted | Email |
| Juan J Molero Angel | | Email Address Redacted | Email |
| Juan J Morejon | | Email Address Redacted | Email |
| Juan J Munoz | | Email Address Redacted | Email |
| Juan J Olimon | | Email Address Redacted | Email |
| Juan J Rivero | | Email Address Redacted | Email |
| Juan J Santiago | | Email Address Redacted | Email |
| Juan Jacobo Rengifo Salazar | | Email Address Redacted | Email |
| Juan Jaquez | | Email Address Redacted | Email |
| Juan Jaramillo | | Email Address Redacted | Email |
| Juan Jass | | Email Address Redacted | Email |
| Juan Jimenez | | Email Address Redacted | Email |
| Juan Jimenez | | Email Address Redacted | Email |
| Juan Joel Ramirez Pina | | Email Address Redacted | Email |
| Juan Jofre | | Email Address Redacted | Email |
| Juan Johnson | | Email Address Redacted | Email |
| Juan Johnson | | Email Address Redacted | Email |
| Juan Jorge | | Email Address Redacted | Email |
| Juan Jose Barrera | | Email Address Redacted | Email |
| Juan Jose Diago | | Email Address Redacted | Email |
| Juan Jose Garcia Flores | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Juan Jose Lozada Conde | | Email Address Redacted | Email |
| Juan Jose Morales Alvarez | | Email Address Redacted | Email |
| Juan Jose Orejuela | | Email Address Redacted | Email |
| Juan Jose Rangel | | Email Address Redacted | Email |
| Juan Jose Rojas Delgado | | Email Address Redacted | Email |
| Juan Jose Tamayo | | Email Address Redacted | Email |
| Juan Julio Riveros | | Email Address Redacted | Email |
| Juan Junco Blanco | | Email Address Redacted | Email |
| Juan L Aguirre | | Email Address Redacted | Email |
| Juan L Garcia Alvarez | | Email Address Redacted | Email |
| Juan L Peralta Landaverry | | Email Address Redacted | Email |
| Juan Landeros | | Email Address Redacted | Email |
| Juan Lanzot | | Email Address Redacted | Email |
| Juan Lara Rodriguez | | Email Address Redacted | Email |
| Juan Larach | | Email Address Redacted | Email |
| Juan Larrosa | | Email Address Redacted | Email |
| Juan Lechuga | | Email Address Redacted | Email |
| Juan Leonardo Carballea | | Email Address Redacted | Email |
| Juan Leyva | | Email Address Redacted | Email |
| Juan Li | | Email Address Redacted | Email |
| Juan Li | | Email Address Redacted | Email |
| Juan Linares | | Email Address Redacted | Email |
| Juan Liz | | Email Address Redacted | Email |
| Juan Llinas | | Email Address Redacted | Email |
| Juan Lobelo | | Email Address Redacted | Email |
| Juan Lococo | | Email Address Redacted | Email |
| Juan Logreira | | Email Address Redacted | Email |
| Juan Lopez | | Email Address Redacted | Email |
| Juan Lopez | | Email Address Redacted | Email |
| Juan Lopez | | Email Address Redacted | Email |
| Juan Lopez | | Email Address Redacted | Email |
| Juan Lopez | | Email Address Redacted | Email |
| Juan Lopez | | Email Address Redacted | Email |
| Juan Lopez | | Email Address Redacted | Email |
| Juan Lopez | | Email Address Redacted | Email |
| Juan Lopez | | Email Address Redacted | Email |
| Juan Lorenzana | | Email Address Redacted | Email |
| Juan Lorenzo De J Ruiz Perales | | Email Address Redacted | Email |
| Juan Lozada Santanilla | | Email Address Redacted | Email |
| Juan Luis Burgos Gandia, Attorney | | Email Address Redacted | Email |
| Juan Luna | | Email Address Redacted | Email |
| Juan Luna | | Email Address Redacted | Email |
| Juan M Aguillon | | Email Address Redacted | Email |
| Juan M Avalos | | Email Address Redacted | Email |
| Juan M Corpus Trucking | | Email Address Redacted | Email |
| Juan M Harris | | Email Address Redacted | Email |
| Juan M Perez | | Email Address Redacted | Email |
| Juan M Rios | | Email Address Redacted | Email |
| Juan M Rodriguez | | Email Address Redacted | Email |
| Juan M Ruiz | | Email Address Redacted | Email |
| Juan M. Garcia | | Email Address Redacted | Email |
| Juan Macias | | Email Address Redacted | Email |
| Juan Macklis | | Email Address Redacted | Email |
| Juan Macklis | | Email Address Redacted | Email |
| Juan Madrigal | | Email Address Redacted | Email |
| Juan Maldonado | | Email Address Redacted | Email |
| Juan Maldonado | | Email Address Redacted | Email |
| Juan Manjarrez | | Email Address Redacted | Email |
| Juan Manuel Cardenas | | Email Address Redacted | Email |
| Juan Manuel Cruz Rodriguez | | Email Address Redacted | Email |
| Juan Manuel Galindo | | Email Address Redacted | Email |
| Juan Manuel Lugo | | Email Address Redacted | Email |
| Juan Manuel Ramos | | Email Address Redacted | Email |
| Juan Manuel Salcedo | | Email Address Redacted | Email |
| Juan Manuel Valenzuala | | Email Address Redacted | Email |
| Juan Marcelo Diaz-Nunez | | Email Address Redacted | Email |
| Juan Marcos Rancano | | Email Address Redacted | Email |
| Juan Marquez | | Email Address Redacted | Email |
| Juan Marquez | | Email Address Redacted | Email |
| Juan Marquez Jr | | Email Address Redacted | Email |
| Juan Marrero-Santiago | | Email Address Redacted | Email |
| Juan Martin Del Campo | | Email Address Redacted | Email |
| Juan Martinez | | Email Address Redacted | Email |
| Juan Martinez | | Email Address Redacted | Email |
| Juan Martinez | | Email Address Redacted | Email |
| Juan Martinez | | Email Address Redacted | Email |
| Juan Martinez | | Email Address Redacted | Email |
| Juan Martinez | | Email Address Redacted | Email |
| Juan Matias | | Email Address Redacted | Email |
| Juan Matos Pages | | Email Address Redacted | Email |
| Juan Mavarez | | Email Address Redacted | Email |
| Juan Mayorga | | Email Address Redacted | Email |
| Juan Maza | | Email Address Redacted | Email |
| Juan Mcallister | | Email Address Redacted | Email |
| Juan Mcgowan | | Email Address Redacted | Email |
| Juan Mckenzie | | Email Address Redacted | Email |
| Juan Mederos | | Email Address Redacted | Email |
| Juan Medina | | Email Address Redacted | Email |
| Juan Medina | | Email Address Redacted | Email |
| Juan Medina | | Email Address Redacted | Email |
| Juan Medrano | | Email Address Redacted | Email |
| Juan Mejia | | Email Address Redacted | Email |
| Juan Mejias | | Email Address Redacted | Email |
| Juan Mena | | Email Address Redacted | Email |
| Juan Mendez | | Email Address Redacted | Email |
| Juan Mendieta | | Email Address Redacted | Email |
| Juan Mendoza | | Email Address Redacted | Email |
| Juan Mercado | | Email Address Redacted | Email |
| Juan Mercado | | Email Address Redacted | Email |
| Juan Mesa | | Email Address Redacted | Email |
| Juan Mesa Hernandez | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Juan Meza | | Email Address Redacted | Email |
| Juan Mieses | | Email Address Redacted | Email |
| Juan Miguel Bonilla | | Email Address Redacted | Email |
| Juan Miguel Fuentes | | Email Address Redacted | Email |
| Juan Miguel Malagon | | Email Address Redacted | Email |
| Juan Migueles | | Email Address Redacted | Email |
| Juan Minjares | | Email Address Redacted | Email |
| Juan Monier | | Email Address Redacted | Email |
| Juan Montalvo | | Email Address Redacted | Email |
| Juan Montes | | Email Address Redacted | Email |
| Juan Montes | | Email Address Redacted | Email |
| Juan Montini Jr | | Email Address Redacted | Email |
| Juan Montoya | | Email Address Redacted | Email |
| Juan Morales | | Email Address Redacted | Email |
| Juan Morales | | Email Address Redacted | Email |
| Juan Morales | | Email Address Redacted | Email |
| Juan Morales | | Email Address Redacted | Email |
| Juan Morejon | | Email Address Redacted | Email |
| Juan Moreno | | Email Address Redacted | Email |
| Juan Moreno | | Email Address Redacted | Email |
| Juan Munguia | | Email Address Redacted | Email |
| Juan Muniz Miguens | | Email Address Redacted | Email |
| Juan Munoz | | Email Address Redacted | Email |
| Juan Munoz | | Email Address Redacted | Email |
| Juan Munoz | | Email Address Redacted | Email |
| Juan Munoz-Mccue | | Email Address Redacted | Email |
| Juan Murillo | | Email Address Redacted | Email |
| Juan Murillo | | Email Address Redacted | Email |
| Juan N Arce | | Email Address Redacted | Email |
| Juan N Torres | | Email Address Redacted | Email |
| Juan Naciff | | Email Address Redacted | Email |
| Juan Najera | | Email Address Redacted | Email |
| Juan Napoles | | Email Address Redacted | Email |
| Juan Navarrete | | Email Address Redacted | Email |
| Juan Navarrete Mancinas | | Email Address Redacted | Email |
| Juan Navarro | | Email Address Redacted | Email |
| Juan Nodarse | | Email Address Redacted | Email |
| Juan Nunez | | Email Address Redacted | Email |
| Juan Nunez | | Email Address Redacted | Email |
| Juan Nunez | | Email Address Redacted | Email |
| Juan Nunez | | Email Address Redacted | Email |
| Juan Nunez | | Email Address Redacted | Email |
| Juan Nunez | | Email Address Redacted | Email |
| Juan O Ortiz | | Email Address Redacted | Email |
| Juan Oberto | | Email Address Redacted | Email |
| Juan Ofarril | | Email Address Redacted | Email |
| Juan Ofarrill | | Email Address Redacted | Email |
| Juan Oliva | | Email Address Redacted | Email |
| Juan Ontiveros | | Email Address Redacted | Email |
| Juan Orellana | | Email Address Redacted | Email |
| Juan Orihuela | | Email Address Redacted | Email |
| Juan Oropeza | | Email Address Redacted | Email |
| Juan Orozco | | Email Address Redacted | Email |
| Juan Ortega | | Email Address Redacted | Email |
| Juan Ortega | | Email Address Redacted | Email |
| Juan Ortega | | Email Address Redacted | Email |
| Juan Ortega | | Email Address Redacted | Email |
| Juan Ortiz | | Email Address Redacted | Email |
| Juan Ortiz | | Email Address Redacted | Email |
| Juan Ortiz De Landazuri R | | Email Address Redacted | Email |
| Juan Ortiz Trucking | | Email Address Redacted | Email |
| Juan Oscar De Hoyos | | Email Address Redacted | Email |
| Juan Osorio | | Email Address Redacted | Email |
| Juan Osvaldo Baez Valerio | | Email Address Redacted | Email |
| Juan Otero | | Email Address Redacted | Email |
| Juan P Castillo | | Email Address Redacted | Email |
| Juan P Castro | | Email Address Redacted | Email |
| Juan P Cosio Aguila | | Email Address Redacted | Email |
| Juan P Garcia | | Email Address Redacted | Email |
| Juan P Gomez De La Vega | | Email Address Redacted | Email |
| Juan P Hernandez Rojas | | Email Address Redacted | Email |
| Juan P Sanchez | | Email Address Redacted | Email |
| Juan P. Santoyo | | Email Address Redacted | Email |
| Juan Pablo | | Email Address Redacted | Email |
| Juan Pablo Guzman | | Email Address Redacted | Email |
| Juan Pablo Ortiz | | Email Address Redacted | Email |
| Juan Pablo Pazos | | Email Address Redacted | Email |
| Juan Pablo Petit | | Email Address Redacted | Email |
| Juan Pablo Rodriguez | | Email Address Redacted | Email |
| Juan Pablo Rodriguez Delgado | | Email Address Redacted | Email |
| Juan Pablo Wilches | | Email Address Redacted | Email |
| Juan Pachon | | Email Address Redacted | Email |
| Juan Palacio | | Email Address Redacted | Email |
| Juan Palacios | | Email Address Redacted | Email |
| Juan Palacios | | Email Address Redacted | Email |
| Juan Pallares | | Email Address Redacted | Email |
| Juan Pallares | | Email Address Redacted | Email |
| Juan Paredes | | Email Address Redacted | Email |
| Juan Parker | | Email Address Redacted | Email |
| Juan Pena | | Email Address Redacted | Email |
| Juan Pena | | Email Address Redacted | Email |
| Juan Pena | | Email Address Redacted | Email |
| Juan Pena | | Email Address Redacted | Email |
| Juan Peralta | | Email Address Redacted | Email |
| Juan Perez | | Email Address Redacted | Email |
| Juan Perez | | Email Address Redacted | Email |
| Juan Perez | | Email Address Redacted | Email |
| Juan Perez | | Email Address Redacted | Email |
| Juan Perez | | Email Address Redacted | Email |
| Juan Perez | | Email Address Redacted | Email |
| Juan Perez | | Email Address Redacted | Email |
| Juan Perez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Juan Perez | | Email Address Redacted | Email |
| Juan Perez | | Email Address Redacted | Email |
| Juan Perez | | Email Address Redacted | Email |
| Juan Perez-Casado | | Email Address Redacted | Email |
| Juan Pichardo | | Email Address Redacted | Email |
| Juan Piloto | | Email Address Redacted | Email |
| Juan Pimentel | | Email Address Redacted | Email |
| Juan Pintor | | Email Address Redacted | Email |
| Juan Pinzon | | Email Address Redacted | Email |
| Juan Pirez | | Email Address Redacted | Email |
| Juan Placencia | | Email Address Redacted | Email |
| Juan Plata | | Email Address Redacted | Email |
| Juan Polanco | | Email Address Redacted | Email |
| Juan Ponce | | Email Address Redacted | Email |
| Juan Porter | | Email Address Redacted | Email |
| Juan Pujol | | Email Address Redacted | Email |
| Juan Pulgar | | Email Address Redacted | Email |
| Juan Puschendorf | | Email Address Redacted | Email |
| Juan Quesada | | Email Address Redacted | Email |
| Juan Quevedo | | Email Address Redacted | Email |
| Juan Quiceno | | Email Address Redacted | Email |
| Juan Quinones | | Email Address Redacted | Email |
| Juan Quintero | | Email Address Redacted | Email |
| Juan Quiroz | | Email Address Redacted | Email |
| Juan R Cardenas | | Email Address Redacted | Email |
| Juan R Mendoza Jr | | Email Address Redacted | Email |
| Juan R Moron | | Email Address Redacted | Email |
| Juan R Navarro | | Email Address Redacted | Email |
| Juan R Valido | | Email Address Redacted | Email |
| Juan Ramey | | Email Address Redacted | Email |
| Juan Ramirez | | Email Address Redacted | Email |
| Juan Ramirez | | Email Address Redacted | Email |
| Juan Ramirez | | Email Address Redacted | Email |
| Juan Ramirez | | Email Address Redacted | Email |
| Juan Ramirez | | Email Address Redacted | Email |
| Juan Ramirez | | Email Address Redacted | Email |
| Juan Ramirez | | Email Address Redacted | Email |
| Juan Ramirez | | Email Address Redacted | Email |
| Juan Ramirez | | Email Address Redacted | Email |
| Juan Ramirez | | Email Address Redacted | Email |
| Juan Ramos | | Email Address Redacted | Email |
| Juan Raul Carmona | | Email Address Redacted | Email |
| Juan Ray Gonzalez | | Email Address Redacted | Email |
| Juan Real | | Email Address Redacted | Email |
| Juan Real | | Email Address Redacted | Email |
| Juan Regalado | | Email Address Redacted | Email |
| Juan Relax LLC | | Email Address Redacted | Email |
| Juan Renteria | | Email Address Redacted | Email |
| Juan Reyes | | Email Address Redacted | Email |
| Juan Reyes | | Email Address Redacted | Email |
| Juan Reyes | | Email Address Redacted | Email |
| Juan Reyes | | Email Address Redacted | Email |
| Juan Reyes | | Email Address Redacted | Email |
| Juan Reyes, | | Email Address Redacted | Email |
| Juan Reynoso | | Email Address Redacted | Email |
| Juan Ribera | | Email Address Redacted | Email |
| Juan Ribera | | Email Address Redacted | Email |
| Juan Ricourt | | Email Address Redacted | Email |
| Juan Rijo | | Email Address Redacted | Email |
| Juan Rincon | | Email Address Redacted | Email |
| Juan Rincon | | Email Address Redacted | Email |
| Juan Rivas | | Email Address Redacted | Email |
| Juan Rivas | | Email Address Redacted | Email |
| Juan Rivas Alvarez | | Email Address Redacted | Email |
| Juan Rivera | | Email Address Redacted | Email |
| Juan Rivera | | Email Address Redacted | Email |
| Juan Rivera | | Email Address Redacted | Email |
| Juan Rivera | | Email Address Redacted | Email |
| Juan Roca | | Email Address Redacted | Email |
| Juan Rocha | | Email Address Redacted | Email |
| Juan Rodriguez | | Email Address Redacted | Email |
| Juan Rodriguez | | Email Address Redacted | Email |
| Juan Rodriguez | | Email Address Redacted | Email |
| Juan Rodriguez | | Email Address Redacted | Email |
| Juan Rodriguez | | Email Address Redacted | Email |
| Juan Rodriguez | | Email Address Redacted | Email |
| Juan Rodriguez | | Email Address Redacted | Email |
| Juan Rodriguez | | Email Address Redacted | Email |
| Juan Rodriguez | | Email Address Redacted | Email |
| Juan Rodriguez | | Email Address Redacted | Email |
| Juan Rodriguez | | Email Address Redacted | Email |
| Juan Rodriguez | | Email Address Redacted | Email |
| Juan Rodriguez | | Email Address Redacted | Email |
| Juan Rodriguez | | Email Address Redacted | Email |
| Juan Rodriguez | | Email Address Redacted | Email |
| Juan Rodriguez | | Email Address Redacted | Email |
| Juan Rodriguez | | Email Address Redacted | Email |
| Juan Rodriguez | | Email Address Redacted | Email |
| Juan Rodriguez Contractor | | Email Address Redacted | Email |
| Juan Rodriguez Paulino | | Email Address Redacted | Email |
| Juan Rojas | | Email Address Redacted | Email |
| Juan Rojas | | Email Address Redacted | Email |
| Juan Rojas | | Email Address Redacted | Email |
| Juan Rojas Vargas | | Email Address Redacted | Email |
| Juan Rolando Morlote Hernandez | | Email Address Redacted | Email |
| Juan Roman Zaldivar | | Email Address Redacted | Email |
| Juan Romero | | Email Address Redacted | Email |
| Juan Rondon | | Email Address Redacted | Email |
| Juan Ros Carretero | | Email Address Redacted | Email |
| Juan Rosado | | Email Address Redacted | Email |
| Juan Rosales | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Juan Rosales ( I Don'T Have Corporation Name) | | Email Address Redacted | Email |
| Juan Rosendo | | Email Address Redacted | Email |
| Juan Rosito | | Email Address Redacted | Email |
| Juan Rudek | | Email Address Redacted | Email |
| Juan Rufasto | | Email Address Redacted | Email |
| Juan Ruiz | | Email Address Redacted | Email |
| Juan Ruiz | | Email Address Redacted | Email |
| Juan Ruiz | | Email Address Redacted | Email |
| Juan S Cardona Iguina | | Email Address Redacted | Email |
| Juan Saba | | Email Address Redacted | Email |
| Juan Salas | | Email Address Redacted | Email |
| Juan Salazar | | Email Address Redacted | Email |
| Juan Salazar Duran | | Email Address Redacted | Email |
| Juan Saldana | | Email Address Redacted | Email |
| Juan Salgado | | Email Address Redacted | Email |
| Juan Sanabria | | Email Address Redacted | Email |
| Juan Sanchez | | Email Address Redacted | Email |
| Juan Sanchez | | Email Address Redacted | Email |
| Juan Sanchez | | Email Address Redacted | Email |
| Juan Sanchez | | Email Address Redacted | Email |
| Juan Sanchez | | Email Address Redacted | Email |
| Juan Sanchez | | Email Address Redacted | Email |
| Juan Sanchez | | Email Address Redacted | Email |
| Juan Sanchez | | Email Address Redacted | Email |
| Juan Sanchez | | Email Address Redacted | Email |
| Juan Sandoval | | Email Address Redacted | Email |
| Juan Sandoval | | Email Address Redacted | Email |
| Juan Sandoval | | Email Address Redacted | Email |
| Juan Sandoval | | Email Address Redacted | Email |
| Juan Santana | | Email Address Redacted | Email |
| Juan Santiago Trucking LLC | | Email Address Redacted | Email |
| Juan Sarmiento | | Email Address Redacted | Email |
| Juan Sayan | | Email Address Redacted | Email |
| Juan Schilde | | Email Address Redacted | Email |
| Juan Schiumerini | | Email Address Redacted | Email |
| Juan Sebastian Hoyos | | Email Address Redacted | Email |
| Juan Sebastian Rengifo Salazar | | Email Address Redacted | Email |
| Juan Segovia | | Email Address Redacted | Email |
| Juan Seoane | | Email Address Redacted | Email |
| Juan Sierra | | Email Address Redacted | Email |
| Juan Silva | | Email Address Redacted | Email |
| Juan Silvera | | Email Address Redacted | Email |
| Juan Smith | | Email Address Redacted | Email |
| Juan Sobrino | | Email Address Redacted | Email |
| Juan Solano | | Email Address Redacted | Email |
| Juan Solis | | Email Address Redacted | Email |
| Juan Soria | | Email Address Redacted | Email |
| Juan Sotelo | | Email Address Redacted | Email |
| Juan Sotelo | | Email Address Redacted | Email |
| Juan Soto | | Email Address Redacted | Email |
| Juan Soto | | Email Address Redacted | Email |
| Juan Soto | | Email Address Redacted | Email |
| Juan Soto | | Email Address Redacted | Email |
| Juan Soto | | Email Address Redacted | Email |
| Juan Spencer | | Email Address Redacted | Email |
| Juan Stalin Vasquez Sosa | | Email Address Redacted | Email |
| Juan Starkmann | | Email Address Redacted | Email |
| Juan Strong | | Email Address Redacted | Email |
| Juan Suazo | | Email Address Redacted | Email |
| Juan Talavera | | Email Address Redacted | Email |
| Juan Tamayo | | Email Address Redacted | Email |
| Juan Tarango | | Email Address Redacted | Email |
| Juan Taveras Bona | | Email Address Redacted | Email |
| Juan Techera | | Email Address Redacted | Email |
| Juan Teran | | Email Address Redacted | Email |
| Juan Terrazas | | Email Address Redacted | Email |
| Juan Texta | | Email Address Redacted | Email |
| Juan Thomas | | Email Address Redacted | Email |
| Juan Tinoco | | Email Address Redacted | Email |
| Juan Tirado | | Email Address Redacted | Email |
| Juan Torne | | Email Address Redacted | Email |
| Juan Torrado | | Email Address Redacted | Email |
| Juan Torres | | Email Address Redacted | Email |
| Juan Torres | | Email Address Redacted | Email |
| Juan Torres | | Email Address Redacted | Email |
| Juan Torres | | Email Address Redacted | Email |
| Juan Torres | | Email Address Redacted | Email |
| Juan Torres Capeles | | Email Address Redacted | Email |
| Juan Trejo | | Email Address Redacted | Email |
| Juan Turello | | Email Address Redacted | Email |
| Juan Umana | | Email Address Redacted | Email |
| Juan Valdes | | Email Address Redacted | Email |
| Juan Valdez | | Email Address Redacted | Email |
| Juan Valdez | | Email Address Redacted | Email |
| Juan Valdez | | Email Address Redacted | Email |
| Juan Valdivia | | Email Address Redacted | Email |
| Juan Valera | | Email Address Redacted | Email |
| Juan Valiente | | Email Address Redacted | Email |
| Juan Valladares | | Email Address Redacted | Email |
| Juan Vallejo | | Email Address Redacted | Email |
| Juan Valles | | Email Address Redacted | Email |
| Juan Vargas | | Email Address Redacted | Email |
| Juan Vasquez | | Email Address Redacted | Email |
| Juan Vasquez | | Email Address Redacted | Email |
| Juan Vasquez | | Email Address Redacted | Email |
| Juan Vasquez | | Email Address Redacted | Email |
| Juan Vazquez | | Email Address Redacted | Email |
| Juan Vazquez | | Email Address Redacted | Email |
| Juan Vazquez | | Email Address Redacted | Email |
| Juan Vega | | Email Address Redacted | Email |
| Juan Vega | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Juan Vela | | | Email Address Redacted | Email |
| Juan Velasquez | | | Email Address Redacted | Email |
| Juan Velez | | | Email Address Redacted | Email |
| Juan Velez | | | Email Address Redacted | Email |
| Juan Veloza | | | Email Address Redacted | Email |
| Juan Venero | | | Email Address Redacted | Email |
| Juan Vera | | | Email Address Redacted | Email |
| Juan Vera | | | Email Address Redacted | Email |
| Juan Vicente Castillo | | | Email Address Redacted | Email |
| Juan Vicenty | | | Email Address Redacted | Email |
| Juan Villacreces | | | Email Address Redacted | Email |
| Juan Villafana | | | Email Address Redacted | Email |
| Juan Villanueva | | | Email Address Redacted | Email |
| Juan Villarreal | | | Email Address Redacted | Email |
| Juan Villarreal | | | Email Address Redacted | Email |
| Juan Villarreal Jr. | | | Email Address Redacted | Email |
| Juan Villegas De Jesus | | | Email Address Redacted | Email |
| Juan Walker | | | Email Address Redacted | Email |
| Juan X Gomez | | | Email Address Redacted | Email |
| Juan Yumar | | | Email Address Redacted | Email |
| Juan Zains | | | Email Address Redacted | Email |
| Juan Zaldivar | | | Email Address Redacted | Email |
| Juan Zambrano | | | Email Address Redacted | Email |
| Juan Zamora | | | Email Address Redacted | Email |
| Juan Zamora Mobile Notary | | | Email Address Redacted | Email |
| Juan Zornosa | | | Email Address Redacted | Email |
| Juan Zuluaga | | | Email Address Redacted | Email |
| Juan Zuluaga | | | Email Address Redacted | Email |
| Juana A Esquivel | | | Email Address Redacted | Email |
| Juana Abreu | | | Email Address Redacted | Email |
| Juana C Cazanola | | | Email Address Redacted | Email |
| Juana Canty | | | Email Address Redacted | Email |
| Juana Canty | | | Email Address Redacted | Email |
| Juana Cortez | | | Email Address Redacted | Email |
| Juana Cuevas | | | Email Address Redacted | Email |
| Juana Drayton | | | Email Address Redacted | Email |
| Juana F Ortiz De Baez | | | Email Address Redacted | Email |
| Juana Gomez | | | Email Address Redacted | Email |
| Juana Jimenez | | | Email Address Redacted | Email |
| Juana L Contreras | | | Email Address Redacted | Email |
| Juana La Cubana Cafe | | | Email Address Redacted | Email |
| Juana Luster | | | Email Address Redacted | Email |
| Juana Machado | | | Email Address Redacted | Email |
| Juana Morris | | | Email Address Redacted | Email |
| Juana Ochoa | | | Email Address Redacted | Email |
| Juana Reyes Childcare | | | Email Address Redacted | Email |
| Juana Roman | | | Email Address Redacted | Email |
| Juana Rosa Rodriguez Cordovez | | | Email Address Redacted | Email |
| Juana S Valencia | | | Email Address Redacted | Email |
| Juana Saldarriaga | | | Email Address Redacted | Email |
| Juana Salem | | | Email Address Redacted | Email |
| Juana Tavarez | | | Email Address Redacted | Email |
| Juana Tejada | | | Email Address Redacted | Email |
| Juana Valdes | | | Email Address Redacted | Email |
| Juana Valencia | | | Email Address Redacted | Email |
| Juana'S Cleaning Service, LLC | | | Email Address Redacted | Email |
| Juana'S Day Care Corp | | | Email Address Redacted | Email |
| Juancarlos Caballero | | | Email Address Redacted | Email |
| Juancarlos Caballero | | | Email Address Redacted | Email |
| Juancarlos Cuellar | | | Email Address Redacted | Email |
| Juan-Carlos Duran | | | Email Address Redacted | Email |
| Juan-Carlos Male | | | Email Address Redacted | Email |
| Juan-Carlos Mereles | | | Email Address Redacted | Email |
| Juanda Renee Mosley | | | Email Address Redacted | Email |
| Juandalynn Green | | | Email Address Redacted | Email |
| Juane.Menapa | | | Email Address Redacted | Email |
| Juanetta Lett | | | Email Address Redacted | Email |
| Juania Owens | | | Email Address Redacted | Email |
| Juanibanez | | | Email Address Redacted | Email |
| Juaniece Reynolds | | | Email Address Redacted | Email |
| Juanis Muzai | | | Email Address Redacted | Email |
| Juanita & Sons Tax Service LLC | | | Email Address Redacted | Email |
| Juanita Allik | | | Email Address Redacted | Email |
| Juanita Barrow | | | Email Address Redacted | Email |
| Juanita Canzoneri | | | Email Address Redacted | Email |
| Juanita Cavillo | | | Email Address Redacted | Email |
| Juanita Dato On | | | Email Address Redacted | Email |
| Juanita De La Torre | | | Email Address Redacted | Email |
| Juanita Dorsonne | | | Email Address Redacted | Email |
| Juanita Foncham | | | Email Address Redacted | Email |
| Juanita Franklin | | | Email Address Redacted | Email |
| Juanita Gomez | | | Email Address Redacted | Email |
| Juanita Haynes | | | Email Address Redacted | Email |
| Juanita James | | | Email Address Redacted | Email |
| Juanita Juarez | | | Email Address Redacted | Email |
| Juanita Julien | | | Email Address Redacted | Email |
| Juanita Keno | | | Email Address Redacted | Email |
| Juanita Long | | | Email Address Redacted | Email |
| Juanita Mathis | | | Email Address Redacted | Email |
| Juanita Mcneil | | | Email Address Redacted | Email |
| Juanita Morish | | | Email Address Redacted | Email |
| Juanita Novak | | | Email Address Redacted | Email |
| Juanita Pearson | | | Email Address Redacted | Email |
| Juanita Ray | | | Email Address Redacted | Email |
| Juanita Reed | | | Email Address Redacted | Email |
| Juanita Reed | | | Email Address Redacted | Email |
| Juanita Reed | | | Email Address Redacted | Email |
| Juanita Ross-Dilworth | | | Email Address Redacted | Email |
| Juanita Santoyo | | | Email Address Redacted | Email |
| Juanita Spells | | | Email Address Redacted | Email |
| Juanita Stewart | | | Email Address Redacted | Email |
| Juanita Swinton | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Juanita Swinton | | Email Address Redacted | Email |
| Juanita Terry | | Email Address Redacted | Email |
| Juanita Ulloa | | Email Address Redacted | Email |
| Juanita Watson | | Email Address Redacted | Email |
| Juanita White | | Email Address Redacted | Email |
| Juanita Woodberry | | Email Address Redacted | Email |
| Juanita Woodson | | Email Address Redacted | Email |
| Juanita'S Beauty Salon | | Email Address Redacted | Email |
| Juanita'S Quick Braids | | Email Address Redacted | Email |
| Juanita'S Salon & Spa | | Email Address Redacted | Email |
| Juanita'S Snacks, LLC | | Email Address Redacted | Email |
| Juanito'S Appliances | | Email Address Redacted | Email |
| Juanjose Ramos | | Email Address Redacted | Email |
| Juanmanuelperez | | Email Address Redacted | Email |
| Juanmunoz | | Email Address Redacted | Email |
| Juanneja Jones -Wilson | | Email Address Redacted | Email |
| Juanpablo Castro | | Email Address Redacted | Email |
| Juanpablo Gomez | | Email Address Redacted | Email |
| Juanperez115 | | Email Address Redacted | Email |
| Juan'S Auto Consulting Service LLC | | Email Address Redacted | Email |
| Juan'S Driving School | | Email Address Redacted | Email |
| Juante Hall | | Email Address Redacted | Email |
| Juanumana | | Email Address Redacted | Email |
| Juany Louis | | Email Address Redacted | Email |
| Juaquenn D. Gunn Ii | | Email Address Redacted | Email |
| Juaquim Burch | | Email Address Redacted | Email |
| Juaquin Macias | | Email Address Redacted | Email |
| Juaquin Mc Tarsney | | Email Address Redacted | Email |
| Juarez Construction LLC | | Email Address Redacted | Email |
| Juarez Electric, Inc | | Email Address Redacted | Email |
| Juarez Rock Construction | | Email Address Redacted | Email |
| Juavanie Cole | | Email Address Redacted | Email |
| Juba Electronic Services | | Email Address Redacted | Email |
| Juba Grocery & Halal Meat LLC | | Email Address Redacted | Email |
| Jubaili Transportation LLC | | Email Address Redacted | Email |
| Jubair Saidi | | Email Address Redacted | Email |
| Jubal Bewick | | Email Address Redacted | Email |
| Jubal J Bewick Eamp Msaom Pllc | | Email Address Redacted | Email |
| Jubeda Ahad | | Email Address Redacted | Email |
| Jubel Investments Inc | | Email Address Redacted | Email |
| Juber A Contanza | | Email Address Redacted | Email |
| Jubilant LLC | | Email Address Redacted | Email |
| Jubilee Contracting, Inc. | | Email Address Redacted | Email |
| Jubilee Counseling Service, Llc | | Email Address Redacted | Email |
| Jubilee Dispute Resolution Services | | Email Address Redacted | Email |
| Jubilee Event Engineers | | Email Address Redacted | Email |
| Jubilee International LLC | | Email Address Redacted | Email |
| Jubril Solebo | | Email Address Redacted | Email |
| Jubu Usa, Inc. | | Email Address Redacted | Email |
| Jubul S Jubul | | Email Address Redacted | Email |
| Juby Clinical Services, LLC | | Email Address Redacted | Email |
| Jucara Dacruz | | Email Address Redacted | Email |
| Jucci'S Farmers Market | | Email Address Redacted | Email |
| Juce Enterprises, Inc. | | Email Address Redacted | Email |
| Juckie Productions | | Email Address Redacted | Email |
| Juckys Trucking | | Email Address Redacted | Email |
| Jud Wood | | Email Address Redacted | Email |
| Juda Mclaren | | Email Address Redacted | Email |
| Juda Servicios Hispanos | | Email Address Redacted | Email |
| Judah Ballabon | | Email Address Redacted | Email |
| Judah Ben Hur | | Email Address Redacted | Email |
| Judah Devilbiss | | Email Address Redacted | Email |
| Judah Dokos | | Email Address Redacted | Email |
| Judah Hartman | | Email Address Redacted | Email |
| Judah Lerer | | Email Address Redacted | Email |
| Judah Michael | | Email Address Redacted | Email |
| Judah Mizrahi | | Email Address Redacted | Email |
| Judah Schiller | | Email Address Redacted | Email |
| Judah Sports LLC | | Email Address Redacted | Email |
| Judah Srebro | | Email Address Redacted | Email |
| Judah Transport LLC | | Email Address Redacted | Email |
| Judah Wheels Logistics LLC | | Email Address Redacted | Email |
| Judaica Engraving International Inc. | | Email Address Redacted | Email |
| Judaica Illuminations | | Email Address Redacted | Email |
| Judaica World Of Crown Heights Inc | | Email Address Redacted | Email |
| Judani, Inc. | | Email Address Redacted | Email |
| Judd Balmer | | Email Address Redacted | Email |
| Judd Chapman | | Email Address Redacted | Email |
| Judd Construction, Inc. | | Email Address Redacted | Email |
| Judd Fuhr | | Email Address Redacted | Email |
| Judd Group | | Email Address Redacted | Email |
| Judd Mcgee | | Email Address Redacted | Email |
| Judd Mcgraw | | Email Address Redacted | Email |
| Judd Nydes | | Email Address Redacted | Email |
| Judd Sahr | | Email Address Redacted | Email |
| Judd Sahr | | Email Address Redacted | Email |
| Judd Sampson | | Email Address Redacted | Email |
| Judd Saul | | Email Address Redacted | Email |
| Judd Welch | | Email Address Redacted | Email |
| Judd Wenzel | | Email Address Redacted | Email |
| Judd, Inc. | | Email Address Redacted | Email |
| Judds All Trade Inc | | Email Address Redacted | Email |
| Jude 5 Stars Landscape Sevices | | Email Address Redacted | Email |
| Jude Absolu | | Email Address Redacted | Email |
| Jude Alumuku | | Email Address Redacted | Email |
| Jude Beaver | | Email Address Redacted | Email |
| Jude Chabot | | Email Address Redacted | Email |
| Jude Charles-Pierre | | Email Address Redacted | Email |
| Jude Cherilus | | Email Address Redacted | Email |
| Jude Colangelo | | Email Address Redacted | Email |
| Jude Egbe | | Email Address Redacted | Email |
| Jude Eliza Bauccio | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jude Gordon | | Email Address Redacted | Email |
| Jude Gordon | | Email Address Redacted | Email |
| Jude Gordon | | Email Address Redacted | Email |
| Jude Hannah | | Email Address Redacted | Email |
| Jude Iannelli | | Email Address Redacted | Email |
| Jude Jean-Louis | | Email Address Redacted | Email |
| Jude Jeanlys | | Email Address Redacted | Email |
| Jude Johnson | | Email Address Redacted | Email |
| Jude Kourdie | | Email Address Redacted | Email |
| Jude M. Aririguzo, M.D. P.A. | | Email Address Redacted | Email |
| Jude Mua | | Email Address Redacted | Email |
| Jude Nwachukwu | | Email Address Redacted | Email |
| Jude Ny Inc | | Email Address Redacted | Email |
| Jude Odu | | Email Address Redacted | Email |
| Jude Pierre Louis | | Email Address Redacted | Email |
| Jude Russo | | Email Address Redacted | Email |
| Jude Severin | | Email Address Redacted | Email |
| Jude Titus | | Email Address Redacted | Email |
| Jude Uddoh | | Email Address Redacted | Email |
| Jude Willets | | Email Address Redacted | Email |
| Judea Bentley | | Email Address Redacted | Email |
| Judea Bentley | | Email Address Redacted | Email |
| Judea Bentley | | Email Address Redacted | Email |
| Judee K Creations Inc | | Email Address Redacted | Email |
| Judeen May | | Email Address Redacted | Email |
| Judeley Multidor | | Email Address Redacted | Email |
| Judeline Loriston | | Email Address Redacted | Email |
| Judelkis Pena | | Email Address Redacted | Email |
| Juden C Valdez, Md Inc | | Email Address Redacted | Email |
| Judena Beardmore | | Email Address Redacted | Email |
| Judes Dieujuste | | Email Address Redacted | Email |
| Jude'S Mini Mart LLC | | Email Address Redacted | Email |
| Judes Premilien | | Email Address Redacted | Email |
| Judes Stvistal | | Email Address Redacted | Email |
| Judge & Associates Inc. | | Email Address Redacted | Email |
| Judge Kirby Design LLC | | Email Address Redacted | Email |
| Judge Realty LLC | | Email Address Redacted | Email |
| Judi Dobner Therapist Agency LLC | | Email Address Redacted | Email |
| Judi Gonski | | Email Address Redacted | Email |
| Judi Gregory | | Email Address Redacted | Email |
| Judi Johnston | | Email Address Redacted | Email |
| Judi Johnston | | Email Address Redacted | Email |
| Judi Marcantel | | Email Address Redacted | Email |
| Judi Meindl Md | | Email Address Redacted | Email |
| Judi Phillips | | Email Address Redacted | Email |
| Judi Smith | | Email Address Redacted | Email |
| Judi Smith | | Email Address Redacted | Email |
| Judi Willard | | Email Address Redacted | Email |
| Judias Smith | | Email Address Redacted | Email |
| Judicial Options Inc. | | Email Address Redacted | Email |
| Judicial Surety Services, Inc. | | Email Address Redacted | Email |
| Judie Nguyen | | Email Address Redacted | Email |
| Judie Nicholas, Court Reporter | | Email Address Redacted | Email |
| Judie Wood | | Email Address Redacted | Email |
| Judiey B Hair | | Email Address Redacted | Email |
| Judit A Regalado De Suero | | Email Address Redacted | Email |
| Judit Baumgartner | | Email Address Redacted | Email |
| Judit E. Oston | | Email Address Redacted | Email |
| Judite Fluger | | Email Address Redacted | Email |
| Judith A Jeavons | | Email Address Redacted | Email |
| Judith A Smith | | Email Address Redacted | Email |
| Judith A. Fallat, Attorney At Law | | Email Address Redacted | Email |
| Judith Able | | Email Address Redacted | Email |
| Judith Ana Guerrero | | Email Address Redacted | Email |
| Judith Ann Kimbler | | Email Address Redacted | Email |
| Judith Ann Rydell | | Email Address Redacted | Email |
| Judith Anne Meador | | Email Address Redacted | Email |
| Judith B Rosenblum | | Email Address Redacted | Email |
| Judith B. Martin, Lmft | | Email Address Redacted | Email |
| Judith Bandy | | Email Address Redacted | Email |
| Judith Barr | | Email Address Redacted | Email |
| Judith Bassaly | | Email Address Redacted | Email |
| Judith Becker Greenwald, Lcsw | | Email Address Redacted | Email |
| Judith Birnbaum | | Email Address Redacted | Email |
| Judith Borroto Baez | | Email Address Redacted | Email |
| Judith Bridwell | | Email Address Redacted | Email |
| Judith Broch | | Email Address Redacted | Email |
| Judith Brockett | | Email Address Redacted | Email |
| Judith Brockett | | Email Address Redacted | Email |
| Judith Brown Greif, D.S.W. | | Email Address Redacted | Email |
| Judith Buchanan | | Email Address Redacted | Email |
| Judith C Mitchiner-Owens | | Email Address Redacted | Email |
| Judith C. Engelman | | Email Address Redacted | Email |
| Judith Campbell | | Email Address Redacted | Email |
| Judith Carlton | | Email Address Redacted | Email |
| Judith Carrell | | Email Address Redacted | Email |
| Judith Casares Thielemann | | Email Address Redacted | Email |
| Judith Ceballos Perez | | Email Address Redacted | Email |
| Judith Clotter | | Email Address Redacted | Email |
| Judith Cohen, Ph.D. | | Email Address Redacted | Email |
| Judith Coovert | | Email Address Redacted | Email |
| Judith Creque | | Email Address Redacted | Email |
| Judith Crystal | | Email Address Redacted | Email |
| Judith Czin | | Email Address Redacted | Email |
| Judith Davis | | Email Address Redacted | Email |
| Judith Delus | | Email Address Redacted | Email |
| Judith Dorlean | | Email Address Redacted | Email |
| Judith Doyle | | Email Address Redacted | Email |
| Judith Ducheine | | Email Address Redacted | Email |
| Judith E Allen | | Email Address Redacted | Email |
| Judith E Paba | | Email Address Redacted | Email |
| Judith E. Rubin, D.P.M., P.A. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Judith Espinosa | | | Email Address Redacted | Email |
| Judith Estes | | | Email Address Redacted | Email |
| Judith F. Kaufer, Ph.D. | | | Email Address Redacted | Email |
| Judith Finell Musicservices Inc. | | | Email Address Redacted | Email |
| Judith Flynn | | | Email Address Redacted | Email |
| Judith Francis | | | Email Address Redacted | Email |
| Judith Fritz | | | Email Address Redacted | Email |
| Judith Fusaro | | | Email Address Redacted | Email |
| Judith Gaither | | | Email Address Redacted | Email |
| Judith Gaither | | | Email Address Redacted | Email |
| Judith Garcia Ramirez | | | Email Address Redacted | Email |
| Judith Gelbein | | | Email Address Redacted | Email |
| Judith Gochee | | | Email Address Redacted | Email |
| Judith Godinez | | | Email Address Redacted | Email |
| Judith Gogolin | | | Email Address Redacted | Email |
| Judith Grafe | | | Email Address Redacted | Email |
| Judith Grodinsky | | | Email Address Redacted | Email |
| Judith Hahn | | | Email Address Redacted | Email |
| Judith Hall | | | Email Address Redacted | Email |
| Judith Hall | | | Email Address Redacted | Email |
| Judith Herrera | | | Email Address Redacted | Email |
| Judith Horn | | | Email Address Redacted | Email |
| Judith Huber | | | Email Address Redacted | Email |
| Judith Hurt | | | Email Address Redacted | Email |
| Judith Itshaki | | | Email Address Redacted | Email |
| Judith Jewett | | | Email Address Redacted | Email |
| Judith Kalinowski | | | Email Address Redacted | Email |
| Judith Knutson | | | Email Address Redacted | Email |
| Judith Knutson | | | Email Address Redacted | Email |
| Judith Kopperman | | | Email Address Redacted | Email |
| Judith Kue Dental Corporation | | | Email Address Redacted | Email |
| Judith Kyle | | | Email Address Redacted | Email |
| Judith L Silvan | | | Email Address Redacted | Email |
| Judith L. Schaffer O.D., Pllc | | | Email Address Redacted | Email |
| Judith Lannin Panagakos | | | Email Address Redacted | Email |
| Judith Lawrence | | | Email Address Redacted | Email |
| Judith Levesque | | | Email Address Redacted | Email |
| Judith Limon | | | Email Address Redacted | Email |
| Judith Longo | | | Email Address Redacted | Email |
| Judith Lorens | | | Email Address Redacted | Email |
| Judith Lowenstein | | | Email Address Redacted | Email |
| Judith Lynne Biery | | | Email Address Redacted | Email |
| Judith M Harris Va | | | Email Address Redacted | Email |
| Judith M Perez | | | Email Address Redacted | Email |
| Judith M Proller, Attorney | | | Email Address Redacted | Email |
| Judith M. Mascolo, Md LLC | | | Email Address Redacted | Email |
| Judith Maldonado Romeu | | | Email Address Redacted | Email |
| Judith Manuell | | | Email Address Redacted | Email |
| Judith Margolin, Psy.D | | | Email Address Redacted | Email |
| Judith Marie Freel | | | Email Address Redacted | Email |
| Judith Mcintosh | | | Email Address Redacted | Email |
| Judith Mcmanus | | | Email Address Redacted | Email |
| Judith Menchaca | | | Email Address Redacted | Email |
| Judith Moolten | | | Email Address Redacted | Email |
| Judith Munson | | | Email Address Redacted | Email |
| Judith Mytil | | | Email Address Redacted | Email |
| Judith Nelson | | | Email Address Redacted | Email |
| Judith Nelson | | | Email Address Redacted | Email |
| Judith Noth | | | Email Address Redacted | Email |
| Judith Orn | | | Email Address Redacted | Email |
| Judith Orr | | | Email Address Redacted | Email |
| Judith Ortega Borroto | | | Email Address Redacted | Email |
| Judith Osorio Estrada | | | Email Address Redacted | Email |
| Judith Otting | | | Email Address Redacted | Email |
| Judith Paul | | | Email Address Redacted | Email |
| Judith Perez | | | Email Address Redacted | Email |
| Judith Pinkham | | | Email Address Redacted | Email |
| Judith Pomeroy | | | Email Address Redacted | Email |
| Judith Posey | | | Email Address Redacted | Email |
| Judith R Allen | | | Email Address Redacted | Email |
| Judith Reinhart | | | Email Address Redacted | Email |
| Judith Rodgers | | | Email Address Redacted | Email |
| Judith Romano | | | Email Address Redacted | Email |
| Judith Romano | | | Email Address Redacted | Email |
| Judith Romano | | | Email Address Redacted | Email |
| Judith Romatelli | | | Email Address Redacted | Email |
| Judith Rose | | | Email Address Redacted | Email |
| Judith Rosen | | | Email Address Redacted | Email |
| Judith Rosso | | | Email Address Redacted | Email |
| Judith S Beaty | | | Email Address Redacted | Email |
| Judith S Levy, Phd, Clinical Psychologist | | | Email Address Redacted | Email |
| Judith Safern | | | Email Address Redacted | Email |
| Judith Sandson | | | Email Address Redacted | Email |
| Judith Scanlan | | | Email Address Redacted | Email |
| Judith Schacher | | | Email Address Redacted | Email |
| Judith Schnell | | | Email Address Redacted | Email |
| Judith Sears | | | Email Address Redacted | Email |
| Judith Shearer-Jones | | | Email Address Redacted | Email |
| Judith Silvestri | | | Email Address Redacted | Email |
| Judith Smith | | | Email Address Redacted | Email |
| Judith Stark Consulting | | | Email Address Redacted | Email |
| Judith Test | | | Email Address Redacted | Email |
| Judith Upton | | | Email Address Redacted | Email |
| Judith Vetter | | | Email Address Redacted | Email |
| Judith W. Schwartz, Md | | | Email Address Redacted | Email |
| Judith Walbecq | | | Email Address Redacted | Email |
| Judith West | | | Email Address Redacted | Email |
| Judith Woods Love | | | Email Address Redacted | Email |
| Judith Woolf Acupuncture | | | Email Address Redacted | Email |
| Judith Zack Bendit | | | Email Address Redacted | Email |
| Judith Zickerman | | | Email Address Redacted | Email |
| Judithmar Lopez | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Judithvalarie Johnson | | Email Address Redacted | Email |
| Juditte Erki | | Email Address Redacted | Email |
| Judson Barr | | Email Address Redacted | Email |
| Judson Bumhira | | Email Address Redacted | Email |
| Judson Coester | | Email Address Redacted | Email |
| Judson Germinal | | Email Address Redacted | Email |
| Judson Kilgore | | Email Address Redacted | Email |
| Judson Phillips | | Email Address Redacted | Email |
| Judson Smith | | Email Address Redacted | Email |
| Judson Stevens | | Email Address Redacted | Email |
| Judy & John LLC | | Email Address Redacted | Email |
| Judy A Sawyer Insurance | | Email Address Redacted | Email |
| Judy Aoe | | Email Address Redacted | Email |
| Judy Arreaga | | Email Address Redacted | Email |
| Judy Arzaga Marketing | | Email Address Redacted | Email |
| Judy Atallah 056728825 | | Email Address Redacted | Email |
| Judy Baca Inc | | Email Address Redacted | Email |
| Judy Ball | | Email Address Redacted | Email |
| Judy Barbosa | | Email Address Redacted | Email |
| Judy Barney | | Email Address Redacted | Email |
| Judy Barnow | | Email Address Redacted | Email |
| Judy Berger | | Email Address Redacted | Email |
| Judy Blutcher | | Email Address Redacted | Email |
| Judy Bowman Casting | | Email Address Redacted | Email |
| Judy Brandt Realtor | | Email Address Redacted | Email |
| Judy Brooks | | Email Address Redacted | Email |
| Judy Brooks | | Email Address Redacted | Email |
| Judy Buckner | | Email Address Redacted | Email |
| Judy C Huang Optometry Inc | | Email Address Redacted | Email |
| Judy C W Mills, Md | | Email Address Redacted | Email |
| Judy Cargerman | | Email Address Redacted | Email |
| Judy Chang | | Email Address Redacted | Email |
| Judy Chang | | Email Address Redacted | Email |
| Judy Chau Real Estate | | Email Address Redacted | Email |
| Judy Chen | | Email Address Redacted | Email |
| Judy Cheng | | Email Address Redacted | Email |
| Judy Coleman | | Email Address Redacted | Email |
| Judy Corwin | | Email Address Redacted | Email |
| Judy Crandall | | Email Address Redacted | Email |
| Judy Crawford | | Email Address Redacted | Email |
| Judy Croghan | | Email Address Redacted | Email |
| Judy Cross | | Email Address Redacted | Email |
| Judy D Crawford Agency LLC | | Email Address Redacted | Email |
| Judy De Dios | | Email Address Redacted | Email |
| Judy Delp | | Email Address Redacted | Email |
| Judy Dix | | Email Address Redacted | Email |
| Judy Dix | | Email Address Redacted | Email |
| Judy Eberhart | | Email Address Redacted | Email |
| Judy Ferguson | | Email Address Redacted | Email |
| Judy Fernando | | Email Address Redacted | Email |
| Judy Fike Real Estate | | Email Address Redacted | Email |
| Judy Floy | | Email Address Redacted | Email |
| Judy Guardiola | | Email Address Redacted | Email |
| Judy Ha | | Email Address Redacted | Email |
| Judy Hall | | Email Address Redacted | Email |
| Judy Hart | | Email Address Redacted | Email |
| Judy Hartman | | Email Address Redacted | Email |
| Judy Haubert | | Email Address Redacted | Email |
| Judy Huggins | | Email Address Redacted | Email |
| Judy Huong Nguyen | | Email Address Redacted | Email |
| Judy Jones | | Email Address Redacted | Email |
| Judy Jones Rotzoll | | Email Address Redacted | Email |
| Judy Keller | | Email Address Redacted | Email |
| Judy Kosman | | Email Address Redacted | Email |
| Judy Kosman | | Email Address Redacted | Email |
| Judy Li | | Email Address Redacted | Email |
| Judy Malle | | Email Address Redacted | Email |
| Judy Mccraw | | Email Address Redacted | Email |
| Judy Mchardy | | Email Address Redacted | Email |
| Judy Meisels | | Email Address Redacted | Email |
| Judy Miller | | Email Address Redacted | Email |
| Judy Miller | | Email Address Redacted | Email |
| Judy Moncrief | | Email Address Redacted | Email |
| Judy Morgan | | Email Address Redacted | Email |
| Judy Nga Lam | | Email Address Redacted | Email |
| Judy Ostrin | | Email Address Redacted | Email |
| Judy Painting | | Email Address Redacted | Email |
| Judy Pepper | | Email Address Redacted | Email |
| Judy Perez | | Email Address Redacted | Email |
| Judy Petrovski | | Email Address Redacted | Email |
| Judy Pham | | Email Address Redacted | Email |
| Judy Powers | | Email Address Redacted | Email |
| Judy Presson | | Email Address Redacted | Email |
| Judy Puma | | Email Address Redacted | Email |
| Judy Quitman-Booker Patte | | Email Address Redacted | Email |
| Judy Raciti | | Email Address Redacted | Email |
| Judy Racz | | Email Address Redacted | Email |
| Judy Raddatz | | Email Address Redacted | Email |
| Judy Ramirez | | Email Address Redacted | Email |
| Judy Ramirez | | Email Address Redacted | Email |
| Judy Restaurant LLC | | Email Address Redacted | Email |
| Judy Richardson | | Email Address Redacted | Email |
| Judy Riley | | Email Address Redacted | Email |
| Judy Roberts | | Email Address Redacted | Email |
| Judy Rogers | | Email Address Redacted | Email |
| Judy Ronne | | Email Address Redacted | Email |
| Judy Roth | | Email Address Redacted | Email |
| Judy Santiago | | Email Address Redacted | Email |
| Judy Schlink | | Email Address Redacted | Email |
| Judy Schneier Lcsw | | Email Address Redacted | Email |
| Judy Schultz | | Email Address Redacted | Email |
| Judy Schwind | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Judy Sizemore | | Email Address Redacted | Email |
| Judy Smith | | Email Address Redacted | Email |
| Judy Smith | | Email Address Redacted | Email |
| Judy Smith | | Email Address Redacted | Email |
| Judy Smith | | Email Address Redacted | Email |
| Judy Sokua | | Email Address Redacted | Email |
| Judy Sokua | | Email Address Redacted | Email |
| Judy Solsberry-Mott | | Email Address Redacted | Email |
| Judy Sterrod Florence | | Email Address Redacted | Email |
| Judy Tang | | Email Address Redacted | Email |
| Judy Thorpe | | Email Address Redacted | Email |
| Judy Torp | | Email Address Redacted | Email |
| Judy Tran | | Email Address Redacted | Email |
| Judy Tran | | Email Address Redacted | Email |
| Judy Upton | | Email Address Redacted | Email |
| Judy Wilkins | | Email Address Redacted | Email |
| Judy Wilson Manning | | Email Address Redacted | Email |
| Judy Winn | | Email Address Redacted | Email |
| Judy Wong | | Email Address Redacted | Email |
| Judy Woodruff | | Email Address Redacted | Email |
| Judy Woodruff | | Email Address Redacted | Email |
| Judy Yates | | Email Address Redacted | Email |
| Judy-Ann Smith | | Email Address Redacted | Email |
| Judymay Russell | | Email Address Redacted | Email |
| Judy'S Alterations, Inc | | Email Address Redacted | Email |
| Judys Cleaning Service | | Email Address Redacted | Email |
| Judys Craftmart LLC | | Email Address Redacted | Email |
| Judy'S Dry Cleaners | | Email Address Redacted | Email |
| Judy'S Embroidery, Inc. | | Email Address Redacted | Email |
| Judy'S House Cleaning Service | | Email Address Redacted | Email |
| Judy'S Nails | | Email Address Redacted | Email |
| Judy'S Place | | Email Address Redacted | Email |
| Judy'S Professional Cleaning Service LLC | | Email Address Redacted | Email |
| Judy'S Staffing Services, Inc. | | Email Address Redacted | Email |
| Judy'S Stylist Salon 742, Inc. | | Email Address Redacted | Email |
| Judyth Riddick | | Email Address Redacted | Email |
| Jue Wang | | Email Address Redacted | Email |
| Juel Mendez | | Email Address Redacted | Email |
| Juenesse Carmouche | | Email Address Redacted | Email |
| Juerg Federer | | Email Address Redacted | Email |
| Juergen Merz | | Email Address Redacted | Email |
| Juergen Mueller | | Email Address Redacted | Email |
| Juergen Schreck | | Email Address Redacted | Email |
| Juergen Sikora | | Email Address Redacted | Email |
| Juergen Steinmetz | | Email Address Redacted | Email |
| Juergen Straub | | Email Address Redacted | Email |
| Jufauri Ely | | Email Address Redacted | Email |
| Jufc Soccer & Home Sales | | Email Address Redacted | Email |
| Jufra LLC | | Email Address Redacted | Email |
| Jug & Jigger Liquor | | Email Address Redacted | Email |
| Jugg Maica Ent Corp | | Email Address Redacted | Email |
| Juggernaut Athletic Group Inc | | Email Address Redacted | Email |
| Juggernaut LLC | | Email Address Redacted | Email |
| Juggernaut Power Inc | | Email Address Redacted | Email |
| Juggernaut Systems LLC | | Email Address Redacted | Email |
| Juggernauts Moving N Storage LLC | | Email Address Redacted | Email |
| Jugos Y Licuados Milu | | Email Address Redacted | Email |
| Juhae Steel Inc | | Email Address Redacted | Email |
| Juhahm Foods Corp Dba Dak | | Email Address Redacted | Email |
| Juhaina Abou Shah | | Email Address Redacted | Email |
| Juhasalminen Consulting LLC | | Email Address Redacted | Email |
| Juhi F. Nayeem | | Email Address Redacted | Email |
| Juhn Zapata | | Email Address Redacted | Email |
| Juho Mun | | Email Address Redacted | Email |
| Jui Che Lee | | Email Address Redacted | Email |
| Jui Chuan Rogers | | Email Address Redacted | Email |
| Juice & Java Inc. | | Email Address Redacted | Email |
| Juice Bar Solutions, Inc. | | Email Address Redacted | Email |
| Juice Budz | | Email Address Redacted | Email |
| Juice Easy | | Email Address Redacted | Email |
| Juice Enterprises | | Email Address Redacted | Email |
| Juice For Life | | Email Address Redacted | Email |
| Juice It Up | | Email Address Redacted | Email |
| Juice It Up, | | Email Address Redacted | Email |
| Juice Kings, LLC | | Email Address Redacted | Email |
| Juice Perfect, Inc | | Email Address Redacted | Email |
| Juice Spot La LLC | | Email Address Redacted | Email |
| Juice Unwind | | Email Address Redacted | Email |
| Juice Vitality | | Email Address Redacted | Email |
| Juicebar Ptc | | Email Address Redacted | Email |
| Juicebox Jax LLC | | Email Address Redacted | Email |
| Juiced Inc | | Email Address Redacted | Email |
| Juiced Productions LLC | | Email Address Redacted | Email |
| Juiced Up | | Email Address Redacted | Email |
| Juicelifeinc | | Email Address Redacted | Email |
| Juicy Food Mart Inc | | Email Address Redacted | Email |
| Juicy Fruit | | Email Address Redacted | Email |
| Juicy Hair LLC | | Email Address Redacted | Email |
| Juicy Sanchez | | Email Address Redacted | Email |
| Juicy Seafood LLC | | Email Address Redacted | Email |
| Juicy St. Augustine LLC | | Email Address Redacted | Email |
| Juita Chang | | Email Address Redacted | Email |
| Jujhar Bhullar | | Email Address Redacted | Email |
| Jujhar Gas Corp | | Email Address Redacted | Email |
| Jujoo Corp | | Email Address Redacted | Email |
| Juju Hair | | Email Address Redacted | Email |
| Juju'S Multi Services LLC | | Email Address Redacted | Email |
| Jujus Pro Services | | Email Address Redacted | Email |
| Juk Corporation | | Email Address Redacted | Email |
| Jukka Jumisko | | Email Address Redacted | Email |
| Juko Holiday | | Email Address Redacted | Email |
| Juko LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Julain J. Nicholas | | Email Address Redacted | Email |
| Julaine Packard | | Email Address Redacted | Email |
| Julayne Kieu Luu | | Email Address Redacted | Email |
| Julberte Armand | | Email Address Redacted | Email |
| Jule Labosco | | Email Address Redacted | Email |
| Jule Sanchez | | Email Address Redacted | Email |
| Julee Ireland | | Email Address Redacted | Email |
| Julee Knox | | Email Address Redacted | Email |
| Julee Nails | | Email Address Redacted | Email |
| Julee Tae Dds Pllc | | Email Address Redacted | Email |
| Julei Jacobs | | Email Address Redacted | Email |
| Juleimy Acosta Garcia | | Email Address Redacted | Email |
| Julep Bar | | Email Address Redacted | Email |
| Julep Tile Company | | Email Address Redacted | Email |
| Jules Allen | | Email Address Redacted | Email |
| Jules Borne&Associates | | Email Address Redacted | Email |
| Jules Dalsey | | Email Address Redacted | Email |
| Jules Denora | | Email Address Redacted | Email |
| Jules Epstein | | Email Address Redacted | Email |
| Jules Fisher | | Email Address Redacted | Email |
| Jules Galt | | Email Address Redacted | Email |
| Jules Jewels | | Email Address Redacted | Email |
| Jules Lewis Gibson | | Email Address Redacted | Email |
| Jules Lippert | | Email Address Redacted | Email |
| Jules Martin Haas, Attorney At Law | | Email Address Redacted | Email |
| Jules Myers | | Email Address Redacted | Email |
| Jules P Mboutchom Keumoe | | Email Address Redacted | Email |
| Jules Rivard | | Email Address Redacted | Email |
| Jules Sgavicchio | | Email Address Redacted | Email |
| Jules Slutsky Photo | | Email Address Redacted | Email |
| Jules Smith LLC | | Email Address Redacted | Email |
| Julett Williams | | Email Address Redacted | Email |
| Julgens Joseph | | Email Address Redacted | Email |
| Juli Ghazi | | Email Address Redacted | Email |
| Juli Kay Beaubien | | Email Address Redacted | Email |
| Juli N Garcia | | Email Address Redacted | Email |
| Juli Schafer | | Email Address Redacted | Email |
| Julia Abramson | | Email Address Redacted | Email |
| Julia Abramson | | Email Address Redacted | Email |
| Julia Aguero | | Email Address Redacted | Email |
| Julia Arnold | | Email Address Redacted | Email |
| Julia Arrington | | Email Address Redacted | Email |
| Julia Austin | | Email Address Redacted | Email |
| Julia B Demorest | | Email Address Redacted | Email |
| Julia Baginski | | Email Address Redacted | Email |
| Julia Bagnall | | Email Address Redacted | Email |
| Julia Baidal | | Email Address Redacted | Email |
| Julia Balsamo | | Email Address Redacted | Email |
| Julia Barriga | | Email Address Redacted | Email |
| Julia Bartling | | Email Address Redacted | Email |
| Julia Beachy | | Email Address Redacted | Email |
| Julia Bedwell | | Email Address Redacted | Email |
| Julia Belamarich | | Email Address Redacted | Email |
| Julia Belle'S Restaurant LLC | | Email Address Redacted | Email |
| Julia Bird Gurwell | | Email Address Redacted | Email |
| Julia Bitton | | Email Address Redacted | Email |
| Julia Blake | | Email Address Redacted | Email |
| Julia Blanchard | | Email Address Redacted | Email |
| Julia Borland | | Email Address Redacted | Email |
| Julia Briggs | | Email Address Redacted | Email |
| Julia Burnette | | Email Address Redacted | Email |
| Julia Cadotte-Capps | | Email Address Redacted | Email |
| Julia Cairnes | | Email Address Redacted | Email |
| Julia Carpena Mannucci | | Email Address Redacted | Email |
| Julia Carroll | | Email Address Redacted | Email |
| Julia Carter-Cook | | Email Address Redacted | Email |
| Julia Cassano | | Email Address Redacted | Email |
| Julia Cassis | | Email Address Redacted | Email |
| Julia Castillo | | Email Address Redacted | Email |
| Julia Church | | Email Address Redacted | Email |
| Julia Church | | Email Address Redacted | Email |
| Julia Church | | Email Address Redacted | Email |
| Julia Clark | | Email Address Redacted | Email |
| Julia Cordova | | Email Address Redacted | Email |
| Julia Corley, Pllc | | Email Address Redacted | Email |
| Julia Couturier | | Email Address Redacted | Email |
| Julia D Morales-Fernandes | | Email Address Redacted | Email |
| Julia D Ryaboy Cpa | | Email Address Redacted | Email |
| Julia Danyla | | Email Address Redacted | Email |
| Julia Dianne Riley | | Email Address Redacted | Email |
| Julia Duffy | | Email Address Redacted | Email |
| Julia Elks | | Email Address Redacted | Email |
| Julia Ellinghausen | | Email Address Redacted | Email |
| Julia Eraso | | Email Address Redacted | Email |
| Julia Erickson | | Email Address Redacted | Email |
| Julia Erickson | | Email Address Redacted | Email |
| Julia Erickson | | Email Address Redacted | Email |
| Julia Fagundes | | Email Address Redacted | Email |
| Julia Fay Photography LLC | | Email Address Redacted | Email |
| Julia Fazzio | | Email Address Redacted | Email |
| Julia Figueroa-Pantelides | | Email Address Redacted | Email |
| Julia Fitzgerald | | Email Address Redacted | Email |
| Julia Ford | | Email Address Redacted | Email |
| Julia Franco | | Email Address Redacted | Email |
| Julia Frech | | Email Address Redacted | Email |
| Julia Frodahl | | Email Address Redacted | Email |
| Julia Gerard | | Email Address Redacted | Email |
| Julia Gonzalez | | Email Address Redacted | Email |
| Julia Gordon | | Email Address Redacted | Email |
| Julia Greenberger | | Email Address Redacted | Email |
| Julia Grollier | | Email Address Redacted | Email |
| Julia Hair Care | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Julia Harleman | | Email Address Redacted | Email |
| Julia Harris Robinson | | Email Address Redacted | Email |
| Julia Harrison | | Email Address Redacted | Email |
| Julia Hayes | | Email Address Redacted | Email |
| Julia Hayes | | Email Address Redacted | Email |
| Julia Heberling | | Email Address Redacted | Email |
| Julia Hernandez | | Email Address Redacted | Email |
| Julia High | | Email Address Redacted | Email |
| Julia Horton | | Email Address Redacted | Email |
| Julia Ibarra | | Email Address Redacted | Email |
| Julia J Tierney Cpa Cma | | Email Address Redacted | Email |
| Julia Jackson LLC | | Email Address Redacted | Email |
| Julia James | | Email Address Redacted | Email |
| Julia Jones | | Email Address Redacted | Email |
| Julia Joyce | | Email Address Redacted | Email |
| Julia Kanter | | Email Address Redacted | Email |
| Julia Karasev | | Email Address Redacted | Email |
| Julia Kikta | | Email Address Redacted | Email |
| Julia Kikta | | Email Address Redacted | Email |
| Julia Kim | | Email Address Redacted | Email |
| Julia Kinsey | | Email Address Redacted | Email |
| Julia Koerth | | Email Address Redacted | Email |
| Julia Lake | | Email Address Redacted | Email |
| Julia Lamey | | Email Address Redacted | Email |
| Julia Lamie | | Email Address Redacted | Email |
| Julia Lee Radiology, Pllc | | Email Address Redacted | Email |
| Julia Leffelman Inc. | | Email Address Redacted | Email |
| Julia Levine | | Email Address Redacted | Email |
| Julia Leytes | | Email Address Redacted | Email |
| Julia Lundstrom | | Email Address Redacted | Email |
| Julia Lytle | | Email Address Redacted | Email |
| Julia M Williams | | Email Address Redacted | Email |
| Julia Macchiarola | | Email Address Redacted | Email |
| Julia Makie | | Email Address Redacted | Email |
| Julia Marshall | | Email Address Redacted | Email |
| Julia Martinez | | Email Address Redacted | Email |
| Julia Maynard | | Email Address Redacted | Email |
| Julia Mcneil | | Email Address Redacted | Email |
| Julia Melendez | | Email Address Redacted | Email |
| Julia Mexican Restaurant Co | | Email Address Redacted | Email |
| Julia Molloy | | Email Address Redacted | Email |
| Julia Moore | | Email Address Redacted | Email |
| Julia Moore | | Email Address Redacted | Email |
| Julia Mosbrook | | Email Address Redacted | Email |
| Julia Nichols | | Email Address Redacted | Email |
| Julia Nyman | | Email Address Redacted | Email |
| Julia Ofrichter | | Email Address Redacted | Email |
| Julia Orta | | Email Address Redacted | Email |
| Julia O'Steen | | Email Address Redacted | Email |
| Julia Panayotte | | Email Address Redacted | Email |
| Julia Pangalangan | | Email Address Redacted | Email |
| Julia Perafan | | Email Address Redacted | Email |
| Julia Perales-Leisk | | Email Address Redacted | Email |
| Julia Perkins | | Email Address Redacted | Email |
| Julia Perry | | Email Address Redacted | Email |
| Julia Peterson | | Email Address Redacted | Email |
| Julia Pitt | | Email Address Redacted | Email |
| Julia Platt-Hepworth | | Email Address Redacted | Email |
| Julia Pope | | Email Address Redacted | Email |
| Julia Porter | | Email Address Redacted | Email |
| Julia Ramey | | Email Address Redacted | Email |
| Julia Richter | | Email Address Redacted | Email |
| Julia Ritzenthaler | | Email Address Redacted | Email |
| Julia Rockwell Watson | | Email Address Redacted | Email |
| Julia Rohan | | Email Address Redacted | Email |
| Julia Rozhansky | | Email Address Redacted | Email |
| Julia Ruiz | | Email Address Redacted | Email |
| Julia Russell | | Email Address Redacted | Email |
| Julia Sadleir | | Email Address Redacted | Email |
| Julia Scott | | Email Address Redacted | Email |
| Julia Sharaby | | Email Address Redacted | Email |
| Julia Shaub | | Email Address Redacted | Email |
| Julia Silber | | Email Address Redacted | Email |
| Julia Silva | | Email Address Redacted | Email |
| Julia Smart | | Email Address Redacted | Email |
| Julia Spencer Creations | | Email Address Redacted | Email |
| Julia Spikes | | Email Address Redacted | Email |
| Julia Strehle | | Email Address Redacted | Email |
| Julia Swanland | | Email Address Redacted | Email |
| Julia Taylor | | Email Address Redacted | Email |
| Julia Thach | | Email Address Redacted | Email |
| Julia Thawley | | Email Address Redacted | Email |
| Julia Trading Inc. | | Email Address Redacted | Email |
| Julia Trucking LLC | | Email Address Redacted | Email |
| Julia Uber | | Email Address Redacted | Email |
| Julia Vereen | | Email Address Redacted | Email |
| Julia Vratsolis | | Email Address Redacted | Email |
| Julia Vratsolis | | Email Address Redacted | Email |
| Julia Walker | | Email Address Redacted | Email |
| Julia Walrond | | Email Address Redacted | Email |
| Julia Wilson | | Email Address Redacted | Email |
| Julia Young-El | | Email Address Redacted | Email |
| Julian | | Email Address Redacted | Email |
| Julian A Preciado | | Email Address Redacted | Email |
| Julian Abalos | | Email Address Redacted | Email |
| Julian Addo | | Email Address Redacted | Email |
| Julian Alford | | Email Address Redacted | Email |
| Julian Alivia | | Email Address Redacted | Email |
| Julian Allistair | | Email Address Redacted | Email |
| Julian Alonso | | Email Address Redacted | Email |
| Julian Andrei | | Email Address Redacted | Email |
| Julian Arensburg | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Julian Arias | | Email Address Redacted | Email |
| Julian Armstrong | | Email Address Redacted | Email |
| Julian Babineaux | | Email Address Redacted | Email |
| Julian Beqke | | Email Address Redacted | Email |
| Julian Bernard | | Email Address Redacted | Email |
| Julian Borczyk | | Email Address Redacted | Email |
| Julian Butler Jr | | Email Address Redacted | Email |
| Julian Cassady Photography | | Email Address Redacted | Email |
| Julian Chan | | Email Address Redacted | Email |
| Julian Charles | | Email Address Redacted | Email |
| Julian Chodack | | Email Address Redacted | Email |
| Julian Corles | | Email Address Redacted | Email |
| Julian D. Medina Md Inc | | Email Address Redacted | Email |
| Julian Dampeer | | Email Address Redacted | Email |
| Julian Delacruz | | Email Address Redacted | Email |
| Julian Delagarza | | Email Address Redacted | Email |
| Julian Delatorre | | Email Address Redacted | Email |
| Julian Dente | | Email Address Redacted | Email |
| Julian Dussan | | Email Address Redacted | Email |
| Julian Echeverria | | Email Address Redacted | Email |
| Julian Eric Hill | | Email Address Redacted | Email |
| Julian Fairweather | | Email Address Redacted | Email |
| Julian Flores | | Email Address Redacted | Email |
| Julian Foster | | Email Address Redacted | Email |
| Julian Foster | | Email Address Redacted | Email |
| Julian Fox | | Email Address Redacted | Email |
| Julian Gaitley | | Email Address Redacted | Email |
| Julian Gershon | | Email Address Redacted | Email |
| Julian Gomez | | Email Address Redacted | Email |
| Julian Gonzalez | | Email Address Redacted | Email |
| Julian Goodman | | Email Address Redacted | Email |
| Julian Graham | | Email Address Redacted | Email |
| Julian Grocery Corp | | Email Address Redacted | Email |
| Julian H. Louie | | Email Address Redacted | Email |
| Julian Harrell | | Email Address Redacted | Email |
| Julian Harris | | Email Address Redacted | Email |
| Julian Hensarling | | Email Address Redacted | Email |
| Julian Hofmann | | Email Address Redacted | Email |
| Julian Hossini | | Email Address Redacted | Email |
| Julian Jackson | | Email Address Redacted | Email |
| Julian Jacobs Md | | Email Address Redacted | Email |
| Julian Johnson | | Email Address Redacted | Email |
| Julian Karam | | Email Address Redacted | Email |
| Julian Lawrence | | Email Address Redacted | Email |
| Julian Linan | | Email Address Redacted | Email |
| Julian Llapushi | | Email Address Redacted | Email |
| Julian Lopez | | Email Address Redacted | Email |
| Julian Lopez | | Email Address Redacted | Email |
| Julian Lopez | | Email Address Redacted | Email |
| Julian Lopez | | Email Address Redacted | Email |
| Julian Mandrake | | Email Address Redacted | Email |
| Julian Martinez | | Email Address Redacted | Email |
| Julian Martinez | | Email Address Redacted | Email |
| Julian Meier | | Email Address Redacted | Email |
| Julian Mejia | | Email Address Redacted | Email |
| Julian Meza | | Email Address Redacted | Email |
| Julian Miller | | Email Address Redacted | Email |
| Julian Mitchell | | Email Address Redacted | Email |
| Julian Montoya | | Email Address Redacted | Email |
| Julian Muller | | Email Address Redacted | Email |
| Julian Munoz | | Email Address Redacted | Email |
| Julian Munoz Md Pa | | Email Address Redacted | Email |
| Julian Nadel | | Email Address Redacted | Email |
| Julian Niece | | Email Address Redacted | Email |
| Julian Ortiz | | Email Address Redacted | Email |
| Julian Osbon | | Email Address Redacted | Email |
| Julian Osorio | | Email Address Redacted | Email |
| Julian Ospina | | Email Address Redacted | Email |
| Julian Phillips | | Email Address Redacted | Email |
| Julian Pierce | | Email Address Redacted | Email |
| Julian Pierucci & Son Farms | | Email Address Redacted | Email |
| Julian Poitevien-Dure | | Email Address Redacted | Email |
| Julian Pozo | | Email Address Redacted | Email |
| Julian Primus | | Email Address Redacted | Email |
| Julian Puzon | | Email Address Redacted | Email |
| Julian R Saavedra Garavito | | Email Address Redacted | Email |
| Julian Rai | | Email Address Redacted | Email |
| Julian Ramirez | | Email Address Redacted | Email |
| Julian Ransom | | Email Address Redacted | Email |
| Julian Razo | | Email Address Redacted | Email |
| Julian Reyes | | Email Address Redacted | Email |
| Julian Rios | | Email Address Redacted | Email |
| Julian Rodriguez | | Email Address Redacted | Email |
| Julian Rodriguez | | Email Address Redacted | Email |
| Julian Rojas | | Email Address Redacted | Email |
| Julian Rojas | | Email Address Redacted | Email |
| Julian Romero-Rivas | | Email Address Redacted | Email |
| Julian Rosado-Machain | | Email Address Redacted | Email |
| Julian S Duquefernandezde Soto | | Email Address Redacted | Email |
| Julian Safdie | | Email Address Redacted | Email |
| Julian Samolu | | Email Address Redacted | Email |
| Julian Sanders | | Email Address Redacted | Email |
| Julian Segovia | | Email Address Redacted | Email |
| Julian Smith | | Email Address Redacted | Email |
| Julian Soncco | | Email Address Redacted | Email |
| Julian Stevens | | Email Address Redacted | Email |
| Julian Suter | | Email Address Redacted | Email |
| Julian Targowski | | Email Address Redacted | Email |
| Julian Thomas | | Email Address Redacted | Email |
| Julian Toscano | | Email Address Redacted | Email |
| Julian Turner | | Email Address Redacted | Email |
| Julian Tuza | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Julian U Brizzi | | Email Address Redacted | Email |
| Julian Vacation Rentals | | Email Address Redacted | Email |
| Julian William Corp. | | Email Address Redacted | Email |
| Julian Wright | | Email Address Redacted | Email |
| Juliana Arabia Dds Pc | | Email Address Redacted | Email |
| Juliana Arnold | | Email Address Redacted | Email |
| Juliana Baidoo | | Email Address Redacted | Email |
| Juliana Bolivar | | Email Address Redacted | Email |
| Juliana Bonamigo | | Email Address Redacted | Email |
| Juliana Brafa | | Email Address Redacted | Email |
| Juliana Calderon | | Email Address Redacted | Email |
| Juliana Cobb | | Email Address Redacted | Email |
| Juliana Debellis | | Email Address Redacted | Email |
| Juliana Dixon | | Email Address Redacted | Email |
| Juliana Echeverry | | Email Address Redacted | Email |
| Juliana Fermin | | Email Address Redacted | Email |
| Juliana Fermin | | Email Address Redacted | Email |
| Juliana G. Nwabueze | | Email Address Redacted | Email |
| Juliana Gillotti | | Email Address Redacted | Email |
| Juliana Gomez | | Email Address Redacted | Email |
| Juliana Gomez | | Email Address Redacted | Email |
| Juliana Hamilton | | Email Address Redacted | Email |
| Juliana Hill | | Email Address Redacted | Email |
| Juliana Hill | | Email Address Redacted | Email |
| Juliana L Perez | | Email Address Redacted | Email |
| Juliana Leo | | Email Address Redacted | Email |
| Juliana Londono | | Email Address Redacted | Email |
| Juliana Lopez | | Email Address Redacted | Email |
| Juliana M. Yepes | | Email Address Redacted | Email |
| Juliana Marcus | | Email Address Redacted | Email |
| Juliana Marques | | Email Address Redacted | Email |
| Juliana Martins | | Email Address Redacted | Email |
| Juliana Medrano | | Email Address Redacted | Email |
| Juliana Nascimento | | Email Address Redacted | Email |
| Juliana Nnadozie | | Email Address Redacted | Email |
| Juliana Opoku | | Email Address Redacted | Email |
| Juliana Pacheco | | Email Address Redacted | Email |
| Juliana Ramirez | | Email Address Redacted | Email |
| Juliana Reis | | Email Address Redacted | Email |
| Juliana Roslin | | Email Address Redacted | Email |
| Juliana Solorio | | Email Address Redacted | Email |
| Juliana Thompson Cpa | | Email Address Redacted | Email |
| Juliana Vergara | | Email Address Redacted | Email |
| Juliana Yellin | | Email Address Redacted | Email |
| Juliana'S Place Inc | | Email Address Redacted | Email |
| Julianasangurima | | Email Address Redacted | Email |
| Juliane Cartaino | | Email Address Redacted | Email |
| Juliane Glasco | | Email Address Redacted | Email |
| Juliane J Zenn, Md | | Email Address Redacted | Email |
| Juliane Schmoll, Ms, Ccc-Slp | | Email Address Redacted | Email |
| Juliane Sharir | | Email Address Redacted | Email |
| Juliane West | | Email Address Redacted | Email |
| Juliani Herrera | | Email Address Redacted | Email |
| Juliann Elliott Design | | Email Address Redacted | Email |
| Juliann Holzer | | Email Address Redacted | Email |
| Juliann Jacobs | | Email Address Redacted | Email |
| Juliann Lee Dybvik | | Email Address Redacted | Email |
| Juliann M. Hinton, Dmd, Inc | | Email Address Redacted | Email |
| Julianna Arnim | | Email Address Redacted | Email |
| Julianna C. Waggoner | | Email Address Redacted | Email |
| Julianna D Allen | | Email Address Redacted | Email |
| Julianna Davis | | Email Address Redacted | Email |
| Julianna Helt | | Email Address Redacted | Email |
| Julianna Marsh | | Email Address Redacted | Email |
| Julianna Pak | | Email Address Redacted | Email |
| Julianna Pulido | | Email Address Redacted | Email |
| Julianna Yamawaki | | Email Address Redacted | Email |
| Juliannaagreda | | Email Address Redacted | Email |
| Julianne Arce | | Email Address Redacted | Email |
| Julianne Atkinson | | Email Address Redacted | Email |
| Julianne Atkinson | | Email Address Redacted | Email |
| Julianne Bastien | | Email Address Redacted | Email |
| Julianne Design | | Email Address Redacted | Email |
| Julianne Drobner | | Email Address Redacted | Email |
| Julianne Ferguson | | Email Address Redacted | Email |
| Julianne Gates Hammock | | Email Address Redacted | Email |
| Julianne Gleaton | | Email Address Redacted | Email |
| Julianne Hammock | | Email Address Redacted | Email |
| Julianne J Lee, M.D. Inc. | | Email Address Redacted | Email |
| Julianne Lilly | | Email Address Redacted | Email |
| Julianne Rodriguez | | Email Address Redacted | Email |
| Julianne Upshaw | | Email Address Redacted | Email |
| Juliano Distribution | | Email Address Redacted | Email |
| Julian'S General Construction Inc. | | Email Address Redacted | Email |
| Julian'S. LLC | | Email Address Redacted | Email |
| Julianys Del Toro | | Email Address Redacted | Email |
| Julia'S Hair Salon | | Email Address Redacted | Email |
| Julia'S Needle Designs | | Email Address Redacted | Email |
| Julibeth Smart Cleaners | | Email Address Redacted | Email |
| Julie & Me Productions, Inc. | | Email Address Redacted | Email |
| Julie A Cord | | Email Address Redacted | Email |
| Julie A Jones | | Email Address Redacted | Email |
| Julie A Parks | | Email Address Redacted | Email |
| Julie A Smith | | Email Address Redacted | Email |
| Julie A Solem LLC | | Email Address Redacted | Email |
| Julie A. Levy | | Email Address Redacted | Email |
| Julie Abrahamson | | Email Address Redacted | Email |
| Julie Albetski | | Email Address Redacted | Email |
| Julie Anastasia | | Email Address Redacted | Email |
| Julie Anderson | | Email Address Redacted | Email |
| Julie Anderson | | Email Address Redacted | Email |
| Julie Andrade | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Julie Andre | | Email Address Redacted | Email |
| Julie Ann Edwards | | Email Address Redacted | Email |
| Julie Ann Giedt | | Email Address Redacted | Email |
| Julie Ann Katz | | Email Address Redacted | Email |
| Julie Ann Moyer | | Email Address Redacted | Email |
| Julie Anne Villalobos | | Email Address Redacted | Email |
| Julie Armijo | | Email Address Redacted | Email |
| Julie Arnheiter | | Email Address Redacted | Email |
| Julie Arsenault | | Email Address Redacted | Email |
| Julie Atamansky | | Email Address Redacted | Email |
| Julie Azar | | Email Address Redacted | Email |
| Julie Azzarello | | Email Address Redacted | Email |
| Julie Baldwin | | Email Address Redacted | Email |
| Julie Ball | | Email Address Redacted | Email |
| Julie Barefoot | | Email Address Redacted | Email |
| Julie Barnes | | Email Address Redacted | Email |
| Julie Baroh | | Email Address Redacted | Email |
| Julie Basmadjian | | Email Address Redacted | Email |
| Julie Becker | | Email Address Redacted | Email |
| Julie Belton | | Email Address Redacted | Email |
| Julie Benton, Pllc | | Email Address Redacted | Email |
| Julie Bergmans | | Email Address Redacted | Email |
| Julie Bergmans | | Email Address Redacted | Email |
| Julie Betoni | | Email Address Redacted | Email |
| Julie Biegel | | Email Address Redacted | Email |
| Julie Bonaduce | | Email Address Redacted | Email |
| Julie Bonilla | | Email Address Redacted | Email |
| Julie Bonner | | Email Address Redacted | Email |
| Julie Borski | | Email Address Redacted | Email |
| Julie Bosch | | Email Address Redacted | Email |
| Julie Bowdren Voice Studio | | Email Address Redacted | Email |
| Julie Box | | Email Address Redacted | Email |
| Julie Bradley | | Email Address Redacted | Email |
| Julie Brandenburg | | Email Address Redacted | Email |
| Julie Briseno LLC | | Email Address Redacted | Email |
| Julie Brock | | Email Address Redacted | Email |
| Julie Brown | | Email Address Redacted | Email |
| Julie Brown | | Email Address Redacted | Email |
| Julie Bundy | | Email Address Redacted | Email |
| Julie Burton | | Email Address Redacted | Email |
| Julie Burton | | Email Address Redacted | Email |
| Julie Butler | | Email Address Redacted | Email |
| Julie Byer | | Email Address Redacted | Email |
| Julie C Mcmullin Cpa LLC | | Email Address Redacted | Email |
| Julie C. Mckain | | Email Address Redacted | Email |
| Julie Canoy | | Email Address Redacted | Email |
| Julie Caricato | | Email Address Redacted | Email |
| Julie Caricato | | Email Address Redacted | Email |
| Julie Carloni | | Email Address Redacted | Email |
| Julie Carr | | Email Address Redacted | Email |
| Julie Carter | | Email Address Redacted | Email |
| Julie Carter | | Email Address Redacted | Email |
| Julie Caso | | Email Address Redacted | Email |
| Julie Cattabiani | | Email Address Redacted | Email |
| Julie Chase | | Email Address Redacted | Email |
| Julie Chekenian | | Email Address Redacted | Email |
| Julie Chicks Md Sc | | Email Address Redacted | Email |
| Julie Ciolek | | Email Address Redacted | Email |
| Julie Clark | | Email Address Redacted | Email |
| Julie Clean Team | | Email Address Redacted | Email |
| Julie Clifton | | Email Address Redacted | Email |
| Julie Coleman | | Email Address Redacted | Email |
| Julie Connor -- Sobo Retreat | | Email Address Redacted | Email |
| Julie Cortese | | Email Address Redacted | Email |
| Julie Cox | | Email Address Redacted | Email |
| Julie Cox | | Email Address Redacted | Email |
| Julie Craig | | Email Address Redacted | Email |
| Julie Crespin | | Email Address Redacted | Email |
| Julie Criswell | | Email Address Redacted | Email |
| Julie Cuomo | | Email Address Redacted | Email |
| Julie Cusack | | Email Address Redacted | Email |
| Julie D Zittlow | | Email Address Redacted | Email |
| Julie Daly | | Email Address Redacted | Email |
| Julie Danley | | Email Address Redacted | Email |
| Julie Davis | | Email Address Redacted | Email |
| Julie De Cock | | Email Address Redacted | Email |
| Julie Defalco Lcsw Pllc | | Email Address Redacted | Email |
| Julie Deforest | | Email Address Redacted | Email |
| Julie Diaz-Asper | | Email Address Redacted | Email |
| Julie Ditrani | | Email Address Redacted | Email |
| Julie Dotton | | Email Address Redacted | Email |
| Julie Douglas | | Email Address Redacted | Email |
| Julie Drake | | Email Address Redacted | Email |
| Julie Drake | | Email Address Redacted | Email |
| Julie Dreier | | Email Address Redacted | Email |
| Julie Dubrouillet | | Email Address Redacted | Email |
| Julie Dunford | | Email Address Redacted | Email |
| Julie Duperier | | Email Address Redacted | Email |
| Julie Duperier | | Email Address Redacted | Email |
| Julie Dwyer | | Email Address Redacted | Email |
| Julie E Fuller | | Email Address Redacted | Email |
| Julie Eberhart | | Email Address Redacted | Email |
| Julie Einhorn | | Email Address Redacted | Email |
| Julie El-Aghil | | Email Address Redacted | Email |
| Julie Ellis | | Email Address Redacted | Email |
| Julie Endo Dmd | | Email Address Redacted | Email |
| Julie Engle | | Email Address Redacted | Email |
| Julie Engule | | Email Address Redacted | Email |
| Julie Evans, Lcsw | | Email Address Redacted | Email |
| Julie Ewald | | Email Address Redacted | Email |
| Julie Fanning | | Email Address Redacted | Email |
| Julie Fast | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Julie Finnell Counseling LLC | | | | Email Address Redacted | Email |
| Julie Fisher | | | | Email Address Redacted | Email |
| Julie Fisk | | | | Email Address Redacted | Email |
| Julie Foster | | | | Email Address Redacted | Email |
| Julie Franklin | | | | Email Address Redacted | Email |
| Julie Frederick | | | | Email Address Redacted | Email |
| Julie Freeman | | | | Email Address Redacted | Email |
| Julie Frias | | | | Email Address Redacted | Email |
| Julie Frias | | | | Email Address Redacted | Email |
| Julie Froeich | | | | Email Address Redacted | Email |
| Julie Fuentes | | | | Email Address Redacted | Email |
| Julie Fulmer | | | | Email Address Redacted | Email |
| Julie Gadbois | | | | Email Address Redacted | Email |
| Julie Gagnon | | | | Email Address Redacted | Email |
| Julie Garcia | | | | Email Address Redacted | Email |
| Julie Garcia | | | | Email Address Redacted | Email |
| Julie Gareau | | | | Email Address Redacted | Email |
| Julie Garvey | | | | Email Address Redacted | Email |
| Julie Germain | | | | Email Address Redacted | Email |
| Julie Gill | | | | Email Address Redacted | Email |
| Julie Glass | | | | Email Address Redacted | Email |
| Julie Goalwin Phd, A Psychological Corporation | | | | Email Address Redacted | Email |
| Julie Godard | | | | Email Address Redacted | Email |
| Julie Gordon | | | | Email Address Redacted | Email |
| Julie Gorham | | | | Email Address Redacted | Email |
| Julie Grieco-Hamilton | | | | Email Address Redacted | Email |
| Julie Griffin | | | | Email Address Redacted | Email |
| Julie Grombala | | | | Email Address Redacted | Email |
| Julie Gull | | | | Email Address Redacted | Email |
| Julie Ha | | | | Email Address Redacted | Email |
| Julie Ha Truong | | | | Email Address Redacted | Email |
| Julie Haas | | | | Email Address Redacted | Email |
| Julie Hadden | | | | Email Address Redacted | Email |
| Julie Halpin | | | | Email Address Redacted | Email |
| Julie Hampton | | | | Email Address Redacted | Email |
| Julie Hamrick | | | | Email Address Redacted | Email |
| Julie Hamrick | | | | Email Address Redacted | Email |
| Julie Hardin | | | | Email Address Redacted | Email |
| Julie Haroutunian | | | | Email Address Redacted | Email |
| Julie Harrer | | | | Email Address Redacted | Email |
| Julie Hatter | | | | Email Address Redacted | Email |
| Julie Hayward | | | | Email Address Redacted | Email |
| Julie Heil | | | | Email Address Redacted | Email |
| Julie Heinsman | | | | Email Address Redacted | Email |
| Julie Hesketh | | | | Email Address Redacted | Email |
| Julie Hester | | | | Email Address Redacted | Email |
| Julie Hilliker-Parish | | | | Email Address Redacted | Email |
| Julie Holcomb Printers | | | | Email Address Redacted | Email |
| Julie Holland | | | | Email Address Redacted | Email |
| Julie Holland | | | | Email Address Redacted | Email |
| Julie Holland | | | | Email Address Redacted | Email |
| Julie Holloway | | | | Email Address Redacted | Email |
| Julie Holmes | | | | Email Address Redacted | Email |
| Julie Holmes Photography | 801 Sixth | | Waveland, MS 39576 | | First Class Mail |
| Julie Holt Counseling | | | | Email Address Redacted | Email |
| Julie Holzman | | | | Email Address Redacted | Email |
| Julie Horner | | | | Email Address Redacted | Email |
| Julie Howton | | | | Email Address Redacted | Email |
| Julie Hsiao Cpa | | | | Email Address Redacted | Email |
| Julie Hudelson Schmidgall | | | | Email Address Redacted | Email |
| Julie Hudetz | | | | Email Address Redacted | Email |
| Julie Hughes | | | | Email Address Redacted | Email |
| Julie Huynh | | | | Email Address Redacted | Email |
| Julie Hyde | | | | Email Address Redacted | Email |
| Julie Hyde | | | | Email Address Redacted | Email |
| Julie Hyman | | | | Email Address Redacted | Email |
| Julie Insogna | | | | Email Address Redacted | Email |
| Julie Irwin | | | | Email Address Redacted | Email |
| Julie Jackson | | | | Email Address Redacted | Email |
| Julie Jackson | | | | Email Address Redacted | Email |
| Julie Jaffey | | | | Email Address Redacted | Email |
| Julie James | | | | Email Address Redacted | Email |
| Julie Jankowski | | | | Email Address Redacted | Email |
| Julie Jeffers | | | | Email Address Redacted | Email |
| Julie Jenkins | | | | Email Address Redacted | Email |
| Julie Jester | | | | Email Address Redacted | Email |
| Julie Johnson | | | | Email Address Redacted | Email |
| Julie Jones | | | | Email Address Redacted | Email |
| Julie K. Alter, Ph.D. | | | | Email Address Redacted | Email |
| Julie K. Godard Writing & Editing LLC | | | | Email Address Redacted | Email |
| Julie Karnazes | | | | Email Address Redacted | Email |
| Julie Karsten | | | | Email Address Redacted | Email |
| Julie Katz | | | | Email Address Redacted | Email |
| Julie Kaufman | | | | Email Address Redacted | Email |
| Julie Kays Design | | | | Email Address Redacted | Email |
| Julie Kearns | | | | Email Address Redacted | Email |
| Julie Keck | | | | Email Address Redacted | Email |
| Julie Kim | | | | Email Address Redacted | Email |
| Julie Kisse | | | | Email Address Redacted | Email |
| Julie Knight | | | | Email Address Redacted | Email |
| Julie Krewina | | | | Email Address Redacted | Email |
| Julie Krolczyk | | | | Email Address Redacted | Email |
| Julie Kushner | | | | Email Address Redacted | Email |
| Julie L Abedi | | | | Email Address Redacted | Email |
| Julie L Daugherty LLC | | | | Email Address Redacted | Email |
| Julie L Myers | | | | Email Address Redacted | Email |
| Julie L Thompson Cpa Ltd | | | | Email Address Redacted | Email |
| Julie L. Brown | | | | Email Address Redacted | Email |
| Julie Laib | | | | Email Address Redacted | Email |
| Julie Lamoreaux | | | | Email Address Redacted | Email |
| Julie Lane | | | | Email Address Redacted | Email |
| Julie Lapatka | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Julie Larose | | Email Address Redacted | Email |
| Julie Larsen | | Email Address Redacted | Email |
| Julie Laurent Cham | | Email Address Redacted | Email |
| Julie Lawson | | Email Address Redacted | Email |
| Julie Le | | Email Address Redacted | Email |
| Julie Lease | | Email Address Redacted | Email |
| Julie Leblanc | | Email Address Redacted | Email |
| Julie Leonhard | | Email Address Redacted | Email |
| Julie Lepper | | Email Address Redacted | Email |
| Julie Lerice | | Email Address Redacted | Email |
| Julie Lerice | | Email Address Redacted | Email |
| Julie Lewis | | Email Address Redacted | Email |
| Julie Lilienfeld | | Email Address Redacted | Email |
| Julie Lim | | Email Address Redacted | Email |
| Julie LLC | | Email Address Redacted | Email |
| Julie Locke | | Email Address Redacted | Email |
| Julie Lomeli Design | | Email Address Redacted | Email |
| Julie Longyear | | Email Address Redacted | Email |
| Julie Lor | | Email Address Redacted | Email |
| Julie Lucas | | Email Address Redacted | Email |
| Julie Ly | | Email Address Redacted | Email |
| Julie Lynch | | Email Address Redacted | Email |
| Julie M Henderson | | Email Address Redacted | Email |
| Julie M Knight | | Email Address Redacted | Email |
| Julie M Sueoka | | Email Address Redacted | Email |
| Julie M. Brown & Associates | | Email Address Redacted | Email |
| Julie M. Clement | | Email Address Redacted | Email |
| Julie M. King | | Email Address Redacted | Email |
| Julie Macmillanm | | Email Address Redacted | Email |
| Julie Mahoney | | Email Address Redacted | Email |
| Julie Malgesini | | Email Address Redacted | Email |
| Julie Malone | | Email Address Redacted | Email |
| Julie Manquen | | Email Address Redacted | Email |
| Julie Marie Beltran | | Email Address Redacted | Email |
| Julie Marie Jay | | Email Address Redacted | Email |
| Julie Marino | | Email Address Redacted | Email |
| Julie Marino | | Email Address Redacted | Email |
| Julie Martin | | Email Address Redacted | Email |
| Julie Martin | | Email Address Redacted | Email |
| Julie Mastalerz | | Email Address Redacted | Email |
| Julie Mccarty | | Email Address Redacted | Email |
| Julie Mccormick, Md, LLC | | Email Address Redacted | Email |
| Julie Mccoy Cox Wellness | | Email Address Redacted | Email |
| Julie Mccusker.Lmt | | Email Address Redacted | Email |
| Julie Mcelhinney | | Email Address Redacted | Email |
| Julie Mcelroy | | Email Address Redacted | Email |
| Julie Meckler Davis | | Email Address Redacted | Email |
| Julie Meronek-Kuehl | | Email Address Redacted | Email |
| Julie Michaelson | | Email Address Redacted | Email |
| Julie Millen | | Email Address Redacted | Email |
| Julie Miller | | Email Address Redacted | Email |
| Julie Miller-Wilson | | Email Address Redacted | Email |
| Julie Mims | | Email Address Redacted | Email |
| Julie Miranda | | Email Address Redacted | Email |
| Julie Monkhouse | | Email Address Redacted | Email |
| Julie Moore | | Email Address Redacted | Email |
| Julie Morris | | Email Address Redacted | Email |
| Julie Morris | | Email Address Redacted | Email |
| Julie Morrison | | Email Address Redacted | Email |
| Julie Morrow | | Email Address Redacted | Email |
| Julie Mulvaney | | Email Address Redacted | Email |
| Julie Muniz-Gomez | | Email Address Redacted | Email |
| Julie Myer | | Email Address Redacted | Email |
| Julie N Tran | | Email Address Redacted | Email |
| Julie Nash | | Email Address Redacted | Email |
| Julie Newman | | Email Address Redacted | Email |
| Julie Nguyen | | Email Address Redacted | Email |
| Julie Nguyen | | Email Address Redacted | Email |
| Julie Nguyen | | Email Address Redacted | Email |
| Julie Nguyen | | Email Address Redacted | Email |
| Julie Nguyen | | Email Address Redacted | Email |
| Julie Nims | | Email Address Redacted | Email |
| Julie Noland | | Email Address Redacted | Email |
| Julie Norton | | Email Address Redacted | Email |
| Julie Noskow Lcpc, LLC | | Email Address Redacted | Email |
| Julie Noxon | | Email Address Redacted | Email |
| Julie Olsen | | Email Address Redacted | Email |
| Julie Olsen | | Email Address Redacted | Email |
| Julie Olsen | | Email Address Redacted | Email |
| Julie Ore | | Email Address Redacted | Email |
| Julie Oscherwitz Grant, Lcsw | | Email Address Redacted | Email |
| Julie Otto | | Email Address Redacted | Email |
| Julie P Nedin, Manuscript Writer | | Email Address Redacted | Email |
| Julie Pak Insurance Agency Inc | | Email Address Redacted | Email |
| Julie Park Sim Md, Inc | | Email Address Redacted | Email |
| Julie Paulson | | Email Address Redacted | Email |
| Julie Pefferman | | Email Address Redacted | Email |
| Julie Pernatozzi | | Email Address Redacted | Email |
| Julie Persico | | Email Address Redacted | Email |
| Julie Pestana | | Email Address Redacted | Email |
| Julie Petersen-Hanson | | Email Address Redacted | Email |
| Julie Pham | | Email Address Redacted | Email |
| Julie Pham | | Email Address Redacted | Email |
| Julie Phan | | Email Address Redacted | Email |
| Julie Pi Evans Law Firm Pllc | | Email Address Redacted | Email |
| Julie Porter Associate LLC | | Email Address Redacted | Email |
| Julie Powell | | Email Address Redacted | Email |
| Julie Powers | | Email Address Redacted | Email |
| Julie Primrose Child Care | | Email Address Redacted | Email |
| Julie Prince | | Email Address Redacted | Email |
| Julie Quinones | | Email Address Redacted | Email |
| Julie R Hunt Speech Services | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Julie R. Giles | | Email Address Redacted | Email |
| Julie Ragolia | | Email Address Redacted | Email |
| Julie Ramirez | | Email Address Redacted | Email |
| Julie Ravage | | Email Address Redacted | Email |
| Julie Reeder | | Email Address Redacted | Email |
| Julie Reichard | | Email Address Redacted | Email |
| Julie Reinhart | | Email Address Redacted | Email |
| Julie Reinhart | | Email Address Redacted | Email |
| Julie Reynolds LLC | | Email Address Redacted | Email |
| Julie Rhoton | Address Redacted | | First Class Mail |
| Julie Rhoton | | Email Address Redacted | Email |
| Julie Rhue | | Email Address Redacted | Email |
| Julie Ripoli | | Email Address Redacted | Email |
| Julie Robbins | | Email Address Redacted | Email |
| Julie Robbins | | Email Address Redacted | Email |
| Julie Roberts | | Email Address Redacted | Email |
| Julie Robinson | | Email Address Redacted | Email |
| Julie Robinson | | Email Address Redacted | Email |
| Julie Robinson | | Email Address Redacted | Email |
| Julie Rodriguez | | Email Address Redacted | Email |
| Julie Roebuck Lcsw LLC | | Email Address Redacted | Email |
| Julie Rogers | | Email Address Redacted | Email |
| Julie Rogers | | Email Address Redacted | Email |
| Julie Rogers | | Email Address Redacted | Email |
| Julie Rossi | | Email Address Redacted | Email |
| Julie Rosten | | Email Address Redacted | Email |
| Julie Rowland | | Email Address Redacted | Email |
| Julie Rowland | | Email Address Redacted | Email |
| Julie Ruark | | Email Address Redacted | Email |
| Julie Russian Cousine | | Email Address Redacted | Email |
| Julie Ruth | | Email Address Redacted | Email |
| Julie S Kruger | | Email Address Redacted | Email |
| Julie Saal | | Email Address Redacted | Email |
| Julie Saal | | Email Address Redacted | Email |
| Julie Saint Fleur | | Email Address Redacted | Email |
| Julie Salcedo | | Email Address Redacted | Email |
| Julie Samford | | Email Address Redacted | Email |
| Julie Santana | | Email Address Redacted | Email |
| Julie Saunders | | Email Address Redacted | Email |
| Julie Schlosser | | Email Address Redacted | Email |
| Julie Schmelz | | Email Address Redacted | Email |
| Julie Schoen | | Email Address Redacted | Email |
| Julie Schwartz, Licensed Acupuncturist | | Email Address Redacted | Email |
| Julie Seaman | | Email Address Redacted | Email |
| Julie Selby | | Email Address Redacted | Email |
| Julie Sezer | | Email Address Redacted | Email |
| Julie Shapiro | | Email Address Redacted | Email |
| Julie Shapiro | | Email Address Redacted | Email |
| Julie Sharp | | Email Address Redacted | Email |
| Julie Sheldon | | Email Address Redacted | Email |
| Julie Shim Real Estate | | Email Address Redacted | Email |
| Julie Siebenberg | | Email Address Redacted | Email |
| Julie Silberman | | Email Address Redacted | Email |
| Julie Silva | | Email Address Redacted | Email |
| Julie Silva | | Email Address Redacted | Email |
| Julie Silverio | | Email Address Redacted | Email |
| Julie Simcox | | Email Address Redacted | Email |
| Julie Sinclair | | Email Address Redacted | Email |
| Julie Sinclair | | Email Address Redacted | Email |
| Julie Singer | | Email Address Redacted | Email |
| Julie Sinnig | | Email Address Redacted | Email |
| Julie Smith | | Email Address Redacted | Email |
| Julie Solway | | Email Address Redacted | Email |
| Julie Sommerfield | | Email Address Redacted | Email |
| Julie Spohr | | Email Address Redacted | Email |
| Julie St Marie | | Email Address Redacted | Email |
| Julie Stangl | | Email Address Redacted | Email |
| Julie Starbuck LLC | | Email Address Redacted | Email |
| Julie Starkey | | Email Address Redacted | Email |
| Julie Steil | | Email Address Redacted | Email |
| Julie Stevens | | Email Address Redacted | Email |
| Julie Stevens | | Email Address Redacted | Email |
| Julie Stevenson | | Email Address Redacted | Email |
| Julie Stjuste | | Email Address Redacted | Email |
| Julie Stoffel | | Email Address Redacted | Email |
| Julie Stolzer | | Email Address Redacted | Email |
| Julie Streeter, P.A. | | Email Address Redacted | Email |
| Julie Sullivan | | Email Address Redacted | Email |
| Julie Sundberg | | Email Address Redacted | Email |
| Julie Sweet | | Email Address Redacted | Email |
| Julie T Murray | | Email Address Redacted | Email |
| Julie T. Madgwick | | Email Address Redacted | Email |
| Julie Tagliamonte | | Email Address Redacted | Email |
| Julie Tanner | | Email Address Redacted | Email |
| Julie Taxi | | Email Address Redacted | Email |
| Julie Terrell Inc | | Email Address Redacted | Email |
| Julie Terry | | Email Address Redacted | Email |
| Julie Thomas | | Email Address Redacted | Email |
| Julie Ticknor Design | | Email Address Redacted | Email |
| Julie Tracy | | Email Address Redacted | Email |
| Julie Tran | | Email Address Redacted | Email |
| Julie Trieu | | Email Address Redacted | Email |
| Julie Uygur | | Email Address Redacted | Email |
| Julie Uygur | | Email Address Redacted | Email |
| Julie Valentine | | Email Address Redacted | Email |
| Julie Vance | | Email Address Redacted | Email |
| Julie Vanduinen | | Email Address Redacted | Email |
| Julie Vang | | Email Address Redacted | Email |
| Julie Vaughn | | Email Address Redacted | Email |
| Julie Vicknair | | Email Address Redacted | Email |
| Julie Vitale | | Email Address Redacted | Email |
| Julie Vock | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Julie Voeck | | Email Address Redacted | Email |
| Julie Vogado Insurance Services | | Email Address Redacted | Email |
| Julie Voss | | Email Address Redacted | Email |
| Julie Vu | | Email Address Redacted | Email |
| Julie W Manax Personal Trainer | | Email Address Redacted | Email |
| Julie Wang | | Email Address Redacted | Email |
| Julie Wardleigh | | Email Address Redacted | Email |
| Julie Watts Licsw | | Email Address Redacted | Email |
| Julie Webb | | Email Address Redacted | Email |
| Julie Webb | | Email Address Redacted | Email |
| Julie Wehnert | | Email Address Redacted | Email |
| Julie Welsh | | Email Address Redacted | Email |
| Julie West | | Email Address Redacted | Email |
| Julie Whitcomb | | Email Address Redacted | Email |
| Julie Whitcomb | | Email Address Redacted | Email |
| Julie White | | Email Address Redacted | Email |
| Julie Wiggins | | Email Address Redacted | Email |
| Julie Wiley | | Email Address Redacted | Email |
| Julie Willgeroth | | Email Address Redacted | Email |
| Julie Williams | | Email Address Redacted | Email |
| Julie Williamson | | Email Address Redacted | Email |
| Julie Willis | | Email Address Redacted | Email |
| Julie Wilson | | Email Address Redacted | Email |
| Julie Wilson | | Email Address Redacted | Email |
| Julie Wilson | | Email Address Redacted | Email |
| Julie Wiseman | | Email Address Redacted | Email |
| Julie Wismann | | Email Address Redacted | Email |
| Julie Withers | | Email Address Redacted | Email |
| Julie Wood | | Email Address Redacted | Email |
| Julie Wynne Jones Art & Design Consulting | | Email Address Redacted | Email |
| Julie Y. Beck | | Email Address Redacted | Email |
| Julie Yeuk Lun Wang | | Email Address Redacted | Email |
| Julie Youhanaei | | Email Address Redacted | Email |
| Julie Yue Zhou | | Email Address Redacted | Email |
| Julie Yura | | Email Address Redacted | Email |
| Julie Zamora | | Email Address Redacted | Email |
| Julieann N Zamora-Hernandez | | Email Address Redacted | Email |
| Julieann Weber | | Email Address Redacted | Email |
| Julieanne Barraco | | Email Address Redacted | Email |
| Julieanne Decroce | | Email Address Redacted | Email |
| Julie-Anne Lee | | Email Address Redacted | Email |
| Julieanne Mijares | | Email Address Redacted | Email |
| Julielurie Hill | | Email Address Redacted | Email |
| Juliemainardi | | Email Address Redacted | Email |
| Julien Accounting & Tax Advisory Inc | | Email Address Redacted | Email |
| Julien Anderson | | Email Address Redacted | Email |
| Julien Clark | | Email Address Redacted | Email |
| Julien Jackson | | Email Address Redacted | Email |
| Julien Kamgang | | Email Address Redacted | Email |
| Julien Khalaf | | Email Address Redacted | Email |
| Julien King Installation Company | | Email Address Redacted | Email |
| Julien Lawncare | | Email Address Redacted | Email |
| Julien Lecadou | | Email Address Redacted | Email |
| Julien Marion | | Email Address Redacted | Email |
| Julien Merzoug | | Email Address Redacted | Email |
| Julien Pilakane Atade -Nangui | | Email Address Redacted | Email |
| Julien Tax Services LLC | | Email Address Redacted | Email |
| Julien Tumma | | Email Address Redacted | Email |
| Julien Zongo | | Email Address Redacted | Email |
| Julienne Marie Fontes | | Email Address Redacted | Email |
| Julier Barrios Fuentes | | Email Address Redacted | Email |
| Julie'S Ebay Store | | Email Address Redacted | Email |
| Julies Framing & Gallery | | Email Address Redacted | Email |
| Julie'S Nyc Dental Lab Inc. | | Email Address Redacted | Email |
| Julies Professional Cleaning | | Email Address Redacted | Email |
| Juliet | | Email Address Redacted | Email |
| Juliet Adom | | Email Address Redacted | Email |
| Juliet Baylor, Lpc, Atr | | Email Address Redacted | Email |
| Juliet Beier | | Email Address Redacted | Email |
| Juliet D Dixon | | Email Address Redacted | Email |
| Juliet Ebrahimian | | Email Address Redacted | Email |
| Juliet Gonzalez | | Email Address Redacted | Email |
| Juliet Jacobson | | Email Address Redacted | Email |
| Juliet Jones | | Email Address Redacted | Email |
| Juliet Kadar | | Email Address Redacted | Email |
| Juliet Marie Smith | | Email Address Redacted | Email |
| Juliet Morrison | | Email Address Redacted | Email |
| Juliet Muhwezi | | Email Address Redacted | Email |
| Juliet Paul | | Email Address Redacted | Email |
| Juliet Perkins | | Email Address Redacted | Email |
| Juliet Pokorny | | Email Address Redacted | Email |
| Juliet Sanomi | | Email Address Redacted | Email |
| Juliet Trejo | | Email Address Redacted | Email |
| Juliet Vieira | | Email Address Redacted | Email |
| Juliet Yearwood | | Email Address Redacted | Email |
| Juliet Yearwood | | Email Address Redacted | Email |
| Juliet Yoonjin Lee | | Email Address Redacted | Email |
| Julieta J Hurtado | | Email Address Redacted | Email |
| Julieta Karapetyan | | Email Address Redacted | Email |
| Julieta Lawrence | | Email Address Redacted | Email |
| Julieta Lawrence | | Email Address Redacted | Email |
| Julieta Loya | | Email Address Redacted | Email |
| Julieta Loya | | Email Address Redacted | Email |
| Julieta Montserrat Mendoza Duran | | Email Address Redacted | Email |
| Julieta Munoz | | Email Address Redacted | Email |
| Julieta Winters | | Email Address Redacted | Email |
| Julieth Carrascal | | Email Address Redacted | Email |
| Juliet'S Hot Spot | | Email Address Redacted | Email |
| Juliett A Chin-Okoye | | Email Address Redacted | Email |
| Juliett Chediak | | Email Address Redacted | Email |
| Julietta Bonelli Entertainment Inc | | Email Address Redacted | Email |
| Juliette Bofill | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Juliette Cohen | | Email Address Redacted | Email |
| Juliette Contasti | | Email Address Redacted | Email |
| Juliette Doyle Marriage & Family Therapy Pllc | | Email Address Redacted | Email |
| Juliette Marin | | Email Address Redacted | Email |
| Juliette Meyer | | Email Address Redacted | Email |
| Juliette Miller | | Email Address Redacted | Email |
| Juliette Olivarez | | Email Address Redacted | Email |
| Juliette Olivarez | | Email Address Redacted | Email |
| Juliette Ortega | | Email Address Redacted | Email |
| Juliette Reyes | | Email Address Redacted | Email |
| Juliette Royer | | Email Address Redacted | Email |
| Juliette'S Nails & Spa | | Email Address Redacted | Email |
| Julio | | Email Address Redacted | Email |
| Julio & Dan Electrical Services LLC | | Email Address Redacted | Email |
| Julio A Bernal Gonzalez | | Email Address Redacted | Email |
| Julio A Izquierdo | | Email Address Redacted | Email |
| Julio A Sanchez | | Email Address Redacted | Email |
| Julio A Sosa Perez | | Email Address Redacted | Email |
| Julio A. Paez | | Email Address Redacted | Email |
| Julio Aleman | | Email Address Redacted | Email |
| Julio Alfonso De La Rosa | | Email Address Redacted | Email |
| Julio Alvarez | | Email Address Redacted | Email |
| Julio Andres Ortega-Zapata | | Email Address Redacted | Email |
| Julio Aristy | | Email Address Redacted | Email |
| Julio Armas Hernandez | | Email Address Redacted | Email |
| Julio Arriola | | Email Address Redacted | Email |
| Julio Ayala | | Email Address Redacted | Email |
| Julio Ayarzagoitia | | Email Address Redacted | Email |
| Julio Baguer | | Email Address Redacted | Email |
| Julio Barillas | | Email Address Redacted | Email |
| Julio Belizaire | | Email Address Redacted | Email |
| Julio Bermudez | | Email Address Redacted | Email |
| Julio Bravo | | Email Address Redacted | Email |
| Julio Brouwer | | Email Address Redacted | Email |
| Julio Brouwer | | Email Address Redacted | Email |
| Julio C Benavente | | Email Address Redacted | Email |
| Julio C Del Castillo | | Email Address Redacted | Email |
| Julio C Diniz | | Email Address Redacted | Email |
| Julio C Garcia | | Email Address Redacted | Email |
| Julio C Guzman Bautista | | Email Address Redacted | Email |
| Julio C Jimenez | | Email Address Redacted | Email |
| Julio C Lopez Salvador | | Email Address Redacted | Email |
| Julio C Novello Dds | | Email Address Redacted | Email |
| Julio C Parejo | | Email Address Redacted | Email |
| Julio C Ramirez Torres | | Email Address Redacted | Email |
| Julio C Sierra | | Email Address Redacted | Email |
| Julio C Suriel | | Email Address Redacted | Email |
| Julio C. Cajigas | | Email Address Redacted | Email |
| Julio Caldera Naranjo | | Email Address Redacted | Email |
| Julio Campa | | Email Address Redacted | Email |
| Julio Canales | | Email Address Redacted | Email |
| Julio Caraballo | | Email Address Redacted | Email |
| Julio Caraballo | | Email Address Redacted | Email |
| Julio Caro | | Email Address Redacted | Email |
| Julio Casal | | Email Address Redacted | Email |
| Julio Casas Md | | Email Address Redacted | Email |
| Julio Castillo | | Email Address Redacted | Email |
| Julio Castillo | | Email Address Redacted | Email |
| Julio Castro | | Email Address Redacted | Email |
| Julio Cesar Borges Transport Inc. | | Email Address Redacted | Email |
| Julio Cesar Linares | | Email Address Redacted | Email |
| Julio Cesar Pena Valdes | | Email Address Redacted | Email |
| Julio Cesar Rengifo Nieto | | Email Address Redacted | Email |
| Julio Cesar Rosales Md Pa | | Email Address Redacted | Email |
| Julio Cesar Subero Hernandez | | Email Address Redacted | Email |
| Julio Cesar Ulacio Rivero | | Email Address Redacted | Email |
| Julio Cesar Ventura | | Email Address Redacted | Email |
| Julio Cesar Villena | | Email Address Redacted | Email |
| Julio Clark | | Email Address Redacted | Email |
| Julio Colindres | | Email Address Redacted | Email |
| Julio Colindres | | Email Address Redacted | Email |
| Julio Colon | | Email Address Redacted | Email |
| Julio Cruz | | Email Address Redacted | Email |
| Julio Cuellar | | Email Address Redacted | Email |
| Julio Cunha | | Email Address Redacted | Email |
| Julio Daniel | | Email Address Redacted | Email |
| Julio Daniel Hernandez | | Email Address Redacted | Email |
| Julio De La Rosa | | Email Address Redacted | Email |
| Julio Del Carpio | | Email Address Redacted | Email |
| Julio Del Vecchio | | Email Address Redacted | Email |
| Julio Depena | | Email Address Redacted | Email |
| Julio Diaz Bush | | Email Address Redacted | Email |
| Julio Dominguez | | Email Address Redacted | Email |
| Julio E Garcia - Uber Driver | | Email Address Redacted | Email |
| Julio Farinas Blanco | | Email Address Redacted | Email |
| Julio Feliciano | | Email Address Redacted | Email |
| Julio Feliz | | Email Address Redacted | Email |
| Julio Fermin | | Email Address Redacted | Email |
| Julio Fernandez | | Email Address Redacted | Email |
| Julio Fernandez Gonzalez | | Email Address Redacted | Email |
| Julio Figueredo | | Email Address Redacted | Email |
| Julio Figueredo | | Email Address Redacted | Email |
| Julio Figueredo | | Email Address Redacted | Email |
| Julio Flores | | Email Address Redacted | Email |
| Julio Gaitan | | Email Address Redacted | Email |
| Julio Gallardo | | Email Address Redacted | Email |
| Julio Garcia | | Email Address Redacted | Email |
| Julio Garcia | | Email Address Redacted | Email |
| Julio Garcia | | Email Address Redacted | Email |
| Julio Gavilanes | | Email Address Redacted | Email |
| Julio Gomez Rejon | | Email Address Redacted | Email |
| Julio Gonzalez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Julio Gonzalez | | Email Address Redacted | Email |
| Julio Grullon | | Email Address Redacted | Email |
| Julio Gutierrez | | Email Address Redacted | Email |
| Julio Gutierrez | | Email Address Redacted | Email |
| Julio Guzman | | Email Address Redacted | Email |
| Julio Hernandez | | Email Address Redacted | Email |
| Julio Hernandez | | Email Address Redacted | Email |
| Julio Hernandez | | Email Address Redacted | Email |
| Julio Jaramillo | | Email Address Redacted | Email |
| Julio Joaquin Ochoa | | Email Address Redacted | Email |
| Julio Johnson | | Email Address Redacted | Email |
| Julio Lajara | | Email Address Redacted | Email |
| Julio Lara | | Email Address Redacted | Email |
| Julio Lara | | Email Address Redacted | Email |
| Julio Lara | | Email Address Redacted | Email |
| Julio Leon | | Email Address Redacted | Email |
| Julio Leon | | Email Address Redacted | Email |
| Julio Lindao | | Email Address Redacted | Email |
| Julio Loli | | Email Address Redacted | Email |
| Julio Lopes | | Email Address Redacted | Email |
| Julio Lopez Villarreal | | Email Address Redacted | Email |
| Julio M Alfonso | | Email Address Redacted | Email |
| Julio Machado Prep | | Email Address Redacted | Email |
| Julio Macias | | Email Address Redacted | Email |
| Julio Macias | | Email Address Redacted | Email |
| Julio Madera | | Email Address Redacted | Email |
| Julio Magallon | | Email Address Redacted | Email |
| Julio Mares | | Email Address Redacted | Email |
| Julio Marquez | | Email Address Redacted | Email |
| Julio Marrero | | Email Address Redacted | Email |
| Julio Marroquin | | Email Address Redacted | Email |
| Julio Marte | | Email Address Redacted | Email |
| Julio Martins | | Email Address Redacted | Email |
| Julio Mateo | | Email Address Redacted | Email |
| Julio Medica | | Email Address Redacted | Email |
| Julio Medina | | Email Address Redacted | Email |
| Julio Medina | | Email Address Redacted | Email |
| Julio Melara | | Email Address Redacted | Email |
| Julio Michael Medina | | Email Address Redacted | Email |
| Julio Miguel Ulloa Reyes | | Email Address Redacted | Email |
| Julio Miranda | | Email Address Redacted | Email |
| Julio Mojica | | Email Address Redacted | Email |
| Julio Molina | | Email Address Redacted | Email |
| Julio Molina | | Email Address Redacted | Email |
| Julio Molina P A | | Email Address Redacted | Email |
| Julio Montalvo Cantolla | | Email Address Redacted | Email |
| Julio Monteroso | | Email Address Redacted | Email |
| Julio Mora | | Email Address Redacted | Email |
| Julio Morales | | Email Address Redacted | Email |
| Julio Morales | | Email Address Redacted | Email |
| Julio Morales | | Email Address Redacted | Email |
| Julio Moran | | Email Address Redacted | Email |
| Julio Multi-Services | | Email Address Redacted | Email |
| Julio Nateras | | Email Address Redacted | Email |
| Julio Nogues | | Email Address Redacted | Email |
| Julio Ojalvo | | Email Address Redacted | Email |
| Julio Oquendo | | Email Address Redacted | Email |
| Julio Ortiz | | Email Address Redacted | Email |
| Julio Ortiz | | Email Address Redacted | Email |
| Julio Ortuzar | | Email Address Redacted | Email |
| Julio Oviedo | | Email Address Redacted | Email |
| Julio Penagos | | Email Address Redacted | Email |
| Julio Perez | | Email Address Redacted | Email |
| Julio Perez | | Email Address Redacted | Email |
| Julio Perezdelgadojr | | Email Address Redacted | Email |
| Julio Perezdelgadojr | | Email Address Redacted | Email |
| Julio Pineda | | Email Address Redacted | Email |
| Julio Pineda | | Email Address Redacted | Email |
| Julio Portilla | | Email Address Redacted | Email |
| Julio Potato LLC | | Email Address Redacted | Email |
| Julio Quiles | | Email Address Redacted | Email |
| Julio Quintanal | | Email Address Redacted | Email |
| Julio Rafael Madriz | | Email Address Redacted | Email |
| Julio Ramirez | | Email Address Redacted | Email |
| Julio Ramos | | Email Address Redacted | Email |
| Julio Rangel | | Email Address Redacted | Email |
| Julio Remon | | Email Address Redacted | Email |
| Julio Renteria | | Email Address Redacted | Email |
| Julio Retana | | Email Address Redacted | Email |
| Julio Reyes | | Email Address Redacted | Email |
| Julio Ricardo Ventura | | Email Address Redacted | Email |
| Julio Richardson | | Email Address Redacted | Email |
| Julio Richiez | | Email Address Redacted | Email |
| Julio Rincon | | Email Address Redacted | Email |
| Julio Rivadeneyra Guzman | | Email Address Redacted | Email |
| Julio Rivera | | Email Address Redacted | Email |
| Julio Rivera | | Email Address Redacted | Email |
| Julio Rodriguez | | Email Address Redacted | Email |
| Julio Rodriguez | | Email Address Redacted | Email |
| Julio Rodriguez | | Email Address Redacted | Email |
| Julio Rodriguez Charbonier | | Email Address Redacted | Email |
| Julio Rodulfo | | Email Address Redacted | Email |
| Julio Rojas Estrada | | Email Address Redacted | Email |
| Julio Ruiz | | Email Address Redacted | Email |
| Julio Saavedra | | Email Address Redacted | Email |
| Julio Sabatino | | Email Address Redacted | Email |
| Julio Salazar | | Email Address Redacted | Email |
| Julio Salgado | | Email Address Redacted | Email |
| Julio Salinas | | Email Address Redacted | Email |
| Julio Sanchez | | Email Address Redacted | Email |
| Julio Sanchez | | Email Address Redacted | Email |
| Julio Sanchez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Julio Sevilla | | Email Address Redacted | Email |
| Julio Simon | | Email Address Redacted | Email |
| Julio Tapia | | Email Address Redacted | Email |
| Julio Toledo | | Email Address Redacted | Email |
| Julio Toledo Mercado | | Email Address Redacted | Email |
| Julio Torres | | Email Address Redacted | Email |
| Julio Torres | | Email Address Redacted | Email |
| Julio Urena | | Email Address Redacted | Email |
| Julio Uribe | | Email Address Redacted | Email |
| Julio Valdes | | Email Address Redacted | Email |
| Julio Valdez | | Email Address Redacted | Email |
| Julio Vargas | | Email Address Redacted | Email |
| Julio Vazquez | | Email Address Redacted | Email |
| Julio Velasquez | | Email Address Redacted | Email |
| Julio Villa | | Email Address Redacted | Email |
| Julio Villarreal | | Email Address Redacted | Email |
| Julio Y Alonso | | Email Address Redacted | Email |
| Julio Yacub | | Email Address Redacted | Email |
| JuIolia Corporation | | Email Address Redacted | Email |
| Julio'S Appliances | | Email Address Redacted | Email |
| Julios Auto Service | | Email Address Redacted | Email |
| Julios Business Services | | Email Address Redacted | Email |
| Julio'S Pharmacy Inc | | Email Address Redacted | Email |
| Julios Services LLC | | Email Address Redacted | Email |
| Julios Trucking LLC | | Email Address Redacted | Email |
| Juli'S Bakery | | Email Address Redacted | Email |
| Julis Lipscomb | | Email Address Redacted | Email |
| Julisa Wold | | Email Address Redacted | Email |
| Julisabar Holdings LLC | | Email Address Redacted | Email |
| Julisha Dalge | | Email Address Redacted | Email |
| Julissa Arriola | | Email Address Redacted | Email |
| Julissa Castillo | | Email Address Redacted | Email |
| Julissa Espinal | | Email Address Redacted | Email |
| Julissa Family Daycare | | Email Address Redacted | Email |
| Julissa Garza | | Email Address Redacted | Email |
| Julissa Lozano | | Email Address Redacted | Email |
| Julissa Marie Bautista | | Email Address Redacted | Email |
| Julissa Ortiz | | Email Address Redacted | Email |
| Julissa Pena | | Email Address Redacted | Email |
| Julissa Puga | | Email Address Redacted | Email |
| Julissa Rodriguez | | Email Address Redacted | Email |
| Julissa Rosado | | Email Address Redacted | Email |
| Julissa Ruiz | | Email Address Redacted | Email |
| Julissa S Jones | | Email Address Redacted | Email |
| Julissa Torres | | Email Address Redacted | Email |
| Julistien Tjandra | | Email Address Redacted | Email |
| Julita Marshall | | Email Address Redacted | Email |
| Juliun Brabon | | Email Address Redacted | Email |
| Juliuna Jones | | Email Address Redacted | Email |
| Julius Ashirfie-Gogofio | | Email Address Redacted | Email |
| Julius Bernard | | Email Address Redacted | Email |
| Julius Blake Pearce | | Email Address Redacted | Email |
| Julius Bolton | | Email Address Redacted | Email |
| Julius Bostick | | Email Address Redacted | Email |
| Julius Caesar Guevar Abella | | Email Address Redacted | Email |
| Julius Caesar Payan | | Email Address Redacted | Email |
| Julius Cezer Productions | | Email Address Redacted | Email |
| Julius Clifford | | Email Address Redacted | Email |
| Julius Davis | | Email Address Redacted | Email |
| Julius Dean Staten | | Email Address Redacted | Email |
| Julius Debrow | | Email Address Redacted | Email |
| Julius Ellerbe Crime Prevention | | Email Address Redacted | Email |
| Julius Escoffery | | Email Address Redacted | Email |
| Julius Evans | | Email Address Redacted | Email |
| Julius Gerancher | | Email Address Redacted | Email |
| Julius Green | | Email Address Redacted | Email |
| Julius Hahn | | Email Address Redacted | Email |
| Julius Hayes | | Email Address Redacted | Email |
| Julius Hinton | | Email Address Redacted | Email |
| Julius Holder | | Email Address Redacted | Email |
| Julius Jackson | | Email Address Redacted | Email |
| Julius Jenkins | | Email Address Redacted | Email |
| Julius Jessurun | | Email Address Redacted | Email |
| Julius Jones Lanard | | Email Address Redacted | Email |
| Julius Joseph | | Email Address Redacted | Email |
| Julius King | | Email Address Redacted | Email |
| Julius Lee | | Email Address Redacted | Email |
| Julius Martin | | Email Address Redacted | Email |
| Julius Mathieu | | Email Address Redacted | Email |
| Julius Mcclary | | Email Address Redacted | Email |
| Julius Mcqueen | | Email Address Redacted | Email |
| Julius Muller | | Email Address Redacted | Email |
| Julius Nyanda | | Email Address Redacted | Email |
| Julius Pampani | Address Redacted | | First Class Mail |
| Julius Peter | | Email Address Redacted | Email |
| Julius Robbins | | Email Address Redacted | Email |
| Julius Sanchez | | Email Address Redacted | Email |
| Julius Sells | | Email Address Redacted | Email |
| Julius Smith | | Email Address Redacted | Email |
| Julius Smith | | Email Address Redacted | Email |
| Julius Thomas | | Email Address Redacted | Email |
| Julius V. Toth Dds | | Email Address Redacted | Email |
| Julius Villanueva | | Email Address Redacted | Email |
| Julius Villanueva | | Email Address Redacted | Email |
| Julius Ward | | Email Address Redacted | Email |
| Julius Webb | | Email Address Redacted | Email |
| Julius Woythaler, M.D. | | Email Address Redacted | Email |
| Juliwin LLC | | Email Address Redacted | Email |
| Julixa Newman | | Email Address Redacted | Email |
| Julxa Newman | | Email Address Redacted | Email |
| Jullian Mills-Mai | | Email Address Redacted | Email |
| Jullian Trevino | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Jullisa Small | | Email Address Redacted | Email |
| Julmiste Constant | | Email Address Redacted | Email |
| Juls Design LLC | | Email Address Redacted | Email |
| Juls Hair Design | | Email Address Redacted | Email |
| Juluke Inc | | Email Address Redacted | Email |
| Julus Orelus Transportation | | Email Address Redacted | Email |
| July Galue | | Email Address Redacted | Email |
| July Garza | | Email Address Redacted | Email |
| July German De Almonte | | Email Address Redacted | Email |
| July Inc | | Email Address Redacted | Email |
| July Leslie Real Estate | | Email Address Redacted | Email |
| July Yy Wang | | Email Address Redacted | Email |
| Julya Parke | | Email Address Redacted | Email |
| Julz Ice Cream & Candy Inc | | Email Address Redacted | Email |
| Jum Lyndes | | Email Address Redacted | Email |
| Juma, Inc | | Email Address Redacted | Email |
| Jumaane Nnamdi | | Email Address Redacted | Email |
| Jumagroceryandcheckservicesllc | | Email Address Redacted | Email |
| Jumah Yacoub | | Email Address Redacted | Email |
| Jumana Al Wadi | | Email Address Redacted | Email |
| Jumana Hamdan | | Email Address Redacted | Email |
| Jumani Holdings LLC | | Email Address Redacted | Email |
| Jumb New China Inc | | Email Address Redacted | Email |
| Jumbars | | Email Address Redacted | Email |
| Jumbo Bounce Funhouse & More, LLC. | | Email Address Redacted | Email |
| Jumbo Chinese Kitchen Inc | | Email Address Redacted | Email |
| Jumbo Coinlaundry Ii Inc. | | Email Address Redacted | Email |
| Jumbo Pump | | Email Address Redacted | Email |
| Jumeck Smith | | Email Address Redacted | Email |
| Jumeck Smith | | Email Address Redacted | Email |
| Jumerca Family Daycare | | Email Address Redacted | Email |
| Jumiati Mackiewicz | | Email Address Redacted | Email |
| Jump 123 LLC | | Email Address Redacted | Email |
| Jump For Joy Bounce House | | Email Address Redacted | Email |
| Jump In LLC | | Email Address Redacted | Email |
| Jump Into Mystery LLC | | Email Address Redacted | Email |
| Jump It Party Rentals | | Email Address Redacted | Email |
| Jump It Rsa | | Email Address Redacted | Email |
| Jump Rope Innovation LLC | | Email Address Redacted | Email |
| Jump Start Java | | Email Address Redacted | Email |
| Jump Start Pediatric Therapy, LLC | | Email Address Redacted | Email |
| Jump To The Stars | | Email Address Redacted | Email |
| Jump Up The Volume Party Rental LLC | | Email Address Redacted | Email |
| Jumparoundparties@Msn.Com, | | Email Address Redacted | Email |
| Jumper Premium Threads | | Email Address Redacted | Email |
| Jumpfish Media Inc. | | Email Address Redacted | Email |
| Jumphon Damraksa | | Email Address Redacted | Email |
| Jumphon Damraksa | | Email Address Redacted | Email |
| Jumpin Junction | | Email Address Redacted | Email |
| Jumping Jacks | | Email Address Redacted | Email |
| Jumpslide Networks LLC | | Email Address Redacted | Email |
| Jumpstart Law PC | | Email Address Redacted | Email |
| Jumpstart Therapeutics | | Email Address Redacted | Email |
| Jumpstarters Inc | | Email Address Redacted | Email |
| Jumyeong Lee | | Email Address Redacted | Email |
| Jun & Jay Corp. | | Email Address Redacted | Email |
| Jun Bo Wang Inc | | Email Address Redacted | Email |
| Jun Cheung | | Email Address Redacted | Email |
| Jun Construction, LLC | | Email Address Redacted | Email |
| Jun Consultant LLC | | Email Address Redacted | Email |
| Jun Ho Cha | | Email Address Redacted | Email |
| Jun Ho Cho Cpa & Associates Inc | | Email Address Redacted | Email |
| Jun Hong | | Email Address Redacted | Email |
| Jun Lee | | Email Address Redacted | Email |
| Jun Lee | | Email Address Redacted | Email |
| Jun Lin | | Email Address Redacted | Email |
| Jun Liu | | Email Address Redacted | Email |
| Jun Lu | | Email Address Redacted | Email |
| Jun Oh | | Email Address Redacted | Email |
| Jun Oh Kang | | Email Address Redacted | Email |
| Jun Peng Luo | | Email Address Redacted | Email |
| Jun Shen | | Email Address Redacted | Email |
| Jun Wang | | Email Address Redacted | Email |
| Jun Wang | | Email Address Redacted | Email |
| Jun Zheng | | Email Address Redacted | Email |
| Juna St Fleur | | Email Address Redacted | Email |
| Junae Herring | | Email Address Redacted | Email |
| Junaid Abdullah | | Email Address Redacted | Email |
| Junaid Hassan | | Email Address Redacted | Email |
| Junaid Ikram | | Email Address Redacted | Email |
| Junaid Inc. | | Email Address Redacted | Email |
| Junaid Khalil | | Email Address Redacted | Email |
| Junaid Khan | | Email Address Redacted | Email |
| Junaid Peerani | | Email Address Redacted | Email |
| Junaid Shaik | | Email Address Redacted | Email |
| Junaid Shaikh | | Email Address Redacted | Email |
| Junaluska Electrical LLC | | Email Address Redacted | Email |
| Junbo Yuan | | Email Address Redacted | Email |
| Junbug Automotive Sevice Specialist LLC | | Email Address Redacted | Email |
| Junbugsla, Inc | | Email Address Redacted | Email |
| Junco 7 Mini Market LLC | | Email Address Redacted | Email |
| Junco Restaurant | | Email Address Redacted | Email |
| Junction City School Of Dance | | Email Address Redacted | Email |
| Junction Point Software Inc | | Email Address Redacted | Email |
| Juncurryahn | | Email Address Redacted | Email |
| Junder Singer | | Email Address Redacted | Email |
| June Bongirno | | Email Address Redacted | Email |
| June Bugs Cajun Gifts LLC | | Email Address Redacted | Email |
| June Carrington Lmft | | Email Address Redacted | Email |
| June Chan Accounting & Bookkeeping Services | | Email Address Redacted | Email |
| June Chen, Md | | Email Address Redacted | Email |
| June Cochran Photography | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| June D. Melin, M.D. | | Email Address Redacted | Email |
| June Daniel Corp | | Email Address Redacted | Email |
| June Dulorier | | Email Address Redacted | Email |
| June Guilford | | Email Address Redacted | Email |
| June Gutshall | | Email Address Redacted | Email |
| June Holdings LLC | | Email Address Redacted | Email |
| June Jones, LLC | | Email Address Redacted | Email |
| June K Lee | | Email Address Redacted | Email |
| June Kim Realtor | | Email Address Redacted | Email |
| June Kuwabara | | Email Address Redacted | Email |
| June Lee | | Email Address Redacted | Email |
| June Lee | | Email Address Redacted | Email |
| June Liang | | Email Address Redacted | Email |
| June Mandel | | Email Address Redacted | Email |
| June Martin | | Email Address Redacted | Email |
| June Mccain | | Email Address Redacted | Email |
| June N Williams | | Email Address Redacted | Email |
| June Park-Ii, Inc. | | Email Address Redacted | Email |
| June Phillip | | Email Address Redacted | Email |
| June Precision Manufacturing I | | Email Address Redacted | Email |
| June S Choi | | Email Address Redacted | Email |
| June Saruwatari | | Email Address Redacted | Email |
| June Stack | | Email Address Redacted | Email |
| June Stone | | Email Address Redacted | Email |
| June Terry | | Email Address Redacted | Email |
| June Terzi | | Email Address Redacted | Email |
| June Waldron | | Email Address Redacted | Email |
| June Williams | | Email Address Redacted | Email |
| June Willsey | | Email Address Redacted | Email |
| June Woodbury | | Email Address Redacted | Email |
| June Y Otaguro | | Email Address Redacted | Email |
| Juneau Veterinary Clinic, Ltd | | Email Address Redacted | Email |
| Junebug Clark | | Email Address Redacted | Email |
| June-Il Kim | | Email Address Redacted | Email |
| Juneka Beverly | | Email Address Redacted | Email |
| Junel Black | | Email Address Redacted | Email |
| Junel Cleaner LLC | | Email Address Redacted | Email |
| Junella M Price | | Email Address Redacted | Email |
| June'S Alterations & Cleaners | | Email Address Redacted | Email |
| June'S Art Nails 1 | | Email Address Redacted | Email |
| June'S Cafe | | Email Address Redacted | Email |
| Junes Journey Painting LLC | | Email Address Redacted | Email |
| Juneth Webson | | Email Address Redacted | Email |
| Junetta Barnes | | Email Address Redacted | Email |
| Junetta Barnes | | Email Address Redacted | Email |
| Junette Freeman | | Email Address Redacted | Email |
| Jung Ah Yim | | Email Address Redacted | Email |
| Jung Chae | | Email Address Redacted | Email |
| Jung Chan Kim | | Email Address Redacted | Email |
| Jung Chou | | Email Address Redacted | Email |
| Jung Corporation | | Email Address Redacted | Email |
| Jung Eun Kim | | Email Address Redacted | Email |
| Jung G.Shin | | Email Address Redacted | Email |
| Jung H Choi | | Email Address Redacted | Email |
| Jung H Moon | | Email Address Redacted | Email |
| Jung Han Kim | | Email Address Redacted | Email |
| Jung Hee Lee | | Email Address Redacted | Email |
| Jung Hee Pak | | Email Address Redacted | Email |
| Jung Hun Lee | | Email Address Redacted | Email |
| Jung Hun Moon | | Email Address Redacted | Email |
| Jung Hwan Yoon | | Email Address Redacted | Email |
| Jung Il Kim | | Email Address Redacted | Email |
| Jung In Choi | | Email Address Redacted | Email |
| Jung Keun Lee | | Email Address Redacted | Email |
| Jung Kim | | Email Address Redacted | Email |
| Jung Kim | | Email Address Redacted | Email |
| Jung Kim | | Email Address Redacted | Email |
| Jung Kim | | Email Address Redacted | Email |
| Jung Kim | | Email Address Redacted | Email |
| Jung Kwon | | Email Address Redacted | Email |
| Jung Kwon | | Email Address Redacted | Email |
| Jung Lee | | Email Address Redacted | Email |
| Jung Lee | | Email Address Redacted | Email |
| Jung Mee Pak | | Email Address Redacted | Email |
| Jung Park | | Email Address Redacted | Email |
| Jung Rew | | Email Address Redacted | Email |
| Jung Sam Park | | Email Address Redacted | Email |
| Jung Sook Kwon | | Email Address Redacted | Email |
| Jung Soon Park | | Email Address Redacted | Email |
| Jung Suk Kahm | | Email Address Redacted | Email |
| Jung Yee Kim | | Email Address Redacted | Email |
| Jung-Ha Kenkel | | Email Address Redacted | Email |
| Junghee Kim | | Email Address Redacted | Email |
| Junghee Yoon | | Email Address Redacted | Email |
| Jung-Ho Shin | | Email Address Redacted | Email |
| Junghum Inc | | Email Address Redacted | Email |
| Jungil Corporation | | Email Address Redacted | Email |
| Jungil Lee | | Email Address Redacted | Email |
| Jungin Lee | | Email Address Redacted | Email |
| Jungjaewoo, Inc. | | Email Address Redacted | Email |
| Jungjin Kim | | Email Address Redacted | Email |
| Jungjin Park | | Email Address Redacted | Email |
| Jungkil Yoon | | Email Address Redacted | Email |
| Jungkuntz Unlimited Inc | | Email Address Redacted | Email |
| Jungkwon Han | | Email Address Redacted | Email |
| Jungle Boat LLC | | Email Address Redacted | Email |
| Jungle Bus Inc | | Email Address Redacted | Email |
| Jungle Fitness, Inc. | | Email Address Redacted | Email |
| Jungle Smoothies & Juices LLC | | Email Address Redacted | Email |
| Jungman Ahn | | Email Address Redacted | Email |
| Jung-Min Shin | | Email Address Redacted | Email |
| Jungmin Son | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jungmu Cohn | | Email Address Redacted | Email |
| Jungo Sushi Inc | | Email Address Redacted | Email |
| Jung'S, Inc. | | Email Address Redacted | Email |
| Jungshin Fitness | | Email Address Redacted | Email |
| Jungsoo Wiener | | Email Address Redacted | Email |
| Junho Han | | Email Address Redacted | Email |
| Junhu Huang | | Email Address Redacted | Email |
| Junhu Huang | | Email Address Redacted | Email |
| Junie Descolline | | Email Address Redacted | Email |
| Juniel Sosa | | Email Address Redacted | Email |
| Juniet Rodriguez | | Email Address Redacted | Email |
| Junior & Third, Inc. | | Email Address Redacted | Email |
| Junior Alleyne | | Email Address Redacted | Email |
| Junior Astre | | Email Address Redacted | Email |
| Junior Batista | | Email Address Redacted | Email |
| Junior Bien-Aime | | Email Address Redacted | Email |
| Junior Brown | | Email Address Redacted | Email |
| Junior Burke | | Email Address Redacted | Email |
| Junior Colombian Burger 2 Inc | | Email Address Redacted | Email |
| Junior Colombian Burger 4 Inc | | Email Address Redacted | Email |
| Junior Colombian Burger Inc | | Email Address Redacted | Email |
| Junior De Freitas, Md | | Email Address Redacted | Email |
| Junior E Mendoza | | Email Address Redacted | Email |
| Junior Exuma | | Email Address Redacted | Email |
| Junior Fenelus | | Email Address Redacted | Email |
| Junior Fleurantus | | Email Address Redacted | Email |
| Junior Frett | | Email Address Redacted | Email |
| Junior Golf Success, Inc. | | Email Address Redacted | Email |
| Junior Gym LLC | | Email Address Redacted | Email |
| Junior Hershberger | | Email Address Redacted | Email |
| Junior Hurst | | Email Address Redacted | Email |
| Junior Jaquez | | Email Address Redacted | Email |
| Junior Joseph | | Email Address Redacted | Email |
| Junior Leger | | Email Address Redacted | Email |
| Junior Lubin | | Email Address Redacted | Email |
| Junior Marcelin | | Email Address Redacted | Email |
| Junior Martinez | | Email Address Redacted | Email |
| Junior Montero | | Email Address Redacted | Email |
| Junior Pierre | | Email Address Redacted | Email |
| Junior R. Cediel | | Email Address Redacted | Email |
| Junior Rafael Ventura Moreno | | Email Address Redacted | Email |
| Junior Rene | | Email Address Redacted | Email |
| Junior Security Agency | | Email Address Redacted | Email |
| Junior Service Transportation | | Email Address Redacted | Email |
| Junior Steve Chery | | Email Address Redacted | Email |
| Junior Urbino Cruz | | Email Address Redacted | Email |
| Junior Virgile | | Email Address Redacted | Email |
| Juniors Grill-Cafe | | Email Address Redacted | Email |
| Junior'S Inc | | Email Address Redacted | Email |
| Juniors Rare Services | | Email Address Redacted | Email |
| Juniors Roasted Coffee | | Email Address Redacted | Email |
| Junious Hagger | | Email Address Redacted | Email |
| Juniper Avenue LLC | | Email Address Redacted | Email |
| Juniper Creek Services LLC | | Email Address Redacted | Email |
| Juniper Mesa Trucking LLC | | Email Address Redacted | Email |
| Juniper Mill, LLC | | Email Address Redacted | Email |
| Juniper Tree LLC | | Email Address Redacted | Email |
| Junius Honore | | Email Address Redacted | Email |
| Junius Realty LLC | | Email Address Redacted | Email |
| Junius Smith | | Email Address Redacted | Email |
| Junjian Lin | | Email Address Redacted | Email |
| Junjian Lin | | Email Address Redacted | Email |
| Junjie Zeng | | Email Address Redacted | Email |
| Junk | | Email Address Redacted | Email |
| Junk In The Trunk | | Email Address Redacted | Email |
| Junk Monkey | | Email Address Redacted | Email |
| Junk'N'Jewels, | | Email Address Redacted | Email |
| Junkyard Dogs Of Nc LLC | | Email Address Redacted | Email |
| Junkyard Social Club | | Email Address Redacted | Email |
| Junkyardnut, LLC | | Email Address Redacted | Email |
| Junkyu Park | | Email Address Redacted | Email |
| Junlim Enterprises, Inc. | | Email Address Redacted | Email |
| Junmei Xie | | Email Address Redacted | Email |
| Juno Education LLC | | Email Address Redacted | Email |
| Juno Hair | | Email Address Redacted | Email |
| Juno Petroleum Inc | | Email Address Redacted | Email |
| Junon Ernest Pierre | | Email Address Redacted | Email |
| Junoon Nyc LLC | | Email Address Redacted | Email |
| Juns Kitchen Inc | | Email Address Redacted | Email |
| Jun'S Tour LLC | | Email Address Redacted | Email |
| Juns Transport Inc | | Email Address Redacted | Email |
| Junseok Ahn | | Email Address Redacted | Email |
| Junsik Yun | | Email Address Redacted | Email |
| Junsoo Um | | Email Address Redacted | Email |
| Juntao Li | | Email Address Redacted | Email |
| Junting Yao | | Email Address Redacted | Email |
| Junting Yao | | Email Address Redacted | Email |
| Junu Karki | | Email Address Redacted | Email |
| Junu'S Eyebrows | | Email Address Redacted | Email |
| Junwen Jiang | | Email Address Redacted | Email |
| Juny Gray | | Email Address Redacted | Email |
| Junyi Alfonso | | Email Address Redacted | Email |
| Junyin Xiao | | Email Address Redacted | Email |
| Jupiter Cycle Racing Inc. | | Email Address Redacted | Email |
| Jupiter Fishing Academy | | Email Address Redacted | Email |
| Jupiter Learning Academy | | Email Address Redacted | Email |
| Jupiter Meadows Enterprises, Inc. | | Email Address Redacted | Email |
| Jupiter Wellness Center LLC | | Email Address Redacted | Email |
| Jur Tru | | Email Address Redacted | Email |
| Jurado Bailey | | Email Address Redacted | Email |
| Jurado Trucking LLC | | Email Address Redacted | Email |
| Jurado-Rgv, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Juram Gorriceta | | | Email Address Redacted | Email |
| Juran Construction Services | | | Email Address Redacted | Email |
| Jurata Gelhar | | | Email Address Redacted | Email |
| Jurea Jordan | | | Email Address Redacted | Email |
| Juree Rambo | | | Email Address Redacted | Email |
| Jurewicz Cabinetry Company LLC | | | Email Address Redacted | Email |
| Jurga Musinskyte | | | Email Address Redacted | Email |
| Jurgen Donkor | | | Email Address Redacted | Email |
| Jurgens Enterprises Inc | | | Email Address Redacted | Email |
| Jurgis Plikaitis | | | Email Address Redacted | Email |
| Jurgita Blake LLC | | | Email Address Redacted | Email |
| Juri Ito | | | Email Address Redacted | Email |
| Juriel Zeligman | | | Email Address Redacted | Email |
| Jurij Petrin | | | Email Address Redacted | Email |
| Jurily Rojas | | | Email Address Redacted | Email |
| Juris Placements, Inc. | | | Email Address Redacted | Email |
| Juris Sierra | | | Email Address Redacted | Email |
| Jurlean Riddle | | | Email Address Redacted | Email |
| Jurnee Carter | | | Email Address Redacted | Email |
| Jurnee Mroczek | | | Email Address Redacted | Email |
| Juro Konstantinov | | | Email Address Redacted | Email |
| Juronn Grayson | | | Email Address Redacted | Email |
| Jurrien Swarts | | | Email Address Redacted | Email |
| Jury Lee Insurance Agency | | | Email Address Redacted | Email |
| Jury Skryhan | | | Email Address Redacted | Email |
| Jury Torres | | | Email Address Redacted | Email |
| Jus Homme | | | Email Address Redacted | Email |
| Jus Jazzy Styles Hair Salon LLC | | | Email Address Redacted | Email |
| Ju'S Photo Studio | | | Email Address Redacted | Email |
| Jus10 Ltd Liability Co | | | Email Address Redacted | Email |
| Jus1Yes, Inc | | | Email Address Redacted | Email |
| Jusa Inc | | | Email Address Redacted | Email |
| Jusbmore | | | Email Address Redacted | Email |
| Jusdefy Inc | | | Email Address Redacted | Email |
| Jusel Vidal | | | Email Address Redacted | Email |
| Jusi Media LLC | | | Email Address Redacted | Email |
| Jusincredible Cutz | | | Email Address Redacted | Email |
| Jusitn Watkins | | | Email Address Redacted | Email |
| Jusmad1, Inc. | | | Email Address Redacted | Email |
| Juspen Enterprises Incorporated | | | Email Address Redacted | Email |
| Jusright | | | Email Address Redacted | Email |
| Jusright Technology, LLC | | | Email Address Redacted | Email |
| Jusswillingi In Home Teleservice | | | Email Address Redacted | Email |
| Just 4 Fun Motorsports LLC. | | | Email Address Redacted | Email |
| Just 4 U Kids | | | Email Address Redacted | Email |
| Just A Moment Car Service Inc | | | Email Address Redacted | Email |
| Just A Pinch | | | Email Address Redacted | Email |
| Just Ac & Heating Services | | | Email Address Redacted | Email |
| Just Add Cake Party Rentals LLC, | | | Email Address Redacted | Email |
| Just Add Honey Inc | | | Email Address Redacted | Email |
| Just All Services LLC | | | Email Address Redacted | Email |
| Just Ask Alison | | | Email Address Redacted | Email |
| Just Ask Ashley | | | Email Address Redacted | Email |
| Just B.E. LLC | | | Email Address Redacted | Email |
| Just Basics LLC | | | Email Address Redacted | Email |
| Just Bat Reviews, LLC | | | Email Address Redacted | Email |
| Just Be Claus | | | Email Address Redacted | Email |
| Just Be Venice Art Inc, | 267 Bayview Ave | Merrick, NY 11566 | | First Class Mail |
| Just Bey Collections | | | Email Address Redacted | Email |
| Just Blaze Barber Shop Inc | | | Email Address Redacted | Email |
| Just Breast LLC | | | Email Address Redacted | Email |
| Just Breathe | | | Email Address Redacted | Email |
| Just Breathe Therapy, Pllc | | | Email Address Redacted | Email |
| Just Business, Inc. | | | Email Address Redacted | Email |
| Just Cakes | | | Email Address Redacted | Email |
| Just Call It Hair | | | Email Address Redacted | Email |
| Just Care Holistic Services | | | Email Address Redacted | Email |
| Just Carpets & Flooring Outlet Inc | | | Email Address Redacted | Email |
| Just Commons | | | Email Address Redacted | Email |
| Just Construction Services LLC, | | | Email Address Redacted | Email |
| Just Dance Inc | | | Email Address Redacted | Email |
| Just Drink Inc | | | Email Address Redacted | Email |
| Just Dripp | | | Email Address Redacted | Email |
| Just Drive | | | Email Address Redacted | Email |
| Just Ducky | | | Email Address Redacted | Email |
| Just E Buddy Health System, Inc | | | Email Address Redacted | Email |
| Just En Time | | | Email Address Redacted | Email |
| Just Face It LLC | | | Email Address Redacted | Email |
| Just Fearless | | | Email Address Redacted | Email |
| Just Felicia LLC | | | Email Address Redacted | Email |
| Just Fences, Inc. | | | Email Address Redacted | Email |
| Just Fix It Home Repairs | | | Email Address Redacted | Email |
| Just Fix It Repair Services | | | Email Address Redacted | Email |
| Just Flowers | | | Email Address Redacted | Email |
| Just For Him | | | Email Address Redacted | Email |
| Just For Kids Daycare Preschool | | | Email Address Redacted | Email |
| Just For Kids Family Daycare | | | Email Address Redacted | Email |
| Just For Me Clothing & More LLC | | | Email Address Redacted | Email |
| Just For Pets Animal Clinic | | | Email Address Redacted | Email |
| Just For You Entertainment, LLC | | | Email Address Redacted | Email |
| Just Four Paws LLC | | | Email Address Redacted | Email |
| Just Gina'S | | | Email Address Redacted | Email |
| Just Go Corp | | | Email Address Redacted | Email |
| Just Golf Carts | | | Email Address Redacted | Email |
| Just Hair Usa | | | Email Address Redacted | Email |
| Just Have It Catered By Burchild | | | Email Address Redacted | Email |
| Just Hers Boutique | | | Email Address Redacted | Email |
| Just Imagine | | | Email Address Redacted | Email |
| Just Imagine Child Development Center LLC | | | Email Address Redacted | Email |
| Just In Time | | | Email Address Redacted | Email |
| Just In Time Ac & Appliance Inc | | | Email Address Redacted | Email |
| Just In Time Cleaning | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Just In Time Immediate Response LLC | | Email Address Redacted | Email |
| Just In Time Services | | Email Address Redacted | Email |
| Just In Time Services, | | Email Address Redacted | Email |
| Just In Time Towing LLC | | Email Address Redacted | Email |
| Just Jamz Entertainment LLC | | Email Address Redacted | Email |
| Just Jen, Inc. | | Email Address Redacted | Email |
| Just Josh Enterprise LLC | | Email Address Redacted | Email |
| Just Joy Hair LLC | | Email Address Redacted | Email |
| Just Kate Inc. | | Email Address Redacted | Email |
| Just Kid'N Around | | Email Address Redacted | Email |
| Just Like Home Family Daycare | | Email Address Redacted | Email |
| Just Like New Upholstery Inc | | Email Address Redacted | Email |
| Just Live, LLC | | Email Address Redacted | Email |
| Just Macs LLC | | Email Address Redacted | Email |
| Just Medical, Pllc | | Email Address Redacted | Email |
| Just Melanin Beauty & Accessories LLC | | Email Address Redacted | Email |
| Just My Kids Academy Jmka LLC | | Email Address Redacted | Email |
| Just Nails | | Email Address Redacted | Email |
| Just Natural Love Locs | | Email Address Redacted | Email |
| Just Nesh LLC | | Email Address Redacted | Email |
| Just North Of Crazy | | Email Address Redacted | Email |
| Just One Film, Inc | | Email Address Redacted | Email |
| Just One More LLC | | Email Address Redacted | Email |
| Just One Vision Inc. | | Email Address Redacted | Email |
| Just Pho Corp | | Email Address Redacted | Email |
| Just Plumerias | | Email Address Redacted | Email |
| Just Quality Cleaning | | Email Address Redacted | Email |
| Just Real Seattle LLC | | Email Address Redacted | Email |
| Just Relax Massage & Spa, | | Email Address Redacted | Email |
| Just Right Cleaning | | Email Address Redacted | Email |
| Just Right Cleaning | | Email Address Redacted | Email |
| Just Right Franchises | | Email Address Redacted | Email |
| Just Right Plumbing LLC | | Email Address Redacted | Email |
| Just Right Productions | | Email Address Redacted | Email |
| Just Right Services Inc | | Email Address Redacted | Email |
| Just Right Solutions LLC | | Email Address Redacted | Email |
| Just Skin Solutions LLC | | Email Address Redacted | Email |
| Just Stop Bargains LLC | | Email Address Redacted | Email |
| Just Tax Services, LLC | | Email Address Redacted | Email |
| Just The Basics | | Email Address Redacted | Email |
| Just The Richardsons LLC | | Email Address Redacted | Email |
| Just Think Ahead Insurance Org | | Email Address Redacted | Email |
| Just Threading | | Email Address Redacted | Email |
| Just Tile It By Rob | | Email Address Redacted | Email |
| Just To Be Close LLC | | Email Address Redacted | Email |
| Just Travelin' | | Email Address Redacted | Email |
| Just Trust Solutions, Inc. | | Email Address Redacted | Email |
| Just Ur Tummy | | Email Address Redacted | Email |
| Just Us 4 Youth | | Email Address Redacted | Email |
| Just Us Girls Painting, LLC | | Email Address Redacted | Email |
| Just Us Opportunities | | Email Address Redacted | Email |
| Just Vanity Hair Salon | | Email Address Redacted | Email |
| Just Wash It | | Email Address Redacted | Email |
| Just Wood Floors | | Email Address Redacted | Email |
| Just Wraps LLC | | Email Address Redacted | Email |
| Just Wright Photos | | Email Address Redacted | Email |
| Just Your Type | | Email Address Redacted | Email |
| Just Your Way Media LLC | | Email Address Redacted | Email |
| Just4Beauty Salon Systems Inc., | | Email Address Redacted | Email |
| Just4Body, | | Email Address Redacted | Email |
| Justal Ball | | Email Address Redacted | Email |
| Justari Group LLC | | Email Address Redacted | Email |
| Justchern Software LLC | | Email Address Redacted | Email |
| Juste Corporation | | Email Address Redacted | Email |
| Juste Lanscaping | | Email Address Redacted | Email |
| Justeena Pierre | | Email Address Redacted | Email |
| Justen Cage | | Email Address Redacted | Email |
| Justen Grech | | Email Address Redacted | Email |
| Justen Newton | | Email Address Redacted | Email |
| Justen Wilson | | Email Address Redacted | Email |
| Juster Pope Frazier LLC | | Email Address Redacted | Email |
| Justfeedwebsites LLC | | Email Address Redacted | Email |
| Justice Building Services LLC | | Email Address Redacted | Email |
| Justice Electronic Training Services Dba/J.E.T.S | | Email Address Redacted | Email |
| Justice First | | Email Address Redacted | Email |
| Justice For All, Inc | | Email Address Redacted | Email |
| Justice Ingham | | Email Address Redacted | Email |
| Justice Jordan | | Email Address Redacted | Email |
| Justice Pettus | | Email Address Redacted | Email |
| Justice Vineyard LLC | | Email Address Redacted | Email |
| Justice Watts | | Email Address Redacted | Email |
| Justice Well Drilling, Inc. | | Email Address Redacted | Email |
| Justilien Gaspard | | Email Address Redacted | Email |
| Justin | | Email Address Redacted | Email |
| Justin & Julian Blaze Cut | | Email Address Redacted | Email |
| Justin & Nicole Holdings Inc | | Email Address Redacted | Email |
| Justin A Lewis | | Email Address Redacted | Email |
| Justin Abbate | | Email Address Redacted | Email |
| Justin Abel | | Email Address Redacted | Email |
| Justin Ables | | Email Address Redacted | Email |
| Justin Ables | | Email Address Redacted | Email |
| Justin Abt | | Email Address Redacted | Email |
| Justin Ackley | | Email Address Redacted | Email |
| Justin Ackmann | | Email Address Redacted | Email |
| Justin Adams | | Email Address Redacted | Email |
| Justin Adelino | | Email Address Redacted | Email |
| Justin Agostinelli | | Email Address Redacted | Email |
| Justin Aguilar | | Email Address Redacted | Email |
| Justin Albrecht | | Email Address Redacted | Email |
| Justin Alfrey | | Email Address Redacted | Email |
| Justin Allen | | Email Address Redacted | Email |
| Justin Allen | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Justin Allessio | | Email Address Redacted | Email |
| Justin Alvarez | | Email Address Redacted | Email |
| Justin Amendolaro | | Email Address Redacted | Email |
| Justin Amendolaro | | Email Address Redacted | Email |
| Justin Amendolaro | | Email Address Redacted | Email |
| Justin Amerson | | Email Address Redacted | Email |
| Justin Anchondo | | Email Address Redacted | Email |
| Justin Andersen | | Email Address Redacted | Email |
| Justin Anderson | | Email Address Redacted | Email |
| Justin Anderson | | Email Address Redacted | Email |
| Justin Anderson | | Email Address Redacted | Email |
| Justin Anderson | | Email Address Redacted | Email |
| Justin Angelo | | Email Address Redacted | Email |
| Justin Archbold | | Email Address Redacted | Email |
| Justin Arnold | | Email Address Redacted | Email |
| Justin Aronhalt | | Email Address Redacted | Email |
| Justin Asper | | Email Address Redacted | Email |
| Justin Atkins | | Email Address Redacted | Email |
| Justin Atkinson | | Email Address Redacted | Email |
| Justin Ault | | Email Address Redacted | Email |
| Justin Austin | | Email Address Redacted | Email |
| Justin B Hodges Dmd Pa | | Email Address Redacted | Email |
| Justin Babish | | Email Address Redacted | Email |
| Justin Bagatourian | | Email Address Redacted | Email |
| Justin Bailey | | Email Address Redacted | Email |
| Justin Baine | | Email Address Redacted | Email |
| Justin Baker | | Email Address Redacted | Email |
| Justin Baker | | Email Address Redacted | Email |
| Justin Ballard | | Email Address Redacted | Email |
| Justin Banks | | Email Address Redacted | Email |
| Justin Barker | | Email Address Redacted | Email |
| Justin Barnette | | Email Address Redacted | Email |
| Justin Barrett Trucking | | Email Address Redacted | Email |
| Justin Bartlett | | Email Address Redacted | Email |
| Justin Barton | | Email Address Redacted | Email |
| Justin Bayer | | Email Address Redacted | Email |
| Justin Beasley Marketing International LLC | | Email Address Redacted | Email |
| Justin Beavers | | Email Address Redacted | Email |
| Justin Beck | | Email Address Redacted | Email |
| Justin Beegel | | Email Address Redacted | Email |
| Justin Behrmann | | Email Address Redacted | Email |
| Justin Bennett | | Email Address Redacted | Email |
| Justin Benton | | Email Address Redacted | Email |
| Justin Berg | | Email Address Redacted | Email |
| Justin Bergholz | | Email Address Redacted | Email |
| Justin Berry | | Email Address Redacted | Email |
| Justin Betz | | Email Address Redacted | Email |
| Justin Biggs | | Email Address Redacted | Email |
| Justin Bills | | Email Address Redacted | Email |
| Justin Bingham | | Email Address Redacted | Email |
| Justin Bishop | | Email Address Redacted | Email |
| Justin Bitner | | Email Address Redacted | Email |
| Justin Blair | | Email Address Redacted | Email |
| Justin Blankenship | | Email Address Redacted | Email |
| Justin Blanton | | Email Address Redacted | Email |
| Justin Blevins | | Email Address Redacted | Email |
| Justin Boenisch | | Email Address Redacted | Email |
| Justin Bonnett | | Email Address Redacted | Email |
| Justin Bordessa | | Email Address Redacted | Email |
| Justin Bortz | | Email Address Redacted | Email |
| Justin Bowers | | Email Address Redacted | Email |
| Justin Boyd | | Email Address Redacted | Email |
| Justin Bradley | | Email Address Redacted | Email |
| Justin Brangers | | Email Address Redacted | Email |
| Justin Brasell | | Email Address Redacted | Email |
| Justin Bray | | Email Address Redacted | Email |
| Justin Bretz | | Email Address Redacted | Email |
| Justin Briggs | | Email Address Redacted | Email |
| Justin Bristoll | | Email Address Redacted | Email |
| Justin Britt | | Email Address Redacted | Email |
| Justin Brock | | Email Address Redacted | Email |
| Justin Bromley | | Email Address Redacted | Email |
| Justin Brown | | Email Address Redacted | Email |
| Justin Brown | | Email Address Redacted | Email |
| Justin Brown | | Email Address Redacted | Email |
| Justin Brown | | Email Address Redacted | Email |
| Justin Brown | | Email Address Redacted | Email |
| Justin Brown | | Email Address Redacted | Email |
| Justin Browning | | Email Address Redacted | Email |
| Justin Bryant | | Email Address Redacted | Email |
| Justin Buchanan | | Email Address Redacted | Email |
| Justin Burger | | Email Address Redacted | Email |
| Justin Burgess | | Email Address Redacted | Email |
| Justin Burgos | | Email Address Redacted | Email |
| Justin Burns | | Email Address Redacted | Email |
| Justin Burns Insurance Agency, Inc | | Email Address Redacted | Email |
| Justin Burton | | Email Address Redacted | Email |
| Justin Busa | | Email Address Redacted | Email |
| Justin Busa | | Email Address Redacted | Email |
| Justin Bymaster | | Email Address Redacted | Email |
| Justin Byrd | | Email Address Redacted | Email |
| Justin Byrd | | Email Address Redacted | Email |
| Justin C Jones | | Email Address Redacted | Email |
| Justin Cain | | Email Address Redacted | Email |
| Justin Cameron | | Email Address Redacted | Email |
| Justin Campbell | | Email Address Redacted | Email |
| Justin Canady | | Email Address Redacted | Email |
| Justin Care Service | | Email Address Redacted | Email |
| Justin Carowick | | Email Address Redacted | Email |
| Justin Carowick | | Email Address Redacted | Email |
| Justin Carpenter | | Email Address Redacted | Email |
| Justin Carr | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Justin Carroll | | Email Address Redacted | Email |
| Justin Carson | | Email Address Redacted | Email |
| Justin Carter | | Email Address Redacted | Email |
| Justin Carter | | Email Address Redacted | Email |
| Justin Cayton | | Email Address Redacted | Email |
| Justin Chamberlain | | Email Address Redacted | Email |
| Justin Chamberlain | | Email Address Redacted | Email |
| Justin Chan Photography LLC | | Email Address Redacted | Email |
| Justin Charnin | | Email Address Redacted | Email |
| Justin Charnin | | Email Address Redacted | Email |
| Justin Chase Mullins Psychic Medium, | | Email Address Redacted | Email |
| Justin Chatten-Brown, Md | | Email Address Redacted | Email |
| Justin Chau | | Email Address Redacted | Email |
| Justin Cheng Dds | | Email Address Redacted | Email |
| Justin Cherniak | | Email Address Redacted | Email |
| Justin Childers | | Email Address Redacted | Email |
| Justin Christie | | Email Address Redacted | Email |
| Justin Chrzanowski | | Email Address Redacted | Email |
| Justin Cialella | | Email Address Redacted | Email |
| Justin Cifuni | | Email Address Redacted | Email |
| Justin Clark | | Email Address Redacted | Email |
| Justin Clark | | Email Address Redacted | Email |
| Justin Cliff | | Email Address Redacted | Email |
| Justin Clifford | | Email Address Redacted | Email |
| Justin Coble | | Email Address Redacted | Email |
| Justin Coburn | | Email Address Redacted | Email |
| Justin Colombik | | Email Address Redacted | Email |
| Justin Conley | | Email Address Redacted | Email |
| Justin Conner | | Email Address Redacted | Email |
| Justin Coogler | | Email Address Redacted | Email |
| Justin Cooley | | Email Address Redacted | Email |
| Justin Cortez | | Email Address Redacted | Email |
| Justin Couch | | Email Address Redacted | Email |
| Justin Cousin | | Email Address Redacted | Email |
| Justin Cox | | Email Address Redacted | Email |
| Justin Coyle | | Email Address Redacted | Email |
| Justin Craft | | Email Address Redacted | Email |
| Justin Crandall | | Email Address Redacted | Email |
| Justin Cravens | | Email Address Redacted | Email |
| Justin Crockett | | Email Address Redacted | Email |
| Justin Cronk | | Email Address Redacted | Email |
| Justin Cross | | Email Address Redacted | Email |
| Justin D Lane | | Email Address Redacted | Email |
| Justin D. Bonar-Bridges | | Email Address Redacted | Email |
| Justin Dahrling | | Email Address Redacted | Email |
| Justin Daley | | Email Address Redacted | Email |
| Justin Daley | | Email Address Redacted | Email |
| Justin Daly Home & Design LLC | | Email Address Redacted | Email |
| Justin Daniel | | Email Address Redacted | Email |
| Justin Daniel Dombrowski | | Email Address Redacted | Email |
| Justin Daniel Rossetti | | Email Address Redacted | Email |
| Justin Daniels | | Email Address Redacted | Email |
| Justin Dargan | | Email Address Redacted | Email |
| Justin David Blasberg | | Email Address Redacted | Email |
| Justin David Graham | | Email Address Redacted | Email |
| Justin Davis | | Email Address Redacted | Email |
| Justin Davis | | Email Address Redacted | Email |
| Justin Davis | | Email Address Redacted | Email |
| Justin Davis | | Email Address Redacted | Email |
| Justin Davis | | Email Address Redacted | Email |
| Justin Davis | | Email Address Redacted | Email |
| Justin Davis | | Email Address Redacted | Email |
| Justin Davis | | Email Address Redacted | Email |
| Justin Davis | | Email Address Redacted | Email |
| Justin Davis-Calliham | | Email Address Redacted | Email |
| Justin Dawson | | Email Address Redacted | Email |
| Justin De Sola | | Email Address Redacted | Email |
| Justin Dean | | Email Address Redacted | Email |
| Justin Deatherage | | Email Address Redacted | Email |
| Justin Decoudreaux | | Email Address Redacted | Email |
| Justin Dee | | Email Address Redacted | Email |
| Justin Degrenier | | Email Address Redacted | Email |
| Justin Degrenier | | Email Address Redacted | Email |
| Justin Degrenier | | Email Address Redacted | Email |
| Justin Demarest | | Email Address Redacted | Email |
| Justin Demola | | Email Address Redacted | Email |
| Justin Demott | | Email Address Redacted | Email |
| Justin Deschaine | | Email Address Redacted | Email |
| Justin Di Rezze | | Email Address Redacted | Email |
| Justin Diamond | | Email Address Redacted | Email |
| Justin Diebolt | | Email Address Redacted | Email |
| Justin Dimedio | | Email Address Redacted | Email |
| Justin Dinorscia | | Email Address Redacted | Email |
| Justin Dionisio | | Email Address Redacted | Email |
| Justin Divalentino | | Email Address Redacted | Email |
| Justin Dlugokecki | | Email Address Redacted | Email |
| Justin Dobbs | | Email Address Redacted | Email |
| Justin Dobrenz | | Email Address Redacted | Email |
| Justin Dock | | Email Address Redacted | Email |
| Justin Dombek | | Email Address Redacted | Email |
| Justin Donahoo | | Email Address Redacted | Email |
| Justin Donaldson | | Email Address Redacted | Email |
| Justin Donnelly | | Email Address Redacted | Email |
| Justin Dowland | | Email Address Redacted | Email |
| Justin Drummond | | Email Address Redacted | Email |
| Justin Dube | | Email Address Redacted | Email |
| Justin Dubler | | Email Address Redacted | Email |
| Justin Dugan Tree Service LLC | | Email Address Redacted | Email |
| Justin Dugena | | Email Address Redacted | Email |
| Justin Dukek | | Email Address Redacted | Email |
| Justin Duncan | | Email Address Redacted | Email |
| Justin Dunmyer | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Justin Dyar, LLC. | | Email Address Redacted | Email |
| Justin Dyjak | | Email Address Redacted | Email |
| Justin Dyson | | Email Address Redacted | Email |
| Justin E Dean | | Email Address Redacted | Email |
| Justin E Keener | | Email Address Redacted | Email |
| Justin Earl | | Email Address Redacted | Email |
| Justin Earl | | Email Address Redacted | Email |
| Justin Eberle | | Email Address Redacted | Email |
| Justin Edwards | | Email Address Redacted | Email |
| Justin Edwards | | Email Address Redacted | Email |
| Justin Eilers | | Email Address Redacted | Email |
| Justin Eldred | | Email Address Redacted | Email |
| Justin Eli | | Email Address Redacted | Email |
| Justin Elliott | | Email Address Redacted | Email |
| Justin Ellis | | Email Address Redacted | Email |
| Justin Ellis | | Email Address Redacted | Email |
| Justin Enderton | | Email Address Redacted | Email |
| Justin English | | Email Address Redacted | Email |
| Justin English | | Email Address Redacted | Email |
| Justin Enquist | | Email Address Redacted | Email |
| Justin Esmael | | Email Address Redacted | Email |
| Justin Evans | | Email Address Redacted | Email |
| Justin Evers | | Email Address Redacted | Email |
| Justin Eyler | | Email Address Redacted | Email |
| Justin F Ponder | | Email Address Redacted | Email |
| Justin Fagg | | Email Address Redacted | Email |
| Justin Faltus | | Email Address Redacted | Email |
| Justin Farley | | Email Address Redacted | Email |
| Justin Farmer | | Email Address Redacted | Email |
| Justin Farmer | | Email Address Redacted | Email |
| Justin Fatzer | | Email Address Redacted | Email |
| Justin Featherstone | | Email Address Redacted | Email |
| Justin Fensterman Independent Contractor | | Email Address Redacted | Email |
| Justin Fernandes | | Email Address Redacted | Email |
| Justin Finch Catering | | Email Address Redacted | Email |
| Justin Finley | | Email Address Redacted | Email |
| Justin Firsch | | Email Address Redacted | Email |
| Justin Fisher | | Email Address Redacted | Email |
| Justin Fitzgerald | | Email Address Redacted | Email |
| Justin Foglesong | | Email Address Redacted | Email |
| Justin Fornal | | Email Address Redacted | Email |
| Justin Fortune | | Email Address Redacted | Email |
| Justin Fournier | | Email Address Redacted | Email |
| Justin Fouse | | Email Address Redacted | Email |
| Justin Francis | | Email Address Redacted | Email |
| Justin Fretz | | Email Address Redacted | Email |
| Justin Frison | | Email Address Redacted | Email |
| Justin Fuqua | | Email Address Redacted | Email |
| Justin Furey | | Email Address Redacted | Email |
| Justin Furman | | Email Address Redacted | Email |
| Justin Fussell | | Email Address Redacted | Email |
| Justin Gagner | | Email Address Redacted | Email |
| Justin Gaither | | Email Address Redacted | Email |
| Justin Gaither | | Email Address Redacted | Email |
| Justin Gamelli | | Email Address Redacted | Email |
| Justin Gant | | Email Address Redacted | Email |
| Justin Gardner | | Email Address Redacted | Email |
| Justin Garner | | Email Address Redacted | Email |
| Justin Garrett | | Email Address Redacted | Email |
| Justin Garrett | | Email Address Redacted | Email |
| Justin Gary | | Email Address Redacted | Email |
| Justin Gates | | Email Address Redacted | Email |
| Justin Gates | | Email Address Redacted | Email |
| Justin Gates | | Email Address Redacted | Email |
| Justin Gay | | Email Address Redacted | Email |
| Justin Gedeon | | Email Address Redacted | Email |
| Justin Geller | | Email Address Redacted | Email |
| Justin Geller | | Email Address Redacted | Email |
| Justin Gernert | | Email Address Redacted | Email |
| Justin Gerock | | Email Address Redacted | Email |
| Justin Gibbons | | Email Address Redacted | Email |
| Justin Gibbs | | Email Address Redacted | Email |
| Justin Gibbs | | Email Address Redacted | Email |
| Justin Gibbs | | Email Address Redacted | Email |
| Justin Gillette | | Email Address Redacted | Email |
| Justin Giovanni George | | Email Address Redacted | Email |
| Justin Gladden | | Email Address Redacted | Email |
| Justin Glasco | | Email Address Redacted | Email |
| Justin Glorioso | | Email Address Redacted | Email |
| Justin Godfrey | | Email Address Redacted | Email |
| Justin Godsey | | Email Address Redacted | Email |
| Justin Goff | | Email Address Redacted | Email |
| Justin Goldman | | Email Address Redacted | Email |
| Justin Goldston | | Email Address Redacted | Email |
| Justin Gonzalez | | Email Address Redacted | Email |
| Justin Gonzlaez | | Email Address Redacted | Email |
| Justin Gorby | | Email Address Redacted | Email |
| Justin Gordon | | Email Address Redacted | Email |
| Justin Goree | | Email Address Redacted | Email |
| Justin Gorenkoff | | Email Address Redacted | Email |
| Justin Gould | | Email Address Redacted | Email |
| Justin Graham | | Email Address Redacted | Email |
| Justin Gramajo | | Email Address Redacted | Email |
| Justin Gray | | Email Address Redacted | Email |
| Justin Green | | Email Address Redacted | Email |
| Justin Green | | Email Address Redacted | Email |
| Justin Green | | Email Address Redacted | Email |
| Justin Green | | Email Address Redacted | Email |
| Justin Green | | Email Address Redacted | Email |
| Justin Green | | Email Address Redacted | Email |
| Justin Greenwood | | Email Address Redacted | Email |
| Justin Grella | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Justin Griffey | | Email Address Redacted | Email |
| Justin Grinage | | Email Address Redacted | Email |
| Justin Grob | | Email Address Redacted | Email |
| Justin Gumo | | Email Address Redacted | Email |
| Justin Gunther | | Email Address Redacted | Email |
| Justin Haas | | Email Address Redacted | Email |
| Justin Haas | | Email Address Redacted | Email |
| Justin Haddad | | Email Address Redacted | Email |
| Justin Hadley | | Email Address Redacted | Email |
| Justin Haines | | Email Address Redacted | Email |
| Justin Hair Design | | Email Address Redacted | Email |
| Justin Halenza | | Email Address Redacted | Email |
| Justin Hales | | Email Address Redacted | Email |
| Justin Hammock | | Email Address Redacted | Email |
| Justin Hand | | Email Address Redacted | Email |
| Justin Handley | | Email Address Redacted | Email |
| Justin Hannah | | Email Address Redacted | Email |
| Justin Hannah | | Email Address Redacted | Email |
| Justin Hannah | | Email Address Redacted | Email |
| Justin Hansohn | | Email Address Redacted | Email |
| Justin Harbaugh | | Email Address Redacted | Email |
| Justin Harlan | | Email Address Redacted | Email |
| Justin Harris | | Email Address Redacted | Email |
| Justin Harris | | Email Address Redacted | Email |
| Justin Harrison | | Email Address Redacted | Email |
| Justin Hartley | | Email Address Redacted | Email |
| Justin Hartman | | Email Address Redacted | Email |
| Justin Haskell | | Email Address Redacted | Email |
| Justin Hatfield | | Email Address Redacted | Email |
| Justin Hazley | | Email Address Redacted | Email |
| Justin Hebert | | Email Address Redacted | Email |
| Justin Hebert | | Email Address Redacted | Email |
| Justin Heffernan | | Email Address Redacted | Email |
| Justin Heos | | Email Address Redacted | Email |
| Justin Herbert | | Email Address Redacted | Email |
| Justin Herrick | | Email Address Redacted | Email |
| Justin Herring | | Email Address Redacted | Email |
| Justin Herron | | Email Address Redacted | Email |
| Justin Hesselsweet | | Email Address Redacted | Email |
| Justin Hetherington | | Email Address Redacted | Email |
| Justin Hickey | | Email Address Redacted | Email |
| Justin Hildreth | | Email Address Redacted | Email |
| Justin Himori | | Email Address Redacted | Email |
| Justin Hinerman | | Email Address Redacted | Email |
| Justin Hipkins | | Email Address Redacted | Email |
| Justin Hipp | | Email Address Redacted | Email |
| Justin Hoang | | Email Address Redacted | Email |
| Justin Hoang | | Email Address Redacted | Email |
| Justin Hoft | | Email Address Redacted | Email |
| Justin Holley | | Email Address Redacted | Email |
| Justin Hollis | | Email Address Redacted | Email |
| Justin Holmes | | Email Address Redacted | Email |
| Justin Holt | | Email Address Redacted | Email |
| Justin Holt | | Email Address Redacted | Email |
| Justin Horning | | Email Address Redacted | Email |
| Justin Horton | | Email Address Redacted | Email |
| Justin Hostutler | | Email Address Redacted | Email |
| Justin Hostutler | | Email Address Redacted | Email |
| Justin Howard | | Email Address Redacted | Email |
| Justin Howarth | | Email Address Redacted | Email |
| Justin Howarth | | Email Address Redacted | Email |
| Justin Howarth | | Email Address Redacted | Email |
| Justin Hubbard | | Email Address Redacted | Email |
| Justin Hubbard | | Email Address Redacted | Email |
| Justin Huett | | Email Address Redacted | Email |
| Justin Hughes | | Email Address Redacted | Email |
| Justin Hughes | | Email Address Redacted | Email |
| Justin Huls | | Email Address Redacted | Email |
| Justin Hunter | | Email Address Redacted | Email |
| Justin Hunter | | Email Address Redacted | Email |
| Justin Hutchinson | | Email Address Redacted | Email |
| Justin Ingle | | Email Address Redacted | Email |
| Justin Isaacs | | Email Address Redacted | Email |
| Justin Isip | | Email Address Redacted | Email |
| Justin J Anderson | | Email Address Redacted | Email |
| Justin J Hurley, LLC | | Email Address Redacted | Email |
| Justin J. Carbonneau | | Email Address Redacted | Email |
| Justin Jackson | | Email Address Redacted | Email |
| Justin James | | Email Address Redacted | Email |
| Justin Jarratt | | Email Address Redacted | Email |
| Justin Jarvinen | | Email Address Redacted | Email |
| Justin Jefferson | | Email Address Redacted | Email |
| Justin Jenkins | | Email Address Redacted | Email |
| Justin Jenkins | | Email Address Redacted | Email |
| Justin Jensen | | Email Address Redacted | Email |
| Justin Jocewicz | | Email Address Redacted | Email |
| Justin Johnson | | Email Address Redacted | Email |
| Justin Johnson | | Email Address Redacted | Email |
| Justin Johnson | | Email Address Redacted | Email |
| Justin Johnson | | Email Address Redacted | Email |
| Justin Johnson | | Email Address Redacted | Email |
| Justin Johnson | | Email Address Redacted | Email |
| Justin Johnston | | Email Address Redacted | Email |
| Justin Johnston | | Email Address Redacted | Email |
| Justin Johnston | | Email Address Redacted | Email |
| Justin Jojola | | Email Address Redacted | Email |
| Justin Jones | | Email Address Redacted | Email |
| Justin Jones | | Email Address Redacted | Email |
| Justin Jones | | Email Address Redacted | Email |
| Justin Jones | | Email Address Redacted | Email |
| Justin Jones | | Email Address Redacted | Email |
| Justin Jones Tax & Consulting | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Justin Jordan | | | Email Address Redacted | Email |
| Justin Jose | | | Email Address Redacted | Email |
| Justin Joseph Larrew | | | Email Address Redacted | Email |
| Justin Jurist | | | Email Address Redacted | Email |
| Justin K. Breland | | | Email Address Redacted | Email |
| Justin K. Paltrowitz, Md, LLC | | | Email Address Redacted | Email |
| Justin Kam | | | Email Address Redacted | Email |
| Justin Kane | | | Email Address Redacted | Email |
| Justin Kane | | | Email Address Redacted | Email |
| Justin Kang | | | Email Address Redacted | Email |
| Justin Kang | | | Email Address Redacted | Email |
| Justin Karr | | | Email Address Redacted | Email |
| Justin Kasgorgis | | | Email Address Redacted | Email |
| Justin Kellett | | | Email Address Redacted | Email |
| Justin Kelsey | | | Email Address Redacted | Email |
| Justin Kendall | | | Email Address Redacted | Email |
| Justin Kenney | | | Email Address Redacted | Email |
| Justin Kern-Dollar | | | Email Address Redacted | Email |
| Justin Keys | | | Email Address Redacted | Email |
| Justin Kifer | | | Email Address Redacted | Email |
| Justin Klikka LLC | | | Email Address Redacted | Email |
| Justin Kim | | | Email Address Redacted | Email |
| Justin King | | | Email Address Redacted | Email |
| Justin King | | | Email Address Redacted | Email |
| Justin King | | | Email Address Redacted | Email |
| Justin Kirk | | | Email Address Redacted | Email |
| Justin Kitashima | | | Email Address Redacted | Email |
| Justin Kitsch | | | Email Address Redacted | Email |
| Justin Knutson | | | Email Address Redacted | Email |
| Justin Kornman | | | Email Address Redacted | Email |
| Justin Kortkamp | | | Email Address Redacted | Email |
| Justin Kosman | | | Email Address Redacted | Email |
| Justin Krall | | | Email Address Redacted | Email |
| Justin Kreamer | | | Email Address Redacted | Email |
| Justin Kroll | | | Email Address Redacted | Email |
| Justin Kruse | | | Email Address Redacted | Email |
| Justin Kruse | | | Email Address Redacted | Email |
| Justin L Buckner | | | Email Address Redacted | Email |
| Justin Ladwig | | | Email Address Redacted | Email |
| Justin Lafazia | | | Email Address Redacted | Email |
| Justin Lafontant | | | Email Address Redacted | Email |
| Justin Lagunas | | | Email Address Redacted | Email |
| Justin Lamonda | | | Email Address Redacted | Email |
| Justin Lan | | | Email Address Redacted | Email |
| Justin Landeen | | | Email Address Redacted | Email |
| Justin Landry | | | Email Address Redacted | Email |
| Justin Lange | | | Email Address Redacted | Email |
| Justin Lanska | | | Email Address Redacted | Email |
| Justin Lantzer | | | Email Address Redacted | Email |
| Justin Lappen | | | Email Address Redacted | Email |
| Justin Laughlin | | | Email Address Redacted | Email |
| Justin Law Yue | | | Email Address Redacted | Email |
| Justin Lawrence | | | Email Address Redacted | Email |
| Justin Le | | | Email Address Redacted | Email |
| Justin Leasure | | | Email Address Redacted | Email |
| Justin Lechtenberg | | | Email Address Redacted | Email |
| Justin Ledford | | | Email Address Redacted | Email |
| Justin Ledvina | | | Email Address Redacted | Email |
| Justin Ledvina | | | Email Address Redacted | Email |
| Justin Leeds | | | Email Address Redacted | Email |
| Justin Lees | | | Email Address Redacted | Email |
| Justin Lefebvre | | | Email Address Redacted | Email |
| Justin Lengyel | | | Email Address Redacted | Email |
| Justin Leonard | | | Email Address Redacted | Email |
| Justin Lesieur | | | Email Address Redacted | Email |
| Justin Levasseur | | | Email Address Redacted | Email |
| Justin Lewis | | | Email Address Redacted | Email |
| Justin Lewis | | | Email Address Redacted | Email |
| Justin Lewis | | | Email Address Redacted | Email |
| Justin Lewis | | | Email Address Redacted | Email |
| Justin Lewis | | | Email Address Redacted | Email |
| Justin Lewis | | | Email Address Redacted | Email |
| Justin Lewis | | | Email Address Redacted | Email |
| Justin Lichter Publishing | | | Email Address Redacted | Email |
| Justin Liddell | | | Email Address Redacted | Email |
| Justin Lim | | | Email Address Redacted | Email |
| Justin Lindner | | | Email Address Redacted | Email |
| Justin Lines | | | Email Address Redacted | Email |
| Justin Lipchik | | | Email Address Redacted | Email |
| Justin Lipsky | | | Email Address Redacted | Email |
| Justin Lipsky | | | Email Address Redacted | Email |
| Justin Lipsky | | | Email Address Redacted | Email |
| Justin Little | | | Email Address Redacted | Email |
| Justin Little | | | Email Address Redacted | Email |
| Justin Little | | | Email Address Redacted | Email |
| Justin Little | | | Email Address Redacted | Email |
| Justin Lizardi | | | Email Address Redacted | Email |
| Justin Lo Md, A Professional Medical Corporation | | | Email Address Redacted | Email |
| Justin Long | | | Email Address Redacted | Email |
| Justin Loser | | | Email Address Redacted | Email |
| Justin Lovelace | | | Email Address Redacted | Email |
| Justin Lovelace | | | Email Address Redacted | Email |
| Justin Lucchetti | | | Email Address Redacted | Email |
| Justin Luciani | | | Email Address Redacted | Email |
| Justin Ludwick | | | Email Address Redacted | Email |
| Justin Lueker | | | Email Address Redacted | Email |
| Justin Lueker | | | Email Address Redacted | Email |
| Justin Luna | | | Email Address Redacted | Email |
| Justin M Mattern | | | Email Address Redacted | Email |
| Justin Maimone | | | Email Address Redacted | Email |
| Justin Maiorano | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Justin Maka | | Email Address Redacted | Email |
| Justin Malone | | Email Address Redacted | Email |
| Justin Mammarelli | | Email Address Redacted | Email |
| Justin Mandel | | Email Address Redacted | Email |
| Justin Mandel | | Email Address Redacted | Email |
| Justin Manley | | Email Address Redacted | Email |
| Justin Manley | | Email Address Redacted | Email |
| Justin Manning | | Email Address Redacted | Email |
| Justin Marantz | | Email Address Redacted | Email |
| Justin Marmon | | Email Address Redacted | Email |
| Justin Marston | | Email Address Redacted | Email |
| Justin Martin | | Email Address Redacted | Email |
| Justin Martin | | Email Address Redacted | Email |
| Justin Martin | | Email Address Redacted | Email |
| Justin Martin | | Email Address Redacted | Email |
| Justin Martinez | | Email Address Redacted | Email |
| Justin Martinez LLC | | Email Address Redacted | Email |
| Justin Mason | | Email Address Redacted | Email |
| Justin Massey | | Email Address Redacted | Email |
| Justin Masson | | Email Address Redacted | Email |
| Justin Mattock | | Email Address Redacted | Email |
| Justin Mauldin | | Email Address Redacted | Email |
| Justin May | | Email Address Redacted | Email |
| Justin May | | Email Address Redacted | Email |
| Justin May | | Email Address Redacted | Email |
| Justin May | | Email Address Redacted | Email |
| Justin Mayer Pllc | | Email Address Redacted | Email |
| Justin Maynard | | Email Address Redacted | Email |
| Justin Mays | | Email Address Redacted | Email |
| Justin Mays | | Email Address Redacted | Email |
| Justin Mayton | | Email Address Redacted | Email |
| Justin Mcallister | | Email Address Redacted | Email |
| Justin Mcatee | | Email Address Redacted | Email |
| Justin Mccabe | | Email Address Redacted | Email |
| Justin Mccammon | | Email Address Redacted | Email |
| Justin Mcclain | | Email Address Redacted | Email |
| Justin Mccord | | Email Address Redacted | Email |
| Justin Mcdaniel | | Email Address Redacted | Email |
| Justin Mcdaniel | | Email Address Redacted | Email |
| Justin Mcdonald | | Email Address Redacted | Email |
| Justin Mcelligott | | Email Address Redacted | Email |
| Justin Mcelligott | | Email Address Redacted | Email |
| Justin Mcfarland | | Email Address Redacted | Email |
| Justin Mcgill | | Email Address Redacted | Email |
| Justin Mcgoldrick | | Email Address Redacted | Email |
| Justin Mcgrath | | Email Address Redacted | Email |
| Justin Mclagan | | Email Address Redacted | Email |
| Justin Mclamore | | Email Address Redacted | Email |
| Justin Mclloyd | | Email Address Redacted | Email |
| Justin Mcpherson | | Email Address Redacted | Email |
| Justin Mcrae | | Email Address Redacted | Email |
| Justin Mcvay | | Email Address Redacted | Email |
| Justin Medearis | | Email Address Redacted | Email |
| Justin Mehrens | | Email Address Redacted | Email |
| Justin Melendez | | Email Address Redacted | Email |
| Justin Merchant | | Email Address Redacted | Email |
| Justin Merino | | Email Address Redacted | Email |
| Justin Merkey | | Email Address Redacted | Email |
| Justin Metras | | Email Address Redacted | Email |
| Justin Michael Ward | | Email Address Redacted | Email |
| Justin Michener, Ph.D., LLC | | Email Address Redacted | Email |
| Justin Mikkelsen | | Email Address Redacted | Email |
| Justin Mikkelsen Photography, | | Email Address Redacted | Email |
| Justin Milazzo | | Email Address Redacted | Email |
| Justin Miller | | Email Address Redacted | Email |
| Justin Miller | | Email Address Redacted | Email |
| Justin Miller | | Email Address Redacted | Email |
| Justin Miller | | Email Address Redacted | Email |
| Justin Millham | | Email Address Redacted | Email |
| Justin Missimer | | Email Address Redacted | Email |
| Justin Mitchell | | Email Address Redacted | Email |
| Justin Mitchell | | Email Address Redacted | Email |
| Justin Mitchell | | Email Address Redacted | Email |
| Justin Moats | | Email Address Redacted | Email |
| Justin Mohney | | Email Address Redacted | Email |
| Justin Mohs | | Email Address Redacted | Email |
| Justin Mohs | | Email Address Redacted | Email |
| Justin Monk | | Email Address Redacted | Email |
| Justin Montgomery | | Email Address Redacted | Email |
| Justin Moodley | | Email Address Redacted | Email |
| Justin Moore | | Email Address Redacted | Email |
| Justin Moore | | Email Address Redacted | Email |
| Justin Moore | | Email Address Redacted | Email |
| Justin Moore | | Email Address Redacted | Email |
| Justin Morgan | | Email Address Redacted | Email |
| Justin Morgan | | Email Address Redacted | Email |
| Justin Morgan | | Email Address Redacted | Email |
| Justin Morgan | | Email Address Redacted | Email |
| Justin Morgan LLC | | Email Address Redacted | Email |
| Justin Morley | | Email Address Redacted | Email |
| Justin Morris | | Email Address Redacted | Email |
| Justin Morris | | Email Address Redacted | Email |
| Justin Morrison | | Email Address Redacted | Email |
| Justin Moss | | Email Address Redacted | Email |
| Justin Moving & Delivery | | Email Address Redacted | Email |
| Justin Muckle | | Email Address Redacted | Email |
| Justin Mullenax | | Email Address Redacted | Email |
| Justin Mullins | | Email Address Redacted | Email |
| Justin Munson | | Email Address Redacted | Email |
| Justin Murphy | | Email Address Redacted | Email |
| Justin Murray | | Email Address Redacted | Email |
| Justin Musgrove | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Justin Myers | | Email Address Redacted | Email |
| Justin N Fryson | | Email Address Redacted | Email |
| Justin Nail & Hair Salon Inc | | Email Address Redacted | Email |
| Justin Napierala | | Email Address Redacted | Email |
| Justin Nappi | | Email Address Redacted | Email |
| Justin Natalizio | | Email Address Redacted | Email |
| Justin Nathan | | Email Address Redacted | Email |
| Justin Nault | | Email Address Redacted | Email |
| Justin Navin | | Email Address Redacted | Email |
| Justin Nayyar | | Email Address Redacted | Email |
| Justin Neidich | | Email Address Redacted | Email |
| Justin Nelson | | Email Address Redacted | Email |
| Justin Nelson | | Email Address Redacted | Email |
| Justin Nelson | | Email Address Redacted | Email |
| Justin Nelson | | Email Address Redacted | Email |
| Justin Nelson-Milligan | | Email Address Redacted | Email |
| Justin Newell | | Email Address Redacted | Email |
| Justin Newman | | Email Address Redacted | Email |
| Justin Ngaktchue Tchuisse | | Email Address Redacted | Email |
| Justin Ngin | | Email Address Redacted | Email |
| Justin Nijm | | Email Address Redacted | Email |
| Justin Noethiger | | Email Address Redacted | Email |
| Justin Nolte | | Email Address Redacted | Email |
| Justin Nolte | | Email Address Redacted | Email |
| Justin Nolte | | Email Address Redacted | Email |
| Justin Nowak | | Email Address Redacted | Email |
| Justin Obrien | | Email Address Redacted | Email |
| Justin Ofuani | | Email Address Redacted | Email |
| Justin Ogle | | Email Address Redacted | Email |
| Justin Oldaker | | Email Address Redacted | Email |
| Justin Olesen | | Email Address Redacted | Email |
| Justin Olexy | | Email Address Redacted | Email |
| Justin Olsen | | Email Address Redacted | Email |
| Justin Olsinski | | Email Address Redacted | Email |
| Justin Orantes | | Email Address Redacted | Email |
| Justin Orton | | Email Address Redacted | Email |
| Justin Osburn | | Email Address Redacted | Email |
| Justin Owen | | Email Address Redacted | Email |
| Justin Owen | | Email Address Redacted | Email |
| Justin Padavano | | Email Address Redacted | Email |
| Justin Page | | Email Address Redacted | Email |
| Justin Page | | Email Address Redacted | Email |
| Justin Page | | Email Address Redacted | Email |
| Justin Palmer | | Email Address Redacted | Email |
| Justin Par | | Email Address Redacted | Email |
| Justin Parker | | Email Address Redacted | Email |
| Justin Parrish | | Email Address Redacted | Email |
| Justin Pasha | | Email Address Redacted | Email |
| Justin Pattison | | Email Address Redacted | Email |
| Justin Paul | | Email Address Redacted | Email |
| Justin Paulson | | Email Address Redacted | Email |
| Justin Pearson | | Email Address Redacted | Email |
| Justin Pennington | | Email Address Redacted | Email |
| Justin Pennington | | Email Address Redacted | Email |
| Justin Penrod | | Email Address Redacted | Email |
| Justin Pernitz | | Email Address Redacted | Email |
| Justin Perry | | Email Address Redacted | Email |
| Justin Peters | | Email Address Redacted | Email |
| Justin Peters | | Email Address Redacted | Email |
| Justin Petersen | | Email Address Redacted | Email |
| Justin Petersen | | Email Address Redacted | Email |
| Justin Phillips | | Email Address Redacted | Email |
| Justin Phillips | | Email Address Redacted | Email |
| Justin Phillips | | Email Address Redacted | Email |
| Justin Phuong-Bao Nguyen | | Email Address Redacted | Email |
| Justin Piatti | | Email Address Redacted | Email |
| Justin Piccoli | | Email Address Redacted | Email |
| Justin Pierce | | Email Address Redacted | Email |
| Justin Piper | | Email Address Redacted | Email |
| Justin Pisano | | Email Address Redacted | Email |
| Justin Pochop | | Email Address Redacted | Email |
| Justin Polar | | Email Address Redacted | Email |
| Justin Porter | | Email Address Redacted | Email |
| Justin Porter | | Email Address Redacted | Email |
| Justin Porter | | Email Address Redacted | Email |
| Justin Post | | Email Address Redacted | Email |
| Justin Potter | | Email Address Redacted | Email |
| Justin Powell | | Email Address Redacted | Email |
| Justin Prestidge | | Email Address Redacted | Email |
| Justin Price | | Email Address Redacted | Email |
| Justin Prillwitz | | Email Address Redacted | Email |
| Justin Puckett | | Email Address Redacted | Email |
| Justin Putney | | Email Address Redacted | Email |
| Justin Quan | | Email Address Redacted | Email |
| Justin Quan | | Email Address Redacted | Email |
| Justin Quick | | Email Address Redacted | Email |
| Justin Quinton | | Email Address Redacted | Email |
| Justin R Eubanks | | Email Address Redacted | Email |
| Justin R Kopperl | | Email Address Redacted | Email |
| Justin R Laurin | | Email Address Redacted | Email |
| Justin Ramierz | | Email Address Redacted | Email |
| Justin Ramirez | | Email Address Redacted | Email |
| Justin Rankin | | Email Address Redacted | Email |
| Justin Ravnell | | Email Address Redacted | Email |
| Justin Razzano | | Email Address Redacted | Email |
| Justin Reckard Md | | Email Address Redacted | Email |
| Justin Recla | | Email Address Redacted | Email |
| Justin Redd | | Email Address Redacted | Email |
| Justin Redd | | Email Address Redacted | Email |
| Justin Redinger | | Email Address Redacted | Email |
| Justin Reed | | Email Address Redacted | Email |
| Justin Reppert | | Email Address Redacted | Email |
| Justin Reyes | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Justin Rheinhardt | | Email Address Redacted | Email |
| Justin Rich | | Email Address Redacted | Email |
| Justin Richardson | | Email Address Redacted | Email |
| Justin Richardson | | Email Address Redacted | Email |
| Justin Ricke | | Email Address Redacted | Email |
| Justin Riddle | | Email Address Redacted | Email |
| Justin Riley | | Email Address Redacted | Email |
| Justin Riley | | Email Address Redacted | Email |
| Justin Rine | | Email Address Redacted | Email |
| Justin Riordan | | Email Address Redacted | Email |
| Justin Rison | | Email Address Redacted | Email |
| Justin Rissmiller | | Email Address Redacted | Email |
| Justin Rivera | | Email Address Redacted | Email |
| Justin Robert Smith | | Email Address Redacted | Email |
| Justin Roberts | | Email Address Redacted | Email |
| Justin Roberts | | Email Address Redacted | Email |
| Justin Roberts | | Email Address Redacted | Email |
| Justin Roberts | | Email Address Redacted | Email |
| Justin Robinett Music LLC | | Email Address Redacted | Email |
| Justin Robuck | | Email Address Redacted | Email |
| Justin Roerig | | Email Address Redacted | Email |
| Justin Rogers | | Email Address Redacted | Email |
| Justin Rogers | | Email Address Redacted | Email |
| Justin Rogers | | Email Address Redacted | Email |
| Justin Rogers | | Email Address Redacted | Email |
| Justin Rogers | | Email Address Redacted | Email |
| Justin Rolfes | | Email Address Redacted | Email |
| Justin Rollins | | Email Address Redacted | Email |
| Justin Romo | | Email Address Redacted | Email |
| Justin Root | | Email Address Redacted | Email |
| Justin Rosal | | Email Address Redacted | Email |
| Justin Rose | | Email Address Redacted | Email |
| Justin Roseman | | Email Address Redacted | Email |
| Justin Rossbacher | | Email Address Redacted | Email |
| Justin Roth | | Email Address Redacted | Email |
| Justin Rowling | | Email Address Redacted | Email |
| Justin Rule | | Email Address Redacted | Email |
| Justin Rumack | | Email Address Redacted | Email |
| Justin Russell | | Email Address Redacted | Email |
| Justin Russell | | Email Address Redacted | Email |
| Justin Rutherford | | Email Address Redacted | Email |
| Justin Rutherford | | Email Address Redacted | Email |
| Justin Ryder | | Email Address Redacted | Email |
| Justin Sabo | | Email Address Redacted | Email |
| Justin Sachs | | Email Address Redacted | Email |
| Justin Safier | | Email Address Redacted | Email |
| Justin Sailor | | Email Address Redacted | Email |
| Justin Sakurai | | Email Address Redacted | Email |
| Justin Salinas | | Email Address Redacted | Email |
| Justin Schierts | | Email Address Redacted | Email |
| Justin Schierts | | Email Address Redacted | Email |
| Justin Schlaefli | | Email Address Redacted | Email |
| Justin Schmidt | | Email Address Redacted | Email |
| Justin Schrading | | Email Address Redacted | Email |
| Justin Scott | | Email Address Redacted | Email |
| Justin Scott | | Email Address Redacted | Email |
| Justin Scott | | Email Address Redacted | Email |
| Justin Scott Nabel | | Email Address Redacted | Email |
| Justin Seitz | | Email Address Redacted | Email |
| Justin Shaner | | Email Address Redacted | Email |
| Justin Shaw | | Email Address Redacted | Email |
| Justin Shaw | | Email Address Redacted | Email |
| Justin Sheppard | | Email Address Redacted | Email |
| Justin Sherman | | Email Address Redacted | Email |
| Justin Shin | | Email Address Redacted | Email |
| Justin Shong | | Email Address Redacted | Email |
| Justin Shook | | Email Address Redacted | Email |
| Justin Shue | | Email Address Redacted | Email |
| Justin Simmons | | Email Address Redacted | Email |
| Justin Simmons | | Email Address Redacted | Email |
| Justin Simpson | | Email Address Redacted | Email |
| Justin Sinn | | Email Address Redacted | Email |
| Justin Sinn | | Email Address Redacted | Email |
| Justin Sinning | | Email Address Redacted | Email |
| Justin Skiba | | Email Address Redacted | Email |
| Justin Slagal | | Email Address Redacted | Email |
| Justin Slater | | Email Address Redacted | Email |
| Justin Smith | | Email Address Redacted | Email |
| Justin Smith | | Email Address Redacted | Email |
| Justin Smith | | Email Address Redacted | Email |
| Justin Smith | | Email Address Redacted | Email |
| Justin Smith | | Email Address Redacted | Email |
| Justin Smith | | Email Address Redacted | Email |
| Justin Smith | | Email Address Redacted | Email |
| Justin Smith | | Email Address Redacted | Email |
| Justin Smith | | Email Address Redacted | Email |
| Justin Snyder | | Email Address Redacted | Email |
| Justin Sohn | | Email Address Redacted | Email |
| Justin Soli | | Email Address Redacted | Email |
| Justin Spaeth | | Email Address Redacted | Email |
| Justin Spencer | | Email Address Redacted | Email |
| Justin Spencer | | Email Address Redacted | Email |
| Justin Spicer | | Email Address Redacted | Email |
| Justin Srivastava | | Email Address Redacted | Email |
| Justin Stamer | | Email Address Redacted | Email |
| Justin Stamp | | Email Address Redacted | Email |
| Justin Starr | | Email Address Redacted | Email |
| Justin Steel | | Email Address Redacted | Email |
| Justin Steel | | Email Address Redacted | Email |
| Justin Steenhoven | | Email Address Redacted | Email |
| Justin Stephens | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Justin Stephens | | Email Address Redacted | Email |
| Justin Stermer | | Email Address Redacted | Email |
| Justin Steubs | | Email Address Redacted | Email |
| Justin Stevenson | | Email Address Redacted | Email |
| Justin Stevenson | | Email Address Redacted | Email |
| Justin Stiffler | | Email Address Redacted | Email |
| Justin Stiles | | Email Address Redacted | Email |
| Justin Stokes | | Email Address Redacted | Email |
| Justin Stone | | Email Address Redacted | Email |
| Justin Stone | | Email Address Redacted | Email |
| Justin Stoneman | | Email Address Redacted | Email |
| Justin Strahan | | Email Address Redacted | Email |
| Justin Strait | | Email Address Redacted | Email |
| Justin Strohm | | Email Address Redacted | Email |
| Justin Su | | Email Address Redacted | Email |
| Justin Sullins | | Email Address Redacted | Email |
| Justin Sullivan | | Email Address Redacted | Email |
| Justin Sun | | Email Address Redacted | Email |
| Justin Supak | | Email Address Redacted | Email |
| Justin Sutton | | Email Address Redacted | Email |
| Justin Sutton | | Email Address Redacted | Email |
| Justin Swanson | | Email Address Redacted | Email |
| Justin Sweeney | | Email Address Redacted | Email |
| Justin T Best Tax & Consulting Services LLC | | Email Address Redacted | Email |
| Justin T Cheatham | | Email Address Redacted | Email |
| Justin T. Candelaria | | Email Address Redacted | Email |
| Justin Tait | | Email Address Redacted | Email |
| Justin Tarr | | Email Address Redacted | Email |
| Justin Taylor | | Email Address Redacted | Email |
| Justin Teachey | | Email Address Redacted | Email |
| Justin Teague | | Email Address Redacted | Email |
| Justin Teerlink | | Email Address Redacted | Email |
| Justin Templeton | | Email Address Redacted | Email |
| Justin Tena | | Email Address Redacted | Email |
| Justin Terrell | | Email Address Redacted | Email |
| Justin Thomas David | | Email Address Redacted | Email |
| Justin Thomas Hargett | | Email Address Redacted | Email |
| Justin Thompson | | Email Address Redacted | Email |
| Justin Thompson | | Email Address Redacted | Email |
| Justin Thoren | | Email Address Redacted | Email |
| Justin Thoren | | Email Address Redacted | Email |
| Justin Tibble | | Email Address Redacted | Email |
| Justin Time Massage, LLC | | Email Address Redacted | Email |
| Justin Timmons | | Email Address Redacted | Email |
| Justin Tobler | | Email Address Redacted | Email |
| Justin Tomney | | Email Address Redacted | Email |
| Justin Tomney | | Email Address Redacted | Email |
| Justin Tomney | | Email Address Redacted | Email |
| Justin Torlucci | | Email Address Redacted | Email |
| Justin Torlucci | | Email Address Redacted | Email |
| Justin Torres | | Email Address Redacted | Email |
| Justin Toubeaux | | Email Address Redacted | Email |
| Justin Trahan | | Email Address Redacted | Email |
| Justin Tran | | Email Address Redacted | Email |
| Justin Tranchita | | Email Address Redacted | Email |
| Justin Treadway | | Email Address Redacted | Email |
| Justin Treadway | | Email Address Redacted | Email |
| Justin Trump | | Email Address Redacted | Email |
| Justin Truong, D.C. | | Email Address Redacted | Email |
| Justin Tucker | | Email Address Redacted | Email |
| Justin Turcotte | | Email Address Redacted | Email |
| Justin Turgeon | | Email Address Redacted | Email |
| Justin Turley | | Email Address Redacted | Email |
| Justin Turner | | Email Address Redacted | Email |
| Justin Twist | | Email Address Redacted | Email |
| Justin Twist | | Email Address Redacted | Email |
| Justin Twyman | | Email Address Redacted | Email |
| Justin Tyler | | Email Address Redacted | Email |
| Justin Ulibarri | | Email Address Redacted | Email |
| Justin Utley | | Email Address Redacted | Email |
| Justin Valenti | | Email Address Redacted | Email |
| Justin Valentini | | Email Address Redacted | Email |
| Justin Valle | | Email Address Redacted | Email |
| Justin Van Hecke | | Email Address Redacted | Email |
| Justin Van Leuven | | Email Address Redacted | Email |
| Justin Vandykerestifo | | Email Address Redacted | Email |
| Justin Vanning | | Email Address Redacted | Email |
| Justin Verdone | | Email Address Redacted | Email |
| Justin Vergano | | Email Address Redacted | Email |
| Justin Verhoeven | | Email Address Redacted | Email |
| Justin Via | | Email Address Redacted | Email |
| Justin Vincent | | Email Address Redacted | Email |
| Justin Vinokur Acupuncture | | Email Address Redacted | Email |
| Justin Vitale | | Email Address Redacted | Email |
| Justin Voeltz | | Email Address Redacted | Email |
| Justin Vonderheid | | Email Address Redacted | Email |
| Justin Vought | | Email Address Redacted | Email |
| Justin W Carlson | | Email Address Redacted | Email |
| Justin W Insurance Agency Inc. | | Email Address Redacted | Email |
| Justin W Valentine | | Email Address Redacted | Email |
| Justin W. Cho, Cpa | | Email Address Redacted | Email |
| Justin Wacker | | Email Address Redacted | Email |
| Justin Walker | | Email Address Redacted | Email |
| Justin Walker | | Email Address Redacted | Email |
| Justin Walker | | Email Address Redacted | Email |
| Justin Wallace | | Email Address Redacted | Email |
| Justin Waller | | Email Address Redacted | Email |
| Justin Wallin | | Email Address Redacted | Email |
| Justin Walls | | Email Address Redacted | Email |
| Justin Walls | | Email Address Redacted | Email |
| Justin Walsh | | Email Address Redacted | Email |
| Justin Walters | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Justin Waltrous | | Email Address Redacted | Email |
| Justin Wan | | Email Address Redacted | Email |
| Justin Warren | | Email Address Redacted | Email |
| Justin Washington | | Email Address Redacted | Email |
| Justin Wathke | | Email Address Redacted | Email |
| Justin Watson | | Email Address Redacted | Email |
| Justin Watson | | Email Address Redacted | Email |
| Justin Wayne | | Email Address Redacted | Email |
| Justin Weber | | Email Address Redacted | Email |
| Justin Weber | | Email Address Redacted | Email |
| Justin Weger | | Email Address Redacted | Email |
| Justin Weiss | | Email Address Redacted | Email |
| Justin Wells | | Email Address Redacted | Email |
| Justin Wells | | Email Address Redacted | Email |
| Justin West | | Email Address Redacted | Email |
| Justin Wheeler | | Email Address Redacted | Email |
| Justin White | | Email Address Redacted | Email |
| Justin Whitehead | | Email Address Redacted | Email |
| Justin Whitehead | | Email Address Redacted | Email |
| Justin Whitman | | Email Address Redacted | Email |
| Justin Whitmore | | Email Address Redacted | Email |
| Justin Whittaker | | Email Address Redacted | Email |
| Justin Whittaker | | Email Address Redacted | Email |
| Justin Wiesel | | Email Address Redacted | Email |
| Justin Wiesel | | Email Address Redacted | Email |
| Justin Wilburn | | Email Address Redacted | Email |
| Justin Wildman | | Email Address Redacted | Email |
| Justin Williams | | Email Address Redacted | Email |
| Justin Williams | | Email Address Redacted | Email |
| Justin Williams | | Email Address Redacted | Email |
| Justin Williams | | Email Address Redacted | Email |
| Justin Williams | | Email Address Redacted | Email |
| Justin Wills | | Email Address Redacted | Email |
| Justin Wills | | Email Address Redacted | Email |
| Justin Wilmot | | Email Address Redacted | Email |
| Justin Wilmott | | Email Address Redacted | Email |
| Justin Wilson | | Email Address Redacted | Email |
| Justin Wilson | | Email Address Redacted | Email |
| Justin Wilson | | Email Address Redacted | Email |
| Justin Windham | | Email Address Redacted | Email |
| Justin Windish | | Email Address Redacted | Email |
| Justin Winter Falb | | Email Address Redacted | Email |
| Justin Wofford | | Email Address Redacted | Email |
| Justin Woods | | Email Address Redacted | Email |
| Justin Woods | | Email Address Redacted | Email |
| Justin Woodward | | Email Address Redacted | Email |
| Justin Workman | | Email Address Redacted | Email |
| Justin Wrobel | | Email Address Redacted | Email |
| Justin Wykowski | | Email Address Redacted | Email |
| Justin Wykowski | | Email Address Redacted | Email |
| Justin Wykowski | | Email Address Redacted | Email |
| Justin Wylie | | Email Address Redacted | Email |
| Justin Wynings | | Email Address Redacted | Email |
| Justin Yauk | | Email Address Redacted | Email |
| Justin Yoder | | Email Address Redacted | Email |
| Justin Yoder Studios | | Email Address Redacted | Email |
| Justin Young | | Email Address Redacted | Email |
| Justin Yu | | Email Address Redacted | Email |
| Justin Zeigler | | Email Address Redacted | Email |
| Justin Zellars | | Email Address Redacted | Email |
| Justin Zulauf | | Email Address Redacted | Email |
| Justina Butler | | Email Address Redacted | Email |
| Justina Colunga | | Email Address Redacted | Email |
| Justina Dee | | Email Address Redacted | Email |
| Justina Fana | | Email Address Redacted | Email |
| Justina Kodanko | | Email Address Redacted | Email |
| Justina L. Winfrey | | Email Address Redacted | Email |
| Justina Nelmar | | Email Address Redacted | Email |
| Justina Nelmar | | Email Address Redacted | Email |
| Justina Nwaogbe | | Email Address Redacted | Email |
| Justina Ralston | | Email Address Redacted | Email |
| Justina Robinson | | Email Address Redacted | Email |
| Justina Settles | | Email Address Redacted | Email |
| Justina Stubbs | | Email Address Redacted | Email |
| Justina Sy | | Email Address Redacted | Email |
| Justina Wuestefeld | | Email Address Redacted | Email |
| Justincrediblecutz | | Email Address Redacted | Email |
| Justine Amodeo | | Email Address Redacted | Email |
| Justine B. Solancho | | Email Address Redacted | Email |
| Justine Bishop | | Email Address Redacted | Email |
| Justine Conklin | | Email Address Redacted | Email |
| Justine Cuenco | | Email Address Redacted | Email |
| Justine Desjarlais | | Email Address Redacted | Email |
| Justine Dunn | | Email Address Redacted | Email |
| Justine Evert | | Email Address Redacted | Email |
| Justine Fowler | | Email Address Redacted | Email |
| Justine Fradillada | | Email Address Redacted | Email |
| Justine Framularo | | Email Address Redacted | Email |
| Justine Godoy | | Email Address Redacted | Email |
| Justine Godoy | | Email Address Redacted | Email |
| Justine Gonzalez | | Email Address Redacted | Email |
| Justine Griffiths | | Email Address Redacted | Email |
| Justine Holloway | | Email Address Redacted | Email |
| Justine Kadric | | Email Address Redacted | Email |
| Justine Keovoravongsa | | Email Address Redacted | Email |
| Justine M. Diamond | | Email Address Redacted | Email |
| Justine Pugliese | | Email Address Redacted | Email |
| Justine Rittle | | Email Address Redacted | Email |
| Justine Snyder | | Email Address Redacted | Email |
| Justine Tillman | | Email Address Redacted | Email |
| Justingregg | | Email Address Redacted | Email |
| Justinisaminger | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Justinlittle | | | Email Address Redacted | Email |
| Justin Patton | | | Email Address Redacted | Email |
| Justin Patton | | | Email Address Redacted | Email |
| Justino Alvarez | | | Email Address Redacted | Email |
| Justino Contreras | | | Email Address Redacted | Email |
| Justino Natera | | | Email Address Redacted | Email |
| Justino Rubio | | | Email Address Redacted | Email |
| Justino Silvestre, M.D. P.A. | | | Email Address Redacted | Email |
| Justin-Paul Moore | | | Email Address Redacted | Email |
| Justin'S Heating & Cooling | | | Email Address Redacted | Email |
| Justinsauctionblock | | | Email Address Redacted | Email |
| Justinschemistrytutoring.Com | | | Email Address Redacted | Email |
| Justinsdeliveries | | | Email Address Redacted | Email |
| Justinteague | | | Email Address Redacted | Email |
| Justin-Thyme LLC | | | Email Address Redacted | Email |
| Just-In-Time Communication, Inc. | | | Email Address Redacted | Email |
| Justintvmounting | | | Email Address Redacted | Email |
| Justis Construction Co., Inc. | | | Email Address Redacted | Email |
| Justme Sweets Bakery & Cafe | | | Email Address Redacted | Email |
| Justo Alvarez-Millan | | | Email Address Redacted | Email |
| Justo Andrade | | | Email Address Redacted | Email |
| Justo Castillo | | | Email Address Redacted | Email |
| Justo Castro | | | Email Address Redacted | Email |
| Justo De La Caridad Perez Capote | | | Email Address Redacted | Email |
| Justo L. Almonte | | | Email Address Redacted | Email |
| Justo Moreno | | | Email Address Redacted | Email |
| Justo Valdes | | | Email Address Redacted | Email |
| Juston Singh | | | Email Address Redacted | Email |
| Juston Transport Inc | | | Email Address Redacted | Email |
| Justpressone, Inc. | | | Email Address Redacted | Email |
| Justraymona Inc | | | Email Address Redacted | Email |
| Justt Us LLC | | | Email Address Redacted | Email |
| Justthetip Phokomon | | | Email Address Redacted | Email |
| Justun Hart | | | Email Address Redacted | Email |
| Justus Gilmore | | | Email Address Redacted | Email |
| Justus Investments Inc. | | | Email Address Redacted | Email |
| Justus Williams | | | Email Address Redacted | Email |
| Justus Williams | | | Email Address Redacted | Email |
| Justustransport | | | Email Address Redacted | Email |
| Justyn Bradley | | | Email Address Redacted | Email |
| Justyn Carey | | | Email Address Redacted | Email |
| Justyn R. Day | | | Email Address Redacted | Email |
| Justyn Suero | | | Email Address Redacted | Email |
| Justyna Merendino | | | Email Address Redacted | Email |
| Jusub Seo | | | Email Address Redacted | Email |
| Jusub Seo | | | Email Address Redacted | Email |
| Jusy Nails | | | Email Address Redacted | Email |
| Jutanhak Cosmetics Usa, Inc | | | Email Address Redacted | Email |
| Jutras Signs Inc. | | | Email Address Redacted | Email |
| Jutta Mullins | | | Email Address Redacted | Email |
| Juty Market & Whole Sale, Inc | | | Email Address Redacted | Email |
| Juvani General Trading | | | Email Address Redacted | Email |
| Juvanni Lafleur | | | Email Address Redacted | Email |
| Juve Gonzalez & Son'S, Inc. | | | Email Address Redacted | Email |
| Juve' Hair Salon LLC | | | Email Address Redacted | Email |
| Juvelyn Boyles | | | Email Address Redacted | Email |
| Juvenal Ortega | | | Email Address Redacted | Email |
| Juvenile Design Center Inc | | | Email Address Redacted | Email |
| Juvenile Shop | | | Email Address Redacted | Email |
| Juvensa LLC | | | Email Address Redacted | Email |
| Juventino Espinoza Gardening & Espinoza Rodeo | | | Email Address Redacted | Email |
| Juventino Maldonado | | | Email Address Redacted | Email |
| Juventino Martinez | | | Email Address Redacted | Email |
| Juventino Ramirez | | | Email Address Redacted | Email |
| Juventino Santizo | | | Email Address Redacted | Email |
| Juver Castillo Amaya | | | Email Address Redacted | Email |
| Juvie Macias | | | Email Address Redacted | Email |
| Juvonal Allen | | | Email Address Redacted | Email |
| Juvonal Allen | | | Email Address Redacted | Email |
| Juvone Shoulco Freeman | | | Email Address Redacted | Email |
| Juvonia Hackett | | | Email Address Redacted | Email |
| Juvy Mayrena | | | Email Address Redacted | Email |
| Juwan Suttle | | | Email Address Redacted | Email |
| Juwana Love | | | Email Address Redacted | Email |
| Juwan'S Apparel | | | Email Address Redacted | Email |
| Juwon Chambers | | | Email Address Redacted | Email |
| Juximar Petatan | | | Email Address Redacted | Email |
| Juyeon Jo | | | Email Address Redacted | Email |
| Juyhun Kim | | | Email Address Redacted | Email |
| Juyoon, Inc. | | | Email Address Redacted | Email |
| Juyoung Kim | | | Email Address Redacted | Email |
| Juzwiak Hope Services | | | Email Address Redacted | Email |
| Jv Burbujas, Corp | | | Email Address Redacted | Email |
| Jv Concrete Design | | | Email Address Redacted | Email |
| Jv Express It Inc | | | Email Address Redacted | Email |
| Jv Healthy Eats & Drinks LLC | | | Email Address Redacted | Email |
| Jv Hutchison Plumbing | | | Email Address Redacted | Email |
| Jv Innovations, LLC | | | Email Address Redacted | Email |
| Jv International Solutions Inc. | | | Email Address Redacted | Email |
| Jv Liquors Inc | | | Email Address Redacted | Email |
| Jv Masonry Inc | | | Email Address Redacted | Email |
| Jv Moore Enterprises Inc | | | Email Address Redacted | Email |
| Jv Ostrin LLC | | | Email Address Redacted | Email |
| Jv Palermo Pastry Shop Inc. | | | Email Address Redacted | Email |
| Jv Restaurants, LLC | | | Email Address Redacted | Email |
| Jv Transcription | | | Email Address Redacted | Email |
| Jva Insulation, Inc. | | | Email Address Redacted | Email |
| Jva Trim Carpentry LLC | | | Email Address Redacted | Email |
| Jvc Trucking | | | Email Address Redacted | Email |
| Jvca Transportation | | | Email Address Redacted | Email |
| Jvcf LLC | | | Email Address Redacted | Email |
| Jvdc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Jvega Service LLC | | Email Address Redacted | Email |
| Jvf Inc. | | Email Address Redacted | Email |
| Jvg+Techs | | Email Address Redacted | Email |
| Jvi Truck LLC | | Email Address Redacted | Email |
| Jvip Booking | | Email Address Redacted | Email |
| Jvj Eateries Substantial Subs Miami Lakes | | Email Address Redacted | Email |
| Jvj Food Store, Inc | | Email Address Redacted | Email |
| Jvln Studios | | Email Address Redacted | Email |
| Jvm Landscaping LLC | | Email Address Redacted | Email |
| Jvo Builders LLC | | Email Address Redacted | Email |
| Jvr Construction Corp | | Email Address Redacted | Email |
| Jvr Construction, Corp. | | Email Address Redacted | Email |
| Jvs Enterprises Corp | | Email Address Redacted | Email |
| Jw Associates, Inc. | | Email Address Redacted | Email |
| Jw Cafe & Bakery | | Email Address Redacted | Email |
| Jw Construction | | Email Address Redacted | Email |
| Jw Consulting | | Email Address Redacted | Email |
| Jw Dalrymple Residential Design Associates, Inc. | | Email Address Redacted | Email |
| Jw Design LLC | | Email Address Redacted | Email |
| Jw Electrical | | Email Address Redacted | Email |
| Jw Endodontics Pllc | | Email Address Redacted | Email |
| Jw Energy Solutions | | Email Address Redacted | Email |
| J-W Events, LLC | | Email Address Redacted | Email |
| Jw F&B LLC | | Email Address Redacted | Email |
| Jw Harris | | Email Address Redacted | Email |
| Jw Herb Healing Inc | | Email Address Redacted | Email |
| Jw Hodges Drywall Inc | | Email Address Redacted | Email |
| Jw Landscapes LLC | | Email Address Redacted | Email |
| Jw Maintenance | | Email Address Redacted | Email |
| Jw Mather & Son, LLC | | Email Address Redacted | Email |
| Jw Plumbing Inc | | Email Address Redacted | Email |
| Jw Plumbing, LLC | | Email Address Redacted | Email |
| Jw Realty Group LLC | | Email Address Redacted | Email |
| Jw Recruiting, LLC | | Email Address Redacted | Email |
| Jw Restaurant Group | | Email Address Redacted | Email |
| Jw Ross | | Email Address Redacted | Email |
| Jw Sc Realty, LLC | | Email Address Redacted | Email |
| Jw Security | | Email Address Redacted | Email |
| Jw Services LLC | | Email Address Redacted | Email |
| Jw Solutions | | Email Address Redacted | Email |
| Jw Studio Management, Inc. | | Email Address Redacted | Email |
| Jw Talent Management LLC | | Email Address Redacted | Email |
| Jw Transportation Group LLC | | Email Address Redacted | Email |
| Jw Travel, LLC | | Email Address Redacted | Email |
| Jw Tree & Land Service | | Email Address Redacted | Email |
| Jw Troupe Construction Company | | Email Address Redacted | Email |
| Jw Trucking, LLC | | Email Address Redacted | Email |
| Jw Vortex | | Email Address Redacted | Email |
| Jw Watermark Enterprises | | Email Address Redacted | Email |
| Jw. Catering LLC | | Email Address Redacted | Email |
| Jwa Home Services | | Email Address Redacted | Email |
| Jwa Landscape & Concrete | | Email Address Redacted | Email |
| Jwa Professional Auto Detailing LLC | | Email Address Redacted | Email |
| Jwags Rental LLC | | Email Address Redacted | Email |
| Jwan Buckhalter | | Email Address Redacted | Email |
| Jway Logistics And | | Email Address Redacted | Email |
| Jwb Capital Management, Inc. | | Email Address Redacted | Email |
| Jwb Services, Inc. | | Email Address Redacted | Email |
| Jwb Studios | | Email Address Redacted | Email |
| Jwc Construction | | Email Address Redacted | Email |
| Jwc Pt PC | | Email Address Redacted | Email |
| Jwconsultants LLC | | Email Address Redacted | Email |
| Jwd Design LLC | | Email Address Redacted | Email |
| Jwd Industries LLC | | Email Address Redacted | Email |
| Jwd Property Management LLC | | Email Address Redacted | Email |
| Jwd Sale&Services | | Email Address Redacted | Email |
| Jwebb, Inc | | Email Address Redacted | Email |
| Jwest Laurel Park Development, LLC | | Email Address Redacted | Email |
| Jwf Services LLC | | Email Address Redacted | Email |
| Jwg Pet Care | | Email Address Redacted | Email |
| Jwh Industries LLC | | Email Address Redacted | Email |
| J-Wise Trucking LLC | | Email Address Redacted | Email |
| Jwiz Delivery Inc | | Email Address Redacted | Email |
| Jwj Accounting LLC | | Email Address Redacted | Email |
| Jwk Rentals | | Email Address Redacted | Email |
| Jwl 4Da Kids | | Email Address Redacted | Email |
| Jwl Auto Inc | | Email Address Redacted | Email |
| Jwl Trucking LLC | | Email Address Redacted | Email |
| Jwm Group, Inc. | | Email Address Redacted | Email |
| Jwm Marketing & Web Design | | Email Address Redacted | Email |
| Jwm Restaurant Corp | | Email Address Redacted | Email |
| Jwm Sales, Inc | | Email Address Redacted | Email |
| Jwmedical LLC | | Email Address Redacted | Email |
| Jwp Design | | Email Address Redacted | Email |
| Jwp Holding Company LLC | | Email Address Redacted | Email |
| Jwr Stone Worx LLC, | | Email Address Redacted | Email |
| Jw'S Lawn Service | | Email Address Redacted | Email |
| Jws Transport, LLC | | Email Address Redacted | Email |
| Jwt Fish, LLC | | Email Address Redacted | Email |
| Jwt Foods, LLC | | Email Address Redacted | Email |
| Jwt Partners Lp | | Email Address Redacted | Email |
| Jwt, LLC | | Email Address Redacted | Email |
| Jwugrad LLC | | Email Address Redacted | Email |
| Jxj Barnes Enterprises, Inc. | | Email Address Redacted | Email |
| Jxl Trading Inc, | | Email Address Redacted | Email |
| Jy Education Inc | | Email Address Redacted | Email |
| Jy Financial, LLC | | Email Address Redacted | Email |
| Jy Inc | | Email Address Redacted | Email |
| Jy Kwon Inc | | Email Address Redacted | Email |
| Jy Merchandise Inc | | Email Address Redacted | Email |
| Jy Sunshine Corp | | Email Address Redacted | Email |
| Jy World Flower Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Jyaa Inc | | | Email Address Redacted | Email |
| Jyce Toure | | | Email Address Redacted | Email |
| Jye John Paul Consulting | | | Email Address Redacted | Email |
| Jyexpress | | | Email Address Redacted | Email |
| Jyh | | | Email Address Redacted | Email |
| Jyh | | | Email Address Redacted | Email |
| Jyh | | | Email Address Redacted | Email |
| Jyh C Chang,M.D. Inc | | | Email Address Redacted | Email |
| Jyima Ofori Atta | | | Email Address Redacted | Email |
| Jyima Ofori-Atta | | | Email Address Redacted | Email |
| Jyjn Investment LLC | | | Email Address Redacted | Email |
| Jyl Krohn | | | Email Address Redacted | Email |
| Jyla Corporation | | | Email Address Redacted | Email |
| Jylan Joseph | | | Email Address Redacted | Email |
| Jyliann Davis | | | Email Address Redacted | Email |
| Jym Holdings LLC | | | Email Address Redacted | Email |
| Jymil Baker | | | Email Address Redacted | Email |
| Jyming Wang, M.D. P.C. | | | Email Address Redacted | Email |
| Jymmy'S Carpet LLC | | | Email Address Redacted | Email |
| Jynx Productions | | | Email Address Redacted | Email |
| Jyothi Kanderao | | | Email Address Redacted | Email |
| Jyoti Gaur | | | Email Address Redacted | Email |
| Jyoti Goomar | | | Email Address Redacted | Email |
| Jyoti Indian Cuisine | | | Email Address Redacted | Email |
| Jyoti Khatwani | | | Email Address Redacted | Email |
| Jyoti Patel | | | Email Address Redacted | Email |
| Jyoti R Shah, Dds Inc | | | Email Address Redacted | Email |
| Jyoti Rays, Inc. | | | Email Address Redacted | Email |
| Jyoti Yelagalawadi | | | Email Address Redacted | Email |
| Jyotin Gambhir | | | Email Address Redacted | Email |
| Jyotshna Rawal | | | Email Address Redacted | Email |
| Jyp Inc | | | Email Address Redacted | Email |
| Jyrgal Ibraim | | | Email Address Redacted | Email |
| Jyrome Richmond | | | Email Address Redacted | Email |
| Jys Group, Inc. | | | Email Address Redacted | Email |
| Jyteria Sherrod | | | Email Address Redacted | Email |
| Jyw Holdings LLC | | | Email Address Redacted | Email |
| Jyyc Corporation | | | Email Address Redacted | Email |
| Jz Auto Worx LLC | | | Email Address Redacted | Email |
| Jz Automotive LLC | | | Email Address Redacted | Email |
| Jz Construction, Inc | | | Email Address Redacted | Email |
| Jz Inc | | | Email Address Redacted | Email |
| Jz Interior Finishing LLC | | | Email Address Redacted | Email |
| Jz Trucking Repair Inc. | | | Email Address Redacted | Email |
| Jz Vacation Rentals LLC | 7185 Manchester Road | Maplewood, MO 63143 | | First Class Mail |
| Jz Vacation Rentals LLC | | | Email Address Redacted | Email |
| Jzd Vending LLC | | | Email Address Redacted | Email |
| Jzinvestmentservinc | | | Email Address Redacted | Email |
| Jzt Dance & Yoga | | | Email Address Redacted | Email |
| K & A Advisors LLC | | | Email Address Redacted | Email |
| K & A Company | | | Email Address Redacted | Email |
| K & A Company 2 | | | Email Address Redacted | Email |
| K & A Convenience Stores Inc | | | Email Address Redacted | Email |
| K & A Couriers LLC | | | Email Address Redacted | Email |
| K & A Engineering, Inc | | | Email Address Redacted | Email |
| K & A Home Improvements | | | Email Address Redacted | Email |
| K & A Installations, LLC | | | Email Address Redacted | Email |
| K & A Logistics Plus Inc | | | Email Address Redacted | Email |
| K & A Properties | | | Email Address Redacted | Email |
| K & A Tranz LLC | | | Email Address Redacted | Email |
| K & Associates | | | Email Address Redacted | Email |
| K & B Insurance Services LLC | | | Email Address Redacted | Email |
| K & B Management LLC, | 6975 Campground Rd | Denver, NC 28037 | | First Class Mail |
| K & B Partners | | | Email Address Redacted | Email |
| K & B Transport Solutions LLC | | | Email Address Redacted | Email |
| K & B Trash, | | | Email Address Redacted | Email |
| K & B Welding & Machine Shop, Inc | | | Email Address Redacted | Email |
| K & C Fashion Inc | | | Email Address Redacted | Email |
| K & C Final Touch Preservation LLC | | | Email Address Redacted | Email |
| K & C Partners LLC | | | Email Address Redacted | Email |
| K & C Realty Company LLC | | | Email Address Redacted | Email |
| K & Cho, Inc. | | | Email Address Redacted | Email |
| K & D Chinese Fast Food Restaurant, Inc. | | | Email Address Redacted | Email |
| K & D Corporation | | | Email Address Redacted | Email |
| K & D Electric | | | Email Address Redacted | Email |
| K & D Hair Studio | | | Email Address Redacted | Email |
| K & D Inter. Jewelry Inc | | | Email Address Redacted | Email |
| K & D Restaurant, Inc. | | | Email Address Redacted | Email |
| K & D Trucking, LLC | | | Email Address Redacted | Email |
| K & D Vision Enterprises, Inc. | | | Email Address Redacted | Email |
| K & D Warner Electric | | | Email Address Redacted | Email |
| K & E Hankerson Enterprises, Inc. | | | Email Address Redacted | Email |
| K & F Construction Inc | | | Email Address Redacted | Email |
| K & F Nails Spa Inc | | | Email Address Redacted | Email |
| K & G Sales Inc | | | Email Address Redacted | Email |
| K & G Services, Inc | | | Email Address Redacted | Email |
| K & G Trans | | | Email Address Redacted | Email |
| K & H Doughnuts 2013 LLC | | | Email Address Redacted | Email |
| K & H Express LLC | | | Email Address Redacted | Email |
| K & H Express Mart Inc | | | Email Address Redacted | Email |
| K & H Services Of Pinellas, LLC | | | Email Address Redacted | Email |
| K & H Wine & Spirits Inc. | | | Email Address Redacted | Email |
| K & House Architects, Inc. | | | Email Address Redacted | Email |
| K & I Marketing & Consulting Inc | | | Email Address Redacted | Email |
| K & J Ag Services Inc | | | Email Address Redacted | Email |
| K & J Auto Collision Inc | | | Email Address Redacted | Email |
| K & J Johnson LLC | | | Email Address Redacted | Email |
| K & J Landscaping | | | Email Address Redacted | Email |
| K & J Services Inc | | | Email Address Redacted | Email |
| K & J Trucking Long Haul, | | | Email Address Redacted | Email |
| K & K All In One | | | Email Address Redacted | Email |
| K & K Braiding | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| K & K Chae Development, Inc. | | Email Address Redacted | Email |
| K & K Contractors, Inc | | Email Address Redacted | Email |
| K & K Excavating, Inc. | | Email Address Redacted | Email |
| K & K Express Mart Inc | | Email Address Redacted | Email |
| K & K International Cuisines Inc. | | Email Address Redacted | Email |
| K & K Lawn & Landscaping, LLC | | Email Address Redacted | Email |
| K & K Nails Braids & Barber Salon LLC | | Email Address Redacted | Email |
| K & K Quality Solutions | | Email Address Redacted | Email |
| K & K Scott Exoress LLC | | Email Address Redacted | Email |
| K & K Services | | Email Address Redacted | Email |
| K & K Tax And Accounting Services | | Email Address Redacted | Email |
| K & K Total Logistics | | Email Address Redacted | Email |
| K & K Towing, Transportation & Marine Services LLC | | Email Address Redacted | Email |
| K & K Transports LLC | | Email Address Redacted | Email |
| K & K Truck Services LLC | | Email Address Redacted | Email |
| K & K Wireless Inc | | Email Address Redacted | Email |
| K & L Audio Visual Creations | | Email Address Redacted | Email |
| K & L Car Wash Inc | | Email Address Redacted | Email |
| K & L Field Services | | Email Address Redacted | Email |
| K & L Transport | | Email Address Redacted | Email |
| K & M Beauty Supply Inc | | Email Address Redacted | Email |
| K & M Bookkeeping & Tax Services | | Email Address Redacted | Email |
| K & M Credit Resolutions LLC | | Email Address Redacted | Email |
| K & M Dental | | Email Address Redacted | Email |
| K & M Investors | | Email Address Redacted | Email |
| K & M Room & Board | | Email Address Redacted | Email |
| K & M Trans Corp | | Email Address Redacted | Email |
| K & M Transport LLC | | Email Address Redacted | Email |
| K & M Trucking Inc | | Email Address Redacted | Email |
| K & M Worldwide, | | Email Address Redacted | Email |
| K & N Foreign Auto Service, Inc | | Email Address Redacted | Email |
| K & N Gifts Inc | | Email Address Redacted | Email |
| K & N Of Mt Dora LLC | | Email Address Redacted | Email |
| K & N Services & Trucking LLC | | Email Address Redacted | Email |
| K & Nancy'S Nails | | Email Address Redacted | Email |
| K & P Nail Art Corp | | Email Address Redacted | Email |
| K & P Realty Services Inc | | Email Address Redacted | Email |
| K & R Enterprises | | Email Address Redacted | Email |
| K & R Food Corp | | Email Address Redacted | Email |
| K & R Holdings Group Inc | | Email Address Redacted | Email |
| K & R Of Nashville | | Email Address Redacted | Email |
| K & R Services Inc | | Email Address Redacted | Email |
| K & S Developments LLC | | Email Address Redacted | Email |
| K & S Distributor Inc | | Email Address Redacted | Email |
| K & S Electric Co | | Email Address Redacted | Email |
| K & S Home Care Inc | | Email Address Redacted | Email |
| K & S Medicinals | | Email Address Redacted | Email |
| K & S Quick Serve LLC. | | Email Address Redacted | Email |
| K & S Salon Inc | | Email Address Redacted | Email |
| K & S Services | | Email Address Redacted | Email |
| K & S Trading Group | | Email Address Redacted | Email |
| K & S Transport, Inc. | | Email Address Redacted | Email |
| K & S Trucking LLC | | Email Address Redacted | Email |
| K & S Vent Hood Carpet Cleaning | | Email Address Redacted | Email |
| K & T Enterprise LLC. | 5865 Ridgeway Center Pkwy | Memphis, TN 38120 | First Class Mail |
| K & T Machine & Welding, Inc. | | Email Address Redacted | Email |
| K & T Pizza Corp | | Email Address Redacted | Email |
| K & T Transportation Services Inc | | Email Address Redacted | Email |
| K & T Trucking | | Email Address Redacted | Email |
| K & T Xpo, Inc | | Email Address Redacted | Email |
| K & V Painting | | Email Address Redacted | Email |
| K & V Underground Inc | | Email Address Redacted | Email |
| K & W Dairy | | Email Address Redacted | Email |
| K & W Engineering Solutions LLC | | Email Address Redacted | Email |
| K & W Enterprize L.L.C | | Email Address Redacted | Email |
| K & W Equipment Solutions Inc. | | Email Address Redacted | Email |
| K & W Farms Of Virginia LLC | | Email Address Redacted | Email |
| K & W Humble Beginning Enterprises LLC | | Email Address Redacted | Email |
| K & W Recovery Central Florida LLC | | Email Address Redacted | Email |
| K & X Restaurant Investments | | Email Address Redacted | Email |
| K & Y Solution LLC | | Email Address Redacted | Email |
| K .O Transport , Llc | | Email Address Redacted | Email |
| K + B Deli Inc | | Email Address Redacted | Email |
| K Asare Construction | | Email Address Redacted | Email |
| K Ashok Md Pc | | Email Address Redacted | Email |
| K Audio/Video Production Services | | Email Address Redacted | Email |
| K Auto Body Repair | | Email Address Redacted | Email |
| K Auto Repair Inc. | | Email Address Redacted | Email |
| K Auto Stereo | | Email Address Redacted | Email |
| K B Appraisal Inc | | Email Address Redacted | Email |
| K B H Property Group Inc | | Email Address Redacted | Email |
| K Bailey Bookkeeping | | Email Address Redacted | Email |
| K Bailey Farm LLC | | Email Address Redacted | Email |
| K Bakari Baker Unlimited LLC | | Email Address Redacted | Email |
| K Bar | | Email Address Redacted | Email |
| K Bargain Store Incorporated | | Email Address Redacted | Email |
| K Batista Trucking Inc | | Email Address Redacted | Email |
| K Beauty | | Email Address Redacted | Email |
| K Beauty Supply Store Inc | | Email Address Redacted | Email |
| K Bright Management LLC | | Email Address Redacted | Email |
| K Builders Inc | | Email Address Redacted | Email |
| K Butler Electric | | Email Address Redacted | Email |
| K C Assembly Inc. | | Email Address Redacted | Email |
| K C Hotrod Repair | | Email Address Redacted | Email |
| K Care Kids | | Email Address Redacted | Email |
| K Charles Mogray Jr | | Email Address Redacted | Email |
| K Cicchetti Sales | | Email Address Redacted | Email |
| K Cleaners & Laundry Inc | | Email Address Redacted | Email |
| K Collection Inc | | Email Address Redacted | Email |
| K Couture Boutique | | Email Address Redacted | Email |
| K Crenshaw Trucking | | Email Address Redacted | Email |
| K D Unlimited LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| K Daniel Rose Md | | Email Address Redacted | Email |
| K Dheere Trucking LLC | | Email Address Redacted | Email |
| K Diamond Enterprises, LLC | | Email Address Redacted | Email |
| K E Kolomaznik LLC | | Email Address Redacted | Email |
| K F Associates | | Email Address Redacted | Email |
| K Farah Daie | | Email Address Redacted | Email |
| K- Fashio | | Email Address Redacted | Email |
| K G Trucking | | Email Address Redacted | Email |
| K Gordon Construction Inc | | Email Address Redacted | Email |
| K H S Mobile Inc | | Email Address Redacted | Email |
| K Hanrahan Enterprises Inc. | | Email Address Redacted | Email |
| K Hruneni LLC | | Email Address Redacted | Email |
| K I Collision | | Email Address Redacted | Email |
| K Interiors LLC | | Email Address Redacted | Email |
| K J Cleaning Service | | Email Address Redacted | Email |
| K J Wisniewski Dds Sc | | Email Address Redacted | Email |
| K Jam Productions | | Email Address Redacted | Email |
| K Jeff Pontius | | Email Address Redacted | Email |
| K Jewelry & Watches | | Email Address Redacted | Email |
| K J'S Lawn Service | | Email Address Redacted | Email |
| K.K.A.R.S. Inc | | Email Address Redacted | Email |
| K Kidz Lounge LLC | | Email Address Redacted | Email |
| K Kloset & More | | Email Address Redacted | Email |
| K Kong Designs, LLC | | Email Address Redacted | Email |
| K L Pizza, LLC Dba Domino'S Pizza | | Email Address Redacted | Email |
| K Langley Photography | | Email Address Redacted | Email |
| K Larson | | Email Address Redacted | Email |
| K M Soldano LLC | | Email Address Redacted | Email |
| K Mall Group Inc | | Email Address Redacted | Email |
| K Mark Simons Pc | | Email Address Redacted | Email |
| K Mark Simons, Pc Lacey & Simons Cpas | | Email Address Redacted | Email |
| K Martial Art Inc | | Email Address Redacted | Email |
| K Maven Law | | Email Address Redacted | Email |
| K Mir LLC | | Email Address Redacted | Email |
| K N Jones Grp LLC | | Email Address Redacted | Email |
| K Nail | | Email Address Redacted | Email |
| K Nails & Spa Inc. | | Email Address Redacted | Email |
| K Nails Beauty Center LLC | | Email Address Redacted | Email |
| K Nails LLC | | Email Address Redacted | Email |
| K Nails Of Kissimmee LLC | | Email Address Redacted | Email |
| K Nails Of Kissimmee LLC | | Email Address Redacted | Email |
| K Nails Of South Tampa Inc. | | Email Address Redacted | Email |
| K Nine Inc | | Email Address Redacted | Email |
| K One Salon | | Email Address Redacted | Email |
| K Oriental Food To Go | | Email Address Redacted | Email |
| K P Automotive LLC | | Email Address Redacted | Email |
| K P Professional Janitorial Services | | Email Address Redacted | Email |
| K P Spirits | | Email Address Redacted | Email |
| K Pantry Mart | | Email Address Redacted | Email |
| K Pop Beauty Iii Inc. | | Email Address Redacted | Email |
| K Pop Beauty Inc. | | Email Address Redacted | Email |
| K Pop Beauty V Inc. | | Email Address Redacted | Email |
| K Pop Beauty Vi Inc. | | Email Address Redacted | Email |
| K Primary Care & Medical Nutrition Center | | Email Address Redacted | Email |
| K Pro Group Inc | | Email Address Redacted | Email |
| K Pro LLC | | Email Address Redacted | Email |
| K Quintana Copr | | Email Address Redacted | Email |
| K R Balfour Enterprise LLC | | Email Address Redacted | Email |
| K R Petroleum, LLC | | Email Address Redacted | Email |
| K Renee & Company | | Email Address Redacted | Email |
| K S Cottrell Express | | Email Address Redacted | Email |
| K S Golden Inc | | Email Address Redacted | Email |
| K S Plus Inc | | Email Address Redacted | Email |
| K S Salon Suites | | Email Address Redacted | Email |
| K S Seed LLC | | Email Address Redacted | Email |
| K Scott Cpa Inc | | Email Address Redacted | Email |
| K Sledge | | Email Address Redacted | Email |
| K Sports & Entertainment LLC | | Email Address Redacted | Email |
| K Street Capital LLC | | Email Address Redacted | Email |
| K Styles Hair | | Email Address Redacted | Email |
| K T Nails Inc | | Email Address Redacted | Email |
| K Tax Services | | Email Address Redacted | Email |
| K Team | | Email Address Redacted | Email |
| K Tile & Marble | | Email Address Redacted | Email |
| K Tran LLC | | Email Address Redacted | Email |
| K Vision Group Inc. | | Email Address Redacted | Email |
| K Vision Properties | | Email Address Redacted | Email |
| K W Davis Inc. | | Email Address Redacted | Email |
| K W Good Luck Market LLC | | Email Address Redacted | Email |
| K Weaver Properties LLC | | Email Address Redacted | Email |
| K Whatley Enterprise | | Email Address Redacted | Email |
| K Y C Painting Inc | | Email Address Redacted | Email |
| K Young Co | | Email Address Redacted | Email |
| K Z P Inc | | Email Address Redacted | Email |
| K&A Construction Ltd | | Email Address Redacted | Email |
| K&A. Inc. | | Email Address Redacted | Email |
| K&A Nationwide Transportation LLC | | Email Address Redacted | Email |
| K&A Realtor Inc | | Email Address Redacted | Email |
| K&B Beauty Inc | | Email Address Redacted | Email |
| K&B Cigars. Inc | | Email Address Redacted | Email |
| K&B Rodriguez Corp | | Email Address Redacted | Email |
| K&B Solutions | | Email Address Redacted | Email |
| K&C Hair Inc | | Email Address Redacted | Email |
| K&C Happy Plus LLC | | Email Address Redacted | Email |
| K&C Junco Deli Market I LLC | | Email Address Redacted | Email |
| K&C Sand Inc | | Email Address Redacted | Email |
| K&C Services | | Email Address Redacted | Email |
| K&C Trucking LLC | | Email Address Redacted | Email |
| K&D Electric LLC | | Email Address Redacted | Email |
| K&D Enterprises | | Email Address Redacted | Email |
| K&D Poultry | | Email Address Redacted | Email |
| K&D Tires Service Corp | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| K&D'S Professional Touch Inc. | | Email Address Redacted | Email |
| K&E Lawn Services, Inc | | Email Address Redacted | Email |
| K&E Tax & Business Services | | Email Address Redacted | Email |
| K&F Brothers Corp | | Email Address Redacted | Email |
| K&F Enterprises Inc | | Email Address Redacted | Email |
| K&F Enterprises Inc. | | Email Address Redacted | Email |
| K&F Taxes LLC | | Email Address Redacted | Email |
| K&G Electrical Contractors Inc. | | Email Address Redacted | Email |
| K&H Entertainment Inc | | Email Address Redacted | Email |
| K&I Beauty, LLC | | Email Address Redacted | Email |
| K&I Remodeling, | | Email Address Redacted | Email |
| K&J 1004 LLC | | Email Address Redacted | Email |
| K&J Home Services LLC | | Email Address Redacted | Email |
| K&J Logistics LLC | | Email Address Redacted | Email |
| K&J Salon | | Email Address Redacted | Email |
| K&J Transport | | Email Address Redacted | Email |
| K&J Transport LLC | | Email Address Redacted | Email |
| K&J Transportation LLC | | Email Address Redacted | Email |
| K&J Trucking | | Email Address Redacted | Email |
| K&K Cattle | | Email Address Redacted | Email |
| K&K Communications Inc | | Email Address Redacted | Email |
| K&K Delivery Inc | | Email Address Redacted | Email |
| K&K Fitness LLC | | Email Address Redacted | Email |
| K&K Jhotshot Trucking LLC | | Email Address Redacted | Email |
| K&K Lee Investment LLC | | Email Address Redacted | Email |
| K&K Mechanical, LLC | | Email Address Redacted | Email |
| K&K Medicine | | Email Address Redacted | Email |
| K&K Multiservice | | Email Address Redacted | Email |
| K&K Professional Services | | Email Address Redacted | Email |
| K&K United Corp | | Email Address Redacted | Email |
| K&L Electric Inc | | Email Address Redacted | Email |
| K&L Orchards, Inc. | | Email Address Redacted | Email |
| K&L Pressure Washing & Mobile Detailing LLC | | Email Address Redacted | Email |
| K&L Ranchlands | | Email Address Redacted | Email |
| K&L Sushi House Inc | | Email Address Redacted | Email |
| K&M Appliance Center LLC | | Email Address Redacted | Email |
| K&M Associates Inc | | Email Address Redacted | Email |
| K&M Boat Service, LLC | | Email Address Redacted | Email |
| K&M Commercial Cleaning Services | | Email Address Redacted | Email |
| K&M Gerike Construction LLC | | Email Address Redacted | Email |
| K&M Health LLC | | Email Address Redacted | Email |
| K&M Jackson Enterprises LLC D/B/A Kids Of Valor Ac, | | Email Address Redacted | Email |
| K&M Pest Solutions Inc. | | Email Address Redacted | Email |
| K&M Transport Inc | | Email Address Redacted | Email |
| K&N Labels Inc. | | Email Address Redacted | Email |
| K&P Small Engine Repair | | Email Address Redacted | Email |
| K&P Stop N Shop, Inc | | Email Address Redacted | Email |
| K&S 123 Corp. | | Email Address Redacted | Email |
| K&S Cleaning Service L.L.C. | | Email Address Redacted | Email |
| K&S Enterprise Of Kansas City, Inc | | Email Address Redacted | Email |
| K&S Equipment Corp. | | Email Address Redacted | Email |
| K&S Grocery LLC | | Email Address Redacted | Email |
| K&S One Trading Inc | | Email Address Redacted | Email |
| K&S Realtors LLC | | Email Address Redacted | Email |
| K&Staxservices | | Email Address Redacted | Email |
| K&T Cab LLC | | Email Address Redacted | Email |
| K&T Nails | | Email Address Redacted | Email |
| K&W Cleaning | | Email Address Redacted | Email |
| K&W German Motors | | Email Address Redacted | Email |
| K&Z Duct Work, Inc | | Email Address Redacted | Email |
| K&Z Enterprises | | Email Address Redacted | Email |
| K, Juliet | Address Redacted | | First Class Mail |
| K. & C. Inc | | Email Address Redacted | Email |
| K. Alden Gray Dds Pllc | | Email Address Redacted | Email |
| K. Alexander Armstead, Ltd | | Email Address Redacted | Email |
| K. Bailey Beauty Supply Inc. | | Email Address Redacted | Email |
| K. Botchey LLC | | Email Address Redacted | Email |
| K. Burrell Insurance Group LLC | | Email Address Redacted | Email |
| K. D. Did, Inc | | Email Address Redacted | Email |
| K. Dickinson Enterprises, Inc. | | Email Address Redacted | Email |
| K. E Landrus & Associates | | Email Address Redacted | Email |
| K. Harris Auto Detailing & Pressure Washing Service | | Email Address Redacted | Email |
| K. Havanki Home Services LLC | | Email Address Redacted | Email |
| K. Judith Lane, Pllc | | Email Address Redacted | Email |
| K. K. Mehta Cpa P.C | | Email Address Redacted | Email |
| K. Mokhtarian Consulting | | Email Address Redacted | Email |
| K. Nichols Butterbaugh Architect, Inc | | Email Address Redacted | Email |
| K. Pearl Corporation | | Email Address Redacted | Email |
| K. Ravn Design | | Email Address Redacted | Email |
| K. Remington Kramer Inc. | | Email Address Redacted | Email |
| K. Smith Interiors | | Email Address Redacted | Email |
| K. Turner Legal Practice | | Email Address Redacted | Email |
| K.A. Lighting Inc | | Email Address Redacted | Email |
| K.A.A.P.Y. & Co., Inc. | | Email Address Redacted | Email |
| K.A.L.M. LLC | | Email Address Redacted | Email |
| K.A.R.S. | | Email Address Redacted | Email |
| K.B Beautician | | Email Address Redacted | Email |
| K.C. International Medical Scientific Supply | | Email Address Redacted | Email |
| K.C. Morris Inc | | Email Address Redacted | Email |
| K.C.Wilson Transport L.L.C, | | Email Address Redacted | Email |
| K.D. Kelley Auto Sales | | Email Address Redacted | Email |
| K.E. Miller Engineering, P.A. | | Email Address Redacted | Email |
| K.E.R Construction LLC | | Email Address Redacted | Email |
| K.F.Shostak, Inc. | | Email Address Redacted | Email |
| K.G. Hughes & Associates, LLC | | Email Address Redacted | Email |
| K.I.S.S. Dental Carepllc | | Email Address Redacted | Email |
| K.J. Lindloff Enterprises | | Email Address Redacted | Email |
| K.K. Distributors Inc | | Email Address Redacted | Email |
| K.L. Consulting Associates, LLC | | Email Address Redacted | Email |
| K.Lee Esthetics, LLC | | Email Address Redacted | Email |
| K.M. Davies Co., Inc. | | Email Address Redacted | Email |
| K.M. Witcher, Cpa, P.C. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| K.O. Management, Inc. | | | Email Address Redacted | Email |
| K.O.P Logistics LLC | | | Email Address Redacted | Email |
| K.R.M. Electric Inc. | | | Email Address Redacted | Email |
| K.R.T. Aviation LLC | | | Email Address Redacted | Email |
| K.S.R. X-Ray Supplies Inc. | | | Email Address Redacted | Email |
| K.T. Professional Interiors Inc. | | | Email Address Redacted | Email |
| K.U.S.H Jewels, Inc | | | Email Address Redacted | Email |
| K.Y. Lee Cut Inc | | | Email Address Redacted | Email |
| K1 Realty Group | | | Email Address Redacted | Email |
| K2 Design Group | | | Email Address Redacted | Email |
| K2 Fitness Corp | | | Email Address Redacted | Email |
| K2 Horizons | | | Email Address Redacted | Email |
| K2 It Audit LLC | | | Email Address Redacted | Email |
| K-2 L, Inc | | | Email Address Redacted | Email |
| K2 Limousine | | | Email Address Redacted | Email |
| K2 Machining, Inc. | | | Email Address Redacted | Email |
| K2 Management Companies, Inc. | | | Email Address Redacted | Email |
| K2 Photography | | | Email Address Redacted | Email |
| K2 Salon & Spa Inc | | | Email Address Redacted | Email |
| K2 Sign & Design | | | Email Address Redacted | Email |
| K2 Technical Directions | | | Email Address Redacted | Email |
| K2Ce2, LLC | | | Email Address Redacted | Email |
| K2D Capital | | | Email Address Redacted | Email |
| K2M Conference Interpreting | | | Email Address Redacted | Email |
| K2P Delices LLC | | | Email Address Redacted | Email |
| K2Pmg Inc | | | Email Address Redacted | Email |
| K3 Electrical Technologies, Inc. | | | Email Address Redacted | Email |
| K3 Integrations, LLC | | | Email Address Redacted | Email |
| K-3 Technologies | | | Email Address Redacted | Email |
| K5 Business & Professional Services LLC | | | Email Address Redacted | Email |
| K5 Consulting LLC | | | Email Address Redacted | Email |
| K5 Landscaping, Inc. | | | Email Address Redacted | Email |
| K5 Logistics LLC | | | Email Address Redacted | Email |
| K6 Advisory Group LLC | | | Email Address Redacted | Email |
| K7Enterprises | | | Email Address Redacted | Email |
| K8'S K-9 Club, LLC | | | Email Address Redacted | Email |
| K9 Advanced Dog Training | | | Email Address Redacted | Email |
| K9 Boot Camp LLC | | | Email Address Redacted | Email |
| K9 Einsteins Dog Training | | | Email Address Redacted | Email |
| K-9 Factor LLC | | | Email Address Redacted | Email |
| K-9 Solutions Inc | | | Email Address Redacted | Email |
| K9 Trucking Inc | | | Email Address Redacted | Email |
| Ka C Fung | | | Email Address Redacted | Email |
| K-A Carpet Cleaning | | | Email Address Redacted | Email |
| Ka Enterprise LLC | | | Email Address Redacted | Email |
| Ka Kit Lee | | | Email Address Redacted | Email |
| Ka Lo | | | Email Address Redacted | Email |
| Ka Mainul Ziku | | | Email Address Redacted | Email |
| Ka Marks Realty LLC | | | Email Address Redacted | Email |
| Ka Pai | | | Email Address Redacted | Email |
| Ka Salon Services Inc | | | Email Address Redacted | Email |
| Ka Trent & Associates | | | Email Address Redacted | Email |
| Ka&Son Transportation | | | Email Address Redacted | Email |
| Kaab United LLC | | | Email Address Redacted | Email |
| Kaakeproperties | | | Email Address Redacted | Email |
| Kaakyire Danso | | | Email Address Redacted | Email |
| Kaapana, Robert | | | Email Address Redacted | Email |
| Kaar Industries Inc. | | | Email Address Redacted | Email |
| Kaarin Mull | | | Email Address Redacted | Email |
| Kaarta, Inc | | | Email Address Redacted | Email |
| Kaas Construction | | | Email Address Redacted | Email |
| Kaat Inc | | | Email Address Redacted | Email |
| Kaatji Gomez | | | Email Address Redacted | Email |
| Kaatji Gomez | | | Email Address Redacted | Email |
| Kaave Kashefi | | | Email Address Redacted | Email |
| Kab Group Inc | | | Email Address Redacted | Email |
| Kab Logistics LLC | | | Email Address Redacted | Email |
| Kabab N More | | | Email Address Redacted | Email |
| Kabadas Trans LLC | | | Email Address Redacted | Email |
| Kabal Virk | | | Email Address Redacted | Email |
| Kabam | | | Email Address Redacted | Email |
| Kabb Construction Inc | | | Email Address Redacted | Email |
| Kabba Jaiteh | | | Email Address Redacted | Email |
| Kabbage User | | | Email Address Redacted | Email |
| Kabban Investment Group Inc | | | Email Address Redacted | Email |
| Kabco LLC | | | Email Address Redacted | Email |
| Kabec LLC | | | Email Address Redacted | Email |
| Kabia Siaka | | | Email Address Redacted | Email |
| Kabidal Delivery, Inc. | | | Email Address Redacted | Email |
| Kabir Ahmed | | | Email Address Redacted | Email |
| Kabir Frutos Bonache | | | Email Address Redacted | Email |
| Kabir Jaspal | | | Email Address Redacted | Email |
| Kabir Javaid | | | Email Address Redacted | Email |
| Kabir M Hussain | | | Email Address Redacted | Email |
| Kabir Mozhda | | | Email Address Redacted | Email |
| Kabir Trucks LLC | | | Email Address Redacted | Email |
| Kabirul Alam | | | Email Address Redacted | Email |
| Kabirul Hoque | | | Email Address Redacted | Email |
| Kabloom LLC | | | Email Address Redacted | Email |
| Kabob & Grill Inc | | | Email Address Redacted | Email |
| Kabob Grille LLC | | | Email Address Redacted | Email |
| Kabob Shack Corp | | | Email Address Redacted | Email |
| Kabob Station Inc | | | Email Address Redacted | Email |
| Kabone Trading | | | Email Address Redacted | Email |
| Kaboodle Home Store | | | Email Address Redacted | Email |
| Kaboodles Kafe | | | Email Address Redacted | Email |
| Kaboom Entertainment Inc | | | Email Address Redacted | Email |
| Kaboom Party Hall | | | Email Address Redacted | Email |
| Kabore Jeanpierr | | | Email Address Redacted | Email |
| Kabp One LLC, | | | Email Address Redacted | Email |
| Kabray Rockwood | | | Email Address Redacted | Email |
| Kabrias Boutique | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kabriesha Clark | | Email Address Redacted | Email |
| Kabroul Walker | | Email Address Redacted | Email |
| Kabs 4 Kidz, LLC | | Email Address Redacted | Email |
| Kabs Tumbling & Fitness, | | Email Address Redacted | Email |
| Kabsocial | | Email Address Redacted | Email |
| Kabugel, LLC | | Email Address Redacted | Email |
| Kabuki Group | | Email Address Redacted | Email |
| Kabuki Kingstown Corp | | Email Address Redacted | Email |
| Kac Associates | | Email Address Redacted | Email |
| Kac Fitness LLC | | Email Address Redacted | Email |
| Kacc Services LLC | | Email Address Redacted | Email |
| Kace Boyer | | Email Address Redacted | Email |
| Kace Face Promotions | | Email Address Redacted | Email |
| Kacey Evans | | Email Address Redacted | Email |
| Kacey Morell | | Email Address Redacted | Email |
| Kacey Parker | | Email Address Redacted | Email |
| Kacey Serkes | | Email Address Redacted | Email |
| Kachemak Marine Haul Out Services | | Email Address Redacted | Email |
| Kachina Fleet | | Email Address Redacted | Email |
| Kachol Welavan Inc Brides Of America Miami | | Email Address Redacted | Email |
| Kaci Allgood | | Email Address Redacted | Email |
| Kaci Alterici | | Email Address Redacted | Email |
| Kaci Groves | | Email Address Redacted | Email |
| Kaci Kovich | | Email Address Redacted | Email |
| Kacidy Sheppard | | Email Address Redacted | Email |
| Kacie Luckett | | Email Address Redacted | Email |
| Kacie Martinucci | | Email Address Redacted | Email |
| Kacie Whiten | | Email Address Redacted | Email |
| Kacie'S Cleaning | | Email Address Redacted | Email |
| Kacprowicz Construction | | Email Address Redacted | Email |
| Kac'S Transport, Llc | | Email Address Redacted | Email |
| Kacy Carlsen | | Email Address Redacted | Email |
| Kacy Carlsen | | Email Address Redacted | Email |
| Kacy Elisarraras Construction, Inc. | | Email Address Redacted | Email |
| Kaczmarzyk Agency, Inc | | Email Address Redacted | Email |
| Kad | | Email Address Redacted | Email |
| Kad Group, LLC | | Email Address Redacted | Email |
| Kadada, LLC | | Email Address Redacted | Email |
| Kadafi Louis | | Email Address Redacted | Email |
| Kadar Realty Inc | | Email Address Redacted | Email |
| Kadarba Phokomon | | Email Address Redacted | Email |
| Kadarious Lacy | | Email Address Redacted | Email |
| Kaddah LLC Dba Anytime Fitness | | Email Address Redacted | Email |
| Kaddour Custom Furniture Inc. | | Email Address Redacted | Email |
| Kaddy Guttanation Musik LLC | | Email Address Redacted | Email |
| Kaddy'S Computer Repair | | Email Address Redacted | Email |
| Kade Bailey | | Email Address Redacted | Email |
| Kade Hancock | | Email Address Redacted | Email |
| Kade Mechanical, LLC | | Email Address Redacted | Email |
| Kadeem Alston-Roman | | Email Address Redacted | Email |
| Kadeem Grant | | Email Address Redacted | Email |
| Kadeem Lowry | | Email Address Redacted | Email |
| Kadeem Stevens | | Email Address Redacted | Email |
| Kadeen Shaw | | Email Address Redacted | Email |
| Kadeen Wheeler | | Email Address Redacted | Email |
| Kadeidra M Baker | | Email Address Redacted | Email |
| Kadeija Merrill | | Email Address Redacted | Email |
| Kadeirdra Holloway . | | Email Address Redacted | Email |
| Kadejah Gainwell | | Email Address Redacted | Email |
| Kadella Diamonds Inc | | Email Address Redacted | Email |
| Kademere Painting Service Inc | | Email Address Redacted | Email |
| Kaden Tucker | | Email Address Redacted | Email |
| Kader Sherzoy | | Email Address Redacted | Email |
| Kadesh Economic Partners Inc | | Email Address Redacted | Email |
| Kadeshia Griggs | | Email Address Redacted | Email |
| Kadi Correia | | Email Address Redacted | Email |
| Kadian Mcintosh | | Email Address Redacted | Email |
| Kadian Moody | | Email Address Redacted | Email |
| Kadian Preston | | Email Address Redacted | Email |
| Kadiatu Ngauja | | Email Address Redacted | Email |
| Kadicha Caridad Williams | | Email Address Redacted | Email |
| Kadijahia Williams | | Email Address Redacted | Email |
| Kadine Scott-Brandford | | Email Address Redacted | Email |
| Kadir | | Email Address Redacted | Email |
| Kadir Ayub | | Email Address Redacted | Email |
| Kadir Sertac Demirkol | | Email Address Redacted | Email |
| Kadisha Hall | | Email Address Redacted | Email |
| Kadisha Rapp M.D. P.A. | | Email Address Redacted | Email |
| Kadletz Wealth Management, LLC | | Email Address Redacted | Email |
| Kadol Adult Independent Living | | Email Address Redacted | Email |
| Kadomi Inc | | Email Address Redacted | Email |
| Kadonnie Berry | | Email Address Redacted | Email |
| Kadosh Home Care Services Corp | | Email Address Redacted | Email |
| Kadra Masonry, Corp | | Email Address Redacted | Email |
| Kadre Management | | Email Address Redacted | Email |
| Kadria Mehrens | | Email Address Redacted | Email |
| Kadriye Berna Ozbay | | Email Address Redacted | Email |
| Kady Tran | | Email Address Redacted | Email |
| Kadyrah Payne | | Email Address Redacted | Email |
| Kae Collision Center, LLC | | Email Address Redacted | Email |
| Kae Inc. | | Email Address Redacted | Email |
| Kaeding Excavation & Grading Inc | | Email Address Redacted | Email |
| Kaela Corridan | | Email Address Redacted | Email |
| Kaela Goins | | Email Address Redacted | Email |
| Kaela Jeffery | | Email Address Redacted | Email |
| Kaela Smith | | Email Address Redacted | Email |
| Kaelah Calderone | | Email Address Redacted | Email |
| Kaelee M Engelman LLC | | Email Address Redacted | Email |
| Kaeli Alva Pllc | | Email Address Redacted | Email |
| Kaelin Matthews | | Email Address Redacted | Email |
| Kaelin Tillery | | Email Address Redacted | Email |
| Kaelos Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kaelyn James | | Email Address Redacted | Email |
| Kaelynn Greene | | Email Address Redacted | Email |
| Kaenkaew Kouras | | Email Address Redacted | Email |
| Kaf Car Valet Service | | Email Address Redacted | Email |
| Kaf Services LLC | | Email Address Redacted | Email |
| Kafe Kosmos | | Email Address Redacted | Email |
| Kafe Tona Inc. | | Email Address Redacted | Email |
| Kafec LLC | | Email Address Redacted | Email |
| Kaff'S Bakery & Grocery Inc. | | Email Address Redacted | Email |
| Kafi Bolton | | Email Address Redacted | Email |
| Kafkas Law | | Email Address Redacted | Email |
| Kafondo Wendwoga Didier Martin | | Email Address Redacted | Email |
| Kafoui Ahadzi | | Email Address Redacted | Email |
| Kag Trucking LLC | | Email Address Redacted | Email |
| Kagan Tatli | | Email Address Redacted | Email |
| Kagawayaudon | | Email Address Redacted | Email |
| Kagi Productions, Inc | | Email Address Redacted | Email |
| Kagler Solutions Incorporated | | Email Address Redacted | Email |
| Kagler Solutions International LLC | | Email Address Redacted | Email |
| Kagna Chhum | | Email Address Redacted | Email |
| Kago U Inc. | | Email Address Redacted | Email |
| Kago88 Inc | | Email Address Redacted | Email |
| Kah Trading Corp | | Email Address Redacted | Email |
| Kahal Shaarei Tefillah | | Email Address Redacted | Email |
| Kahan Paul | | Email Address Redacted | Email |
| Kahanalaw, Pa | | Email Address Redacted | Email |
| Kahans Superette Inc. | | Email Address Redacted | Email |
| Kahari Williams | | Email Address Redacted | Email |
| Kahatara Pettway | | Email Address Redacted | Email |
| Kahealani Kaaihili | | Email Address Redacted | Email |
| Kaheed Cosgrove | | Email Address Redacted | Email |
| Kahei Mcrae | | Email Address Redacted | Email |
| Kahikina Kahiamoe | | Email Address Redacted | Email |
| Kahleela Chotan | | Email Address Redacted | Email |
| Kahleelah Major | | Email Address Redacted | Email |
| Kahler Enterprises Incorporated | | Email Address Redacted | Email |
| Kahlia Robertson | | Email Address Redacted | Email |
| Kahlil Ali | | Email Address Redacted | Email |
| Kahlil Byrd | | Email Address Redacted | Email |
| Kahlil Prater | | Email Address Redacted | Email |
| Kahlil Wyche | | Email Address Redacted | Email |
| Kahlon Enterprises LLC | | Email Address Redacted | Email |
| Kahlon Family Corporation | | Email Address Redacted | Email |
| Kahlon Ranch Inc | | Email Address Redacted | Email |
| Kahmara Gabri El Rideshare | | Email Address Redacted | Email |
| Kahn Asset Management, Inc | | Email Address Redacted | Email |
| Kahn Eyewear LLC | | Email Address Redacted | Email |
| Kahn, Dees, Donovan & Kahn, LLP | | Email Address Redacted | Email |
| Kahntineta Ford | | Email Address Redacted | Email |
| Kaho Investment LLC | | Email Address Redacted | Email |
| Kahran Bethencourt | | Email Address Redacted | Email |
| Kahriman Law Firm LLC | | Email Address Redacted | Email |
| Kahrizak Foundation | | Email Address Redacted | Email |
| Kahsaymehary | | Email Address Redacted | Email |
| Kahuna Construction Inc | | Email Address Redacted | Email |
| Kahuna Marketing Group, Inc. | | Email Address Redacted | Email |
| Kahunas Klassics, | | Email Address Redacted | Email |
| Kahung Chan | | Email Address Redacted | Email |
| Kahwati Eco Products | | Email Address Redacted | Email |
| Kahyasi LLC | | Email Address Redacted | Email |
| Kai & Fengshang Inc | | Email Address Redacted | Email |
| Kai Bradford | | Email Address Redacted | Email |
| Kai Charming LLC | | Email Address Redacted | Email |
| Kai Co LLC | | Email Address Redacted | Email |
| Kai Crowe | | Email Address Redacted | Email |
| Kai Douglas | | Email Address Redacted | Email |
| Kai Dumont | | Email Address Redacted | Email |
| Kai Floral | | Email Address Redacted | Email |
| Kai Forsberg | | Email Address Redacted | Email |
| Kai Goddard | | Email Address Redacted | Email |
| Kai Gordon | | Email Address Redacted | Email |
| Kai Guo Zhang | | Email Address Redacted | Email |
| Kai Haislmaier | | Email Address Redacted | Email |
| Kai Harris | | Email Address Redacted | Email |
| Kai Herrera | | Email Address Redacted | Email |
| Kai Hua Inc | | Email Address Redacted | Email |
| Kai Jerrell | | Email Address Redacted | Email |
| Kai Kolodziejski | | Email Address Redacted | Email |
| Kai Kuzmik | | Email Address Redacted | Email |
| Kai Marshall Personal Training | | Email Address Redacted | Email |
| Kai Martin | | Email Address Redacted | Email |
| Kai Matsumiya | | Email Address Redacted | Email |
| Kai Mays | | Email Address Redacted | Email |
| Kai N Wong | | Email Address Redacted | Email |
| Kai Na Honu LLC | | Email Address Redacted | Email |
| Kai Partners, Inc. | | Email Address Redacted | Email |
| Kai Poke | | Email Address Redacted | Email |
| Kai Sandman | | Email Address Redacted | Email |
| Kai Schulz | | Email Address Redacted | Email |
| Kai Schulz | | Email Address Redacted | Email |
| Kai Shawndra Hardman | | Email Address Redacted | Email |
| Kai Smith | | Email Address Redacted | Email |
| Kai Sushi | | Email Address Redacted | Email |
| Kai Tabisola | | Email Address Redacted | Email |
| Kai Vang | | Email Address Redacted | Email |
| Kai Waterman Inc | | Email Address Redacted | Email |
| Kai Yin Au Yeung | | Email Address Redacted | Email |
| Kai Yin Au Yeung | | Email Address Redacted | Email |
| Kai Yin Au Yeung | | Email Address Redacted | Email |
| Kaia Bowls LLC | | Email Address Redacted | Email |
| Kaia Communications Inc. | | Email Address Redacted | Email |
| Kaia Edwards | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kaibo Transport LLC | | Email Address Redacted | Email |
| Kaid N Kolor LLC | | Email Address Redacted | Email |
| Kaiela Fuentes | | Email Address Redacted | Email |
| Kaigen | | Email Address Redacted | Email |
| Kaihre Ross-Butler | | Email Address Redacted | Email |
| Kaihui Li | | Email Address Redacted | Email |
| Kaija Miller | | Email Address Redacted | Email |
| Kaijie Lu | | Email Address Redacted | Email |
| Kajijleena | | Email Address Redacted | Email |
| Kaikala, LLC | | Email Address Redacted | Email |
| Kail Parking, Inc. | | Email Address Redacted | Email |
| Kaila Brown | | Email Address Redacted | Email |
| Kaila Campbell | | Email Address Redacted | Email |
| Kaila Crossley | | Email Address Redacted | Email |
| Kaila Lopez | | Email Address Redacted | Email |
| Kaila Molzen | | Email Address Redacted | Email |
| Kaila Thibodeaux | | Email Address Redacted | Email |
| Kaila Woodard | | Email Address Redacted | Email |
| Kailani Quichocho | | Email Address Redacted | Email |
| Kailas Mcqueen | | Email Address Redacted | Email |
| Kailash Pokharel | | Email Address Redacted | Email |
| Kaileah Searcy | | Email Address Redacted | Email |
| Kailen Goddard | | Email Address Redacted | Email |
| Kailey Grace | | Email Address Redacted | Email |
| Kailey Mullin | | Email Address Redacted | Email |
| Kaili Miles | | Email Address Redacted | Email |
| Kailyn Mcallister | | Email Address Redacted | Email |
| Kailyn Williams | | Email Address Redacted | Email |
| Kaimaya Underwood | | Email Address Redacted | Email |
| Kai'Mia Houston | | Email Address Redacted | Email |
| Kaimo, LLC | | Email Address Redacted | Email |
| Kaimomi Distributing Co., Inc. | | Email Address Redacted | Email |
| Kainan Pickle | | Email Address Redacted | Email |
| Kainat Food Inc | | Email Address Redacted | Email |
| Kainat Inc | | Email Address Redacted | Email |
| Kaine Okamoto | | Email Address Redacted | Email |
| Kainer Behavioral Health Pllc | | Email Address Redacted | Email |
| Kainnon Vilminot | | Email Address Redacted | Email |
| Kainos Healthcare Solutions, LLC. | | Email Address Redacted | Email |
| Kaios Productions, LLC | | Email Address Redacted | Email |
| Kaire Financial Group, Inc | | Email Address Redacted | Email |
| Kaireem Wright | | Email Address Redacted | Email |
| Kairos Auto Transport LLC | | Email Address Redacted | Email |
| Kairo'S Boutique | | Email Address Redacted | Email |
| Kairos Chiropractic Ps | | Email Address Redacted | Email |
| Kairos Collaborative Inc. | | Email Address Redacted | Email |
| Kairos Construction | | Email Address Redacted | Email |
| Kairos Development Inc | | Email Address Redacted | Email |
| Kairos Home Day Care LLC | | Email Address Redacted | Email |
| Kairos Homes Incorporated | | Email Address Redacted | Email |
| Kairos Systems | | Email Address Redacted | Email |
| Kair'Sha Jackson | | Email Address Redacted | Email |
| Kairsten S Nunn | | Email Address Redacted | Email |
| Kais Al-Obaidi | | Email Address Redacted | Email |
| Kai'S Daycare | | Email Address Redacted | Email |
| Kais Infinite Extrem Martial Arts LLC | | Email Address Redacted | Email |
| Kais Mohammad | | Email Address Redacted | Email |
| Kai'S Tobacco Shop Inc | | Email Address Redacted | Email |
| Kai'S Trading, Inc. | | Email Address Redacted | Email |
| Kaisamba Agency | | Email Address Redacted | Email |
| Kaisee Pelino | | Email Address Redacted | Email |
| Kaiser & Clay | | Email Address Redacted | Email |
| Kaiser & Guthmiller Inc | | Email Address Redacted | Email |
| Kaiser Building Group | | Email Address Redacted | Email |
| Kaiser Gerhardt | | Email Address Redacted | Email |
| Kaiser Health Solution Ps | | Email Address Redacted | Email |
| Kaiser Logistics LLC | | Email Address Redacted | Email |
| Kaiser Moore | | Email Address Redacted | Email |
| Kaiser Park Corp. | | Email Address Redacted | Email |
| Kaiser Properties LLC | | Email Address Redacted | Email |
| Kaiser Serajuddin | | Email Address Redacted | Email |
| Kaisha Knight | | Email Address Redacted | Email |
| Kaiso Production | | Email Address Redacted | Email |
| Kaison Technologies | | Email Address Redacted | Email |
| Kaissha Smart | | Email Address Redacted | Email |
| Kaitanna Solar LLC | | Email Address Redacted | Email |
| Kaitie Weddle | | Email Address Redacted | Email |
| Kaitilin K Riley Dds, Inc | | Email Address Redacted | Email |
| Kaitland Sweet | | Email Address Redacted | Email |
| Kaitlin Conner | | Email Address Redacted | Email |
| Kaitlin Gaj | | Email Address Redacted | Email |
| Kaitlin Hedman | | Email Address Redacted | Email |
| Kaitlin Jones LLC | | Email Address Redacted | Email |
| Kaitlin Marie Gaddis | | Email Address Redacted | Email |
| Kaitlin Mears | | Email Address Redacted | Email |
| Kaitlin Pointer Photography | | Email Address Redacted | Email |
| Kaitlin Pratten | | Email Address Redacted | Email |
| Kaitlin Simms | | Email Address Redacted | Email |
| Kaitlin Struckmann | | Email Address Redacted | Email |
| Kaitlin Thompson | | Email Address Redacted | Email |
| Kaitlin Windle | | Email Address Redacted | Email |
| Kaitlin Yoder | | Email Address Redacted | Email |
| Kaitlin729 Leslie Domondon | | Email Address Redacted | Email |
| Kaitlyn Allen | | Email Address Redacted | Email |
| Kaitlyn Gaman | | Email Address Redacted | Email |
| Kaitlyn Giltner | | Email Address Redacted | Email |
| Kaitlyn Hawkins | | Email Address Redacted | Email |
| Kaitlyn Hubbard | | Email Address Redacted | Email |
| Kaitlyn Kenerly | | Email Address Redacted | Email |
| Kaitlyn Miles | | Email Address Redacted | Email |
| Kaitlyn Nguyen | | Email Address Redacted | Email |
| Kaitlyn Schwandt | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Kaitlyn Steele | | | Email Address Redacted | Email |
| Kaitlyn T. Kelly | | | Email Address Redacted | Email |
| Kaitlyn Watts | | | Email Address Redacted | Email |
| Kaitlyn Zill | | | Email Address Redacted | Email |
| Kaitlynn Griffith | | | Email Address Redacted | Email |
| Kaitlynn Scheidler | | | Email Address Redacted | Email |
| Kaity Brawley Photography LLC | | | Email Address Redacted | Email |
| Kaity Johnson | | | Email Address Redacted | Email |
| Kaival Krupa Inc | | | Email Address Redacted | Email |
| Kaivan Dave | | | Email Address Redacted | Email |
| Kaixiang Gu | | | Email Address Redacted | Email |
| Kaizen Construction Consultants, Inc. | | | Email Address Redacted | Email |
| Kaizen Consultants Grooup LLC | | | Email Address Redacted | Email |
| Kaizen Freight, LLC | | | Email Address Redacted | Email |
| Kaizen Management Group, Inc | | | Email Address Redacted | Email |
| Kaizen Marketing Inc. | | | Email Address Redacted | Email |
| Kaizen Martial Arts & Fitness, Inc. | | | Email Address Redacted | Email |
| Kaizen Squad LLC | | | Email Address Redacted | Email |
| Kaj Beauty Bar LLC | | | Email Address Redacted | Email |
| Kaja Corp | | | Email Address Redacted | Email |
| Kajagoogoo Smith | | | Email Address Redacted | Email |
| Kajal Pashmi Insurance Agency Inc | | | Email Address Redacted | Email |
| Kajana Jones | | | Email Address Redacted | Email |
| Kaji Sushi & Lounge Inc | | | Email Address Redacted | Email |
| Kajimaya Group Corporation | | | Email Address Redacted | Email |
| Kajuan Hall | | | Email Address Redacted | Email |
| Kajuan Jackson | | | Email Address Redacted | Email |
| Kak Inc. | | | Email Address Redacted | Email |
| Kakaotour Inc | | | Email Address Redacted | Email |
| Kakar LLC | | | Email Address Redacted | Email |
| Kakavitsasllc | | | Email Address Redacted | Email |
| Kakesa.Com | | | Email Address Redacted | Email |
| Kakezai Inc | | | Email Address Redacted | Email |
| Kakha Gavashelashvili | | | Email Address Redacted | Email |
| Kakhaberi Kapanadze | | | Email Address Redacted | Email |
| Kaki Japanese Food & Sushi | | | Email Address Redacted | Email |
| Kakie Transportion LLC | | | Email Address Redacted | Email |
| Kakilya Thomas | | | Email Address Redacted | Email |
| Kakim Kunantaev | | | Email Address Redacted | Email |
| Kakisha Redick | | | Email Address Redacted | Email |
| Kakneekiya Lyons | | | Email Address Redacted | Email |
| Kakoona Puckermon | | | Email Address Redacted | Email |
| Kaktovik Arctic Adventures | | | Email Address Redacted | Email |
| Kal Best Contractor, Inc (Kbci) | | | Email Address Redacted | Email |
| Kal Computing | | | Email Address Redacted | Email |
| Kala Birden | | | Email Address Redacted | Email |
| Kala Bodden | | | Email Address Redacted | Email |
| Kala Contracting Inc. | | | Email Address Redacted | Email |
| Kala Lauren | | | Email Address Redacted | Email |
| Kala Malvaso | | | Email Address Redacted | Email |
| Kala Sutton | | | Email Address Redacted | Email |
| Kala Williams | | | Email Address Redacted | Email |
| Kalab Berhane | | | Email Address Redacted | Email |
| Kalaharibars LLC | | | Email Address Redacted | Email |
| Kalaheo Music And Strings | | | Email Address Redacted | Email |
| Kalalo Occupational Therapy & Rehabilitation Pc | | | Email Address Redacted | Email |
| Kalam Khan | | | Email Address Redacted | Email |
| Kalamal LLC | | | Email Address Redacted | Email |
| Kalan Willoughby | | | Email Address Redacted | Email |
| Kalana Jayawardana | | | Email Address Redacted | Email |
| Kalanda Scarvers | | | Email Address Redacted | Email |
| Kalandra Eubanks | | | Email Address Redacted | Email |
| Kalani Childs | | | Email Address Redacted | Email |
| Kalani Consulting & Management | | | Email Address Redacted | Email |
| Kalani Hawker | | | Email Address Redacted | Email |
| Kalani Leifer | | | Email Address Redacted | Email |
| Kalani Mccain | | | Email Address Redacted | Email |
| Kalani Rabanal | | | Email Address Redacted | Email |
| Kalani Walker | | | Email Address Redacted | Email |
| Kalani Williams | | | Email Address Redacted | Email |
| Kalani, Araceli | | | Email Address Redacted | Email |
| Kalantari Dds Dental Corp | | | Email Address Redacted | Email |
| Kalap Health Management Inc | | | Email Address Redacted | Email |
| Kalarami Inc | | | Email Address Redacted | Email |
| Kala'S Boutique LLC | | | Email Address Redacted | Email |
| Kalasona, Inc. | | | Email Address Redacted | Email |
| Kalaya Corp | | | Email Address Redacted | Email |
| Kalb Electric | | | Email Address Redacted | Email |
| Kalco Rg Services Inc | | | Email Address Redacted | Email |
| Kaldeq'S | | | Email Address Redacted | Email |
| Kaldis Coffee Las Vegas | | | Email Address Redacted | Email |
| Kale Conley | | | Email Address Redacted | Email |
| Kale Enterprises Incorporated | | | Email Address Redacted | Email |
| Kale Management Corp | | | Email Address Redacted | Email |
| Kale Smith | | | Email Address Redacted | Email |
| Kale Transportation | | | Email Address Redacted | Email |
| Kale Wahler | | | Email Address Redacted | Email |
| Kalea Lang | | | Email Address Redacted | Email |
| Kaleab Araya | | | Email Address Redacted | Email |
| Kaleal Homran | | | Email Address Redacted | Email |
| Kaleb Adair | | | Email Address Redacted | Email |
| Kaleb Benford | | | Email Address Redacted | Email |
| Kaleb Cassidy | | | Email Address Redacted | Email |
| Kaleb Dean | | | Email Address Redacted | Email |
| Kaleb Fitzgibbons | | | Email Address Redacted | Email |
| Kaleb Ford | | | Email Address Redacted | Email |
| Kaleb Kefyalew | | | Email Address Redacted | Email |
| Kaleb Marti | | | Email Address Redacted | Email |
| Kaleb Music | | | Email Address Redacted | Email |
| Kaleb Nation | | | Email Address Redacted | Email |
| Kaleb Swayze | | | Email Address Redacted | Email |
| Kaleb Violette | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kaleb Warren | | Email Address Redacted | Email |
| Kalechi Noel | | Email Address Redacted | Email |
| Kaled Albanaa | | Email Address Redacted | Email |
| Kaleem Ahmad | | Email Address Redacted | Email |
| Kaleem Ahmed | | Email Address Redacted | Email |
| Kaleem Dar | | Email Address Redacted | Email |
| Kaleem Dar | | Email Address Redacted | Email |
| Kaleen Harris Gonzalez | | Email Address Redacted | Email |
| Kaleena Brownlee | | Email Address Redacted | Email |
| Kaleena Rallis | | Email Address Redacted | Email |
| Kalegiro | | Email Address Redacted | Email |
| Kaleidico | | Email Address Redacted | Email |
| Kaleidocats | | Email Address Redacted | Email |
| Kaleidoscope Kidz LLC | | Email Address Redacted | Email |
| Kaleidoscope Vr Inc. | | Email Address Redacted | Email |
| Kaleiodscope Holdings LLC | | Email Address Redacted | Email |
| Kalel Bolton | | Email Address Redacted | Email |
| Kalel, LLC | | Email Address Redacted | Email |
| Kalen Peters | | Email Address Redacted | Email |
| Kalen Tech | | Email Address Redacted | Email |
| Kalen Woodyard | | Email Address Redacted | Email |
| Kalengo Kalwani | | Email Address Redacted | Email |
| Kaler Inc | | Email Address Redacted | Email |
| Kaler Logistics LLC | | Email Address Redacted | Email |
| Kaler Transport | | Email Address Redacted | Email |
| Kalesa Basden | | Email Address Redacted | Email |
| Kaleta Spivey | | Email Address Redacted | Email |
| Kaley Frey | | Email Address Redacted | Email |
| Kaley Rhodes | | Email Address Redacted | Email |
| Kalgi Inc | | Email Address Redacted | Email |
| Kalhal Inc 1 | | Email Address Redacted | Email |
| Kali & Bob Inc | | Email Address Redacted | Email |
| Kali Anderson | | Email Address Redacted | Email |
| Kali Beauty Shop | | Email Address Redacted | Email |
| Kali Carmouche | | Email Address Redacted | Email |
| Kali Corp | | Email Address Redacted | Email |
| Kali Danielle Arnold | | Email Address Redacted | Email |
| Kali Davis | | Email Address Redacted | Email |
| Kali Francois | | Email Address Redacted | Email |
| Kali Hendrickson | | Email Address Redacted | Email |
| Kali Levy | | Email Address Redacted | Email |
| Kali M Stewart, Dmd, Pc | | Email Address Redacted | Email |
| Kali Pope | | Email Address Redacted | Email |
| Kali Rea | | Email Address Redacted | Email |
| Kali Shelton | | Email Address Redacted | Email |
| Kali Skar | | Email Address Redacted | Email |
| Kali Vainee Inc | | Email Address Redacted | Email |
| Kali Wild Brand | | Email Address Redacted | Email |
| Kalia & Sons Limousine Inc | | Email Address Redacted | Email |
| Kalia Feldman-Klein | | Email Address Redacted | Email |
| Kalia Lewis | | Email Address Redacted | Email |
| Kaliah Communications Inc | | Email Address Redacted | Email |
| Kalian Osborn | | Email Address Redacted | Email |
| Kalicia Morgan | | Email Address Redacted | Email |
| Kalid Ahmed | | Email Address Redacted | Email |
| Kaliea Thomas | | Email Address Redacted | Email |
| Kalieba & K Group, LLC. | | Email Address Redacted | Email |
| Kaliente Restaurant | | Email Address Redacted | Email |
| Kaliet Janitorial Service | | Email Address Redacted | Email |
| Kaliff Wells | | Email Address Redacted | Email |
| Kalifornia Nails | | Email Address Redacted | Email |
| Kalil Davis | | Email Address Redacted | Email |
| Kalil Mohammed | | Email Address Redacted | Email |
| Kalilah Tanks | | Email Address Redacted | Email |
| Kalile Frederick | | Email Address Redacted | Email |
| Kalillogistic | | Email Address Redacted | Email |
| Kalilou Drame | | Email Address Redacted | Email |
| Kalima Candelario | | Email Address Redacted | Email |
| Kalima Moses | | Email Address Redacted | Email |
| Kalin Buer | | Email Address Redacted | Email |
| Kalin Mitov | | Email Address Redacted | Email |
| Kalin Moon | | Email Address Redacted | Email |
| Kalin Popov | | Email Address Redacted | Email |
| Kalin Stephens | | Email Address Redacted | Email |
| Kalipada Halder | | Email Address Redacted | Email |
| Kalipha Octavia Young | | Email Address Redacted | Email |
| Kalipso Investment Services | | Email Address Redacted | Email |
| Kaliroi Tsamboukos | | Email Address Redacted | Email |
| Kalish Morrow | | Email Address Redacted | Email |
| Kalissa Krejcik | | Email Address Redacted | Email |
| Kalistrate Kakhiani | | Email Address Redacted | Email |
| Kalita Grill Greek Cafe | | Email Address Redacted | Email |
| Kalix Imports Inc | | Email Address Redacted | Email |
| Kaliyah Harper | | Email Address Redacted | Email |
| Kaliyah Jackson | | Email Address Redacted | Email |
| Kaliyah Wilson | | Email Address Redacted | Email |
| Kaliyah Wilson | | Email Address Redacted | Email |
| Kaliyah'S Klenz | | Email Address Redacted | Email |
| Kalizma LLC | | Email Address Redacted | Email |
| Kalkaal Childcare | | Email Address Redacted | Email |
| Kalkal, Inc. | | Email Address Redacted | Email |
| Kallagher Business Solutions | | Email Address Redacted | Email |
| Kalli Widger | | Email Address Redacted | Email |
| Kalliergo Digital | | Email Address Redacted | Email |
| Kalliopi Kefalinos | | Email Address Redacted | Email |
| Kalliroe Sakellaris | | Email Address Redacted | Email |
| Kallman Capitol Consultants, LLC | | Email Address Redacted | Email |
| Kall-Med, Inc. | | Email Address Redacted | Email |
| Kally Carter | | Email Address Redacted | Email |
| Kalm4Us Enterprises LLC | | Email Address Redacted | Email |
| Kalma Ltd | | Email Address Redacted | Email |
| Kalmak Trucking Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kalman Goldberg | | Email Address Redacted | Email |
| Kalman Govrik | | Email Address Redacted | Email |
| Kalman Weber | | Email Address Redacted | Email |
| Kalmin Inc | | Email Address Redacted | Email |
| Kalo Transport LLC | | Email Address Redacted | Email |
| Kalob Cox | | Email Address Redacted | Email |
| Kalok Geng | | Email Address Redacted | Email |
| Kalon Bailey | | Email Address Redacted | Email |
| Kalon Wiggins | | Email Address Redacted | Email |
| Kalondu Mutuvi | | Email Address Redacted | Email |
| Kaloud Inc. | | Email Address Redacted | Email |
| Kalpana Gurung | | Email Address Redacted | Email |
| Kalpana Inc | | Email Address Redacted | Email |
| Kalpana LLC | | Email Address Redacted | Email |
| Kalpesh Bhatt | | Email Address Redacted | Email |
| Kalpesh Patel | | Email Address Redacted | Email |
| Kals Auto Sales LLC | | Email Address Redacted | Email |
| Kal'S Cars Inc | | Email Address Redacted | Email |
| Kalsang Phuntsok | | Email Address Redacted | Email |
| Kalsen, Corporation | | Email Address Redacted | Email |
| Kalthunosman | | Email Address Redacted | Email |
| Kalt'S Tax Service, LLC | | Email Address Redacted | Email |
| Kalu I Ogbonnaya Md Pa | | Email Address Redacted | Email |
| Kalure Beauty Glam Team LLC | | Email Address Redacted | Email |
| Kalust Gokoglu | | Email Address Redacted | Email |
| Kalvi LLC | | Email Address Redacted | Email |
| Kalvin Anglewicz | | Email Address Redacted | Email |
| Kalvin Bennett | | Email Address Redacted | Email |
| Kalvin Chen | | Email Address Redacted | Email |
| Kalvin Dewayne Coleman | | Email Address Redacted | Email |
| Kalvin Gaines LLC | | Email Address Redacted | Email |
| Kalvin Le | | Email Address Redacted | Email |
| Kalvin Public Relations, Inc. | | Email Address Redacted | Email |
| Kalvin Schmidt | | Email Address Redacted | Email |
| Kalvin Shen | | Email Address Redacted | Email |
| Kalvin Williams | | Email Address Redacted | Email |
| Kalvins Lawncare | | Email Address Redacted | Email |
| Kalweit Services, Inc. | | Email Address Redacted | Email |
| Kaly Invesment | | Email Address Redacted | Email |
| Kalyan Gautam | | Email Address Redacted | Email |
| Kalyan Reddy | | Email Address Redacted | Email |
| Kalyan Reddy | | Email Address Redacted | Email |
| Kalyn Constable | | Email Address Redacted | Email |
| Kalyn Doerr | | Email Address Redacted | Email |
| Kalynn Terrell | | Email Address Redacted | Email |
| Kalyra Winery | | Email Address Redacted | Email |
| Kam 9 Ave LLC | | Email Address Redacted | Email |
| Kam Associates | | Email Address Redacted | Email |
| Kam Express Inc | | Email Address Redacted | Email |
| Kam Financial Services Pllc | | Email Address Redacted | Email |
| Kam Fong Kitchen Inc | | Email Address Redacted | Email |
| Kam Lee | | Email Address Redacted | Email |
| Kam Leung | | Email Address Redacted | Email |
| Kam Ma | | Email Address Redacted | Email |
| Kam Po Kitchen | | Email Address Redacted | Email |
| Kam Walker | | Email Address Redacted | Email |
| Kama Reusze | | Email Address Redacted | Email |
| Kama River Trucking | | Email Address Redacted | Email |
| Kamaal Khatumal | | Email Address Redacted | Email |
| Kamaal Seeroo | | Email Address Redacted | Email |
| Kamac Trucking Corp | | Email Address Redacted | Email |
| Kamaehle Christopher | | Email Address Redacted | Email |
| Kamah Nyanwleh | | Email Address Redacted | Email |
| Kamah Thoronka | | Email Address Redacted | Email |
| Kamaile Puaoi | | Email Address Redacted | Email |
| Kamain Carriers | | Email Address Redacted | Email |
| Kamal A Tayyib | | Email Address Redacted | Email |
| Kamal Abou Okdeh | | Email Address Redacted | Email |
| Kamal Ahmed | | Email Address Redacted | Email |
| Kamal Bahadur Gurung | | Email Address Redacted | Email |
| Kamal Bahadur Gurung | | Email Address Redacted | Email |
| Kamal Chauhan | | Email Address Redacted | Email |
| Kamal Chhabria | | Email Address Redacted | Email |
| Kamal Damra | | Email Address Redacted | Email |
| Kamal Daoud | | Email Address Redacted | Email |
| Kamal Daoud | | Email Address Redacted | Email |
| Kamal Ebadpour | | Email Address Redacted | Email |
| Kamal El Atlali Independent Contractor | | Email Address Redacted | Email |
| Kamal El Kanouni | | Email Address Redacted | Email |
| Kamal Express Pizzeria, Inc. | | Email Address Redacted | Email |
| Kamal Faraj | | Email Address Redacted | Email |
| Kamal Faraj | | Email Address Redacted | Email |
| Kamal Fereg | | Email Address Redacted | Email |
| Kamal Haji | | Email Address Redacted | Email |
| Kamal Hasan | | Email Address Redacted | Email |
| Kamal Hejazi | | Email Address Redacted | Email |
| Kamal Hollins | | Email Address Redacted | Email |
| Kamal Hotchandani | | Email Address Redacted | Email |
| Kamal K Raisani Md.Pc. | | Email Address Redacted | Email |
| Kamal K Wadhwa | | Email Address Redacted | Email |
| Kamal Karkat Tax | | Email Address Redacted | Email |
| Kamal Khabeer | | Email Address Redacted | Email |
| Kamal Kumar | | Email Address Redacted | Email |
| Kamal M Shah | | Email Address Redacted | Email |
| Kamal Mohamed | | Email Address Redacted | Email |
| Kamal Mukherjee | | Email Address Redacted | Email |
| Kamal Nasar | | Email Address Redacted | Email |
| Kamal Pallan | | Email Address Redacted | Email |
| Kamal Patel | | Email Address Redacted | Email |
| Kamal Saeid | | Email Address Redacted | Email |
| Kamal Samir Mahmud Linares | | Email Address Redacted | Email |
| Kamal Shabazz | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Kamal Tejwani | | Email Address Redacted | Email |
| Kamal Younan | | Email Address Redacted | Email |
| Kamal Zaidi | | Email Address Redacted | Email |
| Kamaldeep Singh | | Email Address Redacted | Email |
| Kamaldeep Singh | | Email Address Redacted | Email |
| Kamaljeet Kaur | | Email Address Redacted | Email |
| Kamaljeet Singh | | Email Address Redacted | Email |
| Kamaljit Gill | | Email Address Redacted | Email |
| Kamaljit Singh | | Email Address Redacted | Email |
| Kamaljit Singh | | Email Address Redacted | Email |
| Kamalpreet Kaur | | Email Address Redacted | Email |
| Kamals Cafe | | Email Address Redacted | Email |
| Kaman Cheung | | Email Address Redacted | Email |
| Kamara Mccray | | Email Address Redacted | Email |
| Kamarcus Howard | | Email Address Redacted | Email |
| Kamari Kidd | | Email Address Redacted | Email |
| Kamari Lyons | | Email Address Redacted | Email |
| Kamari Produce More Inc | | Email Address Redacted | Email |
| Kamaria Walker | | Email Address Redacted | Email |
| Kamarie Fernandes | | Email Address Redacted | Email |
| Kamarria Fitzgerald | | Email Address Redacted | Email |
| Kamarsultan Inc | | Email Address Redacted | Email |
| Kamaru Entertainment, LLC | | Email Address Redacted | Email |
| Kamassa Fala Chito Chikasa Tribe | | Email Address Redacted | Email |
| Kama-Tek Construction Inc | | Email Address Redacted | Email |
| Kamau & Hamilton Enterprise LLC | | Email Address Redacted | Email |
| Kam-Au Amen | | Email Address Redacted | Email |
| Kamau Brunson | | Email Address Redacted | Email |
| Kamaz Express Inc | | Email Address Redacted | Email |
| Kamber Tucker | | Email Address Redacted | Email |
| Kamber Tucker | | Email Address Redacted | Email |
| Kamberlyn Mattson | | Email Address Redacted | Email |
| Kambiz Marashi | | Email Address Redacted | Email |
| Kambiz Marashi | | Email Address Redacted | Email |
| Kambiz Razaghi | | Email Address Redacted | Email |
| Kambra J Meyer | | Email Address Redacted | Email |
| Kambria Mcglothin | | Email Address Redacted | Email |
| Kambry Morrison | | Email Address Redacted | Email |
| Kambui John | | Email Address Redacted | Email |
| Kamden Huckabee | | Email Address Redacted | Email |
| Kamdx | | Email Address Redacted | Email |
| Kameesha Haley | | Email Address Redacted | Email |
| Kameeza Nizam-Chattoo | | Email Address Redacted | Email |
| Kameisha Whitaker | | Email Address Redacted | Email |
| Kameka Payne | | Email Address Redacted | Email |
| Kamekia Claude | | Email Address Redacted | Email |
| Kameko Oliver | | Email Address Redacted | Email |
| Kamel Aouiz | | Email Address Redacted | Email |
| Kamel Benjomaa | | Email Address Redacted | Email |
| Kamel Dakmak | | Email Address Redacted | Email |
| Kamel Khalf | | Email Address Redacted | Email |
| Kamel Qawaqneh | | Email Address Redacted | Email |
| Kamele Maxwell | | Email Address Redacted | Email |
| Kamelia Berringer | | Email Address Redacted | Email |
| Kamelia Mladenova | | Email Address Redacted | Email |
| Kameliea Cares | | Email Address Redacted | Email |
| Kamen Blackwell | | Email Address Redacted | Email |
| Kamen Bonev | | Email Address Redacted | Email |
| Kamena Consulting | | Email Address Redacted | Email |
| Kamenar Appareal & Promotions Inc | | Email Address Redacted | Email |
| Kameo Parks | | Email Address Redacted | Email |
| Kamera Jackson | | Email Address Redacted | Email |
| Kamera Wilson | | Email Address Redacted | Email |
| Kameran Mawlood | | Email Address Redacted | Email |
| Kamerawn Smedley | | Email Address Redacted | Email |
| Kameron Abraham | | Email Address Redacted | Email |
| Kameron Bain | | Email Address Redacted | Email |
| Kameron Brown | | Email Address Redacted | Email |
| Kameron Burris | | Email Address Redacted | Email |
| Kameron Delashmutt | | Email Address Redacted | Email |
| Kameron George | | Email Address Redacted | Email |
| Kameron Hallback | | Email Address Redacted | Email |
| Kameron Love | | Email Address Redacted | Email |
| Kameron Peters | | Email Address Redacted | Email |
| Kameron Reese | | Email Address Redacted | Email |
| Kameron Ryan | | Email Address Redacted | Email |
| Kameron Walker | | Email Address Redacted | Email |
| Kamerun Bradley | | Email Address Redacted | Email |
| Kamesha Bryant | | Email Address Redacted | Email |
| Kamesha Clark | | Email Address Redacted | Email |
| Kamesha Thompson | | Email Address Redacted | Email |
| Kameya Ramen Inc | | Email Address Redacted | Email |
| Kami Concrete LLC | | Email Address Redacted | Email |
| Kami Haje | | Email Address Redacted | Email |
| Kami Jewell | | Email Address Redacted | Email |
| Kami Kazel | | Email Address Redacted | Email |
| Kami L. Odoms | | Email Address Redacted | Email |
| Kami Rogers | | Email Address Redacted | Email |
| Kamia Kindle | | Email Address Redacted | Email |
| Kamia Kindle | | Email Address Redacted | Email |
| Kamia Tisdale | | Email Address Redacted | Email |
| Kamian Schwartzman | | Email Address Redacted | Email |
| Kamicoco LLC | | Email Address Redacted | Email |
| Kamie Lee Abraham | | Email Address Redacted | Email |
| Kamie Ogden | | Email Address Redacted | Email |
| Kamie'S Housecleaning Service | | Email Address Redacted | Email |
| Kamika Liggins | | Email Address Redacted | Email |
| Kamil Diamond | | Email Address Redacted | Email |
| Kamil Entertainment | | Email Address Redacted | Email |
| Kamil Hindy | | Email Address Redacted | Email |
| Kamil Kierski | | Email Address Redacted | Email |
| Kamil Kowal | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Kamil Kowal | | | Email Address Redacted | Email |
| Kamil Kowal | | | Email Address Redacted | Email |
| Kamil Mikhael | | | Email Address Redacted | Email |
| Kamil Olszewski | | | Email Address Redacted | Email |
| Kamil Transportation, Inc. | | | Email Address Redacted | Email |
| Kamila Johnson | | | Email Address Redacted | Email |
| Kamila Johnson | | | Email Address Redacted | Email |
| Kamilah Ballard | | | Email Address Redacted | Email |
| Kamilah Golding | | | Email Address Redacted | Email |
| Kamilah Harper | | | Email Address Redacted | Email |
| Kamilah Jones | | | Email Address Redacted | Email |
| Kamilah Shuaibe | | | Email Address Redacted | Email |
| Kamilah Willacy | | | Email Address Redacted | Email |
| Kamile Okatar | | | Email Address Redacted | Email |
| Kamili Simon | | | Email Address Redacted | Email |
| Kamilla Alice Lopes Desouza | | | Email Address Redacted | Email |
| Kamilla Saidova | | | Email Address Redacted | Email |
| Kamille Cawley | | | Email Address Redacted | Email |
| Kamille Cawley Flex Training & Nutrition | | | Email Address Redacted | Email |
| Kamille Hughes | | | Email Address Redacted | Email |
| Kamin & Associates, Inc. | | | Email Address Redacted | Email |
| Kamin Maharaj | | | Email Address Redacted | Email |
| Kamin Samuel Consulting | | | Email Address Redacted | Email |
| Kaminari 173 Inc | | | Email Address Redacted | Email |
| Kamini Cohly | | | Email Address Redacted | Email |
| Kamini, LLC | | | Email Address Redacted | Email |
| Kaminksy Putala Public Relations | | | Email Address Redacted | Email |
| Kaminsky Chiropractic LLC | | | Email Address Redacted | Email |
| Kaminsky Group, LLC | | | Email Address Redacted | Email |
| Kaminsky Insurance Services, Inc | | | Email Address Redacted | Email |
| Kamira Holliday | | | Email Address Redacted | Email |
| Kamisha Brown | | | Email Address Redacted | Email |
| Kamisha Burkes | | | Email Address Redacted | Email |
| Kamisha Elliott | | | Email Address Redacted | Email |
| Kamisha Williams | | | Email Address Redacted | Email |
| Kamita Bell | | | Email Address Redacted | Email |
| Kamitko Moore | | | Email Address Redacted | Email |
| Kamiyama LLC Broker Of Foods | | | Email Address Redacted | Email |
| Kamiyar Ohebshalom | | | Email Address Redacted | Email |
| Kamiz Najafzadeh | | | Email Address Redacted | Email |
| Kamla Dasrath | | | Email Address Redacted | Email |
| Kamla Food LLC | | | Email Address Redacted | Email |
| Kamla Leal | | | Email Address Redacted | Email |
| Kamla Singh | | | Email Address Redacted | Email |
| Kamler LLC, | | | Email Address Redacted | Email |
| Kamlesh Mandaviya | | | Email Address Redacted | Email |
| Kamlesh Patel | | | Email Address Redacted | Email |
| Kammer Construction LLC | | | Email Address Redacted | Email |
| Kammie Lee | | | Email Address Redacted | Email |
| Kammie Lee | | | Email Address Redacted | Email |
| Kammie'S Superior Cleaning | | | Email Address Redacted | Email |
| Kamm'S Corners Ice Cream Co. LLC | | | Email Address Redacted | Email |
| Kamn Holding Company | | | Email Address Redacted | Email |
| Kamokila Hawaiian Adventures | | | Email Address Redacted | Email |
| Kamol Rashabov | | | Email Address Redacted | Email |
| Kamolnet J Lopez | | | Email Address Redacted | Email |
| Kamonwan Pairot | | | Email Address Redacted | Email |
| Kamora Granger | | | Email Address Redacted | Email |
| Kamorudeen Jimoh | | | Email Address Redacted | Email |
| Kamotion Powersports LLC | | | Email Address Redacted | Email |
| Kamp Kanine | | | Email Address Redacted | Email |
| Kamp Kirsten For Dogs | | | Email Address Redacted | Email |
| Kamp Purdy | | | Email Address Redacted | Email |
| Kampai 2 | | | Email Address Redacted | Email |
| Kampmeyer Solution LLC Dba Action Irrigation, | | | Email Address Redacted | Email |
| Kampos Corp | | | Email Address Redacted | Email |
| Kamps Fitness | | | Email Address Redacted | Email |
| Kamp'S Market, Inc. | | | Email Address Redacted | Email |
| Kamps Masonry LLC | | | Email Address Redacted | Email |
| Kamran Amir Ali | | | Email Address Redacted | Email |
| Kamran Anjum | | | Email Address Redacted | Email |
| Kamran Behroozi | | | Email Address Redacted | Email |
| Kamran Durrani | | | Email Address Redacted | Email |
| Kamran Faisal | | | Email Address Redacted | Email |
| Kamran Foroughi Dds Pc | | | Email Address Redacted | Email |
| Kamran Kiani | | | Email Address Redacted | Email |
| Kamran Latif | | | Email Address Redacted | Email |
| Kamran Malik | | | Email Address Redacted | Email |
| Kamran Namigohar | | | Email Address Redacted | Email |
| Kamran Naqvi LLC | 21651 Live Oaks Spring Dr | Katy, TX 77450 | | First Class Mail |
| Kamran Naqvi LLC | | | Email Address Redacted | Email |
| Kamran Philip | | | Email Address Redacted | Email |
| Kamran Razaghi | | | Email Address Redacted | Email |
| Kamran Sadeghian | | | Email Address Redacted | Email |
| Kamran Taghiyev | | | Email Address Redacted | Email |
| Kamran Trading Inc | | | Email Address Redacted | Email |
| Kamrey Morrow | | | Email Address Redacted | Email |
| Kamri Wilkins | | | Email Address Redacted | Email |
| Kamrin Lewis | | | Email Address Redacted | Email |
| Kamron Hunt | | | Email Address Redacted | Email |
| Kamron Jafari | | | Email Address Redacted | Email |
| Kamron Nichols | | | Email Address Redacted | Email |
| Kamron Test | | | Email Address Redacted | Email |
| Kamryn T Eddy | | | Email Address Redacted | Email |
| Kams Associates LLC | | | Email Address Redacted | Email |
| Kam'S Garden Chinese Restaurant Inc | | | Email Address Redacted | Email |
| Kamtech Restoration Corp | | | Email Address Redacted | Email |
| Kamu & Associates LLC | | | Email Address Redacted | Email |
| Kamuran Acar | | | Email Address Redacted | Email |
| Kamuzu Robinson | | | Email Address Redacted | Email |
| Kamyar Alaei | | | Email Address Redacted | Email |
| Kamyar Chamasmani | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kamyar Hafezi | | Email Address Redacted | Email |
| Kamyar Shahmohammadi | | Email Address Redacted | Email |
| Kan Shek | | Email Address Redacted | Email |
| Kan Shek | | Email Address Redacted | Email |
| Kan Store Inc | | Email Address Redacted | Email |
| Kana Clothes, LLC | | Email Address Redacted | Email |
| Kanaan Trucking Services LLC | | Email Address Redacted | Email |
| Kanaha Inc | | Email Address Redacted | Email |
| Kanaka Ganapathy | | Email Address Redacted | Email |
| Kanaloa Designs | | Email Address Redacted | Email |
| Kanan Beauty Supply Inc | | Email Address Redacted | Email |
| Kanan Bhatt-Shah | | Email Address Redacted | Email |
| Kanan Jafar | | Email Address Redacted | Email |
| Kanani Giragn | | Email Address Redacted | Email |
| Kanapathipillai Ketheesan | | Email Address Redacted | Email |
| Kanapathy Maruthamuthu | | Email Address Redacted | Email |
| Kanar Yassin | | Email Address Redacted | Email |
| Kanatbek Nurmamatov | | Email Address Redacted | Email |
| Kanawha Valley Enrichment Center | | Email Address Redacted | Email |
| Kanayama Partners | | Email Address Redacted | Email |
| Kanayo Igwebuike | | Email Address Redacted | Email |
| Kanban Consulting | | Email Address Redacted | Email |
| Kanchan Mukherjee | | Email Address Redacted | Email |
| Kanchan Sachdev | | Email Address Redacted | Email |
| Kanchana Laocharoen | | Email Address Redacted | Email |
| Kanchanaburi Corp | | Email Address Redacted | Email |
| Kanda LLC | | Email Address Redacted | Email |
| Kandace Addington | | Email Address Redacted | Email |
| Kandace Blevin | | Email Address Redacted | Email |
| Kandace Carter | | Email Address Redacted | Email |
| Kandace Karcher Hair | | Email Address Redacted | Email |
| Kandara Dodrill | | Email Address Redacted | Email |
| Kandas Conde / Das - 3W & Das System | | Email Address Redacted | Email |
| Kandas Habtemariam | | Email Address Redacted | Email |
| Kande Dabo | | Email Address Redacted | Email |
| Kande Doucoure | | Email Address Redacted | Email |
| Kande Monroy | | Email Address Redacted | Email |
| Kandee Cooley | | Email Address Redacted | Email |
| Kandel & Kc Enterpises LLC | | Email Address Redacted | Email |
| Kandel Nursing | | Email Address Redacted | Email |
| Kanderpi Shah Day Care | | Email Address Redacted | Email |
| Kandi Brem | | Email Address Redacted | Email |
| Kandi Brown | | Email Address Redacted | Email |
| Kandi Costa | | Email Address Redacted | Email |
| Kandi Crossen | | Email Address Redacted | Email |
| Kandi D Turner | | Email Address Redacted | Email |
| Kandi Gaffney | | Email Address Redacted | Email |
| Kandi Gordon | | Email Address Redacted | Email |
| Kandi Randall | | Email Address Redacted | Email |
| Kandiah Saravanabavanandhan | | Email Address Redacted | Email |
| Kandic Trans Inc | | Email Address Redacted | Email |
| Kandice Brown | | Email Address Redacted | Email |
| Kandice Franklin | | Email Address Redacted | Email |
| Kandice Lorhorn | | Email Address Redacted | Email |
| Kandice Tebou | | Email Address Redacted | Email |
| Kandie Daves | | Email Address Redacted | Email |
| Kandigirl | | Email Address Redacted | Email |
| Kandii Meadows | | Email Address Redacted | Email |
| Kandis Johnson | | Email Address Redacted | Email |
| Kandra Grover | | Email Address Redacted | Email |
| Kandy Byall | | Email Address Redacted | Email |
| Kandy F Camacho | | Email Address Redacted | Email |
| Kandyce F Thorne | | Email Address Redacted | Email |
| Kandyce Jones-Olson | | Email Address Redacted | Email |
| Kandy'S Kuts Salon | | Email Address Redacted | Email |
| Kandyshop Bikinis | | Email Address Redacted | Email |
| Kane Bookkeeping Services, LLC | | Email Address Redacted | Email |
| Kane County Jrs. Vbc | | Email Address Redacted | Email |
| Kane Daily | | Email Address Redacted | Email |
| Kane Enterprises, Inc. | | Email Address Redacted | Email |
| Kane Global, Inc. | | Email Address Redacted | Email |
| Kane Holtvoigt | | Email Address Redacted | Email |
| Kane Holtvoigt | | Email Address Redacted | Email |
| Kane King | | Email Address Redacted | Email |
| Kane Kramer | | Email Address Redacted | Email |
| Kane Officiating | | Email Address Redacted | Email |
| Kane Oueis | | Email Address Redacted | Email |
| Kane PC | | Email Address Redacted | Email |
| Kane Trading LLC | | Email Address Redacted | Email |
| Kaneda Reed | | Email Address Redacted | Email |
| Kaneeka Jones | | Email Address Redacted | Email |
| Kaneesha Penny | | Email Address Redacted | Email |
| Kaneeza Lafir | | Email Address Redacted | Email |
| Kanekalon Kindle | | Email Address Redacted | Email |
| Kane'S Farm | | Email Address Redacted | Email |
| Kane'S Grub & Pub | | Email Address Redacted | Email |
| Kanesa Witherspoon | | Email Address Redacted | Email |
| Kaneset Kare LLC | | Email Address Redacted | Email |
| Kanesha Chisley | | Email Address Redacted | Email |
| Kanesha Gaskin | | Email Address Redacted | Email |
| Kanesha Whitaker | | Email Address Redacted | Email |
| Kaneshia Dock | | Email Address Redacted | Email |
| Kaneshia Johnson | | Email Address Redacted | Email |
| Kanetra Scallion | | Email Address Redacted | Email |
| Kang Brothers LLC | | Email Address Redacted | Email |
| Kang Connie Yin | | Email Address Redacted | Email |
| Kang Construction LLC | | Email Address Redacted | Email |
| Kang Fu Acupuncture & Herbal Ctr. | | Email Address Redacted | Email |
| Kang J Kim | | Email Address Redacted | Email |
| Kang Mei Yuan | | Email Address Redacted | Email |
| Kang Merchant Service | | Email Address Redacted | Email |
| Kang Sheng Grocery Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kang Taekwondo & Hapkido | | Email Address Redacted | Email |
| Kang Tran Acosta LLC | | Email Address Redacted | Email |
| Kang Transport LLC | | Email Address Redacted | Email |
| Kang Won Cheo | | Email Address Redacted | Email |
| Kang Xin Anna Spa LLC | | Email Address Redacted | Email |
| Kangakang Phokomon | | Email Address Redacted | Email |
| Kangaroo Energy Partners, LLC | | Email Address Redacted | Email |
| Kangaroo Smith | | Email Address Redacted | Email |
| Kangaroo Van Lines | | Email Address Redacted | Email |
| Kangazoom | | Email Address Redacted | Email |
| Kangdom Inc | | Email Address Redacted | Email |
| Kangdre Phokomon | | Email Address Redacted | Email |
| Kanghee Lee | | Email Address Redacted | Email |
| Kanghye Kim | | Email Address Redacted | Email |
| Kang-Lee & Janusz Pediatrics LLC | | Email Address Redacted | Email |
| Kango Labs, Inc. | | Email Address Redacted | Email |
| Kangoklan Hair | | Email Address Redacted | Email |
| Kangorue Home Solutions, LLC | | Email Address Redacted | Email |
| Kangrin Hyun | | Email Address Redacted | Email |
| Kang'S Black Belt Academy Inc | | Email Address Redacted | Email |
| Kang'S Family Enterprise Inc | | Email Address Redacted | Email |
| Kang'S Family Inc. | | Email Address Redacted | Email |
| Kangxi International | | Email Address Redacted | Email |
| Kania Build & Repair | | Email Address Redacted | Email |
| Kanias Cleaning Service | | Email Address Redacted | Email |
| Kanicia Hardy | | Email Address Redacted | Email |
| Kaniesha Grimmage | | Email Address Redacted | Email |
| Kaniesha Lewis | | Email Address Redacted | Email |
| Kanika Middleton | | Email Address Redacted | Email |
| Kanika Phok | | Email Address Redacted | Email |
| Kanika Roux | | Email Address Redacted | Email |
| Kanika Santiago | | Email Address Redacted | Email |
| Kanin Singhasurasak | | Email Address Redacted | Email |
| Kanisha Brentley | | Email Address Redacted | Email |
| Kanisha Chapman | | Email Address Redacted | Email |
| Kanishka Wijayasiri | | Email Address Redacted | Email |
| Kanissa Reed | | Email Address Redacted | Email |
| Kanitra Elmore | | Email Address Redacted | Email |
| Kanitria Ponder | | Email Address Redacted | Email |
| Kaniyo Co | | Email Address Redacted | Email |
| Kanji J Cuisine Inc. | | Email Address Redacted | Email |
| Kanji Sushi Inc | | Email Address Redacted | Email |
| Kanku Enterprises Inc | | Email Address Redacted | Email |
| Kanno Capital, LLC | | Email Address Redacted | Email |
| Kannon Incorporated | | Email Address Redacted | Email |
| Kannon Moore | | Email Address Redacted | Email |
| Kannonball Insurance Solutions LLC | | Email Address Redacted | Email |
| Kanojkumar Kotla | | Email Address Redacted | Email |
| Kanoni Inc | | Email Address Redacted | Email |
| Kanopi Social | | Email Address Redacted | Email |
| Kanoya Davis | | Email Address Redacted | Email |
| Kan'S Nursery Inc | | Email Address Redacted | Email |
| Kansas City Canning Company, LLC | | Email Address Redacted | Email |
| Kansas City Local LLC | | Email Address Redacted | Email |
| Kansas City Shave Company | | Email Address Redacted | Email |
| Kansas Farmland Outfitters Inc | | Email Address Redacted | Email |
| Kansas Global Trade Services, Inc. | | Email Address Redacted | Email |
| Kansas Salon LLC | | Email Address Redacted | Email |
| Kansas Sartin | | Email Address Redacted | Email |
| Kanse Production Inc | | Email Address Redacted | Email |
| Kanta Enterprises, Inc | | Email Address Redacted | Email |
| Kanta Patel | | Email Address Redacted | Email |
| Kantamanee Wanpornprasert | | Email Address Redacted | Email |
| Kantamanto African Market | | Email Address Redacted | Email |
| Kanti Lal | | Email Address Redacted | Email |
| Kanti Sola Ki | | Email Address Redacted | Email |
| Kantowitz Engineering, Inc. | | Email Address Redacted | Email |
| Kanu Kalola | | Email Address Redacted | Email |
| Kanu Priya Visweash | | Email Address Redacted | Email |
| Kanumporn Sawatchoompon | | Email Address Redacted | Email |
| Kanvas | | Email Address Redacted | Email |
| Kanvas LLC | | Email Address Redacted | Email |
| Kanwaljeet Mangat | | Email Address Redacted | Email |
| Kanwar Kapur | | Email Address Redacted | Email |
| Kanwarjit Dhindsa | | Email Address Redacted | Email |
| Kanwarjit Gyani | | Email Address Redacted | Email |
| Kanway Ng | | Email Address Redacted | Email |
| Kany Levine | | Email Address Redacted | Email |
| Kanynas Nails Spa | | Email Address Redacted | Email |
| Kanysha Clyde | | Email Address Redacted | Email |
| Kao Anine LLC | | Email Address Redacted | Email |
| Kao Kang Inc | | Email Address Redacted | Email |
| Kao Lee | | Email Address Redacted | Email |
| Kao Moua | | Email Address Redacted | Email |
| Kao Saelee | | Email Address Redacted | Email |
| Kaodichimma Anyanwu | | Email Address Redacted | Email |
| Kaon Accountancy Corp | | Email Address Redacted | Email |
| Kaona Jaramillo | | Email Address Redacted | Email |
| Kaori Ema | | Email Address Redacted | Email |
| Kaori Hair Salon | | Email Address Redacted | Email |
| Kaori Ruvolo | | Email Address Redacted | Email |
| Kaos Enterprises Inc | | Email Address Redacted | Email |
| Kap Kai | | Email Address Redacted | Email |
| Kap Trio Sisters, Inc | | Email Address Redacted | Email |
| Kapaige Unisex Hair Salon | | Email Address Redacted | Email |
| Kapena Decker | | Email Address Redacted | Email |
| Kapil Bhandari | | Email Address Redacted | Email |
| Kapil Goyal | | Email Address Redacted | Email |
| Kapil Kella Dds Pc | | Email Address Redacted | Email |
| Kapil Kumar | | Email Address Redacted | Email |
| Kapil Sethi | | Email Address Redacted | Email |
| Kapilashwar-Maruti LLP | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Kapitale United | | Email Address Redacted | Email |
| Kapjoon Lee | | Email Address Redacted | Email |
| Kaplan & Sons Inc. | | Email Address Redacted | Email |
| Kaplan Audio | | Email Address Redacted | Email |
| Kaplan Cabinet Co. | | Email Address Redacted | Email |
| Kaplan Financial Group LLC | | Email Address Redacted | Email |
| Kaplan Medical - David Kaplan Md | | Email Address Redacted | Email |
| Kapoor & Sons Inc | | Email Address Redacted | Email |
| Kapoor Assets Inc. | | Email Address Redacted | Email |
| Kapo'S Golden Fleece. LLC | | Email Address Redacted | Email |
| Kapp Educational Therapy, LLC | | Email Address Redacted | Email |
| Kapp Management Service Inc | | Email Address Redacted | Email |
| Kappy'S Inc | | Email Address Redacted | Email |
| Kapr + Social Media + Storytelling | | Email Address Redacted | Email |
| Kapralov Group, LLC | | Email Address Redacted | Email |
| Kapri Cleaners | | Email Address Redacted | Email |
| Kaprom LLC | | Email Address Redacted | Email |
| Kaps Consulting LLC | | Email Address Redacted | Email |
| Kapsales Consulting Group LLC | | Email Address Redacted | Email |
| Kapstone Safe Money Group | | Email Address Redacted | Email |
| Kapture Technologies, LLC | | Email Address Redacted | Email |
| Kaptured By Kristen Photography | | Email Address Redacted | Email |
| Kapur'S Cleanouts | | Email Address Redacted | Email |
| Kar Connection Inc | | Email Address Redacted | Email |
| Kar Depot Center LLC | | Email Address Redacted | Email |
| Kar Kare Automotive Specialties Inc. | | Email Address Redacted | Email |
| Kar Smog & Repair | | Email Address Redacted | Email |
| Kara Barnes Day Care | | Email Address Redacted | Email |
| Kara Battle | | Email Address Redacted | Email |
| Kara Bennett | | Email Address Redacted | Email |
| Kara Brackney | | Email Address Redacted | Email |
| Kara Buel | | Email Address Redacted | Email |
| Kara Bush | | Email Address Redacted | Email |
| Kara Carter-Kleven | | Email Address Redacted | Email |
| Kara Castellow | | Email Address Redacted | Email |
| Kara Collins | | Email Address Redacted | Email |
| Kara Cromwell | | Email Address Redacted | Email |
| Kara Davis Physical Therapy LLC | | Email Address Redacted | Email |
| Kara Decheser | | Email Address Redacted | Email |
| Kara Dickey | | Email Address Redacted | Email |
| Kara Dickey | | Email Address Redacted | Email |
| Kara Dipietro | | Email Address Redacted | Email |
| Kara Donahue | | Email Address Redacted | Email |
| Kara Driggers | | Email Address Redacted | Email |
| Kara Enterprises LLC | | Email Address Redacted | Email |
| Kara Follin | | Email Address Redacted | Email |
| Kara Gold, LLC. | | Email Address Redacted | Email |
| Kara Gutierrez, Pllc | | Email Address Redacted | Email |
| Kara Haines Acupuncture | | Email Address Redacted | Email |
| Kara Hanks | | Email Address Redacted | Email |
| Kara Holtz | | Email Address Redacted | Email |
| Kara Hoppe, Mft | | Email Address Redacted | Email |
| Kara Ince | | Email Address Redacted | Email |
| Kara Kaminski | | Email Address Redacted | Email |
| Kara Kelly | | Email Address Redacted | Email |
| Kara Kirk | | Email Address Redacted | Email |
| Kara Kirk | | Email Address Redacted | Email |
| Kara Klotz | | Email Address Redacted | Email |
| Kara Lacey | | Email Address Redacted | Email |
| Kara Lamorte | | Email Address Redacted | Email |
| Kara LLC | | Email Address Redacted | Email |
| Kara Lynn Joyce LLC | | Email Address Redacted | Email |
| Kara Mason Dmd | | Email Address Redacted | Email |
| Kara Massey | | Email Address Redacted | Email |
| Kara May | | Email Address Redacted | Email |
| Kara Mayer | | Email Address Redacted | Email |
| Kara Mcginley | | Email Address Redacted | Email |
| Kara Mclaughlin | | Email Address Redacted | Email |
| Kara Moore | | Email Address Redacted | Email |
| Kara Newman | | Email Address Redacted | Email |
| Kara Niemotka | | Email Address Redacted | Email |
| Kara Niemotka | | Email Address Redacted | Email |
| Kara Obrien | | Email Address Redacted | Email |
| Kara Odom | | Email Address Redacted | Email |
| Kara Patterson | | Email Address Redacted | Email |
| Kara Pegler | | Email Address Redacted | Email |
| Kara Redman | | Email Address Redacted | Email |
| Kara Rosenstrauch | | Email Address Redacted | Email |
| Kara Schuster | | Email Address Redacted | Email |
| Kara Sensenig | | Email Address Redacted | Email |
| Kara Sheldon | | Email Address Redacted | Email |
| Kara Smith | | Email Address Redacted | Email |
| Kara Stanley | | Email Address Redacted | Email |
| Kara Stewart | | Email Address Redacted | Email |
| Kara Stocker | | Email Address Redacted | Email |
| Kara Stone- Physician Assistant | | Email Address Redacted | Email |
| Kara Stout | | Email Address Redacted | Email |
| Kara Taylor | | Email Address Redacted | Email |
| Kara Thiringer | | Email Address Redacted | Email |
| Kara Van Winsen | | Email Address Redacted | Email |
| Kara Vaughn-Oconnell | | Email Address Redacted | Email |
| Kara Vaughn-Oconnell | | Email Address Redacted | Email |
| Kara Weldon | | Email Address Redacted | Email |
| Kara Wells | | Email Address Redacted | Email |
| Kara Wiegand | | Email Address Redacted | Email |
| Karabin Farms | | Email Address Redacted | Email |
| Karach Chat House | | Email Address Redacted | Email |
| Karag, Inc. | | Email Address Redacted | Email |
| Karah Arwood | | Email Address Redacted | Email |
| Karako Of 36Th Street Corp | | Email Address Redacted | Email |
| Karalin Sargizzadeh | | Email Address Redacted | Email |
| Karam Assaf | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Karam Assaf | | Email Address Redacted | Email |
| Karam Assaf | | Email Address Redacted | Email |
| Karam Daoud | | Email Address Redacted | Email |
| Karam Khalil | | Email Address Redacted | Email |
| Karam Shuaib | | Email Address Redacted | Email |
| Karamallah El Arabi | | Email Address Redacted | Email |
| Karamanos It Consulting | | Email Address Redacted | Email |
| Karamchand Doobay | | Email Address Redacted | Email |
| Karamian Industries, Inc. | | Email Address Redacted | Email |
| Karamjit Dhaliwal | | Email Address Redacted | Email |
| Karamjit Singh | | Email Address Redacted | Email |
| Karamoko Goodman | | Email Address Redacted | Email |
| Karamoko Sakho | | Email Address Redacted | Email |
| Karamoko Tigana | | Email Address Redacted | Email |
| Karan Bajwa | | Email Address Redacted | Email |
| Karan Counts | | Email Address Redacted | Email |
| Karan Flowers Inc | | Email Address Redacted | Email |
| Karan Giri | | Email Address Redacted | Email |
| Karan Gosain | | Email Address Redacted | Email |
| Karan Gulati | | Email Address Redacted | Email |
| Karan Inc | | Email Address Redacted | Email |
| Karan Malik | | Email Address Redacted | Email |
| Karan Manglani | | Email Address Redacted | Email |
| Karan P Singh | | Email Address Redacted | Email |
| Karan Patel | | Email Address Redacted | Email |
| Karan Ram | | Email Address Redacted | Email |
| Karan Sampson | | Email Address Redacted | Email |
| Karan Stanley | | Email Address Redacted | Email |
| Karan Transport LLC | | Email Address Redacted | Email |
| Karanbir Sidhu | | Email Address Redacted | Email |
| Karanbir Singh | | Email Address Redacted | Email |
| Karanchand Seenauth | | Email Address Redacted | Email |
| Karanjit Sarkaria | | Email Address Redacted | Email |
| Karanjit Singh | | Email Address Redacted | Email |
| Karanveer Cheema | | Email Address Redacted | Email |
| Karanvir Singh | | Email Address Redacted | Email |
| Karaoke Melody Gwinnett LLC | | Email Address Redacted | Email |
| Karaoke Melody Inc | | Email Address Redacted | Email |
| Karaoke Time Machines LLC | | Email Address Redacted | Email |
| Karapet Garayan | | Email Address Redacted | Email |
| Karapet Harutyunyan | | Email Address Redacted | Email |
| Karapet Petrosyan | | Email Address Redacted | Email |
| Karapet Sislyan | | Email Address Redacted | Email |
| Karasavas Re LLC | | Email Address Redacted | Email |
| Karash Construction Corp | | Email Address Redacted | Email |
| Karasia Faulk | | Email Address Redacted | Email |
| Karasoulos Enterprises Inc. | | Email Address Redacted | Email |
| Karate America De Pere, Inc. | | Email Address Redacted | Email |
| Karate For All | | Email Address Redacted | Email |
| Karatedo Shinyokai | | Email Address Redacted | Email |
| Karavellas Inc. | | Email Address Redacted | Email |
| Karco Enterprises, Inc | | Email Address Redacted | Email |
| Karcz Hoof Care LLC | | Email Address Redacted | Email |
| Kard Recycling Service Inc | | Email Address Redacted | Email |
| Kardamyla Realty Corp. | | Email Address Redacted | Email |
| Kardec Marte | | Email Address Redacted | Email |
| Kardia Group LLC | | Email Address Redacted | Email |
| Kardia Lasha Braids & Blowout | | Email Address Redacted | Email |
| Kardison Hampton | | Email Address Redacted | Email |
| Kardy Tax Services | | Email Address Redacted | Email |
| Karee Laing | | Email Address Redacted | Email |
| Kareed Baker | | Email Address Redacted | Email |
| Kareem Abouzeid | | Email Address Redacted | Email |
| Kareem Allison | | Email Address Redacted | Email |
| Kareem Altardeh Inc. | | Email Address Redacted | Email |
| Kareem Baldwin | | Email Address Redacted | Email |
| Kareem Birmingham | | Email Address Redacted | Email |
| Kareem Constant | | Email Address Redacted | Email |
| Kareem Crump | | Email Address Redacted | Email |
| Kareem Ellis | | Email Address Redacted | Email |
| Kareem Elsirafy | | Email Address Redacted | Email |
| Kareem Everett | | Email Address Redacted | Email |
| Kareem Everett | | Email Address Redacted | Email |
| Kareem Halisi | | Email Address Redacted | Email |
| Kareem Ingleton | | Email Address Redacted | Email |
| Kareem Jones | | Email Address Redacted | Email |
| Kareem Leatherwood Auto Sales | | Email Address Redacted | Email |
| Kareem Middleton | | Email Address Redacted | Email |
| Kareem Muhammad | | Email Address Redacted | Email |
| Kareem N Abraham Dds Inc | | Email Address Redacted | Email |
| Kareem Nelson | | Email Address Redacted | Email |
| Kareem Nipper | | Email Address Redacted | Email |
| Kareem Oda | | Email Address Redacted | Email |
| Kareem Olateju | | Email Address Redacted | Email |
| Kareem Rahma | | Email Address Redacted | Email |
| Kareem Shabazz | | Email Address Redacted | Email |
| Kareem Storey | | Email Address Redacted | Email |
| Kareem Tromebati | | Email Address Redacted | Email |
| Kareem Virgo | | Email Address Redacted | Email |
| Kareem Ward | | Email Address Redacted | Email |
| Kareem Wil | | Email Address Redacted | Email |
| Kareem Wiley | | Email Address Redacted | Email |
| Kareem Williams | | Email Address Redacted | Email |
| Kareema Mcdowell | | Email Address Redacted | Email |
| Kareen Chin Hall | | Email Address Redacted | Email |
| Kareen Vassell LLC | | Email Address Redacted | Email |
| Kareen Wade Mccabe | | Email Address Redacted | Email |
| Kareen Yeung Landerville Pllc | | Email Address Redacted | Email |
| Kareful Clean LLC | | Email Address Redacted | Email |
| Karel Almanza Lovaco | | Email Address Redacted | Email |
| Karel Curras | | Email Address Redacted | Email |
| Karel Curras | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Karel Felipe | | Email Address Redacted | Email |
| Karel Fennema | | Email Address Redacted | Email |
| Karel Gutierrez | | Email Address Redacted | Email |
| Karel Hartinger | | Email Address Redacted | Email |
| Karel Jimenez | | Email Address Redacted | Email |
| Karel Losada | | Email Address Redacted | Email |
| Karel Losada | | Email Address Redacted | Email |
| Karel Rodriguez | | Email Address Redacted | Email |
| Karel, Inc | | Email Address Redacted | Email |
| Karell Borges Rodriguez | | Email Address Redacted | Email |
| Karell Camara | | Email Address Redacted | Email |
| Karell Cordova Aguilar | | Email Address Redacted | Email |
| Karellen, Inc. | | Email Address Redacted | Email |
| Karely Diaz | | Email Address Redacted | Email |
| Karelys Diaz | | Email Address Redacted | Email |
| Karelys Fuenmayor | | Email Address Redacted | Email |
| Karem Arafa | | Email Address Redacted | Email |
| Karem Leon | | Email Address Redacted | Email |
| Karem Leon | | Email Address Redacted | Email |
| Karema Mcclellan | | Email Address Redacted | Email |
| Karen | Address Redacted | | First Class Mail |
| Karen A Liedtka | | Email Address Redacted | Email |
| Karen A Lipsky, Ma, Mft | | Email Address Redacted | Email |
| Karen A Olivo | | Email Address Redacted | Email |
| Karen A Simonson | | Email Address Redacted | Email |
| Karen Abramson | | Email Address Redacted | Email |
| Karen Adams | | Email Address Redacted | Email |
| Karen Aguirre | | Email Address Redacted | Email |
| Karen Aharonian | | Email Address Redacted | Email |
| Karen Akos | | Email Address Redacted | Email |
| Karen Alexander | | Email Address Redacted | Email |
| Karen Alford | | Email Address Redacted | Email |
| Karen Allcott | | Email Address Redacted | Email |
| Karen Allen | | Email Address Redacted | Email |
| Karen Allen | | Email Address Redacted | Email |
| Karen Allen | | Email Address Redacted | Email |
| Karen Altman | | Email Address Redacted | Email |
| Karen Amit Floral Design | | Email Address Redacted | Email |
| Karen Amos | | Email Address Redacted | Email |
| Karen Anderson | | Email Address Redacted | Email |
| Karen Anderson Holman | | Email Address Redacted | Email |
| Karen Apa | | Email Address Redacted | Email |
| Karen Archer | | Email Address Redacted | Email |
| Karen Arrington | | Email Address Redacted | Email |
| Karen Arteaga | | Email Address Redacted | Email |
| Karen Ashley | | Email Address Redacted | Email |
| Karen Austin | | Email Address Redacted | Email |
| Karen Azatian | | Email Address Redacted | Email |
| Karen Bailey | | Email Address Redacted | Email |
| Karen Bajanov | | Email Address Redacted | Email |
| Karen Baker | | Email Address Redacted | Email |
| Karen Baker | | Email Address Redacted | Email |
| Karen Bakerman | | Email Address Redacted | Email |
| Karen Balajan | | Email Address Redacted | Email |
| Karen Bambas | | Email Address Redacted | Email |
| Karen Barbee | | Email Address Redacted | Email |
| Karen Barron | | Email Address Redacted | Email |
| Karen Barrows | | Email Address Redacted | Email |
| Karen Barski | | Email Address Redacted | Email |
| Karen Barthe | | Email Address Redacted | Email |
| Karen Barton | | Email Address Redacted | Email |
| Karen Batey | | Email Address Redacted | Email |
| Karen Baum | | Email Address Redacted | Email |
| Karen Baum | | Email Address Redacted | Email |
| Karen Beam Architect LLC | | Email Address Redacted | Email |
| Karen Beaubien | | Email Address Redacted | Email |
| Karen Bellesi | | Email Address Redacted | Email |
| Karen Bender | | Email Address Redacted | Email |
| Karen Benner Real Estate Agent | | Email Address Redacted | Email |
| Karen Benson | | Email Address Redacted | Email |
| Karen Benson | | Email Address Redacted | Email |
| Karen Berry | | Email Address Redacted | Email |
| Karen Bialik | | Email Address Redacted | Email |
| Karen Bischoff-Babich | | Email Address Redacted | Email |
| Karen Bishop | | Email Address Redacted | Email |
| Karen Black | | Email Address Redacted | Email |
| Karen Blackburn | | Email Address Redacted | Email |
| Karen Block | | Email Address Redacted | Email |
| Karen Body | | Email Address Redacted | Email |
| Karen Boone | | Email Address Redacted | Email |
| Karen Booth | | Email Address Redacted | Email |
| Karen Bostic | | Email Address Redacted | Email |
| Karen Boudet | | Email Address Redacted | Email |
| Karen Bouris | | Email Address Redacted | Email |
| Karen Bowersox | | Email Address Redacted | Email |
| Karen Boyer | | Email Address Redacted | Email |
| Karen Boyer | | Email Address Redacted | Email |
| Karen Boyle | | Email Address Redacted | Email |
| Karen Bradley | | Email Address Redacted | Email |
| Karen Brady | | Email Address Redacted | Email |
| Karen Brady, Ea | | Email Address Redacted | Email |
| Karen Brand | | Email Address Redacted | Email |
| Karen Brantley | | Email Address Redacted | Email |
| Karen Braun | | Email Address Redacted | Email |
| Karen Breault | | Email Address Redacted | Email |
| Karen Bredice | | Email Address Redacted | Email |
| Karen Brogno | | Email Address Redacted | Email |
| Karen Brown | | Email Address Redacted | Email |
| Karen Browne | | Email Address Redacted | Email |
| Karen Burkard | | Email Address Redacted | Email |
| Karen Burks | | Email Address Redacted | Email |
| Karen Burks | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Karen Burnett | | Email Address Redacted | Email |
| Karen Burnsed | | Email Address Redacted | Email |
| Karen Burrell | | Email Address Redacted | Email |
| Karen Burris | | Email Address Redacted | Email |
| Karen Butler | | Email Address Redacted | Email |
| Karen Byars | | Email Address Redacted | Email |
| Karen Cabrera | | Email Address Redacted | Email |
| Karen Caffrey, Lpc | | Email Address Redacted | Email |
| Karen Cain | | Email Address Redacted | Email |
| Karen Callahan | | Email Address Redacted | Email |
| Karen Calta Real Estate | | Email Address Redacted | Email |
| Karen Campbell | | Email Address Redacted | Email |
| Karen Campbell, Lcsw | | Email Address Redacted | Email |
| Karen Candales | | Email Address Redacted | Email |
| Karen Cano | | Email Address Redacted | Email |
| Karen Cano | | Email Address Redacted | Email |
| Karen Cano | | Email Address Redacted | Email |
| Karen Cano | | Email Address Redacted | Email |
| Karen Cardillo | | Email Address Redacted | Email |
| Karen Carlson | | Email Address Redacted | Email |
| Karen Carothers | | Email Address Redacted | Email |
| Karen Carraro | | Email Address Redacted | Email |
| Karen Carraro | | Email Address Redacted | Email |
| Karen Cartwright | | Email Address Redacted | Email |
| Karen Caudillo | | Email Address Redacted | Email |
| Karen Caye De Guzman | | Email Address Redacted | Email |
| Karen Celeste Herro | | Email Address Redacted | Email |
| Karen Celis | | Email Address Redacted | Email |
| Karen Charles | | Email Address Redacted | Email |
| Karen Charles | | Email Address Redacted | Email |
| Karen Charles Company | | Email Address Redacted | Email |
| Karen Charrington | | Email Address Redacted | Email |
| Karen Chicken Meat LLC | | Email Address Redacted | Email |
| Karen Chong | | Email Address Redacted | Email |
| Karen Clark | | Email Address Redacted | Email |
| Karen Cleck | | Email Address Redacted | Email |
| Karen Cocchiaro | | Email Address Redacted | Email |
| Karen Cole | | Email Address Redacted | Email |
| Karen Cole | | Email Address Redacted | Email |
| Karen Coleman | | Email Address Redacted | Email |
| Karen Collins | | Email Address Redacted | Email |
| Karen Collins | | Email Address Redacted | Email |
| Karen Collins, Vmd, LLC | | Email Address Redacted | Email |
| Karen Commons | | Email Address Redacted | Email |
| Karen Conroy | | Email Address Redacted | Email |
| Karen Cooper | | Email Address Redacted | Email |
| Karen Copeman | | Email Address Redacted | Email |
| Karen Coverdale | | Email Address Redacted | Email |
| Karen Covey | | Email Address Redacted | Email |
| Karen Critcher | | Email Address Redacted | Email |
| Karen Cross | | Email Address Redacted | Email |
| Karen Cross & Associates, LLC | | Email Address Redacted | Email |
| Karen Curtis | | Email Address Redacted | Email |
| Karen Cuthrell | | Email Address Redacted | Email |
| Karen Cuttone | | Email Address Redacted | Email |
| Karen D. Fuller | | Email Address Redacted | Email |
| Karen D. Oakman | | Email Address Redacted | Email |
| Karen Dainer-Best | | Email Address Redacted | Email |
| Karen Damskey | | Email Address Redacted | Email |
| Karen Daniels | | Email Address Redacted | Email |
| Karen Davenport | | Email Address Redacted | Email |
| Karen Davis | | Email Address Redacted | Email |
| Karen Davison | | Email Address Redacted | Email |
| Karen De Haan | | Email Address Redacted | Email |
| Karen De Vaney | | Email Address Redacted | Email |
| Karen Dehoog | | Email Address Redacted | Email |
| Karen Dell | | Email Address Redacted | Email |
| Karen Depace | | Email Address Redacted | Email |
| Karen Diaz LLC | | Email Address Redacted | Email |
| Karen Dirocco | | Email Address Redacted | Email |
| Karen Dobschutz | | Email Address Redacted | Email |
| Karen Doe | | Email Address Redacted | Email |
| Karen Donahue | | Email Address Redacted | Email |
| Karen Donahue | | Email Address Redacted | Email |
| Karen Donahue | | Email Address Redacted | Email |
| Karen Dorman | | Email Address Redacted | Email |
| Karen Dorman | | Email Address Redacted | Email |
| Karen Dorsey | | Email Address Redacted | Email |
| Karen Doss | | Email Address Redacted | Email |
| Karen Drake | | Email Address Redacted | Email |
| Karen Drew | | Email Address Redacted | Email |
| Karen Drucker | | Email Address Redacted | Email |
| Karen Drucker, Psyd, Pc | | Email Address Redacted | Email |
| Karen Duarte | | Email Address Redacted | Email |
| Karen Dubin-Mcknight | | Email Address Redacted | Email |
| Karen Duncan | | Email Address Redacted | Email |
| Karen Dunn Insurance Agency Inc | | Email Address Redacted | Email |
| Karen Dutina | | Email Address Redacted | Email |
| Karen Dybis | | Email Address Redacted | Email |
| Karen Dycaico | | Email Address Redacted | Email |
| Karen E Burke | | Email Address Redacted | Email |
| Karen E Riggs | | Email Address Redacted | Email |
| Karen Elliott | | Email Address Redacted | Email |
| Karen Esposito | | Email Address Redacted | Email |
| Karen Esposito | | Email Address Redacted | Email |
| Karen Evans | | Email Address Redacted | Email |
| Karen Fain | | Email Address Redacted | Email |
| Karen Faircloth | | Email Address Redacted | Email |
| Karen Farrington | | Email Address Redacted | Email |
| Karen Faught | | Email Address Redacted | Email |
| Karen Feltman | | Email Address Redacted | Email |
| Karen Feltman%2C Realtor | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Karen Fentress | | Email Address Redacted | Email |
| Karen Finkle | | Email Address Redacted | Email |
| Karen Fisher | | Email Address Redacted | Email |
| Karen Fisher | | Email Address Redacted | Email |
| Karen Fox | | Email Address Redacted | Email |
| Karen Frazier-Seay | | Email Address Redacted | Email |
| Karen Fritz | | Email Address Redacted | Email |
| Karen G Fahrmeier | | Email Address Redacted | Email |
| Karen G Selenberg, Lcsw, LLC | | Email Address Redacted | Email |
| Karen G. Lyman | | Email Address Redacted | Email |
| Karen Gadberry | | Email Address Redacted | Email |
| Karen Garcia | | Email Address Redacted | Email |
| Karen Gardner LLC | | Email Address Redacted | Email |
| Karen Gartz | | Email Address Redacted | Email |
| Karen Garza-Pace | | Email Address Redacted | Email |
| Karen Geczik | | Email Address Redacted | Email |
| Karen Gerbig | | Email Address Redacted | Email |
| Karen Gibbs | | Email Address Redacted | Email |
| Karen Giliberti | | Email Address Redacted | Email |
| Karen Gleeson | | Email Address Redacted | Email |
| Karen Glennon | | Email Address Redacted | Email |
| Karen Glidewell | | Email Address Redacted | Email |
| Karen Goggans | | Email Address Redacted | Email |
| Karen Goldberg, L.C.S.W. | | Email Address Redacted | Email |
| Karen Gonzalez | | Email Address Redacted | Email |
| Karen Gorham | | Email Address Redacted | Email |
| Karen Gouch | | Email Address Redacted | Email |
| Karen Goulette | | Email Address Redacted | Email |
| Karen Graves | | Email Address Redacted | Email |
| Karen Graves | | Email Address Redacted | Email |
| Karen Green | | Email Address Redacted | Email |
| Karen Greenberg | | Email Address Redacted | Email |
| Karen Gregory | | Email Address Redacted | Email |
| Karen Gregory | | Email Address Redacted | Email |
| Karen Gross Enterprises, LLC | | Email Address Redacted | Email |
| Karen Grundstrom | | Email Address Redacted | Email |
| Karen Grundstrom | | Email Address Redacted | Email |
| Karen Guarnera | | Email Address Redacted | Email |
| Karen Guertin | | Email Address Redacted | Email |
| Karen Gunther | | Email Address Redacted | Email |
| Karen H Brennan | | Email Address Redacted | Email |
| Karen Hacsi | | Email Address Redacted | Email |
| Karen Halfpop | | Email Address Redacted | Email |
| Karen Hall | | Email Address Redacted | Email |
| Karen Hall | | Email Address Redacted | Email |
| Karen Hall | | Email Address Redacted | Email |
| Karen Halseth | | Email Address Redacted | Email |
| Karen Handley | | Email Address Redacted | Email |
| Karen Hargett | | Email Address Redacted | Email |
| Karen Harmon | | Email Address Redacted | Email |
| Karen Haroldson | | Email Address Redacted | Email |
| Karen Harris | | Email Address Redacted | Email |
| Karen Harris | | Email Address Redacted | Email |
| Karen Harrold | | Email Address Redacted | Email |
| Karen Hartigan | | Email Address Redacted | Email |
| Karen Hartmann | | Email Address Redacted | Email |
| Karen Hartmann | | Email Address Redacted | Email |
| Karen Havlin | | Email Address Redacted | Email |
| Karen Hawkins | | Email Address Redacted | Email |
| Karen Hayes | | Email Address Redacted | Email |
| Karen Hayes | | Email Address Redacted | Email |
| Karen Hayes | | Email Address Redacted | Email |
| Karen Hillman Pt | | Email Address Redacted | Email |
| Karen Hinderberger | | Email Address Redacted | Email |
| Karen Hines | | Email Address Redacted | Email |
| Karen Hinton | | Email Address Redacted | Email |
| Karen Hirsh | | Email Address Redacted | Email |
| Karen Hitchcock | | Email Address Redacted | Email |
| Karen Hockinson | | Email Address Redacted | Email |
| Karen Hogan-Loventhal | | Email Address Redacted | Email |
| Karen Hoke | | Email Address Redacted | Email |
| Karen Holmes | | Email Address Redacted | Email |
| Karen Horsman | | Email Address Redacted | Email |
| Karen Howard Real Estate Sales | | Email Address Redacted | Email |
| Karen Hubbs | | Email Address Redacted | Email |
| Karen Hudson | | Email Address Redacted | Email |
| Karen Hughes | | Email Address Redacted | Email |
| Karen Huntoon | | Email Address Redacted | Email |
| Karen Hutchins | | Email Address Redacted | Email |
| Karen Huyser | | Email Address Redacted | Email |
| Karen I Paulino | | Email Address Redacted | Email |
| Karen Ingraham Business Services | | Email Address Redacted | Email |
| Karen Inserra | | Email Address Redacted | Email |
| Karen Irace | | Email Address Redacted | Email |
| Karen Isaminger | | Email Address Redacted | Email |
| Karen J Burke | | Email Address Redacted | Email |
| Karen J Miranda | | Email Address Redacted | Email |
| Karen J. Wayne Law, Inc. | | Email Address Redacted | Email |
| Karen Jackson | | Email Address Redacted | Email |
| Karen Jacques | | Email Address Redacted | Email |
| Karen Jarrett | | Email Address Redacted | Email |
| Karen Jenkins | | Email Address Redacted | Email |
| Karen Jinks | | Email Address Redacted | Email |
| Karen Johnson | | Email Address Redacted | Email |
| Karen Jordan | | Email Address Redacted | Email |
| Karen K Standridge | | Email Address Redacted | Email |
| Karen K. Eisenberg | | Email Address Redacted | Email |
| Karen Kaforey | | Email Address Redacted | Email |
| Karen Kalashnikov | | Email Address Redacted | Email |
| Karen Kamrowski | | Email Address Redacted | Email |
| Karen Kapus | | Email Address Redacted | Email |
| Karen Karbo | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Karen Kaufman | | Email Address Redacted | Email |
| Karen Kay Petersen | | Email Address Redacted | Email |
| Karen Kealy | | Email Address Redacted | Email |
| Karen Kearns | | Email Address Redacted | Email |
| Karen Kelly | | Email Address Redacted | Email |
| Karen Kelly | | Email Address Redacted | Email |
| Karen Kemme | | Email Address Redacted | Email |
| Karen Kenny | | Email Address Redacted | Email |
| Karen Kent | | Email Address Redacted | Email |
| Karen Kepler | | Email Address Redacted | Email |
| Karen Keyes | | Email Address Redacted | Email |
| Karen Kirchoff Saminski, Esq. LLC | | Email Address Redacted | Email |
| Karen Kirkland | | Email Address Redacted | Email |
| Karen Kirkland | | Email Address Redacted | Email |
| Karen Knill | | Email Address Redacted | Email |
| Karen Knowles | | Email Address Redacted | Email |
| Karen Knox | | Email Address Redacted | Email |
| Karen Koblan | | Email Address Redacted | Email |
| Karen Kochell | | Email Address Redacted | Email |
| Karen Kocian | | Email Address Redacted | Email |
| Karen Koerber | | Email Address Redacted | Email |
| Karen Kopittke | | Email Address Redacted | Email |
| Karen Kovich | | Email Address Redacted | Email |
| Karen Kramer & Associates LLC | | Email Address Redacted | Email |
| Karen Kratochvil | | Email Address Redacted | Email |
| Karen Kreations Ii | | Email Address Redacted | Email |
| Karen Krejcha | | Email Address Redacted | Email |
| Karen Kroupa | | Email Address Redacted | Email |
| Karen Kueter | | Email Address Redacted | Email |
| Karen L Aznavoorian | | Email Address Redacted | Email |
| Karen L Zagayko, LLC | | Email Address Redacted | Email |
| Karen L. Barthe LLC | | Email Address Redacted | Email |
| Karen L. Brown | | Email Address Redacted | Email |
| Karen L. Defalco, Psy.D. | | Email Address Redacted | Email |
| Karen L. Gravitt | | Email Address Redacted | Email |
| Karen L. Lilly | | Email Address Redacted | Email |
| Karen L. Osorio | | Email Address Redacted | Email |
| Karen L. Starr | | Email Address Redacted | Email |
| Karen L. Wilkinson | | Email Address Redacted | Email |
| Karen Lamb | | Email Address Redacted | Email |
| Karen Langrehr | | Email Address Redacted | Email |
| Karen Langseth | | Email Address Redacted | Email |
| Karen Lanyi | | Email Address Redacted | Email |
| Karen Lapienski | | Email Address Redacted | Email |
| Karen Large | | Email Address Redacted | Email |
| Karen Larose | | Email Address Redacted | Email |
| Karen Lay | | Email Address Redacted | Email |
| Karen Ledesma | | Email Address Redacted | Email |
| Karen Ledwith | | Email Address Redacted | Email |
| Karen Lee | | Email Address Redacted | Email |
| Karen Leonard | | Email Address Redacted | Email |
| Karen Leroque | | Email Address Redacted | Email |
| Karen Lesley Logan | | Email Address Redacted | Email |
| Karen Levy | | Email Address Redacted | Email |
| Karen Littlefield | | Email Address Redacted | Email |
| Karen Locker | | Email Address Redacted | Email |
| Karen Locker | | Email Address Redacted | Email |
| Karen Locker | | Email Address Redacted | Email |
| Karen London | | Email Address Redacted | Email |
| Karen Lopez | | Email Address Redacted | Email |
| Karen Loycano | | Email Address Redacted | Email |
| Karen Lubin | | Email Address Redacted | Email |
| Karen Lucas | | Email Address Redacted | Email |
| Karen Lucca | | Email Address Redacted | Email |
| Karen Lucca | | Email Address Redacted | Email |
| Karen Luciano | | Email Address Redacted | Email |
| Karen Lundstedt | | Email Address Redacted | Email |
| Karen Lynn Dickson | | Email Address Redacted | Email |
| Karen M Collins | | Email Address Redacted | Email |
| Karen M Crowe | | Email Address Redacted | Email |
| Karen M Delaney Kimble | | Email Address Redacted | Email |
| Karen M Levin Lcsw | | Email Address Redacted | Email |
| Karen M Rathjen Lmt | | Email Address Redacted | Email |
| Karen M Ross LLC | | Email Address Redacted | Email |
| Karen M Tucker | | Email Address Redacted | Email |
| Karen M. Augustine | | Email Address Redacted | Email |
| Karen M. Umminger, Inc. | | Email Address Redacted | Email |
| Karen Macklin Writing, Yoga, & Life Coaching | | Email Address Redacted | Email |
| Karen Mackow | | Email Address Redacted | Email |
| Karen Maduell | | Email Address Redacted | Email |
| Karen Mahilos | | Email Address Redacted | Email |
| Karen Mahmalji | | Email Address Redacted | Email |
| Karen Makange | | Email Address Redacted | Email |
| Karen Makaryan | | Email Address Redacted | Email |
| Karen Manrique | | Email Address Redacted | Email |
| Karen Marbury | | Email Address Redacted | Email |
| Karen Margaryan | | Email Address Redacted | Email |
| Karen Marlow | | Email Address Redacted | Email |
| Karen Marriner | | Email Address Redacted | Email |
| Karen Mars | | Email Address Redacted | Email |
| Karen Martinez | | Email Address Redacted | Email |
| Karen Martirosyan | | Email Address Redacted | Email |
| Karen Mastrangelo | | Email Address Redacted | Email |
| Karen Mattox | | Email Address Redacted | Email |
| Karen Mawson | | Email Address Redacted | Email |
| Karen May | | Email Address Redacted | Email |
| Karen Mazhinyan | | Email Address Redacted | Email |
| Karen Mazzola | | Email Address Redacted | Email |
| Karen Mcclelland, Lcsw-C, LLC | | Email Address Redacted | Email |
| Karen Mccue | | Email Address Redacted | Email |
| Karen Mcgee | | Email Address Redacted | Email |
| Karen Mckinnon | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Karen Mcleod | | Email Address Redacted | Email |
| Karen Mcmullen | | Email Address Redacted | Email |
| Karen Mctavish | | Email Address Redacted | Email |
| Karen Meck | | Email Address Redacted | Email |
| Karen Medrano | | Email Address Redacted | Email |
| Karen Meinhold | | Email Address Redacted | Email |
| Karen Mekteryan | | Email Address Redacted | Email |
| Karen Melikyan | | Email Address Redacted | Email |
| Karen Mendoza | | Email Address Redacted | Email |
| Karen Meyer | | Email Address Redacted | Email |
| Karen Milazzo | | Email Address Redacted | Email |
| Karen Miller | | Email Address Redacted | Email |
| Karen Miller | | Email Address Redacted | Email |
| Karen Miller | | Email Address Redacted | Email |
| Karen Miller | | Email Address Redacted | Email |
| Karen Miller | | Email Address Redacted | Email |
| Karen Miller | | Email Address Redacted | Email |
| Karen Miller | | Email Address Redacted | Email |
| Karen Miller | | Email Address Redacted | Email |
| Karen Miller | | Email Address Redacted | Email |
| Karen Miller Matlock | | Email Address Redacted | Email |
| Karen Mogridge | | Email Address Redacted | Email |
| Karen Mojica- Santana | | Email Address Redacted | Email |
| Karen Moline | | Email Address Redacted | Email |
| Karen Monahan | | Email Address Redacted | Email |
| Karen Montagna | | Email Address Redacted | Email |
| Karen Moore | | Email Address Redacted | Email |
| Karen Morales | | Email Address Redacted | Email |
| Karen Moran | | Email Address Redacted | Email |
| Karen Morris | | Email Address Redacted | Email |
| Karen Muenster | | Email Address Redacted | Email |
| Karen Muhammad | | Email Address Redacted | Email |
| Karen Murphy | | Email Address Redacted | Email |
| Karen Murphy | | Email Address Redacted | Email |
| Karen Myers | | Email Address Redacted | Email |
| Karen Nagassar | | Email Address Redacted | Email |
| Karen Nahapetyan | | Email Address Redacted | Email |
| Karen Nelson | | Email Address Redacted | Email |
| Karen Ness | | Email Address Redacted | Email |
| Karen Ness | | Email Address Redacted | Email |
| Karen Neuling | | Email Address Redacted | Email |
| Karen Neyland | | Email Address Redacted | Email |
| Karen Nguyen | | Email Address Redacted | Email |
| Karen Nguyen | | Email Address Redacted | Email |
| Karen Nicolo | | Email Address Redacted | Email |
| Karen Norman | | Email Address Redacted | Email |
| Karen Nuccio | | Email Address Redacted | Email |
| Karen O'Brien | | Email Address Redacted | Email |
| Karen Odell | | Email Address Redacted | Email |
| Karen Officer | | Email Address Redacted | Email |
| Karen Okicki | | Email Address Redacted | Email |
| Karen Olsen | | Email Address Redacted | Email |
| Karen Ormsbee | | Email Address Redacted | Email |
| Karen Ortolani | | Email Address Redacted | Email |
| Karen Otis | | Email Address Redacted | Email |
| Karen P Wise, Dds | | Email Address Redacted | Email |
| Karen Paetzell | | Email Address Redacted | Email |
| Karen Pamlanye | | Email Address Redacted | Email |
| Karen Pantaleon-Davis | | Email Address Redacted | Email |
| Karen Parmenter | | Email Address Redacted | Email |
| Karen Passmore | | Email Address Redacted | Email |
| Karen Paulino | | Email Address Redacted | Email |
| Karen Payne | | Email Address Redacted | Email |
| Karen Payne | | Email Address Redacted | Email |
| Karen Peek | | Email Address Redacted | Email |
| Karen Peper | | Email Address Redacted | Email |
| Karen Peters, LLC | | Email Address Redacted | Email |
| Karen Petrosov | | Email Address Redacted | Email |
| Karen Petrosyan | | Email Address Redacted | Email |
| Karen Pham | | Email Address Redacted | Email |
| Karen Phillips | | Email Address Redacted | Email |
| Karen Phillips | | Email Address Redacted | Email |
| Karen Pickens | | Email Address Redacted | Email |
| Karen Pickerill | | Email Address Redacted | Email |
| Karen Pierce | | Email Address Redacted | Email |
| Karen Pike | | Email Address Redacted | Email |
| Karen Pillard | | Email Address Redacted | Email |
| Karen Pino | | Email Address Redacted | Email |
| Karen Poehlman | | Email Address Redacted | Email |
| Karen Pommerich | | Email Address Redacted | Email |
| Karen Porro | | Email Address Redacted | Email |
| Karen Poulsen | | Email Address Redacted | Email |
| Karen Price - Castoldi | | Email Address Redacted | Email |
| Karen Prince | | Email Address Redacted | Email |
| Karen Prosen | | Email Address Redacted | Email |
| Karen Publishing Company | | Email Address Redacted | Email |
| Karen Pyles | | Email Address Redacted | Email |
| Karen Quinn | | Email Address Redacted | Email |
| Karen Quinones | | Email Address Redacted | Email |
| Karen R. Sider | | Email Address Redacted | Email |
| Karen Raines | | Email Address Redacted | Email |
| Karen Ramer | | Email Address Redacted | Email |
| Karen Rawle, Lcsw | | Email Address Redacted | Email |
| Karen Reims | | Email Address Redacted | Email |
| Karen Reincke | | Email Address Redacted | Email |
| Karen Reinosa | | Email Address Redacted | Email |
| Karen Reinstatler Rauch | | Email Address Redacted | Email |
| Karen Reppert | | Email Address Redacted | Email |
| Karen Reynolds | | Email Address Redacted | Email |
| Karen Rhodes | | Email Address Redacted | Email |
| Karen Ricketts | | Email Address Redacted | Email |
| Karen Rieber Sussman | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Karen Riley | | Email Address Redacted | Email |
| Karen Rizzo | | Email Address Redacted | Email |
| Karen Roach | | Email Address Redacted | Email |
| Karen Roach | | Email Address Redacted | Email |
| Karen Robbins | | Email Address Redacted | Email |
| Karen Roberts | | Email Address Redacted | Email |
| Karen Roberts | | Email Address Redacted | Email |
| Karen Robertson | | Email Address Redacted | Email |
| Karen Robinson | | Email Address Redacted | Email |
| Karen Robinson | | Email Address Redacted | Email |
| Karen Robu | | Email Address Redacted | Email |
| Karen Robu | | Email Address Redacted | Email |
| Karen Rodenbough | | Email Address Redacted | Email |
| Karen Rodriguez | | Email Address Redacted | Email |
| Karen Rodriguez | | Email Address Redacted | Email |
| Karen Rodriguez | | Email Address Redacted | Email |
| Karen Rogerzinsky | | Email Address Redacted | Email |
| Karen Rook-Poli | | Email Address Redacted | Email |
| Karen Rose | | Email Address Redacted | Email |
| Karen Rosenberg | | Email Address Redacted | Email |
| Karen Rosenberg | | Email Address Redacted | Email |
| Karen Rosenberger | | Email Address Redacted | Email |
| Karen Rosendahl | | Email Address Redacted | Email |
| Karen Rosenthal | | Email Address Redacted | Email |
| Karen Roxanne Klopp | | Email Address Redacted | Email |
| Karen Rudd | | Email Address Redacted | Email |
| Karen Ruffin | | Email Address Redacted | Email |
| Karen Rutenberg | | Email Address Redacted | Email |
| Karen Ruzek Bolton | | Email Address Redacted | Email |
| Karen S Price | | Email Address Redacted | Email |
| Karen S. Nipper, M.D., P.C. | | Email Address Redacted | Email |
| Karen Sands | | Email Address Redacted | Email |
| Karen Sanjinez | | Email Address Redacted | Email |
| Karen Santiago | | Email Address Redacted | Email |
| Karen Sarkisyan | | Email Address Redacted | Email |
| Karen Sarmiento | | Email Address Redacted | Email |
| Karen Schaal | | Email Address Redacted | Email |
| Karen Scheunemann | | Email Address Redacted | Email |
| Karen Schmidt | | Email Address Redacted | Email |
| Karen Schremp | | Email Address Redacted | Email |
| Karen Schroeder | | Email Address Redacted | Email |
| Karen Schulman | | Email Address Redacted | Email |
| Karen Schweitzer | | Email Address Redacted | Email |
| Karen Scott | | Email Address Redacted | Email |
| Karen Seawell | | Email Address Redacted | Email |
| Karen Seller | | Email Address Redacted | Email |
| Karen Semien-Mcbride | | Email Address Redacted | Email |
| Karen Shackelford | | Email Address Redacted | Email |
| Karen Shain | | Email Address Redacted | Email |
| Karen Sharer-Mohatt, Psyd Pc | | Email Address Redacted | Email |
| Karen Sheflin | | Email Address Redacted | Email |
| Karen Sherrod | | Email Address Redacted | Email |
| Karen Shinmoto | | Email Address Redacted | Email |
| Karen Shumate | | Email Address Redacted | Email |
| Karen Siegel | | Email Address Redacted | Email |
| Karen Siegle | | Email Address Redacted | Email |
| Karen Silvas | | Email Address Redacted | Email |
| Karen Silver | | Email Address Redacted | Email |
| Karen Simms | | Email Address Redacted | Email |
| Karen Simpson | | Email Address Redacted | Email |
| Karen Singh | | Email Address Redacted | Email |
| Karen Smith | | Email Address Redacted | Email |
| Karen Smith | | Email Address Redacted | Email |
| Karen Smith | | Email Address Redacted | Email |
| Karen Smith | | Email Address Redacted | Email |
| Karen Smith | | Email Address Redacted | Email |
| Karen Smith | | Email Address Redacted | Email |
| Karen Snyder | | Email Address Redacted | Email |
| Karen Soliday | | Email Address Redacted | Email |
| Karen Soltau | | Email Address Redacted | Email |
| Karen Sorenson | | Email Address Redacted | Email |
| Karen Sota | | Email Address Redacted | Email |
| Karen Sota | | Email Address Redacted | Email |
| Karen Sothers | | Email Address Redacted | Email |
| Karen Spence | | Email Address Redacted | Email |
| Karen Spence | | Email Address Redacted | Email |
| Karen Spisak | | Email Address Redacted | Email |
| Karen Srour | | Email Address Redacted | Email |
| Karen Stawski | | Email Address Redacted | Email |
| Karen Stawski | | Email Address Redacted | Email |
| Karen Stearns | | Email Address Redacted | Email |
| Karen Steele | | Email Address Redacted | Email |
| Karen Steffan | | Email Address Redacted | Email |
| Karen Steincipher-Eberle | | Email Address Redacted | Email |
| Karen Stone | | Email Address Redacted | Email |
| Karen Stone | | Email Address Redacted | Email |
| Karen Strader | | Email Address Redacted | Email |
| Karen Suguimizu | | Email Address Redacted | Email |
| Karen Sweitzer | | Email Address Redacted | Email |
| Karen Sweitzer | | Email Address Redacted | Email |
| Karen Sweitzer | | Email Address Redacted | Email |
| Karen T Schipani-Tedrahn | | Email Address Redacted | Email |
| Karen T. Averitt | | Email Address Redacted | Email |
| Karen T. Blair | | Email Address Redacted | Email |
| Karen Talnagi | | Email Address Redacted | Email |
| Karen Taylor | | Email Address Redacted | Email |
| Karen Tedesco | | Email Address Redacted | Email |
| Karen Test | | Email Address Redacted | Email |
| Karen Test | | Email Address Redacted | Email |
| Karen Therrien | | Email Address Redacted | Email |
| Karen Thomas | | Email Address Redacted | Email |
| Karen Thomas | | Email Address Redacted | Email |
| Karen Thomas | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Karen Thomas | | | | Email Address Redacted | Email |
| Karen Thompson | | | | Email Address Redacted | Email |
| Karen Thorne | | | | Email Address Redacted | Email |
| Karen Titshaw | | | | Email Address Redacted | Email |
| Karen Tomasello | | | | Email Address Redacted | Email |
| Karen Torrisi | | | | Email Address Redacted | Email |
| Karen Trask | | | | Email Address Redacted | Email |
| Karen Truppo | | | | Email Address Redacted | Email |
| Karen Turow | | | | Email Address Redacted | Email |
| Karen Tyson Newcomb | | | | Email Address Redacted | Email |
| Karen Ulisse | | | | Email Address Redacted | Email |
| Karen Ulloa | | | | Email Address Redacted | Email |
| Karen Us Berries | | | | Email Address Redacted | Email |
| Karen Vaites | | | | Email Address Redacted | Email |
| Karen Varley | | | | Email Address Redacted | Email |
| Karen Verbeke | | | | Email Address Redacted | Email |
| Karen Vilicich, Csr, Rpr, Crr | | | | Email Address Redacted | Email |
| Karen Villacres | | | | Email Address Redacted | Email |
| Karen Vincent | | | | Email Address Redacted | Email |
| Karen Vollmer | | | | Email Address Redacted | Email |
| Karen Waddle | | | | Email Address Redacted | Email |
| Karen Wagner | | | | Email Address Redacted | Email |
| Karen Walker | | | | Email Address Redacted | Email |
| Karen Walker Edmunds | | | | Email Address Redacted | Email |
| Karen Walker Edmunds | | | | Email Address Redacted | Email |
| Karen Wallace | | | | Email Address Redacted | Email |
| Karen Walsh | | | | Email Address Redacted | Email |
| Karen Walzer | | | | Email Address Redacted | Email |
| Karen Warr | | | | Email Address Redacted | Email |
| Karen Washington | | | | Email Address Redacted | Email |
| Karen Wasson Real Estate | | | | Email Address Redacted | Email |
| Karen Webb | | | | Email Address Redacted | Email |
| Karen Webb | | | | Email Address Redacted | Email |
| Karen Weisbard, Psy.D., P.S. | | | | Email Address Redacted | Email |
| Karen Weiss | | | | Email Address Redacted | Email |
| Karen Weiss, Psy.D. | | | | Email Address Redacted | Email |
| Karen Wells | | | | Email Address Redacted | Email |
| Karen Wells | | | | Email Address Redacted | Email |
| Karen Wess Inc | | | | Email Address Redacted | Email |
| Karen Wheeler | | | | Email Address Redacted | Email |
| Karen Wheelock | | | | Email Address Redacted | Email |
| Karen White | | | | Email Address Redacted | Email |
| Karen Wickman | | | | Email Address Redacted | Email |
| Karen Wickman | | | | Email Address Redacted | Email |
| Karen Wildhaber | | | | Email Address Redacted | Email |
| Karen Wiley | | | | Email Address Redacted | Email |
| Karen Wilkes | | | | Email Address Redacted | Email |
| Karen Willard | | | | Email Address Redacted | Email |
| Karen Williams | | | | Email Address Redacted | Email |
| Karen Williams | | | | Email Address Redacted | Email |
| Karen Williams | | | | Email Address Redacted | Email |
| Karen Williams | | | | Email Address Redacted | Email |
| Karen Williams | | | | Email Address Redacted | Email |
| Karen Williams | | | | Email Address Redacted | Email |
| Karen Wilson | | | | Email Address Redacted | Email |
| Karen Wimmer | | | | Email Address Redacted | Email |
| Karen Winkelmann | | | | Email Address Redacted | Email |
| Karen Winterling | | | | Email Address Redacted | Email |
| Karen Wishart | | | | Email Address Redacted | Email |
| Karen Wolfe Insurance Agency Inc | | | | Email Address Redacted | Email |
| Karen Wolowick | | | | Email Address Redacted | Email |
| Karen Wood | | | | Email Address Redacted | Email |
| Karen Woofter | | | | Email Address Redacted | Email |
| Karen Woofter | | | | Email Address Redacted | Email |
| Karen Wren | | | | Email Address Redacted | Email |
| Karen Wu | | | | Email Address Redacted | Email |
| Karen Wu | | | | Email Address Redacted | Email |
| Karen Y Taylor | | | | Email Address Redacted | Email |
| Karen Yan Md Pc | | | | Email Address Redacted | Email |
| Karen Yarn | | | | Email Address Redacted | Email |
| Karen Yee | | | | Email Address Redacted | Email |
| Karen Yerjanyan | | | | Email Address Redacted | Email |
| Karen Young | | | | Email Address Redacted | Email |
| Karen Young | | | | Email Address Redacted | Email |
| Karen Zagorsky | | | | Email Address Redacted | Email |
| Karena Anderson | | | | Email Address Redacted | Email |
| Karena Kefalas | | | | Email Address Redacted | Email |
| Karena Piedmont | | | | Email Address Redacted | Email |
| Karenann Campbell | | | | Email Address Redacted | Email |
| Karene Benoit | | | | Email Address Redacted | Email |
| Karene Glaves | | | | Email Address Redacted | Email |
| Karene Noble | | | | Email Address Redacted | Email |
| Karene Reyes Insurance Agency | | | | Email Address Redacted | Email |
| Karenmiller | | | | Email Address Redacted | Email |
| Karenn Aldana | | | | Email Address Redacted | Email |
| Karen'S A-Z Cleaning Service LLC | | | | Email Address Redacted | Email |
| Karen'S Body Beautiful | | | | Email Address Redacted | Email |
| Karen'S Cleaning Service | | | | Email Address Redacted | Email |
| Karen'S Creations | | | | Email Address Redacted | Email |
| Karen'S Custom Grooming LLC | | | | Email Address Redacted | Email |
| Karens Daycare | | | | Email Address Redacted | Email |
| Karen'S Family Daycare | | | | Email Address Redacted | Email |
| Karen'S Kitting Room | | | | Email Address Redacted | Email |
| Karen'S Quilting Corner | | | | Email Address Redacted | Email |
| Karen'S Shops Inc Of Jefferson Co | | | | Email Address Redacted | Email |
| Karen'S Transportation Services Company LLC | | | | Email Address Redacted | Email |
| Karen'S Wellness Group | | | | Email Address Redacted | Email |
| Karen'Scateringinc. | | | | Email Address Redacted | Email |
| Karenserrell | | | | Email Address Redacted | Email |
| Karent Bastidas | | | | Email Address Redacted | Email |
| Karesa Winston | | | | Email Address Redacted | Email |
| Karess Me Massage Oils LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Karey Bleak | | Email Address Redacted | Email |
| Karey Cazares | | Email Address Redacted | Email |
| Karey Larsen | | Email Address Redacted | Email |
| Karey Leeann Spencer | | Email Address Redacted | Email |
| Karey Morales | | Email Address Redacted | Email |
| Karfarm Inc. | | Email Address Redacted | Email |
| Kargil Specialties, Inc. | | Email Address Redacted | Email |
| Karhen Durden | | Email Address Redacted | Email |
| Kari A Mcleod | | Email Address Redacted | Email |
| Kari Altizer | | Email Address Redacted | Email |
| Kari Ann Peniche-Williams | | Email Address Redacted | Email |
| Kari Anne Robert | | Email Address Redacted | Email |
| Kari Baker | | Email Address Redacted | Email |
| Kari Beutell | | Email Address Redacted | Email |
| Kari Burkholder | | Email Address Redacted | Email |
| Kari Cameron | | Email Address Redacted | Email |
| Kari D. Boyd Gardiner | | Email Address Redacted | Email |
| Kari Done | | Email Address Redacted | Email |
| Kari Duhe | | Email Address Redacted | Email |
| Kari Farmery | | Email Address Redacted | Email |
| Kari Haycock | | Email Address Redacted | Email |
| Kari Haycock | | Email Address Redacted | Email |
| Kari Hobbs | | Email Address Redacted | Email |
| Kari Holthaus | | Email Address Redacted | Email |
| Kari Kjos | | Email Address Redacted | Email |
| Kari Larson | | Email Address Redacted | Email |
| Kari Lee Points | | Email Address Redacted | Email |
| Kari Maren Archbold | | Email Address Redacted | Email |
| Kari Mckinney | | Email Address Redacted | Email |
| Kari Middleton | | Email Address Redacted | Email |
| Kari Nguyen, O.D. | | Email Address Redacted | Email |
| Kari Nimlos | | Email Address Redacted | Email |
| Kari Novotny, Cpa | | Email Address Redacted | Email |
| Kari Olivadotti Peters | | Email Address Redacted | Email |
| Kari Peach | | Email Address Redacted | Email |
| Kari R. Sullivan | | Email Address Redacted | Email |
| Kari Rachel | | Email Address Redacted | Email |
| Kari Reed | | Email Address Redacted | Email |
| Kari Reed | | Email Address Redacted | Email |
| Kari Riley | | Email Address Redacted | Email |
| Kari Schimpf | | Email Address Redacted | Email |
| Kari Schmidt Lpc, Pllc | | Email Address Redacted | Email |
| Kari Scott | | Email Address Redacted | Email |
| Kari Szeszycki | | Email Address Redacted | Email |
| Kari Trescott | | Email Address Redacted | Email |
| Kari Wachter-Staley | | Email Address Redacted | Email |
| Kari Wade | | Email Address Redacted | Email |
| Kari Watson | | Email Address Redacted | Email |
| Kari Young | | Email Address Redacted | Email |
| Kariah Hair Salon | | Email Address Redacted | Email |
| Kariann King, LLC | | Email Address Redacted | Email |
| Karibelk Mendez | | Email Address Redacted | Email |
| Karibrows | | Email Address Redacted | Email |
| Karibu Global Health Consulting, LLC | | Email Address Redacted | Email |
| Karick | | Email Address Redacted | Email |
| Karie Burham | | Email Address Redacted | Email |
| Karie Burton | | Email Address Redacted | Email |
| Karie Candau | | Email Address Redacted | Email |
| Karie Fairchild | | Email Address Redacted | Email |
| Karie Robinson | | Email Address Redacted | Email |
| Karie Romano | | Email Address Redacted | Email |
| Karie Romano | | Email Address Redacted | Email |
| Karie Silko | | Email Address Redacted | Email |
| Karie Sweet | | Email Address Redacted | Email |
| Karie Taylor | | Email Address Redacted | Email |
| Karie Williams | | Email Address Redacted | Email |
| Kariland LLC | | Email Address Redacted | Email |
| Karilyn H. House, D.D.S. | | Email Address Redacted | Email |
| Karilyn Youngman | | Email Address Redacted | Email |
| Karim Abid | | Email Address Redacted | Email |
| Karim Abidi | | Email Address Redacted | Email |
| Karim Abouelnaga | | Email Address Redacted | Email |
| Karim Ali | | Email Address Redacted | Email |
| Karim Ali | | Email Address Redacted | Email |
| Karim Ardalan | | Email Address Redacted | Email |
| Karim Aref | | Email Address Redacted | Email |
| Karim Baker | | Email Address Redacted | Email |
| Karim Benassou | | Email Address Redacted | Email |
| Karim Benni | | Email Address Redacted | Email |
| Karim Cherradi | | Email Address Redacted | Email |
| Karim Elaidy | | Email Address Redacted | Email |
| Karim Elrez | | Email Address Redacted | Email |
| Karim Galvan | | Email Address Redacted | Email |
| Karim Gohar | | Email Address Redacted | Email |
| Karim Hassan | | Email Address Redacted | Email |
| Karim Khan | | Email Address Redacted | Email |
| Karim Khoury | | Email Address Redacted | Email |
| Karim Ladhani | | Email Address Redacted | Email |
| Karim Lakhani | | Email Address Redacted | Email |
| Karim Matos | | Email Address Redacted | Email |
| Karim Muhammad | | Email Address Redacted | Email |
| Karim Nafisi-Movaghar | | Email Address Redacted | Email |
| Karim Nashed | | Email Address Redacted | Email |
| Karim Optometric Services Pllc | | Email Address Redacted | Email |
| Karim Quazzani | | Email Address Redacted | Email |
| Karim Rahman | | Email Address Redacted | Email |
| Karim Sawadogo | | Email Address Redacted | Email |
| Karim Sedra | | Email Address Redacted | Email |
| Karim Shabazz | | Email Address Redacted | Email |
| Karim Singleton | | Email Address Redacted | Email |
| Karim Sopariwalla | | Email Address Redacted | Email |
| Karim Sultanov | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Karima Hall | | | Email Address Redacted | Email |
| Karima N N Eid | | | Email Address Redacted | Email |
| Karima Shahin | | | Email Address Redacted | Email |
| Karima Worthen | | | Email Address Redacted | Email |
| Karimah A Holly | | | Email Address Redacted | Email |
| Karin Adolff | | | Email Address Redacted | Email |
| Karin Aljuri | | | Email Address Redacted | Email |
| Karin B Hull | | | Email Address Redacted | Email |
| Karin Bergsagel | | | Email Address Redacted | Email |
| Karin Brewer | | | Email Address Redacted | Email |
| Karin Collins | | | Email Address Redacted | Email |
| Karin Dinescu | | | Email Address Redacted | Email |
| Karin F. Hilsabeck Pllc | | | Email Address Redacted | Email |
| Karin Frey | | | Email Address Redacted | Email |
| Karin Hall | | | Email Address Redacted | Email |
| Karin Hansen Pllc | | | Email Address Redacted | Email |
| Karin I Michelsen | | | Email Address Redacted | Email |
| Karin Kasdin | | | Email Address Redacted | Email |
| Karin Klein | | | Email Address Redacted | Email |
| Karin Knight | | | Email Address Redacted | Email |
| Karin Knutson | | | Email Address Redacted | Email |
| Karin Kraatz | | | Email Address Redacted | Email |
| Karin L. Banks | | | Email Address Redacted | Email |
| Karin Mcclellan | | | Email Address Redacted | Email |
| Karin Nidell | | | Email Address Redacted | Email |
| Karin R Sternal Lcsw | | | Email Address Redacted | Email |
| Karin Regner | | | Email Address Redacted | Email |
| Karin Regner | | | Email Address Redacted | Email |
| Karin Rivard | | | Email Address Redacted | Email |
| Karin Roest Productions LLC | | | Email Address Redacted | Email |
| Karin Sarti | | | Email Address Redacted | Email |
| Karin Tatoyan | | | Email Address Redacted | Email |
| Karin Torosian | | | Email Address Redacted | Email |
| Karin Ward | | | Email Address Redacted | Email |
| Karin White | | | Email Address Redacted | Email |
| Karina Arriaga | | | Email Address Redacted | Email |
| Karina Aybar | | | Email Address Redacted | Email |
| Karina Barrera | | | Email Address Redacted | Email |
| Karina Bonham Johnson | | | Email Address Redacted | Email |
| Karina Cano | | | Email Address Redacted | Email |
| Karina Caretto | | | Email Address Redacted | Email |
| Karina Chapui | | | Email Address Redacted | Email |
| Karina Del Socorro Raish Perna | | | Email Address Redacted | Email |
| Karina Estevez Sanchez | | | Email Address Redacted | Email |
| Karina Fulwiler | | | Email Address Redacted | Email |
| Karina Gilligan | | | Email Address Redacted | Email |
| Karina Gimenez | | | Email Address Redacted | Email |
| Karina Gonzalez | | | Email Address Redacted | Email |
| Karina Grunauer | | | Email Address Redacted | Email |
| Karina Guinoza | | | Email Address Redacted | Email |
| Karina Harris | | | Email Address Redacted | Email |
| Karina Hernandez Escobar | | | Email Address Redacted | Email |
| Karina Hutton | | | Email Address Redacted | Email |
| Karina Hwang | | | Email Address Redacted | Email |
| Karina Josefina Lopez Capellan | | | Email Address Redacted | Email |
| Karina Kares Sitter Services, | | | Email Address Redacted | Email |
| Karina Keri-Matuszak | | | Email Address Redacted | Email |
| Karina Kuper-Rivkin | | | Email Address Redacted | Email |
| Karina Lima | | | Email Address Redacted | Email |
| Karina Marconi | | | Email Address Redacted | Email |
| Karina Paredes | | | Email Address Redacted | Email |
| Karina Pires Photography | | | Email Address Redacted | Email |
| Karina Rakhimova | | | Email Address Redacted | Email |
| Karina Ramirez | | | Email Address Redacted | Email |
| Karina Ramos | | | Email Address Redacted | Email |
| Karina Rantissi | | | Email Address Redacted | Email |
| Karina Reyes | | | Email Address Redacted | Email |
| Karina Rizzo | | | Email Address Redacted | Email |
| Karina Santos-Sedano | | | Email Address Redacted | Email |
| Karina Singer | | | Email Address Redacted | Email |
| Karina Singer | | | Email Address Redacted | Email |
| Karina Stevenson | | | Email Address Redacted | Email |
| Karina Sulzer | | | Email Address Redacted | Email |
| Karina Tamayo | | | Email Address Redacted | Email |
| Karina Tanner | | | Email Address Redacted | Email |
| Karina Vazquez | | | Email Address Redacted | Email |
| Karina Vazquez | | | Email Address Redacted | Email |
| Karina Yanku | | | Email Address Redacted | Email |
| Karina Zegarra | | | Email Address Redacted | Email |
| Karinacecconi | | | Email Address Redacted | Email |
| Karine & Viktoria Inc | | | Email Address Redacted | Email |
| Karine Arkhanian | | | Email Address Redacted | Email |
| Karine Claire Cunqueiro | | | Email Address Redacted | Email |
| Karine Khachatryan | | | Email Address Redacted | Email |
| Karine Laval | | | Email Address Redacted | Email |
| Karine Leyva Gonzalo | | | Email Address Redacted | Email |
| Karine Nalbandyan | | | Email Address Redacted | Email |
| Karine Rowell | | | Email Address Redacted | Email |
| Karine Saranga | | | Email Address Redacted | Email |
| Karing Consulting | | | Email Address Redacted | Email |
| Karing Pediatric Medical Group | | | Email Address Redacted | Email |
| Karinna Castro | | | Email Address Redacted | Email |
| Karis Beauty Supply Inc | | | Email Address Redacted | Email |
| Karis Staley | | | Email Address Redacted | Email |
| Karis Stricker | | | Email Address Redacted | Email |
| Karisa Pennell | | | Email Address Redacted | Email |
| Karisa Spooner | | | Email Address Redacted | Email |
| Karisa Walker | | | Email Address Redacted | Email |
| Kariscom | | | Email Address Redacted | Email |
| Karishma Aashvi Inc | | | Email Address Redacted | Email |
| Karishma Crooke | | | Email Address Redacted | Email |
| Karishma Fashions Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Karishma Inc | | Email Address Redacted | Email |
| Karishma LLC | | Email Address Redacted | Email |
| Karishma Mirpuri | | Email Address Redacted | Email |
| Karishma Murjani | | Email Address Redacted | Email |
| Karishma Patel Pllc | | Email Address Redacted | Email |
| Karissa Crossman | | Email Address Redacted | Email |
| Karissa M Mitchell | | Email Address Redacted | Email |
| Karissma Robinson | | Email Address Redacted | Email |
| Karita Burrill | | Email Address Redacted | Email |
| Karita Martinez-Anderson | | Email Address Redacted | Email |
| Karkat Management LLC | | Email Address Redacted | Email |
| Karkla, Inc. | | Email Address Redacted | Email |
| Karl Andersen | | Email Address Redacted | Email |
| Karl Auguste | | Email Address Redacted | Email |
| Karl Awore Makongo | | Email Address Redacted | Email |
| Karl Bartholomaei | | Email Address Redacted | Email |
| Karl Bauer | | Email Address Redacted | Email |
| Karl Beck | | Email Address Redacted | Email |
| Karl Beisel | | Email Address Redacted | Email |
| Karl Bendixen | | Email Address Redacted | Email |
| Karl Bendixen | | Email Address Redacted | Email |
| Karl Bicker | | Email Address Redacted | Email |
| Karl Boltz | | Email Address Redacted | Email |
| Karl Boone Jr, Inc | | Email Address Redacted | Email |
| Karl Brenneisen | | Email Address Redacted | Email |
| Karl Bubrig | | Email Address Redacted | Email |
| Karl Busch | | Email Address Redacted | Email |
| Karl Corley | | Email Address Redacted | Email |
| Karl Crow | | Email Address Redacted | Email |
| Karl Daniels Jr | | Email Address Redacted | Email |
| Karl Davis | | Email Address Redacted | Email |
| Karl Dollberg | | Email Address Redacted | Email |
| Karl Dress | | Email Address Redacted | Email |
| Karl Dubendorf | | Email Address Redacted | Email |
| Karl Dufrenne | | Email Address Redacted | Email |
| Karl Eberhardt | | Email Address Redacted | Email |
| Karl Eberhardt | | Email Address Redacted | Email |
| Karl Ewing | | Email Address Redacted | Email |
| Karl Falk | | Email Address Redacted | Email |
| Karl Gallette | | Email Address Redacted | Email |
| Karl Garra | | Email Address Redacted | Email |
| Karl Graham | | Email Address Redacted | Email |
| Karl Graham | | Email Address Redacted | Email |
| Karl Gramling | | Email Address Redacted | Email |
| Karl Green | | Email Address Redacted | Email |
| Karl Groves | | Email Address Redacted | Email |
| Karl H Haas | | Email Address Redacted | Email |
| Karl Haake | | Email Address Redacted | Email |
| Karl Hagberg | | Email Address Redacted | Email |
| Karl Heinz Ceant | | Email Address Redacted | Email |
| Karl Helbig | | Email Address Redacted | Email |
| Karl Homburg | | Email Address Redacted | Email |
| Karl Hudson | | Email Address Redacted | Email |
| Karl Humphrey | | Email Address Redacted | Email |
| Karl Ivester | | Email Address Redacted | Email |
| Karl J Buchmeier | | Email Address Redacted | Email |
| Karl J Grobson | | Email Address Redacted | Email |
| Karl Jackson | | Email Address Redacted | Email |
| Karl Jacobi | | Email Address Redacted | Email |
| Karl Jonsson | | Email Address Redacted | Email |
| Karl Jordan | | Email Address Redacted | Email |
| Karl Kani | | Email Address Redacted | Email |
| Karl Kawano | | Email Address Redacted | Email |
| Karl Keefer | | Email Address Redacted | Email |
| Karl Kim | | Email Address Redacted | Email |
| Karl King | | Email Address Redacted | Email |
| Karl Kuykendall | | Email Address Redacted | Email |
| Karl Lambertz | | Email Address Redacted | Email |
| Karl Lawn Care | | Email Address Redacted | Email |
| Karl Lust | | Email Address Redacted | Email |
| Karl Maisner | | Email Address Redacted | Email |
| Karl Maisner | | Email Address Redacted | Email |
| Karl Matlack | | Email Address Redacted | Email |
| Karl Matthie | | Email Address Redacted | Email |
| Karl Meenach | | Email Address Redacted | Email |
| Karl Moore | | Email Address Redacted | Email |
| Karl Morningstar | | Email Address Redacted | Email |
| Karl Nguema | | Email Address Redacted | Email |
| Karl P Adams Jr | | Email Address Redacted | Email |
| Karl Philogene | | Email Address Redacted | Email |
| Karl Ramonas | | Email Address Redacted | Email |
| Karl Ross | | Email Address Redacted | Email |
| Karl Russell | | Email Address Redacted | Email |
| Karl Russell | | Email Address Redacted | Email |
| Karl Ruzicka, Cpa | | Email Address Redacted | Email |
| Karl Sandstrom | | Email Address Redacted | Email |
| Karl Schmidt | | Email Address Redacted | Email |
| Karl Schneider | | Email Address Redacted | Email |
| Karl Schneider | | Email Address Redacted | Email |
| Karl Schoenbeck | | Email Address Redacted | Email |
| Karl Schroeder | | Email Address Redacted | Email |
| Karl Schudt | | Email Address Redacted | Email |
| Karl Schultz | | Email Address Redacted | Email |
| Karl Shepherd | | Email Address Redacted | Email |
| Karl Shevick | | Email Address Redacted | Email |
| Karl Shevick | | Email Address Redacted | Email |
| Karl Shevick | | Email Address Redacted | Email |
| Karl Shields | | Email Address Redacted | Email |
| Karl Sicilia | | Email Address Redacted | Email |
| Karl Singleton | | Email Address Redacted | Email |
| Karl Smith | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Karl Steinmeyer | | | Email Address Redacted | Email |
| Karl Stewart | | | Email Address Redacted | Email |
| Karl Tanchez | | | Email Address Redacted | Email |
| Karl Thomas Ryan | | | Email Address Redacted | Email |
| Karl Treier | | | Email Address Redacted | Email |
| Karl Tunberg | | | Email Address Redacted | Email |
| Karl Verkade | | | Email Address Redacted | Email |
| Karl Walton | | | Email Address Redacted | Email |
| Karl Wiant | | | Email Address Redacted | Email |
| Karl Wilgus | | | Email Address Redacted | Email |
| Karl Yost | | | Email Address Redacted | Email |
| Karl Zarling | | | Email Address Redacted | Email |
| Karla Armstead | | | Email Address Redacted | Email |
| Karla Avila | | | Email Address Redacted | Email |
| Karla Avila | | | Email Address Redacted | Email |
| Karla Bassig | | | Email Address Redacted | Email |
| Karla Beatriz Gonzalez | | | Email Address Redacted | Email |
| Karla Bonoff | | | Email Address Redacted | Email |
| Karla Brothers | | | Email Address Redacted | Email |
| Karla Brown | | | Email Address Redacted | Email |
| Karla C Nunes Martins | | | Email Address Redacted | Email |
| Karla Cartwright | | | Email Address Redacted | Email |
| Karla Carvajal | | | Email Address Redacted | Email |
| Karla Casallas | | | Email Address Redacted | Email |
| Karla Clayton | | | Email Address Redacted | Email |
| Karla Cormier | | | Email Address Redacted | Email |
| Karla D. Pena Rosa Phd, LLC | | | Email Address Redacted | Email |
| Karla Danford | | | Email Address Redacted | Email |
| Karla De Castro | | | Email Address Redacted | Email |
| Karla De La Caridad Rodriguez Amador | | | Email Address Redacted | Email |
| Karla Dealmeida | | | Email Address Redacted | Email |
| Karla Delarosa | | | Email Address Redacted | Email |
| Karla Diaz | | | Email Address Redacted | Email |
| Karla Dixon | | | Email Address Redacted | Email |
| Karla Erazo | | | Email Address Redacted | Email |
| Karla Erazo | | | Email Address Redacted | Email |
| Karla Escobar | | | Email Address Redacted | Email |
| Karla Evans Epperson Law Pllc | | | Email Address Redacted | Email |
| Karla F Alvarado | | | Email Address Redacted | Email |
| Karla Ferguson-Soimaud | | | Email Address Redacted | Email |
| Karla Flores-Ybaceta | | | Email Address Redacted | Email |
| Karla Folstad | | | Email Address Redacted | Email |
| Karla Frias | | | Email Address Redacted | Email |
| Karla Fuentes-Rivera | | | Email Address Redacted | Email |
| Karla Garcia | | | Email Address Redacted | Email |
| Karla Gilbertson | | | Email Address Redacted | Email |
| Karla Giovanna Garcia Rodriguez | | | Email Address Redacted | Email |
| Karla Glatt | | | Email Address Redacted | Email |
| Karla Gomez Urbina | | | Email Address Redacted | Email |
| Karla Gonzalez | | | Email Address Redacted | Email |
| Karla Guadamuz | | | Email Address Redacted | Email |
| Karla Hale | | | Email Address Redacted | Email |
| Karla Harris | | | Email Address Redacted | Email |
| Karla Hicks | | | Email Address Redacted | Email |
| Karla Hill | | | Email Address Redacted | Email |
| Karla Horwitz | | | Email Address Redacted | Email |
| Karla Iron | | | Email Address Redacted | Email |
| Karla J. Balladares | | | Email Address Redacted | Email |
| Karla Jean | | | Email Address Redacted | Email |
| Karla Jean Davis | | | Email Address Redacted | Email |
| Karla Karns | | | Email Address Redacted | Email |
| Karla King | | | Email Address Redacted | Email |
| Karla L Roach | | | Email Address Redacted | Email |
| Karla Lima | | | Email Address Redacted | Email |
| Karla Lucia Lola | | | Email Address Redacted | Email |
| Karla Magana | | | Email Address Redacted | Email |
| Karla Mireles | | | Email Address Redacted | Email |
| Karla Mitchell | | | Email Address Redacted | Email |
| Karla Molina Galaz | | | Email Address Redacted | Email |
| Karla Munoz | | | Email Address Redacted | Email |
| Karla Murray | | | Email Address Redacted | Email |
| Karla Onuorah | | | Email Address Redacted | Email |
| Karla Oribio | | | Email Address Redacted | Email |
| Karla Ormeno | | | Email Address Redacted | Email |
| Karla Osuna | | | Email Address Redacted | Email |
| Karla Ovalles | | | Email Address Redacted | Email |
| Karla Oz | | | Email Address Redacted | Email |
| Karla Paz | | | Email Address Redacted | Email |
| Karla Peluffo | | | Email Address Redacted | Email |
| Karla Pena | | | Email Address Redacted | Email |
| Karla Richard | | | Email Address Redacted | Email |
| Karla Rivera | | | Email Address Redacted | Email |
| Karla Rodriguez | | | Email Address Redacted | Email |
| Karla Rodriguez | | | Email Address Redacted | Email |
| Karla Rodriguez | | | Email Address Redacted | Email |
| Karla S. Miller | | | Email Address Redacted | Email |
| Karla Sanchez | | | Email Address Redacted | Email |
| Karla Santana | | | Email Address Redacted | Email |
| Karla Scharf | | | Email Address Redacted | Email |
| Karla Shaw | | | Email Address Redacted | Email |
| Karla Shelton | | | Email Address Redacted | Email |
| Karla Shults | | | Email Address Redacted | Email |
| Karla Sigaran | | | Email Address Redacted | Email |
| Karla Sutton | | | Email Address Redacted | Email |
| Karla Tabbakh Sayegh | | | Email Address Redacted | Email |
| Karla Taylo | | | Email Address Redacted | Email |
| Karla Turcios | | | Email Address Redacted | Email |
| Karla Walters Pllc | | | Email Address Redacted | Email |
| Karla Welch | | | Email Address Redacted | Email |
| Karla Wheelock | | | Email Address Redacted | Email |
| Karla Zepeda | | | Email Address Redacted | Email |
| Karla'A Kritters Pet Sitting | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Karladiea Clay | | Email Address Redacted | Email |
| Karlee Coons | | Email Address Redacted | Email |
| Karlen Aghayan | | Email Address Redacted | Email |
| Karlen Brett | | Email Address Redacted | Email |
| Karlene & Sanford Enterprises, Inc. | | Email Address Redacted | Email |
| Karlene Falco | | Email Address Redacted | Email |
| Karlene Gabourel-Tillett | | Email Address Redacted | Email |
| Karlene Limtom | | Email Address Redacted | Email |
| Karlene Rivers | | Email Address Redacted | Email |
| Karlene Rodney | | Email Address Redacted | Email |
| Karlene Rodney | | Email Address Redacted | Email |
| Karlene Wieland | | Email Address Redacted | Email |
| Karlene Yisrael | | Email Address Redacted | Email |
| Karlene'S Caribbean Travel | | Email Address Redacted | Email |
| Karlenny Massage & Therapeutic Center | | Email Address Redacted | Email |
| Karl-Henry Jean-Guillaume | | Email Address Redacted | Email |
| Karl-Henry Jean-Guillaume | | Email Address Redacted | Email |
| Karli Learning Academy | | Email Address Redacted | Email |
| Karli World Academy | | Email Address Redacted | Email |
| Karlief Livingston | | Email Address Redacted | Email |
| Karline Kettrles-Ellis | | Email Address Redacted | Email |
| Karline Sackrider | | Email Address Redacted | Email |
| Karlisle Williamson Sr | | Email Address Redacted | Email |
| Karlo Bustos | | Email Address Redacted | Email |
| Karlo Orduna | | Email Address Redacted | Email |
| Karlo Valdenegro | | Email Address Redacted | Email |
| Karlo Valdenegro | | Email Address Redacted | Email |
| Karlos Ice Cream Truck | | Email Address Redacted | Email |
| Karlos Walkes | | Email Address Redacted | Email |
| Karls Oshana | | Email Address Redacted | Email |
| Karls Trucking | | Email Address Redacted | Email |
| Karlton Muhammad | | Email Address Redacted | Email |
| Karlton Tillman | | Email Address Redacted | Email |
| Karlus Henry | | Email Address Redacted | Email |
| Karlyle Moolenaar | | Email Address Redacted | Email |
| Karlyn Dixon | | Email Address Redacted | Email |
| Karlyn Grasso | | Email Address Redacted | Email |
| Karlyn Lewis | | Email Address Redacted | Email |
| Karma 7 Inc. | | Email Address Redacted | Email |
| Karma Cleaners | | Email Address Redacted | Email |
| Karma Concept Inc | | Email Address Redacted | Email |
| Karma Creative LLC | | Email Address Redacted | Email |
| Karma Designs LLC | | Email Address Redacted | Email |
| Karma Enterprises LLC | | Email Address Redacted | Email |
| Karma Holdings Inc | | Email Address Redacted | Email |
| Karma K Management Inc | | Email Address Redacted | Email |
| Karma Kreated LLC | | Email Address Redacted | Email |
| Karma Logistics | | Email Address Redacted | Email |
| Karma Nails & Spa, Inc. | | Email Address Redacted | Email |
| Karma Salon Inc | | Email Address Redacted | Email |
| Karma Sherpa | | Email Address Redacted | Email |
| Karma Wholesale LLC | | Email Address Redacted | Email |
| Karman Green | | Email Address Redacted | Email |
| Karmandeep Munder | | Email Address Redacted | Email |
| Karmas Kloset Boutique | | Email Address Redacted | Email |
| Karma-Tech Solutions, LLC | | Email Address Redacted | Email |
| Karmel Kakes By Mik'l | | Email Address Redacted | Email |
| Karmel Transpoprt LLC | | Email Address Redacted | Email |
| Karmen Ismalyan | | Email Address Redacted | Email |
| Karmen Kendrick | | Email Address Redacted | Email |
| Karmen Kendrick | | Email Address Redacted | Email |
| Karmen Kendrick | | Email Address Redacted | Email |
| Karmen Khojayan | | Email Address Redacted | Email |
| Karmen Sanders | | Email Address Redacted | Email |
| Karmen Trice | | Email Address Redacted | Email |
| Karmen Trice LLC | | Email Address Redacted | Email |
| Karmen Wood-Skinner | | Email Address Redacted | Email |
| Karmic Currency Inc | | Email Address Redacted | Email |
| Karmjit Singh | | Email Address Redacted | Email |
| Karn Kritsanachaiwanich | | Email Address Redacted | Email |
| Karn Santikul | | Email Address Redacted | Email |
| Karna Realty LLC | | Email Address Redacted | Email |
| Karna Schumaker Sadayasu, C.P.A, Inc. | | Email Address Redacted | Email |
| Karnail Singh | | Email Address Redacted | Email |
| Karnail Singh | | Email Address Redacted | Email |
| Karnaphuli Inc | | Email Address Redacted | Email |
| Karnas Design Studio LLC | | Email Address Redacted | Email |
| Karnchea Barchue | | Email Address Redacted | Email |
| Karner Blue Capital | | Email Address Redacted | Email |
| Karner Blue Center For A Humane Economy | | Email Address Redacted | Email |
| Karner Transport | | Email Address Redacted | Email |
| Karnis LLC | | Email Address Redacted | Email |
| Karnisha Brown | | Email Address Redacted | Email |
| Karnisha Wilder | | Email Address Redacted | Email |
| Karnpreet S Dhaliwal | | Email Address Redacted | Email |
| Karns Mechanical Services | | Email Address Redacted | Email |
| Karns Reporting, Inc. | | Email Address Redacted | Email |
| Karo Zakaryan | | Email Address Redacted | Email |
| Karol Bricento | | Email Address Redacted | Email |
| Karol Bzdal | | Email Address Redacted | Email |
| Karol Caballero | | Email Address Redacted | Email |
| Karol E. Watson, M.D. | | Email Address Redacted | Email |
| Karol Lima | | Email Address Redacted | Email |
| Karol Nerwuca | | Email Address Redacted | Email |
| Karol Nerwuca | | Email Address Redacted | Email |
| Karol Nerwuca | | Email Address Redacted | Email |
| Karol Pena | | Email Address Redacted | Email |
| Karol Rafalo | | Email Address Redacted | Email |
| Karol Salebe | | Email Address Redacted | Email |
| Karolay Lozano | | Email Address Redacted | Email |
| Karolina Augusciak | | Email Address Redacted | Email |
| Karolina Konstruction | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Karolina Moscicka | | Email Address Redacted | Email |
| Karolina Rewucki | | Email Address Redacted | Email |
| Karolina Zatorska | | Email Address Redacted | Email |
| Karolina Zmarlak | | Email Address Redacted | Email |
| Karoline Angeles | | Email Address Redacted | Email |
| Karoline Carvajal | | Email Address Redacted | Email |
| Karoline Enterprise LLC | | Email Address Redacted | Email |
| Karoline Rose | | Email Address Redacted | Email |
| Karoline Wells | | Email Address Redacted | Email |
| Karoline Wells | | Email Address Redacted | Email |
| Karolis Jonikas | | Email Address Redacted | Email |
| Karolis Kaminskas | | Email Address Redacted | Email |
| Karolis Tamosiunas | | Email Address Redacted | Email |
| Karoly Rodriguez | | Email Address Redacted | Email |
| Karolyn Knaack | | Email Address Redacted | Email |
| Karolynne Johnson | | Email Address Redacted | Email |
| Karolyn'S Kakes, LLC | | Email Address Redacted | Email |
| Karon Branch | | Email Address Redacted | Email |
| Karon Edmonds | | Email Address Redacted | Email |
| Karon Faith Warren | | Email Address Redacted | Email |
| Karon Ford | | Email Address Redacted | Email |
| Karon Hill | | Email Address Redacted | Email |
| Karon Investments LLC | | Email Address Redacted | Email |
| Karon Locicero | | Email Address Redacted | Email |
| Karon Purnell | | Email Address Redacted | Email |
| Karon R Locicero Mdpa | | Email Address Redacted | Email |
| Karon Roach | | Email Address Redacted | Email |
| Karon Rowell | | Email Address Redacted | Email |
| Karon Walker | | Email Address Redacted | Email |
| Karonda Jones | | Email Address Redacted | Email |
| Karoo Consulting, LLC | | Email Address Redacted | Email |
| Karo'S Hair Salon | | Email Address Redacted | Email |
| Karoyln Watkins Wilbourn | | Email Address Redacted | Email |
| Karoza Bridal Inc | | Email Address Redacted | Email |
| Karp & Associates, LLC | | Email Address Redacted | Email |
| Karpa Diem, LLC | | Email Address Redacted | Email |
| Karpet Korner Inc | | Email Address Redacted | Email |
| Karpi Contractors LLC | | Email Address Redacted | Email |
| Karpinski Electrical Service, LLC | | Email Address Redacted | Email |
| Karplus Analytics LLC | | Email Address Redacted | Email |
| Karpuz LLC | | Email Address Redacted | Email |
| Karr Dairy Farms, LLC | | Email Address Redacted | Email |
| Karraker Mechanical Solutions | | Email Address Redacted | Email |
| Karrat Stable | | Email Address Redacted | Email |
| Karreen Newton | | Email Address Redacted | Email |
| Karren Moore Swing Teaching | | Email Address Redacted | Email |
| Karri Jackson | | Email Address Redacted | Email |
| Karri Lopez | | Email Address Redacted | Email |
| Karriann Arnott | | Email Address Redacted | Email |
| Karrie Bennett | | Email Address Redacted | Email |
| Karrie Cash | | Email Address Redacted | Email |
| Karrie Charlson | | Email Address Redacted | Email |
| Karrie Diller | | Email Address Redacted | Email |
| Karrie Diller | | Email Address Redacted | Email |
| Karrie E Brummett | | Email Address Redacted | Email |
| Karrie Goodman | | Email Address Redacted | Email |
| Karrie Guare | | Email Address Redacted | Email |
| Karrie Mosley | | Email Address Redacted | Email |
| Karrie Mushaben | | Email Address Redacted | Email |
| Karrie Stimits | | Email Address Redacted | Email |
| Karriem Manners | | Email Address Redacted | Email |
| Karrington Fuels LLC | | Email Address Redacted | Email |
| Karrington Traylor | | Email Address Redacted | Email |
| Karron Mcgowan | | Email Address Redacted | Email |
| Karrot Cake | | Email Address Redacted | Email |
| Karrot Dude | | Email Address Redacted | Email |
| Karrot Head | | Email Address Redacted | Email |
| Karrot Kake | | Email Address Redacted | Email |
| Karrot Klone | | Email Address Redacted | Email |
| Karrot Smith | | Email Address Redacted | Email |
| Karrot Stick | | Email Address Redacted | Email |
| Karrot Stick | | Email Address Redacted | Email |
| Karrot Top | | Email Address Redacted | Email |
| Karrot User | | Email Address Redacted | Email |
| Karry Cassidy | | Email Address Redacted | Email |
| Karry East | | Email Address Redacted | Email |
| Karry Trotter | | Email Address Redacted | Email |
| Karryn Hoston | | Email Address Redacted | Email |
| Kars | | Email Address Redacted | Email |
| Kars Group LLC | | Email Address Redacted | Email |
| Karsen Garrett | | Email Address Redacted | Email |
| Karson Yan | | Email Address Redacted | Email |
| Karson'S Movers | | Email Address Redacted | Email |
| Karsten Enterprises | | Email Address Redacted | Email |
| Karsten Enterprises Dba Damgoode Pies Fayetteville | | Email Address Redacted | Email |
| Karsten Kroener | | Email Address Redacted | Email |
| Karsten Mcelfresh | | Email Address Redacted | Email |
| Kart Enterprises, LLC | | Email Address Redacted | Email |
| Kartar Enterprises Inc | | Email Address Redacted | Email |
| Kartar Transport LLC | | Email Address Redacted | Email |
| Karthick Chandrasekaran | | Email Address Redacted | Email |
| Karthik Sampath | | Email Address Redacted | Email |
| Karthik Sampath Md Pllc | | Email Address Redacted | Email |
| Karthik Subramanian | | Email Address Redacted | Email |
| Karthik V Sarma | | Email Address Redacted | Email |
| Karthikeshwar Kasirajan | | Email Address Redacted | Email |
| Karthikeyan Alamelumangapuram | | Email Address Redacted | Email |
| Kartik Desai | | Email Address Redacted | Email |
| Kartik Desai | | Email Address Redacted | Email |
| Kartik LLC | | Email Address Redacted | Email |
| Kartik Patel Do | | Email Address Redacted | Email |
| Kartik Subramaniam | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Kartikeya Kathpalia | | Email Address Redacted | Email |
| Kartsie Inc | | Email Address Redacted | Email |
| Karu Consulting | | Email Address Redacted | Email |
| Karu Fort Lauderdale | | Email Address Redacted | Email |
| Karun Enterprises, Inc. | | Email Address Redacted | Email |
| Karuna Corporation | | Email Address Redacted | Email |
| Karuna Ent | | Email Address Redacted | Email |
| Karuna Salisbury | | Email Address Redacted | Email |
| Karunasagar Kotha | | Email Address Redacted | Email |
| Karvel Davis | | Email Address Redacted | Email |
| Karvon, LLC | | Email Address Redacted | Email |
| Kary Baez | | Email Address Redacted | Email |
| Kary Caldwell | | Email Address Redacted | Email |
| Kary Harrison | | Email Address Redacted | Email |
| Kary Jo Garside | | Email Address Redacted | Email |
| Kary Lewis | | Email Address Redacted | Email |
| Kary Pham | | Email Address Redacted | Email |
| Kary Zarem | | Email Address Redacted | Email |
| Karye Bradford | | Email Address Redacted | Email |
| Karyel Pressure Washing LLC | | Email Address Redacted | Email |
| Karyl Julien | | Email Address Redacted | Email |
| Karyl White | | Email Address Redacted | Email |
| Karyn A. Andreeson, Lmft | | Email Address Redacted | Email |
| Karyn Ackerman | | Email Address Redacted | Email |
| Karyn Barone | | Email Address Redacted | Email |
| Karyn Barone | | Email Address Redacted | Email |
| Karyn Godwin | | Email Address Redacted | Email |
| Karyn Grant | | Email Address Redacted | Email |
| Karyn Hartsook | | Email Address Redacted | Email |
| Karyn Hurley | | Email Address Redacted | Email |
| Karyn Ink | | Email Address Redacted | Email |
| Karyn Kurth | | Email Address Redacted | Email |
| Karyn Luke | | Email Address Redacted | Email |
| Karyn Pless | | Email Address Redacted | Email |
| Karyn Quraishy | | Email Address Redacted | Email |
| Karyn Santovito | | Email Address Redacted | Email |
| Karyn Scech LLC | | Email Address Redacted | Email |
| Karyn Tunstall | | Email Address Redacted | Email |
| Karyna Feliz | | Email Address Redacted | Email |
| Karyopharm Therapeutics Inc | | Email Address Redacted | Email |
| Kary'S Hair Studio | | Email Address Redacted | Email |
| Karytza Ramos | | Email Address Redacted | Email |
| Karz Driving Service, LLC | | Email Address Redacted | Email |
| Karz Etc LLC | | Email Address Redacted | Email |
| Karz LLC | | Email Address Redacted | Email |
| Karzinka Corp | | Email Address Redacted | Email |
| Karzon Transportations | | Email Address Redacted | Email |
| Kas Cleaning Services LLC | | Email Address Redacted | Email |
| Kas College Financial Consulting | | Email Address Redacted | Email |
| Kas Construction Consultants LLC | | Email Address Redacted | Email |
| Kas Construction LLC | | Email Address Redacted | Email |
| Kas Enterprises | | Email Address Redacted | Email |
| Kas Unique Party Rental LLC | | Email Address Redacted | Email |
| Kasa Distribution Corp. | | Email Address Redacted | Email |
| Kasahun Haile | | Email Address Redacted | Email |
| Kasandra Lenker | | Email Address Redacted | Email |
| Kasandra Rossi | | Email Address Redacted | Email |
| Kasapis Brothers Inc | | Email Address Redacted | Email |
| Kasara Delene | | Email Address Redacted | Email |
| Kasbek Omana | | Email Address Redacted | Email |
| Kascey Palmer-Epps | | Email Address Redacted | Email |
| Kasdan Hall | | Email Address Redacted | Email |
| Kasdan Hall | | Email Address Redacted | Email |
| Kasdan Hall | | Email Address Redacted | Email |
| Kase Acquisitions, LLC. Dba Ardes Medical & Manufacturing, LLC | | Email Address Redacted | Email |
| Kase Properties LLC | | Email Address Redacted | Email |
| Kase Real Estate, Inc. | | Email Address Redacted | Email |
| Kaseem Chavis | | Email Address Redacted | Email |
| Kaseem Hall | | Email Address Redacted | Email |
| Kasem Shami | | Email Address Redacted | Email |
| Kasey Cole | | Email Address Redacted | Email |
| Kasey Cook | | Email Address Redacted | Email |
| Kasey Cox | | Email Address Redacted | Email |
| Kasey Crosby | | Email Address Redacted | Email |
| Kasey Crosby | | Email Address Redacted | Email |
| Kasey Douangkeo | | Email Address Redacted | Email |
| Kasey Esser | | Email Address Redacted | Email |
| Kasey Everson | | Email Address Redacted | Email |
| Kasey Garcia | | Email Address Redacted | Email |
| Kasey Gilliland | | Email Address Redacted | Email |
| Kasey Hamilton | | Email Address Redacted | Email |
| Kasey Harris | | Email Address Redacted | Email |
| Kasey Haynes | | Email Address Redacted | Email |
| Kasey Heimke | | Email Address Redacted | Email |
| Kasey Irvin | | Email Address Redacted | Email |
| Kasey Jenkins -Anderson | | Email Address Redacted | Email |
| Kasey Loessberg | | Email Address Redacted | Email |
| Kasey Long | | Email Address Redacted | Email |
| Kasey M Kirchner Dmd, LLC | | Email Address Redacted | Email |
| Kasey Massey-Monteiro | | Email Address Redacted | Email |
| Kasey Mckinney | | Email Address Redacted | Email |
| Kasey Mcphail | | Email Address Redacted | Email |
| Kasey Moniz | | Email Address Redacted | Email |
| Kasey Nelson | | Email Address Redacted | Email |
| Kasey Olcott | | Email Address Redacted | Email |
| Kasey Ortoski | | Email Address Redacted | Email |
| Kasey Plaisance | | Email Address Redacted | Email |
| Kasey Poulos | | Email Address Redacted | Email |
| Kasey Rigsby | | Email Address Redacted | Email |
| Kasey Wnuk | | Email Address Redacted | Email |
| Kash & Cash Indeed | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Kash Productions LLC | | Email Address Redacted | Email |
| Kash Redmond | | Email Address Redacted | Email |
| Kash Richmond | | Email Address Redacted | Email |
| Kash Solutions Inc | | Email Address Redacted | Email |
| Kash Tax Service LLC | | Email Address Redacted | Email |
| Kash Tech LLC | | Email Address Redacted | Email |
| Kash Trans LLC | | Email Address Redacted | Email |
| Kashaf Luqa | | Email Address Redacted | Email |
| Kashaka Jones | | Email Address Redacted | Email |
| Kashalya Burrell | | Email Address Redacted | Email |
| Kashara Rhynes | | Email Address Redacted | Email |
| Kashara Taylor | | Email Address Redacted | Email |
| Kasharicka Webb | | Email Address Redacted | Email |
| Kasharra Gandy | | Email Address Redacted | Email |
| Kashawn Harris | | Email Address Redacted | Email |
| Kashawna Davis | | Email Address Redacted | Email |
| Kashay Slater | | Email Address Redacted | Email |
| Ka'Shayla Pendleton | | Email Address Redacted | Email |
| Kashbina Inc. | | Email Address Redacted | Email |
| Kashcollection | | Email Address Redacted | Email |
| Kasheena Brookins | | Email Address Redacted | Email |
| Kashel Gaines | | Email Address Redacted | Email |
| Kashena Moraga | | Email Address Redacted | Email |
| Kasherdia Horton | | Email Address Redacted | Email |
| Kasherdia Horton | | Email Address Redacted | Email |
| Kashi Couture Corp | | Email Address Redacted | Email |
| Kashi Kaushal Krupa, Inc. | | Email Address Redacted | Email |
| Kashi Perry | | Email Address Redacted | Email |
| Kashif Abbas | | Email Address Redacted | Email |
| Kashif Abbasi | | Email Address Redacted | Email |
| Kashif Aftab | | Email Address Redacted | Email |
| Kashif Almas | | Email Address Redacted | Email |
| Kashif Bhatti | | Email Address Redacted | Email |
| Kashif Islam | | Email Address Redacted | Email |
| Kashif Islam Designer | | Email Address Redacted | Email |
| Kashif M. Cheema | | Email Address Redacted | Email |
| Kashif N. Khokhar | | Email Address Redacted | Email |
| Kashif Nadeem | | Email Address Redacted | Email |
| Kashif Qadir | | Email Address Redacted | Email |
| Kashif Rafiq | | Email Address Redacted | Email |
| Kashif Rana | | Email Address Redacted | Email |
| Kashif Sheikh | | Email Address Redacted | Email |
| Kashif Zaidi | | Email Address Redacted | Email |
| Kashiff Muneer | | Email Address Redacted | Email |
| Kashish Inc | | Email Address Redacted | Email |
| Kashjbundles | | Email Address Redacted | Email |
| Kashman Consulting | | Email Address Redacted | Email |
| Kashmir Aujla | | Email Address Redacted | Email |
| Kashmir Bray | | Email Address Redacted | Email |
| Kashmira Patel, Md, LLC | | Email Address Redacted | Email |
| Kashmira Shaviri | | Email Address Redacted | Email |
| Kashmira T Desai | | Email Address Redacted | Email |
| Kasho Roadside Service | | Email Address Redacted | Email |
| Kashonda Blango | | Email Address Redacted | Email |
| Kashonda Swan | | Email Address Redacted | Email |
| Kashonna Brown | | Email Address Redacted | Email |
| Kashrus Supervision, Inc. | | Email Address Redacted | Email |
| Kashvi17 LLC | | Email Address Redacted | Email |
| Kasi M. Wieding Cpa, P.C. | | Email Address Redacted | Email |
| Kasi Sierra | | Email Address Redacted | Email |
| Kasia Urbaniak International Inc. | | Email Address Redacted | Email |
| Kasiah Jones | | Email Address Redacted | Email |
| Kasim Alexander | | Email Address Redacted | Email |
| Kasim Issa | | Email Address Redacted | Email |
| Kasim Ponjevic | | Email Address Redacted | Email |
| Kasimir Harris | | Email Address Redacted | Email |
| Kasindra Mladenoff | | Email Address Redacted | Email |
| Kaskid Delivery LLC | | Email Address Redacted | Email |
| Kasmart Usa Inc | | Email Address Redacted | Email |
| Kasmera Downey | | Email Address Redacted | Email |
| Kasongo Tshimanga | | Email Address Redacted | Email |
| Kaspars Slisans | | Email Address Redacted | Email |
| Kaspars Slisans | | Email Address Redacted | Email |
| Kasper Automotive | | Email Address Redacted | Email |
| Kasra Sharifi | | Email Address Redacted | Email |
| Kass | | Email Address Redacted | Email |
| Kass Insurance Services | | Email Address Redacted | Email |
| Kassa Inc. | | Email Address Redacted | Email |
| Kassab Group Inc | | Email Address Redacted | Email |
| Kassab Group Inc, | | Email Address Redacted | Email |
| Kassahun Alem LLC | | Email Address Redacted | Email |
| Kassahun Kelkay | | Email Address Redacted | Email |
| Kassahun Milki | | Email Address Redacted | Email |
| Kassahun Woldemdhin | | Email Address Redacted | Email |
| Kassandra Berry Nail & Beauty Spa | | Email Address Redacted | Email |
| Kassandra Denise Medina | | Email Address Redacted | Email |
| Kassandra Freetage | | Email Address Redacted | Email |
| Kassandra Jeanty | | Email Address Redacted | Email |
| Kassandra Kranking | | Email Address Redacted | Email |
| Kassandra Martinez | | Email Address Redacted | Email |
| Kassandra Maurer | | Email Address Redacted | Email |
| Kassandra Medina | | Email Address Redacted | Email |
| Kassandra Pallares | | Email Address Redacted | Email |
| Kassandra Taggart | | Email Address Redacted | Email |
| Kassaye A | | Email Address Redacted | Email |
| Kassaye Melke | | Email Address Redacted | Email |
| Kassee Stewart | | Email Address Redacted | Email |
| Kassem Bazzi | | Email Address Redacted | Email |
| Kassem M Boussi | | Email Address Redacted | Email |
| Kassem Orfali | | Email Address Redacted | Email |
| Kassem Turkawi | | Email Address Redacted | Email |
| Kasser Accounting | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Kassey Frey | | Email Address Redacted | Email |
| Kassian Foods Corp | | Email Address Redacted | Email |
| Kassie Brooks | | Email Address Redacted | Email |
| Kassie Makosky | | Email Address Redacted | Email |
| Kassie Royal | | Email Address Redacted | Email |
| Kassim Lakis | | Email Address Redacted | Email |
| Kassim M Balla | | Email Address Redacted | Email |
| Kassio Oliveira | | Email Address Redacted | Email |
| Kassoum Congo | | Email Address Redacted | Email |
| Kassyae Zemedkun | | Email Address Redacted | Email |
| Kast Fabrics, Inc. | | Email Address Redacted | Email |
| Kast Farms, Inc | | Email Address Redacted | Email |
| Kastelj LLC | | Email Address Redacted | Email |
| Kastens Management & Consulting | | Email Address Redacted | Email |
| Kasthelin Reyes | | Email Address Redacted | Email |
| Kasthuri Paramasivam | | Email Address Redacted | Email |
| Kastle Donovan | | Email Address Redacted | Email |
| Kastobon Communications Inc | | Email Address Redacted | Email |
| Kat & Brc Trucking LLC | | Email Address Redacted | Email |
| Kat Apparel | | Email Address Redacted | Email |
| Kat Austin Psychotherapy LLC | | Email Address Redacted | Email |
| Kat Berger | | Email Address Redacted | Email |
| Kat Calling | | Email Address Redacted | Email |
| Kat Equipment Leasing, Inc. | | Email Address Redacted | Email |
| Kat Home Services | | Email Address Redacted | Email |
| Kat Kaye Studio | | Email Address Redacted | Email |
| Kat Ma Photography | | Email Address Redacted | Email |
| Kat Medical Contracting | | Email Address Redacted | Email |
| Kat Reilly | | Email Address Redacted | Email |
| Kat Saldana | | Email Address Redacted | Email |
| Kat Saldana | | Email Address Redacted | Email |
| Kat Schleicher Photography, LLC | | Email Address Redacted | Email |
| Kat Stucco, Inc. | | Email Address Redacted | Email |
| Katai Fitness LLC | | Email Address Redacted | Email |
| Katai Fitness LLC | | Email Address Redacted | Email |
| Kataj Designs LLC | | Email Address Redacted | Email |
| Katal Freight Inc | | Email Address Redacted | Email |
| Katalans Towing | | Email Address Redacted | Email |
| Katalin Cseke | | Email Address Redacted | Email |
| Katalin Drake | | Email Address Redacted | Email |
| Katalin Racz | | Email Address Redacted | Email |
| Katalin Szabo | | Email Address Redacted | Email |
| Katalin Szabo | | Email Address Redacted | Email |
| Katalin Szabo | | Email Address Redacted | Email |
| Katalog | | Email Address Redacted | Email |
| Katan Consulting | | Email Address Redacted | Email |
| Katana Thunderwolf | | Email Address Redacted | Email |
| Katar Consulting LLC | | Email Address Redacted | Email |
| Katara Cleaning & Laundry Service | | Email Address Redacted | Email |
| Katarina Mitrikova | | Email Address Redacted | Email |
| Katarra Hill | | Email Address Redacted | Email |
| Katartismos Global | | Email Address Redacted | Email |
| Katarzyna Anoszczenko Robak | | Email Address Redacted | Email |
| Katarzyna Brzeska | | Email Address Redacted | Email |
| Katarzyna Caputa | | Email Address Redacted | Email |
| Katarzyna Kowalska | | Email Address Redacted | Email |
| Katarzyna Lojko | | Email Address Redacted | Email |
| Katarzyna Malinowska | | Email Address Redacted | Email |
| Katarzyna Pastewska | | Email Address Redacted | Email |
| Katarzyna Pastewska | | Email Address Redacted | Email |
| Katarzyna Singleton | | Email Address Redacted | Email |
| Katarzyna Vigneau | | Email Address Redacted | Email |
| Katarzyna Wilson | | Email Address Redacted | Email |
| Katatip Vanich | | Email Address Redacted | Email |
| Katayama & Sons, Inc. | | Email Address Redacted | Email |
| Katayata, Inc | | Email Address Redacted | Email |
| Katayoun Cathy Kazemi Law Office | | Email Address Redacted | Email |
| Katchko, Vitiello & Karikomi, Pc | | Email Address Redacted | Email |
| Kate Aldrich | | Email Address Redacted | Email |
| Kate Andrews Photography LLC | | Email Address Redacted | Email |
| Kate Ashford | | Email Address Redacted | Email |
| Kate Ballard | | Email Address Redacted | Email |
| Kate Barton | | Email Address Redacted | Email |
| Kate Bohner | | Email Address Redacted | Email |
| Kate Ciepluch | | Email Address Redacted | Email |
| Kate Coeman | | Email Address Redacted | Email |
| Kate Forlenza | | Email Address Redacted | Email |
| Kate Geft | | Email Address Redacted | Email |
| Kate Green | | Email Address Redacted | Email |
| Kate Higgins, Inc. | | Email Address Redacted | Email |
| Kate Hines Inc | | Email Address Redacted | Email |
| Kate Howard At Home Inc | | Email Address Redacted | Email |
| Kate Huggler-Rubin | | Email Address Redacted | Email |
| Kate Ignatowski | | Email Address Redacted | Email |
| Kate Jacob LLC | | Email Address Redacted | Email |
| Kate Jennings | | Email Address Redacted | Email |
| Kate Karbochynska | | Email Address Redacted | Email |
| Kate Kim | | Email Address Redacted | Email |
| Kate Kubert Puls | | Email Address Redacted | Email |
| Kate Lamb | | Email Address Redacted | Email |
| Kate Larson Writes, LLC | | Email Address Redacted | Email |
| Kate Layte | | Email Address Redacted | Email |
| Kate Le | | Email Address Redacted | Email |
| Kate Levan | | Email Address Redacted | Email |
| Kate Lowe, Lcsw | | Email Address Redacted | Email |
| Kate Macphail | | Email Address Redacted | Email |
| Kate Mccarthy Acupuncture | | Email Address Redacted | Email |
| Kate Mccaw | | Email Address Redacted | Email |
| Kate Mcguirk | | Email Address Redacted | Email |
| Kate Mcilhargey | | Email Address Redacted | Email |
| Kate Melanie Schridde | | Email Address Redacted | Email |
| Kate Miller LLC | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kate Neal Photo | | Email Address Redacted | Email |
| Kate Nichols | | Email Address Redacted | Email |
| Kate Of All Trades Inc | | Email Address Redacted | Email |
| Kate O'Harra | | Email Address Redacted | Email |
| Kate Otwell | | Email Address Redacted | Email |
| Kate Prentiss Design | | Email Address Redacted | Email |
| Kate Quinn | | Email Address Redacted | Email |
| Kate Rhode | | Email Address Redacted | Email |
| Kate Richard Design | | Email Address Redacted | Email |
| Kate Rigg | | Email Address Redacted | Email |
| Kate Rivera | | Email Address Redacted | Email |
| Kate Rogers | | Email Address Redacted | Email |
| Kate Sehulster | | Email Address Redacted | Email |
| Kate Shellhammer | | Email Address Redacted | Email |
| Kate Smith | | Email Address Redacted | Email |
| Kate Smith Cpa Pllc | | Email Address Redacted | Email |
| Kate Steinbeck | | Email Address Redacted | Email |
| Kate T. Kaiser | | Email Address Redacted | Email |
| Kate Tallent Design & Communications, LLC | | Email Address Redacted | Email |
| Kate Watts | | Email Address Redacted | Email |
| Kate Wheadon | | Email Address Redacted | Email |
| Kate Yeakley | | Email Address Redacted | Email |
| Kate Yeomans | | Email Address Redacted | Email |
| Kateciea Smith | | Email Address Redacted | Email |
| Katelin Lindgard | | Email Address Redacted | Email |
| Katelin Rey | | Email Address Redacted | Email |
| Katelin Robinson | | Email Address Redacted | Email |
| Katelina, Inc | | Email Address Redacted | Email |
| Katellia Bazemore | | Email Address Redacted | Email |
| Katelyn Barnhart | | Email Address Redacted | Email |
| Katelyn Baughan LLC | | Email Address Redacted | Email |
| Katelyn Food Center Inc | | Email Address Redacted | Email |
| Katelyn Huffine | | Email Address Redacted | Email |
| Katelyn J Gray LLC | | Email Address Redacted | Email |
| Katelyn J Pareja Fernandez | | Email Address Redacted | Email |
| Katelyn Joly | | Email Address Redacted | Email |
| Katelyn Keaotamai | | Email Address Redacted | Email |
| Katelyn Krebs | | Email Address Redacted | Email |
| Katelyn M Ferguson | | Email Address Redacted | Email |
| Katelyn Montez | | Email Address Redacted | Email |
| Katelyn Paige | | Email Address Redacted | Email |
| Katelyn Reina | | Email Address Redacted | Email |
| Katelyn Reutzel | | Email Address Redacted | Email |
| Katelyn Rogers | | Email Address Redacted | Email |
| Katelyn S. Geddings | | Email Address Redacted | Email |
| Katelyn Simons | | Email Address Redacted | Email |
| Katelyn Tripses | | Email Address Redacted | Email |
| Katelyn Walker | | Email Address Redacted | Email |
| Katelyn Wildey | | Email Address Redacted | Email |
| Katelynn Johnson | | Email Address Redacted | Email |
| Katelynn Treakle | | Email Address Redacted | Email |
| Kater Systems LLC | | Email Address Redacted | Email |
| Katera Wimberly | | Email Address Redacted | Email |
| Katera'S Childcare Service | | Email Address Redacted | Email |
| Katerina Bernstein | | Email Address Redacted | Email |
| Katerina Frenkel | | Email Address Redacted | Email |
| Katerina Garcia | | Email Address Redacted | Email |
| Katerina Kyselica /Dba Kads New York | | Email Address Redacted | Email |
| Katerina Montagnaro | | Email Address Redacted | Email |
| Katerina Voloshchuk | | Email Address Redacted | Email |
| Katerine Blanco | | Email Address Redacted | Email |
| Katerine Pineda | | Email Address Redacted | Email |
| Katerine Y Barrios C | | Email Address Redacted | Email |
| Katerra Mcnease | | Email Address Redacted | Email |
| Katerri Jacobs-Brown | | Email Address Redacted | Email |
| Katerria Williams | | Email Address Redacted | Email |
| Kateryna Anishchenko | | Email Address Redacted | Email |
| Kateryna Benson-Goncharuk | | Email Address Redacted | Email |
| Kateryna Cherkasov | | Email Address Redacted | Email |
| Kateryna Germanchuk | | Email Address Redacted | Email |
| Kateryna Lesiuk Consulting | | Email Address Redacted | Email |
| Kateryna Peskisheva | | Email Address Redacted | Email |
| Kates Craft Store | | Email Address Redacted | Email |
| Kate'S Cuts | | Email Address Redacted | Email |
| Kate'S Tutoring | | Email Address Redacted | Email |
| Katesaid Fitness | | Email Address Redacted | Email |
| Ka-Tet Inc. | | Email Address Redacted | Email |
| Katey Grogan | | Email Address Redacted | Email |
| Katfam Inc | | Email Address Redacted | Email |
| Kath Whitford | | Email Address Redacted | Email |
| Kath Whitford | | Email Address Redacted | Email |
| Katha Green | | Email Address Redacted | Email |
| Kathalena Strango | | Email Address Redacted | Email |
| Katharina Bohnes-Carroll | | Email Address Redacted | Email |
| Katharina Sandizell | | Email Address Redacted | Email |
| Katharine Alexander | | Email Address Redacted | Email |
| Katharine Bandeira | | Email Address Redacted | Email |
| Katharine Biggs | | Email Address Redacted | Email |
| Katharine Brown | | Email Address Redacted | Email |
| Katharine Brown | | Email Address Redacted | Email |
| Katharine Clemens | | Email Address Redacted | Email |
| Katharine Desante | | Email Address Redacted | Email |
| Katharine Farese | | Email Address Redacted | Email |
| Katharine Fehl | | Email Address Redacted | Email |
| Katharine Ford | | Email Address Redacted | Email |
| Katharine Hixson | | Email Address Redacted | Email |
| Katharine Homsi | | Email Address Redacted | Email |
| Katharine Hungate | | Email Address Redacted | Email |
| Katharine Jones Dds A Professional Corp | | Email Address Redacted | Email |
| Katharine Meza | | Email Address Redacted | Email |
| Katharine Page | | Email Address Redacted | Email |
| Katharine Soulliere | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Katharine Vineyard | | Email Address Redacted | Email |
| Katharos Management Group | | Email Address Redacted | Email |
| Katharyn Wicks | | Email Address Redacted | Email |
| Kathe Hair | | Email Address Redacted | Email |
| Kathe Huntley | | Email Address Redacted | Email |
| Kath-Ed Bakery Corp. | | Email Address Redacted | Email |
| Katheirne Ernst | | Email Address Redacted | Email |
| Katheirne Ernst | | Email Address Redacted | Email |
| Katheki Trucking LLC | | Email Address Redacted | Email |
| Katheline Philias | | Email Address Redacted | Email |
| Katherin Gimenez | | Email Address Redacted | Email |
| Katherin L Quintero | | Email Address Redacted | Email |
| Katherina Suarez | | Email Address Redacted | Email |
| Katherine & Southall Bowles | | Email Address Redacted | Email |
| Katherine A Kristy | | Email Address Redacted | Email |
| Katherine A Strong Accounting | | Email Address Redacted | Email |
| Katherine Ackerman | | Email Address Redacted | Email |
| Katherine Adams | | Email Address Redacted | Email |
| Katherine Ahmed | | Email Address Redacted | Email |
| Katherine Alice Mcmahon | | Email Address Redacted | Email |
| Katherine Alwardt | | Email Address Redacted | Email |
| Katherine Andrade | | Email Address Redacted | Email |
| Katherine Ann Gudgel | | Email Address Redacted | Email |
| Katherine Austin | | Email Address Redacted | Email |
| Katherine B. Alves, Cpa | | Email Address Redacted | Email |
| Katherine Bahlburg | | Email Address Redacted | Email |
| Katherine Baker | | Email Address Redacted | Email |
| Katherine Barra | | Email Address Redacted | Email |
| Katherine Bates | | Email Address Redacted | Email |
| Katherine Batista | | Email Address Redacted | Email |
| Katherine Bayer | | Email Address Redacted | Email |
| Katherine Bell | | Email Address Redacted | Email |
| Katherine Bennett | | Email Address Redacted | Email |
| Katherine Bergamasco | | Email Address Redacted | Email |
| Katherine Binns | | Email Address Redacted | Email |
| Katherine Birtch | | Email Address Redacted | Email |
| Katherine Biscardi | | Email Address Redacted | Email |
| Katherine Biscardi Design Inc | | Email Address Redacted | Email |
| Katherine Bochenek | | Email Address Redacted | Email |
| Katherine Branch | | Email Address Redacted | Email |
| Katherine Brandes | | Email Address Redacted | Email |
| Katherine Brigante | | Email Address Redacted | Email |
| Katherine Brito | | Email Address Redacted | Email |
| Katherine Britton | | Email Address Redacted | Email |
| Katherine Brown | | Email Address Redacted | Email |
| Katherine Brown | | Email Address Redacted | Email |
| Katherine Brown | | Email Address Redacted | Email |
| Katherine Brown Notary | | Email Address Redacted | Email |
| Katherine Buenaflor | | Email Address Redacted | Email |
| Katherine Burton | | Email Address Redacted | Email |
| Katherine Bushey | | Email Address Redacted | Email |
| Katherine C Alfaro | | Email Address Redacted | Email |
| Katherine C Boucher | | Email Address Redacted | Email |
| Katherine Cabrera | | Email Address Redacted | Email |
| Katherine Carlson | | Email Address Redacted | Email |
| Katherine Castro | | Email Address Redacted | Email |
| Katherine Catallo, Md, LLC | | Email Address Redacted | Email |
| Katherine Catanzaro | | Email Address Redacted | Email |
| Katherine Ceesay | | Email Address Redacted | Email |
| Katherine Cena | | Email Address Redacted | Email |
| Katherine Co | | Email Address Redacted | Email |
| Katherine Coleman | | Email Address Redacted | Email |
| Katherine Collins | | Email Address Redacted | Email |
| Katherine Cooke | | Email Address Redacted | Email |
| Katherine Cooke | | Email Address Redacted | Email |
| Katherine Copland | | Email Address Redacted | Email |
| Katherine Coronado | | Email Address Redacted | Email |
| Katherine Critcher | | Email Address Redacted | Email |
| Katherine Cronin | | Email Address Redacted | Email |
| Katherine Crowe Phd Pllc | | Email Address Redacted | Email |
| Katherine Custer | | Email Address Redacted | Email |
| Katherine Dailey | | Email Address Redacted | Email |
| Katherine Davenport | | Email Address Redacted | Email |
| Katherine De Armas | | Email Address Redacted | Email |
| Katherine Delong | | Email Address Redacted | Email |
| Katherine Denny | | Email Address Redacted | Email |
| Katherine Desroches | | Email Address Redacted | Email |
| Katherine Devyatkin | | Email Address Redacted | Email |
| Katherine Diep-Kwei | | Email Address Redacted | Email |
| Katherine Drepaul | | Email Address Redacted | Email |
| Katherine Dunn | | Email Address Redacted | Email |
| Katherine Durgin-Bruce | | Email Address Redacted | Email |
| Katherine E Wright | | Email Address Redacted | Email |
| Katherine E. Woodside | | Email Address Redacted | Email |
| Katherine Elder | | Email Address Redacted | Email |
| Katherine Ellis | | Email Address Redacted | Email |
| Katherine Emery | | Email Address Redacted | Email |
| Katherine Emrick | | Email Address Redacted | Email |
| Katherine Escovar | | Email Address Redacted | Email |
| Katherine Fahey | | Email Address Redacted | Email |
| Katherine Falk | | Email Address Redacted | Email |
| Katherine Falwell | | Email Address Redacted | Email |
| Katherine Fernandez | | Email Address Redacted | Email |
| Katherine Fisher | | Email Address Redacted | Email |
| Katherine Foley | | Email Address Redacted | Email |
| Katherine Foote | | Email Address Redacted | Email |
| Katherine Ford | | Email Address Redacted | Email |
| Katherine Forester | | Email Address Redacted | Email |
| Katherine Fowler Pavin | | Email Address Redacted | Email |
| Katherine Frazier | | Email Address Redacted | Email |
| Katherine Fuchs | | Email Address Redacted | Email |
| Katherine Gilbert | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Katherine Gillispie | | | Email Address Redacted | Email |
| Katherine Gittens | | | Email Address Redacted | Email |
| Katherine Glenn | | | Email Address Redacted | Email |
| Katherine Glorioso Dress | | | Email Address Redacted | Email |
| Katherine Glover Lulley | | | Email Address Redacted | Email |
| Katherine Goldstein | | | Email Address Redacted | Email |
| Katherine Gordon | | | Email Address Redacted | Email |
| Katherine Greer | | | Email Address Redacted | Email |
| Katherine Gunderson | | | Email Address Redacted | Email |
| Katherine H. Lonergan Ph.D. | | | Email Address Redacted | Email |
| Katherine Hallberg Design | | | Email Address Redacted | Email |
| Katherine Hammontree | | | Email Address Redacted | Email |
| Katherine Hansen | | | Email Address Redacted | Email |
| Katherine Hardy | | | Email Address Redacted | Email |
| Katherine Harrell | | | Email Address Redacted | Email |
| Katherine Harris | | | Email Address Redacted | Email |
| Katherine Harrold | | | Email Address Redacted | Email |
| Katherine Hart | | | Email Address Redacted | Email |
| Katherine Harwood | | | Email Address Redacted | Email |
| Katherine Hasson | | | Email Address Redacted | Email |
| Katherine Hawkins | | | Email Address Redacted | Email |
| Katherine Hawse | | | Email Address Redacted | Email |
| Katherine Hawse | | | Email Address Redacted | Email |
| Katherine Henry | | | Email Address Redacted | Email |
| Katherine Hernandez | | | Email Address Redacted | Email |
| Katherine Hite | | | Email Address Redacted | Email |
| Katherine Hodson | | | Email Address Redacted | Email |
| Katherine Hollingsworth | | | Email Address Redacted | Email |
| Katherine Hopper | | | Email Address Redacted | Email |
| Katherine Horvath | | | Email Address Redacted | Email |
| Katherine Hruneni | | | Email Address Redacted | Email |
| Katherine Humphrey | | | Email Address Redacted | Email |
| Katherine Ingram, Ma | | | Email Address Redacted | Email |
| Katherine Jakielski | | | Email Address Redacted | Email |
| Katherine Jakielski | | | Email Address Redacted | Email |
| Katherine Jensen | | | Email Address Redacted | Email |
| Katherine Johnson | | | Email Address Redacted | Email |
| Katherine Jones | | | Email Address Redacted | Email |
| Katherine Karcz | | | Email Address Redacted | Email |
| Katherine Kasbee | | | Email Address Redacted | Email |
| Katherine Kay | | | Email Address Redacted | Email |
| Katherine Kelley | | | Email Address Redacted | Email |
| Katherine Kerngoodvich | | | Email Address Redacted | Email |
| Katherine Kiser | | | Email Address Redacted | Email |
| Katherine Klejman Marti | | | Email Address Redacted | Email |
| Katherine Klenner | | | Email Address Redacted | Email |
| Katherine Kovacs | | | Email Address Redacted | Email |
| Katherine Krajewski | | | Email Address Redacted | Email |
| Katherine Kuhn | | | Email Address Redacted | Email |
| Katherine L Bravo | | | Email Address Redacted | Email |
| Katherine L Duryea | | | Email Address Redacted | Email |
| Katherine L. Gillispie Lcsw Bcba | | | Email Address Redacted | Email |
| Katherine L. Taylor, P.A. | | | Email Address Redacted | Email |
| Katherine Lacroix | | | Email Address Redacted | Email |
| Katherine Lam Studios | | | Email Address Redacted | Email |
| Katherine Lanagan | | | Email Address Redacted | Email |
| Katherine Lanteri | | | Email Address Redacted | Email |
| Katherine Larson | | | Email Address Redacted | Email |
| Katherine Lawrence | | | Email Address Redacted | Email |
| Katherine Lee | | | Email Address Redacted | Email |
| Katherine Lee | | | Email Address Redacted | Email |
| Katherine Lee | | | Email Address Redacted | Email |
| Katherine Leslie, Lcsw Psychotherapist | | | Email Address Redacted | Email |
| Katherine Lewis | | | Email Address Redacted | Email |
| Katherine Lindroth-Gendron | | | Email Address Redacted | Email |
| Katherine Lipscomb Smith | | | Email Address Redacted | Email |
| Katherine Little LLC | | | Email Address Redacted | Email |
| Katherine Look | | | Email Address Redacted | Email |
| Katherine Louis | | | Email Address Redacted | Email |
| Katherine Lynn Salon, | | | Email Address Redacted | Email |
| Katherine Lyons | | | Email Address Redacted | Email |
| Katherine M Furlow | | | Email Address Redacted | Email |
| Katherine M Petersen | | | Email Address Redacted | Email |
| Katherine Maltby | | | Email Address Redacted | Email |
| Katherine Marchant | | | Email Address Redacted | Email |
| Katherine Marchant | | | Email Address Redacted | Email |
| Katherine Marie Sullivan | | | Email Address Redacted | Email |
| Katherine Marino | | | Email Address Redacted | Email |
| Katherine Maung | | | Email Address Redacted | Email |
| Katherine Maxwell | | | Email Address Redacted | Email |
| Katherine Mccarter | | | Email Address Redacted | Email |
| Katherine Mccommon | | | Email Address Redacted | Email |
| Katherine Mcdonald | | | Email Address Redacted | Email |
| Katherine Mcneil Francella | | | Email Address Redacted | Email |
| Katherine Mejia | | | Email Address Redacted | Email |
| Katherine Mejias | | | Email Address Redacted | Email |
| Katherine Meyers | | | Email Address Redacted | Email |
| Katherine Michele Hatchell | | | Email Address Redacted | Email |
| Katherine Moffitt | | | Email Address Redacted | Email |
| Katherine Monte | | | Email Address Redacted | Email |
| Katherine Moon | | | Email Address Redacted | Email |
| Katherine Morgan | | | Email Address Redacted | Email |
| Katherine Murphy | | | Email Address Redacted | Email |
| Katherine Murphy | | | Email Address Redacted | Email |
| Katherine N. Paquette, Pa | | | Email Address Redacted | Email |
| Katherine Nash | | | Email Address Redacted | Email |
| Katherine Nathalia Nunez | | | Email Address Redacted | Email |
| Katherine Nedberg | | | Email Address Redacted | Email |
| Katherine Nelson | | | Email Address Redacted | Email |
| Katherine Neu | | | Email Address Redacted | Email |
| Katherine Nowacki | | | Email Address Redacted | Email |
| Katherine Ogilvie | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Katherine Oliver | | | Email Address Redacted | Email |
| Katherine Olsheske | | | Email Address Redacted | Email |
| Katherine Oneill | | | Email Address Redacted | Email |
| Katherine Oster | | | Email Address Redacted | Email |
| Katherine Overbay | | | Email Address Redacted | Email |
| Katherine P Sanchez Ciprian | | | Email Address Redacted | Email |
| Katherine Pacheco | | | Email Address Redacted | Email |
| Katherine Palome | | | Email Address Redacted | Email |
| Katherine Pare | | | Email Address Redacted | Email |
| Katherine Park | | | Email Address Redacted | Email |
| Katherine Payne | | | Email Address Redacted | Email |
| Katherine Pearl | | | Email Address Redacted | Email |
| Katherine Petralia | | | Email Address Redacted | Email |
| Katherine Petralia | | | Email Address Redacted | Email |
| Katherine Poland | | | Email Address Redacted | Email |
| Katherine Posey | | | Email Address Redacted | Email |
| Katherine Price | | | Email Address Redacted | Email |
| Katherine Pulgarin | | | Email Address Redacted | Email |
| Katherine R. Benoit | | | Email Address Redacted | Email |
| Katherine Ralston | | | Email Address Redacted | Email |
| Katherine Ray | | | Email Address Redacted | Email |
| Katherine Rice | | | Email Address Redacted | Email |
| Katherine Richardson | | | Email Address Redacted | Email |
| Katherine Richardson | | | Email Address Redacted | Email |
| Katherine Richardson Lcsw | | | Email Address Redacted | Email |
| Katherine Rivas | | | Email Address Redacted | Email |
| Katherine Robbins | | | Email Address Redacted | Email |
| Katherine Roberts | | | Email Address Redacted | Email |
| Katherine Rohrer | | | Email Address Redacted | Email |
| Katherine Rombola | | | Email Address Redacted | Email |
| Katherine Rosenthal | | | Email Address Redacted | Email |
| Katherine Ross | | | Email Address Redacted | Email |
| Katherine Ross | | | Email Address Redacted | Email |
| Katherine Ruiz | | | Email Address Redacted | Email |
| Katherine Ruiz | | | Email Address Redacted | Email |
| Katherine Ruvalcaba | | | Email Address Redacted | Email |
| Katherine Ryan | | | Email Address Redacted | Email |
| Katherine S Koteles | | | Email Address Redacted | Email |
| Katherine S. Kim | | | Email Address Redacted | Email |
| Katherine Sanders | | | Email Address Redacted | Email |
| Katherine Santiago | | | Email Address Redacted | Email |
| Katherine Schermerhorn LLC | | | Email Address Redacted | Email |
| Katherine Schultz | | | Email Address Redacted | Email |
| Katherine Seller | | | Email Address Redacted | Email |
| Katherine Shattuck-Niemi | | | Email Address Redacted | Email |
| Katherine Shelbaugh | | | Email Address Redacted | Email |
| Katherine Silva | | | Email Address Redacted | Email |
| Katherine Simenson | | | Email Address Redacted | Email |
| Katherine Simpson | | | Email Address Redacted | Email |
| Katherine Singer | | | Email Address Redacted | Email |
| Katherine Sleight | | | Email Address Redacted | Email |
| Katherine Smith | | | Email Address Redacted | Email |
| Katherine Smith | | | Email Address Redacted | Email |
| Katherine Smith | | | Email Address Redacted | Email |
| Katherine Smith | | | Email Address Redacted | Email |
| Katherine Smith | | | Email Address Redacted | Email |
| Katherine Snedaker | | | Email Address Redacted | Email |
| Katherine Soong | | | Email Address Redacted | Email |
| Katherine Spaulding | | | Email Address Redacted | Email |
| Katherine Speer | | | Email Address Redacted | Email |
| Katherine Speer | | | Email Address Redacted | Email |
| Katherine Stahl | | | Email Address Redacted | Email |
| Katherine Starks | | | Email Address Redacted | Email |
| Katherine Starks | | | Email Address Redacted | Email |
| Katherine Sutton | | | Email Address Redacted | Email |
| Katherine T Sharafi | | | Email Address Redacted | Email |
| Katherine Taylor | | | Email Address Redacted | Email |
| Katherine Taylor | | | Email Address Redacted | Email |
| Katherine Taylor | | | Email Address Redacted | Email |
| Katherine Teehan | | | Email Address Redacted | Email |
| Katherine Teehan | | | Email Address Redacted | Email |
| Katherine Torres | | | Email Address Redacted | Email |
| Katherine Traylor | | | Email Address Redacted | Email |
| Katherine Turner | | | Email Address Redacted | Email |
| Katherine Vacha | | | Email Address Redacted | Email |
| Katherine Vacha LLC, | | | Email Address Redacted | Email |
| Katherine Van Dis | | | Email Address Redacted | Email |
| Katherine Varchenko Dmd LLC | | | Email Address Redacted | Email |
| Katherine Vardijan | | | Email Address Redacted | Email |
| Katherine Vaughn | | | Email Address Redacted | Email |
| Katherine Vega | | | Email Address Redacted | Email |
| Katherine Vetor | | | Email Address Redacted | Email |
| Katherine Waechter | | | Email Address Redacted | Email |
| Katherine Wallisch | | | Email Address Redacted | Email |
| Katherine Walters | | | Email Address Redacted | Email |
| Katherine Webster | | | Email Address Redacted | Email |
| Katherine Weeks | | | Email Address Redacted | Email |
| Katherine Whalen | | | Email Address Redacted | Email |
| Katherine Whipple | | | Email Address Redacted | Email |
| Katherine Wiebe, Phd | | | Email Address Redacted | Email |
| Katherine Williams | | | Email Address Redacted | Email |
| Katherine Wilson | Address Redacted | | | First Class Mail |
| Katherine Wilson | | | Email Address Redacted | Email |
| Katherine Wong Dds Ms Inc | | | Email Address Redacted | Email |
| Katherine Woodhouse | | | Email Address Redacted | Email |
| Katherine Yancy | | | Email Address Redacted | Email |
| Katherine Zabloudil | | | Email Address Redacted | Email |
| Katherine Zent | | | Email Address Redacted | Email |
| Katherinewilliamsmdapmc | | | Email Address Redacted | Email |
| Katherine'Scleaning | | | Email Address Redacted | Email |
| Katheryn Cuevas | | | Email Address Redacted | Email |
| Katheryn Flores | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Katheryn Jones | | Email Address Redacted | Email |
| Katheryn Jones | | Email Address Redacted | Email |
| Katheryn Mckay | | Email Address Redacted | Email |
| Katheryn Paredes | | Email Address Redacted | Email |
| Katheryn Parker | | Email Address Redacted | Email |
| Katheryn Pipkin | | Email Address Redacted | Email |
| Katheryn Walker | | Email Address Redacted | Email |
| Katheryn Wukotih | | Email Address Redacted | Email |
| Katheryne Chase | | Email Address Redacted | Email |
| Kathey Martin | | Email Address Redacted | Email |
| Kathey Porter | | Email Address Redacted | Email |
| Kathey Steele | | Email Address Redacted | Email |
| Kathey Williams | | Email Address Redacted | Email |
| Kathi Askey | | Email Address Redacted | Email |
| Kathi Bejma | | Email Address Redacted | Email |
| Kathi Gustafson | | Email Address Redacted | Email |
| Kathi Hoerner | | Email Address Redacted | Email |
| Kathi Roberts | | Email Address Redacted | Email |
| Kathiana Dargenson | | Email Address Redacted | Email |
| Kathiana Delinois | | Email Address Redacted | Email |
| Kathie Berghorn | | Email Address Redacted | Email |
| Kathie Burroughs | | Email Address Redacted | Email |
| Kathie Goymerac | | Email Address Redacted | Email |
| Kathie Hodde | | Email Address Redacted | Email |
| Kathie Hughes | | Email Address Redacted | Email |
| Kathie Inc | | Email Address Redacted | Email |
| Kathie Nelson | | Email Address Redacted | Email |
| Kathie Quintel | | Email Address Redacted | Email |
| Kathie Schneider | | Email Address Redacted | Email |
| Kathie Wilson | | Email Address Redacted | Email |
| Kathis Dance & Gym Center | | Email Address Redacted | Email |
| Kathleen A Erb | | Email Address Redacted | Email |
| Kathleen A Forrester | | Email Address Redacted | Email |
| Kathleen A Lyon, Md Pc | | Email Address Redacted | Email |
| Kathleen A Murphy | | Email Address Redacted | Email |
| Kathleen A. Furore | | Email Address Redacted | Email |
| Kathleen A. Obermeyer | | Email Address Redacted | Email |
| Kathleen Ah Rifkin | | Email Address Redacted | Email |
| Kathleen Ahern | | Email Address Redacted | Email |
| Kathleen Ahern | | Email Address Redacted | Email |
| Kathleen Aksten | | Email Address Redacted | Email |
| Kathleen Allen | | Email Address Redacted | Email |
| Kathleen Allen | | Email Address Redacted | Email |
| Kathleen Applegate Hohenhaus | | Email Address Redacted | Email |
| Kathleen Aurora | | Email Address Redacted | Email |
| Kathleen B Harman | | Email Address Redacted | Email |
| Kathleen Barbara | | Email Address Redacted | Email |
| Kathleen Barge | | Email Address Redacted | Email |
| Kathleen Barmettler | | Email Address Redacted | Email |
| Kathleen Baugh | | Email Address Redacted | Email |
| Kathleen Bechtel | | Email Address Redacted | Email |
| Kathleen Bender | | Email Address Redacted | Email |
| Kathleen Bender | | Email Address Redacted | Email |
| Kathleen Bertinato-Vadas | | Email Address Redacted | Email |
| Kathleen Boff | | Email Address Redacted | Email |
| Kathleen Bogan | | Email Address Redacted | Email |
| Kathleen Boltzer | | Email Address Redacted | Email |
| Kathleen Boss | | Email Address Redacted | Email |
| Kathleen Bray | | Email Address Redacted | Email |
| Kathleen Brennan | | Email Address Redacted | Email |
| Kathleen Brennan-Biondi | | Email Address Redacted | Email |
| Kathleen Brennock | | Email Address Redacted | Email |
| Kathleen Brittian | | Email Address Redacted | Email |
| Kathleen Brockman | | Email Address Redacted | Email |
| Kathleen Bronstein | | Email Address Redacted | Email |
| Kathleen Bryant | | Email Address Redacted | Email |
| Kathleen Bulger | | Email Address Redacted | Email |
| Kathleen Burberry | | Email Address Redacted | Email |
| Kathleen Burch Pa | | Email Address Redacted | Email |
| Kathleen Burgos | | Email Address Redacted | Email |
| Kathleen Burgos | | Email Address Redacted | Email |
| Kathleen Burruss | | Email Address Redacted | Email |
| Kathleen Bush | | Email Address Redacted | Email |
| Kathleen Butler | | Email Address Redacted | Email |
| Kathleen C Lai, Cpa | | Email Address Redacted | Email |
| Kathleen Caito | | Email Address Redacted | Email |
| Kathleen Caldwell | | Email Address Redacted | Email |
| Kathleen Calivis | | Email Address Redacted | Email |
| Kathleen Cameron | | Email Address Redacted | Email |
| Kathleen Carter | | Email Address Redacted | Email |
| Kathleen Casamento Rn | | Email Address Redacted | Email |
| Kathleen Casey | | Email Address Redacted | Email |
| Kathleen Casey | | Email Address Redacted | Email |
| Kathleen Chambers | | Email Address Redacted | Email |
| Kathleen Chang | | Email Address Redacted | Email |
| Kathleen Chirico | | Email Address Redacted | Email |
| Kathleen Clark | | Email Address Redacted | Email |
| Kathleen Clary | | Email Address Redacted | Email |
| Kathleen Clickett | | Email Address Redacted | Email |
| Kathleen Cody Bjelka, Gri | | Email Address Redacted | Email |
| Kathleen Coggin | | Email Address Redacted | Email |
| Kathleen Cotterell | | Email Address Redacted | Email |
| Kathleen Cotterell | | Email Address Redacted | Email |
| Kathleen Covey | | Email Address Redacted | Email |
| Kathleen Craig | | Email Address Redacted | Email |
| Kathleen Crook | | Email Address Redacted | Email |
| Kathleen Cumberland | | Email Address Redacted | Email |
| Kathleen Curry | | Email Address Redacted | Email |
| Kathleen D Delgado | | Email Address Redacted | Email |
| Kathleen D. Kincade | | Email Address Redacted | Email |
| Kathleen Davi | | Email Address Redacted | Email |
| Kathleen Davis | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Kathleen Davis | | | | Email Address Redacted | Email |
| Kathleen Degetano | | | | Email Address Redacted | Email |
| Kathleen Delamotte | | | | Email Address Redacted | Email |
| Kathleen Dewald | | | | Email Address Redacted | Email |
| Kathleen Dewitt | | | | Email Address Redacted | Email |
| Kathleen Dillon | | | | Email Address Redacted | Email |
| Kathleen Dover | | | | Email Address Redacted | Email |
| Kathleen Drew | | | | Email Address Redacted | Email |
| Kathleen E Turner | | | | Email Address Redacted | Email |
| Kathleen El Koury | | | | Email Address Redacted | Email |
| Kathleen Ellis | | | | Email Address Redacted | Email |
| Kathleen Estabrook | | | | Email Address Redacted | Email |
| Kathleen Freeman | | | | Email Address Redacted | Email |
| Kathleen G. Charles | | | | Email Address Redacted | Email |
| Kathleen Galkin | | | | Email Address Redacted | Email |
| Kathleen Garden | | | | Email Address Redacted | Email |
| Kathleen Gardner | | | | Email Address Redacted | Email |
| Kathleen Gibson | | | | Email Address Redacted | Email |
| Kathleen Gibson | | | | Email Address Redacted | Email |
| Kathleen Gibson | | | | Email Address Redacted | Email |
| Kathleen Gilmore Gregory | | | | Email Address Redacted | Email |
| Kathleen Giorgio | | | | Email Address Redacted | Email |
| Kathleen Giorgio | | | | Email Address Redacted | Email |
| Kathleen Golik | | | | Email Address Redacted | Email |
| Kathleen Gonzalez | | | | Email Address Redacted | Email |
| Kathleen Gooding | | | | Email Address Redacted | Email |
| Kathleen H King | | | | Email Address Redacted | Email |
| Kathleen Haaversen | | | | Email Address Redacted | Email |
| Kathleen Hagar | | | | Email Address Redacted | Email |
| Kathleen Hall | | | | Email Address Redacted | Email |
| Kathleen Hansen-Barre | | | | Email Address Redacted | Email |
| Kathleen Harley | | | | Email Address Redacted | Email |
| Kathleen Harrison | | | | Email Address Redacted | Email |
| Kathleen Harrison | | | | Email Address Redacted | Email |
| Kathleen Hart | | | | Email Address Redacted | Email |
| Kathleen Hawkins | | | | Email Address Redacted | Email |
| Kathleen Hedman | | | | Email Address Redacted | Email |
| Kathleen Hendricks | | | | Email Address Redacted | Email |
| Kathleen Holbert | | | | Email Address Redacted | Email |
| Kathleen Howe | | | | Email Address Redacted | Email |
| Kathleen Howell | | | | Email Address Redacted | Email |
| Kathleen Huff | | | | Email Address Redacted | Email |
| Kathleen Humble | | | | Email Address Redacted | Email |
| Kathleen Hurley | | | | Email Address Redacted | Email |
| Kathleen Ives | | | | Email Address Redacted | Email |
| Kathleen Iwersen | | | | Email Address Redacted | Email |
| Kathleen Jenkins | | | | Email Address Redacted | Email |
| Kathleen Jennison | | | | Email Address Redacted | Email |
| Kathleen Jerome | | | | Email Address Redacted | Email |
| Kathleen Johnson | | | | Email Address Redacted | Email |
| Kathleen Jones | | | | Email Address Redacted | Email |
| Kathleen Juhl | | | | Email Address Redacted | Email |
| Kathleen Kadlik | | | | Email Address Redacted | Email |
| Kathleen Kalosky | | | | Email Address Redacted | Email |
| Kathleen Kehoe | | | | Email Address Redacted | Email |
| Kathleen Kelley | | | | Email Address Redacted | Email |
| Kathleen Kelly, Realtor | | | | Email Address Redacted | Email |
| Kathleen Kenison | | | | Email Address Redacted | Email |
| Kathleen Kenison | | | | Email Address Redacted | Email |
| Kathleen Kennelly | | | | Email Address Redacted | Email |
| Kathleen Kilbourne | | | | Email Address Redacted | Email |
| Kathleen Kizirnis | | | | Email Address Redacted | Email |
| Kathleen Kline | | | | Email Address Redacted | Email |
| Kathleen Kolbe | | | | Email Address Redacted | Email |
| Kathleen Kopytowski | | | | Email Address Redacted | Email |
| Kathleen Korwek | | | | Email Address Redacted | Email |
| Kathleen Krueger | | | | Email Address Redacted | Email |
| Kathleen L. Hughes, Accountant | | | | Email Address Redacted | Email |
| Kathleen Lane | | | | Email Address Redacted | Email |
| Kathleen Langdon | | | | Email Address Redacted | Email |
| Kathleen Lemoine | | | | Email Address Redacted | Email |
| Kathleen Lenhardt | | | | Email Address Redacted | Email |
| Kathleen Leoma | | | | Email Address Redacted | Email |
| Kathleen Leonard | | | | Email Address Redacted | Email |
| Kathleen Lewis | | | | Email Address Redacted | Email |
| Kathleen Light | | | | Email Address Redacted | Email |
| Kathleen Loughery | | | | Email Address Redacted | Email |
| Kathleen Lowen | | | | Email Address Redacted | Email |
| Kathleen M Biasini Cpa Pa | | | | Email Address Redacted | Email |
| Kathleen M Casey | | | | Email Address Redacted | Email |
| Kathleen M Grier | | | | Email Address Redacted | Email |
| Kathleen M Turner | | | | Email Address Redacted | Email |
| Kathleen M Youngman Imft | | | | Email Address Redacted | Email |
| Kathleen M. Kutalek, D.D.S., LLC | | | | Email Address Redacted | Email |
| Kathleen M. Szabo Enterprises, Inc. | | | | Email Address Redacted | Email |
| Kathleen M. Vaglica | | | | Email Address Redacted | Email |
| Kathleen M. Yaroch | | | | Email Address Redacted | Email |
| Kathleen Mahan | | | | Email Address Redacted | Email |
| Kathleen Mahony | | | | Email Address Redacted | Email |
| Kathleen Malanahpy Abramsky | | | | Email Address Redacted | Email |
| Kathleen Mallette | | | | Email Address Redacted | Email |
| Kathleen Manas | | | | Email Address Redacted | Email |
| Kathleen Manny | | | | Email Address Redacted | Email |
| Kathleen Manny | | | | Email Address Redacted | Email |
| Kathleen Mantua | | | | Email Address Redacted | Email |
| Kathleen Marie Mojas Phd | | | | Email Address Redacted | Email |
| Kathleen Marino | | | | Email Address Redacted | Email |
| Kathleen Marold | | | | Email Address Redacted | Email |
| Kathleen Marrero-Davis | | | | Email Address Redacted | Email |
| Kathleen Marshall | | | | Email Address Redacted | Email |
| Kathleen Martin | | | | Email Address Redacted | Email |
| Kathleen Mascaro | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Kathleen Mccarthy | | | Email Address Redacted | Email |
| Kathleen Mccoy | | | Email Address Redacted | Email |
| Kathleen Mcdowell | | | Email Address Redacted | Email |
| Kathleen Mcelwee | | | Email Address Redacted | Email |
| Kathleen Mcentee | | | Email Address Redacted | Email |
| Kathleen Mcmillan | | | Email Address Redacted | Email |
| Kathleen Mcnamara | | | Email Address Redacted | Email |
| Kathleen Mcnamara | | | Email Address Redacted | Email |
| Kathleen Mcquaid | | | Email Address Redacted | Email |
| Kathleen Medrano | | | Email Address Redacted | Email |
| Kathleen Milbeck Ma Mft Co | | | Email Address Redacted | Email |
| Kathleen Miller | | | Email Address Redacted | Email |
| Kathleen Mirich | | | Email Address Redacted | Email |
| Kathleen Moats | | | Email Address Redacted | Email |
| Kathleen Monahan | | | Email Address Redacted | Email |
| Kathleen Moran | | | Email Address Redacted | Email |
| Kathleen Moretti | | | Email Address Redacted | Email |
| Kathleen Morrical | | | Email Address Redacted | Email |
| Kathleen Moum | | | Email Address Redacted | Email |
| Kathleen Moum | | | Email Address Redacted | Email |
| Kathleen Mrozek | | | Email Address Redacted | Email |
| Kathleen Murphy | | | Email Address Redacted | Email |
| Kathleen Murray | | | Email Address Redacted | Email |
| Kathleen Namestnik | | | Email Address Redacted | Email |
| Kathleen Nellesen | | | Email Address Redacted | Email |
| Kathleen Nevin | | | Email Address Redacted | Email |
| Kathleen Newman | | | Email Address Redacted | Email |
| Kathleen Nipper | | | Email Address Redacted | Email |
| Kathleen Norquist | | | Email Address Redacted | Email |
| Kathleen Norquist | | | Email Address Redacted | Email |
| Kathleen O Deese | | | Email Address Redacted | Email |
| Kathleen O'Hara | | | Email Address Redacted | Email |
| Kathleen Oheron | | | Email Address Redacted | Email |
| Kathleen Olejniczak | | | Email Address Redacted | Email |
| Kathleen O'Malley | | | Email Address Redacted | Email |
| Kathleen O'Neill | | | Email Address Redacted | Email |
| Kathleen Orchard | | | Email Address Redacted | Email |
| Kathleen Orig | | | Email Address Redacted | Email |
| Kathleen Orin | | | Email Address Redacted | Email |
| Kathleen Otoole | | | Email Address Redacted | Email |
| Kathleen P Hutton Md Inc | | | Email Address Redacted | Email |
| Kathleen P Meldrum | | | Email Address Redacted | Email |
| Kathleen Paolini | | | Email Address Redacted | Email |
| Kathleen Paolini | | | Email Address Redacted | Email |
| Kathleen Patterson | | | Email Address Redacted | Email |
| Kathleen Persha | | | Email Address Redacted | Email |
| Kathleen Peterson | | | Email Address Redacted | Email |
| Kathleen Petrofsky | | | Email Address Redacted | Email |
| Kathleen Phelps | | | Email Address Redacted | Email |
| Kathleen Pippert | | | Email Address Redacted | Email |
| Kathleen Powell | | | Email Address Redacted | Email |
| Kathleen Powell | | | Email Address Redacted | Email |
| Kathleen Prendergast | | | Email Address Redacted | Email |
| Kathleen Price | | | Email Address Redacted | Email |
| Kathleen Price | | | Email Address Redacted | Email |
| Kathleen Pritchard | | | Email Address Redacted | Email |
| Kathleen Pudlowski | | | Email Address Redacted | Email |
| Kathleen Pudlowski | | | Email Address Redacted | Email |
| Kathleen Purcell | | | Email Address Redacted | Email |
| Kathleen Puttmann | | | Email Address Redacted | Email |
| Kathleen Quinn | | | Email Address Redacted | Email |
| Kathleen R Holback | | | Email Address Redacted | Email |
| Kathleen R Kiernan | | | Email Address Redacted | Email |
| Kathleen R. Belko | | | Email Address Redacted | Email |
| Kathleen Ramos | | | Email Address Redacted | Email |
| Kathleen Raymer | | | Email Address Redacted | Email |
| Kathleen Richardson | | | Email Address Redacted | Email |
| Kathleen Roberts | | | Email Address Redacted | Email |
| Kathleen Rogers | | | Email Address Redacted | Email |
| Kathleen Rogers | | | Email Address Redacted | Email |
| Kathleen Rosa | | | Email Address Redacted | Email |
| Kathleen Ross | | | Email Address Redacted | Email |
| Kathleen Ross | | | Email Address Redacted | Email |
| Kathleen Roussel | | | Email Address Redacted | Email |
| Kathleen Rudd | | | Email Address Redacted | Email |
| Kathleen Rudolph Ross | | | Email Address Redacted | Email |
| Kathleen Ruff | | | Email Address Redacted | Email |
| Kathleen Salas Bass | | | Email Address Redacted | Email |
| Kathleen Samuelson | | | Email Address Redacted | Email |
| Kathleen Sather | | | Email Address Redacted | Email |
| Kathleen Scarpitti | | | Email Address Redacted | Email |
| Kathleen Schalberg | | | Email Address Redacted | Email |
| Kathleen Shalan | | | Email Address Redacted | Email |
| Kathleen Shaw | | | Email Address Redacted | Email |
| Kathleen Shrewsbury | | | Email Address Redacted | Email |
| Kathleen Shubert | | | Email Address Redacted | Email |
| Kathleen Sims-Crawford | | | Email Address Redacted | Email |
| Kathleen Siri | | | Email Address Redacted | Email |
| Kathleen Smith | | | Email Address Redacted | Email |
| Kathleen Smookler | | | Email Address Redacted | Email |
| Kathleen Snyder | | | Email Address Redacted | Email |
| Kathleen Squire | | | Email Address Redacted | Email |
| Kathleen Stambaugh | | | Email Address Redacted | Email |
| Kathleen Steil | | | Email Address Redacted | Email |
| Kathleen Story | | | Email Address Redacted | Email |
| Kathleen Stranton | | | Email Address Redacted | Email |
| Kathleen Swanson | | | Email Address Redacted | Email |
| Kathleen Takats | | | Email Address Redacted | Email |
| Kathleen Talens | | | Email Address Redacted | Email |
| Kathleen Terry-Baker | | | Email Address Redacted | Email |
| Kathleen Testa | | | Email Address Redacted | Email |
| Kathleen Toaso | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kathleen Trenkler | | Email Address Redacted | Email |
| Kathleen Trueblood | | Email Address Redacted | Email |
| Kathleen Truong | | Email Address Redacted | Email |
| Kathleen Tsakonas | | Email Address Redacted | Email |
| Kathleen Tumulty | | Email Address Redacted | Email |
| Kathleen Uzen | | Email Address Redacted | Email |
| Kathleen Vine Md Pc | | Email Address Redacted | Email |
| Kathleen Wagner | | Email Address Redacted | Email |
| Kathleen Wajda | | Email Address Redacted | Email |
| Kathleen Waldman | | Email Address Redacted | Email |
| Kathleen Walker | | Email Address Redacted | Email |
| Kathleen Wallace | | Email Address Redacted | Email |
| Kathleen Ward | | Email Address Redacted | Email |
| Kathleen Ware | | Email Address Redacted | Email |
| Kathleen Warner | | Email Address Redacted | Email |
| Kathleen Warren | | Email Address Redacted | Email |
| Kathleen Wayson | | Email Address Redacted | Email |
| Kathleen White | | Email Address Redacted | Email |
| Kathleen Whitty | | Email Address Redacted | Email |
| Kathleen Wilson | | Email Address Redacted | Email |
| Kathleen Wilson | | Email Address Redacted | Email |
| Kathleen Wilson | | Email Address Redacted | Email |
| Kathleen Wolf | | Email Address Redacted | Email |
| Kathleen Wyatt | | Email Address Redacted | Email |
| Kathleen Yates | | Email Address Redacted | Email |
| Kathleen Zayas | | Email Address Redacted | Email |
| Kathleenfontimayor | | Email Address Redacted | Email |
| Kathleen'S Catch, LLC | | Email Address Redacted | Email |
| Kathlene J Zuniga, Dds, LLC | | Email Address Redacted | Email |
| Kathlene Toole | | Email Address Redacted | Email |
| Kathlyn Claycomb | | Email Address Redacted | Email |
| Kathlyn Claycomb | | Email Address Redacted | Email |
| Kathlyn Flores | | Email Address Redacted | Email |
| Kathlyn Gates | | Email Address Redacted | Email |
| Kathlynn Baker | | Email Address Redacted | Email |
| Kathren Knigge | | Email Address Redacted | Email |
| Kathrin Barnes | | Email Address Redacted | Email |
| Kathrin Cooley | | Email Address Redacted | Email |
| Kathrin Hutson | | Email Address Redacted | Email |
| Kathrina Morera | | Email Address Redacted | Email |
| Kathrina Nwogu | | Email Address Redacted | Email |
| Kathrina Taylor | | Email Address Redacted | Email |
| Kathrine Barnes | | Email Address Redacted | Email |
| Kathrine Bowers | | Email Address Redacted | Email |
| Kathrine Chromy | | Email Address Redacted | Email |
| Kathrine Mische | | Email Address Redacted | Email |
| Kathrine Mische | | Email Address Redacted | Email |
| Kathrine Nichols | | Email Address Redacted | Email |
| Kathrine Staub | | Email Address Redacted | Email |
| Kathryn A. Mcfarland, Dds & Edith M. Pallencaoe, Dds, Inc. | | Email Address Redacted | Email |
| Kathryn Ackermann | | Email Address Redacted | Email |
| Kathryn Alexander | | Email Address Redacted | Email |
| Kathryn Ball | | Email Address Redacted | Email |
| Kathryn Barcellona | | Email Address Redacted | Email |
| Kathryn Barchiesi | | Email Address Redacted | Email |
| Kathryn Barnett | | Email Address Redacted | Email |
| Kathryn Beckstrom | | Email Address Redacted | Email |
| Kathryn Billingsley | | Email Address Redacted | Email |
| Kathryn Blair Hagata | | Email Address Redacted | Email |
| Kathryn Blee Strickland | | Email Address Redacted | Email |
| Kathryn Branan | | Email Address Redacted | Email |
| Kathryn Brierley | | Email Address Redacted | Email |
| Kathryn Brodbeck | | Email Address Redacted | Email |
| Kathryn Carbone | | Email Address Redacted | Email |
| Kathryn Cazorla | | Email Address Redacted | Email |
| Kathryn Christian | | Email Address Redacted | Email |
| Kathryn Christiansen | | Email Address Redacted | Email |
| Kathryn Cieniewicz | | Email Address Redacted | Email |
| Kathryn Clements, Lcsw | | Email Address Redacted | Email |
| Kathryn Clores | | Email Address Redacted | Email |
| Kathryn Cogen | | Email Address Redacted | Email |
| Kathryn Cohen | | Email Address Redacted | Email |
| Kathryn Cook | | Email Address Redacted | Email |
| Kathryn Cordova | | Email Address Redacted | Email |
| Kathryn Cordova | | Email Address Redacted | Email |
| Kathryn Daleiden | | Email Address Redacted | Email |
| Kathryn Daniel | | Email Address Redacted | Email |
| Kathryn Daum | | Email Address Redacted | Email |
| Kathryn Davis | | Email Address Redacted | Email |
| Kathryn Dokas | | Email Address Redacted | Email |
| Kathryn Dolance | | Email Address Redacted | Email |
| Kathryn Doyle | | Email Address Redacted | Email |
| Kathryn Drake | | Email Address Redacted | Email |
| Kathryn Drummy | | Email Address Redacted | Email |
| Kathryn Dulemba | | Email Address Redacted | Email |
| Kathryn Dunn | | Email Address Redacted | Email |
| Kathryn Eaton | | Email Address Redacted | Email |
| Kathryn Edelen | | Email Address Redacted | Email |
| Kathryn Edgcomb Dds Ms Pc | | Email Address Redacted | Email |
| Kathryn Elizabeth Nantz | | Email Address Redacted | Email |
| Kathryn Fangman | | Email Address Redacted | Email |
| Kathryn Ford | | Email Address Redacted | Email |
| Kathryn Fritts | | Email Address Redacted | Email |
| Kathryn Fuleihan | | Email Address Redacted | Email |
| Kathryn Fulton Consulting Inc | | Email Address Redacted | Email |
| Kathryn G Cassese | | Email Address Redacted | Email |
| Kathryn Goacher | | Email Address Redacted | Email |
| Kathryn Goacher | | Email Address Redacted | Email |
| Kathryn Godfrey | | Email Address Redacted | Email |
| Kathryn Greene | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kathryn Greenwald | | Email Address Redacted | Email |
| Kathryn Guderian | | Email Address Redacted | Email |
| Kathryn H Levy Md Pa | | Email Address Redacted | Email |
| Kathryn H. Vunic | | Email Address Redacted | Email |
| Kathryn Hall | | Email Address Redacted | Email |
| Kathryn Hamilton | | Email Address Redacted | Email |
| Kathryn Hammill | | Email Address Redacted | Email |
| Kathryn Hamorsky | | Email Address Redacted | Email |
| Kathryn Harmon | | Email Address Redacted | Email |
| Kathryn Harrell | | Email Address Redacted | Email |
| Kathryn Harrell | | Email Address Redacted | Email |
| Kathryn Hendrix | | Email Address Redacted | Email |
| Kathryn Hennesey | | Email Address Redacted | Email |
| Kathryn Hernandez | | Email Address Redacted | Email |
| Kathryn Hetman | | Email Address Redacted | Email |
| Kathryn Hirst Md | | Email Address Redacted | Email |
| Kathryn Hoellen | | Email Address Redacted | Email |
| Kathryn Holzhauer | | Email Address Redacted | Email |
| Kathryn Hunt | | Email Address Redacted | Email |
| Kathryn Isbell | | Email Address Redacted | Email |
| Kathryn Iwans | | Email Address Redacted | Email |
| Kathryn J Sloe | | Email Address Redacted | Email |
| Kathryn Janes, LLC | | Email Address Redacted | Email |
| Kathryn Jazwinski | | Email Address Redacted | Email |
| Kathryn Jean Smith | | Email Address Redacted | Email |
| Kathryn Jensen | | Email Address Redacted | Email |
| Kathryn Jerdee | | Email Address Redacted | Email |
| Kathryn Johnson | | Email Address Redacted | Email |
| Kathryn Ketter-Coates | | Email Address Redacted | Email |
| Kathryn Kinne | | Email Address Redacted | Email |
| Kathryn Koenig | | Email Address Redacted | Email |
| Kathryn Koenig | | Email Address Redacted | Email |
| Kathryn Koenig | | Email Address Redacted | Email |
| Kathryn Koenig | | Email Address Redacted | Email |
| Kathryn Koetje-Simin | | Email Address Redacted | Email |
| Kathryn Kosmides | | Email Address Redacted | Email |
| Kathryn Kuzniar | | Email Address Redacted | Email |
| Kathryn L Jones | | Email Address Redacted | Email |
| Kathryn Lambert | | Email Address Redacted | Email |
| Kathryn Lammers | | Email Address Redacted | Email |
| Kathryn Le, Dds Inc. | | Email Address Redacted | Email |
| Kathryn Ledesma | | Email Address Redacted | Email |
| Kathryn Letson | | Email Address Redacted | Email |
| Kathryn Lewis | | Email Address Redacted | Email |
| Kathryn Lewis | | Email Address Redacted | Email |
| Kathryn Linton | | Email Address Redacted | Email |
| Kathryn Little | | Email Address Redacted | Email |
| Kathryn Lomax | | Email Address Redacted | Email |
| Kathryn Loomis | | Email Address Redacted | Email |
| Kathryn Loughman | | Email Address Redacted | Email |
| Kathryn Loughman | | Email Address Redacted | Email |
| Kathryn Lysinger | | Email Address Redacted | Email |
| Kathryn M Cummins | | Email Address Redacted | Email |
| Kathryn M. Shoemaker | | Email Address Redacted | Email |
| Kathryn Mackey | | Email Address Redacted | Email |
| Kathryn Marquardt | | Email Address Redacted | Email |
| Kathryn Marte | | Email Address Redacted | Email |
| Kathryn Marte | | Email Address Redacted | Email |
| Kathryn Mccarthy | | Email Address Redacted | Email |
| Kathryn Mckee | | Email Address Redacted | Email |
| Kathryn Mcmurray | | Email Address Redacted | Email |
| Kathryn Mcrae Ingram | | Email Address Redacted | Email |
| Kathryn Mitchell | | Email Address Redacted | Email |
| Kathryn Morrison | | Email Address Redacted | Email |
| Kathryn Nathan | | Email Address Redacted | Email |
| Kathryn Nelson | | Email Address Redacted | Email |
| Kathryn Nordstrom | | Email Address Redacted | Email |
| Kathryn Olson | | Email Address Redacted | Email |
| Kathryn Padron | | Email Address Redacted | Email |
| Kathryn Padron, Lmsw Counseling & Therapy Services, LLC | | Email Address Redacted | Email |
| Kathryn Paeske | | Email Address Redacted | Email |
| Kathryn Paeske | | Email Address Redacted | Email |
| Kathryn Penister | | Email Address Redacted | Email |
| Kathryn Petit | | Email Address Redacted | Email |
| Kathryn Pettey | | Email Address Redacted | Email |
| Kathryn Pfaff | | Email Address Redacted | Email |
| Kathryn Pfitzer | | Email Address Redacted | Email |
| Kathryn Pipersburgh | | Email Address Redacted | Email |
| Kathryn Poppen | | Email Address Redacted | Email |
| Kathryn Rath Draperies LLC | | Email Address Redacted | Email |
| Kathryn Reid | | Email Address Redacted | Email |
| Kathryn Reynolds | | Email Address Redacted | Email |
| Kathryn Rhoads | | Email Address Redacted | Email |
| Kathryn Ridge | | Email Address Redacted | Email |
| Kathryn Roberson | | Email Address Redacted | Email |
| Kathryn Ross | | Email Address Redacted | Email |
| Kathryn Rushford | | Email Address Redacted | Email |
| Kathryn S Zinna | | Email Address Redacted | Email |
| Kathryn S. Seabolt, P.C. | | Email Address Redacted | Email |
| Kathryn Sadigh Behzadi | | Email Address Redacted | Email |
| Kathryn Sartino | | Email Address Redacted | Email |
| Kathryn Schneider | | Email Address Redacted | Email |
| Kathryn Schneider Consulting | | Email Address Redacted | Email |
| Kathryn Seedorf | | Email Address Redacted | Email |
| Kathryn Sharpe-Ross | | Email Address Redacted | Email |
| Kathryn Sherer | | Email Address Redacted | Email |
| Kathryn Silvius | | Email Address Redacted | Email |
| Kathryn Simpson | | Email Address Redacted | Email |
| Kathryn Snider Richardson | | Email Address Redacted | Email |
| Kathryn Sowers | | Email Address Redacted | Email |
| Kathryn Spray | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kathryn Stathopulo | | Email Address Redacted | Email |
| Kathryn Steiner | | Email Address Redacted | Email |
| Kathryn Stimson Lmft, Mdiv | | Email Address Redacted | Email |
| Kathryn Stooks | | Email Address Redacted | Email |
| Kathryn Strysko | | Email Address Redacted | Email |
| Kathryn Swick | | Email Address Redacted | Email |
| Kathryn Szentivanyi | | Email Address Redacted | Email |
| Kathryn Tagenel | | Email Address Redacted | Email |
| Kathryn Tennant | | Email Address Redacted | Email |
| Kathryn Test | | Email Address Redacted | Email |
| Kathryn Thompson Accounting | | Email Address Redacted | Email |
| Kathryn Turner | | Email Address Redacted | Email |
| Kathryn Twardowski | | Email Address Redacted | Email |
| Kathryn Tye | | Email Address Redacted | Email |
| Kathryn Van Aernum | | Email Address Redacted | Email |
| Kathryn Ventry Child, Adult & Couple Therapy, Inc. | | Email Address Redacted | Email |
| Kathryn Vercillo | | Email Address Redacted | Email |
| Kathryn Vincent | | Email Address Redacted | Email |
| Kathryn Wakefield | | Email Address Redacted | Email |
| Kathryn Walsh | | Email Address Redacted | Email |
| Kathryn Wilkins | | Email Address Redacted | Email |
| Kathryn Williams | | Email Address Redacted | Email |
| Kathryn Windle | | Email Address Redacted | Email |
| Kathryn Woodard | | Email Address Redacted | Email |
| Kathryn Wyatt | | Email Address Redacted | Email |
| Kathryn Young | | Email Address Redacted | Email |
| Kathryn2 Test | | Email Address Redacted | Email |
| Kathryne Iacuzzi-Darcangelo | | Email Address Redacted | Email |
| Kathryne Loeser | | Email Address Redacted | Email |
| Kathryng Balmos | | Email Address Redacted | Email |
| Kathryngaro@Gmail.Com | | Email Address Redacted | Email |
| Kathy & Johnny, Inc | | Email Address Redacted | Email |
| Kathy & Jr Nursery Inc | | Email Address Redacted | Email |
| Kathy A. Schmidt Pa | | Email Address Redacted | Email |
| Kathy Allard, Phd, A Psychological Corporation | | Email Address Redacted | Email |
| Kathy Anderson | | Email Address Redacted | Email |
| Kathy Ann Hastings | | Email Address Redacted | Email |
| Kathy Ann Parker | | Email Address Redacted | Email |
| Kathy Antetomaso | | Email Address Redacted | Email |
| Kathy Arellanes | | Email Address Redacted | Email |
| Kathy Arlen Hawbaker | | Email Address Redacted | Email |
| Kathy Beaver Photography | | Email Address Redacted | Email |
| Kathy Bentley | | Email Address Redacted | Email |
| Kathy Bindert Bookkeeping | | Email Address Redacted | Email |
| Kathy Birdwell Tax Service | | Email Address Redacted | Email |
| Kathy Blades | | Email Address Redacted | Email |
| Kathy Bliss | | Email Address Redacted | Email |
| Kathy Boffing | | Email Address Redacted | Email |
| Kathy Brown | | Email Address Redacted | Email |
| Kathy Brown | | Email Address Redacted | Email |
| Kathy Bryant | | Email Address Redacted | Email |
| Kathy Bryant | | Email Address Redacted | Email |
| Kathy Bui | | Email Address Redacted | Email |
| Kathy Burgett | | Email Address Redacted | Email |
| Kathy Burkett | | Email Address Redacted | Email |
| Kathy Burkett | | Email Address Redacted | Email |
| Kathy Burrell | | Email Address Redacted | Email |
| Kathy Carman | | Email Address Redacted | Email |
| Kathy Carrasquero De Breind | | Email Address Redacted | Email |
| Kathy Carter | | Email Address Redacted | Email |
| Kathy Castillero | | Email Address Redacted | Email |
| Kathy Cluck | | Email Address Redacted | Email |
| Kathy Combs | | Email Address Redacted | Email |
| Kathy Combs | | Email Address Redacted | Email |
| Kathy Crisman | | Email Address Redacted | Email |
| Kathy D Harris | | Email Address Redacted | Email |
| Kathy Dang | | Email Address Redacted | Email |
| Kathy Davis | | Email Address Redacted | Email |
| Kathy Davis | | Email Address Redacted | Email |
| Kathy Davis | | Email Address Redacted | Email |
| Kathy Derrick | | Email Address Redacted | Email |
| Kathy Desmond | | Email Address Redacted | Email |
| Kathy Diane Wall | | Email Address Redacted | Email |
| Kathy Dippolito | | Email Address Redacted | Email |
| Kathy Dixon | | Email Address Redacted | Email |
| Kathy Drake | | Email Address Redacted | Email |
| Kathy D'S Grocery & Deli | | Email Address Redacted | Email |
| Kathy Earle | | Email Address Redacted | Email |
| Kathy Edwards | | Email Address Redacted | Email |
| Kathy Edwards | | Email Address Redacted | Email |
| Kathy Ellensohn | | Email Address Redacted | Email |
| Kathy Estevez | | Email Address Redacted | Email |
| Kathy Farland | | Email Address Redacted | Email |
| Kathy Federighi | | Email Address Redacted | Email |
| Kathy Feldman | | Email Address Redacted | Email |
| Kathy Frangiskakis | | Email Address Redacted | Email |
| Kathy Gaines | | Email Address Redacted | Email |
| Kathy Gassen | | Email Address Redacted | Email |
| Kathy Gibbas | | Email Address Redacted | Email |
| Kathy Glover | | Email Address Redacted | Email |
| Kathy Granger | | Email Address Redacted | Email |
| Kathy Gray | | Email Address Redacted | Email |
| Kathy Gryniewicki | | Email Address Redacted | Email |
| Kathy Gulliver | | Email Address Redacted | Email |
| Kathy Haire | | Email Address Redacted | Email |
| Kathy Hale | | Email Address Redacted | Email |
| Kathy Hammond | | Email Address Redacted | Email |
| Kathy Harmon | | Email Address Redacted | Email |
| Kathy Harsh | | Email Address Redacted | Email |
| Kathy Hartwell | | Email Address Redacted | Email |
| Kathy Hayes | | Email Address Redacted | Email |
| Kathy Henein | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kathy Hernandez | | Email Address Redacted | Email |
| Kathy Hile | | Email Address Redacted | Email |
| Kathy Hill | | Email Address Redacted | Email |
| Kathy Hirshberg | | Email Address Redacted | Email |
| Kathy Horbus Mary Kay Sr. Sales Director | | Email Address Redacted | Email |
| Kathy Houston | | Email Address Redacted | Email |
| Kathy Huggins | | Email Address Redacted | Email |
| Kathy Hurley, LLC | | Email Address Redacted | Email |
| Kathy Hutchins | | Email Address Redacted | Email |
| Kathy Jamison Foundation Inc | | Email Address Redacted | Email |
| Kathy Jean-Louis | | Email Address Redacted | Email |
| Kathy Jimenez | | Email Address Redacted | Email |
| Kathy Jo Sanders Real Estate, LLC | | Email Address Redacted | Email |
| Kathy Johnson | | Email Address Redacted | Email |
| Kathy Johnson | | Email Address Redacted | Email |
| Kathy Joo, M.D. | | Email Address Redacted | Email |
| Kathy K. Hoang | | Email Address Redacted | Email |
| Kathy Kaliker | | Email Address Redacted | Email |
| Kathy Kaniewski | | Email Address Redacted | Email |
| Kathy Keating | | Email Address Redacted | Email |
| Kathy Keegan | | Email Address Redacted | Email |
| Kathy Kennedy | | Email Address Redacted | Email |
| Kathy Kissner | | Email Address Redacted | Email |
| Kathy Koepke | | Email Address Redacted | Email |
| Kathy Koepke | | Email Address Redacted | Email |
| Kathy Kulick Cpa | | Email Address Redacted | Email |
| Kathy L Brown | | Email Address Redacted | Email |
| Kathy Lam | | Email Address Redacted | Email |
| Kathy Lanier | | Email Address Redacted | Email |
| Kathy Lauderdale | | Email Address Redacted | Email |
| Kathy Lazzari | | Email Address Redacted | Email |
| Kathy Le | | Email Address Redacted | Email |
| Kathy Le | | Email Address Redacted | Email |
| Kathy Le Morzellec | | Email Address Redacted | Email |
| Kathy Leary | | Email Address Redacted | Email |
| Kathy Leon | | Email Address Redacted | Email |
| Kathy Leoni | | Email Address Redacted | Email |
| Kathy Lewis | | Email Address Redacted | Email |
| Kathy Lindberg | | Email Address Redacted | Email |
| Kathy Lovely | | Email Address Redacted | Email |
| Kathy Lovett | | Email Address Redacted | Email |
| Kathy Lovett | | Email Address Redacted | Email |
| Kathy Lynn Moss | | Email Address Redacted | Email |
| Kathy M Diaz | | Email Address Redacted | Email |
| Kathy Madarasz | | Email Address Redacted | Email |
| Kathy Mahlum | | Email Address Redacted | Email |
| Kathy Malles | | Email Address Redacted | Email |
| Kathy Marfin'S Dance School, Inc. | | Email Address Redacted | Email |
| Kathy Mcalister | | Email Address Redacted | Email |
| Kathy Mcgill | | Email Address Redacted | Email |
| Kathy Mercado | | Email Address Redacted | Email |
| Kathy Metzger | | Email Address Redacted | Email |
| Kathy Mick, LLC | | Email Address Redacted | Email |
| Kathy Mobley | | Email Address Redacted | Email |
| Kathy Monroy Md Pa | | Email Address Redacted | Email |
| Kathy Monteiro | | Email Address Redacted | Email |
| Kathy Monteiro | | Email Address Redacted | Email |
| Kathy Montgomery | | Email Address Redacted | Email |
| Kathy Moritz | | Email Address Redacted | Email |
| Kathy Morris | | Email Address Redacted | Email |
| Kathy Moton | | Email Address Redacted | Email |
| Kathy Nails & Spa | | Email Address Redacted | Email |
| Kathy Nguyen | | Email Address Redacted | Email |
| Kathy Nguyen | | Email Address Redacted | Email |
| Kathy Nguyen | | Email Address Redacted | Email |
| Kathy Nguyen | | Email Address Redacted | Email |
| Kathy Norris | | Email Address Redacted | Email |
| Kathy Norton | | Email Address Redacted | Email |
| Kathy Page | | Email Address Redacted | Email |
| Kathy Page | | Email Address Redacted | Email |
| Kathy Patino | | Email Address Redacted | Email |
| Kathy Payne Foreman | | Email Address Redacted | Email |
| Kathy Petefish | | Email Address Redacted | Email |
| Kathy Peters | | Email Address Redacted | Email |
| Kathy Pham | | Email Address Redacted | Email |
| Kathy Pillsbury | | Email Address Redacted | Email |
| Kathy Pillsbury | | Email Address Redacted | Email |
| Kathy Ponton | | Email Address Redacted | Email |
| Kathy Ponton | | Email Address Redacted | Email |
| Kathy Porter | | Email Address Redacted | Email |
| Kathy Price | | Email Address Redacted | Email |
| Kathy Pryor | | Email Address Redacted | Email |
| Kathy Radovich | | Email Address Redacted | Email |
| Kathy Ramos | | Email Address Redacted | Email |
| Kathy Rice | | Email Address Redacted | Email |
| Kathy Richardson | | Email Address Redacted | Email |
| Kathy Ridlon | | Email Address Redacted | Email |
| Kathy Rodgers | | Email Address Redacted | Email |
| Kathy Rodriguez | | Email Address Redacted | Email |
| Kathy Rosser | | Email Address Redacted | Email |
| Kathy S. Weaver | | Email Address Redacted | Email |
| Kathy Sando | | Email Address Redacted | Email |
| Kathy Santos | | Email Address Redacted | Email |
| Kathy Schader | | Email Address Redacted | Email |
| Kathy Schader | | Email Address Redacted | Email |
| Kathy Sexton | | Email Address Redacted | Email |
| Kathy Sharp | | Email Address Redacted | Email |
| Kathy Shelley | | Email Address Redacted | Email |
| Kathy Shelton | | Email Address Redacted | Email |
| Kathy Shepard | | Email Address Redacted | Email |
| Kathy Shepherd | | Email Address Redacted | Email |
| Kathy Shepherd | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Kathy Silverman | | | Email Address Redacted | Email |
| Kathy Silverman | | | Email Address Redacted | Email |
| Kathy Simpson | | | Email Address Redacted | Email |
| Kathy Simpson | | | Email Address Redacted | Email |
| Kathy Smith | | | Email Address Redacted | Email |
| Kathy Smith | | | Email Address Redacted | Email |
| Kathy Smith | | | Email Address Redacted | Email |
| Kathy Smith Cpa Pc | | | Email Address Redacted | Email |
| Kathy Spells | | | Email Address Redacted | Email |
| Kathy Stanley | | | Email Address Redacted | Email |
| Kathy Starr | | | Email Address Redacted | Email |
| Kathy Stegall | | | Email Address Redacted | Email |
| Kathy Stevens | | | Email Address Redacted | Email |
| Kathy Stringer | | | Email Address Redacted | Email |
| Kathy Stutzman | | | Email Address Redacted | Email |
| Kathy Suttles | | | Email Address Redacted | Email |
| Kathy Swan | | | Email Address Redacted | Email |
| Kathy Timeoni | | | Email Address Redacted | Email |
| Kathy Trang Tran | | | Email Address Redacted | Email |
| Kathy Tremblay | | | Email Address Redacted | Email |
| Kathy Truong | | | Email Address Redacted | Email |
| Kathy Turner | | | Email Address Redacted | Email |
| Kathy Turner | | | Email Address Redacted | Email |
| Kathy Vandenburgh | | | Email Address Redacted | Email |
| Kathy Vo | | | Email Address Redacted | Email |
| Kathy Von Zehmen | | | Email Address Redacted | Email |
| Kathy Vu | | | Email Address Redacted | Email |
| Kathy Vuong | | | Email Address Redacted | Email |
| Kathy Wall | | | Email Address Redacted | Email |
| Kathy Walsh | | | Email Address Redacted | Email |
| Kathy Walter | | | Email Address Redacted | Email |
| Kathy Wells | | | Email Address Redacted | Email |
| Kathy Westover | | | Email Address Redacted | Email |
| Kathy Wheatley | | | Email Address Redacted | Email |
| Kathy Whisnant | | | Email Address Redacted | Email |
| Kathy White | | | Email Address Redacted | Email |
| Kathy White | | | Email Address Redacted | Email |
| Kathy Wiggins | | | Email Address Redacted | Email |
| Kathy Winkler | | | Email Address Redacted | Email |
| Kathy Wooster | | | Email Address Redacted | Email |
| Kathy Wright | | | Email Address Redacted | Email |
| Kathy Wyer | | | Email Address Redacted | Email |
| Kathy Yates | | | Email Address Redacted | Email |
| Kathy Zagar | | | Email Address Redacted | Email |
| Kathy"S Enterprises | | | Email Address Redacted | Email |
| Kathya Weidner | | | Email Address Redacted | Email |
| Kathyln M Thach | | | Email Address Redacted | Email |
| Kathy'S Chiropractic LLC | | | Email Address Redacted | Email |
| Kathys Creative Gardens Inc | | | Email Address Redacted | Email |
| Kathys Dog Walks & Sit | | | Email Address Redacted | Email |
| Kathy'S Krafts & Kollectibles, | | | Email Address Redacted | Email |
| Kathy'S Nails | | | Email Address Redacted | Email |
| Kathy'S Nails LLC | | | Email Address Redacted | Email |
| Kati Capps | | | Email Address Redacted | Email |
| Kati E. Tharp, Attorney At Law | | | Email Address Redacted | Email |
| Kati Radziwon | | | Email Address Redacted | Email |
| Katia Ariza | | | Email Address Redacted | Email |
| Katia Cuadrado | | | Email Address Redacted | Email |
| Katia Demeire | | | Email Address Redacted | Email |
| Katia Di Egidio | | | Email Address Redacted | Email |
| Katia Fraga | | | Email Address Redacted | Email |
| Katia Francois | | | Email Address Redacted | Email |
| Katia Laine | | | Email Address Redacted | Email |
| Katia Midence & Citis LLC | | | Email Address Redacted | Email |
| Katia Navarro | | | Email Address Redacted | Email |
| Katia Russell | | | Email Address Redacted | Email |
| Katia Shetayh | | | Email Address Redacted | Email |
| Katia Soler | | | Email Address Redacted | Email |
| Katia Velez Salomon | | | Email Address Redacted | Email |
| Ka-Ti-Al LLC, | 5152 Aurelia Trl | Suwanee, GA 30024 | | First Class Mail |
| Katiana Francois | | | Email Address Redacted | Email |
| Katianna Innello | | | Email Address Redacted | Email |
| Katiassen Lavalasse | | | Email Address Redacted | Email |
| Katica LLC | | | Email Address Redacted | Email |
| Katice Helinski Architecture | | | Email Address Redacted | Email |
| Katie & Levi Photography Inc | | | Email Address Redacted | Email |
| Katie Aldridge | | | Email Address Redacted | Email |
| Katie Anderson | | | Email Address Redacted | Email |
| Katie Atkins | | | Email Address Redacted | Email |
| Katie Ball | | | Email Address Redacted | Email |
| Katie Beam | | | Email Address Redacted | Email |
| Katie Benza | | | Email Address Redacted | Email |
| Katie Betts | | | Email Address Redacted | Email |
| Katie Borden | | | Email Address Redacted | Email |
| Katie Britten | | | Email Address Redacted | Email |
| Katie Burdick, LLC | | | Email Address Redacted | Email |
| Katie Burke | | | Email Address Redacted | Email |
| Katie Burke Interiors LLC | | | Email Address Redacted | Email |
| Katie Cassidy | | | Email Address Redacted | Email |
| Katie Chalupa | | | Email Address Redacted | Email |
| Katie Chrysler | | | Email Address Redacted | Email |
| Katie Chrysler | | | Email Address Redacted | Email |
| Katie Cobb | | | Email Address Redacted | Email |
| Katie Cofer, Mft | | | Email Address Redacted | Email |
| Katie Cooper LLC | | | Email Address Redacted | Email |
| Katie Cortes | | | Email Address Redacted | Email |
| Katie Curry Productions | | | Email Address Redacted | Email |
| Katie Dalebout LLC | | | Email Address Redacted | Email |
| Katie Davis | | | Email Address Redacted | Email |
| Katie Deuth | | | Email Address Redacted | Email |
| Katie Diponio | | | Email Address Redacted | Email |
| Katie Dolejsi | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Katie E Ugarte Casiano | | Email Address Redacted | Email |
| Katie Eaton | | Email Address Redacted | Email |
| Katie Eilbes | | Email Address Redacted | Email |
| Katie Enney Psychologist Inc | | Email Address Redacted | Email |
| Katie Fogarty | | Email Address Redacted | Email |
| Katie Fortenberry | | Email Address Redacted | Email |
| Katie Framez | | Email Address Redacted | Email |
| Katie Fraser | | Email Address Redacted | Email |
| Katie Gengler LLC | | Email Address Redacted | Email |
| Katie Gensheimer | | Email Address Redacted | Email |
| Katie Gironda | | Email Address Redacted | Email |
| Katie Hale | | Email Address Redacted | Email |
| Katie Hampton | | Email Address Redacted | Email |
| Katie Heflin | | Email Address Redacted | Email |
| Katie Hensley | | Email Address Redacted | Email |
| Katie Hickenbottom Photography | | Email Address Redacted | Email |
| Katie Highberger | | Email Address Redacted | Email |
| Katie Hlis | | Email Address Redacted | Email |
| Katie Hodge | | Email Address Redacted | Email |
| Katie Hoffman | | Email Address Redacted | Email |
| Katie Houseweart | | Email Address Redacted | Email |
| Katie Hubbard | | Email Address Redacted | Email |
| Katie Hughes | | Email Address Redacted | Email |
| Katie Irvine | | Email Address Redacted | Email |
| Katie J Hair | | Email Address Redacted | Email |
| Katie Jesionowski | | Email Address Redacted | Email |
| Katie Katz | | Email Address Redacted | Email |
| Katie Kelly | | Email Address Redacted | Email |
| Katie Klaus Photography | | Email Address Redacted | Email |
| Katie Krawczyk | | Email Address Redacted | Email |
| Katie Larsen | | Email Address Redacted | Email |
| Katie Lasley | | Email Address Redacted | Email |
| Katie Lee York | | Email Address Redacted | Email |
| Katie Leikam | | Email Address Redacted | Email |
| Katie Liekweg | | Email Address Redacted | Email |
| Katie Lien | | Email Address Redacted | Email |
| Katie Loane | | Email Address Redacted | Email |
| Katie Lopez Galvez | | Email Address Redacted | Email |
| Katie Lunzman | | Email Address Redacted | Email |
| Katie Lynn | | Email Address Redacted | Email |
| Katie Malcolm | | Email Address Redacted | Email |
| Katie Malcolm | | Email Address Redacted | Email |
| Katie Maroney | | Email Address Redacted | Email |
| Katie Martinez Design | | Email Address Redacted | Email |
| Katie Mcdonnell | | Email Address Redacted | Email |
| Katie Mcgoron | | Email Address Redacted | Email |
| Katie Mead | | Email Address Redacted | Email |
| Katie Mead | | Email Address Redacted | Email |
| Katie Melko | | Email Address Redacted | Email |
| Katie Melvin | | Email Address Redacted | Email |
| Katie Mitchell | | Email Address Redacted | Email |
| Katie Mitchell | | Email Address Redacted | Email |
| Katie Moore | | Email Address Redacted | Email |
| Katie Moore | | Email Address Redacted | Email |
| Katie Morey | | Email Address Redacted | Email |
| Katie Murray | | Email Address Redacted | Email |
| Katie Murray | | Email Address Redacted | Email |
| Katie Nerney LLC | | Email Address Redacted | Email |
| Katie Nguyen | | Email Address Redacted | Email |
| Katie Nguyen | | Email Address Redacted | Email |
| Katie Nicole Branham | | Email Address Redacted | Email |
| Katie Nielsen | | Email Address Redacted | Email |
| Katie Nunez | | Email Address Redacted | Email |
| Katie Orlinsky | | Email Address Redacted | Email |
| Katie Ormond | | Email Address Redacted | Email |
| Katie O'S Inc. | | Email Address Redacted | Email |
| Katie Palir | | Email Address Redacted | Email |
| Katie Pannell | | Email Address Redacted | Email |
| Katie Parker | | Email Address Redacted | Email |
| Katie Pearson | | Email Address Redacted | Email |
| Katie Perrine | | Email Address Redacted | Email |
| Katie Peterson | | Email Address Redacted | Email |
| Katie Pierre Vil | | Email Address Redacted | Email |
| Katie Potts | | Email Address Redacted | Email |
| Katie Price | | Email Address Redacted | Email |
| Katie Rahill | | Email Address Redacted | Email |
| Katie Rechenbach | | Email Address Redacted | Email |
| Katie Reese | | Email Address Redacted | Email |
| Katie Rhodes | | Email Address Redacted | Email |
| Katie Roberts | | Email Address Redacted | Email |
| Katie Sanchez | | Email Address Redacted | Email |
| Katie Santarelli | | Email Address Redacted | Email |
| Katie Schmitz | | Email Address Redacted | Email |
| Katie Schoeben | | Email Address Redacted | Email |
| Katie Scott | | Email Address Redacted | Email |
| Katie Shaffer | | Email Address Redacted | Email |
| Katie Sherouse | | Email Address Redacted | Email |
| Katie Snellenbarger | | Email Address Redacted | Email |
| Katie Stern | | Email Address Redacted | Email |
| Katie Stonitsch | | Email Address Redacted | Email |
| Katie Sullivan | | Email Address Redacted | Email |
| Katie Taylor | | Email Address Redacted | Email |
| Katie Taylor | | Email Address Redacted | Email |
| Katie Trinh | | Email Address Redacted | Email |
| Katie Trombly | | Email Address Redacted | Email |
| Katie Vaz Design | | Email Address Redacted | Email |
| Katie Wagner | | Email Address Redacted | Email |
| Katie Wendland | | Email Address Redacted | Email |
| Katie Wheeler | | Email Address Redacted | Email |
| Katie White | | Email Address Redacted | Email |
| Katie Williams | | Email Address Redacted | Email |
| Katie Williams | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Katie Wilson | | Email Address Redacted | Email |
| Katie Wise | | Email Address Redacted | Email |
| Katie Woolley | | Email Address Redacted | Email |
| Katie Wright | | Email Address Redacted | Email |
| Katie Yim | | Email Address Redacted | Email |
| Katiebes Honey LLC | | Email Address Redacted | Email |
| Katie-Laine Thornton | | Email Address Redacted | Email |
| Katies K9 Kollars | | Email Address Redacted | Email |
| Katies Klassy Kidz | | Email Address Redacted | Email |
| Katietaylor | | Email Address Redacted | Email |
| Katihurca Fernandez | | Email Address Redacted | Email |
| Katimajackson | | Email Address Redacted | Email |
| Katina Alexander | | Email Address Redacted | Email |
| Katina Arellano | | Email Address Redacted | Email |
| Katina Broussard | | Email Address Redacted | Email |
| Katina Brown | | Email Address Redacted | Email |
| Katina Brown-Jones | | Email Address Redacted | Email |
| Katina Butler | | Email Address Redacted | Email |
| Katina Cyler | | Email Address Redacted | Email |
| Katina Elaire | | Email Address Redacted | Email |
| Katina Felder | | Email Address Redacted | Email |
| Katina Foster | | Email Address Redacted | Email |
| Katina Geiger | | Email Address Redacted | Email |
| Katina Gosey | | Email Address Redacted | Email |
| Katina James | | Email Address Redacted | Email |
| Katina Johnson | | Email Address Redacted | Email |
| Katina Kearns | | Email Address Redacted | Email |
| Katina Mcclinton | | Email Address Redacted | Email |
| Katina Mims | | Email Address Redacted | Email |
| Katina Snyder | | Email Address Redacted | Email |
| Katina Snyder | | Email Address Redacted | Email |
| Katina Stanback | | Email Address Redacted | Email |
| Katina Warren | | Email Address Redacted | Email |
| Katina Wiggins | | Email Address Redacted | Email |
| Katina Williams | | Email Address Redacted | Email |
| Katinaskiddieacademy | | Email Address Redacted | Email |
| Katiria Torres | | Email Address Redacted | Email |
| Katisha Johnson | | Email Address Redacted | Email |
| Katiuska Arias | | Email Address Redacted | Email |
| Katiuska Bautista Brogna | | Email Address Redacted | Email |
| Katiuska Martinez Blanco | | Email Address Redacted | Email |
| Katiuska Nina | | Email Address Redacted | Email |
| Katiuska Rincones | | Email Address Redacted | Email |
| Katiuska Rodriguez Martinez | | Email Address Redacted | Email |
| Katiuska Vargasdelapaz | | Email Address Redacted | Email |
| Katja Killingsworth | | Email Address Redacted | Email |
| Katja Simona | | Email Address Redacted | Email |
| Katleen Etienne | | Email Address Redacted | Email |
| Katlen V Navarro | | Email Address Redacted | Email |
| Katlin Corporation | | Email Address Redacted | Email |
| Katlowitz & Associates | | Email Address Redacted | Email |
| Katlyn Chookagian | | Email Address Redacted | Email |
| Katlyn Dittmer | | Email Address Redacted | Email |
| Katlyn Lee | | Email Address Redacted | Email |
| Katlyn Quallen | | Email Address Redacted | Email |
| Katlyn Schwartz | | Email Address Redacted | Email |
| Katlyn Stewart | | Email Address Redacted | Email |
| Katlyn Thompson | | Email Address Redacted | Email |
| Katncurls LLC | | Email Address Redacted | Email |
| Katne Sharpe LLC | | Email Address Redacted | Email |
| Kato Cafe Inc | | Email Address Redacted | Email |
| Kato Dental Lab | | Email Address Redacted | Email |
| Kato Enterprises, Inc. | | Email Address Redacted | Email |
| Katonah Family Deli Grocery Corp | | Email Address Redacted | Email |
| Katonah Food Market Corp | | Email Address Redacted | Email |
| Katonah Station Ltd | | Email Address Redacted | Email |
| Katooii Concepts, Inc. | | Email Address Redacted | Email |
| Katopody, LLC | | Email Address Redacted | Email |
| Katora Realty, Llc | | Email Address Redacted | Email |
| Katoria Leonard | | Email Address Redacted | Email |
| Katoya Wallace | | Email Address Redacted | Email |
| Katoyah Jackson | | Email Address Redacted | Email |
| Katra Enterprise, Inc | | Email Address Redacted | Email |
| Katrajina&Co | | Email Address Redacted | Email |
| Katram Seepersad | | Email Address Redacted | Email |
| Katrea Wilson | | Email Address Redacted | Email |
| Katreena Stewart | | Email Address Redacted | Email |
| Katreesa Rollins | | Email Address Redacted | Email |
| Katreia Robinson | | Email Address Redacted | Email |
| Katrell Peterson | | Email Address Redacted | Email |
| Katrell Wigfall | | Email Address Redacted | Email |
| Katrell Wigfall | | Email Address Redacted | Email |
| Katrema Pugh-Williams | | Email Address Redacted | Email |
| Katrena Barrette | | Email Address Redacted | Email |
| Katrenas Trinkets & More | | Email Address Redacted | Email |
| Katrenia Wright | | Email Address Redacted | Email |
| Katresha Bobo | | Email Address Redacted | Email |
| Katress King | | Email Address Redacted | Email |
| Katrian Lee Garden Fresh Flower | | Email Address Redacted | Email |
| Katrica Morris | | Email Address Redacted | Email |
| Katrice Allen | | Email Address Redacted | Email |
| Katrice Crawford | | Email Address Redacted | Email |
| Katrice Depew | | Email Address Redacted | Email |
| Katrice Head | | Email Address Redacted | Email |
| Katrice Hunt | | Email Address Redacted | Email |
| Katrice Simmons | | Email Address Redacted | Email |
| Katrice Smith | | Email Address Redacted | Email |
| Katrice Taylor | | Email Address Redacted | Email |
| Katrice Winford | | Email Address Redacted | Email |
| Katricia Green | | Email Address Redacted | Email |
| Katricia Smith | | Email Address Redacted | Email |
| Katrikh Chiropractic, Inc. | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Katril Evans | | Email Address Redacted | Email |
| Katrin Baghdasarian | | Email Address Redacted | Email |
| Katrin Estony | | Email Address Redacted | Email |
| Katrin Haldeman | | Email Address Redacted | Email |
| Katrina Allen | | Email Address Redacted | Email |
| Katrina Allison | | Email Address Redacted | Email |
| Katrina Amos | | Email Address Redacted | Email |
| Katrina Archibald | | Email Address Redacted | Email |
| Katrina Barnes | | Email Address Redacted | Email |
| Katrina Betancourt LLC | | Email Address Redacted | Email |
| Katrina Blair | | Email Address Redacted | Email |
| Katrina Bouie | | Email Address Redacted | Email |
| Katrina Brady | | Email Address Redacted | Email |
| Katrina Brown | | Email Address Redacted | Email |
| Katrina Bryant | | Email Address Redacted | Email |
| Katrina Carleton | | Email Address Redacted | Email |
| Katrina Carleton | | Email Address Redacted | Email |
| Katrina Carr | | Email Address Redacted | Email |
| Katrina Clayton | | Email Address Redacted | Email |
| Katrina Cole | | Email Address Redacted | Email |
| Katrina Crane | | Email Address Redacted | Email |
| Katrina Crochet | | Email Address Redacted | Email |
| Katrina Davidson | | Email Address Redacted | Email |
| Katrina Davis | | Email Address Redacted | Email |
| Katrina Derrico | | Email Address Redacted | Email |
| Katrina E. Nelson | | Email Address Redacted | Email |
| Katrina Eafford | | Email Address Redacted | Email |
| Katrina Energy, LLC | | Email Address Redacted | Email |
| Katrina Ferguson | | Email Address Redacted | Email |
| Katrina Fields | | Email Address Redacted | Email |
| Katrina Fischer | | Email Address Redacted | Email |
| Katrina Franklin | | Email Address Redacted | Email |
| Katrina Greathouse | | Email Address Redacted | Email |
| Katrina Greene | | Email Address Redacted | Email |
| Katrina Hadella | | Email Address Redacted | Email |
| Katrina Hawley | | Email Address Redacted | Email |
| Katrina Holmes | | Email Address Redacted | Email |
| Katrina Honeycutt | | Email Address Redacted | Email |
| Katrina Hosea | | Email Address Redacted | Email |
| Katrina Huckleby | | Email Address Redacted | Email |
| Katrina Kelley | | Email Address Redacted | Email |
| Katrina Kyser | | Email Address Redacted | Email |
| Katrina L Betancourt | | Email Address Redacted | Email |
| Katrina L West | | Email Address Redacted | Email |
| Katrina Lane | | Email Address Redacted | Email |
| Katrina Leahy | | Email Address Redacted | Email |
| Katrina Lee | | Email Address Redacted | Email |
| Katrina Lee Perry | | Email Address Redacted | Email |
| Katrina Llanos | | Email Address Redacted | Email |
| Katrina Mack | | Email Address Redacted | Email |
| Katrina Mason | | Email Address Redacted | Email |
| Katrina Mcclelland | | Email Address Redacted | Email |
| Katrina Mcclelland | | Email Address Redacted | Email |
| Katrina Mcpherson | | Email Address Redacted | Email |
| Katrina Mcveigh | | Email Address Redacted | Email |
| Katrina Mink | | Email Address Redacted | Email |
| Katrina Moore | | Email Address Redacted | Email |
| Katrina Moore | | Email Address Redacted | Email |
| Katrina Moss | | Email Address Redacted | Email |
| Katrina Murphy | | Email Address Redacted | Email |
| Katrina Nguyen | | Email Address Redacted | Email |
| Katrina North | | Email Address Redacted | Email |
| Katrina Nussle | | Email Address Redacted | Email |
| Katrina Nussle | | Email Address Redacted | Email |
| Katrina Pacheco | | Email Address Redacted | Email |
| Katrina Perkins | | Email Address Redacted | Email |
| Katrina Platt Do Pc | | Email Address Redacted | Email |
| Katrina Polansky | | Email Address Redacted | Email |
| Katrina R Glass | | Email Address Redacted | Email |
| Katrina R Morgan | | Email Address Redacted | Email |
| Katrina Rodriguez | | Email Address Redacted | Email |
| Katrina Romatowski | | Email Address Redacted | Email |
| Katrina Rozmus | | Email Address Redacted | Email |
| Katrina Ruiz | | Email Address Redacted | Email |
| Katrina Saiz | | Email Address Redacted | Email |
| Katrina Schmitt | | Email Address Redacted | Email |
| Katrina Scott | | Email Address Redacted | Email |
| Katrina Shafer | | Email Address Redacted | Email |
| Katrina Sibley | | Email Address Redacted | Email |
| Katrina Silva | | Email Address Redacted | Email |
| Katrina Smith | | Email Address Redacted | Email |
| Katrina Sokolowski | | Email Address Redacted | Email |
| Katrina Stages Realty LLC | | Email Address Redacted | Email |
| Katrina Standley | | Email Address Redacted | Email |
| Katrina Taylor | | Email Address Redacted | Email |
| Katrina Thomas | | Email Address Redacted | Email |
| Katrina Torres | | Email Address Redacted | Email |
| Katrina Torres | | Email Address Redacted | Email |
| Katrina Torres | | Email Address Redacted | Email |
| Katrina Turnbow | | Email Address Redacted | Email |
| Katrina Ware | | Email Address Redacted | Email |
| Katrina Warren | | Email Address Redacted | Email |
| Katrina Washington | | Email Address Redacted | Email |
| Katrina Weber | | Email Address Redacted | Email |
| Katrina Welsh | | Email Address Redacted | Email |
| Katrina Whitehead | | Email Address Redacted | Email |
| Katrina Wiatt | | Email Address Redacted | Email |
| Katrina Williams | | Email Address Redacted | Email |
| Katrina Williams | | Email Address Redacted | Email |
| Katrina Williams | | Email Address Redacted | Email |
| Katrina Woods | | Email Address Redacted | Email |
| Katrine Avanessian | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Katryna Parker | | Email Address Redacted | Email |
| Kats Books & Collectibles | | Email Address Redacted | Email |
| Kat'S Lingerie | | Email Address Redacted | Email |
| Katsandonis PC | | Email Address Redacted | Email |
| Katsco Enterprises LLC | | Email Address Redacted | Email |
| Katsiaryna Starzhynskaya | | Email Address Redacted | Email |
| Katsuaki Suzuki | | Email Address Redacted | Email |
| Kattan Diamonds & Jewelry, Inc. | | Email Address Redacted | Email |
| Kattia St Firmin Ostile | | Email Address Redacted | Email |
| Kattie Hairstyles | | Email Address Redacted | Email |
| Kattie Maffeo | | Email Address Redacted | Email |
| Katty Casalins | | Email Address Redacted | Email |
| Katty Cleaning Servise | | Email Address Redacted | Email |
| Kattys Mendoza-Simon | | Email Address Redacted | Email |
| Katuiscia Alexandre | | Email Address Redacted | Email |
| Katurah Richardson | | Email Address Redacted | Email |
| Katureebe Medical Associates, Pc | | Email Address Redacted | Email |
| Katuskia Echeyarria | | Email Address Redacted | Email |
| Katwan Pink | | Email Address Redacted | Email |
| Katy Alfaro | | Email Address Redacted | Email |
| Katy Becker Dog Training | | Email Address Redacted | Email |
| Katy Coccivinis | | Email Address Redacted | Email |
| Katy Couch | | Email Address Redacted | Email |
| Katy Desmond Jewelry LLC | | Email Address Redacted | Email |
| Katy Diaz | | Email Address Redacted | Email |
| Katy Gap, LLC | | Email Address Redacted | Email |
| Katy Hunter Insurance Agency Inc | | Email Address Redacted | Email |
| Katy Imhoff | | Email Address Redacted | Email |
| Katy Isennock | | Email Address Redacted | Email |
| Katy Kitchen & Bath | | Email Address Redacted | Email |
| Katy Klips | | Email Address Redacted | Email |
| Katy Langkamp | | Email Address Redacted | Email |
| Katy Leintz Salon | | Email Address Redacted | Email |
| Katy Magee | | Email Address Redacted | Email |
| Katy Medical Supply | | Email Address Redacted | Email |
| Katy Mosquito Systems | | Email Address Redacted | Email |
| Katy O'Donnell, Lmft | | Email Address Redacted | Email |
| Katy Polanco | | Email Address Redacted | Email |
| Katy Signature Realty | | Email Address Redacted | Email |
| Katy Speech & Language, Pllc | | Email Address Redacted | Email |
| Katy Strait Chavez Attorney | | Email Address Redacted | Email |
| Katy Vanmeter | | Email Address Redacted | Email |
| Katy Whitmire | | Email Address Redacted | Email |
| Katya Philmore | | Email Address Redacted | Email |
| Katya Soudek Music | | Email Address Redacted | Email |
| Katya Woodmansee, Phd | | Email Address Redacted | Email |
| Katyah African Hair Braiding | | Email Address Redacted | Email |
| Katyanne Mcgirr | | Email Address Redacted | Email |
| Katybeth Jensen | | Email Address Redacted | Email |
| Katye Burns | | Email Address Redacted | Email |
| Katz & Wulff, P.C. | | Email Address Redacted | Email |
| Katz Law LLC | | Email Address Redacted | Email |
| Katz Realty Nyc Inc | | Email Address Redacted | Email |
| Katzenbach Designs | | Email Address Redacted | Email |
| Katzstats LLC | | Email Address Redacted | Email |
| Kauai Appraisals, Inc. | | Email Address Redacted | Email |
| Kauai Rental Cars LLC | | Email Address Redacted | Email |
| Kauai Snorkel | | Email Address Redacted | Email |
| Kauais Best Remodeling & Repairs | | Email Address Redacted | Email |
| Kauchia Lewis | | Email Address Redacted | Email |
| Kauffman Builders LLC | | Email Address Redacted | Email |
| Kauffman Holdings | | Email Address Redacted | Email |
| Kauffman Law & Mediation | | Email Address Redacted | Email |
| Kaufman Construction Co. Inc | | Email Address Redacted | Email |
| Kaufman, Levine & Partners, Inc. | | Email Address Redacted | Email |
| Kaufmann Company LLC | | Email Address Redacted | Email |
| Kaufmans Design Jewelry Corp | | Email Address Redacted | Email |
| Kaufmans Kitchen, Inc. | | Email Address Redacted | Email |
| Kauilani Wilmington | | Email Address Redacted | Email |
| Kauleisha Tarver | | Email Address Redacted | Email |
| Kaupanger Technologies, Inc. | | Email Address Redacted | Email |
| Kaur S Warn | | Email Address Redacted | Email |
| Kaurna Consulting LLC | | Email Address Redacted | Email |
| Kausar Ansari | | Email Address Redacted | Email |
| Kausar Malek | | Email Address Redacted | Email |
| Kausar-Sara Inc | | Email Address Redacted | Email |
| Kauser F Khan Md Pa | | Email Address Redacted | Email |
| Kaushal Shah | | Email Address Redacted | Email |
| Kaushik Dds Ltd | | Email Address Redacted | Email |
| Kausik Roy | | Email Address Redacted | Email |
| Kausthub Kumar | | Email Address Redacted | Email |
| Kaustubhjn Inc | | Email Address Redacted | Email |
| Kautilya Zanesville Hotel LLC | | Email Address Redacted | Email |
| Kava Coffee Exchange, LLC | | Email Address Redacted | Email |
| Kava Gorna | | Email Address Redacted | Email |
| Kava International | | Email Address Redacted | Email |
| Kava Salons Inc. | | Email Address Redacted | Email |
| Kava Terra LLC | | Email Address Redacted | Email |
| Kavan Phan | | Email Address Redacted | Email |
| Kavan Shaban | | Email Address Redacted | Email |
| Kavande Homes LLC | | Email Address Redacted | Email |
| Kavard Bond | | Email Address Redacted | Email |
| Kavas Fashion & More | | Email Address Redacted | Email |
| Kavayah Solutions Inc | | Email Address Redacted | Email |
| Kaveh Azari | | Email Address Redacted | Email |
| Kaveh Samaei | | Email Address Redacted | Email |
| Kavet Omo | | Email Address Redacted | Email |
| Kavi Opticals LLC | | Email Address Redacted | Email |
| Kavi Software Inc | | Email Address Redacted | Email |
| Kavian Donaldson | | Email Address Redacted | Email |
| Kavies Touch | | Email Address Redacted | Email |
| Kavin Blake | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kavisa Inc | | Email Address Redacted | Email |
| Kavita Tigree | | Email Address Redacted | Email |
| Kavitajoshi LLC | | Email Address Redacted | Email |
| Kavitha Jaligama | | Email Address Redacted | Email |
| Kavitha Pai | | Email Address Redacted | Email |
| Kavleen S Kohli | | Email Address Redacted | Email |
| Kavon Demby | | Email Address Redacted | Email |
| Kavon Jones | | Email Address Redacted | Email |
| Kavon Ratcliff | | Email Address Redacted | Email |
| Kavon Whitaker | | Email Address Redacted | Email |
| Kavon Williams | | Email Address Redacted | Email |
| Kavya Express Lane Inc | | Email Address Redacted | Email |
| Kavya H. Manu, M.D., Inc. | | Email Address Redacted | Email |
| Kaw Enterprises LLC | | Email Address Redacted | Email |
| Kaw1128, | | Email Address Redacted | Email |
| Kawada Roberts | | Email Address Redacted | Email |
| Kawai Hon | | Email Address Redacted | Email |
| Kawai Hon | | Email Address Redacted | Email |
| Kawai Dragon | | Email Address Redacted | Email |
| Kawaljit S Brar | | Email Address Redacted | Email |
| Kawaljit Singh | | Email Address Redacted | Email |
| Kawaljit Singh | | Email Address Redacted | Email |
| Kawaljulah Rockwell | | Email Address Redacted | Email |
| Kawana Printup | | Email Address Redacted | Email |
| Kawana Reed | | Email Address Redacted | Email |
| Kawande Lane | | Email Address Redacted | Email |
| Kawanna Hickman | | Email Address Redacted | Email |
| Kawanyia Smith | | Email Address Redacted | Email |
| Kawanza Mcadams | | Email Address Redacted | Email |
| Kawashima'S Kitchen | | Email Address Redacted | Email |
| Kawasushi | | Email Address Redacted | Email |
| Kawayan LLC | | Email Address Redacted | Email |
| Kawee Thai Cuisine | | Email Address Redacted | Email |
| Kaween LLC | | Email Address Redacted | Email |
| Kawehi Haug | | Email Address Redacted | Email |
| Kawika Burgess | | Email Address Redacted | Email |
| Kawika Herron | | Email Address Redacted | Email |
| Kawral Freight System | | Email Address Redacted | Email |
| Kawsar Ahmed | | Email Address Redacted | Email |
| Kawser Ahmed | | Email Address Redacted | Email |
| Kawser Khan | | Email Address Redacted | Email |
| Kawtar Sibera | | Email Address Redacted | Email |
| Kaxx LLC | | Email Address Redacted | Email |
| Kay Alessi | | Email Address Redacted | Email |
| Kay Ann Hubbard | | Email Address Redacted | Email |
| Kay Baird | | Email Address Redacted | Email |
| Kay Baxter | | Email Address Redacted | Email |
| Kay Becker | | Email Address Redacted | Email |
| Kay Builders Inc | | Email Address Redacted | Email |
| Kay Celine | | Email Address Redacted | Email |
| Kay Childcare | | Email Address Redacted | Email |
| Kay Cleaning Service, LLC | | Email Address Redacted | Email |
| Kay Cleland | | Email Address Redacted | Email |
| Kay Construction LLC | | Email Address Redacted | Email |
| Kay Consulting | | Email Address Redacted | Email |
| Kay Cowart | | Email Address Redacted | Email |
| Kay Darrow | | Email Address Redacted | Email |
| Kay Davis | | Email Address Redacted | Email |
| Kay Does Hair | | Email Address Redacted | Email |
| Kay Eichstaedt | | Email Address Redacted | Email |
| Kay Express | | Email Address Redacted | Email |
| Kay Family Chiropractic, Pllc | | Email Address Redacted | Email |
| Kay Hair Design | | Email Address Redacted | Email |
| Kay Holdings Company | | Email Address Redacted | Email |
| Kay Holdings, LLC | | Email Address Redacted | Email |
| Kay Jackson | | Email Address Redacted | Email |
| Kay Jacobs | | Email Address Redacted | Email |
| Kay Jacobs | | Email Address Redacted | Email |
| Kay Jemison | | Email Address Redacted | Email |
| Kay Johnson | | Email Address Redacted | Email |
| Kay June | | Email Address Redacted | Email |
| Kay Kay Cleaning Service | | Email Address Redacted | Email |
| Kay Kreiling | | Email Address Redacted | Email |
| Kay Kyoungeun Jin | | Email Address Redacted | Email |
| Kay Lang | | Email Address Redacted | Email |
| Kay Lang + Associates | | Email Address Redacted | Email |
| Kay Lea Carpenter | | Email Address Redacted | Email |
| Kay Lester | | Email Address Redacted | Email |
| Kay Love Creatives Inc | | Email Address Redacted | Email |
| Kay Lucas | | Email Address Redacted | Email |
| Kay Max Realty | | Email Address Redacted | Email |
| Kay Mccloud | | Email Address Redacted | Email |
| Kay Mckenzie | | Email Address Redacted | Email |
| Kay Meek | | Email Address Redacted | Email |
| Kay Moore | | Email Address Redacted | Email |
| Kay Morrison | | Email Address Redacted | Email |
| Kay Nakamura | | Email Address Redacted | Email |
| Kay Natural, Inc | | Email Address Redacted | Email |
| Kay Point Inc | | Email Address Redacted | Email |
| Kay Richmond | | Email Address Redacted | Email |
| Kay Rickert/Studio 604 | | Email Address Redacted | Email |
| Kay Rock Bit Company | | Email Address Redacted | Email |
| Kay Rozynski | | Email Address Redacted | Email |
| Kay Sokol | | Email Address Redacted | Email |
| Kay Styles | | Email Address Redacted | Email |
| Kay Vang | | Email Address Redacted | Email |
| Kay Wixom | | Email Address Redacted | Email |
| Kay Young | | Email Address Redacted | Email |
| Kaya Armagan | | Email Address Redacted | Email |
| Kaya Bryla-Weiss | | Email Address Redacted | Email |
| Kaya Global Logistics Corp. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kaya Terrell | | Email Address Redacted | Email |
| Kaya Washington | | Email Address Redacted | Email |
| Kayaa LLC | | Email Address Redacted | Email |
| Kayafresh | | Email Address Redacted | Email |
| Kayafresh | | Email Address Redacted | Email |
| Kayals Restaurant & Diner | | Email Address Redacted | Email |
| Kayana Annamarie Chatrie | | Email Address Redacted | Email |
| Kayandepropertiesinc | | Email Address Redacted | Email |
| Kayandra Athena Morris Jackson | | Email Address Redacted | Email |
| Kayboom | | Email Address Redacted | Email |
| Kayce A Dalessandro | | Email Address Redacted | Email |
| Kayce Jones | | Email Address Redacted | Email |
| Kayce K. Bragg, LLC | | Email Address Redacted | Email |
| Kayce Montegut | | Email Address Redacted | Email |
| Kaycee Brandon | | Email Address Redacted | Email |
| Kaycee Hines | | Email Address Redacted | Email |
| Kaycee Humphrey | | Email Address Redacted | Email |
| Kaycee Humphrey Inc. | | Email Address Redacted | Email |
| Kaycee Integrity Healthcare Services Inc | | Email Address Redacted | Email |
| Kaycee Kuties | | Email Address Redacted | Email |
| Kaycee Michone LLC | | Email Address Redacted | Email |
| Kaycee Tolmie | | Email Address Redacted | Email |
| Kay'Collectibles | | Email Address Redacted | Email |
| Kaydee Savoy Digital Marketing | | Email Address Redacted | Email |
| Kayden Trucking & Logistics LLC | | Email Address Redacted | Email |
| Kaydian Perkins | | Email Address Redacted | Email |
| Kaydoll Lashes | | Email Address Redacted | Email |
| Kaydoll Lashes & Women Fashion | | Email Address Redacted | Email |
| Kaydrianna Cherish Hall | | Email Address Redacted | Email |
| Kaye Jones | | Email Address Redacted | Email |
| Kaye Jones | | Email Address Redacted | Email |
| Kaye Kearns | | Email Address Redacted | Email |
| Kaye Kearns Esthetics, | | Email Address Redacted | Email |
| Kaye Kendrick | | Email Address Redacted | Email |
| Kaye Law, Pllc | | Email Address Redacted | Email |
| Kaye M. Voyce | | Email Address Redacted | Email |
| Kaye Morrison | | Email Address Redacted | Email |
| Kaye Ochoa | | Email Address Redacted | Email |
| Kaye Ochoa | | Email Address Redacted | Email |
| Kaye Snyder | | Email Address Redacted | Email |
| Kaye T Sykes Md Apc | | Email Address Redacted | Email |
| Kayebaningmua Fomunung Memorial Foundation | | Email Address Redacted | Email |
| Kayebaningmua Fomunung Ventures LLC | | Email Address Redacted | Email |
| Kayed Khalil | | Email Address Redacted | Email |
| Kayelynn Belden | | Email Address Redacted | Email |
| Kayembe Mbenga | | Email Address Redacted | Email |
| Kayenta Technologies, LLC | | Email Address Redacted | Email |
| Kayes Shakil | | Email Address Redacted | Email |
| Kayhedgesusa | | Email Address Redacted | Email |
| Kayita Sky Incorporated | | Email Address Redacted | Email |
| Kayja Curry | | Email Address Redacted | Email |
| Kaykay Chinese Food | | Email Address Redacted | Email |
| Kayla A Schroeder | | Email Address Redacted | Email |
| Kayla Abner | | Email Address Redacted | Email |
| Kayla Ann Corp | | Email Address Redacted | Email |
| Kayla Armer Catering Services | | Email Address Redacted | Email |
| Kayla B Catering | | Email Address Redacted | Email |
| Kayla Bergstrom | | Email Address Redacted | Email |
| Kayla Boutique Inc | | Email Address Redacted | Email |
| Kayla Bratton | | Email Address Redacted | Email |
| Kayla Bray | | Email Address Redacted | Email |
| Kayla Broyles | | Email Address Redacted | Email |
| Kayla Bucklar | | Email Address Redacted | Email |
| Kayla Bustos | | Email Address Redacted | Email |
| Kayla Crowell | | Email Address Redacted | Email |
| Kayla Dao | | Email Address Redacted | Email |
| Kayla Delgado | | Email Address Redacted | Email |
| Kayla Deriso | | Email Address Redacted | Email |
| Kayla Detienne | | Email Address Redacted | Email |
| Kayla Dominique | | Email Address Redacted | Email |
| Kayla Donnan | | Email Address Redacted | Email |
| Kayla Edwards | | Email Address Redacted | Email |
| Kayla Gallegos | | Email Address Redacted | Email |
| Kayla Hall | | Email Address Redacted | Email |
| Kayla Hammonds | | Email Address Redacted | Email |
| Kayla Hatten | | Email Address Redacted | Email |
| Kayla Hester | | Email Address Redacted | Email |
| Kayla Hester | | Email Address Redacted | Email |
| Kayla Hines | | Email Address Redacted | Email |
| Kayla Hull | | Email Address Redacted | Email |
| Kayla J. Madrid | | Email Address Redacted | Email |
| Kayla Janae Graham | | Email Address Redacted | Email |
| Kayla Jenkins | | Email Address Redacted | Email |
| Kayla Johnson Photo LLC | | Email Address Redacted | Email |
| Kayla Kelly | | Email Address Redacted | Email |
| Kayla Knaack | | Email Address Redacted | Email |
| Kayla Koehn | | Email Address Redacted | Email |
| Kayla Krilove | | Email Address Redacted | Email |
| Kayla L Brown | | Email Address Redacted | Email |
| Kayla Lamar | | Email Address Redacted | Email |
| Kayla Lang | | Email Address Redacted | Email |
| Kayla Layland | | Email Address Redacted | Email |
| Kayla Leber | | Email Address Redacted | Email |
| Kayla Lewis | | Email Address Redacted | Email |
| Kayla Loreth | | Email Address Redacted | Email |
| Kayla Loudin | | Email Address Redacted | Email |
| Kayla M Nelson | | Email Address Redacted | Email |
| Kayla Mathews | | Email Address Redacted | Email |
| Kayla Mattmiller | | Email Address Redacted | Email |
| Kayla Mcclain | | Email Address Redacted | Email |
| Kayla Mckenzie | | Email Address Redacted | Email |
| Kayla Mcmurrsy | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kayla Mcneill | | Email Address Redacted | Email |
| Kayla Mills | | Email Address Redacted | Email |
| Kayla Naylor | | Email Address Redacted | Email |
| Kayla Neary | | Email Address Redacted | Email |
| Kayla Nguyen | | Email Address Redacted | Email |
| Kayla Oakley | | Email Address Redacted | Email |
| Kayla Page | | Email Address Redacted | Email |
| Kayla Parks | | Email Address Redacted | Email |
| Kayla Patten | | Email Address Redacted | Email |
| Kayla Perry | | Email Address Redacted | Email |
| Kayla Pickana | | Email Address Redacted | Email |
| Kayla R Young | | Email Address Redacted | Email |
| Kayla Randolph | | Email Address Redacted | Email |
| Kayla Rene Plain | | Email Address Redacted | Email |
| Kayla Richards | | Email Address Redacted | Email |
| Kayla Richards | | Email Address Redacted | Email |
| Kayla Richards | | Email Address Redacted | Email |
| Kayla Riddle | | Email Address Redacted | Email |
| Kayla Rivera | | Email Address Redacted | Email |
| Kayla Robbins Writes | | Email Address Redacted | Email |
| Kayla Robinson | | Email Address Redacted | Email |
| Kayla Rodgers | | Email Address Redacted | Email |
| Kayla Ross | | Email Address Redacted | Email |
| Kayla Sansom | | Email Address Redacted | Email |
| Kayla Sarian | | Email Address Redacted | Email |
| Kayla Scott | | Email Address Redacted | Email |
| Kayla Settles | | Email Address Redacted | Email |
| Kayla Shook | | Email Address Redacted | Email |
| Kayla Sloan, LLC | | Email Address Redacted | Email |
| Kayla Smith | | Email Address Redacted | Email |
| Kayla Smith | | Email Address Redacted | Email |
| Kayla Snyder | | Email Address Redacted | Email |
| Kayla Solomon | | Email Address Redacted | Email |
| Kayla Swartz | | Email Address Redacted | Email |
| Kayla Szabo | | Email Address Redacted | Email |
| Kayla Thomas | | Email Address Redacted | Email |
| Kayla Thomas | | Email Address Redacted | Email |
| Kayla Unique Apples | | Email Address Redacted | Email |
| Kayla Vick | | Email Address Redacted | Email |
| Kayla Villarreal | | Email Address Redacted | Email |
| Kayla Wade | | Email Address Redacted | Email |
| Kayla Wade | | Email Address Redacted | Email |
| Kayla Whitaker | | Email Address Redacted | Email |
| Kayla Whitaker | | Email Address Redacted | Email |
| Kayla Williams | | Email Address Redacted | Email |
| Kayla Williams | | Email Address Redacted | Email |
| Kayla Wilson | | Email Address Redacted | Email |
| Kayla Wohlford | | Email Address Redacted | Email |
| Kayla Wumer | | Email Address Redacted | Email |
| Kaylah Bucsok | | Email Address Redacted | Email |
| Kaylah E Harrell | | Email Address Redacted | Email |
| Kaylah Waite | | Email Address Redacted | Email |
| Kaylan Enterprises, Inc. | | Email Address Redacted | Email |
| Kaylan Mack | | Email Address Redacted | Email |
| Kayland Partners LLC | | Email Address Redacted | Email |
| Kayla'S & Ttransport. Inc. | | Email Address Redacted | Email |
| Kayla'S Nails | | Email Address Redacted | Email |
| Kaylatran | | Email Address Redacted | Email |
| Kaylee Atencio | | Email Address Redacted | Email |
| Kaylee Bridge | | Email Address Redacted | Email |
| Kaylee Contreras | | Email Address Redacted | Email |
| Kaylee Criscione | | Email Address Redacted | Email |
| Kaylee Dumont | | Email Address Redacted | Email |
| Kaylee Earley | | Email Address Redacted | Email |
| Kaylee Fashion Inc. | | Email Address Redacted | Email |
| Kaylee Harper | | Email Address Redacted | Email |
| Kaylee Lunn | | Email Address Redacted | Email |
| Kaylee Murphy | | Email Address Redacted | Email |
| Kaylee N Tran | | Email Address Redacted | Email |
| Kaylee Phan Enterprises | | Email Address Redacted | Email |
| Kaylee Spinhirn | | Email Address Redacted | Email |
| Kaylee Spinhirn | | Email Address Redacted | Email |
| Kayleen Gordon | | Email Address Redacted | Email |
| Kaylei Richardson | | Email Address Redacted | Email |
| Kayleigh Williams | | Email Address Redacted | Email |
| Kaylen Alston | | Email Address Redacted | Email |
| Kaylen Engineering, Inc. | | Email Address Redacted | Email |
| Kayley Pate | | Email Address Redacted | Email |
| Kaylia Boutique Inc | | Email Address Redacted | Email |
| Kaylie Johnson | | Email Address Redacted | Email |
| Kaylie Senchisen | | Email Address Redacted | Email |
| Kaylin Alexandre | | Email Address Redacted | Email |
| Kaylin Hoskins | | Email Address Redacted | Email |
| Kaylin M Plas | | Email Address Redacted | Email |
| Kaylin Manufacturing Inc | | Email Address Redacted | Email |
| Kaylinda Lovick | | Email Address Redacted | Email |
| Kaylin'S | | Email Address Redacted | Email |
| Kaylon Carnell | | Email Address Redacted | Email |
| Kaylon Industries LLC | | Email Address Redacted | Email |
| Kayloni Campbell | | Email Address Redacted | Email |
| Kaylyn Baker | | Email Address Redacted | Email |
| Kaylyn Boggess | | Email Address Redacted | Email |
| Kaylyn Buckley | | Email Address Redacted | Email |
| Kaylyn Kahana | | Email Address Redacted | Email |
| Kaylyn Turner | | Email Address Redacted | Email |
| Kaylynn Dalebout | | Email Address Redacted | Email |
| Kaymbu Inc. | | Email Address Redacted | Email |
| Kayne Griffin | | Email Address Redacted | Email |
| Kayne Griffin | | Email Address Redacted | Email |
| Kayne Stroup | | Email Address Redacted | Email |
| Kayo Anderson | | Email Address Redacted | Email |
| Kayode Abiloye | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Kayode Adeoye | | | Email Address Redacted | Email |
| Kayode Agunbiade & Co., Cpas | | | Email Address Redacted | Email |
| Kayode Akintade | | | Email Address Redacted | Email |
| Kayode Bakare | | | Email Address Redacted | Email |
| Kayode Ibrahim | | | Email Address Redacted | Email |
| Kayode Olawuyi | | | Email Address Redacted | Email |
| Kayode Vaughn-Cooke | | | Email Address Redacted | Email |
| Kayonna Quality Care | | | Email Address Redacted | Email |
| Kayonna Woods | | | Email Address Redacted | Email |
| Kaypar Collectibles Inc. | | | Email Address Redacted | Email |
| Kayron Stricklen | | | Email Address Redacted | Email |
| Kayros Cleaning Services Inc | | | Email Address Redacted | Email |
| Kays Alali | | | Email Address Redacted | Email |
| Kay'S Boutique | | | Email Address Redacted | Email |
| Kays Care, LLC | | | Email Address Redacted | Email |
| Kay'S Decor & Interiors, LLC | | | Email Address Redacted | Email |
| Kays Homecare Services, Inc. | | | Email Address Redacted | Email |
| Kay'S Jewelry Box | | | Email Address Redacted | Email |
| Kay'S K-9 Kutz LLC | | | Email Address Redacted | Email |
| Kay'S Nail Bar | | | Email Address Redacted | Email |
| Kay'S Printing | | | Email Address Redacted | Email |
| Kay'S Touch Of Class | | | Email Address Redacted | Email |
| Kay'S Trucking | | | Email Address Redacted | Email |
| Kay'S Trucking Inc | | | Email Address Redacted | Email |
| Kaysha Rivera | | | Email Address Redacted | Email |
| Kaysha Zapata | | | Email Address Redacted | Email |
| Kayshawn Harrell | | | Email Address Redacted | Email |
| Kayson Chism | | | Email Address Redacted | Email |
| Kaystar Inc | | | Email Address Redacted | Email |
| Kayti Williams | | | Email Address Redacted | Email |
| Kaytv Auto Sales | | | Email Address Redacted | Email |
| Kayu Architectural Woodworks LLC | | | Email Address Redacted | Email |
| Kayvan | | | Email Address Redacted | Email |
| Kayvan Pourjavaheri | | | Email Address Redacted | Email |
| Kayvan Shahabi Azad | | | Email Address Redacted | Email |
| Kayvon Esteghamat | | | Email Address Redacted | Email |
| Kayvonne Whyte | | | Email Address Redacted | Email |
| Kayworldwide | | | Email Address Redacted | Email |
| Kayyani Adiga | | | Email Address Redacted | Email |
| Kaz Transportation LLC | | | Email Address Redacted | Email |
| Kaza Inc | | | Email Address Redacted | Email |
| Kaza Productions Inc | | | Email Address Redacted | Email |
| Kazadi Futa | | | Email Address Redacted | Email |
| Kazakos Consulting, LLC | | | Email Address Redacted | Email |
| Kazama Technologies | | | Email Address Redacted | Email |
| Kazandjian Chiropractic Health Center In | | | Email Address Redacted | Email |
| Kazco Properties Inc | | | Email Address Redacted | Email |
| Kaze Teffo Etienne | | | Email Address Redacted | Email |
| Kazem Hosny Dds, Apc | | | Email Address Redacted | Email |
| Kazey Ellis | | | Email Address Redacted | Email |
| Kazheen Zubair | | | Email Address Redacted | Email |
| Kazhymurat Nassyrov | | | Email Address Redacted | Email |
| Kazi Ahmed | | | Email Address Redacted | Email |
| Kazi Arif | | | Email Address Redacted | Email |
| Kazi Bashir | | | Email Address Redacted | Email |
| Kazi Hoque | | | Email Address Redacted | Email |
| Kazi Hoque | | | Email Address Redacted | Email |
| Kazi Jamal Uddin Inc | | | Email Address Redacted | Email |
| Kazi M Alam | | | Email Address Redacted | Email |
| Kazi Qais | | | Email Address Redacted | Email |
| Kazi Sarwar | | | Email Address Redacted | Email |
| Kazi Vicaruddin | | | Email Address Redacted | Email |
| Kaziland Food Inc | | | Email Address Redacted | Email |
| Kazim Lakhani | | | Email Address Redacted | Email |
| Kazimierz Szczech, Md, Pa | | | Email Address Redacted | Email |
| Kazimir Enterprises, LLC | | | Email Address Redacted | Email |
| Kaznk Networking Group Inc | | | Email Address Redacted | Email |
| Kaztrans LLC | | | Email Address Redacted | Email |
| Kaztransdel Inc | | | Email Address Redacted | Email |
| Kazuka Shimada | | | Email Address Redacted | Email |
| Kazuko Scott | | | Email Address Redacted | Email |
| Kazuko Shimizu | | | Email Address Redacted | Email |
| Kazuo Ota, Dds, A Professional Corporation | | | Email Address Redacted | Email |
| Kazuri Designs | | | Email Address Redacted | Email |
| Kazuya Kimijima | | | Email Address Redacted | Email |
| Kb Actuarial Inc | | | Email Address Redacted | Email |
| Kb Appraisals | | | Email Address Redacted | Email |
| Kb Automotive Technology | | | Email Address Redacted | Email |
| Kb Back Country Charters | | | Email Address Redacted | Email |
| Kb Brakes | | | Email Address Redacted | Email |
| Kb Brothers LLC | | | Email Address Redacted | Email |
| Kb Builders | | | Email Address Redacted | Email |
| Kb Construction | | | Email Address Redacted | Email |
| Kb Construction & Painting, Inc. | | | Email Address Redacted | Email |
| K-B Corbitt Enterprises, LLC | | | Email Address Redacted | Email |
| Kb Creations | | | Email Address Redacted | Email |
| Kb Dental Group Ii LLC | | | Email Address Redacted | Email |
| Kb Dinners, LLC | | | Email Address Redacted | Email |
| Kb Electrical LLC | | | Email Address Redacted | Email |
| Kb Enterprizes LLC | | | Email Address Redacted | Email |
| Kb Entertainment | | | Email Address Redacted | Email |
| Kb Entertainment Inc | | | Email Address Redacted | Email |
| Kb Floors | | | Email Address Redacted | Email |
| Kb Fuels Inc | | | Email Address Redacted | Email |
| Kb Home Care | | | Email Address Redacted | Email |
| Kb Kitchens, Inc. | | | Email Address Redacted | Email |
| Kb Links LLC | | | Email Address Redacted | Email |
| Kb Lodging Of Texas LLC | | | Email Address Redacted | Email |
| Kb Logistics Inc | | | Email Address Redacted | Email |
| Kb Plus Inc | | | Email Address Redacted | Email |
| Kb Plus, Inc. | | | Email Address Redacted | Email |
| Kb Psychological Practice, Pc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Kb Recovery | | Email Address Redacted | Email |
| Kb Roofing & Construction | | Email Address Redacted | Email |
| Kb Sales Corp | | Email Address Redacted | Email |
| Kb Sg Inc | | Email Address Redacted | Email |
| Kb Svetlik Insurance & Financial Services Inc | | Email Address Redacted | Email |
| Kb Transport | | Email Address Redacted | Email |
| Kb Transport | | Email Address Redacted | Email |
| Kb Transportation LLC | | Email Address Redacted | Email |
| Kb Vacations | | Email Address Redacted | Email |
| Kb Welding Inc | | Email Address Redacted | Email |
| Kb, Etc., Inc | | Email Address Redacted | Email |
| Kb. Nail & Spa, Inc. | | Email Address Redacted | Email |
| Kbam Media Ny LLC | | Email Address Redacted | Email |
| Kbc Champion Billards | | Email Address Redacted | Email |
| Kbc Coatings | | Email Address Redacted | Email |
| Kbc Construction LLC | | Email Address Redacted | Email |
| Kbc Construction, Inc. | | Email Address Redacted | Email |
| Kbc Intrepid Enterprises Inc | | Email Address Redacted | Email |
| Kbcc Corporation | | Email Address Redacted | Email |
| Kbchef LLC | | Email Address Redacted | Email |
| Kbd Contractors | | Email Address Redacted | Email |
| Kbdfree LLC | | Email Address Redacted | Email |
| Kberg & Linden Investors | | Email Address Redacted | Email |
| Kbh Enterprises | | Email Address Redacted | Email |
| Kbi Central Valley Inc | | Email Address Redacted | Email |
| Kbk Inc | | Email Address Redacted | Email |
| Kbl Management Company LLC | | Email Address Redacted | Email |
| Kblp Lawn & Landscape, LLC | | Email Address Redacted | Email |
| Kbm Realty LLC | | Email Address Redacted | Email |
| Kbmw LLC | | Email Address Redacted | Email |
| Kbpo Solutions | | Email Address Redacted | Email |
| Kbr Construction, Inc. | | Email Address Redacted | Email |
| Kbr Towing Co | | Email Address Redacted | Email |
| Kbrandolph, LLC | | Email Address Redacted | Email |
| Kbrat LLC | | Email Address Redacted | Email |
| Kbrinkerhoff Enterprises LLC | | Email Address Redacted | Email |
| Kb'S Cleaning Service | | Email Address Redacted | Email |
| Kbs Kitchen & Bath Pro Services Inc. | | Email Address Redacted | Email |
| Kb'S Smokehouse Bbq | | Email Address Redacted | Email |
| Kbs Solutions LLC | | Email Address Redacted | Email |
| Kbs Trans | | Email Address Redacted | Email |
| Kbs Wireless Inc | | Email Address Redacted | Email |
| Kbt Holdings, LLC | | Email Address Redacted | Email |
| Kbtn Inc | | Email Address Redacted | Email |
| Kbwireless LLC, | | Email Address Redacted | Email |
| Kby Enterprises, Inc. | | Email Address Redacted | Email |
| Kby Managments LLC | | Email Address Redacted | Email |
| Kbz Distribution, Inc. | | Email Address Redacted | Email |
| Kbzs Enterprises LLC | | Email Address Redacted | Email |
| Kc & Co Communications, | | Email Address Redacted | Email |
| Kc Academy Sulphur Inc. | | Email Address Redacted | Email |
| Kc Accounts | | Email Address Redacted | Email |
| Kc All Vegetables LLC | | Email Address Redacted | Email |
| Kc Bailey Orchards, Inc. | | Email Address Redacted | Email |
| Kc Beauty Supply | | Email Address Redacted | Email |
| Kc Brand Kettle Corn | | Email Address Redacted | Email |
| Kc Burningham | | Email Address Redacted | Email |
| Kc Capital Investment Group LLC | | Email Address Redacted | Email |
| Kc Coffee Co | | Email Address Redacted | Email |
| Kc Company | | Email Address Redacted | Email |
| Kc Consulting Services, Inc | | Email Address Redacted | Email |
| Kc Creations LLC | | Email Address Redacted | Email |
| Kc Custom Remodeling Co Inc | | Email Address Redacted | Email |
| Kc Dental Lab | | Email Address Redacted | Email |
| Kc Electrical Contractors, | | Email Address Redacted | Email |
| Kc Entities LLC | | Email Address Redacted | Email |
| Kc Exclusive Inc | | Email Address Redacted | Email |
| Kc Express | | Email Address Redacted | Email |
| Kc Finds Consignment | | Email Address Redacted | Email |
| Kc Flooring | | Email Address Redacted | Email |
| Kc Flooring Inc | | Email Address Redacted | Email |
| Kc Fly Fitness | | Email Address Redacted | Email |
| Kc Garrett Trucking Inc | | Email Address Redacted | Email |
| Kc Ii Dry X-Press Inc | | Email Address Redacted | Email |
| Kc Investigations LLC | | Email Address Redacted | Email |
| Kc Janitorial & Landscaping Inc | | Email Address Redacted | Email |
| Kc Kimori | | Email Address Redacted | Email |
| Kc Kish Electrical Contractor Inc | | Email Address Redacted | Email |
| Kc License & Paralegal, Inc | | Email Address Redacted | Email |
| Kc Marine Diesel LLC | | Email Address Redacted | Email |
| Kc Mart Inc | | Email Address Redacted | Email |
| Kc Mccoy Inc | | Email Address Redacted | Email |
| Kc Metal Worx | | Email Address Redacted | Email |
| Kc Motorcycle Gear LLC | | Email Address Redacted | Email |
| Kc Nash Professional Services Inc | | Email Address Redacted | Email |
| Kc Nonprofits | | Email Address Redacted | Email |
| Kc Optimal Health Coaching | | Email Address Redacted | Email |
| Kc Painting & Decorating LLC | | Email Address Redacted | Email |
| Kc Partners LLC | | Email Address Redacted | Email |
| Kc Pharmacy LLC | | Email Address Redacted | Email |
| Kc Photo Engraving, Co | | Email Address Redacted | Email |
| Kc Photography | | Email Address Redacted | Email |
| Kc Quick Trans LLC | | Email Address Redacted | Email |
| Kc Sanders | | Email Address Redacted | Email |
| Kc Sanders | | Email Address Redacted | Email |
| Kc Sheetmetal Inc. | | Email Address Redacted | Email |
| Kc Sleep LLC | | Email Address Redacted | Email |
| Kc Smith | | Email Address Redacted | Email |
| Kc Sports Leagues | | Email Address Redacted | Email |
| Kc Tailored | | Email Address Redacted | Email |
| Kc Tax & Accounting Services LLC | | Email Address Redacted | Email |
| Kc Towing | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Kc Trading, LLC | | | Email Address Redacted | Email |
| Kc Travel & Services | | | Email Address Redacted | Email |
| Kc Trucking | | | Email Address Redacted | Email |
| Kc Universe LLC | | | Email Address Redacted | Email |
| Kc Werks Ltd | | | Email Address Redacted | Email |
| Kc3 Enterprises Inc | | | Email Address Redacted | Email |
| Kca Tire Services | | | Email Address Redacted | Email |
| Kca Transportation LLC | | | Email Address Redacted | Email |
| Kcac Enterprises, Inc | | | Email Address Redacted | Email |
| Kcares | | | Email Address Redacted | Email |
| Kcat Contracting Inc | | | Email Address Redacted | Email |
| Kcc Auto Body Shop | | | Email Address Redacted | Email |
| Kcc Investment Group LLC | | | Email Address Redacted | Email |
| Kcdesignz LLC | | | Email Address Redacted | Email |
| Kce Investments LLC | | | Email Address Redacted | Email |
| Kceb Ventures | | | Email Address Redacted | Email |
| Kceg Services LLC | | | Email Address Redacted | Email |
| Kch Lawn Care LLC | | | Email Address Redacted | Email |
| Kci Ehr Consultants Inc | | | Email Address Redacted | Email |
| Kci International | | | Email Address Redacted | Email |
| Kci Ny Inc | | | Email Address Redacted | Email |
| Kcj Clothing Service | | | Email Address Redacted | Email |
| Kcj-Kvj, Corp | | | Email Address Redacted | Email |
| Kcl 9368 LLC | | | Email Address Redacted | Email |
| Kcl Solutions | | | Email Address Redacted | Email |
| Kcm Ops, Inc. | | | Email Address Redacted | Email |
| Kcm Transport LLC | | | Email Address Redacted | Email |
| Kcmayer Consulting, Inc. | | | Email Address Redacted | Email |
| Kcmp Enterprises, Inc. | | | Email Address Redacted | Email |
| Kcolorfuldaycare | | | Email Address Redacted | Email |
| Kcp Overhead Crane Service | | | Email Address Redacted | Email |
| Kcpt | | | Email Address Redacted | Email |
| Kcr Consulting & Development | | | Email Address Redacted | Email |
| Kcr Hospitality Inc. | | | Email Address Redacted | Email |
| Kcr Landscaping Services | | | Email Address Redacted | Email |
| Kcs Artisan Pizza LLC | | | Email Address Redacted | Email |
| Kcs Group Inc | | | Email Address Redacted | Email |
| Kcs Heating & Cooling LLC | | | Email Address Redacted | Email |
| Kcs Tickets | | | Email Address Redacted | Email |
| Kcvo Vape Shop LLC | | | Email Address Redacted | Email |
| Kd & Sons Inc | | | Email Address Redacted | Email |
| Kd Accounting & Tax | | | Email Address Redacted | Email |
| Kd Bread Inc | | | Email Address Redacted | Email |
| Kd Brows Inc | | | Email Address Redacted | Email |
| Kd Consulting Inc. | | | Email Address Redacted | Email |
| Kd Detailing | | | Email Address Redacted | Email |
| Kd Eastern Parkway Corp | | | Email Address Redacted | Email |
| Kd Enterprises | | | Email Address Redacted | Email |
| Kd Gavin Logistics LLC | | | Email Address Redacted | Email |
| Kd Gill LLC | | | Email Address Redacted | Email |
| Kd Home Inspections LLC | | | Email Address Redacted | Email |
| Kd Hong LLC | | | Email Address Redacted | Email |
| Kd Inc. | | | Email Address Redacted | Email |
| Kd Industries Corp. | | | Email Address Redacted | Email |
| Kd Menckowski Financial Services Inc | | | Email Address Redacted | Email |
| Kd Nail Spa | | | Email Address Redacted | Email |
| Kd Sales | | | Email Address Redacted | Email |
| Kd Spears Genuine Auto | | | Email Address Redacted | Email |
| Kd2 Books Supplies & Digital Solutions | | | Email Address Redacted | Email |
| Kdat International | | | Email Address Redacted | Email |
| Kdc Logistics | | | Email Address Redacted | Email |
| Kdc Logistics Inc | | | Email Address Redacted | Email |
| Kdeal Digital | | | Email Address Redacted | Email |
| Kdee Wood | | | Email Address Redacted | Email |
| Kdee Wood | | | Email Address Redacted | Email |
| Kdev LLC | | | Email Address Redacted | Email |
| Kdg Designz LLC | | | Email Address Redacted | Email |
| Kdg Real Estate, LLC | | | Email Address Redacted | Email |
| Kdg Services | | | Email Address Redacted | Email |
| Kdh Consulting, Inc. | | | Email Address Redacted | Email |
| Kdh Enterprise LLC | | | Email Address Redacted | Email |
| Kdh Enterprise, Inc | | | Email Address Redacted | Email |
| K'Dior Clothing Online Boutique | | | Email Address Redacted | Email |
| Kdj Hauling LLC | | | Email Address Redacted | Email |
| Kdj Machine Inc | | | Email Address Redacted | Email |
| Kdj Premier Managment LLC | | | Email Address Redacted | Email |
| Kdk Construction | | | Email Address Redacted | Email |
| Kdk Construction, LLC | | | Email Address Redacted | Email |
| Kdk Information Design LLC | | | Email Address Redacted | Email |
| Kdkc Photography & Design | | | Email Address Redacted | Email |
| Kdl Capital LLC | | | Email Address Redacted | Email |
| Kdl Construction & Development Group LLC | | | Email Address Redacted | Email |
| Kdl Consulting | | | Email Address Redacted | Email |
| Kdm Enterprises Inc | | | Email Address Redacted | Email |
| Kdm Financial Services Inc. 2 | | | Email Address Redacted | Email |
| Kdm Trans Inc | | | Email Address Redacted | Email |
| Kdm Transport LLC | | | Email Address Redacted | Email |
| Kdmhealthservices | | | Email Address Redacted | Email |
| Kdml Holdings | | | Email Address Redacted | Email |
| Kdo Consulting, LLC | | | Email Address Redacted | Email |
| Kdp Transportation | | | Email Address Redacted | Email |
| K-Drama Music | | | Email Address Redacted | Email |
| Kdrs Auto Transport | | | Email Address Redacted | Email |
| Kds Accounting Prof | | | Email Address Redacted | Email |
| Kds Aggregates LLC | | | Email Address Redacted | Email |
| Kds Alterations & Tailoring | | | Email Address Redacted | Email |
| Kd'S Custom Jewelry | | | Email Address Redacted | Email |
| Kds Rustique Consignment LLC | | | Email Address Redacted | Email |
| Kdw Media | | | Email Address Redacted | Email |
| Kdy Partnership | | | Email Address Redacted | Email |
| Kd'Z Salon | | | Email Address Redacted | Email |
| Ke & Ry Corporation | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Ke Chau | | | Email Address Redacted | Email |
| Ke Group, LLC | | | Email Address Redacted | Email |
| Ke Kai Kealoha | | | Email Address Redacted | Email |
| Ke Ke'Z Kreations | | | Email Address Redacted | Email |
| Ke Lai Qin Number One Restaurant Inc | | | Email Address Redacted | Email |
| Ke Lin | | | Email Address Redacted | Email |
| Ke Marine, LLC | | | Email Address Redacted | Email |
| Ke Sean Mcbath | | | Email Address Redacted | Email |
| Ke Soon Chong | | | Email Address Redacted | Email |
| Ke Zhang | | | Email Address Redacted | Email |
| Ke2 LLC Dba Kanai | | | Email Address Redacted | Email |
| Kea Contracting, Inc. | | | Email Address Redacted | Email |
| Kea General Construction Services, LLC | | | Email Address Redacted | Email |
| Kea Green | | | Email Address Redacted | Email |
| Keaco'S Barber Lounge | | | Email Address Redacted | Email |
| Keaira Alexander | | | Email Address Redacted | Email |
| Keaira Bradley | | | Email Address Redacted | Email |
| Keaira Porter | | | Email Address Redacted | Email |
| Keaira Turner | | | Email Address Redacted | Email |
| Keail'I Inc | | | Email Address Redacted | Email |
| Keallie Tham | | | Email Address Redacted | Email |
| Kealoha Couch | | | Email Address Redacted | Email |
| Kean Arts | | | Email Address Redacted | Email |
| Keana Lewis | | | Email Address Redacted | Email |
| Keana Mcnealy | | | Email Address Redacted | Email |
| Keana Salinas | | | Email Address Redacted | Email |
| Keandra Jones | | | Email Address Redacted | Email |
| Keandre Bates | | | Email Address Redacted | Email |
| Keane Construction LLC | | | Email Address Redacted | Email |
| Keane Owens | | | Email Address Redacted | Email |
| Keanes Autoworks | | | Email Address Redacted | Email |
| Keanion Randolph | | | Email Address Redacted | Email |
| Keanna Edwards | | | Email Address Redacted | Email |
| Keanna Gibbs | | | Email Address Redacted | Email |
| Keanna Lee | | | Email Address Redacted | Email |
| Keanne Thomas | | | Email Address Redacted | Email |
| Keantra Williams | | | Email Address Redacted | Email |
| Keanu Green | | | Email Address Redacted | Email |
| Keap St Gourmet Deli Corp | | | Email Address Redacted | Email |
| Keaqua Williams | | | Email Address Redacted | Email |
| Keara Fallon | | | Email Address Redacted | Email |
| Keara Hughes | | | Email Address Redacted | Email |
| Keara Jones | | | Email Address Redacted | Email |
| Keara Mcgruder | | | Email Address Redacted | Email |
| Keara T Thompson | | | Email Address Redacted | Email |
| Keardea Padgett | | | Email Address Redacted | Email |
| Kearia Wiggins | | | Email Address Redacted | Email |
| Kearies Johnson | | | Email Address Redacted | Email |
| Kearns Construction, Inc. | | | Email Address Redacted | Email |
| Kearse Global Solutions LLC | | | Email Address Redacted | Email |
| Kearsha Holloway | | | Email Address Redacted | Email |
| Kearsing Management Corp | | | Email Address Redacted | Email |
| Kearstin Mcculloch | | | Email Address Redacted | Email |
| Keary Gavilanes | | | Email Address Redacted | Email |
| Keas Kloset | | | Email Address Redacted | Email |
| Keasha West | | | Email Address Redacted | Email |
| Keasia Curry | | | Email Address Redacted | Email |
| Keasia Edwards | | | Email Address Redacted | Email |
| Keat Chew | | | Email Address Redacted | Email |
| Keaton Consulting Corp | | | Email Address Redacted | Email |
| Keaton Scarlott | | | Email Address Redacted | Email |
| Keaton Soelberg | | | Email Address Redacted | Email |
| Keaton Tucker | | | Email Address Redacted | Email |
| Keaton Vinson | | | Email Address Redacted | Email |
| Keaton Wells | | | Email Address Redacted | Email |
| Keatrada Hong | | | Email Address Redacted | Email |
| Keatric Campbell | | | Email Address Redacted | Email |
| Keaughn Caver | | | Email Address Redacted | Email |
| Keaughn LLC | | | Email Address Redacted | Email |
| Keaundra Dockery | | | Email Address Redacted | Email |
| Keavonna | | | Email Address Redacted | Email |
| Keazia White | | | Email Address Redacted | Email |
| Keba Footman | | | Email Address Redacted | Email |
| Kebco Incorporated | | | Email Address Redacted | Email |
| Kebe Financial LLC | | | Email Address Redacted | Email |
| Kebe Health Services | | | Email Address Redacted | Email |
| Kebebew M Antenh | | | Email Address Redacted | Email |
| Kebede Bulessa | | | Email Address Redacted | Email |
| Kebe'S Hair | | | Email Address Redacted | Email |
| Kebrianna Carhee | | | Email Address Redacted | Email |
| Kechea Williams | | | Email Address Redacted | Email |
| Kechia Brown | | | Email Address Redacted | Email |
| Kechia Moore | | | Email Address Redacted | Email |
| Kechia Rustin | | | Email Address Redacted | Email |
| Kechia Rustin | | | Email Address Redacted | Email |
| Kechia Taylor | | | Email Address Redacted | Email |
| Kechinu Services LLC. | | | Email Address Redacted | Email |
| Kechun Zhang | | | Email Address Redacted | Email |
| Kecia White | | | Email Address Redacted | Email |
| Keck Insurance Services LLC | | | Email Address Redacted | Email |
| Ked, Inc. | | | Email Address Redacted | Email |
| Kedar Inc | | | Email Address Redacted | Email |
| Kedar Rogers | | | Email Address Redacted | Email |
| Kedar Shah | | | Email Address Redacted | Email |
| Kedara R Suber | | | Email Address Redacted | Email |
| Keddy Chen | | | Email Address Redacted | Email |
| Kedemahjoseph-Fagbuyi | | | Email Address Redacted | Email |
| Keder Oscar | | | Email Address Redacted | Email |
| Kederio Ainsworth | | | Email Address Redacted | Email |
| Kedesha Turner | | | Email Address Redacted | Email |
| Kedir Mohammed | | | Email Address Redacted | Email |
| Kedir Mohammedsaid | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kedir Ousman | | Email Address Redacted | Email |
| Kedisha Hanson | | Email Address Redacted | Email |
| Kedner Fils-Aime | | Email Address Redacted | Email |
| Kedner'S Grass Group. LLC | | Email Address Redacted | Email |
| Kedra Bynoe | | Email Address Redacted | Email |
| Kedra Jackson | | Email Address Redacted | Email |
| Kedren Turner | | Email Address Redacted | Email |
| Kedrick Anderson | | Email Address Redacted | Email |
| Kedrick Gibson | | Email Address Redacted | Email |
| Kedrick Lee | | Email Address Redacted | Email |
| Kedues Abebe | | Email Address Redacted | Email |
| Kedys Organic Products | | Email Address Redacted | Email |
| Kee Chan | | Email Address Redacted | Email |
| Kee Hyoun Lee, Cpa | | Email Address Redacted | Email |
| Kee Song Moon | | Email Address Redacted | Email |
| Keeble Lovall | | Email Address Redacted | Email |
| Keebomed | | Email Address Redacted | Email |
| Keech Ohana LLC | | Email Address Redacted | Email |
| Keefe Alcorn | | Email Address Redacted | Email |
| Keefe Isgrigg | | Email Address Redacted | Email |
| Keefe Roberts | | Email Address Redacted | Email |
| Keefer Catering | | Email Address Redacted | Email |
| Keefer Healthcare Recruiting, LLC | | Email Address Redacted | Email |
| Keefer Trucking LLC | | Email Address Redacted | Email |
| Keegan Associates LLC | | Email Address Redacted | Email |
| Keegan Corless | | Email Address Redacted | Email |
| Keegan Cotton | | Email Address Redacted | Email |
| Keegan Couillard | | Email Address Redacted | Email |
| Keegan Dinehart | | Email Address Redacted | Email |
| Keegan Fioravanti | | Email Address Redacted | Email |
| Keegan Flynn | | Email Address Redacted | Email |
| Keegan Greenlee | | Email Address Redacted | Email |
| Keegan Harris | | Email Address Redacted | Email |
| Keegan Hart | | Email Address Redacted | Email |
| Keegan Keel | | Email Address Redacted | Email |
| Keegan Konecny | | Email Address Redacted | Email |
| Keegan Paramo | | Email Address Redacted | Email |
| Keehn Landscaping Contractors, Inc. | | Email Address Redacted | Email |
| Keehnan Konyha | | Email Address Redacted | Email |
| Keeho Chang | | Email Address Redacted | Email |
| Keejaa | | Email Address Redacted | Email |
| Keekko LLC | | Email Address Redacted | Email |
| Keel Partners Inc | | Email Address Redacted | Email |
| Keel Russell | | Email Address Redacted | Email |
| Keel Russell | | Email Address Redacted | Email |
| Keela Davis | | Email Address Redacted | Email |
| Keela Strachan | | Email Address Redacted | Email |
| Keelan Baker | | Email Address Redacted | Email |
| Keelan Hawkins | | Email Address Redacted | Email |
| Keelen & Company | | Email Address Redacted | Email |
| Keeley Tillotson | | Email Address Redacted | Email |
| Keeli Gernandt | | Email Address Redacted | Email |
| Keeli Gernandt | | Email Address Redacted | Email |
| Keelon Shackleford | | Email Address Redacted | Email |
| Keelus Miles | | Email Address Redacted | Email |
| Keely Belding | | Email Address Redacted | Email |
| Keely Desouza | | Email Address Redacted | Email |
| Keely Everett Hair Design | | Email Address Redacted | Email |
| Keely F. Phillips-Carter | | Email Address Redacted | Email |
| Keely Malone | | Email Address Redacted | Email |
| Keely Meagan | | Email Address Redacted | Email |
| Keely Nickel Photography | | Email Address Redacted | Email |
| Keely Powers | | Email Address Redacted | Email |
| Keely Stawicki | | Email Address Redacted | Email |
| Keely'S Hair Salon | | Email Address Redacted | Email |
| Keema Small | | Email Address Redacted | Email |
| Keemyagar Services | | Email Address Redacted | Email |
| Keemys Gift | | Email Address Redacted | Email |
| Keen Ag LLC | | Email Address Redacted | Email |
| Keen Eye Proofreaders | | Email Address Redacted | Email |
| Keen Management, LLC | | Email Address Redacted | Email |
| Keena Bradley | | Email Address Redacted | Email |
| Keena Dorsey | | Email Address Redacted | Email |
| Keena Fuller | | Email Address Redacted | Email |
| Keena Moffett | | Email Address Redacted | Email |
| Keena Parham | | Email Address Redacted | Email |
| Keenan Barnes | | Email Address Redacted | Email |
| Keenan Brown | | Email Address Redacted | Email |
| Keenan Brown | | Email Address Redacted | Email |
| Keenan Builders | | Email Address Redacted | Email |
| Keenan Fortune | | Email Address Redacted | Email |
| Keenan Goelz | | Email Address Redacted | Email |
| Keenan Jones Jr | | Email Address Redacted | Email |
| Keenan King | | Email Address Redacted | Email |
| Keenan Lacey | | Email Address Redacted | Email |
| Keenan Media LLC | | Email Address Redacted | Email |
| Keenan Oages | | Email Address Redacted | Email |
| Keenan R Tisdale | | Email Address Redacted | Email |
| Keenan Redmond | | Email Address Redacted | Email |
| Keenan Renfroe | | Email Address Redacted | Email |
| Keenan Robinson | | Email Address Redacted | Email |
| Keenan Sanders | | Email Address Redacted | Email |
| Keenan Smith | | Email Address Redacted | Email |
| Keenan Thurman | | Email Address Redacted | Email |
| Keenan Toussaint | | Email Address Redacted | Email |
| Keenan Williams | | Email Address Redacted | Email |
| Keenan Wilson | | Email Address Redacted | Email |
| Keenchild Learning Center | | Email Address Redacted | Email |
| Keene Appraisals, LLC | | Email Address Redacted | Email |
| Keene Properties, LLC | | Email Address Redacted | Email |
| Keenen Harvey | | Email Address Redacted | Email |
| Keenlow Kim | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Keenly Group | | | Email Address Redacted | Email |
| Keeno Barber Shop | | | Email Address Redacted | Email |
| Keenon Trevor | | | Email Address Redacted | Email |
| Keenya Willis | | | Email Address Redacted | Email |
| Keenyn D. Mcfarlane | | | Email Address Redacted | Email |
| Keep Calm Essential Oils | | | Email Address Redacted | Email |
| Keep Catering Inc | | | Email Address Redacted | Email |
| Keep Consulting, LLC | | | Email Address Redacted | Email |
| Keep God First Now LLC | | | Email Address Redacted | Email |
| Keep Healthy Inc | | | Email Address Redacted | Email |
| Keep It Classy | | | Email Address Redacted | Email |
| Keep It Clean Lawncare Service & Moving & Hauling LLC | | | Email Address Redacted | Email |
| Keep It Coming Cleaning Service Karen Henry Dba | | | Email Address Redacted | Email |
| Keep It Moving Trucking, Inc | | | Email Address Redacted | Email |
| Keep It Shining | | | Email Address Redacted | Email |
| Keep It Simple Services, | | | Email Address Redacted | Email |
| Keep On Rolling Back Office Services Inc | | | Email Address Redacted | Email |
| Keep Pushing, Inc. | | | Email Address Redacted | Email |
| Keep Riding Auto | | | Email Address Redacted | Email |
| Keep Running Trucking Corp | | | Email Address Redacted | Email |
| Keep Safe Services, Inc. | | | Email Address Redacted | Email |
| Keep Safe Solutions, Inc. | | | Email Address Redacted | Email |
| Keep Spreading The Word, Inc. | | | Email Address Redacted | Email |
| Keep The Beat Going LLC | | | Email Address Redacted | Email |
| Keep The Dream Alive Inc | | | Email Address Redacted | Email |
| Keep The Heat | | | Email Address Redacted | Email |
| Keep Trucking Transport Inc | | | Email Address Redacted | Email |
| Keepar | | | Email Address Redacted | Email |
| Keepbooking Inc | | | Email Address Redacted | Email |
| Keep'Em Flying | | | Email Address Redacted | Email |
| Keeper Management, LLC | | | Email Address Redacted | Email |
| Keeper Of The Green | | | Email Address Redacted | Email |
| Keepers Unlimited | | | Email Address Redacted | Email |
| Keepin It Clean, LLC | | | Email Address Redacted | Email |
| Keepin' It Straight | | | Email Address Redacted | Email |
| Keeping Count Marketing LLC | | | Email Address Redacted | Email |
| Keeping It Motivated & Empowerment LLC | | | Email Address Redacted | Email |
| Keeping Pace, Inc. | | | Email Address Redacted | Email |
| Keeping The Blues Alive Foundation Inc | | | Email Address Redacted | Email |
| Keeping U Goreous | | | Email Address Redacted | Email |
| Keeping U Gorgeous Extensions & Wigs LLC | | | Email Address Redacted | Email |
| Keeping Your Books LLC | | | Email Address Redacted | Email |
| Keepsake Monuments, Inc. | | | Email Address Redacted | Email |
| Keerati Chumpok | | | Email Address Redacted | Email |
| Kees Masonry Solutions, LLC | | | Email Address Redacted | Email |
| Keese'S Inc | | | Email Address Redacted | Email |
| Keeseys Service Center | | | Email Address Redacted | Email |
| Keesha Battle | | | Email Address Redacted | Email |
| Keesha Sharp | | | Email Address Redacted | Email |
| Keesha White | | | Email Address Redacted | Email |
| Keeshon Felder | | | Email Address Redacted | Email |
| Keeter'S Quality Cleaners, Inc. | | | Email Address Redacted | Email |
| Keeth Smart | | | Email Address Redacted | Email |
| Keevin Perkins | | | Email Address Redacted | Email |
| Keewani Vallejo Cook | | | Email Address Redacted | Email |
| Keeya Faison | | | Email Address Redacted | Email |
| Keeya Styles | | | Email Address Redacted | Email |
| Keeyana Hawkins | | | Email Address Redacted | Email |
| Keeyoung Lim | | | Email Address Redacted | Email |
| Keeza Abengowe | | | Email Address Redacted | Email |
| Kefa LLC | | | Email Address Redacted | Email |
| Kefah Beydoun | | | Email Address Redacted | Email |
| Kefah Makhamreh | | | Email Address Redacted | Email |
| Keffery Williams | | | Email Address Redacted | Email |
| Keffie Lancaster | | | Email Address Redacted | Email |
| Keffrah Cummings | | | Email Address Redacted | Email |
| Kefi Beauty | | | Email Address Redacted | Email |
| Kefi by Bjh | | | Email Address Redacted | Email |
| Kefira Isaacs | | | Email Address Redacted | Email |
| Keg Group LLC | | | Email Address Redacted | Email |
| Keg Liquor | | | Email Address Redacted | Email |
| Keg Liquor, Inc. | | | Email Address Redacted | Email |
| Kegham Shamlian | | | Email Address Redacted | Email |
| Kegley Creative LLC | | | Email Address Redacted | Email |
| Kegs Liquor Cellar Inc | | | Email Address Redacted | Email |
| Kehara Passmore | | | Email Address Redacted | Email |
| Kehilah Kashrus, Inc. | | | Email Address Redacted | Email |
| Kehilas Bais Avrohom | | | Email Address Redacted | Email |
| Kehinde Dada | | | Email Address Redacted | Email |
| Kehinde Dawodu | | | Email Address Redacted | Email |
| Kehinde Howard | | | Email Address Redacted | Email |
| Kehinde Smith | | | Email Address Redacted | Email |
| Kehl, LLC | | | Email Address Redacted | Email |
| Kehlani Music LLC | | | Email Address Redacted | Email |
| Kei Circle Inc | | | Email Address Redacted | Email |
| Kei Dee, Corp. | | | Email Address Redacted | Email |
| Kei Okumura | | | Email Address Redacted | Email |
| Kei Yeung | | | Email Address Redacted | Email |
| Keia Kelly | | | Email Address Redacted | Email |
| Keiana Bell | | | Email Address Redacted | Email |
| Keianna Dixon | | | Email Address Redacted | Email |
| Keiara Bickett | | | Email Address Redacted | Email |
| Keiara Eagans | | | Email Address Redacted | Email |
| Keiara Nelson | | | Email Address Redacted | Email |
| Keiara Stevenson | | | Email Address Redacted | Email |
| Keichea Shauntee-Wilson | | | Email Address Redacted | Email |
| Keidrick Cole | | | Email Address Redacted | Email |
| Keifer Grimm | | | Email Address Redacted | Email |
| Keifer Mcclain | | | Email Address Redacted | Email |
| Keifer Sebro | | | Email Address Redacted | Email |
| Keifman Productions | | | Email Address Redacted | Email |
| Keihon Sarkhosh | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Keiichi Nashimoto | | | | Email Address Redacted | Email |
| Keikhosrow Dastani | | | | Email Address Redacted | Email |
| Keikilani Mckay | | | | Email Address Redacted | Email |
| Keiko Berg | | | | Email Address Redacted | Email |
| Keiko Deguchi | | | | Email Address Redacted | Email |
| Keiko Ishida | | | | Email Address Redacted | Email |
| Keiko Takemoto | | | | Email Address Redacted | Email |
| Keil Tree Experts Inc. | | | | Email Address Redacted | Email |
| Keila Ayala | | | | Email Address Redacted | Email |
| Keila Dunagan | | | | Email Address Redacted | Email |
| Keila Harris | | | | Email Address Redacted | Email |
| Keila Jones | | | | Email Address Redacted | Email |
| Keila Lynch | | | | Email Address Redacted | Email |
| Keila Thieme Vieira | | | | Email Address Redacted | Email |
| Keilah Duncan | | | | Email Address Redacted | Email |
| Keilan M Lauzurique | | | | Email Address Redacted | Email |
| Keilani Beauty | | | | Email Address Redacted | Email |
| Keilani Geronimo | | | | Email Address Redacted | Email |
| Keileen Garcia-Figueroa | | | | Email Address Redacted | Email |
| Keiler Bermdez | | | | Email Address Redacted | Email |
| Keillor Group LLC | | | | Email Address Redacted | Email |
| Keily Lineric Acevedo | | | | Email Address Redacted | Email |
| Keily Matas | | | | Email Address Redacted | Email |
| Keilys | | | | Email Address Redacted | Email |
| Keim Remodeling & Construction LLC | | | | Email Address Redacted | Email |
| Keima Wheeler | | | | Email Address Redacted | Email |
| Keinekia Rascoe | | | | Email Address Redacted | Email |
| Keino Rutherford | | | | Email Address Redacted | Email |
| Keino Wilson | | | | Email Address Redacted | Email |
| Keinon Stewart | | | | Email Address Redacted | Email |
| Keion Dean | | | | Email Address Redacted | Email |
| Keion Gibbons | | | | Email Address Redacted | Email |
| Keion Gray | | | | Email Address Redacted | Email |
| Keiona Walker | | | | Email Address Redacted | Email |
| Keir Construction, LLC | | | | Email Address Redacted | Email |
| Keir D Mcpherson | | | | Email Address Redacted | Email |
| Keir Tattoos | | | | Email Address Redacted | Email |
| Keir Weimer | | | | Email Address Redacted | Email |
| Keira Jones | | | | Email Address Redacted | Email |
| Keira Speed | | | | Email Address Redacted | Email |
| Keira Sullivan | | | | Email Address Redacted | Email |
| Keiralynn Yoga & Wellness | 117 Sunset Circle | | 42 Benicia, CA 94510 | | First Class Mail |
| Keiralynn Yoga & Wellness | | | | Email Address Redacted | Email |
| Keirea Daviston | | | | Email Address Redacted | Email |
| Keirra Hilbert | | | | Email Address Redacted | Email |
| Keirra Wright | | | | Email Address Redacted | Email |
| Keirsta Zimmerman | | | | Email Address Redacted | Email |
| Keiry Oviedo | | | | Email Address Redacted | Email |
| Keirysha Mcwright | | | | Email Address Redacted | Email |
| Kei'S Koutoure | | | | Email Address Redacted | Email |
| Keischa Harris | | | | Email Address Redacted | Email |
| Keiser Kicks | | | | Email Address Redacted | Email |
| Keisha Anderson | | | | Email Address Redacted | Email |
| Keisha Barnes | | | | Email Address Redacted | Email |
| Keisha Brown | | | | Email Address Redacted | Email |
| Keisha Cadenhead | | | | Email Address Redacted | Email |
| Keisha Daley | | | | Email Address Redacted | Email |
| Keisha Dewberry | | | | Email Address Redacted | Email |
| Keisha Edwards | | | | Email Address Redacted | Email |
| Keisha Graham | | | | Email Address Redacted | Email |
| Keisha Hamilton | | | | Email Address Redacted | Email |
| Keisha Harley | | | | Email Address Redacted | Email |
| Keisha Hayes | | | | Email Address Redacted | Email |
| Keisha Hazen | | | | Email Address Redacted | Email |
| Keisha Hines | | | | Email Address Redacted | Email |
| Keisha Hosea | | | | Email Address Redacted | Email |
| Keisha Johnson | | | | Email Address Redacted | Email |
| Keisha Jordan | | | | Email Address Redacted | Email |
| Keisha L Jimmerson | | | | Email Address Redacted | Email |
| Keisha Lashone Maddox | | | | Email Address Redacted | Email |
| Keisha Mcknight | | | | Email Address Redacted | Email |
| Keisha Miles-Carter | | | | Email Address Redacted | Email |
| Keisha Mobile Snacks | | | | Email Address Redacted | Email |
| Keisha Parris | | | | Email Address Redacted | Email |
| Keisha Phillips | | | | Email Address Redacted | Email |
| Keisha Pringle | | | | Email Address Redacted | Email |
| Keisha Rawls | | | | Email Address Redacted | Email |
| Keisha Riversshorty | | | | Email Address Redacted | Email |
| Keisha Riversshorty | | | | Email Address Redacted | Email |
| Keisha S. Taylor | | | | Email Address Redacted | Email |
| Keisha Scott | | | | Email Address Redacted | Email |
| Keisha Scott | | | | Email Address Redacted | Email |
| Keisha Shirley | | | | Email Address Redacted | Email |
| Keisha Sholar-Robinson | | | | Email Address Redacted | Email |
| Keisha Smith | | | | Email Address Redacted | Email |
| Keisha Smith | | | | Email Address Redacted | Email |
| Keisha Sollie | | | | Email Address Redacted | Email |
| Keisha Styles | | | | Email Address Redacted | Email |
| Keisha Thompson | | | | Email Address Redacted | Email |
| Keisha Washington | | | | Email Address Redacted | Email |
| Keisha Williams | | | | Email Address Redacted | Email |
| Keisha Williams | | | | Email Address Redacted | Email |
| Keisha Woodstock Chin | | | | Email Address Redacted | Email |
| Keishas Skilled Hands | | | | Email Address Redacted | Email |
| Keishaun Limehouse | | | | Email Address Redacted | Email |
| Keishell James | | | | Email Address Redacted | Email |
| Keishonta Urssery | | | | Email Address Redacted | Email |
| Keisler'S | | | | Email Address Redacted | Email |
| Keissaperez | | | | Email Address Redacted | Email |
| Keisy Sanchez Perez | | | | Email Address Redacted | Email |
| Keisy Valcarcel Quintero | | | | Email Address Redacted | Email |
| Keita Charles | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Keitaya Lockett | | | Email Address Redacted | Email |
| Keitb Ives | | | Email Address Redacted | Email |
| Keiter Nursery & Landscape Outlet | | | Email Address Redacted | Email |
| Keith | | | Email Address Redacted | Email |
| Keith | | | Email Address Redacted | Email |
| Keith & Barbara Bettencourt | | | Email Address Redacted | Email |
| Keith & Shelly Kanady, Inc. | | | Email Address Redacted | Email |
| Keith A Jordan | | | Email Address Redacted | Email |
| Keith A Rousseve II | | | Email Address Redacted | Email |
| Keith A. Macpherson | | | Email Address Redacted | Email |
| Keith Abrosh | | | Email Address Redacted | Email |
| Keith Aichele | | | Email Address Redacted | Email |
| Keith Albinson | | | Email Address Redacted | Email |
| Keith Alexis | | | Email Address Redacted | Email |
| Keith Allibone | | | Email Address Redacted | Email |
| Keith Allison | | | Email Address Redacted | Email |
| Keith Almady | | | Email Address Redacted | Email |
| Keith Almady | | | Email Address Redacted | Email |
| Keith Alwin | | | Email Address Redacted | Email |
| Keith Andersen | | | Email Address Redacted | Email |
| Keith Anderson | | | Email Address Redacted | Email |
| Keith Anderson | | | Email Address Redacted | Email |
| Keith Anderson | | | Email Address Redacted | Email |
| Keith Anderson | | | Email Address Redacted | Email |
| Keith Andersson | | | Email Address Redacted | Email |
| Keith Andrews | | | Email Address Redacted | Email |
| Keith Armer | | | Email Address Redacted | Email |
| Keith Axelrod | | | Email Address Redacted | Email |
| Keith Axelrod | | | Email Address Redacted | Email |
| Keith B Pusey | | | Email Address Redacted | Email |
| Keith Baca | | | Email Address Redacted | Email |
| Keith Bailey | | | Email Address Redacted | Email |
| Keith Bailey | | | Email Address Redacted | Email |
| Keith Baker | | | Email Address Redacted | Email |
| Keith Baker | | | Email Address Redacted | Email |
| Keith Baldwin | | | Email Address Redacted | Email |
| Keith Ballard | | | Email Address Redacted | Email |
| Keith Banger | | | Email Address Redacted | Email |
| Keith Bankes | | | Email Address Redacted | Email |
| Keith Banks | | | Email Address Redacted | Email |
| Keith Banton, Md, Pa | | | Email Address Redacted | Email |
| Keith Barden | | | Email Address Redacted | Email |
| Keith Barefoot | | | Email Address Redacted | Email |
| Keith Barnier | | | Email Address Redacted | Email |
| Keith Baron | | | Email Address Redacted | Email |
| Keith Barron | | | Email Address Redacted | Email |
| Keith Barron | | | Email Address Redacted | Email |
| Keith Bartee | | | Email Address Redacted | Email |
| Keith Barton | | | Email Address Redacted | Email |
| Keith Baruch | | | Email Address Redacted | Email |
| Keith Basile | | | Email Address Redacted | Email |
| Keith Bass | | | Email Address Redacted | Email |
| Keith Batts | | | Email Address Redacted | Email |
| Keith Batts | | | Email Address Redacted | Email |
| Keith Bauer | | | Email Address Redacted | Email |
| Keith Baxter | | | Email Address Redacted | Email |
| Keith Beals | | | Email Address Redacted | Email |
| Keith Beckwith | | | Email Address Redacted | Email |
| Keith Bee | | | Email Address Redacted | Email |
| Keith Beers | | | Email Address Redacted | Email |
| Keith Bennett | | | Email Address Redacted | Email |
| Keith Berardi | | | Email Address Redacted | Email |
| Keith Berciunas | | | Email Address Redacted | Email |
| Keith Bergagnini | | | Email Address Redacted | Email |
| Keith Bergagnini | | | Email Address Redacted | Email |
| Keith Berger | | | Email Address Redacted | Email |
| Keith Berglund | | | Email Address Redacted | Email |
| Keith Berglund | | | Email Address Redacted | Email |
| Keith Bergman | | | Email Address Redacted | Email |
| Keith Berkley | | | Email Address Redacted | Email |
| Keith Beyersdorfer | | | Email Address Redacted | Email |
| Keith Black | | | Email Address Redacted | Email |
| Keith Blaisdell | | | Email Address Redacted | Email |
| Keith Blanco | | | Email Address Redacted | Email |
| Keith Blay | | | Email Address Redacted | Email |
| Keith Blaylock | | | Email Address Redacted | Email |
| Keith Blue Insurance Agency Inc. | | | Email Address Redacted | Email |
| Keith Boivin | | | Email Address Redacted | Email |
| Keith Borgfeldt | | | Email Address Redacted | Email |
| Keith Bowman | | | Email Address Redacted | Email |
| Keith Bowman | | | Email Address Redacted | Email |
| Keith Bowman | | | Email Address Redacted | Email |
| Keith Boyd | | | Email Address Redacted | Email |
| Keith Boyd | | | Email Address Redacted | Email |
| Keith Boye | | | Email Address Redacted | Email |
| Keith Bradley Ii | | | Email Address Redacted | Email |
| Keith Brama | | | Email Address Redacted | Email |
| Keith Branch | | | Email Address Redacted | Email |
| Keith Brennan | | | Email Address Redacted | Email |
| Keith Brickman | | | Email Address Redacted | Email |
| Keith Britton | | | Email Address Redacted | Email |
| Keith Britton | | | Email Address Redacted | Email |
| Keith Brodie | | | Email Address Redacted | Email |
| Keith Brown | | | Email Address Redacted | Email |
| Keith Brown | | | Email Address Redacted | Email |
| Keith Brown Biz Inc | | | Email Address Redacted | Email |
| Keith Brown Jr. | | | Email Address Redacted | Email |
| Keith Bryan | | | Email Address Redacted | Email |
| Keith Buckley | | | Email Address Redacted | Email |
| Keith Burnell | | | Email Address Redacted | Email |
| Keith Burnson | | | Email Address Redacted | Email |
| Keith Bushaw | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Keith Butler | | | Email Address Redacted | Email |
| Keith Byerman | | | Email Address Redacted | Email |
| Keith C Henderson Dds Apdc | | | Email Address Redacted | Email |
| Keith C Williams, Lmt, LLC | | | Email Address Redacted | Email |
| Keith Caldwell | | | Email Address Redacted | Email |
| Keith Camiolo | | | Email Address Redacted | Email |
| Keith Campbell | | | Email Address Redacted | Email |
| Keith Campbell | | | Email Address Redacted | Email |
| Keith Campbell | | | Email Address Redacted | Email |
| Keith Cannon | | | Email Address Redacted | Email |
| Keith Caples | | | Email Address Redacted | Email |
| Keith Cardon | | | Email Address Redacted | Email |
| Keith Carey | | | Email Address Redacted | Email |
| Keith Carr | | | Email Address Redacted | Email |
| Keith Carroll | | | Email Address Redacted | Email |
| Keith Carter | | | Email Address Redacted | Email |
| Keith Casey | | | Email Address Redacted | Email |
| Keith Cathcart | | | Email Address Redacted | Email |
| Keith Cathcart | | | Email Address Redacted | Email |
| Keith Chamberlain | | | Email Address Redacted | Email |
| Keith Chamberlain | | | Email Address Redacted | Email |
| Keith Chance Hardy | | | Email Address Redacted | Email |
| Keith Charles Cowan | | | Email Address Redacted | Email |
| Keith Cheatham | | | Email Address Redacted | Email |
| Keith Cieslak | | | Email Address Redacted | Email |
| Keith Clarke | | | Email Address Redacted | Email |
| Keith Cloud | | | Email Address Redacted | Email |
| Keith Cobb | | | Email Address Redacted | Email |
| Keith Coddington | | | Email Address Redacted | Email |
| Keith Cohen | | | Email Address Redacted | Email |
| Keith Conklin | | | Email Address Redacted | Email |
| Keith Conway | | | Email Address Redacted | Email |
| Keith Cook | | | Email Address Redacted | Email |
| Keith Cook | | | Email Address Redacted | Email |
| Keith Corbin - Cfo Consulting | | | Email Address Redacted | Email |
| Keith Cothran | | | Email Address Redacted | Email |
| Keith Courlas | | | Email Address Redacted | Email |
| Keith Craft | | | Email Address Redacted | Email |
| Keith Craft | | | Email Address Redacted | Email |
| Keith Crawford | | | Email Address Redacted | Email |
| Keith Crego | | | Email Address Redacted | Email |
| Keith Crowningshield | | | Email Address Redacted | Email |
| Keith Curry | | | Email Address Redacted | Email |
| Keith D. Heller | | | Email Address Redacted | Email |
| Keith Dacre | | | Email Address Redacted | Email |
| Keith Damiano | | | Email Address Redacted | Email |
| Keith Davey | | | Email Address Redacted | Email |
| Keith Davey | | | Email Address Redacted | Email |
| Keith Davey | | | Email Address Redacted | Email |
| Keith Davie | | | Email Address Redacted | Email |
| Keith Davis | | | Email Address Redacted | Email |
| Keith Davis | | | Email Address Redacted | Email |
| Keith Davis | | | Email Address Redacted | Email |
| Keith Davison | | | Email Address Redacted | Email |
| Keith Decker | | | Email Address Redacted | Email |
| Keith Dennis | | | Email Address Redacted | Email |
| Keith Dickerson Real Estate Ltd | | | Email Address Redacted | Email |
| Keith Dietrich | | | Email Address Redacted | Email |
| Keith Diyeso | | | Email Address Redacted | Email |
| Keith Dolan | | | Email Address Redacted | Email |
| Keith Donahue | | | Email Address Redacted | Email |
| Keith Doner | | | Email Address Redacted | Email |
| Keith Doro | | | Email Address Redacted | Email |
| Keith Dorsey | | | Email Address Redacted | Email |
| Keith Doss | | | Email Address Redacted | Email |
| Keith Dotson | | | Email Address Redacted | Email |
| Keith Doubleday | | | Email Address Redacted | Email |
| Keith Dragoo | | | Email Address Redacted | Email |
| Keith Drucker | | | Email Address Redacted | Email |
| Keith Dubose | | | Email Address Redacted | Email |
| Keith Duffy | | | Email Address Redacted | Email |
| Keith Duke | | | Email Address Redacted | Email |
| Keith E Pyne Dc Pllc | | | Email Address Redacted | Email |
| Keith E. Angerame Esq Pc | | | Email Address Redacted | Email |
| Keith Earles | | | Email Address Redacted | Email |
| Keith Eberg | | | Email Address Redacted | Email |
| Keith Edward Morrison | | | Email Address Redacted | Email |
| Keith Edwards | | | Email Address Redacted | Email |
| Keith Edwards Jr | | | Email Address Redacted | Email |
| Keith Elder | | | Email Address Redacted | Email |
| Keith Elliott | | | Email Address Redacted | Email |
| Keith Ellis | | | Email Address Redacted | Email |
| Keith Ellis | | | Email Address Redacted | Email |
| Keith Ellis | | | Email Address Redacted | Email |
| Keith Emmons | | | Email Address Redacted | Email |
| Keith Esp | | | Email Address Redacted | Email |
| Keith Evans | | | Email Address Redacted | Email |
| Keith Faulkner | | | Email Address Redacted | Email |
| Keith Ferguson | | | Email Address Redacted | Email |
| Keith Feuer | | | Email Address Redacted | Email |
| Keith Fields | | | Email Address Redacted | Email |
| Keith Fitzpatrick | | | Email Address Redacted | Email |
| Keith Flores | | | Email Address Redacted | Email |
| Keith Flowers | | | Email Address Redacted | Email |
| Keith Foote | | | Email Address Redacted | Email |
| Keith Foreman | | | Email Address Redacted | Email |
| Keith Forster | | | Email Address Redacted | Email |
| Keith Forsythe | | | Email Address Redacted | Email |
| Keith Francis | | | Email Address Redacted | Email |
| Keith Francis Fox | | | Email Address Redacted | Email |
| Keith Frazier | | | Email Address Redacted | Email |
| Keith Freedman | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Keith Freedman | | Email Address Redacted | Email |
| Keith Fuller | | Email Address Redacted | Email |
| Keith Fuller | | Email Address Redacted | Email |
| Keith Gain | | Email Address Redacted | Email |
| Keith Gamble | | Email Address Redacted | Email |
| Keith Garcia | | Email Address Redacted | Email |
| Keith Gashaw | | Email Address Redacted | Email |
| Keith Gattis | | Email Address Redacted | Email |
| Keith Gazes | | Email Address Redacted | Email |
| Keith George Swanier Ii | | Email Address Redacted | Email |
| Keith Gholston | | Email Address Redacted | Email |
| Keith Gibbons | | Email Address Redacted | Email |
| Keith Gibson | | Email Address Redacted | Email |
| Keith Giles | | Email Address Redacted | Email |
| Keith Gill | | Email Address Redacted | Email |
| Keith Gipfert | | Email Address Redacted | Email |
| Keith Glock | | Email Address Redacted | Email |
| Keith Gold | | Email Address Redacted | Email |
| Keith Golden | | Email Address Redacted | Email |
| Keith Golin Phd LLC | | Email Address Redacted | Email |
| Keith Golka, Pt | | Email Address Redacted | Email |
| Keith Goodie | | Email Address Redacted | Email |
| Keith Goss | | Email Address Redacted | Email |
| Keith Graham (Sole Proprietor) | | Email Address Redacted | Email |
| Keith Gray | | Email Address Redacted | Email |
| Keith Gray | | Email Address Redacted | Email |
| Keith Gray | | Email Address Redacted | Email |
| Keith Green | | Email Address Redacted | Email |
| Keith Griffin | | Email Address Redacted | Email |
| Keith Griffin | | Email Address Redacted | Email |
| Keith Grimm | | Email Address Redacted | Email |
| Keith Groff | | Email Address Redacted | Email |
| Keith Gross | | Email Address Redacted | Email |
| Keith Guenther | | Email Address Redacted | Email |
| Keith Guthrie | | Email Address Redacted | Email |
| Keith Haas, Lcsw, Pllc | | Email Address Redacted | Email |
| Keith Hageney | | Email Address Redacted | Email |
| Keith Hair | | Email Address Redacted | Email |
| Keith Hall Jr | | Email Address Redacted | Email |
| Keith Hanes | | Email Address Redacted | Email |
| Keith Haney | | Email Address Redacted | Email |
| Keith Hann | | Email Address Redacted | Email |
| Keith Hannula | | Email Address Redacted | Email |
| Keith Hansen | | Email Address Redacted | Email |
| Keith Harden | | Email Address Redacted | Email |
| Keith Harris | | Email Address Redacted | Email |
| Keith Harris | | Email Address Redacted | Email |
| Keith Harris | | Email Address Redacted | Email |
| Keith Harris | | Email Address Redacted | Email |
| Keith Harris | | Email Address Redacted | Email |
| Keith Hartnett | | Email Address Redacted | Email |
| Keith Harvey | | Email Address Redacted | Email |
| Keith Haselton | | Email Address Redacted | Email |
| Keith Hawks Signs Inc. | | Email Address Redacted | Email |
| Keith Haymer | | Email Address Redacted | Email |
| Keith Hays | | Email Address Redacted | Email |
| Keith Hays | | Email Address Redacted | Email |
| Keith Heidel | | Email Address Redacted | Email |
| Keith Hellyer | | Email Address Redacted | Email |
| Keith Helton | | Email Address Redacted | Email |
| Keith Henderson | | Email Address Redacted | Email |
| Keith Henderson | | Email Address Redacted | Email |
| Keith Henry | | Email Address Redacted | Email |
| Keith Henry | | Email Address Redacted | Email |
| Keith Hermann | | Email Address Redacted | Email |
| Keith Hersch | | Email Address Redacted | Email |
| Keith Hightower | | Email Address Redacted | Email |
| Keith Hillebrecht | | Email Address Redacted | Email |
| Keith Hittle | | Email Address Redacted | Email |
| Keith Hoaglund | | Email Address Redacted | Email |
| Keith Hodge | | Email Address Redacted | Email |
| Keith Hodges | | Email Address Redacted | Email |
| Keith Hoelzeman | | Email Address Redacted | Email |
| Keith Holden | | Email Address Redacted | Email |
| Keith Holder | | Email Address Redacted | Email |
| Keith Holland | | Email Address Redacted | Email |
| Keith Holloran | | Email Address Redacted | Email |
| Keith Holloway | | Email Address Redacted | Email |
| Keith Hood | | Email Address Redacted | Email |
| Keith Hooley | | Email Address Redacted | Email |
| Keith Hopkins | | Email Address Redacted | Email |
| Keith Horn | | Email Address Redacted | Email |
| Keith Hoskins | | Email Address Redacted | Email |
| Keith Howard | | Email Address Redacted | Email |
| Keith Howard | | Email Address Redacted | Email |
| Keith Hughes | | Email Address Redacted | Email |
| Keith Humphries | | Email Address Redacted | Email |
| Keith Hussey Jr | | Email Address Redacted | Email |
| Keith Hutcheson | | Email Address Redacted | Email |
| Keith Huynh | | Email Address Redacted | Email |
| Keith Ildefonso | | Email Address Redacted | Email |
| Keith Ingmire | | Email Address Redacted | Email |
| Keith Ingram | | Email Address Redacted | Email |
| Keith Inman | | Email Address Redacted | Email |
| Keith Investments, Inc | | Email Address Redacted | Email |
| Keith J. Puhlman | | Email Address Redacted | Email |
| Keith Jackson | | Email Address Redacted | Email |
| Keith Jackson | | Email Address Redacted | Email |
| Keith Jackson | | Email Address Redacted | Email |
| Keith Jackson | | Email Address Redacted | Email |
| Keith Jarvis | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Keith Jarvis Golf | | | Email Address Redacted | Email |
| Keith Jentsch | | | Email Address Redacted | Email |
| Keith Johnson | | | Email Address Redacted | Email |
| Keith Johnson | | | Email Address Redacted | Email |
| Keith Johnson | | | Email Address Redacted | Email |
| Keith Joiner | | | Email Address Redacted | Email |
| Keith Jones | | | Email Address Redacted | Email |
| Keith Jones | | | Email Address Redacted | Email |
| Keith Jones | | | Email Address Redacted | Email |
| Keith Jones | | | Email Address Redacted | Email |
| Keith Jones | | | Email Address Redacted | Email |
| Keith Jones | | | Email Address Redacted | Email |
| Keith Jordan | | | Email Address Redacted | Email |
| Keith Kaczmarek | | | Email Address Redacted | Email |
| Keith Kallmes | | | Email Address Redacted | Email |
| Keith Kalmar | | | Email Address Redacted | Email |
| Keith Kaplan | | | Email Address Redacted | Email |
| Keith Kaplan | | | Email Address Redacted | Email |
| Keith Karkut | | | Email Address Redacted | Email |
| Keith Kayser | | | Email Address Redacted | Email |
| Keith Kc Lee, Inc. | | | Email Address Redacted | Email |
| Keith Kelchner | | | Email Address Redacted | Email |
| Keith Kelley | | | Email Address Redacted | Email |
| Keith Kemp | | | Email Address Redacted | Email |
| Keith Kenney | | | Email Address Redacted | Email |
| Keith Keoraj | | | Email Address Redacted | Email |
| Keith Kern | | | Email Address Redacted | Email |
| Keith Kerrins | | | Email Address Redacted | Email |
| Keith Kettner | | | Email Address Redacted | Email |
| Keith Kiah | | | Email Address Redacted | Email |
| Keith Kim | | | Email Address Redacted | Email |
| Keith Kimble | | | Email Address Redacted | Email |
| Keith King | | | Email Address Redacted | Email |
| Keith King | | | Email Address Redacted | Email |
| Keith Kingsbury | | | Email Address Redacted | Email |
| Keith Kinne | | | Email Address Redacted | Email |
| Keith Kish | | | Email Address Redacted | Email |
| Keith Klimas | | | Email Address Redacted | Email |
| Keith Klingen | | | Email Address Redacted | Email |
| Keith Knackstedt | | | Email Address Redacted | Email |
| Keith Kneeland | | | Email Address Redacted | Email |
| Keith Kodet | | | Email Address Redacted | Email |
| Keith Kofsky | | | Email Address Redacted | Email |
| Keith Kornell | | | Email Address Redacted | Email |
| Keith Kralovic | | | Email Address Redacted | Email |
| Keith Kreeger | | | Email Address Redacted | Email |
| Keith Kristofer Salon | | | Email Address Redacted | Email |
| Keith Krueger | | | Email Address Redacted | Email |
| Keith Kurson | | | Email Address Redacted | Email |
| Keith Kurson | | | Email Address Redacted | Email |
| Keith Kyles | | | Email Address Redacted | Email |
| Keith L Jones | | | Email Address Redacted | Email |
| Keith L. Jones, Cpa | | | Email Address Redacted | Email |
| Keith Ladner | | | Email Address Redacted | Email |
| Keith Ladson | | | Email Address Redacted | Email |
| Keith Lafrenier | | | Email Address Redacted | Email |
| Keith Lanckiewicz | | | Email Address Redacted | Email |
| Keith Lane | | | Email Address Redacted | Email |
| Keith Langevin | | | Email Address Redacted | Email |
| Keith Langley | | | Email Address Redacted | Email |
| Keith Lapides | | | Email Address Redacted | Email |
| Keith Larmann | | | Email Address Redacted | Email |
| Keith Larosa | | | Email Address Redacted | Email |
| Keith Larson | | | Email Address Redacted | Email |
| Keith Lassalle Construction Inc | | | Email Address Redacted | Email |
| Keith Latchaw | | | Email Address Redacted | Email |
| Keith Latorre | | | Email Address Redacted | Email |
| Keith Laug | | | Email Address Redacted | Email |
| Keith Lawrence | | | Email Address Redacted | Email |
| Keith Lawrence | | | Email Address Redacted | Email |
| Keith Leclair | | | Email Address Redacted | Email |
| Keith Leclair | | | Email Address Redacted | Email |
| Keith Ledgerwood | | | Email Address Redacted | Email |
| Keith Lee | | | Email Address Redacted | Email |
| Keith Lee | | | Email Address Redacted | Email |
| Keith Lee | | | Email Address Redacted | Email |
| Keith Lee | | | Email Address Redacted | Email |
| Keith Lehmann | | | Email Address Redacted | Email |
| Keith Lenz | | | Email Address Redacted | Email |
| Keith Lewandowski | | | Email Address Redacted | Email |
| Keith Lewandowski | | | Email Address Redacted | Email |
| Keith Lewis | | | Email Address Redacted | Email |
| Keith Lewis | | | Email Address Redacted | Email |
| Keith Lewis | | | Email Address Redacted | Email |
| Keith Lewis | | | Email Address Redacted | Email |
| Keith Lidberg | | | Email Address Redacted | Email |
| Keith Liggins | | | Email Address Redacted | Email |
| Keith Linsley | | | Email Address Redacted | Email |
| Keith Littlefield | | | Email Address Redacted | Email |
| Keith Lloyd | | | Email Address Redacted | Email |
| Keith Logistics | | | Email Address Redacted | Email |
| Keith Lopez | | | Email Address Redacted | Email |
| Keith Loveland | | | Email Address Redacted | Email |
| Keith Lowe | | | Email Address Redacted | Email |
| Keith Lukes | | | Email Address Redacted | Email |
| Keith Lynn Lowery | | | Email Address Redacted | Email |
| Keith Lytle | | | Email Address Redacted | Email |
| Keith Macey | | | Email Address Redacted | Email |
| Keith Mackin | | | Email Address Redacted | Email |
| Keith Madison | | | Email Address Redacted | Email |
| Keith Magnuson | | | Email Address Redacted | Email |
| Keith Magnuson | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Keith Magnuson | | Email Address Redacted | Email |
| Keith Mahon | | Email Address Redacted | Email |
| Keith Malia | | Email Address Redacted | Email |
| Keith Maltman | | Email Address Redacted | Email |
| Keith Mammen | | Email Address Redacted | Email |
| Keith Manlove | | Email Address Redacted | Email |
| Keith Marcoux | | Email Address Redacted | Email |
| Keith Marcoux | | Email Address Redacted | Email |
| Keith Marder | | Email Address Redacted | Email |
| Keith Marshall | | Email Address Redacted | Email |
| Keith Martin | | Email Address Redacted | Email |
| Keith Martin | | Email Address Redacted | Email |
| Keith Martin | | Email Address Redacted | Email |
| Keith Martone | | Email Address Redacted | Email |
| Keith Mason | | Email Address Redacted | Email |
| Keith Matthews | | Email Address Redacted | Email |
| Keith Maxwell | | Email Address Redacted | Email |
| Keith May | | Email Address Redacted | Email |
| Keith Mayes | | Email Address Redacted | Email |
| Keith Mayes | | Email Address Redacted | Email |
| Keith Mccoy Jr | | Email Address Redacted | Email |
| Keith Mccracken | | Email Address Redacted | Email |
| Keith Mccracken | | Email Address Redacted | Email |
| Keith Mcdaniel | | Email Address Redacted | Email |
| Keith Mcdermott | | Email Address Redacted | Email |
| Keith Mcdowell | | Email Address Redacted | Email |
| Keith Mcelroy | | Email Address Redacted | Email |
| Keith Mcguinness | | Email Address Redacted | Email |
| Keith Mcintosh Jr | | Email Address Redacted | Email |
| Keith Mckee | | Email Address Redacted | Email |
| Keith Mckeown | | Email Address Redacted | Email |
| Keith Mckinnon | | Email Address Redacted | Email |
| Keith Mclaurin | | Email Address Redacted | Email |
| Keith Mcneil | | Email Address Redacted | Email |
| Keith Melville | | Email Address Redacted | Email |
| Keith Meyer | | Email Address Redacted | Email |
| Keith Miceli | | Email Address Redacted | Email |
| Keith Michael | | Email Address Redacted | Email |
| Keith Miller | | Email Address Redacted | Email |
| Keith Miller | | Email Address Redacted | Email |
| Keith Miller | | Email Address Redacted | Email |
| Keith Miller | | Email Address Redacted | Email |
| Keith Millhouse | | Email Address Redacted | Email |
| Keith Mishoe | | Email Address Redacted | Email |
| Keith Moffitt | | Email Address Redacted | Email |
| Keith Monaco | | Email Address Redacted | Email |
| Keith Moretz | | Email Address Redacted | Email |
| Keith Morrell | | Email Address Redacted | Email |
| Keith Morris | | Email Address Redacted | Email |
| Keith Morris | | Email Address Redacted | Email |
| Keith Morton | | Email Address Redacted | Email |
| Keith Moseley | | Email Address Redacted | Email |
| Keith Moses | | Email Address Redacted | Email |
| Keith Mosley | | Email Address Redacted | Email |
| Keith Mosley Ii | | Email Address Redacted | Email |
| Keith Mountjoy | | Email Address Redacted | Email |
| Keith Mujica | | Email Address Redacted | Email |
| Keith Mullinix | | Email Address Redacted | Email |
| Keith Murray | | Email Address Redacted | Email |
| Keith Murray | | Email Address Redacted | Email |
| Keith Nagel | | Email Address Redacted | Email |
| Keith Nasewicz | | Email Address Redacted | Email |
| Keith Nations | | Email Address Redacted | Email |
| Keith Neal | | Email Address Redacted | Email |
| Keith Neel | | Email Address Redacted | Email |
| Keith Neuhart | | Email Address Redacted | Email |
| Keith Newman | | Email Address Redacted | Email |
| Keith Nord | | Email Address Redacted | Email |
| Keith Norman | | Email Address Redacted | Email |
| Keith North | | Email Address Redacted | Email |
| Keith Nugent | | Email Address Redacted | Email |
| Keith Nurse | | Email Address Redacted | Email |
| Keith Oconnor | | Email Address Redacted | Email |
| Keith Odett | | Email Address Redacted | Email |
| Keith Odom | | Email Address Redacted | Email |
| Keith Ogawa | | Email Address Redacted | Email |
| Keith Orgeron | | Email Address Redacted | Email |
| Keith Owens | | Email Address Redacted | Email |
| Keith Owens | | Email Address Redacted | Email |
| Keith Owens | | Email Address Redacted | Email |
| Keith Page | | Email Address Redacted | Email |
| Keith Papish | | Email Address Redacted | Email |
| Keith Parker | | Email Address Redacted | Email |
| Keith Parzych | | Email Address Redacted | Email |
| Keith Patridge | | Email Address Redacted | Email |
| Keith Patterson | | Email Address Redacted | Email |
| Keith Patterson | | Email Address Redacted | Email |
| Keith Pavlick | | Email Address Redacted | Email |
| Keith Pemberton | | Email Address Redacted | Email |
| Keith Perry | | Email Address Redacted | Email |
| Keith Person | | Email Address Redacted | Email |
| Keith Pesenecker | | Email Address Redacted | Email |
| Keith Pesono | | Email Address Redacted | Email |
| Keith Pesono | | Email Address Redacted | Email |
| Keith Peterson | | Email Address Redacted | Email |
| Keith Petron | | Email Address Redacted | Email |
| Keith Pizzani | | Email Address Redacted | Email |
| Keith Poliard | | Email Address Redacted | Email |
| Keith Poole | | Email Address Redacted | Email |
| Keith Poon | | Email Address Redacted | Email |
| Keith Poszywak | | Email Address Redacted | Email |
| Keith Poulson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Keith Propps | | Email Address Redacted | Email |
| Keith Pulham Painting Inc. | | Email Address Redacted | Email |
| Keith Purcell | | Email Address Redacted | Email |
| Keith Purdy | | Email Address Redacted | Email |
| Keith Quinn | | Email Address Redacted | Email |
| Keith R Lerch | | Email Address Redacted | Email |
| Keith Radley | | Email Address Redacted | Email |
| Keith Rados | | Email Address Redacted | Email |
| Keith Raphael | | Email Address Redacted | Email |
| Keith Reddicks | | Email Address Redacted | Email |
| Keith Regan | | Email Address Redacted | Email |
| Keith Reynolds | | Email Address Redacted | Email |
| Keith Rhew | | Email Address Redacted | Email |
| Keith Richardson | | Email Address Redacted | Email |
| Keith Richardson | | Email Address Redacted | Email |
| Keith Riddle | | Email Address Redacted | Email |
| Keith Riddle | | Email Address Redacted | Email |
| Keith Ritchie | | Email Address Redacted | Email |
| Keith Ritchie | | Email Address Redacted | Email |
| Keith Ritts | | Email Address Redacted | Email |
| Keith Rivers | | Email Address Redacted | Email |
| Keith Robbins | | Email Address Redacted | Email |
| Keith Roberson | | Email Address Redacted | Email |
| Keith Roberts | | Email Address Redacted | Email |
| Keith Robinson | | Email Address Redacted | Email |
| Keith Robinson | | Email Address Redacted | Email |
| Keith Robinson | | Email Address Redacted | Email |
| Keith Rogers | | Email Address Redacted | Email |
| Keith Roosa | | Email Address Redacted | Email |
| Keith Rosado | | Email Address Redacted | Email |
| Keith Rott | | Email Address Redacted | Email |
| Keith Royal Trucking | | Email Address Redacted | Email |
| Keith Rubin | | Email Address Redacted | Email |
| Keith Rudowicz | | Email Address Redacted | Email |
| Keith Saieed | | Email Address Redacted | Email |
| Keith Sanders | | Email Address Redacted | Email |
| Keith Sanders | | Email Address Redacted | Email |
| Keith Sarver | | Email Address Redacted | Email |
| Keith Savage | | Email Address Redacted | Email |
| Keith Sawyer | | Email Address Redacted | Email |
| Keith Scales | | Email Address Redacted | Email |
| Keith Scales Agency | | Email Address Redacted | Email |
| Keith Schlemmer | | Email Address Redacted | Email |
| Keith Schreiber | | Email Address Redacted | Email |
| Keith Schrenk | | Email Address Redacted | Email |
| Keith Schubert | | Email Address Redacted | Email |
| Keith Schweyher Plumbing & Heating | | Email Address Redacted | Email |
| Keith Scott | | Email Address Redacted | Email |
| Keith Secrist | | Email Address Redacted | Email |
| Keith Segal | | Email Address Redacted | Email |
| Keith Sei | | Email Address Redacted | Email |
| Keith Sexton | | Email Address Redacted | Email |
| Keith Sharples | | Email Address Redacted | Email |
| Keith Shatley | | Email Address Redacted | Email |
| Keith Shaughnessy | | Email Address Redacted | Email |
| Keith Shaughnessy | | Email Address Redacted | Email |
| Keith Sheppard | | Email Address Redacted | Email |
| Keith Siebert | | Email Address Redacted | Email |
| Keith Sigmon | | Email Address Redacted | Email |
| Keith Silvas | | Email Address Redacted | Email |
| Keith Singleton | | Email Address Redacted | Email |
| Keith Slattery | | Email Address Redacted | Email |
| Keith Smith | | Email Address Redacted | Email |
| Keith Smith | | Email Address Redacted | Email |
| Keith Smith | | Email Address Redacted | Email |
| Keith Smith | | Email Address Redacted | Email |
| Keith Smith | | Email Address Redacted | Email |
| Keith Smith | | Email Address Redacted | Email |
| Keith Smith | | Email Address Redacted | Email |
| Keith Smith Jr | | Email Address Redacted | Email |
| Keith Snock | | Email Address Redacted | Email |
| Keith Snyder | | Email Address Redacted | Email |
| Keith Sobieralski | | Email Address Redacted | Email |
| Keith Spencer | | Email Address Redacted | Email |
| Keith Spencer | | Email Address Redacted | Email |
| Keith Sprankle | | Email Address Redacted | Email |
| Keith Sprik | | Email Address Redacted | Email |
| Keith Stalions | | Email Address Redacted | Email |
| Keith Stanisewski | | Email Address Redacted | Email |
| Keith Stark | | Email Address Redacted | Email |
| Keith Steele | | Email Address Redacted | Email |
| Keith Steier | | Email Address Redacted | Email |
| Keith Stenger | | Email Address Redacted | Email |
| Keith Stewart | | Email Address Redacted | Email |
| Keith Stigura | | Email Address Redacted | Email |
| Keith Stone | | Email Address Redacted | Email |
| Keith Stone | | Email Address Redacted | Email |
| Keith Stovall | | Email Address Redacted | Email |
| Keith Stover | | Email Address Redacted | Email |
| Keith Swanson | | Email Address Redacted | Email |
| Keith Swanson | | Email Address Redacted | Email |
| Keith Swart | | Email Address Redacted | Email |
| Keith Swart | | Email Address Redacted | Email |
| Keith Sweat | | Email Address Redacted | Email |
| Keith T Nakamura | | Email Address Redacted | Email |
| Keith Ta | | Email Address Redacted | Email |
| Keith Ta | | Email Address Redacted | Email |
| Keith Taylor | | Email Address Redacted | Email |
| Keith Taylor | | Email Address Redacted | Email |
| Keith Tebo | | Email Address Redacted | Email |
| Keith Terry | | Email Address Redacted | Email |
| Keith Thode | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Keith Thode | | Email Address Redacted | Email |
| Keith Thomas | | Email Address Redacted | Email |
| Keith Thomas | | Email Address Redacted | Email |
| Keith Thomas | | Email Address Redacted | Email |
| Keith Thomas Jordan | | Email Address Redacted | Email |
| Keith Thompson | | Email Address Redacted | Email |
| Keith Thompson | | Email Address Redacted | Email |
| Keith Tillage | | Email Address Redacted | Email |
| Keith Toler | | Email Address Redacted | Email |
| Keith Towns | | Email Address Redacted | Email |
| Keith Tumser | | Email Address Redacted | Email |
| Keith Turkovich | | Email Address Redacted | Email |
| Keith Turner | | Email Address Redacted | Email |
| Keith Tyre | | Email Address Redacted | Email |
| Keith Udovch | | Email Address Redacted | Email |
| Keith V. Ford | | Email Address Redacted | Email |
| Keith Vail | | Email Address Redacted | Email |
| Keith Vanderwerken | | Email Address Redacted | Email |
| Keith Vanhoutan | | Email Address Redacted | Email |
| Keith Vinsn | | Email Address Redacted | Email |
| Keith Voss | | Email Address Redacted | Email |
| Keith W Mclain | | Email Address Redacted | Email |
| Keith W Phillips LLC | | Email Address Redacted | Email |
| Keith W, Revis | | Email Address Redacted | Email |
| Keith Wagner | | Email Address Redacted | Email |
| Keith Wagner | | Email Address Redacted | Email |
| Keith Walker | | Email Address Redacted | Email |
| Keith Wall | | Email Address Redacted | Email |
| Keith Wallace | | Email Address Redacted | Email |
| Keith Walo | | Email Address Redacted | Email |
| Keith Walter | | Email Address Redacted | Email |
| Keith Walters | | Email Address Redacted | Email |
| Keith Wassung | | Email Address Redacted | Email |
| Keith Watson | | Email Address Redacted | Email |
| Keith Waugh | | Email Address Redacted | Email |
| Keith Webster | | Email Address Redacted | Email |
| Keith Weidman | | Email Address Redacted | Email |
| Keith Weiner | | Email Address Redacted | Email |
| Keith Wellman | | Email Address Redacted | Email |
| Keith Wells | | Email Address Redacted | Email |
| Keith West | | Email Address Redacted | Email |
| Keith Westerman | | Email Address Redacted | Email |
| Keith Westlake | | Email Address Redacted | Email |
| Keith Westphal | | Email Address Redacted | Email |
| Keith Whitmore | | Email Address Redacted | Email |
| Keith Wicks | | Email Address Redacted | Email |
| Keith Wideman | | Email Address Redacted | Email |
| Keith Wilding | | Email Address Redacted | Email |
| Keith Williams | | Email Address Redacted | Email |
| Keith Williams | | Email Address Redacted | Email |
| Keith Williams | | Email Address Redacted | Email |
| Keith Williams | | Email Address Redacted | Email |
| Keith Williams | | Email Address Redacted | Email |
| Keith Willis | | Email Address Redacted | Email |
| Keith Wilson | | Email Address Redacted | Email |
| Keith Wilson | | Email Address Redacted | Email |
| Keith Wilson | | Email Address Redacted | Email |
| Keith Wilson | | Email Address Redacted | Email |
| Keith Wingfield | | Email Address Redacted | Email |
| Keith Wisneskie | | Email Address Redacted | Email |
| Keith Wood | | Email Address Redacted | Email |
| Keith Woodard | | Email Address Redacted | Email |
| Keith Wooten | | Email Address Redacted | Email |
| Keith Wright | | Email Address Redacted | Email |
| Keith Wright Landscapes | | Email Address Redacted | Email |
| Keith Wulff | | Email Address Redacted | Email |
| Keith Wygant | | Email Address Redacted | Email |
| Keith Wynn | | Email Address Redacted | Email |
| Keith Yarbough | | Email Address Redacted | Email |
| Keith Yonker | | Email Address Redacted | Email |
| Keith York | | Email Address Redacted | Email |
| Keith Youing | | Email Address Redacted | Email |
| Keith Young | | Email Address Redacted | Email |
| Keith Young Jr | | Email Address Redacted | Email |
| Keith Zaidel | | Email Address Redacted | Email |
| Keith Zielinski | | Email Address Redacted | Email |
| Keith Zinn | | Email Address Redacted | Email |
| Keitha Miller | | Email Address Redacted | Email |
| Keitheia Adkins | | Email Address Redacted | Email |
| Keither Bryan | | Email Address Redacted | Email |
| Keithneisha Hall | | Email Address Redacted | Email |
| Keith'S Alignment & Brake Inc | | Email Address Redacted | Email |
| Keiths Auto & Truck Repair Inc | | Email Address Redacted | Email |
| Keiths Barbering Service | | Email Address Redacted | Email |
| Keiths Day & Night Emergency Services | | Email Address Redacted | Email |
| Keiths Lawn Care | | Email Address Redacted | Email |
| Keithtransportationllc | | Email Address Redacted | Email |
| Keithwade Smith | | Email Address Redacted | Email |
| Keitly Nicoleau | | Email Address Redacted | Email |
| Keitra Bates | | Email Address Redacted | Email |
| Keitrick Stevenson Profolios Maxunited | | Email Address Redacted | Email |
| Keitron Rankin | | Email Address Redacted | Email |
| Keiunae Washington | | Email Address Redacted | Email |
| Keivan Ehsanipour, Cpa | | Email Address Redacted | Email |
| Keivondra Mccoy | | Email Address Redacted | Email |
| Keiwanda Davis | | Email Address Redacted | Email |
| Keiwon Williams | | Email Address Redacted | Email |
| Keiyattabuchanan | | Email Address Redacted | Email |
| Keiyonda Fuller | | Email Address Redacted | Email |
| Keizer Design | | Email Address Redacted | Email |
| Keizerland Creative Productions | | Email Address Redacted | Email |
| Kej LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Kejhawn Chase | | | Email Address Redacted | Email |
| Kejuan Collins | | | Email Address Redacted | Email |
| Kek Consulting LLC | | | Email Address Redacted | Email |
| Keka Trans Inc | | | Email Address Redacted | Email |
| Keke Tax Service LLC | | | Email Address Redacted | Email |
| Kel & Lin Inc | | | Email Address Redacted | Email |
| Kel Chai Corp. | | | Email Address Redacted | Email |
| Kel Construction Corp | | | Email Address Redacted | Email |
| Kel Lemons | | | Email Address Redacted | Email |
| Kela Edwards | | | Email Address Redacted | Email |
| Kelanie Heck | | | Email Address Redacted | Email |
| Kelbert Harper | | | Email Address Redacted | Email |
| Kelbrae Consulting, Inc | | | Email Address Redacted | Email |
| Kelbri Carpentry Inc | | | Email Address Redacted | Email |
| Kelby Cannick | | | Email Address Redacted | Email |
| Kelby Cannick | | | Email Address Redacted | Email |
| Kelby Carr | | | Email Address Redacted | Email |
| Kelby Clarke | | | Email Address Redacted | Email |
| Kelby Gensler | | | Email Address Redacted | Email |
| Kelby Gensler | | | Email Address Redacted | Email |
| Kelby Gensler | | | Email Address Redacted | Email |
| Kelby Johnson | | | Email Address Redacted | Email |
| Kelcey Lehrich | | | Email Address Redacted | Email |
| Kelcey Wharton | | | Email Address Redacted | Email |
| Kelchner Advisory Group | | | Email Address Redacted | Email |
| Kelcie Little | | | Email Address Redacted | Email |
| Kelcon General Building Contractor Incorporated | | | Email Address Redacted | Email |
| Keldante Limited | | | Email Address Redacted | Email |
| Keldric Owens | | | Email Address Redacted | Email |
| Keldrick Williams | | | Email Address Redacted | Email |
| Kelechi Anyadiegwu | | | Email Address Redacted | Email |
| Kelechi Bradley | | | Email Address Redacted | Email |
| Kelechi Ejiogu | | | Email Address Redacted | Email |
| Kelechi Iwu | | | Email Address Redacted | Email |
| Kelen Davis | | | Email Address Redacted | Email |
| Kelesa S Robinson | | | Email Address Redacted | Email |
| Keletso Goodman | | | Email Address Redacted | Email |
| Kelf LLC | | | Email Address Redacted | Email |
| Keli Faw | | | Email Address Redacted | Email |
| Keli Harrigfeld | | | Email Address Redacted | Email |
| Keli Keener | | | Email Address Redacted | Email |
| Keli Laing | | | Email Address Redacted | Email |
| Keli Tawil Rifkin Interiors LLC | | | Email Address Redacted | Email |
| Keli Watts | | | Email Address Redacted | Email |
| Kelia Hernandez | | | Email Address Redacted | Email |
| Kelia Tech L. L. C. | | | Email Address Redacted | Email |
| Kelidy Flores | | | Email Address Redacted | Email |
| Keliha Care | | | Email Address Redacted | Email |
| Kelijah Trucking LLC | | | Email Address Redacted | Email |
| Keline Bornelus | | | Email Address Redacted | Email |
| Kelisha Evans | | | Email Address Redacted | Email |
| Kelke Design LLC | | | Email Address Redacted | Email |
| Kelkier | | | Email Address Redacted | Email |
| Kell Realty Inc | | | Email Address Redacted | Email |
| Kelle Hampton Enterprises Inc | | | Email Address Redacted | Email |
| Kelle Hill | | | Email Address Redacted | Email |
| Kelle Malkewitz | | | Email Address Redacted | Email |
| Kelle Mccarty | | | Email Address Redacted | Email |
| Kellee Campbell | | | Email Address Redacted | Email |
| Kellee Dietrich | | | Email Address Redacted | Email |
| Kellee Edwards | | | Email Address Redacted | Email |
| Kellee Edwards | | | Email Address Redacted | Email |
| Kellee Suarez | | | Email Address Redacted | Email |
| Kelleeco Music LLC | | | Email Address Redacted | Email |
| Kelleemack Pr | | | Email Address Redacted | Email |
| Kelleen Lonergan | | | Email Address Redacted | Email |
| Kelleher & Co | | | Email Address Redacted | Email |
| Kelleher Consulting | | | Email Address Redacted | Email |
| Kelleher Equipment Supply, Inc. | | | Email Address Redacted | Email |
| Kelleher Petzold & Co., Cpa | | | Email Address Redacted | Email |
| Kelleigh Ash | | | Email Address Redacted | Email |
| Kellen Bennett | | | Email Address Redacted | Email |
| Kellen Bennett | | | Email Address Redacted | Email |
| Kellen Dengler | | | Email Address Redacted | Email |
| Kellen Dillon | | | Email Address Redacted | Email |
| Kellen Hertz | | | Email Address Redacted | Email |
| Kellen Nelson | | | Email Address Redacted | Email |
| Kellen P. Leone | | | Email Address Redacted | Email |
| Kellen Ryan | | | Email Address Redacted | Email |
| Kellen Ward | | | Email Address Redacted | Email |
| Kellen Ward | | | Email Address Redacted | Email |
| Keller Boyle Family Therapy Inc | | | Email Address Redacted | Email |
| Keller Chardavoine | | | Email Address Redacted | Email |
| Keller Electronics | | | Email Address Redacted | Email |
| Keller Framing Contractors | | | Email Address Redacted | Email |
| Keller Law Office, P.C. | | | Email Address Redacted | Email |
| Keller Lee | | | Email Address Redacted | Email |
| Keller Williams | | | Email Address Redacted | Email |
| Keller Williams Realty | | | Email Address Redacted | Email |
| Keller Williams Realty | | | Email Address Redacted | Email |
| Keller Williams Realty Paint Creek | | | Email Address Redacted | Email |
| Keller Williams Realty, Inc. | | | Email Address Redacted | Email |
| Keller Williams Vip Properties | | | Email Address Redacted | Email |
| Keller Williams, The Page Morgan Team | | | Email Address Redacted | Email |
| Keller-Ferguson & Associates | | | Email Address Redacted | Email |
| Kellers Restaurant LLC | | | Email Address Redacted | Email |
| Keller-Wells & Associates | | | Email Address Redacted | Email |
| Kelley & Katzer Real Estate LLC | | | Email Address Redacted | Email |
| Kelley Anderson | | | Email Address Redacted | Email |
| Kelley Anderson | | | Email Address Redacted | Email |
| Kelley Argetsinger | | | Email Address Redacted | Email |
| Kelley Block | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Kelley Bolton | | | Email Address Redacted | Email |
| Kelley Bostrom | | | Email Address Redacted | Email |
| Kelley Burch | | | Email Address Redacted | Email |
| Kelley Butler | | | Email Address Redacted | Email |
| Kelley Calvin | | | Email Address Redacted | Email |
| Kelley Carpenter-Conijn | | | Email Address Redacted | Email |
| Kelley Carpenter-Conijn | | | Email Address Redacted | Email |
| Kelley Cole | | | Email Address Redacted | Email |
| Kelley Corten | | | Email Address Redacted | Email |
| Kelley Craig | | | Email Address Redacted | Email |
| Kelley Da Paz | | | Email Address Redacted | Email |
| Kelley Dangelo | | | Email Address Redacted | Email |
| Kelley Dougherty Eubanks | | | Email Address Redacted | Email |
| Kelley Elizabeth Inc. | | | Email Address Redacted | Email |
| Kelley Feighan | | | Email Address Redacted | Email |
| Kelley Financial Solutions LLC | | | Email Address Redacted | Email |
| Kelley Fleet, Inc. | | | Email Address Redacted | Email |
| Kelley Floorcovering | | | Email Address Redacted | Email |
| Kelley Gilbert | | | Email Address Redacted | Email |
| Kelley Glenn | | | Email Address Redacted | Email |
| Kelley Gorbe | | | Email Address Redacted | Email |
| Kelley Gregg | | | Email Address Redacted | Email |
| Kelley Hamersky | | | Email Address Redacted | Email |
| Kelley Harris | | | Email Address Redacted | Email |
| Kelley Hawkins | | | Email Address Redacted | Email |
| Kelley Heuisler | | | Email Address Redacted | Email |
| Kelley Hullihen | | | Email Address Redacted | Email |
| Kelley J Sharkey Esq | | | Email Address Redacted | Email |
| Kelley Johnson | | | Email Address Redacted | Email |
| Kelley Jones | | | Email Address Redacted | Email |
| Kelley Kenney | | | Email Address Redacted | Email |
| Kelley Kinsey-Barge | | | Email Address Redacted | Email |
| Kelley Klean | | | Email Address Redacted | Email |
| Kelley Koth | | | Email Address Redacted | Email |
| Kelley L. Nelson | | | Email Address Redacted | Email |
| Kelley Lancaster-Taylor | | | Email Address Redacted | Email |
| Kelley Legler | | | Email Address Redacted | Email |
| Kelley Lowder | | | Email Address Redacted | Email |
| Kelley Major | | | Email Address Redacted | Email |
| Kelley Major | | | Email Address Redacted | Email |
| Kelley Maresca | | | Email Address Redacted | Email |
| Kelley Moeller | | | Email Address Redacted | Email |
| Kelley Motor Company | | | Email Address Redacted | Email |
| Kelley Nail | | | Email Address Redacted | Email |
| Kelley Norwood | | | Email Address Redacted | Email |
| Kelley Norwood | | | Email Address Redacted | Email |
| Kelley Overton | | | Email Address Redacted | Email |
| Kelley Owens | | | Email Address Redacted | Email |
| Kelley R Shouse Plumbing Services | | | Email Address Redacted | Email |
| Kelley Rankins | | | Email Address Redacted | Email |
| Kelley Ray King | | | Email Address Redacted | Email |
| Kelley Reynolds | | | Email Address Redacted | Email |
| Kelley Richardson | | | Email Address Redacted | Email |
| Kelley Robinson Construction & Property Management | | | Email Address Redacted | Email |
| Kelley Rogers | | | Email Address Redacted | Email |
| Kelley Sanders | | | Email Address Redacted | Email |
| Kelley Sandidge | | | Email Address Redacted | Email |
| Kelley Scott Kelley LLC | | | Email Address Redacted | Email |
| Kelley Sloan | | | Email Address Redacted | Email |
| Kelley Square Pub Ii LLC | | | Email Address Redacted | Email |
| Kelley Train | | | Email Address Redacted | Email |
| Kelley Troia | | | Email Address Redacted | Email |
| Kelley Villalona | | | Email Address Redacted | Email |
| Kelley Wales | | | Email Address Redacted | Email |
| Kelley Weaver | | | Email Address Redacted | Email |
| Kelley Williamson | | | Email Address Redacted | Email |
| Kelley Wright | | | Email Address Redacted | Email |
| Kelleyanne Lonergan | | | Email Address Redacted | Email |
| Kelleys Driving Company | | | Email Address Redacted | Email |
| Kelleys Green Lawnscape LLC | | | Email Address Redacted | Email |
| Kelley'S Inc | | | Email Address Redacted | Email |
| Kelleysmithconstructionllc | | | Email Address Redacted | Email |
| Kelleyspicks, | | | Email Address Redacted | Email |
| Kelli Acton | | | Email Address Redacted | Email |
| Kelli Acton | | | Email Address Redacted | Email |
| Kelli Agan | | | Email Address Redacted | Email |
| Kelli Allen | | | Email Address Redacted | Email |
| Kelli Anderson | | | Email Address Redacted | Email |
| Kelli Azeman | | | Email Address Redacted | Email |
| Kelli Bail | | | Email Address Redacted | Email |
| Kelli Bain | | | Email Address Redacted | Email |
| Kelli Bain | | | Email Address Redacted | Email |
| Kelli Bankston | | | Email Address Redacted | Email |
| Kelli Bourgoise | | | Email Address Redacted | Email |
| Kelli Brewer | | | Email Address Redacted | Email |
| Kelli Bruce | | | Email Address Redacted | Email |
| Kelli Budhu | | | Email Address Redacted | Email |
| Kelli Burton | | | Email Address Redacted | Email |
| Kelli Cave | | | Email Address Redacted | Email |
| Kelli Coleman | | | Email Address Redacted | Email |
| Kelli Connaughton | | | Email Address Redacted | Email |
| Kelli Cotton | | | Email Address Redacted | Email |
| Kelli Davila | | | Email Address Redacted | Email |
| Kelli Davis | | | Email Address Redacted | Email |
| Kelli Diane Thompson | | | Email Address Redacted | Email |
| Kelli Diserens | | | Email Address Redacted | Email |
| Kelli Drake | | | Email Address Redacted | Email |
| Kelli Dunaway | | | Email Address Redacted | Email |
| Kelli Easley | | | Email Address Redacted | Email |
| Kelli Farwell | | | Email Address Redacted | Email |
| Kelli Ferguson | | | Email Address Redacted | Email |
| Kelli Frear | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Kelli French | | Email Address Redacted | Email |
| Kelli Fuller | | Email Address Redacted | Email |
| Kelli Galloway | | Email Address Redacted | Email |
| Kelli Gibbons | | Email Address Redacted | Email |
| Kelli Goin | | Email Address Redacted | Email |
| Kelli Greer | | Email Address Redacted | Email |
| Kelli Hansen | | Email Address Redacted | Email |
| Kelli Harman | | Email Address Redacted | Email |
| Kelli Hauser | | Email Address Redacted | Email |
| Kelli Hooper | | Email Address Redacted | Email |
| Kelli Hunt | | Email Address Redacted | Email |
| Kelli Jo Long | | Email Address Redacted | Email |
| Kelli J'S Salon | | Email Address Redacted | Email |
| Kelli Kelly | | Email Address Redacted | Email |
| Kelli Kelly | | Email Address Redacted | Email |
| Kelli Kilgore | | Email Address Redacted | Email |
| Kelli Knabe | | Email Address Redacted | Email |
| Kelli Lawton | | Email Address Redacted | Email |
| Kelli Lookabaugh | | Email Address Redacted | Email |
| Kelli Lopez | | Email Address Redacted | Email |
| Kelli Masters | | Email Address Redacted | Email |
| Kelli Masters | | Email Address Redacted | Email |
| Kelli Masters | | Email Address Redacted | Email |
| Kelli Mccartney | | Email Address Redacted | Email |
| Kelli Mccrumb | | Email Address Redacted | Email |
| Kelli Mcintyre | | Email Address Redacted | Email |
| Kelli Mcleod-Roy | | Email Address Redacted | Email |
| Kelli Morris | | Email Address Redacted | Email |
| Kelli Murphy | | Email Address Redacted | Email |
| Kelli Murphy | | Email Address Redacted | Email |
| Kelli Palsha | | Email Address Redacted | Email |
| Kelli Peterson | | Email Address Redacted | Email |
| Kelli Potter | | Email Address Redacted | Email |
| Kelli Schell | | Email Address Redacted | Email |
| Kelli Shaw | | Email Address Redacted | Email |
| Kelli Shaw | | Email Address Redacted | Email |
| Kelli Simms | | Email Address Redacted | Email |
| Kelli Slemp | | Email Address Redacted | Email |
| Kelli Smith | | Email Address Redacted | Email |
| Kelli Snyder | | Email Address Redacted | Email |
| Kelli Spears | | Email Address Redacted | Email |
| Kelli Sterling | | Email Address Redacted | Email |
| Kelli Todd LLC | | Email Address Redacted | Email |
| Kelli Trumble | | Email Address Redacted | Email |
| Kelli Van Nest | | Email Address Redacted | Email |
| Kelli Watson | | Email Address Redacted | Email |
| Kelli Wilke Photography | | Email Address Redacted | Email |
| Kelli Wilkerson | | Email Address Redacted | Email |
| Kelli Wolf | | Email Address Redacted | Email |
| Kelli Zaleski | | Email Address Redacted | Email |
| Kelli Zane | | Email Address Redacted | Email |
| Kellie Ali | | Email Address Redacted | Email |
| Kellie Blogg | | Email Address Redacted | Email |
| Kellie Box | | Email Address Redacted | Email |
| Kellie Case | | Email Address Redacted | Email |
| Kellie Christopher | | Email Address Redacted | Email |
| Kellie Defries | | Email Address Redacted | Email |
| Kellie Evans | | Email Address Redacted | Email |
| Kellie Frigge | | Email Address Redacted | Email |
| Kellie Frigge | | Email Address Redacted | Email |
| Kellie Frye Photography | | Email Address Redacted | Email |
| Kellie Gilliland | | Email Address Redacted | Email |
| Kellie Gilliland | | Email Address Redacted | Email |
| Kellie Goodwin | | Email Address Redacted | Email |
| Kellie Gurnee | | Email Address Redacted | Email |
| Kellie Hubbard | | Email Address Redacted | Email |
| Kellie Jean Lewis | | Email Address Redacted | Email |
| Kellie Johnson | | Email Address Redacted | Email |
| Kellie Johnson | | Email Address Redacted | Email |
| Kellie Marbry | | Email Address Redacted | Email |
| Kellie Martin | | Email Address Redacted | Email |
| Kellie Mattke | | Email Address Redacted | Email |
| Kellie Miller | | Email Address Redacted | Email |
| Kellie N Arnold | | Email Address Redacted | Email |
| Kellie Nguyen Business Services | | Email Address Redacted | Email |
| Kellie Onifer | | Email Address Redacted | Email |
| Kellie Onifer | | Email Address Redacted | Email |
| Kellie Onifer | | Email Address Redacted | Email |
| Kellie Patzer | | Email Address Redacted | Email |
| Kellie Pence-Owen | | Email Address Redacted | Email |
| Kellie Photo Portrait Studio | | Email Address Redacted | Email |
| Kellie Riggs | | Email Address Redacted | Email |
| Kellie Robinson | | Email Address Redacted | Email |
| Kellie Rose | | Email Address Redacted | Email |
| Kellie Sisk | | Email Address Redacted | Email |
| Kellie Straughn | | Email Address Redacted | Email |
| Kellie Tedesco | | Email Address Redacted | Email |
| Kellie Thomas | | Email Address Redacted | Email |
| Kellie Vann | | Email Address Redacted | Email |
| Kellie Vinson | | Email Address Redacted | Email |
| Kellie Wood | | Email Address Redacted | Email |
| Kellie Wood | | Email Address Redacted | Email |
| Kellie Zollars, Csr | | Email Address Redacted | Email |
| Kelliechildcare | | Email Address Redacted | Email |
| Kellis Closet | | Email Address Redacted | Email |
| Kellis Roberts | | Email Address Redacted | Email |
| Kellisha Nyoka Watson Washington | | Email Address Redacted | Email |
| Kelly Mandrade Macedo | | Email Address Redacted | Email |
| Kelln Travel | | Email Address Redacted | Email |
| Kellogg Land & Title Service, LLC | | Email Address Redacted | Email |
| Kellogg Rv, Inc. | | Email Address Redacted | Email |
| Kelloggs Akk | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Kelloggs Real Estate | | Email Address Redacted | Email |
| Kellp Santana | | Email Address Redacted | Email |
| Kells Construction Inc | | Email Address Redacted | Email |
| Kellsey Nail Salon | | Email Address Redacted | Email |
| Kelltic Ink | | Email Address Redacted | Email |
| Kellum Farming | | Email Address Redacted | Email |
| Kellum Heating & Air Conditioning, Inc. | | Email Address Redacted | Email |
| Kelly | | Email Address Redacted | Email |
| Kelly & Associates LLC | | Email Address Redacted | Email |
| Kelly & Brennan Cleaning Services | | Email Address Redacted | Email |
| Kelly A Buckler | | Email Address Redacted | Email |
| Kelly A Cozzi | | Email Address Redacted | Email |
| Kelly A Miller LLC | | Email Address Redacted | Email |
| Kelly Abel | | Email Address Redacted | Email |
| Kelly Absher | | Email Address Redacted | Email |
| Kelly Adams | | Email Address Redacted | Email |
| Kelly Advantage.Com LLC | | Email Address Redacted | Email |
| Kelly Aguilar | | Email Address Redacted | Email |
| Kelly Ahrens | | Email Address Redacted | Email |
| Kelly Alcorn | | Email Address Redacted | Email |
| Kelly Alexander | | Email Address Redacted | Email |
| Kelly Alibaugh | | Email Address Redacted | Email |
| Kelly Allen | | Email Address Redacted | Email |
| Kelly Alvstad | | Email Address Redacted | Email |
| Kelly Andrews | | Email Address Redacted | Email |
| Kelly Ann Gerson | | Email Address Redacted | Email |
| Kelly Ann Giles | | Email Address Redacted | Email |
| Kelly Ann Sarmiento | | Email Address Redacted | Email |
| Kelly Ann Varbel | | Email Address Redacted | Email |
| Kelly Appliance Solutions | | Email Address Redacted | Email |
| Kelly Atkins | | Email Address Redacted | Email |
| Kelly Avery | | Email Address Redacted | Email |
| Kelly B Mcguire | | Email Address Redacted | Email |
| Kelly Baldinger | | Email Address Redacted | Email |
| Kelly Barker | | Email Address Redacted | Email |
| Kelly Barker | | Email Address Redacted | Email |
| Kelly Barna | | Email Address Redacted | Email |
| Kelly Barnes | | Email Address Redacted | Email |
| Kelly Barnes | | Email Address Redacted | Email |
| Kelly Barze | | Email Address Redacted | Email |
| Kelly Bassin | | Email Address Redacted | Email |
| Kelly Bay | | Email Address Redacted | Email |
| Kelly Beauty Supply | | Email Address Redacted | Email |
| Kelly Behrends | | Email Address Redacted | Email |
| Kelly Bell | | Email Address Redacted | Email |
| Kelly Benedetto | | Email Address Redacted | Email |
| Kelly Bennett | | Email Address Redacted | Email |
| Kelly Benson | | Email Address Redacted | Email |
| Kelly Benson | | Email Address Redacted | Email |
| Kelly Benvenuto Photography | | Email Address Redacted | Email |
| Kelly Bills Inc | | Email Address Redacted | Email |
| Kelly Bitov | | Email Address Redacted | Email |
| Kelly Blottenberger | | Email Address Redacted | Email |
| Kelly Bockholt | | Email Address Redacted | Email |
| Kelly Boddy | | Email Address Redacted | Email |
| Kelly Borchert | | Email Address Redacted | Email |
| Kelly Bossman | | Email Address Redacted | Email |
| Kelly Bowers | | Email Address Redacted | Email |
| Kelly Bragg | | Email Address Redacted | Email |
| Kelly Brandow | | Email Address Redacted | Email |
| Kelly Brett | | Email Address Redacted | Email |
| Kelly Briele | | Email Address Redacted | Email |
| Kelly Brignon | | Email Address Redacted | Email |
| Kelly Brignon | | Email Address Redacted | Email |
| Kelly Brooke Nolte | | Email Address Redacted | Email |
| Kelly Brown | | Email Address Redacted | Email |
| Kelly Brown Counseling LLC | | Email Address Redacted | Email |
| Kelly Bruce | | Email Address Redacted | Email |
| Kelly Brugger | | Email Address Redacted | Email |
| Kelly Buquet | | Email Address Redacted | Email |
| Kelly Burke | | Email Address Redacted | Email |
| Kelly Burnett | | Email Address Redacted | Email |
| Kelly Butler | | Email Address Redacted | Email |
| Kelly C Rudolph | | Email Address Redacted | Email |
| Kelly C. Kao, O.D., A Professional Corporation | | Email Address Redacted | Email |
| Kelly Calhoon | | Email Address Redacted | Email |
| Kelly Camarata | | Email Address Redacted | Email |
| Kelly Canzone | | Email Address Redacted | Email |
| Kelly Carbaugh | | Email Address Redacted | Email |
| Kelly Care Unity | | Email Address Redacted | Email |
| Kelly Carney | | Email Address Redacted | Email |
| Kelly Carpe Miera | | Email Address Redacted | Email |
| Kelly Carpenter | | Email Address Redacted | Email |
| Kelly Carr | | Email Address Redacted | Email |
| Kelly Carroll | | Email Address Redacted | Email |
| Kelly Carter | | Email Address Redacted | Email |
| Kelly Carter | | Email Address Redacted | Email |
| Kelly Carter | | Email Address Redacted | Email |
| Kelly Chapman | | Email Address Redacted | Email |
| Kelly Chesser | | Email Address Redacted | Email |
| Kelly Chi | | Email Address Redacted | Email |
| Kelly Chi | | Email Address Redacted | Email |
| Kelly Chiropractic, P.S. | | Email Address Redacted | Email |
| Kelly Christensen | | Email Address Redacted | Email |
| Kelly Christine Sutton | | Email Address Redacted | Email |
| Kelly Clapp | | Email Address Redacted | Email |
| Kelly Clark | | Email Address Redacted | Email |
| Kelly Clark-Acker | | Email Address Redacted | Email |
| Kelly Claudeaux | | Email Address Redacted | Email |
| Kelly Clay | | Email Address Redacted | Email |
| Kelly Cleaners | | Email Address Redacted | Email |
| Kelly Cogswell | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Kelly Cole | | | | Email Address Redacted | Email |
| Kelly Cole | | | | Email Address Redacted | Email |
| Kelly Cole | | | | Email Address Redacted | Email |
| Kelly Colley | | | | Email Address Redacted | Email |
| Kelly Collins | | | | Email Address Redacted | Email |
| Kelly Collins | | | | Email Address Redacted | Email |
| Kelly Connor | | | | Email Address Redacted | Email |
| Kelly Consulting | | | | Email Address Redacted | Email |
| Kelly Conway | | | | Email Address Redacted | Email |
| Kelly Cook | | | | Email Address Redacted | Email |
| Kelly Copley | | | | Email Address Redacted | Email |
| Kelly Coty | | | | Email Address Redacted | Email |
| Kelly Cousins | | | | Email Address Redacted | Email |
| Kelly Cousins | | | | Email Address Redacted | Email |
| Kelly Craig | | | | Email Address Redacted | Email |
| Kelly Craven | | | | Email Address Redacted | Email |
| Kelly Crestani | | | | Email Address Redacted | Email |
| Kelly Criscuolo | | | | Email Address Redacted | Email |
| Kelly Crossett | | | | Email Address Redacted | Email |
| Kelly Crossing | | | | Email Address Redacted | Email |
| Kelly Cutillo | | | | Email Address Redacted | Email |
| Kelly D Flores | | | | Email Address Redacted | Email |
| Kelly D Jones | | | | Email Address Redacted | Email |
| Kelly Dachtler | | | | Email Address Redacted | Email |
| Kelly Dairy LLC | | | | Email Address Redacted | Email |
| Kelly Damaska Pllc | | | | Email Address Redacted | Email |
| Kelly Daniel Powell | | | | Email Address Redacted | Email |
| Kelly Daniels | | | | Email Address Redacted | Email |
| Kelly Darby | | | | Email Address Redacted | Email |
| Kelly Davis | | | | Email Address Redacted | Email |
| Kelly Davis | | | | Email Address Redacted | Email |
| Kelly Decker | | | | Email Address Redacted | Email |
| Kelly Delay Inc | | | | Email Address Redacted | Email |
| Kelly Deluca | | | | Email Address Redacted | Email |
| Kelly Dippel | | | | Email Address Redacted | Email |
| Kelly Donaldson | | | | Email Address Redacted | Email |
| Kelly Dorius | | | | Email Address Redacted | Email |
| Kelly Doyle | | | | Email Address Redacted | Email |
| Kelly Draper | | | | Email Address Redacted | Email |
| Kelly Draper | | | | Email Address Redacted | Email |
| Kelly Driscoll | | | | Email Address Redacted | Email |
| Kelly Duncan | | | | Email Address Redacted | Email |
| Kelly Duncan | | | | Email Address Redacted | Email |
| Kelly Dunlop | | | | Email Address Redacted | Email |
| Kelly Duong | | | | Email Address Redacted | Email |
| Kelly Dvorznak | | | | Email Address Redacted | Email |
| Kelly E Green | | | | Email Address Redacted | Email |
| Kelly Edmunson | | | | Email Address Redacted | Email |
| Kelly Edwards | | | | Email Address Redacted | Email |
| Kelly Einan | | | | Email Address Redacted | Email |
| Kelly Eisworth | | | | Email Address Redacted | Email |
| Kelly Eliason | | | | Email Address Redacted | Email |
| Kelly Ellis | | | | Email Address Redacted | Email |
| Kelly Elmore | | | | Email Address Redacted | Email |
| Kelly Enget | | | | Email Address Redacted | Email |
| Kelly Ent & Lawn Service | | | | Email Address Redacted | Email |
| Kelly Ernst | | | | Email Address Redacted | Email |
| Kelly Evans | | | | Email Address Redacted | Email |
| Kelly Evans | | | | Email Address Redacted | Email |
| Kelly Everhart | | | | Email Address Redacted | Email |
| Kelly Everly | | | | Email Address Redacted | Email |
| Kelly Family Home Builders | | | | Email Address Redacted | Email |
| Kelly Farias | | | | Email Address Redacted | Email |
| Kelly Farias | | | | Email Address Redacted | Email |
| Kelly Farmer | | | | Email Address Redacted | Email |
| Kelly Farrell | | | | Email Address Redacted | Email |
| Kelly Feaster | | | | Email Address Redacted | Email |
| Kelly Financial Management, Inc | | | | Email Address Redacted | Email |
| Kelly Fisher | | | | Email Address Redacted | Email |
| Kelly Fiume | | | | Email Address Redacted | Email |
| Kelly Flake | | | | Email Address Redacted | Email |
| Kelly Flores | | | | Email Address Redacted | Email |
| Kelly Flowers | | | | Email Address Redacted | Email |
| Kelly Flowers LLC | | | | Email Address Redacted | Email |
| Kelly Foster | | | | Email Address Redacted | Email |
| Kelly Fox | | | | Email Address Redacted | Email |
| Kelly Fox | | | | Email Address Redacted | Email |
| Kelly Fox Graphic Design | | | | Email Address Redacted | Email |
| Kelly Frankman | | | | Email Address Redacted | Email |
| Kelly Frankman | | | | Email Address Redacted | Email |
| Kelly Freedman | | | | Email Address Redacted | Email |
| Kelly Freney | | | | Email Address Redacted | Email |
| Kelly G. Kidwell | | | | Email Address Redacted | Email |
| Kelly Gabriel | | | | Email Address Redacted | Email |
| Kelly Gabriel LLC. | | | | Email Address Redacted | Email |
| Kelly Gadson | | | | Email Address Redacted | Email |
| Kelly Galardi | | | | Email Address Redacted | Email |
| Kelly Gale | | | | Email Address Redacted | Email |
| Kelly Gale | | | | Email Address Redacted | Email |
| Kelly Gallawa | | | | Email Address Redacted | Email |
| Kelly Galloro Designs LLC | | | | Email Address Redacted | Email |
| Kelly Ganey | | | | Email Address Redacted | Email |
| Kelly Ganey | | | | Email Address Redacted | Email |
| Kelly Garner | | | | Email Address Redacted | Email |
| Kelly Garrell | | | | Email Address Redacted | Email |
| Kelly Garrell | | | | Email Address Redacted | Email |
| Kelly Garrett | | | | Email Address Redacted | Email |
| Kelly Gauldin | | | | Email Address Redacted | Email |
| Kelly Gawaran | | | | Email Address Redacted | Email |
| Kelly George | | | | Email Address Redacted | Email |
| Kelly Gersting | | | | Email Address Redacted | Email |
| Kelly Giard | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kelly Gibbs | | Email Address Redacted | Email |
| Kelly Gibbs | | Email Address Redacted | Email |
| Kelly Gilkeson | | Email Address Redacted | Email |
| Kelly Girard | | Email Address Redacted | Email |
| Kelly Gonsalves | | Email Address Redacted | Email |
| Kelly Gorman | | Email Address Redacted | Email |
| Kelly Grammer | | Email Address Redacted | Email |
| Kelly Gray | | Email Address Redacted | Email |
| Kelly Green | | Email Address Redacted | Email |
| Kelly Green | | Email Address Redacted | Email |
| Kelly Green | | Email Address Redacted | Email |
| Kelly Greene | | Email Address Redacted | Email |
| Kelly Greene | | Email Address Redacted | Email |
| Kelly Grice Catering | | Email Address Redacted | Email |
| Kelly Grier | | Email Address Redacted | Email |
| Kelly Griffin Creative Production | | Email Address Redacted | Email |
| Kelly Grisham | | Email Address Redacted | Email |
| Kelly Gunnery | | Email Address Redacted | Email |
| Kelly Gunnery | | Email Address Redacted | Email |
| Kelly H Nilsson Od Pa | | Email Address Redacted | Email |
| Kelly Hagen | | Email Address Redacted | Email |
| Kelly Hager | | Email Address Redacted | Email |
| Kelly Hair & Nail, Inc. | | Email Address Redacted | Email |
| Kelly Hale | | Email Address Redacted | Email |
| Kelly Halle | | Email Address Redacted | Email |
| Kelly Hancock | | Email Address Redacted | Email |
| Kelly Hansen | | Email Address Redacted | Email |
| Kelly Harrell | | Email Address Redacted | Email |
| Kelly Hart | | Email Address Redacted | Email |
| Kelly Harvey | | Email Address Redacted | Email |
| Kelly Hastings | | Email Address Redacted | Email |
| Kelly Hatfield | | Email Address Redacted | Email |
| Kelly Hau | | Email Address Redacted | Email |
| Kelly Haug | | Email Address Redacted | Email |
| Kelly Haughton | | Email Address Redacted | Email |
| Kelly Heidkamp | | Email Address Redacted | Email |
| Kelly Henderson | | Email Address Redacted | Email |
| Kelly Hendrickson | | Email Address Redacted | Email |
| Kelly Herdt | | Email Address Redacted | Email |
| Kelly Herneisen | | Email Address Redacted | Email |
| Kelly Hickel | | Email Address Redacted | Email |
| Kelly Hiller | | Email Address Redacted | Email |
| Kelly Hing | | Email Address Redacted | Email |
| Kelly Hird | | Email Address Redacted | Email |
| Kelly Ho, D.D.S. | | Email Address Redacted | Email |
| Kelly Hoban | | Email Address Redacted | Email |
| Kelly Hollis | | Email Address Redacted | Email |
| Kelly Hood | | Email Address Redacted | Email |
| Kelly Hopkins | | Email Address Redacted | Email |
| Kelly Hornberger Photography | | Email Address Redacted | Email |
| Kelly Horne | | Email Address Redacted | Email |
| Kelly Hughes | | Email Address Redacted | Email |
| Kelly Hughes | | Email Address Redacted | Email |
| Kelly Hume Design, Inc. | | Email Address Redacted | Email |
| Kelly Hunt | | Email Address Redacted | Email |
| Kelly Hurley | | Email Address Redacted | Email |
| Kelly Huynh | | Email Address Redacted | Email |
| Kelly Huynh | | Email Address Redacted | Email |
| Kelly Indreland | | Email Address Redacted | Email |
| Kelly Ison | | Email Address Redacted | Email |
| Kelly It Solutons | | Email Address Redacted | Email |
| Kelly J Ash | | Email Address Redacted | Email |
| Kelly J Gregory Vargas | | Email Address Redacted | Email |
| Kelly J O'Neil | | Email Address Redacted | Email |
| Kelly J. Herold | | Email Address Redacted | Email |
| Kelly Jackson | | Email Address Redacted | Email |
| Kelly Jackson | | Email Address Redacted | Email |
| Kelly Jacobs | | Email Address Redacted | Email |
| Kelly Jo Miller | | Email Address Redacted | Email |
| Kelly Jo Smart | | Email Address Redacted | Email |
| Kelly Johnson | | Email Address Redacted | Email |
| Kelly Johnson | | Email Address Redacted | Email |
| Kelly Johnson | | Email Address Redacted | Email |
| Kelly Jones | | Email Address Redacted | Email |
| Kelly Jones | | Email Address Redacted | Email |
| Kelly Jones | | Email Address Redacted | Email |
| Kelly Jones-Smith Realtor | | Email Address Redacted | Email |
| Kelly Joppy | | Email Address Redacted | Email |
| Kelly Jordan | | Email Address Redacted | Email |
| Kelly Joseph | | Email Address Redacted | Email |
| Kelly Joseph | | Email Address Redacted | Email |
| Kelly K Conlin | | Email Address Redacted | Email |
| Kelly K. Kwon | | Email Address Redacted | Email |
| Kelly Kachurak | | Email Address Redacted | Email |
| Kelly Kalima | | Email Address Redacted | Email |
| Kelly Kammeraad | | Email Address Redacted | Email |
| Kelly Kandah | | Email Address Redacted | Email |
| Kelly Kane | | Email Address Redacted | Email |
| Kelly Kang | | Email Address Redacted | Email |
| Kelly Karcher | | Email Address Redacted | Email |
| Kelly Kare Inc. | | Email Address Redacted | Email |
| Kelly Kasouf | | Email Address Redacted | Email |
| Kelly Kayl | | Email Address Redacted | Email |
| Kelly Keahey | | Email Address Redacted | Email |
| Kelly Keiser | | Email Address Redacted | Email |
| Kelly Keith | | Email Address Redacted | Email |
| Kelly Kelly Marotta & Tuchman, LLC | | Email Address Redacted | Email |
| Kelly Kennan | | Email Address Redacted | Email |
| Kelly Kennedy | | Email Address Redacted | Email |
| Kelly Kent Pa | | Email Address Redacted | Email |
| Kelly Kerr | | Email Address Redacted | Email |
| Kelly Kessen, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kelly Kidder | | Email Address Redacted | Email |
| Kelly Kidder | | Email Address Redacted | Email |
| Kelly Killen | | Email Address Redacted | Email |
| Kelly King | | Email Address Redacted | Email |
| Kelly King | | Email Address Redacted | Email |
| Kelly Kirk | | Email Address Redacted | Email |
| Kelly Klein | | Email Address Redacted | Email |
| Kelly Kleven | | Email Address Redacted | Email |
| Kelly Kouture Salon & Boutique | | Email Address Redacted | Email |
| Kelly Kropp | | Email Address Redacted | Email |
| Kelly Kryukov | | Email Address Redacted | Email |
| Kelly Kucirek | | Email Address Redacted | Email |
| Kelly Kupel | | Email Address Redacted | Email |
| Kelly L Beech | | Email Address Redacted | Email |
| Kelly L Mceneany | | Email Address Redacted | Email |
| Kelly L. Hartzell | | Email Address Redacted | Email |
| Kelly Lam | | Email Address Redacted | Email |
| Kelly Lamb | | Email Address Redacted | Email |
| Kelly Langwell | | Email Address Redacted | Email |
| Kelly Lannin | | Email Address Redacted | Email |
| Kelly Lantini | | Email Address Redacted | Email |
| Kelly Lapham | | Email Address Redacted | Email |
| Kelly Larson, Inc. | | Email Address Redacted | Email |
| Kelly Le | | Email Address Redacted | Email |
| Kelly Le | | Email Address Redacted | Email |
| Kelly Le | | Email Address Redacted | Email |
| Kelly Leonard | | Email Address Redacted | Email |
| Kelly Lewter | | Email Address Redacted | Email |
| Kelly Li | | Email Address Redacted | Email |
| Kelly Li | | Email Address Redacted | Email |
| Kelly Licquia | | Email Address Redacted | Email |
| Kelly Lord | | Email Address Redacted | Email |
| Kelly Lorton | | Email Address Redacted | Email |
| Kelly Love | | Email Address Redacted | Email |
| Kelly Lyden | | Email Address Redacted | Email |
| Kelly Lyn Group LLC Limited | | Email Address Redacted | Email |
| Kelly Lynch | | Email Address Redacted | Email |
| Kelly Lynn Giovanelli | | Email Address Redacted | Email |
| Kelly Lyon | | Email Address Redacted | Email |
| Kelly M Ginnard Dmd | | Email Address Redacted | Email |
| Kelly M. Murray, Phd | | Email Address Redacted | Email |
| Kelly M. Ussery | | Email Address Redacted | Email |
| Kelly Mack | | Email Address Redacted | Email |
| Kelly Macon | | Email Address Redacted | Email |
| Kelly Malcolm | | Email Address Redacted | Email |
| Kelly Malcolm | | Email Address Redacted | Email |
| Kelly Marchetti | | Email Address Redacted | Email |
| Kelly Marcy | | Email Address Redacted | Email |
| Kelly Mardis | | Email Address Redacted | Email |
| Kelly Margaritis | | Email Address Redacted | Email |
| Kelly Marie Dougherty | | Email Address Redacted | Email |
| Kelly Marsh | | Email Address Redacted | Email |
| Kelly Marsh | | Email Address Redacted | Email |
| Kelly Martin | | Email Address Redacted | Email |
| Kelly Martin | | Email Address Redacted | Email |
| Kelly Martin | | Email Address Redacted | Email |
| Kelly Matheson | | Email Address Redacted | Email |
| Kelly Matheson | | Email Address Redacted | Email |
| Kelly Matthews | | Email Address Redacted | Email |
| Kelly Matthews | | Email Address Redacted | Email |
| Kelly Maxam | | Email Address Redacted | Email |
| Kelly Mazzola | | Email Address Redacted | Email |
| Kelly Mcardle | | Email Address Redacted | Email |
| Kelly Mcavoy | | Email Address Redacted | Email |
| Kelly Mccandless | | Email Address Redacted | Email |
| Kelly Mccarthy | | Email Address Redacted | Email |
| Kelly Mccarthy Lmt | | Email Address Redacted | Email |
| Kelly Mccauley | | Email Address Redacted | Email |
| Kelly Mcclellan | | Email Address Redacted | Email |
| Kelly Mccormick | | Email Address Redacted | Email |
| Kelly Mccoy | | Email Address Redacted | Email |
| Kelly Mccrillis | | Email Address Redacted | Email |
| Kelly Mcdavitt | | Email Address Redacted | Email |
| Kelly Mcdonald | | Email Address Redacted | Email |
| Kelly Mchugh & Associates | | Email Address Redacted | Email |
| Kelly Mcintosh, LLC | | Email Address Redacted | Email |
| Kelly Mclaughlan | | Email Address Redacted | Email |
| Kelly Mclaughlin | | Email Address Redacted | Email |
| Kelly Mcmanomy | | Email Address Redacted | Email |
| Kelly Mcmillin Miller, Attorney At Law | | Email Address Redacted | Email |
| Kelly Mcneese | | Email Address Redacted | Email |
| Kelly Mcvey | | Email Address Redacted | Email |
| Kelly Meeks | | Email Address Redacted | Email |
| Kelly Meerbott | | Email Address Redacted | Email |
| Kelly Messick | | Email Address Redacted | Email |
| Kelly Metayer | | Email Address Redacted | Email |
| Kelly Middleton | | Email Address Redacted | Email |
| Kelly Milfort | | Email Address Redacted | Email |
| Kelly Miliano | | Email Address Redacted | Email |
| Kelly Miller | | Email Address Redacted | Email |
| Kelly Milton | | Email Address Redacted | Email |
| Kelly Mitchell | | Email Address Redacted | Email |
| Kelly Mittower | | Email Address Redacted | Email |
| Kelly Mize | | Email Address Redacted | Email |
| Kelly Monday | | Email Address Redacted | Email |
| Kelly Montgomery | | Email Address Redacted | Email |
| Kelly Montgomery | | Email Address Redacted | Email |
| Kelly Moran | | Email Address Redacted | Email |
| Kelly Morgan | | Email Address Redacted | Email |
| Kelly Morgan | | Email Address Redacted | Email |
| Kelly Morris | | Email Address Redacted | Email |
| Kelly Mortensen | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Kelly Mortenson | | Email Address Redacted | Email |
| Kelly Morton | | Email Address Redacted | Email |
| Kelly Moser | | Email Address Redacted | Email |
| Kelly Moskalik | | Email Address Redacted | Email |
| Kelly Murphy | | Email Address Redacted | Email |
| Kelly Murphy Perez | | Email Address Redacted | Email |
| Kelly Murtaugh | | Email Address Redacted | Email |
| Kelly Murtaugh | | Email Address Redacted | Email |
| Kelly Myers | | Email Address Redacted | Email |
| Kelly Myles | | Email Address Redacted | Email |
| Kelly Nace | | Email Address Redacted | Email |
| Kelly Nails Spa, Inc. | | Email Address Redacted | Email |
| Kelly Nazzisi | | Email Address Redacted | Email |
| Kelly Nelson | | Email Address Redacted | Email |
| Kelly Nesbitt | | Email Address Redacted | Email |
| Kelly Nguyen | | Email Address Redacted | Email |
| Kelly Nicole Fox | | Email Address Redacted | Email |
| Kelly Nix | | Email Address Redacted | Email |
| Kelly Nix | | Email Address Redacted | Email |
| Kelly Norby | | Email Address Redacted | Email |
| Kelly North | | Email Address Redacted | Email |
| Kelly Novak | | Email Address Redacted | Email |
| Kelly Nugen | | Email Address Redacted | Email |
| Kelly Nunez | | Email Address Redacted | Email |
| Kelly Nunez | | Email Address Redacted | Email |
| Kelly Oakes | | Email Address Redacted | Email |
| Kelly Obryan Da Mota | | Email Address Redacted | Email |
| Kelly Oconnell | | Email Address Redacted | Email |
| Kelly O'Connor | | Email Address Redacted | Email |
| Kelly Ogden | | Email Address Redacted | Email |
| Kelly Oneil | | Email Address Redacted | Email |
| Kelly O'Roke | | Email Address Redacted | Email |
| Kelly Otis | | Email Address Redacted | Email |
| Kelly Otis | | Email Address Redacted | Email |
| Kelly O'Toole | | Email Address Redacted | Email |
| Kelly Painting | | Email Address Redacted | Email |
| Kelly Patton | | Email Address Redacted | Email |
| Kelly Peace | | Email Address Redacted | Email |
| Kelly Peace | | Email Address Redacted | Email |
| Kelly Peery | | Email Address Redacted | Email |
| Kelly Perez | | Email Address Redacted | Email |
| Kelly Petrarca | | Email Address Redacted | Email |
| Kelly Phair | | Email Address Redacted | Email |
| Kelly Pham | | Email Address Redacted | Email |
| Kelly Pham | | Email Address Redacted | Email |
| Kelly Pham | | Email Address Redacted | Email |
| Kelly Pino Photography | | Email Address Redacted | Email |
| Kelly Prior Commercial Real Estate | | Email Address Redacted | Email |
| Kelly Pritchard | | Email Address Redacted | Email |
| Kelly Pryor | | Email Address Redacted | Email |
| Kelly R Ramsey | | Email Address Redacted | Email |
| Kelly R. Beckley, Attorney | | Email Address Redacted | Email |
| Kelly R. Garwood Dds | | Email Address Redacted | Email |
| Kelly Radmanovich | | Email Address Redacted | Email |
| Kelly Radtke | | Email Address Redacted | Email |
| Kelly Rahe | | Email Address Redacted | Email |
| Kelly Ramirez | | Email Address Redacted | Email |
| Kelly Ramos | | Email Address Redacted | Email |
| Kelly Rasco | | Email Address Redacted | Email |
| Kelly Realty Group LLC | | Email Address Redacted | Email |
| Kelly Reed | | Email Address Redacted | Email |
| Kelly Renovations LLC | | Email Address Redacted | Email |
| Kelly Rentz | | Email Address Redacted | Email |
| Kelly Reyes | | Email Address Redacted | Email |
| Kelly Richards | | Email Address Redacted | Email |
| Kelly Richardson | | Email Address Redacted | Email |
| Kelly Richmond | | Email Address Redacted | Email |
| Kelly Robbins | | Email Address Redacted | Email |
| Kelly Robbins | | Email Address Redacted | Email |
| Kelly Robbins | | Email Address Redacted | Email |
| Kelly Robinson | | Email Address Redacted | Email |
| Kelly Roden | | Email Address Redacted | Email |
| Kelly Rodriguez | | Email Address Redacted | Email |
| Kelly Rooney | | Email Address Redacted | Email |
| Kelly Roth | | Email Address Redacted | Email |
| Kelly Rudeen | | Email Address Redacted | Email |
| Kelly Ruse | | Email Address Redacted | Email |
| Kelly Russlee Smith, Sr. | | Email Address Redacted | Email |
| Kelly Ryan | | Email Address Redacted | Email |
| Kelly Sadlovsky | | Email Address Redacted | Email |
| Kelly Sanford | | Email Address Redacted | Email |
| Kelly Santovena | | Email Address Redacted | Email |
| Kelly Savage | | Email Address Redacted | Email |
| Kelly Schmidt | | Email Address Redacted | Email |
| Kelly Schmitt | | Email Address Redacted | Email |
| Kelly Schuck, Ph.D. | | Email Address Redacted | Email |
| Kelly Sean Karcher | | Email Address Redacted | Email |
| Kelly Sears Cox | | Email Address Redacted | Email |
| Kelly Sechrist | | Email Address Redacted | Email |
| Kelly Seibel | | Email Address Redacted | Email |
| Kelly Seroka | | Email Address Redacted | Email |
| Kelly Serrano-Cordell | | Email Address Redacted | Email |
| Kelly Serrano-Cordell | | Email Address Redacted | Email |
| Kelly Services Transportation Corp | | Email Address Redacted | Email |
| Kelly Sexton | | Email Address Redacted | Email |
| Kelly Shaffer | | Email Address Redacted | Email |
| Kelly Shamblin | | Email Address Redacted | Email |
| Kelly Shelton | | Email Address Redacted | Email |
| Kelly Shelton | | Email Address Redacted | Email |
| Kelly Sheppard | | Email Address Redacted | Email |
| Kelly Shipley | | Email Address Redacted | Email |
| Kelly Shouey | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kelly Shugart | | Email Address Redacted | Email |
| Kelly Sikes | | Email Address Redacted | Email |
| Kelly Simmons | | Email Address Redacted | Email |
| Kelly Sisko | | Email Address Redacted | Email |
| Kelly Skarl | | Email Address Redacted | Email |
| Kelly Skepper | | Email Address Redacted | Email |
| Kelly Sletten | | Email Address Redacted | Email |
| Kelly Smith | | Email Address Redacted | Email |
| Kelly Smith | | Email Address Redacted | Email |
| Kelly Smith | | Email Address Redacted | Email |
| Kelly Soban | | Email Address Redacted | Email |
| Kelly Sopak Agency | | Email Address Redacted | Email |
| Kelly Sorvala | | Email Address Redacted | Email |
| Kelly Stafford | | Email Address Redacted | Email |
| Kelly Stancato | | Email Address Redacted | Email |
| Kelly Standley | | Email Address Redacted | Email |
| Kelly Stephens | | Email Address Redacted | Email |
| Kelly Stevens | | Email Address Redacted | Email |
| Kelly Stickel | | Email Address Redacted | Email |
| Kelly Story | | Email Address Redacted | Email |
| Kelly Streigle | | Email Address Redacted | Email |
| Kelly Strickland | | Email Address Redacted | Email |
| Kelly Stroh | | Email Address Redacted | Email |
| Kelly Sulik | | Email Address Redacted | Email |
| Kelly Swails | | Email Address Redacted | Email |
| Kelly T Mai, A Professional Chiropractic Corporation | | Email Address Redacted | Email |
| Kelly T. Hood M.D. Dermatology | | Email Address Redacted | Email |
| Kelly Taleus | | Email Address Redacted | Email |
| Kelly Tannous | | Email Address Redacted | Email |
| Kelly Taylor | | Email Address Redacted | Email |
| Kelly Taylor | | Email Address Redacted | Email |
| Kelly Technologies | | Email Address Redacted | Email |
| Kelly Terwege | | Email Address Redacted | Email |
| Kelly Teuta | | Email Address Redacted | Email |
| Kelly Thomas | | Email Address Redacted | Email |
| Kelly Thomas | | Email Address Redacted | Email |
| Kelly Thompson | | Email Address Redacted | Email |
| Kelly Thompson | | Email Address Redacted | Email |
| Kelly Thompson | | Email Address Redacted | Email |
| Kelly Threats | | Email Address Redacted | Email |
| Kelly Thurman | | Email Address Redacted | Email |
| Kelly Torres | | Email Address Redacted | Email |
| Kelly Trail | | Email Address Redacted | Email |
| Kelly Trantham | | Email Address Redacted | Email |
| Kelly Travis | | Email Address Redacted | Email |
| Kelly Turgeon | | Email Address Redacted | Email |
| Kelly Tzannes | | Email Address Redacted | Email |
| Kelly Van Vleck | | Email Address Redacted | Email |
| Kelly Vandenberg | | Email Address Redacted | Email |
| Kelly Vanderbilt | | Email Address Redacted | Email |
| Kelly Vanderford | | Email Address Redacted | Email |
| Kelly Vandyke | | Email Address Redacted | Email |
| Kelly Vecchio Lcsw | | Email Address Redacted | Email |
| Kelly Ventura | | Email Address Redacted | Email |
| Kelly Verrengia | | Email Address Redacted | Email |
| Kelly Vizcarra | | Email Address Redacted | Email |
| Kelly Von-Schilling Worth | | Email Address Redacted | Email |
| Kelly W Holliday | | Email Address Redacted | Email |
| Kelly W. Gilfillan | | Email Address Redacted | Email |
| Kelly Walker | | Email Address Redacted | Email |
| Kelly Walls | | Email Address Redacted | Email |
| Kelly Ward | | Email Address Redacted | Email |
| Kelly Ward | | Email Address Redacted | Email |
| Kelly Ward | | Email Address Redacted | Email |
| Kelly Watson Farfour, Inc. | | Email Address Redacted | Email |
| Kelly Weatherby | | Email Address Redacted | Email |
| Kelly Webb | | Email Address Redacted | Email |
| Kelly Wegner | | Email Address Redacted | Email |
| Kelly Weiler | | Email Address Redacted | Email |
| Kelly Wels | | Email Address Redacted | Email |
| Kelly Werner | | Email Address Redacted | Email |
| Kelly Whitaker | | Email Address Redacted | Email |
| Kelly White | | Email Address Redacted | Email |
| Kelly White | | Email Address Redacted | Email |
| Kelly Whitehead | | Email Address Redacted | Email |
| Kelly Whitfield | | Email Address Redacted | Email |
| Kelly Wiley | | Email Address Redacted | Email |
| Kelly Wilhelm | | Email Address Redacted | Email |
| Kelly Williams | | Email Address Redacted | Email |
| Kelly Williams | | Email Address Redacted | Email |
| Kelly Williams | | Email Address Redacted | Email |
| Kelly Williamson | | Email Address Redacted | Email |
| Kelly Wilson | | Email Address Redacted | Email |
| Kelly Winston | | Email Address Redacted | Email |
| Kelly Woodcox | | Email Address Redacted | Email |
| Kelly Woods Lynch LLC | | Email Address Redacted | Email |
| Kelly Worley | | Email Address Redacted | Email |
| Kelly Wright | | Email Address Redacted | Email |
| Kelly X Santos Henao | | Email Address Redacted | Email |
| Kelly Yee Inc | | Email Address Redacted | Email |
| Kelly Young | | Email Address Redacted | Email |
| Kelly Yu | | Email Address Redacted | Email |
| Kelly Zaccaro | | Email Address Redacted | Email |
| Kelly Zanghi-Clark | | Email Address Redacted | Email |
| Kelly Zielinski | | Email Address Redacted | Email |
| Kelly Zinsmeister | | Email Address Redacted | Email |
| Kelly Zurzolo | | Email Address Redacted | Email |
| Kellyann Olschewske | | Email Address Redacted | Email |
| Kellyanne Shoaf | | Email Address Redacted | Email |
| Kellyanne Shoaf | | Email Address Redacted | Email |
| Kellyatherealtor | | Email Address Redacted | Email |
| Kellye Harris | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kellye May | | Email Address Redacted | Email |
| Kellye Reyes | | Email Address Redacted | Email |
| Kellye Ryan | | Email Address Redacted | Email |
| Kellye Smith Insurance | | Email Address Redacted | Email |
| Kellygirls | | Email Address Redacted | Email |
| Kellyjeanfrenchpa | | Email Address Redacted | Email |
| Kellyn Willey | | Email Address Redacted | Email |
| Kellyn Willey | | Email Address Redacted | Email |
| Kelly'S Appliance Center LLC | | Email Address Redacted | Email |
| Kelly'S Auto Repair & Service, Inc. | | Email Address Redacted | Email |
| Kellys Automotive | | Email Address Redacted | Email |
| Kelly'S Beauty Nail Spa Inc. | | Email Address Redacted | Email |
| Kelly'S Closet | | Email Address Redacted | Email |
| Kelly'S Clutch Service Company | | Email Address Redacted | Email |
| Kellys Construction Prop Mgmnt LLC | | Email Address Redacted | Email |
| Kelly'S Creative Hair Designs | | Email Address Redacted | Email |
| Kellys Daycare | | Email Address Redacted | Email |
| Kelly'S Daycare | | Email Address Redacted | Email |
| Kellys Family Diner | | Email Address Redacted | Email |
| Kelly'S Fireworks LLC | | Email Address Redacted | Email |
| Kelly'S Jewelry Inc | | Email Address Redacted | Email |
| Kelly'S Kids Daycare & After School Program | | Email Address Redacted | Email |
| Kelly'S Kids Early Learning Center | | Email Address Redacted | Email |
| Kelly'S Kreations | | Email Address Redacted | Email |
| Kelly'S Lawn Care | | Email Address Redacted | Email |
| Kelly'S Machine Shop | | Email Address Redacted | Email |
| Kelly'S Professional Business Services | | Email Address Redacted | Email |
| Kelly'S Refinishing, Inc. | | Email Address Redacted | Email |
| Kellys Shade Service | | Email Address Redacted | Email |
| Kellyton Construction | | Email Address Redacted | Email |
| Kellz Krazy Krystalz | | Email Address Redacted | Email |
| Kelm, LLC | | Email Address Redacted | Email |
| Kelman Harrell | | Email Address Redacted | Email |
| Kelman Trucking LLC | | Email Address Redacted | Email |
| Kelner Melean | | Email Address Redacted | Email |
| Kelnery Hargrove | | Email Address Redacted | Email |
| Kelove Zamor | | Email Address Redacted | Email |
| Kelove Zamor, | | Email Address Redacted | Email |
| Kelray Partners LLC | | Email Address Redacted | Email |
| Kels Beauty | | Email Address Redacted | Email |
| Kelsbarbering, LLC | | Email Address Redacted | Email |
| Kelsea Green | | Email Address Redacted | Email |
| Kelsea M Williams | | Email Address Redacted | Email |
| Kelsea Mcdermott | | Email Address Redacted | Email |
| Kelsey & Kelsey Pllc | | Email Address Redacted | Email |
| Kelsey Albright Photography | | Email Address Redacted | Email |
| Kelsey Anderson | | Email Address Redacted | Email |
| Kelsey Anderson | | Email Address Redacted | Email |
| Kelsey Aponte | | Email Address Redacted | Email |
| Kelsey Benton | | Email Address Redacted | Email |
| Kelsey Borlan | | Email Address Redacted | Email |
| Kelsey Bratcher | | Email Address Redacted | Email |
| Kelsey Calhoun | | Email Address Redacted | Email |
| Kelsey Capps | | Email Address Redacted | Email |
| Kelsey Chung | | Email Address Redacted | Email |
| Kelsey Cowley | | Email Address Redacted | Email |
| Kelsey Creek, LLC | | Email Address Redacted | Email |
| Kelsey Davidson | | Email Address Redacted | Email |
| Kelsey Diller | | Email Address Redacted | Email |
| Kelsey Ekstrom | | Email Address Redacted | Email |
| Kelsey Express | | Email Address Redacted | Email |
| Kelsey Ford | | Email Address Redacted | Email |
| Kelsey Glasser | | Email Address Redacted | Email |
| Kelsey Hamiltsch | | Email Address Redacted | Email |
| Kelsey Johnson | | Email Address Redacted | Email |
| Kelsey Kendrick | | Email Address Redacted | Email |
| Kelsey Kiser | | Email Address Redacted | Email |
| Kelsey Kowalkowski | | Email Address Redacted | Email |
| Kelsey L Jones | | Email Address Redacted | Email |
| Kelsey M Brochu | | Email Address Redacted | Email |
| Kelsey M Guetschow | | Email Address Redacted | Email |
| Kelsey Marie Josephine Edmunds | | Email Address Redacted | Email |
| Kelsey Martin | | Email Address Redacted | Email |
| Kelsey Martin | | Email Address Redacted | Email |
| Kelsey Mcclellan | | Email Address Redacted | Email |
| Kelsey Mclain | | Email Address Redacted | Email |
| Kelsey Mclain | | Email Address Redacted | Email |
| Kelsey Moran | | Email Address Redacted | Email |
| Kelsey Morgan | | Email Address Redacted | Email |
| Kelsey Munoz | | Email Address Redacted | Email |
| Kelsey Murray | | Email Address Redacted | Email |
| Kelsey N Naroian | | Email Address Redacted | Email |
| Kelsey Naroian | | Email Address Redacted | Email |
| Kelsey Patterson | | Email Address Redacted | Email |
| Kelsey Pumel | | Email Address Redacted | Email |
| Kelsey Roberts | | Email Address Redacted | Email |
| Kelsey Sanchez | | Email Address Redacted | Email |
| Kelsey Sanderson | | Email Address Redacted | Email |
| Kelsey Senchisen | | Email Address Redacted | Email |
| Kelsey Sheofsky | | Email Address Redacted | Email |
| Kelsey Shepherd | | Email Address Redacted | Email |
| Kelsey Smith | | Email Address Redacted | Email |
| Kelsey Smith | | Email Address Redacted | Email |
| Kelsey Thomas | | Email Address Redacted | Email |
| Kelsey Thompson Insurance Agency LLC | | Email Address Redacted | Email |
| Kelsey Velilla | | Email Address Redacted | Email |
| Kelsey Waites | | Email Address Redacted | Email |
| Kelsey Weeks | | Email Address Redacted | Email |
| Kelsey Wilkins | | Email Address Redacted | Email |
| Kelsey Zander | | Email Address Redacted | Email |
| Kelsey'S | | Email Address Redacted | Email |
| Kelseys Virtual Solutions | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Kelseytllc | | Email Address Redacted | Email |
| Kelsha Edwards | | Email Address Redacted | Email |
| Kelsi Cavazos | | Email Address Redacted | Email |
| Kelsi Goss | | Email Address Redacted | Email |
| Kelsi Roberts | | Email Address Redacted | Email |
| Kelsi Smith | | Email Address Redacted | Email |
| Kelsie Mcgraw | | Email Address Redacted | Email |
| Kelsie Storrer | | Email Address Redacted | Email |
| Kelsie Urbancic | | Email Address Redacted | Email |
| Kelsiegallego | | Email Address Redacted | Email |
| Kelssee Rubenstein | | Email Address Redacted | Email |
| Kelsy & Brothers Deli Grocery Corp | | Email Address Redacted | Email |
| Kelsy Horton | | Email Address Redacted | Email |
| Keltic Carpentry LLC | | Email Address Redacted | Email |
| Keltim Enterprise LLC | | Email Address Redacted | Email |
| Keltin Barney | | Email Address Redacted | Email |
| Kelton Excavating & Trucking | | Email Address Redacted | Email |
| Kelton Hardrict | | Email Address Redacted | Email |
| Kelton Henderson | | Email Address Redacted | Email |
| Keltric Mcghee | | Email Address Redacted | Email |
| Keltrick Stevens | | Email Address Redacted | Email |
| Kelty Lang LLC | | Email Address Redacted | Email |
| Kelu Express LLC | | Email Address Redacted | Email |
| Kelunika Salon | | Email Address Redacted | Email |
| Kelvi Lopez | | Email Address Redacted | Email |
| Kelvin A Veloz | | Email Address Redacted | Email |
| Kelvin Abney | | Email Address Redacted | Email |
| Kelvin Abney | | Email Address Redacted | Email |
| Kelvin Adams | | Email Address Redacted | Email |
| Kelvin Apartment Venture, Inc | | Email Address Redacted | Email |
| Kelvin Asante | | Email Address Redacted | Email |
| Kelvin Avila | | Email Address Redacted | Email |
| Kelvin Baptiste | | Email Address Redacted | Email |
| Kelvin Barnes | | Email Address Redacted | Email |
| Kelvin Becks | | Email Address Redacted | Email |
| Kelvin Boyd | | Email Address Redacted | Email |
| Kelvin Bryan | | Email Address Redacted | Email |
| Kelvin Carrasquero | | Email Address Redacted | Email |
| Kelvin Choy | | Email Address Redacted | Email |
| Kelvin Clark | | Email Address Redacted | Email |
| Kelvin Collins | | Email Address Redacted | Email |
| Kelvin Cooks | | Email Address Redacted | Email |
| Kelvin Cui | | Email Address Redacted | Email |
| Kelvin D. Feliz-Cuello | | Email Address Redacted | Email |
| Kelvin Darrough | | Email Address Redacted | Email |
| Kelvin Deleveaux | | Email Address Redacted | Email |
| Kelvin Dennis | | Email Address Redacted | Email |
| Kelvin Domingo Cabrera Perez | | Email Address Redacted | Email |
| Kelvin Dorries | | Email Address Redacted | Email |
| Kelvin Dunn | | Email Address Redacted | Email |
| Kelvin Eagans | | Email Address Redacted | Email |
| Kelvin Edwards | | Email Address Redacted | Email |
| Kelvin Elam | | Email Address Redacted | Email |
| Kelvin Elois Townsend | | Email Address Redacted | Email |
| Kelvin Fenton | | Email Address Redacted | Email |
| Kelvin Fields | | Email Address Redacted | Email |
| Kelvin Garcia | | Email Address Redacted | Email |
| Kelvin Garcia | | Email Address Redacted | Email |
| Kelvin Gary | | Email Address Redacted | Email |
| Kelvin Gray | | Email Address Redacted | Email |
| Kelvin Hardy Realtor | | Email Address Redacted | Email |
| Kelvin Harris | | Email Address Redacted | Email |
| Kelvin Hinton | | Email Address Redacted | Email |
| Kelvin Hoang | | Email Address Redacted | Email |
| Kelvin International Developer, Inc | | Email Address Redacted | Email |
| Kelvin International Real Estate, Inc | | Email Address Redacted | Email |
| Kelvin Irvin | | Email Address Redacted | Email |
| Kelvin Jackson | | Email Address Redacted | Email |
| Kelvin Jefferson | | Email Address Redacted | Email |
| Kelvin Joel De La Cruz Florentino | | Email Address Redacted | Email |
| Kelvin John | | Email Address Redacted | Email |
| Kelvin John | | Email Address Redacted | Email |
| Kelvin Jones | | Email Address Redacted | Email |
| Kelvin Jung | | Email Address Redacted | Email |
| Kelvin Kuan | | Email Address Redacted | Email |
| Kelvin Martin | | Email Address Redacted | Email |
| Kelvin Mcdowell | | Email Address Redacted | Email |
| Kelvin Mcgowan | | Email Address Redacted | Email |
| Kelvin Miller | | Email Address Redacted | Email |
| Kelvin Mitcham | | Email Address Redacted | Email |
| Kelvin Moore | | Email Address Redacted | Email |
| Kelvin Morris | | Email Address Redacted | Email |
| Kelvin Nelson | | Email Address Redacted | Email |
| Kelvin O Castillo Vasquez | | Email Address Redacted | Email |
| Kelvin Osei | | Email Address Redacted | Email |
| Kelvin Phipps | | Email Address Redacted | Email |
| Kelvin Postell | | Email Address Redacted | Email |
| Kelvin Powell | | Email Address Redacted | Email |
| Kelvin Randell | | Email Address Redacted | Email |
| Kelvin Sanchez | | Email Address Redacted | Email |
| Kelvin Santana | | Email Address Redacted | Email |
| Kelvin Sasser | | Email Address Redacted | Email |
| Kelvin Scriven | | Email Address Redacted | Email |
| Kelvin Smith | | Email Address Redacted | Email |
| Kelvin Smith | | Email Address Redacted | Email |
| Kelvin Strickland | | Email Address Redacted | Email |
| Kelvin Tanner | | Email Address Redacted | Email |
| Kelvin Taveras Peralta | | Email Address Redacted | Email |
| Kelvin Tran | | Email Address Redacted | Email |
| Kelvin Tran | | Email Address Redacted | Email |
| Kelvin Tran | | Email Address Redacted | Email |
| Kelvin Trucking LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kelvin Turner | | Email Address Redacted | Email |
| Kelvin V Pham | | Email Address Redacted | Email |
| Kelvin Vamper | | Email Address Redacted | Email |
| Kelvin Virden | | Email Address Redacted | Email |
| Kelvin Vuong | | Email Address Redacted | Email |
| Kelvin Vuong | | Email Address Redacted | Email |
| Kelvin Walker | | Email Address Redacted | Email |
| Kelvin Walker | | Email Address Redacted | Email |
| Kelvin Watford | | Email Address Redacted | Email |
| Kelvin White | | Email Address Redacted | Email |
| Kelvin White | | Email Address Redacted | Email |
| Kelvin Williams | | Email Address Redacted | Email |
| Kelvin Williams | | Email Address Redacted | Email |
| Kelvin Williams | | Email Address Redacted | Email |
| Kelvin Williams | | Email Address Redacted | Email |
| Kelvin Williams | | Email Address Redacted | Email |
| Kelvin Wong | | Email Address Redacted | Email |
| Kelvin Wong | | Email Address Redacted | Email |
| Kelvin Wright | | Email Address Redacted | Email |
| Kelvin Yan | | Email Address Redacted | Email |
| Kelvin Young | | Email Address Redacted | Email |
| Kelvinsutton | | Email Address Redacted | Email |
| Kelvis Ross | | Email Address Redacted | Email |
| Kelvisha Saidy | | Email Address Redacted | Email |
| Kelvon White | | Email Address Redacted | Email |
| Kelvy Ovalles | | Email Address Redacted | Email |
| Kelvyn Araujo-Valdez | | Email Address Redacted | Email |
| Kelvyn Nunez | | Email Address Redacted | Email |
| Kelvyn Vanderhansz | | Email Address Redacted | Email |
| Kelwin Trawick | | Email Address Redacted | Email |
| Kely Barillas | | Email Address Redacted | Email |
| Kelzac Energy Company, LLC | | Email Address Redacted | Email |
| Kem Studios LLC | | Email Address Redacted | Email |
| Kemah Washington | | Email Address Redacted | Email |
| Kemal Aymaz | | Email Address Redacted | Email |
| Kemal Isin | | Email Address Redacted | Email |
| Kemal Kocak | | Email Address Redacted | Email |
| Kemal S. Erzat | | Email Address Redacted | Email |
| Kemar Ackeem Moncrieffe | | Email Address Redacted | Email |
| Kemar Fearon | | Email Address Redacted | Email |
| Kemar Fearon | | Email Address Redacted | Email |
| Kemar International Procurement | | Email Address Redacted | Email |
| Kemar Martin | | Email Address Redacted | Email |
| Kemberly Evans | | Email Address Redacted | Email |
| Kemberly Pitter | | Email Address Redacted | Email |
| Kembrial Harris | | Email Address Redacted | Email |
| Kembyr | | Email Address Redacted | Email |
| Kemesha Clarke | | Email Address Redacted | Email |
| Kemesha Thomas | | Email Address Redacted | Email |
| Kemet Health | | Email Address Redacted | Email |
| Kemetria Lilly | | Email Address Redacted | Email |
| Kemetria Lilly | | Email Address Redacted | Email |
| Kemetria Murphy | | Email Address Redacted | Email |
| Kemia Brinkley | | Email Address Redacted | Email |
| Kemist Inc | | Email Address Redacted | Email |
| Kemmerrer Consulting, LLC | | Email Address Redacted | Email |
| Kemmesha Dodds | | Email Address Redacted | Email |
| Kemmie Henderson | | Email Address Redacted | Email |
| Kemmila Bryant | | Email Address Redacted | Email |
| Kemna Corporation | | Email Address Redacted | Email |
| Kemond Myles | | Email Address Redacted | Email |
| Kemoy Martin | | Email Address Redacted | Email |
| Kemp Auto Machanical | | Email Address Redacted | Email |
| Kemp Financial Services | | Email Address Redacted | Email |
| Kemp Home, LLC | | Email Address Redacted | Email |
| Kemp Inc | | Email Address Redacted | Email |
| Kemp Law Group | | Email Address Redacted | Email |
| Kemp Mill Cleaners | | Email Address Redacted | Email |
| Kemp Real Estate & Development, Inc. | | Email Address Redacted | Email |
| Kemp Soybeans LLC | | Email Address Redacted | Email |
| Kemper & Associates, LLC | | Email Address Redacted | Email |
| Kemper Appliance | | Email Address Redacted | Email |
| Kemper Barkhurst | | Email Address Redacted | Email |
| Kempler Consulting, LLC | | Email Address Redacted | Email |
| Kemp'S Barber Shop | | Email Address Redacted | Email |
| Kempton Usa LLC | | Email Address Redacted | Email |
| Kempton-Eagan Insurance LLC. | | Email Address Redacted | Email |
| Kemrick Johnson | | Email Address Redacted | Email |
| Kemtuhka Jordan | | Email Address Redacted | Email |
| Ken & Kims Place | | Email Address Redacted | Email |
| Ken Baldree | | Email Address Redacted | Email |
| Ken Bambury Communications, LLC | | Email Address Redacted | Email |
| Ken Bantner | | Email Address Redacted | Email |
| Ken Barrett | | Email Address Redacted | Email |
| Ken Bencivengo | | Email Address Redacted | Email |
| Ken Birnbaum | | Email Address Redacted | Email |
| Ken Bishop | | Email Address Redacted | Email |
| Ken Black | | Email Address Redacted | Email |
| Ken Black | | Email Address Redacted | Email |
| Ken Blumbek | | Email Address Redacted | Email |
| Ken Bobker | | Email Address Redacted | Email |
| Ken Bobker | | Email Address Redacted | Email |
| Ken Bonner | | Email Address Redacted | Email |
| Ken Boyar Cpa | | Email Address Redacted | Email |
| Ken Braley | | Email Address Redacted | Email |
| Ken Breeden | | Email Address Redacted | Email |
| Ken Brock | | Email Address Redacted | Email |
| Ken Brooks | | Email Address Redacted | Email |
| Ken Brown | | Email Address Redacted | Email |
| Ken Brown | | Email Address Redacted | Email |
| Ken Brownson | | Email Address Redacted | Email |
| Ken Bruton | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Ken Byers Inc. | | | Email Address Redacted | Email |
| Ken Calloway | | | Email Address Redacted | Email |
| Ken Calloway | | | Email Address Redacted | Email |
| Ken Casper | | | Email Address Redacted | Email |
| Ken Castleman & Sons Trucking | | | Email Address Redacted | Email |
| Ken Cayde Enterprises LLC | | | Email Address Redacted | Email |
| Ken Cervellin | | | Email Address Redacted | Email |
| Ken Chalfant | | | Email Address Redacted | Email |
| Ken Chang | | | Email Address Redacted | Email |
| Ken Charnock | | | Email Address Redacted | Email |
| Ken Coats | | | Email Address Redacted | Email |
| Ken Conary | | | Email Address Redacted | Email |
| Ken Conary | | | Email Address Redacted | Email |
| Ken Conary | | | Email Address Redacted | Email |
| Ken Cooke Consulting | | | Email Address Redacted | Email |
| Ken Cooper | | | Email Address Redacted | Email |
| Ken Corum | | | Email Address Redacted | Email |
| Ken Cummins | | | Email Address Redacted | Email |
| Ken Dailey | | | Email Address Redacted | Email |
| Ken Dalchand | | | Email Address Redacted | Email |
| Ken Daniels | | | Email Address Redacted | Email |
| Ken Degrave Real Estate | | | Email Address Redacted | Email |
| Ken Deneka | | | Email Address Redacted | Email |
| Ken Devaul | | | Email Address Redacted | Email |
| Ken Dilbeck | | | Email Address Redacted | Email |
| Ken Dilger | | | Email Address Redacted | Email |
| Ken Do It Home Improvements LLC | | | Email Address Redacted | Email |
| Ken Driscoll | | | Email Address Redacted | Email |
| Ken Dudley | | | Email Address Redacted | Email |
| Ken Dudley | | | Email Address Redacted | Email |
| Ken Duncan Coporation | | | Email Address Redacted | Email |
| Ken Earnest | | | Email Address Redacted | Email |
| Ken Eaton | | | Email Address Redacted | Email |
| Ken Eichhorn | | | Email Address Redacted | Email |
| Ken Eichhorn | | | Email Address Redacted | Email |
| Ken Eichhorn | | | Email Address Redacted | Email |
| Ken Elkins | | | Email Address Redacted | Email |
| Ken Elwood | | | Email Address Redacted | Email |
| Ken Enos, Realtor | | | Email Address Redacted | Email |
| Ken Fabrick | | | Email Address Redacted | Email |
| Ken Fabrick | | | Email Address Redacted | Email |
| Ken Faherty | | | Email Address Redacted | Email |
| Ken Farzin | | | Email Address Redacted | Email |
| Ken Fernandez | | | Email Address Redacted | Email |
| Ken Fields | | | Email Address Redacted | Email |
| Ken Filloon | | | Email Address Redacted | Email |
| Ken Fincher | | | Email Address Redacted | Email |
| Ken Fiscarelli | | | Email Address Redacted | Email |
| Ken Fish | | | Email Address Redacted | Email |
| Ken Flach | | | Email Address Redacted | Email |
| Ken Fowler | | | Email Address Redacted | Email |
| Ken Frohriep | | | Email Address Redacted | Email |
| Ken Fromer | | | Email Address Redacted | Email |
| Ken Fujioka Md | | | Email Address Redacted | Email |
| Ken Furlong | | | Email Address Redacted | Email |
| Ken Garg | | | Email Address Redacted | Email |
| Ken Garland | | | Email Address Redacted | Email |
| Ken Gilstrap | | | Email Address Redacted | Email |
| Ken Gomes | | | Email Address Redacted | Email |
| Ken Gordon | | | Email Address Redacted | Email |
| Ken Gouley | | | Email Address Redacted | Email |
| Ken Gouley | | | Email Address Redacted | Email |
| Ken Green Landscaping | | | Email Address Redacted | Email |
| Ken Grocery Inc | | | Email Address Redacted | Email |
| Ken Guzzo Enterprises | | | Email Address Redacted | Email |
| Ken Haley | | | Email Address Redacted | Email |
| Ken Harman | | | Email Address Redacted | Email |
| Ken Harrington | | | Email Address Redacted | Email |
| Ken Harris | | | Email Address Redacted | Email |
| Ken Harris & Associates Realty | | | Email Address Redacted | Email |
| Ken Hartley | | | Email Address Redacted | Email |
| Ken Heggem | | | Email Address Redacted | Email |
| Ken Henderson | | | Email Address Redacted | Email |
| Ken Hendrick | | | Email Address Redacted | Email |
| Ken Henley Insurance | | | Email Address Redacted | Email |
| Ken Henry | | | Email Address Redacted | Email |
| Ken Hertz | | | Email Address Redacted | Email |
| Ken Hilton | | | Email Address Redacted | Email |
| Ken Hoffman Automotive, Inc. | | | Email Address Redacted | Email |
| Ken Holm | | | Email Address Redacted | Email |
| Ken Howard Inc | | | Email Address Redacted | Email |
| Ken Huling | | | Email Address Redacted | Email |
| Ken Hwahn | | | Email Address Redacted | Email |
| Ken Iida | | | Email Address Redacted | Email |
| Ken Jaramillo | | | Email Address Redacted | Email |
| Ken Jorgensen | | | Email Address Redacted | Email |
| Ken Kallman | | | Email Address Redacted | Email |
| Ken Kartrude | | | Email Address Redacted | Email |
| Ken Keir Race Cars Inc. | | | Email Address Redacted | Email |
| Ken Kellner | | | Email Address Redacted | Email |
| Ken Kettell | | | Email Address Redacted | Email |
| Ken Khy | | | Email Address Redacted | Email |
| Ken Kloss | | | Email Address Redacted | Email |
| Ken Koppelman | | | Email Address Redacted | Email |
| Ken Kriz | | | Email Address Redacted | Email |
| Ken Kuwahara | | | Email Address Redacted | Email |
| Ken Lack Painting & Decorating | | | Email Address Redacted | Email |
| Ken Lara | | | Email Address Redacted | Email |
| Ken Larson | | | Email Address Redacted | Email |
| Ken Larson'S Brasswerks | | | Email Address Redacted | Email |
| Ken Lauher | | | Email Address Redacted | Email |
| Ken Lauher | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Ken Leal Plumbing | | | | Email Address Redacted | Email |
| Ken Leung | | | | Email Address Redacted | Email |
| Ken Lieberman | | | | Email Address Redacted | Email |
| Ken Liedel | | | | Email Address Redacted | Email |
| Ken Locke | | | | Email Address Redacted | Email |
| Ken Logsdon | | | | Email Address Redacted | Email |
| Ken Loyd | | | | Email Address Redacted | Email |
| Ken Loyd | | | | Email Address Redacted | Email |
| Ken Lubarski | | | | Email Address Redacted | Email |
| Ken Lupi | | | | Email Address Redacted | Email |
| Ken Macdonell Investigations | | | | Email Address Redacted | Email |
| Ken Macek | | | | Email Address Redacted | Email |
| Ken Macek | | | | Email Address Redacted | Email |
| Ken Maddocks | | | | Email Address Redacted | Email |
| Ken Manisco | | | | Email Address Redacted | Email |
| Ken Marks | | | | Email Address Redacted | Email |
| Ken Martinez | | | | Email Address Redacted | Email |
| Ken Mccormick | | | | Email Address Redacted | Email |
| Ken Mccowan | | | | Email Address Redacted | Email |
| Ken Mccowan | | | | Email Address Redacted | Email |
| Ken Mcfarland | | | | Email Address Redacted | Email |
| Ken Merritt Trucking | | | | Email Address Redacted | Email |
| Ken Miller | | | | Email Address Redacted | Email |
| Ken Miller | | | | Email Address Redacted | Email |
| Ken Miller | | | | Email Address Redacted | Email |
| Ken Moore | | | | Email Address Redacted | Email |
| Ken Morris | | | | Email Address Redacted | Email |
| Ken Mumaw | | | | Email Address Redacted | Email |
| Ken Mumaw | | | | Email Address Redacted | Email |
| Ken Murray | | | | Email Address Redacted | Email |
| Ken Myers | | | | Email Address Redacted | Email |
| Ken Mynatt | | | | Email Address Redacted | Email |
| Ken Nagy | | | | Email Address Redacted | Email |
| Ken Nagy Jr & Son Trucking Limited Liability Company | | | | Email Address Redacted | Email |
| Ken Nakamura, Dds | | | | Email Address Redacted | Email |
| Ken Neal | | | | Email Address Redacted | Email |
| Ken Ngo | | | | Email Address Redacted | Email |
| Ken Nhieu | | | | Email Address Redacted | Email |
| Ken Nicodemus | | | | Email Address Redacted | Email |
| Ken Nielson | | | | Email Address Redacted | Email |
| Ken Noroozi | | | | Email Address Redacted | Email |
| Ken Oh Corp | | | | Email Address Redacted | Email |
| Ken Peterson | | | | Email Address Redacted | Email |
| Ken Phan | | | | Email Address Redacted | Email |
| Ken Phillips | | | | Email Address Redacted | Email |
| Ken Pieper | | | | Email Address Redacted | Email |
| Ken Pitter | | | | Email Address Redacted | Email |
| Ken Pittman | | | | Email Address Redacted | Email |
| Ken Poray | | | | Email Address Redacted | Email |
| Ken Porter | | | | Email Address Redacted | Email |
| Ken Pratt Construction | | | | Email Address Redacted | Email |
| Ken Pratten | | | | Email Address Redacted | Email |
| Ken Price | | | | Email Address Redacted | Email |
| Ken Puccio | | | | Email Address Redacted | Email |
| Ken Ray | | | | Email Address Redacted | Email |
| Ken Reeves | | | | Email Address Redacted | Email |
| Ken Reiss | | | | Email Address Redacted | Email |
| Ken Richardson | | | | Email Address Redacted | Email |
| Ken Richter | | | | Email Address Redacted | Email |
| Ken Richter | | | | Email Address Redacted | Email |
| Ken Richter | | | | Email Address Redacted | Email |
| Ken Riggs | | | | Email Address Redacted | Email |
| Ken Ringwood | | | | Email Address Redacted | Email |
| Ken Roberts | | | | Email Address Redacted | Email |
| Ken Robertson | | | | Email Address Redacted | Email |
| Ken Robinson LLC | | | | Email Address Redacted | Email |
| Ken Rogg | | | | Email Address Redacted | Email |
| Ken Ruebusch | | | | Email Address Redacted | Email |
| Ken Rusch | | | | Email Address Redacted | Email |
| Ken Schiffler | | | | Email Address Redacted | Email |
| Ken Schmahl | | | | Email Address Redacted | Email |
| Ken Schneider | | | | Email Address Redacted | Email |
| Ken Schumann | | | | Email Address Redacted | Email |
| Ken Sheldon | | | | Email Address Redacted | Email |
| Ken Shemitz | | | | Email Address Redacted | Email |
| Ken Sheppard | | | | Email Address Redacted | Email |
| Ken Shillington | | | | Email Address Redacted | Email |
| Ken Sievers | | | | Email Address Redacted | Email |
| Ken Slachta | | | | Email Address Redacted | Email |
| Ken Slayton | | | | Email Address Redacted | Email |
| Ken Smick Pharmacy Consulting | | | | Email Address Redacted | Email |
| Ken Snitz | | | | Email Address Redacted | Email |
| Ken Sowlati | | | | Email Address Redacted | Email |
| Ken Sperry | | | | Email Address Redacted | Email |
| Ken Spiegeland | | | | Email Address Redacted | Email |
| Ken Spiegeland | | | | Email Address Redacted | Email |
| Ken Stano | | | | Email Address Redacted | Email |
| Ken Strickler | | | | Email Address Redacted | Email |
| Ken Sushi Inc. | | | | Email Address Redacted | Email |
| Ken Talbert | | | | Email Address Redacted | Email |
| Ken Taylor | | | | Email Address Redacted | Email |
| Ken Terry | | | | Email Address Redacted | Email |
| Ken Thiebolt | | | | Email Address Redacted | Email |
| Ken Thom | | | | Email Address Redacted | Email |
| Ken Thompson | | | | Email Address Redacted | Email |
| Ken Thompson | | | | Email Address Redacted | Email |
| Ken Toureene Agency | | | | Email Address Redacted | Email |
| Ken Tran | | | | Email Address Redacted | Email |
| Ken Tran | | | | Email Address Redacted | Email |
| Ken Troupe | | | | Email Address Redacted | Email |
| Ken Trucking Inc | | | | Email Address Redacted | Email |
| Ken Truong Electric | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Ken Tseng | Address Redacted | | | First Class Mail |
| Ken Tseng | | | Email Address Redacted | Email |
| Ken Tucker | | | Email Address Redacted | Email |
| Ken Turner | | | Email Address Redacted | Email |
| Ken Waldroup | | | Email Address Redacted | Email |
| Ken Wallis Realtor | | | Email Address Redacted | Email |
| Ken Wayne | | | Email Address Redacted | Email |
| Ken Weite | | | Email Address Redacted | Email |
| Ken West | | | Email Address Redacted | Email |
| Ken Whelan | | | Email Address Redacted | Email |
| Ken Whitman | | | Email Address Redacted | Email |
| Ken Whitman | | | Email Address Redacted | Email |
| Ken Williams State Farm Insurance Agency | | | Email Address Redacted | Email |
| Ken Wilson | | | Email Address Redacted | Email |
| Ken Windsor | | | Email Address Redacted | Email |
| Ken Witt | | | Email Address Redacted | Email |
| Ken Wittekiend | | | Email Address Redacted | Email |
| Ken Wittekiend | | | Email Address Redacted | Email |
| Ken Wolff | | | Email Address Redacted | Email |
| Ken Xayasane | | | Email Address Redacted | Email |
| Ken Zeng | | | Email Address Redacted | Email |
| Kena Bolton | | | Email Address Redacted | Email |
| Kena Harvey | | | Email Address Redacted | Email |
| Kena Jones | | | Email Address Redacted | Email |
| Kena Powe | | | Email Address Redacted | Email |
| Kena Price | | | Email Address Redacted | Email |
| Kenai River Trout Anglers | | | Email Address Redacted | Email |
| Kenan Advantage | | | Email Address Redacted | Email |
| Kenan F Cinar | | | Email Address Redacted | Email |
| Kenan Irving | | | Email Address Redacted | Email |
| Kenan Katanalp | | | Email Address Redacted | Email |
| Kenan Knieriem | | | Email Address Redacted | Email |
| Kenan Price | | | Email Address Redacted | Email |
| Kenanna Brown | | | Email Address Redacted | Email |
| Kenardria Mccord | | | Email Address Redacted | Email |
| Kena'Skreations | | | Email Address Redacted | Email |
| Kenbellah Oriedo | | | Email Address Redacted | Email |
| Kenbreil Bashiru | | | Email Address Redacted | Email |
| Kencliffe Palmer | | | Email Address Redacted | Email |
| Kenco Auto Body & Industrial Products Inc | | | Email Address Redacted | Email |
| Kencyhairstyle LLC | | | Email Address Redacted | Email |
| Kenda West | | | Email Address Redacted | Email |
| Kendal Cannon | | | Email Address Redacted | Email |
| Kendal Da Silva Real Estate | | | Email Address Redacted | Email |
| Kendal Investments, Inc. | | | Email Address Redacted | Email |
| Kendal J Gillard | | | Email Address Redacted | Email |
| Kendal Sherbin | | | Email Address Redacted | Email |
| Kendale Caldwell | | | Email Address Redacted | Email |
| Kendale Pratt | | | Email Address Redacted | Email |
| Kendall A. Phillips | | | Email Address Redacted | Email |
| Kendall Bartlett | | | Email Address Redacted | Email |
| Kendall Bertagnole | | | Email Address Redacted | Email |
| Kendall Birch | | | Email Address Redacted | Email |
| Kendall Briscoe | | | Email Address Redacted | Email |
| Kendall Burge | | | Email Address Redacted | Email |
| Kendall Capital Associates LLC | | | Email Address Redacted | Email |
| Kendall Carter | | | Email Address Redacted | Email |
| Kendall Carter | | | Email Address Redacted | Email |
| Kendall Case | | | Email Address Redacted | Email |
| Kendall Chaffin | | | Email Address Redacted | Email |
| Kendall Clemons | | | Email Address Redacted | Email |
| Kendall Coleman | | | Email Address Redacted | Email |
| Kendall Construction Comany, LLC | | | Email Address Redacted | Email |
| Kendall County Fence | | | Email Address Redacted | Email |
| Kendall Davis | | | Email Address Redacted | Email |
| Kendall Davis | | | Email Address Redacted | Email |
| Kendall Denson | | | Email Address Redacted | Email |
| Kendall Development Services LLC | | | Email Address Redacted | Email |
| Kendall Dreyer | | | Email Address Redacted | Email |
| Kendall Dullen Jr | | | Email Address Redacted | Email |
| Kendall Ehst | | | Email Address Redacted | Email |
| Kendall Elite Construction Inc | | | Email Address Redacted | Email |
| Kendall Firing | | | Email Address Redacted | Email |
| Kendall Hanson | | | Email Address Redacted | Email |
| Kendall Harley | | | Email Address Redacted | Email |
| Kendall Hawkins | | | Email Address Redacted | Email |
| Kendall Hitchcock | | | Email Address Redacted | Email |
| Kendall Hooker | | | Email Address Redacted | Email |
| Kendall Johnson | | | Email Address Redacted | Email |
| Kendall Johnson Classics LLC | | | Email Address Redacted | Email |
| Kendall L Neal | | | Email Address Redacted | Email |
| Kendall L. Horween, P.A. | | | Email Address Redacted | Email |
| Kendall Laday | | | Email Address Redacted | Email |
| Kendall Mcculloch | | | Email Address Redacted | Email |
| Kendall Mcgriff | | | Email Address Redacted | Email |
| Kendall Mixon | | | Email Address Redacted | Email |
| Kendall Morris | | | Email Address Redacted | Email |
| Kendall Munson | | | Email Address Redacted | Email |
| Kendall Munson | | | Email Address Redacted | Email |
| Kendall Munson | | | Email Address Redacted | Email |
| Kendall Oltrogge | | | Email Address Redacted | Email |
| Kendall Park MI LLC | | | Email Address Redacted | Email |
| Kendall Patterson Holdings LLC | | | Email Address Redacted | Email |
| Kendall Porth | | | Email Address Redacted | Email |
| Kendall Reid | | | Email Address Redacted | Email |
| Kendall Relocating Corporation | | | Email Address Redacted | Email |
| Kendall Richards | | | Email Address Redacted | Email |
| Kendall Roberts | | | Email Address Redacted | Email |
| Kendall Rouser | | | Email Address Redacted | Email |
| Kendall S Hall | | | Email Address Redacted | Email |
| Kendall S. Wells, P.A. | | | Email Address Redacted | Email |
| Kendall Scott | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kendall Scott | | Email Address Redacted | Email |
| Kendall Seifert | | Email Address Redacted | Email |
| Kendall Sparks | | Email Address Redacted | Email |
| Kendall Stacker | | Email Address Redacted | Email |
| Kendall Tant | | Email Address Redacted | Email |
| Kendall Tompkins | | Email Address Redacted | Email |
| Kendall Tyus | | Email Address Redacted | Email |
| Kendalll Luff Construction Limited Liability Company | | Email Address Redacted | Email |
| Kendel Neidermyer | | Email Address Redacted | Email |
| Kendell Coles | | Email Address Redacted | Email |
| Kendell Geiger | | Email Address Redacted | Email |
| Kendell Mabry | | Email Address Redacted | Email |
| Kendell Mabry | | Email Address Redacted | Email |
| Kendell Renee Kelly | | Email Address Redacted | Email |
| Kendell Williams | | Email Address Redacted | Email |
| Kenden Dolloff | | Email Address Redacted | Email |
| Kendez Sanders | | Email Address Redacted | Email |
| Kendhal Tucker | | Email Address Redacted | Email |
| Kendi Skeen | | Email Address Redacted | Email |
| Kendig'S Kwik 'N Kleen | | Email Address Redacted | Email |
| Kendinh Pham | | Email Address Redacted | Email |
| Kendira Hamilton | | Email Address Redacted | Email |
| Kendle Hicks | | Email Address Redacted | Email |
| Kendle Security Group LLC | | Email Address Redacted | Email |
| Kendo Williams Jr | | Email Address Redacted | Email |
| Kendon Greene | | Email Address Redacted | Email |
| Kendon Hatch | | Email Address Redacted | Email |
| Kendor International, LLC | | Email Address Redacted | Email |
| Kendra Abron | | Email Address Redacted | Email |
| Kendra Allen | | Email Address Redacted | Email |
| Kendra Altman-Lee | | Email Address Redacted | Email |
| Kendra Blacher | | Email Address Redacted | Email |
| Kendra Blackett-Dibinga | | Email Address Redacted | Email |
| Kendra Blouin | | Email Address Redacted | Email |
| Kendra Bouier | | Email Address Redacted | Email |
| Kendra Brown | | Email Address Redacted | Email |
| Kendra Brown | | Email Address Redacted | Email |
| Kendra Bulluck | | Email Address Redacted | Email |
| Kendra Burnett | | Email Address Redacted | Email |
| Kendra Carter | | Email Address Redacted | Email |
| Kendra Cemoin | | Email Address Redacted | Email |
| Kendra Chorniak | | Email Address Redacted | Email |
| Kendra Coit | | Email Address Redacted | Email |
| Kendra Concepcion | | Email Address Redacted | Email |
| Kendra Coy | | Email Address Redacted | Email |
| Kendra Curry | | Email Address Redacted | Email |
| Kendra Dahlstrom | | Email Address Redacted | Email |
| Kendra Denise Worthen | | Email Address Redacted | Email |
| Kendra Dennaoui | | Email Address Redacted | Email |
| Kendra Dixon | | Email Address Redacted | Email |
| Kendra Dixon | | Email Address Redacted | Email |
| Kendra Dobalian, M.D. | | Email Address Redacted | Email |
| Kendra Earls | | Email Address Redacted | Email |
| Kendra Ebadan | | Email Address Redacted | Email |
| Kendra Ellison | | Email Address Redacted | Email |
| Kendra Evans | | Email Address Redacted | Email |
| Kendra Gale | | Email Address Redacted | Email |
| Kendra Gangal Cpa, Pllc | | Email Address Redacted | Email |
| Kendra Gardner | | Email Address Redacted | Email |
| Kendra Gil-Barnes | | Email Address Redacted | Email |
| Kendra Givens Consulting, LLC | | Email Address Redacted | Email |
| Kendra Hair & Brows | | Email Address Redacted | Email |
| Kendra Heathcock | | Email Address Redacted | Email |
| Kendra Holmes | | Email Address Redacted | Email |
| Kendra House | | Email Address Redacted | Email |
| Kendra Jo Alexander | | Email Address Redacted | Email |
| Kendra Johnson | | Email Address Redacted | Email |
| Kendra Jones | | Email Address Redacted | Email |
| Kendra K Cavazo | | Email Address Redacted | Email |
| Kendra Keyes | | Email Address Redacted | Email |
| Kendra L Smith | | Email Address Redacted | Email |
| Kendra L Tappin | | Email Address Redacted | Email |
| Kendra Leader | | Email Address Redacted | Email |
| Kendra Lowe | | Email Address Redacted | Email |
| Kendra M Droddy | | Email Address Redacted | Email |
| Kendra Mcclean | | Email Address Redacted | Email |
| Kendra Miguez | | Email Address Redacted | Email |
| Kendra Morris Bda Innovative Financial Solutions | | Email Address Redacted | Email |
| Kendra Nafziger | | Email Address Redacted | Email |
| Kendra Neie | | Email Address Redacted | Email |
| Kendra Neie Photography, | | Email Address Redacted | Email |
| Kendra Obannon | | Email Address Redacted | Email |
| Kendra Roberts | | Email Address Redacted | Email |
| Kendra S. Buchanan | | Email Address Redacted | Email |
| Kendra Sanders | | Email Address Redacted | Email |
| Kendra Seltzer | | Email Address Redacted | Email |
| Kendra Shannon | | Email Address Redacted | Email |
| Kendra Simms | | Email Address Redacted | Email |
| Kendra Smith | | Email Address Redacted | Email |
| Kendra Snow | | Email Address Redacted | Email |
| Kendra Snow | | Email Address Redacted | Email |
| Kendra Sosa | | Email Address Redacted | Email |
| Kendra Sterling | | Email Address Redacted | Email |
| Kendra Sylvester | | Email Address Redacted | Email |
| Kendra Terry | | Email Address Redacted | Email |
| Kendra Thomas | | Email Address Redacted | Email |
| Kendra Waiters | | Email Address Redacted | Email |
| Kendra Watts | | Email Address Redacted | Email |
| Kendra Williams | | Email Address Redacted | Email |
| Kendra Young | | Email Address Redacted | Email |
| Kendra Young | | Email Address Redacted | Email |
| Kendrae Construction | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kendrail Berry | | Email Address Redacted | Email |
| Kendra'S Medical Billing | | Email Address Redacted | Email |
| Kendre Gray | | Email Address Redacted | Email |
| Kendrea Irick | | Email Address Redacted | Email |
| Kendria Davis | | Email Address Redacted | Email |
| Kendria Moore | | Email Address Redacted | Email |
| Kendria P Sweet | | Email Address Redacted | Email |
| Kendric Grady Jr | | Email Address Redacted | Email |
| Kendric Mcgee | | Email Address Redacted | Email |
| Kendric Smith | | Email Address Redacted | Email |
| Kendrich Kirton | | Email Address Redacted | Email |
| Kendrick Abron | | Email Address Redacted | Email |
| Kendrick Antawan Mccullum Sr | | Email Address Redacted | Email |
| Kendrick Aragon | | Email Address Redacted | Email |
| Kendrick Aragon | | Email Address Redacted | Email |
| Kendrick Black | | Email Address Redacted | Email |
| Kendrick Burton | | Email Address Redacted | Email |
| Kendrick Crawford | | Email Address Redacted | Email |
| Kendrick Crump | | Email Address Redacted | Email |
| Kendrick Duncan | | Email Address Redacted | Email |
| Kendrick Duncan | | Email Address Redacted | Email |
| Kendrick Foster | | Email Address Redacted | Email |
| Kendrick Gallahar | | Email Address Redacted | Email |
| Kendrick Gordon | | Email Address Redacted | Email |
| Kendrick Henderson | | Email Address Redacted | Email |
| Kendrick Hinson | | Email Address Redacted | Email |
| Kendrick Leaks | | Email Address Redacted | Email |
| Kendrick Leany | | Email Address Redacted | Email |
| Kendrick Logan | | Email Address Redacted | Email |
| Kendrick Logan | | Email Address Redacted | Email |
| Kendrick Malone | | Email Address Redacted | Email |
| Kendrick Naylor | | Email Address Redacted | Email |
| Kendrick Nigel Thomas | | Email Address Redacted | Email |
| Kendrick Oilfield Services, | | Email Address Redacted | Email |
| Kendrick Owens | | Email Address Redacted | Email |
| Kendrick Polk | | Email Address Redacted | Email |
| Kendrick Shaw | | Email Address Redacted | Email |
| Kendrick Solutions Inc | | Email Address Redacted | Email |
| Kendrick Thomas | | Email Address Redacted | Email |
| Kendrick Trader | | Email Address Redacted | Email |
| Kendrick Trucking LLC | | Email Address Redacted | Email |
| Kendrick Vaughn | | Email Address Redacted | Email |
| Kendrick Whittington | | Email Address Redacted | Email |
| Kendricka L Joseph | | Email Address Redacted | Email |
| Kendricks Sports LLC | | Email Address Redacted | Email |
| Kendrict Thomas | | Email Address Redacted | Email |
| Kendruja Gonzalez | | Email Address Redacted | Email |
| Kendry Anaya | | Email Address Redacted | Email |
| Kendryc Vera | | Email Address Redacted | Email |
| Kendrys Furniture Inc | | Email Address Redacted | Email |
| Kendy Parent | | Email Address Redacted | Email |
| Kendyl Roundtree | | Email Address Redacted | Email |
| Keneba Logistics Inc | | Email Address Redacted | Email |
| Kenecia Fuller | | Email Address Redacted | Email |
| Kened Export, Inc. | | Email Address Redacted | Email |
| Kenedale Proformance Transmissions | | Email Address Redacted | Email |
| Keneesha Bonner | | Email Address Redacted | Email |
| Keneice Henriques | | Email Address Redacted | Email |
| Keneil Chambers | | Email Address Redacted | Email |
| Keneja K Dunn | | Email Address Redacted | Email |
| Kenen Rocha | | Email Address Redacted | Email |
| Kenenth Tabler | | Email Address Redacted | Email |
| Kenesha Rozier | | Email Address Redacted | Email |
| Kenesha Smith | | Email Address Redacted | Email |
| Keneshia Hockett | | Email Address Redacted | Email |
| Keneta Dallis | | Email Address Redacted | Email |
| Kenfer D Molina Santos | | Email Address Redacted | Email |
| Kenford Dorce | | Email Address Redacted | Email |
| Kenford Peli | | Email Address Redacted | Email |
| Keng Teh Min | | Email Address Redacted | Email |
| Kengley Bresil | | Email Address Redacted | Email |
| Kengo Kawanishi | | Email Address Redacted | Email |
| Kenia A Sanchez De Mena | | Email Address Redacted | Email |
| Kenia Buriel | | Email Address Redacted | Email |
| Kenia Cuevas | | Email Address Redacted | Email |
| Kenia Flores | | Email Address Redacted | Email |
| Kenia German | | Email Address Redacted | Email |
| Kenia Gonzalez | | Email Address Redacted | Email |
| Kenia Martinez Ortega | | Email Address Redacted | Email |
| Kenia Rivera | | Email Address Redacted | Email |
| Kenia Rodriguez | | Email Address Redacted | Email |
| Kenia Rodriguez | | Email Address Redacted | Email |
| Kenia Rondon | | Email Address Redacted | Email |
| Kenia Rouco | | Email Address Redacted | Email |
| Kenia Salguero | | Email Address Redacted | Email |
| Kenia Santos | | Email Address Redacted | Email |
| Kenia Triana | | Email Address Redacted | Email |
| Kenia Williams | | Email Address Redacted | Email |
| Kenia'S Playhouse | | Email Address Redacted | Email |
| Kenichi Igarashi | | Email Address Redacted | Email |
| Kenichiro Nishi | | Email Address Redacted | Email |
| Kenichiro Nishi | | Email Address Redacted | Email |
| Kenichiro Nishi | | Email Address Redacted | Email |
| Kenick Cleaning Point LLC | | Email Address Redacted | Email |
| Kenidi Harrison | | Email Address Redacted | Email |
| Kenien Spann | | Email Address Redacted | Email |
| Keniesha Ingram | | Email Address Redacted | Email |
| Kenieth Crawford | | Email Address Redacted | Email |
| Kenio Shirley | | Email Address Redacted | Email |
| Kenio Shirley | | Email Address Redacted | Email |
| Kenique Sneed | | Email Address Redacted | Email |
| Kenisha Garrett | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Kenisha Haile | | | | Email Address Redacted | Email |
| Kenisha Henderson | | | | Email Address Redacted | Email |
| Kenisha Johnson | | | | Email Address Redacted | Email |
| Kenisha M Lewis | | | | Email Address Redacted | Email |
| Kenisha Madison-Reynolds | | | | Email Address Redacted | Email |
| Kenisha Nembhard | | | | Email Address Redacted | Email |
| Kenisha S Brown | | | | Email Address Redacted | Email |
| Kenisha Walker | | | | Email Address Redacted | Email |
| Kenisha Willliams | | | | Email Address Redacted | Email |
| Kenisha Wooden | | | | Email Address Redacted | Email |
| Kenita Corp. | | | | Email Address Redacted | Email |
| Kenith Danley | | | | Email Address Redacted | Email |
| Kenith Hallmark | | | | Email Address Redacted | Email |
| Kenitra Eagans | | | | Email Address Redacted | Email |
| Kenitra Hobbs | | | | Email Address Redacted | Email |
| Kenitra Rowan | | | | Email Address Redacted | Email |
| Kenji Consulting | | | | Email Address Redacted | Email |
| Kenji Hirabayashi, Licensed Acupuncturist | | | | Email Address Redacted | Email |
| Kenji Kita | | | | Email Address Redacted | Email |
| Kenji Matsuda | | | | Email Address Redacted | Email |
| Kenji Obata | | | | Email Address Redacted | Email |
| Kenjo & Associates LLC | | | | Email Address Redacted | Email |
| Kenjuan Brice | | | | Email Address Redacted | Email |
| Kenko Catersf | | | | Email Address Redacted | Email |
| Kenlan Bliss | | | | Email Address Redacted | Email |
| Kenley Remonvil | | | | Email Address Redacted | Email |
| Kenline Logistics. Inc., | | | | Email Address Redacted | Email |
| Kenly Castro | | | | Email Address Redacted | Email |
| Kenly Lafosse | | | | Email Address Redacted | Email |
| Kenly Lambie Design | | | | Email Address Redacted | Email |
| Kenmare Enterprises Inc | | | | Email Address Redacted | Email |
| Kenmore Partners LLC | | | | Email Address Redacted | Email |
| Kenmore Road, Inc. | | | | Email Address Redacted | Email |
| Kenn Mangum | | | | Email Address Redacted | Email |
| Kenn Paradise | | | | Email Address Redacted | Email |
| Kenna H. Wagner Inc. | | | | Email Address Redacted | Email |
| Kenna Parks | | | | Email Address Redacted | Email |
| Kenna S. James | | | | Email Address Redacted | Email |
| Kenna Timmons | | | | Email Address Redacted | Email |
| Kennah Parham | | | | Email Address Redacted | Email |
| Kennard Fellbaum | | | | Email Address Redacted | Email |
| Kennard Shaw | | | | Email Address Redacted | Email |
| Kennco Plumbing, Inc. | | | | Email Address Redacted | Email |
| Kenneda Ghonzales | | | | Email Address Redacted | Email |
| Kennedy & Oglesby LLC | | | | Email Address Redacted | Email |
| Kennedy & Amine | | | | Email Address Redacted | Email |
| Kennedy Construction Services Inc. | | | | Email Address Redacted | Email |
| Kennedy Counseling & Wellness | | | | Email Address Redacted | Email |
| Kennedy Desiree | | | | Email Address Redacted | Email |
| Kennedy Emt Services | | | | Email Address Redacted | Email |
| Kennedy Fried Chicken & Gyro House Inc | | | | Email Address Redacted | Email |
| Kennedy Gasoline Inc | | | | Email Address Redacted | Email |
| Kennedy Haley | | | | Email Address Redacted | Email |
| Kennedy Hannah | | | | Email Address Redacted | Email |
| Kennedy Healthcare Consulting LLC | | | | Email Address Redacted | Email |
| Kennedy Hossler | | | | Email Address Redacted | Email |
| Kennedy Jackson | | | | Email Address Redacted | Email |
| Kennedy Law Associates Pllc | | | | Email Address Redacted | Email |
| Kennedy Law Firm Pc Llo | | | | Email Address Redacted | Email |
| Kennedy Marketing Associates, L.L.C. | | | | Email Address Redacted | Email |
| Kennedy Maulo | | | | Email Address Redacted | Email |
| Kennedy Pena | | | | Email Address Redacted | Email |
| Kennedy Power | | | | Email Address Redacted | Email |
| Kennedy Radio Dispatch Inc | | | | Email Address Redacted | Email |
| Kennedy Reid | | | | Email Address Redacted | Email |
| Kennedy Residential | | | | Email Address Redacted | Email |
| Kennedy Shaw | | | | Email Address Redacted | Email |
| Kennedy Sikini | | | | Email Address Redacted | Email |
| Kennedy Simmons | | | | Email Address Redacted | Email |
| Kennedy South Painting, Inc | | | | Email Address Redacted | Email |
| Kennedy Transport | | | | Email Address Redacted | Email |
| Kennedy Ugiagbe | | | | Email Address Redacted | Email |
| Kennedy Weaver | | | | Email Address Redacted | Email |
| Kennedy Xpress | | | | Email Address Redacted | Email |
| Kennedyexpress | | | | Email Address Redacted | Email |
| Kennedy-Lumber Inc. | | | | Email Address Redacted | Email |
| Kennedy'S Inc. | | | | Email Address Redacted | Email |
| Kennedys Salon | | | | Email Address Redacted | Email |
| Kennedywilliams | | | | Email Address Redacted | Email |
| Kenneith Choi | | | | Email Address Redacted | Email |
| Kennel Dye | | | | Email Address Redacted | Email |
| Kennels West | | | | Email Address Redacted | Email |
| Kenner Express LLC | | | | Email Address Redacted | Email |
| Kenner Joseph | | | | Email Address Redacted | Email |
| Kenner Rodriguez | | | | Email Address Redacted | Email |
| Kenner Wireless LLC | | | | Email Address Redacted | Email |
| Kenner Y Rosario | | | | Email Address Redacted | Email |
| Kennerth Winfield | | | | Email Address Redacted | Email |
| Kennesa Sandidge | | | | Email Address Redacted | Email |
| Kennesaw Life Real Estate | | | | Email Address Redacted | Email |
| Kennesson Allen | | | | Email Address Redacted | Email |
| Kennet Figueredo | | | | Email Address Redacted | Email |
| Kennet Walsh | | | | Email Address Redacted | Email |
| Kenneth A Carroll Cpa Pc | | | | Email Address Redacted | Email |
| Kenneth A Embrack | | | | Email Address Redacted | Email |
| Kenneth A White | | | | Email Address Redacted | Email |
| Kenneth A. Giles | | | | Email Address Redacted | Email |
| Kenneth A. Mackay, Cpa | | | | Email Address Redacted | Email |
| Kenneth A. Palmer | | | | Email Address Redacted | Email |
| Kenneth A. Wood | | | | Email Address Redacted | Email |
| Kenneth A. Young - Attorney At Law | 1500 Walnut St | Suite 2000 | Philadelphia, PA 19102 | | First Class Mail |
| Kenneth A. Young - Attorney At Law | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Kenneth Abram D.P.M. | | Email Address Redacted | Email |
| Kenneth Ackerman | | Email Address Redacted | Email |
| Kenneth Acord | | Email Address Redacted | Email |
| Kenneth Adair | | Email Address Redacted | Email |
| Kenneth Adair | | Email Address Redacted | Email |
| Kenneth Adams | | Email Address Redacted | Email |
| Kenneth Adams | | Email Address Redacted | Email |
| Kenneth Adams | | Email Address Redacted | Email |
| Kenneth Agee | | Email Address Redacted | Email |
| Kenneth Aguilar | | Email Address Redacted | Email |
| Kenneth Aizawa | | Email Address Redacted | Email |
| Kenneth Akers | | Email Address Redacted | Email |
| Kenneth Alan Weitsen | | Email Address Redacted | Email |
| Kenneth Albritton | | Email Address Redacted | Email |
| Kenneth Aldrich | | Email Address Redacted | Email |
| Kenneth Aldrich | | Email Address Redacted | Email |
| Kenneth Alex Triston | | Email Address Redacted | Email |
| Kenneth Alexander | | Email Address Redacted | Email |
| Kenneth Alexander | | Email Address Redacted | Email |
| Kenneth Alico | | Email Address Redacted | Email |
| Kenneth Allen | | Email Address Redacted | Email |
| Kenneth Alston | | Email Address Redacted | Email |
| Kenneth Alteri | | Email Address Redacted | Email |
| Kenneth Altshuler | | Email Address Redacted | Email |
| Kenneth Amey | | Email Address Redacted | Email |
| Kenneth Anderson | | Email Address Redacted | Email |
| Kenneth Anderson | | Email Address Redacted | Email |
| Kenneth Anderson | | Email Address Redacted | Email |
| Kenneth Anderson | | Email Address Redacted | Email |
| Kenneth Anderson Trucking | | Email Address Redacted | Email |
| Kenneth Andrews | | Email Address Redacted | Email |
| Kenneth Anthony | | Email Address Redacted | Email |
| Kenneth Anthony | | Email Address Redacted | Email |
| Kenneth Anyadike | | Email Address Redacted | Email |
| Kenneth Appah Sampong Pa | | Email Address Redacted | Email |
| Kenneth Archer | | Email Address Redacted | Email |
| Kenneth Armstrong | | Email Address Redacted | Email |
| Kenneth Aspell | | Email Address Redacted | Email |
| Kenneth Atupulazi | | Email Address Redacted | Email |
| Kenneth Austion | | Email Address Redacted | Email |
| Kenneth Avis | | Email Address Redacted | Email |
| Kenneth B Cnfield Pc Cpa | | Email Address Redacted | Email |
| Kenneth B Conkey Logging | | Email Address Redacted | Email |
| Kenneth Babcock | | Email Address Redacted | Email |
| Kenneth Babcock | | Email Address Redacted | Email |
| Kenneth Babcock | | Email Address Redacted | Email |
| Kenneth Babcock (Real Estate Agent) | | Email Address Redacted | Email |
| Kenneth Bader | | Email Address Redacted | Email |
| Kenneth Bailey | | Email Address Redacted | Email |
| Kenneth Baker | | Email Address Redacted | Email |
| Kenneth Baker | | Email Address Redacted | Email |
| Kenneth Baker | | Email Address Redacted | Email |
| Kenneth Baker | | Email Address Redacted | Email |
| Kenneth Baker | | Email Address Redacted | Email |
| Kenneth Baker | | Email Address Redacted | Email |
| Kenneth Baker | | Email Address Redacted | Email |
| Kenneth Baker | | Email Address Redacted | Email |
| Kenneth Baker | | Email Address Redacted | Email |
| Kenneth Ballew | | Email Address Redacted | Email |
| Kenneth Ballou | | Email Address Redacted | Email |
| Kenneth Bank | | Email Address Redacted | Email |
| Kenneth Barbier | | Email Address Redacted | Email |
| Kenneth Barge | | Email Address Redacted | Email |
| Kenneth Barnes | | Email Address Redacted | Email |
| Kenneth Barnett | | Email Address Redacted | Email |
| Kenneth Baron | | Email Address Redacted | Email |
| Kenneth Barrett | | Email Address Redacted | Email |
| Kenneth Barrick | | Email Address Redacted | Email |
| Kenneth Barrick | | Email Address Redacted | Email |
| Kenneth Barry | | Email Address Redacted | Email |
| Kenneth Bartells | | Email Address Redacted | Email |
| Kenneth Bass | | Email Address Redacted | Email |
| Kenneth Bass | | Email Address Redacted | Email |
| Kenneth Bassey | | Email Address Redacted | Email |
| Kenneth Baylor | | Email Address Redacted | Email |
| Kenneth Baylor | | Email Address Redacted | Email |
| Kenneth Becker | | Email Address Redacted | Email |
| Kenneth Beicke | | Email Address Redacted | Email |
| Kenneth Bell | | Email Address Redacted | Email |
| Kenneth Bell | | Email Address Redacted | Email |
| Kenneth Bellini | | Email Address Redacted | Email |
| Kenneth Benson | | Email Address Redacted | Email |
| Kenneth Bentley | | Email Address Redacted | Email |
| Kenneth Berdick | | Email Address Redacted | Email |
| Kenneth Bershell | | Email Address Redacted | Email |
| Kenneth Best | | Email Address Redacted | Email |
| Kenneth Betances | | Email Address Redacted | Email |
| Kenneth Beyer | | Email Address Redacted | Email |
| Kenneth Biles | | Email Address Redacted | Email |
| Kenneth Billings | | Email Address Redacted | Email |
| Kenneth Bingham | | Email Address Redacted | Email |
| Kenneth Bishop | | Email Address Redacted | Email |
| Kenneth Bishop | | Email Address Redacted | Email |
| Kenneth Bissinger | | Email Address Redacted | Email |
| Kenneth Bitkowski | | Email Address Redacted | Email |
| Kenneth Bittke | | Email Address Redacted | Email |
| Kenneth Bittke | | Email Address Redacted | Email |
| Kenneth Blaudow | | Email Address Redacted | Email |
| Kenneth Blenn | | Email Address Redacted | Email |
| Kenneth Bodzianowski | | Email Address Redacted | Email |
| Kenneth Bostic | | Email Address Redacted | Email |
| Kenneth Bowen | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Kenneth Boyer | | Email Address Redacted | Email |
| Kenneth Boyle | | Email Address Redacted | Email |
| Kenneth Bracy | | Email Address Redacted | Email |
| Kenneth Bracy Corp | | Email Address Redacted | Email |
| Kenneth Brashier | | Email Address Redacted | Email |
| Kenneth Braunstein | | Email Address Redacted | Email |
| Kenneth Bridges | | Email Address Redacted | Email |
| Kenneth Brink | | Email Address Redacted | Email |
| Kenneth Brisbois Entertainment, Inc | | Email Address Redacted | Email |
| Kenneth Britt | | Email Address Redacted | Email |
| Kenneth Broadnax Jr | | Email Address Redacted | Email |
| Kenneth Bronst | | Email Address Redacted | Email |
| Kenneth Brooks | | Email Address Redacted | Email |
| Kenneth Brooks | | Email Address Redacted | Email |
| Kenneth Brooks | | Email Address Redacted | Email |
| Kenneth Brown | | Email Address Redacted | Email |
| Kenneth Brown | | Email Address Redacted | Email |
| Kenneth Brown | | Email Address Redacted | Email |
| Kenneth Brown | | Email Address Redacted | Email |
| Kenneth Brown | | Email Address Redacted | Email |
| Kenneth Brown | | Email Address Redacted | Email |
| Kenneth Brown | | Email Address Redacted | Email |
| Kenneth Bruckenstein | | Email Address Redacted | Email |
| Kenneth Bruno | | Email Address Redacted | Email |
| Kenneth Bruster | | Email Address Redacted | Email |
| Kenneth Buchanan | | Email Address Redacted | Email |
| Kenneth Buckley | | Email Address Redacted | Email |
| Kenneth Buenaflor | | Email Address Redacted | Email |
| Kenneth Bunch | | Email Address Redacted | Email |
| Kenneth Burack | | Email Address Redacted | Email |
| Kenneth Burgess | | Email Address Redacted | Email |
| Kenneth Burkeen | | Email Address Redacted | Email |
| Kenneth Burkeen | | Email Address Redacted | Email |
| Kenneth Burner | | Email Address Redacted | Email |
| Kenneth Burningham | | Email Address Redacted | Email |
| Kenneth Burns | | Email Address Redacted | Email |
| Kenneth Burns | | Email Address Redacted | Email |
| Kenneth Burns | | Email Address Redacted | Email |
| Kenneth Burns | | Email Address Redacted | Email |
| Kenneth Burns | | Email Address Redacted | Email |
| Kenneth Byers | | Email Address Redacted | Email |
| Kenneth C Brown | | Email Address Redacted | Email |
| Kenneth C Bushnell | | Email Address Redacted | Email |
| Kenneth C Chio Jr Cpa LLC | | Email Address Redacted | Email |
| Kenneth C Ross | | Email Address Redacted | Email |
| Kenneth C. Redlin, M.D. | | Email Address Redacted | Email |
| Kenneth Cagle | | Email Address Redacted | Email |
| Kenneth Cai | | Email Address Redacted | Email |
| Kenneth Calder | | Email Address Redacted | Email |
| Kenneth Caldwell | | Email Address Redacted | Email |
| Kenneth Calhoun Smith | | Email Address Redacted | Email |
| Kenneth Caltrider | | Email Address Redacted | Email |
| Kenneth Camera | | Email Address Redacted | Email |
| Kenneth Camera | | Email Address Redacted | Email |
| Kenneth Cameron | | Email Address Redacted | Email |
| Kenneth Caparelli | | Email Address Redacted | Email |
| Kenneth Carpenter | | Email Address Redacted | Email |
| Kenneth Carr | | Email Address Redacted | Email |
| Kenneth Carrier | | Email Address Redacted | Email |
| Kenneth Carroll | | Email Address Redacted | Email |
| Kenneth Carroll | | Email Address Redacted | Email |
| Kenneth Carter | | Email Address Redacted | Email |
| Kenneth Carter | | Email Address Redacted | Email |
| Kenneth Castleman | | Email Address Redacted | Email |
| Kenneth Cathey | | Email Address Redacted | Email |
| Kenneth Cavazzoni | | Email Address Redacted | Email |
| Kenneth Cellini | | Email Address Redacted | Email |
| Kenneth Chait | | Email Address Redacted | Email |
| Kenneth Chavarria | | Email Address Redacted | Email |
| Kenneth Chester | | Email Address Redacted | Email |
| Kenneth Chester | | Email Address Redacted | Email |
| Kenneth Cheung | | Email Address Redacted | Email |
| Kenneth Childress | | Email Address Redacted | Email |
| Kenneth Chiusano | | Email Address Redacted | Email |
| Kenneth Chrysostome | | Email Address Redacted | Email |
| Kenneth Clark | | Email Address Redacted | Email |
| Kenneth Clark | | Email Address Redacted | Email |
| Kenneth Clark | | Email Address Redacted | Email |
| Kenneth Clark | | Email Address Redacted | Email |
| Kenneth Clark | | Email Address Redacted | Email |
| Kenneth Clem Auto Repair | | Email Address Redacted | Email |
| Kenneth Cockhearn | | Email Address Redacted | Email |
| Kenneth Coffey | | Email Address Redacted | Email |
| Kenneth Coffman | | Email Address Redacted | Email |
| Kenneth Coleman | | Email Address Redacted | Email |
| Kenneth Collins | | Email Address Redacted | Email |
| Kenneth Copley | | Email Address Redacted | Email |
| Kenneth Cordes | | Email Address Redacted | Email |
| Kenneth Corley | | Email Address Redacted | Email |
| Kenneth Cornett | | Email Address Redacted | Email |
| Kenneth Corulla | | Email Address Redacted | Email |
| Kenneth Cottrell | | Email Address Redacted | Email |
| Kenneth Covington | | Email Address Redacted | Email |
| Kenneth Cowan | | Email Address Redacted | Email |
| Kenneth Cowles | | Email Address Redacted | Email |
| Kenneth Cox | | Email Address Redacted | Email |
| Kenneth Craycraft | | Email Address Redacted | Email |
| Kenneth Criso | | Email Address Redacted | Email |
| Kenneth Crowson | | Email Address Redacted | Email |
| Kenneth Curnow | | Email Address Redacted | Email |
| Kenneth Cute | | Email Address Redacted | Email |
| Kenneth D Kohn | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kenneth D Yould | | Email Address Redacted | Email |
| Kenneth D. Morris | | Email Address Redacted | Email |
| Kenneth Daly | | Email Address Redacted | Email |
| Kenneth Daney | | Email Address Redacted | Email |
| Kenneth Daniels | | Email Address Redacted | Email |
| Kenneth Danna | | Email Address Redacted | Email |
| Kenneth Darughtery | | Email Address Redacted | Email |
| Kenneth Davenport | | Email Address Redacted | Email |
| Kenneth Davenport | | Email Address Redacted | Email |
| Kenneth Davis | | Email Address Redacted | Email |
| Kenneth Davis | | Email Address Redacted | Email |
| Kenneth Davis | | Email Address Redacted | Email |
| Kenneth Davis | | Email Address Redacted | Email |
| Kenneth Dawson | | Email Address Redacted | Email |
| Kenneth Dawson | | Email Address Redacted | Email |
| Kenneth Decoster | | Email Address Redacted | Email |
| Kenneth Delaney | | Email Address Redacted | Email |
| Kenneth Demerson | | Email Address Redacted | Email |
| Kenneth Dennis | | Email Address Redacted | Email |
| Kenneth Denson | | Email Address Redacted | Email |
| Kenneth Derendinger | | Email Address Redacted | Email |
| Kenneth Derrico | | Email Address Redacted | Email |
| Kenneth Derrico | | Email Address Redacted | Email |
| Kenneth Derrico | | Email Address Redacted | Email |
| Kenneth Destefano | | Email Address Redacted | Email |
| Kenneth Digiacomo | | Email Address Redacted | Email |
| Kenneth Dinkins Ii | | Email Address Redacted | Email |
| Kenneth Dolle | | Email Address Redacted | Email |
| Kenneth Donaghy | | Email Address Redacted | Email |
| Kenneth Dor | | Email Address Redacted | Email |
| Kenneth Douglas | | Email Address Redacted | Email |
| Kenneth Douglas | | Email Address Redacted | Email |
| Kenneth Doyle | | Email Address Redacted | Email |
| Kenneth Dozier | | Email Address Redacted | Email |
| Kenneth Draine | | Email Address Redacted | Email |
| Kenneth Dulong | | Email Address Redacted | Email |
| Kenneth Dunn | | Email Address Redacted | Email |
| Kenneth Durand | | Email Address Redacted | Email |
| Kenneth Dyer | | Email Address Redacted | Email |
| Kenneth E Moody | | Email Address Redacted | Email |
| Kenneth E. Idleman | | Email Address Redacted | Email |
| Kenneth E. Lamb Sr. | | Email Address Redacted | Email |
| Kenneth E. Winters | | Email Address Redacted | Email |
| Kenneth Eagleton | | Email Address Redacted | Email |
| Kenneth Earle | | Email Address Redacted | Email |
| Kenneth Edwards | | Email Address Redacted | Email |
| Kenneth Elchert | | Email Address Redacted | Email |
| Kenneth Ellberger | | Email Address Redacted | Email |
| Kenneth Ellis | | Email Address Redacted | Email |
| Kenneth Enos | | Email Address Redacted | Email |
| Kenneth Eriaidubor | | Email Address Redacted | Email |
| Kenneth Eric Trent, Pa | | Email Address Redacted | Email |
| Kenneth Eudy | | Email Address Redacted | Email |
| Kenneth F Ciesla Plumbing | | Email Address Redacted | Email |
| Kenneth F Karpinski | | Email Address Redacted | Email |
| Kenneth Fairley | | Email Address Redacted | Email |
| Kenneth Falkner | | Email Address Redacted | Email |
| Kenneth Falkner | | Email Address Redacted | Email |
| Kenneth Falkner | | Email Address Redacted | Email |
| Kenneth Farmer | | Email Address Redacted | Email |
| Kenneth Farrrington | | Email Address Redacted | Email |
| Kenneth Finsand | | Email Address Redacted | Email |
| Kenneth Fischer | | Email Address Redacted | Email |
| Kenneth Fitzgerald | | Email Address Redacted | Email |
| Kenneth Flaherty | | Email Address Redacted | Email |
| Kenneth Fleck | | Email Address Redacted | Email |
| Kenneth Fleming | | Email Address Redacted | Email |
| Kenneth Fleming | | Email Address Redacted | Email |
| Kenneth Flesher | | Email Address Redacted | Email |
| Kenneth Flornes | | Email Address Redacted | Email |
| Kenneth Fogelstrom | | Email Address Redacted | Email |
| Kenneth Foote | | Email Address Redacted | Email |
| Kenneth Forest | | Email Address Redacted | Email |
| Kenneth Fostmeier | | Email Address Redacted | Email |
| Kenneth Fox | | Email Address Redacted | Email |
| Kenneth Fox | | Email Address Redacted | Email |
| Kenneth Fox | | Email Address Redacted | Email |
| Kenneth Fraser | | Email Address Redacted | Email |
| Kenneth Frazier | | Email Address Redacted | Email |
| Kenneth Freeman | | Email Address Redacted | Email |
| Kenneth Freeman | | Email Address Redacted | Email |
| Kenneth Frenkel | | Email Address Redacted | Email |
| Kenneth Fronsee | | Email Address Redacted | Email |
| Kenneth Frostad | | Email Address Redacted | Email |
| Kenneth Fuller | | Email Address Redacted | Email |
| Kenneth Gabriel | | Email Address Redacted | Email |
| Kenneth Gage | | Email Address Redacted | Email |
| Kenneth Gallagher | | Email Address Redacted | Email |
| Kenneth Gallegos | | Email Address Redacted | Email |
| Kenneth Garcia | | Email Address Redacted | Email |
| Kenneth Garcia | | Email Address Redacted | Email |
| Kenneth Garcia | | Email Address Redacted | Email |
| Kenneth Garrison | | Email Address Redacted | Email |
| Kenneth Gaul | | Email Address Redacted | Email |
| Kenneth Gaul | | Email Address Redacted | Email |
| Kenneth Gavrock | | Email Address Redacted | Email |
| Kenneth Geiger | | Email Address Redacted | Email |
| Kenneth Gentry | | Email Address Redacted | Email |
| Kenneth Gentry | | Email Address Redacted | Email |
| Kenneth Gentry | | Email Address Redacted | Email |
| Kenneth George | | Email Address Redacted | Email |
| Kenneth Gerike | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kenneth Gholson | | Email Address Redacted | Email |
| Kenneth Gibson | | Email Address Redacted | Email |
| Kenneth Gibson | | Email Address Redacted | Email |
| Kenneth Gibson | | Email Address Redacted | Email |
| Kenneth Gibson | | Email Address Redacted | Email |
| Kenneth Gibson | | Email Address Redacted | Email |
| Kenneth Gilchrist | | Email Address Redacted | Email |
| Kenneth Gillette | | Email Address Redacted | Email |
| Kenneth Gilmore | | Email Address Redacted | Email |
| Kenneth Gioffre | | Email Address Redacted | Email |
| Kenneth Glass | | Email Address Redacted | Email |
| Kenneth Glass | | Email Address Redacted | Email |
| Kenneth Goins | | Email Address Redacted | Email |
| Kenneth Goins | | Email Address Redacted | Email |
| Kenneth Golden | | Email Address Redacted | Email |
| Kenneth Golds | | Email Address Redacted | Email |
| Kenneth Gomes | | Email Address Redacted | Email |
| Kenneth Good | | Email Address Redacted | Email |
| Kenneth Goodrum | | Email Address Redacted | Email |
| Kenneth Gordon | | Email Address Redacted | Email |
| Kenneth Gordon | | Email Address Redacted | Email |
| Kenneth Gordon | | Email Address Redacted | Email |
| Kenneth Gorman | | Email Address Redacted | Email |
| Kenneth Gossett | | Email Address Redacted | Email |
| Kenneth Gow | | Email Address Redacted | Email |
| Kenneth Graff | | Email Address Redacted | Email |
| Kenneth Graham | | Email Address Redacted | Email |
| Kenneth Gray | | Email Address Redacted | Email |
| Kenneth Green | | Email Address Redacted | Email |
| Kenneth Greenslate | | Email Address Redacted | Email |
| Kenneth Greep | | Email Address Redacted | Email |
| Kenneth Greffin | | Email Address Redacted | Email |
| Kenneth Gregg | | Email Address Redacted | Email |
| Kenneth Griffin | | Email Address Redacted | Email |
| Kenneth Grimes | | Email Address Redacted | Email |
| Kenneth Grimes Masonry | | Email Address Redacted | Email |
| Kenneth Grismore | | Email Address Redacted | Email |
| Kenneth Groll | | Email Address Redacted | Email |
| Kenneth Gross | | Email Address Redacted | Email |
| Kenneth Grossman Md | | Email Address Redacted | Email |
| Kenneth Group Inc | | Email Address Redacted | Email |
| Kenneth Grumski | | Email Address Redacted | Email |
| Kenneth Gurstein | | Email Address Redacted | Email |
| Kenneth H Murphy Jr | | Email Address Redacted | Email |
| Kenneth H. Kraft, Iii, Cpa | | Email Address Redacted | Email |
| Kenneth Haas | | Email Address Redacted | Email |
| Kenneth Hager | | Email Address Redacted | Email |
| Kenneth Halase | | Email Address Redacted | Email |
| Kenneth Hale | | Email Address Redacted | Email |
| Kenneth Hale | | Email Address Redacted | Email |
| Kenneth Hale | | Email Address Redacted | Email |
| Kenneth Hale | | Email Address Redacted | Email |
| Kenneth Hall | | Email Address Redacted | Email |
| Kenneth Hall | | Email Address Redacted | Email |
| Kenneth Hall | | Email Address Redacted | Email |
| Kenneth Hamilton | | Email Address Redacted | Email |
| Kenneth Hammel | | Email Address Redacted | Email |
| Kenneth Hammerton | | Email Address Redacted | Email |
| Kenneth Hammond Trucking | | Email Address Redacted | Email |
| Kenneth Hampton | | Email Address Redacted | Email |
| Kenneth Hansen | | Email Address Redacted | Email |
| Kenneth Hanson | | Email Address Redacted | Email |
| Kenneth Hardin | | Email Address Redacted | Email |
| Kenneth Hardy | | Email Address Redacted | Email |
| Kenneth Hardy | | Email Address Redacted | Email |
| Kenneth Hare | | Email Address Redacted | Email |
| Kenneth Harlow | | Email Address Redacted | Email |
| Kenneth Harootunian | | Email Address Redacted | Email |
| Kenneth Harris | | Email Address Redacted | Email |
| Kenneth Harris | | Email Address Redacted | Email |
| Kenneth Hartman | | Email Address Redacted | Email |
| Kenneth Haseltine | | Email Address Redacted | Email |
| Kenneth Hassell | | Email Address Redacted | Email |
| Kenneth Hawley | | Email Address Redacted | Email |
| Kenneth Hayden | | Email Address Redacted | Email |
| Kenneth Hayes | | Email Address Redacted | Email |
| Kenneth Hayward | | Email Address Redacted | Email |
| Kenneth Head | | Email Address Redacted | Email |
| Kenneth Heatherly | | Email Address Redacted | Email |
| Kenneth Heichman | | Email Address Redacted | Email |
| Kenneth Henderson | | Email Address Redacted | Email |
| Kenneth Heselpoth | | Email Address Redacted | Email |
| Kenneth Hess | | Email Address Redacted | Email |
| Kenneth Hester | | Email Address Redacted | Email |
| Kenneth Hewitt | | Email Address Redacted | Email |
| Kenneth Hickman | | Email Address Redacted | Email |
| Kenneth Hicks | | Email Address Redacted | Email |
| Kenneth Hickson | | Email Address Redacted | Email |
| Kenneth Higby | | Email Address Redacted | Email |
| Kenneth Hill | | Email Address Redacted | Email |
| Kenneth Hill | | Email Address Redacted | Email |
| Kenneth Hill | | Email Address Redacted | Email |
| Kenneth Ho | | Email Address Redacted | Email |
| Kenneth Ho | | Email Address Redacted | Email |
| Kenneth Ho Attorney At Law | | Email Address Redacted | Email |
| Kenneth Hoang | | Email Address Redacted | Email |
| Kenneth Hofer | | Email Address Redacted | Email |
| Kenneth Hofer | | Email Address Redacted | Email |
| Kenneth Hoffman | | Email Address Redacted | Email |
| Kenneth Hoffman | | Email Address Redacted | Email |
| Kenneth Hoffman | | Email Address Redacted | Email |
| Kenneth Hofmann | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Kenneth Hokana | | | Email Address Redacted | Email |
| Kenneth Holt Md Inc | | | Email Address Redacted | Email |
| Kenneth Hopkins | | | Email Address Redacted | Email |
| Kenneth Horton | | | Email Address Redacted | Email |
| Kenneth Howard | | | Email Address Redacted | Email |
| Kenneth Howard | | | Email Address Redacted | Email |
| Kenneth Howell | | | Email Address Redacted | Email |
| Kenneth Hoysradt | | | Email Address Redacted | Email |
| Kenneth Hoyte | | | Email Address Redacted | Email |
| Kenneth Hudson | | | Email Address Redacted | Email |
| Kenneth Hutson | | | Email Address Redacted | Email |
| Kenneth Hutson | | | Email Address Redacted | Email |
| Kenneth Hydroponic Products | | | Email Address Redacted | Email |
| Kenneth Imlej | | | Email Address Redacted | Email |
| Kenneth Imlej | | | Email Address Redacted | Email |
| Kenneth Inman | | | Email Address Redacted | Email |
| Kenneth J Cooper | | | Email Address Redacted | Email |
| Kenneth J Mathews | | | Email Address Redacted | Email |
| Kenneth J Slonis Ii | | | Email Address Redacted | Email |
| Kenneth J Warner Jr | | | Email Address Redacted | Email |
| Kenneth J. Pedroli | | | Email Address Redacted | Email |
| Kenneth J. Pilcher D.D.S., P.C. | | | Email Address Redacted | Email |
| Kenneth Jackson | | | Email Address Redacted | Email |
| Kenneth Jackson | | | Email Address Redacted | Email |
| Kenneth Jackson | | | Email Address Redacted | Email |
| Kenneth Jackson | | | Email Address Redacted | Email |
| Kenneth Jackson | | | Email Address Redacted | Email |
| Kenneth Jamaca | | | Email Address Redacted | Email |
| Kenneth Jara | | | Email Address Redacted | Email |
| Kenneth Javines | | | Email Address Redacted | Email |
| Kenneth Jelladian | | | Email Address Redacted | Email |
| Kenneth Jerry Knipe | | | Email Address Redacted | Email |
| Kenneth Johnson | | | Email Address Redacted | Email |
| Kenneth Johnson | | | Email Address Redacted | Email |
| Kenneth Johnson | | | Email Address Redacted | Email |
| Kenneth Johnson | | | Email Address Redacted | Email |
| Kenneth Johnson | | | Email Address Redacted | Email |
| Kenneth Johnson | | | Email Address Redacted | Email |
| Kenneth Johnson | | | Email Address Redacted | Email |
| Kenneth Johnson | | | Email Address Redacted | Email |
| Kenneth Johnson | | | Email Address Redacted | Email |
| Kenneth Johnson | | | Email Address Redacted | Email |
| Kenneth Johnson | | | Email Address Redacted | Email |
| Kenneth Johnston | | | Email Address Redacted | Email |
| Kenneth Jones | | | Email Address Redacted | Email |
| Kenneth Jones | | | Email Address Redacted | Email |
| Kenneth Jones | | | Email Address Redacted | Email |
| Kenneth Jones | | | Email Address Redacted | Email |
| Kenneth Jones | | | Email Address Redacted | Email |
| Kenneth Jurek | | | Email Address Redacted | Email |
| Kenneth K Frenkel, Pc | | | Email Address Redacted | Email |
| Kenneth K Liu Cpa LLC | | | Email Address Redacted | Email |
| Kenneth K Nguyen | | | Email Address Redacted | Email |
| Kenneth K Slachta Jr | | | Email Address Redacted | Email |
| Kenneth K. Kaneko | | | Email Address Redacted | Email |
| Kenneth Kadar | | | Email Address Redacted | Email |
| Kenneth Kamman | | | Email Address Redacted | Email |
| Kenneth Kaplan | | | Email Address Redacted | Email |
| Kenneth Kass | | | Email Address Redacted | Email |
| Kenneth Kauffman | | | Email Address Redacted | Email |
| Kenneth Kaulen | | | Email Address Redacted | Email |
| Kenneth Keefer | | | Email Address Redacted | Email |
| Kenneth Keim | | | Email Address Redacted | Email |
| Kenneth Kelley | | | Email Address Redacted | Email |
| Kenneth Kelly | | | Email Address Redacted | Email |
| Kenneth Kelly | | | Email Address Redacted | Email |
| Kenneth Kelsey Ii | | | Email Address Redacted | Email |
| Kenneth Kendrick | | | Email Address Redacted | Email |
| Kenneth Kennedy | | | Email Address Redacted | Email |
| Kenneth Kennedy | | | Email Address Redacted | Email |
| Kenneth Kennedy | | | Email Address Redacted | Email |
| Kenneth Kennedy | | | Email Address Redacted | Email |
| Kenneth Kent Jr | | | Email Address Redacted | Email |
| Kenneth Key | | | Email Address Redacted | Email |
| Kenneth Keyser | | | Email Address Redacted | Email |
| Kenneth Khoury | | | Email Address Redacted | Email |
| Kenneth Kim | | | Email Address Redacted | Email |
| Kenneth Kimbrough | | | Email Address Redacted | Email |
| Kenneth Kindle | | | Email Address Redacted | Email |
| Kenneth Kindt | | | Email Address Redacted | Email |
| Kenneth Kindt | | | Email Address Redacted | Email |
| Kenneth Kindya | | | Email Address Redacted | Email |
| Kenneth King | | | Email Address Redacted | Email |
| Kenneth King | | | Email Address Redacted | Email |
| Kenneth King | | | Email Address Redacted | Email |
| Kenneth Kingsberry | | | Email Address Redacted | Email |
| Kenneth Kinsley | | | Email Address Redacted | Email |
| Kenneth Kinstle | | | Email Address Redacted | Email |
| Kenneth Kish | | | Email Address Redacted | Email |
| Kenneth Kitlas | | | Email Address Redacted | Email |
| Kenneth Kleinsasser | | | Email Address Redacted | Email |
| Kenneth Koch | | | Email Address Redacted | Email |
| Kenneth Kohlmann | | | Email Address Redacted | Email |
| Kenneth Kolbrak | | | Email Address Redacted | Email |
| Kenneth Kooyman | | | Email Address Redacted | Email |
| Kenneth Koppenhaver | | | Email Address Redacted | Email |
| Kenneth Koppenhaver | | | Email Address Redacted | Email |
| Kenneth Korab | | | Email Address Redacted | Email |
| Kenneth Koscher | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kenneth Kotulski | | Email Address Redacted | Email |
| Kenneth Kovie | | Email Address Redacted | Email |
| Kenneth Krantz | | Email Address Redacted | Email |
| Kenneth Krell | | Email Address Redacted | Email |
| Kenneth Krell | | Email Address Redacted | Email |
| Kenneth Krell | | Email Address Redacted | Email |
| Kenneth Kristensen | | Email Address Redacted | Email |
| Kenneth Krolczyk | | Email Address Redacted | Email |
| Kenneth Kuehne | | Email Address Redacted | Email |
| Kenneth Kurtz | | Email Address Redacted | Email |
| Kenneth Kurwitz | | Email Address Redacted | Email |
| Kenneth Kwan | | Email Address Redacted | Email |
| Kenneth L Gordon Md | | Email Address Redacted | Email |
| Kenneth L Linhardt | | Email Address Redacted | Email |
| Kenneth L Ruff | | Email Address Redacted | Email |
| Kenneth L Walhood Pc | | Email Address Redacted | Email |
| Kenneth L Waluube | | Email Address Redacted | Email |
| Kenneth L. Gross, Attorney | | Email Address Redacted | Email |
| Kenneth L. Gross, Attorney At Law, Pc | | Email Address Redacted | Email |
| Kenneth L. Merritt Jr., Dds | | Email Address Redacted | Email |
| Kenneth L. Schwartz | | Email Address Redacted | Email |
| Kenneth L. Shattuck, Cpa A P.C. | | Email Address Redacted | Email |
| Kenneth Laffey | | Email Address Redacted | Email |
| Kenneth Lamb | | Email Address Redacted | Email |
| Kenneth Landers | | Email Address Redacted | Email |
| Kenneth Lane Mullinax | | Email Address Redacted | Email |
| Kenneth Larry Engblom | | Email Address Redacted | Email |
| Kenneth Latshaw | | Email Address Redacted | Email |
| Kenneth Laufer Inc | | Email Address Redacted | Email |
| Kenneth Lay | | Email Address Redacted | Email |
| Kenneth Le | | Email Address Redacted | Email |
| Kenneth Leach | | Email Address Redacted | Email |
| Kenneth Lecomte | | Email Address Redacted | Email |
| Kenneth Lecomte | | Email Address Redacted | Email |
| Kenneth Leding | | Email Address Redacted | Email |
| Kenneth Leese | | Email Address Redacted | Email |
| Kenneth Lehman | | Email Address Redacted | Email |
| Kenneth Lemke | | Email Address Redacted | Email |
| Kenneth Lennon | | Email Address Redacted | Email |
| Kenneth Leon | | Email Address Redacted | Email |
| Kenneth Leventhal | | Email Address Redacted | Email |
| Kenneth Levere | | Email Address Redacted | Email |
| Kenneth Lewis | | Email Address Redacted | Email |
| Kenneth Liggens | | Email Address Redacted | Email |
| Kenneth Lindow | | Email Address Redacted | Email |
| Kenneth Lingren | | Email Address Redacted | Email |
| Kenneth Linn | | Email Address Redacted | Email |
| Kenneth Lippman | | Email Address Redacted | Email |
| Kenneth Little | | Email Address Redacted | Email |
| Kenneth Liu | | Email Address Redacted | Email |
| Kenneth London | | Email Address Redacted | Email |
| Kenneth Long | | Email Address Redacted | Email |
| Kenneth Longoria | | Email Address Redacted | Email |
| Kenneth Lopez | | Email Address Redacted | Email |
| Kenneth Lowery | | Email Address Redacted | Email |
| Kenneth Lu | | Email Address Redacted | Email |
| Kenneth Lum | | Email Address Redacted | Email |
| Kenneth Lusk | | Email Address Redacted | Email |
| Kenneth M Matthias | | Email Address Redacted | Email |
| Kenneth M Mcclam | | Email Address Redacted | Email |
| Kenneth M. Carlin Painting & Decorating Inc | | Email Address Redacted | Email |
| Kenneth M. Clark, P.A. | | Email Address Redacted | Email |
| Kenneth M. Haller, Cpa, Pa | | Email Address Redacted | Email |
| Kenneth Mackay | | Email Address Redacted | Email |
| Kenneth Macy | | Email Address Redacted | Email |
| Kenneth Madison | | Email Address Redacted | Email |
| Kenneth Madlock | | Email Address Redacted | Email |
| Kenneth Mak | | Email Address Redacted | Email |
| Kenneth Manning | | Email Address Redacted | Email |
| Kenneth Marable LLC | | Email Address Redacted | Email |
| Kenneth Margolis | | Email Address Redacted | Email |
| Kenneth Marli | | Email Address Redacted | Email |
| Kenneth Martin | | Email Address Redacted | Email |
| Kenneth Martinez | | Email Address Redacted | Email |
| Kenneth Martinez | | Email Address Redacted | Email |
| Kenneth Mathis | | Email Address Redacted | Email |
| Kenneth Mattuck | | Email Address Redacted | Email |
| Kenneth Mauldin | | Email Address Redacted | Email |
| Kenneth Maxwell | | Email Address Redacted | Email |
| Kenneth Mayer | | Email Address Redacted | Email |
| Kenneth Mcalister | | Email Address Redacted | Email |
| Kenneth Mccarthy | | Email Address Redacted | Email |
| Kenneth Mccaul | | Email Address Redacted | Email |
| Kenneth Mcclarty | | Email Address Redacted | Email |
| Kenneth Mcclellan | | Email Address Redacted | Email |
| Kenneth Mcclendon Jr | | Email Address Redacted | Email |
| Kenneth Mccloud | | Email Address Redacted | Email |
| Kenneth Mcconnell | | Email Address Redacted | Email |
| Kenneth Mccoy | | Email Address Redacted | Email |
| Kenneth Mccoy | | Email Address Redacted | Email |
| Kenneth Mcfarland | | Email Address Redacted | Email |
| Kenneth Mcleod | | Email Address Redacted | Email |
| Kenneth Mcleod | | Email Address Redacted | Email |
| Kenneth Mcmahan | | Email Address Redacted | Email |
| Kenneth Mcneil Jr | | Email Address Redacted | Email |
| Kenneth Mecca | | Email Address Redacted | Email |
| Kenneth Mechlin | | Email Address Redacted | Email |
| Kenneth Meehan | | Email Address Redacted | Email |
| Kenneth Meles | | Email Address Redacted | Email |
| Kenneth Merrick | | Email Address Redacted | Email |
| Kenneth Merritt | | Email Address Redacted | Email |
| Kenneth Metoyer | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Kenneth Meverden | | Email Address Redacted | Email |
| Kenneth Meyer | | Email Address Redacted | Email |
| Kenneth Meyer | | Email Address Redacted | Email |
| Kenneth Middleton | | Email Address Redacted | Email |
| Kenneth Miller | | Email Address Redacted | Email |
| Kenneth Miller | | Email Address Redacted | Email |
| Kenneth Miller | | Email Address Redacted | Email |
| Kenneth Miller | | Email Address Redacted | Email |
| Kenneth Miller | | Email Address Redacted | Email |
| Kenneth Milstead | | Email Address Redacted | Email |
| Kenneth Milvid | | Email Address Redacted | Email |
| Kenneth Mitchell | | Email Address Redacted | Email |
| Kenneth Miyagishima | | Email Address Redacted | Email |
| Kenneth Mock | | Email Address Redacted | Email |
| Kenneth Mohundro | | Email Address Redacted | Email |
| Kenneth Montgomery | | Email Address Redacted | Email |
| Kenneth Moore | | Email Address Redacted | Email |
| Kenneth Morgan | | Email Address Redacted | Email |
| Kenneth Morgan | | Email Address Redacted | Email |
| Kenneth Morgan | | Email Address Redacted | Email |
| Kenneth Morrison | | Email Address Redacted | Email |
| Kenneth Moss | | Email Address Redacted | Email |
| Kenneth Mudge | | Email Address Redacted | Email |
| Kenneth Muhammad | | Email Address Redacted | Email |
| Kenneth Mullinax | | Email Address Redacted | Email |
| Kenneth Murph | | Email Address Redacted | Email |
| Kenneth Murphy | | Email Address Redacted | Email |
| Kenneth Murphy | | Email Address Redacted | Email |
| Kenneth Murphy | | Email Address Redacted | Email |
| Kenneth Myers | | Email Address Redacted | Email |
| Kenneth Myers | | Email Address Redacted | Email |
| Kenneth Nakamura, D.D.S. | | Email Address Redacted | Email |
| Kenneth Nave | | Email Address Redacted | Email |
| Kenneth Neal | | Email Address Redacted | Email |
| Kenneth Neaves | | Email Address Redacted | Email |
| Kenneth Nelson | | Email Address Redacted | Email |
| Kenneth Newbatt | | Email Address Redacted | Email |
| Kenneth Newman | | Email Address Redacted | Email |
| Kenneth Newman | | Email Address Redacted | Email |
| Kenneth Niblack | | Email Address Redacted | Email |
| Kenneth Nicholson | | Email Address Redacted | Email |
| Kenneth Nickoles | | Email Address Redacted | Email |
| Kenneth Nicoletti | | Email Address Redacted | Email |
| Kenneth Niernnberg | | Email Address Redacted | Email |
| Kenneth Nolan | | Email Address Redacted | Email |
| Kenneth Novak | | Email Address Redacted | Email |
| Kenneth Novick | | Email Address Redacted | Email |
| Kenneth Nowling | | Email Address Redacted | Email |
| Kenneth Nyamwamu | | Email Address Redacted | Email |
| Kenneth Oar | | Email Address Redacted | Email |
| Kenneth O'Brien | | Email Address Redacted | Email |
| Kenneth Odem | | Email Address Redacted | Email |
| Kenneth Ogle | | Email Address Redacted | Email |
| Kenneth Olinger | | Email Address Redacted | Email |
| Kenneth Olson | | Email Address Redacted | Email |
| Kenneth Olson | | Email Address Redacted | Email |
| Kenneth Onofrey | | Email Address Redacted | Email |
| Kenneth Oros | | Email Address Redacted | Email |
| Kenneth Orr | | Email Address Redacted | Email |
| Kenneth Osbourn | | Email Address Redacted | Email |
| Kenneth Ostraco | | Email Address Redacted | Email |
| Kenneth Overby | | Email Address Redacted | Email |
| Kenneth Owen | | Email Address Redacted | Email |
| Kenneth P Bobo | | Email Address Redacted | Email |
| Kenneth P Kern | | Email Address Redacted | Email |
| Kenneth P Tway Md Facc, Inc | | Email Address Redacted | Email |
| Kenneth P. Savin | | Email Address Redacted | Email |
| Kenneth Pachucki | | Email Address Redacted | Email |
| Kenneth Paddack | | Email Address Redacted | Email |
| Kenneth Padron | | Email Address Redacted | Email |
| Kenneth Paige Ii | | Email Address Redacted | Email |
| Kenneth Palmquist | | Email Address Redacted | Email |
| Kenneth Panique | | Email Address Redacted | Email |
| Kenneth Paris | | Email Address Redacted | Email |
| Kenneth Paris | | Email Address Redacted | Email |
| Kenneth Pariser | | Email Address Redacted | Email |
| Kenneth Park | | Email Address Redacted | Email |
| Kenneth Park | | Email Address Redacted | Email |
| Kenneth Parker | | Email Address Redacted | Email |
| Kenneth Parker | | Email Address Redacted | Email |
| Kenneth Parsons | | Email Address Redacted | Email |
| Kenneth Pasquariello | | Email Address Redacted | Email |
| Kenneth Pawlikowski | | Email Address Redacted | Email |
| Kenneth Peach | | Email Address Redacted | Email |
| Kenneth Peffer | | Email Address Redacted | Email |
| Kenneth Pena | | Email Address Redacted | Email |
| Kenneth Pendergast | | Email Address Redacted | Email |
| Kenneth Pennington | | Email Address Redacted | Email |
| Kenneth Perkes | | Email Address Redacted | Email |
| Kenneth Peterson | | Email Address Redacted | Email |
| Kenneth Peterson | | Email Address Redacted | Email |
| Kenneth Phillips | | Email Address Redacted | Email |
| Kenneth Pierce | | Email Address Redacted | Email |
| Kenneth Pierce | | Email Address Redacted | Email |
| Kenneth Pike | | Email Address Redacted | Email |
| Kenneth Pilota | | Email Address Redacted | Email |
| Kenneth Pinkard | | Email Address Redacted | Email |
| Kenneth Pittman | | Email Address Redacted | Email |
| Kenneth Pittner | | Email Address Redacted | Email |
| Kenneth Plotkin | | Email Address Redacted | Email |
| Kenneth Poe | | Email Address Redacted | Email |
| Kenneth Porter | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kenneth Porter | | Email Address Redacted | Email |
| Kenneth Pottinger | | Email Address Redacted | Email |
| Kenneth Powers | | Email Address Redacted | Email |
| Kenneth Prescott | | Email Address Redacted | Email |
| Kenneth Proctor | | Email Address Redacted | Email |
| Kenneth Pruitt | | Email Address Redacted | Email |
| Kenneth Pugh | | Email Address Redacted | Email |
| Kenneth Quashie | | Email Address Redacted | Email |
| Kenneth R Carruth | | Email Address Redacted | Email |
| Kenneth R Farmer | | Email Address Redacted | Email |
| Kenneth R Henderson | | Email Address Redacted | Email |
| Kenneth R Hunt | | Email Address Redacted | Email |
| Kenneth R Scheidecker | | Email Address Redacted | Email |
| Kenneth R Whittlesey | | Email Address Redacted | Email |
| Kenneth R. Cecil | | Email Address Redacted | Email |
| Kenneth R. Duboff, Pa | | Email Address Redacted | Email |
| Kenneth R. Greenblatt | | Email Address Redacted | Email |
| Kenneth R. Lorenz | | Email Address Redacted | Email |
| Kenneth R. Salyers Jr | | Email Address Redacted | Email |
| Kenneth Rak | | Email Address Redacted | Email |
| Kenneth Ratliff | | Email Address Redacted | Email |
| Kenneth Ray | | Email Address Redacted | Email |
| Kenneth Rea | | Email Address Redacted | Email |
| Kenneth Redditt | | Email Address Redacted | Email |
| Kenneth Redon | | Email Address Redacted | Email |
| Kenneth Reeves | | Email Address Redacted | Email |
| Kenneth Reidenbach | | Email Address Redacted | Email |
| Kenneth Reidenbach | | Email Address Redacted | Email |
| Kenneth Reis | | Email Address Redacted | Email |
| Kenneth Rella | | Email Address Redacted | Email |
| Kenneth Rhodes | | Email Address Redacted | Email |
| Kenneth Richard | | Email Address Redacted | Email |
| Kenneth Richards | | Email Address Redacted | Email |
| Kenneth Richards | | Email Address Redacted | Email |
| Kenneth Richardson | | Email Address Redacted | Email |
| Kenneth Richardson | | Email Address Redacted | Email |
| Kenneth Richardson Construction LLC | | Email Address Redacted | Email |
| Kenneth Richardson Trucking | | Email Address Redacted | Email |
| Kenneth Richmond Jr | | Email Address Redacted | Email |
| Kenneth Rick | | Email Address Redacted | Email |
| Kenneth Rigdon | | Email Address Redacted | Email |
| Kenneth Rigdon | | Email Address Redacted | Email |
| Kenneth Rispoli | | Email Address Redacted | Email |
| Kenneth Rivera | | Email Address Redacted | Email |
| Kenneth Rivet | | Email Address Redacted | Email |
| Kenneth Roberts | | Email Address Redacted | Email |
| Kenneth Roberts | | Email Address Redacted | Email |
| Kenneth Robertson | | Email Address Redacted | Email |
| Kenneth Robillard | | Email Address Redacted | Email |
| Kenneth Robinson | | Email Address Redacted | Email |
| Kenneth Robinson | | Email Address Redacted | Email |
| Kenneth Robinson | | Email Address Redacted | Email |
| Kenneth Rodick | | Email Address Redacted | Email |
| Kenneth Roek | | Email Address Redacted | Email |
| Kenneth Rojas | | Email Address Redacted | Email |
| Kenneth Romano | | Email Address Redacted | Email |
| Kenneth Rossman | | Email Address Redacted | Email |
| Kenneth Rozich | | Email Address Redacted | Email |
| Kenneth Rudnick | | Email Address Redacted | Email |
| Kenneth Ruelas | | Email Address Redacted | Email |
| Kenneth Ruiz | | Email Address Redacted | Email |
| Kenneth Ryan | | Email Address Redacted | Email |
| Kenneth S Marcou Jr | | Email Address Redacted | Email |
| Kenneth S. Cheng, D.O., Inc | | Email Address Redacted | Email |
| Kenneth Sacasa | | Email Address Redacted | Email |
| Kenneth Salah Dds | | Email Address Redacted | Email |
| Kenneth Sanders | | Email Address Redacted | Email |
| Kenneth Sanders | | Email Address Redacted | Email |
| Kenneth Sanders | | Email Address Redacted | Email |
| Kenneth Saul | | Email Address Redacted | Email |
| Kenneth Saunders | | Email Address Redacted | Email |
| Kenneth Saxon | | Email Address Redacted | Email |
| Kenneth Scarabaggio | | Email Address Redacted | Email |
| Kenneth Scherrieble | | Email Address Redacted | Email |
| Kenneth Schetter | | Email Address Redacted | Email |
| Kenneth Schetter | | Email Address Redacted | Email |
| Kenneth Schick | | Email Address Redacted | Email |
| Kenneth Schmidt | | Email Address Redacted | Email |
| Kenneth Schmidt | | Email Address Redacted | Email |
| Kenneth Schrader Iii | | Email Address Redacted | Email |
| Kenneth Schulmeier | | Email Address Redacted | Email |
| Kenneth Schult | | Email Address Redacted | Email |
| Kenneth Schulte | | Email Address Redacted | Email |
| Kenneth Schulte | | Email Address Redacted | Email |
| Kenneth Schultz | | Email Address Redacted | Email |
| Kenneth Schultz | | Email Address Redacted | Email |
| Kenneth Schulz | | Email Address Redacted | Email |
| Kenneth Schupp | | Email Address Redacted | Email |
| Kenneth Schuster Cpa | | Email Address Redacted | Email |
| Kenneth Schwartz | | Email Address Redacted | Email |
| Kenneth Schwartz | | Email Address Redacted | Email |
| Kenneth Schwemmer | | Email Address Redacted | Email |
| Kenneth Scott | | Email Address Redacted | Email |
| Kenneth Scott | | Email Address Redacted | Email |
| Kenneth Scott | | Email Address Redacted | Email |
| Kenneth Scott | | Email Address Redacted | Email |
| Kenneth Shackelford | | Email Address Redacted | Email |
| Kenneth Shaw | | Email Address Redacted | Email |
| Kenneth Shearer | | Email Address Redacted | Email |
| Kenneth Shepherd | | Email Address Redacted | Email |
| Kenneth Shields | | Email Address Redacted | Email |
| Kenneth Shields | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Kenneth Short | | | Email Address Redacted | Email |
| Kenneth Shultz | | | Email Address Redacted | Email |
| Kenneth Shuman | | | Email Address Redacted | Email |
| Kenneth Siddall | | | Email Address Redacted | Email |
| Kenneth Siebenberg | | | Email Address Redacted | Email |
| Kenneth Simmons | | | Email Address Redacted | Email |
| Kenneth Simons | | | Email Address Redacted | Email |
| Kenneth Simpson | | | Email Address Redacted | Email |
| Kenneth Sims | | | Email Address Redacted | Email |
| Kenneth Simunovic | | | Email Address Redacted | Email |
| Kenneth Slaman | | | Email Address Redacted | Email |
| Kenneth Sloan | | | Email Address Redacted | Email |
| Kenneth Smiley | | | Email Address Redacted | Email |
| Kenneth Smith | | | Email Address Redacted | Email |
| Kenneth Smith | | | Email Address Redacted | Email |
| Kenneth Smith | | | Email Address Redacted | Email |
| Kenneth Smith | | | Email Address Redacted | Email |
| Kenneth Smith | | | Email Address Redacted | Email |
| Kenneth Smith | | | Email Address Redacted | Email |
| Kenneth Smith | | | Email Address Redacted | Email |
| Kenneth Smith | | | Email Address Redacted | Email |
| Kenneth Smith | | | Email Address Redacted | Email |
| Kenneth Snyder | | | Email Address Redacted | Email |
| Kenneth Sokoloff | | | Email Address Redacted | Email |
| Kenneth Solow | | | Email Address Redacted | Email |
| Kenneth Sonukan | | | Email Address Redacted | Email |
| Kenneth Sosnicki | | | Email Address Redacted | Email |
| Kenneth Spafford | | | Email Address Redacted | Email |
| Kenneth Spielman | | | Email Address Redacted | Email |
| Kenneth Stanfield | | | Email Address Redacted | Email |
| Kenneth Stataz & Associares General Agency, Inc | | | Email Address Redacted | Email |
| Kenneth Statz | | | Email Address Redacted | Email |
| Kenneth Stegman | | | Email Address Redacted | Email |
| Kenneth Steichen | | | Email Address Redacted | Email |
| Kenneth Stenzel | | | Email Address Redacted | Email |
| Kenneth Stevens | | | Email Address Redacted | Email |
| Kenneth Steward | | | Email Address Redacted | Email |
| Kenneth Stewart | | | Email Address Redacted | Email |
| Kenneth Stinnett | | | Email Address Redacted | Email |
| Kenneth Stinnett | | | Email Address Redacted | Email |
| Kenneth Storms | | | Email Address Redacted | Email |
| Kenneth Strand | | | Email Address Redacted | Email |
| Kenneth Strickland | | | Email Address Redacted | Email |
| Kenneth Styles | | | Email Address Redacted | Email |
| Kenneth Suess | | | Email Address Redacted | Email |
| Kenneth Summey | | | Email Address Redacted | Email |
| Kenneth Summey | | | Email Address Redacted | Email |
| Kenneth Surprise | | | Email Address Redacted | Email |
| Kenneth Sutton | | | Email Address Redacted | Email |
| Kenneth Swanson | | | Email Address Redacted | Email |
| Kenneth Sydney | | | Email Address Redacted | Email |
| Kenneth T. Fox | | | Email Address Redacted | Email |
| Kenneth Ta | | | Email Address Redacted | Email |
| Kenneth Taft | | | Email Address Redacted | Email |
| Kenneth Tahan | | | Email Address Redacted | Email |
| Kenneth Talton | | | Email Address Redacted | Email |
| Kenneth Tanis | | | Email Address Redacted | Email |
| Kenneth Taylor | | | Email Address Redacted | Email |
| Kenneth Taylor | | | Email Address Redacted | Email |
| Kenneth Taylor | | | Email Address Redacted | Email |
| Kenneth Taylor & Associates, Inc | | | Email Address Redacted | Email |
| Kenneth Taylor Accounting Services | | | Email Address Redacted | Email |
| Kenneth Templeton | | | Email Address Redacted | Email |
| Kenneth Terkelsen | | | Email Address Redacted | Email |
| Kenneth Testani | | | Email Address Redacted | Email |
| Kenneth Thacker | | | Email Address Redacted | Email |
| Kenneth Theriot | | | Email Address Redacted | Email |
| Kenneth Thimmel | | | Email Address Redacted | Email |
| Kenneth Thomas | | | Email Address Redacted | Email |
| Kenneth Thomas | | | Email Address Redacted | Email |
| Kenneth Thompson | | | Email Address Redacted | Email |
| Kenneth Thompson | | | Email Address Redacted | Email |
| Kenneth Tillman | | | Email Address Redacted | Email |
| Kenneth Tindal | | | Email Address Redacted | Email |
| Kenneth Townsend | | | Email Address Redacted | Email |
| Kenneth Tran | | | Email Address Redacted | Email |
| Kenneth Tran | | | Email Address Redacted | Email |
| Kenneth Truscott | | | Email Address Redacted | Email |
| Kenneth Turro | | | Email Address Redacted | Email |
| Kenneth Tutalo | | | Email Address Redacted | Email |
| Kenneth Twigg | | | Email Address Redacted | Email |
| Kenneth Varrato | | | Email Address Redacted | Email |
| Kenneth Varrato | | | Email Address Redacted | Email |
| Kenneth Vendley Insurance Agency Inc | | | Email Address Redacted | Email |
| Kenneth Vennesland | | | Email Address Redacted | Email |
| Kenneth Ventures LLC | | | Email Address Redacted | Email |
| Kenneth Vodusek | | | Email Address Redacted | Email |
| Kenneth W Bolender | | | Email Address Redacted | Email |
| Kenneth W Chasteen | | | Email Address Redacted | Email |
| Kenneth W Herman | | | Email Address Redacted | Email |
| Kenneth W Pilota P.C | | | Email Address Redacted | Email |
| Kenneth W Sullivan Inc | | | Email Address Redacted | Email |
| Kenneth W. Andrieu & Assocs., LLC | | | Email Address Redacted | Email |
| Kenneth W. Mann | | | Email Address Redacted | Email |
| Kenneth W.Rudzinski | | | Email Address Redacted | Email |
| Kenneth Wade | | | Email Address Redacted | Email |
| Kenneth Wagner | | | Email Address Redacted | Email |
| Kenneth Walker | | | Email Address Redacted | Email |
| Kenneth Walker | | | Email Address Redacted | Email |
| Kenneth Wallace | | | Email Address Redacted | Email |
| Kenneth Wallis | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Kenneth Walls | | | | Email Address Redacted | Email |
| Kenneth Walters | | | | Email Address Redacted | Email |
| Kenneth Ward | | | | Email Address Redacted | Email |
| Kenneth Warren | | | | Email Address Redacted | Email |
| Kenneth Watts | | | | Email Address Redacted | Email |
| Kenneth Waun | | | | Email Address Redacted | Email |
| Kenneth Wayne | | | | Email Address Redacted | Email |
| Kenneth Webb | | | | Email Address Redacted | Email |
| Kenneth Weber | | | | Email Address Redacted | Email |
| Kenneth Weeks | | | | Email Address Redacted | Email |
| Kenneth Weinheimer | | | | Email Address Redacted | Email |
| Kenneth Welch | | | | Email Address Redacted | Email |
| Kenneth Wells | | | | Email Address Redacted | Email |
| Kenneth Wenrick | | | | Email Address Redacted | Email |
| Kenneth White | | | | Email Address Redacted | Email |
| Kenneth White | | | | Email Address Redacted | Email |
| Kenneth Whitinger | | | | Email Address Redacted | Email |
| Kenneth Whitman | | | | Email Address Redacted | Email |
| Kenneth Wichman | | | | Email Address Redacted | Email |
| Kenneth Wicker | | | | Email Address Redacted | Email |
| Kenneth Wiecek | | | | Email Address Redacted | Email |
| Kenneth Wiener | | | | Email Address Redacted | Email |
| Kenneth Wilder | | | | Email Address Redacted | Email |
| Kenneth Wilfong | | | | Email Address Redacted | Email |
| Kenneth Wilford | | | | Email Address Redacted | Email |
| Kenneth Wilhelm | | | | Email Address Redacted | Email |
| Kenneth Williams | | | | Email Address Redacted | Email |
| Kenneth Williams | | | | Email Address Redacted | Email |
| Kenneth Williams | | | | Email Address Redacted | Email |
| Kenneth Williams | | | | Email Address Redacted | Email |
| Kenneth Williams | | | | Email Address Redacted | Email |
| Kenneth Williams Catering | | | | Email Address Redacted | Email |
| Kenneth Williamson | | | | Email Address Redacted | Email |
| Kenneth Willis | | | | Email Address Redacted | Email |
| Kenneth Wilms | | | | Email Address Redacted | Email |
| Kenneth Wilman | | | | Email Address Redacted | Email |
| Kenneth Wilson | | | | Email Address Redacted | Email |
| Kenneth Wilson | | | | Email Address Redacted | Email |
| Kenneth Wolff | | | | Email Address Redacted | Email |
| Kenneth Wood | | | | Email Address Redacted | Email |
| Kenneth Woodruff | | | | Email Address Redacted | Email |
| Kenneth Woods | | | | Email Address Redacted | Email |
| Kenneth Woody | | | | Email Address Redacted | Email |
| Kenneth Wregg | | | | Email Address Redacted | Email |
| Kenneth Wrenn | | | | Email Address Redacted | Email |
| Kenneth Wright | | | | Email Address Redacted | Email |
| Kenneth Wright | | | | Email Address Redacted | Email |
| Kenneth Wright | | | | Email Address Redacted | Email |
| Kenneth Wyner | | | | Email Address Redacted | Email |
| Kenneth Wyner | | | | Email Address Redacted | Email |
| Kenneth Yancy | | | | Email Address Redacted | Email |
| Kenneth Yates | | | | Email Address Redacted | Email |
| Kenneth Yates | | | | Email Address Redacted | Email |
| Kenneth Yazge | | | | Email Address Redacted | Email |
| Kenneth Yeager | | | | Email Address Redacted | Email |
| Kenneth Yohe | | | | Email Address Redacted | Email |
| Kenneth Yoo | | | | Email Address Redacted | Email |
| Kenneth Yorks | | | | Email Address Redacted | Email |
| Kenneth Young | | | | Email Address Redacted | Email |
| Kenneth Young | | | | Email Address Redacted | Email |
| Kenneth Young | | | | Email Address Redacted | Email |
| Kenneth Young | | | | Email Address Redacted | Email |
| Kenneth Zdanio | | | | Email Address Redacted | Email |
| Kenneth Zhao | | | | Email Address Redacted | Email |
| Kenneth Ziem | | | | Email Address Redacted | Email |
| Kenneth Zier | | | | Email Address Redacted | Email |
| Kenneth Ziniti | | | | Email Address Redacted | Email |
| Kenneth Zmijewski | | | | Email Address Redacted | Email |
| Kenneth Zrncic | | | | Email Address Redacted | Email |
| Kenneth Zschappel | | | | Email Address Redacted | Email |
| Kenneth Zupancic | | | | Email Address Redacted | Email |
| Kenneth Zuspan | | | | Email Address Redacted | Email |
| Kennetha Petties | | | | Email Address Redacted | Email |
| Kenneths Kutts | | | | Email Address Redacted | Email |
| Kennett Washington | | | | Email Address Redacted | Email |
| Kenney Agusto | | | | Email Address Redacted | Email |
| Kenney Harris | | | | Email Address Redacted | Email |
| Kenney Painting & Decorating | | | | Email Address Redacted | Email |
| Kenneyh Rosenthal | | | | Email Address Redacted | Email |
| Kennique Bonner Steward | | | | Email Address Redacted | Email |
| Kennisial Anderson | | | | Email Address Redacted | Email |
| Kennisial Anderson | | | | Email Address Redacted | Email |
| Kennita Nicholson | | | | Email Address Redacted | Email |
| Kennith | | | | Email Address Redacted | Email |
| Kennith Blan | | | | Email Address Redacted | Email |
| Kennith Bourlon | | | | Email Address Redacted | Email |
| Kennith Boyles | | | | Email Address Redacted | Email |
| Kennith Cardwell | | | | Email Address Redacted | Email |
| Kennith Hall | | | | Email Address Redacted | Email |
| Kennith Mcfarlin | | | | Email Address Redacted | Email |
| Kennon Consulting LLC | | | | Email Address Redacted | Email |
| Kennteh Posey | | | | Email Address Redacted | Email |
| Kennth Dunn | | | | Email Address Redacted | Email |
| Kennth Gould | | | | Email Address Redacted | Email |
| Kennth Keith | | | | Email Address Redacted | Email |
| Kennth Santucci | | | | Email Address Redacted | Email |
| Kenny & Billy'S Automotive Center | | | | Email Address Redacted | Email |
| Kenny 2 Mini Market Inc | | | | Email Address Redacted | Email |
| Kenny Abedini Dds Pc | | | | Email Address Redacted | Email |
| Kenny Ahn | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kenny Albrecht | | Email Address Redacted | Email |
| Kenny Allen | | Email Address Redacted | Email |
| Kenny Almodovar | | Email Address Redacted | Email |
| Kenny Amado | | Email Address Redacted | Email |
| Kenny Andre | | Email Address Redacted | Email |
| Kenny Arevalo | | Email Address Redacted | Email |
| Kenny Ban Auto Care | | Email Address Redacted | Email |
| Kenny Barton | | Email Address Redacted | Email |
| Kenny Bayona | | Email Address Redacted | Email |
| Kenny Becker | | Email Address Redacted | Email |
| Kenny Beckon | | Email Address Redacted | Email |
| Kenny Bergan | | Email Address Redacted | Email |
| Kenny Blackmon | | Email Address Redacted | Email |
| Kenny Brooks | | Email Address Redacted | Email |
| Kenny Broom | | Email Address Redacted | Email |
| Kenny Candelaria | | Email Address Redacted | Email |
| Kenny Capps | | Email Address Redacted | Email |
| Kenny Capps | | Email Address Redacted | Email |
| Kenny Chapman | | Email Address Redacted | Email |
| Kenny Chi | | Email Address Redacted | Email |
| Kenny Childs | | Email Address Redacted | Email |
| Kenny Chung | | Email Address Redacted | Email |
| Kenny Chung | | Email Address Redacted | Email |
| Kenny Chung | | Email Address Redacted | Email |
| Kenny Clyde Financial | | Email Address Redacted | Email |
| Kenny Cole | | Email Address Redacted | Email |
| Kenny Cooke | | Email Address Redacted | Email |
| Kenny Crockett Tax & Accounting Services | | Email Address Redacted | Email |
| Kenny D Tran | | Email Address Redacted | Email |
| Kenny Dukes | | Email Address Redacted | Email |
| Kenny Duong | | Email Address Redacted | Email |
| Kenny Duong | | Email Address Redacted | Email |
| Kenny Escarmant | | Email Address Redacted | Email |
| Kenny Estrella | | Email Address Redacted | Email |
| Kenny Fellus | | Email Address Redacted | Email |
| Kenny Ferrell | | Email Address Redacted | Email |
| Kenny Franco | | Email Address Redacted | Email |
| Kenny Fritz | | Email Address Redacted | Email |
| Kenny G Consulting LLC | | Email Address Redacted | Email |
| Kenny Giacco Pa | | Email Address Redacted | Email |
| Kenny Ha | | Email Address Redacted | Email |
| Kenny Hackworth | | Email Address Redacted | Email |
| Kenny Hayes | | Email Address Redacted | Email |
| Kenny Heaton | | Email Address Redacted | Email |
| Kenny Henson | | Email Address Redacted | Email |
| Kenny Herrera | | Email Address Redacted | Email |
| Kenny Hise | | Email Address Redacted | Email |
| Kenny Hsieh | | Email Address Redacted | Email |
| Kenny Hwang | | Email Address Redacted | Email |
| Kenny International Usa, Inc. | | Email Address Redacted | Email |
| Kenny Javier Vera Valero | | Email Address Redacted | Email |
| Kenny Kendrick | | Email Address Redacted | Email |
| Kenny Kim | | Email Address Redacted | Email |
| Kenny Knox | | Email Address Redacted | Email |
| Kenny Knox | | Email Address Redacted | Email |
| Kenny Lama | | Email Address Redacted | Email |
| Kenny Latona | | Email Address Redacted | Email |
| Kenny Le | | Email Address Redacted | Email |
| Kenny Leung | | Email Address Redacted | Email |
| Kenny Leung | | Email Address Redacted | Email |
| Kenny Lim | | Email Address Redacted | Email |
| Kenny Lok | | Email Address Redacted | Email |
| Kenny Long | | Email Address Redacted | Email |
| Kenny Ly | | Email Address Redacted | Email |
| Kenny Martin | | Email Address Redacted | Email |
| Kenny Mayes | | Email Address Redacted | Email |
| Kenny Monday | | Email Address Redacted | Email |
| Kenny Morgan | | Email Address Redacted | Email |
| Kenny Moy | | Email Address Redacted | Email |
| Kenny Murray | | Email Address Redacted | Email |
| Kenny Ngo | | Email Address Redacted | Email |
| Kenny Nguyen | | Email Address Redacted | Email |
| Kenny Nguyen | | Email Address Redacted | Email |
| Kenny Nolan | | Email Address Redacted | Email |
| Kenny Parra | | Email Address Redacted | Email |
| Kenny Perez | | Email Address Redacted | Email |
| Kenny Perez | | Email Address Redacted | Email |
| Kenny Perkins | | Email Address Redacted | Email |
| Kenny Pham | | Email Address Redacted | Email |
| Kenny Pham | | Email Address Redacted | Email |
| Kenny Pierre | | Email Address Redacted | Email |
| Kenny Plouff | | Email Address Redacted | Email |
| Kenny Reese Media | | Email Address Redacted | Email |
| Kenny Robinson | | Email Address Redacted | Email |
| Kenny Rodriguez | | Email Address Redacted | Email |
| Kenny Roman | | Email Address Redacted | Email |
| Kenny Seaman | | Email Address Redacted | Email |
| Kenny Sensuel | | Email Address Redacted | Email |
| Kenny Shrum | | Email Address Redacted | Email |
| Kenny Stacy | | Email Address Redacted | Email |
| Kenny Stinvil | | Email Address Redacted | Email |
| Kenny Taveras | | Email Address Redacted | Email |
| Kenny Thompson | | Email Address Redacted | Email |
| Kenny Thorsted | | Email Address Redacted | Email |
| Kenny Tjay | | Email Address Redacted | Email |
| Kenny Tran | | Email Address Redacted | Email |
| Kenny Tran | | Email Address Redacted | Email |
| Kenny Trinh Nguyen | | Email Address Redacted | Email |
| Kenny Truong | | Email Address Redacted | Email |
| Kenny Vargas | | Email Address Redacted | Email |
| Kenny Vatter | | Email Address Redacted | Email |
| Kenny Vo | | Email Address Redacted | Email |
| Kenny Wang | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Kenny West Inc | | Email Address Redacted | Email |
| Kenny Willock | | Email Address Redacted | Email |
| Kenny Wong | | Email Address Redacted | Email |
| Kenny Wong | | Email Address Redacted | Email |
| Kenny Woodmansee | | Email Address Redacted | Email |
| Kenny Young Kim Dds Inc | | Email Address Redacted | Email |
| Kenny Zephirin Inc. | | Email Address Redacted | Email |
| Kennys Amusements | | Email Address Redacted | Email |
| Kenny'S Deck Cleaning Services | | Email Address Redacted | Email |
| Kennys Moving Services | | Email Address Redacted | Email |
| Kenny'S Noodle House Inc | | Email Address Redacted | Email |
| Kenny'S Universal Cuttery LLC | | Email Address Redacted | Email |
| Keno Harris | | Email Address Redacted | Email |
| Keno Leighty | | Email Address Redacted | Email |
| Kenold Delcis Trucking | | Email Address Redacted | Email |
| Kenos Enterprises Inc | | Email Address Redacted | Email |
| Kenosis Coders, LLC | | Email Address Redacted | Email |
| Kenpros LLC | | Email Address Redacted | Email |
| Kenquita Benson | | Email Address Redacted | Email |
| Kenric Bartholomew Sr | | Email Address Redacted | Email |
| Kenric Green | | Email Address Redacted | Email |
| Kenric Stephens Jr | | Email Address Redacted | Email |
| Kenric Yelling | | Email Address Redacted | Email |
| Kenrick Adams | | Email Address Redacted | Email |
| Kenrick Burks | | Email Address Redacted | Email |
| Kenrick Cort | | Email Address Redacted | Email |
| Kenrick Huyghue | | Email Address Redacted | Email |
| Kenrick Michael Gibson | | Email Address Redacted | Email |
| Kenrick Morgan | | Email Address Redacted | Email |
| Kenrick Watkins | | Email Address Redacted | Email |
| Kenrie Inc | | Email Address Redacted | Email |
| Kenrik March | | Email Address Redacted | Email |
| Kenroy Watson | | Email Address Redacted | Email |
| Ken'S Auto Body LLC | | Email Address Redacted | Email |
| Ken'S Auto Repair | | Email Address Redacted | Email |
| Kens Auto Wrecking Inc | | Email Address Redacted | Email |
| Ken'S Automotive, LLC | | Email Address Redacted | Email |
| Kens Beauty | | Email Address Redacted | Email |
| Ken'S Driving Firm | | Email Address Redacted | Email |
| Ken'S Hair Braiding | | Email Address Redacted | Email |
| Ken'S Handyman Services, LLC. | | Email Address Redacted | Email |
| Kens Jeancharles | | Email Address Redacted | Email |
| Kens Pc Repair LLC | | Email Address Redacted | Email |
| Kens Photo Imaging | | Email Address Redacted | Email |
| Ken'S Services | | Email Address Redacted | Email |
| Ken'S Tap Cleaning Service | | Email Address Redacted | Email |
| Ken'S Window Cleaing Inc | | Email Address Redacted | Email |
| Kensaku Inc | | Email Address Redacted | Email |
| Kenscoff & Williams LLC | | Email Address Redacted | Email |
| Kensey Barlow | | Email Address Redacted | Email |
| Kenshinsushi Restaurant | | Email Address Redacted | Email |
| Kensho Vegan LLC | | Email Address Redacted | Email |
| Kensington & Beverly | | Email Address Redacted | Email |
| Kensington Family Dental Care LLC | | Email Address Redacted | Email |
| Kensington Real Estate Premier, LLC | | Email Address Redacted | Email |
| Kensington Real Estate, | | Email Address Redacted | Email |
| Kensington Smart Kids R Us | | Email Address Redacted | Email |
| Kenson Nozius | | Email Address Redacted | Email |
| Kenson Prudent | | Email Address Redacted | Email |
| Kenson Vilce | | Email Address Redacted | Email |
| Kenstone Nj LLC | | Email Address Redacted | Email |
| Kensy Dreke | | Email Address Redacted | Email |
| Kent A Lysgaard Dds Pc | | Email Address Redacted | Email |
| Kent Alverson | | Email Address Redacted | Email |
| Kent Alverson | | Email Address Redacted | Email |
| Kent Bain | | Email Address Redacted | Email |
| Kent Birkle | | Email Address Redacted | Email |
| Kent Bradley Dolan | | Email Address Redacted | Email |
| Kent Brewing Company LLC | | Email Address Redacted | Email |
| Kent Brooks | | Email Address Redacted | Email |
| Kent Broughton | | Email Address Redacted | Email |
| Kent Burstein | | Email Address Redacted | Email |
| Kent Canada Attorney At Law | | Email Address Redacted | Email |
| Kent Carlyle Ii | | Email Address Redacted | Email |
| Kent Carlyle Ii | | Email Address Redacted | Email |
| Kent Chamberlain | | Email Address Redacted | Email |
| Kent Clothier | | Email Address Redacted | Email |
| Kent Collins | | Email Address Redacted | Email |
| Kent Cooper | | Email Address Redacted | Email |
| Kent Cornelson | | Email Address Redacted | Email |
| Kent Cornelson | | Email Address Redacted | Email |
| Kent Cottrell | | Email Address Redacted | Email |
| Kent Culp | | Email Address Redacted | Email |
| Kent Dahlberg | | Email Address Redacted | Email |
| Kent Dahlgren | | Email Address Redacted | Email |
| Kent Drangsholt | | Email Address Redacted | Email |
| Kent Edlin | | Email Address Redacted | Email |
| Kent Forsland | | Email Address Redacted | Email |
| Kent Fried | | Email Address Redacted | Email |
| Kent Fulimer | | Email Address Redacted | Email |
| Kent Gambrell | | Email Address Redacted | Email |
| Kent Hardman | | Email Address Redacted | Email |
| Kent Hawkins | | Email Address Redacted | Email |
| Kent Hawkins | | Email Address Redacted | Email |
| Kent Hicks Construction Co, Inc. | | Email Address Redacted | Email |
| Kent Hobbs | | Email Address Redacted | Email |
| Kent Industries LLC | | Email Address Redacted | Email |
| Kent Irby | | Email Address Redacted | Email |
| Kent Jackson | | Email Address Redacted | Email |
| Kent Jacquay | | Email Address Redacted | Email |
| Kent Johnson | | Email Address Redacted | Email |
| Kent Kelley | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Kent Kim D.O. Pc | | Email Address Redacted | Email |
| Kent Kloster | | Email Address Redacted | Email |
| Kent Konkol | | Email Address Redacted | Email |
| Kent Kunze | | Email Address Redacted | Email |
| Kent Lehman | | Email Address Redacted | Email |
| Kent Lehman | | Email Address Redacted | Email |
| Kent Lewis | | Email Address Redacted | Email |
| Kent Liu | | Email Address Redacted | Email |
| Kent M Barr Consulting | | Email Address Redacted | Email |
| Kent M. Sieboldt, Od, Pa | | Email Address Redacted | Email |
| Kent Mar | | Email Address Redacted | Email |
| Kent Mccool | | Email Address Redacted | Email |
| Kent Mccool | | Email Address Redacted | Email |
| Kent Mccurdy | | Email Address Redacted | Email |
| Kent Mcdonald | | Email Address Redacted | Email |
| Kent Mckay | | Email Address Redacted | Email |
| Kent Mcmaster | | Email Address Redacted | Email |
| Kent Mcquain | | Email Address Redacted | Email |
| Kent Morgan | | Email Address Redacted | Email |
| Kent Mosher | | Email Address Redacted | Email |
| Kent Nelson | | Email Address Redacted | Email |
| Kent Nelson Trucking | | Email Address Redacted | Email |
| Kent Newsom | | Email Address Redacted | Email |
| Kent Nichols | | Email Address Redacted | Email |
| Kent Niebuhr | | Email Address Redacted | Email |
| Kent Oellien | | Email Address Redacted | Email |
| Kent Ort | | Email Address Redacted | Email |
| Kent Pearson | | Email Address Redacted | Email |
| Kent Preston | | Email Address Redacted | Email |
| Kent Robbins | | Email Address Redacted | Email |
| Kent Robbins | | Email Address Redacted | Email |
| Kent Roberts | | Email Address Redacted | Email |
| Kent Rogowski | | Email Address Redacted | Email |
| Kent Rosevear | | Email Address Redacted | Email |
| Kent Salholm | | Email Address Redacted | Email |
| Kent Senior Care Inc | | Email Address Redacted | Email |
| Kent Shea | | Email Address Redacted | Email |
| Kent Sheeler | | Email Address Redacted | Email |
| Kent Sisneros | | Email Address Redacted | Email |
| Kent Sisneros | | Email Address Redacted | Email |
| Kent Smedley | | Email Address Redacted | Email |
| Kent Smith | | Email Address Redacted | Email |
| Kent Sole | | Email Address Redacted | Email |
| Kent Sommerfeld | | Email Address Redacted | Email |
| Kent Stansfield | | Email Address Redacted | Email |
| Kent Stark | | Email Address Redacted | Email |
| Kent Stevenson, Inc. | | Email Address Redacted | Email |
| Kent Stubbe | | Email Address Redacted | Email |
| Kent Surles | | Email Address Redacted | Email |
| Kent T Haynes Dds Pc | | Email Address Redacted | Email |
| Kent Taub | Address Redacted | | First Class Mail |
| Kent Taub | | Email Address Redacted | Email |
| Kent Vereen | | Email Address Redacted | Email |
| Kent Waters | | Email Address Redacted | Email |
| Kent Whitaker | | Email Address Redacted | Email |
| Kenta Cross | | Email Address Redacted | Email |
| Kenta Thammavong | | Email Address Redacted | Email |
| Kentavious Anderson | | Email Address Redacted | Email |
| Kentavious Hall | | Email Address Redacted | Email |
| Kentavius Whitt | | Email Address Redacted | Email |
| Kenthany Young | | Email Address Redacted | Email |
| Kentin Dao | | Email Address Redacted | Email |
| Kentish Toussaint | | Email Address Redacted | Email |
| Kento Hibachi On Wheels | | Email Address Redacted | Email |
| Kenton Byler | | Email Address Redacted | Email |
| Kenton Collective LLC | | Email Address Redacted | Email |
| Kenton E Kolstad | | Email Address Redacted | Email |
| Kenton Lee | | Email Address Redacted | Email |
| Kenton Lyon | | Email Address Redacted | Email |
| Kenton Lyon | | Email Address Redacted | Email |
| Kenton Mcclung | | Email Address Redacted | Email |
| Kenton Mcneese | | Email Address Redacted | Email |
| Kenton Newby | | Email Address Redacted | Email |
| Kentoreya Howard | | Email Address Redacted | Email |
| Kentoria Clay | | Email Address Redacted | Email |
| Kentra Britton | | Email Address Redacted | Email |
| Kentrel Williams | | Email Address Redacted | Email |
| Kentrell Black | | Email Address Redacted | Email |
| Kentrell Freeman | | Email Address Redacted | Email |
| Kentrell Martin | | Email Address Redacted | Email |
| Kentrice Frison | | Email Address Redacted | Email |
| Kentridge Elderly Living LLC | | Email Address Redacted | Email |
| Kentroy Black | | Email Address Redacted | Email |
| Kent'S Collision Center, Inc | | Email Address Redacted | Email |
| Kents Truck Service | | Email Address Redacted | Email |
| Kentucky Center For Regenerative Medicine, LLC | | Email Address Redacted | Email |
| Kentucky Cycles Inc | | Email Address Redacted | Email |
| Kentucky Institute For Torah Education | | Email Address Redacted | Email |
| Kentucky Lake Tax & Bookkeeping Services | | Email Address Redacted | Email |
| Kentucky Life Realty | | Email Address Redacted | Email |
| Kentucky Mechanical Insulation LLC | | Email Address Redacted | Email |
| Kentucky Twist Creations &Services LLC., | 136 Whitman Way | Georgetown, KY 40324 | First Class Mail |
| Kentward Fitness & Coaching | | Email Address Redacted | Email |
| Kentwood Farm, LLC | | Email Address Redacted | Email |
| Kentwood Veterinary Clinic Inc | | Email Address Redacted | Email |
| Kenuma Inc | | Email Address Redacted | Email |
| Kenvonta Leggitt | | Email Address Redacted | Email |
| Kenworth Liquors LLC | | Email Address Redacted | Email |
| Kenworth Merchants Inc. | | Email Address Redacted | Email |
| Kenwyn Nero | | Email Address Redacted | Email |
| Keny Brea | | Email Address Redacted | Email |
| Keny Eugene | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Keny Inc | | Email Address Redacted | Email |
| Kenya Alford | | Email Address Redacted | Email |
| Kenya Andrews | | Email Address Redacted | Email |
| Kenya Anglin | | Email Address Redacted | Email |
| Kenya Brooks Jones | | Email Address Redacted | Email |
| Kenya C Mccloud D.C.P.A Inc | | Email Address Redacted | Email |
| Kenya Carver | | Email Address Redacted | Email |
| Kenya Carver | | Email Address Redacted | Email |
| Kenya Conner | | Email Address Redacted | Email |
| Kenya Connor | | Email Address Redacted | Email |
| Kenya Davis | | Email Address Redacted | Email |
| Kenya Dye | | Email Address Redacted | Email |
| Kenya Garner | | Email Address Redacted | Email |
| Kenya Hamilton | | Email Address Redacted | Email |
| Kenya Henry | | Email Address Redacted | Email |
| Kenya Hunter | | Email Address Redacted | Email |
| Kenya L Kendall | | Email Address Redacted | Email |
| Kenya Lambropoulos | | Email Address Redacted | Email |
| Kenya Latimore | | Email Address Redacted | Email |
| Kenya Lee | | Email Address Redacted | Email |
| Kenya Mobley | | Email Address Redacted | Email |
| Kenya Moore | | Email Address Redacted | Email |
| Kenya Oliver | | Email Address Redacted | Email |
| Kenya Robinson | | Email Address Redacted | Email |
| Kenya Ruiz Lopez | | Email Address Redacted | Email |
| Kenya Shirley | | Email Address Redacted | Email |
| Kenya Spencer | | Email Address Redacted | Email |
| Kenya Thornton | | Email Address Redacted | Email |
| Kenya Ward | | Email Address Redacted | Email |
| Kenya Whitehead | | Email Address Redacted | Email |
| Kenya Williams | | Email Address Redacted | Email |
| Kenya Young | | Email Address Redacted | Email |
| Kenyada Bell | | Email Address Redacted | Email |
| Kenyada Dodson | | Email Address Redacted | Email |
| Kenyada Muhammad | | Email Address Redacted | Email |
| Kenyada Perkins Morris | | Email Address Redacted | Email |
| Kenyado Z Whitley | | Email Address Redacted | Email |
| Kenyan American Community Church | | Email Address Redacted | Email |
| Kenyana Brown | | Email Address Redacted | Email |
| Kenyana L. Whiteside | | Email Address Redacted | Email |
| Kenyana Willis | | Email Address Redacted | Email |
| Kenyarde Movers | | Email Address Redacted | Email |
| Kenyarner Johnson | | Email Address Redacted | Email |
| Kenya'S Hair Plus | | Email Address Redacted | Email |
| Kenyas Salon LLC | | Email Address Redacted | Email |
| Kenyascicus Sanders | | Email Address Redacted | Email |
| Kenyata Coakley | | Email Address Redacted | Email |
| Kenyata Coakley Sr | | Email Address Redacted | Email |
| Kenyata Davis | | Email Address Redacted | Email |
| Kenyater Miller | | Email Address Redacted | Email |
| Kenyatice Shaw | | Email Address Redacted | Email |
| Kenyatta Algee | | Email Address Redacted | Email |
| Kenyatta Craten | | Email Address Redacted | Email |
| Kenyatta Fletcher | | Email Address Redacted | Email |
| Kenyatta Forbes | | Email Address Redacted | Email |
| Kenyatta Ford-Theodore | | Email Address Redacted | Email |
| Kenyatta Joiner | | Email Address Redacted | Email |
| Kenyatta Jones | | Email Address Redacted | Email |
| Kenyatta Shy | | Email Address Redacted | Email |
| Kenyatta Shy | | Email Address Redacted | Email |
| Kenyatta Shy | | Email Address Redacted | Email |
| Kenyatta Stokes | | Email Address Redacted | Email |
| Kenyatta Swanson | | Email Address Redacted | Email |
| Kenyatta Taylor | | Email Address Redacted | Email |
| Kenyatta Wright | | Email Address Redacted | Email |
| Kenyattas Kause | | Email Address Redacted | Email |
| Kenyatte Harris | | Email Address Redacted | Email |
| Kenyattealexander | | Email Address Redacted | Email |
| Kenyeal Edwards | | Email Address Redacted | Email |
| Kenyetta Evans | | Email Address Redacted | Email |
| Kenyetta Mcfarlin | | Email Address Redacted | Email |
| Kenyetta Rushin | | Email Address Redacted | Email |
| Kenyette Register | | Email Address Redacted | Email |
| Kenyon Boyd | | Email Address Redacted | Email |
| Kenyon Cook | | Email Address Redacted | Email |
| Kenyon Harman Construction Inc. | | Email Address Redacted | Email |
| Kenyon Hoze | | Email Address Redacted | Email |
| Kenyon Hunter | | Email Address Redacted | Email |
| Kenyon Jackson | | Email Address Redacted | Email |
| Kenyon Knorr | | Email Address Redacted | Email |
| Kenyon Powell | | Email Address Redacted | Email |
| Kenyon Saverance | | Email Address Redacted | Email |
| Kenyon Ten More/ Trend Place | | Email Address Redacted | Email |
| Kenyonblackledge | | Email Address Redacted | Email |
| Kenyotta Williams | | Email Address Redacted | Email |
| Kenzel Washington | | Email Address Redacted | Email |
| Kenzie Biggins | | Email Address Redacted | Email |
| Kenzie Burke Health | | Email Address Redacted | Email |
| Kenzie Consulting Inc | | Email Address Redacted | Email |
| Kenzie Korman | | Email Address Redacted | Email |
| Kenzie Mckinnon | | Email Address Redacted | Email |
| Kenzleys Kloset | | Email Address Redacted | Email |
| Kenzo Cleaning Services | | Email Address Redacted | Email |
| Kenzy Ward | | Email Address Redacted | Email |
| Keo Marketing Inc | | Email Address Redacted | Email |
| Keo Montejano | | Email Address Redacted | Email |
| Keo Montejano | | Email Address Redacted | Email |
| Keogheagle1Home Improvements LLC | | Email Address Redacted | Email |
| Keoka Gonzalez | | Email Address Redacted | Email |
| Keola Armstrong | | Email Address Redacted | Email |
| Keon | | Email Address Redacted | Email |
| Keon Ball | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Keon Brooks | | | | Email Address Redacted | Email |
| Keon Caesar | | | | Email Address Redacted | Email |
| Keon Han | | | | Email Address Redacted | Email |
| Keon Harmon | | | | Email Address Redacted | Email |
| Keon Jamison | | | | Email Address Redacted | Email |
| Keon Mack | | | | Email Address Redacted | Email |
| Keon Mitchell | | | | Email Address Redacted | Email |
| Keon Park | | | | Email Address Redacted | Email |
| Keon Rhodan | | | | Email Address Redacted | Email |
| Keon Rogers | | | | Email Address Redacted | Email |
| Keon Walters | | | | Email Address Redacted | Email |
| Keona Jones | | | | Email Address Redacted | Email |
| Keondria Harris | | | | Email Address Redacted | Email |
| Keoni Sanders | | | | Email Address Redacted | Email |
| Keonia Denise Williams | | | | Email Address Redacted | Email |
| Keonna Gatewood | | | | Email Address Redacted | Email |
| Keonna Jordan | | | | Email Address Redacted | Email |
| Keonne Mclean | | | | Email Address Redacted | Email |
| Keonta Best | | | | Email Address Redacted | Email |
| Keonte Allen | | | | Email Address Redacted | Email |
| Keonte Gardiner | | | | Email Address Redacted | Email |
| Keoren Jackson-Smith | | | | Email Address Redacted | Email |
| Keosha James | | | | Email Address Redacted | Email |
| Keosha Little | | | | Email Address Redacted | Email |
| Keosha Williams | | | | Email Address Redacted | Email |
| Keoso Management LLC | | | | Email Address Redacted | Email |
| Keota Pongphachanxay | | | | Email Address Redacted | Email |
| Keoung Moon Ok | | | | Email Address Redacted | Email |
| Keowee Triad Partners LLC | | | | Email Address Redacted | Email |
| Keown Insurance Group, LLC | | | | Email Address Redacted | Email |
| Keowsin Lee | | | | Email Address Redacted | Email |
| Kep Builders Inc | | | | Email Address Redacted | Email |
| Kep Mtm Ii LLC | | | | Email Address Redacted | Email |
| Kepecs Services Inc | | | | Email Address Redacted | Email |
| Keping Wei | | | | Email Address Redacted | Email |
| Kepler Properties LLC | | | | Email Address Redacted | Email |
| Kepler Properties LLC | | | | Email Address Redacted | Email |
| Kepler Vonhappypants | | | | Email Address Redacted | Email |
| Kepler51 Analytics Pbc. | | | | Email Address Redacted | Email |
| Kepscleanusedfurniture | | | | Email Address Redacted | Email |
| Kera Atijera Pa LLC | | | | Email Address Redacted | Email |
| Kera Davis | | | | Email Address Redacted | Email |
| Kera L Ortberg | | | | Email Address Redacted | Email |
| Kera Rennert LLC | | | | Email Address Redacted | Email |
| Kerala Hindu Society | | | | Email Address Redacted | Email |
| Keras Williams Tutoring | | | | Email Address Redacted | Email |
| Kerb Trucking & Hauling | | | | Email Address Redacted | Email |
| Kerbie Jeudy Drouillard Services | | | | Email Address Redacted | Email |
| Kerby Joseph | | | | Email Address Redacted | Email |
| Kerby Laurent | | | | Email Address Redacted | Email |
| Kerby S. Desgazonz | | | | Email Address Redacted | Email |
| Kerbye Arthur | | | | Email Address Redacted | Email |
| Kerckhoffs Art & Science | | | | Email Address Redacted | Email |
| Keree Gray | | | | Email Address Redacted | Email |
| Kerem Oral Realtor Inc | | | | Email Address Redacted | Email |
| Keremsen Group Inc. | | | | Email Address Redacted | Email |
| Keren Broitman | | | | Email Address Redacted | Email |
| Keren Brown | | | | Email Address Redacted | Email |
| Keren Clark | | | | Email Address Redacted | Email |
| Keren Eldad | | | | Email Address Redacted | Email |
| Keren Granados | | | | Email Address Redacted | Email |
| Keren Ludwig | | | | Email Address Redacted | Email |
| Keren Rhodes | | | | Email Address Redacted | Email |
| Keren Rodriguez | | | | Email Address Redacted | Email |
| Keren Sachs | | | | Email Address Redacted | Email |
| Keren Threlfall | | | | Email Address Redacted | Email |
| Keren Traub | | | | Email Address Redacted | Email |
| Keren Weitzel | | | | Email Address Redacted | Email |
| Kerene Brown | | | | Email Address Redacted | Email |
| Kerese Phillips | | | | Email Address Redacted | Email |
| Keresh Services Inc | | | | Email Address Redacted | Email |
| Kerestes Law Firm Pllc | | | | Email Address Redacted | Email |
| Kerey Green | | | | Email Address Redacted | Email |
| Kerfin Inspections Inc | | | | Email Address Redacted | Email |
| Kerhet Dior | | | | Email Address Redacted | Email |
| Keri Anderson | | | | Email Address Redacted | Email |
| Keri Anleitner | | | | Email Address Redacted | Email |
| Keri Balascik | | | | Email Address Redacted | Email |
| Keri Balascik | | | | Email Address Redacted | Email |
| Keri Bell | | | | Email Address Redacted | Email |
| Keri Bentley | | | | Email Address Redacted | Email |
| Keri Burt | | | | Email Address Redacted | Email |
| Keri Campbell | | | | Email Address Redacted | Email |
| Keri Capone | | | | Email Address Redacted | Email |
| Keri Carlson | | | | Email Address Redacted | Email |
| Keri Dittmer | | | | Email Address Redacted | Email |
| Keri Fosse | | | | Email Address Redacted | Email |
| Keri Gavin | | | | Email Address Redacted | Email |
| Keri Gonzales | | | | Email Address Redacted | Email |
| Keri Gulla | | | | Email Address Redacted | Email |
| Keri Harper Eddy | | | | Email Address Redacted | Email |
| Keri Hatfield | | | | Email Address Redacted | Email |
| Keri Hayes | | | | Email Address Redacted | Email |
| Keri J Malafa | | | | Email Address Redacted | Email |
| Keri James | | | | Email Address Redacted | Email |
| Keri James Cpa LLC | | | | Email Address Redacted | Email |
| Keri Jeanne Photography | | | | Email Address Redacted | Email |
| Keri Kilty | | | | Email Address Redacted | Email |
| Keri Kutakoff | | | | Email Address Redacted | Email |
| Keri L. Picciolo | | | | Email Address Redacted | Email |
| Keri Lagrand | | | | Email Address Redacted | Email |
| Keri Largin | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Keri Lee | | Email Address Redacted | Email |
| Keri Mallett | | Email Address Redacted | Email |
| Keri Malone | | Email Address Redacted | Email |
| Keri Mccree | | Email Address Redacted | Email |
| Keri Ogden | | Email Address Redacted | Email |
| Keri Pearson | | Email Address Redacted | Email |
| Keri Rickard | | Email Address Redacted | Email |
| Keri Rodriguez | | Email Address Redacted | Email |
| Keri Silcox | | Email Address Redacted | Email |
| Keri Stein | | Email Address Redacted | Email |
| Keri Stephens | | Email Address Redacted | Email |
| Keri Woods | | Email Address Redacted | Email |
| Keri Wosepka | | Email Address Redacted | Email |
| Keri Wright | | Email Address Redacted | Email |
| Keriajoes-Llc | | Email Address Redacted | Email |
| Keri-Ann Knight | | Email Address Redacted | Email |
| Keri-Anne Gaughan | | Email Address Redacted | Email |
| Kerie Kagel | | Email Address Redacted | Email |
| Kerie Lord | | Email Address Redacted | Email |
| Kerik Inc | | Email Address Redacted | Email |
| Kerim Farghaly | | Email Address Redacted | Email |
| Kerin Newton | | Email Address Redacted | Email |
| Kerin Solutions, LLC | | Email Address Redacted | Email |
| Kerina Security Service | | Email Address Redacted | Email |
| Keri'S Daycare | | Email Address Redacted | Email |
| Keris Got Your Piece LLC | | Email Address Redacted | Email |
| Keristen Williams | | Email Address Redacted | Email |
| Keriyae Harris | | Email Address Redacted | Email |
| Kerlange Fremont | | Email Address Redacted | Email |
| Kerlie Mitiale | | Email Address Redacted | Email |
| Kerlin Muzeau | | Email Address Redacted | Email |
| Kerline Davidson | | Email Address Redacted | Email |
| Kerline Dorsonne | | Email Address Redacted | Email |
| Kerline Housekeeing Service | | Email Address Redacted | Email |
| Kerline Murat | | Email Address Redacted | Email |
| Kerline Thomas | | Email Address Redacted | Email |
| Kerlinske Services, LLC | | Email Address Redacted | Email |
| Kerlly Patricia Roos | | Email Address Redacted | Email |
| Kerman Cummings | | Email Address Redacted | Email |
| Kermit Collins | | Email Address Redacted | Email |
| Kermit Fessler | | Email Address Redacted | Email |
| Kermit Kidd | | Email Address Redacted | Email |
| Kermit Lowry | | Email Address Redacted | Email |
| Kermit Mcdaniel | | Email Address Redacted | Email |
| Kermit Oliver | | Email Address Redacted | Email |
| Kermit Pinson | | Email Address Redacted | Email |
| Kermit Rickenberg | | Email Address Redacted | Email |
| Kermit Walker | | Email Address Redacted | Email |
| Kermitjtrucking | | Email Address Redacted | Email |
| Kern Appraising, Inc. | | Email Address Redacted | Email |
| Kern Beef Products LLC | | Email Address Redacted | Email |
| Kern County Anesthesia Nursing Inc. | | Email Address Redacted | Email |
| Kern Court & Tenant Screening.Com | | Email Address Redacted | Email |
| Kern Duncan | | Email Address Redacted | Email |
| Kern Industries, Inc. | | Email Address Redacted | Email |
| Kern Law, Pllc | | Email Address Redacted | Email |
| Kern Plumbing & Backflow Services Inc. | | Email Address Redacted | Email |
| Kern Trees LLC | | Email Address Redacted | Email |
| Kernan Nails Spa LLC | | Email Address Redacted | Email |
| Kerncraftworks LLC | | Email Address Redacted | Email |
| Kernell Hunt | | Email Address Redacted | Email |
| Kernell Miller | | Email Address Redacted | Email |
| Kernny Paredes | | Email Address Redacted | Email |
| Kerns Construction Specialists Inc | | Email Address Redacted | Email |
| Kerns Landscapes & Nursery | | Email Address Redacted | Email |
| Kerntractor | | Email Address Redacted | Email |
| Kerny Pierre-Louis | | Email Address Redacted | Email |
| Kero California LLC | | Email Address Redacted | Email |
| Keron Hector | | Email Address Redacted | Email |
| Keron Mckenzie | | Email Address Redacted | Email |
| Keron Mckenzie | | Email Address Redacted | Email |
| Keron Myers | | Email Address Redacted | Email |
| Keros Halal Food Corp | | Email Address Redacted | Email |
| Kerra Glass | | Email Address Redacted | Email |
| Kerra Miller | | Email Address Redacted | Email |
| Kerrah Alexander | | Email Address Redacted | Email |
| Kerre Dubinsky | | Email Address Redacted | Email |
| Kerrecco Jones | | Email Address Redacted | Email |
| Kerreshe Dailey | | Email Address Redacted | Email |
| Kerret Anthony Wright | | Email Address Redacted | Email |
| Kerri A Gagliardi-Spiteri | | Email Address Redacted | Email |
| Kerri Aviles | | Email Address Redacted | Email |
| Kerri B Darling | | Email Address Redacted | Email |
| Kerri Bartrz | | Email Address Redacted | Email |
| Kerri Bartrz | | Email Address Redacted | Email |
| Kerri Bridges | | Email Address Redacted | Email |
| Kerri Burcham | | Email Address Redacted | Email |
| Kerri Carlquist Photography LLC | | Email Address Redacted | Email |
| Kerri Claussen | | Email Address Redacted | Email |
| Kerri Collier | | Email Address Redacted | Email |
| Kerri Costa | | Email Address Redacted | Email |
| Kerri D. Shannon, Lmt | | Email Address Redacted | Email |
| Kerri Enterprises | | Email Address Redacted | Email |
| Kerri Enterprises | | Email Address Redacted | Email |
| Kerri Erickson | | Email Address Redacted | Email |
| Kerri Farrelly | | Email Address Redacted | Email |
| Kerri Frank | | Email Address Redacted | Email |
| Kerri Goltare | | Email Address Redacted | Email |
| Kerri H Lejeune | | Email Address Redacted | Email |
| Kerri Halligan | | Email Address Redacted | Email |
| Kerri Horan-Soderberg | | Email Address Redacted | Email |
| Kerri Johnson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kerri Keough Lampos | | Email Address Redacted | Email |
| Kerri L Stegherr Events LLC | | Email Address Redacted | Email |
| Kerri Lake | | Email Address Redacted | Email |
| Kerri Lynch | | Email Address Redacted | Email |
| Kerri Maskol | | Email Address Redacted | Email |
| Kerri Massey | | Email Address Redacted | Email |
| Kerri Muniz | | Email Address Redacted | Email |
| Kerri Nel | | Email Address Redacted | Email |
| Kerri Oakes | | Email Address Redacted | Email |
| Kerri Oakes | | Email Address Redacted | Email |
| Kerri Pellegrin | | Email Address Redacted | Email |
| Kerri Pepper | | Email Address Redacted | Email |
| Kerri R Cox | | Email Address Redacted | Email |
| Kerri Testa | | Email Address Redacted | Email |
| Kerri Thole | | Email Address Redacted | Email |
| Kerri Wenner | | Email Address Redacted | Email |
| Kerri Whitton | | Email Address Redacted | Email |
| Kerri Wolff | | Email Address Redacted | Email |
| Kerrialstonhaircouturellc | | Email Address Redacted | Email |
| Kerrian Watson | | Email Address Redacted | Email |
| Kerriann Adams | | Email Address Redacted | Email |
| Kerri-Ann Heslop | | Email Address Redacted | Email |
| Kerriann Scott | | Email Address Redacted | Email |
| Kerrick Brye | | Email Address Redacted | Email |
| Kerrick Ross Waddle | | Email Address Redacted | Email |
| Kerrie Alexis | | Email Address Redacted | Email |
| Kerrie Antonio | | Email Address Redacted | Email |
| Kerrie Antonio | | Email Address Redacted | Email |
| Kerrie Clark | | Email Address Redacted | Email |
| Kerrie Early | | Email Address Redacted | Email |
| Kerrie Percey | | Email Address Redacted | Email |
| Kerrie Philipson | | Email Address Redacted | Email |
| Kerrie Philipson | | Email Address Redacted | Email |
| Kerrie Welch | | Email Address Redacted | Email |
| Kerrie Williams | | Email Address Redacted | Email |
| Kerrilynn Kenyon | | Email Address Redacted | Email |
| Kerrin Antommarchi | | Email Address Redacted | Email |
| Kerrin Pennington | | Email Address Redacted | Email |
| Kerrington Smith | | Email Address Redacted | Email |
| Kerris Hall | | Email Address Redacted | Email |
| Kerri'S Korner | | Email Address Redacted | Email |
| Kerrissa Murry | | Email Address Redacted | Email |
| Kerrissa Murry | | Email Address Redacted | Email |
| Kerron Maittia | | Email Address Redacted | Email |
| Kerron Stokes | | Email Address Redacted | Email |
| Kerry & Ying LLC | | Email Address Redacted | Email |
| Kerry A. Codner-Lewis | | Email Address Redacted | Email |
| Kerry Adams | | Email Address Redacted | Email |
| Kerry Allen | | Email Address Redacted | Email |
| Kerry Azbill | | Email Address Redacted | Email |
| Kerry B. Kamer, D.O. | | Email Address Redacted | Email |
| Kerry Baldwin | | Email Address Redacted | Email |
| Kerry Baldwin | | Email Address Redacted | Email |
| Kerry Bassett | | Email Address Redacted | Email |
| Kerry Batres | | Email Address Redacted | Email |
| Kerry Beard | | Email Address Redacted | Email |
| Kerry Brown | | Email Address Redacted | Email |
| Kerry Bryant | | Email Address Redacted | Email |
| Kerry Buffington | | Email Address Redacted | Email |
| Kerry Carroll | | Email Address Redacted | Email |
| Kerry Carter | | Email Address Redacted | Email |
| Kerry Connelly-Jimenez | | Email Address Redacted | Email |
| Kerry Constable | | Email Address Redacted | Email |
| Kerry Corso | | Email Address Redacted | Email |
| Kerry Couvillon | | Email Address Redacted | Email |
| Kerry Delrose | | Email Address Redacted | Email |
| Kerry Dial | | Email Address Redacted | Email |
| Kerry Douglas | | Email Address Redacted | Email |
| Kerry Drake | | Email Address Redacted | Email |
| Kerry Drake | | Email Address Redacted | Email |
| Kerry Earnhardt, Inc | | Email Address Redacted | Email |
| Kerry F Hahn, Dds, Inc | | Email Address Redacted | Email |
| Kerry Fein | | Email Address Redacted | Email |
| Kerry Felton | | Email Address Redacted | Email |
| Kerry Fiedler | | Email Address Redacted | Email |
| Kerry Fike | | Email Address Redacted | Email |
| Kerry Fitzpatrick Lmp | | Email Address Redacted | Email |
| Kerry Flanagan | | Email Address Redacted | Email |
| Kerry Fleming | | Email Address Redacted | Email |
| Kerry Fleming | | Email Address Redacted | Email |
| Kerry Forsdahl | | Email Address Redacted | Email |
| Kerry Gallivan | | Email Address Redacted | Email |
| Kerry Giese | | Email Address Redacted | Email |
| Kerry Given | | Email Address Redacted | Email |
| Kerry Graves | | Email Address Redacted | Email |
| Kerry Greaves | | Email Address Redacted | Email |
| Kerry Grier | | Email Address Redacted | Email |
| Kerry Griffin | | Email Address Redacted | Email |
| Kerry Hafner | | Email Address Redacted | Email |
| Kerry Hale | | Email Address Redacted | Email |
| Kerry Hatch | | Email Address Redacted | Email |
| Kerry Hatten | | Email Address Redacted | Email |
| Kerry Hayes | | Email Address Redacted | Email |
| Kerry Henderson | | Email Address Redacted | Email |
| Kerry Hendry | | Email Address Redacted | Email |
| Kerry Hettick | | Email Address Redacted | Email |
| Kerry Hollifield | | Email Address Redacted | Email |
| Kerry Hollifield | | Email Address Redacted | Email |
| Kerry Hopkins | | Email Address Redacted | Email |
| Kerry Hutsler | | Email Address Redacted | Email |
| Kerry Hyder | | Email Address Redacted | Email |
| Kerry Hyder | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kerry Ireland | | Email Address Redacted | Email |
| Kerry Johnson | | Email Address Redacted | Email |
| Kerry Johnson | | Email Address Redacted | Email |
| Kerry Joly | | Email Address Redacted | Email |
| Kerry Jones | | Email Address Redacted | Email |
| Kerry Kaufmann | | Email Address Redacted | Email |
| Kerry Kelly | | Email Address Redacted | Email |
| Kerry Kimball | | Email Address Redacted | Email |
| Kerry King | | Email Address Redacted | Email |
| Kerry Kuntz | | Email Address Redacted | Email |
| Kerry L. Mongan-Gasman | | Email Address Redacted | Email |
| Kerry Lacsamana | | Email Address Redacted | Email |
| Kerry Laddaran | | Email Address Redacted | Email |
| Kerry Lathon | | Email Address Redacted | Email |
| Kerry Lehman | | Email Address Redacted | Email |
| Kerry Letourneaut | | Email Address Redacted | Email |
| Kerry Lewis | | Email Address Redacted | Email |
| Kerry Lewis | | Email Address Redacted | Email |
| Kerry Lewis | | Email Address Redacted | Email |
| Kerry Lewis | | Email Address Redacted | Email |
| Kerry Li | | Email Address Redacted | Email |
| Kerry Mainini | | Email Address Redacted | Email |
| Kerry Marie Phelan | | Email Address Redacted | Email |
| Kerry Mcfadden | | Email Address Redacted | Email |
| Kerry Mcgonigal | | Email Address Redacted | Email |
| Kerry Medina | | Email Address Redacted | Email |
| Kerry Menchin | | Email Address Redacted | Email |
| Kerry Moncur | | Email Address Redacted | Email |
| Kerry Murphy | | Email Address Redacted | Email |
| Kerry Neville | | Email Address Redacted | Email |
| Kerry Nowick | | Email Address Redacted | Email |
| Kerry Osborne | | Email Address Redacted | Email |
| Kerry Park | | Email Address Redacted | Email |
| Kerry Parks | | Email Address Redacted | Email |
| Kerry Parks | | Email Address Redacted | Email |
| Kerry Parks | | Email Address Redacted | Email |
| Kerry Pemberton | | Email Address Redacted | Email |
| Kerry Peters | | Email Address Redacted | Email |
| Kerry Plouse | | Email Address Redacted | Email |
| Kerry Poznanski | | Email Address Redacted | Email |
| Kerry Quero | | Email Address Redacted | Email |
| Kerry Reardon | | Email Address Redacted | Email |
| Kerry Roland | | Email Address Redacted | Email |
| Kerry Rose Corporation | | Email Address Redacted | Email |
| Kerry Rufus | | Email Address Redacted | Email |
| Kerry Ryan | | Email Address Redacted | Email |
| Kerry Scarpinito | | Email Address Redacted | Email |
| Kerry Schinella | | Email Address Redacted | Email |
| Kerry Schubert | | Email Address Redacted | Email |
| Kerry Sherk | | Email Address Redacted | Email |
| Kerry Skarvan | | Email Address Redacted | Email |
| Kerry Smith | | Email Address Redacted | Email |
| Kerry Smith | | Email Address Redacted | Email |
| Kerry Snyderman | | Email Address Redacted | Email |
| Kerry Soeun | | Email Address Redacted | Email |
| Kerry Soeun | | Email Address Redacted | Email |
| Kerry Stephens | | Email Address Redacted | Email |
| Kerry Swanson | | Email Address Redacted | Email |
| Kerry Sweeney | | Email Address Redacted | Email |
| Kerry Swetmon | | Email Address Redacted | Email |
| Kerry Taylor Sinclair | | Email Address Redacted | Email |
| Kerry Thomas | | Email Address Redacted | Email |
| Kerry Tice | | Email Address Redacted | Email |
| Kerry Torres | | Email Address Redacted | Email |
| Kerry Transport | | Email Address Redacted | Email |
| Kerry Tucker | | Email Address Redacted | Email |
| Kerry Tunget | | Email Address Redacted | Email |
| Kerry Tunget | | Email Address Redacted | Email |
| Kerry Usher | | Email Address Redacted | Email |
| Kerry Vaughn | | Email Address Redacted | Email |
| Kerry Villnuve | | Email Address Redacted | Email |
| Kerry Wallman | | Email Address Redacted | Email |
| Kerry Wallman | | Email Address Redacted | Email |
| Kerry Walters - Crowdthecause Consulting | | Email Address Redacted | Email |
| Kerry Williams | | Email Address Redacted | Email |
| Kerry Wyatt | | Email Address Redacted | Email |
| Kerry Yow | | Email Address Redacted | Email |
| Kerry, Carroll | | Email Address Redacted | Email |
| Kerryane Fairman | | Email Address Redacted | Email |
| Kerry-Ann Murnane | | Email Address Redacted | Email |
| Kerry-Anne Mcstravick | | Email Address Redacted | Email |
| Kerrykel Productions | | Email Address Redacted | Email |
| Kerrys Auto | | Email Address Redacted | Email |
| Kerry'S Insurance | | Email Address Redacted | Email |
| Kersey Financial | | Email Address Redacted | Email |
| Kershaw Putnam, L.L.C. | | Email Address Redacted | Email |
| Kershaw Wholesale Inc | | Email Address Redacted | Email |
| Kershetaross | | Email Address Redacted | Email |
| Kerslyn Jones | | Email Address Redacted | Email |
| Kersplat Comics | | Email Address Redacted | Email |
| Kersten Accounting, LLC | | Email Address Redacted | Email |
| Kersti Mack | | Email Address Redacted | Email |
| Kerstin Davis | | Email Address Redacted | Email |
| Kerstin Kwist | | Email Address Redacted | Email |
| Kert Sloan | | Email Address Redacted | Email |
| Kertesz Landscape LLC | | Email Address Redacted | Email |
| Kervin Ball | | Email Address Redacted | Email |
| Kervin Jean | | Email Address Redacted | Email |
| Kervin L. Ball Jr | | Email Address Redacted | Email |
| Kervin Mack Dmd Ms Pllc | | Email Address Redacted | Email |
| Kervin Martin | | Email Address Redacted | Email |
| Kervin Martin | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kervin Simon | | Email Address Redacted | Email |
| Kervin Ventura | | Email Address Redacted | Email |
| Kervin Wright | | Email Address Redacted | Email |
| Kervincostruction | | Email Address Redacted | Email |
| Kerwin Husdon | | Email Address Redacted | Email |
| Kes Bookkeeping & Tax Service | | Email Address Redacted | Email |
| Ke'S Kreations | | Email Address Redacted | Email |
| Kesari & Sons, Inc. | | Email Address Redacted | Email |
| Kesava Parsons | | Email Address Redacted | Email |
| Kescia Turner | | Email Address Redacted | Email |
| Kesena Oleita | | Email Address Redacted | Email |
| Kesha Bigelow | | Email Address Redacted | Email |
| Kesha Clark | | Email Address Redacted | Email |
| Kesha D Yond | | Email Address Redacted | Email |
| Kesha Frazier | | Email Address Redacted | Email |
| Kesha Joseph | | Email Address Redacted | Email |
| Kesha Kimble | | Email Address Redacted | Email |
| Kesha Lambert | | Email Address Redacted | Email |
| Kesha Lambert Photography | | Email Address Redacted | Email |
| Kesha Market, Inc. | | Email Address Redacted | Email |
| Kesha Morris | | Email Address Redacted | Email |
| Kesha Scott | | Email Address Redacted | Email |
| Kesha Thompson | | Email Address Redacted | Email |
| Keshandra Henderson | | Email Address Redacted | Email |
| Ke'Shariah Bronson | | Email Address Redacted | Email |
| Keshaun Calloway | | Email Address Redacted | Email |
| Keshaun L Hamilton | | Email Address Redacted | Email |
| Keshaun Maurice Stevens | | Email Address Redacted | Email |
| Keshaundra Breeshaun Johnson | | Email Address Redacted | Email |
| Keshav Education Inc. | | Email Address Redacted | Email |
| Keshav Kumar | | Email Address Redacted | Email |
| Keshav Lal | | Email Address Redacted | Email |
| Keshav Primary Care LLC | | Email Address Redacted | Email |
| Keshav Ramireddy P L | | Email Address Redacted | Email |
| Keshavjivan Hospitality LLC | | Email Address Redacted | Email |
| Keshavjivan Inc | | Email Address Redacted | Email |
| Keshavpsm100 Inc | | Email Address Redacted | Email |
| Keshawn Hopkins | | Email Address Redacted | Email |
| Keshawn Scott | | Email Address Redacted | Email |
| Keshawna Ellebb | | Email Address Redacted | Email |
| Keshawna Triplett | | Email Address Redacted | Email |
| Keshawna Walker | | Email Address Redacted | Email |
| Kesheem Hodge | | Email Address Redacted | Email |
| Kesher Sarah Inc. | | Email Address Redacted | Email |
| Keshet Boys Day & Travel Camp LLC | | Email Address Redacted | Email |
| Keshia Bivins | | Email Address Redacted | Email |
| Keshia Davis | | Email Address Redacted | Email |
| Keshia Kenner-English | | Email Address Redacted | Email |
| Keshia Merritt | | Email Address Redacted | Email |
| Keshia Moore | | Email Address Redacted | Email |
| Keshia Nickens | | Email Address Redacted | Email |
| Keshia Thomas | | Email Address Redacted | Email |
| Keshia Webb | | Email Address Redacted | Email |
| Keshia'S Kitchen LLC | | Email Address Redacted | Email |
| Keshiasmilesofsmiles | | Email Address Redacted | Email |
| Keshone Roberts | | Email Address Redacted | Email |
| Keshonia Ragland | | Email Address Redacted | Email |
| Keshunda Holcombe-Able | | Email Address Redacted | Email |
| Keshvi Dhingra | | Email Address Redacted | Email |
| Kesia Parchelle Doucette | | Email Address Redacted | Email |
| Keslin Joseph | | Email Address Redacted | Email |
| Kesner Jocelyn | | Email Address Redacted | Email |
| Kesner Ovil | | Email Address Redacted | Email |
| Kesner Volcy | | Email Address Redacted | Email |
| Kesor Management Corp. | | Email Address Redacted | Email |
| Kess Transpotation Lp | | Email Address Redacted | Email |
| Kessa Mauras | | Email Address Redacted | Email |
| Kesseer David Inc | | Email Address Redacted | Email |
| Kessel Appraisal | | Email Address Redacted | Email |
| Kessel Construction Inc. | | Email Address Redacted | Email |
| Kesser Garment Corp | | Email Address Redacted | Email |
| Kessia Williams | | Email Address Redacted | Email |
| Kessie Hollister | | Email Address Redacted | Email |
| Kessinger Custom Mowing | | Email Address Redacted | Email |
| Kessla Stanley | | Email Address Redacted | Email |
| Kessler Enterprises Inc. | | Email Address Redacted | Email |
| Kessler Media Productions, Ltd. | | Email Address Redacted | Email |
| Kessler Sc Inc. | | Email Address Redacted | Email |
| Kessler Steel Rule Die Inc | | Email Address Redacted | Email |
| Kessler'S Painting LLC | | Email Address Redacted | Email |
| Kesterson Real Estate Services, LLC | | Email Address Redacted | Email |
| Kestner Auto Repair, Inc | | Email Address Redacted | Email |
| Keston Granger | | Email Address Redacted | Email |
| Kestrel Aviation Inc. | | Email Address Redacted | Email |
| Kestrel Properties, LLC | | Email Address Redacted | Email |
| Keta Jackson | | Email Address Redacted | Email |
| Ketamine Infusion Center, LLC | | Email Address Redacted | Email |
| Ketan Makwana | | Email Address Redacted | Email |
| Ketanie Louis | | Email Address Redacted | Email |
| Ketara Gadahn | | Email Address Redacted | Email |
| Ketari Cole | | Email Address Redacted | Email |
| Ketch Fish | | Email Address Redacted | Email |
| Ketchum Bodyworks | | Email Address Redacted | Email |
| Ketchum'S Trucking | | Email Address Redacted | Email |
| Ketema Harris | | Email Address Redacted | Email |
| Ketema Taye | | Email Address Redacted | Email |
| Kethan Todd | | Email Address Redacted | Email |
| Kether Quinlan | | Email Address Redacted | Email |
| Kethia Alexis | | Email Address Redacted | Email |
| Kethia Methelus | | Email Address Redacted | Email |
| Ketia Estefon | | Email Address Redacted | Email |
| Ketline Oscar | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ketlove Destin | | Email Address Redacted | Email |
| Ketly Beauty Services | | Email Address Redacted | Email |
| Ketmoree Thai Restaurant & Bar | | Email Address Redacted | Email |
| Ketnel Hernandez Mendez | | Email Address Redacted | Email |
| Ketny Damas | | Email Address Redacted | Email |
| Keto Starters LLC | | Email Address Redacted | Email |
| Ketoduo | | Email Address Redacted | Email |
| Ketoned Bodies LLC | | Email Address Redacted | Email |
| Ketrichs Cotton | | Email Address Redacted | Email |
| Kettelene Saintil | | Email Address Redacted | Email |
| Kettells Enterprises LLC Dba Central Ave Pub | | Email Address Redacted | Email |
| Kettishes Hill Dba/Annie Lou Seafood & More | | Email Address Redacted | Email |
| Kettle Corn Equipment, Inc | | Email Address Redacted | Email |
| Kettle Heroes LLC | | Email Address Redacted | Email |
| Kettle Moraine Distrbution, LLC | | Email Address Redacted | Email |
| Kettle Moraine Hair Design | | Email Address Redacted | Email |
| Kettleson Drywall Company | | Email Address Redacted | Email |
| Ketty Robles | | Email Address Redacted | Email |
| Ketty Shambare | | Email Address Redacted | Email |
| Keturah Gammons | | Email Address Redacted | Email |
| Keturah Hardy | | Email Address Redacted | Email |
| Keturah White | | Email Address Redacted | Email |
| Ketusky Funeral Home, Inc. | | Email Address Redacted | Email |
| Ketzaira Cepeda Carrasquillo | | Email Address Redacted | Email |
| Keum H Her | | Email Address Redacted | Email |
| Ke'Undra Gilder | | Email Address Redacted | Email |
| Keundra Sylvester | | Email Address Redacted | Email |
| Keun-Il Yoo | | Email Address Redacted | Email |
| Keusi Donald | | Email Address Redacted | Email |
| Kev, Inc. | | Email Address Redacted | Email |
| Keva Cdora Studios | | Email Address Redacted | Email |
| Keva Johnson | | Email Address Redacted | Email |
| Keva Lewis | | Email Address Redacted | Email |
| Keval Baxi | | Email Address Redacted | Email |
| Keval Ray | | Email Address Redacted | Email |
| Kevan Brewer | | Email Address Redacted | Email |
| Kevan Cohn | | Email Address Redacted | Email |
| Kevan Daryabegh Moghadam | | Email Address Redacted | Email |
| Kevan Doran | | Email Address Redacted | Email |
| Kevan Johnston | | Email Address Redacted | Email |
| Kevan Rogers | | Email Address Redacted | Email |
| Kevan Rosemond | | Email Address Redacted | Email |
| Kevan Stahl | | Email Address Redacted | Email |
| Kevan Watkins | | Email Address Redacted | Email |
| Kevara Manus | | Email Address Redacted | Email |
| Kevass Harding | | Email Address Redacted | Email |
| Kevatkumar Patel | | Email Address Redacted | Email |
| Kevaun Williams | | Email Address Redacted | Email |
| Kevcon, Inc. | | Email Address Redacted | Email |
| Keven Blair | | Email Address Redacted | Email |
| Keven Blair | | Email Address Redacted | Email |
| Keven Blair | | Email Address Redacted | Email |
| Keven Blair | | Email Address Redacted | Email |
| Keven Bolden | | Email Address Redacted | Email |
| Keven Christy | | Email Address Redacted | Email |
| Keven Debay | | Email Address Redacted | Email |
| Keven Elwood | | Email Address Redacted | Email |
| Keven Kling | | Email Address Redacted | Email |
| Keven Page | | Email Address Redacted | Email |
| Keven Smith | | Email Address Redacted | Email |
| Keven Thibeault | | Email Address Redacted | Email |
| Keven Vargas | | Email Address Redacted | Email |
| Kever Sajidh Mendoza Manrrique | | Email Address Redacted | Email |
| Kevian Bateman | | Email Address Redacted | Email |
| Kevian Skenderi | | Email Address Redacted | Email |
| Keviantia Martin | | Email Address Redacted | Email |
| Kevin Ashtari | | Email Address Redacted | Email |
| Kevilina Burbank | | Email Address Redacted | Email |
| Kevin | | Email Address Redacted | Email |
| Kevin | | Email Address Redacted | Email |
| Kevin A Flowers | | Email Address Redacted | Email |
| Kevin A House | | Email Address Redacted | Email |
| Kevin A Hunter | | Email Address Redacted | Email |
| Kevin A Klein | | Email Address Redacted | Email |
| Kevin A Niles | | Email Address Redacted | Email |
| Kevin A Rohan | | Email Address Redacted | Email |
| Kevin A Scott Jr | | Email Address Redacted | Email |
| Kevin A Vann | | Email Address Redacted | Email |
| Kevin A Wilson | | Email Address Redacted | Email |
| Kevin A. Dunion | | Email Address Redacted | Email |
| Kevin Abbink | | Email Address Redacted | Email |
| Kevin Abbink | | Email Address Redacted | Email |
| Kevin Abeli | | Email Address Redacted | Email |
| Kevin Abendroth | | Email Address Redacted | Email |
| Kevin Abercrombie | | Email Address Redacted | Email |
| Kevin Abercrombie | | Email Address Redacted | Email |
| Kevin Acton | | Email Address Redacted | Email |
| Kevin Adams | | Email Address Redacted | Email |
| Kevin Adelson | | Email Address Redacted | Email |
| Kevin Afuwah | | Email Address Redacted | Email |
| Kevin Ahlers | | Email Address Redacted | Email |
| Kevin Ahrmann | | Email Address Redacted | Email |
| Kevin Aine | | Email Address Redacted | Email |
| Kevin Akers | | Email Address Redacted | Email |
| Kevin Albert | | Email Address Redacted | Email |
| Kevin Alcala | | Email Address Redacted | Email |
| Kevin Alderman | | Email Address Redacted | Email |
| Kevin Alejandro Fajardo | | Email Address Redacted | Email |
| Kevin Allard | | Email Address Redacted | Email |
| Kevin Allen | | Email Address Redacted | Email |
| Kevin Allen | | Email Address Redacted | Email |
| Kevin Allred | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Kevin Alotta | | | Email Address Redacted | Email |
| Kevin Amaral | | | Email Address Redacted | Email |
| Kevin Ambro | | | Email Address Redacted | Email |
| Kevin Amorini | | | Email Address Redacted | Email |
| Kevin Analla | | | Email Address Redacted | Email |
| Kevin And Amy Hubbard | | | Email Address Redacted | Email |
| Kevin Anderson | | | Email Address Redacted | Email |
| Kevin Anderson | | | Email Address Redacted | Email |
| Kevin Anderson | | | Email Address Redacted | Email |
| Kevin Anderson | | | Email Address Redacted | Email |
| Kevin Andre Rayson | | | Email Address Redacted | Email |
| Kevin Anselmi | | | Email Address Redacted | Email |
| Kevin Anthony Efird Pa | | | Email Address Redacted | Email |
| Kevin Apter | | | Email Address Redacted | Email |
| Kevin Arita | | | Email Address Redacted | Email |
| Kevin Armour | | | Email Address Redacted | Email |
| Kevin Armstrong | | | Email Address Redacted | Email |
| Kevin Arrington | | | Email Address Redacted | Email |
| Kevin Artiles | | | Email Address Redacted | Email |
| Kevin Ashurst | | | Email Address Redacted | Email |
| Kevin Augustin | | | Email Address Redacted | Email |
| Kevin Austin | | | Email Address Redacted | Email |
| Kevin Averett | | | Email Address Redacted | Email |
| Kevin Axelson | | | Email Address Redacted | Email |
| Kevin Aydelotte | | | Email Address Redacted | Email |
| Kevin Aydt | | | Email Address Redacted | Email |
| Kevin B Apter LLC | | | Email Address Redacted | Email |
| Kevin B Kempf Inc | | | Email Address Redacted | Email |
| Kevin Ba Ngoc Pham | | | Email Address Redacted | Email |
| Kevin Bachhuber | | | Email Address Redacted | Email |
| Kevin Back | | | Email Address Redacted | Email |
| Kevin Backovich | | | Email Address Redacted | Email |
| Kevin Bacon | | | Email Address Redacted | Email |
| Kevin Baggaley | | | Email Address Redacted | Email |
| Kevin Bagin | | | Email Address Redacted | Email |
| Kevin Bailey | | | Email Address Redacted | Email |
| Kevin Baimbridge | | | Email Address Redacted | Email |
| Kevin Baker | | | Email Address Redacted | Email |
| Kevin Baker | | | Email Address Redacted | Email |
| Kevin Baker | | | Email Address Redacted | Email |
| Kevin Baker | | | Email Address Redacted | Email |
| Kevin Ball | | | Email Address Redacted | Email |
| Kevin Ball | | | Email Address Redacted | Email |
| Kevin Ball | | | Email Address Redacted | Email |
| Kevin Ball | | | Email Address Redacted | Email |
| Kevin Ballentine | | | Email Address Redacted | Email |
| Kevin Balon | | | Email Address Redacted | Email |
| Kevin Baluch | | | Email Address Redacted | Email |
| Kevin Banks | | | Email Address Redacted | Email |
| Kevin Banks | | | Email Address Redacted | Email |
| Kevin Banks | | | Email Address Redacted | Email |
| Kevin Bao Lenguyen | | | Email Address Redacted | Email |
| Kevin Baque | | | Email Address Redacted | Email |
| Kevin Barbour | | | Email Address Redacted | Email |
| Kevin Bardwell | | | Email Address Redacted | Email |
| Kevin Barnes | | | Email Address Redacted | Email |
| Kevin Barnett | | | Email Address Redacted | Email |
| Kevin Barnikow | | | Email Address Redacted | Email |
| Kevin Baronowsky | | | Email Address Redacted | Email |
| Kevin Baronowsky | | | Email Address Redacted | Email |
| Kevin Barrett | | | Email Address Redacted | Email |
| Kevin Barry | | | Email Address Redacted | Email |
| Kevin Basile | | | Email Address Redacted | Email |
| Kevin Bate | | | Email Address Redacted | Email |
| Kevin Baugh | | | Email Address Redacted | Email |
| Kevin Baumgard | | | Email Address Redacted | Email |
| Kevin Bayer | | | Email Address Redacted | Email |
| Kevin Baylor | | | Email Address Redacted | Email |
| Kevin Bealer | | | Email Address Redacted | Email |
| Kevin Bean | | | Email Address Redacted | Email |
| Kevin Beauchamp | | | Email Address Redacted | Email |
| Kevin Beaulieu | | | Email Address Redacted | Email |
| Kevin Becker | | | Email Address Redacted | Email |
| Kevin Belden Cmt | | | Email Address Redacted | Email |
| Kevin Belgrade | | | Email Address Redacted | Email |
| Kevin Bell | | | Email Address Redacted | Email |
| Kevin Bell | | | Email Address Redacted | Email |
| Kevin Belton | | | Email Address Redacted | Email |
| Kevin Belton | | | Email Address Redacted | Email |
| Kevin Benefield | | | Email Address Redacted | Email |
| Kevin Beney | | | Email Address Redacted | Email |
| Kevin Benjamin | | | Email Address Redacted | Email |
| Kevin Bennett | | | Email Address Redacted | Email |
| Kevin Berman | | | Email Address Redacted | Email |
| Kevin Bernard Logistics, LLC | | | Email Address Redacted | Email |
| Kevin Berry | | | Email Address Redacted | Email |
| Kevin Berthelot | | | Email Address Redacted | Email |
| Kevin Bessant | | | Email Address Redacted | Email |
| Kevin Besser | | | Email Address Redacted | Email |
| Kevin Best | | | Email Address Redacted | Email |
| Kevin Beyer | | | Email Address Redacted | Email |
| Kevin Bieber | | | Email Address Redacted | Email |
| Kevin Bienz | | | Email Address Redacted | Email |
| Kevin Bilben | | | Email Address Redacted | Email |
| Kevin Birdsong | | | Email Address Redacted | Email |
| Kevin Bischoff | | | Email Address Redacted | Email |
| Kevin Bisson | | | Email Address Redacted | Email |
| Kevin Bissonnette | | | Email Address Redacted | Email |
| Kevin Black | | | Email Address Redacted | Email |
| Kevin Blackman | | | Email Address Redacted | Email |
| Kevin Blake | | | Email Address Redacted | Email |
| Kevin Blake | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Kevin Blake | | | | Email Address Redacted | Email |
| Kevin Blalock | | | | Email Address Redacted | Email |
| Kevin Blanks | | | | Email Address Redacted | Email |
| Kevin Block | | | | Email Address Redacted | Email |
| Kevin Blodgett | | | | Email Address Redacted | Email |
| Kevin Blodgett | | | | Email Address Redacted | Email |
| Kevin Bluck | | | | Email Address Redacted | Email |
| Kevin Bluck | | | | Email Address Redacted | Email |
| Kevin Blumenfeld | | | | Email Address Redacted | Email |
| Kevin Boatwright | | | | Email Address Redacted | Email |
| Kevin Boesel | | | | Email Address Redacted | Email |
| Kevin Bohannon | | | | Email Address Redacted | Email |
| Kevin Boisture | | | | Email Address Redacted | Email |
| Kevin Bonilla | | | | Email Address Redacted | Email |
| Kevin Bonilla | | | | Email Address Redacted | Email |
| Kevin Booker | | | | Email Address Redacted | Email |
| Kevin Borsay | | | | Email Address Redacted | Email |
| Kevin Boswick | | | | Email Address Redacted | Email |
| Kevin Bott | | | | Email Address Redacted | Email |
| Kevin Bowen | | | | Email Address Redacted | Email |
| Kevin Bowes Realty Group Inc | | | | Email Address Redacted | Email |
| Kevin Bowman | | | | Email Address Redacted | Email |
| Kevin Boyle | | | | Email Address Redacted | Email |
| Kevin Bozarth | | | | Email Address Redacted | Email |
| Kevin Bradford | | | | Email Address Redacted | Email |
| Kevin Bragg | | | | Email Address Redacted | Email |
| Kevin Brandi | | | | Email Address Redacted | Email |
| Kevin Brandt | | | | Email Address Redacted | Email |
| Kevin Brandt | | | | Email Address Redacted | Email |
| Kevin Branton | | | | Email Address Redacted | Email |
| Kevin Bratton | | | | Email Address Redacted | Email |
| Kevin Breazeale | | | | Email Address Redacted | Email |
| Kevin Brenner | | | | Email Address Redacted | Email |
| Kevin Brewer | | | | Email Address Redacted | Email |
| Kevin Brian Kamsu | | | | Email Address Redacted | Email |
| Kevin Brightman | | | | Email Address Redacted | Email |
| Kevin Brinkman | | | | Email Address Redacted | Email |
| Kevin Brodie Architect | | | | Email Address Redacted | Email |
| Kevin Brody | | | | Email Address Redacted | Email |
| Kevin Brooks | | | | Email Address Redacted | Email |
| Kevin Brosius | | | | Email Address Redacted | Email |
| Kevin Brown | | | | Email Address Redacted | Email |
| Kevin Brown | | | | Email Address Redacted | Email |
| Kevin Brown | | | | Email Address Redacted | Email |
| Kevin Brown | | | | Email Address Redacted | Email |
| Kevin Brown | | | | Email Address Redacted | Email |
| Kevin Brown | | | | Email Address Redacted | Email |
| Kevin Brown | | | | Email Address Redacted | Email |
| Kevin Brown | | | | Email Address Redacted | Email |
| Kevin Brownstein | | | | Email Address Redacted | Email |
| Kevin Brubaker | | | | Email Address Redacted | Email |
| Kevin Bryan | Address Redacted | | | | First Class Mail |
| Kevin Bryan | | | | Email Address Redacted | Email |
| Kevin Bryant | | | | Email Address Redacted | Email |
| Kevin Buchwald | | | | Email Address Redacted | Email |
| Kevin Buck | | | | Email Address Redacted | Email |
| Kevin Buckland | | | | Email Address Redacted | Email |
| Kevin Bui | | | | Email Address Redacted | Email |
| Kevin Bui Real Estate | | | | Email Address Redacted | Email |
| Kevin Bunting | | | | Email Address Redacted | Email |
| Kevin Burbridge | | | | Email Address Redacted | Email |
| Kevin Burgess | | | | Email Address Redacted | Email |
| Kevin Burke | | | | Email Address Redacted | Email |
| Kevin Burnett | | | | Email Address Redacted | Email |
| Kevin Burns | | | | Email Address Redacted | Email |
| Kevin Burns | | | | Email Address Redacted | Email |
| Kevin Burpee | | | | Email Address Redacted | Email |
| Kevin Burton | | | | Email Address Redacted | Email |
| Kevin Busch | | | | Email Address Redacted | Email |
| Kevin Butler | | | | Email Address Redacted | Email |
| Kevin Butler | | | | Email Address Redacted | Email |
| Kevin Butler | | | | Email Address Redacted | Email |
| Kevin Butorac | | | | Email Address Redacted | Email |
| Kevin Buttermore | | | | Email Address Redacted | Email |
| Kevin Buttress | | | | Email Address Redacted | Email |
| Kevin Byrne | | | | Email Address Redacted | Email |
| Kevin Byrne | | | | Email Address Redacted | Email |
| Kevin Byrnes Plumbing, Inc. | | | | Email Address Redacted | Email |
| Kevin C Scott Consultancy LLC | | | | Email Address Redacted | Email |
| Kevin C. Jackson Inc. | | | | Email Address Redacted | Email |
| Kevin Cabaniss | | | | Email Address Redacted | Email |
| Kevin Cablayan | | | | Email Address Redacted | Email |
| Kevin Calahan | | | | Email Address Redacted | Email |
| Kevin Callahan | | | | Email Address Redacted | Email |
| Kevin Calore | | | | Email Address Redacted | Email |
| Kevin Calver | | | | Email Address Redacted | Email |
| Kevin Cam | | | | Email Address Redacted | Email |
| Kevin Cambra | | | | Email Address Redacted | Email |
| Kevin Campbell | | | | Email Address Redacted | Email |
| Kevin Campos | | | | Email Address Redacted | Email |
| Kevin Canterbury | | | | Email Address Redacted | Email |
| Kevin Cantillon | | | | Email Address Redacted | Email |
| Kevin Canup | | | | Email Address Redacted | Email |
| Kevin Cao | | | | Email Address Redacted | Email |
| Kevin Carlson | | | | Email Address Redacted | Email |
| Kevin Carlson | | | | Email Address Redacted | Email |
| Kevin Carmody | | | | Email Address Redacted | Email |
| Kevin Carney | | | | Email Address Redacted | Email |
| Kevin Carpenter | | | | Email Address Redacted | Email |
| Kevin Carpenter | | | | Email Address Redacted | Email |
| Kevin Carr | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kevin Carroll | | Email Address Redacted | Email |
| Kevin Carroll | | Email Address Redacted | Email |
| Kevin Carter | | Email Address Redacted | Email |
| Kevin Cary | | Email Address Redacted | Email |
| Kevin Casas | | Email Address Redacted | Email |
| Kevin Casas | | Email Address Redacted | Email |
| Kevin Casey | | Email Address Redacted | Email |
| Kevin Cash | | Email Address Redacted | Email |
| Kevin Cassey | | Email Address Redacted | Email |
| Kevin Cassidy | | Email Address Redacted | Email |
| Kevin Castello | | Email Address Redacted | Email |
| Kevin Castillo Castano | | Email Address Redacted | Email |
| Kevin Castle | | Email Address Redacted | Email |
| Kevin Caston | | Email Address Redacted | Email |
| Kevin Castora | | Email Address Redacted | Email |
| Kevin Cate | | Email Address Redacted | Email |
| Kevin Cates | | Email Address Redacted | Email |
| Kevin Cave | | Email Address Redacted | Email |
| Kevin Cendejas | | Email Address Redacted | Email |
| Kevin Chabot | | Email Address Redacted | Email |
| Kevin Champagne | | Email Address Redacted | Email |
| Kevin Changaris Videography | | Email Address Redacted | Email |
| Kevin Chase | | Email Address Redacted | Email |
| Kevin Chau | | Email Address Redacted | Email |
| Kevin Chavez | | Email Address Redacted | Email |
| Kevin Chellberg | | Email Address Redacted | Email |
| Kevin Chiang | | Email Address Redacted | Email |
| Kevin Chilton | | Email Address Redacted | Email |
| Kevin Choi | | Email Address Redacted | Email |
| Kevin Chou | | Email Address Redacted | Email |
| Kevin Christensen | | Email Address Redacted | Email |
| Kevin Christian | | Email Address Redacted | Email |
| Kevin Christopher | | Email Address Redacted | Email |
| Kevin Christopher | | Email Address Redacted | Email |
| Kevin Chu | | Email Address Redacted | Email |
| Kevin Ciotta | | Email Address Redacted | Email |
| Kevin Cisnero Cordoves | | Email Address Redacted | Email |
| Kevin Citarella | | Email Address Redacted | Email |
| Kevin Claggett | | Email Address Redacted | Email |
| Kevin Clancy | | Email Address Redacted | Email |
| Kevin Clark | | Email Address Redacted | Email |
| Kevin Clark | | Email Address Redacted | Email |
| Kevin Clark | | Email Address Redacted | Email |
| Kevin Clark | | Email Address Redacted | Email |
| Kevin Clark | | Email Address Redacted | Email |
| Kevin Clavin | | Email Address Redacted | Email |
| Kevin Cleary | | Email Address Redacted | Email |
| Kevin Clemencich | | Email Address Redacted | Email |
| Kevin Clements | | Email Address Redacted | Email |
| Kevin Cleveland | | Email Address Redacted | Email |
| Kevin Clifton | | Email Address Redacted | Email |
| Kevin Cobb | | Email Address Redacted | Email |
| Kevin Cobb | | Email Address Redacted | Email |
| Kevin Coble | | Email Address Redacted | Email |
| Kevin Coffey | | Email Address Redacted | Email |
| Kevin Colcord | | Email Address Redacted | Email |
| Kevin Coleman | | Email Address Redacted | Email |
| Kevin Coleman | | Email Address Redacted | Email |
| Kevin Collier | | Email Address Redacted | Email |
| Kevin Collins | | Email Address Redacted | Email |
| Kevin Collins | | Email Address Redacted | Email |
| Kevin Colwell | | Email Address Redacted | Email |
| Kevin Comblo | | Email Address Redacted | Email |
| Kevin Comer | | Email Address Redacted | Email |
| Kevin Comora | | Email Address Redacted | Email |
| Kevin Conant | | Email Address Redacted | Email |
| Kevin Concannon | | Email Address Redacted | Email |
| Kevin Condon | | Email Address Redacted | Email |
| Kevin Coney | | Email Address Redacted | Email |
| Kevin Connelly | | Email Address Redacted | Email |
| Kevin Connelly | | Email Address Redacted | Email |
| Kevin Conner | | Email Address Redacted | Email |
| Kevin Conner | | Email Address Redacted | Email |
| Kevin Conner | | Email Address Redacted | Email |
| Kevin Connors | | Email Address Redacted | Email |
| Kevin Console | | Email Address Redacted | Email |
| Kevin Construction LLC | | Email Address Redacted | Email |
| Kevin Conti | | Email Address Redacted | Email |
| Kevin Conway | | Email Address Redacted | Email |
| Kevin Cook | | Email Address Redacted | Email |
| Kevin Cook | | Email Address Redacted | Email |
| Kevin Cooper | | Email Address Redacted | Email |
| Kevin Cooper | | Email Address Redacted | Email |
| Kevin Cordray | | Email Address Redacted | Email |
| Kevin Corley | | Email Address Redacted | Email |
| Kevin Corliss | | Email Address Redacted | Email |
| Kevin Corporation | | Email Address Redacted | Email |
| Kevin Corstorphine | | Email Address Redacted | Email |
| Kevin Cortright | | Email Address Redacted | Email |
| Kevin Cost | | Email Address Redacted | Email |
| Kevin Cotyk | | Email Address Redacted | Email |
| Kevin Cotyk | | Email Address Redacted | Email |
| Kevin Counts | | Email Address Redacted | Email |
| Kevin Courville | | Email Address Redacted | Email |
| Kevin Cox | | Email Address Redacted | Email |
| Kevin Cox | | Email Address Redacted | Email |
| Kevin Cox | | Email Address Redacted | Email |
| Kevin Cox | | Email Address Redacted | Email |
| Kevin Coyne | | Email Address Redacted | Email |
| Kevin Cozby | | Email Address Redacted | Email |
| Kevin Craig | | Email Address Redacted | Email |
| Kevin Cregan | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Kevin Crenshaw | | Email Address Redacted | Email |
| Kevin Crespel | | Email Address Redacted | Email |
| Kevin Crews Special Effects | | Email Address Redacted | Email |
| Kevin Crissman | | Email Address Redacted | Email |
| Kevin Croft | | Email Address Redacted | Email |
| Kevin Crooks | | Email Address Redacted | Email |
| Kevin Cruz | | Email Address Redacted | Email |
| Kevin Cruz | | Email Address Redacted | Email |
| Kevin Cullivan | | Email Address Redacted | Email |
| Kevin Cullop | | Email Address Redacted | Email |
| Kevin Culloty | | Email Address Redacted | Email |
| Kevin Cummings | | Email Address Redacted | Email |
| Kevin Cundy | | Email Address Redacted | Email |
| Kevin Curbelo | | Email Address Redacted | Email |
| Kevin Curtis | | Email Address Redacted | Email |
| Kevin Cutler | | Email Address Redacted | Email |
| Kevin Czarnecki | | Email Address Redacted | Email |
| Kevin D Goodwin Od LLC | | Email Address Redacted | Email |
| Kevin D Hume | | Email Address Redacted | Email |
| Kevin D Newville | | Email Address Redacted | Email |
| Kevin D Welker | | Email Address Redacted | Email |
| Kevin D Woody Landscape Maintenance Inc | | Email Address Redacted | Email |
| Kevin D. Ingwerson | | Email Address Redacted | Email |
| Kevin Daley | | Email Address Redacted | Email |
| Kevin Dallas | | Email Address Redacted | Email |
| Kevin Daly | | Email Address Redacted | Email |
| Kevin Daniel | | Email Address Redacted | Email |
| Kevin Daniels | | Email Address Redacted | Email |
| Kevin Dao | | Email Address Redacted | Email |
| Kevin Dao | | Email Address Redacted | Email |
| Kevin Darscheid | | Email Address Redacted | Email |
| Kevin Dasilva | | Email Address Redacted | Email |
| Kevin Davidson | | Email Address Redacted | Email |
| Kevin Davis | | Email Address Redacted | Email |
| Kevin Davis | | Email Address Redacted | Email |
| Kevin Davis | | Email Address Redacted | Email |
| Kevin Davis | | Email Address Redacted | Email |
| Kevin Davis | | Email Address Redacted | Email |
| Kevin Davis | | Email Address Redacted | Email |
| Kevin Davis | | Email Address Redacted | Email |
| Kevin Davis | | Email Address Redacted | Email |
| Kevin Davis Jr | | Email Address Redacted | Email |
| Kevin Dawson | | Email Address Redacted | Email |
| Kevin Day | | Email Address Redacted | Email |
| Kevin De Vincenzi | | Email Address Redacted | Email |
| Kevin De Vincenzi | | Email Address Redacted | Email |
| Kevin Dea | | Email Address Redacted | Email |
| Kevin Dean | | Email Address Redacted | Email |
| Kevin Dean Cummings | | Email Address Redacted | Email |
| Kevin Decoteau | | Email Address Redacted | Email |
| Kevin Dees | | Email Address Redacted | Email |
| Kevin Degrood | | Email Address Redacted | Email |
| Kevin Degroot | | Email Address Redacted | Email |
| Kevin Degroot | | Email Address Redacted | Email |
| Kevin Delaney | | Email Address Redacted | Email |
| Kevin Demaria | | Email Address Redacted | Email |
| Kevin Demedici | | Email Address Redacted | Email |
| Kevin Dennis | | Email Address Redacted | Email |
| Kevin Depinet Studio, LLC | | Email Address Redacted | Email |
| Kevin Dermenjyan | | Email Address Redacted | Email |
| Kevin Desai | | Email Address Redacted | Email |
| Kevin Desmond | | Email Address Redacted | Email |
| Kevin Deuk Dmd, Ltd | | Email Address Redacted | Email |
| Kevin Devine | | Email Address Redacted | Email |
| Kevin Dickerson | | Email Address Redacted | Email |
| Kevin Dike | | Email Address Redacted | Email |
| Kevin Dike | | Email Address Redacted | Email |
| Kevin Dill | | Email Address Redacted | Email |
| Kevin Dillon | | Email Address Redacted | Email |
| Kevin Dillon | | Email Address Redacted | Email |
| Kevin Dincau | | Email Address Redacted | Email |
| Kevin Dineen | | Email Address Redacted | Email |
| Kevin Dittimus | | Email Address Redacted | Email |
| Kevin Dixon | | Email Address Redacted | Email |
| Kevin Dixon | | Email Address Redacted | Email |
| Kevin Dixon Trading | | Email Address Redacted | Email |
| Kevin Do | | Email Address Redacted | Email |
| Kevin Dobbin | | Email Address Redacted | Email |
| Kevin Dodson | | Email Address Redacted | Email |
| Kevin Dolin | | Email Address Redacted | Email |
| Kevin Dolph | | Email Address Redacted | Email |
| Kevin Donald Olila | | Email Address Redacted | Email |
| Kevin Donalson | | Email Address Redacted | Email |
| Kevin Dong | | Email Address Redacted | Email |
| Kevin Donnelly | | Email Address Redacted | Email |
| Kevin Donnelly | | Email Address Redacted | Email |
| Kevin Donnelly | | Email Address Redacted | Email |
| Kevin Donovan | | Email Address Redacted | Email |
| Kevin Doran | | Email Address Redacted | Email |
| Kevin Dorey | | Email Address Redacted | Email |
| Kevin Dorisca | | Email Address Redacted | Email |
| Kevin Dormer | | Email Address Redacted | Email |
| Kevin Dorry | | Email Address Redacted | Email |
| Kevin Douglas Fielden | | Email Address Redacted | Email |
| Kevin Dove | | Email Address Redacted | Email |
| Kevin Downing | | Email Address Redacted | Email |
| Kevin Doyle | | Email Address Redacted | Email |
| Kevin Doyle | | Email Address Redacted | Email |
| Kevin Driskel | | Email Address Redacted | Email |
| Kevin Driskel | | Email Address Redacted | Email |
| Kevin Dugent | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Kevin Dulio | | | | Email Address Redacted | Email |
| Kevin Dunbar | | | | Email Address Redacted | Email |
| Kevin Duncan | | | | Email Address Redacted | Email |
| Kevin Dunlevy | | | | Email Address Redacted | Email |
| Kevin Dunn | | | | Email Address Redacted | Email |
| Kevin Dwyer | | | | Email Address Redacted | Email |
| Kevin Dyels | | | | Email Address Redacted | Email |
| Kevin Dyer | | | | Email Address Redacted | Email |
| Kevin Dyson | | | | Email Address Redacted | Email |
| Kevin E. Rockitter, P.C. | | | | Email Address Redacted | Email |
| Kevin Earnest | | | | Email Address Redacted | Email |
| Kevin Ebbeler | | | | Email Address Redacted | Email |
| Kevin Ebilane | | | | Email Address Redacted | Email |
| Kevin Eck | | | | Email Address Redacted | Email |
| Kevin Edmiston | | | | Email Address Redacted | Email |
| Kevin Edmondson | | | | Email Address Redacted | Email |
| Kevin Edmondson | | | | Email Address Redacted | Email |
| Kevin Edwards | | | | Email Address Redacted | Email |
| Kevin Edwards | | | | Email Address Redacted | Email |
| Kevin Edwards Md Pc | | | | Email Address Redacted | Email |
| Kevin Edward'S Swift | | | | Email Address Redacted | Email |
| Kevin Elde | | | | Email Address Redacted | Email |
| Kevin Ellis | | | | Email Address Redacted | Email |
| Kevin Ellis | | | | Email Address Redacted | Email |
| Kevin Ellyson | | | | Email Address Redacted | Email |
| Kevin Elmore | | | | Email Address Redacted | Email |
| Kevin Emery | | | | Email Address Redacted | Email |
| Kevin Enright | | | | Email Address Redacted | Email |
| Kevin Estrada | | | | Email Address Redacted | Email |
| Kevin Eugene | | | | Email Address Redacted | Email |
| Kevin Evans | | | | Email Address Redacted | Email |
| Kevin Evans | | | | Email Address Redacted | Email |
| Kevin F King | | | | Email Address Redacted | Email |
| Kevin F Smith | | | | Email Address Redacted | Email |
| Kevin F. Quinn, A.P.C. | | | | Email Address Redacted | Email |
| Kevin Fabbri | | | | Email Address Redacted | Email |
| Kevin Fabiano | | | | Email Address Redacted | Email |
| Kevin Fakhoury | | | | Email Address Redacted | Email |
| Kevin Fan | | | | Email Address Redacted | Email |
| Kevin Farley | | | | Email Address Redacted | Email |
| Kevin Farrar | | | | Email Address Redacted | Email |
| Kevin Faulkner | | | | Email Address Redacted | Email |
| Kevin Faulknor | | | | Email Address Redacted | Email |
| Kevin Fehlberg | | | | Email Address Redacted | Email |
| Kevin Fejes | | | | Email Address Redacted | Email |
| Kevin Fejes | | | | Email Address Redacted | Email |
| Kevin Felton | | | | Email Address Redacted | Email |
| Kevin Ferguson | | | | Email Address Redacted | Email |
| Kevin Ferree | | | | Email Address Redacted | Email |
| Kevin Fieler Sales, LLC | | | | Email Address Redacted | Email |
| Kevin Finlay | | | | Email Address Redacted | Email |
| Kevin Fisher | | | | Email Address Redacted | Email |
| Kevin Fisher | | | | Email Address Redacted | Email |
| Kevin Flaherty | | | | Email Address Redacted | Email |
| Kevin Flaherty | | | | Email Address Redacted | Email |
| Kevin Flaherty | | | | Email Address Redacted | Email |
| Kevin Flammia | | | | Email Address Redacted | Email |
| Kevin Fleming | | | | Email Address Redacted | Email |
| Kevin Fleming | | | | Email Address Redacted | Email |
| Kevin Flores | | | | Email Address Redacted | Email |
| Kevin Flournoy | | | | Email Address Redacted | Email |
| Kevin Fluker | | | | Email Address Redacted | Email |
| Kevin Fogg | | | | Email Address Redacted | Email |
| Kevin Foley | | | | Email Address Redacted | Email |
| Kevin Foley | | | | Email Address Redacted | Email |
| Kevin Folk | | | | Email Address Redacted | Email |
| Kevin Foran | | | | Email Address Redacted | Email |
| Kevin Forbes | | | | Email Address Redacted | Email |
| Kevin Forrest | | | | Email Address Redacted | Email |
| Kevin Fortune | | | | Email Address Redacted | Email |
| Kevin Forwith | | | | Email Address Redacted | Email |
| Kevin Fournier | | | | Email Address Redacted | Email |
| Kevin Fourte | | | | Email Address Redacted | Email |
| Kevin Fowler | | | | Email Address Redacted | Email |
| Kevin Fox | | | | Email Address Redacted | Email |
| Kevin Fox | | | | Email Address Redacted | Email |
| Kevin Frain | | | | Email Address Redacted | Email |
| Kevin Francis | | | | Email Address Redacted | Email |
| Kevin Francis | | | | Email Address Redacted | Email |
| Kevin Franke | | | | Email Address Redacted | Email |
| Kevin Fraser | | | | Email Address Redacted | Email |
| Kevin Frederick | | | | Email Address Redacted | Email |
| Kevin Freeman | | | | Email Address Redacted | Email |
| Kevin Freeman | | | | Email Address Redacted | Email |
| Kevin Freese | | | | Email Address Redacted | Email |
| Kevin Frija | | | | Email Address Redacted | Email |
| Kevin Frodermann | | | | Email Address Redacted | Email |
| Kevin Frye | | | | Email Address Redacted | Email |
| Kevin Fujiwara | | | | Email Address Redacted | Email |
| Kevin Fulmer | | | | Email Address Redacted | Email |
| Kevin Fulton | | | | Email Address Redacted | Email |
| Kevin Funkhouser | | | | Email Address Redacted | Email |
| Kevin G. Lockhart, O.D., Inc | | | | Email Address Redacted | Email |
| Kevin G. Ryan | | | | Email Address Redacted | Email |
| Kevin Gahagan | | | | Email Address Redacted | Email |
| Kevin Gahagan | | | | Email Address Redacted | Email |
| Kevin Galarneau | | | | Email Address Redacted | Email |
| Kevin Gall | | | | Email Address Redacted | Email |
| Kevin Gamache | | | | Email Address Redacted | Email |
| Kevin Garcia | | | | Email Address Redacted | Email |
| Kevin Garcia | | | | Email Address Redacted | Email |
| Kevin Garvin | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kevin Gaudreau | | Email Address Redacted | Email |
| Kevin Gauze | | Email Address Redacted | Email |
| Kevin Gawthrope | | Email Address Redacted | Email |
| Kevin Gearheart | | Email Address Redacted | Email |
| Kevin Geis | | Email Address Redacted | Email |
| Kevin George | | Email Address Redacted | Email |
| Kevin George | | Email Address Redacted | Email |
| Kevin George | | Email Address Redacted | Email |
| Kevin Geurts | | Email Address Redacted | Email |
| Kevin Ghee | | Email Address Redacted | Email |
| Kevin Gibbens | | Email Address Redacted | Email |
| Kevin Giebler Creative | | Email Address Redacted | Email |
| Kevin Gilbert | | Email Address Redacted | Email |
| Kevin Gilbert | | Email Address Redacted | Email |
| Kevin Gilbert | | Email Address Redacted | Email |
| Kevin Gildea | | Email Address Redacted | Email |
| Kevin Giles | | Email Address Redacted | Email |
| Kevin Gill | | Email Address Redacted | Email |
| Kevin Gillespie | | Email Address Redacted | Email |
| Kevin Gillis | | Email Address Redacted | Email |
| Kevin Gilzene | | Email Address Redacted | Email |
| Kevin Gipson | | Email Address Redacted | Email |
| Kevin Gittelman | | Email Address Redacted | Email |
| Kevin Gleitsmann | | Email Address Redacted | Email |
| Kevin Glick | | Email Address Redacted | Email |
| Kevin Glover | | Email Address Redacted | Email |
| Kevin Gochanour | | Email Address Redacted | Email |
| Kevin Goddard | | Email Address Redacted | Email |
| Kevin Godsey | | Email Address Redacted | Email |
| Kevin Goffinet | | Email Address Redacted | Email |
| Kevin Goforth | | Email Address Redacted | Email |
| Kevin Gomes | | Email Address Redacted | Email |
| Kevin Gonsalves | | Email Address Redacted | Email |
| Kevin Gonzalez | | Email Address Redacted | Email |
| Kevin Goodick Sr | | Email Address Redacted | Email |
| Kevin Goodwin | | Email Address Redacted | Email |
| Kevin Goodwin | | Email Address Redacted | Email |
| Kevin Goodwin Electric | | Email Address Redacted | Email |
| Kevin Gordon | | Email Address Redacted | Email |
| Kevin Gorski Carpentry | | Email Address Redacted | Email |
| Kevin Gotwalt | | Email Address Redacted | Email |
| Kevin Govan | | Email Address Redacted | Email |
| Kevin Govan | | Email Address Redacted | Email |
| Kevin Gower | | Email Address Redacted | Email |
| Kevin Grabau | | Email Address Redacted | Email |
| Kevin Graham | | Email Address Redacted | Email |
| Kevin Graham | | Email Address Redacted | Email |
| Kevin Graham | | Email Address Redacted | Email |
| Kevin Graney | | Email Address Redacted | Email |
| Kevin Gray | | Email Address Redacted | Email |
| Kevin Gray | | Email Address Redacted | Email |
| Kevin Gray | | Email Address Redacted | Email |
| Kevin Gray Jr | | Email Address Redacted | Email |
| Kevin Graybill | | Email Address Redacted | Email |
| Kevin Greenberg | | Email Address Redacted | Email |
| Kevin Greenlaw | | Email Address Redacted | Email |
| Kevin Gregory | | Email Address Redacted | Email |
| Kevin Greiner | | Email Address Redacted | Email |
| Kevin Grenyion | | Email Address Redacted | Email |
| Kevin Griffin | | Email Address Redacted | Email |
| Kevin Griffin | | Email Address Redacted | Email |
| Kevin Grifhorst | | Email Address Redacted | Email |
| Kevin Grifhorst | | Email Address Redacted | Email |
| Kevin Groenland | | Email Address Redacted | Email |
| Kevin Grosky | | Email Address Redacted | Email |
| Kevin Gross | | Email Address Redacted | Email |
| Kevin Grossnicklaus | | Email Address Redacted | Email |
| Kevin Gruber | | Email Address Redacted | Email |
| Kevin Grundig | | Email Address Redacted | Email |
| Kevin Grundmann | | Email Address Redacted | Email |
| Kevin Guerrero | | Email Address Redacted | Email |
| Kevin Guillory | | Email Address Redacted | Email |
| Kevin Guo | | Email Address Redacted | Email |
| Kevin Guo LLC | | Email Address Redacted | Email |
| Kevin Gust | | Email Address Redacted | Email |
| Kevin Gutierrez | | Email Address Redacted | Email |
| Kevin Guze | | Email Address Redacted | Email |
| Kevin H Bass Inc | | Email Address Redacted | Email |
| Kevin Haas LLC | | Email Address Redacted | Email |
| Kevin Haddigan | | Email Address Redacted | Email |
| Kevin Hafen | | Email Address Redacted | Email |
| Kevin Hafermann | | Email Address Redacted | Email |
| Kevin Hagen | | Email Address Redacted | Email |
| Kevin Haggart | | Email Address Redacted | Email |
| Kevin Haggerty | | Email Address Redacted | Email |
| Kevin Hairston | | Email Address Redacted | Email |
| Kevin Halela | | Email Address Redacted | Email |
| Kevin Halgrimson | | Email Address Redacted | Email |
| Kevin Halgrimson | | Email Address Redacted | Email |
| Kevin Hall | | Email Address Redacted | Email |
| Kevin Hall | | Email Address Redacted | Email |
| Kevin Hall, Inc. | | Email Address Redacted | Email |
| Kevin Halloran | | Email Address Redacted | Email |
| Kevin Hamilton | | Email Address Redacted | Email |
| Kevin Hammett | | Email Address Redacted | Email |
| Kevin Hammond | | Email Address Redacted | Email |
| Kevin Hammond | | Email Address Redacted | Email |
| Kevin Hammond | | Email Address Redacted | Email |
| Kevin Hampton | | Email Address Redacted | Email |
| Kevin Hancock | | Email Address Redacted | Email |
| Kevin Handyman Services | | Email Address Redacted | Email |
| Kevin Haner Haner | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Kevin Hanley | | | | Email Address Redacted | Email |
| Kevin Hanley | | | | Email Address Redacted | Email |
| Kevin Hanneman | | | | Email Address Redacted | Email |
| Kevin Hanneman | | | | Email Address Redacted | Email |
| Kevin Hanrahan | | | | Email Address Redacted | Email |
| Kevin Hansen | | | | Email Address Redacted | Email |
| Kevin Hanson | | | | Email Address Redacted | Email |
| Kevin Hanson | | | | Email Address Redacted | Email |
| Kevin Harmon | | | | Email Address Redacted | Email |
| Kevin Harmon | | | | Email Address Redacted | Email |
| Kevin Harmon | | | | Email Address Redacted | Email |
| Kevin Harmon | | | | Email Address Redacted | Email |
| Kevin Harmony | | | | Email Address Redacted | Email |
| Kevin Harms | | | | Email Address Redacted | Email |
| Kevin Harper | | | | Email Address Redacted | Email |
| Kevin Harrell | | | | Email Address Redacted | Email |
| Kevin Harris | | | | Email Address Redacted | Email |
| Kevin Harris | | | | Email Address Redacted | Email |
| Kevin Harris | | | | Email Address Redacted | Email |
| Kevin Harris | | | | Email Address Redacted | Email |
| Kevin Harrison | | | | Email Address Redacted | Email |
| Kevin Harrison | | | | Email Address Redacted | Email |
| Kevin Harrison | | | | Email Address Redacted | Email |
| Kevin Hart | | | | Email Address Redacted | Email |
| Kevin Hartley | | | | Email Address Redacted | Email |
| Kevin Harvey | | | | Email Address Redacted | Email |
| Kevin Hatcher | | | | Email Address Redacted | Email |
| Kevin Hatcher | | | | Email Address Redacted | Email |
| Kevin Hatfield | | | | Email Address Redacted | Email |
| Kevin Hatland Studios | | | | Email Address Redacted | Email |
| Kevin Hatten | | | | Email Address Redacted | Email |
| Kevin Hattingh | | | | Email Address Redacted | Email |
| Kevin Hatton | | | | Email Address Redacted | Email |
| Kevin Havard | | | | Email Address Redacted | Email |
| Kevin Havard | | | | Email Address Redacted | Email |
| Kevin Hawkins | | | | Email Address Redacted | Email |
| Kevin Hawkins | | | | Email Address Redacted | Email |
| Kevin Hawkins | | | | Email Address Redacted | Email |
| Kevin Hayes | | | | Email Address Redacted | Email |
| Kevin Hayes | | | | Email Address Redacted | Email |
| Kevin Haynes | | | | Email Address Redacted | Email |
| Kevin Heery | | | | Email Address Redacted | Email |
| Kevin Hegeman | | | | Email Address Redacted | Email |
| Kevin Heisser | | | | Email Address Redacted | Email |
| Kevin Hejduk | | | | Email Address Redacted | Email |
| Kevin Hellenthal | | | | Email Address Redacted | Email |
| Kevin Henao | | | | Email Address Redacted | Email |
| Kevin Henao | | | | Email Address Redacted | Email |
| Kevin Henao | | | | Email Address Redacted | Email |
| Kevin Henderson | | | | Email Address Redacted | Email |
| Kevin Henderson | | | | Email Address Redacted | Email |
| Kevin Henderson | | | | Email Address Redacted | Email |
| Kevin Hennessey | | | | Email Address Redacted | Email |
| Kevin Henning | | | | Email Address Redacted | Email |
| Kevin Henretta | | | | Email Address Redacted | Email |
| Kevin Henry | | | | Email Address Redacted | Email |
| Kevin Hensley | | | | Email Address Redacted | Email |
| Kevin Herington | | | | Email Address Redacted | Email |
| Kevin Hershberger | | | | Email Address Redacted | Email |
| Kevin Hershock | | | | Email Address Redacted | Email |
| Kevin Hertz | | | | Email Address Redacted | Email |
| Kevin Hickey | | | | Email Address Redacted | Email |
| Kevin Hidalgo | | | | Email Address Redacted | Email |
| Kevin High | | | | Email Address Redacted | Email |
| Kevin Hill | | | | Email Address Redacted | Email |
| Kevin Hines | | | | Email Address Redacted | Email |
| Kevin Hines | | | | Email Address Redacted | Email |
| Kevin Hinton | | | | Email Address Redacted | Email |
| Kevin Hirschi | | | | Email Address Redacted | Email |
| Kevin Hix | | | | Email Address Redacted | Email |
| Kevin Ho | | | | Email Address Redacted | Email |
| Kevin Ho | | | | Email Address Redacted | Email |
| Kevin Hobgood | | | | Email Address Redacted | Email |
| Kevin Hochstedler | | | | Email Address Redacted | Email |
| Kevin Hoffman | | | | Email Address Redacted | Email |
| Kevin Hofmaister | | | | Email Address Redacted | Email |
| Kevin Hogue | | | | Email Address Redacted | Email |
| Kevin Hogue | | | | Email Address Redacted | Email |
| Kevin Hohbach | | | | Email Address Redacted | Email |
| Kevin Holland | | | | Email Address Redacted | Email |
| Kevin Holliday | | | | Email Address Redacted | Email |
| Kevin Holliday | | | | Email Address Redacted | Email |
| Kevin Hollowell | | | | Email Address Redacted | Email |
| Kevin Holt | | | | Email Address Redacted | Email |
| Kevin Holtzman | | | | Email Address Redacted | Email |
| Kevin Hood | | | | Email Address Redacted | Email |
| Kevin Hooks | | | | Email Address Redacted | Email |
| Kevin Hoover | | | | Email Address Redacted | Email |
| Kevin Hornsveld | | | | Email Address Redacted | Email |
| Kevin Horton | | | | Email Address Redacted | Email |
| Kevin Horvath | | | | Email Address Redacted | Email |
| Kevin Hough | | | | Email Address Redacted | Email |
| Kevin Houghton | | | | Email Address Redacted | Email |
| Kevin Houghton | | | | Email Address Redacted | Email |
| Kevin House Sr | | | | Email Address Redacted | Email |
| Kevin Houston | | | | Email Address Redacted | Email |
| Kevin Howard | | | | Email Address Redacted | Email |
| Kevin Howard | | | | Email Address Redacted | Email |
| Kevin Hoyt | | | | Email Address Redacted | Email |
| Kevin Hromas | | | | Email Address Redacted | Email |
| Kevin Htain | | | | Email Address Redacted | Email |
| Kevin Hu | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kevin Hu | | Email Address Redacted | Email |
| Kevin Huang | | Email Address Redacted | Email |
| Kevin Huber | | Email Address Redacted | Email |
| Kevin Huber | | Email Address Redacted | Email |
| Kevin Huber Associates Inc | | Email Address Redacted | Email |
| Kevin Hudson | | Email Address Redacted | Email |
| Kevin Hudson | | Email Address Redacted | Email |
| Kevin Hudson | | Email Address Redacted | Email |
| Kevin Hughes | | Email Address Redacted | Email |
| Kevin Hughes | | Email Address Redacted | Email |
| Kevin Hughes | | Email Address Redacted | Email |
| Kevin Hulen | | Email Address Redacted | Email |
| Kevin Hull | | Email Address Redacted | Email |
| Kevin Hull | | Email Address Redacted | Email |
| Kevin Hull | | Email Address Redacted | Email |
| Kevin Hume | | Email Address Redacted | Email |
| Kevin Hunt | | Email Address Redacted | Email |
| Kevin Hunter | | Email Address Redacted | Email |
| Kevin Hunter | | Email Address Redacted | Email |
| Kevin Hurne | | Email Address Redacted | Email |
| Kevin Hurst | | Email Address Redacted | Email |
| Kevin Hurst | | Email Address Redacted | Email |
| Kevin Huxford | | Email Address Redacted | Email |
| Kevin Huxford | | Email Address Redacted | Email |
| Kevin Huynh | | Email Address Redacted | Email |
| Kevin Illingworth | | Email Address Redacted | Email |
| Kevin Imer | | Email Address Redacted | Email |
| Kevin Irish | | Email Address Redacted | Email |
| Kevin Irvin | | Email Address Redacted | Email |
| Kevin Ivers | | Email Address Redacted | Email |
| Kevin J Andrews, A Professional Corporation | | Email Address Redacted | Email |
| Kevin J Bianchini Phd LLC | | Email Address Redacted | Email |
| Kevin J Hale | | Email Address Redacted | Email |
| Kevin J Holton Dc LLC | | Email Address Redacted | Email |
| Kevin J Lanahan | | Email Address Redacted | Email |
| Kevin J Mchugh Cpa | | Email Address Redacted | Email |
| Kevin J Moran Cpa | | Email Address Redacted | Email |
| Kevin J Niederauer | | Email Address Redacted | Email |
| Kevin J Rogers | | Email Address Redacted | Email |
| Kevin J. Definis Antiques | | Email Address Redacted | Email |
| Kevin J. Horne | | Email Address Redacted | Email |
| Kevin J. Murray | | Email Address Redacted | Email |
| Kevin Jackson | | Email Address Redacted | Email |
| Kevin Jackson | | Email Address Redacted | Email |
| Kevin Jackson | | Email Address Redacted | Email |
| Kevin Jackson | | Email Address Redacted | Email |
| Kevin Jackson, Physician Assistant, Inc. | | Email Address Redacted | Email |
| Kevin Jacobs | | Email Address Redacted | Email |
| Kevin Jaikeran | | Email Address Redacted | Email |
| Kevin Jaikeran | | Email Address Redacted | Email |
| Kevin James | | Email Address Redacted | Email |
| Kevin James Konedo | | Email Address Redacted | Email |
| Kevin Jasa | | Email Address Redacted | Email |
| Kevin Jefferson | | Email Address Redacted | Email |
| Kevin Jenkins | | Email Address Redacted | Email |
| Kevin Jenkins | | Email Address Redacted | Email |
| Kevin Jenkins Dc Hpi, Inc | | Email Address Redacted | Email |
| Kevin Jeon | | Email Address Redacted | Email |
| Kevin John | | Email Address Redacted | Email |
| Kevin John Kuehl | | Email Address Redacted | Email |
| Kevin Johnson | | Email Address Redacted | Email |
| Kevin Johnson | | Email Address Redacted | Email |
| Kevin Johnson | | Email Address Redacted | Email |
| Kevin Johnson | | Email Address Redacted | Email |
| Kevin Johnson | | Email Address Redacted | Email |
| Kevin Johnson | | Email Address Redacted | Email |
| Kevin Johnson | | Email Address Redacted | Email |
| Kevin Johnson | | Email Address Redacted | Email |
| Kevin Johnson | | Email Address Redacted | Email |
| Kevin Johnson | | Email Address Redacted | Email |
| Kevin Johnson | | Email Address Redacted | Email |
| Kevin Johnson | | Email Address Redacted | Email |
| Kevin Johnson | | Email Address Redacted | Email |
| Kevin Johnson | | Email Address Redacted | Email |
| Kevin Johnson | | Email Address Redacted | Email |
| Kevin Johnson | | Email Address Redacted | Email |
| Kevin Johnson | | Email Address Redacted | Email |
| Kevin Johnson | | Email Address Redacted | Email |
| Kevin Johnson | | Email Address Redacted | Email |
| Kevin Johnson | | Email Address Redacted | Email |
| Kevin Jones | | Email Address Redacted | Email |
| Kevin Jones | | Email Address Redacted | Email |
| Kevin Jones | | Email Address Redacted | Email |
| Kevin Jones | | Email Address Redacted | Email |
| Kevin Jones | | Email Address Redacted | Email |
| Kevin Jones | | Email Address Redacted | Email |
| Kevin Jones | | Email Address Redacted | Email |
| Kevin Joseph | | Email Address Redacted | Email |
| Kevin Josephson | | Email Address Redacted | Email |
| Kevin Joy | | Email Address Redacted | Email |
| Kevin Joyce | | Email Address Redacted | Email |
| Kevin Joyce | | Email Address Redacted | Email |
| Kevin Joyce | | Email Address Redacted | Email |
| Kevin Juhasz | | Email Address Redacted | Email |
| Kevin Jump | | Email Address Redacted | Email |
| Kevin Jungles | | Email Address Redacted | Email |
| Kevin Juntunen | | Email Address Redacted | Email |
| Kevin Justice | | Email Address Redacted | Email |
| Kevin K Mundorff Jr | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kevin K Nguyen | | Email Address Redacted | Email |
| Kevin K. Park, Dmd, Pllc | | Email Address Redacted | Email |
| Kevin Kachaturian | | Email Address Redacted | Email |
| Kevin Kalantari | | Email Address Redacted | Email |
| Kevin Kallas | | Email Address Redacted | Email |
| Kevin Kampmeyer | | Email Address Redacted | Email |
| Kevin Kampnich | | Email Address Redacted | Email |
| Kevin Kane | | Email Address Redacted | Email |
| Kevin Karl Escalona Santos | | Email Address Redacted | Email |
| Kevin Karlstad | | Email Address Redacted | Email |
| Kevin Kash | | Email Address Redacted | Email |
| Kevin Kaufman | | Email Address Redacted | Email |
| Kevin Kaufman Concrete | | Email Address Redacted | Email |
| Kevin Kauzlaric | | Email Address Redacted | Email |
| Kevin Keating | | Email Address Redacted | Email |
| Kevin Kee Lin | | Email Address Redacted | Email |
| Kevin Kehoe | | Email Address Redacted | Email |
| Kevin Keller | | Email Address Redacted | Email |
| Kevin Kelley | | Email Address Redacted | Email |
| Kevin Kelley | | Email Address Redacted | Email |
| Kevin Kelly | | Email Address Redacted | Email |
| Kevin Kelly | | Email Address Redacted | Email |
| Kevin Kelly | | Email Address Redacted | Email |
| Kevin Kemmerly | | Email Address Redacted | Email |
| Kevin Kennedy | | Email Address Redacted | Email |
| Kevin Kennedy | | Email Address Redacted | Email |
| Kevin Kennedy | | Email Address Redacted | Email |
| Kevin Kennedy Brandt | | Email Address Redacted | Email |
| Kevin Kephart | | Email Address Redacted | Email |
| Kevin Ketels | | Email Address Redacted | Email |
| Kevin Keunjeong Yang | | Email Address Redacted | Email |
| Kevin Kiesau | | Email Address Redacted | Email |
| Kevin Kill | | Email Address Redacted | Email |
| Kevin Killian | | Email Address Redacted | Email |
| Kevin Kim | | Email Address Redacted | Email |
| Kevin Kim | | Email Address Redacted | Email |
| Kevin Kina | | Email Address Redacted | Email |
| Kevin King | | Email Address Redacted | Email |
| Kevin King | | Email Address Redacted | Email |
| Kevin King | | Email Address Redacted | Email |
| Kevin King | | Email Address Redacted | Email |
| Kevin King | | Email Address Redacted | Email |
| Kevin King | | Email Address Redacted | Email |
| Kevin Kissler | | Email Address Redacted | Email |
| Kevin Kissler | | Email Address Redacted | Email |
| Kevin Klinker | | Email Address Redacted | Email |
| Kevin Knapp | | Email Address Redacted | Email |
| Kevin Knecht | | Email Address Redacted | Email |
| Kevin Kneeland | | Email Address Redacted | Email |
| Kevin Knight | | Email Address Redacted | Email |
| Kevin Knight | | Email Address Redacted | Email |
| Kevin Knight | | Email Address Redacted | Email |
| Kevin Knightly | | Email Address Redacted | Email |
| Kevin Knippenberg | | Email Address Redacted | Email |
| Kevin Knowles | | Email Address Redacted | Email |
| Kevin Knox | | Email Address Redacted | Email |
| Kevin Koch | | Email Address Redacted | Email |
| Kevin Koch | | Email Address Redacted | Email |
| Kevin Koerick | | Email Address Redacted | Email |
| Kevin Koh | | Email Address Redacted | Email |
| Kevin Koh | | Email Address Redacted | Email |
| Kevin Kohn | | Email Address Redacted | Email |
| Kevin Komarek | | Email Address Redacted | Email |
| Kevin Kopec | | Email Address Redacted | Email |
| Kevin Kornecki | | Email Address Redacted | Email |
| Kevin Kosick | | Email Address Redacted | Email |
| Kevin Kosza | | Email Address Redacted | Email |
| Kevin Kowalczyk | | Email Address Redacted | Email |
| Kevin Krabill | | Email Address Redacted | Email |
| Kevin Kramer | | Email Address Redacted | Email |
| Kevin Kramer | | Email Address Redacted | Email |
| Kevin Kriess | | Email Address Redacted | Email |
| Kevin Krohner | | Email Address Redacted | Email |
| Kevin Kroitor | | Email Address Redacted | Email |
| Kevin Kroitor | | Email Address Redacted | Email |
| Kevin Kroitor | | Email Address Redacted | Email |
| Kevin Kruft | | Email Address Redacted | Email |
| Kevin Krutz | | Email Address Redacted | Email |
| Kevin Kuch | | Email Address Redacted | Email |
| Kevin Kudrna | | Email Address Redacted | Email |
| Kevin Kujawa | | Email Address Redacted | Email |
| Kevin Kung | | Email Address Redacted | Email |
| Kevin Kuptz | | Email Address Redacted | Email |
| Kevin Kustelski | | Email Address Redacted | Email |
| Kevin Kutina | | Email Address Redacted | Email |
| Kevin L Adair Jr | | Email Address Redacted | Email |
| Kevin L Andrade LLC | | Email Address Redacted | Email |
| Kevin L Durbin Insurance Agency, Inc | | Email Address Redacted | Email |
| Kevin L Kable | | Email Address Redacted | Email |
| Kevin L Kauffman, Pc | | Email Address Redacted | Email |
| Kevin L. Bowman | | Email Address Redacted | Email |
| Kevin L. Gibson | | Email Address Redacted | Email |
| Kevin L. Jacobs Realtor | | Email Address Redacted | Email |
| Kevin L. Ludwig | | Email Address Redacted | Email |
| Kevin L. Nied | | Email Address Redacted | Email |
| Kevin Lacourte | | Email Address Redacted | Email |
| Kevin Lafferty | | Email Address Redacted | Email |
| Kevin Lafferty | | Email Address Redacted | Email |
| Kevin Lafferty | | Email Address Redacted | Email |
| Kevin Lafollette | | Email Address Redacted | Email |
| Kevin Lafrance | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kevin Lambrecht | | Email Address Redacted | Email |
| Kevin Lamouray | | Email Address Redacted | Email |
| Kevin Lampe | | Email Address Redacted | Email |
| Kevin Landin | | Email Address Redacted | Email |
| Kevin Landry | | Email Address Redacted | Email |
| Kevin Landry | | Email Address Redacted | Email |
| Kevin Lane | | Email Address Redacted | Email |
| Kevin Lang | | Email Address Redacted | Email |
| Kevin Lapp | | Email Address Redacted | Email |
| Kevin Larcher | | Email Address Redacted | Email |
| Kevin Lashley | | Email Address Redacted | Email |
| Kevin Lauper | | Email Address Redacted | Email |
| Kevin Laurent | | Email Address Redacted | Email |
| Kevin Lawler | | Email Address Redacted | Email |
| Kevin Lawlor | | Email Address Redacted | Email |
| Kevin Lawrie | | Email Address Redacted | Email |
| Kevin Lazaroe | | Email Address Redacted | Email |
| Kevin Lazaroe | | Email Address Redacted | Email |
| Kevin Laznik | | Email Address Redacted | Email |
| Kevin Lazo | | Email Address Redacted | Email |
| Kevin Le | | Email Address Redacted | Email |
| Kevin Le | | Email Address Redacted | Email |
| Kevin Le | | Email Address Redacted | Email |
| Kevin Le | | Email Address Redacted | Email |
| Kevin Le | | Email Address Redacted | Email |
| Kevin Le | | Email Address Redacted | Email |
| Kevin Leal | | Email Address Redacted | Email |
| Kevin Lee | | Email Address Redacted | Email |
| Kevin Lee Realtor | | Email Address Redacted | Email |
| Kevin Leeks | | Email Address Redacted | Email |
| Kevin Lehman | | Email Address Redacted | Email |
| Kevin Lein | | Email Address Redacted | Email |
| Kevin Leiva | | Email Address Redacted | Email |
| Kevin Lemke | | Email Address Redacted | Email |
| Kevin Leonard | | Email Address Redacted | Email |
| Kevin Leonard | | Email Address Redacted | Email |
| Kevin Lesk | | Email Address Redacted | Email |
| Kevin Levermore | | Email Address Redacted | Email |
| Kevin Levy | | Email Address Redacted | Email |
| Kevin Lewis | | Email Address Redacted | Email |
| Kevin Lewis | | Email Address Redacted | Email |
| Kevin Lewis | | Email Address Redacted | Email |
| Kevin Lewis | | Email Address Redacted | Email |
| Kevin Lewis LLC | | Email Address Redacted | Email |
| Kevin Lheureux | | Email Address Redacted | Email |
| Kevin Li | | Email Address Redacted | Email |
| Kevin Li | | Email Address Redacted | Email |
| Kevin Liang | | Email Address Redacted | Email |
| Kevin Lieu | | Email Address Redacted | Email |
| Kevin Lindgren | | Email Address Redacted | Email |
| Kevin Linn | | Email Address Redacted | Email |
| Kevin Liu | | Email Address Redacted | Email |
| Kevin Liu | | Email Address Redacted | Email |
| Kevin Livingston | | Email Address Redacted | Email |
| Kevin Locklear | | Email Address Redacted | Email |
| Kevin Loewenstern | | Email Address Redacted | Email |
| Kevin Lofftus | | Email Address Redacted | Email |
| Kevin Lollar | | Email Address Redacted | Email |
| Kevin Lonergan | | Email Address Redacted | Email |
| Kevin Long | | Email Address Redacted | Email |
| Kevin Lonseth | | Email Address Redacted | Email |
| Kevin Loughlin | | Email Address Redacted | Email |
| Kevin Loughlin | | Email Address Redacted | Email |
| Kevin Lowery | | Email Address Redacted | Email |
| Kevin Loyd | | Email Address Redacted | Email |
| Kevin Lucero | | Email Address Redacted | Email |
| Kevin Lucke | | Email Address Redacted | Email |
| Kevin Luebke | | Email Address Redacted | Email |
| Kevin Lukatchik | | Email Address Redacted | Email |
| Kevin Lund | | Email Address Redacted | Email |
| Kevin Lye | | Email Address Redacted | Email |
| Kevin Lynch | | Email Address Redacted | Email |
| Kevin Lynch | | Email Address Redacted | Email |
| Kevin Lyons | | Email Address Redacted | Email |
| Kevin M Cambpell | | Email Address Redacted | Email |
| Kevin M Clark | | Email Address Redacted | Email |
| Kevin M Durkan | | Email Address Redacted | Email |
| Kevin M Elbinger | | Email Address Redacted | Email |
| Kevin M Mastrianni Tree & Lawn Service | | Email Address Redacted | Email |
| Kevin M Wilson | | Email Address Redacted | Email |
| Kevin M. Berry | | Email Address Redacted | Email |
| Kevin M. Davis, Cpa | | Email Address Redacted | Email |
| Kevin M. Komar, Cfp | | Email Address Redacted | Email |
| Kevin M. Leonard, LLC | | Email Address Redacted | Email |
| Kevin M. Plaisance Md LLC | | Email Address Redacted | Email |
| Kevin Maas | | Email Address Redacted | Email |
| Kevin Macgillivray | | Email Address Redacted | Email |
| Kevin Macias | | Email Address Redacted | Email |
| Kevin Mack | | Email Address Redacted | Email |
| Kevin Mack | | Email Address Redacted | Email |
| Kevin Maday | | Email Address Redacted | Email |
| Kevin Maddox | | Email Address Redacted | Email |
| Kevin Madison | | Email Address Redacted | Email |
| Kevin Maginn | | Email Address Redacted | Email |
| Kevin Maher | | Email Address Redacted | Email |
| Kevin Mahoney | | Email Address Redacted | Email |
| Kevin Mai | | Email Address Redacted | Email |
| Kevin Maier | | Email Address Redacted | Email |
| Kevin Makarewicz | | Email Address Redacted | Email |
| Kevin Maldonado | | Email Address Redacted | Email |
| Kevin Mallory | | Email Address Redacted | Email |
| Kevin Malone | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kevin Mancieri | | Email Address Redacted | Email |
| Kevin Manning | | Email Address Redacted | Email |
| Kevin Marburg | | Email Address Redacted | Email |
| Kevin Marburg | | Email Address Redacted | Email |
| Kevin Marchese | | Email Address Redacted | Email |
| Kevin Marino | | Email Address Redacted | Email |
| Kevin Marks | | Email Address Redacted | Email |
| Kevin Marples | | Email Address Redacted | Email |
| Kevin Marquardt | | Email Address Redacted | Email |
| Kevin Marques | | Email Address Redacted | Email |
| Kevin Marshall | | Email Address Redacted | Email |
| Kevin Marshall | | Email Address Redacted | Email |
| Kevin Marshall | | Email Address Redacted | Email |
| Kevin Marshall Pinkney | | Email Address Redacted | Email |
| Kevin Martin | | Email Address Redacted | Email |
| Kevin Martin | | Email Address Redacted | Email |
| Kevin Martin | | Email Address Redacted | Email |
| Kevin Martin | | Email Address Redacted | Email |
| Kevin Martineau | | Email Address Redacted | Email |
| Kevin Mason | | Email Address Redacted | Email |
| Kevin Masonry, LLC | | Email Address Redacted | Email |
| Kevin Massare | | Email Address Redacted | Email |
| Kevin Mathew | | Email Address Redacted | Email |
| Kevin Mathews | | Email Address Redacted | Email |
| Kevin Matzke | | Email Address Redacted | Email |
| Kevin Maule | | Email Address Redacted | Email |
| Kevin Max | | Email Address Redacted | Email |
| Kevin Max | | Email Address Redacted | Email |
| Kevin Maxwell | | Email Address Redacted | Email |
| Kevin Maxwell | | Email Address Redacted | Email |
| Kevin May | | Email Address Redacted | Email |
| Kevin Mayer, Realtor | | Email Address Redacted | Email |
| Kevin Mays | | Email Address Redacted | Email |
| Kevin Mazaktli | | Email Address Redacted | Email |
| Kevin Mcburney | | Email Address Redacted | Email |
| Kevin Mccann | | Email Address Redacted | Email |
| Kevin Mccann | | Email Address Redacted | Email |
| Kevin Mccarthy | | Email Address Redacted | Email |
| Kevin Mccarthy | | Email Address Redacted | Email |
| Kevin Mccaskey | | Email Address Redacted | Email |
| Kevin Mcclellan | | Email Address Redacted | Email |
| Kevin Mccloskey | | Email Address Redacted | Email |
| Kevin Mccord | | Email Address Redacted | Email |
| Kevin Mccourt | | Email Address Redacted | Email |
| Kevin Mccoy | | Email Address Redacted | Email |
| Kevin Mccoy | | Email Address Redacted | Email |
| Kevin Mccreadie | | Email Address Redacted | Email |
| Kevin Mccutchen | | Email Address Redacted | Email |
| Kevin Mcdaniel | | Email Address Redacted | Email |
| Kevin Mcdaniel | | Email Address Redacted | Email |
| Kevin Mcdaniel | | Email Address Redacted | Email |
| Kevin Mcdonald | | Email Address Redacted | Email |
| Kevin Mcelvain | | Email Address Redacted | Email |
| Kevin Mcfarlane | | Email Address Redacted | Email |
| Kevin Mcgarrey | | Email Address Redacted | Email |
| Kevin Mcgaughy | | Email Address Redacted | Email |
| Kevin Mcghiey | | Email Address Redacted | Email |
| Kevin Mcghiey | | Email Address Redacted | Email |
| Kevin Mcgillick | | Email Address Redacted | Email |
| Kevin Mcgrath | | Email Address Redacted | Email |
| Kevin Mcguire | | Email Address Redacted | Email |
| Kevin Mcguire | | Email Address Redacted | Email |
| Kevin Mchugh | | Email Address Redacted | Email |
| Kevin Mchugh | | Email Address Redacted | Email |
| Kevin Mcintosh Trucking | | Email Address Redacted | Email |
| Kevin Mcintyre | | Email Address Redacted | Email |
| Kevin Mckee | | Email Address Redacted | Email |
| Kevin Mckenzie | | Email Address Redacted | Email |
| Kevin Mckew | | Email Address Redacted | Email |
| Kevin Mckinley | | Email Address Redacted | Email |
| Kevin Mckinney | | Email Address Redacted | Email |
| Kevin Mclallen | | Email Address Redacted | Email |
| Kevin Mclauchlin | | Email Address Redacted | Email |
| Kevin Mclaughlin | | Email Address Redacted | Email |
| Kevin Mcmahon | | Email Address Redacted | Email |
| Kevin Mcmaster | | Email Address Redacted | Email |
| Kevin Mcmillen | | Email Address Redacted | Email |
| Kevin Mcnaught | | Email Address Redacted | Email |
| Kevin Mcnerney | | Email Address Redacted | Email |
| Kevin Mcpeters | | Email Address Redacted | Email |
| Kevin Mcshea | | Email Address Redacted | Email |
| Kevin Mcwilliams | | Email Address Redacted | Email |
| Kevin Meconis | | Email Address Redacted | Email |
| Kevin Meek | | Email Address Redacted | Email |
| Kevin Mejia | | Email Address Redacted | Email |
| Kevin Menapace | | Email Address Redacted | Email |
| Kevin Mendoza Perez | | Email Address Redacted | Email |
| Kevin Mentzer | | Email Address Redacted | Email |
| Kevin Meredith | | Email Address Redacted | Email |
| Kevin Merker | | Email Address Redacted | Email |
| Kevin Merrick | | Email Address Redacted | Email |
| Kevin Meyer | | Email Address Redacted | Email |
| Kevin Meyers | | Email Address Redacted | Email |
| Kevin Michael Parthe | | Email Address Redacted | Email |
| Kevin Mikel | | Email Address Redacted | Email |
| Kevin Milam | | Email Address Redacted | Email |
| Kevin Milano | | Email Address Redacted | Email |
| Kevin Miller | | Email Address Redacted | Email |
| Kevin Miller | | Email Address Redacted | Email |
| Kevin Miller | | Email Address Redacted | Email |
| Kevin Miller | | Email Address Redacted | Email |
| Kevin Millett | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kevin Minor Lmt | | Email Address Redacted | Email |
| Kevin Mirarchi | | Email Address Redacted | Email |
| Kevin Miso | | Email Address Redacted | Email |
| Kevin Mitchell | | Email Address Redacted | Email |
| Kevin Mitzel | | Email Address Redacted | Email |
| Kevin Mmahat | | Email Address Redacted | Email |
| Kevin Moats | | Email Address Redacted | Email |
| Kevin Mobley | | Email Address Redacted | Email |
| Kevin Molitor | | Email Address Redacted | Email |
| Kevin Monaco | | Email Address Redacted | Email |
| Kevin Monahan | | Email Address Redacted | Email |
| Kevin Monahan | | Email Address Redacted | Email |
| Kevin Monroe | | Email Address Redacted | Email |
| Kevin Montgomery | | Email Address Redacted | Email |
| Kevin Moon | | Email Address Redacted | Email |
| Kevin Moore | | Email Address Redacted | Email |
| Kevin Moore | | Email Address Redacted | Email |
| Kevin Moore | | Email Address Redacted | Email |
| Kevin Moore | | Email Address Redacted | Email |
| Kevin Morgan | | Email Address Redacted | Email |
| Kevin Moricz | | Email Address Redacted | Email |
| Kevin Morin | | Email Address Redacted | Email |
| Kevin Morland | | Email Address Redacted | Email |
| Kevin Morris | | Email Address Redacted | Email |
| Kevin Morris | | Email Address Redacted | Email |
| Kevin Morris | | Email Address Redacted | Email |
| Kevin Morris | | Email Address Redacted | Email |
| Kevin Morrissey | | Email Address Redacted | Email |
| Kevin Moser | | Email Address Redacted | Email |
| Kevin Moss | | Email Address Redacted | Email |
| Kevin Mottle | | Email Address Redacted | Email |
| Kevin Moul & Associates, Inc. | | Email Address Redacted | Email |
| Kevin Moultrie | | Email Address Redacted | Email |
| Kevin Mount | | Email Address Redacted | Email |
| Kevin Moury | | Email Address Redacted | Email |
| Kevin Muldrow | | Email Address Redacted | Email |
| Kevin Mulkey | | Email Address Redacted | Email |
| Kevin Mullen | | Email Address Redacted | Email |
| Kevin Mullins | | Email Address Redacted | Email |
| Kevin Mullins | | Email Address Redacted | Email |
| Kevin Muns | | Email Address Redacted | Email |
| Kevin Murphy | | Email Address Redacted | Email |
| Kevin Murphy | | Email Address Redacted | Email |
| Kevin Murphy | | Email Address Redacted | Email |
| Kevin Murphy | | Email Address Redacted | Email |
| Kevin Murphy | | Email Address Redacted | Email |
| Kevin Murphy Cpa | | Email Address Redacted | Email |
| Kevin Murray | | Email Address Redacted | Email |
| Kevin Murray | | Email Address Redacted | Email |
| Kevin Murray | | Email Address Redacted | Email |
| Kevin Murray | | Email Address Redacted | Email |
| Kevin Musico | | Email Address Redacted | Email |
| Kevin Muster | | Email Address Redacted | Email |
| Kevin Myer | | Email Address Redacted | Email |
| Kevin Myers | | Email Address Redacted | Email |
| Kevin Naeb | | Email Address Redacted | Email |
| Kevin Naser | | Email Address Redacted | Email |
| Kevin Nau | | Email Address Redacted | Email |
| Kevin Neel | | Email Address Redacted | Email |
| Kevin Neely | | Email Address Redacted | Email |
| Kevin Nehring | | Email Address Redacted | Email |
| Kevin Nelson | | Email Address Redacted | Email |
| Kevin Nelson | | Email Address Redacted | Email |
| Kevin Nelson | | Email Address Redacted | Email |
| Kevin Nemec | | Email Address Redacted | Email |
| Kevin Nemes | | Email Address Redacted | Email |
| Kevin Newland | | Email Address Redacted | Email |
| Kevin Newsome | | Email Address Redacted | Email |
| Kevin Newsome | | Email Address Redacted | Email |
| Kevin Newton | | Email Address Redacted | Email |
| Kevin Newton | | Email Address Redacted | Email |
| Kevin Ng | | Email Address Redacted | Email |
| Kevin Ngamakoua | | Email Address Redacted | Email |
| Kevin Nguyen | | Email Address Redacted | Email |
| Kevin Nguyen | | Email Address Redacted | Email |
| Kevin Nguyen | | Email Address Redacted | Email |
| Kevin Nicefield | | Email Address Redacted | Email |
| Kevin Nichols | | Email Address Redacted | Email |
| Kevin Noble | | Email Address Redacted | Email |
| Kevin Noch | | Email Address Redacted | Email |
| Kevin Nolan | | Email Address Redacted | Email |
| Kevin Nolte | | Email Address Redacted | Email |
| Kevin Notton | | Email Address Redacted | Email |
| Kevin Notton | | Email Address Redacted | Email |
| Kevin Nunley | | Email Address Redacted | Email |
| Kevin Nunley | | Email Address Redacted | Email |
| Kevin Oates | | Email Address Redacted | Email |
| Kevin Oatkin | | Email Address Redacted | Email |
| Kevin Obadia | | Email Address Redacted | Email |
| Kevin O'Brien | | Email Address Redacted | Email |
| Kevin Oconnell | | Email Address Redacted | Email |
| Kevin Oconnell | | Email Address Redacted | Email |
| Kevin O'Connor | | Email Address Redacted | Email |
| Kevin Odea | | Email Address Redacted | Email |
| Kevin Odea | | Email Address Redacted | Email |
| Kevin Odell | | Email Address Redacted | Email |
| Kevin Odonnell | | Email Address Redacted | Email |
| Kevin O'Donnell | | Email Address Redacted | Email |
| Kevin Oefelein | | Email Address Redacted | Email |
| Kevin Oestenstad | | Email Address Redacted | Email |
| Kevin Olive | | Email Address Redacted | Email |
| Kevin Olmstead | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Kevin Olsen Contracting LLC | | Email Address Redacted | Email |
| Kevin O'Melia | | Email Address Redacted | Email |
| Kevin Onchuck | | Email Address Redacted | Email |
| Kevin Onofri | | Email Address Redacted | Email |
| Kevin Oothout | | Email Address Redacted | Email |
| Kevin Orbach | | Email Address Redacted | Email |
| Kevin Ortiz | | Email Address Redacted | Email |
| Kevin Oshaughnessy | | Email Address Redacted | Email |
| Kevin Osorio | | Email Address Redacted | Email |
| Kevin Ott | | Email Address Redacted | Email |
| Kevin Owens | | Email Address Redacted | Email |
| Kevin Owles | | Email Address Redacted | Email |
| Kevin P Hairston | | Email Address Redacted | Email |
| Kevin P Mckinley | | Email Address Redacted | Email |
| Kevin P. Leathers, Atty-At-Law | | Email Address Redacted | Email |
| Kevin Packard Dds, Pllc | | Email Address Redacted | Email |
| Kevin Pacourek | | Email Address Redacted | Email |
| Kevin Page | | Email Address Redacted | Email |
| Kevin Page | | Email Address Redacted | Email |
| Kevin Paget | | Email Address Redacted | Email |
| Kevin Paige | | Email Address Redacted | Email |
| Kevin Palmer | | Email Address Redacted | Email |
| Kevin Palmer | | Email Address Redacted | Email |
| Kevin Palmer | | Email Address Redacted | Email |
| Kevin Palmer | | Email Address Redacted | Email |
| Kevin Pamphile | | Email Address Redacted | Email |
| Kevin Panning | | Email Address Redacted | Email |
| Kevin Panzarella | | Email Address Redacted | Email |
| Kevin Park | | Email Address Redacted | Email |
| Kevin Park Cpa | | Email Address Redacted | Email |
| Kevin Park, Dmd, Pllc | | Email Address Redacted | Email |
| Kevin Parker | | Email Address Redacted | Email |
| Kevin Parker LLC | | Email Address Redacted | Email |
| Kevin Parnham | | Email Address Redacted | Email |
| Kevin Pata | | Email Address Redacted | Email |
| Kevin Patel | | Email Address Redacted | Email |
| Kevin Patterson | | Email Address Redacted | Email |
| Kevin Patterson | | Email Address Redacted | Email |
| Kevin Paul | | Email Address Redacted | Email |
| Kevin Payne | | Email Address Redacted | Email |
| Kevin Payne | | Email Address Redacted | Email |
| Kevin Payrow | | Email Address Redacted | Email |
| Kevin Pearl | | Email Address Redacted | Email |
| Kevin Pearl | | Email Address Redacted | Email |
| Kevin Peaslee | | Email Address Redacted | Email |
| Kevin Pei, Md | | Email Address Redacted | Email |
| Kevin Pelka | | Email Address Redacted | Email |
| Kevin Pellegrino | | Email Address Redacted | Email |
| Kevin Pendley | | Email Address Redacted | Email |
| Kevin Pereira | | Email Address Redacted | Email |
| Kevin Perrin | | Email Address Redacted | Email |
| Kevin Perry | | Email Address Redacted | Email |
| Kevin Perry | | Email Address Redacted | Email |
| Kevin Perry | | Email Address Redacted | Email |
| Kevin Persaud | | Email Address Redacted | Email |
| Kevin Person | | Email Address Redacted | Email |
| Kevin Peters | | Email Address Redacted | Email |
| Kevin Petersen | | Email Address Redacted | Email |
| Kevin Peterson | | Email Address Redacted | Email |
| Kevin Peterson | | Email Address Redacted | Email |
| Kevin Peterson | | Email Address Redacted | Email |
| Kevin Petti | | Email Address Redacted | Email |
| Kevin Pfeffer | | Email Address Redacted | Email |
| Kevin Pfeffer | | Email Address Redacted | Email |
| Kevin Pham | | Email Address Redacted | Email |
| Kevin Pham | | Email Address Redacted | Email |
| Kevin Pham | | Email Address Redacted | Email |
| Kevin Phillips | | Email Address Redacted | Email |
| Kevin Pickett | | Email Address Redacted | Email |
| Kevin Pidgeon | | Email Address Redacted | Email |
| Kevin Pidgeon | | Email Address Redacted | Email |
| Kevin Pierce | | Email Address Redacted | Email |
| Kevin Pillsbury | | Email Address Redacted | Email |
| Kevin Pilot | | Email Address Redacted | Email |
| Kevin Pino | | Email Address Redacted | Email |
| Kevin Pires | | Email Address Redacted | Email |
| Kevin Pizza Restaurant Inc | | Email Address Redacted | Email |
| Kevin Pleas | | Email Address Redacted | Email |
| Kevin Plush | | Email Address Redacted | Email |
| Kevin Polite | | Email Address Redacted | Email |
| Kevin Polito | | Email Address Redacted | Email |
| Kevin Pollock | | Email Address Redacted | Email |
| Kevin Portalatin | | Email Address Redacted | Email |
| Kevin Porter | | Email Address Redacted | Email |
| Kevin Porter | | Email Address Redacted | Email |
| Kevin Posey | | Email Address Redacted | Email |
| Kevin Postel | | Email Address Redacted | Email |
| Kevin Powell | | Email Address Redacted | Email |
| Kevin Preston | | Email Address Redacted | Email |
| Kevin Price | | Email Address Redacted | Email |
| Kevin Priddy | | Email Address Redacted | Email |
| Kevin Prince | | Email Address Redacted | Email |
| Kevin Prince | | Email Address Redacted | Email |
| Kevin Prince | | Email Address Redacted | Email |
| Kevin Proby | | Email Address Redacted | Email |
| Kevin Propst | | Email Address Redacted | Email |
| Kevin Prosenick | | Email Address Redacted | Email |
| Kevin Provins | | Email Address Redacted | Email |
| Kevin Purdy | | Email Address Redacted | Email |
| Kevin Quang Nguyen | | Email Address Redacted | Email |
| Kevin Quick | | Email Address Redacted | Email |
| Kevin Quick | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Kevin Quick | | | Email Address Redacted | Email |
| Kevin Quinley | | | Email Address Redacted | Email |
| Kevin Quinn | | | Email Address Redacted | Email |
| Kevin R Deyo Inc. | | | Email Address Redacted | Email |
| Kevin R Meyer LLC | | | Email Address Redacted | Email |
| Kevin R Rosado Cruz | | | Email Address Redacted | Email |
| Kevin R Smith | | | Email Address Redacted | Email |
| Kevin R Stclair | | | Email Address Redacted | Email |
| Kevin Raines | | | Email Address Redacted | Email |
| Kevin Rajauski | | | Email Address Redacted | Email |
| Kevin Rakoski | | | Email Address Redacted | Email |
| Kevin Rampersad | | | Email Address Redacted | Email |
| Kevin Randall | | | Email Address Redacted | Email |
| Kevin Randolph | | | Email Address Redacted | Email |
| Kevin Randolph Ii | | | Email Address Redacted | Email |
| Kevin Rasefske | | | Email Address Redacted | Email |
| Kevin Rasmussen | | | Email Address Redacted | Email |
| Kevin Rath | | | Email Address Redacted | Email |
| Kevin Rathbun Steak, LLC | | | Email Address Redacted | Email |
| Kevin Rawls | | | Email Address Redacted | Email |
| Kevin Raymond | | | Email Address Redacted | Email |
| Kevin Ready | | | Email Address Redacted | Email |
| Kevin Real Estate, Inc | | | Email Address Redacted | Email |
| Kevin Redden | | | Email Address Redacted | Email |
| Kevin Redding | | | Email Address Redacted | Email |
| Kevin Redmon | | | Email Address Redacted | Email |
| Kevin Reed | | | Email Address Redacted | Email |
| Kevin Reed | | | Email Address Redacted | Email |
| Kevin Reeves | | | Email Address Redacted | Email |
| Kevin Reicks | | | Email Address Redacted | Email |
| Kevin Reid | | | Email Address Redacted | Email |
| Kevin Reid | | | Email Address Redacted | Email |
| Kevin Reisch | | | Email Address Redacted | Email |
| Kevin Reisenweaver | | | Email Address Redacted | Email |
| Kevin Restrepo | | | Email Address Redacted | Email |
| Kevin Rhone | | | Email Address Redacted | Email |
| Kevin Rich | | | Email Address Redacted | Email |
| Kevin Richardson | | | Email Address Redacted | Email |
| Kevin Richardson | | | Email Address Redacted | Email |
| Kevin Richens | | | Email Address Redacted | Email |
| Kevin Richens | | | Email Address Redacted | Email |
| Kevin Richey | | | Email Address Redacted | Email |
| Kevin Ricker | | | Email Address Redacted | Email |
| Kevin Ricketts | | | Email Address Redacted | Email |
| Kevin Ricoy | | | Email Address Redacted | Email |
| Kevin Ridge | | | Email Address Redacted | Email |
| Kevin Rieck | | | Email Address Redacted | Email |
| Kevin Rieck | | | Email Address Redacted | Email |
| Kevin Rincon | | | Email Address Redacted | Email |
| Kevin Rios | | | Email Address Redacted | Email |
| Kevin Risse | | | Email Address Redacted | Email |
| Kevin Risse | | | Email Address Redacted | Email |
| Kevin Ritz | | | Email Address Redacted | Email |
| Kevin Rivadeneyra | | | Email Address Redacted | Email |
| Kevin Rivas | | | Email Address Redacted | Email |
| Kevin Rivera | | | Email Address Redacted | Email |
| Kevin Roberts | | | Email Address Redacted | Email |
| Kevin Roberts Styling | | | Email Address Redacted | Email |
| Kevin Robinson | | | Email Address Redacted | Email |
| Kevin Robinson | | | Email Address Redacted | Email |
| Kevin Roche | | | Email Address Redacted | Email |
| Kevin Rockhill | | | Email Address Redacted | Email |
| Kevin Rodgers | | | Email Address Redacted | Email |
| Kevin Roesch | | | Email Address Redacted | Email |
| Kevin Roetering | | | Email Address Redacted | Email |
| Kevin Rogers | | | Email Address Redacted | Email |
| Kevin Rolack | | | Email Address Redacted | Email |
| Kevin Rollings | | | Email Address Redacted | Email |
| Kevin Rose | | | Email Address Redacted | Email |
| Kevin Rose | | | Email Address Redacted | Email |
| Kevin Ross | | | Email Address Redacted | Email |
| Kevin Ross | | | Email Address Redacted | Email |
| Kevin Rourke | | | Email Address Redacted | Email |
| Kevin Rowe | | | Email Address Redacted | Email |
| Kevin Rowel | | | Email Address Redacted | Email |
| Kevin Roy | | | Email Address Redacted | Email |
| Kevin Roybal | | | Email Address Redacted | Email |
| Kevin Rucker | | | Email Address Redacted | Email |
| Kevin Rudd | | | Email Address Redacted | Email |
| Kevin Rugemer | | | Email Address Redacted | Email |
| Kevin Rugemer | | | Email Address Redacted | Email |
| Kevin Rugemer | | | Email Address Redacted | Email |
| Kevin Ruggio | | | Email Address Redacted | Email |
| Kevin Russell | | | Email Address Redacted | Email |
| Kevin Ryan | | | Email Address Redacted | Email |
| Kevin Ryan | | | Email Address Redacted | Email |
| Kevin Ryberg | | | Email Address Redacted | Email |
| Kevin S Hall | | | Email Address Redacted | Email |
| Kevin Sadler | | | Email Address Redacted | Email |
| Kevin Sakuda | | | Email Address Redacted | Email |
| Kevin Sakuda | | | Email Address Redacted | Email |
| Kevin Sanders | | | Email Address Redacted | Email |
| Kevin Sanders | | | Email Address Redacted | Email |
| Kevin Sanders | | | Email Address Redacted | Email |
| Kevin Sanders, | | | Email Address Redacted | Email |
| Kevin Sanderson | | | Email Address Redacted | Email |
| Kevin Sanford | | | Email Address Redacted | Email |
| Kevin Santiago | | | Email Address Redacted | Email |
| Kevin Santiago | | | Email Address Redacted | Email |
| Kevin Santiago | | | Email Address Redacted | Email |
| Kevin Santos | | | Email Address Redacted | Email |
| Kevin Santos | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Kevin Sardinha | | Email Address Redacted | Email |
| Kevin Sarno | | Email Address Redacted | Email |
| Kevin Satornino | | Email Address Redacted | Email |
| Kevin Satterly | | Email Address Redacted | Email |
| Kevin Saunders | | Email Address Redacted | Email |
| Kevin Saunders | | Email Address Redacted | Email |
| Kevin Saunders | | Email Address Redacted | Email |
| Kevin Saxon | | Email Address Redacted | Email |
| Kevin Sayers | | Email Address Redacted | Email |
| Kevin Schaffer | | Email Address Redacted | Email |
| Kevin Schaibley | | Email Address Redacted | Email |
| Kevin Schauer | | Email Address Redacted | Email |
| Kevin Schelling | | Email Address Redacted | Email |
| Kevin Scherer | | Email Address Redacted | Email |
| Kevin Scheunemann | | Email Address Redacted | Email |
| Kevin Schiesz | | Email Address Redacted | Email |
| Kevin Schlenker | | Email Address Redacted | Email |
| Kevin Schlenker | | Email Address Redacted | Email |
| Kevin Schlichenmeyer | | Email Address Redacted | Email |
| Kevin Schmauder | | Email Address Redacted | Email |
| Kevin Schmitt | | Email Address Redacted | Email |
| Kevin Schrimsher | | Email Address Redacted | Email |
| Kevin Schriver | | Email Address Redacted | Email |
| Kevin Schroeder | | Email Address Redacted | Email |
| Kevin Schulte | | Email Address Redacted | Email |
| Kevin Schwartz | | Email Address Redacted | Email |
| Kevin Schweizer | | Email Address Redacted | Email |
| Kevin Sciantarelli | | Email Address Redacted | Email |
| Kevin Scot Gray Sr | | Email Address Redacted | Email |
| Kevin Scott | | Email Address Redacted | Email |
| Kevin Scott | | Email Address Redacted | Email |
| Kevin Scott | | Email Address Redacted | Email |
| Kevin Scott | | Email Address Redacted | Email |
| Kevin Sean Stokes | | Email Address Redacted | Email |
| Kevin Seele | | Email Address Redacted | Email |
| Kevin Seely | | Email Address Redacted | Email |
| Kevin Seely | | Email Address Redacted | Email |
| Kevin Seely | | Email Address Redacted | Email |
| Kevin Seese | | Email Address Redacted | Email |
| Kevin Seidnitzer | | Email Address Redacted | Email |
| Kevin Sellers | | Email Address Redacted | Email |
| Kevin Seney | | Email Address Redacted | Email |
| Kevin Seney | | Email Address Redacted | Email |
| Kevin Seney | | Email Address Redacted | Email |
| Kevin Serfort | | Email Address Redacted | Email |
| Kevin Serfort | | Email Address Redacted | Email |
| Kevin Shanahan | | Email Address Redacted | Email |
| Kevin Shaner | | Email Address Redacted | Email |
| Kevin Sharifpour | | Email Address Redacted | Email |
| Kevin Sharkey | | Email Address Redacted | Email |
| Kevin Sharp | | Email Address Redacted | Email |
| Kevin Sharp | | Email Address Redacted | Email |
| Kevin Sharpe | | Email Address Redacted | Email |
| Kevin Shaw | | Email Address Redacted | Email |
| Kevin Shaw | | Email Address Redacted | Email |
| Kevin Shearer Construction | | Email Address Redacted | Email |
| Kevin Sheldon | | Email Address Redacted | Email |
| Kevin Shelton | | Email Address Redacted | Email |
| Kevin Shephard | | Email Address Redacted | Email |
| Kevin Shields | | Email Address Redacted | Email |
| Kevin Shipley | | Email Address Redacted | Email |
| Kevin Shoults | | Email Address Redacted | Email |
| Kevin Shumaker | | Email Address Redacted | Email |
| Kevin Sidwell | | Email Address Redacted | Email |
| Kevin Siegfried | | Email Address Redacted | Email |
| Kevin Simback | | Email Address Redacted | Email |
| Kevin Sims | | Email Address Redacted | Email |
| Kevin Sims | | Email Address Redacted | Email |
| Kevin Sims | | Email Address Redacted | Email |
| Kevin Sinclair | | Email Address Redacted | Email |
| Kevin Sirois | | Email Address Redacted | Email |
| Kevin Siroky | | Email Address Redacted | Email |
| Kevin Sisoutthichack | | Email Address Redacted | Email |
| Kevin Sitzes | | Email Address Redacted | Email |
| Kevin Skiles | | Email Address Redacted | Email |
| Kevin Slusher | | Email Address Redacted | Email |
| Kevin Smets | | Email Address Redacted | Email |
| Kevin Smith | | Email Address Redacted | Email |
| Kevin Smith | | Email Address Redacted | Email |
| Kevin Smith | | Email Address Redacted | Email |
| Kevin Smith | | Email Address Redacted | Email |
| Kevin Smith | | Email Address Redacted | Email |
| Kevin Smith | | Email Address Redacted | Email |
| Kevin Smith | | Email Address Redacted | Email |
| Kevin Smith | | Email Address Redacted | Email |
| Kevin Smith | | Email Address Redacted | Email |
| Kevin Smith | | Email Address Redacted | Email |
| Kevin Smith | | Email Address Redacted | Email |
| Kevin Smith | | Email Address Redacted | Email |
| Kevin Smith | | Email Address Redacted | Email |
| Kevin Smith | | Email Address Redacted | Email |
| Kevin Smith | | Email Address Redacted | Email |
| Kevin Smith | | Email Address Redacted | Email |
| Kevin Smithee | | Email Address Redacted | Email |
| Kevin Sneddon | | Email Address Redacted | Email |
| Kevin Snider | | Email Address Redacted | Email |
| Kevin Snow | | Email Address Redacted | Email |
| Kevin Snow | | Email Address Redacted | Email |
| Kevin Sokha Korm | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Kevin Soldevila | | | Email Address Redacted | Email |
| Kevin Soles | | | Email Address Redacted | Email |
| Kevin Somo | | | Email Address Redacted | Email |
| Kevin Sonderegger | | | Email Address Redacted | Email |
| Kevin Sonnon | | | Email Address Redacted | Email |
| Kevin Spracklin | | | Email Address Redacted | Email |
| Kevin Sprague | | | Email Address Redacted | Email |
| Kevin Spurling | | | Email Address Redacted | Email |
| Kevin Srenaski Construction LLC | | | Email Address Redacted | Email |
| Kevin Stablier | | | Email Address Redacted | Email |
| Kevin Stallard | | | Email Address Redacted | Email |
| Kevin Stange | | | Email Address Redacted | Email |
| Kevin Steele | | | Email Address Redacted | Email |
| Kevin Steineman | | | Email Address Redacted | Email |
| Kevin Stephanie | | | Email Address Redacted | Email |
| Kevin Stephens | | | Email Address Redacted | Email |
| Kevin Sterner | | | Email Address Redacted | Email |
| Kevin Stewart | | | Email Address Redacted | Email |
| Kevin Stewart | | | Email Address Redacted | Email |
| Kevin Stiles | | | Email Address Redacted | Email |
| Kevin Stilwell | | | Email Address Redacted | Email |
| Kevin Stilwell | | | Email Address Redacted | Email |
| Kevin Stlouis | | | Email Address Redacted | Email |
| Kevin Stock | | | Email Address Redacted | Email |
| Kevin Stoll | | | Email Address Redacted | Email |
| Kevin Stone & Granite LLC | | | Email Address Redacted | Email |
| Kevin Storjohann Realtor | | | Email Address Redacted | Email |
| Kevin Story | | | Email Address Redacted | Email |
| Kevin Stout | | | Email Address Redacted | Email |
| Kevin Stout | | | Email Address Redacted | Email |
| Kevin Stout | | | Email Address Redacted | Email |
| Kevin Strech | | | Email Address Redacted | Email |
| Kevin Streit | | | Email Address Redacted | Email |
| Kevin Stroud | | | Email Address Redacted | Email |
| Kevin Stuart | | | Email Address Redacted | Email |
| Kevin Stuart Selections, | | | Email Address Redacted | Email |
| Kevin Sullivan | | | Email Address Redacted | Email |
| Kevin Sullivan | | | Email Address Redacted | Email |
| Kevin Sullivan | | | Email Address Redacted | Email |
| Kevin Sullivan | | | Email Address Redacted | Email |
| Kevin Sullivan Communications, Inc | | | Email Address Redacted | Email |
| Kevin Sun | | | Email Address Redacted | Email |
| Kevin Sutavee | | | Email Address Redacted | Email |
| Kevin Sutton | | | Email Address Redacted | Email |
| Kevin Swainston | | | Email Address Redacted | Email |
| Kevin Swales | | | Email Address Redacted | Email |
| Kevin Swan | | | Email Address Redacted | Email |
| Kevin Swan | | | Email Address Redacted | Email |
| Kevin Swanson | | | Email Address Redacted | Email |
| Kevin Swanson | | | Email Address Redacted | Email |
| Kevin Sweeney | | | Email Address Redacted | Email |
| Kevin Sweeney | | | Email Address Redacted | Email |
| Kevin Swope | | | Email Address Redacted | Email |
| Kevin Szczepinski | | | Email Address Redacted | Email |
| Kevin Szewc | | | Email Address Redacted | Email |
| Kevin T Andersen Cpa | | | Email Address Redacted | Email |
| Kevin T Wardlaw | | | Email Address Redacted | Email |
| Kevin T. Salter | | | Email Address Redacted | Email |
| Kevin Tamer | | | Email Address Redacted | Email |
| Kevin Tanner | | | Email Address Redacted | Email |
| Kevin Tanner | | | Email Address Redacted | Email |
| Kevin Tarkovich | | | Email Address Redacted | Email |
| Kevin Tashkaplyan | | | Email Address Redacted | Email |
| Kevin Tate | | | Email Address Redacted | Email |
| Kevin Tate | | | Email Address Redacted | Email |
| Kevin Tatro | | | Email Address Redacted | Email |
| Kevin Tattoli | | | Email Address Redacted | Email |
| Kevin Tattoli | | | Email Address Redacted | Email |
| Kevin Tavares | | | Email Address Redacted | Email |
| Kevin Tay | | | Email Address Redacted | Email |
| Kevin Taylor | | | Email Address Redacted | Email |
| Kevin Taylor | | | Email Address Redacted | Email |
| Kevin Tenkku | | | Email Address Redacted | Email |
| Kevin Tenney | | | Email Address Redacted | Email |
| Kevin Terrell Photography | | | Email Address Redacted | Email |
| Kevin Tesh | | | Email Address Redacted | Email |
| Kevin Thomas | | | Email Address Redacted | Email |
| Kevin Thomas | | | Email Address Redacted | Email |
| Kevin Thomas | | | Email Address Redacted | Email |
| Kevin Thomas | | | Email Address Redacted | Email |
| Kevin Thomas | | | Email Address Redacted | Email |
| Kevin Thome | | | Email Address Redacted | Email |
| Kevin Thompson | | | Email Address Redacted | Email |
| Kevin Thompson | | | Email Address Redacted | Email |
| Kevin Thomson | | | Email Address Redacted | Email |
| Kevin Thomson Trucking LLC | | | Email Address Redacted | Email |
| Kevin Thona | | | Email Address Redacted | Email |
| Kevin Thornhill | | | Email Address Redacted | Email |
| Kevin Tidwell | | | Email Address Redacted | Email |
| Kevin Tierney | | | Email Address Redacted | Email |
| Kevin Tillemans | | | Email Address Redacted | Email |
| Kevin Tillemans Construction | | | Email Address Redacted | Email |
| Kevin Tinbergen | | | Email Address Redacted | Email |
| Kevin Tinbergen | | | Email Address Redacted | Email |
| Kevin Tobak | | | Email Address Redacted | Email |
| Kevin Tobler | | | Email Address Redacted | Email |
| Kevin Todd | | | Email Address Redacted | Email |
| Kevin Tolson | | | Email Address Redacted | Email |
| Kevin Tomkiel | | | Email Address Redacted | Email |
| Kevin Toohey | | | Email Address Redacted | Email |
| Kevin Toole | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Kevin Toro | | Email Address Redacted | Email |
| Kevin Torres | | Email Address Redacted | Email |
| Kevin Trager | | Email Address Redacted | Email |
| Kevin Tran | | Email Address Redacted | Email |
| Kevin Tran | | Email Address Redacted | Email |
| Kevin Tran | | Email Address Redacted | Email |
| Kevin Tran | | Email Address Redacted | Email |
| Kevin Tran | | Email Address Redacted | Email |
| Kevin Tran | | Email Address Redacted | Email |
| Kevin Transue | | Email Address Redacted | Email |
| Kevin Trevor | | Email Address Redacted | Email |
| Kevin Triemstra | | Email Address Redacted | Email |
| Kevin Tuan Nguyen | | Email Address Redacted | Email |
| Kevin Tully | | Email Address Redacted | Email |
| Kevin Turrell | | Email Address Redacted | Email |
| Kevin Tweeten | | Email Address Redacted | Email |
| Kevin Ulambayar | | Email Address Redacted | Email |
| Kevin Ullery | | Email Address Redacted | Email |
| Kevin Underwood | | Email Address Redacted | Email |
| Kevin Unga | | Email Address Redacted | Email |
| Kevin Uniglicht | | Email Address Redacted | Email |
| Kevin V. Utberg | | Email Address Redacted | Email |
| Kevin Vacco | | Email Address Redacted | Email |
| Kevin Vakli | | Email Address Redacted | Email |
| Kevin Valdez | | Email Address Redacted | Email |
| Kevin Van Gilder | | Email Address Redacted | Email |
| Kevin Vandenboss | | Email Address Redacted | Email |
| Kevin Vanderkolk | | Email Address Redacted | Email |
| Kevin Vanhook | | Email Address Redacted | Email |
| Kevin Vann | | Email Address Redacted | Email |
| Kevin Vanvranken | | Email Address Redacted | Email |
| Kevin Vanzant | | Email Address Redacted | Email |
| Kevin Varnadore | | Email Address Redacted | Email |
| Kevin Varni | | Email Address Redacted | Email |
| Kevin Vast | | Email Address Redacted | Email |
| Kevin Veal | | Email Address Redacted | Email |
| Kevin Velando | | Email Address Redacted | Email |
| Kevin Verronneau | | Email Address Redacted | Email |
| Kevin Vieira | | Email Address Redacted | Email |
| Kevin Vinton | | Email Address Redacted | Email |
| Kevin Vinton | | Email Address Redacted | Email |
| Kevin Vinton | | Email Address Redacted | Email |
| Kevin Vinton | | Email Address Redacted | Email |
| Kevin Virgil | | Email Address Redacted | Email |
| Kevin Vo | | Email Address Redacted | Email |
| Kevin Vu | | Email Address Redacted | Email |
| Kevin W Barnes | | Email Address Redacted | Email |
| Kevin W Rosales | | Email Address Redacted | Email |
| Kevin W. Journey Construction | | Email Address Redacted | Email |
| Kevin W. Scott | | Email Address Redacted | Email |
| Kevin Wade | | Email Address Redacted | Email |
| Kevin Wagan | | Email Address Redacted | Email |
| Kevin Wagan Cinematography LLC | | Email Address Redacted | Email |
| Kevin Wagner | | Email Address Redacted | Email |
| Kevin Wagner | | Email Address Redacted | Email |
| Kevin Wagner | | Email Address Redacted | Email |
| Kevin Wahlgren | | Email Address Redacted | Email |
| Kevin Walker | | Email Address Redacted | Email |
| Kevin Walker | | Email Address Redacted | Email |
| Kevin Wallace | | Email Address Redacted | Email |
| Kevin Wallace | | Email Address Redacted | Email |
| Kevin Wallach | | Email Address Redacted | Email |
| Kevin Wallach | | Email Address Redacted | Email |
| Kevin Walsh | | Email Address Redacted | Email |
| Kevin Wang | | Email Address Redacted | Email |
| Kevin Wang | | Email Address Redacted | Email |
| Kevin Ward | | Email Address Redacted | Email |
| Kevin Ward | | Email Address Redacted | Email |
| Kevin Ward | | Email Address Redacted | Email |
| Kevin Ward | | Email Address Redacted | Email |
| Kevin Ward | | Email Address Redacted | Email |
| Kevin Ware | | Email Address Redacted | Email |
| Kevin Warr | | Email Address Redacted | Email |
| Kevin Warren | | Email Address Redacted | Email |
| Kevin Warren | | Email Address Redacted | Email |
| Kevin Warren | | Email Address Redacted | Email |
| Kevin Washausen | | Email Address Redacted | Email |
| Kevin Watchler | | Email Address Redacted | Email |
| Kevin Waters | | Email Address Redacted | Email |
| Kevin Wathugi | | Email Address Redacted | Email |
| Kevin Watson | | Email Address Redacted | Email |
| Kevin Watson | | Email Address Redacted | Email |
| Kevin Watson | | Email Address Redacted | Email |
| Kevin Wayne Lynde | | Email Address Redacted | Email |
| Kevin Weatherspoon | | Email Address Redacted | Email |
| Kevin Weatherspoon | | Email Address Redacted | Email |
| Kevin Weaver | | Email Address Redacted | Email |
| Kevin Webb | | Email Address Redacted | Email |
| Kevin Wedegaertner | | Email Address Redacted | Email |
| Kevin Weiss | | Email Address Redacted | Email |
| Kevin Welch | | Email Address Redacted | Email |
| Kevin Welke | | Email Address Redacted | Email |
| Kevin Welti | | Email Address Redacted | Email |
| Kevin Wetzel | | Email Address Redacted | Email |
| Kevin Whalen | | Email Address Redacted | Email |
| Kevin Wheatley | | Email Address Redacted | Email |
| Kevin Whitaker | | Email Address Redacted | Email |
| Kevin White | | Email Address Redacted | Email |
| Kevin White | | Email Address Redacted | Email |
| Kevin Whitehead | | Email Address Redacted | Email |
| Kevin Whiting | | Email Address Redacted | Email |
| Kevin Whittier | | Email Address Redacted | Email |
| Kevin Whittington | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Kevin Whyte | | Email Address Redacted | Email |
| Kevin Wieland | | Email Address Redacted | Email |
| Kevin Wiessner | | Email Address Redacted | Email |
| Kevin Wiggins | | Email Address Redacted | Email |
| Kevin Wiggins | | Email Address Redacted | Email |
| Kevin Wigner | | Email Address Redacted | Email |
| Kevin Wiley | | Email Address Redacted | Email |
| Kevin Wiley | | Email Address Redacted | Email |
| Kevin Wiliams | | Email Address Redacted | Email |
| Kevin Wilkins | | Email Address Redacted | Email |
| Kevin William Mcglinchey | | Email Address Redacted | Email |
| Kevin Williams | | Email Address Redacted | Email |
| Kevin Williams | | Email Address Redacted | Email |
| Kevin Williams | | Email Address Redacted | Email |
| Kevin Williams | | Email Address Redacted | Email |
| Kevin Williams | | Email Address Redacted | Email |
| Kevin Williams | | Email Address Redacted | Email |
| Kevin Williams | | Email Address Redacted | Email |
| Kevin Williams | | Email Address Redacted | Email |
| Kevin Williams | | Email Address Redacted | Email |
| Kevin Williams | | Email Address Redacted | Email |
| Kevin Williams Iii | | Email Address Redacted | Email |
| Kevin Williams Jr | | Email Address Redacted | Email |
| Kevin Willis | | Email Address Redacted | Email |
| Kevin Willis | | Email Address Redacted | Email |
| Kevin Willyerd | | Email Address Redacted | Email |
| Kevin Wilson | | Email Address Redacted | Email |
| Kevin Wilson | | Email Address Redacted | Email |
| Kevin Winborn | | Email Address Redacted | Email |
| Kevin Winebold | | Email Address Redacted | Email |
| Kevin Woehler | | Email Address Redacted | Email |
| Kevin Wohlman | | Email Address Redacted | Email |
| Kevin Wolfe | | Email Address Redacted | Email |
| Kevin Womble | | Email Address Redacted | Email |
| Kevin Wong Real Estate | | Email Address Redacted | Email |
| Kevin Woods | | Email Address Redacted | Email |
| Kevin Woods | | Email Address Redacted | Email |
| Kevin Wren | | Email Address Redacted | Email |
| Kevin Wright | | Email Address Redacted | Email |
| Kevin Wright Carney | | Email Address Redacted | Email |
| Kevin Wronske Architects Corp. | | Email Address Redacted | Email |
| Kevin Yablonowski | | Email Address Redacted | Email |
| Kevin Yancy | | Email Address Redacted | Email |
| Kevin Yates | | Email Address Redacted | Email |
| Kevin Yee | | Email Address Redacted | Email |
| Kevin Yen | | Email Address Redacted | Email |
| Kevin Young | | Email Address Redacted | Email |
| Kevin Young | | Email Address Redacted | Email |
| Kevin Young | | Email Address Redacted | Email |
| Kevin Young Builders, Inc. | | Email Address Redacted | Email |
| Kevin Yu | | Email Address Redacted | Email |
| Kevin Zeitler | | Email Address Redacted | Email |
| Kevin Ziebell | | Email Address Redacted | Email |
| Kevina Thomas | | Email Address Redacted | Email |
| Kevinbutler | | Email Address Redacted | Email |
| Kevindonnelly | | Email Address Redacted | Email |
| Kevingreenhaw | | Email Address Redacted | Email |
| Kevinique Turner | | Email Address Redacted | Email |
| Kevin-Kennedy Outreach Program | | Email Address Redacted | Email |
| Kevinnichols | | Email Address Redacted | Email |
| Kevins Barber & Beauty Shop | | Email Address Redacted | Email |
| Kevins Drywall & Painting LLC | | Email Address Redacted | Email |
| Kevin'S Fresno Tire | | Email Address Redacted | Email |
| Kevin'S Fried Chicken | | Email Address Redacted | Email |
| Kevins Gifts & Things Inc | | Email Address Redacted | Email |
| Kevins Kitchen, LLC | | Email Address Redacted | Email |
| Kevin'S Landscaping | | Email Address Redacted | Email |
| Kevin'S Middletown Transmissions | | Email Address Redacted | Email |
| Kevins Nails | | Email Address Redacted | Email |
| Kevin'S Nails | | Email Address Redacted | Email |
| Kevin'S Tree & Landscape LLC | | Email Address Redacted | Email |
| Kevint Templar | | Email Address Redacted | Email |
| Kevinumana | | Email Address Redacted | Email |
| Keviona Coleman | | Email Address Redacted | Email |
| Kevis Eastman | | Email Address Redacted | Email |
| Kevis Hair Co | | Email Address Redacted | Email |
| Kevlar Arschloch Productions | | Email Address Redacted | Email |
| Kevmar Ventures LLC | | Email Address Redacted | Email |
| Kevnic LLC | | Email Address Redacted | Email |
| Kevon Jones | | Email Address Redacted | Email |
| Kevon Waller | | Email Address Redacted | Email |
| Kevona Finley | | Email Address Redacted | Email |
| Kevonda Powell | | Email Address Redacted | Email |
| Kevonz Kickz | | Email Address Redacted | Email |
| Kevor Mckenzie | | Email Address Redacted | Email |
| Kevorina Finance | | Email Address Redacted | Email |
| Kevorkian & Associates, LLC | | Email Address Redacted | Email |
| Kev'S Auto Repair | | Email Address Redacted | Email |
| Kevyn Mcfarlane | | Email Address Redacted | Email |
| Kevyn Terry | | Email Address Redacted | Email |
| Kew Forest Realty Inc. | | Email Address Redacted | Email |
| Kew Garden Realty LLC | | Email Address Redacted | Email |
| Kew Gardens Jewish Center Inc | | Email Address Redacted | Email |
| Kewa Short | | Email Address Redacted | Email |
| Kewal Bhandal | | Email Address Redacted | Email |
| Kewal Shrestha | | Email Address Redacted | Email |
| Kewana Page | | Email Address Redacted | Email |
| Kewanna Jones | | Email Address Redacted | Email |
| Kewanna Poole | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Kewo Engineering Corporation | | | Email Address Redacted | Email |
| Kewyata Dice | | | Email Address Redacted | Email |
| Kex Trade LLC | | | Email Address Redacted | Email |
| Key & Kitestring | | | Email Address Redacted | Email |
| Key 2 Transportation | | | Email Address Redacted | Email |
| Key Accounting & Tax Solutions LLC | | | Email Address Redacted | Email |
| Key Advisory Group LLC | | | Email Address Redacted | Email |
| Key Auto Spa | | | Email Address Redacted | Email |
| Key Beverage LLC | | | Email Address Redacted | Email |
| Key Builders | | | Email Address Redacted | Email |
| Key Builders, Inc | | | Email Address Redacted | Email |
| Key Consulting LLC | | | Email Address Redacted | Email |
| Key Elements Tax Solutions | | | Email Address Redacted | Email |
| Key Family LLC | | | Email Address Redacted | Email |
| Key Food Market | | | Email Address Redacted | Email |
| Key Harbor, Llc | | | Email Address Redacted | Email |
| Key Hr Associates | | | Email Address Redacted | Email |
| Key Hw Express LLC | | | Email Address Redacted | Email |
| Key Industries Inc | | | Email Address Redacted | Email |
| Key Investing LLC | | | Email Address Redacted | Email |
| Key K-9, LLC | | | Email Address Redacted | Email |
| Key Learning | | | Email Address Redacted | Email |
| Key Man Lock & Safe Company, LLC | | | Email Address Redacted | Email |
| Key Master Locksmith | | | Email Address Redacted | Email |
| Key Pointe Realty, | | | Email Address Redacted | Email |
| Key Poulan Music | | | Email Address Redacted | Email |
| Key Professional Consulting Inc | | | Email Address Redacted | Email |
| Key Promotions / Sally Anderson | | | Email Address Redacted | Email |
| Key Property Managers | | | Email Address Redacted | Email |
| Key Property Solutions, Inc. | | | Email Address Redacted | Email |
| Key Real Estate Services | | | Email Address Redacted | Email |
| Key Realty - Brad Plocek | | | Email Address Redacted | Email |
| Key Rx Advisors Inc | | | Email Address Redacted | Email |
| Key Shirts & Accessories | | | Email Address Redacted | Email |
| Key Signature LLC | | | Email Address Redacted | Email |
| Key Solutions | | | Email Address Redacted | Email |
| Key Stone Plumbing & Heating Inc | | | Email Address Redacted | Email |
| Key To Krown Hair LLC | | | Email Address Redacted | Email |
| Key To Our Hearts Adult Family Home | | | Email Address Redacted | Email |
| Key Trade Inc | | | Email Address Redacted | Email |
| Key Ventures LLC | | | Email Address Redacted | Email |
| Key Vision Realty LLC | | | Email Address Redacted | Email |
| Key Vision Services Inc | | | Email Address Redacted | Email |
| Key West Cleaning Pros | | | Email Address Redacted | Email |
| Key West Crazy Restaurant & Bar | | | Email Address Redacted | Email |
| Key West Printing, LLC | | | Email Address Redacted | Email |
| Key, Timothy | | | Email Address Redacted | Email |
| Key2Enable Assistive Technology, Inc. | | | Email Address Redacted | Email |
| Key2Health LLC | | | Email Address Redacted | Email |
| Key2Lock Locksmith | | | Email Address Redacted | Email |
| Key2Nspire | | | Email Address Redacted | Email |
| Keya Capers | | | Email Address Redacted | Email |
| Keya Corporation | | | Email Address Redacted | Email |
| Keya Of Orlando | | | Email Address Redacted | Email |
| Keyaira Berry | | | Email Address Redacted | Email |
| Keyan Abedini | | | Email Address Redacted | Email |
| Keyan Marzooni | | | Email Address Redacted | Email |
| Keyan Taji | | | Email Address Redacted | Email |
| Keyan Taji | | | Email Address Redacted | Email |
| Keyan Taji | | | Email Address Redacted | Email |
| Keyana Blacknell | | | Email Address Redacted | Email |
| Keyana Elianor | | | Email Address Redacted | Email |
| Keyana Franklin | | | Email Address Redacted | Email |
| Keyana Lawson & Associates, LLC | | | Email Address Redacted | Email |
| Keyana Wright | | | Email Address Redacted | Email |
| Keyanna Hymes | | | Email Address Redacted | Email |
| Keyanna Mcfarlane | | | Email Address Redacted | Email |
| Keyanna Miles | | | Email Address Redacted | Email |
| Keyanna Smith | | | Email Address Redacted | Email |
| Keyanna Watson Blackmon | | | Email Address Redacted | Email |
| Keyara Wilson | | | Email Address Redacted | Email |
| Keyarta Merritt | | | Email Address Redacted | Email |
| Keya'S Humbled Hands & Boutique | | | Email Address Redacted | Email |
| Keyaunie Neko Beggs | | | Email Address Redacted | Email |
| Keyautica Lake | | | Email Address Redacted | Email |
| Keyautta Williams | | | Email Address Redacted | Email |
| Keyca'S Hair Factory | | | Email Address Redacted | Email |
| Keycha Austin | | | Email Address Redacted | Email |
| Keychain Social LLC | | | Email Address Redacted | Email |
| Keyd, Ayan Family Childcare | | | Email Address Redacted | Email |
| Keyed2006 | | | Email Address Redacted | Email |
| Keyels Electrician | | | Email Address Redacted | Email |
| Keyera Robinson | | | Email Address Redacted | Email |
| Keyes & Sons Plumbing & Heating Inc | | | Email Address Redacted | Email |
| Keyes Trucking | | | Email Address Redacted | Email |
| Keyia Holmes | | | Email Address Redacted | Email |
| Keyirah Walton | | | Email Address Redacted | Email |
| Keyisha Hart | | | Email Address Redacted | Email |
| Keykiya Goodman | | | Email Address Redacted | Email |
| Keyla Briceno Rivera | | | Email Address Redacted | Email |
| Keyla Martinez | | | Email Address Redacted | Email |
| Keyla Mejias | | | Email Address Redacted | Email |
| Keyla Rico | | | Email Address Redacted | Email |
| Keyla Rodriguez-Mora | | | Email Address Redacted | Email |
| Keylan'S Daycare | | | Email Address Redacted | Email |
| Keyline Sales, Inc. | | | Email Address Redacted | Email |
| Keyman'S Fashions, Inc | | | Email Address Redacted | Email |
| Keynan Dutton | | | Email Address Redacted | Email |
| Keyne Insight, Inc. | | | Email Address Redacted | Email |
| Keyneica Jones | | | Email Address Redacted | Email |
| Keyoka Smith | | | Email Address Redacted | Email |
| Keyon Hammond | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Keyon Lampley | | | Email Address Redacted | Email |
| Keyon Proctor | | | Email Address Redacted | Email |
| Keyona Butts | | | Email Address Redacted | Email |
| Keyona Hardison | | | Email Address Redacted | Email |
| Keyona Williams | | | Email Address Redacted | Email |
| Keyonce Collection | | | Email Address Redacted | Email |
| Keyondra Love | | | Email Address Redacted | Email |
| Keyonha Shelton | | | Email Address Redacted | Email |
| Keyonna Beechum | | | Email Address Redacted | Email |
| Keyonna Connor | | | Email Address Redacted | Email |
| Keyonna Mccollum | | | Email Address Redacted | Email |
| Keyonna Mills | | | Email Address Redacted | Email |
| Keyonna Plain | | | Email Address Redacted | Email |
| Keyonna Sloan | | | Email Address Redacted | Email |
| Keyonne Green | | | Email Address Redacted | Email |
| Keyontate Nason | | | Email Address Redacted | Email |
| Keyontemartin | | | Email Address Redacted | Email |
| Keyop Plus | | | Email Address Redacted | Email |
| Keyosha Dye | | | Email Address Redacted | Email |
| Keyoumars Khosraviani | | | Email Address Redacted | Email |
| Keyperformances | | | Email Address Redacted | Email |
| Keyprint LLC | | | Email Address Redacted | Email |
| Keypsafe Mobile Locksmith | | | Email Address Redacted | Email |
| Keyre Caceres | | | Email Address Redacted | Email |
| Keys 2 Success | | | Email Address Redacted | Email |
| Keys Deck & Dock Supply Marathon | | | Email Address Redacted | Email |
| Keys Gate Realty | | | Email Address Redacted | Email |
| Keys Heating & Cooling | | | Email Address Redacted | Email |
| Keys Images Custom Framing | | | Email Address Redacted | Email |
| Keys Lawn Service | | | Email Address Redacted | Email |
| Keys Mobile Marine LLC | | | Email Address Redacted | Email |
| Keys Plus Of Placerville | | | Email Address Redacted | Email |
| Keys To A Healthy Relationship, Llc | | | Email Address Redacted | Email |
| Keys To Property Solutions, LLC | | | Email Address Redacted | Email |
| Keys2Memory | | | Email Address Redacted | Email |
| Keyser Ventures LLC | | | Email Address Redacted | Email |
| Keysha Bass | | | Email Address Redacted | Email |
| Keysha Bass | | | Email Address Redacted | Email |
| Keysha Bowers | | | Email Address Redacted | Email |
| Keyskeya Technology, LLC | | | Email Address Redacted | Email |
| Keystone Accounting Inc | | | Email Address Redacted | Email |
| Keystone Behavioral Pediatrics LLC | | | Email Address Redacted | Email |
| Keystone Construction & Management LLC | | | Email Address Redacted | Email |
| Keystone Developing LLC | | | Email Address Redacted | Email |
| Keystone Educational Management Services | | | Email Address Redacted | Email |
| Keystone Financial Group, Inc. | | | Email Address Redacted | Email |
| Keystone Fluid Handling LLC | | | Email Address Redacted | Email |
| Keystone Grip & Lighting Inc. | | | Email Address Redacted | Email |
| Keystone Health & Wellness, LLC | | | Email Address Redacted | Email |
| Keystone Health Care | | | Email Address Redacted | Email |
| Keystone Homes Of The Fox Valley, Inc. | | | Email Address Redacted | Email |
| Keystone Hospice Inc | | | Email Address Redacted | Email |
| Keystone League Inc. | | | Email Address Redacted | Email |
| Keystone Learning Center | | | Email Address Redacted | Email |
| Keystone Management Services LLC | | | Email Address Redacted | Email |
| Keystone Packaging Inc | | | Email Address Redacted | Email |
| Keystone Tap, LLC | | | Email Address Redacted | Email |
| Keystone Vending Company | | | Email Address Redacted | Email |
| Keystop, LLC | | | Email Address Redacted | Email |
| Keystrokes Transcription Service Inc | | | Email Address Redacted | Email |
| Keysville Auto Parts, LLC | | | Email Address Redacted | Email |
| Keysville Chiropractic Wellness Center Plc | | | Email Address Redacted | Email |
| Keyumbra Bailey | | | Email Address Redacted | Email |
| Keyunta Dawson | | | Email Address Redacted | Email |
| Keyur Patel | | | Email Address Redacted | Email |
| Keyven Lewis | | | Email Address Redacted | Email |
| Keyvon Harrison | | | Email Address Redacted | Email |
| Keywann L Goldsmith | | | Email Address Redacted | Email |
| Keywonna Floyd | | | Email Address Redacted | Email |
| Kezia Endsley | | | Email Address Redacted | Email |
| Kezia Morrison | | | Email Address Redacted | Email |
| Kezia Pettway | | | Email Address Redacted | Email |
| Keziah Payne | | | Email Address Redacted | Email |
| Kezo Maintenance Mangement | | | Email Address Redacted | Email |
| Kezon Mcneill | | | Email Address Redacted | Email |
| Kf Group LLC | | | Email Address Redacted | Email |
| Kf Williams Contracting LLC | | | Email Address Redacted | Email |
| Kf&B Advertising | | | Email Address Redacted | Email |
| Kfah Nasreldin | | | Email Address Redacted | Email |
| Kfamenterprises | | | Email Address Redacted | Email |
| Kfg Motorsports | | | Email Address Redacted | Email |
| Kfhincmerlenormancosmetics | | | Email Address Redacted | Email |
| Kfir Cohen | | | Email Address Redacted | Email |
| Kfir Consulting | | | Email Address Redacted | Email |
| Kfir Matalon | | | Email Address Redacted | Email |
| Kfir Matalon | | | Email Address Redacted | Email |
| Kfir Weiner | | | Email Address Redacted | Email |
| Kfm Group Inc | | | Email Address Redacted | Email |
| Kfm Management, LLC | | | Email Address Redacted | Email |
| Kfs LLC | | | Email Address Redacted | Email |
| Kfs Services Inc | | | Email Address Redacted | Email |
| Kfss Charleston Inc. | | | Email Address Redacted | Email |
| Kg 1 Trucking, LLC | | | Email Address Redacted | Email |
| Kg Associates | | | Email Address Redacted | Email |
| Kg Deliveries Inc | | | Email Address Redacted | Email |
| Kg Delivery & Moving Services | | | Email Address Redacted | Email |
| Kg Design Consulting LLC | | | Email Address Redacted | Email |
| Kg Exquisite Events | | | Email Address Redacted | Email |
| Kg Farms Inc | | | Email Address Redacted | Email |
| Kg Finish Carpentry LLC | | | Email Address Redacted | Email |
| Kg Global LLC | | | Email Address Redacted | Email |
| Kg Hair Design | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kg Healthcare Solutions | | Email Address Redacted | Email |
| Kg Limousine Service LLC | | Email Address Redacted | Email |
| Kg Marketing | | Email Address Redacted | Email |
| Kg Realty Group LLC | | Email Address Redacted | Email |
| Kg Tee'S | | Email Address Redacted | Email |
| Kg Transportation | | Email Address Redacted | Email |
| Kg Trucking | | Email Address Redacted | Email |
| Kg Trucking | | Email Address Redacted | Email |
| Kg Trucking LLC | | Email Address Redacted | Email |
| Kg3 Catering | | Email Address Redacted | Email |
| Kga Inc | | Email Address Redacted | Email |
| Kgc Computers | | Email Address Redacted | Email |
| Kgf Associates Inc | | Email Address Redacted | Email |
| Kgi Holdings LLC | | Email Address Redacted | Email |
| Kginger Consulting LLC | | Email Address Redacted | Email |
| Kgl Accounting Services LLC | | Email Address Redacted | Email |
| Kgm Glatt Inc. | | Email Address Redacted | Email |
| Kgmedia LLC | | Email Address Redacted | Email |
| Kgn Tobacco Corp | | Email Address Redacted | Email |
| Kgn, Inc | | Email Address Redacted | Email |
| K-Gogi Grill Inc | | Email Address Redacted | Email |
| Kgr Academy | | Email Address Redacted | Email |
| Kgs Diamond Inc | | Email Address Redacted | Email |
| Kgs Plants Inc | | Email Address Redacted | Email |
| Kgw Express Enterprise LLC | | Email Address Redacted | Email |
| Kgw Land Inc | | Email Address Redacted | Email |
| Kgz Marketing LLC | | Email Address Redacted | Email |
| Kgz, Incorporated | | Email Address Redacted | Email |
| Kh Communications Services LLC | | Email Address Redacted | Email |
| Kh Construction | | Email Address Redacted | Email |
| K-H Diamonds | | Email Address Redacted | Email |
| Kh Electric | | Email Address Redacted | Email |
| Kh Enterprises | | Email Address Redacted | Email |
| Kh Forest Inc | | Email Address Redacted | Email |
| Kh Global Investments, Inc. | | Email Address Redacted | Email |
| Kh Interior Trim, Inc | | Email Address Redacted | Email |
| Kh Services Inc | | Email Address Redacted | Email |
| Kh Trucking Inc | | Email Address Redacted | Email |
| Kha | | Email Address Redacted | Email |
| Kha Dao | | Email Address Redacted | Email |
| Kha Doan | | Email Address Redacted | Email |
| Kha Hom Inc | | Email Address Redacted | Email |
| Kha Le | | Email Address Redacted | Email |
| Kha Mi Bui | | Email Address Redacted | Email |
| Kha Nguyen | | Email Address Redacted | Email |
| Kha Tran | | Email Address Redacted | Email |
| Khaatim Sherrer | | Email Address Redacted | Email |
| Khabeer Salaam | | Email Address Redacted | Email |
| Khabirah Omogun | | Email Address Redacted | Email |
| Khachatur Aloyan | | Email Address Redacted | Email |
| Khachatur Movsesyan | | Email Address Redacted | Email |
| Khachatur Poghosyan | | Email Address Redacted | Email |
| Khachatur Saroyan | | Email Address Redacted | Email |
| Khachig Hovanessian | | Email Address Redacted | Email |
| Khachig Nalbandian | | Email Address Redacted | Email |
| Khachik Gasparyan | | Email Address Redacted | Email |
| Khachik Gevorgyan | | Email Address Redacted | Email |
| Khadar Abdi | | Email Address Redacted | Email |
| Khadar Abdi | | Email Address Redacted | Email |
| Khadar Abdullahi | | Email Address Redacted | Email |
| Khadar D Aye | | Email Address Redacted | Email |
| Khadar M Hassan | | Email Address Redacted | Email |
| Khadar Mohamed | | Email Address Redacted | Email |
| Khadar S Mohamed | | Email Address Redacted | Email |
| Khadeeja Chaudhry | | Email Address Redacted | Email |
| Khadeja Beauty | | Email Address Redacted | Email |
| Khadejah Harris | | Email Address Redacted | Email |
| Khader Mohammed | | Email Address Redacted | Email |
| Khadiejah Asafu-Adjaye | | Email Address Redacted | Email |
| Khadija El Jaouhari | | Email Address Redacted | Email |
| Khadija Ellis | | Email Address Redacted | Email |
| Khadija Hunter | | Email Address Redacted | Email |
| Khadija I Aden | | Email Address Redacted | Email |
| Khadija Ibeh Md Mph Pa | | Email Address Redacted | Email |
| Khadija Qarraq | | Email Address Redacted | Email |
| Khadija Webster | | Email Address Redacted | Email |
| Khadijah Alexander | | Email Address Redacted | Email |
| Khadijah Gandy | | Email Address Redacted | Email |
| Khadijah Polly | | Email Address Redacted | Email |
| Khadijah White | | Email Address Redacted | Email |
| Khadijah Williams | | Email Address Redacted | Email |
| Khadijah'S Braiding Studio | | Email Address Redacted | Email |
| Khadim Hussain | | Email Address Redacted | Email |
| Khadim Jawneh | | Email Address Redacted | Email |
| Khadir Mckoy Muhammad | | Email Address Redacted | Email |
| Khadji Hawkins | | Email Address Redacted | Email |
| Khadra Abshir | | Email Address Redacted | Email |
| Khagendra Bhattarai | | Email Address Redacted | Email |
| Khai Dinh Dang | | Email Address Redacted | Email |
| Khai Do | | Email Address Redacted | Email |
| Khai Do Md, Inc. | | Email Address Redacted | Email |
| Khai Duc Du | | Email Address Redacted | Email |
| Khai H Lu | | Email Address Redacted | Email |
| Khai Lai | | Email Address Redacted | Email |
| Khai Le | | Email Address Redacted | Email |
| Khai Ly | | Email Address Redacted | Email |
| Khai Nguyen | | Email Address Redacted | Email |
| Khai Tien Van | | Email Address Redacted | Email |
| Khair A. Askar | | Email Address Redacted | Email |
| Khaira J Inc | | Email Address Redacted | Email |
| Khairi-Ali Muhammad | | Email Address Redacted | Email |
| Khairun Nisa LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Khaja Chisty | | Email Address Redacted | Email |
| Khaja Khaleeluddin Syed | | Email Address Redacted | Email |
| Khaja Mohammed | | Email Address Redacted | Email |
| Khaja Siddiqui | | Email Address Redacted | Email |
| Khal Ungvar | | Email Address Redacted | Email |
| Khalaf Alsatam | | Email Address Redacted | Email |
| Khalea Williams | | Email Address Redacted | Email |
| Khaled Abdelkader | | Email Address Redacted | Email |
| Khaled Abed | | Email Address Redacted | Email |
| Khaled Abouhaif | | Email Address Redacted | Email |
| Khaled Abueida | | Email Address Redacted | Email |
| Khaled Ahmad | | Email Address Redacted | Email |
| Khaled Ahmed | | Email Address Redacted | Email |
| Khaled Al Houssin | | Email Address Redacted | Email |
| Khaled Aldhufri | | Email Address Redacted | Email |
| Khaled Atallah | | Email Address Redacted | Email |
| Khaled Atiah | | Email Address Redacted | Email |
| Khaled Azizi | | Email Address Redacted | Email |
| Khaled Farhang | | Email Address Redacted | Email |
| Khaled Ibrahim | | Email Address Redacted | Email |
| Khaled Jadael | | Email Address Redacted | Email |
| Khaled Khalifeh | | Email Address Redacted | Email |
| Khaled Khatib | | Email Address Redacted | Email |
| Khaled M. Atieh | | Email Address Redacted | Email |
| Khaled Massoud | | Email Address Redacted | Email |
| Khaled Mohamed | | Email Address Redacted | Email |
| Khaled Mokhtar | | Email Address Redacted | Email |
| Khaled Mosli | | Email Address Redacted | Email |
| Khaled Murshed | | Email Address Redacted | Email |
| Khaled Najjar | | Email Address Redacted | Email |
| Khaled Nasrallah | | Email Address Redacted | Email |
| Khaled Qasim | | Email Address Redacted | Email |
| Khaled Qudeiri | | Email Address Redacted | Email |
| Khaled Samara | | Email Address Redacted | Email |
| Khaled Tawfik | | Email Address Redacted | Email |
| Khaled Taye | | Email Address Redacted | Email |
| Khaledos Inc | | Email Address Redacted | Email |
| Khaleed Samuels | | Email Address Redacted | Email |
| Khaleef Resto | | Email Address Redacted | Email |
| Khaleel Ahmed | | Email Address Redacted | Email |
| Khaleel Saleh | | Email Address Redacted | Email |
| Khaleesi LLC | | Email Address Redacted | Email |
| Khaleeyah Stevenson | | Email Address Redacted | Email |
| Khalfani Davis | | Email Address Redacted | Email |
| Khalfani Hickman | | Email Address Redacted | Email |
| Khalgan Mammedov | | Email Address Redacted | Email |
| Khali Chatmon | | Email Address Redacted | Email |
| Khali Houseal | | Email Address Redacted | Email |
| Khalia Bentson | | Email Address Redacted | Email |
| Khalia Congo-Mullen | | Email Address Redacted | Email |
| Khaliah Archie | | Email Address Redacted | Email |
| Khaliah P Clark | | Email Address Redacted | Email |
| Khaliah Rikard | | Email Address Redacted | Email |
| Khalid Abdi | | Email Address Redacted | Email |
| Khalid Abdul Qader | | Email Address Redacted | Email |
| Khalid Abidar | | Email Address Redacted | Email |
| Khalid Ahmed | | Email Address Redacted | Email |
| Khalid Akbar | | Email Address Redacted | Email |
| Khalid Al Ani | | Email Address Redacted | Email |
| Khalid Alam | | Email Address Redacted | Email |
| Khalid Ali | | Email Address Redacted | Email |
| Khalid Ali | | Email Address Redacted | Email |
| Khalid Alkhalayleh | | Email Address Redacted | Email |
| Khalid Al-Soufanati | | Email Address Redacted | Email |
| Khalid Anwer Enterprises | | Email Address Redacted | Email |
| Khalid Aziz | | Email Address Redacted | Email |
| Khalid Bawany | | Email Address Redacted | Email |
| Khalid Chaoui | | Email Address Redacted | Email |
| Khalid Chaudhry | | Email Address Redacted | Email |
| Khalid Chohan | | Email Address Redacted | Email |
| Khalid Dafaalla | | Email Address Redacted | Email |
| Khalid Dunston | | Email Address Redacted | Email |
| Khalid Durrani | | Email Address Redacted | Email |
| Khalid Elkhattabi | | Email Address Redacted | Email |
| Khalid Eltayeb | | Email Address Redacted | Email |
| Khalid Ghariani | | Email Address Redacted | Email |
| Khalid Gourad | | Email Address Redacted | Email |
| Khalid Ignaoun | | Email Address Redacted | Email |
| Khalid Latif | | Email Address Redacted | Email |
| Khalid Mahmood | | Email Address Redacted | Email |
| Khalid Management | | Email Address Redacted | Email |
| Khalid Mohamed Nour | | Email Address Redacted | Email |
| Khalid Nazari | | Email Address Redacted | Email |
| Khalid Nour | | Email Address Redacted | Email |
| Khalid R Conner | | Email Address Redacted | Email |
| Khalid Semper | | Email Address Redacted | Email |
| Khalid Shafi | | Email Address Redacted | Email |
| Khalid Shehady | | Email Address Redacted | Email |
| Khalid Slimi | | Email Address Redacted | Email |
| Khalid Sudqi | | Email Address Redacted | Email |
| Khalida Mujawar | | Email Address Redacted | Email |
| Khalif Madobe | | Email Address Redacted | Email |
| Khalif Thomas | | Email Address Redacted | Email |
| Khalif Townes | | Email Address Redacted | Email |
| Khalif Townes | | Email Address Redacted | Email |
| Khalil Aburoumi | | Email Address Redacted | Email |
| Khalil Ahmed | | Email Address Redacted | Email |
| Khalil Alakbarov | | Email Address Redacted | Email |
| Khalili Ali | | Email Address Redacted | Email |
| Khalil Almahasna | | Email Address Redacted | Email |
| Khalil Bahij | | Email Address Redacted | Email |
| Khalil Bejjani | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Khalil Beyah | | Email Address Redacted | Email |
| Khalil Biryani House Inc | | Email Address Redacted | Email |
| Khalil Blackwell | | Email Address Redacted | Email |
| Khalil Bou-Mikael | | Email Address Redacted | Email |
| Khalil Corporation | | Email Address Redacted | Email |
| Khalil Duna | | Email Address Redacted | Email |
| Khalil E Martinez Montanez | | Email Address Redacted | Email |
| Khalil Esposo | | Email Address Redacted | Email |
| Khalil Esposo | | Email Address Redacted | Email |
| Khalil Group Inc. | | Email Address Redacted | Email |
| Khalil Hamzeh | | Email Address Redacted | Email |
| Khalil Hamzeh | | Email Address Redacted | Email |
| Khalil M Salman | | Email Address Redacted | Email |
| Khalil Marenco | | Email Address Redacted | Email |
| Khalil Marenco | | Email Address Redacted | Email |
| Khalil Marenco | | Email Address Redacted | Email |
| Khalil Moody | | Email Address Redacted | Email |
| Khalil Muzaffarov | | Email Address Redacted | Email |
| Khalil Numan | | Email Address Redacted | Email |
| Khalil Sood | | Email Address Redacted | Email |
| Khalila Ransom | | Email Address Redacted | Email |
| Khalilah Bowser | | Email Address Redacted | Email |
| Khalilah Cornelius | | Email Address Redacted | Email |
| Khalilah Muhammad | | Email Address Redacted | Email |
| Khalili & Khalili Partnership | | Email Address Redacted | Email |
| Khalill Baker | | Email Address Redacted | Email |
| Khalim Hunt | | Email Address Redacted | Email |
| Khaliqta Shute | | Email Address Redacted | Email |
| Khalisah Callam | | Email Address Redacted | Email |
| Khaliungoo Tsembel | | Email Address Redacted | Email |
| Khaliyah Barakhyahu | | Email Address Redacted | Email |
| Khalsa Insurance Agency Inc. | | Email Address Redacted | Email |
| Khalsa Trucklines Inc | | Email Address Redacted | Email |
| Khaly Tran | | Email Address Redacted | Email |
| Khalyi Kelly | | Email Address Redacted | Email |
| Kham Dang | | Email Address Redacted | Email |
| Kham Lam | | Email Address Redacted | Email |
| Kham Lam | | Email Address Redacted | Email |
| Kham Nguyen | | Email Address Redacted | Email |
| K-Ham Plumbing Contractors, Inc. | | Email Address Redacted | Email |
| Kham Ta | | Email Address Redacted | Email |
| Kham Thi Bich Nguyen | | Email Address Redacted | Email |
| Khama Sinclair | | Email Address Redacted | Email |
| Khamas Tax & Accounting Services | | Email Address Redacted | Email |
| Khambrel Dixon | | Email Address Redacted | Email |
| Khambria Pendergrass | | Email Address Redacted | Email |
| Khamisi Group | | Email Address Redacted | Email |
| Khamisi Wamala | | Email Address Redacted | Email |
| Khamistruckingllc | | Email Address Redacted | Email |
| Khamro Boymatov | | Email Address Redacted | Email |
| Khamtanh Inthirath | | Email Address Redacted | Email |
| Khamxai, Phanthavong | | Email Address Redacted | Email |
| Khan & Khan Inc | | Email Address Redacted | Email |
| Khan Brothers | | Email Address Redacted | Email |
| Khan Dental Aesthetics Pllc | | Email Address Redacted | Email |
| Khan Foods Inc | | Email Address Redacted | Email |
| Khan Hossain | | Email Address Redacted | Email |
| Khan Hossain | | Email Address Redacted | Email |
| Khan Hossain | | Email Address Redacted | Email |
| Khan Hossain | | Email Address Redacted | Email |
| Khan Hossain | | Email Address Redacted | Email |
| Khan Inc | | Email Address Redacted | Email |
| Khan LLC | | Email Address Redacted | Email |
| Khan Mongolian Grill Fuxing Inc | | Email Address Redacted | Email |
| Khan Noorzad | | Email Address Redacted | Email |
| Khan Rahman | | Email Address Redacted | Email |
| Khan Trucking | | Email Address Redacted | Email |
| Khan Zaheer | | Email Address Redacted | Email |
| Khana Kerns | | Email Address Redacted | Email |
| Khancepts LLC | | Email Address Redacted | Email |
| Khandaker Ahmed | | Email Address Redacted | Email |
| Khandaker E Jahan | | Email Address Redacted | Email |
| Khandaker Elahi | | Email Address Redacted | Email |
| Khandaker Morshed | | Email Address Redacted | Email |
| Khandice Jones | | Email Address Redacted | Email |
| Khandkar Hassn | | Email Address Redacted | Email |
| Khandsuren | | Email Address Redacted | Email |
| Khandut Hovsepyan | | Email Address Redacted | Email |
| Khanesha Kouture | | Email Address Redacted | Email |
| Khaneza Mcnalist | | Email Address Redacted | Email |
| Khang Ba Le | | Email Address Redacted | Email |
| Khang D Tong, LLC | | Email Address Redacted | Email |
| Khang Duy Vien | | Email Address Redacted | Email |
| Khang Martin | | Email Address Redacted | Email |
| Khang Ngo | | Email Address Redacted | Email |
| Khang Nguyen | | Email Address Redacted | Email |
| Khang Pham | | Email Address Redacted | Email |
| Khang Truong | | Email Address Redacted | Email |
| Khang Vu | | Email Address Redacted | Email |
| Khangura Farms | | Email Address Redacted | Email |
| Khanh Chau | | Email Address Redacted | Email |
| Khanh Duy Au | | Email Address Redacted | Email |
| Khanh G Tran | | Email Address Redacted | Email |
| Khanh Hoang | | Email Address Redacted | Email |
| Khanh Hua | | Email Address Redacted | Email |
| Khanh Kim | | Email Address Redacted | Email |
| Khanh Kim Nguyen | | Email Address Redacted | Email |
| Khanh Le | | Email Address Redacted | Email |
| Khanh Le | | Email Address Redacted | Email |
| Khanh Le | | Email Address Redacted | Email |
| Khanh N Luu | | Email Address Redacted | Email |
| Khanh N Vu | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Khanh Nguyen | | Email Address Redacted | Email |
| Khanh Nguyen | | Email Address Redacted | Email |
| Khanh Nguyen | | Email Address Redacted | Email |
| Khanh Nguyen | | Email Address Redacted | Email |
| Khanh Nguyen | | Email Address Redacted | Email |
| Khanh Nguyen | | Email Address Redacted | Email |
| Khanh Nguyen | | Email Address Redacted | Email |
| Khanh Nguyen | | Email Address Redacted | Email |
| Khanh Nguyen | | Email Address Redacted | Email |
| Khanh Pham | | Email Address Redacted | Email |
| Khanh Pham | | Email Address Redacted | Email |
| Khanh Pham | | Email Address Redacted | Email |
| Khanh Pham | | Email Address Redacted | Email |
| Khanh Q Trinh | | Email Address Redacted | Email |
| Khanh Ta | | Email Address Redacted | Email |
| Khanh Tran | | Email Address Redacted | Email |
| Khanh Van | | Email Address Redacted | Email |
| Khanh-Linh Vo Dang, O.D. Professional Corp. | | Email Address Redacted | Email |
| Khani Solochek | | Email Address Redacted | Email |
| Khanitsara Lee | | Email Address Redacted | Email |
| Khanji33 Car Service LLC | | Email Address Redacted | Email |
| Khanji LLC | | Email Address Redacted | Email |
| Khannan Sankaran | | Email Address Redacted | Email |
| Khanom Wan LLC | | Email Address Redacted | Email |
| Khan'S Home Designs LLC | | Email Address Redacted | Email |
| Khanthaly Phosy | | Email Address Redacted | Email |
| Khao Music LLC | | Email Address Redacted | Email |
| Khaos Hq, LLC | | Email Address Redacted | Email |
| Khaotik Attraktionz Studio Of Dance & Step | | Email Address Redacted | Email |
| Khara Geders | | Email Address Redacted | Email |
| Khara Lucius Pasternak | | Email Address Redacted | Email |
| Khareim Lowe | | Email Address Redacted | Email |
| Khari Boyd | | Email Address Redacted | Email |
| Khari Boyd | | Email Address Redacted | Email |
| Khari Dickson | | Email Address Redacted | Email |
| Khari Faison | | Email Address Redacted | Email |
| Khari Gardner | | Email Address Redacted | Email |
| Khari Mightly | | Email Address Redacted | Email |
| Khari Wilcox | | Email Address Redacted | Email |
| Khari Wilcox | | Email Address Redacted | Email |
| Kharis Stallworth | | Email Address Redacted | Email |
| Kharlene Homecare Provider Services | | Email Address Redacted | Email |
| Kharon Rayford | | Email Address Redacted | Email |
| Kharon Rayford | | Email Address Redacted | Email |
| Khary Simmons | | Email Address Redacted | Email |
| Khary Stanley | | Email Address Redacted | Email |
| Khary Wright | | Email Address Redacted | Email |
| Khasan Akhmedov | | Email Address Redacted | Email |
| Khashayar Eghtedari | | Email Address Redacted | Email |
| Khashayar Khashabizadeh | | Email Address Redacted | Email |
| Khashayar Moghadam | | Email Address Redacted | Email |
| Khashayar Moghadam | | Email Address Redacted | Email |
| Khashayar Nikzad | | Email Address Redacted | Email |
| Khashayar Zaree | | Email Address Redacted | Email |
| Khasria Construction Inc. | | Email Address Redacted | Email |
| Khasria Restaurants, LLC | | Email Address Redacted | Email |
| Khasro Hasan | | Email Address Redacted | Email |
| Khatab Mohamed Nour | | Email Address Redacted | Email |
| Khatchig Parseghian | | Email Address Redacted | Email |
| Khatereh Rahbari | | Email Address Redacted | Email |
| Khatir Alama | | Email Address Redacted | Email |
| Khatiyma Abdur-Rabbani | | Email Address Redacted | Email |
| Khatkar Corporation Inc | | Email Address Redacted | Email |
| Khatol Wessal | | Email Address Redacted | Email |
| Khattab Karim | | Email Address Redacted | Email |
| Khattak Enterprises, Inc | | Email Address Redacted | Email |
| Khau Young | | Email Address Redacted | Email |
| Khavl Transport LLC | | Email Address Redacted | Email |
| Khawaja Ahmad | | Email Address Redacted | Email |
| Khawaja Ali Hassan Md Pc | | Email Address Redacted | Email |
| Khawaja Corporation | | Email Address Redacted | Email |
| Khawaja Kaleem B Wyne | | Email Address Redacted | Email |
| Khawaja Omer | | Email Address Redacted | Email |
| Khawar Saleem | | Email Address Redacted | Email |
| Khawla Mahmoud | | Email Address Redacted | Email |
| Khayam H Syed | | Email Address Redacted | Email |
| Khayla Branford | | Email Address Redacted | Email |
| Khayla Branford | | Email Address Redacted | Email |
| Khayyam Hosein | | Email Address Redacted | Email |
| Khayyam Khan | | Email Address Redacted | Email |
| Khayyam Musayev | | Email Address Redacted | Email |
| Khazan Singh | | Email Address Redacted | Email |
| Khb America Inc. | | Email Address Redacted | Email |
| Khb Group LLC | | Email Address Redacted | Email |
| Khb Usa Inc | | Email Address Redacted | Email |
| Khc Trading Inc | | Email Address Redacted | Email |
| Khc Trucking LLC | | Email Address Redacted | Email |
| Khe Salon & Health Spa | | Email Address Redacted | Email |
| Khecko Pogosyan | | Email Address Redacted | Email |
| Khedidja Ouheb | | Email Address Redacted | Email |
| Khee H Tan, Md, Inc | | Email Address Redacted | Email |
| Khel Khil Khul Interpreting Services | | Email Address Redacted | Email |
| Khel Phu | | Email Address Redacted | Email |
| Khelan Endoavers LLC | | Email Address Redacted | Email |
| Khelan S Dattani LLC | | Email Address Redacted | Email |
| Khelo Inc | | Email Address Redacted | Email |
| Khem Bahadur Thapa | | Email Address Redacted | Email |
| Khemara Farm, Inc. | | Email Address Redacted | Email |
| Khemistry Hair Studio | | Email Address Redacted | Email |
| Khemkarran Bechan | | Email Address Redacted | Email |
| Khemraj Jaikaran | | Email Address Redacted | Email |
| Khemraj Law Firm Pc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Khen Quach | | | Email Address Redacted | Email |
| Kherieh Abdelghani | | | Email Address Redacted | Email |
| Kheryn Pittz | | | Email Address Redacted | Email |
| Khetab Stanikzai | | | Email Address Redacted | Email |
| Khhc LLC | | | Email Address Redacted | Email |
| Khi N Ja Trucking LLC | | | Email Address Redacted | Email |
| Khi Refinishing LLC | | | Email Address Redacted | Email |
| Khiana Leapheart | | | Email Address Redacted | Email |
| Khi-Construction | | | Email Address Redacted | Email |
| Khidir Alsir | | | Email Address Redacted | Email |
| Khiem Ho | | | Email Address Redacted | Email |
| Khiem Hoang | | | Email Address Redacted | Email |
| Khiem Nguyen | | | Email Address Redacted | Email |
| Khiem Truong | | | Email Address Redacted | Email |
| Khiem Tuong Nguyen | | | Email Address Redacted | Email |
| Khienship | | | Email Address Redacted | Email |
| Khiet Tran | | | Email Address Redacted | Email |
| Khilji Leather Products | | | Email Address Redacted | Email |
| Khimiya M Paryani Dmd LLC | | | Email Address Redacted | Email |
| Khimmy Ellis | | | Email Address Redacted | Email |
| Khin M Thun | | | Email Address Redacted | Email |
| Khin P Tran | | | Email Address Redacted | Email |
| Khirma Eliazov | | | Email Address Redacted | Email |
| Khirma Eliazov | | | Email Address Redacted | Email |
| Khiry Peterson | | | Email Address Redacted | Email |
| Khishigbat | | | Email Address Redacted | Email |
| Khizar Hayat | | | Email Address Redacted | Email |
| Khizar Rais | | | Email Address Redacted | Email |
| Khizer Motiwala | | | Email Address Redacted | Email |
| Khizer Syed | | | Email Address Redacted | Email |
| Khizer T Qureshi | | | Email Address Redacted | Email |
| Khizr Kalam | | | Email Address Redacted | Email |
| Khj Enterprise LLC | | | Email Address Redacted | Email |
| Khk Investmetn, Inc. | | | Email Address Redacted | Email |
| Khkm Nails LLC | | | Email Address Redacted | Email |
| Khl Orthodontics, LLC | | | Email Address Redacted | Email |
| Khla | | | Email Address Redacted | Email |
| Khloes Express LLC | | | Email Address Redacted | Email |
| Khloe'S Kustom Klothing | | | Email Address Redacted | Email |
| Khloris Biosciences, Inc. | | | Email Address Redacted | Email |
| Khn Advisors Inc | | | Email Address Redacted | Email |
| Khoa D Pham | | | Email Address Redacted | Email |
| Khoa Dang | | | Email Address Redacted | Email |
| Khoa Dang | | | Email Address Redacted | Email |
| Khoa Dang | | | Email Address Redacted | Email |
| Khoa Dang | | | Email Address Redacted | Email |
| Khoa Huynh | | | Email Address Redacted | Email |
| Khoa Huynh | | | Email Address Redacted | Email |
| Khoa Nguyen | | | Email Address Redacted | Email |
| Khoa Nguyen | | | Email Address Redacted | Email |
| Khoa Nguyen | | | Email Address Redacted | Email |
| Khoa Nguyen | | | Email Address Redacted | Email |
| Khoa Nguyen | | | Email Address Redacted | Email |
| Khoa Nguyen | | | Email Address Redacted | Email |
| Khoa Nguyen | | | Email Address Redacted | Email |
| Khoa Phan | | | Email Address Redacted | Email |
| Khoa Phung | | | Email Address Redacted | Email |
| Khoa T Nguyen | | | Email Address Redacted | Email |
| Khoa Tran | | | Email Address Redacted | Email |
| Khoa Trinh | | | Email Address Redacted | Email |
| Khoa Truong | | | Email Address Redacted | Email |
| Khoa Vu | | | Email Address Redacted | Email |
| Khodai LLC | | | Email Address Redacted | Email |
| Khodalgita LLC | | | Email Address Redacted | Email |
| Khoder Hammoud | | | Email Address Redacted | Email |
| Khodr Khaled | | | Email Address Redacted | Email |
| Khodr Sabra | | | Email Address Redacted | Email |
| Khoen Rmah | | | Email Address Redacted | Email |
| Khoi Dao | | | Email Address Redacted | Email |
| Khoi Dinh Dao | | | Email Address Redacted | Email |
| Khoi Duong | | | Email Address Redacted | Email |
| Khoi Le | | | Email Address Redacted | Email |
| Khoi Nguyen | | | Email Address Redacted | Email |
| Khoi Phan | | | Email Address Redacted | Email |
| Khoi Suan Pau | | | Email Address Redacted | Email |
| Khoi Truong | | | Email Address Redacted | Email |
| K-Hole Entertainment | | | Email Address Redacted | Email |
| Kholi B LLC | | | Email Address Redacted | Email |
| Kholoud Khayal | | | Email Address Redacted | Email |
| Khondamir Sadikov | | | Email Address Redacted | Email |
| Khondoker Rashid | | | Email Address Redacted | Email |
| Khongorzul Iderkhangai | | | Email Address Redacted | Email |
| Khoogle Online Business Resources | | | Email Address Redacted | Email |
| Khoom Lanna, Inc. | | | Email Address Redacted | Email |
| Khoren Ava | | | Email Address Redacted | Email |
| Khoren Papikyan | | | Email Address Redacted | Email |
| Khori Kane, Inc | | | Email Address Redacted | Email |
| Khorozian Law Group LLC | | | Email Address Redacted | Email |
| Khory Lowe | | | Email Address Redacted | Email |
| Khosjargal | | | Email Address Redacted | Email |
| Khosrow Fakhimi | | | Email Address Redacted | Email |
| Khosrow Navaie | | | Email Address Redacted | Email |
| Khou & Lim Inc | | | Email Address Redacted | Email |
| Khouloud Ghanem | | | Email Address Redacted | Email |
| Khouri.Tarek.Trading Inc | | | Email Address Redacted | Email |
| Khourtney Tremble | | | Email Address Redacted | Email |
| Khoury Chiropractic, Inc. | | | Email Address Redacted | Email |
| Khoury Enterprises LLC | | | Email Address Redacted | Email |
| Khoury Mechanical | | | Email Address Redacted | Email |
| Khoushab Alam | | | Email Address Redacted | Email |
| Khousheh K. Azmoudeh | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Khov Restaurant Group, Inc | | | Email Address Redacted | Email |
| Khoy Stoutt | | | Email Address Redacted | Email |
| Khrishawna Tate | | | Email Address Redacted | Email |
| Khrishna Inc | | | Email Address Redacted | Email |
| Khrissaundra Knox | | | Email Address Redacted | Email |
| Khristal Stoppleworth | | | Email Address Redacted | Email |
| Khristen Sellers Paraprofessional | | | Email Address Redacted | Email |
| Khristi Poidmore Dds Pllc | | | Email Address Redacted | Email |
| Khristian Blancher | | | Email Address Redacted | Email |
| Khristine Talactac | | | Email Address Redacted | Email |
| Khristopher Bodner | | | Email Address Redacted | Email |
| Khristopher Lugo | | | Email Address Redacted | Email |
| Khristopher Thornton | | | Email Address Redacted | Email |
| Khromacor | | | Email Address Redacted | Email |
| Khrongjai Thawbunta | | | Email Address Redacted | Email |
| Khrystofor Pirumov | | | Email Address Redacted | Email |
| Khs Enterprise Inc | | | Email Address Redacted | Email |
| Khs Investment, LLC | | | Email Address Redacted | Email |
| Khun Tax & Accounting Services | | | Email Address Redacted | Email |
| Khun9, LLC | | | Email Address Redacted | Email |
| Khuong Huynh | | | Email Address Redacted | Email |
| Khuong Le | | | Email Address Redacted | Email |
| Khuong Nguyen | | | Email Address Redacted | Email |
| Khuong Quach | | | Email Address Redacted | Email |
| Khup Hau | | | Email Address Redacted | Email |
| Khuram Abbas | | | Email Address Redacted | Email |
| Khuram Zia | | | Email Address Redacted | Email |
| Khuramilyas | | | Email Address Redacted | Email |
| Khurelbaatar Sanjaasuren | | | Email Address Redacted | Email |
| Khurram Ahmad | | | Email Address Redacted | Email |
| Khurram Inayat | | | Email Address Redacted | Email |
| Khurram Irshad | | | Email Address Redacted | Email |
| Khurram Khan | | | Email Address Redacted | Email |
| Khurram Qureshi | | | Email Address Redacted | Email |
| Khurram Shahbaz | | | Email Address Redacted | Email |
| Khurram Shahzad | | | Email Address Redacted | Email |
| Khurram Shahzad | | | Email Address Redacted | Email |
| Khurram Sheikh | | | Email Address Redacted | Email |
| Khursheed Siddiqui Psc | | | Email Address Redacted | Email |
| Khurshid Anwer | | | Email Address Redacted | Email |
| Khurshid Chaudhry | | | Email Address Redacted | Email |
| Khurshid Sharif | | | Email Address Redacted | Email |
| Khurshida Jafri | | | Email Address Redacted | Email |
| Khush Corporation | | | Email Address Redacted | Email |
| Khushal Khan | | | Email Address Redacted | Email |
| Khushi1213 Inc | | | Email Address Redacted | Email |
| Khushwant Singh | | | Email Address Redacted | Email |
| Khushwant Singh | | | Email Address Redacted | Email |
| Khusnitdin Abdullayev | | | Email Address Redacted | Email |
| Khusrav Radzhabov | | | Email Address Redacted | Email |
| Khuyen Dao | | | Email Address Redacted | Email |
| Khuyen Le | | | Email Address Redacted | Email |
| Khvp Inc | | | Email Address Redacted | Email |
| Khwan Chaloemtiarana | | | Email Address Redacted | Email |
| Khyanafi LLC | | | Email Address Redacted | Email |
| Khyatiben Patel | | | Email Address Redacted | Email |
| Khyber LLC | | | Email Address Redacted | Email |
| Khye Kading, S.P. | | | Email Address Redacted | Email |
| Khylir The Creator Inc. | | | Email Address Redacted | Email |
| Khzouz Bay City Bb Inc | | | Email Address Redacted | Email |
| Ki Ahn | | | Email Address Redacted | Email |
| Ki Bishop | | | Email Address Redacted | Email |
| Ki Chang | | | Email Address Redacted | Email |
| Ki Don Park | | | Email Address Redacted | Email |
| Ki Essentials | | | Email Address Redacted | Email |
| Ki H Choi | | | Email Address Redacted | Email |
| Ki Ho Chi | | | Email Address Redacted | Email |
| Ki Ho Park | | | Email Address Redacted | Email |
| Ki Hyung Sung | | | Email Address Redacted | Email |
| Ki Kim | | | Email Address Redacted | Email |
| Ki Kim | | | Email Address Redacted | Email |
| Ki Lee | | | Email Address Redacted | Email |
| Ki Lee | | | Email Address Redacted | Email |
| Ki Lee | | | Email Address Redacted | Email |
| Ki Lee | | | Email Address Redacted | Email |
| Ki Lee | | | Email Address Redacted | Email |
| Ki Lim | | | Email Address Redacted | Email |
| Ki Logistics | | | Email Address Redacted | Email |
| Ki Lyons | | | Email Address Redacted | Email |
| Ki Oh | | | Email Address Redacted | Email |
| Ki Spa Salon LLC | | | Email Address Redacted | Email |
| Ki Tae Kim | | | Email Address Redacted | Email |
| Ki Y Kim | | | Email Address Redacted | Email |
| Ki Y Lee | | | Email Address Redacted | Email |
| Ki Young Kim | | | Email Address Redacted | Email |
| Ki0230 Inc. | | | Email Address Redacted | Email |
| Kia & Kai Travel LLC | | | Email Address Redacted | Email |
| Kia Edwards | | | Email Address Redacted | Email |
| Kia Enterprise | | | Email Address Redacted | Email |
| Kia Epps | | | Email Address Redacted | Email |
| Kia Flooring & Design LLC | | | Email Address Redacted | Email |
| Kia Guirguis | | | Email Address Redacted | Email |
| Kia Hill LLC | | | Email Address Redacted | Email |
| Kia Jacobson Sole Proprietor | | | Email Address Redacted | Email |
| Kia Johnson | | | Email Address Redacted | Email |
| Kia Johnson | | | Email Address Redacted | Email |
| Kia Jones | | | Email Address Redacted | Email |
| Kia Kids | | | Email Address Redacted | Email |
| Kia Lee | | | Email Address Redacted | Email |
| Kia Lloyd-Goodwine | | | Email Address Redacted | Email |
| Kia Moore | | | Email Address Redacted | Email |
| Kia Ora 1, Llc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Kia Pearson | | Email Address Redacted | Email |
| Kia Pearson | | Email Address Redacted | Email |
| Kia Properties Of Mi., LLC | | Email Address Redacted | Email |
| Kia Southwest Inc. | | Email Address Redacted | Email |
| Kia Travel & Business LLC | | Email Address Redacted | Email |
| Kia Wilkins | | Email Address Redacted | Email |
| Kia Williams | | Email Address Redacted | Email |
| Kia Xiong | | Email Address Redacted | Email |
| Kia Xiong | | Email Address Redacted | Email |
| Kia Xiong | | Email Address Redacted | Email |
| Kia Yang | | Email Address Redacted | Email |
| Kiadan Inc. | | Email Address Redacted | Email |
| Kiah Bolden | | Email Address Redacted | Email |
| Kiah Gumeringer | | Email Address Redacted | Email |
| Kiah Holdings Of Ledgewood, LLC | | Email Address Redacted | Email |
| Kiaira Ewell | | Email Address Redacted | Email |
| Kiak LLC | | Email Address Redacted | Email |
| Kiaka Reed | | Email Address Redacted | Email |
| Kiala Brians | | Email Address Redacted | Email |
| Kiala Turner | | Email Address Redacted | Email |
| Kian Coleman | | Email Address Redacted | Email |
| Kian Kaveh | | Email Address Redacted | Email |
| Kian Khiong | | Email Address Redacted | Email |
| Kian Mirshahi | | Email Address Redacted | Email |
| Kiana Alexander | | Email Address Redacted | Email |
| Kiana Brown | | Email Address Redacted | Email |
| Kiana Carter | | Email Address Redacted | Email |
| Kiana Cooper | | Email Address Redacted | Email |
| Kiana Fantasia | | Email Address Redacted | Email |
| Kiana Franulic | | Email Address Redacted | Email |
| Kiana Glenn | | Email Address Redacted | Email |
| Kiana Johnson | | Email Address Redacted | Email |
| Kiana Moore | | Email Address Redacted | Email |
| Kiana Muschett | | Email Address Redacted | Email |
| Kiana Parker- Lee | | Email Address Redacted | Email |
| Kiana Scott | | Email Address Redacted | Email |
| Kiana Street | | Email Address Redacted | Email |
| Kianda Bryant | | Email Address Redacted | Email |
| Kiandra Fautner | | Email Address Redacted | Email |
| Kiandra Garner | | Email Address Redacted | Email |
| Kiandria Harris | | Email Address Redacted | Email |
| Kiani Petroleum Inc | | Email Address Redacted | Email |
| Kianna Cleaning | | Email Address Redacted | Email |
| Kianna Currie | | Email Address Redacted | Email |
| Kianna Kianna | | Email Address Redacted | Email |
| Kianna U Bynum | | Email Address Redacted | Email |
| Kianoosh Ashtari | | Email Address Redacted | Email |
| Kianta Henson | | Email Address Redacted | Email |
| Kiante Brown | | Email Address Redacted | Email |
| Kiante Robertson | | Email Address Redacted | Email |
| Kiara Baker | | Email Address Redacted | Email |
| Kiara Ballou | | Email Address Redacted | Email |
| Kiara Blackmon | | Email Address Redacted | Email |
| Kiara Brady | | Email Address Redacted | Email |
| Kiara Calderon Morales | | Email Address Redacted | Email |
| Kiara Coleman | | Email Address Redacted | Email |
| Kiara Cooper-Hicks | | Email Address Redacted | Email |
| Kiara Dennis | | Email Address Redacted | Email |
| Kiara Freeman | | Email Address Redacted | Email |
| Kiara Harris | | Email Address Redacted | Email |
| Kiara Hopkins | | Email Address Redacted | Email |
| Kiara Mathis | | Email Address Redacted | Email |
| Kiara Mcmillian | | Email Address Redacted | Email |
| Kiara Mitchell | | Email Address Redacted | Email |
| Kiara Mosley | | Email Address Redacted | Email |
| Kiara Penn | | Email Address Redacted | Email |
| Kiara Ranshaw | | Email Address Redacted | Email |
| Kiara Rodriguez | | Email Address Redacted | Email |
| Kiara Ross | | Email Address Redacted | Email |
| Kiara Stevens | | Email Address Redacted | Email |
| Kiara Tappin | | Email Address Redacted | Email |
| Kiara Thomas | | Email Address Redacted | Email |
| Kiara Whitsett | | Email Address Redacted | Email |
| Kiara'S Korner | | Email Address Redacted | Email |
| Kiarash Jahromifar | | Email Address Redacted | Email |
| Kiarash Kahrobaei | | Email Address Redacted | Email |
| Kiarcin Maintenance Corp | | Email Address Redacted | Email |
| Kiari Szalanski | | Email Address Redacted | Email |
| Kiarie Lake | | Email Address Redacted | Email |
| Kiaris Deli & Grocery Corp | | Email Address Redacted | Email |
| Kiarra Sherman | | Email Address Redacted | Email |
| Kia'S Kandyland Of Treats | | Email Address Redacted | Email |
| Kias Styles | | Email Address Redacted | Email |
| Kiasha Thomas | | Email Address Redacted | Email |
| Kiasyah Broadnax | | Email Address Redacted | Email |
| Kiatenai Stewart | | Email Address Redacted | Email |
| Kiawan Hayes-Endsley | | Email Address Redacted | Email |
| Kibby Excavating, Inc. | | Email Address Redacted | Email |
| Kibby Home Care | | Email Address Redacted | Email |
| Kibler Law Office | | Email Address Redacted | Email |
| Kibler'S Incorporated | | Email Address Redacted | Email |
| Kibly, LLC | | Email Address Redacted | Email |
| Kibo By Peter Park | | Email Address Redacted | Email |
| Kibo Japanese Dining | | Email Address Redacted | Email |
| Kiboko Enterprises Inc | | Email Address Redacted | Email |
| Kibong Kim | | Email Address Redacted | Email |
| Kibreab Araya | | Email Address Redacted | Email |
| Kibrom Debas | | Email Address Redacted | Email |
| Kibrom Kidane | | Email Address Redacted | Email |
| Kibum Corp | | Email Address Redacted | Email |
| Kibwana Wright | | Email Address Redacted | Email |
| Kic Construction LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Kich Sales LLC | | | | Email Address Redacted | Email |
| Kichauna West | | | | Email Address Redacted | Email |
| Kichong Han | | | | Email Address Redacted | Email |
| Kick A Enterprises, LLC | | | | Email Address Redacted | Email |
| Kick Ash Vapors LLC | | | | Email Address Redacted | Email |
| Kick Back Timber | | | | Email Address Redacted | Email |
| Kick Grass | | | | Email Address Redacted | Email |
| Kick In The Door Films, Inc. | | | | Email Address Redacted | Email |
| Kick Jobs LLC. | | | | Email Address Redacted | Email |
| Kick Start & Escape | | | | Email Address Redacted | Email |
| Kickasso LLC | | | | Email Address Redacted | Email |
| Kicker Consulting Ltc, LLC | | | | Email Address Redacted | Email |
| Kickgame | | | | Email Address Redacted | Email |
| Kickin Chicken Partners LLC | | | | Email Address Redacted | Email |
| Kickler Group | | | | Email Address Redacted | Email |
| Kickpush, LLC | | | | Email Address Redacted | Email |
| Kicks Kommerce Photography | | | | Email Address Redacted | Email |
| Kicks LLC | | | | Email Address Redacted | Email |
| Kickzthrone | | | | Email Address Redacted | Email |
| Kid & Caboodle Play | | | | Email Address Redacted | Email |
| Kid Atvs LLC | | | | Email Address Redacted | Email |
| Kid Cuts LLC | | | | Email Address Redacted | Email |
| Kid Fresh Clothing | | | | Email Address Redacted | Email |
| Kid Gloves Exterior Cleaning Inc | | | | Email Address Redacted | Email |
| Kid N Play Indoor Play Center | | | | Email Address Redacted | Email |
| Kid Ocean | | | | Email Address Redacted | Email |
| Kid To Kid | | | | Email Address Redacted | Email |
| Kid To Kid On Tatum, LLC | | | | Email Address Redacted | Email |
| Kid Zone Inc, | | | | Email Address Redacted | Email |
| Kida Tronics Inc | | | | Email Address Redacted | Email |
| Kidability, Inc. | | | | Email Address Redacted | Email |
| Kidd & Kidd, P.C. Certifed Public Accountants | | | | Email Address Redacted | Email |
| Kidd Casa LLC. | | | | Email Address Redacted | Email |
| Kidd Griffin LLC | | | | Email Address Redacted | Email |
| Kidd Marketing, | | | | Email Address Redacted | Email |
| Kidder Mathews | | | | Email Address Redacted | Email |
| Kiddie City Learning Academy | | | | Email Address Redacted | Email |
| Kiddie Clubhouse Daycare | | | | Email Address Redacted | Email |
| Kiddie Day Kamp, LLC. | | | | Email Address Redacted | Email |
| Kiddie Kampus, Inc. | | | | Email Address Redacted | Email |
| Kiddie Klubhouse | | | | Email Address Redacted | Email |
| Kiddie Kutters Inc | | | | Email Address Redacted | Email |
| Kiddie Strollers World LLC | | | | Email Address Redacted | Email |
| Kiddie U, Inc. | 284 Mayfield Dr | | Goose Creek, SC 29445 | | First Class Mail |
| Kiddie World Nursery & Playschool Inc. | | | | Email Address Redacted | Email |
| Kiddieexpesstransporation | | | | Email Address Redacted | Email |
| Kiddiegarden Daycare | | | | Email Address Redacted | Email |
| Kiddies House | | | | Email Address Redacted | Email |
| Kiddieville Daycare Home | | | | Email Address Redacted | Email |
| Kiddimoto Usa LLC | | | | Email Address Redacted | Email |
| Kiddin' Around Of Alabama, Inc | | | | Email Address Redacted | Email |
| Kiddoscope LLC | | | | Email Address Redacted | Email |
| Kidds & Canvas Parties | | | | Email Address Redacted | Email |
| Kidd'S Quality Childcare Center | | | | Email Address Redacted | Email |
| Kidds R Us Family Daycare | | | | Email Address Redacted | Email |
| Kiddy Care | | | | Email Address Redacted | Email |
| Kiddz Kampus, Inc | | | | Email Address Redacted | Email |
| Kidkare Daycare LLC | | | | Email Address Redacted | Email |
| Kidney Care Of Brooklyn & Queens, Pllc | | | | Email Address Redacted | Email |
| Kidney Disease & Hypertension, Pc | | | | Email Address Redacted | Email |
| Kidoo Nam | | | | Email Address Redacted | Email |
| Kids & Family Barbershop, LLC | | | | Email Address Redacted | Email |
| Kids & Mini Inc | | | | Email Address Redacted | Email |
| Kids Academy Day Care, Inc | | | | Email Address Redacted | Email |
| Kids Alternative Learning & Intervention Services | | | | Email Address Redacted | Email |
| Kids Ark Daycare Center LLC | | | | Email Address Redacted | Email |
| Kids Bouncing Over Atl | | | | Email Address Redacted | Email |
| Kids Cancer Web | | | | Email Address Redacted | Email |
| Kid'S Child Care | | | | Email Address Redacted | Email |
| Kids Choice Inc | | | | Email Address Redacted | Email |
| Kids Connection | | | | Email Address Redacted | Email |
| Kids Country Daycare Inc | | | | Email Address Redacted | Email |
| Kids Creative Care | | | | Email Address Redacted | Email |
| Kids Creche Inc | | | | Email Address Redacted | Email |
| Kids Cubed, Inc. | | | | Email Address Redacted | Email |
| Kids Doc Medical Group Of Southern California | | | | Email Address Redacted | Email |
| Kids Fashion Inc | | | | Email Address Redacted | Email |
| Kids First Pediatric Clinic, LLC | | | | Email Address Redacted | Email |
| Kids Focusing | | | | Email Address Redacted | Email |
| Kids Formal Wear | | | | Email Address Redacted | Email |
| Kids Future Learning Center | | | | Email Address Redacted | Email |
| Kids Garden Daycare | | | | Email Address Redacted | Email |
| Kids Garden Daycare | | | | Email Address Redacted | Email |
| Kid'S Kingdom Learning Center | | | | Email Address Redacted | Email |
| Kids Korner Daycare | | | | Email Address Redacted | Email |
| Kids Krafty Korner | | | | Email Address Redacted | Email |
| Kids Ninja Warrior LLC | | | | Email Address Redacted | Email |
| Kids On Stage, Inc. | | | | Email Address Redacted | Email |
| Kids Only Furniture Inc | | | | Email Address Redacted | Email |
| Kids Paradise Inc | | | | Email Address Redacted | Email |
| Kids Place A Place For Kids To Be Ii Inc | | | | Email Address Redacted | Email |
| Kids Place Family Child Care, Llc. | | | | Email Address Redacted | Email |
| Kids Playtime Daycare Inc. | | | | Email Address Redacted | Email |
| Kids Plus Learning Center | | | | Email Address Redacted | Email |
| Kids R Us Childcare Center | | | | Email Address Redacted | Email |
| Kids R Us Childcare, LLC | | | | Email Address Redacted | Email |
| Kids Stem LLC | | | | Email Address Redacted | Email |
| Kids Sunrise Wa Inc | | | | Email Address Redacted | Email |
| Kids Town Family Child Care Inc | | | | Email Address Redacted | Email |
| Kids United Child Development Center, LLC | | | | Email Address Redacted | Email |
| Kids World Children'S Dentistry | | | | Email Address Redacted | Email |
| Kids World Group Family Daycare | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kids World Learning Academy LLC | | Email Address Redacted | Email |
| Kids' World School | | Email Address Redacted | Email |
| Kid'S World, Inc. | | Email Address Redacted | Email |
| Kidsafrik | | Email Address Redacted | Email |
| Kidsappbox LLC | | Email Address Redacted | Email |
| Kidsfirstdaycare | | Email Address Redacted | Email |
| Kidsmart Inc | | Email Address Redacted | Email |
| Kidsme Academy | | Email Address Redacted | Email |
| Kids-N-Motion, Inc | | Email Address Redacted | Email |
| Kidson Barnes | | Email Address Redacted | Email |
| Kidspeak Speech & Language Services, Inc. | | Email Address Redacted | Email |
| Kidsports Gymnastics | | Email Address Redacted | Email |
| Kidsrock | | Email Address Redacted | Email |
| Kidstance LLC | | Email Address Redacted | Email |
| Kidstown Inc | | Email Address Redacted | Email |
| Kidstyles Inc. | | Email Address Redacted | Email |
| Kidtopia | | Email Address Redacted | Email |
| Kidwell Iron | | Email Address Redacted | Email |
| Kidwell, Christina | | Email Address Redacted | Email |
| Kidyos LLC | | Email Address Redacted | Email |
| Kidz 1St Child Care | | Email Address Redacted | Email |
| Kidz At Play Recreation Community Service A Nj Nonprofit Corporation | | Email Address Redacted | Email |
| Kidz City Enterprise Inc | | Email Address Redacted | Email |
| Kidz City Learning Center Inc | | Email Address Redacted | Email |
| Kidz City LLC | | Email Address Redacted | Email |
| Kidz City School Of Arts & Sports Inc | | Email Address Redacted | Email |
| Kidz Fashion Momz Passion | | Email Address Redacted | Email |
| Kidz Fun Palace | | Email Address Redacted | Email |
| Kidz Global Training LLC | | Email Address Redacted | Email |
| Kidz Ink | | Email Address Redacted | Email |
| Kidz Kastle Elc Inc | | Email Address Redacted | Email |
| Kidz Kiddie Kottage | | Email Address Redacted | Email |
| Kidz Konnection Inc | | Email Address Redacted | Email |
| Kidz Konnection, Inc. | | Email Address Redacted | Email |
| Kidz Korner | | Email Address Redacted | Email |
| Kidz Korner LLC Preschool & Learning Center | | Email Address Redacted | Email |
| Kidz Learning Kingdom Inc | | Email Address Redacted | Email |
| Kidz Management Team Inc. | | Email Address Redacted | Email |
| Kidz Pediatrics Pa | | Email Address Redacted | Email |
| Kidz Place, Inc | | Email Address Redacted | Email |
| Kidz R Us Learning Home | | Email Address Redacted | Email |
| Kidz Schoolhouse Early Learning Academy, LLC | | Email Address Redacted | Email |
| Kidz Tennis LLC | | Email Address Redacted | Email |
| Kidz Town | | Email Address Redacted | Email |
| Kidz Wannado Camp, Inc | | Email Address Redacted | Email |
| Kidz Workshop Daycare Center | | Email Address Redacted | Email |
| Kidzblearning Program Cooperation | | Email Address Redacted | Email |
| Kidzcon | | Email Address Redacted | Email |
| Kidzone Learning Center, Inc. | | Email Address Redacted | Email |
| Kidzpt, Inc | | Email Address Redacted | Email |
| Kidzrock Enterprises Inc | | Email Address Redacted | Email |
| Kidzvil Pediatric Dentistry | | Email Address Redacted | Email |
| Kidzworld Learning Center | | Email Address Redacted | Email |
| Kiea Fuller | | Email Address Redacted | Email |
| Kieana Dean | | Email Address Redacted | Email |
| Kieanna Tripleett | | Email Address Redacted | Email |
| Kieara Porter | | Email Address Redacted | Email |
| Kieatach Hawk | | Email Address Redacted | Email |
| Kieffer Construction | | Email Address Redacted | Email |
| Kiekover, M.D., P.A. | | Email Address Redacted | Email |
| Kiel Brandt | | Email Address Redacted | Email |
| Kiel Chase | | Email Address Redacted | Email |
| Kiel Lavington Insurance Agency | | Email Address Redacted | Email |
| Kiel Marley | | Email Address Redacted | Email |
| Kiel Mire | | Email Address Redacted | Email |
| Kiel Reijnen LLC | | Email Address Redacted | Email |
| Kiel Stubblefield | | Email Address Redacted | Email |
| Kielblock Sawmill, LLC | | Email Address Redacted | Email |
| Kiem Luu | | Email Address Redacted | Email |
| Kiem Nguyen | | Email Address Redacted | Email |
| Kiemas Inc. | | Email Address Redacted | Email |
| Kiera Daughtry | | Email Address Redacted | Email |
| Kiera Ellis | | Email Address Redacted | Email |
| Kiera Garrett | | Email Address Redacted | Email |
| Kiera Johnson | | Email Address Redacted | Email |
| Kiera Koenig | | Email Address Redacted | Email |
| Kiera Lichtenwalner | | Email Address Redacted | Email |
| Kiera Molestina | | Email Address Redacted | Email |
| Kiera Sang Kiem | | Email Address Redacted | Email |
| Kiera Smith | | Email Address Redacted | Email |
| Kiera Stroup | | Email Address Redacted | Email |
| Kierah Neblett | | Email Address Redacted | Email |
| Kieran Chew | | Email Address Redacted | Email |
| Kieran Guller | | Email Address Redacted | Email |
| Kieran Guller | | Email Address Redacted | Email |
| Kieran Kinsella | | Email Address Redacted | Email |
| Kieran Neblett | | Email Address Redacted | Email |
| Kieran Patrick | | Email Address Redacted | Email |
| Kieran Rice | | Email Address Redacted | Email |
| Kieran Roberts | | Email Address Redacted | Email |
| Kieran Roberts | | Email Address Redacted | Email |
| Kieran Smith | | Email Address Redacted | Email |
| Kiera'S Closet Treats | | Email Address Redacted | Email |
| Kiernan Gulick-Sherrill | | Email Address Redacted | Email |
| Kierra Davis | | Email Address Redacted | Email |
| Kierra Driver | | Email Address Redacted | Email |
| Kierra Fuller | | Email Address Redacted | Email |
| Kierra Harris | | Email Address Redacted | Email |
| Kierra Kimbrough | | Email Address Redacted | Email |
| Kierra Lewis | | Email Address Redacted | Email |
| Kierra Miller | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Kierra Roberts | | Email Address Redacted | Email |
| Kierra Smith | | Email Address Redacted | Email |
| Kierra The Stylist Studio | | Email Address Redacted | Email |
| Kierra Thompson | | Email Address Redacted | Email |
| Kierra Wilcox | | Email Address Redacted | Email |
| Kiersonconsulting LLC | | Email Address Redacted | Email |
| Kierstedt Funding | | Email Address Redacted | Email |
| Kiersten D Troutman | | Email Address Redacted | Email |
| Kiersten Holmes | | Email Address Redacted | Email |
| Kiersten Seagle | | Email Address Redacted | Email |
| Kiersten Waters | | Email Address Redacted | Email |
| Kiersten Workman | | Email Address Redacted | Email |
| Kierston Hobaugh | | Email Address Redacted | Email |
| Kierstyn Knott | | Email Address Redacted | Email |
| Kierstyn Watson | | Email Address Redacted | Email |
| Kiery Reeves | | Email Address Redacted | Email |
| Kiesha Easterling | | Email Address Redacted | Email |
| Kiesha Shallowhorn | | Email Address Redacted | Email |
| Kiesheia Warren | | Email Address Redacted | Email |
| Kiessling Family Farms, Inc | | Email Address Redacted | Email |
| Kiet A Cao | | Email Address Redacted | Email |
| Kiet Hua | | Email Address Redacted | Email |
| Kiet Huynh | | Email Address Redacted | Email |
| Kiet Lam | | Email Address Redacted | Email |
| Kiet Le | | Email Address Redacted | Email |
| Kiet Le | | Email Address Redacted | Email |
| Kiet Le | | Email Address Redacted | Email |
| Kiet Nguyen | | Email Address Redacted | Email |
| Kiet Nguyen | | Email Address Redacted | Email |
| Kiet Nguyen | | Email Address Redacted | Email |
| Kiet Nguyen | | Email Address Redacted | Email |
| Kiet Nguyen | | Email Address Redacted | Email |
| Kiet S Le | | Email Address Redacted | Email |
| Kiet Truong | | Email Address Redacted | Email |
| Kiet V Phung | | Email Address Redacted | Email |
| Kiet Vuu | | Email Address Redacted | Email |
| Kieta Sheats | | Email Address Redacted | Email |
| Kieta St Geoge | | Email Address Redacted | Email |
| Kieth Duggan Ink Dynasty | | Email Address Redacted | Email |
| Kietric Jenkins | | Email Address Redacted | Email |
| Kieu Dao | | Email Address Redacted | Email |
| Kieu Hatch-Lmft | | Email Address Redacted | Email |
| Kieu Lam | | Email Address Redacted | Email |
| Kieu Le | | Email Address Redacted | Email |
| Kieu M Trinh Johns | | Email Address Redacted | Email |
| Kieu Nguyen | | Email Address Redacted | Email |
| Kieu Nguyen | | Email Address Redacted | Email |
| Kieu Nguyen | | Email Address Redacted | Email |
| Kieu Oanh Thi Bui | | Email Address Redacted | Email |
| Kieu Quach | | Email Address Redacted | Email |
| Kieu T Le | | Email Address Redacted | Email |
| Kieu Thi Ngoc Le | | Email Address Redacted | Email |
| Kieu Tran | | Email Address Redacted | Email |
| Kieu Vo | | Email Address Redacted | Email |
| Kieu Vo | | Email Address Redacted | Email |
| Kieuchinh Pham | | Email Address Redacted | Email |
| Kieu-Lieu Cao | | Email Address Redacted | Email |
| Kieutran | | Email Address Redacted | Email |
| Kiev Martinez | | Email Address Redacted | Email |
| Kifah Banat | | Email Address Redacted | Email |
| Kifah Maswadi | | Email Address Redacted | Email |
| Kifah Zahra | | Email Address Redacted | Email |
| Kiffany Hodge | | Email Address Redacted | Email |
| Kiflemariam Berhe | | Email Address Redacted | Email |
| Kiflom Kahsay | | Email Address Redacted | Email |
| Kiflom Kelati Tewolde | | Email Address Redacted | Email |
| Kifouli Fassassi | | Email Address Redacted | Email |
| Kight Consulting, Inc | | Email Address Redacted | Email |
| Kight'S Consulting | | Email Address Redacted | Email |
| Kihehe Muigai | | Email Address Redacted | Email |
| Kiho Choe | | Email Address Redacted | Email |
| Kiho Choe | | Email Address Redacted | Email |
| Kihron Miles | | Email Address Redacted | Email |
| Kihwan An | | Email Address Redacted | Email |
| Kihyun Lee | | Email Address Redacted | Email |
| Kiiana Ward | | Email Address Redacted | Email |
| Kiinani Mulvihill | | Email Address Redacted | Email |
| Kijuan Sanchez | | Email Address Redacted | Email |
| Kijunia Shears | | Email Address Redacted | Email |
| Kik Properties | | Email Address Redacted | Email |
| Kik Realty | | Email Address Redacted | Email |
| Kika Stretch Inc | | Email Address Redacted | Email |
| Kikas Klee Kai | | Email Address Redacted | Email |
| Kikelomo Awotona | | Email Address Redacted | Email |
| Kikfit LLC | | Email Address Redacted | Email |
| Kiki &Berald Tax Multi Services LLC | | Email Address Redacted | Email |
| Kiki Looks Beauty & Glam L.L.C | | Email Address Redacted | Email |
| Kiki Skin & Body Spa, Lll | | Email Address Redacted | Email |
| Kiki, LLC | | Email Address Redacted | Email |
| Kikihairsalon | | Email Address Redacted | Email |
| Kikis Burger Bar | | Email Address Redacted | Email |
| Kiki'S Fierce Fashion | | Email Address Redacted | Email |
| Kikis Grill Inc | | Email Address Redacted | Email |
| Kikka Dude | | Email Address Redacted | Email |
| Kikm Gray | | Email Address Redacted | Email |
| Kikos Hair Salon Inc | | Email Address Redacted | Email |
| Kiku Fusion LLC | | Email Address Redacted | Email |
| Kiku Of Tokyo, Inc | | Email Address Redacted | Email |
| Kikun Development Group LLC | | Email Address Redacted | Email |
| Kil Cha Lee | | Email Address Redacted | Email |
| Kil Lee | | Email Address Redacted | Email |
| Kil Lee | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kilaiyur Chandrasekhar | | Email Address Redacted | Email |
| Kilashaunna Travis | | Email Address Redacted | Email |
| Kilbert Law, P.A. | | Email Address Redacted | Email |
| Kilby Perdomo | | Email Address Redacted | Email |
| Kilcrease Enterprises Inc. | | Email Address Redacted | Email |
| Kilcrease Financial,Inc. | | Email Address Redacted | Email |
| Kildare Construction Consultants LLC | | Email Address Redacted | Email |
| Kilduff Dental Studio, Llc | | Email Address Redacted | Email |
| Kilee Solutions, Inc | | Email Address Redacted | Email |
| Kiley & Associates Inc. | | Email Address Redacted | Email |
| Kiley Arroyo | | Email Address Redacted | Email |
| Kiley Hawkins | | Email Address Redacted | Email |
| Kiley Kopp | | Email Address Redacted | Email |
| Kiley Reynolds | | Email Address Redacted | Email |
| Kiley Schenk | | Email Address Redacted | Email |
| Kilgore Cleaning Services | | Email Address Redacted | Email |
| Kilgore Marketing Solutions, Inc. | | Email Address Redacted | Email |
| Kilgore Wrecker Service LLC | | Email Address Redacted | Email |
| Kilimanjaro Creations | | Email Address Redacted | Email |
| Kilimanjaro Trucking | | Email Address Redacted | Email |
| Kilker Roofing & Construction, LLC | | Email Address Redacted | Email |
| Kill Fears | | Email Address Redacted | Email |
| Kill Wardrobe | | Email Address Redacted | Email |
| Killa D. Enterprises Inc. | | Email Address Redacted | Email |
| Killasumaq LLC | | Email Address Redacted | Email |
| Kill'Em Dead Pest Control | | Email Address Redacted | Email |
| Killer Carts Corp, | | Email Address Redacted | Email |
| Killer Cunliffe LLC | | Email Address Redacted | Email |
| Killer Hair Weave LLC | | Email Address Redacted | Email |
| Kilgore Exploration LLC | | Email Address Redacted | Email |
| Killian & Rose Consulting | | Email Address Redacted | Email |
| Killian Tax Accounting & Payroll LLC | | Email Address Redacted | Email |
| Killian Wells | | Email Address Redacted | Email |
| Killit Online, Inc. | | Email Address Redacted | Email |
| Killman Automotive Repair LLC | | Email Address Redacted | Email |
| Killmenow Brown | | Email Address Redacted | Email |
| Kilmann Media LLC | | Email Address Redacted | Email |
| Kilmarie Cepeda | | Email Address Redacted | Email |
| Kilo November | | Email Address Redacted | Email |
| Kilohana Investment Group, LLC | | Email Address Redacted | Email |
| Kilsang Kim | | Email Address Redacted | Email |
| Kilsoo Hyun | | Email Address Redacted | Email |
| Kim | | Email Address Redacted | Email |
| Kim & Company Atlanta LLC | | Email Address Redacted | Email |
| Kim & Diep Dental Corp | | Email Address Redacted | Email |
| Kim & Jang Beauty Inc | | Email Address Redacted | Email |
| Kim & Kim Dds Ps | | Email Address Redacted | Email |
| Kim & Kim LLC | | Email Address Redacted | Email |
| Kim & Park, Inc. | | Email Address Redacted | Email |
| Kim & Sue Beauty Salon | | Email Address Redacted | Email |
| Kim & Swe Inc | | Email Address Redacted | Email |
| Kim & Val'S Cafe, LLC | | Email Address Redacted | Email |
| Kim A Bullock, M.D., J.D., P.C. | | Email Address Redacted | Email |
| Kim A Larsen | | Email Address Redacted | Email |
| Kim Abercrombie | | Email Address Redacted | Email |
| Kim Acker | | Email Address Redacted | Email |
| Kim Acosta | | Email Address Redacted | Email |
| Kim Adams | | Email Address Redacted | Email |
| Kim Ai Thi Nguyen | | Email Address Redacted | Email |
| Kim Al Harbi | | Email Address Redacted | Email |
| Kim Alden, Inc. | | Email Address Redacted | Email |
| Kim Alegado | | Email Address Redacted | Email |
| Kim Anh Nguyen | | Email Address Redacted | Email |
| Kim Anh Nguyen | | Email Address Redacted | Email |
| Kim Anh T Le | | Email Address Redacted | Email |
| Kim Arwood Slate | | Email Address Redacted | Email |
| Kim Asamoah Ansah | | Email Address Redacted | Email |
| Kim Austin | | Email Address Redacted | Email |
| Kim Barmes | | Email Address Redacted | Email |
| Kim Barmes | | Email Address Redacted | Email |
| Kim Barrows | | Email Address Redacted | Email |
| Kim Bassett | | Email Address Redacted | Email |
| Kim Bates | | Email Address Redacted | Email |
| Kim Bauer | | Email Address Redacted | Email |
| Kim Beck | | Email Address Redacted | Email |
| Kim Bergmann Inc | | Email Address Redacted | Email |
| Kim Bewick | | Email Address Redacted | Email |
| Kim Binette | | Email Address Redacted | Email |
| Kim Bird | | Email Address Redacted | Email |
| Kim Birnbaum | | Email Address Redacted | Email |
| Kim Black | | Email Address Redacted | Email |
| Kim Blakesley | | Email Address Redacted | Email |
| Kim Blanton | | Email Address Redacted | Email |
| Kim Blaylock | | Email Address Redacted | Email |
| Kim Borges | | Email Address Redacted | Email |
| Kim Bouie | | Email Address Redacted | Email |
| Kim Bowen | | Email Address Redacted | Email |
| Kim Bowers | | Email Address Redacted | Email |
| Kim Boyce | | Email Address Redacted | Email |
| Kim Boynton | | Email Address Redacted | Email |
| Kim Bradley | | Email Address Redacted | Email |
| Kim Bradley | | Email Address Redacted | Email |
| Kim Brannan | | Email Address Redacted | Email |
| Kim Brillon | | Email Address Redacted | Email |
| Kim Britt | | Email Address Redacted | Email |
| Kim Brooks | | Email Address Redacted | Email |
| Kim Brundage | | Email Address Redacted | Email |
| Kim Bui | | Email Address Redacted | Email |
| Kim Bui | | Email Address Redacted | Email |
| Kim Burks | | Email Address Redacted | Email |
| Kim C Mcgrath | | Email Address Redacted | Email |
| Kim Calandra | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Kim Calhoon | | | Email Address Redacted | Email |
| Kim Carico | | | Email Address Redacted | Email |
| Kim Carpenter Portraits LLC | | | Email Address Redacted | Email |
| Kim Cartaino | | | Email Address Redacted | Email |
| Kim Chase | | | Email Address Redacted | Email |
| Kim Chaudoir | | | Email Address Redacted | Email |
| Kim Cherry | | | Email Address Redacted | Email |
| Kim Chi Dang | | | Email Address Redacted | Email |
| Kim Chi Hoang Lam | | | Email Address Redacted | Email |
| Kim Chi Thi Nguyen | | | Email Address Redacted | Email |
| Kim Chiu | | | Email Address Redacted | Email |
| Kim Clark | | | Email Address Redacted | Email |
| Kim Clark | | | Email Address Redacted | Email |
| Kim Clayton | | | Email Address Redacted | Email |
| Kim Clayton | | | Email Address Redacted | Email |
| Kim Coker | | | Email Address Redacted | Email |
| Kim Colquitt | | | Email Address Redacted | Email |
| Kim Conary | | | Email Address Redacted | Email |
| Kim Cookies | | | Email Address Redacted | Email |
| Kim Coon | | | Email Address Redacted | Email |
| Kim Cornish | | | Email Address Redacted | Email |
| Kim Creighton | | | Email Address Redacted | Email |
| Kim Culbertson | | | Email Address Redacted | Email |
| Kim Curtis | | | Email Address Redacted | Email |
| Kim D Brogan | | | Email Address Redacted | Email |
| Kim Dae K | | | Email Address Redacted | Email |
| Kim Dang | | | Email Address Redacted | Email |
| Kim Dang | | | Email Address Redacted | Email |
| Kim Dao Nguyen | | | Email Address Redacted | Email |
| Kim Davis | | | Email Address Redacted | Email |
| Kim Davis | | | Email Address Redacted | Email |
| Kim Denkewalter | | | Email Address Redacted | Email |
| Kim Devine | | | Email Address Redacted | Email |
| Kim Dinh | | | Email Address Redacted | Email |
| Kim Dinh Nguyen | | | Email Address Redacted | Email |
| Kim Donald | | | Email Address Redacted | Email |
| Kim Dontje Realtor | | | Email Address Redacted | Email |
| Kim Dore-Hackbarth | | | Email Address Redacted | Email |
| Kim Doubleday | | | Email Address Redacted | Email |
| Kim Duke | | | Email Address Redacted | Email |
| Kim Dung Thi Nguyen | | | Email Address Redacted | Email |
| Kim Dung Thi Thai | | | Email Address Redacted | Email |
| Kim Duong | | | Email Address Redacted | Email |
| Kim Duy Le | | | Email Address Redacted | Email |
| Kim E. Yzaguirre | | | Email Address Redacted | Email |
| Kim Edwards | | | Email Address Redacted | Email |
| Kim Edwards | | | Email Address Redacted | Email |
| Kim Eng Ward | | | Email Address Redacted | Email |
| Kim Evans | | | Email Address Redacted | Email |
| Kim Express LLC | | | Email Address Redacted | Email |
| Kim F. Gonzales | | | Email Address Redacted | Email |
| Kim Family Child Care | | | Email Address Redacted | Email |
| Kim Ferguson | | | Email Address Redacted | Email |
| Kim Fiffick | | | Email Address Redacted | Email |
| Kim Fiocco | | | Email Address Redacted | Email |
| Kim Flum Consulting | | | Email Address Redacted | Email |
| Kim Forbes | | | Email Address Redacted | Email |
| Kim Ford | | | Email Address Redacted | Email |
| Kim Foster | | | Email Address Redacted | Email |
| Kim Francis | | | Email Address Redacted | Email |
| Kim Frazier | | | Email Address Redacted | Email |
| Kim Fuller | | | Email Address Redacted | Email |
| Kim Gaarde | | | Email Address Redacted | Email |
| Kim Gange | | | Email Address Redacted | Email |
| Kim George | | | Email Address Redacted | Email |
| Kim Gianotti | | | Email Address Redacted | Email |
| Kim Gilchrist Realtor | | | Email Address Redacted | Email |
| Kim Gilligan | | | Email Address Redacted | Email |
| Kim Gilreath | | | Email Address Redacted | Email |
| Kim Goodwin | | | Email Address Redacted | Email |
| Kim Goodwin Makeup Services | | | Email Address Redacted | Email |
| Kim Guevara-Harris | | | Email Address Redacted | Email |
| Kim Gunter | | | Email Address Redacted | Email |
| Kim Gurreri | | | Email Address Redacted | Email |
| Kim Gutierrez | | | Email Address Redacted | Email |
| Kim H Dang | | | Email Address Redacted | Email |
| Kim Haenel | | | Email Address Redacted | Email |
| Kim Hair | | | Email Address Redacted | Email |
| Kim Haircare & Mycalifornia Styling | | | Email Address Redacted | Email |
| Kim Hall | | | Email Address Redacted | Email |
| Kim Hang Jewelry Inc | | | Email Address Redacted | Email |
| Kim Hansen, Nd | | | Email Address Redacted | Email |
| Kim Harris | | | Email Address Redacted | Email |
| Kim Hawk | | | Email Address Redacted | Email |
| Kim Helms | | | Email Address Redacted | Email |
| Kim Henry | | | Email Address Redacted | Email |
| Kim Hicks | | | Email Address Redacted | Email |
| Kim Hien Ngoc Nguyen | | | Email Address Redacted | Email |
| Kim Hill | | | Email Address Redacted | Email |
| Kim Hill | | | Email Address Redacted | Email |
| Kim Hinkle | | | Email Address Redacted | Email |
| Kim Ho | | | Email Address Redacted | Email |
| Kim Hoa Huynh - Esthetician | | | Email Address Redacted | Email |
| Kim Hoa Luong | | | Email Address Redacted | Email |
| Kim Hoang | | | Email Address Redacted | Email |
| Kim Hollinger Jones | | | Email Address Redacted | Email |
| Kim Hong Ly | | | Email Address Redacted | Email |
| Kim Hong Nguyen | | | Email Address Redacted | Email |
| Kim Horton | | | Email Address Redacted | Email |
| Kim Horton | | | Email Address Redacted | Email |
| Kim Horton | | | Email Address Redacted | Email |
| Kim Houston | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kim Howell Construction, Inc | | Email Address Redacted | Email |
| Kim Hudec | | Email Address Redacted | Email |
| Kim Hunt | | Email Address Redacted | Email |
| Kim Huong Pham | | Email Address Redacted | Email |
| Kim Huong Pham | | Email Address Redacted | Email |
| Kim Huong Wayne | | Email Address Redacted | Email |
| Kim Hutchinson | | Email Address Redacted | Email |
| Kim Huynh | | Email Address Redacted | Email |
| Kim Huynh-Yi | | Email Address Redacted | Email |
| Kim Insurance Agency Inc | | Email Address Redacted | Email |
| Kim Interdonato | | Email Address Redacted | Email |
| Kim J Huntley | | Email Address Redacted | Email |
| Kim J Mahoney | | Email Address Redacted | Email |
| Kim Jaker | | Email Address Redacted | Email |
| Kim Jennifer Van | | Email Address Redacted | Email |
| Kim Johnson | | Email Address Redacted | Email |
| Kim Johnson | | Email Address Redacted | Email |
| Kim Johnson | | Email Address Redacted | Email |
| Kim Johnson | | Email Address Redacted | Email |
| Kim Justice | | Email Address Redacted | Email |
| Kim Kamoku | | Email Address Redacted | Email |
| Kim Kasten | | Email Address Redacted | Email |
| Kim Kelley | | Email Address Redacted | Email |
| Kim Kettle | | Email Address Redacted | Email |
| Kim Keyes | | Email Address Redacted | Email |
| Kim Kibler | | Email Address Redacted | Email |
| Kim King Realtor | | Email Address Redacted | Email |
| Kim Kinmont | | Email Address Redacted | Email |
| Kim Knight Cosmotologist | | Email Address Redacted | Email |
| Kim Koch | | Email Address Redacted | Email |
| Kim Koepfer | | Email Address Redacted | Email |
| Kim Kolodziej | | Email Address Redacted | Email |
| Kim Kruske | | Email Address Redacted | Email |
| Kim L Truong | | Email Address Redacted | Email |
| Kim Lamb | | Email Address Redacted | Email |
| Kim Lan Ngo | | Email Address Redacted | Email |
| Kim Lan T Phan | | Email Address Redacted | Email |
| Kim Lan Thi Dang | | Email Address Redacted | Email |
| Kim Law | | Email Address Redacted | Email |
| Kim Law Advisors, A Professional Corporation | | Email Address Redacted | Email |
| Kim Law Group, P. C. | | Email Address Redacted | Email |
| Kim Lawal | | Email Address Redacted | Email |
| Kim Lawal | | Email Address Redacted | Email |
| Kim Le | | Email Address Redacted | Email |
| Kim Le | | Email Address Redacted | Email |
| Kim Le | | Email Address Redacted | Email |
| Kim Le Nails, LLC | | Email Address Redacted | Email |
| Kim Leo | | Email Address Redacted | Email |
| Kim Leonard | | Email Address Redacted | Email |
| Kim Lepanto | | Email Address Redacted | Email |
| Kim Lien T Dang | | Email Address Redacted | Email |
| Kim Loan Nguyen | | Email Address Redacted | Email |
| Kim Loan T Le | | Email Address Redacted | Email |
| Kim Loan T Nguyen | | Email Address Redacted | Email |
| Kim Loan Thi Nguyen | | Email Address Redacted | Email |
| Kim Long Hue Food To Go | | Email Address Redacted | Email |
| Kim Lovett | | Email Address Redacted | Email |
| Kim Lutz | | Email Address Redacted | Email |
| Kim Ly | | Email Address Redacted | Email |
| Kim Ly | | Email Address Redacted | Email |
| Kim M Bernstein | | Email Address Redacted | Email |
| Kim M Hastings Pllc | | Email Address Redacted | Email |
| Kim Manigault | | Email Address Redacted | Email |
| Kim Manuel | | Email Address Redacted | Email |
| Kim Marcolongo | | Email Address Redacted | Email |
| Kim Marie Porto | | Email Address Redacted | Email |
| Kim Martin | | Email Address Redacted | Email |
| Kim Martinez | | Email Address Redacted | Email |
| Kim Mathis | | Email Address Redacted | Email |
| Kim Mauldin | | Email Address Redacted | Email |
| Kim Mccarthy | | Email Address Redacted | Email |
| Kim Mccormick | | Email Address Redacted | Email |
| Kim Mccormick | | Email Address Redacted | Email |
| Kim Mccully | | Email Address Redacted | Email |
| Kim Mcgrath | | Email Address Redacted | Email |
| Kim Mclaughlin | | Email Address Redacted | Email |
| Kim Meffert | | Email Address Redacted | Email |
| Kim Mellon | | Email Address Redacted | Email |
| Kim Metcalf | | Email Address Redacted | Email |
| Kim Miller-Hershon Coaching & Consulting, Inc. | | Email Address Redacted | Email |
| Kim Mitchell | | Email Address Redacted | Email |
| Kim Montano | | Email Address Redacted | Email |
| Kim Moore | | Email Address Redacted | Email |
| Kim Morgan Hair | | Email Address Redacted | Email |
| Kim Morgan Inc | | Email Address Redacted | Email |
| Kim Morris | | Email Address Redacted | Email |
| Kim Mujahid | | Email Address Redacted | Email |
| Kim Myers | | Email Address Redacted | Email |
| Kim Nails | | Email Address Redacted | Email |
| Kim Nails | | Email Address Redacted | Email |
| Kim Nails | | Email Address Redacted | Email |
| Kim Nails Blue Springs LLC | | Email Address Redacted | Email |
| Kim Nails Salon Spa Care LLC | | Email Address Redacted | Email |
| Kim Naumann | | Email Address Redacted | Email |
| Kim Neubauer | | Email Address Redacted | Email |
| Kim Ngan Thi Phung | | Email Address Redacted | Email |
| Kim Ngoc T Nguyen | | Email Address Redacted | Email |
| Kim Nguyen | | Email Address Redacted | Email |
| Kim Nguyen | | Email Address Redacted | Email |
| Kim Nguyen | | Email Address Redacted | Email |
| Kim Nguyen | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Kim Nguyen | | Email Address Redacted | Email |
| Kim Nguyen | | Email Address Redacted | Email |
| Kim Nguyen | | Email Address Redacted | Email |
| Kim Nguyen | | Email Address Redacted | Email |
| Kim Nguyen | | Email Address Redacted | Email |
| Kim Nguyen | | Email Address Redacted | Email |
| Kim Nguyen | | Email Address Redacted | Email |
| Kim Nguyen | | Email Address Redacted | Email |
| Kim Nguyen | | Email Address Redacted | Email |
| Kim Nguyen Inc | | Email Address Redacted | Email |
| Kim Nhung LLC | | Email Address Redacted | Email |
| Kim Nhung Thi Nguyen | | Email Address Redacted | Email |
| Kim Nicoli | | Email Address Redacted | Email |
| Kim Norried | | Email Address Redacted | Email |
| Kim Nuts Farming | | Email Address Redacted | Email |
| Kim Oanh Pham | | Email Address Redacted | Email |
| Kim Oanh Thi Phe | | Email Address Redacted | Email |
| Kim Oanh Vo | | Email Address Redacted | Email |
| Kim Olstrup | | Email Address Redacted | Email |
| Kim Otten | | Email Address Redacted | Email |
| Kim Ou Yin | | Email Address Redacted | Email |
| Kim P Altogether Different Hair Design | | Email Address Redacted | Email |
| Kim Parkinson | | Email Address Redacted | Email |
| Kim Peng Sole Prop | | Email Address Redacted | Email |
| Kim Perfect Nails | | Email Address Redacted | Email |
| Kim Pham | | Email Address Redacted | Email |
| Kim Phan | | Email Address Redacted | Email |
| Kim Phan | | Email Address Redacted | Email |
| Kim Philpott Music Studio LLC | | Email Address Redacted | Email |
| Kim Pollard | | Email Address Redacted | Email |
| Kim Popen | | Email Address Redacted | Email |
| Kim Price | | Email Address Redacted | Email |
| Kim Prophet | | Email Address Redacted | Email |
| Kim Province | | Email Address Redacted | Email |
| Kim Purcell | | Email Address Redacted | Email |
| Kim Quinones | | Email Address Redacted | Email |
| Kim Redding | | Email Address Redacted | Email |
| Kim Reeves | | Email Address Redacted | Email |
| Kim Rena Collins | | Email Address Redacted | Email |
| Kim Richan, Pllc | | Email Address Redacted | Email |
| Kim Richards | | Email Address Redacted | Email |
| Kim Richards-Oconnor | | Email Address Redacted | Email |
| Kim Robbins | | Email Address Redacted | Email |
| Kim Robert Ohlemeyer | | Email Address Redacted | Email |
| Kim Rochette | | Email Address Redacted | Email |
| Kim Rogers | | Email Address Redacted | Email |
| Kim Ronemus Design | | Email Address Redacted | Email |
| Kim Roslan | | Email Address Redacted | Email |
| Kim Rossi | | Email Address Redacted | Email |
| Kim Rounsaville | | Email Address Redacted | Email |
| Kim Russo | | Email Address Redacted | Email |
| Kim Ruyle | | Email Address Redacted | Email |
| Kim Ryon | | Email Address Redacted | Email |
| Kim Sa Thi Nguyen | | Email Address Redacted | Email |
| Kim Salisbury | | Email Address Redacted | Email |
| Kim Sarafin | | Email Address Redacted | Email |
| Kim Sawyer | | Email Address Redacted | Email |
| Kim Saxton | | Email Address Redacted | Email |
| Kim Schonherz | | Email Address Redacted | Email |
| Kim Schrock | | Email Address Redacted | Email |
| Kim Schrock | | Email Address Redacted | Email |
| Kim Schrock | | Email Address Redacted | Email |
| Kim Seals | | Email Address Redacted | Email |
| Kim Seer | | Email Address Redacted | Email |
| Kim Sharif | | Email Address Redacted | Email |
| Kim Sharifi, Realtor | | Email Address Redacted | Email |
| Kim Sheffield | | Email Address Redacted | Email |
| Kim Shell Station | | Email Address Redacted | Email |
| Kim Sherlin | | Email Address Redacted | Email |
| Kim Shine | | Email Address Redacted | Email |
| Kim Sieng San Keohavong | | Email Address Redacted | Email |
| Kim Sievers | | Email Address Redacted | Email |
| Kim Silva | | Email Address Redacted | Email |
| Kim Sin Yoga | | Email Address Redacted | Email |
| Kim Small | | Email Address Redacted | Email |
| Kim Soeut Him | | Email Address Redacted | Email |
| Kim Solworth Merlino | | Email Address Redacted | Email |
| Kim Sorento | | Email Address Redacted | Email |
| Kim Soule Real Estate | | Email Address Redacted | Email |
| Kim Stafford | | Email Address Redacted | Email |
| Kim Stanley | | Email Address Redacted | Email |
| Kim Stevens | | Email Address Redacted | Email |
| Kim Stowe | | Email Address Redacted | Email |
| Kim Styles Food | | Email Address Redacted | Email |
| Kim Sun Young Beauty Salon | | Email Address Redacted | Email |
| Kim Sun Young Hair Design Corp | | Email Address Redacted | Email |
| Kim T Ballou | | Email Address Redacted | Email |
| Kim Ta | | Email Address Redacted | Email |
| Kim Talley-Colley | | Email Address Redacted | Email |
| Kim Taylor | | Email Address Redacted | Email |
| Kim Taylor & Associates | | Email Address Redacted | Email |
| Kim Taylor/Loft99 | | Email Address Redacted | Email |
| Kim Teece | | Email Address Redacted | Email |
| Kim Terry | | Email Address Redacted | Email |
| Kim Thang Tran | | Email Address Redacted | Email |
| Kim Thanh | | Email Address Redacted | Email |
| Kim Thanh Phan | | Email Address Redacted | Email |
| Kim Thieme | | Email Address Redacted | Email |
| Kim Thoa Beauty Salon | | Email Address Redacted | Email |
| Kim Thoa Huynh | | Email Address Redacted | Email |
| Kim Thoa Phan | | Email Address Redacted | Email |
| Kim Thoa Thi Phan | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kim Thomas | | Email Address Redacted | Email |
| Kim Thomas Professional Services | | Email Address Redacted | Email |
| Kim Thompson | | Email Address Redacted | Email |
| Kim Thu Vo | | Email Address Redacted | Email |
| Kim Thuy Nguyen | | Email Address Redacted | Email |
| Kim Thuy Tran Ong | | Email Address Redacted | Email |
| Kim Tibbs Music | | Email Address Redacted | Email |
| Kim Tindol | | Email Address Redacted | Email |
| Kim Tomlinmson Tile Inc | | Email Address Redacted | Email |
| Kim Tong | | Email Address Redacted | Email |
| Kim Tran | | Email Address Redacted | Email |
| Kim Tran | | Email Address Redacted | Email |
| Kim Travick | | Email Address Redacted | Email |
| Kim Trent | | Email Address Redacted | Email |
| Kim Tuon-Mennella | | Email Address Redacted | Email |
| Kim Turcotte | | Email Address Redacted | Email |
| Kim Tuton | | Email Address Redacted | Email |
| Kim Tuttle-Kirk | | Email Address Redacted | Email |
| Kim Uyen Huynh Dds Corp | | Email Address Redacted | Email |
| Kim V Nguyen | | Email Address Redacted | Email |
| Kim Van Aesthetics Inc. | | Email Address Redacted | Email |
| Kim Van Thi Nguyen | | Email Address Redacted | Email |
| Kim Veerathanongdech | | Email Address Redacted | Email |
| Kim Verdino | | Email Address Redacted | Email |
| Kim Vinh | | Email Address Redacted | Email |
| Kim Vo | | Email Address Redacted | Email |
| Kim Vong | | Email Address Redacted | Email |
| Kim Vornauf | | Email Address Redacted | Email |
| Kim Vu | | Email Address Redacted | Email |
| Kim Wah Corporation | | Email Address Redacted | Email |
| Kim Wan | | Email Address Redacted | Email |
| Kim Ward | | Email Address Redacted | Email |
| Kim Wasiak | | Email Address Redacted | Email |
| Kim Weiler | | Email Address Redacted | Email |
| Kim Welch Inc | | Email Address Redacted | Email |
| Kim Wellert | | Email Address Redacted | Email |
| Kim Wheeler, Cpa | | Email Address Redacted | Email |
| Kim Wilcox | | Email Address Redacted | Email |
| Kim Wilkisson | | Email Address Redacted | Email |
| Kim Williamson | | Email Address Redacted | Email |
| Kim Wolffey | | Email Address Redacted | Email |
| Kim Yen Tran | | Email Address Redacted | Email |
| Kim, Eun | | Email Address Redacted | Email |
| Kim, Jin Hong Photo Studio | | Email Address Redacted | Email |
| Kim, Sungyong S | | Email Address Redacted | Email |
| Kim, Ying J | | Email Address Redacted | Email |
| Kima Jones | | Email Address Redacted | Email |
| Kima Russell | | Email Address Redacted | Email |
| Kimala Hockey | | Email Address Redacted | Email |
| Kimala Smith | | Email Address Redacted | Email |
| Kimalty Law, A Professional Corporation | | Email Address Redacted | Email |
| Kiman Transmission & Parts | | Email Address Redacted | Email |
| Kimana Littleflower | | Email Address Redacted | Email |
| Kimanh Nguyen | | Email Address Redacted | Email |
| Kim-Anh Nguyen | | Email Address Redacted | Email |
| Kimanh Pham | | Email Address Redacted | Email |
| Kimanh Vu | | Email Address Redacted | Email |
| Kimani Cadet-Duval | | Email Address Redacted | Email |
| Kimani Johnson | | Email Address Redacted | Email |
| Kimani Phillips | | Email Address Redacted | Email |
| Kimani Reeves | | Email Address Redacted | Email |
| Kimara Dixon | | Email Address Redacted | Email |
| Kimara Rogers | | Email Address Redacted | Email |
| Kimaya Howery | | Email Address Redacted | Email |
| Kimbal Kurtz | | Email Address Redacted | Email |
| Kimball Bayles | | Email Address Redacted | Email |
| Kimball Communications Inc. | | Email Address Redacted | Email |
| Kimball Howe | | Email Address Redacted | Email |
| Kimball Mill, LLC | | Email Address Redacted | Email |
| Kimball Ranches - El Hogar | | Email Address Redacted | Email |
| Kimbark Laundry | | Email Address Redacted | Email |
| Kimbell Brown Ltd | | Email Address Redacted | Email |
| Kimbelry Pope | | Email Address Redacted | Email |
| Kimber Collective | | Email Address Redacted | Email |
| Kimber Decorating LLC | | Email Address Redacted | Email |
| Kimber L Hirsch | | Email Address Redacted | Email |
| Kimber Newton Blair | | Email Address Redacted | Email |
| Kimber Wuerfel | | Email Address Redacted | Email |
| Kimberlee Bateast | | Email Address Redacted | Email |
| Kimberlee Berlin | | Email Address Redacted | Email |
| Kimberlee Broussard | | Email Address Redacted | Email |
| Kimberlee Carranza | | Email Address Redacted | Email |
| Kimberlee Davis | | Email Address Redacted | Email |
| Kimberlee Diane Cordova | | Email Address Redacted | Email |
| Kimberlee Fath | | Email Address Redacted | Email |
| Kimberlee Faughn | | Email Address Redacted | Email |
| Kimberlee Gonsalves | | Email Address Redacted | Email |
| Kimberlee Hap | | Email Address Redacted | Email |
| Kimberlee Machemehl | | Email Address Redacted | Email |
| Kimberlee Mcintyre | | Email Address Redacted | Email |
| Kimberlee Mcintyre | | Email Address Redacted | Email |
| Kimberlee Mitchell | | Email Address Redacted | Email |
| Kimberlee Puente | | Email Address Redacted | Email |
| Kimberlee Schlais | | Email Address Redacted | Email |
| Kimberley Abrams-Grove, Lcsw | | Email Address Redacted | Email |
| Kimberley Alondra Matthew | | Email Address Redacted | Email |
| Kimberley Arcara | | Email Address Redacted | Email |
| Kimberley Buckner-Manley | | Email Address Redacted | Email |
| Kimberley Coelho | | Email Address Redacted | Email |
| Kimberley Coles | | Email Address Redacted | Email |
| Kimberley Cooper | | Email Address Redacted | Email |
| Kimberley D Mullins | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kimberley Delbalso | | Email Address Redacted | Email |
| Kimberley Duval | | Email Address Redacted | Email |
| Kimberley Fraser | | Email Address Redacted | Email |
| Kimberley Gore | | Email Address Redacted | Email |
| Kimberley Harshberger | | Email Address Redacted | Email |
| Kimberley Hillis | | Email Address Redacted | Email |
| Kimberley Indovina | | Email Address Redacted | Email |
| Kimberley Kelly | | Email Address Redacted | Email |
| Kimberley Kostenbader | | Email Address Redacted | Email |
| Kimberley Losee | | Email Address Redacted | Email |
| Kimberley M Young | | Email Address Redacted | Email |
| Kimberley M. Crabtree-Loyd | | Email Address Redacted | Email |
| Kimberley Marasco | | Email Address Redacted | Email |
| Kimberley Mcdowell | | Email Address Redacted | Email |
| Kimberley Nugent | | Email Address Redacted | Email |
| Kimberley Paille | | Email Address Redacted | Email |
| Kimberley Palmer-Holmes | | Email Address Redacted | Email |
| Kimberley Partida Armenta | | Email Address Redacted | Email |
| Kimberley Pellerito | | Email Address Redacted | Email |
| Kimberley Petersen | | Email Address Redacted | Email |
| Kimberley Ramsey | | Email Address Redacted | Email |
| Kimberley Reynolds | | Email Address Redacted | Email |
| Kimberley Sappington | | Email Address Redacted | Email |
| Kimberley Schaefer | | Email Address Redacted | Email |
| Kimberley Sprowl | | Email Address Redacted | Email |
| Kimberley Sprowl | | Email Address Redacted | Email |
| Kimberley Sprowl | | Email Address Redacted | Email |
| Kimberley Sue Mcfadden | | Email Address Redacted | Email |
| Kimberley Ward | | Email Address Redacted | Email |
| Kimberley Wedderburn | | Email Address Redacted | Email |
| Kimberley Welk & Associates, LLC Family Therapy Center | | Email Address Redacted | Email |
| Kimberley'S Tailoring & Alterations | | Email Address Redacted | Email |
| Kimberli Dubose | | Email Address Redacted | Email |
| Kimberli Ridgeway | | Email Address Redacted | Email |
| Kimberli Wheeler | | Email Address Redacted | Email |
| Kimberli White | | Email Address Redacted | Email |
| Kimberlin Burrell | | Email Address Redacted | Email |
| Kimberline Brown | | Email Address Redacted | Email |
| Kimberliey Allert | | Email Address Redacted | Email |
| Kimberly & The World Insurance | | Email Address Redacted | Email |
| Kimberly A Cohen | | Email Address Redacted | Email |
| Kimberly A Epprecht | | Email Address Redacted | Email |
| Kimberly A Johnson | | Email Address Redacted | Email |
| Kimberly A Peters Dmd, Pc | | Email Address Redacted | Email |
| Kimberly A Rockwell | | Email Address Redacted | Email |
| Kimberly A Sikorski | | Email Address Redacted | Email |
| Kimberly A Swartz | | Email Address Redacted | Email |
| Kimberly A Venetz | | Email Address Redacted | Email |
| Kimberly A. Fuller | | Email Address Redacted | Email |
| Kimberly A. Rossi | | Email Address Redacted | Email |
| Kimberly A. Streeter | | Email Address Redacted | Email |
| Kimberly Adams | | Email Address Redacted | Email |
| Kimberly Adams Adult Family Care Home | | Email Address Redacted | Email |
| Kimberly Advertising LLC | | Email Address Redacted | Email |
| Kimberly Albert | | Email Address Redacted | Email |
| Kimberly Alexander | | Email Address Redacted | Email |
| Kimberly Alexander | | Email Address Redacted | Email |
| Kimberly Alexander | | Email Address Redacted | Email |
| Kimberly Altemose | | Email Address Redacted | Email |
| Kimberly Altrui | | Email Address Redacted | Email |
| Kimberly Amaya-Patterson, Cpa | | Email Address Redacted | Email |
| Kimberly Amphlett | | Email Address Redacted | Email |
| Kimberly Anderson | | Email Address Redacted | Email |
| Kimberly Anderson | | Email Address Redacted | Email |
| Kimberly Anderson | | Email Address Redacted | Email |
| Kimberly Andrews | | Email Address Redacted | Email |
| Kimberly Animals LLC | | Email Address Redacted | Email |
| Kimberly Ann Bianchi | | Email Address Redacted | Email |
| Kimberly Ann Gilmore | | Email Address Redacted | Email |
| Kimberly Anne Green | | Email Address Redacted | Email |
| Kimberly Armes Make Me A Sandwich | | Email Address Redacted | Email |
| Kimberly Avalle | | Email Address Redacted | Email |
| Kimberly Aybar | | Email Address Redacted | Email |
| Kimberly B Chamberlin | | Email Address Redacted | Email |
| Kimberly B Roland | | Email Address Redacted | Email |
| Kimberly Baisden | | Email Address Redacted | Email |
| Kimberly Baker | | Email Address Redacted | Email |
| Kimberly Baker | | Email Address Redacted | Email |
| Kimberly Baker | | Email Address Redacted | Email |
| Kimberly Baker | | Email Address Redacted | Email |
| Kimberly Ballard | | Email Address Redacted | Email |
| Kimberly Banks | | Email Address Redacted | Email |
| Kimberly Banyard | | Email Address Redacted | Email |
| Kimberly Banyard | | Email Address Redacted | Email |
| Kimberly Barnard | | Email Address Redacted | Email |
| Kimberly Barney Houston Insurance | | Email Address Redacted | Email |
| Kimberly Barrow | | Email Address Redacted | Email |
| Kimberly Barry Cpa | | Email Address Redacted | Email |
| Kimberly Bates | | Email Address Redacted | Email |
| Kimberly Baum | | Email Address Redacted | Email |
| Kimberly Baumgardner | | Email Address Redacted | Email |
| Kimberly Bedford | | Email Address Redacted | Email |
| Kimberly Bellinger | | Email Address Redacted | Email |
| Kimberly Bennaji | | Email Address Redacted | Email |
| Kimberly Benoit | | Email Address Redacted | Email |
| Kimberly Benz | | Email Address Redacted | Email |
| Kimberly Benz | | Email Address Redacted | Email |
| Kimberly Berger | | Email Address Redacted | Email |
| Kimberly Bermudez LLC | | Email Address Redacted | Email |
| Kimberly Bernardini | | Email Address Redacted | Email |
| Kimberly Bernardini | | Email Address Redacted | Email |
| Kimberly Berry | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kimberly Bethune | | Email Address Redacted | Email |
| Kimberly Bice | | Email Address Redacted | Email |
| Kimberly Birdsall | | Email Address Redacted | Email |
| Kimberly Bishop | | Email Address Redacted | Email |
| Kimberly Bisignani | | Email Address Redacted | Email |
| Kimberly Bisslessi | | Email Address Redacted | Email |
| Kimberly Blackmon Kouakeu | | Email Address Redacted | Email |
| Kimberly Blaire Maclane | | Email Address Redacted | Email |
| Kimberly Blake | | Email Address Redacted | Email |
| Kimberly Blaker | | Email Address Redacted | Email |
| Kimberly Blaker | | Email Address Redacted | Email |
| Kimberly Blinks Lash Bar | | Email Address Redacted | Email |
| Kimberly Blocton | | Email Address Redacted | Email |
| Kimberly Boatner, Lcsw, Cadc, LLC | | Email Address Redacted | Email |
| Kimberly Bolden | | Email Address Redacted | Email |
| Kimberly Boldt | | Email Address Redacted | Email |
| Kimberly Bookert | | Email Address Redacted | Email |
| Kimberly Borgmeier | | Email Address Redacted | Email |
| Kimberly Bossie | | Email Address Redacted | Email |
| Kimberly Boucher | | Email Address Redacted | Email |
| Kimberly Bowen | | Email Address Redacted | Email |
| Kimberly Bowlin | | Email Address Redacted | Email |
| Kimberly Boyer | | Email Address Redacted | Email |
| Kimberly Boyle | | Email Address Redacted | Email |
| Kimberly Brandon | | Email Address Redacted | Email |
| Kimberly Branson | | Email Address Redacted | Email |
| Kimberly Brassett, Lmft | | Email Address Redacted | Email |
| Kimberly Bratton | | Email Address Redacted | Email |
| Kimberly Britton | | Email Address Redacted | Email |
| Kimberly Brooks | | Email Address Redacted | Email |
| Kimberly Broussard | | Email Address Redacted | Email |
| Kimberly Brown | | Email Address Redacted | Email |
| Kimberly Brown | | Email Address Redacted | Email |
| Kimberly Brown | | Email Address Redacted | Email |
| Kimberly Brown | | Email Address Redacted | Email |
| Kimberly Browning | | Email Address Redacted | Email |
| Kimberly Bryan | | Email Address Redacted | Email |
| Kimberly Bryant | | Email Address Redacted | Email |
| Kimberly Buford | | Email Address Redacted | Email |
| Kimberly Bui | | Email Address Redacted | Email |
| Kimberly Builders, Inc. | | Email Address Redacted | Email |
| Kimberly Burke | | Email Address Redacted | Email |
| Kimberly Burnett | | Email Address Redacted | Email |
| Kimberly Burns | | Email Address Redacted | Email |
| Kimberly Burt | | Email Address Redacted | Email |
| Kimberly Burton | | Email Address Redacted | Email |
| Kimberly Bush | | Email Address Redacted | Email |
| Kimberly C Rasmussen | | Email Address Redacted | Email |
| Kimberly Callan | | Email Address Redacted | Email |
| Kimberly Cameron | | Email Address Redacted | Email |
| Kimberly Campbell | | Email Address Redacted | Email |
| Kimberly Cardilla | | Email Address Redacted | Email |
| Kimberly Cares LLC | | Email Address Redacted | Email |
| Kimberly Carr | | Email Address Redacted | Email |
| Kimberly Carter | | Email Address Redacted | Email |
| Kimberly Carter | | Email Address Redacted | Email |
| Kimberly Carter | | Email Address Redacted | Email |
| Kimberly Carter Insurance Agency | | Email Address Redacted | Email |
| Kimberly Casimir | | Email Address Redacted | Email |
| Kimberly Cassens | | Email Address Redacted | Email |
| Kimberly Castela | | Email Address Redacted | Email |
| Kimberly Castela | | Email Address Redacted | Email |
| Kimberly Caten | | Email Address Redacted | Email |
| Kimberly Causly | | Email Address Redacted | Email |
| Kimberly Cedeno | | Email Address Redacted | Email |
| Kimberly Chabrier | | Email Address Redacted | Email |
| Kimberly Chachere | | Email Address Redacted | Email |
| Kimberly Challancin | | Email Address Redacted | Email |
| Kimberly Charlton | | Email Address Redacted | Email |
| Kimberly Chau | | Email Address Redacted | Email |
| Kimberly Chmura | | Email Address Redacted | Email |
| Kimberly Clakley | | Email Address Redacted | Email |
| Kimberly Clark | | Email Address Redacted | Email |
| Kimberly Clark | | Email Address Redacted | Email |
| Kimberly Clark | | Email Address Redacted | Email |
| Kimberly Clark | | Email Address Redacted | Email |
| Kimberly Clarke Skincare | | Email Address Redacted | Email |
| Kimberly Clay | | Email Address Redacted | Email |
| Kimberly Cleaners Ny Inc | | Email Address Redacted | Email |
| Kimberly Cleaver | | Email Address Redacted | Email |
| Kimberly Cleveland | | Email Address Redacted | Email |
| Kimberly Cleveland | | Email Address Redacted | Email |
| Kimberly Clinton | | Email Address Redacted | Email |
| Kimberly Clinton | | Email Address Redacted | Email |
| Kimberly Cockfield | | Email Address Redacted | Email |
| Kimberly Cogswell | | Email Address Redacted | Email |
| Kimberly Colby | | Email Address Redacted | Email |
| Kimberly Colby | | Email Address Redacted | Email |
| Kimberly Coleman, Cpa | | Email Address Redacted | Email |
| Kimberly Colley | | Email Address Redacted | Email |
| Kimberly Conca | | Email Address Redacted | Email |
| Kimberly Conley | | Email Address Redacted | Email |
| Kimberly Connell Concepts | | Email Address Redacted | Email |
| Kimberly Coombe | | Email Address Redacted | Email |
| Kimberly Coombs | | Email Address Redacted | Email |
| Kimberly Copeland | | Email Address Redacted | Email |
| Kimberly Cornett | | Email Address Redacted | Email |
| Kimberly Cornett | | Email Address Redacted | Email |
| Kimberly Costella | | Email Address Redacted | Email |
| Kimberly Costner | | Email Address Redacted | Email |
| Kimberly Costner | | Email Address Redacted | Email |
| Kimberly Costner | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Kimberly Cote | | Email Address Redacted | Email |
| Kimberly Cotter | | Email Address Redacted | Email |
| Kimberly Courrau | | Email Address Redacted | Email |
| Kimberly Covert | | Email Address Redacted | Email |
| Kimberly Cox | | Email Address Redacted | Email |
| Kimberly Crance | | Email Address Redacted | Email |
| Kimberly Crandall | | Email Address Redacted | Email |
| Kimberly Crawford | | Email Address Redacted | Email |
| Kimberly Creative Spirit | | Email Address Redacted | Email |
| Kimberly Cummings | | Email Address Redacted | Email |
| Kimberly Cunningham | | Email Address Redacted | Email |
| Kimberly Curlee | | Email Address Redacted | Email |
| Kimberly D. Volock | | Email Address Redacted | Email |
| Kimberly Dalaskey | | Email Address Redacted | Email |
| Kimberly Daniels | | Email Address Redacted | Email |
| Kimberly Daniels | | Email Address Redacted | Email |
| Kimberly Daugherty | | Email Address Redacted | Email |
| Kimberly Davis | | Email Address Redacted | Email |
| Kimberly Davis | | Email Address Redacted | Email |
| Kimberly Davis | | Email Address Redacted | Email |
| Kimberly Davis | | Email Address Redacted | Email |
| Kimberly Davis | | Email Address Redacted | Email |
| Kimberly Davis | | Email Address Redacted | Email |
| Kimberly Deatherage | | Email Address Redacted | Email |
| Kimberly Deatrick | | Email Address Redacted | Email |
| Kimberly Decosta, Cpa | | Email Address Redacted | Email |
| Kimberly Dees | | Email Address Redacted | Email |
| Kimberly Delaney | | Email Address Redacted | Email |
| Kimberly Delrosario | | Email Address Redacted | Email |
| Kimberly Dempsey | | Email Address Redacted | Email |
| Kimberly Denkins Real Estate | | Email Address Redacted | Email |
| Kimberly Deward | | Email Address Redacted | Email |
| Kimberly Dexter | | Email Address Redacted | Email |
| Kimberly Diaz LLC | | Email Address Redacted | Email |
| Kimberly Dickson | | Email Address Redacted | Email |
| Kimberly Disney | | Email Address Redacted | Email |
| Kimberly Dixon | | Email Address Redacted | Email |
| Kimberly Dixon | | Email Address Redacted | Email |
| Kimberly Dockery | | Email Address Redacted | Email |
| Kimberly Dolan | | Email Address Redacted | Email |
| Kimberly Donald | | Email Address Redacted | Email |
| Kimberly Douglas | | Email Address Redacted | Email |
| Kimberly Douglas | | Email Address Redacted | Email |
| Kimberly Draper | | Email Address Redacted | Email |
| Kimberly Duprey | | Email Address Redacted | Email |
| Kimberly Durden | | Email Address Redacted | Email |
| Kimberly Dye | | Email Address Redacted | Email |
| Kimberly Dyer | | Email Address Redacted | Email |
| Kimberly E Gossett | | Email Address Redacted | Email |
| Kimberly Eck | | Email Address Redacted | Email |
| Kimberly Eilar | | Email Address Redacted | Email |
| Kimberly Eilar | | Email Address Redacted | Email |
| Kimberly Emory | | Email Address Redacted | Email |
| Kimberly Emory | | Email Address Redacted | Email |
| Kimberly England | | Email Address Redacted | Email |
| Kimberly English | | Email Address Redacted | Email |
| Kimberly Ergul | | Email Address Redacted | Email |
| Kimberly Espinoza | | Email Address Redacted | Email |
| Kimberly Eurich Sole Proprietor | | Email Address Redacted | Email |
| Kimberly Evans | | Email Address Redacted | Email |
| Kimberly Everitt | | Email Address Redacted | Email |
| Kimberly Everitt | | Email Address Redacted | Email |
| Kimberly Everson | | Email Address Redacted | Email |
| Kimberly Fair | | Email Address Redacted | Email |
| Kimberly Fair | | Email Address Redacted | Email |
| Kimberly Farrand Consulting Services | | Email Address Redacted | Email |
| Kimberly Feely | | Email Address Redacted | Email |
| Kimberly Ferguson | | Email Address Redacted | Email |
| Kimberly Ferguson | | Email Address Redacted | Email |
| Kimberly Ferrara | | Email Address Redacted | Email |
| Kimberly Ficek | | Email Address Redacted | Email |
| Kimberly Ficek, | | Email Address Redacted | Email |
| Kimberly Field | | Email Address Redacted | Email |
| Kimberly Finch | | Email Address Redacted | Email |
| Kimberly Fincher | | Email Address Redacted | Email |
| Kimberly Flora | | Email Address Redacted | Email |
| Kimberly Flores | | Email Address Redacted | Email |
| Kimberly Flores | | Email Address Redacted | Email |
| Kimberly Flores | | Email Address Redacted | Email |
| Kimberly Flores | | Email Address Redacted | Email |
| Kimberly Ford | | Email Address Redacted | Email |
| Kimberly Foster | | Email Address Redacted | Email |
| Kimberly Foster | | Email Address Redacted | Email |
| Kimberly Foust | | Email Address Redacted | Email |
| Kimberly Francia | | Email Address Redacted | Email |
| Kimberly Frank | | Email Address Redacted | Email |
| Kimberly French | | Email Address Redacted | Email |
| Kimberly Frierson | | Email Address Redacted | Email |
| Kimberly Frost | | Email Address Redacted | Email |
| Kimberly G Ruiz | | Email Address Redacted | Email |
| Kimberly G. Brown | | Email Address Redacted | Email |
| Kimberly Gandy | | Email Address Redacted | Email |
| Kimberly Gandy | | Email Address Redacted | Email |
| Kimberly Garcia | | Email Address Redacted | Email |
| Kimberly Garrett | | Email Address Redacted | Email |
| Kimberly Garsed | | Email Address Redacted | Email |
| Kimberly Gatto | | Email Address Redacted | Email |
| Kimberly Gauchat | | Email Address Redacted | Email |
| Kimberly Gayo | | Email Address Redacted | Email |
| Kimberly Geiger | | Email Address Redacted | Email |
| Kimberly Geiger | | Email Address Redacted | Email |
| Kimberly Geletko | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Kimberly George | | Email Address Redacted | Email |
| Kimberly George | | Email Address Redacted | Email |
| Kimberly Gibbs-Egan | | Email Address Redacted | Email |
| Kimberly Gibson | | Email Address Redacted | Email |
| Kimberly Gilde | | Email Address Redacted | Email |
| Kimberly Givens | | Email Address Redacted | Email |
| Kimberly Givens | | Email Address Redacted | Email |
| Kimberly Glover | | Email Address Redacted | Email |
| Kimberly Good | | Email Address Redacted | Email |
| Kimberly Good | | Email Address Redacted | Email |
| Kimberly Goodman | | Email Address Redacted | Email |
| Kimberly Gottlieb | | Email Address Redacted | Email |
| Kimberly Graffin | | Email Address Redacted | Email |
| Kimberly Granger | | Email Address Redacted | Email |
| Kimberly Grant | | Email Address Redacted | Email |
| Kimberly Graver | | Email Address Redacted | Email |
| Kimberly Graves Insurance Agency Inc. | | Email Address Redacted | Email |
| Kimberly Green | | Email Address Redacted | Email |
| Kimberly Green | | Email Address Redacted | Email |
| Kimberly Greene | | Email Address Redacted | Email |
| Kimberly Griffith | | Email Address Redacted | Email |
| Kimberly Griffith | | Email Address Redacted | Email |
| Kimberly Grissom | | Email Address Redacted | Email |
| Kimberly Grover LLC | | Email Address Redacted | Email |
| Kimberly H Relue Cpa Pllc | | Email Address Redacted | Email |
| Kimberly H. Kaplan | | Email Address Redacted | Email |
| Kimberly Hadley | | Email Address Redacted | Email |
| Kimberly Hall | | Email Address Redacted | Email |
| Kimberly Hall | | Email Address Redacted | Email |
| Kimberly Hall | | Email Address Redacted | Email |
| Kimberly Hall | | Email Address Redacted | Email |
| Kimberly Hamler | | Email Address Redacted | Email |
| Kimberly Hammac | | Email Address Redacted | Email |
| Kimberly Hampton | | Email Address Redacted | Email |
| Kimberly Hancock | | Email Address Redacted | Email |
| Kimberly Hanes | | Email Address Redacted | Email |
| Kimberly Hansen | | Email Address Redacted | Email |
| Kimberly Hardin | | Email Address Redacted | Email |
| Kimberly Hargraves | | Email Address Redacted | Email |
| Kimberly Harreld | | Email Address Redacted | Email |
| Kimberly Harrell-Washington | | Email Address Redacted | Email |
| Kimberly Harrington | | Email Address Redacted | Email |
| Kimberly Harris | | Email Address Redacted | Email |
| Kimberly Hassinger-Realtor | | Email Address Redacted | Email |
| Kimberly Hays | | Email Address Redacted | Email |
| Kimberly Headrick | | Email Address Redacted | Email |
| Kimberly Hegeduis | | Email Address Redacted | Email |
| Kimberly Hemphill | | Email Address Redacted | Email |
| Kimberly Henderson | | Email Address Redacted | Email |
| Kimberly Henry | | Email Address Redacted | Email |
| Kimberly Hensel | | Email Address Redacted | Email |
| Kimberly Henson | | Email Address Redacted | Email |
| Kimberly Hering | | Email Address Redacted | Email |
| Kimberly Hiatt | | Email Address Redacted | Email |
| Kimberly Hillenbrand | | Email Address Redacted | Email |
| Kimberly Hiltbrand | | Email Address Redacted | Email |
| Kimberly Himes | | Email Address Redacted | Email |
| Kimberly Hise | | Email Address Redacted | Email |
| Kimberly Hixon | | Email Address Redacted | Email |
| Kimberly Hoctor | | Email Address Redacted | Email |
| Kimberly Hoctor | | Email Address Redacted | Email |
| Kimberly Hoctor | | Email Address Redacted | Email |
| Kimberly Hodges | | Email Address Redacted | Email |
| Kimberly Hodges | | Email Address Redacted | Email |
| Kimberly Hoffman Karuna | | Email Address Redacted | Email |
| Kimberly Hopkins | | Email Address Redacted | Email |
| Kimberly Horoski | | Email Address Redacted | Email |
| Kimberly Horoski | | Email Address Redacted | Email |
| Kimberly Howard | | Email Address Redacted | Email |
| Kimberly Howard-Carswell | | Email Address Redacted | Email |
| Kimberly Howard-Carswell | | Email Address Redacted | Email |
| Kimberly Howerton | | Email Address Redacted | Email |
| Kimberly Hughes | | Email Address Redacted | Email |
| Kimberly Hull | | Email Address Redacted | Email |
| Kimberly Hume | | Email Address Redacted | Email |
| Kimberly Hunt | | Email Address Redacted | Email |
| Kimberly Hutson | | Email Address Redacted | Email |
| Kimberly Huynh | | Email Address Redacted | Email |
| Kimberly Irving | | Email Address Redacted | Email |
| Kimberly Izzi | | Email Address Redacted | Email |
| Kimberly J Hicks | | Email Address Redacted | Email |
| Kimberly J Luybli, Lpc | | Email Address Redacted | Email |
| Kimberly Jackson | | Email Address Redacted | Email |
| Kimberly Jackson | | Email Address Redacted | Email |
| Kimberly Jackson | | Email Address Redacted | Email |
| Kimberly Jackson | | Email Address Redacted | Email |
| Kimberly Jackson | | Email Address Redacted | Email |
| Kimberly Jackson | | Email Address Redacted | Email |
| Kimberly Jackson | | Email Address Redacted | Email |
| Kimberly Jacobs | | Email Address Redacted | Email |
| Kimberly Jamison | | Email Address Redacted | Email |
| Kimberly Janelle Reyes | | Email Address Redacted | Email |
| Kimberly Jean Mccarty, LLC | | Email Address Redacted | Email |
| Kimberly Jefferies | | Email Address Redacted | Email |
| Kimberly Jennings | | Email Address Redacted | Email |
| Kimberly Jo Johnson | | Email Address Redacted | Email |
| Kimberly Johnson | | Email Address Redacted | Email |
| Kimberly Johnson | | Email Address Redacted | Email |
| Kimberly Johnson | | Email Address Redacted | Email |
| Kimberly Johnson | | Email Address Redacted | Email |
| Kimberly Johnson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kimberly Jones | | Email Address Redacted | Email |
| Kimberly Jones | | Email Address Redacted | Email |
| Kimberly Jones | | Email Address Redacted | Email |
| Kimberly Jones | | Email Address Redacted | Email |
| Kimberly Jones & Co | | Email Address Redacted | Email |
| Kimberly Jordan | | Email Address Redacted | Email |
| Kimberly K Smith | | Email Address Redacted | Email |
| Kimberly K. Mccarthy | | Email Address Redacted | Email |
| Kimberly Kappel | | Email Address Redacted | Email |
| Kimberly Katnik | | Email Address Redacted | Email |
| Kimberly Katnik | | Email Address Redacted | Email |
| Kimberly Kavulak | | Email Address Redacted | Email |
| Kimberly Keiser | | Email Address Redacted | Email |
| Kimberly Kelley | | Email Address Redacted | Email |
| Kimberly Kelly | | Email Address Redacted | Email |
| Kimberly Kelly | | Email Address Redacted | Email |
| Kimberly Kerpan | | Email Address Redacted | Email |
| Kimberly Kida | | Email Address Redacted | Email |
| Kimberly Kinkead | | Email Address Redacted | Email |
| Kimberly Kirouac | | Email Address Redacted | Email |
| Kimberly Kitts | | Email Address Redacted | Email |
| Kimberly Klasnic | | Email Address Redacted | Email |
| Kimberly Knight | | Email Address Redacted | Email |
| Kimberly Kozlowski | | Email Address Redacted | Email |
| Kimberly Kreeger | | Email Address Redacted | Email |
| Kimberly Kysar | | Email Address Redacted | Email |
| Kimberly Kysar | | Email Address Redacted | Email |
| Kimberly L Goodwin | | Email Address Redacted | Email |
| Kimberly L Wood | | Email Address Redacted | Email |
| Kimberly L. Bradley | | Email Address Redacted | Email |
| Kimberly Labarthe | | Email Address Redacted | Email |
| Kimberly Labelle | | Email Address Redacted | Email |
| Kimberly Labriola | | Email Address Redacted | Email |
| Kimberly Lacy-Lightford | | Email Address Redacted | Email |
| Kimberly Lam | | Email Address Redacted | Email |
| Kimberly Lampley | | Email Address Redacted | Email |
| Kimberly Lancer | | Email Address Redacted | Email |
| Kimberly Larson | | Email Address Redacted | Email |
| Kimberly Lasher | | Email Address Redacted | Email |
| Kimberly Lasher | | Email Address Redacted | Email |
| Kimberly Latko | | Email Address Redacted | Email |
| Kimberly Latko | | Email Address Redacted | Email |
| Kimberly Latko | | Email Address Redacted | Email |
| Kimberly Lattimer Cpa Pc | | Email Address Redacted | Email |
| Kimberly Laughter | | Email Address Redacted | Email |
| Kimberly Laurent | | Email Address Redacted | Email |
| Kimberly Lawrence | | Email Address Redacted | Email |
| Kimberly Lawson | | Email Address Redacted | Email |
| Kimberly Lecroy | | Email Address Redacted | Email |
| Kimberly Ledford | | Email Address Redacted | Email |
| Kimberly Lerohl | | Email Address Redacted | Email |
| Kimberly Levine | | Email Address Redacted | Email |
| Kimberly Lewis | | Email Address Redacted | Email |
| Kimberly Lewis | | Email Address Redacted | Email |
| Kimberly Lewis-Hampton | | Email Address Redacted | Email |
| Kimberly Lexow | | Email Address Redacted | Email |
| Kimberly Ley | | Email Address Redacted | Email |
| Kimberly Liggett | | Email Address Redacted | Email |
| Kimberly Limes | | Email Address Redacted | Email |
| Kimberly Lincoln | | Email Address Redacted | Email |
| Kimberly Linden Photography | | Email Address Redacted | Email |
| Kimberly Lista | | Email Address Redacted | Email |
| Kimberly Livne | | Email Address Redacted | Email |
| Kimberly Lockett | | Email Address Redacted | Email |
| Kimberly Losee | | Email Address Redacted | Email |
| Kimberly Lutes | | Email Address Redacted | Email |
| Kimberly M Dobin | | Email Address Redacted | Email |
| Kimberly M Lenihan | | Email Address Redacted | Email |
| Kimberly M. Chapman, Consultant Dietitian | | Email Address Redacted | Email |
| Kimberly M. Stanley | | Email Address Redacted | Email |
| Kimberly Macdonald | | Email Address Redacted | Email |
| Kimberly Maclin | | Email Address Redacted | Email |
| Kimberly Marie Oconnell | | Email Address Redacted | Email |
| Kimberly Marquez | | Email Address Redacted | Email |
| Kimberly Marsden | | Email Address Redacted | Email |
| Kimberly Marsh | | Email Address Redacted | Email |
| Kimberly Martin | | Email Address Redacted | Email |
| Kimberly Martin | | Email Address Redacted | Email |
| Kimberly Martinez Claros | | Email Address Redacted | Email |
| Kimberly Masi | | Email Address Redacted | Email |
| Kimberly Mason | | Email Address Redacted | Email |
| Kimberly Mathews | | Email Address Redacted | Email |
| Kimberly Matthews | | Email Address Redacted | Email |
| Kimberly Matus | | Email Address Redacted | Email |
| Kimberly Maxwell | | Email Address Redacted | Email |
| Kimberly Mcclinic | | Email Address Redacted | Email |
| Kimberly Mcclure | | Email Address Redacted | Email |
| Kimberly Mcclure | | Email Address Redacted | Email |
| Kimberly Mccoin Young | | Email Address Redacted | Email |
| Kimberly Mccright | | Email Address Redacted | Email |
| Kimberly Mcentire | | Email Address Redacted | Email |
| Kimberly Mcfate | | Email Address Redacted | Email |
| Kimberly Mcgalliard | | Email Address Redacted | Email |
| Kimberly Mcgrath | | Email Address Redacted | Email |
| Kimberly Mcgriff | | Email Address Redacted | Email |
| Kimberly Mcintosh | | Email Address Redacted | Email |
| Kimberly Mcknight | | Email Address Redacted | Email |
| Kimberly Mcmichael | | Email Address Redacted | Email |
| Kimberly Mcnay | | Email Address Redacted | Email |
| Kimberly Mcwilliams | | Email Address Redacted | Email |
| Kimberly Meckwood | | Email Address Redacted | Email |
| Kimberly Mendoza | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kimberly Meraz | | Email Address Redacted | Email |
| Kimberly Merenkov Md | | Email Address Redacted | Email |
| Kimberly Merlitti | | Email Address Redacted | Email |
| Kimberly Meyers | | Email Address Redacted | Email |
| Kimberly Middleton | | Email Address Redacted | Email |
| Kimberly Mills | | Email Address Redacted | Email |
| Kimberly Milnes | | Email Address Redacted | Email |
| Kimberly Milton | | Email Address Redacted | Email |
| Kimberly Mims | | Email Address Redacted | Email |
| Kimberly Miner | | Email Address Redacted | Email |
| Kimberly Mitchell | | Email Address Redacted | Email |
| Kimberly Mitchell | | Email Address Redacted | Email |
| Kimberly Mk Mowen | | Email Address Redacted | Email |
| Kimberly Monaghan | | Email Address Redacted | Email |
| Kimberly Montesinos | | Email Address Redacted | Email |
| Kimberly Mooney | | Email Address Redacted | Email |
| Kimberly Moore | | Email Address Redacted | Email |
| Kimberly Moore Mccormick | | Email Address Redacted | Email |
| Kimberly Moran | | Email Address Redacted | Email |
| Kimberly Moreen | | Email Address Redacted | Email |
| Kimberly Morgan | | Email Address Redacted | Email |
| Kimberly Morris | | Email Address Redacted | Email |
| Kimberly Morse | | Email Address Redacted | Email |
| Kimberly Moss | | Email Address Redacted | Email |
| Kimberly Mullen | | Email Address Redacted | Email |
| Kimberly Murphy | | Email Address Redacted | Email |
| Kimberly Murray | | Email Address Redacted | Email |
| Kimberly N Bradley | | Email Address Redacted | Email |
| Kimberly Nassiri | | Email Address Redacted | Email |
| Kimberly Nava-Jones | | Email Address Redacted | Email |
| Kimberly Nelson | | Email Address Redacted | Email |
| Kimberly Nelson | | Email Address Redacted | Email |
| Kimberly Nelson | | Email Address Redacted | Email |
| Kimberly Newman | | Email Address Redacted | Email |
| Kimberly Newsome | | Email Address Redacted | Email |
| Kimberly Ngo | | Email Address Redacted | Email |
| Kimberly Ngo | | Email Address Redacted | Email |
| Kimberly Nguyen | | Email Address Redacted | Email |
| Kimberly Nguyen | | Email Address Redacted | Email |
| Kimberly Nichole Pittman | | Email Address Redacted | Email |
| Kimberly Nielsen | | Email Address Redacted | Email |
| Kimberly Niver | | Email Address Redacted | Email |
| Kimberly Norberto | | Email Address Redacted | Email |
| Kimberly Norwood-Ingram | | Email Address Redacted | Email |
| Kimberly Odonnell | | Email Address Redacted | Email |
| Kimberly Oflaherty | | Email Address Redacted | Email |
| Kimberly Old Vineyard | | Email Address Redacted | Email |
| Kimberly Oliver | | Email Address Redacted | Email |
| Kimberly Olsen | | Email Address Redacted | Email |
| Kimberly Olson | | Email Address Redacted | Email |
| Kimberly Osborne | | Email Address Redacted | Email |
| Kimberly Owsley | | Email Address Redacted | Email |
| Kimberly P Miller | | Email Address Redacted | Email |
| Kimberly Panzarella | | Email Address Redacted | Email |
| Kimberly Parker | | Email Address Redacted | Email |
| Kimberly Parker | | Email Address Redacted | Email |
| Kimberly Parker | | Email Address Redacted | Email |
| Kimberly Patrick | | Email Address Redacted | Email |
| Kimberly Patton | | Email Address Redacted | Email |
| Kimberly Peacock | | Email Address Redacted | Email |
| Kimberly Peine | | Email Address Redacted | Email |
| Kimberly Penilton | | Email Address Redacted | Email |
| Kimberly Peterson | | Email Address Redacted | Email |
| Kimberly Pettway | | Email Address Redacted | Email |
| Kimberly Phelps | | Email Address Redacted | Email |
| Kimberly Phillips | | Email Address Redacted | Email |
| Kimberly Poche | | Email Address Redacted | Email |
| Kimberly Podolny | | Email Address Redacted | Email |
| Kimberly Pollard | | Email Address Redacted | Email |
| Kimberly Pollard | | Email Address Redacted | Email |
| Kimberly Postlethwaite | | Email Address Redacted | Email |
| Kimberly Powe | | Email Address Redacted | Email |
| Kimberly Powell | | Email Address Redacted | Email |
| Kimberly Powers | | Email Address Redacted | Email |
| Kimberly Powers | | Email Address Redacted | Email |
| Kimberly Price | | Email Address Redacted | Email |
| Kimberly Price | | Email Address Redacted | Email |
| Kimberly Price | | Email Address Redacted | Email |
| Kimberly Pruitt | | Email Address Redacted | Email |
| Kimberly Prusa | | Email Address Redacted | Email |
| Kimberly Pugh | | Email Address Redacted | Email |
| Kimberly Puryear | | Email Address Redacted | Email |
| Kimberly Quarrie | | Email Address Redacted | Email |
| Kimberly Quarrie | | Email Address Redacted | Email |
| Kimberly Quarrie | | Email Address Redacted | Email |
| Kimberly R Kuskovsky | | Email Address Redacted | Email |
| Kimberly R Peterson Smith | | Email Address Redacted | Email |
| Kimberly R. Winner | | Email Address Redacted | Email |
| Kimberly Ramin | | Email Address Redacted | Email |
| Kimberly Ray | | Email Address Redacted | Email |
| Kimberly Ray | | Email Address Redacted | Email |
| Kimberly Raya | | Email Address Redacted | Email |
| Kimberly Reason | | Email Address Redacted | Email |
| Kimberly Reasor | | Email Address Redacted | Email |
| Kimberly Reed | | Email Address Redacted | Email |
| Kimberly Rhodes | | Email Address Redacted | Email |
| Kimberly Rhoton | | Email Address Redacted | Email |
| Kimberly Richardson | | Email Address Redacted | Email |
| Kimberly Richmond | | Email Address Redacted | Email |
| Kimberly Roberts | | Email Address Redacted | Email |
| Kimberly Roberts | | Email Address Redacted | Email |
| Kimberly Roberts | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Kimberly Robinson | | | Email Address Redacted | Email |
| Kimberly Robinson | | | Email Address Redacted | Email |
| Kimberly Robles | | | Email Address Redacted | Email |
| Kimberly Rocco | | | Email Address Redacted | Email |
| Kimberly Rochette | | | Email Address Redacted | Email |
| Kimberly Rodriguez | | | Email Address Redacted | Email |
| Kimberly Rodriguez | | | Email Address Redacted | Email |
| Kimberly Rogers | | | Email Address Redacted | Email |
| Kimberly Roman | | | Email Address Redacted | Email |
| Kimberly Ross | | | Email Address Redacted | Email |
| Kimberly Rosson | | | Email Address Redacted | Email |
| Kimberly Rowland | | | Email Address Redacted | Email |
| Kimberly Roy | | | Email Address Redacted | Email |
| Kimberly Rubens | | | Email Address Redacted | Email |
| Kimberly Russell | | | Email Address Redacted | Email |
| Kimberly Russell, Rdh | | | Email Address Redacted | Email |
| Kimberly Ryan | | | Email Address Redacted | Email |
| Kimberly Ryan | | | Email Address Redacted | Email |
| Kimberly Ryder | | | Email Address Redacted | Email |
| Kimberly S Williams | | | Email Address Redacted | Email |
| Kimberly S Yaney | | | Email Address Redacted | Email |
| Kimberly S. Markoff Phd Pllc | | | Email Address Redacted | Email |
| Kimberly Sailer | | | Email Address Redacted | Email |
| Kimberly Sakrison | | | Email Address Redacted | Email |
| Kimberly Santiago | | | Email Address Redacted | Email |
| Kimberly Satcher | | | Email Address Redacted | Email |
| Kimberly Saul, Lac | | | Email Address Redacted | Email |
| Kimberly Savage | | | Email Address Redacted | Email |
| Kimberly Savage | | | Email Address Redacted | Email |
| Kimberly Schaub | | | Email Address Redacted | Email |
| Kimberly Schaub | | | Email Address Redacted | Email |
| Kimberly Scherer Word | | | Email Address Redacted | Email |
| Kimberly Schisler | | | Email Address Redacted | Email |
| Kimberly Schlagel | | | Email Address Redacted | Email |
| Kimberly Schleiger | | | Email Address Redacted | Email |
| Kimberly Schoon | | | Email Address Redacted | Email |
| Kimberly Schwandt | | | Email Address Redacted | Email |
| Kimberly Scott | | | Email Address Redacted | Email |
| Kimberly Scott | | | Email Address Redacted | Email |
| Kimberly Scott | | | Email Address Redacted | Email |
| Kimberly Sellers | | | Email Address Redacted | Email |
| Kimberly Sellers | | | Email Address Redacted | Email |
| Kimberly Settles | | | Email Address Redacted | Email |
| Kimberly Sevilla | | | Email Address Redacted | Email |
| Kimberly Shannon | | | Email Address Redacted | Email |
| Kimberly Shelko | | | Email Address Redacted | Email |
| Kimberly Sheller | | | Email Address Redacted | Email |
| Kimberly Sheller | | | Email Address Redacted | Email |
| Kimberly Sherman | | | Email Address Redacted | Email |
| Kimberly Sherman | | | Email Address Redacted | Email |
| Kimberly Sherry | | | Email Address Redacted | Email |
| Kimberly Shields | | | Email Address Redacted | Email |
| Kimberly Shultz Counseling | | | Email Address Redacted | Email |
| Kimberly Siemion | | | Email Address Redacted | Email |
| Kimberly Silva | | | Email Address Redacted | Email |
| Kimberly Sirgenson | | | Email Address Redacted | Email |
| Kimberly Skidmore | | | Email Address Redacted | Email |
| Kimberly Skinner | | | Email Address Redacted | Email |
| Kimberly Small LLC | | | Email Address Redacted | Email |
| Kimberly Smith | | | Email Address Redacted | Email |
| Kimberly Smith | | | Email Address Redacted | Email |
| Kimberly Smith | | | Email Address Redacted | Email |
| Kimberly Smith | | | Email Address Redacted | Email |
| Kimberly Smith | | | Email Address Redacted | Email |
| Kimberly Smith | | | Email Address Redacted | Email |
| Kimberly Smith | | | Email Address Redacted | Email |
| Kimberly Smith | | | Email Address Redacted | Email |
| Kimberly Smith-Britten | | | Email Address Redacted | Email |
| Kimberly Sneed | | | Email Address Redacted | Email |
| Kimberly Snow | | | Email Address Redacted | Email |
| Kimberly Snyder | | | Email Address Redacted | Email |
| Kimberly Snyder Bookkeeping | | | Email Address Redacted | Email |
| Kimberly Soda | | | Email Address Redacted | Email |
| Kimberly Solutions | | | Email Address Redacted | Email |
| Kimberly Soule | | | Email Address Redacted | Email |
| Kimberly Sowell | | | Email Address Redacted | Email |
| Kimberly Speer | | | Email Address Redacted | Email |
| Kimberly Spurgeon | | | Email Address Redacted | Email |
| Kimberly Spurgeon | | | Email Address Redacted | Email |
| Kimberly Stackhouse | | | Email Address Redacted | Email |
| Kimberly Stanley | | | Email Address Redacted | Email |
| Kimberly Stempien | | | Email Address Redacted | Email |
| Kimberly Stephens | | | Email Address Redacted | Email |
| Kimberly Stephens | | | Email Address Redacted | Email |
| Kimberly Sterling | | | Email Address Redacted | Email |
| Kimberly Stevens | | | Email Address Redacted | Email |
| Kimberly Stevens | | | Email Address Redacted | Email |
| Kimberly Stevens | | | Email Address Redacted | Email |
| Kimberly Stevens | | | Email Address Redacted | Email |
| Kimberly Stewart | | | Email Address Redacted | Email |
| Kimberly Stewart | | | Email Address Redacted | Email |
| Kimberly Stiele | | | Email Address Redacted | Email |
| Kimberly Stoker Rodan + Fields | | | Email Address Redacted | Email |
| Kimberly Street Daniels | | | Email Address Redacted | Email |
| Kimberly Streeter | | | Email Address Redacted | Email |
| Kimberly Streeter | | | Email Address Redacted | Email |
| Kimberly Streeter | | | Email Address Redacted | Email |
| Kimberly Stroud | | | Email Address Redacted | Email |
| Kimberly Suchomel | | | Email Address Redacted | Email |
| Kimberly Summerlin | | | Email Address Redacted | Email |
| Kimberly Summerour | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Kimberly Swanson | | Email Address Redacted | Email |
| Kimberly T Vo | | Email Address Redacted | Email |
| Kimberly Tadrous | | Email Address Redacted | Email |
| Kimberly Takacs | | Email Address Redacted | Email |
| Kimberly Tarrant | | Email Address Redacted | Email |
| Kimberly Taylor | | Email Address Redacted | Email |
| Kimberly Taylor | | Email Address Redacted | Email |
| Kimberly Taylor | | Email Address Redacted | Email |
| Kimberly Thomas | | Email Address Redacted | Email |
| Kimberly Thomas | | Email Address Redacted | Email |
| Kimberly Thompson | | Email Address Redacted | Email |
| Kimberly Threatt | | Email Address Redacted | Email |
| Kimberly Tijani-Qudus | | Email Address Redacted | Email |
| Kimberly Tillery | | Email Address Redacted | Email |
| Kimberly Timmons | | Email Address Redacted | Email |
| Kimberly Tingley | | Email Address Redacted | Email |
| Kimberly Todd | | Email Address Redacted | Email |
| Kimberly Tournoy | | Email Address Redacted | Email |
| Kimberly Townsend | | Email Address Redacted | Email |
| Kimberly Traub Ribbens | | Email Address Redacted | Email |
| Kimberly Triani | | Email Address Redacted | Email |
| Kimberly Troutman | | Email Address Redacted | Email |
| Kimberly Tschosik | | Email Address Redacted | Email |
| Kimberly Tucker | | Email Address Redacted | Email |
| Kimberly Tucker | | Email Address Redacted | Email |
| Kimberly Tucker | | Email Address Redacted | Email |
| Kimberly Turner | | Email Address Redacted | Email |
| Kimberly Tyson | | Email Address Redacted | Email |
| Kimberly Tyson | | Email Address Redacted | Email |
| Kimberly Umayam | | Email Address Redacted | Email |
| Kimberly Underdue | | Email Address Redacted | Email |
| Kimberly Ury | | Email Address Redacted | Email |
| Kimberly V Mai | | Email Address Redacted | Email |
| Kimberly Vanghele | | Email Address Redacted | Email |
| Kimberly Vann | | Email Address Redacted | Email |
| Kimberly Vanosdell | | Email Address Redacted | Email |
| Kimberly Velar | | Email Address Redacted | Email |
| Kimberly Wafford | | Email Address Redacted | Email |
| Kimberly Wallace | | Email Address Redacted | Email |
| Kimberly Warner | | Email Address Redacted | Email |
| Kimberly Washington | | Email Address Redacted | Email |
| Kimberly Weatherell | | Email Address Redacted | Email |
| Kimberly Webb | | Email Address Redacted | Email |
| Kimberly Weller | | Email Address Redacted | Email |
| Kimberly Weller | | Email Address Redacted | Email |
| Kimberly Wells | | Email Address Redacted | Email |
| Kimberly Westbrook | | Email Address Redacted | Email |
| Kimberly Westhusing-Kass | | Email Address Redacted | Email |
| Kimberly White | | Email Address Redacted | Email |
| Kimberly White | | Email Address Redacted | Email |
| Kimberly Whitehill | | Email Address Redacted | Email |
| Kimberly Wilcox | | Email Address Redacted | Email |
| Kimberly Wilcox | | Email Address Redacted | Email |
| Kimberly Wilcox | | Email Address Redacted | Email |
| Kimberly Williams | | Email Address Redacted | Email |
| Kimberly Williams | | Email Address Redacted | Email |
| Kimberly Williams | | Email Address Redacted | Email |
| Kimberly Williams | | Email Address Redacted | Email |
| Kimberly Wilson | | Email Address Redacted | Email |
| Kimberly Wilson | | Email Address Redacted | Email |
| Kimberly Wilson | | Email Address Redacted | Email |
| Kimberly Windisch | | Email Address Redacted | Email |
| Kimberly Winston | | Email Address Redacted | Email |
| Kimberly Wolfe | | Email Address Redacted | Email |
| Kimberly Woodell | | Email Address Redacted | Email |
| Kimberly Woods | | Email Address Redacted | Email |
| Kimberly Wooldridge | | Email Address Redacted | Email |
| Kimberly Worship | | Email Address Redacted | Email |
| Kimberly Wright | | Email Address Redacted | Email |
| Kimberly Wright Babbs | | Email Address Redacted | Email |
| Kimberly Wuori | | Email Address Redacted | Email |
| Kimberly Wypychowski | | Email Address Redacted | Email |
| Kimberly Yount | | Email Address Redacted | Email |
| Kimberly Yuhl Media | | Email Address Redacted | Email |
| Kimberly Z. Diamond, M.D., Inc. | | Email Address Redacted | Email |
| Kimberly Zahnke | | Email Address Redacted | Email |
| Kimberly Zaracki | | Email Address Redacted | Email |
| Kimberlycorak | | Email Address Redacted | Email |
| Kimberlydisch | | Email Address Redacted | Email |
| Kimberlys Beauty Salon | | Email Address Redacted | Email |
| Kimberlys Hair Care | | Email Address Redacted | Email |
| Kimberly'S Skincare | | Email Address Redacted | Email |
| Kimberlyscott | | Email Address Redacted | Email |
| Kimber'S Tots LLC | | Email Address Redacted | Email |
| Kimbesha Campbell | | Email Address Redacted | Email |
| Kimbia Carmichael | | Email Address Redacted | Email |
| Kimbia Communications | | Email Address Redacted | Email |
| Kimble Senior Housing LLC | | Email Address Redacted | Email |
| Kimble'S Neighborhood Solutions Inc | | Email Address Redacted | Email |
| Kimbley Clark | | Email Address Redacted | Email |
| Kimbobrex | | Email Address Redacted | Email |
| Kimboll Montenegro | | Email Address Redacted | Email |
| Kimbos Creations | | Email Address Redacted | Email |
| Kimbra Armstead | | Email Address Redacted | Email |
| Kimbra Baker | | Email Address Redacted | Email |
| Kimbra N Claar | | Email Address Redacted | Email |
| Kimbra Orr | | Email Address Redacted | Email |
| Kimbre Woods | | Email Address Redacted | Email |
| Kimbrelly Kegler | | Email Address Redacted | Email |
| Kimby Drumgold | | Email Address Redacted | Email |
| Kimchi Luu | | Email Address Redacted | Email |
| Kimcis Corporation | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kimco Industries, Inc | | Email Address Redacted | Email |
| Kimda'S Hair Salon Corp | | Email Address Redacted | Email |
| Kimdustries, Inc. | | Email Address Redacted | Email |
| Kimeka Brown | | Email Address Redacted | Email |
| Kimela Overstreet | | Email Address Redacted | Email |
| Kimeon Knox | | Email Address Redacted | Email |
| Kimerly Hines | | Email Address Redacted | Email |
| Kimesco | | Email Address Redacted | Email |
| Kimesha Clarke | | Email Address Redacted | Email |
| Kimesha Monica Morris | | Email Address Redacted | Email |
| Kimesha Spinks | | Email Address Redacted | Email |
| Kimeshia Thompson Sims | | Email Address Redacted | Email |
| Kimetha Kendall | | Email Address Redacted | Email |
| Kimett Hackworth | | Email Address Redacted | Email |
| Kimeya Ghaderi | | Email Address Redacted | Email |
| Kimeyo Daniels | | Email Address Redacted | Email |
| Kimguga Corporation | | Email Address Redacted | Email |
| Kim-Hanh T Huynh | | Email Address Redacted | Email |
| Kimhm Corporation | | Email Address Redacted | Email |
| Kimhoa Inc. | | Email Address Redacted | Email |
| Kimi Corso | | Email Address Redacted | Email |
| Kimi Ong | | Email Address Redacted | Email |
| Kimi Pearce | | Email Address Redacted | Email |
| Kimia Acupuncture, Inc | | Email Address Redacted | Email |
| Kimichele Crowder | | Email Address Redacted | Email |
| Kimichele Crowder | | Email Address Redacted | Email |
| Kimike Carr | | Email Address Redacted | Email |
| Kimiko Lane | | Email Address Redacted | Email |
| Kimira Jefferson | | Email Address Redacted | Email |
| Kimisha Paschal | | Email Address Redacted | Email |
| Kimjuly Lan | | Email Address Redacted | Email |
| Kimleng Keo | | Email Address Redacted | Email |
| Kimley Isom | | Email Address Redacted | Email |
| Kimley Svendsen | | Email Address Redacted | Email |
| Kimloan Nguyen | | Email Address Redacted | Email |
| Kimm Construction | | Email Address Redacted | Email |
| Kimmal Construction Company | | Email Address Redacted | Email |
| Kimmar Developers LLC | | Email Address Redacted | Email |
| Kimmarie Dougherty | | Email Address Redacted | Email |
| Kimmel & Kimmel Inc. | | Email Address Redacted | Email |
| Kimmel Appraisal Group | | Email Address Redacted | Email |
| Kimmey L Tilley | | Email Address Redacted | Email |
| Kimmie Truong | | Email Address Redacted | Email |
| Kimmies Kutz | | Email Address Redacted | Email |
| Kimmimoto | | Email Address Redacted | Email |
| Kimmisha S. Counter | | Email Address Redacted | Email |
| Kimmons Tree Service | | Email Address Redacted | Email |
| Kimmyz On Greenway | | Email Address Redacted | Email |
| Kimnam Co., Inc. | | Email Address Redacted | Email |
| Kimnga T Quang | | Email Address Redacted | Email |
| Kimngoc Cao | | Email Address Redacted | Email |
| Kimnguyen | | Email Address Redacted | Email |
| Kimnguyen T Le | | Email Address Redacted | Email |
| Kimoanh Nguyen | | Email Address Redacted | Email |
| Kimochi, Inc. | | Email Address Redacted | Email |
| Kimollyn Bailey/Daycae | | Email Address Redacted | Email |
| Kimon Digenakis | | Email Address Redacted | Email |
| Kimone Gooden | | Email Address Redacted | Email |
| Kimone Isaacs | | Email Address Redacted | Email |
| Kimone Miller | | Email Address Redacted | Email |
| Kimone Napier | | Email Address Redacted | Email |
| Kimone Nicholson | | Email Address Redacted | Email |
| Kimoralewis | | Email Address Redacted | Email |
| Kimothy Modican | | Email Address Redacted | Email |
| Kimothy Wilson Jr | | Email Address Redacted | Email |
| Kimphuong T Tran | | Email Address Redacted | Email |
| Kimputer Services Inc. | | Email Address Redacted | Email |
| Kimra Luna | | Email Address Redacted | Email |
| Kimra Luna Media Inc | | Email Address Redacted | Email |
| Kimre, LLC | | Email Address Redacted | Email |
| Kimreedsykes | | Email Address Redacted | Email |
| Kimrikel, Inc | | Email Address Redacted | Email |
| Kims & Rejoicing Nail | | Email Address Redacted | Email |
| Kim'S Accounting & Tax Service | | Email Address Redacted | Email |
| Kim'S Accounting & Tax Services Inc | | Email Address Redacted | Email |
| Kim'S Appliance | | Email Address Redacted | Email |
| Kims Braids | | Email Address Redacted | Email |
| Kims Cc Nail LLC | | Email Address Redacted | Email |
| Kims Dental Lab Inc | | Email Address Redacted | Email |
| Kims Dental Lab Inc | | Email Address Redacted | Email |
| Kim'S Envy Skin Care | | Email Address Redacted | Email |
| Kim'S Family Child Care | | Email Address Redacted | Email |
| Kim'S Family Childcare | | Email Address Redacted | Email |
| Kims Family Daycare | | Email Address Redacted | Email |
| Kim'S Fast Tax | | Email Address Redacted | Email |
| Kim'S Flower LLC | | Email Address Redacted | Email |
| Kim'S Food, Inc | | Email Address Redacted | Email |
| Kim'S Hair Salon | | Email Address Redacted | Email |
| Kim'S Kitchen & Wing | | Email Address Redacted | Email |
| Kim'S Lakeside LLC | | Email Address Redacted | Email |
| Kim'S Lapidary & Jewelry | | Email Address Redacted | Email |
| Kim'S Market | | Email Address Redacted | Email |
| Kim'S Menswear | | Email Address Redacted | Email |
| Kims Nail & Spa | | Email Address Redacted | Email |
| Kims Nail Care | | Email Address Redacted | Email |
| Kim'S Nail Salon & Spa | | Email Address Redacted | Email |
| Kim'S Nail Salon, LLC | | Email Address Redacted | Email |
| Kims Nails | | Email Address Redacted | Email |
| Kims Nails Salon | | Email Address Redacted | Email |
| Kim'S Nails1 Inc | | Email Address Redacted | Email |
| Kims Personal Care | | Email Address Redacted | Email |
| Kim'S Pizza Pub LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Kim'S Princess Nails | | Email Address Redacted | Email |
| Kim'S Pro Hair Salon | | Email Address Redacted | Email |
| Kim'S Rainbow Inc | | Email Address Redacted | Email |
| Kims Salon & Spa | | Email Address Redacted | Email |
| Kim'S Salon & Spa | | Email Address Redacted | Email |
| Kim'S Salon & Spa | | Email Address Redacted | Email |
| Kim'S Trucking | | Email Address Redacted | Email |
| Kim'S Uber | | Email Address Redacted | Email |
| Kim'S Usa Corp. | | Email Address Redacted | Email |
| Kim'S Wig Beauty Supply | | Email Address Redacted | Email |
| Kimsuong Tran | | Email Address Redacted | Email |
| Kimthanh Luong | | Email Address Redacted | Email |
| Kimura | | Email Address Redacted | Email |
| Kimura Builders Inc | | Email Address Redacted | Email |
| Kimuraya America Inc | | Email Address Redacted | Email |
| Kim-Vi Inc | | Email Address Redacted | Email |
| Kimwana Gibson | | Email Address Redacted | Email |
| Kimwendel | | Email Address Redacted | Email |
| Kimxin World Inc | | Email Address Redacted | Email |
| Kimxuan Nguyen | | Email Address Redacted | Email |
| Kimy S. Smith | | Email Address Redacted | Email |
| Kimya Karimi | | Email Address Redacted | Email |
| Kimyahta Hairston | | Email Address Redacted | Email |
| Kimyarde Hartfield | | Email Address Redacted | Email |
| Kimyata Bell | | Email Address Redacted | Email |
| Kimyatta Sanford | | Email Address Redacted | Email |
| Kimyatta Whitby | | Email Address Redacted | Email |
| Kimyonna Boyd | | Email Address Redacted | Email |
| Kim'Z Stylez | | Email Address Redacted | Email |
| Kin Lam | | Email Address Redacted | Email |
| Kin Mo Tsou | | Email Address Redacted | Email |
| Kin Mun Chew | | Email Address Redacted | Email |
| Kin, Inc. | | Email Address Redacted | Email |
| Kin2Kin Japanese Restaurant & Sushi Bar | | Email Address Redacted | Email |
| Kina Boutique Fashion & Hair Salon | | Email Address Redacted | Email |
| Kina Edwards | | Email Address Redacted | Email |
| Kina Healthcare Services, Inc | | Email Address Redacted | Email |
| Kina Webb | | Email Address Redacted | Email |
| Kinan Nimeh | | Email Address Redacted | Email |
| Kinard Cherry | | Email Address Redacted | Email |
| Kinard Express Service Inc | | Email Address Redacted | Email |
| Kinard'S LLC, | | Email Address Redacted | Email |
| Kinatrax | | Email Address Redacted | Email |
| Kincaid Ranch | | Email Address Redacted | Email |
| Kincheloe Investments | | Email Address Redacted | Email |
| Kind Cleaning | | Email Address Redacted | Email |
| Kind Computer Solution | | Email Address Redacted | Email |
| Kind Distribution LLC | | Email Address Redacted | Email |
| Kind Goup | | Email Address Redacted | Email |
| Kind Hearts Care Home LLC | | Email Address Redacted | Email |
| Kind Insurance | | Email Address Redacted | Email |
| Kind Kare LLC | | Email Address Redacted | Email |
| Kind Lab LLC | | Email Address Redacted | Email |
| Kind Motion Pictures, LLC | | Email Address Redacted | Email |
| Kind Of A Big Deal Partners, LLC | | Email Address Redacted | Email |
| Kind Photo | | Email Address Redacted | Email |
| Kind Systems LLC | | Email Address Redacted | Email |
| Kinda | | Email Address Redacted | Email |
| Kindachi Inc | | Email Address Redacted | Email |
| Kindel C. Johnson | | Email Address Redacted | Email |
| Kindell Swain | | Email Address Redacted | Email |
| Kindelt Realty Advisors, Inc. | | Email Address Redacted | Email |
| Kinder Car Care Detailing | | Email Address Redacted | Email |
| Kinder College For Kids | | Email Address Redacted | Email |
| Kinder Crayons, LLC | | Email Address Redacted | Email |
| Kinder Kare | | Email Address Redacted | Email |
| Kinder Keepsakes, LLC | | Email Address Redacted | Email |
| Kinder Shine Academy | | Email Address Redacted | Email |
| Kindercare Pediatrics LLP | | Email Address Redacted | Email |
| Kindergreichen Inc | | Email Address Redacted | Email |
| Kinderhouse Inc | | Email Address Redacted | Email |
| Kinderkamack Hot Bagels Inc | | Email Address Redacted | Email |
| Kinderklean | | Email Address Redacted | Email |
| Kinderland 4 Kids, LLC | | Email Address Redacted | Email |
| Kinderland 4 Kidz, LLC | | Email Address Redacted | Email |
| Kinderland Cafe Ltd, LLC | | Email Address Redacted | Email |
| Kinderland Montessori | | Email Address Redacted | Email |
| Kinderman Nut Trees | | Email Address Redacted | Email |
| Kinderprep | | Email Address Redacted | Email |
| Kindiwa, Inc. | | Email Address Redacted | Email |
| Kindled Keys Of Counseling LLC | | Email Address Redacted | Email |
| Kindlewood Films | | Email Address Redacted | Email |
| Kindly Ops, LLC | | Email Address Redacted | Email |
| Kindra Briggs | | Email Address Redacted | Email |
| Kindra Bryant | | Email Address Redacted | Email |
| Kindra Martinenko | | Email Address Redacted | Email |
| Kindred Co LLC | | Email Address Redacted | Email |
| Kindred Consulting, LLC | | Email Address Redacted | Email |
| Kindred Spirits Pet Care, Inc. | | Email Address Redacted | Email |
| Kindred Supply & Company | | Email Address Redacted | Email |
| Kindreds Day Care | | Email Address Redacted | Email |
| Kindt Events, Inc | | Email Address Redacted | Email |
| Kindt Myers | | Email Address Redacted | Email |
| Kindt Phillips Sc | | Email Address Redacted | Email |
| Kinesha Janey-Rogers | | Email Address Redacted | Email |
| Kinesis Dance, | | Email Address Redacted | Email |
| Kinetic Allied Solutions Inc | | Email Address Redacted | Email |
| Kinetic Hope LLC | | Email Address Redacted | Email |
| Kinetic Informatics, Inc | | Email Address Redacted | Email |
| Kinetic Inner Qi Acupuncture & Sports Medicine, Inc. | | Email Address Redacted | Email |
| Kinetic Security, LLC | | Email Address Redacted | Email |
| Kinetic Sports Medicine & Rehab LLC | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Kinetik Motorsport LLC | | | Email Address Redacted | Email |
| Kinetiko Inc. | | | Email Address Redacted | Email |
| Kinetiq Tech, LLC | | | Email Address Redacted | Email |
| Kinex United LLC | | | Email Address Redacted | Email |
| Kinfe Ajijo | | | Email Address Redacted | Email |
| Kinfolk Band & Music Group LLC | | | Email Address Redacted | Email |
| Kinfolks Event Center LLC. | | | Email Address Redacted | Email |
| King & Co Jewelers LLC | | | Email Address Redacted | Email |
| King & Company | | | Email Address Redacted | Email |
| King & Queen Clothing & Accessories | | | Email Address Redacted | Email |
| King & Queen Purses Clothing & More | | | Email Address Redacted | Email |
| King 103 Laundromat, Inc | | | Email Address Redacted | Email |
| King 99Cents Plus LLC | | | Email Address Redacted | Email |
| King A Construction | | | Email Address Redacted | Email |
| King Accident & Emergency Medicine Specialists, Pa | | | Email Address Redacted | Email |
| King Ace Motorfreight | | | Email Address Redacted | Email |
| King Asian Buffet Inc. | | | Email Address Redacted | Email |
| King Auto Repair & Sound Inc | | | Email Address Redacted | Email |
| King Auto Sales | | | Email Address Redacted | Email |
| King Auto Sales LLC | | | Email Address Redacted | Email |
| King Awonusi | | | Email Address Redacted | Email |
| King B Omobogie | | | Email Address Redacted | Email |
| King Bay Cutz | | | Email Address Redacted | Email |
| King Beauty | | | Email Address Redacted | Email |
| King Beauty Supply Enterprises Inc | | | Email Address Redacted | Email |
| King Bounce House Rentals LLC | | | Email Address Redacted | Email |
| King Cart Ny Inc | | | Email Address Redacted | Email |
| King Chicken LLC | | | Email Address Redacted | Email |
| King City Disposal | | | Email Address Redacted | Email |
| King Cleaners, Inc | | | Email Address Redacted | Email |
| King Company LLC | | | Email Address Redacted | Email |
| King Construction Group LLC | | | Email Address Redacted | Email |
| King Construction LLC | | | Email Address Redacted | Email |
| King Construction LLC | | | Email Address Redacted | Email |
| King Constructors LLC | | | Email Address Redacted | Email |
| King Contracting LLC | | | Email Address Redacted | Email |
| King County Residential Construction LLC | | | Email Address Redacted | Email |
| King David Architecture Pc | | | Email Address Redacted | Email |
| King David Jewelry, Inc. | | | Email Address Redacted | Email |
| King David The Barber | | | Email Address Redacted | Email |
| King Dinettes Enterprise LLC | | | Email Address Redacted | Email |
| King Dragon Sushi Adrian Inc | | | Email Address Redacted | Email |
| King Drywall & More Inc | | | Email Address Redacted | Email |
| King Electric Inc | | | Email Address Redacted | Email |
| King Enterprises Group LLC | | | Email Address Redacted | Email |
| King Estates LLC | | | Email Address Redacted | Email |
| King Exim LLC | | | Email Address Redacted | Email |
| King Eyecare, Pa | | | Email Address Redacted | Email |
| King Family Chiropractic, LLC | | | Email Address Redacted | Email |
| King Financial Services | | | Email Address Redacted | Email |
| King Fio Trucking, LLC | | | Email Address Redacted | Email |
| King Fish Market Inc | | | Email Address Redacted | Email |
| King Fisher Homes Inc | | | Email Address Redacted | Email |
| King Floors Of Miami | | | Email Address Redacted | Email |
| King Fresh Produce LLC | | | Email Address Redacted | Email |
| King Fresh Seafood Market Inc | | | Email Address Redacted | Email |
| King Gary Furniture Repair | | | Email Address Redacted | Email |
| King Global Interprise Inc | | | Email Address Redacted | Email |
| King Gourmet Deli At Linden Corp | | | Email Address Redacted | Email |
| King Gourmet Deli Corp | | | Email Address Redacted | Email |
| King Gourmet Deli Food Corp | | | Email Address Redacted | Email |
| King Grocery Store | | | Email Address Redacted | Email |
| King Harbor Spa | | | Email Address Redacted | Email |
| King Her Glam Studio LLC | | | Email Address Redacted | Email |
| King Hoppel | | | Email Address Redacted | Email |
| King J Kustums, LLC | | | Email Address Redacted | Email |
| King J Whetstone Ii | | | Email Address Redacted | Email |
| King Janitorial Service LLC | | | Email Address Redacted | Email |
| King Judah Logistics LLC | | | Email Address Redacted | Email |
| King Juice Bar, Inc | | | Email Address Redacted | Email |
| King Kabob | | | Email Address Redacted | Email |
| King Keg | | | Email Address Redacted | Email |
| King Khan Drilling & Construction, Inc. | | | Email Address Redacted | Email |
| King Kind Consulting | | | Email Address Redacted | Email |
| King Kong Custom Audio & Accessories | | | Email Address Redacted | Email |
| King Kong Vape Inc | | | Email Address Redacted | Email |
| King Kopy, Printing & Promotions | | | Email Address Redacted | Email |
| King Kourier | | | Email Address Redacted | Email |
| King Lewis | | | Email Address Redacted | Email |
| King Limo Atl LLC | | | Email Address Redacted | Email |
| King Limousine | | | Email Address Redacted | Email |
| King Management Service | | | Email Address Redacted | Email |
| King Mastery Int'L Inc. | | | Email Address Redacted | Email |
| King Movers | | | Email Address Redacted | Email |
| King Mui | | | Email Address Redacted | Email |
| King Mutual Solutions | | | Email Address Redacted | Email |
| King N.A.T Transportation LLC | | | Email Address Redacted | Email |
| King Nail | | | Email Address Redacted | Email |
| King Nails | | | Email Address Redacted | Email |
| King Nails | | | Email Address Redacted | Email |
| King Nails Of Macclenny LLC | | | Email Address Redacted | Email |
| King Nuts LLC | | | Email Address Redacted | Email |
| King Of Bling | | | Email Address Redacted | Email |
| King Of Care | | | Email Address Redacted | Email |
| King Of Clean LLC | | | Email Address Redacted | Email |
| King Of Jewelry | | | Email Address Redacted | Email |
| King Of Kings Carpet Cleaning | | | Email Address Redacted | Email |
| King Of Kingz Inc | | | Email Address Redacted | Email |
| King Of Latvia Delicatessen Inc | | | Email Address Redacted | Email |
| King Of Linen Inc | | | Email Address Redacted | Email |
| King Of Seafoods LLC | | | Email Address Redacted | Email |
| King Of The Beach LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| King Painting & Wallpapering, Inc | | | Email Address Redacted | Email |
| King Palace Chopsticks, LLC | | | Email Address Redacted | Email |
| King Pharma | | | Email Address Redacted | Email |
| King Pharmacy LLC | | | Email Address Redacted | Email |
| King Pigs LLC | | | Email Address Redacted | Email |
| King Pin Custom, LLC | | | Email Address Redacted | Email |
| King Plumbing Inc. | | | Email Address Redacted | Email |
| King Plumbing LLC | | | Email Address Redacted | Email |
| King Pools Inc | | | Email Address Redacted | Email |
| King Quality Home Improvements Inc. | | | Email Address Redacted | Email |
| King Rankin Consulting Inc | | | Email Address Redacted | Email |
| King Rans Investment LLC | | | Email Address Redacted | Email |
| King Rd Auto Repair | | | Email Address Redacted | Email |
| King Real Estate Agency | | | Email Address Redacted | Email |
| King Realty | | | Email Address Redacted | Email |
| King Realty & Mortgage | | | Email Address Redacted | Email |
| King Realty Ll LLC | | | Email Address Redacted | Email |
| King Realty Ny Inc | | | Email Address Redacted | Email |
| King Remodeling, Inc | | | Email Address Redacted | Email |
| King Revolution LLC | | | Email Address Redacted | Email |
| King Roach Enterprises, Inc. | | | Email Address Redacted | Email |
| King Rooter & Plumbing | | | Email Address Redacted | Email |
| King Rose Of Ny Inc | | | Email Address Redacted | Email |
| King Royalty LLC | | | Email Address Redacted | Email |
| King Safety & Compliance LLC | | | Email Address Redacted | Email |
| King Security & Investigation | | | Email Address Redacted | Email |
| King Services | | | Email Address Redacted | Email |
| King Signs & Graphics Inc. | | | Email Address Redacted | Email |
| King Souvlaki Of Astoria Inc | | | Email Address Redacted | Email |
| King Spring Inc | | | Email Address Redacted | Email |
| King Star LLC | | | Email Address Redacted | Email |
| King Street Grille - Freshfields | | | Email Address Redacted | Email |
| King Street Grille - Myrtle Beach | | | Email Address Redacted | Email |
| King Street Grille - Northwoods | | | Email Address Redacted | Email |
| King Suki Nails | | | Email Address Redacted | Email |
| King Terrell | | | Email Address Redacted | Email |
| King Tire & Recapping Co. Inc. | | | Email Address Redacted | Email |
| King Tobacco & Vape Inc | | | Email Address Redacted | Email |
| King Tower Deli Corp | | | Email Address Redacted | Email |
| King Towing | | | Email Address Redacted | Email |
| King Transport LLC | | | Email Address Redacted | Email |
| King Traylor | | | Email Address Redacted | Email |
| King Tut Golden Cafe LLC | | | Email Address Redacted | Email |
| King Tut Transport Inc | | | Email Address Redacted | Email |
| King Usa Inc | | | Email Address Redacted | Email |
| King Ventures, LLC | | | Email Address Redacted | Email |
| King Vt Inc | | | Email Address Redacted | Email |
| King Wilson | | | Email Address Redacted | Email |
| King Wok Chinese Restaurant | | | Email Address Redacted | Email |
| King Zack Transport LLC | | | Email Address Redacted | Email |
| King Zayzay Sportzwear | | | Email Address Redacted | Email |
| King&Queen | | | Email Address Redacted | Email |
| Kinga Consulting, Inc | | | Email Address Redacted | Email |
| Kinga Eredics | | | Email Address Redacted | Email |
| Kinga Eredics | | | Email Address Redacted | Email |
| Kinga Guss-Wunderle | | | Email Address Redacted | Email |
| Kingberlin Estrella | | | Email Address Redacted | Email |
| Kingbridge Logistics LLC | | | Email Address Redacted | Email |
| Kingcity Fashion | | | Email Address Redacted | Email |
| Kingcloseout.Com | | | Email Address Redacted | Email |
| Kingconsult.Net | | | Email Address Redacted | Email |
| Kingdom & Shield App Development | | | Email Address Redacted | Email |
| Kingdom Auto Group | | | Email Address Redacted | Email |
| Kingdom Bookkeeping LLC | | | Email Address Redacted | Email |
| Kingdom Builders | | | Email Address Redacted | Email |
| Kingdom Builders Properties LLC | | | Email Address Redacted | Email |
| Kingdom Builders Rj8 LLC | | | Email Address Redacted | Email |
| Kingdom Cards | | | Email Address Redacted | Email |
| Kingdom Center | | | Email Address Redacted | Email |
| Kingdom Come Technologies, LLC | | | Email Address Redacted | Email |
| Kingdom Connections Ministries Internation | | | Email Address Redacted | Email |
| Kingdom Contracting Inc | | | Email Address Redacted | Email |
| Kingdom Creations Professional Services LLC | | | Email Address Redacted | Email |
| Kingdom Electric Inc | | | Email Address Redacted | Email |
| Kingdom Entities LLC (Dba) Illuminent | | | Email Address Redacted | Email |
| Kingdom Estate Properties, LLC | | | Email Address Redacted | Email |
| Kingdom First Realty, Inc | | | Email Address Redacted | Email |
| Kingdom Flooring | | | Email Address Redacted | Email |
| Kingdom Freight LLC | | | Email Address Redacted | Email |
| Kingdom Goddess | | | Email Address Redacted | Email |
| Kingdom Kidz Academy LLC | | | Email Address Redacted | Email |
| Kingdom Kleaning | | | Email Address Redacted | Email |
| Kingdom Kreations LLC | | | Email Address Redacted | Email |
| Kingdom Kustom Wheels Corp. | | | Email Address Redacted | Email |
| Kingdom Learning Center | | | Email Address Redacted | Email |
| Kingdom Legacy Records | | | Email Address Redacted | Email |
| Kingdom Life Church Inc | | | Email Address Redacted | Email |
| Kingdom Life Preparatory Academy, Inc. | | | Email Address Redacted | Email |
| Kingdom Lighting Inc | | | Email Address Redacted | Email |
| Kingdom Managed Inc | | | Email Address Redacted | Email |
| Kingdom Motorsports | | | Email Address Redacted | Email |
| Kingdom Painting LLC | | | Email Address Redacted | Email |
| Kingdom Press | | | Email Address Redacted | Email |
| Kingdom Solution LLC | | | Email Address Redacted | Email |
| Kingdom Sports World | | | Email Address Redacted | Email |
| Kingdom Steel | | | Email Address Redacted | Email |
| Kingdom Tax Services LLC | | | Email Address Redacted | Email |
| Kingdom Transportation Group LLC | | | Email Address Redacted | Email |
| Kingdom Village Group Home | | | Email Address Redacted | Email |
| Kingdom Window Screen & Blind Cleaning | | | Email Address Redacted | Email |
| Kingdom Word Church | | | Email Address Redacted | Email |
| Kingdom Workers LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Kingdomcomevanlines | | | Email Address Redacted | Email |
| Kingdomhouse Solutions LLC | | | Email Address Redacted | Email |
| Kingdomnails Salon | | | Email Address Redacted | Email |
| Kingdub Trucking Inc | | | Email Address Redacted | Email |
| Kingen Apple | | | Email Address Redacted | Email |
| Kingfish Asset Management LLC | | | Email Address Redacted | Email |
| Kingfish Consulting Group LLC | | | Email Address Redacted | Email |
| Kingfit Preventive Health & Performance, LLC | | | Email Address Redacted | Email |
| Kingga Consulting LLC | | | Email Address Redacted | Email |
| Kinggard Elegant Homes | | | Email Address Redacted | Email |
| Kinghauler Inc | | | Email Address Redacted | Email |
| Kingkamol Gann | | | Email Address Redacted | Email |
| Kingkong Dong | | | Email Address Redacted | Email |
| Kingkong Smith | | | Email Address Redacted | Email |
| Kingkongproduction2020 | | | Email Address Redacted | Email |
| Kingleer Phokomon | | | Email Address Redacted | Email |
| Kinglube Inc. | | | Email Address Redacted | Email |
| Kingnology Corp | | | Email Address Redacted | Email |
| Kingpin Logistics LLC | | | Email Address Redacted | Email |
| Kingpin Tax Service LLC | | | Email Address Redacted | Email |
| Kingpire Productions LLC | | | Email Address Redacted | Email |
| Kingray, Inc. | | | Email Address Redacted | Email |
| Kings & Associates Accounting LLC | | | Email Address Redacted | Email |
| Kings & Queens Flying High Learning Cr | | | Email Address Redacted | Email |
| Kings Allclean Corp | | | Email Address Redacted | Email |
| Kings Amongst Kings | | | Email Address Redacted | Email |
| Kings Auto Group, Inc. | | | Email Address Redacted | Email |
| Kings Barbershop | | | Email Address Redacted | Email |
| Kings Basement | | | Email Address Redacted | Email |
| Kings Boro Laundry Inc. | | | Email Address Redacted | Email |
| Kings Broadway Discount Store Inc | | | Email Address Redacted | Email |
| Kings Butane Company | | | Email Address Redacted | Email |
| Kings Cleaners | | | Email Address Redacted | Email |
| King'S Cleaners | | | Email Address Redacted | Email |
| Kings Cleaning Services | | | Email Address Redacted | Email |
| Kings Colleges Usa LLC | | | Email Address Redacted | Email |
| Kings County Auto Body Shop Corp | | | Email Address Redacted | Email |
| Kings County Dhia | | | Email Address Redacted | Email |
| Kings County Luxury Motors, Inc. | | | Email Address Redacted | Email |
| Kings County Trading Corp | | | Email Address Redacted | Email |
| Kings County Trophy | | | Email Address Redacted | Email |
| Kings Court Transport LLC | | | Email Address Redacted | Email |
| King'S Custom Stone Masonry LLC | | | Email Address Redacted | Email |
| Kings Dental | | | Email Address Redacted | Email |
| Kings Dental, Pc | | | Email Address Redacted | Email |
| Kings Drywall LLC | | | Email Address Redacted | Email |
| Kings Empire LLC | | | Email Address Redacted | Email |
| Kings Finest Deli Inc | | | Email Address Redacted | Email |
| Kings Flooring LLC | | | Email Address Redacted | Email |
| Kings Gambit Investigation & Intelligence Services LLC | | | Email Address Redacted | Email |
| Kings General Contractor LLC | | | Email Address Redacted | Email |
| Kings Highway Floral Corp. | | | Email Address Redacted | Email |
| Kings Holding Sc, LLC | | | Email Address Redacted | Email |
| Kings Home Provider LLC | | | Email Address Redacted | Email |
| King'S Hookah LLC | | | Email Address Redacted | Email |
| King'S Hot Dogs | | | Email Address Redacted | Email |
| Kings Hotel Apts LLC | | | Email Address Redacted | Email |
| Kings Hwy Rx Corp. | | | Email Address Redacted | Email |
| King'S Inn Pizza Parlor, Inc. | | | Email Address Redacted | Email |
| King'S Janitorial Service | | | Email Address Redacted | Email |
| Kings Junk Removal | | | Email Address Redacted | Email |
| Kings Kemist, Inc. | | | Email Address Redacted | Email |
| King'S Kids Child Development Center, | | | Email Address Redacted | Email |
| King'S Kids Christian Home Child Care | | | Email Address Redacted | Email |
| Kings Korner | | | Email Address Redacted | Email |
| Kings Kutting, Inc. | | | Email Address Redacted | Email |
| King'S Landing, LLC | | | Email Address Redacted | Email |
| Kings Landscaping LLC | | | Email Address Redacted | Email |
| Kings Mart Ltd | | | Email Address Redacted | Email |
| Kings Medical Care, Pc | | | Email Address Redacted | Email |
| Kings Motors Sales & Service Inc | | | Email Address Redacted | Email |
| Kings Neurology PC | | | Email Address Redacted | Email |
| Kings Of Klean | | | Email Address Redacted | Email |
| Kings Of Punjab | | | Email Address Redacted | Email |
| Kings Of The Cross Trucking LLC | | | Email Address Redacted | Email |
| Kings Outdoor Services & Investments LLC | | | Email Address Redacted | Email |
| Kings Paint & Body Inc. | | | Email Address Redacted | Email |
| King'S Painting & Plastering | | | Email Address Redacted | Email |
| Kings Paradise Mobile Detailing | | | Email Address Redacted | Email |
| Kings People Church | | | Email Address Redacted | Email |
| King'S Plan LLC | | | Email Address Redacted | Email |
| King'S Publishers, Inc. | | | Email Address Redacted | Email |
| King'S Ransom | | | Email Address Redacted | Email |
| Kings River Cattle Company | | | Email Address Redacted | Email |
| Kings River Winery, LLC | | | Email Address Redacted | Email |
| King'S Skate Country | | | Email Address Redacted | Email |
| Kings Spa Salon Inc | | | Email Address Redacted | Email |
| Kings Square Properties | | | Email Address Redacted | Email |
| King'S Street Coffee Inc | | | Email Address Redacted | Email |
| Kings Survival Electric, LLC | | | Email Address Redacted | Email |
| Kings Tax & Accounting Service LLC | | | Email Address Redacted | Email |
| Kings Tax Service | | | Email Address Redacted | Email |
| Kings Tire, Inc. | | | Email Address Redacted | Email |
| King'S Transmission | | | Email Address Redacted | Email |
| Kings Transpo LLC | | | Email Address Redacted | Email |
| Kings Ultimate Bookkeeping LLC | | | Email Address Redacted | Email |
| King'S Unlimited Trucking LLC | | | Email Address Redacted | Email |
| Kings Valley Beef | | | Email Address Redacted | Email |
| King'S Way Pressure Cleaning & Non-Pressure Roof Cleaning LLC | | | Email Address Redacted | Email |
| King'S Welding | | | Email Address Redacted | Email |
| King'S Wok Li Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| King'S Wok Of Valatie Inc | | Email Address Redacted | Email |
| King'S World Trading | | Email Address Redacted | Email |
| King'S Worm | | Email Address Redacted | Email |
| King-Sam Jewelry Inc. | | Email Address Redacted | Email |
| Kingsbridge Kids Zone LLC | | Email Address Redacted | Email |
| Kingsburg Electric Solar & Air, Inc. | | Email Address Redacted | Email |
| Kingsburg Media Foundation | | Email Address Redacted | Email |
| Kingsfinancialsolutions | | Email Address Redacted | Email |
| Kingsgate Consulting | | Email Address Redacted | Email |
| Kingsgate Logistics LLC | | Email Address Redacted | Email |
| Kingsize Hustle Entertainment | | Email Address Redacted | Email |
| Kingsley Anyanwu | | Email Address Redacted | Email |
| Kingsley Bookkeeping Services | | Email Address Redacted | Email |
| Kingsley Maduka | | Email Address Redacted | Email |
| Kingsley Sherman | | Email Address Redacted | Email |
| Kingsley Sherman | | Email Address Redacted | Email |
| Kingsley Ukaegbu | | Email Address Redacted | Email |
| Kingsley Uwadia | | Email Address Redacted | Email |
| Kingsley Voigt | | Email Address Redacted | Email |
| Kingsleyadvisors | | Email Address Redacted | Email |
| Kingsman Logistic LLC | | Email Address Redacted | Email |
| Kingsman Network, Corp. | | Email Address Redacted | Email |
| Kingsman Oilfield Service | | Email Address Redacted | Email |
| Kingsmens Lawn Service | | Email Address Redacted | Email |
| Kingsolver Inc | | Email Address Redacted | Email |
| Kingsport Plumbing, Cooling & Heating Services | | Email Address Redacted | Email |
| Kingsquared LLC | | Email Address Redacted | Email |
| Kingston Ansah | | Email Address Redacted | Email |
| Kingston Ansah | | Email Address Redacted | Email |
| Kingston Approved LLC | | Email Address Redacted | Email |
| Kingston Cartage Inc | | Email Address Redacted | Email |
| Kingston Dental Corp. | | Email Address Redacted | Email |
| Kingston Grill LLC | | Email Address Redacted | Email |
| Kingston Pharma | | Email Address Redacted | Email |
| Kingston Real Estate Inc | | Email Address Redacted | Email |
| Kingstone Capital Properties | | Email Address Redacted | Email |
| Kingstores Element LLC | | Email Address Redacted | Email |
| Kingstree Consulting | | Email Address Redacted | Email |
| Kingsway Bakery Inc. | | Email Address Redacted | Email |
| Kingsway Pita Inc. | | Email Address Redacted | Email |
| Kingsway Ventures LLC | | Email Address Redacted | Email |
| Kingswood Apts LLC | | Email Address Redacted | Email |
| Kingsword International Worship Center | | Email Address Redacted | Email |
| Kingwah | | Email Address Redacted | Email |
| Kingz Auto & Custom Paint | | Email Address Redacted | Email |
| Kingzbread Entertainment | | Email Address Redacted | Email |
| Kinh Nguyen | | Email Address Redacted | Email |
| Kinh Nguyen | | Email Address Redacted | Email |
| Kinh O'Brien | | Email Address Redacted | Email |
| Kinh Tran | | Email Address Redacted | Email |
| Kini Lic Corp | | Email Address Redacted | Email |
| Kinias K. Jafferian Attorney At Law | | Email Address Redacted | Email |
| Kinicabrey Accessories LLC | | Email Address Redacted | Email |
| Kinikia Weathersby | | Email Address Redacted | Email |
| Kinishia L Clark | | Email Address Redacted | Email |
| Kinjal Amin | | Email Address Redacted | Email |
| Kinjal Patel | | Email Address Redacted | Email |
| Kinjal V Shah | | Email Address Redacted | Email |
| Kinjy Stfleur | | Email Address Redacted | Email |
| Kink LLC | | Email Address Redacted | Email |
| Kinkade Newspapers, Inc. | | Email Address Redacted | Email |
| Kinker Metal Roofing LLC | | Email Address Redacted | Email |
| Kinks & Quirks LLC | | Email Address Redacted | Email |
| Kinks Couture LLC | | Email Address Redacted | Email |
| Kinky Kontroller | | Email Address Redacted | Email |
| Kinky To The Kore | | Email Address Redacted | Email |
| Kinlaw, Cunningham, & Ward, LLC | | Email Address Redacted | Email |
| Kinley Sellers | | Email Address Redacted | Email |
| Kinleys Woodworks & Cabinets, Inc. | | Email Address Redacted | Email |
| Kinmed Pa | | Email Address Redacted | Email |
| Kinnaly Souksengmany | | Email Address Redacted | Email |
| Kinnar Shah | | Email Address Redacted | Email |
| Kinnaree LLC | | Email Address Redacted | Email |
| Kinne Stock Farm | | Email Address Redacted | Email |
| Kinneret Kosher Restaurant | | Email Address Redacted | Email |
| Kinney Chiropractic Healthcare | | Email Address Redacted | Email |
| Kinney'S Kids Inc | | Email Address Redacted | Email |
| Kinney'S Trucking Inc | | Email Address Redacted | Email |
| Kinny Group Inc | | Email Address Redacted | Email |
| Kino Butler | | Email Address Redacted | Email |
| Kino-Paul Richards | | Email Address Redacted | Email |
| Kinoyoume LLC | | Email Address Redacted | Email |
| Kinslee Isaman | | Email Address Redacted | Email |
| Kinsman Services, LLC | | Email Address Redacted | Email |
| Kinson Desmangles | | Email Address Redacted | Email |
| Kinstle & Sons Services | | Email Address Redacted | Email |
| Kinte Jones | | Email Address Redacted | Email |
| Kintek Systems Inc | | Email Address Redacted | Email |
| Kinya Allen | | Email Address Redacted | Email |
| Kinya Berry | | Email Address Redacted | Email |
| Kinyana Mcroy | | Email Address Redacted | Email |
| Kinyetta Rabb | | Email Address Redacted | Email |
| Kinyumba Mutakabbir | | Email Address Redacted | Email |
| Kinzler Consulting, Ltd. | | Email Address Redacted | Email |
| Kioko Kibua | | Email Address Redacted | Email |
| Kiola Inc | | Email Address Redacted | Email |
| Kiomara Feliciano | | Email Address Redacted | Email |
| Kion Stokes | | Email Address Redacted | Email |
| Kion Timms | | Email Address Redacted | Email |
| Kiona Denton | | Email Address Redacted | Email |
| Kiona Poitier | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Kiona White | | Email Address Redacted | Email |
| Kiondra Bohanon | | Email Address Redacted | Email |
| Kionin Inc. | | Email Address Redacted | Email |
| Kionte'A Herndon | | Email Address Redacted | Email |
| Kio'S Auto Sales & Repair LLC | | Email Address Redacted | Email |
| Kioshi Rana Nandrajog | | Email Address Redacted | Email |
| Kip & Tracey Inc | | Email Address Redacted | Email |
| Kip Allen | | Email Address Redacted | Email |
| Kip Barnard | | Email Address Redacted | Email |
| Kip Boatcher | | Email Address Redacted | Email |
| Kip Brady Inc | | Email Address Redacted | Email |
| Kip Green | | Email Address Redacted | Email |
| Kip Gulseth Construction Co., Inc | | Email Address Redacted | Email |
| Kip Scott | | Email Address Redacted | Email |
| Kip Walker | | Email Address Redacted | Email |
| Kiplan Real Estate Consultants & Advisors LLC | | Email Address Redacted | Email |
| Kipling G Hansen Dc Ltd | | Email Address Redacted | Email |
| Kipling Management LLC | | Email Address Redacted | Email |
| Kipp Deboer | | Email Address Redacted | Email |
| Kipp Deboer | | Email Address Redacted | Email |
| Kipp Deboer | | Email Address Redacted | Email |
| Kipp Deboer | | Email Address Redacted | Email |
| Kipp Dye | | Email Address Redacted | Email |
| Kipp Sobieski | | Email Address Redacted | Email |
| Kippard Oldham | | Email Address Redacted | Email |
| Kipp'S Pest Control, Inc | | Email Address Redacted | Email |
| Kippy Miller | | Email Address Redacted | Email |
| Kips Bay Consulting Corp. | | Email Address Redacted | Email |
| Kira Armstrong | | Email Address Redacted | Email |
| Kira Jabri | | Email Address Redacted | Email |
| Kira Kuli | | Email Address Redacted | Email |
| Kira Limo | | Email Address Redacted | Email |
| Kira N Igbowu | | Email Address Redacted | Email |
| Kira Niccum-Pritzl | | Email Address Redacted | Email |
| Kira Scott | | Email Address Redacted | Email |
| Kira Volpi | | Email Address Redacted | Email |
| Kira Wendel | | Email Address Redacted | Email |
| Kiraah Williams | | Email Address Redacted | Email |
| Kirachan Mc Crory Ramirez | | Email Address Redacted | Email |
| Kirakos Martirosian | | Email Address Redacted | Email |
| Kirakosyan Family Child Care | | Email Address Redacted | Email |
| Kiralee Hubbard | | Email Address Redacted | Email |
| Kiralee Hubbard | | Email Address Redacted | Email |
| Kiralee Hubbard | | Email Address Redacted | Email |
| Kiran Alapati | | Email Address Redacted | Email |
| Kiran Beebireddy | | Email Address Redacted | Email |
| Kiran F Yasin | | Email Address Redacted | Email |
| Kiran Gaind | | Email Address Redacted | Email |
| Kiran Harrell | | Email Address Redacted | Email |
| Kiran Kodithala | | Email Address Redacted | Email |
| Kiran Kumar | | Email Address Redacted | Email |
| Kiran Lama | | Email Address Redacted | Email |
| Kiran Manchikanti | | Email Address Redacted | Email |
| Kiran Maruvada | | Email Address Redacted | Email |
| Kiran Moorjani | | Email Address Redacted | Email |
| Kiran Nallagonda | | Email Address Redacted | Email |
| Kiran Palmer | | Email Address Redacted | Email |
| Kiran Patel | | Email Address Redacted | Email |
| Kiran Pinisetti | | Email Address Redacted | Email |
| Kiran Polavarapu | | Email Address Redacted | Email |
| Kiran Quadeer | | Email Address Redacted | Email |
| Kiran S Atwal LLC | | Email Address Redacted | Email |
| Kiran Verma | | Email Address Redacted | Email |
| Kiranjit Ghuman | | Email Address Redacted | Email |
| Kirans Decorations LLC | | Email Address Redacted | Email |
| Kiras Braids & More | | Email Address Redacted | Email |
| Kiras Childcare | | Email Address Redacted | Email |
| Kira'S Kids Corner LLC | | Email Address Redacted | Email |
| Kirat Taxi LLC | | Email Address Redacted | Email |
| Kiratiana Freelon | | Email Address Redacted | Email |
| Kirbi Clark | | Email Address Redacted | Email |
| Kirby Ames | | Email Address Redacted | Email |
| Kirby Becker | | Email Address Redacted | Email |
| Kirby Dooley | | Email Address Redacted | Email |
| Kirby Electric Inc | | Email Address Redacted | Email |
| Kirby Evans | | Email Address Redacted | Email |
| Kirby Evans | | Email Address Redacted | Email |
| Kirby Gant | | Email Address Redacted | Email |
| Kirby Industries | | Email Address Redacted | Email |
| Kirby Johnson | | Email Address Redacted | Email |
| Kirby Kean | | Email Address Redacted | Email |
| Kirby Macalinao | | Email Address Redacted | Email |
| Kirby Miles | | Email Address Redacted | Email |
| Kirby N Higashi A Professional Accountancy Corporation | | Email Address Redacted | Email |
| Kirby Scofield | | Email Address Redacted | Email |
| Kirby Smith | | Email Address Redacted | Email |
| Kirby Soar Insurance, Inc. | | Email Address Redacted | Email |
| Kirby Sommerfeld | | Email Address Redacted | Email |
| Kirby Walden | | Email Address Redacted | Email |
| Kirby Wang | | Email Address Redacted | Email |
| Kirby Wright | | Email Address Redacted | Email |
| Kirby'S Farm Market, LLC | | Email Address Redacted | Email |
| Kirby'S Paint & Body | | Email Address Redacted | Email |
| Kire Elliot Design, Inc | | Email Address Redacted | Email |
| Kire Ilevski | | Email Address Redacted | Email |
| Kireinys Torres | | Email Address Redacted | Email |
| Kirek J Davis | | Email Address Redacted | Email |
| Kirenia Alvarez Lozada | | Email Address Redacted | Email |
| Kirenia Asencio Bernal | | Email Address Redacted | Email |
| Kirenia Batista | | Email Address Redacted | Email |
| Kirenia Cadalzo | | Email Address Redacted | Email |
| Kirenia Leon Gonzalez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kirenia Ortiz Rodriguez | | Email Address Redacted | Email |
| Kiri King | | Email Address Redacted | Email |
| Kiriaki Organizing Cleaning | | Email Address Redacted | Email |
| Kirill Klichurov | | Email Address Redacted | Email |
| Kiril Kutsev | | Email Address Redacted | Email |
| Kiril Mehandzhiyski | | Email Address Redacted | Email |
| Kiril Vangelov | | Email Address Redacted | Email |
| Kirill Bunti | | Email Address Redacted | Email |
| Kirill Chernikov | | Email Address Redacted | Email |
| Kirill Chestopalov | | Email Address Redacted | Email |
| Kirill Ianenko | | Email Address Redacted | Email |
| Kirill Kagan | | Email Address Redacted | Email |
| Kirill Sokhonchuk | | Email Address Redacted | Email |
| Kirill Trachtenberg | | Email Address Redacted | Email |
| Kirill Trachtenberg | | Email Address Redacted | Email |
| Kirilose Mansour | | Email Address Redacted | Email |
| Kirin Russell Do Ps | | Email Address Redacted | Email |
| Kirit Naran | | Email Address Redacted | Email |
| Kirk & Dansby Transport | | Email Address Redacted | Email |
| Kirk Abrigo | | Email Address Redacted | Email |
| Kirk Abrigo | | Email Address Redacted | Email |
| Kirk Alston | | Email Address Redacted | Email |
| Kirk Andre Hassock | | Email Address Redacted | Email |
| Kirk Arzberger | | Email Address Redacted | Email |
| Kirk Ashburn | | Email Address Redacted | Email |
| Kirk Associates Ltd | | Email Address Redacted | Email |
| Kirk Bagger | | Email Address Redacted | Email |
| Kirk Basore | | Email Address Redacted | Email |
| Kirk Bradley | | Email Address Redacted | Email |
| Kirk Bradtmiller | | Email Address Redacted | Email |
| Kirk Brennan | | Email Address Redacted | Email |
| Kirk Bricker | | Email Address Redacted | Email |
| Kirk Briden | | Email Address Redacted | Email |
| Kirk Caudill | | Email Address Redacted | Email |
| Kirk Chase | | Email Address Redacted | Email |
| Kirk Childers | | Email Address Redacted | Email |
| Kirk Couser | | Email Address Redacted | Email |
| Kirk Deviere | | Email Address Redacted | Email |
| Kirk Durfey | | Email Address Redacted | Email |
| Kirk E. Matthews | | Email Address Redacted | Email |
| Kirk Eddy | | Email Address Redacted | Email |
| Kirk Eddy | | Email Address Redacted | Email |
| Kirk Eddy | | Email Address Redacted | Email |
| Kirk Edward Riley | | Email Address Redacted | Email |
| Kirk Ekstrom | | Email Address Redacted | Email |
| Kirk Enterprise, LLC | | Email Address Redacted | Email |
| Kirk Everett | | Email Address Redacted | Email |
| Kirk Foulger | | Email Address Redacted | Email |
| Kirk Fritz | | Email Address Redacted | Email |
| Kirk Gibson | | Email Address Redacted | Email |
| Kirk Gill | | Email Address Redacted | Email |
| Kirk Golden | | Email Address Redacted | Email |
| Kirk Grubbe | | Email Address Redacted | Email |
| Kirk Hackenberg | | Email Address Redacted | Email |
| Kirk Hackenberg | | Email Address Redacted | Email |
| Kirk Heasley | | Email Address Redacted | Email |
| Kirk Hinkleman | | Email Address Redacted | Email |
| Kirk Holloway | | Email Address Redacted | Email |
| Kirk Home Group, LLC | | Email Address Redacted | Email |
| Kirk Hubbard | | Email Address Redacted | Email |
| Kirk Hunnicutt | | Email Address Redacted | Email |
| Kirk Hunter | | Email Address Redacted | Email |
| Kirk Jocham | | Email Address Redacted | Email |
| Kirk Jones | | Email Address Redacted | Email |
| Kirk Jumpp | | Email Address Redacted | Email |
| Kirk K. Taylor Jr | | Email Address Redacted | Email |
| Kirk Kennedy | | Email Address Redacted | Email |
| Kirk Kim | | Email Address Redacted | Email |
| Kirk Kim | | Email Address Redacted | Email |
| Kirk King | | Email Address Redacted | Email |
| Kirk Kinson | | Email Address Redacted | Email |
| Kirk Krommenhoek | | Email Address Redacted | Email |
| Kirk Krommenhoek | | Email Address Redacted | Email |
| Kirk Lasalle | | Email Address Redacted | Email |
| Kirk Lofberg | | Email Address Redacted | Email |
| Kirk Malley | | Email Address Redacted | Email |
| Kirk Malley | | Email Address Redacted | Email |
| Kirk Marshall | | Email Address Redacted | Email |
| Kirk Mathews | | Email Address Redacted | Email |
| Kirk Mdconnell | | Email Address Redacted | Email |
| Kirk Medsker | | Email Address Redacted | Email |
| Kirk Miller | | Email Address Redacted | Email |
| Kirk Montgomery | | Email Address Redacted | Email |
| Kirk Morrison | | Email Address Redacted | Email |
| Kirk Murray | | Email Address Redacted | Email |
| Kirk Musick | | Email Address Redacted | Email |
| Kirk Myers | | Email Address Redacted | Email |
| Kirk Norman | | Email Address Redacted | Email |
| Kirk Obear | | Email Address Redacted | Email |
| Kirk O'Gilvy | | Email Address Redacted | Email |
| Kirk Paxson | | Email Address Redacted | Email |
| Kirk Paxson | | Email Address Redacted | Email |
| Kirk Peacock | | Email Address Redacted | Email |
| Kirk Pierce | | Email Address Redacted | Email |
| Kirk Piersma | | Email Address Redacted | Email |
| Kirk Poole | | Email Address Redacted | Email |
| Kirk Porter | | Email Address Redacted | Email |
| Kirk Precision Contracting, LLC | | Email Address Redacted | Email |
| Kirk Remekie | | Email Address Redacted | Email |
| Kirk Roegelein | | Email Address Redacted | Email |
| Kirk Rother | | Email Address Redacted | Email |
| Kirk Rother, Pe, Consulting Engineer, Pllc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kirk Rummel | | Email Address Redacted | Email |
| Kirk Saboda | | Email Address Redacted | Email |
| Kirk Schultze | | Email Address Redacted | Email |
| Kirk Scolari | | Email Address Redacted | Email |
| Kirk Shangle | | Email Address Redacted | Email |
| Kirk Simpson | | Email Address Redacted | Email |
| Kirk Simpson | | Email Address Redacted | Email |
| Kirk Smith | | Email Address Redacted | Email |
| Kirk Smith | | Email Address Redacted | Email |
| Kirk Stanton | | Email Address Redacted | Email |
| Kirk Stoll | | Email Address Redacted | Email |
| Kirk Storer, Dds, Magd, Ps | | Email Address Redacted | Email |
| Kirk Taylor | | Email Address Redacted | Email |
| Kirk Thoemmes | | Email Address Redacted | Email |
| Kirk Thoemmes | | Email Address Redacted | Email |
| Kirk Thompson | | Email Address Redacted | Email |
| Kirk Tinglin | | Email Address Redacted | Email |
| Kirk Tjalas | | Email Address Redacted | Email |
| Kirk Tjalas | | Email Address Redacted | Email |
| Kirk Trenchfield | | Email Address Redacted | Email |
| Kirk Tyler | | Email Address Redacted | Email |
| Kirk Varga | | Email Address Redacted | Email |
| Kirk Victor Nelson | | Email Address Redacted | Email |
| Kirk Walton | | Email Address Redacted | Email |
| Kirk Wasson | | Email Address Redacted | Email |
| Kirk Wissbaum | | Email Address Redacted | Email |
| Kirk Wullweber | | Email Address Redacted | Email |
| Kirkby, Phelan & Associates Cpa LLC | | Email Address Redacted | Email |
| Kirkland 76 | | Email Address Redacted | Email |
| Kirkland Carpet & Tile Cleaning LLC | | Email Address Redacted | Email |
| Kirkland Farms LLC | | Email Address Redacted | Email |
| Kirkland Kleaning Services | | Email Address Redacted | Email |
| Kirkland Nelson | | Email Address Redacted | Email |
| Kirkland Robb | | Email Address Redacted | Email |
| Kirkman Empire, Inc. | | Email Address Redacted | Email |
| Kirkman Medical Center LLC | | Email Address Redacted | Email |
| Kirkman Walsh | | Email Address Redacted | Email |
| Kirkpatrick & Associates | | Email Address Redacted | Email |
| Kirkpatrick Real Estate Brokerage | | Email Address Redacted | Email |
| Kirkpatrick'S Service & Repair LLC | | Email Address Redacted | Email |
| Kirks Autorepair Inc. | | Email Address Redacted | Email |
| Kirkus Aire, Inc. | | Email Address Redacted | Email |
| Kirkway Inc | | Email Address Redacted | Email |
| Kirkwood & Darby Inc | | Email Address Redacted | Email |
| Kirkwood Kares Inc. | | Email Address Redacted | Email |
| Kirlyn Putmon | | Email Address Redacted | Email |
| Kirnan Consulting LLC | | Email Address Redacted | Email |
| Kiro Micev | | Email Address Redacted | Email |
| Kiros Ballay | | Email Address Redacted | Email |
| Kirpa Inc | | Email Address Redacted | Email |
| Kirpal Khalsa | | Email Address Redacted | Email |
| Kirpal Singh Bains | | Email Address Redacted | Email |
| Kirpal Singh Gill | | Email Address Redacted | Email |
| Kirra Orr | | Email Address Redacted | Email |
| Kirra Reyna Designs | | Email Address Redacted | Email |
| Kirsch Mushroom Co Inc. | | Email Address Redacted | Email |
| Kirsch Speech Therapy Clinic, Inc. | | Email Address Redacted | Email |
| Kirsch Tax Service Corp | | Email Address Redacted | Email |
| Kirschten Huntley | | Email Address Redacted | Email |
| Kirsis Hair Design & Spa LLC | | Email Address Redacted | Email |
| Kirsis Mcandrews | | Email Address Redacted | Email |
| Kirsten Avelar | | Email Address Redacted | Email |
| Kirsten Cronebach | | Email Address Redacted | Email |
| Kirsten Dickerson | | Email Address Redacted | Email |
| Kirsten Ely | | Email Address Redacted | Email |
| Kirsten Erkfritz | | Email Address Redacted | Email |
| Kirsten Gagnaire | | Email Address Redacted | Email |
| Kirsten Garrett | | Email Address Redacted | Email |
| Kirsten Huber | | Email Address Redacted | Email |
| Kirsten Kaiser Photography | | Email Address Redacted | Email |
| Kirsten Klink | | Email Address Redacted | Email |
| Kirsten Kolter | | Email Address Redacted | Email |
| Kirsten Kuehn | | Email Address Redacted | Email |
| Kirsten Kuehn | | Email Address Redacted | Email |
| Kirsten Kuehn | | Email Address Redacted | Email |
| Kirsten Malnarick | | Email Address Redacted | Email |
| Kirsten Masrelian | | Email Address Redacted | Email |
| Kirsten Mcmillan Crna, LLC | | Email Address Redacted | Email |
| Kirsten Mewaldt | | Email Address Redacted | Email |
| Kirsten Moore | | Email Address Redacted | Email |
| Kirsten O'Donnell | | Email Address Redacted | Email |
| Kirsten R Stoll | | Email Address Redacted | Email |
| Kirsten Rowland | | Email Address Redacted | Email |
| Kirsten Rowland | | Email Address Redacted | Email |
| Kirsten Rowland | | Email Address Redacted | Email |
| Kirsten Schannault | | Email Address Redacted | Email |
| Kirsten Shepard | | Email Address Redacted | Email |
| Kirsten Shields | | Email Address Redacted | Email |
| Kirsten Simmons | | Email Address Redacted | Email |
| Kirsten Snyder Pllc | | Email Address Redacted | Email |
| Kirsten Spencer | | Email Address Redacted | Email |
| Kirsten Tempel | | Email Address Redacted | Email |
| Kirsten Waters | | Email Address Redacted | Email |
| Kirsten Yeager | | Email Address Redacted | Email |
| Kirstie Blake | | Email Address Redacted | Email |
| Kirstie Crivello | | Email Address Redacted | Email |
| Kirstie Rothauge | | Email Address Redacted | Email |
| Kirstie Woodrum | | Email Address Redacted | Email |
| Kirstin Kennedy | | Email Address Redacted | Email |
| Kirstin Roquemore | | Email Address Redacted | Email |
| Kirston Welch | | Email Address Redacted | Email |
| Kirsys Diaz | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Kirsys Santiago | | Email Address Redacted | Email |
| Kirt | | Email Address Redacted | Email |
| Kirt Betz | | Email Address Redacted | Email |
| Kirt Cothran | | Email Address Redacted | Email |
| Kirt Garvey | | Email Address Redacted | Email |
| Kirt Gaskin | | Email Address Redacted | Email |
| Kirt Singh | | Email Address Redacted | Email |
| Kirt Wright | | Email Address Redacted | Email |
| Kirtan 1 Inc | | Email Address Redacted | Email |
| Kirtikumar Shah | | Email Address Redacted | Email |
| Kirtrecia Washington | | Email Address Redacted | Email |
| Kirubakaran Ragunathan | | Email Address Redacted | Email |
| Kirubel | | Email Address Redacted | Email |
| Kirven Enterprise LLC | | Email Address Redacted | Email |
| Kirwin Narine | | Email Address Redacted | Email |
| Kiry | | Email Address Redacted | Email |
| Kiryas Joel Community Housing Development Organization Inc. | | Email Address Redacted | Email |
| Kiryas Joel Grand Food Market Inc. | | Email Address Redacted | Email |
| Kiryas Joel Meat Market | | Email Address Redacted | Email |
| Kiryas Snow Plowing Inc. | | Email Address Redacted | Email |
| Kiryl Shults | | Email Address Redacted | Email |
| Kiryong Park | | Email Address Redacted | Email |
| Kis Accounting | | Email Address Redacted | Email |
| Kis Hair & Beauty | | Email Address Redacted | Email |
| Kisai LLC | | Email Address Redacted | Email |
| Kisanna M Wright | | Email Address Redacted | Email |
| Kischa Warner | | Email Address Redacted | Email |
| Kish R Kishun Insurance Agency Inc | | Email Address Redacted | Email |
| Kisha Anne Sayago | | Email Address Redacted | Email |
| Kisha Anne Sayago | | Email Address Redacted | Email |
| Kisha Clark | | Email Address Redacted | Email |
| Kisha Floren | | Email Address Redacted | Email |
| Kisha Gachelin | | Email Address Redacted | Email |
| Kisha Gilchrist | | Email Address Redacted | Email |
| Kisha Hicks | | Email Address Redacted | Email |
| Kisha Pascacio | | Email Address Redacted | Email |
| Kisha Toomer | | Email Address Redacted | Email |
| Kisha Tutt | | Email Address Redacted | Email |
| Kisha Winfrey | | Email Address Redacted | Email |
| Kisha Winfrey | | Email Address Redacted | Email |
| Kishan C Agarwal, Md | | Email Address Redacted | Email |
| Kishan Chand Mdpa | | Email Address Redacted | Email |
| Kishan Gajera | | Email Address Redacted | Email |
| Kishan Kanhaiya LLC | | Email Address Redacted | Email |
| Kishan Kaur | | Email Address Redacted | Email |
| Kishan Patel | | Email Address Redacted | Email |
| Kishan Patel | | Email Address Redacted | Email |
| Kishan Reynolds | | Email Address Redacted | Email |
| Kishan Shah | | Email Address Redacted | Email |
| Kishana Mighty | | Email Address Redacted | Email |
| Kishau Rogers | | Email Address Redacted | Email |
| Kishaun Stewart Daycare | | Email Address Redacted | Email |
| Kishawn Russell | | Email Address Redacted | Email |
| Kishayla Evans | | Email Address Redacted | Email |
| Kishia Ward | | Email Address Redacted | Email |
| Kishin Wadhwani | | Email Address Redacted | Email |
| Kishna J. | | Email Address Redacted | Email |
| Kishor Bhandari | | Email Address Redacted | Email |
| Kishor Desai Md Pc | | Email Address Redacted | Email |
| Kishor Patel | | Email Address Redacted | Email |
| Kishor Thope | | Email Address Redacted | Email |
| Kishor Zinzuvadia | | Email Address Redacted | Email |
| Kishore Belani | | Email Address Redacted | Email |
| Kishore Katta | | Email Address Redacted | Email |
| Kishore Kumar Reddy Gajjala | | Email Address Redacted | Email |
| Kishore Munigety | | Email Address Redacted | Email |
| Kishshana Teele | | Email Address Redacted | Email |
| Kisil Enterprises Ltd | | Email Address Redacted | Email |
| Kisk Consulting LLC | | Email Address Redacted | Email |
| Kiska Ferguson | | Email Address Redacted | Email |
| Kisler Hathaway | | Email Address Redacted | Email |
| Kisley Carvajal Figuereo | | Email Address Redacted | Email |
| Kismet International | | Email Address Redacted | Email |
| Kismet Media LLC | | Email Address Redacted | Email |
| Kiss My Jewels LLC | | Email Address Redacted | Email |
| Kissa Baker | | Email Address Redacted | Email |
| Kisschocolate LLC | | Email Address Redacted | Email |
| Kissho Asian Bistro Inc | | Email Address Redacted | Email |
| Kissimmee China King LLC | | Email Address Redacted | Email |
| Kissimmee China Wok LLC | | Email Address Redacted | Email |
| Kissimmee Expresway Motors Inc | | Email Address Redacted | Email |
| Kissimmee Florist Inc. | | Email Address Redacted | Email |
| Kissimmee Go Carts Inc | | Email Address Redacted | Email |
| Kissimmee Meat & Produce Inc | | Email Address Redacted | Email |
| Kissimmee New China LLC | | Email Address Redacted | Email |
| Kissock Construction LLC | | Email Address Redacted | Email |
| Kisswanix | | Email Address Redacted | Email |
| Kissworks Media LLC | | Email Address Redacted | Email |
| Kissy Dotson | | Email Address Redacted | Email |
| Kisti Felps | | Email Address Redacted | Email |
| Ki-Sung Sung | | Email Address Redacted | Email |
| Kiswani Law, P.C. | | Email Address Redacted | Email |
| Kiswendsida Benh Ousmane Belem | | Email Address Redacted | Email |
| Kit Chung | | Email Address Redacted | Email |
| Kit Kes | | Email Address Redacted | Email |
| Kit Lee | | Email Address Redacted | Email |
| Kit Sithithavorn | | Email Address Redacted | Email |
| Kitapps, Inc. | | Email Address Redacted | Email |
| Kitch & Cloud Building Services, Inc | | Email Address Redacted | Email |
| Kitchautomation, LLC | | Email Address Redacted | Email |
| Kitchen & Bath Center LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Kitchen & Bath Gallery, LLC | | Email Address Redacted | Email |
| Kitchen & Bath R.B. Inc | | Email Address Redacted | Email |
| Kitchen 25 Corp | | Email Address Redacted | Email |
| Kitchen Bar. Inc. | | Email Address Redacted | Email |
| Kitchen Barn, Inc. | | Email Address Redacted | Email |
| Kitchen Blossom LLC | | Email Address Redacted | Email |
| Kitchen Bully | | Email Address Redacted | Email |
| Kitchen Cabinets & Granite | | Email Address Redacted | Email |
| Kitchen Concepts, Inc. | | Email Address Redacted | Email |
| Kitchen Cupboards Inc. | | Email Address Redacted | Email |
| Kitchen Depot 1 Inc | | Email Address Redacted | Email |
| Kitchen Design Services | | Email Address Redacted | Email |
| Kitchen Design Studio LLC | | Email Address Redacted | Email |
| Kitchen Design Studios, Inc. | | Email Address Redacted | Email |
| Kitchen Effects LLC | | Email Address Redacted | Email |
| Kitchen Ellements LLC | | Email Address Redacted | Email |
| Kitchen Guard LLC | | Email Address Redacted | Email |
| Kitchen Kitchen Inc | | Email Address Redacted | Email |
| Kitchen Law | | Email Address Redacted | Email |
| Kitchen Magician Inc. | | Email Address Redacted | Email |
| Kitchen Near You | | Email Address Redacted | Email |
| Kitchen Nola LLC | | Email Address Redacted | Email |
| Kitchen Table Games | | Email Address Redacted | Email |
| Kitchen Tune-Up | | Email Address Redacted | Email |
| Kitchen Tune-Up | | Email Address Redacted | Email |
| Kitchen Tuneup Atlanta Alpharetta | | Email Address Redacted | Email |
| Kitchen Wholesalers Inc | | Email Address Redacted | Email |
| Kitchen With Flair | | Email Address Redacted | Email |
| Kitchen, Bath, Design & More, LLC | | Email Address Redacted | Email |
| Kitchenco Inc. | | Email Address Redacted | Email |
| Kitchens 2 U | | Email Address Redacted | Email |
| Kitchens By Donohue LLC | | Email Address Redacted | Email |
| Kitchens By Prestige | | Email Address Redacted | Email |
| Kitchens Unlimited Inc. | | Email Address Redacted | Email |
| Kite 4 Life LLC | | Email Address Redacted | Email |
| Kite Insurance Agency | | Email Address Redacted | Email |
| Kite Law Office, Pllc | | Email Address Redacted | Email |
| Kite Restaurant Group | | Email Address Redacted | Email |
| Kitfox Design Group, LLC | | Email Address Redacted | Email |
| Kith Consulting LLC | | Email Address Redacted | Email |
| Kith Miller | | Email Address Redacted | Email |
| Kith Miller | | Email Address Redacted | Email |
| Kither Williams | | Email Address Redacted | Email |
| Kitkat Brown | | Email Address Redacted | Email |
| Kitov Inc | | Email Address Redacted | Email |
| Kitre | | Email Address Redacted | Email |
| Kitrina Terrell | | Email Address Redacted | Email |
| Kitsana Campbell | | Email Address Redacted | Email |
| Kitsap Cannabis LLC | | Email Address Redacted | Email |
| Kitsap Custom Concrete LLC | | Email Address Redacted | Email |
| Kitsap Satellite Resources Inc | | Email Address Redacted | Email |
| Kitt Schulman | | Email Address Redacted | Email |
| Kittaneh Finfish | | Email Address Redacted | Email |
| Kitterly, Inc | | Email Address Redacted | Email |
| Kittikorn Saithong | | Email Address Redacted | Email |
| Kittithat Klangsin | | Email Address Redacted | Email |
| Kittrell Investments LLC(Dba. Quality Auto Glass), | | Email Address Redacted | Email |
| Kitty & Bella Beauty LLC | | Email Address Redacted | Email |
| Kitty & Bella Beauty Salon LLC | | Email Address Redacted | Email |
| Kitty Branham | | Email Address Redacted | Email |
| Kitty Brew Cafe | | Email Address Redacted | Email |
| Kitty Dayvault | | Email Address Redacted | Email |
| Kitty Kat | | Email Address Redacted | Email |
| Kitty Lundan Productions Inc | | Email Address Redacted | Email |
| Kitty Nitu Enterprises Inc | | Email Address Redacted | Email |
| Kitty Reed | | Email Address Redacted | Email |
| Kitty Reed | | Email Address Redacted | Email |
| Kitty Reed | | Email Address Redacted | Email |
| Kitty Saunders | | Email Address Redacted | Email |
| Kitty Spa, LLC | | Email Address Redacted | Email |
| Kittykat Kat | | Email Address Redacted | Email |
| Kittyluv Needleart Collectibles | | Email Address Redacted | Email |
| Kittymac Corp | | Email Address Redacted | Email |
| Kitty'S Kitchen | | Email Address Redacted | Email |
| Kitty'S Nails | | Email Address Redacted | Email |
| Kitwan Harrington | | Email Address Redacted | Email |
| Kiumars Hakimzadeh | | Email Address Redacted | Email |
| Kiumars Pharrahpur L.Ac. | | Email Address Redacted | Email |
| Kiuna Harris | | Email Address Redacted | Email |
| Kiva Finley | | Email Address Redacted | Email |
| Kiva Leatherman | | Email Address Redacted | Email |
| Kivan Mohammed | | Email Address Redacted | Email |
| Kivinisportswearltd | | Email Address Redacted | Email |
| Kivish Infotech, Corp | | Email Address Redacted | Email |
| Kivo Usa, Inc | | Email Address Redacted | Email |
| Kiwan Price | | Email Address Redacted | Email |
| Kiwanna Mcclain Gathron | | Email Address Redacted | Email |
| Kiwanna Williams | | Email Address Redacted | Email |
| Kiweon Bae | | Email Address Redacted | Email |
| Kiwi Transport Inc | | Email Address Redacted | Email |
| Kiwi Vintage & Green Home Market | | Email Address Redacted | Email |
| Kiwi, LLC | | Email Address Redacted | Email |
| Kiwis Auto Repair | | Email Address Redacted | Email |
| Kiwis Creationz | | Email Address Redacted | Email |
| Kiwis Liquidations | | Email Address Redacted | Email |
| Kixsin, | | Email Address Redacted | Email |
| Kixsiquare Inc | | Email Address Redacted | Email |
| Kiy Bacher Ben,Llc | | Email Address Redacted | Email |
| Kiya Bates | | Email Address Redacted | Email |
| Kiya Chemere | | Email Address Redacted | Email |
| Kiya Hookah Lounge | | Email Address Redacted | Email |
| Kiya Redick | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Kiya Ride | | | Email Address Redacted | Email |
| Kiyaan & Shrinathji LLC | | | Email Address Redacted | Email |
| Kiyah C Photography LLC | | | Email Address Redacted | Email |
| Kiyah Travis | | | Email Address Redacted | Email |
| Kiyahna Thomas | | | Email Address Redacted | Email |
| Kiyahskloset | | | Email Address Redacted | Email |
| Kiyeesha Wilder | | | Email Address Redacted | Email |
| Kiyia Jackson | | | Email Address Redacted | Email |
| Kiyomi Payne | | | Email Address Redacted | Email |
| Kiyoshi | | | Email Address Redacted | Email |
| Kiyoshi Watanabe | | | Email Address Redacted | Email |
| Kiyot Properties LLC | | | Email Address Redacted | Email |
| Kiyuana Obie | | | Email Address Redacted | Email |
| Kizer Energy Inc | | | Email Address Redacted | Email |
| Kiziah Consulting LLC | | | Email Address Redacted | Email |
| Kizian Jean-Louis | | | Email Address Redacted | Email |
| Kizillo Corporation | | | Email Address Redacted | Email |
| Kizuma | | | Email Address Redacted | Email |
| Kizunaa | | | Email Address Redacted | Email |
| Kizuwanda Boyd | | | Email Address Redacted | Email |
| Kizz Me Kollection | | | Email Address Redacted | Email |
| Kizziah Construction Inc | | | Email Address Redacted | Email |
| Kizzie Stewart | | | Email Address Redacted | Email |
| Kizzy Bear LLC | 10164 Maplelawn St | Detroit, MI 48204 | | First Class Mail |
| Kizzy Bear LLC | | | Email Address Redacted | Email |
| Kizzy Belkermi | | | Email Address Redacted | Email |
| Kizzy Dominguez | | | Email Address Redacted | Email |
| Kizzy Griffin | | | Email Address Redacted | Email |
| Kizzy Jackson | | | Email Address Redacted | Email |
| Kizzy Johnson | | | Email Address Redacted | Email |
| Kizzy Neder | | | Email Address Redacted | Email |
| Kizzy Neder Wooten | | | Email Address Redacted | Email |
| Kizzy Taylor | | | Email Address Redacted | Email |
| Kizzyville Inc | | | Email Address Redacted | Email |
| Kj & Sons Landscaping Services Inc | | | Email Address Redacted | Email |
| Kj Auto Sales Inc | | | Email Address Redacted | Email |
| Kj Carriers LLC | | | Email Address Redacted | Email |
| Kj Company, | | | Email Address Redacted | Email |
| Kj Construction & Maintenance Inc | | | Email Address Redacted | Email |
| Kj Couture LLC | | | Email Address Redacted | Email |
| Kj Development LLC | | | Email Address Redacted | Email |
| Kj Dutton Family, Inc. | | | Email Address Redacted | Email |
| Kj Electronics | | | Email Address Redacted | Email |
| Kj Electronics Inc. | | | Email Address Redacted | Email |
| Kj Enterprises LLC | | | Email Address Redacted | Email |
| Kj Financial, LLC | | | Email Address Redacted | Email |
| Kj Grand Am Tires Wheels & Auto Repair | | | Email Address Redacted | Email |
| Kj Hurt Ma Lpc Pllc | | | Email Address Redacted | Email |
| Kj Karing | | | Email Address Redacted | Email |
| Kj Munch A Brunch | | | Email Address Redacted | Email |
| Kj Quick Shot Inc. | | | Email Address Redacted | Email |
| Kj Retail Inc | | | Email Address Redacted | Email |
| Kj Rustic Designs, LLC | | | Email Address Redacted | Email |
| Kj Technology Consulting, Inc. | | | Email Address Redacted | Email |
| Kja Image LLC | | | Email Address Redacted | Email |
| Kjam, LLC | | | Email Address Redacted | Email |
| K-Jazz Beauty Supply Corp. | | | Email Address Redacted | Email |
| Kjb Deli Holding Corp | | | Email Address Redacted | Email |
| Kjb Holdings LLC | | | Email Address Redacted | Email |
| Kjc Business Solutions Inc | | | Email Address Redacted | Email |
| Kjc Occupational Therapy Co | | | Email Address Redacted | Email |
| Kjcounseling, Sc | | | Email Address Redacted | Email |
| Kjdg LLC | | | Email Address Redacted | Email |
| Kjdl Corporation | | | Email Address Redacted | Email |
| Kjell Ottesen | | | Email Address Redacted | Email |
| Kjell Ottesen | | | Email Address Redacted | Email |
| Kjelstrom & Associates, Inc. | | | Email Address Redacted | Email |
| Kjg Construction, LLC | | | Email Address Redacted | Email |
| Kjgray Holdings | | | Email Address Redacted | Email |
| Kjh Host Inc | | | Email Address Redacted | Email |
| Kji Investments | | | Email Address Redacted | Email |
| Kjimages Photography | | | Email Address Redacted | Email |
| Kjirsten Conrad | | | Email Address Redacted | Email |
| Kjk Construction | | | Email Address Redacted | Email |
| Kjk Ventures LLC | | | Email Address Redacted | Email |
| Kjl Acupuncture PC | | | Email Address Redacted | Email |
| Kjl Enterprises LLC | | | Email Address Redacted | Email |
| Kjl Investments LLC | | | Email Address Redacted | Email |
| Kjm Marketing Inc | | | Email Address Redacted | Email |
| Kjm Transport L.L.C. | | | Email Address Redacted | Email |
| Kjm Window Cleaning West LLC | | | Email Address Redacted | Email |
| Kjmb Inc | | | Email Address Redacted | Email |
| Kjmc Enterprises | | | Email Address Redacted | Email |
| Kjp Cosmetic | | | Email Address Redacted | Email |
| Kjp Enterprises Incorporated | | | Email Address Redacted | Email |
| Kjp, LLC | | | Email Address Redacted | Email |
| Kjr & Sons Inc | | | Email Address Redacted | Email |
| Kjrsten D'Aubyn | | | Email Address Redacted | Email |
| Kjs Connect, LLC | | | Email Address Redacted | Email |
| Kjs Lunchbox | | | Email Address Redacted | Email |
| Kjs Management Inc | | | Email Address Redacted | Email |
| Kjs Nails | | | Email Address Redacted | Email |
| Kjs Southern Cuisine | | | Email Address Redacted | Email |
| Kjt Investments | | | Email Address Redacted | Email |
| Kjtt Holdings, LLC | | | Email Address Redacted | Email |
| Kjuan K Lee | | | Email Address Redacted | Email |
| Kjw Investments | | | Email Address Redacted | Email |
| Kjw LLC | | | Email Address Redacted | Email |
| Kjw2 & Trinitas Inc | | | Email Address Redacted | Email |
| Kjw'S Barber&Beauty Distrbutors LLC | | | Email Address Redacted | Email |
| Kk Auto Sales Inc, | | | Email Address Redacted | Email |
| Kk Davis LLC | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Kk Flowers LLC | | Email Address Redacted | Email |
| Kk Globul LLC | | Email Address Redacted | Email |
| Kk Pea Farm | | Email Address Redacted | Email |
| Kk Store Inc. | | Email Address Redacted | Email |
| Kkb | | Email Address Redacted | Email |
| Kkb Trucking Inc | | Email Address Redacted | Email |
| Kkbarnes Trucking | | Email Address Redacted | Email |
| Kkcw Wright Lawn Care | | Email Address Redacted | Email |
| Kkjz Fundraising, Inc. | | Email Address Redacted | Email |
| Kkm Portfolio LLC | | Email Address Redacted | Email |
| Kkomaharu Inc | | Email Address Redacted | Email |
| Kkr Investment Properties LLC | | Email Address Redacted | Email |
| Kkrishnakant S Sangani | | Email Address Redacted | Email |
| Kks Bbq | | Email Address Redacted | Email |
| Kk'S Bbq | | Email Address Redacted | Email |
| Kks Cleaning LLC | | Email Address Redacted | Email |
| Kks Holdings LLC | | Email Address Redacted | Email |
| Kks Logistics LLC | | Email Address Redacted | Email |
| Kkss LLC | | Email Address Redacted | Email |
| Kkt Group Services Inc | | Email Address Redacted | Email |
| Kkuljaem Korean Kitchen Inc | | Email Address Redacted | Email |
| Kkw Transport LLC | | Email Address Redacted | Email |
| Kl 747 Inc. | | Email Address Redacted | Email |
| Kl Bieneman Distributing | | Email Address Redacted | Email |
| Kl Construction LLC | | Email Address Redacted | Email |
| Kl Home Improvement | | Email Address Redacted | Email |
| Kl Jackson Trucking Inc | | Email Address Redacted | Email |
| Kl Skin Care Inc | | Email Address Redacted | Email |
| Kl Stash LLC | | Email Address Redacted | Email |
| Kl Stones | | Email Address Redacted | Email |
| Kl5 & Sac Incorporated | | Email Address Redacted | Email |
| Kla Jones | | Email Address Redacted | Email |
| Kla Supply Co | | Email Address Redacted | Email |
| Kladkevich Marketing LLC | | Email Address Redacted | Email |
| Klafond Beauty Inc | | Email Address Redacted | Email |
| Klaib Enterprises, Inc | | Email Address Redacted | Email |
| Klaimy Quintana-Martinez | | Email Address Redacted | Email |
| Klair Construction Ny Corp | | Email Address Redacted | Email |
| Klair Medicose Pllc | | Email Address Redacted | Email |
| Klaire Kramer | | Email Address Redacted | Email |
| Klaire Oekerman | | Email Address Redacted | Email |
| Klaivision | | Email Address Redacted | Email |
| Klajdi Kamenica | | Email Address Redacted | Email |
| Klamath Flower Shop LLC | | Email Address Redacted | Email |
| Klar Scientific, Inc. | | Email Address Redacted | Email |
| Klara Hamori | | Email Address Redacted | Email |
| Klaras Hair Cutter | | Email Address Redacted | Email |
| Klarice Ghazarian | | Email Address Redacted | Email |
| Klarice Schutz | | Email Address Redacted | Email |
| Klarika Cleaning & Painting Company | | Email Address Redacted | Email |
| Klaris Therohanian | | Email Address Redacted | Email |
| Klarissa A Renteria | | Email Address Redacted | Email |
| Klarissa Oh | | Email Address Redacted | Email |
| Klarity Coach LLC | | Email Address Redacted | Email |
| Klark Kent | | Email Address Redacted | Email |
| Klaschka & Co, LLC | | Email Address Redacted | Email |
| Klass Band LLC | | Email Address Redacted | Email |
| Klass Dealership, LLC | | Email Address Redacted | Email |
| Klassi Kutts | | Email Address Redacted | Email |
| Klassic Kuts Studio LLC | | Email Address Redacted | Email |
| Klassic Travel Services | | Email Address Redacted | Email |
| Klassicrentals.Com | | Email Address Redacted | Email |
| Klassikstyles | | Email Address Redacted | Email |
| Klassique LLC | | Email Address Redacted | Email |
| Klassy Affairs By Kim | | Email Address Redacted | Email |
| Klassy Chics Boutique | | Email Address Redacted | Email |
| Klassy K9S | | Email Address Redacted | Email |
| Klassy Klutches | | Email Address Redacted | Email |
| Klassy Kreations Of God Inc. | | Email Address Redacted | Email |
| Klassy Nails & Spa, | 3701 E Basseline Rd | Gilbert, AZ 85234 | First Class Mail |
| Klaudia Randoli | | Email Address Redacted | Email |
| Klaudia Stojiljkovic | | Email Address Redacted | Email |
| Klaudia Vidal | | Email Address Redacted | Email |
| Klaus Bokelmann | | Email Address Redacted | Email |
| Klaus Frost | | Email Address Redacted | Email |
| Klaus Gartner | | Email Address Redacted | Email |
| Klaus Hoffmann | | Email Address Redacted | Email |
| Klaus Koch | | Email Address Redacted | Email |
| Klaus Koch | | Email Address Redacted | Email |
| Klaus Koch | | Email Address Redacted | Email |
| Klaus Liedtke | | Email Address Redacted | Email |
| Klaus Nagel | | Email Address Redacted | Email |
| Klaus Schoening | | Email Address Redacted | Email |
| Klaus Uhse | | Email Address Redacted | Email |
| Klausman Law Ltd. | | Email Address Redacted | Email |
| Klavier Holdings Inc | | Email Address Redacted | Email |
| Klaxonpro Hybrid Technology | | Email Address Redacted | Email |
| Klay Christian | | Email Address Redacted | Email |
| Klc Hauling LLC | | Email Address Redacted | Email |
| Klc Insulation LLC | | Email Address Redacted | Email |
| Kld Educational Financial Consulting Services | | Email Address Redacted | Email |
| Kld Ranch Enterprises Inc | | Email Address Redacted | Email |
| Klean & Kleaner Queens Inc. | | Email Address Redacted | Email |
| Klean A Room Cleaning Service | | Email Address Redacted | Email |
| Klean As A Whistle LLC | | Email Address Redacted | Email |
| Klean Cut Lawn Service | | Email Address Redacted | Email |
| Klean Dr. Cleaners | | Email Address Redacted | Email |
| Klean Kuts Barbershop | | Email Address Redacted | Email |
| Klean LLC | | Email Address Redacted | Email |
| Kleanforce Environmental | | Email Address Redacted | Email |
| Kleanworx Floor Care LLC | | Email Address Redacted | Email |
| Klear by Kc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Klear Marketing | | | Email Address Redacted | Email |
| Kleber | | | Email Address Redacted | Email |
| Kleber A Loor Dds Pa | | | Email Address Redacted | Email |
| Kleber Asphalt | | | Email Address Redacted | Email |
| Kleber Loor | | | Email Address Redacted | Email |
| Kleber Plumbing Co | | | Email Address Redacted | Email |
| Kleber Vega | | | Email Address Redacted | Email |
| Klee Dienes | | | Email Address Redacted | Email |
| Kleen Duct LLC | | | Email Address Redacted | Email |
| Kleen Linensof Arkansas, Inc. | | | Email Address Redacted | Email |
| Kleen Sweep Janitoiral Service LLC | | | Email Address Redacted | Email |
| Kleen Wheels Corp. | | | Email Address Redacted | Email |
| Kleentech Auto & Marine | | | Email Address Redacted | Email |
| Klein & Arem Associates, LLC | | | Email Address Redacted | Email |
| Klein & Company Inc | | | Email Address Redacted | Email |
| Klein Auctioneering Inc | | | Email Address Redacted | Email |
| Klein Bogakos & Robertson Cpas Inc | | | Email Address Redacted | Email |
| Klein Family Wellness | | | Email Address Redacted | Email |
| Klein Financial Advisors, Inc. | | | Email Address Redacted | Email |
| Klein Industrial Services | | | Email Address Redacted | Email |
| Klein Insurance | | | Email Address Redacted | Email |
| Klein Mccarthy & Co., Ltd. | | | Email Address Redacted | Email |
| Klein Nguyen | | | Email Address Redacted | Email |
| Kleinfeld Advisors LLC | | | Email Address Redacted | Email |
| Kleins Cabinet & Countertops | | | Email Address Redacted | Email |
| Klein'S Safety Inc. | | | Email Address Redacted | Email |
| Klein'S Supermarket Inc. | | | Email Address Redacted | Email |
| Kleinschmidt Remodeling LLC | | | Email Address Redacted | Email |
| Kleinschmit Soya LLC | | | Email Address Redacted | Email |
| Klej Enterprises LLC | | | Email Address Redacted | Email |
| Klem Group, Inc. | | | Email Address Redacted | Email |
| Kleman Jajati | | | Email Address Redacted | Email |
| Klemen Novak | | | Email Address Redacted | Email |
| Klep Home Therapy Services Inc. | | | Email Address Redacted | Email |
| Kleros Management, Inc. | | | Email Address Redacted | Email |
| Klesius Home Tudor | | | Email Address Redacted | Email |
| Kley Achterhof | | | Email Address Redacted | Email |
| Kleydson Neves Da Silva | | | Email Address Redacted | Email |
| Kleyman & Associates, P.C. | | | Email Address Redacted | Email |
| Kleysson Braga | | | Email Address Redacted | Email |
| Klg Contrating Inc | | | Email Address Redacted | Email |
| Klg Investments Dba Rice & Beans Cocina Latina | | | Email Address Redacted | Email |
| Klg Transport Inc | | | Email Address Redacted | Email |
| Klida Karina Acuna | | | Email Address Redacted | Email |
| Klientel Music Group | | | Email Address Redacted | Email |
| Kliewer & Associates, LLC | | | Email Address Redacted | Email |
| Klifton Black | | | Email Address Redacted | Email |
| Klik Communications Inc. | | | Email Address Redacted | Email |
| Klilton Calito-Sandoval | | | Email Address Redacted | Email |
| Klim Group Investments, LLC | | | Email Address Redacted | Email |
| Klim Of Jesus Christ | | | Email Address Redacted | Email |
| Klimaski & Associates, P.C. | | | Email Address Redacted | Email |
| Kliment Prentovski | | | Email Address Redacted | Email |
| Kline & O'Hay LLC | | | Email Address Redacted | Email |
| Kline Ambrose, Inc | | | Email Address Redacted | Email |
| Kline Custom Homes & Remoldelers LLC | | | Email Address Redacted | Email |
| Kline Trucking & Excavating, Inc. | | | Email Address Redacted | Email |
| Kline, Paul | | | Email Address Redacted | Email |
| Kling Painting, Inc. | | | Email Address Redacted | Email |
| Klinger & Stehr, Tire Sales & Service, Inc. | | | Email Address Redacted | Email |
| Klinger Construction Corp. | | | Email Address Redacted | Email |
| Klinger Services LLC | | | Email Address Redacted | Email |
| Klinger'S Servicenter Inc | | | Email Address Redacted | Email |
| Klingler Farms, Inc | | | Email Address Redacted | Email |
| Klinkenberg Insurance, Inc. | | | Email Address Redacted | Email |
| Klinnikka Malone | | | Email Address Redacted | Email |
| Klint Stanley | | | Email Address Redacted | Email |
| Klinten Griffin | | | Email Address Redacted | Email |
| Klinton Draper | | | Email Address Redacted | Email |
| Klipa, LLC | | | Email Address Redacted | Email |
| Kliphord Darkwa | | | Email Address Redacted | Email |
| Kliszewski Glass | | | Email Address Redacted | Email |
| Klj Psychological Services, Inc. | | | Email Address Redacted | Email |
| Klj Videography | | | Email Address Redacted | Email |
| Kljd Consulting | | | Email Address Redacted | Email |
| Klk Realty LLC | | | Email Address Redacted | Email |
| Kllt Enterprise | | | Email Address Redacted | Email |
| Klm Accounting & Tax Associates LLC | | | Email Address Redacted | Email |
| Klm Custom Homes, LLC | | | Email Address Redacted | Email |
| Klm Hvac | | | Email Address Redacted | Email |
| Klm Knowledge Solutions | | | Email Address Redacted | Email |
| Klm Optical, Inc | | | Email Address Redacted | Email |
| Klm Painting LLC | | | Email Address Redacted | Email |
| Klm Project Insights | | | Email Address Redacted | Email |
| Klm Public Affairs, LLC | | | Email Address Redacted | Email |
| Klm Transportation Services LLC | | | Email Address Redacted | Email |
| Klmm Corporation | | | Email Address Redacted | Email |
| Klmn 786 Corporation | | | Email Address Redacted | Email |
| Klmn Little Hands | | | Email Address Redacted | Email |
| Kln Strategic Services LLC | | | Email Address Redacted | Email |
| Klodian Alickolli | | | Email Address Redacted | Email |
| Klodiana Alia | | | Email Address Redacted | Email |
| Klodje Toure | | | Email Address Redacted | Email |
| Klodya Abramyan | | | Email Address Redacted | Email |
| Klondike Chiropractic | | | Email Address Redacted | Email |
| Klondike Restaurant & Bar | | | Email Address Redacted | Email |
| Klondyke Project LLC | | | Email Address Redacted | Email |
| Klooma Holdings | | | Email Address Redacted | Email |
| Kloral Inc. | | | Email Address Redacted | Email |
| Klos Photography | | | Email Address Redacted | Email |
| Klosekloset LLC | | | Email Address Redacted | Email |
| Klotz Co Auto, LLC | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Kloud No.9 | | Email Address Redacted | Email |
| Kloud Stream LLC | | Email Address Redacted | Email |
| Kloudblue LLC | | Email Address Redacted | Email |
| Klowning Klothing LLC | | Email Address Redacted | Email |
| Klozet Frique | | Email Address Redacted | Email |
| Klp Enterprise Inc | | Email Address Redacted | Email |
| Klpt North America Emx Inc | | Email Address Redacted | Email |
| Klr Global Inc | | Email Address Redacted | Email |
| Klr International | | Email Address Redacted | Email |
| Klrp Services LLC | | Email Address Redacted | Email |
| Kls Anesthesia PC | | Email Address Redacted | Email |
| Kls Global LLC | | Email Address Redacted | Email |
| Kls Medical Services | | Email Address Redacted | Email |
| Kls Painting & Tile | | Email Address Redacted | Email |
| Kls Workforce Solutions | | Email Address Redacted | Email |
| Klt Realtor Inc | | Email Address Redacted | Email |
| Klt Styles & Creations | | Email Address Redacted | Email |
| Klub Kings | | Email Address Redacted | Email |
| Klug Law Firm Pllc | | Email Address Redacted | Email |
| Kluge Trucking | | Email Address Redacted | Email |
| Klumzykrak | | Email Address Redacted | Email |
| Klutch Entertainment Inc | | Email Address Redacted | Email |
| Klutch Nutrition | | Email Address Redacted | Email |
| Klutched Handbags | | Email Address Redacted | Email |
| Kluth Professional Painting | | Email Address Redacted | Email |
| Kluttered Kicks | | Email Address Redacted | Email |
| Klutts Propertymanagement.Com | | Email Address Redacted | Email |
| Klvzcorp | | Email Address Redacted | Email |
| Klx Logistics Inc | | Email Address Redacted | Email |
| Klyman Financial LLC | | Email Address Redacted | Email |
| Klyo Vidal Salas | | Email Address Redacted | Email |
| Klz LLC | | Email Address Redacted | Email |
| Klz, Inc. | | Email Address Redacted | Email |
| Km & Ks Enterprises Inc | | Email Address Redacted | Email |
| Km Artistry | | Email Address Redacted | Email |
| Km Balloons, Inc. | | Email Address Redacted | Email |
| Km Commerce LLC | | Email Address Redacted | Email |
| Km Construction, Inc | | Email Address Redacted | Email |
| Km Diversified, Ltd | | Email Address Redacted | Email |
| Km Docken Exterminating | | Email Address Redacted | Email |
| Km Electronics Inc | | Email Address Redacted | Email |
| Km Enterprises | | Email Address Redacted | Email |
| Km Freights Inc | | Email Address Redacted | Email |
| Km Homes, LLC | | Email Address Redacted | Email |
| Km Khan LLC | | Email Address Redacted | Email |
| Km Lawncare | | Email Address Redacted | Email |
| Km Marketing Inc | | Email Address Redacted | Email |
| Km Outfitters | | Email Address Redacted | Email |
| Km Pharmacy LLC | | Email Address Redacted | Email |
| Km Press Dental Ceramics LLC | | Email Address Redacted | Email |
| Km Professional Services, LLC | | Email Address Redacted | Email |
| Km Rashid | | Email Address Redacted | Email |
| Km Services | | Email Address Redacted | Email |
| Km Trucking LLC | | Email Address Redacted | Email |
| Km&M Enterprise LLC | | Email Address Redacted | Email |
| Km2 Services, LLC | | Email Address Redacted | Email |
| Kma Architects, Inc | | Email Address Redacted | Email |
| Kma Fashion & Gift Inc | | Email Address Redacted | Email |
| Kma Investment Usa Inc | | Email Address Redacted | Email |
| Kma Investments, LLC | | Email Address Redacted | Email |
| Kma James Inc | | Email Address Redacted | Email |
| Kma Logistics LLC | | Email Address Redacted | Email |
| Kma Trading Usa, Inc | | Email Address Redacted | Email |
| Kmac Construction | | Email Address Redacted | Email |
| Kmac Interests, LLC | | Email Address Redacted | Email |
| Kmacs Tax Service LLC | | Email Address Redacted | Email |
| K-Mart | | Email Address Redacted | Email |
| Kmb Oilfield Consulting, LLC | | Email Address Redacted | Email |
| Kmb Paralegal & Tax Services | | Email Address Redacted | Email |
| Kmbf LLC | | Email Address Redacted | Email |
| Kmbii | | Email Address Redacted | Email |
| Kmby Inc | | Email Address Redacted | Email |
| Kmc Drywall LLC | | Email Address Redacted | Email |
| Kmc Landscaping Corp | | Email Address Redacted | Email |
| Kmc Logistics | | Email Address Redacted | Email |
| Kmc Miami, LLC | | Email Address Redacted | Email |
| Kmc Mini Mart, LLC | | Email Address Redacted | Email |
| Kmc Ventures, LLC | | Email Address Redacted | Email |
| Kmco Cleaning Service | | Email Address Redacted | Email |
| Kmd Auto Inc | | Email Address Redacted | Email |
| Kmd General Contracting, | | Email Address Redacted | Email |
| Kmd Global Consulting LLC | | Email Address Redacted | Email |
| Kme Inc | | Email Address Redacted | Email |
| Kme Sharpeners LLC | | Email Address Redacted | Email |
| Kmg Management, L.C. | | Email Address Redacted | Email |
| Kmg Telecom LLC | | Email Address Redacted | Email |
| Kmgww Inc | | Email Address Redacted | Email |
| Kmh Beauty Boutique Salon & Spa | | Email Address Redacted | Email |
| Kmi Group, Inc. | | Email Address Redacted | Email |
| Kmiles Consulting | | Email Address Redacted | Email |
| Kmjpr | | Email Address Redacted | Email |
| Kmk Associates | | Email Address Redacted | Email |
| Kmk Contracting | | Email Address Redacted | Email |
| Kmk Design Company | | Email Address Redacted | Email |
| Kmk Financial Services Inc | | Email Address Redacted | Email |
| Kmk Investments LLC | | Email Address Redacted | Email |
| Kmk Transactions | | Email Address Redacted | Email |
| Kmkllc | | Email Address Redacted | Email |
| Kml Finance LLC | | Email Address Redacted | Email |
| Kml It Consulting, Inc. | | Email Address Redacted | Email |
| Kml LLC | | Email Address Redacted | Email |
| Kmlee Consulting | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Kmm Construction, LLC | | | Email Address Redacted | Email |
| Kmmh, Inc. | | | Email Address Redacted | Email |
| Kmmk Enterprises Inc. | | | Email Address Redacted | Email |
| Kmmt Inc | | | Email Address Redacted | Email |
| Kmmy Corporation | | | Email Address Redacted | Email |
| Kmn Employment Law Pc | | | Email Address Redacted | Email |
| Kmn Products | | | Email Address Redacted | Email |
| Kmn Realty LLC | | | Email Address Redacted | Email |
| Kmos Enterprise LLC | | | Email Address Redacted | Email |
| Kmp Construction Inc | | | Email Address Redacted | Email |
| Kmp Foods LLC | | | Email Address Redacted | Email |
| Kmp1 Management LLC | | | Email Address Redacted | Email |
| Kmp1 Management LLC, | | | Email Address Redacted | Email |
| Kmr Consultants, LLC | | | Email Address Redacted | Email |
| Kmr Enterprise | | | Email Address Redacted | Email |
| Kmr Print, Inc. | | | Email Address Redacted | Email |
| Kmr Water Tech | | | Email Address Redacted | Email |
| Kms 12 Investments LLC | | | Email Address Redacted | Email |
| Kms Construcoin & Painting Inc. | | | Email Address Redacted | Email |
| Kms Industries LLC. | | | Email Address Redacted | Email |
| Kms Investment Group LLC | | | Email Address Redacted | Email |
| Kms Wine Consulting | | | Email Address Redacted | Email |
| Kmt Services Incorporated | | | Email Address Redacted | Email |
| Kmtconstruction | | | Email Address Redacted | Email |
| Kmw & Associates LLC | | | Email Address Redacted | Email |
| Kmw Interiors | | | Email Address Redacted | Email |
| Kmw Properties, Inc. | | | Email Address Redacted | Email |
| Kmx Express | | | Email Address Redacted | Email |
| Kmy International, LLC | | | Email Address Redacted | Email |
| Kmz Transport | | | Email Address Redacted | Email |
| Kn Berry Farm Inc. | | | Email Address Redacted | Email |
| Kn Communications | | | Email Address Redacted | Email |
| Kn Electrical Contractor | | | Email Address Redacted | Email |
| Kn Jean LLC | | | Email Address Redacted | Email |
| Kn Mi Delicia Bakery Coffee Shop Corp | | | Email Address Redacted | Email |
| Kn Painting LLC | | | Email Address Redacted | Email |
| Kn Transport | | | Email Address Redacted | Email |
| Knaak Ag Solutions | | | Email Address Redacted | Email |
| Knailed It | | | Email Address Redacted | Email |
| K-Nails Inc | | | Email Address Redacted | K-Nails Inc |
| Knapp Farms Operating, Inc. | | | Email Address Redacted | Email |
| Knapp Law, LLC | | | Email Address Redacted | Email |
| Knapp Plaza Lucky Star Inc | | | Email Address Redacted | Email |
| K'Narie | | | Email Address Redacted | Email |
| Knashae Smith | | | Email Address Redacted | Email |
| Knat2 LLC | | | Email Address Redacted | Email |
| Knauer Service | | | Email Address Redacted | Email |
| Knaus Contracting Inc. | | | Email Address Redacted | Email |
| Knd Construction Inc. | | | Email Address Redacted | Email |
| Knd Logistics LLC | | | Email Address Redacted | Email |
| Knd'S Pizza | | | Email Address Redacted | Email |
| Kneegenix, | | | Email Address Redacted | Email |
| Knegleshia Smothers | | | Email Address Redacted | Email |
| Knek LLC | | | Email Address Redacted | Email |
| Kneko Burney | | | Email Address Redacted | Email |
| Knell Architects, P.C. | | | Email Address Redacted | Email |
| Knell LLC | | | Email Address Redacted | Email |
| Knevish Thapa | | | Email Address Redacted | Email |
| Knew Brand Inc | | | Email Address Redacted | Email |
| Knf Productions | | | Email Address Redacted | Email |
| Knf Restaurant Corp | | | Email Address Redacted | Email |
| Kng Marketing Partners | | | Email Address Redacted | Email |
| Kng Trucking, LLC | | | Email Address Redacted | Email |
| Knickerbocker Discount Inc | | | Email Address Redacted | Email |
| Knickerbocker Field Club, Inc. | | | Email Address Redacted | Email |
| Knight & Jonas Enterprises Inc. | | | Email Address Redacted | Email |
| Knight Auto Ranch And Outdoor, LLC | | | Email Address Redacted | Email |
| Knight Autoworks LLC, | 3431 W Helena Drive | Phoenix, AZ 85053 | | First Class Mail |
| Knight Distributing Co., Inc. | | | Email Address Redacted | Email |
| Knight Enterprises Inc | | | Email Address Redacted | Email |
| Knight Family Law, LLC | | | Email Address Redacted | Email |
| Knight Gliderz Rc Inc | | | Email Address Redacted | Email |
| Knight Interactive Inc | | | Email Address Redacted | Email |
| Knight Kustoms | | | Email Address Redacted | Email |
| Knight Law Office | | | Email Address Redacted | Email |
| Knight Lending Group Inc | | | Email Address Redacted | Email |
| Knight Mechanical | | | Email Address Redacted | Email |
| Knight Mediacom Intl | | | Email Address Redacted | Email |
| Knight Plumbing, Inc. | | | Email Address Redacted | Email |
| Knight Shield, Inc. | | | Email Address Redacted | Email |
| Knight Surveying & Mapping | | | Email Address Redacted | Email |
| Knight Towing & Repair LLC | | | Email Address Redacted | Email |
| Knight Transportation | | | Email Address Redacted | Email |
| Knight Trucking | | | Email Address Redacted | Email |
| Knight Trucking | | | Email Address Redacted | Email |
| Knight Watch & Jewelry Co | | | Email Address Redacted | Email |
| Knightcare, Inc. | | | Email Address Redacted | Email |
| Knightdale Academy Of Gymnastics | | | Email Address Redacted | Email |
| Knightingale Express LLC | | | Email Address Redacted | Email |
| Knightly Auto Inc | | | Email Address Redacted | Email |
| Knights Automotive & Performance | | | Email Address Redacted | Email |
| Knight'S Business Services, Inc. | | | Email Address Redacted | Email |
| Knights Deer Processing & Meat Market, Llc | | | Email Address Redacted | Email |
| Knights Flooring, Inc. | | | Email Address Redacted | Email |
| Knights Home Pros | | | Email Address Redacted | Email |
| Knights' Home Services LLC | | | Email Address Redacted | Email |
| Knights Inn Palm Springs | | | Email Address Redacted | Email |
| Knight'S Lawn Care & Dirt Work | | | Email Address Redacted | Email |
| Knights Of Columbus | | | Email Address Redacted | Email |
| Knights Shoe Store Inc | | | Email Address Redacted | Email |
| Knights Tax Service | | | Email Address Redacted | Email |
| Knights Tiling Professionals | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Knight'S Veterinary Service | | Email Address Redacted | Email |
| Knight'S Wrecker Service Inc. | | Email Address Redacted | Email |
| Knightsgate Financial Advisors LLC | | Email Address Redacted | Email |
| Knightslawncare | | Email Address Redacted | Email |
| Knightstouch Enterprise LLC. | | Email Address Redacted | Email |
| Knighttransportllc | | Email Address Redacted | Email |
| Knipp & Company | | Email Address Redacted | Email |
| Knipp Corporation | | Email Address Redacted | Email |
| Knisha Giles | | Email Address Redacted | Email |
| Knitasha Washington | | Email Address Redacted | Email |
| Knittel Ansa | | Email Address Redacted | Email |
| Knj Construction | | Email Address Redacted | Email |
| Knk Creative Services LLC | | Email Address Redacted | Email |
| Knk Ct Inc. | | Email Address Redacted | Email |
| Knk Dance Designs, Inc. | | Email Address Redacted | Email |
| Knk Entertainment Group | | Email Address Redacted | Email |
| Knk Express Inc | | Email Address Redacted | Email |
| Knl7 Corp | | Email Address Redacted | Email |
| Knm Group, LLC | | Email Address Redacted | Email |
| Knm Property Management, Inc. | | Email Address Redacted | Email |
| Knm Services Inc. | | Email Address Redacted | Email |
| Knmc Enterprise Inc | | Email Address Redacted | Email |
| Knobel Financial | | Email Address Redacted | Email |
| Knock Knock Daycare 1 Corp | | Email Address Redacted | Email |
| Knock Knock Inc | | Email Address Redacted | Email |
| Knock On Wood LLC | | Email Address Redacted | Email |
| Knock On Wood LLC | | Email Address Redacted | Email |
| Knock Out Construction | | Email Address Redacted | Email |
| Knock Out Pros Cleaning | | Email Address Redacted | Email |
| Knockout Auto LLC | | Email Address Redacted | Email |
| Knockout Boyz | | Email Address Redacted | Email |
| Knockout Em, LLC | | Email Address Redacted | Email |
| Knockout Medina, LLC Dba Title Boxing Club Medina | | Email Address Redacted | Email |
| Knockout Pest Elimination, Inc | | Email Address Redacted | Email |
| Knockout Staging & Runner Service | | Email Address Redacted | Email |
| Knockout Trans | | Email Address Redacted | Email |
| Knodemy Inc. | | Email Address Redacted | Email |
| Knode'S Flooring LLC | | Email Address Redacted | Email |
| Knok | | Email Address Redacted | Email |
| Knoke Galleries | | Email Address Redacted | Email |
| Knole Mitchell | | Email Address Redacted | Email |
| Knoll Family Childcare | | Email Address Redacted | Email |
| Knoll View Corporation | | Email Address Redacted | Email |
| Knollwood Construction LLC | | Email Address Redacted | Email |
| Knotty Doggy Bath House | | Email Address Redacted | Email |
| Knotty Enterprises, Inc. | | Email Address Redacted | Email |
| Knotty Pine Restaurant, LLC | | Email Address Redacted | Email |
| Knotty Woodcraft | | Email Address Redacted | Email |
| Knottypines | | Email Address Redacted | Email |
| Know 1 Radio | | Email Address Redacted | Email |
| Know Audio LLC | | Email Address Redacted | Email |
| Know How Cleaning LLC | | Email Address Redacted | Email |
| Know Peace The Movie LLC | | Email Address Redacted | Email |
| Knowewell, P.B.C. | | Email Address Redacted | Email |
| Knowing Science, LLC | | Email Address Redacted | Email |
| Knowledge Academy Preschool LLC | | Email Address Redacted | Email |
| Knowledge Capital Alliance Inc | | Email Address Redacted | Email |
| Knowledge Explorers Preschool LLC | | Email Address Redacted | Email |
| Knowledge Management Solutions, LLC | | Email Address Redacted | Email |
| Knowledge Networking Solutions, LLC | | Email Address Redacted | Email |
| Knowledge Pest Control | | Email Address Redacted | Email |
| Knowledge Resources Group | | Email Address Redacted | Email |
| Knowledge Square LLC | | Email Address Redacted | Email |
| Knowledge Through Solutions, Inc | | Email Address Redacted | Email |
| Knowles & Company Insurance Services LLC | | Email Address Redacted | Email |
| Knowles Financial Services | | Email Address Redacted | Email |
| Knowles Painting Inc. | | Email Address Redacted | Email |
| Knowles Race Parts & Bodies, LLC | | Email Address Redacted | Email |
| Knowles Tax Service | | Email Address Redacted | Email |
| Knowtax | | Email Address Redacted | Email |
| Knowteq LLC | | Email Address Redacted | Email |
| Knox & Knox Solutions | | Email Address Redacted | Email |
| Knox Cleaning | | Email Address Redacted | Email |
| Knox Dealer Consultants | | Email Address Redacted | Email |
| Knox Forest School | | Email Address Redacted | Email |
| Knox Kafe | | Email Address Redacted | Email |
| Knox Operating, LLC | | Email Address Redacted | Email |
| Knox Pots | | Email Address Redacted | Email |
| Knox Restoration | | Email Address Redacted | Email |
| Knox Roofing Company | | Email Address Redacted | Email |
| Knox Scrub LLC | | Email Address Redacted | Email |
| Knox Sparks | | Email Address Redacted | Email |
| Knox Sports | | Email Address Redacted | Email |
| Knoxville Endurance | | Email Address Redacted | Email |
| Knoxville International Church | | Email Address Redacted | Email |
| Knoxville Pallet Recyclers Inc. | | Email Address Redacted | Email |
| Knoxville Used Cars | | Email Address Redacted | Email |
| Knoxx, LLC | | Email Address Redacted | Email |
| Knp Limited Corp | | Email Address Redacted | Email |
| Knr Assisted Living Services LLC | | Email Address Redacted | Email |
| Knr Construction LLC | | Email Address Redacted | Email |
| Knr Services Corp. | | Email Address Redacted | Email |
| Knr Services Inc | | Email Address Redacted | Email |
| Kns Electric Inc | | Email Address Redacted | Email |
| Kns Kustoms LLC | | Email Address Redacted | Email |
| Kns Retail LLC | | Email Address Redacted | Email |
| Kns Solar LLC | | Email Address Redacted | Email |
| Knuckle Down Films | | Email Address Redacted | Email |
| Knuckman Media Partners LLC | | Email Address Redacted | Email |
| Knue Laser & Body Gallery Or Go Bare | | Email Address Redacted | Email |
| Knueppel Livestock & Order Buying, Inc. | | Email Address Redacted | Email |
| Knull P.C. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Knvb Inc | | | | Email Address Redacted | Email |
| Knw Day Spa & Salon Managament | | | | Email Address Redacted | Email |
| Knw Investigations | | | | Email Address Redacted | Email |
| Knythe Rhydah Transport | | | | Email Address Redacted | Email |
| Knz Transwinners LLC | | | | Email Address Redacted | Email |
| Ko Be Care LLC | | | | Email Address Redacted | Email |
| Ko Catering & Pies | | | | Email Address Redacted | Email |
| Ko Comedy | | | | Email Address Redacted | Email |
| Ko Construction | | | | Email Address Redacted | Email |
| Ko Invo LLC | | | | Email Address Redacted | Email |
| Ko Kiuchi | | | | Email Address Redacted | Email |
| Ko Kiuchi | | | | Email Address Redacted | Email |
| Ko Landscape, LLC | | | | Email Address Redacted | Email |
| Ko Management & Consulting | | | | Email Address Redacted | Email |
| Ko Ray Billiard | | | | Email Address Redacted | Email |
| Ko Sales LLC | | | | Email Address Redacted | Email |
| Ko Techincal Consulting | | | | Email Address Redacted | Email |
| Koa Beauty Market | | | | Email Address Redacted | Email |
| Koa Chiropractic | | | | Email Address Redacted | Email |
| Koa Konsulting Global Venture Management | | | | Email Address Redacted | Email |
| Koa Konsulting Global Venture Managment, LLC | 106 Macydrive | | Hendersonville, TN 37075 | | First Class Mail |
| Koala Financial, Inc. | | | | Email Address Redacted | Email |
| Koala Hemp LLC | | | | Email Address Redacted | Email |
| Koala Stone & Tile | | | | Email Address Redacted | Email |
| Koalabu, LLC | | | | Email Address Redacted | Email |
| Koam Enterprise, Inc | | | | Email Address Redacted | Email |
| Koassi Akitani Bob | | | | Email Address Redacted | Email |
| Koastal, Inc | | | | Email Address Redacted | Email |
| Koba | | | | Email Address Redacted | Email |
| Kobe Barnett | | | | Email Address Redacted | Email |
| Kobe Express | | | | Email Address Redacted | Email |
| Kobe Hibachi & Sushi Dublin Inc. | | | | Email Address Redacted | Email |
| Kobe Marketing | | | | Email Address Redacted | Email |
| Kobe Monk | | | | Email Address Redacted | Email |
| Kobe Wright | | | | Email Address Redacted | Email |
| Kobe Zhang LLC | | | | Email Address Redacted | Email |
| Kobeco Graphic Communications, Inc. | | | | Email Address Redacted | Email |
| Kobee Factory, Inc. | | | | Email Address Redacted | Email |
| Kobelin Company | | | | Email Address Redacted | Email |
| Koben Jackson | | | | Email Address Redacted | Email |
| Koberco LLC | | | | Email Address Redacted | Email |
| Kobhuntre LLC | | | | Email Address Redacted | Email |
| Kobi Constuction | | | | Email Address Redacted | Email |
| Kobi Otchere | | | | Email Address Redacted | Email |
| Kobi Otchere | | | | Email Address Redacted | Email |
| Kobie Coffey | | | | Email Address Redacted | Email |
| Kobie Crowder | | | | Email Address Redacted | Email |
| Kobie Quashie Dog Training & Entertainment | | | | Email Address Redacted | Email |
| Kobie West | | | | Email Address Redacted | Email |
| Kobil Norbekov | | | | Email Address Redacted | Email |
| Kobin Wright | | | | Email Address Redacted | Email |
| Kobina K Essandoh | | | | Email Address Redacted | Email |
| Kobolt Maritime Professionals | | | | Email Address Redacted | Email |
| Koby Clemens Baseball | | | | Email Address Redacted | Email |
| Koby Conrad | | | | Email Address Redacted | Email |
| Koby Japanese Steakhouse-Sushi | | | | Email Address Redacted | Email |
| Koby Rogers | | | | Email Address Redacted | Email |
| Kocen Financial Group, Inc. | | | | Email Address Redacted | Email |
| Koch Incorporated | | | | Email Address Redacted | Email |
| Kochak Owens | | | | Email Address Redacted | Email |
| Kochi Konther Asar, Inc | | | | Email Address Redacted | Email |
| Kochka Law, LLC | | | | Email Address Redacted | Email |
| Kod Financial LLC | | | | Email Address Redacted | Email |
| Kodas Med, LLC | | | | Email Address Redacted | Email |
| Kodasha Mouton | | | | Email Address Redacted | Email |
| Kodawari Studios LLC | | | | Email Address Redacted | Email |
| Koday & Rivera LLC | | | | Email Address Redacted | Email |
| Kodella LLC | | | | Email Address Redacted | Email |
| Kodesh Religious Articles Inc | | | | Email Address Redacted | Email |
| Kodex Global Inc | | | | Email Address Redacted | Email |
| Kodiak Management, LLC | | | | Email Address Redacted | Email |
| Kodiak Moon Construction | | | | Email Address Redacted | Email |
| Kodie Ketchbaw | | | | Email Address Redacted | Email |
| Kodiwa Logistics LLC | | | | Email Address Redacted | Email |
| Kodjovi Ametowou | | | | Email Address Redacted | Email |
| Kody Frazier | | | | Email Address Redacted | Email |
| Kody Kling | | | | Email Address Redacted | Email |
| Kodys Konstruction | | | | Email Address Redacted | Email |
| Koe LLC | | | | Email Address Redacted | Email |
| Koehler Kollection | | | | Email Address Redacted | Email |
| Koehler Oil Field Service | | | | Email Address Redacted | Email |
| Koehler-Lefforge | | | | Email Address Redacted | Email |
| Koehn Contracting Services Inc | | | | Email Address Redacted | Email |
| Koehnen Properties Inc. | | | | Email Address Redacted | Email |
| Koehnke Inc | | | | Email Address Redacted | Email |
| Koenen Enterprises LLC | | | | Email Address Redacted | Email |
| Koenig Jacobsen LLP | | | | Email Address Redacted | Email |
| Koenig Pool Services LLC | | | | Email Address Redacted | Email |
| Koep Process Corp. | | | | Email Address Redacted | Email |
| Koey Waters | | | | Email Address Redacted | Email |
| Koey Wu | | | | Email Address Redacted | Email |
| Koff Auto Sales Corp | | | | Email Address Redacted | Email |
| Koffi Amedeya | | | | Email Address Redacted | Email |
| Koffi Aviah | | | | Email Address Redacted | Email |
| Koffi E Djaka | | | | Email Address Redacted | Email |
| Koffi Maurus Adjrah | | | | Email Address Redacted | Email |
| Koffi Sohoin | | | | Email Address Redacted | Email |
| Koffiko Inc | | | | Email Address Redacted | Email |
| Kofi Adjei Boampong | | | | Email Address Redacted | Email |
| Kofi Bofah | | | | Email Address Redacted | Email |
| Kofi Jantuah | | | | Email Address Redacted | Email |
| Kofi Kwarteng | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Kofi Tshirts Printing & Apparel Inc | | Email Address Redacted | Email |
| Kofoworola Akinduro | | Email Address Redacted | Email |
| Kog Transportation | | Email Address Redacted | Email |
| Kog Transportation | | Email Address Redacted | Email |
| Koger Industrial Staffing, LLC | | Email Address Redacted | Email |
| Kogv LLC, | | Email Address Redacted | Email |
| Kohan Allen Electric, Inc. | | Email Address Redacted | Email |
| Kohan Research & Consulting | | Email Address Redacted | Email |
| Kohel Drywall LLC | | Email Address Redacted | Email |
| Koher Transport LLC | | Email Address Redacted | Email |
| Kohi Brignac | | Email Address Redacted | Email |
| Kohinoor Dhaba Inc | | Email Address Redacted | Email |
| Kohl Laren | | Email Address Redacted | Email |
| Kohler & Clark Screw Products Inc. | | Email Address Redacted | Email |
| Kohler Enterprises LLC | | Email Address Redacted | Email |
| Kohli Consulting LLC | | Email Address Redacted | Email |
| Kohly Beena Pa | | Email Address Redacted | Email |
| Kohn Dairy LLC | | Email Address Redacted | Email |
| Kohnbergdesign, LLC | | Email Address Redacted | Email |
| Kohnhorst Painting | | Email Address Redacted | Email |
| Kohnke Coaching & Strategic Solutions, LLC | | Email Address Redacted | Email |
| Koho Enterprises LLC | | Email Address Redacted | Email |
| Koi Asian Fusion Inc | | Email Address Redacted | Email |
| Koi LLC | | Email Address Redacted | Email |
| Koi LLC | | Email Address Redacted | Email |
| Koi Nails Inc | | Email Address Redacted | Email |
| Koi Sushi | | Email Address Redacted | Email |
| Koichi Arts Inc | | Email Address Redacted | Email |
| Koichi Ishihara | | Email Address Redacted | Email |
| Koidula Lyons | | Email Address Redacted | Email |
| Koii Asian Gourmet Inc | | Email Address Redacted | Email |
| Koil Nails Inc | | Email Address Redacted | Email |
| Koinonia Financial, LLC | | Email Address Redacted | Email |
| Koios Systems & Technology | | Email Address Redacted | Email |
| Koisushi | | Email Address Redacted | Email |
| Koito N.Y. Inc. | | Email Address Redacted | Email |
| Koizhuffen Energy, LLC | | Email Address Redacted | Email |
| Koja Grille | | Email Address Redacted | Email |
| Kojae LLC | | Email Address Redacted | Email |
| Koji Toyokawa | | Email Address Redacted | Email |
| Koji Uemura Chiropractic, Inc | | Email Address Redacted | Email |
| Kojo Ajavon | | Email Address Redacted | Email |
| Kojo Asamoah | | Email Address Redacted | Email |
| Kojo Enu | | Email Address Redacted | Email |
| Kojo Plange | | Email Address Redacted | Email |
| Kojo Plange | | Email Address Redacted | Email |
| Kojo Pobee | | Email Address Redacted | Email |
| Kojo Richardson | | Email Address Redacted | Email |
| Kojo Richardson | | Email Address Redacted | Email |
| Kojsonk Thai Restaurant LLC | | Email Address Redacted | Email |
| Kok & Associates Inc | | Email Address Redacted | Email |
| Kok Choo | | Email Address Redacted | Email |
| Kok Choo | | Email Address Redacted | Email |
| Kok Lee | | Email Address Redacted | Email |
| Kok Lee | | Email Address Redacted | Email |
| Kok Wai Chooi | | Email Address Redacted | Email |
| Koka Food Corp | | Email Address Redacted | Email |
| Kokhob | | Email Address Redacted | Email |
| Kokhoong Chooi | | Email Address Redacted | Email |
| Koki Group, LLC | | Email Address Redacted | Email |
| Koki Kotak | | Email Address Redacted | Email |
| Kokleong Lim | | Email Address Redacted | Email |
| Kokleong Lim | | Email Address Redacted | Email |
| Koko Art Agency, Inc. | | Email Address Redacted | Email |
| Koko Krikorian | | Email Address Redacted | Email |
| Koko Sushi | | Email Address Redacted | Email |
| Kokobeli Cafe LLC | | Email Address Redacted | Email |
| Kokobo Greenscapes, Inc | | Email Address Redacted | Email |
| Kokoe Ahite | | Email Address Redacted | Email |
| Kokoete Bassey | | Email Address Redacted | Email |
| Kokomo Enterprises, Inc. | | Email Address Redacted | Email |
| Kokomo Fish Market Inc | | Email Address Redacted | Email |
| Kokomo Joe'S, Inc | | Email Address Redacted | Email |
| Kokopelli Gallery | | Email Address Redacted | Email |
| Kokou Sossou | | Email Address Redacted | Email |
| Kokou Toudeka | | Email Address Redacted | Email |
| Kokouvi Tegnama | | Email Address Redacted | Email |
| Kokoworldworldluxuryhair, Inc | | Email Address Redacted | Email |
| Kol Haneshama Inc. | | Email Address Redacted | Email |
| Kol Hatzibur | | Email Address Redacted | Email |
| Kol Inc | | Email Address Redacted | Email |
| Kol Tuve Products, Inc. | | Email Address Redacted | Email |
| Kola Alayande | | Email Address Redacted | Email |
| Kolache Headquarters | | Email Address Redacted | Email |
| Kolacia Construction Inc. | | Email Address Redacted | Email |
| Kolano Co | | Email Address Redacted | Email |
| Kolapo Abimbola | | Email Address Redacted | Email |
| Kolar Steel Construction Inc | | Email Address Redacted | Email |
| Kolascz Anesthesia Staffing | | Email Address Redacted | Email |
| Kolash Wealth Strategies LLC | | Email Address Redacted | Email |
| Kolasi Education Center Inc | | Email Address Redacted | Email |
| Kolawole Ajimobi | | Email Address Redacted | Email |
| Kolby Gill | | Email Address Redacted | Email |
| Kolby Weber | | Email Address Redacted | Email |
| Kolby Williams | | Email Address Redacted | Email |
| Koldr Apparel | | Email Address Redacted | Email |
| Kolel Beth Yechiel Mechil | | Email Address Redacted | Email |
| Kolel Chibas Jerusalem | | Email Address Redacted | Email |
| Kolel Shomre Hachomos Of Jerusalem | | Email Address Redacted | Email |
| Kolenda Chiropractic Clinic | | Email Address Redacted | Email |
| Kolesnikov Smart Service LLC | | Email Address Redacted | Email |
| Kolkars | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kollbe Ahn | | Email Address Redacted | Email |
| Kollel Chatzos | | Email Address Redacted | Email |
| Kollel Zichron Eliyahu | | Email Address Redacted | Email |
| Kollet Originals | | Email Address Redacted | Email |
| Kolley'S Exterminating Co., Inc. | | Email Address Redacted | Email |
| Kollin Bruner | | Email Address Redacted | Email |
| Kollin Hill | | Email Address Redacted | Email |
| Kollipara & Associates Inc | | Email Address Redacted | Email |
| Kolman Brown | | Email Address Redacted | Email |
| Kolme, Inc. | | Email Address Redacted | Email |
| Kolobok Inc | | Email Address Redacted | Email |
| Kolohe Ocean Gems LLC | | Email Address Redacted | Email |
| Kolor Fulkonnections | | Email Address Redacted | Email |
| Kolorcuts | | Email Address Redacted | Email |
| Kolors_With_K Beauty Bar | | Email Address Redacted | Email |
| Kol-Rom Multimedia, Inc | | Email Address Redacted | Email |
| Kolros Antonin | | Email Address Redacted | Email |
| Kolt A Okeefe | | Email Address Redacted | Email |
| Kolt Caswell | | Email Address Redacted | Email |
| Kolt Kittredge | | Email Address Redacted | Email |
| Kolton Herrmann | | Email Address Redacted | Email |
| Komal Associates Lnc | | Email Address Redacted | Email |
| Koman P & C LLC | | Email Address Redacted | Email |
| Komaru Technologies LLC | | Email Address Redacted | Email |
| Kombustion Phokomon | | Email Address Redacted | Email |
| Kome Sushi Inc | | Email Address Redacted | Email |
| Komee Usa | | Email Address Redacted | Email |
| Komeko Knight | | Email Address Redacted | Email |
| Komerica Consulting & Tour | | Email Address Redacted | Email |
| Komerica Global, Inc. | | Email Address Redacted | Email |
| Komers Enterprise LLC | | Email Address Redacted | Email |
| Komex Corp. | | Email Address Redacted | Email |
| Komfort Keepers | | Email Address Redacted | Email |
| Komi Aziagnon | | Email Address Redacted | Email |
| Komi Care | | Email Address Redacted | Email |
| Komi Dade | | Email Address Redacted | Email |
| Komi Dzokpe | | Email Address Redacted | Email |
| Komi Food Company | | Email Address Redacted | Email |
| Komi Sogbo | | Email Address Redacted | Email |
| Komivi Sodoli | | Email Address Redacted | Email |
| Komko Doors, Inc. | | Email Address Redacted | Email |
| Komlan Koudifo | | Email Address Redacted | Email |
| Komlavi Adantor | | Email Address Redacted | Email |
| Kommany Leazer | | Email Address Redacted | Email |
| Komoconsultants LLC | | Email Address Redacted | Email |
| Komol Restaurant Inc | | Email Address Redacted | Email |
| Komorebi | | Email Address Redacted | Email |
| Komos S | | Email Address Redacted | Email |
| Komron Saidmurodov | | Email Address Redacted | Email |
| Kon Kim | | Email Address Redacted | Email |
| Kon Pizanias | | Email Address Redacted | Email |
| Kon Studio LLC | | Email Address Redacted | Email |
| Kon Tiki Transport | | Email Address Redacted | Email |
| Kon Vong | | Email Address Redacted | Email |
| Kona Akina | | Email Address Redacted | Email |
| Kona Breeze LLC | | Email Address Redacted | Email |
| Kona Coffee & Company | | Email Address Redacted | Email |
| Kona Fields | | Email Address Redacted | Email |
| Kona Ice Hill Country, LLC | | Email Address Redacted | Email |
| Kona Ice Of Long Island, Inc. | | Email Address Redacted | Email |
| Kona Ice Of North Clackamas | | Email Address Redacted | Email |
| Kona Morren | | Email Address Redacted | Email |
| Kona Test | | Email Address Redacted | Email |
| Kona Tropicals LLC | | Email Address Redacted | Email |
| Konan Hauser | | Email Address Redacted | Email |
| Konate Services | | Email Address Redacted | Email |
| Konawa First United Methodist Church | | Email Address Redacted | Email |
| Koncept Motorwurks LLC | | Email Address Redacted | Email |
| Konclusive Sourcing | | Email Address Redacted | Email |
| Kondra LLC | | Email Address Redacted | Email |
| Kondratieva Elena Family Day Care Home | | Email Address Redacted | Email |
| Kone Properties, LLC | | Email Address Redacted | Email |
| Konekt, LLC | | Email Address Redacted | Email |
| Koneval Estates, Inc. | | Email Address Redacted | Email |
| Kong Creative Inc | | Email Address Redacted | Email |
| Kong Fu Foot Care Inc | | Email Address Redacted | Email |
| Kong Mechanical | | Email Address Redacted | Email |
| Kong Meng Vang | | Email Address Redacted | Email |
| Kong Ung | | Email Address Redacted | Email |
| Kongpheng Thao | | Email Address Redacted | Email |
| Kongzilla Inc | | Email Address Redacted | Email |
| Konia Group, Inc. | | Email Address Redacted | Email |
| Koniku Inc. | | Email Address Redacted | Email |
| Konilkumar Patel | | Email Address Redacted | Email |
| Konjit A Taffa | | Email Address Redacted | Email |
| Konjo Artistry | | Email Address Redacted | Email |
| Konjua Grimes | | Email Address Redacted | Email |
| Konnection 2 Freedom | | Email Address Redacted | Email |
| Konnections, Inc. | | Email Address Redacted | Email |
| Konnek The Dots Management | | Email Address Redacted | Email |
| Konnie Landry | | Email Address Redacted | Email |
| Konnie Wolf | | Email Address Redacted | Email |
| Konnie Wolf | | Email Address Redacted | Email |
| Kono Staple | | Email Address Redacted | Email |
| Konop Tax & Accounting LLC | | Email Address Redacted | Email |
| Konrad Bicher | | Email Address Redacted | Email |
| Konrad Kuy | | Email Address Redacted | Email |
| Konrad Kuy | | Email Address Redacted | Email |
| Konrad Mayerhofer | | Email Address Redacted | Email |
| Konrad Sedzicki | | Email Address Redacted | Email |
| Konrad Trope | | Email Address Redacted | Email |
| Konrad-Behlman Funeral Home, Ltd | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Konsavnh Seng | | | Email Address Redacted | Email |
| Konstant Nyc Corp. | | | Email Address Redacted | Email |
| Konstantin Boubev | | | Email Address Redacted | Email |
| Konstantin Gorshkov | | | Email Address Redacted | Email |
| Konstantin Gorshkov | | | Email Address Redacted | Email |
| Konstantin Goshadze | | | Email Address Redacted | Email |
| Konstantin Kim | | | Email Address Redacted | Email |
| Konstantin Kostov | | | Email Address Redacted | Email |
| Konstantin Meshchaninov | | | Email Address Redacted | Email |
| Konstantin Milutin | | | Email Address Redacted | Email |
| Konstantin Misyuk | | | Email Address Redacted | Email |
| Konstantin Pashkov | | | Email Address Redacted | Email |
| Konstantin Pavlatos | | | Email Address Redacted | Email |
| Konstantin Pletnev-Veller | | | Email Address Redacted | Email |
| Konstantin Samoylenko | | | Email Address Redacted | Email |
| Konstantin Snytko | | | Email Address Redacted | Email |
| Konstantin Snytko | | | Email Address Redacted | Email |
| Konstantin Tishchenko | | | Email Address Redacted | Email |
| Konstantin Turchinskii | | | Email Address Redacted | Email |
| Konstantine Kandelaki | | | Email Address Redacted | Email |
| Konstantine Tsombikos | | | Email Address Redacted | Email |
| Konstantino Intzes | | | Email Address Redacted | Email |
| Konstantino Simotas | | | Email Address Redacted | Email |
| Konstantinos Angelopoulos | | | Email Address Redacted | Email |
| Konstantinos Chilas | | | Email Address Redacted | Email |
| Konstantinos Karakostas | | | Email Address Redacted | Email |
| Konstantinos Kimpouris | | | Email Address Redacted | Email |
| Konstantinos Papalexiou | | | Email Address Redacted | Email |
| Konstantinos Rigas | | | Email Address Redacted | Email |
| Konstantinos Tsompanellis | | | Email Address Redacted | Email |
| Konstantinos Vasilakopoulos | | | Email Address Redacted | Email |
| Konstantinos Zarmakoupis | | | Email Address Redacted | Email |
| Konstanze Klaus | | | Email Address Redacted | Email |
| Konsulko Group | | | Email Address Redacted | Email |
| Kontagious Performing Company | | | Email Address Redacted | Email |
| Kontar Green | | | Email Address Redacted | Email |
| Kontina V. Clark | | | Email Address Redacted | Email |
| Kontorsion Inc, | | | Email Address Redacted | Email |
| Kontos Construction | | | Email Address Redacted | Email |
| Kontra Corp. | | | Email Address Redacted | Email |
| Kontravasyentertainment | | | Email Address Redacted | Email |
| Konwinski'S Concessions | | | Email Address Redacted | Email |
| Konyinsola Johnson | | | Email Address Redacted | Email |
| Konz Construction LLC | | | Email Address Redacted | Email |
| Koogler & Associates, Inc. | | | Email Address Redacted | Email |
| Kooing With Krystal | | | Email Address Redacted | Email |
| Kook Hyeon Kim | | | Email Address Redacted | Email |
| Kooke Inc | | | Email Address Redacted | Email |
| Kooky & The Bird 2 LLC | | | Email Address Redacted | Email |
| Kool Events LLC | | | Email Address Redacted | Email |
| Kool Kamp | | | Email Address Redacted | Email |
| Kool Katz LLC | | | Email Address Redacted | Email |
| Kool Kid Pj Venture LLC | | | Email Address Redacted | Email |
| Kool Kidz Express | | | Email Address Redacted | Email |
| Kool Kutz LLC | | | Email Address Redacted | Email |
| Kool Language Services, LLC | | | Email Address Redacted | Email |
| Kool Zero, LLC | | | Email Address Redacted | Email |
| Koolective Consulting Ltd | | | Email Address Redacted | Email |
| Koolerthings Inc | | | Email Address Redacted | Email |
| Kools Usa | | | Email Address Redacted | Email |
| Koon Thai Restaurant, LLC | | | Email Address Redacted | Email |
| Koons Computer Service Inc | | | Email Address Redacted | Email |
| Koop At Homesmart | | | Email Address Redacted | Email |
| Koopman Enterprises LLC | | | Email Address Redacted | Email |
| Koo'S Martial Art Academy | | | Email Address Redacted | Email |
| Kooyman Tax Service | | | Email Address Redacted | Email |
| Kop Marble Granite Inc | | | Email Address Redacted | Email |
| Kopela/First Stop Barber Shop LLC | | | Email Address Redacted | Email |
| Kopelowitz & Co Inc | | | Email Address Redacted | Email |
| Kopen Services LLC | | | Email Address Redacted | Email |
| Kopila Paudel | | | Email Address Redacted | Email |
| Koppert Cress Usa LLC, | | | Email Address Redacted | Email |
| Koqueta Beauty Salon Inc | | | Email Address Redacted | Email |
| Kor America Trading | | | Email Address Redacted | Email |
| Kora Components LLC | | | Email Address Redacted | Email |
| Kora Transport | | | Email Address Redacted | Email |
| Korallyfoodgenanesaintjacques | | | Email Address Redacted | Email |
| Koram Tour & Travel Inc | | | Email Address Redacted | Email |
| Koran Winters | | | Email Address Redacted | Email |
| Koray Sanli | | | Email Address Redacted | Email |
| Korb & Associates, Cpa'S | | | Email Address Redacted | Email |
| Korca LLC | | | Email Address Redacted | Email |
| Kord Jablonski | | | Email Address Redacted | Email |
| Kordarius Berry | | | Email Address Redacted | Email |
| Kordelle Turner | | | Email Address Redacted | Email |
| Kordials Ltd | | | Email Address Redacted | Email |
| Kore Enterprises | | | Email Address Redacted | Email |
| Kore Logistics LLC | | | Email Address Redacted | Email |
| Korea Tribune Inc. | | | Email Address Redacted | Email |
| Korean American Evergreen Church | | | Email Address Redacted | Email |
| Korean American Food For The Hungry International Inc | | | Email Address Redacted | Email |
| Korean Bethany Presbyterian Church | | | Email Address Redacted | Email |
| Korean Cultural Center Of Dallas | | | Email Address Redacted | Email |
| Korean Drycleaners Laundry Association | | | Email Address Redacted | Email |
| Korean Evangelical Association Of America, Inc. | | | Email Address Redacted | Email |
| Korean Evangelical Church Of Philadelphia | | | Email Address Redacted | Email |
| Korean First Methodist Church Of Montgomery | | | Email Address Redacted | Email |
| Korean First Methodist Church Of Montgomery | | | Email Address Redacted | Email |
| Korean Meat & Supply, LLC | | | Email Address Redacted | Email |
| Korean Methodist Church-In-Philadelphia Of Southern California | | | Email Address Redacted | Email |
| Korean Presbyterian Church In Ventura County | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Korean Presbyterian Church Of Springfield, Mo | | Email Address Redacted | Email |
| Korean Print Ad & Sales Inc. | | Email Address Redacted | Email |
| Korean Spring Bbq, Inc | | Email Address Redacted | Email |
| Korean United Presbyterian Church Of New York | | Email Address Redacted | Email |
| Koreanamericanstoryorg Inc | | Email Address Redacted | Email |
| Koreatown Empowerment Center | | Email Address Redacted | Email |
| Korede Balogun | | Email Address Redacted | Email |
| Korede Green | | Email Address Redacted | Email |
| Koreen Rice | | Email Address Redacted | Email |
| Korelle Hutchison | | Email Address Redacted | Email |
| Koremen Disability LLC | | Email Address Redacted | Email |
| Koren Jacobs LLC | | Email Address Redacted | Email |
| Kore'S Painting & Restoration LLC | | Email Address Redacted | Email |
| Korey Baker | | Email Address Redacted | Email |
| Korey Boser | | Email Address Redacted | Email |
| Korey Flint | | Email Address Redacted | Email |
| Korey Green | | Email Address Redacted | Email |
| Korey Janitorial Service | | Email Address Redacted | Email |
| Korey Kelley | | Email Address Redacted | Email |
| Korey Kimble Trucking LLC | | Email Address Redacted | Email |
| Korey Mickey | | Email Address Redacted | Email |
| Korey Nicholson | | Email Address Redacted | Email |
| Korey Patrick | | Email Address Redacted | Email |
| Korey Shiramizu | | Email Address Redacted | Email |
| Korey Stevens | | Email Address Redacted | Email |
| Korey Williams | | Email Address Redacted | Email |
| Korey Williams | | Email Address Redacted | Email |
| Korey Willis | | Email Address Redacted | Email |
| Korey Wilson | | Email Address Redacted | Email |
| Korgun Ozguler | | Email Address Redacted | Email |
| Kori Allen | | Email Address Redacted | Email |
| Kori Banks | | Email Address Redacted | Email |
| Kori Cowan | | Email Address Redacted | Email |
| Kori Duhon | | Email Address Redacted | Email |
| Kori Hoback | | Email Address Redacted | Email |
| Kori Kubitz | | Email Address Redacted | Email |
| Kori Lewis | | Email Address Redacted | Email |
| Korie Cox | | Email Address Redacted | Email |
| Korie Davis | | Email Address Redacted | Email |
| Korie Goodman | | Email Address Redacted | Email |
| Korie Grant | | Email Address Redacted | Email |
| Korie Oller | | Email Address Redacted | Email |
| Korie Rogers | | Email Address Redacted | Email |
| Korie Sherman | | Email Address Redacted | Email |
| Korie Witcraft | | Email Address Redacted | Email |
| Korii Noreiga | | Email Address Redacted | Email |
| Korin Evans | | Email Address Redacted | Email |
| Korin Evans | | Email Address Redacted | Email |
| Korin Evans | | Email Address Redacted | Email |
| Korin Hatch | | Email Address Redacted | Email |
| Korin Sutherland | | Email Address Redacted | Email |
| Korinne Gervasio | | Email Address Redacted | Email |
| Korinne Sword | | Email Address Redacted | Email |
| Korinthian Weldon | | Email Address Redacted | Email |
| Korish Mahmoud Azarkhish | | Email Address Redacted | Email |
| Korja Ross | | Email Address Redacted | Email |
| Korman LLC | | Email Address Redacted | Email |
| Korn & Company, Inc. | | Email Address Redacted | Email |
| Kornegay Kapital Group | | Email Address Redacted | Email |
| Kornelia Tamm | | Email Address Redacted | Email |
| Kornelia Wegiel | | Email Address Redacted | Email |
| Korner Jewelry | | Email Address Redacted | Email |
| Korner Pub LLC | | Email Address Redacted | Email |
| Korner Stone Blinds & Shtturs, Inc. | | Email Address Redacted | Email |
| Korner To Korner Cleaning | | Email Address Redacted | Email |
| Kornerstone Technology Inc | | Email Address Redacted | Email |
| Korngold Sales & Marketing | | Email Address Redacted | Email |
| Korns Torah Truck Inc | | Email Address Redacted | Email |
| Koron Barley | | Email Address Redacted | Email |
| Koropi Corp | | Email Address Redacted | Email |
| Korosh Soltani | | Email Address Redacted | Email |
| Korr Acquistions Group, Inc. | | Email Address Redacted | Email |
| Korrice Jones | | Email Address Redacted | Email |
| Korrie Ottenwess | | Email Address Redacted | Email |
| Korrie Ottenwess | | Email Address Redacted | Email |
| Korrie Spanel | | Email Address Redacted | Email |
| Korry Smith | | Email Address Redacted | Email |
| Korsan Management Services | | Email Address Redacted | Email |
| Korset Apparel Al Inc. | | Email Address Redacted | Email |
| Korset Apparel La Inc. | | Email Address Redacted | Email |
| Korset Ms Inc. | | Email Address Redacted | Email |
| Korspen Enterprises | | Email Address Redacted | Email |
| Korsunsky Consulting | | Email Address Redacted | Email |
| Kortek Corporation Usa | | Email Address Redacted | Email |
| Kortez Hopkins | | Email Address Redacted | Email |
| Kortney Buras | | Email Address Redacted | Email |
| Kortney Johnson | | Email Address Redacted | Email |
| Kortney Olson | | Email Address Redacted | Email |
| Kortni | | Email Address Redacted | Email |
| Kortni Keckler | | Email Address Redacted | Email |
| Koru Inc | | Email Address Redacted | Email |
| Kory Asher | | Email Address Redacted | Email |
| Kory Brown | | Email Address Redacted | Email |
| Kory Davis | | Email Address Redacted | Email |
| Kory Keegan | | Email Address Redacted | Email |
| Kory Knoff | | Email Address Redacted | Email |
| Kory Knupp | | Email Address Redacted | Email |
| Kory Lapoint | | Email Address Redacted | Email |
| Kory Mcsweeney | | Email Address Redacted | Email |
| Kory Myers | | Email Address Redacted | Email |
| Kory Nelson | | Email Address Redacted | Email |
| Kory Nelson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Kory Nelson | | | | Email Address Redacted | Email |
| Kory Nelson | | | | Email Address Redacted | Email |
| Kory Newby | | | | Email Address Redacted | Email |
| Kory Rankine | | | | Email Address Redacted | Email |
| Kory Rowe | | | | Email Address Redacted | Email |
| Kory Vantassel | | | | Email Address Redacted | Email |
| Kory Williams | | | | Email Address Redacted | Email |
| Kory Woldt | | | | Email Address Redacted | Email |
| Korys Income Tax & Multiservices | | | | Email Address Redacted | Email |
| Korzu Taplin | | | | Email Address Redacted | Email |
| Kos Cleaning Solutions LLC | | | | Email Address Redacted | Email |
| Kos Diva Flower Inc | | | | Email Address Redacted | Email |
| Kos Freight LLC | | | | Email Address Redacted | Email |
| Kos Jp Auto LLC | | | | Email Address Redacted | Email |
| Ko'S Smokes | | | | Email Address Redacted | Email |
| Ko'S Wellness Inc | | | | Email Address Redacted | Email |
| Kosa Real Estate, LLC | | | | Email Address Redacted | Email |
| Kosa Salon LLC | | | | Email Address Redacted | Email |
| Kosaiy Maroki | | | | Email Address Redacted | Email |
| Kosakowski Tennis | | | | Email Address Redacted | Email |
| Kosakowski Tennis | | | | Email Address Redacted | Email |
| Kosal Keo | | | | Email Address Redacted | Email |
| Kosar Bhatty | | | | Email Address Redacted | Email |
| Kosciolek Mechanical Inc | | | | Email Address Redacted | Email |
| Kose Realty Inc | | | | Email Address Redacted | Email |
| Kosher by Phone | | | | Email Address Redacted | Email |
| Kosher First LLC | | | | Email Address Redacted | Email |
| Kosher Grill Inc | | | | Email Address Redacted | Email |
| Kosher Ice Cream Truck LLC | | | | Email Address Redacted | Email |
| Kosher On The Nine LLC | | | | Email Address Redacted | Email |
| Kosher Palace Supermarket Inc | | | | Email Address Redacted | Email |
| Kosher Price A-Z Inc | | | | Email Address Redacted | Email |
| Kosher Thyme Marketplace | | | | Email Address Redacted | Email |
| Kosher West Wing Inc | | | | Email Address Redacted | Email |
| Koshi Enterprises Inc | | | | Email Address Redacted | Email |
| Ko-Shin Mandell | | | | Email Address Redacted | Email |
| Koshlendra Patel | | | | Email Address Redacted | Email |
| Koshlendra Patel | | | | Email Address Redacted | Email |
| Koshon Mitchell | | | | Email Address Redacted | Email |
| Koshon Mitchell | | | | Email Address Redacted | Email |
| Kosigan Solutions LLC | | | | Email Address Redacted | Email |
| Kosish Inc | | | | Email Address Redacted | Email |
| Kosmo LLC | | | | Email Address Redacted | Email |
| Kosmon Realty LLC | | | | Email Address Redacted | Email |
| Kosmos Sysytems | | | | Email Address Redacted | Email |
| Kosoy Realty | | | | Email Address Redacted | Email |
| Kossi Pedanou | | | | Email Address Redacted | Email |
| Kossivi Jackson | | | | Email Address Redacted | Email |
| Kossiwa Amedodzi | | | | Email Address Redacted | Email |
| Kosta Katsavrias | | | | Email Address Redacted | Email |
| Kosta Katsavrias | | | | Email Address Redacted | Email |
| Kosta Leontaritis | | | | Email Address Redacted | Email |
| Kostadin Aratiakov | | | | Email Address Redacted | Email |
| Kostal Designs | | | | Email Address Redacted | Email |
| Kostantinos Leopoulos | | | | Email Address Redacted | Email |
| Kostantinos Saliagas | | | | Email Address Redacted | Email |
| Kostantinos Tziamtzis | | | | Email Address Redacted | Email |
| Kostas Giannoulias | | | | Email Address Redacted | Email |
| Koster Industries Inc | | | | Email Address Redacted | Email |
| Koster Trading Company | | | | Email Address Redacted | Email |
| Kostia Berrios | | | | Email Address Redacted | Email |
| Kostiantyn Fedorov | | | | Email Address Redacted | Email |
| Kostiantyn Kohan | | | | Email Address Redacted | Email |
| Kostiantyn Mazuryk | | | | Email Address Redacted | Email |
| Kostiantyn Suichmez | | | | Email Address Redacted | Email |
| Kostic Films LLC | | | | Email Address Redacted | Email |
| Kostner Food Basket Inc | | | | Email Address Redacted | Email |
| Kosto Associates, LLC | | | | Email Address Redacted | Email |
| Kostrovdental Associates Pc | | | | Email Address Redacted | Email |
| Kostyantyn Antyukhin | | | | Email Address Redacted | Email |
| Kostyantyn Antyukhin | | | | Email Address Redacted | Email |
| Kostyantyn Rabinovych | | | | Email Address Redacted | Email |
| Kostyantyn Zubin | | | | Email Address Redacted | Email |
| Kostyantyn Zubin | | | | Email Address Redacted | Email |
| Kosuga Hawaii, Inc. | | | | Email Address Redacted | Email |
| Kotam Electronics Ii | | | | Email Address Redacted | Email |
| Kotamak Chea | | | | Email Address Redacted | Email |
| Kotar Industries LLC | | | | Email Address Redacted | Email |
| Kotaro Mori | | | | Email Address Redacted | Email |
| Kote Mhitari | | | | Email Address Redacted | Email |
| Kote-It LLC | | | | Email Address Redacted | Email |
| Kothary Investments LLC | | | | Email Address Redacted | Email |
| Koto Restaurant Corp | | | | Email Address Redacted | Email |
| Koto Sushi Inc | | | | Email Address Redacted | Email |
| Kotuwelle Family Daycare | | | | Email Address Redacted | Email |
| Kou Han Lee | | | | Email Address Redacted | Email |
| Kouadio Bohoussou | | | | Email Address Redacted | Email |
| Kouakou Koffi Epse Malan | | | | Email Address Redacted | Email |
| Kouam & Ass. | | | | Email Address Redacted | Email |
| Kouch Chiropractic | | | | Email Address Redacted | Email |
| Kouliga Kabore | | | | Email Address Redacted | Email |
| Kounelaki Enterprises, LLC | | | | Email Address Redacted | Email |
| Koung Thai Inc | | | | Email Address Redacted | Email |
| Kountry Boy Donuts | | | | Email Address Redacted | Email |
| Kountry Construction | | | | Email Address Redacted | Email |
| Kountry Kitchen | | | | Email Address Redacted | Email |
| Kouros Amir-Araghi | | | | Email Address Redacted | Email |
| Kourosh Afrashteh | | | | Email Address Redacted | Email |
| Kourosh Bakhtiar | | | | Email Address Redacted | Email |
| Kourosh Karimi Dds-Pllc | | | | Email Address Redacted | Email |
| Kourosh Kavoosi | | | | Email Address Redacted | Email |
| Kourosh Parsapour | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Kourosh Rahimpour Dds Pc | | | Email Address Redacted | Email |
| Kourosh Sarooie | | | Email Address Redacted | Email |
| Kourous Ghasaban | | | Email Address Redacted | Email |
| Kourtney Bibb | | | Email Address Redacted | Email |
| Kourtney James | | | Email Address Redacted | Email |
| Kourtney Levens | | | Email Address Redacted | Email |
| Kourtney Mako | | | Email Address Redacted | Email |
| Kourtney Mckinney | | | Email Address Redacted | Email |
| Kourtney Moore | | | Email Address Redacted | Email |
| Kourtney Ruth | | | Email Address Redacted | Email |
| Kourtney Salvatori | | | Email Address Redacted | Email |
| Kourtney Salvatori | | | Email Address Redacted | Email |
| Kourtney Templeton | | | Email Address Redacted | Email |
| Kourtnie Kersee | | | Email Address Redacted | Email |
| Kourtnie Strong | | | Email Address Redacted | Email |
| Koury Capital, LLC | | | Email Address Redacted | Email |
| Kousa Insurance & Financial Services | | | Email Address Redacted | Email |
| Kousik Krishnan, Md | | | Email Address Redacted | Email |
| Koutore Kollection LLC | | | Email Address Redacted | Email |
| Kouture94 LLC | | | Email Address Redacted | Email |
| Kovacevic Corporation | | | Email Address Redacted | Email |
| Koval Remodeling | | | Email Address Redacted | Email |
| Kovalchuk, Lyubov B | | | Email Address Redacted | Email |
| Kove Bros Inc | | | Email Address Redacted | Email |
| Kovea Usa Inc | | | Email Address Redacted | Email |
| Kovensky & Company | | | Email Address Redacted | Email |
| Kovered Contractors | | | Email Address Redacted | Email |
| Koviak Enterprises | | | Email Address Redacted | Email |
| Kovitz Ventures LLC | | | Email Address Redacted | Email |
| Kovtun Inc | | | Email Address Redacted | Email |
| Kowalczuk Exterior Remodeling, | | | Email Address Redacted | Email |
| Kowalewski Jawork Insurance Agency Inc | | | Email Address Redacted | Email |
| Kowalewski Law Corporation | | | Email Address Redacted | Email |
| Kowalski Chiropractic | | | Email Address Redacted | Email |
| Kowalski Construction Inc. | | | Email Address Redacted | Email |
| Kowalski Enterprises, Inc. | | | Email Address Redacted | Email |
| Kowalski Hardwood Flooring | | | Email Address Redacted | Email |
| Kowana Shields Home Child Care | | | Email Address Redacted | Email |
| Kowloon House Inc | | | Email Address Redacted | Email |
| Kowloonvillage | | | Email Address Redacted | Email |
| Kowser M Jirgis | | | Email Address Redacted | Email |
| Koy Saechao | | | Email Address Redacted | Email |
| Koy Sam | | | Email Address Redacted | Email |
| Koye Fernandez | | | Email Address Redacted | Email |
| Koye Fernandez | | | Email Address Redacted | Email |
| Koza Law Group, Apc | | | Email Address Redacted | Email |
| Kozak Us Inc | | | Email Address Redacted | Email |
| Kozel Auto Parts | | | Email Address Redacted | Email |
| Kozel Multimedia Inc. | | | Email Address Redacted | Email |
| Kozhi Makai | | | Email Address Redacted | Email |
| Kozhi Makai Worldwide | | | Email Address Redacted | Email |
| Kozhimala T John Md Pa | | | Email Address Redacted | Email |
| Koziura Construction 2, LLC | | | Email Address Redacted | Email |
| Kozlowski Executive Properties Inc | | | Email Address Redacted | Email |
| Koznits Enterprises Inc | | | Email Address Redacted | Email |
| Kozy Korner Deli & Catering | | | Email Address Redacted | Email |
| Kozy Log Cabins | | | Email Address Redacted | Email |
| Kozy'S South Bay In & Out | | | Email Address Redacted | Email |
| Kp & Associates LLC | | | Email Address Redacted | Email |
| Kp Automotive LLC | | | Email Address Redacted | Email |
| Kp Bookkeeping | | | Email Address Redacted | Email |
| Kp Clothing | | | Email Address Redacted | Email |
| Kp Construction Inc | | | Email Address Redacted | Email |
| Kp Design & Photography, LLC | | | Email Address Redacted | Email |
| Kp Ellis Group | | | Email Address Redacted | Email |
| Kp Equities | | | Email Address Redacted | Email |
| Kp Eyecare, Pllc | | | Email Address Redacted | Email |
| Kp Hvac, LLC | | | Email Address Redacted | Email |
| Kp Jewelry Doctor LLC | | | Email Address Redacted | Email |
| Kp Kitchens | | | Email Address Redacted | Email |
| Kp Marketing Inc | | | Email Address Redacted | Email |
| Kp Masonry LLC | | | Email Address Redacted | Email |
| Kp Pizza Pub & Pasta | | | Email Address Redacted | Email |
| Kp Plumbing LLC | | | Email Address Redacted | Email |
| Kp Property Adjuster | | | Email Address Redacted | Email |
| Kp Smart Salon & Spa LLC | | | Email Address Redacted | Email |
| Kp Squared | | | Email Address Redacted | Email |
| Kpadeh Sepoe | | | Email Address Redacted | Email |
| Kparatiogo Ernestine Blesso | | | Email Address Redacted | Email |
| Kpb Engineering | | | Email Address Redacted | Email |
| Kpc Sport, Inc. | | | Email Address Redacted | Email |
| Kpc Trucking LLC | | | Email Address Redacted | Email |
| Kpd Sales Inc | | | Email Address Redacted | Email |
| Kpec Electric | | | Email Address Redacted | Email |
| Kpg99 Inc | | | Email Address Redacted | Email |
| Kph Consulting LLC | | | Email Address Redacted | Email |
| Kph LLC | | | Email Address Redacted | Email |
| Kphillips Test | | | Email Address Redacted | Email |
| Kpi & Company Inc | | | Email Address Redacted | Email |
| Kpi Agency | | | Email Address Redacted | Email |
| Kpi Resources LLC | | | Email Address Redacted | Email |
| Kpig Inc. | | | Email Address Redacted | Email |
| Kpk 786 Inc | | | Email Address Redacted | Email |
| Kpkc Services LLC | | | Email Address Redacted | Email |
| Kpl Home Renovation & Construction | | | Email Address Redacted | Email |
| Kpl Partners | | | Email Address Redacted | Email |
| Kpm Spice Corp | | | Email Address Redacted | Email |
| Kpn, Inc | | | Email Address Redacted | Email |
| Kpny Operations LLC | | | Email Address Redacted | Email |
| Kpo Limits | | | Email Address Redacted | Email |
| Kpot Fort Lee, Inc. | | | Email Address Redacted | Email |
| Kpr Insurance | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Kps Affiliates | | | Email Address Redacted | Email |
| Kps Motel LLC | | | Email Address Redacted | Email |
| Kp'S Wish List, LLC | | | Email Address Redacted | Email |
| Kpw Closing, LLC | | | Email Address Redacted | Email |
| Kpz Investment LLC | | | Email Address Redacted | Email |
| Kq Consulting LLC | | | Email Address Redacted | Email |
| Kq Freight Inc | | | Email Address Redacted | Email |
| Kq Logistics LLC | | | Email Address Redacted | Email |
| Kr Design & Construction, Inc. | | | Email Address Redacted | Email |
| Kr Logistics Inc | | | Email Address Redacted | Email |
| Kr Real Estate | | | Email Address Redacted | Email |
| Krabqueenz | | | Email Address Redacted | Email |
| Krabuto Phokomon | | | Email Address Redacted | Email |
| Kraft 5 Star Muffler | | | Email Address Redacted | Email |
| Kraft Development Iii, LLC | | | Email Address Redacted | Email |
| Kraftie Kreationz | | | Email Address Redacted | Email |
| Kraftwerk Design, Inc. | | | Email Address Redacted | Email |
| Krafty Chix LLC | | | Email Address Redacted | Email |
| Krafty Kustoms LLC | | | Email Address Redacted | Email |
| Krag Transports LLC | | | Email Address Redacted | Email |
| Kragseth Consulting | | | Email Address Redacted | Email |
| Kraidy & Alkaffaf LLC | | | Email Address Redacted | Email |
| Kraig Clark | | | Email Address Redacted | Email |
| Kraig Evans | | | Email Address Redacted | Email |
| Kraig Gale | | | Email Address Redacted | Email |
| Kraig Lockwood | | | Email Address Redacted | Email |
| Kraig Payne | | | Email Address Redacted | Email |
| Kraig Schexnayder | | | Email Address Redacted | Email |
| Kraig Slutz | | | Email Address Redacted | Email |
| Kraig'S Auto Body | | | Email Address Redacted | Email |
| Krail Mitchell | | | Email Address Redacted | Email |
| Kraken Books, Ltd. | | | Email Address Redacted | Email |
| Kraken Komputer | | | Email Address Redacted | Email |
| Kraken Print | | | Email Address Redacted | Email |
| Krakenpop, Inc | | | Email Address Redacted | Email |
| Kral Bros. LLC | | | Email Address Redacted | Email |
| Kral Military Defense | | | Email Address Redacted | Email |
| Kralevich Contracting LLC | | | Email Address Redacted | Email |
| Kramer Associates Inc | | | Email Address Redacted | Email |
| Kramer Consulting, LLC | | | Email Address Redacted | Email |
| Kramer Dentistry Inc | | | Email Address Redacted | Email |
| Kramer Logistics, Ltd | | | Email Address Redacted | Email |
| Kramer Phillips | | | Email Address Redacted | Email |
| Kramer Solutions LLC | | | Email Address Redacted | Email |
| Kranberry Acres, Inc. | | | Email Address Redacted | Email |
| Kranson Inc. | | | Email Address Redacted | Email |
| Kranthi Atluri | | | Email Address Redacted | Email |
| Kranti Megherian | | | Email Address Redacted | Email |
| Kranz Jr, Edward | | | Email Address Redacted | Email |
| Krasimir Georgiev | | | Email Address Redacted | Email |
| Krasniqi, Inc | | | Email Address Redacted | Email |
| Krassimir Manoilov | | | Email Address Redacted | Email |
| Krassimire Ovtcharov | | | Email Address Redacted | Email |
| Krastyu Glavtchev | | | Email Address Redacted | Email |
| Krastyu Glavtchev | | | Email Address Redacted | Email |
| Krasula Proper Farming | | | Email Address Redacted | Email |
| Kraupp Inc. | | | Email Address Redacted | Email |
| Krausz Hatters Ny Inc | | | Email Address Redacted | Email |
| Krauszers Food Store | | | Email Address Redacted | Email |
| Krauszer'S Montgomery Inc | | | Email Address Redacted | Email |
| Krautwerks | | | Email Address Redacted | Email |
| Krav Maga San Diego, Inc. | | | Email Address Redacted | Email |
| Krave Chicken Corp | | | Email Address Redacted | Email |
| Kravemore LLC | | | Email Address Redacted | Email |
| Kraydi Builders LLC | | | Email Address Redacted | Email |
| Krayem Inc | | | Email Address Redacted | Email |
| Krayons&Kids | | | Email Address Redacted | Email |
| Kraytar Corp | | | Email Address Redacted | Email |
| Krayton Stephens | | | Email Address Redacted | Email |
| Krazie Deals | | | Email Address Redacted | Email |
| Krazy Daisy Floral & Gift Shop | | | Email Address Redacted | Email |
| Krazy K Inc | | | Email Address Redacted | Email |
| Krazy Mary'S LLC | | | Email Address Redacted | Email |
| Krazy Maze LLC | | | Email Address Redacted | Email |
| Krazy Nails | | | Email Address Redacted | Email |
| Krazy Smokey Teriyaki Corp | | | Email Address Redacted | Email |
| Krazy Venture LLC | | | Email Address Redacted | Email |
| Krazywings, | | | Email Address Redacted | Email |
| Krb Commercial & Residential Construction, LLC | | | Email Address Redacted | Email |
| Krd Management Consulting LLC | | | Email Address Redacted | Email |
| Kre Minks LLC | | | Email Address Redacted | Email |
| Kreate Group Inc | | | Email Address Redacted | Email |
| Kreations Hair Salon, LLC | | | Email Address Redacted | Email |
| Kreations With Klass | | | Email Address Redacted | Email |
| Kreationsbycromo | | | Email Address Redacted | Email |
| Kreativ Cence Clothing | | | Email Address Redacted | Email |
| Kreativ Kutz | | | Email Address Redacted | Email |
| Kreative Glamorous | | | Email Address Redacted | Email |
| Kreative Kat Bowtique, | | | Email Address Redacted | Email |
| Kreative Kiddos Childcare | | | Email Address Redacted | Email |
| Kreative Kingdom LLC | | | Email Address Redacted | Email |
| Kreative Koncepts Home Investors | | | Email Address Redacted | Email |
| Kreative Kurriculums & Krafts LLC | | | Email Address Redacted | Email |
| Kreative Kutz | | | Email Address Redacted | Email |
| Kreative L Styles LLC | | | Email Address Redacted | Email |
| Kreative Pieces LLC. | | | Email Address Redacted | Email |
| Kreative Prints Corp | | | Email Address Redacted | Email |
| Krebs Livestock LLC | | | Email Address Redacted | Email |
| Krebs Wind LLC | | | Email Address Redacted | Email |
| Kreditor Marketing Communicatons LLC | | | Email Address Redacted | Email |
| Kredo Commercial Services | | | Email Address Redacted | Email |
| Kreg King | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Kreg Yingst Art | | | Email Address Redacted | Email |
| Kregh Tatebe | | | Email Address Redacted | Email |
| Krehe & Krehe | | | Email Address Redacted | Email |
| Kreibels LLC | | | Email Address Redacted | Email |
| Kreid Realty Group, LLC | | | Email Address Redacted | Email |
| Kreider Construction LLC | | | Email Address Redacted | Email |
| Kreig Robinson | | | Email Address Redacted | Email |
| Kreindy Gestetner | | | Email Address Redacted | Email |
| Kreif Inc. | | | Email Address Redacted | Email |
| Krell Industries LLC | | | Email Address Redacted | Email |
| Krem | | | Email Address Redacted | Email |
| Krene Sher | | | Email Address Redacted | Email |
| Krenek Chiro Ltd. | | | Email Address Redacted | Email |
| Krenkel Liquors Inc | | | Email Address Redacted | Email |
| Krensy Perez | | | Email Address Redacted | Email |
| Krenzer Farms | | | Email Address Redacted | Email |
| Kreole Restaurant LLC | | | Email Address Redacted | Email |
| Kreos Decorators Inc | | | Email Address Redacted | Email |
| Krepson LLC | | | Email Address Redacted | Email |
| Kres Inc | | | Email Address Redacted | Email |
| Kreshco Pest Control | | | Email Address Redacted | Email |
| Kreshnik Loxha | | | Email Address Redacted | Email |
| Kreshnik Rysha | | | Email Address Redacted | Email |
| Kress & Company LLC | | | Email Address Redacted | Email |
| Kresser Holdings LLC | | | Email Address Redacted | Email |
| Kresslin Clark | | | Email Address Redacted | Email |
| Kressman Laboratories - Age Advantage | | | Email Address Redacted | Email |
| Kreston Anderson, Dds | | | Email Address Redacted | Email |
| Kretzer & Sons Inc | | | Email Address Redacted | Email |
| Kreuser Financial & Tax Service, Inc. | | | Email Address Redacted | Email |
| Krews Nj LLC | | | Email Address Redacted | Email |
| Kreyol Wa | | | Email Address Redacted | Email |
| Kreyvi F Reyes Vela | | | Email Address Redacted | Email |
| Krf Delivery Systems LLC | | | Email Address Redacted | Email |
| Krg Transport Inc | | | Email Address Redacted | Email |
| Krhtruckingllc | | | Email Address Redacted | Email |
| Krhtruckingllc | | | Email Address Redacted | Email |
| Kribec Investment Company Inc | | | Email Address Redacted | Email |
| Kributops Phokomon | | | Email Address Redacted | Email |
| Krieger Tile Inc | | | Email Address Redacted | Email |
| Kriencha L Silber | | | Email Address Redacted | Email |
| Kriendy Spitzer | | | Email Address Redacted | Email |
| Kriesel Kreativ | | | Email Address Redacted | Email |
| Krifcon Inc. | | | Email Address Redacted | Email |
| Krigpen | | | Email Address Redacted | Email |
| Krika Bradsher | | | Email Address Redacted | Email |
| Krikor Sarkissian | | | Email Address Redacted | Email |
| Krikor Simonian D.D.S. | | | Email Address Redacted | Email |
| Krimy Fletcher | | | Email Address Redacted | Email |
| Krina Inc | | | Email Address Redacted | Email |
| Kripa Inc | | | Email Address Redacted | Email |
| Kripalu Kripa Inc | | | Email Address Redacted | Email |
| Krippner Homes Nw LLC | | | Email Address Redacted | Email |
| Kripps For Gems Inc | | | Email Address Redacted | Email |
| Kris & Darek Construction Inc. | | | Email Address Redacted | Email |
| Kris & Makeup | | | Email Address Redacted | Email |
| Kris Baker | | | Email Address Redacted | Email |
| Kris Banks | | | Email Address Redacted | Email |
| Kris Bush | | | Email Address Redacted | Email |
| Kris Carter | | | Email Address Redacted | Email |
| Kris Castles | | | Email Address Redacted | Email |
| Kris Caudill | | | Email Address Redacted | Email |
| Kris Caudill | | | Email Address Redacted | Email |
| Kris Commercial Cleaning LLC | | | Email Address Redacted | Email |
| Kris Connor | | | Email Address Redacted | Email |
| Kris Cooper | | | Email Address Redacted | Email |
| Kris Cremean | | | Email Address Redacted | Email |
| Kris Dichiara | | | Email Address Redacted | Email |
| Kris Dillon | | | Email Address Redacted | Email |
| Kris E Smith Od | | | Email Address Redacted | Email |
| Kris Fields Sole Proprietor | | | Email Address Redacted | Email |
| Kris Ford | | | Email Address Redacted | Email |
| Kris Gagnon | | | Email Address Redacted | Email |
| Kris Gomez | | | Email Address Redacted | Email |
| Kris Gramlich | | | Email Address Redacted | Email |
| Kris Grant | | | Email Address Redacted | Email |
| Kris Harris | | | Email Address Redacted | Email |
| Kris Hauger | | | Email Address Redacted | Email |
| Kris Haynes | | | Email Address Redacted | Email |
| Kris Hoiland Photography | | | Email Address Redacted | Email |
| Kris Huff | | | Email Address Redacted | Email |
| Kris Inchcombe | | | Email Address Redacted | Email |
| Kris J. Storkersen M.D. Inc. | | | Email Address Redacted | Email |
| Kris Jones | | | Email Address Redacted | Email |
| Kris Karan Manchandia, Md | | | Email Address Redacted | Email |
| Kris Kidd | | | Email Address Redacted | Email |
| Kris Kile | | | Email Address Redacted | Email |
| Kris Kneubuhler | | | Email Address Redacted | Email |
| Kris Kristjansson | | | Email Address Redacted | Email |
| Kris Litchfield | | | Email Address Redacted | Email |
| Kris Macdermant | | | Email Address Redacted | Email |
| Kris Mack | | | Email Address Redacted | Email |
| Kris Mack | | | Email Address Redacted | Email |
| Kris Mccarter | | | Email Address Redacted | Email |
| Kris Mccauley | | | Email Address Redacted | Email |
| Kris Moody | | | Email Address Redacted | Email |
| Kris Moody | | | Email Address Redacted | Email |
| Kris Morris | | | Email Address Redacted | Email |
| Kris Morris | | | Email Address Redacted | Email |
| Kris Murphy Kenneth | | | Email Address Redacted | Email |
| Kris Nejat | | | Email Address Redacted | Email |
| Kris Neuvirth | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kris Nevers | | Email Address Redacted | Email |
| Kris Ojukwu Services | | Email Address Redacted | Email |
| Kris Owen | | Email Address Redacted | Email |
| Kris Paden, Esq. | | Email Address Redacted | Email |
| Kris Pendarvis | | Email Address Redacted | Email |
| Kris Peyton Wieser | | Email Address Redacted | Email |
| Kris Pierce | | Email Address Redacted | Email |
| Kris Plaat | | Email Address Redacted | Email |
| Kris Plaat | | Email Address Redacted | Email |
| Kris Puthucode | | Email Address Redacted | Email |
| Kris Roberts | | Email Address Redacted | Email |
| Kris Rowan | | Email Address Redacted | Email |
| Kris Rushmore | | Email Address Redacted | Email |
| Kris Salonga | | Email Address Redacted | Email |
| Kris Schaumburg Insurance, | | Email Address Redacted | Email |
| Kris Snow | | Email Address Redacted | Email |
| Kris Snow | | Email Address Redacted | Email |
| Kris Spence Golf Design, Inc. | | Email Address Redacted | Email |
| Kris Stack | | Email Address Redacted | Email |
| Kris Steuber | | Email Address Redacted | Email |
| Kris Su | | Email Address Redacted | Email |
| Kris Takahashi | | Email Address Redacted | Email |
| Kris Tamburello | | Email Address Redacted | Email |
| Kris Travel Agency Inc | | Email Address Redacted | Email |
| Kris Vanleuven | | Email Address Redacted | Email |
| Kris Wheeler | | Email Address Redacted | Email |
| Kris Yoder | | Email Address Redacted | Email |
| Kris Zankich | | Email Address Redacted | Email |
| Kris Zarate | | Email Address Redacted | Email |
| Kris10 Media LLC | | Email Address Redacted | Email |
| Krisbud Construction Co | | Email Address Redacted | Email |
| Krisendat Lakhnath | | Email Address Redacted | Email |
| Krise'S Of Manhattan LLC | | Email Address Redacted | Email |
| Krish & Avi LLC | | Email Address Redacted | Email |
| Krish Krisha, Inc | | Email Address Redacted | Email |
| Krish Services LLC | | Email Address Redacted | Email |
| Krisha Copeland | | Email Address Redacted | Email |
| Krisha LLC | | Email Address Redacted | Email |
| Krishakrish LLC | | Email Address Redacted | Email |
| Krishan Kumar | | Email Address Redacted | Email |
| Krishan S. Krishna Md | | Email Address Redacted | Email |
| Krishaunda Hugee | | Email Address Redacted | Email |
| Krishawn Johnson | | Email Address Redacted | Email |
| Krishman Chandra | | Email Address Redacted | Email |
| Krishmay Armas | | Email Address Redacted | Email |
| Krishna & Krishna 1 LLC | | Email Address Redacted | Email |
| Krishna Arvapally | | Email Address Redacted | Email |
| Krishna C Dang | | Email Address Redacted | Email |
| Krishna Delight Inc | | Email Address Redacted | Email |
| Krishna Enterprises Inc | | Email Address Redacted | Email |
| Krishna Food Corp | | Email Address Redacted | Email |
| Krishna Food Corporation | | Email Address Redacted | Email |
| Krishna Insurance Services | | Email Address Redacted | Email |
| Krishna Jaligama | | Email Address Redacted | Email |
| Krishna Khadka | | Email Address Redacted | Email |
| Krishna Kumar | | Email Address Redacted | Email |
| Krishna Kumbhat | | Email Address Redacted | Email |
| Krishna Mali | | Email Address Redacted | Email |
| Krishna Malyala | | Email Address Redacted | Email |
| Krishna Raj Inc., | | Email Address Redacted | Email |
| Krishna Rao | | Email Address Redacted | Email |
| Krishna Simkhada | | Email Address Redacted | Email |
| Krishna Venkataraman | | Email Address Redacted | Email |
| Krishna Vepa | | Email Address Redacted | Email |
| Krishnakumar Sampat | | Email Address Redacted | Email |
| Krishnamurthy Umapathy | | Email Address Redacted | Email |
| Krishnan Subramanian | | Email Address Redacted | Email |
| Krishna'S Deli Inc | | Email Address Redacted | Email |
| Krishnaveni Inc | | Email Address Redacted | Email |
| Krishuna Beauty | | Email Address Redacted | Email |
| Krisine Koplan | | Email Address Redacted | Email |
| Kriskay Professional Behavior Corp | | Email Address Redacted | Email |
| Kriskoa, Inc | | Email Address Redacted | Email |
| Kriskor, Inc | | Email Address Redacted | Email |
| Kriskringle Brown | | Email Address Redacted | Email |
| Krisma White | | Email Address Redacted | Email |
| Krispys Fried Chicken Inc | | Email Address Redacted | Email |
| Kriss Seco | | Email Address Redacted | Email |
| Kriss Sweeney | | Email Address Redacted | Email |
| Krissana Dezevallos | | Email Address Redacted | Email |
| Krissandra B. Darrah | | Email Address Redacted | Email |
| Krissia Pena | | Email Address Redacted | Email |
| Krissy Callahan | | Email Address Redacted | Email |
| Krissy Demonte | | Email Address Redacted | Email |
| Krista Anthony | | Email Address Redacted | Email |
| Krista Baker | | Email Address Redacted | Email |
| Krista Bandy | | Email Address Redacted | Email |
| Krista Behi | | Email Address Redacted | Email |
| Krista Bell | | Email Address Redacted | Email |
| Krista Berry | | Email Address Redacted | Email |
| Krista Bower | | Email Address Redacted | Email |
| Krista Cathey | | Email Address Redacted | Email |
| Krista Chasmar | | Email Address Redacted | Email |
| Krista Clayton | | Email Address Redacted | Email |
| Krista Conway | | Email Address Redacted | Email |
| Krista Conway | | Email Address Redacted | Email |
| Krista Davis | | Email Address Redacted | Email |
| Krista Demarco | | Email Address Redacted | Email |
| Krista Dennis | | Email Address Redacted | Email |
| Krista Dover | | Email Address Redacted | Email |
| Krista Garcia | | Email Address Redacted | Email |
| Krista Grinstead | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Krista Hill | | | Email Address Redacted | Email |
| Krista Hirasuna, Dds, Ms, Inc. | | | Email Address Redacted | Email |
| Krista Johnson | | | Email Address Redacted | Email |
| Krista Johnson | | | Email Address Redacted | Email |
| Krista Kalweit | | | Email Address Redacted | Email |
| Krista Kaminski | | | Email Address Redacted | Email |
| Krista Kull | | | Email Address Redacted | Email |
| Krista L Harris | | | Email Address Redacted | Email |
| Krista Lindholm | | | Email Address Redacted | Email |
| Krista Lipczynski | | | Email Address Redacted | Email |
| Krista M. Stenhaug | | | Email Address Redacted | Email |
| Krista Mallette | | | Email Address Redacted | Email |
| Krista Martin | | | Email Address Redacted | Email |
| Krista Mauss | | | Email Address Redacted | Email |
| Krista Melotte | | | Email Address Redacted | Email |
| Krista Miller | | | Email Address Redacted | Email |
| Krista Miracle | | | Email Address Redacted | Email |
| Krista Newman | | | Email Address Redacted | Email |
| Krista Nunn | | | Email Address Redacted | Email |
| Krista Paquette-Bevil | | | Email Address Redacted | Email |
| Krista Park | | | Email Address Redacted | Email |
| Krista Perry | | | Email Address Redacted | Email |
| Krista Poretto | | | Email Address Redacted | Email |
| Krista Posada | | | Email Address Redacted | Email |
| Krista Sartin | | | Email Address Redacted | Email |
| Krista Schneider | | | Email Address Redacted | Email |
| Krista Scott | | | Email Address Redacted | Email |
| Krista Sherkey | | | Email Address Redacted | Email |
| Krista Sogge | | | Email Address Redacted | Email |
| Krista Stark | | | Email Address Redacted | Email |
| Krista Stenborg | | | Email Address Redacted | Email |
| Krista Stevens | | | Email Address Redacted | Email |
| Krista Tolbert | | | Email Address Redacted | Email |
| Krista Torres Proprietorship | | | Email Address Redacted | Email |
| Krista Victory | | | Email Address Redacted | Email |
| Krista Warnick | | | Email Address Redacted | Email |
| Krista Warnick | | | Email Address Redacted | Email |
| Krista Washburn | | | Email Address Redacted | Email |
| Krista Whitley | | | Email Address Redacted | Email |
| Krista Whittington | | | Email Address Redacted | Email |
| Krista Whittington | | | Email Address Redacted | Email |
| Krista Williamson | | | Email Address Redacted | Email |
| Krista Wright | | | Email Address Redacted | Email |
| Krista Yoder Latortue | | | Email Address Redacted | Email |
| Kristal Anderson | | | Email Address Redacted | Email |
| Kristal Dickens | | | Email Address Redacted | Email |
| Kristal Graham | | | Email Address Redacted | Email |
| Kristal Graham | | | Email Address Redacted | Email |
| Kristal Hardy | | | Email Address Redacted | Email |
| Kristal J Ryans | | | Email Address Redacted | Email |
| Kristal Kvastad | | | Email Address Redacted | Email |
| Kristal L Duran | | | Email Address Redacted | Email |
| Kristal Machanic | | | Email Address Redacted | Email |
| Kristal Pennsylvania, LLC | | | Email Address Redacted | Email |
| Kristal Vance | | | Email Address Redacted | Email |
| Kristal Young | | | Email Address Redacted | Email |
| Kristalynn White | | | Email Address Redacted | Email |
| Kristan Atherton | | | Email Address Redacted | Email |
| Kristan Clark | | | Email Address Redacted | Email |
| Kristan Collins | | | Email Address Redacted | Email |
| Kristan Crowell | | | Email Address Redacted | Email |
| Kristan K Skincare | | | Email Address Redacted | Email |
| Kristan Peters LLC | | | Email Address Redacted | Email |
| Kristan Roberts | | | Email Address Redacted | Email |
| Kristaps Zarins | | | Email Address Redacted | Email |
| Kriste Nguyen | | | Email Address Redacted | Email |
| Kristea Cancel | | | Email Address Redacted | Email |
| Kristee Reese | | | Email Address Redacted | Email |
| Kristel Fillmore | | | Email Address Redacted | Email |
| Kristel Hart | | | Email Address Redacted | Email |
| Kristel Lacy | | | Email Address Redacted | Email |
| Kristel Lopes-Crews | | | Email Address Redacted | Email |
| Kristel Sauceda | | | Email Address Redacted | Email |
| Kristelle Siarza | | | Email Address Redacted | Email |
| Kristen Alcorn | | | Email Address Redacted | Email |
| Kristen Alexander | | | Email Address Redacted | Email |
| Kristen Allred | | | Email Address Redacted | Email |
| Kristen Andrews | | | Email Address Redacted | Email |
| Kristen Animal Production LLC | | | Email Address Redacted | Email |
| Kristen Ashton | | | Email Address Redacted | Email |
| Kristen Bailey | | | Email Address Redacted | Email |
| Kristen Baylor | | | Email Address Redacted | Email |
| Kristen Beals | | | Email Address Redacted | Email |
| Kristen Beauvais Rinaldi | | | Email Address Redacted | Email |
| Kristen Benkowsky | | | Email Address Redacted | Email |
| Kristen Berman | | | Email Address Redacted | Email |
| Kristen Bogani Insurance Agency, Inc. | | | Email Address Redacted | Email |
| Kristen Bond | | | Email Address Redacted | Email |
| Kristen Booth | | | Email Address Redacted | Email |
| Kristen Bowers | | | Email Address Redacted | Email |
| Kristen Bramhall | | | Email Address Redacted | Email |
| Kristen Brenner | | | Email Address Redacted | Email |
| Kristen Broughton | | | Email Address Redacted | Email |
| Kristen Brumbaugh | | | Email Address Redacted | Email |
| Kristen Bruno | | | Email Address Redacted | Email |
| Kristen Burckhartt | | | Email Address Redacted | Email |
| Kristen Burns | | | Email Address Redacted | Email |
| Kristen Burns | | | Email Address Redacted | Email |
| Kristen Butler | | | Email Address Redacted | Email |
| Kristen Caesar | | | Email Address Redacted | Email |
| Kristen Callan Accounting Services | | | Email Address Redacted | Email |
| Kristen Camp | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kristen Canamore | | Email Address Redacted | Email |
| Kristen Card | | Email Address Redacted | Email |
| Kristen Cardinal | | Email Address Redacted | Email |
| Kristen Carey | | Email Address Redacted | Email |
| Kristen Carmichael-Bowers | | Email Address Redacted | Email |
| Kristen Carr | | Email Address Redacted | Email |
| Kristen Carroll | | Email Address Redacted | Email |
| Kristen Chadwick | | Email Address Redacted | Email |
| Kristen Chandler | | Email Address Redacted | Email |
| Kristen Christensen | | Email Address Redacted | Email |
| Kristen Clements | | Email Address Redacted | Email |
| Kristen Coates | | Email Address Redacted | Email |
| Kristen Coleman | | Email Address Redacted | Email |
| Kristen Colt | | Email Address Redacted | Email |
| Kristen Colt | | Email Address Redacted | Email |
| Kristen Constantino | | Email Address Redacted | Email |
| Kristen Cox | | Email Address Redacted | Email |
| Kristen Crawford | | Email Address Redacted | Email |
| Kristen Crawford | | Email Address Redacted | Email |
| Kristen Cummings | | Email Address Redacted | Email |
| Kristen Cunningham | | Email Address Redacted | Email |
| Kristen Darkenwald | | Email Address Redacted | Email |
| Kristen Davis | | Email Address Redacted | Email |
| Kristen Davis | | Email Address Redacted | Email |
| Kristen Davis Tax & Accounting | | Email Address Redacted | Email |
| Kristen De Deyn Kirk | | Email Address Redacted | Email |
| Kristen Decker-Ali | | Email Address Redacted | Email |
| Kristen Degraffenried | | Email Address Redacted | Email |
| Kristen Dickerson | | Email Address Redacted | Email |
| Kristen Dickerson | | Email Address Redacted | Email |
| Kristen Dickerson | | Email Address Redacted | Email |
| Kristen Dickerson | | Email Address Redacted | Email |
| Kristen Dickerson | | Email Address Redacted | Email |
| Kristen Donlin | | Email Address Redacted | Email |
| Kristen Dorsett | | Email Address Redacted | Email |
| Kristen Dunn | | Email Address Redacted | Email |
| Kristen E. Branch | | Email Address Redacted | Email |
| Kristen E. Olsen-Buchanan | | Email Address Redacted | Email |
| Kristen Esgate | | Email Address Redacted | Email |
| Kristen Faison | | Email Address Redacted | Email |
| Kristen Fields | | Email Address Redacted | Email |
| Kristen Fields | | Email Address Redacted | Email |
| Kristen Fonville | | Email Address Redacted | Email |
| Kristen Fonville Boudoir | | Email Address Redacted | Email |
| Kristen Foote | | Email Address Redacted | Email |
| Kristen Fowler | | Email Address Redacted | Email |
| Kristen Freehling | | Email Address Redacted | Email |
| Kristen Gabehart | | Email Address Redacted | Email |
| Kristen Gabehart | | Email Address Redacted | Email |
| Kristen Gallagher | | Email Address Redacted | Email |
| Kristen Gallogly | | Email Address Redacted | Email |
| Kristen Galloway | | Email Address Redacted | Email |
| Kristen Galloway | | Email Address Redacted | Email |
| Kristen Georgette | | Email Address Redacted | Email |
| Kristen Glossy | | Email Address Redacted | Email |
| Kristen Goodman | | Email Address Redacted | Email |
| Kristen Granger | | Email Address Redacted | Email |
| Kristen Griggs | | Email Address Redacted | Email |
| Kristen Gwinn-Becker | | Email Address Redacted | Email |
| Kristen Hack | | Email Address Redacted | Email |
| Kristen Hamilton | | Email Address Redacted | Email |
| Kristen Hannan | | Email Address Redacted | Email |
| Kristen Haro | | Email Address Redacted | Email |
| Kristen Harper | | Email Address Redacted | Email |
| Kristen Heinen | | Email Address Redacted | Email |
| Kristen Hess | | Email Address Redacted | Email |
| Kristen Hill | | Email Address Redacted | Email |
| Kristen Hillis | | Email Address Redacted | Email |
| Kristen Hockenberry | | Email Address Redacted | Email |
| Kristen Horne | | Email Address Redacted | Email |
| Kristen Hughes | | Email Address Redacted | Email |
| Kristen Ivey | | Email Address Redacted | Email |
| Kristen J Palmer | | Email Address Redacted | Email |
| Kristen Johnson | | Email Address Redacted | Email |
| Kristen Jones | | Email Address Redacted | Email |
| Kristen Jones | | Email Address Redacted | Email |
| Kristen Josh | | Email Address Redacted | Email |
| Kristen Kayata | | Email Address Redacted | Email |
| Kristen Kecy | | Email Address Redacted | Email |
| Kristen Keller | | Email Address Redacted | Email |
| Kristen Kido | | Email Address Redacted | Email |
| Kristen Kielkucki | | Email Address Redacted | Email |
| Kristen King | | Email Address Redacted | Email |
| Kristen King Creations | | Email Address Redacted | Email |
| Kristen Kingsbury | | Email Address Redacted | Email |
| Kristen Kipp | | Email Address Redacted | Email |
| Kristen Knight | | Email Address Redacted | Email |
| Kristen Kukkonen | | Email Address Redacted | Email |
| Kristen Kuliga | | Email Address Redacted | Email |
| Kristen Lambert | | Email Address Redacted | Email |
| Kristen Leh Reed | | Email Address Redacted | Email |
| Kristen Ley | | Email Address Redacted | Email |
| Kristen Lucas | | Email Address Redacted | Email |
| Kristen Ludwig | | Email Address Redacted | Email |
| Kristen Lundgren | | Email Address Redacted | Email |
| Kristen Lyndall | | Email Address Redacted | Email |
| Kristen Lyon | | Email Address Redacted | Email |
| Kristen Lyons | | Email Address Redacted | Email |
| Kristen Maksuta | | Email Address Redacted | Email |
| Kristen Maksuta | | Email Address Redacted | Email |
| Kristen Manchin | | Email Address Redacted | Email |
| Kristen Manley | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Kristen Marseo | | Email Address Redacted | Email |
| Kristen Martin | | Email Address Redacted | Email |
| Kristen Mattiace | | Email Address Redacted | Email |
| Kristen Maynard | | Email Address Redacted | Email |
| Kristen Mcbride | | Email Address Redacted | Email |
| Kristen Mccormick | | Email Address Redacted | Email |
| Kristen Mcgill | | Email Address Redacted | Email |
| Kristen Messenger, Lpc | | Email Address Redacted | Email |
| Kristen Moe | | Email Address Redacted | Email |
| Kristen Monroe | | Email Address Redacted | Email |
| Kristen Nelson | | Email Address Redacted | Email |
| Kristen Novelty Lace | | Email Address Redacted | Email |
| Kristen Nye | | Email Address Redacted | Email |
| Kristen Olsen | | Email Address Redacted | Email |
| Kristen Olson Hair | | Email Address Redacted | Email |
| Kristen Omalley Design Inc | | Email Address Redacted | Email |
| Kristen Orr | | Email Address Redacted | Email |
| Kristen Ortiz | | Email Address Redacted | Email |
| Kristen Oyster | | Email Address Redacted | Email |
| Kristen Pariseau | | Email Address Redacted | Email |
| Kristen Pariseau | | Email Address Redacted | Email |
| Kristen Paul | | Email Address Redacted | Email |
| Kristen Paulin Photography | | Email Address Redacted | Email |
| Kristen Pearce | | Email Address Redacted | Email |
| Kristen Penn | | Email Address Redacted | Email |
| Kristen Pereira | | Email Address Redacted | Email |
| Kristen Pereira | | Email Address Redacted | Email |
| Kristen Pierce | | Email Address Redacted | Email |
| Kristen Pitre | | Email Address Redacted | Email |
| Kristen Potter | | Email Address Redacted | Email |
| Kristen Potter | | Email Address Redacted | Email |
| Kristen Preisach | | Email Address Redacted | Email |
| Kristen Quail | | Email Address Redacted | Email |
| Kristen Quesada | | Email Address Redacted | Email |
| Kristen Reynolds | | Email Address Redacted | Email |
| Kristen Rinehart-Trott | | Email Address Redacted | Email |
| Kristen Rishe | | Email Address Redacted | Email |
| Kristen Rivoli | | Email Address Redacted | Email |
| Kristen Roberson | | Email Address Redacted | Email |
| Kristen Roberts | | Email Address Redacted | Email |
| Kristen Roberts | | Email Address Redacted | Email |
| Kristen Robinson | | Email Address Redacted | Email |
| Kristen Rubrecht | | Email Address Redacted | Email |
| Kristen Rumberger | | Email Address Redacted | Email |
| Kristen Ryan | | Email Address Redacted | Email |
| Kristen S Nelson | | Email Address Redacted | Email |
| Kristen Saldana | | Email Address Redacted | Email |
| Kristen Salon | | Email Address Redacted | Email |
| Kristen Schaumburg | | Email Address Redacted | Email |
| Kristen Schiffman | | Email Address Redacted | Email |
| Kristen Schubert | | Email Address Redacted | Email |
| Kristen Schupp | | Email Address Redacted | Email |
| Kristen Schutte | | Email Address Redacted | Email |
| Kristen Sidell | | Email Address Redacted | Email |
| Kristen Smith | | Email Address Redacted | Email |
| Kristen Smith | | Email Address Redacted | Email |
| Kristen Steiner | | Email Address Redacted | Email |
| Kristen Stull | | Email Address Redacted | Email |
| Kristen Sullivan | | Email Address Redacted | Email |
| Kristen Sykes | | Email Address Redacted | Email |
| Kristen Thayer | | Email Address Redacted | Email |
| Kristen Thomas | | Email Address Redacted | Email |
| Kristen Thompson | | Email Address Redacted | Email |
| Kristen Thornburg | | Email Address Redacted | Email |
| Kristen Today LLC | | Email Address Redacted | Email |
| Kristen Trimble | | Email Address Redacted | Email |
| Kristen Tugwell | | Email Address Redacted | Email |
| Kristen Twomey | | Email Address Redacted | Email |
| Kristen Twomey | | Email Address Redacted | Email |
| Kristen Unger | | Email Address Redacted | Email |
| Kristen Usich | | Email Address Redacted | Email |
| Kristen Vanstrom | | Email Address Redacted | Email |
| Kristen Viland | | Email Address Redacted | Email |
| Kristen Vincent | | Email Address Redacted | Email |
| Kristen Vogel | | Email Address Redacted | Email |
| Kristen Watson | | Email Address Redacted | Email |
| Kristen White | | Email Address Redacted | Email |
| Kristen White | | Email Address Redacted | Email |
| Kristen Wilkinson | | Email Address Redacted | Email |
| Kristen Williams | | Email Address Redacted | Email |
| Kristen Williams | | Email Address Redacted | Email |
| Kristen Williams | | Email Address Redacted | Email |
| Kristen Wilson | | Email Address Redacted | Email |
| Kristen Young | | Email Address Redacted | Email |
| Kristen Zimmerman | | Email Address Redacted | Email |
| Kristena West | | Email Address Redacted | Email |
| Kristene Kershaw | | Email Address Redacted | Email |
| Kristi A Kallina | | Email Address Redacted | Email |
| Kristi Alexander | | Email Address Redacted | Email |
| Kristi Amoroso Special Events, LLC | | Email Address Redacted | Email |
| Kristi Appelhans | | Email Address Redacted | Email |
| Kristi Baker | | Email Address Redacted | Email |
| Kristi Barger | | Email Address Redacted | Email |
| Kristi Berry | | Email Address Redacted | Email |
| Kristi Bowling | | Email Address Redacted | Email |
| Kristi Brockie | | Email Address Redacted | Email |
| Kristi Brooks Productions | | Email Address Redacted | Email |
| Kristi Burke | | Email Address Redacted | Email |
| Kristi Carroll | | Email Address Redacted | Email |
| Kristi Carter | | Email Address Redacted | Email |
| Kristi Caviglia | | Email Address Redacted | Email |
| Kristi Davis | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kristi Day | | Email Address Redacted | Email |
| Kristi Dever | | Email Address Redacted | Email |
| Kristi Doan | | Email Address Redacted | Email |
| Kristi Dosh | | Email Address Redacted | Email |
| Kristi Durham | | Email Address Redacted | Email |
| Kristi Fabrics | | Email Address Redacted | Email |
| Kristi Follmer | | Email Address Redacted | Email |
| Kristi Foltz | | Email Address Redacted | Email |
| Kristi Forrest | | Email Address Redacted | Email |
| Kristi Forrest | | Email Address Redacted | Email |
| Kristi Heldman | | Email Address Redacted | Email |
| Kristi Hines | | Email Address Redacted | Email |
| Kristi Hows | | Email Address Redacted | Email |
| Kristi Hughes | | Email Address Redacted | Email |
| Kristi Inc. | | Email Address Redacted | Email |
| Kristi Jackson | | Email Address Redacted | Email |
| Kristi Jackson | | Email Address Redacted | Email |
| Kristi Johnson | | Email Address Redacted | Email |
| Kristi Jones | | Email Address Redacted | Email |
| Kristi Kennison | | Email Address Redacted | Email |
| Kristi Kesler | | Email Address Redacted | Email |
| Kristi King | | Email Address Redacted | Email |
| Kristi King | | Email Address Redacted | Email |
| Kristi King, Your Skincare Specialist, LLC | | Email Address Redacted | Email |
| Kristi Knapp | | Email Address Redacted | Email |
| Kristi L Bender | | Email Address Redacted | Email |
| Kristi L Robinson | | Email Address Redacted | Email |
| Kristi L Robles | | Email Address Redacted | Email |
| Kristi Lowrie | | Email Address Redacted | Email |
| Kristi Lynn Design Co LLC | | Email Address Redacted | Email |
| Kristi M Knutzen | | Email Address Redacted | Email |
| Kristi Mann | | Email Address Redacted | Email |
| Kristi Marcelle | | Email Address Redacted | Email |
| Kristi Marshall | | Email Address Redacted | Email |
| Kristi Mccurry | | Email Address Redacted | Email |
| Kristi Mcintosh | | Email Address Redacted | Email |
| Kristi Miller | | Email Address Redacted | Email |
| Kristi Miller | | Email Address Redacted | Email |
| Kristi Minto | | Email Address Redacted | Email |
| Kristi Moran Daycare | | Email Address Redacted | Email |
| Kristi Mulvihill | | Email Address Redacted | Email |
| Kristi Munno | | Email Address Redacted | Email |
| Kristi Naidech | | Email Address Redacted | Email |
| Kristi Paras | | Email Address Redacted | Email |
| Kristi Pihl | | Email Address Redacted | Email |
| Kristi Porcelli | | Email Address Redacted | Email |
| Kristi Porter | | Email Address Redacted | Email |
| Kristi R. Donley, D.D.S., Pllc | | Email Address Redacted | Email |
| Kristi Roberts | | Email Address Redacted | Email |
| Kristi Seiter | | Email Address Redacted | Email |
| Kristi Shannon-Brooks | | Email Address Redacted | Email |
| Kristi Simpson | | Email Address Redacted | Email |
| Kristi Smith Consulting | | Email Address Redacted | Email |
| Kristi Stasinos | | Email Address Redacted | Email |
| Kristi Tate | | Email Address Redacted | Email |
| Kristi Telschow | | Email Address Redacted | Email |
| Kristi Tibben | | Email Address Redacted | Email |
| Kristi Timms | | Email Address Redacted | Email |
| Kristi Tompkins | | Email Address Redacted | Email |
| Kristi Wall | | Email Address Redacted | Email |
| Kristi Wardlaw | | Email Address Redacted | Email |
| Kristi Weaver | | Email Address Redacted | Email |
| Kristi West | | Email Address Redacted | Email |
| Kristi Wilson | | Email Address Redacted | Email |
| Kristi Wood | | Email Address Redacted | Email |
| Kristi Youngblood | | Email Address Redacted | Email |
| Kristiaan Rawlings | | Email Address Redacted | Email |
| Kristian Aboud | | Email Address Redacted | Email |
| Kristian Aloma | | Email Address Redacted | Email |
| Kristian Apodaca | | Email Address Redacted | Email |
| Kristian Assaley | | Email Address Redacted | Email |
| Kristian Bouw | | Email Address Redacted | Email |
| Kristian Carlson | | Email Address Redacted | Email |
| Kristian Denis | | Email Address Redacted | Email |
| Kristian Gruenthal | | Email Address Redacted | Email |
| Kristian Inc | | Email Address Redacted | Email |
| Kristian Jason Lucio | | Email Address Redacted | Email |
| Kristian K Lee | | Email Address Redacted | Email |
| Kristian Kan Real Estate LLC | | Email Address Redacted | Email |
| Kristian Krempel | | Email Address Redacted | Email |
| Kristian Kristensen | | Email Address Redacted | Email |
| Kristian Latta | | Email Address Redacted | Email |
| Kristian Latta | | Email Address Redacted | Email |
| Kristian Lovett-Craig | | Email Address Redacted | Email |
| Kristian Luong | | Email Address Redacted | Email |
| Kristian Marson Photogrpahy | | Email Address Redacted | Email |
| Kristian Meyer | | Email Address Redacted | Email |
| Kristian Meyer | | Email Address Redacted | Email |
| Kristian Meyer | | Email Address Redacted | Email |
| Kristian Nord LLC | | Email Address Redacted | Email |
| Kristian Ramirez | | Email Address Redacted | Email |
| Kristian Rodriguez | | Email Address Redacted | Email |
| Kristian Saldivar | | Email Address Redacted | Email |
| Kristian Serr | | Email Address Redacted | Email |
| Kristian Smith | | Email Address Redacted | Email |
| Kristian Strom | | Email Address Redacted | Email |
| Kristian Tabar | | Email Address Redacted | Email |
| Kristian Tsujimura | | Email Address Redacted | Email |
| Kristian Ucuntal | | Email Address Redacted | Email |
| Kristian Woodall | | Email Address Redacted | Email |
| Kristian Woodall | | Email Address Redacted | Email |
| Kristiana Bailey | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Kristianna Fly | | Email Address Redacted | Email |
| Kristie A Cromie | | Email Address Redacted | Email |
| Kristie Arroyo | | Email Address Redacted | Email |
| Kristie Braasch | | Email Address Redacted | Email |
| Kristie Crawford | | Email Address Redacted | Email |
| Kristie Crowley | | Email Address Redacted | Email |
| Kristie Ellis | | Email Address Redacted | Email |
| Kristie Erisch | | Email Address Redacted | Email |
| Kristie Fingerhut | | Email Address Redacted | Email |
| Kristie Garrison | | Email Address Redacted | Email |
| Kristie Gough | | Email Address Redacted | Email |
| Kristie Guzman-Martinez | | Email Address Redacted | Email |
| Kristie Higgins | | Email Address Redacted | Email |
| Kristie Kelley | | Email Address Redacted | Email |
| Kristie Klavinger | | Email Address Redacted | Email |
| Kristie Kleen | | Email Address Redacted | Email |
| Kristie Krautz | | Email Address Redacted | Email |
| Kristie Lea Photography | | Email Address Redacted | Email |
| Kristie Martin | | Email Address Redacted | Email |
| Kristie Matt | | Email Address Redacted | Email |
| Kristie Mccune | | Email Address Redacted | Email |
| Kristie Mcgee | | Email Address Redacted | Email |
| Kristie Michelle Clark Sole Proprietor | | Email Address Redacted | Email |
| Kristie Moffett | | Email Address Redacted | Email |
| Kristie Prims | | Email Address Redacted | Email |
| Kristie Prinz | | Email Address Redacted | Email |
| Kristie Puckett | | Email Address Redacted | Email |
| Kristie Smith | | Email Address Redacted | Email |
| Kristie Spino | | Email Address Redacted | Email |
| Kristie Watkins | | Email Address Redacted | Email |
| Kristie Wolfe | | Email Address Redacted | Email |
| Kristie Yen Nguyen | | Email Address Redacted | Email |
| Kristien King | | Email Address Redacted | Email |
| Kristie'S Day Care | | Email Address Redacted | Email |
| Kristin A. Herbert Md | | Email Address Redacted | Email |
| Kristin Alonzo | | Email Address Redacted | Email |
| Kristin Alonzo | | Email Address Redacted | Email |
| Kristin Alonzo | | Email Address Redacted | Email |
| Kristin Amundsen | | Email Address Redacted | Email |
| Kristin Anderson | | Email Address Redacted | Email |
| Kristin Antunez | | Email Address Redacted | Email |
| Kristin Ashby | | Email Address Redacted | Email |
| Kristin Bales | | Email Address Redacted | Email |
| Kristin Barney | | Email Address Redacted | Email |
| Kristin Barry | | Email Address Redacted | Email |
| Kristin Berzins | | Email Address Redacted | Email |
| Kristin Blankenship | | Email Address Redacted | Email |
| Kristin Blondeau | | Email Address Redacted | Email |
| Kristin Blondeau | | Email Address Redacted | Email |
| Kristin Blondeau | | Email Address Redacted | Email |
| Kristin Boddy | | Email Address Redacted | Email |
| Kristin Bowen | | Email Address Redacted | Email |
| Kristin Bowen | | Email Address Redacted | Email |
| Kristin Brousseau, Do, Pllc | | Email Address Redacted | Email |
| Kristin Bryan | | Email Address Redacted | Email |
| Kristin Buck | | Email Address Redacted | Email |
| Kristin Burke | | Email Address Redacted | Email |
| Kristin Burton | | Email Address Redacted | Email |
| Kristin Campbell | | Email Address Redacted | Email |
| Kristin Castorino, Do | | Email Address Redacted | Email |
| Kristin Cato | | Email Address Redacted | Email |
| Kristin Champlin | | Email Address Redacted | Email |
| Kristin Clark | | Email Address Redacted | Email |
| Kristin Clark LLC | | Email Address Redacted | Email |
| Kristin Clemmons | | Email Address Redacted | Email |
| Kristin Colucci | | Email Address Redacted | Email |
| Kristin Conner Bush | | Email Address Redacted | Email |
| Kristin Const | | Email Address Redacted | Email |
| Kristin Cotone | | Email Address Redacted | Email |
| Kristin D Yockus | | Email Address Redacted | Email |
| Kristin Dahl Fashion Services LLC | | Email Address Redacted | Email |
| Kristin Dameron | | Email Address Redacted | Email |
| Kristin Daugherty | | Email Address Redacted | Email |
| Kristin Depue | | Email Address Redacted | Email |
| Kristin Drummer | | Email Address Redacted | Email |
| Kristin Elaine Goddard | | Email Address Redacted | Email |
| Kristin Evans | | Email Address Redacted | Email |
| Kristin Evans | | Email Address Redacted | Email |
| Kristin Fehrenbach | | Email Address Redacted | Email |
| Kristin Ferguson | | Email Address Redacted | Email |
| Kristin Fields | | Email Address Redacted | Email |
| Kristin Gaines | | Email Address Redacted | Email |
| Kristin Gearin | | Email Address Redacted | Email |
| Kristin Gerst | | Email Address Redacted | Email |
| Kristin Glaudi | | Email Address Redacted | Email |
| Kristin Gray | | Email Address Redacted | Email |
| Kristin Hall | | Email Address Redacted | Email |
| Kristin Hall | | Email Address Redacted | Email |
| Kristin Harrison | | Email Address Redacted | Email |
| Kristin Hatfield | | Email Address Redacted | Email |
| Kristin Henscheid | | Email Address Redacted | Email |
| Kristin Herr | | Email Address Redacted | Email |
| Kristin Higgs | | Email Address Redacted | Email |
| Kristin Hogarth | | Email Address Redacted | Email |
| Kristin Holm | | Email Address Redacted | Email |
| Kristin Ide | | Email Address Redacted | Email |
| Kristin J Highness | | Email Address Redacted | Email |
| Kristin James | | Email Address Redacted | Email |
| Kristin Johnson | | Email Address Redacted | Email |
| Kristin Johnson | | Email Address Redacted | Email |
| Kristin Johnson | | Email Address Redacted | Email |
| Kristin Kelly | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kristin Key | | Email Address Redacted | Email |
| Kristin Kieffer | | Email Address Redacted | Email |
| Kristin King | | Email Address Redacted | Email |
| Kristin Kitchen | | Email Address Redacted | Email |
| Kristin Kroeker | | Email Address Redacted | Email |
| Kristin Kuborn | | Email Address Redacted | Email |
| Kristin L Halseth | | Email Address Redacted | Email |
| Kristin L. Johnson, Inc | | Email Address Redacted | Email |
| Kristin Lackey | | Email Address Redacted | Email |
| Kristin Legare | | Email Address Redacted | Email |
| Kristin Legare | | Email Address Redacted | Email |
| Kristin Lennon | | Email Address Redacted | Email |
| Kristin Luu | | Email Address Redacted | Email |
| Kristin Marie Giffin | | Email Address Redacted | Email |
| Kristin Martin | | Email Address Redacted | Email |
| Kristin Martinez | | Email Address Redacted | Email |
| Kristin Mcinnis | | Email Address Redacted | Email |
| Kristin Mile | | Email Address Redacted | Email |
| Kristin Mole | | Email Address Redacted | Email |
| Kristin Molenaar | | Email Address Redacted | Email |
| Kristin Moshonas | | Email Address Redacted | Email |
| Kristin Muhlner | | Email Address Redacted | Email |
| Kristin Near | | Email Address Redacted | Email |
| Kristin Niedzielski | | Email Address Redacted | Email |
| Kristin Noble | | Email Address Redacted | Email |
| Kristin Ohnstad | | Email Address Redacted | Email |
| Kristin Osborne | | Email Address Redacted | Email |
| Kristin Pettitt | | Email Address Redacted | Email |
| Kristin Piacentile | | Email Address Redacted | Email |
| Kristin Pope | | Email Address Redacted | Email |
| Kristin Puls | | Email Address Redacted | Email |
| Kristin Rabai, Dc | | Email Address Redacted | Email |
| Kristin Randall | | Email Address Redacted | Email |
| Kristin Riggers | | Email Address Redacted | Email |
| Kristin Robinson | | Email Address Redacted | Email |
| Kristin Savage | | Email Address Redacted | Email |
| Kristin Seabolt | | Email Address Redacted | Email |
| Kristin Sellers | | Email Address Redacted | Email |
| Kristin Sharifi | | Email Address Redacted | Email |
| Kristin Shoemaker Dvm, Inc | | Email Address Redacted | Email |
| Kristin Silva | | Email Address Redacted | Email |
| Kristin Sims | | Email Address Redacted | Email |
| Kristin Smith | | Email Address Redacted | Email |
| Kristin Snyder | | Email Address Redacted | Email |
| Kristin Sorokti | | Email Address Redacted | Email |
| Kristin Southwick | | Email Address Redacted | Email |
| Kristin Stancato | | Email Address Redacted | Email |
| Kristin Stewart | | Email Address Redacted | Email |
| Kristin Stewart | | Email Address Redacted | Email |
| Kristin Stiles Green | | Email Address Redacted | Email |
| Kristin Strecker | | Email Address Redacted | Email |
| Kristin Swanson | | Email Address Redacted | Email |
| Kristin Teague | | Email Address Redacted | Email |
| Kristin Teague | | Email Address Redacted | Email |
| Kristin Tellis | | Email Address Redacted | Email |
| Kristin Thebaud Communications | | Email Address Redacted | Email |
| Kristin Thelen | | Email Address Redacted | Email |
| Kristin Thomas | | Email Address Redacted | Email |
| Kristin Thorson | | Email Address Redacted | Email |
| Kristin Tracy | | Email Address Redacted | Email |
| Kristin Treder | | Email Address Redacted | Email |
| Kristin Vaughan | | Email Address Redacted | Email |
| Kristin Veltri | | Email Address Redacted | Email |
| Kristin Veltri | | Email Address Redacted | Email |
| Kristin Vickers | | Email Address Redacted | Email |
| Kristin Von Bitchin' | | Email Address Redacted | Email |
| Kristin Wakeman | | Email Address Redacted | Email |
| Kristin Walker | | Email Address Redacted | Email |
| Kristin Ward | | Email Address Redacted | Email |
| Kristin Washington | | Email Address Redacted | Email |
| Kristin Weldon | | Email Address Redacted | Email |
| Kristin Wochaski | | Email Address Redacted | Email |
| Kristin Yost | | Email Address Redacted | Email |
| Kristin Young | | Email Address Redacted | Email |
| Kristin Young | | Email Address Redacted | Email |
| Kristin Z Moore | | Email Address Redacted | Email |
| Kristina A Poland | | Email Address Redacted | Email |
| Kristina Abudawas | | Email Address Redacted | Email |
| Kristina Afornorpe | | Email Address Redacted | Email |
| Kristina Aldrich | | Email Address Redacted | Email |
| Kristina Alyse Photography | | Email Address Redacted | Email |
| Kristina Amelong | | Email Address Redacted | Email |
| Kristina Andersen | | Email Address Redacted | Email |
| Kristina Anderson | | Email Address Redacted | Email |
| Kristina Angelo | | Email Address Redacted | Email |
| Kristina Averbuch | | Email Address Redacted | Email |
| Kristina B. Vande Vrede | | Email Address Redacted | Email |
| Kristina Bacon | | Email Address Redacted | Email |
| Kristina Ballard | | Email Address Redacted | Email |
| Kristina Bandyukova | | Email Address Redacted | Email |
| Kristina Bellamy | | Email Address Redacted | Email |
| Kristina Bonhomme | | Email Address Redacted | Email |
| Kristina Bouweiri | | Email Address Redacted | Email |
| Kristina Buchholz | | Email Address Redacted | Email |
| Kristina Burgos | | Email Address Redacted | Email |
| Kristina Campbell | | Email Address Redacted | Email |
| Kristina Cashman Godina | | Email Address Redacted | Email |
| Kristina Cook | | Email Address Redacted | Email |
| Kristina Cox | | Email Address Redacted | Email |
| Kristina Crawley | | Email Address Redacted | Email |
| Kristina Cuevas | | Email Address Redacted | Email |
| Kristina Davidov | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kristina Davydova | | Email Address Redacted | Email |
| Kristina Demjanik Strauser | | Email Address Redacted | Email |
| Kristina Denger | | Email Address Redacted | Email |
| Kristina Douangpanya | | Email Address Redacted | Email |
| Kristina Driskill | | Email Address Redacted | Email |
| Kristina Duffy | | Email Address Redacted | Email |
| Kristina Erby | | Email Address Redacted | Email |
| Kristina Erdmann | | Email Address Redacted | Email |
| Kristina Evans | | Email Address Redacted | Email |
| Kristina Evans | | Email Address Redacted | Email |
| Kristina Fahl | | Email Address Redacted | Email |
| Kristina Ferris | | Email Address Redacted | Email |
| Kristina Fuller, Motr/L | | Email Address Redacted | Email |
| Kristina Geier | | Email Address Redacted | Email |
| Kristina Geske | | Email Address Redacted | Email |
| Kristina Ghoneim | | Email Address Redacted | Email |
| Kristina Grande | | Email Address Redacted | Email |
| Kristina Gurov | | Email Address Redacted | Email |
| Kristina Gurov | | Email Address Redacted | Email |
| Kristina Guy | | Email Address Redacted | Email |
| Kristina Guzman | | Email Address Redacted | Email |
| Kristina Han | | Email Address Redacted | Email |
| Kristina Hansen | | Email Address Redacted | Email |
| Kristina Heckel | | Email Address Redacted | Email |
| Kristina Heinzer | | Email Address Redacted | Email |
| Kristina Helferty | | Email Address Redacted | Email |
| Kristina Hendrickson | | Email Address Redacted | Email |
| Kristina Hendrickson | | Email Address Redacted | Email |
| Kristina Highgate | | Email Address Redacted | Email |
| Kristina Jackson | | Email Address Redacted | Email |
| Kristina Jasinka | | Email Address Redacted | Email |
| Kristina Jenny | | Email Address Redacted | Email |
| Kristina Johnson | | Email Address Redacted | Email |
| Kristina Kendall | | Email Address Redacted | Email |
| Kristina Kendall | | Email Address Redacted | Email |
| Kristina Kilcheski | | Email Address Redacted | Email |
| Kristina Knabenshue | | Email Address Redacted | Email |
| Kristina Kozak | | Email Address Redacted | Email |
| Kristina Lakis | | Email Address Redacted | Email |
| Kristina Lowe | | Email Address Redacted | Email |
| Kristina M Lott, Cpa, LLC | | Email Address Redacted | Email |
| Kristina Marie Kowalczewski | | Email Address Redacted | Email |
| Kristina Maury | | Email Address Redacted | Email |
| Kristina Messenger | | Email Address Redacted | Email |
| Kristina Milan | | Email Address Redacted | Email |
| Kristina Mills | | Email Address Redacted | Email |
| Kristina Moore | | Email Address Redacted | Email |
| Kristina Moore | | Email Address Redacted | Email |
| Kristina Nedorosleva | | Email Address Redacted | Email |
| Kristina Nedorosleva | | Email Address Redacted | Email |
| Kristina Neoushoff | | Email Address Redacted | Email |
| Kristina Nettles | | Email Address Redacted | Email |
| Kristina Norris | | Email Address Redacted | Email |
| Kristina Palos | | Email Address Redacted | Email |
| Kristina Pham | | Email Address Redacted | Email |
| Kristina Pines | | Email Address Redacted | Email |
| Kristina Powell | | Email Address Redacted | Email |
| Kristina Ramos | | Email Address Redacted | Email |
| Kristina Ray LLC | | Email Address Redacted | Email |
| Kristina Reagan | | Email Address Redacted | Email |
| Kristina Reed | | Email Address Redacted | Email |
| Kristina Ring | | Email Address Redacted | Email |
| Kristina Roach | | Email Address Redacted | Email |
| Kristina Routh | | Email Address Redacted | Email |
| Kristina Sargeant | | Email Address Redacted | Email |
| Kristina Schoen | | Email Address Redacted | Email |
| Kristina Scrimpsher | | Email Address Redacted | Email |
| Kristina Sensing | | Email Address Redacted | Email |
| Kristina Sheley | | Email Address Redacted | Email |
| Kristina Shorodok | | Email Address Redacted | Email |
| Kristina Simmons | | Email Address Redacted | Email |
| Kristina Slachetka | | Email Address Redacted | Email |
| Kristina Smith | | Email Address Redacted | Email |
| Kristina Story | | Email Address Redacted | Email |
| Kristina Stroh | | Email Address Redacted | Email |
| Kristina Tan | | Email Address Redacted | Email |
| Kristina Thayer | | Email Address Redacted | Email |
| Kristina Titova | | Email Address Redacted | Email |
| Kristina Tool Inc | | Email Address Redacted | Email |
| Kristina Tracy | | Email Address Redacted | Email |
| Kristina Trevino | | Email Address Redacted | Email |
| Kristina Tucker | | Email Address Redacted | Email |
| Kristina Tucker | | Email Address Redacted | Email |
| Kristina Twedt | | Email Address Redacted | Email |
| Kristina Warren | | Email Address Redacted | Email |
| Kristina West | | Email Address Redacted | Email |
| Kristina Williams | | Email Address Redacted | Email |
| Kristina Williams | | Email Address Redacted | Email |
| Kristina Wrenn | | Email Address Redacted | Email |
| Kristina Zavala | | Email Address Redacted | Email |
| Kristinabradsher | | Email Address Redacted | Email |
| Kristinakowal | | Email Address Redacted | Email |
| Kristina'S Cleaning Service | | Email Address Redacted | Email |
| Kristina'S Pharmacy Inc | | Email Address Redacted | Email |
| Kristine Advincula | | Email Address Redacted | Email |
| Kristine Almero | | Email Address Redacted | Email |
| Kristine Anzalone | | Email Address Redacted | Email |
| Kristine Arsenyan | | Email Address Redacted | Email |
| Kristine Ashley Cox | | Email Address Redacted | Email |
| Kristine Barksdale | | Email Address Redacted | Email |
| Kristine Beck | | Email Address Redacted | Email |
| Kristine Beltran | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Kristine Brendel | | Email Address Redacted | Email |
| Kristine Bridges | | Email Address Redacted | Email |
| Kristine C. O'Neill | | Email Address Redacted | Email |
| Kristine Catolos | | Email Address Redacted | Email |
| Kristine Chau | | Email Address Redacted | Email |
| Kristine Collins LLC | | Email Address Redacted | Email |
| Kristine Copeland | | Email Address Redacted | Email |
| Kristine Debish | | Email Address Redacted | Email |
| Kristine Donovick Interior Design Inc | | Email Address Redacted | Email |
| Kristine Eisler | | Email Address Redacted | Email |
| Kristine Fenton | | Email Address Redacted | Email |
| Kristine Ford | | Email Address Redacted | Email |
| Kristine Fothergill | | Email Address Redacted | Email |
| Kristine Gardner | | Email Address Redacted | Email |
| Kristine Gentilella | | Email Address Redacted | Email |
| Kristine Gonzales | | Email Address Redacted | Email |
| Kristine Gonzales | | Email Address Redacted | Email |
| Kristine Granata | | Email Address Redacted | Email |
| Kristine Grimes | | Email Address Redacted | Email |
| Kristine Gwinner | | Email Address Redacted | Email |
| Kristine Hackett | | Email Address Redacted | Email |
| Kristine Hill | | Email Address Redacted | Email |
| Kristine Hill Insurance Agency | | Email Address Redacted | Email |
| Kristine Hofrichter | | Email Address Redacted | Email |
| Kristine Hook | | Email Address Redacted | Email |
| Kristine Jensen | | Email Address Redacted | Email |
| Kristine Jenson | | Email Address Redacted | Email |
| Kristine Johnson | | Email Address Redacted | Email |
| Kristine Johnson | | Email Address Redacted | Email |
| Kristine Jones | | Email Address Redacted | Email |
| Kristine Karre Insurance Agency | | Email Address Redacted | Email |
| Kristine Keefer Pr | | Email Address Redacted | Email |
| Kristine Kellogg | | Email Address Redacted | Email |
| Kristine Khachatryan | | Email Address Redacted | Email |
| Kristine Kirsch | | Email Address Redacted | Email |
| Kristine Kopp | | Email Address Redacted | Email |
| Kristine Larson | | Email Address Redacted | Email |
| Kristine Lowenwirth | | Email Address Redacted | Email |
| Kristine Manzella | | Email Address Redacted | Email |
| Kristine Marcey | | Email Address Redacted | Email |
| Kristine Martinez | | Email Address Redacted | Email |
| Kristine Marzolf | | Email Address Redacted | Email |
| Kristine Mcdougle L.E. | | Email Address Redacted | Email |
| Kristine Mulloy | | Email Address Redacted | Email |
| Kristine Munoz | | Email Address Redacted | Email |
| Kristine Newman | | Email Address Redacted | Email |
| Kristine Ort | | Email Address Redacted | Email |
| Kristine P Nguyen | | Email Address Redacted | Email |
| Kristine Park | | Email Address Redacted | Email |
| Kristine Perry | | Email Address Redacted | Email |
| Kristine Perry | | Email Address Redacted | Email |
| Kristine Pineda | | Email Address Redacted | Email |
| Kristine Rahn | | Email Address Redacted | Email |
| Kristine Real Estate | | Email Address Redacted | Email |
| Kristine Richie | | Email Address Redacted | Email |
| Kristine Robertson | | Email Address Redacted | Email |
| Kristine Sawit | | Email Address Redacted | Email |
| Kristine Shackelford | | Email Address Redacted | Email |
| Kristine Shawley | | Email Address Redacted | Email |
| Kristine Sibert | | Email Address Redacted | Email |
| Kristine Sibert | | Email Address Redacted | Email |
| Kristine Snyder | | Email Address Redacted | Email |
| Kristine Soyangco | | Email Address Redacted | Email |
| Kristine Stefferud | | Email Address Redacted | Email |
| Kristine Stern | | Email Address Redacted | Email |
| Kristine Street | | Email Address Redacted | Email |
| Kristine Urban | | Email Address Redacted | Email |
| Kristine Wood | | Email Address Redacted | Email |
| Kristine Zanbakyan | | Email Address Redacted | Email |
| Kristinhopkinsgraham | | Email Address Redacted | Email |
| Kristinie Karaglanis | | Email Address Redacted | Email |
| Kristinn Blondal | | Email Address Redacted | Email |
| Kristofer Adams | | Email Address Redacted | Email |
| Kristofer Deckard | | Email Address Redacted | Email |
| Kristofer Evans-Powell | | Email Address Redacted | Email |
| Kristofer Fugate | | Email Address Redacted | Email |
| Kristofer Hammon | | Email Address Redacted | Email |
| Kristofer Izquierdo | | Email Address Redacted | Email |
| Kristofer Johns | | Email Address Redacted | Email |
| Kristofer Kwant | | Email Address Redacted | Email |
| Kristofer Neilson | | Email Address Redacted | Email |
| Kristoffer Christensen | | Email Address Redacted | Email |
| Kristoffer Cook, Realtor | | Email Address Redacted | Email |
| Kristoffer Devino | | Email Address Redacted | Email |
| Kristoffer Krohn | | Email Address Redacted | Email |
| Kristoffer Popp | | Email Address Redacted | Email |
| Kristoffer Sechrest | | Email Address Redacted | Email |
| Kristoffer Van Gool | | Email Address Redacted | Email |
| Kristofferson Gauyan | | Email Address Redacted | Email |
| Kristofor Dehnert | | Email Address Redacted | Email |
| Kristoper Barker | | Email Address Redacted | Email |
| Kristopher Allen | | Email Address Redacted | Email |
| Kristopher Anderson | | Email Address Redacted | Email |
| Kristopher Bell | | Email Address Redacted | Email |
| Kristopher Bell | | Email Address Redacted | Email |
| Kristopher Black | | Email Address Redacted | Email |
| Kristopher Briggs | | Email Address Redacted | Email |
| Kristopher Bundy | | Email Address Redacted | Email |
| Kristopher Burkholder | | Email Address Redacted | Email |
| Kristopher Cardenti | | Email Address Redacted | Email |
| Kristopher Chadwick | | Email Address Redacted | Email |
| Kristopher Chadwick | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Kristopher Chambers | | | Email Address Redacted | Email |
| Kristopher Charles | | | Email Address Redacted | Email |
| Kristopher Chupp | | | Email Address Redacted | Email |
| Kristopher Clark | | | Email Address Redacted | Email |
| Kristopher Cole | | | Email Address Redacted | Email |
| Kristopher Cone | | | Email Address Redacted | Email |
| Kristopher Crockett | | | Email Address Redacted | Email |
| Kristopher D Riggins | | | Email Address Redacted | Email |
| Kristopher Davis | | | Email Address Redacted | Email |
| Kristopher Domich | | | Email Address Redacted | Email |
| Kristopher Donegan | | | Email Address Redacted | Email |
| Kristopher Ellis | | | Email Address Redacted | Email |
| Kristopher Fahrenkrug | | | Email Address Redacted | Email |
| Kristopher Fannin | | | Email Address Redacted | Email |
| Kristopher Fine | | | Email Address Redacted | Email |
| Kristopher Finley | | | Email Address Redacted | Email |
| Kristopher Fish | | | Email Address Redacted | Email |
| Kristopher Fowler | | | Email Address Redacted | Email |
| Kristopher Gillmore | | | Email Address Redacted | Email |
| Kristopher Greene | | | Email Address Redacted | Email |
| Kristopher Gumprecht | | | Email Address Redacted | Email |
| Kristopher Hodak | | | Email Address Redacted | Email |
| Kristopher Holland | | | Email Address Redacted | Email |
| Kristopher Jackson | | | Email Address Redacted | Email |
| Kristopher Jackson | | | Email Address Redacted | Email |
| Kristopher John Ransom | | | Email Address Redacted | Email |
| Kristopher Johns | | | Email Address Redacted | Email |
| Kristopher Kahl | | | Email Address Redacted | Email |
| Kristopher Keele | | | Email Address Redacted | Email |
| Kristopher Kimura | | | Email Address Redacted | Email |
| Kristopher King | | | Email Address Redacted | Email |
| Kristopher King | | | Email Address Redacted | Email |
| Kristopher Kirkpatrick | | | Email Address Redacted | Email |
| Kristopher Knabe | | | Email Address Redacted | Email |
| Kristopher Kubisch | | | Email Address Redacted | Email |
| Kristopher Law | | | Email Address Redacted | Email |
| Kristopher Lopez | | | Email Address Redacted | Email |
| Kristopher Mcclelland | | | Email Address Redacted | Email |
| Kristopher Mcclelland | | | Email Address Redacted | Email |
| Kristopher Mcclusky | | | Email Address Redacted | Email |
| Kristopher Mikhailidis | | | Email Address Redacted | Email |
| Kristopher Miller | | | Email Address Redacted | Email |
| Kristopher Pickle | | | Email Address Redacted | Email |
| Kristopher Quayle | | | Email Address Redacted | Email |
| Kristopher Reinhart | | | Email Address Redacted | Email |
| Kristopher Romero | | | Email Address Redacted | Email |
| Kristopher Rummel | | | Email Address Redacted | Email |
| Kristopher Sallico | | | Email Address Redacted | Email |
| Kristopher Shannon | | | Email Address Redacted | Email |
| Kristopher Simmons | | | Email Address Redacted | Email |
| Kristopher Stocker | | | Email Address Redacted | Email |
| Kristopher Stuart | | | Email Address Redacted | Email |
| Kristopher Twomey | | | Email Address Redacted | Email |
| Kristopher Waddell | | | Email Address Redacted | Email |
| Kristopher Waddell | | | Email Address Redacted | Email |
| Kristopher Williams | | | Email Address Redacted | Email |
| Kristopher Wilson | | | Email Address Redacted | Email |
| Kristopher Winkler | | | Email Address Redacted | Email |
| Kristopher Zahm | | | Email Address Redacted | Email |
| Kristopher Zahm | | | Email Address Redacted | Email |
| Kristtian Caballero | | | Email Address Redacted | Email |
| Kristy Altamira | | | Email Address Redacted | Email |
| Kristy Bennett | | | Email Address Redacted | Email |
| Kristy Benson | | | Email Address Redacted | Email |
| Kristy Bowen | | | Email Address Redacted | Email |
| Kristy Braids | | | Email Address Redacted | Email |
| Kristy Bromberg | | | Email Address Redacted | Email |
| Kristy Broomfield | | | Email Address Redacted | Email |
| Kristy Campbell | | | Email Address Redacted | Email |
| Kristy Carrier | | | Email Address Redacted | Email |
| Kristy Construction, LLC | | | Email Address Redacted | Email |
| Kristy Culver | | | Email Address Redacted | Email |
| Kristy Danley | | | Email Address Redacted | Email |
| Kristy Dunham | | | Email Address Redacted | Email |
| Kristy Edmond | | | Email Address Redacted | Email |
| Kristy Evans | | | Email Address Redacted | Email |
| Kristy Farr | | | Email Address Redacted | Email |
| Kristy Farra | | | Email Address Redacted | Email |
| Kristy Financial Services LLC | | | Email Address Redacted | Email |
| Kristy Fiutko | | | Email Address Redacted | Email |
| Kristy Fontes | | | Email Address Redacted | Email |
| Kristy Frazier | | | Email Address Redacted | Email |
| Kristy Frazier | | | Email Address Redacted | Email |
| Kristy Gadson | | | Email Address Redacted | Email |
| Kristy Garcia Agency Inc | | | Email Address Redacted | Email |
| Kristy Goode | | | Email Address Redacted | Email |
| Kristy Gregor | | | Email Address Redacted | Email |
| Kristy Harvell | | | Email Address Redacted | Email |
| Kristy Hebert | | | Email Address Redacted | Email |
| Kristy Horos | | | Email Address Redacted | Email |
| Kristy Howard | | | Email Address Redacted | Email |
| Kristy Howard | | | Email Address Redacted | Email |
| Kristy Hulet | | | Email Address Redacted | Email |
| Kristy Irons | | | Email Address Redacted | Email |
| Kristy Ives | | | Email Address Redacted | Email |
| Kristy Jo Chase | | | Email Address Redacted | Email |
| Kristy K Daniel Homes LLC | | | Email Address Redacted | Email |
| Kristy Kroth-Hoops | | | Email Address Redacted | Email |
| Kristy Kroth-Hoops | | | Email Address Redacted | Email |
| Kristy Kun | | | Email Address Redacted | Email |
| Kristy L Clinton Dc Pa | | | Email Address Redacted | Email |
| Kristy Lankerd | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Kristy Liercke | | Email Address Redacted | Email |
| Kristy Marshall | | Email Address Redacted | Email |
| Kristy Mccann | | Email Address Redacted | Email |
| Kristy Mccarley | | Email Address Redacted | Email |
| Kristy Newport, Mft | | Email Address Redacted | Email |
| Kristy Nguyen | | Email Address Redacted | Email |
| Kristy Nguyen | | Email Address Redacted | Email |
| Kristy Niesen | | Email Address Redacted | Email |
| Kristy Page | | Email Address Redacted | Email |
| Kristy Pendleton | | Email Address Redacted | Email |
| Kristy Quan | | Email Address Redacted | Email |
| Kristy Ramos | | Email Address Redacted | Email |
| Kristy Scanland | | Email Address Redacted | Email |
| Kristy Silcox | | Email Address Redacted | Email |
| Kristy Simpson | | Email Address Redacted | Email |
| Kristy Siple | | Email Address Redacted | Email |
| Kristy Smith | | Email Address Redacted | Email |
| Kristy Smoke Shop Inc | | Email Address Redacted | Email |
| Kristy Thill | | Email Address Redacted | Email |
| Kristy Walser | | Email Address Redacted | Email |
| Kristy Webb | | Email Address Redacted | Email |
| Kristy Williams | | Email Address Redacted | Email |
| Kristy Williams | | Email Address Redacted | Email |
| Kristy Yankee | | Email Address Redacted | Email |
| Kristy Yankee | | Email Address Redacted | Email |
| Kristye Osborne | | Email Address Redacted | Email |
| Kristyn Abbadini | | Email Address Redacted | Email |
| Kristyn Dice | | Email Address Redacted | Email |
| Kristyn Dunlap | | Email Address Redacted | Email |
| Kristyn Edwards | | Email Address Redacted | Email |
| Kristyn Mccorkle | | Email Address Redacted | Email |
| Kristyn Miller Photography, LLC | | Email Address Redacted | Email |
| Kristyn N Schur | | Email Address Redacted | Email |
| Kristyn Short | | Email Address Redacted | Email |
| Kristyna Flowers | | Email Address Redacted | Email |
| Kristy'S Demos | | Email Address Redacted | Email |
| Kristyskuts LLC | | Email Address Redacted | Email |
| Kriswyn Pagne | | Email Address Redacted | Email |
| Krisztina Konstantinov | | Email Address Redacted | Email |
| Krisztina Orgovan | | Email Address Redacted | Email |
| Krisztina Paloczi | | Email Address Redacted | Email |
| Krisztina Peter | | Email Address Redacted | Email |
| Krisztina Racz | | Email Address Redacted | Email |
| Krit Sempolkrung | | Email Address Redacted | Email |
| Kritan Cole | | Email Address Redacted | Email |
| Kritee Youngfuengmont | | Email Address Redacted | Email |
| Krithika Inc. | | Email Address Redacted | Email |
| Kriti Sharma | | Email Address Redacted | Email |
| Kritter Gitters | | Email Address Redacted | Email |
| Kritter Kutz | | Email Address Redacted | Email |
| Krive Musical Productions, Inc. | | Email Address Redacted | Email |
| Kriya, LLC | | Email Address Redacted | Email |
| Kriz Farm Inc | | Email Address Redacted | Email |
| Kriz Landscaping & Tree Service Co | | Email Address Redacted | Email |
| Krizia Alba | | Email Address Redacted | Email |
| Krizia Diaz | | Email Address Redacted | Email |
| Krizia Yaneza | | Email Address Redacted | Email |
| Krkabob Incorporated | | Email Address Redacted | Email |
| Krm Enterprises Inc | | Email Address Redacted | Email |
| Krma Blutec Solutions LLC | | Email Address Redacted | Email |
| Krn8503 LLC | | Email Address Redacted | Email |
| Kro Group | | Email Address Redacted | Email |
| Kro Management LLC | | Email Address Redacted | Email |
| Krobar LLC | | Email Address Redacted | Email |
| Krobs Klassics | | Email Address Redacted | Email |
| Krod Trucking LLC | | Email Address Redacted | Email |
| Kroeger Labeling Systems, Inc | | Email Address Redacted | Email |
| Kroehler Training & Consulting, Inc. | | Email Address Redacted | Email |
| Kroft Construction LLC | | Email Address Redacted | Email |
| Krohers Car Care | | Email Address Redacted | Email |
| Krohn Brothers LLC | | Email Address Redacted | Email |
| Krohner Inc Dba Eos, | | Email Address Redacted | Email |
| Krokeai, Inc | | Email Address Redacted | Email |
| Kroleeatz | | Email Address Redacted | Email |
| Kroliki LLC | | Email Address Redacted | Email |
| Kroll Coffee LLC | | Email Address Redacted | Email |
| Kroll Contractors Inc. | | Email Address Redacted | Email |
| Kroll Moss Pllc | | Email Address Redacted | Email |
| Kroll Tomas, Inc. | | Email Address Redacted | Email |
| Krome Usa Inc. | | Email Address Redacted | Email |
| Kromer Corp. | | Email Address Redacted | Email |
| Kromer Woodworks LLC | | Email Address Redacted | Email |
| Kronforst Real Estate | | Email Address Redacted | Email |
| Kronish Associates, Inc | | Email Address Redacted | Email |
| Kronneys LLC | | Email Address Redacted | Email |
| Kronos Industrial Solutions LLC, | | Email Address Redacted | Email |
| Kropf'S Meat Processing | | Email Address Redacted | Email |
| Kroran Uyghur Cuisine | | Email Address Redacted | Email |
| Krose Luxury Brand, Inc | | Email Address Redacted | Email |
| Krosh Al Motel | | Email Address Redacted | Email |
| Kroslak Enterprises Inc | | Email Address Redacted | Email |
| Kross Masonry LLC | | Email Address Redacted | Email |
| Krostec Inc | | Email Address Redacted | Email |
| Kroum Iordanov Inc | | Email Address Redacted | Email |
| Krouse LLC | | Email Address Redacted | Email |
| Krown Mee Inc LLC | | Email Address Redacted | Email |
| Krown Midwest Food Distributors, Inc. | | Email Address Redacted | Email |
| Krp Cleaning Services LLC | | Email Address Redacted | Email |
| Krps | | Email Address Redacted | Email |
| Krs Logistics LLC | | Email Address Redacted | Email |
| Krs Recruiting Agency Inc. | | Email Address Redacted | Email |
| Krsek Wade LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Krste Rodzevski | | Email Address Redacted | Email |
| Krt Cleaning LLC | | Email Address Redacted | Email |
| Kru Group LLC | | Email Address Redacted | Email |
| Kru7 LLC | | Email Address Redacted | Email |
| Krubel Moges | | Email Address Redacted | Email |
| Krueger Eyecare, Inc. | | Email Address Redacted | Email |
| Krueger Property Management | | Email Address Redacted | Email |
| Kruger & Company | | Email Address Redacted | Email |
| Krul Investments, Inc. | | Email Address Redacted | Email |
| Krunal Patel | | Email Address Redacted | Email |
| Krunal Thakar | | Email Address Redacted | Email |
| Krupa LLC | | Email Address Redacted | Email |
| Krupa Motel Inc | | Email Address Redacted | Email |
| Krupansky Fencing, Llc | | Email Address Redacted | Email |
| Kruse Construction Co Inc | | Email Address Redacted | Email |
| Kruse Creations LLC | | Email Address Redacted | Email |
| Kruthi, Inc | | Email Address Redacted | Email |
| Kruti Desai | | Email Address Redacted | Email |
| Kruusn Quilt Designs | | Email Address Redacted | Email |
| Kruzan Flowers LLC | | Email Address Redacted | Email |
| Kry Seng | | Email Address Redacted | Email |
| Kryger Dent Solutions | | Email Address Redacted | Email |
| Kryptic Concepts LLC | | Email Address Redacted | Email |
| Krys Yaw | | Email Address Redacted | Email |
| Kryshelle'S Kloset Plus Ltd.Co | | Email Address Redacted | Email |
| Kryshon Bratton | | Email Address Redacted | Email |
| Krysia Vernon | | Email Address Redacted | Email |
| Krysmik Fulfillment LLC | | Email Address Redacted | Email |
| Kryssi Murrell | | Email Address Redacted | Email |
| Krysta Clark | | Email Address Redacted | Email |
| Krysta Dix | | Email Address Redacted | Email |
| Krysta Jackson | | Email Address Redacted | Email |
| Krysta N. Pino | | Email Address Redacted | Email |
| Krystal Akuoku Frimpong | | Email Address Redacted | Email |
| Krystal Baxter | | Email Address Redacted | Email |
| Krystal Binns | | Email Address Redacted | Email |
| Krystal Boston | | Email Address Redacted | Email |
| Krystal Brigman | | Email Address Redacted | Email |
| Krystal Cipriani | | Email Address Redacted | Email |
| Krystal Clean Subcontracting Services LLC | | Email Address Redacted | Email |
| Krystal Coleman | | Email Address Redacted | Email |
| Krystal Communications | | Email Address Redacted | Email |
| Krystal Cummins | | Email Address Redacted | Email |
| Krystal Day | | Email Address Redacted | Email |
| Krystal Dennis | | Email Address Redacted | Email |
| Krystal Duhaney | | Email Address Redacted | Email |
| Krystal Dunbar | | Email Address Redacted | Email |
| Krystal Estelle | | Email Address Redacted | Email |
| Krystal French | | Email Address Redacted | Email |
| Krystal Gibbs | | Email Address Redacted | Email |
| Krystal Graham | | Email Address Redacted | Email |
| Krystal Gray | | Email Address Redacted | Email |
| Krystal Hair Salon | | Email Address Redacted | Email |
| Krystal Hiene | | Email Address Redacted | Email |
| Krystal Hills | | Email Address Redacted | Email |
| Krystal Hogaboam | | Email Address Redacted | Email |
| Krystal Jackson | | Email Address Redacted | Email |
| Krystal Jackson | | Email Address Redacted | Email |
| Krystal Janay Smith | | Email Address Redacted | Email |
| Krystal Johnson | | Email Address Redacted | Email |
| Krystal Jones | | Email Address Redacted | Email |
| Krystal Kelley | | Email Address Redacted | Email |
| Krystal Kelley | | Email Address Redacted | Email |
| Krystal Kincaid | | Email Address Redacted | Email |
| Krystal King | | Email Address Redacted | Email |
| Krystal Klean | | Email Address Redacted | Email |
| Krystal Klean Auto Spa Inc | | Email Address Redacted | Email |
| Krystal Klean Cleaning | | Email Address Redacted | Email |
| Krystal Klean Maintenance LLC | | Email Address Redacted | Email |
| Krystal L Ford | | Email Address Redacted | Email |
| Krystal L Williams | | Email Address Redacted | Email |
| Krystal Lago | | Email Address Redacted | Email |
| Krystal Langford | | Email Address Redacted | Email |
| Krystal Lynnette Johnson( Krystal'S Beauty) | | Email Address Redacted | Email |
| Krystal M. Moore, LLC | | Email Address Redacted | Email |
| Krystal Mardis | | Email Address Redacted | Email |
| Krystal Masson | | Email Address Redacted | Email |
| Krystal Maye | | Email Address Redacted | Email |
| Krystal Mcneely | | Email Address Redacted | Email |
| Krystal Naegle | | Email Address Redacted | Email |
| Krystal Nolen | | Email Address Redacted | Email |
| Krystal Owens | | Email Address Redacted | Email |
| Krystal Parra | | Email Address Redacted | Email |
| Krystal Perry | | Email Address Redacted | Email |
| Krystal Pilgrim | | Email Address Redacted | Email |
| Krystal Reliford | | Email Address Redacted | Email |
| Krystal Reyes | | Email Address Redacted | Email |
| Krystal Reyes Viruet | | Email Address Redacted | Email |
| Krystal Rodriguez | | Email Address Redacted | Email |
| Krystal Saucedo | | Email Address Redacted | Email |
| Krystal Services LLC | | Email Address Redacted | Email |
| Krystal Shope | | Email Address Redacted | Email |
| Krystal Sierra | | Email Address Redacted | Email |
| Krystal Smith | | Email Address Redacted | Email |
| Krystal Stanley | | Email Address Redacted | Email |
| Krystal Styles | | Email Address Redacted | Email |
| Krystal Veschio | | Email Address Redacted | Email |
| Krystal Washington | | Email Address Redacted | Email |
| Krystal Wilson | | Email Address Redacted | Email |
| Krystal Yang | | Email Address Redacted | Email |
| Krystalkleanllc | | Email Address Redacted | Email |
| Krystal'S Regolith Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Krystalyn Katz | | | Email Address Redacted | Email |
| Krystee Spencer | | | Email Address Redacted | Email |
| Krysten Copeland | | | Email Address Redacted | Email |
| Krysten Kauder | | | Email Address Redacted | Email |
| Krysten Kauder | | | Email Address Redacted | Email |
| Krysti Bradley | | | Email Address Redacted | Email |
| Krysti Zeiger | | | Email Address Redacted | Email |
| Krystian Cwiertniewicz | | | Email Address Redacted | Email |
| Krystian Gebis | | | Email Address Redacted | Email |
| Krystian Krochmal | | | Email Address Redacted | Email |
| Krystian Sobota | | | Email Address Redacted | Email |
| Krystian Sobota | | | Email Address Redacted | Email |
| Krystin Behannon | | | Email Address Redacted | Email |
| Krystin Carter | | | Email Address Redacted | Email |
| Krystin Mitchell | | | Email Address Redacted | Email |
| Krystin Wessner | | | Email Address Redacted | Email |
| Krystle Azer | | | Email Address Redacted | Email |
| Krystle Bobb | | | Email Address Redacted | Email |
| Krystle Brown | | | Email Address Redacted | Email |
| Krystle Childers | | | Email Address Redacted | Email |
| Krystle Connell | | | Email Address Redacted | Email |
| Krystle Elsass | | | Email Address Redacted | Email |
| Krystle Gan | | | Email Address Redacted | Email |
| Krystle Hahn | | | Email Address Redacted | Email |
| Krystle Jeffery | | | Email Address Redacted | Email |
| Krystle Kelley | | | Email Address Redacted | Email |
| Krystle Mckay | | | Email Address Redacted | Email |
| Krystle Nickels | | | Email Address Redacted | Email |
| Krystle Obrien | | | Email Address Redacted | Email |
| Krystle Pinzker | | | Email Address Redacted | Email |
| Krystle Robinson | | | Email Address Redacted | Email |
| Krystle Smith | | | Email Address Redacted | Email |
| Krystle Waves Inc | | | Email Address Redacted | Email |
| Krystle Wright | | | Email Address Redacted | Email |
| Krystlejackson | | | Email Address Redacted | Email |
| Krystopher Moore | | | Email Address Redacted | Email |
| Krystopher Starr | | | Email Address Redacted | Email |
| Krysty Brockett | | | Email Address Redacted | Email |
| Krystyna Hosmer | | | Email Address Redacted | Email |
| Krystyna Jasinski | | | Email Address Redacted | Email |
| Krystyna Paciorkowska Cleaning Service | | | Email Address Redacted | Email |
| Krystyna Stopka | | | Email Address Redacted | Email |
| Krystyna'S Kitchen | | | Email Address Redacted | Email |
| Krystyna'S Skin Care | | | Email Address Redacted | Email |
| Krzysztof Barber Shop | | | Email Address Redacted | Email |
| Krysztof Sontag | | | Email Address Redacted | Email |
| Kryzcel | | | Email Address Redacted | Email |
| Krzysztof Bigaj | | | Email Address Redacted | Email |
| Krzysztof Jurski | | | Email Address Redacted | Email |
| Krzysztof Kowal | | | Email Address Redacted | Email |
| Krzysztof Krutul | | | Email Address Redacted | Email |
| Krzysztof Krzesinski | | | Email Address Redacted | Email |
| Krzysztof Kubas | | | Email Address Redacted | Email |
| Krzysztof Mysona | | | Email Address Redacted | Email |
| Krzysztof Mysona | | | Email Address Redacted | Email |
| Krzysztof Pieta | | | Email Address Redacted | Email |
| Krzysztof Puzio | | | Email Address Redacted | Email |
| Krzysztof Szkoda | | | Email Address Redacted | Email |
| Krzysztof Szuborski | | | Email Address Redacted | Email |
| Krzysztof Warchol | | | Email Address Redacted | Email |
| Ks 206 Service Inc | | | Email Address Redacted | Email |
| Ks Absher Marketing | | | Email Address Redacted | Email |
| Ks Accounting Inc. | | | Email Address Redacted | Email |
| Ks Auto Center, Inc. | | | Email Address Redacted | Email |
| Ks Auto Repair | | | Email Address Redacted | Email |
| Ks Carpenter Ny Corp | | | Email Address Redacted | Email |
| Ks Cleaners | | | Email Address Redacted | Email |
| Ks Consulting | | | Email Address Redacted | Email |
| K'S Consulting | | | Email Address Redacted | Email |
| Ks Dev, Inc. | | | Email Address Redacted | Email |
| K'S Diet Clinic & Family Practice | | | Email Address Redacted | Email |
| K'S Electric | | | Email Address Redacted | Email |
| Ks Electric LLC | | | Email Address Redacted | Email |
| K'S Extreme Cleaning | | | Email Address Redacted | Email |
| Ks Family Enterprise LLC | | | Email Address Redacted | Email |
| Ks Franklin Learning System, Inc | | | Email Address Redacted | Email |
| Ks Golf LLC | | | Email Address Redacted | Email |
| Ks Group LLC | | | Email Address Redacted | Email |
| K'S Kustom Prints | | | Email Address Redacted | Email |
| Ks Linen Services LLC | | | Email Address Redacted | Email |
| Ks Manufacturing | | | Email Address Redacted | Email |
| Ks Motors | | | Email Address Redacted | Email |
| Ks Premier Eventz | | | Email Address Redacted | Email |
| Ks Realty Advisors, Inc. | | | Email Address Redacted | Email |
| Ks Realty Group Inc | | | Email Address Redacted | Email |
| Ks Rentals LLC | | | Email Address Redacted | Email |
| Ks Signature Cleaners | | | Email Address Redacted | Email |
| Ks Studio LLC | | | Email Address Redacted | Email |
| K'S Trucking | | | Email Address Redacted | Email |
| Ksanderfoot LLC | | | Email Address Redacted | Email |
| Ksawicki, LLC | | | Email Address Redacted | Email |
| Ksb Realty Inc | | | Email Address Redacted | Email |
| Ksc California | | | Email Address Redacted | Email |
| Ksc Group Ltd | | | Email Address Redacted | Email |
| Ksc Industries, Inc | | | Email Address Redacted | Email |
| Ksc LLC | | | Email Address Redacted | Email |
| Ksc LLC | | | Email Address Redacted | Email |
| Kscott | | | Email Address Redacted | Email |
| Ksea Enterprise LLC | | | Email Address Redacted | Email |
| Ksenia Andronova | | | Email Address Redacted | Email |
| Ksenia Degtyareva | | | Email Address Redacted | Email |
| Ksenia Degtyareva | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Ksenia Iakoubova | | | | Email Address Redacted | Email |
| Ksenia Kim | | | | Email Address Redacted | Email |
| Kseniya Mikhaylova | | | | Email Address Redacted | Email |
| Ksg Properties, LLC | | | | Email Address Redacted | Email |
| Ksh America LLC | | | | Email Address Redacted | Email |
| Ksh Enterprise LLC | | | | Email Address Redacted | Email |
| Ksharm Med LLC | | | | Email Address Redacted | Email |
| Ksisha Stevenson-Johnson | | | | Email Address Redacted | Email |
| Ksj Property Management | | | | Email Address Redacted | Email |
| Ksjd Of Ny, Inc. | | | | Email Address Redacted | Email |
| Ksk Construction LLC | | | | Email Address Redacted | Email |
| Ksk Construction Management, Inc. | | | | Email Address Redacted | Email |
| Ksk Corp | | | | Email Address Redacted | Email |
| Ksk Express LLC | | | | Email Address Redacted | Email |
| Ksk Inc Ii | | | | Email Address Redacted | Email |
| Ksl Credit | | | | Email Address Redacted | Email |
| Ksm Enterprise Inc | | | | Email Address Redacted | Email |
| Ksm Healthcare Inc | | | | Email Address Redacted | Email |
| Ksm Manufacturing, LLC | | | | Email Address Redacted | Email |
| Ksm Services Inc | | | | Email Address Redacted | Email |
| Ksm Services LLC | | | | Email Address Redacted | Email |
| Ksm Sunflower, Inc. | | | | Email Address Redacted | Email |
| Ksm Trucking | | | | Email Address Redacted | Email |
| Ksmilez Global Outreach Inc | | | | Email Address Redacted | Email |
| Ksmm Sportswear | | | | Email Address Redacted | Email |
| Ksmonitoring LLC | | | | Email Address Redacted | Email |
| Ksmps Corp | | | | Email Address Redacted | Email |
| Ksms Consulting LLC | | | | Email Address Redacted | Email |
| Ksn Agency | | | | Email Address Redacted | Email |
| Ksn LLC | | | | Email Address Redacted | Email |
| Ksq Barber Lounge LLC | | | | Email Address Redacted | Email |
| K-Square Developers Inc. | | | | Email Address Redacted | Email |
| K-Squared Property Solutions | | | | Email Address Redacted | Email |
| Ksrs Inc. | | | | Email Address Redacted | Email |
| Ksryu Enterprise Inc. | | | | Email Address Redacted | Email |
| Kss Cleaners Inc | | | | Email Address Redacted | Email |
| Ksschmidt Home Improvement | | | | Email Address Redacted | Email |
| Kst Accountancy LLC | | | | Email Address Redacted | Email |
| Kst Auto Sales LLC | | | | Email Address Redacted | Email |
| Kst Consultants Corp | | | | Email Address Redacted | Email |
| Kstk Boston, Inc. | | | | Email Address Redacted | Email |
| Kstylz Production | | | | Email Address Redacted | Email |
| Ksy | | | | Email Address Redacted | Email |
| Ksy Global Trading Inc | | | | Email Address Redacted | Email |
| Ksy Trucking Inc | | | | Email Address Redacted | Email |
| Kt & T Cleaning LLC | | | | Email Address Redacted | Email |
| Kt Electrical / Heating & Air Conditioning | | | | Email Address Redacted | Email |
| Kt Mediaforce Productions | | | | Email Address Redacted | Email |
| Kt Mobile Inc | | | | Email Address Redacted | Email |
| Kt Nails LLC | | | | Email Address Redacted | Email |
| Kt Physical Therapy, P.C. | | | | Email Address Redacted | Email |
| Kt Sandwiches LLC | | | | Email Address Redacted | Email |
| Kt Services Inc | | | | Email Address Redacted | Email |
| Kt Tile & Vinyl | | | | Email Address Redacted | Email |
| Ktb Electric, Inc. | | | | Email Address Redacted | Email |
| Ktb Ent. LLC | | | | Email Address Redacted | Email |
| Ktb Trucking LLC, | | | | Email Address Redacted | Email |
| Ktc Broadcasting, Inc. | | | | Email Address Redacted | Email |
| Ktc Integrated Systems | | | | Email Address Redacted | Email |
| Ktd Laboratory, Inc | | | | Email Address Redacted | Email |
| Kte International Inc | | | | Email Address Redacted | Email |
| Kte3 Holdings LLC | | | | Email Address Redacted | Email |
| Ktech Mechanical Piping | | | | Email Address Redacted | Email |
| Ktech Usa, | | | | Email Address Redacted | Email |
| Ktf Gems Inc | | | | Email Address Redacted | Email |
| Ktg LLC, | 45708 Imperial Square 300 | Sterling, VA 20166 | | | First Class Mail |
| Kth Distribution LLC | | | | Email Address Redacted | Email |
| Kth Foods LLC | | | | Email Address Redacted | Email |
| Ktj Cosmetics LLC | | | | Email Address Redacted | Email |
| Ktk Contractors LLC | | | | Email Address Redacted | Email |
| Ktl | | | | Email Address Redacted | Email |
| Ktl Mart Inc | | | | Email Address Redacted | Email |
| Ktm Deals LLC | | | | Email Address Redacted | Email |
| Ktm Trucking Inc | | | | Email Address Redacted | Email |
| Ktm United Express LLC | | | | Email Address Redacted | Email |
| Ktml Contractors, LLC | | | | Email Address Redacted | Email |
| Ktol Inc. | | | | Email Address Redacted | Email |
| K-Town LLC | | | | Email Address Redacted | Email |
| K-Towne88 | | | | Email Address Redacted | Email |
| Ktreks Inc | | | | Email Address Redacted | Email |
| Kts Realtors, LLC | | | | Email Address Redacted | Email |
| Ktt Pho Factory | | | | Email Address Redacted | Email |
| Ktwgroupinc | | | | Email Address Redacted | Email |
| Ktwo | | | | Email Address Redacted | Email |
| Kty Construction Corp. | | | | Email Address Redacted | Email |
| Kuan Chen | | | | Email Address Redacted | Email |
| Kuang W Liao | | | | Email Address Redacted | Email |
| Kuang Yao Wei | | | | Email Address Redacted | Email |
| Kuantara Atmadja | | | | Email Address Redacted | Email |
| Kubal Family Medicine LLC | | | | Email Address Redacted | Email |
| Kuberay LLC | | | | Email Address Redacted | Email |
| Kubiak Financial Services LLC | | | | Email Address Redacted | Email |
| Kubiak LLC | | | | Email Address Redacted | Email |
| Kubient | | | | Email Address Redacted | Email |
| Kubilay Ozturk | | | | Email Address Redacted | Email |
| Kubis Real Estate LLC | | | | Email Address Redacted | Email |
| Kubitz &Associates, Inc. | | | | Email Address Redacted | Email |
| Kubla Kev Productions Inc. | | | | Email Address Redacted | Email |
| Kubota Photo Design Inc | | | | Email Address Redacted | Email |
| Kubrakovs LLC | | | | Email Address Redacted | Email |
| Kuchma Express LLC | | | | Email Address Redacted | Email |
| Kuchtube | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Kuda Inc. | | | Email Address Redacted | Email |
| Kudos LLC | | | Email Address Redacted | Email |
| Kudus Akinde | | | Email Address Redacted | Email |
| Kudus Desbele | | | Email Address Redacted | Email |
| Kudzanai Kanyangarara | | | Email Address Redacted | Email |
| Kueen'S Glam Beauty Factory | | | Email Address Redacted | Email |
| Kuei Shen | | | Email Address Redacted | Email |
| Kuei Shen | | | Email Address Redacted | Email |
| Kuerke Mckenzie | | | Email Address Redacted | Email |
| Kuffshou | | | Email Address Redacted | Email |
| Kugamon LLC | | | Email Address Redacted | Email |
| Kugathas Kandasamy | | | Email Address Redacted | Email |
| Kugler Management Company, LLC | | | Email Address Redacted | Email |
| Kugler Wines, LLC | | | Email Address Redacted | Email |
| Kuhl Electric & Automation, Inc. | | | Email Address Redacted | Email |
| Kuhls Highland House Inc | | | Email Address Redacted | Email |
| Kuhn Enterprises LLC | | | Email Address Redacted | Email |
| Kuhn Painting & Repairs | | | Email Address Redacted | Email |
| Kuhne & Assoc, Healthcare Professionals | | | Email Address Redacted | Email |
| Kuhnet Mining Company LLC | | | Email Address Redacted | Email |
| Kuhns Auto Service | | | Email Address Redacted | Email |
| Kuhns General Contracting LLC | | | Email Address Redacted | Email |
| Kuhn'S Jewelers Inc | | | Email Address Redacted | Email |
| Kuhnsinity Records | | | Email Address Redacted | Email |
| Kuhong Kim, Cpa | | | Email Address Redacted | Email |
| Kuhvergirl | | | Email Address Redacted | Email |
| Kui Audio Services | | | Email Address Redacted | Email |
| Kui Shu | | | Email Address Redacted | Email |
| Kuimi Oh | | | Email Address Redacted | Email |
| Kuinsy Garcia | | | Email Address Redacted | Email |
| Kujtim Sulejmani | | | Email Address Redacted | Email |
| Kuker Mediation, Inc. | | | Email Address Redacted | Email |
| Kukje Aqua, Inc. | | | Email Address Redacted | Email |
| Kukoo Bar Inc | | | Email Address Redacted | Email |
| Kuks & Co. | | | Email Address Redacted | Email |
| Kukulcan Logistics Inc. | | | Email Address Redacted | Email |
| Kula Content | | | Email Address Redacted | Email |
| Kula Onions Etcetera, LLC | | | Email Address Redacted | Email |
| Kulana Mccauley | | | Email Address Redacted | Email |
| Kulana Media Productions LLC | | | Email Address Redacted | Email |
| Kulbaj Khazanewala | | | Email Address Redacted | Email |
| Kulchrd | | | Email Address Redacted | Email |
| Kuldeep S Kandola | | | Email Address Redacted | Email |
| Kuldeep Singh | | | Email Address Redacted | Email |
| Kuldeep Singh | | | Email Address Redacted | Email |
| Kuldeep Singh | | | Email Address Redacted | Email |
| Kuldeep Singh Mandara | | | Email Address Redacted | Email |
| Kuldeep Waraich | | | Email Address Redacted | Email |
| Kuldeepsinghvirk | | | Email Address Redacted | Email |
| Kuldip Binning | | | Email Address Redacted | Email |
| Kuldip Chopra | | | Email Address Redacted | Email |
| Kuldip Singh | | | Email Address Redacted | Email |
| Kuldip Singh | | | Email Address Redacted | Email |
| Kuldip Singh | | | Email Address Redacted | Email |
| Kuldip Singh | | | Email Address Redacted | Email |
| Kuldip Singh | | | Email Address Redacted | Email |
| Ku-Le Region Forestry, Inc. | | | Email Address Redacted | Email |
| Kulen & Emery LLC | | | Email Address Redacted | Email |
| Kulin Pandey | | | Email Address Redacted | Email |
| Kulin Strimbu | | | Email Address Redacted | Email |
| Kulin Strimbu | | | Email Address Redacted | Email |
| Kuljeet Kaur | | | Email Address Redacted | Email |
| Kuljeet Pelia | | | Email Address Redacted | Email |
| Kuljinder Singh | | | Email Address Redacted | Email |
| Kuljinder Singh | | | Email Address Redacted | Email |
| Kuljit Saini | | | Email Address Redacted | Email |
| Kullberg Supply | | | Email Address Redacted | Email |
| Kullen Howard | | | Email Address Redacted | Email |
| Kulpreet Chahal | | | Email Address Redacted | Email |
| Kultar Singh | | | Email Address Redacted | Email |
| Kulture Hair By Kesha LLC | | | Email Address Redacted | Email |
| Kultured Catering | | | Email Address Redacted | Email |
| Kulturspace Limited | | | Email Address Redacted | Email |
| Kulu Trucking LLC | | | Email Address Redacted | Email |
| Kulvinder Gosal | | | Email Address Redacted | Email |
| Kulvinder Singh | | | Email Address Redacted | Email |
| Kulvir Singh Malhi | | | Email Address Redacted | Email |
| Kulwant Singh | | | Email Address Redacted | Email |
| Kulwinder Gill | | | Email Address Redacted | Email |
| Kulwinder Multani | | | Email Address Redacted | Email |
| Kulwinder S Bhullar | | | Email Address Redacted | Email |
| Kulwinder S Mandara | | | Email Address Redacted | Email |
| Kulwinder Singh | | | Email Address Redacted | Email |
| Kulwinder Singh | | | Email Address Redacted | Email |
| Kulwinder Singh | | | Email Address Redacted | Email |
| Kulwinder Singh Bassi | | | Email Address Redacted | Email |
| Kulwinder Singh Saroya | | | Email Address Redacted | Email |
| Kulyak 1 | | | Email Address Redacted | Email |
| Kum Ja Hwang | | | Email Address Redacted | Email |
| Kum Kang | | | Email Address Redacted | Email |
| Kuma Tire & Wheel | | | Email Address Redacted | Email |
| Kumali Neptune | | | Email Address Redacted | Email |
| Kumar Bavishi | | | Email Address Redacted | Email |
| Kumar Gopalakrishnan | | | Email Address Redacted | Email |
| Kumar K Nanduri Cpa | | | Email Address Redacted | Email |
| Kumar Moorthy | | | Email Address Redacted | Email |
| Kumar Muthu | | | Email Address Redacted | Email |
| Kumar Patel | | | Email Address Redacted | Email |
| Kumar Singh | | | Email Address Redacted | Email |
| Kumara Subramanian | | | Email Address Redacted | Email |
| Kumarakom Inc | | | Email Address Redacted | Email |
| Kumarasiri Premaratne | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Kumbi Butler | | | Email Address Redacted | Email |
| Kum-Cha Lee | | | Email Address Redacted | Email |
| Kumesh Aroomoogan | | | Email Address Redacted | Email |
| Kume-Yong J Low | | | Email Address Redacted | Email |
| Kumiko Durggins | | | Email Address Redacted | Email |
| Kumiko Tamura | | | Email Address Redacted | Email |
| Kumlachew Atnafu | | | Email Address Redacted | Email |
| Kumo Japanese Cuisine At Brooklyn Inc | | | Email Address Redacted | Email |
| Kumo Sushi Inc | | | Email Address Redacted | Email |
| Kumok Han | | | Email Address Redacted | Email |
| Kumon Of Studio City | | | Email Address Redacted | Email |
| Kun Kim | | | Email Address Redacted | Email |
| Kun Kim | | | Email Address Redacted | Email |
| Kun Lin | | | Email Address Redacted | Email |
| Kun Qian | | | Email Address Redacted | Email |
| Kun Resources Inc. | | | Email Address Redacted | Email |
| Kun W Cho | | | Email Address Redacted | Email |
| Kunal Desai | | | Email Address Redacted | Email |
| Kunal Investments LLC | | | Email Address Redacted | Email |
| Kunal Kher | | | Email Address Redacted | Email |
| Kunal Kishnani | | | Email Address Redacted | Email |
| Kunal Kumar | | | Email Address Redacted | Email |
| Kunal Mirchandani | | | Email Address Redacted | Email |
| Kunal Patel | | | Email Address Redacted | Email |
| Kunal Saxena | | | Email Address Redacted | Email |
| Kunal Singh | | | Email Address Redacted | Email |
| Kunal Vakharia | | | Email Address Redacted | Email |
| Kundan Distribution Inc | | | Email Address Redacted | Email |
| Kundan Kumar | | | Email Address Redacted | Email |
| Kundy Kol | | | Email Address Redacted | Email |
| Kunekt LLC | | | Email Address Redacted | Email |
| Kung Fu Grill Sichuan Garden 7, Inc | | | Email Address Redacted | Email |
| Kung Fu Tea Orlando I LLC | | | Email Address Redacted | Email |
| Kunga Nyima | | | Email Address Redacted | Email |
| Kunga Tesring | | | Email Address Redacted | Email |
| Kungbao LLC | | | Email Address Redacted | Email |
| Kungfu Yu Inc | | | Email Address Redacted | Email |
| Kungpow Production LLC | | | Email Address Redacted | Email |
| Kunhu | | | Email Address Redacted | Email |
| Kunio Ota | | | Email Address Redacted | Email |
| Kunj Pandya | | | Email Address Redacted | Email |
| Kunj Patel | | | Email Address Redacted | Email |
| Kunjdip | | | Email Address Redacted | Email |
| Kunjs Inc | | | Email Address Redacted | Email |
| Kunkangdaero, LLC | | | Email Address Redacted | Email |
| Kunkel Construction | | | Email Address Redacted | Email |
| Kunle Badmus | | | Email Address Redacted | Email |
| Kunming Diamonds Usa Inc | | | Email Address Redacted | Email |
| Kunping Wu | | | Email Address Redacted | Email |
| Kunrath & Willard Insurance Services, LLC | | | Email Address Redacted | Email |
| Kunstlinger Law LLC | | | Email Address Redacted | Email |
| Kunta Bradford | | | Email Address Redacted | Email |
| Kunta Bradford | | | Email Address Redacted | Email |
| Kunta Bradford | | | Email Address Redacted | Email |
| Kunta Bradford | | | Email Address Redacted | Email |
| Kunta Davis | | | Email Address Redacted | Email |
| Kunta Johnson | | | Email Address Redacted | Email |
| Kunta Little | | | Email Address Redacted | Email |
| Kuntala Cheng | | | Email Address Redacted | Email |
| Kunteya Kataria | | | Email Address Redacted | Email |
| Kuntreeboy Trucking LLC | | | Email Address Redacted | Email |
| Kuntryboy Music Group LLC | | | Email Address Redacted | Email |
| Kuntshang & Tashi Inc | | | Email Address Redacted | Email |
| Kuntu Logistics | | | Email Address Redacted | Email |
| Kuntz Insurance Agency Inc | | | Email Address Redacted | Email |
| Kunwar Singh Goomer | | | Email Address Redacted | Email |
| Kunying Fei | | | Email Address Redacted | Email |
| Kunz Marketing LLC | | | Email Address Redacted | Email |
| Kunzang Gatshal Foundation | | | Email Address Redacted | Email |
| Kunzang Lama | | | Email Address Redacted | Email |
| Kunze Orchards | | | Email Address Redacted | Email |
| Kunzmann Appraisals, Inc. | | | Email Address Redacted | Email |
| Kuo Chu Liang | | | Email Address Redacted | Email |
| Kuo Ling Corporation | | | Email Address Redacted | Email |
| Kuo Mah | | | Email Address Redacted | Email |
| Kuo Wei Yao | | | Email Address Redacted | Email |
| Kuo-Hau Fu | | | Email Address Redacted | Email |
| Kuo-Hau Fu | | | Email Address Redacted | Email |
| Kuoth Wiel | | | Email Address Redacted | Email |
| Kuper Corporation | | | Email Address Redacted | Email |
| Kuperus LLC | | | Email Address Redacted | Email |
| Kupkake Klerikal | | | Email Address Redacted | Email |
| Kupper & Keener Chiropractic, Apc | | | Email Address Redacted | Email |
| Kupperstein & Kupperstein, P.C. | | | Email Address Redacted | Email |
| Kuprian Frolov | | | Email Address Redacted | Email |
| Kurama Enterprise LLC | | | Email Address Redacted | Email |
| Kuramoto Inc | | | Email Address Redacted | Email |
| Kuras, Llc | | | Email Address Redacted | Email |
| Kurbatov Wireless Inc | | | Email Address Redacted | Email |
| Kurent Cuisine Inc. | | | Email Address Redacted | Email |
| Kurfiss Sotheby'S International Realty | | | Email Address Redacted | Email |
| Kurgan LLC | | | Email Address Redacted | Email |
| Kuri Trucking Service LLC | | | Email Address Redacted | Email |
| Kurios Farm LLC | | | Email Address Redacted | Email |
| Kurisha Gandy | | | Email Address Redacted | Email |
| Kurodai LLC | | | Email Address Redacted | Email |
| Kuron Bynum | | | Email Address Redacted | Email |
| Kurosh Persian Resturant | | | Email Address Redacted | Email |
| Kurowski Construction LLC | | | Email Address Redacted | Email |
| Kurrt Preisgke | | | Email Address Redacted | Email |
| Kurrt Preisgke | | | Email Address Redacted | Email |
| Kurs Auto Shakur Jurden | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kursat Aksu | | Email Address Redacted | Email |
| Kurstin Hines | | Email Address Redacted | Email |
| Kurstin Roe Photography LLC | | Email Address Redacted | Email |
| Kurston Strickland | | Email Address Redacted | Email |
| Kurt Akman | | Email Address Redacted | Email |
| Kurt Allen | | Email Address Redacted | Email |
| Kurt Allen | | Email Address Redacted | Email |
| Kurt Allgauer | | Email Address Redacted | Email |
| Kurt Bauerschmidt | | Email Address Redacted | Email |
| Kurt Beckley Consulting | | Email Address Redacted | Email |
| Kurt Biroc | | Email Address Redacted | Email |
| Kurt Biskey | | Email Address Redacted | Email |
| Kurt Bolte | | Email Address Redacted | Email |
| Kurt Bowers | | Email Address Redacted | Email |
| Kurt Cargle | | Email Address Redacted | Email |
| Kurt Cargle | | Email Address Redacted | Email |
| Kurt Charron | | Email Address Redacted | Email |
| Kurt Cichowski | | Email Address Redacted | Email |
| Kurt Clason | | Email Address Redacted | Email |
| Kurt Clausen | | Email Address Redacted | Email |
| Kurt Clayson | | Email Address Redacted | Email |
| Kurt Clements | | Email Address Redacted | Email |
| Kurt Cooper | | Email Address Redacted | Email |
| Kurt D. Catton | | Email Address Redacted | Email |
| Kurt Darhower | | Email Address Redacted | Email |
| Kurt Davidson | | Email Address Redacted | Email |
| Kurt Dawson | | Email Address Redacted | Email |
| Kurt E Wielkens Insurance Agency Inc | | Email Address Redacted | Email |
| Kurt E. Jjohnson, Esq. | | Email Address Redacted | Email |
| Kurt Edwards | | Email Address Redacted | Email |
| Kurt Esser | | Email Address Redacted | Email |
| Kurt Fabrick | | Email Address Redacted | Email |
| Kurt Feshbach | | Email Address Redacted | Email |
| Kurt Forrister | | Email Address Redacted | Email |
| Kurt Fraschetti | | Email Address Redacted | Email |
| Kurt Gagnon | | Email Address Redacted | Email |
| Kurt Galitski | | Email Address Redacted | Email |
| Kurt Goodwin | | Email Address Redacted | Email |
| Kurt Grutzmacher | | Email Address Redacted | Email |
| Kurt Hansen | | Email Address Redacted | Email |
| Kurt Hart | | Email Address Redacted | Email |
| Kurt Haymond | | Email Address Redacted | Email |
| Kurt Hengstebeck | | Email Address Redacted | Email |
| Kurt Heydt | | Email Address Redacted | Email |
| Kurt Hofer | | Email Address Redacted | Email |
| Kurt Huels | | Email Address Redacted | Email |
| Kurt Iffrig | | Email Address Redacted | Email |
| Kurt Iffrig | | Email Address Redacted | Email |
| Kurt Israelsen | | Email Address Redacted | Email |
| Kurt Israelsen Accounting | | Email Address Redacted | Email |
| Kurt Jacobson | | Email Address Redacted | Email |
| Kurt Jacobson | | Email Address Redacted | Email |
| Kurt Johnson | | Email Address Redacted | Email |
| Kurt Jupin | | Email Address Redacted | Email |
| Kurt Keller | | Email Address Redacted | Email |
| Kurt Kettering | | Email Address Redacted | Email |
| Kurt Kibbe | | Email Address Redacted | Email |
| Kurt Killens | | Email Address Redacted | Email |
| Kurt King | | Email Address Redacted | Email |
| Kurt King Paint & Wall Unlimited | | Email Address Redacted | Email |
| Kurt Knowles | | Email Address Redacted | Email |
| Kurt Koesler | | Email Address Redacted | Email |
| Kurt Kokko | | Email Address Redacted | Email |
| Kurt Korpi | | Email Address Redacted | Email |
| Kurt Krantz | | Email Address Redacted | Email |
| Kurt Kroh | | Email Address Redacted | Email |
| Kurt Krol | | Email Address Redacted | Email |
| Kurt Kucera | | Email Address Redacted | Email |
| Kurt Langenhahn Designs | | Email Address Redacted | Email |
| Kurt Liestenfeltz | | Email Address Redacted | Email |
| Kurt Lynch | | Email Address Redacted | Email |
| Kurt Macdonald | | Email Address Redacted | Email |
| Kurt Maier | | Email Address Redacted | Email |
| Kurt Maloof | | Email Address Redacted | Email |
| Kurt Maurer | | Email Address Redacted | Email |
| Kurt Melstrom | | Email Address Redacted | Email |
| Kurt Meng | | Email Address Redacted | Email |
| Kurt Mulder | | Email Address Redacted | Email |
| Kurt Myers | | Email Address Redacted | Email |
| Kurt Nagel | | Email Address Redacted | Email |
| Kurt Neumann | | Email Address Redacted | Email |
| Kurt Norris | | Email Address Redacted | Email |
| Kurt Okraski | | Email Address Redacted | Email |
| Kurt Paseka | | Email Address Redacted | Email |
| Kurt Peterson | | Email Address Redacted | Email |
| Kurt Powell | | Email Address Redacted | Email |
| Kurt Prince | | Email Address Redacted | Email |
| Kurt Prondecki | | Email Address Redacted | Email |
| Kurt Prosser | | Email Address Redacted | Email |
| Kurt Pruitt | | Email Address Redacted | Email |
| Kurt R Roelofs | | Email Address Redacted | Email |
| Kurt Rasche | | Email Address Redacted | Email |
| Kurt Relation | | Email Address Redacted | Email |
| Kurt Richardson | | Email Address Redacted | Email |
| Kurt Rotter | | Email Address Redacted | Email |
| Kurt Russell | | Email Address Redacted | Email |
| Kurt Rutkowski | | Email Address Redacted | Email |
| Kurt Sardella | | Email Address Redacted | Email |
| Kurt Schmidt | | Email Address Redacted | Email |
| Kurt Schram | | Email Address Redacted | Email |
| Kurt Schram | | Email Address Redacted | Email |
| Kurt Schram | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kurt Schultz | | Email Address Redacted | Email |
| Kurt Seppala | | Email Address Redacted | Email |
| Kurt Shearer | | Email Address Redacted | Email |
| Kurt Shippy | | Email Address Redacted | Email |
| Kurt Siegenthaler | | Email Address Redacted | Email |
| Kurt Siegenthaler | | Email Address Redacted | Email |
| Kurt Simpson LLC | | Email Address Redacted | Email |
| Kurt Sisco Incorporated | | Email Address Redacted | Email |
| Kurt Skvarla | | Email Address Redacted | Email |
| Kurt Slangerup | | Email Address Redacted | Email |
| Kurt Smith | | Email Address Redacted | Email |
| Kurt Snyder | | Email Address Redacted | Email |
| Kurt Southworth | | Email Address Redacted | Email |
| Kurt Stehr | | Email Address Redacted | Email |
| Kurt Steinbach | | Email Address Redacted | Email |
| Kurt Stockholm | | Email Address Redacted | Email |
| Kurt Stockholm | | Email Address Redacted | Email |
| Kurt Sugg Stable | | Email Address Redacted | Email |
| Kurt Swan | | Email Address Redacted | Email |
| Kurt Swogger | | Email Address Redacted | Email |
| Kurt Terrio | | Email Address Redacted | Email |
| Kurt Van Engen | | Email Address Redacted | Email |
| Kurt Volbeda | | Email Address Redacted | Email |
| Kurt Vonstrasser | | Email Address Redacted | Email |
| Kurt Vonstrasser | | Email Address Redacted | Email |
| Kurt W Trotter Dmd Ltd | | Email Address Redacted | Email |
| Kurt W. Brehm | | Email Address Redacted | Email |
| Kurt Walker | | Email Address Redacted | Email |
| Kurt Welch | | Email Address Redacted | Email |
| Kurt Wenke | | Email Address Redacted | Email |
| Kurt White | | Email Address Redacted | Email |
| Kurt Wiesenmaier | | Email Address Redacted | Email |
| Kurt Wolfgang | | Email Address Redacted | Email |
| Kurt Young | | Email Address Redacted | Email |
| Kurt Zellner | | Email Address Redacted | Email |
| Kurtis A. Wieting, Law Offices | | Email Address Redacted | Email |
| Kurtis Adams | | Email Address Redacted | Email |
| Kurtis Anton | | Email Address Redacted | Email |
| Kurtis Bravo | | Email Address Redacted | Email |
| Kurtis Bush | | Email Address Redacted | Email |
| Kurtis Cafaro | | Email Address Redacted | Email |
| Kurtis Darden | | Email Address Redacted | Email |
| Kurtis Dotson | | Email Address Redacted | Email |
| Kurtis Kimsey | | Email Address Redacted | Email |
| Kurtis Kintzel | | Email Address Redacted | Email |
| Kurtis Ross | | Email Address Redacted | Email |
| Kurtis Sniezek | | Email Address Redacted | Email |
| Kurtis Stuckert | | Email Address Redacted | Email |
| Kurtis Whitney | | Email Address Redacted | Email |
| Kurts Services LLC | | Email Address Redacted | Email |
| Kurtwin Thorman | | Email Address Redacted | Email |
| Kurtwin Thorman, | | Email Address Redacted | Email |
| Kurtz & Company | | Email Address Redacted | Email |
| Kurtzs Pub & Deli | | Email Address Redacted | Email |
| Kurush Esmailzadeh | | Email Address Redacted | Email |
| Kuruvilla Cherian | | Email Address Redacted | Email |
| Kush Bowl | | Email Address Redacted | Email |
| Kush Enterprises Inc | | Email Address Redacted | Email |
| Kush Gold & Jewelry Inc. | | Email Address Redacted | Email |
| Kush Package, Inc. | | Email Address Redacted | Email |
| Kushal Corporation | | Email Address Redacted | Email |
| Kushaun Pira | | Email Address Redacted | Email |
| Kushchain Corporation | | Email Address Redacted | Email |
| Kushi Law Firm, P.A. | | Email Address Redacted | Email |
| Kushionz LLC | | Email Address Redacted | Email |
| Kushner Roofer Corp | | Email Address Redacted | Email |
| Kushtrim Hajrizi | | Email Address Redacted | Email |
| Kushug Security Point LLC | | Email Address Redacted | Email |
| Kusina Pinoy Bistro | | Email Address Redacted | Email |
| Kustard Korner, LLC | | Email Address Redacted | Email |
| Kustom 1 | | Email Address Redacted | Email |
| Kustom Color Of Flagler County Inc. | | Email Address Redacted | Email |
| Kustom Klosets | | Email Address Redacted | Email |
| Kustom Kreation Wigs, LLC | | Email Address Redacted | Email |
| Kustom Kreations Floral | | Email Address Redacted | Email |
| Kustom Kreations Inc | | Email Address Redacted | Email |
| Kustom Kuties | | Email Address Redacted | Email |
| Kustom Lighting Products, Inc. | | Email Address Redacted | Email |
| Kustom Towing Inc. | | Email Address Redacted | Email |
| Kustom Transport Services LLC | | Email Address Redacted | Email |
| Kusum Lynn | | Email Address Redacted | Email |
| Kutari LLC | | Email Address Redacted | Email |
| Kuthula Pllc | | Email Address Redacted | Email |
| Kutina Freeman | | Email Address Redacted | Email |
| Kut'N Ipon Another Level Hair Salon | | Email Address Redacted | Email |
| Kutn Up Salon | | Email Address Redacted | Email |
| Kutsch'S Tree Service | | Email Address Redacted | Email |
| Kutsev Farms Inc | | Email Address Redacted | Email |
| Kuttin Korners | | Email Address Redacted | Email |
| Kutting Edge Lawn Service | | Email Address Redacted | Email |
| Kutting Edge Solutions | | Email Address Redacted | Email |
| Kuttubek Dzhanybekov | | Email Address Redacted | Email |
| Kuumba Health LLC | | Email Address Redacted | Email |
| Kuvendra Baijnauth | | Email Address Redacted | Email |
| Kuwana Eubanks | | Email Address Redacted | Email |
| Kuweys K Mohamed | | Email Address Redacted | Email |
| Kuya Ja'S Lechon Belly | | Email Address Redacted | Email |
| Kuykendall & Associates LLC | | Email Address Redacted | Email |
| Kuykendall Law, LLC | | Email Address Redacted | Email |
| Kuykendoll LLC | | Email Address Redacted | Email |
| Kuzi Hsue | | Email Address Redacted | Email |
| Kuzmack Insurance Services Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kuzmik Express Line | | Email Address Redacted | Email |
| Kuznik Sprinklers, Inc. | | Email Address Redacted | Email |
| Kv Foods LLC | | Email Address Redacted | Email |
| Kv Group Inc. | | Email Address Redacted | Email |
| Kv Transportation | | Email Address Redacted | Email |
| Kvc Dental Lab | | Email Address Redacted | Email |
| Kvetoslava Peschke | | Email Address Redacted | Email |
| Kvfarms Inc. | | Email Address Redacted | Email |
| Kvfitness+Llc | | Email Address Redacted | Email |
| Kvictory Staffing | | Email Address Redacted | Email |
| Kvk Sales Group LLC | | Email Address Redacted | Email |
| Kvlombard Corporation | | Email Address Redacted | Email |
| Kv-M2 Emprise | | Email Address Redacted | Email |
| Kvonne Taylor | | Email Address Redacted | Email |
| Kvr Landscape Design LLC | | Email Address Redacted | Email |
| Kvre, Llc | | Email Address Redacted | Email |
| Kvrv Services LLC | | Email Address Redacted | Email |
| Kvs Construction LLC | | Email Address Redacted | Email |
| Kvx Industries, Inc. | | Email Address Redacted | Email |
| Kw Construction | | Email Address Redacted | Email |
| Kw Design, LLC | | Email Address Redacted | Email |
| Kw Dressage LLC | | Email Address Redacted | Email |
| Kw Electric & Plumbing Services | | Email Address Redacted | Email |
| Kw Electrical Construction | | Email Address Redacted | Email |
| Kw Enterprises Inc | | Email Address Redacted | Email |
| Kw Industries LLC | | Email Address Redacted | Email |
| Kw Installs | | Email Address Redacted | Email |
| Kw Jewelry LLC | | Email Address Redacted | Email |
| Kw Legacy Ranch | | Email Address Redacted | Email |
| Kw Styles | | Email Address Redacted | Email |
| Kw Wealth Management LLC | | Email Address Redacted | Email |
| Kw Wilfong Maintenance Repair | | Email Address Redacted | Email |
| Kwa Enterprise LLC | | Email Address Redacted | Email |
| Kwa Inc | | Email Address Redacted | Email |
| Kwaad Electric LLC | | Email Address Redacted | Email |
| Kwaasibea Bekoe | | Email Address Redacted | Email |
| Kwabena Asante | | Email Address Redacted | Email |
| Kwabena Ayisi | | Email Address Redacted | Email |
| Kwabena Fosu | | Email Address Redacted | Email |
| Kwabena Osei-Kusi | | Email Address Redacted | Email |
| Kwabena Owusu | | Email Address Redacted | Email |
| Kwabs Inc | | Email Address Redacted | Email |
| Kwadwo Bamfo | | Email Address Redacted | Email |
| Kwadwo Gyarteng-Dakwa | | Email Address Redacted | Email |
| Kwadwo Juantuah | | Email Address Redacted | Email |
| Kwadwo Juantuah | | Email Address Redacted | Email |
| Kwadwo Kantanka | | Email Address Redacted | Email |
| Kwai Chung Trading LLC | | Email Address Redacted | Email |
| Kwajalein Neal | | Email Address Redacted | Email |
| Kwaku | | Email Address Redacted | Email |
| Kwaku Boateng | | Email Address Redacted | Email |
| Kwaku Duah | | Email Address Redacted | Email |
| Kwaku Walker | | Email Address Redacted | Email |
| Kwame Adu-Gyamfi | | Email Address Redacted | Email |
| Kwame Armstrong | | Email Address Redacted | Email |
| Kwame Asante-Ansong | | Email Address Redacted | Email |
| Kwame Asare | | Email Address Redacted | Email |
| Kwame Brown | | Email Address Redacted | Email |
| Kwame Crump | | Email Address Redacted | Email |
| Kwame Kyei | | Email Address Redacted | Email |
| Kwame Manu | | Email Address Redacted | Email |
| Kwame Muhammad | | Email Address Redacted | Email |
| Kwame N Davis | | Email Address Redacted | Email |
| Kwame Thompson P.C. | | Email Address Redacted | Email |
| Kwame Townes | | Email Address Redacted | Email |
| Kwamene Nichols | | Email Address Redacted | Email |
| Kwamie Russell | | Email Address Redacted | Email |
| Kwamina Mussey | | Email Address Redacted | Email |
| Kwamivi Amouzou | | Email Address Redacted | Email |
| Kwan Kim | | Email Address Redacted | Email |
| Kwan Lee | | Email Address Redacted | Email |
| Kwan Lee | | Email Address Redacted | Email |
| Kwan Marshall | | Email Address Redacted | Email |
| Kwan Marshall | | Email Address Redacted | Email |
| Kwan Pyo Chung | | Email Address Redacted | Email |
| Kwan Shin | | Email Address Redacted | Email |
| Kwan T Kim | | Email Address Redacted | Email |
| Kwando Park | | Email Address Redacted | Email |
| Kwane Morris | | Email Address Redacted | Email |
| Kwang Ahn | | Email Address Redacted | Email |
| Kwang Am Lee | | Email Address Redacted | Email |
| Kwang Choi | | Email Address Redacted | Email |
| Kwang Hyun Bae | | Email Address Redacted | Email |
| Kwang Jung | | Email Address Redacted | Email |
| Kwang Jung | | Email Address Redacted | Email |
| Kwang Kang | | Email Address Redacted | Email |
| Kwang Kun Lee | | Email Address Redacted | Email |
| Kwang Kye | | Email Address Redacted | Email |
| Kwang Lee | | Email Address Redacted | Email |
| Kwang Lee | | Email Address Redacted | Email |
| Kwang Lee | | Email Address Redacted | Email |
| Kwang No Yoon | | Email Address Redacted | Email |
| Kwang Park | | Email Address Redacted | Email |
| Kwang R Pyon | | Email Address Redacted | Email |
| Kwang Soon | | Email Address Redacted | Email |
| Kwang Sup Lim | | Email Address Redacted | Email |
| Kwang W Bae | | Email Address Redacted | Email |
| Kwang Won Inc | | Email Address Redacted | Email |
| Kwang Young Corp. | | Email Address Redacted | Email |
| Kwang Yul Yoo | | Email Address Redacted | Email |
| Kwangmi Jung | | Email Address Redacted | Email |
| Kwangmoo Lee | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kwangwoo Kim | | Email Address Redacted | Email |
| Kwan'S Cuisine | | Email Address Redacted | Email |
| Kwanza Hall | | Email Address Redacted | Email |
| Kwar Logistics Inc | | Email Address Redacted | Email |
| Kwasha Stephenson | | Email Address Redacted | Email |
| Kwasi Afrifa | | Email Address Redacted | Email |
| Kwasi Antwi Ins & Fin Svcs Inc | | Email Address Redacted | Email |
| Kwasi Anwomea | | Email Address Redacted | Email |
| Kwasi Duah | | Email Address Redacted | Email |
| Kwasi Sampson | | Email Address Redacted | Email |
| Kwati Group LLC | | Email Address Redacted | Email |
| K-Way Express Inc | | Email Address Redacted | Email |
| Kwb Entertainment Inc | | Email Address Redacted | Email |
| Kwc, LLC | | Email Address Redacted | Email |
| Kwedi Express Transport LLC | | Email Address Redacted | Email |
| Kwee Kuntjara | | Email Address Redacted | Email |
| Kweenish Apparel | | Email Address Redacted | Email |
| Kweighbaye Kotee | | Email Address Redacted | Email |
| Kwekel Services LLC | | Email Address Redacted | Email |
| Kweli Calderon | | Email Address Redacted | Email |
| Kwelitv | | Email Address Redacted | Email |
| Kwesi Haynes | | Email Address Redacted | Email |
| Kwesi Morgan | | Email Address Redacted | Email |
| Kwesifraser | | Email Address Redacted | Email |
| K'West Printing | | Email Address Redacted | Email |
| Kweste Crown Services LLC | | Email Address Redacted | Email |
| Kwf Group | | Email Address Redacted | Email |
| K-W-I Sales & Mgnt Realty LLC | | Email Address Redacted | Email |
| Kwiatkowski Inc | | Email Address Redacted | Email |
| Kwicket LLC | | Email Address Redacted | Email |
| Kwicksilver Inc | | Email Address Redacted | Email |
| Kwiese Edmondson | | Email Address Redacted | Email |
| Kwik Fix | | Email Address Redacted | Email |
| Kwik Food Mart Inc | | Email Address Redacted | Email |
| Kwik Kwik Cleaners | | Email Address Redacted | Email |
| Kwik Mart | | Email Address Redacted | Email |
| Kwik Stop | | Email Address Redacted | Email |
| Kwik Stop 2703 Inc | | Email Address Redacted | Email |
| Kwik Stop Smoke Shop | | Email Address Redacted | Email |
| Kwik Stop Tires 2, LLC | | Email Address Redacted | Email |
| Kwik Stop Tires LLC | | Email Address Redacted | Email |
| Kwik Tax | | Email Address Redacted | Email |
| Kwik Tax LLC | | Email Address Redacted | Email |
| Kwik Wok Inc | | Email Address Redacted | Email |
| Kwikbooks Services, LLC | | Email Address Redacted | Email |
| Kwikkutz Landscaping LLC | | Email Address Redacted | Email |
| Kwinton Gray | | Email Address Redacted | Email |
| Kwisook Han | | Email Address Redacted | Email |
| Kwjw Distributors | | Email Address Redacted | Email |
| Kwks Executive Search | | Email Address Redacted | Email |
| Kwla Mahal | | Email Address Redacted | Email |
| Kwm Lawncare | | Email Address Redacted | Email |
| Kwnguyen, LLC | | Email Address Redacted | Email |
| Kwo, LLC | | Email Address Redacted | Email |
| Kwock Ma | | Email Address Redacted | Email |
| Kwok Chan | | Email Address Redacted | Email |
| Kwon Hasebe Inc. | | Email Address Redacted | Email |
| Kwon Hwa Woo | | Email Address Redacted | Email |
| Kwon Tutoring | | Email Address Redacted | Email |
| Kwong Chun Li | | Email Address Redacted | Email |
| Kwong Sit | | Email Address Redacted | Email |
| Kwons Martial Arts Academy | | Email Address Redacted | Email |
| Kwoun Youn | | Email Address Redacted | Email |
| Kwp Partners, LLC | | Email Address Redacted | Email |
| Kwqk, Inc | | Email Address Redacted | Email |
| Kw'S Dairy Mart, | | Email Address Redacted | Email |
| Kwuanta Spellmon | | Email Address Redacted | Email |
| Kx2 Industries, LLC | | Email Address Redacted | Email |
| Kxl Beauty | | Email Address Redacted | Email |
| Ky Bui | | Email Address Redacted | Email |
| Ky Diep | | Email Address Redacted | Email |
| Ky Fish Inc. | | Email Address Redacted | Email |
| Ky Hong | | Email Address Redacted | Email |
| Ky Japan Corporation | | Email Address Redacted | Email |
| Ky Ngo | | Email Address Redacted | Email |
| Ky Sang Dip | | Email Address Redacted | Email |
| Ky Thach | | Email Address Redacted | Email |
| Ky Wireless | | Email Address Redacted | Email |
| Kya Entertainment, Llc | | Email Address Redacted | Email |
| Kyan Crippen | | Email Address Redacted | Email |
| Kyana Boykins | | Email Address Redacted | Email |
| Kyana Owens | | Email Address Redacted | Email |
| Kyana Williams | | Email Address Redacted | Email |
| Kyandra Brown | | Email Address Redacted | Email |
| Kyandrea Barnes | | Email Address Redacted | Email |
| Kyanna Caison | | Email Address Redacted | Email |
| Kyanna Richards | | Email Address Redacted | Email |
| Kyanna Simone Simpson, Inc. | | Email Address Redacted | Email |
| Kyant Mack | | Email Address Redacted | Email |
| Kyasky Woodworking, LLC | | Email Address Redacted | Email |
| Kyawzin Oo | | Email Address Redacted | Email |
| Kybun Joya Birmingham LLC | | Email Address Redacted | Email |
| Kyc Insurance Services LLC | | Email Address Redacted | Email |
| Kyc Managements, Inc | | Email Address Redacted | Email |
| Kyceno'S Trucking Limited Liability Company | | Email Address Redacted | Email |
| Kyd Management LLC | | Email Address Redacted | Email |
| Kyd Services, Inc | | Email Address Redacted | Email |
| Kydaka Corporation | | Email Address Redacted | Email |
| Kyde Crawford | | Email Address Redacted | Email |
| Kydz Korner Child Care | | Email Address Redacted | Email |
| Kye C Sung | | Email Address Redacted | Email |
| Kye Howell | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kye LLC, | | Email Address Redacted | Email |
| Kye Myers | | Email Address Redacted | Email |
| Kye Sook Lee | | Email Address Redacted | Email |
| Kye Sook Oh | | Email Address Redacted | Email |
| Kye Young Choi | | Email Address Redacted | Email |
| Kyejung Investment Inc | | Email Address Redacted | Email |
| Kyeng Hee Ann | | Email Address Redacted | Email |
| Kyeng Jin Kim | | Email Address Redacted | Email |
| Kyeong S. Seo | | Email Address Redacted | Email |
| Kyeongmo Kang | | Email Address Redacted | Email |
| Kyer Bonner | | Email Address Redacted | Email |
| Kyer Enterprises | | Email Address Redacted | Email |
| Kyera Hand | | Email Address Redacted | Email |
| Kyerra Whittaker | | Email Address Redacted | Email |
| Kyeta King | | Email Address Redacted | Email |
| Kyialbek Eroliev | | Email Address Redacted | Email |
| Kyisoe Yauk | | Email Address Redacted | Email |
| Kyl Electric LLC | | Email Address Redacted | Email |
| Kyla Clarke | | Email Address Redacted | Email |
| Kyla Davis | | Email Address Redacted | Email |
| Kyla Finlayson | | Email Address Redacted | Email |
| Kyla George | | Email Address Redacted | Email |
| Kyla Ivory | | Email Address Redacted | Email |
| Kyla Marsh Studios | | Email Address Redacted | Email |
| Kyla Mazurkewiz | | Email Address Redacted | Email |
| Kyla Rodriguez | | Email Address Redacted | Email |
| Kyla Sanchez | | Email Address Redacted | Email |
| Kyla Taylor | | Email Address Redacted | Email |
| Kyla Wiley | | Email Address Redacted | Email |
| Kyla Williams | | Email Address Redacted | Email |
| Kyla Williams | | Email Address Redacted | Email |
| Kylah Hadley | | Email Address Redacted | Email |
| Kylah Lundy | | Email Address Redacted | Email |
| Kylah Smith | | Email Address Redacted | Email |
| Kylan Key | | Email Address Redacted | Email |
| Kylc Cox | | Email Address Redacted | Email |
| Kyle A Dillon | | Email Address Redacted | Email |
| Kyle A Lollis Film Production | | Email Address Redacted | Email |
| Kyle Adams | | Email Address Redacted | Email |
| Kyle Adams | | Email Address Redacted | Email |
| Kyle Akins | | Email Address Redacted | Email |
| Kyle Anthony | | Email Address Redacted | Email |
| Kyle Anthony Clarke | | Email Address Redacted | Email |
| Kyle Arizabal | | Email Address Redacted | Email |
| Kyle Bair | | Email Address Redacted | Email |
| Kyle Baker | | Email Address Redacted | Email |
| Kyle Baker | | Email Address Redacted | Email |
| Kyle Baker | | Email Address Redacted | Email |
| Kyle Balona | | Email Address Redacted | Email |
| Kyle Balzer Physiotherapy Pc | | Email Address Redacted | Email |
| Kyle Banghart | | Email Address Redacted | Email |
| Kyle Banner Waldron | | Email Address Redacted | Email |
| Kyle Barker | | Email Address Redacted | Email |
| Kyle Barney | | Email Address Redacted | Email |
| Kyle Bartholomew | | Email Address Redacted | Email |
| Kyle Baskin | | Email Address Redacted | Email |
| Kyle Batten | | Email Address Redacted | Email |
| Kyle Beairsto | | Email Address Redacted | Email |
| Kyle Belizaire | | Email Address Redacted | Email |
| Kyle Benson | | Email Address Redacted | Email |
| Kyle Bergquist | | Email Address Redacted | Email |
| Kyle Bertagnolli | | Email Address Redacted | Email |
| Kyle Bickham | | Email Address Redacted | Email |
| Kyle Biernbaum | | Email Address Redacted | Email |
| Kyle Bixler | | Email Address Redacted | Email |
| Kyle Blanton Real Estate | | Email Address Redacted | Email |
| Kyle Boettcher | | Email Address Redacted | Email |
| Kyle Bonnell | | Email Address Redacted | Email |
| Kyle Bourn | | Email Address Redacted | Email |
| Kyle Boyd | | Email Address Redacted | Email |
| Kyle Boyer | | Email Address Redacted | Email |
| Kyle Bracey | | Email Address Redacted | Email |
| Kyle Brandenburg | | Email Address Redacted | Email |
| Kyle Bridgeman | | Email Address Redacted | Email |
| Kyle Brown | | Email Address Redacted | Email |
| Kyle Brownell | | Email Address Redacted | Email |
| Kyle Burnett | | Email Address Redacted | Email |
| Kyle Burns | | Email Address Redacted | Email |
| Kyle Bush Realty Inc | | Email Address Redacted | Email |
| Kyle Byers | | Email Address Redacted | Email |
| Kyle Calkins | | Email Address Redacted | Email |
| Kyle Calkins | | Email Address Redacted | Email |
| Kyle Camp | | Email Address Redacted | Email |
| Kyle Carr | | Email Address Redacted | Email |
| Kyle Carter | | Email Address Redacted | Email |
| Kyle Cassidy | | Email Address Redacted | Email |
| Kyle Cejka | | Email Address Redacted | Email |
| Kyle Chan Architect, Inc. | | Email Address Redacted | Email |
| Kyle Chandler | | Email Address Redacted | Email |
| Kyle Chandler Services LLC | | Email Address Redacted | Email |
| Kyle Charles | | Email Address Redacted | Email |
| Kyle Charles Young, Pl | | Email Address Redacted | Email |
| Kyle Cicchetti | | Email Address Redacted | Email |
| Kyle Clark | | Email Address Redacted | Email |
| Kyle Clark | | Email Address Redacted | Email |
| Kyle Clifford | | Email Address Redacted | Email |
| Kyle Cogan | | Email Address Redacted | Email |
| Kyle Condelario | | Email Address Redacted | Email |
| Kyle Copas | | Email Address Redacted | Email |
| Kyle Cordle | | Email Address Redacted | Email |
| Kyle Cothren | | Email Address Redacted | Email |
| Kyle Coy | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kyle Craig | | Email Address Redacted | Email |
| Kyle Crews | | Email Address Redacted | Email |
| Kyle Cross | | Email Address Redacted | Email |
| Kyle Cunningham | | Email Address Redacted | Email |
| Kyle D Smith | | Email Address Redacted | Email |
| Kyle Dabdoub | | Email Address Redacted | Email |
| Kyle Daley | | Email Address Redacted | Email |
| Kyle Davenport | | Email Address Redacted | Email |
| Kyle Day | | Email Address Redacted | Email |
| Kyle Deal | | Email Address Redacted | Email |
| Kyle Deen | | Email Address Redacted | Email |
| Kyle Defreitas | | Email Address Redacted | Email |
| Kyle Delly | | Email Address Redacted | Email |
| Kyle Dempsey | | Email Address Redacted | Email |
| Kyle Desantis | | Email Address Redacted | Email |
| Kyle Dick | | Email Address Redacted | Email |
| Kyle Dobkowski | | Email Address Redacted | Email |
| Kyle Dodson | | Email Address Redacted | Email |
| Kyle Domer | | Email Address Redacted | Email |
| Kyle Douglas Therapy | | Email Address Redacted | Email |
| Kyle Drake | | Email Address Redacted | Email |
| Kyle Drake | | Email Address Redacted | Email |
| Kyle Duernberger | | Email Address Redacted | Email |
| Kyle Duquesnay | | Email Address Redacted | Email |
| Kyle E Arena | | Email Address Redacted | Email |
| Kyle E Elliott | | Email Address Redacted | Email |
| Kyle Electric Inc | | Email Address Redacted | Email |
| Kyle Errickson | | Email Address Redacted | Email |
| Kyle Evans | | Email Address Redacted | Email |
| Kyle Evans Coleman | | Email Address Redacted | Email |
| Kyle Ewing | | Email Address Redacted | Email |
| Kyle Fallon | | Email Address Redacted | Email |
| Kyle Farr | | Email Address Redacted | Email |
| Kyle Farr | | Email Address Redacted | Email |
| Kyle Feno | | Email Address Redacted | Email |
| Kyle Ferenc | | Email Address Redacted | Email |
| Kyle Finchum | | Email Address Redacted | Email |
| Kyle Finley | | Email Address Redacted | Email |
| Kyle Foor | | Email Address Redacted | Email |
| Kyle Fraser | | Email Address Redacted | Email |
| Kyle Frasier | | Email Address Redacted | Email |
| Kyle Frazier | | Email Address Redacted | Email |
| Kyle Fredin | | Email Address Redacted | Email |
| Kyle Freeman | | Email Address Redacted | Email |
| Kyle Fuentes | | Email Address Redacted | Email |
| Kyle Gadke | | Email Address Redacted | Email |
| Kyle Ganley | | Email Address Redacted | Email |
| Kyle Gant | | Email Address Redacted | Email |
| Kyle Garchar | | Email Address Redacted | Email |
| Kyle Garth | | Email Address Redacted | Email |
| Kyle Garvey | | Email Address Redacted | Email |
| Kyle Georlett | | Email Address Redacted | Email |
| Kyle Georlett | | Email Address Redacted | Email |
| Kyle Geroy | | Email Address Redacted | Email |
| Kyle Geroy | | Email Address Redacted | Email |
| Kyle Geurkink | | Email Address Redacted | Email |
| Kyle Gibson | | Email Address Redacted | Email |
| Kyle Gibson | | Email Address Redacted | Email |
| Kyle Ginavan | | Email Address Redacted | Email |
| Kyle Glowacky | | Email Address Redacted | Email |
| Kyle Gnodtke | | Email Address Redacted | Email |
| Kyle Graham | | Email Address Redacted | Email |
| Kyle Graham | | Email Address Redacted | Email |
| Kyle Gray | | Email Address Redacted | Email |
| Kyle Gray | | Email Address Redacted | Email |
| Kyle Green | | Email Address Redacted | Email |
| Kyle Griffin | | Email Address Redacted | Email |
| Kyle Griffin | | Email Address Redacted | Email |
| Kyle Griffin | | Email Address Redacted | Email |
| Kyle Grover | | Email Address Redacted | Email |
| Kyle Hackney | | Email Address Redacted | Email |
| Kyle Hall | | Email Address Redacted | Email |
| Kyle Hall | | Email Address Redacted | Email |
| Kyle Halter | | Email Address Redacted | Email |
| Kyle Hanna | | Email Address Redacted | Email |
| Kyle Hanson | | Email Address Redacted | Email |
| Kyle Hanzas | | Email Address Redacted | Email |
| Kyle Hargan | | Email Address Redacted | Email |
| Kyle Harmon | | Email Address Redacted | Email |
| Kyle Harrington | | Email Address Redacted | Email |
| Kyle Hart | | Email Address Redacted | Email |
| Kyle Hawkins | | Email Address Redacted | Email |
| Kyle Haynes | | Email Address Redacted | Email |
| Kyle Hensen | | Email Address Redacted | Email |
| Kyle Hensley | | Email Address Redacted | Email |
| Kyle Henson Insurance Services Inc. | | Email Address Redacted | Email |
| Kyle Herb | | Email Address Redacted | Email |
| Kyle Hermann Pllc | | Email Address Redacted | Email |
| Kyle Hiersche | | Email Address Redacted | Email |
| Kyle Hinshaw | | Email Address Redacted | Email |
| Kyle Hohendorf | | Email Address Redacted | Email |
| Kyle Holder | | Email Address Redacted | Email |
| Kyle Holmstrom | | Email Address Redacted | Email |
| Kyle Houston | | Email Address Redacted | Email |
| Kyle Houts | | Email Address Redacted | Email |
| Kyle Hufnagel | | Email Address Redacted | Email |
| Kyle Hufnagel | | Email Address Redacted | Email |
| Kyle Hufnagel | | Email Address Redacted | Email |
| Kyle Hughes | | Email Address Redacted | Email |
| Kyle Hughes Construction | | Email Address Redacted | Email |
| Kyle Humphrey | | Email Address Redacted | Email |
| Kyle Hunt | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Kyle Hutchens | | Email Address Redacted | Email |
| Kyle Huy Phan | | Email Address Redacted | Email |
| Kyle Igneri | | Email Address Redacted | Email |
| Kyle J Hinzman | | Email Address Redacted | Email |
| Kyle J. Thompson Dds, Pllc | | Email Address Redacted | Email |
| Kyle Jaipaul | | Email Address Redacted | Email |
| Kyle Jern | | Email Address Redacted | Email |
| Kyle Johnson | | Email Address Redacted | Email |
| Kyle Johnson | | Email Address Redacted | Email |
| Kyle Johnson | | Email Address Redacted | Email |
| Kyle Johnson | | Email Address Redacted | Email |
| Kyle Jones | | Email Address Redacted | Email |
| Kyle Jones | | Email Address Redacted | Email |
| Kyle Judson | | Email Address Redacted | Email |
| Kyle Kabeary LLC | | Email Address Redacted | Email |
| Kyle Kacica | | Email Address Redacted | Email |
| Kyle Kania | | Email Address Redacted | Email |
| Kyle Kanno | | Email Address Redacted | Email |
| Kyle Kanno | | Email Address Redacted | Email |
| Kyle Kasik | | Email Address Redacted | Email |
| Kyle Kastello | | Email Address Redacted | Email |
| Kyle Kauffman | | Email Address Redacted | Email |
| Kyle Keetch | | Email Address Redacted | Email |
| Kyle Kegg | | Email Address Redacted | Email |
| Kyle Kepper | | Email Address Redacted | Email |
| Kyle Kercher | | Email Address Redacted | Email |
| Kyle Kielbasa | | Email Address Redacted | Email |
| Kyle Killion | | Email Address Redacted | Email |
| Kyle King | | Email Address Redacted | Email |
| Kyle Kirby | | Email Address Redacted | Email |
| Kyle Kirkland | | Email Address Redacted | Email |
| Kyle Kirkpatrick | | Email Address Redacted | Email |
| Kyle Kirkpatrick | | Email Address Redacted | Email |
| Kyle Kleppinger Construction Inc | | Email Address Redacted | Email |
| Kyle Knight | | Email Address Redacted | Email |
| Kyle Knodell | | Email Address Redacted | Email |
| Kyle Knop | | Email Address Redacted | Email |
| Kyle Kolenda | | Email Address Redacted | Email |
| Kyle Komosinski | | Email Address Redacted | Email |
| Kyle Komosinski | | Email Address Redacted | Email |
| Kyle Korona | | Email Address Redacted | Email |
| Kyle Korona | | Email Address Redacted | Email |
| Kyle Kossen | | Email Address Redacted | Email |
| Kyle Kraemer | | Email Address Redacted | Email |
| Kyle Kramb | | Email Address Redacted | Email |
| Kyle Kroff | | Email Address Redacted | Email |
| Kyle Kruse | | Email Address Redacted | Email |
| Kyle Kuciemba | | Email Address Redacted | Email |
| Kyle Kudrle | | Email Address Redacted | Email |
| Kyle Kuhns | | Email Address Redacted | Email |
| Kyle Kunkle | | Email Address Redacted | Email |
| Kyle Kurkjian | | Email Address Redacted | Email |
| Kyle Langworthy | | Email Address Redacted | Email |
| Kyle Larson | | Email Address Redacted | Email |
| Kyle Larson | | Email Address Redacted | Email |
| Kyle Laux | | Email Address Redacted | Email |
| Kyle Lawerence | | Email Address Redacted | Email |
| Kyle Layton | | Email Address Redacted | Email |
| Kyle Leonard | | Email Address Redacted | Email |
| Kyle Lester | | Email Address Redacted | Email |
| Kyle Lilly | | Email Address Redacted | Email |
| Kyle Lindloff | | Email Address Redacted | Email |
| Kyle Linogon | | Email Address Redacted | Email |
| Kyle Louthan | | Email Address Redacted | Email |
| Kyle Lukaszewicz | | Email Address Redacted | Email |
| Kyle Luttrell | | Email Address Redacted | Email |
| Kyle Lydecker | | Email Address Redacted | Email |
| Kyle Madej | | Email Address Redacted | Email |
| Kyle Magyar | | Email Address Redacted | Email |
| Kyle Mannino | | Email Address Redacted | Email |
| Kyle Marelli | | Email Address Redacted | Email |
| Kyle Martin | | Email Address Redacted | Email |
| Kyle Martty | | Email Address Redacted | Email |
| Kyle Matula | | Email Address Redacted | Email |
| Kyle Matz | | Email Address Redacted | Email |
| Kyle Maynard | | Email Address Redacted | Email |
| Kyle Mcalister | | Email Address Redacted | Email |
| Kyle Mcbride | | Email Address Redacted | Email |
| Kyle Mcgehee | | Email Address Redacted | Email |
| Kyle Mckeeman | | Email Address Redacted | Email |
| Kyle Mckenzie | | Email Address Redacted | Email |
| Kyle Mckittrick | | Email Address Redacted | Email |
| Kyle Mcknight | | Email Address Redacted | Email |
| Kyle Mcmaster | | Email Address Redacted | Email |
| Kyle Mcpeck | | Email Address Redacted | Email |
| Kyle Mehrer | | Email Address Redacted | Email |
| Kyle Menssen | | Email Address Redacted | Email |
| Kyle Meshkat | | Email Address Redacted | Email |
| Kyle Messick | | Email Address Redacted | Email |
| Kyle Meyer | | Email Address Redacted | Email |
| Kyle Michaud | | Email Address Redacted | Email |
| Kyle Miller | | Email Address Redacted | Email |
| Kyle Miller | | Email Address Redacted | Email |
| Kyle Moline | | Email Address Redacted | Email |
| Kyle Monfort | | Email Address Redacted | Email |
| Kyle Montoya | | Email Address Redacted | Email |
| Kyle Moore | | Email Address Redacted | Email |
| Kyle Moore | | Email Address Redacted | Email |
| Kyle Morris | | Email Address Redacted | Email |
| Kyle Morrison | | Email Address Redacted | Email |
| Kyle Motes Construction Co., Inc. | | Email Address Redacted | Email |
| Kyle Mouton | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Kyle Mueller | | Email Address Redacted | Email |
| Kyle Musser | | Email Address Redacted | Email |
| Kyle Musser International, LLC | | Email Address Redacted | Email |
| Kyle Myers | | Email Address Redacted | Email |
| Kyle Napierkowski | | Email Address Redacted | Email |
| Kyle Nelson | | Email Address Redacted | Email |
| Kyle Nelson | | Email Address Redacted | Email |
| Kyle Nguyen | | Email Address Redacted | Email |
| Kyle Nguyen | | Email Address Redacted | Email |
| Kyle Nordmeyer | | Email Address Redacted | Email |
| Kyle O'Connor | | Email Address Redacted | Email |
| Kyle O'Hehir | | Email Address Redacted | Email |
| Kyle Olewnik | | Email Address Redacted | Email |
| Kyle Oranges Grove | | Email Address Redacted | Email |
| Kyle Ouellette | | Email Address Redacted | Email |
| Kyle Owen | | Email Address Redacted | Email |
| Kyle Page | | Email Address Redacted | Email |
| Kyle Parker | | Email Address Redacted | Email |
| Kyle Parks | | Email Address Redacted | Email |
| Kyle Parks | | Email Address Redacted | Email |
| Kyle Parrish | | Email Address Redacted | Email |
| Kyle Parrish | | Email Address Redacted | Email |
| Kyle Parrish | | Email Address Redacted | Email |
| Kyle Parrish | | Email Address Redacted | Email |
| Kyle Payne | | Email Address Redacted | Email |
| Kyle Peck | | Email Address Redacted | Email |
| Kyle Pelt | | Email Address Redacted | Email |
| Kyle Pembroke | | Email Address Redacted | Email |
| Kyle Perchalski | | Email Address Redacted | Email |
| Kyle Perkins | | Email Address Redacted | Email |
| Kyle Perry | | Email Address Redacted | Email |
| Kyle Pfister | | Email Address Redacted | Email |
| Kyle Phillips | | Email Address Redacted | Email |
| Kyle Piaquadio | | Email Address Redacted | Email |
| Kyle Pickard | | Email Address Redacted | Email |
| Kyle Plathe | | Email Address Redacted | Email |
| Kyle Poff | | Email Address Redacted | Email |
| Kyle Pope | | Email Address Redacted | Email |
| Kyle Porterfield | | Email Address Redacted | Email |
| Kyle Powers | | Email Address Redacted | Email |
| Kyle Preszler | | Email Address Redacted | Email |
| Kyle Preszler | | Email Address Redacted | Email |
| Kyle Price | | Email Address Redacted | Email |
| Kyle Prock | | Email Address Redacted | Email |
| Kyle Prock | | Email Address Redacted | Email |
| Kyle Properties, LLC | | Email Address Redacted | Email |
| Kyle Pulsipher | | Email Address Redacted | Email |
| Kyle Quaid | | Email Address Redacted | Email |
| Kyle R. Mcclintock, Do | | Email Address Redacted | Email |
| Kyle R. Mehlhaff | | Email Address Redacted | Email |
| Kyle Ranker | | Email Address Redacted | Email |
| Kyle Rannigan | | Email Address Redacted | Email |
| Kyle Ransom | | Email Address Redacted | Email |
| Kyle Rea | | Email Address Redacted | Email |
| Kyle Rector Media LLC | | Email Address Redacted | Email |
| Kyle Redman | | Email Address Redacted | Email |
| Kyle Rees | | Email Address Redacted | Email |
| Kyle Regimbal | | Email Address Redacted | Email |
| Kyle Reisch | | Email Address Redacted | Email |
| Kyle Richardson | | Email Address Redacted | Email |
| Kyle Richardson | | Email Address Redacted | Email |
| Kyle Richardson | | Email Address Redacted | Email |
| Kyle Rickards | | Email Address Redacted | Email |
| Kyle Ritchie | | Email Address Redacted | Email |
| Kyle Roberts | | Email Address Redacted | Email |
| Kyle Robertson | | Email Address Redacted | Email |
| Kyle Robinson | | Email Address Redacted | Email |
| Kyle Robinson | | Email Address Redacted | Email |
| Kyle Roehrs | | Email Address Redacted | Email |
| Kyle Rogers | | Email Address Redacted | Email |
| Kyle Rohrbach | | Email Address Redacted | Email |
| Kyle Rohrbach | | Email Address Redacted | Email |
| Kyle Rolle Turnis | | Email Address Redacted | Email |
| Kyle Roosen | | Email Address Redacted | Email |
| Kyle Rose | | Email Address Redacted | Email |
| Kyle Royer | | Email Address Redacted | Email |
| Kyle Rubis | | Email Address Redacted | Email |
| Kyle Rubley | | Email Address Redacted | Email |
| Kyle Ruscitti | | Email Address Redacted | Email |
| Kyle S Hemes | | Email Address Redacted | Email |
| Kyle Sabo | | Email Address Redacted | Email |
| Kyle Sampson | | Email Address Redacted | Email |
| Kyle Sanders | | Email Address Redacted | Email |
| Kyle Santelio | | Email Address Redacted | Email |
| Kyle Sargent | | Email Address Redacted | Email |
| Kyle Savoie | | Email Address Redacted | Email |
| Kyle Sawyer | | Email Address Redacted | Email |
| Kyle Sayre | | Email Address Redacted | Email |
| Kyle Schember | | Email Address Redacted | Email |
| Kyle Schieweck | | Email Address Redacted | Email |
| Kyle Schmidt | | Email Address Redacted | Email |
| Kyle Schmidt | | Email Address Redacted | Email |
| Kyle Schutter | | Email Address Redacted | Email |
| Kyle Schwab | | Email Address Redacted | Email |
| Kyle Scism | | Email Address Redacted | Email |
| Kyle Scott | | Email Address Redacted | Email |
| Kyle Scott Insurance | | Email Address Redacted | Email |
| Kyle Senger | | Email Address Redacted | Email |
| Kyle Sessions | | Email Address Redacted | Email |
| Kyle Sexton | | Email Address Redacted | Email |
| Kyle Sharp | | Email Address Redacted | Email |
| Kyle Shea | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Kyle Sheker | | Email Address Redacted | Email |
| Kyle Shiloh | | Email Address Redacted | Email |
| Kyle Shirley | | Email Address Redacted | Email |
| Kyle Shiroma | | Email Address Redacted | Email |
| Kyle Shuman | | Email Address Redacted | Email |
| Kyle Sidles | | Email Address Redacted | Email |
| Kyle Sleeper | | Email Address Redacted | Email |
| Kyle Smeltz | | Email Address Redacted | Email |
| Kyle Smith | | Email Address Redacted | Email |
| Kyle Smith | | Email Address Redacted | Email |
| Kyle Socia | | Email Address Redacted | Email |
| Kyle Spinn | | Email Address Redacted | Email |
| Kyle Spradling | | Email Address Redacted | Email |
| Kyle Spradling | | Email Address Redacted | Email |
| Kyle Stell | | Email Address Redacted | Email |
| Kyle Stephen Graceffo | | Email Address Redacted | Email |
| Kyle Stevens | | Email Address Redacted | Email |
| Kyle Stevens | | Email Address Redacted | Email |
| Kyle Stevens | | Email Address Redacted | Email |
| Kyle Stevens | | Email Address Redacted | Email |
| Kyle Stewart | | Email Address Redacted | Email |
| Kyle Story | | Email Address Redacted | Email |
| Kyle Swan | | Email Address Redacted | Email |
| Kyle Swanson | | Email Address Redacted | Email |
| Kyle Swanson | | Email Address Redacted | Email |
| Kyle Taylor | | Email Address Redacted | Email |
| Kyle Taylor | | Email Address Redacted | Email |
| Kyle Taylor | | Email Address Redacted | Email |
| Kyle Tews | | Email Address Redacted | Email |
| Kyle Thomas | | Email Address Redacted | Email |
| Kyle Thomason | | Email Address Redacted | Email |
| Kyle Thompson | | Email Address Redacted | Email |
| Kyle Thornton | | Email Address Redacted | Email |
| Kyle Todd | | Email Address Redacted | Email |
| Kyle Town | | Email Address Redacted | Email |
| Kyle Transportation | | Email Address Redacted | Email |
| Kyle Traver | | Email Address Redacted | Email |
| Kyle Trojacek | | Email Address Redacted | Email |
| Kyle Turner | | Email Address Redacted | Email |
| Kyle Unruh | | Email Address Redacted | Email |
| Kyle Updegrove | | Email Address Redacted | Email |
| Kyle Upthegrove | | Email Address Redacted | Email |
| Kyle Valway | | Email Address Redacted | Email |
| Kyle Van Leuven | | Email Address Redacted | Email |
| Kyle Vande Hey Construction LLC | | Email Address Redacted | Email |
| Kyle Vandemark | | Email Address Redacted | Email |
| Kyle Vogt | | Email Address Redacted | Email |
| Kyle Vowell | | Email Address Redacted | Email |
| Kyle Waldron | | Email Address Redacted | Email |
| Kyle Walker | | Email Address Redacted | Email |
| Kyle Walker | | Email Address Redacted | Email |
| Kyle Wallace | | Email Address Redacted | Email |
| Kyle Wandyes | | Email Address Redacted | Email |
| Kyle Warfield | | Email Address Redacted | Email |
| Kyle Waseman | | Email Address Redacted | Email |
| Kyle Weathersby | | Email Address Redacted | Email |
| Kyle Weaver | | Email Address Redacted | Email |
| Kyle Weiland | | Email Address Redacted | Email |
| Kyle Weimer | | Email Address Redacted | Email |
| Kyle West | | Email Address Redacted | Email |
| Kyle Wheeler | | Email Address Redacted | Email |
| Kyle Wheeler | | Email Address Redacted | Email |
| Kyle Widemer | | Email Address Redacted | Email |
| Kyle Wiggins | | Email Address Redacted | Email |
| Kyle Wigley | | Email Address Redacted | Email |
| Kyle Williams | | Email Address Redacted | Email |
| Kyle Williams | | Email Address Redacted | Email |
| Kyle Williamson | | Email Address Redacted | Email |
| Kyle Willis | | Email Address Redacted | Email |
| Kyle Winne | | Email Address Redacted | Email |
| Kyle Withrow | | Email Address Redacted | Email |
| Kyle Young | | Email Address Redacted | Email |
| Kyle Youngblood | | Email Address Redacted | Email |
| Kyle Zack | | Email Address Redacted | Email |
| Kyle Zimmerman | | Email Address Redacted | Email |
| Kylea Dyson | | Email Address Redacted | Email |
| Kyleberkholtz | | Email Address Redacted | Email |
| Kyle-Beth Hilfer, P.C. | | Email Address Redacted | Email |
| Kylecorsiglia, Mft | | Email Address Redacted | Email |
| Kylee Cochran | | Email Address Redacted | Email |
| Kylee Emge | | Email Address Redacted | Email |
| Kylee Peterson | | Email Address Redacted | Email |
| Kylee Roe | | Email Address Redacted | Email |
| Kylee Schroer | | Email Address Redacted | Email |
| Kyleen Robertson | | Email Address Redacted | Email |
| Kylel Gillam | | Email Address Redacted | Email |
| Kylen Kemp | | Email Address Redacted | Email |
| Kylena Tran | | Email Address Redacted | Email |
| Kyler & Kyler Medical, Inc. | | Email Address Redacted | Email |
| Kyler Clark | | Email Address Redacted | Email |
| Kyler Flook | | Email Address Redacted | Email |
| Kyler Flook | | Email Address Redacted | Email |
| Kyler Jackson | | Email Address Redacted | Email |
| Kyler Smith | | Email Address Redacted | Email |
| Kyle-------Real Kaulis | | Email Address Redacted | Email |
| Kyles Market | | Email Address Redacted | Email |
| Kyle'S Tile LLC | | Email Address Redacted | Email |
| Kyli Morgan | | Email Address Redacted | Email |
| Kylian Wassman | | Email Address Redacted | Email |
| Kylie Damm | | Email Address Redacted | Email |
| Kylie Ellison | | Email Address Redacted | Email |
| Kylie Martinez De Whittemo | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Kylie Martinez De Whittemo | | Email Address Redacted | Email |
| Kylie Nidever | | Email Address Redacted | Email |
| Kylie Skattebo | | Email Address Redacted | Email |
| Kylie Szpiech | | Email Address Redacted | Email |
| Kylie Zheng | | Email Address Redacted | Email |
| Kylie Little | | Email Address Redacted | Email |
| Kyllie Sheppards Cleaning Services | | Email Address Redacted | Email |
| Kylon Carlton | | Email Address Redacted | Email |
| Kylon Lorenzo | | Email Address Redacted | Email |
| Kylon Williams | | Email Address Redacted | Email |
| Kyloriza | | Email Address Redacted | Email |
| Kylyn J Parag | | Email Address Redacted | Email |
| Kym Cavallero Studio 20 | | Email Address Redacted | Email |
| Kym Dolcimascolo | | Email Address Redacted | Email |
| Kym Forde | | Email Address Redacted | Email |
| Kym Grosso | | Email Address Redacted | Email |
| Kym International, LLC | | Email Address Redacted | Email |
| Kym Lee | | Email Address Redacted | Email |
| Kym Taylor | | Email Address Redacted | Email |
| Kyman Harris | | Email Address Redacted | Email |
| Kymani Jai Loyola | | Email Address Redacted | Email |
| Kymbali Skincare LLC | | Email Address Redacted | Email |
| Kymberlee Goldstone | | Email Address Redacted | Email |
| Kymberly Griggs | | Email Address Redacted | Email |
| Kymberly Hall | | Email Address Redacted | Email |
| Kymberly Mclaughlin | | Email Address Redacted | Email |
| Kymberly Mitro | | Email Address Redacted | Email |
| Kymberly Starr & Assoc, LLC | | Email Address Redacted | Email |
| Kymbirley Brake | | Email Address Redacted | Email |
| Kymesha Holliday | | Email Address Redacted | Email |
| Kymeshia Smith | | Email Address Redacted | Email |
| Kymm Barnett-Smith | | Email Address Redacted | Email |
| Kymoul Vanterpool | | Email Address Redacted | Email |
| Kyms Hair Glaze Therapy Corp. | | Email Address Redacted | Email |
| Kymyetta Rodgers | | Email Address Redacted | Email |
| Kyna Jackson Salon Services | | Email Address Redacted | Email |
| Kyna Pearson | | Email Address Redacted | Email |
| Kyna T Cousins | | Email Address Redacted | Email |
| Kyna Woollery | | Email Address Redacted | Email |
| Kyna Woollery | | Email Address Redacted | Email |
| Kynan Griffin | | Email Address Redacted | Email |
| Kynan Griffin | | Email Address Redacted | Email |
| Kynarrious James | | Email Address Redacted | Email |
| Kyncha Consulting Company | | Email Address Redacted | Email |
| Kyndals Boutique & Print Shop | | Email Address Redacted | Email |
| Kyndra Bowen | | Email Address Redacted | Email |
| Kyndra Evans Imperial | | Email Address Redacted | Email |
| Kyndra Mccrary | | Email Address Redacted | Email |
| Kynes Law, LLC | | Email Address Redacted | Email |
| Kynetrix LLC | | Email Address Redacted | Email |
| Ky'Nieka Jones | | Email Address Redacted | Email |
| Kynisha Green | | Email Address Redacted | Email |
| Kynu H Nguyen | | Email Address Redacted | Email |
| Kyo Choi | | Email Address Redacted | Email |
| Kyo Hee Kim | | Email Address Redacted | Email |
| Kyo Joon Lee | | Email Address Redacted | Email |
| Kyo Ohk Shin | | Email Address Redacted | Email |
| Kyodai Inc | | Email Address Redacted | Email |
| Kyodong Gg | | Email Address Redacted | Email |
| Kyoei Vintage Clothing, Inc. | | Email Address Redacted | Email |
| Kyona Wright | | Email Address Redacted | Email |
| Kyoneita Barnes | | Email Address Redacted | Email |
| Kyong Huggler | | Email Address Redacted | Email |
| Kyong Hwan Woo | | Email Address Redacted | Email |
| Kyong Kim | | Email Address Redacted | Email |
| Kyong Son | | Email Address Redacted | Email |
| Kyonghui Miller | | Email Address Redacted | Email |
| Kyongmin Kim | | Email Address Redacted | Email |
| Kyonna Jackson | | Email Address Redacted | Email |
| Kyoto 2 LLC | | Email Address Redacted | Email |
| Kyoto Japanese Express Inc | | Email Address Redacted | Email |
| Kyoto Japanese Restaurant | | Email Address Redacted | Email |
| Kyoto LLC | | Email Address Redacted | Email |
| Kyoto Sushi & Hibachi | | Email Address Redacted | Email |
| Kyoto Sushi LLC | | Email Address Redacted | Email |
| Kyoung Duk Jang | | Email Address Redacted | Email |
| Kyoung J Oh | | Email Address Redacted | Email |
| Kyoung Kim | | Email Address Redacted | Email |
| Kyoung Seop Shin | | Email Address Redacted | Email |
| Kyoung Sep Song | | Email Address Redacted | Email |
| Kyoung Sook Neumann | | Email Address Redacted | Email |
| Kyprianos Kourtellas | | Email Address Redacted | Email |
| Kyra | | Email Address Redacted | Email |
| Kyra Adams | | Email Address Redacted | Email |
| Kyra Gerhard | | Email Address Redacted | Email |
| Kyra Hardwick | | Email Address Redacted | Email |
| Kyra Hester | | Email Address Redacted | Email |
| Kyra Kustin | | Email Address Redacted | Email |
| Kyra Mesaros | | Email Address Redacted | Email |
| Kyra Parker | | Email Address Redacted | Email |
| Kyra Petty | | Email Address Redacted | Email |
| Kyra Rounds | | Email Address Redacted | Email |
| Kyra Willans | | Email Address Redacted | Email |
| Kyra Yun Real Estate | | Email Address Redacted | Email |
| Kyran Nikolas Ford | | Email Address Redacted | Email |
| Kyree Mcclish | | Email Address Redacted | Email |
| Kyrenia Rest Corp | | Email Address Redacted | Email |
| Kyrenia Sanchez | | Email Address Redacted | Email |
| Kyrgies LLC | | Email Address Redacted | Email |
| Kyrial Dreis | | Email Address Redacted | Email |
| Kyrian Uzoma | | Email Address Redacted | Email |
| Kyrie Gregory | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Kyrillos Bolas | | | Email Address Redacted | Email |
| Kyrollos Cab Service, LLC | | | Email Address Redacted | Email |
| Kyrollos Waness | | | Email Address Redacted | Email |
| Kyron Bealer | | | Email Address Redacted | Email |
| Kyron Brimmer, Architect | | | Email Address Redacted | Email |
| Kyron Daniels | | | Email Address Redacted | Email |
| Kyron Taylor | | | Email Address Redacted | Email |
| Kyron White | | | Email Address Redacted | Email |
| Kyrrhon Hymes | | | Email Address Redacted | Email |
| Kyrstal Flowers | | | Email Address Redacted | Email |
| Kyrylo Volkov | | | Email Address Redacted | Email |
| Kysha E. Vernon | | | Email Address Redacted | Email |
| Kyshawnda Legree | | | Email Address Redacted | Email |
| Kyss Brand | | | Email Address Redacted | Email |
| Kyss24/7 Jamz | | | Email Address Redacted | Email |
| Kystar LLC | | | Email Address Redacted | Email |
| Kytara Christophe | | | Email Address Redacted | Email |
| Kyu Bong Sin | | | Email Address Redacted | Email |
| Kyu Bum Chae | | | Email Address Redacted | Email |
| Kyu Cho | | | Email Address Redacted | Email |
| Kyu Family LLC | | | Email Address Redacted | Email |
| Kyu Kim | | | Email Address Redacted | Email |
| Kyu Lee | | | Email Address Redacted | Email |
| Kyu Sik Choi | | | Email Address Redacted | Email |
| Kyu Sung Kim | | | Email Address Redacted | Email |
| Kyu W Park | | | Email Address Redacted | Email |
| Kyu Yang, Dds, Inc | | | Email Address Redacted | Email |
| Kyu, Hur | | | Email Address Redacted | Email |
| Kyun T Kim | | | Email Address Redacted | Email |
| Kyung Do | | | Email Address Redacted | Email |
| Kyung H Fashion | | | Email Address Redacted | Email |
| Kyung H Song | | | Email Address Redacted | Email |
| Kyung Hee Chung, Seyong Chung, & Christine Chung, Ptr | | | Email Address Redacted | Email |
| Kyung Hee Kim | | | Email Address Redacted | Email |
| Kyung Hee Kim | | | Email Address Redacted | Email |
| Kyung Ho Kim | | | Email Address Redacted | Email |
| Kyung Hye Lee | | | Email Address Redacted | Email |
| Kyung Jin Huh | | | Email Address Redacted | Email |
| Kyung Joon Kim | | | Email Address Redacted | Email |
| Kyung Jung | | | Email Address Redacted | Email |
| Kyung Kim | | | Email Address Redacted | Email |
| Kyung Lee | | | Email Address Redacted | Email |
| Kyung Lee | | | Email Address Redacted | Email |
| Kyung M Kim | | | Email Address Redacted | Email |
| Kyung Min | | | Email Address Redacted | Email |
| Kyung Moo Kim Cpa | | | Email Address Redacted | Email |
| Kyung Pak | | | Email Address Redacted | Email |
| Kyung Ran Tae | | | Email Address Redacted | Email |
| Kyung S Chang | | | Email Address Redacted | Email |
| Kyung Sae Kim Md | | | Email Address Redacted | Email |
| Kyung Sang Min | | | Email Address Redacted | Email |
| Kyung Sook Park | | | Email Address Redacted | Email |
| Kyung Suk | | | Email Address Redacted | Email |
| Kyung Un Min | | | Email Address Redacted | Email |
| Kyung W Lee | | | Email Address Redacted | Email |
| Kyung Yu | | | Email Address Redacted | Email |
| Kyunga Kwon | | | Email Address Redacted | Email |
| Kyunghwa Park | | | Email Address Redacted | Email |
| Kyunghwan An | | | Email Address Redacted | Email |
| Kyungmi Park | | | Email Address Redacted | Email |
| Kyungsook Son | | | Email Address Redacted | Email |
| Kyungsu Lee | | | Email Address Redacted | Email |
| Kyva Caribe Inc | | | Email Address Redacted | Email |
| Kyvonte Hubbard | | | Email Address Redacted | Email |
| Kyya S Outlaw | | | Email Address Redacted | Email |
| Kyza, LLC | | | Email Address Redacted | Email |
| Kz & Company LLC | | | Email Address Redacted | Email |
| Kz Construction, Inc. | | | Email Address Redacted | Email |
| Kz Consulting LLC | | | Email Address Redacted | Email |
| Kz Express Inc | | | Email Address Redacted | Email |
| Kz Fleet LLC, | 1990 W 100th Pl | Thornton, CO 80260 | | First Class Mail |
| Kz Trading Inc Dba 6Kled | | | Email Address Redacted | Email |
| Kzcy Income Tax | | | Email Address Redacted | Email |
| Kzk Group Inc | | | Email Address Redacted | Email |
| Kzmv Kitchen Cabinets & Stone Corporation | | | Email Address Redacted | Email |
| Kzqr Inc | | | Email Address Redacted | Email |
| L & A Janitorial Inc. | | | Email Address Redacted | Email |
| L & A Plumbing, Inc. | | | Email Address Redacted | Email |
| L & A Service Group Inc | | | Email Address Redacted | Email |
| L & B Building Supplies Inc. | | | Email Address Redacted | Email |
| L & B Creations LLC Dba Lorita'S Italian Kitchen | | | Email Address Redacted | Email |
| L & B Enterprises Partnership Lp | | | Email Address Redacted | Email |
| L & B Tax Service | | | Email Address Redacted | Email |
| L & B Trucking | | | Email Address Redacted | Email |
| L & B'S | | | Email Address Redacted | Email |
| L & D Associates | | | Email Address Redacted | Email |
| L & D Development Inc | | | Email Address Redacted | Email |
| L & D Drywall Services Corp, | 4807 66th St, Apt 3 | Woodside, NY 11377 | | First Class Mail |
| L & D Gasoline | | | Email Address Redacted | Email |
| L & D Health Beauty Services Inc | | | Email Address Redacted | Email |
| L & D Labs, | | | Email Address Redacted | Email |
| L & D Tower Telecom LLC | | | Email Address Redacted | Email |
| L & E Distributors LLC | | | Email Address Redacted | Email |
| L & E Eyewear Inc. | | | Email Address Redacted | Email |
| L & E Greve LLC | | | Email Address Redacted | Email |
| L & G Beauty Studio Inc | | | Email Address Redacted | Email |
| L & G Carpet/Alondras Cleaning | | | Email Address Redacted | Email |
| L & G Mart, Inc. | | | Email Address Redacted | Email |
| L & G Trucking LLC | | | Email Address Redacted | Email |
| L & H Fu Xing Laundromat Inc | | | Email Address Redacted | Email |
| L & H Handyman Services LLC | | | Email Address Redacted | Email |
| L & H Truck Repair | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| L & I Maintenance Services Corp | | Email Address Redacted | Email |
| L & I Management Corporation | | Email Address Redacted | Email |
| L & J Fast Food Inc | | Email Address Redacted | Email |
| L & J Luxury Transportation LLC | | Email Address Redacted | Email |
| L & J Marketing Group Solution | | Email Address Redacted | Email |
| L & J Of St. Lucie County, Inc | | Email Address Redacted | Email |
| L & J Photo-Video, Llc | | Email Address Redacted | Email |
| L & J Stanley Properties LLC | | Email Address Redacted | Email |
| L & J Webb Incorporated | | Email Address Redacted | Email |
| L & JI Construction LLC | | Email Address Redacted | Email |
| L & K Group LLC | | Email Address Redacted | Email |
| L & K Liki Associates Inc. | | Email Address Redacted | Email |
| L & K Motors LLC | | Email Address Redacted | Email |
| L & K Safety Corp | | Email Address Redacted | Email |
| L & K Studio Inc. | | Email Address Redacted | Email |
| L & L Contracting, LLC | | Email Address Redacted | Email |
| L & L Family Farms, Lp | | Email Address Redacted | Email |
| L & L Graphic Solutions, Inc. | | Email Address Redacted | Email |
| L & L Hot Pot LLC | | Email Address Redacted | Email |
| L & L Independent Living, LLC | | Email Address Redacted | Email |
| L & L Jewelry, Inc. | | Email Address Redacted | Email |
| L & L Logistics & Warehousing Inc. | | Email Address Redacted | Email |
| L & L Of Ankeny Inc. | | Email Address Redacted | Email |
| L & L Restaurant Inc | | Email Address Redacted | Email |
| L & L Security LLC | | Email Address Redacted | Email |
| L & L Services, Inc | | Email Address Redacted | Email |
| L & L Teddy'S Restaurant Inc | | Email Address Redacted | Email |
| L & L Transport Inc. | | Email Address Redacted | Email |
| L & L Truck Repairs, Inc | | Email Address Redacted | Email |
| L & M Carpet | | Email Address Redacted | Email |
| L & M Consulting Engineers, Inc. | | Email Address Redacted | Email |
| L & M Family Dentistry LLC | | Email Address Redacted | Email |
| L & M Foreign Car Serice, Inc. | | Email Address Redacted | Email |
| L & M Futures | | Email Address Redacted | Email |
| L & M Mechanical | | Email Address Redacted | Email |
| L & M Structured Wiring, Inc. | | Email Address Redacted | Email |
| L & M Tax Service LLC | | Email Address Redacted | Email |
| L & M Transport | | Email Address Redacted | Email |
| L & N Management LLC | | Email Address Redacted | Email |
| L & N Tax & Bookkeeping Services, Inc | | Email Address Redacted | Email |
| L & P Auto Sales & Collision Inc | | Email Address Redacted | Email |
| L & P Best Trucking Corp | | Email Address Redacted | Email |
| L & P Financial Adjusters Inc | | Email Address Redacted | Email |
| L & P Maintenance, Inc. | | Email Address Redacted | Email |
| L & Q Armoire Inc | | Email Address Redacted | Email |
| L & Q Electrical Services Inc | | Email Address Redacted | Email |
| L & R Barbers | | Email Address Redacted | Email |
| L & R Cleaning LLC | | Email Address Redacted | Email |
| L & R Cleaning Services | | Email Address Redacted | Email |
| L & R Heating & Air Conditioning, Inc. | | Email Address Redacted | Email |
| L & R Services Ny Inc. | | Email Address Redacted | Email |
| L & R Solution, Inc. | | Email Address Redacted | Email |
| L & R Supply & Chemical Co., Inc. | | Email Address Redacted | Email |
| L & R Tire Shop LLC | | Email Address Redacted | Email |
| L & S Automotive | | Email Address Redacted | Email |
| L & S Barber Shop & Salon Inc | | Email Address Redacted | Email |
| L & S Barber Shop & Salon Inc | | Email Address Redacted | Email |
| L & S Barber Shop & Salon Inc | | Email Address Redacted | Email |
| L & S Barber Shop & Salon Inc | | Email Address Redacted | Email |
| L & S Barber Shop & Salon Inc | | Email Address Redacted | Email |
| L & S Best Deli Inc. | | Email Address Redacted | Email |
| L & S Construction Inc | | Email Address Redacted | Email |
| L & S Food Ventures, Inc | | Email Address Redacted | Email |
| L & S Investors | | Email Address Redacted | Email |
| L & S Painting | | Email Address Redacted | Email |
| L & S Pizza LLC | | Email Address Redacted | Email |
| L & T Discount Spot Corp | | Email Address Redacted | Email |
| L & T Goodies LLC | | Email Address Redacted | Email |
| L & T Wong, Inc | | Email Address Redacted | Email |
| L & V Pharmacy Inc | | Email Address Redacted | Email |
| L & V Remodeling LLC | | Email Address Redacted | Email |
| L & Y Quality Services Corp | | Email Address Redacted | Email |
| L & Z Transportation Inc | | Email Address Redacted | Email |
| L.. Jay Govan Services | | Email Address Redacted | Email |
| L A Appliance Repair | | Email Address Redacted | Email |
| L A B LLC | | Email Address Redacted | Email |
| L A Creations Inc | | Email Address Redacted | Email |
| L A Freight | | Email Address Redacted | Email |
| L A J Construction Corp | | Email Address Redacted | Email |
| L A Martin | | Email Address Redacted | Email |
| L A Nails | | Email Address Redacted | Email |
| L A Nails & Spa | | Email Address Redacted | Email |
| L A Vegan Place | | Email Address Redacted | Email |
| L Amour Nails & Spa, Llp | | Email Address Redacted | Email |
| L And S Foods LLC | | Email Address Redacted | Email |
| L Auto Center | | Email Address Redacted | Email |
| L B Bradford Trucking, LLC | | Email Address Redacted | Email |
| L B Tax Services | | Email Address Redacted | Email |
| L Bochner & Associates Inc | | Email Address Redacted | Email |
| L Boogie Speaking & Consulting LLC | | Email Address Redacted | Email |
| L Brian Katz Md Pc | | Email Address Redacted | Email |
| L C A Inc | | Email Address Redacted | Email |
| L C Braxton Counseling | | Email Address Redacted | Email |
| L C Ch International, Inc | | Email Address Redacted | Email |
| L C Davis | | Email Address Redacted | Email |
| L Calderin Electric Inc | | Email Address Redacted | Email |
| L Crooks Construction | | Email Address Redacted | Email |
| L D Campbell Ii | | Email Address Redacted | Email |
| L D Moving & Storage Inc | | Email Address Redacted | Email |
| L David Erste | | Email Address Redacted | Email |
| L David Gassiraro Dmd | | Email Address Redacted | Email |
| L Davis Consulting | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| L Donald Morgan | | | Email Address Redacted | Email |
| L Donald Morgan | | | Email Address Redacted | Email |
| L E Electric & Construction, LLC | | | Email Address Redacted | Email |
| L E Jacobson & Company Inc | | | Email Address Redacted | Email |
| L E Trucking | | | Email Address Redacted | Email |
| L E Trucking | | | Email Address Redacted | Email |
| L Edward O'Hara, Jr | | | Email Address Redacted | Email |
| L Fogg | | | Email Address Redacted | Email |
| L Franklin | | | Email Address Redacted | Email |
| L George Designs | 2171 Peachtree Rd Ne | Atlanta, GA 30309 | | First Class Mail |
| L Glen Consulting LLC | | | Email Address Redacted | Email |
| L Graham Holdings LLC | | | Email Address Redacted | Email |
| L H Psychological- Counseling-Ed Ser Inc | | | Email Address Redacted | Email |
| L Harrison Electrical Services Inc | | | Email Address Redacted | Email |
| L J Jones Enterprises Inc | | | Email Address Redacted | Email |
| L J Logic LLC | | | Email Address Redacted | Email |
| L J Luton Jr | | | Email Address Redacted | Email |
| L J Traders, LLC | | | Email Address Redacted | Email |
| L Jacobs | | | Email Address Redacted | Email |
| L Johnson Cleaning Service | | | Email Address Redacted | Email |
| L Johnson Dvm Corporation | | | Email Address Redacted | Email |
| L Jones Inc. | | | Email Address Redacted | Email |
| L Keith Fammartino Dmd Pa | | | Email Address Redacted | Email |
| L Kiley LLC | | | Email Address Redacted | Email |
| L Louis Garrett | | | Email Address Redacted | Email |
| L M Berg | | | Email Address Redacted | Email |
| L M Consulting Agency | | | Email Address Redacted | Email |
| L M Leach, LLC | | | Email Address Redacted | Email |
| L Mammon | | | Email Address Redacted | Email |
| L Marc Lisner | | | Email Address Redacted | Email |
| L Marie & Company LLC | | | Email Address Redacted | Email |
| L Mark Russell | | | Email Address Redacted | Email |
| L Massage | 1542 -B Kingwood Dr | Kingwood, TX 77339 | | First Class Mail |
| L Matthew Perry | | | Email Address Redacted | Email |
| L Michelle Enterprises LLC | | | Email Address Redacted | Email |
| L Morton Trucking | | | Email Address Redacted | Email |
| L N' Heavenly Homes | | | Email Address Redacted | Email |
| L Nading Travel | | | Email Address Redacted | Email |
| L Newell & Company LLC | | | Email Address Redacted | Email |
| L Nichols | | | Email Address Redacted | Email |
| L P Brown Notary | | | Email Address Redacted | Email |
| L Phipps LLC | | | Email Address Redacted | Email |
| L R Produce & Delivery Inc | | | Email Address Redacted | Email |
| L Roberts Management LLC | | | Email Address Redacted | Email |
| L Rubin Inc | | | Email Address Redacted | Email |
| L S Ventures Xi, LLC | | | Email Address Redacted | Email |
| L Scott Carrino | | | Email Address Redacted | Email |
| L Shaw LLC | | | Email Address Redacted | Email |
| L Sierra LLC | | | Email Address Redacted | Email |
| L Technical Solutions | | | Email Address Redacted | Email |
| L Triple J LLC | | | Email Address Redacted | Email |
| L W Robbins, Inc. | | | Email Address Redacted | Email |
| L Wright & Associates LLC | | | Email Address Redacted | Email |
| L& S Barbershop & Salon Inc | | | Email Address Redacted | Email |
| L&A Consulting Professional Services LLC. | | | Email Address Redacted | Email |
| L&A Ventures, Inc. | | | Email Address Redacted | Email |
| L&B Corpoation | | | Email Address Redacted | Email |
| L&B Trucking | | | Email Address Redacted | Email |
| L&B&care Home | | | Email Address Redacted | Email |
| L&C Electric Corp | | | Email Address Redacted | Email |
| L&C Hartland Inc | | | Email Address Redacted | Email |
| L&C Landcare LLC | | | Email Address Redacted | Email |
| L&D Carpet & Floors, LLC | | | Email Address Redacted | Email |
| L&D Enterprise Of Georgia LLC | | | Email Address Redacted | Email |
| L&D Printing | | | Email Address Redacted | Email |
| L&D Real Estate Investment Group Ll | | | Email Address Redacted | Email |
| L&D Sales & Marketing Inc. | | | Email Address Redacted | Email |
| L&D Systems 1 Repairs Inc | | | Email Address Redacted | Email |
| L&D Transportation | | | Email Address Redacted | Email |
| L&E Assets, Inc | | | Email Address Redacted | Email |
| L&E Electric Inc | | | Email Address Redacted | Email |
| L&E Reliable Transport, Llc | | | Email Address Redacted | Email |
| L&Fmarthacorp | | | Email Address Redacted | Email |
| L&G General Fence Co | | | Email Address Redacted | Email |
| L&H 177 Corp. | | | Email Address Redacted | Email |
| L&H Contracting Inc | | | Email Address Redacted | Email |
| L&H Fire & Security LLC | | | Email Address Redacted | Email |
| L&H Lawns & Property Maintence LLC | | | Email Address Redacted | Email |
| L&H Trucking | | | Email Address Redacted | Email |
| L&I Cleaners Inc | | | Email Address Redacted | Email |
| L&I Transport | | | Email Address Redacted | Email |
| L&I Transportation | | | Email Address Redacted | Email |
| L&J Assets Inc | | | Email Address Redacted | Email |
| L&J Insurance Services LLC | | | Email Address Redacted | Email |
| L&J Mechanical Inc | | | Email Address Redacted | Email |
| L&J Plastering | | | Email Address Redacted | Email |
| L&J Sales Inc. | | | Email Address Redacted | Email |
| L&J Services | | | Email Address Redacted | Email |
| L&J Trucking | | | Email Address Redacted | Email |
| L&K (Las Vegas Korea) LLC | 855 E Twain Ave, Ste 125 | Las Vegas, NV 89169 | | First Class Mail |
| L&K (Las Vegas Korea) LLC | | | Email Address Redacted | Email |
| L&K Eickholz, Inc | | | Email Address Redacted | Email |
| L&K Nail Spa | | | Email Address Redacted | Email |
| L&K Stores Group Inc | | | Email Address Redacted | Email |
| L&L A.V.S Services | | | Email Address Redacted | Email |
| L&L Company | | | Email Address Redacted | Email |
| L&L Consulting | | | Email Address Redacted | Email |
| L&L Electrical Solutions.Com | | | Email Address Redacted | Email |
| L&L Empire | | | Email Address Redacted | Email |
| L&L Express LLC | | | Email Address Redacted | Email |
| L&L Homemaker Co | | | Email Address Redacted | Email |
| L&L Lead Services LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| L&L Nails | | Email Address Redacted | Email |
| L&L Renovations LLC | | Email Address Redacted | Email |
| L&L Transportation Services Inc | | Email Address Redacted | Email |
| L&M Acquisitions LLC | | Email Address Redacted | Email |
| L&M Air Condition Refrigeration & Heating, Inc. | | Email Address Redacted | Email |
| L&M Construction & Fabrication | | Email Address Redacted | Email |
| L&M Construction, Inc. | | Email Address Redacted | Email |
| L&M Custom Coatings L.L.C. | | Email Address Redacted | Email |
| L&M Global Partners Inc | | Email Address Redacted | Email |
| L&M Hospitality LLC | | Email Address Redacted | Email |
| L&M Notary Services | | Email Address Redacted | Email |
| L&M Solutions | | Email Address Redacted | Email |
| L&M Stucco Repair | | Email Address Redacted | Email |
| L&M Towing, LLC | | Email Address Redacted | Email |
| L&N Group, LLC | | Email Address Redacted | Email |
| L&N Trucking, Inc | | Email Address Redacted | Email |
| L&P Landscaping, | | Email Address Redacted | Email |
| L&P Marketing Group, LLC | | Email Address Redacted | Email |
| L&R Auto Group | | Email Address Redacted | Email |
| L&R Auto Service LLC | | Email Address Redacted | Email |
| L&R Bozzano Inc | | Email Address Redacted | Email |
| L&R Express Inc | | Email Address Redacted | Email |
| L&R Graniteinc. | | Email Address Redacted | Email |
| L&R Laundry Inc | | Email Address Redacted | Email |
| L&R Management Co | | Email Address Redacted | Email |
| L&S Auto Repair Inc | | Email Address Redacted | Email |
| L&S Fabrication LLC | | Email Address Redacted | Email |
| L&S Luxury Transportation LLC | | Email Address Redacted | Email |
| L&S Merchandise LLC | | Email Address Redacted | Email |
| L&S Pressure Washing | | Email Address Redacted | Email |
| L&S Pressure Washing | | Email Address Redacted | Email |
| L&S Tax & Bookkeeping Svcs | | Email Address Redacted | Email |
| L&S Tax Service | | Email Address Redacted | Email |
| L&S Transport LLC | | Email Address Redacted | Email |
| L&S Transportation, LLC | | Email Address Redacted | Email |
| L&W Butcher Block | | Email Address Redacted | Email |
| L&X Tobacco & Vape, Inc | | Email Address Redacted | Email |
| L&Z Properties, LLC | | Email Address Redacted | Email |
| L. A. Frame Co., Inc. | | Email Address Redacted | Email |
| L. Bowen Plumbing, Incorporated | | Email Address Redacted | Email |
| L. Capote Pa | | Email Address Redacted | Email |
| L. Dean Knoll | | Email Address Redacted | Email |
| L. Dexter Price, Cpa | | Email Address Redacted | Email |
| L. Dolins & Company | | Email Address Redacted | Email |
| L. Donegon Construction, Inc. | | Email Address Redacted | Email |
| L. Dottavio Nurseries LLC | | Email Address Redacted | Email |
| L. Hunt Trucking LLC | | Email Address Redacted | Email |
| L. James Salon | | Email Address Redacted | Email |
| L. Joan Beauty Corp | | Email Address Redacted | Email |
| L. Mifflin Hayes, Attorney-At-Law | | Email Address Redacted | Email |
| L. Phillips & Associates, Inc. | | Email Address Redacted | Email |
| L. R. Thomas & Sons, Inc. | | Email Address Redacted | Email |
| L. Scott Papas, D.V.M. | | Email Address Redacted | Email |
| L. Spacek Flooring Co., Inc. | | Email Address Redacted | Email |
| L. T. Larson, LLC | | Email Address Redacted | Email |
| L. Tremain Inc. | | Email Address Redacted | Email |
| L.A Cleaning Company | | Email Address Redacted | Email |
| L.A Nails | | Email Address Redacted | Email |
| L.A Nails Spa | | Email Address Redacted | Email |
| L.A Taxes & Financial Services | | Email Address Redacted | Email |
| L.A. Ditty, Inc. | | Email Address Redacted | Email |
| L.A. Drill | | Email Address Redacted | Email |
| L.A. Hauler 1 LLC | | Email Address Redacted | Email |
| L.A. Massage & Skin Care, Inc. | | Email Address Redacted | Email |
| L.A. Nail Salon LLC | | Email Address Redacted | Email |
| L.A. Painting | | Email Address Redacted | Email |
| L.A. Purification Products, Inc. | | Email Address Redacted | Email |
| L.A. Safety Security Inc | | Email Address Redacted | Email |
| L.A. Tax Realtor | | Email Address Redacted | Email |
| L.A. Urgent Care & Occupational Medicine | | Email Address Redacted | Email |
| L.A. Vintage Laundry Corp | | Email Address Redacted | Email |
| L.A. Williams Enterprises LLC | | Email Address Redacted | Email |
| L.A.N Remodeling & Services Inc | | Email Address Redacted | Email |
| L.B. Bakery , Inc | | Email Address Redacted | Email |
| L.B. Fashion & Apparel | | Email Address Redacted | Email |
| L.B.I. International Corp | | Email Address Redacted | Email |
| L.B.S. Enterprises, Inc. | | Email Address Redacted | Email |
| L.C. Nails | | Email Address Redacted | Email |
| L.C. Saunders Timber, Inc. | | Email Address Redacted | Email |
| L.C.C. Construction Corp | | Email Address Redacted | Email |
| L.C.T'S Cleaning Service Inc. | | Email Address Redacted | Email |
| L.E. Corp | | Email Address Redacted | Email |
| L.E. Smith & Associates, L.L.C. | | Email Address Redacted | Email |
| L.E.C.E. Inc. | | Email Address Redacted | Email |
| L.E.R.K. Enterprises Inc | | Email Address Redacted | Email |
| L.E.T.S. Grow, Inc. | | Email Address Redacted | Email |
| L.G.C. Truck Parts & Service, L.L.C. | | Email Address Redacted | Email |
| L.H. Briggs, Inc. | | Email Address Redacted | Email |
| L.H. Financial LLC | | Email Address Redacted | Email |
| L.H. Music Group, LLC | | Email Address Redacted | Email |
| L.I.C. Corner Cafe Inc. | | Email Address Redacted | Email |
| L.I.F.E. Health & Fitness Center | | Email Address Redacted | Email |
| L.I.G Group Inc. | | Email Address Redacted | Email |
| L.J. Hanna, Inc. | | Email Address Redacted | Email |
| L.J. Klein Lcsw Pc | | Email Address Redacted | Email |
| L.J. Mintz Agency, LLC | | Email Address Redacted | Email |
| L.J.V Translation Services LLC | | Email Address Redacted | Email |
| L.K. Renovations & Remodeling | | Email Address Redacted | Email |
| L.K.Ampolex | | Email Address Redacted | Email |
| L.L. & Associates | | Email Address Redacted | Email |
| L.L. Farm Corp | | Email Address Redacted | Email |
| L.L.E. Trucking Co. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| L.M. Tile & Marble Contracting Ltd. | | Email Address Redacted | Email |
| L.Mitchellconstruction LLC | | Email Address Redacted | Email |
| L.N. Diesel Specialist | | Email Address Redacted | Email |
| L.O.L. Cleaning Services, LLC | | Email Address Redacted | Email |
| L.P. Media, LLC | | Email Address Redacted | Email |
| L.R. Patent Enterprises, Inc. | | Email Address Redacted | Email |
| L.Santana Designs LLC | | Email Address Redacted | Email |
| L.T. 78 Inc. | | Email Address Redacted | Email |
| L.T. Akey & Associates | | Email Address Redacted | Email |
| L.V.M.J.Corp | | Email Address Redacted | Email |
| L.V.R Inc | | Email Address Redacted | Email |
| L1 Automotive LLC | | Email Address Redacted | Email |
| L2 Artists LLC | | Email Address Redacted | Email |
| L2 Engineers, LLC | | Email Address Redacted | Email |
| L2 Lighting LLC | | Email Address Redacted | Email |
| L2 Tavern | | Email Address Redacted | Email |
| L2K4 Corporation | | Email Address Redacted | Email |
| L2L | | Email Address Redacted | Email |
| L2M Associates Inc | | Email Address Redacted | Email |
| L4 Enterprises Inc. | | Email Address Redacted | Email |
| L6 Enterprise LLC | | Email Address Redacted | Email |
| L7 Mixed Media, Inc. | | Email Address Redacted | Email |
| L7 Technology | | Email Address Redacted | Email |
| L7 Transport LLC | | Email Address Redacted | Email |
| La & Sons | | Email Address Redacted | Email |
| La 27 Restaurant Inc.- | | Email Address Redacted | Email |
| La Abuela Saritas Bakery Bakery Corp | | Email Address Redacted | Email |
| La Appraisal | | Email Address Redacted | Email |
| La Arc Hospice, Inc. | | Email Address Redacted | Email |
| La Art Nails | | Email Address Redacted | Email |
| La Autentica Inc | | Email Address Redacted | Email |
| La Azati | | Email Address Redacted | Email |
| La Baguette North Inc | | Email Address Redacted | Email |
| La Bamba Deli Grocery Corp | | Email Address Redacted | Email |
| La Bamba Mexican Rest. L, L, C | | Email Address Redacted | Email |
| La Bamba Mexican Restaurant | | Email Address Redacted | Email |
| La Banquets | | Email Address Redacted | Email |
| La Barbacha Restaurant | | Email Address Redacted | Email |
| La Barca Tortilleria, Inc. | | Email Address Redacted | Email |
| La Baree 465 LLC | | Email Address Redacted | Email |
| La Beaute Nail | | Email Address Redacted | Email |
| La Beauty & Hair | | Email Address Redacted | Email |
| La Beauty Mart LLC | | Email Address Redacted | Email |
| La Beauty Salon | | Email Address Redacted | Email |
| La Bella & The Beat | | Email Address Redacted | Email |
| La Bella Donna, LLC | | Email Address Redacted | Email |
| La Bella E Famosa Spa | | Email Address Redacted | Email |
| La Bella E Vita Professional Studios, LLC | | Email Address Redacted | Email |
| La Bella Fashion Boutique El Caribeno | | Email Address Redacted | Email |
| La Bella Fashion, | | Email Address Redacted | Email |
| La Bella Kitchen & Bath | | Email Address Redacted | Email |
| La Bella LLC | | Email Address Redacted | Email |
| La Bella Nail & Spa Inc | | Email Address Redacted | Email |
| La Bella Salon | | Email Address Redacted | Email |
| La Bella Salon, Inc | | Email Address Redacted | Email |
| La Bella Skin Care Corp | | Email Address Redacted | Email |
| La Bella Vita Salon By Michelle | | Email Address Redacted | Email |
| La Belle Cap-Poise LLC | | Email Address Redacted | Email |
| La Belle Creations Event Planning LLC | | Email Address Redacted | Email |
| La Belle Nails & Salon | | Email Address Redacted | Email |
| La Belle Nails & Spa | | Email Address Redacted | Email |
| La Belle Organic Nails LLC | | Email Address Redacted | Email |
| La Belle Treasure Box L.L.C. | | Email Address Redacted | Email |
| La Belle Vie Shipping Plus LLC | | Email Address Redacted | Email |
| La Belleza Salon | | Email Address Redacted | Email |
| La Bergenfield Associates, LLC | | Email Address Redacted | Email |
| La Bistro | | Email Address Redacted | Email |
| La Bocca LLC | | Email Address Redacted | Email |
| La Bodega Flora | | Email Address Redacted | Email |
| La Bodeguita De Rosa Corp | | Email Address Redacted | Email |
| La Bodeguita S.H Inc | | Email Address Redacted | Email |
| La Boheme Inc | | Email Address Redacted | Email |
| La Boina Roja Inc. | | Email Address Redacted | Email |
| La Bonanza Bakery Corp | | Email Address Redacted | Email |
| La Bonna Vita Cosmetic Spa Inc | | Email Address Redacted | Email |
| La Botana Snacks & Candy Shop | | Email Address Redacted | Email |
| La Brasa Rotisserie Inc | | Email Address Redacted | Email |
| La Broadway Market Inc | | Email Address Redacted | Email |
| La Buena Market | | Email Address Redacted | Email |
| La Cabana Catracha Corp. | | Email Address Redacted | Email |
| La Cabana Central American Restaurant LLC | | Email Address Redacted | Email |
| La Cabana De Jalisco Mexican Restaurant | | Email Address Redacted | Email |
| La Cabinetry Refacing LLC | | Email Address Redacted | Email |
| La Calidad Corp | | Email Address Redacted | Email |
| La Campesina Co | | Email Address Redacted | Email |
| La Campina Deli Grocery, Inc | | Email Address Redacted | Email |
| La Canada Preschool, Inc | | Email Address Redacted | Email |
| La Candelaria Products | | Email Address Redacted | Email |
| La Cantera Restaurant Corp | | Email Address Redacted | Email |
| La Cantina Bar | | Email Address Redacted | Email |
| La Car Group | | Email Address Redacted | Email |
| La Car Repair Specialists, Inc | | Email Address Redacted | Email |
| La Caridad Del Doral Co. | | Email Address Redacted | Email |
| La Carlota Boutique | | Email Address Redacted | Email |
| La Casa De La Belleza LLC | | Email Address Redacted | Email |
| La Casa Del Pueblo, Inc. | | Email Address Redacted | Email |
| La Casa Mexicana Inc | | Email Address Redacted | Email |
| La Casa Pacifica La Jolla Inc, | | Email Address Redacted | Email |
| La Cash & Carry | | Email Address Redacted | Email |
| La Casita De Santa | | Email Address Redacted | Email |
| La Catedral De Fe | | Email Address Redacted | Email |
| La Catena Restaurant, Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| La Catering Truck Mfg Inc. | | Email Address Redacted | Email |
| La Center Off Prices Inc | | Email Address Redacted | Email |
| La Chapelle Massage Therapy LLC | | Email Address Redacted | Email |
| La Charanga Mexican Cuisine | | Email Address Redacted | Email |
| La Cheesecake Inc | | Email Address Redacted | Email |
| La Cherry Hill Associates, LLC | | Email Address Redacted | Email |
| La China Blue Inc | | Email Address Redacted | Email |
| La China Car Wash Inc | | Email Address Redacted | Email |
| La China Kitchen Inc | | Email Address Redacted | Email |
| La Chinatown Medical Clinic | | Email Address Redacted | Email |
| La Chinatown Medical Clinic Inc | | Email Address Redacted | Email |
| La Chiquita Inc | | Email Address Redacted | Email |
| La Chiquita Restaurants Inc | | Email Address Redacted | Email |
| La Chiva Jr Inc | | Email Address Redacted | Email |
| La Choza Del Gordo Corp | | Email Address Redacted | Email |
| La Chozita 1 Restaurant Corporation | | Email Address Redacted | Email |
| La Chula Chula Food Rgv LLC | | Email Address Redacted | Email |
| La Cima Entertainment LLC | | Email Address Redacted | Email |
| La Coaching Associates LLC | | Email Address Redacted | Email |
| La Cocina Mexican Grill LLC | | Email Address Redacted | Email |
| La Cocina Mexican Restaurant LLC | | Email Address Redacted | Email |
| La Cocina Sabor A Mexico | | Email Address Redacted | Email |
| La Cocinita LLC | | Email Address Redacted | Email |
| La Colmenita Inc | | Email Address Redacted | Email |
| La Comadre Restauran & Bakery Inc | | Email Address Redacted | Email |
| La Confetteria Del Cuore Inc | | Email Address Redacted | Email |
| La Confianze Corporation | | Email Address Redacted | Email |
| La Conga Food Market, Inc | | Email Address Redacted | Email |
| La Consentida Food Service LLC | | Email Address Redacted | Email |
| La Consulting Group | | Email Address Redacted | Email |
| La Contracting | | Email Address Redacted | Email |
| La Coop, Pa | | Email Address Redacted | Email |
| La Copa Loca LLC | | Email Address Redacted | Email |
| La Corporacion Lopez | | Email Address Redacted | Email |
| La Costa Restaurant Inc | | Email Address Redacted | Email |
| La Costa Store Corp | | Email Address Redacted | Email |
| La Costilla LLC | | Email Address Redacted | Email |
| La Creative Technologies | | Email Address Redacted | Email |
| La Crepe Company | | Email Address Redacted | Email |
| La Crescenta Fourseasons Tour&Travel | | Email Address Redacted | Email |
| La Croix | | Email Address Redacted | Email |
| La Crosse Dance Centre | | Email Address Redacted | Email |
| La Cucina Nouveau LLC | | Email Address Redacted | Email |
| La Cucina Rustica LLC | | Email Address Redacted | Email |
| La Cueva Animal Hospital, LLC | | Email Address Redacted | Email |
| La Cumbre Service Inc | | Email Address Redacted | Email |
| La Dame Sophistiquee LLC | | Email Address Redacted | Email |
| La Dee Da, LLC | | Email Address Redacted | Email |
| La Dental Management | | Email Address Redacted | Email |
| La Diferance Restaurant & Take Out, LLC | | Email Address Redacted | Email |
| La Display Union Inc | | Email Address Redacted | Email |
| La Divine Care | | Email Address Redacted | Email |
| La Doctora, P.C. | | Email Address Redacted | Email |
| La Eberhart Recordkeeping LLC | | Email Address Redacted | Email |
| La Elegancia Corp. | | Email Address Redacted | Email |
| La Elite Management Inc | | Email Address Redacted | Email |
| La Embajada Colombiana Restaurant | | Email Address Redacted | Email |
| La Escuelita Bilingual School | | Email Address Redacted | Email |
| La Espanola Way Inc | | Email Address Redacted | Email |
| La Esperanza Market Y Taqueria | | Email Address Redacted | Email |
| La Espiga De Oro Inc | | Email Address Redacted | Email |
| La Espiga Restaurant & Bakery Corp | | Email Address Redacted | Email |
| La Esquina Habanera Ld | | Email Address Redacted | Email |
| La Estacion Colombiana Inc | | Email Address Redacted | Email |
| La Estrella Market | | Email Address Redacted | Email |
| La Estrella Restaurant Corp. | | Email Address Redacted | Email |
| La Exposures | | Email Address Redacted | Email |
| La Famiglia Invest, LLC | | Email Address Redacted | Email |
| La Familia Barber Shop LLC | | Email Address Redacted | Email |
| La Familia Grocery LLC | | Email Address Redacted | Email |
| La Familia Mexican Restaurant | | Email Address Redacted | Email |
| La Familia, Inc. | | Email Address Redacted | Email |
| La Family Cafeteria LLC | | Email Address Redacted | Email |
| La Famosa Corp | | Email Address Redacted | Email |
| La Fashion Boutique Inc | | Email Address Redacted | Email |
| La Favorita Market 5 Inc | | Email Address Redacted | Email |
| La Favorita Market Sm1 | | Email Address Redacted | Email |
| La Favorita Plaza Inc | | Email Address Redacted | Email |
| La Fe Deli Corp | | Email Address Redacted | Email |
| La Fe Tortilleria Inc | | Email Address Redacted | Email |
| La Femme Fashion Inc | | Email Address Redacted | Email |
| La Femme Modern Salon LLC | | Email Address Redacted | Email |
| La Fiesta Latina Market (Delano) | | Email Address Redacted | Email |
| La Fiesta Mexican Rest. 6, Inc. | | Email Address Redacted | Email |
| La Fiesta Mexican Restaurant 5, Inc | | Email Address Redacted | Email |
| La Flamme LLC | | Email Address Redacted | Email |
| La Fleur Nail & Spa | | Email Address Redacted | Email |
| La Flor De Mayo Bakery | | Email Address Redacted | Email |
| La Floresta Corporation | | Email Address Redacted | Email |
| La Floure, LLC | | Email Address Redacted | Email |
| La Fogata Restaurant LLC | | Email Address Redacted | Email |
| La Foi Shipping Container Inc | | Email Address Redacted | Email |
| La Fontanella Inc. | | Email Address Redacted | Email |
| La Fortuna Imports LLC | | Email Address Redacted | Email |
| La Fortuna Multiservices LLC | | Email Address Redacted | Email |
| La Frontera 3 Supermarket Corp | | Email Address Redacted | Email |
| La Fuente Food Center Inc | | Email Address Redacted | Email |
| La Furniture Express | | Email Address Redacted | Email |
| La Fusion Restaurant Bar | | Email Address Redacted | Email |
| La Gaviota Delivery LLC | | Email Address Redacted | Email |
| La Ghousheh Inc | | Email Address Redacted | Email |
| La Gran Nagua Bakery Corp | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| La Grande Movers Of Central Fl | | Email Address Redacted | Email |
| La Granite Installer | | Email Address Redacted | Email |
| La Granja Live Poultry No. 2 Inc | | Email Address Redacted | Email |
| La Guelagetza Meat Market Inc | | Email Address Redacted | Email |
| La Habra Clothing Outlet | | Email Address Redacted | Email |
| La Habra Heritage School | | Email Address Redacted | Email |
| La Habra Insurance Agency Inc | | Email Address Redacted | Email |
| La Habra Tax Service Inc | | Email Address Redacted | Email |
| La Hacienda 2 | | Email Address Redacted | Email |
| La Hacienda Brands, Inc. | | Email Address Redacted | Email |
| La Hacienda Business Park, LLC | | Email Address Redacted | Email |
| La Hacienda Foods Corp | | Email Address Redacted | Email |
| La Hacienda Mexican Restaurant Inc | | Email Address Redacted | Email |
| La Hacienda Mexican Restaurant, Inc. | | Email Address Redacted | Email |
| La Hacienda Restaurant & Catering | | Email Address Redacted | Email |
| La Hermosa LLC | | Email Address Redacted | Email |
| La Hvac & Plumbing | | Email Address Redacted | Email |
| La Iglesia Del Senor | | Email Address Redacted | Email |
| La Iglesia En Johnson Ferry Inc | | Email Address Redacted | Email |
| La Illusion Inc | | Email Address Redacted | Email |
| La Insurance Agency Nv33 Inc | | Email Address Redacted | Email |
| La Isla Bar Inc Ii | | Email Address Redacted | Email |
| La Isla Kendall | | Email Address Redacted | Email |
| La Isla Produce Inc. | | Email Address Redacted | Email |
| La Jalisco Mexican Restaurant | | Email Address Redacted | Email |
| La Janitorial Services LLC | | Email Address Redacted | Email |
| La Johnna Harris | | Email Address Redacted | Email |
| La Jolla Audio, Inc. | | Email Address Redacted | Email |
| La Jolla Dental | | Email Address Redacted | Email |
| La Jolla Digital LLC | | Email Address Redacted | Email |
| La Jolla Food Distributors | | Email Address Redacted | Email |
| La Jolla Integrative Health | | Email Address Redacted | Email |
| La Juan Carter | | Email Address Redacted | Email |
| La Juicy Seafood Inc | | Email Address Redacted | Email |
| La Kelia Bogan | | Email Address Redacted | Email |
| La Kids Consignment LLC | | Email Address Redacted | Email |
| La King LLC | | Email Address Redacted | Email |
| La La Liger LLC | | Email Address Redacted | Email |
| La La Love Healthcare LLC | | Email Address Redacted | Email |
| La La Wine & Liquor Inc | | Email Address Redacted | Email |
| La Laguna LLC | | Email Address Redacted | Email |
| La Larsen LLC Mowgirl Lawn Care | | Email Address Redacted | Email |
| La Lavish Events | | Email Address Redacted | Email |
| La Lena Inc. | | Email Address Redacted | Email |
| La Leona Corp | | Email Address Redacted | Email |
| La Life Paving Inc | | Email Address Redacted | Email |
| La Liga Deli Food Corp | | Email Address Redacted | Email |
| La Lingua LLC | | Email Address Redacted | Email |
| La Lobera Contracting | | Email Address Redacted | Email |
| La Logistics Inc | | Email Address Redacted | Email |
| La Luce Pictures, LLC | | Email Address Redacted | Email |
| La Luna | | Email Address Redacted | Email |
| La Luna Grill LLC | | Email Address Redacted | Email |
| La Luxe Nails Day Spa, LLC | | Email Address Redacted | Email |
| La Luz Jewelry | | Email Address Redacted | Email |
| La Madalena Bakery | | Email Address Redacted | Email |
| La Madalena Bakery Cd | | Email Address Redacted | Email |
| La Maids Inc | | Email Address Redacted | Email |
| La Main Divine Inc | | Email Address Redacted | Email |
| La Majesty Healthcare LLC | | Email Address Redacted | Email |
| La Malinche Restaurant Inc. | | Email Address Redacted | Email |
| La Mancha Systems Corp | | Email Address Redacted | Email |
| La Mano Tortilleria | | Email Address Redacted | Email |
| La Mara Ii Inc | | Email Address Redacted | Email |
| La Mara Inc | | Email Address Redacted | Email |
| La Mara N.C. Inc | | Email Address Redacted | Email |
| La Mara Viii Inc | | Email Address Redacted | Email |
| La Mara X Inc | | Email Address Redacted | Email |
| La Mara Xv Inc | | Email Address Redacted | Email |
| La Mart Manufacturing Corp. | | Email Address Redacted | Email |
| La Me Lash Lounge | | Email Address Redacted | Email |
| La Med Trans, LLC | | Email Address Redacted | Email |
| La Mejikana | | Email Address Redacted | Email |
| La Mesa Antique Mall, Inc. | | Email Address Redacted | Email |
| La Mesa Liquor, Inc. | | Email Address Redacted | Email |
| La Mesa Mexican Cuisine LLC | | Email Address Redacted | Email |
| La Mesa Wine & Spirits | | Email Address Redacted | Email |
| La Mexicana Grocery Inc. | | Email Address Redacted | Email |
| La Mexicana Market Inc | | Email Address Redacted | Email |
| La Michoacana 3 LLC | | Email Address Redacted | Email |
| La Michoacana Del Panda 2 Ltd | | Email Address Redacted | Email |
| La Michoacana Del Panda Inc | | Email Address Redacted | Email |
| La Michoacana Ice Cream Inc | | Email Address Redacted | Email |
| La Michoacana Ice Cream Wholesale Corp | | Email Address Redacted | Email |
| La Michoacana Labodega Inc | | Email Address Redacted | Email |
| La Michoacana Nuevo | | Email Address Redacted | Email |
| La Michoacana Plus | | Email Address Redacted | Email |
| La Michoacana Premium De Anaheim LLC | | Email Address Redacted | Email |
| La Michoacana Premium De Fresno LLC | | Email Address Redacted | Email |
| La Michoacana Premium De Fullerton LLC | | Email Address Redacted | Email |
| La Michoacana Premium De Riverside LLC | | Email Address Redacted | Email |
| La Miguelena Grocery Corp | | Email Address Redacted | Email |
| La Milpa Enterprise, Inc. | | Email Address Redacted | Email |
| La Mina Bar Restaurant Inc | | Email Address Redacted | Email |
| La Mirada Medical Weight Control | | Email Address Redacted | Email |
| La Miraj LLC | | Email Address Redacted | Email |
| La Monarca De Michoacan Inc | | Email Address Redacted | Email |
| La Moneda Restaurant Inc | | Email Address Redacted | Email |
| La Monte Butler | | Email Address Redacted | Email |
| La Morena Oaxaquena Inc. | | Email Address Redacted | Email |
| La Morena Weastern Wear | | Email Address Redacted | Email |
| La Morenita Car Limo Service Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| La Morenita Services | | | Email Address Redacted | Email |
| La Motor Group LLC | | | Email Address Redacted | Email |
| La Motors Group | | | Email Address Redacted | Email |
| La Nail Supply & Equipment Inc | | | Email Address Redacted | Email |
| La Nails | | | Email Address Redacted | Email |
| La Nails | | | Email Address Redacted | Email |
| La Nails & Day Spa | | | Email Address Redacted | Email |
| La Nails By Lanviet | | | Email Address Redacted | Email |
| La Nails Ii Inc | | | Email Address Redacted | Email |
| La Noir System Distribution Inc. | | | Email Address Redacted | Email |
| La Nortena Bakery | | | Email Address Redacted | Email |
| La Nostra Cucina LLC | | | Email Address Redacted | Email |
| La Notte Weddings & Banguets Inc | | | Email Address Redacted | Email |
| La Nueva Giralda Corp | | | Email Address Redacted | Email |
| La Nueva Pizarello Grocery Inc | | | Email Address Redacted | Email |
| La Nueva Victoria Inc | | | Email Address Redacted | Email |
| La Oaxaquena LLC | | | Email Address Redacted | Email |
| La Oceana Salon | | | Email Address Redacted | Email |
| La Oficina Del Hispano | | | Email Address Redacted | Email |
| La Olsen Agency Inc | | | Email Address Redacted | Email |
| La Opara Inc | | | Email Address Redacted | Email |
| La Pachanga LLC | | | Email Address Redacted | Email |
| La Palapa | | | Email Address Redacted | Email |
| La Palma Christian Center Inc | | | Email Address Redacted | Email |
| La Palma Pepper Tree Preschool | | | Email Address Redacted | Email |
| La Paloma Products | | | Email Address Redacted | Email |
| La Pampara Marketing LLC | | | Email Address Redacted | Email |
| La Parada Food Discount LLC | | | Email Address Redacted | Email |
| La Parada Latina Food Corp | | | Email Address Redacted | Email |
| La Parrilla Inc. | | | Email Address Redacted | Email |
| La Parrilla Restaurant LLC | | | Email Address Redacted | Email |
| La Pasada Cantina | | | Email Address Redacted | Email |
| La Pateau LLC | | | Email Address Redacted | Email |
| La Perla - Puerto Rican Cuisine | | | Email Address Redacted | Email |
| La Perla Del Mar, Inc | | | Email Address Redacted | Email |
| La Perla Mixteca Restaurant Corp | | | Email Address Redacted | Email |
| La Petite Boheme, | | | Email Address Redacted | Email |
| La Petroleum, Inc. | | | Email Address Redacted | Email |
| La Piccola Liguria Inc. | | | Email Address Redacted | Email |
| La Placita 3 | | | Email Address Redacted | Email |
| La Placita Market Corp. | | | Email Address Redacted | Email |
| La Placita Meat & Produce, Inc. | | | Email Address Redacted | Email |
| La Placita Multiservices | | | Email Address Redacted | Email |
| La Placita Supermarket Corp. | | | Email Address Redacted | Email |
| La Placita Supermarket, Inc. | | | Email Address Redacted | Email |
| La Plata Investment LLC | | | Email Address Redacted | Email |
| La Plata Nails & Spa, LLC | | | Email Address Redacted | Email |
| La Playa Development | | | Email Address Redacted | Email |
| La Playita LLC | | | Email Address Redacted | Email |
| La Popular Mexican Restaurant | | | Email Address Redacted | Email |
| La Posada De Valley Motel | | | Email Address Redacted | Email |
| La Posada Mexican Food Inc. | | | Email Address Redacted | Email |
| La Posada Restaurant Inc | | | Email Address Redacted | Email |
| La Posh Accessories | | | Email Address Redacted | Email |
| La Poubelle Vintage | | | Email Address Redacted | Email |
| La Power LLC | | | Email Address Redacted | Email |
| La Preciosa Market | | | Email Address Redacted | Email |
| La Presa Market | | | Email Address Redacted | Email |
| La Princesa Import Export Inc | | | Email Address Redacted | Email |
| La Principal Inc | | | Email Address Redacted | Email |
| La Produce | | | Email Address Redacted | Email |
| La Providencia Mexican Restaurant LLC | | | Email Address Redacted | Email |
| La Puente Dialysis Center, Inc. | | | Email Address Redacted | Email |
| La Puerta Abierta Church | | | Email Address Redacted | Email |
| La Queetha Mouton | | | Email Address Redacted | Email |
| La Quinn Menier | | | Email Address Redacted | Email |
| La Quisha Garrett | | | Email Address Redacted | Email |
| La Reddola, Lester & Associates, LLP | | | Email Address Redacted | Email |
| La Reyna De Weschester Deli Grocery Corp | | | Email Address Redacted | Email |
| La Reyna Fashion Group Inc | | | Email Address Redacted | Email |
| La Reyna Mini Market Corp | | | Email Address Redacted | Email |
| La Reyna Wines & Liquors Corp | | | Email Address Redacted | Email |
| La River Kayak Safari | | | Email Address Redacted | Email |
| La Rosa Realty Cw Properties LLC | | | Email Address Redacted | Email |
| La Rose | | | Email Address Redacted | Email |
| La Rusa Enterprises LLC | | | Email Address Redacted | Email |
| La Rusa Financial LLC | | | Email Address Redacted | Email |
| La Sales People Inc. | | | Email Address Redacted | Email |
| La Sashimi | | | Email Address Redacted | Email |
| La Sentinelle Cleaners | | | Email Address Redacted | Email |
| La Set Construction, Inc. | | | Email Address Redacted | Email |
| La Sha Styles LLC | | | Email Address Redacted | Email |
| La Shanna Chatman | | | Email Address Redacted | Email |
| La Shawn Witt | | | Email Address Redacted | Email |
| La Shrimp & Crab Co | | | Email Address Redacted | Email |
| La Siesta Restaurant | | | Email Address Redacted | Email |
| La Simpatia Restaurant Corp | | | Email Address Redacted | Email |
| La Sirena Seafood Inc. | | | Email Address Redacted | Email |
| La Smart Systems LLC | | | Email Address Redacted | Email |
| La Smith & Sons LLC | | | Email Address Redacted | Email |
| La Sorgente Inc | | | Email Address Redacted | Email |
| La Spanish School | | | Email Address Redacted | Email |
| La Starlight Property, Inc. | | | Email Address Redacted | Email |
| La Strega Accounting Inc | | | Email Address Redacted | Email |
| La Super Colmena Grocery Corp | | | Email Address Redacted | Email |
| La Suz Tropical Cuisine LLC | | | Email Address Redacted | Email |
| La Tambora Deli Inc | | | Email Address Redacted | Email |
| La Tanya Stewart | | | Email Address Redacted | Email |
| La Tapatia | | | Email Address Redacted | Email |
| La Tapatia A Todo Taco Inc | | | Email Address Redacted | Email |
| La Tapatia Bakery Inc. | | | Email Address Redacted | Email |
| La Taqueria Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| La Tarjeteria LLC | | Email Address Redacted | Email |
| La Tasha Jordan | | Email Address Redacted | Email |
| La Taverna LLC | | Email Address Redacted | Email |
| La Tax Studio LLC | | Email Address Redacted | Email |
| La Teasha Smith | | Email Address Redacted | Email |
| La Tech Labs LLC | | Email Address Redacted | Email |
| La Technique, Inc. | | Email Address Redacted | Email |
| La Terraza Of Degollado Ii Inc | | Email Address Redacted | Email |
| La Terraza Restaurant 1 Inc | | Email Address Redacted | Email |
| La Textile Mercantile | | Email Address Redacted | Email |
| La Tia Jones | | Email Address Redacted | Email |
| La Tienda Ny Corp | | Email Address Redacted | Email |
| La Tijera Mini Market Inc | | Email Address Redacted | Email |
| La Tipica Restaurant LLC | | Email Address Redacted | Email |
| La Tires Service Inc | | Email Address Redacted | Email |
| La Tonia Taylor | | Email Address Redacted | Email |
| La Tonya Jackson | | Email Address Redacted | Email |
| La Tonya Winfield | | Email Address Redacted | Email |
| La Topshelf | | Email Address Redacted | Email |
| La Tour Guide | | Email Address Redacted | Email |
| La Toya Cade | | Email Address Redacted | Email |
| La Tropicana Market | | Email Address Redacted | Email |
| La Tunya Sifford | | Email Address Redacted | Email |
| La Unica Panaderia En La 86, Corp. | | Email Address Redacted | Email |
| La Union Tires Inc | | Email Address Redacted | Email |
| La United, LLC | | Email Address Redacted | Email |
| La Unje Inc | | Email Address Redacted | Email |
| La Urban Company | | Email Address Redacted | Email |
| La Vakita LLC | | Email Address Redacted | Email |
| La Vecina Corp | | Email Address Redacted | Email |
| La Vega Food Corp | | Email Address Redacted | Email |
| La Vendimia Liquidations | | Email Address Redacted | Email |
| La Ventana | | Email Address Redacted | Email |
| La Vera Pizza2 Inc | | Email Address Redacted | Email |
| La Victoria Delivery | | Email Address Redacted | Email |
| La Vie Nail Spa | | Email Address Redacted | Email |
| La Villa Mexican Restaurant | | Email Address Redacted | Email |
| La Villa Smog & Repair | | Email Address Redacted | Email |
| La Villa Tortilleria, Inc. | | Email Address Redacted | Email |
| La Viva LLC | | Email Address Redacted | Email |
| La West Liquor | | Email Address Redacted | Email |
| La Westside Tax LLC | | Email Address Redacted | Email |
| La Whisper Apparel Inc | | Email Address Redacted | Email |
| La Wild Deer Depot, LLC | | Email Address Redacted | Email |
| La Wilson LLC | | Email Address Redacted | Email |
| La Witters Insuraance | | Email Address Redacted | Email |
| La1 Nail Spa Inc | | Email Address Redacted | Email |
| La1000Fitness | | Email Address Redacted | Email |
| Laagabka Tchindebbe | | Email Address Redacted | Email |
| Laagesha Mccants | | Email Address Redacted | Email |
| Laaja Sledge | | Email Address Redacted | Email |
| Laali Management Group, LLC | | Email Address Redacted | Email |
| Laarni Cruz | | Email Address Redacted | Email |
| Laarni Sanchez | | Email Address Redacted | Email |
| Laasia Howell | | Email Address Redacted | Email |
| Laatsch Auto Sales & Service, LLC | | Email Address Redacted | Email |
| Lab Color Studio | | Email Address Redacted | Email |
| Lab Creative Designs LLC | | Email Address Redacted | Email |
| Lab Drugs & Medical-Trans-Supplies, LLC | | Email Address Redacted | Email |
| Lab Me | | Email Address Redacted | Email |
| Lab Services LLC | | Email Address Redacted | Email |
| Lab Wealth Management LLC | | Email Address Redacted | Email |
| Lababidy Md, Sc | | Email Address Redacted | Email |
| Laban O Adams LLC | | Email Address Redacted | Email |
| Laban Valdez | | Email Address Redacted | Email |
| Labarbara Majette | | Email Address Redacted | Email |
| Labarge & Company LLC | | Email Address Redacted | Email |
| Labasbas Partnership | | Email Address Redacted | Email |
| Labcrew Engineering, P.C. | | Email Address Redacted | Email |
| Labdh LLC | | Email Address Redacted | Email |
| Labeaume Enterprises, LLC | | Email Address Redacted | Email |
| Label Lane, International, Inc. | | Email Address Redacted | Email |
| Label Library LLC | | Email Address Redacted | Email |
| Label Nyc LLC | | Email Address Redacted | Email |
| Label Peelers Inc | | Email Address Redacted | Email |
| Labelchain, LLC | | Email Address Redacted | Email |
| Labella Hair Extensions LLC | | Email Address Redacted | Email |
| Labella Worldwide Inc. | | Email Address Redacted | Email |
| Labelle Afb Designs | | Email Address Redacted | Email |
| Labelle Nails & Spa | | Email Address Redacted | Email |
| Labelle Trucking | | Email Address Redacted | Email |
| Labelslab Inc | | Email Address Redacted | Email |
| Labenco Home Repair LLC, | | Email Address Redacted | Email |
| Labh Singh | | Email Address Redacted | Email |
| Labib Cheaito | | Email Address Redacted | Email |
| Labib Nasser | | Email Address Redacted | Email |
| Labinot Elshani | | Email Address Redacted | Email |
| Labkare, LLC | | Email Address Redacted | Email |
| Laboore Terrell | | Email Address Redacted | Email |
| Laboratory Resources & Solutions, Inc. | | Email Address Redacted | Email |
| Laborde Land Company, LLC | | Email Address Redacted | Email |
| Laborer Services | | Email Address Redacted | Email |
| Laborists For Obstetrics & Gynecology, LLC | | Email Address Redacted | Email |
| Laborjacks LLC | | Email Address Redacted | Email |
| Labos'S Fruit Cups & More | | Email Address Redacted | Email |
| Laboves Family Meat Market | | Email Address Redacted | Email |
| Labralu LLC | | Email Address Redacted | Email |
| Labrant Pikalek | | Email Address Redacted | Email |
| Labreah Hilton | | Email Address Redacted | Email |
| Labrina M Brown | | Email Address Redacted | Email |
| Labrina Mccray | | Email Address Redacted | Email |
| Labrittanys Braids | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Labriut Complete Physical Therapy | | | Email Address Redacted | Email |
| Labriut Occupational Therapy Pc | | | Email Address Redacted | Email |
| Labryant Baker | | | Email Address Redacted | Email |
| Labspin | | | Email Address Redacted | Email |
| Labtop Entertainment | | | Email Address Redacted | Email |
| Labyron Carr | | | Email Address Redacted | Email |
| Lac Accounting Pllc | | | Email Address Redacted | Email |
| Lac Bui | | | Email Address Redacted | Email |
| Lac Enterprise | | | Email Address Redacted | Email |
| Lac Grant Consulting Services, Inc. | | | Email Address Redacted | Email |
| Lac Optometric Services Inc | | | Email Address Redacted | Email |
| Lac Trucking | | | Email Address Redacted | Email |
| Laca Dermatology Inc. | | | Email Address Redacted | Email |
| Lacaisha Bussey | | | Email Address Redacted | Email |
| Lacandis Reid | | | Email Address Redacted | Email |
| Lacasademarcosmexicanrestaurant | | | Email Address Redacted | Email |
| Lacashisa Renaud | | | Email Address Redacted | Email |
| Lacayo Trucking | | | Email Address Redacted | Email |
| Lacbs LLC | | | Email Address Redacted | Email |
| Lace & Pleats Inc | | | Email Address Redacted | Email |
| Lace &Love Weddings & Events | | | Email Address Redacted | Email |
| Lace Anna Gilger | | | Email Address Redacted | Email |
| Lace Construction Inc | | | Email Address Redacted | Email |
| Lace Entertainment Inc | | | Email Address Redacted | Email |
| Lace Lingerie | | | Email Address Redacted | Email |
| Lace Marketing LLC | | | Email Address Redacted | Email |
| Lace Me Inc | | | Email Address Redacted | Email |
| Lace Up, Inc. | | | Email Address Redacted | Email |
| Laced Shoe Inc | | | Email Address Redacted | Email |
| Laced Up Recording | | | Email Address Redacted | Email |
| Laced With Romance | | | Email Address Redacted | Email |
| Laced With Style | | | Email Address Redacted | Email |
| Lacedric Tolliver | | | Email Address Redacted | Email |
| Lacelle Gibson | | | Email Address Redacted | Email |
| Lacendia Mitchell | | | Email Address Redacted | Email |
| Laces Shoes & Accessories LLC | | | Email Address Redacted | Email |
| Lacey Barber | | | Email Address Redacted | Email |
| Lacey Barron | | | Email Address Redacted | Email |
| Lacey Chier | | | Email Address Redacted | Email |
| Lacey Chier | | | Email Address Redacted | Email |
| Lacey D Coker Jr | | | Email Address Redacted | Email |
| Lacey Dickinson | | | Email Address Redacted | Email |
| Lacey Diesel Repair Service | | | Email Address Redacted | Email |
| Lacey Ditondo | | | Email Address Redacted | Email |
| Lacey Dustin Bedoy, O.D. | | | Email Address Redacted | Email |
| Lacey E Blankenship | | | Email Address Redacted | Email |
| Lacey Edwards | | | Email Address Redacted | Email |
| Lacey Er | | | Email Address Redacted | Email |
| Lacey Forza LLC | | | Email Address Redacted | Email |
| Lacey Gonzalez | | | Email Address Redacted | Email |
| Lacey Hearne | | | Email Address Redacted | Email |
| Lacey Hitchcock | | | Email Address Redacted | Email |
| Lacey Kendall | | | Email Address Redacted | Email |
| Lacey Lafuze | | | Email Address Redacted | Email |
| Lacey Martin | | | Email Address Redacted | Email |
| Lacey Mitchell | | | Email Address Redacted | Email |
| Lacey Nails, Inc | | | Email Address Redacted | Email |
| Lacey Nguyen | | | Email Address Redacted | Email |
| Lacey Schlosky | | | Email Address Redacted | Email |
| Lacey Taylor | | | Email Address Redacted | Email |
| Lacey Worlton | | | Email Address Redacted | Email |
| Lach Engineering LLC | | | Email Address Redacted | Email |
| Lach Trucking, LLC | | | Email Address Redacted | Email |
| Lacha1 Beauty Salon | | | Email Address Redacted | Email |
| Lachanda Gatson Artistry | | | Email Address Redacted | Email |
| Lachandra Cyprian | | | Email Address Redacted | Email |
| Lachandra Fannin | | | Email Address Redacted | Email |
| Lachandra Fields | | | Email Address Redacted | Email |
| Lachandra Levy Jones | | | Email Address Redacted | Email |
| Lachandra Lewis | | | Email Address Redacted | Email |
| Lachantel Smith | | | Email Address Redacted | Email |
| Lachele Franks | | | Email Address Redacted | Email |
| Lachelle Hall Wilson | | | Email Address Redacted | Email |
| Lachelle Melton | | | Email Address Redacted | Email |
| Lachelle Talbot | | | Email Address Redacted | Email |
| Lachelle Talbot Design, LLC | | | Email Address Redacted | Email |
| Lachelles Little Angel Developmental Center | | | Email Address Redacted | Email |
| Lachena Clark | | | Email Address Redacted | Email |
| Lachendra Dupree | | | Email Address Redacted | Email |
| Lacher Brandcomb | | | Email Address Redacted | Email |
| Lacherrie Callaway | | | Email Address Redacted | Email |
| Lacheryl Zackary | | | Email Address Redacted | Email |
| Lachhuman Rana | | | Email Address Redacted | Email |
| Lachlan Glen | | | Email Address Redacted | Email |
| Lachman Bansari | | | Email Address Redacted | Email |
| Lachoya Thompson | | | Email Address Redacted | Email |
| Lachoyalgatewood | | | Email Address Redacted | Email |
| Lachun Thomas | | | Email Address Redacted | Email |
| Laci Allen | | | Email Address Redacted | Email |
| Laci Jackson | | | Email Address Redacted | Email |
| Laci Johnson | | | Email Address Redacted | Email |
| Laci Plumbing & Heating. LLC | | | Email Address Redacted | Email |
| Lacie Mackey | | | Email Address Redacted | Email |
| Lacie Mcnair | | | Email Address Redacted | Email |
| Lacie Phinney | | | Email Address Redacted | Email |
| Lacie Price | | | Email Address Redacted | Email |
| Lacie Simons | | | Email Address Redacted | Email |
| Lacie Whyte | | | Email Address Redacted | Email |
| Lacinda Feagin | | | Email Address Redacted | Email |
| Lacinda Kasparek | | | Email Address Redacted | Email |
| Lacine Doumbia | | | Email Address Redacted | Email |
| Lackawanna Liquors, Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Lackawanna Truckload Services | | Email Address Redacted | Email |
| Lacke Law Firm, LLC | | Email Address Redacted | Email |
| Lacktrode Phokomon | | Email Address Redacted | Email |
| Laclede Economic Consulting LLC | | Email Address Redacted | Email |
| Laco Trade Inc | | Email Address Redacted | Email |
| Lacoasta Haywood | | Email Address Redacted | Email |
| Lacola'S LLC | | Email Address Redacted | Email |
| Lacole Lipkins | | Email Address Redacted | Email |
| Laconteau Williams | | Email Address Redacted | Email |
| Lacorey Manuel | | Email Address Redacted | Email |
| Lacosta Express | | Email Address Redacted | Email |
| Lacouture | | Email Address Redacted | Email |
| Lacoya Franklin | | Email Address Redacted | Email |
| Lacquerbar | | Email Address Redacted | Email |
| Lacreata Edwards | | Email Address Redacted | Email |
| Lacrecia Curry | | Email Address Redacted | Email |
| Lacresha | | Email Address Redacted | Email |
| Lacresha Hayes | | Email Address Redacted | Email |
| Lacresha Stewart | | Email Address Redacted | Email |
| Lacresha Woods | | Email Address Redacted | Email |
| Lacreshia Miller | | Email Address Redacted | Email |
| Lacretia Benjamin | | Email Address Redacted | Email |
| Lacretia Bowman | | Email Address Redacted | Email |
| Lacretia Carroll | | Email Address Redacted | Email |
| Lacretia Moore | | Email Address Redacted | Email |
| Lacrisha Hicks | | Email Address Redacted | Email |
| Lacrisha Moppins | | Email Address Redacted | Email |
| Lacroix Painting & Drywall LLC | | Email Address Redacted | Email |
| Lacrystal Davis | | Email Address Redacted | Email |
| Lacumba Franklin | | Email Address Redacted | Email |
| Lacumba Franklin Jr | | Email Address Redacted | Email |
| Lacy Agency Inc | | Email Address Redacted | Email |
| Lacy Associates Appraisal Service LLC | | Email Address Redacted | Email |
| Lacy Carter | | Email Address Redacted | Email |
| Lacy Construction Services LLC | | Email Address Redacted | Email |
| Lacy Davillier | | Email Address Redacted | Email |
| Lacy Flowers | | Email Address Redacted | Email |
| Lacy Flowers | | Email Address Redacted | Email |
| Lacy Gutierrez | | Email Address Redacted | Email |
| Lacy Hornberger | | Email Address Redacted | Email |
| Lacy Hornberger | | Email Address Redacted | Email |
| Lacy Kessler | | Email Address Redacted | Email |
| Lacy L Berry | | Email Address Redacted | Email |
| Lacy Mason | | Email Address Redacted | Email |
| Lacy Moore | | Email Address Redacted | Email |
| Lacy Oldham | | Email Address Redacted | Email |
| Lacy Perrin | | Email Address Redacted | Email |
| Lacy Pontes | | Email Address Redacted | Email |
| Lacy Pontes | | Email Address Redacted | Email |
| Lacy Romero | | Email Address Redacted | Email |
| Lacy Simons | | Email Address Redacted | Email |
| Lad Enterprises | | Email Address Redacted | Email |
| Lad Restaurants Inc | | Email Address Redacted | Email |
| Lad Town Village LLC | | Email Address Redacted | Email |
| Lada Jeanswear Inc | | Email Address Redacted | Email |
| Lada1415 | | Email Address Redacted | Email |
| Ladaa Retreat, LLC | | Email Address Redacted | Email |
| Ladairus Franklin | | Email Address Redacted | Email |
| Ladaise Gibson | | Email Address Redacted | Email |
| Ladale Jackson | | Email Address Redacted | Email |
| Ladams Trucking, LLC | | Email Address Redacted | Email |
| Ladan Sobhani | | Email Address Redacted | Email |
| Ladana'S | | Email Address Redacted | Email |
| Ladane | | Email Address Redacted | Email |
| Ladarious Booker | | Email Address Redacted | Email |
| Ladarius Greer | | Email Address Redacted | Email |
| Ladarius Jones | | Email Address Redacted | Email |
| Ladarius Lee | | Email Address Redacted | Email |
| Ladawn Castro | | Email Address Redacted | Email |
| Ladawn Rivera | | Email Address Redacted | Email |
| Ladawn Talbott | | Email Address Redacted | Email |
| Ladaysha Truelove | | Email Address Redacted | Email |
| Ladd Carlston | | Email Address Redacted | Email |
| Ladd Construction Inc. | | Email Address Redacted | Email |
| Ladd Liquor Food Store, Inc. | | Email Address Redacted | Email |
| Ladd LLC | | Email Address Redacted | Email |
| Laddu Kumar | | Email Address Redacted | Email |
| Ladel Garron | | Email Address Redacted | Email |
| Ladell Hill | | Email Address Redacted | Email |
| Ladellya Bentley | | Email Address Redacted | Email |
| Ladena | | Email Address Redacted | Email |
| Ladena Schober | | Email Address Redacted | Email |
| Laderek Simmons | | Email Address Redacted | Email |
| Laderic Curry | | Email Address Redacted | Email |
| Laderical Wagner | | Email Address Redacted | Email |
| Laderical Wagner Attorney At Law | | Email Address Redacted | Email |
| Laderick Moore | | Email Address Redacted | Email |
| Ladesa Daycare | | Email Address Redacted | Email |
| Ladesia Wells | | Email Address Redacted | Email |
| Ladevelopers Inc | | Email Address Redacted | Email |
| Ladi Art LLC | | Email Address Redacted | Email |
| Ladie K Productions Inc | | Email Address Redacted | Email |
| Ladierdre Williams | | Email Address Redacted | Email |
| Ladies First Boutique LLC | | Email Address Redacted | Email |
| Ladies First LLC | | Email Address Redacted | Email |
| Ladies Nails | | Email Address Redacted | Email |
| Ladie'S Nails | | Email Address Redacted | Email |
| Ladies Take The Lead | | Email Address Redacted | Email |
| Ladiesthetics | | Email Address Redacted | Email |
| Ladimir Moreno | | Email Address Redacted | Email |
| Ladislao Loera | | Email Address Redacted | Email |
| Ladislao Loera | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Ladislas Dudek | | | Email Address Redacted | Email |
| Ladji | | | Email Address Redacted | Email |
| Ladji Diagouraga | | | Email Address Redacted | Email |
| Ladkins Overflowing Ranch | | | Email Address Redacted | Email |
| Ladli Inc | | | Email Address Redacted | Email |
| Ladner Appraisal Company LLC | | | Email Address Redacted | Email |
| Ladon LLC | | | Email Address Redacted | Email |
| Ladondra Wilson | | | Email Address Redacted | Email |
| Ladonna Bates | | | Email Address Redacted | Email |
| Ladonna Davis | | | Email Address Redacted | Email |
| Ladonna Drury-Klein | | | Email Address Redacted | Email |
| Ladonna F Osborne | | | Email Address Redacted | Email |
| Ladonna Harris | | | Email Address Redacted | Email |
| Ladonna High | | | Email Address Redacted | Email |
| Ladonna Hughes | | | Email Address Redacted | Email |
| Ladonna Jones | | | Email Address Redacted | Email |
| Ladonna Mace | | | Email Address Redacted | Email |
| Ladonna Marie | | | Email Address Redacted | Email |
| Ladonna Nelson | | | Email Address Redacted | Email |
| Ladonna Randle | | | Email Address Redacted | Email |
| Ladonna Robinson | | | Email Address Redacted | Email |
| Ladonna Shores | | | Email Address Redacted | Email |
| Ladonna Sonds | | | Email Address Redacted | Email |
| Ladonna Woodson | | | Email Address Redacted | Email |
| Ladonna'S Dream Care Inc | | | Email Address Redacted | Email |
| Ladon'S Transport Service Inc. | | | Email Address Redacted | Email |
| Ladonte Girtman | | | Email Address Redacted | Email |
| Ladorothy Jones LLC | | | Email Address Redacted | Email |
| Ladovia Washington | | | Email Address Redacted | Email |
| Ladow Chiropractic, Inc. | | | Email Address Redacted | Email |
| Ladreka Burton | | | Email Address Redacted | Email |
| Ladresha Booth | | | Email Address Redacted | Email |
| Ladson Baptist Church | | | Email Address Redacted | Email |
| Lady & The Carpenter | | | Email Address Redacted | Email |
| Lady Adore | | | Email Address Redacted | Email |
| Lady Always LLC | | | Email Address Redacted | Email |
| Lady Atehortua | | | Email Address Redacted | Email |
| Lady Ave Maria | | | Email Address Redacted | Email |
| Lady Ayida | | | Email Address Redacted | Email |
| Lady Brows Mia Corp | | | Email Address Redacted | Email |
| Lady Bugs Childcare LLC | | | Email Address Redacted | Email |
| Lady Cerezo | | | Email Address Redacted | Email |
| Lady Fabrics | | | Email Address Redacted | Email |
| Lady Godivas Consignment Boutique | | | Email Address Redacted | Email |
| Lady Green LLC | | | Email Address Redacted | Email |
| Lady Joan Apparel LLC | | | Email Address Redacted | Email |
| Lady Johanna Alzate | | | Email Address Redacted | Email |
| Lady K Transportation | | | Email Address Redacted | Email |
| Lady Lavender Essentials LLC | | | Email Address Redacted | Email |
| Lady Luck Enterprises LLC | | | Email Address Redacted | Email |
| Lady Luxe Virgin Hair | | | Email Address Redacted | Email |
| Lady Lyke Boutique | | | Email Address Redacted | Email |
| Lady Nails | | | Email Address Redacted | Email |
| Lady Newmans Kitchen | | | Email Address Redacted | Email |
| Lady Nunez Tax Professional Services LLC | | | Email Address Redacted | Email |
| Lady Of The Sea LLC | | | Email Address Redacted | Email |
| Lady R Nail Spa Inc | | | Email Address Redacted | Email |
| Lady Remoulade LLC | | | Email Address Redacted | Email |
| Lady Salazar | | | Email Address Redacted | Email |
| Lady Susy Velarde | | | Email Address Redacted | Email |
| Lady T Tax Services LLC | | | Email Address Redacted | Email |
| Lady Trucker | | | Email Address Redacted | Email |
| Ladybae Phokomon | | | Email Address Redacted | Email |
| Lady-Black Minority Licensed Builder Inc | | | Email Address Redacted | Email |
| Ladybug Kidcare | | | Email Address Redacted | Email |
| Ladybug Landscaping LLC | | | Email Address Redacted | Email |
| Ladybugs Daycare | | | Email Address Redacted | Email |
| Ladybugs Styling | | | Email Address Redacted | Email |
| Ladybugsintheattic | | | Email Address Redacted | Email |
| Ladylaundry Inc | | | Email Address Redacted | Email |
| Lady-Q Nails & Spa, Inc. | | | Email Address Redacted | Email |
| Lady'S Tee | | | Email Address Redacted | Email |
| Laeartha Banks, Lpc | | | Email Address Redacted | Email |
| Laeke Tamrat | | | Email Address Redacted | Email |
| Lael Childcare Academy | | | Email Address Redacted | Email |
| Lael Cook | | | Email Address Redacted | Email |
| Lael Haile | | | Email Address Redacted | Email |
| Lael Haile | | | Email Address Redacted | Email |
| Laerte Marinho | | | Email Address Redacted | Email |
| Laeta LLC | | | Email Address Redacted | Email |
| Laetitia Ashmore | | | Email Address Redacted | Email |
| Laf LLC | | | Email Address Redacted | Email |
| Laf Property Solutions, LLC | | | Email Address Redacted | Email |
| Lafabia Edwards | | | Email Address Redacted | Email |
| Lafamilia Tour LLC | | | Email Address Redacted | Email |
| Lafarrah Houston | | | Email Address Redacted | Email |
| Lafashions LLC | | | Email Address Redacted | Email |
| Lafaye Towing LLC | | | Email Address Redacted | Email |
| Lafayette & Paine | | | Email Address Redacted | Email |
| Lafayette 431 LLC | | | Email Address Redacted | Email |
| Lafayette Cafe LLC | | | Email Address Redacted | Email |
| Lafayette Design LLC | | | Email Address Redacted | Email |
| Lafayette Garcia | | | Email Address Redacted | Email |
| Lafayette Inn LLC | | | Email Address Redacted | Email |
| Lafayette School House Antique Mall | | | Email Address Redacted | Email |
| Lafayette Sharp | | | Email Address Redacted | Email |
| Lafeta Family Home Care, LLC | | | Email Address Redacted | Email |
| Lafeyette Bell | | | Email Address Redacted | Email |
| Laffa Bar & Grill | | | Email Address Redacted | Email |
| Lafferty-Deluca Services Corp. | | | Email Address Redacted | Email |
| Laffetta Gibson | | | Email Address Redacted | Email |
| Lafi Salvador Berree | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Lafittes Seafood LLC | | Email Address Redacted | Email |
| Laflan Construction | | Email Address Redacted | Email |
| Lafleur David Esquire | | Email Address Redacted | Email |
| Lafloyia Heath | | Email Address Redacted | Email |
| Lafollette Groves | | Email Address Redacted | Email |
| Lafonda Rouse | | Email Address Redacted | Email |
| Lafontant Holdings LLC | | Email Address Redacted | Email |
| Laforest Coaching & Consulting | | Email Address Redacted | Email |
| Laforest St-Fleur | | Email Address Redacted | Email |
| Lafortune Auto Body | | Email Address Redacted | Email |
| Lafortune Photography LLC | | Email Address Redacted | Email |
| Lafosse Construction Company, Inc. | | Email Address Redacted | Email |
| Lafountain Towing | | Email Address Redacted | Email |
| Lafrancio Linder | | Email Address Redacted | Email |
| Lafreada Harris | | Email Address Redacted | Email |
| Lafreda Little | | Email Address Redacted | Email |
| Lafrenz Mechanical Inc | | Email Address Redacted | Email |
| Lafta Trucking Inc | | Email Address Redacted | Email |
| Laga Construction LLC | | Email Address Redacted | Email |
| Laga LLC | | Email Address Redacted | Email |
| Lagano Law Group | | Email Address Redacted | Email |
| Lagarde'S Painting | | Email Address Redacted | Email |
| Lagarion Lucas | | Email Address Redacted | Email |
| Lagatta Professional Services | | Email Address Redacted | Email |
| Lagenia Medlock | | Email Address Redacted | Email |
| Lageorgia Hood | | Email Address Redacted | Email |
| Lagilelei Nadeau | | Email Address Redacted | Email |
| Lagniappe Caring Hands Lm | | Email Address Redacted | Email |
| Lagniappe Constructors LLC | | Email Address Redacted | Email |
| Lagniappe Global Solutions LLC | | Email Address Redacted | Email |
| Lagno Neer Nyc LLC | | Email Address Redacted | Email |
| Lago & Associates LLC | | Email Address Redacted | Email |
| Lago Contracting LLC | | Email Address Redacted | Email |
| Lago Express Inc | | Email Address Redacted | Email |
| Lago Vista Condominium Association Inc | | Email Address Redacted | Email |
| Lagoge Donovan Graham | | Email Address Redacted | Email |
| Lagom Consulting LLC | | Email Address Redacted | Email |
| Lagonda Machine, LLC | | Email Address Redacted | Email |
| Lagoner Farms Inc. | | Email Address Redacted | Email |
| Lagow Fitness | | Email Address Redacted | Email |
| Lagrange Ave Apartments, Llc | | Email Address Redacted | Email |
| Lagrassa Masonry Corporation | | Email Address Redacted | Email |
| Lagrimas V. Haro | | Email Address Redacted | Email |
| Lagrow Irrigation & Well Drilling, Inc. | | Email Address Redacted | Email |
| Lagrow Lacrosse Camps | | Email Address Redacted | Email |
| Laguardia Landscape LLC | | Email Address Redacted | Email |
| Lagubel Caribbeancargo Express LLC | | Email Address Redacted | Email |
| Laguena Bruno | | Email Address Redacted | Email |
| Laguerre & Andre Enterprises Inc | | Email Address Redacted | Email |
| Laguerre Salon | | Email Address Redacted | Email |
| Laguna Beach Chakra Spa | | Email Address Redacted | Email |
| Laguna Candles | | Email Address Redacted | Email |
| Laguna Creek LLC | | Email Address Redacted | Email |
| Laguna Niguel Auto Center | | Email Address Redacted | Email |
| Lagusta Yearwood | | Email Address Redacted | Email |
| Lagymnastique, Inc. | | Email Address Redacted | Email |
| Laha Coulibaly | | Email Address Redacted | Email |
| Lahaina Ba-Le Sandwich, Inc. | | Email Address Redacted | Email |
| Laharris Trucking Inc | | Email Address Redacted | Email |
| Lahayim Cooperative LLC | | Email Address Redacted | Email |
| Lahcen Anjaimi | | Email Address Redacted | Email |
| La'Heelah Wright | | Email Address Redacted | Email |
| Lahenson Brezil | | Email Address Redacted | Email |
| Lahesha Williams | | Email Address Redacted | Email |
| Lahoneybunny Shop | | Email Address Redacted | Email |
| Lahoud Lahoud | | Email Address Redacted | Email |
| Lahoya Enterprise Inc | | Email Address Redacted | Email |
| Lahser Medical Campus Physical Therapy LLC | | Email Address Redacted | Email |
| Lahshmi C. Makkar | | Email Address Redacted | Email |
| Lahynes Thompson | | Email Address Redacted | Email |
| Lahza Samain-Porchia | | Email Address Redacted | Email |
| Lai Bui | | Email Address Redacted | Email |
| Lai Dds Pllc | | Email Address Redacted | Email |
| Lai Fu 88 Grocery Inc | | Email Address Redacted | Email |
| Lai Lai Mini Mart & Discount Inc | | Email Address Redacted | Email |
| Lai Lai Trim & Lace, Inc. | | Email Address Redacted | Email |
| Lai Tam | | Email Address Redacted | Email |
| Lai Thai Restaurant | | Email Address Redacted | Email |
| Lai Tran | | Email Address Redacted | Email |
| Laias Trucking | | Email Address Redacted | Email |
| Laiba Noor Corporation | | Email Address Redacted | Email |
| Laihandais Studmire | | Email Address Redacted | Email |
| Laija Patton | | Email Address Redacted | Email |
| Laika Sanchez | | Email Address Redacted | Email |
| Laiko Productions LLC | | Email Address Redacted | Email |
| Laila Begum | | Email Address Redacted | Email |
| Laila Jacobs | | Email Address Redacted | Email |
| Laila Ochana | | Email Address Redacted | Email |
| Laila P Farivar | | Email Address Redacted | Email |
| Laila Qudag | | Email Address Redacted | Email |
| Laila Sahagun | | Email Address Redacted | Email |
| Laila Shabir | | Email Address Redacted | Email |
| Laila Zemrani | | Email Address Redacted | Email |
| Lailah Cunningham | | Email Address Redacted | Email |
| Lailah Hairstyles | | Email Address Redacted | Email |
| Laileni Mercer-Ayala | | Email Address Redacted | Email |
| Laima Dittrich | | Email Address Redacted | Email |
| Laima Ferrer Lfcch | | Email Address Redacted | Email |
| Lain Capital Inc | | Email Address Redacted | Email |
| Laina Avant | | Email Address Redacted | Email |
| Laina M Graf | | Email Address Redacted | Email |
| Lainarela Suarez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Laine David | | Email Address Redacted | Email |
| Laine Liptrot | | Email Address Redacted | Email |
| Laine Scandalis | | Email Address Redacted | Email |
| Laine Scandalis | | Email Address Redacted | Email |
| Laine Shore | | Email Address Redacted | Email |
| Laine Transportation Inc | | Email Address Redacted | Email |
| Laines, Miguel | | Email Address Redacted | Email |
| Lainey Bartley | | Email Address Redacted | Email |
| Lainey Bartley | | Email Address Redacted | Email |
| Laing, Christopher | Address Redacted | Email Address Redacted | First Class Mail |
| Lainie Charmatz | | Email Address Redacted | Email |
| Lainique Malcom | | Email Address Redacted | Email |
| Lair Gomes | | Email Address Redacted | Email |
| Laird Construction Co., Inc. | | Email Address Redacted | Email |
| Laird Desmond | | Email Address Redacted | Email |
| Laird Law Pllc | | Email Address Redacted | Email |
| Laird M. Ozmon, Ltd. | | Email Address Redacted | Email |
| Laird S. Gemberling, Ii | | Email Address Redacted | Email |
| Lais Cirilo | | Email Address Redacted | Email |
| Laishaunte Williams | | Email Address Redacted | Email |
| Laith & Zain Inc | | Email Address Redacted | Email |
| Laith Etoom | | Email Address Redacted | Email |
| Laith M Kayyali | | Email Address Redacted | Email |
| Laiwalla, Gulamali | | Email Address Redacted | Email |
| Laiying Jin | | Email Address Redacted | Email |
| Laj Roofing Inc | | Email Address Redacted | Email |
| Laj Wine & Liquor Inc | | Email Address Redacted | Email |
| Lajada Wilkins | | Email Address Redacted | Email |
| Lajaia Harris | | Email Address Redacted | Email |
| Lajara Auto Corp. | | Email Address Redacted | Email |
| Lajarvis Wallace | | Email Address Redacted | Email |
| Lajerrius Jeffries | | Email Address Redacted | Email |
| Lajira Sallie | | Email Address Redacted | Email |
| Lajj Ice Cream Corp | | Email Address Redacted | Email |
| Lajoan Williams | | Email Address Redacted | Email |
| Lajoi Bridget | | Email Address Redacted | Email |
| Lajon Frederick | | Email Address Redacted | Email |
| La'Jon Jackson | | Email Address Redacted | Email |
| Lajona Pickett | | Email Address Redacted | Email |
| Lajos Horvath | | Email Address Redacted | Email |
| Lajos Inc | | Email Address Redacted | Email |
| Lajoseph Settles | | Email Address Redacted | Email |
| Lajours Taylor | | Email Address Redacted | Email |
| Lajours Taylor | | Email Address Redacted | Email |
| Lajoy Amthor | | Email Address Redacted | Email |
| Lajoy Jackson | | Email Address Redacted | Email |
| Lajuan Bailey | | Email Address Redacted | Email |
| Lajuan Brodie Rental | | Email Address Redacted | Email |
| Lajuan Hanna | | Email Address Redacted | Email |
| Lajuan Woodard | | Email Address Redacted | Email |
| Lajuett Hairstyling | | Email Address Redacted | Email |
| Lajustine Joiner | | Email Address Redacted | Email |
| Lakalaka Manupuna | | Email Address Redacted | Email |
| Lakarosky Food | | Email Address Redacted | Email |
| Lakasha Texeira | | Email Address Redacted | Email |
| Lakaspatnubay Deleon | | Email Address Redacted | Email |
| Lakay Cornell | | Email Address Redacted | Email |
| Lakay Investments | | Email Address Redacted | Email |
| Lakay Services | | Email Address Redacted | Email |
| Lakbira Inc | | Email Address Redacted | Email |
| Lakdillc | | Email Address Redacted | Email |
| Lake & West | | Email Address Redacted | Email |
| Lake Adventure Outdoors, | | Email Address Redacted | Email |
| Lake Afred Diner Inc | | Email Address Redacted | Email |
| Lake Agri Enterprise Incorporated | | Email Address Redacted | Email |
| Lake Alice Trading Co., Inc. | | Email Address Redacted | Email |
| Lake Avenue Preschool Inc | | Email Address Redacted | Email |
| Lake Bonaventure Country Club | | Email Address Redacted | Email |
| Lake Bonaventure Country Club | | Email Address Redacted | Email |
| Lake Buena Vista Condo Sales Realty LLC | | Email Address Redacted | Email |
| Lake Chiropractic Clinic | | Email Address Redacted | Email |
| Lake City Fish & Caviar, LLC. | | Email Address Redacted | Email |
| Lake City Hobbies, | | Email Address Redacted | Email |
| Lake City Hobby & Toy | | Email Address Redacted | Email |
| Lake City Realty LLC | | Email Address Redacted | Email |
| Lake City Shop Inc | | Email Address Redacted | Email |
| Lake City Towing & Recovery | | Email Address Redacted | Email |
| Lake Cook Brhavioral Health | | Email Address Redacted | Email |
| Lake Country Dental Care Pc | | Email Address Redacted | Email |
| Lake Country Financial Group, LLC | | Email Address Redacted | Email |
| Lake County Tow | | Email Address Redacted | Email |
| Lake Crescent Inc | | Email Address Redacted | Email |
| Lake Day Getaway | | Email Address Redacted | Email |
| Lake Denoon Transport, LLC | | Email Address Redacted | Email |
| Lake Effect LLC | | Email Address Redacted | Email |
| Lake Effects | | Email Address Redacted | Email |
| Lake Escape | | Email Address Redacted | Email |
| Lake Family Dentistry Pc | | Email Address Redacted | Email |
| Lake Farm Products Corp | | Email Address Redacted | Email |
| Lake Flower Shippers Inc | | Email Address Redacted | Email |
| Lake Forest Ii, LLC | | Email Address Redacted | Email |
| Lake Gaston Inc | | Email Address Redacted | Email |
| Lake Gaston Lawn Care LLC | | Email Address Redacted | Email |
| Lake George Ferns, Inc. | | Email Address Redacted | Email |
| Lake Harbin Coin Laundry | | Email Address Redacted | Email |
| Lake Harbor Gardens, LLC | | Email Address Redacted | Email |
| Lake Hickory Security Inc | | Email Address Redacted | Email |
| Lake Hopatcong Classics LLC | | Email Address Redacted | Email |
| Lake Irma Retirement Home Inc. | | Email Address Redacted | Email |
| Lake Isabella Motel | | Email Address Redacted | Email |
| Lake Jackson Vision | | Email Address Redacted | Email |
| Lake Labish Farms Inc | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Lake Las Vegas Water Sports | | Email Address Redacted | Email |
| Lake Lbj Dock Service | | Email Address Redacted | Email |
| Lake Macbride Boat Rental, Inc. | | Email Address Redacted | Email |
| Lake Michigan Endodontics Of Grand Haven | | Email Address Redacted | Email |
| Lake Murray Enterprises, LLC. | | Email Address Redacted | Email |
| Lake N Glendale Chinese Restaurant Inc | | Email Address Redacted | Email |
| Lake Norman Endocrinology | | Email Address Redacted | Email |
| Lake O Real Estate, LLC | | Email Address Redacted | Email |
| Lake Orion Bb Family Restaurant Inc | | Email Address Redacted | Email |
| Lake Orion Coney Island Inc | | Email Address Redacted | Email |
| Lake Oswego Foursquare Church | | Email Address Redacted | Email |
| Lake Oswego Shoe Repair | | Email Address Redacted | Email |
| Lake Park Truck Center LLC | | Email Address Redacted | Email |
| Lake Placid Vfw Post 3880 | | Email Address Redacted | Email |
| Lake Ridge Dry Cleaner, | | Email Address Redacted | Email |
| Lake Shore Dock Builders, Llc | | Email Address Redacted | Email |
| Lake Shore Motel | | Email Address Redacted | Email |
| Lake Side Automation LLC | | Email Address Redacted | Email |
| Lake Sound Contracting LLC | | Email Address Redacted | Email |
| Lake State Painting | | Email Address Redacted | Email |
| Lake Stevens Chiropractic Clinic | | Email Address Redacted | Email |
| Lake Street Industries | | Email Address Redacted | Email |
| Lake Tahoe Christian Fellowship | | Email Address Redacted | Email |
| Lake Tahoe Tiki Boat LLC | | Email Address Redacted | Email |
| Lake Tapps Christian Church | | Email Address Redacted | Email |
| Lake Travis Insurance And Financial Services, Inc. | | Email Address Redacted | Email |
| Lake Tribe Brewing, Inc. | | Email Address Redacted | Email |
| Lake Trucking Lines Inc | | Email Address Redacted | Email |
| Lake View Charter School | | Email Address Redacted | Email |
| Lake Williams Pizza Corp | | Email Address Redacted | Email |
| Lake Worth Dry Guds Inc | | Email Address Redacted | Email |
| Lake Worth Panda Garden Inc | | Email Address Redacted | Email |
| Lake Zurich Area Chamber Of Commerce | | Email Address Redacted | Email |
| Lakea Banks-English | | Email Address Redacted | Email |
| Lakea M Jackson | | Email Address Redacted | Email |
| Lakeborn Network, LLC | | Email Address Redacted | Email |
| Lakecia Campbell | | Email Address Redacted | Email |
| Lakecia Jackson | | Email Address Redacted | Email |
| Lakecityllc | | Email Address Redacted | Email |
| Lakedale Nurseries, Inc. | | Email Address Redacted | Email |
| Lakeea Brown | | Email Address Redacted | Email |
| Lakeera Nelson | | Email Address Redacted | Email |
| Lakeesha Riley | | Email Address Redacted | Email |
| Lakeesha Tucker | | Email Address Redacted | Email |
| Lakeesia Thomas | | Email Address Redacted | Email |
| Lakeeta Mitchell | | Email Address Redacted | Email |
| Lakeil Ray | | Email Address Redacted | Email |
| Lakeil Shannon | | Email Address Redacted | Email |
| Lakeina Monique Triplett | | Email Address Redacted | Email |
| Lakeisha Anderson | | Email Address Redacted | Email |
| Lakeisha Blount | | Email Address Redacted | Email |
| Lakeisha Byrd Travel | | Email Address Redacted | Email |
| Lakeisha Clark | | Email Address Redacted | Email |
| Lakeisha Douglas | | Email Address Redacted | Email |
| Lakeisha E Shields | | Email Address Redacted | Email |
| Lakeisha Goode | | Email Address Redacted | Email |
| Lakeisha Hall | | Email Address Redacted | Email |
| Lakeisha Jackson | | Email Address Redacted | Email |
| Lakeisha Jackson | | Email Address Redacted | Email |
| Lakeisha Jones | | Email Address Redacted | Email |
| Lakeisha Joseph | | Email Address Redacted | Email |
| Lakeisha M Elder | | Email Address Redacted | Email |
| Lakeisha Nicole Mccaskill | | Email Address Redacted | Email |
| Lakeisha Norman | | Email Address Redacted | Email |
| Lakeisha Pearce- Mitev | | Email Address Redacted | Email |
| Lakeisha Pyzynski | | Email Address Redacted | Email |
| Lakeisha Richard | | Email Address Redacted | Email |
| Lakeisha Robinson | | Email Address Redacted | Email |
| Lakeisha Shaw | | Email Address Redacted | Email |
| Lakeisha Smith | | Email Address Redacted | Email |
| Lakeisha Teague | | Email Address Redacted | Email |
| Lakeisha Toomer | | Email Address Redacted | Email |
| Lakeisha Wells | | Email Address Redacted | Email |
| Lakeisha Williams | | Email Address Redacted | Email |
| Lakeisha Williams | | Email Address Redacted | Email |
| Lakeisha Wilson | | Email Address Redacted | Email |
| Lakeishia Matthews | | Email Address Redacted | Email |
| Lakeita Greene | | Email Address Redacted | Email |
| Lakeith B Mckinney Jr | | Email Address Redacted | Email |
| Lakeith Curry | | Email Address Redacted | Email |
| Lakeitha & Lakeysta'S Kiddie Daycare | | Email Address Redacted | Email |
| Lakeitha Lawhorn | | Email Address Redacted | Email |
| Lakeitha Watts | | Email Address Redacted | Email |
| Lakeitsha Mcreynolds | | Email Address Redacted | Email |
| Lakeland Animal Hospital | | Email Address Redacted | Email |
| Lakeland Restaurant | | Email Address Redacted | Email |
| Lakeland Seafood, Inc | | Email Address Redacted | Email |
| Lakeland Septic Company, LLC | | Email Address Redacted | Email |
| Lakelandmarketingneworleans | | Email Address Redacted | Email |
| Lakeman Dental | | Email Address Redacted | Email |
| Lakemoor Cleaner | | Email Address Redacted | Email |
| Lakemore United Methodist Church | | Email Address Redacted | Email |
| Lakena Dunham | | Email Address Redacted | Email |
| Lakendra Allen | | Email Address Redacted | Email |
| Lakendra Brown | | Email Address Redacted | Email |
| Lakendra Madison | | Email Address Redacted | Email |
| Lakendra Wiggan | | Email Address Redacted | Email |
| Lakendrick Leonard | | Email Address Redacted | Email |
| Lakenya Barnes | | Email Address Redacted | Email |
| Lakenya Benton | | Email Address Redacted | Email |
| Lakenya Pyles | | Email Address Redacted | Email |
| Lakenya Reid | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Lakeport Bowen | | | Email Address Redacted | Email |
| Lakes Area Tree Guys LLC | | | Email Address Redacted | Email |
| Lakes Lawn & Spraying Service Inc | | | Email Address Redacted | Email |
| Lakes Media 360 Inc. | | | Email Address Redacted | Email |
| Lakes Transportation | | | Email Address Redacted | Email |
| Lakes Transportation, Inc | | | Email Address Redacted | Email |
| Lakesha Barrett | | | Email Address Redacted | Email |
| Lakesha Bennet | | | Email Address Redacted | Email |
| Lakesha Carr | | | Email Address Redacted | Email |
| Lakesha Coleman | | | Email Address Redacted | Email |
| Lakesha English | | | Email Address Redacted | Email |
| Lakesha Grice | | | Email Address Redacted | Email |
| Lakesha Hall | | | Email Address Redacted | Email |
| Lakesha Jackson | | | Email Address Redacted | Email |
| Lakesha Jones | | | Email Address Redacted | Email |
| Lakesha Jones | | | Email Address Redacted | Email |
| Lakesha Morgan | | | Email Address Redacted | Email |
| Lakesha Petty | | | Email Address Redacted | Email |
| Lakesha Phillips | | | Email Address Redacted | Email |
| Lakesha Richardson | | | Email Address Redacted | Email |
| Lakesha Rollins | | | Email Address Redacted | Email |
| Lakesha Simms | | | Email Address Redacted | Email |
| Lakesha Tompkins | | | Email Address Redacted | Email |
| Lakesha V Glover | | | Email Address Redacted | Email |
| Lakesha Williams | | | Email Address Redacted | Email |
| Lakesha Wilson | | | Email Address Redacted | Email |
| Lakeshahillcompany-Arisellc | | | Email Address Redacted | Email |
| Lakeshia Douglas | | | Email Address Redacted | Email |
| Lakeshia Grant | | | Email Address Redacted | Email |
| Lakeshia Hall | | | Email Address Redacted | Email |
| Lakeshia Herring | | | Email Address Redacted | Email |
| Lakeshia Johnson | | | Email Address Redacted | Email |
| Lakeshia Johnson | | | Email Address Redacted | Email |
| Lakeshia Lucy | | | Email Address Redacted | Email |
| Lakeshia Mcclinton | | | Email Address Redacted | Email |
| Lakeshia Smith | | | Email Address Redacted | Email |
| Lakeshia T Landfair | | | Email Address Redacted | Email |
| Lakeshore 76 Inc. | | | Email Address Redacted | Email |
| Lakeshore Ai LLC | | | Email Address Redacted | Email |
| Lakeshore Appraisal Group | | | Email Address Redacted | Email |
| Lakeshore Auto Sales LLC | | | Email Address Redacted | Email |
| Lakeshore Contractors 123 | | | Email Address Redacted | Email |
| Lakeshore Ems | | | Email Address Redacted | Email |
| Lakeshore Marine, Inc | | | Email Address Redacted | Email |
| Lakeshore Portables, Inc | | | Email Address Redacted | Email |
| Lakeshore Pumping Service, LLC | | | Email Address Redacted | Email |
| Lakeshore Restaurant, Marina & Lodge LLC | | | Email Address Redacted | Email |
| Lakeshore Sound Inc. | | | Email Address Redacted | Email |
| Lakeshore Surgical Associates Of La, LLC | | | Email Address Redacted | Email |
| Lakeshore Veterinary Hospital & Pet Lodge | | | Email Address Redacted | Email |
| Lakeshore Wealth Management, LLC | | | Email Address Redacted | Email |
| Lakesia Finch | | | Email Address Redacted | Email |
| Lakesia Mixon | | | Email Address Redacted | Email |
| Lakesiah Branch | | | Email Address Redacted | Email |
| Lakeside Air Conditioning Inc | | | Email Address Redacted | Email |
| Lakeside Anesthesia LLC | | | Email Address Redacted | Email |
| Lakeside Appliance | | | Email Address Redacted | Email |
| Lakeside Aquatic & Weed Control | | | Email Address Redacted | Email |
| Lakeside Consulting, LLC | | | Email Address Redacted | Email |
| Lakeside Dental Laboratory Inc | | | Email Address Redacted | Email |
| Lakeside Divisions Inc. | | | Email Address Redacted | Email |
| Lakeside Drive Thru LLC | | | Email Address Redacted | Email |
| Lakeside Entertainment Inc | | | Email Address Redacted | Email |
| Lakeside Family Eyecare, P.C. Dba Today'S Vision- League City | | | Email Address Redacted | Email |
| Lakeside Family Physicians | | | Email Address Redacted | Email |
| Lakeside Graphics Inc. | | | Email Address Redacted | Email |
| Lakeside Hair Salon | | | Email Address Redacted | Email |
| Lakeside Living Lkn, Inc | | | Email Address Redacted | Email |
| Lakeside Marine Canvas Inc. | | | Email Address Redacted | Email |
| Lakeside Medical Billing | | | Email Address Redacted | Email |
| Lakeside Orchards Inc. | | | Email Address Redacted | Email |
| Lakeside Remodeling | | | Email Address Redacted | Email |
| Lakeside Resident Care, LLC | | | Email Address Redacted | Email |
| Lakeside Tokyo, LLC | | | Email Address Redacted | Email |
| Laketh Mckinney Sr | | | Email Address Redacted | Email |
| Laketha Anderson | | | Email Address Redacted | Email |
| Laketha Christian | | | Email Address Redacted | Email |
| Laketta Callaham | | | Email Address Redacted | Email |
| Lakevia Blackmab | | | Email Address Redacted | Email |
| Lakeview Ag & Livestock | | | Email Address Redacted | Email |
| Lakeview Apartments Ms, LLC | | | Email Address Redacted | Email |
| Lakeview Bagels LLC | | | Email Address Redacted | Email |
| Lakeview Brew, LLC | | | Email Address Redacted | Email |
| Lakeview Care, Inc. | | | Email Address Redacted | Email |
| Lakeview Community Church Inc | | | Email Address Redacted | Email |
| Lakeview Convenience Inc | | | Email Address Redacted | Email |
| Lakeview Design & Landscape LLC | | | Email Address Redacted | Email |
| Lakeview Electrical Services L.L.C. | | | Email Address Redacted | Email |
| Lakeview Estates Fallsburg LLC | | | Email Address Redacted | Email |
| Lakeview Leisure | | | Email Address Redacted | Email |
| Lakeview Produce LLC | | | Email Address Redacted | Email |
| Lakeview Remodeling | | | Email Address Redacted | Email |
| Lakeview Staffing Solutions, LLC | | | Email Address Redacted | Email |
| Lakeview Vapor LLC | | | Email Address Redacted | Email |
| Lakeville Orchards | | | Email Address Redacted | Email |
| Lakew Adnew | | | Email Address Redacted | Email |
| Lakeway Achievement Center, Inc | | | Email Address Redacted | Email |
| Lakeway Area Association Of Realtors | | | Email Address Redacted | Email |
| Lakeway Detail Shack Inc | | | Email Address Redacted | Email |
| Lakeway Door & Glass Inc | | | Email Address Redacted | Email |
| Lakeway Texaco Station LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Lakewood Cabinet Center Inc | | Email Address Redacted | Email |
| Lakewood Chasidishe Malbushem Center | | Email Address Redacted | Email |
| Lakewood Coffee & Tea Traders LLC | | Email Address Redacted | Email |
| Lakewood Fast Freight | | Email Address Redacted | Email |
| Lakewood Houseware Inc | | Email Address Redacted | Email |
| Lakewood Judaica LLP | | Email Address Redacted | Email |
| Lakewood Nails & Spa LLC | | Email Address Redacted | Email |
| Lakewood Park Investments Inc | | Email Address Redacted | Email |
| Lakewood Ranch Swim Association Inc. | | Email Address Redacted | Email |
| Lakewood Sakura Buffet Inc | | Email Address Redacted | Email |
| Lakewood Szechwan Garden Inc | | Email Address Redacted | Email |
| Lakewoods Gingerbread House | | Email Address Redacted | Email |
| Lakeya Brown | | Email Address Redacted | Email |
| Lakeya Jones | | Email Address Redacted | Email |
| Lakeya Steel | | Email Address Redacted | Email |
| Lakeysha Swan | | Email Address Redacted | Email |
| Lakeysha Yamro | | Email Address Redacted | Email |
| Lakeyshea Hairston Simon | | Email Address Redacted | Email |
| Lakeyta White | | Email Address Redacted | Email |
| Lakhani Enterprise LLC | | Email Address Redacted | Email |
| Lakhani Sportswear Inc | | Email Address Redacted | Email |
| Lakhbir Hira | | Email Address Redacted | Email |
| Lakhbir Singh | | Email Address Redacted | Email |
| Lakhi Dadlani | | Email Address Redacted | Email |
| Lakhvir Singh | | Email Address Redacted | Email |
| Lakhwinder Singh | | Email Address Redacted | Email |
| Lakhwinder Singh | | Email Address Redacted | Email |
| Lakhwinder Singh | | Email Address Redacted | Email |
| Lakhwinder Singh | | Email Address Redacted | Email |
| Lakhwinder Singh | | Email Address Redacted | Email |
| Lakhwinder Singh | | Email Address Redacted | Email |
| Lakhwinder Singh | | Email Address Redacted | Email |
| Lakhwindersingh | | Email Address Redacted | Email |
| Lakia Jones | | Email Address Redacted | Email |
| Lakia Massey | | Email Address Redacted | Email |
| Lakia Stevens | | Email Address Redacted | Email |
| Lakiea Pickett | | Email Address Redacted | Email |
| Lakierra Blackston | | Email Address Redacted | Email |
| Lakiesha Hohl | | Email Address Redacted | Email |
| Lakiesha Lynwood | | Email Address Redacted | Email |
| Lakiesha Martin | | Email Address Redacted | Email |
| Lakiesha Owens | | Email Address Redacted | Email |
| Lakiesha Williams | | Email Address Redacted | Email |
| Lakieshia Nelson | | Email Address Redacted | Email |
| Lakiisha Monroe | | Email Address Redacted | Email |
| Lakina Evans | | Email Address Redacted | Email |
| Lakinya Jones | | Email Address Redacted | Email |
| Lakira Greene | | Email Address Redacted | Email |
| Lakisha | | Email Address Redacted | Email |
| Lakisha Anderson | | Email Address Redacted | Email |
| Lakisha Beckford | | Email Address Redacted | Email |
| Lakisha Brown | | Email Address Redacted | Email |
| Lakisha Cain | | Email Address Redacted | Email |
| Lakisha Charles | | Email Address Redacted | Email |
| Lakisha Curtis | | Email Address Redacted | Email |
| Lakisha Gardner | | Email Address Redacted | Email |
| Lakisha Green | Address Redacted | | First Class Mail |
| Lakisha Green | | Email Address Redacted | Email |
| Lakisha Henson | | Email Address Redacted | Email |
| Lakisha Huggins | | Email Address Redacted | Email |
| Lakisha Johnson Enterprises LLC | | Email Address Redacted | Email |
| Lakisha King | | Email Address Redacted | Email |
| Lakisha L Burkes | | Email Address Redacted | Email |
| Lakisha Martin | | Email Address Redacted | Email |
| Lakisha Parson | | Email Address Redacted | Email |
| Lakisha Randolph | | Email Address Redacted | Email |
| Lakisha Roberts-Rodriguez | | Email Address Redacted | Email |
| Lakisha Saunders | | Email Address Redacted | Email |
| Lakisha Singh | | Email Address Redacted | Email |
| Lakisha Taylor | | Email Address Redacted | Email |
| Lakisha Whipple | | Email Address Redacted | Email |
| Lakisha Williams | | Email Address Redacted | Email |
| Lakisha Williams | | Email Address Redacted | Email |
| Lakishabrown | | Email Address Redacted | Email |
| Lakita Bates | | Email Address Redacted | Email |
| Lakita Goss | | Email Address Redacted | Email |
| Lakitascott | | Email Address Redacted | Email |
| Lakitia Warren | | Email Address Redacted | Email |
| Lakiya | | Email Address Redacted | Email |
| Lakiya Haskins | | Email Address Redacted | Email |
| Lakiya Parker | | Email Address Redacted | Email |
| Lakjava Video Corporation | | Email Address Redacted | Email |
| Lakme Shah | | Email Address Redacted | Email |
| Lakota R. Denton, Pa | | Email Address Redacted | Email |
| Lakota Ridge Investments, Inc. | | Email Address Redacted | Email |
| Lakotahombre Enterprises LLC | | Email Address Redacted | Email |
| Lakpa Sherpa | | Email Address Redacted | Email |
| Lakreisha Little | | Email Address Redacted | Email |
| Lakris Group Inc | | Email Address Redacted | Email |
| Lakrisha Wright | | Email Address Redacted | Email |
| Lakristal Gordon | | Email Address Redacted | Email |
| Lakshman Viswanathan | | Email Address Redacted | Email |
| Lakshmi Basant | | Email Address Redacted | Email |
| Lakshmi Enterprises LLC | | Email Address Redacted | Email |
| Lakshmi Hotel Group, Inc | | Email Address Redacted | Email |
| Lakshmi International | | Email Address Redacted | Email |
| Lakshmi Kommineni | | Email Address Redacted | Email |
| Lakshmi Mandavilli | | Email Address Redacted | Email |
| Lakshmi Moparthi | | Email Address Redacted | Email |
| Lakshmi Narayana Red Bommi Reddy | | Email Address Redacted | Email |
| Lakshmi Sankepally | | Email Address Redacted | Email |
| Lakshmi Tamanampudi | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Lakshmi Tara Inc | | Email Address Redacted | Email |
| Lakshmikandhan Palaniappan | | Email Address Redacted | Email |
| Lakshminarayanan Venkataraman | | Email Address Redacted | Email |
| Lakysha Morgan | | Email Address Redacted | Email |
| Lal Bahadur Sundas | | Email Address Redacted | Email |
| Lal Mang | | Email Address Redacted | Email |
| Lal Singh | | Email Address Redacted | Email |
| Lal Williams | | Email Address Redacted | Email |
| Lala Guseynov | | Email Address Redacted | Email |
| Lala Land Creations | | Email Address Redacted | Email |
| Lala Lashes Charlotte | | Email Address Redacted | Email |
| Lala Tour, LLC | | Email Address Redacted | Email |
| Lalaa Bella Boutique, Inc | | Email Address Redacted | Email |
| Lalaine Latimer | | Email Address Redacted | Email |
| Lalaissa Toure | | Email Address Redacted | Email |
| Lalalandacademy | | Email Address Redacted | Email |
| Lalalindy Lighting, Inc | | Email Address Redacted | Email |
| Lalalux Boutique | | Email Address Redacted | Email |
| Lala'S Eats & Treats, LLC | | Email Address Redacted | Email |
| Lala'S Loveables Childcare Inc. | | Email Address Redacted | Email |
| Lala'S Place Co. | | Email Address Redacted | Email |
| Lalas Puerto Rican Kitchen | | Email Address Redacted | Email |
| Lalchan Bulkan | | Email Address Redacted | Email |
| Lale LLC | | Email Address Redacted | Email |
| Laleh Aftabi | | Email Address Redacted | Email |
| Laletta Boivin | | Email Address Redacted | Email |
| Lalex Company LLC | | Email Address Redacted | Email |
| Lali Nebieridze | | Email Address Redacted | Email |
| Lalia Pavon | | Email Address Redacted | Email |
| Lalioni Tucker | | Email Address Redacted | Email |
| Lalioni Tucker | | Email Address Redacted | Email |
| Lalit Kumar Sharma | | Email Address Redacted | Email |
| Lalith Gunasinghe | | Email Address Redacted | Email |
| Lalitha Ramanna Md | | Email Address Redacted | Email |
| Lall Auto Service Inc | | Email Address Redacted | Email |
| Lalla Lebanese LLC | | Email Address Redacted | Email |
| Lallen, LLC | | Email Address Redacted | Email |
| Lalli & Associates | | Email Address Redacted | Email |
| Lalli Ventures, LLC | | Email Address Redacted | Email |
| Lallie B. Houston | | Email Address Redacted | Email |
| Laloma, Inc. | | Email Address Redacted | Email |
| Laloni Boughton | | Email Address Redacted | Email |
| Lals Best, Inc. | | Email Address Redacted | Email |
| Lals Sweet Chili Sauce | | Email Address Redacted | Email |
| Lalu Grocery 594 Ny Inc | | Email Address Redacted | Email |
| Lam Assoicates | | Email Address Redacted | Email |
| Lam C Ho | | Email Address Redacted | Email |
| Lam Doan | | Email Address Redacted | Email |
| Lam Donut Shop Repair | | Email Address Redacted | Email |
| Lam Enterprises | | Email Address Redacted | Email |
| Lam Ha | | Email Address Redacted | Email |
| Lam Hoang Lai | | Email Address Redacted | Email |
| Lam Kevin | | Email Address Redacted | Email |
| Lam Le | | Email Address Redacted | Email |
| Lam Minh Nguyen | | Email Address Redacted | Email |
| Lam Moore | | Email Address Redacted | Email |
| Lam Ngoc Tran | | Email Address Redacted | Email |
| Lam Nguyen | | Email Address Redacted | Email |
| Lam Nguyen | | Email Address Redacted | Email |
| Lam Nguyen | | Email Address Redacted | Email |
| Lam Nguyen | | Email Address Redacted | Email |
| Lam Nguyen | | Email Address Redacted | Email |
| Lam Nguyen | | Email Address Redacted | Email |
| Lam Phan | | Email Address Redacted | Email |
| Lam Phuoc Nguyen | | Email Address Redacted | Email |
| Lam Precision Inc | | Email Address Redacted | Email |
| Lam Studios Inc | | Email Address Redacted | Email |
| Lam Thanh Asam | | Email Address Redacted | Email |
| Lam Tran | | Email Address Redacted | Email |
| Lam Tran | | Email Address Redacted | Email |
| Lam Tran | | Email Address Redacted | Email |
| Lam Truong | | Email Address Redacted | Email |
| Lam Vo | | Email Address Redacted | Email |
| Lam Vu | | Email Address Redacted | Email |
| Lam West Indian Grocery Inc | | Email Address Redacted | Email |
| Lama Advisors, LLC | | Email Address Redacted | Email |
| Lama Pizza Bbq & More Corp | | Email Address Redacted | Email |
| Lamacelleria Wholesale Dist | | Email Address Redacted | Email |
| La'Maes Spa | | Email Address Redacted | Email |
| Lamar Abernathy | | Email Address Redacted | Email |
| Lamar Allen | | Email Address Redacted | Email |
| Lamar Allen Iii | | Email Address Redacted | Email |
| Lamar Animal Medical Center | | Email Address Redacted | Email |
| Lamar Askew | | Email Address Redacted | Email |
| Lamar Atkins | | Email Address Redacted | Email |
| Lamar Ayers | | Email Address Redacted | Email |
| Lamar Ayers | | Email Address Redacted | Email |
| Lamar Banks | | Email Address Redacted | Email |
| Lamar Bell | | Email Address Redacted | Email |
| Lamar Bigby | | Email Address Redacted | Email |
| Lamar Boydston | | Email Address Redacted | Email |
| Lamar Brown | | Email Address Redacted | Email |
| Lamar Carr | | Email Address Redacted | Email |
| Lamar Clay | | Email Address Redacted | Email |
| Lamar Cooper | | Email Address Redacted | Email |
| Lamar Drayton | | Email Address Redacted | Email |
| Lamar Duncan | | Email Address Redacted | Email |
| Lamar Ealy | | Email Address Redacted | Email |
| Lamar Enterprises Services Inc. | | Email Address Redacted | Email |
| Lamar Fallin | | Email Address Redacted | Email |
| Lamar France Davis Iii | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Lamar Freed | | Email Address Redacted | Email |
| Lamar Grady Sloss | | Email Address Redacted | Email |
| Lamar Gribble | | Email Address Redacted | Email |
| Lamar Group Investments Inc | | Email Address Redacted | Email |
| Lamar Hayward | | Email Address Redacted | Email |
| Lamar Hodge | | Email Address Redacted | Email |
| Lamar Holliday | | Email Address Redacted | Email |
| Lamar Hutch | | Email Address Redacted | Email |
| Lamar Jones | | Email Address Redacted | Email |
| Lamar Kennard | | Email Address Redacted | Email |
| Lamar Nelson | | Email Address Redacted | Email |
| Lamar Offutt | | Email Address Redacted | Email |
| Lamar Pack | | Email Address Redacted | Email |
| Lamar Pittmon | | Email Address Redacted | Email |
| Lamar Reddick | | Email Address Redacted | Email |
| Lamar Romero | | Email Address Redacted | Email |
| Lamar Sapp | | Email Address Redacted | Email |
| Lamar Showalter | | Email Address Redacted | Email |
| Lamar Smith | | Email Address Redacted | Email |
| Lamar Thomas Insurance Adjusting | | Email Address Redacted | Email |
| Lamar Usa LLC | | Email Address Redacted | Email |
| Lamar Williams | | Email Address Redacted | Email |
| Lamar Winston Jr | | Email Address Redacted | Email |
| Lamarana Jalloh | | Email Address Redacted | Email |
| Lamarco Wilcox Men Of Balance Inc | | Email Address Redacted | Email |
| Lamarcus Graves | | Email Address Redacted | Email |
| Lamarcus Jackson | | Email Address Redacted | Email |
| Lamarcus Smith | | Email Address Redacted | Email |
| Lamarlan Oliver | | Email Address Redacted | Email |
| Lamarr Allen | | Email Address Redacted | Email |
| Lamarr Betts | | Email Address Redacted | Email |
| Lamarr Riddick | | Email Address Redacted | Email |
| Lamarre Industries | | Email Address Redacted | Email |
| Lamarsoft, LLC | | Email Address Redacted | Email |
| Lamart Lfg Machining, Inc. | | Email Address Redacted | Email |
| Lamartinealvarez | | Email Address Redacted | Email |
| Lamarves Jones | | Email Address Redacted | Email |
| Lamaster Medical (Independent Contractor) | | Email Address Redacted | Email |
| Lamatida Daniels | | Email Address Redacted | Email |
| Lamaura Hill | | Email Address Redacted | Email |
| Lamb Chops Inc | | Email Address Redacted | Email |
| Lamb Engineering & Design | | Email Address Redacted | Email |
| Lamb Logistics LLC | | Email Address Redacted | Email |
| Lamb Towing & Recovery, Inc. | | Email Address Redacted | Email |
| Lamb Transportation | | Email Address Redacted | Email |
| Lamb Visionary Enterprise LLC | | Email Address Redacted | Email |
| Lambarka Kenza LLC | | Email Address Redacted | Email |
| Lambda Archives Of San Diego | | Email Address Redacted | Email |
| Lambda Square Inc. | | Email Address Redacted | Email |
| Lambe Alabakovski | | Email Address Redacted | Email |
| Lambent Inc. | | Email Address Redacted | Email |
| Lamber Accounting & Tax Services LLC | | Email Address Redacted | Email |
| Lambert Chiropractic & Wellness Center | | Email Address Redacted | Email |
| Lambert Coffee LLC | | Email Address Redacted | Email |
| Lambert Enterprises LLC | | Email Address Redacted | Email |
| Lambert Furniture Inc | | Email Address Redacted | Email |
| Lambert Investments LLC | | Email Address Redacted | Email |
| Lambert L Hailey | | Email Address Redacted | Email |
| Lambert Land Consulting Inc. | | Email Address Redacted | Email |
| Lambert Li | | Email Address Redacted | Email |
| Lambert Painting LLC | | Email Address Redacted | Email |
| Lambert Real Estate | | Email Address Redacted | Email |
| Lamberto Maglilong | | Email Address Redacted | Email |
| Lamberto Maglilong | | Email Address Redacted | Email |
| Lambert'S Collision, Inc. | | Email Address Redacted | Email |
| Lambertus Dijkman | | Email Address Redacted | Email |
| Lambrecht Enterprises LLC, | | Email Address Redacted | Email |
| Lambrey Sancreek | | Email Address Redacted | Email |
| Lamco Trading LLC | | Email Address Redacted | Email |
| Lamea Horton | | Email Address Redacted | Email |
| Lameck Nyabenda | | Email Address Redacted | Email |
| La'Meeka Edwards | | Email Address Redacted | Email |
| Lameesa Spencer | | Email Address Redacted | Email |
| Lameithia Mccray | | Email Address Redacted | Email |
| Lameka Hadnot | | Email Address Redacted | Email |
| Lamelas Nursing | | Email Address Redacted | Email |
| Lamen Consulting LLC | | Email Address Redacted | Email |
| Lament Contractors LLC | | Email Address Redacted | Email |
| L'Americaine Spirits | | Email Address Redacted | Email |
| Lamero Davis | | Email Address Redacted | Email |
| Lamesha Vanarsdale | | Email Address Redacted | Email |
| Lametra Valentine | | Email Address Redacted | Email |
| Lametria Dorsey Key | | Email Address Redacted | Email |
| Lami Audu | | Email Address Redacted | Email |
| Lamia & Lamia Associates, Inc | | Email Address Redacted | Email |
| Lamia Lewis | | Email Address Redacted | Email |
| Lamia Rose Trucking LLC | | Email Address Redacted | Email |
| Lamia Turner | | Email Address Redacted | Email |
| Lamica King | | Email Address Redacted | Email |
| Lamichael Randolph | | Email Address Redacted | Email |
| Lamicia Butler | | Email Address Redacted | Email |
| Lamiko Oxford | | Email Address Redacted | Email |
| Lamin Conteh | | Email Address Redacted | Email |
| Lamin Njie | | Email Address Redacted | Email |
| Lamin Trawally | | Email Address Redacted | Email |
| Lamination House, Inc. | | Email Address Redacted | Email |
| Lamine Kaba | | Email Address Redacted | Email |
| Lamine Sidime | | Email Address Redacted | Email |
| Lamirada Garden Florist | | Email Address Redacted | Email |
| Lamis Agel | | Email Address Redacted | Email |
| Lamisha Matthews | | Email Address Redacted | Email |
| Lamisha Serf-Walls | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Lamisha Tucker | | Email Address Redacted | Email |
| Lamisha Turner | | Email Address Redacted | Email |
| Lamisha White | | Email Address Redacted | Email |
| Lamishia V West | | Email Address Redacted | Email |
| Lammert Dehaan | | Email Address Redacted | Email |
| Lammet'S Flooring | | Email Address Redacted | Email |
| Lamoda | | Email Address Redacted | Email |
| Lamoin Groves | | Email Address Redacted | Email |
| Lamon Eichelberger | | Email Address Redacted | Email |
| Lamon Jones | | Email Address Redacted | Email |
| Lamon L Freeman | | Email Address Redacted | Email |
| Lamon Newson | | Email Address Redacted | Email |
| Lamon White | | Email Address Redacted | Email |
| Lamond Taylor | | Email Address Redacted | Email |
| Lamoni Bryant | | Email Address Redacted | Email |
| Lamoni Mora | | Email Address Redacted | Email |
| Lamonica Smith | | Email Address Redacted | Email |
| Lamonica Smith | | Email Address Redacted | Email |
| Lamonica Smith | | Email Address Redacted | Email |
| Lamonica Toussaint | | Email Address Redacted | Email |
| Lamonica Williams | | Email Address Redacted | Email |
| Lamont Anderson | | Email Address Redacted | Email |
| Lamont Badru | | Email Address Redacted | Email |
| Lamont Berryman | | Email Address Redacted | Email |
| Lamont Carpenter | | Email Address Redacted | Email |
| Lamont Chandler | | Email Address Redacted | Email |
| Lamont Dubois | | Email Address Redacted | Email |
| Lamont Fudge | | Email Address Redacted | Email |
| Lamont Guthrie | | Email Address Redacted | Email |
| Lamont Guthrie | | Email Address Redacted | Email |
| Lamont Harris | | Email Address Redacted | Email |
| Lamont Hart | | Email Address Redacted | Email |
| Lamont Hess | | Email Address Redacted | Email |
| Lamont Holm | | Email Address Redacted | Email |
| Lamont Housey | | Email Address Redacted | Email |
| Lamont J Cardon, Md | | Email Address Redacted | Email |
| Lamont Jack | | Email Address Redacted | Email |
| Lamont Jones | | Email Address Redacted | Email |
| Lamont Lawrence | | Email Address Redacted | Email |
| Lamont Lewis | | Email Address Redacted | Email |
| Lamont Mcleod | | Email Address Redacted | Email |
| Lamont Sampson | | Email Address Redacted | Email |
| Lamont Simmons | | Email Address Redacted | Email |
| Lamont Singletary | | Email Address Redacted | Email |
| Lamont Walker | | Email Address Redacted | Email |
| Lamont Wells | | Email Address Redacted | Email |
| Lamontagne & Amador LLP | | Email Address Redacted | Email |
| Lamonte & Associates Counseling | | Email Address Redacted | Email |
| Lamonte Bascomb | | Email Address Redacted | Email |
| Lamonte Collier Jr | | Email Address Redacted | Email |
| Lamonte Fuller | | Email Address Redacted | Email |
| Lamonte Jensen | | Email Address Redacted | Email |
| Lamonte Letman | | Email Address Redacted | Email |
| Lamonte Monnell | | Email Address Redacted | Email |
| Lamonte Simpkins | | Email Address Redacted | Email |
| Lamonte Trappier | | Email Address Redacted | Email |
| Lamontie Thomas | | Email Address Redacted | Email |
| Lamontre Williams | | Email Address Redacted | Email |
| Lamonya Stevenson | | Email Address Redacted | Email |
| Lamora Farms | | Email Address Redacted | Email |
| Lamora Gordon | | Email Address Redacted | Email |
| Lamorinda Auto Care | | Email Address Redacted | Email |
| Lamorinda Pet Care | | Email Address Redacted | Email |
| Lamorris Dillard | | Email Address Redacted | Email |
| Lamorris'S A/C Repair | | Email Address Redacted | Email |
| L'Amour Nail & Spa | | Email Address Redacted | Email |
| Lamour Photo Studio | | Email Address Redacted | Email |
| Lamp Doctor | | Email Address Redacted | Email |
| Lamp Service Products Of Az | | Email Address Redacted | Email |
| Lampasas Inc | | Email Address Redacted | Email |
| Lampasas Rental & Hardware Inc. | | Email Address Redacted | Email |
| Lampclick.Com | | Email Address Redacted | Email |
| Lampgen Clinical Research, LLC | | Email Address Redacted | Email |
| Lamphouse Photo Co., LLC | | Email Address Redacted | Email |
| Lampley Oil, Inc. | | Email Address Redacted | Email |
| Lamplighters Jewish Academy | | Email Address Redacted | Email |
| Lampman Dairy | | Email Address Redacted | Email |
| Lamppost Pizza | | Email Address Redacted | Email |
| Lamppost Pizza Hb | | Email Address Redacted | Email |
| Lampros Filippou | | Email Address Redacted | Email |
| Lampshades Unlimited Inc | | Email Address Redacted | Email |
| Lam'S Acupuncture Clinic, Inc. | | Email Address Redacted | Email |
| Lam'S Air-Cooling Inc | | Email Address Redacted | Email |
| Lam'S Auto Body Shop | | Email Address Redacted | Email |
| Lam'S Computer Research | | Email Address Redacted | Email |
| Lams Hospitality, LLC | | Email Address Redacted | Email |
| Lamson Dothanh | | Email Address Redacted | Email |
| Lamson Nguyen | | Email Address Redacted | Email |
| Lamtronix LLC | | Email Address Redacted | Email |
| Lamuel Johnson | | Email Address Redacted | Email |
| Lan C. Ly | | Email Address Redacted | Email |
| Lan Dau | | Email Address Redacted | Email |
| Lan Del LLC | | Email Address Redacted | Email |
| Lan Dinh | | Email Address Redacted | Email |
| Lan England | | Email Address Redacted | Email |
| Lan Hoang | | Email Address Redacted | Email |
| Lan Hoang | | Email Address Redacted | Email |
| Lan Lam | | Email Address Redacted | Email |
| Lan Lamondie | | Email Address Redacted | Email |
| Lan Le | | Email Address Redacted | Email |
| Lan Logistics Inc | | Email Address Redacted | Email |
| Lan Luu | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Lan Luu | | | Email Address Redacted | Email |
| Lan Micro Systems | | | Email Address Redacted | Email |
| Lan My Nguyen | | | Email Address Redacted | Email |
| Lan My Tran | | | Email Address Redacted | Email |
| Lan Ngoc Nguyen | | | Email Address Redacted | Email |
| Lan Nguyen | | | Email Address Redacted | Email |
| Lan Nguyen | | | Email Address Redacted | Email |
| Lan Nguyen | | | Email Address Redacted | Email |
| Lan Nguyen | | | Email Address Redacted | Email |
| Lan Nguyen | | | Email Address Redacted | Email |
| Lan Nguyen | | | Email Address Redacted | Email |
| Lan Nguyen | | | Email Address Redacted | Email |
| Lan Nguyen | | | Email Address Redacted | Email |
| Lan Nguyen | | | Email Address Redacted | Email |
| Lan Nguyen | | | Email Address Redacted | Email |
| Lan Nguyen | | | Email Address Redacted | Email |
| Lan Nguyen | | | Email Address Redacted | Email |
| Lan Nguyen | | | Email Address Redacted | Email |
| Lan Nguyen | | | Email Address Redacted | Email |
| Lan Nguyen | | | Email Address Redacted | Email |
| Lan Nguyen | | | Email Address Redacted | Email |
| Lan Nguyen, Dds | | | Email Address Redacted | Email |
| Lan Nguyen'S Studio | | | Email Address Redacted | Email |
| Lan Nhieu | | | Email Address Redacted | Email |
| Lan P Truong | | | Email Address Redacted | Email |
| Lan Phuong Nguyen | | | Email Address Redacted | Email |
| Lan Service Group | | | Email Address Redacted | Email |
| Lan T Dao | | | Email Address Redacted | Email |
| Lan T Ho | | | Email Address Redacted | Email |
| Lan T Lieu | | | Email Address Redacted | Email |
| Lan Thi Le | | | Email Address Redacted | Email |
| Lan Tran | | | Email Address Redacted | Email |
| Lan Tran | | | Email Address Redacted | Email |
| Lan Trucking | | | Email Address Redacted | Email |
| Lan Truong | | | Email Address Redacted | Email |
| Lan Tuyet Khau Dds | | | Email Address Redacted | Email |
| Lan Vo | | | Email Address Redacted | Email |
| Lan Vu | | | Email Address Redacted | Email |
| Lan Vu | | | Email Address Redacted | Email |
| Lan Warehouse | | | Email Address Redacted | Email |
| Lan007 Inc | | | Email Address Redacted | Email |
| Lana Browner | | | Email Address Redacted | Email |
| Lana Dang-Thomsen | | | Email Address Redacted | Email |
| Lana Design | | | Email Address Redacted | Email |
| Lana Donoho | | | Email Address Redacted | Email |
| Lana Duong | | | Email Address Redacted | Email |
| Lana Floor Covering | | | Email Address Redacted | Email |
| Lana Gulleckson | | | Email Address Redacted | Email |
| Lana Handjojo Inc | | | Email Address Redacted | Email |
| Lana Hansford | | | Email Address Redacted | Email |
| Lana Hunter | | | Email Address Redacted | Email |
| Lana Justice | | | Email Address Redacted | Email |
| Lana Kackstetter | | | Email Address Redacted | Email |
| Lana Katsaros | | | Email Address Redacted | Email |
| Lana Ke | | | Email Address Redacted | Email |
| Lana Kinnear | | | Email Address Redacted | Email |
| Lana Lance | | | Email Address Redacted | Email |
| Lana Lewis | | | Email Address Redacted | Email |
| Lana Mihova Pa | | | Email Address Redacted | Email |
| Lana Moorer | | | Email Address Redacted | Email |
| Lana Nakvinda | | | Email Address Redacted | Email |
| Lana Parker | | | Email Address Redacted | Email |
| Lana Portnoy Tailoring | | | Email Address Redacted | Email |
| Lana Rae Schneidt | | | Email Address Redacted | Email |
| Lana Robin | | | Email Address Redacted | Email |
| Lana Rodriguez | | | Email Address Redacted | Email |
| Lana Rushing | | | Email Address Redacted | Email |
| Lana Sauceman | | | Email Address Redacted | Email |
| Lana Schultz | | | Email Address Redacted | Email |
| Lana Steiner | | | Email Address Redacted | Email |
| Lana Strong | | | Email Address Redacted | Email |
| Lana Tarashvili | | | Email Address Redacted | Email |
| Lana Tran | | | Email Address Redacted | Email |
| Lana Zviadadze | | | Email Address Redacted | Email |
| Lanae Petersen | | | Email Address Redacted | Email |
| Lanaeus Braswell | | | Email Address Redacted | Email |
| Lananh Corporation | | | Email Address Redacted | Email |
| Lanard Mansell | | | Email Address Redacted | Email |
| Lanard Smith | | | Email Address Redacted | Email |
| Lanas Artedge | | | Email Address Redacted | Email |
| Lana'S Heavenly Hands | | | Email Address Redacted | Email |
| Lanation Entertainment | | | Email Address Redacted | Email |
| Lanaville Property Solutions | | | Email Address Redacted | Email |
| Lanay Brown | | | Email Address Redacted | Email |
| Lanaya Monique | | | Email Address Redacted | Email |
| Lanaya Turner | | | Email Address Redacted | Email |
| Lanayah Mccullouch | | | Email Address Redacted | Email |
| Lancaster Beauty Supply LLC | | | Email Address Redacted | Email |
| Lancaster Chiropractic, LLC | | | Email Address Redacted | Email |
| Lancaster Delivery Service | | | Email Address Redacted | Email |
| Lancaster Media Group LLC | | | Email Address Redacted | Email |
| Lancasters Luxe Lashes | | | Email Address Redacted | Email |
| Lance A Carter | | | Email Address Redacted | Email |
| Lance A Field | | | Email Address Redacted | Email |
| Lance A Santos Cpa | | | Email Address Redacted | Email |
| Lance Armstrong | | | Email Address Redacted | Email |
| Lance Ashley | | | Email Address Redacted | Email |
| Lance Bache | | | Email Address Redacted | Email |
| Lance Bays | | | Email Address Redacted | Email |
| Lance Beauchamp | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Lance Bell | | Email Address Redacted | Email |
| Lance Bernsen | | Email Address Redacted | Email |
| Lance Bobo | | Email Address Redacted | Email |
| Lance Bordes | | Email Address Redacted | Email |
| Lance Bossert | | Email Address Redacted | Email |
| Lance Bradley | | Email Address Redacted | Email |
| Lance Brown | | Email Address Redacted | Email |
| Lance Buchner | | Email Address Redacted | Email |
| Lance Burns | | Email Address Redacted | Email |
| Lance Carroll | | Email Address Redacted | Email |
| Lance Chandler | | Email Address Redacted | Email |
| Lance Chu State Farm Insurance | | Email Address Redacted | Email |
| Lance Construction Company | | Email Address Redacted | Email |
| Lance Conway | | Email Address Redacted | Email |
| Lance Dalton | | Email Address Redacted | Email |
| Lance Debault | | Email Address Redacted | Email |
| Lance Decosta Hughes, LLC | | Email Address Redacted | Email |
| Lance Denha | | Email Address Redacted | Email |
| Lance Dennis | | Email Address Redacted | Email |
| Lance Desrouleaux | | Email Address Redacted | Email |
| Lance Dixon | | Email Address Redacted | Email |
| Lance Donaldson | | Email Address Redacted | Email |
| Lance Downs | | Email Address Redacted | Email |
| Lance Downs | | Email Address Redacted | Email |
| Lance Dunn | | Email Address Redacted | Email |
| Lance Eberlein | | Email Address Redacted | Email |
| Lance Eberlein | | Email Address Redacted | Email |
| Lance Elton Reed | | Email Address Redacted | Email |
| Lance Emanuel | | Email Address Redacted | Email |
| Lance Emanuel | | Email Address Redacted | Email |
| Lance Emeson Photography Inc | | Email Address Redacted | Email |
| Lance Engle | | Email Address Redacted | Email |
| Lance Enterprises Inc. | | Email Address Redacted | Email |
| Lance Eriksen | | Email Address Redacted | Email |
| Lance Fennell | | Email Address Redacted | Email |
| Lance Flint | | Email Address Redacted | Email |
| Lance Frank | | Email Address Redacted | Email |
| Lance G Kirby | | Email Address Redacted | Email |
| Lance G. Hooks | | Email Address Redacted | Email |
| Lance Gomez | | Email Address Redacted | Email |
| Lance Gonzales | | Email Address Redacted | Email |
| Lance Goodman | | Email Address Redacted | Email |
| Lance Griffin | | Email Address Redacted | Email |
| Lance Guerrier | | Email Address Redacted | Email |
| Lance H. Meyer, Esq., Pllc | | Email Address Redacted | Email |
| Lance Hamlin | | Email Address Redacted | Email |
| Lance Harmon | | Email Address Redacted | Email |
| Lance Henderson PC | | Email Address Redacted | Email |
| Lance Hollis | | Email Address Redacted | Email |
| Lance Horne | | Email Address Redacted | Email |
| Lance Howland | | Email Address Redacted | Email |
| Lance Howland | | Email Address Redacted | Email |
| Lance Hyer | | Email Address Redacted | Email |
| Lance Isip | | Email Address Redacted | Email |
| Lance J Bordes | | Email Address Redacted | Email |
| Lance James | | Email Address Redacted | Email |
| Lance Jekel | | Email Address Redacted | Email |
| Lance Johnson | | Email Address Redacted | Email |
| Lance Jones | | Email Address Redacted | Email |
| Lance Jones | | Email Address Redacted | Email |
| Lance Jones | | Email Address Redacted | Email |
| Lance Juelfs | | Email Address Redacted | Email |
| Lance Jungers | | Email Address Redacted | Email |
| Lance Kelley | | Email Address Redacted | Email |
| Lance Kessler | | Email Address Redacted | Email |
| Lance Kessler Construction Inc | | Email Address Redacted | Email |
| Lance Kirkland | | Email Address Redacted | Email |
| Lance Knowles | | Email Address Redacted | Email |
| Lance Koutny | | Email Address Redacted | Email |
| Lance Kraemer | | Email Address Redacted | Email |
| Lance Kunzer | | Email Address Redacted | Email |
| Lance Kunzer | | Email Address Redacted | Email |
| Lance L Greer | | Email Address Redacted | Email |
| Lance L. Robertson | | Email Address Redacted | Email |
| Lance L. Bohne | | Email Address Redacted | Email |
| Lance La Bounty | | Email Address Redacted | Email |
| Lance Lang | | Email Address Redacted | Email |
| Lance Lang | | Email Address Redacted | Email |
| Lance Larkin | | Email Address Redacted | Email |
| Lance Larocque | | Email Address Redacted | Email |
| Lance Lawson | | Email Address Redacted | Email |
| Lance Le Optometry Service, Pc | | Email Address Redacted | Email |
| Lance Lewsader | | Email Address Redacted | Email |
| Lance Lindsey | | Email Address Redacted | Email |
| Lance Ling | | Email Address Redacted | Email |
| Lance Ling | | Email Address Redacted | Email |
| Lance Litchy | | Email Address Redacted | Email |
| Lance Littell | | Email Address Redacted | Email |
| Lance Looney | | Email Address Redacted | Email |
| Lance Looney | | Email Address Redacted | Email |
| Lance Lusignan | | Email Address Redacted | Email |
| Lance Maasdorp | | Email Address Redacted | Email |
| Lance Madden | | Email Address Redacted | Email |
| Lance Madden | | Email Address Redacted | Email |
| Lance Maness | | Email Address Redacted | Email |
| Lance Maniel | | Email Address Redacted | Email |
| Lance Mayfield | | Email Address Redacted | Email |
| Lance Mcbrayer | | Email Address Redacted | Email |
| Lance Mckinnon | | Email Address Redacted | Email |
| Lance Mente | | Email Address Redacted | Email |
| Lance Miller | | Email Address Redacted | Email |
| Lance Miller Enterprises, LLC | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Lance Millican | | Email Address Redacted | Email |
| Lance Minley | | Email Address Redacted | Email |
| Lance Mitchell | | Email Address Redacted | Email |
| Lance Moeller | | Email Address Redacted | Email |
| Lance Mokuau | | Email Address Redacted | Email |
| Lance Monahan | | Email Address Redacted | Email |
| Lance Mowdy | | Email Address Redacted | Email |
| Lance Myles | | Email Address Redacted | Email |
| Lance Newman | | Email Address Redacted | Email |
| Lance Newman | | Email Address Redacted | Email |
| Lance Ouellette | | Email Address Redacted | Email |
| Lance Owens | | Email Address Redacted | Email |
| Lance Pastrana | | Email Address Redacted | Email |
| Lance Paules | | Email Address Redacted | Email |
| Lance Paxton | | Email Address Redacted | Email |
| Lance Peacock | | Email Address Redacted | Email |
| Lance Phifer | | Email Address Redacted | Email |
| Lance Q. Bruntz, Dmd, Msd, Pllc | | Email Address Redacted | Email |
| Lance R. Kash Financial Advisor | | Email Address Redacted | Email |
| Lance R. Kraemer Associates, Pc | | Email Address Redacted | Email |
| Lance Raatsi | | Email Address Redacted | Email |
| Lance Randall Inc | | Email Address Redacted | Email |
| Lance Rautiola | | Email Address Redacted | Email |
| Lance Ray | | Email Address Redacted | Email |
| Lance Rhinehart | | Email Address Redacted | Email |
| Lance Rhoades | | Email Address Redacted | Email |
| Lance Robinson | | Email Address Redacted | Email |
| Lance Rom | | Email Address Redacted | Email |
| Lance Rubalcava Gallardo | | Email Address Redacted | Email |
| Lance Rush-Mills | | Email Address Redacted | Email |
| Lance Rust | | Email Address Redacted | Email |
| Lance Satterfield | | Email Address Redacted | Email |
| Lance Schreffler | | Email Address Redacted | Email |
| Lance Seba | | Email Address Redacted | Email |
| Lance Seidman | | Email Address Redacted | Email |
| Lance Shriner | | Email Address Redacted | Email |
| Lance Siegel | | Email Address Redacted | Email |
| Lance Slatter | | Email Address Redacted | Email |
| Lance Stillwell | | Email Address Redacted | Email |
| Lance Stratton | | Email Address Redacted | Email |
| Lance Thompson | | Email Address Redacted | Email |
| Lance Tiede | | Email Address Redacted | Email |
| Lance Trebesch | | Email Address Redacted | Email |
| Lance Trovato | | Email Address Redacted | Email |
| Lance Turner | | Email Address Redacted | Email |
| Lance Vanderborg | | Email Address Redacted | Email |
| Lance Vanderborg | | Email Address Redacted | Email |
| Lance Varner | | Email Address Redacted | Email |
| Lance Vigne | | Email Address Redacted | Email |
| Lance Walker | | Email Address Redacted | Email |
| Lance Ward | | Email Address Redacted | Email |
| Lance Watson | | Email Address Redacted | Email |
| Lance Watson | | Email Address Redacted | Email |
| Lance Whitaker | | Email Address Redacted | Email |
| Lance White | | Email Address Redacted | Email |
| Lance Williams | | Email Address Redacted | Email |
| Lance Wilson | | Email Address Redacted | Email |
| Lance Wilson | | Email Address Redacted | Email |
| Lance Wolf | | Email Address Redacted | Email |
| Lance Wolfe | | Email Address Redacted | Email |
| Lance Wood | | Email Address Redacted | Email |
| Lance Yakabe | | Email Address Redacted | Email |
| Lance Yamasaki | | Email Address Redacted | Email |
| Lancelot Oconnor | | Email Address Redacted | Email |
| Lancelot O'Connor | | Email Address Redacted | Email |
| Lancelot Wright | | Email Address Redacted | Email |
| Lancer Hill | | Email Address Redacted | Email |
| Lancer Photography LLC | | Email Address Redacted | Email |
| Lancer Windows Inc | | Email Address Redacted | Email |
| Lancerick Stiff | | Email Address Redacted | Email |
| Lancesewell | | Email Address Redacted | Email |
| Lancetelford | | Email Address Redacted | Email |
| Lancook Transportation | | Email Address Redacted | Email |
| Lancos LLC | | Email Address Redacted | Email |
| Lancy Stubbs | | Email Address Redacted | Email |
| Land & Sea Organics Inc | | Email Address Redacted | Email |
| Land 99C Store, Inc. | | Email Address Redacted | Email |
| Land Alley, Inc | | Email Address Redacted | Email |
| Land Bank Builders & Associates Inc | | Email Address Redacted | Email |
| Land Design & Consulting | | Email Address Redacted | Email |
| Land Design Services Inc | | Email Address Redacted | Email |
| Land Development Engineering | | Email Address Redacted | Email |
| Land Enterprises Inc. | | Email Address Redacted | Email |
| Land Forest International Inc. | | Email Address Redacted | Email |
| Land Go Investments | | Email Address Redacted | Email |
| Land King Logistics | | Email Address Redacted | Email |
| Land Line Trucking LLC | | Email Address Redacted | Email |
| Land Of Best Deals | | Email Address Redacted | Email |
| Land Of Beverages LLC | | Email Address Redacted | Email |
| Land Of Bundles LLC | | Email Address Redacted | Email |
| Land Of Make Believe Inc | | Email Address Redacted | Email |
| Land Of Wolves LLC | | Email Address Redacted | Email |
| Land Park Montessori School | | Email Address Redacted | Email |
| Land Recovery LLC | | Email Address Redacted | Email |
| Land Sales, Inc. | | Email Address Redacted | Email |
| Land Surveying Consultants, Inc. | | Email Address Redacted | Email |
| Land Tech Industries, Inc. | | Email Address Redacted | Email |
| Land Technology At Manalapan LLC | | Email Address Redacted | Email |
| Land Work Tractor & Equipment LLC | | Email Address Redacted | Email |
| Landa Registration & Title Services | | Email Address Redacted | Email |
| Landace Gillitzer | | Email Address Redacted | Email |
| Landair | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Landan Cheney | | Email Address Redacted | Email |
| Landarc, LLC | | Email Address Redacted | Email |
| Landart Lanscaping Inc. | | Email Address Redacted | Email |
| Landau Insurance Brokers Inc. | | Email Address Redacted | Email |
| Landaus Cleaners Inc | | Email Address Redacted | Email |
| Landay Ridaught Group | | Email Address Redacted | Email |
| Landbridge Realty Group LLC | | Email Address Redacted | Email |
| Landco Management LLC | | Email Address Redacted | Email |
| Landcolv LLC | | Email Address Redacted | Email |
| Landcraft Environments, Ltd. | | Email Address Redacted | Email |
| Landcrafters Landscape | | Email Address Redacted | Email |
| Landcrafters Siteworks & Development, LLC | | Email Address Redacted | Email |
| Landdesign Consulting, Inc. | | Email Address Redacted | Email |
| Landen Murphy | | Email Address Redacted | Email |
| Landenhamer | | Email Address Redacted | Email |
| Lander Associates LLC | | Email Address Redacted | Email |
| Lander Corvo Rodriguez | | Email Address Redacted | Email |
| Lander Mitchell | | Email Address Redacted | Email |
| Lander Trucking | | Email Address Redacted | Email |
| Landerholm Law, LLC | | Email Address Redacted | Email |
| Landerra, Inc, | | Email Address Redacted | Email |
| Landers Boat Hauling | | Email Address Redacted | Email |
| Landers Electric LLC | | Email Address Redacted | Email |
| Landers Hardy | | Email Address Redacted | Email |
| Landers Hollingshead | | Email Address Redacted | Email |
| Landes Global | | Email Address Redacted | Email |
| Landform Inc. | | Email Address Redacted | Email |
| Landgraph, | | Email Address Redacted | Email |
| Landi Ehnle | | Email Address Redacted | Email |
| Landin Battistini | | Email Address Redacted | Email |
| Landin Inc | | Email Address Redacted | Email |
| Landire LLC | | Email Address Redacted | Email |
| Landis Tew | | Email Address Redacted | Email |
| Landix, LLC | | Email Address Redacted | Email |
| Landjina Louigenor | | Email Address Redacted | Email |
| Landline Express | | Email Address Redacted | Email |
| Landman & Associates, LLC | | Email Address Redacted | Email |
| Landmark Appraisal Co., LLC | | Email Address Redacted | Email |
| Landmark Baptist Church | | Email Address Redacted | Email |
| Landmark Barbers | | Email Address Redacted | Email |
| Landmark Control Services, Inc | | Email Address Redacted | Email |
| Landmark Custom Cabinetry & Design Inc | | Email Address Redacted | Email |
| Landmark Dental Group | | Email Address Redacted | Email |
| Landmark Development Partners, LLC | | Email Address Redacted | Email |
| Landmark Field Services | | Email Address Redacted | Email |
| Landmark Garages | | Email Address Redacted | Email |
| Landmark Interiors Ny Inc | | Email Address Redacted | Email |
| Landmark Loan Center | | Email Address Redacted | Email |
| Landmark Property Management | | Email Address Redacted | Email |
| Landmark Realty | | Email Address Redacted | Email |
| Landmark S.J Roofing, Inc | | Email Address Redacted | Email |
| Landmark Services Of Tn | | Email Address Redacted | Email |
| Landmark Signs &Electrical Maintenance Inc. | | Email Address Redacted | Email |
| Landmark Title Agency, Inc. | | Email Address Redacted | Email |
| Landmark Towers LLC | | Email Address Redacted | Email |
| Landmaster Hardscape & Landscape Design | | Email Address Redacted | Email |
| Landon Acohido | | Email Address Redacted | Email |
| Landon Austin | | Email Address Redacted | Email |
| Landon Barretto | | Email Address Redacted | Email |
| Landon Benson | | Email Address Redacted | Email |
| Landon Beyler | | Email Address Redacted | Email |
| Landon Bonner | | Email Address Redacted | Email |
| Landon Carter | | Email Address Redacted | Email |
| Landon Dutson | | Email Address Redacted | Email |
| Landon Dutson | | Email Address Redacted | Email |
| Landon Dutson | | Email Address Redacted | Email |
| Landon Futch | | Email Address Redacted | Email |
| Landon Jeffreys | | Email Address Redacted | Email |
| Landon Johnson | | Email Address Redacted | Email |
| Landon Johnson | | Email Address Redacted | Email |
| Landon Layton | | Email Address Redacted | Email |
| Landon Lee | | Email Address Redacted | Email |
| Landon Lynch | | Email Address Redacted | Email |
| Landon Mason | | Email Address Redacted | Email |
| Landon Mcneese | | Email Address Redacted | Email |
| Landon Mcpherson | | Email Address Redacted | Email |
| Landon Middleton | | Email Address Redacted | Email |
| Landon Middleton | | Email Address Redacted | Email |
| Landon Northey | | Email Address Redacted | Email |
| Landon Ogilvie | | Email Address Redacted | Email |
| Landon Poston | | Email Address Redacted | Email |
| Landon Rogers | | Email Address Redacted | Email |
| Landon Roth | | Email Address Redacted | Email |
| Landon Ryan | | Email Address Redacted | Email |
| Landon Shumard | | Email Address Redacted | Email |
| Landon Sustaita | | Email Address Redacted | Email |
| Landon Utilities LLC | | Email Address Redacted | Email |
| Landon Wackerli | | Email Address Redacted | Email |
| Landon Wallace | | Email Address Redacted | Email |
| Landon Wiese Wealth Advisor | | Email Address Redacted | Email |
| Landon Wilkinson | | Email Address Redacted | Email |
| Landonye Sloan | | Email Address Redacted | Email |
| Landover Dollar Plus LLC | | Email Address Redacted | Email |
| Landover Oil LLC | | Email Address Redacted | Email |
| Landowners Abstract Corp. | | Email Address Redacted | Email |
| Landrea Pruitt | | Email Address Redacted | Email |
| Landreaka Herndon | | Email Address Redacted | Email |
| Landrell Eddins | | Email Address Redacted | Email |
| Landry Architects LLC | | Email Address Redacted | Email |
| Landry Dossou | | Email Address Redacted | Email |
| Landry H Hooks | | Email Address Redacted | Email |
| Landry Michael & Associates LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Landry'S Heating & Air | | | Email Address Redacted | Email |
| Land'S Electric Repair, Inc | | | Email Address Redacted | Email |
| Landscape | | | Email Address Redacted | Email |
| Landscape Baton Rouge | | | Email Address Redacted | Email |
| Landscape By Design LLC | | | Email Address Redacted | Email |
| Landscape Designs By Ronnie, Inc. | | | Email Address Redacted | Email |
| Landscape Elements LLC | | | Email Address Redacted | Email |
| Landscape Enterprises, Ltd. | | | Email Address Redacted | Email |
| Landscape Expressions Inc | | | Email Address Redacted | Email |
| Landscape Locators, Inc. | | | Email Address Redacted | Email |
| Landscape One Inc. | | | Email Address Redacted | Email |
| Landscape Pest Control | | | Email Address Redacted | Email |
| Landscape Solutions Of Charleston LLC | | | Email Address Redacted | Email |
| Landscape Solutions Warehouse LLC | | | Email Address Redacted | Email |
| Landscape Systems, Inc. | | | Email Address Redacted | Email |
| Landscape Werks Inc | | | Email Address Redacted | Email |
| Landscapes By Cochran Inc | | | Email Address Redacted | Email |
| Landscapes by Jeffco | | | Email Address Redacted | Email |
| Landscaping | | | Email Address Redacted | Email |
| Landscaping | | | Email Address Redacted | Email |
| Landscaping | | | Email Address Redacted | Email |
| Landscaping & More | | | Email Address Redacted | Email |
| Landscaping Care Of South Florida Inc | | | Email Address Redacted | Email |
| Landscaping Co | | | Email Address Redacted | Email |
| Landscaping Matters LLC | | | Email Address Redacted | Email |
| Landscaping Service | | | Email Address Redacted | Email |
| Landscaping Services | | | Email Address Redacted | Email |
| Landscaping Solutions LLC | | | Email Address Redacted | Email |
| Landsculpting | | | Email Address Redacted | Email |
| Landsell Realty LLC | | | Email Address Redacted | Email |
| Landshark, Inc | | | Email Address Redacted | Email |
| Landsley Cherisier | | | Email Address Redacted | Email |
| Landslide Realty Corp | | | Email Address Redacted | Email |
| Landstar Exteriors | | | Email Address Redacted | Email |
| Landstar Motors, LLC | | | Email Address Redacted | Email |
| Landstar Realty, LLC | | | Email Address Redacted | Email |
| Landstown Anthony V Salon Inc | | | Email Address Redacted | Email |
| Landstreet Auto Solutions LLC | | | Email Address Redacted | Email |
| Land-Tek | | | Email Address Redacted | Email |
| Landtran Property Inc | | | Email Address Redacted | Email |
| Landvisions, Inc. | | | Email Address Redacted | Email |
| Landworks Inc | | | Email Address Redacted | Email |
| Landworks Inc. | | | Email Address Redacted | Email |
| Landy Perez Fuentes | | | Email Address Redacted | Email |
| Landylane Boutique | | | Email Address Redacted | Email |
| Lane 2 Lane Transport LLC | | | Email Address Redacted | Email |
| Lane B LLC | | | Email Address Redacted | Email |
| Lane Adams | | | Email Address Redacted | Email |
| Lane Bender | | | Email Address Redacted | Email |
| Lane Bigsby | | | Email Address Redacted | Email |
| Lane Breeze | | | Email Address Redacted | Email |
| Lane Bubka | | | Email Address Redacted | Email |
| Lane Butler | | | Email Address Redacted | Email |
| Lane Change Transportation Services Inc. | | | Email Address Redacted | Email |
| Lane Clay Blake Agency LLC | | | Email Address Redacted | Email |
| Lane County Construction LLC | | | Email Address Redacted | Email |
| Lane Curley & Zak Partnership | | | Email Address Redacted | Email |
| Lane D Miller | | | Email Address Redacted | Email |
| Lane Davenport Enterprises, Inc. | | | Email Address Redacted | Email |
| Lane Design/Build, Inc. | | | Email Address Redacted | Email |
| Lane E Bender, A Professional Corporation | | | Email Address Redacted | Email |
| Lane Electric Company, LLC | | | Email Address Redacted | Email |
| Lane Facer | | | Email Address Redacted | Email |
| Lane Fitzgerald | | | Email Address Redacted | Email |
| Lane Franks | | | Email Address Redacted | Email |
| Lane Golberg Design LLC | | | Email Address Redacted | Email |
| Lane Haygood | | | Email Address Redacted | Email |
| Lane Hoffbeck | | | Email Address Redacted | Email |
| Lane Hudgins Analysis | | | Email Address Redacted | Email |
| Lane Industrial Supply LLC | | | Email Address Redacted | Email |
| Lane Kleppen | | | Email Address Redacted | Email |
| Lane Law Group, Inc. | | | Email Address Redacted | Email |
| Lane Lawn Care | | | Email Address Redacted | Email |
| Lane Lefevre | | | Email Address Redacted | Email |
| Lane Liljenquist | | | Email Address Redacted | Email |
| Lane Little Lanes Achievers | | | Email Address Redacted | Email |
| Lane Martinsen | | | Email Address Redacted | Email |
| Lane Mashburn Inc | | | Email Address Redacted | Email |
| Lane Mcghee | | | Email Address Redacted | Email |
| Lane Nygren | | | Email Address Redacted | Email |
| Lane Parks | | | Email Address Redacted | Email |
| Lane Plumbing | | | Email Address Redacted | Email |
| Lane Six Entertainment | | | Email Address Redacted | Email |
| Lane Star Transportation LLC | | | Email Address Redacted | Email |
| Lane Wilson | | | Email Address Redacted | Email |
| Lane Winkler | | | Email Address Redacted | Email |
| Lane Wright | | | Email Address Redacted | Email |
| Laneah Menzies | | | Email Address Redacted | Email |
| Laneasas Hair Studio | | | Email Address Redacted | Email |
| Laneel D Land | | | Email Address Redacted | Email |
| Laneese Santiago | | | Email Address Redacted | Email |
| Lane-Fazio Realty LLC | | | Email Address Redacted | Email |
| Lanell Deary | | | Email Address Redacted | Email |
| Lanell Fulton | | | Email Address Redacted | Email |
| Lanell Jackson | | | Email Address Redacted | Email |
| Lanell Witherspoon | | | Email Address Redacted | Email |
| Lanelle Davis | | | Email Address Redacted | Email |
| Lanemax LLC, | | | Email Address Redacted | Email |
| La'Nese Wright | | | Email Address Redacted | Email |
| Lanesha Gary | | | Email Address Redacted | Email |
| Lanesha Hill | | | Email Address Redacted | Email |
| Lanesia Hoskins | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Lanessa Pettigrew | | Email Address Redacted | Email |
| Lanetta Russell | | Email Address Redacted | Email |
| Lanette Bowcutt | | Email Address Redacted | Email |
| Lanette Bradley | | Email Address Redacted | Email |
| Lanette Burleson | | Email Address Redacted | Email |
| Lanette Kielbasa | | Email Address Redacted | Email |
| Lanette Lars | | Email Address Redacted | Email |
| Lanette Ortiz | | Email Address Redacted | Email |
| Lanette Rosacker | | Email Address Redacted | Email |
| Lanette'S Trimnell | | Email Address Redacted | Email |
| Laney Allen | | Email Address Redacted | Email |
| Laney Clark Jewelry Designs | | Email Address Redacted | Email |
| Laney Patterson | | Email Address Redacted | Email |
| Laney'S Computers Inc. | | Email Address Redacted | Email |
| Lanfang Zhao | | Email Address Redacted | Email |
| Lang Accounting Services, Pllc | | Email Address Redacted | Email |
| Lang Capital, LLC | | Email Address Redacted | Email |
| Lang Hoang | | Email Address Redacted | Email |
| Lang Nguyen | | Email Address Redacted | Email |
| Lang Realty LLC | | Email Address Redacted | Email |
| Lang T Le | | Email Address Redacted | Email |
| Lang Tran | | Email Address Redacted | Email |
| Lang Vaing | | Email Address Redacted | Email |
| Langdon-Gionet & Associates, Inc | | Email Address Redacted | Email |
| Langel Transport, Inc | | Email Address Redacted | Email |
| Langenegger Brothers, Inc. | | Email Address Redacted | Email |
| Langer Transportation | | Email Address Redacted | Email |
| Langerman Investors Company Inc. | | Email Address Redacted | Email |
| Langes Landscaping Plus | | Email Address Redacted | Email |
| Langfield'S Drywall & Painting Inc | | Email Address Redacted | Email |
| Langford Towing | | Email Address Redacted | Email |
| Langley & Company Inc | | Email Address Redacted | Email |
| Langley Agency | | Email Address Redacted | Email |
| Langley Cheney | | Email Address Redacted | Email |
| Langley Consulting, LLC | | Email Address Redacted | Email |
| Langley Kreuze | | Email Address Redacted | Email |
| Langley Logistic Support, Inc | | Email Address Redacted | Email |
| Langlois Landscapes LLC | | Email Address Redacted | Email |
| Langlo Management LLC | | Email Address Redacted | Email |
| Lango Shells, LLC | | Email Address Redacted | Email |
| Langridge Supply LLC | | Email Address Redacted | Email |
| Lang'S Dental Center, Pllc | | Email Address Redacted | Email |
| Langstaff Agency LLC | | Email Address Redacted | Email |
| Langston Associates, Inc | | Email Address Redacted | Email |
| Langston Brooks | | Email Address Redacted | Email |
| Langston Construction Inc | | Email Address Redacted | Email |
| Langston Electric LLC | | Email Address Redacted | Email |
| Langston Mechanical | | Email Address Redacted | Email |
| Language Over Internet LLC | | Email Address Redacted | Email |
| Lanh Bui | | Email Address Redacted | Email |
| Lanh Phan | | Email Address Redacted | Email |
| Lanh T Nguyen | | Email Address Redacted | Email |
| Lanh Van | | Email Address Redacted | Email |
| Lanham Enterprises LLC | | Email Address Redacted | Email |
| Lanhuong Tran | | Email Address Redacted | Email |
| Lani B Villanueva | | Email Address Redacted | Email |
| Lani Beauty Salon | | Email Address Redacted | Email |
| Lani Blakemore | | Email Address Redacted | Email |
| Lani Brooke Crump | | Email Address Redacted | Email |
| Lani Carr | | Email Address Redacted | Email |
| Lani Cooprider | | Email Address Redacted | Email |
| Lani Rineer | | Email Address Redacted | Email |
| Lani Walrod | | Email Address Redacted | Email |
| Lanicia Gunter | | Email Address Redacted | Email |
| Lanics | | Email Address Redacted | Email |
| Lanie Quan | | Email Address Redacted | Email |
| Lanier Walton | | Email Address Redacted | Email |
| Lanika Smith | | Email Address Redacted | Email |
| Laning Bros. Farms Inc | | Email Address Redacted | Email |
| Laniqua Moore | | Email Address Redacted | Email |
| Lanique Newby | | Email Address Redacted | Email |
| Lani'S Donuts | | Email Address Redacted | Email |
| Lanise Martin | | Email Address Redacted | Email |
| Lanise Matthews | | Email Address Redacted | Email |
| Lanise Matthews | | Email Address Redacted | Email |
| Lanita Blaclock | | Email Address Redacted | Email |
| Lanita Darling | | Email Address Redacted | Email |
| Lanita Ellison-Sene | | Email Address Redacted | Email |
| Lanita Jenkins | | Email Address Redacted | Email |
| Lanita Mccowan | | Email Address Redacted | Email |
| Lanitra Owens | | Email Address Redacted | Email |
| Lanitra Sandifr | | Email Address Redacted | Email |
| Lanitta Horner | | Email Address Redacted | Email |
| Lanitta Horner | | Email Address Redacted | Email |
| Lanka Dupont | | Email Address Redacted | Email |
| Lankesh LLC | | Email Address Redacted | Email |
| Lankford & Associates, Inc. | | Email Address Redacted | Email |
| Lankford Motor Company | | Email Address Redacted | Email |
| Lan-Line Systems, In. | | Email Address Redacted | Email |
| Lannah Paredes | | Email Address Redacted | Email |
| Lannie Moore | | Email Address Redacted | Email |
| Lannies Barbeque | | Email Address Redacted | Email |
| Lannings Lot LLC | | Email Address Redacted | Email |
| Lanning'S Paint & Body Inc | | Email Address Redacted | Email |
| Lanny Bridal - One Stop Wedding | | Email Address Redacted | Email |
| Lanny Cardero | | Email Address Redacted | Email |
| Lanny Kelly | | Email Address Redacted | Email |
| Lanny Leach | | Email Address Redacted | Email |
| Lanny Mcdorman | | Email Address Redacted | Email |
| Lanny Mcilvain | | Email Address Redacted | Email |
| Lanny Necaise | | Email Address Redacted | Email |
| Lanny'S Hardwood Floors | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Lanoi Phomlavan | | Email Address Redacted | Email |
| Lanoria Davis | | Email Address Redacted | Email |
| Lanreb Incorporated | | Email Address Redacted | Email |
| Lan'S Alterations | | Email Address Redacted | Email |
| Lans Insurance Agency Inc | | Email Address Redacted | Email |
| Lansana Sylla | | Email Address Redacted | Email |
| Lanscaping Services | | Email Address Redacted | Email |
| Lansdale Exxon Mart LLC | | Email Address Redacted | Email |
| Lansdale Sales & Service | | Email Address Redacted | Email |
| Lansdowne Cleaners | | Email Address Redacted | Email |
| Lanseal Swaby | | Email Address Redacted | Email |
| Lansing Calvary Assembly Of God | | Email Address Redacted | Email |
| Lansing Inc | | Email Address Redacted | Email |
| Lansing Kirmsse | | Email Address Redacted | Email |
| Lansing Lime & Rock LLC | | Email Address Redacted | Email |
| Lansing Parker | | Email Address Redacted | Email |
| Lansing Spatech | | Email Address Redacted | Email |
| Lanstone Group LLC | | Email Address Redacted | Email |
| Lantana Management 6234 Corp | | Email Address Redacted | Email |
| Lantana Productions, Inc | | Email Address Redacted | Email |
| Lante Solutions LLC | | Email Address Redacted | Email |
| Lantech Communications LLC | | Email Address Redacted | Email |
| Lanteribookeepingandtaxservices | | Email Address Redacted | Email |
| Lantern Cafe Corp. | | Email Address Redacted | Email |
| Lantern Phokomon | | Email Address Redacted | Email |
| Lanthao Tran | | Email Address Redacted | Email |
| Lantic Inc | | Email Address Redacted | Email |
| Lantigua Property Management LLC | | Email Address Redacted | Email |
| Lantis Roberts | | Email Address Redacted | Email |
| Lantre Barr | | Email Address Redacted | Email |
| Lantz Restaurant LLC | | Email Address Redacted | Email |
| Lanwaves | | Email Address Redacted | Email |
| Lanya Savage | | Email Address Redacted | Email |
| Lanyi Martinez | | Email Address Redacted | Email |
| Lanz Corp | | Email Address Redacted | Email |
| Lanzas Logistics | | Email Address Redacted | Email |
| Lanze Doyle | | Email Address Redacted | Email |
| Lanzisera Center Total Thyroid | | Email Address Redacted | Email |
| Lanzos Truck Engine Repair LLC | | Email Address Redacted | Email |
| Lanztek | | Email Address Redacted | Email |
| Lao Christian Reform Church | | Email Address Redacted | Email |
| Lao Inc | | Email Address Redacted | Email |
| Lao Shan Massage, LLC | | Email Address Redacted | Email |
| Lao Tan Gillam | | Email Address Redacted | Email |
| Laohu Global Trading | | Email Address Redacted | Email |
| Laoka Productions | | Email Address Redacted | Email |
| Laokham Siripanhya | | Email Address Redacted | Email |
| Laoma Spicy Elmhurst, Inc. | | Email Address Redacted | Email |
| Laoy Masoud | | Email Address Redacted | Email |
| Lap Bookkeeping Services LLC | | Email Address Redacted | Email |
| Lap Bui | | Email Address Redacted | Email |
| Lap Electric Inc | | Email Address Redacted | Email |
| Lap Investments LLC | | Email Address Redacted | Email |
| Lap Le | | Email Address Redacted | Email |
| Lap Pham | | Email Address Redacted | Email |
| Lap Tran | | Email Address Redacted | Email |
| Lap Tran | | Email Address Redacted | Email |
| Lap Trinh | | Email Address Redacted | Email |
| Lap V Nguyen | | Email Address Redacted | Email |
| Lapaige Redding | | Email Address Redacted | Email |
| Lapatrick Sutton | | Email Address Redacted | Email |
| Lapatricksutton | | Email Address Redacted | Email |
| Lapeira & Associates LLC | | Email Address Redacted | Email |
| Lapels Dry Clean | | Email Address Redacted | Email |
| Lapena Law Corporation | | Email Address Redacted | Email |
| Lapenna Collision Service LLC | | Email Address Redacted | Email |
| Lapere, Corey | Address Redacted | | First Class Mail |
| Laphilia Davis | | Email Address Redacted | Email |
| La'Pierre Catering | | Email Address Redacted | Email |
| Lapina Law | | Email Address Redacted | Email |
| Lapoint Press Repair Inc | | Email Address Redacted | Email |
| Laponeta Luster | | Email Address Redacted | Email |
| Laporcha Ingram | | Email Address Redacted | Email |
| Laporcha Johnson | | Email Address Redacted | Email |
| Laporche Dunlap | | Email Address Redacted | Email |
| Laporchia Doliet | | Email Address Redacted | Email |
| Laporsche Harris | | Email Address Redacted | Email |
| Laporsche L Tucker | | Email Address Redacted | Email |
| Laporschea C Harris | | Email Address Redacted | Email |
| Laporta Agency Inc | | Email Address Redacted | Email |
| Laportia Bledsoe | | Email Address Redacted | Email |
| Laportia Cuington | | Email Address Redacted | Email |
| Laportia Thomas | | Email Address Redacted | Email |
| Lappen Security Products, Inc | | Email Address Redacted | Email |
| Lappert Ice Cream Inc | | Email Address Redacted | Email |
| Lappin LLC | | Email Address Redacted | Email |
| Lapreciousius Martin | | Email Address Redacted | Email |
| Laprincia Cannon | | Email Address Redacted | Email |
| Lapsy LLC | | Email Address Redacted | Email |
| Laptop Parts Depot | | Email Address Redacted | Email |
| Laptopchop | | Email Address Redacted | Email |
| Laqeavia Jones | | Email Address Redacted | Email |
| Laquadra Ludd | | Email Address Redacted | Email |
| Laquan Jones | | Email Address Redacted | Email |
| Laquan Williams | | Email Address Redacted | Email |
| Laquan Wright | | Email Address Redacted | Email |
| Laquana Beniman | | Email Address Redacted | Email |
| Laquana Sinclair | | Email Address Redacted | Email |
| Laquana Winters | | Email Address Redacted | Email |
| Laquanamcroy | | Email Address Redacted | Email |
| Laquanda Cartier | | Email Address Redacted | Email |
| Laquanda Hollins | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Laquanda House Of Styles | | | Email Address Redacted | Email |
| Laquanda Jackson Consulting | | | Email Address Redacted | Email |
| Laquanda Oneal | | | Email Address Redacted | Email |
| Laquanda Richburg | | | Email Address Redacted | Email |
| Laquanda Watson | | | Email Address Redacted | Email |
| Laquandria Fielding | | | Email Address Redacted | Email |
| Laquane Jones | | | Email Address Redacted | Email |
| Laquane Stroud | | | Email Address Redacted | Email |
| Laquanita Brooks | | | Email Address Redacted | Email |
| Laquanita Shanel Shotomiwa | | | Email Address Redacted | Email |
| Laquanna Kieu Clervoix | | | Email Address Redacted | Email |
| Laquanta Drayton | | | Email Address Redacted | Email |
| Laquanta Place Of Beauty | | | Email Address Redacted | Email |
| Laquasia Bailey | | | Email Address Redacted | Email |
| Laquata Sumter | | | Email Address Redacted | Email |
| Laquawn Perry | | | Email Address Redacted | Email |
| Laquaysha D Wilson | | | Email Address Redacted | Email |
| Laqueeta Chinn | | | Email Address Redacted | Email |
| Laqueisha Massey | | | Email Address Redacted | Email |
| Laqueisha Price | | | Email Address Redacted | Email |
| Laqueita Davis | | | Email Address Redacted | Email |
| Laquenda Smith | | | Email Address Redacted | Email |
| Laquenta Jones | | | Email Address Redacted | Email |
| Laquese Murphy | | | Email Address Redacted | Email |
| Laqueta Hair Dresser | | | Email Address Redacted | Email |
| Laquetta Edwards | | | Email Address Redacted | Email |
| Laquetta Pearson | | | Email Address Redacted | Email |
| Laquetta Yelder | | | Email Address Redacted | Email |
| Laquice Neal | | | Email Address Redacted | Email |
| Laquicha Brown | | | Email Address Redacted | Email |
| Laquiesha Jones | | | Email Address Redacted | Email |
| Laquil Walker | | | Email Address Redacted | Email |
| Laquilia Hassell | | | Email Address Redacted | Email |
| Laquincy Kerr | | | Email Address Redacted | Email |
| Laquinda Styles & More | | | Email Address Redacted | Email |
| Laquinn Durham | | | Email Address Redacted | Email |
| Laquinta Coleman | | | Email Address Redacted | Email |
| Laquinta Moffett | | | Email Address Redacted | Email |
| Laquinta Williams | | | Email Address Redacted | Email |
| Laquisha Cook | | | Email Address Redacted | Email |
| Laquisha Evans | | | Email Address Redacted | Email |
| Laquisha Evans | | | Email Address Redacted | Email |
| Laquisha Freeman | | | Email Address Redacted | Email |
| Laquisha Moore | | | Email Address Redacted | Email |
| Laquisha West | | | Email Address Redacted | Email |
| Laquisha West | | | Email Address Redacted | Email |
| Laquita Adams | | | Email Address Redacted | Email |
| Laquita Beale | | | Email Address Redacted | Email |
| Laquita Jihnson | | | Email Address Redacted | Email |
| Laquita Robertson | | | Email Address Redacted | Email |
| Laquita Staten | | | Email Address Redacted | Email |
| Laquita Staten | | | Email Address Redacted | Email |
| Laquita Weaver | | | Email Address Redacted | Email |
| Laquitta Johnson | | | Email Address Redacted | Email |
| Laqunza Boutique | | | Email Address Redacted | Email |
| Laqushia Edwards | | | Email Address Redacted | Email |
| Laqwacia Simpkins | | | Email Address Redacted | Email |
| Laqwan Moore | | | Email Address Redacted | Email |
| Lar Delivery Inc | | | Email Address Redacted | Email |
| Lar Management, LLC | | | Email Address Redacted | Email |
| Lara Acker | | | Email Address Redacted | Email |
| Lara Barkoff Md, Pc | | | Email Address Redacted | Email |
| Lara Bojarsky | | | Email Address Redacted | Email |
| Lara Bredberg | | | Email Address Redacted | Email |
| Lara Brito | | | Email Address Redacted | Email |
| Lara Christensen | | | Email Address Redacted | Email |
| Lara Clayman | | | Email Address Redacted | Email |
| Lara Colby | | | Email Address Redacted | Email |
| Lara Drywall | | | Email Address Redacted | Email |
| Lara Edinger | | | Email Address Redacted | Email |
| Lara Electric Inc | | | Email Address Redacted | Email |
| Lara Farms Nursery, Inc. | | | Email Address Redacted | Email |
| Lara Fieschi | | | Email Address Redacted | Email |
| Lara Hansen | | | Email Address Redacted | Email |
| Lara Iodice | | | Email Address Redacted | Email |
| Lara Johnson | | | Email Address Redacted | Email |
| Lara Juan | | | Email Address Redacted | Email |
| Lara Justice | | | Email Address Redacted | Email |
| Lara Kim | | | Email Address Redacted | Email |
| Lara Knight | | | Email Address Redacted | Email |
| Lara Kurtak | | | Email Address Redacted | Email |
| Lara Lynn | | | Email Address Redacted | Email |
| Lara Masonry LLC | | | Email Address Redacted | Email |
| Lara Miller | | | Email Address Redacted | Email |
| Lara Miller | | | Email Address Redacted | Email |
| Lara Nagorne | | | Email Address Redacted | Email |
| Lara Putnam | | | Email Address Redacted | Email |
| Lara Rivas | | | Email Address Redacted | Email |
| Lara Robinson | | | Email Address Redacted | Email |
| Lara Shapiro | | | Email Address Redacted | Email |
| Lara Strategic Advisors, Inc. | | | Email Address Redacted | Email |
| Lara Triozzi | | | Email Address Redacted | Email |
| Lara Wagner | | | Email Address Redacted | Email |
| Lara Watts | | | Email Address Redacted | Email |
| Lara White | | | Email Address Redacted | Email |
| Lara White Msw Lcsw LLC | | | Email Address Redacted | Email |
| Lara Wilson | | | Email Address Redacted | Email |
| Laraby Jones | | | Email Address Redacted | Email |
| Larahns Willis | | | Email Address Redacted | Email |
| Laralex, Inc. | | | Email Address Redacted | Email |
| Laramay, LLC | | | Email Address Redacted | Email |
| Laramie Caceres | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Laramie Gudinas | | Email Address Redacted | Email |
| Larapr | | Email Address Redacted | Email |
| Lararo Vega | | Email Address Redacted | Email |
| Lara'S Integrative Movement Inc | | Email Address Redacted | Email |
| Laras Mobile Mechanic | | Email Address Redacted | Email |
| Laraunda Cooper | | Email Address Redacted | Email |
| Laray Butler-Lattimer | | Email Address Redacted | Email |
| Laray Butler-Lattimer | | Email Address Redacted | Email |
| Laray Hardy | | Email Address Redacted | Email |
| Laray Larson | | Email Address Redacted | Email |
| Laray Ourricariet | | Email Address Redacted | Email |
| Larbi Nafi | | Email Address Redacted | Email |
| Larc Plumbing LLC | | Email Address Redacted | Email |
| Larche Turner | | Email Address Redacted | Email |
| Larcher Medical Imaging, LLC. | | Email Address Redacted | Email |
| Larchmere Oriental Rugs Ltd | | Email Address Redacted | Email |
| Larchmont Acupuncture | | Email Address Redacted | Email |
| Larchmont Mail Shop Inc | | Email Address Redacted | Email |
| Larchwood Marketing LLC | | Email Address Redacted | Email |
| Larcy Maier | | Email Address Redacted | Email |
| Laredo Grill Inc | | Email Address Redacted | Email |
| Laredo'S Of Macclenny Inc | | Email Address Redacted | Email |
| Laree D Williams | | Email Address Redacted | Email |
| Laree Luxury Beauty Salon | | Email Address Redacted | Email |
| Lareese Murphy | | Email Address Redacted | Email |
| Larence Bowman | | Email Address Redacted | Email |
| Larentis Reedy | | Email Address Redacted | Email |
| Larenzia Burns | | Email Address Redacted | Email |
| Larenzo Daniels | | Email Address Redacted | Email |
| Laresasorrells | | Email Address Redacted | Email |
| Laressa Foy | | Email Address Redacted | Email |
| Laretha Spain | | Email Address Redacted | Email |
| Larevemos LLC | | Email Address Redacted | Email |
| Larevemos Patterson | | Email Address Redacted | Email |
| Larfield Thigpen | | Email Address Redacted | Email |
| Large Hope LLC | | Email Address Redacted | Email |
| Larger Than Life Realty Inc | | Email Address Redacted | Email |
| Largo LLC | | Email Address Redacted | Email |
| Larhea Hall | | Email Address Redacted | Email |
| Larhonda Reed Townsend | | Email Address Redacted | Email |
| Larhonda Roberts | | Email Address Redacted | Email |
| Larhonda Thomas | | Email Address Redacted | Email |
| Larhonda Vogler | | Email Address Redacted | Email |
| Laria Minor | | Email Address Redacted | Email |
| Larinda Dennis | | Email Address Redacted | Email |
| Larisa Boas | | Email Address Redacted | Email |
| Larisa Boas | | Email Address Redacted | Email |
| Larisa Boronos | | Email Address Redacted | Email |
| Larisa Cintas Rodriguez | | Email Address Redacted | Email |
| Larisa Davidova | | Email Address Redacted | Email |
| Larisa Hovhannisyan | | Email Address Redacted | Email |
| Larisa Humphrey | | Email Address Redacted | Email |
| Larisa Kuczma | | Email Address Redacted | Email |
| Larisa Kuczma | | Email Address Redacted | Email |
| Larisa Louka | | Email Address Redacted | Email |
| Larisa Lysiouk | | Email Address Redacted | Email |
| Larisa Perez Villalobo | | Email Address Redacted | Email |
| Larisa Ramirez | | Email Address Redacted | Email |
| Larisa Shaer | | Email Address Redacted | Email |
| Larisa Shapiro | | Email Address Redacted | Email |
| Larisa Storozhenko | | Email Address Redacted | Email |
| Larisa Zlatic Language Services | | Email Address Redacted | Email |
| Larissa Boyle | | Email Address Redacted | Email |
| Larissa Brandao Inc | | Email Address Redacted | Email |
| Larissa Castelluber | | Email Address Redacted | Email |
| Larissa Depasqua | | Email Address Redacted | Email |
| Larissa Elk | | Email Address Redacted | Email |
| Larissa Fildes | | Email Address Redacted | Email |
| Larissa Gunn | | Email Address Redacted | Email |
| Larissa Hansen | | Email Address Redacted | Email |
| Larissa Hunsaker | | Email Address Redacted | Email |
| Larissa Maximova | | Email Address Redacted | Email |
| Larissa Mcclain | | Email Address Redacted | Email |
| Larissa Ness LLC | | Email Address Redacted | Email |
| Larissa Paden | | Email Address Redacted | Email |
| Larissa Semenova | | Email Address Redacted | Email |
| Larissa Semenova | | Email Address Redacted | Email |
| Larissa Sosa | | Email Address Redacted | Email |
| Larissa Vargas | | Email Address Redacted | Email |
| Larissia Walker | | Email Address Redacted | Email |
| Larita Banks | | Email Address Redacted | Email |
| Larita Spratley | | Email Address Redacted | Email |
| Laritha Vaughn | | Email Address Redacted | Email |
| Laritza Madelin Reyes | | Email Address Redacted | Email |
| Laritza Torres | | Email Address Redacted | Email |
| Lariviere Landscape & Tree | | Email Address Redacted | Email |
| Larj Capital LLC | | Email Address Redacted | Email |
| Lark Architecture Inc. | | Email Address Redacted | Email |
| Lark Farnum | | Email Address Redacted | Email |
| Lark Jaggon Wallace | | Email Address Redacted | Email |
| Lark Worthey | | Email Address Redacted | Email |
| Larkin Seo | | Email Address Redacted | Email |
| Larkin Simmons | | Email Address Redacted | Email |
| Larknite, Inc | | Email Address Redacted | Email |
| Larkspur Cleaners, Inc. | | Email Address Redacted | Email |
| Larman Garro Inc. | | Email Address Redacted | Email |
| Larna Kelley | | Email Address Redacted | Email |
| Larocque Consulting Group | | Email Address Redacted | Email |
| Larome Brown | | Email Address Redacted | Email |
| Laron Campbell | | Email Address Redacted | Email |
| Laron Chadwick | | Email Address Redacted | Email |
| Laron Dashiell | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Laron Delk | | Email Address Redacted | Email |
| Laron Hall | | Email Address Redacted | Email |
| Laron Moses | | Email Address Redacted | Email |
| Laron Neal | | Email Address Redacted | Email |
| Laron Sutton | | Email Address Redacted | Email |
| Laron Whitt | | Email Address Redacted | Email |
| Laronda Hicks | | Email Address Redacted | Email |
| Laronda Jones | | Email Address Redacted | Email |
| Laronda Thompson | | Email Address Redacted | Email |
| Larondale Davis | | Email Address Redacted | Email |
| Larone Thompson | | Email Address Redacted | Email |
| Laronica Davis | | Email Address Redacted | Email |
| Laronnblackwell | | Email Address Redacted | Email |
| Laronnie Robinson | | Email Address Redacted | Email |
| Larontae Harris | | Email Address Redacted | Email |
| Larosland Aponte | | Email Address Redacted | Email |
| Laross Roofing LLC | | Email Address Redacted | Email |
| Larousse Lamur | | Email Address Redacted | Email |
| Laroxxllc | | Email Address Redacted | Email |
| Laroy Mcdonald | | Email Address Redacted | Email |
| Larr Arteaga | | Email Address Redacted | Email |
| Larra Campbell | | Email Address Redacted | Email |
| Larraina Windholz | | Email Address Redacted | Email |
| Larraine Mccaa | | Email Address Redacted | Email |
| Larraine Reeves Morrison | | Email Address Redacted | Email |
| Larra'S Poke Group Inc | | Email Address Redacted | Email |
| Larre Riffe | | Email Address Redacted | Email |
| Larric Jackson | | Email Address Redacted | Email |
| Larrie K. Williams | | Email Address Redacted | Email |
| Larrie Thomas | | Email Address Redacted | Email |
| Larriesha Cosey | | Email Address Redacted | Email |
| Larriett Boykin Conner | | Email Address Redacted | Email |
| Larrisha Jackson | | Email Address Redacted | Email |
| Larritus Jackson | | Email Address Redacted | Email |
| Larron Waller Auto Sales | | Email Address Redacted | Email |
| Larrosa Delivers Deliveries Corporation | | Email Address Redacted | Email |
| Larrt Swindell | | Email Address Redacted | Email |
| Larry & Dans Marathon | | Email Address Redacted | Email |
| Larry A Bernstein Vmd | | Email Address Redacted | Email |
| Larry A Mimms | | Email Address Redacted | Email |
| Larry A. Wilke | | Email Address Redacted | Email |
| Larry Abell | | Email Address Redacted | Email |
| Larry Acuna | | Email Address Redacted | Email |
| Larry Adkins | | Email Address Redacted | Email |
| Larry Adkins | | Email Address Redacted | Email |
| Larry Alford | | Email Address Redacted | Email |
| Larry Alm | | Email Address Redacted | Email |
| Larry Anders | | Email Address Redacted | Email |
| Larry Andersen | | Email Address Redacted | Email |
| Larry Anderson | | Email Address Redacted | Email |
| Larry Anderson Drywall | | Email Address Redacted | Email |
| Larry Andrews | | Email Address Redacted | Email |
| Larry Aptekar | | Email Address Redacted | Email |
| Larry Atkins | | Email Address Redacted | Email |
| Larry Atkins | | Email Address Redacted | Email |
| Larry Ayers | | Email Address Redacted | Email |
| Larry B Sandlin | | Email Address Redacted | Email |
| Larry Badua | | Email Address Redacted | Email |
| Larry Baker | | Email Address Redacted | Email |
| Larry Baker | | Email Address Redacted | Email |
| Larry Balaban Consulting Inc. | | Email Address Redacted | Email |
| Larry Banks | | Email Address Redacted | Email |
| Larry Bankston | | Email Address Redacted | Email |
| Larry Bardere | | Email Address Redacted | Email |
| Larry Barnard | | Email Address Redacted | Email |
| Larry Barnett | | Email Address Redacted | Email |
| Larry Barrett | | Email Address Redacted | Email |
| Larry Barto | | Email Address Redacted | Email |
| Larry Bassoff | | Email Address Redacted | Email |
| Larry Bassoff | | Email Address Redacted | Email |
| Larry Battenfeld | | Email Address Redacted | Email |
| Larry Bauman | | Email Address Redacted | Email |
| Larry Bautista | | Email Address Redacted | Email |
| Larry Baxla | | Email Address Redacted | Email |
| Larry Beard | | Email Address Redacted | Email |
| Larry Beaver | | Email Address Redacted | Email |
| Larry Bell | | Email Address Redacted | Email |
| Larry Bercow Studio Inc | | Email Address Redacted | Email |
| Larry Beresnoy | | Email Address Redacted | Email |
| Larry Berry | | Email Address Redacted | Email |
| Larry Betterson | | Email Address Redacted | Email |
| Larry Bettin | | Email Address Redacted | Email |
| Larry Bishop | | Email Address Redacted | Email |
| Larry Black | | Email Address Redacted | Email |
| Larry Blevins | | Email Address Redacted | Email |
| Larry Bloomquist | | Email Address Redacted | Email |
| Larry Booksh | | Email Address Redacted | Email |
| Larry Bowser | | Email Address Redacted | Email |
| Larry Boyd | | Email Address Redacted | Email |
| Larry Braswell | | Email Address Redacted | Email |
| Larry Bravo | | Email Address Redacted | Email |
| Larry Briley | | Email Address Redacted | Email |
| Larry Brooks | | Email Address Redacted | Email |
| Larry Brooks | | Email Address Redacted | Email |
| Larry Broughton | | Email Address Redacted | Email |
| Larry Brown | | Email Address Redacted | Email |
| Larry Buchanan | | Email Address Redacted | Email |
| Larry Buckalew | | Email Address Redacted | Email |
| Larry Buhl | | Email Address Redacted | Email |
| Larry Bullington | | Email Address Redacted | Email |
| Larry Burch | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Larry Burke | | Email Address Redacted | Email |
| Larry Burnes | | Email Address Redacted | Email |
| Larry Burton | | Email Address Redacted | Email |
| Larry Busch | | Email Address Redacted | Email |
| Larry Buster | | Email Address Redacted | Email |
| Larry C Astrologio | | Email Address Redacted | Email |
| Larry C Felesina Cpa | | Email Address Redacted | Email |
| Larry C Kent Cpa Pc | | Email Address Redacted | Email |
| Larry C. Thrush, Attorney At Law, P.C. | | Email Address Redacted | Email |
| Larry Cain | | Email Address Redacted | Email |
| Larry Calandra | | Email Address Redacted | Email |
| Larry Calhoun | | Email Address Redacted | Email |
| Larry Campbell | | Email Address Redacted | Email |
| Larry Campbell | | Email Address Redacted | Email |
| Larry Cantrell | | Email Address Redacted | Email |
| Larry Caraway | | Email Address Redacted | Email |
| Larry Casselman | | Email Address Redacted | Email |
| Larry Chancey | | Email Address Redacted | Email |
| Larry Charles Ransom Jr | | Email Address Redacted | Email |
| Larry Cheatwood | | Email Address Redacted | Email |
| Larry Chester | | Email Address Redacted | Email |
| Larry Chidester | | Email Address Redacted | Email |
| Larry Childers | | Email Address Redacted | Email |
| Larry Chirinos | | Email Address Redacted | Email |
| Larry Chu | | Email Address Redacted | Email |
| Larry Clark | | Email Address Redacted | Email |
| Larry Clark | | Email Address Redacted | Email |
| Larry Clark | | Email Address Redacted | Email |
| Larry Clarke | | Email Address Redacted | Email |
| Larry Clay | | Email Address Redacted | Email |
| Larry Clifford | | Email Address Redacted | Email |
| Larry Coffman | | Email Address Redacted | Email |
| Larry Cohen | | Email Address Redacted | Email |
| Larry Coil | | Email Address Redacted | Email |
| Larry Cole | | Email Address Redacted | Email |
| Larry Coleman | | Email Address Redacted | Email |
| Larry Collett | | Email Address Redacted | Email |
| Larry Collett | | Email Address Redacted | Email |
| Larry Collision | | Email Address Redacted | Email |
| Larry Combs | | Email Address Redacted | Email |
| Larry Conner | | Email Address Redacted | Email |
| Larry Conzelman Construction | | Email Address Redacted | Email |
| Larry Cowart | | Email Address Redacted | Email |
| Larry Coyle | | Email Address Redacted | Email |
| Larry Crayton | | Email Address Redacted | Email |
| Larry Crook | | Email Address Redacted | Email |
| Larry Crosby | | Email Address Redacted | Email |
| Larry Crotts | | Email Address Redacted | Email |
| Larry Crowe | | Email Address Redacted | Email |
| Larry Crowe | | Email Address Redacted | Email |
| Larry Culver | | Email Address Redacted | Email |
| Larry Cummings | | Email Address Redacted | Email |
| Larry Curell | | Email Address Redacted | Email |
| Larry Curtis | | Email Address Redacted | Email |
| Larry Cuzick | | Email Address Redacted | Email |
| Larry D Burton Cpa | | Email Address Redacted | Email |
| Larry D Daugherty Dmd, Pc | | Email Address Redacted | Email |
| Larry D Lee | | Email Address Redacted | Email |
| Larry Daniels | | Email Address Redacted | Email |
| Larry Dankenbring | | Email Address Redacted | Email |
| Larry Darrett | | Email Address Redacted | Email |
| Larry Daves | | Email Address Redacted | Email |
| Larry Davis | | Email Address Redacted | Email |
| Larry Davis Equipment Sales | | Email Address Redacted | Email |
| Larry De La Fuente State Farm Agent | | Email Address Redacted | Email |
| Larry Dean Moore | | Email Address Redacted | Email |
| Larry Dechamps, Cpa | | Email Address Redacted | Email |
| Larry Deming | | Email Address Redacted | Email |
| Larry Denson | | Email Address Redacted | Email |
| Larry Denson | | Email Address Redacted | Email |
| Larry Devilbiss | | Email Address Redacted | Email |
| Larry Dicicco | | Email Address Redacted | Email |
| Larry Dickson | | Email Address Redacted | Email |
| Larry Doehne | | Email Address Redacted | Email |
| Larry Dollar | | Email Address Redacted | Email |
| Larry Donis | | Email Address Redacted | Email |
| Larry Dukes | | Email Address Redacted | Email |
| Larry Duncan | | Email Address Redacted | Email |
| Larry Dunn | | Email Address Redacted | Email |
| Larry Dunn | | Email Address Redacted | Email |
| Larry Dunn | | Email Address Redacted | Email |
| Larry E Carpenter, Cpa, Pa | | Email Address Redacted | Email |
| Larry E Smith | | Email Address Redacted | Email |
| Larry Eames | | Email Address Redacted | Email |
| Larry Edmiston | | Email Address Redacted | Email |
| Larry Edmonds | | Email Address Redacted | Email |
| Larry Edwards | | Email Address Redacted | Email |
| Larry Edwards | | Email Address Redacted | Email |
| Larry Edwards | | Email Address Redacted | Email |
| Larry Ekeroth | | Email Address Redacted | Email |
| Larry Ekeroth | | Email Address Redacted | Email |
| Larry Eldridge | | Email Address Redacted | Email |
| Larry Elkan | | Email Address Redacted | Email |
| Larry Ellis | | Email Address Redacted | Email |
| Larry Elstad | | Email Address Redacted | Email |
| Larry Eversole | | Email Address Redacted | Email |
| Larry Fees | | Email Address Redacted | Email |
| Larry Feil | | Email Address Redacted | Email |
| Larry Feldman | | Email Address Redacted | Email |
| Larry Fish | | Email Address Redacted | Email |
| Larry Flake | | Email Address Redacted | Email |
| Larry Flot Investments | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Larry Fong Inc. | | Email Address Redacted | Email |
| Larry Ford | | Email Address Redacted | Email |
| Larry Foster | | Email Address Redacted | Email |
| Larry Fowler | | Email Address Redacted | Email |
| Larry Frazier | | Email Address Redacted | Email |
| Larry Garcia | | Email Address Redacted | Email |
| Larry Garland | | Email Address Redacted | Email |
| Larry Getz | | Email Address Redacted | Email |
| Larry Giddings Realtor | | Email Address Redacted | Email |
| Larry Gilbert | | Email Address Redacted | Email |
| Larry Gilmore | | Email Address Redacted | Email |
| Larry Gist | | Email Address Redacted | Email |
| Larry Glassman | | Email Address Redacted | Email |
| Larry Glover | | Email Address Redacted | Email |
| Larry Goisse | | Email Address Redacted | Email |
| Larry Goldfarb | | Email Address Redacted | Email |
| Larry Graham | | Email Address Redacted | Email |
| Larry Grant | | Email Address Redacted | Email |
| Larry Grau | | Email Address Redacted | Email |
| Larry Gray | | Email Address Redacted | Email |
| Larry Gregory | | Email Address Redacted | Email |
| Larry Grimaldi Dds | | Email Address Redacted | Email |
| Larry Grosshans | | Email Address Redacted | Email |
| Larry Groysman | | Email Address Redacted | Email |
| Larry Gullion | | Email Address Redacted | Email |
| Larry Gumbs | | Email Address Redacted | Email |
| Larry H. Bank, D.D.S. | | Email Address Redacted | Email |
| Larry Haaker Pool Care & Maintenance | | Email Address Redacted | Email |
| Larry Haff | | Email Address Redacted | Email |
| Larry Haight'S Residential Roofing Co. Inc. | | Email Address Redacted | Email |
| Larry Hall | | Email Address Redacted | Email |
| Larry Hamilton | | Email Address Redacted | Email |
| Larry Hann | | Email Address Redacted | Email |
| Larry Hansen | | Email Address Redacted | Email |
| Larry Harden | | Email Address Redacted | Email |
| Larry Hargraves | | Email Address Redacted | Email |
| Larry Harrington | | Email Address Redacted | Email |
| Larry Harris | | Email Address Redacted | Email |
| Larry Harris | | Email Address Redacted | Email |
| Larry Harris | | Email Address Redacted | Email |
| Larry Harris | | Email Address Redacted | Email |
| Larry Hatfield | | Email Address Redacted | Email |
| Larry Hayslett | | Email Address Redacted | Email |
| Larry Hearn | | Email Address Redacted | Email |
| Larry Hendrix | | Email Address Redacted | Email |
| Larry Henry | | Email Address Redacted | Email |
| Larry Hensley | | Email Address Redacted | Email |
| Larry Herman | | Email Address Redacted | Email |
| Larry Hermann | | Email Address Redacted | Email |
| Larry Herrmann | | Email Address Redacted | Email |
| Larry Herron | | Email Address Redacted | Email |
| Larry Hickman | | Email Address Redacted | Email |
| Larry Hill | | Email Address Redacted | Email |
| Larry Hill | | Email Address Redacted | Email |
| Larry Hitchcock | | Email Address Redacted | Email |
| Larry Holling | | Email Address Redacted | Email |
| Larry Holmes | | Email Address Redacted | Email |
| Larry Holzberg | | Email Address Redacted | Email |
| Larry Hooper | | Email Address Redacted | Email |
| Larry Hoosier | | Email Address Redacted | Email |
| Larry Hoosier | | Email Address Redacted | Email |
| Larry Houghton | | Email Address Redacted | Email |
| Larry Houston | | Email Address Redacted | Email |
| Larry Hryn | | Email Address Redacted | Email |
| Larry Huffman | | Email Address Redacted | Email |
| Larry Hughes | | Email Address Redacted | Email |
| Larry Hughes | | Email Address Redacted | Email |
| Larry Hunt | | Email Address Redacted | Email |
| Larry Hunter | | Email Address Redacted | Email |
| Larry Husted | | Email Address Redacted | Email |
| Larry Isaac | | Email Address Redacted | Email |
| Larry J Esau | | Email Address Redacted | Email |
| Larry J Newberry Jr | | Email Address Redacted | Email |
| Larry J Slomowitz, A Podiatry Corp | | Email Address Redacted | Email |
| Larry J Thraen | | Email Address Redacted | Email |
| Larry J. Shaffer, Cpa | | Email Address Redacted | Email |
| Larry Jackson | | Email Address Redacted | Email |
| Larry Jackson | | Email Address Redacted | Email |
| Larry Jackson | | Email Address Redacted | Email |
| Larry James'S LLC | | Email Address Redacted | Email |
| Larry Jarrell | | Email Address Redacted | Email |
| Larry Jarrell | | Email Address Redacted | Email |
| Larry Jennings | | Email Address Redacted | Email |
| Larry Jensen Dpm Pc | | Email Address Redacted | Email |
| Larry Johnekins | | Email Address Redacted | Email |
| Larry Johnson | | Email Address Redacted | Email |
| Larry Johnson | | Email Address Redacted | Email |
| Larry Johnson | | Email Address Redacted | Email |
| Larry Johnson | | Email Address Redacted | Email |
| Larry Johnston | | Email Address Redacted | Email |
| Larry Jones | | Email Address Redacted | Email |
| Larry Jones | | Email Address Redacted | Email |
| Larry Jones | | Email Address Redacted | Email |
| Larry Jones | | Email Address Redacted | Email |
| Larry Jordan | | Email Address Redacted | Email |
| Larry Jordan | | Email Address Redacted | Email |
| Larry Juarez | | Email Address Redacted | Email |
| Larry K Brown | | Email Address Redacted | Email |
| Larry Kalasky | | Email Address Redacted | Email |
| Larry Kaplan | | Email Address Redacted | Email |
| Larry Kaplan | | Email Address Redacted | Email |
| Larry Karger | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Larry Katz | | Email Address Redacted | Email |
| Larry Kauffman | | Email Address Redacted | Email |
| Larry Kay | | Email Address Redacted | Email |
| Larry Keefer | | Email Address Redacted | Email |
| Larry Keel | | Email Address Redacted | Email |
| Larry Kellems | | Email Address Redacted | Email |
| Larry Kelley | | Email Address Redacted | Email |
| Larry Kille | | Email Address Redacted | Email |
| Larry Kimble | | Email Address Redacted | Email |
| Larry King | | Email Address Redacted | Email |
| Larry King | | Email Address Redacted | Email |
| Larry King | | Email Address Redacted | Email |
| Larry Kirk | | Email Address Redacted | Email |
| Larry Klinger | | Email Address Redacted | Email |
| Larry Klino | | Email Address Redacted | Email |
| Larry Knight | | Email Address Redacted | Email |
| Larry Knox | | Email Address Redacted | Email |
| Larry Kozin | | Email Address Redacted | Email |
| Larry Kozin | | Email Address Redacted | Email |
| Larry Kujawa | | Email Address Redacted | Email |
| Larry Kurt Midyett | | Email Address Redacted | Email |
| Larry Kyler | | Email Address Redacted | Email |
| Larry L Davis, Od., Ltd | | Email Address Redacted | Email |
| Larry L Johnson Lll | | Email Address Redacted | Email |
| Larry L Webb, Dmd | | Email Address Redacted | Email |
| Larry Lamar Bullington Jr | | Email Address Redacted | Email |
| Larry Lampton | | Email Address Redacted | Email |
| Larry Langford | | Email Address Redacted | Email |
| Larry Lavallais | | Email Address Redacted | Email |
| Larry Lawrence | | Email Address Redacted | Email |
| Larry Lawrence | | Email Address Redacted | Email |
| Larry Lazalde | | Email Address Redacted | Email |
| Larry Leach | | Email Address Redacted | Email |
| Larry Leaphart | | Email Address Redacted | Email |
| Larry Leavitt | | Email Address Redacted | Email |
| Larry Lee | | Email Address Redacted | Email |
| Larry Lee | | Email Address Redacted | Email |
| Larry Lehane | | Email Address Redacted | Email |
| Larry Leonard | | Email Address Redacted | Email |
| Larry Leyba | | Email Address Redacted | Email |
| Larry Li | | Email Address Redacted | Email |
| Larry Lippincott | | Email Address Redacted | Email |
| Larry Little | | Email Address Redacted | Email |
| Larry Lodge Farms | | Email Address Redacted | Email |
| Larry Lovaglia | | Email Address Redacted | Email |
| Larry Lovenduski | | Email Address Redacted | Email |
| Larry Lufsey | | Email Address Redacted | Email |
| Larry Lyons Services Inc. | | Email Address Redacted | Email |
| Larry M Tyrer | | Email Address Redacted | Email |
| Larry Maas | | Email Address Redacted | Email |
| Larry Madaris | | Email Address Redacted | Email |
| Larry Maddock | | Email Address Redacted | Email |
| Larry Mahar | | Email Address Redacted | Email |
| Larry Major | | Email Address Redacted | Email |
| Larry Marbry | | Email Address Redacted | Email |
| Larry Martinez | | Email Address Redacted | Email |
| Larry Martinez | | Email Address Redacted | Email |
| Larry Mason | | Email Address Redacted | Email |
| Larry Matherne Home Improvements LLC | | Email Address Redacted | Email |
| Larry Mathews | | Email Address Redacted | Email |
| Larry Matthews | | Email Address Redacted | Email |
| Larry Mayall | | Email Address Redacted | Email |
| Larry Mays | | Email Address Redacted | Email |
| Larry Mccartney | | Email Address Redacted | Email |
| Larry Mccracken | | Email Address Redacted | Email |
| Larry Mccrae | | Email Address Redacted | Email |
| Larry Mccurley | | Email Address Redacted | Email |
| Larry Mcdowell | | Email Address Redacted | Email |
| Larry Mcelveen | | Email Address Redacted | Email |
| Larry Mchugh | | Email Address Redacted | Email |
| Larry Mcintire | | Email Address Redacted | Email |
| Larry Mckinney | | Email Address Redacted | Email |
| Larry Mcmasters | | Email Address Redacted | Email |
| Larry Mcneely | | Email Address Redacted | Email |
| Larry Mcneill | | Email Address Redacted | Email |
| Larry Medin | | Email Address Redacted | Email |
| Larry Mee | | Email Address Redacted | Email |
| Larry Meeks | | Email Address Redacted | Email |
| Larry Melton | | Email Address Redacted | Email |
| Larry Mercer | | Email Address Redacted | Email |
| Larry Michel | | Email Address Redacted | Email |
| Larry Miks | | Email Address Redacted | Email |
| Larry Miller | | Email Address Redacted | Email |
| Larry Miller | | Email Address Redacted | Email |
| Larry Mitchell | | Email Address Redacted | Email |
| Larry Molinar | | Email Address Redacted | Email |
| Larry Moore | | Email Address Redacted | Email |
| Larry Moore Ii | | Email Address Redacted | Email |
| Larry Morgan | | Email Address Redacted | Email |
| Larry Morgan | | Email Address Redacted | Email |
| Larry Morris | | Email Address Redacted | Email |
| Larry Morris | | Email Address Redacted | Email |
| Larry Morris | | Email Address Redacted | Email |
| Larry Morton | | Email Address Redacted | Email |
| Larry Murphy | | Email Address Redacted | Email |
| Larry Murray | | Email Address Redacted | Email |
| Larry Navoy Cpa | | Email Address Redacted | Email |
| Larry Neuman Md | | Email Address Redacted | Email |
| Larry Newberry | | Email Address Redacted | Email |
| Larry Newcomb | | Email Address Redacted | Email |
| Larry Odneal | | Email Address Redacted | Email |
| Larry Ollie Taylor | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Larry Ortiz | | Email Address Redacted | Email |
| Larry Owens | | Email Address Redacted | Email |
| Larry Owens | | Email Address Redacted | Email |
| Larry P Bittner | | Email Address Redacted | Email |
| Larry Pack | | Email Address Redacted | Email |
| Larry Padgett | | Email Address Redacted | Email |
| Larry Page | | Email Address Redacted | Email |
| Larry Paints Homes | | Email Address Redacted | Email |
| Larry Parker | | Email Address Redacted | Email |
| Larry Parrish | | Email Address Redacted | Email |
| Larry Partridge | | Email Address Redacted | Email |
| Larry Patterson | | Email Address Redacted | Email |
| Larry Perrine | | Email Address Redacted | Email |
| Larry Petta | | Email Address Redacted | Email |
| Larry Petty | | Email Address Redacted | Email |
| Larry Phillips | | Email Address Redacted | Email |
| Larry Phillips Supported Day Program Inc | | Email Address Redacted | Email |
| Larry Phipps | | Email Address Redacted | Email |
| Larry Pitts | | Email Address Redacted | Email |
| Larry Polen | | Email Address Redacted | Email |
| Larry Pope | | Email Address Redacted | Email |
| Larry Post | | Email Address Redacted | Email |
| Larry Poteete | | Email Address Redacted | Email |
| Larry Poulin | | Email Address Redacted | Email |
| Larry Prickett | | Email Address Redacted | Email |
| Larry Propst | | Email Address Redacted | Email |
| Larry Quarles | | Email Address Redacted | Email |
| Larry R Allen | | Email Address Redacted | Email |
| Larry R Pirkle Cpa | | Email Address Redacted | Email |
| Larry Rashad Ahmed Jr | | Email Address Redacted | Email |
| Larry Ray | | Email Address Redacted | Email |
| Larry Recker Jr | | Email Address Redacted | Email |
| Larry Reddick | | Email Address Redacted | Email |
| Larry Reed | | Email Address Redacted | Email |
| Larry Reeves | | Email Address Redacted | Email |
| Larry Reitz | | Email Address Redacted | Email |
| Larry Resel | | Email Address Redacted | Email |
| Larry Resel | | Email Address Redacted | Email |
| Larry Reyes | | Email Address Redacted | Email |
| Larry Reynolds | | Email Address Redacted | Email |
| Larry Rheingold | | Email Address Redacted | Email |
| Larry Rhodes | | Email Address Redacted | Email |
| Larry Richards | | Email Address Redacted | Email |
| Larry Richardson | | Email Address Redacted | Email |
| Larry Robinson | | Email Address Redacted | Email |
| Larry Rogers | | Email Address Redacted | Email |
| Larry Rong | | Email Address Redacted | Email |
| Larry Ronneberg | | Email Address Redacted | Email |
| Larry Rose | | Email Address Redacted | Email |
| Larry Rosner | | Email Address Redacted | Email |
| Larry Rowe | | Email Address Redacted | Email |
| Larry Russell | | Email Address Redacted | Email |
| Larry S. Hymes, Apc | | Email Address Redacted | Email |
| Larry Sanders Jr | | Email Address Redacted | Email |
| Larry Sandifer | | Email Address Redacted | Email |
| Larry Sands | | Email Address Redacted | Email |
| Larry Sangrik | | Email Address Redacted | Email |
| Larry Sattewhite | | Email Address Redacted | Email |
| Larry Sauer Design LLC | | Email Address Redacted | Email |
| Larry Schnakenberg | | Email Address Redacted | Email |
| Larry Scott | | Email Address Redacted | Email |
| Larry Seed | | Email Address Redacted | Email |
| Larry Shearer | | Email Address Redacted | Email |
| Larry Shiller | | Email Address Redacted | Email |
| Larry Shiller | | Email Address Redacted | Email |
| Larry Sigafoos | | Email Address Redacted | Email |
| Larry Silvers | | Email Address Redacted | Email |
| Larry Silvestri Iii | | Email Address Redacted | Email |
| Larry Silvey | | Email Address Redacted | Email |
| Larry Silvey | | Email Address Redacted | Email |
| Larry Simmons | | Email Address Redacted | Email |
| Larry Simpson | | Email Address Redacted | Email |
| Larry Sinibaldi | | Email Address Redacted | Email |
| Larry Smith | | Email Address Redacted | Email |
| Larry Smith | | Email Address Redacted | Email |
| Larry Smith | | Email Address Redacted | Email |
| Larry Smith | | Email Address Redacted | Email |
| Larry Smith | | Email Address Redacted | Email |
| Larry Smith | | Email Address Redacted | Email |
| Larry Snead | | Email Address Redacted | Email |
| Larry Sobkowiak | | Email Address Redacted | Email |
| Larry Sobkowiak | | Email Address Redacted | Email |
| Larry Sokol | | Email Address Redacted | Email |
| Larry Sparks | | Email Address Redacted | Email |
| Larry Sparr | | Email Address Redacted | Email |
| Larry Spencer | | Email Address Redacted | Email |
| Larry Sprovieri Plumbing & Heating | | Email Address Redacted | Email |
| Larry Stadnyk | | Email Address Redacted | Email |
| Larry Stadnyk | | Email Address Redacted | Email |
| Larry Stair | | Email Address Redacted | Email |
| Larry Stanoszek | | Email Address Redacted | Email |
| Larry Starkweather | | Email Address Redacted | Email |
| Larry Starkweather | | Email Address Redacted | Email |
| Larry Stephens | | Email Address Redacted | Email |
| Larry Stjohn | | Email Address Redacted | Email |
| Larry Stotler | | Email Address Redacted | Email |
| Larry Suhr | | Email Address Redacted | Email |
| Larry Swank | | Email Address Redacted | Email |
| Larry Swanson | | Email Address Redacted | Email |
| Larry Swartz | | Email Address Redacted | Email |
| Larry Swinson | | Email Address Redacted | Email |
| Larry Tacker LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Larry Taffel | | | Email Address Redacted | Email |
| Larry Taylor | | | Email Address Redacted | Email |
| Larry Tell | | | Email Address Redacted | Email |
| Larry Tennessee | | | Email Address Redacted | Email |
| Larry Tennison | | | Email Address Redacted | Email |
| Larry Thelmas | | | Email Address Redacted | Email |
| Larry Thompson | | | Email Address Redacted | Email |
| Larry Thompson | | | Email Address Redacted | Email |
| Larry Thrash | | | Email Address Redacted | Email |
| Larry Tiller Consulting | | | Email Address Redacted | Email |
| Larry Torgerson | | | Email Address Redacted | Email |
| Larry Toscano | | | Email Address Redacted | Email |
| Larry Tran L&N Trucking | | | Email Address Redacted | Email |
| Larry Tuggle | | | Email Address Redacted | Email |
| Larry Turner | | | Email Address Redacted | Email |
| Larry Turner Plumbing Company Ii, LLC | | | Email Address Redacted | Email |
| Larry Tyrone Carter | | | Email Address Redacted | Email |
| Larry Ullery | | | Email Address Redacted | Email |
| Larry Vaughn | | | Email Address Redacted | Email |
| Larry Vera | | | Email Address Redacted | Email |
| Larry Vittal | | | Email Address Redacted | Email |
| Larry Vo | | | Email Address Redacted | Email |
| Larry Vo | | | Email Address Redacted | Email |
| Larry Voyles | | | Email Address Redacted | Email |
| Larry W. Rabensteine | | | Email Address Redacted | Email |
| Larry Wagner | | | Email Address Redacted | Email |
| Larry Walker | | | Email Address Redacted | Email |
| Larry Walker | | | Email Address Redacted | Email |
| Larry Waller | | | Email Address Redacted | Email |
| Larry Wayne Cottrell | | | Email Address Redacted | Email |
| Larry Wayne Sutton | | | Email Address Redacted | Email |
| Larry Webb | | | Email Address Redacted | Email |
| Larry Wei | | | Email Address Redacted | Email |
| Larry Wei | | | Email Address Redacted | Email |
| Larry Weiss | | | Email Address Redacted | Email |
| Larry Wenger | | | Email Address Redacted | Email |
| Larry Westerfield | | | Email Address Redacted | Email |
| Larry Whitacre | | | Email Address Redacted | Email |
| Larry White | | | Email Address Redacted | Email |
| Larry Wick | | | Email Address Redacted | Email |
| Larry Wilkerson | | | Email Address Redacted | Email |
| Larry Wilkes | | | Email Address Redacted | Email |
| Larry Williams | | | Email Address Redacted | Email |
| Larry Williams | | | Email Address Redacted | Email |
| Larry Williams | | | Email Address Redacted | Email |
| Larry Williams | | | Email Address Redacted | Email |
| Larry Williams Consulting LLC | | | Email Address Redacted | Email |
| Larry Willis | | | Email Address Redacted | Email |
| Larry Wilson | | | Email Address Redacted | Email |
| Larry Wilson | | | Email Address Redacted | Email |
| Larry Wood | | | Email Address Redacted | Email |
| Larry Woodruff | | | Email Address Redacted | Email |
| Larry Woods | | | Email Address Redacted | Email |
| Larry Woods | | | Email Address Redacted | Email |
| Larry Woolley | | | Email Address Redacted | Email |
| Larry Wrice | | | Email Address Redacted | Email |
| Larry Wright | | | Email Address Redacted | Email |
| Larry Wyatt | | | Email Address Redacted | Email |
| Larry Wyatt Theatricals, Inc. | | | Email Address Redacted | Email |
| Larry Yip Inc | | | Email Address Redacted | Email |
| Larry Young Jr | | | Email Address Redacted | Email |
| Larryma Group | | | Email Address Redacted | Email |
| Larrymey Hawkins | | | Email Address Redacted | Email |
| Larrys | | | Email Address Redacted | Email |
| Larry'S | | | Email Address Redacted | Email |
| Larry'S Auto Care | | | Email Address Redacted | Email |
| Larry'S Auto Repair & Glass, LLC | | | Email Address Redacted | Email |
| Larry'S Barber Lounge LLC | | | Email Address Redacted | Email |
| Larry'S Barber Shop Inc | | | Email Address Redacted | Email |
| Larry'S Buffet Restaurant | | | Email Address Redacted | Email |
| Larry'S Cleaning Service | | | Email Address Redacted | Email |
| Larry'S Cookies & Ice Cream | | | Email Address Redacted | Email |
| Larry'S Custom Furniture | | | Email Address Redacted | Email |
| Larrys Furniture Clinic | | | Email Address Redacted | Email |
| Larry'S Interior Design | | | Email Address Redacted | Email |
| Larry'S Landscaping | | | Email Address Redacted | Email |
| Larry'S Pressure Washing | | | Email Address Redacted | Email |
| Larry'S Trucking | | | Email Address Redacted | Email |
| Larry'S Used Auto'S | | | Email Address Redacted | Email |
| Lars Anderson Co Inc | | | Email Address Redacted | Email |
| Lars Bertelsen | | | Email Address Redacted | Email |
| Lars Canty | | | Email Address Redacted | Email |
| Lars Clason Hook | | | Email Address Redacted | Email |
| Lars Henson | | | Email Address Redacted | Email |
| Lars Hubbard | | | Email Address Redacted | Email |
| Lars I. Edegran | | | Email Address Redacted | Email |
| Lars Jensen | | | Email Address Redacted | Email |
| Lars Karlson | | | Email Address Redacted | Email |
| Lars Neshime | | | Email Address Redacted | Email |
| Lars Newsome | | | Email Address Redacted | Email |
| Lars Stalfors | | | Email Address Redacted | Email |
| Larsa Freight LLC | | | Email Address Redacted | Email |
| Larsana Heating & Cooling, LLC | | | Email Address Redacted | Email |
| Larsen Capital Management | | | Email Address Redacted | Email |
| Larsen Elite Business Solutions | 223 E 56th St | Brooklyn, NY 11203 | | First Class Mail |
| Larsen Enterprise Inc | | | Email Address Redacted | Email |
| Larsen Insurance Services LLC | | | Email Address Redacted | Email |
| Larsen Law Firm Pplc | | | Email Address Redacted | Email |
| Larsen Photography | | | Email Address Redacted | Email |
| Larsen Tile Company, Inc. | | | Email Address Redacted | Email |
| Larsen'S Cleaners, Inc. | | | Email Address Redacted | Email |
| Larsentech Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Larsiny Records LLC | | | Email Address Redacted | Email |
| Larson & Associates, Inc. | | | Email Address Redacted | Email |
| Larson Group LLC | | | Email Address Redacted | Email |
| Larson Marketing Services | | | Email Address Redacted | Email |
| Larson Media Services | | | Email Address Redacted | Email |
| Larson'S Cleaning Service, LLC | | | Email Address Redacted | Email |
| L'Art De Vivre Spa | | | Email Address Redacted | Email |
| L'Arte Nails & Spa LLC | | | Email Address Redacted | Email |
| Lartic Lenore | | | Email Address Redacted | Email |
| Lartice Mcintosh | | | Email Address Redacted | Email |
| L'Artisan Shoe Repair | | | Email Address Redacted | Email |
| Larton Classic Inc | | | Email Address Redacted | Email |
| Larts Porsche Parts | | | Email Address Redacted | Email |
| Larue Creson | | | Email Address Redacted | Email |
| Larue Maggard | | | Email Address Redacted | Email |
| Larue Manufacturing Corp. | | | Email Address Redacted | Email |
| Larue Sports | | | Email Address Redacted | Email |
| Larue Stone | | | Email Address Redacted | Email |
| Larvitooble Phokomon | | | Email Address Redacted | Email |
| Lary Timothe | | | Email Address Redacted | Email |
| Laryn Doriety | | | Email Address Redacted | Email |
| Larynzo Johnson | | | Email Address Redacted | Email |
| Larysa Andrushchak | | | Email Address Redacted | Email |
| Larysa Didio | | | Email Address Redacted | Email |
| Las 2Kk Corp | | | Email Address Redacted | Email |
| Las Adelitas De Torreon | | | Email Address Redacted | Email |
| Las Aguilas, Inc. | | | Email Address Redacted | Email |
| Las Americas Bakery Of Coral Ridge Inc | | | Email Address Redacted | Email |
| Las Americas Discount Inc | | | Email Address Redacted | Email |
| Las Arribes LLC | | | Email Address Redacted | Email |
| Las Brazas Restaurant Inc | | | Email Address Redacted | Email |
| Las Chavelas LLC | | | Email Address Redacted | Email |
| Las Chivas Inc | | | Email Address Redacted | Email |
| Las Cinco Familias Inc | | | Email Address Redacted | Email |
| Las Corp | | | Email Address Redacted | Email |
| Las Cuatas, Inc. | | | Email Address Redacted | Email |
| Las Delicias Latinas Corp | | | Email Address Redacted | Email |
| Las Delicias Tienda Hispana Y Tortilleria Inc | | | Email Address Redacted | Email |
| Las Fashion, Inc | | | Email Address Redacted | Email |
| Las Fuentes Meridian Mexican Restaurant Inc. | | | Email Address Redacted | Email |
| Las Fuentes No. 2, Inc. | | | Email Address Redacted | Email |
| Las Fuentes, Inc. | | | Email Address Redacted | Email |
| Las Gemelas Inc | | | Email Address Redacted | Email |
| La'S Gentle Care Providers LLC | | | Email Address Redacted | Email |
| Las Golondrinas Primary Home Care LLC | | | Email Address Redacted | Email |
| Las Huastecas | | | Email Address Redacted | Email |
| Las Huastecas 2 | | | Email Address Redacted | Email |
| Las Illusiones Inc | | | Email Address Redacted | Email |
| Las Islas Marias 7 | | | Email Address Redacted | Email |
| Las Islas Maria'S Resturant Inc. | | | Email Address Redacted | Email |
| Las Lueges Inc | | | Email Address Redacted | Email |
| Las Maracas Mexican Restaurant Inc | | | Email Address Redacted | Email |
| Las Maravillas De Mexico Restaurant Corp | | | Email Address Redacted | Email |
| Las Margaritas Inc. | | | Email Address Redacted | Email |
| Las Margaritas Sunset Inc | | | Email Address Redacted | Email |
| Las Margaritas Taqueria, Inc. | | | Email Address Redacted | Email |
| Las Micheladas Inc | | | Email Address Redacted | Email |
| Las Nuevas Islas | | | Email Address Redacted | Email |
| Las Of Columbiana County, Inc. | | | Email Address Redacted | Email |
| Las Palmas Bakery | | | Email Address Redacted | Email |
| Las Palmas Fruit Cocktails & More LLC | | | Email Address Redacted | Email |
| Las Palmas Medical Group Corporation | | | Email Address Redacted | Email |
| Las Palmas Mexican Restaurant 5, Inc. | | | Email Address Redacted | Email |
| Las Palmas Mexican Restaurant 9 Inc | | | Email Address Redacted | Email |
| Las Palmas Mexican Restaurant iii Inc. | | | Email Address Redacted | Email |
| Las Palmas Of Westmont, Inc | | | Email Address Redacted | Email |
| Las Palmeras Express | | | Email Address Redacted | Email |
| Las Perronas | | | Email Address Redacted | Email |
| Las Rikuras De Weston | | | Email Address Redacted | Email |
| Las Tanias LLC | | | Email Address Redacted | Email |
| Las Vegas Auto Repair | | | Email Address Redacted | Email |
| Las Vegas Bouquet | 1815 W Charleston Blvd, Ste 6 | Las Vegas, NV 89102 | | First Class Mail |
| Las Vegas Collision Center Inc | | | Email Address Redacted | Email |
| Las Vegas Connects | | | Email Address Redacted | Email |
| Las Vegas Eagle Handyman LLC | | | Email Address Redacted | Email |
| Las Vegas En Tu Idioma, | | | Email Address Redacted | Email |
| Las Vegas Fight Shop LLC | | | Email Address Redacted | Email |
| Las Vegas Foot & Ankle Centers, LLP | | | Email Address Redacted | Email |
| Las Vegas General Surgery | | | Email Address Redacted | Email |
| Las Vegas Golden Penguin Corp | | | Email Address Redacted | Email |
| Las Vegas International Tours, Information & Reservations, Inc. | | | Email Address Redacted | Email |
| Las Vegas Medical Store | | | Email Address Redacted | Email |
| Las Vegas Online Outlet | | | Email Address Redacted | Email |
| Las Vegas Periodontal Care & Implant Center Inc | | | Email Address Redacted | Email |
| Las Vegas Photo & Video Inc | | | Email Address Redacted | Email |
| Las Vegas Premier Management Inc | | | Email Address Redacted | Email |
| Las Vegas Real Estate Specialists | | | Email Address Redacted | Email |
| Las Vegas Septic Service LLC | | | Email Address Redacted | Email |
| Las Vegas Swim Week | | | Email Address Redacted | Email |
| Las Vegas Total Facility Services | | | Email Address Redacted | Email |
| Las Vigas Inc, | 307 Guaymas Ct | Rio Rico, AZ 85648 | | First Class Mail |
| Las Virgenes Behavioral Health & Medical Clinic, Inc | | | Email Address Redacted | Email |
| Las Yaris Deli Food Corp | | | Email Address Redacted | Email |
| Lasabre LLC | | | Email Address Redacted | Email |
| Lasajania Wilkins | | | Email Address Redacted | Email |
| Lasala Medical LLC | | | Email Address Redacted | Email |
| Lasale Street Group LLC, | | | Email Address Redacted | Email |
| Lasalle Florists Inc | | | Email Address Redacted | Email |
| Lasami Abdullah | | | Email Address Redacted | Email |
| Lasandra Harvey | | | Email Address Redacted | Email |
| Lasani Pharmacy Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Lasanta Cleaning LLC | | | Email Address Redacted | Email |
| Lasar Law LLC | | | Email Address Redacted | Email |
| Lasarah Clark | | | Email Address Redacted | Email |
| Lasarrus Clinic & Research Center | | | Email Address Redacted | Email |
| Lasater Bugs Annihilator LLC | | | Email Address Redacted | Email |
| Lascelles Gonsalves | | | Email Address Redacted | Email |
| Lasch Law LLC | | | Email Address Redacted | Email |
| Lasean Devan Colon | | | Email Address Redacted | Email |
| Laseane Platts | | | Email Address Redacted | Email |
| Lasekus Worthen | | | Email Address Redacted | Email |
| Lasenie Coleman | | | Email Address Redacted | Email |
| Laser & Electrolysis By Devorie | | | Email Address Redacted | Email |
| Laser & Mohs Surgery Of New York Pllc | | | Email Address Redacted | Email |
| Laser Center & Spa Incorporated | | | Email Address Redacted | Email |
| Laser Loft LLC | | | Email Address Redacted | Email |
| Laser Machining Services | | | Email Address Redacted | Email |
| Laser Quality Manufacturing Inc | | | Email Address Redacted | Email |
| Laser Tech Pacific | | | Email Address Redacted | Email |
| Laserbird Chino Hills Engraving | | | Email Address Redacted | Email |
| Laserdr Pllc | | | Email Address Redacted | Email |
| Laserjuice Film Editorial LLC | | | Email Address Redacted | Email |
| Lasertag Of Bloomington, Inc. | | | Email Address Redacted | Email |
| Lash & Brows By Vicky | | | Email Address Redacted | Email |
| Lash &Beauty | | | Email Address Redacted | Email |
| Lash Addicts | | | Email Address Redacted | Email |
| Lash Away Studio, | 6389 Riverside Blvd | Sacramento, CA 95831 | | First Class Mail |
| Lash Bungalow West Hollywood LLC | | | Email Address Redacted | Email |
| Lash Creme By Megan Paige | | | Email Address Redacted | Email |
| Lash Crush | | | Email Address Redacted | Email |
| Lash Edu LLC | | | Email Address Redacted | Email |
| Lash Extensions By Bria | | | Email Address Redacted | Email |
| Lash Heating & Cooling | | | Email Address Redacted | Email |
| Lash Lab 512 | | | Email Address Redacted | Email |
| Lash Magic LLC | | | Email Address Redacted | Email |
| Lash Out Boutique | | | Email Address Redacted | Email |
| Lash Out Loud | | | Email Address Redacted | Email |
| Lash Out! LLC | | | Email Address Redacted | Email |
| Lash Rush | | | Email Address Redacted | Email |
| Lash Savvy Corporation | | | Email Address Redacted | Email |
| Lash Typ | | | Email Address Redacted | Email |
| Lash With Lyss | | | Email Address Redacted | Email |
| Lash, Love & Co, Inc. | | | Email Address Redacted | Email |
| Lasha Bushkhikidze | | | Email Address Redacted | Email |
| Lasha Grayson | | | Email Address Redacted | Email |
| Lasha Sims | | | Email Address Redacted | Email |
| Lashadori Clay | | | Email Address Redacted | Email |
| Lashae Simms | | | Email Address Redacted | Email |
| Lashae Wilform | | | Email Address Redacted | Email |
| Lashahna Ingram-Rahming | | | Email Address Redacted | Email |
| Lashal Edwards | | | Email Address Redacted | Email |
| Lashalle D Hensley | | | Email Address Redacted | Email |
| Lashan Little | | | Email Address Redacted | Email |
| Lashan Mims | | | Email Address Redacted | Email |
| Lashana Smith | | | Email Address Redacted | Email |
| Lashanda Butler | | | Email Address Redacted | Email |
| Lashanda Crawford | | | Email Address Redacted | Email |
| Lashanda Davis | | | Email Address Redacted | Email |
| Lashanda Gill-Brooks | | | Email Address Redacted | Email |
| Lashanda Jean | | | Email Address Redacted | Email |
| Lashanda Lelie | | | Email Address Redacted | Email |
| Lashanda Simons | | | Email Address Redacted | Email |
| Lashanda Wimberly | | | Email Address Redacted | Email |
| Lashandra Hargrove | | | Email Address Redacted | Email |
| Lashandra Pippen | | | Email Address Redacted | Email |
| Lashanequa Williams | | | Email Address Redacted | Email |
| Lashanna Beasley | | | Email Address Redacted | Email |
| Lashanna Felder | | | Email Address Redacted | Email |
| Lashanna Pointer | | | Email Address Redacted | Email |
| Lashannah Oxendine | | | Email Address Redacted | Email |
| Lashanta Furnace | | | Email Address Redacted | Email |
| Lashanta Patterson | | | Email Address Redacted | Email |
| Lashanta Patterson | | | Email Address Redacted | Email |
| Lashanta Patterson | | | Email Address Redacted | Email |
| Lashantra Mayhew | | | Email Address Redacted | Email |
| Lashanya Aikerson | | | Email Address Redacted | Email |
| Lasharon Mccullough | | | Email Address Redacted | Email |
| Lashasta Elements | | | Email Address Redacted | Email |
| Lashaun Bordelon | | | Email Address Redacted | Email |
| Lashaun Bordelon | | | Email Address Redacted | Email |
| Lashaun Smalls | | | Email Address Redacted | Email |
| Lashaun Williams | | | Email Address Redacted | Email |
| Lashaun Williams | | | Email Address Redacted | Email |
| Lashauna Burks | | | Email Address Redacted | Email |
| Lashauna Johnson | | | Email Address Redacted | Email |
| Lashauna Moore | | | Email Address Redacted | Email |
| Lashauna Polite | | | Email Address Redacted | Email |
| Lashaunda Brooks | | | Email Address Redacted | Email |
| Lashaunda Lofton | | | Email Address Redacted | Email |
| Lashaunda Murray | | | Email Address Redacted | Email |
| Lashaundra Stansel | | | Email Address Redacted | Email |
| Lashaunta Seay | | | Email Address Redacted | Email |
| Lashaunta Wooden | | | Email Address Redacted | Email |
| Lashaur Mohorn | | | Email Address Redacted | Email |
| Lashaviette Hunter | | | Email Address Redacted | Email |
| Lashawn Backman | | | Email Address Redacted | Email |
| Lashawn Dillard | | | Email Address Redacted | Email |
| Lashawn Fuqua | | | Email Address Redacted | Email |
| Lashawn Hunter | | | Email Address Redacted | Email |
| Lashawn Jones | | | Email Address Redacted | Email |
| Lashawn Jones | | | Email Address Redacted | Email |
| Lashawn Martin | | | Email Address Redacted | Email |
| Lashawn Mckinzie | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Lashawn Mcneil | | Email Address Redacted | Email |
| Lashawn R Curry | | Email Address Redacted | Email |
| Lashawn Rainer | | Email Address Redacted | Email |
| Lashawn Robeaux | | Email Address Redacted | Email |
| Lashawn Roe | | Email Address Redacted | Email |
| Lashawn Rutherford | | Email Address Redacted | Email |
| Lashawn Smith | | Email Address Redacted | Email |
| Lashawn Tucker | | Email Address Redacted | Email |
| Lashawn White | | Email Address Redacted | Email |
| Lashawn Winston | | Email Address Redacted | Email |
| Lashawn Yates | | Email Address Redacted | Email |
| Lashawna L Hal | | Email Address Redacted | Email |
| Lashawna Simmons | | Email Address Redacted | Email |
| Lashawnda Batts | | Email Address Redacted | Email |
| Lashawnda Day | | Email Address Redacted | Email |
| Lashawnda Felder | | Email Address Redacted | Email |
| Lashawnda Orr LLC | | Email Address Redacted | Email |
| Lashawndra Davis | | Email Address Redacted | Email |
| Lashawnna Stanley | | Email Address Redacted | Email |
| Lashawnte Mccraw | | Email Address Redacted | Email |
| Lashay Cox | | Email Address Redacted | Email |
| Lashay Renay LLC | | Email Address Redacted | Email |
| Lashaya Mccray | | Email Address Redacted | Email |
| Lashaylagivens | | Email Address Redacted | Email |
| Lashco Tree Service | | Email Address Redacted | Email |
| Lashed | | Email Address Redacted | Email |
| Lashed By Leeka | | Email Address Redacted | Email |
| Lashed by T | | Email Address Redacted | Email |
| Lashed Mafia | | Email Address Redacted | Email |
| Lashedbyjamiejam LLC | | Email Address Redacted | Email |
| Lasheeda Johnson | | Email Address Redacted | Email |
| Lasheena Formbly | | Email Address Redacted | Email |
| Lashel Harris | | Email Address Redacted | Email |
| Lashell Booker | | Email Address Redacted | Email |
| Lashella Savage | | Email Address Redacted | Email |
| Lashelle Adams | | Email Address Redacted | Email |
| Lashelle Isom | | Email Address Redacted | Email |
| Lashelle Meridy | | Email Address Redacted | Email |
| Lashema Childs | | Email Address Redacted | Email |
| Lashes & Bundles Inc | | Email Address Redacted | Email |
| Lashes Boutique | | Email Address Redacted | Email |
| Lashes by Precious | | Email Address Redacted | Email |
| Lashes by Scott | | Email Address Redacted | Email |
| Lashes by Tina | | Email Address Redacted | Email |
| Lashesha Ross | | Email Address Redacted | Email |
| Lashful | | Email Address Redacted | Email |
| Lashicca Carmichael | | Email Address Redacted | Email |
| Lashiconnah Hammer | | Email Address Redacted | Email |
| Lashika Haynes | | Email Address Redacted | Email |
| Lashikas Tax Services | | Email Address Redacted | Email |
| Lashing Out | | Email Address Redacted | Email |
| Lashing Out | | Email Address Redacted | Email |
| La-Shisha Inc | | Email Address Redacted | Email |
| Lash'N Wax | | Email Address Redacted | Email |
| Lashon Alston | | Email Address Redacted | Email |
| Lashon Deloach | | Email Address Redacted | Email |
| Lashon Hoston | | Email Address Redacted | Email |
| Lashon Owens | | Email Address Redacted | Email |
| Lashon Wilson | | Email Address Redacted | Email |
| Lashona Nixon | | Email Address Redacted | Email |
| Lashona Tate | | Email Address Redacted | Email |
| Lashond Ferguson | | Email Address Redacted | Email |
| Lashonda Archer | | Email Address Redacted | Email |
| Lashonda Barnes | | Email Address Redacted | Email |
| Lashonda Chavers | | Email Address Redacted | Email |
| Lashonda Clark | | Email Address Redacted | Email |
| Lashonda F Crane | | Email Address Redacted | Email |
| Lashonda Geffrard | | Email Address Redacted | Email |
| Lashonda Jefferson | | Email Address Redacted | Email |
| Lashonda Jones | | Email Address Redacted | Email |
| Lashonda Mathis | | Email Address Redacted | Email |
| Lashonda Mcknight | | Email Address Redacted | Email |
| Lashonda Moss | | Email Address Redacted | Email |
| Lashonda Tyree | | Email Address Redacted | Email |
| Lashonda White | | Email Address Redacted | Email |
| Lashonda Young | | Email Address Redacted | Email |
| Lashondawiley | | Email Address Redacted | Email |
| Lashondra James | | Email Address Redacted | Email |
| Lashonia D White | | Email Address Redacted | Email |
| Lashoniqua Kelly | | Email Address Redacted | Email |
| Lashonn Swain | | Email Address Redacted | Email |
| Lashonna Davis | | Email Address Redacted | Email |
| Lashonne Randolph | | Email Address Redacted | Email |
| Lashonne S. Howell | | Email Address Redacted | Email |
| Lashonta Odom | | Email Address Redacted | Email |
| Lashonte Thomas | | Email Address Redacted | Email |
| Lashronda Katrice Morris | | Email Address Redacted | Email |
| Lashun Favors | | Email Address Redacted | Email |
| Lashun L Thomas | | Email Address Redacted | Email |
| Lashun Taylor | | Email Address Redacted | Email |
| Lashun Taylor | | Email Address Redacted | Email |
| Lashuna Mitchell | | Email Address Redacted | Email |
| Lashunda Jones | | Email Address Redacted | Email |
| Lashunda M. Preston | | Email Address Redacted | Email |
| Lashunda Mcduffie | | Email Address Redacted | Email |
| Lashunda Page | | Email Address Redacted | Email |
| Lashunda Pauyo | | Email Address Redacted | Email |
| Lashunda Pauyo | | Email Address Redacted | Email |
| Lashunda Puryear | | Email Address Redacted | Email |
| Lashunda Ross | | Email Address Redacted | Email |
| Lashundra Holt | | Email Address Redacted | Email |
| Lashundra Kline | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Lashundra Williams | | Email Address Redacted | Email |
| Lashunn Harper | | Email Address Redacted | Email |
| Lashunn Harper | | Email Address Redacted | Email |
| Lashunna Martin | | Email Address Redacted | Email |
| Lashuntel Thomas | | Email Address Redacted | Email |
| Lashurn Ferrell | | Email Address Redacted | Email |
| Lasijas Miller | | Email Address Redacted | Email |
| Lasina Jensen | | Email Address Redacted | Email |
| Lask Roofing & Siding, Inc | | Email Address Redacted | Email |
| Lasmns Technology Solutions, | | Email Address Redacted | Email |
| Laso LLC | | Email Address Redacted | Email |
| Lasombil Laster | | Email Address Redacted | Email |
| Lasondra Gray | | Email Address Redacted | Email |
| Lasondra L. York | | Email Address Redacted | Email |
| Lasonia Johnson | | Email Address Redacted | Email |
| Lasonia Smith | | Email Address Redacted | Email |
| Lasonya Abney | | Email Address Redacted | Email |
| Lasonya Adams | | Email Address Redacted | Email |
| Lasonya Dillard | | Email Address Redacted | Email |
| Lasonya Hall | | Email Address Redacted | Email |
| Lasonya Howard | | Email Address Redacted | Email |
| Lasonya Jones, Md | | Email Address Redacted | Email |
| Lasonya Rosado | | Email Address Redacted | Email |
| Laspis Lazuli, LLC. | | Email Address Redacted | Email |
| Lassen & Hennigs Inc | | Email Address Redacted | Email |
| Lassina Coulibaly | | Email Address Redacted | Email |
| Lassor Feasley | | Email Address Redacted | Email |
| Lassus Ink, LLC | | Email Address Redacted | Email |
| Last Biscuit Technology | | Email Address Redacted | Email |
| Last Breath Film Inc | | Email Address Redacted | Email |
| Last Cance Stable, LLC | | Email Address Redacted | Email |
| Last Car Auto Collision Repair Inc | | Email Address Redacted | Email |
| Last Chance Auto | | Email Address Redacted | Email |
| Last Chance Escape Games LLC | | Email Address Redacted | Email |
| Last Chance Transport Service LLC | | Email Address Redacted | Email |
| Last Chance Trucking | | Email Address Redacted | Email |
| Last Date, LLC | | Email Address Redacted | Email |
| Last Days Voice Ministries International | | Email Address Redacted | Email |
| Last Frontier Transport LLC | | Email Address Redacted | Email |
| Last Mile Shuttle LLC | | Email Address Redacted | Email |
| Last Of The Mo Records LLC | | Email Address Redacted | Email |
| Last Resort Fee | | Email Address Redacted | Email |
| Last Resort Saloon | | Email Address Redacted | Email |
| Last Stop Auto Sales, LLC | | Email Address Redacted | Email |
| Last Stop Autos Inc | | Email Address Redacted | Email |
| Last Viking, LLC | | Email Address Redacted | Email |
| Laster Wood Contracting | | Email Address Redacted | Email |
| Lastfeel Inc | | Email Address Redacted | Email |
| Lasting Construction & Improvements LLC | | Email Address Redacted | Email |
| Lasting Impressions Hair & Nail Salon | | Email Address Redacted | Email |
| Lasting Impressions Valet | | Email Address Redacted | Email |
| Lasting Smiles Of Stratford LLC | | Email Address Redacted | Email |
| Lastiri Dairy, LLC | | Email Address Redacted | Email |
| Lastres Art | | Email Address Redacted | Email |
| Lastrina & Associates, Inc. | | Email Address Redacted | Email |
| Lastytria Dobson | | Email Address Redacted | Email |
| Lasunya Beckham | | Email Address Redacted | Email |
| Laswandra Graydon | | Email Address Redacted | Email |
| Laswann Beasley | | Email Address Redacted | Email |
| Laszlo & Sons Landscaping Inc. | | Email Address Redacted | Email |
| Laszlo Elliott Inc | | Email Address Redacted | Email |
| Laszlo Kiraly | | Email Address Redacted | Email |
| Laszlo Kovach | | Email Address Redacted | Email |
| Laszlo Vas | | Email Address Redacted | Email |
| Lat Ocala Homes LLC | | Email Address Redacted | Email |
| Lata Awon | | Email Address Redacted | Email |
| Lata G. Beri Dds | | Email Address Redacted | Email |
| Lata Kirpalani Cpa Pc | | Email Address Redacted | Email |
| Lata Sonpal Phd. Fcht., P.A. | | Email Address Redacted | Email |
| Latajah Matchem | | Email Address Redacted | Email |
| Latajma Campbell | | Email Address Redacted | Email |
| Latalia Interior | | Email Address Redacted | Email |
| Latalla Harris | | Email Address Redacted | Email |
| Latam Development Group Inc | | Email Address Redacted | Email |
| Latandras Patterson | | Email Address Redacted | Email |
| Latandras Warren | | Email Address Redacted | Email |
| Latanganikia Earley | | Email Address Redacted | Email |
| Latangela Slaton Notals Management | | Email Address Redacted | Email |
| Latangelia Lovette | | Email Address Redacted | Email |
| Latangia Humphrey | | Email Address Redacted | Email |
| Latania Chamberlain | | Email Address Redacted | Email |
| Latania Johnson | | Email Address Redacted | Email |
| Latanja Jones | | Email Address Redacted | Email |
| Latanya A Brumfield | | Email Address Redacted | Email |
| Latanya August | | Email Address Redacted | Email |
| Latanya Biggers | | Email Address Redacted | Email |
| Latanya Bramwell | | Email Address Redacted | Email |
| Latanya Clemons | | Email Address Redacted | Email |
| Latanya Curry | | Email Address Redacted | Email |
| Latanya Dibble | | Email Address Redacted | Email |
| Latanya Frazier | | Email Address Redacted | Email |
| Latanya Hill | | Email Address Redacted | Email |
| Latanya Jones | | Email Address Redacted | Email |
| Latanya Nichols | | Email Address Redacted | Email |
| Latanya Paris | | Email Address Redacted | Email |
| Latanya Richards | | Email Address Redacted | Email |
| Latanya Rodgers | | Email Address Redacted | Email |
| Latanya Smith | | Email Address Redacted | Email |
| Latanya Stevenson | | Email Address Redacted | Email |
| Latanya Wilson | | Email Address Redacted | Email |
| Latanya Wimberly | | Email Address Redacted | Email |
| Latanya Winfield | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Latanyua Blackwell | | | Email Address Redacted | Email |
| Latara Dobin | | | Email Address Redacted | Email |
| Latara Marshall | | | Email Address Redacted | Email |
| Latara Montgomeru | | | Email Address Redacted | Email |
| Lataraha Wilmore | | | Email Address Redacted | Email |
| Latarika Taylor | | | Email Address Redacted | Email |
| Latarsha Dunkley | | | Email Address Redacted | Email |
| Latarsha Griffin | | | Email Address Redacted | Email |
| Latarsha Hayes | | | Email Address Redacted | Email |
| Latarsha Key | | | Email Address Redacted | Email |
| Latarsha Mcgee | | | Email Address Redacted | Email |
| Latarsha Scott | | | Email Address Redacted | Email |
| Latarsha Tape | | | Email Address Redacted | Email |
| Latarshia Gray | | | Email Address Redacted | Email |
| Latasha Andrews | | | Email Address Redacted | Email |
| Latasha Bailey | | | Email Address Redacted | Email |
| Latasha Benn | | | Email Address Redacted | Email |
| Latasha Berry | | | Email Address Redacted | Email |
| Latasha Blount | | | Email Address Redacted | Email |
| Latasha Brock | | | Email Address Redacted | Email |
| Latasha Burpo | | | Email Address Redacted | Email |
| Latasha Byears | | | Email Address Redacted | Email |
| Latasha Caruthers | | | Email Address Redacted | Email |
| Latasha Clark | | | Email Address Redacted | Email |
| Latasha Crenshaw | | | Email Address Redacted | Email |
| Latasha Crump | | | Email Address Redacted | Email |
| Latasha Dantzler | | | Email Address Redacted | Email |
| Latasha Gatling | | | Email Address Redacted | Email |
| Latasha Gilbert | | | Email Address Redacted | Email |
| Latasha Harper | | | Email Address Redacted | Email |
| Latasha Harris | | | Email Address Redacted | Email |
| Latasha Heisel | | | Email Address Redacted | Email |
| Latasha Hibbert | | | Email Address Redacted | Email |
| Latasha Jones | | | Email Address Redacted | Email |
| Latasha Kelly | | | Email Address Redacted | Email |
| Latasha Kinnard | | | Email Address Redacted | Email |
| Latasha Lewis | | | Email Address Redacted | Email |
| Latasha Lewis | | | Email Address Redacted | Email |
| Latasha M Petty | | | Email Address Redacted | Email |
| Latasha M Skinner | | | Email Address Redacted | Email |
| Latasha Malone | | | Email Address Redacted | Email |
| Latasha Mccall | | | Email Address Redacted | Email |
| Latasha Mcneil | | | Email Address Redacted | Email |
| Latasha Moore | | | Email Address Redacted | Email |
| Latasha Morehouse | | | Email Address Redacted | Email |
| Latasha Myles | | | Email Address Redacted | Email |
| Latasha Nelms | | | Email Address Redacted | Email |
| Latasha Neloms | | | Email Address Redacted | Email |
| Latasha Newton | | | Email Address Redacted | Email |
| Latasha Perkins | | | Email Address Redacted | Email |
| Latasha Phillips | | | Email Address Redacted | Email |
| Latasha Resper | | | Email Address Redacted | Email |
| Latasha Ross | | | Email Address Redacted | Email |
| Latasha Savage | | | Email Address Redacted | Email |
| Latasha Sharp | | | Email Address Redacted | Email |
| Latasha Smith | | | Email Address Redacted | Email |
| Latasha Starks | | | Email Address Redacted | Email |
| Latasha T Anderson Hendrickson | | | Email Address Redacted | Email |
| Latasha Taylor | | | Email Address Redacted | Email |
| Latasha Thomas | | | Email Address Redacted | Email |
| Latasha Townsend | | | Email Address Redacted | Email |
| Latasha Wakefield | | | Email Address Redacted | Email |
| Latasha Walker | | | Email Address Redacted | Email |
| Latasha Walker | | | Email Address Redacted | Email |
| Latasha Washington | | | Email Address Redacted | Email |
| Latasha Watkins | | | Email Address Redacted | Email |
| Latasha Wells | | | Email Address Redacted | Email |
| Latasha Williams | | | Email Address Redacted | Email |
| Latasha Williams | | | Email Address Redacted | Email |
| Latasha Williamson | | | Email Address Redacted | Email |
| Latasha Wilson | | | Email Address Redacted | Email |
| Latasha Wilson | | | Email Address Redacted | Email |
| Latasha Winn | | | Email Address Redacted | Email |
| Latasha Woods | | | Email Address Redacted | Email |
| Latasha Wright | | | Email Address Redacted | Email |
| Latashahlong | | | Email Address Redacted | Email |
| Latashia Foster | | | Email Address Redacted | Email |
| Latashia Johnson | | | Email Address Redacted | Email |
| Latashia Knight | | | Email Address Redacted | Email |
| Latashia Martin | | | Email Address Redacted | Email |
| Latashia Robinson | | | Email Address Redacted | Email |
| Latashia West | | | Email Address Redacted | Email |
| Latasia Lewis | | | Email Address Redacted | Email |
| Latasia Shanelle Beauty Hair Salon | | | Email Address Redacted | Email |
| Latasiadetwiler | | | Email Address Redacted | Email |
| Latate Inc | | | Email Address Redacted | Email |
| Lataunda Atkins | | | Email Address Redacted | Email |
| Lataunya Howard | | | Email Address Redacted | Email |
| Lataunya Weaver | | | Email Address Redacted | Email |
| Latavia Anderson | | | Email Address Redacted | Email |
| Latavia Andrews | | | Email Address Redacted | Email |
| Latavia Bacon | | | Email Address Redacted | Email |
| Latavia Hudson | | | Email Address Redacted | Email |
| Latavia S Johnson | | | Email Address Redacted | Email |
| Latavia Thomas | | | Email Address Redacted | Email |
| Latavia Trimble | | | Email Address Redacted | Email |
| Latavia Wilson | | | Email Address Redacted | Email |
| Latavis Givens | | | Email Address Redacted | Email |
| Latavius Powell | | | Email Address Redacted | Email |
| Latawane Raines | | | Email Address Redacted | Email |
| Lataya Brown | | | Email Address Redacted | Email |
| Lataya Jeremiah | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Lataynia Lee | | Email Address Redacted | Email |
| Lataz LLC | | Email Address Redacted | Email |
| Latchezar Hristov | | Email Address Redacted | Email |
| Latchkee To Success | | Email Address Redacted | Email |
| Latchmie P Siewdial | | Email Address Redacted | Email |
| Late Fashion Boutique | | Email Address Redacted | Email |
| Late Night Thai | | Email Address Redacted | Email |
| Lateafa Alvaranga | | Email Address Redacted | Email |
| Lateairra Flowers | | Email Address Redacted | Email |
| Latecia Farrell | | Email Address Redacted | Email |
| Latecia May | | Email Address Redacted | Email |
| Lateef Adams | | Email Address Redacted | Email |
| Lateef Oseni | | Email Address Redacted | Email |
| Lateef Sarnor | | Email Address Redacted | Email |
| Lateef Uddin Hasan Mohammed | | Email Address Redacted | Email |
| Lateefah Hills | | Email Address Redacted | Email |
| Lateesha Burrell | | Email Address Redacted | Email |
| Lateisha Banks | | Email Address Redacted | Email |
| Lateisha White | | Email Address Redacted | Email |
| Latelier Hair Co | | Email Address Redacted | Email |
| L'Atelier Marc D, Inc | | Email Address Redacted | Email |
| Latella Williams | | Email Address Redacted | Email |
| Lateral Films | | Email Address Redacted | Email |
| Lateral Law Group | | Email Address Redacted | Email |
| Lateresita Restaurant | | Email Address Redacted | Email |
| Lateria Kennard | | Email Address Redacted | Email |
| Laterica Dunn | | Email Address Redacted | Email |
| Laterica Mclendon | | Email Address Redacted | Email |
| Laterra Jones | | Email Address Redacted | Email |
| Laterria Pettigrew | | Email Address Redacted | Email |
| Laterrica Hall | | Email Address Redacted | Email |
| Laterrika Howard | | Email Address Redacted | Email |
| Laterrika Thompkins | | Email Address Redacted | Email |
| Laterrion Crenshaw | | Email Address Redacted | Email |
| Laterrius Davis | | Email Address Redacted | Email |
| Latesa Booker Cox | | Email Address Redacted | Email |
| Latesha Grant | | Email Address Redacted | Email |
| Latesha Johnson | | Email Address Redacted | Email |
| Latesha Jones | | Email Address Redacted | Email |
| Latesha Williams | | Email Address Redacted | Email |
| Latesia D. Butler | | Email Address Redacted | Email |
| Latest Concepts Inc | | Email Address Redacted | Email |
| Latest Design LLC | | Email Address Redacted | Email |
| Latest Furniture Corp | | Email Address Redacted | Email |
| Latethia Freeman | | Email Address Redacted | Email |
| Lateya Conway | | Email Address Redacted | Email |
| Latha Nagaraj | | Email Address Redacted | Email |
| Latha Uthayakumar | | Email Address Redacted | Email |
| Lathadius Sims | | Email Address Redacted | Email |
| Latham Contracting | | Email Address Redacted | Email |
| Latham Electric Inc | | Email Address Redacted | Email |
| Latham Investigative Services, LLC | | Email Address Redacted | Email |
| Latham Nail | | Email Address Redacted | Email |
| Lathara Inc | | Email Address Redacted | Email |
| Lathash Patillo-Jones | | Email Address Redacted | Email |
| Lathdavone Welcenbach | | Email Address Redacted | Email |
| Latheojannie LLC | | Email Address Redacted | Email |
| Latherhouse | | Email Address Redacted | Email |
| Lathia Turner | | Email Address Redacted | Email |
| Lathreadz | | Email Address Redacted | Email |
| Lathresha Goodwin | | Email Address Redacted | Email |
| Lathrop Community Inc | | Email Address Redacted | Email |
| Lathrop Home | | Email Address Redacted | Email |
| Lathrops Milkranch LLC | | Email Address Redacted | Email |
| Lati Fashions International, Inc. | | Email Address Redacted | Email |
| Latia Boulware | | Email Address Redacted | Email |
| Latia Cox | | Email Address Redacted | Email |
| Latia Flewellyn | | Email Address Redacted | Email |
| Latia Franklin | | Email Address Redacted | Email |
| Latia Jackson | | Email Address Redacted | Email |
| Latia Jeffries | | Email Address Redacted | Email |
| Latia Jones | | Email Address Redacted | Email |
| Latia Lopes | | Email Address Redacted | Email |
| Latia Rose | | Email Address Redacted | Email |
| Latia Williams | | Email Address Redacted | Email |
| Latia Worthy | | Email Address Redacted | Email |
| Latibule | | Email Address Redacted | Email |
| Latice'S Learning Lab | | Email Address Redacted | Email |
| Laticia Bolden | | Email Address Redacted | Email |
| Laticia Jackson | | Email Address Redacted | Email |
| Laticia Jones | | Email Address Redacted | Email |
| Laticia Ricechatman | | Email Address Redacted | Email |
| Latiecha Coachman-Simpson | | Email Address Redacted | Email |
| Latierra Longmire -Allen | | Email Address Redacted | Email |
| Latif Chowdhury | | Email Address Redacted | Email |
| Latif Oduola-Owoo | | Email Address Redacted | Email |
| Latif Qadri | | Email Address Redacted | Email |
| Latifa Emporium LLC | | Email Address Redacted | Email |
| Latifah Banks | | Email Address Redacted | Email |
| Latifat Azeez | | Email Address Redacted | Email |
| Latifur Rehman | | Email Address Redacted | Email |
| Latify Ventures | | Email Address Redacted | Email |
| Latijerica Johnson | | Email Address Redacted | Email |
| Latika Lewis | | Email Address Redacted | Email |
| Latika Snacks | | Email Address Redacted | Email |
| Latikqua Patterson | | Email Address Redacted | Email |
| Latin American Business Institute Corp | | Email Address Redacted | Email |
| Latin American Deli Inc | | Email Address Redacted | Email |
| Latin American Restaurant | | Email Address Redacted | Email |
| Latin American Theater Experiment Associates | | Email Address Redacted | Email |
| Latin Consulting Inc | | Email Address Redacted | Email |
| Latin Eagles Group | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Latin Entertainment | | | | Email Address Redacted | Email |
| Latin Express LLC | | | | Email Address Redacted | Email |
| Latin House | 9565 Southwest 72Nd St | | Miami, FL 33173 | | First Class Mail |
| Latin Janitorial Services LLC | | | | Email Address Redacted | Email |
| Latin Paving Construction LLC | | | | Email Address Redacted | Email |
| Latin Power | | | | Email Address Redacted | Email |
| Latin Sound Inc | | | | Email Address Redacted | Email |
| Latin Who'S Who Inc. | | | | Email Address Redacted | Email |
| Latina Hickman | | | | Email Address Redacted | Email |
| Latina Laundromat LLC | | | | Email Address Redacted | Email |
| Latina Mccord | | | | Email Address Redacted | Email |
| Latina Medical Office Pc | | | | Email Address Redacted | Email |
| Latina Nails | | | | Email Address Redacted | Email |
| Latina Scott | | | | Email Address Redacted | Email |
| Latina Thomas | | | | Email Address Redacted | Email |
| Latinco Trading Ll | | | | Email Address Redacted | Email |
| Latine Halstead | | | | Email Address Redacted | Email |
| Latinfiber LLC | | | | Email Address Redacted | Email |
| Latinka Igrutinovic | | | | Email Address Redacted | Email |
| Latinlanguagesolutin | | | | Email Address Redacted | Email |
| Latino American Services, Inc. | | | | Email Address Redacted | Email |
| Latino Beauty Services LLC | | | | Email Address Redacted | Email |
| Latino Community Auto Center | | | | Email Address Redacted | Email |
| Latino Consultax | | | | Email Address Redacted | Email |
| Latino Framing, Inc | | | | Email Address Redacted | Email |
| Latino Meat & Produce Inc. | | | | Email Address Redacted | Email |
| Latino Outreach Consulting Of Nc Inc | | | | Email Address Redacted | Email |
| Latino Tax Center & Center | | | | Email Address Redacted | Email |
| Latino Tax Education Center Inc. | | | | Email Address Redacted | Email |
| Latino Tax Services | | | | Email Address Redacted | Email |
| Latino'S Auto Group | | | | Email Address Redacted | Email |
| Latinos Automobile Repair Inc | | | | Email Address Redacted | Email |
| Latinos Legal Services, LLC | | | | Email Address Redacted | Email |
| Latinotrading LLC | | | | Email Address Redacted | Email |
| Latinotv LLC | | | | Email Address Redacted | Email |
| Latintax Atl, LLC | | | | Email Address Redacted | Email |
| Latinum Stairway Apartments Alpha LLC | | | | Email Address Redacted | Email |
| Latinx Uprising | | | | Email Address Redacted | Email |
| Latisa Britton | | | | Email Address Redacted | Email |
| Latisa Peters Mcclain | | | | Email Address Redacted | Email |
| Latise M. Howie | | | | Email Address Redacted | Email |
| Latish Parker | | | | Email Address Redacted | Email |
| Latisha Bryant | | | | Email Address Redacted | Email |
| Latisha Capers | | | | Email Address Redacted | Email |
| Latisha Causey | | | | Email Address Redacted | Email |
| Latisha Cliatt | | | | Email Address Redacted | Email |
| Latisha Dortch | | | | Email Address Redacted | Email |
| Latisha Goodman-Cuffee | | | | Email Address Redacted | Email |
| Latisha Hester | | | | Email Address Redacted | Email |
| Latisha Holmon | | | | Email Address Redacted | Email |
| Latisha King | | | | Email Address Redacted | Email |
| Latisha Nelms-Tucker | | | | Email Address Redacted | Email |
| Latisha Perkins | | | | Email Address Redacted | Email |
| Latisha Price | | | | Email Address Redacted | Email |
| Latisha Ratliff | | | | Email Address Redacted | Email |
| Latisha Rice | | | | Email Address Redacted | Email |
| Latisha Robinson | | | | Email Address Redacted | Email |
| Latisha Russell | | | | Email Address Redacted | Email |
| Latisha Smith | | | | Email Address Redacted | Email |
| Latisha Smutz | | | | Email Address Redacted | Email |
| Latisha Socia | | | | Email Address Redacted | Email |
| Latisha Thompson Assisted Living Care LLC | | | | Email Address Redacted | Email |
| Latisha Vassel | | | | Email Address Redacted | Email |
| Latisha Vaughn-Brandon | | | | Email Address Redacted | Email |
| Latisha Warren | | | | Email Address Redacted | Email |
| Latisha White-Ellsworth | | | | Email Address Redacted | Email |
| Latisha Wilson | | | | Email Address Redacted | Email |
| Latishasingletary | | | | Email Address Redacted | Email |
| Latishawright | | | | Email Address Redacted | Email |
| Latishia Sifford | | | | Email Address Redacted | Email |
| Latishia Sifford | | | | Email Address Redacted | Email |
| Latissha Evans | | | | Email Address Redacted | Email |
| Latissha Mccullum | | | | Email Address Redacted | Email |
| Latisya Bell | | | | Email Address Redacted | Email |
| Latitia Miller | | | | Email Address Redacted | Email |
| Latitude 44 Design | | | | Email Address Redacted | Email |
| Latitude Search Group, | | | | Email Address Redacted | Email |
| Lative Green | | | | Email Address Redacted | Email |
| Latocque Suttle | | | | Email Address Redacted | Email |
| Latoia Jones | | | | Email Address Redacted | Email |
| Latoia Wimberly | | | | Email Address Redacted | Email |
| Latoiaharris | | | | Email Address Redacted | Email |
| Latoiyah Roland | | | | Email Address Redacted | Email |
| Latondra Richardson | | | | Email Address Redacted | Email |
| Latonia Alexander | | | | Email Address Redacted | Email |
| Latonia Blate-Kent | | | | Email Address Redacted | Email |
| Latonia Boyce | | | | Email Address Redacted | Email |
| Latonia Branch | | | | Email Address Redacted | Email |
| Latonia Bridges | | | | Email Address Redacted | Email |
| Latonia Browder | | | | Email Address Redacted | Email |
| Latonia Fulton | | | | Email Address Redacted | Email |
| Latonia Green | | | | Email Address Redacted | Email |
| Latonia Leverette | | | | Email Address Redacted | Email |
| Latonia Nolden | | | | Email Address Redacted | Email |
| Latonia Raynor | | | | Email Address Redacted | Email |
| Latonia Toy | | | | Email Address Redacted | Email |
| Latonja Gladney | | | | Email Address Redacted | Email |
| Latonja Roque | | | | Email Address Redacted | Email |
| Latonya Augustus | | | | Email Address Redacted | Email |
| Latonya Austin | | | | Email Address Redacted | Email |
| Latonya Baker | | | | Email Address Redacted | Email |
| Latonya Ballard | | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Latonya Blake | | | Email Address Redacted | Email |
| Latonya Calhoun | | | Email Address Redacted | Email |
| Latonya Dawkins | | | Email Address Redacted | Email |
| Latonya Decor | | | Email Address Redacted | Email |
| Latonya Dooley | | | Email Address Redacted | Email |
| Latonya Duffey | | | Email Address Redacted | Email |
| Latonya Johns | | | Email Address Redacted | Email |
| Latonya Johnson | | | Email Address Redacted | Email |
| Latonya Johnson | | | Email Address Redacted | Email |
| Latonya Kyle | | | Email Address Redacted | Email |
| Latonya Lacey | | | Email Address Redacted | Email |
| Latonya Lyles | | | Email Address Redacted | Email |
| Latonya M. Lewis | | | Email Address Redacted | Email |
| Latonya Mcdonald | | | Email Address Redacted | Email |
| Latonya Mcmorris | | | Email Address Redacted | Email |
| Latonya Moses | | | Email Address Redacted | Email |
| Latonya Padu | | | Email Address Redacted | Email |
| Latonya Rawls | | | Email Address Redacted | Email |
| Latonya Reed | | | Email Address Redacted | Email |
| Latonya Rojas | | | Email Address Redacted | Email |
| Latonya Seawright | | | Email Address Redacted | Email |
| Latonya Thomas | | | Email Address Redacted | Email |
| Latonya Ward | | | Email Address Redacted | Email |
| Latonya Wearing | | | Email Address Redacted | Email |
| Latonya Webb | | | Email Address Redacted | Email |
| Latonya Williams | | | Email Address Redacted | Email |
| Latonya Williams | | | Email Address Redacted | Email |
| Latonya Williams | | | Email Address Redacted | Email |
| Latonya Williams | | | Email Address Redacted | Email |
| Latonya Wimbush Milton | | | Email Address Redacted | Email |
| Latonya Woods | | | Email Address Redacted | Email |
| Latonya Yvonne Mathis | | | Email Address Redacted | Email |
| Latonzya Burney | | | Email Address Redacted | Email |
| Latooth Dentistry P.C. | | | Email Address Redacted | Email |
| Latora Gilliam | | | Email Address Redacted | Email |
| Latorey Earvin | | | Email Address Redacted | Email |
| Latoria Boyd | | | Email Address Redacted | Email |
| Latoria Byas | | | Email Address Redacted | Email |
| Latoria Griffin | | | Email Address Redacted | Email |
| Latoria Harris | | | Email Address Redacted | Email |
| Latoria Jenkins | | | Email Address Redacted | Email |
| Latoria Marbury | | | Email Address Redacted | Email |
| Latoria Rachal | | | Email Address Redacted | Email |
| Latorre Construction LLC | | | Email Address Redacted | Email |
| Latorya Kumapayi | | | Email Address Redacted | Email |
| Latos Energy LLC | | | Email Address Redacted | Email |
| Latosha Buford | | | Email Address Redacted | Email |
| Latosha D. Taylor | | | Email Address Redacted | Email |
| Latosha Davis | | | Email Address Redacted | Email |
| Latosha Davis | | | Email Address Redacted | Email |
| Latosha Dent | | | Email Address Redacted | Email |
| Latosha Goodson | | | Email Address Redacted | Email |
| Latosha Holmes | | | Email Address Redacted | Email |
| Latosha Jenkins | | | Email Address Redacted | Email |
| Latosha Lawrence | | | Email Address Redacted | Email |
| Latosha Martin | | | Email Address Redacted | Email |
| Latosha Minnifield | | | Email Address Redacted | Email |
| Latosha N Crowe | | | Email Address Redacted | Email |
| Latosha Nicole Real Estate, LLC | | | Email Address Redacted | Email |
| Latosha Washington | | | Email Address Redacted | Email |
| Latosha Wright | | | Email Address Redacted | Email |
| Latoshia Brazil | | | Email Address Redacted | Email |
| Latoshia Calloway | | | Email Address Redacted | Email |
| Latosia Jackson | | | Email Address Redacted | Email |
| Latotsha Ellis | | | Email Address Redacted | Email |
| Latour Auto. Inc | | | Email Address Redacted | Email |
| Latour Enterprizes, Inc. | | | Email Address Redacted | Email |
| Latoya Allen | | | Email Address Redacted | Email |
| Latoya Allen | | | Email Address Redacted | Email |
| Latoya Baker | | | Email Address Redacted | Email |
| Latoya Banks | | | Email Address Redacted | Email |
| Latoya Banks | | | Email Address Redacted | Email |
| Latoya Beard | | | Email Address Redacted | Email |
| Latoya Beck | | | Email Address Redacted | Email |
| Latoya Bell | | | Email Address Redacted | Email |
| Latoya Benton | | | Email Address Redacted | Email |
| Latoya Bonner | | | Email Address Redacted | Email |
| Latoya Boyd | | | Email Address Redacted | Email |
| Latoya Bradley | | | Email Address Redacted | Email |
| Latoya Brown | | | Email Address Redacted | Email |
| Latoya Brown | | | Email Address Redacted | Email |
| Latoya Brown | | | Email Address Redacted | Email |
| Latoya Brown | | | Email Address Redacted | Email |
| Latoya Burns | | | Email Address Redacted | Email |
| Latoya Burt | | | Email Address Redacted | Email |
| Latoya Byrd Nest Home Daycare | | | Email Address Redacted | Email |
| Latoya Carroll | | | Email Address Redacted | Email |
| Latoya Clayton | | | Email Address Redacted | Email |
| Latoya Clegg | | | Email Address Redacted | Email |
| Latoya Coleman | | | Email Address Redacted | Email |
| Latoya Cooper Hair | | | Email Address Redacted | Email |
| Latoya Daniels | | | Email Address Redacted | Email |
| Latoya Davidson | | | Email Address Redacted | Email |
| Latoya Davis | | | Email Address Redacted | Email |
| Latoya Dix - Building Dreams | | | Email Address Redacted | Email |
| Latoya Doss | | | Email Address Redacted | Email |
| Latoya Douglas | | | Email Address Redacted | Email |
| Latoya Dugay | | | Email Address Redacted | Email |
| Latoya Edwards | | | Email Address Redacted | Email |
| La-Toya Facey | | | Email Address Redacted | Email |
| Latoya Faison | | | Email Address Redacted | Email |
| Latoya Farr | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Latoya Forrest | | Email Address Redacted | Email |
| Latoya Foster | | Email Address Redacted | Email |
| Latoya Gaines | | Email Address Redacted | Email |
| Latoya Gilmore | | Email Address Redacted | Email |
| Latoya Givhan | | Email Address Redacted | Email |
| Latoya Hall | | Email Address Redacted | Email |
| Latoya Harris | | Email Address Redacted | Email |
| Latoya Harris | | Email Address Redacted | Email |
| Latoya Harvey | | Email Address Redacted | Email |
| Latoya Hayes | | Email Address Redacted | Email |
| Latoya Hillery | | Email Address Redacted | Email |
| Latoya Holston | | Email Address Redacted | Email |
| Latoya Houston | | Email Address Redacted | Email |
| Latoya Hughes | | Email Address Redacted | Email |
| Latoya Isom | | Email Address Redacted | Email |
| Latoya J Henderson | | Email Address Redacted | Email |
| Latoya J. Woodson | | Email Address Redacted | Email |
| Latoya Jackson | | Email Address Redacted | Email |
| Latoya James | | Email Address Redacted | Email |
| Latoya Johnson | | Email Address Redacted | Email |
| Latoya Johnson-Foster | | Email Address Redacted | Email |
| Latoya Jones | | Email Address Redacted | Email |
| Latoya Jones | | Email Address Redacted | Email |
| Latoya Joseph | | Email Address Redacted | Email |
| Latoya Kelly | | Email Address Redacted | Email |
| Latoya Lenoir | | Email Address Redacted | Email |
| La'Toya Lewis | | Email Address Redacted | Email |
| Latoya Mack | | Email Address Redacted | Email |
| Latoya Mangum | | Email Address Redacted | Email |
| Latoya Martin | | Email Address Redacted | Email |
| Latoya Mccants | | Email Address Redacted | Email |
| Latoya Micheaux | | Email Address Redacted | Email |
| Latoya Miller | | Email Address Redacted | Email |
| Latoya Miller | | Email Address Redacted | Email |
| Latoya Minor | | Email Address Redacted | Email |
| Latoya Murray | | Email Address Redacted | Email |
| Latoya Nathan | | Email Address Redacted | Email |
| Latoya Nuness | | Email Address Redacted | Email |
| Latoya Oliver | | Email Address Redacted | Email |
| Latoya Peete | | Email Address Redacted | Email |
| Latoya Perrier | | Email Address Redacted | Email |
| Latoya Poindexter | | Email Address Redacted | Email |
| Latoya R. Evans | | Email Address Redacted | Email |
| Latoya Redd | | Email Address Redacted | Email |
| Latoya Reynolds | | Email Address Redacted | Email |
| Latoya Robinson | | Email Address Redacted | Email |
| Latoya Robinson, Arnp, L.L.C. | | Email Address Redacted | Email |
| Latoya Rosell | | Email Address Redacted | Email |
| Latoya Shellie | | Email Address Redacted | Email |
| Latoya Shields | | Email Address Redacted | Email |
| Latoya Shilow | | Email Address Redacted | Email |
| Latoya Smith | | Email Address Redacted | Email |
| Latoya Smith | | Email Address Redacted | Email |
| Latoya Stephens | | Email Address Redacted | Email |
| Latoya Subran | | Email Address Redacted | Email |
| Latoya Sweeten | | Email Address Redacted | Email |
| Latoya Thomas | | Email Address Redacted | Email |
| Latoya Thomas | | Email Address Redacted | Email |
| Latoya Tucciarone | | Email Address Redacted | Email |
| Latoya Turner | | Email Address Redacted | Email |
| Latoya Tyse | | Email Address Redacted | Email |
| Latoya Walker | | Email Address Redacted | Email |
| Latoya Warsame | | Email Address Redacted | Email |
| Latoya Warsame | | Email Address Redacted | Email |
| Latoya Washington | | Email Address Redacted | Email |
| Latoya Waters | | Email Address Redacted | Email |
| Latoya Wells | | Email Address Redacted | Email |
| Latoya Whitaker | | Email Address Redacted | Email |
| Latoya Whitfield | | Email Address Redacted | Email |
| Latoya Young | | Email Address Redacted | Email |
| Latoya Young Taylor | | Email Address Redacted | Email |
| Latoya, S Beauty Salon | | Email Address Redacted | Email |
| Latoyadouglas | | Email Address Redacted | Email |
| Latoyamorris | | Email Address Redacted | Email |
| Latoyia Daniels | | Email Address Redacted | Email |
| Latoyia De Hostos | | Email Address Redacted | Email |
| Latoyia Gause | | Email Address Redacted | Email |
| Latoyia Grimes | | Email Address Redacted | Email |
| Latra, LLC | | Email Address Redacted | Email |
| Latrailla Young | | Email Address Redacted | Email |
| Latrash Thompson | | Email Address Redacted | Email |
| Latravis Robinson | | Email Address Redacted | Email |
| Latravius Walker | | Email Address Redacted | Email |
| Latraya Thomas | | Email Address Redacted | Email |
| Latrea Price | | Email Address Redacted | Email |
| Latrecia Hill | | Email Address Redacted | Email |
| Latreece Towers | | Email Address Redacted | Email |
| Latreece Towers | | Email Address Redacted | Email |
| Latrell Obrien | | Email Address Redacted | Email |
| Latrena Nelson | | Email Address Redacted | Email |
| Latrena Reeves | | Email Address Redacted | Email |
| Latrena Smith | | Email Address Redacted | Email |
| Latrena Staton | | Email Address Redacted | Email |
| Latrenda Mcjimpsey | | Email Address Redacted | Email |
| Latrenda Thompson-Simpson | | Email Address Redacted | Email |
| Latrenia Thomas | | Email Address Redacted | Email |
| Latresa Dewberry | | Email Address Redacted | Email |
| Latresa Lawrenz | | Email Address Redacted | Email |
| Latrese Andre | | Email Address Redacted | Email |
| Latrese Williams | | Email Address Redacted | Email |
| Latresha Penister | | Email Address Redacted | Email |
| Latreshia Linsy | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Latressa Dodson Janitorial Services | | | | Email Address Redacted | Email |
| Latressa Watson | | | | Email Address Redacted | Email |
| Latrevia Hooks | | | | Email Address Redacted | Email |
| Latrice Allen Md | | | | Email Address Redacted | Email |
| Latrice Dunn | | | | Email Address Redacted | Email |
| Latrice Eddington | | | | Email Address Redacted | Email |
| Latrice Gardner | | | | Email Address Redacted | Email |
| Latrice Goode | | | | Email Address Redacted | Email |
| Latrice Kemp | | | | Email Address Redacted | Email |
| Latrice Marbra | | | | Email Address Redacted | Email |
| Latrice Phoenix Photography | | | | Email Address Redacted | Email |
| Latrice Poole | | | | Email Address Redacted | Email |
| Latrice Shanel Adams | | | | Email Address Redacted | Email |
| Latrice Stokes | | | | Email Address Redacted | Email |
| Latrice Turner | | | | Email Address Redacted | Email |
| Latricerichards | | | | Email Address Redacted | Email |
| Latricia Brock | | | | Email Address Redacted | Email |
| Latricia Brown | | | | Email Address Redacted | Email |
| Latricia Figueroa | | | | Email Address Redacted | Email |
| Latricia Hollis | | | | Email Address Redacted | Email |
| Latricia Jones-Sample | | | | Email Address Redacted | Email |
| Latricia Kelly | | | | Email Address Redacted | Email |
| Latricia Mikell | | | | Email Address Redacted | Email |
| Latricia Pannell | | | | Email Address Redacted | Email |
| Latricia Watkins | | | | Email Address Redacted | Email |
| Latricia Williams | | | | Email Address Redacted | Email |
| Latriece Bonner | | | | Email Address Redacted | Email |
| Latrina Johnson | | | | Email Address Redacted | Email |
| Latrina Moore | | | | Email Address Redacted | Email |
| Latrina Wiggins | | | | Email Address Redacted | Email |
| Latrina Williams | | | | Email Address Redacted | Email |
| Latrina Winford | | | | Email Address Redacted | Email |
| Latrina Wyatt | | | | Email Address Redacted | Email |
| Latrine Johnson | | | | Email Address Redacted | Email |
| Latrisha Howard | | | | Email Address Redacted | Email |
| Latrisha Jordan | | | | Email Address Redacted | Email |
| Latrisha Madison | | | | Email Address Redacted | Email |
| Latrisha Pinckney | | | | Email Address Redacted | Email |
| Latrisha Porter | | | | Email Address Redacted | Email |
| Latrisia Sellers | | | | Email Address Redacted | Email |
| Latrivia Martin | | | | Email Address Redacted | Email |
| Latron Hicks | | | | Email Address Redacted | Email |
| Latronna Bush | | | | Email Address Redacted | Email |
| Latronya Hollingsworth Lighthouse Counseling Services | | | | Email Address Redacted | Email |
| Latroy Jones | | | | Email Address Redacted | Email |
| Latroy Young | | | | Email Address Redacted | Email |
| Latsamy LLC | | | | Email Address Redacted | Email |
| Latta, Wells & Associates A Professional Dental Corporation | | | | Email Address Redacted | Email |
| Latte Cafee | | | | Email Address Redacted | Email |
| Latterell Flooring | 1223 S Main St | Apt 2 | Aberdeen, SD 57401 | | First Class Mail |
| Latterell Flooring | | | | Email Address Redacted | Email |
| Lattice Capital Management LLC | | | | Email Address Redacted | Email |
| Lattice Fmc Inc. | | | | Email Address Redacted | Email |
| Lattimore'S Home Health Care | | | | Email Address Redacted | Email |
| Latuashia Davis | | | | Email Address Redacted | Email |
| Latwana Daniels | | | | Email Address Redacted | Email |
| Latytianna Brown | | | | Email Address Redacted | Email |
| Lau Hai San Inc | | | | Email Address Redacted | Email |
| Laudan Gish, Lcsw | | | | Email Address Redacted | Email |
| Lauder Plumbing | | | | Email Address Redacted | Email |
| Lauderdale Chiropractic Clinic Inc | | | | Email Address Redacted | Email |
| Lauderman & Derr Trucking LLC | | | | Email Address Redacted | Email |
| Laudien Golf Enterprises, Inc | | | | Email Address Redacted | Email |
| Laudisnay Rodriguez | | | | Email Address Redacted | Email |
| Laudy Ibarra | | | | Email Address Redacted | Email |
| Lauer Hospitality Group | | | | Email Address Redacted | Email |
| Laufers Financial Services Inc | | | | Email Address Redacted | Email |
| Laugh N' Discover Early Learning Center LLC | | | | Email Address Redacted | Email |
| Laughery Trucking LLC | | | | Email Address Redacted | Email |
| Laughing Dog Productions LLC | | | | Email Address Redacted | Email |
| Laughing Eyes Photography LLC | | | | Email Address Redacted | Email |
| Laughing Sheep Yarns | | | | Email Address Redacted | Email |
| Laughlin Tours, Llc | | | | Email Address Redacted | Email |
| Laujoe | | | | Email Address Redacted | Email |
| Laun Studio Inc | | | | Email Address Redacted | Email |
| Launa'S Nail | | | | Email Address Redacted | Email |
| Launch Different | | | | Email Address Redacted | Email |
| Launch In 2 Days LLC | | | | Email Address Redacted | Email |
| Launch Pad Logistics | | | | Email Address Redacted | Email |
| Launch Studios LLC | | | | Email Address Redacted | Email |
| Launch Titans | | | | Email Address Redacted | Email |
| Launchmode Design Company, LLC | | | | Email Address Redacted | Email |
| Launchpad Entertainment, Llc | | | | Email Address Redacted | Email |
| Launder Roofing Inc | | | | Email Address Redacted | Email |
| Laundramagic | | | | Email Address Redacted | Email |
| Laundry Brokers, Inc. | | | | Email Address Redacted | Email |
| Laundry Dealer, LLC | | | | Email Address Redacted | Email |
| Laundry Express Center Inc | | | | Email Address Redacted | Email |
| Laundry King Of Coram Inc | | | | Email Address Redacted | Email |
| Laundry King Of Flatbush Inc. | | | | Email Address Redacted | Email |
| Laundry On The Go, Inc. | | | | Email Address Redacted | Email |
| Laundry Palace, Inc | | | | Email Address Redacted | Email |
| Laundry Party LLC | | | | Email Address Redacted | Email |
| Laundry Pick Up Store | | | | Email Address Redacted | Email |
| Laundry Room Of Brandon, Inc. | | | | Email Address Redacted | Email |
| Laundry Services | | | | Email Address Redacted | Email |
| Laundry Services Leo | | | | Email Address Redacted | Email |
| Laundry Suds LLC | | | | Email Address Redacted | Email |
| Laundry Tech Equipment & Repairs LLC. | | | | Email Address Redacted | Email |
| Laundry Works | | | | Email Address Redacted | Email |
| Laundry Zone | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Laundry Zone Callahan Inc | | Email Address Redacted | Email |
| Laundrybz Inc. | | Email Address Redacted | Email |
| Laundryplace | | Email Address Redacted | Email |
| Launey Dang | | Email Address Redacted | Email |
| Laura A Evans | | Email Address Redacted | Email |
| Laura A Macaluso | | Email Address Redacted | Email |
| Laura A Wright Cpa | | Email Address Redacted | Email |
| Laura A. Ness | | Email Address Redacted | Email |
| Laura Abro | | Email Address Redacted | Email |
| Laura Abro | | Email Address Redacted | Email |
| Laura Adams | | Email Address Redacted | Email |
| Laura Alapizco | | Email Address Redacted | Email |
| Laura Albers Research + Strategy | | Email Address Redacted | Email |
| Laura Alberts, LLC | | Email Address Redacted | Email |
| Laura Alejandra Gomez | | Email Address Redacted | Email |
| Laura Alfaro | | Email Address Redacted | Email |
| Laura Alfonso | | Email Address Redacted | Email |
| Laura Alvarado | | Email Address Redacted | Email |
| Laura Anderson | | Email Address Redacted | Email |
| Laura Anderson Therapy | | Email Address Redacted | Email |
| Laura Arnold | | Email Address Redacted | Email |
| Laura Ashley Dressage | | Email Address Redacted | Email |
| Laura Ault | | Email Address Redacted | Email |
| Laura Ayala | | Email Address Redacted | Email |
| Laura B | | Email Address Redacted | Email |
| Laura B Love | | Email Address Redacted | Email |
| Laura B. Kasper, Phd, Psychologist | | Email Address Redacted | Email |
| Laura Babb | | Email Address Redacted | Email |
| Laura Baber | | Email Address Redacted | Email |
| Laura Baker | | Email Address Redacted | Email |
| Laura Balque | | Email Address Redacted | Email |
| Laura Barisonzi Photography | | Email Address Redacted | Email |
| Laura Bartell | | Email Address Redacted | Email |
| Laura Barton | | Email Address Redacted | Email |
| Laura Bass | | Email Address Redacted | Email |
| Laura Beauchesne | | Email Address Redacted | Email |
| Laura Becker | | Email Address Redacted | Email |
| Laura Becker | | Email Address Redacted | Email |
| Laura Bedard | | Email Address Redacted | Email |
| Laura Benavides | | Email Address Redacted | Email |
| Laura Berens | | Email Address Redacted | Email |
| Laura Berland | | Email Address Redacted | Email |
| Laura Berry | | Email Address Redacted | Email |
| Laura Betancourt | | Email Address Redacted | Email |
| Laura Bethea | | Email Address Redacted | Email |
| Laura Betts | | Email Address Redacted | Email |
| Laura Bezemer Designs | | Email Address Redacted | Email |
| Laura Bezona | | Email Address Redacted | Email |
| Laura Bezona | | Email Address Redacted | Email |
| Laura Bird | | Email Address Redacted | Email |
| Laura Bird | | Email Address Redacted | Email |
| Laura Blankenship | | Email Address Redacted | Email |
| Laura Blankenship | | Email Address Redacted | Email |
| Laura Blasberg Law Pllc | | Email Address Redacted | Email |
| Laura Blumenstein, Attorney At Law | | Email Address Redacted | Email |
| Laura Bonney | | Email Address Redacted | Email |
| Laura Borg | | Email Address Redacted | Email |
| Laura Bouslog | | Email Address Redacted | Email |
| Laura Boyd | | Email Address Redacted | Email |
| Laura Brenes-Dorso | | Email Address Redacted | Email |
| Laura Briceno | | Email Address Redacted | Email |
| Laura Brodnicki | | Email Address Redacted | Email |
| Laura Brody | | Email Address Redacted | Email |
| Laura Brophy Interiors | | Email Address Redacted | Email |
| Laura Broussard | | Email Address Redacted | Email |
| Laura Brown | | Email Address Redacted | Email |
| Laura Brzostowski | | Email Address Redacted | Email |
| Laura Bucci, Dds Apdc | | Email Address Redacted | Email |
| Laura Burke | | Email Address Redacted | Email |
| Laura Butler | | Email Address Redacted | Email |
| Laura Butler | | Email Address Redacted | Email |
| Laura Butler | | Email Address Redacted | Email |
| Laura Byrd | | Email Address Redacted | Email |
| Laura C Harkness | | Email Address Redacted | Email |
| Laura C Mercado | | Email Address Redacted | Email |
| Laura C Pineda | | Email Address Redacted | Email |
| Laura C. Hernandez Guevara | | Email Address Redacted | Email |
| Laura C. Levitt Md Inc | | Email Address Redacted | Email |
| Laura Caldwell | | Email Address Redacted | Email |
| Laura Camila Mora | | Email Address Redacted | Email |
| Laura Camp | | Email Address Redacted | Email |
| Laura Campos | | Email Address Redacted | Email |
| Laura Cardinuto | | Email Address Redacted | Email |
| Laura Carrico | | Email Address Redacted | Email |
| Laura Castaneda | | Email Address Redacted | Email |
| Laura Castellanos | | Email Address Redacted | Email |
| Laura Cavendish | | Email Address Redacted | Email |
| Laura Cerdeiras | | Email Address Redacted | Email |
| Laura Chabot | | Email Address Redacted | Email |
| Laura Chaney | | Email Address Redacted | Email |
| Laura Chapman | | Email Address Redacted | Email |
| Laura Chase | | Email Address Redacted | Email |
| Laura Chastain | | Email Address Redacted | Email |
| Laura Chavis Events | | Email Address Redacted | Email |
| Laura Chellberg | | Email Address Redacted | Email |
| Laura Chiofalo | | Email Address Redacted | Email |
| Laura Christiana | | Email Address Redacted | Email |
| Laura Christiana | | Email Address Redacted | Email |
| Laura Christine | | Email Address Redacted | Email |
| Laura Ciel | | Email Address Redacted | Email |
| Laura Cirillo | | Email Address Redacted | Email |
| Laura Cisneros | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Laura Cisneros | | Email Address Redacted | Email |
| Laura Clarke | | Email Address Redacted | Email |
| Laura Coe Design | | Email Address Redacted | Email |
| Laura Cole | | Email Address Redacted | Email |
| Laura Coleman | | Email Address Redacted | Email |
| Laura Collins | | Email Address Redacted | Email |
| Laura Conn | | Email Address Redacted | Email |
| Laura Connolly | | Email Address Redacted | Email |
| Laura Constanza Bustamante | | Email Address Redacted | Email |
| Laura Corey | | Email Address Redacted | Email |
| Laura Coria Gaona | | Email Address Redacted | Email |
| Laura Coury | | Email Address Redacted | Email |
| Laura Crowley | | Email Address Redacted | Email |
| Laura Crowley | | Email Address Redacted | Email |
| Laura Curson, P.A. | | Email Address Redacted | Email |
| Laura Cwynar | | Email Address Redacted | Email |
| Laura Czerwinski | | Email Address Redacted | Email |
| Laura D Adams LLC | | Email Address Redacted | Email |
| Laura D Hogan, Realtor | | Email Address Redacted | Email |
| Laura Dahlem | | Email Address Redacted | Email |
| Laura Dall | | Email Address Redacted | Email |
| Laura Daniels | | Email Address Redacted | Email |
| Laura Darrah | | Email Address Redacted | Email |
| Laura Darwin | | Email Address Redacted | Email |
| Laura Davis | | Email Address Redacted | Email |
| Laura Davis | | Email Address Redacted | Email |
| Laura Davis | | Email Address Redacted | Email |
| Laura Davis | | Email Address Redacted | Email |
| Laura Davis | | Email Address Redacted | Email |
| Laura Daza | | Email Address Redacted | Email |
| Laura De La Gar | | Email Address Redacted | Email |
| Laura Defendini | | Email Address Redacted | Email |
| Laura Delgado | | Email Address Redacted | Email |
| Laura Delorse Johnson | | Email Address Redacted | Email |
| Laura Diamond | | Email Address Redacted | Email |
| Laura Ditch | | Email Address Redacted | Email |
| Laura Domash | | Email Address Redacted | Email |
| Laura Doughty | | Email Address Redacted | Email |
| Laura Dragon | | Email Address Redacted | Email |
| Laura Dunaway | | Email Address Redacted | Email |
| Laura Duncan | | Email Address Redacted | Email |
| Laura Dunham | | Email Address Redacted | Email |
| Laura Duval | | Email Address Redacted | Email |
| Laura Dvorkin | | Email Address Redacted | Email |
| Laura Dwight Photography | | Email Address Redacted | Email |
| Laura Dziubinski | | Email Address Redacted | Email |
| Laura E Fuhrmann | | Email Address Redacted | Email |
| Laura E Raimundi | | Email Address Redacted | Email |
| Laura E Robles | | Email Address Redacted | Email |
| Laura Echtinaw | | Email Address Redacted | Email |
| Laura Edelman | | Email Address Redacted | Email |
| Laura Edwards | | Email Address Redacted | Email |
| Laura Edwards Cpa LLC | | Email Address Redacted | Email |
| Laura Egelhoff | | Email Address Redacted | Email |
| Laura Elena Amores Pomares | | Email Address Redacted | Email |
| Laura Esperanza Quintanilla | | Email Address Redacted | Email |
| Laura Estrada | | Email Address Redacted | Email |
| Laura Ettema | | Email Address Redacted | Email |
| Laura Fey | | Email Address Redacted | Email |
| Laura Fieselman | | Email Address Redacted | Email |
| Laura Filip LLC | | Email Address Redacted | Email |
| Laura Finlay | | Email Address Redacted | Email |
| Laura Fischer | | Email Address Redacted | Email |
| Laura Fisher | | Email Address Redacted | Email |
| Laura Fisher | | Email Address Redacted | Email |
| Laura Fisher | | Email Address Redacted | Email |
| Laura Fisher & Associates, LLC | | Email Address Redacted | Email |
| Laura Fleischman | | Email Address Redacted | Email |
| Laura Flora Expansion | | Email Address Redacted | Email |
| Laura Fox | | Email Address Redacted | Email |
| Laura Fox | | Email Address Redacted | Email |
| Laura Foyle | | Email Address Redacted | Email |
| Laura Francis | | Email Address Redacted | Email |
| Laura Frazier | | Email Address Redacted | Email |
| Laura Frazier | | Email Address Redacted | Email |
| Laura Fry | | Email Address Redacted | Email |
| Laura Galvin Chapman | | Email Address Redacted | Email |
| Laura Gamez LLC | | Email Address Redacted | Email |
| Laura Garcia | | Email Address Redacted | Email |
| Laura Garcia | | Email Address Redacted | Email |
| Laura Garcia Design LLC | | Email Address Redacted | Email |
| Laura Garzon | | Email Address Redacted | Email |
| Laura Gasparrini | | Email Address Redacted | Email |
| Laura Gaston | | Email Address Redacted | Email |
| Laura Gawne | | Email Address Redacted | Email |
| Laura Geffert | | Email Address Redacted | Email |
| Laura Gelles | | Email Address Redacted | Email |
| Laura Gemmer | | Email Address Redacted | Email |
| Laura Genslinger | | Email Address Redacted | Email |
| Laura Geraghty | | Email Address Redacted | Email |
| Laura Getty | | Email Address Redacted | Email |
| Laura Gex | | Email Address Redacted | Email |
| Laura Geyen | | Email Address Redacted | Email |
| Laura Giacalone | | Email Address Redacted | Email |
| Laura Gillispie | | Email Address Redacted | Email |
| Laura Gillispie | | Email Address Redacted | Email |
| Laura Gingeresky | | Email Address Redacted | Email |
| Laura Glenn | | Email Address Redacted | Email |
| Laura Godfrey | | Email Address Redacted | Email |
| Laura Gomez | | Email Address Redacted | Email |
| Laura Gonzalez | | Email Address Redacted | Email |
| Laura Goranson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Laura Gourdie | | Email Address Redacted | Email |
| Laura Gourdie | | Email Address Redacted | Email |
| Laura Graves | | Email Address Redacted | Email |
| Laura Graziano | | Email Address Redacted | Email |
| Laura Green | | Email Address Redacted | Email |
| Laura Griffin | | Email Address Redacted | Email |
| Laura Groves | | Email Address Redacted | Email |
| Laura Guardia | | Email Address Redacted | Email |
| Laura Guccione | | Email Address Redacted | Email |
| Laura Haass | | Email Address Redacted | Email |
| Laura Hackfeld | | Email Address Redacted | Email |
| Laura Hagen | | Email Address Redacted | Email |
| Laura Hair | | Email Address Redacted | Email |
| Laura Hallstrom | | Email Address Redacted | Email |
| Laura Hammerle | | Email Address Redacted | Email |
| Laura Hamway | | Email Address Redacted | Email |
| Laura Harmon | | Email Address Redacted | Email |
| Laura Harris | | Email Address Redacted | Email |
| Laura Harris | | Email Address Redacted | Email |
| Laura Hatcher | | Email Address Redacted | Email |
| Laura Hatziandreou | | Email Address Redacted | Email |
| Laura Hawes-Hammons | | Email Address Redacted | Email |
| Laura Hazlett Designs | | Email Address Redacted | Email |
| Laura Heffernan | | Email Address Redacted | Email |
| Laura Henderson | | Email Address Redacted | Email |
| Laura Henderson | | Email Address Redacted | Email |
| Laura Hensler | | Email Address Redacted | Email |
| Laura Hernandez | | Email Address Redacted | Email |
| Laura Herrera | | Email Address Redacted | Email |
| Laura Hess | | Email Address Redacted | Email |
| Laura Hickman | | Email Address Redacted | Email |
| Laura Himes | | Email Address Redacted | Email |
| Laura Hinzman | | Email Address Redacted | Email |
| Laura Hiser | | Email Address Redacted | Email |
| Laura Hisey Cpa LLC | | Email Address Redacted | Email |
| Laura Hobson | | Email Address Redacted | Email |
| Laura Holdings Corporation | | Email Address Redacted | Email |
| Laura Hollenbach | | Email Address Redacted | Email |
| Laura Horsch | | Email Address Redacted | Email |
| Laura Howard | | Email Address Redacted | Email |
| Laura Hoy | | Email Address Redacted | Email |
| Laura Huddleston | | Email Address Redacted | Email |
| Laura Hughes | | Email Address Redacted | Email |
| Laura Hutchins | | Email Address Redacted | Email |
| Laura Huynh | | Email Address Redacted | Email |
| Laura Ihrman | | Email Address Redacted | Email |
| Laura Isenburg | | Email Address Redacted | Email |
| Laura J Zapalski Tutoring | | Email Address Redacted | Email |
| Laura Jaime-Jin Lewis | | Email Address Redacted | Email |
| Laura James | | Email Address Redacted | Email |
| Laura Jardine | | Email Address Redacted | Email |
| Laura Jean Hamilton | | Email Address Redacted | Email |
| Laura Jean Roberts | | Email Address Redacted | Email |
| Laura Johnson | | Email Address Redacted | Email |
| Laura Johnson | | Email Address Redacted | Email |
| Laura Judah | | Email Address Redacted | Email |
| Laura K Waller | | Email Address Redacted | Email |
| Laura Kamark | | Email Address Redacted | Email |
| Laura Kamrath | | Email Address Redacted | Email |
| Laura Kang | | Email Address Redacted | Email |
| Laura Karasek | | Email Address Redacted | Email |
| Laura Kearns | | Email Address Redacted | Email |
| Laura Keats | | Email Address Redacted | Email |
| Laura Keiles | | Email Address Redacted | Email |
| Laura Keller | | Email Address Redacted | Email |
| Laura Kerrone | | Email Address Redacted | Email |
| Laura Keyhani | | Email Address Redacted | Email |
| Laura Keyser | | Email Address Redacted | Email |
| Laura Kieffer | | Email Address Redacted | Email |
| Laura King | | Email Address Redacted | Email |
| Laura Kinney | | Email Address Redacted | Email |
| Laura Kinsaul | | Email Address Redacted | Email |
| Laura Kneale | | Email Address Redacted | Email |
| Laura Kneale | | Email Address Redacted | Email |
| Laura Knight | | Email Address Redacted | Email |
| Laura Kody | | Email Address Redacted | Email |
| Laura Kordek | | Email Address Redacted | Email |
| Laura Korsich | | Email Address Redacted | Email |
| Laura Kranenberg, Lcsw | | Email Address Redacted | Email |
| Laura Kruse | | Email Address Redacted | Email |
| Laura L Catlett, Attorney At Law, LLC | | Email Address Redacted | Email |
| Laura L Heaston | | Email Address Redacted | Email |
| Laura L Janowicz | | Email Address Redacted | Email |
| Laura L Kleon | | Email Address Redacted | Email |
| Laura L Mancuso | | Email Address Redacted | Email |
| Laura L Marcucci | | Email Address Redacted | Email |
| Laura Lakings-Becvar | | Email Address Redacted | Email |
| Laura Lambillotte | | Email Address Redacted | Email |
| Laura Lanciani | | Email Address Redacted | Email |
| Laura Land | | Email Address Redacted | Email |
| Laura Landrum | | Email Address Redacted | Email |
| Laura Langlois Zurro | | Email Address Redacted | Email |
| Laura Laroze | | Email Address Redacted | Email |
| Laura Lash | | Email Address Redacted | Email |
| Laura Lasiter | | Email Address Redacted | Email |
| Laura Lautner | | Email Address Redacted | Email |
| Laura Lavie Pa | | Email Address Redacted | Email |
| Laura Law | | Email Address Redacted | Email |
| Laura Lebron | | Email Address Redacted | Email |
| Laura Lehmann | | Email Address Redacted | Email |
| Laura Lennon | | Email Address Redacted | Email |
| Laura Levine | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Laura Levy | | | Email Address Redacted | Email |
| Laura Levy Group, Inc | | | Email Address Redacted | Email |
| Laura Lewellen | | | Email Address Redacted | Email |
| Laura Lewis | | | Email Address Redacted | Email |
| Laura Lily LLC | | | Email Address Redacted | Email |
| Laura Linder | | | Email Address Redacted | Email |
| Laura Lindgren Design, Inc. | | | Email Address Redacted | Email |
| Laura Lindlief | | | Email Address Redacted | Email |
| Laura Little | | | Email Address Redacted | Email |
| Laura Livery Corp | | | Email Address Redacted | Email |
| Laura Lo | | | Email Address Redacted | Email |
| Laura Loflin | | | Email Address Redacted | Email |
| Laura Logan | | | Email Address Redacted | Email |
| Laura Lonati | | | Email Address Redacted | Email |
| Laura Lucas | | | Email Address Redacted | Email |
| Laura Lui | | | Email Address Redacted | Email |
| Laura Lui & Associates Pllc | | | Email Address Redacted | Email |
| Laura Lundy | | | Email Address Redacted | Email |
| Laura Lyons | | | Email Address Redacted | Email |
| Laura M Bertolli | | | Email Address Redacted | Email |
| Laura M Brooks | | | Email Address Redacted | Email |
| Laura M Catrina | | | Email Address Redacted | Email |
| Laura M. Brown | | | Email Address Redacted | Email |
| Laura M. Ortiz, Esq | | | Email Address Redacted | Email |
| Laura Maki | | | Email Address Redacted | Email |
| Laura Manning | | | Email Address Redacted | Email |
| Laura March, Esq. | | | Email Address Redacted | Email |
| Laura Marie | | | Email Address Redacted | Email |
| Laura Marthe Ngansop Djampou | | | Email Address Redacted | Email |
| Laura Martinez | | | Email Address Redacted | Email |
| Laura Martinez | | | Email Address Redacted | Email |
| Laura Martinez | | | Email Address Redacted | Email |
| Laura Mathews | | | Email Address Redacted | Email |
| Laura Matrisciano-Voith | | | Email Address Redacted | Email |
| Laura Maurer Corp. | | | Email Address Redacted | Email |
| Laura Mayer | | | Email Address Redacted | Email |
| Laura Mayer Anesthesia Associates | | | Email Address Redacted | Email |
| Laura Maynard | | | Email Address Redacted | Email |
| Laura Mccann | | | Email Address Redacted | Email |
| Laura Mcdermott | | | Email Address Redacted | Email |
| Laura Mcdonald | | | Email Address Redacted | Email |
| Laura Mcewing | | | Email Address Redacted | Email |
| Laura Mcgarragan | | | Email Address Redacted | Email |
| Laura Mckenzie | | | Email Address Redacted | Email |
| Laura Mclaurin | | | Email Address Redacted | Email |
| Laura Mcmullin | | | Email Address Redacted | Email |
| Laura Mecklosky, Attorney At Law | | | Email Address Redacted | Email |
| Laura Mehr | | | Email Address Redacted | Email |
| Laura Menefee | | | Email Address Redacted | Email |
| Laura Michie | | | Email Address Redacted | Email |
| Laura Mignone | | | Email Address Redacted | Email |
| Laura Miller | | | Email Address Redacted | Email |
| Laura Minton | | | Email Address Redacted | Email |
| Laura Mishoe | | | Email Address Redacted | Email |
| Laura Mize | | | Email Address Redacted | Email |
| Laura Moe | | | Email Address Redacted | Email |
| Laura Montgomery | | | Email Address Redacted | Email |
| Laura Morae Hill | | | Email Address Redacted | Email |
| Laura Morello | | | Email Address Redacted | Email |
| Laura Morgan | | | Email Address Redacted | Email |
| Laura Mosier | | | Email Address Redacted | Email |
| Laura Mulopulos | | | Email Address Redacted | Email |
| Laura Myers | | | Email Address Redacted | Email |
| Laura Myers | | | Email Address Redacted | Email |
| Laura N Good | | | Email Address Redacted | Email |
| Laura Nagel | | | Email Address Redacted | Email |
| Laura Navarro | | | Email Address Redacted | Email |
| Laura Nelson | | | Email Address Redacted | Email |
| Laura Nemeyer | | | Email Address Redacted | Email |
| Laura Newton | | | Email Address Redacted | Email |
| Laura Nichols | | | Email Address Redacted | Email |
| Laura Niespolo Design LLC | | | Email Address Redacted | Email |
| Laura Noel Art & Music | | | Email Address Redacted | Email |
| Laura Noel Consulting LLC | | | Email Address Redacted | Email |
| Laura Novak | | | Email Address Redacted | Email |
| Laura Oden | | | Email Address Redacted | Email |
| Laura Olson | | | Email Address Redacted | Email |
| Laura Ortiz | | | Email Address Redacted | Email |
| Laura Osorio | | | Email Address Redacted | Email |
| Laura Otano | | | Email Address Redacted | Email |
| Laura Owens | | | Email Address Redacted | Email |
| Laura Pacheco | | | Email Address Redacted | Email |
| Laura Parrish | | | Email Address Redacted | Email |
| Laura Patanella | | | Email Address Redacted | Email |
| Laura Patterson | | | Email Address Redacted | Email |
| Laura Patterson | | | Email Address Redacted | Email |
| Laura Payne | | | Email Address Redacted | Email |
| Laura Pearen | | | Email Address Redacted | Email |
| Laura Pena | | | Email Address Redacted | Email |
| Laura Pennix | | | Email Address Redacted | Email |
| Laura Peppard | | | Email Address Redacted | Email |
| Laura Perez | | | Email Address Redacted | Email |
| Laura Perez | | | Email Address Redacted | Email |
| Laura Perez Gonzalez | | | Email Address Redacted | Email |
| Laura Perez Rodriguez | | | Email Address Redacted | Email |
| Laura Perez Valderrama | | | Email Address Redacted | Email |
| Laura Perkins | | | Email Address Redacted | Email |
| Laura Perkins | | | Email Address Redacted | Email |
| Laura Peters | | | Email Address Redacted | Email |
| Laura Petruccelli Cpa | | | Email Address Redacted | Email |
| Laura Pfeiffer | | | Email Address Redacted | Email |
| Laura Phan | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Laura Phan, Md, Inc | | Email Address Redacted | Email |
| Laura Philbeck | | Email Address Redacted | Email |
| Laura Pich | | Email Address Redacted | Email |
| Laura Pickens Health Coaching | | Email Address Redacted | Email |
| Laura Pino | | Email Address Redacted | Email |
| Laura Pirie | | Email Address Redacted | Email |
| Laura Pitts Cleaning | | Email Address Redacted | Email |
| Laura Powell | | Email Address Redacted | Email |
| Laura Powell | | Email Address Redacted | Email |
| Laura Pritchard | | Email Address Redacted | Email |
| Laura Puig Garcia | | Email Address Redacted | Email |
| Laura Purcell | | Email Address Redacted | Email |
| Laura Quintanilla | | Email Address Redacted | Email |
| Laura R Brockway | | Email Address Redacted | Email |
| Laura R Cannistraci, Dds | | Email Address Redacted | Email |
| Laura Regan | | Email Address Redacted | Email |
| Laura Renner | | Email Address Redacted | Email |
| Laura Rester | | Email Address Redacted | Email |
| Laura Rhoades | | Email Address Redacted | Email |
| Laura Rich | | Email Address Redacted | Email |
| Laura Rich | | Email Address Redacted | Email |
| Laura Richards | | Email Address Redacted | Email |
| Laura Riebl | | Email Address Redacted | Email |
| Laura Riggs | | Email Address Redacted | Email |
| Laura Riggs | | Email Address Redacted | Email |
| Laura Rivero | | Email Address Redacted | Email |
| Laura Robinson | | Email Address Redacted | Email |
| Laura Robinson | | Email Address Redacted | Email |
| Laura Rodriguez | | Email Address Redacted | Email |
| Laura Roelofs | | Email Address Redacted | Email |
| Laura Rosa | | Email Address Redacted | Email |
| Laura Ruffin | | Email Address Redacted | Email |
| Laura Ruth Abel | | Email Address Redacted | Email |
| Laura S Forsyth | | Email Address Redacted | Email |
| Laura S Knox | | Email Address Redacted | Email |
| Laura S. Outeda, Esq. | | Email Address Redacted | Email |
| Laura S. Tweed | | Email Address Redacted | Email |
| Laura Sabbah | | Email Address Redacted | Email |
| Laura Sagrati | | Email Address Redacted | Email |
| Laura Sampsel | | Email Address Redacted | Email |
| Laura Sampsel | | Email Address Redacted | Email |
| Laura Sandusky | | Email Address Redacted | Email |
| Laura Sarantinoudis-Jones | | Email Address Redacted | Email |
| Laura Schaefer | | Email Address Redacted | Email |
| Laura Schiro | | Email Address Redacted | Email |
| Laura Schmidt | | Email Address Redacted | Email |
| Laura Schoellerman | | Email Address Redacted | Email |
| Laura Schumacher Lmt Inc | | Email Address Redacted | Email |
| Laura Schwartz | | Email Address Redacted | Email |
| Laura Scott | | Email Address Redacted | Email |
| Laura Scott | | Email Address Redacted | Email |
| Laura Serna | | Email Address Redacted | Email |
| Laura Serrano | | Email Address Redacted | Email |
| Laura Shaw | | Email Address Redacted | Email |
| Laura Shepard | | Email Address Redacted | Email |
| Laura Shipton | | Email Address Redacted | Email |
| Laura Shope | | Email Address Redacted | Email |
| Laura Shore, Lcsw | | Email Address Redacted | Email |
| Laura Sikora | | Email Address Redacted | Email |
| Laura Sladke | | Email Address Redacted | Email |
| Laura Silberstein Psyd | | Email Address Redacted | Email |
| Laura Silva | | Email Address Redacted | Email |
| Laura Silvas | | Email Address Redacted | Email |
| Laura Singleton | | Email Address Redacted | Email |
| Laura Sirulnik M.D. | | Email Address Redacted | Email |
| Laura Skin Care | | Email Address Redacted | Email |
| Laura Smith | | Email Address Redacted | Email |
| Laura Smith | | Email Address Redacted | Email |
| Laura Smith | | Email Address Redacted | Email |
| Laura Smittick | | Email Address Redacted | Email |
| Laura Solis | | Email Address Redacted | Email |
| Laura Spencer Brennan, P.C. | | Email Address Redacted | Email |
| Laura Sprinkle | | Email Address Redacted | Email |
| Laura St Clair | | Email Address Redacted | Email |
| Laura Stamper | | Email Address Redacted | Email |
| Laura Stamper | | Email Address Redacted | Email |
| Laura Stamper | | Email Address Redacted | Email |
| Laura Stearnes | | Email Address Redacted | Email |
| Laura Stearnes | | Email Address Redacted | Email |
| Laura Stephens | | Email Address Redacted | Email |
| Laura Stephenson | | Email Address Redacted | Email |
| Laura Steward | | Email Address Redacted | Email |
| Laura Stock | | Email Address Redacted | Email |
| Laura Stopani | | Email Address Redacted | Email |
| Laura Stover | | Email Address Redacted | Email |
| Laura Strand | | Email Address Redacted | Email |
| Laura Strugar-Smith | | Email Address Redacted | Email |
| Laura Stuart | | Email Address Redacted | Email |
| Laura Sturdevant | | Email Address Redacted | Email |
| Laura Suarez | | Email Address Redacted | Email |
| Laura Sudbeck | | Email Address Redacted | Email |
| Laura Sultan | | Email Address Redacted | Email |
| Laura Supronas | | Email Address Redacted | Email |
| Laura Sutton | | Email Address Redacted | Email |
| Laura Swine LLC | | Email Address Redacted | Email |
| Laura Sword | | Email Address Redacted | Email |
| Laura Tabak Psyd | | Email Address Redacted | Email |
| Laura Tanner | | Email Address Redacted | Email |
| Laura Tarket-Johnson | | Email Address Redacted | Email |
| Laura Taylor | | Email Address Redacted | Email |
| Laura Taylor Needlepoint | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Laura Test | | Email Address Redacted | Email |
| Laura Test | | Email Address Redacted | Email |
| Laura Test | | Email Address Redacted | Email |
| Laura Thomas | | Email Address Redacted | Email |
| Laura Thomas | | Email Address Redacted | Email |
| Laura Thomas, LLC | | Email Address Redacted | Email |
| Laura Thomas, Phd | | Email Address Redacted | Email |
| Laura Tillman | | Email Address Redacted | Email |
| Laura Tomasetti | | Email Address Redacted | Email |
| Laura Tomlinson | | Email Address Redacted | Email |
| Laura Toole | | Email Address Redacted | Email |
| Laura Toro | | Email Address Redacted | Email |
| Laura Toro | | Email Address Redacted | Email |
| Laura Torres | | Email Address Redacted | Email |
| Laura Totino | | Email Address Redacted | Email |
| Laura Turner | | Email Address Redacted | Email |
| Laura Ubelhart | | Email Address Redacted | Email |
| Laura Umez | | Email Address Redacted | Email |
| Laura V Castro Plata | | Email Address Redacted | Email |
| Laura V Sztremer | | Email Address Redacted | Email |
| Laura Vasquez | | Email Address Redacted | Email |
| Laura Vaughn | | Email Address Redacted | Email |
| Laura Viar | | Email Address Redacted | Email |
| Laura Villarreal | | Email Address Redacted | Email |
| Laura Vincent | | Email Address Redacted | Email |
| Laura Vincent | | Email Address Redacted | Email |
| Laura Vitellino | | Email Address Redacted | Email |
| Laura Vitt | | Email Address Redacted | Email |
| Laura Volpacchio Photography | | Email Address Redacted | Email |
| Laura Wacker | | Email Address Redacted | Email |
| Laura Wageman | | Email Address Redacted | Email |
| Laura Wageman | | Email Address Redacted | Email |
| Laura Waites | | Email Address Redacted | Email |
| Laura Ward | | Email Address Redacted | Email |
| Laura Ward | | Email Address Redacted | Email |
| Laura Ward | | Email Address Redacted | Email |
| Laura Wasser | | Email Address Redacted | Email |
| Laura Watts | | Email Address Redacted | Email |
| Laura Webb | | Email Address Redacted | Email |
| Laura Wentling | | Email Address Redacted | Email |
| Laura Wentworth | | Email Address Redacted | Email |
| Laura Wheaton | | Email Address Redacted | Email |
| Laura Whiteman | | Email Address Redacted | Email |
| Laura Whittle | | Email Address Redacted | Email |
| Laura Whittle | | Email Address Redacted | Email |
| Laura Whittle | | Email Address Redacted | Email |
| Laura Whitworth | | Email Address Redacted | Email |
| Laura Wilcox | | Email Address Redacted | Email |
| Laura Wingfield | | Email Address Redacted | Email |
| Laura Winkler LLC | | Email Address Redacted | Email |
| Laura Woo | | Email Address Redacted | Email |
| Laura Wooten | | Email Address Redacted | Email |
| Laura Wrazel | | Email Address Redacted | Email |
| Laura Wundrow | | Email Address Redacted | Email |
| Laura Wundrow | | Email Address Redacted | Email |
| Laura Yeager | | Email Address Redacted | Email |
| Laura Yeager | | Email Address Redacted | Email |
| Laura Zander | | Email Address Redacted | Email |
| Laura Zant | | Email Address Redacted | Email |
| Laura Zehnpfennig | | Email Address Redacted | Email |
| Laura Zehnpfennig | | Email Address Redacted | Email |
| Lauradale Creative Enterprises | | Email Address Redacted | Email |
| Lauraduquette | | Email Address Redacted | Email |
| Lauraine Beauty & Gifts Shop | | Email Address Redacted | Email |
| Lauraine Moore | | Email Address Redacted | Email |
| Laura-Larue Jones | | Email Address Redacted | Email |
| Lauralee W Donnelly | | Email Address Redacted | Email |
| Lauramarie Labean | | Email Address Redacted | Email |
| Laura'S Antiquities | | Email Address Redacted | Email |
| Laura'S Family Child Care | | Email Address Redacted | Email |
| Laura'S House Of Exquisite Creations LLC | | Email Address Redacted | Email |
| Laureano Sierra | | Email Address Redacted | Email |
| Laureen Bennett | | Email Address Redacted | Email |
| Laureen Fiori | | Email Address Redacted | Email |
| Laureen Jackson | | Email Address Redacted | Email |
| Laureen Jandroep | | Email Address Redacted | Email |
| Laureen Jandroep | | Email Address Redacted | Email |
| Laureen Pugh | | Email Address Redacted | Email |
| Laureen Tabeek LLC | | Email Address Redacted | Email |
| Laurel & Senter Equipment Co., LLC | | Email Address Redacted | Email |
| Laurel Beversdorf | | Email Address Redacted | Email |
| Laurel Bissonette | | Email Address Redacted | Email |
| Laurel Blinds & Shades | | Email Address Redacted | Email |
| Laurel Canyon News | | Email Address Redacted | Email |
| Laurel Creek Clothing | | Email Address Redacted | Email |
| Laurel Crest Landscape Management LLC | | Email Address Redacted | Email |
| Laurel Dental Associates Pa | | Email Address Redacted | Email |
| Laurel Dental Spa | | Email Address Redacted | Email |
| Laurel Ford | | Email Address Redacted | Email |
| Laurel Gardens LLC | | Email Address Redacted | Email |
| Laurel I. Haines | | Email Address Redacted | Email |
| Laurel Jenkins | | Email Address Redacted | Email |
| Laurel L Macquarrie Pllc | | Email Address Redacted | Email |
| Laurel Lane | | Email Address Redacted | Email |
| Laurel Lawrence | | Email Address Redacted | Email |
| Laurel Ledge Villas Condominium | | Email Address Redacted | Email |
| Laurel Leicht | | Email Address Redacted | Email |
| Laurel Leicht, | | Email Address Redacted | Email |
| Laurel Liggiero | | Email Address Redacted | Email |
| Laurel Mcconville | | Email Address Redacted | Email |
| Laurel Of Asheville | | Email Address Redacted | Email |
| Laurel Park Auto | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Laurel Peoples | | Email Address Redacted | Email |
| Laurel Racetrack Kitchen | | Email Address Redacted | Email |
| Laurel Ridge Ventures, LLC | | Email Address Redacted | Email |
| Laurel Sanger | | Email Address Redacted | Email |
| Laurel Sanger | | Email Address Redacted | Email |
| Laurel Service Center, Inc. | | Email Address Redacted | Email |
| Laurel Spingola | | Email Address Redacted | Email |
| Laurel Turk, Lic. Ac. | | Email Address Redacted | Email |
| Laurel Walker | | Email Address Redacted | Email |
| Laurel Williams | | Email Address Redacted | Email |
| Laurel Winslow | | Email Address Redacted | Email |
| Laurel-35 Resturant Inc | | Email Address Redacted | Email |
| Laurelani | | Email Address Redacted | Email |
| Laurelbrook Farm LLC | | Email Address Redacted | Email |
| Laurelena Sandoval Uribe | | Email Address Redacted | Email |
| Laurelton Chemist Inc | | Email Address Redacted | Email |
| Laurelwood Industries Incorporated | | Email Address Redacted | Email |
| Lauren & Ricardo Transport | | Email Address Redacted | Email |
| Lauren A Cox, Psyd, LLC | | Email Address Redacted | Email |
| Lauren A Petett | | Email Address Redacted | Email |
| Lauren A. Daman Mdpc | | Email Address Redacted | Email |
| Lauren A. Gump, O.D. | | Email Address Redacted | Email |
| Lauren A. Politi | | Email Address Redacted | Email |
| Lauren Alexander | | Email Address Redacted | Email |
| Lauren Alvarez | | Email Address Redacted | Email |
| Lauren Anderson Real Estate, LLC | | Email Address Redacted | Email |
| Lauren Andrews Real Estate | | Email Address Redacted | Email |
| Lauren Atkins | | Email Address Redacted | Email |
| Lauren Attanasio | | Email Address Redacted | Email |
| Lauren Bailey | | Email Address Redacted | Email |
| Lauren Baker | | Email Address Redacted | Email |
| Lauren Balestrieri | | Email Address Redacted | Email |
| Lauren Barack | | Email Address Redacted | Email |
| Lauren Barge-Foster | | Email Address Redacted | Email |
| Lauren Beach | | Email Address Redacted | Email |
| Lauren Beacham | | Email Address Redacted | Email |
| Lauren Bergstrom | | Email Address Redacted | Email |
| Lauren Biehl | | Email Address Redacted | Email |
| Lauren Blank | | Email Address Redacted | Email |
| Lauren Boucher | | Email Address Redacted | Email |
| Lauren Bradley Consulting | | Email Address Redacted | Email |
| Lauren Bragdon | | Email Address Redacted | Email |
| Lauren Branch | | Email Address Redacted | Email |
| Lauren Braun | | Email Address Redacted | Email |
| Lauren Brewster | | Email Address Redacted | Email |
| Lauren Brewton | | Email Address Redacted | Email |
| Lauren Brimhall Photography LLC | | Email Address Redacted | Email |
| Lauren Brown | | Email Address Redacted | Email |
| Lauren Brown | | Email Address Redacted | Email |
| Lauren Brown | | Email Address Redacted | Email |
| Lauren Bryant | | Email Address Redacted | Email |
| Lauren Buntley | | Email Address Redacted | Email |
| Lauren Byington | | Email Address Redacted | Email |
| Lauren C Cardenas Dba Crazy About Mangonadas 2 | | Email Address Redacted | Email |
| Lauren C Hudson | | Email Address Redacted | Email |
| Lauren Cadillac Nutrition & Training, LLC | | Email Address Redacted | Email |
| Lauren Calbert | | Email Address Redacted | Email |
| Lauren Camp | | Email Address Redacted | Email |
| Lauren Canon | | Email Address Redacted | Email |
| Lauren Capaldo | | Email Address Redacted | Email |
| Lauren Cardenas | | Email Address Redacted | Email |
| Lauren Cary | | Email Address Redacted | Email |
| Lauren Catherine Montoya | | Email Address Redacted | Email |
| Lauren Cave | | Email Address Redacted | Email |
| Lauren Chao | | Email Address Redacted | Email |
| Lauren Childre | | Email Address Redacted | Email |
| Lauren Childre | | Email Address Redacted | Email |
| Lauren Christine Stelter | | Email Address Redacted | Email |
| Lauren Cirkot Consulting LLC | | Email Address Redacted | Email |
| Lauren Coleman | | Email Address Redacted | Email |
| Lauren Courtney Mayhew | | Email Address Redacted | Email |
| Lauren Cunningham | | Email Address Redacted | Email |
| Lauren Cutuli LLC | | Email Address Redacted | Email |
| Lauren D Borowick | | Email Address Redacted | Email |
| Lauren Davis | | Email Address Redacted | Email |
| Lauren De La Fe Gonzalez | | Email Address Redacted | Email |
| Lauren De La Garza | | Email Address Redacted | Email |
| Lauren Demers | | Email Address Redacted | Email |
| Lauren Denney | | Email Address Redacted | Email |
| Lauren Devore | | Email Address Redacted | Email |
| Lauren Donley | | Email Address Redacted | Email |
| Lauren Dott | | Email Address Redacted | Email |
| Lauren Dott | | Email Address Redacted | Email |
| Lauren E A Truitt Pc | | Email Address Redacted | Email |
| Lauren E Waller | | Email Address Redacted | Email |
| Lauren E. Pine-Bildner | | Email Address Redacted | Email |
| Lauren Ehrenreich | | Email Address Redacted | Email |
| Lauren Eichenbaum Md | | Email Address Redacted | Email |
| Lauren Endsley | | Email Address Redacted | Email |
| Lauren Fabian | | Email Address Redacted | Email |
| Lauren Fackler | | Email Address Redacted | Email |
| Lauren Fairbanks | | Email Address Redacted | Email |
| Lauren Faretta | | Email Address Redacted | Email |
| Lauren Feigelman Sole Prop | | Email Address Redacted | Email |
| Lauren Ferguson | | Email Address Redacted | Email |
| Lauren Fisher | | Email Address Redacted | Email |
| Lauren Flores | | Email Address Redacted | Email |
| Lauren Fontaine | | Email Address Redacted | Email |
| Lauren Forbes | | Email Address Redacted | Email |
| Lauren Fowler | | Email Address Redacted | Email |
| Lauren Gambino | | Email Address Redacted | Email |
| Lauren Garrison | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Lauren Gatanas | | Email Address Redacted | Email |
| Lauren George | | Email Address Redacted | Email |
| Lauren Girardin | | Email Address Redacted | Email |
| Lauren Glahn | | Email Address Redacted | Email |
| Lauren Golembiewski | | Email Address Redacted | Email |
| Lauren Gomes | | Email Address Redacted | Email |
| Lauren Grant | | Email Address Redacted | Email |
| Lauren Grant | | Email Address Redacted | Email |
| Lauren Grayson Photography LLC | | Email Address Redacted | Email |
| Lauren Greenwood | | Email Address Redacted | Email |
| Lauren Gregory Swander | | Email Address Redacted | Email |
| Lauren Gruel | | Email Address Redacted | Email |
| Lauren Ha | | Email Address Redacted | Email |
| Lauren Hall-Tate | | Email Address Redacted | Email |
| Lauren Hand | | Email Address Redacted | Email |
| Lauren Hasse | | Email Address Redacted | Email |
| Lauren Hasse | | Email Address Redacted | Email |
| Lauren Hazel | | Email Address Redacted | Email |
| Lauren Healy | | Email Address Redacted | Email |
| Lauren Henson Photography | | Email Address Redacted | Email |
| Lauren Hershkowitz | | Email Address Redacted | Email |
| Lauren Herskovic LLC | | Email Address Redacted | Email |
| Lauren Hinojosa | | Email Address Redacted | Email |
| Lauren Hitchell | | Email Address Redacted | Email |
| Lauren Hobson | | Email Address Redacted | Email |
| Lauren Hobson | | Email Address Redacted | Email |
| Lauren Hoffman | | Email Address Redacted | Email |
| Lauren Hollender | | Email Address Redacted | Email |
| Lauren Hudson | | Email Address Redacted | Email |
| Lauren Hunt | | Email Address Redacted | Email |
| Lauren Hunt | | Email Address Redacted | Email |
| Lauren Isra | | Email Address Redacted | Email |
| Lauren J Garza | | Email Address Redacted | Email |
| Lauren J Lewis-Simmons | | Email Address Redacted | Email |
| Lauren J Sauer | | Email Address Redacted | Email |
| Lauren Jackson | | Email Address Redacted | Email |
| Lauren Jackson | | Email Address Redacted | Email |
| Lauren Jacobson | | Email Address Redacted | Email |
| Lauren Jayne | | Email Address Redacted | Email |
| Lauren Jennifer Enterprises | | Email Address Redacted | Email |
| Lauren Jones | | Email Address Redacted | Email |
| Lauren Jones | | Email Address Redacted | Email |
| Lauren K. Peterson Dmd Pc | | Email Address Redacted | Email |
| Lauren Karali | | Email Address Redacted | Email |
| Lauren Kardish | | Email Address Redacted | Email |
| Lauren Kay | | Email Address Redacted | Email |
| Lauren Kelso | | Email Address Redacted | Email |
| Lauren Kimura | | Email Address Redacted | Email |
| Lauren Kindt | | Email Address Redacted | Email |
| Lauren Kisner | | Email Address Redacted | Email |
| Lauren Knudsen | | Email Address Redacted | Email |
| Lauren Kogan | | Email Address Redacted | Email |
| Lauren Kogan | | Email Address Redacted | Email |
| Lauren La Franca | | Email Address Redacted | Email |
| Lauren Lafranca | | Email Address Redacted | Email |
| Lauren Lambert | | Email Address Redacted | Email |
| Lauren Larrieu | | Email Address Redacted | Email |
| Lauren Laundis | | Email Address Redacted | Email |
| Lauren Lauther | | Email Address Redacted | Email |
| Lauren Lavulo | | Email Address Redacted | Email |
| Lauren Lee Anderson | | Email Address Redacted | Email |
| Lauren Lensch Real Estate | | Email Address Redacted | Email |
| Lauren Lester | | Email Address Redacted | Email |
| Lauren Levine | | Email Address Redacted | Email |
| Lauren Levy | | Email Address Redacted | Email |
| Lauren Lewis | | Email Address Redacted | Email |
| Lauren Lieburn | | Email Address Redacted | Email |
| Lauren Lindo | | Email Address Redacted | Email |
| Lauren Linzenberg | | Email Address Redacted | Email |
| Lauren Lisa | | Email Address Redacted | Email |
| Lauren Lisa | | Email Address Redacted | Email |
| Lauren Little | | Email Address Redacted | Email |
| Lauren Loomis | | Email Address Redacted | Email |
| Lauren Lovinger Wright, LLC | | Email Address Redacted | Email |
| Lauren Loya | | Email Address Redacted | Email |
| Lauren M Bruce | | Email Address Redacted | Email |
| Lauren M Vasquez | | Email Address Redacted | Email |
| Lauren M Watt | | Email Address Redacted | Email |
| Lauren M. O'Brien | | Email Address Redacted | Email |
| Lauren Macnguyen | | Email Address Redacted | Email |
| Lauren Magura | | Email Address Redacted | Email |
| Lauren Maloof | | Email Address Redacted | Email |
| Lauren Mansour | | Email Address Redacted | Email |
| Lauren Manuel | | Email Address Redacted | Email |
| Lauren Maples | | Email Address Redacted | Email |
| Lauren Margolin | | Email Address Redacted | Email |
| Lauren Martel | | Email Address Redacted | Email |
| Lauren Martin | | Email Address Redacted | Email |
| Lauren Matic | | Email Address Redacted | Email |
| Lauren Mcdowell | | Email Address Redacted | Email |
| Lauren Mcdowell State Farm | | Email Address Redacted | Email |
| Lauren Mcguire | | Email Address Redacted | Email |
| Lauren Mcrae | | Email Address Redacted | Email |
| Lauren Micalizio | | Email Address Redacted | Email |
| Lauren Miller | | Email Address Redacted | Email |
| Lauren Millman | | Email Address Redacted | Email |
| Lauren Mitchell | | Email Address Redacted | Email |
| Lauren Mitchell | | Email Address Redacted | Email |
| Lauren Mitrick Wood | | Email Address Redacted | Email |
| Lauren Mohler LLC | | Email Address Redacted | Email |
| Lauren Moldawer | | Email Address Redacted | Email |
| Lauren Molloy | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Lauren Monday | | Email Address Redacted | Email |
| Lauren Montz | | Email Address Redacted | Email |
| Lauren Moore | | Email Address Redacted | Email |
| Lauren Morley-Beesley | | Email Address Redacted | Email |
| Lauren Morris | | Email Address Redacted | Email |
| Lauren Morris Photography, LLC | | Email Address Redacted | Email |
| Lauren Mowery | | Email Address Redacted | Email |
| Lauren Murphy | | Email Address Redacted | Email |
| Lauren Myers Photography | | Email Address Redacted | Email |
| Lauren N Pichardo | | Email Address Redacted | Email |
| Lauren N. Barr | | Email Address Redacted | Email |
| Lauren Naylor | | Email Address Redacted | Email |
| Lauren Nicole Jones | | Email Address Redacted | Email |
| Lauren Okula | | Email Address Redacted | Email |
| Lauren Orta | | Email Address Redacted | Email |
| Lauren Owens | | Email Address Redacted | Email |
| Lauren Parker | | Email Address Redacted | Email |
| Lauren Parker | | Email Address Redacted | Email |
| Lauren Parsel, LLC | | Email Address Redacted | Email |
| Lauren Passwaters | | Email Address Redacted | Email |
| Lauren Patton | | Email Address Redacted | Email |
| Lauren Penn | | Email Address Redacted | Email |
| Lauren Pennington | | Email Address Redacted | Email |
| Lauren Pham | | Email Address Redacted | Email |
| Lauren Piazza | | Email Address Redacted | Email |
| Lauren Piper - The Health Nut Teacher | | Email Address Redacted | Email |
| Lauren Platt | | Email Address Redacted | Email |
| Lauren Polidoro | | Email Address Redacted | Email |
| Lauren Polito | | Email Address Redacted | Email |
| Lauren Poston Skin Esthetician | | Email Address Redacted | Email |
| Lauren Powell | | Email Address Redacted | Email |
| Lauren R. Kern Md | | Email Address Redacted | Email |
| Lauren Raiman | | Email Address Redacted | Email |
| Lauren Rall | | Email Address Redacted | Email |
| Lauren Ramirez | | Email Address Redacted | Email |
| Lauren Ramseyer | | Email Address Redacted | Email |
| Lauren Rasmussen | | Email Address Redacted | Email |
| Lauren Rathel | | Email Address Redacted | Email |
| Lauren Reeser | | Email Address Redacted | Email |
| Lauren Renee Photography | | Email Address Redacted | Email |
| Lauren Resnick | | Email Address Redacted | Email |
| Lauren Reynolds Logan | | Email Address Redacted | Email |
| Lauren Reynoso, LLC | | Email Address Redacted | Email |
| Lauren Rhodes | | Email Address Redacted | Email |
| Lauren Richardson | | Email Address Redacted | Email |
| Lauren Rivers | | Email Address Redacted | Email |
| Lauren Rivet | | Email Address Redacted | Email |
| Lauren Roberts | | Email Address Redacted | Email |
| Lauren Rochelle, LLC | | Email Address Redacted | Email |
| Lauren Rodgers | | Email Address Redacted | Email |
| Lauren Rodgers | | Email Address Redacted | Email |
| Lauren Rogers | | Email Address Redacted | Email |
| Lauren Roush | | Email Address Redacted | Email |
| Lauren Rubbelke | | Email Address Redacted | Email |
| Lauren Rubin | | Email Address Redacted | Email |
| Lauren Ruehl | | Email Address Redacted | Email |
| Lauren Sanchez | | Email Address Redacted | Email |
| Lauren Sanders | | Email Address Redacted | Email |
| Lauren Sands | | Email Address Redacted | Email |
| Lauren Schmidt | | Email Address Redacted | Email |
| Lauren Schnepf | | Email Address Redacted | Email |
| Lauren Shellock | | Email Address Redacted | Email |
| Lauren Siler | | Email Address Redacted | Email |
| Lauren Silverstein | | Email Address Redacted | Email |
| Lauren Simmons | | Email Address Redacted | Email |
| Lauren Singto | | Email Address Redacted | Email |
| Lauren Smith | | Email Address Redacted | Email |
| Lauren Smith | | Email Address Redacted | Email |
| Lauren Sorette | | Email Address Redacted | Email |
| Lauren Sowers | | Email Address Redacted | Email |
| Lauren Sparks | | Email Address Redacted | Email |
| Lauren Spencer | | Email Address Redacted | Email |
| Lauren Spodak, Lcsw | | Email Address Redacted | Email |
| Lauren Spring | | Email Address Redacted | Email |
| Lauren Stakutis | | Email Address Redacted | Email |
| Lauren Stangl | | Email Address Redacted | Email |
| Lauren Starski Ventures | | Email Address Redacted | Email |
| Lauren Strickland | | Email Address Redacted | Email |
| Lauren Strunk | | Email Address Redacted | Email |
| Lauren Sumner | | Email Address Redacted | Email |
| Lauren Sundahl-Garland | | Email Address Redacted | Email |
| Lauren Swatic | | Email Address Redacted | Email |
| Lauren Sweetman | | Email Address Redacted | Email |
| Lauren Swiger | | Email Address Redacted | Email |
| Lauren T Manfredonia | | Email Address Redacted | Email |
| Lauren Ta | | Email Address Redacted | Email |
| Lauren Tatum | | Email Address Redacted | Email |
| Lauren Taylor Design Co | | Email Address Redacted | Email |
| Lauren Thomas | | Email Address Redacted | Email |
| Lauren Thomas | | Email Address Redacted | Email |
| Lauren Thompson | | Email Address Redacted | Email |
| Lauren Thompson | | Email Address Redacted | Email |
| Lauren Thorud | | Email Address Redacted | Email |
| Lauren Tiffany Casting | | Email Address Redacted | Email |
| Lauren Toner | | Email Address Redacted | Email |
| Lauren Townsend | | Email Address Redacted | Email |
| Lauren Tracy | | Email Address Redacted | Email |
| Lauren Troutman | | Email Address Redacted | Email |
| Lauren Truitt | | Email Address Redacted | Email |
| Lauren Turner | | Email Address Redacted | Email |
| Lauren Unbekant | | Email Address Redacted | Email |
| Lauren V Phipps | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Lauren Vanevery | | | Email Address Redacted | Email |
| Lauren Wagman, Vmd, Pllc | | | Email Address Redacted | Email |
| Lauren Wallace | | | Email Address Redacted | Email |
| Lauren Waltz | | | Email Address Redacted | Email |
| Lauren Wanco | | | Email Address Redacted | Email |
| Lauren Warmke | | | Email Address Redacted | Email |
| Lauren Washington | | | Email Address Redacted | Email |
| Lauren Webster | | | Email Address Redacted | Email |
| Lauren Wilkes | | | Email Address Redacted | Email |
| Lauren Wilkes | | | Email Address Redacted | Email |
| Lauren Wilkins | | | Email Address Redacted | Email |
| Lauren Wilkison | | | Email Address Redacted | Email |
| Lauren Williams | | | Email Address Redacted | Email |
| Lauren Williams | | | Email Address Redacted | Email |
| Lauren Williams | | | Email Address Redacted | Email |
| Lauren Wilson | | | Email Address Redacted | Email |
| Lauren Wilson | | | Email Address Redacted | Email |
| Lauren Wilson LLC | | | Email Address Redacted | Email |
| Lauren Wiseman | | | Email Address Redacted | Email |
| Lauren Wooldridge Cardinale | | | Email Address Redacted | Email |
| Lauren Worden | | | Email Address Redacted | Email |
| Lauren Youngman | | | Email Address Redacted | Email |
| Laurena Green | | | Email Address Redacted | Email |
| Laurence Alberts | | | Email Address Redacted | Email |
| Laurence Alden | | | Email Address Redacted | Email |
| Laurence Asseraf | | | Email Address Redacted | Email |
| Laurence Bent | | | Email Address Redacted | Email |
| Laurence C Andrews | | | Email Address Redacted | Email |
| Laurence Carlson | | | Email Address Redacted | Email |
| Laurence Church | | | Email Address Redacted | Email |
| Laurence E Earley Jr | | | Email Address Redacted | Email |
| Laurence Friedman | | | Email Address Redacted | Email |
| Laurence Girard | | | Email Address Redacted | Email |
| Laurence Grante | | | Email Address Redacted | Email |
| Laurence H Stone Dds | 4657 York Road 119 | Buckingham, PA 18912 | | First Class Mail |
| Laurence H Stone Dds | | | Email Address Redacted | Email |
| Laurence Hart | | | Email Address Redacted | Email |
| Laurence Herbert | | | Email Address Redacted | Email |
| Laurence Howard Woodworking & Design | | | Email Address Redacted | Email |
| Laurence Huff | | | Email Address Redacted | Email |
| Laurence Jay Feinberg, Attorney At Law | | | Email Address Redacted | Email |
| Laurence Kauffman | | | Email Address Redacted | Email |
| Laurence Kreusel | | | Email Address Redacted | Email |
| Laurence L. Mccarthy | | | Email Address Redacted | Email |
| Laurence Ligon | | | Email Address Redacted | Email |
| Laurence Mcateer | | | Email Address Redacted | Email |
| Laurence Mccomb | | | Email Address Redacted | Email |
| Laurence Miller, Phd, Pa | | | Email Address Redacted | Email |
| Laurence Olivier | | | Email Address Redacted | Email |
| Laurence Ouazana | | | Email Address Redacted | Email |
| Laurence P. Stevens | | | Email Address Redacted | Email |
| Laurence Rhodes | | | Email Address Redacted | Email |
| Laurence Romero | | | Email Address Redacted | Email |
| Laurence Rothzeid | | | Email Address Redacted | Email |
| Laurence Rufai | | | Email Address Redacted | Email |
| Laurence Sherman, Cpa | | | Email Address Redacted | Email |
| Laurence Simon Cpa | | | Email Address Redacted | Email |
| Laurence Smart | | | Email Address Redacted | Email |
| Laurence Smith | | | Email Address Redacted | Email |
| Laurence Ungar | | | Email Address Redacted | Email |
| Laurence Verga | | | Email Address Redacted | Email |
| Laurence Wagner | | | Email Address Redacted | Email |
| Laurence Weiss | | | Email Address Redacted | Email |
| Laurence Wexer Ltd. | | | Email Address Redacted | Email |
| Laurencio Illidge | | | Email Address Redacted | Email |
| Laurene Sassine | | | Email Address Redacted | Email |
| Laurene Susan Moise, M.D. | | | Email Address Redacted | Email |
| Laurene, Rickher & Sorrell, Pc | | | Email Address Redacted | Email |
| Laurenrickman | | | Email Address Redacted | Email |
| Laurens Debirk | | | Email Address Redacted | Email |
| Laurens Livery | | | Email Address Redacted | Email |
| Lauren'S Pet Carellc | | | Email Address Redacted | Email |
| Laurent Abitbol | | | Email Address Redacted | Email |
| Laurent Albano | | | Email Address Redacted | Email |
| Laurent Christophe Bourgade | | | Email Address Redacted | Email |
| Laurent Cohen | | | Email Address Redacted | Email |
| Laurent Garbizo | | | Email Address Redacted | Email |
| Laurent Genel | | | Email Address Redacted | Email |
| Laurent Groult | | | Email Address Redacted | Email |
| Laurent Jean | | | Email Address Redacted | Email |
| Laurent Lawson | | | Email Address Redacted | Email |
| Laurent Marchal | | | Email Address Redacted | Email |
| Laurent S Isorez LLC | | | Email Address Redacted | Email |
| Laurent T Salcedo Piersanti | | | Email Address Redacted | Email |
| Laurentian LLC | | | Email Address Redacted | Email |
| Lauretta Molitor | | | Email Address Redacted | Email |
| Lauretta Pizzurro | | | Email Address Redacted | Email |
| Lauretta White | | | Email Address Redacted | Email |
| Laurette Lacross-Wright | | | Email Address Redacted | Email |
| Laurette Pergola | | | Email Address Redacted | Email |
| Laurey Smith | | | Email Address Redacted | Email |
| Lauri Ayala | | | Email Address Redacted | Email |
| Lauri Elliott | | | Email Address Redacted | Email |
| Lauri Fanning | | | Email Address Redacted | Email |
| Lauri Feltmann | | | Email Address Redacted | Email |
| Lauri Mikrut | | | Email Address Redacted | Email |
| Lauri Murphy-Allen | | | Email Address Redacted | Email |
| Lauri Rogers | | | Email Address Redacted | Email |
| Lauri Stettler | | | Email Address Redacted | Email |
| Lauriano Minaya | | | Email Address Redacted | Email |
| Lauriano Rivera | | | Email Address Redacted | Email |
| Laurice Coates | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Laurice Luna-Molangi | | Email Address Redacted | Email |
| Laurice Luna-Molangi | | Email Address Redacted | Email |
| Laurice Luna-Molangi | | Email Address Redacted | Email |
| Laurie A Paige, Cpa LLC | | Email Address Redacted | Email |
| Laurie A. Goldsmith, Ph.D. | | Email Address Redacted | Email |
| Laurie Acosta | | Email Address Redacted | Email |
| Laurie Adalle Photography, LLC | | Email Address Redacted | Email |
| Laurie Allard | | Email Address Redacted | Email |
| Laurie Anderson | | Email Address Redacted | Email |
| Laurie Armstrong | | Email Address Redacted | Email |
| Laurie Artis | | Email Address Redacted | Email |
| Laurie Babb | | Email Address Redacted | Email |
| Laurie Baughman | | Email Address Redacted | Email |
| Laurie Bennett | | Email Address Redacted | Email |
| Laurie Bennett | | Email Address Redacted | Email |
| Laurie Benson | | Email Address Redacted | Email |
| Laurie Berry | | Email Address Redacted | Email |
| Laurie Billen Gates | | Email Address Redacted | Email |
| Laurie Buck | | Email Address Redacted | Email |
| Laurie Cady | | Email Address Redacted | Email |
| Laurie Cahill | | Email Address Redacted | Email |
| Laurie Cardenas Ceberos | | Email Address Redacted | Email |
| Laurie Carey | | Email Address Redacted | Email |
| Laurie Carfagno | | Email Address Redacted | Email |
| Laurie Carfagno | | Email Address Redacted | Email |
| Laurie Carlos | | Email Address Redacted | Email |
| Laurie Carron, Architect | | Email Address Redacted | Email |
| Laurie Conaty Lcsw Pa | | Email Address Redacted | Email |
| Laurie Corona | | Email Address Redacted | Email |
| Laurie Corwin | | Email Address Redacted | Email |
| Laurie Curran | | Email Address Redacted | Email |
| Laurie Dewitt | | Email Address Redacted | Email |
| Laurie Di Dio | | Email Address Redacted | Email |
| Laurie Dovey | | Email Address Redacted | Email |
| Laurie Duncan | | Email Address Redacted | Email |
| Laurie Duncan | | Email Address Redacted | Email |
| Laurie East | | Email Address Redacted | Email |
| Laurie Edgin | | Email Address Redacted | Email |
| Laurie Eless | | Email Address Redacted | Email |
| Laurie Esposito | | Email Address Redacted | Email |
| Laurie Fischer | | Email Address Redacted | Email |
| Laurie Frederick | | Email Address Redacted | Email |
| Laurie Frederick | | Email Address Redacted | Email |
| Laurie Fredrick | | Email Address Redacted | Email |
| Laurie Friedman | | Email Address Redacted | Email |
| Laurie Frost | | Email Address Redacted | Email |
| Laurie Fulton | | Email Address Redacted | Email |
| Laurie G. Ford | | Email Address Redacted | Email |
| Laurie Gentry | | Email Address Redacted | Email |
| Laurie Goodman | | Email Address Redacted | Email |
| Laurie Goodwin | | Email Address Redacted | Email |
| Laurie Gray | | Email Address Redacted | Email |
| Laurie Greenberg Phd | | Email Address Redacted | Email |
| Laurie Greenwald | | Email Address Redacted | Email |
| Laurie Grubb | | Email Address Redacted | Email |
| Laurie Gurr Beauty | | Email Address Redacted | Email |
| Laurie H. Olson, Ph.D., LLC | | Email Address Redacted | Email |
| Laurie Haag | | Email Address Redacted | Email |
| Laurie Heberle | | Email Address Redacted | Email |
| Laurie Hernandez Cleaning Service | | Email Address Redacted | Email |
| Laurie Hines | | Email Address Redacted | Email |
| Laurie Hooks | | Email Address Redacted | Email |
| Laurie Jackson | | Email Address Redacted | Email |
| Laurie Jacobs Martinez | | Email Address Redacted | Email |
| Laurie Javier, Mft | | Email Address Redacted | Email |
| Laurie Jean | | Email Address Redacted | Email |
| Laurie Jo Designs | | Email Address Redacted | Email |
| Laurie Karras | | Email Address Redacted | Email |
| Laurie Karras | | Email Address Redacted | Email |
| Laurie Karras | | Email Address Redacted | Email |
| Laurie Kearney | | Email Address Redacted | Email |
| Laurie King | | Email Address Redacted | Email |
| Laurie Kohlweiss | | Email Address Redacted | Email |
| Laurie Kratz | | Email Address Redacted | Email |
| Laurie Lachman | | Email Address Redacted | Email |
| Laurie Larochelle | | Email Address Redacted | Email |
| Laurie Lehmann | | Email Address Redacted | Email |
| Laurie Letzo Consultant Services | | Email Address Redacted | Email |
| Laurie Leung, Ph.D. | | Email Address Redacted | Email |
| Laurie Leventhal-Belfer Phd | | Email Address Redacted | Email |
| Laurie Lilley | | Email Address Redacted | Email |
| Laurie Logan | | Email Address Redacted | Email |
| Laurie M Cross | | Email Address Redacted | Email |
| Laurie Malik | | Email Address Redacted | Email |
| Laurie Mallet | | Email Address Redacted | Email |
| Laurie Manley | | Email Address Redacted | Email |
| Laurie Martell | | Email Address Redacted | Email |
| Laurie Marzejka | | Email Address Redacted | Email |
| Laurie Meivogel | | Email Address Redacted | Email |
| Laurie Minges | | Email Address Redacted | Email |
| Laurie Moffitt | | Email Address Redacted | Email |
| Laurie Morgan | | Email Address Redacted | Email |
| Laurie Morgan-Ross, Inc. | | Email Address Redacted | Email |
| Laurie Murphy | | Email Address Redacted | Email |
| Laurie Myers Yoga LLC | | Email Address Redacted | Email |
| Laurie Nicoll | | Email Address Redacted | Email |
| Laurie Nyce | | Email Address Redacted | Email |
| Laurie Occhipinti | | Email Address Redacted | Email |
| Laurie Olmedo | | Email Address Redacted | Email |
| Laurie Powers | | Email Address Redacted | Email |
| Laurie Prescod | | Email Address Redacted | Email |
| Laurie Punch | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Laurie Restad-Hamilton | | Email Address Redacted | Email |
| Laurie Reyes | | Email Address Redacted | Email |
| Laurie Rich | | Email Address Redacted | Email |
| Laurie Rompala | | Email Address Redacted | Email |
| Laurie Ross | | Email Address Redacted | Email |
| Laurie Russo | | Email Address Redacted | Email |
| Laurie Salmore | | Email Address Redacted | Email |
| Laurie Santana | | Email Address Redacted | Email |
| Laurie Scott | | Email Address Redacted | Email |
| Laurie Scott | | Email Address Redacted | Email |
| Laurie Seale | | Email Address Redacted | Email |
| Laurie Shapiro | | Email Address Redacted | Email |
| Laurie Shaw | | Email Address Redacted | Email |
| Laurie Shleffar-Atencio | | Email Address Redacted | Email |
| Laurie Silver-Corsello | | Email Address Redacted | Email |
| Laurie Sklar | | Email Address Redacted | Email |
| Laurie Sonnenfeld | | Email Address Redacted | Email |
| Laurie Staz-Schelich | | Email Address Redacted | Email |
| Laurie Stevens | | Email Address Redacted | Email |
| Laurie Stock | | Email Address Redacted | Email |
| Laurie Stolowitz | | Email Address Redacted | Email |
| Laurie Strawgate Kanefsky, Ph.D. | | Email Address Redacted | Email |
| Laurie Stricks | | Email Address Redacted | Email |
| Laurie Teaman | | Email Address Redacted | Email |
| Laurie Tinyes | | Email Address Redacted | Email |
| Laurie Tirio Photography | | Email Address Redacted | Email |
| Laurie Tollison | | Email Address Redacted | Email |
| Laurie Trafford | | Email Address Redacted | Email |
| Laurie Vinson | | Email Address Redacted | Email |
| Laurie Vinson | | Email Address Redacted | Email |
| Laurie Walhovd | | Email Address Redacted | Email |
| Laurie Warner | | Email Address Redacted | Email |
| Laurie Wedlick | | Email Address Redacted | Email |
| Laurie Whitesell | | Email Address Redacted | Email |
| Laurie Wierman | | Email Address Redacted | Email |
| Laurie Wilcox | | Email Address Redacted | Email |
| Laurie Young | | Email Address Redacted | Email |
| Lauriell Levy | | Email Address Redacted | Email |
| Laurier, Inc. | | Email Address Redacted | Email |
| Laurifer, LLC. | | Email Address Redacted | Email |
| Laurin Thienes | | Email Address Redacted | Email |
| Laurin Thorla | | Email Address Redacted | Email |
| Laurina I Pereira | | Email Address Redacted | Email |
| Laurinda Norwood | | Email Address Redacted | Email |
| Lauris Johnson | | Email Address Redacted | Email |
| Lauriston Mcleod | | Email Address Redacted | Email |
| Laurman Construction Co. | | Email Address Redacted | Email |
| Lauro Avardo | | Email Address Redacted | Email |
| Lauro Cantu | | Email Address Redacted | Email |
| Lauro Gutierrez Jr | | Email Address Redacted | Email |
| Lauro Pezua | | Email Address Redacted | Email |
| Lauro Pezua | | Email Address Redacted | Email |
| Lauro Piciacchia | | Email Address Redacted | Email |
| Lauro Santos | | Email Address Redacted | Email |
| Lauron Kemp | | Email Address Redacted | Email |
| Lauronia Ditiway | | Email Address Redacted | Email |
| Laurtina Johnson | | Email Address Redacted | Email |
| Laurus Corp | | Email Address Redacted | Email |
| Laurwn Decosimo | | Email Address Redacted | Email |
| Laury Couture | | Email Address Redacted | Email |
| Laury Fontaine | | Email Address Redacted | Email |
| Laury Paul | | Email Address Redacted | Email |
| Laury Wollery | | Email Address Redacted | Email |
| Laury Wollery | | Email Address Redacted | Email |
| Lauryn Mignott | | Email Address Redacted | Email |
| Lauryn Small | | Email Address Redacted | Email |
| Lauryn Ulam | | Email Address Redacted | Email |
| Laurynas Karpis | | Email Address Redacted | Email |
| Lauryta Lucero | | Email Address Redacted | Email |
| Lautz Law LLC | | Email Address Redacted | Email |
| Laux Chiropractic Office | | Email Address Redacted | Email |
| Lav Dedic Trucking LLC | | Email Address Redacted | Email |
| Lava Beauteaful International Group LLC | | Email Address Redacted | Email |
| Lava Camp Productions, LLC | | Email Address Redacted | Email |
| Lava Painting | | Email Address Redacted | Email |
| Lava Supermarket Inc | | Email Address Redacted | Email |
| Lava Ultra Lounge, Inc. | | Email Address Redacted | Email |
| Lava Vape LLC | | Email Address Redacted | Email |
| Lavafox Toyshop, | | Email Address Redacted | Email |
| Lavail Lanier | | Email Address Redacted | Email |
| Lavail'S Healthy Hair Salon | | Email Address Redacted | Email |
| Lavaitta Reliford | | Email Address Redacted | Email |
| Lavamd Productions | | Email Address Redacted | Email |
| Lavanda Music LLC | | Email Address Redacted | Email |
| Lavanderia | | Email Address Redacted | Email |
| Lavanderia El Arroyo | | Email Address Redacted | Email |
| Lavanya Cheepi | | Email Address Redacted | Email |
| Lavanya Inc. | | Email Address Redacted | Email |
| Lavar Mayfield | | Email Address Redacted | Email |
| Lavar Sheppard Black Sphere Enterprises | | Email Address Redacted | Email |
| Lavard Everett | | Email Address Redacted | Email |
| Lavaria Hall | | Email Address Redacted | Email |
| Lavece Davis | | Email Address Redacted | Email |
| Lavell Solomon | | Email Address Redacted | Email |
| Lavell Wright | | Email Address Redacted | Email |
| Lavelle Callahan | | Email Address Redacted | Email |
| Lavelle Entity LLC | | Email Address Redacted | Email |
| Lavelle Franklin | | Email Address Redacted | Email |
| Lavelle Johnson | | Email Address Redacted | Email |
| Lavelle Joshua Jr | | Email Address Redacted | Email |
| Lavelle Talley | | Email Address Redacted | Email |
| Lavelle Vanhorn | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Lavelton Daniel | | Email Address Redacted | Email |
| Lavelton Daniel | | Email Address Redacted | Email |
| Lavelton Daniel | | Email Address Redacted | Email |
| Lavelton Smiley | | Email Address Redacted | Email |
| Lavena Anderson | | Email Address Redacted | Email |
| Lavena Blaise | | Email Address Redacted | Email |
| Lavender Associates Inc | | Email Address Redacted | Email |
| Lavender Crow Wellness LLC | | Email Address Redacted | Email |
| Lavender Elephant LLC | | Email Address Redacted | Email |
| Lavender Etech LLC | | Email Address Redacted | Email |
| Lavender Fields | | Email Address Redacted | Email |
| Lavender Nail & Spa | | Email Address Redacted | Email |
| Lavender Nail Bar | | Email Address Redacted | Email |
| Lavender Nail Spa | | Email Address Redacted | Email |
| Lavender Nails & Spa | | Email Address Redacted | Email |
| Lavender Rose | | Email Address Redacted | Email |
| Lavendera Massage, LLC | | Email Address Redacted | Email |
| Lavenia Bowers | | Email Address Redacted | Email |
| Lavenir Led Advertisement | | Email Address Redacted | Email |
| Lavenita Adams-Ray | | Email Address Redacted | Email |
| Lavenita LLC | | Email Address Redacted | Email |
| Laventure, Inc. | | Email Address Redacted | Email |
| Lavenvelle Spa Inc | | Email Address Redacted | Email |
| Laverde & Company | | Email Address Redacted | Email |
| Lavern Lamar | | Email Address Redacted | Email |
| Lavern Mullet | | Email Address Redacted | Email |
| Lavern Myton | | Email Address Redacted | Email |
| Lavern Williams | | Email Address Redacted | Email |
| Laverna Scott | | Email Address Redacted | Email |
| Laverne Carroll Hair & Nail Lounge | | Email Address Redacted | Email |
| Laverne Collier | | Email Address Redacted | Email |
| Laverne Dennis | | Email Address Redacted | Email |
| Laverne Dunlap | | Email Address Redacted | Email |
| Laverne Griffin Camp | | Email Address Redacted | Email |
| Laverne Jacobsen | | Email Address Redacted | Email |
| Laverne Kirby Whitworth | | Email Address Redacted | Email |
| Laverne Morris | | Email Address Redacted | Email |
| Laverne Reeves | | Email Address Redacted | Email |
| Laverne Smalls | | Email Address Redacted | Email |
| Laverne Toombs | | Email Address Redacted | Email |
| Laverne Williamson | | Email Address Redacted | Email |
| Laverne, Inc. | | Email Address Redacted | Email |
| Laves Amusement, Inc | | Email Address Redacted | Email |
| Lavetrice Raley | | Email Address Redacted | Email |
| Lavett Jones | | Email Address Redacted | Email |
| Lavette Davis | | Email Address Redacted | Email |
| Lavette Forte | | Email Address Redacted | Email |
| Lavette M. Wright | | Email Address Redacted | Email |
| Lavette Norton | | Email Address Redacted | Email |
| Lavi Glatt Inc | | Email Address Redacted | Email |
| Lavi Halutzy | | Email Address Redacted | Email |
| Lavie Nails | | Email Address Redacted | Email |
| Lavigne Under The Sun LLC | | Email Address Redacted | Email |
| Laville Davis | | Email Address Redacted | Email |
| Lavin Law Group LLC | | Email Address Redacted | Email |
| Lavinadesignandpermitservices | | Email Address Redacted | Email |
| Lavincent Hooker | | Email Address Redacted | Email |
| Lavinia Bailey | | Email Address Redacted | Email |
| Lavinia Ball-Marian LLC | | Email Address Redacted | Email |
| Lavinia Buruga | | Email Address Redacted | Email |
| Lavinia Giuliani-Ricci | | Email Address Redacted | Email |
| Lavinia Lingerie Inc., | | Email Address Redacted | Email |
| Lavinia Lobo | | Email Address Redacted | Email |
| Lavinia Long | | Email Address Redacted | Email |
| Lavinia Mccoy | | Email Address Redacted | Email |
| Lavinia Mouakar | | Email Address Redacted | Email |
| Lavinia Uruc | | Email Address Redacted | Email |
| Lavinscape LLC | | Email Address Redacted | Email |
| Lavinsky Law | | Email Address Redacted | Email |
| Lavir Pharmacy Inc | | Email Address Redacted | Email |
| Lavish Ar International | | Email Address Redacted | Email |
| Lavish Beauty | | Email Address Redacted | Email |
| Lavish Beauty Artistry, | | Email Address Redacted | Email |
| Lavish Boutique | | Email Address Redacted | Email |
| Lavish Brow & Beauty | | Email Address Redacted | Email |
| Lavish by Teresa | | Email Address Redacted | Email |
| Lavish Cleaning Service | | Email Address Redacted | Email |
| Lavish Closet | | Email Address Redacted | Email |
| Lavish Clothing Boutique | | Email Address Redacted | Email |
| Lavish Frames & Straps | | Email Address Redacted | Email |
| Lavish Group LLC | | Email Address Redacted | Email |
| Lavish Hair Studio | | Email Address Redacted | Email |
| Lavish Hair Studio | | Email Address Redacted | Email |
| Lavish Hair Studio LLC | | Email Address Redacted | Email |
| Lavish Home Staging LLC | | Email Address Redacted | Email |
| Lavish Homes | | Email Address Redacted | Email |
| Lavish Kidz, | | Email Address Redacted | Email |
| Lavish Lash Co | | Email Address Redacted | Email |
| Lavish Locks By Jordan LLC | | Email Address Redacted | Email |
| Lavish Lofts Salon & Spa Inc. | | Email Address Redacted | Email |
| Lavish Logistics | | Email Address Redacted | Email |
| Lavish Looks | | Email Address Redacted | Email |
| Lavish Looks Hair Studio | | Email Address Redacted | Email |
| Lavish Motoring, LLC | | Email Address Redacted | Email |
| Lavish Nail Salon | | Email Address Redacted | Email |
| Lavish Nails & Spa By Thuy Nguyen LLC | | Email Address Redacted | Email |
| Lavish Paryani | | Email Address Redacted | Email |
| Lavish Style Inc | | Email Address Redacted | Email |
| Lavisha Moore | | Email Address Redacted | Email |
| Lavisha Roberson | | Email Address Redacted | Email |
| Lavishhabits Worldwide Consultants LLC | | Email Address Redacted | Email |
| Lavishingluxsbyk LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Lavishsportsgear LLC | | | Email Address Redacted | Email |
| Lavissh Lashes LLC | | | Email Address Redacted | Email |
| Lavixx Solutions LLC | | | Email Address Redacted | Email |
| Lavner Education, Inc. | | | Email Address Redacted | Email |
| Lavoie Industries | | | Email Address Redacted | Email |
| Lavon Edwards | | | Email Address Redacted | Email |
| Lavon Laurine | | | Email Address Redacted | Email |
| Lavon Lewis | | | Email Address Redacted | Email |
| Lavon Magruder | | | Email Address Redacted | Email |
| Lavon Rockett | | | Email Address Redacted | Email |
| Lavon T Dixon | | | Email Address Redacted | Email |
| Lavon Van | | | Email Address Redacted | Email |
| Lavonda Anderson | | | Email Address Redacted | Email |
| Lavonda Burgess | | | Email Address Redacted | Email |
| Lavonda Deloney | | | Email Address Redacted | Email |
| Lavonda Hobson | | | Email Address Redacted | Email |
| Lavonda Wells Covington | | | Email Address Redacted | Email |
| Lavondia Aleem | | | Email Address Redacted | Email |
| Lavondra Luckey | | | Email Address Redacted | Email |
| Lavonna Fitch | | | Email Address Redacted | Email |
| Lavonna Gray | | | Email Address Redacted | Email |
| Lavonne Ayoub | | | Email Address Redacted | Email |
| Lavonne Falbo | | | Email Address Redacted | Email |
| Lavonne Tracy | | | Email Address Redacted | Email |
| Lavoro Laser | | | Email Address Redacted | Email |
| Lavos Inc. | | | Email Address Redacted | Email |
| Lavour Sanders | | | Email Address Redacted | Email |
| Lavrent Ovsepian | | | Email Address Redacted | Email |
| Lavrenty Blashchishin | | | Email Address Redacted | Email |
| Lavsha King | | | Email Address Redacted | Email |
| Law & Hustle Law Project | | | Email Address Redacted | Email |
| Law & Mediation Offices Of Adam Porter | | | Email Address Redacted | Email |
| Law Court Reporting | | | Email Address Redacted | Email |
| Law Eventing LLC | | | Email Address Redacted | Email |
| Law Family Day Care | | | Email Address Redacted | Email |
| Law Firm | | | Email Address Redacted | Email |
| Law Firm Of Barry Lowe | | | Email Address Redacted | Email |
| Law Firm Of David H. Stokes, Pc | | | Email Address Redacted | Email |
| Law Firm Of Edward Blinder Pllc | | | Email Address Redacted | Email |
| Law Firm Of Godson . C. Onyediri | | | Email Address Redacted | Email |
| Law Firm Of Jeremy Rosenthal | | | Email Address Redacted | Email |
| Law Firm Of Kim & Min, P.C. | | | Email Address Redacted | Email |
| Law Firm Of O J Lawal & Associates | | | Email Address Redacted | Email |
| Law Firm Of Okey Obi Dike & Associates | | | Email Address Redacted | Email |
| Law Firm Of Robert L Bunting | | | Email Address Redacted | Email |
| Law Firm Of Sean Mcguern, LLC | | | Email Address Redacted | Email |
| Law Firm Of Sonia Perez Chaisson | | | Email Address Redacted | Email |
| Law Firm Of Walter Gabriel LLC | | | Email Address Redacted | Email |
| Law Firm Of William Koy, LLP | | | Email Address Redacted | Email |
| Law Firm Of Wing K. Chiu | | | Email Address Redacted | Email |
| Law Firm Stacey A. Ward, Esq., LLC | | | Email Address Redacted | Email |
| Law Offfices Michael R. Harty | | | Email Address Redacted | Email |
| Law Office Larry A Sackey | | | Email Address Redacted | Email |
| Law Office Of A Lafont Pllc | | | Email Address Redacted | Email |
| Law Office Of A.M. "Tony" Clayton | | | Email Address Redacted | Email |
| Law Office Of Aaron Price | | | Email Address Redacted | Email |
| Law Office Of Aaron R. Culton | | | Email Address Redacted | Email |
| Law Office Of Adam Axelrad | | | Email Address Redacted | Email |
| Law Office Of Adam Bond | | | Email Address Redacted | Email |
| Law Office Of Adam D. Brown | | | Email Address Redacted | Email |
| Law Office Of Alberto Munoz | | | Email Address Redacted | Email |
| Law Office Of Alex Grosshtern | | | Email Address Redacted | Email |
| Law Office Of Alexander Sanchez, Esq. | | | Email Address Redacted | Email |
| Law Office Of Alison Boyette | | | Email Address Redacted | Email |
| Law Office Of Allan K. Marshall, | | | Email Address Redacted | Email |
| Law Office Of Amina Khan | | | Email Address Redacted | Email |
| Law Office Of Amina Rashad | | | Email Address Redacted | Email |
| Law Office Of Andrew Dunlap | | | Email Address Redacted | Email |
| Law Office Of Andrew F Rowold | | | Email Address Redacted | Email |
| Law Office Of Andrew Kern | | | Email Address Redacted | Email |
| Law Office Of Andria Catalano Redcrow | | | Email Address Redacted | Email |
| Law Office Of Angel Lugo | | | Email Address Redacted | Email |
| Law Office Of Angela Corral Pc | | | Email Address Redacted | Email |
| Law Office Of Angelo Langadakis Iii | | | Email Address Redacted | Email |
| Law Office Of Arleesha Wilson | | | Email Address Redacted | Email |
| Law Office Of Arnaldo J Sierra | | | Email Address Redacted | Email |
| Law Office Of Ashkan Yekrangi, Pc | | | Email Address Redacted | Email |
| Law Office Of Avia Rice Gauthier, Pllc | | | Email Address Redacted | Email |
| Law Office Of B.E. Dezendorf LLC | | | Email Address Redacted | Email |
| Law Office Of B.N.Brady | | | Email Address Redacted | Email |
| Law Office Of Barbara L. Feudale | | | Email Address Redacted | Email |
| Law Office Of Barbara Rivera-Fulton, LLC | | | Email Address Redacted | Email |
| Law Office Of Barry R. Levine | | | Email Address Redacted | Email |
| Law Office Of Beverly G. Giscombe | | | Email Address Redacted | Email |
| Law Office Of Brandon J Isaacson Pllc | | | Email Address Redacted | Email |
| Law Office Of Brenda Anderson, P.C. | | | Email Address Redacted | Email |
| Law Office Of Bret Bryce | | | Email Address Redacted | Email |
| Law Office Of Brian Burkett | | | Email Address Redacted | Email |
| Law Office Of Brian Katonak Pa | | | Email Address Redacted | Email |
| Law Office Of Brian L. Greben | | | Email Address Redacted | Email |
| Law Office Of Brock R. Wood, LLC | | | Email Address Redacted | Email |
| Law Office Of Brook Leigh Butler | | | Email Address Redacted | Email |
| Law Office Of Bruce M Margolin A Professional | | | Email Address Redacted | Email |
| Law Office Of Bryan A Chapman | | | Email Address Redacted | Email |
| Law Office Of Bryan Fagan, Pllc | | | Email Address Redacted | Email |
| Law Office Of Bryan T. Bookhard, LLC | | | Email Address Redacted | Email |
| Law Office Of C. Brian Martin | | | Email Address Redacted | Email |
| Law Office Of C. Stephen Weaver | | | Email Address Redacted | Email |
| Law Office Of Carl R. Vahl | | | Email Address Redacted | Email |
| Law Office Of Carlos D. Ronstadt, Pllc | | | Email Address Redacted | Email |
| Law Office Of Carrie B. Goldstein | | | Email Address Redacted | Email |
| Law Office Of Casey Campbell Apc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Law Office Of Casey J. Wolnowski | | Email Address Redacted | Email |
| Law Office Of Cathleen A. Gulledge, LLC | | Email Address Redacted | Email |
| Law Office Of Chad Dick | | Email Address Redacted | Email |
| Law Office Of Charles Finkelstein | | Email Address Redacted | Email |
| Law Office Of Chirnese L. Liverpool | | Email Address Redacted | Email |
| Law Office Of Christian K. Glista | | Email Address Redacted | Email |
| Law Office Of Christie S Lee | | Email Address Redacted | Email |
| Law Office Of Christopher Carrozzella LLC | | Email Address Redacted | Email |
| Law Office Of Christopher E. Demars | | Email Address Redacted | Email |
| Law Office Of Christopher Ramsey | | Email Address Redacted | Email |
| Law Office Of Christopher Wasson | | Email Address Redacted | Email |
| Law Office Of Christy L. Thomasson | | Email Address Redacted | Email |
| Law Office Of Chrystal L. Krier | | Email Address Redacted | Email |
| Law Office Of Conrad Judy Iii LLC | | Email Address Redacted | Email |
| Law Office Of Conrad Skiba | | Email Address Redacted | Email |
| Law Office Of Cynthia E. Orozco | | Email Address Redacted | Email |
| Law Office Of Cynthia Jamison | | Email Address Redacted | Email |
| Law Office Of Cynthia L. Lazar | | Email Address Redacted | Email |
| Law Office Of Cynthia M. Collins | | Email Address Redacted | Email |
| Law Office Of D. Pearson Beardsley, P.C. | | Email Address Redacted | Email |
| Law Office Of Dan Platter | | Email Address Redacted | Email |
| Law Office Of Daniel A. Presher | | Email Address Redacted | Email |
| Law Office Of Daniel E. Marshall | | Email Address Redacted | Email |
| Law Office Of Daniel J. Leer | | Email Address Redacted | Email |
| Law Office Of Daniel Khwaja | | Email Address Redacted | Email |
| Law Office Of Daniel R Bendt LLC | | Email Address Redacted | Email |
| Law Office Of Daniel S Castaneda | | Email Address Redacted | Email |
| Law Office Of Danielle J Eliot | | Email Address Redacted | Email |
| Law Office Of Darren M. Larsen | | Email Address Redacted | Email |
| Law Office Of Darryl Exum | | Email Address Redacted | Email |
| Law Office Of David A Owens | | Email Address Redacted | Email |
| Law Office Of David A. Gunter, P.A. | | Email Address Redacted | Email |
| Law Office Of David Ascher | | Email Address Redacted | Email |
| Law Office Of David C Newton | | Email Address Redacted | Email |
| Law Office Of David C. Kramer, LLC | | Email Address Redacted | Email |
| Law Office Of David C. Mcbride | | Email Address Redacted | Email |
| Law Office Of David Esses LLC | | Email Address Redacted | Email |
| Law Office Of David G. Squillante | | Email Address Redacted | Email |
| Law Office Of David H. Neely Iii | | Email Address Redacted | Email |
| Law Office Of David H. Pollack, LLC | | Email Address Redacted | Email |
| Law Office Of David J. Lund | | Email Address Redacted | Email |
| Law Office Of David J. Wolf, P.C. | | Email Address Redacted | Email |
| Law Office Of David L. Baker | | Email Address Redacted | Email |
| Law Office Of David Molot | | Email Address Redacted | Email |
| Law Office Of David Nelson | | Email Address Redacted | Email |
| Law Office Of David R. Bush | | Email Address Redacted | Email |
| Law Office Of David R. Lurie, Pllc | | Email Address Redacted | Email |
| Law Office Of David S. Eisenmann | | Email Address Redacted | Email |
| Law Office Of David Sloan | | Email Address Redacted | Email |
| Law Office Of David Yamaguchi | | Email Address Redacted | Email |
| Law Office Of Dawn Kennedy | | Email Address Redacted | Email |
| Law Office Of Deborah L. Gold-Alexander | | Email Address Redacted | Email |
| Law Office Of Debra Dewitt | | Email Address Redacted | Email |
| Law Office Of Debra Helen Crum, P.A. | | Email Address Redacted | Email |
| Law Office Of Debra Kornbluh | | Email Address Redacted | Email |
| Law Office Of Denis Quintana | | Email Address Redacted | Email |
| Law Office Of Dennis Caufield, LLC | | Email Address Redacted | Email |
| Law Office Of Dennis Taylor Pllc | | Email Address Redacted | Email |
| Law Office Of Diana H. Kelly | | Email Address Redacted | Email |
| Law Office Of Donald L. Boudreaux | | Email Address Redacted | Email |
| Law Office Of Donna Kaiser | | Email Address Redacted | Email |
| Law Office Of Douglas A. Prutton | | Email Address Redacted | Email |
| Law Office Of Douglas L. Schaeffer | | Email Address Redacted | Email |
| Law Office Of Douglass D. Hearne, Jr | | Email Address Redacted | Email |
| Law Office Of Dwain Downing | | Email Address Redacted | Email |
| Law Office Of E. Hope Greenberg | | Email Address Redacted | Email |
| Law Office Of Eddy Hsu | | Email Address Redacted | Email |
| Law Office Of Edward M. Galang, | | Email Address Redacted | Email |
| Law Office Of Edythe Ellin | | Email Address Redacted | Email |
| Law Office Of Elena Vigil-Farinas | | Email Address Redacted | Email |
| Law Office Of Eli R. Rosenbaum | | Email Address Redacted | Email |
| Law Office Of Elise Paul, Apc | | Email Address Redacted | Email |
| Law Office Of Eliza Grinberg Pllc | | Email Address Redacted | Email |
| Law Office Of Elizabeth C. Mooz Esq. Pc | | Email Address Redacted | Email |
| Law Office Of Ella Esha | | Email Address Redacted | Email |
| Law Office Of Ellen M. Creel, LLC | | Email Address Redacted | Email |
| Law Office Of Emiliano Perez | | Email Address Redacted | Email |
| Law Office Of Emily Wietzel | | Email Address Redacted | Email |
| Law Office Of Eric B Epstein Pa | | Email Address Redacted | Email |
| Law Office Of Eric Ring, Pc | | Email Address Redacted | Email |
| Law Office Of Erika Luna, Professional Corp | | Email Address Redacted | Email |
| Law Office Of Erubey Lopez | | Email Address Redacted | Email |
| Law Office Of Esayas Gebrekidan | | Email Address Redacted | Email |
| Law Office Of Ester Kim, Esq. | | Email Address Redacted | Email |
| Law Office Of Esther Engelson P.C. | | Email Address Redacted | Email |
| Law Office Of Faustino Rodriguez | | Email Address Redacted | Email |
| Law Office Of Fran J. Garb | | Email Address Redacted | Email |
| Law Office Of Fred B. Goldberg, P.C. | | Email Address Redacted | Email |
| Law Office Of Gabriel M. Caporale | | Email Address Redacted | Email |
| Law Office Of Gary R. Linder | | Email Address Redacted | Email |
| Law Office Of Gene Hook Jr | | Email Address Redacted | Email |
| Law Office Of Gershon S Kulek, Pc | | Email Address Redacted | Email |
| Law Office Of Gil Arbel | | Email Address Redacted | Email |
| Law Office Of Gill S Schapira Pc | | Email Address Redacted | Email |
| Law Office Of Glenn Litwak | | Email Address Redacted | Email |
| Law Office Of Glenn S. Banner, Pa | | Email Address Redacted | Email |
| Law Office Of Grady L. Roberts | | Email Address Redacted | Email |
| Law Office Of Greg Anton | | Email Address Redacted | Email |
| Law Office Of Gregory A Smith | | Email Address Redacted | Email |
| Law Office Of Gregory M Wagner | | Email Address Redacted | Email |
| Law Office Of Gwendolyn M Santos | | Email Address Redacted | Email |
| Law Office Of H. Craig Miller | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Law Office Of Haro & Camacho | | Email Address Redacted | Email |
| Law Office Of Heather Hoke | | Email Address Redacted | Email |
| Law Office Of Heather Sims | | Email Address Redacted | Email |
| Law Office Of Henry K Nguyen, Pc | | Email Address Redacted | Email |
| Law Office Of Henry P. Wolfe LLC | | Email Address Redacted | Email |
| Law Office Of Holle Weiss-Friedman & Matrimonial Mediations | | Email Address Redacted | Email |
| | | | |
| Law Office Of Hugo Rojas | | Email Address Redacted | Email |
| Law Office Of Imelda Valdivia | | Email Address Redacted | Email |
| Law Office Of Itai Klein Pc | | Email Address Redacted | Email |
| Law Office Of J. Francisco Tinoco, P.C. | | Email Address Redacted | Email |
| Law Office Of J. M. Cha | | Email Address Redacted | Email |
| Law Office Of J. Mac Rust, P.C. | | Email Address Redacted | Email |
| Law Office Of J.Joseph Weber, P.A. | | Email Address Redacted | Email |
| Law Office Of Jacob Brower | | Email Address Redacted | Email |
| Law Office Of Jacob C. Mckenzie LLC | | Email Address Redacted | Email |
| Law Office Of Jae D Ban LLC | | Email Address Redacted | Email |
| Law Office Of James C Rather Jr LLC | | Email Address Redacted | Email |
| Law Office Of James C. Suits Ii | | Email Address Redacted | Email |
| Law Office Of James F. Clark | | Email Address Redacted | Email |
| Law Office Of James M Hanley LLC | | Email Address Redacted | Email |
| Law Office Of James M. Krzyminski, P.C. | | Email Address Redacted | Email |
| Law Office Of James P. Roe Apc | | Email Address Redacted | Email |
| Law Office Of Jane E. Depalma | | Email Address Redacted | Email |
| Law Office Of Jane E. Roman | | Email Address Redacted | Email |
| Law Office Of Janet Marie Russo | | Email Address Redacted | Email |
| Law Office Of Jasmin Singh | | Email Address Redacted | Email |
| Law Office Of Jason A. Lambright | | Email Address Redacted | Email |
| Law Office Of Jason E. Turner, Apc | | Email Address Redacted | Email |
| Law Office Of Jason Y Weiss | | Email Address Redacted | Email |
| Law Office Of Javier N Maldonado, Pc | | Email Address Redacted | Email |
| Law Office Of Jay S. Bronstein | | Email Address Redacted | Email |
| Law Office Of Jeanne Darrah | | Email Address Redacted | Email |
| Law Office Of Jeffery Haupt, | | Email Address Redacted | Email |
| Law Office Of Jeffrey Edelman P.C. | | Email Address Redacted | Email |
| Law Office Of Jennifer M. Sullivan | | Email Address Redacted | Email |
| Law Office Of Jeremy Babers | | Email Address Redacted | Email |
| Law Office Of Jerry Fong | | Email Address Redacted | Email |
| Law Office Of Jill Gately | | Email Address Redacted | Email |
| Law Office Of Jill Teitel, Esq. | | Email Address Redacted | Email |
| Law Office Of Jimoh, P.C | | Email Address Redacted | Email |
| Law Office Of Joan Nwuli | | Email Address Redacted | Email |
| Law Office Of John A. Albright | | Email Address Redacted | Email |
| Law Office Of John A. Zimmermann LLC | | Email Address Redacted | Email |
| Law Office Of John Carrino | | Email Address Redacted | Email |
| Law Office Of John F.X. Walsh, P.C. | | Email Address Redacted | Email |
| Law Office Of John J. Vasapolli | | Email Address Redacted | Email |
| Law Office Of John K. Carter, P.A. | | Email Address Redacted | Email |
| Law Office Of John M Hughes | | Email Address Redacted | Email |
| Law Office Of John P. Campion | | Email Address Redacted | Email |
| Law Office Of John P. Racin | | Email Address Redacted | Email |
| Law Office Of John P. Warren, P.C. | | Email Address Redacted | Email |
| Law Office Of John Passanante | | Email Address Redacted | Email |
| Law Office Of John R Haas | | Email Address Redacted | Email |
| Law Office Of John T. Nguyen | | Email Address Redacted | Email |
| Law Office Of John T. Zogby | | Email Address Redacted | Email |
| Law Office Of John V. O'Connor | | Email Address Redacted | Email |
| Law Office Of Jonathan Simpson | | Email Address Redacted | Email |
| Law Office Of Jose Toledo, | | Email Address Redacted | Email |
| Law Office Of Joseph G. Mark | | Email Address Redacted | Email |
| Law Office Of Joseph J Schwartz P.C. | | Email Address Redacted | Email |
| Law Office Of Joseph R. Donohue | | Email Address Redacted | Email |
| Law Office Of Joseph Velez | | Email Address Redacted | Email |
| Law Office Of Juan C. Bernardo | | Email Address Redacted | Email |
| Law Office Of Julia C Khaled | | Email Address Redacted | Email |
| Law Office Of Julia J. Tate-Keith | | Email Address Redacted | Email |
| Law Office Of Julie A. Blair | | Email Address Redacted | Email |
| Law Office Of Julie A. Herzog | | Email Address Redacted | Email |
| Law Office Of Julio E. Portilla, P.C. | | Email Address Redacted | Email |
| Law Office Of June D. Jantz | | Email Address Redacted | Email |
| Law Office Of Justin Rundle Esq Pll | | Email Address Redacted | Email |
| Law Office Of Jyothi Pallapothu | | Email Address Redacted | Email |
| Law Office Of Kanwal Singh | | Email Address Redacted | Email |
| Law Office Of Karen Spinardi | | Email Address Redacted | Email |
| Law Office Of Kate Smith | | Email Address Redacted | Email |
| Law Office Of Katherine Gallo | | Email Address Redacted | Email |
| Law Office Of Kelvin D. May | | Email Address Redacted | Email |
| Law Office Of Kenneth Byrd | | Email Address Redacted | Email |
| Law Office Of Kenneth Maccallum | | Email Address Redacted | Email |
| Law Office Of Kervin A. Simms, P.C. | | Email Address Redacted | Email |
| Law Office Of Kevin Bessant | | Email Address Redacted | Email |
| Law Office Of Kevin J. Chroman | | Email Address Redacted | Email |
| Law Office Of Kimberly A Schulte, LLC | | Email Address Redacted | Email |
| Law Office Of Kimberly R. Simms Apc | | Email Address Redacted | Email |
| Law Office Of Kirsten Mendillo, LLC | | Email Address Redacted | Email |
| Law Office Of Kristen Mcculloch | | Email Address Redacted | Email |
| Law Office Of Lashanda Lennon Mosby | | Email Address Redacted | Email |
| Law Office Of Lateph Adeniji | | Email Address Redacted | Email |
| Law Office Of Laurie Mize Henderson, P.C. | | Email Address Redacted | Email |
| Law Office Of Lawrence G. Chadband | | Email Address Redacted | Email |
| Law Office Of Lenworth Williams | | Email Address Redacted | Email |
| Law Office Of Leonard Spector | | Email Address Redacted | Email |
| Law Office Of Limin Shyu | | Email Address Redacted | Email |
| Law Office Of Linda L. Piff, LLC | | Email Address Redacted | Email |
| Law Office Of Linda Roberts-Ross Aplc, Pc | | Email Address Redacted | Email |
| Law Office Of Lisa A. Modecker | | Email Address Redacted | Email |
| Law Office Of Lisa Mcnair Palmer Pllc | | Email Address Redacted | Email |
| Law Office Of Lisa Sterling Arnquist | | Email Address Redacted | Email |
| Law Office Of Luat Cao | | Email Address Redacted | Email |
| Law Office Of Luis Macias, Jr. Apc | | Email Address Redacted | Email |
| Law Office Of M. Ben Moore, Ii | | Email Address Redacted | Email |
| Law Office Of Machell C. Williams | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Law Office Of Marcelino Diaz | | Email Address Redacted | Email |
| Law Office Of Margaret L. Evans, Pc | | Email Address Redacted | Email |
| Law Office Of Marguerite Meade | | Email Address Redacted | Email |
| Law Office Of Marina Pineda-Kamariotis | | Email Address Redacted | Email |
| Law Office Of Mario L. Herman | | Email Address Redacted | Email |
| Law Office Of Mark E. Wewers, P.C. | | Email Address Redacted | Email |
| Law Office Of Mark Faro LLC | | Email Address Redacted | Email |
| Law Office Of Mark L. Janos, P.C. | | Email Address Redacted | Email |
| Law Office Of Marlow A. Henderson, Iii | | Email Address Redacted | Email |
| Law Office Of Mary F. Mock | | Email Address Redacted | Email |
| Law Office Of Mary Grace Condello | | Email Address Redacted | Email |
| Law Office Of Mary Joyce Carlson | | Email Address Redacted | Email |
| Law Office Of Matthew B. Waller, Pllc | | Email Address Redacted | Email |
| Law Office Of Matthew Giovannucci Pc | | Email Address Redacted | Email |
| Law Office Of Matthew H. Ehrlich, LLP | | Email Address Redacted | Email |
| Law Office Of Matthew Hart Esq. | | Email Address Redacted | Email |
| Law Office Of Matthew J. Watts | | Email Address Redacted | Email |
| Law Office Of Mayra L. Garcia | | Email Address Redacted | Email |
| Law Office Of Md Golam Mostofa | | Email Address Redacted | Email |
| Law Office Of Melissa L. Rohrer | | Email Address Redacted | Email |
| Law Office Of Michael C. Levy, LLC | | Email Address Redacted | Email |
| Law Office Of Michael D. Eisenberg | | Email Address Redacted | Email |
| Law Office Of Michael Heath, Inc | | Email Address Redacted | Email |
| Law Office Of Michael J Graves Jr | | Email Address Redacted | Email |
| Law Office Of Michael J. Reilly, Esq. | | Email Address Redacted | Email |
| Law Office Of Michael J. Sullivan | | Email Address Redacted | Email |
| Law Office Of Michael L. Avery, Sr. P.C. | | Email Address Redacted | Email |
| Law Office Of Michael Martin | | Email Address Redacted | Email |
| Law Office Of Michael P Chenel | | Email Address Redacted | Email |
| Law Office Of Michael R. Oquendo, LLC | | Email Address Redacted | Email |
| Law Office Of Michael S. Weldon | | Email Address Redacted | Email |
| Law Office Of Michael T. Risher | | Email Address Redacted | Email |
| Law Office Of Michele E Loewenthal LLC | | Email Address Redacted | Email |
| Law Office Of Michelle G Green Pc | | Email Address Redacted | Email |
| Law Office Of Mike Gallegos | | Email Address Redacted | Email |
| Law Office Of Minerva Garza Pllc | | Email Address Redacted | Email |
| Law Office Of Mira Berry, LLC | | Email Address Redacted | Email |
| Law Office Of Miriam O. Renzi | | Email Address Redacted | Email |
| Law Office Of Mitchell A. Port | | Email Address Redacted | Email |
| Law Office Of Monica E Amboss | | Email Address Redacted | Email |
| Law Office Of Nadine Champagne | | Email Address Redacted | Email |
| Law Office Of Nicco Capozzi | | Email Address Redacted | Email |
| Law Office Of Nicholas Pollack | | Email Address Redacted | Email |
| Law Office Of Nicola Henry-Taylor, LLC | | Email Address Redacted | Email |
| Law Office Of Nicole Greenwald | | Email Address Redacted | Email |
| Law Office Of Nicole Q Saldana Pllc | | Email Address Redacted | Email |
| Law Office Of Noreen K. Scaperotti | | Email Address Redacted | Email |
| Law Office Of Odalo J Ohiku | | Email Address Redacted | Email |
| Law Office Of Paige Arden Stanley, LLC | | Email Address Redacted | Email |
| Law Office Of Parag L. Amin, P.C. | | Email Address Redacted | Email |
| Law Office Of Patricia Bruno | | Email Address Redacted | Email |
| Law Office Of Patricia Downey | | Email Address Redacted | Email |
| Law Office Of Patrick Joyce | | Email Address Redacted | Email |
| Law Office Of Patrick W. Hoebich, P.C. | | Email Address Redacted | Email |
| Law Office Of Paul J. Gannon, P.C. | | Email Address Redacted | Email |
| Law Office Of Penny Haye | | Email Address Redacted | Email |
| Law Office Of Peter A. Hurwitz, Pllc | | Email Address Redacted | Email |
| Law Office Of Peter Wessel, Pllc | | Email Address Redacted | Email |
| Law Office Of R. Dawn Stahl | 3588 Fourth Ave | 200 San Diego, CA 92103 | First Class Mail |
| Law Office Of R. Dawn Stahl | | Email Address Redacted | Email |
| Law Office Of R. Michael Pierro, Jr., Pa | | Email Address Redacted | Email |
| Law Office Of Randall Howell | | Email Address Redacted | Email |
| Law Office Of Randy L. Model | | Email Address Redacted | Email |
| Law Office Of Randy S. Stalcup | | Email Address Redacted | Email |
| Law Office Of Raphael S. Berlin Pllc | | Email Address Redacted | Email |
| Law Office Of Ray Lopez | | Email Address Redacted | Email |
| Law Office Of Rebecca Loo | | Email Address Redacted | Email |
| Law Office Of Reed Yurchak | | Email Address Redacted | Email |
| Law Office Of Regina Ratner | | Email Address Redacted | Email |
| Law Office Of Reinaldo A. Valdes LLC | | Email Address Redacted | Email |
| Law Office Of Remy A. M. Jardell | | Email Address Redacted | Email |
| Law Office Of Renee Marie Houle, LLC | | Email Address Redacted | Email |
| Law Office Of Richard J. Luptak, Pllc | | Email Address Redacted | Email |
| Law Office Of Richard K Scott, LLC | | Email Address Redacted | Email |
| Law Office Of Richard Ruth | | Email Address Redacted | Email |
| Law Office Of Richard Southard | | Email Address Redacted | Email |
| Law Office Of Richard T. Clomiro | | Email Address Redacted | Email |
| Law Office Of Ricky Andreorio | | Email Address Redacted | Email |
| Law Office Of Robert A Ball | | Email Address Redacted | Email |
| Law Office Of Robert E. Hales, Apc | | Email Address Redacted | Email |
| Law Office Of Robert L. Cowles, Pllc | | Email Address Redacted | Email |
| Law Office Of Robert Mason | | Email Address Redacted | Email |
| Law Office Of Robert P. Kirk Jr. Pc | | Email Address Redacted | Email |
| Law Office Of Robert W. Legg | | Email Address Redacted | Email |
| Law Office Of Robin L. Brown | | Email Address Redacted | Email |
| Law Office Of Robin P. Keller | | Email Address Redacted | Email |
| Law Office Of Russell S. Hershkowitz LLC | | Email Address Redacted | Email |
| Law Office Of Ruth Damys Pa | | Email Address Redacted | Email |
| Law Office Of S. Craig Glickman | | Email Address Redacted | Email |
| Law Office Of S.M. Bush | | Email Address Redacted | Email |
| Law Office Of Sabitiyu Abou | | Email Address Redacted | Email |
| Law Office Of Sally P Brajevich | | Email Address Redacted | Email |
| Law Office Of Samuel C. Taggard, L.L.C. | | Email Address Redacted | Email |
| Law Office Of Sandra E Valentin, Esq., LLC | | Email Address Redacted | Email |
| Law Office Of Sandra M. Munoz | | Email Address Redacted | Email |
| Law Office Of Sandra Scott | | Email Address Redacted | Email |
| Law Office Of Sara Muilenburg Pllc | | Email Address Redacted | Email |
| Law Office Of Sarah E. Flores, P.A. | | Email Address Redacted | Email |
| Law Office Of Savy Grant | | Email Address Redacted | Email |
| Law Office Of Scott C Thomas, Pc | | Email Address Redacted | Email |
| Law Office Of Scott G. Garvey | | Email Address Redacted | Email |
| Law Office Of Scott J. Oh | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Law Office Of Sean M. Kemp | | Email Address Redacted | Email |
| Law Office Of Sean T Olson LLC | | Email Address Redacted | Email |
| Law Office Of Seneca Weirich Harden | | Email Address Redacted | Email |
| Law Office Of Seth D. Schraier | | Email Address Redacted | Email |
| Law Office Of Seth K. Shaine | | Email Address Redacted | Email |
| Law Office Of Shannon Stein | | Email Address Redacted | Email |
| Law Office Of Shauntelle R. Van Beek | | Email Address Redacted | Email |
| Law Office Of Shawn Murphy | | Email Address Redacted | Email |
| Law Office Of Sherrill O'Connor | | Email Address Redacted | Email |
| Law Office Of Sina Taleghani | | Email Address Redacted | Email |
| Law Office Of Sonjia Kirk | | Email Address Redacted | Email |
| Law Office Of Spencer Cordell, P.A. | | Email Address Redacted | Email |
| Law Office Of Stanley Chinitz | | Email Address Redacted | Email |
| Law Office Of Stella V. Bondar, Esq P.C. | | Email Address Redacted | Email |
| Law Office Of Stephan A. Hoover | | Email Address Redacted | Email |
| Law Office Of Stephanie Woodward | | Email Address Redacted | Email |
| Law Office Of Stephen A Madoni, A Professional Law Corporation | | Email Address Redacted | Email |
| Law Office Of Stephen R. Piper, LLC | | Email Address Redacted | Email |
| Law Office Of Stephen Rocha | | Email Address Redacted | Email |
| Law Office Of Steve Karimi | | Email Address Redacted | Email |
| Law Office Of Steven A Epstein Pllc | | Email Address Redacted | Email |
| Law Office Of Steven E Samolewicz LLC | | Email Address Redacted | Email |
| Law Office Of Steven E. Elmshaeuser LLC | | Email Address Redacted | Email |
| Law Office Of Steven Kurlander | | Email Address Redacted | Email |
| Law Office Of Suresh C Pathak | | Email Address Redacted | Email |
| Law Office Of Susan M. Purvin | | Email Address Redacted | Email |
| Law Office Of Susie Chovev, Esq., Pllc | | Email Address Redacted | Email |
| Law Office Of Suzanne Fichtel | | Email Address Redacted | Email |
| Law Office Of Tamara Farrar | | Email Address Redacted | Email |
| Law Office Of Tanawa Lebreton | | Email Address Redacted | Email |
| Law Office Of Tasha Reed Outlaw, LLC | | Email Address Redacted | Email |
| Law Office Of Terence Van Dzura | | Email Address Redacted | Email |
| Law Office Of Teresa Edwards | | Email Address Redacted | Email |
| Law Office Of Theodore Huang | | Email Address Redacted | Email |
| Law Office Of Thomas Paciorkowski | | Email Address Redacted | Email |
| Law Office Of Thomas R. Cox Iii | | Email Address Redacted | Email |
| Law Office Of Thomas R. Molitor | | Email Address Redacted | Email |
| Law Office Of Thomas S. Hudson, P.A. | | Email Address Redacted | Email |
| Law Office Of Thomas V Benno | | Email Address Redacted | Email |
| Law Office Of Thomas W. Hadziyianis | | Email Address Redacted | Email |
| Law Office Of Tiffany Smith Henson | | Email Address Redacted | Email |
| Law Office Of Todd Nickle | | Email Address Redacted | Email |
| Law Office Of Toni R. Martin | | Email Address Redacted | Email |
| Law Office Of Tyler Hickle, Pllc | | Email Address Redacted | Email |
| Law Office Of Ugo Ugeh Pc | | Email Address Redacted | Email |
| Law Office Of Valerie Rust | | Email Address Redacted | Email |
| Law Office Of Valerie T. Mcginty | | Email Address Redacted | Email |
| Law Office Of Vernon Nelson, Pllc | | Email Address Redacted | Email |
| Law Office Of Victor B Matthews | | Email Address Redacted | Email |
| Law Office Of Victoria Lancaster | | Email Address Redacted | Email |
| Law Office Of Vinh M. Tran, Pc | | Email Address Redacted | Email |
| Law Office Of Violet Boskovich | | Email Address Redacted | Email |
| Law Office Of West Reid Rappoport | | Email Address Redacted | Email |
| Law Office Of William Cartagena | | Email Address Redacted | Email |
| Law Office Of William H. Walker | | Email Address Redacted | Email |
| Law Office Of William K. Crispin Chtd | | Email Address Redacted | Email |
| Law Office Of William P. Perniciaro | | Email Address Redacted | Email |
| Law Office Of William S. Orth | | Email Address Redacted | Email |
| Law Office Of Xiomara Escalante-Sostre | | Email Address Redacted | Email |
| Law Office Of Yuriy Prakhin Pc | | Email Address Redacted | Email |
| Law Office Patricia A Gainer-Gaddis | | Email Address Redacted | Email |
| Law Office Patricia E. Black | | Email Address Redacted | Email |
| Law Officeof Robert G.Harris, | | Email Address Redacted | Email |
| Law Offices Fong Joe Hou, LLC | | Email Address Redacted | Email |
| Law Offices Michael E Ziton Pc | | Email Address Redacted | Email |
| Law Offices Of Aaron R. Lee, Pllc | | Email Address Redacted | Email |
| Law Offices Of Adam Cohn Pllc | | Email Address Redacted | Email |
| Law Offices Of Adam Heller | | Email Address Redacted | Email |
| Law Offices Of Adams-Urbinati | | Email Address Redacted | Email |
| Law Offices Of Alan B Hodish, LLC | | Email Address Redacted | Email |
| Law Offices Of Alan J. Cohen | | Email Address Redacted | Email |
| Law Offices Of Alexander Fotopoulos | | Email Address Redacted | Email |
| Law Offices Of Alexis Casillas, A Plc | | Email Address Redacted | Email |
| Law Offices Of Alisa N. Kerr | | Email Address Redacted | Email |
| Law Offices Of Alison Triessl | | Email Address Redacted | Email |
| Law Offices Of Allison M. Ramos, Pc | | Email Address Redacted | Email |
| Law Offices Of Alon Darvish | | Email Address Redacted | Email |
| Law Offices Of Amanda L Jordan | | Email Address Redacted | Email |
| Law Offices Of Ana Maria Schwartz | | Email Address Redacted | Email |
| Law Offices Of Anthony J. Keogh | | Email Address Redacted | Email |
| Law Offices Of Ashraf Al-Awamleh Pllc | | Email Address Redacted | Email |
| Law Offices Of Audrey Sweeney Ltd. | | Email Address Redacted | Email |
| Law Offices Of Aziz J Asmar, Aplc | | Email Address Redacted | Email |
| Law Offices Of Barbara Ann Williams | | Email Address Redacted | Email |
| Law Offices Of Barbara J. Pittman, P.A. | | Email Address Redacted | Email |
| Law Offices Of Barbara Poklis Lewis | | Email Address Redacted | Email |
| Law Offices Of Barry Edzant | | Email Address Redacted | Email |
| Law Offices Of Ben Brightwell, LLC | | Email Address Redacted | Email |
| Law Offices Of Benjamin Arsenian Pc | | Email Address Redacted | Email |
| Law Offices Of Benjamin Davidson, P.C. | | Email Address Redacted | Email |
| Law Offices Of Brian J Conneran Weig | | Email Address Redacted | Email |
| Law Offices Of Brian Tagtmeier | | Email Address Redacted | Email |
| Law Offices Of Carmela Caramagno | | Email Address Redacted | Email |
| Law Offices Of Carmen Reyes-Yosiff | | Email Address Redacted | Email |
| Law Offices Of Chaim C Zlotowitz Esq Pllc | | Email Address Redacted | Email |
| Law Offices Of Charles H. Small | | Email Address Redacted | Email |
| Law Offices Of Charles M. Tebbutt, Pc | | Email Address Redacted | Email |
| Law Offices Of Charles R. Gilliland | | Email Address Redacted | Email |
| Law Offices Of Christian Paul Larriviere, P.A. | | Email Address Redacted | Email |
| Law Offices Of Christina Weed | | Email Address Redacted | Email |
| Law Offices Of Christine M. Kouvaris, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Law Offices Of Christopher B. Johnson, Pc | | Email Address Redacted | Email |
| Law Offices Of Christopher H. Thogmartin | | Email Address Redacted | Email |
| Law Offices Of Christopher Lombardi | | Email Address Redacted | Email |
| Law Offices Of Christopher W. Hoyt | | Email Address Redacted | Email |
| Law Offices Of Cifuentes & Associates, P.A. | | Email Address Redacted | Email |
| Law Offices Of Claudio Ochoa | | Email Address Redacted | Email |
| Law Offices Of Contaldi & Bai, LLC | | Email Address Redacted | Email |
| Law Offices Of Conwade D Lewis Pa | | Email Address Redacted | Email |
| Law Offices Of Craig A. Janas, LLC | | Email Address Redacted | Email |
| Law Offices Of Craig Delsack, LLC | | Email Address Redacted | Email |
| Law Offices Of Damon E. Martin | | Email Address Redacted | Email |
| Law Offices Of Daniel Leahy | | Email Address Redacted | Email |
| Law Offices Of Daniel P Agatino | | Email Address Redacted | Email |
| Law Offices Of Daniel P. Weiner | | Email Address Redacted | Email |
| Law Offices Of Daniel Retter Pc | | Email Address Redacted | Email |
| Law Offices Of Daral B. Mazzarella, Apc | | Email Address Redacted | Email |
| Law Offices Of Darren L. Baker, Apc | | Email Address Redacted | Email |
| Law Offices Of David D. Won | | Email Address Redacted | Email |
| Law Offices Of David J. Farrell | | Email Address Redacted | Email |
| Law Offices Of David J. Semaan | | Email Address Redacted | Email |
| Law Offices Of David Kizer | | Email Address Redacted | Email |
| Law Offices Of David L. Ferstendig, LLC | | Email Address Redacted | Email |
| Law Offices Of David M Katz, P.C. | | Email Address Redacted | Email |
| Law Offices Of David M. Fried | | Email Address Redacted | Email |
| Law Offices Of David Rivera LLC | | Email Address Redacted | Email |
| Law Offices Of David S. Rich, LLC | | Email Address Redacted | Email |
| Law Offices Of Dawn M Pacifico LLC | | Email Address Redacted | Email |
| Law Offices Of Debra L. Koven | | Email Address Redacted | Email |
| Law Offices Of Diane Abbitt | | Email Address Redacted | Email |
| Law Offices Of Donald T. Rollock | | Email Address Redacted | Email |
| Law Offices Of Douglas Borthwick | | Email Address Redacted | Email |
| Law Offices Of E. Michael Linscheid | | Email Address Redacted | Email |
| Law Offices Of Edmund Jelinski | | Email Address Redacted | Email |
| Law Offices Of Edward Singer | | Email Address Redacted | Email |
| Law Offices Of Elaine O San Juan | | Email Address Redacted | Email |
| Law Offices Of Elizabeth Cruz Noellien | | Email Address Redacted | Email |
| Law Offices Of Elliott Kim | | Email Address Redacted | Email |
| Law Offices Of Elmer Robert Keach, Iii, Pc | | Email Address Redacted | Email |
| Law Offices Of Eric Becker | | Email Address Redacted | Email |
| Law Offices Of Eric Lifschitz | | Email Address Redacted | Email |
| Law Offices Of Eric T. Johnson | | Email Address Redacted | Email |
| Law Offices Of Erika V. Garnes, Esq., P.A. | | Email Address Redacted | Email |
| Law Offices Of Erwin L. Atkins, P.C. | | Email Address Redacted | Email |
| Law Offices Of Evelina Miller Pc | | Email Address Redacted | Email |
| Law Offices Of Faith Keating | | Email Address Redacted | Email |
| Law Offices Of Frank P. Cuykendall | | Email Address Redacted | Email |
| Law Offices Of Fritzgerald Francois Pa | | Email Address Redacted | Email |
| Law Offices Of G. Samuel Cleaver | | Email Address Redacted | Email |
| Law Offices Of Gage J Fellows Pc | | Email Address Redacted | Email |
| Law Offices Of Gary A. Kendra, P.C. | | Email Address Redacted | Email |
| Law Offices Of Gary L Tysch | | Email Address Redacted | Email |
| Law Offices Of George Castrataro, Pa | | Email Address Redacted | Email |
| Law Offices Of George P. Kallas | | Email Address Redacted | Email |
| Law Offices Of George W. Borges | | Email Address Redacted | Email |
| Law Offices Of Gerald L. Kane | | Email Address Redacted | Email |
| Law Offices Of Gordon S. Brown | | Email Address Redacted | Email |
| Law Offices Of Gregory D Obenauer | | Email Address Redacted | Email |
| Law Offices Of Gregory G Balos, LLC | | Email Address Redacted | Email |
| Law Offices Of Guadalupe T. Garcia | | Email Address Redacted | Email |
| Law Offices Of H. Douglas Daniel | | Email Address Redacted | Email |
| Law Offices Of Harry Weinberg | | Email Address Redacted | Email |
| Law Offices Of Harsh Chhabra | | Email Address Redacted | Email |
| Law Offices Of Herb Pereira Pllc | | Email Address Redacted | Email |
| Law Offices Of Hua & Wang, P.C. | | Email Address Redacted | Email |
| Law Offices Of Hunter B. Craig, P.A. | | Email Address Redacted | Email |
| Law Offices Of Irene R. Bowdry | | Email Address Redacted | Email |
| Law Offices Of Isaac H. Greenfield Pllc | | Email Address Redacted | Email |
| Law Offices Of Jacob Borenstein | | Email Address Redacted | Email |
| Law Offices Of James & Stagg, Pllc | | Email Address Redacted | Email |
| Law Offices Of James A Cuddy LLC | | Email Address Redacted | Email |
| Law Offices Of James C. Caviola, Jr. | | Email Address Redacted | Email |
| Law Offices Of James Doyle | | Email Address Redacted | Email |
| Law Offices Of James E. Gelman, L.L.C. | | Email Address Redacted | Email |
| Law Offices Of James L. Oliver Iii, LLC | | Email Address Redacted | Email |
| Law Offices Of James Shepherd | | Email Address Redacted | Email |
| Law Offices Of James T. Kim | | Email Address Redacted | Email |
| Law Offices Of Jan V. Farensbach | | Email Address Redacted | Email |
| Law Offices Of Jeffery K. Rubenstein | | Email Address Redacted | Email |
| Law Offices Of Jeffrey A. Fleischman, Pllc | | Email Address Redacted | Email |
| Law Offices Of Jeffrey Granich | | Email Address Redacted | Email |
| Law Offices Of Jeffrey H. Ward, LLC | | Email Address Redacted | Email |
| Law Offices Of Jennifer Doerrie | | Email Address Redacted | Email |
| Law Offices Of Jennifer L. Dodge Inc. | | Email Address Redacted | Email |
| Law Offices Of Jennifer L. Holland | | Email Address Redacted | Email |
| Law Offices Of Jerry Federman | | Email Address Redacted | Email |
| Law Offices Of Jesse A. Marino, Apc | | Email Address Redacted | Email |
| Law Offices Of Jewls Rogowska | | Email Address Redacted | Email |
| Law Offices Of Joel E. Fenton. Plc | | Email Address Redacted | Email |
| Law Offices Of Joel L Schwartz LLC | | Email Address Redacted | Email |
| Law Offices Of John C. Ellis, Jr., Inc. | | Email Address Redacted | Email |
| Law Offices Of John Campanella Apc | | Email Address Redacted | Email |
| Law Offices Of John D Famulari | | Email Address Redacted | Email |
| Law Offices Of John E. Kotsatos Pllc | | Email Address Redacted | Email |
| Law Offices Of John P. Dibartolo, Jr. | | Email Address Redacted | Email |
| Law Offices Of Jonathan J. Sobel | | Email Address Redacted | Email |
| Law Offices Of Jong H. Cha | | Email Address Redacted | Email |
| Law Offices Of Jorge Fernandez Isla, Inc. | | Email Address Redacted | Email |
| Law Offices Of Joseph M. Dobkin | | Email Address Redacted | Email |
| Law Offices Of Joseph Shun Ravago | | Email Address Redacted | Email |
| Law Offices Of Joseph Trenk | | Email Address Redacted | Email |
| Law Offices Of Joseph Vecchioli, P.A. | | Email Address Redacted | Email |
| Law Offices Of Joshua G. Gerstin, P.A. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Law Offices Of Julia M. Young | | Email Address Redacted | Email |
| Law Offices Of Kameyan L. Sims | | Email Address Redacted | Email |
| Law Offices Of Kara S. Holtz | | Email Address Redacted | Email |
| Law Offices Of Karen M. Brown | | Email Address Redacted | Email |
| Law Offices Of Karen Murray LLC | | Email Address Redacted | Email |
| Law Offices Of Katarzyna M Caputa Pc | | Email Address Redacted | Email |
| Law Offices Of Kathryn A. Tyler | | Email Address Redacted | Email |
| Law Offices Of Kathy Patatanyan, Inc. | | Email Address Redacted | Email |
| Law Offices Of Kayleene H. Writer | | Email Address Redacted | Email |
| Law Offices Of Keith E. Andrews LLC | | Email Address Redacted | Email |
| Law Offices Of Kenneth Lay | | Email Address Redacted | Email |
| Law Offices Of Kenneth Lay, | | Email Address Redacted | Email |
| Law Offices Of Kevin A. Taheny, Inc. | | Email Address Redacted | Email |
| Law Offices Of Kevin Faulk | | Email Address Redacted | Email |
| Law Offices Of Kevin M. Yopp, A Professional Corporation | | Email Address Redacted | Email |
| Law Offices Of Kevin T. Simon, Apc | | Email Address Redacted | Email |
| Law Offices Of Kim Thigpen Tyler | | Email Address Redacted | Email |
| Law Offices Of Kristin A. West, P.A. | | Email Address Redacted | Email |
| Law Offices Of Kurt C. Swainston, A Professional Corporation | | Email Address Redacted | Email |
| Law Offices Of Larry Rabineau | | Email Address Redacted | Email |
| Law Offices Of Lawrence R. Mcgaughey | | Email Address Redacted | Email |
| Law Offices Of Lee E. Burrows, Apc | | Email Address Redacted | Email |
| Law Offices Of Leonard S. Becker | | Email Address Redacted | Email |
| Law Offices Of Leslie Mark Gammill | | Email Address Redacted | Email |
| Law Offices Of Linda J Claypool | | Email Address Redacted | Email |
| Law Offices Of Linda Luther-Veno, LLC | | Email Address Redacted | Email |
| Law Offices Of Lloyd S. Pantell | | Email Address Redacted | Email |
| Law Offices Of Loida D Tellez | | Email Address Redacted | Email |
| Law Offices Of Louis A Gordon | | Email Address Redacted | Email |
| Law Offices Of Louis J. Bertsche | | Email Address Redacted | Email |
| Law Offices Of Louis Kamara | | Email Address Redacted | Email |
| Law Offices Of Ludovico Aprigliano | | Email Address Redacted | Email |
| Law Offices Of Luis Espinel, LLC | | Email Address Redacted | Email |
| Law Offices Of Madison Jones | | Email Address Redacted | Email |
| Law Offices Of Marcine A Seid | | Email Address Redacted | Email |
| Law Offices Of Margarita Salazar, Aplc | | Email Address Redacted | Email |
| Law Offices Of Maria De La Luz Hernandez | | Email Address Redacted | Email |
| Law Offices Of Marina Ayzenstein | | Email Address Redacted | Email |
| Law Offices Of Marina Shepelsky, P.C. | | Email Address Redacted | Email |
| Law Offices Of Marius C. Wesser, P.C. | | Email Address Redacted | Email |
| Law Offices Of Mark C. Leventen | | Email Address Redacted | Email |
| Law Offices Of Mark C. Sherwood | | Email Address Redacted | Email |
| Law Offices Of Mark E Becker | | Email Address Redacted | Email |
| Law Offices Of Maro Burunsuzyan | | Email Address Redacted | Email |
| Law Offices Of Matt Koohanim | | Email Address Redacted | Email |
| Law Offices Of Meghan Blanco | | Email Address Redacted | Email |
| Law Offices Of Miae Park, P.C. | | Email Address Redacted | Email |
| Law Offices Of Michael A Simon Aplc | | Email Address Redacted | Email |
| Law Offices Of Michael D Strauber | | Email Address Redacted | Email |
| Law Offices Of Michael Dachs | | Email Address Redacted | Email |
| Law Offices Of Michael E. Adams | | Email Address Redacted | Email |
| Law Offices Of Michael G. Kim, A Professional Corporation | | Email Address Redacted | Email |
| Law Offices Of Michael Sarris | | Email Address Redacted | Email |
| Law Offices Of Michael Spar | | Email Address Redacted | Email |
| Law Offices Of Michael W. Mihelich | | Email Address Redacted | Email |
| Law Offices Of Micheal J Danner | | Email Address Redacted | Email |
| Law Offices Of Miguel Duarte, Inc. | | Email Address Redacted | Email |
| Law Offices Of Mokri & Associates | | Email Address Redacted | Email |
| Law Offices Of Monica Benitez, P.A. | | Email Address Redacted | Email |
| Law Offices Of Morgan Munoz | | Email Address Redacted | Email |
| Law Offices Of Nan Shen, A Professional Corporation | | Email Address Redacted | Email |
| Law Offices Of Naomi Nguyen | | Email Address Redacted | Email |
| Law Offices Of Nassim Arzani | | Email Address Redacted | Email |
| Law Offices Of Natasha Veytsman Rossbach, Pa | | Email Address Redacted | Email |
| Law Offices Of Nick Mermiges LLC | | Email Address Redacted | Email |
| Law Offices Of Nicole D. Goodman | | Email Address Redacted | Email |
| Law Offices Of Nooshin Dalili | | Email Address Redacted | Email |
| Law Offices Of Olivia Cheng, LLC | | Email Address Redacted | Email |
| Law Offices Of Pamela Ortiz | | Email Address Redacted | Email |
| Law Offices Of Parwana Anwar, Plc | | Email Address Redacted | Email |
| Law Offices Of Peter J. Morreale | | Email Address Redacted | Email |
| Law Offices Of Peter L. Kutrubes | | Email Address Redacted | Email |
| Law Offices Of Peter S. Smith, Pllc | | Email Address Redacted | Email |
| Law Offices Of Philip R. Sheldon, Apc | | Email Address Redacted | Email |
| Law Offices Of Phillippe & Associates, Pc | | Email Address Redacted | Email |
| Law Offices Of Quinn M. Kofford, P.C. | | Email Address Redacted | Email |
| Law Offices Of R. Ross Jacinto | | Email Address Redacted | Email |
| Law Offices Of Ramsey Carpenter, Pllc | | Email Address Redacted | Email |
| Law Offices Of Randall Edgar | | Email Address Redacted | Email |
| Law Offices Of Raul J. Sloezen, Esq. | | Email Address Redacted | Email |
| Law Offices Of Raushanah F Rodgers Pllc | | Email Address Redacted | Email |
| Law Offices Of Raymond J. Seo | | Email Address Redacted | Email |
| Law Offices Of Richard Linden | | Email Address Redacted | Email |
| Law Offices Of Robert C. Martinez | | Email Address Redacted | Email |
| Law Offices Of Robert E. Rone | | Email Address Redacted | Email |
| Law Offices Of Robert G Campbell LLC | | Email Address Redacted | Email |
| Law Offices Of Robert Herz, P.C. | | Email Address Redacted | Email |
| Law Offices Of Robert S. Gottesman | | Email Address Redacted | Email |
| Law Offices Of Rocio Ramirez, P.C. | | Email Address Redacted | Email |
| Law Offices Of Roger S. Senders, Apc | | Email Address Redacted | Email |
| Law Offices Of Ronald E. Champoux | | Email Address Redacted | Email |
| Law Offices Of Ronald R Ward, Pllc | | Email Address Redacted | Email |
| Law Offices Of Ronald T. Levinson, Pllc | | Email Address Redacted | Email |
| Law Offices Of Rory K. Mcginty, P.C. | | Email Address Redacted | Email |
| Law Offices Of Russo & Minchoff | | Email Address Redacted | Email |
| Law Offices Of Saman Behnam Plc | | Email Address Redacted | Email |
| Law Offices Of Samer Habbas Pc Inc | | Email Address Redacted | Email |
| Law Offices Of Samer N Jadallah Pllc | | Email Address Redacted | Email |
| Law Offices Of Sarah Kim, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Law Offices Of Sarah Steslicki | | Email Address Redacted | Email |
| Law Offices Of Scott V Bartkus, Esq., LLC | | Email Address Redacted | Email |
| Law Offices Of Shaghig Agopian | | Email Address Redacted | Email |
| Law Offices Of Sharlene Gilmer Anderson Esq | | Email Address Redacted | Email |
| Law Offices Of Shemma Nazdjanova, Plc | | Email Address Redacted | Email |
| Law Offices Of Simon Edelstein, Pllc | | Email Address Redacted | Email |
| Law Offices Of Soner Mcintyre Gizer | | Email Address Redacted | Email |
| Law Offices Of Soojae Lee | | Email Address Redacted | Email |
| Law Offices Of Sotera L. Anderson | | Email Address Redacted | Email |
| Law Offices Of Stage Associates Pa | | Email Address Redacted | Email |
| Law Offices Of Stanley D. Young | | Email Address Redacted | Email |
| Law Offices Of Stavros S. Skenderis | | Email Address Redacted | Email |
| Law Offices Of Stephen Gutierrez, P.A. | | Email Address Redacted | Email |
| Law Offices Of Stephen R. Markman | | Email Address Redacted | Email |
| Law Offices Of Steven E Smith Pllc | | Email Address Redacted | Email |
| Law Offices Of Steven S. Loeb | | Email Address Redacted | Email |
| Law Offices Of Stuart Bierman | | Email Address Redacted | Email |
| Law Offices Of Stuart D. Zimring | | Email Address Redacted | Email |
| Law Offices Of Suzanne N. Boucher | | Email Address Redacted | Email |
| Law Offices Of Suzanne Springs | | Email Address Redacted | Email |
| Law Offices Of T G Wayland | | Email Address Redacted | Email |
| Law Offices Of T.J. Lane | | Email Address Redacted | Email |
| Law Offices Of Terri D. Mason, P.C. | | Email Address Redacted | Email |
| Law Offices Of Theodore F. Greene, Lc | | Email Address Redacted | Email |
| Law Offices Of Thomas C. Flippin P.C. | | Email Address Redacted | Email |
| Law Offices Of Thomas Greenberg | | Email Address Redacted | Email |
| Law Offices Of Thomas P. Schmidt, P.C. | | Email Address Redacted | Email |
| Law Offices Of Tim French | | Email Address Redacted | Email |
| Law Offices Of Timothy J Galvin | | Email Address Redacted | Email |
| Law Offices Of Timothy R. White, Pc | | Email Address Redacted | Email |
| Law Offices Of Timothy W. Tuttle | | Email Address Redacted | Email |
| Law Offices Of Todd B. Rhoads | | Email Address Redacted | Email |
| Law Offices Of Todd J Roberts | | Email Address Redacted | Email |
| Law Offices Of Todd S. Richardson, Pllc | | Email Address Redacted | Email |
| Law Offices Of Tony Seaton & Associates, Pllc | | Email Address Redacted | Email |
| Law Offices Of Troy D. Holan | | Email Address Redacted | Email |
| Law Offices Of Trudy Rushforth, Pllc | | Email Address Redacted | Email |
| Law Offices Of Udo Ezeamama | | Email Address Redacted | Email |
| Law Offices Of Van Culpepper | | Email Address Redacted | Email |
| Law Offices Of Vanessa Candelaria Pc | | Email Address Redacted | Email |
| Law Offices Of Vern Anastasio | | Email Address Redacted | Email |
| Law Offices Of Villalobos & Borthwick | | Email Address Redacted | Email |
| Law Offices Of Vincent J. Scotto Iii | | Email Address Redacted | Email |
| Law Offices Of Vivian L. Kral | | Email Address Redacted | Email |
| Law Offices Of Wade H Hufford | | Email Address Redacted | Email |
| Law Offices Of William A Heath Jr Pc | | Email Address Redacted | Email |
| Law Offices Of William F. Salle | | Email Address Redacted | Email |
| Law Offices Of William F. Souza P.A. | | Email Address Redacted | Email |
| Law Offices Of William M. Poppe Pllc | | Email Address Redacted | Email |
| Law Offices Of Willie Bradley, LLC | | Email Address Redacted | Email |
| Law Offices Of Yasmine Djawadian Apc | | Email Address Redacted | Email |
| Law Offices Of Yasser K Farhat Pllc | | Email Address Redacted | Email |
| Law Offices Of Zachary R. Greenhill, P.C. | | Email Address Redacted | Email |
| Law Offices Robert Orman | | Email Address Redacted | Email |
| Law Offices Sherri L. Kaplan | | Email Address Redacted | Email |
| Law Offices, C. William Watts, Esq. | | Email Address Redacted | Email |
| Law Pac Grill LLC | | Email Address Redacted | Email |
| Lawaiian Long | | Email Address Redacted | Email |
| Lawaina Gethers | | Email Address Redacted | Email |
| Lawal Alabi | | Email Address Redacted | Email |
| Lawan Bailey | | Email Address Redacted | Email |
| Lawan Williams | | Email Address Redacted | Email |
| Lawana Clark | | Email Address Redacted | Email |
| Lawana Gladney | | Email Address Redacted | Email |
| Lawana Pitts | | Email Address Redacted | Email |
| Lawana Riley | | Email Address Redacted | Email |
| Lawand Johnson | | Email Address Redacted | Email |
| Lawanda Barnes | | Email Address Redacted | Email |
| Lawanda Burch | | Email Address Redacted | Email |
| Lawanda Burns | | Email Address Redacted | Email |
| Lawanda Chaney | | Email Address Redacted | Email |
| Lawanda Chaney | | Email Address Redacted | Email |
| Lawanda Gilmore | | Email Address Redacted | Email |
| Lawanda Griffin | | Email Address Redacted | Email |
| Lawanda Harper | | Email Address Redacted | Email |
| Lawanda Hoover | | Email Address Redacted | Email |
| Lawanda Jernigan | | Email Address Redacted | Email |
| Lawanda Mathews | | Email Address Redacted | Email |
| Lawanda Mccants | | Email Address Redacted | Email |
| Lawanda Mccants | | Email Address Redacted | Email |
| Lawanda Miller | | Email Address Redacted | Email |
| Lawanda Thomas LLC | | Email Address Redacted | Email |
| Lawanda Williams | | Email Address Redacted | Email |
| Lawanna Bean | | Email Address Redacted | Email |
| Lawanna Griffith | | Email Address Redacted | Email |
| Lawencia S. Lester | | Email Address Redacted | Email |
| Lawens Joachim | | Email Address Redacted | Email |
| Lawhon Pools LLC | | Email Address Redacted | Email |
| Lawhon'S Home Improvements | | Email Address Redacted | Email |
| Lawlen Insurance Solutions | | Email Address Redacted | Email |
| Lawler Woodcrest Service Inc | | Email Address Redacted | Email |
| Lawlerlawllc | | Email Address Redacted | Email |
| Lawless Ward Transportation LLC | | Email Address Redacted | Email |
| Lawman Trucking LLC | | Email Address Redacted | Email |
| Lawn & Beyond Landscaping LLC | | Email Address Redacted | Email |
| Lawn & Order | | Email Address Redacted | Email |
| Lawn & Order | | Email Address Redacted | Email |
| Lawn Boys Inc | | Email Address Redacted | Email |
| Lawn Care & Fencing Management LLC | | Email Address Redacted | Email |
| Lawn Care Clips & Sons | | Email Address Redacted | Email |
| Lawn Care Solutions LLC | | Email Address Redacted | Email |
| Lawn Champs Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Lawn Dynasty "Llc" | | Email Address Redacted | Email |
| Lawn Escapes | | Email Address Redacted | Email |
| Lawn In Order | | Email Address Redacted | Email |
| Lawn Jockey Inc. | | Email Address Redacted | Email |
| Lawn N Turf Sprinkler Systems Inc | | Email Address Redacted | Email |
| Lawn Patrol | | Email Address Redacted | Email |
| Lawn Plus | | Email Address Redacted | Email |
| Lawn Pro Inc | | Email Address Redacted | Email |
| Lawn Ranger Landscaping LLC | | Email Address Redacted | Email |
| Lawn Scape Pinehurst | | Email Address Redacted | Email |
| Lawn Service Plus Of Clatyton LLC | | Email Address Redacted | Email |
| Lawn Work | | Email Address Redacted | Email |
| Lawnails | | Email Address Redacted | Email |
| Lawncare Compliments | | Email Address Redacted | Email |
| Lawngo Group Of Companies Usa | | Email Address Redacted | Email |
| Lawn-N-Order Landscaping, Inc. | | Email Address Redacted | Email |
| Lawns Done Right | | Email Address Redacted | Email |
| Lawnscape/The Ls Group, LLC | | Email Address Redacted | Email |
| Lawnvista Landscaping,Llc | | Email Address Redacted | Email |
| Lawofficeofdavidchase | | Email Address Redacted | Email |
| Lawofficeoflaurenpraysor | | Email Address Redacted | Email |
| Lawon T King | | Email Address Redacted | Email |
| Lawonda Hunt | | Email Address Redacted | Email |
| Lawrael Investments LLC | | Email Address Redacted | Email |
| Lawrance Previtali | | Email Address Redacted | Email |
| Lawreeshia Neal | | Email Address Redacted | Email |
| Lawrence & Associate | | Email Address Redacted | Email |
| Lawrence & Kristina Russell, Enrolled Agents | | Email Address Redacted | Email |
| Lawrence & Lawrence Pa | | Email Address Redacted | Email |
| Lawrence & Sheila Brown, Ptrs. | | Email Address Redacted | Email |
| Lawrence Ackerman | | Email Address Redacted | Email |
| Lawrence Adams | | Email Address Redacted | Email |
| Lawrence Adanri | | Email Address Redacted | Email |
| Lawrence Adisa | | Email Address Redacted | Email |
| Lawrence Ahyuwa | | Email Address Redacted | Email |
| Lawrence Allhands | | Email Address Redacted | Email |
| Lawrence Altman | | Email Address Redacted | Email |
| Lawrence Annunziata | | Email Address Redacted | Email |
| Lawrence Aquahawks Swimming, Inc. | | Email Address Redacted | Email |
| Lawrence Arrington | | Email Address Redacted | Email |
| Lawrence Arthur | | Email Address Redacted | Email |
| Lawrence Azar | | Email Address Redacted | Email |
| Lawrence B Johnson | | Email Address Redacted | Email |
| Lawrence Baer | | Email Address Redacted | Email |
| Lawrence Baer | | Email Address Redacted | Email |
| Lawrence Bagby | | Email Address Redacted | Email |
| Lawrence Baltz | | Email Address Redacted | Email |
| Lawrence Balzano | | Email Address Redacted | Email |
| Lawrence Barnes | | Email Address Redacted | Email |
| Lawrence Bates | | Email Address Redacted | Email |
| Lawrence Bauer | | Email Address Redacted | Email |
| Lawrence Baylosis | | Email Address Redacted | Email |
| Lawrence Birnbaum | | Email Address Redacted | Email |
| Lawrence Bislew | | Email Address Redacted | Email |
| Lawrence Bispo | | Email Address Redacted | Email |
| Lawrence Blob | | Email Address Redacted | Email |
| Lawrence Bortman | | Email Address Redacted | Email |
| Lawrence Bradford | | Email Address Redacted | Email |
| Lawrence Breehl | | Email Address Redacted | Email |
| Lawrence Breehl | | Email Address Redacted | Email |
| Lawrence Brent Global Investments | | Email Address Redacted | Email |
| Lawrence Briggs | | Email Address Redacted | Email |
| Lawrence Brockman | | Email Address Redacted | Email |
| Lawrence Brown | | Email Address Redacted | Email |
| Lawrence Brown | | Email Address Redacted | Email |
| Lawrence Brown | | Email Address Redacted | Email |
| Lawrence Brown | | Email Address Redacted | Email |
| Lawrence Bryant | | Email Address Redacted | Email |
| Lawrence Bryskin | | Email Address Redacted | Email |
| Lawrence Buckman Iii | | Email Address Redacted | Email |
| Lawrence Buddoo | | Email Address Redacted | Email |
| Lawrence Burbridge | | Email Address Redacted | Email |
| Lawrence Burbridge | | Email Address Redacted | Email |
| Lawrence Burrell | | Email Address Redacted | Email |
| Lawrence Burrs Jr | | Email Address Redacted | Email |
| Lawrence C Jacques Iii | | Email Address Redacted | Email |
| Lawrence C Quartararo Iii | | Email Address Redacted | Email |
| Lawrence C Stites, Jr | | Email Address Redacted | Email |
| Lawrence C. Allen | | Email Address Redacted | Email |
| Lawrence C. Chang, Md | | Email Address Redacted | Email |
| Lawrence C. Downes, S.P. | | Email Address Redacted | Email |
| Lawrence C. Peacock | | Email Address Redacted | Email |
| Lawrence Cacchiotti | | Email Address Redacted | Email |
| Lawrence Calliste | | Email Address Redacted | Email |
| Lawrence Canatsey | | Email Address Redacted | Email |
| Lawrence Caputo | | Email Address Redacted | Email |
| Lawrence Carmon | | Email Address Redacted | Email |
| Lawrence Carroll | | Email Address Redacted | Email |
| Lawrence Casas | | Email Address Redacted | Email |
| Lawrence Cates | | Email Address Redacted | Email |
| Lawrence Chambers | | Email Address Redacted | Email |
| Lawrence Chavers | | Email Address Redacted | Email |
| Lawrence Ciaburri | | Email Address Redacted | Email |
| Lawrence Clardy | | Email Address Redacted | Email |
| Lawrence Cohen | | Email Address Redacted | Email |
| Lawrence Cohen | | Email Address Redacted | Email |
| Lawrence Cole | | Email Address Redacted | Email |
| Lawrence Conaway Ministry | | Email Address Redacted | Email |
| Lawrence Consulting | | Email Address Redacted | Email |
| Lawrence Cooper | | Email Address Redacted | Email |
| Lawrence Copes | | Email Address Redacted | Email |
| Lawrence Corbett | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Lawrence Coubrough | | | Email Address Redacted | Email |
| Lawrence Crawford Association For Exceptional Citizens | | | Email Address Redacted | Email |
| Lawrence Cready | | | Email Address Redacted | Email |
| Lawrence Curry | | | Email Address Redacted | Email |
| Lawrence D James | | | Email Address Redacted | Email |
| Lawrence D Lazar | | | Email Address Redacted | Email |
| Lawrence D. Sandler | | | Email Address Redacted | Email |
| Lawrence Dabney | | | Email Address Redacted | Email |
| Lawrence Daniels | | | Email Address Redacted | Email |
| Lawrence Davidson | | | Email Address Redacted | Email |
| Lawrence Davis | | | Email Address Redacted | Email |
| Lawrence Debenedictis | | | Email Address Redacted | Email |
| Lawrence Debnar | | | Email Address Redacted | Email |
| Lawrence Design & Remodel, LLC | | | Email Address Redacted | Email |
| Lawrence Diesbach | | | Email Address Redacted | Email |
| Lawrence Diesbach | | | Email Address Redacted | Email |
| Lawrence Diesbach | | | Email Address Redacted | Email |
| Lawrence Diesbach | | | Email Address Redacted | Email |
| Lawrence Dobos | | | Email Address Redacted | Email |
| Lawrence Dolan | | | Email Address Redacted | Email |
| Lawrence Donk | | | Email Address Redacted | Email |
| Lawrence Doody & Sons LLC | | | Email Address Redacted | Email |
| Lawrence Drake Jr | | | Email Address Redacted | Email |
| Lawrence Drouin | | | Email Address Redacted | Email |
| Lawrence Dudley | | | Email Address Redacted | Email |
| Lawrence Duke | | | Email Address Redacted | Email |
| Lawrence Duran | | | Email Address Redacted | Email |
| Lawrence E Jacobs Sr | | | Email Address Redacted | Email |
| Lawrence E Rogus, Dds | | | Email Address Redacted | Email |
| Lawrence E. Jacobson | | | Email Address Redacted | Email |
| Lawrence Edward Tomicich | | | Email Address Redacted | Email |
| Lawrence Eighmy | | | Email Address Redacted | Email |
| Lawrence Erik Glass | | | Email Address Redacted | Email |
| Lawrence Extended Day Program, Inc. | | | Email Address Redacted | Email |
| Lawrence Fagan | | | Email Address Redacted | Email |
| Lawrence Fiero | | | Email Address Redacted | Email |
| Lawrence Fish | | | Email Address Redacted | Email |
| Lawrence Fox | | | Email Address Redacted | Email |
| Lawrence Franco | | | Email Address Redacted | Email |
| Lawrence Franco | | | Email Address Redacted | Email |
| Lawrence Frank | | | Email Address Redacted | Email |
| Lawrence G Yohanek, Pc | | | Email Address Redacted | Email |
| Lawrence Gammons | | | Email Address Redacted | Email |
| Lawrence Gasman | | | Email Address Redacted | Email |
| Lawrence Gilbert | | | Email Address Redacted | Email |
| Lawrence Gill | | | Email Address Redacted | Email |
| Lawrence Glenn | | | Email Address Redacted | Email |
| Lawrence Glines | | | Email Address Redacted | Email |
| Lawrence Goldman | | | Email Address Redacted | Email |
| Lawrence Gonzales | | | Email Address Redacted | Email |
| Lawrence Gonzalez | | | Email Address Redacted | Email |
| Lawrence Goods | | | Email Address Redacted | Email |
| Lawrence Gray | | | Email Address Redacted | Email |
| Lawrence Gray | | | Email Address Redacted | Email |
| Lawrence Groth | | | Email Address Redacted | Email |
| Lawrence Grubbs | | | Email Address Redacted | Email |
| Lawrence Guider | | | Email Address Redacted | Email |
| Lawrence H Cunningham, Sole Proprietor | | | Email Address Redacted | Email |
| Lawrence H Kohlenberg Cpa | | | Email Address Redacted | Email |
| Lawrence Handback | | | Email Address Redacted | Email |
| Lawrence Hatcher | | | Email Address Redacted | Email |
| Lawrence Hau | | | Email Address Redacted | Email |
| Lawrence Hau | | | Email Address Redacted | Email |
| Lawrence Hauling & Transport, LLC | | | Email Address Redacted | Email |
| Lawrence Haynes | | | Email Address Redacted | Email |
| Lawrence Henderson | | | Email Address Redacted | Email |
| Lawrence Henry | | | Email Address Redacted | Email |
| Lawrence Hester | | | Email Address Redacted | Email |
| Lawrence Hogue | | | Email Address Redacted | Email |
| Lawrence Holt | | | Email Address Redacted | Email |
| Lawrence Hundley | | | Email Address Redacted | Email |
| Lawrence Hung | | | Email Address Redacted | Email |
| Lawrence I Teixeira, Dc, Pa | | | Email Address Redacted | Email |
| Lawrence Ikenga | | | Email Address Redacted | Email |
| Lawrence Ingolia | | | Email Address Redacted | Email |
| Lawrence Israel | | | Email Address Redacted | Email |
| Lawrence J Beardsley Cpa | | | Email Address Redacted | Email |
| Lawrence J Cook | | | Email Address Redacted | Email |
| Lawrence J Newmann Dpm Podiatrist Pa | | | Email Address Redacted | Email |
| Lawrence J Reis Dc Pa | | | Email Address Redacted | Email |
| Lawrence J. Hanover, Attorney At Law | | | Email Address Redacted | Email |
| Lawrence J. Needle, P.A. | | | Email Address Redacted | Email |
| Lawrence Jablinski | | | Email Address Redacted | Email |
| Lawrence Jessen | | | Email Address Redacted | Email |
| Lawrence Johnson | | | Email Address Redacted | Email |
| Lawrence Johnston | | | Email Address Redacted | Email |
| Lawrence Jones | | | Email Address Redacted | Email |
| Lawrence Jones | | | Email Address Redacted | Email |
| Lawrence Jones | | | Email Address Redacted | Email |
| Lawrence Jouet | | | Email Address Redacted | Email |
| Lawrence K Taber Jr | | | Email Address Redacted | Email |
| Lawrence Kamenetsky | | | Email Address Redacted | Email |
| Lawrence Karg | | | Email Address Redacted | Email |
| Lawrence Kaufman | | | Email Address Redacted | Email |
| Lawrence Kelly | | | Email Address Redacted | Email |
| Lawrence Kendrick | | | Email Address Redacted | Email |
| Lawrence Kerstetter | | | Email Address Redacted | Email |
| Lawrence Kiely | | | Email Address Redacted | Email |
| Lawrence King | | | Email Address Redacted | Email |
| Lawrence Kinney | | | Email Address Redacted | Email |
| Lawrence Knight & Associates, LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Lawrence Krempasky | | | Email Address Redacted | Email |
| Lawrence Kronenberg | | | Email Address Redacted | Email |
| Lawrence Kutschenreuter | | | Email Address Redacted | Email |
| Lawrence Kuza | | | Email Address Redacted | Email |
| Lawrence Kyi | | | Email Address Redacted | Email |
| Lawrence L Gensler Apmc | | | Email Address Redacted | Email |
| Lawrence L Henry | | | Email Address Redacted | Email |
| Lawrence Labriola | | | Email Address Redacted | Email |
| Lawrence Laby | | | Email Address Redacted | Email |
| Lawrence Lane | | | Email Address Redacted | Email |
| Lawrence Langford | | | Email Address Redacted | Email |
| Lawrence Larkin | | | Email Address Redacted | Email |
| Lawrence Lathrop | | | Email Address Redacted | Email |
| Lawrence Lebeau | | | Email Address Redacted | Email |
| Lawrence Lecours | | | Email Address Redacted | Email |
| Lawrence Lee | | | Email Address Redacted | Email |
| Lawrence Levey | | | Email Address Redacted | Email |
| Lawrence Levin | | | Email Address Redacted | Email |
| Lawrence Levine | | | Email Address Redacted | Email |
| Lawrence Lewis | | | Email Address Redacted | Email |
| Lawrence Link | | | Email Address Redacted | Email |
| Lawrence Lisitza | | | Email Address Redacted | Email |
| Lawrence Lussier | | | Email Address Redacted | Email |
| Lawrence Lyken | | | Email Address Redacted | Email |
| Lawrence Lynch | | | Email Address Redacted | Email |
| Lawrence Lynch | | | Email Address Redacted | Email |
| Lawrence Lyon | | | Email Address Redacted | Email |
| Lawrence M Cantwell Consulting | | | Email Address Redacted | Email |
| Lawrence M Gordon Pc | | | Email Address Redacted | Email |
| Lawrence M Raxenberg, Cpa | | | Email Address Redacted | Email |
| Lawrence M. Tunis, Edd, Lmft | | | Email Address Redacted | Email |
| Lawrence Macharia | | | Email Address Redacted | Email |
| Lawrence Mallek | | | Email Address Redacted | Email |
| Lawrence Marks | | | Email Address Redacted | Email |
| Lawrence Marley Iii | | | Email Address Redacted | Email |
| Lawrence Marshall | | | Email Address Redacted | Email |
| Lawrence Marshall | | | Email Address Redacted | Email |
| Lawrence Matthews | | | Email Address Redacted | Email |
| Lawrence Mawn | | | Email Address Redacted | Email |
| Lawrence Mccaffrey | | | Email Address Redacted | Email |
| Lawrence Mclaurin | | | Email Address Redacted | Email |
| Lawrence Mcqueen | | | Email Address Redacted | Email |
| Lawrence Mcqueen | | | Email Address Redacted | Email |
| Lawrence Meistrich | | | Email Address Redacted | Email |
| Lawrence Millard | | | Email Address Redacted | Email |
| Lawrence Milligan | | | Email Address Redacted | Email |
| Lawrence Milligan | | | Email Address Redacted | Email |
| Lawrence Minowitz Md | | | Email Address Redacted | Email |
| Lawrence Mirley Floral | | | Email Address Redacted | Email |
| Lawrence Mitchell | | | Email Address Redacted | Email |
| Lawrence Mitchell Lantz | | | Email Address Redacted | Email |
| Lawrence Montero | | | Email Address Redacted | Email |
| Lawrence Mueller | | | Email Address Redacted | Email |
| Lawrence Mui | | | Email Address Redacted | Email |
| Lawrence Murolo | | | Email Address Redacted | Email |
| Lawrence Myers | | | Email Address Redacted | Email |
| Lawrence N Wainberg, Cpa | | | Email Address Redacted | Email |
| Lawrence N. Rogak LLC | | | Email Address Redacted | Email |
| Lawrence Neal | | | Email Address Redacted | Email |
| Lawrence Nee | | | Email Address Redacted | Email |
| Lawrence Nixon | | | Email Address Redacted | Email |
| Lawrence Nolan | | | Email Address Redacted | Email |
| Lawrence Novak | | | Email Address Redacted | Email |
| Lawrence Nurse | | | Email Address Redacted | Email |
| Lawrence Obrien | | | Email Address Redacted | Email |
| Lawrence O'Brien | | | Email Address Redacted | Email |
| Lawrence Ochs | | | Email Address Redacted | Email |
| Lawrence Ochwo | | | Email Address Redacted | Email |
| Lawrence Ocon | | | Email Address Redacted | Email |
| Lawrence O'Flaherty | | | Email Address Redacted | Email |
| Lawrence Okechukwu | | | Email Address Redacted | Email |
| Lawrence Okeefe | | | Email Address Redacted | Email |
| Lawrence Olanoff | | | Email Address Redacted | Email |
| Lawrence Oliva | | | Email Address Redacted | Email |
| Lawrence Otte | | | Email Address Redacted | Email |
| Lawrence Owokalu | | | Email Address Redacted | Email |
| Lawrence Parker | | | Email Address Redacted | Email |
| Lawrence Patterson | | | Email Address Redacted | Email |
| Lawrence Pau | | | Email Address Redacted | Email |
| Lawrence Pegram | | | Email Address Redacted | Email |
| Lawrence Peters | | | Email Address Redacted | Email |
| Lawrence Petretti | | | Email Address Redacted | Email |
| Lawrence Phillips | | | Email Address Redacted | Email |
| Lawrence Phillips | | | Email Address Redacted | Email |
| Lawrence Poirier | | | Email Address Redacted | Email |
| Lawrence Potts | | | Email Address Redacted | Email |
| Lawrence Powell | | | Email Address Redacted | Email |
| Lawrence Powell | | | Email Address Redacted | Email |
| Lawrence Pruet | | | Email Address Redacted | Email |
| Lawrence Puma | | | Email Address Redacted | Email |
| Lawrence Quality Enterprises, Inc. | | | Email Address Redacted | Email |
| Lawrence Quirk | | | Email Address Redacted | Email |
| Lawrence Quirk Architect | | | Email Address Redacted | Email |
| Lawrence R. Crockett | | | Email Address Redacted | Email |
| Lawrence R. Dunn | | | Email Address Redacted | Email |
| Lawrence Rambo | | | Email Address Redacted | Email |
| Lawrence Reagle | | | Email Address Redacted | Email |
| Lawrence Reese | | | Email Address Redacted | Email |
| Lawrence Rehagen | | | Email Address Redacted | Email |
| Lawrence Renko | | | Email Address Redacted | Email |
| Lawrence Roberts | | | Email Address Redacted | Email |
| Lawrence Roberts | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Lawrence Robinson | | Email Address Redacted | Email |
| Lawrence Robinson | | Email Address Redacted | Email |
| Lawrence Rodgers | | Email Address Redacted | Email |
| Lawrence Rooney | | Email Address Redacted | Email |
| Lawrence Rose | | Email Address Redacted | Email |
| Lawrence Rosenblatt | | Email Address Redacted | Email |
| Lawrence Rowe | | Email Address Redacted | Email |
| Lawrence Ruder | | Email Address Redacted | Email |
| Lawrence Rumbika | | Email Address Redacted | Email |
| Lawrence Russo Sr | | Email Address Redacted | Email |
| Lawrence Rust | | Email Address Redacted | Email |
| Lawrence Ryefield | | Email Address Redacted | Email |
| Lawrence S Dicara, Pc | | Email Address Redacted | Email |
| Lawrence S London T/A Clear Title Group | | Email Address Redacted | Email |
| Lawrence S Prosky Cpa Pc | | Email Address Redacted | Email |
| Lawrence S. Fraher Inc. | | Email Address Redacted | Email |
| Lawrence Sablan | | Email Address Redacted | Email |
| Lawrence Saleh | | Email Address Redacted | Email |
| Lawrence Salmansohn | | Email Address Redacted | Email |
| Lawrence Salone | | Email Address Redacted | Email |
| Lawrence Sasso | | Email Address Redacted | Email |
| Lawrence Sawyer | | Email Address Redacted | Email |
| Lawrence Schaeffer | | Email Address Redacted | Email |
| Lawrence Schalk | | Email Address Redacted | Email |
| Lawrence Schalk | | Email Address Redacted | Email |
| Lawrence Schalk | | Email Address Redacted | Email |
| Lawrence Schuffman | | Email Address Redacted | Email |
| Lawrence Schulz | | Email Address Redacted | Email |
| Lawrence Scott | | Email Address Redacted | Email |
| Lawrence Shapiro | | Email Address Redacted | Email |
| Lawrence Sheets | | Email Address Redacted | Email |
| Lawrence Shelton | | Email Address Redacted | Email |
| Lawrence Shoemake | | Email Address Redacted | Email |
| Lawrence Shombert | | Email Address Redacted | Email |
| Lawrence Shulman, Do, Pc | | Email Address Redacted | Email |
| Lawrence Sigafoos | | Email Address Redacted | Email |
| Lawrence Simm | | Email Address Redacted | Email |
| Lawrence Sims | | Email Address Redacted | Email |
| Lawrence Smith | | Email Address Redacted | Email |
| Lawrence Smith | | Email Address Redacted | Email |
| Lawrence Smith | | Email Address Redacted | Email |
| Lawrence Smith | | Email Address Redacted | Email |
| Lawrence Soss | | Email Address Redacted | Email |
| Lawrence South | | Email Address Redacted | Email |
| Lawrence Spear | | Email Address Redacted | Email |
| Lawrence Stacy | | Email Address Redacted | Email |
| Lawrence Stacy | | Email Address Redacted | Email |
| Lawrence Stanley | | Email Address Redacted | Email |
| Lawrence Stein | | Email Address Redacted | Email |
| Lawrence Steinhouse | | Email Address Redacted | Email |
| Lawrence Stephens Ii | | Email Address Redacted | Email |
| Lawrence Stokes | | Email Address Redacted | Email |
| Lawrence Stone | | Email Address Redacted | Email |
| Lawrence Stone | | Email Address Redacted | Email |
| Lawrence Supply Inc | | Email Address Redacted | Email |
| Lawrence Swigert | | Email Address Redacted | Email |
| Lawrence T. Holland, D.D.S. | | Email Address Redacted | Email |
| Lawrence Tausch | | Email Address Redacted | Email |
| Lawrence Tavarez | | Email Address Redacted | Email |
| Lawrence Taylor | | Email Address Redacted | Email |
| Lawrence Terrel | | Email Address Redacted | Email |
| Lawrence Thill | | Email Address Redacted | Email |
| Lawrence Thomas | | Email Address Redacted | Email |
| Lawrence Tischler | | Email Address Redacted | Email |
| Lawrence Tolbert | | Email Address Redacted | Email |
| Lawrence Travel Inc | | Email Address Redacted | Email |
| Lawrence Tribble | | Email Address Redacted | Email |
| Lawrence Turner | | Email Address Redacted | Email |
| Lawrence Turner | | Email Address Redacted | Email |
| Lawrence Turner | | Email Address Redacted | Email |
| Lawrence Uline | | Email Address Redacted | Email |
| Lawrence Unisex Inc | | Email Address Redacted | Email |
| Lawrence Uresti | | Email Address Redacted | Email |
| Lawrence Viera | | Email Address Redacted | Email |
| Lawrence Violette | | Email Address Redacted | Email |
| Lawrence Vu | | Email Address Redacted | Email |
| Lawrence Walstrom | | Email Address Redacted | Email |
| Lawrence Washington | | Email Address Redacted | Email |
| Lawrence Wasserman | | Email Address Redacted | Email |
| Lawrence Watkins | | Email Address Redacted | Email |
| Lawrence Weichel | | Email Address Redacted | Email |
| Lawrence Weisbrod | | Email Address Redacted | Email |
| Lawrence Weisdorn | | Email Address Redacted | Email |
| Lawrence Weller | | Email Address Redacted | Email |
| Lawrence Wemyss | | Email Address Redacted | Email |
| Lawrence Whaley | | Email Address Redacted | Email |
| Lawrence Wheatley | | Email Address Redacted | Email |
| Lawrence Williams | | Email Address Redacted | Email |
| Lawrence Williams | | Email Address Redacted | Email |
| Lawrence Wilson | | Email Address Redacted | Email |
| Lawrence Winters | | Email Address Redacted | Email |
| Lawrence Woods | | Email Address Redacted | Email |
| Lawrence Wright | | Email Address Redacted | Email |
| Lawrence Wu | | Email Address Redacted | Email |
| Lawrence Yard | | Email Address Redacted | Email |
| Lawrence Yu | | Email Address Redacted | Email |
| Lawrence Zeigler | | Email Address Redacted | Email |
| Lawrence. Robinson LLC | | Email Address Redacted | Email |
| Lawrencedigiovanna & Sons, Inc. | | Email Address Redacted | Email |
| Lawrence'S Fisheries Inc. | | Email Address Redacted | Email |
| Lawrencetwitty | | Email Address Redacted | Email |
| Lawrenceville Tobacco | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Lawrencyacaraway | | | Email Address Redacted | Email |
| Lawrende Miller | | | Email Address Redacted | Email |
| Lawrene Kohan | | | Email Address Redacted | Email |
| Lawrie Woods | | | Email Address Redacted | Email |
| Lawrin Baker | | | Email Address Redacted | Email |
| Laws Tax Service | | | Email Address Redacted | Email |
| Lawson & Son Auto Repair | | | Email Address Redacted | Email |
| Lawson Brown Ii | | | Email Address Redacted | Email |
| Lawson Contracting LLC | | | Email Address Redacted | Email |
| Lawson Cycles | | | Email Address Redacted | Email |
| Lawson Landscaping & Lawn Care, Inc. | | | Email Address Redacted | Email |
| Lawson Landscaping Services LLC | | | Email Address Redacted | Email |
| Lawson Law Office | | | Email Address Redacted | Email |
| Lawson M. Brown Ii Dba Aviation Unlimited, | | | Email Address Redacted | Email |
| Lawson Mashiri | | | Email Address Redacted | Email |
| Lawson Mcghee | | | Email Address Redacted | Email |
| Lawson Services Of North Florida LLC | | | Email Address Redacted | Email |
| Lawson Smith | | | Email Address Redacted | Email |
| Lawson'S Bakery | | | Email Address Redacted | Email |
| Lawson'S Transport, LLC | | | Email Address Redacted | Email |
| Lawsons Transportation Services LLC | | | Email Address Redacted | Email |
| Lawtech Publishing Co., Ltd. | | | Email Address Redacted | Email |
| Law-Tech.Net LLC | | | Email Address Redacted | Email |
| Lawton Dental, LLC | | | Email Address Redacted | Email |
| Lawton Hall | | | Email Address Redacted | Email |
| Lawyer Johnson | | | Email Address Redacted | Email |
| Lawyers Brief Service | | | Email Address Redacted | Email |
| Lax Energy Worx LLC | | | Email Address Redacted | Email |
| Laxalt & Mciver LLC | | | Email Address Redacted | Email |
| Laxkeys | | | Email Address Redacted | Email |
| Laxman Gurung | | | Email Address Redacted | Email |
| Laxman Khatiwada | | | Email Address Redacted | Email |
| Laxmi & Sons Inc. | | | Email Address Redacted | Email |
| Laxmi 23 Inc | | | Email Address Redacted | Email |
| Laxmi Boggula | | | Email Address Redacted | Email |
| Laxmi Enterprise Inc | | | Email Address Redacted | Email |
| Laxmi Enterprise LLC | | | Email Address Redacted | Email |
| Laxmi Investment LLC | | | Email Address Redacted | Email |
| Laxmi Radhakrishnan | | | Email Address Redacted | Email |
| Laxmi Sapkota | | | Email Address Redacted | Email |
| Laxmi Stop & Shop Store, Inc. | | | Email Address Redacted | Email |
| Laxmi Tax Preparation Services Inc | | | Email Address Redacted | Email |
| Lay Em Down, LLC | | | Email Address Redacted | Email |
| Lay Investment Holding LLC | | | Email Address Redacted | Email |
| Lay Le | | | Email Address Redacted | Email |
| Lay Salon | | | Email Address Redacted | Email |
| Lay The Way Remodeling LLC | | | Email Address Redacted | Email |
| Laya Logistics LLC | | | Email Address Redacted | Email |
| Laya Lux | | | Email Address Redacted | Email |
| Laya Zavdi | | | Email Address Redacted | Email |
| Layal Waleed Co | | | Email Address Redacted | Email |
| Laye Financial Group | | | Email Address Redacted | Email |
| Layer Technology Integration LLC | | | Email Address Redacted | Email |
| Layered Dimensions Consulting Group, LLC | | | Email Address Redacted | Email |
| Layers Technology Group LLC | | | Email Address Redacted | Email |
| Layes Hussain | | | Email Address Redacted | Email |
| Layfield Painting | | | Email Address Redacted | Email |
| Layfield Transport, LLC | | | Email Address Redacted | Email |
| Laygen Castro | | | Email Address Redacted | Email |
| Laykea Streeter | | | Email Address Redacted | Email |
| Layla Amis | | | Email Address Redacted | Email |
| Layla Kalin | | | Email Address Redacted | Email |
| Layla LLC | | | Email Address Redacted | Email |
| Layla Malarkey | | | Email Address Redacted | Email |
| Layla Montazeri | | | Email Address Redacted | Email |
| Layla Pakzad | | | Email Address Redacted | Email |
| Layla Perez | | | Email Address Redacted | Email |
| Layla R Rushing | | | Email Address Redacted | Email |
| Layla Rico | | | Email Address Redacted | Email |
| Layla'S Boutique, | | | Email Address Redacted | Email |
| Laylas Runway | | | Email Address Redacted | Email |
| Layle Gregory | | | Email Address Redacted | Email |
| Laylicious Lips, | | | Email Address Redacted | Email |
| Laylonie Le Van-Etter | | | Email Address Redacted | Email |
| Laylonni Keys | | | Email Address Redacted | Email |
| Laylow Enterprises LLC | | | Email Address Redacted | Email |
| Layman College Consulting, LLC | | | Email Address Redacted | Email |
| Layman Financial | | | Email Address Redacted | Email |
| Layman Tiles LLC | | | Email Address Redacted | Email |
| Layne Fields | | | Email Address Redacted | Email |
| Layne Fields Contracting, LLC | | | Email Address Redacted | Email |
| Layne Security LLC | | | Email Address Redacted | Email |
| Layne Sisk | | | Email Address Redacted | Email |
| Laynie & Belle | | | Email Address Redacted | Email |
| Laynie Jayne, | | | Email Address Redacted | Email |
| Layo Robinson | | | Email Address Redacted | Email |
| Layra Valdes | | | Email Address Redacted | Email |
| Laytaz Electric | | | Email Address Redacted | Email |
| Layth Al-Turk | | | Email Address Redacted | Email |
| Layth Garmo | | | Email Address Redacted | Email |
| Layth Samarah | | | Email Address Redacted | Email |
| Layton & Co | | | Email Address Redacted | Email |
| Layton Creekmore | | | Email Address Redacted | Email |
| Layton George | | | Email Address Redacted | Email |
| Layton Road Group, LLC | | | Email Address Redacted | Email |
| Layton Roofing Company Inc | | | Email Address Redacted | Email |
| Layton Ventures LLC | | | Email Address Redacted | Email |
| Layton Williams | | | Email Address Redacted | Email |
| Laytonsville Tire Company, Inc. | | | Email Address Redacted | Email |
| Laytonya Sturdivant | | | Email Address Redacted | Email |
| Lazala Y Dale LLC | | | Email Address Redacted | Email |
| Lazanedra Taylor | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Lazar Gluck | | Email Address Redacted | Email |
| Lazar Ivanov | | Email Address Redacted | Email |
| Lazar Ostreicher | | Email Address Redacted | Email |
| Lazar Perlmutter | | Email Address Redacted | Email |
| Lazar Weinberger | | Email Address Redacted | Email |
| Lazara A Rodriguez | | Email Address Redacted | Email |
| Lazara Acosta | | Email Address Redacted | Email |
| Lazara Concepcion Chirino | | Email Address Redacted | Email |
| Lazara D Hernandez Rodriquez | | Email Address Redacted | Email |
| Lazara Delgado | | Email Address Redacted | Email |
| Lazara L Hernandez Rios | | Email Address Redacted | Email |
| Lazara Parets Tellez | | Email Address Redacted | Email |
| Lazara Ruiz Martinez | | Email Address Redacted | Email |
| Lazara Solis | | Email Address Redacted | Email |
| Lazara Torres Jorge | | Email Address Redacted | Email |
| Lazare Reichman Insurance | | Email Address Redacted | Email |
| Lazare Wouassom | | Email Address Redacted | Email |
| Lazaro Acosta | | Email Address Redacted | Email |
| Lazaro Aguila Garcia | | Email Address Redacted | Email |
| Lazaro Antonio Aguilar | | Email Address Redacted | Email |
| Lazaro Armenteros | | Email Address Redacted | Email |
| Lazaro Barbosa | | Email Address Redacted | Email |
| Lazaro Barrios | | Email Address Redacted | Email |
| Lazaro Benitez | | Email Address Redacted | Email |
| Lazaro Benitez Gort | | Email Address Redacted | Email |
| Lazaro Borrego Barrios | | Email Address Redacted | Email |
| Lazaro Cabrera | | Email Address Redacted | Email |
| Lazaro Cancela Jr | | Email Address Redacted | Email |
| Lazaro Christian Alvarez Fernadez | | Email Address Redacted | Email |
| Lazaro Correa | | Email Address Redacted | Email |
| Lazaro Crespo | | Email Address Redacted | Email |
| Lazaro Dariel Vigo Godine | | Email Address Redacted | Email |
| Lazaro Delgado | | Email Address Redacted | Email |
| Lazaro Dominguez | | Email Address Redacted | Email |
| Lazaro E Jimenez | | Email Address Redacted | Email |
| Lazaro E Oramas Gutierrez | | Email Address Redacted | Email |
| Lazaro E Ramos | | Email Address Redacted | Email |
| Lazaro Elizondo | | Email Address Redacted | Email |
| Lazaro Enterprise Holdings Inc | | Email Address Redacted | Email |
| Lazaro Family Services LLC | | Email Address Redacted | Email |
| Lazaro Felipe Orama | | Email Address Redacted | Email |
| Lazaro Fernandez | | Email Address Redacted | Email |
| Lazaro Foret | | Email Address Redacted | Email |
| Lazaro Galban | | Email Address Redacted | Email |
| Lazaro Gonzalez | | Email Address Redacted | Email |
| Lazaro H Cordoves Md Pa | | Email Address Redacted | Email |
| Lazaro Hernadez Gonzalez | | Email Address Redacted | Email |
| Lazaro Hernandez | | Email Address Redacted | Email |
| Lazaro I Diaz Delagdo | | Email Address Redacted | Email |
| Lazaro J Clemente | | Email Address Redacted | Email |
| Lazaro J Herrera Cardenas | | Email Address Redacted | Email |
| Lazaro J. Lopez Pa | | Email Address Redacted | Email |
| Lazaro Jesus Torres | | Email Address Redacted | Email |
| Lazaro Kemel | | Email Address Redacted | Email |
| Lazaro L Abreu | | Email Address Redacted | Email |
| Lazaro L Rodriguez Sujo | | Email Address Redacted | Email |
| Lazaro Labarrera Aguila | | Email Address Redacted | Email |
| Lazaro Lomer | | Email Address Redacted | Email |
| Lazaro M Reyes | | Email Address Redacted | Email |
| Lazaro M. Gonzalez | | Email Address Redacted | Email |
| Lazaro Marono | | Email Address Redacted | Email |
| Lazaro Martin | | Email Address Redacted | Email |
| Lazaro Mendez | | Email Address Redacted | Email |
| Lazaro Merzer | | Email Address Redacted | Email |
| Lazaro Minguez | | Email Address Redacted | Email |
| Lazaro Moya | | Email Address Redacted | Email |
| Lazaro Moya | | Email Address Redacted | Email |
| Lazaro Navarrete | | Email Address Redacted | Email |
| Lazaro Nicado | | Email Address Redacted | Email |
| Lazaro Norges Coronel | | Email Address Redacted | Email |
| Lazaro Perez | | Email Address Redacted | Email |
| Lazaro Pol | | Email Address Redacted | Email |
| Lazaro Portomene | | Email Address Redacted | Email |
| Lazaro Quintana | | Email Address Redacted | Email |
| Lazaro Quintero | | Email Address Redacted | Email |
| Lazaro R Alfonso | | Email Address Redacted | Email |
| Lazaro Reyes Montesino | | Email Address Redacted | Email |
| Lazaro Rivas | | Email Address Redacted | Email |
| Lazaro Rivera | | Email Address Redacted | Email |
| Lazaro Rivero | | Email Address Redacted | Email |
| Lazaro Rodriguez | | Email Address Redacted | Email |
| Lazaro Rodriguez | | Email Address Redacted | Email |
| Lazaro Rodriguez Benitez | | Email Address Redacted | Email |
| Lazaro Sanchez | | Email Address Redacted | Email |
| Lazaro Sanchez | | Email Address Redacted | Email |
| Lazaro Santana | | Email Address Redacted | Email |
| Lazaro Santana | | Email Address Redacted | Email |
| Lazaro Santana Yllobre | | Email Address Redacted | Email |
| Lazaro Suarez | | Email Address Redacted | Email |
| Lazaro Torres | | Email Address Redacted | Email |
| Lazaro Valdes | | Email Address Redacted | Email |
| Lazaro Villa | | Email Address Redacted | Email |
| Lazaros Samlidis | | Email Address Redacted | Email |
| Lazarre Professional Serv LLC | | Email Address Redacted | Email |
| Lazarus Alexandrou Agency Inc | | Email Address Redacted | Email |
| Lazarus Design & Construction Consulting Inc | | Email Address Redacted | Email |
| Lazarus Investment Partners, LLC | | Email Address Redacted | Email |
| Lazaundra Johnson | | Email Address Redacted | Email |
| Lazcano, Henry | | Email Address Redacted | Email |
| Lazer Legacy | | Email Address Redacted | Email |
| Lazer Leibowitz | | Email Address Redacted | Email |
| Lazer Markowitz | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Lazer Schwartz | | Email Address Redacted | Email |
| Lazer Vision Industries, Inc. | | Email Address Redacted | Email |
| Lazer Zone | | Email Address Redacted | Email |
| Lazerick Travis | | Email Address Redacted | Email |
| Lazette Phillips | | Email Address Redacted | Email |
| Lazinc | | Email Address Redacted | Email |
| Lazirus Williams | | Email Address Redacted | Email |
| Lazo Logistics LLC | | Email Address Redacted | Email |
| Lazovic Trucking LLC | | Email Address Redacted | Email |
| Lazuli Art & Garden | | Email Address Redacted | Email |
| Lazulisalonllc | | Email Address Redacted | Email |
| Lazuor Human Hair Company LLC | | Email Address Redacted | Email |
| Lazy Brewing Company | | Email Address Redacted | Email |
| Lazy Brooks Enterprises, Inc. | | Email Address Redacted | Email |
| Lazy Diamond Inc. | | Email Address Redacted | Email |
| Lazy Dog | | Email Address Redacted | Email |
| Lazy Dog Tax Service | | Email Address Redacted | Email |
| Lazy Eleven Eleven LLC | | Email Address Redacted | Email |
| Lazy Horse Riders, LLC | | Email Address Redacted | Email |
| Lazy Labrador Records LLC | | Email Address Redacted | Email |
| Lazy Moe'S Inc | | Email Address Redacted | Email |
| Lazy Tk Partnership | | Email Address Redacted | Email |
| Lazzat Inc | | Email Address Redacted | Email |
| Lb Accounting & Tax Solutions, LLC | | Email Address Redacted | Email |
| Lb Acquisitions LLC | | Email Address Redacted | Email |
| Lb Acupuncture Inc | | Email Address Redacted | Email |
| Lb Beauty & Hair Lounge | | Email Address Redacted | Email |
| Lb Chauffeur Services LLC | | Email Address Redacted | Email |
| Lb Design | | Email Address Redacted | Email |
| Lb Fix It Repairs | | Email Address Redacted | Email |
| Lb Janes Cpa Pllc | | Email Address Redacted | Email |
| Lb Line Co., LLC | | Email Address Redacted | Email |
| Lb Nutrition Counseling | | Email Address Redacted | Email |
| Lb Professional Services Inc | | Email Address Redacted | Email |
| Lb Saints Food Store Corporation | | Email Address Redacted | Email |
| Lb Smoke 4 Less | | Email Address Redacted | Email |
| Lb Vineyards | | Email Address Redacted | Email |
| Lb12 Franchise, LLC | | Email Address Redacted | Email |
| Lb5 LLC | | Email Address Redacted | Email |
| Lba Counseling Services, LLC | | Email Address Redacted | Email |
| Lba Freight LLC | | Email Address Redacted | Email |
| Lbars Enterprises LLC | | Email Address Redacted | Email |
| Lbb Enterprises | | Email Address Redacted | Email |
| Lbc LLC | | Email Address Redacted | Email |
| Lbcc, Inc | | Email Address Redacted | Email |
| Lbco Inc | | Email Address Redacted | Email |
| Lbdc, Inc. | | Email Address Redacted | Email |
| Lbinla Inc | | Email Address Redacted | Email |
| Lbmc21 LLC | | Email Address Redacted | Email |
| Lbp, Inc. | | Email Address Redacted | Email |
| Lbr Construction Services LLC | | Email Address Redacted | Email |
| Lbr Enterprises LLC Dh Burrell Overlook Mansion | | Email Address Redacted | Email |
| Lbr Trucking Inc | | Email Address Redacted | Email |
| Lbry Inc. | | Email Address Redacted | Email |
| Lbs Construction Services, Inc. | | Email Address Redacted | Email |
| Lbs Hair Creations | | Email Address Redacted | Email |
| Lb'S Shopping Cart | | Email Address Redacted | Email |
| Lbs Staffing Inc | | Email Address Redacted | Email |
| Lbt Products, LLC | | Email Address Redacted | Email |
| Lbt, LLC | | Email Address Redacted | Email |
| Lbtraviesomd, Llc | | Email Address Redacted | Email |
| Lbv Accounting Group | | Email Address Redacted | Email |
| Lc & Associates Inc | | Email Address Redacted | Email |
| Lc & W Trucking Inc. | | Email Address Redacted | Email |
| Lc Auto Detail Services Inc | | Email Address Redacted | Email |
| Lc Bistro | | Email Address Redacted | Email |
| Lc Bread Corp. | | Email Address Redacted | Email |
| Lc Cement | | Email Address Redacted | Email |
| Lc Dental | | Email Address Redacted | Email |
| Lc Elizabeth Nj LLC | | Email Address Redacted | Email |
| Lc General Contractor Home Improvement & Remodeling Inc | | Email Address Redacted | Email |
| Lc Home Solutions, LLC | | Email Address Redacted | Email |
| Lc Marlin | | Email Address Redacted | Email |
| Lc Martin Janitorial | | Email Address Redacted | Email |
| Lc Munitions | | Email Address Redacted | Email |
| Lc Painting Contractor, Inc | | Email Address Redacted | Email |
| Lc Reglazing Coat Inc | | Email Address Redacted | Email |
| Lc Sales Inc | | Email Address Redacted | Email |
| Lc Seismic Services, LLC | | Email Address Redacted | Email |
| Lc Spices LLC | | Email Address Redacted | Email |
| Lc Union City Nj LLC | | Email Address Redacted | Email |
| Lc Wireless Inc | | Email Address Redacted | Email |
| Lcarpetron Dookmarriot | | Email Address Redacted | Email |
| Lcb Management System Inc | | Email Address Redacted | Email |
| Lcb Meeting Management, Inc. | | Email Address Redacted | Email |
| Lcc Automotive | | Email Address Redacted | Email |
| Lcc Custom Carpentry LLC | | Email Address Redacted | Email |
| Lcc Properties Group | | Email Address Redacted | Email |
| Lcd Transportation Inc | | Email Address Redacted | Email |
| Lcd Transportation LLC | | Email Address Redacted | Email |
| Lcenewportbeachinc | | Email Address Redacted | Email |
| Lces, LLC | | Email Address Redacted | Email |
| Lcg Management Inc. | | Email Address Redacted | Email |
| Lcg, Co | | Email Address Redacted | Email |
| Lch Marketing Services LLC | | Email Address Redacted | Email |
| Lch Partnership | | Email Address Redacted | Email |
| Lchaim Group Inc | | Email Address Redacted | Email |
| Lcics | | Email Address Redacted | Email |
| Lcjcitrus, Inc/Dba Citrusolution | | Email Address Redacted | Email |
| Lcl Grand Corporation | | Email Address Redacted | Email |
| Lcl Machining Corp. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Lcm Creative Designs | | Email Address Redacted | Email |
| Lcm Dance Co LLC | | Email Address Redacted | Email |
| Lcm Productions | | Email Address Redacted | Email |
| Lco Construction Management Group Inc | | Email Address Redacted | Email |
| Lcore, LLC | | Email Address Redacted | Email |
| Lcp Coaching & Consulting, Ltd. | | Email Address Redacted | Email |
| Lc'S & Gg'S Catering Dba | | Email Address Redacted | Email |
| Lcs Global Lease Inc | | Email Address Redacted | Email |
| Lcs Meet & Travel LLC | | Email Address Redacted | Email |
| Lcspg Designs, LLC | | Email Address Redacted | Email |
| Lctad LLC | | Email Address Redacted | Email |
| Lcw Associates, Inc. | | Email Address Redacted | Email |
| Lcza Restaurant Inc | | Email Address Redacted | Email |
| Ld Anesthesia Consultants Pllc | | Email Address Redacted | Email |
| Ld Artist | | Email Address Redacted | Email |
| Ld Cardiac Sonography | | Email Address Redacted | Email |
| Ld Dollar Deal Inc. | | Email Address Redacted | Email |
| Ld Enterprises, Ltd | | Email Address Redacted | Email |
| Ld Glass Company, Inc | | Email Address Redacted | Email |
| Ld Insurance Services Inc | | Email Address Redacted | Email |
| Ld Nails & Body Wax, LLC | | Email Address Redacted | Email |
| Ld Neuropsychological Services | | Email Address Redacted | Email |
| Ld Plumbing | | Email Address Redacted | Email |
| Ld Tek LLC | | Email Address Redacted | Email |
| Ld Trucking | | Email Address Redacted | Email |
| Ld&Ar Second Hand Store LLC | | Email Address Redacted | Email |
| Ld3 Inc | | Email Address Redacted | Email |
| Ldb Enterprise LLC | | Email Address Redacted | Email |
| Ldc Enterprises | | Email Address Redacted | Email |
| Ldds Investments LLC | | Email Address Redacted | Email |
| Lde Plastering Stucco & Cleaning | | Email Address Redacted | Email |
| L'Destiney Barton | | Email Address Redacted | Email |
| Ldh Construction LLC | | Email Address Redacted | Email |
| Ldh Transport | | Email Address Redacted | Email |
| Ldk Care Management | | Email Address Redacted | Email |
| Ldl Logistics LLC | | Email Address Redacted | Email |
| Ldm Designs Group LLC | | Email Address Redacted | Email |
| Ldm International, LLC | | Email Address Redacted | Email |
| Ldm Logistics LLC | | Email Address Redacted | Email |
| Ldm Trucking LLC | | Email Address Redacted | Email |
| Ldm Trucking Transportation Inc | | Email Address Redacted | Email |
| Ldp Insurance Services LLC | | Email Address Redacted | Email |
| Ldp Properties LLC | | Email Address Redacted | Email |
| Ldplatt Strategies | | Email Address Redacted | Email |
| Ldr Interiors, Inc. | | Email Address Redacted | Email |
| L-Drive | | Email Address Redacted | Email |
| Lds Financall Services, LLC | | Email Address Redacted | Email |
| Lds Shipping LLC | | Email Address Redacted | Email |
| Ldt Services LLC | | Email Address Redacted | Email |
| Ldt Tax & Consulting Services | | Email Address Redacted | Email |
| Le & Le Holding | | Email Address Redacted | Email |
| Le & Le Holdings | | Email Address Redacted | Email |
| Le & Tran LLC | | Email Address Redacted | Email |
| Le Anne Miller | | Email Address Redacted | Email |
| Le Auto Body Sales Inc | | Email Address Redacted | Email |
| Le Aviation Inc | | Email Address Redacted | Email |
| Le Barbier LLC | | Email Address Redacted | Email |
| Le Beau Nob Hill Market | | Email Address Redacted | Email |
| Le Bon Ny Corp | | Email Address Redacted | Email |
| Le Calme Salon, | | Email Address Redacted | Email |
| Le Cao | | Email Address Redacted | Email |
| Le Care Le Service | | Email Address Redacted | Email |
| Le Chabot Dental | | Email Address Redacted | Email |
| Le Chalet Camper Sales Inc. | | Email Address Redacted | Email |
| Le Chateau | | Email Address Redacted | Email |
| Le Chef Costumier, Inc. | | Email Address Redacted | Email |
| Le Chen | | Email Address Redacted | Email |
| Le Chen | | Email Address Redacted | Email |
| Le Chic Nail Shop LLC | | Email Address Redacted | Email |
| Le Continental | | Email Address Redacted | Email |
| Le Dang | | Email Address Redacted | Email |
| Le Diamond Room | | Email Address Redacted | Email |
| Le Dinh Enterprises, Inc. | | Email Address Redacted | Email |
| Le Doan | | Email Address Redacted | Email |
| Le Donuts | | Email Address Redacted | Email |
| Le Dorantes LLC | | Email Address Redacted | Email |
| Le Galleria Inc. | | Email Address Redacted | Email |
| Le Garen D. Toomer | | Email Address Redacted | Email |
| Le Goodi Inc | | Email Address Redacted | Email |
| Le Gourmet Kitchen Ltd. | | Email Address Redacted | Email |
| Le Grand Salon LLC | | Email Address Redacted | Email |
| Le Ha Nails, LLC | | Email Address Redacted | Email |
| Le Haberstroh, Md, Pc | | Email Address Redacted | Email |
| Le Hong Quang Vocal Class | | Email Address Redacted | Email |
| Le Hong Van, LLC | | Email Address Redacted | Email |
| Le Hook Rouge LLC | | Email Address Redacted | Email |
| Le Itin & Tax Services | | Email Address Redacted | Email |
| Le Jewelry Services, Inc | | Email Address Redacted | Email |
| Le Jimmy Nails & Spa | | Email Address Redacted | Email |
| Le Jolie Portraits Ltd | | Email Address Redacted | Email |
| Le Jre Corp | | Email Address Redacted | Email |
| Le Kehl Construction, LLC | | Email Address Redacted | Email |
| Le L Dang | | Email Address Redacted | Email |
| Le Le | | Email Address Redacted | Email |
| Le Luxe Beauty Bar LLC | | Email Address Redacted | Email |
| Le Luxe Nails Bar | | Email Address Redacted | Email |
| Le Lysee Francais De Downey | | Email Address Redacted | Email |
| Le Mac Las Vegas LLC | | Email Address Redacted | Email |
| Le Macaorn Pico LLC | | Email Address Redacted | Email |
| Le Maquillage | | Email Address Redacted | Email |
| Le Mei Inc | | Email Address Redacted | Email |
| Le Misanthrope LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Le Monde Cafe & Deli | | Email Address Redacted | Email |
| Le Monde Pastry LLC | | Email Address Redacted | Email |
| Le Nail & Hair Salon LLC | | Email Address Redacted | Email |
| Le Nail Salon | | Email Address Redacted | Email |
| Le Nails | | Email Address Redacted | Email |
| Le Nails | | Email Address Redacted | Email |
| Le Nails | | Email Address Redacted | Email |
| Le Nails | | Email Address Redacted | Email |
| Le Nails & Spa | | Email Address Redacted | Email |
| Le Nails Day Spa | | Email Address Redacted | Email |
| Le Nails Salon & Spa | | Email Address Redacted | Email |
| Le Nguyen | | Email Address Redacted | Email |
| Le Nguyen | | Email Address Redacted | Email |
| Le Nguyen | | Email Address Redacted | Email |
| Le Nguyen | | Email Address Redacted | Email |
| Le Nguyen | | Email Address Redacted | Email |
| Le Nguyen | | Email Address Redacted | Email |
| Le Nguyen | | Email Address Redacted | Email |
| Le Nguyen | | Email Address Redacted | Email |
| Le Nguyen | | Email Address Redacted | Email |
| Le Norc Seafood | | Email Address Redacted | Email |
| Le Painted Grape LLC | | Email Address Redacted | Email |
| Le Palais Bakery, Inc. | | Email Address Redacted | Email |
| Le Pari Dance Fitness Center, LLC | | Email Address Redacted | Email |
| Le Petit Dejeuner | | Email Address Redacted | Email |
| Le Petite Pooch | | Email Address Redacted | Email |
| Le Petite Unisex / Spa Inc | | Email Address Redacted | Email |
| Le Pham | | Email Address Redacted | Email |
| Le Pouf Luxury Pet Care LLC | | Email Address Redacted | Email |
| Le Quyen T Nguyen | | Email Address Redacted | Email |
| Le Rambouillet, LLC | | Email Address Redacted | Email |
| Le Renovation LLC | | Email Address Redacted | Email |
| Le Reve Skin Care & Spa, LLC | | Email Address Redacted | Email |
| Le Rox Kari LLC | | Email Address Redacted | Email |
| Le Roy Family Childcare | | Email Address Redacted | Email |
| Le Salon | | Email Address Redacted | Email |
| Le T Bui | | Email Address Redacted | Email |
| Le Tan Ltd | | Email Address Redacted | Email |
| Le Thach | | Email Address Redacted | Email |
| Le Thanh Nguyen | | Email Address Redacted | Email |
| Le Tien Duong Au | | Email Address Redacted | Email |
| Le Tigre Fleur | | Email Address Redacted | Email |
| Le Tisha Jackson | | Email Address Redacted | Email |
| Le Tourneau Painting | | Email Address Redacted | Email |
| Le Tran | | Email Address Redacted | Email |
| Le Transport LLC | | Email Address Redacted | Email |
| Le Trinh | | Email Address Redacted | Email |
| Le Trong Nguyen | | Email Address Redacted | Email |
| Le Trucking | | Email Address Redacted | Email |
| Le Uyen B Ha | | Email Address Redacted | Email |
| Le Van | | Email Address Redacted | Email |
| Le Wang | | Email Address Redacted | Email |
| Le Wang | | Email Address Redacted | Email |
| Le York Soho Hair Salon & Beauty Spa Inc | | Email Address Redacted | Email |
| Le, Lydia | | Email Address Redacted | Email |
| Le3 It Services | | Email Address Redacted | Email |
| Lea Ann Lavender | | Email Address Redacted | Email |
| Lea Ann Ogden | | Email Address Redacted | Email |
| Lea Ballast | | Email Address Redacted | Email |
| Lea Bangsil, D.M.D., Inc. | | Email Address Redacted | Email |
| Lea Brackens | | Email Address Redacted | Email |
| Lea Consulting Inc | | Email Address Redacted | Email |
| Lea Ouket | | Email Address Redacted | Email |
| Lea Faso Interiors, LLC | | Email Address Redacted | Email |
| Lea Feldman | | Email Address Redacted | Email |
| Lea Fontan | | Email Address Redacted | Email |
| Lea Fulton | | Email Address Redacted | Email |
| Lea Garner | | Email Address Redacted | Email |
| Lea Graves | | Email Address Redacted | Email |
| Lea Jahns-Scherman | | Email Address Redacted | Email |
| Lea Kushnir | | Email Address Redacted | Email |
| Lea Leibowitz | | Email Address Redacted | Email |
| Lea Pica Productions LLC | | Email Address Redacted | Email |
| Lea Pizzutelli | | Email Address Redacted | Email |
| Lea Player | | Email Address Redacted | Email |
| Lea Pritchard-Boone | | Email Address Redacted | Email |
| Lea Rivera-Todaro | | Email Address Redacted | Email |
| Lea Whitfield | | Email Address Redacted | Email |
| Leachy Anna Street Apts LLC | | Email Address Redacted | Email |
| Lead Agency LLC | | Email Address Redacted | Email |
| Lead Charter School, Inc. | | Email Address Redacted | Email |
| Lead Dog Data LLC | | Email Address Redacted | Email |
| Lead Dog Information Services | | Email Address Redacted | Email |
| Lead Edge Partners, LLC | | Email Address Redacted | Email |
| Lead Education Group, Inc. | | Email Address Redacted | Email |
| Lead Eval Inc | | Email Address Redacted | Email |
| Lead Girls Of Nc Inc | | Email Address Redacted | Email |
| Lead Homelessness Initiative Inc | | Email Address Redacted | Email |
| Lead Out Services, LLC | | Email Address Redacted | Email |
| Lead Research, LLC | | Email Address Redacted | Email |
| Lead Safe General Contracotrs, LLC | | Email Address Redacted | Email |
| Lead Workforce Consulting LLC | | Email Address Redacted | Email |
| Leadbelly Inc. | | Email Address Redacted | Email |
| Leadbridge Partners LLC | | Email Address Redacted | Email |
| Leade Corp | | Email Address Redacted | Email |
| Leadeal.Us | | Email Address Redacted | Email |
| Leader Auto Repair | | Email Address Redacted | Email |
| Leader Home Improvement | | Email Address Redacted | Email |
| Leader Mattress | | Email Address Redacted | Email |
| Leader Ny Camp LLC | | Email Address Redacted | Email |
| Leader Oilfield Trucking LLC | | Email Address Redacted | Email |
| Leaders Learning Center | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Leadership Coach, LLC | | | Email Address Redacted | Email |
| Leadership Development Inc | | | Email Address Redacted | Email |
| Leadership Edge Management Consultants, Inc. | | | Email Address Redacted | Email |
| Leadership For Lawyers, LLC | | | Email Address Redacted | Email |
| Leadfoot Recovery LLC | | | Email Address Redacted | Email |
| Leading Auto Transport | | | Email Address Redacted | Email |
| Leading Edge Appraisal | | | Email Address Redacted | Email |
| Leading Edge Construction LLC | | | Email Address Redacted | Email |
| Leading Edge Cutlery Service Inc | | | Email Address Redacted | Email |
| Leading Edge Engineering, Inc. | | | Email Address Redacted | Email |
| Leading Edge Entertainment | | | Email Address Redacted | Email |
| Leading Edge Solutons LLC | | | Email Address Redacted | Email |
| Leading Education | | | Email Address Redacted | Email |
| Leading Employment Actions | | | Email Address Redacted | Email |
| Leading Financial Services, Inc | | | Email Address Redacted | Email |
| Leading In Motion LLC | | | Email Address Redacted | Email |
| Leading Man Management Corporation | | | Email Address Redacted | Email |
| Leading Medical Technologies | | | Email Address Redacted | Email |
| Leading Strategies Group | | | Email Address Redacted | Email |
| Leading Tax Professionals Inc | | | Email Address Redacted | Email |
| Leading Town Sdus Inc | | | Email Address Redacted | Email |
| Leading Way Construction Inc. | | | Email Address Redacted | Email |
| Leadlow Construction Services Inc | | | Email Address Redacted | Email |
| Leadmasters Inc | | | Email Address Redacted | Email |
| Leado | | | Email Address Redacted | Email |
| Leads Mart | | | Email Address Redacted | Email |
| Leadsource360 | | | Email Address Redacted | Email |
| Leadstream Orlando Web Design | | | Email Address Redacted | Email |
| Leadtec Services, Inc. | | | Email Address Redacted | Email |
| Leaf & Ginger | | | Email Address Redacted | Email |
| Leaf Campbell | | | Email Address Redacted | Email |
| Leaf Logix Technologies Inc | | | Email Address Redacted | Email |
| Leaf Project Solutions, Inc | | | Email Address Redacted | Email |
| Leafan Rosen | | | Email Address Redacted | Email |
| Leafar Lopez | | | Email Address Redacted | Email |
| Leafman Lawn Care LLC | | | Email Address Redacted | Email |
| Leafy Pros LLC | | | Email Address Redacted | Email |
| League Of Excellence, LLC | | | Email Address Redacted | Email |
| League Services LLC | | | Email Address Redacted | Email |
| Leah Alfree | | | Email Address Redacted | Email |
| Leah Arter | | | Email Address Redacted | Email |
| Leah B. Noel, Cpa, Pc | | | Email Address Redacted | Email |
| Leah Belarmino | | | Email Address Redacted | Email |
| Leah Belcher | | | Email Address Redacted | Email |
| Leah Boccabello | | | Email Address Redacted | Email |
| Leah Brantley | | | Email Address Redacted | Email |
| Leah Braun | | | Email Address Redacted | Email |
| Leah Brill | | | Email Address Redacted | Email |
| Leah Brown | | | Email Address Redacted | Email |
| Leah Brumley | | | Email Address Redacted | Email |
| Leah Burkett | | | Email Address Redacted | Email |
| Leah Cade | | | Email Address Redacted | Email |
| Leah Chaya Inc. | | | Email Address Redacted | Email |
| Leah Childers | | | Email Address Redacted | Email |
| Leah Clark | | | Email Address Redacted | Email |
| Leah Cohen | | | Email Address Redacted | Email |
| Leah Colclasure | | | Email Address Redacted | Email |
| Leah Creecy | | | Email Address Redacted | Email |
| Leah Day Spa Inc | | | Email Address Redacted | Email |
| Leah Edwards | | | Email Address Redacted | Email |
| Leah Faulkner | | | Email Address Redacted | Email |
| Leah Floch | | | Email Address Redacted | Email |
| Leah Floch | | | Email Address Redacted | Email |
| Leah Francisco | | | Email Address Redacted | Email |
| Leah Friedman | | | Email Address Redacted | Email |
| Leah Geerts | | | Email Address Redacted | Email |
| Leah Germain | | | Email Address Redacted | Email |
| Leah Given | | | Email Address Redacted | Email |
| Leah Hamsho | | | Email Address Redacted | Email |
| Leah Harris | | | Email Address Redacted | Email |
| Leah Harris | | | Email Address Redacted | Email |
| Leah Harvey | | | Email Address Redacted | Email |
| Leah Hernandez | | | Email Address Redacted | Email |
| Leah Hold | | | Email Address Redacted | Email |
| Leah Howard | | | Email Address Redacted | Email |
| Leah Hughes | | | Email Address Redacted | Email |
| Leah Israel Inc. | | | Email Address Redacted | Email |
| Leah J7Rgensen Cellars | | | Email Address Redacted | Email |
| Leah Johns Leah Loves That | | | Email Address Redacted | Email |
| Leah Johnson | | | Email Address Redacted | Email |
| Leah Johnson | | | Email Address Redacted | Email |
| Leah Jorgensen | | | Email Address Redacted | Email |
| Leah K Lawrence | | | Email Address Redacted | Email |
| Leah Kalamakis | | | Email Address Redacted | Email |
| Leah Kathryn Jewelry | | | Email Address Redacted | Email |
| Leah Keese | | | Email Address Redacted | Email |
| Leah Kilpatrick | | | Email Address Redacted | Email |
| Leah King | | | Email Address Redacted | Email |
| Leah Kirk | | | Email Address Redacted | Email |
| Leah Kuo | | | Email Address Redacted | Email |
| Leah Kuo | | | Email Address Redacted | Email |
| Leah L. Jones, P.C. | | | Email Address Redacted | Email |
| Leah Lahn | | | Email Address Redacted | Email |
| Leah Lakins | | | Email Address Redacted | Email |
| Leah Lasalla | | | Email Address Redacted | Email |
| Leah Lerma | | | Email Address Redacted | Email |
| Leah Lewis | | | Email Address Redacted | Email |
| Leah Longhorn | | | Email Address Redacted | Email |
| Leah Looker At Urban Roots | | | Email Address Redacted | Email |
| Leah M. Chin Dental Corporation | | | Email Address Redacted | Email |
| Leah M. Niehaus, Lcsw | | | Email Address Redacted | Email |
| Leah Martin Realty LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Leah Maxwell | | Email Address Redacted | Email |
| Leah Mayersohn | | Email Address Redacted | Email |
| Leah Mcdermott | | Email Address Redacted | Email |
| Leah Mcintosh | | Email Address Redacted | Email |
| Leah Mckenzie | | Email Address Redacted | Email |
| Leah Mcnatt | | Email Address Redacted | Email |
| Leah Meisels | | Email Address Redacted | Email |
| Leah Melton, Cpa, Pc | | Email Address Redacted | Email |
| Leah Merideth | | Email Address Redacted | Email |
| Leah Merideth | | Email Address Redacted | Email |
| Leah Merideth | | Email Address Redacted | Email |
| Leah Mickschl | | Email Address Redacted | Email |
| Leah N Payne | | Email Address Redacted | Email |
| Leah N. Marshall | | Email Address Redacted | Email |
| Leah Ndungu | | Email Address Redacted | Email |
| Leah Neal Therapy Services | | Email Address Redacted | Email |
| Leah Noe | | Email Address Redacted | Email |
| Leah Noel | | Email Address Redacted | Email |
| Leah Nolan | | Email Address Redacted | Email |
| Leah O'Connell Design | | Email Address Redacted | Email |
| Leah Owens | | Email Address Redacted | Email |
| Leah P. Kirkemier, Od & Associates, LLC | | Email Address Redacted | Email |
| Leah Pacheco | | Email Address Redacted | Email |
| Leah Palumbo | | Email Address Redacted | Email |
| Leah Parker | | Email Address Redacted | Email |
| Leah Perloff Productions LLC | | Email Address Redacted | Email |
| Leah Pillsbury | | Email Address Redacted | Email |
| Leah Pointer | | Email Address Redacted | Email |
| Leah Popielarski | | Email Address Redacted | Email |
| Leah Pumaren | | Email Address Redacted | Email |
| Leah Pumaren | | Email Address Redacted | Email |
| Leah R Drexler | | Email Address Redacted | Email |
| Leah R Kinfe | | Email Address Redacted | Email |
| Leah Rains | | Email Address Redacted | Email |
| Leah Rawson | | Email Address Redacted | Email |
| Leah Rawson | | Email Address Redacted | Email |
| Leah Renee Photography | | Email Address Redacted | Email |
| Leah Rosenberg | | Email Address Redacted | Email |
| Leah Roubideaux | | Email Address Redacted | Email |
| Leah Royberman, Esq | | Email Address Redacted | Email |
| Leah Ruggles | | Email Address Redacted | Email |
| Leah Sadabseng | | Email Address Redacted | Email |
| Leah Simkowitz | | Email Address Redacted | Email |
| Leah Slagenwhite | | Email Address Redacted | Email |
| Leah Song | | Email Address Redacted | Email |
| Leah Sotto | | Email Address Redacted | Email |
| Leah Stickle | | Email Address Redacted | Email |
| Leah Stovall | | Email Address Redacted | Email |
| Leah Strickland | | Email Address Redacted | Email |
| Leah Strohman | | Email Address Redacted | Email |
| Leah Stupeck | | Email Address Redacted | Email |
| Leah Taylor Pr Consulting, LLC | | Email Address Redacted | Email |
| Leah Thedford | | Email Address Redacted | Email |
| Leah Thomas | | Email Address Redacted | Email |
| Leah Tibbals Relief Services | | Email Address Redacted | Email |
| Leah Tompkins | | Email Address Redacted | Email |
| Leah Tynkova | | Email Address Redacted | Email |
| Leah Veloce | | Email Address Redacted | Email |
| Leah W Powell Appraisals | | Email Address Redacted | Email |
| Leah Walz | | Email Address Redacted | Email |
| Leah Webster | | Email Address Redacted | Email |
| Leah Weinberger | | Email Address Redacted | Email |
| Leah Whitcomb | | Email Address Redacted | Email |
| Leah Wilcox | | Email Address Redacted | Email |
| Leah Wright | | Email Address Redacted | Email |
| Leah Yarbrough | | Email Address Redacted | Email |
| Leah Yoneda | | Email Address Redacted | Email |
| Leah Young | | Email Address Redacted | Email |
| Leahbonaparte | | Email Address Redacted | Email |
| Leah-Kate Lounsbury | | Email Address Redacted | Email |
| Leah'S Nails | | Email Address Redacted | Email |
| Leah'S Pet Grooming | | Email Address Redacted | Email |
| Leahs Professional Janitorial Service | | Email Address Redacted | Email |
| Leai Rose | | Email Address Redacted | Email |
| Leake Enterprises, LLC | | Email Address Redacted | Email |
| Leakes World | | Email Address Redacted | Email |
| Leakhena Sam | | Email Address Redacted | Email |
| Leaksfitness Personal Training | | Email Address Redacted | Email |
| Leaksville United Methodist Church | | Email Address Redacted | Email |
| Leaky Tiki Bar | | Email Address Redacted | Email |
| Leal Breeding Service, Inc | | Email Address Redacted | Email |
| Leal Cleaning & Maintenance | | Email Address Redacted | Email |
| Leal Development Inc | | Email Address Redacted | Email |
| Leal Lawncare & Snow Srvice | | Email Address Redacted | Email |
| Leal Transport Services, Corp. | | Email Address Redacted | Email |
| Lealanda Ingram | | Email Address Redacted | Email |
| Lealie Nielsen | | Email Address Redacted | Email |
| Leam Transport LLC | | Email Address Redacted | Email |
| Leaman Crews | | Email Address Redacted | Email |
| Leaman Crews Consulting | | Email Address Redacted | Email |
| Leamy Realty Group Inc. | | Email Address Redacted | Email |
| Lean Engineering | | Email Address Redacted | Email |
| Lean Ensemble Theater | | Email Address Redacted | Email |
| Lean Fix, LLC | | Email Address Redacted | Email |
| Lean Health | | Email Address Redacted | Email |
| Lean It Incorporated | | Email Address Redacted | Email |
| Lean Meals | | Email Address Redacted | Email |
| Lean On Foundation | | Email Address Redacted | Email |
| Lean On Me Productions | | Email Address Redacted | Email |
| Lean Sigma Plus | | Email Address Redacted | Email |
| Leana Ali | | Email Address Redacted | Email |
| Leana Myra Photography | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Leana Silva | | Email Address Redacted | Email |
| Leana Stemwedel | | Email Address Redacted | Email |
| Leana Zuniga | | Email Address Redacted | Email |
| Leancog, Inc. | | Email Address Redacted | Email |
| Leanda Niles-Clarke | | Email Address Redacted | Email |
| Leander Garrett | | Email Address Redacted | Email |
| Leander Jurjevich | | Email Address Redacted | Email |
| Leander Taekwondo Plus, LLC | | Email Address Redacted | Email |
| Leander Towing | | Email Address Redacted | Email |
| Leanders Johnson | | Email Address Redacted | Email |
| Leandor Palomo | | Email Address Redacted | Email |
| Leandra Cummings | | Email Address Redacted | Email |
| Leandre Davis | | Email Address Redacted | Email |
| Leandre Davis | | Email Address Redacted | Email |
| Leandrea Banks | | Email Address Redacted | Email |
| Leandreous Thompson | | Email Address Redacted | Email |
| Leandro Alvarez | | Email Address Redacted | Email |
| Leandro Alvarez | | Email Address Redacted | Email |
| Leandro B Anunciacao | | Email Address Redacted | Email |
| Leandro Barbosa | | Email Address Redacted | Email |
| Leandro Blanco | | Email Address Redacted | Email |
| Leandro Cabrera Gonzalez | | Email Address Redacted | Email |
| Leandro Casas | | Email Address Redacted | Email |
| Leandro Castro | | Email Address Redacted | Email |
| Leandro Di Francesco | | Email Address Redacted | Email |
| Leandro Dossantos | | Email Address Redacted | Email |
| Leandro Godoy | | Email Address Redacted | Email |
| Leandro Guatto | | Email Address Redacted | Email |
| Leandro Hernadez Piloto | | Email Address Redacted | Email |
| Leandro Jacoby | | Email Address Redacted | Email |
| Leandro Marte | | Email Address Redacted | Email |
| Leandro Mata | | Email Address Redacted | Email |
| Leandro Morejon | | Email Address Redacted | Email |
| Leandro Nunez | | Email Address Redacted | Email |
| Leandro Oliveira | | Email Address Redacted | Email |
| Leandro Perez | | Email Address Redacted | Email |
| Leandro Perez Freeman | | Email Address Redacted | Email |
| Leandro Porciuncula | | Email Address Redacted | Email |
| Leandro Porciuncula | | Email Address Redacted | Email |
| Leandro Prado | | Email Address Redacted | Email |
| Leandro Ramirez Torres | | Email Address Redacted | Email |
| Leandro Ramos | | Email Address Redacted | Email |
| Leandro Rodriguez | | Email Address Redacted | Email |
| Leandro Rosario Romero | | Email Address Redacted | Email |
| Leandro Valdes | | Email Address Redacted | Email |
| Leandro W Pineiro | | Email Address Redacted | Email |
| Leandys Fleitas Gutierrez | | Email Address Redacted | Email |
| Leanette Villena | | Email Address Redacted | Email |
| Leangistics LLC | | Email Address Redacted | Email |
| Leanis Granja | | Email Address Redacted | Email |
| Leanis Granja | | Email Address Redacted | Email |
| Leanis Granja | | Email Address Redacted | Email |
| Leanis Granja | | Email Address Redacted | Email |
| Leanis Granja | | Email Address Redacted | Email |
| Leann Bowens | | Email Address Redacted | Email |
| Leann Campas | | Email Address Redacted | Email |
| Leann Drake | | Email Address Redacted | Email |
| Leann Griffiths | | Email Address Redacted | Email |
| Leann Kelly@Winslowllc | | Email Address Redacted | Email |
| Leann Lund | | Email Address Redacted | Email |
| Leann Marion | | Email Address Redacted | Email |
| Leann Nguyen | | Email Address Redacted | Email |
| Leann Olsen | | Email Address Redacted | Email |
| Leann Tran | | Email Address Redacted | Email |
| Leann Wills | | Email Address Redacted | Email |
| Leanna Crum | | Email Address Redacted | Email |
| Leanna Godley | | Email Address Redacted | Email |
| Leanna Prieto | | Email Address Redacted | Email |
| Leanna Roberts | | Email Address Redacted | Email |
| Leanna Socia | | Email Address Redacted | Email |
| Leannachavez | | Email Address Redacted | Email |
| Leanne C Davis Cpa Psc | | Email Address Redacted | Email |
| Leanne Dayvolt | | Email Address Redacted | Email |
| Leanne Haley-Brown | | Email Address Redacted | Email |
| Leanne Heller | | Email Address Redacted | Email |
| Leanne Heller | | Email Address Redacted | Email |
| Leanne Hilgart | | Email Address Redacted | Email |
| Leanne Hooker | | Email Address Redacted | Email |
| Leanne Lansiquot | | Email Address Redacted | Email |
| Leanne Lunsford | | Email Address Redacted | Email |
| Leanne Ly | | Email Address Redacted | Email |
| Leanne Mabrey | | Email Address Redacted | Email |
| Leanne Mays | | Email Address Redacted | Email |
| Leanne Murphy | | Email Address Redacted | Email |
| Leanne Plohr | | Email Address Redacted | Email |
| Leanne Popkowski | | Email Address Redacted | Email |
| Leanne Sanchez | | Email Address Redacted | Email |
| Leanne Skrok | | Email Address Redacted | Email |
| Leanne Taylor | | Email Address Redacted | Email |
| Leanne Thompson | | Email Address Redacted | Email |
| Leanne Townsend | | Email Address Redacted | Email |
| Leanne'S Cleaning Corp | | Email Address Redacted | Email |
| Leannet Ramirez | | Email Address Redacted | Email |
| Leanord Kerr | | Email Address Redacted | Email |
| Leantoo Studios LLC | | Email Address Redacted | Email |
| Leantwon Brown | | Email Address Redacted | Email |
| Leanys Enterprise | | Email Address Redacted | Email |
| Leap 2 Learning LLC | | Email Address Redacted | Email |
| Leap Ahead Preschool | | Email Address Redacted | Email |
| Leap Foundation For Research To Practice | | Email Address Redacted | Email |
| Leap Tide Capital Management, LLC | | Email Address Redacted | Email |
| Leap Translations | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Leaphart'S Media Sales | | | Email Address Redacted | Email |
| Leaps & Bones | | | Email Address Redacted | Email |
| Leaps & Bounds Dayare | | | Email Address Redacted | Email |
| Leaps & Bounds Ny Inc. | | | Email Address Redacted | Email |
| Leaps & Bounds Physical Therapy & Occupational Therapy, Pllc | | | Email Address Redacted | Email |
| Leaps Of Faith | | | Email Address Redacted | Email |
| Leapup Marketing Solutions | | | Email Address Redacted | Email |
| Lear Marketing, LLC | | | Email Address Redacted | Email |
| Lear Technical Services | | | Email Address Redacted | Email |
| Learie Tinto | | | Email Address Redacted | Email |
| Learn & Discover Inc. | | | Email Address Redacted | Email |
| Learn & Play Childcare | | | Email Address Redacted | Email |
| Learn All Things Digital | | | Email Address Redacted | Email |
| Learn In The Garden LLP | | | Email Address Redacted | Email |
| Learn Lsat, LLC | | | Email Address Redacted | Email |
| Learn.Grow.Thrive | | | Email Address Redacted | Email |
| Learner First LLC | | | Email Address Redacted | Email |
| Learners Fly Childcare LLC | | | Email Address Redacted | Email |
| Learning Academy Of Sarasota | | | Email Address Redacted | Email |
| Learning Advantage | | | Email Address Redacted | Email |
| Learning Community Charter School | | | Email Address Redacted | Email |
| Learning Consultants | | | Email Address Redacted | Email |
| Learning Dynamics Inc | | | Email Address Redacted | Email |
| Learning For All, Inc. | | | Email Address Redacted | Email |
| Learning Functional Skills Through | | | Email Address Redacted | Email |
| Learning Institute Of Southern California | | | Email Address Redacted | Email |
| Learning Institute Of Union City | | | Email Address Redacted | Email |
| Learning Ladders Incorporated | | | Email Address Redacted | Email |
| Learning Lane | | | Email Address Redacted | Email |
| Learning Lodge Academy Inc | | | Email Address Redacted | Email |
| Learning Lounge | | | Email Address Redacted | Email |
| Learning Music Together | | | Email Address Redacted | Email |
| Learning Preschool School | | | Email Address Redacted | Email |
| Learning Supports Consulting, LLC | | | Email Address Redacted | Email |
| Learning Tapestry, Inc. | | | Email Address Redacted | Email |
| Learning Through Change Inc | | | Email Address Redacted | Email |
| Learning Through Play Home Day Care | | | Email Address Redacted | Email |
| Learning To Know Educational Center, LLC | | | Email Address Redacted | Email |
| Learning To Learn, LLC | | | Email Address Redacted | Email |
| Learning To Solve | | | Email Address Redacted | Email |
| Learning Tree Academy | | | Email Address Redacted | Email |
| Learning Tree Child Care, Inc. | | | Email Address Redacted | Email |
| Learning Tree Daycare | | | Email Address Redacted | Email |
| Learning Tree Kids Zone, Inc | | | Email Address Redacted | Email |
| Learning With Sprouts LLC | | | Email Address Redacted | Email |
| Learning Wizards Of Mclean LLC | | | Email Address Redacted | Email |
| Learning Years, Inc. | | | Email Address Redacted | Email |
| Learningsi Us LLC | | | Email Address Redacted | Email |
| Learnngrow | | | Email Address Redacted | Email |
| Learrocket Productions LLC | | | Email Address Redacted | Email |
| Leasa Massey | | | Email Address Redacted | Email |
| Lease Athens, LLC | | | Email Address Redacted | Email |
| Lease Cleaning Service, Inc. | | | Email Address Redacted | Email |
| Lease Option Advantage, LLC. | | | Email Address Redacted | Email |
| Lease Payment Solutions Inc | | | Email Address Redacted | Email |
| Leasecorp Financial, Inc | | | Email Address Redacted | Email |
| Leaser Coleman | | | Email Address Redacted | Email |
| Leasha Edminster | | | Email Address Redacted | Email |
| Leasing San Diego | | | Email Address Redacted | Email |
| Leatasha Skillern | | | Email Address Redacted | Email |
| Leather & Lace Boutique | | | Email Address Redacted | Email |
| Leather & Lace Hairstyles | | | Email Address Redacted | Email |
| Leather Care Supply Gs Coro, Inc. | | | Email Address Redacted | Email |
| Leather Dome, LLC | | | Email Address Redacted | Email |
| Leather In Handz | | | Email Address Redacted | Email |
| Leather Leather Furniture Gallery | | | Email Address Redacted | Email |
| Leather Legend | | | Email Address Redacted | Email |
| Leather Saver | | | Email Address Redacted | Email |
| Leather Ventures Inc. | | | Email Address Redacted | Email |
| Leatherann Lofton | | | Email Address Redacted | Email |
| Leatherbound Bookkeeping | | | Email Address Redacted | Email |
| Leathergoodsandmore1 | | | Email Address Redacted | Email |
| Leatherman Automotive | | | Email Address Redacted | Email |
| Leatherman Construction Co. | | | Email Address Redacted | Email |
| Leatherneck Automotive Repair,Llc | | | Email Address Redacted | Email |
| Leatherwood | | | Email Address Redacted | Email |
| Leatherwood, Keith | 1325 Circle City Dr 205 | Corona, CA 92879 | | First Class Mail |
| Leatisha Buckner | | | Email Address Redacted | Email |
| Leatitia Langston | | | Email Address Redacted | Email |
| Leatrice Carter | | | Email Address Redacted | Email |
| Leatrice Porter | | | Email Address Redacted | Email |
| Leatrice Walker | | | Email Address Redacted | Email |
| Leave Home Booking, Inc | | | Email Address Redacted | Email |
| Leaveil Skinner | | | Email Address Redacted | Email |
| Leaves Of Timbre | | | Email Address Redacted | Email |
| Leavin Larios | | | Email Address Redacted | Email |
| Leavin Town LLC | | | Email Address Redacted | Email |
| Leaving A Legacy, Inc. | | | Email Address Redacted | Email |
| Leavitt Physical Therapy Pllc | | | Email Address Redacted | Email |
| Leavon Smith | | | Email Address Redacted | Email |
| Leavy Brothers Moving & Storage Inc | | | Email Address Redacted | Email |
| Leayla Wisniewski | | | Email Address Redacted | Email |
| Lebanon Ascend Hospitality, Inc | | | Email Address Redacted | Email |
| Lebanon Fwb Church | | | Email Address Redacted | Email |
| Lebanon Inc | | | Email Address Redacted | Email |
| Lebanon Insurance Agency, Inc | | | Email Address Redacted | Email |
| Lebanon Reservoir Campground, LLC | | | Email Address Redacted | Email |
| Lebarrius Taylor | | | Email Address Redacted | Email |
| Lebarron Brye | | | Email Address Redacted | Email |
| Lebci Inc. | | | Email Address Redacted | Email |
| Lebinh Tat | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Leblanc Beauty Boutique | | | | Email Address Redacted | Email |
| Leblanc Communications LLC | | | | Email Address Redacted | Email |
| Leblanc Landscaping | | | | Email Address Redacted | Email |
| Leblancs Construction | | | | Email Address Redacted | Email |
| Lebleu Construction & Maintainenc | | | | Email Address Redacted | Email |
| Lebleus Towing | | | | Email Address Redacted | Email |
| Lebogner Inc | | | | Email Address Redacted | Email |
| Lebria'S Styles & Brows | | | | Email Address Redacted | Email |
| Lebrina Johnson | | | | Email Address Redacted | Email |
| Lebron Accounting & Services LLC | | | | Email Address Redacted | Email |
| Lebron Thrasher | | | | Email Address Redacted | Email |
| Lebron Wright | | | | Email Address Redacted | Email |
| Lebrun Home Improvement LLC | | | | Email Address Redacted | Email |
| Lebruns LLC | | | | Email Address Redacted | Email |
| Lebryon Corp | | | | Email Address Redacted | Email |
| Lebsica Gonzalez | | | | Email Address Redacted | Email |
| Lecar Johnson | | | | Email Address Redacted | Email |
| Lechaune Blagrove | | | | Email Address Redacted | Email |
| Leches Trucking | | | | Email Address Redacted | Email |
| Lechner Construction Services, Inc | | | | Email Address Redacted | Email |
| Lechonera Tropical & Grill Corp | | | | Email Address Redacted | Email |
| Lecia Calhoun | | | | Email Address Redacted | Email |
| Lecia Kaslofsky | | | | Email Address Redacted | Email |
| Lecia Komoroski | | | | Email Address Redacted | Email |
| Lecka Inc | | | | Email Address Redacted | Email |
| L'Eclaireur LLC | | | | Email Address Redacted | Email |
| Leclaude Numa | | | | Email Address Redacted | Email |
| Leclerc Darguin | | | | Email Address Redacted | Email |
| Lecole Sanders | | | | Email Address Redacted | Email |
| Leconte Pericles | | | | Email Address Redacted | Email |
| Lecrecia Williams | | | | Email Address Redacted | Email |
| Lecs Usa Inc. | | | | Email Address Redacted | Email |
| Lectica, Inc. | | | | Email Address Redacted | Email |
| Lectrifying Productions LLC | | | | Email Address Redacted | Email |
| Lectrobuzz Phokomon | | | | Email Address Redacted | Email |
| Lectrode Phokomon | | | | Email Address Redacted | Email |
| Led Electrical Contractors Inc | | | | Email Address Redacted | Email |
| Led Lighting | | | | Email Address Redacted | Email |
| Led Lighting Solutions Global LLC | | | | Email Address Redacted | Email |
| Led Services | | | | Email Address Redacted | Email |
| Led Tranquility, Inc | | | | Email Address Redacted | Email |
| Led Warning Products, | 249 Private Road 3379 | Clarksville, AR 72830 | | | First Class Mail |
| Led Wireless Lighting LLC | | | | Email Address Redacted | Email |
| Led Zepagain LLC | | | | Email Address Redacted | Email |
| Leda Enterprises LLC | | | | Email Address Redacted | Email |
| Leda Harris | | | | Email Address Redacted | Email |
| Ledavid Sanders | | | | Email Address Redacted | Email |
| Ledbetter Audiology | | | | Email Address Redacted | Email |
| Ledbetter Productions | | | | Email Address Redacted | Email |
| Ledcom Inc | | | | Email Address Redacted | Email |
| Leddon Auto Center | | | | Email Address Redacted | Email |
| Ledea Spears | | | | Email Address Redacted | Email |
| Ledell Aviation Services, Inc. | | | | Email Address Redacted | Email |
| Ledequippedcom Corp | | | | Email Address Redacted | Email |
| Ledesco, Inc. | | | | Email Address Redacted | Email |
| Ledet Waxing LLC | | | | Email Address Redacted | Email |
| Ledexter Hughley | | | | Email Address Redacted | Email |
| Ledeyse Castillo | | | | Email Address Redacted | Email |
| Ledfords Body Shop & Upholstery LLC | | | | Email Address Redacted | Email |
| Ledger & Associates Inc | | | | Email Address Redacted | Email |
| Ledger Harmony LLC | | | | Email Address Redacted | Email |
| Ledger Insurance Agency Inc | | | | Email Address Redacted | Email |
| Ledgerplus- Sunset | | | | Email Address Redacted | Email |
| Ledi Cuko | | | | Email Address Redacted | Email |
| Ledi Natrachvili | | | | Email Address Redacted | Email |
| Lediem Nguyen | | | | Email Address Redacted | Email |
| Ledo Nails Inc | | | | Email Address Redacted | Email |
| Ledonne Advisory Services | | | | Email Address Redacted | Email |
| Ledubina Jimenez Caretaker | | | | Email Address Redacted | Email |
| Ledung Nguyen | | | | Email Address Redacted | Email |
| Ledwidge Plastering | | | | Email Address Redacted | Email |
| Ledys Amat Consuegra | | | | Email Address Redacted | Email |
| Ledys Castillo | | | | Email Address Redacted | Email |
| Ledys Legra Garcia | | | | Email Address Redacted | Email |
| Lee & Associates | | | | Email Address Redacted | Email |
| Lee & Associates Accountancy Corp | | | | Email Address Redacted | Email |
| Lee & Cindy Reeves | | | | Email Address Redacted | Email |
| Lee & Davis Country Meats, LLC. | | | | Email Address Redacted | Email |
| Lee & Min Corp | | | | Email Address Redacted | Email |
| Lee & Oh Inc | | | | Email Address Redacted | Email |
| Lee & Paik Cpas Pc | | | | Email Address Redacted | Email |
| Lee & Sakai LLC | | | | Email Address Redacted | Email |
| Lee & Stafford LLC | | | | Email Address Redacted | Email |
| Lee & Wu, Optometrists, Professional Corporation | | | | Email Address Redacted | Email |
| Lee & You Investments Inc. | | | | Email Address Redacted | Email |
| Lee 2104 Restaurant Inc. | | | | Email Address Redacted | Email |
| Lee A Halperin | | | | Email Address Redacted | Email |
| Lee A Joyner | | | | Email Address Redacted | Email |
| Lee A. Parker, Cpa | | | | Email Address Redacted | Email |
| Lee A. Smith | | | | Email Address Redacted | Email |
| Lee A. Weiner | | | | Email Address Redacted | Email |
| Lee Abold | | | | Email Address Redacted | Email |
| Lee Acupuncture PC | | | | Email Address Redacted | Email |
| Lee Alan Smith | | | | Email Address Redacted | Email |
| Lee Alderfer | | | | Email Address Redacted | Email |
| Lee Allen | | | | Email Address Redacted | Email |
| Lee Allen | | | | Email Address Redacted | Email |
| Lee Alvarado | | | | Email Address Redacted | Email |
| Lee Anderson | | | | Email Address Redacted | Email |
| Lee Anderson | | | | Email Address Redacted | Email |
| Lee Anderson Truck Emporium LLC | | | | Email Address Redacted | Email |
| Lee Andes | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Lee Andes | | Email Address Redacted | Email |
| Lee Ann Appleyard | | Email Address Redacted | Email |
| Lee Ann Appleyard | | Email Address Redacted | Email |
| Lee Ann Donaldson | | Email Address Redacted | Email |
| Lee Ann Fatalo | | Email Address Redacted | Email |
| Lee Ann Hamm | | Email Address Redacted | Email |
| Lee Ann Jarvis | | Email Address Redacted | Email |
| Lee Ann Jennings | | Email Address Redacted | Email |
| Lee Ann M. Iagmin, Cpa | | Email Address Redacted | Email |
| Lee Ann Mcdonald | | Email Address Redacted | Email |
| Lee Ann Morvai | | Email Address Redacted | Email |
| Lee Ann O'Neal | | Email Address Redacted | Email |
| Lee Ann Piano | | Email Address Redacted | Email |
| Lee Ann Reid | | Email Address Redacted | Email |
| Lee Ann Rivers LLC | | Email Address Redacted | Email |
| Lee Ann Scott | | Email Address Redacted | Email |
| Lee Ann Scott | | Email Address Redacted | Email |
| Lee Ann Wherry | | Email Address Redacted | Email |
| Lee Attaway | | Email Address Redacted | Email |
| Lee Auto Center Inc | | Email Address Redacted | Email |
| Lee Ave Trading Corp | | Email Address Redacted | Email |
| Lee Ayers | | Email Address Redacted | Email |
| Lee Bagley | | Email Address Redacted | Email |
| Lee Bailey | | Email Address Redacted | Email |
| Lee Bailey | | Email Address Redacted | Email |
| Lee Bailey | | Email Address Redacted | Email |
| Lee Bailey | | Email Address Redacted | Email |
| Lee Bailey | | Email Address Redacted | Email |
| Lee Barbershop | | Email Address Redacted | Email |
| Lee Barnhouse | | Email Address Redacted | Email |
| Lee Barnsley | | Email Address Redacted | Email |
| Lee Baron | | Email Address Redacted | Email |
| Lee Barrett | | Email Address Redacted | Email |
| Lee Barron | | Email Address Redacted | Email |
| Lee Bashforth | | Email Address Redacted | Email |
| Lee Bbq | | Email Address Redacted | Email |
| Lee Beebe Construction Inc | | Email Address Redacted | Email |
| Lee Benes | | Email Address Redacted | Email |
| Lee Benson | | Email Address Redacted | Email |
| Lee Benson | | Email Address Redacted | Email |
| Lee Berardi | | Email Address Redacted | Email |
| Lee Berardi | | Email Address Redacted | Email |
| Lee Besing | | Email Address Redacted | Email |
| Lee Bestrom | | Email Address Redacted | Email |
| Lee Bishop | | Email Address Redacted | Email |
| Lee Boardman | | Email Address Redacted | Email |
| Lee Boise | | Email Address Redacted | Email |
| Lee Booker | | Email Address Redacted | Email |
| Lee Booth | | Email Address Redacted | Email |
| Lee Brandt | | Email Address Redacted | Email |
| Lee Brewer Enterprise LLC | | Email Address Redacted | Email |
| Lee Brown | | Email Address Redacted | Email |
| Lee Brown | | Email Address Redacted | Email |
| Lee Bruder | | Email Address Redacted | Email |
| Lee Built LLC | | Email Address Redacted | Email |
| Lee Bunn | | Email Address Redacted | Email |
| Lee Burbank Highway Service Station, Inc. | | Email Address Redacted | Email |
| Lee Calhoun Jr | | Email Address Redacted | Email |
| Lee Cantor | | Email Address Redacted | Email |
| Lee Cantres | | Email Address Redacted | Email |
| Lee Cao | | Email Address Redacted | Email |
| Lee Caprine Farms | | Email Address Redacted | Email |
| Lee Carpenter | | Email Address Redacted | Email |
| Lee Cassano | | Email Address Redacted | Email |
| Lee Chase | | Email Address Redacted | Email |
| Lee Chavous | | Email Address Redacted | Email |
| Lee Collins | | Email Address Redacted | Email |
| Lee Collis Taylor | | Email Address Redacted | Email |
| Lee Corporation | | Email Address Redacted | Email |
| Lee County Arts & Community Center, Inc. | | Email Address Redacted | Email |
| Lee Crabtree | | Email Address Redacted | Email |
| Lee Criner | | Email Address Redacted | Email |
| Lee Cullom | | Email Address Redacted | Email |
| Lee D. Jackson | | Email Address Redacted | Email |
| Lee D. Kassan Inc. | | Email Address Redacted | Email |
| Lee Dan Communications, Inc. | | Email Address Redacted | Email |
| Lee Data Processing Svc | | Email Address Redacted | Email |
| Lee Davis | | Email Address Redacted | Email |
| Lee Davis Consulting | | Email Address Redacted | Email |
| Lee Day | | Email Address Redacted | Email |
| Lee Deas | | Email Address Redacted | Email |
| Lee Denis | | Email Address Redacted | Email |
| Lee Denison | | Email Address Redacted | Email |
| Lee Doncheski | | Email Address Redacted | Email |
| Lee Doncheski | | Email Address Redacted | Email |
| Lee Doran | | Email Address Redacted | Email |
| Lee Doran | | Email Address Redacted | Email |
| Lee Drake | | Email Address Redacted | Email |
| Lee Dudinsky | | Email Address Redacted | Email |
| Lee Dudley | | Email Address Redacted | Email |
| Lee Eby | | Email Address Redacted | Email |
| Lee Edwards | | Email Address Redacted | Email |
| Lee Egleston | | Email Address Redacted | Email |
| Lee Electric Co. | | Email Address Redacted | Email |
| Lee Enterprise | | Email Address Redacted | Email |
| Lee Enterprise Shield Life | | Email Address Redacted | Email |
| Lee Epstein | | Email Address Redacted | Email |
| Lee Epstein | | Email Address Redacted | Email |
| Lee Estabrook | | Email Address Redacted | Email |
| Lee Eubanks | | Email Address Redacted | Email |
| Lee Fainman Construction | | Email Address Redacted | Email |
| Lee Flanigan | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Lee Franceschi | | Email Address Redacted | Email |
| Lee Freeman | | Email Address Redacted | Email |
| Lee Freeman | | Email Address Redacted | Email |
| Lee Friedman | | Email Address Redacted | Email |
| Lee Fuller Inc | | Email Address Redacted | Email |
| Lee Gallagher | | Email Address Redacted | Email |
| Lee Garland | | Email Address Redacted | Email |
| Lee Garvin | | Email Address Redacted | Email |
| Lee Garvin | | Email Address Redacted | Email |
| Lee Gause | | Email Address Redacted | Email |
| Lee Gauthreaux | | Email Address Redacted | Email |
| Lee Global Consulting LLC | | Email Address Redacted | Email |
| Lee Goldberg | | Email Address Redacted | Email |
| Lee Goldstein | | Email Address Redacted | Email |
| Lee Gomez | | Email Address Redacted | Email |
| Lee Goo | | Email Address Redacted | Email |
| Lee Goodnight | | Email Address Redacted | Email |
| Lee Gottesman | | Email Address Redacted | Email |
| Lee Grayson | | Email Address Redacted | Email |
| Lee Greenberg | | Email Address Redacted | Email |
| Lee H Silverstein | | Email Address Redacted | Email |
| Lee Hagopian | | Email Address Redacted | Email |
| Lee Haircut | | Email Address Redacted | Email |
| Lee Hardin | | Email Address Redacted | Email |
| Lee Hargrave | | Email Address Redacted | Email |
| Lee Harper | | Email Address Redacted | Email |
| Lee Harper | | Email Address Redacted | Email |
| Lee Harper | | Email Address Redacted | Email |
| Lee Haywood Studio | | Email Address Redacted | Email |
| Lee Helms | | Email Address Redacted | Email |
| Lee Hennessey | | Email Address Redacted | Email |
| Lee Henry | | Email Address Redacted | Email |
| Lee Heppenheimer | | Email Address Redacted | Email |
| Lee Herman | | Email Address Redacted | Email |
| Lee Herrington | | Email Address Redacted | Email |
| Lee Herron | | Email Address Redacted | Email |
| Lee Hill | | Email Address Redacted | Email |
| Lee Hill Tax & Accounting | | Email Address Redacted | Email |
| Lee Hnetinka | | Email Address Redacted | Email |
| Lee Homes | | Email Address Redacted | Email |
| Lee Hopp | | Email Address Redacted | Email |
| Lee Hoskins | | Email Address Redacted | Email |
| Lee Howard | | Email Address Redacted | Email |
| Lee Hunsaker | | Email Address Redacted | Email |
| Lee Huntley | | Email Address Redacted | Email |
| Lee Hutchison | | Email Address Redacted | Email |
| Lee Inman | | Email Address Redacted | Email |
| Lee Insurance & Financial Services | | Email Address Redacted | Email |
| Lee International LLC | | Email Address Redacted | Email |
| Lee Iver | | Email Address Redacted | Email |
| Lee Izhakpor | | Email Address Redacted | Email |
| Lee J Horbach Insurance | | Email Address Redacted | Email |
| Lee J Mendelzon Pllc | | Email Address Redacted | Email |
| Lee J Smith | | Email Address Redacted | Email |
| Lee Ja Ahn | | Email Address Redacted | Email |
| Lee Janovitz & Associates LLC | | Email Address Redacted | Email |
| Lee Johnson | | Email Address Redacted | Email |
| Lee Jones | | Email Address Redacted | Email |
| Lee Jones | | Email Address Redacted | Email |
| Lee Jouglard | | Email Address Redacted | Email |
| Lee Kashdan | | Email Address Redacted | Email |
| Lee Kitchin | | Email Address Redacted | Email |
| Lee Kitzenberg | | Email Address Redacted | Email |
| Lee Klinger | | Email Address Redacted | Email |
| Lee Komer | | Email Address Redacted | Email |
| Lee Kucinski | | Email Address Redacted | Email |
| Lee Landscape Design, Inc. | | Email Address Redacted | Email |
| Lee Larko | | Email Address Redacted | Email |
| Lee Larko | | Email Address Redacted | Email |
| Lee Laroche | | Email Address Redacted | Email |
| Lee Lau | | Email Address Redacted | Email |
| Lee Lechner | | Email Address Redacted | Email |
| Lee Lee Nails | | Email Address Redacted | Email |
| Lee Levinson | | Email Address Redacted | Email |
| Lee Lippert | | Email Address Redacted | Email |
| Lee Loyd | | Email Address Redacted | Email |
| Lee Ludwig | | Email Address Redacted | Email |
| Lee Ludwig | | Email Address Redacted | Email |
| Lee M Snow | | Email Address Redacted | Email |
| Lee Majors | | Email Address Redacted | Email |
| Lee Mallahan | | Email Address Redacted | Email |
| Lee Maloneey | | Email Address Redacted | Email |
| Lee Manning | | Email Address Redacted | Email |
| Lee Manning | | Email Address Redacted | Email |
| Lee Marvin Logistic LLC | | Email Address Redacted | Email |
| Lee Mash | | Email Address Redacted | Email |
| Lee May Rodriguez | | Email Address Redacted | Email |
| Lee Mayeux | | Email Address Redacted | Email |
| Lee Mcavoy | | Email Address Redacted | Email |
| Lee Mccullough | | Email Address Redacted | Email |
| Lee Mcintyre | | Email Address Redacted | Email |
| Lee Mckellar | | Email Address Redacted | Email |
| Lee Meeker | | Email Address Redacted | Email |
| Lee Mefford | | Email Address Redacted | Email |
| Lee Melland | | Email Address Redacted | Email |
| Lee Miller | | Email Address Redacted | Email |
| Lee Miller Design LLC | | Email Address Redacted | Email |
| Lee Mills | | Email Address Redacted | Email |
| Lee Moraitis | | Email Address Redacted | Email |
| Lee Morreale | | Email Address Redacted | Email |
| Lee Morris | | Email Address Redacted | Email |
| Lee Moulton | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Lee Mungaro Faith Filled Forex | | | Email Address Redacted | Email |
| Lee Mynhardt | | | Email Address Redacted | Email |
| Lee N1 Son LLC | 3720 Bunnlevel-Erwin Rd | Erwin, NC 28339 | | First Class Mail |
| Lee Nails | | | Email Address Redacted | Email |
| Lee Nails | | | Email Address Redacted | Email |
| Lee Nails | | | Email Address Redacted | Email |
| Lee Nails | | | Email Address Redacted | Email |
| Lee Nails | | | Email Address Redacted | Email |
| Lee Nails & Hair | | | Email Address Redacted | Email |
| Lee Nails Corporation | | | Email Address Redacted | Email |
| Lee Nails Of Concord LLC | | | Email Address Redacted | Email |
| Lee Nails Salon | | | Email Address Redacted | Email |
| Lee Nails Salon, Inc | | | Email Address Redacted | Email |
| Lee Natividad | | | Email Address Redacted | Email |
| Lee Nau | | | Email Address Redacted | Email |
| Lee Nazal | | | Email Address Redacted | Email |
| Lee Neckameyer | | | Email Address Redacted | Email |
| Lee Nelson | | | Email Address Redacted | Email |
| Lee Nemerowicz | | | Email Address Redacted | Email |
| Lee Neves | | | Email Address Redacted | Email |
| Lee Newton Company Inc. | | | Email Address Redacted | Email |
| Lee Nguyen | | | Email Address Redacted | Email |
| Lee Nichols | | | Email Address Redacted | Email |
| Lee Nichols | | | Email Address Redacted | Email |
| Lee Norris | | | Email Address Redacted | Email |
| Lee Obrien | | | Email Address Redacted | Email |
| Lee Obrien | | | Email Address Redacted | Email |
| Lee Obrien | | | Email Address Redacted | Email |
| Lee Obrien | | | Email Address Redacted | Email |
| Lee Oil & Gas, Inc. | | | Email Address Redacted | Email |
| Lee Olayvar | | | Email Address Redacted | Email |
| Lee On Grill Inc | | | Email Address Redacted | Email |
| Lee Painting Co., LLC | | | Email Address Redacted | Email |
| Lee Palace At Baytown Inc | | | Email Address Redacted | Email |
| Lee Patin | | | Email Address Redacted | Email |
| Lee Perkins | | | Email Address Redacted | Email |
| Lee Perl | | | Email Address Redacted | Email |
| Lee Pfeifer | | | Email Address Redacted | Email |
| Lee Physical Therapy | | | Email Address Redacted | Email |
| Lee Pope | | | Email Address Redacted | Email |
| Lee R. Bookman | | | Email Address Redacted | Email |
| Lee R. Gause, D.D.S., P.C | Address Redacted | | | First Class Mail |
| Lee Ratliff & Associates LLC | | | Email Address Redacted | Email |
| Lee Ray Brown | | | Email Address Redacted | Email |
| Lee Rhoades | | | Email Address Redacted | Email |
| Lee Richards | | | Email Address Redacted | Email |
| Lee Richards | | | Email Address Redacted | Email |
| Lee Rix Gurr | | | Email Address Redacted | Email |
| Lee Ross | | | Email Address Redacted | Email |
| Lee Rueberger Transportation | | | Email Address Redacted | Email |
| Lee Russell | | | Email Address Redacted | Email |
| Lee Russell | | | Email Address Redacted | Email |
| Lee S. Buby, Cpa | | | Email Address Redacted | Email |
| Lee Salzman | | | Email Address Redacted | Email |
| Lee Santos | | | Email Address Redacted | Email |
| Lee Schlappich | | | Email Address Redacted | Email |
| Lee Schnell | | | Email Address Redacted | Email |
| Lee Schwarz | | | Email Address Redacted | Email |
| Lee Scott | | | Email Address Redacted | Email |
| Lee Scoville | | | Email Address Redacted | Email |
| Lee Sedota | | | Email Address Redacted | Email |
| Lee Seibold | | | Email Address Redacted | Email |
| Lee Sellers | | | Email Address Redacted | Email |
| Lee Shacklock Interior Design | | | Email Address Redacted | Email |
| Lee Sharp | | | Email Address Redacted | Email |
| Lee Side Wellness, LLC | | | Email Address Redacted | Email |
| Lee Silva | | | Email Address Redacted | Email |
| Lee Simmons Jr | | | Email Address Redacted | Email |
| Lee Sinclair | | | Email Address Redacted | Email |
| Lee Slome, Phd | | | Email Address Redacted | Email |
| Lee Sluga | | | Email Address Redacted | Email |
| Lee Smith | | | Email Address Redacted | Email |
| Lee Smith | | | Email Address Redacted | Email |
| Lee Smith | | | Email Address Redacted | Email |
| Lee Sorrell | | | Email Address Redacted | Email |
| Lee Sorrell | | | Email Address Redacted | Email |
| Lee Soto | | | Email Address Redacted | Email |
| Lee Soto | | | Email Address Redacted | Email |
| Lee Southren | | | Email Address Redacted | Email |
| Lee Spa & Nails, Inc | | | Email Address Redacted | Email |
| Lee Spa Nails Salon | | | Email Address Redacted | Email |
| Lee Spano | | | Email Address Redacted | Email |
| Lee Spano | | | Email Address Redacted | Email |
| Lee Spine & Rehabilitation Specialists, P.L.L.C | | | Email Address Redacted | Email |
| Lee Staples | | | Email Address Redacted | Email |
| Lee Starcevich | | | Email Address Redacted | Email |
| Lee Stewart | | | Email Address Redacted | Email |
| Lee Stichter | | | Email Address Redacted | Email |
| Lee Stone | | | Email Address Redacted | Email |
| Lee Story | | | Email Address Redacted | Email |
| Lee Sunny Laundromat .Co | | | Email Address Redacted | Email |
| Lee Swets | | | Email Address Redacted | Email |
| Lee Tarnutzer | | | Email Address Redacted | Email |
| Lee Tate | | | Email Address Redacted | Email |
| Lee Taylor | | | Email Address Redacted | Email |
| Lee Taylor | | | Email Address Redacted | Email |
| Lee Terbosic | | | Email Address Redacted | Email |
| Lee The Barber | | | Email Address Redacted | Email |
| Lee Thomas | | | Email Address Redacted | Email |
| Lee Toft | | | Email Address Redacted | Email |
| Lee Top Farm LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Lee Towle | | | Email Address Redacted | Email |
| Lee Tran | | | Email Address Redacted | Email |
| Lee Trevino | | | Email Address Redacted | Email |
| Lee Truong | | | Email Address Redacted | Email |
| Lee Turek | | | Email Address Redacted | Email |
| Lee Upholstery LLC | | | Email Address Redacted | Email |
| Lee Usa Beauty Supply Inc | | | Email Address Redacted | Email |
| Lee Van Footware Inc. | | | Email Address Redacted | Email |
| Lee Vang | | | Email Address Redacted | Email |
| Lee Vang | | | Email Address Redacted | Email |
| Lee Vantine | | | Email Address Redacted | Email |
| Lee Villegas | | | Email Address Redacted | Email |
| Lee Vinocur | | | Email Address Redacted | Email |
| Lee W Roberts Iii | | | Email Address Redacted | Email |
| Lee Walker LLC | | | Email Address Redacted | Email |
| Lee Wang | | | Email Address Redacted | Email |
| Lee Wang | | | Email Address Redacted | Email |
| Lee Watson | | | Email Address Redacted | Email |
| Lee Watts | | | Email Address Redacted | Email |
| Lee Weissman | | | Email Address Redacted | Email |
| Lee West | | | Email Address Redacted | Email |
| Lee Westcott | | | Email Address Redacted | Email |
| Lee Westropp | | | Email Address Redacted | Email |
| Lee Wolff | | | Email Address Redacted | Email |
| Lee Woods | | | Email Address Redacted | Email |
| Lee Wright Construction | | | Email Address Redacted | Email |
| Lee York | | | Email Address Redacted | Email |
| Lee Younts | | | Email Address Redacted | Email |
| Lee Zamos | | | Email Address Redacted | Email |
| Lee Zimmerman | | | Email Address Redacted | Email |
| Lee&June.Inc | | | Email Address Redacted | Email |
| Lee, Han & Paciocco LLP | | | Email Address Redacted | Email |
| Lee, Hill & Associates | | | Email Address Redacted | Email |
| Lee@Nails | | | Email Address Redacted | Email |
| Leeana Dawn Trucking | | | Email Address Redacted | Email |
| Leeandra | | | Email Address Redacted | Email |
| Leeann C Curtis | | | Email Address Redacted | Email |
| Leeann Clifford | | | Email Address Redacted | Email |
| Leeann Hembree | | | Email Address Redacted | Email |
| Leeann Johns | | | Email Address Redacted | Email |
| Leeann Kamakea | | | Email Address Redacted | Email |
| Leeann Kamakea | | | Email Address Redacted | Email |
| Leeann Martin | | | Email Address Redacted | Email |
| Leeann Mason | | | Email Address Redacted | Email |
| Leeann Nelson | | | Email Address Redacted | Email |
| Leeann Stocklin | | | Email Address Redacted | Email |
| Leeann Weigand | | | Email Address Redacted | Email |
| Leeanna Brandt | | | Email Address Redacted | Email |
| Leeanna Brandt | | | Email Address Redacted | Email |
| Leeanna Burris | | | Email Address Redacted | Email |
| Leeanna Gessner | | | Email Address Redacted | Email |
| Leeanna Powell | | | Email Address Redacted | Email |
| Leeanne Evanovich | | | Email Address Redacted | Email |
| Leeanne Mcculley | | | Email Address Redacted | Email |
| Leeanne Mcculley | | | Email Address Redacted | Email |
| Leeanne Stavarz | | | Email Address Redacted | Email |
| Lee-Anns Liquors LLC | | | Email Address Redacted | Email |
| Leeantonio Dixon | | | Email Address Redacted | Email |
| Leeat Gvili | | | Email Address Redacted | Email |
| Leeba Simon | | | Email Address Redacted | Email |
| Lee-Beauty | | | Email Address Redacted | Email |
| Leebrick Designs LLC | | | Email Address Redacted | Email |
| Leebro Plumbing Inc | | | Email Address Redacted | Email |
| Leebrothers | | | Email Address Redacted | Email |
| Leeco Logistics, Llc | | | Email Address Redacted | Email |
| Leeco, LLC | | | Email Address Redacted | Email |
| Leed Market Business Development | | | Email Address Redacted | Email |
| Leeda Construction Inc. | | | Email Address Redacted | Email |
| Leedel Cox | | | Email Address Redacted | Email |
| Leeder Chiropractic Inc | | | Email Address Redacted | Email |
| Leedy Farms, Inc. | | | Email Address Redacted | Email |
| Leeeann Swainston | | | Email Address Redacted | Email |
| Leeeeeeroy Mmjenkins | | | Email Address Redacted | Email |
| Leeghe Chng | | | Email Address Redacted | Email |
| Leeghe Chng | | | Email Address Redacted | Email |
| Leeharmonphotography | | | Email Address Redacted | Email |
| Leeheng Mao | | | Email Address Redacted | Email |
| Leehi Construction Corp | | | Email Address Redacted | Email |
| Leehyun Son | | | Email Address Redacted | Email |
| Leeko Design Corp | | | Email Address Redacted | Email |
| Leel Michelle | | | Email Address Redacted | Email |
| Leela Fazzuoli | | | Email Address Redacted | Email |
| Leelan Meheula | | | Email Address Redacted | Email |
| Leelavathy C Reddy | | | Email Address Redacted | Email |
| Lee-Lee Chang Attorney At Law | | | Email Address Redacted | Email |
| Leem Financial Company | | | Email Address Redacted | Email |
| Leemark Electric, Inc. | | | Email Address Redacted | Email |
| Leena & Ila LLC | | | Email Address Redacted | Email |
| Leena & Pinky Inc | | | Email Address Redacted | Email |
| Leena Geeter | | | Email Address Redacted | Email |
| Leena, Inc. | | | Email Address Redacted | Email |
| Leenah Ali | | | Email Address Redacted | Email |
| Leenie Rae | | | Email Address Redacted | Email |
| Leeniebiz, LLC | | | Email Address Redacted | Email |
| Leeon Tran | | | Email Address Redacted | Email |
| Leeron Zion | | | Email Address Redacted | Email |
| Leeroy Warner | | | Email Address Redacted | Email |
| Lee'S Building Maintenance Co | | | Email Address Redacted | Email |
| Lee'S Carpet & Floor Covering | | | Email Address Redacted | Email |
| Lee'S Clothing | | | Email Address Redacted | Email |
| Lees Construction | | | Email Address Redacted | Email |
| Lees Diamond | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Lee'S Distrbutors, Inc | | | | Email Address Redacted | Email |
| Lee'S Dollar Plus Inc. | | | | Email Address Redacted | Email |
| Lee'S Dry Cleaners LLC | | | | Email Address Redacted | Email |
| Lee'S Fashion | | | | Email Address Redacted | Email |
| Lee'S Fish Market Inc | | | | Email Address Redacted | Email |
| Lee'S Floor Service, LLC | | | | Email Address Redacted | Email |
| Lee'S Foodway Inc. | | | | Email Address Redacted | Email |
| Lee'S Hanalei Cleaners Inc. | | | | Email Address Redacted | Email |
| Lee'S Healing Center | | | | Email Address Redacted | Email |
| Lee'S Heating & Cooling, Inc. | | | | Email Address Redacted | Email |
| Lee'S Hill Nails Inc. | | | | Email Address Redacted | Email |
| Lee'S Hunts Point Oriental Inc | | | | Email Address Redacted | Email |
| Lee'S Hvac & Dry Cleaning Equipment | | | | Email Address Redacted | Email |
| Lees Icell Repair | | | | Email Address Redacted | Email |
| Lee'S Lashes | | | | Email Address Redacted | Email |
| Lee'S Lock & Key | | | | Email Address Redacted | Email |
| Lee'S Maid In The Mountains | | | | Email Address Redacted | Email |
| Lees Nails | | | | Email Address Redacted | Email |
| Lee'S Nails | | | | Email Address Redacted | Email |
| Lee'S Nails | | | | Email Address Redacted | Email |
| Lees Nails Spa | | | | Email Address Redacted | Email |
| Lee'S Outdoor Power, Inc. | | | | Email Address Redacted | Email |
| Lees Paint & Body Repair Shop | | | | Email Address Redacted | Email |
| Lee'S Painting | | | | Email Address Redacted | Email |
| Lees Painting & Pressure Washing | | | | Email Address Redacted | Email |
| Lee'S Plumbing Inc. | | | | Email Address Redacted | Email |
| Lee'S Pump & Irrigation Inc | | | | Email Address Redacted | Email |
| Lee'S Seafood Boil Columbus LLC | | | | Email Address Redacted | Email |
| Lee'S Tailor | | | | Email Address Redacted | Email |
| Lee'S Tattoos, LLC | | | | Email Address Redacted | Email |
| Lees Tax Service LLC | | | | Email Address Redacted | Email |
| Lee'S Tiger Martial Arts | | | | Email Address Redacted | Email |
| Lee'S Tint | | | | Email Address Redacted | Email |
| Lee'S Tops Cleaner | | | | Email Address Redacted | Email |
| Lee'S Trading | | | | Email Address Redacted | Email |
| Lees Transportation | | | | Email Address Redacted | Email |
| Lee'S Villa Chinese Rest Inc | | | | Email Address Redacted | Email |
| Lee'S Wholesale | | | | Email Address Redacted | Email |
| Lee'S Yh Cleaners, Inc | | | | Email Address Redacted | Email |
| Leesa Baum | | | | Email Address Redacted | Email |
| Leesa Nelson | | | | Email Address Redacted | Email |
| Leesa Nuptong | | | | Email Address Redacted | Email |
| Leesburg Bonchon, Inc | | | | Email Address Redacted | Email |
| Leesburg Cleaners Inc | | | | Email Address Redacted | Email |
| Lee-Sean Huang | | | | Email Address Redacted | Email |
| Lee-Sean Huang | | | | Email Address Redacted | Email |
| Leet Services Inc | | | | Email Address Redacted | Email |
| Leeta Taylor | | | | Email Address Redacted | Email |
| Leetonia Triggs | | | | Email Address Redacted | Email |
| Leeward Investment Company, LLC | | | | Email Address Redacted | Email |
| Leeward Labs Co | | | | Email Address Redacted | Email |
| Leeward LLC | | | | Email Address Redacted | Email |
| Leeward Wealth Management | | | | Email Address Redacted | Email |
| Leewnky | | | | Email Address Redacted | Email |
| Leeya Leiske | | | | Email Address Redacted | Email |
| Lee'Z Gas & Mini Mart, Inc | | | | Email Address Redacted | Email |
| Leeza Fuel Stop Inc | | | | Email Address Redacted | Email |
| Lef Factory, Inc. | | | | Email Address Redacted | Email |
| Lefeber Farms Inc. | | | | Email Address Redacted | Email |
| Leff Enterprises Of Brevard Inc. | | | | Email Address Redacted | Email |
| Lefferts 26 Dentistry, Pc | | | | Email Address Redacted | Email |
| Lefferts Discount Store Inc. | | | | Email Address Redacted | Email |
| Lefkowitz Jewelers, Inc | | | | Email Address Redacted | Email |
| Lefort'S Small Engine Repair Inc. | | | | Email Address Redacted | Email |
| Left Coast Appraisal Services Inc | | | | Email Address Redacted | Email |
| Left Coast Burrito Co. | | | | Email Address Redacted | Email |
| Left Coast Classics | | | | Email Address Redacted | Email |
| Left Coast Commodities, LLC | | | | Email Address Redacted | Email |
| Left Coast Design | | | | Email Address Redacted | Email |
| Left Coast Financial Solutions | | | | Email Address Redacted | Email |
| Left Door Solutions | | | | Email Address Redacted | Email |
| Left Field Inc. | | | | Email Address Redacted | Email |
| Left Hand Community Acupuncture, LLC | | | | Email Address Redacted | Email |
| Left Hand Pictures LLC | | | | Email Address Redacted | Email |
| Left Hand Somm | | | | Email Address Redacted | Email |
| Left Hand Strategies Corp | | | | Email Address Redacted | Email |
| Left Handed Learning, | | | | Email Address Redacted | Email |
| Left Lane Omni Media LLC | | | | Email Address Redacted | Email |
| Left Of Center Productions Inc | | | | Email Address Redacted | Email |
| Left Right Mind LLC | | | | Email Address Redacted | Email |
| Left Right Now Ideas, LLC | | | | Email Address Redacted | Email |
| Left-Click Corporation | | | | Email Address Redacted | Email |
| Lefthand Back & Body | | | | Email Address Redacted | Email |
| Leftysgeneralservicesinc | | | | Email Address Redacted | Email |
| Legachi Andrea Nkwocha | | | | Email Address Redacted | Email |
| Legaci Co | | | | Email Address Redacted | Email |
| Legacy Air Services LLC | | | | Email Address Redacted | Email |
| Legacy Athletics Elite | | | | Email Address Redacted | Email |
| Legacy Auto Dismantler | | | | Email Address Redacted | Email |
| Legacy Automotive Inc | | | | Email Address Redacted | Email |
| Legacy Automotive LLC | | | | Email Address Redacted | Email |
| Legacy Azm Enterprises | | | | Email Address Redacted | Email |
| Legacy Baptist Church | | | | Email Address Redacted | Email |
| Legacy Benefits Group LLC | | | | Email Address Redacted | Email |
| Legacy Bid Master LLC | | | | Email Address Redacted | Email |
| Legacy Biz | | | | Email Address Redacted | Email |
| Legacy Builders 34 | | | | Email Address Redacted | Email |
| Legacy Cabinets Corp | | | | Email Address Redacted | Email |
| Legacy Church | | | | Email Address Redacted | Email |
| Legacy Church West, Inc | | | | Email Address Redacted | Email |
| Legacy Commercial Management | | | | Email Address Redacted | Email |
| Legacy Community Outreach LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Legacy Construction & Management Inc | | Email Address Redacted | Email |
| Legacy Construction Organization Inc | | Email Address Redacted | Email |
| Legacy Contracting LLC | | Email Address Redacted | Email |
| Legacy Contractors | | Email Address Redacted | Email |
| Legacy Counseling & Workforce Connection | | Email Address Redacted | Email |
| Legacy Creative Co | | Email Address Redacted | Email |
| Legacy Cremations Of Chippewa Valley | | Email Address Redacted | Email |
| Legacy Cultured Marble Inc | | Email Address Redacted | Email |
| Legacy Dance Centre | | Email Address Redacted | Email |
| Legacy Dental, P.C. | | Email Address Redacted | Email |
| Legacy Direct | | Email Address Redacted | Email |
| Legacy Engineering, LLC | | Email Address Redacted | Email |
| Legacy Express LLC | | Email Address Redacted | Email |
| Legacy Family Services LLC | | Email Address Redacted | Email |
| Legacy Farms Inc | | Email Address Redacted | Email |
| Legacy Fiduciary Services | | Email Address Redacted | Email |
| Legacy Film Studio | | Email Address Redacted | Email |
| Legacy Financial | | Email Address Redacted | Email |
| Legacy Financial Solutions, inc. | | Email Address Redacted | Email |
| Legacy Fire Pro, Inc. | | Email Address Redacted | Email |
| Legacy Fitness LLC | | Email Address Redacted | Email |
| Legacy Foundation Of Hartford | | Email Address Redacted | Email |
| Legacy Garage Door Repair LLC | | Email Address Redacted | Email |
| Legacy Gator Golf Inc. | | Email Address Redacted | Email |
| Legacy Heating & Air Conditioning Services LLC | | Email Address Redacted | Email |
| Legacy Holistic Health Institute, LLC | | Email Address Redacted | Email |
| Legacy Home Builders, Inc. | | Email Address Redacted | Email |
| Legacy Home Furnishings | | Email Address Redacted | Email |
| Legacy House Psi Inc | | Email Address Redacted | Email |
| Legacy Innovations Design Group | | Email Address Redacted | Email |
| Legacy Inspired Ventures | | Email Address Redacted | Email |
| Legacy Insurance & Investments LLC | | Email Address Redacted | Email |
| Legacy Investment Properties | | Email Address Redacted | Email |
| Legacy Land & Marine Development | | Email Address Redacted | Email |
| Legacy Law Group, LLC | | Email Address Redacted | Email |
| Legacy Left LLC | | Email Address Redacted | Email |
| Legacy Logistics LLC | | Email Address Redacted | Email |
| Legacy M&A Advisors | | Email Address Redacted | Email |
| Legacy Maintenance Services LLC | | Email Address Redacted | Email |
| Legacy Makers Training Solutions | | Email Address Redacted | Email |
| Legacy Management Ae LLC | | Email Address Redacted | Email |
| Legacy Management LLC | | Email Address Redacted | Email |
| Legacy Management Services LLC | | Email Address Redacted | Email |
| Legacy Martial Arts | | Email Address Redacted | Email |
| Legacy Massage Therapy, LLC | | Email Address Redacted | Email |
| Legacy Medical Transportation, LLC | | Email Address Redacted | Email |
| Legacy Merchant Services | | Email Address Redacted | Email |
| Legacy Modern | | Email Address Redacted | Email |
| Legacy Motors LLC | | Email Address Redacted | Email |
| Legacy Nails LLC | | Email Address Redacted | Email |
| Legacy Now | | Email Address Redacted | Email |
| Legacy Oc LLC | | Email Address Redacted | Email |
| Legacy Of Tas, Inc | | Email Address Redacted | Email |
| Legacy Partners Fund 1 | | Email Address Redacted | Email |
| Legacy Partners Usa LLC. | | Email Address Redacted | Email |
| Legacy Private Care LLC | | Email Address Redacted | Email |
| Legacy Production LLC First Class Traveling | | Email Address Redacted | Email |
| Legacy Property Maintenance LLC | | Email Address Redacted | Email |
| Legacy Publishers | | Email Address Redacted | Email |
| Legacy Rare Coins Inc | | Email Address Redacted | Email |
| Legacy Real Estate Carolinas LLC | | Email Address Redacted | Email |
| Legacy Real Estate, LLC | | Email Address Redacted | Email |
| Legacy Realty Services Inc | | Email Address Redacted | Email |
| Legacy Realty Solutions | | Email Address Redacted | Email |
| Legacy Remodeling LLC | | Email Address Redacted | Email |
| Legacy Rentals, LLC | | Email Address Redacted | Email |
| Legacy Resources E3 LLC | | Email Address Redacted | Email |
| Legacy School Of Music Inc. | | Email Address Redacted | Email |
| Legacy Secure Of Md, LLC | | Email Address Redacted | Email |
| Legacy Signs & Iron, LLC | | Email Address Redacted | Email |
| Legacy Small Business Consulting LLC | | Email Address Redacted | Email |
| Legacy Solutions LLC | | Email Address Redacted | Email |
| Legacy Sound | | Email Address Redacted | Email |
| Legacy Supplements LLC | | Email Address Redacted | Email |
| Legacy Supply LLC | | Email Address Redacted | Email |
| Legacy Tax Center | | Email Address Redacted | Email |
| Legacy Tours LLC | | Email Address Redacted | Email |
| Legacy Transportation LLC | | Email Address Redacted | Email |
| Legacy Trust LLC | | Email Address Redacted | Email |
| Legacy Vanguard, Inc. | | Email Address Redacted | Email |
| Legacy Ventures, Inc. | | Email Address Redacted | Email |
| Legacy Village Management, LLC | | Email Address Redacted | Email |
| Legacy Wealth Strategies LLC | | Email Address Redacted | Email |
| Legacy Weddings | | Email Address Redacted | Email |
| Legacy Wellness Isagenix, LLC | | Email Address Redacted | Email |
| Legacy Woodcraft Inc | | Email Address Redacted | Email |
| Legacycollectables3 | | Email Address Redacted | Email |
| Legal 2 You Now | | Email Address Redacted | Email |
| Legal Additions LLC | | Email Address Redacted | Email |
| Legal Assistant | | Email Address Redacted | Email |
| Legal Biz Name LLC | | Email Address Redacted | Email |
| Legal Clinic Of Dr. Naira Renault | | Email Address Redacted | Email |
| Legal Debt Mediation, LLC | | Email Address Redacted | Email |
| Legal Documents Center | | Email Address Redacted | Email |
| Legal Documents Preparation Services | | Email Address Redacted | Email |
| Legal Eagle LLC | | Email Address Redacted | Email |
| Legal Excel Network, LLC | | Email Address Redacted | Email |
| Legal Information Preservation Alliance | | Email Address Redacted | Email |
| Legal Lawpic Inc | | Email Address Redacted | Email |
| Legal Management Services, Inc. | | Email Address Redacted | Email |
| Legal Nurse Consulting & Review | | Email Address Redacted | Email |
| Legal Nutrition LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Legal Research Services | | Email Address Redacted | Email |
| Legal Rush, LLC | | Email Address Redacted | Email |
| Legal Services Of Texas | | Email Address Redacted | Email |
| Legal Shields | | Email Address Redacted | Email |
| Legal Stop Sale Group | | Email Address Redacted | Email |
| Legal Tax Planners | | Email Address Redacted | Email |
| Legal Tender Services Pllc | | Email Address Redacted | Email |
| Legaldocsxpres | | Email Address Redacted | Email |
| Legalees Corp | | Email Address Redacted | Email |
| Legalvision | | Email Address Redacted | Email |
| Legendary Trucking LLC | | Email Address Redacted | Email |
| Legaspi Entertainment LLC | | Email Address Redacted | Email |
| Legasus Group L C | | Email Address Redacted | Email |
| Legault Chiropractic, Pc | | Email Address Redacted | Email |
| Legend Dental Technologies | | Email Address Redacted | Email |
| Legend Design & Builders Inc | | Email Address Redacted | Email |
| Legend Distribution Inc | | Email Address Redacted | Email |
| Legend Ent | | Email Address Redacted | Email |
| Legend Enterprises LLC | | Email Address Redacted | Email |
| Legend Fultz | | Email Address Redacted | Email |
| Legend Investment LLC | | Email Address Redacted | Email |
| Legend Ip Consulting LLC | | Email Address Redacted | Email |
| Legend Landscapes LLC | | Email Address Redacted | Email |
| Legend Of Asia Inc | | Email Address Redacted | Email |
| Legend Riviera Lounge Inc | | Email Address Redacted | Email |
| Legend Shumate | | Email Address Redacted | Email |
| Legend Star Entertainment LLC | | Email Address Redacted | Email |
| Legend Transport Inc | | Email Address Redacted | Email |
| Legendart Studio Shows Universal, LLC | | Email Address Redacted | Email |
| Legendary Art Gallery | | Email Address Redacted | Email |
| Legendary Brands, | | Email Address Redacted | Email |
| Legendary Glitter | | Email Address Redacted | Email |
| Legendary Ink | | Email Address Redacted | Email |
| Legendary Lawn Services Inc | | Email Address Redacted | Email |
| Legendary Massage | | Email Address Redacted | Email |
| Legendary Motorworks | | Email Address Redacted | Email |
| Legendary Property Solutions LLC | | Email Address Redacted | Email |
| Legendary Repair & Remodel | | Email Address Redacted | Email |
| Legendary Services Company | | Email Address Redacted | Email |
| Legendary Sports Management | | Email Address Redacted | Email |
| Legendarytymez, | | Email Address Redacted | Email |
| Legendaryworldchangers | | Email Address Redacted | Email |
| Legends A Salon, Inc | | Email Address Redacted | Email |
| Legends Barber Lounge | | Email Address Redacted | Email |
| Legends Barber Shop | | Email Address Redacted | Email |
| Legends Before Legends Sports & Entertainment | | Email Address Redacted | Email |
| Legends Collectables & Apparel LLC | | Email Address Redacted | Email |
| Legends Funeral Services, LLC | | Email Address Redacted | Email |
| Legends Leaf, Inc | | Email Address Redacted | Email |
| Legends Motor Sports LLC | | Email Address Redacted | Email |
| Legends Productions | | Email Address Redacted | Email |
| Legends Real Estate Group | | Email Address Redacted | Email |
| Legends Sports Bar & Grill, Inc. | | Email Address Redacted | Email |
| Legends Veterinary Associates LLC | | Email Address Redacted | Email |
| Legenia Smith | | Email Address Redacted | Email |
| Leger Auto Wholesales Inc | | Email Address Redacted | Email |
| Legg Creek Farm, LLC | | Email Address Redacted | Email |
| Leggwork Designs | | Email Address Redacted | Email |
| Legion Accounting Group Pllc | | Email Address Redacted | Email |
| Legion Builders Inc | | Email Address Redacted | Email |
| Legion General Contracting LLC | | Email Address Redacted | Email |
| Legit Express LLC | | Email Address Redacted | Email |
| Legit Tax Prep | | Email Address Redacted | Email |
| Legitimate Hustler LLC | | Email Address Redacted | Email |
| Legner Construction Company | | Email Address Redacted | Email |
| Lego Express Inc | | Email Address Redacted | Email |
| Lego Insurance Agency, Inc | | Email Address Redacted | Email |
| Legrand Crewse | | Email Address Redacted | Email |
| Legrand Insurance | | Email Address Redacted | Email |
| Legum & Nikolao, P.A. | | Email Address Redacted | Email |
| Leha Ton | | Email Address Redacted | Email |
| Lehair Inc. | | Email Address Redacted | Email |
| Lehel Biro Pools LLC | | Email Address Redacted | Email |
| Lehi Carlisle | | Email Address Redacted | Email |
| Lehi Physical Therapy | | Email Address Redacted | Email |
| Lehigh Accounting Services Inc. | | Email Address Redacted | Email |
| Lehigh Nails Salon | | Email Address Redacted | Email |
| Lehigh Spray Technology LLC | | Email Address Redacted | Email |
| Lehigh Valley Therapy.Com | | Email Address Redacted | Email |
| Lehighton Fuel & Fill LLC | | Email Address Redacted | Email |
| Lehman & Lehman Pllc | | Email Address Redacted | Email |
| Lehman College Center For The Performing Arts, Inc. | | Email Address Redacted | Email |
| Lehman Flynn & Vollaro Cpa'S Pc | | Email Address Redacted | Email |
| Lehman Remodeling & Home Improvement | | Email Address Redacted | Email |
| Lehmber Singh Sembhi | | Email Address Redacted | Email |
| Lehmuel Doreus | | Email Address Redacted | Email |
| Lehouseofderaj | | Email Address Redacted | Email |
| Lehrer & Madden Inc. | | Email Address Redacted | Email |
| Lehuanani Shaw | | Email Address Redacted | Email |
| Lei Cristine Garcia | | Email Address Redacted | Email |
| Lei Guo | | Email Address Redacted | Email |
| Lei Ioane | | Email Address Redacted | Email |
| Lei Ioane | | Email Address Redacted | Email |
| Lei Jin | | Email Address Redacted | Email |
| Lei Kitchen Southeast Asian Cusine Limited Liability Company | | Email Address Redacted | Email |
| Lei Luo D.D.S. Inc | | Email Address Redacted | Email |
| Lei Ma Le Inc | | Email Address Redacted | Email |
| Lei Poke Inc | | Email Address Redacted | Email |
| Lei Sang Realty Corp | | Email Address Redacted | Email |
| Lei Shi | | Email Address Redacted | Email |
| Lei Trans Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Lei Vi Inc | | Email Address Redacted | Email |
| Lei Wang | | Email Address Redacted | Email |
| Lei Zhang | | Email Address Redacted | Email |
| Lei Zhou | | Email Address Redacted | Email |
| Lei Zhu Consulting | | Email Address Redacted | Email |
| Leia Martin | | Email Address Redacted | Email |
| Leia Wilburn | | Email Address Redacted | Email |
| Leib & Associates | | Email Address Redacted | Email |
| Leib Designs LLC | | Email Address Redacted | Email |
| Leib Feldman | | Email Address Redacted | Email |
| Leib Home Improvement LLC | | Email Address Redacted | Email |
| Leib Well Drilling Inc. | | Email Address Redacted | Email |
| Leiba Solomon | | Email Address Redacted | Email |
| Leibert Brooks | | Email Address Redacted | Email |
| Leibert Brooks | | Email Address Redacted | Email |
| Leibfried Financial Services, Inc. | | Email Address Redacted | Email |
| Leibsle Services, LLC | | Email Address Redacted | Email |
| Leibsohn Waldbaum Brokerage Company LLC | | Email Address Redacted | Email |
| Leichen Foster | | Email Address Redacted | Email |
| Leichen Foster | | Email Address Redacted | Email |
| Leicht & Associates | | Email Address Redacted | Email |
| Leicida Vazquez | | Email Address Redacted | Email |
| Leicka Saint Jour | | Email Address Redacted | Email |
| Leida Brenes | | Email Address Redacted | Email |
| Leidan Phokomon | | Email Address Redacted | Email |
| Leidiany Perez Aguila | | Email Address Redacted | Email |
| Leidis Escobar Rodriguez | | Email Address Redacted | Email |
| Leid'S Hair Design | | Email Address Redacted | Email |
| Leidy A Ramirez | | Email Address Redacted | Email |
| Leidy Carranza | | Email Address Redacted | Email |
| Leidy Ceron Carvajal | | Email Address Redacted | Email |
| Leidy Flores | | Email Address Redacted | Email |
| Leidy J Cardenas Caicedo | | Email Address Redacted | Email |
| Leidy Laura Rodriguez | | Email Address Redacted | Email |
| Leidy M Bernasconi | | Email Address Redacted | Email |
| Leidy M Gonzalez | | Email Address Redacted | Email |
| Leidy P Contreras | | Email Address Redacted | Email |
| Leidy Rodriguez | | Email Address Redacted | Email |
| Leidy Sanquiz P.A. | | Email Address Redacted | Email |
| Leidys Delmas Garcia | | Email Address Redacted | Email |
| Leidys Martin | | Email Address Redacted | Email |
| Leidys Perez | | Email Address Redacted | Email |
| Leif Clem | | Email Address Redacted | Email |
| Leif H Kleven | | Email Address Redacted | Email |
| Leif Larson | | Email Address Redacted | Email |
| Leif Larson | | Email Address Redacted | Email |
| Leif Loden | | Email Address Redacted | Email |
| Leif Martinoff | | Email Address Redacted | Email |
| Leif Mikkelsen | | Email Address Redacted | Email |
| Leif Moravy | | Email Address Redacted | Email |
| Leif Skartland | | Email Address Redacted | Email |
| Leif Skartland Ii | | Email Address Redacted | Email |
| Leif Sorensen | | Email Address Redacted | Email |
| Leif Sunde | | Email Address Redacted | Email |
| Leif Welch | | Email Address Redacted | Email |
| Leifis Llanes | | Email Address Redacted | Email |
| Leifred Rojas | | Email Address Redacted | Email |
| Leigh A Verley Cpa | | Email Address Redacted | Email |
| Leigh Alexander | | Email Address Redacted | Email |
| Leigh Alexie | | Email Address Redacted | Email |
| Leigh Anderson | | Email Address Redacted | Email |
| Leigh Ann David | | Email Address Redacted | Email |
| Leigh Ann Fincher | | Email Address Redacted | Email |
| Leigh Ann Jones | | Email Address Redacted | Email |
| Leigh Ann Ray | | Email Address Redacted | Email |
| Leigh Ann Templeman | | Email Address Redacted | Email |
| Leigh Anne Varnell | | Email Address Redacted | Email |
| Leigh Baggett | | Email Address Redacted | Email |
| Leigh Baumgras | | Email Address Redacted | Email |
| Leigh Bay Design LLC | | Email Address Redacted | Email |
| Leigh Benoliel | | Email Address Redacted | Email |
| Leigh Brinkley | | Email Address Redacted | Email |
| Leigh Caldwell | | Email Address Redacted | Email |
| Leigh Capital Inc | | Email Address Redacted | Email |
| Leigh Clark | | Email Address Redacted | Email |
| Leigh Cunningham | | Email Address Redacted | Email |
| Leigh Daniel | | Email Address Redacted | Email |
| Leigh Downing | | Email Address Redacted | Email |
| Leigh Durst Consulting | | Email Address Redacted | Email |
| Leigh E Yeager | | Email Address Redacted | Email |
| Leigh Edwards | | Email Address Redacted | Email |
| Leigh Ellen'S Pet Care Services | | Email Address Redacted | Email |
| Leigh Filewich | | Email Address Redacted | Email |
| Leigh Gawthorp | | Email Address Redacted | Email |
| Leigh Gerrity | | Email Address Redacted | Email |
| Leigh Gevelinger | | Email Address Redacted | Email |
| Leigh Gifford | | Email Address Redacted | Email |
| Leigh Greenberg | | Email Address Redacted | Email |
| Leigh Greenberg | | Email Address Redacted | Email |
| Leigh Hill | | Email Address Redacted | Email |
| Leigh Hunt | | Email Address Redacted | Email |
| Leigh Kilton-Smith | | Email Address Redacted | Email |
| Leigh Koffler Homes | | Email Address Redacted | Email |
| Leigh Kunkel | | Email Address Redacted | Email |
| Leigh Landeche | | Email Address Redacted | Email |
| Leigh Lawson | | Email Address Redacted | Email |
| Leigh Love | | Email Address Redacted | Email |
| Leigh Mccourt | | Email Address Redacted | Email |
| Leigh Mclain | | Email Address Redacted | Email |
| Leigh Metcalf | | Email Address Redacted | Email |
| Leigh Miller Newman | | Email Address Redacted | Email |
| Leigh Moffit | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Leigh Moilanen | | Email Address Redacted | Email |
| Leigh Moose | | Email Address Redacted | Email |
| Leigh Pike | | Email Address Redacted | Email |
| Leigh Prather | | Email Address Redacted | Email |
| Leigh Purtill Ballet | | Email Address Redacted | Email |
| Leigh Riley | | Email Address Redacted | Email |
| Leigh Rose | | Email Address Redacted | Email |
| Leigh Rubin | | Email Address Redacted | Email |
| Leigh Rzepecki | | Email Address Redacted | Email |
| Leigh S. Myers | | Email Address Redacted | Email |
| Leigh Schaeffer | | Email Address Redacted | Email |
| Leigh Simons Productions | | Email Address Redacted | Email |
| Leigh Sims | | Email Address Redacted | Email |
| Leigh Stauffer | | Email Address Redacted | Email |
| Leigh Sullivan | | Email Address Redacted | Email |
| Leigh Threlkel | | Email Address Redacted | Email |
| Leigh Valentine | | Email Address Redacted | Email |
| Leigh Valentine | | Email Address Redacted | Email |
| Leigh Walker-Hardt | | Email Address Redacted | Email |
| Leigh Warner | | Email Address Redacted | Email |
| Leigh Willson | | Email Address Redacted | Email |
| Leigha Barr | | Email Address Redacted | Email |
| Leigha Gordon | | Email Address Redacted | Email |
| Leigha Mcduffie Real Estate | | Email Address Redacted | Email |
| Leigha Pittard | | Email Address Redacted | Email |
| Leighann N Benevedes | | Email Address Redacted | Email |
| Leighanne Aiken | | Email Address Redacted | Email |
| Leighbees | | Email Address Redacted | Email |
| Leighjean Gilbride | | Email Address Redacted | Email |
| Leighs House | | Email Address Redacted | Email |
| Leighsa Gibson | | Email Address Redacted | Email |
| Leight Simons | | Email Address Redacted | Email |
| Leighton Bryan | | Email Address Redacted | Email |
| Leighton Fowler | | Email Address Redacted | Email |
| Leighton Lewis | | Email Address Redacted | Email |
| Leighton LLC | | Email Address Redacted | Email |
| Leighton Meacham | | Email Address Redacted | Email |
| Leighton Stultz | | Email Address Redacted | Email |
| Leighton Transportation Services, Inc | | Email Address Redacted | Email |
| Leighton Walters | | Email Address Redacted | Email |
| Leighton Whiting | | Email Address Redacted | Email |
| Leija Enterprises, Inc. | | Email Address Redacted | Email |
| Leikademus LLC | | Email Address Redacted | Email |
| Leikin & Associates | | Email Address Redacted | Email |
| Leikun Berhanu | | Email Address Redacted | Email |
| Leiky Aragon Valenzuela | | Email Address Redacted | Email |
| Leila Adams | | Email Address Redacted | Email |
| Leila Amirsadeghi | | Email Address Redacted | Email |
| Leila Banks | | Email Address Redacted | Email |
| Leila Bressler | | Email Address Redacted | Email |
| Leila Duran | | Email Address Redacted | Email |
| Leila Durant | | Email Address Redacted | Email |
| Leila Fazel | | Email Address Redacted | Email |
| Leila Hamdipacha | | Email Address Redacted | Email |
| Leila Kyani | | Email Address Redacted | Email |
| Leila Mae LLC | | Email Address Redacted | Email |
| Leila Mae Makdissi | | Email Address Redacted | Email |
| Leila Mcswain-Ibarra | | Email Address Redacted | Email |
| Leila Najafi | | Email Address Redacted | Email |
| Leila Nguyen | | Email Address Redacted | Email |
| Leila Rad | | Email Address Redacted | Email |
| Leila Rooeintan | | Email Address Redacted | Email |
| Leila Walters | | Email Address Redacted | Email |
| Leila Washington | | Email Address Redacted | Email |
| Leila Watson | | Email Address Redacted | Email |
| Leila Wylie | | Email Address Redacted | Email |
| Leilah Mundt | | Email Address Redacted | Email |
| Leilane Soares | | Email Address Redacted | Email |
| Leilani Chin | | Email Address Redacted | Email |
| Leilani Decount | | Email Address Redacted | Email |
| Leilani Franks | | Email Address Redacted | Email |
| Leilani Haylock-Bladen | | Email Address Redacted | Email |
| Leilani Lacson | | Email Address Redacted | Email |
| Leilani Morales-Stone | | Email Address Redacted | Email |
| Leilani N. Brumble | | Email Address Redacted | Email |
| Leilani Paggioli | | Email Address Redacted | Email |
| Leilani Paggioli | | Email Address Redacted | Email |
| Leilani Pender | | Email Address Redacted | Email |
| Leilani Powell | | Email Address Redacted | Email |
| Leilani Rector | | Email Address Redacted | Email |
| Leilani Sampang | | Email Address Redacted | Email |
| Leilani Taholo | | Email Address Redacted | Email |
| Leilani Vidal | | Email Address Redacted | Email |
| Leila'S Beauty Salon | | Email Address Redacted | Email |
| Leilin Cerda | | Email Address Redacted | Email |
| Leily Soleimani | | Email Address Redacted | Email |
| Leine Alvarez | | Email Address Redacted | Email |
| Leinier Quiros | | Email Address Redacted | Email |
| Leinier Quiros | | Email Address Redacted | Email |
| Leinier Torres | | Email Address Redacted | Email |
| Leinnovationllc | | Email Address Redacted | Email |
| Leinster Construction Inc | | Email Address Redacted | Email |
| Leiny Araujo | | Email Address Redacted | Email |
| Leinys Paradise Dezines | | Email Address Redacted | Email |
| Leinz Fabio Rene | | Email Address Redacted | Email |
| Leion Lamont Hampton | | Email Address Redacted | Email |
| Leiora Hughes | | Email Address Redacted | Email |
| Leipsy Salas Domenech | | Email Address Redacted | Email |
| Leir Dor & Company | | Email Address Redacted | Email |
| Leira D Gallo Gonzalez | | Email Address Redacted | Email |
| Leirys Sanchez | | Email Address Redacted | Email |
| Leisa Alinder | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Leisa Gibson | | Email Address Redacted | Email |
| Leisa Payne | | Email Address Redacted | Email |
| Leisa Tackett | | Email Address Redacted | Email |
| Leisa Wintz | | Email Address Redacted | Email |
| Leisel Quamie | | Email Address Redacted | Email |
| Leisel Quamie | | Email Address Redacted | Email |
| Leisha Dioguardi | | Email Address Redacted | Email |
| Leisha Gust | | Email Address Redacted | Email |
| Leisha Olesch | | Email Address Redacted | Email |
| Leisida Guzman | | Email Address Redacted | Email |
| Leisle Rose | | Email Address Redacted | Email |
| Leisorek Alltravel | | Email Address Redacted | Email |
| Leistritz Advanced Technologies Corp | | Email Address Redacted | Email |
| Leisure City Moose Lodge 2258 | | Email Address Redacted | Email |
| Leisure Corporation | | Email Address Redacted | Email |
| Leisure Lake Estates Condominiums | | Email Address Redacted | Email |
| Leisure Village Service Center LLC | | Email Address Redacted | Email |
| Leisure Whirlpools, Inc. | | Email Address Redacted | Email |
| Leith Ter Meulen | | Email Address Redacted | Email |
| Leitha Sanders Smith | | Email Address Redacted | Email |
| Leitor Moir | | Email Address Redacted | Email |
| Leiva Sales Cars Broker & Transports Corp. | | Email Address Redacted | Email |
| Leivas Construction LLC | | Email Address Redacted | Email |
| Leixa B. Perez Davila | | Email Address Redacted | Email |
| Leiyann Irwin | | Email Address Redacted | Email |
| Leizel Arzaga | | Email Address Redacted | Email |
| Leja LLC | | Email Address Redacted | Email |
| Leje Motors & Shipping LLC | | Email Address Redacted | Email |
| Lejeune Bauvil | | Email Address Redacted | Email |
| Lejla Bikic | | Email Address Redacted | Email |
| Lejla Smajlovic | | Email Address Redacted | Email |
| Lejo Enterprise LLC | | Email Address Redacted | Email |
| Lejo Management Inc | | Email Address Redacted | Email |
| Lejon Carreon | | Email Address Redacted | Email |
| Lejon T. Nall | | Email Address Redacted | Email |
| Lejt.Inc | | Email Address Redacted | Email |
| Lejuan James LLC | | Email Address Redacted | Email |
| Leka Co. | | Email Address Redacted | Email |
| Lekedith Curry Jr. | | Email Address Redacted | Email |
| Lekeita Braddy | | Email Address Redacted | Email |
| Lekendra Washington | | Email Address Redacted | Email |
| Lekendrick Wright | | Email Address Redacted | Email |
| Lekenson Escarmant | | Email Address Redacted | Email |
| Lekeshia Turner | | Email Address Redacted | Email |
| Lekesia Johnson | | Email Address Redacted | Email |
| Leketa Smith | | Email Address Redacted | Email |
| Lekh Gurung | | Email Address Redacted | Email |
| Lekicha Woods | | Email Address Redacted | Email |
| Lekim LLC | | Email Address Redacted | Email |
| Lekisha Griffin | | Email Address Redacted | Email |
| Lekista Flurry | | Email Address Redacted | Email |
| Leko Law | | Email Address Redacted | Email |
| Lek'S Spa | | Email Address Redacted | Email |
| Lekuche Badmus | | Email Address Redacted | Email |
| Lekun Corp | | Email Address Redacted | Email |
| Lela Bryan | | Email Address Redacted | Email |
| Lela Burketh | | Email Address Redacted | Email |
| Lela Charles Consulting LLC | | Email Address Redacted | Email |
| Lela Dishman Portraits | | Email Address Redacted | Email |
| Lela Logene Butler | | Email Address Redacted | Email |
| Lela Wilhite | | Email Address Redacted | Email |
| Leland Allen | | Email Address Redacted | Email |
| Leland Barnes | | Email Address Redacted | Email |
| Leland Benton | | Email Address Redacted | Email |
| Leland Benton | | Email Address Redacted | Email |
| Leland Burns LLC | | Email Address Redacted | Email |
| Leland Copenhagen | | Email Address Redacted | Email |
| Leland D Gines | | Email Address Redacted | Email |
| Leland Dent | | Email Address Redacted | Email |
| Leland English | | Email Address Redacted | Email |
| Leland Enterprises, LLC | | Email Address Redacted | Email |
| Leland Faircloth | | Email Address Redacted | Email |
| Leland Langhans | | Email Address Redacted | Email |
| Leland Mangrum | | Email Address Redacted | Email |
| Leland Mcminn | | Email Address Redacted | Email |
| Leland Mcminn | | Email Address Redacted | Email |
| Leland Miller | | Email Address Redacted | Email |
| Leland Murray | | Email Address Redacted | Email |
| Leland Nelson Burton | | Email Address Redacted | Email |
| Leland P Mcnally | | Email Address Redacted | Email |
| Leland Pharmacy LLC | | Email Address Redacted | Email |
| Leland Prindle | | Email Address Redacted | Email |
| Leland Proshek | | Email Address Redacted | Email |
| Leland Solomona | | Email Address Redacted | Email |
| Leland Stanford | | Email Address Redacted | Email |
| Leland Talbert | | Email Address Redacted | Email |
| Leland Taylor | | Email Address Redacted | Email |
| Leland Taylor | | Email Address Redacted | Email |
| Leland Wells | | Email Address Redacted | Email |
| Leland Williams | | Email Address Redacted | Email |
| Leland'S Way | | Email Address Redacted | Email |
| Lele By Adelina A Mare LLC | | Email Address Redacted | Email |
| Lele Salon Corp | | Email Address Redacted | Email |
| Lele Tran | | Email Address Redacted | Email |
| Leleanna Rayo | | Email Address Redacted | Email |
| Leleng Djafalo | | Email Address Redacted | Email |
| Lelian Lars, Iii | | Email Address Redacted | Email |
| Lelis Mejia | | Email Address Redacted | Email |
| Lellanys Fernandez | | Email Address Redacted | Email |
| Lelle Trucking LLC | | Email Address Redacted | Email |
| Lelyah Chumachenko Music Studio | | Email Address Redacted | Email |
| Lelys Ruiz | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Lem Egipto | | Email Address Redacted | Email |
| Lema & Sons Corporation | | Email Address Redacted | Email |
| Lema Construction Of Queens Inc | | Email Address Redacted | Email |
| Lemac Inc. | | Email Address Redacted | Email |
| Lemag Commercial Inc | | Email Address Redacted | Email |
| Lemanuel Levell | | Email Address Redacted | Email |
| Lema-Ny, LLC | | Email Address Redacted | Email |
| Lemar Barnes | | Email Address Redacted | Email |
| Lemar Bowers | | Email Address Redacted | Email |
| Lemar Coates | | Email Address Redacted | Email |
| Lemar Phillips | | Email Address Redacted | Email |
| Lemar Storey | | Email Address Redacted | Email |
| Lemario Brown | | Email Address Redacted | Email |
| Lemario Jones | | Email Address Redacted | Email |
| Lemarr Consulting LLC | | Email Address Redacted | Email |
| Lemay Fernandez | | Email Address Redacted | Email |
| Lemay Mechanical Equipment, LLC | | Email Address Redacted | Email |
| Lembessis Inc | | Email Address Redacted | Email |
| Lemeka Somebright | | Email Address Redacted | Email |
| Lemel Foreman | | Email Address Redacted | Email |
| Lemelvin Dockett | | Email Address Redacted | Email |
| Lemery Pllc | | Email Address Redacted | Email |
| Lemes Property Management LLC | | Email Address Redacted | Email |
| Lemia Young | | Email Address Redacted | Email |
| Leming & Healy, P.C. | | Email Address Redacted | Email |
| Lemisha Rogers | | Email Address Redacted | Email |
| Lemke Trucking LLC | | Email Address Redacted | Email |
| Lemle Pictures, Inc. | | Email Address Redacted | Email |
| Lemmert Ins & Fin Svcs Inc | | Email Address Redacted | Email |
| Lemmon Lines LLC | | Email Address Redacted | Email |
| Lemoine Delahoussaye | | Email Address Redacted | Email |
| Lemoine Law Firm | | Email Address Redacted | Email |
| Lemoine Thimot | | Email Address Redacted | Email |
| Lemon Basil Corporation | | Email Address Redacted | Email |
| Lemon Cello, Inc | | Email Address Redacted | Email |
| Lemon Floral Design LLC | | Email Address Redacted | Email |
| Lemon Grove Automotive Servives & Body | | Email Address Redacted | Email |
| Lemon Seed Company, LLC | | Email Address Redacted | Email |
| Lemon Tree Farm Inc | | Email Address Redacted | Email |
| Lemon Tree Trading Corp. | | Email Address Redacted | Email |
| Lemon Twist Inc | | Email Address Redacted | Email |
| Lemonade Explosion /Juan Garcia | | Email Address Redacted | Email |
| Lemonade Tv Corp | | Email Address Redacted | Email |
| Lemonds Creative Consulting | | Email Address Redacted | Email |
| Lemonhaze Inc | | Email Address Redacted | Email |
| Lemonica Watson | | Email Address Redacted | Email |
| Lemonpie Meringue | | Email Address Redacted | Email |
| Lemonstrike Creative Studios | | Email Address Redacted | Email |
| Lemont Jaynes | | Email Address Redacted | Email |
| Lemont Marshall | | Email Address Redacted | Email |
| Lemosomc LLC | | Email Address Redacted | Email |
| Lemour Limousine, Inc | | Email Address Redacted | Email |
| Lempa Distributors LLC | | Email Address Redacted | Email |
| Lemroy Culbert | | Email Address Redacted | Email |
| Lemuel A Jones | | Email Address Redacted | Email |
| Lemuel Danilevskiy | | Email Address Redacted | Email |
| Lemuel Danilevskiy | | Email Address Redacted | Email |
| Lemuel George | | Email Address Redacted | Email |
| Lemuel Kinney | | Email Address Redacted | Email |
| Lemuel Limo, Inc | | Email Address Redacted | Email |
| Lemuel Rivera-Gonzalez | | Email Address Redacted | Email |
| Lemuel Rojas | | Email Address Redacted | Email |
| Lemuel Witherspoon | | Email Address Redacted | Email |
| Lemunique Jackson | | Email Address Redacted | Email |
| Lemuria Gomez | | Email Address Redacted | Email |
| Lemus & Company, Pa | | Email Address Redacted | Email |
| Lemus Art | | Email Address Redacted | Email |
| Lemus Carballo Cleaning Service LLC | | Email Address Redacted | Email |
| Lemus Construction LLC | | Email Address Redacted | Email |
| Lemus Medical, Inc. | | Email Address Redacted | Email |
| Len & Mar Drywall Corp | | Email Address Redacted | Email |
| Len & Mark Team Usa Auto Sales, LLC | | Email Address Redacted | Email |
| Len Cardin | | Email Address Redacted | Email |
| Len Delia | | Email Address Redacted | Email |
| Len Duncan | | Email Address Redacted | Email |
| Len Griffin | | Email Address Redacted | Email |
| Len Herman | | Email Address Redacted | Email |
| Len Jinks Enterprises LLC, | | Email Address Redacted | Email |
| Len Leon Hair Studio | | Email Address Redacted | Email |
| Len Memories Inc | | Email Address Redacted | Email |
| Len Shivers | | Email Address Redacted | Email |
| Len Springs | | Email Address Redacted | Email |
| Len Steinberg | | Email Address Redacted | Email |
| Len Stevens Constructions Inc | | Email Address Redacted | Email |
| Len W Stone | | Email Address Redacted | Email |
| Lena Ageeva | | Email Address Redacted | Email |
| Lena Asatryan | | Email Address Redacted | Email |
| Lena Bahri | | Email Address Redacted | Email |
| Lena Bailey | | Email Address Redacted | Email |
| Lena Boatright | | Email Address Redacted | Email |
| Lena Campbell | | Email Address Redacted | Email |
| Lena Consulting LLC | | Email Address Redacted | Email |
| Lena Duong | | Email Address Redacted | Email |
| Lena Hatten Miller | | Email Address Redacted | Email |
| Lena Hisel | | Email Address Redacted | Email |
| Lena Holbrook | | Email Address Redacted | Email |
| Lena Huggar | | Email Address Redacted | Email |
| Lena Imbronjev | | Email Address Redacted | Email |
| Lena Inspiration | | Email Address Redacted | Email |
| Lena Johnson | | Email Address Redacted | Email |
| Lena Johnson Realtor Pa | | Email Address Redacted | Email |
| Lena Jones | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Lena Lazuardi | | Email Address Redacted | Email |
| Lena Livingston | | Email Address Redacted | Email |
| Lena Lytell | | Email Address Redacted | Email |
| Lena Nails | | Email Address Redacted | Email |
| Lena Nicole Turner, Dmd, Inc | | Email Address Redacted | Email |
| Lena Petrilli | | Email Address Redacted | Email |
| Lena Placzek | | Email Address Redacted | Email |
| Lena Rosado | | Email Address Redacted | Email |
| Lena Smith | | Email Address Redacted | Email |
| Lena Tolliver | | Email Address Redacted | Email |
| Lena Vargas | | Email Address Redacted | Email |
| Lena Velasquez | | Email Address Redacted | Email |
| Lena Vinzant | | Email Address Redacted | Email |
| Lena Vinzant | | Email Address Redacted | Email |
| Lena Williams | | Email Address Redacted | Email |
| Lena Yelagina | | Email Address Redacted | Email |
| Lenache | | Email Address Redacted | Email |
| Lenai Begue | | Email Address Redacted | Email |
| Lenamarie Natale | | Email Address Redacted | Email |
| Lenamarie Natale | | Email Address Redacted | Email |
| Lenape Mold & Tool Company, Inc. | | Email Address Redacted | Email |
| Lenard Mazyck | | Email Address Redacted | Email |
| Lenard Pisano | | Email Address Redacted | Email |
| Lenard Smith Studio | | Email Address Redacted | Email |
| Lenars LLC | | Email Address Redacted | Email |
| Lena'S Nail Ocoee LLC | | Email Address Redacted | Email |
| Lenay Cavanaugh | | Email Address Redacted | Email |
| Lenay Deponte | | Email Address Redacted | Email |
| Lenberg Vern LLC | | Email Address Redacted | Email |
| Lence Lazoroski | | Email Address Redacted | Email |
| Lenco Fitness LLC | | Email Address Redacted | Email |
| Lencol Meteyer | | Email Address Redacted | Email |
| Lency Clairmont | | Email Address Redacted | Email |
| Lend A Hand Services, LLC | | Email Address Redacted | Email |
| Lend An Ear Interpreting Systems | | Email Address Redacted | Email |
| Lend You Cash Inc | | Email Address Redacted | Email |
| Lenda Flennory | | Email Address Redacted | Email |
| Lendbergh Hobson | | Email Address Redacted | Email |
| Lendell Beacham | | Email Address Redacted | Email |
| Lendersource, Inc | | Email Address Redacted | Email |
| Lendi Slover | | Email Address Redacted | Email |
| Lending A Helping Hand With Zandra LLC | | Email Address Redacted | Email |
| Lending Solutions Of South Florida, LLC | | Email Address Redacted | Email |
| Lending Valley, Inc | | Email Address Redacted | Email |
| Lendingpoint Mortgage LLC | | Email Address Redacted | Email |
| Lendmerit Inc | | Email Address Redacted | Email |
| Lendys Scandel Parra | | Email Address Redacted | Email |
| Lenear Harris | | Email Address Redacted | Email |
| Lenease Scott | | Email Address Redacted | Email |
| Lenee Soto | | Email Address Redacted | Email |
| Leneiva Head | | Email Address Redacted | Email |
| Lener Paz | | Email Address Redacted | Email |
| Lenesia Dinkins LLC | | Email Address Redacted | Email |
| Lenetria Wilkins | | Email Address Redacted | Email |
| Lenetta Banks | | Email Address Redacted | Email |
| Lenette Williams | | Email Address Redacted | Email |
| Lenette Williams | | Email Address Redacted | Email |
| Lenford Shurriah | | Email Address Redacted | Email |
| Leng Lo | | Email Address Redacted | Email |
| Lenguyen LLC | | Email Address Redacted | Email |
| Lenh Audio Services | | Email Address Redacted | Email |
| Leni Wolfenson | | Email Address Redacted | Email |
| Lenia Diaz Diaz | | Email Address Redacted | Email |
| Lenicam Video Productions LLC | | Email Address Redacted | Email |
| Lenier Esperanza | | Email Address Redacted | Email |
| Lenier Fiffie | | Email Address Redacted | Email |
| Lenima Partnership Maritza Gonzalez State Farm Insurance | | Email Address Redacted | Email |
| Lenin A Castillo | | Email Address Redacted | Email |
| Lenin Aboagye | | Email Address Redacted | Email |
| Lenin Antonio Santos Severino | | Email Address Redacted | Email |
| Lenin Ernesto Lacayo Fonseca | | Email Address Redacted | Email |
| Lenin Ganjam | | Email Address Redacted | Email |
| Lenin Jorge | | Email Address Redacted | Email |
| Lenin Martinez | | Email Address Redacted | Email |
| Lenin N Gonzalez | | Email Address Redacted | Email |
| Lenin Padilla | | Email Address Redacted | Email |
| Lenin Rivero | | Email Address Redacted | Email |
| Lenin Salazar | | Email Address Redacted | Email |
| Lenina Bland | | Email Address Redacted | Email |
| Lenique Inc. | | Email Address Redacted | Email |
| Lenisa Norman | | Email Address Redacted | Email |
| Lenise Jones | | Email Address Redacted | Email |
| Lenita Balloon | | Email Address Redacted | Email |
| Lenita Davis-Muhammad | | Email Address Redacted | Email |
| Lenita Drury | | Email Address Redacted | Email |
| Lenita Gore | | Email Address Redacted | Email |
| Lenita Mcbryde | | Email Address Redacted | Email |
| Lenita Sally | | Email Address Redacted | Email |
| Lenity Technology, Inc. | | Email Address Redacted | Email |
| Lenixa Rodriguez | | Email Address Redacted | Email |
| Lenk Family Orthodontics | | Email Address Redacted | Email |
| Lenka Z. Nelson | | Email Address Redacted | Email |
| Lenko, Inc. | | Email Address Redacted | Email |
| Len-Lo Farms Cattle & Equipment LLC | | Email Address Redacted | Email |
| Lenmo Inc, (Dba) Lenme | | Email Address Redacted | Email |
| Lennard Kinnard | | Email Address Redacted | Email |
| Lenne A Gapstur Pa | | Email Address Redacted | Email |
| Lennel Murgas | | Email Address Redacted | Email |
| Lennell Dunbar | | Email Address Redacted | Email |
| Lennestt Martinez | | Email Address Redacted | Email |
| Lenni King | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Lennie Andersen | | Email Address Redacted | Email |
| Lennie Claypoole | | Email Address Redacted | Email |
| Lennie Dukes | | Email Address Redacted | Email |
| Lennier Fernandez | | Email Address Redacted | Email |
| Lennox Boush | | Email Address Redacted | Email |
| Lennox Etnel | | Email Address Redacted | Email |
| Lennox Hall | | Email Address Redacted | Email |
| Lennox Spence | | Email Address Redacted | Email |
| Lenny Allen | | Email Address Redacted | Email |
| Lenny Bergstrom Carpentry | | Email Address Redacted | Email |
| Lenny Caron | | Email Address Redacted | Email |
| Lenny Codella | | Email Address Redacted | Email |
| Lenny Codella | | Email Address Redacted | Email |
| Lenny Dinov | | Email Address Redacted | Email |
| Lenny Grimes | | Email Address Redacted | Email |
| Lenny Guida | | Email Address Redacted | Email |
| Lenny Handfinger | | Email Address Redacted | Email |
| Lenny Handfinger | | Email Address Redacted | Email |
| Lenny Hernandez | | Email Address Redacted | Email |
| Lenny Izzo | | Email Address Redacted | Email |
| Lenny Kukharsky | | Email Address Redacted | Email |
| Lenny Kukharsky | | Email Address Redacted | Email |
| Lenny Lennartz | | Email Address Redacted | Email |
| Lenny Mercedes | | Email Address Redacted | Email |
| Lenny Reategui | | Email Address Redacted | Email |
| Lenny Rodriguez | | Email Address Redacted | Email |
| Lenny S. Mota | | Email Address Redacted | Email |
| Lenny Sosa | | Email Address Redacted | Email |
| Lenny Winters | | Email Address Redacted | Email |
| Lennys Kianez | | Email Address Redacted | Email |
| Lennys Montes | | Email Address Redacted | Email |
| Lenoard Speck | | Email Address Redacted | Email |
| Lenopainting LLC | | Email Address Redacted | Email |
| Lenor Romano | | Email Address Redacted | Email |
| Lenor Sherman | | Email Address Redacted | Email |
| Lenora Ball | | Email Address Redacted | Email |
| Lenora Blackamore | | Email Address Redacted | Email |
| Lenora Frazier | | Email Address Redacted | Email |
| Lenora Jackson | | Email Address Redacted | Email |
| Lenora Mathis | | Email Address Redacted | Email |
| Lenora Montgomery | | Email Address Redacted | Email |
| Lenora Murtaugh | | Email Address Redacted | Email |
| Lenora Randle | | Email Address Redacted | Email |
| Lenora Rogers | | Email Address Redacted | Email |
| Lenora Sanders | | Email Address Redacted | Email |
| Lenora Schumacher | | Email Address Redacted | Email |
| Lenora Schumacher | | Email Address Redacted | Email |
| Lenora Traylor | | Email Address Redacted | Email |
| Lenord Barilone | | Email Address Redacted | Email |
| Lenord Cooper | | Email Address Redacted | Email |
| Lenore Ann Musella | | Email Address Redacted | Email |
| Lenore Green Lcsw | | Email Address Redacted | Email |
| Lenore Horton | | Email Address Redacted | Email |
| Lenore Humphreys | | Email Address Redacted | Email |
| Lenore Rainey | | Email Address Redacted | Email |
| Lenore Scott, Realtor | | Email Address Redacted | Email |
| Lenos Smokehouse & Grill LLC | | Email Address Redacted | Email |
| Lenova Inc. | | Email Address Redacted | Email |
| Lenox Fast Food | | Email Address Redacted | Email |
| Lenox Gold Market Corp | | Email Address Redacted | Email |
| Lenox Gourmet Deli & Grocery Corp | | Email Address Redacted | Email |
| Lenox Hill Florist Iii Inc | | Email Address Redacted | Email |
| Lenox Mashingaidze | | Email Address Redacted | Email |
| Lenox Star Pharmacy Inc | | Email Address Redacted | Email |
| Len'S Lawns | | Email Address Redacted | Email |
| Lens Ricardi Faustin | | Email Address Redacted | Email |
| Lenscapes Inc | | Email Address Redacted | Email |
| Lensley LLC | | Email Address Redacted | Email |
| Lenslock, Inc. | | Email Address Redacted | Email |
| Lenssolutions LLC, | | Email Address Redacted | Email |
| Lensur Corp | | Email Address Redacted | Email |
| Lensy Leon | | Email Address Redacted | Email |
| Lent Enterprises | | Email Address Redacted | Email |
| Lentz & Associates Inc. | | Email Address Redacted | Email |
| Lentz Pean | | Email Address Redacted | Email |
| Lenual Primus | | Email Address Redacted | Email |
| Lenuan Perez | | Email Address Redacted | Email |
| Lenuta Miron | | Email Address Redacted | Email |
| Lenvin Perkey | | Email Address Redacted | Email |
| Lenward Martin | | Email Address Redacted | Email |
| Lenwood Hampton | | Email Address Redacted | Email |
| Lenz & Company, Inc | | Email Address Redacted | Email |
| Lenz Gems & Jewelry Appraisals | | Email Address Redacted | Email |
| Lenz Transfer Inc | | Email Address Redacted | Email |
| Lenza Mcelrath, Jr, Attorney At Law | | Email Address Redacted | Email |
| Lenzell Fulcher | | Email Address Redacted | Email |
| Lenzie Harris | | Email Address Redacted | Email |
| Lenzlinger Architecture | | Email Address Redacted | Email |
| Leo A. Parker | | Email Address Redacted | Email |
| Leo Agriculture LLC | | Email Address Redacted | Email |
| Leo Amar | | Email Address Redacted | Email |
| Leo Anastasio | | Email Address Redacted | Email |
| Leo Anderson | | Email Address Redacted | Email |
| Leo Auto Body Inc. | | Email Address Redacted | Email |
| Leo Baptist | | Email Address Redacted | Email |
| Leo Benjamin Inc | | Email Address Redacted | Email |
| Leo Bishop | | Email Address Redacted | Email |
| Leo Bletnitsky | | Email Address Redacted | Email |
| Leo Blundo | | Email Address Redacted | Email |
| Leo Breau | | Email Address Redacted | Email |
| Leo Breau | | Email Address Redacted | Email |
| Leo Bretta | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Leo Bretta | | Email Address Redacted | Email |
| Leo Bretta | | Email Address Redacted | Email |
| Leo Bush | | Email Address Redacted | Email |
| Leo Cagbabanua | | Email Address Redacted | Email |
| Leo Casanova | | Email Address Redacted | Email |
| Leo Clifton Jr | | Email Address Redacted | Email |
| Leo Cortes | | Email Address Redacted | Email |
| Leo Dream LLC | | Email Address Redacted | Email |
| Leo Dresdner | | Email Address Redacted | Email |
| Leo Duvernay | | Email Address Redacted | Email |
| Leo E. Faulk, Jr. | | Email Address Redacted | Email |
| Leo Esses | | Email Address Redacted | Email |
| Leo Estevez | | Email Address Redacted | Email |
| Leo Food Ny Corp | | Email Address Redacted | Email |
| Leo Foods Inc. | | Email Address Redacted | Email |
| Leo Freire Music LLC | | Email Address Redacted | Email |
| Leo Gallery LLC | | Email Address Redacted | Email |
| Leo Garden Design LLC | | Email Address Redacted | Email |
| Leo Giacometto | | Email Address Redacted | Email |
| Leo Gillman | | Email Address Redacted | Email |
| Leo Goldenberg | | Email Address Redacted | Email |
| Leo Gong | | Email Address Redacted | Email |
| Leo Gordon | | Email Address Redacted | Email |
| Leo Guarente | | Email Address Redacted | Email |
| Leo Hernandez | | Email Address Redacted | Email |
| Leo Hinojosa Trucking | | Email Address Redacted | Email |
| Leo Howard Ii | | Email Address Redacted | Email |
| Leo Huang Incorporated | | Email Address Redacted | Email |
| Leo Hunt | | Email Address Redacted | Email |
| Leo International Services, Inc | | Email Address Redacted | Email |
| Leo Jacobs | | Email Address Redacted | Email |
| Leo Kahey | | Email Address Redacted | Email |
| Leo Kanell | | Email Address Redacted | Email |
| Leo Karras | | Email Address Redacted | Email |
| Leo King | | Email Address Redacted | Email |
| Leo Klein | | Email Address Redacted | Email |
| Leo Leonard May Jr | | Email Address Redacted | Email |
| Leo Librarians & Educators Online | | Email Address Redacted | Email |
| Leo Lizarraga | | Email Address Redacted | Email |
| Leo Lopez | | Email Address Redacted | Email |
| Leo Lorden | | Email Address Redacted | Email |
| Leo M. Kozlowski, Dds | | Email Address Redacted | Email |
| Leo M. Washington Iii | | Email Address Redacted | Email |
| Leo Mackey | | Email Address Redacted | Email |
| Leo Maestas | | Email Address Redacted | Email |
| Leo Marien Jr | | Email Address Redacted | Email |
| Leo Marrero Auto Mechanic LLC | | Email Address Redacted | Email |
| Leo Marte | | Email Address Redacted | Email |
| Leo Martinez | | Email Address Redacted | Email |
| Leo Mindick | | Email Address Redacted | Email |
| Leo Mitchell | | Email Address Redacted | Email |
| Leo Montenegro | | Email Address Redacted | Email |
| Leo Moser | | Email Address Redacted | Email |
| Leo Nahlik | | Email Address Redacted | Email |
| Leo Ng Enterprise | | Email Address Redacted | Email |
| Leo Okeke | | Email Address Redacted | Email |
| Leo Olmedo | | Email Address Redacted | Email |
| Leo Patching | | Email Address Redacted | Email |
| Leo Repairs & Construction, Inc | | Email Address Redacted | Email |
| Leo Richard | | Email Address Redacted | Email |
| Leo Rivas-Micoud | | Email Address Redacted | Email |
| Leo Roofing & Construction | | Email Address Redacted | Email |
| Leo Rosen | | Email Address Redacted | Email |
| Leo Russell | | Email Address Redacted | Email |
| Leo Scott | | Email Address Redacted | Email |
| Leo Sears | | Email Address Redacted | Email |
| Leo Solutions Service | | Email Address Redacted | Email |
| Leo Spano | | Email Address Redacted | Email |
| Leo Stawiarski | | Email Address Redacted | Email |
| Leo Szymborski | | Email Address Redacted | Email |
| Leo Tafoya | | Email Address Redacted | Email |
| Leo Terrizzi | | Email Address Redacted | Email |
| Leo Timepieces LLC | | Email Address Redacted | Email |
| Leo Tineo | | Email Address Redacted | Email |
| Leo Trudel | | Email Address Redacted | Email |
| Leo Valdez Taxi Service | | Email Address Redacted | Email |
| Leo Vegetables LLC | | Email Address Redacted | Email |
| Leo Vincent | | Email Address Redacted | Email |
| Leo Walters | | Email Address Redacted | Email |
| Leo White | | Email Address Redacted | Email |
| Leo Zamora | | Email Address Redacted | Email |
| Leo Zupan | | Email Address Redacted | Email |
| Leoanard A Koltun, Dds, Ms, Phd | | Email Address Redacted | Email |
| Leob07 Inc | | Email Address Redacted | Email |
| Leobardo Esparza | | Email Address Redacted | Email |
| Leobardo Holguin Jr. | | Email Address Redacted | Email |
| Leobardo Miranda | | Email Address Redacted | Email |
| Leobel Gonzalez | | Email Address Redacted | Email |
| Leobra Investments LLC | | Email Address Redacted | Email |
| Leocadia Russell | | Email Address Redacted | Email |
| Leocadio Garcia | | Email Address Redacted | Email |
| Leodan J Luaces Abreu | | Email Address Redacted | Email |
| Leodanys Castillo | | Email Address Redacted | Email |
| Leodegario Alonzo | | Email Address Redacted | Email |
| Leohector Cleaning Services, Corp | | Email Address Redacted | Email |
| Leola Anifowoshe | | Email Address Redacted | Email |
| Leola Anifowoshe | | Email Address Redacted | Email |
| Leola Anifowoshe | | Email Address Redacted | Email |
| Leola Anifowoshe | | Email Address Redacted | Email |
| Leola Taylor | | Email Address Redacted | Email |
| Leomaggui Avila | | Email Address Redacted | Email |
| Leominster Collision LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Leon & Associates Inc | | | Email Address Redacted | Email |
| Leon & Co Cpas Pc | | | Email Address Redacted | Email |
| Leon Allen | | | Email Address Redacted | Email |
| Leon Arline | | | Email Address Redacted | Email |
| Leon Bailey | | | Email Address Redacted | Email |
| Leon Banlilvi Rugs.Inc | | | Email Address Redacted | Email |
| Leon Baptiste | | | Email Address Redacted | Email |
| Leon Barker | | | Email Address Redacted | Email |
| Leon Beasley | | | Email Address Redacted | Email |
| Leon Benek | | | Email Address Redacted | Email |
| Leon Bennett Sr | | | Email Address Redacted | Email |
| Leon Breaud | | | Email Address Redacted | Email |
| Leon Brown | | | Email Address Redacted | Email |
| Leon Buie | | | Email Address Redacted | Email |
| Leon Chavis | | | Email Address Redacted | Email |
| Leon Chou | | | Email Address Redacted | Email |
| Leon Christian | | | Email Address Redacted | Email |
| Leon Clark | | | Email Address Redacted | Email |
| Leon Cleveland | | | Email Address Redacted | Email |
| Leon Cordell Mccarrey | | | Email Address Redacted | Email |
| Leon Coussa | | | Email Address Redacted | Email |
| Leon Cox | | | Email Address Redacted | Email |
| Leon Crawford | | | Email Address Redacted | Email |
| Leon Crouch | | | Email Address Redacted | Email |
| Leon Crussard | | | Email Address Redacted | Email |
| Leon Cunningham | | | Email Address Redacted | Email |
| Leon Devonte Tiamfook | | | Email Address Redacted | Email |
| Leon Evans | | | Email Address Redacted | Email |
| Leon Fischer | | | Email Address Redacted | Email |
| Leon Gafford | | | Email Address Redacted | Email |
| Leon Gallegos | | | Email Address Redacted | Email |
| Leon Ganesh | | | Email Address Redacted | Email |
| Leon Gavartin Pllc | | | Email Address Redacted | Email |
| Leon Groce | | | Email Address Redacted | Email |
| Leon Hauling LLC | | | Email Address Redacted | Email |
| Leon Heng | | | Email Address Redacted | Email |
| Leon Hesebeck | | | Email Address Redacted | Email |
| Leon Hollingsworth Iii | | | Email Address Redacted | Email |
| Leon Horne | | | Email Address Redacted | Email |
| Leon Hovich | | | Email Address Redacted | Email |
| Leon Huddleston | | | Email Address Redacted | Email |
| Leon Hurd | | | Email Address Redacted | Email |
| Leon Insurance | | | Email Address Redacted | Email |
| Leon J Nibarger | | | Email Address Redacted | Email |
| Leon J Nielson, Cpa | | | Email Address Redacted | Email |
| Leon J Williams | | | Email Address Redacted | Email |
| Leon Jackson | | | Email Address Redacted | Email |
| Leon Jajati | | | Email Address Redacted | Email |
| Leon Jajati | | | Email Address Redacted | Email |
| Leon Jamison | | | Email Address Redacted | Email |
| Leon Jamison | | | Email Address Redacted | Email |
| Leon Jicha | | | Email Address Redacted | Email |
| Leon Kelly | | | Email Address Redacted | Email |
| Leon Kiantai Polk | | | Email Address Redacted | Email |
| Leon Kilpatrick | | | Email Address Redacted | Email |
| Leon Klapman | | | Email Address Redacted | Email |
| Leon Kohn | | | Email Address Redacted | Email |
| Leon Kohn | | | Email Address Redacted | Email |
| Leon Kolaski | | | Email Address Redacted | Email |
| Leon Kolaski, Inc. | | | Email Address Redacted | Email |
| Leon Kubis | | | Email Address Redacted | Email |
| Leon Laird | | | Email Address Redacted | Email |
| Leon Landau | | | Email Address Redacted | Email |
| Leon Lavergne | | | Email Address Redacted | Email |
| Leon Lawyer | | | Email Address Redacted | Email |
| Leon Leibovich | | | Email Address Redacted | Email |
| Leon Longsworth | | | Email Address Redacted | Email |
| Leon Lopez | | | Email Address Redacted | Email |
| Leon Manko | | | Email Address Redacted | Email |
| Leon Manko | | | Email Address Redacted | Email |
| Leon Marler | | | Email Address Redacted | Email |
| Leon Mayer | | | Email Address Redacted | Email |
| Leon Mccoy | | | Email Address Redacted | Email |
| Leon Mckay | | | Email Address Redacted | Email |
| Leon Mehl | | | Email Address Redacted | Email |
| Leon Merkley | | | Email Address Redacted | Email |
| Leon Montana | | | Email Address Redacted | Email |
| Leon Nails | | | Email Address Redacted | Email |
| Leon Narbonne | | | Email Address Redacted | Email |
| Leon Nault | | | Email Address Redacted | Email |
| Leon Nelson | | | Email Address Redacted | Email |
| Leon Nguyen | | | Email Address Redacted | Email |
| Leon Nguyen | | | Email Address Redacted | Email |
| Leon Nguyen | | | Email Address Redacted | Email |
| Leon Nguyen | | | Email Address Redacted | Email |
| Leon Ny Co. | | | Email Address Redacted | Email |
| Leon Olavarrieta | | | Email Address Redacted | Email |
| Leon Parker | | | Email Address Redacted | Email |
| Leon Polott | | | Email Address Redacted | Email |
| Leon Potts | | | Email Address Redacted | Email |
| Leon R. Walker, Inc. | | | Email Address Redacted | Email |
| Leon Randolph | | | Email Address Redacted | Email |
| Leon Richardson | | | Email Address Redacted | Email |
| Leon Rosen | | | Email Address Redacted | Email |
| Leon Shaffer | | | Email Address Redacted | Email |
| Leon Shmurak | | | Email Address Redacted | Email |
| Leon Shmurak | | | Email Address Redacted | Email |
| Leon Simonyan | | | Email Address Redacted | Email |
| Leon Sluis | | | Email Address Redacted | Email |
| Leon Smith | | | Email Address Redacted | Email |
| Leon Smith | | | Email Address Redacted | Email |
| Leon Sookhoo | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Leon Tang | | Email Address Redacted | Email |
| Leon Taylor | | Email Address Redacted | Email |
| Leon Tiller | | Email Address Redacted | Email |
| Leon Towing Transport & Services Inc | | Email Address Redacted | Email |
| Leon Transportation Services, Corp. | | Email Address Redacted | Email |
| Leon Triplett | | Email Address Redacted | Email |
| Leon Tsao | | Email Address Redacted | Email |
| Leon Underwood | | Email Address Redacted | Email |
| Leon Unlimited LLC | | Email Address Redacted | Email |
| Leon Vasquez | | Email Address Redacted | Email |
| Leon Wagner | | Email Address Redacted | Email |
| Leon Wasielewski | | Email Address Redacted | Email |
| Leon White | | Email Address Redacted | Email |
| Leon Whiteley | | Email Address Redacted | Email |
| Leon Williams Jr | | Email Address Redacted | Email |
| Leon Woodard | | Email Address Redacted | Email |
| Leon Woolford | | Email Address Redacted | Email |
| Leon Wozniak | | Email Address Redacted | Email |
| Leon Wraps & Things | | Email Address Redacted | Email |
| Leona Charles | | Email Address Redacted | Email |
| Leona Hines | | Email Address Redacted | Email |
| Leona Keene | | Email Address Redacted | Email |
| Leona Lewis | | Email Address Redacted | Email |
| Leona M. Jaglom, Phd | | Email Address Redacted | Email |
| Leona Mclaughlin | | Email Address Redacted | Email |
| Leona Peiffer | | Email Address Redacted | Email |
| Leona Ramsey | | Email Address Redacted | Email |
| Leona Thomas | | Email Address Redacted | Email |
| Leonaggeo Benefits Inc | | Email Address Redacted | Email |
| Leonard & Moore, P.L.L.C. | | Email Address Redacted | Email |
| Leonard A Kenowitz, Ph.D. LLC | | Email Address Redacted | Email |
| Leonard A Martinez & Associates | | Email Address Redacted | Email |
| Leonard Adler | | Email Address Redacted | Email |
| Leonard Akin | | Email Address Redacted | Email |
| Leonard Alese | | Email Address Redacted | Email |
| Leonard Arnold | | Email Address Redacted | Email |
| Leonard Arra | | Email Address Redacted | Email |
| Leonard Arriola | | Email Address Redacted | Email |
| Leonard Arteaga | | Email Address Redacted | Email |
| Leonard Bell | | Email Address Redacted | Email |
| Leonard Bello | | Email Address Redacted | Email |
| Leonard Blue | | Email Address Redacted | Email |
| Leonard Bobick | | Email Address Redacted | Email |
| Leonard Borman | | Email Address Redacted | Email |
| Leonard Brittner | | Email Address Redacted | Email |
| Leonard Brossoit | | Email Address Redacted | Email |
| Leonard Brylewski | | Email Address Redacted | Email |
| Leonard Bucaro | | Email Address Redacted | Email |
| Leonard Bullard | | Email Address Redacted | Email |
| Leonard C Holomes Jr | | Email Address Redacted | Email |
| Leonard Carone | | Email Address Redacted | Email |
| Leonard Carrier | | Email Address Redacted | Email |
| Leonard Carson | | Email Address Redacted | Email |
| Leonard Carter | | Email Address Redacted | Email |
| Leonard Cazeau | | Email Address Redacted | Email |
| Leonard Chery | | Email Address Redacted | Email |
| Leonard Conner | | Email Address Redacted | Email |
| Leonard Costa | | Email Address Redacted | Email |
| Leonard Crawford | | Email Address Redacted | Email |
| Leonard Daley | | Email Address Redacted | Email |
| Leonard Daniel | | Email Address Redacted | Email |
| Leonard Davis | | Email Address Redacted | Email |
| Leonard Davis | | Email Address Redacted | Email |
| Leonard Davis Jr | | Email Address Redacted | Email |
| Leonard Dejulio | | Email Address Redacted | Email |
| Leonard Desmarais | | Email Address Redacted | Email |
| Leonard Dinnocenzo | | Email Address Redacted | Email |
| Leonard Doliveira | | Email Address Redacted | Email |
| Leonard Dorion | | Email Address Redacted | Email |
| Leonard Draine | | Email Address Redacted | Email |
| Leonard Edwards | | Email Address Redacted | Email |
| Leonard Edwards | | Email Address Redacted | Email |
| Leonard Enriquez | | Email Address Redacted | Email |
| Leonard Estevez | | Email Address Redacted | Email |
| Leonard Estrada | | Email Address Redacted | Email |
| Leonard Faison | | Email Address Redacted | Email |
| Leonard Fazio | | Email Address Redacted | Email |
| Leonard Feckner | | Email Address Redacted | Email |
| Leonard Fleszar | | Email Address Redacted | Email |
| Leonard Flot Iii | | Email Address Redacted | Email |
| Leonard Gannon | | Email Address Redacted | Email |
| Leonard Gauger | | Email Address Redacted | Email |
| Leonard George Iii | | Email Address Redacted | Email |
| Leonard Giannotti | | Email Address Redacted | Email |
| Leonard Ginsburg | | Email Address Redacted | Email |
| Leonard Girling | | Email Address Redacted | Email |
| Leonard Goudy | | Email Address Redacted | Email |
| Leonard Grant | | Email Address Redacted | Email |
| Leonard Gravesande | | Email Address Redacted | Email |
| Leonard Grimes | | Email Address Redacted | Email |
| Leonard Grunhut | | Email Address Redacted | Email |
| Leonard Grunhut | | Email Address Redacted | Email |
| Leonard Grunhut | | Email Address Redacted | Email |
| Leonard H. Rife, Inc. | | Email Address Redacted | Email |
| Leonard Hale | | Email Address Redacted | Email |
| Leonard Halperin Iii | | Email Address Redacted | Email |
| Leonard Harrington | | Email Address Redacted | Email |
| Leonard Hight | | Email Address Redacted | Email |
| Leonard Holifield | | Email Address Redacted | Email |
| Leonard Home | | Email Address Redacted | Email |
| Leonard Hvac | | Email Address Redacted | Email |
| Leonard I Palevsky & Co Cpa Pc | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Leonard Iorio | | Email Address Redacted | Email |
| Leonard Iron | | Email Address Redacted | Email |
| Leonard J Solicito Jr. | | Email Address Redacted | Email |
| Leonard J. Delvecchio | | Email Address Redacted | Email |
| Leonard J. Hall | | Email Address Redacted | Email |
| Leonard Jacob Corporation | | Email Address Redacted | Email |
| Leonard Jones | | Email Address Redacted | Email |
| Leonard Koren | | Email Address Redacted | Email |
| Leonard Kosikas | | Email Address Redacted | Email |
| Leonard Krautheim | | Email Address Redacted | Email |
| Leonard Kritz | | Email Address Redacted | Email |
| Leonard Kuebler | | Email Address Redacted | Email |
| Leonard Kyles | | Email Address Redacted | Email |
| Leonard L Lewis | | Email Address Redacted | Email |
| Leonard Larsen | | Email Address Redacted | Email |
| Leonard Law Pllc | | Email Address Redacted | Email |
| Leonard Leassear | | Email Address Redacted | Email |
| Leonard Levine | | Email Address Redacted | Email |
| Leonard Lopez | | Email Address Redacted | Email |
| Leonard Maiocco | | Email Address Redacted | Email |
| Leonard Martin | | Email Address Redacted | Email |
| Leonard Martinez | | Email Address Redacted | Email |
| Leonard Mckenzie | | Email Address Redacted | Email |
| Leonard Mitchell | | Email Address Redacted | Email |
| Leonard Montgomery | | Email Address Redacted | Email |
| Leonard Moore | | Email Address Redacted | Email |
| Leonard Morales | | Email Address Redacted | Email |
| Leonard Morano | | Email Address Redacted | Email |
| Leonard Nelson | | Email Address Redacted | Email |
| Leonard North LLC | | Email Address Redacted | Email |
| Leonard Nuckolls | | Email Address Redacted | Email |
| Leonard Nuckolls | | Email Address Redacted | Email |
| Leonard Nunneley Construction | | Email Address Redacted | Email |
| Leonard Ochoa | | Email Address Redacted | Email |
| Leonard Oppenberg | | Email Address Redacted | Email |
| Leonard Pearson | | Email Address Redacted | Email |
| Leonard Pearson | | Email Address Redacted | Email |
| Leonard Peggy | | Email Address Redacted | Email |
| Leonard Perry Motors LLC | | Email Address Redacted | Email |
| Leonard Pitts | | Email Address Redacted | Email |
| Leonard Pressley | | Email Address Redacted | Email |
| Leonard Price Stafford | | Email Address Redacted | Email |
| Leonard R. Baker, Md, Apc | | Email Address Redacted | Email |
| Leonard Raskin | | Email Address Redacted | Email |
| Leonard Rayborn | | Email Address Redacted | Email |
| Leonard Rayborn | | Email Address Redacted | Email |
| Leonard Redway | | Email Address Redacted | Email |
| Leonard Reith | | Email Address Redacted | Email |
| Leonard Remmer | | Email Address Redacted | Email |
| Leonard Rendon | | Email Address Redacted | Email |
| Leonard Richey | | Email Address Redacted | Email |
| Leonard Rocha | | Email Address Redacted | Email |
| Leonard Rosenberg | | Email Address Redacted | Email |
| Leonard Royals | | Email Address Redacted | Email |
| Leonard Ruggiero | | Email Address Redacted | Email |
| Leonard Rusher | | Email Address Redacted | Email |
| Leonard S Lebow Mdpa | | Email Address Redacted | Email |
| Leonard Salcer | | Email Address Redacted | Email |
| Leonard Scheiner | | Email Address Redacted | Email |
| Leonard Schiffman | | Email Address Redacted | Email |
| Leonard Schmidt Jr | | Email Address Redacted | Email |
| Leonard Schroeder | | Email Address Redacted | Email |
| Leonard Scriven | | Email Address Redacted | Email |
| Leonard Seatts | | Email Address Redacted | Email |
| Leonard Siddle | | Email Address Redacted | Email |
| Leonard Simon | | Email Address Redacted | Email |
| Leonard Simpson | | Email Address Redacted | Email |
| Leonard Sniegowski | | Email Address Redacted | Email |
| Leonard Snow | | Email Address Redacted | Email |
| Leonard Song | | Email Address Redacted | Email |
| Leonard Spencer | | Email Address Redacted | Email |
| Leonard Stebbins | | Email Address Redacted | Email |
| Leonard Stemmons | | Email Address Redacted | Email |
| Leonard Stephens | | Email Address Redacted | Email |
| Leonard Sutton | | Email Address Redacted | Email |
| Leonard T Gifford | | Email Address Redacted | Email |
| Leonard Talarico | | Email Address Redacted | Email |
| Leonard Taylor | | Email Address Redacted | Email |
| Leonard Terry | | Email Address Redacted | Email |
| Leonard Thibo | | Email Address Redacted | Email |
| Leonard Thor | | Email Address Redacted | Email |
| Leonard Thuo | | Email Address Redacted | Email |
| Leonard Tomasetti | | Email Address Redacted | Email |
| Leonard Tonkin | | Email Address Redacted | Email |
| Leonard Viscito | | Email Address Redacted | Email |
| Leonard Von Rommel | | Email Address Redacted | Email |
| Leonard Ward | | Email Address Redacted | Email |
| Leonard Warren | | Email Address Redacted | Email |
| Leonard Webster | | Email Address Redacted | Email |
| Leonard Werberger | | Email Address Redacted | Email |
| Leonard Wesley | | Email Address Redacted | Email |
| Leonard Westerman | | Email Address Redacted | Email |
| Leonard Wilkerson | | Email Address Redacted | Email |
| Leonard Williams | | Email Address Redacted | Email |
| Leonard Wilson | | Email Address Redacted | Email |
| Leonard Wilson | | Email Address Redacted | Email |
| Leonard Wolter | | Email Address Redacted | Email |
| Leonard Woods | | Email Address Redacted | Email |
| Leonard Wright | | Email Address Redacted | Email |
| Leonard Wynn | | Email Address Redacted | Email |
| Leonard Zella | | Email Address Redacted | Email |
| Leonard Zimmerman Cpa | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Leonardnary | | Email Address Redacted | Email |
| Leonardo A Santos Pa | | Email Address Redacted | Email |
| Leonardo Abrahante | | Email Address Redacted | Email |
| Leonardo Altamirano | | Email Address Redacted | Email |
| Leonardo Alvarez | | Email Address Redacted | Email |
| Leonardo Badia | | Email Address Redacted | Email |
| Leonardo Baez | | Email Address Redacted | Email |
| Leonardo Benavides | | Email Address Redacted | Email |
| Leonardo Bennett | | Email Address Redacted | Email |
| Leonardo Betancourt | | Email Address Redacted | Email |
| Leonardo Bottaro | | Email Address Redacted | Email |
| Leonardo Capra | | Email Address Redacted | Email |
| Leonardo Ceballo | | Email Address Redacted | Email |
| Leonardo Chantre | | Email Address Redacted | Email |
| Leonardo Coelho | | Email Address Redacted | Email |
| Leonardo Colon | | Email Address Redacted | Email |
| Leonardo Colon Centeno | | Email Address Redacted | Email |
| Leonardo Contreras | | Email Address Redacted | Email |
| Leonardo Cruz | | Email Address Redacted | Email |
| Leonardo Cueto | | Email Address Redacted | Email |
| Leonardo Cuevas | | Email Address Redacted | Email |
| Leonardo Curiel | | Email Address Redacted | Email |
| Leonardo D Cruz | | Email Address Redacted | Email |
| Leonardo De Andrade | | Email Address Redacted | Email |
| Leonardo Delgado Leyva | | Email Address Redacted | Email |
| Leonardo Dicanio | | Email Address Redacted | Email |
| Leonardo Enrique Anaya | | Email Address Redacted | Email |
| Leonardo F Viera | | Email Address Redacted | Email |
| Leonardo Fabio Castano | | Email Address Redacted | Email |
| Leonardo Farias | | Email Address Redacted | Email |
| Leonardo Fernandez | | Email Address Redacted | Email |
| Leonardo Flechilla | | Email Address Redacted | Email |
| Leonardo Fonseca | | Email Address Redacted | Email |
| Leonardo G Trejo | | Email Address Redacted | Email |
| Leonardo Gamboa Fernandez | | Email Address Redacted | Email |
| Leonardo Gamez Arnaez | | Email Address Redacted | Email |
| Leonardo Gianella | | Email Address Redacted | Email |
| Leonardo Gonzalez | | Email Address Redacted | Email |
| Leonardo Gonzalez | | Email Address Redacted | Email |
| Leonardo Gonzalez Vicente | | Email Address Redacted | Email |
| Leonardo Guerrero | | Email Address Redacted | Email |
| Leonardo H Del Vecchio | | Email Address Redacted | Email |
| Leonardo Herrera | | Email Address Redacted | Email |
| Leonardo Hincapie | | Email Address Redacted | Email |
| Leonardo Hurtado Fierro | | Email Address Redacted | Email |
| Leonardo Isidoro | | Email Address Redacted | Email |
| Leonardo Jerome | | Email Address Redacted | Email |
| Leonardo L Rodriguez Noda | | Email Address Redacted | Email |
| Leonardo Lara | | Email Address Redacted | Email |
| Leonardo Lee | | Email Address Redacted | Email |
| Leonardo Leon | | Email Address Redacted | Email |
| Leonardo Leonard | | Email Address Redacted | Email |
| Leonardo Leyva | | Email Address Redacted | Email |
| Leonardo Llanos | | Email Address Redacted | Email |
| Leonardo Lopez | | Email Address Redacted | Email |
| Leonardo Lora | | Email Address Redacted | Email |
| Leonardo Luponetti Medina | | Email Address Redacted | Email |
| Leonardo Martinez | | Email Address Redacted | Email |
| Leonardo Martorell | | Email Address Redacted | Email |
| Leonardo Matos | | Email Address Redacted | Email |
| Leonardo Mena | | Email Address Redacted | Email |
| Leonardo Miraldi | | Email Address Redacted | Email |
| Leonardo Montesanto | | Email Address Redacted | Email |
| Leonardo Moran | | Email Address Redacted | Email |
| Leonardo Moran | | Email Address Redacted | Email |
| Leonardo Morel Nunez | | Email Address Redacted | Email |
| Leonardo Moura | | Email Address Redacted | Email |
| Leonardo Mujica | | Email Address Redacted | Email |
| Leonardo Munoz | | Email Address Redacted | Email |
| Leonardo Navas | | Email Address Redacted | Email |
| Leonardo Newton | | Email Address Redacted | Email |
| Leonardo Nunes | | Email Address Redacted | Email |
| Leonardo Nunez | | Email Address Redacted | Email |
| Leonardo Ocano | | Email Address Redacted | Email |
| Leonardo Osorio Toledano | | Email Address Redacted | Email |
| Leonardo Ovalles | | Email Address Redacted | Email |
| Leonardo Pacha | | Email Address Redacted | Email |
| Leonardo Pacheco | | Email Address Redacted | Email |
| Leonardo Palacios | | Email Address Redacted | Email |
| Leonardo Palmer | | Email Address Redacted | Email |
| Leonardo Parra | | Email Address Redacted | Email |
| Leonardo Patino Rico | | Email Address Redacted | Email |
| Leonardo Pena | | Email Address Redacted | Email |
| Leonardo Pena | | Email Address Redacted | Email |
| Leonardo Perez | | Email Address Redacted | Email |
| Leonardo Quintero | | Email Address Redacted | Email |
| Leonardo Quiterio | | Email Address Redacted | Email |
| Leonardo Ramirez Garcia | | Email Address Redacted | Email |
| Leonardo Retamar | | Email Address Redacted | Email |
| Leonardo Rivera | | Email Address Redacted | Email |
| Leonardo Rodriguez | | Email Address Redacted | Email |
| Leonardo Rodriguez | | Email Address Redacted | Email |
| Leonardo Rodriguez | | Email Address Redacted | Email |
| Leonardo Rodriguez | | Email Address Redacted | Email |
| Leonardo Ruiz | | Email Address Redacted | Email |
| Leonardo Ruiz | | Email Address Redacted | Email |
| Leonardo S Garcia | | Email Address Redacted | Email |
| Leonardo Samuel | | Email Address Redacted | Email |
| Leonardo Sanchez | | Email Address Redacted | Email |
| Leonardo Santana | | Email Address Redacted | Email |
| Leonardo Schamy | | Email Address Redacted | Email |
| Leonardo Services & Repair Corp | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Leonardo Silva Leao | | | Email Address Redacted | Email |
| Leonardo Solano | | | Email Address Redacted | Email |
| Leonardo Soto | | | Email Address Redacted | Email |
| Leonardo Studios Inc | | | Email Address Redacted | Email |
| Leonardo Tavares Jr | | | Email Address Redacted | Email |
| Leonardo Uriarte | | | Email Address Redacted | Email |
| Leonardo Viloria | | | Email Address Redacted | Email |
| Leonardo Welf | | | Email Address Redacted | Email |
| Leonardo Yero | | | Email Address Redacted | Email |
| Leonardo'S Auto Body | | | Email Address Redacted | Email |
| Leonardos Construction, LLC | | | Email Address Redacted | Email |
| Leonardo'S Knots | | | Email Address Redacted | Email |
| Leonardos Pest Control | | | Email Address Redacted | Email |
| Leonardos Upholstery Inc | | | Email Address Redacted | Email |
| Leonard'S Barber & Beauty Shop | | | Email Address Redacted | Email |
| Leonards Roseville Transmission & Auto Repair Inc. | | | Email Address Redacted | Email |
| Leonardtown Grants, LLC | | | Email Address Redacted | Email |
| Leonardus "Luke" P Keone | | | Email Address Redacted | Email |
| Leonardus Koene | | | Email Address Redacted | Email |
| Leoncio A Espinosa Figueroa | | | Email Address Redacted | Email |
| Leoncio Agundis | | | Email Address Redacted | Email |
| Leoncio Cedillo | | | Email Address Redacted | Email |
| Leoncio Jr Sayo | | | Email Address Redacted | Email |
| Leoncio Rodriguez | | | Email Address Redacted | Email |
| Leoncite Celestin Consulting | | | Email Address Redacted | Email |
| Leonda Morris | | | Email Address Redacted | Email |
| Leondina Calabrese | | | Email Address Redacted | Email |
| Leondra Mcmillian | | | Email Address Redacted | Email |
| Leondria Thompson | | | Email Address Redacted | Email |
| Leone Buchieri | | | Email Address Redacted | Email |
| Leone Holden | | | Email Address Redacted | Email |
| Leone Landscape & Design Inc | | | Email Address Redacted | Email |
| Leonedys Pena | | | Email Address Redacted | Email |
| Leonel Antonio Garcia Bello | | | Email Address Redacted | Email |
| Leonel Arango | | | Email Address Redacted | Email |
| Leonel Beltran | | | Email Address Redacted | Email |
| Leonel Caminero | | | Email Address Redacted | Email |
| Leonel Castaneda | | | Email Address Redacted | Email |
| Leonel E Figueroa | | | Email Address Redacted | Email |
| Leonel E Hernandez Garcia | | | Email Address Redacted | Email |
| Leonel E. Paiz | | | Email Address Redacted | Email |
| Leonel Extramil | | | Email Address Redacted | Email |
| Leonel Garcia | | | Email Address Redacted | Email |
| Leonel Garza | | | Email Address Redacted | Email |
| Leonel Gonzalez | | | Email Address Redacted | Email |
| Leonel Gutierrez-Torres | | | Email Address Redacted | Email |
| Leonel Leon | | | Email Address Redacted | Email |
| Leonel Pena | | | Email Address Redacted | Email |
| Leonel Pena | | | Email Address Redacted | Email |
| Leonel Perez | | | Email Address Redacted | Email |
| Leonel Ponce | | | Email Address Redacted | Email |
| Leonel Reyes | | | Email Address Redacted | Email |
| Leonel Rodriguez | | | Email Address Redacted | Email |
| Leonel Rodriguez | | | Email Address Redacted | Email |
| Leonel Sanabria | | | Email Address Redacted | Email |
| Leonel Sanchez | | | Email Address Redacted | Email |
| Leonel Santiago | | | Email Address Redacted | Email |
| Leonel Santos | | | Email Address Redacted | Email |
| Leonel Trejo Trucking | | | Email Address Redacted | Email |
| Leonel Trujillo | | | Email Address Redacted | Email |
| Leonela B Hernandez | | | Email Address Redacted | Email |
| Leonela Rodriguez Espinosa | | | Email Address Redacted | Email |
| Leonerick Washington | | | Email Address Redacted | Email |
| Leoness Corporation | | | Email Address Redacted | Email |
| Leonessy Marty | | | Email Address Redacted | Email |
| Leonia Johnson | | | Email Address Redacted | Email |
| Leonid Arbitaylo | | | Email Address Redacted | Email |
| Leonid Arbitaylo | | | Email Address Redacted | Email |
| Leonid Bjelanovic | | | Email Address Redacted | Email |
| Leonid Kamenetsky | | | Email Address Redacted | Email |
| Leonid Kantorovich | | | Email Address Redacted | Email |
| Leonid Levinta | | | Email Address Redacted | Email |
| Leonid Nabedrik | | | Email Address Redacted | Email |
| Leonid Ortega | | | Email Address Redacted | Email |
| Leonid Popov | | | Email Address Redacted | Email |
| Leonid Pospelov | | | Email Address Redacted | Email |
| Leonid Pospelov | | | Email Address Redacted | Email |
| Leonid Pospelov | | | Email Address Redacted | Email |
| Leonid Rusavuk | | | Email Address Redacted | Email |
| Leonid Shintar | | | Email Address Redacted | Email |
| Leonid Shkolnik | | | Email Address Redacted | Email |
| Leonid Smirnov | | | Email Address Redacted | Email |
| Leonid Stakhov | | | Email Address Redacted | Email |
| Leonid Tsekhan | | | Email Address Redacted | Email |
| Leonidas Avila | | | Email Address Redacted | Email |
| Leonidas Fernandez | | | Email Address Redacted | Email |
| Leonidas Flores | | | Email Address Redacted | Email |
| Leonidas Lykourezos | | | Email Address Redacted | Email |
| Leonidas M Lascano | | | Email Address Redacted | Email |
| Leonidas Martinez | | | Email Address Redacted | Email |
| Leonidas Merlos | | | Email Address Redacted | Email |
| Leonidas Miranda | | | Email Address Redacted | Email |
| Leonides Nino Guba | | | Email Address Redacted | Email |
| Leonie Grupel | | | Email Address Redacted | Email |
| Leonie Turner | | | Email Address Redacted | Email |
| Leonila Serra | | | Email Address Redacted | Email |
| Leonnardo Singleton | | | Email Address Redacted | Email |
| Leonnardo Singleton | | | Email Address Redacted | Email |
| Leonoff Studios Inc. | | | Email Address Redacted | Email |
| Leonor E Coronado | | | Email Address Redacted | Email |
| Leonor Gregorio | | | Email Address Redacted | Email |
| Leonor Hernandez | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Leonor Romero | | Email Address Redacted | Email |
| Leonor Sousanie | | Email Address Redacted | Email |
| Leonora Giagni | | Email Address Redacted | Email |
| Leonora Moore | | Email Address Redacted | Email |
| Leonora Motch | | Email Address Redacted | Email |
| Leonoris Origin | | Email Address Redacted | Email |
| Leons Services | | Email Address Redacted | Email |
| Leon'S Truck & Trailer Repair | | Email Address Redacted | Email |
| Leontae Presley | | Email Address Redacted | Email |
| Leontay T Carroll | | Email Address Redacted | Email |
| Leontin Costea | | Email Address Redacted | Email |
| Leontios Bougioukas | | Email Address Redacted | Email |
| Leontra Goodman | | Email Address Redacted | Email |
| Leonty Soroka | | Email Address Redacted | Email |
| Leontyne Blake | | Email Address Redacted | Email |
| Leony Dominguez | | Email Address Redacted | Email |
| Leopard Brands, Inc. | | Email Address Redacted | Email |
| Leopard Print | | Email Address Redacted | Email |
| Leopold Farms LLC | | Email Address Redacted | Email |
| Leopold Gross & Sommers Pc | | Email Address Redacted | Email |
| Leopold Jean-Baptiste | | Email Address Redacted | Email |
| Leopold Rugless | | Email Address Redacted | Email |
| Leopolda Cedeno | | Email Address Redacted | Email |
| Leopoldine Etienne | | Email Address Redacted | Email |
| Leopoldo Ariel Presto | | Email Address Redacted | Email |
| Leopoldo Atencio | | Email Address Redacted | Email |
| Leopoldo Benitez | | Email Address Redacted | Email |
| Leopoldo Chow | | Email Address Redacted | Email |
| Leopoldo E. Delucca, M.D., P.C. | | Email Address Redacted | Email |
| Leopoldo Garcia | | Email Address Redacted | Email |
| Leopoldo Matarazzo | | Email Address Redacted | Email |
| Leopoldo Michel | | Email Address Redacted | Email |
| Leopoldo Padron | | Email Address Redacted | Email |
| Leopoldo Raul Gomez Otto | | Email Address Redacted | Email |
| Leopoldo Riveros | | Email Address Redacted | Email |
| Leopoldo Schneidwind | | Email Address Redacted | Email |
| Leopoldo Villalba | | Email Address Redacted | Email |
| Leopoldo Y Arias Travieso | | Email Address Redacted | Email |
| Leopolis Transportation LLC | | Email Address Redacted | Email |
| Leopoulos&Son | | Email Address Redacted | Email |
| Leor Binshtock | | Email Address Redacted | Email |
| Leora Madden | | Email Address Redacted | Email |
| Leora Marron | | Email Address Redacted | Email |
| Leora Merrell | | Email Address Redacted | Email |
| Leora Merrell | | Email Address Redacted | Email |
| Leora Merrell | | Email Address Redacted | Email |
| Leora Nassimi | | Email Address Redacted | Email |
| Leordanys Socarras | | Email Address Redacted | Email |
| Leornardo Gonzalez | | Email Address Redacted | Email |
| Leornis Lantigua | | Email Address Redacted | Email |
| Leos & Gilkerson, Pllc | | Email Address Redacted | Email |
| Leos Automotive | | Email Address Redacted | Email |
| Leo'S Beef LLC | | Email Address Redacted | Email |
| Leo'S Carry Out | | Email Address Redacted | Email |
| Leos Deli Grocery Inc. | | Email Address Redacted | Email |
| Leo'S Design Inc. | | Email Address Redacted | Email |
| Leo'S Landscaping | | Email Address Redacted | Email |
| Leos Landscaping Services LLC | | Email Address Redacted | Email |
| Leo'S Lawn Service | | Email Address Redacted | Email |
| Leo'S Maples Service Station, L.L.C. | | Email Address Redacted | Email |
| Leo'S Maximum Life Fitness LLC | | Email Address Redacted | Email |
| Leo'S Professional Landscaping Inc | | Email Address Redacted | Email |
| Leo'S Shop LLC | | Email Address Redacted | Email |
| Leo'S Touch Tampa Inc | | Email Address Redacted | Email |
| Leo'S Trucking Inc. | | Email Address Redacted | Email |
| Leo'S Trucking Of Swfl Inc | | Email Address Redacted | Email |
| Leo'S Wholesale Flowers | | Email Address Redacted | Email |
| Leosbel Valdes | | Email Address Redacted | Email |
| Leota Susan Branche | | Email Address Redacted | Email |
| Leota Wilkinson | | Email Address Redacted | Email |
| Leotilde Academy Multi Services Inc | | Email Address Redacted | Email |
| Leotis Hargrove | | Email Address Redacted | Email |
| Leotta Location & Design, LLC | | Email Address Redacted | Email |
| Leovilda Medina | | Email Address Redacted | Email |
| Lep Enterprises Inc | | Email Address Redacted | Email |
| Lepage Usa Holdings LLC | | Email Address Redacted | Email |
| Lepanto Golf Construction Inc., | | Email Address Redacted | Email |
| Lepaul Watson Properties Lllp | | Email Address Redacted | Email |
| Lepold Landau | | Email Address Redacted | Email |
| Lepold Landau | | Email Address Redacted | Email |
| L'Epoque Dor Jewelry Inc | | Email Address Redacted | Email |
| Lepore & Associates, Attorneys At Law | | Email Address Redacted | Email |
| Lepow Realty, Inc. | | Email Address Redacted | Email |
| Leppdesign, LLC | | Email Address Redacted | Email |
| Leppin Enterprises LLC | | Email Address Redacted | Email |
| Lepton Transport Inc. | | Email Address Redacted | Email |
| Lequan Davis | | Email Address Redacted | Email |
| Lequan Thornton | | Email Address Redacted | Email |
| Lequesia Rhymes | | Email Address Redacted | Email |
| Lequincy Kimbrough | | Email Address Redacted | Email |
| Lequita Hall | | Email Address Redacted | Email |
| Lequvious King | | Email Address Redacted | Email |
| Leran Lhanie | | Email Address Redacted | Email |
| Lerana Talents LLC | | Email Address Redacted | Email |
| Leri Lewis | | Email Address Redacted | Email |
| Lerilan Lopez | | Email Address Redacted | Email |
| Lern Resources Corp | | Email Address Redacted | Email |
| Lernard Crockett | | Email Address Redacted | Email |
| Lerner, Lerner& Associates | | Email Address Redacted | Email |
| Lernktonoyan | | Email Address Redacted | Email |
| Lernui Pepanian | | Email Address Redacted | Email |
| Lerojea & Associates LLC, | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Leron International Service Corp, | | Email Address Redacted | Email |
| Leron LLC | | Email Address Redacted | Email |
| Leron Smith | | Email Address Redacted | Email |
| Leron Street | | Email Address Redacted | Email |
| Lerone Honeyghan | | Email Address Redacted | Email |
| Leronna Rochelle Drayton | | Email Address Redacted | Email |
| Leroy Alex | | Email Address Redacted | Email |
| Leroy Anderson | | Email Address Redacted | Email |
| Leroy Armstrong | | Email Address Redacted | Email |
| Leroy Bacchus | | Email Address Redacted | Email |
| Leroy Baines | | Email Address Redacted | Email |
| Leroy Bates | | Email Address Redacted | Email |
| Leroy Bowles | | Email Address Redacted | Email |
| Leroy Bryant | | Email Address Redacted | Email |
| Leroy Byndom | | Email Address Redacted | Email |
| Leroy Canady | | Email Address Redacted | Email |
| Leroy Central Retail | | Email Address Redacted | Email |
| Leroy Chandler | | Email Address Redacted | Email |
| Leroy Coleman | | Email Address Redacted | Email |
| Leroy Crockett | | Email Address Redacted | Email |
| Leroy Dixon | | Email Address Redacted | Email |
| Leroy Douglas Gaston | | Email Address Redacted | Email |
| Leroy Durham | | Email Address Redacted | Email |
| Leroy Ervin | | Email Address Redacted | Email |
| Leroy Faulkenberry | | Email Address Redacted | Email |
| Leroy Garcia | | Email Address Redacted | Email |
| Leroy Goewey | | Email Address Redacted | Email |
| Leroy Grider | | Email Address Redacted | Email |
| Leroy Griffith | | Email Address Redacted | Email |
| Leroy Guerrero | | Email Address Redacted | Email |
| Leroy Heath | | Email Address Redacted | Email |
| Leroy Henry | | Email Address Redacted | Email |
| Leroy Hill | | Email Address Redacted | Email |
| Leroy Hooks | | Email Address Redacted | Email |
| Leroy J Simmons | | Email Address Redacted | Email |
| Leroy Jackson | | Email Address Redacted | Email |
| Leroy Johnson | | Email Address Redacted | Email |
| Leroy Johnson | | Email Address Redacted | Email |
| Leroy Jones | | Email Address Redacted | Email |
| Leroy Junior Blackwood | | Email Address Redacted | Email |
| Leroy Kenenth Morrison | | Email Address Redacted | Email |
| Leroy Kim | | Email Address Redacted | Email |
| Leroy L. Glenn | | Email Address Redacted | Email |
| Leroy Lorente Yanes | | Email Address Redacted | Email |
| Leroy Mains | | Email Address Redacted | Email |
| Leroy Martin | | Email Address Redacted | Email |
| Leroy Mcclelland | | Email Address Redacted | Email |
| Leroy Mcgill | | Email Address Redacted | Email |
| Leroy Mcmath | | Email Address Redacted | Email |
| Leroy Michaux | | Email Address Redacted | Email |
| Leroy Moore | | Email Address Redacted | Email |
| Leroy Mosby | | Email Address Redacted | Email |
| Leroy Mosley | | Email Address Redacted | Email |
| Leroy Owens Jr | | Email Address Redacted | Email |
| Leroy Prince | | Email Address Redacted | Email |
| Leroy Reid | | Email Address Redacted | Email |
| Leroy Revels | | Email Address Redacted | Email |
| Leroy Richardson | | Email Address Redacted | Email |
| Leroy Rimbach | | Email Address Redacted | Email |
| Leroy Rodriguez | | Email Address Redacted | Email |
| Leroy Roybal | | Email Address Redacted | Email |
| Leroy Royer | | Email Address Redacted | Email |
| Leroy Sawyer | | Email Address Redacted | Email |
| Leroy Schwuchow | | Email Address Redacted | Email |
| Leroy Scott | | Email Address Redacted | Email |
| Leroy Shaw | | Email Address Redacted | Email |
| Leroy Simmons | | Email Address Redacted | Email |
| Leroy Sinclair | | Email Address Redacted | Email |
| Leroy Sisneros Insurance Agency | | Email Address Redacted | Email |
| Leroy Sizemore | | Email Address Redacted | Email |
| Leroy Smith | | Email Address Redacted | Email |
| Leroy Smith | | Email Address Redacted | Email |
| Leroy Stewart | | Email Address Redacted | Email |
| Leroy Stocks | | Email Address Redacted | Email |
| Leroy Stoner | | Email Address Redacted | Email |
| Leroy Thompson | | Email Address Redacted | Email |
| Leroy Trice | | Email Address Redacted | Email |
| Leroy Vega | | Email Address Redacted | Email |
| Leroy Wallace | | Email Address Redacted | Email |
| Leroy Walls | | Email Address Redacted | Email |
| Leroy Ware | | Email Address Redacted | Email |
| Leroy Ware | | Email Address Redacted | Email |
| Leroy Whitehead | | Email Address Redacted | Email |
| Leroy Wickham | | Email Address Redacted | Email |
| Leroya Ashley | | Email Address Redacted | Email |
| Leroy'S Frame Works LLC | | Email Address Redacted | Email |
| Leroys Holding | | Email Address Redacted | Email |
| Leroystanton | | Email Address Redacted | Email |
| Lerpal Inc | | Email Address Redacted | Email |
| Lerrell Marshmon | | Email Address Redacted | Email |
| Lerry Sumawiganda | | Email Address Redacted | Email |
| Lersy Calzado | | Email Address Redacted | Email |
| Lerwick Equipment | | Email Address Redacted | Email |
| Les Affairs | | Email Address Redacted | Email |
| Les Anderson | | Email Address Redacted | Email |
| Le'S Auto Body, | | Email Address Redacted | Email |
| Le'S Baguette | | Email Address Redacted | Email |
| Les Bagvi | | Email Address Redacted | Email |
| Les Baxter | | Email Address Redacted | Email |
| Les Bernabi | | Email Address Redacted | Email |
| Les Cheveux LLC | | Email Address Redacted | Email |
| Les Clow | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Les D. Ruskin, Dc, Pa | | Email Address Redacted | Email |
| Les Everhart | | Email Address Redacted | Email |
| Les Grands Blancs Noirs Productions | | Email Address Redacted | Email |
| Les Hoiberg | | Email Address Redacted | Email |
| Les Jennings | | Email Address Redacted | Email |
| Les Johns | | Email Address Redacted | Email |
| Les Kimble | | Email Address Redacted | Email |
| Les Marseille Investments | | Email Address Redacted | Email |
| Le'S Nails | | Email Address Redacted | Email |
| Le'S Nails & Spa | | Email Address Redacted | Email |
| Le'S Nails & Spa Inc | | Email Address Redacted | Email |
| Les Ohara | | Email Address Redacted | Email |
| Les Partenaires Ottomans, LLC | | Email Address Redacted | Email |
| Le'S Passion Nails & Spa LLC | | Email Address Redacted | Email |
| Les Perkins | | Email Address Redacted | Email |
| Les Press | | Email Address Redacted | Email |
| Les Proctor | | Email Address Redacted | Email |
| Les R. Kramsky, Esq. | | Email Address Redacted | Email |
| Les Rehab | | Email Address Redacted | Email |
| Les Russell | | Email Address Redacted | Email |
| Les Simone | | Email Address Redacted | Email |
| Les Stephens | | Email Address Redacted | Email |
| Les Thomas Architect, Inc. | | Email Address Redacted | Email |
| Les Ticey | | Email Address Redacted | Email |
| Les Trois Copains Inc | | Email Address Redacted | Email |
| Le'S Washateria | | Email Address Redacted | Email |
| Les Washington | | Email Address Redacted | Email |
| Le'S Whisky Liquor LLC | | Email Address Redacted | Email |
| Les Williams | | Email Address Redacted | Email |
| Les Zakutinsky | | Email Address Redacted | Email |
| Les, Inc. | | Email Address Redacted | Email |
| Lesa Cosby | | Email Address Redacted | Email |
| Lesa Foley | | Email Address Redacted | Email |
| Lesa Jones | | Email Address Redacted | Email |
| Lesa Mitchell | | Email Address Redacted | Email |
| Lesa Oliver | | Email Address Redacted | Email |
| Lesa Robertson | | Email Address Redacted | Email |
| Lesage Augustin | | Email Address Redacted | Email |
| Lesah Handford | | Email Address Redacted | Email |
| Lesaruss Inc. | | Email Address Redacted | Email |
| Lesbia A. Mena | | Email Address Redacted | Email |
| Lesbia Perera | | Email Address Redacted | Email |
| Lesbia Perera | | Email Address Redacted | Email |
| Lesbivagan | | Email Address Redacted | Email |
| Lescheveux | | Email Address Redacted | Email |
| Lesdier Peraza | | Email Address Redacted | Email |
| Lesgar Grant | | Email Address Redacted | Email |
| Leshane Greenhill | | Email Address Redacted | Email |
| Leshas Couture | | Email Address Redacted | Email |
| Leshaundra Walker | | Email Address Redacted | Email |
| Leshawn M Fernandez-Arnold | | Email Address Redacted | Email |
| Leshawnte Renfro | | Email Address Redacted | Email |
| Lesheba Roland | | Email Address Redacted | Email |
| Leshon Brooks | | Email Address Redacted | Email |
| Leshonda Nelson | | Email Address Redacted | Email |
| Leshone Stewart | | Email Address Redacted | Email |
| Lesh'S Dog Grooming Salon | | Email Address Redacted | Email |
| Lesia Cizdyn | | Email Address Redacted | Email |
| Lesia Defelice | | Email Address Redacted | Email |
| Lesia Defelice | | Email Address Redacted | Email |
| Lesia Defelice | | Email Address Redacted | Email |
| Lesia Ejiro | | Email Address Redacted | Email |
| Lesia Morgan | | Email Address Redacted | Email |
| Lesilvestone | | Email Address Redacted | Email |
| Lesinareyes | | Email Address Redacted | Email |
| Leslee Wilkins | | Email Address Redacted | Email |
| Leslee Brackin | | Email Address Redacted | Email |
| Leslee Deanes | | Email Address Redacted | Email |
| Lesleigh Anne Row Schmidt | | Email Address Redacted | Email |
| Leslene Lopez | | Email Address Redacted | Email |
| Lesler Louissaint | | Email Address Redacted | Email |
| Leslet Jean Charles | | Email Address Redacted | Email |
| Lesley | | Email Address Redacted | Email |
| Lesley & The Negrelli Team | | Email Address Redacted | Email |
| Lesley Baker | | Email Address Redacted | Email |
| Lesley Baudoin | | Email Address Redacted | Email |
| Lesley Blane | | Email Address Redacted | Email |
| Lesley Browne | | Email Address Redacted | Email |
| Lesley Cabrera | | Email Address Redacted | Email |
| Lesley Cunningham LLC | | Email Address Redacted | Email |
| Lesley Demaio | | Email Address Redacted | Email |
| Lesley Derrick | | Email Address Redacted | Email |
| Lesley Derrick | | Email Address Redacted | Email |
| Lesley Devine | | Email Address Redacted | Email |
| Lesley Groetsch | | Email Address Redacted | Email |
| Lesley Harp | | Email Address Redacted | Email |
| Lesley Hawks | | Email Address Redacted | Email |
| Lesley Heaton | | Email Address Redacted | Email |
| Lesley Kozlow | | Email Address Redacted | Email |
| Lesley Lambert | | Email Address Redacted | Email |
| Lesley Liner | | Email Address Redacted | Email |
| Lesley Myrick Art + Design, LLC | | Email Address Redacted | Email |
| Lesley Overman | | Email Address Redacted | Email |
| Lesley Perez | | Email Address Redacted | Email |
| Lesley Rosser | | Email Address Redacted | Email |
| Lesley Sedgwick | | Email Address Redacted | Email |
| Lesley Sedgwick | | Email Address Redacted | Email |
| Lesley Steinberg Interiors LLC | | Email Address Redacted | Email |
| Lesley Turmelle Abbott, P.A. | | Email Address Redacted | Email |
| Lesley Ventura | | Email Address Redacted | Email |
| Lesley Weaver | | Email Address Redacted | Email |
| Lesli Beckwith | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Lesli Bitel International | | Email Address Redacted | Email |
| Lesli Cox | | Email Address Redacted | Email |
| Lesli Evans | | Email Address Redacted | Email |
| Lesli Long | | Email Address Redacted | Email |
| Lesli Scott | | Email Address Redacted | Email |
| Lesli Steinberg | | Email Address Redacted | Email |
| Lesli Winter | | Email Address Redacted | Email |
| Leslie A Bobo | | Email Address Redacted | Email |
| Leslie A Doherty & Company, Professional Corporation | | Email Address Redacted | Email |
| Leslie A. Kesterson | | Email Address Redacted | Email |
| Leslie Abisror | | Email Address Redacted | Email |
| Leslie Adair | | Email Address Redacted | Email |
| Leslie Allen Jr | | Email Address Redacted | Email |
| Leslie Altamirano | | Email Address Redacted | Email |
| Leslie Alves | | Email Address Redacted | Email |
| Leslie Andrews Photography | | Email Address Redacted | Email |
| Leslie Ann Hart | | Email Address Redacted | Email |
| Leslie Ann Wheeler | | Email Address Redacted | Email |
| Leslie Appel | | Email Address Redacted | Email |
| Leslie Arrowsmith | | Email Address Redacted | Email |
| Leslie B Masler | | Email Address Redacted | Email |
| Leslie B. Eason Real Estate, LLC | | Email Address Redacted | Email |
| Leslie Babich | | Email Address Redacted | Email |
| Leslie Bailey | | Email Address Redacted | Email |
| Leslie Banks | | Email Address Redacted | Email |
| Leslie Barnett | | Email Address Redacted | Email |
| Leslie Barranco | | Email Address Redacted | Email |
| Leslie Barry | | Email Address Redacted | Email |
| Leslie Batistich | | Email Address Redacted | Email |
| Leslie Batistich | | Email Address Redacted | Email |
| Leslie Beard Mcclellan | | Email Address Redacted | Email |
| Leslie Berry | | Email Address Redacted | Email |
| Leslie Bihari | | Email Address Redacted | Email |
| Leslie Bilancia | | Email Address Redacted | Email |
| Leslie Blackford | | Email Address Redacted | Email |
| Leslie Blair | | Email Address Redacted | Email |
| Leslie Blaylock | | Email Address Redacted | Email |
| Leslie Boamah | | Email Address Redacted | Email |
| Leslie Bohrer | | Email Address Redacted | Email |
| Leslie Boone | | Email Address Redacted | Email |
| Leslie Bowe | | Email Address Redacted | Email |
| Leslie Branham Personal Training, LLC | | Email Address Redacted | Email |
| Leslie Brockett | | Email Address Redacted | Email |
| Leslie Brown Jr. | | Email Address Redacted | Email |
| Leslie Bryant 293 Inc | | Email Address Redacted | Email |
| Leslie Buckholtz | | Email Address Redacted | Email |
| Leslie Bursinger | | Email Address Redacted | Email |
| Leslie Cabrera | | Email Address Redacted | Email |
| Leslie Christian | | Email Address Redacted | Email |
| Leslie Clayton | | Email Address Redacted | Email |
| Leslie Clement | | Email Address Redacted | Email |
| Leslie Cline | | Email Address Redacted | Email |
| Leslie Copland Leadership, LLC | | Email Address Redacted | Email |
| Leslie Cranmer | | Email Address Redacted | Email |
| Leslie Cranmer | | Email Address Redacted | Email |
| Leslie Cyr | | Email Address Redacted | Email |
| Leslie Cyrus | | Email Address Redacted | Email |
| Leslie Czaia | | Email Address Redacted | Email |
| Leslie D Cook | | Email Address Redacted | Email |
| Leslie D Doyle | | Email Address Redacted | Email |
| Leslie D. Sprockett | | Email Address Redacted | Email |
| Leslie Dahlen | | Email Address Redacted | Email |
| Leslie Dalla Rosa | | Email Address Redacted | Email |
| Leslie Davis | | Email Address Redacted | Email |
| Leslie Davis | | Email Address Redacted | Email |
| Leslie Denbow | | Email Address Redacted | Email |
| Leslie Denham | | Email Address Redacted | Email |
| Leslie Dixon | | Email Address Redacted | Email |
| Leslie Dobbin | | Email Address Redacted | Email |
| Leslie Domondon | | Email Address Redacted | Email |
| Leslie Doucette | | Email Address Redacted | Email |
| Leslie Doyle | | Email Address Redacted | Email |
| Leslie Draper | | Email Address Redacted | Email |
| Leslie Dunton | | Email Address Redacted | Email |
| Leslie Duvergel | | Email Address Redacted | Email |
| Leslie Easley | | Email Address Redacted | Email |
| Leslie Ellis | | Email Address Redacted | Email |
| Leslie Ellis | | Email Address Redacted | Email |
| Leslie Eos | | Email Address Redacted | Email |
| Leslie Family Daycare Home | | Email Address Redacted | Email |
| Leslie Farrell | | Email Address Redacted | Email |
| Leslie Felix | | Email Address Redacted | Email |
| Leslie Fever | | Email Address Redacted | Email |
| Leslie Fingerprinting | | Email Address Redacted | Email |
| Leslie Flores | | Email Address Redacted | Email |
| Leslie Frelow | | Email Address Redacted | Email |
| Leslie Frelow | | Email Address Redacted | Email |
| Leslie Fuqua | | Email Address Redacted | Email |
| Leslie G Alarcon Alarcon | | Email Address Redacted | Email |
| Leslie Gail Marical | | Email Address Redacted | Email |
| Leslie Gardner | | Email Address Redacted | Email |
| Leslie George Hukriede | | Email Address Redacted | Email |
| Leslie Gerdt | | Email Address Redacted | Email |
| Leslie Ghoneim | | Email Address Redacted | Email |
| Leslie Giese | | Email Address Redacted | Email |
| Leslie Glover | | Email Address Redacted | Email |
| Leslie Gomez | | Email Address Redacted | Email |
| Leslie Gonda | | Email Address Redacted | Email |
| Leslie Gowan | | Email Address Redacted | Email |
| Leslie Gunter | | Email Address Redacted | Email |
| Leslie H Wright Cpa | | Email Address Redacted | Email |
| Leslie Habets | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Leslie Hall | | Email Address Redacted | Email |
| Leslie Hammond | | Email Address Redacted | Email |
| Leslie Hand | | Email Address Redacted | Email |
| Leslie Hardy | | Email Address Redacted | Email |
| Leslie Harper | | Email Address Redacted | Email |
| Leslie Hartig | | Email Address Redacted | Email |
| Leslie Hassler Photography | | Email Address Redacted | Email |
| Leslie Haugen | | Email Address Redacted | Email |
| Leslie Haugen | | Email Address Redacted | Email |
| Leslie Haugen Design | | Email Address Redacted | Email |
| Leslie Heckman | | Email Address Redacted | Email |
| Leslie Hernandez | | Email Address Redacted | Email |
| Leslie Hernandez | | Email Address Redacted | Email |
| Leslie Hicks | | Email Address Redacted | Email |
| Leslie Hill | | Email Address Redacted | Email |
| Leslie Hill | | Email Address Redacted | Email |
| Leslie Holcomb | | Email Address Redacted | Email |
| Leslie Homier | | Email Address Redacted | Email |
| Leslie Howard | | Email Address Redacted | Email |
| Leslie Hubbard-Darr | | Email Address Redacted | Email |
| Leslie Huffstutler | | Email Address Redacted | Email |
| Leslie Hughes | | Email Address Redacted | Email |
| Leslie Jackson | | Email Address Redacted | Email |
| Leslie Jackson | | Email Address Redacted | Email |
| Leslie Jaquith | | Email Address Redacted | Email |
| Leslie Jones | | Email Address Redacted | Email |
| Leslie Jones | | Email Address Redacted | Email |
| Leslie Judice | | Email Address Redacted | Email |
| Leslie K. Hudson | | Email Address Redacted | Email |
| Leslie Kantari | | Email Address Redacted | Email |
| Leslie Kelley | | Email Address Redacted | Email |
| Leslie Kirylo | | Email Address Redacted | Email |
| Leslie Knowlton | | Email Address Redacted | Email |
| Leslie Krake | | Email Address Redacted | Email |
| Leslie L Payne | | Email Address Redacted | Email |
| Leslie Lang Communications | | Email Address Redacted | Email |
| Leslie Lentz | | Email Address Redacted | Email |
| Leslie Lesavoy | | Email Address Redacted | Email |
| Leslie Levine | | Email Address Redacted | Email |
| Leslie Lienau | | Email Address Redacted | Email |
| Leslie Logsdon | | Email Address Redacted | Email |
| Leslie Lovelady | | Email Address Redacted | Email |
| Leslie Lowman | | Email Address Redacted | Email |
| Leslie Lowry | | Email Address Redacted | Email |
| Leslie Lyons | | Email Address Redacted | Email |
| Leslie Lyster | | Email Address Redacted | Email |
| Leslie M Tanner | | Email Address Redacted | Email |
| Leslie M. Hinds | | Email Address Redacted | Email |
| Leslie M. Meltzer, Ph.D. | | Email Address Redacted | Email |
| Leslie Marble | | Email Address Redacted | Email |
| Leslie Martin | | Email Address Redacted | Email |
| Leslie Martinez | | Email Address Redacted | Email |
| Leslie Martinez | | Email Address Redacted | Email |
| Leslie Martinez Perez | | Email Address Redacted | Email |
| Leslie Maxey | | Email Address Redacted | Email |
| Leslie Mccarty-Butrum | | Email Address Redacted | Email |
| Leslie Mccarty-Butrum | | Email Address Redacted | Email |
| Leslie Mcgee | | Email Address Redacted | Email |
| Leslie Mclellan Brown | | Email Address Redacted | Email |
| Leslie Mcphail | | Email Address Redacted | Email |
| Leslie Mcphail | | Email Address Redacted | Email |
| Leslie Milliken | | Email Address Redacted | Email |
| Leslie Molke | | Email Address Redacted | Email |
| Leslie Mollica | | Email Address Redacted | Email |
| Leslie Monaco | | Email Address Redacted | Email |
| Leslie Moore | | Email Address Redacted | Email |
| Leslie Morris | | Email Address Redacted | Email |
| Leslie Moss | | Email Address Redacted | Email |
| Leslie Munday | | Email Address Redacted | Email |
| Leslie Myles | | Email Address Redacted | Email |
| Leslie N S Wong Dds. Inc. | | Email Address Redacted | Email |
| Leslie Nassar-Butler | | Email Address Redacted | Email |
| Leslie Nollie | | Email Address Redacted | Email |
| Leslie Nordness | | Email Address Redacted | Email |
| Leslie Norejko | | Email Address Redacted | Email |
| Leslie Nowicki | | Email Address Redacted | Email |
| Leslie Oconnell | | Email Address Redacted | Email |
| Leslie Oconnell | | Email Address Redacted | Email |
| Leslie Ohnstad | | Email Address Redacted | Email |
| Leslie Oliver | | Email Address Redacted | Email |
| Leslie Oliver | | Email Address Redacted | Email |
| Leslie Oquendo-Dieppa | | Email Address Redacted | Email |
| Leslie Ortego | | Email Address Redacted | Email |
| Leslie Owen | | Email Address Redacted | Email |
| Leslie Owens | | Email Address Redacted | Email |
| Leslie P Valentine | | Email Address Redacted | Email |
| Leslie Padavic | | Email Address Redacted | Email |
| Leslie Padron Designs, Inc. | | Email Address Redacted | Email |
| Leslie Palmer | | Email Address Redacted | Email |
| Leslie Pastorminich | | Email Address Redacted | Email |
| Leslie Payne | | Email Address Redacted | Email |
| Leslie Perkins | | Email Address Redacted | Email |
| Leslie Peters | | Email Address Redacted | Email |
| Leslie Peters | | Email Address Redacted | Email |
| Leslie Pires | | Email Address Redacted | Email |
| Leslie Plank | | Email Address Redacted | Email |
| Leslie Porter Wilson | | Email Address Redacted | Email |
| Leslie Prince | | Email Address Redacted | Email |
| Leslie Puppo | | Email Address Redacted | Email |
| Leslie Read | | Email Address Redacted | Email |
| Leslie Reynolds-Rottman Lmft | | Email Address Redacted | Email |
| Leslie Rios Designs LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Leslie Robles | | Email Address Redacted | Email |
| Leslie Roche | | Email Address Redacted | Email |
| Leslie Rogers | | Email Address Redacted | Email |
| Leslie Rohde | | Email Address Redacted | Email |
| Leslie Rohde | | Email Address Redacted | Email |
| Leslie Rose | | Email Address Redacted | Email |
| Leslie Ross | | Email Address Redacted | Email |
| Leslie Rundquist | | Email Address Redacted | Email |
| Leslie Rutherford | | Email Address Redacted | Email |
| Leslie S. Kessler & Associates, Pc | | Email Address Redacted | Email |
| Leslie Salka | | Email Address Redacted | Email |
| Leslie Salone | | Email Address Redacted | Email |
| Leslie Sandusky | | Email Address Redacted | Email |
| Leslie Santiago | | Email Address Redacted | Email |
| Leslie Scott Consulting | | Email Address Redacted | Email |
| Leslie Sepeda | | Email Address Redacted | Email |
| Leslie Shapiro | | Email Address Redacted | Email |
| Leslie Shields | | Email Address Redacted | Email |
| Leslie Shows | | Email Address Redacted | Email |
| Leslie Siebert | | Email Address Redacted | Email |
| Leslie Simoms | | Email Address Redacted | Email |
| Leslie Simon | | Email Address Redacted | Email |
| Leslie Sims | | Email Address Redacted | Email |
| Leslie Smith | | Email Address Redacted | Email |
| Leslie Smith | | Email Address Redacted | Email |
| Leslie Smith | | Email Address Redacted | Email |
| Leslie Smith | | Email Address Redacted | Email |
| Leslie Smith | | Email Address Redacted | Email |
| Leslie Smith | | Email Address Redacted | Email |
| Leslie Smith | | Email Address Redacted | Email |
| Leslie Sorg | | Email Address Redacted | Email |
| Leslie Spira Lopez | | Email Address Redacted | Email |
| Leslie Spraggins | | Email Address Redacted | Email |
| Leslie Stephens | | Email Address Redacted | Email |
| Leslie Stevenson | | Email Address Redacted | Email |
| Leslie Stoffal | | Email Address Redacted | Email |
| Leslie Strong | | Email Address Redacted | Email |
| Leslie Suit | | Email Address Redacted | Email |
| Leslie Suter | | Email Address Redacted | Email |
| Leslie Suthers | | Email Address Redacted | Email |
| Leslie Swanson | | Email Address Redacted | Email |
| Leslie Taylor | | Email Address Redacted | Email |
| Leslie Taylor | | Email Address Redacted | Email |
| Leslie Tester, Realtor | | Email Address Redacted | Email |
| Leslie Thompson | | Email Address Redacted | Email |
| Leslie Thurman | | Email Address Redacted | Email |
| Leslie Tucker | | Email Address Redacted | Email |
| Leslie Tucker | | Email Address Redacted | Email |
| Leslie Turner | | Email Address Redacted | Email |
| Leslie Urbine | | Email Address Redacted | Email |
| Leslie Urbine | | Email Address Redacted | Email |
| Leslie Van Calster | | Email Address Redacted | Email |
| Leslie Varney | | Email Address Redacted | Email |
| Leslie Voorheis | | Email Address Redacted | Email |
| Leslie W Gray | | Email Address Redacted | Email |
| Leslie Walker | | Email Address Redacted | Email |
| Leslie Walton | | Email Address Redacted | Email |
| Leslie Waugh | | Email Address Redacted | Email |
| Leslie Webster | | Email Address Redacted | Email |
| Leslie Wellons | | Email Address Redacted | Email |
| Leslie Westbrook | | Email Address Redacted | Email |
| Leslie Wilkins-Gaudio | | Email Address Redacted | Email |
| Leslie Williams | | Email Address Redacted | Email |
| Leslie Williams | | Email Address Redacted | Email |
| Leslie Wilson | | Email Address Redacted | Email |
| Leslie Wilson | | Email Address Redacted | Email |
| Leslie Wilson-Charles, M.S., Lmft | | Email Address Redacted | Email |
| Leslie Witalis LLC | | Email Address Redacted | Email |
| Leslie Wongus | | Email Address Redacted | Email |
| Leslie Wood | | Email Address Redacted | Email |
| Leslie Woods | | Email Address Redacted | Email |
| Leslie Wright Counseling, LLC | | Email Address Redacted | Email |
| Leslie Yeast | | Email Address Redacted | Email |
| Leslie Yelverton | | Email Address Redacted | Email |
| Leslien Nunez Rivera | | Email Address Redacted | Email |
| Leslie'S Childcare | | Email Address Redacted | Email |
| Leslie'S Cleaning Service | | Email Address Redacted | Email |
| Leslie'S Daycare | | Email Address Redacted | Email |
| Leslie'S Giggles & Wiggles Group Daycare | | Email Address Redacted | Email |
| Lesly Anacacy | | Email Address Redacted | Email |
| Lesly C Blanco | | Email Address Redacted | Email |
| Lesly Jacques | | Email Address Redacted | Email |
| Lesly Jean Pierre Insurance | | Email Address Redacted | Email |
| Lesly Jimenez | | Email Address Redacted | Email |
| Lesly Louis | | Email Address Redacted | Email |
| Lesly Padilla | | Email Address Redacted | Email |
| Lesly Pierre | | Email Address Redacted | Email |
| Lesly Rhau | | Email Address Redacted | Email |
| Lesly Rr Shoes Inc | | Email Address Redacted | Email |
| Lesly Viciere | | Email Address Redacted | Email |
| Lesly Washington | | Email Address Redacted | Email |
| Leslye Cook | | Email Address Redacted | Email |
| Leslye Fligor | | Email Address Redacted | Email |
| Leslye Stalvey | | Email Address Redacted | Email |
| Leslyn Bishop | | Email Address Redacted | Email |
| Leslyn Bishop | | Email Address Redacted | Email |
| Lesme Severyn | | Email Address Redacted | Email |
| Lesmica Anilus | | Email Address Redacted | Email |
| Lesmy Nachon | | Email Address Redacted | Email |
| Lesner Roque | | Email Address Redacted | Email |
| Lesnier Socarras | | Email Address Redacted | Email |
| Lesnorm Corporation | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Less Stress Instructional Services, LLC | | Email Address Redacted | Email |
| Lessandro Encarnacao | | Email Address Redacted | Email |
| Lessey Group Family Daycare | | Email Address Redacted | Email |
| Lessiah A. Carrier | | Email Address Redacted | Email |
| Lessie Alva | | Email Address Redacted | Email |
| Lessie Johnson | | Email Address Redacted | Email |
| Lessie Shiflet | | Email Address Redacted | Email |
| Lessie Williams | | Email Address Redacted | Email |
| Lessley Law Firm | | Email Address Redacted | Email |
| Lesslie Veras | | Email Address Redacted | Email |
| Lessons On The Go | | Email Address Redacted | Email |
| Lestandy Mckenzie Trucking | | Email Address Redacted | Email |
| Lester A Davis | | Email Address Redacted | Email |
| Lester Anderson | | Email Address Redacted | Email |
| Lester Anderson | | Email Address Redacted | Email |
| Lester Awuah-Brobbey | | Email Address Redacted | Email |
| Lester B Perez Noguera | | Email Address Redacted | Email |
| Lester Baker | | Email Address Redacted | Email |
| Lester Barry | | Email Address Redacted | Email |
| Lester Batres | | Email Address Redacted | Email |
| Lester Black | | Email Address Redacted | Email |
| Lester Bowers | | Email Address Redacted | Email |
| Lester Brooks | | Email Address Redacted | Email |
| Lester Brown | | Email Address Redacted | Email |
| Lester Butler | | Email Address Redacted | Email |
| Lester Bybee | | Email Address Redacted | Email |
| Lester Coleman | | Email Address Redacted | Email |
| Lester Contreras | | Email Address Redacted | Email |
| Lester D Zaldivar Penalver | | Email Address Redacted | Email |
| Lester Diaz Gil | | Email Address Redacted | Email |
| Lester Douglas Sirmons | | Email Address Redacted | Email |
| Lester Estevez | | Email Address Redacted | Email |
| Lester Fleming | | Email Address Redacted | Email |
| Lester Ford | | Email Address Redacted | Email |
| Lester Green | | Email Address Redacted | Email |
| Lester Handy | | Email Address Redacted | Email |
| Lester Hardy | | Email Address Redacted | Email |
| Lester Hernandez | | Email Address Redacted | Email |
| Lester Hirsch | | Email Address Redacted | Email |
| Lester Houston | | Email Address Redacted | Email |
| Lester Jones | | Email Address Redacted | Email |
| Lester Knupple | | Email Address Redacted | Email |
| Lester Kovats | | Email Address Redacted | Email |
| Lester Lambert | | Email Address Redacted | Email |
| Lester Lee | | Email Address Redacted | Email |
| Lester Logistics, LLC | | Email Address Redacted | Email |
| Lester Mapp | | Email Address Redacted | Email |
| Lester Mccallum | | Email Address Redacted | Email |
| Lester Meadows | | Email Address Redacted | Email |
| Lester Meier Rodeo Company | | Email Address Redacted | Email |
| Lester Morgan | | Email Address Redacted | Email |
| Lester Niccum | | Email Address Redacted | Email |
| Lester Nieves PC | | Email Address Redacted | Email |
| Lester Ojito | | Email Address Redacted | Email |
| Lester Organic Nuts | | Email Address Redacted | Email |
| Lester Parris | | Email Address Redacted | Email |
| Lester Payne | | Email Address Redacted | Email |
| Lester Pembrook | | Email Address Redacted | Email |
| Lester Pitt | | Email Address Redacted | Email |
| Lester Ponce | | Email Address Redacted | Email |
| Lester R Gonzalez | | Email Address Redacted | Email |
| Lester Riney | | Email Address Redacted | Email |
| Lester S. Schwartz Attorney At Law | | Email Address Redacted | Email |
| Lester Sanchez Cabada | | Email Address Redacted | Email |
| Lester Smith | | Email Address Redacted | Email |
| Lester Starr | | Email Address Redacted | Email |
| Lester T. Hopkins Jr. | | Email Address Redacted | Email |
| Lester T. Sanders | | Email Address Redacted | Email |
| Lester Tarver | | Email Address Redacted | Email |
| Lester Tarver | | Email Address Redacted | Email |
| Lester Tax & Accounting Firm LLC | | Email Address Redacted | Email |
| Lester Welton | | Email Address Redacted | Email |
| Lester Williams | | Email Address Redacted | Email |
| Lester Wolf Farms | | Email Address Redacted | Email |
| Lester Young | | Email Address Redacted | Email |
| Lester Zeigler | | Email Address Redacted | Email |
| Lester-Donaldson Veterinary Hospital | | Email Address Redacted | Email |
| Lesther Hernandez | | Email Address Redacted | Email |
| Lesthetique Inc. | | Email Address Redacted | Email |
| Lestin Jackson | | Email Address Redacted | Email |
| Lesya Derevicher | | Email Address Redacted | Email |
| Lesya Stehnitska | | Email Address Redacted | Email |
| Lesyaine Armas Armas | | Email Address Redacted | Email |
| Leszek Janiszewski | | Email Address Redacted | Email |
| Let It Shine Childcare & Preschool | | Email Address Redacted | Email |
| Let Me Be Candid Photography By Tracy Houston | | Email Address Redacted | Email |
| Let Me Be Your Eyes Private Investigation | | Email Address Redacted | Email |
| Let Me Style You | | Email Address Redacted | Email |
| Let The Music Play/Bino'S Entertainment | | Email Address Redacted | Email |
| Let The Truth Be Told LLC | | Email Address Redacted | Email |
| Let There Be Light Electric | | Email Address Redacted | Email |
| Leta Puckett | | Email Address Redacted | Email |
| Leta Simmons | | Email Address Redacted | Email |
| Letasha Lewis | | Email Address Redacted | Email |
| Letavia Bernard | | Email Address Redacted | Email |
| Letawsky Tognotti Reporting | | Email Address Redacted | Email |
| Letchrie Mccullough | | Email Address Redacted | Email |
| Letchworth'S Welding, LLC | | Email Address Redacted | Email |
| Lete Farms LLC | | Email Address Redacted | Email |
| Leteisha Newton | | Email Address Redacted | Email |
| Leteisharone | | Email Address Redacted | Email |
| Leteshia Finley | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Letez Williams | | Email Address Redacted | Email |
| Lethas Event Creations LLC | | Email Address Redacted | Email |
| Lethe Lee | | Email Address Redacted | Email |
| Leticia Alexander | | Email Address Redacted | Email |
| Leticia Algeri | | Email Address Redacted | Email |
| Leticia Arias | | Email Address Redacted | Email |
| Leticia Banderas | | Email Address Redacted | Email |
| Leticia Beam | | Email Address Redacted | Email |
| Leticia Bounds | | Email Address Redacted | Email |
| Leticia Cazenave-Browns | | Email Address Redacted | Email |
| Leticia Crow | | Email Address Redacted | Email |
| Leticia Cruz | | Email Address Redacted | Email |
| Leticia Davila | | Email Address Redacted | Email |
| Leticia De La Cruz | | Email Address Redacted | Email |
| Leticia Facey | | Email Address Redacted | Email |
| Leticia Garcia-Leonard | | Email Address Redacted | Email |
| Leticia Garza | | Email Address Redacted | Email |
| Leticia Gomez-Guerra | | Email Address Redacted | Email |
| Leticia Gonzalez Real Estate | | Email Address Redacted | Email |
| Leticia Grove | | Email Address Redacted | Email |
| Leticia Hernandez | | Email Address Redacted | Email |
| Leticia Joseph | | Email Address Redacted | Email |
| Leticia Larancuent | | Email Address Redacted | Email |
| Leticia M Lopez | | Email Address Redacted | Email |
| Leticia Meza | | Email Address Redacted | Email |
| Leticia Mitchell | | Email Address Redacted | Email |
| Leticia Morales | | Email Address Redacted | Email |
| Leticia Moreta | | Email Address Redacted | Email |
| Leticia Murphy | | Email Address Redacted | Email |
| Leticia Odesa | | Email Address Redacted | Email |
| Leticia Padilla | | Email Address Redacted | Email |
| Leticia Pena | | Email Address Redacted | Email |
| Leticia Prieto | | Email Address Redacted | Email |
| Leticia Raposo | | Email Address Redacted | Email |
| Leticia Ribeiro Bjj Inc | | Email Address Redacted | Email |
| Leticia Rodriguez | | Email Address Redacted | Email |
| Leticia Romo | | Email Address Redacted | Email |
| Leticia Santini | | Email Address Redacted | Email |
| Leticia Saras | | Email Address Redacted | Email |
| Leticia Sobrado Carrazana | | Email Address Redacted | Email |
| Leticia Vargas Rojas | | Email Address Redacted | Email |
| Leticia Viera Colon | | Email Address Redacted | Email |
| Leticia Washington | | Email Address Redacted | Email |
| Leticia Wright | | Email Address Redacted | Email |
| Leticiaoualbego | | Email Address Redacted | Email |
| Leticia'S Child Care | | Email Address Redacted | Email |
| Letina Nails | | Email Address Redacted | Email |
| Letisha Goncalves | | Email Address Redacted | Email |
| Letisha Miller | | Email Address Redacted | Email |
| Letisha Saunders | | Email Address Redacted | Email |
| Letisha Simmonds | | Email Address Redacted | Email |
| Letisha Winters | | Email Address Redacted | Email |
| Letishia Johnson | | Email Address Redacted | Email |
| Letisia Chaviano | | Email Address Redacted | Email |
| Letitia Bryant | | Email Address Redacted | Email |
| Letitia Edwards | | Email Address Redacted | Email |
| Letitia Glenn | | Email Address Redacted | Email |
| Letitia Griffin Allstate Agency, LLC | | Email Address Redacted | Email |
| Letitia Newmann | | Email Address Redacted | Email |
| Letitia Perry | | Email Address Redacted | Email |
| Letitia R Jones-Diloretto | | Email Address Redacted | Email |
| Letitia Robertson | | Email Address Redacted | Email |
| Letitia Soberanis | | Email Address Redacted | Email |
| Letitia Watson | | Email Address Redacted | Email |
| Letitia Webster | | Email Address Redacted | Email |
| Letitia Wessels | | Email Address Redacted | Email |
| Letitticia Latimer | | Email Address Redacted | Email |
| Letmesellit01 | | Email Address Redacted | Email |
| Letom Usa Inc | | Email Address Redacted | Email |
| Leton Corporation | | Email Address Redacted | Email |
| Letourneau Plumbing | | Email Address Redacted | Email |
| Letracia Martin | | Email Address Redacted | Email |
| Letrale Vann | | Email Address Redacted | Email |
| Letrece Harris | | Email Address Redacted | Email |
| Letrinh Thihuyna Nguyen | | Email Address Redacted | Email |
| Letrisha Chatman | | Email Address Redacted | Email |
| Letron Wright | | Email Address Redacted | Email |
| Lets Be Vegan LLC | | Email Address Redacted | Email |
| Let'S Breathe LLC | | Email Address Redacted | Email |
| Lets Bring The Real Back Cc LLC | | Email Address Redacted | Email |
| Lets Build It Construction | | Email Address Redacted | Email |
| Let'S Celebrate | | Email Address Redacted | Email |
| Let'S Corp. | | Email Address Redacted | Email |
| Let'S Dance Rochester | | Email Address Redacted | Email |
| Lets Draw Inc | | Email Address Redacted | Email |
| Let'S Dress Up | | Email Address Redacted | Email |
| Let'S Drive Auto Credit LLC | | Email Address Redacted | Email |
| Let'S Fly Cheaper Inc. | | Email Address Redacted | Email |
| Lets Get It Fitness | | Email Address Redacted | Email |
| Lets Get It Trucking | | Email Address Redacted | Email |
| Let'S Get It Trucking, LLC | | Email Address Redacted | Email |
| Lets Get Minked | | Email Address Redacted | Email |
| Let'S Get Nails Spa & Lounge | | Email Address Redacted | Email |
| Let'S Go | | Email Address Redacted | Email |
| Let'S Go S | | Email Address Redacted | Email |
| Lets Go Fishing, Inc. | | Email Address Redacted | Email |
| Lets Go Moving Co LLC | | Email Address Redacted | Email |
| Lets Go To Jor-G'S Inc | | Email Address Redacted | Email |
| Lets Go Touring Inc | | Email Address Redacted | Email |
| Let'S Go Transportation | | Email Address Redacted | Email |
| Let'S Grow Inc | | Email Address Redacted | Email |
| Lets Keep It Moving | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Let'S Make Up | | Email Address Redacted | Email |
| Let'S Play | | Email Address Redacted | Email |
| Let'S Roll Creative Marketing & Video Production | | Email Address Redacted | Email |
| Let'S Roll Inc. | | Email Address Redacted | Email |
| Let'S Sell Realty | | Email Address Redacted | Email |
| Let'S Talk 4 Health, LLC | | Email Address Redacted | Email |
| Let'S Talk Cbd | | Email Address Redacted | Email |
| Let'S Talk Educational Center Company | | Email Address Redacted | Email |
| Let'S Talk Speech & Language Therapy | | Email Address Redacted | Email |
| Let'S Talk Speech & Language Therapy Services, LLC | | Email Address Redacted | Email |
| Lets Talk Travel | | Email Address Redacted | Email |
| Let'S Talk With Johnerio Scott Talk Show & Blog | | Email Address Redacted | Email |
| Lets Travel | | Email Address Redacted | Email |
| Let'S Travel Corp. | | Email Address Redacted | Email |
| Lets+Vape | | Email Address Redacted | Email |
| Letstalkplants, | | Email Address Redacted | Email |
| Lett Ministry | | Email Address Redacted | Email |
| Lettered & Lined, LLC | | Email Address Redacted | Email |
| Letterform, Inc. | | Email Address Redacted | Email |
| Letters To You | | Email Address Redacted | Email |
| Lettesbling | | Email Address Redacted | Email |
| Lettia Griffin | | Email Address Redacted | Email |
| Lettiemashaum Mack Salon & Spa LLC | | Email Address Redacted | Email |
| Lettslimo | | Email Address Redacted | Email |
| Lettuce Field | | Email Address Redacted | Email |
| Lettuce Networks, Inc. | | Email Address Redacted | Email |
| Letty Doan Inc. | | Email Address Redacted | Email |
| Letty Hsu | | Email Address Redacted | Email |
| Letty Lou'S Cafe | | Email Address Redacted | Email |
| Letty Monzon | | Email Address Redacted | Email |
| Letty Monzon | | Email Address Redacted | Email |
| Letty Style Spa Inc | | Email Address Redacted | Email |
| Letty'S | | Email Address Redacted | Email |
| Letty'S Cakes & More | | Email Address Redacted | Email |
| Letushope | | Email Address Redacted | Email |
| Lety Chang | | Email Address Redacted | Email |
| Leucadia Health Innovations LLC | | Email Address Redacted | Email |
| Leudis Andujar | | Email Address Redacted | Email |
| Leudis Martinez | | Email Address Redacted | Email |
| Leuenhagen Insurance Agency, Inc. | | Email Address Redacted | Email |
| Leul Abreha | | Email Address Redacted | Email |
| Leul Habtemichael | | Email Address Redacted | Email |
| Leul Melku | | Email Address Redacted | Email |
| Leung, Angela | | Email Address Redacted | Email |
| Leurimills Mercedes Pereyra | | Email Address Redacted | Email |
| Leury A Medina Reyes | | Email Address Redacted | Email |
| Leuscent-H Microwave Power Technologies LLC | | Email Address Redacted | Email |
| Lev Bakshiyev | | Email Address Redacted | Email |
| Lev Consulting, LLC | | Email Address Redacted | Email |
| Lev Grinman | | Email Address Redacted | Email |
| Lev Homes Realty Inc | | Email Address Redacted | Email |
| Lev Kantorovich | | Email Address Redacted | Email |
| Lev Laitoo | | Email Address Redacted | Email |
| Lev Malinovski | | Email Address Redacted | Email |
| Lev Mirman | | Email Address Redacted | Email |
| Lev Namyotov | | Email Address Redacted | Email |
| Lev Oliver | | Email Address Redacted | Email |
| Levada Brown | | Email Address Redacted | Email |
| Levala Muhammad | | Email Address Redacted | Email |
| Levalley Group LLC | | Email Address Redacted | Email |
| Levan Chkheidze | | Email Address Redacted | Email |
| Levan Devy | | Email Address Redacted | Email |
| Levan Enterprises, Inc | | Email Address Redacted | Email |
| Levan Enukidze | | Email Address Redacted | Email |
| Levan Jgarkava | | Email Address Redacted | Email |
| Levan Ninidze | | Email Address Redacted | Email |
| Levan Warner | | Email Address Redacted | Email |
| Levanta Global Inc. | | Email Address Redacted | Email |
| Levantine Concepts LLC | | Email Address Redacted | Email |
| Levar Carter | | Email Address Redacted | Email |
| Levar Love | | Email Address Redacted | Email |
| Levar Patterson | | Email Address Redacted | Email |
| Levar Shannon | | Email Address Redacted | Email |
| Levardo Consulting Group LLC | | Email Address Redacted | Email |
| Levas Smallwood | | Email Address Redacted | Email |
| Levaughn Associates Architects | | Email Address Redacted | Email |
| Levaughn O Nisbett | | Email Address Redacted | Email |
| Levearn Simmons | | Email Address Redacted | Email |
| Level + Square | | Email Address Redacted | Email |
| Level 2 Productions, LLC | | Email Address Redacted | Email |
| Level 3 Barber & Beauty Lounge | | Email Address Redacted | Email |
| Level 5 Carpentry Corp | | Email Address Redacted | Email |
| Level 5 Dry Wall | | Email Address Redacted | Email |
| Level 7 Inc / Branch Solutions | | Email Address Redacted | Email |
| Level 7 Resources | | Email Address Redacted | Email |
| Level 8 Private Dining | | Email Address Redacted | Email |
| Level Architecture Incorporated | | Email Address Redacted | Email |
| Level Concepts Inc | | Email Address Redacted | Email |
| Level Development Group | | Email Address Redacted | Email |
| Level Edge Construction LLC | | Email Address Redacted | Email |
| Level Enterprises, Inc. | | Email Address Redacted | Email |
| Level Excavation & Utilities, LLC | | Email Address Redacted | Email |
| Level Ground Contracting LLC | | Email Address Redacted | Email |
| Level Group LLC | | Email Address Redacted | Email |
| Level House Construction Inc. | | Email Address Redacted | Email |
| Level It | | Email Address Redacted | Email |
| Level Ledgers | | Email Address Redacted | Email |
| Level Limousine | | Email Address Redacted | Email |
| Level One Enforcement Inc | | Email Address Redacted | Email |
| Level Press | | Email Address Redacted | Email |
| Level Services Corp | | Email Address Redacted | Email |
| Level Services Corp. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Level Square LLC | | Email Address Redacted | Email |
| Level Up 700 Inc | | Email Address Redacted | Email |
| Level Up Av LLC | | Email Address Redacted | Email |
| Level Up Builders Inc | | Email Address Redacted | Email |
| Level Up Construction | | Email Address Redacted | Email |
| Level Up Construction LLC | | Email Address Redacted | Email |
| Level Up Consulting Company LLC | | Email Address Redacted | Email |
| Level Up Credit Solutions, LLC | | Email Address Redacted | Email |
| Level Up Development LLC | | Email Address Redacted | Email |
| Level Up Group LLC | | Email Address Redacted | Email |
| Level Up Health & Wealth Solutions, LLC | | Email Address Redacted | Email |
| Level Up Home Inspections Pllc | | Email Address Redacted | Email |
| Level Up Lacrosse | | Email Address Redacted | Email |
| Level Up Remodeling Inc | | Email Address Redacted | Email |
| Level Up Solutions LLC | | Email Address Redacted | Email |
| Level Up Studio LLC | | Email Address Redacted | Email |
| Level Up Virtual Solutions Nc LLC | | Email Address Redacted | Email |
| Level Up Wrestling, LLC | | Email Address Redacted | Email |
| Level Woodwork LLC. | | Email Address Redacted | Email |
| Level84 Apparel, LLC | | Email Address Redacted | Email |
| Leveldesk, Inc | | Email Address Redacted | Email |
| Levelhed LLC | | Email Address Redacted | Email |
| Levell Bogan | | Email Address Redacted | Email |
| Levell Rhodes | | Email Address Redacted | Email |
| Levelle Armstrong | | Email Address Redacted | Email |
| Levelle C. Kimble Iii | | Email Address Redacted | Email |
| Levels | | Email Address Redacted | Email |
| Levels Business Services | | Email Address Redacted | Email |
| Levels Fitness & Nutrition | | Email Address Redacted | Email |
| Levels Tax Office | | Email Address Redacted | Email |
| Levels Training Facility LLC | | Email Address Redacted | Email |
| Levels Transit | | Email Address Redacted | Email |
| Levelworks Construct & Renovate Inc | | Email Address Redacted | Email |
| Leven Pendergrass | | Email Address Redacted | Email |
| Leven Pendergrass | | Email Address Redacted | Email |
| Levenski Nelson | | Email Address Redacted | Email |
| Levenson & Zieman Pc | | Email Address Redacted | Email |
| Levent Agdas | | Email Address Redacted | Email |
| Levent Toka | | Email Address Redacted | Email |
| Lever Buying Group Inc | | Email Address Redacted | Email |
| Lever Inc. | | Email Address Redacted | Email |
| Leverage Financial Group | | Email Address Redacted | Email |
| Leverage Investments | | Email Address Redacted | Email |
| Leveraged Investments, Inc | | Email Address Redacted | Email |
| Levercia C Williams | | Email Address Redacted | Email |
| Levere Wilson | | Email Address Redacted | Email |
| Leverenz Farms, Inc. | | Email Address Redacted | Email |
| Leverett Day Care | | Email Address Redacted | Email |
| Leverette Consulting, LLC | | Email Address Redacted | Email |
| Levert Jackson | | Email Address Redacted | Email |
| Levertice Boyd | | Email Address Redacted | Email |
| Levertice Boyd | | Email Address Redacted | Email |
| Leverton Associates Inc | | Email Address Redacted | Email |
| Levester Butts | | Email Address Redacted | Email |
| Levet Couch | | Email Address Redacted | Email |
| Levettia Brown | | Email Address Redacted | Email |
| Levi & Tal Inc | | Email Address Redacted | Email |
| Levi Allred | | Email Address Redacted | Email |
| Levi Beck | | Email Address Redacted | Email |
| Levi Bennett | | Email Address Redacted | Email |
| Levi Bias | | Email Address Redacted | Email |
| Levi Bias | | Email Address Redacted | Email |
| Levi Bones | | Email Address Redacted | Email |
| Levi Bradley | | Email Address Redacted | Email |
| Levi Chambers | | Email Address Redacted | Email |
| Levi Conlow | | Email Address Redacted | Email |
| Levi Connors | | Email Address Redacted | Email |
| Levi Conry | | Email Address Redacted | Email |
| Levi Corr | | Email Address Redacted | Email |
| Levi Davenport | | Email Address Redacted | Email |
| Levi De Castro | | Email Address Redacted | Email |
| Levi Dobrinski | | Email Address Redacted | Email |
| Levi Dobrinski | | Email Address Redacted | Email |
| Levi Drimmer | | Email Address Redacted | Email |
| Levi Duncan | | Email Address Redacted | Email |
| Levi Eichenstein | | Email Address Redacted | Email |
| Levi Ely | | Email Address Redacted | Email |
| Levi Gelbstaine | | Email Address Redacted | Email |
| Levi Gunn | | Email Address Redacted | Email |
| Levi Harris | | Email Address Redacted | Email |
| Levi Hernandez | | Email Address Redacted | Email |
| Levi Huddleston | | Email Address Redacted | Email |
| Levi J Brockman | | Email Address Redacted | Email |
| Levi Kain | | Email Address Redacted | Email |
| Levi Koetje | | Email Address Redacted | Email |
| Levi Kraut | | Email Address Redacted | Email |
| Levi Krinsky | | Email Address Redacted | Email |
| Levi Kunkel | | Email Address Redacted | Email |
| Levi Lamers | | Email Address Redacted | Email |
| Levi Lehman | | Email Address Redacted | Email |
| Levi Leon | | Email Address Redacted | Email |
| Levi Leon | | Email Address Redacted | Email |
| Levi Lieder | | Email Address Redacted | Email |
| Levi M Gibson | | Email Address Redacted | Email |
| Levi Marinovsky | | Email Address Redacted | Email |
| Levi Mishulovin | | Email Address Redacted | Email |
| Levi Moore | | Email Address Redacted | Email |
| Levi Murray Iii | | Email Address Redacted | Email |
| Levi Neely | | Email Address Redacted | Email |
| Levi Nelson | | Email Address Redacted | Email |
| Levi Oliver | | Email Address Redacted | Email |
| Levi Orlick | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Levi Pendergrass | | Email Address Redacted | Email |
| Levi Petrone | | Email Address Redacted | Email |
| Levi Pittenger | | Email Address Redacted | Email |
| Levi Polter | | Email Address Redacted | Email |
| Levi Powell | | Email Address Redacted | Email |
| Levi Rachman | | Email Address Redacted | Email |
| Levi Rahming | | Email Address Redacted | Email |
| Levi Raser | | Email Address Redacted | Email |
| Levi Richmond | | Email Address Redacted | Email |
| Levi Rollins | | Email Address Redacted | Email |
| Levi Romero Ii | | Email Address Redacted | Email |
| Levi Rothman | | Email Address Redacted | Email |
| Levi Sandelin | | Email Address Redacted | Email |
| Levi Shloush | | Email Address Redacted | Email |
| Levi Silcott | | Email Address Redacted | Email |
| Levi Symonette | | Email Address Redacted | Email |
| Levi Symonette | | Email Address Redacted | Email |
| Levi Tennnenhaus Pa | | Email Address Redacted | Email |
| Levi Teran | | Email Address Redacted | Email |
| Levi Textiles, Inc | | Email Address Redacted | Email |
| Levi Trujillo | | Email Address Redacted | Email |
| Levi Unema | | Email Address Redacted | Email |
| Levi Wiggins | | Email Address Redacted | Email |
| Levi Wilson | | Email Address Redacted | Email |
| Levia Ann Ramirez | | Email Address Redacted | Email |
| Levick Nursery& Farm | | Email Address Redacted | Email |
| Levihayes Hospitality, LLC | | Email Address Redacted | Email |
| Levin Born | | Email Address Redacted | Email |
| Levin Law Ltd | | Email Address Redacted | Email |
| Levin Psychiatric LLC | | Email Address Redacted | Email |
| Levin Touchton | | Email Address Redacted | Email |
| Levincent Clark | | Email Address Redacted | Email |
| Levine Law, LLC | | Email Address Redacted | Email |
| Levine'S Accounting & Income Tax Svc | | Email Address Redacted | Email |
| Levins Formals LLC | | Email Address Redacted | Email |
| Levinsky Williams | | Email Address Redacted | Email |
| Levi'S Construction Inc | | Email Address Redacted | Email |
| Levi'S Lawn & Landscape | | Email Address Redacted | Email |
| Levis Mora | | Email Address Redacted | Email |
| Levit Jewelers 2 | | Email Address Redacted | Email |
| Leviticus Reed | | Email Address Redacted | Email |
| Levitt Baldwin | | Email Address Redacted | Email |
| Levitt Quach | | Email Address Redacted | Email |
| Levity Creative, LLC | | Email Address Redacted | Email |
| Levity Partners LLC | | Email Address Redacted | Email |
| Levitz Roofing LLC | | Email Address Redacted | Email |
| Levkoys Of New York | | Email Address Redacted | Email |
| Levl | | Email Address Redacted | Email |
| Levon Arakelyan | | Email Address Redacted | Email |
| Levon Arutyunyan | | Email Address Redacted | Email |
| Levon Carey | | Email Address Redacted | Email |
| Levon Designs Houses, LLC | | Email Address Redacted | Email |
| Levon Ghavalyan | | Email Address Redacted | Email |
| Levon Hodges | | Email Address Redacted | Email |
| Levon Jacques Hooks | | Email Address Redacted | Email |
| Levon Perikhanyan | | Email Address Redacted | Email |
| Levon Shalvardzhyan | | Email Address Redacted | Email |
| Levon Tahmasyan | | Email Address Redacted | Email |
| Levon Tukhikyan | | Email Address Redacted | Email |
| Levon Walls | | Email Address Redacted | Email |
| Levonn Rawls | | Email Address Redacted | Email |
| Levonpalyandds | | Email Address Redacted | Email |
| Levorn Robinson | | Email Address Redacted | Email |
| Levremodeling | | Email Address Redacted | Email |
| Levue | | Email Address Redacted | Email |
| Levy Barnes | | Email Address Redacted | Email |
| Levy Breaks, LLC | | Email Address Redacted | Email |
| Levy Chiropractic | | Email Address Redacted | Email |
| Levy Chiropractic | | Email Address Redacted | Email |
| Levy County Consulting Corp | | Email Address Redacted | Email |
| Levy Deandrade | | Email Address Redacted | Email |
| Levy Hartman | | Email Address Redacted | Email |
| Levy Herzog | | Email Address Redacted | Email |
| Levy Holdings Inc | | Email Address Redacted | Email |
| Levy International Law LLC | | Email Address Redacted | Email |
| Levy Law | | Email Address Redacted | Email |
| Levy Mcrae | | Email Address Redacted | Email |
| Levy Nails, LLC | | Email Address Redacted | Email |
| Levy Nine Incorporated | | Email Address Redacted | Email |
| Levy, Levy & Levy | | Email Address Redacted | Email |
| Levy'S Bakery 26, Corp. | | Email Address Redacted | Email |
| Lew & Co. Inc. | | Email Address Redacted | Email |
| Lew Dental Labs Inc | | Email Address Redacted | Email |
| Lew Inc | | Email Address Redacted | Email |
| Lew Mitchell | | Email Address Redacted | Email |
| Lew Palmer Mink Ranch, Inc. | | Email Address Redacted | Email |
| Lew Singley | | Email Address Redacted | Email |
| Lew Singley | | Email Address Redacted | Email |
| Lewanna Monds | | Email Address Redacted | Email |
| Lewco Electric, Inc | | Email Address Redacted | Email |
| Lewer Consulting LLC | | Email Address Redacted | Email |
| Lewilburne King | | Email Address Redacted | Email |
| Lewin Funeral Home | | Email Address Redacted | Email |
| Lewinter Tax Associates Inc | | Email Address Redacted | Email |
| Lewis & Clark, Inc. | | Email Address Redacted | Email |
| Lewis & Co Logistics | | Email Address Redacted | Email |
| Lewis & Cone Pllc | | Email Address Redacted | Email |
| Lewis & Sons Air Conditioning Inc. | | Email Address Redacted | Email |
| Lewis & Sons Pest Control LLC | | Email Address Redacted | Email |
| Lewis A. Brunson | | Email Address Redacted | Email |
| Lewis Abreu | | Email Address Redacted | Email |
| Lewis Advisors, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Lewis Albright | | Email Address Redacted | Email |
| Lewis Alexander | | Email Address Redacted | Email |
| Lewis Auto Truck Repair Inc | | Email Address Redacted | Email |
| Lewis Barry Britt Iii | | Email Address Redacted | Email |
| Lewis Biblowitz | | Email Address Redacted | Email |
| Lewis Bond | | Email Address Redacted | Email |
| Lewis Braff & Company, LLP | | Email Address Redacted | Email |
| Lewis Brothers Inc | | Email Address Redacted | Email |
| Lewis Brothers, Inc. | | Email Address Redacted | Email |
| Lewis Burns | | Email Address Redacted | Email |
| Lewis Business Systems, Inc. | | Email Address Redacted | Email |
| Lewis Caincross | | Email Address Redacted | Email |
| Lewis Carpet & Office Cleaning Inc. | | Email Address Redacted | Email |
| Lewis Cauthen | | Email Address Redacted | Email |
| Lewis Century Stock Farms Inc. | | Email Address Redacted | Email |
| Lewis Cohn | | Email Address Redacted | Email |
| Lewis Curtis | | Email Address Redacted | Email |
| Lewis Distribution 722 | | Email Address Redacted | Email |
| Lewis Drzal | | Email Address Redacted | Email |
| Lewis Dudley Ii | | Email Address Redacted | Email |
| Lewis E Patrick | | Email Address Redacted | Email |
| Lewis E Turner Jr Cpa | | Email Address Redacted | Email |
| Lewis Eichele | | Email Address Redacted | Email |
| Lewis Express | | Email Address Redacted | Email |
| Lewis Farms | | Email Address Redacted | Email |
| Lewis Financial Holdings, LLC | | Email Address Redacted | Email |
| Lewis Financial Services LLC | | Email Address Redacted | Email |
| Lewis Firm LLC | | Email Address Redacted | Email |
| Lewis Fitness LLC | | Email Address Redacted | Email |
| Lewis Forquer | | Email Address Redacted | Email |
| Lewis Frees | | Email Address Redacted | Email |
| Lewis Gautieri | | Email Address Redacted | Email |
| Lewis Greer | | Email Address Redacted | Email |
| Lewis Haines | | Email Address Redacted | Email |
| Lewis Harward | | Email Address Redacted | Email |
| Lewis Holden | | Email Address Redacted | Email |
| Lewis Howard Latimer Fund, Inc. | | Email Address Redacted | Email |
| Lewis Hunter | | Email Address Redacted | Email |
| Lewis Iii Seafood LLC | | Email Address Redacted | Email |
| Lewis Insurance | | Email Address Redacted | Email |
| Lewis J Scott | | Email Address Redacted | Email |
| Lewis Jewett | | Email Address Redacted | Email |
| Lewis Johnson Ideas | | Email Address Redacted | Email |
| Lewis Landerholm | | Email Address Redacted | Email |
| Lewis Law, P.C. | | Email Address Redacted | Email |
| Lewis Lawn Care | | Email Address Redacted | Email |
| Lewis Lee | | Email Address Redacted | Email |
| Lewis Lighting Design, LLC | | Email Address Redacted | Email |
| Lewis Lowery | | Email Address Redacted | Email |
| Lewis Lumber & Supply, Inc. | | Email Address Redacted | Email |
| Lewis Manor Homes Ltd | | Email Address Redacted | Email |
| Lewis Mcallister | | Email Address Redacted | Email |
| Lewis Mcclain | | Email Address Redacted | Email |
| Lewis Mckenzie | | Email Address Redacted | Email |
| Lewis Miller | | Email Address Redacted | Email |
| Lewis Moote | | Email Address Redacted | Email |
| Lewis Mora | | Email Address Redacted | Email |
| Lewis Muguercia | | Email Address Redacted | Email |
| Lewis Music Store LLC | | Email Address Redacted | Email |
| Lewis Of Florida Transportation, Inc | | Email Address Redacted | Email |
| Lewis Office & Carpet Cleaning | | Email Address Redacted | Email |
| Lewis Osteen | | Email Address Redacted | Email |
| Lewis Patterson | | Email Address Redacted | Email |
| Lewis Pence | | Email Address Redacted | Email |
| Lewis Penrod | | Email Address Redacted | Email |
| Lewis Property Group LLC | | Email Address Redacted | Email |
| Lewis Publishing | | Email Address Redacted | Email |
| Lewis Rainbow | | Email Address Redacted | Email |
| Lewis Rhinehart | | Email Address Redacted | Email |
| Lewis Richardson | | Email Address Redacted | Email |
| Lewis Roberts | | Email Address Redacted | Email |
| Lewis Rowe | | Email Address Redacted | Email |
| Lewis S Brogan | | Email Address Redacted | Email |
| Lewis Salazar | | Email Address Redacted | Email |
| Lewis Salgado | | Email Address Redacted | Email |
| Lewis Seche | | Email Address Redacted | Email |
| Lewis Seikel | | Email Address Redacted | Email |
| Lewis Shumate | | Email Address Redacted | Email |
| Lewis Shupe | | Email Address Redacted | Email |
| Lewis Silva | | Email Address Redacted | Email |
| Lewis Singer | | Email Address Redacted | Email |
| Lewis Spangler | | Email Address Redacted | Email |
| Lewis Stephens | | Email Address Redacted | Email |
| Lewis Stewart | | Email Address Redacted | Email |
| Lewis Taulbee | | Email Address Redacted | Email |
| Lewis Thomashow | | Email Address Redacted | Email |
| Lewis Thorne | | Email Address Redacted | Email |
| Lewis Torman | | Email Address Redacted | Email |
| Lewis Trading Corp. | | Email Address Redacted | Email |
| Lewis Trucking | | Email Address Redacted | Email |
| Lewis Valdez | | Email Address Redacted | Email |
| Lewis Veterinary Services | | Email Address Redacted | Email |
| Lewis Walker | | Email Address Redacted | Email |
| Lewis Wallace | | Email Address Redacted | Email |
| Lewis Wealth Management | | Email Address Redacted | Email |
| Lewis Weatherford | | Email Address Redacted | Email |
| Lewis Webb | | Email Address Redacted | Email |
| Lewis Yanez | | Email Address Redacted | Email |
| Lewis Young | | Email Address Redacted | Email |
| Lewisburg Pharmacy | | Email Address Redacted | Email |
| Lewis-Hughes Trucking | | Email Address Redacted | Email |
| Lewisville One Stop Market | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Lew'S Big Rig Repair Inc | | | | Email Address Redacted | Email |
| Lewtonia Williams | | | | Email Address Redacted | Email |
| Lex 159 Bakery LLC | | | | Email Address Redacted | Email |
| Lex Ann Reeh | | | | Email Address Redacted | Email |
| Lex Bail Bonds LLC | | | | Email Address Redacted | Email |
| Lex Benjamin | | | | Email Address Redacted | Email |
| Lex Body Shop | | | | Email Address Redacted | Email |
| Lex Braids | | | | Email Address Redacted | Email |
| Lex Chadelis | | | | Email Address Redacted | Email |
| Lex Contracting & Construction | | | | Email Address Redacted | Email |
| Lex Entertainment | | | | Email Address Redacted | Email |
| Lex Kim Inc | | | | Email Address Redacted | Email |
| Lex Larose | | | | Email Address Redacted | Email |
| Lex Nelson Photography, LLC | | | | Email Address Redacted | Email |
| Lex Sparks | | | | Email Address Redacted | Email |
| Lex Techs | | | | Email Address Redacted | Email |
| Lex.Kings, LLC | | | | Email Address Redacted | Email |
| Lexaida Marquez | | | | Email Address Redacted | Email |
| Lexcap LLC | | | | Email Address Redacted | Email |
| Lexco, Inc | | | | Email Address Redacted | Email |
| Lexi Banks Music Group | 55 Kelly Way | | Monmouth Junction, NJ 08852 | | First Class Mail |
| Lexi Banks Music Group | | | | Email Address Redacted | Email |
| Lexi Devices, Inc | | | | Email Address Redacted | Email |
| Lexi Lulus Loot | | | | Email Address Redacted | Email |
| Lexia Caridad Suarez | | | | Email Address Redacted | Email |
| Lexicon Homes | | | | Email Address Redacted | Email |
| Lexie & Alley LLC | | | | Email Address Redacted | Email |
| Lexie & The Chi | | | | Email Address Redacted | Email |
| Lexie Barton | | | | Email Address Redacted | Email |
| Lexie Nicole Salon LLC. | | | | Email Address Redacted | Email |
| Lexikat Artists | | | | Email Address Redacted | Email |
| Leximay Andrea Osorio | | | | Email Address Redacted | Email |
| Lexington Animal Clinic, Pa | | | | Email Address Redacted | Email |
| Lexington Guns & Shooting Range | | | | Email Address Redacted | Email |
| Lexington Pizza Restaurant Inc | | | | Email Address Redacted | Email |
| Lexington Place | | | | Email Address Redacted | Email |
| Lexington Plastic Surgeons | | | | Email Address Redacted | Email |
| Lexingtong Lighting & Furniture | | | | Email Address Redacted | Email |
| Lexius Anderson | | | | Email Address Redacted | Email |
| Lexora, Inc. | | | | Email Address Redacted | Email |
| Lex'S Cleaning Service | | | | Email Address Redacted | Email |
| Lexsery Limo LLC | | | | Email Address Redacted | Email |
| Lexterne Tax & Multi-Services LLC | | | | Email Address Redacted | Email |
| Lexurious Tran | | | | Email Address Redacted | Email |
| Lexus Former | | | | Email Address Redacted | Email |
| Lexus Rucker | | | | Email Address Redacted | Email |
| Lexvold Enterprises LLC | | | | Email Address Redacted | Email |
| Lexx Communications, Inc. | | | | Email Address Redacted | Email |
| Lexx Prestige | | | | Email Address Redacted | Email |
| Lexxmed Inc. | | | | Email Address Redacted | Email |
| Lexxon Realty Corp Dba Pytha Realty Group | | | | Email Address Redacted | Email |
| Lexy Solution Services LLC | | | | Email Address Redacted | Email |
| Lexy Triana Brito | | | | Email Address Redacted | Email |
| Ley Hohnstein | | | | Email Address Redacted | Email |
| Leya Gashaye | | | | Email Address Redacted | Email |
| Leyami Hardy | | | | Email Address Redacted | Email |
| Leyanet Perez De Armas | | | | Email Address Redacted | Email |
| Leyani Marin | | | | Email Address Redacted | Email |
| Leyani Sosa Toledo | | | | Email Address Redacted | Email |
| Leyanis Mondeja | | | | Email Address Redacted | Email |
| Leyanis Sarcedo | | | | Email Address Redacted | Email |
| Leyanit Hernandez Ercia | | | | Email Address Redacted | Email |
| Leyda Mendez | | | | Email Address Redacted | Email |
| Leyden Retarded Center For Adults | | | | Email Address Redacted | Email |
| Leyden-Chiles-Wickersham American Legion Post 1 | | | | Email Address Redacted | Email |
| Leydi D. Maldonado Padron | | | | Email Address Redacted | Email |
| Leydimar Vera | | | | Email Address Redacted | Email |
| Leydis De La Pena | | | | Email Address Redacted | Email |
| Leydys | | | | Email Address Redacted | Email |
| Leyendecker Logistics | | | | Email Address Redacted | Email |
| Leyes Construction LLC | | | | Email Address Redacted | Email |
| Leyla D Borrero De Carroll | | | | Email Address Redacted | Email |
| Leyla Eagle | | | | Email Address Redacted | Email |
| Leyla Inc | | | | Email Address Redacted | Email |
| Leyla Jimenez | | | | Email Address Redacted | Email |
| Leyla Sanford | | | | Email Address Redacted | Email |
| Leyla Topal | | | | Email Address Redacted | Email |
| Leyma Baro Caballero | | | | Email Address Redacted | Email |
| Leymi Moreno | | | | Email Address Redacted | Email |
| Leyna Tran | | | | Email Address Redacted | Email |
| Leyoner Rosairo | | | | Email Address Redacted | Email |
| Leyonne Harrell | | | | Email Address Redacted | Email |
| Leyou LLC | | | | Email Address Redacted | Email |
| Leysi Casanova | | | | Email Address Redacted | Email |
| Leysi Senjudo | | | | Email Address Redacted | Email |
| Leysi Valdes | | | | Email Address Redacted | Email |
| Leyva Contreras | | | | Email Address Redacted | Email |
| Leyva Installation Trim Corp | | | | Email Address Redacted | Email |
| Lez Bistro LLC | | | | Email Address Redacted | Email |
| Leza Huynh | | | | Email Address Redacted | Email |
| Lezlie Barber | | | | Email Address Redacted | Email |
| Lezlie Hall | | | | Email Address Redacted | Email |
| Lezlie Keebler | | | | Email Address Redacted | Email |
| Lezlys Beauty | | | | Email Address Redacted | Email |
| Lf | | | | Email Address Redacted | Email |
| Lf Doodlebug Productions, Inc. | | | | Email Address Redacted | Email |
| Lf Enterprises LLC | | | | Email Address Redacted | Email |
| Lf International, Inc. | | | | Email Address Redacted | Email |
| Lf Sales | | | | Email Address Redacted | Email |
| Lf Trading Inc. | | | | Email Address Redacted | Email |
| Lf Transportation Inc | | | | Email Address Redacted | Email |
| Lf&R Construction LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Lfa Enterprises | | Email Address Redacted | Email |
| Lfcc Outreach & Developmental Corporation | | Email Address Redacted | Email |
| Lffc Janitorial LLC | | Email Address Redacted | Email |
| Lfi Labs, Inc | | Email Address Redacted | Email |
| Lfinch Tax Services | | Email Address Redacted | Email |
| Lfm Transporting LLC | | Email Address Redacted | Email |
| Lfm Unisex Ltd | | Email Address Redacted | Email |
| Lfn Flooring LLC | | Email Address Redacted | Email |
| Lform Design | | Email Address Redacted | Email |
| Lfpd Jumping Brook LLC | | Email Address Redacted | Email |
| Lfr Logistics, Inc | | Email Address Redacted | Email |
| Lfte Usa Inc | | Email Address Redacted | Email |
| Lfz Orchard Operations, Inc. | | Email Address Redacted | Email |
| Lg & Az Trucking LLC | | Email Address Redacted | Email |
| Lg & Sons LLC | | Email Address Redacted | Email |
| Lg Analytical LLC | | Email Address Redacted | Email |
| Lg Auto Sales | | Email Address Redacted | Email |
| Lg Auto Transport Inc | | Email Address Redacted | Email |
| Lg Booker Pllc | | Email Address Redacted | Email |
| Lg Building & Construction, LLC | | Email Address Redacted | Email |
| Lg Catering & Special Events | | Email Address Redacted | Email |
| Lg Concetps, Inc. | | Email Address Redacted | Email |
| Lg Concrete | | Email Address Redacted | Email |
| Lg Contractor Corp | | Email Address Redacted | Email |
| Lg Flooring Services | | Email Address Redacted | Email |
| Lg Global Solutions LLC | | Email Address Redacted | Email |
| Lg Group | | Email Address Redacted | Email |
| Lg Group LLC | | Email Address Redacted | Email |
| Lg Land Corporation | | Email Address Redacted | Email |
| Lg Management Services, LLC | | Email Address Redacted | Email |
| Lg Nail Inc | | Email Address Redacted | Email |
| Lg Office Solutions Inc | | Email Address Redacted | Email |
| Lg On Site,Llc | | Email Address Redacted | Email |
| Lg Properties Usa LLC | | Email Address Redacted | Email |
| Lg Ref LLC | | Email Address Redacted | Email |
| Lg Staffing Company | | Email Address Redacted | Email |
| Lg Technical Services | | Email Address Redacted | Email |
| Lg Trucking | | Email Address Redacted | Email |
| Lg&Wi Inc | | Email Address Redacted | Email |
| Lg, LLC | | Email Address Redacted | Email |
| Lg3 Inc. | | Email Address Redacted | Email |
| Lga It Solutions LLC | | Email Address Redacted | Email |
| Lga Services LLC | | Email Address Redacted | Email |
| Lge Brothers LLC | | Email Address Redacted | Email |
| Lge Clothing Co | | Email Address Redacted | Email |
| Lggak Enterprises | | Email Address Redacted | Email |
| Lgh Consulting Inc | | Email Address Redacted | Email |
| Lgj Communications LLC | | Email Address Redacted | Email |
| Lgjb Contracting, LLC | | Email Address Redacted | Email |
| Lgk LLC | | Email Address Redacted | Email |
| Lgm Enterprises LLC | | Email Address Redacted | Email |
| Lgm Marketing | | Email Address Redacted | Email |
| Lgm Travel LLC | | Email Address Redacted | Email |
| Lgmoving & Delivery Service | | Email Address Redacted | Email |
| Lgng International LLC | | Email Address Redacted | Email |
| Lgo, Inc. | | Email Address Redacted | Email |
| Lgs Logistics | | Email Address Redacted | Email |
| Lgs Logistics, Inc. | | Email Address Redacted | Email |
| Lgv LLC | | Email Address Redacted | Email |
| Lgy LLC | | Email Address Redacted | Email |
| Lh Consulting Partners LLC | | Email Address Redacted | Email |
| Lh Counseling, Inc. | | Email Address Redacted | Email |
| Lh Dhami Xpress | | Email Address Redacted | Email |
| Lh Eats, LLC | | Email Address Redacted | Email |
| Lh Enterprises Construction LLC | | Email Address Redacted | Email |
| Lh Group Services, Corp | | Email Address Redacted | Email |
| Lh Lawn Service | | Email Address Redacted | Email |
| Lh Real Estate LLC | | Email Address Redacted | Email |
| Lh Sushi Inc | | Email Address Redacted | Email |
| Lhakapa Sonam | | Email Address Redacted | Email |
| Lhakpa N Sherpa | | Email Address Redacted | Email |
| Lhayana Dallas | | Email Address Redacted | Email |
| Lhg Lion Head Group | | Email Address Redacted | Email |
| L'Hirondelle Restaurant, LLP | | Email Address Redacted | Email |
| Lhu Whispering Woods Lp | | Email Address Redacted | Email |
| Li & Chau Stylist LLC | | Email Address Redacted | Email |
| Li & Zi, LLC | | Email Address Redacted | Email |
| Li Bin Bu | | Email Address Redacted | Email |
| Li Chen | | Email Address Redacted | Email |
| Li Commodities & Services LLC | | Email Address Redacted | Email |
| Li Deng | | Email Address Redacted | Email |
| Li En Nails 5 | | Email Address Redacted | Email |
| Li Fei Loh | | Email Address Redacted | Email |
| Li Garden 88 Inc | | Email Address Redacted | Email |
| Li Group Inc | | Email Address Redacted | Email |
| Li Homehandyman | | Email Address Redacted | Email |
| Li Hua Beer Distributor Inc | | Email Address Redacted | Email |
| Li Kao | | Email Address Redacted | Email |
| Li Leti Isler Inc | | Email Address Redacted | Email |
| Li Li | | Email Address Redacted | Email |
| Li Li | | Email Address Redacted | Email |
| Li Li Grocery Inc | | Email Address Redacted | Email |
| Li Liu | | Email Address Redacted | Email |
| Li Meihuan Spa Inc | | Email Address Redacted | Email |
| Li Pro Physical Therapy Pc | | Email Address Redacted | Email |
| Li Qing Lin | | Email Address Redacted | Email |
| Li Urgent Care Pc | | Email Address Redacted | Email |
| Li Wings N Things Inc | | Email Address Redacted | Email |
| Li Ying Chou | | Email Address Redacted | Email |
| Lia Avila | | Email Address Redacted | Email |
| Lia Coleman | | Email Address Redacted | Email |
| Lia Deli Grocery Corp | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Lia Dunlap | | | | Email Address Redacted | Email |
| Lia Jay Photo | | | | Email Address Redacted | Email |
| Lia Kinn | | | | Email Address Redacted | Email |
| Lia Logistics Co, | 2815 North 75th Ave | Elmwood Park, IL 60707 | | | First Class Mail |
| Lia Marie Photography | | | | Email Address Redacted | Email |
| Lia Rivera | | | | Email Address Redacted | Email |
| Lia Rivette | | | | Email Address Redacted | Email |
| Lia Ubidia | | | | Email Address Redacted | Email |
| Liad Biton | | | | Email Address Redacted | Email |
| Liad Nemeth | | | | Email Address Redacted | Email |
| Liad Nemeth | | | | Email Address Redacted | Email |
| Liad Wagman | | | | Email Address Redacted | Email |
| Liah-Afeeza Hosein | | | | Email Address Redacted | Email |
| Liaison M LLC | | | | Email Address Redacted | Email |
| Liam Bayly | | | | Email Address Redacted | Email |
| Liam Carey | | | | Email Address Redacted | Email |
| Liam Doll | | | | Email Address Redacted | Email |
| Liam Jameson | | | | Email Address Redacted | Email |
| Liam Kelly | | | | Email Address Redacted | Email |
| Liam Madden | | | | Email Address Redacted | Email |
| Liam Moore Associates | | | | Email Address Redacted | Email |
| Liam O'Brien | | | | Email Address Redacted | Email |
| Liam Ofarrell | | | | Email Address Redacted | Email |
| Liamjosh Corporation | | | | Email Address Redacted | Email |
| Liamwilling | | | | Email Address Redacted | Email |
| Lian Bello Yirat | | | | Email Address Redacted | Email |
| Lian Johnston | | | | Email Address Redacted | Email |
| Lian Johnston, Od | | | | Email Address Redacted | Email |
| Lian Lifestyle Inc | Attn: Yajuan Zhang | 18829 Ridgeback Coourt | Leesburg, VA 20176 | | First Class Mail |
| Lian Lifestyle Inc | | | | Email Address Redacted | Email |
| Lian Lis Corporation | | | | Email Address Redacted | Email |
| Liana Abelyan | | | | Email Address Redacted | Email |
| Liana Becker | | | | Email Address Redacted | Email |
| Liana Emelyanova | | | | Email Address Redacted | Email |
| Liana Hall | | | | Email Address Redacted | Email |
| Liana Kalkhitashvili | | | | Email Address Redacted | Email |
| Liana Khachatryan | | | | Email Address Redacted | Email |
| Liana Khazeeva | | | | Email Address Redacted | Email |
| Liana Millhouse | | | | Email Address Redacted | Email |
| Liana Moore | | | | Email Address Redacted | Email |
| Liana Oganesyan | | | | Email Address Redacted | Email |
| Liana Poghosyan | | | | Email Address Redacted | Email |
| Liana Rizkalla | | | | Email Address Redacted | Email |
| Liana Schapiro | | | | Email Address Redacted | Email |
| Liana Serobian | | | | Email Address Redacted | Email |
| Liana Sierra | | | | Email Address Redacted | Email |
| Liana Vitale | | | | Email Address Redacted | Email |
| Liana Zamora | | | | Email Address Redacted | Email |
| Liana Zamora Guerra | | | | Email Address Redacted | Email |
| Lianagheorghita | | | | Email Address Redacted | Email |
| Liane Duffy | | | | Email Address Redacted | Email |
| Liane Duffy | | | | Email Address Redacted | Email |
| Liane Moccia-Baade | | | | Email Address Redacted | Email |
| Liane Rayner Deyoung | | | | Email Address Redacted | Email |
| Lianella Verdugo | | | | Email Address Redacted | Email |
| Lianet | | | | Email Address Redacted | Email |
| Lianet Alejo Machado | | | | Email Address Redacted | Email |
| Lianet Barrios | | | | Email Address Redacted | Email |
| Lianet Driving Instructor | | | | Email Address Redacted | Email |
| Lianet Gonzalez | | | | Email Address Redacted | Email |
| Lianet Romero | | | | Email Address Redacted | Email |
| Lianet Sanchez | | | | Email Address Redacted | Email |
| Lianet Sierra | | | | Email Address Redacted | Email |
| Lianett Martinez Sanchez | | | | Email Address Redacted | Email |
| Lianetta Taylor | | | | Email Address Redacted | Email |
| Liang Chen | | | | Email Address Redacted | Email |
| Liang Fen Su | | | | Email Address Redacted | Email |
| Liang Handyman | | | | Email Address Redacted | Email |
| Liang Pi Wang Inc | | | | Email Address Redacted | Email |
| Liang Ren | | | | Email Address Redacted | Email |
| Liangchao Liu | | | | Email Address Redacted | Email |
| Liangchen Hu Inc | | | | Email Address Redacted | Email |
| Liangdong Shao | | | | Email Address Redacted | Email |
| Lianhongli | | | | Email Address Redacted | Email |
| Lianis Luisa Diaz | | | | Email Address Redacted | Email |
| Lianna Melograna | | | | Email Address Redacted | Email |
| Lianna Torres | | | | Email Address Redacted | Email |
| Lianne R Oakes Ea | | | | Email Address Redacted | Email |
| Lianne Rodriguez | | | | Email Address Redacted | Email |
| Liannet Ferrer Rodriguez | | | | Email Address Redacted | Email |
| Liannis Martinez | | | | Email Address Redacted | Email |
| Liano Inc | | | | Email Address Redacted | Email |
| Liaqat Toppa | | | | Email Address Redacted | Email |
| Liaquat Haideri | | | | Email Address Redacted | Email |
| Liason Property Services & Restoration LLC | | | | Email Address Redacted | Email |
| Liat Cohen | | | | Email Address Redacted | Email |
| Liateesha Payne | | | | Email Address Redacted | Email |
| Lib Properties, Ltd. | | | | Email Address Redacted | Email |
| Liban Ali | | | | Email Address Redacted | Email |
| Liban Botan | | | | Email Address Redacted | Email |
| Liban Haile | | | | Email Address Redacted | Email |
| Liban Hussein | | | | Email Address Redacted | Email |
| Liban Hussein | | | | Email Address Redacted | Email |
| Liban Samakab | | | | Email Address Redacted | Email |
| Liban Trucking LLC | | | | Email Address Redacted | Email |
| Liban Warsame | | | | Email Address Redacted | Email |
| Libations LLC | | | | Email Address Redacted | Email |
| Libby Ek | | | | Email Address Redacted | Email |
| Libby Kahan | | | | Email Address Redacted | Email |
| Libby Pour | | | | Email Address Redacted | Email |
| Libby Willman | | | | Email Address Redacted | Email |
| Libby'S Farm, Inc. | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Libby'S Meals LLC | | | Email Address Redacted | Email |
| Libe Bolek | | | Email Address Redacted | Email |
| Libella P | | | Email Address Redacted | Email |
| Libelle Colon Hydrotherapy LLC | | | Email Address Redacted | Email |
| Liber F Lopez | | | Email Address Redacted | Email |
| Libera Schilare | | | Email Address Redacted | Email |
| Liberacion, LLC | | | Email Address Redacted | Email |
| Liberated Managment Company | | | Email Address Redacted | Email |
| Liberation Dance Company | | | Email Address Redacted | Email |
| Liberation Holdings LLC | | | Email Address Redacted | Email |
| Liberation Media Inc. | | | Email Address Redacted | Email |
| Liberation Productions | | | Email Address Redacted | Email |
| Liberation Tiny Homes | | | Email Address Redacted | Email |
| Liberationist, LLC | | | Email Address Redacted | Email |
| Liberato Ortega | | | Email Address Redacted | Email |
| Liberio, Inc | | | Email Address Redacted | Email |
| Libero Express Inc. | | | Email Address Redacted | Email |
| Liberta Family Corporation | | | Email Address Redacted | Email |
| Libertas Contracting | | | Email Address Redacted | Email |
| Liberty & Lilac Paper Inc | | | Email Address Redacted | Email |
| Liberty 1 Auto | | | Email Address Redacted | Email |
| Liberty Abstract, Inc. | | | Email Address Redacted | Email |
| Liberty Alliance, LLC | | | Email Address Redacted | Email |
| Liberty Assisted Living, Inc | | | Email Address Redacted | Email |
| Liberty Auto Body Work & Repair Shop Inc | | | Email Address Redacted | Email |
| Liberty Auto Carriers, LLC | | | Email Address Redacted | Email |
| Liberty Auto Sales, LLC | | | Email Address Redacted | Email |
| Liberty Bay Marine Canvas & Sails Inc. | | | Email Address Redacted | Email |
| Liberty Beauty Corp | | | Email Address Redacted | Email |
| Liberty Bell Alarm Corp | | | Email Address Redacted | Email |
| Liberty Bell Holdings LLC | | | Email Address Redacted | Email |
| Liberty Bella Enterprises LLC | | | Email Address Redacted | Email |
| Liberty Boys Soccer Camp | | | Email Address Redacted | Email |
| Liberty Bundles | | | Email Address Redacted | Email |
| Liberty Capital Group, Inc. | | | Email Address Redacted | Email |
| Liberty Capital Solutions, Inc. | | | Email Address Redacted | Email |
| Liberty Crossing 2012 Lp | | | Email Address Redacted | Email |
| Liberty Dairy, LLC | | | Email Address Redacted | Email |
| Liberty Deli Grocery LLC | | | Email Address Redacted | Email |
| Liberty Dental Care Pc | | | Email Address Redacted | Email |
| Liberty Diamond Cutters, Inc | | | Email Address Redacted | Email |
| Liberty Doc Prep LLC | | | Email Address Redacted | Email |
| Liberty Driving School Inc | | | Email Address Redacted | Email |
| Liberty Eagle Access | | | Email Address Redacted | Email |
| Liberty Edge | | | Email Address Redacted | Email |
| Liberty Electrical Construction | | | Email Address Redacted | Email |
| Liberty Event & Party Rentals LLC | | | Email Address Redacted | Email |
| Liberty Express Freight | | | Email Address Redacted | Email |
| Liberty Fireworks LLC | | | Email Address Redacted | Email |
| Liberty Fleet & Auto Parts Inc | | | Email Address Redacted | Email |
| Liberty Floors & Walls LLC | | | Email Address Redacted | Email |
| Liberty Freight | | | Email Address Redacted | Email |
| Liberty Gasket LLC | | | Email Address Redacted | Email |
| Liberty Glass & Glazing, LLC | | | Email Address Redacted | Email |
| Liberty Graphics | | | Email Address Redacted | Email |
| Liberty Haulers LLC | | | Email Address Redacted | Email |
| Liberty Head Estate Finds | | | Email Address Redacted | Email |
| Liberty Heat & Air, LLC | | | Email Address Redacted | Email |
| Liberty Hopkins | | | Email Address Redacted | Email |
| Liberty Hospitality Investments LLC | | | Email Address Redacted | Email |
| Liberty Hvac | | | Email Address Redacted | Email |
| Liberty Immigration & Naturalization Consulting Service | | | Email Address Redacted | Email |
| Liberty Interior Construction | | | Email Address Redacted | Email |
| Liberty International Trading LLC | | | Email Address Redacted | Email |
| Liberty Law Clinic, P.C. | | | Email Address Redacted | Email |
| Liberty Lawn & Landscape, Inc. | | | Email Address Redacted | Email |
| Liberty Limo | | | Email Address Redacted | Email |
| Liberty Line Logistics LLC, | | | Email Address Redacted | Email |
| Liberty Locksmith Inc | | | Email Address Redacted | Email |
| Liberty Lodge Inc | | | Email Address Redacted | Email |
| Liberty Mart Inc | | | Email Address Redacted | Email |
| Liberty Means Logistics LLC. | | | Email Address Redacted | Email |
| Liberty Mechanical Services | | | Email Address Redacted | Email |
| Liberty Medical Care Services LLC | | | Email Address Redacted | Email |
| Liberty Metal & Marble Inc | | | Email Address Redacted | Email |
| Liberty Motors Inc | | | Email Address Redacted | Email |
| Liberty Motors Inc. | | | Email Address Redacted | Email |
| Liberty Newsstand | | | Email Address Redacted | Email |
| Liberty Petroleum Corporation | | | Email Address Redacted | Email |
| Liberty Pizza& Convenience, Inc. | | | Email Address Redacted | Email |
| Liberty Plumbing Company LLC | | | Email Address Redacted | Email |
| Liberty Property Management, LLC | | | Email Address Redacted | Email |
| Liberty Pup'Z Inc. | | | Email Address Redacted | Email |
| Liberty Quest, Inc | | | Email Address Redacted | Email |
| Liberty Ranch Rehabilitation Center LLC | | | Email Address Redacted | Email |
| Liberty Repair Ntx LLC | | | Email Address Redacted | Email |
| Liberty Sanchez | | | Email Address Redacted | Email |
| Liberty Screen Printing, | | | Email Address Redacted | Email |
| Liberty Scrubs Inc. | | | Email Address Redacted | Email |
| Liberty Septic & Excavating | | | Email Address Redacted | Email |
| Liberty Services, Inc. | | | Email Address Redacted | Email |
| Liberty Small Engine Repair | | | Email Address Redacted | Email |
| Liberty Spark Inc | | | Email Address Redacted | Email |
| Liberty Street Dental | | | Email Address Redacted | Email |
| Liberty Tavern Ltd | | | Email Address Redacted | Email |
| Liberty Tax | | | Email Address Redacted | Email |
| Liberty Tax Service | | | Email Address Redacted | Email |
| Liberty Tax Service | | | Email Address Redacted | Email |
| Liberty Tax Service | | | Email Address Redacted | Email |
| Liberty Tax Service 4639 | | | Email Address Redacted | Email |
| Liberty Trucking, Inc. | | | Email Address Redacted | Email |
| Liberty Uy | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Liberty Waste & Recycling Inc | | Email Address Redacted | Email |
| Liberty Webb | | Email Address Redacted | Email |
| Liberty Winn | | Email Address Redacted | Email |
| Liberty Yard & Landscape, Inc. | | Email Address Redacted | Email |
| Liberty+Pizza | | Email Address Redacted | Email |
| Libertyleadgroup | | Email Address Redacted | Email |
| Libertytaxservice | | Email Address Redacted | Email |
| Libia Assef | | Email Address Redacted | Email |
| Libia Suarez | | Email Address Redacted | Email |
| Libin Shi | | Email Address Redacted | Email |
| Libing Chen | | Email Address Redacted | Email |
| Libio Diaz | | Email Address Redacted | Email |
| Libis Perdigon | | Email Address Redacted | Email |
| Libke Pro, | | Email Address Redacted | Email |
| Libni Paolini Contreras | | Email Address Redacted | Email |
| Libor Hadrava | | Email Address Redacted | Email |
| Libor Hadrava | | Email Address Redacted | Email |
| Liborio Chirco | | Email Address Redacted | Email |
| Liborio Lopez | | Email Address Redacted | Email |
| Liborio Lopez | | Email Address Redacted | Email |
| Liborio Pomara | | Email Address Redacted | Email |
| Libo'S Home Makeover Inc | | Email Address Redacted | Email |
| Libra 8S LLC | | Email Address Redacted | Email |
| Libra Auto Leasing LLC | | Email Address Redacted | Email |
| Libra Hvac Corp | | Email Address Redacted | Email |
| Libra Lifestyles Worldwide Inc | | Email Address Redacted | Email |
| Libra One | | Email Address Redacted | Email |
| Libra Tinsley | | Email Address Redacted | Email |
| Libraco Inc | | Email Address Redacted | Email |
| Librado Cerda Jr | | Email Address Redacted | Email |
| Librando Salinas | | Email Address Redacted | Email |
| Libreria Cristiana Espiritu De Vida Corp | | Email Address Redacted | Email |
| Libro Insurance Services Inc. | | Email Address Redacted | Email |
| Lic Bagel & Deli Corp | | Email Address Redacted | Email |
| Lice Headquarters | | Email Address Redacted | Email |
| License Plate Heaven LLC | | Email Address Redacted | Email |
| Licensed 2 Grill | | Email Address Redacted | Email |
| Licensed Court Interpreter | | Email Address Redacted | Email |
| Licensing Emporium | | Email Address Redacted | Email |
| Licet Lugo | | Email Address Redacted | Email |
| Liceth Sanchez | | Email Address Redacted | Email |
| Lichman Group LLC | | Email Address Redacted | Email |
| Lichtenstein & Co. Inc. | | Email Address Redacted | Email |
| Lichter & Lichter | | Email Address Redacted | Email |
| Lichter Group Services | | Email Address Redacted | Email |
| Lichter Property Management | | Email Address Redacted | Email |
| Lichty Tractor Service, Inc. | | Email Address Redacted | Email |
| Li-Chun Chen | | Email Address Redacted | Email |
| Licia Palmer | | Email Address Redacted | Email |
| Licia Rogers Ms Lpa, Psychological Evaluation Services | | Email Address Redacted | Email |
| Licia Silveira | | Email Address Redacted | Email |
| Licita Prospere | | Email Address Redacted | Email |
| Lickie Stickie Bbq | | Email Address Redacted | Email |
| Lickin Good Donuts & Kolaches | | Email Address Redacted | Email |
| Lickinghole Creek Craft Brewery | | Email Address Redacted | Email |
| Lickitall Phokomon | | Email Address Redacted | Email |
| Lickity Split LLC | | Email Address Redacted | Email |
| Lickle Jamaica LLC, | | Email Address Redacted | Email |
| Lickollari Painting LLC | | Email Address Redacted | Email |
| Licona Transport | | Email Address Redacted | Email |
| Licris Enterprises, Inc. | | Email Address Redacted | Email |
| Lida Benedetti | | Email Address Redacted | Email |
| Lida Marschke | | Email Address Redacted | Email |
| Lida Mathews | | Email Address Redacted | Email |
| Lida Pawlowski | | Email Address Redacted | Email |
| Lida Tobon | | Email Address Redacted | Email |
| Lidar America Inc | | Email Address Redacted | Email |
| Lidavi LLC | | Email Address Redacted | Email |
| Lidc Services Inc. | | Email Address Redacted | Email |
| Liddell & T Trucking | | Email Address Redacted | Email |
| Liddon Environmental Services, LLC | | Email Address Redacted | Email |
| Lideale Gift & Variety Inc. | | Email Address Redacted | Email |
| Lidelys Ortega Estupinan | | Email Address Redacted | Email |
| Lidetu Tsegaye | | Email Address Redacted | Email |
| Lidia A Diaz | | Email Address Redacted | Email |
| Lidia A. Sanchez Castro | | Email Address Redacted | Email |
| Lidia Alvarez | | Email Address Redacted | Email |
| Lidia Castillo | | Email Address Redacted | Email |
| Lidia Castillo | | Email Address Redacted | Email |
| Lidia Dafnos | | Email Address Redacted | Email |
| Lidia Diaz | | Email Address Redacted | Email |
| Lidia Eiranova | | Email Address Redacted | Email |
| Lidia Eiranova | | Email Address Redacted | Email |
| Lidia H. Arias | | Email Address Redacted | Email |
| Lidia Lopez | | Email Address Redacted | Email |
| Lidia M. Jimenezpena | | Email Address Redacted | Email |
| Lidia Mayorga Lopez | | Email Address Redacted | Email |
| Lidia Medina | | Email Address Redacted | Email |
| Lidia Mendez | | Email Address Redacted | Email |
| Lidia Paz | | Email Address Redacted | Email |
| Lidia S. Gabinelli | | Email Address Redacted | Email |
| Lidia Sanchez | | Email Address Redacted | Email |
| Lidia Tamayo | | Email Address Redacted | Email |
| Lidia Wereda | | Email Address Redacted | Email |
| Lidiana Rodriguez | | Email Address Redacted | Email |
| Lidice Castro Ruiz | | Email Address Redacted | Email |
| Lidie Braley | | Email Address Redacted | Email |
| Lidie Braley | | Email Address Redacted | Email |
| Lidiel Vazquez | | Email Address Redacted | Email |
| Lidierquis Perez | | Email Address Redacted | Email |
| Lidija Haas | | Email Address Redacted | Email |
| Lidija Jugo | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Lidio Estrada | | | Email Address Redacted | Email |
| Lidio G Romero Diaz | | | Email Address Redacted | Email |
| Lidivet Nunez Dominguez | | | Email Address Redacted | Email |
| Lidiya Kazantsev, Cpa | | | Email Address Redacted | Email |
| Lidiya Tretyak | | | Email Address Redacted | Email |
| Lidline Thelot | | | Email Address Redacted | Email |
| Lidmark Home Renovation Inc | | | Email Address Redacted | Email |
| Lido Bay Inc, | 1895 Graysburg Dr | Reno, NV 89523 | | First Class Mail |
| Lidstone Staffing | | | Email Address Redacted | Email |
| Lidstrips Inc. | | | Email Address Redacted | Email |
| Lidya Lee | | | Email Address Redacted | Email |
| Lidya Maria Chevez | | | Email Address Redacted | Email |
| Lieb Breuer | | | Email Address Redacted | Email |
| Liebell Chiropractic Inc | | | Email Address Redacted | Email |
| Lieber Real Estate Inc | | | Email Address Redacted | Email |
| Lieberman Hakes | | | Email Address Redacted | Email |
| Lieberman Law Firm Pllc | | | Email Address Redacted | Email |
| Lieberman Ryan Forrest LLC | | | Email Address Redacted | Email |
| Lieen Carpio | | | Email Address Redacted | Email |
| Liel Design | | | Email Address Redacted | Email |
| Liel Diamonds Inc | | | Email Address Redacted | Email |
| Liela Sevcik | | | Email Address Redacted | Email |
| Lielanie Steers | | | Email Address Redacted | Email |
| Lielles Investments LLC, | | | Email Address Redacted | Email |
| Liem Dau | | | Email Address Redacted | Email |
| Liem Hua | | | Email Address Redacted | Email |
| Liem Nguyen | | | Email Address Redacted | Email |
| Liem Nguyen | | | Email Address Redacted | Email |
| Liem Nguyen | | | Email Address Redacted | Email |
| Liem Phan | | | Email Address Redacted | Email |
| Liem T Nguyen | | | Email Address Redacted | Email |
| Liem Thanh Nguyen | | | Email Address Redacted | Email |
| Liems All Barley | | | Email Address Redacted | Email |
| Lien | | | Email Address Redacted | Email |
| Lien A Tu | | | Email Address Redacted | Email |
| Lien Bich Van | | | Email Address Redacted | Email |
| Lien Hoa Vu | | | Email Address Redacted | Email |
| Lien Hoang | | | Email Address Redacted | Email |
| Lien Hong Pham | | | Email Address Redacted | Email |
| Lien Hoyos | | | Email Address Redacted | Email |
| Lien Huynh | | | Email Address Redacted | Email |
| Lien Huynh | | | Email Address Redacted | Email |
| Lien Lam Inc | | | Email Address Redacted | Email |
| Lien M Kosto | | | Email Address Redacted | Email |
| Lien Martinez | | | Email Address Redacted | Email |
| Lien Nguyen | | | Email Address Redacted | Email |
| Lien Nguyen | | | Email Address Redacted | Email |
| Lien Nguyen | | | Email Address Redacted | Email |
| Lien Nguyen | | | Email Address Redacted | Email |
| Lien Nguyen | | | Email Address Redacted | Email |
| Lien Nguyen | | | Email Address Redacted | Email |
| Lien Pham | | | Email Address Redacted | Email |
| Lien Pham | | | Email Address Redacted | Email |
| Lien Pietrasinski | | | Email Address Redacted | Email |
| Lien T Hoang | | | Email Address Redacted | Email |
| Lien T Nguyen | | | Email Address Redacted | Email |
| Lien T. Nguyen | | | Email Address Redacted | Email |
| Lien Tang | | | Email Address Redacted | Email |
| Lien Thi Bich Do | | | Email Address Redacted | Email |
| Lien Thomas | | | Email Address Redacted | Email |
| Lien Ton | | | Email Address Redacted | Email |
| Lien Tran | | | Email Address Redacted | Email |
| Lien Vo | | | Email Address Redacted | Email |
| Lien Vo | | | Email Address Redacted | Email |
| Liene Golovatjuka | | | Email Address Redacted | Email |
| Lienk Mauri | | | Email Address Redacted | Email |
| Lienne Paez | | | Email Address Redacted | Email |
| Liens Ariel | | | Email Address Redacted | Email |
| Lieschen Magrath | | | Email Address Redacted | Email |
| Liesel Antkoviak | | | Email Address Redacted | Email |
| Liesel Ray | | | Email Address Redacted | Email |
| Lietzan Perez | | | Email Address Redacted | Email |
| Lieu Do | | | Email Address Redacted | Email |
| Lieu Lam | | | Email Address Redacted | Email |
| Lieu Nguyen | | | Email Address Redacted | Email |
| Lieu Nguyen | | | Email Address Redacted | Email |
| Lieu Phi Pham | | | Email Address Redacted | Email |
| Lieu T Huynh | | | Email Address Redacted | Email |
| Lieu Truong | | | Email Address Redacted | Email |
| Liezl Casido | | | Email Address Redacted | Email |
| Liezl Van Riper | | | Email Address Redacted | Email |
| Liezyl Ribeiro | | | Email Address Redacted | Email |
| Lifa Metal Recycling Inc | | | Email Address Redacted | Email |
| Lifcha Zweig | | | Email Address Redacted | Email |
| Life & Fitness Chiro Center LLC | | | Email Address Redacted | Email |
| Life Affordable Auto Sales | | | Email Address Redacted | Email |
| Life After Government | | | Email Address Redacted | Email |
| Life Athletic'S | | | Email Address Redacted | Email |
| Life Awake LLC | | | Email Address Redacted | Email |
| Life Balance & Beauty | | | Email Address Redacted | Email |
| Life Basics, LLC | | | Email Address Redacted | Email |
| Life Benefits, LLC | | | Email Address Redacted | Email |
| Life Beyond The Lies LLC | | | Email Address Redacted | Email |
| Life By Design Therapeutic Coaching Services Pllc | | | Email Address Redacted | Email |
| Life Camp | | | Email Address Redacted | Email |
| Life Care Wellness LLC | | | Email Address Redacted | Email |
| Life Celebrations | | | Email Address Redacted | Email |
| Life Changers Real Estate Development LLC | | | Email Address Redacted | Email |
| Life Changes Counseling & Consulting Services LLC | | | Email Address Redacted | Email |
| Life Changing Foundation | | | Email Address Redacted | Email |
| Life Cherished Mortuary Services | | | Email Address Redacted | Email |
| Life Choice Solutions | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Life Choices Pregnancy Support Center | | | Email Address Redacted | Email |
| Life Choices Resource Center, Inc. | | | Email Address Redacted | Email |
| Life Church Of Waynesville | | | Email Address Redacted | Email |
| Life Coaching & Therapy LLC | | | Email Address Redacted | Email |
| Life Comfort Care Inc. | | | Email Address Redacted | Email |
| Life Covenant Church | | | Email Address Redacted | Email |
| Life Cultivating Life, Pllc | | | Email Address Redacted | Email |
| Life Dance Academy LLC | | | Email Address Redacted | Email |
| Life Deli & Grill Inc | | | Email Address Redacted | Email |
| Life Development Support Center, Inc. | | | Email Address Redacted | Email |
| Life Enhancement Services, LLC | | | Email Address Redacted | Email |
| Life Enrichment Group LLC | | | Email Address Redacted | Email |
| Life Essentials Services, | | | Email Address Redacted | Email |
| Life Expanding Adventure Program | | | Email Address Redacted | Email |
| Life Family Medicine Clinic | | | Email Address Redacted | Email |
| Life First LLC | | | Email Address Redacted | Email |
| Life Fitness Center Inc | | | Email Address Redacted | Email |
| Life Fleet Inc | | | Email Address Redacted | Email |
| Life Force Physical Therapy Inc | | | Email Address Redacted | Email |
| Life Hearing Inc. | | | Email Address Redacted | Email |
| Life In Color LLC | | | Email Address Redacted | Email |
| Life Inspired Design, LLC | | | Email Address Redacted | Email |
| Life Insurance Agent | | | Email Address Redacted | Email |
| Life Is A Juug Marketing & Promotions LLC | | | Email Address Redacted | Email |
| Life Is A Measurement Inc | | | Email Address Redacted | Email |
| Life Key Financial Group, Incorporated | | | Email Address Redacted | Email |
| Life Line | | | Email Address Redacted | Email |
| Life Line Pet Nutrition, Inc. | | | Email Address Redacted | Email |
| Life Link | | | Email Address Redacted | Email |
| Life Marketing Inc | | | Email Address Redacted | Email |
| Life Matters Counseling & Psychological Services | | | Email Address Redacted | Email |
| Life Matters Outreach, Inc | | | Email Address Redacted | Email |
| Life Nails Spa Inc | | | Email Address Redacted | Email |
| Life Nutrition, LLC | | | Email Address Redacted | Email |
| Life Of The Party Balloon Service | | | Email Address Redacted | Email |
| Life Photo | | | Email Address Redacted | Email |
| Life Physical Therapy | | | Email Address Redacted | Email |
| Life Plus Style Studios LLC | | | Email Address Redacted | Email |
| Life Purpose Counseling Coach LLC | | | Email Address Redacted | Email |
| Life Quality Home Services | | | Email Address Redacted | Email |
| Life Real Estate Group | | | Email Address Redacted | Email |
| Life Restructured Inc | | | Email Address Redacted | Email |
| Life Science Solutions LLC | 8685 Rio San Diego Dr | San Diego, CA 92108 | | First Class Mail |
| Life Solutions For Health | | | Email Address Redacted | Email |
| Life Span Mental Health, Pllc | | | Email Address Redacted | Email |
| Life Span Of Palm Beach County | | | Email Address Redacted | Email |
| Life Spot Electric | | | Email Address Redacted | Email |
| Life Strategies Inc | | | Email Address Redacted | Email |
| Life Styles Senior Services | 6975 E Princess Dr, Unit 1060, | Phoenix, AZ 85054 | | First Class Mail |
| Life Support Staffing Agency Inc. | | | Email Address Redacted | Email |
| Life Time Construction Company LLC | | | Email Address Redacted | Email |
| Life To Generation | | | Email Address Redacted | Email |
| Life Transformed LLC | | | Email Address Redacted | Email |
| Life Tutors LLC | | | Email Address Redacted | Email |
| Life Veterinary Clinic Pc | | | Email Address Redacted | Email |
| Life Without Limits | | | Email Address Redacted | Email |
| Life Works A.A.G Inc | | | Email Address Redacted | Email |
| Life Works Intl | | | Email Address Redacted | Email |
| Life, Music & Achievement, LLC | | | Email Address Redacted | Email |
| Lifebridge Servicing LLC | | | Email Address Redacted | Email |
| Lifecare Health Services LLC | | | Email Address Redacted | Email |
| Lifecouple, Inc | | | Email Address Redacted | Email |
| Lifecourse Strategies, LLC | | | Email Address Redacted | Email |
| Lifecryo LLC | | | Email Address Redacted | Email |
| Lifecycle Primary Healthcare Center Pc | | | Email Address Redacted | Email |
| Lifeforce Dme | | | Email Address Redacted | Email |
| Lifeguard Protective Services Inc. | | | Email Address Redacted | Email |
| Lifehack Bootcamp, Inc | | | Email Address Redacted | Email |
| Lifehouse | | | Email Address Redacted | Email |
| Lifehouse Productions, LLC | | | Email Address Redacted | Email |
| Lifeleaf Organic Farms, Limited | | | Email Address Redacted | Email |
| Lifelight Fitness Inc | | | Email Address Redacted | Email |
| Lifeline Auto Inc | | | Email Address Redacted | Email |
| Lifeline Community Services LLC | | | Email Address Redacted | Email |
| Lifeline Financial, LLC | | | Email Address Redacted | Email |
| Lifeline Fire & Security Solutions, LLC | | | Email Address Redacted | Email |
| Lifeline360, LLC | | | Email Address Redacted | Email |
| Lifepaths Pllc | | | Email Address Redacted | Email |
| Lifepoint Christian Fellowship | | | Email Address Redacted | Email |
| Lifepoint Church Inc. | | | Email Address Redacted | Email |
| Lifequest Nursing Center | | | Email Address Redacted | Email |
| Life'S A Stitch | | | Email Address Redacted | Email |
| Lifes Adventures & Daily Living LLC | | | Email Address Redacted | Email |
| Lifes Boutique | | | Email Address Redacted | Email |
| Lifesaver Daily | | | Email Address Redacted | Email |
| Lifesaver Training Institute | | | Email Address Redacted | Email |
| Lifescript Pharmacy, Pllc | | | Email Address Redacted | Email |
| Lifeserv Partners | | | Email Address Redacted | Email |
| Lifesong Community Church | | | Email Address Redacted | Email |
| Lifesource Engineering, Inc. | | | Email Address Redacted | Email |
| Lifesource Landscape Group Inc. | | | Email Address Redacted | Email |
| Lifesource Water Systems, Inc. - Factory Representative (1099) | | | Email Address Redacted | Email |
| Lifespan Daycare Inc. | | | Email Address Redacted | Email |
| Lifespan Physical Therapy Pllc | | | Email Address Redacted | Email |
| Lifespring Assembly Of God | | | Email Address Redacted | Email |
| Lifesprings Christian Academy Inc | | | Email Address Redacted | Email |
| Lifestory | | | Email Address Redacted | Email |
| Lifestream LLC | | | Email Address Redacted | Email |
| Lifestyle & Lake | | | Email Address Redacted | Email |
| Lifestyle Brows | | | Email Address Redacted | Email |
| Lifestyle Cbd, Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Lifestyle Chiropractic | | Email Address Redacted | Email |
| Lifestyle Community Church | | Email Address Redacted | Email |
| Lifestyle Design Products Inc, | | Email Address Redacted | Email |
| Lifestyle Events LLC | | Email Address Redacted | Email |
| Lifestyle Financial | | Email Address Redacted | Email |
| Lifestyle Financial Planning | | Email Address Redacted | Email |
| Lifestyle Fitness Solutions LLC | | Email Address Redacted | Email |
| Lifestyle In Motion Chiropractic, Pllc | | Email Address Redacted | Email |
| Lifestyle Marketplace, LLC | | Email Address Redacted | Email |
| Lifestyle Medicine Specialists Of Palm Beach LLC | | Email Address Redacted | Email |
| Lifestyle Of Loyalty & Co. | | Email Address Redacted | Email |
| Lifestyle Outfitters Inc | | Email Address Redacted | Email |
| Lifestyle Salon | | Email Address Redacted | Email |
| Lifestyle Transportation | | Email Address Redacted | Email |
| Lifestyle Upgrade, LLC | | Email Address Redacted | Email |
| Lifestyle Vapor | | Email Address Redacted | Email |
| Lifestyles Appraiser Services | | Email Address Redacted | Email |
| Lifetides Home, Inc. | | Email Address Redacted | Email |
| Lifetime Branding | | Email Address Redacted | Email |
| Lifetime Catering | | Email Address Redacted | Email |
| Lifetime Communication LLC | | Email Address Redacted | Email |
| Lifetime Guarantee | | Email Address Redacted | Email |
| Lifetime Incorporated | | Email Address Redacted | Email |
| Lifetime Learners Athletics Inc | | Email Address Redacted | Email |
| Lifetime Muffler @ Brake Of Gray | | Email Address Redacted | Email |
| Lifetime Remodeling Systems | | Email Address Redacted | Email |
| Lifetime Vision & Eye Care | | Email Address Redacted | Email |
| Lifetree Postpartum Services | | Email Address Redacted | Email |
| Lifetree Real Estate, LLC | | Email Address Redacted | Email |
| Lifewisdom Corp | | Email Address Redacted | Email |
| Life-Work Direction, Inc. | | Email Address Redacted | Email |
| Lifexpress, Inc. | | Email Address Redacted | Email |
| Lifoma Salaam | | Email Address Redacted | Email |
| Lifsha Sperber | | Email Address Redacted | Email |
| Lift | | Email Address Redacted | Email |
| Lift | | Email Address Redacted | Email |
| Lift | | Email Address Redacted | Email |
| Lift 6 For 6 | | Email Address Redacted | Email |
| Lift Strategy & Consulting, Inc. | | Email Address Redacted | Email |
| Lift Technologies, Inc | | Email Address Redacted | Email |
| Lift Truck Solutions, LLC | | Email Address Redacted | Email |
| Lifted Creations | | Email Address Redacted | Email |
| Lifted Republic LLC | | Email Address Redacted | Email |
| Liftmedia360 | | Email Address Redacted | Email |
| Liftnow Automotive Equipment Corp | | Email Address Redacted | Email |
| Lifw Gym LLC | | Email Address Redacted | Email |
| Lig Technology Consulting | | Email Address Redacted | Email |
| Ligali Olanrewaju Oyewo | | Email Address Redacted | Email |
| Ligandal Inc. | | Email Address Redacted | Email |
| Ligani Acupuncture Corp. | | Email Address Redacted | Email |
| Ligaya Crenshaw | | Email Address Redacted | Email |
| Liger, Inc. | | Email Address Redacted | Email |
| Liggins Family Care Inc | | Email Address Redacted | Email |
| Liggon Realty, LLC | | Email Address Redacted | Email |
| Lighen-Up Electric, Inc | | Email Address Redacted | Email |
| Lightouse Sports Center LLC | | Email Address Redacted | Email |
| Light & Pigment Design LLC | | Email Address Redacted | Email |
| Light Autumn Corp | | Email Address Redacted | Email |
| Light Bulb Depot | | Email Address Redacted | Email |
| Light Force Bookkeeping Inc | | Email Address Redacted | Email |
| Light Hair, LLC | | Email Address Redacted | Email |
| Light House Cleaning Company | | Email Address Redacted | Email |
| Light Ideas, LLC | | Email Address Redacted | Email |
| Light Infotech LLC | | Email Address Redacted | Email |
| Light It Up | | Email Address Redacted | Email |
| Light Matters Inc | | Email Address Redacted | Email |
| Light Mind Counseling | | Email Address Redacted | Email |
| Light Modifier Rental | | Email Address Redacted | Email |
| Light Motion Studios | | Email Address Redacted | Email |
| Light Of Awakening Inc. | | Email Address Redacted | Email |
| Light Of Hope Behavior Therapy, Inc | | Email Address Redacted | Email |
| Light On My Way LLC | | Email Address Redacted | Email |
| Light Pharmacy Inc | | Email Address Redacted | Email |
| Light Shore Group | | Email Address Redacted | Email |
| Light The Way Safety Consulting | | Email Address Redacted | Email |
| Light Weight Hauling LLC | | Email Address Redacted | Email |
| Light&Star Usa Inc | | Email Address Redacted | Email |
| Lightbulbkenny.Com | | Email Address Redacted | Email |
| Lightcast Inc | | Email Address Redacted | Email |
| Lighten Up Electrical Service Corp | | Email Address Redacted | Email |
| Lighten Your Load Errand Service | | Email Address Redacted | Email |
| Lighten Your Load LLC | | Email Address Redacted | Email |
| Lightenup Inc | | Email Address Redacted | Email |
| Lighter Living Counseling | | Email Address Redacted | Email |
| Lightfoot Consulting | | Email Address Redacted | Email |
| Lightfoot Court Reporting | | Email Address Redacted | Email |
| Lighthorse Tavern | | Email Address Redacted | Email |
| Lighthouse Auto Group, | | Email Address Redacted | Email |
| Lighthouse Automation Systems, Inc. | | Email Address Redacted | Email |
| Lighthouse Baptist Church Of North Port, Florida Inc. | | Email Address Redacted | Email |
| Lighthouse Cove Inn | | Email Address Redacted | Email |
| Lighthouse Flooring LLC | | Email Address Redacted | Email |
| Lighthouse Grill | | Email Address Redacted | Email |
| Lighthouse Group Family Daycare | | Email Address Redacted | Email |
| Lighthouse Group Inc | | Email Address Redacted | Email |
| Lighthouse Heating & Cooling Specialists, Inc | | Email Address Redacted | Email |
| Lighthouse Ministries, Florence, Sc | | Email Address Redacted | Email |
| Lighthouse Neurofeedback & Behavior Analysis Inc. | | Email Address Redacted | Email |
| Lighthouse Patterns, LLC | | Email Address Redacted | Email |
| Lighthouse Point Financial | | Email Address Redacted | Email |
| Lighthouse Preschool Inc. | | Email Address Redacted | Email |
| Lighthouse Professional Counseling Center | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Lighthouse Properties Of Virginia, Inc. | 137 Laxton Road, Ste 200 | Lynchburg, VA 24502 | | First Class Mail |
| Lighthouse Real Estate Services, Inc. | | | Email Address Redacted | Email |
| Lighthouse Real Estate, LLC | | | Email Address Redacted | Email |
| Lighthouse Shutters | | | Email Address Redacted | Email |
| Lighthouse Solutions Unltd LLC | | | Email Address Redacted | Email |
| Lighthouse Tax Service Center LLC | | | Email Address Redacted | Email |
| Lighthouse Towing LLC | | | Email Address Redacted | Email |
| Lighting Designs Inc | | | Email Address Redacted | Email |
| Lighting Imagination | | | Email Address Redacted | Email |
| Lighting Incorporated | | | Email Address Redacted | Email |
| Lighting Q, LLC | | | Email Address Redacted | Email |
| Lightitech LLC | | | Email Address Redacted | Email |
| Lightline Electric | | | Email Address Redacted | Email |
| Lightman & Fields Public Insurance Adjusters, Inc | | | Email Address Redacted | Email |
| Lightning Atms LLC | | | Email Address Redacted | Email |
| Lightning Auto Recovery Inc | | | Email Address Redacted | Email |
| Lightning Bear Consulting Inc. | | | Email Address Redacted | Email |
| Lightning Bug Landscapes LLC | | | Email Address Redacted | Email |
| Lightning Construction | | | Email Address Redacted | Email |
| Lightning Enterprises, LLC | | | Email Address Redacted | Email |
| Lightning Express Of Florida | | | Email Address Redacted | Email |
| Lightning Logistics & Transport, Inc. | | | Email Address Redacted | Email |
| Lightning Motors LLC | | | Email Address Redacted | Email |
| Lightning Moving LLC | | | Email Address Redacted | Email |
| Lightning Technology, Inc. | | | Email Address Redacted | Email |
| Lightning Telecom LLC | | | Email Address Redacted | Email |
| Lightning'S Boxing Club LLC | | | Email Address Redacted | Email |
| Lightport Physical Therapy | | | Email Address Redacted | Email |
| Lightpress, LLC | | | Email Address Redacted | Email |
| Lights Out Productions, Inc. | | | Email Address Redacted | Email |
| Lights Out Promotions | | | Email Address Redacted | Email |
| Lightscan | | | Email Address Redacted | Email |
| Lightscapes Of Columbia, Llc | | | Email Address Redacted | Email |
| Lightsey, S Body Shop | | | Email Address Redacted | Email |
| Lightshine Home Care | | | Email Address Redacted | Email |
| Lightsource Studio, | | | Email Address Redacted | Email |
| Lightspace Studios West LLC | | | Email Address Redacted | Email |
| Lightspeed Arts, Inc. | | | Email Address Redacted | Email |
| Lightspeed Solutions, LLC. | | | Email Address Redacted | Email |
| Lightstone Entertainment Inc. | | | Email Address Redacted | Email |
| Lightstone Re LLC | | | Email Address Redacted | Email |
| Lightwire Data Systems | | | Email Address Redacted | Email |
| Lightwork Photography | | | Email Address Redacted | Email |
| Ligia Andrades | | | Email Address Redacted | Email |
| Ligia B Cardenas | | | Email Address Redacted | Email |
| Ligia Erraez | | | Email Address Redacted | Email |
| Ligia Fernandez | | | Email Address Redacted | Email |
| Ligia Gomez | | | Email Address Redacted | Email |
| Ligia Lopez | | | Email Address Redacted | Email |
| Ligia Onufrei | | | Email Address Redacted | Email |
| Ligia P Lopez Dds | | | Email Address Redacted | Email |
| Ligia Quevedo | | | Email Address Redacted | Email |
| Ligia Vega | | | Email Address Redacted | Email |
| Ligia Vega | | | Email Address Redacted | Email |
| Ligiane Oliveira | | | Email Address Redacted | Email |
| Ligna Usa Inc. | | | Email Address Redacted | Email |
| Ligresti Dermatology Associates Pa | | | Email Address Redacted | Email |
| Ligthing Events & Mgt | | | Email Address Redacted | Email |
| Ligthsphere Ai Inc | | | Email Address Redacted | Email |
| Liguori & Goldstein, Md'S, Pc | | | Email Address Redacted | Email |
| Lihi Orbach | | | Email Address Redacted | Email |
| Lihong Wang | | | Email Address Redacted | Email |
| Lihua Gao | | | Email Address Redacted | Email |
| Lihua Shen | | | Email Address Redacted | Email |
| Lihua Wang | | | Email Address Redacted | Email |
| Li-Hua Yang | | | Email Address Redacted | Email |
| Liia Solutions Corp Dba | | | Email Address Redacted | Email |
| Liibaan Inc | | | Email Address Redacted | Email |
| Liisa Turunen | | | Email Address Redacted | Email |
| Liixar Trucks & Equipment LLC | | | Email Address Redacted | Email |
| Lijen Company | | | Email Address Redacted | Email |
| Liju Raj Pillai | | | Email Address Redacted | Email |
| Lijuan Chen | | | Email Address Redacted | Email |
| Lijun Sharperson | | | Email Address Redacted | Email |
| Lk Hospitality LLC | | | Email Address Redacted | Email |
| Lika Mbaye | | | Email Address Redacted | Email |
| Lika Mbaye | | | Email Address Redacted | Email |
| Likai Lin | | | Email Address Redacted | Email |
| Like Home Realty | | | Email Address Redacted | Email |
| Like Mike Sports LLC | | | Email Address Redacted | Email |
| Like Minds Unlimited LLC | | | Email Address Redacted | Email |
| Like New Again LLC | | | Email Address Redacted | Email |
| Like Rain Sprinklers Inc. | | | Email Address Redacted | Email |
| Like The Salad Inc | | | Email Address Redacted | Email |
| Like Water Publicity | | | Email Address Redacted | Email |
| Likia Hawkins | | | Email Address Redacted | Email |
| Liku K Zeleke | | | Email Address Redacted | Email |
| Liku Waka | | | Email Address Redacted | Email |
| Liku Y Tesfaye | | | Email Address Redacted | Email |
| Likun Chen | | | Email Address Redacted | Email |
| Lil' Achievers Daycare | | | Email Address Redacted | Email |
| Lil Achievers Family Daycare | | | Email Address Redacted | Email |
| Lil Al'S Trucking LLC | | | Email Address Redacted | Email |
| Lil Angels Party Rentals | | | Email Address Redacted | Email |
| Lil Angelz Mobile Car Wash Inc | | | Email Address Redacted | Email |
| Lil Bear & Chandler | | | Email Address Redacted | Email |
| Lil D Productions Studio | | | Email Address Redacted | Email |
| Lil Dabney Tow | | | Email Address Redacted | Email |
| Lil Dannies | | | Email Address Redacted | Email |
| Lil' Darlings | | | Email Address Redacted | Email |
| Lil Darlings Wholesale Group LLC | | | Email Address Redacted | Email |
| Lil Deb'S LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Lil Devils Glass Inc | | Email Address Redacted | Email |
| Lil' Eco | | Email Address Redacted | Email |
| Lil Fellas Trucking LLC | | Email Address Redacted | Email |
| Lil Hero'S Learning Academy, LLC | | Email Address Redacted | Email |
| Lil Juice Trucking | | Email Address Redacted | Email |
| Lil Kirks Trash Service | | Email Address Redacted | Email |
| Lil Ladybug Daycare | | Email Address Redacted | Email |
| Lil Ohana | | Email Address Redacted | Email |
| Lil Pepper Jewelry | | Email Address Redacted | Email |
| Lil Poz Creations | | Email Address Redacted | Email |
| Lil Red Wagon | | Email Address Redacted | Email |
| Lil' Rugrats | | Email Address Redacted | Email |
| Lil Shop Of T, | | Email Address Redacted | Email |
| Lil Tarus | | Email Address Redacted | Email |
| Lil Vegas, LLC | | Email Address Redacted | Email |
| Lila Dell Jones | | Email Address Redacted | Email |
| Lila Escarcega | | Email Address Redacted | Email |
| Lila Holdsworth | | Email Address Redacted | Email |
| Lila Owens | | Email Address Redacted | Email |
| Lila Reedy | | Email Address Redacted | Email |
| Lila Sherman | | Email Address Redacted | Email |
| Lila Wilcox | | Email Address Redacted | Email |
| Lilac Avenue | | Email Address Redacted | Email |
| Lilac Nails & Spa | | Email Address Redacted | Email |
| Lilaflo, Inc | | Email Address Redacted | Email |
| Lilafranc LLC | | Email Address Redacted | Email |
| Lilah Wilson | | Email Address Redacted | Email |
| Lila'S Accounting, Inc | | Email Address Redacted | Email |
| Lilbopeep Smith | | Email Address Redacted | Email |
| Lil-Deal-Records | | Email Address Redacted | Email |
| Lildiamond Jones | | Email Address Redacted | Email |
| Lildutchess, LLC | | Email Address Redacted | Email |
| Liles Cabinetry & Interiors | | Email Address Redacted | Email |
| Lilethe Acevedo | | Email Address Redacted | Email |
| Lilette Uriarte | | Email Address Redacted | Email |
| Lili Beauty Center Corp | | Email Address Redacted | Email |
| Lili Bulbs LLC | | Email Address Redacted | Email |
| Lili Daftarian | | Email Address Redacted | Email |
| Lili Earl | | Email Address Redacted | Email |
| Lili Geller | | Email Address Redacted | Email |
| Lili Khuu & Marc Luong | | Email Address Redacted | Email |
| Lili Nail Spa Inc | | Email Address Redacted | Email |
| Lili Nails | | Email Address Redacted | Email |
| Lili Negrete | | Email Address Redacted | Email |
| Lili Veterinary Hospital | | Email Address Redacted | Email |
| Lili Zhang | | Email Address Redacted | Email |
| Lilia Arakelyan | | Email Address Redacted | Email |
| Lilia Catering | | Email Address Redacted | Email |
| Lilia Derevenco | | Email Address Redacted | Email |
| Lilia Dumanyan | | Email Address Redacted | Email |
| Lilia Flores | | Email Address Redacted | Email |
| Lilia Ines Salazar Patino | | Email Address Redacted | Email |
| Lilia J. Armenta | | Email Address Redacted | Email |
| Lilia Laube | | Email Address Redacted | Email |
| Lilia Leyva | | Email Address Redacted | Email |
| Lilia Martell | | Email Address Redacted | Email |
| Lilia Misay | | Email Address Redacted | Email |
| Lilia P Quiroga | | Email Address Redacted | Email |
| Lilia Paredes | | Email Address Redacted | Email |
| Lilia Pocengal | | Email Address Redacted | Email |
| Lilia R. Valle | | Email Address Redacted | Email |
| Lilia Rucki | | Email Address Redacted | Email |
| Lilia S Arredondo | | Email Address Redacted | Email |
| Lilia Shtarkman | | Email Address Redacted | Email |
| Lilia Varas | | Email Address Redacted | Email |
| Lilia Velasquez | | Email Address Redacted | Email |
| Lilia Weisfeldt | | Email Address Redacted | Email |
| Lilia Wexley Md | | Email Address Redacted | Email |
| Liliam Iglesias | | Email Address Redacted | Email |
| Liliam Navarro | | Email Address Redacted | Email |
| Liliam Rios | | Email Address Redacted | Email |
| Liliam Tefel | | Email Address Redacted | Email |
| Lilian Alvarez | | Email Address Redacted | Email |
| Lilian Biggs | | Email Address Redacted | Email |
| Lilian C. Chukwurah | | Email Address Redacted | Email |
| Lilian Consuelo Vargas | | Email Address Redacted | Email |
| Lilian Jimenez | | Email Address Redacted | Email |
| Lilian K. Lin, Cpa | | Email Address Redacted | Email |
| Lilian Kim | | Email Address Redacted | Email |
| Lilian Larrea | | Email Address Redacted | Email |
| Lilian Larrea | | Email Address Redacted | Email |
| Lilian Masaya | | Email Address Redacted | Email |
| Lilian Medina Romero | | Email Address Redacted | Email |
| Lilian Nivar | | Email Address Redacted | Email |
| Lilian Orellana | | Email Address Redacted | Email |
| Lilian Rivero | | Email Address Redacted | Email |
| Lilian Rua | | Email Address Redacted | Email |
| Lilian Sanchez | | Email Address Redacted | Email |
| Lilian Santos | | Email Address Redacted | Email |
| Lilian Starling | | Email Address Redacted | Email |
| Lilian Talla | | Email Address Redacted | Email |
| Lilian Tran Proprietorship | | Email Address Redacted | Email |
| Lilian Warn | | Email Address Redacted | Email |
| Liliana | | Email Address Redacted | Email |
| Liliana Alegria | | Email Address Redacted | Email |
| Liliana Arias Escobar | | Email Address Redacted | Email |
| Liliana Ballate Santana | | Email Address Redacted | Email |
| Liliana Burgos Leret | | Email Address Redacted | Email |
| Liliana Carolina Calderon Garcia | | Email Address Redacted | Email |
| Liliana Carrillo | | Email Address Redacted | Email |
| Liliana Castillo | | Email Address Redacted | Email |
| Liliana Conner | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Liliana Cordoba | | | Email Address Redacted | Email |
| Liliana Delgado | | | Email Address Redacted | Email |
| Liliana E Lopez De Cabrera | | | Email Address Redacted | Email |
| Liliana Gomez | | | Email Address Redacted | Email |
| Liliana Goncalves | | | Email Address Redacted | Email |
| Liliana Gonzalez | | | Email Address Redacted | Email |
| Liliana Higuera | | | Email Address Redacted | Email |
| Liliana Isoe | | | Email Address Redacted | Email |
| Liliana M Cano Sanchez | | | Email Address Redacted | Email |
| Liliana M Sifuentes | | | Email Address Redacted | Email |
| Liliana Monge | | | Email Address Redacted | Email |
| Liliana Mourino | | | Email Address Redacted | Email |
| Liliana Ochoa | | | Email Address Redacted | Email |
| Liliana Pardo P.A. | | | Email Address Redacted | Email |
| Liliana Ramirez | | | Email Address Redacted | Email |
| Liliana Ramos | | | Email Address Redacted | Email |
| Liliana Rijo | | | Email Address Redacted | Email |
| Liliana Samano | | | Email Address Redacted | Email |
| Liliana Silvestry | | | Email Address Redacted | Email |
| Lilianallc | | | Email Address Redacted | Email |
| Liliana'S Group Family Day Care | | | Email Address Redacted | Email |
| Liliandastore | | | Email Address Redacted | Email |
| Liliane Lozada | | | Email Address Redacted | Email |
| Liliane M. Abihabib | | | Email Address Redacted | Email |
| Liliane Saint Hilaire Home Health Care | | | Email Address Redacted | Email |
| Lilianis Roman | | | Email Address Redacted | Email |
| Liliann Peterson | | | Email Address Redacted | Email |
| Lilianni Leyva | | | Email Address Redacted | Email |
| Lilianny Camejo | | | Email Address Redacted | Email |
| Lilibet Barroso | | | Email Address Redacted | Email |
| Lilibet Castro | | | Email Address Redacted | Email |
| Lilibeth Bustamante De Sosa | | | Email Address Redacted | Email |
| Lilibeth Hernandez | | | Email Address Redacted | Email |
| Lilibeth L Fernandez | | | Email Address Redacted | Email |
| Lilibeth Moreno | | | Email Address Redacted | Email |
| Lilidean LLC | | | Email Address Redacted | Email |
| Lilia Besthome | | | Email Address Redacted | Email |
| Lilija Lakickaite | | | Email Address Redacted | Email |
| Lilimae Libanan | | | Email Address Redacted | Email |
| Lilin Mrtinez | | | Email Address Redacted | Email |
| Lili'S Balloon Decorations | | | Email Address Redacted | Email |
| Lilisbet Delgado Gomez | | | Email Address Redacted | Email |
| Lilit Ghzaryan | | | Email Address Redacted | Email |
| Lilit Javadian | | | Email Address Redacted | Email |
| Lilit Stepanyan | | | Email Address Redacted | Email |
| Lilit Stepanyan | | | Email Address Redacted | Email |
| Lilit Todorova | | | Email Address Redacted | Email |
| Lilith De Lascivia | | | Email Address Redacted | Email |
| Lilith Inc | | | Email Address Redacted | Email |
| Lilith Noonan | | | Email Address Redacted | Email |
| Liliya Marinova | | | Email Address Redacted | Email |
| Liliya Marshalkin | | | Email Address Redacted | Email |
| Liliya Marshalkin | | | Email Address Redacted | Email |
| Liliya Musheyeva | | | Email Address Redacted | Email |
| Liliya Osinovskaya | | | Email Address Redacted | Email |
| Liliya Osinovskaya | | | Email Address Redacted | Email |
| Liliya Shnayder | | | Email Address Redacted | Email |
| Liljaxy LLC | | | Email Address Redacted | Email |
| Liljaxy LLC Dba Smallcakes | 5505 W Emerald Rd | Joplin, MO 64801 | | First Class Mail |
| Lil'L Dog Big Dog 629 LLC | | | Email Address Redacted | Email |
| Lilla Arts | | | Email Address Redacted | Email |
| Lilletha Allen | | | Email Address Redacted | Email |
| Lillia Medical LLC | | | Email Address Redacted | Email |
| Lilliam Polo | | | Email Address Redacted | Email |
| Lilliam Pompa Conesa | | | Email Address Redacted | Email |
| Lilliam Rosado | | | Email Address Redacted | Email |
| Lillian Brown | | | Email Address Redacted | Email |
| Lillian Bush | | | Email Address Redacted | Email |
| Lillian Camareno | | | Email Address Redacted | Email |
| Lillian Carter | | | Email Address Redacted | Email |
| Lillian Clark | | | Email Address Redacted | Email |
| Lillian Cook | | | Email Address Redacted | Email |
| Lillian Dawn LLC | | | Email Address Redacted | Email |
| Lillian Do | | | Email Address Redacted | Email |
| Lillian Edwards-Walker | | | Email Address Redacted | Email |
| Lillian Gilbert | | | Email Address Redacted | Email |
| Lillian Griffin | | | Email Address Redacted | Email |
| Lillian H Pham | | | Email Address Redacted | Email |
| Lillian Hamrick | | | Email Address Redacted | Email |
| Lillian Hanson Mft | | | Email Address Redacted | Email |
| Lillian Heard | | | Email Address Redacted | Email |
| Lillian Holloway | | | Email Address Redacted | Email |
| Lillian Hudson | | | Email Address Redacted | Email |
| Lillian Ito | | | Email Address Redacted | Email |
| Lillian Liscek | | | Email Address Redacted | Email |
| Lillian Lopez | | | Email Address Redacted | Email |
| Lillian Mcabee | | | Email Address Redacted | Email |
| Lillian Mitchell | | | Email Address Redacted | Email |
| Lillian Mitchell Harvey | | | Email Address Redacted | Email |
| Lillian Moya | | | Email Address Redacted | Email |
| Lillian Neder | | | Email Address Redacted | Email |
| Lillian Newman | | | Email Address Redacted | Email |
| Lillian Overman, Md | | | Email Address Redacted | Email |
| Lillian Patricia Reading P.A. | | | Email Address Redacted | Email |
| Lillian Payne | | | Email Address Redacted | Email |
| Lillian Peralta | | | Email Address Redacted | Email |
| Lillian Roland | | | Email Address Redacted | Email |
| Lillian Rose Lamber | | | Email Address Redacted | Email |
| Lillian Sheppard | | | Email Address Redacted | Email |
| Lillian Simpkins | | | Email Address Redacted | Email |
| Lillian Stapleton | | | Email Address Redacted | Email |
| Lillian Tavera | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Lillian Transportation LLC | | Email Address Redacted | Email |
| Lillian Volz | | Email Address Redacted | Email |
| Lillian Wilson | | Email Address Redacted | Email |
| Lillian Wright | | Email Address Redacted | Email |
| Lillian Wurzler | | Email Address Redacted | Email |
| Lilliana Aguirre | | Email Address Redacted | Email |
| Lilliana Herrera | | Email Address Redacted | Email |
| Lilliana Utush | | Email Address Redacted | Email |
| Lillianagutierrez | | Email Address Redacted | Email |
| Lillian'S Light & The Caring One Hundred | | Email Address Redacted | Email |
| Lillie Batiste | | Email Address Redacted | Email |
| Lillie E. Wilson | | Email Address Redacted | Email |
| Lillie Grandberry | | Email Address Redacted | Email |
| Lillie Henderson | | Email Address Redacted | Email |
| Lillie Jacobs | | Email Address Redacted | Email |
| Lillie James | | Email Address Redacted | Email |
| Lillie Mack | | Email Address Redacted | Email |
| Lillie Mccoy | | Email Address Redacted | Email |
| Lillie Norris | | Email Address Redacted | Email |
| Lillie Sweat | | Email Address Redacted | Email |
| Lillie Wright | | Email Address Redacted | Email |
| Lilliemae Brown | | Email Address Redacted | Email |
| Lilllian Gudino Wills | | Email Address Redacted | Email |
| Lilly Chilton | | Email Address Redacted | Email |
| Lilly Dancyger | | Email Address Redacted | Email |
| Lilly Enterprises LLC | | Email Address Redacted | Email |
| Lilly Himrod | | Email Address Redacted | Email |
| Lilly Jackson | | Email Address Redacted | Email |
| Lilly Landikusic | | Email Address Redacted | Email |
| Lilly Library Association | | Email Address Redacted | Email |
| Lilly Luckey | | Email Address Redacted | Email |
| Lilly Molnar | | Email Address Redacted | Email |
| Lilly Red Creative, Inc. | | Email Address Redacted | Email |
| Lilly Rocket | | Email Address Redacted | Email |
| Lilly Rothbart | | Email Address Redacted | Email |
| Lilly Tools LLC | | Email Address Redacted | Email |
| Lilly Tools LLC | | Email Address Redacted | Email |
| Lilly Ts LLC | | Email Address Redacted | Email |
| Lillyam Pino | | Email Address Redacted | Email |
| Lillyanne Inc | | Email Address Redacted | Email |
| Lillybelle Therapies | | Email Address Redacted | Email |
| Lilly'S Hair Designers | | Email Address Redacted | Email |
| Lillyz Housekeeping & Maintance | | Email Address Redacted | Email |
| Lilmar Enterprises | | Email Address Redacted | Email |
| Lilnetta Roach | | Email Address Redacted | Email |
| Lilo Holdings LLC | | Email Address Redacted | Email |
| Lilo Inc | | Email Address Redacted | Email |
| Lilowtie Sukhu | | Email Address Redacted | Email |
| Lilp LLC | | Email Address Redacted | Email |
| Lil'Sprouts Daycare | | Email Address Redacted | Email |
| Liltraon Mills | | Email Address Redacted | Email |
| Lilu Odedra | | Email Address Redacted | Email |
| Lilumia Lp | | Email Address Redacted | Email |
| Lilus Beauty | | Email Address Redacted | Email |
| Lily & H Nails | | Email Address Redacted | Email |
| Lily Care Inc | | Email Address Redacted | Email |
| Lily Construction | | Email Address Redacted | Email |
| Lily Crest Manor | | Email Address Redacted | Email |
| Lily Darmawan | | Email Address Redacted | Email |
| Lily Darmawan | | Email Address Redacted | Email |
| Lily Day Spa Inc | | Email Address Redacted | Email |
| Lily Department Store Inc | | Email Address Redacted | Email |
| Lily Dionne | | Email Address Redacted | Email |
| Lily Dwyer Begg Yoga LLC | | Email Address Redacted | Email |
| Lily Express Inc | | Email Address Redacted | Email |
| Lily Field Realty, Inc. | | Email Address Redacted | Email |
| Lily Fregoso | | Email Address Redacted | Email |
| Lily Green | | Email Address Redacted | Email |
| Lily Hallett Design | | Email Address Redacted | Email |
| Lily Inc. | | Email Address Redacted | Email |
| Lily Kwok | | Email Address Redacted | Email |
| Lily Le | | Email Address Redacted | Email |
| Lily Lee | | Email Address Redacted | Email |
| Lily Lee | | Email Address Redacted | Email |
| Lily Li | | Email Address Redacted | Email |
| Lily Ly | | Email Address Redacted | Email |
| Lily Magnolia Rose Photography | | Email Address Redacted | Email |
| Lily Manor Day Spa | | Email Address Redacted | Email |
| Lily Maree LLC | | Email Address Redacted | Email |
| Lily Mendoza | | Email Address Redacted | Email |
| Lily Mendoza | | Email Address Redacted | Email |
| Lily Mockerman | | Email Address Redacted | Email |
| Lily Nail Care | | Email Address Redacted | Email |
| Lily Nails | | Email Address Redacted | Email |
| Lily Nails | | Email Address Redacted | Email |
| Lily Nails & Spa | | Email Address Redacted | Email |
| Lily Nguyen | | Email Address Redacted | Email |
| Lily Nguyen | | Email Address Redacted | Email |
| Lily Nguyen | | Email Address Redacted | Email |
| Lily Ni Ho | | Email Address Redacted | Email |
| Lily Of The Valley Floral Arrangement LLC | | Email Address Redacted | Email |
| Lily Pad Holdings, Pllc | | Email Address Redacted | Email |
| Lily Pad Learning Center, LLC | | Email Address Redacted | Email |
| Lily Pham | | Email Address Redacted | Email |
| Lily Pond Services LLC | | Email Address Redacted | Email |
| Lily Rizberg | | Email Address Redacted | Email |
| Lily Sandwich Inc | | Email Address Redacted | Email |
| Lily Scott | | Email Address Redacted | Email |
| Lily Skinner | | Email Address Redacted | Email |
| Lily Spa LLC | | Email Address Redacted | Email |
| Lily Sweets | | Email Address Redacted | Email |
| Lily Thai | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Lily Toadvine LLC | | | Email Address Redacted | Email |
| Lily Wang | | | Email Address Redacted | Email |
| Lily Weichholz | | | Email Address Redacted | Email |
| Lily Wu Inc. | | | Email Address Redacted | Email |
| Lily Zains | | | Email Address Redacted | Email |
| Lilyan Vock | | | Email Address Redacted | Email |
| Lilyana Go | | | Email Address Redacted | Email |
| Lilyflower Enterprises | | | Email Address Redacted | Email |
| Lilynkings | | | Email Address Redacted | Email |
| Lilypad | | | Email Address Redacted | Email |
| Lilys Business Inc. | | | Email Address Redacted | Email |
| Lily'S Cafe | | | Email Address Redacted | Email |
| Lily'S Foot Spa | | | Email Address Redacted | Email |
| Lilys Living, Inc. | | | Email Address Redacted | Email |
| Lily'S Nail & Spa | | | Email Address Redacted | Email |
| Lily'S Nails | | | Email Address Redacted | Email |
| Lily'S Nails LLC | | | Email Address Redacted | Email |
| Lilys Tacos | | | Email Address Redacted | Email |
| Lim Acupuncture & Herbs Clinic, Inc. | | | Email Address Redacted | Email |
| Lim Art Design Institute | | | Email Address Redacted | Email |
| Lim Family Partnership | | | Email Address Redacted | Email |
| Lim Usa Inc | | | Email Address Redacted | Email |
| Lima 2 Enterpise | | | Email Address Redacted | Email |
| Lima Enterprise LLC | | | Email Address Redacted | Email |
| Lima Holdings Company, LLC | | | Email Address Redacted | Email |
| Lima Landscape Solutions Corp | | | Email Address Redacted | Email |
| Lima Landscaping, LLC | | | Email Address Redacted | Email |
| Lima Towing & Transportation Inc | | | Email Address Redacted | Email |
| Limary Brown | | | Email Address Redacted | Email |
| Limary Melendez | | | Email Address Redacted | Email |
| Limasubz, LLC | | | Email Address Redacted | Email |
| Limb Transportation Inc | | | Email Address Redacted | Email |
| Limber Innovations | | | Email Address Redacted | Email |
| Lime Green Design, Inc. | | | Email Address Redacted | Email |
| Lime Lite Marketing & Promotions, LLC | | | Email Address Redacted | Email |
| Lime Regolith Inc | | | Email Address Redacted | Email |
| Lime Stone Partners | | | Email Address Redacted | Email |
| Lime Vietnamese Cuisine | | | Email Address Redacted | Email |
| Limelight Enterprises Inc. | | | Email Address Redacted | Email |
| Limelight Entertainment LLC | | | Email Address Redacted | Email |
| Limelight Productions | | | Email Address Redacted | Email |
| Limelight Strategies LLC | | | Email Address Redacted | Email |
| Limenna Boutique | | | Email Address Redacted | Email |
| Limerick Transportation LLC | | | Email Address Redacted | Email |
| Limericks Tavern Inc | | | Email Address Redacted | Email |
| Limestone Tile Corporation | | | Email Address Redacted | Email |
| Limited Apparel | 23172 Hutchinson Road | Springfield, LA 70462 | | First Class Mail |
| Limited Apparel | | | Email Address Redacted | Email |
| Limited Island Funeral Services Inc | | | Email Address Redacted | Email |
| Limitedheat LLC | | | Email Address Redacted | Email |
| Limited-Watches Inc. | | | Email Address Redacted | Email |
| Limitless | | | Email Address Redacted | Email |
| Limitless Body | | | Email Address Redacted | Email |
| Limitless Curbs Inc. | | | Email Address Redacted | Email |
| Limitless Design Door & Window | | | Email Address Redacted | Email |
| Limitless Graphics & Designs | | | Email Address Redacted | Email |
| Limitless Ks LLC | | | Email Address Redacted | Email |
| Limitless Learning Tutoring, LLC | | | Email Address Redacted | Email |
| Limitless Mastery | | | Email Address Redacted | Email |
| Limitless Motorsports | | | Email Address Redacted | Email |
| Limitless Options | | | Email Address Redacted | Email |
| Limitless Performance | | | Email Address Redacted | Email |
| Limitless Performance Traning LLC | | | Email Address Redacted | Email |
| Limitless Petroleum Inc | | | Email Address Redacted | Email |
| Limitless Photo & Film | | | Email Address Redacted | Email |
| Limitless Security | | | Email Address Redacted | Email |
| Limitless Wines LLC | | | Email Address Redacted | Email |
| Limitless Wireless Inc | | | Email Address Redacted | Email |
| Limo Network Sales LLC | | | Email Address Redacted | Email |
| Limo Serivice | | | Email Address Redacted | Email |
| Limo Service | | | Email Address Redacted | Email |
| Limo Zone, LLC | | | Email Address Redacted | Email |
| Limon Brothers Enterprise | | | Email Address Redacted | Email |
| Limon Phipps | | | Email Address Redacted | Email |
| Limonade, LLC | | | Email Address Redacted | Email |
| Limoncello Of Baltimore, LLC | | | Email Address Redacted | Email |
| Limoncello Of St. Michaels, LLC | | | Email Address Redacted | Email |
| Limosine Service | | | Email Address Redacted | Email |
| Limousine | | | Email Address Redacted | Email |
| Limperos Group, Inc. | | | Email Address Redacted | Email |
| Limra Texas Tech Inc | | | Email Address Redacted | Email |
| Lims | | | Email Address Redacted | Email |
| Lim'S Cleaners, Inc | | | Email Address Redacted | Email |
| Lim'S Laundry Service | | | Email Address Redacted | Email |
| Lin & Chen 99 Cent Depot | | | Email Address Redacted | Email |
| Lin & Feng Inc | | | Email Address Redacted | Email |
| Lin & Lam Inc | | | Email Address Redacted | Email |
| Lin & Winnerd 123, Inc. | | | Email Address Redacted | Email |
| Lin Carson | | | Email Address Redacted | Email |
| Lin Dong | | | Email Address Redacted | Email |
| Lin Engineering, Ltd. | | | Email Address Redacted | Email |
| Lin Gaar | | | Email Address Redacted | Email |
| Lin Grill Manassas, Inc. | | | Email Address Redacted | Email |
| Lin Han | | | Email Address Redacted | Email |
| Lin Hibach Grill Inc | | | Email Address Redacted | Email |
| Lin Hollywood Nail & Spa Inc | | | Email Address Redacted | Email |
| Lin Hong Trading Inc | | | Email Address Redacted | Email |
| Lin Ichiban Buffet LLC | | | Email Address Redacted | Email |
| Lin International | | | Email Address Redacted | Email |
| Lin Isaac | | | Email Address Redacted | Email |
| Lin Jie | | | Email Address Redacted | Email |
| Lin Jun Wang | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Lin Kim Ho | | Email Address Redacted | Email |
| Lin Lan | | Email Address Redacted | Email |
| Lin One Inc | | Email Address Redacted | Email |
| Lin Pan Realty Group | | Email Address Redacted | Email |
| Lin Pediatrics P.C. | | Email Address Redacted | Email |
| Lin Rountree | | Email Address Redacted | Email |
| Lin Shi Lin Inc | | Email Address Redacted | Email |
| Lin Shieh | | Email Address Redacted | Email |
| Lin Shieh | | Email Address Redacted | Email |
| Lin Shieh | | Email Address Redacted | Email |
| Lin Tao | | Email Address Redacted | Email |
| Lin Tech Products, Inc. | | Email Address Redacted | Email |
| Lin Than | | Email Address Redacted | Email |
| Lin Touch | | Email Address Redacted | Email |
| Lin Trucking Inc | | Email Address Redacted | Email |
| Lin Wang | | Email Address Redacted | Email |
| Lin Wang | | Email Address Redacted | Email |
| Lin Wei, LLC | | Email Address Redacted | Email |
| Lin Ye Cpa LLC | | Email Address Redacted | Email |
| Lin&Wang Inc | | Email Address Redacted | Email |
| Lina Arango | | Email Address Redacted | Email |
| Lina Azzam | | Email Address Redacted | Email |
| Lina Barroso | | Email Address Redacted | Email |
| Lina Bedoya | | Email Address Redacted | Email |
| Lina Bozenoviene | | Email Address Redacted | Email |
| Lina Bradford | | Email Address Redacted | Email |
| Lina Chankar | | Email Address Redacted | Email |
| Lina Chankar | | Email Address Redacted | Email |
| Lina Chankar | | Email Address Redacted | Email |
| Lina Chen | | Email Address Redacted | Email |
| Lina Colon | | Email Address Redacted | Email |
| Lina Devera | | Email Address Redacted | Email |
| Lina Emile | | Email Address Redacted | Email |
| Lina Ghazalian | | Email Address Redacted | Email |
| Lina Gonzalez | | Email Address Redacted | Email |
| Lina Grymchan | | Email Address Redacted | Email |
| Lina Hanson | | Email Address Redacted | Email |
| Lina Kouchpileava | | Email Address Redacted | Email |
| Lina Loh | | Email Address Redacted | Email |
| Lina M Vasquez | | Email Address Redacted | Email |
| Lina Marooki | | Email Address Redacted | Email |
| Lina Martinez | | Email Address Redacted | Email |
| Lina Mei Ny Jewelry Corp | | Email Address Redacted | Email |
| Lina Nails Salon | | Email Address Redacted | Email |
| Lina Nails Spa Corp | | Email Address Redacted | Email |
| Lina Naseri | | Email Address Redacted | Email |
| Lina Orthodontics Inc | | Email Address Redacted | Email |
| Lina Romero Day Care | | Email Address Redacted | Email |
| Lina Sabah | | Email Address Redacted | Email |
| Lina Singleton | | Email Address Redacted | Email |
| Lina Stossel | | Email Address Redacted | Email |
| Lina Street Rojas | | Email Address Redacted | Email |
| Lina Tran | | Email Address Redacted | Email |
| Lina Trivedi | | Email Address Redacted | Email |
| Lina Wu | | Email Address Redacted | Email |
| Lina Yao | | Email Address Redacted | Email |
| Lina Zapata Samarel | | Email Address Redacted | Email |
| Lina Zayed | | Email Address Redacted | Email |
| Lina Zhang | | Email Address Redacted | Email |
| Linan Chen | | Email Address Redacted | Email |
| Linar Yagudin | | Email Address Redacted | Email |
| Linard Freeman | | Email Address Redacted | Email |
| Linares LLC | | Email Address Redacted | Email |
| Linari LLC, | | Email Address Redacted | Email |
| Linas Barauskas | | Email Address Redacted | Email |
| Lina'S Food | | Email Address Redacted | Email |
| Linas Revinskas | | Email Address Redacted | Email |
| Lina'S Thai Bistro | | Email Address Redacted | Email |
| Linc Stallings | | Email Address Redacted | Email |
| Linchpin Worldwide Logistics Inc | | Email Address Redacted | Email |
| Lincks Auto LLC | | Email Address Redacted | Email |
| Lincnewoleans, Inc. | | Email Address Redacted | Email |
| Linco Medical Transcription, Inc | | Email Address Redacted | Email |
| Linco Usa Inc. | | Email Address Redacted | Email |
| Lincoln Alan Construction Group Inc | | Email Address Redacted | Email |
| Lincoln Avenue Productions, Inc. | | Email Address Redacted | Email |
| Lincoln Baptist Church | | Email Address Redacted | Email |
| Lincoln Bledsoe | | Email Address Redacted | Email |
| Lincoln Capital, Inc. | | Email Address Redacted | Email |
| Lincoln Cruz | | Email Address Redacted | Email |
| Lincoln Dentistry LLC | | Email Address Redacted | Email |
| Lincoln E Ballestero | | Email Address Redacted | Email |
| Lincoln Eccles | | Email Address Redacted | Email |
| Lincoln Financial Advisors | | Email Address Redacted | Email |
| Lincoln Fisher | | Email Address Redacted | Email |
| Lincoln Garrard Broadcasting | | Email Address Redacted | Email |
| Lincoln Grant | | Email Address Redacted | Email |
| Lincoln Grant | | Email Address Redacted | Email |
| Lincoln Green | | Email Address Redacted | Email |
| Lincoln Highway Cpas LLC | | Email Address Redacted | Email |
| Lincoln House Restaurant | | Email Address Redacted | Email |
| Lincoln Lekander | | Email Address Redacted | Email |
| Lincoln Lewis | | Email Address Redacted | Email |
| Lincoln Motors Sales & Service, Inc. | | Email Address Redacted | Email |
| Lincoln Nursery School, Inc. | | Email Address Redacted | Email |
| Lincoln Park Plaza Liquors | | Email Address Redacted | Email |
| Lincoln Parker Dmd, A Professional Dental Corp | | Email Address Redacted | Email |
| Lincoln Poldervaart | | Email Address Redacted | Email |
| Lincoln Pratt Auto Repair Inc | | Email Address Redacted | Email |
| Lincoln Prins | | Email Address Redacted | Email |
| Lincoln Property Development LLC | | Email Address Redacted | Email |
| Lincoln Reimbursement Solutions, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Lincoln Road Global Management LLC | | Email Address Redacted | Email |
| Lincoln Robinson | | Email Address Redacted | Email |
| Lincoln Roofing & Construction | | Email Address Redacted | Email |
| Lincoln Sneed | | Email Address Redacted | Email |
| Lincoln Spencer | | Email Address Redacted | Email |
| Lincoln Square Massage | | Email Address Redacted | Email |
| Lincoln Stephens | | Email Address Redacted | Email |
| Lincoln Sziranko | | Email Address Redacted | Email |
| Lincoln Trail Homecare, Inc. | | Email Address Redacted | Email |
| Lincoln Volker | | Email Address Redacted | Email |
| Lincoln Walters | | Email Address Redacted | Email |
| Lincoln Way Electric Inc | | Email Address Redacted | Email |
| Lincoln White | | Email Address Redacted | Email |
| Lincoln Zurita | | Email Address Redacted | Email |
| Lincolnton Animal Hospital | | Email Address Redacted | Email |
| Lincolnton Personal Trainer | | Email Address Redacted | Email |
| Lincy Fiefie | | Email Address Redacted | Email |
| Lind Physical Therapy, Inc | | Email Address Redacted | Email |
| Lind Voth | | Email Address Redacted | Email |
| Linda A Fortin Certified Real Estate Appraiser | | Email Address Redacted | Email |
| Linda A Zoolalian | | Email Address Redacted | Email |
| Linda A. Voigt | | Email Address Redacted | Email |
| Linda Abdo | | Email Address Redacted | Email |
| Linda Adam | | Email Address Redacted | Email |
| Linda Adams | | Email Address Redacted | Email |
| Linda Ady | | Email Address Redacted | Email |
| Linda Alfano | | Email Address Redacted | Email |
| Linda Alisesky | | Email Address Redacted | Email |
| Linda Alomari | | Email Address Redacted | Email |
| Linda Altalou | | Email Address Redacted | Email |
| Linda Amerson | | Email Address Redacted | Email |
| Linda Amoroso | | Email Address Redacted | Email |
| Linda Anderson | | Email Address Redacted | Email |
| Linda Anderson | | Email Address Redacted | Email |
| Linda Anderson | | Email Address Redacted | Email |
| Linda Andrews | | Email Address Redacted | Email |
| Linda Andris Bookkeeping & Notary | | Email Address Redacted | Email |
| Linda Ann Upton | | Email Address Redacted | Email |
| Linda Ann Ventura | | Email Address Redacted | Email |
| Linda Annal | | Email Address Redacted | Email |
| Linda Anor | | Email Address Redacted | Email |
| Linda Appel | | Email Address Redacted | Email |
| Linda Arbus | | Email Address Redacted | Email |
| Linda Atud | | Email Address Redacted | Email |
| Linda Aurigemma | | Email Address Redacted | Email |
| Linda Ayun | | Email Address Redacted | Email |
| Linda B. Jonas | | Email Address Redacted | Email |
| Linda Babb | | Email Address Redacted | Email |
| Linda Bailey | | Email Address Redacted | Email |
| Linda Ban | | Email Address Redacted | Email |
| Linda Banks | | Email Address Redacted | Email |
| Linda Barrette | | Email Address Redacted | Email |
| Linda Barrow | | Email Address Redacted | Email |
| Linda Bartlett Ph.D | | Email Address Redacted | Email |
| Linda Barton | | Email Address Redacted | Email |
| Linda Bates | | Email Address Redacted | Email |
| Linda Becker | | Email Address Redacted | Email |
| Linda Bell | | Email Address Redacted | Email |
| Linda Bennett | | Email Address Redacted | Email |
| Linda Beranek | | Email Address Redacted | Email |
| Linda Berko, Rn, Lcsw, P.A. | | Email Address Redacted | Email |
| Linda Berman | | Email Address Redacted | Email |
| Linda Bertrand | | Email Address Redacted | Email |
| Linda Biggs | | Email Address Redacted | Email |
| Linda Biskup | | Email Address Redacted | Email |
| Linda Blood | | Email Address Redacted | Email |
| Linda Bocardo | | Email Address Redacted | Email |
| Linda Boehm | | Email Address Redacted | Email |
| Linda Bogert | | Email Address Redacted | Email |
| Linda Bombard | | Email Address Redacted | Email |
| Linda Bostock | | Email Address Redacted | Email |
| Linda Bovino | | Email Address Redacted | Email |
| Linda Bowman | | Email Address Redacted | Email |
| Linda Bowman Family Daycare | | Email Address Redacted | Email |
| Linda Boyce | | Email Address Redacted | Email |
| Linda Boyd | | Email Address Redacted | Email |
| Linda Bradshaw | | Email Address Redacted | Email |
| Linda Brewer | | Email Address Redacted | Email |
| Linda Brezinski | | Email Address Redacted | Email |
| Linda Brown | | Email Address Redacted | Email |
| Linda Brown | | Email Address Redacted | Email |
| Linda Brown | | Email Address Redacted | Email |
| Linda Brown | | Email Address Redacted | Email |
| Linda Brown | | Email Address Redacted | Email |
| Linda Browne | | Email Address Redacted | Email |
| Linda Brugaletta | | Email Address Redacted | Email |
| Linda Buccella | | Email Address Redacted | Email |
| Linda Buechlein | | Email Address Redacted | Email |
| Linda Bueno | | Email Address Redacted | Email |
| Linda Bui, O.D., Inc | | Email Address Redacted | Email |
| Linda Burnett | | Email Address Redacted | Email |
| Linda C Garcia Executive Assistant/Bookkeeper | | Email Address Redacted | Email |
| Linda Candelora | | Email Address Redacted | Email |
| Linda Candelora | | Email Address Redacted | Email |
| Linda Candelora | | Email Address Redacted | Email |
| Linda Cannion | | Email Address Redacted | Email |
| Linda Capalbo | | Email Address Redacted | Email |
| Linda Capone | | Email Address Redacted | Email |
| Linda Carmen | | Email Address Redacted | Email |
| Linda Carter | | Email Address Redacted | Email |
| Linda Caso | | Email Address Redacted | Email |
| Linda Castro | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Linda Cave | | Email Address Redacted | Email |
| Linda Cedeno | | Email Address Redacted | Email |
| Linda Chapman | | Email Address Redacted | Email |
| Linda Charles | | Email Address Redacted | Email |
| Linda Chatham | | Email Address Redacted | Email |
| Linda Chewning | | Email Address Redacted | Email |
| Linda Chorman | | Email Address Redacted | Email |
| Linda Chung | | Email Address Redacted | Email |
| Linda Clark | | Email Address Redacted | Email |
| Linda Clough | | Email Address Redacted | Email |
| Linda Coelho | | Email Address Redacted | Email |
| Linda Coffman | | Email Address Redacted | Email |
| Linda Connolly | | Email Address Redacted | Email |
| Linda Copeland | | Email Address Redacted | Email |
| Linda Corder | | Email Address Redacted | Email |
| Linda Cores | | Email Address Redacted | Email |
| Linda Coughlin | | Email Address Redacted | Email |
| Linda Cousins | | Email Address Redacted | Email |
| Linda Cuffari | | Email Address Redacted | Email |
| Linda Culberson | | Email Address Redacted | Email |
| Linda Cullen | | Email Address Redacted | Email |
| Linda Curry | | Email Address Redacted | Email |
| Linda Curtin | | Email Address Redacted | Email |
| Linda Curtis | | Email Address Redacted | Email |
| Linda D | | Email Address Redacted | Email |
| Linda D. Ayers | | Email Address Redacted | Email |
| Linda Dagley | | Email Address Redacted | Email |
| Linda Damasco Weber | | Email Address Redacted | Email |
| Linda Dang | | Email Address Redacted | Email |
| Linda Dang | | Email Address Redacted | Email |
| Linda Daniels | | Email Address Redacted | Email |
| Linda Davanzo | | Email Address Redacted | Email |
| Linda Davis | | Email Address Redacted | Email |
| Linda Day | | Email Address Redacted | Email |
| Linda Dees | | Email Address Redacted | Email |
| Linda Delaney | | Email Address Redacted | Email |
| Linda Denero Krahe, Esq. | | Email Address Redacted | Email |
| Linda Dicarlo | | Email Address Redacted | Email |
| Linda Dicarlo | | Email Address Redacted | Email |
| Linda Dickerson | | Email Address Redacted | Email |
| Linda Dickow | | Email Address Redacted | Email |
| Linda Dickow | | Email Address Redacted | Email |
| Linda Diemer | | Email Address Redacted | Email |
| Linda Dixon | | Email Address Redacted | Email |
| Linda Do | | Email Address Redacted | Email |
| Linda Doan | | Email Address Redacted | Email |
| Linda Donohue | | Email Address Redacted | Email |
| Linda Dunsmore Real Estate | | Email Address Redacted | Email |
| Linda Duplessis | | Email Address Redacted | Email |
| Linda Duvall | | Email Address Redacted | Email |
| Linda E. Wendland, Cpa P.C. | | Email Address Redacted | Email |
| Linda Earley | | Email Address Redacted | Email |
| Linda Easler | | Email Address Redacted | Email |
| Linda Eddlemon | | Email Address Redacted | Email |
| Linda Edwards | | Email Address Redacted | Email |
| Linda Egbe | | Email Address Redacted | Email |
| Linda Elliott | | Email Address Redacted | Email |
| Linda Ellis | | Email Address Redacted | Email |
| Linda Elma | | Email Address Redacted | Email |
| Linda Engle | | Email Address Redacted | Email |
| Linda Escobar | | Email Address Redacted | Email |
| Linda Esparza | | Email Address Redacted | Email |
| Linda Evans | | Email Address Redacted | Email |
| Linda Evans | | Email Address Redacted | Email |
| Linda F Nygaard | | Email Address Redacted | Email |
| Linda F. Adams, Md | | Email Address Redacted | Email |
| Linda Faia | | Email Address Redacted | Email |
| Linda Faulkner | | Email Address Redacted | Email |
| Linda Faulkner | | Email Address Redacted | Email |
| Linda Feldman | | Email Address Redacted | Email |
| Linda Ferdin | | Email Address Redacted | Email |
| Linda Ferguson | | Email Address Redacted | Email |
| Linda Fields | | Email Address Redacted | Email |
| Linda Finley | | Email Address Redacted | Email |
| Linda Fino | | Email Address Redacted | Email |
| Linda Flores-Hicks | | Email Address Redacted | Email |
| Linda Foster | | Email Address Redacted | Email |
| Linda Fowler Property Management & Consulting | | Email Address Redacted | Email |
| Linda Freedman | | Email Address Redacted | Email |
| Linda Freund | | Email Address Redacted | Email |
| Linda Friedman | | Email Address Redacted | Email |
| Linda Fruin | | Email Address Redacted | Email |
| Linda Fry | | Email Address Redacted | Email |
| Linda Fuller | | Email Address Redacted | Email |
| Linda Furbish | | Email Address Redacted | Email |
| Linda G Osborne, Cpa | | Email Address Redacted | Email |
| Linda Ganci | | Email Address Redacted | Email |
| Linda Gardner | | Email Address Redacted | Email |
| Linda Gastelum | | Email Address Redacted | Email |
| Linda Gauldin (Nguyen) | | Email Address Redacted | Email |
| Linda George | | Email Address Redacted | Email |
| Linda Goad | | Email Address Redacted | Email |
| Linda Golden | | Email Address Redacted | Email |
| Linda Gomez | | Email Address Redacted | Email |
| Linda Gonzales | | Email Address Redacted | Email |
| Linda Gorey | | Email Address Redacted | Email |
| Linda Gorey | | Email Address Redacted | Email |
| Linda Gosselin Chase | | Email Address Redacted | Email |
| Linda Grace | | Email Address Redacted | Email |
| Linda Gracia | | Email Address Redacted | Email |
| Linda Graham | | Email Address Redacted | Email |
| Linda Greenhaw | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Linda Greer | | | Email Address Redacted | Email |
| Linda Grigorian Realty | | | Email Address Redacted | Email |
| Linda Griswold | | | Email Address Redacted | Email |
| Linda Habib Ali | | | Email Address Redacted | Email |
| Linda Hager | | | Email Address Redacted | Email |
| Linda Hall | | | Email Address Redacted | Email |
| Linda Hall | | | Email Address Redacted | Email |
| Linda Hall Consulting | | | Email Address Redacted | Email |
| Linda Hamilton | | | Email Address Redacted | Email |
| Linda Hand | | | Email Address Redacted | Email |
| Linda Hand | | | Email Address Redacted | Email |
| Linda Harmon | | | Email Address Redacted | Email |
| Linda Harmon | | | Email Address Redacted | Email |
| Linda Harris | | | Email Address Redacted | Email |
| Linda Hart | | | Email Address Redacted | Email |
| Linda Hart | | | Email Address Redacted | Email |
| Linda Heath | | | Email Address Redacted | Email |
| Linda Hee, Ph.D. | | | Email Address Redacted | Email |
| Linda Henderson | | | Email Address Redacted | Email |
| Linda Henderson | | | Email Address Redacted | Email |
| Linda Henry | | | Email Address Redacted | Email |
| Linda Hewins | | | Email Address Redacted | Email |
| Linda Hiatt | | | Email Address Redacted | Email |
| Linda Hinojos | | | Email Address Redacted | Email |
| Linda Hitchcock | | | Email Address Redacted | Email |
| Linda Hobart | | | Email Address Redacted | Email |
| Linda Holder | | | Email Address Redacted | Email |
| Linda Hollander | | | Email Address Redacted | Email |
| Linda Holmquist | | | Email Address Redacted | Email |
| Linda Holt | | | Email Address Redacted | Email |
| Linda Hommel | | | Email Address Redacted | Email |
| Linda Hoyt | | | Email Address Redacted | Email |
| Linda Huang | | | Email Address Redacted | Email |
| Linda Hughes | | | Email Address Redacted | Email |
| Linda Hughes Special Ed Advocacy | | | Email Address Redacted | Email |
| Linda Hunt | | | Email Address Redacted | Email |
| Linda Hunt | | | Email Address Redacted | Email |
| Linda I. Tantisira | | | Email Address Redacted | Email |
| Linda Indell | | | Email Address Redacted | Email |
| Linda Inness | | | Email Address Redacted | Email |
| Linda Intranuovo | | | Email Address Redacted | Email |
| Linda J Sarber | | | Email Address Redacted | Email |
| Linda J Young | | | Email Address Redacted | Email |
| Linda J. Bunck, Lcsw | | | Email Address Redacted | Email |
| Linda J. Delamater, Lmft | | | Email Address Redacted | Email |
| Linda J. Reynolds, Attorney At Law | | | Email Address Redacted | Email |
| Linda Jackson | | | Email Address Redacted | Email |
| Linda Jackson | | | Email Address Redacted | Email |
| Linda Jacques | | | Email Address Redacted | Email |
| Linda James | | | Email Address Redacted | Email |
| Linda Jamison | | | Email Address Redacted | Email |
| Linda Janes | | | Email Address Redacted | Email |
| Linda Jangula | | | Email Address Redacted | Email |
| Linda Janiga | | | Email Address Redacted | Email |
| Linda Jaskol | | | Email Address Redacted | Email |
| Linda Jean Hansen | | | Email Address Redacted | Email |
| Linda Jefferson | | | Email Address Redacted | Email |
| Linda Johnson | | | Email Address Redacted | Email |
| Linda Johnson | | | Email Address Redacted | Email |
| Linda Johnson | | | Email Address Redacted | Email |
| Linda Jones Beauty Salon Inc. | | | Email Address Redacted | Email |
| Linda Jordon | | | Email Address Redacted | Email |
| Linda Joy | | | Email Address Redacted | Email |
| Linda K Griffith, Griffith & Associates | | | Email Address Redacted | Email |
| Linda K Ormiston, Phd | | | Email Address Redacted | Email |
| Linda K Polwrek, Inc. | | | Email Address Redacted | Email |
| Linda Kane, Lcsw | | | Email Address Redacted | Email |
| Linda Kartje | | | Email Address Redacted | Email |
| Linda Kay Partney Goldsmith | | | Email Address Redacted | Email |
| Linda Keenan | | | Email Address Redacted | Email |
| Linda Kehn | | | Email Address Redacted | Email |
| Linda Kernstock | | | Email Address Redacted | Email |
| Linda Ketzali Rivas | | | Email Address Redacted | Email |
| Linda Kidsley | | | Email Address Redacted | Email |
| Linda King | | | Email Address Redacted | Email |
| Linda King | | | Email Address Redacted | Email |
| Linda King | | | Email Address Redacted | Email |
| Linda Kinyang Nyofie | | | Email Address Redacted | Email |
| Linda Klebe | | | Email Address Redacted | Email |
| Linda Knight | | | Email Address Redacted | Email |
| Linda Knox | | | Email Address Redacted | Email |
| Linda Korn | | | Email Address Redacted | Email |
| Linda Kreider | | | Email Address Redacted | Email |
| Linda Krupa | | | Email Address Redacted | Email |
| Linda Krupa | | | Email Address Redacted | Email |
| Linda Kucharski | | | Email Address Redacted | Email |
| Linda Kudla, Psy.D. | | | Email Address Redacted | Email |
| Linda Kulhavy | | | Email Address Redacted | Email |
| Linda Kummerer | | | Email Address Redacted | Email |
| Linda L Moore & Associates | | | Email Address Redacted | Email |
| Linda L Nemeth | | | Email Address Redacted | Email |
| Linda L Ngo Dds Inc. | | | Email Address Redacted | Email |
| Linda L Pierce | | | Email Address Redacted | Email |
| Linda L Rathje Interior Design | | | Email Address Redacted | Email |
| Linda L Rickrode | | | Email Address Redacted | Email |
| Linda L Seyfert | | | Email Address Redacted | Email |
| Linda L Wafford LLC | | | Email Address Redacted | Email |
| Linda L. Lesmeister | | | Email Address Redacted | Email |
| Linda L. Pisciotta | | | Email Address Redacted | Email |
| Linda L. Young | | | Email Address Redacted | Email |
| Linda Lai Mack | | | Email Address Redacted | Email |
| Linda Lamson | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Linda Lancaster | | Email Address Redacted | Email |
| Linda Landino | | Email Address Redacted | Email |
| Linda Langheld | | Email Address Redacted | Email |
| Linda Lansford | | Email Address Redacted | Email |
| Linda Lay | | Email Address Redacted | Email |
| Linda Leads In Real Estate | | Email Address Redacted | Email |
| Linda Lee | | Email Address Redacted | Email |
| Linda Leeks | | Email Address Redacted | Email |
| Linda Lemus | | Email Address Redacted | Email |
| Linda Li | | Email Address Redacted | Email |
| Linda Lieberman | | Email Address Redacted | Email |
| Linda Ligsukis | | Email Address Redacted | Email |
| Linda Lim | | Email Address Redacted | Email |
| Linda Linda Schwendig | | Email Address Redacted | Email |
| Linda Linsenbarth | | Email Address Redacted | Email |
| Linda Liphardt | | Email Address Redacted | Email |
| Linda Little | | Email Address Redacted | Email |
| Linda Liu | | Email Address Redacted | Email |
| Linda Logan LLC | | Email Address Redacted | Email |
| Linda Longoria | | Email Address Redacted | Email |
| Linda Lopez | | Email Address Redacted | Email |
| Linda Lopez Accounting Services | | Email Address Redacted | Email |
| Linda Lopez Perez | | Email Address Redacted | Email |
| Linda Lou Villegas | | Email Address Redacted | Email |
| Linda Lu Daycare For You | | Email Address Redacted | Email |
| Linda Lucchetti | | Email Address Redacted | Email |
| Linda Luther-Veno | | Email Address Redacted | Email |
| Linda Ly | | Email Address Redacted | Email |
| Linda Lyznick | | Email Address Redacted | Email |
| Linda Lyznick | | Email Address Redacted | Email |
| Linda Lyznick | | Email Address Redacted | Email |
| Linda M Concannon | | Email Address Redacted | Email |
| Linda M Eicholz Cpa | | Email Address Redacted | Email |
| Linda M Gulya | | Email Address Redacted | Email |
| Linda M Heffner | | Email Address Redacted | Email |
| Linda M Riley | | Email Address Redacted | Email |
| Linda M. Bennett | | Email Address Redacted | Email |
| Linda M. Gazdag | | Email Address Redacted | Email |
| Linda Macneill | | Email Address Redacted | Email |
| Linda Madison | | Email Address Redacted | Email |
| Linda Maiorano | | Email Address Redacted | Email |
| Linda Malatos | | Email Address Redacted | Email |
| Linda Mangels | | Email Address Redacted | Email |
| Linda Mangels | | Email Address Redacted | Email |
| Linda Mar Imports Incorporated | | Email Address Redacted | Email |
| Linda Marian Transcription | | Email Address Redacted | Email |
| Linda Marie Massage Therapy | | Email Address Redacted | Email |
| Linda Marks | | Email Address Redacted | Email |
| Linda Marquez | | Email Address Redacted | Email |
| Linda Marsh | | Email Address Redacted | Email |
| Linda Maynard | | Email Address Redacted | Email |
| Linda Mcclew | | Email Address Redacted | Email |
| Linda Mcguire | | Email Address Redacted | Email |
| Linda Mchenry | | Email Address Redacted | Email |
| Linda Mckendry Design | | Email Address Redacted | Email |
| Linda Mckiney | | Email Address Redacted | Email |
| Linda Mclaughlin | | Email Address Redacted | Email |
| Linda Mclaughlin, LLC | | Email Address Redacted | Email |
| Linda Mclean | | Email Address Redacted | Email |
| Linda Mcmullen | | Email Address Redacted | Email |
| Linda Meese | | Email Address Redacted | Email |
| Linda Mendenhall | | Email Address Redacted | Email |
| Linda Michael | | Email Address Redacted | Email |
| Linda Michael | | Email Address Redacted | Email |
| Linda Michiele Lombardo | | Email Address Redacted | Email |
| Linda Mignone | | Email Address Redacted | Email |
| Linda Mihara | | Email Address Redacted | Email |
| Linda Miller | | Email Address Redacted | Email |
| Linda Miller | | Email Address Redacted | Email |
| Linda Mitchell | | Email Address Redacted | Email |
| Linda Monderine | | Email Address Redacted | Email |
| Linda Moore, Sole Proprietorship | | Email Address Redacted | Email |
| Linda Morin | | Email Address Redacted | Email |
| Linda Morris | | Email Address Redacted | Email |
| Linda Morris | | Email Address Redacted | Email |
| Linda Morrison | | Email Address Redacted | Email |
| Linda Morrison | | Email Address Redacted | Email |
| Linda Muniz Lme | | Email Address Redacted | Email |
| Linda Nail & Spa 888 Inc | | Email Address Redacted | Email |
| Linda Nails | | Email Address Redacted | Email |
| Linda Nazario | | Email Address Redacted | Email |
| Linda Nazario | | Email Address Redacted | Email |
| Linda Neefe Cpa | | Email Address Redacted | Email |
| Linda Nguyen | | Email Address Redacted | Email |
| Linda Nguyen | | Email Address Redacted | Email |
| Linda Nguyen | | Email Address Redacted | Email |
| Linda Nguyen | | Email Address Redacted | Email |
| Linda Nguyen | | Email Address Redacted | Email |
| Linda Nguyen | | Email Address Redacted | Email |
| Linda Nguyen | | Email Address Redacted | Email |
| Linda Norman | | Email Address Redacted | Email |
| Linda Novak | | Email Address Redacted | Email |
| Linda Nye | | Email Address Redacted | Email |
| Linda Obrien | | Email Address Redacted | Email |
| Linda Odom | | Email Address Redacted | Email |
| Linda Ogborn | | Email Address Redacted | Email |
| Linda Oh | | Email Address Redacted | Email |
| Linda Olstad | | Email Address Redacted | Email |
| Linda Openchowski | | Email Address Redacted | Email |
| Linda Opsahl | | Email Address Redacted | Email |
| Linda Orton | | Email Address Redacted | Email |
| Linda Osberg-Braun, P.A. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Linda Osorio | | Email Address Redacted | Email |
| Linda Otte | | Email Address Redacted | Email |
| Linda Owens | | Email Address Redacted | Email |
| Linda Palmer | | Email Address Redacted | Email |
| Linda Pang | | Email Address Redacted | Email |
| Linda Paramore | | Email Address Redacted | Email |
| Linda Park | | Email Address Redacted | Email |
| Linda Parrella | | Email Address Redacted | Email |
| Linda Patterson | | Email Address Redacted | Email |
| Linda Pham | | Email Address Redacted | Email |
| Linda Picker | | Email Address Redacted | Email |
| Linda Pierre | | Email Address Redacted | Email |
| Linda Pierre Louis | | Email Address Redacted | Email |
| Linda Pina | | Email Address Redacted | Email |
| Linda Platt | | Email Address Redacted | Email |
| Linda Platt | | Email Address Redacted | Email |
| Linda Poskanzer | | Email Address Redacted | Email |
| Linda Pride | | Email Address Redacted | Email |
| Linda Priest | | Email Address Redacted | Email |
| Linda Quezada | | Email Address Redacted | Email |
| Linda R Wynn | | Email Address Redacted | Email |
| Linda R. Cool, Cpa | | Email Address Redacted | Email |
| Linda R. Fagan, Inc. | | Email Address Redacted | Email |
| Linda R. Pugliese | | Email Address Redacted | Email |
| Linda Raley | | Email Address Redacted | Email |
| Linda Raley | | Email Address Redacted | Email |
| Linda Ran | | Email Address Redacted | Email |
| Linda Randall | | Email Address Redacted | Email |
| Linda Randall | | Email Address Redacted | Email |
| Linda Redmon | | Email Address Redacted | Email |
| Linda Reid | | Email Address Redacted | Email |
| Linda Reid | | Email Address Redacted | Email |
| Linda Reineke Photography Inc | | Email Address Redacted | Email |
| Linda Remer | | Email Address Redacted | Email |
| Linda Renwick Realty | | Email Address Redacted | Email |
| Linda Richardson | | Email Address Redacted | Email |
| Linda Richardson | | Email Address Redacted | Email |
| Linda Rickles Interiors, LLC | | Email Address Redacted | Email |
| Linda Riley | | Email Address Redacted | Email |
| Linda Riley | | Email Address Redacted | Email |
| Linda Rin | | Email Address Redacted | Email |
| Linda Riojas Garza | | Email Address Redacted | Email |
| Linda Robinson Hawkins | | Email Address Redacted | Email |
| Linda Robinson-Hidas | | Email Address Redacted | Email |
| Linda Rodriguez | | Email Address Redacted | Email |
| Linda Rogers | | Email Address Redacted | Email |
| Linda Rosendahl | | Email Address Redacted | Email |
| Linda Roth | | Email Address Redacted | Email |
| Linda Ryan | | Email Address Redacted | Email |
| Linda S Joseph Inc. | | Email Address Redacted | Email |
| Linda S. Duva | | Email Address Redacted | Email |
| Linda S. Korbakes, Ma Ccc | | Email Address Redacted | Email |
| Linda S. Lamarca, Ph.D. | | Email Address Redacted | Email |
| Linda S. Strickland, Pa | | Email Address Redacted | Email |
| Linda S. Weitzman, P.L. | | Email Address Redacted | Email |
| Linda Salvin | | Email Address Redacted | Email |
| Linda Saracco | | Email Address Redacted | Email |
| Linda Saracco | | Email Address Redacted | Email |
| Linda Sarfati | | Email Address Redacted | Email |
| Linda Sargent | | Email Address Redacted | Email |
| Linda Satterfield-Mayer | | Email Address Redacted | Email |
| Linda Saunders | | Email Address Redacted | Email |
| Linda Scandone | | Email Address Redacted | Email |
| Linda Schlener | | Email Address Redacted | Email |
| Linda Schneider | | Email Address Redacted | Email |
| Linda Schutz | | Email Address Redacted | Email |
| Linda Schutz | | Email Address Redacted | Email |
| Linda Scott | | Email Address Redacted | Email |
| Linda Scott | | Email Address Redacted | Email |
| Linda Segari | | Email Address Redacted | Email |
| Linda Sepulveda | | Email Address Redacted | Email |
| Linda Settles | | Email Address Redacted | Email |
| Linda Sexton | | Email Address Redacted | Email |
| Linda Shai | | Email Address Redacted | Email |
| Linda Sharrow | | Email Address Redacted | Email |
| Linda Shaw | | Email Address Redacted | Email |
| Linda Shelton | | Email Address Redacted | Email |
| Linda Shirazi | | Email Address Redacted | Email |
| Linda Shirley | | Email Address Redacted | Email |
| Linda Shotton | | Email Address Redacted | Email |
| Linda Showaihat, Dds Inc | | Email Address Redacted | Email |
| Linda Shugrue | | Email Address Redacted | Email |
| Linda Siegel | | Email Address Redacted | Email |
| Linda Simon | | Email Address Redacted | Email |
| Linda Simpson | | Email Address Redacted | Email |
| Linda Sipes | | Email Address Redacted | Email |
| Linda Sipes | | Email Address Redacted | Email |
| Linda Sisz | | Email Address Redacted | Email |
| Linda Small | | Email Address Redacted | Email |
| Linda Smedshammer | | Email Address Redacted | Email |
| Linda Smith | | Email Address Redacted | Email |
| Linda Smith | | Email Address Redacted | Email |
| Linda Smith | | Email Address Redacted | Email |
| Linda Smith | | Email Address Redacted | Email |
| Linda Smith | | Email Address Redacted | Email |
| Linda Sondermann | | Email Address Redacted | Email |
| Linda Sondermann | | Email Address Redacted | Email |
| Linda Spafford | | Email Address Redacted | Email |
| Linda Sragow Otr | | Email Address Redacted | Email |
| Linda Steenbeke | | Email Address Redacted | Email |
| Linda Stevens | | Email Address Redacted | Email |
| Linda Stewart | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Linda Stolarski | | Email Address Redacted | Email |
| Linda Stolarski | | Email Address Redacted | Email |
| Linda Stone | | Email Address Redacted | Email |
| Linda Sutton | | Email Address Redacted | Email |
| Linda Swanigan | | Email Address Redacted | Email |
| Linda Swanigan | | Email Address Redacted | Email |
| Linda Sweithelm | | Email Address Redacted | Email |
| Linda Sykes | | Email Address Redacted | Email |
| Linda T Mack Psyd | | Email Address Redacted | Email |
| Linda T. Thai, Dds | | Email Address Redacted | Email |
| Linda Tampany | | Email Address Redacted | Email |
| Linda Tapanes | | Email Address Redacted | Email |
| Linda Tarango | | Email Address Redacted | Email |
| Linda Tarango | | Email Address Redacted | Email |
| Linda Taylor | | Email Address Redacted | Email |
| Linda Taylor | | Email Address Redacted | Email |
| Linda Theiss | | Email Address Redacted | Email |
| Linda Thelusma | | Email Address Redacted | Email |
| Linda Thomas | | Email Address Redacted | Email |
| Linda Thomas | | Email Address Redacted | Email |
| Linda Thomas | | Email Address Redacted | Email |
| Linda Thomas | | Email Address Redacted | Email |
| Linda Thornton | | Email Address Redacted | Email |
| Linda Tidwell | | Email Address Redacted | Email |
| Linda Tompkins | | Email Address Redacted | Email |
| Linda Trautman | | Email Address Redacted | Email |
| Linda Trent | | Email Address Redacted | Email |
| Linda Trent | | Email Address Redacted | Email |
| Linda Trieu | | Email Address Redacted | Email |
| Linda Turano | | Email Address Redacted | Email |
| Linda Turner | | Email Address Redacted | Email |
| Linda Tyler | | Email Address Redacted | Email |
| Linda Tyson | | Email Address Redacted | Email |
| Linda Ugi | | Email Address Redacted | Email |
| Linda Vasser | | Email Address Redacted | Email |
| Linda Vergara | | Email Address Redacted | Email |
| Linda Villadonga | | Email Address Redacted | Email |
| Linda Vo | | Email Address Redacted | Email |
| Linda Voorheis | | Email Address Redacted | Email |
| Linda Voorheis | | Email Address Redacted | Email |
| Linda Vu | | Email Address Redacted | Email |
| Linda Wachter | | Email Address Redacted | Email |
| Linda Walker | | Email Address Redacted | Email |
| Linda Walthall | | Email Address Redacted | Email |
| Linda Ward | | Email Address Redacted | Email |
| Linda Warde | | Email Address Redacted | Email |
| Linda Wardell | | Email Address Redacted | Email |
| Linda Wardell | | Email Address Redacted | Email |
| Linda Warner'S Weddings, LLC | | Email Address Redacted | Email |
| Linda Warren | | Email Address Redacted | Email |
| Linda Warren | | Email Address Redacted | Email |
| Linda Waters | | Email Address Redacted | Email |
| Linda Watkins | | Email Address Redacted | Email |
| Linda Watson | | Email Address Redacted | Email |
| Linda Waye | | Email Address Redacted | Email |
| Linda Webb Real Estate | | Email Address Redacted | Email |
| Linda Weems | | Email Address Redacted | Email |
| Linda Welch | | Email Address Redacted | Email |
| Linda Wells Homes | | Email Address Redacted | Email |
| Linda Wheaton | | Email Address Redacted | Email |
| Linda Wheaton | | Email Address Redacted | Email |
| Linda White | | Email Address Redacted | Email |
| Linda Wilbanks | | Email Address Redacted | Email |
| Linda Wilkes, Pa | | Email Address Redacted | Email |
| Linda Williams | | Email Address Redacted | Email |
| Linda Williams | | Email Address Redacted | Email |
| Linda Williams | | Email Address Redacted | Email |
| Linda Williamson | | Email Address Redacted | Email |
| Linda Williamson | | Email Address Redacted | Email |
| Linda Willis | | Email Address Redacted | Email |
| Linda Wixson | | Email Address Redacted | Email |
| Linda Wolfe | | Email Address Redacted | Email |
| Linda Wolfe | | Email Address Redacted | Email |
| Linda Wolinski | | Email Address Redacted | Email |
| Linda Worthington | | Email Address Redacted | Email |
| Linda Wright | | Email Address Redacted | Email |
| Linda Yao | | Email Address Redacted | Email |
| Linda Yarmey | | Email Address Redacted | Email |
| Linda Yarmey | | Email Address Redacted | Email |
| Linda&Linda Transport L.L.C | | Email Address Redacted | Email |
| Lindahl Lucas | | Email Address Redacted | Email |
| Lindaliz Jimenez | | Email Address Redacted | Email |
| Lindaq Yonko | | Email Address Redacted | Email |
| Lindas | | Email Address Redacted | Email |
| Linda'S Ballet Workshop, Inc. | | Email Address Redacted | Email |
| Linda'S Beauty Salon | | Email Address Redacted | Email |
| Linda'S Beauty Salon & Supply LLC | | Email Address Redacted | Email |
| Linda'S Cherry Hill | | Email Address Redacted | Email |
| Linda'S Cleaning Services | | Email Address Redacted | Email |
| Lindas Gourmet Latkes | | Email Address Redacted | Email |
| Linda'S Hair Suite | | Email Address Redacted | Email |
| Lindas Signature Hair Studio Inc | | Email Address Redacted | Email |
| Linda'S Skin Works | | Email Address Redacted | Email |
| Linda'S Specialty Shop, Inc | | Email Address Redacted | Email |
| Lindblad & Howell | | Email Address Redacted | Email |
| Lindeberg & Associates P.C. | | Email Address Redacted | Email |
| Lindeblad Piano Restoration | | Email Address Redacted | Email |
| Lindell Busciglio | | Email Address Redacted | Email |
| Lindell Busciglio | | Email Address Redacted | Email |
| Lindeman & Associates, Inc. | | Email Address Redacted | Email |
| Linden Blvd Plumbing Supplies Corp | | Email Address Redacted | Email |
| Linden Cupid | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Linden Deli & Grill 1 Inc | | Email Address Redacted | Email |
| Linden Higgins | | Email Address Redacted | Email |
| Linden Steel | | Email Address Redacted | Email |
| Linden United Methodist Church | | Email Address Redacted | Email |
| Linden Vaughn | | Email Address Redacted | Email |
| Linden Wholesale, Inc | | Email Address Redacted | Email |
| Lindenhurst Natural Center Inc | | Email Address Redacted | Email |
| Linden'S Burritos LLC | | Email Address Redacted | Email |
| Linder Ac & Refrigeration, Inc. | | Email Address Redacted | Email |
| Linder Team Inc | | Email Address Redacted | Email |
| Linder Washington | | Email Address Redacted | Email |
| Lindia Roberts | | Email Address Redacted | Email |
| Lindita Gorenca | | Email Address Redacted | Email |
| Lindley Kessler Pediatric Occupational Therapy Source Pc | | Email Address Redacted | Email |
| Lindmair Bakery | | Email Address Redacted | Email |
| Lindner Capital Advisors, Inc. | | Email Address Redacted | Email |
| Lindo Despertar Grocery Corp | | Email Address Redacted | Email |
| Lindon Johnson | | Email Address Redacted | Email |
| Lindos Enterprises Inc | | Email Address Redacted | Email |
| Lindos Trucking LLC | | Email Address Redacted | Email |
| Lindsay Angelini, Msa | | Email Address Redacted | Email |
| Lindsay Astor Grant | | Email Address Redacted | Email |
| Lindsay Auto Care Tech | | Email Address Redacted | Email |
| Lindsay Baker | | Email Address Redacted | Email |
| Lindsay Barsotti | | Email Address Redacted | Email |
| Lindsay Blackburn LLC | | Email Address Redacted | Email |
| Lindsay Blanciak | | Email Address Redacted | Email |
| Lindsay Block | | Email Address Redacted | Email |
| Lindsay Boyden | | Email Address Redacted | Email |
| Lindsay Brauner-Branch | | Email Address Redacted | Email |
| Lindsay Buxton | | Email Address Redacted | Email |
| Lindsay C. Elich | | Email Address Redacted | Email |
| Lindsay Carter | | Email Address Redacted | Email |
| Lindsay Collins | | Email Address Redacted | Email |
| Lindsay Corbett-Reiser | | Email Address Redacted | Email |
| Lindsay Cunningham | | Email Address Redacted | Email |
| Lindsay Curtis | | Email Address Redacted | Email |
| Lindsay Darnelle | | Email Address Redacted | Email |
| Lindsay Dehaas | | Email Address Redacted | Email |
| Lindsay Dekoter | | Email Address Redacted | Email |
| Lindsay Desantis | | Email Address Redacted | Email |
| Lindsay Dilworth | | Email Address Redacted | Email |
| Lindsay Does Hair | | Email Address Redacted | Email |
| Lindsay Douglass | | Email Address Redacted | Email |
| Lindsay E Ballinger | | Email Address Redacted | Email |
| Lindsay Eckardt | | Email Address Redacted | Email |
| Lindsay Eckles Hoffman | | Email Address Redacted | Email |
| Lindsay Ehrlich | | Email Address Redacted | Email |
| Lindsay Export Inc. | | Email Address Redacted | Email |
| Lindsay Flagan | | Email Address Redacted | Email |
| Lindsay Flagan | | Email Address Redacted | Email |
| Lindsay Fresquez | | Email Address Redacted | Email |
| Lindsay Friedman | | Email Address Redacted | Email |
| Lindsay Garrison | | Email Address Redacted | Email |
| Lindsay Grace Logistics | | Email Address Redacted | Email |
| Lindsay Grech Poole, Cpa | | Email Address Redacted | Email |
| Lindsay Grotecloss | | Email Address Redacted | Email |
| Lindsay Gruskin | | Email Address Redacted | Email |
| Lindsay Hanson | | Email Address Redacted | Email |
| Lindsay Harrigan | | Email Address Redacted | Email |
| Lindsay Hatley | | Email Address Redacted | Email |
| Lindsay Heard | | Email Address Redacted | Email |
| Lindsay Hemric | | Email Address Redacted | Email |
| Lindsay Hill | | Email Address Redacted | Email |
| Lindsay Hoffman | | Email Address Redacted | Email |
| Lindsay Hubers | | Email Address Redacted | Email |
| Lindsay Jackman | | Email Address Redacted | Email |
| Lindsay Jones | | Email Address Redacted | Email |
| Lindsay Juranek | | Email Address Redacted | Email |
| Lindsay Keisman | | Email Address Redacted | Email |
| Lindsay King Photography LLC | | Email Address Redacted | Email |
| Lindsay Lane | | Email Address Redacted | Email |
| Lindsay Le | | Email Address Redacted | Email |
| Lindsay Lee | | Email Address Redacted | Email |
| Lindsay Lee | | Email Address Redacted | Email |
| Lindsay Lee | | Email Address Redacted | Email |
| Lindsay Lorenz | | Email Address Redacted | Email |
| Lindsay Lucido | | Email Address Redacted | Email |
| Lindsay Macias | | Email Address Redacted | Email |
| Lindsay Marles | | Email Address Redacted | Email |
| Lindsay Matthews | | Email Address Redacted | Email |
| Lindsay Mccluskey | | Email Address Redacted | Email |
| Lindsay Mckenna LLC | | Email Address Redacted | Email |
| Lindsay Meagher | | Email Address Redacted | Email |
| Lindsay Messerer | | Email Address Redacted | Email |
| Lindsay Miller | | Email Address Redacted | Email |
| Lindsay Montgomery | | Email Address Redacted | Email |
| Lindsay Montgomery | | Email Address Redacted | Email |
| Lindsay Morris | | Email Address Redacted | Email |
| Lindsay Mustain | | Email Address Redacted | Email |
| Lindsay O'Donnell | | Email Address Redacted | Email |
| Lindsay Olson | | Email Address Redacted | Email |
| Lindsay Ott | | Email Address Redacted | Email |
| Lindsay Padilla | | Email Address Redacted | Email |
| Lindsay Parsons | | Email Address Redacted | Email |
| Lindsay Peck | | Email Address Redacted | Email |
| Lindsay Plough | | Email Address Redacted | Email |
| Lindsay R. Baretz, LLC | | Email Address Redacted | Email |
| Lindsay Rae, LLC | | Email Address Redacted | Email |
| Lindsay Richards | | Email Address Redacted | Email |
| Lindsay Ries Windsor | | Email Address Redacted | Email |
| Lindsay Rimm | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Lindsay Ripley | | Email Address Redacted | Email |
| Lindsay S Neuman | | Email Address Redacted | Email |
| Lindsay Scharf | | Email Address Redacted | Email |
| Lindsay Schoen | | Email Address Redacted | Email |
| Lindsay Schroeder | | Email Address Redacted | Email |
| Lindsay Seagraves | | Email Address Redacted | Email |
| Lindsay Sepulveda | | Email Address Redacted | Email |
| Lindsay Shaffer Interpreting | | Email Address Redacted | Email |
| Lindsay Sherrill Tate | | Email Address Redacted | Email |
| Lindsay Silva | | Email Address Redacted | Email |
| Lindsay Skinner | | Email Address Redacted | Email |
| Lindsay Smith | | Email Address Redacted | Email |
| Lindsay Smith | | Email Address Redacted | Email |
| Lindsay Stephens | | Email Address Redacted | Email |
| Lindsay Stevens | | Email Address Redacted | Email |
| Lindsay Stevenson | | Email Address Redacted | Email |
| Lindsay Stokes | | Email Address Redacted | Email |
| Lindsay Szwed | | Email Address Redacted | Email |
| Lindsay Terrill | | Email Address Redacted | Email |
| Lindsay Thacker | | Email Address Redacted | Email |
| Lindsay Thigpen | | Email Address Redacted | Email |
| Lindsay Vela | | Email Address Redacted | Email |
| Lindsay Wegesin | | Email Address Redacted | Email |
| Lindsay Westbrook | | Email Address Redacted | Email |
| Lindsay Wilson | | Email Address Redacted | Email |
| Lindsay Woolf | | Email Address Redacted | Email |
| Lindsay Zacharko | | Email Address Redacted | Email |
| Lindsay Zecena | | Email Address Redacted | Email |
| Lindsayramirez | | Email Address Redacted | Email |
| Lindsey & Associates Veterinary Corporation | | Email Address Redacted | Email |
| Lindsey All | | Email Address Redacted | Email |
| Lindsey Anderson | | Email Address Redacted | Email |
| Lindsey Auclair | | Email Address Redacted | Email |
| Lindsey Baker | | Email Address Redacted | Email |
| Lindsey Banke | | Email Address Redacted | Email |
| Lindsey Barber | | Email Address Redacted | Email |
| Lindsey Barnhill | | Email Address Redacted | Email |
| Lindsey Barrow | | Email Address Redacted | Email |
| Lindsey Beaumont | | Email Address Redacted | Email |
| Lindsey Best | | Email Address Redacted | Email |
| Lindsey Blanchard | | Email Address Redacted | Email |
| Lindsey Blanco | | Email Address Redacted | Email |
| Lindsey Bowling | | Email Address Redacted | Email |
| Lindsey Bradshaw | | Email Address Redacted | Email |
| Lindsey Bratsky | | Email Address Redacted | Email |
| Lindsey Brooke Design Inc | | Email Address Redacted | Email |
| Lindsey Brou | | Email Address Redacted | Email |
| Lindsey Brownson | | Email Address Redacted | Email |
| Lindsey Butler | | Email Address Redacted | Email |
| Lindsey Carnett | | Email Address Redacted | Email |
| Lindsey Cates | | Email Address Redacted | Email |
| Lindsey Cleveland | | Email Address Redacted | Email |
| Lindsey Consulting | | Email Address Redacted | Email |
| Lindsey Corrie | | Email Address Redacted | Email |
| Lindsey Crawford | | Email Address Redacted | Email |
| Lindsey Crider | | Email Address Redacted | Email |
| Lindsey Daniel | | Email Address Redacted | Email |
| Lindsey Daniels | | Email Address Redacted | Email |
| Lindsey Day Fitness | | Email Address Redacted | Email |
| Lindsey Decker | | Email Address Redacted | Email |
| Lindsey Decker | | Email Address Redacted | Email |
| Lindsey Dinneen | | Email Address Redacted | Email |
| Lindsey Engler Roth | | Email Address Redacted | Email |
| Lindsey Fillion | | Email Address Redacted | Email |
| Lindsey Freeman | | Email Address Redacted | Email |
| Lindsey Fulkerson-Frank | | Email Address Redacted | Email |
| Lindsey Ganahl | | Email Address Redacted | Email |
| Lindsey Gatewood | | Email Address Redacted | Email |
| Lindsey Hammons | | Email Address Redacted | Email |
| Lindsey Harper | | Email Address Redacted | Email |
| Lindsey Hendrix | | Email Address Redacted | Email |
| Lindsey Hobson | | Email Address Redacted | Email |
| Lindsey Hoelscher | | Email Address Redacted | Email |
| Lindsey Hoover | | Email Address Redacted | Email |
| Lindsey Hughes | | Email Address Redacted | Email |
| Lindsey Interdonati | | Email Address Redacted | Email |
| Lindsey Jo B Scott | | Email Address Redacted | Email |
| Lindsey Joy Mounsey LLC | | Email Address Redacted | Email |
| Lindsey Kerley | | Email Address Redacted | Email |
| Lindsey Kramer | | Email Address Redacted | Email |
| Lindsey Krenz | | Email Address Redacted | Email |
| Lindsey Kruger | | Email Address Redacted | Email |
| Lindsey Lankowsky | | Email Address Redacted | Email |
| Lindsey M. Tenberg, P.A. | | Email Address Redacted | Email |
| Lindsey Mann | | Email Address Redacted | Email |
| Lindsey Martin | | Email Address Redacted | Email |
| Lindsey Menninga | | Email Address Redacted | Email |
| Lindsey Michaels | | Email Address Redacted | Email |
| Lindsey Miles | | Email Address Redacted | Email |
| Lindsey Mitchell | | Email Address Redacted | Email |
| Lindsey Mitchell | | Email Address Redacted | Email |
| Lindsey Morgan | | Email Address Redacted | Email |
| Lindsey Morgan | | Email Address Redacted | Email |
| Lindsey Musgrave | | Email Address Redacted | Email |
| Lindsey Nash | | Email Address Redacted | Email |
| Lindsey Nelson | | Email Address Redacted | Email |
| Lindsey Oliver | | Email Address Redacted | Email |
| Lindsey Online Services LLC | | Email Address Redacted | Email |
| Lindsey Pennington | | Email Address Redacted | Email |
| Lindsey Perry | | Email Address Redacted | Email |
| Lindsey Pittard | | Email Address Redacted | Email |
| Lindsey Pomee | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Lindsey Potter | | Email Address Redacted | Email |
| Lindsey Potter | | Email Address Redacted | Email |
| Lindsey Ravenhorst | | Email Address Redacted | Email |
| Lindsey Ravenhorst | | Email Address Redacted | Email |
| Lindsey Reif | | Email Address Redacted | Email |
| Lindsey Reinhardt | | Email Address Redacted | Email |
| Lindsey Reit | | Email Address Redacted | Email |
| Lindsey Robbins | | Email Address Redacted | Email |
| Lindsey Robinson | | Email Address Redacted | Email |
| Lindsey Rohan Attorney At Law | | Email Address Redacted | Email |
| Lindsey Rose Hurlbut | | Email Address Redacted | Email |
| Lindsey Ross | | Email Address Redacted | Email |
| Lindsey Rotimi | | Email Address Redacted | Email |
| Lindsey Rourke | | Email Address Redacted | Email |
| Lindsey S Head | | Email Address Redacted | Email |
| Lindsey Sanford | | Email Address Redacted | Email |
| Lindsey Schultz | | Email Address Redacted | Email |
| Lindsey Scott | | Email Address Redacted | Email |
| Lindsey Sharp | | Email Address Redacted | Email |
| Lindsey Shirley | | Email Address Redacted | Email |
| Lindsey Smith | | Email Address Redacted | Email |
| Lindsey Southard | | Email Address Redacted | Email |
| Lindsey Spear | | Email Address Redacted | Email |
| Lindsey Spear | | Email Address Redacted | Email |
| Lindsey Steele | | Email Address Redacted | Email |
| Lindsey Stewart | | Email Address Redacted | Email |
| Lindsey Stoecklein | | Email Address Redacted | Email |
| Lindsey Swan | | Email Address Redacted | Email |
| Lindsey Swartout | | Email Address Redacted | Email |
| Lindsey T. Randol, LLC | | Email Address Redacted | Email |
| Lindsey Tax Service | | Email Address Redacted | Email |
| Lindsey Tax Service | | Email Address Redacted | Email |
| Lindsey Thomas | | Email Address Redacted | Email |
| Lindsey Thornton | | Email Address Redacted | Email |
| Lindsey Tillery | | Email Address Redacted | Email |
| Lindsey Tran | | Email Address Redacted | Email |
| Lindsey Trisch | | Email Address Redacted | Email |
| Lindsey Valen Wedner | | Email Address Redacted | Email |
| Lindsey Webster | | Email Address Redacted | Email |
| Lindsey Weissinger | | Email Address Redacted | Email |
| Lindsey Wert, Lmft | | Email Address Redacted | Email |
| Lindsey Wiosky | | Email Address Redacted | Email |
| Lindsey Younts | | Email Address Redacted | Email |
| Lindsey Zagwolsky | | Email Address Redacted | Email |
| Lindsey Zirkel | | Email Address Redacted | Email |
| Lindseys Essentials LLC | | Email Address Redacted | Email |
| Lindsey-Star Duhe | | Email Address Redacted | Email |
| Lindsi Coomer | | Email Address Redacted | Email |
| Lindstadt Seamless Gutters Co Inc | | Email Address Redacted | Email |
| Lindsy Lewis | | Email Address Redacted | Email |
| Lindy Belk | | Email Address Redacted | Email |
| Lindy Belk | | Email Address Redacted | Email |
| Lindy Bradstreet | | Email Address Redacted | Email |
| Lindy Campbell | | Email Address Redacted | Email |
| Lindy Cochran | | Email Address Redacted | Email |
| Lindy Copeland | | Email Address Redacted | Email |
| Lindy Edwards | | Email Address Redacted | Email |
| Lindy Hanna-Hickman | | Email Address Redacted | Email |
| Lindy Hobbs | | Email Address Redacted | Email |
| Lindy K Hunter | | Email Address Redacted | Email |
| Lindy Kleivo | | Email Address Redacted | Email |
| Lindy Packard | | Email Address Redacted | Email |
| Lindy Risner | | Email Address Redacted | Email |
| Lindy Rojas | | Email Address Redacted | Email |
| Lindy Roque | | Email Address Redacted | Email |
| Lindy Smith | | Email Address Redacted | Email |
| Lindy Teng | | Email Address Redacted | Email |
| Lindy Tidwell | | Email Address Redacted | Email |
| Lindy Williams | | Email Address Redacted | Email |
| Lindy'S Pool & Spa LLC | | Email Address Redacted | Email |
| Lindzi Shanks | | Email Address Redacted | Email |
| Line & Form LLC, | | Email Address Redacted | Email |
| Line Apparel, LLC | | Email Address Redacted | Email |
| Line By Line Adjusting | | Email Address Redacted | Email |
| Line Drive Communications & Cabling L.L.C. | | Email Address Redacted | Email |
| Line Keeper | | Email Address Redacted | Email |
| Line Tech Contractors | | Email Address Redacted | Email |
| Lineage N Motion LLC | | Email Address Redacted | Email |
| Linear Path, LLC | | Email Address Redacted | Email |
| Linehaulers Trucking LLC | | Email Address Redacted | Email |
| Linelle Anderson | | Email Address Redacted | Email |
| Linemade | | Email Address Redacted | Email |
| Linen @ 5Th Avenue Inc | | Email Address Redacted | Email |
| Linen Home Center Inc | | Email Address Redacted | Email |
| Linen Treasures Inc | | Email Address Redacted | Email |
| Linens Usa Inc | | Email Address Redacted | Email |
| Lineprod LLC | | Email Address Redacted | Email |
| Liner Logistics LLC | | Email Address Redacted | Email |
| Liners LLC | | Email Address Redacted | Email |
| Lines Construction Inc | | Email Address Redacted | Email |
| Lines2Proof | | Email Address Redacted | Email |
| Linestar Trading Co Inc | | Email Address Redacted | Email |
| Linesville United Methodist Church | | Email Address Redacted | Email |
| Linet Castro | | Email Address Redacted | Email |
| Linet Marin Betancourt | | Email Address Redacted | Email |
| Linet Tender Loving Care Alf Inc | | Email Address Redacted | Email |
| Linette Colon | | Email Address Redacted | Email |
| Lineville Auto & Truck Service Inc | | Email Address Redacted | Email |
| Line-X Of Sugar Land | | Email Address Redacted | Email |
| Liney Loriga | | Email Address Redacted | Email |
| Liney Tapia | | Email Address Redacted | Email |
| Ling Electro-Mechanical LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Ling Fu Trading Inc. | | | Email Address Redacted | Email |
| Ling He | | | Email Address Redacted | Email |
| Ling Keng Chinese Food LLC | | | Email Address Redacted | Email |
| Ling Ling 2 Restaurant Inc | | | Email Address Redacted | Email |
| Ling Ling Panda Usa Inc | | | Email Address Redacted | Email |
| Ling Ling Wang LLC | | | Email Address Redacted | Email |
| Ling Liu | | | Email Address Redacted | Email |
| Ling Liu | | | Email Address Redacted | Email |
| Ling Tjen | | | Email Address Redacted | Email |
| Ling Yeung | | | Email Address Redacted | Email |
| Lingane, Forte & Aronis, Inc. | | | Email Address Redacted | Email |
| Lingda Ngo | | | Email Address Redacted | Email |
| Lingenfelser Financial Services | | | Email Address Redacted | Email |
| Lingerie & Gift Center, Inc. | | | Email Address Redacted | Email |
| Lingerie Room Inc | | | Email Address Redacted | Email |
| Lingering Hills Stable, LLC | | | Email Address Redacted | Email |
| Lingjuan Chen | | | Email Address Redacted | Email |
| Lingle Fruit Corporation | | | Email Address Redacted | Email |
| Linglong Ny, Inc. | | | Email Address Redacted | Email |
| Lingo Matters, Inc. | | | Email Address Redacted | Email |
| Lingotek Inc. | | | Email Address Redacted | Email |
| Lingping Gu Md LLC | | | Email Address Redacted | Email |
| Lings Acupuncture & Hurb | | | Email Address Redacted | Email |
| Lings Acupuncture Clinic | | | Email Address Redacted | Email |
| Ling'S Salon | | | Email Address Redacted | Email |
| Lingtex International Corp | | | Email Address Redacted | Email |
| Lingual Experts | | | Email Address Redacted | Email |
| Linguasource Inc. | | | Email Address Redacted | Email |
| Linh (Thi) Nguyen | | | Email Address Redacted | Email |
| Linh Dinh | | | Email Address Redacted | Email |
| Linh Dinh-Mai | | | Email Address Redacted | Email |
| Linh Ha | | | Email Address Redacted | Email |
| Linh Hoang | | | Email Address Redacted | Email |
| Linh Huynh | | | Email Address Redacted | Email |
| Linh Huynh | | | Email Address Redacted | Email |
| Linh Khanh Bui | | | Email Address Redacted | Email |
| Linh Khanh Tran | | | Email Address Redacted | Email |
| Linh Kieu | | | Email Address Redacted | Email |
| Linh Kim Tang | | | Email Address Redacted | Email |
| Linh La | | | Email Address Redacted | Email |
| Linh Lam | | | Email Address Redacted | Email |
| Linh Le | | | Email Address Redacted | Email |
| Linh Le | | | Email Address Redacted | Email |
| Linh Le | | | Email Address Redacted | Email |
| Linh Le | | | Email Address Redacted | Email |
| Linh Le | | | Email Address Redacted | Email |
| Linh Le | | | Email Address Redacted | Email |
| Linh N Tran | | | Email Address Redacted | Email |
| Linh N Tran | | | Email Address Redacted | Email |
| Linh Ngo | | | Email Address Redacted | Email |
| Linh Ngo Childcare | | | Email Address Redacted | Email |
| Linh Ngoc Ly | | | Email Address Redacted | Email |
| Linh Nguyen | | | Email Address Redacted | Email |
| Linh Nguyen | | | Email Address Redacted | Email |
| Linh Nguyen | | | Email Address Redacted | Email |
| Linh Nguyen | | | Email Address Redacted | Email |
| Linh Nguyen | | | Email Address Redacted | Email |
| Linh Nguyen | | | Email Address Redacted | Email |
| Linh Nguyen | | | Email Address Redacted | Email |
| Linh Nguyen | | | Email Address Redacted | Email |
| Linh Nguyen | | | Email Address Redacted | Email |
| Linh Nguyen | | | Email Address Redacted | Email |
| Linh Nguyen | | | Email Address Redacted | Email |
| Linh Nguyen | | | Email Address Redacted | Email |
| Linh Nguyen | | | Email Address Redacted | Email |
| Linh Nguyen | | | Email Address Redacted | Email |
| Linh Phi Nguyen | | | Email Address Redacted | Email |
| Linh Sang H Nguyen | | | Email Address Redacted | Email |
| Linh Son | | | Email Address Redacted | Email |
| Linh T Phan | | | Email Address Redacted | Email |
| Linh Thao Tra | | | Email Address Redacted | Email |
| Linh Tong | | | Email Address Redacted | Email |
| Linh Tran | | | Email Address Redacted | Email |
| Linh Trang | | | Email Address Redacted | Email |
| Linh Trinh | | | Email Address Redacted | Email |
| Linh Tuong | | | Email Address Redacted | Email |
| Linh Vuong | | | Email Address Redacted | Email |
| Linh Vuong | | | Email Address Redacted | Email |
| Linhai Powersports Usa Corporation | | | Email Address Redacted | Email |
| Linhthao Bui | | | Email Address Redacted | Email |
| Linice Kaiser | | | Email Address Redacted | Email |
| Linick Consulting | | | Email Address Redacted | Email |
| Link 2 Solutions LLC | | | Email Address Redacted | Email |
| Link Construction LLC | | | Email Address Redacted | Email |
| Link Financial Group, Inc. | | | Email Address Redacted | Email |
| Link Group Usa LLC | | | Email Address Redacted | Email |
| Link Healthcare China Bodywork Inc | | | Email Address Redacted | Email |
| Link Jh LLC | | | Email Address Redacted | Email |
| Link Line LLC | | | Email Address Redacted | Email |
| Link Medical, Inc. | | | Email Address Redacted | Email |
| Link Nguyen LLC | | | Email Address Redacted | Email |
| Link To Cloud LLC | | | Email Address Redacted | Email |
| Link To Your World, LLC | | | Email Address Redacted | Email |
| Link Travel | | | Email Address Redacted | Email |
| Link&Points | | | Email Address Redacted | Email |
| Linka Convenience Store Inc | | | Email Address Redacted | Email |
| Linkbit, Inc. | | | Email Address Redacted | Email |
| Linked | | | Email Address Redacted | Email |
| Linked Marketing, LLC | | | Email Address Redacted | Email |
| Linked Security Ny | | | Email Address Redacted | Email |
| Linked Sourcing Inc. | | | Email Address Redacted | Email |
| Linkong Sherman | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Links | | | Email Address Redacted | Email |
| Links Av | | | Email Address Redacted | Email |
| Links Y LLC | | | Email Address Redacted | Email |
| Linkstream Networks Inc | | | Email Address Redacted | Email |
| Linkstrong Transport LLC | | | Email Address Redacted | Email |
| Linktech, LLC | | | Email Address Redacted | Email |
| Linktherapy LLC | | | Email Address Redacted | Email |
| Linktopin | | | Email Address Redacted | Email |
| Linkum LLC | | | Email Address Redacted | Email |
| Linkup Wireless LLC | | | Email Address Redacted | Email |
| Lin-Lan Tang M.D. | | | Email Address Redacted | Email |
| Linley Patrick | | | Email Address Redacted | Email |
| Linmky Scutt | | | Email Address Redacted | Email |
| Linn County Vision Center, LLC | | | Email Address Redacted | Email |
| Linna Hasler Rowell | | | Email Address Redacted | Email |
| Linnaea Bowles | | | Email Address Redacted | Email |
| Linnane, Inc. | | | Email Address Redacted | Email |
| Linnea Blair | | | Email Address Redacted | Email |
| Linnea Frye | | | Email Address Redacted | Email |
| Linnea Osterberg Photographer | | | Email Address Redacted | Email |
| Linnea Rivard Security | | | Email Address Redacted | Email |
| Linnea Sheldon | | | Email Address Redacted | Email |
| Linnea Swartzendruber | | | Email Address Redacted | Email |
| Linnea Tullis | | | Email Address Redacted | Email |
| Linnea Weikleenget | | | Email Address Redacted | Email |
| Linnell Mccoy | | | Email Address Redacted | Email |
| Linnesia Latimore | | | Email Address Redacted | Email |
| Linnet Alvarez | | | Email Address Redacted | Email |
| Linnetta Cook | | | Email Address Redacted | Email |
| Linnette Allen | | | Email Address Redacted | Email |
| Linnette Creary Clarke | | | Email Address Redacted | Email |
| Linnette Daniels | | | Email Address Redacted | Email |
| Linnette Fian | | | Email Address Redacted | Email |
| Linnette Fields | | | Email Address Redacted | Email |
| Linnette Richards | | | Email Address Redacted | Email |
| Linnie Bailey | | | Email Address Redacted | Email |
| Linnie Rose | | | Email Address Redacted | Email |
| Linnovations | | | Email Address Redacted | Email |
| Linn'S Turret Products, Inc. | | | Email Address Redacted | Email |
| Lino Aviz | | | Email Address Redacted | Email |
| Lino Fonseca | | | Email Address Redacted | Email |
| Lino Giovanni Razuri Corrales | | | Email Address Redacted | Email |
| Lino Juarez | | | Email Address Redacted | Email |
| Lino Morales | | | Email Address Redacted | Email |
| Lino Odeh | | | Email Address Redacted | Email |
| Lino Rojas-Rozo | | | Email Address Redacted | Email |
| Linoblanco | | | Email Address Redacted | Email |
| Linonasdf | | | Email Address Redacted | Email |
| Linovation Inc. | | | Email Address Redacted | Email |
| Linq Usa Corp. | | | Email Address Redacted | Email |
| Lins Asian Cafe LLC | | | Email Address Redacted | Email |
| Lins Asian Cuisine Of Ke Inc | | | Email Address Redacted | Email |
| Lin'S Bistro | | | Email Address Redacted | Email |
| Lin'S China Of Spring Inc | | | Email Address Redacted | Email |
| Lin'S Coal Mine Inc | | | Email Address Redacted | Email |
| Lin'S Family New China Inc | | | Email Address Redacted | Email |
| Lins Garden Inc | | | Email Address Redacted | Email |
| Lins Hibachimaster Inc | | | Email Address Redacted | Email |
| Lin'S Houseware Inc | | | Email Address Redacted | Email |
| Lin'S Little China | | | Email Address Redacted | Email |
| Linscott Plumbing Services Inc. | | | Email Address Redacted | Email |
| Linse Enterprises, Inc. | 6075 Guide Meridian | Bellingham, WA 98226 | | First Class Mail |
| Linse Enterprises, Inc. | | | Email Address Redacted | Email |
| Linsenmann & Linsenmann Pc | | | Email Address Redacted | Email |
| Linsey Battle | | | Email Address Redacted | Email |
| Linsey Harden | | | Email Address Redacted | Email |
| Linsey Jefferson | | | Email Address Redacted | Email |
| Linsey Levine | | | Email Address Redacted | Email |
| Linsey Shae Consulting | | | Email Address Redacted | Email |
| Linsey Skelly | | | Email Address Redacted | Email |
| Linsi Helenius | | | Email Address Redacted | Email |
| Lint Doctor, LLC | | | Email Address Redacted | Email |
| Lintae Enterprises Inc | | | Email Address Redacted | Email |
| Lintech Engineering, Inc. | | | Email Address Redacted | Email |
| Linthal Ventures, Inc. | | | Email Address Redacted | Email |
| Linton Branche | | | Email Address Redacted | Email |
| Linton Case | | | Email Address Redacted | Email |
| Linton Hall | | | Email Address Redacted | Email |
| Linton Hopkins | | | Email Address Redacted | Email |
| Linton Johnson | | | Email Address Redacted | Email |
| Linton Mcclin, Iii | | | Email Address Redacted | Email |
| Linton Obrien | | | Email Address Redacted | Email |
| Linton Pumphrey | | | Email Address Redacted | Email |
| Linton Roberts | | | Email Address Redacted | Email |
| Linton'S Administrative Services | | | Email Address Redacted | Email |
| Linton'S Seafood, Inc. | | | Email Address Redacted | Email |
| Lintzton Craft | | | Email Address Redacted | Email |
| Linum Home Textiles, LLC | | | Email Address Redacted | Email |
| Linus Elie | | | Email Address Redacted | Email |
| Linus Job | | | Email Address Redacted | Email |
| Linval Grant | | | Email Address Redacted | Email |
| Linville Enterprises, LLC | | | Email Address Redacted | Email |
| Linville Johnson Ii | | | Email Address Redacted | Email |
| Linvin | | | Email Address Redacted | Email |
| Linwood Bryant | | | Email Address Redacted | Email |
| Linwood Burden | | | Email Address Redacted | Email |
| Linwood Cole | | | Email Address Redacted | Email |
| Linwood Cole | | | Email Address Redacted | Email |
| Linwood Holder | | | Email Address Redacted | Email |
| Linwood Thompson | | | Email Address Redacted | Email |
| Linwood Turner | | | Email Address Redacted | Email |
| Linwood Wright | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Linwood'S Home Improvements | 6013 Careylee Rd | Nashville, NC 27856 | | | First Class Mail |
| Linwyck Gardens LLC | | | | Email Address Redacted | Email |
| Linx Marketing Inc. | | | | Email Address Redacted | Email |
| Linx Technologies Global, LLC | | | | Email Address Redacted | Email |
| Liny Dannis | | | | Email Address Redacted | Email |
| Liny Nop | | | | Email Address Redacted | Email |
| Linza Varner | | | | Email Address Redacted | Email |
| Linzer & Associates Inc. | | | | Email Address Redacted | Email |
| Liodan Rodriguez Romero | | | | Email Address Redacted | Email |
| Lion Auto Transport, LLC | | | | Email Address Redacted | Email |
| Lion Choi'S Taekwondo | | | | Email Address Redacted | Email |
| Lion City Chinese Restaurant | | | | Email Address Redacted | Email |
| Lion Coat Painting, LLC | | | | Email Address Redacted | Email |
| Lion Construction & Repair Inc. | | | | Email Address Redacted | Email |
| Lion Country Lawn Care | | | | Email Address Redacted | Email |
| Lion Dynasty Logistics LLC | | | | Email Address Redacted | Email |
| Lion Dynasty Venture Group | | | | Email Address Redacted | Email |
| Lion Five Studios, LLC | | | | Email Address Redacted | Email |
| Lion Heart Construction Company | | | | Email Address Redacted | Email |
| Lion Heart Trucking LLC | | | | Email Address Redacted | Email |
| Lion Inc | | | | Email Address Redacted | Email |
| Lion King Construction Inc | | | | Email Address Redacted | Email |
| Lion LLC | | | | Email Address Redacted | Email |
| Lion P Transport LLC | | | | Email Address Redacted | Email |
| Lion River Development Inc | | | | Email Address Redacted | Email |
| Lion Rock, LLC | | | | Email Address Redacted | Email |
| Lion Smart Homes | | | | Email Address Redacted | Email |
| Lion+Valley+Properties, +Llc | | | | Email Address Redacted | Email |
| Lional Washington | | | | Email Address Redacted | Email |
| Lionboy Touring, Inc. | | | | Email Address Redacted | Email |
| Lionel A Southern | | | | Email Address Redacted | Email |
| Lionel Allmand | | | | Email Address Redacted | Email |
| Lionel Anderson | | | | Email Address Redacted | Email |
| Lionel Anderson | | | | Email Address Redacted | Email |
| Lionel Campoz | | | | Email Address Redacted | Email |
| Lionel Chaulet | | | | Email Address Redacted | Email |
| Lionel Coleman | | | | Email Address Redacted | Email |
| Lionel Cruz | | | | Email Address Redacted | Email |
| Lionel Desroches | | | | Email Address Redacted | Email |
| Lionel Donald | | | | Email Address Redacted | Email |
| Lionel Estes | | | | Email Address Redacted | Email |
| Lionel Fairbanks | | | | Email Address Redacted | Email |
| Lionel Fiisher | | | | Email Address Redacted | Email |
| Lionel Ford | | | | Email Address Redacted | Email |
| Lionel G Henderson | | | | Email Address Redacted | Email |
| Lionel Galvan | | | | Email Address Redacted | Email |
| Lionel Gomez | | | | Email Address Redacted | Email |
| Lionel Hawkins | | | | Email Address Redacted | Email |
| Lionel Hector | | | | Email Address Redacted | Email |
| Lionel Heriveaux Ii | | | | Email Address Redacted | Email |
| Lionel Johnson | | | | Email Address Redacted | Email |
| Lionel Land | | | | Email Address Redacted | Email |
| Lionel Larry | | | | Email Address Redacted | Email |
| Lionel Mansion Jr | | | | Email Address Redacted | Email |
| Lionel Origene | | | | Email Address Redacted | Email |
| Lionel Peterson | | | | Email Address Redacted | Email |
| Lionel Ramirez | | | | Email Address Redacted | Email |
| Lionel Rosales | | | | Email Address Redacted | Email |
| Lionel Smith | | | | Email Address Redacted | Email |
| Lionel Vazquez | | | | Email Address Redacted | Email |
| Lionel Williams | | | | Email Address Redacted | Email |
| Lionel Williams | | | | Email Address Redacted | Email |
| Lionel Williams | | | | Email Address Redacted | Email |
| Lionel Williams | | | | Email Address Redacted | Email |
| Lionelli D Anconia | | | | Email Address Redacted | Email |
| Lioness Art Partners | | | | Email Address Redacted | Email |
| Lioness Security LLC | | | | Email Address Redacted | Email |
| Lionfire LLC | | | | Email Address Redacted | Email |
| Liongate Security | | | | Email Address Redacted | Email |
| Lionheart Early Learning | | | | Email Address Redacted | Email |
| Lionheart Fitness Kids Inc | | | | Email Address Redacted | Email |
| Lionheart LLC | | | | Email Address Redacted | Email |
| Lionheart Logistics, LLC | | | | Email Address Redacted | Email |
| Lionheart Services | | | | Email Address Redacted | Email |
| Lionis Crew Inc | | | | Email Address Redacted | Email |
| Lionpride | | | | Email Address Redacted | Email |
| Lion'S Construction | | | | Email Address Redacted | Email |
| Lions Den 2 Productions Inc | | | | Email Address Redacted | Email |
| Lions Den Barber Shop | | | | Email Address Redacted | Email |
| Lions Group Holdings Inc | | | | Email Address Redacted | Email |
| Lion'S Group Realty LLC | | | | Email Address Redacted | Email |
| Lions Insurance Group Inc | | | | Email Address Redacted | Email |
| Lions Lawn Care | | | | Email Address Redacted | Email |
| Lionsbrood Enterprises LLC | | | | Email Address Redacted | Email |
| Lionscribe Software LLC | | | | Email Address Redacted | Email |
| Lionshare Group LLC | | | | Email Address Redacted | Email |
| Lionstar Enterprises | | | | Email Address Redacted | Email |
| Lionstar Moving & Transport LLC | | | | Email Address Redacted | Email |
| Lionstone Corporation | | | | Email Address Redacted | Email |
| Lionwish | | | | Email Address Redacted | Email |
| Lionwood, Inc. | | | | Email Address Redacted | Email |
| Lior Avishay | | | | Email Address Redacted | Email |
| Lior Elkayam | | | | Email Address Redacted | Email |
| Lior Halabi | | | | Email Address Redacted | Email |
| Lior Levy | | | | Email Address Redacted | Email |
| Lior Mazor | | | | Email Address Redacted | Email |
| Lior Zaguri | | | | Email Address Redacted | Email |
| Liora R Posner | | | | Email Address Redacted | Email |
| Liorges Alvarez Cruz | | | | Email Address Redacted | Email |
| Liorgi Preval | | | | Email Address Redacted | Email |
| Lios Manhe Expert Witnesses LLC | | | | Email Address Redacted | Email |
| Liosbel R Garcia | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Liosbert Alonso | | Email Address Redacted | Email |
| Liosvany Gonzalez Veitia | | Email Address Redacted | Email |
| Lip Hybrid Cosmetics LLC | | Email Address Redacted | Email |
| Lipa Berkowitz | | Email Address Redacted | Email |
| Lipa Deutsch | | Email Address Redacted | Email |
| Lipa Goldman | | Email Address Redacted | Email |
| Lipa Inzlicht | | Email Address Redacted | Email |
| Lipa Pollak | | Email Address Redacted | Email |
| Lipa Schwartz | | Email Address Redacted | Email |
| Lipa Stark | | Email Address Redacted | Email |
| Lipatrichai Lingerie Line | | Email Address Redacted | Email |
| Lipe Epstein | | Email Address Redacted | Email |
| Lipi Fashions Inc | | Email Address Redacted | Email |
| Liping Liang | | Email Address Redacted | Email |
| Lipka Companies, Inc. | | Email Address Redacted | Email |
| Lipka Law Colorado, LLC | | Email Address Redacted | Email |
| Lipman Insurance Services | | Email Address Redacted | Email |
| Lipman, Max | | Email Address Redacted | Email |
| Lipparelli & Associates, Inc. | | Email Address Redacted | Email |
| Lippp | | Email Address Redacted | Email |
| Lipsavers LLC | | Email Address Redacted | Email |
| Lipsett & Associates Inc | | Email Address Redacted | Email |
| Lipsticksandfingertipsllc | | Email Address Redacted | Email |
| Lipstick Transportation | | Email Address Redacted | Email |
| Lipstickz Lash, | | Email Address Redacted | Email |
| Lipton Liddie | | Email Address Redacted | Email |
| Lipton Mckenzie | | Email Address Redacted | Email |
| Lipton, Ives, Sultan, Buzanga & Crisci, LLP | | Email Address Redacted | Email |
| Liqing Lu | | Email Address Redacted | Email |
| Liquid Coast Films | | Email Address Redacted | Email |
| Liquid Colors, Inc. | | Email Address Redacted | Email |
| Liquid Curations | | Email Address Redacted | Email |
| Liquid Design LLC | | Email Address Redacted | Email |
| Liquid Diamonds- A Color Chamber | | Email Address Redacted | Email |
| Liquid Energy, Inc | | Email Address Redacted | Email |
| Liquid Equity Partners | | Email Address Redacted | Email |
| Liquid Gift Shopp LLC | | Email Address Redacted | Email |
| Liquid Glam Nail Studio | | Email Address Redacted | Email |
| Liquid Glass Windshield | | Email Address Redacted | Email |
| Liquid Hair Salon Studios Inc | | Email Address Redacted | Email |
| Liquid Landscapes Inc. | | Email Address Redacted | Email |
| Liquid Rhythm Inc Salsa Company | | Email Address Redacted | Email |
| Liquid Scissors | | Email Address Redacted | Email |
| Liquid Shield Inc. | | Email Address Redacted | Email |
| Liquid Threads LLC | | Email Address Redacted | Email |
| Liquidation Services | | Email Address Redacted | Email |
| Liquidators Plus LLC | | Email Address Redacted | Email |
| Liquidgoldconcept | | Email Address Redacted | Email |
| Liquid-H Media LLC | | Email Address Redacted | Email |
| Liquidmind Inc. | | Email Address Redacted | Email |
| Liquidtech LLC | | Email Address Redacted | Email |
| Liquor & Cigar | | Email Address Redacted | Email |
| Liquor & Wine On The 59 Inc. | | Email Address Redacted | Email |
| Liquor Company Of New York Inc | | Email Address Redacted | Email |
| Liquor Mart, Inc. | | Email Address Redacted | Email |
| Liquor Outlet | | Email Address Redacted | Email |
| Liquorem Holdings, LLC | | Email Address Redacted | Email |
| Lira & Son Sod Inc | | Email Address Redacted | Email |
| Lira Bravo & Martinez Arroyo | | Email Address Redacted | Email |
| Lira Lama | | Email Address Redacted | Email |
| Lira Measurement, Inc | | Email Address Redacted | Email |
| Lira Samanta | | Email Address Redacted | Email |
| Liran Bracha | | Email Address Redacted | Email |
| Liran Hirschkorn | | Email Address Redacted | Email |
| Liranzo Trucking LLC | | Email Address Redacted | Email |
| Lirba Carbajal | | Email Address Redacted | Email |
| Lirelle | | Email Address Redacted | Email |
| Liria Gift & Jewelry Inc | | Email Address Redacted | Email |
| Lirim Jacobi | | Email Address Redacted | Email |
| Lirio Fiocchi | | Email Address Redacted | Email |
| Liron Babishov | | Email Address Redacted | Email |
| Liron_Mccamon Inc | | Email Address Redacted | Email |
| Lis A Maulini | | Email Address Redacted | Email |
| Lis Omay | | Email Address Redacted | Email |
| Lis Omay | | Email Address Redacted | Email |
| Lis Perez | | Email Address Redacted | Email |
| Li'S Restaurant LLC | | Email Address Redacted | Email |
| Li'S Smile Dental Office, P.C. | | Email Address Redacted | Email |
| Lisa & Camera LLC | | Email Address Redacted | Email |
| Lisa A Diaz | | Email Address Redacted | Email |
| Lisa A Grim, Dvm | | Email Address Redacted | Email |
| Lisa A Johnston, LLC | | Email Address Redacted | Email |
| Lisa A Koenigsberg | | Email Address Redacted | Email |
| Lisa A Sweeney, P.S. | | Email Address Redacted | Email |
| Lisa A Vickers | | Email Address Redacted | Email |
| Lisa A. Allison, An Accountancy Corp | | Email Address Redacted | Email |
| Lisa A. Logan | | Email Address Redacted | Email |
| Lisa Abbatiello | | Email Address Redacted | Email |
| Lisa Ackerman | | Email Address Redacted | Email |
| Lisa Adler | | Email Address Redacted | Email |
| Lisa Alden | | Email Address Redacted | Email |
| Lisa Aldridge | | Email Address Redacted | Email |
| Lisa Alkema | | Email Address Redacted | Email |
| Lisa Alkema | | Email Address Redacted | Email |
| Lisa Alkema | | Email Address Redacted | Email |
| Lisa Allain | | Email Address Redacted | Email |
| Lisa Allen | | Email Address Redacted | Email |
| Lisa Allen | | Email Address Redacted | Email |
| Lisa Allen-Norsworthy | | Email Address Redacted | Email |
| Lisa Allen-Norsworthy | | Email Address Redacted | Email |
| Lisa Allman | | Email Address Redacted | Email |
| Lisa Amundson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Lisa Anderson | | Email Address Redacted | Email |
| Lisa Anderson | | Email Address Redacted | Email |
| Lisa Anderson | | Email Address Redacted | Email |
| Lisa Anderson | | Email Address Redacted | Email |
| Lisa Anderson | | Email Address Redacted | Email |
| Lisa Anderson Consulting | | Email Address Redacted | Email |
| Lisa Andrews | | Email Address Redacted | Email |
| Lisa Ann Lieberman | | Email Address Redacted | Email |
| Lisa Ann Smith | | Email Address Redacted | Email |
| Lisa Annunziata | | Email Address Redacted | Email |
| Lisa Antinelli | | Email Address Redacted | Email |
| Lisa Appel | | Email Address Redacted | Email |
| Lisa Aquizap | | Email Address Redacted | Email |
| Lisa Archer | | Email Address Redacted | Email |
| Lisa Areniello | | Email Address Redacted | Email |
| Lisa Armas | | Email Address Redacted | Email |
| Lisa Arnet | | Email Address Redacted | Email |
| Lisa Arnold | | Email Address Redacted | Email |
| Lisa Arriola | | Email Address Redacted | Email |
| Lisa Arriola | | Email Address Redacted | Email |
| Lisa Atagi | | Email Address Redacted | Email |
| Lisa Augustine | | Email Address Redacted | Email |
| Lisa Aukward | | Email Address Redacted | Email |
| Lisa Ayotte | | Email Address Redacted | Email |
| Lisa B Borer | | Email Address Redacted | Email |
| Lisa B. Carlson LLC | | Email Address Redacted | Email |
| Lisa B. Kouzoujian, Attorney At Law | | Email Address Redacted | Email |
| Lisa Baas Acupuncture & Oriental Medicine | | Email Address Redacted | Email |
| Lisa Badger | | Email Address Redacted | Email |
| Lisa Bailey | | Email Address Redacted | Email |
| Lisa Baker | | Email Address Redacted | Email |
| Lisa Baker | | Email Address Redacted | Email |
| Lisa Baker | | Email Address Redacted | Email |
| Lisa Baker | | Email Address Redacted | Email |
| Lisa Bakken | | Email Address Redacted | Email |
| Lisa Banfield | | Email Address Redacted | Email |
| Lisa Barakeh | | Email Address Redacted | Email |
| Lisa Bargert | | Email Address Redacted | Email |
| Lisa Barksdale | | Email Address Redacted | Email |
| Lisa Barnett | | Email Address Redacted | Email |
| Lisa Barnett | | Email Address Redacted | Email |
| Lisa Baro | | Email Address Redacted | Email |
| Lisa Baro | | Email Address Redacted | Email |
| Lisa Barrow | | Email Address Redacted | Email |
| Lisa Barton'S Catering LLC | | Email Address Redacted | Email |
| Lisa Baugh | | Email Address Redacted | Email |
| Lisa Bax | | Email Address Redacted | Email |
| Lisa Beaumont | | Email Address Redacted | Email |
| Lisa Bell | | Email Address Redacted | Email |
| Lisa Bell | | Email Address Redacted | Email |
| Lisa Belloni | | Email Address Redacted | Email |
| Lisa Bennett-Johnson | | Email Address Redacted | Email |
| Lisa Berish | | Email Address Redacted | Email |
| Lisa Beth Rubin Reich | | Email Address Redacted | Email |
| Lisa Bettner | | Email Address Redacted | Email |
| Lisa Bialkin | | Email Address Redacted | Email |
| Lisa Bice | | Email Address Redacted | Email |
| Lisa Bilodeau | | Email Address Redacted | Email |
| Lisa Binkholder | | Email Address Redacted | Email |
| Lisa Binkholder | | Email Address Redacted | Email |
| Lisa Birnesser | | Email Address Redacted | Email |
| Lisa Birtch | | Email Address Redacted | Email |
| Lisa Blacknoll Hyche Consulting | | Email Address Redacted | Email |
| Lisa Blagdon | | Email Address Redacted | Email |
| Lisa Blotevogel | | Email Address Redacted | Email |
| Lisa Bocchino | | Email Address Redacted | Email |
| Lisa Boenig | | Email Address Redacted | Email |
| Lisa Boggs | | Email Address Redacted | Email |
| Lisa Bookkeeping & Tax Service | | Email Address Redacted | Email |
| Lisa Borden | | Email Address Redacted | Email |
| Lisa Borgelin | | Email Address Redacted | Email |
| Lisa Borgen | | Email Address Redacted | Email |
| Lisa Borja | | Email Address Redacted | Email |
| Lisa Bosworth | | Email Address Redacted | Email |
| Lisa Bouchard | | Email Address Redacted | Email |
| Lisa Braaten | | Email Address Redacted | Email |
| Lisa Braaten | | Email Address Redacted | Email |
| Lisa Braaten | | Email Address Redacted | Email |
| Lisa Bradford | | Email Address Redacted | Email |
| Lisa Branam | | Email Address Redacted | Email |
| Lisa Bridge-Parks | | Email Address Redacted | Email |
| Lisa Briggs | | Email Address Redacted | Email |
| Lisa Briskey | | Email Address Redacted | Email |
| Lisa Briskey | | Email Address Redacted | Email |
| Lisa Brochu, Realtor | | Email Address Redacted | Email |
| Lisa Brooks Thompson Inc | | Email Address Redacted | Email |
| Lisa Brown | | Email Address Redacted | Email |
| Lisa Brown | | Email Address Redacted | Email |
| Lisa Brown | | Email Address Redacted | Email |
| Lisa Brown | | Email Address Redacted | Email |
| Lisa Brown Insurance Agency, Inc | | Email Address Redacted | Email |
| Lisa Bruce | | Email Address Redacted | Email |
| Lisa Buckley | | Email Address Redacted | Email |
| Lisa Buhr | | Email Address Redacted | Email |
| Lisa Bui | | Email Address Redacted | Email |
| Lisa Burroughs | | Email Address Redacted | Email |
| Lisa Butterly | | Email Address Redacted | Email |
| Lisa Buttner | | Email Address Redacted | Email |
| Lisa Buttner | | Email Address Redacted | Email |
| Lisa Buttner | | Email Address Redacted | Email |
| Lisa Bux | | Email Address Redacted | Email |
| Lisa Bybee | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Lisa Byrd | | Email Address Redacted | Email |
| Lisa C Barr Pear | | Email Address Redacted | Email |
| Lisa C Turner Lac | | Email Address Redacted | Email |
| Lisa C. Bernhardt | | Email Address Redacted | Email |
| Lisa Caceres | | Email Address Redacted | Email |
| Lisa Caldwell Your Kitchen Confidant | | Email Address Redacted | Email |
| Lisa Calhoun | | Email Address Redacted | Email |
| Lisa Canada | | Email Address Redacted | Email |
| Lisa Canning | | Email Address Redacted | Email |
| Lisa Canon | | Email Address Redacted | Email |
| Lisa Cardenas | | Email Address Redacted | Email |
| Lisa Cargill | | Email Address Redacted | Email |
| Lisa Carner | | Email Address Redacted | Email |
| Lisa Case | | Email Address Redacted | Email |
| Lisa Casimir | | Email Address Redacted | Email |
| Lisa Cassidy | | Email Address Redacted | Email |
| Lisa Chafee | | Email Address Redacted | Email |
| Lisa Char | | Email Address Redacted | Email |
| Lisa Chastain | | Email Address Redacted | Email |
| Lisa Checker | | Email Address Redacted | Email |
| Lisa Cherno | | Email Address Redacted | Email |
| Lisa Christmas | | Email Address Redacted | Email |
| Lisa Cianci | | Email Address Redacted | Email |
| Lisa Ciccone | | Email Address Redacted | Email |
| Lisa Citrus Fruits LLC | | Email Address Redacted | Email |
| Lisa Clemens | | Email Address Redacted | Email |
| Lisa Coker | | Email Address Redacted | Email |
| Lisa Colarusso | | Email Address Redacted | Email |
| Lisa Coleman-Schmid | | Email Address Redacted | Email |
| Lisa Collette Cushing | | Email Address Redacted | Email |
| Lisa Collins | | Email Address Redacted | Email |
| Lisa Collins | | Email Address Redacted | Email |
| Lisa Colmus, Re/Max One | | Email Address Redacted | Email |
| Lisa Colombo | | Email Address Redacted | Email |
| Lisa Colombo | | Email Address Redacted | Email |
| Lisa Comune | | Email Address Redacted | Email |
| Lisa Conklin | | Email Address Redacted | Email |
| Lisa Conlan | | Email Address Redacted | Email |
| Lisa Connell | | Email Address Redacted | Email |
| Lisa Consiglio Ryan | | Email Address Redacted | Email |
| Lisa Contreras | | Email Address Redacted | Email |
| Lisa Cook | | Email Address Redacted | Email |
| Lisa Cook | | Email Address Redacted | Email |
| Lisa Cooper | | Email Address Redacted | Email |
| Lisa Corley Realtor | | Email Address Redacted | Email |
| Lisa Corte-Russo | | Email Address Redacted | Email |
| Lisa Cortez | | Email Address Redacted | Email |
| Lisa Cosgrove | | Email Address Redacted | Email |
| Lisa Cotoia | | Email Address Redacted | Email |
| Lisa Cotoia | | Email Address Redacted | Email |
| Lisa Cox | | Email Address Redacted | Email |
| Lisa Crabb | | Email Address Redacted | Email |
| Lisa Crater-Coen | | Email Address Redacted | Email |
| Lisa Crawford | | Email Address Redacted | Email |
| Lisa Cude | | Email Address Redacted | Email |
| Lisa Currier | | Email Address Redacted | Email |
| Lisa Curttright | | Email Address Redacted | Email |
| Lisa Czech LLC | | Email Address Redacted | Email |
| Lisa Czibor | | Email Address Redacted | Email |
| Lisa Czibor | | Email Address Redacted | Email |
| Lisa D Dalton-Sims Rtrp; Afsp/Dba Lezza Tax Service | | Email Address Redacted | Email |
| Lisa D Rought | | Email Address Redacted | Email |
| Lisa Dabney | | Email Address Redacted | Email |
| Lisa Damiano | | Email Address Redacted | Email |
| Lisa Damron | | Email Address Redacted | Email |
| Lisa Danca | | Email Address Redacted | Email |
| Lisa Dargie | | Email Address Redacted | Email |
| Lisa Davis | | Email Address Redacted | Email |
| Lisa Davis | | Email Address Redacted | Email |
| Lisa Davis Real Estate, LLC | | Email Address Redacted | Email |
| Lisa Day | | Email Address Redacted | Email |
| Lisa Degraff | | Email Address Redacted | Email |
| Lisa Deloge | | Email Address Redacted | Email |
| Lisa Dennis | | Email Address Redacted | Email |
| Lisa Denton | | Email Address Redacted | Email |
| Lisa Derienzo | | Email Address Redacted | Email |
| Lisa D'Esposito Consulting | | Email Address Redacted | Email |
| Lisa Desrouilleres | | Email Address Redacted | Email |
| Lisa Deyoung | | Email Address Redacted | Email |
| Lisa Dianna | | Email Address Redacted | Email |
| Lisa Dicicco Cahue | | Email Address Redacted | Email |
| Lisa Dillard | | Email Address Redacted | Email |
| Lisa Dillon | | Email Address Redacted | Email |
| Lisa Dinsdale Inc | | Email Address Redacted | Email |
| Lisa Dion, Inc. | | Email Address Redacted | Email |
| Lisa Djeyfroudi | | Email Address Redacted | Email |
| Lisa Dodds | | Email Address Redacted | Email |
| Lisa Donahue | | Email Address Redacted | Email |
| Lisa Donward | | Email Address Redacted | Email |
| Lisa Donward | | Email Address Redacted | Email |
| Lisa Doyle | | Email Address Redacted | Email |
| Lisa Dozier | | Email Address Redacted | Email |
| Lisa Drews | | Email Address Redacted | Email |
| Lisa Drews | | Email Address Redacted | Email |
| Lisa Duez Lcsw LLC | | Email Address Redacted | Email |
| Lisa Durante | | Email Address Redacted | Email |
| Lisa Durham | | Email Address Redacted | Email |
| Lisa Dutcher | | Email Address Redacted | Email |
| Lisa E Conklin | | Email Address Redacted | Email |
| Lisa E Proeprties | | Email Address Redacted | Email |
| Lisa E Wolf | | Email Address Redacted | Email |
| Lisa E. Haberman, Jd, Msw, Lcsw | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Lisa Eckert | | | Email Address Redacted | Email |
| Lisa Eckstein | | | Email Address Redacted | Email |
| Lisa Edmondson | | | Email Address Redacted | Email |
| Lisa Edwards | | | Email Address Redacted | Email |
| Lisa Edwards | | | Email Address Redacted | Email |
| Lisa Edwards | | | Email Address Redacted | Email |
| Lisa Effie Bourne | | | Email Address Redacted | Email |
| Lisa Ellingson | | | Email Address Redacted | Email |
| Lisa Ellis | | | Email Address Redacted | Email |
| Lisa Encracion | | | Email Address Redacted | Email |
| Lisa Endicott | | | Email Address Redacted | Email |
| Lisa Esmer | | | Email Address Redacted | Email |
| Lisa Esparza | | | Email Address Redacted | Email |
| Lisa Evans | | | Email Address Redacted | Email |
| Lisa Evenson | | | Email Address Redacted | Email |
| Lisa F Adams, Cpa Pc | | | Email Address Redacted | Email |
| Lisa F Hulsey | | | Email Address Redacted | Email |
| Lisa Falco | | | Email Address Redacted | Email |
| Lisa Falsken | | | Email Address Redacted | Email |
| Lisa Farley | | | Email Address Redacted | Email |
| Lisa Farrell | | | Email Address Redacted | Email |
| Lisa Farrell | | | Email Address Redacted | Email |
| Lisa Farrell | | | Email Address Redacted | Email |
| Lisa Fasnacht | | | Email Address Redacted | Email |
| Lisa Fender | | | Email Address Redacted | Email |
| Lisa Ferreira | | | Email Address Redacted | Email |
| Lisa Figueroa | | | Email Address Redacted | Email |
| Lisa Finkernagel | | | Email Address Redacted | Email |
| Lisa Fitzpatrick | | | Email Address Redacted | Email |
| Lisa Florian | | | Email Address Redacted | Email |
| Lisa Floyd | | | Email Address Redacted | Email |
| Lisa Fortino | | | Email Address Redacted | Email |
| Lisa Foster | | | Email Address Redacted | Email |
| Lisa Foster- Girtley | | | Email Address Redacted | Email |
| Lisa Fox | | | Email Address Redacted | Email |
| Lisa Fox | | | Email Address Redacted | Email |
| Lisa Franchot | | | Email Address Redacted | Email |
| Lisa Franciosi | | | Email Address Redacted | Email |
| Lisa Freeman | | | Email Address Redacted | Email |
| Lisa Friedman Consulting | | | Email Address Redacted | Email |
| Lisa Fugate | | | Email Address Redacted | Email |
| Lisa Fuller | | | Email Address Redacted | Email |
| Lisa Gachette | | | Email Address Redacted | Email |
| Lisa Gae Sook Lee | | | Email Address Redacted | Email |
| Lisa Gambrell | | | Email Address Redacted | Email |
| Lisa Garbarino | | | Email Address Redacted | Email |
| Lisa Garcia | | | Email Address Redacted | Email |
| Lisa Garcia | | | Email Address Redacted | Email |
| Lisa Garrison | | | Email Address Redacted | Email |
| Lisa Garrison | | | Email Address Redacted | Email |
| Lisa Garrison | | | Email Address Redacted | Email |
| Lisa Gasparian Elliott | | | Email Address Redacted | Email |
| Lisa Gathings | | | Email Address Redacted | Email |
| Lisa Gauna | | | Email Address Redacted | Email |
| Lisa Gauze | | | Email Address Redacted | Email |
| Lisa Geczi | | | Email Address Redacted | Email |
| Lisa George | | | Email Address Redacted | Email |
| Lisa Gerr | | | Email Address Redacted | Email |
| Lisa Geyer | | | Email Address Redacted | Email |
| Lisa Ghigo | | | Email Address Redacted | Email |
| Lisa Gibson | | | Email Address Redacted | Email |
| Lisa Giger | | | Email Address Redacted | Email |
| Lisa Giknis | | | Email Address Redacted | Email |
| Lisa Gill | | | Email Address Redacted | Email |
| Lisa Gimenez Toliver | | | Email Address Redacted | Email |
| Lisa Glamoclija | | | Email Address Redacted | Email |
| Lisa Glanville, Csr | | | Email Address Redacted | Email |
| Lisa Glickman | | | Email Address Redacted | Email |
| Lisa Gniady LLC | | | Email Address Redacted | Email |
| Lisa Goble Pa | | | Email Address Redacted | Email |
| Lisa Gonzalez | | | Email Address Redacted | Email |
| Lisa Goolsby | | | Email Address Redacted | Email |
| Lisa Goore | | | Email Address Redacted | Email |
| Lisa Gordon | | | Email Address Redacted | Email |
| Lisa Gordon | | | Email Address Redacted | Email |
| Lisa Gorsuch | | | Email Address Redacted | Email |
| Lisa Gosselin | | | Email Address Redacted | Email |
| Lisa Gottlieb | | | Email Address Redacted | Email |
| Lisa Graf | | | Email Address Redacted | Email |
| Lisa Green | | | Email Address Redacted | Email |
| Lisa Green | | | Email Address Redacted | Email |
| Lisa Greenfield | | | Email Address Redacted | Email |
| Lisa Greenwood | | | Email Address Redacted | Email |
| Lisa Greenwood | | | Email Address Redacted | Email |
| Lisa Gross | | | Email Address Redacted | Email |
| Lisa Gruber | | | Email Address Redacted | Email |
| Lisa Guidi | | | Email Address Redacted | Email |
| Lisa Guillaume | | | Email Address Redacted | Email |
| Lisa Gutierrez | | | Email Address Redacted | Email |
| Lisa H Reed | | | Email Address Redacted | Email |
| Lisa H. Rosenthal | | | Email Address Redacted | Email |
| Lisa Ha | | | Email Address Redacted | Email |
| Lisa Hadden | | | Email Address Redacted | Email |
| Lisa Hafeman | | | Email Address Redacted | Email |
| Lisa Hain | | | Email Address Redacted | Email |
| Lisa Halper | | | Email Address Redacted | Email |
| Lisa Hamilton | | | Email Address Redacted | Email |
| Lisa Hand | | | Email Address Redacted | Email |
| Lisa Hand | | | Email Address Redacted | Email |
| Lisa Hansen | | | Email Address Redacted | Email |
| Lisa Hansen | | | Email Address Redacted | Email |
| Lisa Hansen | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Lisa Hansen | | Email Address Redacted | Email |
| Lisa Hanson | | Email Address Redacted | Email |
| Lisa Harders | | Email Address Redacted | Email |
| Lisa Harmon Mollicone, LLC | | Email Address Redacted | Email |
| Lisa Harrell | | Email Address Redacted | Email |
| Lisa Harrington | | Email Address Redacted | Email |
| Lisa Harris | | Email Address Redacted | Email |
| Lisa Harris | | Email Address Redacted | Email |
| Lisa Hawkins | | Email Address Redacted | Email |
| Lisa Haywood | | Email Address Redacted | Email |
| Lisa Head | | Email Address Redacted | Email |
| Lisa Hebert | | Email Address Redacted | Email |
| Lisa Heim | | Email Address Redacted | Email |
| Lisa Heller | | Email Address Redacted | Email |
| Lisa Hendricks | | Email Address Redacted | Email |
| Lisa Henington | | Email Address Redacted | Email |
| Lisa Hennesay | | Email Address Redacted | Email |
| Lisa Henson | | Email Address Redacted | Email |
| Lisa Hernandez | | Email Address Redacted | Email |
| Lisa Hernandez | | Email Address Redacted | Email |
| Lisa Hernandez | | Email Address Redacted | Email |
| Lisa Hertaus | | Email Address Redacted | Email |
| Lisa Hildebrant LLC/ | | Email Address Redacted | Email |
| Lisa Hildreth | | Email Address Redacted | Email |
| Lisa Hill | | Email Address Redacted | Email |
| Lisa Hill | | Email Address Redacted | Email |
| Lisa Himes | | Email Address Redacted | Email |
| Lisa Hine | | Email Address Redacted | Email |
| Lisa Hirsch | | Email Address Redacted | Email |
| Lisa Hirschman | | Email Address Redacted | Email |
| Lisa Hoang | | Email Address Redacted | Email |
| Lisa Hoehle | | Email Address Redacted | Email |
| Lisa Hoffman | | Email Address Redacted | Email |
| Lisa Hoffman | | Email Address Redacted | Email |
| Lisa Hoffman | | Email Address Redacted | Email |
| Lisa Holloway | | Email Address Redacted | Email |
| Lisa Holly | | Email Address Redacted | Email |
| Lisa Holman | | Email Address Redacted | Email |
| Lisa Holt | | Email Address Redacted | Email |
| Lisa Honea | | Email Address Redacted | Email |
| Lisa Hood | | Email Address Redacted | Email |
| Lisa Horchos | | Email Address Redacted | Email |
| Lisa Hornak Photography LLC. | | Email Address Redacted | Email |
| Lisa Horrell, Cpa, LLC | | Email Address Redacted | Email |
| Lisa Houck | | Email Address Redacted | Email |
| Lisa Houck Daycare | | Email Address Redacted | Email |
| Lisa Howe | | Email Address Redacted | Email |
| Lisa Howe | | Email Address Redacted | Email |
| Lisa Hower | | Email Address Redacted | Email |
| Lisa Hubtoon | | Email Address Redacted | Email |
| Lisa Hulett | | Email Address Redacted | Email |
| Lisa Humphries | | Email Address Redacted | Email |
| Lisa Huntington | | Email Address Redacted | Email |
| Lisa Hutcheson | | Email Address Redacted | Email |
| Lisa Hyams | | Email Address Redacted | Email |
| Lisa I Dunlap | | Email Address Redacted | Email |
| Lisa Ihlenfeldt | | Email Address Redacted | Email |
| Lisa Ingram | | Email Address Redacted | Email |
| Lisa Interdonato | | Email Address Redacted | Email |
| Lisa Iszard | | Email Address Redacted | Email |
| Lisa J Bochner | | Email Address Redacted | Email |
| Lisa J Clare | | Email Address Redacted | Email |
| Lisa J Turner | | Email Address Redacted | Email |
| Lisa J. Wilcox, Ms, Ccc-Slp | | Email Address Redacted | Email |
| Lisa James | | Email Address Redacted | Email |
| Lisa Jammal | | Email Address Redacted | Email |
| Lisa Jane O'Neil | | Email Address Redacted | Email |
| Lisa Jaye | | Email Address Redacted | Email |
| Lisa Jenkins Services | | Email Address Redacted | Email |
| Lisa Jernagan | | Email Address Redacted | Email |
| Lisa Jewell | | Email Address Redacted | Email |
| Lisa Jichetti | | Email Address Redacted | Email |
| Lisa Johnson | | Email Address Redacted | Email |
| Lisa Johnson | | Email Address Redacted | Email |
| Lisa Johnson | | Email Address Redacted | Email |
| Lisa Jones | | Email Address Redacted | Email |
| Lisa Jones | | Email Address Redacted | Email |
| Lisa Jones | | Email Address Redacted | Email |
| Lisa Jones | | Email Address Redacted | Email |
| Lisa Jones | | Email Address Redacted | Email |
| Lisa Jones | | Email Address Redacted | Email |
| Lisa K Mace | | Email Address Redacted | Email |
| Lisa K Pilgrim | | Email Address Redacted | Email |
| Lisa K. Rowlett, M.A. | | Email Address Redacted | Email |
| Lisa Kahue | | Email Address Redacted | Email |
| Lisa Kalfon | | Email Address Redacted | Email |
| Lisa Kalil | | Email Address Redacted | Email |
| Lisa Kamenir | | Email Address Redacted | Email |
| Lisa Karrer | | Email Address Redacted | Email |
| Lisa Katz-Johnson | | Email Address Redacted | Email |
| Lisa Kay Lockwood | | Email Address Redacted | Email |
| Lisa Kayata, Phd | | Email Address Redacted | Email |
| Lisa Kelly | | Email Address Redacted | Email |
| Lisa Kelly | | Email Address Redacted | Email |
| Lisa Kelly | | Email Address Redacted | Email |
| Lisa Kenny | | Email Address Redacted | Email |
| Lisa Kerner | | Email Address Redacted | Email |
| Lisa Keyton | | Email Address Redacted | Email |
| Lisa Kilinc | | Email Address Redacted | Email |
| Lisa Kim | | Email Address Redacted | Email |
| Lisa Kim | | Email Address Redacted | Email |
| Lisa Kim Chun, M.D. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Lisa Kirkpatrick | | Email Address Redacted | Email |
| Lisa Klipsic | | Email Address Redacted | Email |
| Lisa Kodan | | Email Address Redacted | Email |
| Lisa Kohl | | Email Address Redacted | Email |
| Lisa Kolbow LLC | | Email Address Redacted | Email |
| Lisa Kovitch | | Email Address Redacted | Email |
| Lisa Kram | | Email Address Redacted | Email |
| Lisa Kramsky | | Email Address Redacted | Email |
| Lisa Kribs-Lapierre | | Email Address Redacted | Email |
| Lisa Kritz Physicla Therapy, Inc. | | Email Address Redacted | Email |
| Lisa Krowinski | | Email Address Redacted | Email |
| Lisa Kuenneth | | Email Address Redacted | Email |
| Lisa L Johnston Rn | | Email Address Redacted | Email |
| Lisa L. Liotta | | Email Address Redacted | Email |
| Lisa Laday-Davis | | Email Address Redacted | Email |
| Lisa Lajoie Pa | | Email Address Redacted | Email |
| Lisa Lake Langley | | Email Address Redacted | Email |
| Lisa Lammers | | Email Address Redacted | Email |
| Lisa Lane | | Email Address Redacted | Email |
| Lisa Lane | | Email Address Redacted | Email |
| Lisa Langley | | Email Address Redacted | Email |
| Lisa Larson | | Email Address Redacted | Email |
| Lisa Lauze | | Email Address Redacted | Email |
| Lisa Lawler | | Email Address Redacted | Email |
| Lisa Layton | | Email Address Redacted | Email |
| Lisa Layton | | Email Address Redacted | Email |
| Lisa Lazarek | | Email Address Redacted | Email |
| Lisa Lebowitz | | Email Address Redacted | Email |
| Lisa Leder | | Email Address Redacted | Email |
| Lisa Lee | | Email Address Redacted | Email |
| Lisa Lee | | Email Address Redacted | Email |
| Lisa Lee | | Email Address Redacted | Email |
| Lisa Lei | | Email Address Redacted | Email |
| Lisa Leighton | | Email Address Redacted | Email |
| Lisa Leitter | | Email Address Redacted | Email |
| Lisa Le-Matos | | Email Address Redacted | Email |
| Lisa Leote | | Email Address Redacted | Email |
| Lisa Levin | | Email Address Redacted | Email |
| Lisa Lewis | | Email Address Redacted | Email |
| Lisa Lewis Orchard | | Email Address Redacted | Email |
| Lisa Lieu Ma | | Email Address Redacted | Email |
| Lisa Liimatta | | Email Address Redacted | Email |
| Lisa Lillard | | Email Address Redacted | Email |
| Lisa Lim | | Email Address Redacted | Email |
| Lisa Limberger | | Email Address Redacted | Email |
| Lisa Linder | | Email Address Redacted | Email |
| Lisa Liptak | | Email Address Redacted | Email |
| Lisa Livingston | | Email Address Redacted | Email |
| Lisa Longoria | | Email Address Redacted | Email |
| Lisa Longoria | | Email Address Redacted | Email |
| Lisa Looper | | Email Address Redacted | Email |
| Lisa Lopez | | Email Address Redacted | Email |
| Lisa Lopez | | Email Address Redacted | Email |
| Lisa Lopez | | Email Address Redacted | Email |
| Lisa Lordi | | Email Address Redacted | Email |
| Lisa Love | | Email Address Redacted | Email |
| Lisa Lowe | | Email Address Redacted | Email |
| Lisa Lowe | | Email Address Redacted | Email |
| Lisa Lu Davis Dmd Inc | | Email Address Redacted | Email |
| Lisa Lubin | | Email Address Redacted | Email |
| Lisa Lucas | | Email Address Redacted | Email |
| Lisa Lucero | | Email Address Redacted | Email |
| Lisa Lujan | | Email Address Redacted | Email |
| Lisa Lyon | | Email Address Redacted | Email |
| Lisa Lyons-Cassidy | | Email Address Redacted | Email |
| Lisa M Black Attorney At Law, Pllc | | Email Address Redacted | Email |
| Lisa M Fulton | | Email Address Redacted | Email |
| Lisa M Harris Pllc | | Email Address Redacted | Email |
| Lisa M Maurer | | Email Address Redacted | Email |
| Lisa M Morrison | | Email Address Redacted | Email |
| Lisa M Nguyen | | Email Address Redacted | Email |
| Lisa M Partynski | | Email Address Redacted | Email |
| Lisa M Pupa Phd, LLC | | Email Address Redacted | Email |
| Lisa M Sanders | | Email Address Redacted | Email |
| Lisa M Shannon | | Email Address Redacted | Email |
| Lisa M Vero | | Email Address Redacted | Email |
| Lisa M Williamson | | Email Address Redacted | Email |
| Lisa M. Alexander, Realtor | | Email Address Redacted | Email |
| Lisa M. Clough, Inc. | | Email Address Redacted | Email |
| Lisa M. Dale | | Email Address Redacted | Email |
| Lisa M. Doran | | Email Address Redacted | Email |
| Lisa M. Fisher | | Email Address Redacted | Email |
| Lisa M. Genaris | | Email Address Redacted | Email |
| Lisa M. Gonzales | | Email Address Redacted | Email |
| Lisa M. Nowak | | Email Address Redacted | Email |
| Lisa M. Ortiz | | Email Address Redacted | Email |
| Lisa M. Raatz | | Email Address Redacted | Email |
| Lisa Mackenzie | | Email Address Redacted | Email |
| Lisa Maddox | | Email Address Redacted | Email |
| Lisa Maddox | | Email Address Redacted | Email |
| Lisa Mahoney | | Email Address Redacted | Email |
| Lisa Mai | | Email Address Redacted | Email |
| Lisa Maksoudian Photography | | Email Address Redacted | Email |
| Lisa Malis | | Email Address Redacted | Email |
| Lisa Maly | | Email Address Redacted | Email |
| Lisa Mantooth | | Email Address Redacted | Email |
| Lisa Marie Accounting, LLC | | Email Address Redacted | Email |
| Lisa Marie Baldi | | Email Address Redacted | Email |
| Lisa Marie Bernardi | | Email Address Redacted | Email |
| Lisa Marie Byfield | | Email Address Redacted | Email |
| Lisa Marie Gelembiuk | | Email Address Redacted | Email |
| Lisa Marie Macci P.A. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Lisa Marie Schwartz | | Email Address Redacted | Email |
| Lisa Marie Weathers, Broker | | Email Address Redacted | Email |
| Lisa Marie'S Cleaning Service, LLC. | | Email Address Redacted | Email |
| Lisa Marks Coklin | | Email Address Redacted | Email |
| Lisa Marquez | | Email Address Redacted | Email |
| Lisa Marsh | | Email Address Redacted | Email |
| Lisa Martens | | Email Address Redacted | Email |
| Lisa Martin | | Email Address Redacted | Email |
| Lisa Martin | | Email Address Redacted | Email |
| Lisa Martinez | | Email Address Redacted | Email |
| Lisa Martinez | | Email Address Redacted | Email |
| Lisa Martinez Counceling Center, Pllc. | | Email Address Redacted | Email |
| Lisa Martino | | Email Address Redacted | Email |
| Lisa Martino Anderson | | Email Address Redacted | Email |
| Lisa Martucci | | Email Address Redacted | Email |
| Lisa Masouras | | Email Address Redacted | Email |
| Lisa Matteson | | Email Address Redacted | Email |
| Lisa Maximore | | Email Address Redacted | Email |
| Lisa Mays | | Email Address Redacted | Email |
| Lisa Mccarter | | Email Address Redacted | Email |
| Lisa Mcclinton | | Email Address Redacted | Email |
| Lisa Mccomb | | Email Address Redacted | Email |
| Lisa Mccrady | | Email Address Redacted | Email |
| Lisa Mcdennon Design | | Email Address Redacted | Email |
| Lisa Mcdonald | | Email Address Redacted | Email |
| Lisa Mcdonald | | Email Address Redacted | Email |
| Lisa Mcdougall | | Email Address Redacted | Email |
| Lisa Mcgalliard | | Email Address Redacted | Email |
| Lisa Mcgrath | | Email Address Redacted | Email |
| Lisa Mcgrath | | Email Address Redacted | Email |
| Lisa Mckessy | | Email Address Redacted | Email |
| Lisa Mckinney | | Email Address Redacted | Email |
| Lisa Mckinney | | Email Address Redacted | Email |
| Lisa Mctiernan | | Email Address Redacted | Email |
| Lisa Mctiernan | | Email Address Redacted | Email |
| Lisa Medford | | Email Address Redacted | Email |
| Lisa Meier | | Email Address Redacted | Email |
| Lisa Melvin | | Email Address Redacted | Email |
| Lisa Mendez | | Email Address Redacted | Email |
| Lisa Mendez | | Email Address Redacted | Email |
| Lisa Mendez E.A. | | Email Address Redacted | Email |
| Lisa Merkle | | Email Address Redacted | Email |
| Lisa Merkle | | Email Address Redacted | Email |
| Lisa Merrill | | Email Address Redacted | Email |
| Lisa Meshelam | | Email Address Redacted | Email |
| Lisa Messinger | | Email Address Redacted | Email |
| Lisa Mikulak | | Email Address Redacted | Email |
| Lisa Milbrand | | Email Address Redacted | Email |
| Lisa Miller | | Email Address Redacted | Email |
| Lisa Miller | | Email Address Redacted | Email |
| Lisa Miller | | Email Address Redacted | Email |
| Lisa Milliard | | Email Address Redacted | Email |
| Lisa Mobley Cpa Cfp Pc | | Email Address Redacted | Email |
| Lisa Moeller | | Email Address Redacted | Email |
| Lisa Moeller | | Email Address Redacted | Email |
| Lisa Moore | | Email Address Redacted | Email |
| Lisa Moorhead | | Email Address Redacted | Email |
| Lisa Moreno Young | | Email Address Redacted | Email |
| Lisa Morris | | Email Address Redacted | Email |
| Lisa Morris | | Email Address Redacted | Email |
| Lisa Morse | | Email Address Redacted | Email |
| Lisa Morton | | Email Address Redacted | Email |
| Lisa Moscarello | | Email Address Redacted | Email |
| Lisa Moskwik | | Email Address Redacted | Email |
| Lisa Moss | | Email Address Redacted | Email |
| Lisa Moura | | Email Address Redacted | Email |
| Lisa Mrha | | Email Address Redacted | Email |
| Lisa Murphy | | Email Address Redacted | Email |
| Lisa Muskal | | Email Address Redacted | Email |
| Lisa Nails | | Email Address Redacted | Email |
| Lisa Nails | | Email Address Redacted | Email |
| Lisa Nails & Spa | | Email Address Redacted | Email |
| Lisa Nelson | | Email Address Redacted | Email |
| Lisa Neveitt | | Email Address Redacted | Email |
| Lisa Neveitt | | Email Address Redacted | Email |
| Lisa Newman Over The Rainbow Promotions | | Email Address Redacted | Email |
| Lisa Nguyen | | Email Address Redacted | Email |
| Lisa Nguyen | | Email Address Redacted | Email |
| Lisa Nguyen | | Email Address Redacted | Email |
| Lisa Nguyen | | Email Address Redacted | Email |
| Lisa Nguyen | | Email Address Redacted | Email |
| Lisa Nguyen | | Email Address Redacted | Email |
| Lisa Niemiller | | Email Address Redacted | Email |
| Lisa Niemiller | | Email Address Redacted | Email |
| Lisa Nilsen | | Email Address Redacted | Email |
| Lisa Nilsen | | Email Address Redacted | Email |
| Lisa Noce | | Email Address Redacted | Email |
| Lisa Noce | | Email Address Redacted | Email |
| Lisa Nodzon | | Email Address Redacted | Email |
| Lisa Norman | | Email Address Redacted | Email |
| Lisa Nunez | | Email Address Redacted | Email |
| Lisa Ocampo Cerra | | Email Address Redacted | Email |
| Lisa Odonnell | | Email Address Redacted | Email |
| Lisa O'Hagan | | Email Address Redacted | Email |
| Lisa Oler | | Email Address Redacted | Email |
| Lisa Oliver | | Email Address Redacted | Email |
| Lisa Omeara | | Email Address Redacted | Email |
| Lisa Orme | | Email Address Redacted | Email |
| Lisa Otto | | Email Address Redacted | Email |
| Lisa Owens Gould LLC | | Email Address Redacted | Email |
| Lisa Padova | | Email Address Redacted | Email |
| Lisa Page Hanson | | Email Address Redacted | Email |
| Lisa Palas | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Lisa Palmiter | | Email Address Redacted | Email |
| Lisa Paolo | | Email Address Redacted | Email |
| Lisa Paquette | | Email Address Redacted | Email |
| Lisa Paras | | Email Address Redacted | Email |
| Lisa Parra | | Email Address Redacted | Email |
| Lisa Partridge | | Email Address Redacted | Email |
| Lisa Paschall | | Email Address Redacted | Email |
| Lisa Passell | | Email Address Redacted | Email |
| Lisa Patrick | | Email Address Redacted | Email |
| Lisa Paul | | Email Address Redacted | Email |
| Lisa Peacock | | Email Address Redacted | Email |
| Lisa Pearson | | Email Address Redacted | Email |
| Lisa Peine | | Email Address Redacted | Email |
| Lisa Pelto | | Email Address Redacted | Email |
| Lisa Pelton | | Email Address Redacted | Email |
| Lisa Pelton | | Email Address Redacted | Email |
| Lisa Pelton | | Email Address Redacted | Email |
| Lisa Perez | | Email Address Redacted | Email |
| Lisa Perlman | | Email Address Redacted | Email |
| Lisa Perry-Obanion | | Email Address Redacted | Email |
| Lisa Petty | | Email Address Redacted | Email |
| Lisa Pham | | Email Address Redacted | Email |
| Lisa Phillips | | Email Address Redacted | Email |
| Lisa Phillips-Smego | | Email Address Redacted | Email |
| Lisa Pietrafitta | | Email Address Redacted | Email |
| Lisa Plowman | | Email Address Redacted | Email |
| Lisa Pluta | | Email Address Redacted | Email |
| Lisa Polenberg, Lcsw | | Email Address Redacted | Email |
| Lisa Pool | | Email Address Redacted | Email |
| Lisa Popper | | Email Address Redacted | Email |
| Lisa Pound Sciupac | | Email Address Redacted | Email |
| Lisa Powers-Vayda | | Email Address Redacted | Email |
| Lisa Preissner | | Email Address Redacted | Email |
| Lisa Prestenbach | | Email Address Redacted | Email |
| Lisa Price | | Email Address Redacted | Email |
| Lisa Prickett | | Email Address Redacted | Email |
| Lisa Pruitt | | Email Address Redacted | Email |
| Lisa Pumphrey | | Email Address Redacted | Email |
| Lisa Quella | | Email Address Redacted | Email |
| Lisa Quillen | | Email Address Redacted | Email |
| Lisa Quinto | | Email Address Redacted | Email |
| Lisa Qureshi | | Email Address Redacted | Email |
| Lisa R Baker Pllc Realtor | | Email Address Redacted | Email |
| Lisa R Dubois | | Email Address Redacted | Email |
| Lisa R. Cane, Ph.D. | | Email Address Redacted | Email |
| Lisa Rader | | Email Address Redacted | Email |
| Lisa Ragazzini | | Email Address Redacted | Email |
| Lisa Rasmussen | | Email Address Redacted | Email |
| Lisa Raso | | Email Address Redacted | Email |
| Lisa Raterman | | Email Address Redacted | Email |
| Lisa Rebello | | Email Address Redacted | Email |
| Lisa Redmond | | Email Address Redacted | Email |
| Lisa Reed | | Email Address Redacted | Email |
| Lisa Reed | | Email Address Redacted | Email |
| Lisa Reid | | Email Address Redacted | Email |
| Lisa Reiley | | Email Address Redacted | Email |
| Lisa Reynolds | | Email Address Redacted | Email |
| Lisa Rhoan | | Email Address Redacted | Email |
| Lisa Ricafrente | | Email Address Redacted | Email |
| Lisa Riccardi | | Email Address Redacted | Email |
| Lisa Riccardi | | Email Address Redacted | Email |
| Lisa Richards | | Email Address Redacted | Email |
| Lisa Richards | | Email Address Redacted | Email |
| Lisa Richburg | | Email Address Redacted | Email |
| Lisa Richburg | | Email Address Redacted | Email |
| Lisa Rider | | Email Address Redacted | Email |
| Lisa Rinaldo | | Email Address Redacted | Email |
| Lisa Rivera | | Email Address Redacted | Email |
| Lisa Rizzo | | Email Address Redacted | Email |
| Lisa Roach Hairdesign | | Email Address Redacted | Email |
| Lisa Roberts | | Email Address Redacted | Email |
| Lisa Roberts | | Email Address Redacted | Email |
| Lisa Roberts Graphics | | Email Address Redacted | Email |
| Lisa Robertson | | Email Address Redacted | Email |
| Lisa Robinson | | Email Address Redacted | Email |
| Lisa Robinson | | Email Address Redacted | Email |
| Lisa Rock | | Email Address Redacted | Email |
| Lisa Rockwell | | Email Address Redacted | Email |
| Lisa Rockwell | | Email Address Redacted | Email |
| Lisa Roddy | | Email Address Redacted | Email |
| Lisa Rodgers | | Email Address Redacted | Email |
| Lisa Roe | | Email Address Redacted | Email |
| Lisa Roepe | | Email Address Redacted | Email |
| Lisa Rogers | | Email Address Redacted | Email |
| Lisa Roig | | Email Address Redacted | Email |
| Lisa Rose | | Email Address Redacted | Email |
| Lisa Rosenblatt | | Email Address Redacted | Email |
| Lisa Rosenthal | | Email Address Redacted | Email |
| Lisa Ross | | Email Address Redacted | Email |
| Lisa Ross | | Email Address Redacted | Email |
| Lisa Roth | | Email Address Redacted | Email |
| Lisa Roth | | Email Address Redacted | Email |
| Lisa Rudley | | Email Address Redacted | Email |
| Lisa Russell | | Email Address Redacted | Email |
| Lisa Russo | | Email Address Redacted | Email |
| Lisa Ruszczyk | | Email Address Redacted | Email |
| Lisa S Bandy | | Email Address Redacted | Email |
| Lisa S. Eberbach Cpa, Pa | | Email Address Redacted | Email |
| Lisa S. Johnston, Cpa, Pllc | | Email Address Redacted | Email |
| Lisa Sabin | | Email Address Redacted | Email |
| Lisa Salisbury | | Email Address Redacted | Email |
| Lisa Salvatore | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Lisa Sams | | Email Address Redacted | Email |
| Lisa Sanzalone | | Email Address Redacted | Email |
| Lisa Sarmento | | Email Address Redacted | Email |
| Lisa Sarvello | | Email Address Redacted | Email |
| Lisa Saucedo | | Email Address Redacted | Email |
| Lisa Saul | | Email Address Redacted | Email |
| Lisa Saultz | | Email Address Redacted | Email |
| Lisa Savard | | Email Address Redacted | Email |
| Lisa Scarbrough | | Email Address Redacted | Email |
| Lisa Schaefer | | Email Address Redacted | Email |
| Lisa Schloss | | Email Address Redacted | Email |
| Lisa Schmidt | | Email Address Redacted | Email |
| Lisa Schneider | | Email Address Redacted | Email |
| Lisa Schnell | | Email Address Redacted | Email |
| Lisa Schoenhouse | | Email Address Redacted | Email |
| Lisa Schulte | | Email Address Redacted | Email |
| Lisa Schwab | | Email Address Redacted | Email |
| Lisa Schwartz | | Email Address Redacted | Email |
| Lisa Schwartz | | Email Address Redacted | Email |
| Lisa Scott | | Email Address Redacted | Email |
| Lisa Scott | | Email Address Redacted | Email |
| Lisa Scott | | Email Address Redacted | Email |
| Lisa Scott Party Tender | | Email Address Redacted | Email |
| Lisa Secula | | Email Address Redacted | Email |
| Lisa Seeley | | Email Address Redacted | Email |
| Lisa Sejba | | Email Address Redacted | Email |
| Lisa Selman-Holman | | Email Address Redacted | Email |
| Lisa Septimus | | Email Address Redacted | Email |
| Lisa Serafin | | Email Address Redacted | Email |
| Lisa Shaw | | Email Address Redacted | Email |
| Lisa Shepard | | Email Address Redacted | Email |
| Lisa Shephard | | Email Address Redacted | Email |
| Lisa Shoemake | | Email Address Redacted | Email |
| Lisa Shorr | | Email Address Redacted | Email |
| Lisa Silva | | Email Address Redacted | Email |
| Lisa Silva | | Email Address Redacted | Email |
| Lisa Silvia | | Email Address Redacted | Email |
| Lisa Simonelli | | Email Address Redacted | Email |
| Lisa Sleeckx | | Email Address Redacted | Email |
| Lisa Sliney | | Email Address Redacted | Email |
| Lisa Slomsky | | Email Address Redacted | Email |
| Lisa Smith | | Email Address Redacted | Email |
| Lisa Smith | | Email Address Redacted | Email |
| Lisa Smith | | Email Address Redacted | Email |
| Lisa Smith | | Email Address Redacted | Email |
| Lisa Smith Nissen | | Email Address Redacted | Email |
| Lisa Smith, LLC | | Email Address Redacted | Email |
| Lisa Snarr | | Email Address Redacted | Email |
| Lisa Snellings | | Email Address Redacted | Email |
| Lisa Snellings | | Email Address Redacted | Email |
| Lisa Snyder | | Email Address Redacted | Email |
| Lisa Snyder | | Email Address Redacted | Email |
| Lisa Soens | | Email Address Redacted | Email |
| Lisa Solek | | Email Address Redacted | Email |
| Lisa Solis | | Email Address Redacted | Email |
| Lisa Solis | | Email Address Redacted | Email |
| Lisa Soltysiak | | Email Address Redacted | Email |
| Lisa Somers | | Email Address Redacted | Email |
| Lisa Sonifrank | | Email Address Redacted | Email |
| Lisa Spalding | | Email Address Redacted | Email |
| Lisa Spanbauer | | Email Address Redacted | Email |
| Lisa Spangler | | Email Address Redacted | Email |
| Lisa Spangler | | Email Address Redacted | Email |
| Lisa Spangler | | Email Address Redacted | Email |
| Lisa Spelman Molisani | | Email Address Redacted | Email |
| Lisa Stafford | | Email Address Redacted | Email |
| Lisa Starkes | | Email Address Redacted | Email |
| Lisa Starling | | Email Address Redacted | Email |
| Lisa Starnes | | Email Address Redacted | Email |
| Lisa Staton | | Email Address Redacted | Email |
| Lisa Stephens | | Email Address Redacted | Email |
| Lisa Stephens | | Email Address Redacted | Email |
| Lisa Stevens | | Email Address Redacted | Email |
| Lisa Stevens | | Email Address Redacted | Email |
| Lisa Stewart | | Email Address Redacted | Email |
| Lisa Stewart | | Email Address Redacted | Email |
| Lisa Stirrett Glass Art Studio | | Email Address Redacted | Email |
| Lisa Stone | | Email Address Redacted | Email |
| Lisa Stone | | Email Address Redacted | Email |
| Lisa Stone | | Email Address Redacted | Email |
| Lisa Stone Psychotherapy | | Email Address Redacted | Email |
| Lisa Stoops | | Email Address Redacted | Email |
| Lisa Stuart | | Email Address Redacted | Email |
| Lisa Sumner | | Email Address Redacted | Email |
| Lisa Surman, Bookkeeper | | Email Address Redacted | Email |
| Lisa Sutherland | | Email Address Redacted | Email |
| Lisa Sutton | | Email Address Redacted | Email |
| Lisa Sweeny | | Email Address Redacted | Email |
| Lisa Syragakis | | Email Address Redacted | Email |
| Lisa T. Collection Inc | | Email Address Redacted | Email |
| Lisa T. Levick-Doane, Dpm Pc | | Email Address Redacted | Email |
| Lisa Talatzko | | Email Address Redacted | Email |
| Lisa Tana | | Email Address Redacted | Email |
| Lisa Tarankus | | Email Address Redacted | Email |
| Lisa Tardif | | Email Address Redacted | Email |
| Lisa Taylor | | Email Address Redacted | Email |
| Lisa Taylor-Hodges | | Email Address Redacted | Email |
| Lisa Taylor-Hodges | | Email Address Redacted | Email |
| Lisa Telfer | | Email Address Redacted | Email |
| Lisa Tellaferro Walker | | Email Address Redacted | Email |
| Lisa Tennant | | Email Address Redacted | Email |
| Lisa Terry | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Lisa Terry | | Email Address Redacted | Email |
| Lisa Terry | | Email Address Redacted | Email |
| Lisa Thomas | | Email Address Redacted | Email |
| Lisa Thomas | | Email Address Redacted | Email |
| Lisa Thomas | | Email Address Redacted | Email |
| Lisa Thomas | | Email Address Redacted | Email |
| Lisa Thomas Craft | | Email Address Redacted | Email |
| Lisa Thompson | | Email Address Redacted | Email |
| Lisa Thompson | | Email Address Redacted | Email |
| Lisa Thompson | | Email Address Redacted | Email |
| Lisa Thomson | | Email Address Redacted | Email |
| Lisa Tirone | | Email Address Redacted | Email |
| Lisa Todd | | Email Address Redacted | Email |
| Lisa Tomaskovic | | Email Address Redacted | Email |
| Lisa Totz | | Email Address Redacted | Email |
| Lisa Townsend | | Email Address Redacted | Email |
| Lisa Travel 1 | | Email Address Redacted | Email |
| Lisa Travis Galliano, Ms, Lpc-S | | Email Address Redacted | Email |
| Lisa Trombetta | | Email Address Redacted | Email |
| Lisa Troncoso | | Email Address Redacted | Email |
| Lisa Truong | | Email Address Redacted | Email |
| Lisa Tsubouchi | | Email Address Redacted | Email |
| Lisa Tufte | | Email Address Redacted | Email |
| Lisa Tullock | | Email Address Redacted | Email |
| Lisa Turcotte | | Email Address Redacted | Email |
| Lisa U. Swain | | Email Address Redacted | Email |
| Lisa Urban | | Email Address Redacted | Email |
| Lisa V Munson | | Email Address Redacted | Email |
| Lisa Vaccarelli | | Email Address Redacted | Email |
| Lisa Vannatta | | Email Address Redacted | Email |
| Lisa Vanzant | | Email Address Redacted | Email |
| Lisa Vanzant | | Email Address Redacted | Email |
| Lisa Vargas | | Email Address Redacted | Email |
| Lisa Vickers | | Email Address Redacted | Email |
| Lisa Victoria Thompson | | Email Address Redacted | Email |
| Lisa Vinson | | Email Address Redacted | Email |
| Lisa Viox | | Email Address Redacted | Email |
| Lisa Viox Photography | | Email Address Redacted | Email |
| Lisa Vitek | | Email Address Redacted | Email |
| Lisa W Blair, Cpa | | Email Address Redacted | Email |
| Lisa Wade | | Email Address Redacted | Email |
| Lisa Wagner | | Email Address Redacted | Email |
| Lisa Wagner | | Email Address Redacted | Email |
| Lisa Wagner | | Email Address Redacted | Email |
| Lisa Walker | | Email Address Redacted | Email |
| Lisa Wallace | | Email Address Redacted | Email |
| Lisa Wallace | | Email Address Redacted | Email |
| Lisa Wallace, Independent Consultant Thirty-One Gifts | | Email Address Redacted | Email |
| Lisa Waring | | Email Address Redacted | Email |
| Lisa Warren | | Email Address Redacted | Email |
| Lisa Weaver | | Email Address Redacted | Email |
| Lisa Webb | | Email Address Redacted | Email |
| Lisa Weber | | Email Address Redacted | Email |
| Lisa Weicker | | Email Address Redacted | Email |
| Lisa Weiss | | Email Address Redacted | Email |
| Lisa Weitz | | Email Address Redacted | Email |
| Lisa Weldon | | Email Address Redacted | Email |
| Lisa Wells | | Email Address Redacted | Email |
| Lisa West | | Email Address Redacted | Email |
| Lisa West | | Email Address Redacted | Email |
| Lisa Westveer | | Email Address Redacted | Email |
| Lisa White | | Email Address Redacted | Email |
| Lisa White | | Email Address Redacted | Email |
| Lisa White | | Email Address Redacted | Email |
| Lisa White | | Email Address Redacted | Email |
| Lisa Wilcox | | Email Address Redacted | Email |
| Lisa Wilcox | | Email Address Redacted | Email |
| Lisa Wilcox | | Email Address Redacted | Email |
| Lisa Wilcox | | Email Address Redacted | Email |
| Lisa Wilhelm | | Email Address Redacted | Email |
| Lisa Willhoite | | Email Address Redacted | Email |
| Lisa Williams Jewelry | | Email Address Redacted | Email |
| Lisa Williamson | | Email Address Redacted | Email |
| Lisa Wilson | | Email Address Redacted | Email |
| Lisa Wiltse | | Email Address Redacted | Email |
| Lisa Winstead | | Email Address Redacted | Email |
| Lisa Winters | | Email Address Redacted | Email |
| Lisa Wisely | | Email Address Redacted | Email |
| Lisa Wolfe | | Email Address Redacted | Email |
| Lisa Wolfe | | Email Address Redacted | Email |
| Lisa Wooldridge | | Email Address Redacted | Email |
| Lisa Wooldridge | | Email Address Redacted | Email |
| Lisa Worden | | Email Address Redacted | Email |
| Lisa Wright | | Email Address Redacted | Email |
| Lisa Wright | | Email Address Redacted | Email |
| Lisa Wunderlich | | Email Address Redacted | Email |
| Lisa Yang | | Email Address Redacted | Email |
| Lisa Yang | | Email Address Redacted | Email |
| Lisa Yarosh | | Email Address Redacted | Email |
| Lisa Yarosh | | Email Address Redacted | Email |
| Lisa Yem | | Email Address Redacted | Email |
| Lisa Zajdel | | Email Address Redacted | Email |
| Lisa Zajdel | | Email Address Redacted | Email |
| Lisa Zaro | | Email Address Redacted | Email |
| Lisa Zaro | | Email Address Redacted | Email |
| Lisa Zarza | | Email Address Redacted | Email |
| Lisa Zitello | | Email Address Redacted | Email |
| Lisaannejames Asire | | Email Address Redacted | Email |
| Lisabeth Bataran | | Email Address Redacted | Email |
| Lisaette Moore | | Email Address Redacted | Email |
| Lisaille Petion | | Email Address Redacted | Email |
| Lisaloo Enterprises | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Lisamarie Boyce | | Email Address Redacted | Email |
| Lisa-Marie Duncan | | Email Address Redacted | Email |
| Lisamarie Mateu | | Email Address Redacted | Email |
| Lisamarie Perez | | Email Address Redacted | Email |
| Lisamyersrealestate | | Email Address Redacted | Email |
| Lisandra Benet | | Email Address Redacted | Email |
| Lisandra C Crespo | | Email Address Redacted | Email |
| Lisandra C Gonzalez | | Email Address Redacted | Email |
| Lisandra Cordero | | Email Address Redacted | Email |
| Lisandra Crespo Oruna | | Email Address Redacted | Email |
| Lisandra Fernandez-Moris | | Email Address Redacted | Email |
| Lisandra Garcia Silva | | Email Address Redacted | Email |
| Lisandra Hernandez | | Email Address Redacted | Email |
| Lisandra Hernandez | | Email Address Redacted | Email |
| Lisandra Martinez Morales | | Email Address Redacted | Email |
| Lisandra Ortiz | | Email Address Redacted | Email |
| Lisandra Regueiro Gonzalez | | Email Address Redacted | Email |
| Lisandra Sanchez | | Email Address Redacted | Email |
| Lisandro A Arias-Baro | | Email Address Redacted | Email |
| Lisandro Crisostomo | | Email Address Redacted | Email |
| Lisandro Disla | | Email Address Redacted | Email |
| Lisandro Garcia Fernandez | | Email Address Redacted | Email |
| Lisandro Guzman | | Email Address Redacted | Email |
| Lisandro Rodriguez | | Email Address Redacted | Email |
| Lisanky Gonzalez | | Email Address Redacted | Email |
| Lisanne Lyons | | Email Address Redacted | Email |
| Lisardo Nava | | Email Address Redacted | Email |
| Lisarey, Inc | | Email Address Redacted | Email |
| Lisas American Grille, | | Email Address Redacted | Email |
| Lisa'S Financial Services, Inc. | | Email Address Redacted | Email |
| Lisa'S Food Service Inc | | Email Address Redacted | Email |
| Lisa'S Glass Studio | | Email Address Redacted | Email |
| Lisa'S Hair Salon | | Email Address Redacted | Email |
| Lisa'S Independent Tax Service | | Email Address Redacted | Email |
| Lisa'S Little Angels Learning Center | | Email Address Redacted | Email |
| Lisa'S Pet Sitting | | Email Address Redacted | Email |
| Lisa'S Soul Food & More Concession & Catering Services Trust | | Email Address Redacted | Email |
| Lisa'S Tutu Cute Boutique | | Email Address Redacted | Email |
| Lisa-Sheri Torrence | | Email Address Redacted | Email |
| Lisataylor | | Email Address Redacted | Email |
| Lisawhittle.Com | | Email Address Redacted | Email |
| Lisbely Regla | | Email Address Redacted | Email |
| Lisbet Espinosa Perez | | Email Address Redacted | Email |
| Lisbet Mitchell | | Email Address Redacted | Email |
| Lisbet Tellefsen | | Email Address Redacted | Email |
| Lisbeth Andújar | | Email Address Redacted | Email |
| Lisbeth Arbelaez | | Email Address Redacted | Email |
| Lisbeth Bushell | | Email Address Redacted | Email |
| Lisbeth D. Barreto | | Email Address Redacted | Email |
| Lisbeth Garcia | | Email Address Redacted | Email |
| Lisbeth Lord | | Email Address Redacted | Email |
| Lisbeth Manrique | | Email Address Redacted | Email |
| Lisbeth Matute | | Email Address Redacted | Email |
| Lisbeth Mundari | | Email Address Redacted | Email |
| Lisbeth Palacio | | Email Address Redacted | Email |
| Lisbeth Tapia Gallardo | | Email Address Redacted | Email |
| Lisbeth Velazquez Girot | | Email Address Redacted | Email |
| Lisboa Realty | | Email Address Redacted | Email |
| Lisbon Organic Cleaners, Inc. | | Email Address Redacted | Email |
| Liscia Luscious Lingerie | | Email Address Redacted | Email |
| Lise Creation LLC | | Email Address Redacted | Email |
| Lise Johnson | | Email Address Redacted | Email |
| Lise Prewitt | | Email Address Redacted | Email |
| Lise S. Matthews | | Email Address Redacted | Email |
| Liselotte Seer | | Email Address Redacted | Email |
| Lisenby'S Music Shop | | Email Address Redacted | Email |
| Lisesky Alba Nunez | | Email Address Redacted | Email |
| Liset Herrera Izquierdo | | Email Address Redacted | Email |
| Liset Laurencio Large Family Day Care Home | | Email Address Redacted | Email |
| Liset Porrero | | Email Address Redacted | Email |
| Liset Quintero | | Email Address Redacted | Email |
| Liset Tirado | | Email Address Redacted | Email |
| Liseth F Hernandez | | Email Address Redacted | Email |
| Liseth Rojas | | Email Address Redacted | Email |
| Lisett Ayala | | Email Address Redacted | Email |
| Lisett Gavilanes Ruiz | | Email Address Redacted | Email |
| Lisett Hernandez Otero | | Email Address Redacted | Email |
| Lisett Sanchez | | Email Address Redacted | Email |
| Lisett Zaldivar | | Email Address Redacted | Email |
| Lisette Barnes Consulting, LLC | | Email Address Redacted | Email |
| Lisette Cruz | | Email Address Redacted | Email |
| Lisette Cruz | | Email Address Redacted | Email |
| Lisette Islas Lopez | | Email Address Redacted | Email |
| Lisette Lavergne | | Email Address Redacted | Email |
| Lisette Lavergne Law, Pc | | Email Address Redacted | Email |
| Lisette M Ventura | | Email Address Redacted | Email |
| Lisette Marelli | | Email Address Redacted | Email |
| Lisette Santana | | Email Address Redacted | Email |
| Lisha & Nirali Fuel LLC | | Email Address Redacted | Email |
| Lisha Interior Design | | Email Address Redacted | Email |
| Lishannah Obrien | | Email Address Redacted | Email |
| Lishawnna Binion | | Email Address Redacted | Email |
| Lishay Weis | | Email Address Redacted | Email |
| Lishus Gross | | Email Address Redacted | Email |
| Liske & Massey Pc | | Email Address Redacted | Email |
| Lisle Mcmaster | | Email Address Redacted | Email |
| Lismarian Bello | | Email Address Redacted | Email |
| Lismary Perez | | Email Address Redacted | Email |
| Lismay Gil Valdes | | Email Address Redacted | Email |
| Lismaylin Miralles | | Email Address Redacted | Email |
| Lismore Dairy LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Lisnay Ortega Gomez | | | Email Address Redacted | Email |
| Lisnet Colina | | | Email Address Redacted | Email |
| Liso LLC | | | Email Address Redacted | Email |
| Lisore Inc | | | Email Address Redacted | Email |
| Lissa Bernstein-Lawler | | | Email Address Redacted | Email |
| Lissa Boujoly | | | Email Address Redacted | Email |
| Lissa Casamayouret | | | Email Address Redacted | Email |
| Lissa Leslie | | | Email Address Redacted | Email |
| Lissa Lucht | | | Email Address Redacted | Email |
| Lissa Metzler | | | Email Address Redacted | Email |
| Lissa Pena | | | Email Address Redacted | Email |
| Lissa Spencer | | | Email Address Redacted | Email |
| Lissa Williams | | | Email Address Redacted | Email |
| Lissbey Cabrera | | | Email Address Redacted | Email |
| Lisset Garcia | | | Email Address Redacted | Email |
| Lisset Ramirez | | | Email Address Redacted | Email |
| Lisset Valero | | | Email Address Redacted | Email |
| Lisseth Leonor Cuadrado Arias | | | Email Address Redacted | Email |
| Lissett Boscan | | | Email Address Redacted | Email |
| Lissette Alma Gonzalez | | | Email Address Redacted | Email |
| Lissette Alvarez | | | Email Address Redacted | Email |
| Lissette Arlet Vargas Baez | | | Email Address Redacted | Email |
| Lissette Bennett | | | Email Address Redacted | Email |
| Lissette Dalama | | | Email Address Redacted | Email |
| Lissette Deleon | | | Email Address Redacted | Email |
| Lissette Delgado | | | Email Address Redacted | Email |
| Lissette Esther Achong Vargas | | | Email Address Redacted | Email |
| Lissette K Real | | | Email Address Redacted | Email |
| Lissette Ovalle | | | Email Address Redacted | Email |
| Lissette Quintana | | | Email Address Redacted | Email |
| Lissette'S Daycare | | | Email Address Redacted | Email |
| Lissie Shanahan | | | Email Address Redacted | Email |
| Lissy Transportation LLC | | | Email Address Redacted | Email |
| List Developers, LLC | | | Email Address Redacted | Email |
| List Jacobson-Kwok Thorndal, LLP | | | Email Address Redacted | Email |
| Listco Direct Marketing | | | Email Address Redacted | Email |
| Listdeed Inc | | | Email Address Redacted | Email |
| Listening To Wisdom | | | Email Address Redacted | Email |
| Lister Rents, Inc. | | | Email Address Redacted | Email |
| Listo Distributors Inc | | | Email Address Redacted | Email |
| Liszt, LLC | | | Email Address Redacted | Email |
| Lit Collection Candles LLC | | | Email Address Redacted | Email |
| Lit Contracting LLC | | | Email Address Redacted | Email |
| Lit Corp. | | | Email Address Redacted | Email |
| Lit Fireworks | | | Email Address Redacted | Email |
| Lit San Leandro LLC | | | Email Address Redacted | Email |
| Lit Stylezzz | | | Email Address Redacted | Email |
| Lita An LLC | | | Email Address Redacted | Email |
| Lita Brothers Construction LLC | | | Email Address Redacted | Email |
| Lita Fucella | | | Email Address Redacted | Email |
| Lita Judge | | | Email Address Redacted | Email |
| Litchfield Tpk Restaurant LLC | | | Email Address Redacted | Email |
| Litchfield Veterinary Clinic Inc | | | Email Address Redacted | Email |
| Lit-Cube LLC | | | Email Address Redacted | Email |
| Lite Master Corporation | | | Email Address Redacted | Email |
| Lite Systems S.E., LLC | | | Email Address Redacted | Email |
| Lite Technologies LLC | | | Email Address Redacted | Email |
| Litebrite Construction, LLC | | | Email Address Redacted | Email |
| Liten Inc | | | Email Address Redacted | Email |
| Literacy Leadership Technology Academy | | | Email Address Redacted | Email |
| Literacy Services Of Indian River County, Inc | | | Email Address Redacted | Email |
| Literacy Volunteers Of Collier County | | | Email Address Redacted | Email |
| Literary Agency East Ltd | | | Email Address Redacted | Email |
| Lites & Lamps, Inc. | | | Email Address Redacted | Email |
| Lithe Inc | | | Email Address Redacted | Email |
| Lithonia Homeschool Group | | | Email Address Redacted | Email |
| Lithonia Insurance Agency | | | Email Address Redacted | Email |
| Lithoplanet, LLC | | | Email Address Redacted | Email |
| Lithos Construction Solutions Inc | | | Email Address Redacted | Email |
| Litiek Holder | | | Email Address Redacted | Email |
| Litigation Consultants | | | Email Address Redacted | Email |
| Litigation Logistics Inc | | | Email Address Redacted | Email |
| Litisha Walls | | | Email Address Redacted | Email |
| Litmobile Inc | | | Email Address Redacted | Email |
| Litmus Pictures, LLC | | | Email Address Redacted | Email |
| Liton Mistry | | | Email Address Redacted | Email |
| Litonia Landry | | | Email Address Redacted | Email |
| Litowich Law PC | | | Email Address Redacted | Email |
| Litpixel, LLC | | | Email Address Redacted | Email |
| Litra Simms | | | Email Address Redacted | Email |
| Litrina Clifton | | | Email Address Redacted | Email |
| Litsa Kargakos | | | Email Address Redacted | Email |
| Litsa Lekatsos | | | Email Address Redacted | Email |
| Litshield | | | Email Address Redacted | Email |
| Litt Logistics Inc | | | Email Address Redacted | Email |
| Litta Schaper Insurance Agency, Inc | | | Email Address Redacted | Email |
| Little & Lattimore, P.A. | | | Email Address Redacted | Email |
| Little Adventurers Apparel | | | Email Address Redacted | Email |
| Little Angel Day Care Center Vi | | | Email Address Redacted | Email |
| Little Angel Daycare | | | Email Address Redacted | Email |
| Little Angel Daycare Center 3 | | | Email Address Redacted | Email |
| Little Angels | | | Email Address Redacted | Email |
| Little Angels Child Care LLC | | | Email Address Redacted | Email |
| Little Angels Child Development Center | | | Email Address Redacted | Email |
| Little Angel'S Child Development Center, Inc, | | | Email Address Redacted | Email |
| Little Angels Childcare | | | Email Address Redacted | Email |
| Little Angels Childcare House Springs | | | Email Address Redacted | Email |
| Little Angels Daycare | | | Email Address Redacted | Email |
| Little Angels Daycare | | | Email Address Redacted | Email |
| Little Angels Daycare Center | | | Email Address Redacted | Email |
| Little Angels Family Daycare | | | Email Address Redacted | Email |
| Little Angels Pet Clinic | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Little Angels Youth Services | | | Email Address Redacted | Email |
| Little Apple | | | Email Address Redacted | Email |
| Little Apple Corp | | | Email Address Redacted | Email |
| Little Arrows Christian Academy, Inc | | | Email Address Redacted | Email |
| Little Art Studio | | | Email Address Redacted | Email |
| Little Atelier Of Young Children Inc. | | | Email Address Redacted | Email |
| Little Bay Fish, LLC | | | Email Address Redacted | Email |
| Little Beans Daycare LLC | | | Email Address Redacted | Email |
| Little Bear Daycare | | | Email Address Redacted | Email |
| Little Bear Traders Abd Woolens | | | Email Address Redacted | Email |
| Little Bear Tree Service, LLC | | | Email Address Redacted | Email |
| Little Bears Learning Center | | | Email Address Redacted | Email |
| Little Bears Preschool | | | Email Address Redacted | Email |
| Little Bee Daycare Inc | | | Email Address Redacted | Email |
| Little Bees Child Care Center Inc | | | Email Address Redacted | Email |
| Little Best Friends Day Care | | | Email Address Redacted | Email |
| Little Big Steps Child Care Corp. | | | Email Address Redacted | Email |
| Little Birdie Landscaping, Ltd | | | Email Address Redacted | Email |
| Little Birds Childcare | | | Email Address Redacted | Email |
| Little Birds Learning Center | | | Email Address Redacted | Email |
| Little Bits Day Care | | | Email Address Redacted | Email |
| Little Black Dress Photography | | | Email Address Redacted | Email |
| Little Blessing Nursery | | | Email Address Redacted | Email |
| Little Blessings Childcare | | | Email Address Redacted | Email |
| Little Blossoms Chilcare | | | Email Address Redacted | Email |
| Little Bopeep | | | Email Address Redacted | Email |
| Little Boss Clothing | | | Email Address Redacted | Email |
| Little Box Of Horrors, | | | Email Address Redacted | Email |
| Little Brazil Usa Corporation | | | Email Address Redacted | Email |
| Little Bright Childcare | | | Email Address Redacted | Email |
| Little Britches | | | Email Address Redacted | Email |
| Little Brother Music | | | Email Address Redacted | Email |
| Little B'S Learning Center LLC | | | Email Address Redacted | Email |
| Little Caesars | | | Email Address Redacted | Email |
| Little Cancun 2 LLC | | | Email Address Redacted | Email |
| Little Cancun LLC | | | Email Address Redacted | Email |
| Little Care Bears Learning & Childcare Center | | | Email Address Redacted | Email |
| Little Carmine'S, Inc. | | | Email Address Redacted | Email |
| Little Charmers | | | Email Address Redacted | Email |
| Little Chatterbox Daycare | | | Email Address Redacted | Email |
| Little China Cafe | | | Email Address Redacted | Email |
| Little China Inc | | | Email Address Redacted | Email |
| Little City Love, LLC | | | Email Address Redacted | Email |
| Little City Tavern, LLC | | | Email Address Redacted | Email |
| Little Colorado Cabins LLC | | | Email Address Redacted | Email |
| Little Country Kitchen | | | Email Address Redacted | Email |
| Little Crawlers Daycare LLC | | | Email Address Redacted | Email |
| Little Cream Soda, LLC | | | Email Address Redacted | Email |
| Little Creations Moving & Learning Childcare/Transportation LLC | | | Email Address Redacted | Email |
| Little Creek Academy | | | Email Address Redacted | Email |
| Little Creek Veterinary Hospital | | | Email Address Redacted | Email |
| Little Crepe Street Inc | | | Email Address Redacted | Email |
| Little C'S Custom, LLC | | | Email Address Redacted | Email |
| Little Darlin Daycare | | | Email Address Redacted | Email |
| Little Devil LLC | | | Email Address Redacted | Email |
| Little Dimples, | | | Email Address Redacted | Email |
| Little Dino'S Usa Inc | | | Email Address Redacted | Email |
| Little Dipper | | | Email Address Redacted | Email |
| Little Dirty Grinder Inc | | | Email Address Redacted | Email |
| Little Diva Spa Land Inc | | | Email Address Redacted | Email |
| Little Dog Agency, Inc. | | | Email Address Redacted | Email |
| Little Dog Walker | | | Email Address Redacted | Email |
| Little Dollar Inc | | | Email Address Redacted | Email |
| Little Dolly'S Shop | | | Email Address Redacted | Email |
| Little Dreamers Learning Center | | | Email Address Redacted | Email |
| Little Drug Company Inc. | | | Email Address Redacted | Email |
| Little Duckling Childcare LLC | | | Email Address Redacted | Email |
| Little Ducklings Daycare | | | Email Address Redacted | Email |
| Little Ducklings Daycare | | | Email Address Redacted | Email |
| Little Eagles Learning Academy | | | Email Address Redacted | Email |
| Little Einsteins | | | Email Address Redacted | Email |
| Little Einsteins Early Learning Center, LLC | | | Email Address Redacted | Email |
| Little Elephants LLC | | | Email Address Redacted | Email |
| Little Engine Media LLC | | | Email Address Redacted | Email |
| Little Explorers | | | Email Address Redacted | Email |
| Little Explorers Learning Academy Inc. | | | Email Address Redacted | Email |
| Little Faces Great Minds Learning Center LLC | | | Email Address Redacted | Email |
| Little Falls Corp | | | Email Address Redacted | Email |
| Little Fancy Fingers LLC | | | Email Address Redacted | Email |
| Little Feet Big Steps LLC | | | Email Address Redacted | Email |
| Little Fire Equipment | | | Email Address Redacted | Email |
| Little Fish Swimming | | | Email Address Redacted | Email |
| Little Flower Holdings Lp | | | Email Address Redacted | Email |
| Little Flowers Montessori Inc | | | Email Address Redacted | Email |
| Little Foot Preschool | | | Email Address Redacted | Email |
| Little Fox Fashions, | | | Email Address Redacted | Email |
| Little Friends Academy | | | Email Address Redacted | Email |
| Little Friends Daycare | | | Email Address Redacted | Email |
| Little Friends Montessori | | | Email Address Redacted | Email |
| Little Friends Of Chatham, Inc | | | Email Address Redacted | Email |
| Little Fruit Farm Montessori, LLC. | | | Email Address Redacted | Email |
| Little George Inc | | | Email Address Redacted | Email |
| Little Giant L.L.C. | | | Email Address Redacted | Email |
| Little Govan | | | Email Address Redacted | Email |
| Little Green Foods, LLC | | | Email Address Redacted | Email |
| Little Green Onion | | | Email Address Redacted | Email |
| Little Gumdrops Family Daycare, LLC | | | Email Address Redacted | Email |
| Little H Dairy | | | Email Address Redacted | Email |
| Little Halo LLC | | | Email Address Redacted | Email |
| Little Hands Creations LLC | | | Email Address Redacted | Email |
| Little Hands Daycare | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Little Hands Therapy, LLC | | Email Address Redacted | Email |
| Little Happy Feet Early Learning Center LLC | | Email Address Redacted | Email |
| Little Harvard Daycare Corp | | Email Address Redacted | Email |
| Little Hawaii Auto Sales Iii | | Email Address Redacted | Email |
| Little Hawk LLC | | Email Address Redacted | Email |
| Little Hearts Learning Childcare Center | | Email Address Redacted | Email |
| Little Hidden Treasures Learning Center | | Email Address Redacted | Email |
| Little High, Little Low | | Email Address Redacted | Email |
| Little Hill Floral Designs Inc | | Email Address Redacted | Email |
| Little Hinka Studios | | Email Address Redacted | Email |
| Little Hoots | | Email Address Redacted | Email |
| Little Hotpot Inc | | Email Address Redacted | Email |
| Little Houdini Inc | | Email Address Redacted | Email |
| Little Hummers Hideaway | | Email Address Redacted | Email |
| Little India Cafe | | Email Address Redacted | Email |
| Little India Grocery Store Inc | | Email Address Redacted | Email |
| Little Inspirations Childcare Center | | Email Address Redacted | Email |
| Little Jams Boutique | | Email Address Redacted | Email |
| Little John Construction | | Email Address Redacted | Email |
| Little Johnny Productions LLC | | Email Address Redacted | Email |
| Little John'S Moving, Inc. | | Email Address Redacted | Email |
| Little Kabab Station Inc | | Email Address Redacted | Email |
| Little Kids University, Inc | | Email Address Redacted | Email |
| Little Lambs Ministries Inc | | Email Address Redacted | Email |
| Little Lambs Power Wash & Gutters Clean Up Corp. | | Email Address Redacted | Email |
| Little Lark LLC | | Email Address Redacted | Email |
| Little Laughters Inc | | Email Address Redacted | Email |
| Little Lavender | | Email Address Redacted | Email |
| Little League Express | | Email Address Redacted | Email |
| Little Learners Day Care Center Inc | | Email Address Redacted | Email |
| Little Learner'S Preparatory Academy, LLC | | Email Address Redacted | Email |
| Little Light Of Mine LLC | | Email Address Redacted | Email |
| Little Lighthouse, Mi LLC | | Email Address Redacted | Email |
| Little Lolly | | Email Address Redacted | Email |
| Little Lovelies Boutique By Stephanie | | Email Address Redacted | Email |
| Little Lullabies Academy | | Email Address Redacted | Email |
| Little Lyceum Montessori | | Email Address Redacted | Email |
| Little Macacos | | Email Address Redacted | Email |
| Little Mack Market & Fuel, Inc. | | Email Address Redacted | Email |
| Little Man Handy Dandy House Repair | | Email Address Redacted | Email |
| Little Mexico Bar & Grill, Inc. | | Email Address Redacted | Email |
| Little Mexico Place | | Email Address Redacted | Email |
| Little Mexico Seafood Inc | | Email Address Redacted | Email |
| Little Minds Bright Future | | Email Address Redacted | Email |
| Little Minnow, Inc. | | Email Address Redacted | Email |
| Little Miracles | | Email Address Redacted | Email |
| Little Miracles | | Email Address Redacted | Email |
| Little Miss Muffet Daycare | | Email Address Redacted | Email |
| Little Moises Group Family Day Care | | Email Address Redacted | Email |
| Little Moon Salon, LLC | | Email Address Redacted | Email |
| Little Mountain Farm Supply LLC | | Email Address Redacted | Email |
| Little Mumbai Market Inc | | Email Address Redacted | Email |
| Little Munchkin Learner'S | | Email Address Redacted | Email |
| Little Neck Come Dental | | Email Address Redacted | Email |
| Little Neck Foods Inc | | Email Address Redacted | Email |
| Little Nest Hair By Shannon Cote | | Email Address Redacted | Email |
| Little Nest Preschool | | Email Address Redacted | Email |
| Little New Orleans & Oyster Bar | | Email Address Redacted | Email |
| Little Nine Heaven | | Email Address Redacted | Email |
| Little Oak Play School | | Email Address Redacted | Email |
| Little Ones Big Ideas Childcare | | Email Address Redacted | Email |
| Little Operation LLC | | Email Address Redacted | Email |
| Little Owl'S Daycare | | Email Address Redacted | Email |
| Little Palace Inc | | Email Address Redacted | Email |
| Little Pampered Princess | | Email Address Redacted | Email |
| Little Panda Daycare | | Email Address Redacted | Email |
| Little Peace & Quiet Healing Arts Studio | | Email Address Redacted | Email |
| Little Peacock Ny, LLC | | Email Address Redacted | Email |
| Little Pebbles Childcare | | Email Address Redacted | Email |
| Little Peeples World,Llc | | Email Address Redacted | Email |
| Little People Big Dreams Learning Center | | Email Address Redacted | Email |
| Little People Daycare, LLC | | Email Address Redacted | Email |
| Little People Family Daycare | | Email Address Redacted | Email |
| Little Peoples Child Development | | Email Address Redacted | Email |
| Little People'S Play Place Too, LLC | | Email Address Redacted | Email |
| Little Pharma, Inc. | | Email Address Redacted | Email |
| Little Phnom Penh Jewelry | | Email Address Redacted | Email |
| Little Pierres Inc | | Email Address Redacted | Email |
| Little Piggie Entertainment LLC | | Email Address Redacted | Email |
| Little Pigs Bar-B-Q Of Greer LLC | | Email Address Redacted | Email |
| Little Pigs Bbq @ Surfside | | Email Address Redacted | Email |
| Little Pink Houses Of America, LLC | | Email Address Redacted | Email |
| Little Pleasures Dining & Catering, Inc. | | Email Address Redacted | Email |
| Little Pnuts, LLC | | Email Address Redacted | Email |
| Little Pony Day Care Inc | | Email Address Redacted | Email |
| Little Pretty Industries Inc | | Email Address Redacted | Email |
| Little Rascals Daycare Corp | | Email Address Redacted | Email |
| Little Rascals Preschool & Daycare | | Email Address Redacted | Email |
| Little Reasons Learning Center Inc | | Email Address Redacted | Email |
| Little Red Design | | Email Address Redacted | Email |
| Little Red Inn | | Email Address Redacted | Email |
| Little Rhody Janitorial Services LLC | | Email Address Redacted | Email |
| Little River Chiropractic & Wellness Center | | Email Address Redacted | Email |
| Little River Global | | Email Address Redacted | Email |
| Little Rock LLC | | Email Address Redacted | Email |
| Little Rock Star Salon | | Email Address Redacted | Email |
| Little Saigon Cuisine Inc | | Email Address Redacted | Email |
| Little Saigon Pho | | Email Address Redacted | Email |
| Little Saigon Restaurant, Inc. | | Email Address Redacted | Email |
| Little Samurais Inc. | | Email Address Redacted | Email |
| Little Scholars Chilcare LLC | | Email Address Redacted | Email |
| Little Scholars Preparatory School, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Little Scholars Schoolhouse | | Email Address Redacted | Email |
| Little Shirt Trading Company | | Email Address Redacted | Email |
| Little Shop Of Fiery, LLC | | Email Address Redacted | Email |
| Little Sisters Fund, Inc | | Email Address Redacted | Email |
| Little Sky Family Childcare LLC | | Email Address Redacted | Email |
| Little Skye | | Email Address Redacted | Email |
| Little Smartie Pants Daycare | | Email Address Redacted | Email |
| Little Smiles Daycare | | Email Address Redacted | Email |
| Little Smiles, Pa | | Email Address Redacted | Email |
| Little Sparklers Daycare | | Email Address Redacted | Email |
| Little Spice Bazaar Inc | | Email Address Redacted | Email |
| Little Spice, Inc | | Email Address Redacted | Email |
| Little Sprouts Children'S Center | | Email Address Redacted | Email |
| Little Sprouts Learning Center | | Email Address Redacted | Email |
| Little Sprouts Learning Place, LLC | | Email Address Redacted | Email |
| Little Sprouts Preschool | | Email Address Redacted | Email |
| Little Star Learning Center LLC | | Email Address Redacted | Email |
| Little Stars Day Service LLC | | Email Address Redacted | Email |
| Little Stars Inc. | | Email Address Redacted | Email |
| Little Statements, LLC | | Email Address Redacted | Email |
| Little Steps To Great Strides Ot Services, LLC | | Email Address Redacted | Email |
| Little Steps, Big Leaps LLC | | Email Address Redacted | Email |
| Little Stinkers Family Daycare | | Email Address Redacted | Email |
| Little Successful Angels Daycare | | Email Address Redacted | Email |
| Little Sunny Food Inc | | Email Address Redacted | Email |
| Little Szechuan | | Email Address Redacted | Email |
| Little Taipei Restaurant | | Email Address Redacted | Email |
| Little Thai Hut | | Email Address Redacted | Email |
| Little Tibet | | Email Address Redacted | Email |
| Little Tibet | | Email Address Redacted | Email |
| Little Tibet Inc | | Email Address Redacted | Email |
| Little Tots Photography | | Email Address Redacted | Email |
| Little Tut Inc | | Email Address Redacted | Email |
| Little University LLC | | Email Address Redacted | Email |
| Little Wise Family Home Daycare | | Email Address Redacted | Email |
| Little Wok Group Inc | | Email Address Redacted | Email |
| Little Wok Li Inc | | Email Address Redacted | Email |
| Little Wolf Cabinet Shop Inc | | Email Address Redacted | Email |
| Little Women | | Email Address Redacted | Email |
| Little Wonderland Daycare | | Email Address Redacted | Email |
| Little Wonders Child Care Scorp | | Email Address Redacted | Email |
| Little World | | Email Address Redacted | Email |
| Little Wren Child Care, LLC. | | Email Address Redacted | Email |
| Littlebopeep Sam | | Email Address Redacted | Email |
| Littlebopeep Sheep | | Email Address Redacted | Email |
| Littlebopeep Smith | | Email Address Redacted | Email |
| Littlefish Think Tank | | Email Address Redacted | Email |
| Littlefoot Construction In | | Email Address Redacted | Email |
| Littlegraduatesessentialsllc | | Email Address Redacted | Email |
| Littlejohn Leadership Coaching | | Email Address Redacted | Email |
| Littlejohn Lighting | | Email Address Redacted | Email |
| Littlelola Inc. | | Email Address Redacted | Email |
| Littlemouse Productions | | Email Address Redacted | Email |
| Littlern Corporation | | Email Address Redacted | Email |
| Littles Accounting & Tax Service | | Email Address Redacted | Email |
| Littles Landscape & Design LLC | | Email Address Redacted | Email |
| Little'S Loving Home Services | | Email Address Redacted | Email |
| Littles Property Holding | | Email Address Redacted | Email |
| Littlesilvercreek LLC | | Email Address Redacted | Email |
| Littlesproutschildcare | | Email Address Redacted | Email |
| Littlest Giraffe Productions | | Email Address Redacted | Email |
| Littleton Concierge Medicine, Pllc | | Email Address Redacted | Email |
| Littleton Jewelry & Watch LLC | | Email Address Redacted | Email |
| Littleton Nails & Spa | | Email Address Redacted | Email |
| Litton Resource Group LLC | | Email Address Redacted | Email |
| Littoral Pest Solutions, LLC | | Email Address Redacted | Email |
| Littrells Insurance Agency Inc | | Email Address Redacted | Email |
| Litty Kit | | Email Address Redacted | Email |
| Litty Kitty Shoes | | Email Address Redacted | Email |
| Lituation Candles | | Email Address Redacted | Email |
| Litus Global Solutions | | Email Address Redacted | Email |
| Litvak Law Group, P.C. | | Email Address Redacted | Email |
| Litwiller Construction | | Email Address Redacted | Email |
| Litz Ii LLC | | Email Address Redacted | Email |
| Litzvanna D Valladares Justo | | Email Address Redacted | Email |
| Liu Advanced Engineering LLC | | Email Address Redacted | Email |
| Liu Electric LLC | | Email Address Redacted | Email |
| Liu Happy Life LLC | | Email Address Redacted | Email |
| Liu Mas Goya | | Email Address Redacted | Email |
| Liu Sample Room Inc. | | Email Address Redacted | Email |
| Liu Santana | | Email Address Redacted | Email |
| Liu, Chen & Hoffman LLP | | Email Address Redacted | Email |
| Liubov Rubin | | Email Address Redacted | Email |
| Liuby Milian | | Email Address Redacted | Email |
| Liuda Garcia | | Email Address Redacted | Email |
| Liudmila Gonzalez | | Email Address Redacted | Email |
| Liudmila Wells | | Email Address Redacted | Email |
| Liudvika Vilcinskas | | Email Address Redacted | Email |
| Liuris Veitia Chaviano Family Child Care Home | | Email Address Redacted | Email |
| Liu'S Restraurant LLC | | Email Address Redacted | Email |
| Liusber Machado Perez | | Email Address Redacted | Email |
| Liv Clean Laundry LLC | | Email Address Redacted | Email |
| Liv Resto Lounge LLC | | Email Address Redacted | Email |
| Liv2Shop | | Email Address Redacted | Email |
| Livan A Oliva Crusellas | | Email Address Redacted | Email |
| Livan Ariste | | Email Address Redacted | Email |
| Livan Ernesto Mesa | | Email Address Redacted | Email |
| Livan Espinoza Hurtado | | Email Address Redacted | Email |
| Livan Montes | | Email Address Redacted | Email |
| Livan Montes | | Email Address Redacted | Email |
| Livan Toledo Denis | | Email Address Redacted | Email |
| Livany Lopez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Livara Enterprises | | | Email Address Redacted | Email |
| Live & Love Cleanliness LLC | | | Email Address Redacted | Email |
| Live Bait Technologies LLC | | | Email Address Redacted | Email |
| Live Ball Tennis | | | Email Address Redacted | Email |
| Live Better Brands, LLC | | | Email Address Redacted | Email |
| Live Blue Crabs | | | Email Address Redacted | Email |
| Live Box Digital | | | Email Address Redacted | Email |
| Live Click Photo Booth | | | Email Address Redacted | Email |
| Live Collect LLC | | | Email Address Redacted | Email |
| Live Creatively LLC | | | Email Address Redacted | Email |
| Live Data Systems LLC | | | Email Address Redacted | Email |
| Live Edge Builders | | | Email Address Redacted | Email |
| Live Edge Wood Furniture Inc | | | Email Address Redacted | Email |
| Live Elite Fitness LLC | | | Email Address Redacted | Email |
| Live Event Trivia LLC | | | Email Address Redacted | Email |
| Live Every Breath | | | Email Address Redacted | Email |
| Live Fast Motorsports,Llc | | | Email Address Redacted | Email |
| Live Fit | | | Email Address Redacted | Email |
| Live Fit | | | Email Address Redacted | Email |
| Live Free Wellness LLC | | | Email Address Redacted | Email |
| Live Fully LLC | | | Email Address Redacted | Email |
| Live I Tech Inc. | | | Email Address Redacted | Email |
| Live Laugh Learn Child Developmmet Center | | | Email Address Redacted | Email |
| Live Learn Peak LLC | | | Email Address Redacted | Email |
| Live Legal Service | | | Email Address Redacted | Email |
| Live Life Concierge, Inc. | | | Email Address Redacted | Email |
| Live Life Eat | | | Email Address Redacted | Email |
| Live Life Now LLC | | | Email Address Redacted | Email |
| Live Life Simple LLC | | | Email Address Redacted | Email |
| Live Limitless LLC | | | Email Address Redacted | Email |
| Live Lotus | | | Email Address Redacted | Email |
| Live Love Dream Boutique | | | Email Address Redacted | Email |
| Live Love Laugh Events LLC | | | Email Address Redacted | Email |
| Live Love Lula Sabrina Rivara LLC | | | Email Address Redacted | Email |
| Live Oak Carpetry, LLC. | | | Email Address Redacted | Email |
| Live Oak Children'S Therapy | | | Email Address Redacted | Email |
| Live Oak Chiropractic, LLC | | | Email Address Redacted | Email |
| Live Oak Design Company | | | Email Address Redacted | Email |
| Live Oak Homes & Development Inc | | | Email Address Redacted | Email |
| Live Oak Liquors | | | Email Address Redacted | Email |
| Live Oak Roofing & Repair LLC | | | Email Address Redacted | Email |
| Live Oak Strength | | | Email Address Redacted | Email |
| Live Raleigh LLC | | | Email Address Redacted | Email |
| Live Realty Boston | | | Email Address Redacted | Email |
| Live Run Give LLC | | | Email Address Redacted | Email |
| Live Stock LLC | | | Email Address Redacted | Email |
| Live Strong Laugh Hard & Dream Big | | | Email Address Redacted | Email |
| Live The Dream Properties | | | Email Address Redacted | Email |
| Live To Eat LLC | | | Email Address Redacted | Email |
| Live Well Holistic Health Center | | | Email Address Redacted | Email |
| Live Well Homes | | | Email Address Redacted | Email |
| Live Well Massage Therapy | | | Email Address Redacted | Email |
| Live Well Physical Therapy, LLC | | | Email Address Redacted | Email |
| Live Well Psychological Services LLC | | | Email Address Redacted | Email |
| Live Well Rx LLC | | | Email Address Redacted | Email |
| Live Well Stores, Inc. | | | Email Address Redacted | Email |
| Live Wild Films | | | Email Address Redacted | Email |
| Live Wire Electrical Contractors LLC | | | Email Address Redacted | Email |
| Live Your Life In Style | | | Email Address Redacted | Email |
| Live Your Light | | | Email Address Redacted | Email |
| Liven3D | | | Email Address Redacted | Email |
| Liventi Inc | | | Email Address Redacted | Email |
| Liver & Digestive Consultants | | | Email Address Redacted | Email |
| Liverite Products, Inc. | | | Email Address Redacted | Email |
| Livernois Fresh Fish Seafood LLC | | | Email Address Redacted | Email |
| Liverpool Fc Inc | | | Email Address Redacted | Email |
| Livescanprotection & Services Inc | | | Email Address Redacted | Email |
| Livestock Marketing Services Inc | | | Email Address Redacted | Email |
| Livewell Home Improvement LLC. | | | Email Address Redacted | Email |
| Livewell Mhc LLC | | | Email Address Redacted | Email |
| Livewell Rehab & Fitness, LLC | | | Email Address Redacted | Email |
| Livewire | | | Email Address Redacted | Email |
| Livewire Travel, LLC | | | Email Address Redacted | Email |
| Livfull Salon | | | Email Address Redacted | Email |
| Livia Argano Fiduciary | | | Email Address Redacted | Email |
| Livia Betancourt | | | Email Address Redacted | Email |
| Livia Costa | | | Email Address Redacted | Email |
| Livia T Phan | | | Email Address Redacted | Email |
| Livia Wright | | | Email Address Redacted | Email |
| Livia Wright | | | Email Address Redacted | Email |
| Livian Garcia Romero | | | Email Address Redacted | Email |
| Livid Smoke Shop | | | Email Address Redacted | Email |
| Livier Lee | | | Email Address Redacted | Email |
| Livier Medina | | | Email Address Redacted | Email |
| Livin Aloha LLC | | | Email Address Redacted | Email |
| Livin Legendz Gear & Apparel | | | Email Address Redacted | Email |
| Livin Paradise Realty LLC | | | Email Address Redacted | Email |
| Livin The Dream Boutique | | | Email Address Redacted | Email |
| Living @ Ease, Inc | | | Email Address Redacted | Email |
| Living Alchemy Ayurveda | | | Email Address Redacted | Email |
| Living Art Landscape Inc | | | Email Address Redacted | Email |
| Living As An Heir Corp | | | Email Address Redacted | Email |
| Living Beauty, LLC | | | Email Address Redacted | Email |
| Living By Faith Worship Center | | | Email Address Redacted | Email |
| Living Church Of God Inc | | | Email Address Redacted | Email |
| Living Color Garden Center, Inc. | | | Email Address Redacted | Email |
| Living Concept Furniture Inc | | | Email Address Redacted | Email |
| Living Elements Landscape | | | Email Address Redacted | Email |
| Living For A Living LLC | | | Email Address Redacted | Email |
| Living Golden Elder Ride Virginia Transport LLC | | | Email Address Redacted | Email |
| Living Hope Community Church | | | Email Address Redacted | Email |
| Living Ideas For Elders | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Living In Overflow | | | Email Address Redacted | Email |
| Living In Style LLC | | | Email Address Redacted | Email |
| Living It Up | | | Email Address Redacted | Email |
| Living Journey Group Home Inc | | | Email Address Redacted | Email |
| Living Kolors Vinyl Tshirts & More Yentl Poole LLC | | | Email Address Redacted | Email |
| Living Lee | | | Email Address Redacted | Email |
| Living Life Adult Daycare Corp | | | Email Address Redacted | Email |
| Living Love Apparel Inc | | | Email Address Redacted | Email |
| Living Oak Massage | | | Email Address Redacted | Email |
| Living Proof Family Facility Ii LLC | | | Email Address Redacted | Email |
| Living Shelter Architects | | | Email Address Redacted | Email |
| Living Stone Acupuncture | | | Email Address Redacted | Email |
| Living Tea LLC | | | Email Address Redacted | Email |
| Living To Progress | | | Email Address Redacted | Email |
| Living Transport LLC | | | Email Address Redacted | Email |
| Living Truth Church, Inc. | | | Email Address Redacted | Email |
| Living Up Inc | | | Email Address Redacted | Email |
| Living Vintage, LLC | | | Email Address Redacted | Email |
| Living Water | | | Email Address Redacted | Email |
| Living Water Drinks & Bakery LLC | | | Email Address Redacted | Email |
| Living Water Landscape LLC | | | Email Address Redacted | Email |
| Living Waters Home Care, LLC | | | Email Address Redacted | Email |
| Living Waters Missionary Association | | | Email Address Redacted | Email |
| Living Well Management Inc | | | Email Address Redacted | Email |
| Living Well Nutrition | | | Email Address Redacted | Email |
| Living With Intention LLC | | | Email Address Redacted | Email |
| Living With Purpose Homecare | | | Email Address Redacted | Email |
| Living Word Church Of Baton Rouge, Inc | | | Email Address Redacted | Email |
| Livingbythehook | | | Email Address Redacted | Email |
| Livingmoments | | | Email Address Redacted | Email |
| Livingroom Ny Corp | | | Email Address Redacted | Email |
| Livingston Brothers LLC | | | Email Address Redacted | Email |
| Livingston Center For Enrichment, LLC | | | Email Address Redacted | Email |
| Livingston Chiropractic Center | | | Email Address Redacted | Email |
| Livingston Family Practice, Pllc | | | Email Address Redacted | Email |
| Livingston Farm | | | Email Address Redacted | Email |
| Livingston Food Corp. | | | Email Address Redacted | Email |
| Livingston Gordon | | | Email Address Redacted | Email |
| Livingston Hector | | | Email Address Redacted | Email |
| Livingston Homes Of West Michigan LLC | | | Email Address Redacted | Email |
| Livingston Lee | | | Email Address Redacted | Email |
| Livingston Ultd | | | Email Address Redacted | Email |
| Livingston Vacuum LLC | | | Email Address Redacted | Email |
| Livingstone Alliance Church | | | Email Address Redacted | Email |
| Livingstone Dental Excellence | | | Email Address Redacted | Email |
| Livingstone Films Inc | | | Email Address Redacted | Email |
| Livingstone Management LLC | | | Email Address Redacted | Email |
| Livingstonotd, LLC | | | Email Address Redacted | Email |
| Livingthedreamlife | | | Email Address Redacted | Email |
| Livingtreesandshrubsllc | | | Email Address Redacted | Email |
| Livingwell Day Care Center LLC | | | Email Address Redacted | Email |
| Livinstone Mukasa | | | Email Address Redacted | Email |
| Livis Sacramento | | | Email Address Redacted | Email |
| Livity Foods | | | Email Address Redacted | Email |
| Liviu Dima | | | Email Address Redacted | Email |
| Livonia Auto Care LLC | | | Email Address Redacted | Email |
| Livonia Family Pharmacy LLC | | | Email Address Redacted | Email |
| Livonia Pc Repair | | | Email Address Redacted | Email |
| Livsey Trucking Services LLC | | | Email Address Redacted | Email |
| Livsom, Inc | | | Email Address Redacted | Email |
| Livv Naturopathic Little Italy Inc | | | Email Address Redacted | Email |
| Livvia Rae Toms | | | Email Address Redacted | Email |
| Livwell Ii LLC | | | Email Address Redacted | Email |
| Livwell Iii LLC | | | Email Address Redacted | Email |
| Livwell Spa LLC | | | Email Address Redacted | Email |
| Livwell, LLC | | | Email Address Redacted | Email |
| Liwayway Johnson | | | Email Address Redacted | Email |
| Liwen Wang | | | Email Address Redacted | Email |
| Lixaura De Gonzalez | | | Email Address Redacted | Email |
| Lixon Viaud | | | Email Address Redacted | Email |
| Lixxlia Boutique | | | Email Address Redacted | Email |
| Lixy Zaporta | | | Email Address Redacted | Email |
| Liya Hagos | | | Email Address Redacted | Email |
| Liyanis Silva | | | Email Address Redacted | Email |
| Liying Chen | | | Email Address Redacted | Email |
| Liying Sun | | | Email Address Redacted | Email |
| Liynaaa Abdullah-Muhammad | | | Email Address Redacted | Email |
| Liyuan Chen | | | Email Address Redacted | Email |
| Liz | | | Email Address Redacted | Email |
| Liz - Mickey'S Dream Vacations | | | Email Address Redacted | Email |
| Liz Acosta | | | Email Address Redacted | Email |
| Liz Angeles Wellness | | | Email Address Redacted | Email |
| Liz Bouciegues | | | Email Address Redacted | Email |
| Liz Carter | | | Email Address Redacted | Email |
| Liz Collier | | | Email Address Redacted | Email |
| Liz Covey LLC | | | Email Address Redacted | Email |
| Liz Dangio | | | Email Address Redacted | Email |
| Liz Dube | | | Email Address Redacted | Email |
| Liz Friedland Consulting LLC | | | Email Address Redacted | Email |
| Liz Frome | | | Email Address Redacted | Email |
| Liz H Tran-Nguyen | | | Email Address Redacted | Email |
| Liz Jewelry | | | Email Address Redacted | Email |
| Liz Johnson | | | Email Address Redacted | Email |
| Liz Martin | | | Email Address Redacted | Email |
| Liz Mccarthy Real Estate Group | | | Email Address Redacted | Email |
| Liz Mchugh | | | Email Address Redacted | Email |
| Liz Michaud | | | Email Address Redacted | Email |
| Liz Nails | | | Email Address Redacted | Email |
| Liz Nails | | | Email Address Redacted | Email |
| Liz Notary Service | | | Email Address Redacted | Email |
| Liz Quintero | | | Email Address Redacted | Email |
| Liz Saavedra Tabarez | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Liz Sanchez | | Email Address Redacted | Email |
| Liz Sanchez | | Email Address Redacted | Email |
| Liz Song | | Email Address Redacted | Email |
| Liz Taylor | | Email Address Redacted | Email |
| Liz Thompson | | Email Address Redacted | Email |
| Liz Ungar | | Email Address Redacted | Email |
| Liz White | | Email Address Redacted | Email |
| Liz Wise Bookkeeping | | Email Address Redacted | Email |
| Liza Ahmed | | Email Address Redacted | Email |
| Liza Banatty | | Email Address Redacted | Email |
| Liza Beth Soklove | | Email Address Redacted | Email |
| Liza Decamp | | Email Address Redacted | Email |
| Liza Deer | | Email Address Redacted | Email |
| Liza Fiorentinos | | Email Address Redacted | Email |
| Liza Hitt | | Email Address Redacted | Email |
| Liza Hitt | | Email Address Redacted | Email |
| Liza Klyachkin | | Email Address Redacted | Email |
| Liza M Pereyra | | Email Address Redacted | Email |
| Liza Mareth | | Email Address Redacted | Email |
| Liza Nguyen | | Email Address Redacted | Email |
| Liza Nissani | | Email Address Redacted | Email |
| Liza Parks | | Email Address Redacted | Email |
| Liza Ramsey | | Email Address Redacted | Email |
| Liza Ros | | Email Address Redacted | Email |
| Lizabeth Mae Latelle | | Email Address Redacted | Email |
| Lizan Associates & Consultants | | Email Address Redacted | Email |
| Lizandra Alvarez Manso | | Email Address Redacted | Email |
| Lizandra Caballero | | Email Address Redacted | Email |
| Lizandra Canada | | Email Address Redacted | Email |
| Lizandra Pullas | | Email Address Redacted | Email |
| Lizann Dunegan | | Email Address Redacted | Email |
| Lizarb LLC | | Email Address Redacted | Email |
| Lizards & Pearls | | Email Address Redacted | Email |
| Lizbelle Aldarondo | | Email Address Redacted | Email |
| Lizbet Gomez | | Email Address Redacted | Email |
| Lizbeth Duran | | Email Address Redacted | Email |
| Lizbeth Godina | | Email Address Redacted | Email |
| Lizbeth M Garcia-Rivera | | Email Address Redacted | Email |
| Lizbeth Rodriguez Gonzalez | | Email Address Redacted | Email |
| Lizbeth Salazar | | Email Address Redacted | Email |
| Lizbeth Sanchez | | Email Address Redacted | Email |
| Lizbeth Sosa | | Email Address Redacted | Email |
| Lizcosales, Inc | | Email Address Redacted | Email |
| Liz-Couture | | Email Address Redacted | Email |
| Lize Marie Hottegindre | | Email Address Redacted | Email |
| Lize Trombley | | Email Address Redacted | Email |
| Lize-Anne Bonhomme | | Email Address Redacted | Email |
| Lizeida Zavala | | Email Address Redacted | Email |
| Lizeth Almazan | | Email Address Redacted | Email |
| Lizeth Mejorado | | Email Address Redacted | Email |
| Lizeth Myers | | Email Address Redacted | Email |
| Lizeth Rodriguez | | Email Address Redacted | Email |
| Lizeth Sosa | | Email Address Redacted | Email |
| Lizeth Villalobos | | Email Address Redacted | Email |
| Lizett Calderon | | Email Address Redacted | Email |
| Lizette Altieri | | Email Address Redacted | Email |
| Lizette Manzano | | Email Address Redacted | Email |
| Lizette Marroquin | | Email Address Redacted | Email |
| Lizette Melendez | | Email Address Redacted | Email |
| Lizette Murillo | | Email Address Redacted | Email |
| Lizette Phelan De Urribarri | | Email Address Redacted | Email |
| Lizette Quinones | | Email Address Redacted | Email |
| Lizette Teniente | | Email Address Redacted | Email |
| Lizhanbeauty | | Email Address Redacted | Email |
| Lizhong Hu | | Email Address Redacted | Email |
| Lizi Roche | | Email Address Redacted | Email |
| Lizjahnbrown | | Email Address Redacted | Email |
| Lizlaura Anderson | | Email Address Redacted | Email |
| Lizmary Vazquez | | Email Address Redacted | Email |
| Lizotte Bookkeeping Services | | Email Address Redacted | Email |
| Lizpa Landscaping Inc | | Email Address Redacted | Email |
| Liz'S Cleaners & Alterations | | Email Address Redacted | Email |
| Lizystore, | | Email Address Redacted | Email |
| Lizz M Maldonado | | Email Address Redacted | Email |
| Lizz Smoak | | Email Address Redacted | Email |
| Lizzammar Oropeza | | Email Address Redacted | Email |
| Lizzel Villavicencio | | Email Address Redacted | Email |
| Lizzet Romero | | Email Address Redacted | Email |
| Lizzeta Escobar | | Email Address Redacted | Email |
| Lizzette Ponce | | Email Address Redacted | Email |
| Lizzette Reyes | | Email Address Redacted | Email |
| Lizzie Wilson | | Email Address Redacted | Email |
| Lizzie Wilson | | Email Address Redacted | Email |
| Lizzy M Paredes | | Email Address Redacted | Email |
| Lizzylulussalonandsupply | | Email Address Redacted | Email |
| Lj Agency Inc. | | Email Address Redacted | Email |
| Lj Bar LLC | | Email Address Redacted | Email |
| Lj Barbershop | | Email Address Redacted | Email |
| Lj Consulting Services | | Email Address Redacted | Email |
| Lj Cooper Corporationn | | Email Address Redacted | Email |
| Lj Delivery Inc. | | Email Address Redacted | Email |
| Lj Enterprise LLC | | Email Address Redacted | Email |
| Lj Garden Service | | Email Address Redacted | Email |
| Lj General Services, LLC | | Email Address Redacted | Email |
| Lj Jones Ltd Libility Company | | Email Address Redacted | Email |
| Lj Kwick Kleen, Inc | | Email Address Redacted | Email |
| Lj Lee | | Email Address Redacted | Email |
| Lj Mack Contracting LLC | | Email Address Redacted | Email |
| Lj Nails Inc | | Email Address Redacted | Email |
| Lj Patterson Enterprises LLC | | Email Address Redacted | Email |
| Lj Performance Training LLC | | Email Address Redacted | Email |
| Lj Professional & Financial Services LLC | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Lj Security LLC | | | Email Address Redacted | Email |
| Lj Transport | | | Email Address Redacted | Email |
| Lj Yelton Consulting LLC | | | Email Address Redacted | Email |
| Lja 123 Inc | | | Email Address Redacted | Email |
| L-Jay'S Creations | | | Email Address Redacted | Email |
| Ljb Bookkeeping Consultants, Inc | | | Email Address Redacted | Email |
| Ljb Research, LLC | | | Email Address Redacted | Email |
| Ljbpt LLC | | | Email Address Redacted | Email |
| Ljc Apparel LLC | | | Email Address Redacted | Email |
| Ljc Communications Inc | | | Email Address Redacted | Email |
| Ljc Home Imrpovement Inc | | | Email Address Redacted | Email |
| Ljc Management Of Pinellas County LLC | | | Email Address Redacted | Email |
| Ljc Transport Services, Inc. | | | Email Address Redacted | Email |
| Ljc Worlwide LLC | | | Email Address Redacted | Email |
| Ljd Co | | | Email Address Redacted | Email |
| Ljdt LLC | | | Email Address Redacted | Email |
| Lje Transport LLC | | | Email Address Redacted | Email |
| Lji Electric | | | Email Address Redacted | Email |
| Ljin Sinistaj | | | Email Address Redacted | Email |
| Ljk Financial Services | | | Email Address Redacted | Email |
| Ljkcateing | | | Email Address Redacted | Email |
| Ljlambert Rn, Bsn, Ccm Case Management, LLC | | | Email Address Redacted | Email |
| Ljm Carriers, LLC. | | | Email Address Redacted | Email |
| Ljm Growers Inc | | | Email Address Redacted | Email |
| Ljm Services | | | Email Address Redacted | Email |
| Ljmp Lp | | | Email Address Redacted | Email |
| Ljonell Associates, Inc | | | Email Address Redacted | Email |
| Ljova Music | | | Email Address Redacted | Email |
| Ljp Cleaners Inc. | | | Email Address Redacted | Email |
| Ljp Financial LLC | | | Email Address Redacted | Email |
| Ljs Accounting & Tax Consultants Inc. | | | Email Address Redacted | Email |
| Ljs Consulting | | | Email Address Redacted | Email |
| Ljs Designs LLC | | | Email Address Redacted | Email |
| Ljs Home Improvement Contractors LLC | | | Email Address Redacted | Email |
| Ljs Mobile Home Movers LLC | | | Email Address Redacted | Email |
| Lj'S Mobile Home Movers LLC | | | Email Address Redacted | Email |
| Ljs Transport | | | Email Address Redacted | Email |
| Ljs Transportation LLC | | | Email Address Redacted | Email |
| Ljtt All Terrain Trains | | | Email Address Redacted | Email |
| Ljubinka Jovanovic | | | Email Address Redacted | Email |
| Ljubisa Stefanoski | | | Email Address Redacted | Email |
| Ljubo Pizzeria | | | Email Address Redacted | Email |
| Ljupce Petrevski | | | Email Address Redacted | Email |
| Ljupcho Trajkov | | | Email Address Redacted | Email |
| Ljzl, LLC | | | Email Address Redacted | Email |
| Lk Auto Repair & Services Inc | | | Email Address Redacted | Email |
| Lk Family Enterprise Inc | | | Email Address Redacted | Email |
| Lk Group, | | | Email Address Redacted | Email |
| Lk Painting & Staining, LLC | | | Email Address Redacted | Email |
| Lk Veterinary Medical Group, Inc | | | Email Address Redacted | Email |
| Lka Enterprises, LLC. | | | Email Address Redacted | Email |
| Lkay Properties LLC | | | Email Address Redacted | Email |
| Lkc Automotive | | | Email Address Redacted | Email |
| Lkc Company Inc | | | Email Address Redacted | Email |
| Lkd Interiors LLC | | | Email Address Redacted | Email |
| Lkg Consulting Inc | | | Email Address Redacted | Email |
| Lkh Leadership Co LLC | | | Email Address Redacted | Email |
| Lkj Construction | | | Email Address Redacted | Email |
| Lkjackley LLC | | | Email Address Redacted | Email |
| Lkk Enterprises | | | Email Address Redacted | Email |
| Lkl One Inc | | | Email Address Redacted | Email |
| Lkld Food Tours | | | Email Address Redacted | Email |
| Lko Holdings Ltd | | | Email Address Redacted | Email |
| Lkp Design Associates, LLC | | | Email Address Redacted | Email |
| Lkr Enterprises LLC | | | Email Address Redacted | Email |
| Lks 3 Logistics LLC | | | Email Address Redacted | Email |
| Lkt Properties LLC | | | Email Address Redacted | Email |
| Lkt Tax Services LLC | | | Email Address Redacted | Email |
| Ll & Co | | | Email Address Redacted | Email |
| Ll & Jj, Inc | | | Email Address Redacted | Email |
| Ll & M Holding | | | Email Address Redacted | Email |
| Ll & W, Inc. | | | Email Address Redacted | Email |
| Ll Capital LLC | | | Email Address Redacted | Email |
| Ll Classy Nails & Day Spa LLC | | | Email Address Redacted | Email |
| Ll Creations LLC | | | Email Address Redacted | Email |
| Ll Nursing Care | | | Email Address Redacted | Email |
| Ll Remodeling LLC | | | Email Address Redacted | Email |
| Ll Universal Sales & Services | | | Email Address Redacted | Email |
| Ll.M. Law Group | | | Email Address Redacted | Email |
| Llaaclic | | | Email Address Redacted | Email |
| Llaisnell Cabrero | | | Email Address Redacted | Email |
| Llama Y Envia | | | Email Address Redacted | Email |
| Llamas Competition Team | | | Email Address Redacted | Email |
| Llamawerx Inc. | | | Email Address Redacted | Email |
| Llanaria Diaz Terrero | | | Email Address Redacted | Email |
| Llano General Store | | | Email Address Redacted | Email |
| Llantas Auto Repair, LLC | | | Email Address Redacted | Email |
| Llaquelin Garcia | | | Email Address Redacted | Email |
| Llausas Estates LLC | | | Email Address Redacted | Email |
| Llb Brokers LLC | | | Email Address Redacted | Email |
| Llc | | | Email Address Redacted | Email |
| Llc | | | Email Address Redacted | Email |
| Llc | | | Email Address Redacted | Email |
| Llc Family Home Health Solutions | | | Email Address Redacted | Email |
| Llc Marketing | | | Email Address Redacted | Email |
| Lld Cleaning | | | Email Address Redacted | Email |
| Llego El Sabor | | | Email Address Redacted | Email |
| Lleleny Primo Gonzalez | | | Email Address Redacted | Email |
| Llerena Auto Repair Corp | | | Email Address Redacted | Email |
| Llerena'S Therapy | | | Email Address Redacted | Email |
| Llewellyn Dawkins | | | Email Address Redacted | Email |
| Llewelyn Kauwe | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Llewsac, Inc. | | Email Address Redacted | Email |
| Llewyn Paine Consulting, LLC | | Email Address Redacted | Email |
| Llg Events Inc. | | Email Address Redacted | Email |
| Llh Travels, LLC | | Email Address Redacted | Email |
| Llibistel Jimenez | | Email Address Redacted | Email |
| Llilea | | Email Address Redacted | Email |
| Llilliam R Castro Yglesias | | Email Address Redacted | Email |
| Lline Productions | | Email Address Redacted | Email |
| Llismel Cabrero | | Email Address Redacted | Email |
| Llj Inc. | | Email Address Redacted | Email |
| Llm Inc | | Email Address Redacted | Email |
| Llmc Management LLC | | Email Address Redacted | Email |
| Llo Services Ltd | | Email Address Redacted | Email |
| Lloana Ramos | | Email Address Redacted | Email |
| Llonatan Chavez Delfin | | Email Address Redacted | Email |
| Llordel Taylor LLC | | Email Address Redacted | Email |
| Lloreda Productions LLC | | Email Address Redacted | Email |
| Lloyd Alteration Station LLC | | Email Address Redacted | Email |
| Lloyd Anderson Electrical | | Email Address Redacted | Email |
| Lloyd B Thompson | | Email Address Redacted | Email |
| Lloyd Baldwin | | Email Address Redacted | Email |
| Lloyd Bennett | | Email Address Redacted | Email |
| Lloyd Bennett | | Email Address Redacted | Email |
| Lloyd Bryan Morvant | | Email Address Redacted | Email |
| Lloyd Bryla | | Email Address Redacted | Email |
| Lloyd Butler Music | | Email Address Redacted | Email |
| Lloyd Calica | | Email Address Redacted | Email |
| Lloyd Casperson | | Email Address Redacted | Email |
| Lloyd Cheek | | Email Address Redacted | Email |
| Lloyd Compton | | Email Address Redacted | Email |
| Lloyd Conner | | Email Address Redacted | Email |
| Lloyd Counseling Services, Inc. | | Email Address Redacted | Email |
| Lloyd Cox | | Email Address Redacted | Email |
| Lloyd Diamond | | Email Address Redacted | Email |
| Lloyd Drummond | | Email Address Redacted | Email |
| Lloyd Duhon | | Email Address Redacted | Email |
| Lloyd Duncan | | Email Address Redacted | Email |
| Lloyd Dyer | | Email Address Redacted | Email |
| Lloyd Edwards | | Email Address Redacted | Email |
| Lloyd France | | Email Address Redacted | Email |
| Lloyd G. Fix, Jr. | | Email Address Redacted | Email |
| Lloyd Gainer | | Email Address Redacted | Email |
| Lloyd Gladstone | | Email Address Redacted | Email |
| Lloyd Goldstein | | Email Address Redacted | Email |
| Lloyd Gordon Estate Sales | | Email Address Redacted | Email |
| Lloyd Green | | Email Address Redacted | Email |
| Lloyd Green Jr | | Email Address Redacted | Email |
| Lloyd Hall | | Email Address Redacted | Email |
| Lloyd Harrison | | Email Address Redacted | Email |
| Lloyd Hebert | | Email Address Redacted | Email |
| Lloyd Hildebrand | | Email Address Redacted | Email |
| Lloyd Hildebrand | | Email Address Redacted | Email |
| Lloyd Hoffman | | Email Address Redacted | Email |
| Lloyd Howe | | Email Address Redacted | Email |
| Lloyd Hyatt | | Email Address Redacted | Email |
| Lloyd Hyatt Jr. | | Email Address Redacted | Email |
| Lloyd Jackson | | Email Address Redacted | Email |
| Lloyd James | | Email Address Redacted | Email |
| Lloyd James | | Email Address Redacted | Email |
| Lloyd Jones | | Email Address Redacted | Email |
| Lloyd Jordan | | Email Address Redacted | Email |
| Lloyd King | | Email Address Redacted | Email |
| Lloyd Kirkland | | Email Address Redacted | Email |
| Lloyd Koehler | | Email Address Redacted | Email |
| Lloyd Letcher | | Email Address Redacted | Email |
| Lloyd Ligons | | Email Address Redacted | Email |
| Lloyd Logistics Company, LLC | | Email Address Redacted | Email |
| Lloyd May | | Email Address Redacted | Email |
| Lloyd Mcqueen | | Email Address Redacted | Email |
| Lloyd Minifie | | Email Address Redacted | Email |
| Lloyd Moore | | Email Address Redacted | Email |
| Lloyd Moritz | | Email Address Redacted | Email |
| Lloyd Morrison | | Email Address Redacted | Email |
| Lloyd Munn | | Email Address Redacted | Email |
| Lloyd Myrick | | Email Address Redacted | Email |
| Lloyd Nastase | | Email Address Redacted | Email |
| Lloyd Needleman | | Email Address Redacted | Email |
| Lloyd Nolan | | Email Address Redacted | Email |
| Lloyd Onna | | Email Address Redacted | Email |
| Lloyd Ortuoste | | Email Address Redacted | Email |
| Lloyd Parks | | Email Address Redacted | Email |
| Lloyd Patout | | Email Address Redacted | Email |
| Lloyd Peavey | | Email Address Redacted | Email |
| Lloyd Pena Md & Lloyd Pena Md Locums | | Email Address Redacted | Email |
| Lloyd Relph | | Email Address Redacted | Email |
| Lloyd Ruiz | | Email Address Redacted | Email |
| Lloyd Singletary | | Email Address Redacted | Email |
| Lloyd Spencer Thomas Evangelistic Association | | Email Address Redacted | Email |
| Lloyd Starratt | | Email Address Redacted | Email |
| Lloyd Swadling Iv | | Email Address Redacted | Email |
| Lloyd T. Murphy & Assoc. | | Email Address Redacted | Email |
| Lloyd Telford | | Email Address Redacted | Email |
| Lloyd Transport | | Email Address Redacted | Email |
| Lloyd Truong | | Email Address Redacted | Email |
| Lloyd Vaughn Hathaway | | Email Address Redacted | Email |
| Lloyd Walton | | Email Address Redacted | Email |
| Lloyd Watley | | Email Address Redacted | Email |
| Lloyd Welch | | Email Address Redacted | Email |
| Lloyd Wheaton | | Email Address Redacted | Email |
| Lloyd Wilson | | Email Address Redacted | Email |
| Lloyd'S Cabinetry & Countertops, LLC | | Email Address Redacted | Email |
| Lloyds Loot Box | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Lloyd'S Oil Pumping Specialties, Inc | | Email Address Redacted | Email |
| Lloyds Relocation LLC | | Email Address Redacted | Email |
| Lloyds Sedan Service | | Email Address Redacted | Email |
| Lls Family Hair Center | | Email Address Redacted | Email |
| Lls Laundromat Inc | | Email Address Redacted | Email |
| Llt Productions, Inc | | Email Address Redacted | Email |
| Litofaus.Inc | | Email Address Redacted | Email |
| Llulendis Bailbonds | | Email Address Redacted | Email |
| Llum, Inc | | Email Address Redacted | Email |
| Lluvia Longoria | | Email Address Redacted | Email |
| Llw Holdings LLC | | Email Address Redacted | Email |
| Llyn Roberts | | Email Address Redacted | Email |
| Lm Advisors | | Email Address Redacted | Email |
| Lm Best Guest | | Email Address Redacted | Email |
| Lm Brown Management Group LLC | | Email Address Redacted | Email |
| Lm Chapin LLC | | Email Address Redacted | Email |
| Lm Commercial Inc | | Email Address Redacted | Email |
| Lm Endeavor | | Email Address Redacted | Email |
| L-M Equipment Company | | Email Address Redacted | Email |
| Lm Hair Salon LLC | | Email Address Redacted | Email |
| Lm Holdings Inc. | | Email Address Redacted | Email |
| Lm Interior Design LLC | | Email Address Redacted | Email |
| Lm Landscape Inc. | | Email Address Redacted | Email |
| Lm Lawns LLC | | Email Address Redacted | Email |
| Lm Media | | Email Address Redacted | Email |
| Lm Productions LLC | | Email Address Redacted | Email |
| Lm R&D Inc. | | Email Address Redacted | Email |
| Lm Restaurant LLC | | Email Address Redacted | Email |
| Lm Sunset Harbour, LLC | | Email Address Redacted | Email |
| Lm Tile & Stone Design Center At Ideal Tile | | Email Address Redacted | Email |
| Lm Trucks & Service | | Email Address Redacted | Email |
| Lm2 Construction & Consulting, LLC | | Email Address Redacted | Email |
| Lma Corporation | | Email Address Redacted | Email |
| Lma Real Estate & Financial Services LLC | | Email Address Redacted | Email |
| Lma Tax Services, LLC | | Email Address Redacted | Email |
| Lma Transport LLC | | Email Address Redacted | Email |
| Lmanuel Salley | | Email Address Redacted | Email |
| Lmb Distributors LLC | | Email Address Redacted | Email |
| Lmb General Contractors LLC, | | Email Address Redacted | Email |
| Lmb Sportfishing | | Email Address Redacted | Email |
| Lmbd, Inc | | Email Address Redacted | Email |
| Lmc Group Inc | | Email Address Redacted | Email |
| Lmc Mangagment Inc | | Email Address Redacted | Email |
| Lmd Enterprise Services | | Email Address Redacted | Email |
| Lmdesigns | | Email Address Redacted | Email |
| Lmdorwart | | Email Address Redacted | Email |
| Lme Orchards | | Email Address Redacted | Email |
| Lmez LLC | | Email Address Redacted | Email |
| Lmf Enterprises LLC | | Email Address Redacted | Email |
| Lmfconsultingllc | | Email Address Redacted | Email |
| Lmfm Services | | Email Address Redacted | Email |
| Lmg Childcare | | Email Address Redacted | Email |
| Lmg Construction Solutions Inc | | Email Address Redacted | Email |
| Lmg Entertainment | | Email Address Redacted | Email |
| Lmg Finance & Tax Professionals | | Email Address Redacted | Email |
| Lmgjewelry | | Email Address Redacted | Email |
| Lmh Accounting & Consulting LLC | | Email Address Redacted | Email |
| Lmh Development Inc | | Email Address Redacted | Email |
| Lmh Logistic LLC | | Email Address Redacted | Email |
| Lmi Accounting & Tax Service LLC | | Email Address Redacted | Email |
| Lmi Consulting Solutions Inc. | | Email Address Redacted | Email |
| Lmillscps | | Email Address Redacted | Email |
| Lmj Restaurant, Inc. | | Email Address Redacted | Email |
| Lmj Trucking LLC | | Email Address Redacted | Email |
| Lmj Window Cleaning | | Email Address Redacted | Email |
| Lmk Cargo LLC | | Email Address Redacted | Email |
| Lmk Consulting Group LLC | | Email Address Redacted | Email |
| Lmk Consulting, Inc. | | Email Address Redacted | Email |
| Lmk Solutions Inc | | Email Address Redacted | Email |
| Lml Enterprises Inc | | Email Address Redacted | Email |
| Lml Enterprises Of Florida Inc | | Email Address Redacted | Email |
| Lmm Commercial Services Inc | | Email Address Redacted | Email |
| Lmm Inc | | Email Address Redacted | Email |
| Lmn Tax Inc | | Email Address Redacted | Email |
| Lmn Tech LLC | | Email Address Redacted | Email |
| Lmn Trucking, LLC | | Email Address Redacted | Email |
| Lmno LLC | | Email Address Redacted | Email |
| Lmp Auto Sales | | Email Address Redacted | Email |
| Lmr Sales Services LLC | | Email Address Redacted | Email |
| Lmr Transport | | Email Address Redacted | Email |
| Lmr Webster Street Pharma | | Email Address Redacted | Email |
| Lmrd, | | Email Address Redacted | Email |
| Lms Bright Journeys LLC | | Email Address Redacted | Email |
| Lms Cleaning Service LLC | | Email Address Redacted | Email |
| Lms Construction Inc. | | Email Address Redacted | Email |
| Lms Construction Ltd | | Email Address Redacted | Email |
| Lms Courier Services Inc | | Email Address Redacted | Email |
| Lms Express Transport LLC | | Email Address Redacted | Email |
| Lms General Contractors | | Email Address Redacted | Email |
| Lms Industries LLC | | Email Address Redacted | Email |
| Lms Internet Corporation | | Email Address Redacted | Email |
| Lms Southeast | | Email Address Redacted | Email |
| Lmsc Inc | | Email Address Redacted | Email |
| Lmss Inc | | Email Address Redacted | Email |
| Lmt Consulting, LLC | | Email Address Redacted | Email |
| Lmt Inc. | | Email Address Redacted | Email |
| Lmtd Supply LLC | | Email Address Redacted | Email |
| Lmucardo, Llc | | Email Address Redacted | Email |
| Lmw Salon, LLC | | Email Address Redacted | Email |
| Lmyz Catering LLC | | Email Address Redacted | Email |
| Ln Crown Fried Chicken LLC | | Email Address Redacted | Email |
| Ln Nail Spa, Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ln Nails 3 | | Email Address Redacted | Email |
| Ln Vista Hotel Inc | | Email Address Redacted | Email |
| Lna Construction | | Email Address Redacted | Email |
| Lnc Design | | Email Address Redacted | Email |
| Lnc Transport Corp | | Email Address Redacted | Email |
| Lne Properties LLC | | Email Address Redacted | Email |
| Lng & Associates, Inc | | Email Address Redacted | Email |
| Lng Strategies | | Email Address Redacted | Email |
| Lnguyen LLC | | Email Address Redacted | Email |
| Lnh Consulting Corp. | | Email Address Redacted | Email |
| Lnj Electric LLC | | Email Address Redacted | Email |
| Lnj Flooring | | Email Address Redacted | Email |
| Lnj Sports, | | Email Address Redacted | Email |
| Lnk LLC | | Email Address Redacted | Email |
| Lnl Cleaning Service | | Email Address Redacted | Email |
| Lnl Creationz Ii | | Email Address Redacted | Email |
| Lnms Properties LLC | | Email Address Redacted | Email |
| Lno Tire Company | | Email Address Redacted | Email |
| Lns Consulting LLC | | Email Address Redacted | Email |
| Lns Fleming'S Trucking LLC | | Email Address Redacted | Email |
| Lns Professional Services Inc | | Email Address Redacted | Email |
| Lnt Pro Jeweler LLC | | Email Address Redacted | Email |
| Lo & Behold | | Email Address Redacted | Email |
| Lo Cut Tires & Automotive Repair | | Email Address Redacted | Email |
| Lo Eats | | Email Address Redacted | Email |
| Lo Jones Collection | | Email Address Redacted | Email |
| Lo Kee Trucking Co | | Email Address Redacted | Email |
| Lo Maximo Deli Grocery LLC | | Email Address Redacted | Email |
| Lo Maximo Productions Corp | | Email Address Redacted | Email |
| Load & Go Transporters Inc. | | Email Address Redacted | Email |
| Load Carriers, LLC | | Email Address Redacted | Email |
| Load Ready, | | Email Address Redacted | Email |
| Load Ruch Inc | | Email Address Redacted | Email |
| Load Side Electric LLC | | Email Address Redacted | Email |
| Load Slingers | | Email Address Redacted | Email |
| Load Up Transportation LLC | | Email Address Redacted | Email |
| Loaded Gadgets, LLC | | Email Address Redacted | Email |
| Loaded LLC | | Email Address Redacted | Email |
| Loaded Up Trucking LLC | | Email Address Redacted | Email |
| Load'Er Up Transport | | Email Address Redacted | Email |
| Loading A Millionaire LLC | | Email Address Redacted | Email |
| Loading Urban Boutique LLC | | Email Address Redacted | Email |
| Loading Zone, Inc. | | Email Address Redacted | Email |
| Loads R Us Transportation | | Email Address Redacted | Email |
| Loadsandroads | | Email Address Redacted | Email |
| Loadstar Logistics Inc | | Email Address Redacted | Email |
| Loadstar, Inc. | | Email Address Redacted | Email |
| Loadsure Us, LLC | | Email Address Redacted | Email |
| Loai Khalil | | Email Address Redacted | Email |
| Loaiza Kiln | | Email Address Redacted | Email |
| Loal Tucker | | Email Address Redacted | Email |
| Loamras Trucking LLC | | Email Address Redacted | Email |
| Loan Ancheta | | Email Address Redacted | Email |
| Loan Bach | | Email Address Redacted | Email |
| Loan Bui | | Email Address Redacted | Email |
| Loan Chen | | Email Address Redacted | Email |
| Loan Dang | | Email Address Redacted | Email |
| Loan Dinh | | Email Address Redacted | Email |
| Loan Du | | Email Address Redacted | Email |
| Loan Duong | | Email Address Redacted | Email |
| Loan Ho | | Email Address Redacted | Email |
| Loan Huynh | | Email Address Redacted | Email |
| Loan Kim Huynh | | Email Address Redacted | Email |
| Loan Le | | Email Address Redacted | Email |
| Loan Le | | Email Address Redacted | Email |
| Loan Le | | Email Address Redacted | Email |
| Loan Le | | Email Address Redacted | Email |
| Loan Le | | Email Address Redacted | Email |
| Loan Linda Bui | | Email Address Redacted | Email |
| Loan Luu | | Email Address Redacted | Email |
| Loan Ly | | Email Address Redacted | Email |
| Loan Mancini | | Email Address Redacted | Email |
| Loan Modification Specialists Of America | | Email Address Redacted | Email |
| Loan N Nguyen | | Email Address Redacted | Email |
| Loan Nguyen | | Email Address Redacted | Email |
| Loan Nguyen | | Email Address Redacted | Email |
| Loan Nguyen | | Email Address Redacted | Email |
| Loan Nguyen | | Email Address Redacted | Email |
| Loan Nguyen | | Email Address Redacted | Email |
| Loan Nguyen | | Email Address Redacted | Email |
| Loan Nguyen | | Email Address Redacted | Email |
| Loan Nguyen | | Email Address Redacted | Email |
| Loan Nguyen | | Email Address Redacted | Email |
| Loan Nguyen Evans | | Email Address Redacted | Email |
| Loan One Financial Serivces | | Email Address Redacted | Email |
| Loan Ontime Center | | Email Address Redacted | Email |
| Loan Pham | | Email Address Redacted | Email |
| Loan Pham | | Email Address Redacted | Email |
| Loan Pham | | Email Address Redacted | Email |
| Loan Pham & David Nguyen | | Email Address Redacted | Email |
| Loan Phan | | Email Address Redacted | Email |
| Loan Phan | | Email Address Redacted | Email |
| Loan Phan | | Email Address Redacted | Email |
| Loan Quality, LLC | | Email Address Redacted | Email |
| Loan T Nguyen | | Email Address Redacted | Email |
| Loan T Nguyen | | Email Address Redacted | Email |
| Loan T Nguyen | | Email Address Redacted | Email |
| Loan T Pham | | Email Address Redacted | Email |
| Loan Thanh Vo | | Email Address Redacted | Email |
| Loan Thi Vu | | Email Address Redacted | Email |
| Loan To | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Loan Tran | | Email Address Redacted | Email |
| Loan Tran | | Email Address Redacted | Email |
| Loan Tran | | Email Address Redacted | Email |
| Loan Tran | | Email Address Redacted | Email |
| Loan Vu | | Email Address Redacted | Email |
| Loan Workout Group, LLC. | | Email Address Redacted | Email |
| Loan Xuan Ho Nail Salon | | Email Address Redacted | Email |
| Loanandleaserelease.Com | | Email Address Redacted | Email |
| Loanhuynh | | Email Address Redacted | Email |
| Loanie Hotfix | | Email Address Redacted | Email |
| Loanl Le | | Email Address Redacted | Email |
| Loann Do | | Email Address Redacted | Email |
| Loann Pretty Nails | | Email Address Redacted | Email |
| Loanne Tran | | Email Address Redacted | Email |
| Loanns Nails | | Email Address Redacted | Email |
| Loanr | | Email Address Redacted | Email |
| Loansmart | | Email Address Redacted | Email |
| Loantrust Mortgage, Inc | | Email Address Redacted | Email |
| Loay Basatne | | Email Address Redacted | Email |
| Loay Dandan | | Email Address Redacted | Email |
| Loay Elazab | | Email Address Redacted | Email |
| Loba Transit & Tours Inc. | | Email Address Redacted | Email |
| Lobana Enterprise Corp | | Email Address Redacted | Email |
| Lobaton Drywall & Stucco Inc | | Email Address Redacted | Email |
| Lobby 7 Capital, Inc. (Dba) Barrel Park Investments | | Email Address Redacted | Email |
| Lobby Advertising LLC | | Email Address Redacted | Email |
| Lobby Traffic Systems, Inc. | | Email Address Redacted | Email |
| Lobello Communications | | Email Address Redacted | Email |
| Loblack Building & Renovations LLC | | Email Address Redacted | Email |
| Lobo Auto Sales | | Email Address Redacted | Email |
| Lobo Builders | | Email Address Redacted | Email |
| Lobo Excavation, Inc. | | Email Address Redacted | Email |
| Lobo Tax Services LLC | | Email Address Redacted | Email |
| Lobo Trucking LLC | | Email Address Redacted | Email |
| Lobo8909 | | Email Address Redacted | Email |
| Lobos Carpet LLC | | Email Address Redacted | Email |
| Lobos Studios | | Email Address Redacted | Email |
| Loboso Ventures | | Email Address Redacted | Email |
| Lobster | | Email Address Redacted | Email |
| Lobster Phone LLC | | Email Address Redacted | Email |
| Loc Capital Inc. | | Email Address Redacted | Email |
| Loc Cleaning Services LLC | | Email Address Redacted | Email |
| Loc H Tran Md Inc | | Email Address Redacted | Email |
| Loc Inc | | Email Address Redacted | Email |
| Loc Le | | Email Address Redacted | Email |
| Loc Le | | Email Address Redacted | Email |
| Loc Le | | Email Address Redacted | Email |
| Loc Le | | Email Address Redacted | Email |
| Loc Mai | | Email Address Redacted | Email |
| Loc Pham | | Email Address Redacted | Email |
| Loc Tai LLC | | Email Address Redacted | Email |
| Loc Tan Bui | | Email Address Redacted | Email |
| Loc Tran | | Email Address Redacted | Email |
| Loc Vo | | Email Address Redacted | Email |
| Local 2 Online | | Email Address Redacted | Email |
| Local 92 Inc | | Email Address Redacted | Email |
| Local Advantage Inc | | Email Address Redacted | Email |
| Local C&B Inc | | Email Address Redacted | Email |
| Local Cpr | | Email Address Redacted | Email |
| Local Data Exchange, Inc. | | Email Address Redacted | Email |
| Local Daughter | | Email Address Redacted | Email |
| Local Experience Inc. | | Email Address Redacted | Email |
| Local Food Lab, Inc. | | Email Address Redacted | Email |
| Local Garage Door Pros LLC | | Email Address Redacted | Email |
| Local Goat Distillery | | Email Address Redacted | Email |
| Local Grit LLC | | Email Address Redacted | Email |
| Local Haven Rentals | | Email Address Redacted | Email |
| Local Heroes, LLC | | Email Address Redacted | Email |
| Local Home Remodelers, LLC. | | Email Address Redacted | Email |
| Local Inland Northwest Cooperative Foods | | Email Address Redacted | Email |
| Local Kine Tax Service | | Email Address Redacted | Email |
| Local Land Surveying, LLC | | Email Address Redacted | Email |
| Local Law, LLC | | Email Address Redacted | Email |
| Local Legal, LLC | | Email Address Redacted | Email |
| Local Life Publishing | | Email Address Redacted | Email |
| Local Lighthouse Corp | | Email Address Redacted | Email |
| Local Marketers Network Company | | Email Address Redacted | Email |
| Local Plumbing Service | | Email Address Redacted | Email |
| Local Rapid Taxes | | Email Address Redacted | Email |
| Local Search Media | | Email Address Redacted | Email |
| Localcleanups | | Email Address Redacted | Email |
| Localligence | | Email Address Redacted | Email |
| Locals In Motion, LLC. | | Email Address Redacted | Email |
| Locals Public House, Inc | | Email Address Redacted | Email |
| Locate It Direct | | Email Address Redacted | Email |
| Locations Commercial Real Estate Ltd | | Email Address Redacted | Email |
| Lochlan Armstrong | | Email Address Redacted | Email |
| Lochlan Armstrong | | Email Address Redacted | Email |
| Lochlan Armstrong | | Email Address Redacted | Email |
| Lochlan Gordon | | Email Address Redacted | Email |
| Lochlann Toolin | | Email Address Redacted | Email |
| Lochnet Systems, Inc | | Email Address Redacted | Email |
| Lock & Key Remedies Inc | | Email Address Redacted | Email |
| Lock Busters Of South Florida, Inc. | | Email Address Redacted | Email |
| Lock Physicians Group Pllc | | Email Address Redacted | Email |
| Lock Pro LLC | | Email Address Redacted | Email |
| Lock Twist & Grow | | Email Address Redacted | Email |
| Lock, Stock & Shaker LLC | | Email Address Redacted | Email |
| Locke Investments LLC, | | Email Address Redacted | Email |
| Locke Management | | Email Address Redacted | Email |
| Locked by Yanna | | Email Address Redacted | Email |
| Locked Merchant Rates LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Locked On Leadership LLC | | Email Address Redacted | Email |
| Lockedin Business LLC | | Email Address Redacted | Email |
| Lockett Cabling Service LLC | | Email Address Redacted | Email |
| Lockhart & Associates, Inc. | | Email Address Redacted | Email |
| Lockhart & Rosenburg, Inc | | Email Address Redacted | Email |
| Lockhart Connected | | Email Address Redacted | Email |
| Lockhart Furniture Mfg | | Email Address Redacted | Email |
| Lockhart Inc. (Dba Servpro Of Temecula) | | Email Address Redacted | Email |
| Lockhart Market LLC | | Email Address Redacted | Email |
| Lockhart Productions | | Email Address Redacted | Email |
| Lockhart Transportation, LLC | | Email Address Redacted | Email |
| Lockheede LLC | | Email Address Redacted | Email |
| Lockie & Macfarlan, Ltd. | | Email Address Redacted | Email |
| Locklear & Associates Professional Corporation | | Email Address Redacted | Email |
| Locklear Specialty Services, Inc. | | Email Address Redacted | Email |
| Lockport Children'S Academy (Dba) Mary Sears Academy | | Email Address Redacted | Email |
| Locks & More Corp. | | Email Address Redacted | Email |
| Locks LLC | | Email Address Redacted | Email |
| Locks To Lashes | | Email Address Redacted | Email |
| Lockspaulautollc | | Email Address Redacted | Email |
| Locktech Usa Inc | | Email Address Redacted | Email |
| Lockwood & Mead Real Estate LLC | | Email Address Redacted | Email |
| Lockwood Aviation Repair, Inc. | | Email Address Redacted | Email |
| Lockwood Builders | | Email Address Redacted | Email |
| Lockwood Commercial Realty Inc. | | Email Address Redacted | Email |
| Lockwood Enterprises | | Email Address Redacted | Email |
| Lockwood Services LLC | | Email Address Redacted | Email |
| Lockwood Wealth Management, Inc. | | Email Address Redacted | Email |
| Lockwood'S Electric Motor Service, Inc. | | Email Address Redacted | Email |
| Loco Logo | | Email Address Redacted | Email |
| Loco Yaks | | Email Address Redacted | Email |
| Lococo Licensing, Inc. | | Email Address Redacted | Email |
| Locs by Lyle | | Email Address Redacted | Email |
| Locs Of Curlz LLC | | Email Address Redacted | Email |
| Locstylez Company | | Email Address Redacted | Email |
| Locus Real Estate Advisors, Inc | | Email Address Redacted | Email |
| Locust Auto Body Shop LLC | | Email Address Redacted | Email |
| Locust Hill Farms | | Email Address Redacted | Email |
| Lod Planner, Inc. | | Email Address Redacted | Email |
| Lodaco Inc | | Email Address Redacted | Email |
| Loddo'S Tree Shrub & Landscaping Inc | | Email Address Redacted | Email |
| Lodestar Dental LLC | | Email Address Redacted | Email |
| Lodestar Pest Management Inc | | Email Address Redacted | Email |
| Lodestar Technology, Inc. | | Email Address Redacted | Email |
| Lodge 782 Loyal Order Of Moose | | Email Address Redacted | Email |
| Lodhia Brothers International | | Email Address Redacted | Email |
| Lodi Auto Repair & Smog Inc | | Email Address Redacted | Email |
| Lodi Grape Festival & National Wine Show Assn., Inc. | | Email Address Redacted | Email |
| Lodi Podiatry Group | | Email Address Redacted | Email |
| Lodi Tile Works Inc. | | Email Address Redacted | Email |
| Lodmen Baza | | Email Address Redacted | Email |
| Lodo Limo | | Email Address Redacted | Email |
| Lodolce Electric | | Email Address Redacted | Email |
| Lodz Transport Corporation | | Email Address Redacted | Email |
| Loeffler Furniture Inc | | Email Address Redacted | Email |
| Lofa LLC | | Email Address Redacted | Email |
| Loffredo Flooring | | Email Address Redacted | Email |
| Lofgren Sargent Edgewater, Inc. | | Email Address Redacted | Email |
| Loflin Pool Construction | | Email Address Redacted | Email |
| Loft & Cellar | | Email Address Redacted | Email |
| Loft 128 Productions, Inc. | | Email Address Redacted | Email |
| Loft 203 Productions | | Email Address Redacted | Email |
| Loft 87 | | Email Address Redacted | Email |
| Loft Cleaner 1 Inc. | | Email Address Redacted | Email |
| Loft Creations | | Email Address Redacted | Email |
| Loft Life LLC, | | Email Address Redacted | Email |
| Loft Living | | Email Address Redacted | Email |
| Lofted Logic LLC | | Email Address Redacted | Email |
| Loftons Hair Designs | | Email Address Redacted | Email |
| Log Cabin Restaurant Inc. | | Email Address Redacted | Email |
| Log Home Finishing LLC | | Email Address Redacted | Email |
| Logan & Son Construction, LLC | | Email Address Redacted | Email |
| Logan Amy | | Email Address Redacted | Email |
| Logan Arch Develeopment LLC | | Email Address Redacted | Email |
| Logan Automotive Inc | | Email Address Redacted | Email |
| Logan B Reichert | | Email Address Redacted | Email |
| Logan Barton | | Email Address Redacted | Email |
| Logan Beck | | Email Address Redacted | Email |
| Logan Bock | | Email Address Redacted | Email |
| Logan Byrne | | Email Address Redacted | Email |
| Logan Crowell | | Email Address Redacted | Email |
| Logan Denlinger | | Email Address Redacted | Email |
| Logan Dental Associates, LLC | | Email Address Redacted | Email |
| Logan Dorwart | | Email Address Redacted | Email |
| Logan Fahey | | Email Address Redacted | Email |
| Logan Firkins | | Email Address Redacted | Email |
| Logan Franks | | Email Address Redacted | Email |
| Logan Freight | | Email Address Redacted | Email |
| Logan Gallaway | | Email Address Redacted | Email |
| Logan Gonzalez | | Email Address Redacted | Email |
| Logan Gonzalez | | Email Address Redacted | Email |
| Logan Gray | | Email Address Redacted | Email |
| Logan Greer | | Email Address Redacted | Email |
| Logan Hastings | | Email Address Redacted | Email |
| Logan Hicks | | Email Address Redacted | Email |
| Logan Hicks Designs LLC | | Email Address Redacted | Email |
| Logan Jones | | Email Address Redacted | Email |
| Logan Killen Interiors | | Email Address Redacted | Email |
| Logan Landscape, Inc. | | Email Address Redacted | Email |
| Logan Ledbetter | | Email Address Redacted | Email |
| Logan Loughmiller | | Email Address Redacted | Email |
| Logan Love | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Logan Martin Recycling LLC | | Email Address Redacted | Email |
| Logan Moffett Real Estate Inc. | | Email Address Redacted | Email |
| Logan Moore | | Email Address Redacted | Email |
| Logan Osland Chiropractic | | Email Address Redacted | Email |
| Logan Outdoor Advertising LLC | | Email Address Redacted | Email |
| Logan Oxenfeld | | Email Address Redacted | Email |
| Logan Pitts | | Email Address Redacted | Email |
| Logan Prater | | Email Address Redacted | Email |
| Logan Prater | | Email Address Redacted | Email |
| Logan Prater | | Email Address Redacted | Email |
| Logan Prater | | Email Address Redacted | Email |
| Logan Prater | | Email Address Redacted | Email |
| Logan Prater | | Email Address Redacted | Email |
| Logan Rice | | Email Address Redacted | Email |
| Logan Rinehart | | Email Address Redacted | Email |
| Logan Sat Inc | | Email Address Redacted | Email |
| Logan Sawyer Jr | | Email Address Redacted | Email |
| Logan Self | | Email Address Redacted | Email |
| Logan Simpson | | Email Address Redacted | Email |
| Logan Sosa | | Email Address Redacted | Email |
| Logan Stanley | | Email Address Redacted | Email |
| Logan Taylor | | Email Address Redacted | Email |
| Logan Turnpike Mill | Address Redacted | | First Class Mail |
| Logan Turnpike Mill | | Email Address Redacted | Email |
| Logan Ventures, LLC | | Email Address Redacted | Email |
| Logan Vn Company | | Email Address Redacted | Email |
| Logan Voxx | | Email Address Redacted | Email |
| Logan Weekes | | Email Address Redacted | Email |
| Logan Wells | | Email Address Redacted | Email |
| Logan West | | Email Address Redacted | Email |
| Logan West | | Email Address Redacted | Email |
| Logan White | | Email Address Redacted | Email |
| Logan Williams | | Email Address Redacted | Email |
| Logan Yoder | | Email Address Redacted | Email |
| Loganaire Mechanical LLC | | Email Address Redacted | Email |
| Loganayagam Jeyanayagam | | Email Address Redacted | Email |
| Loganayagam Jeyanayagam | | Email Address Redacted | Email |
| Logans Auto Brokers LLC | | Email Address Redacted | Email |
| Logan'S Little Spa & Boutique LLC | | Email Address Redacted | Email |
| Logansmith Inc. | | Email Address Redacted | Email |
| Loggins Logistics | | Email Address Redacted | Email |
| Logiaide, Inc. | | Email Address Redacted | Email |
| Logic Chiropractic PC | | Email Address Redacted | Email |
| Logic Communcations | | Email Address Redacted | Email |
| Logic Dynamics | | Email Address Redacted | Email |
| Logic Networks Technologies, LLC. | | Email Address Redacted | Email |
| Logic X Inc | | Email Address Redacted | Email |
| Logical Consulting LLC | | Email Address Redacted | Email |
| Logical Test Solutions | | Email Address Redacted | Email |
| Logicargo Us Customs & Bonded Carrier Solutions, Llc | | Email Address Redacted | Email |
| Logiciel, Inc. | | Email Address Redacted | Email |
| Logics Research, Inc. | | Email Address Redacted | Email |
| Logictran | | Email Address Redacted | Email |
| Logies On The Corner, Lp | | Email Address Redacted | Email |
| Logik Solutions | | Email Address Redacted | Email |
| Logik Systems Inc | | Email Address Redacted | Email |
| Logistics Acquisitions Management Business LLC | | Email Address Redacted | Email |
| Logistacks LLC | | Email Address Redacted | Email |
| Logistic Designs | | Email Address Redacted | Email |
| Logistic Dynamics | | Email Address Redacted | Email |
| Logistically Thinking, LLC | | Email Address Redacted | Email |
| Logistics Consulting Group LLC | | Email Address Redacted | Email |
| Logistics Delivery Services | | Email Address Redacted | Email |
| Logistics Fox | | Email Address Redacted | Email |
| Logistics On Demand | | Email Address Redacted | Email |
| Logisticssavers, LLC | | Email Address Redacted | Email |
| Logistique LLC | | Email Address Redacted | Email |
| Logitrans LLC | | Email Address Redacted | Email |
| Logix Inc, | | Email Address Redacted | Email |
| Logo Infusion Inc | | Email Address Redacted | Email |
| Logo Master | | Email Address Redacted | Email |
| Logos Translations Inc | | Email Address Redacted | Email |
| Logosview Solutions | | Email Address Redacted | Email |
| Logpipe LLC | | Email Address Redacted | Email |
| Logue Farms Trucking LLC | | Email Address Redacted | Email |
| Logue Farms, Inc. | | Email Address Redacted | Email |
| Logue LLC | | Email Address Redacted | Email |
| Logwood Company | | Email Address Redacted | Email |
| Loh Transportation LLC | | Email Address Redacted | Email |
| Lohai, LLC | | Email Address Redacted | Email |
| Lohit Enterprises LLC | | Email Address Redacted | Email |
| Lohit Pattanaik | | Email Address Redacted | Email |
| Loho | | Email Address Redacted | Email |
| Lohozo Development | | Email Address Redacted | Email |
| Lohring Taylor | | Email Address Redacted | Email |
| Lohrmann & Rim, P.C. | | Email Address Redacted | Email |
| Loi & Hang Inc | | Email Address Redacted | Email |
| Loi Estiatorio | | Email Address Redacted | Email |
| Loi Hoang | | Email Address Redacted | Email |
| Loi Le | | Email Address Redacted | Email |
| Loi Le | | Email Address Redacted | Email |
| Loi Nguyen | | Email Address Redacted | Email |
| Loi Nguyen | | Email Address Redacted | Email |
| Loi Nguyen | | Email Address Redacted | Email |
| Loi Nguyen | | Email Address Redacted | Email |
| Loi Nguyen | | Email Address Redacted | Email |
| Loi The Truong | | Email Address Redacted | Email |
| Loi Tran | | Email Address Redacted | Email |
| Loi Tran | | Email Address Redacted | Email |
| Loi Tran | | Email Address Redacted | Email |
| Loi Trieu | | Email Address Redacted | Email |
| Loi Vo | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Loida Ball | | | Email Address Redacted | Email |
| Loida Guerrero | | | Email Address Redacted | Email |
| Loida Lora | | | Email Address Redacted | Email |
| Loie Collins | | | Email Address Redacted | Email |
| Lois & Marcellous Starling Athletic Association | | | Email Address Redacted | Email |
| Lois Alberti | | | Email Address Redacted | Email |
| Lois Beauty Lounge LLC | | | Email Address Redacted | Email |
| Lois Bias | | | Email Address Redacted | Email |
| Lois Brooks | | | Email Address Redacted | Email |
| Lois Chatron | | | Email Address Redacted | Email |
| Lois D. Sutton | | | Email Address Redacted | Email |
| Lois Deming | | | Email Address Redacted | Email |
| Lois Flonnory | | | Email Address Redacted | Email |
| Lois Flowers | | | Email Address Redacted | Email |
| Lois Foster | | | Email Address Redacted | Email |
| Lois Glodzik | | | Email Address Redacted | Email |
| Lois Gordon Saunders | | | Email Address Redacted | Email |
| Lois Heerema | | | Email Address Redacted | Email |
| Lois Heerema | | | Email Address Redacted | Email |
| Lois K Osgood | | | Email Address Redacted | Email |
| Lois Lane Consulting Firm | | | Email Address Redacted | Email |
| Lois Lents | | | Email Address Redacted | Email |
| Lois Lyles | | | Email Address Redacted | Email |
| Lois M Odonnell | | | Email Address Redacted | Email |
| Lois Marin | | | Email Address Redacted | Email |
| Lois Motchan | | | Email Address Redacted | Email |
| Lois Renee Mcdonald | | | Email Address Redacted | Email |
| Lois Rinker | | | Email Address Redacted | Email |
| Lois Rothwell Cpa Ms LLC | | | Email Address Redacted | Email |
| Lois Schmidgall | | | Email Address Redacted | Email |
| Lois Schuman | | | Email Address Redacted | Email |
| Lois Stathis, Realtor | | | Email Address Redacted | Email |
| Lois Stone | | | Email Address Redacted | Email |
| Lois Thomas | | | Email Address Redacted | Email |
| Lois Van Roekel | | | Email Address Redacted | Email |
| Lois Weeks | | | Email Address Redacted | Email |
| Lois Weeks | | | Email Address Redacted | Email |
| Loise Mahe | | | Email Address Redacted | Email |
| Loise Sauer | | | Email Address Redacted | Email |
| Loiselle & Company | | | Email Address Redacted | Email |
| Loj Corp | | | Email Address Redacted | Email |
| Lojko Hardwood Flooring LLC | | | Email Address Redacted | Email |
| Lok Wong | | | Email Address Redacted | Email |
| Lokanta Locust Inc | | | Email Address Redacted | Email |
| Loke LLC | | | Email Address Redacted | Email |
| Lokesh Adhikari | | | Email Address Redacted | Email |
| Lokesh Thummala | | | Email Address Redacted | Email |
| Lokevia Banks | | | Email Address Redacted | Email |
| Lokey Productions LLC | | | Email Address Redacted | Email |
| Lokey The Producer | | | Email Address Redacted | Email |
| Loki Fishing Gear, | | | Email Address Redacted | Email |
| Lokoolz Inc | | | Email Address Redacted | Email |
| Lokre T Compaore | | | Email Address Redacted | Email |
| Loky Trasnportation | | | Email Address Redacted | Email |
| Lol Stand Up Comedy Corp | | | Email Address Redacted | Email |
| Lola & Darla LLC | | | Email Address Redacted | Email |
| Lola Davis | | | Email Address Redacted | Email |
| Lola Dirton | | | Email Address Redacted | Email |
| Lola Elzein | | | Email Address Redacted | Email |
| Lola Ishola | | | Email Address Redacted | Email |
| Lola Jenkins | | | Email Address Redacted | Email |
| Lola Liu | | | Email Address Redacted | Email |
| Lola Michelin | | | Email Address Redacted | Email |
| Lola Monroe LLC | | | Email Address Redacted | Email |
| Lola Salon | | | Email Address Redacted | Email |
| Lola San Francisco | | | Email Address Redacted | Email |
| Lola Shoes Usa LLC | | | Email Address Redacted | Email |
| Lola Smith Inc | | | Email Address Redacted | Email |
| Lola White | | | Email Address Redacted | Email |
| Lolahelpingwomeninneed | | | Email Address Redacted | Email |
| Lolark Contractors Inc | | | Email Address Redacted | Email |
| Lolas Fine Jewelry Inc | | | Email Address Redacted | Email |
| Lola'S Pizza Palace | | | Email Address Redacted | Email |
| Lolene Chambers | | | Email Address Redacted | Email |
| Loleta Ernst | | | Email Address Redacted | Email |
| Lolfashions | | | Email Address Redacted | Email |
| Lolide LLC | | | Email Address Redacted | Email |
| Lolieta Hair Solution | | | Email Address Redacted | Email |
| Lolimar Bazan | | | Email Address Redacted | Email |
| Lolimar Ontivero | | | Email Address Redacted | Email |
| Lolimar Silva Rojas | | | Email Address Redacted | Email |
| Lolita Cooks | | | Email Address Redacted | Email |
| Lolita Hanks | | | Email Address Redacted | Email |
| Lolita Korneagay | | | Email Address Redacted | Email |
| Lolita Lago Madarang | | | Email Address Redacted | Email |
| Lolita Mallard | | | Email Address Redacted | Email |
| Lolita N. Sheriow | | | Email Address Redacted | Email |
| Lolita Oconnor | | | Email Address Redacted | Email |
| Lolita Penn | | | Email Address Redacted | Email |
| Lolita Shiwdin | | | Email Address Redacted | Email |
| Lolita'S Cafe, LLC | | | Email Address Redacted | Email |
| Lolitas Valet Trash Pickup | | | Email Address Redacted | Email |
| Lolitha Phillips | | | Email Address Redacted | Email |
| Lolito Banano | | | Email Address Redacted | Email |
| Lollapalooza Consultant Group Inc | | | Email Address Redacted | Email |
| Lollar Engineering LLC | | | Email Address Redacted | Email |
| Lollars Cleaning Service | | | Email Address Redacted | Email |
| Lolleepop Gourmet Popcorn & Treats | | | Email Address Redacted | Email |
| Lolli Stop Inc | | | Email Address Redacted | Email |
| Lollipop Brown | | | Email Address Redacted | Email |
| Lollipop Popper | | | Email Address Redacted | Email |
| Lollipop Station | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Lolly Harrison Designs Inc | | | | Email Address Redacted | Email |
| Lollygag Antiques LLC | | | | Email Address Redacted | Email |
| Lollypops & Roses Ii | | | | Email Address Redacted | Email |
| Lolly'S Salon | | | | Email Address Redacted | Email |
| Lolo Towing & Recovery LLC | | | | Email Address Redacted | Email |
| Loma Harris | | | | Email Address Redacted | Email |
| Lomaben Risper | | | | Email Address Redacted | Email |
| Lomam Group | | | | Email Address Redacted | Email |
| Lomax The Brand | | | | Email Address Redacted | Email |
| Lomax Transportation Group LLC | | | | Email Address Redacted | Email |
| Lombard Chiropractic Center | | | | Email Address Redacted | Email |
| Lombard Paint & Renovation | | | | Email Address Redacted | Email |
| Lombardi Furniture & Upholstery LLC | | | | Email Address Redacted | Email |
| Lomeli'S Transportation | | | | Email Address Redacted | Email |
| Lomesh Shah | | | | Email Address Redacted | Email |
| Lomo Enterprise | | | | Email Address Redacted | Email |
| Lon Cohen Studio Rentals Inc | | | | Email Address Redacted | Email |
| Lon Fresh LLC | | | | Email Address Redacted | Email |
| Lon Montgomery | | | | Email Address Redacted | Email |
| Lon Moyer | | | | Email Address Redacted | Email |
| Lon Pascal | | | | Email Address Redacted | Email |
| Lon Wartsky | | | | Email Address Redacted | Email |
| Lon Wartsky | | | | Email Address Redacted | Email |
| Lona Bergen | | | | Email Address Redacted | Email |
| Lona Young | | | | Email Address Redacted | Email |
| Lona Young | | | | Email Address Redacted | Email |
| Lonaise Orelien | | | | Email Address Redacted | Email |
| Loncheria Otro Rollo | | | | Email Address Redacted | Email |
| Londale Theus Jr | | | | Email Address Redacted | Email |
| Londodo Land & Home Services LLC | | | | Email Address Redacted | Email |
| Londog Ventures LLC | | | | Email Address Redacted | Email |
| London Athletics LLC | | | | Email Address Redacted | Email |
| London Auto Repair | | | | Email Address Redacted | Email |
| London Auto Sales LLC | | | | Email Address Redacted | Email |
| London Best Fish & Chips | | | | Email Address Redacted | Email |
| London Bryant | | | | Email Address Redacted | Email |
| London Cleaning Servicesx | | | | Email Address Redacted | Email |
| London Dagans | | | | Email Address Redacted | Email |
| London Edwards | | | | Email Address Redacted | Email |
| London Express International Ii Inc | | | | Email Address Redacted | Email |
| London Fromson Brow + Beauty Bar | | | | Email Address Redacted | Email |
| London Gallego | | | | Email Address Redacted | Email |
| London Grocery Corp | | | | Email Address Redacted | Email |
| London Jennings | | | | Email Address Redacted | Email |
| London Jordan | | | | Email Address Redacted | Email |
| London Mcnair | | | | Email Address Redacted | Email |
| London Meeks | | | | Email Address Redacted | Email |
| London Moriaty | | | | Email Address Redacted | Email |
| London Moriaty | | | | Email Address Redacted | Email |
| London Optical Of The North Shore, Inc. | | | | Email Address Redacted | Email |
| London Pride Cleaners | | | | Email Address Redacted | Email |
| London Salon | | | | Email Address Redacted | Email |
| London Touch | | | | Email Address Redacted | Email |
| London Town Foundation, Inc. | | | | Email Address Redacted | Email |
| London Way, LLC | | | | Email Address Redacted | Email |
| London Williams | | | | Email Address Redacted | Email |
| Londonkare | | | | Email Address Redacted | Email |
| Londons Destination | | | | Email Address Redacted | Email |
| Londons Trucking LLC | | | | Email Address Redacted | Email |
| Londyn & Laiyla LLC | | | | Email Address Redacted | Email |
| Londyn Properties & Investments LLC | | | | Email Address Redacted | Email |
| Londynn Metten | | | | Email Address Redacted | Email |
| Lone Eider Pizza | | | | Email Address Redacted | Email |
| Lone Gull Holdings, Ltd. | | | | Email Address Redacted | Email |
| Lone Oak Tree Service | | | | Email Address Redacted | Email |
| Lone Peak Management, LLC | | | | Email Address Redacted | Email |
| Lone Pine Chamber Of Commerce | | | | Email Address Redacted | Email |
| Lone Pine Mobil | | | | Email Address Redacted | Email |
| Lone Spur Cafe | | | | Email Address Redacted | Email |
| Lone Star Commercial Glass, LLC | | | | Email Address Redacted | Email |
| Lone Star Construction Group | | | | Email Address Redacted | Email |
| Lone Star Construction Services, LLC | | | | Email Address Redacted | Email |
| Lone Star Elite K9 | | | | Email Address Redacted | Email |
| Lone Star First Assistant Surgical Services LLC | | | | Email Address Redacted | Email |
| Lone Star Hauling | | | | Email Address Redacted | Email |
| Lone Star Hitters Boxing Club | | | | Email Address Redacted | Email |
| Lone Star Motor Company | | | | Email Address Redacted | Email |
| Lone Star Off Road Shop LLC | | | | Email Address Redacted | Email |
| Lone Star Patio Of Texas, LLC | | | | Email Address Redacted | Email |
| Lone Star Premier Services, Inc. | | | | Email Address Redacted | Email |
| Lone Star Property Renovations | | | | Email Address Redacted | Email |
| Lone Star Surgical Group Pllc | | | | Email Address Redacted | Email |
| Lone Star Tax Service & More | | | | Email Address Redacted | Email |
| Lone Star Towing Utah LLC | | | | Email Address Redacted | Email |
| Lone Star Trains & Collectibles | | | | Email Address Redacted | Email |
| Lone Star Tuning | | | | Email Address Redacted | Email |
| Lone Star Unlimited Services | | | | Email Address Redacted | Email |
| Lone Star Vino Denver LLC | | | | Email Address Redacted | Email |
| Lone Tree Land Company, LLC | | | | Email Address Redacted | Email |
| Lone Wolf Mechanical, Inc. | | | | Email Address Redacted | Email |
| Lone Wolf Saloon | | | | Email Address Redacted | Email |
| Lonell Childred | | | | Email Address Redacted | Email |
| Lonell Childred | | | | Email Address Redacted | Email |
| Lonella Spruill | | | | Email Address Redacted | Email |
| Lonergan Law Firm Pllc | | | | Email Address Redacted | Email |
| Lonesamurai Entertainment LLC | | | | Email Address Redacted | Email |
| Lonestar Donut LLC | | | | Email Address Redacted | Email |
| Lonestar Family Store Inc | | | | Email Address Redacted | Email |
| Lonestar Land Company, | 3605 Noontide Lane | Celina, TX 75009 | | | First Class Mail |
| Long & Foster | | | | Email Address Redacted | Email |
| Long & Ivy LLC | | | | Email Address Redacted | Email |
| Long Ave Smoke Shop | | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Long Background Investigations, LLC | | | Email Address Redacted | Email |
| Long Beach Computer Repair | | | Email Address Redacted | Email |
| Long Beach Plumbing & Heating | | | Email Address Redacted | Email |
| Long Beach Realty Inc | | | Email Address Redacted | Email |
| Long Beach Yellow Cab | | | Email Address Redacted | Email |
| Long Bean Farms | | | Email Address Redacted | Email |
| Long Blinks | | | Email Address Redacted | Email |
| Long Branch Beer & Wine Inc | | | Email Address Redacted | Email |
| Long Carpentry & Concrete Services | | | Email Address Redacted | Email |
| Long Cellars, LLC | | | Email Address Redacted | Email |
| Long Chen | | | Email Address Redacted | Email |
| Long Chhin | | | Email Address Redacted | Email |
| Long D Nguyen | | | Email Address Redacted | Email |
| Long Development Group, Inc. | | | Email Address Redacted | Email |
| Long Dinh Nguyen | | | Email Address Redacted | Email |
| Long Do | | | Email Address Redacted | Email |
| Long Doan | | | Email Address Redacted | Email |
| Long Doan | | | Email Address Redacted | Email |
| Long Duong | | | Email Address Redacted | Email |
| Long Farm Inc | | | Email Address Redacted | Email |
| Long Fuller | | | Email Address Redacted | Email |
| Long Gate Corp | | | Email Address Redacted | Email |
| Long Ho | | | Email Address Redacted | Email |
| Long Hua & Thom Tran | | | Email Address Redacted | Email |
| Long Irrigation | | | Email Address Redacted | Email |
| Long Island Arthritis & Rheumatism Medical Pc | | | Email Address Redacted | Email |
| Long Island Artisan Wine & Spirit Inc. | | | Email Address Redacted | Email |
| Long Island City Hair Corp | | | Email Address Redacted | Email |
| Long Island Cognitive Behavioral Psychology | | | Email Address Redacted | Email |
| Long Island Couples Institute | | | Email Address Redacted | Email |
| Long Island Fire Control Corp | | | Email Address Redacted | Email |
| Long Island Flatbed Services LLC | | | Email Address Redacted | Email |
| Long Island Funeral Coaches Inc | | | Email Address Redacted | Email |
| Long Island Hebrew Academy | | | Email Address Redacted | Email |
| Long Island House Lifting, Inc. | | | Email Address Redacted | Email |
| Long Island Infectious Disease Associates, LLP | | | Email Address Redacted | Email |
| Long Island Lighthouse For The Visually Impaired LLC | | | Email Address Redacted | Email |
| Long Island Meditation | | | Email Address Redacted | Email |
| Long Island Skin Cancer & Dermatologic Surgery, P.C. | | | Email Address Redacted | Email |
| Long Island Stamp Corp | | | Email Address Redacted | Email |
| Long Island Torah Network | | | Email Address Redacted | Email |
| Long Island Towing Service Inc | | | Email Address Redacted | Email |
| Long Islands Finest Homes LLC | | | Email Address Redacted | Email |
| Long Kim Huynh | | | Email Address Redacted | Email |
| Long Landscaping Plus | | | Email Address Redacted | Email |
| Long Lasting Inc | | | Email Address Redacted | Email |
| Long Le | | | Email Address Redacted | Email |
| Long Le | | | Email Address Redacted | Email |
| Long Luc Insurance Agency | | | Email Address Redacted | Email |
| Long Nail Salon Yi Chai Inc. | | | Email Address Redacted | Email |
| Long Nguyen | | | Email Address Redacted | Email |
| Long Nguyen | | | Email Address Redacted | Email |
| Long Nguyen | | | Email Address Redacted | Email |
| Long Nguyen | | | Email Address Redacted | Email |
| Long Nguyen | | | Email Address Redacted | Email |
| Long Oil Company, Inc. | | | Email Address Redacted | Email |
| Long On Language | | | Email Address Redacted | Email |
| Long Pham | | | Email Address Redacted | Email |
| Long Phan | | | Email Address Redacted | Email |
| Long Phan | | | Email Address Redacted | Email |
| Long Phan | | | Email Address Redacted | Email |
| Long Phan | | | Email Address Redacted | Email |
| Long Phi Nguyen | | | Email Address Redacted | Email |
| Long Play Strategic Solutions LLC | | | Email Address Redacted | Email |
| Long Productions LLC | | | Email Address Redacted | Email |
| Long Qi Foot Spa LLC | | | Email Address Redacted | Email |
| Long Ranch & Home Services LLC | | | Email Address Redacted | Email |
| Long Ridge Fire Company Inc | | | Email Address Redacted | Email |
| Long River Me Inc | | | Email Address Redacted | Email |
| Long Shark Trucking LLC | | | Email Address Redacted | Email |
| Long Super Auto Tech Inc | | | Email Address Redacted | Email |
| Long T Nguyen | | | Email Address Redacted | Email |
| Long T Tran | | | Email Address Redacted | Email |
| Long Taxi & Airport Transportation | | | Email Address Redacted | Email |
| Long Term Centers Of New England, Inc. | | | Email Address Redacted | Email |
| Long Term Centers Of Wrentham, Inc | | | Email Address Redacted | Email |
| Long Term Electric | | | Email Address Redacted | Email |
| Long Term Financial Solutions, LLC | | | Email Address Redacted | Email |
| Long Thanh Nguyen | | | Email Address Redacted | Email |
| Long Tho Duc Le | | | Email Address Redacted | Email |
| Long Tile | | | Email Address Redacted | Email |
| Long Tran | | | Email Address Redacted | Email |
| Long Tran | | | Email Address Redacted | Email |
| Long Tran | | | Email Address Redacted | Email |
| Long Tran | | | Email Address Redacted | Email |
| Long Tran | | | Email Address Redacted | Email |
| Long Tran | | | Email Address Redacted | Email |
| Long Tran | | | Email Address Redacted | Email |
| Long Tran Jewelry | | | Email Address Redacted | Email |
| Long Transportation Service | | | Email Address Redacted | Email |
| Long Truong | | | Email Address Redacted | Email |
| Long Valley Fuel Corp | | | Email Address Redacted | Email |
| Long Van Nguyen | | | Email Address Redacted | Email |
| Long Vang | | | Email Address Redacted | Email |
| Long View Dairy | | | Email Address Redacted | Email |
| Long Vo | | | Email Address Redacted | Email |
| Long Winter Farm Inc | | | Email Address Redacted | Email |
| Long Wong Bakery Ii Inc | | | Email Address Redacted | Email |
| Long Xing Ave N Nail Salon Inc | | | Email Address Redacted | Email |
| Longden Enterprises, Inc. | | | Email Address Redacted | Email |
| Long-Economic Development Advisors, LLC | | | Email Address Redacted | Email |
| Longevity Hospice, Inc. | | | Email Address Redacted | Email |
| Longevity Logistics Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Longfellow Professional Cleaning | | Email Address Redacted | Email |
| Longhorn Auto Sale LLC | | Email Address Redacted | Email |
| Longhorn Builders | | Email Address Redacted | Email |
| Longhorn Express LLC | | Email Address Redacted | Email |
| Longhorn Rapid Lube, LLC | | Email Address Redacted | Email |
| Longhua Tang | | Email Address Redacted | Email |
| Longiatrucklines | | Email Address Redacted | Email |
| Longila Boloke | | Email Address Redacted | Email |
| Longino & Associates Inc. | | Email Address Redacted | Email |
| Longino H Canciano | | Email Address Redacted | Email |
| Longjing Zhou'S Inc | | Email Address Redacted | Email |
| Longleaf Mechanical LLC | | Email Address Redacted | Email |
| Longley Tax & Financial Services, Ltd | | Email Address Redacted | Email |
| Longmeadow Cleaners LLC | | Email Address Redacted | Email |
| Longmeadow Hospitality LLC | | Email Address Redacted | Email |
| Longmont Auto Detail | | Email Address Redacted | Email |
| Longmont Public House | | Email Address Redacted | Email |
| Longmont Realty LLC | | Email Address Redacted | Email |
| Longnail Carpenters Inc. | | Email Address Redacted | Email |
| Long'S Empire Adz & Media | | Email Address Redacted | Email |
| Longs Peak Learning Center, Co | | Email Address Redacted | Email |
| Long'S Travel Service | | Email Address Redacted | Email |
| Longsail Usa Corporation | | Email Address Redacted | Email |
| Longstar Transportation LLC | | Email Address Redacted | Email |
| Longtian International Inc | | Email Address Redacted | Email |
| Longuie Santana | | Email Address Redacted | Email |
| Longview Shopping Center LLC | | Email Address Redacted | Email |
| Longway Remodel Contractor | | Email Address Redacted | Email |
| Longwood Motors | | Email Address Redacted | Email |
| Longwood Shoe Repair | | Email Address Redacted | Email |
| Longzhi Jin | | Email Address Redacted | Email |
| Loni Hayes | | Email Address Redacted | Email |
| Loni Scott | | Email Address Redacted | Email |
| Lonice Stoker | | Email Address Redacted | Email |
| Lonie Murialdo | | Email Address Redacted | Email |
| Lonna Hardin | | Email Address Redacted | Email |
| Lonna Holmes | | Email Address Redacted | Email |
| Lonna Kamphefner | | Email Address Redacted | Email |
| Lonna M. Betterton | | Email Address Redacted | Email |
| Lonna Spears-Heggelund | | Email Address Redacted | Email |
| Lonnell Griffith | | Email Address Redacted | Email |
| Lonney Whitehead | | Email Address Redacted | Email |
| Lonni Kutzen | | Email Address Redacted | Email |
| Lonni Olson | | Email Address Redacted | Email |
| Lonnie Alsteens | | Email Address Redacted | Email |
| Lonnie Alsteens | | Email Address Redacted | Email |
| Lonnie Altman | | Email Address Redacted | Email |
| Lonnie Andrews | | Email Address Redacted | Email |
| Lonnie Arnett | | Email Address Redacted | Email |
| Lonnie Bedell | | Email Address Redacted | Email |
| Lonnie Blackwood | | Email Address Redacted | Email |
| Lonnie Blackwood | | Email Address Redacted | Email |
| Lonnie Bozeman | | Email Address Redacted | Email |
| Lonnie Brown | | Email Address Redacted | Email |
| Lonnie Bush | | Email Address Redacted | Email |
| Lonnie Carlile | | Email Address Redacted | Email |
| Lonnie Cockrell | | Email Address Redacted | Email |
| Lonnie Cross | | Email Address Redacted | Email |
| Lonnie Curtis | | Email Address Redacted | Email |
| Lonnie Davis Jr | | Email Address Redacted | Email |
| Lonnie Davison | | Email Address Redacted | Email |
| Lonnie Davison | | Email Address Redacted | Email |
| Lonnie Duran | | Email Address Redacted | Email |
| Lonnie Duran | | Email Address Redacted | Email |
| Lonnie Edwards | | Email Address Redacted | Email |
| Lonnie Epperson Jr | | Email Address Redacted | Email |
| Lonnie Feldman | | Email Address Redacted | Email |
| Lonnie Fore | | Email Address Redacted | Email |
| Lonnie Fountain | | Email Address Redacted | Email |
| Lonnie Fulcher | | Email Address Redacted | Email |
| Lonnie Gilbert Consultants | | Email Address Redacted | Email |
| Lonnie Goins | | Email Address Redacted | Email |
| Lonnie Goins | | Email Address Redacted | Email |
| Lonnie Gosha Jr | | Email Address Redacted | Email |
| Lonnie Harris | | Email Address Redacted | Email |
| Lonnie Harrison | | Email Address Redacted | Email |
| Lonnie Hill | | Email Address Redacted | Email |
| Lonnie Hodges | | Email Address Redacted | Email |
| Lonnie Irby | | Email Address Redacted | Email |
| Lonnie Johnson | | Email Address Redacted | Email |
| Lonnie Jones | | Email Address Redacted | Email |
| Lonnie Jordan | | Email Address Redacted | Email |
| Lonnie Knodel | | Email Address Redacted | Email |
| Lonnie Landers | | Email Address Redacted | Email |
| Lonnie Lawson | | Email Address Redacted | Email |
| Lonnie Lovett | | Email Address Redacted | Email |
| Lonnie Margol | | Email Address Redacted | Email |
| Lonnie Mataska | | Email Address Redacted | Email |
| Lonnie Mcbride | | Email Address Redacted | Email |
| Lonnie Mitchell | | Email Address Redacted | Email |
| Lonnie P. Brooks | | Email Address Redacted | Email |
| Lonnie Parker | | Email Address Redacted | Email |
| Lonnie Paul Hensley | | Email Address Redacted | Email |
| Lonnie Pruett | | Email Address Redacted | Email |
| Lonnie Reid | | Email Address Redacted | Email |
| Lonnie Rogers | | Email Address Redacted | Email |
| Lonnie Rouse | | Email Address Redacted | Email |
| Lonnie Sampson | | Email Address Redacted | Email |
| Lonnie Sanders Iii | | Email Address Redacted | Email |
| Lonnie Sciambi | | Email Address Redacted | Email |
| Lonnie Shepard Jr | | Email Address Redacted | Email |
| Lonnie Sheppard | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Lonnie Sorci | | Email Address Redacted | Email |
| Lonnie Southall | | Email Address Redacted | Email |
| Lonnie Stowe | | Email Address Redacted | Email |
| Lonnie Streeter | | Email Address Redacted | Email |
| Lonnie Thompson | | Email Address Redacted | Email |
| Lonnie Tingle | | Email Address Redacted | Email |
| Lonnie Tinsman | | Email Address Redacted | Email |
| Lonnie Turner | | Email Address Redacted | Email |
| Lonnie Williams | | Email Address Redacted | Email |
| Lonnie Wills | | Email Address Redacted | Email |
| Lonnies Lawn Mower Shop | | Email Address Redacted | Email |
| Lonniewashington | | Email Address Redacted | Email |
| Lonnisha Meadows | | Email Address Redacted | Email |
| Lonny Grow | | Email Address Redacted | Email |
| Lonny Haugen | | Email Address Redacted | Email |
| Lonny Hutto | | Email Address Redacted | Email |
| Lonstron Hospitality Renovations Inc | | Email Address Redacted | Email |
| Lontavius Smith | | Email Address Redacted | Email |
| Lonye Ousley | | Email Address Redacted | Email |
| Lonz Logistics LLC | | Email Address Redacted | Email |
| Lonzell Loads | | Email Address Redacted | Email |
| Lonzetta Beaman-Gerald | | Email Address Redacted | Email |
| Lonzie Trimble | | Email Address Redacted | Email |
| Lonzo Jacobs | | Email Address Redacted | Email |
| Lonzyo Holcomb | | Email Address Redacted | Email |
| Loo & Associates, Accountancy & Business Advisory Corp | | Email Address Redacted | Email |
| Loobeng Guano | | Email Address Redacted | Email |
| Loodmy Jacques Pa | | Email Address Redacted | Email |
| Look Ahead Real Estate Pc | | Email Address Redacted | Email |
| Look by Lahluvie | | Email Address Redacted | Email |
| Look Good Naked, S Corp | | Email Address Redacted | Email |
| Look Good Nekid | | Email Address Redacted | Email |
| Look Good Threading | | Email Address Redacted | Email |
| Look Of Beauty LLC | | Email Address Redacted | Email |
| Look Refreshed Bella | | Email Address Redacted | Email |
| Look Sharp | | Email Address Redacted | Email |
| Look Sharp Construction Inc. | | Email Address Redacted | Email |
| Look The Part | | Email Address Redacted | Email |
| Look Young Forever | | Email Address Redacted | Email |
| Look, Inc. | | Email Address Redacted | Email |
| Look.Listen.Be., Inc. | | Email Address Redacted | Email |
| Lookhu | | Email Address Redacted | Email |
| Lookin' Good W/ Electrolysis | | Email Address Redacted | Email |
| Looking Glass | | Email Address Redacted | Email |
| Looking Glass Legal LLC | | Email Address Redacted | Email |
| Looking Glass Public Relations LLC | | Email Address Redacted | Email |
| Looking Glass Salon | | Email Address Redacted | Email |
| Looking Good Hair Extension | | Email Address Redacted | Email |
| Looking Swell Too | | Email Address Redacted | Email |
| Lookout Chiropractic Pllc | | Email Address Redacted | Email |
| Lookout Mountain Pizza Company | | Email Address Redacted | Email |
| Looks Agency, Inc. | | Email Address Redacted | Email |
| Looks by Lopez | | Email Address Redacted | Email |
| Looks By Lovelace LLC | | Email Address Redacted | Email |
| Looks To Kill Clothing Company | | Email Address Redacted | Email |
| Looks, Smells Amazing Cleaning Service LLC | | Email Address Redacted | Email |
| Loolah'S Boutique, LLC | | Email Address Redacted | Email |
| Looloone, LLC | | Email Address Redacted | Email |
| Loom Coworking LLC | | Email Address Redacted | Email |
| Loomis Hendrix Svc | | Email Address Redacted | Email |
| Looms & Lighting | | Email Address Redacted | Email |
| Loon Enterprises | | Email Address Redacted | Email |
| Loon Yow Low | | Email Address Redacted | Email |
| Loony Printz | | Email Address Redacted | Email |
| Loop Event Arts | | Email Address Redacted | Email |
| Loop Link, LLC | | Email Address Redacted | Email |
| Loop Orthodontics Pllc | | Email Address Redacted | Email |
| Loopsurvey Inc | | Email Address Redacted | Email |
| Looptify Inc. | | Email Address Redacted | Email |
| Loor Corp | | Email Address Redacted | Email |
| Loose Ends Consulting | | Email Address Redacted | Email |
| Loosendz Personal Assistant Service, LLC | | Email Address Redacted | Email |
| Loopanik Custom Cabinets, LLC | | Email Address Redacted | Email |
| Loper Investments, Inc. | | Email Address Redacted | Email |
| Lopera Nail & Spa LLC | | Email Address Redacted | Email |
| Lopes | | Email Address Redacted | Email |
| Lopez & Associates | | Email Address Redacted | Email |
| Lopez & Frances Landscaping | | Email Address Redacted | Email |
| Lopez Antunez Lyft | | Email Address Redacted | Email |
| Lopez Cabling Services | | Email Address Redacted | Email |
| Lopez Cleaning Services | | Email Address Redacted | Email |
| Lopez Concrete & Landscaping LLC | | Email Address Redacted | Email |
| Lopez Eco Oranges LLC | | Email Address Redacted | Email |
| Lopez Enterprise LLC | | Email Address Redacted | Email |
| Lopez Family Enterprises | | Email Address Redacted | Email |
| Lopez Farm Labor Contractor | | Email Address Redacted | Email |
| Lopez Father & Son Demo, Inc. | | Email Address Redacted | Email |
| Lopez Grassmaster LLC | | Email Address Redacted | Email |
| Lopez Guzman Inc | | Email Address Redacted | Email |
| Lopez Hair LLC | | Email Address Redacted | Email |
| Lopez Is With You LLC | | Email Address Redacted | Email |
| Lopez Jr, George | | Email Address Redacted | Email |
| Lopez Landscape | | Email Address Redacted | Email |
| Lopez Lawn Maintenance LLC | | Email Address Redacted | Email |
| Lopez Marketing System Inc | | Email Address Redacted | Email |
| Lopez Mechanical, Inc. | | Email Address Redacted | Email |
| Lopez Mexican Food | | Email Address Redacted | Email |
| Lopez Noris, LLC | | Email Address Redacted | Email |
| Lopez Notary & Tax Services Corp | | Email Address Redacted | Email |
| Lopez Ocampo Inc | | Email Address Redacted | Email |
| Lopez Quality Auto Body & Painting, Inc. | | Email Address Redacted | Email |
| Lopez Repair Services, Corp | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Lopez Spaces | | Email Address Redacted | Email |
| Lopez Special Rice | | Email Address Redacted | Email |
| Lopez T.I.R.E Auto LLC | | Email Address Redacted | Email |
| Lopez The Florist | | Email Address Redacted | Email |
| Lopez Tire Inc | | Email Address Redacted | Email |
| Lopez Transport | | Email Address Redacted | Email |
| Lopez Travel & Tax | | Email Address Redacted | Email |
| Lopez Tree Care, Inc | | Email Address Redacted | Email |
| Lopez Trucking | | Email Address Redacted | Email |
| Lopez Trucking Inc. | | Email Address Redacted | Email |
| Lopez V Trucking | | Email Address Redacted | Email |
| Lopez Ventura,Inc. | | Email Address Redacted | Email |
| Lopez, Annette | | Email Address Redacted | Email |
| Lopresti Chiropractic | | Email Address Redacted | Email |
| Lopus One, LLC | | Email Address Redacted | Email |
| Loquent, Inc. | | Email Address Redacted | Email |
| Lor Enterprises LLC | | Email Address Redacted | Email |
| Lor Protection In, | | Email Address Redacted | Email |
| Lora Abaya | | Email Address Redacted | Email |
| Lora Anthony | | Email Address Redacted | Email |
| Lora Aston Carpenter | | Email Address Redacted | Email |
| Lora Bosley | | Email Address Redacted | Email |
| Lora Chatman | | Email Address Redacted | Email |
| Lora Clack | | Email Address Redacted | Email |
| Lora Compton | | Email Address Redacted | Email |
| Lora Diaz | | Email Address Redacted | Email |
| Lora Epperson | | Email Address Redacted | Email |
| Lora Hearn | | Email Address Redacted | Email |
| Lora Hernandez | | Email Address Redacted | Email |
| Lora Huntington | | Email Address Redacted | Email |
| Lora Huntington | | Email Address Redacted | Email |
| Lora J Benson | | Email Address Redacted | Email |
| Lora Jensen | | Email Address Redacted | Email |
| Lora Johnson | | Email Address Redacted | Email |
| Lora L. Shoffstall, Rpr, Csr 9271 | | Email Address Redacted | Email |
| Lora Lainio | | Email Address Redacted | Email |
| Lora Lee | | Email Address Redacted | Email |
| Lora Lofton | | Email Address Redacted | Email |
| Lora Martin | | Email Address Redacted | Email |
| Lora Matthews | | Email Address Redacted | Email |
| Lora Michael | | Email Address Redacted | Email |
| Lora Olson | | Email Address Redacted | Email |
| Lora Pfeiffer | | Email Address Redacted | Email |
| Lora Piazza | | Email Address Redacted | Email |
| Lora Prescott | | Email Address Redacted | Email |
| Lora Reynolds | | Email Address Redacted | Email |
| Lora Spafford | | Email Address Redacted | Email |
| Lora White | | Email Address Redacted | Email |
| Lora Winchell | | Email Address Redacted | Email |
| Loracleinc | | Email Address Redacted | Email |
| Loraine Aguayo | | Email Address Redacted | Email |
| Loraine Day | | Email Address Redacted | Email |
| Loraine Dowdy | | Email Address Redacted | Email |
| Loraine Gist | | Email Address Redacted | Email |
| Loraine Horace | | Email Address Redacted | Email |
| Loraine M Annakie | | Email Address Redacted | Email |
| Loraine V Bello Ramirez | | Email Address Redacted | Email |
| Lorajean Kelley | | Email Address Redacted | Email |
| Loralyn Mayo-Key | | Email Address Redacted | Email |
| Loralyn Price | | Email Address Redacted | Email |
| Lorambrown | | Email Address Redacted | Email |
| Loran Crowley | | Email Address Redacted | Email |
| Loran Thompson | | Email Address Redacted | Email |
| Lorand Inc LLC | | Email Address Redacted | Email |
| Lorane Dickerson | | Email Address Redacted | Email |
| Lorant Kovacs | | Email Address Redacted | Email |
| Loranzo Farias | | Email Address Redacted | Email |
| Lora'S Child Care | | Email Address Redacted | Email |
| Loray Rainwater | | Email Address Redacted | Email |
| Lorbecki Company, LLC | | Email Address Redacted | Email |
| Lord & Lentini LLC | | Email Address Redacted | Email |
| Lord Boyce Inc | | Email Address Redacted | Email |
| Lord Bradley'S Tavern, LLC | | Email Address Redacted | Email |
| Lord Compliance Consulting, LLC | | Email Address Redacted | Email |
| Lord Logistics Inc | | Email Address Redacted | Email |
| Lord Mars Bullies | | Email Address Redacted | Email |
| Lord Mesa Art | | Email Address Redacted | Email |
| Lord Of Leisure LLC | | Email Address Redacted | Email |
| Lord Painting Inc | | Email Address Redacted | Email |
| Lord Pigs | | Email Address Redacted | Email |
| Lord Saint Co | | Email Address Redacted | Email |
| Lord Shree Ram Krishna, LLC | | Email Address Redacted | Email |
| Lord Transportation LLC | | Email Address Redacted | Email |
| Lord Tutoring | | Email Address Redacted | Email |
| Lord, Jean-Charles & Lord Group, LLC | | Email Address Redacted | Email |
| Lorddiana Clairvoyant | | Email Address Redacted | Email |
| Lordens Accounting Inc | | Email Address Redacted | Email |
| Lords Chiropractic & Research | | Email Address Redacted | Email |
| Lord'S Church Of Mcallen | | Email Address Redacted | Email |
| Lords Landscapes & Design Corp. | | Email Address Redacted | Email |
| Lore Ann Carvalho | | Email Address Redacted | Email |
| Lore Griffin | | Email Address Redacted | Email |
| Lore Honore | | Email Address Redacted | Email |
| Lore Systems, Inc | | Email Address Redacted | Email |
| Lore Young | | Email Address Redacted | Email |
| Lorea Sellers | | Email Address Redacted | Email |
| Loreal Hill | | Email Address Redacted | Email |
| Loreal Walton | | Email Address Redacted | Email |
| Loreane Marco | | Email Address Redacted | Email |
| Loredana Ponce | | Email Address Redacted | Email |
| Loree Mcduffie | | Email Address Redacted | Email |
| Loreen Nosack | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Loreen Wells | | | Email Address Redacted | Email |
| Loreene Knouse | | | Email Address Redacted | Email |
| Lorefice & Son Construction Co., Inc. | | | Email Address Redacted | Email |
| Lorelei Clark | | | Email Address Redacted | Email |
| Lorelei Molinari | | | Email Address Redacted | Email |
| Lorelei Weisbrod Oakey | | | Email Address Redacted | Email |
| Lorelei Weisbrod Oakey | | | Email Address Redacted | Email |
| Lorelie Rothlisberger | | | Email Address Redacted | Email |
| Lorelin Educational Centers Inc | | | Email Address Redacted | Email |
| Loren A Austin | | | Email Address Redacted | Email |
| Loren Akerman | | | Email Address Redacted | Email |
| Loren Canby | | | Email Address Redacted | Email |
| Loren Cardeli | | | Email Address Redacted | Email |
| Loren Cherensky | | | Email Address Redacted | Email |
| Loren Cherensky | | | Email Address Redacted | Email |
| Loren Clayton | | | Email Address Redacted | Email |
| Loren Clive Realty | | | Email Address Redacted | Email |
| Loren David James | | | Email Address Redacted | Email |
| Loren Davis | | | Email Address Redacted | Email |
| Loren Eldred | | | Email Address Redacted | Email |
| Loren Frey | | | Email Address Redacted | Email |
| Loren Gold | | | Email Address Redacted | Email |
| Loren Granich | | | Email Address Redacted | Email |
| Loren Green | | | Email Address Redacted | Email |
| Loren Hicks | | | Email Address Redacted | Email |
| Loren Hill | | | Email Address Redacted | Email |
| Loren Jock Trucking Inc | | | Email Address Redacted | Email |
| Loren Johnson | | | Email Address Redacted | Email |
| Loren Kelton | | | Email Address Redacted | Email |
| Loren Lewis | | | Email Address Redacted | Email |
| Loren Mackie | | | Email Address Redacted | Email |
| Loren Miller | | | Email Address Redacted | Email |
| Loren Nelson | | | Email Address Redacted | Email |
| Loren Owens | | | Email Address Redacted | Email |
| Loren Pachuta | | | Email Address Redacted | Email |
| Loren Profit | | | Email Address Redacted | Email |
| Loren Roberts Inc | | | Email Address Redacted | Email |
| Loren Shetler | | | Email Address Redacted | Email |
| Loren Small | | | Email Address Redacted | Email |
| Loren Taylor | | | Email Address Redacted | Email |
| Loren Windom | | | Email Address Redacted | Email |
| Loren Yasunari Optometrist | | | Email Address Redacted | Email |
| Lorena Anderson | | | Email Address Redacted | Email |
| Lorena Badillo Ramirez | | | Email Address Redacted | Email |
| Lorena Cabrera-Mendiburo | | | Email Address Redacted | Email |
| Lorena Caruthers | | | Email Address Redacted | Email |
| Lorena Cruz | | | Email Address Redacted | Email |
| Lorena Cuellar | | | Email Address Redacted | Email |
| Lorena De La Fuente | | | Email Address Redacted | Email |
| Lorena Dominguez | | | Email Address Redacted | Email |
| Lorena Galvis | | | Email Address Redacted | Email |
| Lorena Gil De Linarez | | | Email Address Redacted | Email |
| Lorena Gonzalez | | | Email Address Redacted | Email |
| Lorena Gonzalez | | | Email Address Redacted | Email |
| Lorena Huerta | | | Email Address Redacted | Email |
| Lorena I Rodriguez | | | Email Address Redacted | Email |
| Lorena Jimenez | | | Email Address Redacted | Email |
| Lorena Llaguno | | | Email Address Redacted | Email |
| Lorena Luciano | | | Email Address Redacted | Email |
| Lorena Murray | | | Email Address Redacted | Email |
| Lorena N Sanchez | | | Email Address Redacted | Email |
| Lorena Nava | | | Email Address Redacted | Email |
| Lorena Owens | | | Email Address Redacted | Email |
| Lorena Perez | | | Email Address Redacted | Email |
| Lorena Perez | | | Email Address Redacted | Email |
| Lorena Petersen | | | Email Address Redacted | Email |
| Lorena Polanco | | | Email Address Redacted | Email |
| Lorena Prado | | | Email Address Redacted | Email |
| Lorena Pusateri | | | Email Address Redacted | Email |
| Lorena Quintanilla | | | Email Address Redacted | Email |
| Lorena Rebecca Baker | | | Email Address Redacted | Email |
| Lorena Rios | | | Email Address Redacted | Email |
| Lorena Rodriguez Rodriguez | | | Email Address Redacted | Email |
| Lorena Rosario | | | Email Address Redacted | Email |
| Lorena Ruiz | | | Email Address Redacted | Email |
| Lorena Saedi | | | Email Address Redacted | Email |
| Lorena Sanchez | | | Email Address Redacted | Email |
| Lorena Silvestri | | | Email Address Redacted | Email |
| Lorena Solis | | | Email Address Redacted | Email |
| Lorena Sue Branham | | | Email Address Redacted | Email |
| Lorena Torrents | | | Email Address Redacted | Email |
| Lorena Trinidad | | | Email Address Redacted | Email |
| Lorena Ugalde | | | Email Address Redacted | Email |
| Lorena Zavala | | | Email Address Redacted | Email |
| Lorena, LLC Clinton Pizza | | | Email Address Redacted | Email |
| Lorenas Catering | | | Email Address Redacted | Email |
| Lorena'S Dog Service, | | | Email Address Redacted | Email |
| Lorenc Pergjoni | | | Email Address Redacted | Email |
| Lorenda Christensen | | | Email Address Redacted | Email |
| Lorene Crider | | | Email Address Redacted | Email |
| Lorene Import Export Usa LLC | | | Email Address Redacted | Email |
| Lorene Parrish | | | Email Address Redacted | Email |
| Lorene Smith | | | Email Address Redacted | Email |
| Lorene'S Place Ii | | | Email Address Redacted | Email |
| Lorenna Lira | | | Email Address Redacted | Email |
| Loren'S Family Child Care | | | Email Address Redacted | Email |
| Loren'S Lawn & Landscape LLC | | | Email Address Redacted | Email |
| Lorenza Knight Ii | | | Email Address Redacted | Email |
| Lorenza Manara Marchi | | | Email Address Redacted | Email |
| Lorenza Walker | | | Email Address Redacted | Email |
| Lorenzana Remodeling | | | Email Address Redacted | Email |
| Lorenzana Tax & Accounting Services | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Lorenzo & Son Co. | | | Email Address Redacted | Email |
| Lorenzo Acevedo | | | Email Address Redacted | Email |
| Lorenzo Agius | | | Email Address Redacted | Email |
| Lorenzo Alcaraz | | | Email Address Redacted | Email |
| Lorenzo Araneo | | | Email Address Redacted | Email |
| Lorenzo Araujo | | | Email Address Redacted | Email |
| Lorenzo Badger | | | Email Address Redacted | Email |
| Lorenzo Bandy | | | Email Address Redacted | Email |
| Lorenzo Beauford | | | Email Address Redacted | Email |
| Lorenzo Bravo | | | Email Address Redacted | Email |
| Lorenzo Brown | | | Email Address Redacted | Email |
| Lorenzo Buitron | | | Email Address Redacted | Email |
| Lorenzo Byrd | | | Email Address Redacted | Email |
| Lorenzo Campuzano | | | Email Address Redacted | Email |
| Lorenzo Chavez | | | Email Address Redacted | Email |
| Lorenzo Clark | | | Email Address Redacted | Email |
| Lorenzo Coleman | | | Email Address Redacted | Email |
| Lorenzo Culberson | | | Email Address Redacted | Email |
| Lorenzo D Schuler | | | Email Address Redacted | Email |
| Lorenzo Davenport | | | Email Address Redacted | Email |
| Lorenzo De Los Santos | | | Email Address Redacted | Email |
| Lorenzo E. Flores | | | Email Address Redacted | Email |
| Lorenzo Esparza | | | Email Address Redacted | Email |
| Lorenzo Flores | | | Email Address Redacted | Email |
| Lorenzo Frazier | | | Email Address Redacted | Email |
| Lorenzo Garmendia | | | Email Address Redacted | Email |
| Lorenzo Harmon | | | Email Address Redacted | Email |
| Lorenzo Harris | | | Email Address Redacted | Email |
| Lorenzo Holley | | | Email Address Redacted | Email |
| Lorenzo Homes LLC | | | Email Address Redacted | Email |
| Lorenzo Isham | | | Email Address Redacted | Email |
| Lorenzo J Best | | | Email Address Redacted | Email |
| Lorenzo Jenkins | | | Email Address Redacted | Email |
| Lorenzo Johnson | | | Email Address Redacted | Email |
| Lorenzo Johnson | | | Email Address Redacted | Email |
| Lorenzo Jones | | | Email Address Redacted | Email |
| Lorenzo Jones | | | Email Address Redacted | Email |
| Lorenzo Jones | | | Email Address Redacted | Email |
| Lorenzo Labrie Inc. | | | Email Address Redacted | Email |
| Lorenzo Lamere | | | Email Address Redacted | Email |
| Lorenzo Landscaping Inc | | | Email Address Redacted | Email |
| Lorenzo Lao | | | Email Address Redacted | Email |
| Lorenzo Limon | | | Email Address Redacted | Email |
| Lorenzo Lopez | | | Email Address Redacted | Email |
| Lorenzo Lorenzo | | | Email Address Redacted | Email |
| Lorenzo Marshall | | | Email Address Redacted | Email |
| Lorenzo Mcduffie | | | Email Address Redacted | Email |
| Lorenzo Mcgrew | | | Email Address Redacted | Email |
| Lorenzo Mills | | | Email Address Redacted | Email |
| Lorenzo Monsivais | | | Email Address Redacted | Email |
| Lorenzo Perez | | | Email Address Redacted | Email |
| Lorenzo Preyear | | | Email Address Redacted | Email |
| Lorenzo Ramon Garces Martinez | | | Email Address Redacted | Email |
| Lorenzo Ramos | | | Email Address Redacted | Email |
| Lorenzo Rat Towing | | | Email Address Redacted | Email |
| Lorenzo Reed | | | Email Address Redacted | Email |
| Lorenzo Renfroe | | | Email Address Redacted | Email |
| Lorenzo Repair & Remodelation Corp | | | Email Address Redacted | Email |
| Lorenzo Reyes | | | Email Address Redacted | Email |
| Lorenzo Reyna Iii | | | Email Address Redacted | Email |
| Lorenzo Robinson | | | Email Address Redacted | Email |
| Lorenzo Rojas | | | Email Address Redacted | Email |
| Lorenzo Rondale Boon | | | Email Address Redacted | Email |
| Lorenzo Schofield | | | Email Address Redacted | Email |
| Lorenzo Sharpe | | | Email Address Redacted | Email |
| Lorenzo Suter | | | Email Address Redacted | Email |
| Lorenzo Tam | | | Email Address Redacted | Email |
| Lorenzo Thomas | | | Email Address Redacted | Email |
| Lorenzo Trucking | | | Email Address Redacted | Email |
| Lorenzo Tuck | | | Email Address Redacted | Email |
| Lorenzo Tutt | | | Email Address Redacted | Email |
| Lorenzo Warren | | | Email Address Redacted | Email |
| Lorenzo Waters | | | Email Address Redacted | Email |
| Lorenzo Webb | | | Email Address Redacted | Email |
| Lorenzo Williams | | | Email Address Redacted | Email |
| Lorenzo Young | | | Email Address Redacted | Email |
| Lorenzo Zarate | | | Email Address Redacted | Email |
| Lorenzo Zepeda | | | Email Address Redacted | Email |
| Lorenzos Cutting Services Inc | | | Email Address Redacted | Email |
| Lorenzo'S Restaurant Inc. | | | Email Address Redacted | Email |
| Lorenzo'S Ristorante Italiano LLC | | | Email Address Redacted | Email |
| Lorenztroy | | | Email Address Redacted | Email |
| Lorermi Garcia Mijares | | | Email Address Redacted | Email |
| Lorese G. Vandemark, Dds, Inc | | | Email Address Redacted | Email |
| Loreta Rodriguez | | | Email Address Redacted | Email |
| Loreta Urania | | | Email Address Redacted | Email |
| Loreto Lazzara | | | Email Address Redacted | Email |
| Loreto Leon | | | Email Address Redacted | Email |
| Lorett Williams | | | Email Address Redacted | Email |
| Loretta A Miraglia Esquire | | | Email Address Redacted | Email |
| Loretta Arslan | | | Email Address Redacted | Email |
| Loretta Calliham | | | Email Address Redacted | Email |
| Loretta Carpenter | | | Email Address Redacted | Email |
| Loretta Ccv. Henderson | | | Email Address Redacted | Email |
| Loretta Chianese | | | Email Address Redacted | Email |
| Loretta Davis | | | Email Address Redacted | Email |
| Loretta De Koster | | | Email Address Redacted | Email |
| Loretta Dooley Wetzel | | | Email Address Redacted | Email |
| Loretta Dooley Wetzel | | | Email Address Redacted | Email |
| Loretta E. Smith | | | Email Address Redacted | Email |
| Loretta Eaddy-Earl | | | Email Address Redacted | Email |
| Loretta Englemon | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Loretta Escarment | | | | Email Address Redacted | Email |
| Loretta Ferrell | | | | Email Address Redacted | Email |
| Loretta Ferrell | | | | Email Address Redacted | Email |
| Loretta Gargan Landscape + Design | | | | Email Address Redacted | Email |
| Loretta Gephart | | | | Email Address Redacted | Email |
| Loretta Griefbarbaro Ea | | | | Email Address Redacted | Email |
| Loretta Griffith | | | | Email Address Redacted | Email |
| Loretta Griffith | | | | Email Address Redacted | Email |
| Loretta Henderson | | | | Email Address Redacted | Email |
| Loretta Kane Hairstylist By Appointment Only | | | | Email Address Redacted | Email |
| Loretta M Francis | | | | Email Address Redacted | Email |
| Loretta Marsh | | | | Email Address Redacted | Email |
| Loretta Mcgrath | | | | Email Address Redacted | Email |
| Loretta Phillips | | | | Email Address Redacted | Email |
| Loretta Saintil | | | | Email Address Redacted | Email |
| Loretta Sikora | | | | Email Address Redacted | Email |
| Loretta Sommers | | | | Email Address Redacted | Email |
| Loretta Walker | | | | Email Address Redacted | Email |
| Loretta Washington | | | | Email Address Redacted | Email |
| Loretta Westveer, Cosmetologist | | | | Email Address Redacted | Email |
| Loretta Williams | | | | Email Address Redacted | Email |
| Loretta Yancy | | | | Email Address Redacted | Email |
| Lorette Lyttle | | | | Email Address Redacted | Email |
| Loretto Family Dentistry, Pllc | | | | Email Address Redacted | Email |
| Lorexis Image Artistry & Design | | | | Email Address Redacted | Email |
| Lorey Choe | | | | Email Address Redacted | Email |
| Loreyona Palmer | | | | Email Address Redacted | Email |
| Lorez Wright | | | | Email Address Redacted | Email |
| Lori A Adamson | | | | Email Address Redacted | Email |
| Lori A Balderrama | | | | Email Address Redacted | Email |
| Lori A Chesla | | | | Email Address Redacted | Email |
| Lori A Delancey | | | | Email Address Redacted | Email |
| Lori A Riccardi Cpa A Professional Accountancy Corporation | | | | Email Address Redacted | Email |
| Lori A Turney | | | | Email Address Redacted | Email |
| Lori A. Lotts | | | | Email Address Redacted | Email |
| Lori Aks Rosenberg | | | | Email Address Redacted | Email |
| Lori Albrand | | | | Email Address Redacted | Email |
| Lori Alderman | | | | Email Address Redacted | Email |
| Lori Alderman | | | | Email Address Redacted | Email |
| Lori Alderman | | | | Email Address Redacted | Email |
| Lori Allen | | | | Email Address Redacted | Email |
| Lori Alpers | | | | Email Address Redacted | Email |
| Lori Ann Lowe | | | | Email Address Redacted | Email |
| Lori Ann Randquist | | | | Email Address Redacted | Email |
| Lori Aronsohn | | | | Email Address Redacted | Email |
| Lori Auray Gobillot | | | | Email Address Redacted | Email |
| Lori Baer Writing Editing Proofreading | | | | Email Address Redacted | Email |
| Lori Baker | | | | Email Address Redacted | Email |
| Lori Barnaba | | | | Email Address Redacted | Email |
| Lori Barrett, Realtor | | | | Email Address Redacted | Email |
| Lori Basham | | | | Email Address Redacted | Email |
| Lori Bealldickson | | | | Email Address Redacted | Email |
| Lori Bednarchik | | | | Email Address Redacted | Email |
| Lori Bernier | | | | Email Address Redacted | Email |
| Lori Bixler | | | | Email Address Redacted | Email |
| Lori Booker | | | | Email Address Redacted | Email |
| Lori Boone | | | | Email Address Redacted | Email |
| Lori Botzum | | | | Email Address Redacted | Email |
| Lori Brill | | | | Email Address Redacted | Email |
| Lori Brooks | | | | Email Address Redacted | Email |
| Lori Brown | | | | Email Address Redacted | Email |
| Lori Brown | | | | Email Address Redacted | Email |
| Lori Brown | | | | Email Address Redacted | Email |
| Lori Brown | | | | Email Address Redacted | Email |
| Lori Brown | | | | Email Address Redacted | Email |
| Lori Brust | | | | Email Address Redacted | Email |
| Lori Burns | | | | Email Address Redacted | Email |
| Lori Burt | | | | Email Address Redacted | Email |
| Lori Burton | | | | Email Address Redacted | Email |
| Lori Calico | | | | Email Address Redacted | Email |
| Lori Camacho | | | | Email Address Redacted | Email |
| Lori Carden Crpc | | | | Email Address Redacted | Email |
| Lori Carey | | | | Email Address Redacted | Email |
| Lori Carrese | | | | Email Address Redacted | Email |
| Lori Casola | | | | Email Address Redacted | Email |
| Lori Catlin | | | | Email Address Redacted | Email |
| Lori Chartier | | | | Email Address Redacted | Email |
| Lori Chartier | | | | Email Address Redacted | Email |
| Lori Chiodo | | | | Email Address Redacted | Email |
| Lori Chuang | | | | Email Address Redacted | Email |
| Lori Clarke | | | | Email Address Redacted | Email |
| Lori Cohen, Mft | | | | Email Address Redacted | Email |
| Lori Cole | | | | Email Address Redacted | Email |
| Lori Cometto | | | | Email Address Redacted | Email |
| Lori Compton | | | | Email Address Redacted | Email |
| Lori Conde | | | | Email Address Redacted | Email |
| Lori Coombs | | | | Email Address Redacted | Email |
| Lori Corsi | | | | Email Address Redacted | Email |
| Lori Cox | | | | Email Address Redacted | Email |
| Lori Crouch | | | | Email Address Redacted | Email |
| Lori Crowson | | | | Email Address Redacted | Email |
| Lori D. Moore | | | | Email Address Redacted | Email |
| Lori Dang | | | | Email Address Redacted | Email |
| Lori Davidson | | | | Email Address Redacted | Email |
| Lori Davis-Mundo | | | | Email Address Redacted | Email |
| Lori Dear Blackwell | | | | Email Address Redacted | Email |
| Lori Delin | | | | Email Address Redacted | Email |
| Lori Demanczyk | | | | Email Address Redacted | Email |
| Lori Dematteo | | | | Email Address Redacted | Email |
| Lori Desantis | | | | Email Address Redacted | Email |
| Lori Dibble | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Lori Dill | | Email Address Redacted | Email |
| Lori Dillon | | Email Address Redacted | Email |
| Lori Dilorenzo | | Email Address Redacted | Email |
| Lori Dockendorf-Nudd | | Email Address Redacted | Email |
| Lori Dockendorf-Nudd | | Email Address Redacted | Email |
| Lori Dolezal | | Email Address Redacted | Email |
| Lori Dubrow Design | | Email Address Redacted | Email |
| Lori Duckworth | | Email Address Redacted | Email |
| Lori Dwyer | | Email Address Redacted | Email |
| Lori Eddleman | | Email Address Redacted | Email |
| Lori Edwards | | Email Address Redacted | Email |
| Lori Egan | | Email Address Redacted | Email |
| Lori Eggersgluess | | Email Address Redacted | Email |
| Lori Eggleston | | Email Address Redacted | Email |
| Lori Elmore | | Email Address Redacted | Email |
| Lori Emberland | | Email Address Redacted | Email |
| Lori Eranio | | Email Address Redacted | Email |
| Lori Farris | | Email Address Redacted | Email |
| Lori Fehmel | | Email Address Redacted | Email |
| Lori Feilen | | Email Address Redacted | Email |
| Lori Fisher | | Email Address Redacted | Email |
| Lori Fisher | | Email Address Redacted | Email |
| Lori Fisk-Conners | | Email Address Redacted | Email |
| Lori-Flowers | | Email Address Redacted | Email |
| Lori Foote | | Email Address Redacted | Email |
| Lori Ford | | Email Address Redacted | Email |
| Lori Foster | | Email Address Redacted | Email |
| Lori Foxx | | Email Address Redacted | Email |
| Lori Fulketh | | Email Address Redacted | Email |
| Lori Fulketh | | Email Address Redacted | Email |
| Lori Fulketh | | Email Address Redacted | Email |
| Lori Fuller | | Email Address Redacted | Email |
| Lori Funari | | Email Address Redacted | Email |
| Lori Gee | | Email Address Redacted | Email |
| Lori Gentile | | Email Address Redacted | Email |
| Lori Gentry | | Email Address Redacted | Email |
| Lori Gibson | | Email Address Redacted | Email |
| Lori Graham | | Email Address Redacted | Email |
| Lori Greene | | Email Address Redacted | Email |
| Lori Greer | | Email Address Redacted | Email |
| Lori Greer | | Email Address Redacted | Email |
| Lori Greer | | Email Address Redacted | Email |
| Lori Grunewald | | Email Address Redacted | Email |
| Lori Gusz | | Email Address Redacted | Email |
| Lori Hall | | Email Address Redacted | Email |
| Lori Hardegree | | Email Address Redacted | Email |
| Lori Hardy | | Email Address Redacted | Email |
| Lori Hart | | Email Address Redacted | Email |
| Lori Hernandez | | Email Address Redacted | Email |
| Lori Hofer | | Email Address Redacted | Email |
| Lori Hoge | | Email Address Redacted | Email |
| Lori Holland | | Email Address Redacted | Email |
| Lori Hollins | | Email Address Redacted | Email |
| Lori Howeth | | Email Address Redacted | Email |
| Lori Iurato, Md | | Email Address Redacted | Email |
| Lori J Cole | | Email Address Redacted | Email |
| Lori J Stoker | | Email Address Redacted | Email |
| Lori J. Gillis | | Email Address Redacted | Email |
| Lori Jackson | | Email Address Redacted | Email |
| Lori Jacobs | | Email Address Redacted | Email |
| Lori Jacobson | | Email Address Redacted | Email |
| Lori Jasper | | Email Address Redacted | Email |
| Lori Johnson | | Email Address Redacted | Email |
| Lori Jordan | | Email Address Redacted | Email |
| Lori Karr | | Email Address Redacted | Email |
| Lori Kelly | | Email Address Redacted | Email |
| Lori Krol | | Email Address Redacted | Email |
| Lori Kubick | | Email Address Redacted | Email |
| Lori L Jones | | Email Address Redacted | Email |
| Lori L Savio-Butterman | | Email Address Redacted | Email |
| Lori L. Miggins | | Email Address Redacted | Email |
| Lori Lagasse | | Email Address Redacted | Email |
| Lori Lagasse | | Email Address Redacted | Email |
| Lori Laine | | Email Address Redacted | Email |
| Lori Lapidos | | Email Address Redacted | Email |
| Lori Lettieri | | Email Address Redacted | Email |
| Lori Lewis | | Email Address Redacted | Email |
| Lori Lindsey | | Email Address Redacted | Email |
| Lori Littell | | Email Address Redacted | Email |
| Lori Lively | | Email Address Redacted | Email |
| Lori Lockaby | | Email Address Redacted | Email |
| Lori Long | | Email Address Redacted | Email |
| Lori Love | | Email Address Redacted | Email |
| Lori Lowe | | Email Address Redacted | Email |
| Lori M Overton | | Email Address Redacted | Email |
| Lori Machart | | Email Address Redacted | Email |
| Lori Machuk | | Email Address Redacted | Email |
| Lori Madrid | | Email Address Redacted | Email |
| Lori Magee | | Email Address Redacted | Email |
| Lori Manning | | Email Address Redacted | Email |
| Lori Marie Wilson | | Email Address Redacted | Email |
| Lori Martin | | Email Address Redacted | Email |
| Lori Mateja | | Email Address Redacted | Email |
| Lori Matherne | | Email Address Redacted | Email |
| Lori Mcauliffe | | Email Address Redacted | Email |
| Lori Mcauliffe | | Email Address Redacted | Email |
| Lori Mcbrayer | | Email Address Redacted | Email |
| Lori Mcclain | | Email Address Redacted | Email |
| Lori Mcclintock-Dennison | | Email Address Redacted | Email |
| Lori Mcdonald | | Email Address Redacted | Email |
| Lori Mcdonald | | Email Address Redacted | Email |
| Lori Mcneil | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Lori Mcneil | | | Email Address Redacted | Email |
| Lori Mesli | | | Email Address Redacted | Email |
| Lori Michele Ennis | | | Email Address Redacted | Email |
| Lori Mickelson | | | Email Address Redacted | Email |
| Lori Miles | | | Email Address Redacted | Email |
| Lori Miller | | | Email Address Redacted | Email |
| Lori Miller-Smith | | | Email Address Redacted | Email |
| Lori Mitchell | | | Email Address Redacted | Email |
| Lori Moon | | | Email Address Redacted | Email |
| Lori Morello | | | Email Address Redacted | Email |
| Lori Moreno | | | Email Address Redacted | Email |
| Lori Morrison | | | Email Address Redacted | Email |
| Lori Morrison | | | Email Address Redacted | Email |
| Lori Moss | | | Email Address Redacted | Email |
| Lori Musa | | | Email Address Redacted | Email |
| Lori Musa | | | Email Address Redacted | Email |
| Lori Myers | | | Email Address Redacted | Email |
| Lori Neal | | | Email Address Redacted | Email |
| Lori Newell | | | Email Address Redacted | Email |
| Lori Oliver | | | Email Address Redacted | Email |
| Lori Parker | | | Email Address Redacted | Email |
| Lori Patrice Kay | | | Email Address Redacted | Email |
| Lori Paul | | | Email Address Redacted | Email |
| Lori Peck | | | Email Address Redacted | Email |
| Lori Pelentay | | | Email Address Redacted | Email |
| Lori Pelitire | | | Email Address Redacted | Email |
| Lori Pennington | | | Email Address Redacted | Email |
| Lori Pereira | | | Email Address Redacted | Email |
| Lori Petrone | | | Email Address Redacted | Email |
| Lori Phelan | | | Email Address Redacted | Email |
| Lori Purnell | | | Email Address Redacted | Email |
| Lori Pyanowski | | | Email Address Redacted | Email |
| Lori Rapella | | | Email Address Redacted | Email |
| Lori Reed | | | Email Address Redacted | Email |
| Lori Roberts | | | Email Address Redacted | Email |
| Lori Rose | | | Email Address Redacted | Email |
| Lori Rosen | | | Email Address Redacted | Email |
| Lori Rosensteel | | | Email Address Redacted | Email |
| Lori Rutledge | | | Email Address Redacted | Email |
| Lori S. Turner, Csr, Inc. | | | Email Address Redacted | Email |
| Lori Safar | | | Email Address Redacted | Email |
| Lori Salyer | | | Email Address Redacted | Email |
| Lori Sander-Gutkowski | | | Email Address Redacted | Email |
| Lori Saulten | | | Email Address Redacted | Email |
| Lori Schafer | | | Email Address Redacted | Email |
| Lori Sewing | | | Email Address Redacted | Email |
| Lori Shanahan | | | Email Address Redacted | Email |
| Lori Sheffield | | | Email Address Redacted | Email |
| Lori Shepard | | | Email Address Redacted | Email |
| Lori Sinanyan | | | Email Address Redacted | Email |
| Lori Singer | | | Email Address Redacted | Email |
| Lori Skelly | | | Email Address Redacted | Email |
| Lori Skelly | | | Email Address Redacted | Email |
| Lori Smith | | | Email Address Redacted | Email |
| Lori Smith | | | Email Address Redacted | Email |
| Lori Smith | | | Email Address Redacted | Email |
| Lori Snyder | | | Email Address Redacted | Email |
| Lori Sokol | | | Email Address Redacted | Email |
| Lori Spaulding | | | Email Address Redacted | Email |
| Lori Spooner | | | Email Address Redacted | Email |
| Lori Stacy | | | Email Address Redacted | Email |
| Lori Stewart | | | Email Address Redacted | Email |
| Lori Stewart | | | Email Address Redacted | Email |
| Lori Stockton | | | Email Address Redacted | Email |
| Lori Stockwell | | | Email Address Redacted | Email |
| Lori Strawbridge | | | Email Address Redacted | Email |
| Lori Strumstad | | | Email Address Redacted | Email |
| Lori Swersky | | | Email Address Redacted | Email |
| Lori Taylor | | | Email Address Redacted | Email |
| Lori Taylor | | | Email Address Redacted | Email |
| Lori Thompson | | | Email Address Redacted | Email |
| Lori Thompson | | | Email Address Redacted | Email |
| Lori Tobasco | | | Email Address Redacted | Email |
| Lori Troutman-Denicola | | | Email Address Redacted | Email |
| Lori Tschohl | | | Email Address Redacted | Email |
| Lori Turoff | | | Email Address Redacted | Email |
| Lori Unruh | | | Email Address Redacted | Email |
| Lori Veillette | | | Email Address Redacted | Email |
| Lori Vetto Inc | | | Email Address Redacted | Email |
| Lori Volkers | | | Email Address Redacted | Email |
| Lori Walters | | | Email Address Redacted | Email |
| Lori Walters | | | Email Address Redacted | Email |
| Lori Ward | | | Email Address Redacted | Email |
| Lori Warner | | | Email Address Redacted | Email |
| Lori Wells | | | Email Address Redacted | Email |
| Lori Wendland | | | Email Address Redacted | Email |
| Lori Wendland | | | Email Address Redacted | Email |
| Lori Werderitz | | | Email Address Redacted | Email |
| Lori White | | | Email Address Redacted | Email |
| Lori Williams | | | Email Address Redacted | Email |
| Lori Winters Sweet | | | Email Address Redacted | Email |
| Lori Worden | | | Email Address Redacted | Email |
| Lori Worth | | | Email Address Redacted | Email |
| Lori Wyman Casting | | | Email Address Redacted | Email |
| Lori Yablunosky | | | Email Address Redacted | Email |
| Lori Yaphe-Delisle | | | Email Address Redacted | Email |
| Lori Yarusi | | | Email Address Redacted | Email |
| Lori Zorzi | | | Email Address Redacted | Email |
| Lori Zucker Gamiel | | | Email Address Redacted | Email |
| Loria K Gregory | | | Email Address Redacted | Email |
| Loria Spadafore | | | Email Address Redacted | Email |
| Loriann Encke | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Lori-Ann Johnson | | Email Address Redacted | Email |
| Loriann Kinney | | Email Address Redacted | Email |
| Loriann Kinney | | Email Address Redacted | Email |
| Loriann Matthews | | Email Address Redacted | Email |
| Loriann Medico | | Email Address Redacted | Email |
| Lori-Ann Wojcik | | Email Address Redacted | Email |
| Lorianne Holt | | Email Address Redacted | Email |
| Lorianne Noll | | Email Address Redacted | Email |
| Lorianne Noll | | Email Address Redacted | Email |
| Lorias Construction Company LLC | | Email Address Redacted | Email |
| Loribeth Dunman | | Email Address Redacted | Email |
| Lorice Glasper | | Email Address Redacted | Email |
| Lorico Steven Edwards | | Email Address Redacted | Email |
| Lorie Benware | | Email Address Redacted | Email |
| Lorie Brown | | Email Address Redacted | Email |
| Lorie Brown | | Email Address Redacted | Email |
| Lorie Camacho Consulting | | Email Address Redacted | Email |
| Lorie Corlett | | Email Address Redacted | Email |
| Lorie Feilds | | Email Address Redacted | Email |
| Lorie Heinrichs | | Email Address Redacted | Email |
| Lorie Henderson | | Email Address Redacted | Email |
| Lorie Johnson | | Email Address Redacted | Email |
| Lorie Leal LLC | | Email Address Redacted | Email |
| Lorie Miller | | Email Address Redacted | Email |
| Lorie Miller | | Email Address Redacted | Email |
| Lorie Moore | | Email Address Redacted | Email |
| Lorie Murphey | | Email Address Redacted | Email |
| Lorie Nelson | | Email Address Redacted | Email |
| Lorie Robinson Dpm | | Email Address Redacted | Email |
| Lorie Sherwin | | Email Address Redacted | Email |
| Lorie Vanwinkle | | Email Address Redacted | Email |
| Lorie Walden | | Email Address Redacted | Email |
| Lorie Wigfall Woode | | Email Address Redacted | Email |
| Lorie Williams | | Email Address Redacted | Email |
| Lorien Enterprises Ltd | | Email Address Redacted | Email |
| Lorien Fenton | | Email Address Redacted | Email |
| Lorien Luehrs | | Email Address Redacted | Email |
| Lorient Transport, Inc | | Email Address Redacted | Email |
| Lorieryon | | Email Address Redacted | Email |
| Lorig Construction Company | | Email Address Redacted | Email |
| Loriga'S Trucking LLC | | Email Address Redacted | Email |
| Lorimer Deli Food Corp | | Email Address Redacted | Email |
| Lorin Inc | | Email Address Redacted | Email |
| Lorin J Guerra | | Email Address Redacted | Email |
| Lorin Payton | | Email Address Redacted | Email |
| Lorina Cajayon | | Email Address Redacted | Email |
| Lorina N Coleman | | Email Address Redacted | Email |
| Lorina Tester | | Email Address Redacted | Email |
| Lorina Tester Attorney At Law Pllc | | Email Address Redacted | Email |
| Lorinda Ahlgren | | Email Address Redacted | Email |
| Lorinda Griffiths | | Email Address Redacted | Email |
| Lorinda Griffiths | | Email Address Redacted | Email |
| Lorinda Griffiths | | Email Address Redacted | Email |
| Lorinda Jones | | Email Address Redacted | Email |
| Lorinda Murphy-Warwick | | Email Address Redacted | Email |
| Lorinda Torrez | | Email Address Redacted | Email |
| Lorine Ross | | Email Address Redacted | Email |
| Lorine Terlizzi | | Email Address Redacted | Email |
| Lorinzo Lovely | | Email Address Redacted | Email |
| Lorirosenbaum | | Email Address Redacted | Email |
| Loris Abrahamson | | Email Address Redacted | Email |
| Lori'S Adult Residential Facility | | Email Address Redacted | Email |
| Loris Camargo | | Email Address Redacted | Email |
| Lori'S Interior Trim & Paint LLC | | Email Address Redacted | Email |
| Loris Kountry Kafe | | Email Address Redacted | Email |
| Loris Masshiapanosian | | Email Address Redacted | Email |
| Lori'S Nook | | Email Address Redacted | Email |
| Lorissa Davis | | Email Address Redacted | Email |
| Lorja Investments & Tax LLC | | Email Address Redacted | Email |
| Lorla Enterprises, LLC | | Email Address Redacted | Email |
| Lorms Wheat Farm LLC | | Email Address Redacted | Email |
| Lorna Brown | | Email Address Redacted | Email |
| Lorna Davis | | Email Address Redacted | Email |
| Lorna Domingo | | Email Address Redacted | Email |
| Lorna Donohoe | | Email Address Redacted | Email |
| Lorna Gonzalez | | Email Address Redacted | Email |
| Lorna Johnson | | Email Address Redacted | Email |
| Lorna Leduc | | Email Address Redacted | Email |
| Lorna Martins | | Email Address Redacted | Email |
| Lorna Phillip | | Email Address Redacted | Email |
| Lorna Pierce | | Email Address Redacted | Email |
| Lorna Quijano Soto | | Email Address Redacted | Email |
| Lorna Saunders | | Email Address Redacted | Email |
| Lorna Sullins | | Email Address Redacted | Email |
| Lorna Vadas | | Email Address Redacted | Email |
| Lorna Webster | | Email Address Redacted | Email |
| Lorna Yvette Henry, Pa | | Email Address Redacted | Email |
| Lornajane Thompson | | Email Address Redacted | Email |
| Lorne Cumbie | | Email Address Redacted | Email |
| Lorne Hopkins | | Email Address Redacted | Email |
| Lorne Jackson | | Email Address Redacted | Email |
| Lorne Jackson | | Email Address Redacted | Email |
| Lorne Milz | | Email Address Redacted | Email |
| Lorprasss Phokomon | | Email Address Redacted | Email |
| Lorrah Minton | | Email Address Redacted | Email |
| Lorrain Embesi | | Email Address Redacted | Email |
| Lorraine A. Dematteo | | Email Address Redacted | Email |
| Lorraine Alexander Sinclair | | Email Address Redacted | Email |
| Lorraine Aponte | | Email Address Redacted | Email |
| Lorraine Ball Phd LLC | | Email Address Redacted | Email |
| Lorraine Barbieri | | Email Address Redacted | Email |
| Lorraine Barnes | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Lorraine Barrett | | | Email Address Redacted | Email |
| Lorraine Bennett | | | Email Address Redacted | Email |
| Lorraine Blasi | | | Email Address Redacted | Email |
| Lorraine Brown | | | Email Address Redacted | Email |
| Lorraine Caldwell | | | Email Address Redacted | Email |
| Lorraine Caputo, Lcsw | | | Email Address Redacted | Email |
| Lorraine Carbonell Ladish | | | Email Address Redacted | Email |
| Lorraine Curtis | | | Email Address Redacted | Email |
| Lorraine Dioguardia | | | Email Address Redacted | Email |
| Lorraine Dioguardia | | | Email Address Redacted | Email |
| Lorraine Ewing | | | Email Address Redacted | Email |
| Lorraine Farms Enterprises LLC | | | Email Address Redacted | Email |
| Lorraine Farms Expert Tree Service LLC, | | | Email Address Redacted | Email |
| Lorraine Fedison-Winder | | | Email Address Redacted | Email |
| Lorraine Fine Jewelry | | | Email Address Redacted | Email |
| Lorraine Flores | | | Email Address Redacted | Email |
| Lorraine Formato | | | Email Address Redacted | Email |
| Lorraine Gower | | | Email Address Redacted | Email |
| Lorraine Grant | | | Email Address Redacted | Email |
| Lorraine Guzzo Sales | | | Email Address Redacted | Email |
| Lorraine H Martin | | | Email Address Redacted | Email |
| Lorraine Henry Geiss | | | Email Address Redacted | Email |
| Lorraine Hudson | | | Email Address Redacted | Email |
| Lorraine Julius | | | Email Address Redacted | Email |
| Lorraine Lamb | | | Email Address Redacted | Email |
| Lorraine M Young | | | Email Address Redacted | Email |
| Lorraine Macrae | | | Email Address Redacted | Email |
| Lorraine Millan | | | Email Address Redacted | Email |
| Lorraine Morroni Aquila | | | Email Address Redacted | Email |
| Lorraine Neva | | | Email Address Redacted | Email |
| Lorraine Nevot | | | Email Address Redacted | Email |
| Lorraine Nicholson | | | Email Address Redacted | Email |
| Lorraine Petersen | | | Email Address Redacted | Email |
| Lorraine Picciarelli | | | Email Address Redacted | Email |
| Lorraine Pirtle | | | Email Address Redacted | Email |
| Lorraine Pon | | | Email Address Redacted | Email |
| Lorraine Rentz Hughes | | | Email Address Redacted | Email |
| Lorraine Rheams | | | Email Address Redacted | Email |
| Lorraine Robinson | | | Email Address Redacted | Email |
| Lorraine Robles | | | Email Address Redacted | Email |
| Lorraine Rodriguez | | | Email Address Redacted | Email |
| Lorraine Sands | | | Email Address Redacted | Email |
| Lorraine Sclafani | | | Email Address Redacted | Email |
| Lorraine Scruggs | | | Email Address Redacted | Email |
| Lorraine Smith | | | Email Address Redacted | Email |
| Lorraine Smith | | | Email Address Redacted | Email |
| Lorraine T. Bozeman & Associates | | | Email Address Redacted | Email |
| Lorraine Thomas, Pa | | | Email Address Redacted | Email |
| Lorraine Tobias | | | Email Address Redacted | Email |
| Lorraine Tong | | | Email Address Redacted | Email |
| Lorraine Turner | | | Email Address Redacted | Email |
| Lorraine Wade | | | Email Address Redacted | Email |
| Lorraine Walters | | | Email Address Redacted | Email |
| Lorran Varden Lima | | | Email Address Redacted | Email |
| Lorrane Fish | | | Email Address Redacted | Email |
| Lorren Allen | | | Email Address Redacted | Email |
| Lorren Bland | | | Email Address Redacted | Email |
| Lorren Dawes | | | Email Address Redacted | Email |
| Lorri Braxton | | | Email Address Redacted | Email |
| Lorri Lynch | | | Email Address Redacted | Email |
| Lorri Wright | | | Email Address Redacted | Email |
| Lorrie Ann Photography | | | Email Address Redacted | Email |
| Lorrie Crawford | | | Email Address Redacted | Email |
| Lorrie Crawford Inc. | | | Email Address Redacted | Email |
| Lorrie Dick | | | Email Address Redacted | Email |
| Lorrie Ermis | | | Email Address Redacted | Email |
| Lorrie Fields | | | Email Address Redacted | Email |
| Lorrie Foster | | | Email Address Redacted | Email |
| Lorrie French | | | Email Address Redacted | Email |
| Lorrie Groh | | | Email Address Redacted | Email |
| Lorrie Miller | | | Email Address Redacted | Email |
| Lorrie Molinaro | | | Email Address Redacted | Email |
| Lorrie Murillo | | | Email Address Redacted | Email |
| Lorrie Rowan | | | Email Address Redacted | Email |
| Lorrie Spencer | | | Email Address Redacted | Email |
| Lorrie Stone | | | Email Address Redacted | Email |
| Lorrina Diggs | | | Email Address Redacted | Email |
| Lorris Wilson | | | Email Address Redacted | Email |
| Lor–Rob Dairy Farm | | | Email Address Redacted | Email |
| Lorvens Desiral | | | Email Address Redacted | Email |
| Lory Mitchell | | | Email Address Redacted | Email |
| Lory'S Cleaning Service | | | Email Address Redacted | Email |
| Los 3 Burritos 5 Inc | | | Email Address Redacted | Email |
| Los 3 Burritos Inc | | | Email Address Redacted | Email |
| Los 3 Pollos Long Beach Inc | | | Email Address Redacted | Email |
| Los 3 Pollos, Inc | | | Email Address Redacted | Email |
| Los Alamitos Pediatric Medical Group, Inc. | | | Email Address Redacted | Email |
| Los Altos Construction | | | Email Address Redacted | Email |
| Los Altos Twins LLC | | | Email Address Redacted | Email |
| Los Amigos Bakery Inc | | | Email Address Redacted | Email |
| Los Amigos De La Mexicana Inc | | | Email Address Redacted | Email |
| Los Amigos Food Corp | | | Email Address Redacted | Email |
| Los Amigos Market | | | Email Address Redacted | Email |
| Los Amigos Market | | | Email Address Redacted | Email |
| Los Amigos Of Mt Pleasant, LLC | | | Email Address Redacted | Email |
| Los Andes Accounting & Tax Solutions LLC | | | Email Address Redacted | Email |
| Los Andes International Corp | | | Email Address Redacted | Email |
| Los Angeles Avenue Barbershop | | | Email Address Redacted | Email |
| Los Angeles Clay Company | | | Email Address Redacted | Email |
| Los Angeles County Bicycle Coalition | | | Email Address Redacted | Email |
| Los Angeles Distillery | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Los Angeles Dpf Cleaners | | | Email Address Redacted | Email |
| Los Angeles Gameroom Collectibles | | | Email Address Redacted | Email |
| Los Angeles Guitar Academy, LLC | | | Email Address Redacted | Email |
| Los Angeles Hair Care Center Inc | | | Email Address Redacted | Email |
| Los Angeles Ice Cream Dreams LLC | | | Email Address Redacted | Email |
| Los Angeles Immanuel Mission Church | | | Email Address Redacted | Email |
| Los Angeles Neuropsychology Group | | | Email Address Redacted | Email |
| Los Angeles Paralegal Services | | | Email Address Redacted | Email |
| Los Angeles Pregnancy Services, Inc. | | | Email Address Redacted | Email |
| Los Angeles Truck & Trailer Repair Inc | | | Email Address Redacted | Email |
| Los Antojitos Mexican Restaurant | | | Email Address Redacted | Email |
| Los Antojitos Restaurant | | | Email Address Redacted | Email |
| Los Antojos Mexican Restaurant | | | Email Address Redacted | Email |
| Los Apparel Apparel Mart, L.L.C. | | | Email Address Redacted | Email |
| Los Arcos Of North Carolina 1 | | | Email Address Redacted | Email |
| Los Arrieros LLC | | | Email Address Redacted | Email |
| Los Barriles Mexican Restaurant | | | Email Address Redacted | Email |
| Los Bravos Mexican Restaurant 3, Inc. | | | Email Address Redacted | Email |
| Los Brother Grocery Corp | | | Email Address Redacted | Email |
| Los Cabos Mexican Restaurant, Inc. | | | Email Address Redacted | Email |
| Los Carboncitos Inc | | | Email Address Redacted | Email |
| Los Castillo Meat Grocery Deli Corp | | | Email Address Redacted | Email |
| Los Castillos Mini Market Corp | | | Email Address Redacted | Email |
| Los Catrachos | | | Email Address Redacted | Email |
| Los Charros LLC | | | Email Address Redacted | Email |
| Los Charros Taqueria Y Restaurante | | | Email Address Redacted | Email |
| Los Chivistas Iii | | | Email Address Redacted | Email |
| Los Cilantros LLC | | | Email Address Redacted | Email |
| Los Cocos Grill LLC | | | Email Address Redacted | Email |
| Los Compadres Auto Center | | | Email Address Redacted | Email |
| Los Compadres Autosales | | | Email Address Redacted | Email |
| Los Compadres Carniceria Inc | | | Email Address Redacted | Email |
| Los Compadres Enterprises, Inc | | | Email Address Redacted | Email |
| Los Compadres Mexican Restaurant LLC | | | Email Address Redacted | Email |
| Los Corbaticas Deli Grocery Ii Corp | | | Email Address Redacted | Email |
| Los Gatos Construction Inc | | | Email Address Redacted | Email |
| Los Gatos Jewelry | | | Email Address Redacted | Email |
| Los Gatos Pediatrics | | | Email Address Redacted | Email |
| Los Girasoles Supermarket LLC | | | Email Address Redacted | Email |
| Los Hermanos 99C Plus | | | Email Address Redacted | Email |
| Los Hermanos Jason Corp | | | Email Address Redacted | Email |
| Los Hermanos Meat & Grocery Inc | | | Email Address Redacted | Email |
| Los Ignagas Installation Services LLC | | | Email Address Redacted | Email |
| Los Latinos Beauty Salon | | | Email Address Redacted | Email |
| Los Leones De San Pedro Ii Inc | | | Email Address Redacted | Email |
| Los Mariachis De America & Trios | | | Email Address Redacted | Email |
| Los Mexicano Market Inc. | | | Email Address Redacted | Email |
| Los Mexicanos Restaurant Corp | | | Email Address Redacted | Email |
| Los Morochos Grocery Store Inc | | | Email Address Redacted | Email |
| Los Morontas Supermarket Corp | | | Email Address Redacted | Email |
| Los Nortenos Mexican Restuarant LLC | | | Email Address Redacted | Email |
| Los Olivos Restaurant Inc | | | Email Address Redacted | Email |
| Los Pedregales Inc. | | | Email Address Redacted | Email |
| Los Perros Mobile Food Truck | | | Email Address Redacted | Email |
| Los Pinino Daycare | | | Email Address Redacted | Email |
| Los Pinos 3 | | | Email Address Redacted | Email |
| Los Portales, Inc. | | | Email Address Redacted | Email |
| Los Premos Market | | | Email Address Redacted | Email |
| Los Primos Auto Sales | | | Email Address Redacted | Email |
| Los Ranchos Latinos, Inc. | | | Email Address Redacted | Email |
| Los Rayos Tires, Inc | | | Email Address Redacted | Email |
| Los Rudos Construction Corp | | | Email Address Redacted | Email |
| Los Salonez | | | Email Address Redacted | Email |
| Los Tacos Locos | | | Email Address Redacted | Email |
| Los Tres Amigos Recycling LLC | | | Email Address Redacted | Email |
| Los Tres Chilitos LLC | | | Email Address Redacted | Email |
| Los Tres Compadres Inc | | | Email Address Redacted | Email |
| Los Tres Erres Inc | | | Email Address Redacted | Email |
| Los Tres Hermanitos Deli Grocery Corp | | | Email Address Redacted | Email |
| Los Tres Leon Inc | | | Email Address Redacted | Email |
| Los Tres Magueyes Inc | | | Email Address Redacted | Email |
| Los Vaqueros Cafe & Grill, LLC | | | Email Address Redacted | Email |
| Los Vecinos Deli & Grocery Corp | | | Email Address Redacted | Email |
| Losasso Farms LLC | | | Email Address Redacted | Email |
| Loschiavo Motorsports | | | Email Address Redacted | Email |
| Losco Management Group, Inc. | | | Email Address Redacted | Email |
| Lose For Life LLC | | | Email Address Redacted | Email |
| Losgrahams LLC | | | Email Address Redacted | Email |
| Losher Transport LLC | | | Email Address Redacted | Email |
| Losineh Petrossian | | | Email Address Redacted | Email |
| Losnia Y Suarez Valle | | | Email Address Redacted | Email |
| Loso Association | | | Email Address Redacted | Email |
| Loss Consultants & Appraisers Inc. | | | Email Address Redacted | Email |
| Losseni Soumahoro | | | Email Address Redacted | Email |
| Lossing Fitclub, LLC | | | Email Address Redacted | Email |
| Lost & Found, Inc. | | | Email Address Redacted | Email |
| Lost Acres Vineyard LLC | | | Email Address Redacted | Email |
| Lost Arrow | | | Email Address Redacted | Email |
| Lost Art Liquids, | | | Email Address Redacted | Email |
| Lost Creek Fence LLC | | | Email Address Redacted | Email |
| Lost E-Magination Inc | | | Email Address Redacted | Email |
| Lost In Fun Inc. | | | Email Address Redacted | Email |
| Lost Season Supply | | | Email Address Redacted | Email |
| Lost Valley Home Improvements | | | Email Address Redacted | Email |
| Lost Valley Motorsports Park LLC | | | Email Address Redacted | Email |
| Lost Wonders LLC | | | Email Address Redacted | Email |
| Lost...Again Antiques & Decor | | | Email Address Redacted | Email |
| Lostmydoggie.Com, LLC | | | Email Address Redacted | Email |
| Lot 99 LLC | | | Email Address Redacted | Email |
| Lot Marking Service, Inc | | | Email Address Redacted | Email |
| Lot Master | | | Email Address Redacted | Email |
| Lot Vacuum America Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Lotag LLC | | Email Address Redacted | Email |
| Lote Management, LLC | | Email Address Redacted | Email |
| Lotez Williamson | | Email Address Redacted | Email |
| Lotfi Mechichi | | Email Address Redacted | Email |
| Lotfi Moalla | | Email Address Redacted | Email |
| Lotgroup, LLC | | Email Address Redacted | Email |
| Lothar Baier | | Email Address Redacted | Email |
| Lothar Watson | | Email Address Redacted | Email |
| Lotoshia Newman | | Email Address Redacted | Email |
| Lotoya White | | Email Address Redacted | Email |
| Lotoya Wisdom | | Email Address Redacted | Email |
| Lots N Lotsa Books, | | Email Address Redacted | Email |
| Lots Of Luck Inc | | Email Address Redacted | Email |
| Lott & Elbert Exterminating, Inc. | | Email Address Redacted | Email |
| Lott Logistics | | Email Address Redacted | Email |
| Lottafrutta, LLC | | Email Address Redacted | Email |
| Lottery Pick Entertainment LLC | | Email Address Redacted | Email |
| Lotti Louise Cleaning Service | | Email Address Redacted | Email |
| Lottia Construction Corp. | | Email Address Redacted | Email |
| Lottie B. Mccormick | | Email Address Redacted | Email |
| Lottie Fowler | | Email Address Redacted | Email |
| Lottie Shockley | | Email Address Redacted | Email |
| Lotto Box | | Email Address Redacted | Email |
| Lotto Plus Corporation | | Email Address Redacted | Email |
| Lottos Specality | | Email Address Redacted | Email |
| Lotts Of Talent, LLC | | Email Address Redacted | Email |
| Lotus Accounting & Business Services LLC | | Email Address Redacted | Email |
| Lotus Beauty Bar | | Email Address Redacted | Email |
| Lotus Den Hair Studio | | Email Address Redacted | Email |
| Lotus Family Wellness Clinic LLC | | Email Address Redacted | Email |
| Lotus Fianancial Services | | Email Address Redacted | Email |
| Lotus Flower Salon & Spa Corp | | Email Address Redacted | Email |
| Lotus Laser & Spa, Inc | | Email Address Redacted | Email |
| Lotus Mom Corp | | Email Address Redacted | Email |
| Lotus Organic, LLC | | Email Address Redacted | Email |
| Lotus Performing Arts | | Email Address Redacted | Email |
| Lotus Sanctuary | | Email Address Redacted | Email |
| Lotus Skin Care | | Email Address Redacted | Email |
| Lotus Skin Care Center & Medi Spa | | Email Address Redacted | Email |
| Lotus Stylez LLC | | Email Address Redacted | Email |
| Lotus Tax & Accounting Services Inc | | Email Address Redacted | Email |
| Lotus Temple Massage Inc | | Email Address Redacted | Email |
| Lotus Theory LLC | | Email Address Redacted | Email |
| Lotus Vibes | | Email Address Redacted | Email |
| Lotus Wonderful Inc | | Email Address Redacted | Email |
| Lotusflower LLC | | Email Address Redacted | Email |
| Lotusflower Women Services | | Email Address Redacted | Email |
| Lotz Of Legz Clothing | | Email Address Redacted | Email |
| Lotzi Digital Inc | | Email Address Redacted | Email |
| Lotzi Inc | | Email Address Redacted | Email |
| Lou & Choo Enterprise Inc | | Email Address Redacted | Email |
| Lou & Sons Pool Service | | Email Address Redacted | Email |
| Lou Aronica | | Email Address Redacted | Email |
| Lou Bell | | Email Address Redacted | Email |
| Lou Bottiggi | | Email Address Redacted | Email |
| Lou Construction Corp | | Email Address Redacted | Email |
| Lou Cosenza | | Email Address Redacted | Email |
| Lou Dedonno Construction LLC | | Email Address Redacted | Email |
| Lou Dellaquilla | | Email Address Redacted | Email |
| Lou Edmond | | Email Address Redacted | Email |
| Lou Grant Parent Child Workshop | | Email Address Redacted | Email |
| Lou Horvath Patent Agent LLC | | Email Address Redacted | Email |
| Lou Johnson | | Email Address Redacted | Email |
| Lou Menditto | | Email Address Redacted | Email |
| Lou Mitchell'S Rosemont Inc | | Email Address Redacted | Email |
| Lou Mora Photography | | Email Address Redacted | Email |
| Lou Perrotta | | Email Address Redacted | Email |
| Lou Portillo | | Email Address Redacted | Email |
| Lou Portillo & Associates Pllc | | Email Address Redacted | Email |
| Lou Properties LLC | | Email Address Redacted | Email |
| Lou Saeteurn | | Email Address Redacted | Email |
| Lou Smith | | Email Address Redacted | Email |
| Lou Trotta | | Email Address Redacted | Email |
| Lou Van Enterprises | | Email Address Redacted | Email |
| Lou Vukas | | Email Address Redacted | Email |
| Lou Zerger | | Email Address Redacted | Email |
| Lou&Lu LLC | | Email Address Redacted | Email |
| Louai Albanna | | Email Address Redacted | Email |
| Louann Lawrence Cpa & Associates, Inc. | | Email Address Redacted | Email |
| Louann Osment | | Email Address Redacted | Email |
| Louanne Rivera | | Email Address Redacted | Email |
| Louay Itani | | Email Address Redacted | Email |
| Loubna Ali | | Email Address Redacted | Email |
| Loubna Boukhabza | | Email Address Redacted | Email |
| Loubna Hazime | | Email Address Redacted | Email |
| Louca & Associates | | Email Address Redacted | Email |
| Loud Enterprises Inc. | | Email Address Redacted | Email |
| Loud Gallery LLC | | Email Address Redacted | Email |
| Loud N Klear Entertainment LLC | | Email Address Redacted | Email |
| Loudarren Mongcupa | | Email Address Redacted | Email |
| Loudd & Clear | | Email Address Redacted | Email |
| Louden Painting Company | | Email Address Redacted | Email |
| Loudena Sainvil | | Email Address Redacted | Email |
| Loudhouse Entertainment, LLC | | Email Address Redacted | Email |
| Loudine Joseph | | Email Address Redacted | Email |
| Loudleaf LLC | | Email Address Redacted | Email |
| Loudnoises, LLC | | Email Address Redacted | Email |
| Loudon Ltd | | Email Address Redacted | Email |
| Loudons Place, LLC | | Email Address Redacted | Email |
| Loudoun Innovation, LLC | | Email Address Redacted | Email |
| Loudoun Pet Care | | Email Address Redacted | Email |
| Loudoun Pizza, Llc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Loudwine Norcilus | | | | Email Address Redacted | Email |
| Loudy Dominique | | | | Email Address Redacted | Email |
| Louella D'Silva | | | | Email Address Redacted | Email |
| Louella Lewis | | | | Email Address Redacted | Email |
| Louelle LLC | | | | Email Address Redacted | Email |
| Louellis Bowe | | | | Email Address Redacted | Email |
| Loughlin Michaels | | | | Email Address Redacted | Email |
| Loughlin Personnel, Ltd. | | | | Email Address Redacted | Email |
| Louider Saint Paul | | | | Email Address Redacted | Email |
| Louie Avilez | | | | Email Address Redacted | Email |
| Louie Bezares | | | | Email Address Redacted | Email |
| Louie Cortez | | | | Email Address Redacted | Email |
| Louie Crawford | | | | Email Address Redacted | Email |
| Louie Diraimondo | | | | Email Address Redacted | Email |
| Louie Edwards | | | | Email Address Redacted | Email |
| Louie Edwards | | | | Email Address Redacted | Email |
| Louie Herrera | | | | Email Address Redacted | Email |
| Louie Maiello | | | | Email Address Redacted | Email |
| Louie Maiello | | | | Email Address Redacted | Email |
| Louie Marquez | | | | Email Address Redacted | Email |
| Louie Mata | | | | Email Address Redacted | Email |
| Louie Tangalakis | | | | Email Address Redacted | Email |
| Louie Teneriello | | | | Email Address Redacted | Email |
| Louie Zarour | | | | Email Address Redacted | Email |
| Louies Bath House | | | | Email Address Redacted | Email |
| Louie'S Pizza | | | | Email Address Redacted | Email |
| Louima Shipping Service | | | | Email Address Redacted | Email |
| Louis | | | | Email Address Redacted | Email |
| Louis & Company Trucking | | | | Email Address Redacted | Email |
| Louis A Sanchez | | | | Email Address Redacted | Email |
| Louis A Stabile Md A Medical Corporation Inc | | | | Email Address Redacted | Email |
| Louis A. Perez, M.D. | | | | Email Address Redacted | Email |
| Louis Abraham | | | | Email Address Redacted | Email |
| Louis Abraham | | | | Email Address Redacted | Email |
| Louis Abramowski | | | | Email Address Redacted | Email |
| Louis Abramowski | | | | Email Address Redacted | Email |
| Louis Agency | | | | Email Address Redacted | Email |
| Louis Allen Worldwide, Inc. | | | | Email Address Redacted | Email |
| Louis Amico | | | | Email Address Redacted | Email |
| Louis Amshoff | | | | Email Address Redacted | Email |
| Louis Andrew Drooker | | | | Email Address Redacted | Email |
| Louis Arobya | | | | Email Address Redacted | Email |
| Louis Aronowitz | | | | Email Address Redacted | Email |
| Louis Arts | | | | Email Address Redacted | Email |
| Louis Avina | | | | Email Address Redacted | Email |
| Louis B Colletti, Dds & Eric D Cook, Dds LLP | | | | Email Address Redacted | Email |
| Louis Baer | | | | Email Address Redacted | Email |
| Louis Baker | | | | Email Address Redacted | Email |
| Louis Baldwin | | | | Email Address Redacted | Email |
| Louis Baron Gingher | | | | Email Address Redacted | Email |
| Louis Baum | | | | Email Address Redacted | Email |
| Louis Beckman | | | | Email Address Redacted | Email |
| Louis Behrendt | | | | Email Address Redacted | Email |
| Louis Bell | | | | Email Address Redacted | Email |
| Louis Bernard Wright | | | | Email Address Redacted | Email |
| Louis Bledsoe | | | | Email Address Redacted | Email |
| Louis Bledsoe | | | | Email Address Redacted | Email |
| Louis Bomhower | | | | Email Address Redacted | Email |
| Louis Branfman | | | | Email Address Redacted | Email |
| Louis Bremer | | | | Email Address Redacted | Email |
| Louis Brown | | | | Email Address Redacted | Email |
| Louis Burton | | | | Email Address Redacted | Email |
| Louis C. Guy Iii | | | | Email Address Redacted | Email |
| Louis Cameron | | | | Email Address Redacted | Email |
| Louis Cannataro | | | | Email Address Redacted | Email |
| Louis Canosa | | | | Email Address Redacted | Email |
| Louis Capra | | | | Email Address Redacted | Email |
| Louis Carl | | | | Email Address Redacted | Email |
| Louis Casados | | | | Email Address Redacted | Email |
| Louis Cennamo | | | | Email Address Redacted | Email |
| Louis Chapman | | | | Email Address Redacted | Email |
| Louis Charles | | | | Email Address Redacted | Email |
| Louis Chieng | | | | Email Address Redacted | Email |
| Louis Chierchia | | | | Email Address Redacted | Email |
| Louis Choi | | | | Email Address Redacted | Email |
| Louis Christina | | | | Email Address Redacted | Email |
| Louis Clark | | | | Email Address Redacted | Email |
| Louis Clark | | | | Email Address Redacted | Email |
| Louis Cocelli | | | | Email Address Redacted | Email |
| Louis Coiro | | | | Email Address Redacted | Email |
| Louis Coleman | | | | Email Address Redacted | Email |
| Louis Coletti | | | | Email Address Redacted | Email |
| Louis Connatser | | | | Email Address Redacted | Email |
| Louis Cons | | | | Email Address Redacted | Email |
| Louis Coppola | | | | Email Address Redacted | Email |
| Louis Correa | | | | Email Address Redacted | Email |
| Louis Cortez Dibella | | | | Email Address Redacted | Email |
| Louis Corti | | | | Email Address Redacted | Email |
| Louis Cosentino | | | | Email Address Redacted | Email |
| Louis Cove | | | | Email Address Redacted | Email |
| Louis Cox | | | | Email Address Redacted | Email |
| Louis Cubero | | | | Email Address Redacted | Email |
| Louis D Williams | | | | Email Address Redacted | Email |
| Louis D'Agosta | | | | Email Address Redacted | Email |
| Louis Davison | | | | Email Address Redacted | Email |
| Louis Day | | | | Email Address Redacted | Email |
| Louis De La Cruz | | | | Email Address Redacted | Email |
| Louis De Villiers | | | | Email Address Redacted | Email |
| Louis Deluca | | | | Email Address Redacted | Email |
| Louis Denny | | | | Email Address Redacted | Email |
| Louis Devito | | | | Email Address Redacted | Email |
| Louis Devito | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Louis Dewildt | | | Email Address Redacted | Email |
| Louis Diaz | | | Email Address Redacted | Email |
| Louis Diaz | | | Email Address Redacted | Email |
| Louis Dickinson | | | Email Address Redacted | Email |
| Louis Dickinson | | | Email Address Redacted | Email |
| Louis Digiorgio | | | Email Address Redacted | Email |
| Louis Dinicola | | | Email Address Redacted | Email |
| Louis Dry Cleaners & Tailoring | | | Email Address Redacted | Email |
| Louis Duhon | | | Email Address Redacted | Email |
| Louis E. Hyman, Clu | | | Email Address Redacted | Email |
| Louis Edward Miller | | | Email Address Redacted | Email |
| Louis Enterprise | | | Email Address Redacted | Email |
| Louis Epstein | | | Email Address Redacted | Email |
| Louis Escobedo | | | Email Address Redacted | Email |
| Louis Esquivel | | | Email Address Redacted | Email |
| Louis Evjen | | | Email Address Redacted | Email |
| Louis F Vastano Jr | | | Email Address Redacted | Email |
| Louis Fabec | | | Email Address Redacted | Email |
| Louis Faiella | | | Email Address Redacted | Email |
| Louis Fallou | | | Email Address Redacted | Email |
| Louis Fammartino | | | Email Address Redacted | Email |
| Louis Farallo | | | Email Address Redacted | Email |
| Louis Farese | | | Email Address Redacted | Email |
| Louis Fascio | | | Email Address Redacted | Email |
| Louis Fernandez Iii | | | Email Address Redacted | Email |
| Louis Ferry Dc | | | Email Address Redacted | Email |
| Louis Fils Sylvera - Used Cars Dealership | | | Email Address Redacted | Email |
| Louis Fiore | | | Email Address Redacted | Email |
| Louis Fiorenzi | | | Email Address Redacted | Email |
| Louis Formal Wear | | | Email Address Redacted | Email |
| Louis Forte | | | Email Address Redacted | Email |
| Louis Frost | | | Email Address Redacted | Email |
| Louis Galli | | | Email Address Redacted | Email |
| Louis Galterio | | | Email Address Redacted | Email |
| Louis Garcia | | | Email Address Redacted | Email |
| Louis Gazzola | | | Email Address Redacted | Email |
| Louis Gelormini | | | Email Address Redacted | Email |
| Louis Giacomini | | | Email Address Redacted | Email |
| Louis Giangrande | | | Email Address Redacted | Email |
| Louis Godwin | | | Email Address Redacted | Email |
| Louis Goldberg | | | Email Address Redacted | Email |
| Louis Gomez | | | Email Address Redacted | Email |
| Louis Gonzales | | | Email Address Redacted | Email |
| Louis Goodman | | | Email Address Redacted | Email |
| Louis Graham | | | Email Address Redacted | Email |
| Louis Greco | | | Email Address Redacted | Email |
| Louis Greene | | | Email Address Redacted | Email |
| Louis Greenspan Pt | | | Email Address Redacted | Email |
| Louis Grell | | | Email Address Redacted | Email |
| Louis H. Netus | | | Email Address Redacted | Email |
| Louis Harder | | | Email Address Redacted | Email |
| Louis Harvey | | | Email Address Redacted | Email |
| Louis Hayward | | | Email Address Redacted | Email |
| Louis Heiss | | | Email Address Redacted | Email |
| Louis Herling | | | Email Address Redacted | Email |
| Louis Horton | | | Email Address Redacted | Email |
| Louis Hubbard | | | Email Address Redacted | Email |
| Louis Hyacinche | | | Email Address Redacted | Email |
| Louis Hyman | | | Email Address Redacted | Email |
| Louis Hyman | | | Email Address Redacted | Email |
| Louis Hyman | | | Email Address Redacted | Email |
| Louis Irizarry | | | Email Address Redacted | Email |
| Louis J Burgdorf Designs | | | Email Address Redacted | Email |
| Louis Jackson | | | Email Address Redacted | Email |
| Louis Jackson | | | Email Address Redacted | Email |
| Louis James Chaney | | | Email Address Redacted | Email |
| Louis Jean Pierre | | | Email Address Redacted | Email |
| Louis Jean-Baptiste | | | Email Address Redacted | Email |
| Louis Jobin | | | Email Address Redacted | Email |
| Louis Johnson | | | Email Address Redacted | Email |
| Louis Joseph | | | Email Address Redacted | Email |
| Louis Joseph | | | Email Address Redacted | Email |
| Louis Joseph | | | Email Address Redacted | Email |
| Louis K. Graham | | | Email Address Redacted | Email |
| Louis Kamga Fankam | | | Email Address Redacted | Email |
| Louis Kao | | | Email Address Redacted | Email |
| Louis Karp | | | Email Address Redacted | Email |
| Louis Kasztner | | | Email Address Redacted | Email |
| Louis Keefe | | | Email Address Redacted | Email |
| Louis Kens Senatus | | | Email Address Redacted | Email |
| Louis King | | | Email Address Redacted | Email |
| Louis Kjose | | | Email Address Redacted | Email |
| Louis Kwok Realtor | | | Email Address Redacted | Email |
| Louis La Medica | | | Email Address Redacted | Email |
| Louis Lacarbonara | | | Email Address Redacted | Email |
| Louis Lacorte Landscaping | | | Email Address Redacted | Email |
| Louis Laguardia | | | Email Address Redacted | Email |
| Louis Lang | | | Email Address Redacted | Email |
| Louis Lavdas | | | Email Address Redacted | Email |
| Louis Lee & Sons LLC | | | Email Address Redacted | Email |
| Louis Lee Davis | | | Email Address Redacted | Email |
| Louis Leeder Attorney At Law | | | Email Address Redacted | Email |
| Louis Lippincott | | | Email Address Redacted | Email |
| Louis Lodato | | | Email Address Redacted | Email |
| Louis Loriston | | | Email Address Redacted | Email |
| Louis Louisinord | | | Email Address Redacted | Email |
| Louis Luders | | | Email Address Redacted | Email |
| Louis Luedtke | | | Email Address Redacted | Email |
| Louis Luong | | | Email Address Redacted | Email |
| Louis M Cioffi | | | Email Address Redacted | Email |
| Louis M Miller | | | Email Address Redacted | Email |
| Louis M Pedraza | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Louis M Stefanelli, Cpa | | | Email Address Redacted | Email |
| Louis Mackris | | | Email Address Redacted | Email |
| Louis Macol | | | Email Address Redacted | Email |
| Louis Macol | | | Email Address Redacted | Email |
| Louis Macol | | | Email Address Redacted | Email |
| Louis Maestri | | | Email Address Redacted | Email |
| Louis Markulin | | | Email Address Redacted | Email |
| Louis Marshall | | | Email Address Redacted | Email |
| Louis Martin | | | Email Address Redacted | Email |
| Louis Marzilli | | | Email Address Redacted | Email |
| Louis Mascaro Sons Inc. | | | Email Address Redacted | Email |
| Louis Mascort | | | Email Address Redacted | Email |
| Louis Masonry LLC | | | Email Address Redacted | Email |
| Louis Matthews | | | Email Address Redacted | Email |
| Louis Mcgaha | | | Email Address Redacted | Email |
| Louis Mckenzie | | | Email Address Redacted | Email |
| Louis Menkhausen | | | Email Address Redacted | Email |
| Louis Messina | | | Email Address Redacted | Email |
| Louis Meyer | | | Email Address Redacted | Email |
| Louis Miller | | | Email Address Redacted | Email |
| Louis Minutello | | | Email Address Redacted | Email |
| Louis Misiano | | | Email Address Redacted | Email |
| Louis Moncayo | | | Email Address Redacted | Email |
| Louis Mourelatos | | | Email Address Redacted | Email |
| Louis Mourelatos | | | Email Address Redacted | Email |
| Louis Mullen | | | Email Address Redacted | Email |
| Louis Murchison | | | Email Address Redacted | Email |
| Louis Napoleone | | | Email Address Redacted | Email |
| Louis Napolitano | | | Email Address Redacted | Email |
| Louis Nemorin | | | Email Address Redacted | Email |
| Louis Nguyen | | | Email Address Redacted | Email |
| Louis Nicholson | | | Email Address Redacted | Email |
| Louis Nicoletti | | | Email Address Redacted | Email |
| Louis Nielsen | | | Email Address Redacted | Email |
| Louis Nielsen | | | Email Address Redacted | Email |
| Louis Noah | | | Email Address Redacted | Email |
| Louis Ollerenshaw | | | Email Address Redacted | Email |
| Louis O'Neal Clamp | | | Email Address Redacted | Email |
| Louis Onwugbenu | | | Email Address Redacted | Email |
| Louis P. Verrone, Arbitrator LLC | | | Email Address Redacted | Email |
| Louis Painting Team Inc | 2110 Tyler St | Hollywood, FL 33020 | | First Class Mail |
| Louis Palumbo | | | Email Address Redacted | Email |
| Louis Panzica | | | Email Address Redacted | Email |
| Louis Pasvanis | | | Email Address Redacted | Email |
| Louis Penn | | | Email Address Redacted | Email |
| Louis Penn | | | Email Address Redacted | Email |
| Louis Perl Contracting Ltd | | | Email Address Redacted | Email |
| Louis Perticone | | | Email Address Redacted | Email |
| Louis Perticone | | | Email Address Redacted | Email |
| Louis Peterson Chiropractor Pc | | | Email Address Redacted | Email |
| Louis Philippe Rodriguez | | | Email Address Redacted | Email |
| Louis Pierre | | | Email Address Redacted | Email |
| Louis Pinto | | | Email Address Redacted | Email |
| Louis Pisano | | | Email Address Redacted | Email |
| Louis Pizza Inc | | | Email Address Redacted | Email |
| Louis R Larochelle | | | Email Address Redacted | Email |
| Louis Ragno | | | Email Address Redacted | Email |
| Louis Rainer | | | Email Address Redacted | Email |
| Louis Ravenet | | | Email Address Redacted | Email |
| Louis Ray | | | Email Address Redacted | Email |
| Louis Razo | | | Email Address Redacted | Email |
| Louis Riccomini & Sons | | | Email Address Redacted | Email |
| Louis Rich | | | Email Address Redacted | Email |
| Louis Rich Insurance | | | Email Address Redacted | Email |
| Louis Rivieccio | | | Email Address Redacted | Email |
| Louis Rizzo | | | Email Address Redacted | Email |
| Louis Robbins | | | Email Address Redacted | Email |
| Louis Robelo | | | Email Address Redacted | Email |
| Louis Roberts | | | Email Address Redacted | Email |
| Louis Rodgers | | | Email Address Redacted | Email |
| Louis Rodriguez | | | Email Address Redacted | Email |
| Louis Rodriguez | | | Email Address Redacted | Email |
| Louis Rogers | | | Email Address Redacted | Email |
| Louis Roselle Electrical Conractors, Inc. | | | Email Address Redacted | Email |
| Louis Rosenberg | | | Email Address Redacted | Email |
| Louis Rovella | | | Email Address Redacted | Email |
| Louis S. Park, M.D., Inc | | | Email Address Redacted | Email |
| Louis Salerno | | | Email Address Redacted | Email |
| Louis Salerno | | | Email Address Redacted | Email |
| Louis Salvatori | | | Email Address Redacted | Email |
| Louis Samuels | | | Email Address Redacted | Email |
| Louis Santangelo | | | Email Address Redacted | Email |
| Louis Santore | | | Email Address Redacted | Email |
| Louis Saville | | | Email Address Redacted | Email |
| Louis Scalise | | | Email Address Redacted | Email |
| Louis Schneider | | | Email Address Redacted | Email |
| Louis Schwartz | | | Email Address Redacted | Email |
| Louis Schwartz | | | Email Address Redacted | Email |
| Louis Scott | | | Email Address Redacted | Email |
| Louis Seo | | | Email Address Redacted | Email |
| Louis Seville | | | Email Address Redacted | Email |
| Louis Short | | | Email Address Redacted | Email |
| Louis Shu | | | Email Address Redacted | Email |
| Louis Shu | | | Email Address Redacted | Email |
| Louis Siano | | | Email Address Redacted | Email |
| Louis Sierra | | | Email Address Redacted | Email |
| Louis Simone | | | Email Address Redacted | Email |
| Louis Singleton | | | Email Address Redacted | Email |
| Louis Sitaras | | | Email Address Redacted | Email |
| Louis Slaughter | | | Email Address Redacted | Email |
| Louis Sloan | | | Email Address Redacted | Email |
| Louis Smith | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Louis Sorrentino Construction LLC. | | Email Address Redacted | Email |
| Louis Stanzione | | Email Address Redacted | Email |
| Louis Tageson | | Email Address Redacted | Email |
| Louis Taic | | Email Address Redacted | Email |
| Louis Tamis & Sons Inc | | Email Address Redacted | Email |
| Louis Trejo | | Email Address Redacted | Email |
| Louis Truffels LLC | | Email Address Redacted | Email |
| Louis Urista | | Email Address Redacted | Email |
| Louis Vaagbay | | Email Address Redacted | Email |
| Louis Van Leeuwen | | Email Address Redacted | Email |
| Louis Vasta | | Email Address Redacted | Email |
| Louis Vinson | | Email Address Redacted | Email |
| Louis Vollono | | Email Address Redacted | Email |
| Louis Vollono | | Email Address Redacted | Email |
| Louis W Figliuzzi Cpa | | Email Address Redacted | Email |
| Louis Walker | | Email Address Redacted | Email |
| Louis Walker | | Email Address Redacted | Email |
| Louis White | | Email Address Redacted | Email |
| Louis White | | Email Address Redacted | Email |
| Louis Williams | | Email Address Redacted | Email |
| Louis Williams | | Email Address Redacted | Email |
| Louis Witchey | | Email Address Redacted | Email |
| Louis Witsiepe | | Email Address Redacted | Email |
| Louis Wolfson | | Email Address Redacted | Email |
| Louis Woodard | | Email Address Redacted | Email |
| Louis Woolf | | Email Address Redacted | Email |
| Louis Worland | | Email Address Redacted | Email |
| Louis Zaydon | | Email Address Redacted | Email |
| Louis Zourdani | | Email Address Redacted | Email |
| Louisa Drug Store | | Email Address Redacted | Email |
| Louisa Hurst | | Email Address Redacted | Email |
| Louisa L. Williams, Pllc | | Email Address Redacted | Email |
| Louisa Samoa | | Email Address Redacted | Email |
| Louisa Stickel | | Email Address Redacted | Email |
| Louisboy | | Email Address Redacted | Email |
| Louise Baumgartner | | Email Address Redacted | Email |
| Louise Bienvenu, Esq. | | Email Address Redacted | Email |
| Louise Boffice | | Email Address Redacted | Email |
| Louise Bostock | | Email Address Redacted | Email |
| Louise Burt | | Email Address Redacted | Email |
| Louise Burt | | Email Address Redacted | Email |
| Louise C Leopold | | Email Address Redacted | Email |
| Louise Cox | | Email Address Redacted | Email |
| Louise Cox | | Email Address Redacted | Email |
| Louise Davis | | Email Address Redacted | Email |
| Louise Devlin | | Email Address Redacted | Email |
| Louise Divers | | Email Address Redacted | Email |
| Louise Doggett | | Email Address Redacted | Email |
| Louise E Jean Louis Regis | | Email Address Redacted | Email |
| Louise Eluhu Bambo | | Email Address Redacted | Email |
| Louise F. Lee, O.D. | | Email Address Redacted | Email |
| Louise Fager | | Email Address Redacted | Email |
| Louise Fager | | Email Address Redacted | Email |
| Louise Funner-Kolosov | | Email Address Redacted | Email |
| Louise Gardner | | Email Address Redacted | Email |
| Louise Grant, Licsw | | Email Address Redacted | Email |
| Louise Green | | Email Address Redacted | Email |
| Louise Grisanti Thomas | | Email Address Redacted | Email |
| Louise Hannig | | Email Address Redacted | Email |
| Louise Hopkins | | Email Address Redacted | Email |
| Louise Jaime | | Email Address Redacted | Email |
| Louise Jean | | Email Address Redacted | Email |
| Louise Johnson | | Email Address Redacted | Email |
| Louise Juracek | | Email Address Redacted | Email |
| Louise Knutter | | Email Address Redacted | Email |
| Louise Laventure | | Email Address Redacted | Email |
| Louise Mcbey | | Email Address Redacted | Email |
| Louise Pelosi Ea Accounting Services LLC | | Email Address Redacted | Email |
| Louise Petersen | | Email Address Redacted | Email |
| Louise Salazar | | Email Address Redacted | Email |
| Louise Sanchez | | Email Address Redacted | Email |
| Louise Starr | | Email Address Redacted | Email |
| Louise Steinbach | | Email Address Redacted | Email |
| Louise Stoever | | Email Address Redacted | Email |
| Louise Thompson | | Email Address Redacted | Email |
| Louise Tolzmann Nd LLC | | Email Address Redacted | Email |
| Louise Tommy | | Email Address Redacted | Email |
| Louise Tran | | Email Address Redacted | Email |
| Louise Trent | | Email Address Redacted | Email |
| Louise Webb | | Email Address Redacted | Email |
| Louisette Joseph | | Email Address Redacted | Email |
| Louisiana Bookkeeping Services LLC | | Email Address Redacted | Email |
| Louisiana Disability Advocates LLC | | Email Address Redacted | Email |
| Louisiana Home Cooking | | Email Address Redacted | Email |
| Louisiana Hydro Blast Solutions, LLC | | Email Address Redacted | Email |
| Louisiana Mixx Kitchen LLC | | Email Address Redacted | Email |
| Louisiana Payroll Solutions, LLC | | Email Address Redacted | Email |
| Louisiana Public Safety Company | | Email Address Redacted | Email |
| Louisiana Statewide Renovators, LLC | | Email Address Redacted | Email |
| Louisiana Transport Services Of Mandeville LLC | | Email Address Redacted | Email |
| Louismassaquoi | | Email Address Redacted | Email |
| Louis-Philippe Riel | | Email Address Redacted | Email |
| Louisville Carrier Group LLC | | Email Address Redacted | Email |
| Louisville Historic Tours | | Email Address Redacted | Email |
| Louisville Properties, LLC | | Email Address Redacted | Email |
| Louisvillicious Cakes & Desserts LLC | | Email Address Redacted | Email |
| Louisxvi Enterprises, LLC | | Email Address Redacted | Email |
| Loukonen Bros Stone Co | | Email Address Redacted | Email |
| Louland LLC | | Email Address Redacted | Email |
| Loulie Rice | | Email Address Redacted | Email |
| Louloudi Design | | Email Address Redacted | Email |
| Loulouse Dume | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Loume Auto & Trucking Service | | Email Address Redacted | Email |
| Louna Sagaille | | Email Address Redacted | Email |
| Loundy Transportation LLC | | Email Address Redacted | Email |
| Lounge Pmilla | | Email Address Redacted | Email |
| Loupe, L.L.C. | | Email Address Redacted | Email |
| Louquista Medina | | Email Address Redacted | Email |
| Loura Fitzgerald | | Email Address Redacted | Email |
| Loura Fitzgerald | | Email Address Redacted | Email |
| Louran Pleasant | | Email Address Redacted | Email |
| Lourdes Acosta | | Email Address Redacted | Email |
| Lourdes Alvarez | | Email Address Redacted | Email |
| Lourdes Alvarez | | Email Address Redacted | Email |
| Lourdes Bautista | | Email Address Redacted | Email |
| Lourdes C Arbizu De Gonzalez | | Email Address Redacted | Email |
| Lourdes Cardona | | Email Address Redacted | Email |
| Lourdes Cruz | | Email Address Redacted | Email |
| Lourdes Cuevas | | Email Address Redacted | Email |
| Lourdes Desiree Kentros | | Email Address Redacted | Email |
| Lourdes Eddie | | Email Address Redacted | Email |
| Lourdes F Santos | | Email Address Redacted | Email |
| Lourdes Fernandez | | Email Address Redacted | Email |
| Lourdes Fernandez | | Email Address Redacted | Email |
| Lourdes Fleitas | | Email Address Redacted | Email |
| Lourdes Galeas | | Email Address Redacted | Email |
| Lourdes Galva | | Email Address Redacted | Email |
| Lourdes Gonzalez | | Email Address Redacted | Email |
| Lourdes Gutierrez | | Email Address Redacted | Email |
| Lourdes Hernandez | | Email Address Redacted | Email |
| Lourdes Hernandez | | Email Address Redacted | Email |
| Lourdes Humble | | Email Address Redacted | Email |
| Lourdes Lopez | | Email Address Redacted | Email |
| Lourdes M Artavia | | Email Address Redacted | Email |
| Lourdes Manguino | | Email Address Redacted | Email |
| Lourdes Mendez | | Email Address Redacted | Email |
| Lourdes Mendoza Pa | | Email Address Redacted | Email |
| Lourdes Menendez | | Email Address Redacted | Email |
| Lourdes Menendez | | Email Address Redacted | Email |
| Lourdes Ortiz | | Email Address Redacted | Email |
| Lourdes Paez | | Email Address Redacted | Email |
| Lourdes Punal | | Email Address Redacted | Email |
| Lourdes R Metz | | Email Address Redacted | Email |
| Lourdes Ramos | | Email Address Redacted | Email |
| Lourdes Sanchez | | Email Address Redacted | Email |
| Lourdes Sanchez | | Email Address Redacted | Email |
| Lourdes Torres | | Email Address Redacted | Email |
| Lourdes Trucking LLC | | Email Address Redacted | Email |
| Lourdes Viado | | Email Address Redacted | Email |
| Lourdes Witty | | Email Address Redacted | Email |
| Lourdes Yanes | | Email Address Redacted | Email |
| Lourdia Beauty Hair & Cosmetic | | Email Address Redacted | Email |
| Lourdie Lambert | | Email Address Redacted | Email |
| Lourdie'S Kitchen LLC | | Email Address Redacted | Email |
| Lourenco Construction, Inc. | | Email Address Redacted | Email |
| Louriano Mendes | | Email Address Redacted | Email |
| Louron Forehand | | Email Address Redacted | Email |
| Lou'S Old Fashioned /Dba Daves Coffee Cakes | | Email Address Redacted | Email |
| Lou'S Welding & Repair LLC | | Email Address Redacted | Email |
| Lou'S Wolverine Transmission, | | Email Address Redacted | Email |
| Louseg Shipping | | Email Address Redacted | Email |
| Louski Transportation Inc | | Email Address Redacted | Email |
| Loutf Hussain | | Email Address Redacted | Email |
| Loutrailwatson | | Email Address Redacted | Email |
| Loutrell Bell | | Email Address Redacted | Email |
| Loutrice Holmes | | Email Address Redacted | Email |
| Louveture Jones | | Email Address Redacted | Email |
| Louverture Ventures LLC | | Email Address Redacted | Email |
| Louvin Automotive, LLC | | Email Address Redacted | Email |
| Louvre | | Email Address Redacted | Email |
| Louyans Inc | | Email Address Redacted | Email |
| Lov Design LLC | | Email Address Redacted | Email |
| Lov' N Care Cleaners | | Email Address Redacted | Email |
| Lovable Care Home Health LLC | | Email Address Redacted | Email |
| Lovable Family Home Care LLC | | Email Address Redacted | Email |
| Lovable Impressions LLC | | Email Address Redacted | Email |
| Lovan Tran | | Email Address Redacted | Email |
| Lovas Architects, LLC | | Email Address Redacted | Email |
| Lovato Performance, Inc. | | Email Address Redacted | Email |
| Love | | Email Address Redacted | Email |
| Love & Aces | | Email Address Redacted | Email |
| Love & Company LLC | | Email Address Redacted | Email |
| Love & Family Landscapes & Lawncare | | Email Address Redacted | Email |
| Love & Fortune | | Email Address Redacted | Email |
| Love & Kindness Homecare LLC | | Email Address Redacted | Email |
| Love & Kindness Surrogacy LLC | | Email Address Redacted | Email |
| Love & Labels | | Email Address Redacted | Email |
| Love & Light Photographs LLC | | Email Address Redacted | Email |
| Love & Loyalty Incorporation | | Email Address Redacted | Email |
| Love & Photography | | Email Address Redacted | Email |
| Love & Trusting Hands | | Email Address Redacted | Email |
| Love 1 Sitting & Company | | Email Address Redacted | Email |
| Love 365 LLC | | Email Address Redacted | Email |
| Love 4 Cacti | | Email Address Redacted | Email |
| Love 4 Life Enterprise LLC | | Email Address Redacted | Email |
| Love 518 | | Email Address Redacted | Email |
| Love Affair Diamonds, LLC | | Email Address Redacted | Email |
| Love All Your Pets, Inc. | | Email Address Redacted | Email |
| Love At First Bite Cafe, Inc | | Email Address Redacted | Email |
| Love Bellevue | | Email Address Redacted | Email |
| Love Black Inc | | Email Address Redacted | Email |
| Love Bright Jewelry Inc | | Email Address Redacted | Email |
| Love Canon LLC | | Email Address Redacted | Email |
| Love Care Daycare Learning Center, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Love Celebrity Brands LLC | | Email Address Redacted | Email |
| Love Classic Styles | | Email Address Redacted | Email |
| Love Cleaners Inc | | Email Address Redacted | Email |
| Love Connection, Inc. | | Email Address Redacted | Email |
| Love Construction, Inc. | | Email Address Redacted | Email |
| Love Custom Interiors | | Email Address Redacted | Email |
| Love Dominican Salon Inc | | Email Address Redacted | Email |
| Love Fashion Nails & Spa Inc. | | Email Address Redacted | Email |
| Love Freightways Inc | | Email Address Redacted | Email |
| Love Freq Production | | Email Address Redacted | Email |
| Love Furnishings | | Email Address Redacted | Email |
| Love Hair Of Northport | | Email Address Redacted | Email |
| Love Hicks | | Email Address Redacted | Email |
| Love Holistic Living | | Email Address Redacted | Email |
| Love Hope Cookies LLC | | Email Address Redacted | Email |
| Love In Action, Inc. | | Email Address Redacted | Email |
| Love Inc Of Central Oregon | | Email Address Redacted | Email |
| Love Inspired Inc | | Email Address Redacted | Email |
| Love Is In The Hair LLC | | Email Address Redacted | Email |
| Love J Inc | | Email Address Redacted | Email |
| Love Jones Realty LLC | | Email Address Redacted | Email |
| Love Krush LLC | | Email Address Redacted | Email |
| Love Lee Hair | | Email Address Redacted | Email |
| Love Like Ours | | Email Address Redacted | Email |
| Love Listen & Play | | Email Address Redacted | Email |
| Love Love Teriyaki | | Email Address Redacted | Email |
| Love Lush Lashes | | Email Address Redacted | Email |
| Love More Hate Never | | Email Address Redacted | Email |
| Love Music Studios | | Email Address Redacted | Email |
| Love My Beer Inc. | | Email Address Redacted | Email |
| Love N Care | | Email Address Redacted | Email |
| Love Nail Salon | | Email Address Redacted | Email |
| Love Nails | | Email Address Redacted | Email |
| Love Nails | | Email Address Redacted | Email |
| Love Nails & Spa | | Email Address Redacted | Email |
| Love Not Lost | | Email Address Redacted | Email |
| Love Notions Sewing Patterns, LLC | | Email Address Redacted | Email |
| Love Oasis Inc | | Email Address Redacted | Email |
| Love Oasis LLC | | Email Address Redacted | Email |
| Love Of Dogs Training | | Email Address Redacted | Email |
| Love Of Jesus Family Church Of Newark | | Email Address Redacted | Email |
| Love Offline | | Email Address Redacted | Email |
| Love Paparazzi LLC | | Email Address Redacted | Email |
| Love Pic Love | | Email Address Redacted | Email |
| Love Polish LLC | | Email Address Redacted | Email |
| Love Renee Collection | | Email Address Redacted | Email |
| Love Ride Inc | | Email Address Redacted | Email |
| Love Signatures Photography | | Email Address Redacted | Email |
| Love Soya Sushi, Inc | | Email Address Redacted | Email |
| Love Story Films LLC | | Email Address Redacted | Email |
| Love Suchi Moorpark | | Email Address Redacted | Email |
| Love Syndrome Store | | Email Address Redacted | Email |
| Love Thai Massage | | Email Address Redacted | Email |
| Love That Look | | Email Address Redacted | Email |
| Love That Look Hair Designs Salon | | Email Address Redacted | Email |
| Love The Chef Inc | | Email Address Redacted | Email |
| Love Thornton Arnold & Thomason Mediations, LLC | | Email Address Redacted | Email |
| Love Thyself LLC | | Email Address Redacted | Email |
| Love To Dress Inc, | 34 W 37th St | New York, NY 10018 | First Class Mail |
| Love Uprising Dba Franks Food Mart | | Email Address Redacted | Email |
| Love Watch Hill & Sailors Haven Inc. | | Email Address Redacted | Email |
| Love You Nail Spa Inc | | Email Address Redacted | Email |
| Love Your Style Fashion Boutique | | Email Address Redacted | Email |
| Love Zazu Inc | | Email Address Redacted | Email |
| Love2Slayboutique LLC | | Email Address Redacted | Email |
| Loveablehomecarefordiabledadults | | Email Address Redacted | Email |
| Loveactuallyweddings&Events | | Email Address Redacted | Email |
| Loveado Hair LLC | | Email Address Redacted | Email |
| Loveberto Inc | | Email Address Redacted | Email |
| Lovebiotics, LLC | | Email Address Redacted | Email |
| Lovebird Janitorial Service LLC | | Email Address Redacted | Email |
| Lovebirds Landscaping | | Email Address Redacted | Email |
| Lovebug Floral Inc | | Email Address Redacted | Email |
| Lovecare Counseling, Pllc | | Email Address Redacted | Email |
| Lovechild Fashions | | Email Address Redacted | Email |
| Loved Again Childrens Boutique | | Email Address Redacted | Email |
| Loved To Death | | Email Address Redacted | Email |
| Lovedeep Malhi | | Email Address Redacted | Email |
| Lovedeep Mashiana | | Email Address Redacted | Email |
| Loveena Wade | | Email Address Redacted | Email |
| Lovefieldcinicllc | | Email Address Redacted | Email |
| Lovejoi Nutrition Co | | Email Address Redacted | Email |
| Lovejoy Associates, LLC | | Email Address Redacted | Email |
| Lovejoydiscount, | | Email Address Redacted | Email |
| Lovelace Diamond Kutz | | Email Address Redacted | Email |
| Loveland Juniors Sports, Inc Dba Colorado North Stars | | Email Address Redacted | Email |
| Lovele Nails & Spa LLC | | Email Address Redacted | Email |
| Lovele Sweets | | Email Address Redacted | Email |
| Lovelea LLC | | Email Address Redacted | Email |
| Loveleen Enterprises, Inc | | Email Address Redacted | Email |
| Loveleen LLC | | Email Address Redacted | Email |
| Loveleen Sood | | Email Address Redacted | Email |
| Loveless Locs & Braids | | Email Address Redacted | Email |
| Loveless Tax, Pllc | | Email Address Redacted | Email |
| Loveleya Inc | | Email Address Redacted | Email |
| Lovelight Healing | | Email Address Redacted | Email |
| Lovelight Solutions | | Email Address Redacted | Email |
| Loveline Jean Marie | | Email Address Redacted | Email |
| Lovell Adams | | Email Address Redacted | Email |
| Lovell Construction | | Email Address Redacted | Email |
| Lovell Houston | | Email Address Redacted | Email |
| Lovella Photography | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Lovely Bella Hair & Beauty Products, | | | Email Address Redacted | Email |
| Lovely Bones | | | Email Address Redacted | Email |
| Lovely Carpet, Inc. | | | Email Address Redacted | Email |
| Lovely Decorations | | | Email Address Redacted | Email |
| Lovely Desir | | | Email Address Redacted | Email |
| Lovely Dog Beauty Salon | | | Email Address Redacted | Email |
| Lovely Fitzgerald Photography LLC | | | Email Address Redacted | Email |
| Lovely Hair | | | Email Address Redacted | Email |
| Lovely Hands Salon | | | Email Address Redacted | Email |
| Lovely Home Alf, LLC | | | Email Address Redacted | Email |
| Lovely Home Health Care Assistance | | | Email Address Redacted | Email |
| Lovely Lambs Designs | | | Email Address Redacted | Email |
| Lovely Laraux | | | Email Address Redacted | Email |
| Lovely Lash Studio | | | Email Address Redacted | Email |
| Lovely Merus | | | Email Address Redacted | Email |
| Lovely Nail LLC | | | Email Address Redacted | Email |
| Lovely Nails | | | Email Address Redacted | Email |
| Lovely Nails | | | Email Address Redacted | Email |
| Lovely Nails | | | Email Address Redacted | Email |
| Lovely Nails | | | Email Address Redacted | Email |
| Lovely Nails | | | Email Address Redacted | Email |
| Lovely Nails & Spa | | | Email Address Redacted | Email |
| Lovely Nails & Spa | | | Email Address Redacted | Email |
| Lovely Nails & Spa | | | Email Address Redacted | Email |
| Lovely Nails & Spa | | | Email Address Redacted | Email |
| Lovely Nails 1 | | | Email Address Redacted | Email |
| Lovely Nails In Sheridan | | | Email Address Redacted | Email |
| Lovely Nails LLC | | | Email Address Redacted | Email |
| Lovely Nails Salon Inc | | | Email Address Redacted | Email |
| Lovely Nails Spa & Hair Salon | | | Email Address Redacted | Email |
| Lovely Noel | | | Email Address Redacted | Email |
| Lovely Pet Grooming | | | Email Address Redacted | Email |
| Lovely Petit-Homme | | | Email Address Redacted | Email |
| Lovely Rosely Clothing Inc. | | | Email Address Redacted | Email |
| Lovely Therapy LLC | | | Email Address Redacted | Email |
| Lovely Toddlers | | | Email Address Redacted | Email |
| Lovely Twins Wines & Liquors Inc | | | Email Address Redacted | Email |
| Lovelybones Locations LLC | | | Email Address Redacted | Email |
| Lovelycakesllc | | | Email Address Redacted | Email |
| Lov'Em Bags, LLC | 2024 Sunset Sail Drive | Wylie, TX 75098 | | First Class Mail |
| Lovemaster, Inc | | | Email Address Redacted | Email |
| Lovematerialgirl | | | Email Address Redacted | Email |
| Lovemily LLC Dba The Water Whisperer Swim School | | | Email Address Redacted | Email |
| Lovemusic Productions | | | Email Address Redacted | Email |
| Loven Enterprises Inc. | | | Email Address Redacted | Email |
| Lovena Sanon-Jules | | | Email Address Redacted | Email |
| Lovens Pierre | | | Email Address Redacted | Email |
| Lovepreet Singh | | | Email Address Redacted | Email |
| Loverbuns, LLC | | | Email Address Redacted | Email |
| Lovermont 802 LLC | | | Email Address Redacted | Email |
| Lovers Are Lunatics | | | Email Address Redacted | Email |
| Lovers Little Ones Academy Inc | | | Email Address Redacted | Email |
| Love'S Affect Jewelry | | | Email Address Redacted | Email |
| Love'S General Contracting | | | Email Address Redacted | Email |
| Love'S General Contracting | | | Email Address Redacted | Email |
| Love'S Gift Trading Inc | | | Email Address Redacted | Email |
| Loves Party Rental | | | Email Address Redacted | Email |
| Loves Spa & Tanning | | | Email Address Redacted | Email |
| Love'S Tree Removal Inc. | | | Email Address Redacted | Email |
| Lovesskincare Consultant | | | Email Address Redacted | Email |
| Lovetere & Associates LLC | | | Email Address Redacted | Email |
| Lovethyself | | | Email Address Redacted | Email |
| Lovett Diversified Ledgers Inc | | | Email Address Redacted | Email |
| Lovett Lifestyle | | | Email Address Redacted | Email |
| Lovetta Trucking | | | Email Address Redacted | Email |
| Lovette Dixon | | | Email Address Redacted | Email |
| Lovewing | | | Email Address Redacted | Email |
| Lovi Enterprises Inc | | | Email Address Redacted | Email |
| Lovica Pourmirza | | | Email Address Redacted | Email |
| Lovie Boutique LLC | | | Email Address Redacted | Email |
| Lovie Whitten | | | Email Address Redacted | Email |
| Lovieflys | | | Email Address Redacted | Email |
| Lovin Oven, LLC | | | Email Address Redacted | Email |
| Loving Care Connection Inc | | | Email Address Redacted | Email |
| Loving Care Development | | | Email Address Redacted | Email |
| Loving Care Dog Boarding & Daycare | | | Email Address Redacted | Email |
| Loving Care Living Facility | | | Email Address Redacted | Email |
| Loving Care LLC | | | Email Address Redacted | Email |
| Loving Care Services Corporation | | | Email Address Redacted | Email |
| Loving Caregiving Service Inc. | | | Email Address Redacted | Email |
| Loving Grace LLC | | | Email Address Redacted | Email |
| Loving Hands Home Health Care & Transport Inc | | | Email Address Redacted | Email |
| Loving Hands Homecare LLC | | | Email Address Redacted | Email |
| Loving Home Care Professionals, LLC | | | Email Address Redacted | Email |
| Loving Hut | | | Email Address Redacted | Email |
| Loving Life Today Inc | | | Email Address Redacted | Email |
| Loving Nails &Spa | | | Email Address Redacted | Email |
| Loving Our Elderly LLC | | | Email Address Redacted | Email |
| Loving Plant Care | | | Email Address Redacted | Email |
| Loving Touch | | | Email Address Redacted | Email |
| Loving Touch Nursery School | | | Email Address Redacted | Email |
| Loving Touch Transportation Service LLC | | | Email Address Redacted | Email |
| Loving You | | | Email Address Redacted | Email |
| Lovingcare Cleaning | | | Email Address Redacted | Email |
| Lovinglifeontheairified2012 | | | Email Address Redacted | Email |
| Lovio Trap | | | Email Address Redacted | Email |
| Lovlee Canty | | | Email Address Redacted | Email |
| Lovley Nails Sland Spa | | | Email Address Redacted | Email |
| Low Accountancy Corp | | | Email Address Redacted | Email |
| Low Budget Movers LLC | | | Email Address Redacted | Email |
| Low Budget Rock Star Entertainment | | | Email Address Redacted | Email |
| Low Country Communications Of Bamberg LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Low Country Landscaping & Design, LLC | | Email Address Redacted | Email |
| Low Down Records | | Email Address Redacted | Email |
| Low Drag Logistics LLC | | Email Address Redacted | Email |
| Low Flying Pictures, Inc | | Email Address Redacted | Email |
| Low Mountain Productions | | Email Address Redacted | Email |
| Low Ride Transport LLC | | Email Address Redacted | Email |
| Low River Company | | Email Address Redacted | Email |
| Lowcountry Apparel Group, Inc. | | Email Address Redacted | Email |
| Lowcountry Cartage Company Inc. | | Email Address Redacted | Email |
| Lowcountry Certified Public Accountant Pc | | Email Address Redacted | Email |
| Lowe Capital Partners Incorporated | | Email Address Redacted | Email |
| Lowe Chiropractic Sports & Wellness | | Email Address Redacted | Email |
| Lowe International Holding Company | | Email Address Redacted | Email |
| Lowee Guptar | | Email Address Redacted | Email |
| Lowell Adams Ph.D & Associates | | Email Address Redacted | Email |
| Lowell Bagott | | Email Address Redacted | Email |
| Lowell Cannon | | Email Address Redacted | Email |
| Lowell Coffman | | Email Address Redacted | Email |
| Lowell Davis | | Email Address Redacted | Email |
| Lowell Galumbeck | | Email Address Redacted | Email |
| Lowell Gulley | | Email Address Redacted | Email |
| Lowell Hall | | Email Address Redacted | Email |
| Lowell Harrison Marine Services | | Email Address Redacted | Email |
| Lowell Hunt | | Email Address Redacted | Email |
| Lowell J Baker | | Email Address Redacted | Email |
| Lowell Katz | | Email Address Redacted | Email |
| Lowell Katz | | Email Address Redacted | Email |
| Lowell Kelsey | | Email Address Redacted | Email |
| Lowell Kirschner | | Email Address Redacted | Email |
| Lowell Lea | | Email Address Redacted | Email |
| Lowell Moody | | Email Address Redacted | Email |
| Lowell Puhlmann | | Email Address Redacted | Email |
| Lowell Ramirez | | Email Address Redacted | Email |
| Lowell Ringel | | Email Address Redacted | Email |
| Lowell S. Macdonald | | Email Address Redacted | Email |
| Lowell Sewing Inc | | Email Address Redacted | Email |
| Lowell Smith | | Email Address Redacted | Email |
| Lowell Ziegler | | Email Address Redacted | Email |
| Lowelle Enterprises LLC | | Email Address Redacted | Email |
| Lowendcrazzy Ttv | | Email Address Redacted | Email |
| Lowensky Cortorreal | | Email Address Redacted | Email |
| Lower 48 Contracting/Painting, Inc. | | Email Address Redacted | Email |
| Lower 48 Trucking LLC | | Email Address Redacted | Email |
| Lower East Side Hardware Inc | | Email Address Redacted | Email |
| Lower Energy Bills LLC | | Email Address Redacted | Email |
| Lower Mills Restaurant Group, LLC | | Email Address Redacted | Email |
| Lower Nehalem Community Trust | | Email Address Redacted | Email |
| Lower River Ship Service, L.L.C. | | Email Address Redacted | Email |
| Lower River Wealth Management | | Email Address Redacted | Email |
| Lower Valley Realty | | Email Address Redacted | Email |
| Lowerly Logistics | | Email Address Redacted | Email |
| Lowery Biomedical Services | | Email Address Redacted | Email |
| Lowery Logistics | | Email Address Redacted | Email |
| Lowery Masonry, Inc. | | Email Address Redacted | Email |
| Lowery Pena Construction Company Inc | | Email Address Redacted | Email |
| Lowery Pest Control | | Email Address Redacted | Email |
| Lowery Trucking | | Email Address Redacted | Email |
| Lowery'S Business Solutions LLC | | Email Address Redacted | Email |
| Lowes Auto Body Repair | | Email Address Redacted | Email |
| Lowlife Customs | | Email Address Redacted | Email |
| Lowpriceinsurance, Inc | | Email Address Redacted | Email |
| Lowpriceprinting.Net | | Email Address Redacted | Email |
| Lowrell Enterprises LLC | | Email Address Redacted | Email |
| Lowridge On Site Technologies, LLC | | Email Address Redacted | Email |
| Lowry Croxdale | | Email Address Redacted | Email |
| Lowry Overhead Doors, Inc | | Email Address Redacted | Email |
| Lowy Lacar Photography | | Email Address Redacted | Email |
| Lox & Schmear LLC | | Email Address Redacted | Email |
| Lox Transport | | Email Address Redacted | Email |
| Loxley Waugh | | Email Address Redacted | Email |
| Loxoll Inc | | Email Address Redacted | Email |
| Loy Arandela | | Email Address Redacted | Email |
| Loy Dental Care P.C. | | Email Address Redacted | Email |
| Loyal Acres, Inc. | | Email Address Redacted | Email |
| Loyal Blue Management LLC | | Email Address Redacted | Email |
| Loyal Clausen | | Email Address Redacted | Email |
| Loyal Construction Company | | Email Address Redacted | Email |
| Loyal Consulting Inc | | Email Address Redacted | Email |
| Loyal Daniel | | Email Address Redacted | Email |
| Loyal Gang Music Group LLC | | Email Address Redacted | Email |
| Loyal Management Group LLC | | Email Address Redacted | Email |
| Loyal Management Usa Inc. | | Email Address Redacted | Email |
| Loyal Royal Kings Management | | Email Address Redacted | Email |
| Loyal Sentinels Limited Liability Company | | Email Address Redacted | Email |
| Loyal Supporters Supply, Inc | | Email Address Redacted | Email |
| Loyal Transit Network | | Email Address Redacted | Email |
| Loyalmobs Incorporated | | Email Address Redacted | Email |
| Loyalty 24K Inc | | Email Address Redacted | Email |
| Loyalty Botique | | Email Address Redacted | Email |
| Loyalty Express | | Email Address Redacted | Email |
| Loyalty Fitness, LLC | | Email Address Redacted | Email |
| Loyalty Investments | | Email Address Redacted | Email |
| Loyalty Jewelers LLC | | Email Address Redacted | Email |
| Loyalty Lawn & Landscape LLC | | Email Address Redacted | Email |
| Loyalty Locksmith | | Email Address Redacted | Email |
| Loyalty Multiservices LLC | | Email Address Redacted | Email |
| Loyalty Reliable Lighting LLC | | Email Address Redacted | Email |
| Loyalty Tax Group Inc | | Email Address Redacted | Email |
| Loyalty Transport L.L.C | | Email Address Redacted | Email |
| Loyd Butdorf | | Email Address Redacted | Email |
| Loyd Cords | | Email Address Redacted | Email |
| Loyd Cords | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Loyd Dittfurth | | Email Address Redacted | Email |
| Loyd Powell | | Email Address Redacted | Email |
| Loyd Reynolds | | Email Address Redacted | Email |
| Loyd Tucker | | Email Address Redacted | Email |
| Loyda Fox | | Email Address Redacted | Email |
| Loyda Moreno | | Email Address Redacted | Email |
| Loye Mims | | Email Address Redacted | Email |
| Loyita Salter | | Email Address Redacted | Email |
| Loynes Construction Inc. | | Email Address Redacted | Email |
| Loys Downtown | | Email Address Redacted | Email |
| Lozano Inc | | Email Address Redacted | Email |
| Lozano Masonry | | Email Address Redacted | Email |
| Lozano Tutoring Inc | | Email Address Redacted | Email |
| Lozas N Sons Transport Inc | | Email Address Redacted | Email |
| Lozier Financial Solutions, LLC | | Email Address Redacted | Email |
| Lozier Heating & Cooling | | Email Address Redacted | Email |
| Lozono Strawther | | Email Address Redacted | Email |
| Lozoya Fitness Group LLC | | Email Address Redacted | Email |
| Lp & Fm LLC (Laura J. Pels) | | Email Address Redacted | Email |
| Lp Appraisals, Inc. | | Email Address Redacted | Email |
| Lp Automotive Repair & Performance | | Email Address Redacted | Email |
| Lp Beauty, LLC | | Email Address Redacted | Email |
| Lp Cargo Express Inc | | Email Address Redacted | Email |
| Lp Construction | | Email Address Redacted | Email |
| Lp Consultants | | Email Address Redacted | Email |
| Lp Fabrics Inc | | Email Address Redacted | Email |
| Lp Kowalski Inc | | Email Address Redacted | Email |
| Lp Metal Works, LLC | | Email Address Redacted | Email |
| Lp Multi Services LLC | | Email Address Redacted | Email |
| Lp Nails Spa LLC | | Email Address Redacted | Email |
| Lp Realty LLC | | Email Address Redacted | Email |
| Lp Studio | | Email Address Redacted | Email |
| Lp Sunshine Nails Inc | | Email Address Redacted | Email |
| Lp Ventures | | Email Address Redacted | Email |
| Lp Video Productions, Inc | | Email Address Redacted | Email |
| Lp Warehouse, LLC | | Email Address Redacted | Email |
| Lp4U Corp | | Email Address Redacted | Email |
| Lpa Construction | | Email Address Redacted | Email |
| Lpa+Cleaning+Company | | Email Address Redacted | Email |
| Lpb Group, Inc | | Email Address Redacted | Email |
| Lpbar LLC | | Email Address Redacted | Email |
| Lpc Paving Co. Inc. | | Email Address Redacted | Email |
| Lpd Design | | Email Address Redacted | Email |
| Lpd Group | | Email Address Redacted | Email |
| Lpd Products LLC | | Email Address Redacted | Email |
| Lpd Trade, Inc. | | Email Address Redacted | Email |
| Lpdc Inc | | Email Address Redacted | Email |
| Lpe Real Estate Management & Investment, LLC | | Email Address Redacted | Email |
| Lpf Advisors, LLC | | Email Address Redacted | Email |
| Lpf Trucking | | Email Address Redacted | Email |
| Lpg Consulting | | Email Address Redacted | Email |
| Lpg LLC. | | Email Address Redacted | Email |
| Lph Management Group LLC | | Email Address Redacted | Email |
| Lpi Enterprises | | Email Address Redacted | Email |
| Lpi Printing & Graphics, Inc. | | Email Address Redacted | Email |
| Lpj Legal Pllc | | Email Address Redacted | Email |
| Lpk Inc | | Email Address Redacted | Email |
| Lpk Transportation | | Email Address Redacted | Email |
| Lpl Financial | | Email Address Redacted | Email |
| Lpl Financial | | Email Address Redacted | Email |
| Lpl Financial | | Email Address Redacted | Email |
| Lpl Studios | | Email Address Redacted | Email |
| Lpl Studios | | Email Address Redacted | Email |
| Lpl Sun Inc | | Email Address Redacted | Email |
| Lpm Enterprises Co. | | Email Address Redacted | Email |
| Lpmh LLC | | Email Address Redacted | Email |
| Lpnm Allied Health Tutoring | | Email Address Redacted | Email |
| Lpr Consulting, Inc. | | Email Address Redacted | Email |
| Lpr Precision Parts & Tool Inc | | Email Address Redacted | Email |
| Lpr Transport LLC | | Email Address Redacted | Email |
| Lps Enterprises | | Email Address Redacted | Email |
| Lps Inc | | Email Address Redacted | Email |
| Lp'S Pub Inc | | Email Address Redacted | Email |
| Lps Turn Services | | Email Address Redacted | Email |
| Lpx Auto Accessories Inc | | Email Address Redacted | Email |
| Lpx Studios LLC | | Email Address Redacted | Email |
| Lpz Realty LLC | | Email Address Redacted | Email |
| Lq Services | | Email Address Redacted | Email |
| Lr Addiss Ea LLC | | Email Address Redacted | Email |
| Lr Container Transport Inc | | Email Address Redacted | Email |
| Lr Drywall | | Email Address Redacted | Email |
| Lr Express | | Email Address Redacted | Email |
| Lr Group | | Email Address Redacted | Email |
| Lr Real Estate Services Inc. T/A Appraisers Of Maryland | | Email Address Redacted | Email |
| Lr Trailer Repair LLC | | Email Address Redacted | Email |
| Lr Transport | | Email Address Redacted | Email |
| Lr White, Inc | | Email Address Redacted | Email |
| Lr&I Transport LLC | | Email Address Redacted | Email |
| Lrb Business Centers Inc Dba Alexandria Executive Offices | | Email Address Redacted | Email |
| Lrd Consultant Inc | | Email Address Redacted | Email |
| Lrd Hair Salon Inc | | Email Address Redacted | Email |
| Lrg & J Inc | | Email Address Redacted | Email |
| Lrg Group, LLC | | Email Address Redacted | Email |
| Lrg Legends | | Email Address Redacted | Email |
| Lrgworks | | Email Address Redacted | Email |
| Lrk Land Services | | Email Address Redacted | Email |
| Lrl Consulting LLC | | Email Address Redacted | Email |
| Lrm Automotive LLC | | Email Address Redacted | Email |
| Lrm Corp | | Email Address Redacted | Email |
| Lrn Distributors LLC | | Email Address Redacted | Email |
| Lroi Properties Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Lrp | | Email Address Redacted | Email |
| Lrp Consulting & More | | Email Address Redacted | Email |
| Lrs Recording, LLC | | Email Address Redacted | Email |
| Lrsix&Assoc.Inc. | | Email Address Redacted | Email |
| Lrt_Collections | | Email Address Redacted | Email |
| Lry Investment LLC | | Email Address Redacted | Email |
| Ls Air Conditioning | | Email Address Redacted | Email |
| Ls Auto Body & Repair Shop LLC | | Email Address Redacted | Email |
| Ls Cabrini Associates | | Email Address Redacted | Email |
| Ls Carson Mink Ranch | | Email Address Redacted | Email |
| Ls Communications | | Email Address Redacted | Email |
| Ls Displays, Inc. | | Email Address Redacted | Email |
| L'S Fine Consignment Collections | | Email Address Redacted | Email |
| Ls Infinite Solutions LLC | | Email Address Redacted | Email |
| L'S One Stop Repair Shop | | Email Address Redacted | Email |
| Ls Plumbing Corp | | Email Address Redacted | Email |
| Ls Rojas LLC | | Email Address Redacted | Email |
| Ls Sign Studio Inc | | Email Address Redacted | Email |
| Ls Tire Center, Inc | | Email Address Redacted | Email |
| Ls Ventures, LLC | | Email Address Redacted | Email |
| Lsa Corp | | Email Address Redacted | Email |
| Lsa Service Inc | | Email Address Redacted | Email |
| Lsauctions | | Email Address Redacted | Email |
| Lsb 35Th 94Th LLC | | Email Address Redacted | Email |
| Lsb Associates | | Email Address Redacted | Email |
| Lsb Heights Associates LLC | | Email Address Redacted | Email |
| Lsc & Partners, Inc | | Email Address Redacted | Email |
| Lsc &Md LLC | | Email Address Redacted | Email |
| Lsc LLC | | Email Address Redacted | Email |
| Lsc Solutions, L.L.C. | | Email Address Redacted | Email |
| Lsc Specialist LLC | | Email Address Redacted | Email |
| Lsc Trucking LLC | | Email Address Redacted | Email |
| Lseg, LLC | | Email Address Redacted | Email |
| Lsf Corp | | Email Address Redacted | Email |
| Lsg Business Corp | | Email Address Redacted | Email |
| Lsg Express | | Email Address Redacted | Email |
| Lsg Home Improvement LLC | | Email Address Redacted | Email |
| Lsgallupassociates LLC | | Email Address Redacted | Email |
| Lsh Group Inc | | Email Address Redacted | Email |
| Lsh Plus LLC | | Email Address Redacted | Email |
| Lsharrisllc | | Email Address Redacted | Email |
| Lshaun B Designs | | Email Address Redacted | Email |
| Lsi Advisory Group LLC | | Email Address Redacted | Email |
| Lsi Landscape Specialist Inc | | Email Address Redacted | Email |
| Lsj Construction Corp | | Email Address Redacted | Email |
| Lsky Transport LLC | | Email Address Redacted | Email |
| Lsl Accounting & Tax Svcs LLC | | Email Address Redacted | Email |
| Lsl Alpine Enterprise LLC | | Email Address Redacted | Email |
| Lsl Fitness | | Email Address Redacted | Email |
| Lsl Psychological Services, P.A. | | Email Address Redacted | Email |
| Lsl Services | | Email Address Redacted | Email |
| Lsp Behavioral Health Consulting, LLC | | Email Address Redacted | Email |
| Lsp Products, LLC | | Email Address Redacted | Email |
| Lsp Professionals Inc., | | Email Address Redacted | Email |
| Lsquared West Inc | | Email Address Redacted | Email |
| Lsr Hc LLC | | Email Address Redacted | Email |
| Lsr Holding, LLC | | Email Address Redacted | Email |
| Lsr Locksmith Service LLC | | Email Address Redacted | Email |
| Lsrk Inc | | Email Address Redacted | Email |
| Lssis Corp | | Email Address Redacted | Email |
| Lst Freight Inc. | | Email Address Redacted | Email |
| Lstd Enterprises Inc | | Email Address Redacted | Email |
| Lsy Repairs LLC | | Email Address Redacted | Email |
| Lt Auto Moving, Inc | | Email Address Redacted | Email |
| Lt Auto Performance Inc. | | Email Address Redacted | Email |
| Lt Berry Daycare | | Email Address Redacted | Email |
| Lt Bookkeeping Services | | Email Address Redacted | Email |
| Lt Computer & Phone Services | | Email Address Redacted | Email |
| Lt Consultants Inc | | Email Address Redacted | Email |
| Lt Executive Search Inc | | Email Address Redacted | Email |
| Lt Family Financial | | Email Address Redacted | Email |
| Lt Investment Corporation | | Email Address Redacted | Email |
| Lt Iron Works, Inc. | | Email Address Redacted | Email |
| Lt Mobile Auto Salon | | Email Address Redacted | Email |
| Lt Motors | | Email Address Redacted | Email |
| Lt Nails | | Email Address Redacted | Email |
| Lt Plumbing | | Email Address Redacted | Email |
| Lt Professional Trucking LLC | | Email Address Redacted | Email |
| Lt Quality Construction, LLC | | Email Address Redacted | Email |
| Lt Recruiting Service Inc. | | Email Address Redacted | Email |
| Lt Transportation | | Email Address Redacted | Email |
| Lt3 | | Email Address Redacted | Email |
| Lta Us LLC | | Email Address Redacted | Email |
| Ltampamd, LLC | | Email Address Redacted | Email |
| Ltanisha Knight | | Email Address Redacted | Email |
| Ltb Trailer Sales, LLC | | Email Address Redacted | Email |
| Ltc America Of Fl LLC | | Email Address Redacted | Email |
| Ltc Compliance | | Email Address Redacted | Email |
| Ltc Consulting | | Email Address Redacted | Email |
| Ltc Electrical Contracting LLC | | Email Address Redacted | Email |
| Ltc Forestry, Inc | | Email Address Redacted | Email |
| Ltc Professionals | | Email Address Redacted | Email |
| Ltc Transportation LLC | | Email Address Redacted | Email |
| Ltc Trucking Inc. | | Email Address Redacted | Email |
| Ltd Golf Inc | | Email Address Redacted | Email |
| Ltd Logistics LLC | | Email Address Redacted | Email |
| Ltd Realty Inc | | Email Address Redacted | Email |
| Ltd Solution | | Email Address Redacted | Email |
| Lte Services Inc | | Email Address Redacted | Email |
| Lte Worldwide Inc | | Email Address Redacted | Email |
| Lth Accounting Services, LLC | | Email Address Redacted | Email |
| Lthompsonrealty | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ltj Graphic Designz | | Email Address Redacted | Email |
| Ltk Enterprises LLC | | Email Address Redacted | Email |
| Ltl Insurance Concepts | | Email Address Redacted | Email |
| Ltl Services LLC | | Email Address Redacted | Email |
| Lto, LLC | | Email Address Redacted | Email |
| Ltp Sales, Inc | | Email Address Redacted | Email |
| Ltproject Inc | | Email Address Redacted | Email |
| Ltr Lighting LLC | | Email Address Redacted | Email |
| Ltranphotea LLC | | Email Address Redacted | Email |
| Lts - Lease Tracking Services | | Email Address Redacted | Email |
| Lts Designs LLC | | Email Address Redacted | Email |
| Lts Logistics | | Email Address Redacted | Email |
| Lts Transport Services | | Email Address Redacted | Email |
| Lts Wilmington LLC | | Email Address Redacted | Email |
| Ltt Restaurant Inc | | Email Address Redacted | Email |
| Ltu Trucking LLC | | Email Address Redacted | Email |
| Ltw Services LLC | | Email Address Redacted | Email |
| Lu Ann Lee | | Email Address Redacted | Email |
| Lu Ann Wall | | Email Address Redacted | Email |
| Lu Diaz Media LLC | | Email Address Redacted | Email |
| Lu Liu | | Email Address Redacted | Email |
| Lu Lu Marketing LLC | | Email Address Redacted | Email |
| Luai Alkassem | | Email Address Redacted | Email |
| Luaire Medical, LLC | | Email Address Redacted | Email |
| Luan Dao | | Email Address Redacted | Email |
| Luan Edmonds | | Email Address Redacted | Email |
| Luan K Dinh | | Email Address Redacted | Email |
| Luan Nguyen | | Email Address Redacted | Email |
| Luan Pham | | Email Address Redacted | Email |
| Luan Pham | | Email Address Redacted | Email |
| Luan Pham - Driver | | Email Address Redacted | Email |
| Luan Thanh Pham | | Email Address Redacted | Email |
| Luan Tirador | | Email Address Redacted | Email |
| Luan Trieu | | Email Address Redacted | Email |
| Luan Vo | | Email Address Redacted | Email |
| Luan Vraniqi | | Email Address Redacted | Email |
| Luana Limousine Service Inc | | Email Address Redacted | Email |
| Luana Sandoval | | Email Address Redacted | Email |
| Luane Schindler | | Email Address Redacted | Email |
| Luann Hanlon | | Email Address Redacted | Email |
| Luann Hudson | | Email Address Redacted | Email |
| Luann M. Helwig Mahar | | Email Address Redacted | Email |
| Luann Smith | | Email Address Redacted | Email |
| Luanna Williams | | Email Address Redacted | Email |
| Luanne P Montella | | Email Address Redacted | Email |
| Luanne Pirrello | | Email Address Redacted | Email |
| Luanne Rowsam | | Email Address Redacted | Email |
| Luanne Wuerfel | | Email Address Redacted | Email |
| Luay Aljamal | | Email Address Redacted | Email |
| Luay Nabboud | | Email Address Redacted | Email |
| Luba Bar | | Email Address Redacted | Email |
| Luba L LLC | | Email Address Redacted | Email |
| Luba Marushkin | | Email Address Redacted | Email |
| Lubada Towing Corp | | Email Address Redacted | Email |
| Lubbock Consulting, | | Email Address Redacted | Email |
| Lube 1 Express Of Romulus | | Email Address Redacted | Email |
| Lube Busters LLC | | Email Address Redacted | Email |
| Lubegas Investments LLC | | Email Address Redacted | Email |
| Lubenait Elouidor | | Email Address Redacted | Email |
| Luber | | Email Address Redacted | Email |
| Lubertha Watkins | | Email Address Redacted | Email |
| Lubin Barber | | Email Address Redacted | Email |
| Lubin Transportation | | Email Address Redacted | Email |
| Lubna Ahmad | | Email Address Redacted | Email |
| Lubna Iqbal | | Email Address Redacted | Email |
| Lubna Rizwan | | Email Address Redacted | Email |
| Lubomir Haralampiev | | Email Address Redacted | Email |
| Lubos Scepka | | Email Address Redacted | Email |
| Lubov Galkina | | Email Address Redacted | Email |
| Lubricity Labs, LLC | | Email Address Redacted | Email |
| Lubsey Medical Clinic Inc | | Email Address Redacted | Email |
| Luc Dorceus | | Email Address Redacted | Email |
| Luc Kagan | | Email Address Redacted | Email |
| Luc M Hoang | | Email Address Redacted | Email |
| Luc Petit Master Carpenter | | Email Address Redacted | Email |
| Luc Tien Nguyen | | Email Address Redacted | Email |
| Luc Tshiboyi | | Email Address Redacted | Email |
| Luc Tu Nguyen | | Email Address Redacted | Email |
| Luc Tuong | | Email Address Redacted | Email |
| Luc V Nguyen | | Email Address Redacted | Email |
| Luca Bondanelli Jr. | | Email Address Redacted | Email |
| Luca Brasi'S Pizzeria LLC | | Email Address Redacted | Email |
| Luca Ciro Corp | | Email Address Redacted | Email |
| Luca De Carolis | | Email Address Redacted | Email |
| Luca Domeniconi | | Email Address Redacted | Email |
| Luca Gems Company Inc | | Email Address Redacted | Email |
| Luca Inc | | Email Address Redacted | Email |
| Luca Massimo | | Email Address Redacted | Email |
| Luca Papini | | Email Address Redacted | Email |
| Luca Rossi | | Email Address Redacted | Email |
| Luca Venter | | Email Address Redacted | Email |
| Luca Zambello | | Email Address Redacted | Email |
| Lucalake, LLC | | Email Address Redacted | Email |
| Lucaner Joram | | Email Address Redacted | Email |
| Lucanus N Hogeland | | Email Address Redacted | Email |
| Lucarma Usa Corp | | Email Address Redacted | Email |
| Lucas | | Email Address Redacted | Email |
| Lucas & Associates Inc | | Email Address Redacted | Email |
| Lucas Accounting & Tax Service Inc. | | Email Address Redacted | Email |
| Lucas Alvarado Jr | | Email Address Redacted | Email |
| Lucas Apostoleris | | Email Address Redacted | Email |
| Lucas Beato | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Lucas Bosurgi | | Email Address Redacted | Email |
| Lucas Bramlett | | Email Address Redacted | Email |
| Lucas Brian Warfield | | Email Address Redacted | Email |
| Lucas Bumba | | Email Address Redacted | Email |
| Lucas Carter | | Email Address Redacted | Email |
| Lucas Catering | | Email Address Redacted | Email |
| Lucas Chang | | Email Address Redacted | Email |
| Lucas Cittone | | Email Address Redacted | Email |
| Lucas D Chittum | | Email Address Redacted | Email |
| Lucas Daulton | | Email Address Redacted | Email |
| Lucas Davalos | | Email Address Redacted | Email |
| Lucas Davis | | Email Address Redacted | Email |
| Lucas Del Rocco | | Email Address Redacted | Email |
| Lucas Farm | | Email Address Redacted | Email |
| Lucas Feld | | Email Address Redacted | Email |
| Lucas Fowler | | Email Address Redacted | Email |
| Lucas Glass | | Email Address Redacted | Email |
| Lucas Gomez Pa | | Email Address Redacted | Email |
| Lucas Grimaud | | Email Address Redacted | Email |
| Lucas Hampel | | Email Address Redacted | Email |
| Lucas Hardin | | Email Address Redacted | Email |
| Lucas Hedrick | | Email Address Redacted | Email |
| Lucas Henderson | | Email Address Redacted | Email |
| Lucas Home Solutions, LLC | | Email Address Redacted | Email |
| Lucas Jacobson | | Email Address Redacted | Email |
| Lucas Johansen Inc | | Email Address Redacted | Email |
| Lucas Jones | | Email Address Redacted | Email |
| Lucas Kavanaugh | | Email Address Redacted | Email |
| Lucas Kemeni | | Email Address Redacted | Email |
| Lucas Kouros | | Email Address Redacted | Email |
| Lucas Kowal Cpa | | Email Address Redacted | Email |
| Lucas L West | | Email Address Redacted | Email |
| Lucas Landscaping | | Email Address Redacted | Email |
| Lucas Linsy | | Email Address Redacted | Email |
| Lucas Logistics LLC | | Email Address Redacted | Email |
| Lucas Lundell | | Email Address Redacted | Email |
| Lucas Lux | | Email Address Redacted | Email |
| Lucas M Gallegos | | Email Address Redacted | Email |
| Lucas Mack | | Email Address Redacted | Email |
| Lucas Marc Design, LLC | | Email Address Redacted | Email |
| Lucas Mariscal | | Email Address Redacted | Email |
| Lucas Marquardt | | Email Address Redacted | Email |
| Lucas Martinez | | Email Address Redacted | Email |
| Lucas Marx | | Email Address Redacted | Email |
| Lucas Mendez Mate | | Email Address Redacted | Email |
| Lucas Mendez Mate | | Email Address Redacted | Email |
| Lucas Mitchell | | Email Address Redacted | Email |
| Lucas Neptune Realty LLC | | Email Address Redacted | Email |
| Lucas Nyabero | | Email Address Redacted | Email |
| Lucas Payne | | Email Address Redacted | Email |
| Lucas Petrich | | Email Address Redacted | Email |
| Lucas Petrich | | Email Address Redacted | Email |
| Lucas Phipps | | Email Address Redacted | Email |
| Lucas Raleigh | | Email Address Redacted | Email |
| Lucas Ramirez | | Email Address Redacted | Email |
| Lucas Randall | | Email Address Redacted | Email |
| Lucas Rizkalla | | Email Address Redacted | Email |
| Lucas Roberts | | Email Address Redacted | Email |
| Lucas Robinson | | Email Address Redacted | Email |
| Lucas Rodriguez | | Email Address Redacted | Email |
| Lucas Roofing, Inc. | | Email Address Redacted | Email |
| Lucas Sales & Marketing | | Email Address Redacted | Email |
| Lucas Santana Macias | | Email Address Redacted | Email |
| Lucas Saugen Photography LLC | | Email Address Redacted | Email |
| Lucas Scalzo | | Email Address Redacted | Email |
| Lucas Schaneman | | Email Address Redacted | Email |
| Lucas Schneider | | Email Address Redacted | Email |
| Lucas Schneider | | Email Address Redacted | Email |
| Lucas Schneider | | Email Address Redacted | Email |
| Lucas Schunot | | Email Address Redacted | Email |
| Lucas Schunot | | Email Address Redacted | Email |
| Lucas Schunot | | Email Address Redacted | Email |
| Lucas Schunot | | Email Address Redacted | Email |
| Lucas Shaffer | | Email Address Redacted | Email |
| Lucas Skay | | Email Address Redacted | Email |
| Lucas Sloan | | Email Address Redacted | Email |
| Lucas Smith | | Email Address Redacted | Email |
| Lucas Smith | | Email Address Redacted | Email |
| Lucas Stephen | | Email Address Redacted | Email |
| Lucas Steuber | | Email Address Redacted | Email |
| Lucas Stinemetz | | Email Address Redacted | Email |
| Lucas Tabor | | Email Address Redacted | Email |
| Lucas Talbert | | Email Address Redacted | Email |
| Lucas Taylor | | Email Address Redacted | Email |
| Lucas Thompson | | Email Address Redacted | Email |
| Lucas Thurston | | Email Address Redacted | Email |
| Lucas Torres | | Email Address Redacted | Email |
| Lucas Transport | | Email Address Redacted | Email |
| Lucas Transportation LLC | | Email Address Redacted | Email |
| Lucas Urbaniak | | Email Address Redacted | Email |
| Lucas Valley Cleaners | | Email Address Redacted | Email |
| Lucas Vanerio | | Email Address Redacted | Email |
| Lucas Wadsworth | | Email Address Redacted | Email |
| Lucas Waterproofing Co., LLC | | Email Address Redacted | Email |
| Lucas Webster | | Email Address Redacted | Email |
| Lucas Webster | | Email Address Redacted | Email |
| Lucas Webster | | Email Address Redacted | Email |
| Lucas Westlie | | Email Address Redacted | Email |
| Lucas Westlie | | Email Address Redacted | Email |
| Lucas Whited | | Email Address Redacted | Email |
| Lucas Wyman | | Email Address Redacted | Email |
| Lucas Zarlengo | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Lucatero Restaurant, Inc. | | Email Address Redacted | Email |
| Lucaya Clothing Co. | | Email Address Redacted | Email |
| Lucci Music, Inc. | | Email Address Redacted | Email |
| Lucci Real Estate | | Email Address Redacted | Email |
| Lucco Inc. | | Email Address Redacted | Email |
| Luce Beagle | | Email Address Redacted | Email |
| Luce Bella Films, Inc | | Email Address Redacted | Email |
| Luceidis Lunar | | Email Address Redacted | Email |
| Lucellc | | Email Address Redacted | Email |
| Lucelle Delrosario | | Email Address Redacted | Email |
| Lucelycoral | | Email Address Redacted | Email |
| Lucent Investment Management LLC | | Email Address Redacted | Email |
| Lucent Pathology Partners, Inc | | Email Address Redacted | Email |
| Lucentes Services LLC | | Email Address Redacted | Email |
| Lucernetermilus | | Email Address Redacted | Email |
| Lucero Aguilar | | Email Address Redacted | Email |
| Lucero'S Fine Boutique | | Email Address Redacted | Email |
| Lucette, Inc | | Email Address Redacted | Email |
| Luchana Keith | | Email Address Redacted | Email |
| Lucheria C Green | | Email Address Redacted | Email |
| Luchia Kollection LLC | | Email Address Redacted | Email |
| Luchiya Vavouliotis | | Email Address Redacted | Email |
| Luchiya Vavouliotis | | Email Address Redacted | Email |
| Luci Goetschius | | Email Address Redacted | Email |
| Luci Goetschius | | Email Address Redacted | Email |
| Lucia Aspiazu | | Email Address Redacted | Email |
| Lucia Brightwell | | Email Address Redacted | Email |
| Lucia Cabrera | | Email Address Redacted | Email |
| Lucia Catalano | | Email Address Redacted | Email |
| Lucia Chiao | | Email Address Redacted | Email |
| Lucia Cursio | | Email Address Redacted | Email |
| Lucia D Reynolds | | Email Address Redacted | Email |
| Lucia Djaya | | Email Address Redacted | Email |
| Lucia Folia-Garber | | Email Address Redacted | Email |
| Lucia Garanin | | Email Address Redacted | Email |
| Lucia Gartrell | | Email Address Redacted | Email |
| Lucia Haladjian | | Email Address Redacted | Email |
| Lucia Hill-Rains | | Email Address Redacted | Email |
| Lucia Jeter | | Email Address Redacted | Email |
| Lucia Jimenez | | Email Address Redacted | Email |
| Lucia Linares | | Email Address Redacted | Email |
| Lucia Lugo | | Email Address Redacted | Email |
| Lucia Mecon | | Email Address Redacted | Email |
| Lucia O'Donoghue | | Email Address Redacted | Email |
| Lucia Pimentel | | Email Address Redacted | Email |
| Lucia Ramirez | | Email Address Redacted | Email |
| Lucia Rojas | | Email Address Redacted | Email |
| Lucia Sanchez Ramos | | Email Address Redacted | Email |
| Lucia Scardigno | | Email Address Redacted | Email |
| Lucia Segal | | Email Address Redacted | Email |
| Lucia Sharplis-Esprit | | Email Address Redacted | Email |
| Lucia Villalobos | | Email Address Redacted | Email |
| Luciaevangelistareza | | Email Address Redacted | Email |
| Lucian Bota | | Email Address Redacted | Email |
| Lucian Haas | | Email Address Redacted | Email |
| Lucian Hill | | Email Address Redacted | Email |
| Lucian Hill | | Email Address Redacted | Email |
| Lucian Hill | | Email Address Redacted | Email |
| Lucian Hill | | Email Address Redacted | Email |
| Luciana Berney | | Email Address Redacted | Email |
| Luciana Carvalho | | Email Address Redacted | Email |
| Luciana Davis | | Email Address Redacted | Email |
| Luciana Gnobo-Shields | | Email Address Redacted | Email |
| Luciana Gutierrez | | Email Address Redacted | Email |
| Luciana Mata | | Email Address Redacted | Email |
| Luciana Noelle Holbert | | Email Address Redacted | Email |
| Luciana Rangel De Paz | | Email Address Redacted | Email |
| Luciana S De Oliveira | | Email Address Redacted | Email |
| Luciana Spagnuolo | | Email Address Redacted | Email |
| Luciane Neves | | Email Address Redacted | Email |
| Luciano Ferreira | | Email Address Redacted | Email |
| Luciano Flores | | Email Address Redacted | Email |
| Luciano Fossa | | Email Address Redacted | Email |
| Luciano Golia | | Email Address Redacted | Email |
| Luciano Golia Incorporated | | Email Address Redacted | Email |
| Luciano Gutierrez | | Email Address Redacted | Email |
| Luciano Meyer Creative, LLC | | Email Address Redacted | Email |
| Luciano Paschoalini | | Email Address Redacted | Email |
| Luciano Puentes | | Email Address Redacted | Email |
| Luciano Reinaldo Rodriguez Gonzalez | | Email Address Redacted | Email |
| Luciano Rojas | | Email Address Redacted | Email |
| Luciano Rosetti Lascarro | | Email Address Redacted | Email |
| Luciano Saldana | | Email Address Redacted | Email |
| Luciano Sanchez | | Email Address Redacted | Email |
| Luciano Santos | | Email Address Redacted | Email |
| Luciano Santos | | Email Address Redacted | Email |
| Luciano Vera | | Email Address Redacted | Email |
| Luciano Yi | | Email Address Redacted | Email |
| Lucianos Contracting LLC | | Email Address Redacted | Email |
| Lucid Bliss | | Email Address Redacted | Email |
| Lucid Data Solutions Inc. | | Email Address Redacted | Email |
| Lucid Optics Corp | | Email Address Redacted | Email |
| Lucid Service & Installation | | Email Address Redacted | Email |
| Lucid Solutions LLC | | Email Address Redacted | Email |
| Lucid Studios | | Email Address Redacted | Email |
| Lucid Technology, Inc | | Email Address Redacted | Email |
| Lucie Alexandre | | Email Address Redacted | Email |
| Lucie Cafe LLC | | Email Address Redacted | Email |
| Lucie Desrosiers | | Email Address Redacted | Email |
| Lucie Henrius | | Email Address Redacted | Email |
| Lucie Idleman | | Email Address Redacted | Email |
| Lucie Lebrun | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Lucie Moise | | Email Address Redacted | Email |
| Lucie Nowicki | | Email Address Redacted | Email |
| Lucien A Humphreys | | Email Address Redacted | Email |
| Lucien B. George, Iii | | Email Address Redacted | Email |
| Lucien Exume | | Email Address Redacted | Email |
| Lucien Ezros | | Email Address Redacted | Email |
| Lucien George, Jr. | | Email Address Redacted | Email |
| Lucien Harriot | | Email Address Redacted | Email |
| Lucien Logistics LLC | | Email Address Redacted | Email |
| Lucien Perry Real Estate | | Email Address Redacted | Email |
| Lucien Raymonvil | | Email Address Redacted | Email |
| Lucien Sproviero | | Email Address Redacted | Email |
| Lucien Zabre | | Email Address Redacted | Email |
| Luciene Lacey | | Email Address Redacted | Email |
| Lucienne Anezil | | Email Address Redacted | Email |
| Lucienne Dabouse | | Email Address Redacted | Email |
| Lucila Cabrera Orozco | | Email Address Redacted | Email |
| Lucila Godoy | | Email Address Redacted | Email |
| Lucila Martinez | | Email Address Redacted | Email |
| Lucila Mora | | Email Address Redacted | Email |
| Lucila Quintana | | Email Address Redacted | Email |
| Lucila Toribio De Casals | | Email Address Redacted | Email |
| Lucilamedicalpc | | Email Address Redacted | Email |
| Lucile Jean | | Email Address Redacted | Email |
| Lucilia Morales | | Email Address Redacted | Email |
| Lucill Hair Braiding | | Email Address Redacted | Email |
| Lucille Burch | | Email Address Redacted | Email |
| Lucille Conner | | Email Address Redacted | Email |
| Lucille Goeres | | Email Address Redacted | Email |
| Lucille Homes & Remodeling, LLC | | Email Address Redacted | Email |
| Lucille Justice | | Email Address Redacted | Email |
| Lucille Mckie | | Email Address Redacted | Email |
| Lucille Payne | | Email Address Redacted | Email |
| Lucille Stokes, Pt, Mba, Ocs | | Email Address Redacted | Email |
| Lucille Trimble | | Email Address Redacted | Email |
| Lucille Uber | | Email Address Redacted | Email |
| Lucilles Fashionand Alterations | | Email Address Redacted | Email |
| Lucilo Alejandro Bonilla Ramirez | | Email Address Redacted | Email |
| Lucilus Foucault | | Email Address Redacted | Email |
| Lucimara Sedrick | | Email Address Redacted | Email |
| Lucimara Sedrick | | Email Address Redacted | Email |
| Lucina Marquez | | Email Address Redacted | Email |
| Lucinda Augustin | | Email Address Redacted | Email |
| Lucinda Burton | | Email Address Redacted | Email |
| Lucinda Callahan | | Email Address Redacted | Email |
| Lucinda Donaldson | | Email Address Redacted | Email |
| Lucinda Eubanks | | Email Address Redacted | Email |
| Lucinda Findling | | Email Address Redacted | Email |
| Lucinda Grace | | Email Address Redacted | Email |
| Lucinda Grant | | Email Address Redacted | Email |
| Lucinda Hicks | | Email Address Redacted | Email |
| Lucinda Honeycutt | | Email Address Redacted | Email |
| Lucinda Jones | | Email Address Redacted | Email |
| Lucinda Mcgraw | | Email Address Redacted | Email |
| Lucinda Santiago-Brown | | Email Address Redacted | Email |
| Lucinda Thornburg | | Email Address Redacted | Email |
| Lucinda Williams | | Email Address Redacted | Email |
| Lucinda Williams | | Email Address Redacted | Email |
| Lucinda Wolford | | Email Address Redacted | Email |
| Lucinda'S Logistics Services LLC | | Email Address Redacted | Email |
| Lucio Aguirre | | Email Address Redacted | Email |
| Lucio De La Cruz | | Email Address Redacted | Email |
| Lucio Farias | | Email Address Redacted | Email |
| Lucio Guzman Roblero | | Email Address Redacted | Email |
| Lucio Micolta | | Email Address Redacted | Email |
| Lucio Phokomon | | Email Address Redacted | Email |
| Lucio Quispe | | Email Address Redacted | Email |
| Lucio Zambianco | | Email Address Redacted | Email |
| Lucious & Lucious LLC | | Email Address Redacted | Email |
| Lucious C Rogers | | Email Address Redacted | Email |
| Lucious Coleman | | Email Address Redacted | Email |
| Lucious Frierson | | Email Address Redacted | Email |
| Lucious Jones | | Email Address Redacted | Email |
| Luciteria Inc. | | Email Address Redacted | Email |
| Lucius Mack | | Email Address Redacted | Email |
| Lucius Scott | | Email Address Redacted | Email |
| Lucius Turner | | Email Address Redacted | Email |
| Luck Be A Lady Pet Services, LLC | | Email Address Redacted | Email |
| Luck Foot Rub 1258 Inc | | Email Address Redacted | Email |
| Luck Swan Inc | | Email Address Redacted | Email |
| Luck, Inc | | Email Address Redacted | Email |
| Luckett Farms | | Email Address Redacted | Email |
| Luckett Landscaping | | Email Address Redacted | Email |
| Luckey Enterprises, LLC | | Email Address Redacted | Email |
| Luckey Transport Inc. | | Email Address Redacted | Email |
| Luckford Powell | | Email Address Redacted | Email |
| Luckie & Fortune Promotions LLC | | Email Address Redacted | Email |
| Luckie Nails | | Email Address Redacted | Email |
| Luckie Nails | | Email Address Redacted | Email |
| Luckner Brave | | Email Address Redacted | Email |
| Luckner Jean Joseph | | Email Address Redacted | Email |
| Luckson Francois | | Email Address Redacted | Email |
| Lucky 13 Trucking LLC | | Email Address Redacted | Email |
| Lucky 21 Management LLC | | Email Address Redacted | Email |
| Lucky 7 Bail Bonds | | Email Address Redacted | Email |
| Lucky 7 Grocery | | Email Address Redacted | Email |
| Lucky 7 Market & Spirit, Inc. | | Email Address Redacted | Email |
| Lucky 7 Trucking Inc | | Email Address Redacted | Email |
| Lucky 8 Inc | | Email Address Redacted | Email |
| Lucky 88 Inc. | | Email Address Redacted | Email |
| Lucky 9 Cleaning Company LLC | | Email Address Redacted | Email |
| Lucky Adevokhai | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Lucky Agbokhana | | | Email Address Redacted | Email |
| Lucky An Nguyen | | | Email Address Redacted | Email |
| Lucky Armadillo LLC | | | Email Address Redacted | Email |
| Lucky Automotive | | | Email Address Redacted | Email |
| Lucky B Autobody | | | Email Address Redacted | Email |
| Lucky Bamboo Tattoo | | | Email Address Redacted | Email |
| Lucky Barrel LLC | | | Email Address Redacted | Email |
| Lucky Bird Bakery LLC | | | Email Address Redacted | Email |
| Lucky Break Dog Walking & Pet Care | | | Email Address Redacted | Email |
| Lucky Buffet | | | Email Address Redacted | Email |
| Lucky Buy Discount | | | Email Address Redacted | Email |
| Lucky Chen LLC | | | Email Address Redacted | Email |
| Lucky Cheng LLC | | | Email Address Redacted | Email |
| Lucky China | | | Email Address Redacted | Email |
| Lucky China Buffet Inc | | | Email Address Redacted | Email |
| Lucky Chinese Food | | | Email Address Redacted | Email |
| Lucky Cleaners | | | Email Address Redacted | Email |
| Lucky Corner Grocery | | | Email Address Redacted | Email |
| Lucky Corona Inc | | | Email Address Redacted | Email |
| Lucky Damiao | | | Email Address Redacted | Email |
| Lucky Day Gaming Cafe Ii Inc | | | Email Address Redacted | Email |
| Lucky Day Gaming Cafe Inc | | | Email Address Redacted | Email |
| Lucky Devil LLC | | | Email Address Redacted | Email |
| Lucky Dice Cafe | | | Email Address Redacted | Email |
| Lucky Dny 81 Inc | | | Email Address Redacted | Email |
| Lucky Dog | | | Email Address Redacted | Email |
| Lucky Dog Auction Company LLC | | | Email Address Redacted | Email |
| Lucky Dog Bar & Grille LLC | | | Email Address Redacted | Email |
| Lucky Dog Grooming Co | | | Email Address Redacted | Email |
| Lucky Dog Ventures, LLC | | | Email Address Redacted | Email |
| Lucky Donuts | | | Email Address Redacted | Email |
| Lucky Dragon Buffet Inc | | | Email Address Redacted | Email |
| Lucky Dragon Guitars Inc | | | Email Address Redacted | Email |
| Lucky Dragon Massage Inc | | | Email Address Redacted | Email |
| Lucky Draw Inc | | | Email Address Redacted | Email |
| Lucky Eagles | | | Email Address Redacted | Email |
| Lucky Elements LLC | | | Email Address Redacted | Email |
| Lucky Elephant Foods, Spc | | | Email Address Redacted | Email |
| Lucky Enterprises LLC | | | Email Address Redacted | Email |
| Lucky Entertainment / Ballroom City | | | Email Address Redacted | Email |
| Lucky Express LLC | | | Email Address Redacted | Email |
| Lucky Foot & Back Spa Inc | | | Email Address Redacted | Email |
| Lucky Fortune 88 Inc | | | Email Address Redacted | Email |
| Lucky Fortune Inc | | | Email Address Redacted | Email |
| Lucky Frog Studios | | | Email Address Redacted | Email |
| Lucky Funds International Inc. | | | Email Address Redacted | Email |
| Lucky George Farm | | | Email Address Redacted | Email |
| Lucky Greenhouse & Light LLC | | | Email Address Redacted | Email |
| Lucky Grocery Inc | | | Email Address Redacted | Email |
| Lucky Gus Construction Corp | | | Email Address Redacted | Email |
| Lucky House Of Reading LLC | | | Email Address Redacted | Email |
| Lucky Huang Grocery Store Inc | | | Email Address Redacted | Email |
| Lucky Inc | | | Email Address Redacted | Email |
| Lucky Inn Inc | | | Email Address Redacted | Email |
| Lucky Insurance Services | | | Email Address Redacted | Email |
| Lucky J Wellness LLC | | | Email Address Redacted | Email |
| Lucky Lacey LLC, Dba Bloomin Blinds Phoenix | | | Email Address Redacted | Email |
| Lucky Ladies LLC | | | Email Address Redacted | Email |
| Lucky Lotto | | | Email Address Redacted | Email |
| Lucky Lotto Pantry Inc | | | Email Address Redacted | Email |
| Lucky Luke Trucking Inc | | | Email Address Redacted | Email |
| Lucky Morning LLC | | | Email Address Redacted | Email |
| Lucky Morris Inc | | | Email Address Redacted | Email |
| Lucky Nail Blacksmith | | | Email Address Redacted | Email |
| Lucky Nails | | | Email Address Redacted | Email |
| Lucky Nails | | | Email Address Redacted | Email |
| Lucky Nails | | | Email Address Redacted | Email |
| Lucky Nails | | | Email Address Redacted | Email |
| Lucky Nails | | | Email Address Redacted | Email |
| Lucky Nails | | | Email Address Redacted | Email |
| Lucky Nails & Spa | | | Email Address Redacted | Email |
| Lucky Nails & Spa LLC | | | Email Address Redacted | Email |
| Lucky Nails LLC | | | Email Address Redacted | Email |
| Lucky Nails Spa By Kenny LLC | | | Email Address Redacted | Email |
| Lucky Nassau 86 Inc | | | Email Address Redacted | Email |
| Lucky Ocean Discount Inc. | | | Email Address Redacted | Email |
| Lucky Of Pelham | | | Email Address Redacted | Email |
| Lucky One Express Inc | | | Email Address Redacted | Email |
| Lucky Panda Pavilion Inc | | | Email Address Redacted | Email |
| Lucky Paris Nails, Inc. | | | Email Address Redacted | Email |
| Lucky Partners LLC | | | Email Address Redacted | Email |
| Lucky Pearl Inc | | | Email Address Redacted | Email |
| Lucky Penny Entertainment Inc. | | | Email Address Redacted | Email |
| Lucky Pheonix Designs LLC | | | Email Address Redacted | Email |
| Lucky Pulse Medical Consultation Inc | | | Email Address Redacted | Email |
| Lucky Puppy Nail Specalists LLC | | | Email Address Redacted | Email |
| Lucky Refrigeration | | | Email Address Redacted | Email |
| Lucky Sake LLC | | | Email Address Redacted | Email |
| Lucky Salin Ny Inc | | | Email Address Redacted | Email |
| Lucky Seven Dragons, Inc. | | | Email Address Redacted | Email |
| Lucky Shears LLC | | | Email Address Redacted | Email |
| Lucky Signs Market Inc | | | Email Address Redacted | Email |
| Lucky Solomon LLC | | | Email Address Redacted | Email |
| Lucky Star | | | Email Address Redacted | Email |
| Lucky Star Cafe LLC | | | Email Address Redacted | Email |
| Lucky Star Investment Inc | | | Email Address Redacted | Email |
| Lucky Star Mini Market Etc Corp | | | Email Address Redacted | Email |
| Lucky Street Gallery | | | Email Address Redacted | Email |
| Lucky Strike | | | Email Address Redacted | Email |
| Lucky Strike Games Inc | | | Email Address Redacted | Email |
| Lucky Sutter Ave Corp | | | Email Address Redacted | Email |
| Lucky Than Good LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Lucky Transportation LLC | | | | Email Address Redacted | Email |
| Lucky Truking LLC | | | | Email Address Redacted | Email |
| Lucky Tutoring Center LLC | | | | Email Address Redacted | Email |
| Lucky U Cleaners Inc | | | | Email Address Redacted | Email |
| Lucky Uzonwa | | | | Email Address Redacted | Email |
| Lucky Van Ngo | | | | Email Address Redacted | Email |
| Lucky Wheel Inc | | | | Email Address Redacted | Email |
| Lucky Wok Usa Inc | | | | Email Address Redacted | Email |
| Lucky Xiang Inc | | | | Email Address Redacted | Email |
| Lucky Z LLC | | | | Email Address Redacted | Email |
| Luckyblock Software LLC | | | | Email Address Redacted | Email |
| Luckycharms Brown | | | | Email Address Redacted | Email |
| Luckycooling | | | | Email Address Redacted | Email |
| Luckys Muay Thai | | | | Email Address Redacted | Email |
| Lucky'S Pawn & Gun | | | | Email Address Redacted | Email |
| Luckys Roadside Towing LLC | | | | Email Address Redacted | Email |
| Luckys Sweepstakes | | | | Email Address Redacted | Email |
| Luckys Transport | | | | Email Address Redacted | Email |
| Luckythirteen Restaurant | | | | Email Address Redacted | Email |
| Lucnise Vernot | | | | Email Address Redacted | Email |
| Lucon Group Ltd | | | | Email Address Redacted | Email |
| Luconda Dunn | | | | Email Address Redacted | Email |
| Lucot Cherenfant | | | | Email Address Redacted | Email |
| Lucrative Business Inc | | | | Email Address Redacted | Email |
| Lucrative Enterprises LLC | | | | Email Address Redacted | Email |
| Lucrative Smart Tax LLC | | | | Email Address Redacted | Email |
| Lucrecia Johnson | | | | Email Address Redacted | Email |
| Lucretia Chamberlain | | | | Email Address Redacted | Email |
| Lucretia Glass-Wooten | | | | Email Address Redacted | Email |
| Lucretia King | | | | Email Address Redacted | Email |
| Lucretia Sannino | | | | Email Address Redacted | Email |
| Lucretia Wilson | | | | Email Address Redacted | Email |
| Lucson Louissaint | | | | Email Address Redacted | Email |
| Lucson Saty | | | | Email Address Redacted | Email |
| Luctes Cevert Properties, Llc | | | | Email Address Redacted | Email |
| Lucuma Designs, LLC | | | | Email Address Redacted | Email |
| Lucus Shiels | | | | Email Address Redacted | Email |
| Lucy & Olivia Inc. | | | | Email Address Redacted | Email |
| Lucy Adjei | | | | Email Address Redacted | Email |
| Lucy Anne | | | | Email Address Redacted | Email |
| Lucy Aspinwall | | | | Email Address Redacted | Email |
| Lucy B. Lafarge, Md | | | | Email Address Redacted | Email |
| Lucy Ballane | | | | Email Address Redacted | Email |
| Lucy Bells | | | | Email Address Redacted | Email |
| Lucy Chen | | | | Email Address Redacted | Email |
| Lucy Cleaners | | | | Email Address Redacted | Email |
| Lucy Cleaning Excellent Services | | | | Email Address Redacted | Email |
| Lucy Construction, LLC | | | | Email Address Redacted | Email |
| Lucy Cook | | | | Email Address Redacted | Email |
| Lucy Cruz | | | | Email Address Redacted | Email |
| Lucy D Kelts | | | | Email Address Redacted | Email |
| Lucy Duni Marketing Consulting | | | | Email Address Redacted | Email |
| Lucy Flores | | | | Email Address Redacted | Email |
| Lucy G Nussbaum | | | | Email Address Redacted | Email |
| Lucy Gwon | | | | Email Address Redacted | Email |
| Lucy Hoang | | | | Email Address Redacted | Email |
| Lucy Hostetter | | | | Email Address Redacted | Email |
| Lucy Huang | | | | Email Address Redacted | Email |
| Lucy I. Quispe Collavino | | | | Email Address Redacted | Email |
| Lucy Johnson | | | | Email Address Redacted | Email |
| Lucy K Phillips | | | | Email Address Redacted | Email |
| Lucy Karapetyan | | | | Email Address Redacted | Email |
| Lucy Laine LLC | | | | Email Address Redacted | Email |
| Lucy Laird | | | | Email Address Redacted | Email |
| Lucy Leyden | | | | Email Address Redacted | Email |
| Lucy Loo | | | | Email Address Redacted | Email |
| Lucy Loo | | | | Email Address Redacted | Email |
| Lucy Lopez | | | | Email Address Redacted | Email |
| Lucy Lou | | | | Email Address Redacted | Email |
| Lucy Ludzker | | | | Email Address Redacted | Email |
| Lucy Luis | | | | Email Address Redacted | Email |
| Lucy M Martinez Santana | | | | Email Address Redacted | Email |
| Lucy Marie, LLC | | | | Email Address Redacted | Email |
| Lucy Murrell | | | | Email Address Redacted | Email |
| Lucy Music | | | | Email Address Redacted | Email |
| Lucy Nails | | | | Email Address Redacted | Email |
| Lucy O Mollie | | | | Email Address Redacted | Email |
| Lucy Ortiz | | | | Email Address Redacted | Email |
| Lucy Osawaru | | | | Email Address Redacted | Email |
| Lucy Pop Salon | | | | Email Address Redacted | Email |
| Lucy Pritzker | | | | Email Address Redacted | Email |
| Lucy Puckett | | | | Email Address Redacted | Email |
| Lucy Puckett | | | | Email Address Redacted | Email |
| Lucy R. Martinez | | | | Email Address Redacted | Email |
| Lucy Ryan | | | | Email Address Redacted | Email |
| Lucy Santaniello | | | | Email Address Redacted | Email |
| Lucy Tenaglia | | | | Email Address Redacted | Email |
| Lucy Thanghliang | | | | Email Address Redacted | Email |
| Lucy Townsend | | | | Email Address Redacted | Email |
| Lucy Transport LLC | | | | Email Address Redacted | Email |
| Lucy Travel | | | | Email Address Redacted | Email |
| Lucy U Realty | | | | Email Address Redacted | Email |
| Lucy Vega | | | | Email Address Redacted | Email |
| Lucy Zhuomin Xiao | | | | Email Address Redacted | Email |
| Lucydee | | | | Email Address Redacted | Email |
| Lucylawless Smith | | | | Email Address Redacted | Email |
| Lucynda Riley | | | | Email Address Redacted | Email |
| Lucynda Riley | | | | Email Address Redacted | Email |
| Lucy'S | | | | Email Address Redacted | Email |
| Lucy'S Home Child Care | | | | Email Address Redacted | Email |
| Lucy'S Kreationz LLC | | | | Email Address Redacted | Email |
| Lucy'S Laundry Mart | | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Lucy'S Pet Care, LLC | | Email Address Redacted | Email |
| Lucys Prep Service | | Email Address Redacted | Email |
| Lucys Tax Services | | Email Address Redacted | Email |
| Lud Stoor Agency, Inc. | | Email Address Redacted | Email |
| Ludaniel Walker | | Email Address Redacted | Email |
| Ludeman Productions, LLC | | Email Address Redacted | Email |
| Ludivina Martinez | | Email Address Redacted | Email |
| Ludlam Convenience Inc | | Email Address Redacted | Email |
| Ludlow & Prime | | Email Address Redacted | Email |
| Ludlow Excavating Service | | Email Address Redacted | Email |
| Ludlow Heating & Cooling, Inc. | | Email Address Redacted | Email |
| Ludlow Laundry Inc. | | Email Address Redacted | Email |
| Ludmila Gornitsky | | Email Address Redacted | Email |
| Ludmila Macias Martinez De La Cotera | | Email Address Redacted | Email |
| Ludmila Orgiyvsky | | Email Address Redacted | Email |
| Ludmila Taran | | Email Address Redacted | Email |
| Ludmila Vaygen | | Email Address Redacted | Email |
| Ludmila Zagori | | Email Address Redacted | Email |
| Ludmilla Higuera LLC | | Email Address Redacted | Email |
| Ludmilla Lima | | Email Address Redacted | Email |
| Ludmilla Prudent | | Email Address Redacted | Email |
| Ludmilla Robinson-Pollard | | Email Address Redacted | Email |
| Ludovic Francois | | Email Address Redacted | Email |
| Ludovic Plumbing | | Email Address Redacted | Email |
| Ludwick & Company | | Email Address Redacted | Email |
| Ludwick & Company | | Email Address Redacted | Email |
| Ludwidge Pierre | | Email Address Redacted | Email |
| Ludwig Langenbach | | Email Address Redacted | Email |
| Ludwig, Inc | | Email Address Redacted | Email |
| Ludwigs Of Leavenworth LLC | | Email Address Redacted | Email |
| Ludwin B Ortega | | Email Address Redacted | Email |
| Ludwin Romero | | Email Address Redacted | Email |
| Lue Ann Tikker-Therapy Services | | Email Address Redacted | Email |
| Luedecke Woodworks | | Email Address Redacted | Email |
| Lueder Electric LLC | | Email Address Redacted | Email |
| Luedora Simms | | Email Address Redacted | Email |
| Lueken Chiropractic & Wellness Group | | Email Address Redacted | Email |
| Luel Corp | | Email Address Redacted | Email |
| Luel Getachew | | Email Address Redacted | Email |
| Luel LLC | | Email Address Redacted | Email |
| Luella Moore | | Email Address Redacted | Email |
| Luels | | Email Address Redacted | Email |
| Luen Lau | | Email Address Redacted | Email |
| Lueth Financial, Inc. | | Email Address Redacted | Email |
| Luetichie Ramgoolam | | Email Address Redacted | Email |
| Luf-Corp Worldwide | | Email Address Redacted | Email |
| Lufthansia Lomax | | Email Address Redacted | Email |
| Lufti Bustami | | Email Address Redacted | Email |
| Lufuma Miakukila | | Email Address Redacted | Email |
| Luga International Inc | | Email Address Redacted | Email |
| Lugardo Fitz | | Email Address Redacted | Email |
| Lugdivan Soliman | | Email Address Redacted | Email |
| Lugene Demont Whaley | | Email Address Redacted | Email |
| Lugene Hartfield | | Email Address Redacted | Email |
| Lugenia Booker | | Email Address Redacted | Email |
| Lugg | | Email Address Redacted | Email |
| Lugnutz Automotive LLC | | Email Address Redacted | Email |
| Lugo & Associates, LLC | | Email Address Redacted | Email |
| Lugo & Sons Trans Inc. | | Email Address Redacted | Email |
| Lugo Energy Transport LLC | | Email Address Redacted | Email |
| Lugo Trucking | | Email Address Redacted | Email |
| Luica Inc | | Email Address Redacted | Email |
| Luidny Dauphin Rlt | | Email Address Redacted | Email |
| Luie Gonzalez | | Email Address Redacted | Email |
| Luigi Cammarota | | Email Address Redacted | Email |
| Luigi Caso | | Email Address Redacted | Email |
| Luigi Castro Ministry LLC, | | Email Address Redacted | Email |
| Luigi De Marco | | Email Address Redacted | Email |
| Luigi Guadagno | | Email Address Redacted | Email |
| Luigi Melisi | | Email Address Redacted | Email |
| Luigi Robayo | | Email Address Redacted | Email |
| Luigi Santos | | Email Address Redacted | Email |
| Luigi Zucconi | | Email Address Redacted | Email |
| Luigi'S Market Inc | | Email Address Redacted | Email |
| Luigys Moving &Storage Inc. | | Email Address Redacted | Email |
| Luinin Nicasio | | Email Address Redacted | Email |
| Luis | | Email Address Redacted | Email |
| Luis & Luigi Concrete, LLC | | Email Address Redacted | Email |
| Luis & Nube LLC | | Email Address Redacted | Email |
| Luis A Aguilar Campos | | Email Address Redacted | Email |
| Luis A Arevalo Jr | | Email Address Redacted | Email |
| Luis A Casanas | | Email Address Redacted | Email |
| Luis A Cisneros | | Email Address Redacted | Email |
| Luis A Cobas | | Email Address Redacted | Email |
| Luis A De Armas | | Email Address Redacted | Email |
| Luis A Dominguez | | Email Address Redacted | Email |
| Luis A Esparza | | Email Address Redacted | Email |
| Luis A Gonzalez Lopez | | Email Address Redacted | Email |
| Luis A Hernandez | | Email Address Redacted | Email |
| Luis A Limardo Medina | | Email Address Redacted | Email |
| Luis A Miranda Chavez | | Email Address Redacted | Email |
| Luis A Morataya | | Email Address Redacted | Email |
| Luis A Pena Mena | | Email Address Redacted | Email |
| Luis A Pena Zamora | | Email Address Redacted | Email |
| Luis A Rodriguez | | Email Address Redacted | Email |
| Luis A Rodriguez Eguren | | Email Address Redacted | Email |
| Luis A Rosado | | Email Address Redacted | Email |
| Luis A Salgado | | Email Address Redacted | Email |
| Luis A Severino | | Email Address Redacted | Email |
| Luis A Soto | | Email Address Redacted | Email |
| Luis A Torres-Nieves | | Email Address Redacted | Email |
| Luis A Vinueza | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Luis A. Aleman Mateo | | Email Address Redacted | Email |
| Luis A. Brito | | Email Address Redacted | Email |
| Luis A. Mosquera | | Email Address Redacted | Email |
| Luis A. Navarro | | Email Address Redacted | Email |
| Luis A. Norman | | Email Address Redacted | Email |
| Luis A. Tavarez | | Email Address Redacted | Email |
| Luis A.Mendoza | | Email Address Redacted | Email |
| Luis Abaunza | | Email Address Redacted | Email |
| Luis Abrego | | Email Address Redacted | Email |
| Luis Acevedo | | Email Address Redacted | Email |
| Luis Acosta | | Email Address Redacted | Email |
| Luis Acosta | | Email Address Redacted | Email |
| Luis Acosta | | Email Address Redacted | Email |
| Luis Acosta | | Email Address Redacted | Email |
| Luis Adame | | Email Address Redacted | Email |
| Luis Adrian Gomez | | Email Address Redacted | Email |
| Luis Aguilera | | Email Address Redacted | Email |
| Luis Aguirre | | Email Address Redacted | Email |
| Luis Alarcon | | Email Address Redacted | Email |
| Luis Alba | | Email Address Redacted | Email |
| Luis Alba | | Email Address Redacted | Email |
| Luis Alberte Pereiras | | Email Address Redacted | Email |
| Luis Alberto Cuervo | | Email Address Redacted | Email |
| Luis Alberto Garcia Quevedo | | Email Address Redacted | Email |
| Luis Alberto Jaqui | | Email Address Redacted | Email |
| Luis Alberto Rodriguez | | Email Address Redacted | Email |
| Luis Alberto Sajche-Vasquez | | Email Address Redacted | Email |
| Luis Albizu | | Email Address Redacted | Email |
| Luis Alcaraz | | Email Address Redacted | Email |
| Luis Alcocer | | Email Address Redacted | Email |
| Luis Aleta | | Email Address Redacted | Email |
| Luis Alfonso Godinez Jr | | Email Address Redacted | Email |
| Luis Alfredo Croquer Meza | | Email Address Redacted | Email |
| Luis Alfredo Espana Ramos | | Email Address Redacted | Email |
| Luis Alfredo Frias | | Email Address Redacted | Email |
| Luis Algarra | | Email Address Redacted | Email |
| Luis Alicea Mulero | | Email Address Redacted | Email |
| Luis Alonso Garcia Escobar | | Email Address Redacted | Email |
| Luis Alonzo | | Email Address Redacted | Email |
| Luis Alvarez | | Email Address Redacted | Email |
| Luis Alvarez | | Email Address Redacted | Email |
| Luis Alvarez | | Email Address Redacted | Email |
| Luis Alvarez | | Email Address Redacted | Email |
| Luis Alverio | | Email Address Redacted | Email |
| Luis Amaro | | Email Address Redacted | Email |
| Luis Amat | | Email Address Redacted | Email |
| Luis Ameca | | Email Address Redacted | Email |
| Luis Ameca | | Email Address Redacted | Email |
| Luis Amoretti | | Email Address Redacted | Email |
| Luis Andres Osorio | | Email Address Redacted | Email |
| Luis Angel | | Email Address Redacted | Email |
| Luis Angel Jaime Perez | | Email Address Redacted | Email |
| Luis Angel Soca Ramirez | | Email Address Redacted | Email |
| Luis Angulo | | Email Address Redacted | Email |
| Luis Antigua Molina | | Email Address Redacted | Email |
| Luis Antonio | | Email Address Redacted | Email |
| Luis Antonio Handal Rodriguez | | Email Address Redacted | Email |
| Luis Antonio Payano Del Rosario | | Email Address Redacted | Email |
| Luis Antonio Peralta | | Email Address Redacted | Email |
| Luis Antonio Rodriguez | | Email Address Redacted | Email |
| Luis Arango | | Email Address Redacted | Email |
| Luis Araque | | Email Address Redacted | Email |
| Luis Araujo | | Email Address Redacted | Email |
| Luis Arce | | Email Address Redacted | Email |
| Luis Arenas | | Email Address Redacted | Email |
| Luis Arenas | | Email Address Redacted | Email |
| Luis Arevalo | | Email Address Redacted | Email |
| Luis Argueta | | Email Address Redacted | Email |
| Luis Arias | | Email Address Redacted | Email |
| Luis Aristeiguieta | | Email Address Redacted | Email |
| Luis Aristeiguieta | | Email Address Redacted | Email |
| Luis Arjona | | Email Address Redacted | Email |
| Luis Armando Gonzalez Venegas | | Email Address Redacted | Email |
| Luis Arnau | | Email Address Redacted | Email |
| Luis Arredondo | | Email Address Redacted | Email |
| Luis Arteaga | | Email Address Redacted | Email |
| Luis Artiga | | Email Address Redacted | Email |
| Luis Avila | | Email Address Redacted | Email |
| Luis Aviles | | Email Address Redacted | Email |
| Luis B Romero | | Email Address Redacted | Email |
| Luis Bacallao | | Email Address Redacted | Email |
| Luis Baladron | | Email Address Redacted | Email |
| Luis Barbera | | Email Address Redacted | Email |
| Luis Barboza | | Email Address Redacted | Email |
| Luis Barriga | | Email Address Redacted | Email |
| Luis Barrio | | Email Address Redacted | Email |
| Luis Barrios | | Email Address Redacted | Email |
| Luis Batista | | Email Address Redacted | Email |
| Luis Bautista | | Email Address Redacted | Email |
| Luis Bayle | | Email Address Redacted | Email |
| Luis Becerra | | Email Address Redacted | Email |
| Luis Bedon | | Email Address Redacted | Email |
| Luis Benitez | | Email Address Redacted | Email |
| Luis Bentancor | | Email Address Redacted | Email |
| Luis Bernal | | Email Address Redacted | Email |
| Luis Bernardo Villalba Carrion | | Email Address Redacted | Email |
| Luis Boada Sr | | Email Address Redacted | Email |
| Luis Bonet | | Email Address Redacted | Email |
| Luis Boza | | Email Address Redacted | Email |
| Luis Brandi | | Email Address Redacted | Email |
| Luis Briones | | Email Address Redacted | Email |
| Luis Brockenberry | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Luis Bueno Larrosay | | Email Address Redacted | Email |
| Luis Bulas | | Email Address Redacted | Email |
| Luis Burgos | | Email Address Redacted | Email |
| Luis C Othon Gomez | | Email Address Redacted | Email |
| Luis C Pacheco | | Email Address Redacted | Email |
| Luis Cahuaqui | | Email Address Redacted | Email |
| Luis Cajas | | Email Address Redacted | Email |
| Luis Calderon | | Email Address Redacted | Email |
| Luis Camacho | | Email Address Redacted | Email |
| Luis Camero | | Email Address Redacted | Email |
| Luis Camou | | Email Address Redacted | Email |
| Luis Campos | | Email Address Redacted | Email |
| Luis Canales | | Email Address Redacted | Email |
| Luis Cano | | Email Address Redacted | Email |
| Luis Cano | | Email Address Redacted | Email |
| Luis Cantu | | Email Address Redacted | Email |
| Luis Carcamo | | Email Address Redacted | Email |
| Luis Cardenas | | Email Address Redacted | Email |
| Luis Cardenas | | Email Address Redacted | Email |
| Luis Carlos Fandino | | Email Address Redacted | Email |
| Luis Carlos Miranda | | Email Address Redacted | Email |
| Luis Carlos Noda | | Email Address Redacted | Email |
| Luis Caro | | Email Address Redacted | Email |
| Luis Caro | | Email Address Redacted | Email |
| Luis Carrillo | | Email Address Redacted | Email |
| Luis Carrillo | | Email Address Redacted | Email |
| Luis Carrizales Jr | | Email Address Redacted | Email |
| Luis Casanas | | Email Address Redacted | Email |
| Luis Casas | | Email Address Redacted | Email |
| Luis Casco | | Email Address Redacted | Email |
| Luis Castellanos | | Email Address Redacted | Email |
| Luis Castillo | | Email Address Redacted | Email |
| Luis Castillo | | Email Address Redacted | Email |
| Luis Castillo | | Email Address Redacted | Email |
| Luis Castillo | | Email Address Redacted | Email |
| Luis Castro | | Email Address Redacted | Email |
| Luis Ceballos | | Email Address Redacted | Email |
| Luis Celis | | Email Address Redacted | Email |
| Luis Cerda | | Email Address Redacted | Email |
| Luis Cerutti Sosa | | Email Address Redacted | Email |
| Luis Cespedes | | Email Address Redacted | Email |
| Luis Chacon | | Email Address Redacted | Email |
| Luis Chacon | | Email Address Redacted | Email |
| Luis Chacon | | Email Address Redacted | Email |
| Luis Chairez | | Email Address Redacted | Email |
| Luis Chanlatte | | Email Address Redacted | Email |
| Luis Chapas | | Email Address Redacted | Email |
| Luis Chapeta | | Email Address Redacted | Email |
| Luis Chavez | | Email Address Redacted | Email |
| Luis Chavez | | Email Address Redacted | Email |
| Luis Chavolla | | Email Address Redacted | Email |
| Luis Chonglau Handy Man | | Email Address Redacted | Email |
| Luis Coloma | | Email Address Redacted | Email |
| Luis Colon | | Email Address Redacted | Email |
| Luis Colon | | Email Address Redacted | Email |
| Luis Colon | | Email Address Redacted | Email |
| Luis Conde | | Email Address Redacted | Email |
| Luis Construction & Insulation | | Email Address Redacted | Email |
| Luis Contreras | | Email Address Redacted | Email |
| Luis Corao | | Email Address Redacted | Email |
| Luis Corchado | | Email Address Redacted | Email |
| Luis Cordero | | Email Address Redacted | Email |
| Luis Cordova | | Email Address Redacted | Email |
| Luis Corona | | Email Address Redacted | Email |
| Luis Corporan | | Email Address Redacted | Email |
| Luis Corral | | Email Address Redacted | Email |
| Luis Correa | | Email Address Redacted | Email |
| Luis Cortes | | Email Address Redacted | Email |
| Luis Costa | | Email Address Redacted | Email |
| Luis Crisalle | | Email Address Redacted | Email |
| Luis Cuao | | Email Address Redacted | Email |
| Luis Cuello | | Email Address Redacted | Email |
| Luis D Escobar | | Email Address Redacted | Email |
| Luis D German | | Email Address Redacted | Email |
| Luis D Morales | | Email Address Redacted | Email |
| Luis D Salcedo Ovalles | | Email Address Redacted | Email |
| Luis D Urraca | | Email Address Redacted | Email |
| Luis Daniel Diaz | | Email Address Redacted | Email |
| Luis Dao | | Email Address Redacted | Email |
| Luis David Guzman | | Email Address Redacted | Email |
| Luis David Quintanilla | | Email Address Redacted | Email |
| Luis De La Cruz Consulting | | Email Address Redacted | Email |
| Luis De La Garza | | Email Address Redacted | Email |
| Luis De La Riva | | Email Address Redacted | Email |
| Luis De La Rosa | | Email Address Redacted | Email |
| Luis De La Rosa | | Email Address Redacted | Email |
| Luis De La Rosa Castillo | | Email Address Redacted | Email |
| Luis De Pasion | | Email Address Redacted | Email |
| Luis Delgado | | Email Address Redacted | Email |
| Luis Delgado Figuereo | | Email Address Redacted | Email |
| Luis Deliz | | Email Address Redacted | Email |
| Luis Deliz | | Email Address Redacted | Email |
| Luis Diaz | | Email Address Redacted | Email |
| Luis Diaz | | Email Address Redacted | Email |
| Luis Diaz | | Email Address Redacted | Email |
| Luis Diaz | | Email Address Redacted | Email |
| Luis Diaz | | Email Address Redacted | Email |
| Luis Diaz | | Email Address Redacted | Email |
| Luis Diaz | | Email Address Redacted | Email |
| Luis Diaz | | Email Address Redacted | Email |
| Luis Diaz | | Email Address Redacted | Email |
| Luis Diaz | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Luis Diaz | | Email Address Redacted | Email |
| Luis Dominguez | | Email Address Redacted | Email |
| Luis Dominguez | | Email Address Redacted | Email |
| Luis Dorame | | Email Address Redacted | Email |
| Luis Duran | | Email Address Redacted | Email |
| Luis E Abreu Chavez | | Email Address Redacted | Email |
| Luis E Cabrera Martinez | | Email Address Redacted | Email |
| Luis E Cacho | | Email Address Redacted | Email |
| Luis E Echeverria | | Email Address Redacted | Email |
| Luis E Espinoza | | Email Address Redacted | Email |
| Luis E Garza | | Email Address Redacted | Email |
| Luis E Gonzalez | | Email Address Redacted | Email |
| Luis E Jimenez | | Email Address Redacted | Email |
| Luis E Jimenez Maizo | | Email Address Redacted | Email |
| Luis E Layza | | Email Address Redacted | Email |
| Luis E Moncaleano | | Email Address Redacted | Email |
| Luis E Perez | | Email Address Redacted | Email |
| Luis E Rodriguez | | Email Address Redacted | Email |
| Luis E Rodriguez | | Email Address Redacted | Email |
| Luis E Romero | | Email Address Redacted | Email |
| Luis E Saldana | | Email Address Redacted | Email |
| Luis E Vidal Zunzuneguis | | Email Address Redacted | Email |
| Luis E Yanez Ramos | | Email Address Redacted | Email |
| Luis E. Alvarez | | Email Address Redacted | Email |
| Luis E. Coury | | Email Address Redacted | Email |
| Luis E. Gonzalez | | Email Address Redacted | Email |
| Luis E. Jaramillo | | Email Address Redacted | Email |
| Luis E. Rios | | Email Address Redacted | Email |
| Luis E. Romo Valdivia | | Email Address Redacted | Email |
| Luis E. Sanchez | | Email Address Redacted | Email |
| Luis E. Vazquez Md LLC | | Email Address Redacted | Email |
| Luis Echeverria | | Email Address Redacted | Email |
| Luis Echeverria | | Email Address Redacted | Email |
| Luis Echeverry | | Email Address Redacted | Email |
| Luis Eduardo Garcia | | Email Address Redacted | Email |
| Luis Eduardo Garcia | | Email Address Redacted | Email |
| Luis Eduardo Gimenez Oviedo | | Email Address Redacted | Email |
| Luis Enrique Bernal | | Email Address Redacted | Email |
| Luis Enrique Cabrera | | Email Address Redacted | Email |
| Luis Enrique Flores Attorney At Law | | Email Address Redacted | Email |
| Luis Enrique Lopez | | Email Address Redacted | Email |
| Luis Enrique Marinez Gonzales | | Email Address Redacted | Email |
| Luis Enrique Mendoza Valdes | | Email Address Redacted | Email |
| Luis Enrique Rolon Medina | | Email Address Redacted | Email |
| Luis Enrique Sanchez Landgrave | | Email Address Redacted | Email |
| Luis Enriquez | | Email Address Redacted | Email |
| Luis Ernesto Renovato | | Email Address Redacted | Email |
| Luis Ernesto Vasquez Alvarez | | Email Address Redacted | Email |
| Luis Escobar | | Email Address Redacted | Email |
| Luis Esparza | | Email Address Redacted | Email |
| Luis Espinoza | | Email Address Redacted | Email |
| Luis Espinoza | | Email Address Redacted | Email |
| Luis Espinoza Dominquez | | Email Address Redacted | Email |
| Luis Estrada | | Email Address Redacted | Email |
| Luis Estrella | | Email Address Redacted | Email |
| Luis Estrella | | Email Address Redacted | Email |
| Luis Estrella | | Email Address Redacted | Email |
| Luis F Cabrejos | | Email Address Redacted | Email |
| Luis F Campo | | Email Address Redacted | Email |
| Luis F Cortes | | Email Address Redacted | Email |
| Luis F Diaz | | Email Address Redacted | Email |
| Luis F Garza | | Email Address Redacted | Email |
| Luis F Lesmes | | Email Address Redacted | Email |
| Luis F Lopez | | Email Address Redacted | Email |
| Luis F Pichardo | | Email Address Redacted | Email |
| Luis F Sanchez | | Email Address Redacted | Email |
| Luis F Sencion Vasquez | | Email Address Redacted | Email |
| Luis Fabian | | Email Address Redacted | Email |
| Luis Fabian | | Email Address Redacted | Email |
| Luis Felipe Mercado Jr | | Email Address Redacted | Email |
| Luis Felipe Ramirez | | Email Address Redacted | Email |
| Luis Fernandes | | Email Address Redacted | Email |
| Luis Fernandez | | Email Address Redacted | Email |
| Luis Fernandez | | Email Address Redacted | Email |
| Luis Fernandez | | Email Address Redacted | Email |
| Luis Fernandez | | Email Address Redacted | Email |
| Luis Fernando Diaz Lozano | | Email Address Redacted | Email |
| Luis Fernando Garoz | | Email Address Redacted | Email |
| Luis Ferreyra | | Email Address Redacted | Email |
| Luis Figueroa Ramirez | | Email Address Redacted | Email |
| Luis Flores | | Email Address Redacted | Email |
| Luis Flores | | Email Address Redacted | Email |
| Luis Flores | | Email Address Redacted | Email |
| Luis Flores | | Email Address Redacted | Email |
| Luis Flores | | Email Address Redacted | Email |
| Luis Francisco Perez | | Email Address Redacted | Email |
| Luis Francisco Perez | | Email Address Redacted | Email |
| Luis Frometa Alonso | | Email Address Redacted | Email |
| Luis G Hernandez | | Email Address Redacted | Email |
| Luis G Medina Transportation Dba | | Email Address Redacted | Email |
| Luis G Prieto Hurtado | | Email Address Redacted | Email |
| Luis G Rojas | | Email Address Redacted | Email |
| Luis G Vallejo Salazar | | Email Address Redacted | Email |
| Luis Gallardo | | Email Address Redacted | Email |
| Luis Gamba | | Email Address Redacted | Email |
| Luis Gandarilla | | Email Address Redacted | Email |
| Luis Garaicochea | | Email Address Redacted | Email |
| Luis Garay | | Email Address Redacted | Email |
| Luis Garcia | | Email Address Redacted | Email |
| Luis Garcia | | Email Address Redacted | Email |
| Luis Garcia | | Email Address Redacted | Email |
| Luis Garcia | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Luis Garcia | | Email Address Redacted | Email |
| Luis Garcia | | Email Address Redacted | Email |
| Luis Garcia | | Email Address Redacted | Email |
| Luis Garcia | | Email Address Redacted | Email |
| Luis Garcia | | Email Address Redacted | Email |
| Luis Garcia | | Email Address Redacted | Email |
| Luis Garcia | | Email Address Redacted | Email |
| Luis Garcia | | Email Address Redacted | Email |
| Luis Garcia | | Email Address Redacted | Email |
| Luis Garcia | | Email Address Redacted | Email |
| Luis Garcia | | Email Address Redacted | Email |
| Luis Garcia | | Email Address Redacted | Email |
| Luis Garcia | | Email Address Redacted | Email |
| Luis Garcia Perez | | Email Address Redacted | Email |
| Luis Garcia Roofing Corp | | Email Address Redacted | Email |
| Luis Garrido | | Email Address Redacted | Email |
| Luis Garza | | Email Address Redacted | Email |
| Luis Garzon | | Email Address Redacted | Email |
| Luis Gavilanez | | Email Address Redacted | Email |
| Luis Gerardo Acevedo Nexans | | Email Address Redacted | Email |
| Luis Gil | | Email Address Redacted | Email |
| Luis Giudicelli | | Email Address Redacted | Email |
| Luis Goldner | | Email Address Redacted | Email |
| Luis Gomes | | Email Address Redacted | Email |
| Luis Gomez | | Email Address Redacted | Email |
| Luis Gomez | | Email Address Redacted | Email |
| Luis Gomez | | Email Address Redacted | Email |
| Luis Gomez | | Email Address Redacted | Email |
| Luis Gomez Napoles | | Email Address Redacted | Email |
| Luis Gonzales | | Email Address Redacted | Email |
| Luis Gonzalez | | Email Address Redacted | Email |
| Luis Gonzalez | | Email Address Redacted | Email |
| Luis Gonzalez | | Email Address Redacted | Email |
| Luis Gonzalez | | Email Address Redacted | Email |
| Luis Gonzalez | | Email Address Redacted | Email |
| Luis Gonzalez | | Email Address Redacted | Email |
| Luis Gonzalez | | Email Address Redacted | Email |
| Luis Gonzalez | | Email Address Redacted | Email |
| Luis Gonzalez | | Email Address Redacted | Email |
| Luis Gonzalez | | Email Address Redacted | Email |
| Luis Gonzalez | | Email Address Redacted | Email |
| Luis Gonzalez | | Email Address Redacted | Email |
| Luis Gonzalez Fernandez | | Email Address Redacted | Email |
| Luis Grela | | Email Address Redacted | Email |
| Luis Gronlier | | Email Address Redacted | Email |
| Luis Grullon | | Email Address Redacted | Email |
| Luis Guajardo | | Email Address Redacted | Email |
| Luis Guerra | | Email Address Redacted | Email |
| Luis Guerrero | | Email Address Redacted | Email |
| Luis Guillen | | Email Address Redacted | Email |
| Luis Guinan | | Email Address Redacted | Email |
| Luis Gutierrez | | Email Address Redacted | Email |
| Luis Gutierrez | | Email Address Redacted | Email |
| Luis Gutierrez | | Email Address Redacted | Email |
| Luis Gutierrez | | Email Address Redacted | Email |
| Luis Gutierrez | | Email Address Redacted | Email |
| Luis Guzman | | Email Address Redacted | Email |
| Luis Guzman | | Email Address Redacted | Email |
| Luis Hernandez | | Email Address Redacted | Email |
| Luis Hernandez | | Email Address Redacted | Email |
| Luis Hernandez | | Email Address Redacted | Email |
| Luis Hernandez | | Email Address Redacted | Email |
| Luis Hernandez | | Email Address Redacted | Email |
| Luis Hernandez | | Email Address Redacted | Email |
| Luis Hernandez | | Email Address Redacted | Email |
| Luis Hernandez | | Email Address Redacted | Email |
| Luis Hernandez | | Email Address Redacted | Email |
| Luis Hernandez Camilo | | Email Address Redacted | Email |
| Luis Hernando Ramirez | | Email Address Redacted | Email |
| Luis Herrera | | Email Address Redacted | Email |
| Luis Herrera | | Email Address Redacted | Email |
| Luis Hidalgo | | Email Address Redacted | Email |
| Luis Holguin | | Email Address Redacted | Email |
| Luis Horta | | Email Address Redacted | Email |
| Luis Hoyos | | Email Address Redacted | Email |
| Luis Huaman | | Email Address Redacted | Email |
| Luis I Carrillo | | Email Address Redacted | Email |
| Luis Ibarra | | Email Address Redacted | Email |
| Luis Iran Bernal | | Email Address Redacted | Email |
| Luis Irizarry | | Email Address Redacted | Email |
| Luis J Brea | | Email Address Redacted | Email |
| Luis J. Urbina | | Email Address Redacted | Email |
| Luis Jacobo | | Email Address Redacted | Email |
| Luis Jara | | Email Address Redacted | Email |
| Luis Jasso | | Email Address Redacted | Email |
| Luis Javier Curiel | | Email Address Redacted | Email |
| Luis Jimenez | | Email Address Redacted | Email |
| Luis Jimenez | | Email Address Redacted | Email |
| Luis Jimenez | | Email Address Redacted | Email |
| Luis Jose | | Email Address Redacted | Email |
| Luis Jose Peralta | | Email Address Redacted | Email |
| Luis Jova | | Email Address Redacted | Email |
| Luis Juarez | | Email Address Redacted | Email |
| Luis Juarez | | Email Address Redacted | Email |
| Luis Larios | | Email Address Redacted | Email |
| Luis Larralde Contreras | | Email Address Redacted | Email |
| Luis Lazo | | Email Address Redacted | Email |
| Luis Leal | | Email Address Redacted | Email |
| Luis Leal Martinez | | Email Address Redacted | Email |
| Luis Ledesma | | Email Address Redacted | Email |
| Luis Ledezma | | Email Address Redacted | Email |
| Luis Linares | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Luis Linares | | Email Address Redacted | Email |
| Luis Llanos | | Email Address Redacted | Email |
| Luis Loera | | Email Address Redacted | Email |
| Luis Lomeli | | Email Address Redacted | Email |
| Luis Lopez | | Email Address Redacted | Email |
| Luis Lopez | | Email Address Redacted | Email |
| Luis Lopez | | Email Address Redacted | Email |
| Luis Lopez | | Email Address Redacted | Email |
| Luis Lopez | | Email Address Redacted | Email |
| Luis Lopez | | Email Address Redacted | Email |
| Luis Lopez | | Email Address Redacted | Email |
| Luis Lopez-Pena | | Email Address Redacted | Email |
| Luis Lugo | | Email Address Redacted | Email |
| Luis Lugo | | Email Address Redacted | Email |
| Luis Luyando | | Email Address Redacted | Email |
| Luis M Aguirre | | Email Address Redacted | Email |
| Luis M Aljure | | Email Address Redacted | Email |
| Luis M Alvarez Pa | | Email Address Redacted | Email |
| Luis M Brito | | Email Address Redacted | Email |
| Luis M Cabrera | | Email Address Redacted | Email |
| Luis M Cardozo | | Email Address Redacted | Email |
| Luis M De La Cruz | | Email Address Redacted | Email |
| Luis M Giralt | | Email Address Redacted | Email |
| Luis M Lago Cardenas | | Email Address Redacted | Email |
| Luis M Pereira | | Email Address Redacted | Email |
| Luis M Rodriguez | | Email Address Redacted | Email |
| Luis M Suero Duran | | Email Address Redacted | Email |
| Luis M Trevino | | Email Address Redacted | Email |
| Luis M Vellon | | Email Address Redacted | Email |
| Luis M. Delgado | | Email Address Redacted | Email |
| Luis Machado | | Email Address Redacted | Email |
| Luis Machado | | Email Address Redacted | Email |
| Luis Maciel | | Email Address Redacted | Email |
| Luis Mackintosh | | Email Address Redacted | Email |
| Luis Madera | | Email Address Redacted | Email |
| Luis Madrigal | | Email Address Redacted | Email |
| Luis Magana | | Email Address Redacted | Email |
| Luis Maldonado | | Email Address Redacted | Email |
| Luis Maldonado | | Email Address Redacted | Email |
| Luis Maldonado | | Email Address Redacted | Email |
| Luis Maldonado | | Email Address Redacted | Email |
| Luis Maldonado | | Email Address Redacted | Email |
| Luis Mancia | | Email Address Redacted | Email |
| Luis Mansilla | | Email Address Redacted | Email |
| Luis Manuel | | Email Address Redacted | Email |
| Luis Manuel Borges Rivero | | Email Address Redacted | Email |
| Luis Manuel Urquiza | | Email Address Redacted | Email |
| Luis Manzueta | | Email Address Redacted | Email |
| Luis Marengo | | Email Address Redacted | Email |
| Luis Mares | | Email Address Redacted | Email |
| Luis Marin | | Email Address Redacted | Email |
| Luis Marmolejo | | Email Address Redacted | Email |
| Luis Marte | | Email Address Redacted | Email |
| Luis Marti Bellido | | Email Address Redacted | Email |
| Luis Martinez | | Email Address Redacted | Email |
| Luis Martinez | | Email Address Redacted | Email |
| Luis Martinez | | Email Address Redacted | Email |
| Luis Martinez | | Email Address Redacted | Email |
| Luis Martinez | | Email Address Redacted | Email |
| Luis Martinez | | Email Address Redacted | Email |
| Luis Martinez | | Email Address Redacted | Email |
| Luis Martinez | | Email Address Redacted | Email |
| Luis Martinez | | Email Address Redacted | Email |
| Luis Martinez | | Email Address Redacted | Email |
| Luis Martinez | | Email Address Redacted | Email |
| Luis Martinez Miguel | | Email Address Redacted | Email |
| Luis Mata | | Email Address Redacted | Email |
| Luis Matamoros | | Email Address Redacted | Email |
| Luis Matos | | Email Address Redacted | Email |
| Luis Mederos | | Email Address Redacted | Email |
| Luis Medina Carpentry LLC | | Email Address Redacted | Email |
| Luis Mejia | | Email Address Redacted | Email |
| Luis Melendez | | Email Address Redacted | Email |
| Luis Mendez | | Email Address Redacted | Email |
| Luis Mendez | | Email Address Redacted | Email |
| Luis Mendez | | Email Address Redacted | Email |
| Luis Mendoza | | Email Address Redacted | Email |
| Luis Menera Rocha | | Email Address Redacted | Email |
| Luis Mieses | | Email Address Redacted | Email |
| Luis Miguel Sanchez | | Email Address Redacted | Email |
| Luis Miguel Sandoval | | Email Address Redacted | Email |
| Luis Miguel Valdes | | Email Address Redacted | Email |
| Luis Mobile Carwash | | Email Address Redacted | Email |
| Luis Molero | | Email Address Redacted | Email |
| Luis Molina | | Email Address Redacted | Email |
| Luis Molina | | Email Address Redacted | Email |
| Luis Molina | | Email Address Redacted | Email |
| Luis Moncayo | | Email Address Redacted | Email |
| Luis Montes | | Email Address Redacted | Email |
| Luis Montes | | Email Address Redacted | Email |
| Luis Montes De Oca | | Email Address Redacted | Email |
| Luis Morales | | Email Address Redacted | Email |
| Luis Morales | | Email Address Redacted | Email |
| Luis Morales Rodriguez | | Email Address Redacted | Email |
| Luis Morel | | Email Address Redacted | Email |
| Luis Moreno | | Email Address Redacted | Email |
| Luis Moreno | | Email Address Redacted | Email |
| Luis Moreno | | Email Address Redacted | Email |
| Luis Moreno | | Email Address Redacted | Email |
| Luis Moya | | Email Address Redacted | Email |
| Luis Mozqueda | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Luis Muniz | | Email Address Redacted | Email |
| Luis N. Delgado | | Email Address Redacted | Email |
| Luis Navarrete | | Email Address Redacted | Email |
| Luis Negron | | Email Address Redacted | Email |
| Luis Nieto | | Email Address Redacted | Email |
| Luis Noe Hernandez | | Email Address Redacted | Email |
| Luis Nolasco | | Email Address Redacted | Email |
| Luis Nunes | | Email Address Redacted | Email |
| Luis Nunez | | Email Address Redacted | Email |
| Luis Nunez | | Email Address Redacted | Email |
| Luis O Avila Alvarez | | Email Address Redacted | Email |
| Luis O Martinez | | Email Address Redacted | Email |
| Luis O Ortega Moreno | | Email Address Redacted | Email |
| Luis O Vasquez | | Email Address Redacted | Email |
| Luis Ocana | | Email Address Redacted | Email |
| Luis Ochoa | | Email Address Redacted | Email |
| Luis Ochoa Ferretiz | | Email Address Redacted | Email |
| Luis Olarte | | Email Address Redacted | Email |
| Luis Oliva | | Email Address Redacted | Email |
| Luis Oliveira | | Email Address Redacted | Email |
| Luis Olvera | | Email Address Redacted | Email |
| Luis Omar Tapia | | Email Address Redacted | Email |
| Luis Ortega | | Email Address Redacted | Email |
| Luis Ortega | | Email Address Redacted | Email |
| Luis Orts | | Email Address Redacted | Email |
| Luis Oyola | | Email Address Redacted | Email |
| Luis Pacheco | | Email Address Redacted | Email |
| Luis Pacheco | | Email Address Redacted | Email |
| Luis Padilla | | Email Address Redacted | Email |
| Luis Pagan | | Email Address Redacted | Email |
| Luis Pagan | | Email Address Redacted | Email |
| Luis Pantaleon | | Email Address Redacted | Email |
| Luis Pantaleon | | Email Address Redacted | Email |
| Luis Pardo | | Email Address Redacted | Email |
| Luis Parra | | Email Address Redacted | Email |
| Luis Parrilla | | Email Address Redacted | Email |
| Luis Payares | | Email Address Redacted | Email |
| Luis Paz | | Email Address Redacted | Email |
| Luis Pelaez | | Email Address Redacted | Email |
| Luis Pelaez | | Email Address Redacted | Email |
| Luis Pena | | Email Address Redacted | Email |
| Luis Pena | | Email Address Redacted | Email |
| Luis Pena | | Email Address Redacted | Email |
| Luis Penafiel | | Email Address Redacted | Email |
| Luis Penate | | Email Address Redacted | Email |
| Luis Perdomo | | Email Address Redacted | Email |
| Luis Pereira | | Email Address Redacted | Email |
| Luis Pereyra | | Email Address Redacted | Email |
| Luis Perez | | Email Address Redacted | Email |
| Luis Perez | | Email Address Redacted | Email |
| Luis Perez | | Email Address Redacted | Email |
| Luis Perez | | Email Address Redacted | Email |
| Luis Perez | | Email Address Redacted | Email |
| Luis Perez | | Email Address Redacted | Email |
| Luis Perez Roman | | Email Address Redacted | Email |
| Luis Perez-Baldera | | Email Address Redacted | Email |
| Luis Pezzini | | Email Address Redacted | Email |
| Luis Picon | | Email Address Redacted | Email |
| Luis Pierre | | Email Address Redacted | Email |
| Luis Pimentel | | Email Address Redacted | Email |
| Luis Pimentel | | Email Address Redacted | Email |
| Luis Pimentel | | Email Address Redacted | Email |
| Luis Pina Chourio | | Email Address Redacted | Email |
| Luis Pineyro | | Email Address Redacted | Email |
| Luis Piniella | | Email Address Redacted | Email |
| Luis Pintado Castillo | | Email Address Redacted | Email |
| Luis Plasencia-Plasencia | | Email Address Redacted | Email |
| Luis Polanco | | Email Address Redacted | Email |
| Luis Poyato Molina | | Email Address Redacted | Email |
| Luis Prendes | | Email Address Redacted | Email |
| Luis Prieto | | Email Address Redacted | Email |
| Luis Prodigalidad | | Email Address Redacted | Email |
| Luis Puentes | | Email Address Redacted | Email |
| Luis Quinones | | Email Address Redacted | Email |
| Luis Quintero | | Email Address Redacted | Email |
| Luis Quintero | | Email Address Redacted | Email |
| Luis Quirarte | | Email Address Redacted | Email |
| Luis R Figueroa Alvardo | | Email Address Redacted | Email |
| Luis R Marquez-Sanchez | | Email Address Redacted | Email |
| Luis Rafael Serra Rosa | | Email Address Redacted | Email |
| Luis Ramire | | Email Address Redacted | Email |
| Luis Ramirez | | Email Address Redacted | Email |
| Luis Ramirez | | Email Address Redacted | Email |
| Luis Ramon Esteban Pena | | Email Address Redacted | Email |
| Luis Ramos | | Email Address Redacted | Email |
| Luis Rangel | | Email Address Redacted | Email |
| Luis Reyes | | Email Address Redacted | Email |
| Luis Reyes | | Email Address Redacted | Email |
| Luis Reyes | | Email Address Redacted | Email |
| Luis Rhenals | | Email Address Redacted | Email |
| Luis Ricardo Gomez | | Email Address Redacted | Email |
| Luis Rico | | Email Address Redacted | Email |
| Luis Rios | | Email Address Redacted | Email |
| Luis Rios | | Email Address Redacted | Email |
| Luis Rios | | Email Address Redacted | Email |
| Luis Rios | | Email Address Redacted | Email |
| Luis Rivera | | Email Address Redacted | Email |
| Luis Rivera | | Email Address Redacted | Email |
| Luis Rivera | | Email Address Redacted | Email |
| Luis Rivera | | Email Address Redacted | Email |
| Luis Rivera | | Email Address Redacted | Email |
| Luis Rivera | | Email Address Redacted | Email |
| Luis Rivero | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Luis Rivero Garcia | | Email Address Redacted | Email |
| Luis Rocha | | Email Address Redacted | Email |
| Luis Rodriguez | | Email Address Redacted | Email |
| Luis Rodriguez | | Email Address Redacted | Email |
| Luis Rodriguez | | Email Address Redacted | Email |
| Luis Rodriguez | | Email Address Redacted | Email |
| Luis Rodriguez | | Email Address Redacted | Email |
| Luis Rodriguez | | Email Address Redacted | Email |
| Luis Rodriguez | | Email Address Redacted | Email |
| Luis Rodriguez | | Email Address Redacted | Email |
| Luis Rodriguez | | Email Address Redacted | Email |
| Luis Rodriguez | | Email Address Redacted | Email |
| Luis Rodriguez | | Email Address Redacted | Email |
| Luis Rodriguez Jr. | | Email Address Redacted | Email |
| Luis Rodriguez Lopez | | Email Address Redacted | Email |
| Luis Rodriquez | | Email Address Redacted | Email |
| Luis Rojas | | Email Address Redacted | Email |
| Luis Rojas | | Email Address Redacted | Email |
| Luis Rojas Hernandez | | Email Address Redacted | Email |
| Luis Roldan | | Email Address Redacted | Email |
| Luis Romero | | Email Address Redacted | Email |
| Luis Romero | | Email Address Redacted | Email |
| Luis Romero | | Email Address Redacted | Email |
| Luis Rosa | | Email Address Redacted | Email |
| Luis Rosales | | Email Address Redacted | Email |
| Luis Rosario | | Email Address Redacted | Email |
| Luis Rosas Zaragoza | | Email Address Redacted | Email |
| Luis Rose | | Email Address Redacted | Email |
| Luis Ruben Cortez | | Email Address Redacted | Email |
| Luis Rubio | | Email Address Redacted | Email |
| Luis Rubio | | Email Address Redacted | Email |
| Luis Rubio | | Email Address Redacted | Email |
| Luis Ruiz | | Email Address Redacted | Email |
| Luis Ruiz | | Email Address Redacted | Email |
| Luis Salas | | Email Address Redacted | Email |
| Luis Salas | | Email Address Redacted | Email |
| Luis Salazar | | Email Address Redacted | Email |
| Luis Salazar | | Email Address Redacted | Email |
| Luis Salazar | | Email Address Redacted | Email |
| Luis Salazar | | Email Address Redacted | Email |
| Luis Salazar | | Email Address Redacted | Email |
| Luis Salgado | | Email Address Redacted | Email |
| Luis Salinas | | Email Address Redacted | Email |
| Luis Sanchez | | Email Address Redacted | Email |
| Luis Sanchez | | Email Address Redacted | Email |
| Luis Sandoval | | Email Address Redacted | Email |
| Luis Sandoval | | Email Address Redacted | Email |
| Luis Santiago | | Email Address Redacted | Email |
| Luis Santos | | Email Address Redacted | Email |
| Luis Sayago | | Email Address Redacted | Email |
| Luis Schizzi | | Email Address Redacted | Email |
| Luis Sequeira | | Email Address Redacted | Email |
| Luis Serrano | | Email Address Redacted | Email |
| Luis Siso | | Email Address Redacted | Email |
| Luis Socorro | | Email Address Redacted | Email |
| Luis Soler | | Email Address Redacted | Email |
| Luis Somoza | | Email Address Redacted | Email |
| Luis Sosa | | Email Address Redacted | Email |
| Luis Soto | | Email Address Redacted | Email |
| Luis Soto | | Email Address Redacted | Email |
| Luis Soto | | Email Address Redacted | Email |
| Luis Soto Acosta | | Email Address Redacted | Email |
| Luis Suarez Escalona | | Email Address Redacted | Email |
| Luis Subervi | | Email Address Redacted | Email |
| Luis T Sanchez | | Email Address Redacted | Email |
| Luis Tapia | | Email Address Redacted | Email |
| Luis Tapia | | Email Address Redacted | Email |
| Luis Teis Lendo | | Email Address Redacted | Email |
| Luis Tello | | Email Address Redacted | Email |
| Luis Teran | | Email Address Redacted | Email |
| Luis Teran | | Email Address Redacted | Email |
| Luis Tirador Jr | | Email Address Redacted | Email |
| Luis Torres | | Email Address Redacted | Email |
| Luis Torres | | Email Address Redacted | Email |
| Luis Torres | | Email Address Redacted | Email |
| Luis Torres | | Email Address Redacted | Email |
| Luis Torres | | Email Address Redacted | Email |
| Luis Torres | | Email Address Redacted | Email |
| Luis Torres Fernandez | | Email Address Redacted | Email |
| Luis Trejo | | Email Address Redacted | Email |
| Luis Trejo | | Email Address Redacted | Email |
| Luis Tristan | | Email Address Redacted | Email |
| Luis Trujillo | | Email Address Redacted | Email |
| Luis Tucen | | Email Address Redacted | Email |
| Luis Tucen | | Email Address Redacted | Email |
| Luis Turcios | | Email Address Redacted | Email |
| Luis Urban | | Email Address Redacted | Email |
| Luis Urbina | | Email Address Redacted | Email |
| Luis Urgiles | | Email Address Redacted | Email |
| Luis Urioste | | Email Address Redacted | Email |
| Luis Valdes | | Email Address Redacted | Email |
| Luis Valdez | | Email Address Redacted | Email |
| Luis Valdez | | Email Address Redacted | Email |
| Luis Valdez | | Email Address Redacted | Email |
| Luis Valdivieso | | Email Address Redacted | Email |
| Luis Valdovinos | | Email Address Redacted | Email |
| Luis Valencia | | Email Address Redacted | Email |
| Luis Valerio | | Email Address Redacted | Email |
| Luis Valero | | Email Address Redacted | Email |
| Luis Valle | | Email Address Redacted | Email |
| Luis Valls-Amabile | | Email Address Redacted | Email |
| Luis Vargas | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Luis Vargas | | Email Address Redacted | Email |
| Luis Vargas | | Email Address Redacted | Email |
| Luis Vargas Arango | | Email Address Redacted | Email |
| Luis Vasquez Diaz | | Email Address Redacted | Email |
| Luis Vasquez-Sosa | | Email Address Redacted | Email |
| Luis Vazquez | | Email Address Redacted | Email |
| Luis Vega | | Email Address Redacted | Email |
| Luis Vega | | Email Address Redacted | Email |
| Luis Velasquez | | Email Address Redacted | Email |
| Luis Velasquez | | Email Address Redacted | Email |
| Luis Velez | | Email Address Redacted | Email |
| Luis Veras | | Email Address Redacted | Email |
| Luis Vicente Maldonado Arzuaga | | Email Address Redacted | Email |
| Luis Vidal | | Email Address Redacted | Email |
| Luis Villanueva | | Email Address Redacted | Email |
| Luis Villanueva | | Email Address Redacted | Email |
| Luis Vladimir Quijije | | Email Address Redacted | Email |
| Luis Walter Granados | | Email Address Redacted | Email |
| Luis Wulffarden | | Email Address Redacted | Email |
| Luis Yenco | | Email Address Redacted | Email |
| Luis Yengle | | Email Address Redacted | Email |
| Luis You | | Email Address Redacted | Email |
| Luis Zamora | | Email Address Redacted | Email |
| Luis Zendejas | | Email Address Redacted | Email |
| Luis_Albizu | | Email Address Redacted | Email |
| Luisa | | Email Address Redacted | Email |
| Luisa Aguiar | | Email Address Redacted | Email |
| Luisa Alvarez | | Email Address Redacted | Email |
| Luisa Aparicio | | Email Address Redacted | Email |
| Luisa Arenas | | Email Address Redacted | Email |
| Luisa At Studio 20 | | Email Address Redacted | Email |
| Luisa Aviles Rivera | | Email Address Redacted | Email |
| Luisa Campos | | Email Address Redacted | Email |
| Luisa Candela | | Email Address Redacted | Email |
| Luisa Castillo | | Email Address Redacted | Email |
| Luisa Cruz | | Email Address Redacted | Email |
| Luisa Fernanda Salavarrieta | | Email Address Redacted | Email |
| Luisa Hernandez | | Email Address Redacted | Email |
| Luisa Janet Transportation Lcc | | Email Address Redacted | Email |
| Luisa Lafleur | | Email Address Redacted | Email |
| Luisa Lee Barreto | | Email Address Redacted | Email |
| Luisa Lohner | | Email Address Redacted | Email |
| Luisa Lohner | | Email Address Redacted | Email |
| Luisa Lustig | | Email Address Redacted | Email |
| Luisa M. Lohner, MD | | Email Address Redacted | Email |
| Luisa Moro | | Email Address Redacted | Email |
| Luisa Munoz | | Email Address Redacted | Email |
| Luisa Ortiz De La Rosa | | Email Address Redacted | Email |
| Luisa Pelaez | | Email Address Redacted | Email |
| Luisa Penalver | | Email Address Redacted | Email |
| Luisa Quinn | | Email Address Redacted | Email |
| Luisa Rodriguez | | Email Address Redacted | Email |
| Luisa Rodriguez | | Email Address Redacted | Email |
| Luisa Ruiz Brizo | | Email Address Redacted | Email |
| Luisa Summers | | Email Address Redacted | Email |
| Luisa Tsang | | Email Address Redacted | Email |
| Luisa Zoeller | | Email Address Redacted | Email |
| Luisan Roman | | Email Address Redacted | Email |
| Luisan Roman | | Email Address Redacted | Email |
| Luisana Rodriguez Jimenez | | Email Address Redacted | Email |
| Luisander Garces | | Email Address Redacted | Email |
| Luisas Brick Oven Inc | | Email Address Redacted | Email |
| Luiscar LLC | | Email Address Redacted | Email |
| Luise Mamaat | | Email Address Redacted | Email |
| Luise Weinrich | | Email Address Redacted | Email |
| Luisella De Angelis | | Email Address Redacted | Email |
| Luisex Fonseca | | Email Address Redacted | Email |
| Luisguzman | | Email Address Redacted | Email |
| Luisinho Alvarado | | Email Address Redacted | Email |
| Luisito Del Rosario | | Email Address Redacted | Email |
| Luisito Espanola | | Email Address Redacted | Email |
| Luisito Serrano | | Email Address Redacted | Email |
| Luisjaquez | | Email Address Redacted | Email |
| Luisloureiro | | Email Address Redacted | Email |
| Luisloza | | Email Address Redacted | Email |
| Luismontaslara | | Email Address Redacted | Email |
| Luisnier Crespo Ramos | | Email Address Redacted | Email |
| Luisreyes | | Email Address Redacted | Email |
| Luis'S Automatic'S | | Email Address Redacted | Email |
| Luisv | | Email Address Redacted | Email |
| Luisys Deli & Grocery | | Email Address Redacted | Email |
| Luiz Angel Jimenez | | Email Address Redacted | Email |
| Luiz Cardoso | | Email Address Redacted | Email |
| Luiz Castro | | Email Address Redacted | Email |
| Luiz Da Silva | | Email Address Redacted | Email |
| Luiz Dos Santos | | Email Address Redacted | Email |
| Luiz Dos Santos Inc | | Email Address Redacted | Email |
| Luiz E. Garcia | | Email Address Redacted | Email |
| Luiz Edson De Souza | | Email Address Redacted | Email |
| Luiz Felipe Franca Goncalves | | Email Address Redacted | Email |
| Luiz Hoinkis | | Email Address Redacted | Email |
| Luiz Oliveira | | Email Address Redacted | Email |
| Luiz Roberto Melazzo Silva & Neidemar De Araujo | | Email Address Redacted | Email |
| Luiz Santos | | Email Address Redacted | Email |
| Luiz Silver | | Email Address Redacted | Email |
| Luiz Vasquez Holdings LLC | | Email Address Redacted | Email |
| Luiza Micu | | Email Address Redacted | Email |
| Luiza Petrosyan | | Email Address Redacted | Email |
| Lujan Enterprises Iinc | | Email Address Redacted | Email |
| Lujan Welding Services | | Email Address Redacted | Email |
| Luk8416 | | Email Address Redacted | Email |
| Luka Boskovic | | Email Address Redacted | Email |
| Luka Erceg | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Luka Karbelashvili | | Email Address Redacted | Email |
| Lukada LLC, | | Email Address Redacted | Email |
| Lukas Adkins | | Email Address Redacted | Email |
| Lukas Ball | | Email Address Redacted | Email |
| Lukas Bondy | | Email Address Redacted | Email |
| Lukas Bougdanos | | Email Address Redacted | Email |
| Lukas Cherep | | Email Address Redacted | Email |
| Lukas Dahlin | | Email Address Redacted | Email |
| Lukas Duncan | | Email Address Redacted | Email |
| Lukas Dwelly | | Email Address Redacted | Email |
| Lukas Even | | Email Address Redacted | Email |
| Lukas Frady | | Email Address Redacted | Email |
| Lukas Machnik | | Email Address Redacted | Email |
| Lukas Makali | | Email Address Redacted | Email |
| Lukas Matusny | | Email Address Redacted | Email |
| Lukas Nethaway | | Email Address Redacted | Email |
| Lukas Steffl | | Email Address Redacted | Email |
| Lukas Transportation LLC | | Email Address Redacted | Email |
| Lukason, LLC | | Email Address Redacted | Email |
| Lukasz Boczniewicz | | Email Address Redacted | Email |
| Lukasz Bucior | | Email Address Redacted | Email |
| Lukasz Gabrel | | Email Address Redacted | Email |
| Lukasz Gabrel | | Email Address Redacted | Email |
| Lukasz Gorzkowski | | Email Address Redacted | Email |
| Lukasz Janicki | | Email Address Redacted | Email |
| Lukasz Korczak | | Email Address Redacted | Email |
| Lukasz Nawrocki | | Email Address Redacted | Email |
| Lukasz Sadowski | | Email Address Redacted | Email |
| Lukasz Sobczynski | | Email Address Redacted | Email |
| Lukasz Szklarz | | Email Address Redacted | Email |
| Lukasz Tworek | | Email Address Redacted | Email |
| Lukasz Wrobel | | Email Address Redacted | Email |
| Luke & Friends Child Care Center Inc | | Email Address Redacted | Email |
| Luke A. Foster, Dds, Pllc | | Email Address Redacted | Email |
| Luke Abell | | Email Address Redacted | Email |
| Luke Abell | | Email Address Redacted | Email |
| Luke Adamson | | Email Address Redacted | Email |
| Luke Akridge | | Email Address Redacted | Email |
| Luke Amoresano | | Email Address Redacted | Email |
| Luke Anderson | | Email Address Redacted | Email |
| Luke Anderson | | Email Address Redacted | Email |
| Luke Andrews LLC | | Email Address Redacted | Email |
| Luke Bell | | Email Address Redacted | Email |
| Luke Boughfman | | Email Address Redacted | Email |
| Luke Brian Sawyer | | Email Address Redacted | Email |
| Luke Britton | | Email Address Redacted | Email |
| Luke Brown | | Email Address Redacted | Email |
| Luke Bry | | Email Address Redacted | Email |
| Luke Burden | | Email Address Redacted | Email |
| Luke Carter Farms Inc. | | Email Address Redacted | Email |
| Luke Chan | | Email Address Redacted | Email |
| Luke Chan | | Email Address Redacted | Email |
| Luke Chapps | | Email Address Redacted | Email |
| Luke Cho | | Email Address Redacted | Email |
| Luke Cho | | Email Address Redacted | Email |
| Luke Christo | | Email Address Redacted | Email |
| Luke Cooper | | Email Address Redacted | Email |
| Luke Crawford | | Email Address Redacted | Email |
| Luke Crumbly | | Email Address Redacted | Email |
| Luke D Krison Pllc | | Email Address Redacted | Email |
| Luke Davis | | Email Address Redacted | Email |
| Luke Davison | | Email Address Redacted | Email |
| Luke De Oliveira | | Email Address Redacted | Email |
| Luke Dunteman | | Email Address Redacted | Email |
| Luke Dygert | | Email Address Redacted | Email |
| Luke Egge | | Email Address Redacted | Email |
| Luke Eising | | Email Address Redacted | Email |
| Luke Elwood | | Email Address Redacted | Email |
| Luke Farnoly | | Email Address Redacted | Email |
| Luke Fejes | | Email Address Redacted | Email |
| Luke Fikejs | | Email Address Redacted | Email |
| Luke Fleming | | Email Address Redacted | Email |
| Luke Fourie-Greer | | Email Address Redacted | Email |
| Luke Fowler | | Email Address Redacted | Email |
| Luke Frosh | | Email Address Redacted | Email |
| Luke Geddie | | Email Address Redacted | Email |
| Luke Geddie | | Email Address Redacted | Email |
| Luke Gentile | | Email Address Redacted | Email |
| Luke Goenner | | Email Address Redacted | Email |
| Luke Golden | | Email Address Redacted | Email |
| Luke Gonzalez | | Email Address Redacted | Email |
| Luke Guowei | | Email Address Redacted | Email |
| Luke Guthrie | | Email Address Redacted | Email |
| Luke Haagenson | | Email Address Redacted | Email |
| Luke Haagenson | | Email Address Redacted | Email |
| Luke Halloran | | Email Address Redacted | Email |
| Luke Harrington | | Email Address Redacted | Email |
| Luke Harvey | | Email Address Redacted | Email |
| Luke Hawkins | | Email Address Redacted | Email |
| Luke Hebenstreit | | Email Address Redacted | Email |
| Luke Heffernan | | Email Address Redacted | Email |
| Luke Holter | | Email Address Redacted | Email |
| Luke Holtry | | Email Address Redacted | Email |
| Luke Houghton | | Email Address Redacted | Email |
| Luke Humphrey | | Email Address Redacted | Email |
| Luke Jensen | | Email Address Redacted | Email |
| Luke Jessen | | Email Address Redacted | Email |
| Luke Jessen | | Email Address Redacted | Email |
| Luke Johnson | | Email Address Redacted | Email |
| Luke Johnson | | Email Address Redacted | Email |
| Luke Jones | | Email Address Redacted | Email |
| Luke Joselin | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Luke Joselin | | Email Address Redacted | Email |
| Luke Joseph | | Email Address Redacted | Email |
| Luke K Choi, Dds, Ms, Inc. | | Email Address Redacted | Email |
| Luke Keny | | Email Address Redacted | Email |
| Luke Kreger | | Email Address Redacted | Email |
| Luke Kujawa | | Email Address Redacted | Email |
| Luke Lamar | | Email Address Redacted | Email |
| Luke Langford | | Email Address Redacted | Email |
| Luke Langford | | Email Address Redacted | Email |
| Luke Langford | | Email Address Redacted | Email |
| Luke Logan | | Email Address Redacted | Email |
| Luke Manlove | | Email Address Redacted | Email |
| Luke Mcgeown | | Email Address Redacted | Email |
| Luke Mcguire | | Email Address Redacted | Email |
| Luke Mcinnis | | Email Address Redacted | Email |
| Luke Mckay | | Email Address Redacted | Email |
| Luke Mckay | | Email Address Redacted | Email |
| Luke Moseley | | Email Address Redacted | Email |
| Luke Murray | | Email Address Redacted | Email |
| Luke Norris | | Email Address Redacted | Email |
| Luke Odowd | | Email Address Redacted | Email |
| Luke Omalley | | Email Address Redacted | Email |
| Luke O'Neal Iii | | Email Address Redacted | Email |
| Luke Pabich | | Email Address Redacted | Email |
| Luke Pabich | | Email Address Redacted | Email |
| Luke Panas | | Email Address Redacted | Email |
| Luke Parker | | Email Address Redacted | Email |
| Luke Patrick | | Email Address Redacted | Email |
| Luke Patrick | | Email Address Redacted | Email |
| Luke Pearson Cpa | | Email Address Redacted | Email |
| Luke Peaster | | Email Address Redacted | Email |
| Luke Peavy | | Email Address Redacted | Email |
| Luke Peck | | Email Address Redacted | Email |
| Luke Penella | | Email Address Redacted | Email |
| Luke Peniston | | Email Address Redacted | Email |
| Luke Perry | | Email Address Redacted | Email |
| Luke Perry | | Email Address Redacted | Email |
| Luke Petrozza | | Email Address Redacted | Email |
| Luke Podskarby | | Email Address Redacted | Email |
| Luke Prather | | Email Address Redacted | Email |
| Luke Pyles | | Email Address Redacted | Email |
| Luke Ritter | | Email Address Redacted | Email |
| Luke Roberts | | Email Address Redacted | Email |
| Luke Ruebbelke | | Email Address Redacted | Email |
| Luke Russell | | Email Address Redacted | Email |
| Luke Sanchez Productions | | Email Address Redacted | Email |
| Luke Scaber | | Email Address Redacted | Email |
| Luke Scaber | | Email Address Redacted | Email |
| Luke Scardigno Attorney At Law | | Email Address Redacted | Email |
| Luke Scherba | | Email Address Redacted | Email |
| Luke Schlensker | | Email Address Redacted | Email |
| Luke Schuetzle | | Email Address Redacted | Email |
| Luke Schuetzle | | Email Address Redacted | Email |
| Luke Schuetzle | | Email Address Redacted | Email |
| Luke Sellers | | Email Address Redacted | Email |
| Luke Senecal | | Email Address Redacted | Email |
| Luke Shufford | | Email Address Redacted | Email |
| Luke Skywalker | | Email Address Redacted | Email |
| Luke Smith | | Email Address Redacted | Email |
| Luke Snow | | Email Address Redacted | Email |
| Luke Staengl | | Email Address Redacted | Email |
| Luke Steinacker | | Email Address Redacted | Email |
| Luke Stewart | | Email Address Redacted | Email |
| Luke Stikeleather | | Email Address Redacted | Email |
| Luke Stoddars | | Email Address Redacted | Email |
| Luke Strech | | Email Address Redacted | Email |
| Luke Sullivant | | Email Address Redacted | Email |
| Luke Sutton | | Email Address Redacted | Email |
| Luke T Moore | | Email Address Redacted | Email |
| Luke Thomas | | Email Address Redacted | Email |
| Luke Trader | | Email Address Redacted | Email |
| Luke Tschantz | | Email Address Redacted | Email |
| Luke Tung | | Email Address Redacted | Email |
| Luke Uphill | | Email Address Redacted | Email |
| Luke Walker | | Email Address Redacted | Email |
| Luke Watkins | | Email Address Redacted | Email |
| Luke Wenneberg | | Email Address Redacted | Email |
| Luke Whatcott | | Email Address Redacted | Email |
| Luke Wiley | | Email Address Redacted | Email |
| Luke Williams | | Email Address Redacted | Email |
| Luke Williams | | Email Address Redacted | Email |
| Luke Wong | | Email Address Redacted | Email |
| Luke Yang | | Email Address Redacted | Email |
| Luke Yi | | Email Address Redacted | Email |
| Lukea, Inc. | | Email Address Redacted | Email |
| Lukegroup Inc. | | Email Address Redacted | Email |
| Lukeman Raji | | Email Address Redacted | Email |
| Lukenis, Inc. | | Email Address Redacted | Email |
| Lukes Construction Inc | | Email Address Redacted | Email |
| Lukes Express LLC | | Email Address Redacted | Email |
| Lukes Transport | | Email Address Redacted | Email |
| Lukian N Homutoff | | Email Address Redacted | Email |
| Lukman Ahmed | | Email Address Redacted | Email |
| Lukman Liaqat | | Email Address Redacted | Email |
| Lukowicz | | Email Address Redacted | Email |
| Lukreshia Lacy | | Email Address Redacted | Email |
| Lukuman Olufemi Lawal | | Email Address Redacted | Email |
| Lukumon Adekoya | | Email Address Redacted | Email |
| Lul Yusuf | | Email Address Redacted | Email |
| Lula B. Williams | | Email Address Redacted | Email |
| Lula Clay | | Email Address Redacted | Email |
| Lula Crenshaw | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Lula D Graham | | Email Address Redacted | Email |
| Lula LLC | | Email Address Redacted | Email |
| Lula Mae LLC | | Email Address Redacted | Email |
| Lula Restaurant | | Email Address Redacted | Email |
| Lula Turner | | Email Address Redacted | Email |
| Lularoe Amanda Gonzalez | | Email Address Redacted | Email |
| Lularoe Amber Weekley | | Email Address Redacted | Email |
| Lularoe Crystal Bienz, | | Email Address Redacted | Email |
| Lularoe Jenny Nicole | | Email Address Redacted | Email |
| Lularoe Jessica Chilson | | Email Address Redacted | Email |
| Lularoe Rachael Frost | | Email Address Redacted | Email |
| Lularoe Renee Sorrell | | Email Address Redacted | Email |
| Lularoe Representative | | Email Address Redacted | Email |
| Lularoe Suzanne Etzler | | Email Address Redacted | Email |
| Lularoe Vanessa Shields | | Email Address Redacted | Email |
| Lularoe With Bonnieboo | | Email Address Redacted | Email |
| Lule Burrow | | Email Address Redacted | Email |
| Lulesa Hammond | | Email Address Redacted | Email |
| Luli Nail Salon | | Email Address Redacted | Email |
| Luling Area Chamber Of Commerce | | Email Address Redacted | Email |
| Luling Wong | | Email Address Redacted | Email |
| Lullaby Infant Club, LLC | | Email Address Redacted | Email |
| Lulotrade L.L.C. | | Email Address Redacted | Email |
| Lulrika Powers | | Email Address Redacted | Email |
| Lulu B Alforque | | Email Address Redacted | Email |
| Lulu Belle Studio | | Email Address Redacted | Email |
| Lulu Burgess Charleston, LLC | | Email Address Redacted | Email |
| Lulu Enterprise LLC | | Email Address Redacted | Email |
| Lulu Faddis | | Email Address Redacted | Email |
| Lulu Inc | | Email Address Redacted | Email |
| Lulu Lavender, Inc. | | Email Address Redacted | Email |
| Lulu Natural Therapy Spa Inc | | Email Address Redacted | Email |
| Lulu Poke | | Email Address Redacted | Email |
| Lulu Yang | | Email Address Redacted | Email |
| Lulubelles Pancake House | | Email Address Redacted | Email |
| Lulu'S Daycare, Inc. | | Email Address Redacted | Email |
| Lulu'S Family Restaurant | | Email Address Redacted | Email |
| Lulu'S Hair Bar LLC | | Email Address Redacted | Email |
| Lulu'S Maid Service | | Email Address Redacted | Email |
| Lulu'S Transportation LLC | | Email Address Redacted | Email |
| Lulutots Daycare LLC | | Email Address Redacted | Email |
| Lulutrans Inc | | Email Address Redacted | Email |
| Lum Ananda | | Email Address Redacted | Email |
| Luma Graphx Inc | | Email Address Redacted | Email |
| Luma Therapeutics | | Email Address Redacted | Email |
| Lumac Group LLC | | Email Address Redacted | Email |
| Luman Dental, LLC | | Email Address Redacted | Email |
| Lumar Contractors LLC | | Email Address Redacted | Email |
| Lumara Engineering LLC | | Email Address Redacted | Email |
| Lumavi Corp | | Email Address Redacted | Email |
| Lumbee Express | | Email Address Redacted | Email |
| Lumberjack Enterprise, LLC | | Email Address Redacted | Email |
| Lumberstak | | Email Address Redacted | Email |
| Lumberton Christian Care Center, Inc. | | Email Address Redacted | Email |
| Lumberworker United | | Email Address Redacted | Email |
| Lume Painting LLC | | Email Address Redacted | Email |
| Lumen 8 It Services | | Email Address Redacted | Email |
| Lumen Investment Group, LLC | | Email Address Redacted | Email |
| Lumentum Creative, LLC | | Email Address Redacted | Email |
| Lumenwerx Us, Inc. | | Email Address Redacted | Email |
| Lumi Inc | | Email Address Redacted | Email |
| Lumia Group LLC | | Email Address Redacted | Email |
| Lumieva Corporation | | Email Address Redacted | Email |
| Lumina Studio Theatre, Inc. | | Email Address Redacted | Email |
| Luminare Design | | Email Address Redacted | Email |
| Luminare.Io, LLC | | Email Address Redacted | Email |
| Luminexx, Inc. | | Email Address Redacted | Email |
| Luminex Window Cleaning, LLC | | Email Address Redacted | Email |
| Luminira | | Email Address Redacted | Email |
| Luminita M Garcy | | Email Address Redacted | Email |
| Luminosa Global Inc | | Email Address Redacted | Email |
| Luminosity Design | | Email Address Redacted | Email |
| Luminous Health Inc. | | Email Address Redacted | Email |
| Luminous Logistics | | Email Address Redacted | Email |
| Luminous Media Group LLC | | Email Address Redacted | Email |
| Luminous Nail Bar | | Email Address Redacted | Email |
| Luminous Pools LLC | | Email Address Redacted | Email |
| Lumis Services Inc | | Email Address Redacted | Email |
| Lummisha Lung | | Email Address Redacted | Email |
| Lumo LLC | | Email Address Redacted | Email |
| Lumony Leconte | | Email Address Redacted | Email |
| Lumos Lighting & Logistics LLC | | Email Address Redacted | Email |
| Lumumba Brown | | Email Address Redacted | Email |
| Lumvatech LLC | | Email Address Redacted | Email |
| Luna 909 Inc | | Email Address Redacted | Email |
| Luna Azteca Mexican Restaurant, Inc. | | Email Address Redacted | Email |
| Luna Cafe Inc | | Email Address Redacted | Email |
| Luna Cars LLC | | Email Address Redacted | Email |
| Luna Cleaning Services Inc | | Email Address Redacted | Email |
| Luna Day Spa | | Email Address Redacted | Email |
| Luna Deli Mini Market Corp | | Email Address Redacted | Email |
| Luna Float Spa LLC | | Email Address Redacted | Email |
| Luna Flooring Corporation | | Email Address Redacted | Email |
| Luna Food Store | | Email Address Redacted | Email |
| Luna Global Networks | | Email Address Redacted | Email |
| Luna H.C. Company, Inc | | Email Address Redacted | Email |
| Luna Hair Studio | | Email Address Redacted | Email |
| Luna Hardware | | Email Address Redacted | Email |
| Luna Inc | | Email Address Redacted | Email |
| Luna Jewelry Inc | | Email Address Redacted | Email |
| Luna Lemon | | Email Address Redacted | Email |
| Luna Lemon | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Luna Luxe Nail Loft LLC | | | Email Address Redacted | Email |
| Luna Management | | | Email Address Redacted | Email |
| Luna Management | | | Email Address Redacted | Email |
| Luna Metayer Belizaire | | | Email Address Redacted | Email |
| Luna Mexican Seafood Bar & Grill LLC | | | Email Address Redacted | Email |
| Luna Nail Spa | | | Email Address Redacted | Email |
| Luna Nail Studio, LLC | | | Email Address Redacted | Email |
| Luna One LLC | | | Email Address Redacted | Email |
| Luna Park Productions | | | Email Address Redacted | Email |
| Luna Pizza | | | Email Address Redacted | Email |
| Luna Smile Studio, LLC | | | Email Address Redacted | Email |
| Luna Sol Memories | | | Email Address Redacted | Email |
| Luna Tran Solution LLC | | | Email Address Redacted | Email |
| Luna Trucking Company Inc | | | Email Address Redacted | Email |
| Luna Trucking LLC | | | Email Address Redacted | Email |
| Lunabee Body | Address Redacted | | | First Class Mail |
| Lunabee Body | | | Email Address Redacted | Email |
| Lunar Digital Assets LLC | | | Email Address Redacted | Email |
| Lunar Media LLC | | | Email Address Redacted | Email |
| Lunar Painting | | | Email Address Redacted | Email |
| Lunaria Inc | | | Email Address Redacted | Email |
| Lunarik Fashions LLC | | | Email Address Redacted | Email |
| Luna'S Design Nail Center Inc | | | Email Address Redacted | Email |
| Lunaticmotors | | | Email Address Redacted | Email |
| Lunch Salon Inc | | | Email Address Redacted | Email |
| Lunchbox On 9 LLC | | | Email Address Redacted | Email |
| Lunchlady L.L.C. | | | Email Address Redacted | Email |
| Lund Financial Management | | | Email Address Redacted | Email |
| Lund Injury Law | | | Email Address Redacted | Email |
| Lunda Dickson | | | Email Address Redacted | Email |
| Lundberg & Kopilenko, Pc | | | Email Address Redacted | Email |
| Lunden Whitfield | | | Email Address Redacted | Email |
| Lundi Lucknerson | | | Email Address Redacted | Email |
| Lundi Shipping & Associates, LLC | | | Email Address Redacted | Email |
| Lundin & Lundin Cpas, Inc. | | | Email Address Redacted | Email |
| Lundquist Construction Inc | | | Email Address Redacted | Email |
| Lund'S Northwoods Auto & Repair LLC | | | Email Address Redacted | Email |
| Lundy Baker | | | Email Address Redacted | Email |
| Lundy Dengate | | | Email Address Redacted | Email |
| Lundys Barber Shop LLC | | | Email Address Redacted | Email |
| Lung & Asthma Clinic Pa | | | Email Address Redacted | Email |
| L'Union Media Group LLC | | | Email Address Redacted | Email |
| Lunique Estime | | | Email Address Redacted | Email |
| Lunn Law LLC | | | Email Address Redacted | Email |
| Lunnenterprisellc | | | Email Address Redacted | Email |
| Lunotic LLC | | | Email Address Redacted | Email |
| Lunsford Custom Homes LLC | | | Email Address Redacted | Email |
| Lunsford Masonry & Construction, LLC | | | Email Address Redacted | Email |
| Luo Ru Mei | | | Email Address Redacted | Email |
| Luo Zhang | | | Email Address Redacted | Email |
| Luo, Mingshu | | | Email Address Redacted | Email |
| Luong Consulting Inc | | | Email Address Redacted | Email |
| Luong Tran | | | Email Address Redacted | Email |
| Luong Tran | | | Email Address Redacted | Email |
| Luongo Associates Pa | | | Email Address Redacted | Email |
| Luongo Law Center, P.C. | | | Email Address Redacted | Email |
| Luosong Tudeng | | | Email Address Redacted | Email |
| Lupac Health Group | | | Email Address Redacted | Email |
| Lupe & Federico Food Corp | | | Email Address Redacted | Email |
| Lupe Billips | | | Email Address Redacted | Email |
| Lupe Diaz | | | Email Address Redacted | Email |
| Lupe Fernandez | | | Email Address Redacted | Email |
| Lupe Henriquez | | | Email Address Redacted | Email |
| Lupe Mcelroy | | | Email Address Redacted | Email |
| Lupe Ramirez | | | Email Address Redacted | Email |
| Lupe Salazar | | | Email Address Redacted | Email |
| Lupe Servin | | | Email Address Redacted | Email |
| Lupek Couture, LLC | | | Email Address Redacted | Email |
| Lupek Transportation, LLC | | | Email Address Redacted | Email |
| Lupes Jean Pierre | | | Email Address Redacted | Email |
| Lupes' Tree Service LLC | | | Email Address Redacted | Email |
| Lupi Vino Cucina Bar, Inc. | | | Email Address Redacted | Email |
| Lupiction LLC | | | Email Address Redacted | Email |
| Lupita Goller | | | Email Address Redacted | Email |
| Lupita Sukhlani | | | Email Address Redacted | Email |
| Lupita'S Fashions | | | Email Address Redacted | Email |
| Lupoil LLC | | | Email Address Redacted | Email |
| Lupol Homes, LLC | 3228 147th Pl | Flushing, NY 11354 | | First Class Mail |
| Lupol Homes, LLC | | | Email Address Redacted | Email |
| Luprncia Saint Louis | | | Email Address Redacted | Email |
| Lupus Express Inc | | | Email Address Redacted | Email |
| Lupus Foundation Of America Florida Chapter | | | Email Address Redacted | Email |
| Lupus Foundation Of America, Indiana Chapter | | | Email Address Redacted | Email |
| Lupus Foundation Of America, North Carolina Chapter | | | Email Address Redacted | Email |
| Luq Shitu | | | Email Address Redacted | Email |
| Luqman Carrier LLC | | | Email Address Redacted | Email |
| Luqman Said | | | Email Address Redacted | Email |
| Lur Enterprises Corp. | | | Email Address Redacted | Email |
| Luramon Jean Pierre | | | Email Address Redacted | Email |
| Lurena Brinson | | | Email Address Redacted | Email |
| Lurenna Hutchings | | | Email Address Redacted | Email |
| Lurenza Wesley-Mcghee | | | Email Address Redacted | Email |
| Luresa Provanzano | | | Email Address Redacted | Email |
| Luretia D. Craig | | | Email Address Redacted | Email |
| Luria Petrucci | | | Email Address Redacted | Email |
| Lurie Investment Inc. | | | Email Address Redacted | Email |
| Lurline Logan | | | Email Address Redacted | Email |
| Lurralife by Michelle | | | Email Address Redacted | Email |
| Lu'S Japanese Car Specialists | | | Email Address Redacted | Email |
| Lush 35 LLC | | | Email Address Redacted | Email |
| Lush Beauty Hair Collection, | | | Email Address Redacted | Email |
| Lush Enterprises LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Lush Global Solutions, LLC | | Email Address Redacted | Email |
| Lush Lashes & Permanent Makeup Studio LLC | | Email Address Redacted | Email |
| Lush Nail Bar -1, LLC | | Email Address Redacted | Email |
| Lush Nail Studio Inc | | Email Address Redacted | Email |
| Lush Nails & Spa | | Email Address Redacted | Email |
| Lush Nails LLC | | Email Address Redacted | Email |
| Lush Planet Design Build | | Email Address Redacted | Email |
| Lush Puppy LLC | | Email Address Redacted | Email |
| Lush X10Sions LLC | | Email Address Redacted | Email |
| Lushane Brown | | Email Address Redacted | Email |
| Lusiadas Inc | | Email Address Redacted | Email |
| Lusich Investments Inc | | Email Address Redacted | Email |
| Lusiditi | | Email Address Redacted | Email |
| Lusik Balgevorgyan | | Email Address Redacted | Email |
| Lusine Aramyan | | Email Address Redacted | Email |
| Lusine Gabrielyan | | Email Address Redacted | Email |
| Lusine Madarian | | Email Address Redacted | Email |
| Lusine Mirzakhanyan | | Email Address Redacted | Email |
| Lusine Poghosyan | | Email Address Redacted | Email |
| Lusine Yesayan | | Email Address Redacted | Email |
| Lusmeidy Campuzano | | Email Address Redacted | Email |
| Luso LLC | | Email Address Redacted | Email |
| Lussier Companies, LLC. | | Email Address Redacted | Email |
| Lust Decor LLC | | Email Address Redacted | Email |
| Luster Lockhart | | Email Address Redacted | Email |
| Lutalo Mcgee | | Email Address Redacted | Email |
| Lutaveus Lee | | Email Address Redacted | Email |
| Luteke Kalombo | | Email Address Redacted | Email |
| Lutercort Enterprises LLC | | Email Address Redacted | Email |
| Lutfi Alzubi | | Email Address Redacted | Email |
| Lutfi Ercan | | Email Address Redacted | Email |
| Lutful Hyder Chowdhury | | Email Address Redacted | Email |
| Luther Burgess | | Email Address Redacted | Email |
| Luther Carter | | Email Address Redacted | Email |
| Luther Davis | | Email Address Redacted | Email |
| Luther Davis | | Email Address Redacted | Email |
| Luther Denney | | Email Address Redacted | Email |
| Luther Elliott Logging | | Email Address Redacted | Email |
| Luther Garland | | Email Address Redacted | Email |
| Luther Heidelberg Jr | | Email Address Redacted | Email |
| Luther Hubbard | | Email Address Redacted | Email |
| Luther Hunnings | | Email Address Redacted | Email |
| Luther Hunter | | Email Address Redacted | Email |
| Luther Lewis | | Email Address Redacted | Email |
| Luther Lewis | | Email Address Redacted | Email |
| Luther Mano Hanes | | Email Address Redacted | Email |
| Luther Miles | | Email Address Redacted | Email |
| Luther Page | | Email Address Redacted | Email |
| Luther Palmer | | Email Address Redacted | Email |
| Luther R Heidelberg Iii | | Email Address Redacted | Email |
| Luther Robinson | | Email Address Redacted | Email |
| Luther Shepard | | Email Address Redacted | Email |
| Luther Small | | Email Address Redacted | Email |
| Luther Stidham | | Email Address Redacted | Email |
| Luther Wissa | | Email Address Redacted | Email |
| Lutheran Chapel Of The Cross | | Email Address Redacted | Email |
| Lutheran Church Of The Reformation | | Email Address Redacted | Email |
| Lutherans For Life-La Crosse, Inc. | | Email Address Redacted | Email |
| Lutherine Young | | Email Address Redacted | Email |
| Lutin Distributions Inc | | Email Address Redacted | Email |
| Lutrica Lopez | | Email Address Redacted | Email |
| Lutz Atria Family Childcare Home | | Email Address Redacted | Email |
| Luu Nguyen LLC | | Email Address Redacted | Email |
| Luu Tran | | Email Address Redacted | Email |
| Luu Van Le | | Email Address Redacted | Email |
| Luv Dollz Natural | | Email Address Redacted | Email |
| Luv Hotels Inc | | Email Address Redacted | Email |
| Luvable Hands Inflatables, Inc | | Email Address Redacted | Email |
| Luval Inc | | Email Address Redacted | Email |
| Luv-A-Sub LLC | | Email Address Redacted | Email |
| Luved Photography | | Email Address Redacted | Email |
| Luvenia Hankins | | Email Address Redacted | Email |
| Luvenia Manning | | Email Address Redacted | Email |
| Luvens Lubin | | Email Address Redacted | Email |
| Luv'Her Cosmetics Co. | | Email Address Redacted | Email |
| Luvic Corporation | | Email Address Redacted | Email |
| Luvinia Terreberry | | Email Address Redacted | Email |
| Luvista Roofing, LLC | | Email Address Redacted | Email |
| Luvli Hair | | Email Address Redacted | Email |
| Luvly Lash Co | | Email Address Redacted | Email |
| Luvly West | | Email Address Redacted | Email |
| Luvon Dungee | | Email Address Redacted | Email |
| Luv'S Construction | | Email Address Redacted | Email |
| Luvu Spa | | Email Address Redacted | Email |
| Luvunow, LLC. | | Email Address Redacted | Email |
| Luwanda Davis | | Email Address Redacted | Email |
| Luwanna Riles | | Email Address Redacted | Email |
| Luwilly Inc | | Email Address Redacted | Email |
| Lux | | Email Address Redacted | Email |
| Lux Aesthetics Consulting LLC | | Email Address Redacted | Email |
| Lux Artists | | Email Address Redacted | Email |
| Lux Auto LLC | | Email Address Redacted | Email |
| Lux Baby LLC | | Email Address Redacted | Email |
| Lux Beauty Bar Salon | | Email Address Redacted | Email |
| Lux Coast Properties | | Email Address Redacted | Email |
| Lux Dryve Inc | | Email Address Redacted | Email |
| Lux Eye Care Studio Optometry Pc | | Email Address Redacted | Email |
| Lux Group Holdings, LLC | | Email Address Redacted | Email |
| Lux Health Care & Acupuncture, Inc | | Email Address Redacted | Email |
| Lux Home Team | | Email Address Redacted | Email |
| Lux Homes By Arevik Ananyan | | Email Address Redacted | Email |
| Lux Mani Pedi Salon LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Lux Nail & Spa At 90, Inc. | | Email Address Redacted | Email |
| Lux Nails | | Email Address Redacted | Email |
| Lux Products LLC | | Email Address Redacted | Email |
| Lux Properties LLC | | Email Address Redacted | Email |
| Lux Salon & Spa, Inc. | | Email Address Redacted | Email |
| Lux Title & Escrow Limited Liability Company | | Email Address Redacted | Email |
| Lux Transportation LLC | | Email Address Redacted | Email |
| Lux Vintage & Spa | | Email Address Redacted | Email |
| Luxcelis Technologies LLC | | Email Address Redacted | Email |
| Luxcincy | | Email Address Redacted | Email |
| Luxe & Speed LLC | | Email Address Redacted | Email |
| Luxe 29 Media Group | | Email Address Redacted | Email |
| Luxe Appeal Studios | | Email Address Redacted | Email |
| Luxe Arts Inc | | Email Address Redacted | Email |
| Luxe Beauty Bar | | Email Address Redacted | Email |
| Luxe Bloom | | Email Address Redacted | Email |
| Luxe Brows & Lashes | | Email Address Redacted | Email |
| Luxe Cleaning Service | | Email Address Redacted | Email |
| Luxe Digital Now | | Email Address Redacted | Email |
| Luxe Doll Inc. | | Email Address Redacted | Email |
| Luxe Embroidery | | Email Address Redacted | Email |
| Luxe Financial LLC | | Email Address Redacted | Email |
| Luxe Hair Extension LLC. | | Email Address Redacted | Email |
| Luxe Haus Mmg | | Email Address Redacted | Email |
| Luxe Landscape | | Email Address Redacted | Email |
| Luxe Life | | Email Address Redacted | Email |
| Luxe Luxuries LLC | | Email Address Redacted | Email |
| Luxe Medical Spa | | Email Address Redacted | Email |
| Luxe Nail Bar LLC | | Email Address Redacted | Email |
| Luxe Nail Spa | | Email Address Redacted | Email |
| Luxe Nails | | Email Address Redacted | Email |
| Luxe Nails | | Email Address Redacted | Email |
| Luxe Nails | | Email Address Redacted | Email |
| Luxe Nails | | Email Address Redacted | Email |
| Luxe Nails & Spa | | Email Address Redacted | Email |
| Luxe Organic Nails, | | Email Address Redacted | Email |
| Luxe Painting | | Email Address Redacted | Email |
| Luxe Publishing Inc | | Email Address Redacted | Email |
| Luxe Quality Hair Collection | | Email Address Redacted | Email |
| Luxe Radio | | Email Address Redacted | Email |
| Luxe Rentals & Real Estate Inc | | Email Address Redacted | Email |
| Luxe Studio | | Email Address Redacted | Email |
| Luxe Studio & Decor Inc | | Email Address Redacted | Email |
| Luxe Supply Co. LLC | | Email Address Redacted | Email |
| Luxe Vacation Homes | | Email Address Redacted | Email |
| Luxehanger | | Email Address Redacted | Email |
| Luxembourg Dayan LLC | | Email Address Redacted | Email |
| Luxeoptics LLC | | Email Address Redacted | Email |
| Luxer Nails Lounge, LLC | | Email Address Redacted | Email |
| Luxerestoration | | Email Address Redacted | Email |
| Luxeve Media, LLC | | Email Address Redacted | Email |
| Luxeview Ventures | | Email Address Redacted | Email |
| Luxeview Ventures Inc, | | Email Address Redacted | Email |
| Luxgem, LLC | | Email Address Redacted | Email |
| Luxlidz, | | Email Address Redacted | Email |
| Luxmafia | | Email Address Redacted | Email |
| Luxor Linens, Llc | | Email Address Redacted | Email |
| Luxor Painting Inc | | Email Address Redacted | Email |
| Luxstat, Inc | | Email Address Redacted | Email |
| Luxsys Inc | | Email Address Redacted | Email |
| Luxudation, LLC | | Email Address Redacted | Email |
| Luxurical | | Email Address Redacted | Email |
| Luxurious Animals, LLC | | Email Address Redacted | Email |
| Luxurious Beauty Marks | | Email Address Redacted | Email |
| Luxurious Bedding & More | | Email Address Redacted | Email |
| Luxurious Collection By K | | Email Address Redacted | Email |
| Luxurious Lashes | | Email Address Redacted | Email |
| Luxurious Rides | | Email Address Redacted | Email |
| Luxury Automotive LLC | | Email Address Redacted | Email |
| Luxury Beautiful Hair | | Email Address Redacted | Email |
| Luxury Brands & Associates LLC | | Email Address Redacted | Email |
| Luxury Cars Of Charleston, LLC | | Email Address Redacted | Email |
| Luxury Cleaning & Remodeling LLC | | Email Address Redacted | Email |
| Luxury Collections Group Inc. | | Email Address Redacted | Email |
| Luxury Emporium LLC | | Email Address Redacted | Email |
| Luxury European Motors | | Email Address Redacted | Email |
| Luxury Exchange | | Email Address Redacted | Email |
| Luxury Express Limo LLC | | Email Address Redacted | Email |
| Luxury Family 2 Inc | | Email Address Redacted | Email |
| Luxury Family Corp | | Email Address Redacted | Email |
| Luxury Floors LLC | | Email Address Redacted | Email |
| Luxury Garage Flooring LLC | | Email Address Redacted | Email |
| Luxury Gulf Rentals | | Email Address Redacted | Email |
| Luxury Hair & Nail Spa | | Email Address Redacted | Email |
| Luxury Homes 4 You "Llc" | | Email Address Redacted | Email |
| Luxury Homes LLC | | Email Address Redacted | Email |
| Luxury Import Sports Inc | | Email Address Redacted | Email |
| Luxury King Rental Group Inc | | Email Address Redacted | Email |
| Luxury Life Link | | Email Address Redacted | Email |
| Luxury Lifestyle Investments LLC | | Email Address Redacted | Email |
| Luxury Lighting | | Email Address Redacted | Email |
| Luxury Limousine Services | | Email Address Redacted | Email |
| Luxury Limousines Of The Island Inc. | | Email Address Redacted | Email |
| Luxury Line Logistics Co | | Email Address Redacted | Email |
| Luxury Mechanical Systems, LLC | | Email Address Redacted | Email |
| Luxury Mercedes Service. Inc | | Email Address Redacted | Email |
| Luxury Mobile Barbershop Inc. | | Email Address Redacted | Email |
| Luxury Nail Salon & Spa | | Email Address Redacted | Email |
| Luxury Nail Spa Inc | | Email Address Redacted | Email |
| Luxury Nails | | Email Address Redacted | Email |
| Luxury Nails | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Luxury Nails | | Email Address Redacted | Email |
| Luxury Nails | | Email Address Redacted | Email |
| Luxury Nails | | Email Address Redacted | Email |
| Luxury Nails | | Email Address Redacted | Email |
| Luxury Nails | | Email Address Redacted | Email |
| Luxury Nails & Spa | | Email Address Redacted | Email |
| Luxury Nails & Spa | | Email Address Redacted | Email |
| Luxury Nails & Spa Bp LLC | | Email Address Redacted | Email |
| Luxury Nails Inc | | Email Address Redacted | Email |
| Luxury Nails Spa | | Email Address Redacted | Email |
| Luxury Nails Spa | | Email Address Redacted | Email |
| Luxury Nails Spa 1 Inc | | Email Address Redacted | Email |
| Luxury Nation, Inc. | | Email Address Redacted | Email |
| Luxury One Limousine Service, Inc. | | Email Address Redacted | Email |
| Luxury Outdoor Living LLC. | | Email Address Redacted | Email |
| Luxury Rentals | | Email Address Redacted | Email |
| Luxury Roofing LLC | | Email Address Redacted | Email |
| Luxury Spa & Solar Nails | | Email Address Redacted | Email |
| Luxury Sport Auto Sales | | Email Address Redacted | Email |
| Luxury Styles Boutique | | Email Address Redacted | Email |
| Luxury Swan Inc | | Email Address Redacted | Email |
| Luxury Thrifts | | Email Address Redacted | Email |
| Luxury Timepieces Inc., | | Email Address Redacted | Email |
| Luxury Towing | | Email Address Redacted | Email |
| Luxury Travel Rentals | | Email Address Redacted | Email |
| Luxury Ventures, Inc | | Email Address Redacted | Email |
| Luxury Window Fashions P.C. | | Email Address Redacted | Email |
| Luxurylandscapeandlawnservice | | Email Address Redacted | Email |
| Luxus Chiropractic Health Center Inc. | | Email Address Redacted | Email |
| Luxx 1 Corp | | Email Address Redacted | Email |
| Luxx Bundles Inc, | | Email Address Redacted | Email |
| Luxx Lounge & Events | | Email Address Redacted | Email |
| Luxx Nails & Spa LLC | | Email Address Redacted | Email |
| Luxxe Shop | | Email Address Redacted | Email |
| Luxxury Tax | | Email Address Redacted | Email |
| Luxy Basics Boutique | | Email Address Redacted | Email |
| Luy Tran | | Email Address Redacted | Email |
| Luydmila Aranovich | | Email Address Redacted | Email |
| Luydmila Aranovich | | Email Address Redacted | Email |
| Luydmyla Zazulchak | | Email Address Redacted | Email |
| Luyen Tran | | Email Address Redacted | Email |
| Luyin Pan | | Email Address Redacted | Email |
| Luz | | Email Address Redacted | Email |
| Luz A Cevallos | | Email Address Redacted | Email |
| Luz Abarca | | Email Address Redacted | Email |
| Luz Abreu | | Email Address Redacted | Email |
| Luz Adriana Sepulveda | | Email Address Redacted | Email |
| Luz Alaniz | | Email Address Redacted | Email |
| Luz Angela Jimenez | | Email Address Redacted | Email |
| Luz Angulo | | Email Address Redacted | Email |
| Luz Antunez-Castillo | | Email Address Redacted | Email |
| Luz Arroyo | | Email Address Redacted | Email |
| Luz Astrid Amaya | | Email Address Redacted | Email |
| Luz Beauty Salon | | Email Address Redacted | Email |
| Luz Brillante Cleaning Services Inc | | Email Address Redacted | Email |
| Luz Cabrera | | Email Address Redacted | Email |
| Luz Campos | | Email Address Redacted | Email |
| Luz Colon | | Email Address Redacted | Email |
| Luz D Clavijo | | Email Address Redacted | Email |
| Luz Davis | | Email Address Redacted | Email |
| Luz Delsolar | | Email Address Redacted | Email |
| Luz E Gonzalez | | Email Address Redacted | Email |
| Luz Eugenia Guerrero Vasquez | | Email Address Redacted | Email |
| Luz Evangeline Dizon | | Email Address Redacted | Email |
| Luz Evangeline S. Dizon, Mdpc | | Email Address Redacted | Email |
| Luz Franchini | | Email Address Redacted | Email |
| Luz German | | Email Address Redacted | Email |
| Luz Gomez | | Email Address Redacted | Email |
| Luz Gomez | | Email Address Redacted | Email |
| Luz Hernandez Dds Pa | | Email Address Redacted | Email |
| Luz Huertas | | Email Address Redacted | Email |
| Luz I Melendez | | Email Address Redacted | Email |
| Luz Jimenez | | Email Address Redacted | Email |
| Luz Liriano | | Email Address Redacted | Email |
| Luz Lopez | | Email Address Redacted | Email |
| Luz M Cruz | | Email Address Redacted | Email |
| Luz M Navarro | | Email Address Redacted | Email |
| Luz M Perez | | Email Address Redacted | Email |
| Luz M. Morera | | Email Address Redacted | Email |
| Luz Manzueta | | Email Address Redacted | Email |
| Luz Maria Rodriguez | | Email Address Redacted | Email |
| Luz Marina Rojas De Araque | | Email Address Redacted | Email |
| Luz Matos | | Email Address Redacted | Email |
| Luz Mercedes LLC | | Email Address Redacted | Email |
| Luz Mireya Penaloza | | Email Address Redacted | Email |
| Luz Mireya Segura Saenz | | Email Address Redacted | Email |
| Luz Mora | | Email Address Redacted | Email |
| Luz Nancy Giraldo Wills | | Email Address Redacted | Email |
| Luz Ng | | Email Address Redacted | Email |
| Luz Pereira | | Email Address Redacted | Email |
| Luz Perez | | Email Address Redacted | Email |
| Luz Quinatoa | | Email Address Redacted | Email |
| Luz Quiroz | | Email Address Redacted | Email |
| Luz Ramirez | | Email Address Redacted | Email |
| Luz Riese | | Email Address Redacted | Email |
| Luz Rivera | | Email Address Redacted | Email |
| Luz Rivera | | Email Address Redacted | Email |
| Luz Rodriguez | | Email Address Redacted | Email |
| Luz Rodriguez | | Email Address Redacted | Email |
| Luz S Rengifo | | Email Address Redacted | Email |
| Luz S. Hamm | | Email Address Redacted | Email |
| Luz Sanchez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Luz Suarez | | | Email Address Redacted | Email |
| Luz Toribio | | | Email Address Redacted | Email |
| Luz Tuberquia | | | Email Address Redacted | Email |
| Luz Valenciabarr | | | Email Address Redacted | Email |
| Luz Vazquez | | | Email Address Redacted | Email |
| Luz Zamudio | | | Email Address Redacted | Email |
| Luz Zorrilla Depagan | | | Email Address Redacted | Email |
| Luzdary Arrieta | | | Email Address Redacted | Email |
| Luzeel Taxation & Financial Services, LLC | | | Email Address Redacted | Email |
| Luzelena | | | Email Address Redacted | Email |
| Luzell&John | | | Email Address Redacted | Email |
| Luzhaedy Pabon | | | Email Address Redacted | Email |
| Luzlina Ontivero | | | Email Address Redacted | Email |
| Luzmar Diaz | | | Email Address Redacted | Email |
| Luzys Storage Place Inc | | | Email Address Redacted | Email |
| Lv Construction LLC | | | Email Address Redacted | Email |
| Lv Consultant Firm LLC | | | Email Address Redacted | Email |
| Lv Consultants LLC | | | Email Address Redacted | Email |
| Lv Foods Inc | | | Email Address Redacted | Email |
| Lv Georgia Properties LLC. | | | Email Address Redacted | Email |
| Lv Home Shopping, | | | Email Address Redacted | Email |
| Lv Ins & Serv | | | Email Address Redacted | Email |
| Lv Nail & Spa Inc | | | Email Address Redacted | Email |
| Lv Nail Inc | | | Email Address Redacted | Email |
| Lv Nails | | | Email Address Redacted | Email |
| Lv Nails Spa Inc | | | Email Address Redacted | Email |
| Lv Professional Service | | | Email Address Redacted | Email |
| Lv Properties, Inc | | | Email Address Redacted | Email |
| Lv Reddy Hospitalists, Pa | | | Email Address Redacted | Email |
| Lv Revolution Fc | | | Email Address Redacted | Email |
| Lv Spa | | | Email Address Redacted | Email |
| Lvbs Inc | | | Email Address Redacted | Email |
| Lvc International Inc | | | Email Address Redacted | Email |
| Lvct609 Inc | | | Email Address Redacted | Email |
| Lve Entertainment LLC | | | Email Address Redacted | Email |
| Lvenerg Solutions, | | | Email Address Redacted | Email |
| Lvg Construction | | | Email Address Redacted | Email |
| Lvi Technologies | | | Email Address Redacted | Email |
| Lviprint Inc | | | Email Address Redacted | Email |
| Lvl Group LLC | | | Email Address Redacted | Email |
| Lvm Trucking LLC | | | Email Address Redacted | Email |
| Lvndr Room Creative | | | Email Address Redacted | Email |
| Lvnv Homes & Land LLC | | | Email Address Redacted | Email |
| Lvnv Services, | | | Email Address Redacted | Email |
| Lvon Havelow | | | Email Address Redacted | Email |
| Lvp Maintenance Services LLC | | | Email Address Redacted | Email |
| Lvrg Distribution Corporation | | | Email Address Redacted | Email |
| Lvs Enterprise LLC | | | Email Address Redacted | Email |
| Lvs Magical Affairs | | | Email Address Redacted | Email |
| Lvs Transport | | | Email Address Redacted | Email |
| Lvsys Corp | | | Email Address Redacted | Email |
| Lvtly Corp.Dalena Nails Spa | | | Email Address Redacted | Email |
| Lw Equestrian | | | Email Address Redacted | Email |
| Lw Express Inc | | | Email Address Redacted | Email |
| Lw Financial Services | | | Email Address Redacted | Email |
| Lw Happy Foot Spa Inc | | | Email Address Redacted | Email |
| Lw James Enterprises | | | Email Address Redacted | Email |
| Lw Lenzinis Pizza Inc | | | Email Address Redacted | Email |
| L-W Ohana, LLC | | | Email Address Redacted | Email |
| Lw Parker Enterprises, Inc. | | | Email Address Redacted | Email |
| Lw Smith & Associaltes, Pllc | | | Email Address Redacted | Email |
| Lw2 Enterprises, LLC | | | Email Address Redacted | Email |
| Lw4 Services, LLC | | | Email Address Redacted | Email |
| L-Way Consulting, LLC | | | Email Address Redacted | Email |
| Lwf Services Inc. | | | Email Address Redacted | Email |
| Lwh Enterprises, LLC | | | Email Address Redacted | Email |
| Lwi&S Managemnt Inc. | | | Email Address Redacted | Email |
| Lwif | | | Email Address Redacted | Email |
| Lwl Of Greeley LLC | | | Email Address Redacted | Email |
| Lwm Income Fund, LLC | | | Email Address Redacted | Email |
| Lwoki Loki | | | Email Address Redacted | Email |
| Lwt Group LLC | | | Email Address Redacted | Email |
| Lwu Ventures LLC | | | Email Address Redacted | Email |
| Lwv Inc | | | Email Address Redacted | Email |
| Lwy Consulting, Inc. | | | Email Address Redacted | Email |
| Lx Inc | | | Email Address Redacted | Email |
| Lx3 Holding, LLC | | | Email Address Redacted | Email |
| Lxcdr Srvices LLC | | | Email Address Redacted | Email |
| Ly & Terry, Inc. | | | Email Address Redacted | Email |
| Ly Bich Du | | | Email Address Redacted | Email |
| Ly Buffet Inc | | | Email Address Redacted | Email |
| Ly Chhuon | | | Email Address Redacted | Email |
| Ly Hoang Minh Le | | | Email Address Redacted | Email |
| Ly Huong Thi Thu | | | Email Address Redacted | Email |
| Ly Lan Phan | | | Email Address Redacted | Email |
| Ly Lucky Sushi | | | Email Address Redacted | Email |
| Ly Ngo | | | Email Address Redacted | Email |
| Ly Nguyen | | | Email Address Redacted | Email |
| Ly Nguyen | | | Email Address Redacted | Email |
| Ly Nguyen | | | Email Address Redacted | Email |
| Ly Nguyen | | | Email Address Redacted | Email |
| Ly Nguyen | | | Email Address Redacted | Email |
| Ly Paula Mccormack | | | Email Address Redacted | Email |
| Ly Thi Truc Nguyen | | | Email Address Redacted | Email |
| Ly Tran | | | Email Address Redacted | Email |
| Ly Tran | | | Email Address Redacted | Email |
| Ly Tran | | | Email Address Redacted | Email |
| Ly Window & Door, LLC | | | Email Address Redacted | Email |
| Lya Sharpley-Hixon | | | Email Address Redacted | Email |
| Lyal Morse | | | Email Address Redacted | Email |
| Lyan Lemus Leon | | | Email Address Redacted | Email |
| Lyanne Supple | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Lyb Investment Inc | | Email Address Redacted | Email |
| Lyboldt-Daly Inc | | Email Address Redacted | Email |
| Lycan Concrete Corp | | Email Address Redacted | Email |
| Lycia Shrum | | Email Address Redacted | Email |
| Lyco Works Incorporated | | Email Address Redacted | Email |
| Lyd Salon LLC | | Email Address Redacted | Email |
| Lyda E Vidal | | Email Address Redacted | Email |
| Lydell Dewberry | | Email Address Redacted | Email |
| Lydell Williams | | Email Address Redacted | Email |
| Lyden Employment Programs, Inc | | Email Address Redacted | Email |
| Lydia Baker | | Email Address Redacted | Email |
| Lydia Battung | | Email Address Redacted | Email |
| Lydia Bautista | | Email Address Redacted | Email |
| Lydia Becker | | Email Address Redacted | Email |
| Lydia Botsford | | Email Address Redacted | Email |
| Lydia Brown | | Email Address Redacted | Email |
| Lydia Bush | | Email Address Redacted | Email |
| Lydia Bustamante | | Email Address Redacted | Email |
| Lydia Cartagena | | Email Address Redacted | Email |
| Lydia Chin | | Email Address Redacted | Email |
| Lydia Cox | | Email Address Redacted | Email |
| Lydia Daniels | | Email Address Redacted | Email |
| Lydia Dantona LLC | | Email Address Redacted | Email |
| Lydia Dunn | | Email Address Redacted | Email |
| Lydia Fields | | Email Address Redacted | Email |
| Lydia Fisher | | Email Address Redacted | Email |
| Lydia Fleck | | Email Address Redacted | Email |
| Lydia Frank | | Email Address Redacted | Email |
| Lydia Friend | | Email Address Redacted | Email |
| Lydia Frutig | | Email Address Redacted | Email |
| Lydia Halstead | | Email Address Redacted | Email |
| Lydia Harris | | Email Address Redacted | Email |
| Lydia High | | Email Address Redacted | Email |
| Lydia J. Nance | | Email Address Redacted | Email |
| Lydia Jackson | | Email Address Redacted | Email |
| Lydia Kolodchin | | Email Address Redacted | Email |
| Lydia Le | | Email Address Redacted | Email |
| Lydia Ledesma | | Email Address Redacted | Email |
| Lydia Leon | | Email Address Redacted | Email |
| Lydia Lerner | | Email Address Redacted | Email |
| Lydia Lodynsky | | Email Address Redacted | Email |
| Lydia Loriston | | Email Address Redacted | Email |
| Lydia Mardenborough | | Email Address Redacted | Email |
| Lydia Mcarthur | | Email Address Redacted | Email |
| Lydia Mcgee | | Email Address Redacted | Email |
| Lydia Mcgee | | Email Address Redacted | Email |
| Lydia Miller | | Email Address Redacted | Email |
| Lydia Mingo | | Email Address Redacted | Email |
| Lydia Montano | | Email Address Redacted | Email |
| Lydia Muell | | Email Address Redacted | Email |
| Lydia Muell | | Email Address Redacted | Email |
| Lydia Nabors | | Email Address Redacted | Email |
| Lydia Natal | | Email Address Redacted | Email |
| Lydia Okello | | Email Address Redacted | Email |
| Lydia Okello | | Email Address Redacted | Email |
| Lydia Page | | Email Address Redacted | Email |
| Lydia Rossman | | Email Address Redacted | Email |
| Lydia Seise | | Email Address Redacted | Email |
| Lydia Shin | | Email Address Redacted | Email |
| Lydia Sierra | | Email Address Redacted | Email |
| Lydia Tart | | Email Address Redacted | Email |
| Lydia Torres | | Email Address Redacted | Email |
| Lydia Trotter | | Email Address Redacted | Email |
| Lydia U Boyle | | Email Address Redacted | Email |
| Lydia Westdickenberg | | Email Address Redacted | Email |
| Lydia Williams | | Email Address Redacted | Email |
| Lydia Wyatt, D.D.S., P.C. | | Email Address Redacted | Email |
| Lydia Yohay | | Email Address Redacted | Email |
| Lydia Youngblood | | Email Address Redacted | Email |
| Lydiadaley | | Email Address Redacted | Email |
| Lydiah Kamenwa | | Email Address Redacted | Email |
| Lydialouis | | Email Address Redacted | Email |
| Lydia'S Lounge | | Email Address Redacted | Email |
| Lydie Lovett | | Email Address Redacted | Email |
| Lydie Surin | | Email Address Redacted | Email |
| Lydig Deli & Grocery Inc | | Email Address Redacted | Email |
| Lydon Billings | | Email Address Redacted | Email |
| Lyetty Cruz Lopez | | Email Address Redacted | Email |
| Lyf Marketing Inc, | | Email Address Redacted | Email |
| Lyfe Concierge LLC | | Email Address Redacted | Email |
| Lyfe Marketing, LLC | | Email Address Redacted | Email |
| Lyfe Vision Logistics Inc | | Email Address Redacted | Email |
| Lyfestyle Catering Inc. | | Email Address Redacted | Email |
| Lyft | | Email Address Redacted | Email |
| Lyft | | Email Address Redacted | Email |
| Lyft | | Email Address Redacted | Email |
| Lyft | | Email Address Redacted | Email |
| Lyft | | Email Address Redacted | Email |
| Lyft | | Email Address Redacted | Email |
| Lyft | | Email Address Redacted | Email |
| Lyft | | Email Address Redacted | Email |
| Lyft | | Email Address Redacted | Email |
| Lyft | | Email Address Redacted | Email |
| Lyft | | Email Address Redacted | Email |
| Lyft | | Email Address Redacted | Email |
| Lyft & Uber Transportation | | Email Address Redacted | Email |
| Lyft Driver | | Email Address Redacted | Email |
| Lyft Driver | | Email Address Redacted | Email |
| Lyft Driver | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Lyft Driver | | Email Address Redacted | Email |
| Lyft Driver | | Email Address Redacted | Email |
| Lyft Driver | | Email Address Redacted | Email |
| Lyft Driver Michael Davis | | Email Address Redacted | Email |
| Lyft Driver Phil | | Email Address Redacted | Email |
| Lyft In Ellegance LLC | | Email Address Redacted | Email |
| Lyft Inc | | Email Address Redacted | Email |
| Lyft Inc | | Email Address Redacted | Email |
| Lyft Inc | | Email Address Redacted | Email |
| Lyft Inc | | Email Address Redacted | Email |
| Lyft Service Va | | Email Address Redacted | Email |
| Lyft, & Scooter Charger | | Email Address Redacted | Email |
| Lyft, Inc | | Email Address Redacted | Email |
| Lyft.Com | | Email Address Redacted | Email |
| Lyftoff | | Email Address Redacted | Email |
| Lyheng Soeng | | Email Address Redacted | Email |
| Lyis Lopez | | Email Address Redacted | Email |
| Lyke Lashes | | Email Address Redacted | Email |
| Lykos Services | | Email Address Redacted | Email |
| Lyl Trading Inc | | Email Address Redacted | Email |
| Lyle B Williams | | Email Address Redacted | Email |
| Lyle Brous | | Email Address Redacted | Email |
| Lyle Cook | | Email Address Redacted | Email |
| Lyle Daniels | | Email Address Redacted | Email |
| Lyle Dingman Company | | Email Address Redacted | Email |
| Lyle Dorn | | Email Address Redacted | Email |
| Lyle Gabler | | Email Address Redacted | Email |
| Lyle Jackson | | Email Address Redacted | Email |
| Lyle Kenney | | Email Address Redacted | Email |
| Lyle Muhammad | | Email Address Redacted | Email |
| Lyle Orth | | Email Address Redacted | Email |
| Lyle Ray Irwin | | Email Address Redacted | Email |
| Lyle Selph | | Email Address Redacted | Email |
| Lyle Smith | | Email Address Redacted | Email |
| Lyle Smith | | Email Address Redacted | Email |
| Lyle Vanhorn | | Email Address Redacted | Email |
| Lyle Wallentine | | Email Address Redacted | Email |
| Lyles Cleaning Service LLC | | Email Address Redacted | Email |
| Lyles Trucking | | Email Address Redacted | Email |
| Lylette Pizarro | | Email Address Redacted | Email |
| Lylian Denis | | Email Address Redacted | Email |
| Lylian Martinez | | Email Address Redacted | Email |
| Lyliana Mungarrieta | | Email Address Redacted | Email |
| Lyly Nguyen | | Email Address Redacted | Email |
| Lyly T Dong | | Email Address Redacted | Email |
| Lyman Diaby | | Email Address Redacted | Email |
| Lyman Gilbert | | Email Address Redacted | Email |
| Lyman S Atchley D.C., P.C. | | Email Address Redacted | Email |
| Lyman Shipley Jr | | Email Address Redacted | Email |
| Lyman Woodworth | | Email Address Redacted | Email |
| Lymari Mcgurk | | Email Address Redacted | Email |
| Lyn Askin | | Email Address Redacted | Email |
| Lyn Belford | | Email Address Redacted | Email |
| Lyn Borga | | Email Address Redacted | Email |
| Lyn Gillespie | | Email Address Redacted | Email |
| Lyn Lieu | | Email Address Redacted | Email |
| Lyn Melton | | Email Address Redacted | Email |
| Lyn Michaud | | Email Address Redacted | Email |
| Lyn R. Greenberg Ph.D., Abpp | | Email Address Redacted | Email |
| Lyn Rose | | Email Address Redacted | Email |
| Lyn Rowe Insurance Services, Inc. | | Email Address Redacted | Email |
| Lyn Stout | | Email Address Redacted | Email |
| Lyn Weiss | | Email Address Redacted | Email |
| Lyna Ly | | Email Address Redacted | Email |
| Lyna Son | | Email Address Redacted | Email |
| Lyna Thach | | Email Address Redacted | Email |
| Lyna Vuong | | Email Address Redacted | Email |
| Lynae King | | Email Address Redacted | Email |
| Lynae Solomon | | Email Address Redacted | Email |
| Ly-Nard Hills Farm LLC | | Email Address Redacted | Email |
| Lynau Corporation | | Email Address Redacted | Email |
| Lynbrook Petroleum Inc | | Email Address Redacted | Email |
| Lynch Construction | | Email Address Redacted | Email |
| Lynch Electric Inc | | Email Address Redacted | Email |
| Lynch Enterprise, LLC | | Email Address Redacted | Email |
| Lynch Enterprises LLC | | Email Address Redacted | Email |
| Lynch Millwork & Design Inc | | Email Address Redacted | Email |
| Lynch Nobilini Translations LLC | | Email Address Redacted | Email |
| Lynch Painting Inc | | Email Address Redacted | Email |
| Lynch Street Capital (Lsc) Corp | | Email Address Redacted | Email |
| Lynchburg Machine Tool, Inc | | Email Address Redacted | Email |
| Lynchs 2 LLC | | Email Address Redacted | Email |
| Lynchys Taverns Inc | | Email Address Redacted | Email |
| Lyncrest Homecare Inc | | Email Address Redacted | Email |
| Lynda' | | Email Address Redacted | Email |
| Lynda & Luis Cleaning Service LLC | | Email Address Redacted | Email |
| Lynda A Mcnamee | | Email Address Redacted | Email |
| Lynda Araujo Ramirez | | Email Address Redacted | Email |
| Lynda Bell | | Email Address Redacted | Email |
| Lynda Bishop | | Email Address Redacted | Email |
| Lynda Chervil | | Email Address Redacted | Email |
| Lynda Chesson | | Email Address Redacted | Email |
| Lynda Chrystal | | Email Address Redacted | Email |
| Lynda Cialone | | Email Address Redacted | Email |
| Lynda Davis | | Email Address Redacted | Email |
| Lynda Delguidice | | Email Address Redacted | Email |
| Lynda Delia-Santos | | Email Address Redacted | Email |
| Lynda Dunbar | | Email Address Redacted | Email |
| Lynda Erbs | | Email Address Redacted | Email |
| Lynda Fassa | | Email Address Redacted | Email |
| Lynda Forvour | | Email Address Redacted | Email |
| Lynda Gelpi | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Lynda Hanono | | Email Address Redacted | Email |
| Lynda Huffman | | Email Address Redacted | Email |
| Lynda I Farrow | | Email Address Redacted | Email |
| Lynda J Benedetto, Dds, Inc. | | Email Address Redacted | Email |
| Lynda Joy Offutt | | Email Address Redacted | Email |
| Lynda K Alley | | Email Address Redacted | Email |
| Lynda K Wade | | Email Address Redacted | Email |
| Lynda K. Le | | Email Address Redacted | Email |
| Lynda Kravitz, Ph.D. | | Email Address Redacted | Email |
| Lynda Marks | | Email Address Redacted | Email |
| Lynda Mcgarvey | | Email Address Redacted | Email |
| Lynda Miguel | | Email Address Redacted | Email |
| Lynda Moreau | | Email Address Redacted | Email |
| Lynda Munford | | Email Address Redacted | Email |
| Lynda Munford | | Email Address Redacted | Email |
| Lynda Raymond | | Email Address Redacted | Email |
| Lynda Rummelhoff Insurance | | Email Address Redacted | Email |
| Lynda Sabala | | Email Address Redacted | Email |
| Lynda Schutte | | Email Address Redacted | Email |
| Lynda Schutte | | Email Address Redacted | Email |
| Lynda Seide | | Email Address Redacted | Email |
| Lynda Smith | | Email Address Redacted | Email |
| Lynda Sweet | | Email Address Redacted | Email |
| Lynda Transou | | Email Address Redacted | Email |
| Lynda Turet Consulting | | Email Address Redacted | Email |
| Lydea Verzwyvelt | | Email Address Redacted | Email |
| Lynda Warnsing | | Email Address Redacted | Email |
| Lynda Wasinger | | Email Address Redacted | Email |
| Lynda Williams | | Email Address Redacted | Email |
| Lynda Yates | | Email Address Redacted | Email |
| Lyndall C Medearis Jr | | Email Address Redacted | Email |
| Lyndell Carey | | Email Address Redacted | Email |
| Lynden Dominguez | | Email Address Redacted | Email |
| Lyndhurst Animal Hospital Inc | | Email Address Redacted | Email |
| Lyndon Dominguez Physical Therapy Services | | Email Address Redacted | Email |
| Lyndon French | | Email Address Redacted | Email |
| Lyndon Green | | Email Address Redacted | Email |
| Lyndon Haugen | | Email Address Redacted | Email |
| Lyndon Hutcherson | | Email Address Redacted | Email |
| Lyndon Jagroop | | Email Address Redacted | Email |
| Lyndon Kirk | | Email Address Redacted | Email |
| Lyndon Naipaul | | Email Address Redacted | Email |
| Lyndon Naipaul, Inc | | Email Address Redacted | Email |
| Lyndon Parker | | Email Address Redacted | Email |
| Lyndon Smith | | Email Address Redacted | Email |
| Lyndon Smith Ll | | Email Address Redacted | Email |
| Lyndsay Johnson | | Email Address Redacted | Email |
| Lyndsay Johnson | | Email Address Redacted | Email |
| Lyndsay Tufts | | Email Address Redacted | Email |
| Lyndsey Bacon | | Email Address Redacted | Email |
| Lyndsey Indig | | Email Address Redacted | Email |
| Lyndsey Richard LLC | | Email Address Redacted | Email |
| Lyndsey Ryan | | Email Address Redacted | Email |
| Lyndsey Schaeffer, Cpa LLC | | Email Address Redacted | Email |
| Lyndsey Whittaker | | Email Address Redacted | Email |
| Lyndsey Whittaker | | Email Address Redacted | Email |
| Lyndseys Linen & Chairs Covers LLC | | Email Address Redacted | Email |
| Lyndsi Amirto | | Email Address Redacted | Email |
| Lyndsi Stafford, LLC | | Email Address Redacted | Email |
| Lyndsie Ober | | Email Address Redacted | Email |
| Lyndsie Ober | | Email Address Redacted | Email |
| Lyndsie Ober | | Email Address Redacted | Email |
| Lyndzee Lawver | | Email Address Redacted | Email |
| Lynell Demarest | | Email Address Redacted | Email |
| Lynelle Buckley | | Email Address Redacted | Email |
| Lynelle Flowers | | Email Address Redacted | Email |
| Lynelle Jacque | | Email Address Redacted | Email |
| Lynelle Magat | | Email Address Redacted | Email |
| Lynelle Reynolds | | Email Address Redacted | Email |
| Lyneque Meeks | | Email Address Redacted | Email |
| Lynese Etherly | | Email Address Redacted | Email |
| Lynette Alleman | | Email Address Redacted | Email |
| Lynette Anderson | | Email Address Redacted | Email |
| Lynette Anderson | | Email Address Redacted | Email |
| Lynette Anderson | | Email Address Redacted | Email |
| Lynette Barkley | | Email Address Redacted | Email |
| Lynette Boyle | | Email Address Redacted | Email |
| Lynette Cano | | Email Address Redacted | Email |
| Lynette E Rainey | | Email Address Redacted | Email |
| Lynette Furr | | Email Address Redacted | Email |
| Lynette Gonzalez | | Email Address Redacted | Email |
| Lynette Helling | | Email Address Redacted | Email |
| Lynette Hirabayashi, Licensed Acupuncturist | | Email Address Redacted | Email |
| Lynette Judd | | Email Address Redacted | Email |
| Lynette Judd | | Email Address Redacted | Email |
| Lynette Kaufmann | | Email Address Redacted | Email |
| Lynette Kaufmann | | Email Address Redacted | Email |
| Lynette Miller | | Email Address Redacted | Email |
| Lynette Miller | | Email Address Redacted | Email |
| Lynette Nelson-Peavy | | Email Address Redacted | Email |
| Lynette Rogers | | Email Address Redacted | Email |
| Lynette Schultz | | Email Address Redacted | Email |
| Lynette Snyder | | Email Address Redacted | Email |
| Lynette Steward | | Email Address Redacted | Email |
| Lynette Velez | | Email Address Redacted | Email |
| Lynette Villanosa | | Email Address Redacted | Email |
| Lynette Villanosa | | Email Address Redacted | Email |
| Lynette Weathers | | Email Address Redacted | Email |
| Lynette Weible | | Email Address Redacted | Email |
| Lynette Woodall | | Email Address Redacted | Email |
| Lynette Yancey | | Email Address Redacted | Email |
| Lynette Zimmerman | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Lynette'S Bakery Cafe, LLC. | | Email Address Redacted | Email |
| Lyngra LLC | | Email Address Redacted | Email |
| Lynie Arden | | Email Address Redacted | Email |
| Lynita Mitchell-Blackwell | | Email Address Redacted | Email |
| Lynitta Moore | | Email Address Redacted | Email |
| Lynix Branch | | Email Address Redacted | Email |
| Lynk Real Estate Services, LLC | | Email Address Redacted | Email |
| Lynka R Lee | | Email Address Redacted | Email |
| Lynks Wireless Services LLC | | Email Address Redacted | Email |
| Lynkto Inc | | Email Address Redacted | Email |
| Lynmar Enterprises, Inc. | | Email Address Redacted | Email |
| Lynn A Sudbury Cpa Pllc | | Email Address Redacted | Email |
| Lynn A. Moats | | Email Address Redacted | Email |
| Lynn A. Paulus Psy.D. | | Email Address Redacted | Email |
| Lynn Actaboski | | Email Address Redacted | Email |
| Lynn Adamache | | Email Address Redacted | Email |
| Lynn Alty | | Email Address Redacted | Email |
| Lynn Anderson | | Email Address Redacted | Email |
| Lynn Ann Akina | | Email Address Redacted | Email |
| Lynn Bancer | | Email Address Redacted | Email |
| Lynn Barrett | | Email Address Redacted | Email |
| Lynn Bartol | | Email Address Redacted | Email |
| Lynn Beaurline | | Email Address Redacted | Email |
| Lynn Bolser Real Estate | | Email Address Redacted | Email |
| Lynn Bottenus | | Email Address Redacted | Email |
| Lynn Bowser | | Email Address Redacted | Email |
| Lynn Branco | | Email Address Redacted | Email |
| Lynn Brandolini | | Email Address Redacted | Email |
| Lynn Braun | | Email Address Redacted | Email |
| Lynn Brown | | Email Address Redacted | Email |
| Lynn Bruce | | Email Address Redacted | Email |
| Lynn Bruton | | Email Address Redacted | Email |
| Lynn Caalimlim | | Email Address Redacted | Email |
| Lynn Carlson | | Email Address Redacted | Email |
| Lynn Carnevale | | Email Address Redacted | Email |
| Lynn Carter | | Email Address Redacted | Email |
| Lynn Cecchini - State Farm Insurance Agent | | Email Address Redacted | Email |
| Lynn Citron | | Email Address Redacted | Email |
| Lynn Colebrook | | Email Address Redacted | Email |
| Lynn Copeland | | Email Address Redacted | Email |
| Lynn Craig | | Email Address Redacted | Email |
| Lynn Creel | | Email Address Redacted | Email |
| Lynn Cross | | Email Address Redacted | Email |
| Lynn Cruse | | Email Address Redacted | Email |
| Lynn Curtis | | Email Address Redacted | Email |
| Lynn Curtis | | Email Address Redacted | Email |
| Lynn Deabler Cpa LLC | | Email Address Redacted | Email |
| Lynn Dean | | Email Address Redacted | Email |
| Lynn Deithorn | | Email Address Redacted | Email |
| Lynn Dental Pllc | | Email Address Redacted | Email |
| Lynn Desanti | | Email Address Redacted | Email |
| Lynn Dillenbeck | | Email Address Redacted | Email |
| Lynn Dillenbeck | | Email Address Redacted | Email |
| Lynn Donaliesd | | Email Address Redacted | Email |
| Lynn Donaliesd | | Email Address Redacted | Email |
| Lynn Donoue | | Email Address Redacted | Email |
| Lynn Douglas Inc. | | Email Address Redacted | Email |
| Lynn Dralle | | Email Address Redacted | Email |
| Lynn Dudinsky | | Email Address Redacted | Email |
| Lynn Dunham | | Email Address Redacted | Email |
| Lynn E. Everett | | Email Address Redacted | Email |
| Lynn Eddinger | | Email Address Redacted | Email |
| Lynn Favero | | Email Address Redacted | Email |
| Lynn Fazen | | Email Address Redacted | Email |
| Lynn Fazen | | Email Address Redacted | Email |
| Lynn Finkelstein | | Email Address Redacted | Email |
| Lynn Fleschutz | | Email Address Redacted | Email |
| Lynn Fraaza | | Email Address Redacted | Email |
| Lynn Gadson | | Email Address Redacted | Email |
| Lynn Garrison | | Email Address Redacted | Email |
| Lynn George | | Email Address Redacted | Email |
| Lynn Gibson | | Email Address Redacted | Email |
| Lynn Greenough | | Email Address Redacted | Email |
| Lynn Guiffre | | Email Address Redacted | Email |
| Lynn Hart | | Email Address Redacted | Email |
| Lynn Hawkins | | Email Address Redacted | Email |
| Lynn Healy-Walker | | Email Address Redacted | Email |
| Lynn Holberg | | Email Address Redacted | Email |
| Lynn Hong | | Email Address Redacted | Email |
| Lynn Horridge | | Email Address Redacted | Email |
| Lynn Hudziak | | Email Address Redacted | Email |
| Lynn Hunter | | Email Address Redacted | Email |
| Lynn Hushion | | Email Address Redacted | Email |
| Lynn Israelson | | Email Address Redacted | Email |
| Lynn Jadotte | | Email Address Redacted | Email |
| Lynn Jansen | | Email Address Redacted | Email |
| Lynn Jeffrey | | Email Address Redacted | Email |
| Lynn Jones | | Email Address Redacted | Email |
| Lynn Jones | | Email Address Redacted | Email |
| Lynn Jutras | | Email Address Redacted | Email |
| Lynn Keller'S Salon Creations | | Email Address Redacted | Email |
| Lynn Kiely Counseling | | Email Address Redacted | Email |
| Lynn Kinman | | Email Address Redacted | Email |
| Lynn Klugh | | Email Address Redacted | Email |
| Lynn Knutson | | Email Address Redacted | Email |
| Lynn Konz | | Email Address Redacted | Email |
| Lynn Kristine Becker | | Email Address Redacted | Email |
| Lynn Kuschke | | Email Address Redacted | Email |
| Lynn Kuykendall | | Email Address Redacted | Email |
| Lynn Le | | Email Address Redacted | Email |
| Lynn Le | | Email Address Redacted | Email |
| Lynn Le | | Email Address Redacted | Email |
| Lynn Leiteritz | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Lynn Leonard | | Email Address Redacted | Email |
| Lynn Lilly | | Email Address Redacted | Email |
| Lynn Lilly | | Email Address Redacted | Email |
| Lynn Lindenmuth | | Email Address Redacted | Email |
| Lynn Loftis | | Email Address Redacted | Email |
| Lynn Lorenzen | | Email Address Redacted | Email |
| Lynn Loyola | | Email Address Redacted | Email |
| Lynn M Mclean Lcsw LLC | | Email Address Redacted | Email |
| Lynn Marcus, Licsw | | Email Address Redacted | Email |
| Lynn Matthews | | Email Address Redacted | Email |
| Lynn Menz | | Email Address Redacted | Email |
| Lynn Merrick | | Email Address Redacted | Email |
| Lynn Merrick | | Email Address Redacted | Email |
| Lynn Merrill | | Email Address Redacted | Email |
| Lynn Metzer | | Email Address Redacted | Email |
| Lynn Meyer | | Email Address Redacted | Email |
| Lynn Mione | | Email Address Redacted | Email |
| Lynn Mitchell | | Email Address Redacted | Email |
| Lynn Mitchell | | Email Address Redacted | Email |
| Lynn Morrow | | Email Address Redacted | Email |
| Lynn Mueller LLC | | Email Address Redacted | Email |
| Lynn Myers | | Email Address Redacted | Email |
| Lynn Nails | | Email Address Redacted | Email |
| Lynn Newcomb, Attorney At Law | | Email Address Redacted | Email |
| Lynn Ngoc Tran | | Email Address Redacted | Email |
| Lynn Nguyen | | Email Address Redacted | Email |
| Lynn Nguyen | | Email Address Redacted | Email |
| Lynn Nguyen | | Email Address Redacted | Email |
| Lynn Nichols Licsw | | Email Address Redacted | Email |
| Lynn Nickoley | | Email Address Redacted | Email |
| Lynn Nigro Design Ltd | | Email Address Redacted | Email |
| Lynn Nixon | | Email Address Redacted | Email |
| Lynn Oconnor | | Email Address Redacted | Email |
| Lynn Ohara | | Email Address Redacted | Email |
| Lynn Osborne | | Email Address Redacted | Email |
| Lynn Osborne, P.C. | | Email Address Redacted | Email |
| Lynn Pangallo | | Email Address Redacted | Email |
| Lynn Patrick | | Email Address Redacted | Email |
| Lynn Pham Inc | | Email Address Redacted | Email |
| Lynn Phung | | Email Address Redacted | Email |
| Lynn Piquett | | Email Address Redacted | Email |
| Lynn Prouty | | Email Address Redacted | Email |
| Lynn Purser | | Email Address Redacted | Email |
| Lynn Puzak | | Email Address Redacted | Email |
| Lynn R Davis Authur | | Email Address Redacted | Email |
| Lynn R. Smith | | Email Address Redacted | Email |
| Lynn Rankin | | Email Address Redacted | Email |
| Lynn Richards | | Email Address Redacted | Email |
| Lynn Roberts Enterprise | | Email Address Redacted | Email |
| Lynn Roesser | | Email Address Redacted | Email |
| Lynn Roscioli | | Email Address Redacted | Email |
| Lynn Rose | | Email Address Redacted | Email |
| Lynn Sakasegawa Cpa | | Email Address Redacted | Email |
| Lynn Salon Business Inc | | Email Address Redacted | Email |
| Lynn Saunders | | Email Address Redacted | Email |
| Lynn Scholl | | Email Address Redacted | Email |
| Lynn Schusterman | | Email Address Redacted | Email |
| Lynn Senda | | Email Address Redacted | Email |
| Lynn Shoop | | Email Address Redacted | Email |
| Lynn Small | | Email Address Redacted | Email |
| Lynn Smith | | Email Address Redacted | Email |
| Lynn Sorterup | | Email Address Redacted | Email |
| Lynn Spencer | | Email Address Redacted | Email |
| Lynn Staker | | Email Address Redacted | Email |
| Lynn Stevens | | Email Address Redacted | Email |
| Lynn Summers | | Email Address Redacted | Email |
| Lynn Taylor | | Email Address Redacted | Email |
| Lynn Terry | | Email Address Redacted | Email |
| Lynn Trannguyen | | Email Address Redacted | Email |
| Lynn Trent Cpa | | Email Address Redacted | Email |
| Lynn Trieu | | Email Address Redacted | Email |
| Lynn Truong | | Email Address Redacted | Email |
| Lynn Truong | | Email Address Redacted | Email |
| Lynn Vu | | Email Address Redacted | Email |
| Lynn Walcutt | | Email Address Redacted | Email |
| Lynn Wallace Lozito | | Email Address Redacted | Email |
| Lynn Webster | | Email Address Redacted | Email |
| Lynn Webster | | Email Address Redacted | Email |
| Lynn Wechsler Kramer, Lcswmsot, Inc | | Email Address Redacted | Email |
| Lynn Wehrman | | Email Address Redacted | Email |
| Lynn Whitfield | | Email Address Redacted | Email |
| Lynn Williams | | Email Address Redacted | Email |
| Lynn Wilton | | Email Address Redacted | Email |
| Lynna Valera | | Email Address Redacted | Email |
| Lynnae Schneller | | Email Address Redacted | Email |
| Lynnae Zdansky | | Email Address Redacted | Email |
| Lynndsi Cook | | Email Address Redacted | Email |
| Lynne Alba | | Email Address Redacted | Email |
| Lynne Allen | | Email Address Redacted | Email |
| Lynne Baltzer | | Email Address Redacted | Email |
| Lynne Bari Thier | | Email Address Redacted | Email |
| Lynne Barnes | | Email Address Redacted | Email |
| Lynne Barnes | | Email Address Redacted | Email |
| Lynne Battaglia | | Email Address Redacted | Email |
| Lynne Benatovich | | Email Address Redacted | Email |
| Lynne Bernhard | | Email Address Redacted | Email |
| Lynne Bernhard | | Email Address Redacted | Email |
| Lynne Board | | Email Address Redacted | Email |
| Lynne Bratcher | | Email Address Redacted | Email |
| Lynne Brundage | | Email Address Redacted | Email |
| Lynne Buchman | | Email Address Redacted | Email |
| Lynne C Plante | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Lynne Callender | | Email Address Redacted | Email |
| Lynne Christiano | | Email Address Redacted | Email |
| Lynne Cole | | Email Address Redacted | Email |
| Lynne Conner | | Email Address Redacted | Email |
| Lynne Cox | | Email Address Redacted | Email |
| Lynne Desmond | | Email Address Redacted | Email |
| Lynne Graves Photography | | Email Address Redacted | Email |
| Lynne Griffin | | Email Address Redacted | Email |
| Lynne Haygood-Kane | | Email Address Redacted | Email |
| Lynne Hengehold | | Email Address Redacted | Email |
| Lynne Johnson | | Email Address Redacted | Email |
| Lynne Johnson | | Email Address Redacted | Email |
| Lynne Keller | | Email Address Redacted | Email |
| Lynne Kilgore | | Email Address Redacted | Email |
| Lynne Lipinsky | | Email Address Redacted | Email |
| Lynne Mcbride Design Build | | Email Address Redacted | Email |
| Lynne Merklin Cpa | | Email Address Redacted | Email |
| Lynne Metevier Real Estate | | Email Address Redacted | Email |
| Lynne Muszinski | | Email Address Redacted | Email |
| Lynne N. Sztulwark | | Email Address Redacted | Email |
| Lynne R Jacobs Md | | Email Address Redacted | Email |
| Lynne Reveliotis | | Email Address Redacted | Email |
| Lynne Robinton | | Email Address Redacted | Email |
| Lynne Ross | | Email Address Redacted | Email |
| Lynne Safrit | | Email Address Redacted | Email |
| Lynne Sagen | | Email Address Redacted | Email |
| Lynne Sagen International | | Email Address Redacted | Email |
| Lynne Schur | | Email Address Redacted | Email |
| Lynne Stanton | | Email Address Redacted | Email |
| Lynne Tucker | | Email Address Redacted | Email |
| Lynne Watson Inc | | Email Address Redacted | Email |
| Lynne Wells | | Email Address Redacted | Email |
| Lynne Zydowsky | | Email Address Redacted | Email |
| Lynnea Mckay, Pa | | Email Address Redacted | Email |
| Lynnea R Anderson | | Email Address Redacted | Email |
| Lynnei Fleming | | Email Address Redacted | Email |
| Lynnemarie Maloney | | Email Address Redacted | Email |
| Lynne-Marie Paquette | | Email Address Redacted | Email |
| Lynne'S Little Ones | | Email Address Redacted | Email |
| Lynnet Spiegel | | Email Address Redacted | Email |
| Lynnette Crump | | Email Address Redacted | Email |
| Lynnette Dancy | | Email Address Redacted | Email |
| Lynnette E Cordero | | Email Address Redacted | Email |
| Lynnette Edwards | | Email Address Redacted | Email |
| Lynnette Hall | | Email Address Redacted | Email |
| Lynnette Higdem | | Email Address Redacted | Email |
| Lynnette M Boyles | | Email Address Redacted | Email |
| Lynnette Nance | | Email Address Redacted | Email |
| Lynnette Nance | | Email Address Redacted | Email |
| Lynnette Poole | | Email Address Redacted | Email |
| Lynnette Poole | | Email Address Redacted | Email |
| Lynnette Renee Bayer | | Email Address Redacted | Email |
| Lynnette Schillewaert | | Email Address Redacted | Email |
| Lynnette Stirling | | Email Address Redacted | Email |
| Lynnette Vitale | | Email Address Redacted | Email |
| Lynnhurst United Church Of Christ | | Email Address Redacted | Email |
| Lynnie Beauty Saon | | Email Address Redacted | Email |
| Lynnieze Walker | | Email Address Redacted | Email |
| Lynnise R Ballew, Otr L | | Email Address Redacted | Email |
| Lynnon Chappell | | Email Address Redacted | Email |
| Lynnora Faison | | Email Address Redacted | Email |
| Lynn'S Beauty Salon | | Email Address Redacted | Email |
| Lynn'S Daycare | | Email Address Redacted | Email |
| Lynns Linen Loft | | Email Address Redacted | Email |
| Lynns Nails LLC | | Email Address Redacted | Email |
| Lynnwood Integrative Medical Clinic | | Email Address Redacted | Email |
| Lyno Maraspin | | Email Address Redacted | Email |
| Lynrod Douglas | | Email Address Redacted | Email |
| Lynrose Investment LLC | | Email Address Redacted | Email |
| Lynroy Green | | Email Address Redacted | Email |
| Lynroy Green | | Email Address Redacted | Email |
| Lyn'S Loving Pet Sitting | | Email Address Redacted | Email |
| Lynsay Fabio | | Email Address Redacted | Email |
| Lynsey Christensen | | Email Address Redacted | Email |
| Lynsey Hardy | | Email Address Redacted | Email |
| Lynsey Wagener | | Email Address Redacted | Email |
| Lynsey Wagener | | Email Address Redacted | Email |
| Lyntia Howard | | Email Address Redacted | Email |
| Lynwood Bishop | | Email Address Redacted | Email |
| Lynwood Holmes | | Email Address Redacted | Email |
| Lynx 2 Cuffs | | Email Address Redacted | Email |
| Lynx Biosciences, Inc. | | Email Address Redacted | Email |
| Lynx Creative Works LLC | | Email Address Redacted | Email |
| Lynx Creek Designs | | Email Address Redacted | Email |
| Lynx Express Trucking LLC | | Email Address Redacted | Email |
| Lynx International Inc | | Email Address Redacted | Email |
| Lynx Productions | | Email Address Redacted | Email |
| Lynx Star Automotive | | Email Address Redacted | Email |
| Lyny Nyc Inc. | | Email Address Redacted | Email |
| Lynzee Ilimaleota | | Email Address Redacted | Email |
| Lyon Ave Enterprises, Inc. | | Email Address Redacted | Email |
| Lyon Counseling LLC | | Email Address Redacted | Email |
| Lyon Express LLC | | Email Address Redacted | Email |
| Lyon Firm | | Email Address Redacted | Email |
| Lyon Learning Center | | Email Address Redacted | Email |
| Lyon Oil & Gas, LLC | | Email Address Redacted | Email |
| Lyon Park Consulting LLC | | Email Address Redacted | Email |
| Lyon Park Deli & Catering Inc. | | Email Address Redacted | Email |
| Lyon Services | | Email Address Redacted | Email |
| Lyon Venturess LLC | | Email Address Redacted | Email |
| Lyonel Lamaute | | Email Address Redacted | Email |
| Lyonel Michel | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Lyons Beauty Consultant, LLC | | Email Address Redacted | Email |
| Lyons Communications | | Email Address Redacted | Email |
| Lyons Construction Services LLC | | Email Address Redacted | Email |
| Lyons Floor Covering | | Email Address Redacted | Email |
| Lyons Inc | | Email Address Redacted | Email |
| Lyons Lawn & Landscape | | Email Address Redacted | Email |
| Lyons Legal, LLC | | Email Address Redacted | Email |
| Lyons Market LLC | | Email Address Redacted | Email |
| Lyons Pictures Inc. | | Email Address Redacted | Email |
| Lyons Plastering & Stucco, Inc | | Email Address Redacted | Email |
| Lyons Pride LLC | | Email Address Redacted | Email |
| Lyons Tax Service, Inc | | Email Address Redacted | Email |
| Lyons Transport LLC | | Email Address Redacted | Email |
| Lyonz Trucking | | Email Address Redacted | Email |
| Lypps Financial & Insurance Services | | Email Address Redacted | Email |
| Lyquelia Bell | | Email Address Redacted | Email |
| Lyra Estrada | | Email Address Redacted | Email |
| Lyrad LLC | | Email Address Redacted | Email |
| Lyric Boyd | | Email Address Redacted | Email |
| Lyric Coleman | | Email Address Redacted | Email |
| Lyric Enteripses Inc | | Email Address Redacted | Email |
| Lyric Enterprises Too Inc. | | Email Address Redacted | Email |
| Lyric Fitness Trainers | | Email Address Redacted | Email |
| Lyric Jackson | | Email Address Redacted | Email |
| Lyrika Holmes | | Email Address Redacted | Email |
| Lyriq Bent Holdings Usa Inc | | Email Address Redacted | Email |
| Lys Cutting Edge LLC | | Email Address Redacted | Email |
| Ly'S Legal Services | | Email Address Redacted | Email |
| Ly'S Panda Garden, LLC | | Email Address Redacted | Email |
| Lys Partners, LLC | | Email Address Redacted | Email |
| Lysa Arseneault | | Email Address Redacted | Email |
| Lysa Liemer | | Email Address Redacted | Email |
| Lysa Transportation LLC | | Email Address Redacted | Email |
| Lysandra Abernathy | | Email Address Redacted | Email |
| Lysandra Cintron | | Email Address Redacted | Email |
| Lysanne G Martinez | | Email Address Redacted | Email |
| Lyseon, LLC | | Email Address Redacted | Email |
| Lysette Cochran | | Email Address Redacted | Email |
| Lyshaan Hall | | Email Address Redacted | Email |
| Lysiem Peng | | Email Address Redacted | Email |
| Lysimachos Zographos | | Email Address Redacted | Email |
| Lysimahos Papanikandros | | Email Address Redacted | Email |
| Lyster Bertrand | | Email Address Redacted | Email |
| Lysthouse, Inc | | Email Address Redacted | Email |
| Lysthouse, Inc. | | Email Address Redacted | Email |
| Lystra Pitts | | Email Address Redacted | Email |
| Lytony LLC | | Email Address Redacted | Email |
| Lytrix Productions, Inc | | Email Address Redacted | Email |
| Lytronics LLC | | Email Address Redacted | Email |
| Lytton Springs General Store, | | Email Address Redacted | Email |
| Lyubka Stefanova | | Email Address Redacted | Email |
| Lyubomyr Kontsemal | | Email Address Redacted | Email |
| Lyubomyr Rysyk | | Email Address Redacted | Email |
| Lyubov Izotova | | Email Address Redacted | Email |
| Lyubov Melnyk Interpreting Services | | Email Address Redacted | Email |
| Lyubov Samusenko | | Email Address Redacted | Email |
| Lyudmila Garin Dds | | Email Address Redacted | Email |
| Lyudmila Karapetyan | | Email Address Redacted | Email |
| Lyudmila Rencehausen | | Email Address Redacted | Email |
| Lyudmila Toole | | Email Address Redacted | Email |
| Lyx Miami Suites LLC, | | Email Address Redacted | Email |
| Lyznelle Vazquez | | Email Address Redacted | Email |
| Lz Home Professionals Inc | | Email Address Redacted | Email |
| Lz Pro Management Company | | Email Address Redacted | Email |
| Lz Tranz | | Email Address Redacted | Email |
| Lzh Corp | | Email Address Redacted | Email |
| Lzl Enterprises Inc | | Email Address Redacted | Email |
| M | | Email Address Redacted | Email |
| M & A Custom Cabinet Inc | | Email Address Redacted | Email |
| M & A Kosher Meats, Inc. | | Email Address Redacted | Email |
| M & A Management Services, LLC | | Email Address Redacted | Email |
| M & A Professional Tax Service | | Email Address Redacted | Email |
| M & A Smoke Shop Corp | | Email Address Redacted | Email |
| M & A Tax Advisors Inc | | Email Address Redacted | Email |
| M & A The Dreamers Investments Group LLC | | Email Address Redacted | Email |
| M & Aa LLC | | Email Address Redacted | Email |
| M & Ab Enterprise Inc | | Email Address Redacted | Email |
| M & Ava Enterprises LLC | | Email Address Redacted | Email |
| M & B Carriage | | Email Address Redacted | Email |
| M & B Supermarkets, Inc. | | Email Address Redacted | Email |
| M & B Transport Usa LLC | | Email Address Redacted | Email |
| M & C Auto Repair Of West Palm Beach Inc | | Email Address Redacted | Email |
| M & C Essentials LLC | | Email Address Redacted | Email |
| M & C Precision, Inc. | | Email Address Redacted | Email |
| M & C Technolgies, Inc. | | Email Address Redacted | Email |
| M & Chelsea Corp | | Email Address Redacted | Email |
| M & D Asian Grocery Inc | | Email Address Redacted | Email |
| M & D Developers Inc | | Email Address Redacted | Email |
| M & D Embroidery | | Email Address Redacted | Email |
| M & D Enterprises | | Email Address Redacted | Email |
| M & D Farm Inc. | | Email Address Redacted | Email |
| M & D Freight Transport LLC | | Email Address Redacted | Email |
| M & D Kapoor Enterprise LLC (Dba) Lucky Heaven Limousine | | Email Address Redacted | Email |
| M & D Landscaping & Irrigation Inc | | Email Address Redacted | Email |
| M & D Lawn Care | | Email Address Redacted | Email |
| M & D Solutons LLC | | Email Address Redacted | Email |
| M & D Valve Company | | Email Address Redacted | Email |
| M & E Auto Repair, LLC | | Email Address Redacted | Email |
| M & E Express Inc | | Email Address Redacted | Email |
| M & F Enterprises Inc | | Email Address Redacted | Email |
| M & G Danesh Consulting Services, Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| M & G Electric Corporation | | Email Address Redacted | Email |
| M & G Enterprises | | Email Address Redacted | Email |
| M & G Food Corp | | Email Address Redacted | Email |
| M & G Garcia Corp | | Email Address Redacted | Email |
| M & G Holdings Inc. | | Email Address Redacted | Email |
| M & G Property Maintenance Inc | | Email Address Redacted | Email |
| M & H European Auto Parts | | Email Address Redacted | Email |
| M & H Trans | | Email Address Redacted | Email |
| M & I Jewelry Inc. | | Email Address Redacted | Email |
| M & J Barber Shop, Inc. | | Email Address Redacted | Email |
| M & J Cleaning Service | | Email Address Redacted | Email |
| M & J Food Mart LLC | | Email Address Redacted | Email |
| M & J Food Store Inc | | Email Address Redacted | Email |
| M & J Interiors | | Email Address Redacted | Email |
| M & J Landscaping Renovations Corp | | Email Address Redacted | Email |
| M & J Liquor Corp | | Email Address Redacted | Email |
| M & J Masrketing | | Email Address Redacted | Email |
| M & J Nursery Growers Inc | | Email Address Redacted | Email |
| M & J Prospect Enterprises LLC | | Email Address Redacted | Email |
| M & J Trade Inc | | Email Address Redacted | Email |
| M & K Food Inc. | | Email Address Redacted | Email |
| M & K General Merchandise | | Email Address Redacted | Email |
| M & K Hardwood Floors | | Email Address Redacted | Email |
| M & K Trucking Company | | Email Address Redacted | Email |
| M & K Trus7Y Corporation | | Email Address Redacted | Email |
| M & L Jewelers & Watch Reair | | Email Address Redacted | Email |
| M & L Joseph Properties, LLC | | Email Address Redacted | Email |
| M & L Locks | | Email Address Redacted | Email |
| M & L Painting Partners, LLC | | Email Address Redacted | Email |
| M & L Rogers LLC | | Email Address Redacted | Email |
| M & L Wholesale Flowers Inc | | Email Address Redacted | Email |
| M & M Automotive Iii LLC | | Email Address Redacted | Email |
| M & M Broadway Bakery Inc | | Email Address Redacted | Email |
| M & M Class A Trucking LLC | | Email Address Redacted | Email |
| M & M Construction | | Email Address Redacted | Email |
| M & M Consulting | | Email Address Redacted | Email |
| M & M Dental Care P.C. | | Email Address Redacted | Email |
| M & M Entertainment, Inc | | Email Address Redacted | Email |
| M & M Express Food Mart Inc | | Email Address Redacted | Email |
| M & M Glassworks | | Email Address Redacted | Email |
| M & M Goodies | | Email Address Redacted | Email |
| M & M Granite & Marble LLC | | Email Address Redacted | Email |
| M & M Nursing Care Inc. | | Email Address Redacted | Email |
| M & M Painting | | Email Address Redacted | Email |
| M & M Pool Construction Inc. | | Email Address Redacted | Email |
| M & M Real Estate Professionals | | Email Address Redacted | Email |
| M & M Services Of Sml , Llc | | Email Address Redacted | Email |
| M & M Superior Cleaning Professionals | | Email Address Redacted | Email |
| M & M Taxi LLC | | Email Address Redacted | Email |
| M & M Truck & Marine Repair LLC | | Email Address Redacted | Email |
| M & M Trucking | | Email Address Redacted | Email |
| M & M Welding | | Email Address Redacted | Email |
| M & M Wireless | | Email Address Redacted | Email |
| M & M Wrecking, Inc. | | Email Address Redacted | Email |
| M & MjF Transport Inc | | Email Address Redacted | Email |
| M & M'S Taphouse, LLC | | Email Address Redacted | Email |
| M & N Company Inc. | | Email Address Redacted | Email |
| M & N Deli Grocery Inc | | Email Address Redacted | Email |
| M & N Inc | | Email Address Redacted | Email |
| M & N Service Center Inc | | Email Address Redacted | Email |
| M & O Express Co | | Email Address Redacted | Email |
| M & O LLC | | Email Address Redacted | Email |
| M & O Sublimation Inc | | Email Address Redacted | Email |
| M & O, | | Email Address Redacted | Email |
| M & P Investment Group 2014 Corp | | Email Address Redacted | Email |
| M & P Transportation, LLC | | Email Address Redacted | Email |
| M & Q Electrical Solutions Inc | | Email Address Redacted | Email |
| M & Q Transport LLC | | Email Address Redacted | Email |
| M & R Appliances & Mattresses LLC | | Email Address Redacted | Email |
| M & R Appraisal Service LLC | | Email Address Redacted | Email |
| M & R Auto Sales | | Email Address Redacted | Email |
| M & R Beauty Enterprise | | Email Address Redacted | Email |
| M & R Contracting Services Inc | | Email Address Redacted | Email |
| M & R Farm Labor | | Email Address Redacted | Email |
| M & R Investments Associate LLC | | Email Address Redacted | Email |
| M & R Mattress | | Email Address Redacted | Email |
| M & R Mechanical Services, LLC. | | Email Address Redacted | Email |
| M & R Pizza, Inc | | Email Address Redacted | Email |
| M & R Towing Inc | | Email Address Redacted | Email |
| M & R Trucking Enterprises, Inc. | | Email Address Redacted | Email |
| M & R Usa Inc | | Email Address Redacted | Email |
| M & R'S Elite Janitorial Solutions, LLC | | Email Address Redacted | Email |
| M & S Auto Adjustments, Inc. | | Email Address Redacted | Email |
| M & S Business, LLC | | Email Address Redacted | Email |
| M & S Convenience | | Email Address Redacted | Email |
| M & S Copy Center Inc. | | Email Address Redacted | Email |
| M & S Equipment Inc | | Email Address Redacted | Email |
| M & S Food Enterprises | | Email Address Redacted | Email |
| M & S Food Inc | | Email Address Redacted | Email |
| M & S Fuel Inc | | Email Address Redacted | Email |
| M & S Fuel, LLC | | Email Address Redacted | Email |
| M & S Gutters | | Email Address Redacted | Email |
| M & S Injections | | Email Address Redacted | Email |
| M & S Kolel Grocery | | Email Address Redacted | Email |
| M & S Mexican Food, Inc. | | Email Address Redacted | Email |
| M & S Olive Tree Restaurant | | Email Address Redacted | Email |
| M & S Produce Distributors, Inc. | | Email Address Redacted | Email |
| M & S Services | | Email Address Redacted | Email |
| M & S Services Inc | | Email Address Redacted | Email |
| M & S Smoke Shop LLC | | Email Address Redacted | Email |
| M & S Solutions Inc | | Email Address Redacted | Email |
| M & S Transportation Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| M & T Associates Inc | | | Email Address Redacted | Email |
| M & V Auto 2 | | | Email Address Redacted | Email |
| M & V Enterprises Inc | | | Email Address Redacted | Email |
| M & W Enterprise | | | Email Address Redacted | Email |
| M & W Fuel Stop LLC | | | Email Address Redacted | Email |
| M & W Wholesale LLC | | | Email Address Redacted | Email |
| M & Y Building Services LLC | | | Email Address Redacted | Email |
| M & Y Home Services & Plumbing LLC | | | Email Address Redacted | Email |
| M & Z Property Management LLC | | | Email Address Redacted | Email |
| M &M Body Shop Inc | | | Email Address Redacted | Email |
| M 1901, LLC | | | Email Address Redacted | Email |
| M A M Trucking Corp | | | Email Address Redacted | Email |
| M A Thomas & Associates, Inc. | | | Email Address Redacted | Email |
| M A Wilson Cpa LLC | | | Email Address Redacted | Email |
| M Akbar Corporation | | | Email Address Redacted | Email |
| M Albayati Pllc | | | Email Address Redacted | Email |
| M Antoinette Barden Dmd | | | Email Address Redacted | Email |
| M Art Studios | | | Email Address Redacted | Email |
| M B Cibi, LLC | | | Email Address Redacted | Email |
| M Banana Boat Inc | | | Email Address Redacted | Email |
| M Barrett Associates | | | Email Address Redacted | Email |
| M Bartlett Law, LLC | | | Email Address Redacted | Email |
| M Beauty Day Spa Inc | | | Email Address Redacted | Email |
| M Becker & Associates Inc. | | | Email Address Redacted | Email |
| M Besaw | | | Email Address Redacted | Email |
| M Bhatti LLC | | | Email Address Redacted | Email |
| M Boehl Dietary Consulting | | | Email Address Redacted | Email |
| M Brothers Transportation | | | Email Address Redacted | Email |
| M Bryonne LLC | | | Email Address Redacted | Email |
| M Byrne Construction | | | Email Address Redacted | Email |
| M C 1 Inc | | | Email Address Redacted | Email |
| M C Brock Reporting Inc | | | Email Address Redacted | Email |
| M C Builders Inc. | | | Email Address Redacted | Email |
| M C Draperies | | | Email Address Redacted | Email |
| M C Parcel Delivery Inc. | | | Email Address Redacted | Email |
| M Carrillo Concrete Corp | | | Email Address Redacted | Email |
| M Christian Real Estate LLC | | | Email Address Redacted | Email |
| M Christine Minsker | | | Email Address Redacted | Email |
| M Cody Pickens Photography | | | Email Address Redacted | Email |
| M Construction | | | Email Address Redacted | Email |
| M Consulting | | | Email Address Redacted | Email |
| M D Goods LLC | | | Email Address Redacted | Email |
| M D Tax Insurance & Financial Svcs Inc | | | Email Address Redacted | Email |
| M Dawn Harvey, Dmd, Pc | | | Email Address Redacted | Email |
| M Deanda Repairs | | | Email Address Redacted | Email |
| M Delaney | | | Email Address Redacted | Email |
| M Dominguez Group Inc. | | | Email Address Redacted | Email |
| M Dooley Products | | | Email Address Redacted | Email |
| M E L Inc | | | Email Address Redacted | Email |
| M Elizabeth Bus Service Corp | | | Email Address Redacted | Email |
| M Elle Creative LLC | | | Email Address Redacted | Email |
| M Enterprise, LLC | | | Email Address Redacted | Email |
| M F Dean Consulting, LLC | | | Email Address Redacted | Email |
| M Felder Trucking | | | Email Address Redacted | Email |
| M Food Distributors Inc | | | Email Address Redacted | Email |
| M Friedman Lpc | | | Email Address Redacted | Email |
| M G Deliveries Inc | | | Email Address Redacted | Email |
| M G Donuts Inc | | | Email Address Redacted | Email |
| M G F D Management LLC | | | Email Address Redacted | Email |
| M G Floors, Inc. | | | Email Address Redacted | Email |
| M G Hair Studio | | | Email Address Redacted | Email |
| M G Villarreal Multiservices Corp | | | Email Address Redacted | Email |
| M Group LLC | | | Email Address Redacted | Email |
| M H C Trucking | | | Email Address Redacted | Email |
| M H Heredia Corporation | | | Email Address Redacted | Email |
| M H One Dollar Store | | | Email Address Redacted | Email |
| M Hasan & Associates, Inc | | | Email Address Redacted | Email |
| M Heena, Inc | | | Email Address Redacted | Email |
| M I N K Beauty, Inc | | | Email Address Redacted | Email |
| M Iii Holdings, Inc. | | | Email Address Redacted | Email |
| M International, LLC | | | Email Address Redacted | Email |
| M J Crawford Construction Inc | | | Email Address Redacted | Email |
| M J Halgard Construction Co | | | Email Address Redacted | Email |
| M J Ingineering | | | Email Address Redacted | Email |
| M J Journeys Incorporated | | | Email Address Redacted | Email |
| M Jackson Plumbing Company | | | Email Address Redacted | Email |
| M Jennings Real Estate LLC | | | Email Address Redacted | Email |
| M Joan Clifford | | | Email Address Redacted | Email |
| M Johnson Logistics | | | Email Address Redacted | Email |
| M Jowelle Jean | | | Email Address Redacted | Email |
| M Judith Reveil | | | Email Address Redacted | Email |
| M K Adams Painting | | | Email Address Redacted | Email |
| M K Management Group | | | Email Address Redacted | Email |
| M Kateris LLC | | | Email Address Redacted | Email |
| M Kljucanin Insurance & Financial Services Inc | | | Email Address Redacted | Email |
| M Kohn & Co, Inc | | | Email Address Redacted | Email |
| M L Baker LLC | | | Email Address Redacted | Email |
| M L Beer Inc | | | Email Address Redacted | Email |
| M L Hector'S Lawncare, Limited Liability Company | | | Email Address Redacted | Email |
| M L Sutphin Insurance Agency, Inc | | | Email Address Redacted | Email |
| M Lee Metal Finishing Consult LLC | | | Email Address Redacted | Email |
| M Linnell | | | Email Address Redacted | Email |
| M Linnell | | | Email Address Redacted | Email |
| M Lowery Enterprises, LLC. | | | Email Address Redacted | Email |
| M Lupovici Md, P.A. | | | Email Address Redacted | Email |
| M M S Inc | | | Email Address Redacted | Email |
| M Massari & Sons Inc | | | Email Address Redacted | Email |
| M Mateen Khan LLC | | | Email Address Redacted | Email |
| M Maureau Do Pllc | | | Email Address Redacted | Email |
| M Miller Plumbing & Heating Inc | | | Email Address Redacted | Email |
| M Motorsport | | | Email Address Redacted | Email |
| M Muck | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| M N Azabo Inc | | Email Address Redacted | Email |
| M N J S Enterprises | | Email Address Redacted | Email |
| M Nad L Fortner Incorporated | | Email Address Redacted | Email |
| M Nails | | Email Address Redacted | Email |
| M Nails & Spa | | Email Address Redacted | Email |
| M Nishimori Farms, Inc. | | Email Address Redacted | Email |
| M Pack LLC | | Email Address Redacted | Email |
| M Painters Inc | | Email Address Redacted | Email |
| M Pierce | | Email Address Redacted | Email |
| M Plus, LLC. | | Email Address Redacted | Email |
| M Power Delivery LLC | | Email Address Redacted | Email |
| M Properties Group Of Manhattan LLC | | Email Address Redacted | Email |
| M Property Consultants | | Email Address Redacted | Email |
| M Q Bro Services LLC | | Email Address Redacted | Email |
| M R Johnson LLC | | Email Address Redacted | Email |
| M R Tshirts | | Email Address Redacted | Email |
| M Resnick Plumbing LLC | | Email Address Redacted | Email |
| M Resources Limited Liability Company | | Email Address Redacted | Email |
| M Rossato Studio LLC | | Email Address Redacted | Email |
| M S Case Management Inc | | Email Address Redacted | Email |
| M S Designs | | Email Address Redacted | Email |
| M S Developers Inc | | Email Address Redacted | Email |
| M S Optical LLC | | Email Address Redacted | Email |
| M Safety Consulting Corp | | Email Address Redacted | Email |
| M Sagusti Construction LLC | | Email Address Redacted | Email |
| M Shajahan Inc | | Email Address Redacted | Email |
| M Smith Consulting | | Email Address Redacted | Email |
| M Solutions LLC | | Email Address Redacted | Email |
| M Star Services LLC | | Email Address Redacted | Email |
| M Stevens Inc. | | Email Address Redacted | Email |
| M Still Equipment Corp | | Email Address Redacted | Email |
| M Street LLC | | Email Address Redacted | Email |
| M Style Nail & Spa Inc | | Email Address Redacted | Email |
| M Systems LLC | | Email Address Redacted | Email |
| M T Insurance Services | | Email Address Redacted | Email |
| M Taft Enterprises Ltd | | Email Address Redacted | Email |
| M Tiefenbrunn Inc. | | Email Address Redacted | Email |
| M Todd Croom | | Email Address Redacted | Email |
| M Trend Inc | | Email Address Redacted | Email |
| M V Property Care Inc. | | Email Address Redacted | Email |
| M V Transport Inc | | Email Address Redacted | Email |
| M Vacey Trucking | | Email Address Redacted | Email |
| M Vega LLC. | | Email Address Redacted | Email |
| M Verdecchio LLC | | Email Address Redacted | Email |
| M Vision Construction LLC | | Email Address Redacted | Email |
| M Vision Construction LLC | | Email Address Redacted | Email |
| M W Clark & Sons LLC | | Email Address Redacted | Email |
| M W Food & Liquor Inc | | Email Address Redacted | Email |
| M W Savino Painting & Remodeling | | Email Address Redacted | Email |
| M Welding Supply Dba Mv Welding Supply | | Email Address Redacted | Email |
| M Wharry Inc | | Email Address Redacted | Email |
| M Wright Logistic LLC | | Email Address Redacted | Email |
| M Y Insulation LLC | | Email Address Redacted | Email |
| M Young Nails | | Email Address Redacted | Email |
| M Zarrabi Medical Corporation | | Email Address Redacted | Email |
| M& H Medical Center LLC | | Email Address Redacted | Email |
| M&A Contracting LLC | | Email Address Redacted | Email |
| M&A Drafting, Inc. Dba Commercial Glazing Concepts | | Email Address Redacted | Email |
| M&A Hair Salon | | Email Address Redacted | Email |
| M&A Medical Center Inc | | Email Address Redacted | Email |
| M&A Medical Services, Inc | | Email Address Redacted | Email |
| M&B 1438 Corp | | Email Address Redacted | Email |
| M&B 2017 LLC | | Email Address Redacted | Email |
| M&B Long Island Construction Corp | | Email Address Redacted | Email |
| M&B Motorsports | | Email Address Redacted | Email |
| M&B Protect Service Inc | | Email Address Redacted | Email |
| M&C Concrete Construction | | Email Address Redacted | Email |
| M&C Contracting | | Email Address Redacted | Email |
| M&C Grill Sports Bar, | | Email Address Redacted | Email |
| M&C Homerepairs LLC | | Email Address Redacted | Email |
| M&C Renovations, Inc. | | Email Address Redacted | Email |
| M&Cm Management Corp | | Email Address Redacted | Email |
| M&D Brokerage Inc | | Email Address Redacted | Email |
| M&D Customs | | Email Address Redacted | Email |
| M&D Discounted Cable | | Email Address Redacted | Email |
| M&D Electrical Contractor & Service | | Email Address Redacted | Email |
| M&D Electrical Sales | | Email Address Redacted | Email |
| M&D Hands On Therapy LLC | | Email Address Redacted | Email |
| M&D Plumbing | | Email Address Redacted | Email |
| M&D Service Solutions | | Email Address Redacted | Email |
| M&D Snacks Unlimited Inc. | | Email Address Redacted | Email |
| M&E Auto Repair Service | | Email Address Redacted | Email |
| M&E Concrete Inc | | Email Address Redacted | Email |
| M&E Services | | Email Address Redacted | Email |
| M&E Trans LLC | | Email Address Redacted | Email |
| M&Erana Limo | | Email Address Redacted | Email |
| M&F Express Trucking LLC | | Email Address Redacted | Email |
| M&G Improvement | | Email Address Redacted | Email |
| M&G Realty Management Corp | | Email Address Redacted | Email |
| M&G Sales Co., Inc. | | Email Address Redacted | Email |
| M&G School Bus LLC | | Email Address Redacted | Email |
| M&H Archi Design Inc | | Email Address Redacted | Email |
| M&H Janitorial Service | | Email Address Redacted | Email |
| M&H Manufacturing, Inc. | | Email Address Redacted | Email |
| M&H Mechanical & Contracting Inc. | | Email Address Redacted | Email |
| M&H Service Of Pulaski | | Email Address Redacted | Email |
| M&H Spirits Inc | | Email Address Redacted | Email |
| M&H Trucking | | Email Address Redacted | Email |
| M&H Woodland Heights Mart | | Email Address Redacted | Email |
| M&I Enterprises, LLC | | Email Address Redacted | Email |
| M&J Recording Enterprises Ltd | | Email Address Redacted | Email |
| M&J Coatings&Painting LLC, | 2762 Running Creek Dr | Florence, KY 41042 | First Class Mail |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| M&J Crazy Eggs | | Email Address Redacted | Email |
| M&J Fabric Inc | | Email Address Redacted | Email |
| M&J Interior Design | | Email Address Redacted | Email |
| M&J Tax Services | | Email Address Redacted | Email |
| M&J Trucking | | Email Address Redacted | Email |
| M&Jb Restaurant LLC | | Email Address Redacted | Email |
| M&K Cleaning | | Email Address Redacted | Email |
| M&K Cleaning Servoice LLC | | Email Address Redacted | Email |
| M&K Gifts Inc | | Email Address Redacted | Email |
| M&K Lopez Trucking Co. | | Email Address Redacted | Email |
| M&K Used Auto Parts & Sales | | Email Address Redacted | Email |
| M&L Market | | Email Address Redacted | Email |
| M&L Medical Services Pc | | Email Address Redacted | Email |
| M&L Nail Spa LLC | | Email Address Redacted | Email |
| M&Lfoodstoreinc | | Email Address Redacted | Email |
| M&Love | | Email Address Redacted | Email |
| M&M Affordable Maint, Inc | | Email Address Redacted | Email |
| M&M Asphalt Paving & Grading LLC | | Email Address Redacted | Email |
| M&M Associates Lp | | Email Address Redacted | Email |
| M&M Auto Export Inc | | Email Address Redacted | Email |
| M&M Auto Glass LLC | | Email Address Redacted | Email |
| M&M Auto Reconditioning Detail LLC | | Email Address Redacted | Email |
| M&M Auto Repair | | Email Address Redacted | Email |
| M&M Automotive LLC | | Email Address Redacted | Email |
| M&M Bayard Auto | | Email Address Redacted | Email |
| M&M Beauty Bar LLC | | Email Address Redacted | Email |
| M&M Cabinetry & Design Group | | Email Address Redacted | Email |
| M&M Cage Company, LLC | | Email Address Redacted | Email |
| M&M Carrier Services LLC | | Email Address Redacted | Email |
| M&M Cleaning | | Email Address Redacted | Email |
| M&M Cleaning Service | | Email Address Redacted | Email |
| M&M Clothes & Catering | | Email Address Redacted | Email |
| M&M Cnc Machine Repair Services, Inc | | Email Address Redacted | Email |
| M&M Construction & Landscaping LLC | | Email Address Redacted | Email |
| M&M Consultants | | Email Address Redacted | Email |
| M&M Couture | | Email Address Redacted | Email |
| M&M Creative Interiors Inc. | | Email Address Redacted | Email |
| M&M Custom Cleaning LLC | | Email Address Redacted | Email |
| M&M Enterprises Group, Inc. | | Email Address Redacted | Email |
| M&M Express Cleaning LLC | | Email Address Redacted | Email |
| M&M Express Delivery LLC | | Email Address Redacted | Email |
| M&M Fashions LLC | | Email Address Redacted | Email |
| M&M Fire Extinguishers Inc. | | Email Address Redacted | Email |
| M&M Food Mart | | Email Address Redacted | Email |
| M&M Gabriel Corporation, | | Email Address Redacted | Email |
| M&M General Contractors Services LLC | | Email Address Redacted | Email |
| M&M Global Enterprises Inc. | | Email Address Redacted | Email |
| M&M Gold Buyers | | Email Address Redacted | Email |
| M&M Gourmet Deli Inc | | Email Address Redacted | Email |
| M&M Hair | | Email Address Redacted | Email |
| M&M Imports Part Auto | | Email Address Redacted | Email |
| M&M Indio Orchards, LLC | | Email Address Redacted | Email |
| M&M Industrial Welding Corp. | | Email Address Redacted | Email |
| M&M Livestock LLC | | Email Address Redacted | Email |
| M&M Management Services Ii, LLC | | Email Address Redacted | Email |
| M&M Memories | | Email Address Redacted | Email |
| M&M Painters Inc | | Email Address Redacted | Email |
| M&M Plantation | | Email Address Redacted | Email |
| M&M Property Management Inc | | Email Address Redacted | Email |
| M&M Propoerty Investments & Remodeling LLC | | Email Address Redacted | Email |
| M&M Registration Service | | Email Address Redacted | Email |
| M&M Restaurant Group Company | | Email Address Redacted | Email |
| M&M Salad Dist. Inc. | | Email Address Redacted | Email |
| M&M Services LLC | | Email Address Redacted | Email |
| M&M Shortstop | | Email Address Redacted | Email |
| M&M Tattooing | | Email Address Redacted | Email |
| M&M Tax & Financial Solution LLC | | Email Address Redacted | Email |
| M&M The Agency | | Email Address Redacted | Email |
| M&M Trucking | | Email Address Redacted | Email |
| M&M Trucking LLC | | Email Address Redacted | Email |
| M&M Underground LLC | | Email Address Redacted | Email |
| M&M Used Care LLC | | Email Address Redacted | Email |
| M&M Wood Floors | | Email Address Redacted | Email |
| M&M Woodworks Inc | | Email Address Redacted | Email |
| M&Mdentalofficepc | | Email Address Redacted | Email |
| M&Mp Group, LLC | | Email Address Redacted | Email |
| M&M'S Classic Tractor, | | Email Address Redacted | Email |
| M&N Casework, Inc. | | Email Address Redacted | Email |
| M&N Dining Limited Liability Company | | Email Address Redacted | Email |
| M&N Enterprises Inc. | | Email Address Redacted | Email |
| M&N European Touch Inc | | Email Address Redacted | Email |
| M&N European Touch LLC | | Email Address Redacted | Email |
| M&N Independent Living Home Inc | | Email Address Redacted | Email |
| M&N Liquors Inc | | Email Address Redacted | Email |
| M&N Management, LLC | | Email Address Redacted | Email |
| M&N Tool Co | | Email Address Redacted | Email |
| M&N Tranport Services LLC | | Email Address Redacted | Email |
| M&N Unlimited Ideas | | Email Address Redacted | Email |
| M&N Ventures LLC | | Email Address Redacted | Email |
| M&P Enterprises, Inc.-Dba-Somethingdifferent | | Email Address Redacted | Email |
| M&P Gifts LLC | | Email Address Redacted | Email |
| M&P Global Enterprise Inc | | Email Address Redacted | Email |
| M&P Lake Zurich Inc | | Email Address Redacted | Email |
| M&P Nuzback Inc | | Email Address Redacted | Email |
| M&P Siding & Decks | | Email Address Redacted | Email |
| M&R 89Inc | | Email Address Redacted | Email |
| M&R Auto Service, Inc. | | Email Address Redacted | Email |
| M&R Bajwa LLC | | Email Address Redacted | Email |
| M&R Builders | | Email Address Redacted | Email |
| M&R Car Import Services Ii, Inc. | | Email Address Redacted | Email |
| M&R Cleaning Service, LLC | | Email Address Redacted | Email |
| M&R Collision | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| M&R Healthcare Advisors LLC | | | | Email Address Redacted | Email |
| M&R Performance Automotive | | | | Email Address Redacted | Email |
| M&R Sales, Inc | | | | Email Address Redacted | Email |
| M&R Trading | | | | Email Address Redacted | Email |
| M&R'S Florida Investment, LLC | | | | Email Address Redacted | Email |
| M&S California Corporation | | | | Email Address Redacted | Email |
| M&S Electric | | | | Email Address Redacted | Email |
| M&S Electric | | | | Email Address Redacted | Email |
| M&S Enterprises Of Palm Beach LLC | | | | Email Address Redacted | Email |
| M&S Enterprises, LLC | | | | Email Address Redacted | Email |
| M&S Environmental Landscapes, Inc. | | | | Email Address Redacted | Email |
| M&S Global Service Corp. | | | | Email Address Redacted | Email |
| M&S Green-Power Energy Inc | 18750 Oxnard St | Unit 403 | Tarzana, CA 93550 | | First Class Mail |
| M&S Green-Power Energy Inc | | | | Email Address Redacted | Email |
| M&S Homes Corp | | | | Email Address Redacted | Email |
| M&S Insurance Agency Inc | | | | Email Address Redacted | Email |
| M&S Lingerie | | | | Email Address Redacted | Email |
| M&S Logistic Transportation LLC | | | | Email Address Redacted | Email |
| M&S Pizzeria LLC | | | | Email Address Redacted | Email |
| M&S Princess Nails Spa Inc. | | | | Email Address Redacted | Email |
| M&S Quality Co., Ltd. | | | | Email Address Redacted | Email |
| M&S Ranchita Market, Inc. | | | | Email Address Redacted | Email |
| M&S Representations & Supply LLC | 3404 N 36th Ln | Mcallen, TX 78501 | | | First Class Mail |
| M&S Schwartz Enterprises LLC | | | | Email Address Redacted | Email |
| M&S Security Inc | | | | Email Address Redacted | Email |
| M&S Smoke Shop, Inc | | | | Email Address Redacted | Email |
| M&S Software Solutions, LLC | | | | Email Address Redacted | Email |
| M&T Carpet Service, Inc | | | | Email Address Redacted | Email |
| M&T Event Services LLC | | | | Email Address Redacted | Email |
| M&Turn Limited Liability Company | | | | Email Address Redacted | Email |
| M&U Distributors Inc | | | | Email Address Redacted | Email |
| M&V Proffessional Services Inc | | | | Email Address Redacted | Email |
| M&V Enterprise 1, Inc | | | | Email Address Redacted | Email |
| M&W Utilities | | | | Email Address Redacted | Email |
| M, Kurt | | | | Email Address Redacted | Email |
| M. A. Ogg Heating & Air Conditioning Inc. | | | | Email Address Redacted | Email |
| M. Adham Cpa | | | | Email Address Redacted | Email |
| M. Alen, Inc. | | | | Email Address Redacted | Email |
| M. Allison Moon LLC | | | | Email Address Redacted | Email |
| M. Arroyave Food Corp | | | | Email Address Redacted | Email |
| M. Austin Jackson Attorney At Law, LLC | | | | Email Address Redacted | Email |
| M. B. & B. Trophies & Awards | | | | Email Address Redacted | Email |
| M. Bertoncini Contracting Inc | | | | Email Address Redacted | Email |
| M. Bryan Enterprises, LLC | | | | Email Address Redacted | Email |
| M. Casamassima Construction Corp. | | | | Email Address Redacted | Email |
| M. Daniel Marsh, Cpa, LLC | | | | Email Address Redacted | Email |
| M. Donato & Company, Inc. | | | | Email Address Redacted | Email |
| M. E. Andrews & Associates Insurance Agency, Inc | | | | Email Address Redacted | Email |
| M. E. Edgy Enterprises, Inc | | | | Email Address Redacted | Email |
| M. E. Keeton Electrical Contractor, Inc. | | | | Email Address Redacted | Email |
| M. Edmo, Inc. | | | | Email Address Redacted | Email |
| M. Elizabeth Bridal | | | | Email Address Redacted | Email |
| M. F. Rosa Dairy | | | | Email Address Redacted | Email |
| M. Farshidpour, D.D.S., Inc. | | | | Email Address Redacted | Email |
| M. Hassanali, Cpa LLC | | | | Email Address Redacted | Email |
| M. J. Energy Land Services, Inc. | | | | Email Address Redacted | Email |
| M. J. Johnson | | | | Email Address Redacted | Email |
| M. J. Ryckebosch Inc. | | | | Email Address Redacted | Email |
| M. J. Segal Associates | | | | Email Address Redacted | Email |
| M. Johnson Electric LLC | | | | Email Address Redacted | Email |
| M. Joseph Law Pc | | | | Email Address Redacted | Email |
| M. K. Brody & Co., Inc. | | | | Email Address Redacted | Email |
| M. Kober Law, Pllc | | | | Email Address Redacted | Email |
| M. L. Katherine Doyle | | | | Email Address Redacted | Email |
| M. M. Gandhi LLC | | | | Email Address Redacted | Email |
| M. Mendez Construction Inc | | | | Email Address Redacted | Email |
| M. Perry Enterprises, LLC | | | | Email Address Redacted | Email |
| M. Randhawa Dental Corporation | | | | Email Address Redacted | Email |
| M. S. Herman & Co., LLC. | | | | Email Address Redacted | Email |
| M. Sanchez Construction Concrete Lllc | | | | Email Address Redacted | Email |
| M. Sells | | | | Email Address Redacted | Email |
| M. Slayton Contruction, Inc | | | | Email Address Redacted | Email |
| M. Stuart'S, Ltd | | | | Email Address Redacted | Email |
| M. T. Caporusso Inc. | | | | Email Address Redacted | Email |
| M. Toto Services, LLC | | | | Email Address Redacted | Email |
| M. Welsh & Associates, LLC | | | | Email Address Redacted | Email |
| M. Wilson Trucking LLC. | | | | Email Address Redacted | Email |
| M. Wood Company Inc. | | | | Email Address Redacted | Email |
| M. Zulu PC | | | | Email Address Redacted | Email |
| M.A Express, Llc | | | | Email Address Redacted | Email |
| M.A Home Services LLC | | | | Email Address Redacted | Email |
| M.A. Amatrula Landscaping, Inc. | | | | Email Address Redacted | Email |
| M.A. Borza Consulting LLC | | | | Email Address Redacted | Email |
| M.A. Hronich & Company | | | | Email Address Redacted | Email |
| M.A. Transports & Logistics LLC | | | | Email Address Redacted | Email |
| M.A. Webb Inc. | | | | Email Address Redacted | Email |
| M.A.B | | | | Email Address Redacted | Email |
| M.A.B. Mechanical Plumbing & Heating Inc | | | | Email Address Redacted | Email |
| M.A.B. Renovation Group, Corp | | | | Email Address Redacted | Email |
| M.A.C. Enterprise Consulting Agency | | | | Email Address Redacted | Email |
| M.A.C.K Auto Transport LLC | | | | Email Address Redacted | Email |
| M.A.H Maintenance LLC | | | | Email Address Redacted | Email |
| M.A.I.B. Insurance Services | | | | Email Address Redacted | Email |
| M.A.M. Inc. | | | | Email Address Redacted | Email |
| M.A.M.S. Inc | | | | Email Address Redacted | Email |
| M.A.S Drywall & Construction Services LLC | | | | Email Address Redacted | Email |
| M.A.S. Home Improvement Services | | | | Email Address Redacted | Email |
| M.A.Vargas Consulting | | | | Email Address Redacted | Email |
| M.A.X. Corp | | | | Email Address Redacted | Email |
| M.C. Brady Farms | | | | Email Address Redacted | Email |
| M.Coy Moving Company | | | | Email Address Redacted | Email |
| M.D Retirement Home, Inc | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| M.D Tree Surgery LLC | | Email Address Redacted | Email |
| M.D. Consulting LLC | | Email Address Redacted | Email |
| M.D. Painting, LLC | | Email Address Redacted | Email |
| M.D. Ruiz Investments Enterprises Inc. | | Email Address Redacted | Email |
| M.D. Yearous Logging, Inc. | | Email Address Redacted | Email |
| M.D.P. Trucking Inc | | Email Address Redacted | Email |
| M.Dee Mcelroy Consulting | | Email Address Redacted | Email |
| M.E Cleaning Services | | Email Address Redacted | Email |
| M.E.D. Food Group, LLC | | Email Address Redacted | Email |
| M.F.M. Deli Corp | | Email Address Redacted | Email |
| M.F.S. Transport, L.L.C. | | Email Address Redacted | Email |
| M.F.V.S Incorporated | | Email Address Redacted | Email |
| M.G. Dental Associates, P.A. | | Email Address Redacted | Email |
| M.H. Al-Alasha, M.D. P.A | | Email Address Redacted | Email |
| M.H. Gills LLC | | Email Address Redacted | Email |
| M.I.R.R.O.R Renovations LLC | | Email Address Redacted | Email |
| M.J. Diesel Service | | Email Address Redacted | Email |
| M.J.P. Trucking Inc | | Email Address Redacted | Email |
| M.K. Hagemann, P.C. | | Email Address Redacted | Email |
| M.K. Sorenson | | Email Address Redacted | Email |
| M.L.C. Logistics Professional LLC | | Email Address Redacted | Email |
| M.L.K House Inc | | Email Address Redacted | Email |
| M.L.S.E | | Email Address Redacted | Email |
| M.M. Lee Corp | | Email Address Redacted | Email |
| M.M. Wealth Solutions, LLC | | Email Address Redacted | Email |
| M.N.M Petroulem Inc | | Email Address Redacted | Email |
| M.P.M Cleaning Service | | Email Address Redacted | Email |
| M.R Diamonds Group | | Email Address Redacted | Email |
| M.R Homecare Services | | Email Address Redacted | Email |
| M.R. Cabinets & Millwork LLC | | Email Address Redacted | Email |
| M.R. Cote Inc. | | Email Address Redacted | Email |
| M.R.D. Fire Services, Inc | | Email Address Redacted | Email |
| M.Rafi Sons Garments Industries(Usa)Inc. | | Email Address Redacted | Email |
| M.S Earl Trucking | | Email Address Redacted | Email |
| M.S Sikdar Construction | | Email Address Redacted | Email |
| M.S. Lurie & Associates | | Email Address Redacted | Email |
| M.S. Mousavi M.D., P.C. | | Email Address Redacted | Email |
| M.S. Property Management | | Email Address Redacted | Email |
| M.S.G. Construction Co., Inc | | Email Address Redacted | Email |
| M.S.G. Janitorial Services LLC | | Email Address Redacted | Email |
| M.T Construction | | Email Address Redacted | Email |
| M.T. Price Construction Co., Inc. | | Email Address Redacted | Email |
| M.T. Shoemaker Painting | | Email Address Redacted | Email |
| M.T. Trans, Inc. | | Email Address Redacted | Email |
| M.Tecon, Inc. | | Email Address Redacted | Email |
| M.V. Daboin, Llc | | Email Address Redacted | Email |
| M.V.P. Automotive Inc. | | Email Address Redacted | Email |
| M.Victor Trucking | | Email Address Redacted | Email |
| M.W Beauty, LLC | | Email Address Redacted | Email |
| M.Y Salon | | Email Address Redacted | Email |
| M+A Design Studio Inc | | Email Address Redacted | Email |
| M+Kh Enterprises Inc. | | Email Address Redacted | Email |
| M-1 Health Inc | | Email Address Redacted | Email |
| M1D Fuel Corp | | Email Address Redacted | Email |
| M1Neral LLC | | Email Address Redacted | Email |
| M2 Asset Management, Inc | | Email Address Redacted | Email |
| M2 Consulting Group Inc | | Email Address Redacted | Email |
| M2 Consulting LLC | | Email Address Redacted | Email |
| M2 Innovations Investments LLC | | Email Address Redacted | Email |
| M2 Nkn LLC | | Email Address Redacted | Email |
| M2 Production Company | | Email Address Redacted | Email |
| M2 Revolution | | Email Address Redacted | Email |
| M2C Enterprise Inc | | Email Address Redacted | Email |
| M2G Media | | Email Address Redacted | Email |
| M2M Construction, Inc. | | Email Address Redacted | Email |
| M2O Technologies LLC | | Email Address Redacted | Email |
| M2P Care Inc | | Email Address Redacted | Email |
| M2V Media, LLC. | | Email Address Redacted | Email |
| M3 | | Email Address Redacted | Email |
| M3 Application Inc | | Email Address Redacted | Email |
| M3 Designs | | Email Address Redacted | Email |
| M3 Fitness LLC | | Email Address Redacted | Email |
| M3 Holdings Inc | | Email Address Redacted | Email |
| M3 Oilfield Consulting Service, | | Email Address Redacted | Email |
| M3 Salon | | Email Address Redacted | Email |
| M320 Consulting, LLC | | Email Address Redacted | Email |
| M360 Logistics LLC | | Email Address Redacted | Email |
| M3A Services Corporation D.B.A. Maya Microblading | | Email Address Redacted | Email |
| M3Hosting | | Email Address Redacted | Email |
| M3J Diamond Beauty Bar | | Email Address Redacted | Email |
| M4 Hair Studio | | Email Address Redacted | Email |
| M4 Investments Company | | Email Address Redacted | Email |
| M41 Re Services LLC | | Email Address Redacted | Email |
| M4-Tse | | Email Address Redacted | Email |
| M5 General Corp LLC, | | Email Address Redacted | Email |
| M5 Solutions Inc | | Email Address Redacted | Email |
| M6 Armor LLC | | Email Address Redacted | Email |
| M7 Advisors LLC | | Email Address Redacted | Email |
| M8D2 Rise Eagles Program Inc | | Email Address Redacted | Email |
| M8Trix, LLC | | Email Address Redacted | Email |
| M97 Auto Parts | | Email Address Redacted | Email |
| Ma Angela Garner | | Email Address Redacted | Email |
| Ma Annapurna Corp | | Email Address Redacted | Email |
| Ma Antonietta Borruel | | Email Address Redacted | Email |
| Ma Beaute Inc | | Email Address Redacted | Email |
| Ma Bernadette Sacco Sole Prop | | Email Address Redacted | Email |
| Ma Cow Hollow, LLC | | Email Address Redacted | Email |
| Ma Dang Gol Restaurant Inc | | Email Address Redacted | Email |
| Ma Del Rosario Rosales | | Email Address Redacted | Email |
| Ma Designs & Services | | Email Address Redacted | Email |
| Ma Designs LLC | | Email Address Redacted | Email |
| Ma Food Mart Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ma Freeman Transportation | | Email Address Redacted | Email |
| Ma Guadalupe Benavides | | Email Address Redacted | Email |
| Ma Health & Wellness | | Email Address Redacted | Email |
| Ma Hockey League, LLC | | Email Address Redacted | Email |
| Ma Jennie Creations LLC | | Email Address Redacted | Email |
| Ma M Win | | Email Address Redacted | Email |
| Ma Mi Restaurant Group | | Email Address Redacted | Email |
| Ma Murphy Dvm Pc | | Email Address Redacted | Email |
| Ma Music | | Email Address Redacted | Email |
| Ma Petite Cuisine LLC | | Email Address Redacted | Email |
| Ma Pro Carpet | | Email Address Redacted | Email |
| Ma Products LLC | | Email Address Redacted | Email |
| Ma Real Estate Inc. | | Email Address Redacted | Email |
| Ma Transportation, Inc | | Email Address Redacted | Email |
| Ma Yang | | Email Address Redacted | Email |
| Ma, S Flag Car | | Email Address Redacted | Email |
| Ma. Isabel D. Sison | | Email Address Redacted | Email |
| MãCNica Pulido | | Email Address Redacted | Email |
| Ma360 Media, Inc | | Email Address Redacted | Email |
| Maa Amba Bhavani LLC | | Email Address Redacted | Email |
| Maa Amba Transportation | | Email Address Redacted | Email |
| Maa Future Towing | | Email Address Redacted | Email |
| Maa Inc | | Email Address Redacted | Email |
| Maa Khodal Krupa LLC | | Email Address Redacted | Email |
| Maa Krupa | | Email Address Redacted | Email |
| Maaco Stafford Auto Collision & Body Shop | | Email Address Redacted | Email |
| Maadd Construction, | | Email Address Redacted | Email |
| Maadi Inc. | | Email Address Redacted | Email |
| Maadotaa | | Email Address Redacted | Email |
| Maajid Al-Kush | | Email Address Redacted | Email |
| Maak Corporation | | Email Address Redacted | Email |
| Maalos Inc | | Email Address Redacted | Email |
| Maamaefonua Tuifua | | Email Address Redacted | Email |
| Maame-Kissiwah Adjei | | Email Address Redacted | Email |
| Maamoun Haroun | | Email Address Redacted | Email |
| Maan Alsamarat | | Email Address Redacted | Email |
| Maan Said | | Email Address Redacted | Email |
| Maanfoods | | Email Address Redacted | Email |
| Maap Group Enterprises Inc | | Email Address Redacted | Email |
| Maas Heating Inc | | Email Address Redacted | Email |
| Maase Mobile Mechanic LLC | | Email Address Redacted | Email |
| Maassen Consulting | | Email Address Redacted | Email |
| Maat Holdings | | Email Address Redacted | Email |
| Maat University Inc | | Email Address Redacted | Email |
| Maatouk Bakery Inc | | Email Address Redacted | Email |
| Maax & Company LLC | | Email Address Redacted | Email |
| Maayan Pinkovezky | | Email Address Redacted | Email |
| Ma-Az Inc | | Email Address Redacted | Email |
| Maaz, Inc. | | Email Address Redacted | Email |
| Mab Advertising, Inc | | Email Address Redacted | Email |
| Mab Celebrity Services LLC | | Email Address Redacted | Email |
| Mab Celebrity Services LLC | | Email Address Redacted | Email |
| Mab Pharmacy Inc | | Email Address Redacted | Email |
| Mab Studio Multimedia | | Email Address Redacted | Email |
| Mab, LLC | | Email Address Redacted | Email |
| Mabas Inc | | Email Address Redacted | Email |
| Mabel Bolufe | | Email Address Redacted | Email |
| Mabel Crucey | | Email Address Redacted | Email |
| Mabel Danso | | Email Address Redacted | Email |
| Mabel De La Caridad Aparicio-Marrero | | Email Address Redacted | Email |
| Mabel Fabricia Alvarez | | Email Address Redacted | Email |
| Mabel Gonzalez | | Email Address Redacted | Email |
| Mabel Gonzalez | | Email Address Redacted | Email |
| Mabel I Cleaners Inc | | Email Address Redacted | Email |
| Mabel L Terry | | Email Address Redacted | Email |
| Mabel Luis | | Email Address Redacted | Email |
| Mabel Ma | | Email Address Redacted | Email |
| Mabel Olivares Alvarez | | Email Address Redacted | Email |
| Mabel Reyes Translation | | Email Address Redacted | Email |
| Mabel Rivas | | Email Address Redacted | Email |
| Mabel V Ambeau | | Email Address Redacted | Email |
| Mabel Wunsche | | Email Address Redacted | Email |
| Mabel Zuleta | | Email Address Redacted | Email |
| Mabelyn Matta Valdez | | Email Address Redacted | Email |
| Mabg Dallas, LLC | | Email Address Redacted | Email |
| Mabinu Putu | | Email Address Redacted | Email |
| Mable Eklunatey | | Email Address Redacted | Email |
| Mable Lewis | | Email Address Redacted | Email |
| Mable Wambugu | | Email Address Redacted | Email |
| Mablehouse Hospice | | Email Address Redacted | Email |
| Mableton Auto Sales | | Email Address Redacted | Email |
| Mabruk Khalfallah | | Email Address Redacted | Email |
| Mabry Motor Sales LLC | | Email Address Redacted | Email |
| Mabry Plumbing, Inc. | | Email Address Redacted | Email |
| Mac 457 Inc | | Email Address Redacted | Email |
| Mac Art LLC | | Email Address Redacted | Email |
| Mac Automotive Service Inc. | | Email Address Redacted | Email |
| Mac Billings | | Email Address Redacted | Email |
| Mac Blue V | | Email Address Redacted | Email |
| Mac Brothers Ii LLC | | Email Address Redacted | Email |
| Mac Cam | | Email Address Redacted | Email |
| Mac Communications Inc | | Email Address Redacted | Email |
| Mac Construction Services LLC | | Email Address Redacted | Email |
| Mac Contracting Group, Inc | | Email Address Redacted | Email |
| Mac Controls LLC | | Email Address Redacted | Email |
| Mac D Services, LLC | | Email Address Redacted | Email |
| Mac Daddys Gourmet Grub | | Email Address Redacted | Email |
| Mac Dade Nails, Inc | | Email Address Redacted | Email |
| Mac Davis | | Email Address Redacted | Email |
| Mac Developing, Inc. | | Email Address Redacted | Email |
| Mac Donut Corp. | | Email Address Redacted | Email |
| Mac Electric LLC | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Mac Enterprise Group | | | Email Address Redacted | Email |
| Mac Enterprises, Inc. | | | Email Address Redacted | Email |
| Mac Graphic Services LLC | | | Email Address Redacted | Email |
| Mac Help Nashville, LLC | 1700 21St Ave South | Nashville, TN 37212 | | First Class Mail |
| Mac Help Nashville, LLC | | | Email Address Redacted | Email |
| Mac House LLC | | | Email Address Redacted | Email |
| Mac Industrial Services LLC | | | Email Address Redacted | Email |
| Mac Logistics LLC | | | Email Address Redacted | Email |
| Mac Management | | | Email Address Redacted | Email |
| Mac Mechanical | | | Email Address Redacted | Email |
| Mac Metals Architectural Products, LLC | | | Email Address Redacted | Email |
| Mac Milan International Inc | | | Email Address Redacted | Email |
| Mac Nicewander | | | Email Address Redacted | Email |
| Mac Of All Trades | | | Email Address Redacted | Email |
| Mac Outlet LLC | | | Email Address Redacted | Email |
| Mac Pac Motors International | | | Email Address Redacted | Email |
| Mac Perkins | | | Email Address Redacted | Email |
| Mac Pro Web | | | Email Address Redacted | Email |
| Mac Productions | | | Email Address Redacted | Email |
| Mac Remodeling & Construction Services Inc | | | Email Address Redacted | Email |
| Mac Residential Contractors | | | Email Address Redacted | Email |
| Mac Shack Detroit | 1227 E 10 Mile Rd | Madison Heights, MI 48071 | | First Class Mail |
| Mac Speed & Strength | | | Email Address Redacted | Email |
| Mac Staffing Service, Inc | | | Email Address Redacted | Email |
| Mac Staffing Solutions Inc | | | Email Address Redacted | Email |
| Mac Stone & Stucco Inc | | | Email Address Redacted | Email |
| Mac The Man Construction Ny Corp | | | Email Address Redacted | Email |
| Mac Truck & Logistics LLC | | | Email Address Redacted | Email |
| Mac Trucking | | | Email Address Redacted | Email |
| Mac&Mitch Consultants Inc | | | Email Address Redacted | Email |
| Maca, LLC | | | Email Address Redacted | Email |
| Macal Construction Corp. | | | Email Address Redacted | Email |
| Macall B. Polay | | | Email Address Redacted | Email |
| Macaluso Construction | | | Email Address Redacted | Email |
| Macaluso Holding Corp | | | Email Address Redacted | Email |
| Macaluso Home Designs, Inc. | | | Email Address Redacted | Email |
| Macaluso Orthodontics Ltd. | | | Email Address Redacted | Email |
| Macarena Carballo | | | Email Address Redacted | Email |
| Macarena Tijerina | | | Email Address Redacted | Email |
| Macaria Martinez | | | Email Address Redacted | Email |
| Macaria Salinas | | | Email Address Redacted | Email |
| Macario Lanzas | | | Email Address Redacted | Email |
| Macario Orosco | | | Email Address Redacted | Email |
| Macaroni Vision LLC | | | Email Address Redacted | Email |
| Macaroon Media Inc | | | Email Address Redacted | Email |
| Macarthur Consulting LLC | | | Email Address Redacted | Email |
| Macary Family Chiropractic, Pa | | | Email Address Redacted | Email |
| Macatawa Property Management, LLC | | | Email Address Redacted | Email |
| Macaveli Swimtique | | | Email Address Redacted | Email |
| Macaws Lumber Inc | | | Email Address Redacted | Email |
| Macayla S Kent | | | Email Address Redacted | Email |
| Macc Boyz Racing, LLC | | | Email Address Redacted | Email |
| Macc Produce, LLC. | | | Email Address Redacted | Email |
| Maccabeus Transportation & Logistics LLC | | | Email Address Redacted | Email |
| Maccabi Limited Liability Company | | | Email Address Redacted | Email |
| Maccam Food & Janitorial, Inc | | | Email Address Redacted | Email |
| Maccarone Gallery LLC, | | | Email Address Redacted | Email |
| Maccity Group LLC, | | | Email Address Redacted | Email |
| Macclenny Pharmacy Company | | | Email Address Redacted | Email |
| Maccovey Malabre | | | Email Address Redacted | Email |
| Maccoy Technology LLC | | | Email Address Redacted | Email |
| Macdonald Farm To Table | | | Email Address Redacted | Email |
| Macdonald Okpalaobi | | | Email Address Redacted | Email |
| Macdonald S Huelster | | | Email Address Redacted | Email |
| Mace Bauer | | | Email Address Redacted | Email |
| Mace Consultants | | | Email Address Redacted | Email |
| Mace Machine, LLC | | | Email Address Redacted | Email |
| Mace Neal | | | Email Address Redacted | Email |
| Macecila Insurance | | | Email Address Redacted | Email |
| Macedo Janitorial | | | Email Address Redacted | Email |
| Macedon Express LLC | | | Email Address Redacted | Email |
| Macedonia Community Development Corporation | | | Email Address Redacted | Email |
| Macedonia P.B Church | | | Email Address Redacted | Email |
| Macedonia Primtive Baptist Church Inc | | | Email Address Redacted | Email |
| Macedonian Financial Group | | | Email Address Redacted | Email |
| Macedonio Catering LLC | | | Email Address Redacted | Email |
| Macel Maillet | | | Email Address Redacted | Email |
| Maceline Michaud | | | Email Address Redacted | Email |
| Maceo Fuentes | | | Email Address Redacted | Email |
| Macer Medical | | | Email Address Redacted | Email |
| Macewan Enterprises | | | Email Address Redacted | Email |
| Macey Stepney | | | Email Address Redacted | Email |
| Macfarlane Law Pllc | | | Email Address Redacted | Email |
| Mach Chi Ngoc | | | Email Address Redacted | Email |
| Mach Makuei | | | Email Address Redacted | Email |
| Mach Solutions, Inc. | | | Email Address Redacted | Email |
| Mach Trang Ngoc Thuy | | | Email Address Redacted | Email |
| Machado Bros. Painting Inc. | | | Email Address Redacted | Email |
| Machado Information Technologies Inc | | | Email Address Redacted | Email |
| Machanda Rush | | | Email Address Redacted | Email |
| Machanix Fabrication, Inc. Of Nevada | | | Email Address Redacted | Email |
| Macharia LLC | | | Email Address Redacted | Email |
| Machel Moya | | | Email Address Redacted | Email |
| Machel Ramirez | | | Email Address Redacted | Email |
| Machela Jenkins | | | Email Address Redacted | Email |
| Machela Johnson | | | Email Address Redacted | Email |
| Machele Webb | | | Email Address Redacted | Email |
| Machell Lajti | | | Email Address Redacted | Email |
| Machell Pettis | | | Email Address Redacted | Email |
| Machelle Cauley | | | Email Address Redacted | Email |
| Machelle Gibbs | | | Email Address Redacted | Email |
| Machelle Palmer | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Machelle Sydney | | | Email Address Redacted | Email |
| Machete Entertainment LLC | | | Email Address Redacted | Email |
| Machies Mixes | | | Email Address Redacted | Email |
| Machina Cognita Technologies, Inc | | | Email Address Redacted | Email |
| Machine Learning Systems Inc | | | Email Address Redacted | Email |
| Machine Learning Technology LLC | | | Email Address Redacted | Email |
| Machine Services LLC | | | Email Address Redacted | Email |
| Machine Shop Service, Inc. | | | Email Address Redacted | Email |
| Machine Tool Accessory Sales Inc. | | | Email Address Redacted | Email |
| Machinery Exchange Corporation | | | Email Address Redacted | Email |
| Machining & Custom Design LLC | | | Email Address Redacted | Email |
| Machis Mid-Atlantic, Inc. | | | Email Address Redacted | Email |
| Machk Industries LLC | | | Email Address Redacted | Email |
| Machkovich Roofing | | | Email Address Redacted | Email |
| Machla Halpern | | | Email Address Redacted | Email |
| Macho Taco LLC. | | | Email Address Redacted | Email |
| Machon Bais Yaakov | | | Email Address Redacted | Email |
| Machree Quaker | | | Email Address Redacted | Email |
| Machree Quaker | | | Email Address Redacted | Email |
| Machrihanish Partners Inc | | | Email Address Redacted | Email |
| Machstem Inc | | | Email Address Redacted | Email |
| Machu Chicken | | | Email Address Redacted | Email |
| Machuat All In One Services | | | Email Address Redacted | Email |
| Machugo Inc | | | Email Address Redacted | Email |
| Maci Card | | | Email Address Redacted | Email |
| Maci Mackiewicz | | | Email Address Redacted | Email |
| Macias Bensimhon | | | Email Address Redacted | Email |
| Macias Enterprises Inc | | | Email Address Redacted | Email |
| Maciasz Accounting Services LLC | | | Email Address Redacted | Email |
| Macie Colella | | | Email Address Redacted | Email |
| Maciej Kowalik | | | Email Address Redacted | Email |
| Maciej Mrotek | | | Email Address Redacted | Email |
| Maciej Niewiarowski | | | Email Address Redacted | Email |
| Maciej Szkodzinski | | | Email Address Redacted | Email |
| Macielle Herrera | | | Email Address Redacted | Email |
| Macintosh Computer Itech Inc | | | Email Address Redacted | Email |
| Macive, LLC | | | Email Address Redacted | Email |
| Mack Anderson | | | Email Address Redacted | Email |
| Mack Audena | | | Email Address Redacted | Email |
| Mack Auto Pro LLC | | | Email Address Redacted | Email |
| Mack Biomedical, LLC | | | Email Address Redacted | Email |
| Mack Body Fitness | | | Email Address Redacted | Email |
| Mack Bryson | | | Email Address Redacted | Email |
| Mack Buckner | | | Email Address Redacted | Email |
| Mack Burroughs | | | Email Address Redacted | Email |
| Mack Chambers | | | Email Address Redacted | Email |
| Mack Consumer Center, LLC | | | Email Address Redacted | Email |
| Mack Contractor | | | Email Address Redacted | Email |
| Mack Daughtery | | | Email Address Redacted | Email |
| Mack Dermatology | | | Email Address Redacted | Email |
| Mack Edge Mgmt LLC | | | Email Address Redacted | Email |
| Mack Fair | | | Email Address Redacted | Email |
| Mack Gwinn | | | Email Address Redacted | Email |
| Mack Hearne Jr | | | Email Address Redacted | Email |
| Mack Holley Auto | | | Email Address Redacted | Email |
| Mack Jones | | | Email Address Redacted | Email |
| Mack Lube Center LLC, | | | Email Address Redacted | Email |
| Mack Medical Products LLC | | | Email Address Redacted | Email |
| Mack Motors Corporation | | | Email Address Redacted | Email |
| Mack Music Management | | | Email Address Redacted | Email |
| Mack P & S Construction, Incorporated | | | Email Address Redacted | Email |
| Mack Perry | | | Email Address Redacted | Email |
| Mack Plus Solutions,Llc | | | Email Address Redacted | Email |
| Mack Real Estate Group | | | Email Address Redacted | Email |
| Mack Services Inc | | | Email Address Redacted | Email |
| Mack Sprouse | | | Email Address Redacted | Email |
| Mack Thomas | | | Email Address Redacted | Email |
| Mack Travel Agency | | | Email Address Redacted | Email |
| Mack Trucking | | | Email Address Redacted | Email |
| Mack Trucking | | | Email Address Redacted | Email |
| Mack Ware | | | Email Address Redacted | Email |
| Mackaman Construction | | | Email Address Redacted | Email |
| Mackeida Hedge | | | Email Address Redacted | Email |
| Mackencia Lucia | | | Email Address Redacted | Email |
| Mackendly Olivier | | | Email Address Redacted | Email |
| Mackenley Meradieu | | | Email Address Redacted | Email |
| Mackenson Pierre | | | Email Address Redacted | Email |
| Mackenzie Altig | | | Email Address Redacted | Email |
| Mackenzie Baksh | | | Email Address Redacted | Email |
| Mackenzie Baksh LLC, | | | Email Address Redacted | Email |
| Mackenzie Barger | | | Email Address Redacted | Email |
| Mackenzie Brackett | | | Email Address Redacted | Email |
| Mackenzie Cannie | | | Email Address Redacted | Email |
| Mackenzie Copeland | | | Email Address Redacted | Email |
| Mackenzie Cox | | | Email Address Redacted | Email |
| Mackenzie Edwards | | | Email Address Redacted | Email |
| Mackenzie Exantus | | | Email Address Redacted | Email |
| Mackenzie Gray | | | Email Address Redacted | Email |
| Mackenzie Harting | | | Email Address Redacted | Email |
| Mackenzie Hellert | | | Email Address Redacted | Email |
| Mackenzie Hultz | | | Email Address Redacted | Email |
| Mackenzie Ii LLC | | | Email Address Redacted | Email |
| Mackenzie Mills | | | Email Address Redacted | Email |
| Mackenzie Mink Lashes | | | Email Address Redacted | Email |
| Mackenzie Necence | | | Email Address Redacted | Email |
| Mackenzie Rollins | | | Email Address Redacted | Email |
| Mackenzie Williams | | | Email Address Redacted | Email |
| Mackenziechsmbersplilates.Com | | | Email Address Redacted | Email |
| Mackenzie'S Home Cleaning | | | Email Address Redacted | Email |
| Mackey Industrial Repairs | | | Email Address Redacted | Email |
| Mackey Saturday, LLC | | | Email Address Redacted | Email |
| Mackeyla Warren | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Mackfit Co. | | Email Address Redacted | Email |
| Mackie St John | | Email Address Redacted | Email |
| Mackinzie Grant | | Email Address Redacted | Email |
| Macklee Construction | | Email Address Redacted | Email |
| Macklie Saint Fleur | | Email Address Redacted | Email |
| Mackquisitions, LLC | | Email Address Redacted | Email |
| Mackro Property Service | | Email Address Redacted | Email |
| Mack'S Auto Sales & Leasing Inc. | | Email Address Redacted | Email |
| Macks Fish Camp LLC | | Email Address Redacted | Email |
| Macks Home For Kids | | Email Address Redacted | Email |
| Mack'S Precision Machining | | Email Address Redacted | Email |
| Macks Road Service | | Email Address Redacted | Email |
| Macks Trucking | | Email Address Redacted | Email |
| Maclaren Retail Advisors | | Email Address Redacted | Email |
| Maclellan Bagpipes | | Email Address Redacted | Email |
| Macleod Ale Brewing Co | | Email Address Redacted | Email |
| Macleod Investments, Inc | | Email Address Redacted | Email |
| Maclin Truck & Trailer LLC | | Email Address Redacted | Email |
| Maclovia Lamas | | Email Address Redacted | Email |
| Macly Jacquet | | Email Address Redacted | Email |
| Maclyn Clapperton | | Email Address Redacted | Email |
| Macmel Transport LLC | | Email Address Redacted | Email |
| Mac-Mod Analytical, Inc | | Email Address Redacted | Email |
| Macnair Retained Search, LLC | | Email Address Redacted | Email |
| Macnall Building Services Inc | | Email Address Redacted | Email |
| Macnificent Innovations & Solutions LLC | | Email Address Redacted | Email |
| Macomb Care Pc | | Email Address Redacted | Email |
| Macon Pops, Inc | | Email Address Redacted | Email |
| Macon Success | | Email Address Redacted | Email |
| Macon Taxes Easy LLC | | Email Address Redacted | Email |
| Macoulani Fadika | | Email Address Redacted | Email |
| Macovi Drywall Corp | | Email Address Redacted | Email |
| Macquigg Financial | | Email Address Redacted | Email |
| Macrist Distribution LLC | | Email Address Redacted | Email |
| Macro Center Inc | | Email Address Redacted | Email |
| Macro Vantage Inc | | Email Address Redacted | Email |
| Macroberts Handyman LLC | | Email Address Redacted | Email |
| Macrobites | | Email Address Redacted | Email |
| Macroscope Media, Inc. | | Email Address Redacted | Email |
| Mac'S Auto Repair LLC | | Email Address Redacted | Email |
| Macs Automotive Equipment | | Email Address Redacted | Email |
| Mac'S Automotive Repair | | Email Address Redacted | Email |
| Mac'S Bakery Inc | | Email Address Redacted | Email |
| Macs Clothier Inc | | Email Address Redacted | Email |
| Mac'S Finer Foods, Inc | | Email Address Redacted | Email |
| Macs Industrial Maintenance LLC | | Email Address Redacted | Email |
| Macs La Sierra Inc | | Email Address Redacted | Email |
| Mac'S Pool & Spa Supply Inc | | Email Address Redacted | Email |
| Macsamurai Consulting | | Email Address Redacted | Email |
| Mactavish Jewelers | | Email Address Redacted | Email |
| Mactone Investments Inc, | | Email Address Redacted | Email |
| Macular Degeneration Association Inc | | Email Address Redacted | Email |
| Macuse Guerrier | | Email Address Redacted | Email |
| Macwealth Enterprise | | Email Address Redacted | Email |
| Macy Architecture | | Email Address Redacted | Email |
| Macy Companies LLC | | Email Address Redacted | Email |
| Macy Grier | | Email Address Redacted | Email |
| Macy Group | | Email Address Redacted | Email |
| Macy Hansen | | Email Address Redacted | Email |
| Macy Hansen | | Email Address Redacted | Email |
| Macy Phillips Rodan + Fields | | Email Address Redacted | Email |
| Macy S. Marine | | Email Address Redacted | Email |
| Macy@Miami Group | | Email Address Redacted | Email |
| Macyury Rodriguez | | Email Address Redacted | Email |
| Mad About Music Ltd | | Email Address Redacted | Email |
| Mad Cad Engineering Inc. | | Email Address Redacted | Email |
| Mad Cleaning LLC | | Email Address Redacted | Email |
| Mad Creations | | Email Address Redacted | Email |
| Mad Dog Construction LLC | | Email Address Redacted | Email |
| Mad Dogs Gym Mgt LLC | | Email Address Redacted | Email |
| Mad Duck Inc. | | Email Address Redacted | Email |
| Mad Express LLC | | Email Address Redacted | Email |
| Mad Genius Enterprises | | Email Address Redacted | Email |
| Mad Indian Quickie Mart | | Email Address Redacted | Email |
| Mad Ink Pr | | Email Address Redacted | Email |
| Mad Jewels Inc. | | Email Address Redacted | Email |
| Mad J'S Bbq, LLC | | Email Address Redacted | Email |
| Mad Landscaping | | Email Address Redacted | Email |
| Mad Man Co LLC | | Email Address Redacted | Email |
| Mad Money Family Financials | | Email Address Redacted | Email |
| Mad Moose Inc | | Email Address Redacted | Email |
| Mad Science Of Union & Hudson | | Email Address Redacted | Email |
| Mad Steel, Inc. | | Email Address Redacted | Email |
| Mad Swanky Kouture LLC | | Email Address Redacted | Email |
| Mad Technologies, Inc. | | Email Address Redacted | Email |
| Madaboutvolleyball Camps | | Email Address Redacted | Email |
| Madagascar Pet Services | | Email Address Redacted | Email |
| Madalane Nagy | | Email Address Redacted | Email |
| Madalene Gill | | Email Address Redacted | Email |
| Madalian Chiropractic & Physical Therapy Pc | | Email Address Redacted | Email |
| Madalyn Wilkins | | Email Address Redacted | Email |
| Madam Ip | | Email Address Redacted | Email |
| Madam Plush Vintage Boutique | | Email Address Redacted | Email |
| Madame Vee Fashion | | Email Address Redacted | Email |
| Madan Logistics, Inc | | Email Address Redacted | Email |
| Madanat Brothers No1 LLC | | Email Address Redacted | Email |
| Madarjohal Inc | | Email Address Redacted | Email |
| Maday Horta | | Email Address Redacted | Email |
| Madazo Investigations Inc. | | Email Address Redacted | Email |
| Madda | | Email Address Redacted | Email |
| Maddalena Ischiale | | Email Address Redacted | Email |
| Madden Nicole Cleaner LLC | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Maddenaire, Inc. | | Email Address Redacted | Email |
| Maddeson Garcia | | Email Address Redacted | Email |
| Maddie Hugs | | Email Address Redacted | Email |
| Maddiemayshop | | Email Address Redacted | Email |
| Maddie'S | | Email Address Redacted | Email |
| Maddie'S Corner Bistro | | Email Address Redacted | Email |
| Maddie'S On Main LLC | | Email Address Redacted | Email |
| Maddill Investment Services | | Email Address Redacted | Email |
| Maddineni Holdings LLC | | Email Address Redacted | Email |
| Maddison Lake | | Email Address Redacted | Email |
| Maddison Lake | | Email Address Redacted | Email |
| Maddjax Trucking | | Email Address Redacted | Email |
| Maddock Construction Company | | Email Address Redacted | Email |
| Maddog Silver Etc | | Email Address Redacted | Email |
| Maddowe, Inc. | | Email Address Redacted | Email |
| Maddox & Gorham Pa | | Email Address Redacted | Email |
| Maddox Auto Appearance LLC | | Email Address Redacted | Email |
| Maddox Re Solutions, LLC | | Email Address Redacted | Email |
| Maddox Welding, LLC | | Email Address Redacted | Email |
| Maddrey Insurance Agency, Inc. | | Email Address Redacted | Email |
| Maddrick Long | | Email Address Redacted | Email |
| Maddy Rosenberg | | Email Address Redacted | Email |
| Made | | Email Address Redacted | Email |
| Made Better, LLC | | Email Address Redacted | Email |
| Made by Anastasia | | Email Address Redacted | Email |
| Made By Design LLC | | Email Address Redacted | Email |
| Made By Major LLC | | Email Address Redacted | Email |
| Made Fresh Daily Chop Shop | | Email Address Redacted | Email |
| Made From Scratch Printing | | Email Address Redacted | Email |
| Made Good Company | | Email Address Redacted | Email |
| Made In Asia Virginia Inc | | Email Address Redacted | Email |
| Made In Chicago Inc | | Email Address Redacted | Email |
| Made In Heaven LLC | | Email Address Redacted | Email |
| Made In Heaven Tcups LLC | | Email Address Redacted | Email |
| Made In The Shade Beach Services Inc. | | Email Address Redacted | Email |
| Made In The Shade Landscaping | | Email Address Redacted | Email |
| Made Kingz LLC | | Email Address Redacted | Email |
| Made Me Tees | | Email Address Redacted | Email |
| Made Mortgage, Inc. | | Email Address Redacted | Email |
| Made My Bed LLC | | Email Address Redacted | Email |
| Made Scholarships LLC | | Email Address Redacted | Email |
| Made Trucking | | Email Address Redacted | Email |
| Made With Love | | Email Address Redacted | Email |
| Made With Love Wellness | | Email Address Redacted | Email |
| Made You Look Hair Studio | | Email Address Redacted | Email |
| Madebycrack | | Email Address Redacted | Email |
| Madegine Gauthier | | Email Address Redacted | Email |
| Madeinatlanta LLC | | Email Address Redacted | Email |
| Madeira Beach Smoke Shop & Cigar Company, | | Email Address Redacted | Email |
| Madel Hernandez | | Email Address Redacted | Email |
| Madelaine Bonet | | Email Address Redacted | Email |
| Madelaine Torres | | Email Address Redacted | Email |
| Madeleine Cabeiro Acosta | | Email Address Redacted | Email |
| Madeleine Canady | | Email Address Redacted | Email |
| Madeleine Geschwind | | Email Address Redacted | Email |
| Madeleine Harris | | Email Address Redacted | Email |
| Madeleine Harris | | Email Address Redacted | Email |
| Madeleine Lewis | | Email Address Redacted | Email |
| Madeleine Macrae | | Email Address Redacted | Email |
| Madeleine Mindling | | Email Address Redacted | Email |
| Madeleine Polo | | Email Address Redacted | Email |
| Madeleine Romanello | | Email Address Redacted | Email |
| Madeleine Romanello Pa | | Email Address Redacted | Email |
| Madeleine Solarte | | Email Address Redacted | Email |
| Madeleine Sosa | | Email Address Redacted | Email |
| Madelene The Electrician | | Email Address Redacted | Email |
| Madeleine Wattenbarger | | Email Address Redacted | Email |
| Madelene Floyd | | Email Address Redacted | Email |
| Madeli Sanchez | | Email Address Redacted | Email |
| Madelin Charles | | Email Address Redacted | Email |
| Madelin Fernandez | | Email Address Redacted | Email |
| Madelin Lopez | | Email Address Redacted | Email |
| Madelin Ortega | | Email Address Redacted | Email |
| Madelin Ytriago | | Email Address Redacted | Email |
| Madeline Alford, Lpc | | Email Address Redacted | Email |
| Madeline Bakery | | Email Address Redacted | Email |
| Madeline Belkin | | Email Address Redacted | Email |
| Madeline Blanchette | | Email Address Redacted | Email |
| Madeline Caballero | | Email Address Redacted | Email |
| Madeline Cleaners Inc | | Email Address Redacted | Email |
| Madeline Collins | | Email Address Redacted | Email |
| Madeline Correa | | Email Address Redacted | Email |
| Madeline Dudley | | Email Address Redacted | Email |
| Madeline Flagel | | Email Address Redacted | Email |
| Madeline Gerenis | | Email Address Redacted | Email |
| Madeline Hirschfeld Phd | | Email Address Redacted | Email |
| Madeline Merino | | Email Address Redacted | Email |
| Madeline Miller | | Email Address Redacted | Email |
| Madeline Pete | | Email Address Redacted | Email |
| Madeline Tramarin | | Email Address Redacted | Email |
| Madeline Tramarin | | Email Address Redacted | Email |
| Madeline'S Chateau Inc | | Email Address Redacted | Email |
| Madella Innocent | | Email Address Redacted | Email |
| Madellyn Rodriguez | | Email Address Redacted | Email |
| Madelon Corcoran | | Email Address Redacted | Email |
| Madelon Kuchera | | Email Address Redacted | Email |
| Madelyn Alonso | | Email Address Redacted | Email |
| Madelyn Alvarez | | Email Address Redacted | Email |
| Madelyn Ballard | | Email Address Redacted | Email |
| Madelyn Dejesus | | Email Address Redacted | Email |
| Madelyn E Neidich | | Email Address Redacted | Email |
| Madelyn Felix | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Madelyn Schwind | | | Email Address Redacted | Email |
| Madelyn Valdes | | | Email Address Redacted | Email |
| Madelyne Jerry | | | Email Address Redacted | Email |
| Madelyne Perez | | | Email Address Redacted | Email |
| Mademen Inc. | | | Email Address Redacted | Email |
| Maden Tech LLC | | | Email Address Redacted | Email |
| Madera Arts | | | Email Address Redacted | Email |
| Madera Associates Incorporated | | | Email Address Redacted | Email |
| Madera Group Inc. | | | Email Address Redacted | Email |
| Madera Hardwood LLC | | | Email Address Redacted | Email |
| Madera Islamic Center | | | Email Address Redacted | Email |
| Madera Power Coating Inc | | | Email Address Redacted | Email |
| Madera Rogers | | | Email Address Redacted | Email |
| Madera Tax Preparation Dba H&R Block, | | | Email Address Redacted | Email |
| Madesobeautiful Salon | | | Email Address Redacted | Email |
| Madfam, Inc. | | | Email Address Redacted | Email |
| Madhatters Realty Inc | | | Email Address Redacted | Email |
| Madhav Kamat | | | Email Address Redacted | Email |
| Madhav Krish LLC | | | Email Address Redacted | Email |
| Madhav Pandey | | | Email Address Redacted | Email |
| Madhav Tadkapalli | | | Email Address Redacted | Email |
| Madhon Inc. | | | Email Address Redacted | Email |
| Madhu Malhotra | | | Email Address Redacted | Email |
| Madhu Nepal Inc | | | Email Address Redacted | Email |
| Madhu Tera | | | Email Address Redacted | Email |
| Madhuri Dhupati & Associates Md Pc | | | Email Address Redacted | Email |
| Madhurima Kumar | | | Email Address Redacted | Email |
| Madhvi Patel | | | Email Address Redacted | Email |
| Madi Construction Company Inc | | | Email Address Redacted | Email |
| Madi Kebe | | | Email Address Redacted | Email |
| Madi Teeuws | | | Email Address Redacted | Email |
| Madia Gaye | | | Email Address Redacted | Email |
| Madidus LLC | | | Email Address Redacted | Email |
| Madiebugs Field Services LLC | | | Email Address Redacted | Email |
| Madijak Holdings Inc | | | Email Address Redacted | Email |
| Madilan Alfaro Iglesias | | | Email Address Redacted | Email |
| Madilyn Clark Studios | | | Email Address Redacted | Email |
| Madina Bayramukova | | | Email Address Redacted | Email |
| Madina Karchaeva | | | Email Address Redacted | Email |
| Madina Merzhoeva | | | Email Address Redacted | Email |
| Madina Threading | | | Email Address Redacted | Email |
| Madinah Properties LLC | | | Email Address Redacted | Email |
| Madinn Lor | | | Email Address Redacted | Email |
| Madino Inc | | | Email Address Redacted | Email |
| Madiou Sylla | | | Email Address Redacted | Email |
| Madirock, Inc. | | | Email Address Redacted | Email |
| Madi'S Garden | | | Email Address Redacted | Email |
| Madis Playhouse LLC | | | Email Address Redacted | Email |
| Madisen World Home Daycare | | | Email Address Redacted | Email |
| Madison & Grant Investment Corporation | | | Email Address Redacted | Email |
| Madison & Thomas | | | Email Address Redacted | Email |
| Madison Alabama School Of Real Estate | | | Email Address Redacted | Email |
| Madison Alliance For Black Economic Empowerment Inc. | | | Email Address Redacted | Email |
| Madison Area Consulting | | | Email Address Redacted | Email |
| Madison Auto Sales LLC | | | Email Address Redacted | Email |
| Madison Avenue Debtal Associates, Pa | | | Email Address Redacted | Email |
| Madison Bennett | | | Email Address Redacted | Email |
| Madison Botsch | | | Email Address Redacted | Email |
| Madison Card | | | Email Address Redacted | Email |
| Madison Cleaners | | | Email Address Redacted | Email |
| Madison Cleaning | | | Email Address Redacted | Email |
| Madison Construction | | | Email Address Redacted | Email |
| Madison Cummings | | | Email Address Redacted | Email |
| Madison Deli Express Inc | | | Email Address Redacted | Email |
| Madison Durr | | | Email Address Redacted | Email |
| Madison Engineering, LLC | | | Email Address Redacted | Email |
| Madison Erceg | | | Email Address Redacted | Email |
| Madison Freight, LLC | | | Email Address Redacted | Email |
| Madison Gramlich | | | Email Address Redacted | Email |
| Madison Hallock Pllc | | | Email Address Redacted | Email |
| Madison Hockaday | | | Email Address Redacted | Email |
| Madison House Design | | | Email Address Redacted | Email |
| Madison Lader | | | Email Address Redacted | Email |
| Madison Law Associates LLC | | | Email Address Redacted | Email |
| Madison Lawn Service Enterprises, Inc | | | Email Address Redacted | Email |
| Madison Management Group | | | Email Address Redacted | Email |
| Madison Mcdaniel | | | Email Address Redacted | Email |
| Madison Mcdonald | | | Email Address Redacted | Email |
| Madison Medical, LLC | | | Email Address Redacted | Email |
| Madison O, LLC | | | Email Address Redacted | Email |
| Madison Occupational Therapy | | | Email Address Redacted | Email |
| Madison Office Machines, Inc | | | Email Address Redacted | Email |
| Madison On Madison LLC | | | Email Address Redacted | Email |
| Madison Pet Shop | | | Email Address Redacted | Email |
| Madison Powersports | | | Email Address Redacted | Email |
| Madison River Group, | | | Email Address Redacted | Email |
| Madison Rosa | | | Email Address Redacted | Email |
| Madison Seifert | | | Email Address Redacted | Email |
| Madison Sewer & Drain Cleaning LLC | | | Email Address Redacted | Email |
| Madison Square Gallery Inc. | | | Email Address Redacted | Email |
| Madison Supreme Laundromat Ny Inc | | | Email Address Redacted | Email |
| Madison Tax Services | | | Email Address Redacted | Email |
| Madison Tex, Inc | | | Email Address Redacted | Email |
| Madison Townley | | | Email Address Redacted | Email |
| Madison Trucking LLC | | | Email Address Redacted | Email |
| Madison Wellness Center, LLC | | | Email Address Redacted | Email |
| Madison Wine & Liquors | | | Email Address Redacted | Email |
| Madison Wireless Of Western Inc | | | Email Address Redacted | Email |
| Madisonfilm, Inc. | | | Email Address Redacted | Email |
| Maditek Communications LLC | | | Email Address Redacted | Email |
| Maditunes LLC | | | Email Address Redacted | Email |
| Madkan Dermatology, Pc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Madleine M Joseph | | Email Address Redacted | Email |
| Madlen Falafel & Shawarma Inc | | Email Address Redacted | Email |
| Madlen LLC | | Email Address Redacted | Email |
| Madlene Floyd | | Email Address Redacted | Email |
| Madlock & Associate Group | | Email Address Redacted | Email |
| Madloe Fab Investments LLC | | Email Address Redacted | Email |
| Madlyn Gaspard | | Email Address Redacted | Email |
| Madni & Madni Enterprises, LLC | | Email Address Redacted | Email |
| Madobe Trucking Line LLC | | Email Address Redacted | Email |
| Madogal Tall | | Email Address Redacted | Email |
| Madom Contractors LLC | | Email Address Redacted | Email |
| Madonia Development | | Email Address Redacted | Email |
| Madonna E Arceo | | Email Address Redacted | Email |
| Madonne Exavier | | Email Address Redacted | Email |
| Madra Mcleod | | Email Address Redacted | Email |
| Madras Farms Co. | | Email Address Redacted | Email |
| Madras Marine Inc | | Email Address Redacted | Email |
| Madre, Inc. | | Email Address Redacted | Email |
| Madrelle Global Medical Billing Consultants Inc | | Email Address Redacted | Email |
| Madric Law | | Email Address Redacted | Email |
| Madrid Investment Securities | | Email Address Redacted | Email |
| Madride Delice | | Email Address Redacted | Email |
| Madrid'S Property Management | | Email Address Redacted | Email |
| Madrid'S Team Realty | | Email Address Redacted | Email |
| Madrigal, Inc. | | Email Address Redacted | Email |
| Madrigal'S Custom Upholstery LLC | | Email Address Redacted | Email |
| Madruedee Samithavej | | Email Address Redacted | Email |
| Madry Retail | | Email Address Redacted | Email |
| Mads Buck | | Email Address Redacted | Email |
| Mads Christensen | | Email Address Redacted | Email |
| Madsen Consulting, LLC | | Email Address Redacted | Email |
| Madsen Modern | | Email Address Redacted | Email |
| Madtator | | Email Address Redacted | Email |
| Maduakolam Ubi | | Email Address Redacted | Email |
| Madueke Ekoh | | Email Address Redacted | Email |
| Maduka Azuogu | | Email Address Redacted | Email |
| Maduri Family Dental | | Email Address Redacted | Email |
| Maduro Venture Partners | | Email Address Redacted | Email |
| Mady Diatta | | Email Address Redacted | Email |
| Madz Construction Inc. | | Email Address Redacted | Email |
| Mae 1040 Tax Corp | | Email Address Redacted | Email |
| Mae Associates, Inc. | | Email Address Redacted | Email |
| Mae Auger | | Email Address Redacted | Email |
| Mae Johnson | | Email Address Redacted | Email |
| Mae Loretta Guthrie | | Email Address Redacted | Email |
| Mae Polczynski | | Email Address Redacted | Email |
| Mae Real Estate LLC | | Email Address Redacted | Email |
| Mae Whiteside | | Email Address Redacted | Email |
| Mae Z Lorenzo | | Email Address Redacted | Email |
| Maebels Management | | Email Address Redacted | Email |
| Maegan Alexander | | Email Address Redacted | Email |
| Maegan Balog | | Email Address Redacted | Email |
| Maegan Knutson | | Email Address Redacted | Email |
| Maegan Stanga | | Email Address Redacted | Email |
| Maegan Swabb | | Email Address Redacted | Email |
| Maegan Watson | | Email Address Redacted | Email |
| Maegan'S Care Home LLC | | Email Address Redacted | Email |
| Maegen Jackson | | Email Address Redacted | Email |
| Maegen Pierce | | Email Address Redacted | Email |
| Maegen Settlemires | | Email Address Redacted | Email |
| Maegin Polite | | Email Address Redacted | Email |
| Maek King | | Email Address Redacted | Email |
| Maekel Gonzalez | | Email Address Redacted | Email |
| Maelei Catt | | Email Address Redacted | Email |
| Maeletha Robinson | | Email Address Redacted | Email |
| Maelight | | Email Address Redacted | Email |
| Maelma Nye | | Email Address Redacted | Email |
| Maelstrom, LLC | | Email Address Redacted | Email |
| Maelstroms LLC | | Email Address Redacted | Email |
| Maemak Corporation | | Email Address Redacted | Email |
| Maen Mahfoud | | Email Address Redacted | Email |
| Maen Mansour | | Email Address Redacted | Email |
| Maes Exemplary Tax Service, | | Email Address Redacted | Email |
| Maes Hobby And Grocery Store | | Email Address Redacted | Email |
| Mae'S Home, Inc. | | Email Address Redacted | Email |
| Maes Learning Home Daycare | | Email Address Redacted | Email |
| Maes Management LLC | | Email Address Redacted | Email |
| Maeshiro Holdings | | Email Address Redacted | Email |
| Maestas New Mexico Real Estate | | Email Address Redacted | Email |
| Maestra Transport LLC | | Email Address Redacted | Email |
| Maestri Financial Services | | Email Address Redacted | Email |
| Maestro Focus, LLC | | Email Address Redacted | Email |
| Maestro Leather LLC | | Email Address Redacted | Email |
| Maestro Sports Academy LLC | | Email Address Redacted | Email |
| Maestro Travel, Inc | | Email Address Redacted | Email |
| Maestro Works Inc | | Email Address Redacted | Email |
| Maestro'S Tail, LLC | | Email Address Redacted | Email |
| Maeta Macceus | | Email Address Redacted | Email |
| Maetron Thomas | | Email Address Redacted | Email |
| Maetucreditrepair4U LLC | | Email Address Redacted | Email |
| Maeve Gordon | | Email Address Redacted | Email |
| Maeve Wood | | Email Address Redacted | Email |
| Maf Construction Inc | | Email Address Redacted | Email |
| Maf Inc | | Email Address Redacted | Email |
| Maf Petroleum LLC | | Email Address Redacted | Email |
| Maf Snacks LLC | | Email Address Redacted | Email |
| Mafco Insurance Agency Inc. | | Email Address Redacted | Email |
| Mafi Makihele | | Email Address Redacted | Email |
| Mafizul Hossain | | Email Address Redacted | Email |
| Mag 7 Catering | | Email Address Redacted | Email |
| Mag Business Solutions | | Email Address Redacted | Email |
| Mag Flooring Of Florida | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Mag Group Properties, LLC | | Email Address Redacted | Email |
| Mag Pro Services | | Email Address Redacted | Email |
| Mag Trucking Co | | Email Address Redacted | Email |
| Magaji Shankar | | Email Address Redacted | Email |
| Magaldi LLC, | | Email Address Redacted | Email |
| Magali Castilhos | | Email Address Redacted | Email |
| Magali Elias | | Email Address Redacted | Email |
| Magali Mouscardy | | Email Address Redacted | Email |
| Magali Rodriguez | | Email Address Redacted | Email |
| Magalie Albert | | Email Address Redacted | Email |
| Magallons Roofing Inc. | | Email Address Redacted | Email |
| Magaly | | Email Address Redacted | Email |
| Magaly A Rodriguez | | Email Address Redacted | Email |
| Magaly Acuna Rivera | | Email Address Redacted | Email |
| Magaly Concepcion | | Email Address Redacted | Email |
| Magaly E Ayub | | Email Address Redacted | Email |
| Magaly E. Delgado, LLC | | Email Address Redacted | Email |
| Magaly H Mauer, Ph.D | | Email Address Redacted | Email |
| Magaly Hernandez | | Email Address Redacted | Email |
| Magaly Mendoza | | Email Address Redacted | Email |
| Magaly Montilla Duran | | Email Address Redacted | Email |
| Magaly Ochoa Cruz | | Email Address Redacted | Email |
| Magaly Urquiaga | | Email Address Redacted | Email |
| Magaly Zafra | | Email Address Redacted | Email |
| Magalydominguez | | Email Address Redacted | Email |
| Magalys Argota | | Email Address Redacted | Email |
| Magalys Arias | | Email Address Redacted | Email |
| Magalys Mendez | | Email Address Redacted | Email |
| Magalys Sanchez Driving Instructor | | Email Address Redacted | Email |
| Magan A Farah | | Email Address Redacted | Email |
| Magan Campbell | | Email Address Redacted | Email |
| Magana Landscape Corporation | | Email Address Redacted | Email |
| Magana Transports LLC | | Email Address Redacted | Email |
| Maganda Holdings, LLC | | Email Address Redacted | Email |
| Magasin Vietnamese Cafe | | Email Address Redacted | Email |
| Magassia Promotions Marketing Group LLC | | Email Address Redacted | Email |
| Magat Janitorial | | Email Address Redacted | Email |
| Magazine Partners LLC | | Email Address Redacted | Email |
| Magazine Street Animal Clinic Inc | | Email Address Redacted | Email |
| Magazines On Madison, Inc | | Email Address Redacted | Email |
| Magc, Inc. | | Email Address Redacted | Email |
| Magcrest Packaging Incorporated | | Email Address Redacted | Email |
| Magda B Gomez | | Email Address Redacted | Email |
| Magda Crawford | | Email Address Redacted | Email |
| Magda Dental Arts | | Email Address Redacted | Email |
| Magda Fremont | | Email Address Redacted | Email |
| Magda Jaramillo | | Email Address Redacted | Email |
| Magda Lizano | | Email Address Redacted | Email |
| Magda Rasoul | | Email Address Redacted | Email |
| Magda Schonfeld, Dc | | Email Address Redacted | Email |
| Magda Wasif Daycare | | Email Address Redacted | Email |
| Magdala Baptiste | | Email Address Redacted | Email |
| Magdala Cherenfant Petit Hom | | Email Address Redacted | Email |
| Magdalena A Maldonado | | Email Address Redacted | Email |
| Magdalena A. Mullek | | Email Address Redacted | Email |
| Magdalena Bello | | Email Address Redacted | Email |
| Magdalena Bello Dba Mexitexconstruction | | Email Address Redacted | Email |
| Magdalena Born | | Email Address Redacted | Email |
| Magdalena Duhagon | | Email Address Redacted | Email |
| Magdalena Gakwandi | | Email Address Redacted | Email |
| Magdalena Go | | Email Address Redacted | Email |
| Magdalena Go | | Email Address Redacted | Email |
| Magdalena Meek | | Email Address Redacted | Email |
| Magdalena Muldoon | | Email Address Redacted | Email |
| Magdalena Muldoon | | Email Address Redacted | Email |
| Magdalena Puentes | | Email Address Redacted | Email |
| Magdalena Rodriguez | | Email Address Redacted | Email |
| Magdalena Ruiz | | Email Address Redacted | Email |
| Magdalena Salon | | Email Address Redacted | Email |
| Magdalena Shengena | | Email Address Redacted | Email |
| Magdalena Sutherland | | Email Address Redacted | Email |
| Magdalene Mensah | | Email Address Redacted | Email |
| Magdaline M Olivera | | Email Address Redacted | Email |
| Magdalyn Santana | | Email Address Redacted | Email |
| Magdas Beauty Salon | | Email Address Redacted | Email |
| Magdelenas Photography LLC | | Email Address Redacted | Email |
| Magdelin Rojas | | Email Address Redacted | Email |
| Magdeline Day Care | | Email Address Redacted | Email |
| Magdeline Maddox | | Email Address Redacted | Email |
| Magdeline Rivas | | Email Address Redacted | Email |
| Magdi Abdelgalil | | Email Address Redacted | Email |
| Magdi Erfan | | Email Address Redacted | Email |
| Magdi Faraj | | Email Address Redacted | Email |
| Magdiel Castro | | Email Address Redacted | Email |
| Magdiel Diaz Vazquez | | Email Address Redacted | Email |
| Magdiel Gonzalez Garcia | | Email Address Redacted | Email |
| Magdiel Lerma | | Email Address Redacted | Email |
| Magdiel Rivera-Cotto | | Email Address Redacted | Email |
| Maged Amin | | Email Address Redacted | Email |
| Maged Bishara | | Email Address Redacted | Email |
| Maged Botros | | Email Address Redacted | Email |
| Maged Katkout | | Email Address Redacted | Email |
| Maged Kerolos | | Email Address Redacted | Email |
| Maged Mohamed | | Email Address Redacted | Email |
| Maged Sawiras | | Email Address Redacted | Email |
| Maged Zaki | | Email Address Redacted | Email |
| Magee Motors | | Email Address Redacted | Email |
| Magee Services | | Email Address Redacted | Email |
| Magela Alba Rodriguez | | Email Address Redacted | Email |
| Magela Cambronero | | Email Address Redacted | Email |
| Magellan Builders, LLC | | Email Address Redacted | Email |
| Magellan Consulting, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Magellan Ky | | Email Address Redacted | Email |
| Magellan Trading Company | | Email Address Redacted | Email |
| Magen Duplantis | | Email Address Redacted | Email |
| Magen Hearn | | Email Address Redacted | Email |
| Magen Insurance Inc | | Email Address Redacted | Email |
| Magen Mcgahee | | Email Address Redacted | Email |
| Magenta Davis | | Email Address Redacted | Email |
| Magerling Espin | | Email Address Redacted | Email |
| Mageshwaran Perumal | | Email Address Redacted | Email |
| Magg Family Catering, LLC | | Email Address Redacted | Email |
| Maggie Anderson | | Email Address Redacted | Email |
| Maggie Balyan | | Email Address Redacted | Email |
| Maggie B'S Wine & Specialty Store | | Email Address Redacted | Email |
| Maggie Caster | | Email Address Redacted | Email |
| Maggie Chau | | Email Address Redacted | Email |
| Maggie Chow | | Email Address Redacted | Email |
| Maggie Creative Nail & Spa | | Email Address Redacted | Email |
| Maggie Jablonski | | Email Address Redacted | Email |
| Maggie Kerr Makeup Artistry LLC | | Email Address Redacted | Email |
| Maggie L Bonds | | Email Address Redacted | Email |
| Maggie Lindsey | | Email Address Redacted | Email |
| Maggie Macias | | Email Address Redacted | Email |
| Maggie Macri | | Email Address Redacted | Email |
| Maggie Mahoney | | Email Address Redacted | Email |
| Maggie Marshall | | Email Address Redacted | Email |
| Maggie Martinelli | | Email Address Redacted | Email |
| Maggie Mayer | | Email Address Redacted | Email |
| Maggie Mendoza | | Email Address Redacted | Email |
| Maggie Moran | | Email Address Redacted | Email |
| Maggie Mordaunt | | Email Address Redacted | Email |
| Maggie Perkins LLC | | Email Address Redacted | Email |
| Maggie Remboldt | | Email Address Redacted | Email |
| Maggie Riquelme | | Email Address Redacted | Email |
| Maggie Spa Inc. | | Email Address Redacted | Email |
| Maggie Spence | | Email Address Redacted | Email |
| Maggie Torres | | Email Address Redacted | Email |
| Maggie Underhill | | Email Address Redacted | Email |
| Maggies African Market | | Email Address Redacted | Email |
| Maggie'S Coffee Shop | | Email Address Redacted | Email |
| Maggies Income Tax | | Email Address Redacted | Email |
| Maggy Louis | | Email Address Redacted | Email |
| Maggy Mentor | | Email Address Redacted | Email |
| Magi Construction Company Inc | | Email Address Redacted | Email |
| Magi Enterprises LLC | | Email Address Redacted | Email |
| Magic & Lin Nail Inc. | | Email Address Redacted | Email |
| Magic Alterations | | Email Address Redacted | Email |
| Magic Art Painting, LLC | | Email Address Redacted | Email |
| Magic Auto Sound | | Email Address Redacted | Email |
| Magic Benz Services Usa LLC | | Email Address Redacted | Email |
| Magic Bobs, LLC | | Email Address Redacted | Email |
| Magic Brown | | Email Address Redacted | Email |
| Magic Brush, Inc | | Email Address Redacted | Email |
| Magic Catering | | Email Address Redacted | Email |
| Magic China Cafe | | Email Address Redacted | Email |
| Magic City Cleaning LLC | | Email Address Redacted | Email |
| Magic City Lawncare LLC | | Email Address Redacted | Email |
| Magic City Office | | Email Address Redacted | Email |
| Magic City Perks Inc | | Email Address Redacted | Email |
| Magic Cleaner | | Email Address Redacted | Email |
| Magic Cleaners & Painters Inc | | Email Address Redacted | Email |
| Magic Cleaners Inc | | Email Address Redacted | Email |
| Magic Color Technology, Inc | | Email Address Redacted | Email |
| Magic Corner | | Email Address Redacted | Email |
| Magic Cuts Barbershop | | Email Address Redacted | Email |
| Magic Design | | Email Address Redacted | Email |
| Magic Electric | | Email Address Redacted | Email |
| Magic Elm Skateland, Inc. | | Email Address Redacted | Email |
| Magic Enterprises LLC | | Email Address Redacted | Email |
| Magic Fingers | | Email Address Redacted | Email |
| Magic Foods LLC | | Email Address Redacted | Email |
| Magic Hair Salon | | Email Address Redacted | Email |
| Magic Hampton | | Email Address Redacted | Email |
| Magic Hands Family Ltd | | Email Address Redacted | Email |
| Magic Janitorial Service Inc | | Email Address Redacted | Email |
| Magic Kitchen Incorporated | | Email Address Redacted | Email |
| Magic Labs Media Communications, LLC | | Email Address Redacted | Email |
| Magic Luxury Occasions LLC | | Email Address Redacted | Email |
| Magic M Properties | | Email Address Redacted | Email |
| Magic Maids Of Fl LLC | | Email Address Redacted | Email |
| Magic Mart Inc | | Email Address Redacted | Email |
| Magic Mirror Dominican Hair Salon | | Email Address Redacted | Email |
| Magic Moments Daycare Ltd | | Email Address Redacted | Email |
| Magic Moments Wedding Specialists LLC | | Email Address Redacted | Email |
| Magic Motors Automotive Service | | Email Address Redacted | Email |
| Magic Nails | | Email Address Redacted | Email |
| Magic Nails | | Email Address Redacted | Email |
| Magic Nails | | Email Address Redacted | Email |
| Magic Nails | | Email Address Redacted | Email |
| Magic Nails - Coal City Inc | | Email Address Redacted | Email |
| Magic Nails & Spa | | Email Address Redacted | Email |
| Magic Nails & Spa, Inc. | | Email Address Redacted | Email |
| Magic Nails Countryside Ltd | | Email Address Redacted | Email |
| Magic Nails Ii | | Email Address Redacted | Email |
| Magic Needle Tailor Shop | | Email Address Redacted | Email |
| Magic Petroleum Corporation | | Email Address Redacted | Email |
| Magic Plumbing | | Email Address Redacted | Email |
| Magic Publishing LLC | | Email Address Redacted | Email |
| Magic R LLC | | Email Address Redacted | Email |
| Magic Rags Cleaning Service | | Email Address Redacted | Email |
| Magic Salon | | Email Address Redacted | Email |
| Magic Shears Unisex Hair Salon | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Magic Smile Dental Pc | | Email Address Redacted | Email |
| Magic Springroll | | Email Address Redacted | Email |
| Magic Stars Entertainment, LLC | | Email Address Redacted | Email |
| Magic Stitches | | Email Address Redacted | Email |
| Magic Tailor | | Email Address Redacted | Email |
| Magic Touch Beauty Salon | | Email Address Redacted | Email |
| Magic Touch Cleaners | | Email Address Redacted | Email |
| Magic Touch Cleaners Inc | | Email Address Redacted | Email |
| Magic Touch Cleaning Systems LLC | | Email Address Redacted | Email |
| Magic Trader | | Email Address Redacted | Email |
| Magic Trucking LLC | | Email Address Redacted | Email |
| Magic Usa Inc | | Email Address Redacted | Email |
| Magic Vapor LLC | | Email Address Redacted | Email |
| Magic Waste Valet LLC | | Email Address Redacted | Email |
| Magic Window Cleaning | | Email Address Redacted | Email |
| Magic Wizard International | | Email Address Redacted | Email |
| Magic Years Daycare Center Corp. | | Email Address Redacted | Email |
| Magical Gifts LLC | | Email Address Redacted | Email |
| Magical Hand Cleaning | | Email Address Redacted | Email |
| Magical Memories Resort Marketing | | Email Address Redacted | Email |
| Magical World Rentals & Sales | | Email Address Redacted | Email |
| Magiclean Maid Service | | Email Address Redacted | Email |
| Magiclyre LLC | | Email Address Redacted | Email |
| Magicomb | | Email Address Redacted | Email |
| Magics Barbershop Shop LLC | | Email Address Redacted | Email |
| Magidellawit W Yenealem | | Email Address Redacted | Email |
| Magidov Cpa Firm An Accountancy Corporat | | Email Address Redacted | Email |
| Magikal Living Services Inc | | Email Address Redacted | Email |
| Magimax | | Email Address Redacted | Email |
| Magic Group LLC | | Email Address Redacted | Email |
| Maglasang | | Email Address Redacted | Email |
| Magma Distributors, Inc. | | Email Address Redacted | Email |
| Magma Manufacturing | | Email Address Redacted | Email |
| Magmhar Phokomon | | Email Address Redacted | Email |
| Magna Com LLC | | Email Address Redacted | Email |
| Magna Consulting Inc | | Email Address Redacted | Email |
| Magna Consulting & Design, Inc. | | Email Address Redacted | Email |
| Magna Melo | | Email Address Redacted | Email |
| Magna Mindz | | Email Address Redacted | Email |
| Magna Reef, | | Email Address Redacted | Email |
| Magna Roofing Solutions Inc | | Email Address Redacted | Email |
| Magnabiz Associates LLC | | Email Address Redacted | Email |
| Magnanimous Endeavors, Inc | | Email Address Redacted | Email |
| Magnasoft Holdings LLC | | Email Address Redacted | Email |
| Magnate Camelina | | Email Address Redacted | Email |
| Magnatronics, LLC | | Email Address Redacted | Email |
| Magner Talent, LLC | | Email Address Redacted | Email |
| Magnet Schools Of America, Inc. | | Email Address Redacted | Email |
| Magnetic & Radiographic Imaging Consultants, LLC | | Email Address Redacted | Email |
| Magnetic Canvas | | Email Address Redacted | Email |
| Magnetie LLC | | Email Address Redacted | Email |
| Magneton Marketing | | Email Address Redacted | Email |
| Magnificent Group Inc | | Email Address Redacted | Email |
| Magnificent Management LLC | | Email Address Redacted | Email |
| Magnificent Obsessions Ltd, | | Email Address Redacted | Email |
| Magnificent Pump Service, Inc. | | Email Address Redacted | Email |
| Magnifying Expectations LLC | | Email Address Redacted | Email |
| Magnitax | | Email Address Redacted | Email |
| Magnitude Behavioral Services, LLC | | Email Address Redacted | Email |
| Magno Melo | | Email Address Redacted | Email |
| Magno Y Cruz | | Email Address Redacted | Email |
| Magnolia Acupuncture Clinic, LLC | | Email Address Redacted | Email |
| Magnolia Bulerin | | Email Address Redacted | Email |
| Magnolia Car Wash | | Email Address Redacted | Email |
| Magnolia Chauffeur & Livery LLC | | Email Address Redacted | Email |
| Magnolia Cleaners Inc. | | Email Address Redacted | Email |
| Magnolia Cruz | | Email Address Redacted | Email |
| Magnolia Emergency Physicians LLC | | Email Address Redacted | Email |
| Magnolia Ems | | Email Address Redacted | Email |
| Magnolia Engineering LLC | | Email Address Redacted | Email |
| Magnolia Farms Co. LLC | | Email Address Redacted | Email |
| Magnolia Gardens PCh | | Email Address Redacted | Email |
| Magnolia Grill | | Email Address Redacted | Email |
| Magnolia Gulf, Inc | | Email Address Redacted | Email |
| Magnolia Hair Studio | | Email Address Redacted | Email |
| Magnolia Home Care Service LLC | | Email Address Redacted | Email |
| Magnolia Hospitality, LLC | | Email Address Redacted | Email |
| Magnolia Infant Community | | Email Address Redacted | Email |
| Magnolia Interstate Hauling LLC | | Email Address Redacted | Email |
| Magnolia Marketing | | Email Address Redacted | Email |
| Magnolia Nails & Spa | | Email Address Redacted | Email |
| Magnolia Nails Spa LLC | | Email Address Redacted | Email |
| Magnolia On Main Homes LLC | | Email Address Redacted | Email |
| Magnolia Park Skn Gasoline Inc | | Email Address Redacted | Email |
| Magnolia Parts, Inc. | | Email Address Redacted | Email |
| Magnolia Perez | | Email Address Redacted | Email |
| Magnolia Pinson | | Email Address Redacted | Email |
| Magnolia Raccuglia | | Email Address Redacted | Email |
| Magnolia Remodeling LLC | | Email Address Redacted | Email |
| Magnolia Seidel | | Email Address Redacted | Email |
| Magnolia State Die | | Email Address Redacted | Email |
| Magnolia Thai Day Spa | | Email Address Redacted | Email |
| Magnolia'S Lawn Services Inc | | Email Address Redacted | Email |
| Magnolia'S Nncc, LLC | | Email Address Redacted | Email |
| Magnolias Tacos & Tequila Bar | | Email Address Redacted | Email |
| Magnum Auto LLC | | Email Address Redacted | Email |
| Magnum Broadcasting Inc. | | Email Address Redacted | Email |
| Magnum Laser | | Email Address Redacted | Email |
| Magnum Liquidation LLC, | | Email Address Redacted | Email |
| Magnum Marketing Solutions Group LLC | | Email Address Redacted | Email |
| Magnum Medical | | Email Address Redacted | Email |
| Magnum Pest Control | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Magnum Plastics Inc | | | | Email Address Redacted | Email |
| Magnum Sb Engineering & Construction Company | | | | Email Address Redacted | Email |
| Magnum Service Inc. | | | | Email Address Redacted | Email |
| Magnum Steel Equipment | | | | Email Address Redacted | Email |
| Magnus Grimmett | | | | Email Address Redacted | Email |
| Magnus H&H Inc. | | | | Email Address Redacted | Email |
| Magnus Jennemyr | | | | Email Address Redacted | Email |
| Magnus Jones | | | | Email Address Redacted | Email |
| Magnus Junior Academy LLC | | | | Email Address Redacted | Email |
| Magnus Nwakuna | | | | Email Address Redacted | Email |
| Magnus Opus Group Inc | 3511 Del Paso Rd | | Sacramento, CA 95835 | | First Class Mail |
| Magnus Opus Group Inc | | | | Email Address Redacted | Email |
| Magnus Transport Company | | | | Email Address Redacted | Email |
| Magnus Wanore | | | | Email Address Redacted | Email |
| Magnus Williams | | | | Email Address Redacted | Email |
| Magnus Works LLC | | | | Email Address Redacted | Email |
| Magoffin Consulting | | | | Email Address Redacted | Email |
| Mago'S Acupuncture Inc | | | | Email Address Redacted | Email |
| Magpie Bridge LLC | | | | Email Address Redacted | Email |
| Magpie Consulting LLC | | | | Email Address Redacted | Email |
| Magracus Williams | | | | Email Address Redacted | Email |
| Magruders Two | | | | Email Address Redacted | Email |
| Mags Kids Inc | | | | Email Address Redacted | Email |
| Magsalin Insurance Marketing | | | | Email Address Redacted | Email |
| Magued Barsoom | | | | Email Address Redacted | Email |
| Maguire Hearse Rent | | | | Email Address Redacted | Email |
| Maguire Law Group | | | | Email Address Redacted | Email |
| Maguire Marketing Agency LLC | | | | Email Address Redacted | Email |
| Maguire Real Estate, LLC | | | | Email Address Redacted | Email |
| Maguiretherapy Services, Inc. | | | | Email Address Redacted | Email |
| Magurisio Esparza | | | | Email Address Redacted | Email |
| Magval Insurance Services Inc | | | | Email Address Redacted | Email |
| Magweldibgllc@Gmail.Com | | | | Email Address Redacted | Email |
| Magxayany Avila-Hernandez | | | | Email Address Redacted | Email |
| Magz Management LLC | | | | Email Address Redacted | Email |
| Mah Inc | | | | Email Address Redacted | Email |
| Mah Kitchens LLC | | | | Email Address Redacted | Email |
| Maha Abouarrage | | | | Email Address Redacted | Email |
| Maha Brahmani LLC | | | | Email Address Redacted | Email |
| Maha Inc | | | | Email Address Redacted | Email |
| Maha M Salem | | | | Email Address Redacted | Email |
| Maha Neweila | | | | Email Address Redacted | Email |
| Maha Salem | | | | Email Address Redacted | Email |
| Maha Salem | | | | Email Address Redacted | Email |
| Maha Transportation | | | | Email Address Redacted | Email |
| Mahab LLC | | | | Email Address Redacted | Email |
| Mahabee LLC | | | | Email Address Redacted | Email |
| Mahabeers Convenience Store | | | | Email Address Redacted | Email |
| Mahaboob Mirza | | | | Email Address Redacted | Email |
| Mahabub | | | | Email Address Redacted | Email |
| Mahabub Alam | | | | Email Address Redacted | Email |
| Mahabub Chowdhury | | | | Email Address Redacted | Email |
| Mahad E Hared | | | | Email Address Redacted | Email |
| Mahad Farah | | | | Email Address Redacted | Email |
| Mahad Ibrahim | | | | Email Address Redacted | Email |
| Mahad Issa | | | | Email Address Redacted | Email |
| Mahad Kulmie | | | | Email Address Redacted | Email |
| Mahadev Inc | | | | Email Address Redacted | Email |
| Mahadev Sangtani | | | | Email Address Redacted | Email |
| Mahadev20Llc | | | | Email Address Redacted | Email |
| Mahadi Abdukarim | | | | Email Address Redacted | Email |
| Mahadi Ali | | | | Email Address Redacted | Email |
| Mahah1 Transport | | | | Email Address Redacted | Email |
| Mahaja Enterprises | | | | Email Address Redacted | Email |
| Mahalakshmi Challa | | | | Email Address Redacted | Email |
| Mahali Gonzalez | | | | Email Address Redacted | Email |
| Mahalo Cleaning & Services, LLC | | | | Email Address Redacted | Email |
| Mahalo Equity Ventures, Inc. | | | | Email Address Redacted | Email |
| Mahama & Co Enterprises Ltd LLC | | | | Email Address Redacted | Email |
| Mahamad Ismail | | | | Email Address Redacted | Email |
| Mahamadou | | | | Email Address Redacted | Email |
| Mahamadou Barti | | | | Email Address Redacted | Email |
| Mahamadou Issifi | | | | Email Address Redacted | Email |
| Mahamadou Nimaga | | | | Email Address Redacted | Email |
| Mahamadou Toure | | | | Email Address Redacted | Email |
| Mahamadou Tambajang | | | | Email Address Redacted | Email |
| Mahamat Fadoul | | | | Email Address Redacted | Email |
| Mahamed Abu Munye | | | | Email Address Redacted | Email |
| Mahamed Mahamed | | | | Email Address Redacted | Email |
| Mahammed Hussain | | | | Email Address Redacted | Email |
| Mahamud Mahamud | | | | Email Address Redacted | Email |
| Mahamud, Nafisa Ali Family Child Care | | | | Email Address Redacted | Email |
| Mahan Hosseini | | | | Email Address Redacted | Email |
| Mahan Hosseini | | | | Email Address Redacted | Email |
| Mahanaim Taekwondo Studio | | | | Email Address Redacted | Email |
| Mahanoy City Distributors Inc | | | | Email Address Redacted | Email |
| Mahant Enterprise | | | | Email Address Redacted | Email |
| Mahant Shreeji LLC | | | | Email Address Redacted | Email |
| Mahant Swami LLC | | | | Email Address Redacted | Email |
| Mahant Tobacco Corp | | | | Email Address Redacted | Email |
| Mahantswami Holdings LLC | | | | Email Address Redacted | Email |
| Maharaj Di Kripa LLC | | | | Email Address Redacted | Email |
| Maharaj Inc | | | | Email Address Redacted | Email |
| Maharani Nail Salon LLC | | | | Email Address Redacted | Email |
| Maharba Wejebe | | | | Email Address Redacted | Email |
| Maharlika Robertson | | | | Email Address Redacted | Email |
| Maharlika Travel Agency Inc | | | | Email Address Redacted | Email |
| Mahatmama | | | | Email Address Redacted | Email |
| Mahavir Enterprises Inc | | | | Email Address Redacted | Email |
| Mahavirsupplyinc | | | | Email Address Redacted | Email |
| Mahboob Hussain | | | | Email Address Redacted | Email |
| Mahboob Hussain Md LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Mahboob Khan | | Email Address Redacted | Email |
| Mahboubeh Boroumand | | Email Address Redacted | Email |
| Mahbub Ahmed Md | | Email Address Redacted | Email |
| Mahbubul Bari | | Email Address Redacted | Email |
| Mahbubur Mizan | | Email Address Redacted | Email |
| Mahbubuz Zaman | | Email Address Redacted | Email |
| Mahdees Mahjoob | | Email Address Redacted | Email |
| Mahdere-Sebehat Ledta Lemariam Eth. Orthodox Tew. Church | | Email Address Redacted | Email |
| Mahdi Bayat | | Email Address Redacted | Email |
| Mahdi Bseiso | | Email Address Redacted | Email |
| Mahdi Bseiso | | Email Address Redacted | Email |
| Mahdi Cellular | | Email Address Redacted | Email |
| Mahdi Emami | | Email Address Redacted | Email |
| Mahdi Haidar | | Email Address Redacted | Email |
| Mahdi Osman | | Email Address Redacted | Email |
| Mahdi Sabouhi | | Email Address Redacted | Email |
| Mahdi Shamim | | Email Address Redacted | Email |
| Mahdi Sindi | | Email Address Redacted | Email |
| Mahdi Solutions Inc. | | Email Address Redacted | Email |
| Mahdieh Arab | | Email Address Redacted | Email |
| Mahdy Alghami | | Email Address Redacted | Email |
| Mahe Coastal Homes, LLC | | Email Address Redacted | Email |
| Maheekanth Murakonda | | Email Address Redacted | Email |
| Mahek & Nida Inc. | | Email Address Redacted | Email |
| Mahel Investment, LLC | | Email Address Redacted | Email |
| Mahender Bist | | Email Address Redacted | Email |
| Mahender Nelakonda | | Email Address Redacted | Email |
| Mahendra Laliman | | Email Address Redacted | Email |
| Mahendra R. Shah | | Email Address Redacted | Email |
| Mahendra Sisodiya | | Email Address Redacted | Email |
| Maher & Son Property Services | | Email Address Redacted | Email |
| Maher A. Elsaid Marei | | Email Address Redacted | Email |
| Maher Awad Md | | Email Address Redacted | Email |
| Maher Bousaid | | Email Address Redacted | Email |
| Maher Counseling, LLC | | Email Address Redacted | Email |
| Maher Dahdour | | Email Address Redacted | Email |
| Maher Darwish | | Email Address Redacted | Email |
| Maher Lami | | Email Address Redacted | Email |
| Maher Rabah | | Email Address Redacted | Email |
| Maher Salloum | | Email Address Redacted | Email |
| Maher Shaya | | Email Address Redacted | Email |
| Maher Younis | | Email Address Redacted | Email |
| Mahera Copeland Memecico Kitchen | | Email Address Redacted | Email |
| Maherman Productions | | Email Address Redacted | Email |
| Mahershal Adams | | Email Address Redacted | Email |
| Mahesh Abeysinghe | | Email Address Redacted | Email |
| Mahesh Arumugam | | Email Address Redacted | Email |
| Mahesh Bhor | | Email Address Redacted | Email |
| Mahesh Desai | | Email Address Redacted | Email |
| Mahesh Guruswamy | | Email Address Redacted | Email |
| Mahesh Nandyala | | Email Address Redacted | Email |
| Mahesh R Manchandia | | Email Address Redacted | Email |
| Mahesh Ramchandani | | Email Address Redacted | Email |
| Mahesh Singh Dangol | | Email Address Redacted | Email |
| Maheshchandra G Naik, Md | | Email Address Redacted | Email |
| Mahfouz M Michael Md Inc | | Email Address Redacted | Email |
| Mahfuzul Haque | | Email Address Redacted | Email |
| Mahfuzur Rahman | | Email Address Redacted | Email |
| Mahi Enterprise Inc | | Email Address Redacted | Email |
| Mahi Enterprise Inc Dba Taco Daddy Cantina | | Email Address Redacted | Email |
| Mahi Food Mart LLC | | Email Address Redacted | Email |
| Mahi Foods Inc | | Email Address Redacted | Email |
| Mahin Gabayzadeh | | Email Address Redacted | Email |
| Mahinamiheema LLC | | Email Address Redacted | Email |
| Mahipal Kundu | | Email Address Redacted | Email |
| Mahir Allan | | Email Address Redacted | Email |
| Mahir Alomari | | Email Address Redacted | Email |
| Mahir Nisar | | Email Address Redacted | Email |
| Mahitab Khalil | | Email Address Redacted | Email |
| Mahkameh Farhadi | | Email Address Redacted | Email |
| Mahletluel LLC | | Email Address Redacted | Email |
| Mahlia Hurd | | Email Address Redacted | Email |
| Mahlon Ray | | Email Address Redacted | Email |
| Mahlon Russell Kruse | | Email Address Redacted | Email |
| Mahlon Walker Jr | | Email Address Redacted | Email |
| Mahlon Williams | | Email Address Redacted | Email |
| Mahly C Higgins | | Email Address Redacted | Email |
| Mahmmoud Mustafa | | Email Address Redacted | Email |
| Mahmonir Parvaneh | | Email Address Redacted | Email |
| Mahmood | | Email Address Redacted | Email |
| Mahmood Abdulrub | | Email Address Redacted | Email |
| Mahmood Abu Al Rub | | Email Address Redacted | Email |
| Mahmood Ahmad | | Email Address Redacted | Email |
| Mahmood Ahmad | | Email Address Redacted | Email |
| Mahmood Aldhamen | | Email Address Redacted | Email |
| Mahmood Ali | | Email Address Redacted | Email |
| Mahmood Alsagoff | | Email Address Redacted | Email |
| Mahmood Mohammad | | Email Address Redacted | Email |
| Mahmood Mokhlis | | Email Address Redacted | Email |
| Mahmood Tabatabaee | | Email Address Redacted | Email |
| Mahmood Ulhasan | | Email Address Redacted | Email |
| Mahmoodrezabarzigar | | Email Address Redacted | Email |
| Mahmoud A Azab | | Email Address Redacted | Email |
| Mahmoud Abdel Jawad | | Email Address Redacted | Email |
| Mahmoud Abdul Hussein | | Email Address Redacted | Email |
| Mahmoud Abunaja | | Email Address Redacted | Email |
| Mahmoud Abuziad | | Email Address Redacted | Email |
| Mahmoud Ahmed | | Email Address Redacted | Email |
| Mahmoud Alfarwan | | Email Address Redacted | Email |
| Mahmoud Alkasaji | | Email Address Redacted | Email |
| Mahmoud Alkhatib | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Mahmoud Alsaleh | | Email Address Redacted | Email |
| Mahmoud Ayyad | | Email Address Redacted | Email |
| Mahmoud Balawna | | Email Address Redacted | Email |
| Mahmoud Basha | | Email Address Redacted | Email |
| Mahmoud Basha | | Email Address Redacted | Email |
| Mahmoud Cisse | | Email Address Redacted | Email |
| Mahmoud Darsulaiman | | Email Address Redacted | Email |
| Mahmoud Diallo | | Email Address Redacted | Email |
| Mahmoud Dino Taxi Service | | Email Address Redacted | Email |
| Mahmoud Eissa | | Email Address Redacted | Email |
| Mahmoud Elasad | | Email Address Redacted | Email |
| Mahmoud Elmasri | | Email Address Redacted | Email |
| Mahmoud Elshoubaky | | Email Address Redacted | Email |
| Mahmoud Enterprise | | Email Address Redacted | Email |
| Mahmoud Ghanem | | Email Address Redacted | Email |
| Mahmoud Ideraabdullah | | Email Address Redacted | Email |
| Mahmoud Karajeh | | Email Address Redacted | Email |
| Mahmoud Mahmoudi | | Email Address Redacted | Email |
| Mahmoud Rahmani | | Email Address Redacted | Email |
| Mahmoud Rasheed | | Email Address Redacted | Email |
| Mahmoud Saleh | | Email Address Redacted | Email |
| Mahmoud Selim | | Email Address Redacted | Email |
| Mahmoud Shalabi | | Email Address Redacted | Email |
| Mahmoud Tasty Meat | | Email Address Redacted | Email |
| Mahmud Abdallah | | Email Address Redacted | Email |
| Mahmud Abdallah | | Email Address Redacted | Email |
| Mahmud Abdallah | | Email Address Redacted | Email |
| Mahmud Hassan | | Email Address Redacted | Email |
| Mahmud Khan | | Email Address Redacted | Email |
| Mahmud Rajapov | | Email Address Redacted | Email |
| Mahmud Ugur | | Email Address Redacted | Email |
| Mahmuda Salley | | Email Address Redacted | Email |
| Mahmut Ergun | | Email Address Redacted | Email |
| Mahmut Kirca | | Email Address Redacted | Email |
| Mahmut Tuna | | Email Address Redacted | Email |
| Mahn Realty, LLC | | Email Address Redacted | Email |
| Mahnaz Farahmand Md Inc | | Email Address Redacted | Email |
| Mahnaz Mahboobian | | Email Address Redacted | Email |
| Mahnaz Nourmand | | Email Address Redacted | Email |
| Mahnedra Madhaw | | Email Address Redacted | Email |
| Mahoganay Hawthorne | | Email Address Redacted | Email |
| Mahoganey Swain | | Email Address Redacted | Email |
| Mahogany 531 | | Email Address Redacted | Email |
| Mahogany Bryan | | Email Address Redacted | Email |
| Mahogany Door Properties | | Email Address Redacted | Email |
| Mahogany Drane | | Email Address Redacted | Email |
| Mahogany Fitness | | Email Address Redacted | Email |
| Mahogany Miles | | Email Address Redacted | Email |
| Mahogany Miles Dmd, Msd, Pllc | | Email Address Redacted | Email |
| Mahogany Row Concierge | | Email Address Redacted | Email |
| Mahogany West Extension Boutique & Hair Clinic | | Email Address Redacted | Email |
| Mahoganyinteriors | | Email Address Redacted | Email |
| Mahognay Jackson | | Email Address Redacted | Email |
| Mahon Communications, Inc | | Email Address Redacted | Email |
| Mahon Furniture Repair Express | | Email Address Redacted | Email |
| Mahoney & Associates LLC | | Email Address Redacted | Email |
| Mahoney Marketing Group LLC | | Email Address Redacted | Email |
| Mahoney Paralegal Services | | Email Address Redacted | Email |
| Mahoning Valley Premiere Home Improvements Ltd | | Email Address Redacted | Email |
| Mahony'S Home Improvement LLC | | Email Address Redacted | Email |
| Mahoudjro B Togbe | | Email Address Redacted | Email |
| Mahr&Mahr LLC | | Email Address Redacted | Email |
| Mahreen Kalam | | Email Address Redacted | Email |
| Mahrokh Shirvanian | | Email Address Redacted | Email |
| Mahronich Construction | | Email Address Redacted | Email |
| Mahrs Schoppman Psychotherapy | | Email Address Redacted | Email |
| Mah'S Teriyaki Express | | Email Address Redacted | Email |
| Mahsa Abdolhosseini | | Email Address Redacted | Email |
| Mahsa Kimes | | Email Address Redacted | Email |
| Mahsa Malekmohammadi | | Email Address Redacted | Email |
| Mahsa Zeinali | | Email Address Redacted | Email |
| Mahshid Hagani | | Email Address Redacted | Email |
| Mahssa Taghinia | | Email Address Redacted | Email |
| Mahssa Taghinia | | Email Address Redacted | Email |
| Mahtani Jewelers Of Garden State Inc | | Email Address Redacted | Email |
| Mahteme Tesfay | | Email Address Redacted | Email |
| Mahu Productions, Inc. | | Email Address Redacted | Email |
| Mahwah Bp LLC | | Email Address Redacted | Email |
| Mahyad Koohanim | | Email Address Redacted | Email |
| Mahyan LLC | | Email Address Redacted | Email |
| Mahyan-Menlo LLC | | Email Address Redacted | Email |
| Mahyar Kazemi | | Email Address Redacted | Email |
| Mai & Michelle Enterprise LLC | | Email Address Redacted | Email |
| Mai Abu Jbarah | | Email Address Redacted | Email |
| Mai Al Basheer | | Email Address Redacted | Email |
| Mai Blossom Salon Spa | | Email Address Redacted | Email |
| Mai Bui Chiropractic Inc | | Email Address Redacted | Email |
| Mai Child Care Academy | | Email Address Redacted | Email |
| Mai Dam LLC | | Email Address Redacted | Email |
| Mai Do | | Email Address Redacted | Email |
| Mai Duong | | Email Address Redacted | Email |
| Mai Han Nguyen | | Email Address Redacted | Email |
| Mai Her | | Email Address Redacted | Email |
| Mai Ho | | Email Address Redacted | Email |
| Mai Ho | | Email Address Redacted | Email |
| Mai Hoang | | Email Address Redacted | Email |
| Mai Hoang Kim Nguyen | | Email Address Redacted | Email |
| Mai Hoang Nguyen | | Email Address Redacted | Email |
| Mai Hua | | Email Address Redacted | Email |
| Mai Huang | | Email Address Redacted | Email |
| Mai Huong Insurance Agency LLC | | Email Address Redacted | Email |
| Mai Huong Tran | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Mai Huynh | | | Email Address Redacted | Email |
| Mai Khanh Nguyen | | | Email Address Redacted | Email |
| Mai Kieu | | | Email Address Redacted | Email |
| Mai Kim Ngoc Nguyen | | | Email Address Redacted | Email |
| Mai Lashes | | | Email Address Redacted | Email |
| Mai Le | | | Email Address Redacted | Email |
| Mai Le | | | Email Address Redacted | Email |
| Mai Lor | | | Email Address Redacted | Email |
| Mai N Ho | | | Email Address Redacted | Email |
| Mai Nails | | | Email Address Redacted | Email |
| Mai Nakazawa | | | Email Address Redacted | Email |
| Mai Ngo | | | Email Address Redacted | Email |
| Mai Ngoc Ho | | | Email Address Redacted | Email |
| Mai Nguyen | | | Email Address Redacted | Email |
| Mai Nguyen | | | Email Address Redacted | Email |
| Mai Nguyen | | | Email Address Redacted | Email |
| Mai Nguyen | | | Email Address Redacted | Email |
| Mai Nguyen | | | Email Address Redacted | Email |
| Mai Nguyen | | | Email Address Redacted | Email |
| Mai Nguyen | | | Email Address Redacted | Email |
| Mai Nguyen | | | Email Address Redacted | Email |
| Mai Pathology Inc | | | Email Address Redacted | Email |
| Mai Phuong Thi Phan | | | Email Address Redacted | Email |
| Mai T Le | | | Email Address Redacted | Email |
| Mai T Le | | | Email Address Redacted | Email |
| Mai T Nguyen | | | Email Address Redacted | Email |
| Mai T Nguyen | | | Email Address Redacted | Email |
| Mai T Nguyen | | | Email Address Redacted | Email |
| Mai T Ria Xiong | | | Email Address Redacted | Email |
| Mai T Tran | | | Email Address Redacted | Email |
| Mai T Vo | | | Email Address Redacted | Email |
| Mai Tang Od, Inc | | | Email Address Redacted | Email |
| Mai Tax Services | | | Email Address Redacted | Email |
| Mai Thach | | | Email Address Redacted | Email |
| Mai Thai | | | Email Address Redacted | Email |
| Mai Thanh Pham | | | Email Address Redacted | Email |
| Mai Thanh T Nguyen | | | Email Address Redacted | Email |
| Mai Thao Lam | | | Email Address Redacted | Email |
| Mai Thi Phuong Nguyen | | | Email Address Redacted | Email |
| Mai Tram Vu | | | Email Address Redacted | Email |
| Mai Tran | | | Email Address Redacted | Email |
| Mai Trang Thi Nguyen General Partnership | | | Email Address Redacted | Email |
| Mai Truc Nguyen | | | Email Address Redacted | Email |
| Mai Tuyet Nguyen | | | Email Address Redacted | Email |
| Mai Vo | | | Email Address Redacted | Email |
| Mai Vy Nguyen | | | Email Address Redacted | Email |
| Mai Xuan Vu | | | Email Address Redacted | Email |
| Maia Agency LLC | | | Email Address Redacted | Email |
| Maia Barbier | | | Email Address Redacted | Email |
| Maia Consulting LLC | | | Email Address Redacted | Email |
| Maia Internet Consulting | | | Email Address Redacted | Email |
| Maia Lawrence | | | Email Address Redacted | Email |
| Maia Marshall | | | Email Address Redacted | Email |
| Maia Melendez | | | Email Address Redacted | Email |
| Maia Melendez | | | Email Address Redacted | Email |
| Maia Saturay | | | Email Address Redacted | Email |
| Maiaklovsky Preval | | | Email Address Redacted | Email |
| Maiana L. Castro | | | Email Address Redacted | Email |
| Maibel Bracho | | | Email Address Redacted | Email |
| Maicel Gonzalez Norona | | | Email Address Redacted | Email |
| Maichao Lor | | | Email Address Redacted | Email |
| Maickel Diaz | | | Email Address Redacted | Email |
| Maid 4 You | | | Email Address Redacted | Email |
| Maid Brigade | | | Email Address Redacted | Email |
| Maid Carolina, LLC | | | Email Address Redacted | Email |
| Maid Clean LLC | | | Email Address Redacted | Email |
| Maid For Atlanta | | | Email Address Redacted | Email |
| Maid In Apex, LLC | | | Email Address Redacted | Email |
| Maid It Kleen Service | | | Email Address Redacted | Email |
| Maid Man Cleaning Service Inc. | | | Email Address Redacted | Email |
| Maid Marion Inc | | | Email Address Redacted | Email |
| Maid Medics | | | Email Address Redacted | Email |
| Maid New Cleaning Service | | | Email Address Redacted | Email |
| Maid Over | | | Email Address Redacted | Email |
| Maid Rite Valley West LLC | | | Email Address Redacted | Email |
| Maid Spotless Inc | | | Email Address Redacted | Email |
| Maid To Perfect | | | Email Address Redacted | Email |
| Maid To Shine Cleaning | | | Email Address Redacted | Email |
| Maid Too Clean | | | Email Address Redacted | Email |
| Maida Khatchikian | | | Email Address Redacted | Email |
| Maide LLC | | | Email Address Redacted | Email |
| Maidelyn Hernandez | | | Email Address Redacted | Email |
| Maidelys Avila Medina | | | Email Address Redacted | Email |
| Maidelys Hernandez Suarez | | | Email Address Redacted | Email |
| Maidelys Y Ben Ruiz | | | Email Address Redacted | Email |
| Maiden Lane Health, Inc. | | | Email Address Redacted | Email |
| Maiden Nails Salon | | | Email Address Redacted | Email |
| Maidenberg Steel Corp, | | | Email Address Redacted | Email |
| Maidenys Martinez | | | Email Address Redacted | Email |
| Maidforacause.Com, Inc | | | Email Address Redacted | Email |
| Maidncypress | | | Email Address Redacted | Email |
| Maids 4 U | | | Email Address Redacted | Email |
| Maids On Demand | | | Email Address Redacted | Email |
| Maiduplic | | | Email Address Redacted | Email |
| Maier Bianchi | | | Email Address Redacted | Email |
| Maier Properties LLC | | | Email Address Redacted | Email |
| Mai-French Re Inc | | | Email Address Redacted | Email |
| Majgualida Garcia | | | Email Address Redacted | Email |
| Maihuong Phan | | | Email Address Redacted | Email |
| Maija Digiorgio | | | Email Address Redacted | Email |
| Maika Maile | | | Email Address Redacted | Email |
| Maikan Kone | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Maikary Garcia | | | Email Address Redacted | Email |
| Maikel A Cots | | | Email Address Redacted | Email |
| Maikel Aguilar | | | Email Address Redacted | Email |
| Maikel Alvarez De La Campa Hernandez | | | Email Address Redacted | Email |
| Maikel Atencio Perez | | | Email Address Redacted | Email |
| Maikel Cabada Garcia | | | Email Address Redacted | Email |
| Maikel Companionis Gil | | | Email Address Redacted | Email |
| Maikel Enrique Rios | | | Email Address Redacted | Email |
| Maikel Escobar | | | Email Address Redacted | Email |
| Maikel Francisco Pina | | | Email Address Redacted | Email |
| Maikel Kourklian | | | Email Address Redacted | Email |
| Maikel Lozano | | | Email Address Redacted | Email |
| Maikel Marrero Martin | | | Email Address Redacted | Email |
| Maikel Perez Ruiz | | | Email Address Redacted | Email |
| Maikel Remedios | | | Email Address Redacted | Email |
| Maikel Riol Neyra | | | Email Address Redacted | Email |
| Maikel Rodriguez | | | Email Address Redacted | Email |
| Maikel Rodriguez Serrano | | | Email Address Redacted | Email |
| Maikel Rodriguez Trompeta | | | Email Address Redacted | Email |
| Maikel Ruiz Suarez | | | Email Address Redacted | Email |
| Maikel Sarmiento | | | Email Address Redacted | Email |
| Mai-Khanh Nguyen | | | Email Address Redacted | Email |
| Maiko Hayashida | | | Email Address Redacted | Email |
| Maiko Sakai | | | Email Address Redacted | Email |
| Maiko Sakai | | | Email Address Redacted | Email |
| Maiko Veilleux | | | Email Address Redacted | Email |
| Maikol Garcia | | | Email Address Redacted | Email |
| Mail Boxes Express | | | Email Address Redacted | Email |
| Mail Centre Etc | | | Email Address Redacted | Email |
| Mail Depot Of Virginia, Inc. | | | Email Address Redacted | Email |
| Mail Express | | | Email Address Redacted | Email |
| Mail It Direct, Inc | | | Email Address Redacted | Email |
| Mail Rite Of Tampa Bay LLC | | | Email Address Redacted | Email |
| Mail Svs LLC | | | Email Address Redacted | Email |
| Mailbox Man Of Maryland, Inc. | | | Email Address Redacted | Email |
| Mailbox Plus Of Lake Worth | | | Email Address Redacted | Email |
| Mailboxstore Notary | | | Email Address Redacted | Email |
| Maile Esteban Trinidad | | | Email Address Redacted | Email |
| Maile Lei Realtors LLC | | | Email Address Redacted | Email |
| Maile Wicklander | | | Email Address Redacted | Email |
| Mailelani Cox | | | Email Address Redacted | Email |
| Maileline Fernandez | | | Email Address Redacted | Email |
| Mailen Lara | | | Email Address Redacted | Email |
| Mailen Perez Torrez | | | Email Address Redacted | Email |
| Mailenn Mejias | | | Email Address Redacted | Email |
| Maillet & Associates, LLC | | | Email Address Redacted | Email |
| Mailman &Letter Carrier Uniform Company | | | Email Address Redacted | Email |
| Mailo Janitorial Services | | | Email Address Redacted | Email |
| Mailoan Lam | | | Email Address Redacted | Email |
| Mailtomarketing LLC | | | Email Address Redacted | Email |
| Maily Borges Lopez | | | Email Address Redacted | Email |
| Mailyn Carransa | | | Email Address Redacted | Email |
| Mailyn Sobrado | | | Email Address Redacted | Email |
| Mailyn Thomas | | | Email Address Redacted | Email |
| Mailys Salon | | | Email Address Redacted | Email |
| Maima Noibi | | | Email Address Redacted | Email |
| Maimaitijiang Abaidula | | | Email Address Redacted | Email |
| Maimona & Sons | | | Email Address Redacted | Email |
| Main Auto Care Inc | | | Email Address Redacted | Email |
| Main Ave United Methodist Church | | | Email Address Redacted | Email |
| Main Collection, Inc. | | | Email Address Redacted | Email |
| Main Eastern Gourmet LLC | | | Email Address Redacted | Email |
| Main Express LLC | | | Email Address Redacted | Email |
| Main Farm Bak Inc | | | Email Address Redacted | Email |
| Main G Car Services LLC | | | Email Address Redacted | Email |
| Main Ideas | | | Email Address Redacted | Email |
| Main Ingredient LLC | | | Email Address Redacted | Email |
| Main K Salem | | | Email Address Redacted | Email |
| Main Line Fitness & Wellness | | | Email Address Redacted | Email |
| Main Moon Inc | | | Email Address Redacted | Email |
| Main Moon Lin LLC | | | Email Address Redacted | Email |
| Main Moon Union Inc | | | Email Address Redacted | Email |
| Main Optical Co. | | | Email Address Redacted | Email |
| Main Source Wholesale Distribution & Delivery Service LLC | | | Email Address Redacted | Email |
| Main St Bar & Grill | | | Email Address Redacted | Email |
| Main St Chiropractic | | | Email Address Redacted | Email |
| Main St. Florist Of Manchester, LLC | | | Email Address Redacted | Email |
| Main Stream Hockey | | | Email Address Redacted | Email |
| Main Street Business Improvement Association, Inc | | | Email Address Redacted | Email |
| Main Street Cohoes, LLC | | | Email Address Redacted | Email |
| Main Street Collision, Inc | | | Email Address Redacted | Email |
| Main Street Company | | | Email Address Redacted | Email |
| Main Street Dental LLC | | | Email Address Redacted | Email |
| Main Street Door | | | Email Address Redacted | Email |
| Main Street Drivers Inc. | | | Email Address Redacted | Email |
| Main Street Emporium | | | Email Address Redacted | Email |
| Main Street Emporium LLC | | | Email Address Redacted | Email |
| Main Street Exxon | | | Email Address Redacted | Email |
| Main Street Frame Shop, Inc. | | | Email Address Redacted | Email |
| Main Street Grille | | | Email Address Redacted | Email |
| Main Street Hair Salon | | | Email Address Redacted | Email |
| Main Street Laundromat LLC | | | Email Address Redacted | Email |
| Main Street Ltd LLC | | | Email Address Redacted | Email |
| Main Street Medical Center Of Crestview, Pa | | | Email Address Redacted | Email |
| Main Street Medical, LLC | | | Email Address Redacted | Email |
| Main Street Ministries, Inc. | | | Email Address Redacted | Email |
| Main Street Muffler Shop Inc | | | Email Address Redacted | Email |
| Main Street Pantry LLC | | | Email Address Redacted | Email |
| Main Street Purchasing, Corp. | | | Email Address Redacted | Email |
| Main Street Quick Stop Inc | | | Email Address Redacted | Email |
| Main Street Sales | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Main Street Screen & Digital Printing, Inc. | | Email Address Redacted | Email |
| Main Street Submarines | | Email Address Redacted | Email |
| Main Street T'S | | Email Address Redacted | Email |
| Main Street-Santa Ana, LLC | | Email Address Redacted | Email |
| Main Way Inc | | Email Address Redacted | Email |
| Maine Geeks | | Email Address Redacted | Email |
| Maine Heating & Cooling | | Email Address Redacted | Email |
| Maine Hospitality Management LLC | | Email Address Redacted | Email |
| Maine Inspection LLC | | Email Address Redacted | Email |
| Maine Logistic Solutions, LLC | | Email Address Redacted | Email |
| Maine Real Estate Coaching, LLC | | Email Address Redacted | Email |
| Mainely Pm | | Email Address Redacted | Email |
| Mainero LLC | | Email Address Redacted | Email |
| Mainfocus Catering | | Email Address Redacted | Email |
| Mainframe Technologies Inc | | Email Address Redacted | Email |
| Maingate Worldwide LLC, | | Email Address Redacted | Email |
| Maingredient | | Email Address Redacted | Email |
| Mainguyen | | Email Address Redacted | Email |
| Mainivent LLC | | Email Address Redacted | Email |
| Mainland Cycle Center LLC | | Email Address Redacted | Email |
| Mainland Sports Complex, LLC | | Email Address Redacted | Email |
| Mainline Drain Service LLC | | Email Address Redacted | Email |
| Mainline Inc. | | Email Address Redacted | Email. |
| Mainline Mobile | | Email Address Redacted | Email |
| Mainline Pattern Corporation | | Email Address Redacted | Email |
| Mainline Private Security LLC | | Email Address Redacted | Email |
| Mainline Tool & Grind Inc | | Email Address Redacted | Email |
| Mainline Trucking | | Email Address Redacted | Email |
| Mainly Editing, Inc. | | Email Address Redacted | Email |
| Mainspring Business Group | | Email Address Redacted | Email |
| Mainstay Digital Solutions, LLC | | Email Address Redacted | Email |
| Mainstay Marketplace | | Email Address Redacted | Email |
| Mainstay Materials | | Email Address Redacted | Email |
| Mainstream Appliances | | Email Address Redacted | Email |
| Mainstream Cleaning LLC | | Email Address Redacted | Email |
| Mainstreet Consruction LLC | | Email Address Redacted | Email |
| Mainstreet Mailboxes & More Inc | | Email Address Redacted | Email |
| Mainstrip Salon LLC | | Email Address Redacted | Email |
| Maintech Facility Solutions, LLC | | Email Address Redacted | Email |
| Maintenance Solutions Inc | | Email Address Redacted | Email |
| Maiquel Diaz Rodriguez | | Email Address Redacted | Email |
| Maiquel Tamayo | | Email Address Redacted | Email |
| Maira A Linares | | Email Address Redacted | Email |
| Maira Delgado | | Email Address Redacted | Email |
| Maira Garcia | | Email Address Redacted | Email |
| Maira Imran | | Email Address Redacted | Email |
| Maira Ladron De Guevara | | Email Address Redacted | Email |
| Maira Rosaly | | Email Address Redacted | Email |
| Mairam C Huss | | Email Address Redacted | Email |
| Mairama Pineda | | Email Address Redacted | Email |
| Maire Hina Bavarday | | Email Address Redacted | Email |
| Mairel Banos | | Email Address Redacted | Email |
| Mairelis Ronda Castellanos | | Email Address Redacted | Email |
| Mairelys Echeverria | | Email Address Redacted | Email |
| Mairelys Rochela | | Email Address Redacted | Email |
| Mairene J Reyes Gutierrez | | Email Address Redacted | Email |
| Mairghread Morton | | Email Address Redacted | Email |
| Mairim Gozalez | | Email Address Redacted | Email |
| Mairolys Lorenzo | | Email Address Redacted | Email |
| Mairtek LLC | | Email Address Redacted | Email |
| Mai'S Deli | | Email Address Redacted | Email |
| Mais Galstyan | | Email Address Redacted | Email |
| Mai'S Jewelry | | Email Address Redacted | Email |
| Maisahakoum | | Email Address Redacted | Email |
| Maisakeon LLC | | Email Address Redacted | Email |
| Maisam Khalili | | Email Address Redacted | Email |
| Maisbel Y Delgado | | Email Address Redacted | Email |
| Maisha Bain | | Email Address Redacted | Email |
| Maisha Bradford | | Email Address Redacted | Email |
| Maisha Harrell | | Email Address Redacted | Email |
| Maisha Stephens-Teacher | | Email Address Redacted | Email |
| Maishon Cooper | | Email Address Redacted | Email |
| Mai'Snail | | Email Address Redacted | Email |
| Maison De Paris LLC | | Email Address Redacted | Email |
| Maison De Reve Builders, LLC | | Email Address Redacted | Email |
| Maison Marie Interior Design | | Email Address Redacted | Email |
| Maison Ursulines | | Email Address Redacted | Email |
| Maissan Almaskati | | Email Address Redacted | Email |
| Mait Dubois | | Email Address Redacted | Email |
| Maite Calzacorta | | Email Address Redacted | Email |
| Maite Caraballo | | Email Address Redacted | Email |
| Maite Castro | | Email Address Redacted | Email |
| Maite Diaz | | Email Address Redacted | Email |
| Maite Elsa Chaviano | | Email Address Redacted | Email |
| Maite Fernandez | | Email Address Redacted | Email |
| Maite Taveras | | Email Address Redacted | Email |
| Maiter Paez | | Email Address Redacted | Email |
| Maithao Thi Nguyen | | Email Address Redacted | Email |
| Maitin Rhode | | Email Address Redacted | Email |
| Maitland LLC, | | Email Address Redacted | Email |
| Maitland Partners, Inc. | | Email Address Redacted | Email |
| Maitland Vacation Club | | Email Address Redacted | Email |
| Maitrey K Gohil | | Email Address Redacted | Email |
| Maitreya Laridon | | Email Address Redacted | Email |
| Maitri | | Email Address Redacted | Email |
| Maitri Counseling, LLC | | Email Address Redacted | Email |
| Maitri Inc | | Email Address Redacted | Email |
| Maitryi Consultants Inc. | | Email Address Redacted | Email |
| Maiya Affordable Braids | | Email Address Redacted | Email |
| Maiya Hall | | Email Address Redacted | Email |
| Maiya Hicks | | Email Address Redacted | Email |
| Maiyeli Tibisay | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Maiyell Perez Garcia | | | Email Address Redacted | Email |
| Maiyoulet Souvannarath | | | Email Address Redacted | Email |
| Maiysha Clairborne | | | Email Address Redacted | Email |
| Maize &Green Painting | | | Email Address Redacted | Email |
| Maize LLC | | | Email Address Redacted | Email |
| Maize Mexican Grill Inc | | | Email Address Redacted | Email |
| Maize Music | | | Email Address Redacted | Email |
| Maja Cupac | | | Email Address Redacted | Email |
| Maja Nikolic | | | Email Address Redacted | Email |
| Maja Raskovic | | | Email Address Redacted | Email |
| Maja Sly | | | Email Address Redacted | Email |
| Maja Stamenkovic | | | Email Address Redacted | Email |
| Maja Svensson | | | Email Address Redacted | Email |
| Maja, Inc. | | | Email Address Redacted | Email |
| Majaflava Vape Den | | | Email Address Redacted | Email |
| Majah Muzik LLC | | | Email Address Redacted | Email |
| Majd Alnabelsi | | | Email Address Redacted | Email |
| Majd Trucking Inc | | | Email Address Redacted | Email |
| Majda Dolic | | | Email Address Redacted | Email |
| Majdi El Khalili | | | Email Address Redacted | Email |
| Majdi Issa | | | Email Address Redacted | Email |
| Majdi O Alrimawi | | | Email Address Redacted | Email |
| Majdy Joudeh | | | Email Address Redacted | Email |
| Majed | | | Email Address Redacted | Email |
| Majed Elmoneim | | | Email Address Redacted | Email |
| Majed H Ryhan | | | Email Address Redacted | Email |
| Majed Hazaimeh | | | Email Address Redacted | Email |
| Majed Ilayan | | | Email Address Redacted | Email |
| Majed Issa | | | Email Address Redacted | Email |
| Majed Malak | | | Email Address Redacted | Email |
| Majed Muhsen | | | Email Address Redacted | Email |
| Majed Murad | | | Email Address Redacted | Email |
| Majed Razooky | | | Email Address Redacted | Email |
| Majeda Ayeshalmoutey | | | Email Address Redacted | Email |
| Majella Caven-Nwagwu | | | Email Address Redacted | Email |
| Majeni Auto Transportation | | | Email Address Redacted | Email |
| Majer Precision Engineering, Inc. | | | Email Address Redacted | Email |
| Majer Rosenfeld, M.D., P.C. | | | Email Address Redacted | Email |
| Majesdex Promotions & Designs | | | Email Address Redacted | Email |
| Majestic Auto Hauler Inc | | | Email Address Redacted | Email |
| Majestic Barber Shop Inc | | | Email Address Redacted | Email |
| Majestic Builders | | | Email Address Redacted | Email |
| Majestic Cleaner | | | Email Address Redacted | Email |
| Majestic Cleaners Inc. | | | Email Address Redacted | Email |
| Majestic Cleaning Janitorial Service | | | Email Address Redacted | Email |
| Majestic Creations Enterprise | | | Email Address Redacted | Email |
| Majestic Digital Associates | | | Email Address Redacted | Email |
| Majestic Doors & Windows | | | Email Address Redacted | Email |
| Majestic Enterprises Ne | | | Email Address Redacted | Email |
| Majestic Events Ny | | | Email Address Redacted | Email |
| Majestic Extensions | | | Email Address Redacted | Email |
| Majestic Exteriors LLC | | | Email Address Redacted | Email |
| Majestic Farm | | | Email Address Redacted | Email |
| Majestic Garden, Inc. | | | Email Address Redacted | Email |
| Majestic Home Developers LLC | | | Email Address Redacted | Email |
| Majestic International Realty Group | | | Email Address Redacted | Email |
| Majestic Landscaping Inc | | | Email Address Redacted | Email |
| Majestic Lawn Care | | | Email Address Redacted | Email |
| Majestic Livery Service Inc | | | Email Address Redacted | Email |
| Majestic Management Inc | | | Email Address Redacted | Email |
| Majestic Mirror Photo Booth | | | Email Address Redacted | Email |
| Majestic Nail Salon Inc | | | Email Address Redacted | Email |
| Majestic Nails Spa | | | Email Address Redacted | Email |
| Majestic Pearl & Stone Inc | | | Email Address Redacted | Email |
| Majestic Residential Contractors Inc | | | Email Address Redacted | Email |
| Majestic Software Solutions Inc | | | Email Address Redacted | Email |
| Majestic Touch Painting & Decorative Finishes | | | Email Address Redacted | Email |
| Majestic Transport LLC | | | Email Address Redacted | Email |
| Majestic Waters LLC. | | | Email Address Redacted | Email |
| Majesticwholesale, Inc | | | Email Address Redacted | Email |
| Majestik Dist | | | Email Address Redacted | Email |
| Majesty Auto Repair Services Inc. | | | Email Address Redacted | Email |
| Majesty Cleaners | | | Email Address Redacted | Email |
| Majesty Cleaning Services LLC | | | Email Address Redacted | Email |
| Majesty Consulting | | | Email Address Redacted | Email |
| Majesty Management | | | Email Address Redacted | Email |
| Majesty Tax Corp | | | Email Address Redacted | Email |
| Majesty'S Palace Residential Homes, Inc. | | | Email Address Redacted | Email |
| Majewski, Inc | | | Email Address Redacted | Email |
| Majeya Garcia | | | Email Address Redacted | Email |
| Majha Transport LLC | | | Email Address Redacted | Email |
| Majic Dollar Inc | | | Email Address Redacted | Email |
| Majic Entertainment LLC | | | Email Address Redacted | Email |
| Majic Hernandez | | | Email Address Redacted | Email |
| Majic Investments & Property Solutions, LLC | | | Email Address Redacted | Email |
| Majic Restoration LLC | | | Email Address Redacted | Email |
| Majid Bakhtmardban | | | Email Address Redacted | Email |
| Majid Barmaki | | | Email Address Redacted | Email |
| Majid Ghassemieh | | | Email Address Redacted | Email |
| Majid Ghorbanian | | | Email Address Redacted | Email |
| Majid Irani | | | Email Address Redacted | Email |
| Majid Jawad K Al Saadi | | | Email Address Redacted | Email |
| Majid Malang | | | Email Address Redacted | Email |
| Majid Malang | | | Email Address Redacted | Email |
| Majid Malik | | | Email Address Redacted | Email |
| Majid Mikou | | | Email Address Redacted | Email |
| Majid Nojavan | | | Email Address Redacted | Email |
| Majid Sabzevari | | | Email Address Redacted | Email |
| Majid Salem | | | Email Address Redacted | Email |
| Majid Sarhangi | | | Email Address Redacted | Email |
| Majid Shakeri | | | Email Address Redacted | Email |
| Majid Sheibani Moghaddam | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Majid Tehrani | | Email Address Redacted | Email |
| Majid Vafaeenia | | Email Address Redacted | Email |
| Majida Chaudhry | | Email Address Redacted | Email |
| Majida Taye | | Email Address Redacted | Email |
| Majik Studios | | Email Address Redacted | Email |
| Majik Touch Concepts | | Email Address Redacted | Email |
| Majiks, LLC | | Email Address Redacted | Email |
| Majix Solutions Inc | | Email Address Redacted | Email |
| Majickarp Phokomon | | Email Address Redacted | Email |
| Majlis Ii Inc | | Email Address Redacted | Email |
| Major Cleaning Solutions | | Email Address Redacted | Email |
| Major Concepts | | Email Address Redacted | Email |
| Major Consulting Services Inc | | Email Address Redacted | Email |
| Major Cuts Inc | | Email Address Redacted | Email |
| Major Diamond Productions | | Email Address Redacted | Email |
| Major E. Whitlow | | Email Address Redacted | Email |
| Major Electric Systems Inc | | Email Address Redacted | Email |
| Major Express | | Email Address Redacted | Email |
| Major Express Trucking | | Email Address Redacted | Email |
| Major Exteriors | | Email Address Redacted | Email |
| Major Flooring Inc. | | Email Address Redacted | Email |
| Major Hofheins | | Email Address Redacted | Email |
| Major Industries LLC | | Email Address Redacted | Email |
| Major Kitchen Cabinet Inc. | | Email Address Redacted | Email |
| Major League Barbers LLC | | Email Address Redacted | Email |
| Major League Moving LLC | | Email Address Redacted | Email |
| Major League Properties, Inc. | | Email Address Redacted | Email |
| Major League Roofing Of Amarillo | | Email Address Redacted | Email |
| Major League Sports Bar & Grill | | Email Address Redacted | Email |
| Major Lee'S Hair & Skin | | Email Address Redacted | Email |
| Major Logistics LLC | | Email Address Redacted | Email |
| Major Lu LLC | | Email Address Redacted | Email |
| Major Motor Cars Inc. | | Email Address Redacted | Email |
| Major Performance | | Email Address Redacted | Email |
| Major Queens Body & Fender Corp | | Email Address Redacted | Email |
| Major S Sandhar | | Email Address Redacted | Email |
| Major Sandhar | | Email Address Redacted | Email |
| Major Streetwear | | Email Address Redacted | Email |
| Major Universal Lodging LLC | | Email Address Redacted | Email |
| Major Williams | | Email Address Redacted | Email |
| Majordtransportllc | | Email Address Redacted | Email |
| Majorni Baker | | Email Address Redacted | Email |
| Majors Floor Care LLC | | Email Address Redacted | Email |
| Majors Hair Care Co | | Email Address Redacted | Email |
| Majory Gabriel | | Email Address Redacted | Email |
| Majos Step LLC | | Email Address Redacted | Email |
| Mak Auto Service | | Email Address Redacted | Email |
| Mak Dental Group | | Email Address Redacted | Email |
| Mak Distributors Inc | | Email Address Redacted | Email |
| Mak Enterprise Group Inc | | Email Address Redacted | Email |
| Mak Group Inv. Inc | | Email Address Redacted | Email |
| Mak Healthcare, Pc | | Email Address Redacted | Email |
| Mak Kellen Inc | | Email Address Redacted | Email |
| Mak Man Transportation | | Email Address Redacted | Email |
| Mak Property Holdings LLC | | Email Address Redacted | Email |
| Mak Technologies International Corp. | | Email Address Redacted | Email |
| Mak Transport LLC | | Email Address Redacted | Email |
| Maka Katzman | | Email Address Redacted | Email |
| Maka Transportation LLC | | Email Address Redacted | Email |
| Makabad Corp | | Email Address Redacted | Email |
| Makabis Yousefpour | | Email Address Redacted | Email |
| Makad, LLC | | Email Address Redacted | Email |
| Makafui Antwi | | Email Address Redacted | Email |
| Makafui Hair Salon | | Email Address Redacted | Email |
| Makafui Kwami | | Email Address Redacted | Email |
| Makahla Frazier | | Email Address Redacted | Email |
| Makai Commercial Services LLC | | Email Address Redacted | Email |
| Makaila Turner | | Email Address Redacted | Email |
| Makala Barton | | Email Address Redacted | Email |
| Makala Ethridge | | Email Address Redacted | Email |
| Makalia Moffit | | Email Address Redacted | Email |
| Makan Imports, Inc. | | Email Address Redacted | Email |
| Makar Dental LLC | | Email Address Redacted | Email |
| Makara Vu | | Email Address Redacted | Email |
| Makarand Nalgirkar | | Email Address Redacted | Email |
| Makarenna C Lacourt | | Email Address Redacted | Email |
| Makaron Inc | | Email Address Redacted | Email |
| Makayla Evans | | Email Address Redacted | Email |
| Makayla Holoman | | Email Address Redacted | Email |
| Makayla Johnson | | Email Address Redacted | Email |
| Makayla Pryor | | Email Address Redacted | Email |
| Makayla Rakes | | Email Address Redacted | Email |
| Makbul Inc. | | Email Address Redacted | Email |
| Make A Difference | | Email Address Redacted | Email |
| Make A Scene Events, LLC | | Email Address Redacted | Email |
| Make Believe, Inc. | | Email Address Redacted | Email |
| Make Good Choices | | Email Address Redacted | Email |
| Make Green Go LLC | | Email Address Redacted | Email |
| Make Happen LLC | | Email Address Redacted | Email |
| Make It Count LLC | | Email Address Redacted | Email |
| Make It Happen Entities, LLC | | Email Address Redacted | Email |
| Make It Known Enterprises LLC | | Email Address Redacted | Email |
| Make It Right Contracting Corp | | Email Address Redacted | Email |
| Make It Sanctuary LLC | | Email Address Redacted | Email |
| Make It Snappy Inc. | | Email Address Redacted | Email |
| Make It Zesty, LLC | | Email Address Redacted | Email |
| Make Massage Lounge LLC | | Email Address Redacted | Email |
| Make Masters | | Email Address Redacted | Email |
| Make Music With George | | Email Address Redacted | Email |
| Make Room For Art | | Email Address Redacted | Email |
| Make Sound | | Email Address Redacted | Email |
| Make Us One Counseling & Consulting Services, Pllc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Make Your Own Way LLC | | | Email Address Redacted | Email |
| Makeba Cross | | | Email Address Redacted | Email |
| Makeba Epps | | | Email Address Redacted | Email |
| Makeba James | | | Email Address Redacted | Email |
| Makeba Morris | | | Email Address Redacted | Email |
| Makeba Rule | | | Email Address Redacted | Email |
| Makeba Stevens | | | Email Address Redacted | Email |
| Makeda E. Designes LLC | | | Email Address Redacted | Email |
| Makeda Group & Associates | | | Email Address Redacted | Email |
| Makeda Lara | | | Email Address Redacted | Email |
| Makeda Mcnealy | | | Email Address Redacted | Email |
| Makeda Phillander | | | Email Address Redacted | Email |
| Makeflix | | | Email Address Redacted | Email |
| Makeila Chester | | | Email Address Redacted | Email |
| Makeila France | | | Email Address Redacted | Email |
| Makeilajkollection | | | Email Address Redacted | Email |
| Makelab LLC | | | Email Address Redacted | Email |
| Makemeupdeals | | | Email Address Redacted | Email |
| Makemytaxes Ltd | | | Email Address Redacted | Email |
| Makengson Louis | | | Email Address Redacted | Email |
| Makenna Johnston | | | Email Address Redacted | Email |
| Makenna Umstead | | | Email Address Redacted | Email |
| Makenson Leger | | | Email Address Redacted | Email |
| Makenson Petro | | | Email Address Redacted | Email |
| Makenya Daniels | | | Email Address Redacted | Email |
| Makenzi L Carter | | | Email Address Redacted | Email |
| Makenzie Shaw Inc | | | Email Address Redacted | Email |
| Makenzy Libecca | | | Email Address Redacted | Email |
| Makeo Smith | | | Email Address Redacted | Email |
| Maker Majuec | | | Email Address Redacted | Email |
| Maker Owner Enterprise LLC | | | Email Address Redacted | Email |
| Makers Of Dreams Clothing Inc. | | | Email Address Redacted | Email |
| Makesha White | | | Email Address Redacted | Email |
| Makeshia Lenon | | | Email Address Redacted | Email |
| Makeshift Usa | | | Email Address Redacted | Email |
| Makethinkers | | | Email Address Redacted | Email |
| Makeup Artist Tasheba Johnson | | | Email Address Redacted | Email |
| Makeup By Cristina Marie | | | Email Address Redacted | Email |
| Makeup by Fre | | | Email Address Redacted | Email |
| Makeup By Kim Nicole, | | | Email Address Redacted | Email |
| Makeup by Marcotte | | | Email Address Redacted | Email |
| Makeup Pretty | | | Email Address Redacted | Email |
| Makeway LLC | | | Email Address Redacted | Email |
| Makhan Mandara | | | Email Address Redacted | Email |
| Ma'Khari Kosmetics | | | Email Address Redacted | Email |
| Makhmud Rakhmonov | | | Email Address Redacted | Email |
| Makhodal One LLC | | | Email Address Redacted | Email |
| Maki Boy | | | Email Address Redacted | Email |
| Maki Carbah | | | Email Address Redacted | Email |
| Maki Contractor Services | | | Email Address Redacted | Email |
| Maki Enterprises Inc | | | Email Address Redacted | Email |
| Maki Gv Inc | | | Email Address Redacted | Email |
| Maki Insurance Group LLC | | | Email Address Redacted | Email |
| Maki Medical Training LLC | | | Email Address Redacted | Email |
| Maki Nanatawara | | | Email Address Redacted | Email |
| Makia Love | | | Email Address Redacted | Email |
| Makiesha Maxwell | | | Email Address Redacted | Email |
| Makiko Goto-Widerman | | | Email Address Redacted | Email |
| Making A Change Group | | | Email Address Redacted | Email |
| Making A Difference Shelter Home LLC. | | | Email Address Redacted | Email |
| Making All Known Entertainment | | | Email Address Redacted | Email |
| Making Energy Great Again | | | Email Address Redacted | Email |
| Making Kingdom Work | | | Email Address Redacted | Email |
| Making Moves Entertainment | | | Email Address Redacted | Email |
| Making Strides Therapy, LLC | | | Email Address Redacted | Email |
| Making The Difference Services | | | Email Address Redacted | Email |
| Making Waves Management Services | | | Email Address Redacted | Email |
| Makini Triplett | | | Email Address Redacted | Email |
| Makiri Duckett | | | Email Address Redacted | Email |
| Makise Clark | | | Email Address Redacted | Email |
| Makisha Harris | | | Email Address Redacted | Email |
| Makiya Allen | | | Email Address Redacted | Email |
| Makiyah Davis | | | Email Address Redacted | Email |
| Makkens Bosse | | | Email Address Redacted | Email |
| Mako Childcare Center Inc | | | Email Address Redacted | Email |
| Mako Consulting Solutions | | | Email Address Redacted | Email |
| Mako Pool Service | | | Email Address Redacted | Email |
| Makonenn Sam | | | Email Address Redacted | Email |
| Makoollc | | | Email Address Redacted | Email |
| Makor Synagogue | | | Email Address Redacted | Email |
| Makoto Avenel Inc | | | Email Address Redacted | Email |
| Makoto Japanese Steakhouse Inc | | | Email Address Redacted | Email |
| Makoto Kern | | | Email Address Redacted | Email |
| Makoto Kern | | | Email Address Redacted | Email |
| Makoto M Imacho | | | Email Address Redacted | Email |
| Makoto Mcleod | | | Email Address Redacted | Email |
| Makoto Suguchi, Dds, Pllc | | | Email Address Redacted | Email |
| Makoui Law, Pc | | | Email Address Redacted | Email |
| Maksim Fedotov | | | Email Address Redacted | Email |
| Maksim Ivanov | | | Email Address Redacted | Email |
| Maksim Kraminskiy | | | Email Address Redacted | Email |
| Maksim Meyko | | | Email Address Redacted | Email |
| Maksim Mints | | | Email Address Redacted | Email |
| Maksim Nemtsev PC | | | Email Address Redacted | Email |
| Maksim Pravalinski | | | Email Address Redacted | Email |
| Maksim Starovoytov | | | Email Address Redacted | Email |
| Maksim Starovoytov | | | Email Address Redacted | Email |
| Maksim Strijak | | | Email Address Redacted | Email |
| Maksim Umanskiy | | | Email Address Redacted | Email |
| Maksim Vasilchenko | | | Email Address Redacted | Email |
| Maksim Yurchenko | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Maksoud Bros Food Corp | | Email Address Redacted | Email |
| Maksym Fedukh | | Email Address Redacted | Email |
| Maksym Klys | | Email Address Redacted | Email |
| Maksym Osypchuk | | Email Address Redacted | Email |
| Maksym Saliuk | | Email Address Redacted | Email |
| Maktabulis , Inc | | Email Address Redacted | Email |
| Mal & Associates Enterprises LLC | | Email Address Redacted | Email |
| Mal Cohen | | Email Address Redacted | Email |
| Mala Chhim | | Email Address Redacted | Email |
| Mala Kandavelu | | Email Address Redacted | Email |
| Mala Lemnah | | Email Address Redacted | Email |
| Mala Sonia Rahul Corp | | Email Address Redacted | Email |
| Malabanan & Mateo Holding Co. | | Email Address Redacted | Email |
| Malabar Chiropractic LLC | | Email Address Redacted | Email |
| Malachi Jones | | Email Address Redacted | Email |
| Malachi Mcfadden | | Email Address Redacted | Email |
| Malachi Richardson & Son Trucking | | Email Address Redacted | Email |
| Malachi Salcido | | Email Address Redacted | Email |
| Malachied, Inc | | Email Address Redacted | Email |
| Malachy Scully | | Email Address Redacted | Email |
| Malacia Anderson | | Email Address Redacted | Email |
| Maladee So | | Email Address Redacted | Email |
| Malagon Trucking, LLC. | | Email Address Redacted | Email |
| Malaika Fuller | | Email Address Redacted | Email |
| Malaika LLC | | Email Address Redacted | Email |
| Malaithai Massage LLC | | Email Address Redacted | Email |
| Malaive | | Email Address Redacted | Email |
| Malak Enterprises LLC | | Email Address Redacted | Email |
| Malak Inc | | Email Address Redacted | Email |
| Malak Investments LLC | | Email Address Redacted | Email |
| Malak Medical Group, Inc. | | Email Address Redacted | Email |
| Malakai & Tamarah Trucking | | Email Address Redacted | Email |
| Malakai Financials Inc | | Email Address Redacted | Email |
| Malakmgirgis | | Email Address Redacted | Email |
| Malakowsky Tax & Accounting LLC | | Email Address Redacted | Email |
| Malaks International Bureau Of Research & Investigations, LLC | | Email Address Redacted | Email |
| Malamine Keita | | Email Address Redacted | Email |
| Malan Group Inc | | Email Address Redacted | Email |
| Malang Camara | | Email Address Redacted | Email |
| Malaree Gruetzmacher | | Email Address Redacted | Email |
| Malaria No More Fund | | Email Address Redacted | Email |
| Malartu, Inc. | | Email Address Redacted | Email. Inc. |
| Malasia R Campbell | | Email Address Redacted | Email |
| Malave Contracting & Service, Inc | | Email Address Redacted | Email |
| Malavi Fc LLC | | Email Address Redacted | Email |
| Malaw Mbow | | Email Address Redacted | Email |
| Malawis House | | Email Address Redacted | Email |
| Malaya Acupuncture & Wellness Center | | Email Address Redacted | Email |
| Malaya Bryan | | Email Address Redacted | Email |
| Malayjia Brown | | Email Address Redacted | Email |
| Malayla Fields | | Email Address Redacted | Email |
| Malaysheh Jewelry LLC | | Email Address Redacted | Email |
| Malaysia Asian Food Inc | | Email Address Redacted | Email |
| Malaysia Cafe | | Email Address Redacted | Email |
| Malaysia Rojas-Daniels | | Email Address Redacted | Email |
| Malbec Supplies LLC | | Email Address Redacted | Email |
| Malc & Company | | Email Address Redacted | Email |
| Malcher'S Catering LLC | | Email Address Redacted | Email |
| Malcholm Reese | | Email Address Redacted | Email |
| Malchos Fish | | Email Address Redacted | Email |
| Malchut Embroidery Corp. | | Email Address Redacted | Email |
| Malcolm Anderson | | Email Address Redacted | Email |
| Malcolm Antonio Brown | | Email Address Redacted | Email |
| Malcolm Armstrong | | Email Address Redacted | Email |
| Malcolm Beal | | Email Address Redacted | Email |
| Malcolm Bennett | | Email Address Redacted | Email |
| Malcolm Berman | | Email Address Redacted | Email |
| Malcolm Berman | | Email Address Redacted | Email |
| Malcolm Bowen | | Email Address Redacted | Email |
| Malcolm Brockton | | Email Address Redacted | Email |
| Malcolm Brown | | Email Address Redacted | Email |
| Malcolm Burton | | Email Address Redacted | Email |
| Malcolm Campbell | | Email Address Redacted | Email |
| Malcolm Campbell | | Email Address Redacted | Email |
| Malcolm Comer | | Email Address Redacted | Email |
| Malcolm Coney | | Email Address Redacted | Email |
| Malcolm Defrantz | | Email Address Redacted | Email |
| Malcolm E White Cpa | | Email Address Redacted | Email |
| Malcolm Edwards | | Email Address Redacted | Email |
| Malcolm Finlayson | | Email Address Redacted | Email |
| Malcolm Foss | | Email Address Redacted | Email |
| Malcolm Greene | | Email Address Redacted | Email |
| Malcolm Gullish | | Email Address Redacted | Email |
| Malcolm Irvine | | Email Address Redacted | Email |
| Malcolm J Gold | | Email Address Redacted | Email |
| Malcolm Johnson | | Email Address Redacted | Email |
| Malcolm Lewis Plumbing & Heating Inc. | | Email Address Redacted | Email |
| Malcolm Little | | Email Address Redacted | Email |
| Malcolm Loriston | | Email Address Redacted | Email |
| Malcolm Lucas | | Email Address Redacted | Email |
| Malcolm Majer | | Email Address Redacted | Email |
| Malcolm Management Corporation | | Email Address Redacted | Email |
| Malcolm Miranda & Associates, Pc | | Email Address Redacted | Email |
| Malcolm Mitchell | | Email Address Redacted | Email |
| Malcolm Reid | | Email Address Redacted | Email |
| Malcolm Richard | | Email Address Redacted | Email |
| Malcolm Richard Dba | | Email Address Redacted | Email |
| Malcolm Ricks | | Email Address Redacted | Email |
| Malcolm Rogers | | Email Address Redacted | Email |
| Malcolm Santos Hernandez | | Email Address Redacted | Email |
| Malcolm Shieh | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Malcolm Smith | | Email Address Redacted | Email |
| Malcolm Speller | | Email Address Redacted | Email |
| Malcolm Stearns | | Email Address Redacted | Email |
| Malcolm Stewart | | Email Address Redacted | Email |
| Malcolm Wiley | | Email Address Redacted | Email |
| Malcolmn Pryor | | Email Address Redacted | Email |
| Malcolms Handy Service LLC | | Email Address Redacted | Email |
| Malcom Davis | | Email Address Redacted | Email |
| Malcom Drummer | | Email Address Redacted | Email |
| Malcom Garrison | | Email Address Redacted | Email |
| Malcom Russell | | Email Address Redacted | Email |
| Malcom Timmons | | Email Address Redacted | Email |
| Malcom Wilson | | Email Address Redacted | Email |
| Maldives Realty Inc. | | Email Address Redacted | Email |
| Maldonado Carpentry Inc | | Email Address Redacted | Email |
| Male Valenti | | Email Address Redacted | Email |
| Malea Anderson | | Email Address Redacted | Email |
| Malee Dang | | Email Address Redacted | Email |
| Maleeh Molstad | | Email Address Redacted | Email |
| Maleek Mickell | | Email Address Redacted | Email |
| Maleeka Hollaway | | Email Address Redacted | Email |
| Malejko It & Security Inc | | Email Address Redacted | Email |
| Malek Albanna | | Email Address Redacted | Email |
| Malek Alshannak | | Email Address Redacted | Email |
| Malek Deib | | Email Address Redacted | Email |
| Malek Feki | | Email Address Redacted | Email |
| Malek Lahmar | | Email Address Redacted | Email |
| Malek, Safwat | | Email Address Redacted | Email |
| Maleka Codling | | Email Address Redacted | Email |
| Maleknaser Akhtari | | Email Address Redacted | Email |
| Malek'S Pizza Palace Inc | | Email Address Redacted | Email |
| Malektron Solutions Inc | | Email Address Redacted | Email |
| Malembo Enterprises LLC | | Email Address Redacted | Email |
| Malena Brush | | Email Address Redacted | Email |
| Malena Brush | | Email Address Redacted | Email |
| Malena Kaplan | | Email Address Redacted | Email |
| Malena Meunier Rodriguez | | Email Address Redacted | Email |
| Malena Sarmiento Leon | | Email Address Redacted | Email |
| Malena Taylor | | Email Address Redacted | Email |
| Malenda Meliza Sacaza | | Email Address Redacted | Email |
| Malene Davis | | Email Address Redacted | Email |
| Malene Valdez | | Email Address Redacted | Email |
| Malene Younglao | | Email Address Redacted | Email |
| Malespin Land Services LLC | | Email Address Redacted | Email |
| Maleta Kimmons | | Email Address Redacted | Email |
| Maleta Pilcz | | Email Address Redacted | Email |
| Maletzky Media, LLC | | Email Address Redacted | Email |
| Maley Lawn & Landscape Services Inc. | | Email Address Redacted | Email |
| Maleziwe Tchara | | Email Address Redacted | Email |
| Malfredo Velazquez | | Email Address Redacted | Email |
| Malg LLC | | Email Address Redacted | Email |
| Malgorzata Bednarz | | Email Address Redacted | Email |
| Malgorzata Jablonska | | Email Address Redacted | Email |
| Malgorzata Kowalczyk Massage Therapy | | Email Address Redacted | Email |
| Malgorzata O'Steen | | Email Address Redacted | Email |
| Malgorzata Paskucki | | Email Address Redacted | Email |
| Malgorzata Styczniewska | | Email Address Redacted | Email |
| Malgorzata Wasik Sales | | Email Address Redacted | Email |
| Malhi Trans Inc | | Email Address Redacted | Email |
| Malhii Transport LLC | | Email Address Redacted | Email |
| Malhotra LLC | | Email Address Redacted | Email |
| Mali Inc | | Email Address Redacted | Email |
| Mali Rupp-Musser | | Email Address Redacted | Email |
| Malia Allen | | Email Address Redacted | Email |
| Malia Henderson | | Email Address Redacted | Email |
| Malia Jacobs | | Email Address Redacted | Email |
| Malia Jensen Studio LLC | | Email Address Redacted | Email |
| Malia Kline | | Email Address Redacted | Email |
| Malia Tafua | | Email Address Redacted | Email |
| Maliba Transportation | | Email Address Redacted | Email |
| Malibesa | | Email Address Redacted | Email |
| Malibu Acupuncture & Herbs | | Email Address Redacted | Email |
| Malibu Aquatic Foundation | | Email Address Redacted | Email |
| Malibu Homes By The Bay | | Email Address Redacted | Email |
| Malibu Kitchen | | Email Address Redacted | Email |
| Malibu Pet Hotel Inc | | Email Address Redacted | Email |
| Malibu Seafood, Inc. | | Email Address Redacted | Email |
| Malibu Station | | Email Address Redacted | Email |
| Malicia Anders | | Email Address Redacted | Email |
| Malick Diba | | Email Address Redacted | Email |
| Malick Jarju | | Email Address Redacted | Email |
| Maliha S. Iqbal | | Email Address Redacted | Email |
| Malik Alim | | Email Address Redacted | Email |
| Malik Amour | | Email Address Redacted | Email |
| Malik Armstead | | Email Address Redacted | Email |
| Malik Associates Inc | | Email Address Redacted | Email |
| Malik Barnes | | Email Address Redacted | Email |
| Malik Binion | | Email Address Redacted | Email |
| Malik Boyd | | Email Address Redacted | Email |
| Malik Brown | | Email Address Redacted | Email |
| Malik Bryan | | Email Address Redacted | Email |
| Malik Butler | | Email Address Redacted | Email |
| Malik Dillard | | Email Address Redacted | Email |
| Malik Donald Dial | | Email Address Redacted | Email |
| Malik Edwards | | Email Address Redacted | Email |
| Malik Ghaithy | | Email Address Redacted | Email |
| Malik Hall | | Email Address Redacted | Email |
| Malik Hassan | | Email Address Redacted | Email |
| Malik Hatcher | | Email Address Redacted | Email |
| Malik International Inc | | Email Address Redacted | Email |
| Malik Johnson | | Email Address Redacted | Email |
| Malik Khan | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Malik Knott | | Email Address Redacted | Email |
| Malik Lane | | Email Address Redacted | Email |
| Malik Mccray | | Email Address Redacted | Email |
| Malik Means | | Email Address Redacted | Email |
| Malik Milbes | | Email Address Redacted | Email |
| Malik Morris | | Email Address Redacted | Email |
| Malik Morris | | Email Address Redacted | Email |
| Malik Moss | | Email Address Redacted | Email |
| Malik Mossa-Basha | | Email Address Redacted | Email |
| Malik Roberts | | Email Address Redacted | Email |
| Malik Saadat Ullah | | Email Address Redacted | Email |
| Malik Salaam Jr. | | Email Address Redacted | Email |
| Malik Sands | | Email Address Redacted | Email |
| Malik Sanon Inc. | | Email Address Redacted | Email |
| Malik Shalmiyev | | Email Address Redacted | Email |
| Malik Thompson | | Email Address Redacted | Email |
| Malik Valdez | | Email Address Redacted | Email |
| Malik Williams | | Email Address Redacted | Email |
| Malik Wright | | Email Address Redacted | Email |
| Malik Yasin | | Email Address Redacted | Email |
| Malika Allen | | Email Address Redacted | Email |
| Malika Armstrong Bosse A La Mode | | Email Address Redacted | Email |
| Malika Mccluster | | Email Address Redacted | Email |
| Malika O'Neill | | Email Address Redacted | Email |
| Malika Smith | | Email Address Redacted | Email |
| Malika Stephenson | | Email Address Redacted | Email |
| Malika Wilkins | | Email Address Redacted | Email |
| Malikah Bailey | | Email Address Redacted | Email |
| Malikah Mtt | | Email Address Redacted | Email |
| Malikah Thompkins | | Email Address Redacted | Email |
| Malikawan | | Email Address Redacted | Email |
| Malikh N Lopez | | Email Address Redacted | Email |
| Maliki Ba | | Email Address Redacted | Email |
| Malin Fezehai Gustafsson | | Email Address Redacted | Email |
| Malina Beauty Care Shop LLC | | Email Address Redacted | Email |
| Malina Calvo | | Email Address Redacted | Email |
| Malinalli Services Inc | | Email Address Redacted | Email |
| Malinda Atwell | | Email Address Redacted | Email |
| Malinda Burgess | | Email Address Redacted | Email |
| Malinda Euell | | Email Address Redacted | Email |
| Malinda Gagnon | | Email Address Redacted | Email |
| Malinda Goforth | | Email Address Redacted | Email |
| Malinda Little | | Email Address Redacted | Email |
| Malinda Obrien | | Email Address Redacted | Email |
| Malinda Och | | Email Address Redacted | Email |
| Malinda Olupitan | | Email Address Redacted | Email |
| Malinda Petrellese | | Email Address Redacted | Email |
| Malinda Sofyanisa Robelus | | Email Address Redacted | Email |
| Malini Inderdeo | | Email Address Redacted | Email |
| Malinois Mulching | | Email Address Redacted | Email |
| Malisa Dalton | | Email Address Redacted | Email |
| Malisha Armstrong | | Email Address Redacted | Email |
| Malisha Drew Insurance | | Email Address Redacted | Email |
| Malissa Larsen | | Email Address Redacted | Email |
| Malissa Piculli | | Email Address Redacted | Email |
| Malissa Piculli | | Email Address Redacted | Email |
| Malissa Wilson | | Email Address Redacted | Email |
| Maliyah Davis | | Email Address Redacted | Email |
| Malk Sirag | | Email Address Redacted | Email |
| Malka Blima Einhorn | | Email Address Redacted | Email |
| Malka Brooks Hess | | Email Address Redacted | Email |
| Malka Elbaum | | Email Address Redacted | Email |
| Malka Esther Ungar | | Email Address Redacted | Email |
| Malka Joy Alley | | Email Address Redacted | Email |
| Malka Livingston | | Email Address Redacted | Email |
| Malka Sadeghan | | Email Address Redacted | Email |
| Malka Strasberg PC | | Email Address Redacted | Email |
| Malka Teller | | Email Address Redacted | Email |
| Malka Weinberger | | Email Address Redacted | Email |
| Malke Rabinowitz | | Email Address Redacted | Email |
| Malke Singer | | Email Address Redacted | Email |
| Malkeet Singh | | Email Address Redacted | Email |
| Malkiat Singh | | Email Address Redacted | Email |
| Malkie Lebrecht | | Email Address Redacted | Email |
| Malkiel A Wilson | | Email Address Redacted | Email |
| Malkit Singh | | Email Address Redacted | Email |
| Malkit Sunner | | Email Address Redacted | Email |
| Malkiya Woods | | Email Address Redacted | Email |
| Malky Blesofsky | | Email Address Redacted | Email |
| Malky Grunberger | | Email Address Redacted | Email |
| Malky Honig | | Email Address Redacted | Email |
| Malky Samet | | Email Address Redacted | Email |
| Malky Schreiber | | Email Address Redacted | Email |
| Malky Sternhell | | Email Address Redacted | Email |
| Malky Weintraub Daycamp & Daycare | | Email Address Redacted | Email |
| Malky Werzberger | | Email Address Redacted | Email |
| Malky Zoberman | | Email Address Redacted | Email |
| Mall Concepts | | Email Address Redacted | Email |
| Mall Drive Properties, LLC | | Email Address Redacted | Email |
| Mall Iq, Inc. | | Email Address Redacted | Email |
| Mall Marketing | | Email Address Redacted | Email |
| Mallak Sneakers LLC | | Email Address Redacted | Email |
| Mallard Insulation Co., Inc. | | Email Address Redacted | Email |
| Mallard Manor Equipment, LLC | | Email Address Redacted | Email |
| Mallard Septic Tank Inc | | Email Address Redacted | Email |
| Mallard Transportation LLC | | Email Address Redacted | Email |
| Mallari Healthcare | | Email Address Redacted | Email |
| Mallay Occhiogrosso | | Email Address Redacted | Email |
| Malleable | | Email Address Redacted | Email |
| Mallek Beauty & Sales Wholesale Inc | | Email Address Redacted | Email |
| Mallender Company, LLC | | Email Address Redacted | Email |
| Maller Consulting LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Mallick Huggahalli | | Email Address Redacted | Email |
| Mallik Panda | | Email Address Redacted | Email |
| Mallisa Jackson | | Email Address Redacted | Email |
| Mallorie Carrington | | Email Address Redacted | Email |
| Mallorie Carrington | | Email Address Redacted | Email |
| Mallorie Parrish | | Email Address Redacted | Email |
| Mallory Bailey | | Email Address Redacted | Email |
| Mallory Burke | | Email Address Redacted | Email |
| Mallory Casteel | | Email Address Redacted | Email |
| Mallory Ceuric | | Email Address Redacted | Email |
| Mallory D. Logan | | Email Address Redacted | Email |
| Mallory Demotte | | Email Address Redacted | Email |
| Mallory Hewell | | Email Address Redacted | Email |
| Mallory Hicks | | Email Address Redacted | Email |
| Mallory Howard Psyd | | Email Address Redacted | Email |
| Mallory Jinnett | | Email Address Redacted | Email |
| Mallory Marcaurele | | Email Address Redacted | Email |
| Mallory Santiago | | Email Address Redacted | Email |
| Mallory Thornton | | Email Address Redacted | Email |
| Mallory Thornton | | Email Address Redacted | Email |
| Mallory Wolf | | Email Address Redacted | Email |
| Mallory Wolf | | Email Address Redacted | Email |
| Mallory'S Mobile Hair Care | | Email Address Redacted | Email |
| Mallory'S Mobile Massage | | Email Address Redacted | Email |
| Mallory'S Trucking | | Email Address Redacted | Email |
| Malls Midland LLC | | Email Address Redacted | Email |
| Mall'S Mowing | | Email Address Redacted | Email |
| Mally B'Zs A Taste Of America'S Finest City LLC | | Email Address Redacted | Email |
| Malola Banda | | Email Address Redacted | Email |
| Malone Enterprises | | Email Address Redacted | Email |
| Malone Records, LLC | | Email Address Redacted | Email |
| Malones Bar & Grill Inc | | Email Address Redacted | Email |
| Maloney & Yurachek, P.C. | | Email Address Redacted | Email |
| Maloney Chiropractic, Inc | | Email Address Redacted | Email |
| Maloney Insurance Agency | | Email Address Redacted | Email |
| Maloof & Maloof, LLC | | Email Address Redacted | Email |
| Malo'S Janitorial | | Email Address Redacted | Email |
| Malott Country Store | | Email Address Redacted | Email |
| Malphrus Video Productions, LLC | | Email Address Redacted | Email |
| Malquiel Castillo-Fabian | | Email Address Redacted | Email |
| Mal'S Sports | | Email Address Redacted | Email |
| Maluegs Heating & Cooling LLC | | Email Address Redacted | Email |
| Malupo'S Haven Assisted Living Homes LLC | | Email Address Redacted | Email |
| Malvesi Ospino | | Email Address Redacted | Email |
| Malvin Ayala | | Email Address Redacted | Email |
| Malvin Lensang | | Email Address Redacted | Email |
| Malvin Of Florida | | Email Address Redacted | Email |
| Malvinder Makkar | | Email Address Redacted | Email |
| Malvis Lynn | | Email Address Redacted | Email |
| Maly Maxillofacial Surgery LLC | | Email Address Redacted | Email |
| Maly Paul | | Email Address Redacted | Email |
| Maly Sebastien Paul | | Email Address Redacted | Email |
| Maly Vue | | Email Address Redacted | Email |
| Malyssa Piyamanothamkul | | Email Address Redacted | Email |
| Mam Corporation Of Zolfo | | Email Address Redacted | Email |
| Mam Express LLC | | Email Address Redacted | Email |
| Mam Management Group, Inc. | | Email Address Redacted | Email |
| Mama & Me Pizzeria, Inc. | | Email Address Redacted | Email |
| Mama Antonia | | Email Address Redacted | Email |
| Mama Bear Cake Co., | | Email Address Redacted | Email |
| Mama Bear'S Family Child Care | | Email Address Redacted | Email |
| Mama Coco'S Funky Kitchen | | Email Address Redacted | Email |
| Mama Flo'S Delicious Diner | | Email Address Redacted | Email |
| Mama Gina'S Pizzeria | | Email Address Redacted | Email |
| Mama Grocery Store LLC | | Email Address Redacted | Email |
| Mama Hair Braiding | | Email Address Redacted | Email |
| Mama Knits | | Email Address Redacted | Email |
| Mama Like Me LLC | | Email Address Redacted | Email |
| Mama Loves Catering & Bake Goods | | Email Address Redacted | Email |
| Mama Lupe Dominican Food Corp | | Email Address Redacted | Email |
| Mama Lu'S Foods, LLC | | Email Address Redacted | Email |
| Mama Program LLC | | Email Address Redacted | Email |
| Mama Systems | | Email Address Redacted | Email |
| Mama Vonnes Home Daycare | | Email Address Redacted | Email |
| Mamadou | | Email Address Redacted | Email |
| Mamadou | | Email Address Redacted | Email |
| Mamadou Alpha Barry | | Email Address Redacted | Email |
| Mamadou Alpha Diallo | | Email Address Redacted | Email |
| Mamadou B Diallo | | Email Address Redacted | Email |
| Mamadou Barry | | Email Address Redacted | Email |
| Mamadou Camara | | Email Address Redacted | Email |
| Mamadou Cleaning | | Email Address Redacted | Email |
| Mamadou Diallo | | Email Address Redacted | Email |
| Mamadou Diallo | | Email Address Redacted | Email |
| Mamadou Diallo | | Email Address Redacted | Email |
| Mamadou H Diallo | | Email Address Redacted | Email |
| Mamadou K Barry | | Email Address Redacted | Email |
| Mamadou Kante | | Email Address Redacted | Email |
| Mamadou Khoule | | Email Address Redacted | Email |
| Mamadou Lo | | Email Address Redacted | Email |
| Mamadou Loum | | Email Address Redacted | Email |
| Mamadou Ly | | Email Address Redacted | Email |
| Mamadou M Diallo | | Email Address Redacted | Email |
| Mamadou N Diallo | | Email Address Redacted | Email |
| Mamadou Services | | Email Address Redacted | Email |
| Mamadou Sylla | | Email Address Redacted | Email |
| Mamadou Sylla | | Email Address Redacted | Email |
| Mamadou Thiam | | Email Address Redacted | Email |
| Mamadu Bah | | Email Address Redacted | Email |
| Mamady Sano | | Email Address Redacted | Email |
| Mamady Traore | | Email Address Redacted | Email |
| Mamane Diallo | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Mamar Aljazara | | | Email Address Redacted | Email |
| Mamaroneck Cleaners Inc | | | Email Address Redacted | Email |
| Mamaroneck Service, Inc | | | Email Address Redacted | Email |
| Mama'S Assisted Living Homes, Inc. | | | Email Address Redacted | Email |
| Mama'S Assisted Living Homes, Inc. | | | Email Address Redacted | Email |
| Mamas Boy Tattoos LLC | | | Email Address Redacted | Email |
| Mama'S Carryout, Inc. | | | Email Address Redacted | Email |
| Mama'S Cleaners, Inc. | | | Email Address Redacted | Email |
| Mamas Food Inc | | | Email Address Redacted | Email |
| Mama'S Motorcycle Marketplace | | | Email Address Redacted | Email |
| Mama'S Place Inc. | | | Email Address Redacted | Email |
| Mamas Uniform Laundry Inc | | | Email Address Redacted | Email |
| Mamasboutique LLC | | | Email Address Redacted | Email |
| Mamashred LLC | | | Email Address Redacted | Email |
| Mamata Eagam | | | Email Address Redacted | Email |
| Mamata Food Mart Inc | | | Email Address Redacted | Email |
| Mamatha Rao | | | Email Address Redacted | Email |
| Mamba LLC | | | Email Address Redacted | Email |
| Mamdohahmed | | | Email Address Redacted | Email |
| Mamdouh Hassin | | | Email Address Redacted | Email |
| Mamduah Al Ghaithi | | | Email Address Redacted | Email |
| Mame Diarra Diop | | | Email Address Redacted | Email |
| Mame Diop | | | Email Address Redacted | Email |
| Mame Sylla | | | Email Address Redacted | Email |
| Mame&Henriette Hairbraiding | | | Email Address Redacted | Email |
| Mami Group Inc | | | Email Address Redacted | Email |
| Mamie Lyles | | | Email Address Redacted | Email |
| Mamie Norman | | | Email Address Redacted | Email |
| Mamie Teague | | | Email Address Redacted | Email |
| Mamita Gurung | | | Email Address Redacted | Email |
| Mamma Business Inc | | | Email Address Redacted | Email |
| Mamma Kitchen, LLC | | | Email Address Redacted | Email |
| Mammao Clark | | | Email Address Redacted | Email |
| Mammoth Capital Inc | | | Email Address Redacted | Email |
| Mammoth Digital, LLC | | | Email Address Redacted | Email |
| Mammoth Office Products LLC | | | Email Address Redacted | Email |
| Mammoth Operating LLC | | | Email Address Redacted | Email |
| Mammoth Painting Inc | | | Email Address Redacted | Email |
| Mammoth Tattoo | | | Email Address Redacted | Email |
| Mammoth-Al, LLC | 64 Mosher Road | Princeton, NJ 08540 | | First Class Mail |
| Mamo Blatie | | | Email Address Redacted | Email |
| Mamose Saint Louis | | | Email Address Redacted | Email |
| Mamoudou Ly | | | Email Address Redacted | Email |
| Mamoun Darhamad | | | Email Address Redacted | Email |
| Mamta Desai Dds Inc | | | Email Address Redacted | Email |
| Mamta Gehani | | | Email Address Redacted | Email |
| Mamta Suri | | | Email Address Redacted | Email |
| Mamudin Siraj | | | Email Address Redacted | Email |
| Mamudou Sallah | | | Email Address Redacted | Email |
| Mamuka Saneblidze | | | Email Address Redacted | Email |
| Mamun Kalam | | | Email Address Redacted | Email |
| Mamunur Rashid | | | Email Address Redacted | Email |
| Mamunur Rashid | | | Email Address Redacted | Email |
| Mamute Inc | | | Email Address Redacted | Email |
| Mamz Transport LLC | | | Email Address Redacted | Email |
| Man - Up Rigging Service LLC | | | Email Address Redacted | Email |
| Man & Sons | | | Email Address Redacted | Email |
| Man Arr Inc. | | | Email Address Redacted | Email |
| Man Cave Cutz | | | Email Address Redacted | Email |
| Man Cave Grooming | | | Email Address Redacted | Email |
| Man Chu Kitchen, Inc | | | Email Address Redacted | Email |
| Man Fx Destiny | | | Email Address Redacted | Email |
| Man Ki Woo | | | Email Address Redacted | Email |
| Man Lin Chin | | | Email Address Redacted | Email |
| Man Liu | | | Email Address Redacted | Email |
| Man Management | | | Email Address Redacted | Email |
| Man Minh Nguyen | | | Email Address Redacted | Email |
| Man Outfitters Inc. | | | Email Address Redacted | Email |
| Man Pham | | | Email Address Redacted | Email |
| Man Sam | | | Email Address Redacted | Email |
| Man Sohn | | | Email Address Redacted | Email |
| Man Sup Shin | | | Email Address Redacted | Email |
| Man To | | | Email Address Redacted | Email |
| Man Tran | | | Email Address Redacted | Email |
| Man Up Inc. | | | Email Address Redacted | Email |
| Man Vs Pest, Pd, Inc | | | Email Address Redacted | Email |
| Man Woong Park | | | Email Address Redacted | Email |
| Mana Child Development Center | | | Email Address Redacted | Email |
| Mana Commerce LLC | | | Email Address Redacted | Email |
| Mana Drywall & Painting, LLC | | | Email Address Redacted | Email |
| Mana From Heaven Upholstery LLC | | | Email Address Redacted | Email |
| Mana Inc | | | Email Address Redacted | Email |
| Mana International Group Inc. | | | Email Address Redacted | Email |
| Mana Ogholikhan | | | Email Address Redacted | Email |
| Mana Pizza Inc. | | | Email Address Redacted | Email |
| Manage Ad Music | | | Email Address Redacted | Email |
| Manage My It | | | Email Address Redacted | Email |
| Manage My It Inc | | | Email Address Redacted | Email |
| Manage Nj, LLC | | | Email Address Redacted | Email |
| Managed Care Risk Solution, Inc | | | Email Address Redacted | Email |
| Managed It Solutions, LLC | | | Email Address Redacted | Email |
| Managed Medical Imaging, LLC | | | Email Address Redacted | Email |
| Management | | | Email Address Redacted | Email |
| Management & Construction Services, Inc | | | Email Address Redacted | Email |
| Management & Performance Associates | | | Email Address Redacted | Email |
| Management Brokers Corporation | | | Email Address Redacted | Email |
| Management Development Solutions | | | Email Address Redacted | Email |
| Management First, Inc | | | Email Address Redacted | Email |
| Management Learning Labratories | | | Email Address Redacted | Email |
| Management Of Cell Phone Stores | | | Email Address Redacted | Email |
| Management Plus, Inc. | | | Email Address Redacted | Email |
| Management Practice Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Management Professionals | | | Email Address Redacted | Email |
| Management Recruiters Of Gastonia North, Inc. | | | Email Address Redacted | Email |
| Management Recruiters Of University Circle, Inc. | | | Email Address Redacted | Email |
| Management Services Group, LLC | | | Email Address Redacted | Email |
| Management Services Recruiting, LLC | | | Email Address Redacted | Email |
| Management Systems Improvement, LLC | | | Email Address Redacted | Email |
| Managerial Advisors Corporation, | 100 Independent Way | Brewster, NY 10509 | | First Class Mail |
| Managers 4 Nola, Inc | | | | |
| Managing Moves & More | | | Email Address Redacted | Email |
| Managing Solutions International, LLC | | | Email Address Redacted | Email |
| Managment | | | Email Address Redacted | Email |
| Managment | | | Email Address Redacted | Email |
| Manago Trucking | | | Email Address Redacted | Email |
| Manaki LLC | | | Email Address Redacted | Email |
| Manako Tamura | | | Email Address Redacted | Email |
| Manal Abdi | | | Email Address Redacted | Email |
| Manal Abou Ayed | | | Email Address Redacted | Email |
| Manal Oliver | | | Email Address Redacted | Email |
| Manale International | | | Email Address Redacted | Email |
| Manali Anne Photography | | | Email Address Redacted | Email |
| Manali LLC | | | Email Address Redacted | Email |
| Manam Trucking LLC | | | Email Address Redacted | Email |
| Manan International Corp | | | Email Address Redacted | Email |
| Manan Ventures Inc | | | Email Address Redacted | Email |
| Manar Hashem | | | Email Address Redacted | Email |
| Manara Inc | | | Email Address Redacted | Email |
| Manarno Inc | | | Email Address Redacted | Email |
| Manarum Lherisson | | | Email Address Redacted | Email |
| Manase Salema | | | Email Address Redacted | Email |
| Manasota Painting LLC | | | Email Address Redacted | Email |
| Manassas Masonry Progress | | | Email Address Redacted | Email |
| Manasseh Moga | | | Email Address Redacted | Email |
| Manatee Sales Inc. | | | Email Address Redacted | Email |
| Manav Kamran | | | Email Address Redacted | Email |
| Manav Kamran | | | Email Address Redacted | Email |
| Manav Malhotra | | | Email Address Redacted | Email |
| Manava LLC | | | Email Address Redacted | Email |
| Manayra Gonzalez-Nwokolo | | | Email Address Redacted | Email |
| Manbir Minhas | | | Email Address Redacted | Email |
| Manbir Singh | | | Email Address Redacted | Email |
| Mancave Transmission & Automotive | | | Email Address Redacted | Email |
| Mancebo Home Daycare | | | Email Address Redacted | Email |
| Mancheski & Associates Incorporated | | | Email Address Redacted | Email |
| Manchester Bargain Inc | | | Email Address Redacted | Email |
| Manchester Chinese Cuisine 84 Inc | | | Email Address Redacted | Email |
| Manchester Direct | | | Email Address Redacted | Email |
| Manchester Group & Associates, LLC | | | Email Address Redacted | Email |
| Manchester Radiator & Air Conditioning Co., Inc. | | | Email Address Redacted | Email |
| Manchester Rental LLC | | | Email Address Redacted | Email |
| Manchester Tool & Design, Adp, LLC | | | Email Address Redacted | Email |
| Manchins Greenhouse LLC | | | Email Address Redacted | Email |
| Manchuat Trucking Inc | | | Email Address Redacted | Email |
| Mancieri Flooring Co LLC | | | Email Address Redacted | Email |
| Mancillas Brother LLC | | | Email Address Redacted | Email |
| Mancillas Transportation LLC | | | Email Address Redacted | Email |
| Mancini Diners Inc | | | Email Address Redacted | Email |
| Mancuso Reynolds Medical Professional Corp | | | Email Address Redacted | Email |
| Mandaat LLC | | | Email Address Redacted | Email |
| Mandaean LLC | | | Email Address Redacted | Email |
| Mandakh Tserenjav | | | Email Address Redacted | Email |
| Mandala Art Plates | | | Email Address Redacted | Email |
| Mandala Restoration Inc | | | Email Address Redacted | Email |
| Mandalee Harriott | | | Email Address Redacted | Email |
| Mandana Goltapeh | | | Email Address Redacted | Email |
| Mandana Jafarinejad | | | Email Address Redacted | Email |
| Mandar Agte | | | Email Address Redacted | Email |
| Mandarin Express LLC | | | Email Address Redacted | Email |
| Mandarin Grill | | | Email Address Redacted | Email |
| Mandarin Institute | | | Email Address Redacted | Email |
| Mandarin Villa Restaurant | | | Email Address Redacted | Email |
| Mandarin Wang LLC | | | Email Address Redacted | Email |
| Mandarinhouse | | | Email Address Redacted | Email |
| Manda'S Ark | | | Email Address Redacted | Email |
| Mandatory Transport | | | Email Address Redacted | Email |
| Mande White | | | Email Address Redacted | Email |
| Mandeep Babbar | | | Email Address Redacted | Email |
| Mandeep Grewal | | | Email Address Redacted | Email |
| Mandeep Kaur | | | Email Address Redacted | Email |
| Mandeep Kumar | | | Email Address Redacted | Email |
| Mandeep Narwal | | | Email Address Redacted | Email |
| Mandeep S Brar | | | Email Address Redacted | Email |
| Mandeep Sarkaria | | | Email Address Redacted | Email |
| Mandeep Singh | | | Email Address Redacted | Email |
| Mandeep Singh | | | Email Address Redacted | Email |
| Mandeep Singh | | | Email Address Redacted | Email |
| Mandeep Singh | | | Email Address Redacted | Email |
| Mandeep Singh | | | Email Address Redacted | Email |
| Mandeep Singh | | | Email Address Redacted | Email |
| Mandel Accounting & Tax Services Inc | | | Email Address Redacted | Email |
| Mandela Kalombay | | | Email Address Redacted | Email |
| Mandelbaum Property Management L.L.C. | | | Email Address Redacted | Email |
| Mandelino Energy Inc | | | Email Address Redacted | Email |
| Mandell Lead Inspectors, Inc. | | | Email Address Redacted | Email |
| Manden Tire Shop | | | Email Address Redacted | Email |
| Mandes'Cleaner | | | Email Address Redacted | Email |
| Mandeville Bake Shop Inc. | | | Email Address Redacted | Email |
| Mandeville Victory LLC | | | Email Address Redacted | Email |
| Mandhir Singh | | | Email Address Redacted | Email |
| Mandi Bateman | | | Email Address Redacted | Email |
| Mandi Bedbury | | | Email Address Redacted | Email |
| Mandi Gaskin | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Mandi Gaskin | | Email Address Redacted | Email |
| Mandi Lookingbill | | Email Address Redacted | Email |
| Mandi Norton | | Email Address Redacted | Email |
| Mandi S Burdette | | Email Address Redacted | Email |
| Mandias Capital LLC | | Email Address Redacted | Email |
| Mandie Fagan | | Email Address Redacted | Email |
| Mandip Paudel | | Email Address Redacted | Email |
| Mandip Singh | | Email Address Redacted | Email |
| Mandis Construction Corp | | Email Address Redacted | Email |
| Mandisa Vonette Artistry, LLC | | Email Address Redacted | Email |
| Mandisha Labord | | Email Address Redacted | Email |
| Mandn Distribution | | Email Address Redacted | Email |
| Mando Sales & Multi Services | | Email Address Redacted | Email |
| Mandolini Co. | | Email Address Redacted | Email |
| Mandour Construction | | Email Address Redacted | Email |
| Mandrell Farms | | Email Address Redacted | Email |
| Mandrell Gwyn | | Email Address Redacted | Email |
| Mandria Taylor | | Email Address Redacted | Email |
| Mandria Taylor | | Email Address Redacted | Email |
| Mandrutllc | | Email Address Redacted | Email |
| Mandukhai | | Email Address Redacted | Email |
| Mandy Auto Sale Corporation | | Email Address Redacted | Email |
| Mandy Becker | | Email Address Redacted | Email |
| Mandy Bentley | | Email Address Redacted | Email |
| Mandy Bosman | | Email Address Redacted | Email |
| Mandy Bradham | | Email Address Redacted | Email |
| Mandy Cabrera | | Email Address Redacted | Email |
| Mandy Carty | | Email Address Redacted | Email |
| Mandy Davis | | Email Address Redacted | Email |
| Mandy Desmond | | Email Address Redacted | Email |
| Mandy Desmond | | Email Address Redacted | Email |
| Mandy Ehrlich | | Email Address Redacted | Email |
| Mandy F Betz | | Email Address Redacted | Email |
| Mandy Haecker | | Email Address Redacted | Email |
| Mandy Hess | | Email Address Redacted | Email |
| Mandy Hilton | | Email Address Redacted | Email |
| Mandy Larsen | | Email Address Redacted | Email |
| Mandy Larsen | | Email Address Redacted | Email |
| Mandy Lee | | Email Address Redacted | Email |
| Mandy Maynard | | Email Address Redacted | Email |
| Mandy Maynard | | Email Address Redacted | Email |
| Mandy Mcgill | | Email Address Redacted | Email |
| Mandy Mclaughlin | | Email Address Redacted | Email |
| Mandy Miller LLC | | Email Address Redacted | Email |
| Mandy Nation | | Email Address Redacted | Email |
| Mandy Nation | | Email Address Redacted | Email |
| Mandy Nealy | | Email Address Redacted | Email |
| Mandy Nowak | | Email Address Redacted | Email |
| Mandy Ott | | Email Address Redacted | Email |
| Mandy Parida Ma Lmhc | | Email Address Redacted | Email |
| Mandy Rye | | Email Address Redacted | Email |
| Mandy Scott | | Email Address Redacted | Email |
| Mandy Singh | | Email Address Redacted | Email |
| Mandy Sitzes | | Email Address Redacted | Email |
| Mandy Sliva | | Email Address Redacted | Email |
| Mandy Smith | | Email Address Redacted | Email |
| Mandy Tran | | Email Address Redacted | Email |
| Mandy Tran | | Email Address Redacted | Email |
| Mandy Truck | | Email Address Redacted | Email |
| Mandy V Spa & Nails | | Email Address Redacted | Email |
| Mandy Vela | | Email Address Redacted | Email |
| Mandy West | | Email Address Redacted | Email |
| Mandy Whigham | | Email Address Redacted | Email |
| Mandy Whisnant | | Email Address Redacted | Email |
| Mandy'A Massage Corp | | Email Address Redacted | Email |
| Mandy'S Beauty Nail Salon Inc | | Email Address Redacted | Email |
| Mandys Beauty Supply | | Email Address Redacted | Email |
| Mandy'S Haircuts Unlimited, | | Email Address Redacted | Email |
| Mane Advocates | | Email Address Redacted | Email |
| Mane Corp | | Email Address Redacted | Email |
| Mane Dream Studio | | Email Address Redacted | Email |
| Mane Group LLC | | Email Address Redacted | Email |
| Mane Parlour | | Email Address Redacted | Email |
| Mane Place Ii | | Email Address Redacted | Email |
| Mane Street LLC | | Email Address Redacted | Email |
| Maneesh Sethi | | Email Address Redacted | Email |
| Maneesha Palakurthi | | Email Address Redacted | Email |
| Maneet Gulati LLC | | Email Address Redacted | Email |
| Maneice Transport LLC | | Email Address Redacted | Email |
| Maner Jones | | Email Address Redacted | Email |
| Manes N. Voigt | | Email Address Redacted | Email |
| Manessa Agency | | Email Address Redacted | Email |
| Manestreet Barbering | | Email Address Redacted | Email |
| Manette Dorvilien | | Email Address Redacted | Email |
| Manford Beckett | | Email Address Redacted | Email |
| Manfred Ascher | | Email Address Redacted | Email |
| Manfred Ashu | | Email Address Redacted | Email |
| Manfred Bauer | | Email Address Redacted | Email |
| Manfred Fisher | | Email Address Redacted | Email |
| Manfred Fisher | | Email Address Redacted | Email |
| Manfred Hirz | | Email Address Redacted | Email |
| Manfred Plessel | | Email Address Redacted | Email |
| Manfred Plessel | | Email Address Redacted | Email |
| Manfred Sternberg | | Email Address Redacted | Email |
| Mang Dedoy Store, | | Email Address Redacted | Email |
| Mang Enterprise | | Email Address Redacted | Email |
| Mang LLC | | Email Address Redacted | Email |
| Mang Tha Real Estate LLC | | Email Address Redacted | Email |
| Manga Bakwa Ayuk | | Email Address Redacted | Email |
| Mangal Singh | | Email Address Redacted | Email |
| Mangala Iyer | | Email Address Redacted | Email |
| Mangalam LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Mangalay Inc | | Email Address Redacted | Email |
| Mangas Chiropractic | | Email Address Redacted | Email |
| Mangas Construction LLC | | Email Address Redacted | Email |
| Mangat Petroleum Inc | | Email Address Redacted | Email |
| Manger Transportation | | Email Address Redacted | Email |
| Mangheny De Jesus Boscan Rios | | Email Address Redacted | Email |
| Mangia Ii Pizza Corp | | Email Address Redacted | Email |
| Mangiamos Pizza | | Email Address Redacted | Email |
| Mangiare Catering LLC | | Email Address Redacted | Email |
| Mangiare Inc. | | Email Address Redacted | Email |
| Mangiare Tu | | Email Address Redacted | Email |
| Mangie Corporation | | Email Address Redacted | Email |
| Mangin Enterprises LLC | | Email Address Redacted | Email |
| Mangini Painting | | Email Address Redacted | Email |
| Manglam Inc | | Email Address Redacted | Email |
| Mango Jo'S South Shore LLC | | Email Address Redacted | Email |
| Mango Media | | Email Address Redacted | Email |
| Mango Ns Inc | | Email Address Redacted | Email |
| Mangone Contracting | | Email Address Redacted | Email |
| Mangos Refresqueria Y Cafe LLC | | Email Address Redacted | Email |
| Mangroveman Charters LLC | | Email Address Redacted | Email |
| Mangrum Studio LLC | | Email Address Redacted | Email |
| Mangu Enterprises Inc | | Email Address Redacted | Email |
| Manh C Pham | | Email Address Redacted | Email |
| Manh Hung Do | | Email Address Redacted | Email |
| Manh Ngo | | Email Address Redacted | Email |
| Manh Nguyen | | Email Address Redacted | Email |
| Manh Nguyen | | Email Address Redacted | Email |
| Manh Nguyen | | Email Address Redacted | Email |
| Manh V Hoang | | Email Address Redacted | Email |
| Manh Wong | | Email Address Redacted | Email |
| Manhattan | | Email Address Redacted | Email |
| Manhattan Art Inc | | Email Address Redacted | Email |
| Manhattan Bake Shop Group Inc | | Email Address Redacted | Email |
| Manhattan Cabinetry Creations, Llc | | Email Address Redacted | Email |
| Manhattan Carriage Company | | Email Address Redacted | Email |
| Manhattan Checker Management Corp. | | Email Address Redacted | Email |
| Manhattan Diamond Service, Inc. | | Email Address Redacted | Email |
| Manhattan Integrative Psychiatry P.C. | | Email Address Redacted | Email |
| Manhattan Pets Corp | | Email Address Redacted | Email |
| Manhattan Pizza Ii LLC | | Email Address Redacted | Email |
| Manhattan Psychiatric Associates, Pllc | | Email Address Redacted | Email |
| Manhattan Spine & Pain Management | | Email Address Redacted | Email |
| Manhattan Staionllc | | Email Address Redacted | Email |
| Mani Designs | | Email Address Redacted | Email |
| Mani Ouidiani | | Email Address Redacted | Email |
| Mani Pedi & More Salon Ltd | | Email Address Redacted | Email |
| Mani Pedi Spa Of Lemoyne | | Email Address Redacted | Email |
| Mani Ram | | Email Address Redacted | Email |
| Mani Sharma | | Email Address Redacted | Email |
| Mani Skaria | | Email Address Redacted | Email |
| Mani Tax Service | | Email Address Redacted | Email |
| Mani Tuaitanu | | Email Address Redacted | Email |
| Mani Zarrin | | Email Address Redacted | Email |
| Maniac Enterprises, LLC | | Email Address Redacted | Email |
| Maniaci Team LLC | | Email Address Redacted | Email |
| Maniba LLC | | Email Address Redacted | Email |
| Manich Inc | | Email Address Redacted | Email |
| Manicured Lawns & Garden, Llc | | Email Address Redacted | Email |
| Manicurist | | Email Address Redacted | Email |
| Manicurist | | Email Address Redacted | Email |
| Manida Food Center Inc | | Email Address Redacted | Email |
| Manida Realty Corp. | | Email Address Redacted | Email |
| Manie Joseph | | Email Address Redacted | Email |
| Maniella Senecharles | | Email Address Redacted | Email |
| Manifessgreatness, LLC | | Email Address Redacted | Email |
| Manifest Talent Group | | Email Address Redacted | Email |
| Manifesta | | Email Address Redacted | Email |
| Manifesto LLC | | Email Address Redacted | Email |
| Manijas Beauty Bar | | Email Address Redacted | Email |
| Manijeh Brown | | Email Address Redacted | Email |
| Manik Joshi | | Email Address Redacted | Email |
| Manik Mina | | Email Address Redacted | Email |
| Manikanta Dunga | | Email Address Redacted | Email |
| Manila Mesa LLC | | Email Address Redacted | Email |
| Maniluxe Rotunda LLC | | Email Address Redacted | Email |
| Maniluxx Nails & Spa Inc | | Email Address Redacted | Email |
| Manim Bappy | | Email Address Redacted | Email |
| Maninder Ghuman | | Email Address Redacted | Email |
| Maninder Grewal | | Email Address Redacted | Email |
| Maninder K Gill | | Email Address Redacted | Email |
| Maninder Kaur | | Email Address Redacted | Email |
| Maninder Kaur | | Email Address Redacted | Email |
| Maninder Singh | | Email Address Redacted | Email |
| Maninder Singh | | Email Address Redacted | Email |
| Maninder Singh | | Email Address Redacted | Email |
| Maninder Singh | | Email Address Redacted | Email |
| Maninder Singh | | Email Address Redacted | Email |
| Maninder Singh | | Email Address Redacted | Email |
| Maninder Singh Rooprai | | Email Address Redacted | Email |
| Maninder Walia | | Email Address Redacted | Email |
| Manir & Akash Corp | | Email Address Redacted | Email |
| Manisa Graham | | Email Address Redacted | Email |
| Manish Batra | | Email Address Redacted | Email |
| Manish Chakraborty | | Email Address Redacted | Email |
| Manish Dureja | | Email Address Redacted | Email |
| Manish K Patel Dpm Pa | | Email Address Redacted | Email |
| Manish Mehra | | Email Address Redacted | Email |
| Manish Panjiar | | Email Address Redacted | Email |
| Manish Patel | | Email Address Redacted | Email |
| Manish Patel Md Pc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Manish Patel Orthodontist Pc | | Email Address Redacted | Email |
| Manish Pushye | | Email Address Redacted | Email |
| Manish Pushye | | Email Address Redacted | Email |
| Manish Rawat | | Email Address Redacted | Email |
| Manish Rohra | | Email Address Redacted | Email |
| Manish Shah, M. D. | | Email Address Redacted | Email |
| Manish Sopariwala | | Email Address Redacted | Email |
| Manish Vakil | | Email Address Redacted | Email |
| Manisha Bhalla Dmd Pc | | Email Address Redacted | Email |
| Manisha Holiday | | Email Address Redacted | Email |
| Manisha Maker | | Email Address Redacted | Email |
| Manisha Maker | | Email Address Redacted | Email |
| Manisha Manveen Kaur Sandhu | | Email Address Redacted | Email |
| Manisha Patel | | Email Address Redacted | Email |
| Manishkumar Gajera | | Email Address Redacted | Email |
| Manissa Montour | | Email Address Redacted | Email |
| Manit Phosaksee | | Email Address Redacted | Email |
| Manith Mok | | Email Address Redacted | Email |
| Manitou Inc | | Email Address Redacted | Email |
| Manitou Inc | | Email Address Redacted | Email |
| Manitowoc Property Management LLC | | Email Address Redacted | Email |
| Manivanh Baum | | Email Address Redacted | Email |
| Maniver Deol | | Email Address Redacted | Email |
| Manivisoft Inc | | Email Address Redacted | Email |
| Manja Painting | | Email Address Redacted | Email |
| Manjari Agochiya | | Email Address Redacted | Email |
| Manjari Agochiya | | Email Address Redacted | Email |
| Manjaro Cats | | Email Address Redacted | Email |
| Manjarrez & Partners, Inc. | | Email Address Redacted | Email |
| Manjeet Ghotra | | Email Address Redacted | Email |
| Manjeet International Inc. | | Email Address Redacted | Email |
| Manjeet Phaliea | | Email Address Redacted | Email |
| Manjeet S Chawla Md Ltd | | Email Address Redacted | Email |
| Manjeet S. Nijjar | | Email Address Redacted | Email |
| Manjeet Singh | | Email Address Redacted | Email |
| Manjima Thundiyil Valath | | Email Address Redacted | Email |
| Manjinder Sangha | | Email Address Redacted | Email |
| Manjinder Singh | | Email Address Redacted | Email |
| Manjinder Singh | | Email Address Redacted | Email |
| Manjinder Singh | | Email Address Redacted | Email |
| Manjinder Singh | | Email Address Redacted | Email |
| Manjinder Singh | | Email Address Redacted | Email |
| Manjinder Singh | | Email Address Redacted | Email |
| Manjinder Singh | | Email Address Redacted | Email |
| Manjit Jabbal | | Email Address Redacted | Email |
| Manjit Kahlon | | Email Address Redacted | Email |
| Manjit Oberoi | | Email Address Redacted | Email |
| Manjit Rochlani | | Email Address Redacted | Email |
| Manjit Rochlani | | Email Address Redacted | Email |
| Manjit S Braich | | Email Address Redacted | Email |
| Manjit Singh | | Email Address Redacted | Email |
| Manjit Singh | | Email Address Redacted | Email |
| Manjit Singh | | Email Address Redacted | Email |
| Manjit Singh | | Email Address Redacted | Email |
| Manjit Singh | | Email Address Redacted | Email |
| Manjit Trucking | | Email Address Redacted | Email |
| Manjon Studios Advertising Agency+ | | Email Address Redacted | Email |
| Manju Pai | | Email Address Redacted | Email |
| Manjula LLC | | Email Address Redacted | Email |
| Manjula Malhotra | | Email Address Redacted | Email |
| Manjula Perera | | Email Address Redacted | Email |
| Manke Industries, LLC | | Email Address Redacted | Email |
| Mankelkelot Tesma | | Email Address Redacted | Email |
| Mankin Healthcare Consulting, Pllc | | Email Address Redacted | Email |
| Mankind Pilates | | Email Address Redacted | Email |
| Mankowitz Chiropractic | | Email Address Redacted | Email |
| Manlaibaatar Baasankhuu | | Email Address Redacted | Email |
| Manley Agency Inc | | Email Address Redacted | Email |
| Manley Pack | | Email Address Redacted | Email |
| Manleys Professional Service Group Inc | | Email Address Redacted | Email |
| Manleys Treasure | | Email Address Redacted | Email |
| Manling Ge | | Email Address Redacted | Email |
| Manlio Tolentino | | Email Address Redacted | Email |
| Manly Danh | | Email Address Redacted | Email |
| Manly Hilton | | Email Address Redacted | Email |
| Manly Hilton | | Email Address Redacted | Email |
| Manly Medical Services | | Email Address Redacted | Email |
| Manmeet Chatha | | Email Address Redacted | Email |
| Manmeet Corporation | | Email Address Redacted | Email |
| Manminder P Singh | | Email Address Redacted | Email |
| Manmohan Singh Gangar | | Email Address Redacted | Email |
| Mann Chow | | Email Address Redacted | Email |
| Mann Construction & Remodeling Inc | | Email Address Redacted | Email |
| Mann Enterprise Holdings LLC | | Email Address Redacted | Email |
| Mann Farms, Inc. | | Email Address Redacted | Email |
| Mann Joung Chon | | Email Address Redacted | Email |
| Mann Law Office | | Email Address Redacted | Email |
| Mann Mann Apparel Group | | Email Address Redacted | Email |
| Mann Retails, Inc. | | Email Address Redacted | Email |
| Manna Beauty Supply Ii Inc | | Email Address Redacted | Email |
| Manna Corporaye Deli Inc | | Email Address Redacted | Email |
| Manna Donuts | | Email Address Redacted | Email |
| Manna Equities Inc | | Email Address Redacted | Email |
| Manna Fresh Inc | | Email Address Redacted | Email |
| Manna Investment Inc | | Email Address Redacted | Email |
| Manna Kosher Pizza, Inc | | Email Address Redacted | Email |
| Manna'S Taxi Inc | | Email Address Redacted | Email |
| Mannassi Consulting Inc | | Email Address Redacted | Email |
| Mannco Equipment Corp | | Email Address Redacted | Email |
| Manncommsolutions LLC | | Email Address Redacted | Email |
| Manneh Corporation | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Manneh Realty | | Email Address Redacted | Email |
| Mannequin Skin Hair & Beauty LLC | | Email Address Redacted | Email |
| Manners Prep | | Email Address Redacted | Email |
| Mannex Corporation | | Email Address Redacted | Email |
| Mannie Smith | | Email Address Redacted | Email |
| Manning & Associates Security LLC | | Email Address Redacted | Email |
| Manning Beef | | Email Address Redacted | Email |
| Manning Enterprises LLC | | Email Address Redacted | Email |
| Manning Farms Incorporated | | Email Address Redacted | Email |
| Manning Industries, Inc. | | Email Address Redacted | Email |
| Manning LLC | | Email Address Redacted | Email |
| Manning Maintenance Service | | Email Address Redacted | Email |
| Manning Medical, LLC | | Email Address Redacted | Email |
| Mannino Of Davenport Inc | | Email Address Redacted | Email |
| Mannion & Associates Pllc | | Email Address Redacted | Email |
| Mann'S Home Daycare | | Email Address Redacted | Email |
| Manny & Friends | | Email Address Redacted | Email |
| Manny A Febo Pa Cpa | | Email Address Redacted | Email |
| Manny Adeleye | | Email Address Redacted | Email |
| Manny Asadurian | | Email Address Redacted | Email |
| Manny Demirchyan | | Email Address Redacted | Email |
| Manny Demirchyan | | Email Address Redacted | Email |
| Manny Demoya | | Email Address Redacted | Email |
| Manny Dominguez | | Email Address Redacted | Email |
| Manny Encinias | | Email Address Redacted | Email |
| Manny Fernandez | | Email Address Redacted | Email |
| Manny G. Soto Cpa, Pa | | Email Address Redacted | Email |
| Manny Galvan | | Email Address Redacted | Email |
| Manny Gas Corp | | Email Address Redacted | Email |
| Manny Glazier Cpa, Pc | | Email Address Redacted | Email |
| Manny Hall & Associates LLC | | Email Address Redacted | Email |
| Manny Harwil | | Email Address Redacted | Email |
| Manny Herrera | | Email Address Redacted | Email |
| Manny Kaline | | Email Address Redacted | Email |
| Manny Sanchez | | Email Address Redacted | Email |
| Manny Talavera | | Email Address Redacted | Email |
| Manny Trucking LLC | | Email Address Redacted | Email |
| Manny Winick & Son Inc. | | Email Address Redacted | Email |
| Mannymyth Financial Strategies | | Email Address Redacted | Email |
| Manny'S Cleaning Service | | Email Address Redacted | Email |
| Mannys Complete Automotive | | Email Address Redacted | Email |
| Manny'S Designs | | Email Address Redacted | Email |
| Manny'S Hairstyling, Inc. | | Email Address Redacted | Email |
| Mano Tech, LLC | | Email Address Redacted | Email |
| Mano Venkatesan | | Email Address Redacted | Email |
| Manoa Tax Services | | Email Address Redacted | Email |
| Manoel Macedo | | Email Address Redacted | Email |
| Manoel Sobrinho | | Email Address Redacted | Email |
| Manoj Advani | | Email Address Redacted | Email |
| Manoj Chandok | | Email Address Redacted | Email |
| Manoj D Aswani Md Inc | | Email Address Redacted | Email |
| Manoj Inamdar | | Email Address Redacted | Email |
| Manoj Kamble | | Email Address Redacted | Email |
| Manoj Modi | | Email Address Redacted | Email |
| Manoj Oli | | Email Address Redacted | Email |
| Manoj Patel | | Email Address Redacted | Email |
| Manoj Rijhumal | | Email Address Redacted | Email |
| Manoj Sharma | | Email Address Redacted | Email |
| Manoj Stephen | | Email Address Redacted | Email |
| Manoj Tripathi | | Email Address Redacted | Email |
| Manoj Wunnava | | Email Address Redacted | Email |
| Manojkumar H Patel | | Email Address Redacted | Email |
| Manolito Alarcon | | Email Address Redacted | Email |
| Manolito Y Te | | Email Address Redacted | Email |
| Manolo Crisostomo Abad | | Email Address Redacted | Email |
| Manolo Salcedo | | Email Address Redacted | Email |
| Manon Lamonica | | Email Address Redacted | Email |
| Manon Salvi | | Email Address Redacted | Email |
| Manooben Jkimz LLC | | Email Address Redacted | Email |
| Manooch Rasta | | Email Address Redacted | Email |
| Manoochehr Khayat Behbahan | | Email Address Redacted | Email |
| Manor At Majestic Lake | | Email Address Redacted | Email |
| Manor Cleaners | | Email Address Redacted | Email |
| Manor Delicatessen Inc. | | Email Address Redacted | Email |
| Manor Home Properties, Inc. | | Email Address Redacted | Email |
| Manor Of Choice Inc | | Email Address Redacted | Email |
| Manor On Paradise LLC | | Email Address Redacted | Email |
| Manor Ridge LLC | | Email Address Redacted | Email |
| Manor Valet Inc | | Email Address Redacted | Email |
| Manoranjan Bordoloi | | Email Address Redacted | Email |
| Manos Pool Construction | | Email Address Redacted | Email |
| Man-O-Salwa LLC | | Email Address Redacted | Email |
| Manotte Inaccus | | Email Address Redacted | Email |
| Manoucheca Eugene | | Email Address Redacted | Email |
| Manouchehr Goharchin | | Email Address Redacted | Email |
| Manouchehr Nikpour | | Email Address Redacted | Email |
| Manouchehr Zardinejad | | Email Address Redacted | Email |
| Manoug Stepanian | | Email Address Redacted | Email |
| Manoug Stepanian | | Email Address Redacted | Email |
| Manova Capital LLC | | Email Address Redacted | Email |
| Manpreet Bains Transport | | Email Address Redacted | Email |
| Manpreet Hughes Springs Inc | | Email Address Redacted | Email |
| Manpreet Manpreet Singh | | Email Address Redacted | Email |
| Manpreet Pannu | | Email Address Redacted | Email |
| Manpreet Randhawa | | Email Address Redacted | Email |
| Manpreet S Kang | | Email Address Redacted | Email |
| Manpreet Singh | | Email Address Redacted | Email |
| Manpreet Singh | | Email Address Redacted | Email |
| Manpreet Singh | | Email Address Redacted | Email |
| Manpreet Singh | | Email Address Redacted | Email |
| Manpreet Singh | | Email Address Redacted | Email |
| Manpreet Singh | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Manpreet Singh Chohan | | Email Address Redacted | Email |
| Manqiang Chen | | Email Address Redacted | Email |
| Manrico Troncelliti | | Email Address Redacted | Email |
| Manrico Troncelliti | | Email Address Redacted | Email |
| Manriques Restaurant, LLC | | Email Address Redacted | Email |
| Manrit Velazquez | | Email Address Redacted | Email |
| Mansa Durrell Williams Holding | | Email Address Redacted | Email |
| Mansa Maurice | | Email Address Redacted | Email |
| Mansa Musa Stores Inc | | Email Address Redacted | Email |
| Manscape Landscaping | | Email Address Redacted | Email |
| Manseemanwant LLC | | Email Address Redacted | Email |
| Mansell Capital Management | | Email Address Redacted | Email |
| Mansfield Law Pllc | | Email Address Redacted | Email |
| Mansfield Pain Clinic LLC | | Email Address Redacted | Email |
| Mansfield Reporting | | Email Address Redacted | Email |
| Mansfield Tech LLC | | Email Address Redacted | Email |
| Mansfields Executive Transportation LLC | | Email Address Redacted | Email |
| Mansi & Sankat Inc. | | Email Address Redacted | Email |
| Mansi Globiz LLC | | Email Address Redacted | Email |
| Mansi International LLC | | Email Address Redacted | Email |
| Mansions Management Company LLC | | Email Address Redacted | Email |
| Mansker Roofing & Home Services LLC | | Email Address Redacted | Email |
| Manson Wong Physical Therapist | | Email Address Redacted | Email |
| Mansoor Ahmad | | Email Address Redacted | Email |
| Mansoor Ghiefardi | | Email Address Redacted | Email |
| Mansoor Jatoi | | Email Address Redacted | Email |
| Mansoor Naqvi | | Email Address Redacted | Email |
| Mansoor Rabbani | | Email Address Redacted | Email |
| Mansoor Saeed | | Email Address Redacted | Email |
| Mansoor Sufder | | Email Address Redacted | Email |
| Mansoor Syed | | Email Address Redacted | Email |
| Mansoor Tahir | | Email Address Redacted | Email |
| Mansoorulhassan | | Email Address Redacted | Email |
| Mansour Ahmed Hassan | | Email Address Redacted | Email |
| Mansour Barghi | | Email Address Redacted | Email |
| Mansour Edlin | | Email Address Redacted | Email |
| Mansour Family Child Care | | Email Address Redacted | Email |
| Mansour Kassabri | | Email Address Redacted | Email |
| Mansour Moravej | | Email Address Redacted | Email |
| Mansour Mutual Co. | | Email Address Redacted | Email |
| Mansour Saweres | | Email Address Redacted | Email |
| Mansour Torkian | | Email Address Redacted | Email |
| Mansoureh Chitsazzadeh | | Email Address Redacted | Email |
| Mansoureh Yavari Dds, Pc | | Email Address Redacted | Email |
| Mansouri Law Offices | | Email Address Redacted | Email |
| Mansur Engineering, Inc. | | Email Address Redacted | Email |
| Manta Trucking LLC | | Email Address Redacted | Email |
| Mantas Jurgaitis | | Email Address Redacted | Email |
| Mantej Trucking LLC | | Email Address Redacted | Email |
| Mantel Management Inc | | Email Address Redacted | Email |
| Manter Realty Group LLC | | Email Address Redacted | Email |
| Mantha 2111 Inc | | Email Address Redacted | Email |
| Manthan Patel | | Email Address Redacted | Email |
| Manthan Shah | | Email Address Redacted | Email |
| Mantica Real Estate, Inc. | | Email Address Redacted | Email |
| Mantik Chan | | Email Address Redacted | Email |
| Mantis Management Co | | Email Address Redacted | Email |
| Mantissa Corporation | | Email Address Redacted | Email |
| Mantlemedia,Llc | | Email Address Redacted | Email |
| Manton Holdings LLC | | Email Address Redacted | Email |
| Manton Transportation LLC | | Email Address Redacted | Email |
| Mantra Home Staging & Design | | Email Address Redacted | Email |
| Mantrap Nails Salon | | Email Address Redacted | Email |
| Mantydance | | Email Address Redacted | Email |
| Mantyweb LLC | | Email Address Redacted | Email |
| Manu Banner | | Email Address Redacted | Email |
| Manu Bhardwaj | | Email Address Redacted | Email |
| Manu Hudson | | Email Address Redacted | Email |
| Manu Khosla | | Email Address Redacted | Email |
| Manu Mecwan | | Email Address Redacted | Email |
| Manucci Winery, Inc. | | Email Address Redacted | Email |
| Manuel | | Email Address Redacted | Email |
| Manuel | | Email Address Redacted | Email |
| Manuel | | Email Address Redacted | Email |
| Manuel | | Email Address Redacted | Email |
| Manuel & Aeja Inc | | Email Address Redacted | Email |
| Manuel A Buestan | | Email Address Redacted | Email |
| Manuel A Cordero | | Email Address Redacted | Email |
| Manuel A De La Rosa | | Email Address Redacted | Email |
| Manuel A Fonseca, Do Pc | | Email Address Redacted | Email |
| Manuel A Lezcano | | Email Address Redacted | Email |
| Manuel A Lizondro | | Email Address Redacted | Email |
| Manuel A Perez Ferrero | | Email Address Redacted | Email |
| Manuel A Savedra Dds | | Email Address Redacted | Email |
| Manuel A. Aguilar | | Email Address Redacted | Email |
| Manuel A. Hernandez | | Email Address Redacted | Email |
| Manuel A.Hernandez | | Email Address Redacted | Email |
| Manuel Abriam, Jr | | Email Address Redacted | Email |
| Manuel Acevedo | | Email Address Redacted | Email |
| Manuel Acosta | | Email Address Redacted | Email |
| Manuel Aguilar | | Email Address Redacted | Email |
| Manuel Aguilera | | Email Address Redacted | Email |
| Manuel Ahumada | | Email Address Redacted | Email |
| Manuel Alberto Cativo | | Email Address Redacted | Email |
| Manuel Alejandra Rosales | | Email Address Redacted | Email |
| Manuel Alejandro Barzaga Espinosa | | Email Address Redacted | Email |
| Manuel Alfaro | | Email Address Redacted | Email |
| Manuel Aliaga | | Email Address Redacted | Email |
| Manuel Almonte | | Email Address Redacted | Email |
| Manuel Alvarado | | Email Address Redacted | Email |
| Manuel Alvarez | | Email Address Redacted | Email |
| Manuel Alvarez Trimino | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Manuel Amaral | | | | Email Address Redacted | Email |
| Manuel Angles | | | | Email Address Redacted | Email |
| Manuel Aradillas | | | | Email Address Redacted | Email |
| Manuel Arbois | | | | Email Address Redacted | Email |
| Manuel Ardeleanu | | | | Email Address Redacted | Email |
| Manuel Arellano Labor Contracting | | | | Email Address Redacted | Email |
| Manuel Arias | | | | Email Address Redacted | Email |
| Manuel Armenta | | | | Email Address Redacted | Email |
| Manuel Astorga | | | | Email Address Redacted | Email |
| Manuel Avila | | | | Email Address Redacted | Email |
| Manuel Azcona | | | | Email Address Redacted | Email |
| Manuel Baez | | | | Email Address Redacted | Email |
| Manuel Balcazar Aguilar | | | | Email Address Redacted | Email |
| Manuel Barajas | | | | Email Address Redacted | Email |
| Manuel Barrera | | | | Email Address Redacted | Email |
| Manuel Barrionuevo | | | | Email Address Redacted | Email |
| Manuel Barros | | | | Email Address Redacted | Email |
| Manuel Batista | | | | Email Address Redacted | Email |
| Manuel Beteta | | | | Email Address Redacted | Email |
| Manuel Blanco | | | | Email Address Redacted | Email |
| Manuel Blanco | | | | Email Address Redacted | Email |
| Manuel Borjas | | | | Email Address Redacted | Email |
| Manuel Branco | | | | Email Address Redacted | Email |
| Manuel Brown | | | | Email Address Redacted | Email |
| Manuel Bueno | | | | Email Address Redacted | Email |
| Manuel C. Lazo Jr. Dds | | | | Email Address Redacted | Email |
| Manuel Campos | | | | Email Address Redacted | Email |
| Manuel Carrillo | | | | Email Address Redacted | Email |
| Manuel Casanova | | | | Email Address Redacted | Email |
| Manuel Casas | | | | Email Address Redacted | Email |
| Manuel Castaneda | | | | Email Address Redacted | Email |
| Manuel Castanos | | | | Email Address Redacted | Email |
| Manuel Cedeno | | | | Email Address Redacted | Email |
| Manuel Charkchyan | | | | Email Address Redacted | Email |
| Manuel Chavez | | | | Email Address Redacted | Email |
| Manuel Chavez | | | | Email Address Redacted | Email |
| Manuel Chuecos | | | | Email Address Redacted | Email |
| Manuel Colina | | | | Email Address Redacted | Email |
| Manuel Collazo | | | | Email Address Redacted | Email |
| Manuel Compas | | | | Email Address Redacted | Email |
| Manuel Contreras | | | | Email Address Redacted | Email |
| Manuel Cora | | | | Email Address Redacted | Email |
| Manuel Cortes | | | | Email Address Redacted | Email |
| Manuel Cortez | | | | Email Address Redacted | Email |
| Manuel Cosme | | | | Email Address Redacted | Email |
| Manuel Cruz | | | | Email Address Redacted | Email |
| Manuel Cruz Trucking | | | | Email Address Redacted | Email |
| Manuel Cuautle | | | | Email Address Redacted | Email |
| Manuel D Hernandez Betancourt | | | | Email Address Redacted | Email |
| Manuel Davalos | | | | Email Address Redacted | Email |
| Manuel Degraffenreid | | | | Email Address Redacted | Email |
| Manuel Degraffenreid | | | | Email Address Redacted | Email |
| Manuel Degraffenreid | | | | Email Address Redacted | Email |
| Manuel Delarosa | | | | Email Address Redacted | Email |
| Manuel Delgado | | | | Email Address Redacted | Email |
| Manuel Diaz | | | | Email Address Redacted | Email |
| Manuel Diaz | | | | Email Address Redacted | Email |
| Manuel Diaz Ozoria | | | | Email Address Redacted | Email |
| Manuel Dominguez | | | | Email Address Redacted | Email |
| Manuel Dominguez | | | | Email Address Redacted | Email |
| Manuel Duenas | | | | Email Address Redacted | Email |
| Manuel Duenas | | | | Email Address Redacted | Email |
| Manuel Duskin | | | | Email Address Redacted | Email |
| Manuel E Calcano | | | | Email Address Redacted | Email |
| Manuel E Nunez | | | | Email Address Redacted | Email |
| Manuel Echevarria | | | | Email Address Redacted | Email |
| Manuel Echevarria | | | | Email Address Redacted | Email |
| Manuel Encarnacion | | | | Email Address Redacted | Email |
| Manuel Escobar | | | | Email Address Redacted | Email |
| Manuel Escudero | | | | Email Address Redacted | Email |
| Manuel Espinoza | | | | Email Address Redacted | Email |
| Manuel Espinoza | | | | Email Address Redacted | Email |
| Manuel Estrada | | | | Email Address Redacted | Email |
| Manuel F Armas Guerra | | | | Email Address Redacted | Email |
| Manuel Farach | | | | Email Address Redacted | Email |
| Manuel Febo | | | | Email Address Redacted | Email |
| Manuel Fernandez | | | | Email Address Redacted | Email |
| Manuel Fernandez | | | | Email Address Redacted | Email |
| Manuel Fernandez | | | | Email Address Redacted | Email |
| Manuel Ferniza Jr | | | | Email Address Redacted | Email |
| Manuel Fiscu | | | | Email Address Redacted | Email |
| Manuel Flores | | | | Email Address Redacted | Email |
| Manuel Forero | | | | Email Address Redacted | Email |
| Manuel Forero | | | | Email Address Redacted | Email |
| Manuel Fortuna | | | | Email Address Redacted | Email |
| Manuel Francis & Son, Inc. | | | | Email Address Redacted | Email |
| Manuel Franklin D. Yerro, Dmd | | | | Email Address Redacted | Email |
| Manuel Frias | | | | Email Address Redacted | Email |
| Manuel Frometa | | | | Email Address Redacted | Email |
| Manuel Fuentes | | | | Email Address Redacted | Email |
| Manuel G Sanchez | | | | Email Address Redacted | Email |
| Manuel Gadea | | | | Email Address Redacted | Email |
| Manuel Garcia | | | | Email Address Redacted | Email |
| Manuel Garcia | | | | Email Address Redacted | Email |
| Manuel Garcia | | | | Email Address Redacted | Email |
| Manuel Garcia | | | | Email Address Redacted | Email |
| Manuel Garcia | | | | Email Address Redacted | Email |
| Manuel Garcia Ramos | | | | Email Address Redacted | Email |
| Manuel Garcia Suarez | | | | Email Address Redacted | Email |
| Manuel Garrido Larrea | | | | Email Address Redacted | Email |
| Manuel Gomez | | | | Email Address Redacted | Email |
| Manuel Gonzales | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Manuel Gonzales | | Email Address Redacted | Email |
| Manuel Gonzales PC | | Email Address Redacted | Email |
| Manuel Gonzalez | | Email Address Redacted | Email |
| Manuel Gonzalez | | Email Address Redacted | Email |
| Manuel Gonzalez | | Email Address Redacted | Email |
| Manuel Gonzalez Tenias | | Email Address Redacted | Email |
| Manuel Grafia | | Email Address Redacted | Email |
| Manuel Great Green Garden | | Email Address Redacted | Email |
| Manuel Gross | | Email Address Redacted | Email |
| Manuel Guizar | | Email Address Redacted | Email |
| Manuel Gutierrez | | Email Address Redacted | Email |
| Manuel Gutierrez | | Email Address Redacted | Email |
| Manuel Hair Salon | | Email Address Redacted | Email |
| Manuel Heath Pruitt | | Email Address Redacted | Email |
| Manuel Henriquez | | Email Address Redacted | Email |
| Manuel Hernandez | | Email Address Redacted | Email |
| Manuel Hernandez | | Email Address Redacted | Email |
| Manuel Hernandez | | Email Address Redacted | Email |
| Manuel Hernandez | | Email Address Redacted | Email |
| Manuel Hernandez | | Email Address Redacted | Email |
| Manuel Hicks | | Email Address Redacted | Email |
| Manuel Irizarry | | Email Address Redacted | Email |
| Manuel J Mera | | Email Address Redacted | Email |
| Manuel J Palacios | | Email Address Redacted | Email |
| Manuel Jaimes Toribio | | Email Address Redacted | Email |
| Manuel Jean | | Email Address Redacted | Email |
| Manuel Karamanukyan | | Email Address Redacted | Email |
| Manuel Laurencio | | Email Address Redacted | Email |
| Manuel Lebron | | Email Address Redacted | Email |
| Manuel Lopez | | Email Address Redacted | Email |
| Manuel Luna | | Email Address Redacted | Email |
| Manuel M Abreu | | Email Address Redacted | Email |
| Manuel M Contreras Dds A Professional Dental Corporation | | Email Address Redacted | Email |
| Manuel M.R. Fonseca | | Email Address Redacted | Email |
| Manuel Macias | | Email Address Redacted | Email |
| Manuel Maestre | | Email Address Redacted | Email |
| Manuel Martinez | | Email Address Redacted | Email |
| Manuel Martinez Barzaga | | Email Address Redacted | Email |
| Manuel Martinez Garcia | | Email Address Redacted | Email |
| Manuel Mata | | Email Address Redacted | Email |
| Manuel Mcclure | | Email Address Redacted | Email |
| Manuel Mcgregor | | Email Address Redacted | Email |
| Manuel Mckenzie | | Email Address Redacted | Email |
| Manuel Mcleod | | Email Address Redacted | Email |
| Manuel Mejia | | Email Address Redacted | Email |
| Manuel Mejia Jr | | Email Address Redacted | Email |
| Manuel Melendez Md Pa | | Email Address Redacted | Email |
| Manuel Melero | | Email Address Redacted | Email |
| Manuel Mendez | | Email Address Redacted | Email |
| Manuel Mendez | | Email Address Redacted | Email |
| Manuel Mendoza | | Email Address Redacted | Email |
| Manuel Meraz | | Email Address Redacted | Email |
| Manuel Miguel Ruiz | | Email Address Redacted | Email |
| Manuel Mireles | | Email Address Redacted | Email |
| Manuel Morales | | Email Address Redacted | Email |
| Manuel Morales | | Email Address Redacted | Email |
| Manuel Moreno | | Email Address Redacted | Email |
| Manuel Morones | | Email Address Redacted | Email |
| Manuel Mustafa | | Email Address Redacted | Email |
| Manuel Nerez | | Email Address Redacted | Email |
| Manuel Nunez | | Email Address Redacted | Email |
| Manuel Ocon | | Email Address Redacted | Email |
| Manuel Ohannessian Dds Inc | | Email Address Redacted | Email |
| Manuel Olmedo | | Email Address Redacted | Email |
| Manuel Orellana | | Email Address Redacted | Email |
| Manuel Orellana Md | | Email Address Redacted | Email |
| Manuel Ortiz | | Email Address Redacted | Email |
| Manuel Ortiz | | Email Address Redacted | Email |
| Manuel Ortiz | | Email Address Redacted | Email |
| Manuel Ortiz | | Email Address Redacted | Email |
| Manuel Ortiz Handyman Services | | Email Address Redacted | Email |
| Manuel Padilla | | Email Address Redacted | Email |
| Manuel Parra Diaz | | Email Address Redacted | Email |
| Manuel Pascal | | Email Address Redacted | Email |
| Manuel Pena | | Email Address Redacted | Email |
| Manuel Perez | | Email Address Redacted | Email |
| Manuel Perez | | Email Address Redacted | Email |
| Manuel Perez | | Email Address Redacted | Email |
| Manuel Perez | | Email Address Redacted | Email |
| Manuel Pinon | | Email Address Redacted | Email |
| Manuel Q Portillo | | Email Address Redacted | Email |
| Manuel Quevedo | | Email Address Redacted | Email |
| Manuel Quinde Cantos | | Email Address Redacted | Email |
| Manuel Ramirez | | Email Address Redacted | Email |
| Manuel Ramirez | | Email Address Redacted | Email |
| Manuel Ramos | | Email Address Redacted | Email |
| Manuel Ray Mcclary Jr | | Email Address Redacted | Email |
| Manuel Recio | | Email Address Redacted | Email |
| Manuel Remedios | | Email Address Redacted | Email |
| Manuel Rendon Trucking | | Email Address Redacted | Email |
| Manuel Rendon Zatarain | | Email Address Redacted | Email |
| Manuel Resto Marketing | | Email Address Redacted | Email |
| Manuel Ricardo Zapata | | Email Address Redacted | Email |
| Manuel Rivera | | Email Address Redacted | Email |
| Manuel Rivero | | Email Address Redacted | Email |
| Manuel Rodriguez | | Email Address Redacted | Email |
| Manuel Rodriguez | | Email Address Redacted | Email |
| Manuel Rodriguez | | Email Address Redacted | Email |
| Manuel Rodriguez | | Email Address Redacted | Email |
| Manuel Rojo | | Email Address Redacted | Email |
| Manuel Romero | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Manuel Rubin | | Email Address Redacted | Email |
| Manuel Rubindecelis | | Email Address Redacted | Email |
| Manuel Ruiz | | Email Address Redacted | Email |
| Manuel Ruiz | | Email Address Redacted | Email |
| Manuel Saenz | | Email Address Redacted | Email |
| Manuel Salas | | Email Address Redacted | Email |
| Manuel Santana Vazquez | | Email Address Redacted | Email |
| Manuel Santiago | | Email Address Redacted | Email |
| Manuel Sauceda | | Email Address Redacted | Email |
| Manuel Sequeira | | Email Address Redacted | Email |
| Manuel Silva | | Email Address Redacted | Email |
| Manuel Silva | | Email Address Redacted | Email |
| Manuel Silva Ortiz | | Email Address Redacted | Email |
| Manuel Sol | | Email Address Redacted | Email |
| Manuel Solano | | Email Address Redacted | Email |
| Manuel Solorio | | Email Address Redacted | Email |
| Manuel Soto | | Email Address Redacted | Email |
| Manuel Soto | | Email Address Redacted | Email |
| Manuel Sulub | | Email Address Redacted | Email |
| Manuel Sy | | Email Address Redacted | Email |
| Manuel Tapia | | Email Address Redacted | Email |
| Manuel Tavarez | | Email Address Redacted | Email |
| Manuel Tolentino | | Email Address Redacted | Email |
| Manuel Trevino | | Email Address Redacted | Email |
| Manuel Trevino | | Email Address Redacted | Email |
| Manuel Trevino | | Email Address Redacted | Email |
| Manuel Trevizo | | Email Address Redacted | Email |
| Manuel Tuveri | | Email Address Redacted | Email |
| Manuel Ulloa | | Email Address Redacted | Email |
| Manuel V Cruz | | Email Address Redacted | Email |
| Manuel V. Feijoo M.D. P.A. | | Email Address Redacted | Email |
| Manuel Valencia | | Email Address Redacted | Email |
| Manuel Vargas | | Email Address Redacted | Email |
| Manuel Vasquez | | Email Address Redacted | Email |
| Manuel Verdecia | | Email Address Redacted | Email |
| Manuel Villa | | Email Address Redacted | Email |
| Manuel Villanueva Mora | | Email Address Redacted | Email |
| Manuel Vinalet Garcia | | Email Address Redacted | Email |
| Manuel Vizcarra | | Email Address Redacted | Email |
| Manuel Yanez | | Email Address Redacted | Email |
| Manuel Zarate | | Email Address Redacted | Email |
| Manuel Zota | | Email Address Redacted | Email |
| Manuela Faulk | | Email Address Redacted | Email |
| Manuela Flamand | | Email Address Redacted | Email |
| Manuela Mayorga | | Email Address Redacted | Email |
| Manuela Mihaila | | Email Address Redacted | Email |
| Manuela Mills | | Email Address Redacted | Email |
| Manuela The Promised Land LLC | | Email Address Redacted | Email |
| Manuelaviles | | Email Address Redacted | Email |
| Manuelita Marrero | | Email Address Redacted | Email |
| Manuelita Penalosa | | Email Address Redacted | Email |
| Manuelito Furniture Inc | | Email Address Redacted | Email |
| Manuelleyva | | Email Address Redacted | Email |
| Manuel'S Body Shop Inc | | Email Address Redacted | Email |
| Manuel'S Handyman | | Email Address Redacted | Email |
| Manuerl Paz | | Email Address Redacted | Email |
| Manufactured Housing Heating &Air | | Email Address Redacted | Email |
| Manufacturers Premium Representatives, Inc | | Email Address Redacted | Email |
| Manufacturers Solutions Team | | Email Address Redacted | Email |
| Manufacturing Behavioral Science LLC | | Email Address Redacted | Email |
| Manufacturing Skilled Trade Solutions | | Email Address Redacted | Email |
| Manufirst Consulting | | Email Address Redacted | Email |
| Manuj Prasad | | Email Address Redacted | Email |
| Manuk Momdzhyan | | Email Address Redacted | Email |
| Manus Advisors, LLC | | Email Address Redacted | Email |
| Manus Isensee Fitness Trainer | | Email Address Redacted | Email |
| Manvas Express, Inc. | | Email Address Redacted | Email |
| Manveer Inc | | Email Address Redacted | Email |
| Manveer Sanghera | | Email Address Redacted | Email |
| Manvir Jaswal | | Email Address Redacted | Email |
| Manwa Kessler | | Email Address Redacted | Email |
| Manwinder Singh Khehra | | Email Address Redacted | Email |
| Many Donuts | | Email Address Redacted | Email |
| Many Hands Make Light Work | | Email Address Redacted | Email |
| Many Happy Returns | | Email Address Redacted | Email |
| Many Happy Returns Inc, | | Email Address Redacted | Email |
| Many Happy Returns LLC | | Email Address Redacted | Email |
| Many Hats LLC | | Email Address Redacted | Email |
| Many More Travels | | Email Address Redacted | Email |
| Many Xiong | | Email Address Redacted | Email |
| Manya Burse | | Email Address Redacted | Email |
| Manya Meigani | | Email Address Redacted | Email |
| Manyan Wong | | Email Address Redacted | Email |
| Manyplus Limited, LLC | | Email Address Redacted | Email |
| Manzamine Inc | | Email Address Redacted | Email |
| Manzanita Property Management Inc | | Email Address Redacted | Email |
| Manzar Karim | | Email Address Redacted | Email |
| Manzar Shafi | | Email Address Redacted | Email |
| Manzie Moore Iii | | Email Address Redacted | Email |
| Manzini Imports Inc | | Email Address Redacted | Email |
| Manzke & Sons | | Email Address Redacted | Email |
| Manzodulua Tiya | | Email Address Redacted | Email |
| Manzoor Ahmad | | Email Address Redacted | Email |
| Manzoor Hussain, Md, Sc | | Email Address Redacted | Email |
| Mao Healthcare Services LLC | | Email Address Redacted | Email |
| Mao Xiong | | Email Address Redacted | Email |
| Maohua Wei & Dan Lan | | Email Address Redacted | Email |
| Maoj Inc | | Email Address Redacted | Email |
| Maolo Stewart | | Email Address Redacted | Email |
| Maor Academy La, Inc. | | Email Address Redacted | Email |
| Maor Alkobi | | Email Address Redacted | Email |
| Maor Alkobi | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Maor Alkobi | | | | Email Address Redacted | Email |
| Maor Alkobi | | | | Email Address Redacted | Email |
| Maor Cohen | | | | Email Address Redacted | Email |
| Maor Shefer | | | | Email Address Redacted | Email |
| Mao-Yuro Clark | | | | Email Address Redacted | Email |
| Maoz Vegetarian Usa Inc. | | | | Email Address Redacted | Email |
| Map Construction | | | | Email Address Redacted | Email |
| Map Construction Management LLC | | | | Email Address Redacted | Email |
| Map Contract Inc. | | | | Email Address Redacted | Email |
| Map Optical, Inc | | | | Email Address Redacted | Email |
| Map Production Services LLC | | | | Email Address Redacted | Email |
| Map South Construction, Inc | | | | Email Address Redacted | Email |
| Mapa Productions | | | | Email Address Redacted | Email |
| Maparche Group | | | | Email Address Redacted | Email |
| Mapetav, LLC | | | | Email Address Redacted | Email |
| Maphantom Inc. | | | | Email Address Redacted | Email |
| Mapitgo LLC | | | | Email Address Redacted | Email |
| Maple Brook Farms, | | | | Email Address Redacted | Email |
| Maple Brown Inc | | | | Email Address Redacted | Email |
| Maple Community Classes Inc. | | | | Email Address Redacted | Email |
| Maple Grove United Methodist Church | | | | Email Address Redacted | Email |
| Maple Kanai | | | | Email Address Redacted | Email |
| Maple Krg LLC | | | | Email Address Redacted | Email |
| Maple Landing, Inc | | | | Email Address Redacted | Email |
| Maple Leaf Motel | | | | Email Address Redacted | Email |
| Maple Leaf Properties Inc | | | | Email Address Redacted | Email |
| Maple Mountain English Cream LLC | | | | Email Address Redacted | Email |
| Maple Nails & Spa | | | | Email Address Redacted | Email |
| Maple Painting LLC | | | | Email Address Redacted | Email |
| Maple Rest Home | | | | Email Address Redacted | Email |
| Maple Restaurant Inc. | | | | Email Address Redacted | Email |
| Maple Ridge Church | | | | Email Address Redacted | Email |
| Maple Ridge Home Services, Inc. | | | | Email Address Redacted | Email |
| Maple Ridge Kennels | | | | Email Address Redacted | Email |
| Maple Shade Farm Inc | | | | Email Address Redacted | Email |
| Maple Shade Films | | | | Email Address Redacted | Email |
| Maple Shade Services LLC | | | | Email Address Redacted | Email |
| Maple Shade Vapor Lounge | | | | Email Address Redacted | Email |
| Maple Tree Consulting LLC | | | | Email Address Redacted | Email |
| Maple Tree Spa & Nail Inc | | | | Email Address Redacted | Email |
| Mapleline Farm, LLC | | | | Email Address Redacted | Email |
| Mapleton Builders | | | | Email Address Redacted | Email |
| Maplewood Estates | | | | Email Address Redacted | Email |
| Mapmymove, LLC | | | | Email Address Redacted | Email |
| Mapo Chicken, Inc. | | | | Email Address Redacted | Email |
| Mapo Transport | | | | Email Address Redacted | Email |
| Mapped Out Transit | | | | Email Address Redacted | Email |
| Maps Global Fellowship | | | | Email Address Redacted | Email |
| Mapsrx | | | | Email Address Redacted | Email |
| Mapuhi Tekurio | | | | Email Address Redacted | Email |
| Maq Jewelry & Accessories LLC | | | | Email Address Redacted | Email |
| Maqbool Ahmad | | | | Email Address Redacted | Email |
| Maqbool Ahmad | | | | Email Address Redacted | Email |
| Maqdoom | | | | Email Address Redacted | Email |
| Maquater Hamilton | | | | Email Address Redacted | Email |
| Maqueda Food Distributor Inc. | | | | Email Address Redacted | Email |
| Maquita Mcgee | | | | Email Address Redacted | Email |
| Maquita Williams | | | | Email Address Redacted | Email |
| Mar | | | | Email Address Redacted | Email |
| Mar Bell Solutions | | | | Email Address Redacted | Email |
| Mar C Pastry, LLC | | | | Email Address Redacted | Email |
| Mar Caribe Landscape LLC | | | | Email Address Redacted | Email |
| Mar Construction LLC | | | | Email Address Redacted | Email |
| Mar Health & Performance LLC | | | | Email Address Redacted | Email |
| Mar Insurance Brokerage LLC | | | | Email Address Redacted | Email |
| Mar Polonia | | | | Email Address Redacted | Email |
| Mar Renovations LLC | | | | Email Address Redacted | Email |
| Mar Tree Inc | | | | Email Address Redacted | Email |
| Mar2Natllc | | | | Email Address Redacted | Email |
| Mara Alyson | | | | Email Address Redacted | Email |
| Mara Brown | | | | Email Address Redacted | Email |
| Mara Caldwell | | | | Email Address Redacted | Email |
| Mara Duncan | | | | Email Address Redacted | Email |
| Mara Edwards | | | | Email Address Redacted | Email |
| Mara Hanson | | | | Email Address Redacted | Email |
| Mara Herrmann | | | | Email Address Redacted | Email |
| Mara Ivory | | | | Email Address Redacted | Email |
| Mara L Albarracin Mendoza | | | | Email Address Redacted | Email |
| Mara Levarre Beauty | | | | Email Address Redacted | Email |
| Mara Lizcano | | | | Email Address Redacted | Email |
| Mara Mara Inc | | | | Email Address Redacted | Email |
| Mara Max Salon | | | | Email Address Redacted | Email |
| Mara Paliipchak | | | | Email Address Redacted | Email |
| Mara Penny | | | | Email Address Redacted | Email |
| Mara Perez | | | | Email Address Redacted | Email |
| Mara Ramirez | | | | Email Address Redacted | Email |
| Mara Routh | | | | Email Address Redacted | Email |
| Mara Sievers | | | | Email Address Redacted | Email |
| Mara Stefan | | | | Email Address Redacted | Email |
| Mara Stefan | | | | Email Address Redacted | Email |
| Mara Ventura | | | | Email Address Redacted | Email |
| Marabella Commercial Finance | | | | Email Address Redacted | Email |
| Marabey Services LLC | | | | Email Address Redacted | Email |
| Maraca Clothing | | | | Email Address Redacted | Email |
| Maracaibo Country Club Corp | | | | Email Address Redacted | Email |
| Maragret Ammons | | | | Email Address Redacted | Email |
| Marah Manners | | | | Email Address Redacted | Email |
| Marai Drotar | | | | Email Address Redacted | Email |
| Maraibe Ugoji | | | | Email Address Redacted | Email |
| Maraida Barahona | | | | Email Address Redacted | Email |
| Marakkalage Silva | | | | Email Address Redacted | Email |
| Maral Abedin Mighanaki | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Maral Kesre | | | Email Address Redacted | Email |
| Maralinda Vilchez | | | Email Address Redacted | Email |
| Maralyn Kimmel | | | Email Address Redacted | Email |
| Maram Nashar | | | Email Address Redacted | Email |
| Maraming Mahal LLC | | | Email Address Redacted | Email |
| Maran Clark | | | Email Address Redacted | Email |
| Maranantha Pool Service | | | Email Address Redacted | Email |
| Maranatha Alexandre | | | Email Address Redacted | Email |
| Maranatha Baptist Church | | | Email Address Redacted | Email |
| Maranatha Furniture LLC | | | Email Address Redacted | Email |
| Maranatha School Of Dance & The Arts | | | Email Address Redacted | Email |
| Maranatha Tax & Insurance Agency | | | Email Address Redacted | Email |
| Marand Collision | | | Email Address Redacted | Email |
| Maranda Baxter | | | Email Address Redacted | Email |
| Maranda Cash | | | Email Address Redacted | Email |
| Maranda Hall | | | Email Address Redacted | Email |
| Maranda Hubbard | | | Email Address Redacted | Email |
| Maranda Martin | | | Email Address Redacted | Email |
| Maranda Morgan | | | Email Address Redacted | Email |
| Maranda Pennington | | | Email Address Redacted | Email |
| Maranda Williamson | | | Email Address Redacted | Email |
| Marane Dental Lab, Inc | | | Email Address Redacted | Email |
| Marangely Rodriguez | | | Email Address Redacted | Email |
| Marangely Vega | | | Email Address Redacted | Email |
| Maranond Jewelry Inc | | | Email Address Redacted | Email |
| Marante & Family LLC | | | Email Address Redacted | Email |
| Maraparr Corp | | | Email Address Redacted | Email |
| Maras & Son Cabinetry LLC | | | Email Address Redacted | Email |
| Marat Bilimbekov | | | Email Address Redacted | Email |
| Marat Dimitshteyn | | | Email Address Redacted | Email |
| Marat Dimitshteyn | | | Email Address Redacted | Email |
| Marat Diner | | | Email Address Redacted | Email |
| Marat Haroyan | | | Email Address Redacted | Email |
| Marat Hunanyan | | | Email Address Redacted | Email |
| Marat Kumaev | | | Email Address Redacted | Email |
| Marat Tsirelson | | | Email Address Redacted | Email |
| Marat Zhaparkulov | | | Email Address Redacted | Email |
| Marat Zhuravel | | | Email Address Redacted | Email |
| Marathon | | | Email Address Redacted | Email |
| Marathon Appraisals, Inc. | | | Email Address Redacted | Email |
| Marathon Consulting Group | | | Email Address Redacted | Email |
| Marathon Continues, Inc. | | | Email Address Redacted | Email |
| Marathon Financial LLC | | | Email Address Redacted | Email |
| Marathon Infusion Care LLC | | | Email Address Redacted | Email |
| Marathon Logistics Inc | | | Email Address Redacted | Email |
| Marathon Mediterranean-Healthy Foods, Inc. | | | Email Address Redacted | Email |
| Marathon Mirror & Glass | | | Email Address Redacted | Email |
| Marathon Northwest Home Inspection Services LLC | | | Email Address Redacted | Email |
| Marathon Plumbing Company | | | Email Address Redacted | Email |
| Marathon Transportation | | | Email Address Redacted | Email |
| Marathon Trucking LLC | | | Email Address Redacted | Email |
| Maravar Holdings Inc | | | Email Address Redacted | Email |
| Maravilla Productions & Entertainment | | | Email Address Redacted | Email |
| Marays Garcia | | | Email Address Redacted | Email |
| Marazzito Insurance Group | | | Email Address Redacted | Email |
| Marbar Venture Corp | | | Email Address Redacted | Email |
| Marbel L Rapalino | | | Email Address Redacted | Email |
| Marbella Murgo | | | Email Address Redacted | Email |
| Marbely Penton Gonzalez | | | Email Address Redacted | Email |
| Marbelys Ponce | | | Email Address Redacted | Email |
| Mar-Bill Inc | | | Email Address Redacted | Email |
| Marbin A Avilez Guzman | | | Email Address Redacted | Email |
| Marbin Flores | | | Email Address Redacted | Email |
| Marble 2000 | | | Email Address Redacted | Email |
| Marble City Meats LLC | | | Email Address Redacted | Email |
| Marble Head Group Inc | | | Email Address Redacted | Email |
| Marble Law Office Pc | | | Email Address Redacted | Email |
| Marble Lux Corp | | | Email Address Redacted | Email |
| Marble Master Usa | | | Email Address Redacted | Email |
| Marble Pillar LLC, | 5823 6th Ave | Kenosha, WI 53140 | | First Class Mail |
| Marble Pro | | | Email Address Redacted | Email |
| Marble R Us LLC | | | Email Address Redacted | Email |
| Marble Shop Inc. | | | Email Address Redacted | Email |
| Marble Specialists Of Texas | | | Email Address Redacted | Email |
| Marblecatbooks | | | Email Address Redacted | Email |
| Marbles Found | | | Email Address Redacted | Email |
| Marbolous Cleaning | | | Email Address Redacted | Email |
| Marc & Rey LLC | | | Email Address Redacted | Email |
| Marc A Espar, Certified Public Accountant | | | Email Address Redacted | Email |
| Marc A. Peluso, Cma, Pc | | | Email Address Redacted | Email |
| Marc A. Siegel, D.D.S., P.A. | | | Email Address Redacted | Email |
| Marc Agar | | | Email Address Redacted | Email |
| Marc Agha | | | Email Address Redacted | Email |
| Marc Albert | | | Email Address Redacted | Email |
| Marc Anderson | | | Email Address Redacted | Email |
| Marc Anderson | | | Email Address Redacted | Email |
| Marc Anderson | | | Email Address Redacted | Email |
| Marc Anderson | | | Email Address Redacted | Email |
| Marc Anderson | | | Email Address Redacted | Email |
| Marc Anglade | | | Email Address Redacted | Email |
| Marc Annotti | | | Email Address Redacted | Email |
| Marc Anthony | | | Email Address Redacted | Email |
| Marc Anthony Development, Inc | | | Email Address Redacted | Email |
| Marc Anthony Group Corp | | | Email Address Redacted | Email |
| Marc Anthony Rosales | | | Email Address Redacted | Email |
| Marc Appell | | | Email Address Redacted | Email |
| Marc Arotsky | | | Email Address Redacted | Email |
| Marc- Aurel Genece | | | Email Address Redacted | Email |
| Marc Austin | | | Email Address Redacted | Email |
| Marc Austin | | | Email Address Redacted | Email |
| Marc Bacsafra | | | Email Address Redacted | Email |
| Marc Bailey | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Marc Bakerman | | Email Address Redacted | Email |
| Marc Baldwin | | Email Address Redacted | Email |
| Marc Baldwin | | Email Address Redacted | Email |
| Marc Bales | | Email Address Redacted | Email |
| Marc Barad | | Email Address Redacted | Email |
| Marc Barbella | | Email Address Redacted | Email |
| Marc Barber | | Email Address Redacted | Email |
| Marc Bartholomew | | Email Address Redacted | Email |
| Marc Bartolucci | | Email Address Redacted | Email |
| Marc Bellaiche | | Email Address Redacted | Email |
| Marc Benedict | | Email Address Redacted | Email |
| Marc Berger | | Email Address Redacted | Email |
| Marc Berger | | Email Address Redacted | Email |
| Marc Berman | | Email Address Redacted | Email |
| Marc Bernal | | Email Address Redacted | Email |
| Marc Beroza | | Email Address Redacted | Email |
| Marc Berson | | Email Address Redacted | Email |
| Marc Bird | | Email Address Redacted | Email |
| Marc Blackwell | | Email Address Redacted | Email |
| Marc Blazer | | Email Address Redacted | Email |
| Marc Bluestone | | Email Address Redacted | Email |
| Marc Boulanger | | Email Address Redacted | Email |
| Marc Bowers | | Email Address Redacted | Email |
| Marc Brown | | Email Address Redacted | Email |
| Marc Brown | | Email Address Redacted | Email |
| Marc Bullocks | | Email Address Redacted | Email |
| Marc Cacoilo | | Email Address Redacted | Email |
| Marc Capalbo | | Email Address Redacted | Email |
| Marc Caposino | | Email Address Redacted | Email |
| Marc Caputo | | Email Address Redacted | Email |
| Marc Caputo | | Email Address Redacted | Email |
| Marc Carpenter | | Email Address Redacted | Email |
| Marc Cartner | | Email Address Redacted | Email |
| Marc Cartner | | Email Address Redacted | Email |
| Marc Case | | Email Address Redacted | Email |
| Marc Castro-Talicuran | | Email Address Redacted | Email |
| Marc Ceruto | | Email Address Redacted | Email |
| Marc Chandonnet Plumbing & Heating LLC | | Email Address Redacted | Email |
| Marc Cherabie | | Email Address Redacted | Email |
| Marc Chicoine | | Email Address Redacted | Email |
| Marc Christensen | | Email Address Redacted | Email |
| Marc Christian | | Email Address Redacted | Email |
| Marc Cino | | Email Address Redacted | Email |
| Marc Coffie | | Email Address Redacted | Email |
| Marc Coleman | | Email Address Redacted | Email |
| Marc Contract | | Email Address Redacted | Email |
| Marc Croft | | Email Address Redacted | Email |
| Marc D Meissner Md Cm Pllc | | Email Address Redacted | Email |
| Marc D. Binder | | Email Address Redacted | Email |
| Marc Daguanno | | Email Address Redacted | Email |
| Marc D'Amelio | | Email Address Redacted | Email |
| Marc Damour | | Email Address Redacted | Email |
| Marc Danin | | Email Address Redacted | Email |
| Marc Dann | | Email Address Redacted | Email |
| Marc Debiak | | Email Address Redacted | Email |
| Marc Delao | | Email Address Redacted | Email |
| Marc Delasalas | | Email Address Redacted | Email |
| Marc Demott | | Email Address Redacted | Email |
| Marc Deppe | | Email Address Redacted | Email |
| Marc Derkatch | | Email Address Redacted | Email |
| Marc Devalera | | Email Address Redacted | Email |
| Marc Dobson | | Email Address Redacted | Email |
| Marc Doche | | Email Address Redacted | Email |
| Marc Dooley | | Email Address Redacted | Email |
| Marc Dorsey | | Email Address Redacted | Email |
| Marc Douvris | | Email Address Redacted | Email |
| Marc Duda | | Email Address Redacted | Email |
| Marc Dumas Real Estate | | Email Address Redacted | Email |
| Marc Dupras, Cpa | | Email Address Redacted | Email |
| Marc Duthoit | | Email Address Redacted | Email |
| Marc Dwyer | | Email Address Redacted | Email |
| Marc E Hagebusch, Dc | | Email Address Redacted | Email |
| Marc E Scott, Financial Advisor | | Email Address Redacted | Email |
| Marc Ebersole | | Email Address Redacted | Email |
| Marc Edwards | | Email Address Redacted | Email |
| Marc Electric LLC | | Email Address Redacted | Email |
| Marc Elliott | | Email Address Redacted | Email |
| Marc Ellis | | Email Address Redacted | Email |
| Marc Ellis | | Email Address Redacted | Email |
| Marc Ely Derilus | | Email Address Redacted | Email |
| Marc Emeron | | Email Address Redacted | Email |
| Marc Ensign | | Email Address Redacted | Email |
| Marc Enzi | | Email Address Redacted | Email |
| Marc Enzy Telsaint | | Email Address Redacted | Email |
| Marc Erdheim | | Email Address Redacted | Email |
| Marc Esposito | | Email Address Redacted | Email |
| Marc Esposito | | Email Address Redacted | Email |
| Marc Esposito | | Email Address Redacted | Email |
| Marc Fahey | | Email Address Redacted | Email |
| Marc Farnsworth | | Email Address Redacted | Email |
| Marc Ferraro | | Email Address Redacted | Email |
| Marc Ferrin | | Email Address Redacted | Email |
| Marc Fine | | Email Address Redacted | Email |
| Marc Fine Incorporated | | Email Address Redacted | Email |
| Marc Fiore | | Email Address Redacted | Email |
| Marc Fischman | | Email Address Redacted | Email |
| Marc Fitz-Ritson | | Email Address Redacted | Email |
| Marc Fleischer | | Email Address Redacted | Email |
| Marc Fleurant | | Email Address Redacted | Email |
| Marc Flores | | Email Address Redacted | Email |
| Marc Fraley | | Email Address Redacted | Email |
| Marc Freeman | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Marc Futterman | | Email Address Redacted | Email |
| Marc G Jean Paul | | Email Address Redacted | Email |
| Marc G Michel | | Email Address Redacted | Email |
| Marc Galeazzi | | Email Address Redacted | Email |
| Marc Gallo | | Email Address Redacted | Email |
| Marc Garcon | | Email Address Redacted | Email |
| Marc Genser | | Email Address Redacted | Email |
| Marc Geolina | | Email Address Redacted | Email |
| Marc Geronimo | | Email Address Redacted | Email |
| Marc Ginter | | Email Address Redacted | Email |
| Marc Giordano | | Email Address Redacted | Email |
| Marc Globensky | | Email Address Redacted | Email |
| Marc Goldberg | | Email Address Redacted | Email |
| Marc Goldman | | Email Address Redacted | Email |
| Marc Goldsmith | | Email Address Redacted | Email |
| Marc Gonzalez | | Email Address Redacted | Email |
| Marc Gordon | | Email Address Redacted | Email |
| Marc Graham | | Email Address Redacted | Email |
| Marc Greengrass | | Email Address Redacted | Email |
| Marc Griffiths | | Email Address Redacted | Email |
| Marc Griffiths | | Email Address Redacted | Email |
| Marc Griffiths | | Email Address Redacted | Email |
| Marc Grodinsky | | Email Address Redacted | Email |
| Marc Grunberg | | Email Address Redacted | Email |
| Marc Hansche | | Email Address Redacted | Email |
| Marc Hansen | | Email Address Redacted | Email |
| Marc Henry | | Email Address Redacted | Email |
| Marc Hirschfeld | | Email Address Redacted | Email |
| Marc Hirschinger, LLC | | Email Address Redacted | Email |
| Marc Holden | | Email Address Redacted | Email |
| Marc Holloway | | Email Address Redacted | Email |
| Marc Hovde | | Email Address Redacted | Email |
| Marc Howard | | Email Address Redacted | Email |
| Marc Howard | | Email Address Redacted | Email |
| Marc I. Banks & Associates, Inc. | | Email Address Redacted | Email |
| Marc Iacaboni | | Email Address Redacted | Email |
| Marc Iannuzzi | | Email Address Redacted | Email |
| Marc Inamorato | | Email Address Redacted | Email |
| Marc Inamorato | | Email Address Redacted | Email |
| Marc Inamorato | | Email Address Redacted | Email |
| Marc Ingram | | Email Address Redacted | Email |
| Marc J. Katzman | | Email Address Redacted | Email |
| Marc Jablonski | | Email Address Redacted | Email |
| Marc Jackson | | Email Address Redacted | Email |
| Marc Jackson | | Email Address Redacted | Email |
| Marc Jacobi | | Email Address Redacted | Email |
| Marc Jacobs | | Email Address Redacted | Email |
| Marc Jacques | | Email Address Redacted | Email |
| Marc Jay Gutterson | | Email Address Redacted | Email |
| Marc Jensen | | Email Address Redacted | Email |
| Marc Jensen | | Email Address Redacted | Email |
| Marc Jeter | | Email Address Redacted | Email |
| Marc Johnson Usa Inc. | | Email Address Redacted | Email |
| Marc Jones | | Email Address Redacted | Email |
| Marc Jorgensen | | Email Address Redacted | Email |
| Marc Joseph | | Email Address Redacted | Email |
| Marc Junior Laguerre | | Email Address Redacted | Email |
| Marc Kane | | Email Address Redacted | Email |
| Marc Kaplan | | Email Address Redacted | Email |
| Marc Kelly | | Email Address Redacted | Email |
| Marc Knight | | Email Address Redacted | Email |
| Marc Kovac | | Email Address Redacted | Email |
| Marc Kristel | | Email Address Redacted | Email |
| Marc Kurschner | | Email Address Redacted | Email |
| Marc L. Kaplan | | Email Address Redacted | Email |
| Marc L. Shreeman & Associates, Pc | | Email Address Redacted | Email |
| Marc Lane | | Email Address Redacted | Email |
| Marc Lanore | | Email Address Redacted | Email |
| Marc Lapointe | | Email Address Redacted | Email |
| Marc Lawrence Wholesale | | Email Address Redacted | Email |
| Marc Leathers | | Email Address Redacted | Email |
| Marc Leblanc | | Email Address Redacted | Email |
| Marc Lecors LLC | | Email Address Redacted | Email |
| Marc Lederman | | Email Address Redacted | Email |
| Marc Ledogar | | Email Address Redacted | Email |
| Marc Leinbach | | Email Address Redacted | Email |
| Marc Levack | | Email Address Redacted | Email |
| Marc Levine | | Email Address Redacted | Email |
| Marc Levinn | | Email Address Redacted | Email |
| Marc Lewis | | Email Address Redacted | Email |
| Marc Lewis | | Email Address Redacted | Email |
| Marc Lindner | | Email Address Redacted | Email |
| Marc Lipp | | Email Address Redacted | Email |
| Marc Logan | | Email Address Redacted | Email |
| Marc Lombardo | | Email Address Redacted | Email |
| Marc Loren | | Email Address Redacted | Email |
| Marc Love | | Email Address Redacted | Email |
| Marc Lovrecic | | Email Address Redacted | Email |
| Marc M Nunez | | Email Address Redacted | Email |
| Marc M Nunez, | | Email Address Redacted | Email |
| Marc M Silverman Md Pc | | Email Address Redacted | Email |
| Marc M. Fein, Attorney At Law | | Email Address Redacted | Email |
| Marc Macklin | | Email Address Redacted | Email |
| Marc Magid | | Email Address Redacted | Email |
| Marc Magliarditi, LLC | | Email Address Redacted | Email |
| Marc Makely | | Email Address Redacted | Email |
| Marc Malfatti | | Email Address Redacted | Email |
| Marc Mangino | | Email Address Redacted | Email |
| Marc Martin | | Email Address Redacted | Email |
| Marc Matsuo | | Email Address Redacted | Email |
| Marc Mattera | | Email Address Redacted | Email |
| Marc Mattingly | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Marc Mauvis | | Email Address Redacted | Email |
| Marc May | | Email Address Redacted | Email |
| Marc Mazzarelli Associates, LLC | | Email Address Redacted | Email |
| Marc Mazzarulli | | Email Address Redacted | Email |
| Marc Mcdaniel | | Email Address Redacted | Email |
| Marc Mcelveen | | Email Address Redacted | Email |
| Marc Mcginnis | | Email Address Redacted | Email |
| Marc Mclaughlin | | Email Address Redacted | Email |
| Marc Mendes, M.D., Inc. | | Email Address Redacted | Email |
| Marc Michalak | | Email Address Redacted | Email |
| Marc Michel | | Email Address Redacted | Email |
| Marc Miller | | Email Address Redacted | Email |
| Marc Miller | | Email Address Redacted | Email |
| Marc Modelevsky | | Email Address Redacted | Email |
| Marc Moise | | Email Address Redacted | Email |
| Marc Molfese | | Email Address Redacted | Email |
| Marc Mollicone | | Email Address Redacted | Email |
| Marc Montgomery | | Email Address Redacted | Email |
| Marc Moribella | | Email Address Redacted | Email |
| Marc Mosko | | Email Address Redacted | Email |
| Marc Moubarak | | Email Address Redacted | Email |
| Marc Mueller | | Email Address Redacted | Email |
| Marc Mungia | | Email Address Redacted | Email |
| Marc Murnane | | Email Address Redacted | Email |
| Marc Nehme | | Email Address Redacted | Email |
| Marc Neilson | | Email Address Redacted | Email |
| Marc Nelson | | Email Address Redacted | Email |
| Marc Neville | | Email Address Redacted | Email |
| Marc Nicoletta | | Email Address Redacted | Email |
| Marc Niemann | | Email Address Redacted | Email |
| Marc Normandeau | | Email Address Redacted | Email |
| Marc Norris | | Email Address Redacted | Email |
| Marc Nufable | | Email Address Redacted | Email |
| Marc Nunez | | Email Address Redacted | Email |
| Marc Oliveri | | Email Address Redacted | Email |
| Marc Overbee | | Email Address Redacted | Email |
| Marc Paelo V. Tumamak | | Email Address Redacted | Email |
| Marc Paliseno | | Email Address Redacted | Email |
| Marc Paradis | | Email Address Redacted | Email |
| Marc Perez | | Email Address Redacted | Email |
| Marc Perna | | Email Address Redacted | Email |
| Marc Persson | | Email Address Redacted | Email |
| Marc Phillips Decorative Rugs, Inc | | Email Address Redacted | Email |
| Marc Pierre | | Email Address Redacted | Email |
| Marc Pierre | | Email Address Redacted | Email |
| Marc Pierrelouis | | Email Address Redacted | Email |
| Marc Pincus | | Email Address Redacted | Email |
| Marc Pisapia | | Email Address Redacted | Email |
| Marc Piscitelli | | Email Address Redacted | Email |
| Marc Pontician | | Email Address Redacted | Email |
| Marc Porter | | Email Address Redacted | Email |
| Marc Posterli | | Email Address Redacted | Email |
| Marc Poulshock | | Email Address Redacted | Email |
| Marc Poznak | | Email Address Redacted | Email |
| Marc R Simon | | Email Address Redacted | Email |
| Marc Raad | | Email Address Redacted | Email |
| Marc Rau | | Email Address Redacted | Email |
| Marc Ravage | | Email Address Redacted | Email |
| Marc Rayner | | Email Address Redacted | Email |
| Marc Ready | | Email Address Redacted | Email |
| Marc Redmond | | Email Address Redacted | Email |
| Marc Redmond | | Email Address Redacted | Email |
| Marc Reisman | | Email Address Redacted | Email |
| Marc Renaud | | Email Address Redacted | Email |
| Marc Ricketts | | Email Address Redacted | Email |
| Marc Rizzo | | Email Address Redacted | Email |
| Marc Robert Azema | | Email Address Redacted | Email |
| Marc Robichaud | | Email Address Redacted | Email |
| Marc Robichaud | | Email Address Redacted | Email |
| Marc Robins | | Email Address Redacted | Email |
| Marc Rodenbaugh | | Email Address Redacted | Email |
| Marc Romero | | Email Address Redacted | Email |
| Marc Rosenboom | | Email Address Redacted | Email |
| Marc Rubin | | Email Address Redacted | Email |
| Marc Runyan | | Email Address Redacted | Email |
| Marc Ruskin | | Email Address Redacted | Email |
| Marc Rutaquio | | Email Address Redacted | Email |
| Marc Ryant | | Email Address Redacted | Email |
| Marc Ryant | | Email Address Redacted | Email |
| Marc S Lucarelli | | Email Address Redacted | Email |
| Marc Saaid | | Email Address Redacted | Email |
| Marc Sampogna | | Email Address Redacted | Email |
| Marc Samuel | | Email Address Redacted | Email |
| Marc Sanders | | Email Address Redacted | Email |
| Marc Sandford | | Email Address Redacted | Email |
| Marc Santomero | | Email Address Redacted | Email |
| Marc Santomero | | Email Address Redacted | Email |
| Marc Savy | | Email Address Redacted | Email |
| Marc Scheirer | | Email Address Redacted | Email |
| Marc Scheirer | | Email Address Redacted | Email |
| Marc Schrobilgen | | Email Address Redacted | Email |
| Marc Schwartz | | Email Address Redacted | Email |
| Marc Scott Oatman | | Email Address Redacted | Email |
| Marc Seidman | | Email Address Redacted | Email |
| Marc Seldin | | Email Address Redacted | Email |
| Marc Sharinn | | Email Address Redacted | Email |
| Marc Sheets | | Email Address Redacted | Email |
| Marc Shepard | | Email Address Redacted | Email |
| Marc Sherman | | Email Address Redacted | Email |
| Marc Shoaf | | Email Address Redacted | Email |
| Marc Shoaf | | Email Address Redacted | Email |
| Marc Shuman | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Marc Sidoti | | Email Address Redacted | Email |
| Marc Sievers | | Email Address Redacted | Email |
| Marc Sijan Studio | | Email Address Redacted | Email |
| Marc Simmons | | Email Address Redacted | Email |
| Marc Simmons | | Email Address Redacted | Email |
| Marc Simon | | Email Address Redacted | Email |
| Marc Singletary | | Email Address Redacted | Email |
| Marc Sirota, Md | | Email Address Redacted | Email |
| Marc Sisser | | Email Address Redacted | Email |
| Marc Skinner | | Email Address Redacted | Email |
| Marc Skinner | | Email Address Redacted | Email |
| Marc Skinner | | Email Address Redacted | Email |
| Marc Slugh | | Email Address Redacted | Email |
| Marc Smith | | Email Address Redacted | Email |
| Marc Smith | | Email Address Redacted | Email |
| Marc Snoddy | | Email Address Redacted | Email |
| Marc Sobil | | Email Address Redacted | Email |
| Marc Sobil | | Email Address Redacted | Email |
| Marc Sobil | | Email Address Redacted | Email |
| Marc Sobil | | Email Address Redacted | Email |
| Marc Solgan | | Email Address Redacted | Email |
| Marc Solomon | | Email Address Redacted | Email |
| Marc Sparko | | Email Address Redacted | Email |
| Marc Sperber & Joseph Portnoy Dds LLC | | Email Address Redacted | Email |
| Marc Springer, Attorney At Law | | Email Address Redacted | Email |
| Marc Staffin | | Email Address Redacted | Email |
| Marc Starks | | Email Address Redacted | Email |
| Marc Steimer | | Email Address Redacted | Email |
| Marc Steimer | | Email Address Redacted | Email |
| Marc Stenzel | | Email Address Redacted | Email |
| Marc Stephens | | Email Address Redacted | Email |
| Marc Stewart | | Email Address Redacted | Email |
| Marc Stgelais | | Email Address Redacted | Email |
| Marc Stgelais | | Email Address Redacted | Email |
| Marc Stocks Financial | | Email Address Redacted | Email |
| Marc Swearengin | | Email Address Redacted | Email |
| Marc Sylvia Public Adjuster | | Email Address Redacted | Email |
| Marc Taddonio | | Email Address Redacted | Email |
| Marc Taft | | Email Address Redacted | Email |
| Marc Tager | | Email Address Redacted | Email |
| Marc Takenaga | | Email Address Redacted | Email |
| Marc Tanjeloff | | Email Address Redacted | Email |
| Marc Tate | | Email Address Redacted | Email |
| Marc Taylor | | Email Address Redacted | Email |
| Marc Teresi | | Email Address Redacted | Email |
| Marc Terrier | | Email Address Redacted | Email |
| Marc Teruel | | Email Address Redacted | Email |
| Marc Test | | Email Address Redacted | Email |
| Marc Test | | Email Address Redacted | Email |
| Marc Test | | Email Address Redacted | Email |
| Marc Thomas | | Email Address Redacted | Email |
| Marc Thurn | | Email Address Redacted | Email |
| Marc Thurston | | Email Address Redacted | Email |
| Marc Till | | Email Address Redacted | Email |
| Marc Todd | | Email Address Redacted | Email |
| Marc Todd | | Email Address Redacted | Email |
| Marc Topacio | | Email Address Redacted | Email |
| Marc Torres | | Email Address Redacted | Email |
| Marc Trongone | | Email Address Redacted | Email |
| Marc Tudeen | | Email Address Redacted | Email |
| Marc Tull | | Email Address Redacted | Email |
| Marc Tunno | | Email Address Redacted | Email |
| Marc Umstead | | Email Address Redacted | Email |
| Marc Urbainczyk LLC | | Email Address Redacted | Email |
| Marc Urselli LLC | | Email Address Redacted | Email |
| Marc Vadeboncoeur | | Email Address Redacted | Email |
| Marc Van Valen | | Email Address Redacted | Email |
| Marc Vick | | Email Address Redacted | Email |
| Marc Villarreal | | Email Address Redacted | Email |
| Marc Vitorillo | | Email Address Redacted | Email |
| Marc W Roberts, Esq. | | Email Address Redacted | Email |
| Marc Waite | | Email Address Redacted | Email |
| Marc Waldor | | Email Address Redacted | Email |
| Marc Warshawsky | | Email Address Redacted | Email |
| Marc Wasserman Pc Cpa | | Email Address Redacted | Email |
| Marc Wassmann | | Email Address Redacted | Email |
| Marc Weiler | | Email Address Redacted | Email |
| Marc Wertheimer | | Email Address Redacted | Email |
| Marc West Enterprises LLC | | Email Address Redacted | Email |
| Marc White | | Email Address Redacted | Email |
| Marc White | | Email Address Redacted | Email |
| Marc Willard | | Email Address Redacted | Email |
| Marc Williams | | Email Address Redacted | Email |
| Marc Wilson | | Email Address Redacted | Email |
| Marc Wilson | | Email Address Redacted | Email |
| Marc Wilson LLC | | Email Address Redacted | Email |
| Marc Wollin Productions | | Email Address Redacted | Email |
| Marc Yahr | | Email Address Redacted | Email |
| Marc Yellin | | Email Address Redacted | Email |
| Marc Zaccaria | | Email Address Redacted | Email |
| Marc Zimmerman | | Email Address Redacted | Email |
| Marcaap Unlimited | | Email Address Redacted | Email |
| Marcale Dumas | | Email Address Redacted | Email |
| Marcams LLC | | Email Address Redacted | Email |
| Marcano'S Property Maintenance, LLC | | Email Address Redacted | Email |
| Marcanthony Aste | | Email Address Redacted | Email |
| Marc-Anthony Senat | | Email Address Redacted | Email |
| Marcao Fight & Fitness, LLC | | Email Address Redacted | Email |
| Marcari, Russotto, Spencer & Balaban Of Va, P.C. | | Email Address Redacted | Email |
| Marcas Howard | | Email Address Redacted | Email |
| Marcas Tucker | | Email Address Redacted | Email |
| Marcea Wiggins | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Marcedes Taylor | | Email Address Redacted | Email |
| Marcee Rosado | | Email Address Redacted | Email |
| Marceh Banjul U.S.A LLC | | Email Address Redacted | Email |
| Marcel Asprilla | | Email Address Redacted | Email |
| Marcel Basso | | Email Address Redacted | Email |
| Marcel Bluvstein | | Email Address Redacted | Email |
| Marcel Brown | | Email Address Redacted | Email |
| Marcel C. Meyer | | Email Address Redacted | Email |
| Marcel Clarke | | Email Address Redacted | Email |
| Marcel Consultants | | Email Address Redacted | Email |
| Marcel Cote | | Email Address Redacted | Email |
| Marcel Cruz | | Email Address Redacted | Email |
| Marcel Davis | | Email Address Redacted | Email |
| Marcel Dion Primous | | Email Address Redacted | Email |
| Marcel Dionne | | Email Address Redacted | Email |
| Marcel Duffoo | | Email Address Redacted | Email |
| Marcel Electrical Contracting Corp. | | Email Address Redacted | Email |
| Marcel Folaron | | Email Address Redacted | Email |
| Marcel Goncalves | | Email Address Redacted | Email |
| Marcel Harris Design | | Email Address Redacted | Email |
| Marcel Jamlir | | Email Address Redacted | Email |
| Marcel Konig | | Email Address Redacted | Email |
| Marcel Lupas | | Email Address Redacted | Email |
| Marcel Marshall | | Email Address Redacted | Email |
| Marcel Marshall | | Email Address Redacted | Email |
| Marcel Mason | | Email Address Redacted | Email |
| Marcel Oosterhof | | Email Address Redacted | Email |
| Marcel Perkins | | Email Address Redacted | Email |
| Marcel Perkins Trucking, | | Email Address Redacted | Email |
| Marcel Pineda | | Email Address Redacted | Email |
| Marcel Roserie | | Email Address Redacted | Email |
| Marcel S Mills | | Email Address Redacted | Email |
| Marcel Santos | | Email Address Redacted | Email |
| Marcel Scheinman Md Pc | | Email Address Redacted | Email |
| Marcel Usa Inc | | Email Address Redacted | Email |
| Marcel Velasco Proprietorship | | Email Address Redacted | Email |
| Marcel Woods | | Email Address Redacted | Email |
| Marcel Zia | | Email Address Redacted | Email |
| Marcela Abrate | | Email Address Redacted | Email |
| Marcela Abrate | | Email Address Redacted | Email |
| Marcela Angulo | | Email Address Redacted | Email |
| Marcela Azari-Versaq | | Email Address Redacted | Email |
| Marcela Da Silveira | | Email Address Redacted | Email |
| Marcela Escamilla | | Email Address Redacted | Email |
| Marcela Ferro | | Email Address Redacted | Email |
| Marcela G Espinosa | | Email Address Redacted | Email |
| Marcela Jenkins | | Email Address Redacted | Email |
| Marcela Kotoul | | Email Address Redacted | Email |
| Marcela M Danesh | | Email Address Redacted | Email |
| Marcela M Santamaria | | Email Address Redacted | Email |
| Marcela Pacheco | | Email Address Redacted | Email |
| Marcela Rey | | Email Address Redacted | Email |
| Marcela Ubfal P.A. | | Email Address Redacted | Email |
| Marcela Velasquez | | Email Address Redacted | Email |
| Marcela Velazquez | | Email Address Redacted | Email |
| Marcela Zamora | | Email Address Redacted | Email |
| Marcelin Jean | | Email Address Redacted | Email |
| Marcelin Paul | | Email Address Redacted | Email |
| Marcelina Macias | | Email Address Redacted | Email |
| Marcelina Rodriguez | | Email Address Redacted | Email |
| Marceline Dubose | | Email Address Redacted | Email |
| Marcelino A Rodriguez Pineiro | | Email Address Redacted | Email |
| Marcelino Castaneda | | Email Address Redacted | Email |
| Marcelino Garcia | | Email Address Redacted | Email |
| Marcelino Mejia | | Email Address Redacted | Email |
| Marcelino Pacson | | Email Address Redacted | Email |
| Marcelino Robles | | Email Address Redacted | Email |
| Marcell Clarke | | Email Address Redacted | Email |
| Marcell Dunbar | | Email Address Redacted | Email |
| Marcell Geiger | | Email Address Redacted | Email |
| Marcell Landscaping LLC | | Email Address Redacted | Email |
| Marcell Simpson | | Email Address Redacted | Email |
| Marcella Acosta | | Email Address Redacted | Email |
| Marcella Brucellaria | | Email Address Redacted | Email |
| Marcella Busto | | Email Address Redacted | Email |
| Marcella Capron | | Email Address Redacted | Email |
| Marcella Chapman | | Email Address Redacted | Email |
| Marcella Cornett | | Email Address Redacted | Email |
| Marcella Denning | | Email Address Redacted | Email |
| Marcella Dickerson-Jones | | Email Address Redacted | Email |
| Marcella Edwards | | Email Address Redacted | Email |
| Marcella Graves Daycare | | Email Address Redacted | Email |
| Marcella Hull | | Email Address Redacted | Email |
| Marcella Pagliuco | | Email Address Redacted | Email |
| Marcella Pietrowski | | Email Address Redacted | Email |
| Marcella Reginato | | Email Address Redacted | Email |
| Marcella Richardson | | Email Address Redacted | Email |
| Marcella Schoenborn | | Email Address Redacted | Email |
| Marcella Selak | | Email Address Redacted | Email |
| Marcella Summers | | Email Address Redacted | Email |
| Marcella White | | Email Address Redacted | Email |
| Marcella Whited | | Email Address Redacted | Email |
| Marcella Woods | | Email Address Redacted | Email |
| Marcellano Pacis | | Email Address Redacted | Email |
| Marcella'S Pizzeria, Inc. | | Email Address Redacted | Email |
| Marcellaus Johnson | | Email Address Redacted | Email |
| Marcelle Beavers | | Email Address Redacted | Email |
| Marcelle Colbert | | Email Address Redacted | Email |
| Marcelle Elaine Pratt, Psyd | | Email Address Redacted | Email |
| Marcelle Qualman | | Email Address Redacted | Email |
| Marcellin Bako | | Email Address Redacted | Email |
| Marcello Barber Corp | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Marcello Carboni | | | Email Address Redacted | Email |
| Marcello Cavallo | | | Email Address Redacted | Email |
| Marcello Duranti | | | Email Address Redacted | Email |
| Marcello Gonzalez | | | Email Address Redacted | Email |
| Marcello Guglielmi | | | Email Address Redacted | Email |
| Marcello Leandro | | | Email Address Redacted | Email |
| Marcello Medini | | | Email Address Redacted | Email |
| Marcello Pompa | | | Email Address Redacted | Email |
| Marcello Rivas | | | Email Address Redacted | Email |
| Marcello Rodrigues | | | Email Address Redacted | Email |
| Marcello Trovato | | | Email Address Redacted | Email |
| Marcellus Alexander | | | Email Address Redacted | Email |
| Marcellus Cornwell | | | Email Address Redacted | Email |
| Marcellus Crews Technologies | | | Email Address Redacted | Email |
| Marcellus Hogan | | | Email Address Redacted | Email |
| Marcellus Integrity Multi Services, LLC | | | Email Address Redacted | Email |
| Marcelo Alencar | | | Email Address Redacted | Email |
| Marcelo Aramendi | | | Email Address Redacted | Email |
| Marcelo Campos | | | Email Address Redacted | Email |
| Marcelo Colombo | | | Email Address Redacted | Email |
| Marcelo Colon | | | Email Address Redacted | Email |
| Marcelo De Luca | | | Email Address Redacted | Email |
| Marcelo Deoliveira | | | Email Address Redacted | Email |
| Marcelo Doglio | | | Email Address Redacted | Email |
| Marcelo Dworzak | | | Email Address Redacted | Email |
| Marcelo Fernandez Pinto | | | Email Address Redacted | Email |
| Marcelo Franca | | | Email Address Redacted | Email |
| Marcelo Garcia | | | Email Address Redacted | Email |
| Marcelo Grasso | | | Email Address Redacted | Email |
| Marcelo Henao | | | Email Address Redacted | Email |
| Marcelo Herbas Calvi | | | Email Address Redacted | Email |
| Marcelo Medina Silva | | | Email Address Redacted | Email |
| Marcelo Oliveira | | | Email Address Redacted | Email |
| Marcelo Perez | | | Email Address Redacted | Email |
| Marcelo Pimentel | | | Email Address Redacted | Email |
| Marcelo Queiroz | Address Redacted | | | First Class Mail |
| Marcelo Queiroz | | | Email Address Redacted | Email |
| Marcelo Reyes Jacuinde | | | Email Address Redacted | Email |
| Marcelo Rivas | | | Email Address Redacted | Email |
| Marcelo Rodrigues | | | Email Address Redacted | Email |
| Marcelo Rodriguez | | | Email Address Redacted | Email |
| Marcelo Rodriguez | | | Email Address Redacted | Email |
| Marcelo Ruiz | | | Email Address Redacted | Email |
| Marcelo Terra | | | Email Address Redacted | Email |
| Marcelo Teyer | | | Email Address Redacted | Email |
| Marcelo Tobias | | | Email Address Redacted | Email |
| Marcelo Tonetti | | | Email Address Redacted | Email |
| Marcelo Venegas-Pizarro | | | Email Address Redacted | Email |
| Marcelo Villarroel | | | Email Address Redacted | Email |
| Marcelo Zimmler | | | Email Address Redacted | Email |
| Marcelo's Lp | | | Email Address Redacted | Email |
| Marcely Civilma Services | | | Email Address Redacted | Email |
| Marcena Davis | | | Email Address Redacted | Email |
| Marcey Jones | | | Email Address Redacted | Email |
| Marcey Shipe | | | Email Address Redacted | Email |
| Marcgerson Marc | | | Email Address Redacted | Email |
| March Bezanson, State Farm Insurance | | | Email Address Redacted | Email |
| March Catarelli | | | Email Address Redacted | Email |
| March Jewelers | | | Email Address Redacted | Email |
| March Sprague | | | Email Address Redacted | Email |
| March Trucking LLC | | | Email Address Redacted | Email |
| March5 LLC | 1335 Westbank Expy 314 | Westwego, LA 70094 | | First Class Mail |
| Marchalee Ellis | | | Email Address Redacted | Email |
| Marchand Construction | | | Email Address Redacted | Email |
| Marchare Canada | | | Email Address Redacted | Email |
| Marchay Wiley | | | Email Address Redacted | Email |
| Marche' Garland | | | Email Address Redacted | Email |
| Marche Gordon | | | Email Address Redacted | Email |
| Marche Hamlin | | | Email Address Redacted | Email |
| Marche Warfield | | | Email Address Redacted | Email |
| Marchel Caldwell | | | Email Address Redacted | Email |
| Marchel Caldwell | | | Email Address Redacted | Email |
| Marchellas Murphy | | | Email Address Redacted | Email |
| Marchelle Cook | | | Email Address Redacted | Email |
| Marchelle Garibaldi | | | Email Address Redacted | Email |
| Marchello Radford | | | Email Address Redacted | Email |
| Marchelus Dennis | | | Email Address Redacted | Email |
| Marchese Roofing LLC | | | Email Address Redacted | Email |
| Marchester Tucker | | | Email Address Redacted | Email |
| Marchingapparel.Com LLC | | | Email Address Redacted | Email |
| Marchinglinks, Inc. | | | Email Address Redacted | Email |
| Marci A Cain | | | Email Address Redacted | Email |
| Marci D Randle | | | Email Address Redacted | Email |
| Marci Dejulio | | | Email Address Redacted | Email |
| Marci Dye | | | Email Address Redacted | Email |
| Marci Hodges | | | Email Address Redacted | Email |
| Marci Landgraf | | | Email Address Redacted | Email |
| Marci Maxwell | | | Email Address Redacted | Email |
| Marci Mcdougal | | | Email Address Redacted | Email |
| Marci Nixon | | | Email Address Redacted | Email |
| Marci Parking Lot LLC | | | Email Address Redacted | Email |
| Marci Rosenberg | | | Email Address Redacted | Email |
| Marci Stiles | | | Email Address Redacted | Email |
| Marci Toombs | | | Email Address Redacted | Email |
| Marci Wall | | | Email Address Redacted | Email |
| Marcia A Paredes | | | Email Address Redacted | Email |
| Marcia A. Matika, Dpm, Inc. | | | Email Address Redacted | Email |
| Marcia Abreu | | | Email Address Redacted | Email |
| Marcia Anderson | | | Email Address Redacted | Email |
| Marcia Arcia | | | Email Address Redacted | Email |
| Marcia Bailey | | | Email Address Redacted | Email |
| Marcia Barbacki | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Marcia Barger Hall, Cpa | | Email Address Redacted | Email |
| Marcia Bench | | Email Address Redacted | Email |
| Marcia Bencomo | | Email Address Redacted | Email |
| Marcia Brock Speech Language Pathology | | Email Address Redacted | Email |
| Marcia Campbell | | Email Address Redacted | Email |
| Marcia Caravello | | Email Address Redacted | Email |
| Marcia Chance | | Email Address Redacted | Email |
| Marcia Charles | | Email Address Redacted | Email |
| Marcia Chatelain | | Email Address Redacted | Email |
| Marcia Christian-West | | Email Address Redacted | Email |
| Marcia Cross | | Email Address Redacted | Email |
| Marcia D Souza | | Email Address Redacted | Email |
| Marcia Dacosta | | Email Address Redacted | Email |
| Marcia Daniel Davilien | | Email Address Redacted | Email |
| Marcia De Jesus | | Email Address Redacted | Email |
| Marcia Dodd | | Email Address Redacted | Email |
| Marcia Flinchbaugh | | Email Address Redacted | Email |
| Marcia Folligan | | Email Address Redacted | Email |
| Marcia Foster | | Email Address Redacted | Email |
| Marcia Fryslie | | Email Address Redacted | Email |
| Marcia Gamez | | Email Address Redacted | Email |
| Marcia Gaumer | | Email Address Redacted | Email |
| Marcia Gordon | | Email Address Redacted | Email |
| Marcia Grays | | Email Address Redacted | Email |
| Marcia Gustafson | | Email Address Redacted | Email |
| Marcia Hall | | Email Address Redacted | Email |
| Marcia Hartman | | Email Address Redacted | Email |
| Marcia Hudson | | Email Address Redacted | Email |
| Marcia Isom | | Email Address Redacted | Email |
| Marcia Jobson | | Email Address Redacted | Email |
| Marcia Jones | | Email Address Redacted | Email |
| Marcia Killingsworth | | Email Address Redacted | Email |
| Marcia Kirkland | | Email Address Redacted | Email |
| Marcia Kirsh | | Email Address Redacted | Email |
| Marcia Klatt | | Email Address Redacted | Email |
| Marcia Kontoulakos | | Email Address Redacted | Email |
| Marcia L Harris | | Email Address Redacted | Email |
| Marcia L. Mccleskey | | Email Address Redacted | Email |
| Marcia Lafemina | | Email Address Redacted | Email |
| Marcia Lapoint | | Email Address Redacted | Email |
| Marcia Laprelle | | Email Address Redacted | Email |
| Marcia Legg | | Email Address Redacted | Email |
| Marcia Leite | | Email Address Redacted | Email |
| Marcia Lewis | | Email Address Redacted | Email |
| Marcia Lozano | | Email Address Redacted | Email |
| Marcia M. Ernst | | Email Address Redacted | Email |
| Marcia Martinez | | Email Address Redacted | Email |
| Marcia Milton | | Email Address Redacted | Email |
| Marcia Montagne | | Email Address Redacted | Email |
| Marcia Murray | | Email Address Redacted | Email |
| Marcia Needels | | Email Address Redacted | Email |
| Marcia Nogueira | | Email Address Redacted | Email |
| Marcia Nwosu | | Email Address Redacted | Email |
| Marcia Patmos | | Email Address Redacted | Email |
| Marcia Plummer | | Email Address Redacted | Email |
| Marcia Rayburn | | Email Address Redacted | Email |
| Marcia Rose | | Email Address Redacted | Email |
| Marcia Ross | | Email Address Redacted | Email |
| Marcia S Woods | | Email Address Redacted | Email |
| Marcia Samuelson | | Email Address Redacted | Email |
| Marcia Sells Bryant | | Email Address Redacted | Email |
| Marcia Shaw Inc | | Email Address Redacted | Email |
| Marcia Skinner | | Email Address Redacted | Email |
| Marcia Smith | | Email Address Redacted | Email |
| Marcia Stockton | | Email Address Redacted | Email |
| Marcia Tait | | Email Address Redacted | Email |
| Marcia Tennyson | | Email Address Redacted | Email |
| Marcia Van Camp | | Email Address Redacted | Email |
| Marcia Wable | | Email Address Redacted | Email |
| Marcia Walker | | Email Address Redacted | Email |
| Marcia Wilhide Helms | | Email Address Redacted | Email |
| Marcial Avelar | | Email Address Redacted | Email |
| Marcial De Los Santos Ortiz Estevez | | Email Address Redacted | Email |
| Marcial Enrique Vilchez Faria | | Email Address Redacted | Email |
| Marcial Fiorentino | | Email Address Redacted | Email |
| Marcial Gerardo Orozco Ordonez | | Email Address Redacted | Email |
| Marcial Gonzalez | | Email Address Redacted | Email |
| Marcial Gurgura | | Email Address Redacted | Email |
| Marcial Gutierrez Tejeiro | | Email Address Redacted | Email |
| Marcial Hernandez Lawn Services Inc | | Email Address Redacted | Email |
| Marcial N Tirado | | Email Address Redacted | Email |
| Marcial Obregon | | Email Address Redacted | Email |
| Marcial Radillo | | Email Address Redacted | Email |
| Marciamieses | | Email Address Redacted | Email |
| Marcian Bodea | | Email Address Redacted | Email |
| Marcianne Allen | | Email Address Redacted | Email |
| Marcianne Vira | | Email Address Redacted | Email |
| Marcia's Best Dogs | | Email Address Redacted | Email |
| Marcie Aberman | | Email Address Redacted | Email |
| Marcie Andrea Chin | | Email Address Redacted | Email |
| Marcie Borke Real Estate | | Email Address Redacted | Email |
| Marcie Driver | | Email Address Redacted | Email |
| Marcie Evans Stein, Od | | Email Address Redacted | Email |
| Marcie Frazier | | Email Address Redacted | Email |
| Marcie Gorsline Designs, Ltd | | Email Address Redacted | Email |
| Marcie Harris | | Email Address Redacted | Email |
| Marcie Johnson | | Email Address Redacted | Email |
| Marcie Laws | | Email Address Redacted | Email |
| Marcie Leidig | | Email Address Redacted | Email |
| Marcie Parker | | Email Address Redacted | Email |
| Marcie Peters | | Email Address Redacted | Email |
| Marcie Randle Wright | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Marcie Ryder | | Email Address Redacted | Email |
| Marcie Stoshak-Chavez | | Email Address Redacted | Email |
| Marcie Stout | | Email Address Redacted | Email |
| Marcie Wright | | Email Address Redacted | Email |
| Marciea Allen | | Email Address Redacted | Email |
| Marciel English | | Email Address Redacted | Email |
| Marcies Cleaning Inc | | Email Address Redacted | Email |
| Marcikeya Express LLC | | Email Address Redacted | Email |
| Marcil Mcclammy | | Email Address Redacted | Email |
| Marcilin Whiles | | Email Address Redacted | Email |
| Marcilio Guimaraes | | Email Address Redacted | Email |
| Marcilli | | Email Address Redacted | Email |
| Marcin Adamowicz | | Email Address Redacted | Email |
| Marcin Chmiel | | Email Address Redacted | Email |
| Marcin Cwalinski | | Email Address Redacted | Email |
| Marcin Home Works LLC | | Email Address Redacted | Email |
| Marcin Kania | | Email Address Redacted | Email |
| Marcin Kedzior | | Email Address Redacted | Email |
| Marcin Klapyta | | Email Address Redacted | Email |
| Marcin Kogut | | Email Address Redacted | Email |
| Marcin Kosakowski | | Email Address Redacted | Email |
| Marcin Matelski | | Email Address Redacted | Email |
| Marcin Ogorek | | Email Address Redacted | Email |
| Marcin Pitera | | Email Address Redacted | Email |
| Marcin Plata | | Email Address Redacted | Email |
| Marcin Zgola | | Email Address Redacted | Email |
| Marcina Kapusinski | | Email Address Redacted | Email |
| Marciniak Financial Group | | Email Address Redacted | Email |
| Marcio A Da Silva | | Email Address Redacted | Email |
| Marcio Dias | | Email Address Redacted | Email |
| Marcio Jamarino | | Email Address Redacted | Email |
| Marcio Luiz R Lanna | | Email Address Redacted | Email |
| Marcio Nascimento | | Email Address Redacted | Email |
| Marcio Oliveira | | Email Address Redacted | Email |
| Marcio Silva | | Email Address Redacted | Email |
| Marcio Troncoso | | Email Address Redacted | Email |
| Marcio Vieira | | Email Address Redacted | Email |
| Marcisco Morrison | | Email Address Redacted | Email |
| Marckinson Angervil | | Email Address Redacted | Email |
| Marckson Louis | | Email Address Redacted | Email |
| Marckus Elestin | | Email Address Redacted | Email |
| Marco | | Email Address Redacted | Email |
| Marco A Carlos Jr | | Email Address Redacted | Email |
| Marco A Coronado | | Email Address Redacted | Email |
| Marco A Gudino | | Email Address Redacted | Email |
| Marco A Guzman | | Email Address Redacted | Email |
| Marco A Nova, Md. Pa | | Email Address Redacted | Email |
| Marco A Tamayo | | Email Address Redacted | Email |
| Marco A. Ruiz Dds Pa | | Email Address Redacted | Email |
| Marco Alaniz | | Email Address Redacted | Email |
| Marco Amado | | Email Address Redacted | Email |
| Marco Amado | | Email Address Redacted | Email |
| Marco Anaya | | Email Address Redacted | Email |
| Marco Andres Gonzalez | | Email Address Redacted | Email |
| Marco Anthony Conde | | Email Address Redacted | Email |
| Marco Antonio Charcas | | Email Address Redacted | Email |
| Marco Antonio Gomez | | Email Address Redacted | Email |
| Marco Antonio Ramirez | | Email Address Redacted | Email |
| Marco Antonion Pena Jr | | Email Address Redacted | Email |
| Marco Arellano | | Email Address Redacted | Email |
| Marco Arreaga | | Email Address Redacted | Email |
| Marco Aurelio Panesso | | Email Address Redacted | Email |
| Marco Barajas Rodriguez | | Email Address Redacted | Email |
| Marco Batista | | Email Address Redacted | Email |
| Marco Bell | | Email Address Redacted | Email |
| Marco Benitez | | Email Address Redacted | Email |
| Marco Birtig | | Email Address Redacted | Email |
| Marco Blanco | | Email Address Redacted | Email |
| Marco Bohorquez | | Email Address Redacted | Email |
| Marco Bolado | | Email Address Redacted | Email |
| Marco Bollinger | | Email Address Redacted | Email |
| Marco Borges | | Email Address Redacted | Email |
| Marco Caceres | | Email Address Redacted | Email |
| Marco Calderon | | Email Address Redacted | Email |
| Marco Campos | | Email Address Redacted | Email |
| Marco Carbajo | | Email Address Redacted | Email |
| Marco Carpio | | Email Address Redacted | Email |
| Marco Carvajal | | Email Address Redacted | Email |
| Marco Castellanos | | Email Address Redacted | Email |
| Marco Castellar | | Email Address Redacted | Email |
| Marco Castillo | | Email Address Redacted | Email |
| Marco Castillo | | Email Address Redacted | Email |
| Marco Chaidez | | Email Address Redacted | Email |
| Marco Chamale Canales | | Email Address Redacted | Email |
| Marco Charro | | Email Address Redacted | Email |
| Marco Chelo | | Email Address Redacted | Email |
| Marco Chupina | | Email Address Redacted | Email |
| Marco Collie Jr | | Email Address Redacted | Email |
| Marco Cruz | | Email Address Redacted | Email |
| Marco Cuellar | | Email Address Redacted | Email |
| Marco Cummings | | Email Address Redacted | Email |
| Marco Cummings | | Email Address Redacted | Email |
| Marco Custom Painting Services Inc | | Email Address Redacted | Email |
| Marco Damm | | Email Address Redacted | Email |
| Marco Danova | | Email Address Redacted | Email |
| Marco Danova | | Email Address Redacted | Email |
| Marco De La Barrera | | Email Address Redacted | Email |
| Marco Feijoo | | Email Address Redacted | Email |
| Marco Fragoso | | Email Address Redacted | Email |
| Marco Galindo | | Email Address Redacted | Email |
| Marco Garcia | | Email Address Redacted | Email |
| Marco Garcia | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Marco Garcia | | Email Address Redacted | Email |
| Marco Garcia | | Email Address Redacted | Email |
| Marco Garcia | | Email Address Redacted | Email |
| Mar-Co Gas Services Inc. | | Email Address Redacted | Email |
| Marco Giuliano | | Email Address Redacted | Email |
| Marco Gonzalez | | Email Address Redacted | Email |
| Marco Gonzalez | | Email Address Redacted | Email |
| Marco Guerra | | Email Address Redacted | Email |
| Marco Guerrero | | Email Address Redacted | Email |
| Marco Guete | | Email Address Redacted | Email |
| Marco Guete | | Email Address Redacted | Email |
| Marco Guete | | Email Address Redacted | Email |
| Marco Guevara | | Email Address Redacted | Email |
| Marco Gutierrez | | Email Address Redacted | Email |
| Marco Guzman | | Email Address Redacted | Email |
| Marco Hansell | | Email Address Redacted | Email |
| Marco Haro | | Email Address Redacted | Email |
| Marco Hassan | | Email Address Redacted | Email |
| Marco Henriquez | | Email Address Redacted | Email |
| Marco Hermosillo | | Email Address Redacted | Email |
| Marco Herrera | | Email Address Redacted | Email |
| Marco Herrera | | Email Address Redacted | Email |
| Marco Hoogenraad | | Email Address Redacted | Email |
| Marco Jacobs | | Email Address Redacted | Email |
| Marco Jimenez | | Email Address Redacted | Email |
| Marco Johnson | | Email Address Redacted | Email |
| Marco Johnson | | Email Address Redacted | Email |
| Marco Johnson | | Email Address Redacted | Email |
| Marco Keys | | Email Address Redacted | Email |
| Marco Laico | | Email Address Redacted | Email |
| Marco Larco | | Email Address Redacted | Email |
| Marco Larsen | | Email Address Redacted | Email |
| Marco Leal Silva | | Email Address Redacted | Email |
| Marco Ligero | | Email Address Redacted | Email |
| Marco Lima | | Email Address Redacted | Email |
| Marco Lojo | | Email Address Redacted | Email |
| Marco Luna Munoz | | Email Address Redacted | Email |
| Marco Maciel | | Email Address Redacted | Email |
| Marco Madiga | | Email Address Redacted | Email |
| Marco Madonia | | Email Address Redacted | Email |
| Marco Marin | | Email Address Redacted | Email |
| Marco Marr | | Email Address Redacted | Email |
| Marco Materassi | | Email Address Redacted | Email |
| Marco Media | | Email Address Redacted | Email |
| Marco Mellado | | Email Address Redacted | Email |
| Marco Mendoza | | Email Address Redacted | Email |
| Marco Mercado | | Email Address Redacted | Email |
| Marco Minor | | Email Address Redacted | Email |
| Marco Monroy | | Email Address Redacted | Email |
| Marco Moran | | Email Address Redacted | Email |
| Marco N Wen Md | | Email Address Redacted | Email |
| Marco Naranjo | | Email Address Redacted | Email |
| Marco Olandez | | Email Address Redacted | Email |
| Marco Orellana | | Email Address Redacted | Email |
| Marco Orsetti | | Email Address Redacted | Email |
| Marco Oshiro | | Email Address Redacted | Email |
| Marco P Cohen | | Email Address Redacted | Email |
| Marco Palmieri | | Email Address Redacted | Email |
| Marco Perez | | Email Address Redacted | Email |
| Marco Perez | | Email Address Redacted | Email |
| Marco Piccionello | | Email Address Redacted | Email |
| Marco Polo Chinese Restaurants In | | Email Address Redacted | Email |
| Marco Polo Imports | | Email Address Redacted | Email |
| Marco Polo Villas | | Email Address Redacted | Email |
| Marco Q Briones | | Email Address Redacted | Email |
| Marco Querales | | Email Address Redacted | Email |
| Marco Quezada | | Email Address Redacted | Email |
| Marco Quintero | | Email Address Redacted | Email |
| Marco Quintero | | Email Address Redacted | Email |
| Marco Quinteros | | Email Address Redacted | Email |
| Marco Rastelli | | Email Address Redacted | Email |
| Marco Rastelli | | Email Address Redacted | Email |
| Marco Rastelli | | Email Address Redacted | Email |
| Marco Real Estate Group | | Email Address Redacted | Email |
| Marco Reyes | | Email Address Redacted | Email |
| Marco Rios Uber / Lyft Driving | | Email Address Redacted | Email |
| Marco Rivas Manzo | | Email Address Redacted | Email |
| Marco Rivera | | Email Address Redacted | Email |
| Marco Rivera | | Email Address Redacted | Email |
| Marco Rodriguez | | Email Address Redacted | Email |
| Marco Rodriguez | | Email Address Redacted | Email |
| Marco Rodriguez | | Email Address Redacted | Email |
| Marco Rodriguez | | Email Address Redacted | Email |
| Marco Romero | | Email Address Redacted | Email |
| Marco Romero Chavero | | Email Address Redacted | Email |
| Marco Ruiz | | Email Address Redacted | Email |
| Marco Salazar | | Email Address Redacted | Email |
| Marco Salazar | | Email Address Redacted | Email |
| Marco Saverino | | Email Address Redacted | Email |
| Marco Suraj-Persad | | Email Address Redacted | Email |
| Marco Suraj-Persad | | Email Address Redacted | Email |
| Marco Tarantino | | Email Address Redacted | Email |
| Marco Torres | | Email Address Redacted | Email |
| Marco Torres | | Email Address Redacted | Email |
| Marco Trejo | | Email Address Redacted | Email |
| Marco Turano | | Email Address Redacted | Email |
| Marco Valadez | | Email Address Redacted | Email |
| Marco Vasquez | | Email Address Redacted | Email |
| Marco Vasquez | | Email Address Redacted | Email |
| Marco Velazquez | | Email Address Redacted | Email |
| Marco Ventura | | Email Address Redacted | Email |
| Marco Villatoro | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Marco Vinueza | | Email Address Redacted | Email |
| Marco Vrionez | | Email Address Redacted | Email |
| Marco Wang | | Email Address Redacted | Email |
| Marco Weber | | Email Address Redacted | Email |
| Marco Williams | | Email Address Redacted | Email |
| Marco Woodward | | Email Address Redacted | Email |
| Marco Zetina | | Email Address Redacted | Email |
| Marco Zuniga | | Email Address Redacted | Email |
| Marcoin Inc | | Email Address Redacted | Email |
| Marcone Vendramini | | Email Address Redacted | Email |
| Marconi Bomfim | | Email Address Redacted | Email |
| Marcory 633 LLC | | Email Address Redacted | Email |
| Marcos A Cardenas Leon | | Email Address Redacted | Email |
| Marcos A Morales Perez | | Email Address Redacted | Email |
| Marcos A Suarez | | Email Address Redacted | Email |
| Marcos A Zayas Diaz | | Email Address Redacted | Email |
| Marcos A. Jimenez Perez | | Email Address Redacted | Email |
| Marcos A. Viloria | | Email Address Redacted | Email |
| Marcos Altamirano | | Email Address Redacted | Email |
| Marcos Alvaro | | Email Address Redacted | Email |
| Marcos Antonio Machado Hernandez | | Email Address Redacted | Email |
| Marcos Arteaga Guterrez | | Email Address Redacted | Email |
| Marcos Barrios Llanes | | Email Address Redacted | Email |
| Marcos Becari | | Email Address Redacted | Email |
| Marco'S Body Shop, LLC | | Email Address Redacted | Email |
| Marcos Borrayo Guerrero | | Email Address Redacted | Email |
| Marcos Bustillos | | Email Address Redacted | Email |
| Marcos Caldera | | Email Address Redacted | Email |
| Marcos Campos | | Email Address Redacted | Email |
| Marcos Ceja | | Email Address Redacted | Email |
| Marcos Construction Inc. | | Email Address Redacted | Email |
| Marco'S Crab Shack Inc | | Email Address Redacted | Email |
| Marcos D Rojas | | Email Address Redacted | Email |
| Marcos De La Cruz Blanco | | Email Address Redacted | Email |
| Marcos Egana | | Email Address Redacted | Email |
| Marcos Ferreira-Martinez | | Email Address Redacted | Email |
| Marcos Figueiredo | | Email Address Redacted | Email |
| Marcos Flores | | Email Address Redacted | Email |
| Marcos Fuentes | | Email Address Redacted | Email |
| Marcos Fullana | | Email Address Redacted | Email |
| Marcos Garcia | | Email Address Redacted | Email |
| Marcos Garcia | | Email Address Redacted | Email |
| Marcos Gonzalez | | Email Address Redacted | Email |
| Marcos Group Quality Inc | | Email Address Redacted | Email |
| Marcos Gutierrez | | Email Address Redacted | Email |
| Marcos Hernandez | | Email Address Redacted | Email |
| Marcos J Alfonso De La Mota | | Email Address Redacted | Email |
| Marcos Javier Perez Medina | | Email Address Redacted | Email |
| Marcos Jewlery LLC | | Email Address Redacted | Email |
| Marcos Jose | | Email Address Redacted | Email |
| Marcos Josiah Martinez | | Email Address Redacted | Email |
| Marcos L Rodriguez-Quijano | | Email Address Redacted | Email |
| Marcos Laborde | | Email Address Redacted | Email |
| Marcos Laborde | | Email Address Redacted | Email |
| Marcos Ledesma | | Email Address Redacted | Email |
| Marcos Leon | | Email Address Redacted | Email |
| Marcos Linares | | Email Address Redacted | Email |
| Marcos Luke Rivera | | Email Address Redacted | Email |
| Marcos M Aaparicio | | Email Address Redacted | Email |
| Marcos Marquez De La Plata | | Email Address Redacted | Email |
| Marcos Masonry, Inc. | | Email Address Redacted | Email |
| Marcos Melendez | | Email Address Redacted | Email |
| Marcos Miranda | | Email Address Redacted | Email |
| Marcos Molina Trucking | | Email Address Redacted | Email |
| Marcos Morales | | Email Address Redacted | Email |
| Marcos Moralez | | Email Address Redacted | Email |
| Marcos Orozco Clases De Musica | | Email Address Redacted | Email |
| Marcos Ortega | | Email Address Redacted | Email |
| Marcos Ortega | | Email Address Redacted | Email |
| Marcos Pacheco | | Email Address Redacted | Email |
| Marcos Perez | | Email Address Redacted | Email |
| Marcos Ponce | | Email Address Redacted | Email |
| Marcos Porras | | Email Address Redacted | Email |
| Marcos Powell | | Email Address Redacted | Email |
| Marcos Puente | | Email Address Redacted | Email |
| Marcos Quezada | | Email Address Redacted | Email |
| Marcos Quintero | | Email Address Redacted | Email |
| Marcos Rafael Gomez Yepez | | Email Address Redacted | Email |
| Marcos Ramirez | | Email Address Redacted | Email |
| Marcos Ray | | Email Address Redacted | Email |
| Marcos Reyes | | Email Address Redacted | Email |
| Marcos Ribeiro Brick & Stone, Inc. | | Email Address Redacted | Email |
| Marcos Rivera | | Email Address Redacted | Email |
| Marcos Rivera | | Email Address Redacted | Email |
| Marcos Rivera | | Email Address Redacted | Email |
| Marcos Rodriguez | | Email Address Redacted | Email |
| Marcos Rodriguez | | Email Address Redacted | Email |
| Marcos Rodriguez | | Email Address Redacted | Email |
| Marcos Rodriguez | | Email Address Redacted | Email |
| Marcos Rodriguez | | Email Address Redacted | Email |
| Marcos Sanchez | | Email Address Redacted | Email |
| Marcos Santana | | Email Address Redacted | Email |
| Marcos Santos | | Email Address Redacted | Email |
| Marcos Serna | | Email Address Redacted | Email |
| Marcos Shaner | | Email Address Redacted | Email |
| Marcos Silva | | Email Address Redacted | Email |
| Marcos Silva | | Email Address Redacted | Email |
| Marcos Silverio | | Email Address Redacted | Email |
| Marcos Souza | | Email Address Redacted | Email |
| Marco'S Stucco & Stone Inc | | Email Address Redacted | Email |
| Marcos Taccolini | | Email Address Redacted | Email |
| Marcos Torrado | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Marcos Trailer Repair LLC | | | Email Address Redacted | Email |
| Marcos Valenzuela | | | Email Address Redacted | Email |
| Marcoswanless | | | Email Address Redacted | Email |
| Marcotte & Associates, Inc. | | | Email Address Redacted | Email |
| Marcotte Real Estate Group | | | Email Address Redacted | Email |
| Marcow Consulting LLC | | | Email Address Redacted | Email |
| Marcozzi'S Wayside Market, Inc. | | | Email Address Redacted | Email |
| Marc-Petit Do | | | Email Address Redacted | Email |
| Marcs Barber Shop | | | Email Address Redacted | Email |
| Marcs Landscaping LLC | | | Email Address Redacted | Email |
| Marcscatering | | | Email Address Redacted | Email |
| Marcus | | | Email Address Redacted | Email |
| Marcus & Hagstrom | 30 Old Kings Hwy South | Darien, CT 06820 | | First Class Mail |
| Marcus & Rodin, LLC | | | Email Address Redacted | Email |
| Marcus & Weidenburner C.P.A'S, Pllc | | | Email Address Redacted | Email |
| Marcus A Krohner | | | Email Address Redacted | Email |
| Marcus Aguilar | | | Email Address Redacted | Email |
| Marcus Allen | | | Email Address Redacted | Email |
| Marcus Allen | | | Email Address Redacted | Email |
| Marcus Allen | | | Email Address Redacted | Email |
| Marcus Allen | | | Email Address Redacted | Email |
| Marcus Allred | | | Email Address Redacted | Email |
| Marcus Alston | | | Email Address Redacted | Email |
| Marcus Anderson | | | Email Address Redacted | Email |
| Marcus Andrews | | | Email Address Redacted | Email |
| Marcus Avery LLC | | | Email Address Redacted | Email |
| Marcus Bacher | | | Email Address Redacted | Email |
| Marcus Bailey | | | Email Address Redacted | Email |
| Marcus Baker | | | Email Address Redacted | Email |
| Marcus Barnes | | | Email Address Redacted | Email |
| Marcus Bennett | | | Email Address Redacted | Email |
| Marcus Bergen PC | | | Email Address Redacted | Email |
| Marcus Bigsby | | | Email Address Redacted | Email |
| Marcus Blaire Bryant | | | Email Address Redacted | Email |
| Marcus Bledsoe | | | Email Address Redacted | Email |
| Marcus Bledsoe | | | Email Address Redacted | Email |
| Marcus Blount | | | Email Address Redacted | Email |
| Marcus Bonilla | | | Email Address Redacted | Email |
| Marcus Braden | | | Email Address Redacted | Email |
| Marcus Bradley | | | Email Address Redacted | Email |
| Marcus Bradley | | | Email Address Redacted | Email |
| Marcus Bray | | | Email Address Redacted | Email |
| Marcus Bridges | | | Email Address Redacted | Email |
| Marcus Brown | | | Email Address Redacted | Email |
| Marcus Brown | | | Email Address Redacted | Email |
| Marcus Brown | | | Email Address Redacted | Email |
| Marcus Brown | | | Email Address Redacted | Email |
| Marcus Brunson Jr | | | Email Address Redacted | Email |
| Marcus Burns | | | Email Address Redacted | Email |
| Marcus C. Larry | | | Email Address Redacted | Email |
| Marcus Caetano | | | Email Address Redacted | Email |
| Marcus Cain | | | Email Address Redacted | Email |
| Marcus Campbell | | | Email Address Redacted | Email |
| Marcus Campbell | | | Email Address Redacted | Email |
| Marcus Carbajal | | | Email Address Redacted | Email |
| Marcus Carr | | | Email Address Redacted | Email |
| Marcus Clark | | | Email Address Redacted | Email |
| Marcus Clark | | | Email Address Redacted | Email |
| Marcus Clark | | | Email Address Redacted | Email |
| Marcus Clavier | | | Email Address Redacted | Email |
| Marcus Clayton Md | | | Email Address Redacted | Email |
| Marcus Cleveland | | | Email Address Redacted | Email |
| Marcus Colasuonno | | | Email Address Redacted | Email |
| Marcus Colbert | | | Email Address Redacted | Email |
| Marcus Cole | | | Email Address Redacted | Email |
| Marcus Collins | | | Email Address Redacted | Email |
| Marcus Collins | | | Email Address Redacted | Email |
| Marcus Combs | | | Email Address Redacted | Email |
| Marcus Cooke | | | Email Address Redacted | Email |
| Marcus Cooke | | | Email Address Redacted | Email |
| Marcus Cooley | | | Email Address Redacted | Email |
| Marcus Cooper | | | Email Address Redacted | Email |
| Marcus Cotton | | | Email Address Redacted | Email |
| Marcus Cox | | | Email Address Redacted | Email |
| Marcus Crawford | | | Email Address Redacted | Email |
| Marcus Cromedy | | | Email Address Redacted | Email |
| Marcus Cudd | | | Email Address Redacted | Email |
| Marcus Curtis | | | Email Address Redacted | Email |
| Marcus Cushnie | | | Email Address Redacted | Email |
| Marcus Cuttino | | | Email Address Redacted | Email |
| Marcus Cuttino | | | Email Address Redacted | Email |
| Marcus Cutz | | | Email Address Redacted | Email |
| Marcus D Gates | | | Email Address Redacted | Email |
| Marcus D Young | | | Email Address Redacted | Email |
| Marcus D. Jefferson | | | Email Address Redacted | Email |
| Marcus D. Shipp | | | Email Address Redacted | Email |
| Marcus Davis | | | Email Address Redacted | Email |
| Marcus Davis | | | Email Address Redacted | Email |
| Marcus Dawson | | | Email Address Redacted | Email |
| Marcus Dawson | | | Email Address Redacted | Email |
| Marcus Desmond | | | Email Address Redacted | Email |
| Marcus Dickinson | | | Email Address Redacted | Email |
| Marcus Dimickele | | | Email Address Redacted | Email |
| Marcus Dixon | | | Email Address Redacted | Email |
| Marcus Dodson | | | Email Address Redacted | Email |
| Marcus Dowd | | | Email Address Redacted | Email |
| Marcus Dowlen | | | Email Address Redacted | Email |
| Marcus Drake | | | Email Address Redacted | Email |
| Marcus Drake | | | Email Address Redacted | Email |
| Marcus Easom | | | Email Address Redacted | Email |
| Marcus Edward Gossard | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Marcus Edwards | | Email Address Redacted | Email |
| Marcus Farley | | Email Address Redacted | Email |
| Marcus Farrow | | Email Address Redacted | Email |
| Marcus Fields | | Email Address Redacted | Email |
| Marcus Fifield | | Email Address Redacted | Email |
| Marcus Finkley | | Email Address Redacted | Email |
| Marcus Finkley | | Email Address Redacted | Email |
| Marcus Fox | | Email Address Redacted | Email |
| Marcus Franklin | | Email Address Redacted | Email |
| Marcus Fredde | | Email Address Redacted | Email |
| Marcus French | | Email Address Redacted | Email |
| Marcus Friedman | | Email Address Redacted | Email |
| Marcus Fuller | | Email Address Redacted | Email |
| Marcus Fuller | | Email Address Redacted | Email |
| Marcus Gallagher | | Email Address Redacted | Email |
| Marcus Garza | | Email Address Redacted | Email |
| Marcus Gibson | | Email Address Redacted | Email |
| Marcus Gillespie | | Email Address Redacted | Email |
| Marcus Glenn | | Email Address Redacted | Email |
| Marcus Goller | | Email Address Redacted | Email |
| Marcus Gonzales | | Email Address Redacted | Email |
| Marcus Grant | | Email Address Redacted | Email |
| Marcus Green | | Email Address Redacted | Email |
| Marcus Greer | | Email Address Redacted | Email |
| Marcus Gregory | | Email Address Redacted | Email |
| Marcus Griffin | | Email Address Redacted | Email |
| Marcus Griggs | | Email Address Redacted | Email |
| Marcus Groeneveld | | Email Address Redacted | Email |
| Marcus Group Inc | | Email Address Redacted | Email |
| Marcus Hall | | Email Address Redacted | Email |
| Marcus Hampton | | Email Address Redacted | Email |
| Marcus Hannigan | | Email Address Redacted | Email |
| Marcus Harris Md | | Email Address Redacted | Email |
| Marcus Harrison | | Email Address Redacted | Email |
| Marcus Haynes | | Email Address Redacted | Email |
| Marcus Henning | | Email Address Redacted | Email |
| Marcus Hill | | Email Address Redacted | Email |
| Marcus Hill | | Email Address Redacted | Email |
| Marcus Hodge | | Email Address Redacted | Email |
| Marcus Hodge | | Email Address Redacted | Email |
| Marcus Hoffman | | Email Address Redacted | Email |
| Marcus Holland | | Email Address Redacted | Email |
| Marcus Holmes | | Email Address Redacted | Email |
| Marcus Hooper | | Email Address Redacted | Email |
| Marcus Hopkins | | Email Address Redacted | Email |
| Marcus Houston | | Email Address Redacted | Email |
| Marcus Houston | | Email Address Redacted | Email |
| Marcus Howard | | Email Address Redacted | Email |
| Marcus Howelton | | Email Address Redacted | Email |
| Marcus Hughes LLC | | Email Address Redacted | Email |
| Marcus Hunter | | Email Address Redacted | Email |
| Marcus Iacovelli | | Email Address Redacted | Email |
| Marcus Industries, Inc. | | Email Address Redacted | Email |
| Marcus Ingram Photography | | Email Address Redacted | Email |
| Marcus Jackson Insurance Inc. | | Email Address Redacted | Email |
| Marcus James | | Email Address Redacted | Email |
| Marcus Jarvis | | Email Address Redacted | Email |
| Marcus Jefferson | | Email Address Redacted | Email |
| Marcus Jenkins Broker | | Email Address Redacted | Email |
| Marcus Jensen | | Email Address Redacted | Email |
| Marcus Jensen | | Email Address Redacted | Email |
| Marcus Johnson | | Email Address Redacted | Email |
| Marcus Johnson | | Email Address Redacted | Email |
| Marcus Johnson | | Email Address Redacted | Email |
| Marcus Johnson | | Email Address Redacted | Email |
| Marcus Johnson | | Email Address Redacted | Email |
| Marcus Jones | | Email Address Redacted | Email |
| Marcus Jones | | Email Address Redacted | Email |
| Marcus Jones | | Email Address Redacted | Email |
| Marcus Jones | | Email Address Redacted | Email |
| Marcus Kantor | | Email Address Redacted | Email |
| Marcus Kantor | | Email Address Redacted | Email |
| Marcus Kelley | | Email Address Redacted | Email |
| Marcus Kelly | | Email Address Redacted | Email |
| Marcus Kennedy | | Email Address Redacted | Email |
| Marcus King | | Email Address Redacted | Email |
| Marcus Klausman | | Email Address Redacted | Email |
| Marcus Kon | | Email Address Redacted | Email |
| Marcus Kon | | Email Address Redacted | Email |
| Marcus Krieger | | Email Address Redacted | Email |
| Marcus Krohner | | Email Address Redacted | Email |
| Marcus Kubitz | | Email Address Redacted | Email |
| Marcus Kynard | | Email Address Redacted | Email |
| Marcus L Ferrell | | Email Address Redacted | Email |
| Marcus L Harris | | Email Address Redacted | Email |
| Marcus L Manning Dmd | | Email Address Redacted | Email |
| Marcus Lamar Sanford | | Email Address Redacted | Email |
| Marcus Landfair | | Email Address Redacted | Email |
| Marcus Lang | | Email Address Redacted | Email |
| Marcus Langford | | Email Address Redacted | Email |
| Marcus Lara | | Email Address Redacted | Email |
| Marcus Lara | | Email Address Redacted | Email |
| Marcus Lawson | | Email Address Redacted | Email |
| Marcus Lazaro | | Email Address Redacted | Email |
| Marcus Lee | | Email Address Redacted | Email |
| Marcus Lembo | | Email Address Redacted | Email |
| Marcus Lewis | | Email Address Redacted | Email |
| Marcus Lindsey | | Email Address Redacted | Email |
| Marcus Lingan | | Email Address Redacted | Email |
| Marcus Lipsey | | Email Address Redacted | Email |
| Marcus Lovingood | | Email Address Redacted | Email |
| Marcus Lowder | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Marcus Lubin | | | Email Address Redacted | Email |
| Marcus Luckeneder | | | Email Address Redacted | Email |
| Marcus M Rodgers | | | Email Address Redacted | Email |
| Marcus Madison | | | Email Address Redacted | Email |
| Marcus Magnusson | | | Email Address Redacted | Email |
| Marcus Malone | | | Email Address Redacted | Email |
| Marcus Malouf | | | Email Address Redacted | Email |
| Marcus March | | | Email Address Redacted | Email |
| Marcus Maroney | | | Email Address Redacted | Email |
| Marcus Martin | | | Email Address Redacted | Email |
| Marcus Massey | | | Email Address Redacted | Email |
| Marcus Matthew Robinson | | | Email Address Redacted | Email |
| Marcus Matthews | | | Email Address Redacted | Email |
| Marcus Mcbain | | | Email Address Redacted | Email |
| Marcus Mcclinton | | | Email Address Redacted | Email |
| Marcus Mcgee | | | Email Address Redacted | Email |
| Marcus Mcgee | | | Email Address Redacted | Email |
| Marcus Mcghee | | | Email Address Redacted | Email |
| Marcus Mcgowan | | | Email Address Redacted | Email |
| Marcus Mcgowan | | | Email Address Redacted | Email |
| Marcus Mckay | | | Email Address Redacted | Email |
| Marcus Mclemore | | | Email Address Redacted | Email |
| Marcus Meston | | | Email Address Redacted | Email |
| Marcus Miller | | | Email Address Redacted | Email |
| Marcus Mills | | | Email Address Redacted | Email |
| Marcus Mitchell | | | Email Address Redacted | Email |
| Marcus Mizzi | | | Email Address Redacted | Email |
| Marcus Montgomery | | | Email Address Redacted | Email |
| Marcus Moore | | | Email Address Redacted | Email |
| Marcus Moore | | | Email Address Redacted | Email |
| Marcus Moore | | | Email Address Redacted | Email |
| Marcus Moriba | | | Email Address Redacted | Email |
| Marcus Morton | | | Email Address Redacted | Email |
| Marcus Mumford | | | Email Address Redacted | Email |
| Marcus Nelson | | | Email Address Redacted | Email |
| Marcus Netherton | | | Email Address Redacted | Email |
| Marcus Nettles | | | Email Address Redacted | Email |
| Marcus Neuenschwander | | | Email Address Redacted | Email |
| Marcus Neuenschwander | | | Email Address Redacted | Email |
| Marcus Nikirk | | | Email Address Redacted | Email |
| Marcus Nisbett | | | Email Address Redacted | Email |
| Marcus Oaks | | | Email Address Redacted | Email |
| Marcus Obrikis | | | Email Address Redacted | Email |
| Marcus O'Neal | | | Email Address Redacted | Email |
| Marcus Parker | | | Email Address Redacted | Email |
| Marcus Pastorius | | | Email Address Redacted | Email |
| Marcus Perry | | | Email Address Redacted | Email |
| Marcus Perry | | | Email Address Redacted | Email |
| Marcus Perry | | | Email Address Redacted | Email |
| Marcus Pettini | | | Email Address Redacted | Email |
| Marcus Phillips | | | Email Address Redacted | Email |
| Marcus Phillips | | | Email Address Redacted | Email |
| Marcus Pitre | | | Email Address Redacted | Email |
| Marcus Piwonski | | | Email Address Redacted | Email |
| Marcus Polk | | | Email Address Redacted | Email |
| Marcus Quiroz | | | Email Address Redacted | Email |
| Marcus Quiroz | | | Email Address Redacted | Email |
| Marcus Randle | | | Email Address Redacted | Email |
| Marcus Ray | | | Email Address Redacted | Email |
| Marcus Reddick | | | Email Address Redacted | Email |
| Marcus Reese | | | Email Address Redacted | Email |
| Marcus Renz | | | Email Address Redacted | Email |
| Marcus Reynolds | | | Email Address Redacted | Email |
| Marcus Reynolds | | | Email Address Redacted | Email |
| Marcus Ricks | | | Email Address Redacted | Email |
| Marcus Robinson | | | Email Address Redacted | Email |
| Marcus Robinson | | | Email Address Redacted | Email |
| Marcus Rodgers Logistics | | | Email Address Redacted | Email |
| Marcus Rogers | | | Email Address Redacted | Email |
| Marcus Romero | | | Email Address Redacted | Email |
| Marcus Rose | | | Email Address Redacted | Email |
| Marcus Ruiz | | | Email Address Redacted | Email |
| Marcus Ruth | | | Email Address Redacted | Email |
| Marcus Sainrilus | | | Email Address Redacted | Email |
| Marcus Saskin | | | Email Address Redacted | Email |
| Marcus Schott | | | Email Address Redacted | Email |
| Marcus Scirocco | | | Email Address Redacted | Email |
| Marcus Scirocco | | | Email Address Redacted | Email |
| Marcus Sebastian Management LLC | | | Email Address Redacted | Email |
| Marcus Shanks | | | Email Address Redacted | Email |
| Marcus Shannon | | | Email Address Redacted | Email |
| Marcus Simpson | | | Email Address Redacted | Email |
| Marcus Smith | | | Email Address Redacted | Email |
| Marcus Snyder | | | Email Address Redacted | Email |
| Marcus Souza | | | Email Address Redacted | Email |
| Marcus Stengel, LLC | | | Email Address Redacted | Email |
| Marcus Stockman | | | Email Address Redacted | Email |
| Marcus Stockman | | | Email Address Redacted | Email |
| Marcus Stout | | | Email Address Redacted | Email |
| Marcus Swanson | | | Email Address Redacted | Email |
| Marcus Tabler | | | Email Address Redacted | Email |
| Marcus Tanner | | | Email Address Redacted | Email |
| Marcus Tavarez | | | Email Address Redacted | Email |
| Marcus Tot | | | Email Address Redacted | Email |
| Marcus Towers LLC | | | Email Address Redacted | Email |
| Marcus Trucking | | | Email Address Redacted | Email |
| Marcus Truman | | | Email Address Redacted | Email |
| Marcus Vaca | | | Email Address Redacted | Email |
| Marcus Velasco | | | Email Address Redacted | Email |
| Marcus W Rowe | | | Email Address Redacted | Email |
| Marcus W. Obannon | | | Email Address Redacted | Email |
| Marcus Wages | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Marcus Waite | | Email Address Redacted | Email |
| Marcus Wallace | | Email Address Redacted | Email |
| Marcus Wallace | | Email Address Redacted | Email |
| Marcus Washington | | Email Address Redacted | Email |
| Marcus Watson | | Email Address Redacted | Email |
| Marcus Watts | | Email Address Redacted | Email |
| Marcus Watts | | Email Address Redacted | Email |
| Marcus Weaver | | Email Address Redacted | Email |
| Marcus Webb | | Email Address Redacted | Email |
| Marcus Whitaker | | Email Address Redacted | Email |
| Marcus White | | Email Address Redacted | Email |
| Marcus Wideman Transportation | | Email Address Redacted | Email |
| Marcus Williams | | Email Address Redacted | Email |
| Marcus Williams | | Email Address Redacted | Email |
| Marcus Williams | | Email Address Redacted | Email |
| Marcus Williams | | Email Address Redacted | Email |
| Marcus Williams | | Email Address Redacted | Email |
| Marcus Williams | | Email Address Redacted | Email |
| Marcus Willismson | | Email Address Redacted | Email |
| Marcus Willoughby | | Email Address Redacted | Email |
| Marcus Willoughby | | Email Address Redacted | Email |
| Marcus Wilson | | Email Address Redacted | Email |
| Marcus Wilson | | Email Address Redacted | Email |
| Marcus Wilson | | Email Address Redacted | Email |
| Marcus Woods | | Email Address Redacted | Email |
| Marcus Woods | | Email Address Redacted | Email |
| Marcus Woods | | Email Address Redacted | Email |
| Marcus Yakhnis | | Email Address Redacted | Email |
| Marcus Young | | Email Address Redacted | Email |
| Marcus Young LLC | | Email Address Redacted | Email |
| Marcus Young Soo Hwang | | Email Address Redacted | Email |
| Marcuse Foster | | Email Address Redacted | Email |
| Marcuswashandwax | | Email Address Redacted | Email |
| Marcvin LLC | | Email Address Redacted | Email |
| Marcy Banks | | Email Address Redacted | Email |
| Marcy Boyd | | Email Address Redacted | Email |
| Marcy Capesius | | Email Address Redacted | Email |
| Marcy Chaiken | | Email Address Redacted | Email |
| Marcy Clark | | Email Address Redacted | Email |
| Marcy Cleaning Service LLC | | Email Address Redacted | Email |
| Marcy Dickerson | | Email Address Redacted | Email |
| Marcy Garcia | | Email Address Redacted | Email |
| Marcy Heaney | | Email Address Redacted | Email |
| Marcy Johnson | | Email Address Redacted | Email |
| Marcy Kaye | | Email Address Redacted | Email |
| Marcy Kim | | Email Address Redacted | Email |
| Marcy Lawler | | Email Address Redacted | Email |
| Marcy LLC | | Email Address Redacted | Email |
| Marcy Mannino Duckworth | | Email Address Redacted | Email |
| Marcy Maslov | | Email Address Redacted | Email |
| Marcy Miller | | Email Address Redacted | Email |
| Marcy Printing Inc | | Email Address Redacted | Email |
| Marcy Wheaton | | Email Address Redacted | Email |
| Marcy Wheaton | | Email Address Redacted | Email |
| Marcy Winter | | Email Address Redacted | Email |
| Mardali Akhmedov | | Email Address Redacted | Email |
| Mardan LLC | | Email Address Redacted | Email |
| Mardee Excavating, Inc | | Email Address Redacted | Email |
| Mardee Ranch | | Email Address Redacted | Email |
| Mardelkys E Quelix Perez | | Email Address Redacted | Email |
| Marden Vasconcelos | | Email Address Redacted | Email |
| Mardenis Dominguez Chala | | Email Address Redacted | Email |
| Mardi Altman | | Email Address Redacted | Email |
| Mardi Gras Entertainment Incorporated | | Email Address Redacted | Email |
| Mardi Gras Ii | | Email Address Redacted | Email |
| Mardi Gras Masquerade LLC | | Email Address Redacted | Email |
| Mardig Chakalian | | Email Address Redacted | Email |
| Mardini Multi-Services, Inc. | | Email Address Redacted | Email |
| Mardiros Oruncakciel | | Email Address Redacted | Email |
| Mardirosian Production, Inc | | Email Address Redacted | Email |
| Mardis Jones | | Email Address Redacted | Email |
| Mardis Nichols | | Email Address Redacted | Email |
| Mardis Shackelford | | Email Address Redacted | Email |
| Mardosha Peek | | Email Address Redacted | Email |
| Mare Island Home Health Inc. | | Email Address Redacted | Email |
| Mare Nostrum Mediterranean Foods | | Email Address Redacted | Email |
| Mare Wen Nesso Bertille | | Email Address Redacted | Email |
| Mare'A Auto Spa 7 Detailing LLC | | Email Address Redacted | Email |
| Marea Global Trading LLC | | Email Address Redacted | Email |
| Maree Bistro & Bar | | Email Address Redacted | Email |
| Maree Strickler | | Email Address Redacted | Email |
| Mareilys Garcia | | Email Address Redacted | Email |
| Marek Andraka | | Email Address Redacted | Email |
| Marek Golebiewski | | Email Address Redacted | Email |
| Marek Golebiewski | | Email Address Redacted | Email |
| Marek Smolinski | | Email Address Redacted | Email |
| Marek Targonski | | Email Address Redacted | Email |
| Marek Tkacz Painting LLC | | Email Address Redacted | Email |
| Marek Veverka | | Email Address Redacted | Email |
| Marek Waltos | | Email Address Redacted | Email |
| Mareks Alvinskis | | Email Address Redacted | Email |
| Marelectric | | Email Address Redacted | Email |
| Mareline Merlan | | Email Address Redacted | Email |
| Marellano Fruits Packing | | Email Address Redacted | Email |
| Marelva Bartlette | | Email Address Redacted | Email |
| Marelvi Aguero | | Email Address Redacted | Email |
| Maren | | Email Address Redacted | Email |
| Maren Bam | | Email Address Redacted | Email |
| Maren Brisson | | Email Address Redacted | Email |
| Maren Johnson | | Email Address Redacted | Email |
| Maren Miller | | Email Address Redacted | Email |
| Maren Moore | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Marena Herrera Delgado | | | | Email Address Redacted | Email |
| Marenata Day Care Inc | | | | Email Address Redacted | Email |
| Marenking | | | | Email Address Redacted | Email |
| Marenzo Akins | | | | Email Address Redacted | Email |
| Mares Moisa | | | | Email Address Redacted | Email |
| Mareshia Lewis | | | | Email Address Redacted | Email |
| Maretta Whibbey | | | | Email Address Redacted | Email |
| Marfa Cabinets Inc, | 2054 N Mohawk St | | Chicago, IL 60614 | | First Class Mail |
| Marfa Nadia Hicho-Orozco | | | | Email Address Redacted | Email |
| Marfe Retundo | | | | Email Address Redacted | Email |
| Marfer | | | | Email Address Redacted | Email |
| Marfi Contracting Corp. | | | | Email Address Redacted | Email |
| Marg Delivery Inc | | | | Email Address Redacted | Email |
| Margal Distributor, Inc. | | | | Email Address Redacted | Email |
| Margalita Nazarbegov | | | | Email Address Redacted | Email |
| Margalo Films, Inc. | | | | Email Address Redacted | Email |
| Margaret A Giaquinto | | | | Email Address Redacted | Email |
| Margaret A. Kornacker | | | | Email Address Redacted | Email |
| Margaret A. Luise | | | | Email Address Redacted | Email |
| Margaret Alaimo | | | | Email Address Redacted | Email |
| Margaret Allan Psyd | | | | Email Address Redacted | Email |
| Margaret Almond | | | | Email Address Redacted | Email |
| Margaret Andrews | | | | Email Address Redacted | Email |
| Margaret Ann Quinlan Pa | | | | Email Address Redacted | Email |
| Margaret Anthony | | | | Email Address Redacted | Email |
| Margaret Avery Moon | | | | Email Address Redacted | Email |
| Margaret Ayers | | | | Email Address Redacted | Email |
| Margaret Ayers | | | | Email Address Redacted | Email |
| Margaret Ayers | | | | Email Address Redacted | Email |
| Margaret Ayers | | | | Email Address Redacted | Email |
| Margaret Ayers | | | | Email Address Redacted | Email |
| Margaret Ayers | | | | Email Address Redacted | Email |
| Margaret Ayers | | | | Email Address Redacted | Email |
| Margaret Ayers | | | | Email Address Redacted | Email |
| Margaret Ayers | | | | Email Address Redacted | Email |
| Margaret Ayers | | | | Email Address Redacted | Email |
| Margaret Bakke | | | | Email Address Redacted | Email |
| Margaret Baxley | | | | Email Address Redacted | Email |
| Margaret Bell | | | | Email Address Redacted | Email |
| Margaret Bellamy | | | | Email Address Redacted | Email |
| Margaret Beltrame | | | | Email Address Redacted | Email |
| Margaret Beltz | | | | Email Address Redacted | Email |
| Margaret Blodgett | | | | Email Address Redacted | Email |
| Margaret Boisture | | | | Email Address Redacted | Email |
| Margaret Booras | | | | Email Address Redacted | Email |
| Margaret Boyd | | | | Email Address Redacted | Email |
| Margaret Braham | | | | Email Address Redacted | Email |
| Margaret Bridges | | | | Email Address Redacted | Email |
| Margaret Brittingham | | | | Email Address Redacted | Email |
| Margaret Brown | | | | Email Address Redacted | Email |
| Margaret Byrne | | | | Email Address Redacted | Email |
| Margaret Bythrow | | | | Email Address Redacted | Email |
| Margaret Carchrie | | | | Email Address Redacted | Email |
| Margaret Casey | | | | Email Address Redacted | Email |
| Margaret Caspersen | | | | Email Address Redacted | Email |
| Margaret Chair | | | | Email Address Redacted | Email |
| Margaret Christopher | | | | Email Address Redacted | Email |
| Margaret Clayburn | | | | Email Address Redacted | Email |
| Margaret Collins | | | | Email Address Redacted | Email |
| Margaret Colon | | | | Email Address Redacted | Email |
| Margaret Connolly | | | | Email Address Redacted | Email |
| Margaret Connor | | | | Email Address Redacted | Email |
| Margaret Cozzarelli | | | | Email Address Redacted | Email |
| Margaret Craig | | | | Email Address Redacted | Email |
| Margaret Craig | | | | Email Address Redacted | Email |
| Margaret Craigen | | | | Email Address Redacted | Email |
| Margaret Crimmins | | | | Email Address Redacted | Email |
| Margaret Cruz | | | | Email Address Redacted | Email |
| Margaret Cruz | | | | Email Address Redacted | Email |
| Margaret Cruz | | | | Email Address Redacted | Email |
| Margaret Currey | | | | Email Address Redacted | Email |
| Margaret Currie | | | | Email Address Redacted | Email |
| Margaret D'Aquila | | | | Email Address Redacted | Email |
| Margaret Delaney | | | | Email Address Redacted | Email |
| Margaret Derago | | | | Email Address Redacted | Email |
| Margaret Devries | | | | Email Address Redacted | Email |
| Margaret Donaldson Cenord | | | | Email Address Redacted | Email |
| Margaret Dryden | | | | Email Address Redacted | Email |
| Margaret Duncan Taxpayer Advocate | | | | Email Address Redacted | Email |
| Margaret E Everett | | | | Email Address Redacted | Email |
| Margaret E Padovano | | | | Email Address Redacted | Email |
| Margaret E. Wargo | | | | Email Address Redacted | Email |
| Margaret Edwards | | | | Email Address Redacted | Email |
| Margaret Edwards | | | | Email Address Redacted | Email |
| Margaret Ellis | | | | Email Address Redacted | Email |
| Margaret Erophillips | | | | Email Address Redacted | Email |
| Margaret Evans | | | | Email Address Redacted | Email |
| Margaret Farabaugh | | | | Email Address Redacted | Email |
| Margaret Farabaugh | | | | Email Address Redacted | Email |
| Margaret Feinstein | | | | Email Address Redacted | Email |
| Margaret Flores | | | | Email Address Redacted | Email |
| Margaret Flowers-Lawani | | | | Email Address Redacted | Email |
| Margaret Fossen | | | | Email Address Redacted | Email |
| Margaret Foster | | | | Email Address Redacted | Email |
| Margaret Galvin | | | | Email Address Redacted | Email |
| Margaret Garland | | | | Email Address Redacted | Email |
| Margaret Gonzales | | | | Email Address Redacted | Email |
| Margaret Gonzalez | | | | Email Address Redacted | Email |
| Margaret Gottschall | | | | Email Address Redacted | Email |
| Margaret Greco | | | | Email Address Redacted | Email |
| Margaret Guerrero | | | | Email Address Redacted | Email |
| Margaret Gullett | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Margaret H. Cohen | | Email Address Redacted | Email |
| Margaret Habian | | Email Address Redacted | Email |
| Margaret Hadnott | | Email Address Redacted | Email |
| Margaret Hamlin | | Email Address Redacted | Email |
| Margaret Harden | | Email Address Redacted | Email |
| Margaret Hardin | | Email Address Redacted | Email |
| Margaret Harris | | Email Address Redacted | Email |
| Margaret Hawkins | | Email Address Redacted | Email |
| Margaret Hayes | | Email Address Redacted | Email |
| Margaret Hendricks | | Email Address Redacted | Email |
| Margaret Hensley | | Email Address Redacted | Email |
| Margaret Hill | | Email Address Redacted | Email |
| Margaret Hiszpanski | | Email Address Redacted | Email |
| Margaret Hogan | | Email Address Redacted | Email |
| Margaret Horton | | Email Address Redacted | Email |
| Margaret Horton | | Email Address Redacted | Email |
| Margaret Hudson | | Email Address Redacted | Email |
| Margaret Huston | | Email Address Redacted | Email |
| Margaret Iafrate | | Email Address Redacted | Email |
| Margaret J Jones | | Email Address Redacted | Email |
| Margaret Jackson Essence Of Pearls Counseling | | Email Address Redacted | Email |
| Margaret Jacome | | Email Address Redacted | Email |
| Margaret Jaisingh | | Email Address Redacted | Email |
| Margaret Jason Chibuzo | | Email Address Redacted | Email |
| Margaret Jelenic | | Email Address Redacted | Email |
| Margaret Jessop | | Email Address Redacted | Email |
| Margaret Johnston | | Email Address Redacted | Email |
| Margaret Josephs | | Email Address Redacted | Email |
| Margaret K. Grendell | | Email Address Redacted | Email |
| Margaret Kastner | | Email Address Redacted | Email |
| Margaret Kastner | | Email Address Redacted | Email |
| Margaret Kelly | | Email Address Redacted | Email |
| Margaret Kelly Anderson | | Email Address Redacted | Email |
| Margaret Kinney | | Email Address Redacted | Email |
| Margaret Klein | | Email Address Redacted | Email |
| Margaret Knize | | Email Address Redacted | Email |
| Margaret Krantz-Neal | | Email Address Redacted | Email |
| Margaret Labus | | Email Address Redacted | Email |
| Margaret Lapinsky | | Email Address Redacted | Email |
| Margaret Lee | | Email Address Redacted | Email |
| Margaret Levine | | Email Address Redacted | Email |
| Margaret Lillian Pierce | | Email Address Redacted | Email |
| Margaret Long Designs | | Email Address Redacted | Email |
| Margaret Loomis | | Email Address Redacted | Email |
| Margaret M Henehan | | Email Address Redacted | Email |
| Margaret M Lanzetta | | Email Address Redacted | Email |
| Margaret M Spring | | Email Address Redacted | Email |
| Margaret M. Burnett | | Email Address Redacted | Email |
| Margaret Magid | | Email Address Redacted | Email |
| Margaret Mahaffey | | Email Address Redacted | Email |
| Margaret Marino | | Email Address Redacted | Email |
| Margaret Marks | | Email Address Redacted | Email |
| Margaret Mays Management, LLC | | Email Address Redacted | Email |
| Margaret Mcclintock | | Email Address Redacted | Email |
| Margaret Mcconnell | | Email Address Redacted | Email |
| Margaret Mccullough Connolly, Pllc | | Email Address Redacted | Email |
| Margaret Mcdowell | | Email Address Redacted | Email |
| Margaret Mckillop | | Email Address Redacted | Email |
| Margaret Mcnally | | Email Address Redacted | Email |
| Margaret Mcwherter | | Email Address Redacted | Email |
| Margaret Meat LLC | | Email Address Redacted | Email |
| Margaret Mejia | | Email Address Redacted | Email |
| Margaret Messer | | Email Address Redacted | Email |
| Margaret Michon | | Email Address Redacted | Email |
| Margaret Misher | | Email Address Redacted | Email |
| Margaret Moore | | Email Address Redacted | Email |
| Margaret Mooring Cottle | | Email Address Redacted | Email |
| Margaret Morris | | Email Address Redacted | Email |
| Margaret Mosley | | Email Address Redacted | Email |
| Margaret Murphy | | Email Address Redacted | Email |
| Margaret Myers | | Email Address Redacted | Email |
| Margaret New | | Email Address Redacted | Email |
| Margaret New | | Email Address Redacted | Email |
| Margaret Ng | | Email Address Redacted | Email |
| Margaret Nolder | | Email Address Redacted | Email |
| Margaret Ostigny | | Email Address Redacted | Email |
| Margaret P. Stiger | | Email Address Redacted | Email |
| Margaret Pacella | | Email Address Redacted | Email |
| Margaret Palmer | | Email Address Redacted | Email |
| Margaret Panico | | Email Address Redacted | Email |
| Margaret Parquette | | Email Address Redacted | Email |
| Margaret Parvin | | Email Address Redacted | Email |
| Margaret Pate-Moore | | Email Address Redacted | Email |
| Margaret Payne | | Email Address Redacted | Email |
| Margaret Perry | | Email Address Redacted | Email |
| Margaret Petrelli Real Estate | | Email Address Redacted | Email |
| Margaret Plunkett | | Email Address Redacted | Email |
| Margaret Pryor | | Email Address Redacted | Email |
| Margaret R Gogan | | Email Address Redacted | Email |
| Margaret Raines | | Email Address Redacted | Email |
| Margaret Ray | | Email Address Redacted | Email |
| Margaret Redman | | Email Address Redacted | Email |
| Margaret Reese | | Email Address Redacted | Email |
| Margaret Riggle-Phillips | | Email Address Redacted | Email |
| Margaret Robert | | Email Address Redacted | Email |
| Margaret Ross | | Email Address Redacted | Email |
| Margaret Ryan Austin Real Estate | | Email Address Redacted | Email |
| Margaret Scanlan | | Email Address Redacted | Email |
| Margaret Schaben | | Email Address Redacted | Email |
| Margaret Schiliro | | Email Address Redacted | Email |
| Margaret Shartel | | Email Address Redacted | Email |
| Margaret Shows | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Margaret Simons | | Email Address Redacted | Email |
| Margaret Simons Cpa | | Email Address Redacted | Email |
| Margaret Simpson | | Email Address Redacted | Email |
| Margaret Slocum | | Email Address Redacted | Email |
| Margaret Slocum | | Email Address Redacted | Email |
| Margaret Smith | | Email Address Redacted | Email |
| Margaret Smith | | Email Address Redacted | Email |
| Margaret Sotelo | | Email Address Redacted | Email |
| Margaret Spain | | Email Address Redacted | Email |
| Margaret Stachewicz | | Email Address Redacted | Email |
| Margaret Staschke | | Email Address Redacted | Email |
| Margaret Stepper | | Email Address Redacted | Email |
| Margaret Stepper | | Email Address Redacted | Email |
| Margaret Stern | | Email Address Redacted | Email |
| Margaret Stone | | Email Address Redacted | Email |
| Margaret Suehr | | Email Address Redacted | Email |
| Margaret Sutphin | | Email Address Redacted | Email |
| Margaret Sy | | Email Address Redacted | Email |
| Margaret T. Gershonowitz | | Email Address Redacted | Email |
| Margaret Taylor | | Email Address Redacted | Email |
| Margaret Terrasi | | Email Address Redacted | Email |
| Margaret Thomas | | Email Address Redacted | Email |
| Margaret Thomas P.R. | | Email Address Redacted | Email |
| Margaret Thuku | | Email Address Redacted | Email |
| Margaret Total Cleaning LLC | | Email Address Redacted | Email |
| Margaret Truesdell | | Email Address Redacted | Email |
| Margaret Uhal | | Email Address Redacted | Email |
| Margaret Uy Lim, Inc. | | Email Address Redacted | Email |
| Margaret Van Zee | | Email Address Redacted | Email |
| Margaret Vinson | | Email Address Redacted | Email |
| Margaret Wack | | Email Address Redacted | Email |
| Margaret Walch | | Email Address Redacted | Email |
| Margaret Wall | | Email Address Redacted | Email |
| Margaret Ward | | Email Address Redacted | Email |
| Margaret Webb Lac | | Email Address Redacted | Email |
| Margaret Weber, Ph.D., L.Ac. | | Email Address Redacted | Email |
| Margaret Well | | Email Address Redacted | Email |
| Margaret Werlinger | | Email Address Redacted | Email |
| Margaret Wickes | | Email Address Redacted | Email |
| Margaret Wieland | | Email Address Redacted | Email |
| Margaret Wilinski | | Email Address Redacted | Email |
| Margaret Williams | | Email Address Redacted | Email |
| Margaret Williamson | | Email Address Redacted | Email |
| Margaret Williamson | | Email Address Redacted | Email |
| Margaret Winters | | Email Address Redacted | Email |
| Margaret Witt | | Email Address Redacted | Email |
| Margaret Woods | | Email Address Redacted | Email |
| Margaret Wright | | Email Address Redacted | Email |
| Margaret Wright | | Email Address Redacted | Email |
| Margaret Wynja | | Email Address Redacted | Email |
| Margaret Yanez | | Email Address Redacted | Email |
| Margaret Yates | | Email Address Redacted | Email |
| Margarete Dorsey | | Email Address Redacted | Email |
| Margareth Gomez | | Email Address Redacted | Email |
| Margareth Termilus | | Email Address Redacted | Email |
| Margaretha E Van Dam Cpa | | Email Address Redacted | Email |
| Margaret'S LLC | | Email Address Redacted | Email |
| Margaret'S Place Adult Recreation & Wellness Center | | Email Address Redacted | Email |
| Margarett E Outreach Center | | Email Address Redacted | Email |
| Margarett Knight | | Email Address Redacted | Email |
| Margarette Dorval | | Email Address Redacted | Email |
| Margarette Mahotiere | | Email Address Redacted | Email |
| Margarette Metelus | | Email Address Redacted | Email |
| Margarette Shields | | Email Address Redacted | Email |
| Margarita Albino | | Email Address Redacted | Email |
| Margarita Alfaro Porras | | Email Address Redacted | Email |
| Margarita Alvarez Delgado | | Email Address Redacted | Email |
| Margarita Bicana | | Email Address Redacted | Email |
| Margarita Blanco | | Email Address Redacted | Email |
| Margarita Cabanillas | | Email Address Redacted | Email |
| Margarita Calderon | | Email Address Redacted | Email |
| Margarita Calderon Melchor | | Email Address Redacted | Email |
| Margarita Cancio | | Email Address Redacted | Email |
| Margarita Coyote Inc | | Email Address Redacted | Email |
| Margarita De Larosa | | Email Address Redacted | Email |
| Margarita Del Valle | | Email Address Redacted | Email |
| Margarita Ducasse | | Email Address Redacted | Email |
| Margarita Fuentes | | Email Address Redacted | Email |
| Margarita Garcia | | Email Address Redacted | Email |
| Margarita Garza-Perez | | Email Address Redacted | Email |
| Margarita Golden Esq Pc | | Email Address Redacted | Email |
| Margarita Gonzalez | | Email Address Redacted | Email |
| Margarita Goodman | | Email Address Redacted | Email |
| Margarita Guanga | | Email Address Redacted | Email |
| Margarita Guiterrez | | Email Address Redacted | Email |
| Margarita Herrera | | Email Address Redacted | Email |
| Margarita Jimenez | | Email Address Redacted | Email |
| Margarita Jones | | Email Address Redacted | Email |
| Margarita Jones | | Email Address Redacted | Email |
| Margarita Lorie | | Email Address Redacted | Email |
| Margarita Lozada | | Email Address Redacted | Email |
| Margarita Lozada | | Email Address Redacted | Email |
| Margarita M Gonzalez | | Email Address Redacted | Email |
| Margarita M Medina | | Email Address Redacted | Email |
| Margarita Mcclure | | Email Address Redacted | Email |
| Margarita Medina | | Email Address Redacted | Email |
| Margarita Montero | | Email Address Redacted | Email |
| Margarita Montoya | | Email Address Redacted | Email |
| Margarita Mota-Morales | | Email Address Redacted | Email |
| Margarita Muguruza Physical Therapist | | Email Address Redacted | Email |
| Margarita Munoz | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Margarita Offermann | | | Email Address Redacted | Email |
| Margarita Paniagua | | | Email Address Redacted | Email |
| Margarita Perez De Garcia | | | Email Address Redacted | Email |
| Margarita Roiz | | | Email Address Redacted | Email |
| Margarita Saunders | | | Email Address Redacted | Email |
| Margarita Silva Fernandez | | | Email Address Redacted | Email |
| Margarita Vineyards LLC | | | Email Address Redacted | Email |
| Margarita Vyalkov | | | Email Address Redacted | Email |
| Margarita Zaldivar | | | Email Address Redacted | Email |
| Margarita'S Charming Daycare | | | Email Address Redacted | Email |
| Margarita'S City Mexican Restaurant, LLC | | | Email Address Redacted | Email |
| Margaritas Kitchen Inc | | | Email Address Redacted | Email |
| Margarita'S Mexican Bar & Grill Inc | | | Email Address Redacted | Email |
| Margarito Daughton | | | Email Address Redacted | Email |
| Margarito Garcia Castrejon | | | Email Address Redacted | Email |
| Margarito Jimenez | | | Email Address Redacted | Email |
| Margarito Lemus | | | Email Address Redacted | Email |
| Margarito Mercedes | | | Email Address Redacted | Email |
| Margarito Pineda | | | Email Address Redacted | Email |
| Margaryta Gergi | | | Email Address Redacted | Email |
| Margate Paint & Body Inc | | | Email Address Redacted | Email |
| Margaux Cheng | | | Email Address Redacted | Email |
| Margaux Sanders | | | Email Address Redacted | Email |
| Margaux Sanders | | | Email Address Redacted | Email |
| Margaux Sanders | | | Email Address Redacted | Email |
| Marge E. Breclaw-Teeling, Attorney At Law | | | Email Address Redacted | Email |
| Marge Husk | | | Email Address Redacted | Email |
| Marge Mccreesh Inc | | | Email Address Redacted | Email |
| Margeau Bull | | | Email Address Redacted | Email |
| Margeau Bull | | | Email Address Redacted | Email |
| Margel Trucking | | | Email Address Redacted | Email |
| Margen Soliman | | | Email Address Redacted | Email |
| Margene Simmons | | | Email Address Redacted | Email |
| Margeorge Inc | | | Email Address Redacted | Email |
| Margery Glucklich LLC | | | Email Address Redacted | Email |
| Margery Grill | | | Email Address Redacted | Email |
| Margery Walshaw | | | Email Address Redacted | Email |
| Marggi Torres | | | Email Address Redacted | Email |
| Margheritas Pizza Corp | | | Email Address Redacted | Email |
| Margie Adrada | | | Email Address Redacted | Email |
| Margie Boyce | | | Email Address Redacted | Email |
| Margie Boyland | | | Email Address Redacted | Email |
| Margie Brierre | | | Email Address Redacted | Email |
| Margie Brown | | | Email Address Redacted | Email |
| Margie Callahan | | | Email Address Redacted | Email |
| Margie Campbell | | | Email Address Redacted | Email |
| Margie Campbell | | | Email Address Redacted | Email |
| Margie Ellis | | | Email Address Redacted | Email |
| Margie Gill | | | Email Address Redacted | Email |
| Margie Hope | | | Email Address Redacted | Email |
| Margie Johnson | | | Email Address Redacted | Email |
| Margie Johnson | | | Email Address Redacted | Email |
| Margie Macias | | | Email Address Redacted | Email |
| Margie Marzec | | | Email Address Redacted | Email |
| Margie Mckinnie | | | Email Address Redacted | Email |
| Margie Ortega | | | Email Address Redacted | Email |
| Margie Rose | | | Email Address Redacted | Email |
| Margie Roy | | | Email Address Redacted | Email |
| Margie Schwartz | | | Email Address Redacted | Email |
| Margie Sisseck | | | Email Address Redacted | Email |
| Margie Sisselk | | | Email Address Redacted | Email |
| Margie Stangeland | | | Email Address Redacted | Email |
| Margie Stein | | | Email Address Redacted | Email |
| Margie Walker | | | Email Address Redacted | Email |
| Margie Young | | | Email Address Redacted | Email |
| Margiery Menorca | | | Email Address Redacted | Email |
| Margie'S Lounge | | | Email Address Redacted | Email |
| Margin Cleaning Corporation | | | Email Address Redacted | Email |
| Marginalia Pictures | | | Email Address Redacted | Email |
| Margit Crabtree | | | Email Address Redacted | Email |
| Margit Sandor | | | Email Address Redacted | Email |
| Margit Uusma | | | Email Address Redacted | Email |
| Margo Braids | | | Email Address Redacted | Email |
| Margo Cartwright | | | Email Address Redacted | Email |
| Margo D Mcqueen Carrington | | | Email Address Redacted | Email |
| Margo Denny | | | Email Address Redacted | Email |
| Margo Estrin, Md | | | Email Address Redacted | Email |
| Margo Florals | | | Email Address Redacted | Email |
| Margo Hughes | | | Email Address Redacted | Email |
| Margo Hughes | | | Email Address Redacted | Email |
| Margo Kelly Pmp LLC | | | Email Address Redacted | Email |
| Margo L Mehl | | | Email Address Redacted | Email |
| Margo M Kramer | | | Email Address Redacted | Email |
| Margo Masri | | | Email Address Redacted | Email |
| Margo Olson | | | Email Address Redacted | Email |
| Margo Pendarvis | | | Email Address Redacted | Email |
| Margo Ross | | | Email Address Redacted | Email |
| Margo Unruh | | | Email Address Redacted | Email |
| Margosian Brothers | | | Email Address Redacted | Email |
| Margot A. Shinnick, L.I.C.S.W. | | | Email Address Redacted | Email |
| Margot Binetti | | | Email Address Redacted | Email |
| Margot Fernandez | | | Email Address Redacted | Email |
| Margot Hamilton | | | Email Address Redacted | Email |
| Margot Major | | | Email Address Redacted | Email |
| Margot Moellenberg | | | Email Address Redacted | Email |
| Margot Padron | | | Email Address Redacted | Email |
| Margot Truyenque | | | Email Address Redacted | Email |
| Margra Ferrier | | | Email Address Redacted | Email |
| Margreite Bastawros | | | Email Address Redacted | Email |
| Margret De Bruyn | | | Email Address Redacted | Email |
| Margret Martz | | | Email Address Redacted | Email |
| Margret Momanyi | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Margret Verstraete | | Email Address Redacted | Email |
| Marguerite Allison | | Email Address Redacted | Email |
| Marguerite Barrett | | Email Address Redacted | Email |
| Marguerite Connelly Your Expediter Inc | | Email Address Redacted | Email |
| Marguerite De Pree | | Email Address Redacted | Email |
| Marguerite I Harkness Cpa | | Email Address Redacted | Email |
| Marguerite Joseph | | Email Address Redacted | Email |
| Marguerite K Shoop | | Email Address Redacted | Email |
| Marguerite Rowe | | Email Address Redacted | Email |
| Marguerite Scott Ent. | | Email Address Redacted | Email |
| Marguerite Sena | | Email Address Redacted | Email |
| Marguerite Smith | | Email Address Redacted | Email |
| Marguerite Soden | | Email Address Redacted | Email |
| Marguerite Turner | | Email Address Redacted | Email |
| Marguerite Warren | | Email Address Redacted | Email |
| Marhaba Bazar Inc | | Email Address Redacted | Email |
| Marhalee Thurston | | Email Address Redacted | Email |
| Marhar Snowboards | | Email Address Redacted | Email |
| Marharyta Vasilyeva | | Email Address Redacted | Email |
| Marhien Chocron | | Email Address Redacted | Email |
| Mari | | Email Address Redacted | Email |
| Mari Alexander | | Email Address Redacted | Email |
| Mari Anne Vanella | | Email Address Redacted | Email |
| Mari Aristizabal | | Email Address Redacted | Email |
| Mari Bennett | | Email Address Redacted | Email |
| Mari Bower | | Email Address Redacted | Email |
| Mari C Thalheimer | | Email Address Redacted | Email |
| Mari Cri Trujillo | | Email Address Redacted | Email |
| Mari Eggleston | | Email Address Redacted | Email |
| Mari Foulger | | Email Address Redacted | Email |
| Mari Hayes | | Email Address Redacted | Email |
| Mari Jo Adkins | | Email Address Redacted | Email |
| Mari Laprelle | | Email Address Redacted | Email |
| Mari Latozas | | Email Address Redacted | Email |
| Mari Lisenbe | | Email Address Redacted | Email |
| Mari Lisenbe | | Email Address Redacted | Email |
| Mari Massey | | Email Address Redacted | Email |
| Mari Odette-Kanotz | | Email Address Redacted | Email |
| Mari Salzman | | Email Address Redacted | Email |
| Mari Salzman | | Email Address Redacted | Email |
| Mari Salzman | | Email Address Redacted | Email |
| Mari Troutman | | Email Address Redacted | Email |
| Maria & Friends Beauty Salon, Inc | | Email Address Redacted | Email |
| Maria A De Los Santos | | Email Address Redacted | Email |
| Maria A Leon Valdes | | Email Address Redacted | Email |
| Maria A Lopez Bastidas | | Email Address Redacted | Email |
| Maria A Perez De Gomez | | Email Address Redacted | Email |
| Maria A Pineda | | Email Address Redacted | Email |
| Maria A Villarino Parra | | Email Address Redacted | Email |
| Maria Abo LLC | | Email Address Redacted | Email |
| Maria Abreu | | Email Address Redacted | Email |
| Maria Abreu Proenza LLC | | Email Address Redacted | Email |
| Maria Acosta | | Email Address Redacted | Email |
| Maria Acosta Cruz | | Email Address Redacted | Email |
| Maria Adkinson | | Email Address Redacted | Email |
| Maria Adrea Schiffrin | | Email Address Redacted | Email |
| Maria Agency Inc | | Email Address Redacted | Email |
| Maria Aguilar | | Email Address Redacted | Email |
| Maria Aguilar | | Email Address Redacted | Email |
| Maria Aguilar | | Email Address Redacted | Email |
| Maria Aguilar Santos | | Email Address Redacted | Email |
| Maria Aguirre | | Email Address Redacted | Email |
| Maria Aidonis | | Email Address Redacted | Email |
| Maria Alanis | | Email Address Redacted | Email |
| Maria Albelo | | Email Address Redacted | Email |
| Maria Alejandra Camacho Guerra | | Email Address Redacted | Email |
| Maria Alejandra Lovaton Tovar | | Email Address Redacted | Email |
| Maria Alejandra Rivas De Rojas | | Email Address Redacted | Email |
| Maria Alfonso | | Email Address Redacted | Email |
| Maria Alfonso Blat | | Email Address Redacted | Email |
| Maria Alizo | | Email Address Redacted | Email |
| Maria Allen | | Email Address Redacted | Email |
| Maria Allison | | Email Address Redacted | Email |
| Maria Allman Real Estate | | Email Address Redacted | Email |
| Maria Alonso Carrillo | | Email Address Redacted | Email |
| Maria Alvarez | | Email Address Redacted | Email |
| Maria Alvarez | | Email Address Redacted | Email |
| Maria Alvarez | | Email Address Redacted | Email |
| Maria Alvarez | | Email Address Redacted | Email |
| Maria Alves | | Email Address Redacted | Email |
| Maria Anders | | Email Address Redacted | Email |
| Maria Andrade | | Email Address Redacted | Email |
| Maria Andrade | | Email Address Redacted | Email |
| Maria Andrea Arevalo Sanchez | | Email Address Redacted | Email |
| Maria Andreina Ferrer Madriz | | Email Address Redacted | Email |
| Maria Angel | | Email Address Redacted | Email |
| Maria Angela Mora | | Email Address Redacted | Email |
| Maria Antoniello | | Email Address Redacted | Email |
| Maria Aponte Stylist | | Email Address Redacted | Email |
| Maria Aramanda | | Email Address Redacted | Email |
| Maria Archie | | Email Address Redacted | Email |
| Maria Ardines | | Email Address Redacted | Email |
| Maria Arellano | | Email Address Redacted | Email |
| Maria Argueta | | Email Address Redacted | Email |
| Maria Arias | | Email Address Redacted | Email |
| Maria Arias | | Email Address Redacted | Email |
| Maria Arlene D Llauderes | | Email Address Redacted | Email |
| Maria Armada | | Email Address Redacted | Email |
| Maria Armitage | | Email Address Redacted | Email |
| Maria Arroyo | | Email Address Redacted | Email |
| Maria Arteaga | | Email Address Redacted | Email |
| Maria Asencio | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Maria Asencio | | Email Address Redacted | Email |
| Maria Astudillo | | Email Address Redacted | Email |
| Maria Atencio | | Email Address Redacted | Email |
| Maria Aurelia Guevarra, D.M.D., Inc. | | Email Address Redacted | Email |
| Maria Austin | | Email Address Redacted | Email |
| Maria B | | Email Address Redacted | Email |
| Maria B. Velazquez | | Email Address Redacted | Email |
| Maria Badilla Arias | | Email Address Redacted | Email |
| Maria Baldini-Potermin & Associates, P.C. | | Email Address Redacted | Email |
| Maria Balenzano | | Email Address Redacted | Email |
| Maria Baltazar | | Email Address Redacted | Email |
| Maria Baltazar | | Email Address Redacted | Email |
| Maria Baquerizo | | Email Address Redacted | Email |
| Maria Barajas Arias | | Email Address Redacted | Email |
| Maria Barboza | | Email Address Redacted | Email |
| Maria Basora | | Email Address Redacted | Email |
| Maria Behrens | | Email Address Redacted | Email |
| Maria Belen Castillo | | Email Address Redacted | Email |
| Maria Belen Rodriguez | | Email Address Redacted | Email |
| Maria Bellard | | Email Address Redacted | Email |
| Maria Bell | | Email Address Redacted | Email |
| Maria Bella Concepcion | | Email Address Redacted | Email |
| Maria Bigai | | Email Address Redacted | Email |
| Maria Bivins | | Email Address Redacted | Email |
| Maria Blancaflor Dean | | Email Address Redacted | Email |
| Maria Borroso | | Email Address Redacted | Email |
| Maria Boscan | | Email Address Redacted | Email |
| Maria Bossetti | | Email Address Redacted | Email |
| Maria Boustead | | Email Address Redacted | Email |
| Maria Boustead | | Email Address Redacted | Email |
| Maria Bover | | Email Address Redacted | Email |
| Maria Bowie | | Email Address Redacted | Email |
| Maria Bravo | | Email Address Redacted | Email |
| Maria Bravo-Arizmendi | | Email Address Redacted | Email |
| Maria Briones M.D. P.C. | | Email Address Redacted | Email |
| Maria Brown | | Email Address Redacted | Email |
| Maria Bunarjayn | | Email Address Redacted | Email |
| Maria Burger | | Email Address Redacted | Email |
| Maria Burrow | | Email Address Redacted | Email |
| Maria Butler | | Email Address Redacted | Email |
| Maria C Burgos Nieves | | Email Address Redacted | Email |
| Maria C Casarez | | Email Address Redacted | Email |
| Maria C Cortes | | Email Address Redacted | Email |
| Maria C Hernandez Alfaro | | Email Address Redacted | Email |
| Maria C Malak | | Email Address Redacted | Email |
| Maria C Medrano | | Email Address Redacted | Email |
| Maria C Mongrut | | Email Address Redacted | Email |
| Maria C Morales | | Email Address Redacted | Email |
| Maria C Pelaez | | Email Address Redacted | Email |
| Maria C Posse | | Email Address Redacted | Email |
| Maria C Rivera | | Email Address Redacted | Email |
| Maria C Rosero | | Email Address Redacted | Email |
| Maria C Sanllehi | | Email Address Redacted | Email |
| Maria C Valerio | | Email Address Redacted | Email |
| Maria C. Annunziata, Esq. | | Email Address Redacted | Email |
| Maria C. Mendez | | Email Address Redacted | Email |
| Maria C. Stewart, Attorney At Law | | Email Address Redacted | Email |
| Maria Cafarella Rodriguez | | Email Address Redacted | Email |
| Maria Calderon | | Email Address Redacted | Email |
| Maria Caldwell | | Email Address Redacted | Email |
| Maria Caldwell | | Email Address Redacted | Email |
| Maria Callejas | | Email Address Redacted | Email |
| Maria Camacho | | Email Address Redacted | Email |
| Maria Camila Ruiz Real | | Email Address Redacted | Email |
| Maria Camly Nguyen | | Email Address Redacted | Email |
| Maria Campo, Inc. | | Email Address Redacted | Email |
| Maria Canales | | Email Address Redacted | Email |
| Maria Canini | | Email Address Redacted | Email |
| Maria Caputo | | Email Address Redacted | Email |
| Maria Caraballo | | Email Address Redacted | Email |
| Maria Cardenal | | Email Address Redacted | Email |
| Maria Cardenas | | Email Address Redacted | Email |
| Maria Cardoza | | Email Address Redacted | Email |
| Maria Carmela Donato | | Email Address Redacted | Email |
| Maria Carmen Lopez | | Email Address Redacted | Email |
| Maria Carpenter | | Email Address Redacted | Email |
| Maria Carrasco | | Email Address Redacted | Email |
| Maria Carrasco | | Email Address Redacted | Email |
| Maria Carrera | | Email Address Redacted | Email |
| Maria Carrillo | | Email Address Redacted | Email |
| Maria Carrillo | | Email Address Redacted | Email |
| Maria Caruso Real Estate LLC | | Email Address Redacted | Email |
| Maria Casabona | | Email Address Redacted | Email |
| Maria Casarez | | Email Address Redacted | Email |
| Maria Castano | | Email Address Redacted | Email |
| Maria Castello | | Email Address Redacted | Email |
| Maria Castells | | Email Address Redacted | Email |
| Maria Castillo | | Email Address Redacted | Email |
| Maria Castro | | Email Address Redacted | Email |
| Maria Catherine Chua | | Email Address Redacted | Email |
| Maria Cathlyn Magbuhos-Brooks | | Email Address Redacted | Email |
| Maria Cazorla | | Email Address Redacted | Email |
| Maria Cecile Bautista | | Email Address Redacted | Email |
| Maria Cecilia Esquivel | | Email Address Redacted | Email |
| Maria Cedalia Dasilva | | Email Address Redacted | Email |
| Maria Celeste Labajo | | Email Address Redacted | Email |
| Maria Celeste Ulberg Hansen | | Email Address Redacted | Email |
| Maria Center | | Email Address Redacted | Email |
| Maria Cervantes | | Email Address Redacted | Email |
| Maria Cervantes | | Email Address Redacted | Email |
| Maria Chandler | | Email Address Redacted | Email |
| Maria Chang | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Maria Chase | | | | Email Address Redacted | Email |
| Maria Chavez | | | | Email Address Redacted | Email |
| Maria Chavez | | | | Email Address Redacted | Email |
| Maria Chirinos | | | | Email Address Redacted | Email |
| Maria Ciavarella, Dds | | | | Email Address Redacted | Email |
| Maria Cifuentes | | | | Email Address Redacted | Email |
| Maria Claudia Ramirez | | | | Email Address Redacted | Email |
| Maria Colias | | | | Email Address Redacted | Email |
| Maria Colis | | | | Email Address Redacted | Email |
| Maria Collins | | | | Email Address Redacted | Email |
| Maria Comfort | | | | Email Address Redacted | Email |
| Maria Conde | | | | Email Address Redacted | Email |
| Maria Constanza Rubiano Hidalgo | | | | Email Address Redacted | Email |
| Maria Contreras | | | | Email Address Redacted | Email |
| Maria Contreras | | | | Email Address Redacted | Email |
| Maria Corral | | | | Email Address Redacted | Email |
| Maria Correa | | | | Email Address Redacted | Email |
| Maria Creascova | | | | Email Address Redacted | Email |
| Maria Crespo | | | | Email Address Redacted | Email |
| Maria Crisano | | | | Email Address Redacted | Email |
| Maria Cristina Garanzuay Dds | | | | Email Address Redacted | Email |
| Maria Cristina Lopez | | | | Email Address Redacted | Email |
| Maria Cristina Maceo | | | | Email Address Redacted | Email |
| Maria Cruz | | | | Email Address Redacted | Email |
| Maria Cruz | | | | Email Address Redacted | Email |
| Maria Cruz | | | | Email Address Redacted | Email |
| Maria Cruz Cabrera Dba | | | | Email Address Redacted | Email |
| Maria Cuccinello | | | | Email Address Redacted | Email |
| Maria Cunneen | | | | Email Address Redacted | Email |
| Maria Curran | | | | Email Address Redacted | Email |
| Maria Cury | | | | Email Address Redacted | Email |
| Maria D Barrios | | | | Email Address Redacted | Email |
| Maria D Bermudez | | | | Email Address Redacted | Email |
| Maria D Carmen Neris De Oro | | | | Email Address Redacted | Email |
| Maria D Castillo | | | | Email Address Redacted | Email |
| Maria D Cavazos | | | | Email Address Redacted | Email |
| Maria D Conigliaro | | | | Email Address Redacted | Email |
| Maria D Esquivel | | | | Email Address Redacted | Email |
| Maria D Galiano | | | | Email Address Redacted | Email |
| Maria D Mendez De Avalos | | | | Email Address Redacted | Email |
| Maria D Navarro Martin | | | | Email Address Redacted | Email |
| Maria D Perez Castrellon | | | | Email Address Redacted | Email |
| Maria D Rosete Llopiz | | | | Email Address Redacted | Email |
| Maria D Ruiz Corvo | | | | Email Address Redacted | Email |
| Maria D Veliz | | | | Email Address Redacted | Email |
| Maria D. Guillen Reyes | | | | Email Address Redacted | Email |
| Maria Danaise Gonzalez | | | | Email Address Redacted | Email |
| Maria D'Antonio | | | | Email Address Redacted | Email |
| Maria Davila | | | | Email Address Redacted | Email |
| Maria Dawn Shore | | | | Email Address Redacted | Email |
| Maria Dazo Insurance Agency | | | | Email Address Redacted | Email |
| Maria De Gaetano | | | | Email Address Redacted | Email |
| Maria De Jesus Castelo | | | | Email Address Redacted | Email |
| Maria De Jesus Martinez | | | | Email Address Redacted | Email |
| Maria De Jesus Ornelas Juarez | | | | Email Address Redacted | Email |
| Maria De Jesus Trejo | | | | Email Address Redacted | Email |
| Maria De La Cruz | | | | Email Address Redacted | Email |
| Maria De La Luz Veliz | | | | Email Address Redacted | Email |
| Maria De Los Angeles Formoso Moreno | | | | Email Address Redacted | Email |
| Maria De Los Angeles Moreno Del Foyo | | | | Email Address Redacted | Email |
| Maria De Los Angeles Rigo Moreno | | | | Email Address Redacted | Email |
| Maria De Los Angeles Rodriguez | | | | Email Address Redacted | Email |
| Maria De Los Angeles Rosales | | | | Email Address Redacted | Email |
| Maria De Lourdes Godinez | | | | Email Address Redacted | Email |
| Maria De Veras | | | | Email Address Redacted | Email |
| Maria Del C Araujo | | | | Email Address Redacted | Email |
| Maria Del C. Gonzalez | | | | Email Address Redacted | Email |
| Maria Del Carmen Cabrera | | | | Email Address Redacted | Email |
| Maria Del Carmen Dono Perez | | | | Email Address Redacted | Email |
| Maria Del Carmen Mercado Huitron | | | | Email Address Redacted | Email |
| Maria Del Consuelo Bretado Cervantes | | | | Email Address Redacted | Email |
| Maria Del Consuelo Vazquez | | | | Email Address Redacted | Email |
| Maria Del Rocio Florez | | | | Email Address Redacted | Email |
| Maria Del Rocio Islas Munoz | | | | Email Address Redacted | Email |
| Maria Del Rocio Vargas | | | | Email Address Redacted | Email |
| Maria Del Rosario Ramos | | | | Email Address Redacted | Email |
| Maria Delaluz Estrada | | | | Email Address Redacted | Email |
| Maria Delgado | | | | Email Address Redacted | Email |
| Maria Delgado | | | | Email Address Redacted | Email |
| Maria Delira | | | | Email Address Redacted | Email |
| Maria Delre | | | | Email Address Redacted | Email |
| Maria Denis | | | | Email Address Redacted | Email |
| Maria Deoliveira | | | | Email Address Redacted | Email |
| Maria Denyke | | | | Email Address Redacted | Email |
| Maria Desantis | | | | Email Address Redacted | Email |
| Maria Diaco | | | | Email Address Redacted | Email |
| Maria Diaz | | | | Email Address Redacted | Email |
| Maria Diaz | | | | Email Address Redacted | Email |
| Maria Diaz | | | | Email Address Redacted | Email |
| Maria Dominguez | | | | Email Address Redacted | Email |
| Maria Dominguez | | | | Email Address Redacted | Email |
| Maria Driggs | | | | Email Address Redacted | Email |
| Maria Duarte Saavedra | | | | Email Address Redacted | Email |
| Maria Duran | | | | Email Address Redacted | Email |
| Maria Durand | | | | Email Address Redacted | Email |
| Maria E Carmona | | | | Email Address Redacted | Email |
| Maria E Castro | | | | Email Address Redacted | Email |
| Maria E Cozzolino, Certified Public Accountant | | | | Email Address Redacted | Email |
| Maria E Del Gallo Gonzalez | | | | Email Address Redacted | Email |
| Maria E Hernandez | | | | Email Address Redacted | Email |
| Maria E Leblanc Licsw | | | | Email Address Redacted | Email |
| Maria E Manjarrez | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Maria E Marquez-Andress | | Email Address Redacted | Email |
| Maria E Mendez Perez | | Email Address Redacted | Email |
| Maria E Moreno | | Email Address Redacted | Email |
| Maria E Polanco | | Email Address Redacted | Email |
| Maria E Silveyra | | Email Address Redacted | Email |
| Maria E Terrazas De Loyola | | Email Address Redacted | Email |
| Maria E Trujillo | | Email Address Redacted | Email |
| Maria E. Castell | | Email Address Redacted | Email |
| Maria E. Castillo | | Email Address Redacted | Email |
| Maria E. Cespedes | | Email Address Redacted | Email |
| Maria E. Reyes | | Email Address Redacted | Email |
| Maria E. Rosario | | Email Address Redacted | Email |
| Maria E. Sancho | | Email Address Redacted | Email |
| Maria Echeverria | | Email Address Redacted | Email |
| Maria Eckley | | Email Address Redacted | Email |
| Maria Egberts | | Email Address Redacted | Email |
| Maria Elena Anguiano | | Email Address Redacted | Email |
| Maria Elena Crabtree | | Email Address Redacted | Email |
| Maria Elena Figueredo Chamizo | | Email Address Redacted | Email |
| Maria Elena Gonzalez Ruiz | | Email Address Redacted | Email |
| Maria Elena Imperial, M.D., Inc. | | Email Address Redacted | Email |
| Maria Elena Landa | | Email Address Redacted | Email |
| Maria Elena Oran | | Email Address Redacted | Email |
| Maria Elena Rodriguez Dds | | Email Address Redacted | Email |
| Maria Elena Salameda | | Email Address Redacted | Email |
| Maria Elena Salas | | Email Address Redacted | Email |
| Maria Elena Salinas Stonehouse | | Email Address Redacted | Email |
| Maria Elena Velez | | Email Address Redacted | Email |
| Maria Elena Velez | | Email Address Redacted | Email |
| Maria Elena Velez | | Email Address Redacted | Email |
| Maria Elizabeth Carrillo De Granado | | Email Address Redacted | Email |
| Maria Elizondo | | Email Address Redacted | Email |
| Maria Elizondo | | Email Address Redacted | Email |
| Maria Ellison | | Email Address Redacted | Email |
| Maria Emilia Ugarte | | Email Address Redacted | Email |
| Maria Enriquez Gonzales | | Email Address Redacted | Email |
| Maria Espino | | Email Address Redacted | Email |
| Maria Espinosa | | Email Address Redacted | Email |
| Maria Esposito | | Email Address Redacted | Email |
| Maria Esquivel | | Email Address Redacted | Email |
| Maria Esther Lewis | | Email Address Redacted | Email |
| Maria Eugenia Gomez | | Email Address Redacted | Email |
| Maria Eugenia Orozco LLC | | Email Address Redacted | Email |
| Maria Eugenia Rueda | | Email Address Redacted | Email |
| Maria F Arias | | Email Address Redacted | Email |
| Maria F Pena | | Email Address Redacted | Email |
| Maria F Rosales | | Email Address Redacted | Email |
| Maria Fanara-Greenberg | | Email Address Redacted | Email |
| Maria Farkas | | Email Address Redacted | Email |
| Maria Favata Atelier | | Email Address Redacted | Email |
| Maria Felix | | Email Address Redacted | Email |
| Maria Felix Cruz | | Email Address Redacted | Email |
| Maria Felts | | Email Address Redacted | Email |
| Maria Fermin Baublis | | Email Address Redacted | Email |
| Maria Fernanda Beleno | | Email Address Redacted | Email |
| Maria Fernanda Camaran Prato | | Email Address Redacted | Email |
| Maria Fernanda Castro Barrones | | Email Address Redacted | Email |
| Maria Fernanda Steffens | | Email Address Redacted | Email |
| Maria Fernanda Zarzosa Camacho | | Email Address Redacted | Email |
| Maria Fernandez | | Email Address Redacted | Email |
| Maria Fernandez | | Email Address Redacted | Email |
| Maria Fernandez | | Email Address Redacted | Email |
| Maria Fernandez | | Email Address Redacted | Email |
| Maria Fernandez Reynoso | | Email Address Redacted | Email |
| Maria Fernitz | | Email Address Redacted | Email |
| Maria Ferreira | | Email Address Redacted | Email |
| Maria Finkelmeier | | Email Address Redacted | Email |
| Maria Flores | | Email Address Redacted | Email |
| Maria Flores | | Email Address Redacted | Email |
| Maria Flores De Ogles | | Email Address Redacted | Email |
| Maria Fonacier | | Email Address Redacted | Email |
| Maria Footman | | Email Address Redacted | Email |
| Maria Fortuno | | Email Address Redacted | Email |
| Maria Fowlie | | Email Address Redacted | Email |
| Maria Funes | | Email Address Redacted | Email |
| Maria Furquim | | Email Address Redacted | Email |
| Maria Furquim | | Email Address Redacted | Email |
| Maria G Adediran | | Email Address Redacted | Email |
| Maria G Chavarria | | Email Address Redacted | Email |
| Maria G Hernandez | | Email Address Redacted | Email |
| Maria G Lara De Mata | | Email Address Redacted | Email |
| Maria G Rincon | | Email Address Redacted | Email |
| Maria G Urias | | Email Address Redacted | Email |
| Maria G. Rodriguez | | Email Address Redacted | Email |
| Maria Gabby | | Email Address Redacted | Email |
| Maria Gabriela Bandeira, Mft | | Email Address Redacted | Email |
| Maria Gabriela Raga Monteverde | | Email Address Redacted | Email |
| Maria Galante Napolitano | | Email Address Redacted | Email |
| Maria Gallegos | | Email Address Redacted | Email |
| Maria Gamio | | Email Address Redacted | Email |
| Maria Gantenbein-Lee | | Email Address Redacted | Email |
| Maria Gapol | | Email Address Redacted | Email |
| Maria Garanzuay | | Email Address Redacted | Email |
| Maria Garcia | | Email Address Redacted | Email |
| Maria Garcia | | Email Address Redacted | Email |
| Maria Garcia | | Email Address Redacted | Email |
| Maria Garcia | | Email Address Redacted | Email |
| Maria Garcia | | Email Address Redacted | Email |
| Maria Garcia | | Email Address Redacted | Email |
| Maria Garcia | | Email Address Redacted | Email |
| Maria Garcia De Montenegro | | Email Address Redacted | Email |
| Maria Garza | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Maria Gaspar | | Email Address Redacted | Email |
| Maria Gavris | | Email Address Redacted | Email |
| Maria Gibson | | Email Address Redacted | Email |
| Maria Gidzinski | | Email Address Redacted | Email |
| Maria Gomes | | Email Address Redacted | Email |
| Maria Gondra | | Email Address Redacted | Email |
| Maria Gonzaga | | Email Address Redacted | Email |
| Maria Gonzalez | | Email Address Redacted | Email |
| Maria Gonzalez | | Email Address Redacted | Email |
| Maria Gonzalez | | Email Address Redacted | Email |
| Maria Gonzalez | | Email Address Redacted | Email |
| Maria Gonzalez | | Email Address Redacted | Email |
| Maria Gonzalez | | Email Address Redacted | Email |
| Maria Gonzalez | | Email Address Redacted | Email |
| Maria Gonzalez | | Email Address Redacted | Email |
| Maria Gonzalez | | Email Address Redacted | Email |
| Maria Gonzalez | | Email Address Redacted | Email |
| Maria Gonzalez | | Email Address Redacted | Email |
| Maria Gonzalez | | Email Address Redacted | Email |
| Maria Gonzalez | | Email Address Redacted | Email |
| Maria Gonzalez | | Email Address Redacted | Email |
| Maria Goodroad | | Email Address Redacted | Email |
| Maria Griffin | | Email Address Redacted | Email |
| Maria Guadalupe Valdes | | Email Address Redacted | Email |
| Maria Gullotta | | Email Address Redacted | Email |
| Maria Gulraiz | | Email Address Redacted | Email |
| Maria Gutierres | | Email Address Redacted | Email |
| Maria Gutierrez | | Email Address Redacted | Email |
| Maria Gutierrez | | Email Address Redacted | Email |
| Maria Gutierrez | | Email Address Redacted | Email |
| Maria Guzman | | Email Address Redacted | Email |
| Maria Guzman | | Email Address Redacted | Email |
| Maria Haidamus Interiors | | Email Address Redacted | Email |
| Maria Hamilton | | Email Address Redacted | Email |
| Maria Harbert | | Email Address Redacted | Email |
| Maria Harley | | Email Address Redacted | Email |
| Maria Haro | | Email Address Redacted | Email |
| Maria Harrell | | Email Address Redacted | Email |
| Maria Hartrich | | Email Address Redacted | Email |
| Maria Heilman | | Email Address Redacted | Email |
| Maria Henriquez | | Email Address Redacted | Email |
| Maria Heredia | | Email Address Redacted | Email |
| Maria Heredia | | Email Address Redacted | Email |
| Maria Hernandez | | Email Address Redacted | Email |
| Maria Hernandez | | Email Address Redacted | Email |
| Maria Hernandez | | Email Address Redacted | Email |
| Maria Hernandez | | Email Address Redacted | Email |
| Maria Hernandez | | Email Address Redacted | Email |
| Maria Hernandez | | Email Address Redacted | Email |
| Maria Hernandez | | Email Address Redacted | Email |
| Maria Hernandez | | Email Address Redacted | Email |
| Maria Hernandez | | Email Address Redacted | Email |
| Maria Hernandez Fernandez | | Email Address Redacted | Email |
| Maria Hernandez Gonzalez | | Email Address Redacted | Email |
| Maria Hernandez Hernandez | | Email Address Redacted | Email |
| Maria Hernandez Juarez | | Email Address Redacted | Email |
| Maria Herrera | | Email Address Redacted | Email |
| Maria Ho | | Email Address Redacted | Email |
| Maria Howarth | | Email Address Redacted | Email |
| Maria Humeau | | Email Address Redacted | Email |
| Maria Humphreys | | Email Address Redacted | Email |
| Maria Hurtado | | Email Address Redacted | Email |
| Maria I Cuellar Paz | | Email Address Redacted | Email |
| Maria I Diaz | | Email Address Redacted | Email |
| Maria I Dovales | | Email Address Redacted | Email |
| Maria I Gil Martinez | | Email Address Redacted | Email |
| Maria I Regalado | | Email Address Redacted | Email |
| Maria Iaboni | | Email Address Redacted | Email |
| Maria Iannessa | | Email Address Redacted | Email |
| Maria Imelda Mcmillan | | Email Address Redacted | Email |
| Maria Ingles | | Email Address Redacted | Email |
| Maria Inoa | | Email Address Redacted | Email |
| Maria Insignares | | Email Address Redacted | Email |
| Maria Isabel Arcila | | Email Address Redacted | Email |
| Maria Isabel Da Costa | | Email Address Redacted | Email |
| Maria Isabel Vidal | | Email Address Redacted | Email |
| Maria Isabella Margineanu | | Email Address Redacted | Email |
| Maria Iturri | | Email Address Redacted | Email |
| Maria J Ermshar | | Email Address Redacted | Email |
| Maria J Haber | | Email Address Redacted | Email |
| Maria J Jacobo | | Email Address Redacted | Email |
| Maria J Leyva | | Email Address Redacted | Email |
| Maria J Medina | | Email Address Redacted | Email |
| Maria J. Ferrero | | Email Address Redacted | Email |
| Maria Jackson | | Email Address Redacted | Email |
| Maria Jackson | | Email Address Redacted | Email |
| Maria Janossy | | Email Address Redacted | Email |
| Maria Jauregui | | Email Address Redacted | Email |
| Maria Jimenez | | Email Address Redacted | Email |
| Maria Jimenez | | Email Address Redacted | Email |
| Maria John | | Email Address Redacted | Email |
| Maria Johnson | | Email Address Redacted | Email |
| Maria Jordan | | Email Address Redacted | Email |
| Maria Jose Contreras | | Email Address Redacted | Email |
| Maria Jose De Carvalho | | Email Address Redacted | Email |
| Maria Jose Gonzales | | Email Address Redacted | Email |
| Maria Jose Molfino | | Email Address Redacted | Email |
| Maria Jose Moran | | Email Address Redacted | Email |
| Maria Justiniano | | Email Address Redacted | Email |
| Maria K Nwokike Md, Face Pc | | Email Address Redacted | Email |
| Maria K. Spano, Cpa | | Email Address Redacted | Email |
| Maria Kaftanovskaya | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Maria Kanka | | Email Address Redacted | Email |
| Maria Karla Carrillo | | Email Address Redacted | Email |
| Maria Katzman | | Email Address Redacted | Email |
| Maria Kayereka | | Email Address Redacted | Email |
| Maria Kelly | | Email Address Redacted | Email |
| Maria Khodorkovsky | | Email Address Redacted | Email |
| Maria Kight | | Email Address Redacted | Email |
| Maria Kopas | | Email Address Redacted | Email |
| Maria L Baker | | Email Address Redacted | Email |
| Maria L Fernandez Montero | | Email Address Redacted | Email |
| Maria L Garcia | | Email Address Redacted | Email |
| Maria L Hernandez | | Email Address Redacted | Email |
| Maria L Vasquez Perez | | Email Address Redacted | Email |
| Maria L Zamora | | Email Address Redacted | Email |
| Maria L. Dondero | | Email Address Redacted | Email |
| Maria Lamarche Ramos | | Email Address Redacted | Email |
| Maria Lambert | | Email Address Redacted | Email |
| Maria Lambert | | Email Address Redacted | Email |
| Maria Lanas Murio | | Email Address Redacted | Email |
| Maria Lancara | | Email Address Redacted | Email |
| Maria Landestoy | | Email Address Redacted | Email |
| Maria Langley | | Email Address Redacted | Email |
| Maria Lanza | | Email Address Redacted | Email |
| Maria Lara | | Email Address Redacted | Email |
| Maria Larios | | Email Address Redacted | Email |
| Maria Laucella | | Email Address Redacted | Email |
| Maria Laura Beade | | Email Address Redacted | Email |
| Maria Laura Marchena | | Email Address Redacted | Email |
| Maria Lefever | | Email Address Redacted | Email |
| Maria Lemes Valdes | | Email Address Redacted | Email |
| Maria Leonard | | Email Address Redacted | Email |
| Maria Leonelli | | Email Address Redacted | Email |
| Maria Leonor Servello Varela | | Email Address Redacted | Email |
| Maria Levi Minzi | | Email Address Redacted | Email |
| Maria Levinson | | Email Address Redacted | Email |
| Maria Lewis | | Email Address Redacted | Email |
| Maria Liantaud | | Email Address Redacted | Email |
| Maria Liezl Rotondo | | Email Address Redacted | Email |
| Maria Lightfoot Collection | | Email Address Redacted | Email |
| Maria Lima | | Email Address Redacted | Email |
| Maria Lima | | Email Address Redacted | Email |
| Maria Linzie | | Email Address Redacted | Email |
| Maria Lock | | Email Address Redacted | Email |
| Maria Loiacono | | Email Address Redacted | Email |
| Maria Lopez | | Email Address Redacted | Email |
| Maria Lopez | | Email Address Redacted | Email |
| Maria Lopez | | Email Address Redacted | Email |
| Maria Lopez | | Email Address Redacted | Email |
| Maria Lopez | | Email Address Redacted | Email |
| Maria Lorena Flores | | Email Address Redacted | Email |
| Maria Lote | | Email Address Redacted | Email |
| Maria Lourdes Llompart Benitez | | Email Address Redacted | Email |
| Maria Lourdes Vagilidad Bueno | | Email Address Redacted | Email |
| Maria Loureiro | | Email Address Redacted | Email |
| Maria Lovell Denolo-Chavez | | Email Address Redacted | Email |
| Maria Lozada | | Email Address Redacted | Email |
| Maria Luisa Esguerra | | Email Address Redacted | Email |
| Maria Luisa Feliz Deleon | | Email Address Redacted | Email |
| Maria Luisa Perez Martinez | | Email Address Redacted | Email |
| Maria Luisa Schack | | Email Address Redacted | Email |
| Maria Luisa Sivitilli | | Email Address Redacted | Email |
| Maria Luiza Steiner | | Email Address Redacted | Email |
| Maria Lukis | | Email Address Redacted | Email |
| Maria Luna | | Email Address Redacted | Email |
| Maria Luna | | Email Address Redacted | Email |
| Maria Lupeiu Fostercare Home | | Email Address Redacted | Email |
| Maria Luz Enith Jaramillo | | Email Address Redacted | Email |
| Maria Lydia Santos | | Email Address Redacted | Email |
| Maria M De La Fuente | | Email Address Redacted | Email |
| Maria M Hernandez | | Email Address Redacted | Email |
| Maria M Iorga | | Email Address Redacted | Email |
| Maria M Martinez | | Email Address Redacted | Email |
| Maria M Mcconnell | | Email Address Redacted | Email |
| Maria M Ochoa | | Email Address Redacted | Email |
| Maria M Pino Leon | | Email Address Redacted | Email |
| Maria M Rodriguez Duran | | Email Address Redacted | Email |
| Maria M Rosselli, Cpa | | Email Address Redacted | Email |
| Maria M Saenz | | Email Address Redacted | Email |
| Maria M. Forey-Aitken | | Email Address Redacted | Email |
| Maria M. Muth | | Email Address Redacted | Email |
| Maria Mabagos Chickens | | Email Address Redacted | Email |
| Maria Machado | | Email Address Redacted | Email |
| Maria Macias, P.A. | | Email Address Redacted | Email |
| Maria Maculatis | | Email Address Redacted | Email |
| Maria Madalena Furio | | Email Address Redacted | Email |
| Maria Magallanes | | Email Address Redacted | Email |
| Maria Maldonado | | Email Address Redacted | Email |
| Maria Maldonado | | Email Address Redacted | Email |
| Maria Maldonado | | Email Address Redacted | Email |
| Maria Mammana | | Email Address Redacted | Email |
| Maria Mangram | | Email Address Redacted | Email |
| Maria Manusova | | Email Address Redacted | Email |
| Maria Mariano | | Email Address Redacted | Email |
| Maria Marmolejos | | Email Address Redacted | Email |
| Maria Marrero | | Email Address Redacted | Email |
| Maria Marsant | | Email Address Redacted | Email |
| Maria Marte | | Email Address Redacted | Email |
| Maria Martenstyn-Holmes | | Email Address Redacted | Email |
| Maria Martin | | Email Address Redacted | Email |
| Maria Martinez | | Email Address Redacted | Email |
| Maria Martinez | | Email Address Redacted | Email |
| Maria Martinez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Maria Martinez | | Email Address Redacted | Email |
| Maria Martinez | | Email Address Redacted | Email |
| Maria Martinez | | Email Address Redacted | Email |
| Maria Martinez Robles | | Email Address Redacted | Email |
| Maria Martos Fernandez | | Email Address Redacted | Email |
| Maria Massotti | | Email Address Redacted | Email |
| Maria Mata | | Email Address Redacted | Email |
| Maria Matasaru Cole | | Email Address Redacted | Email |
| Maria Mateu | | Email Address Redacted | Email |
| Maria Matheson | | Email Address Redacted | Email |
| Maria Matheus | | Email Address Redacted | Email |
| Maria Matos | | Email Address Redacted | Email |
| Maria Mccain | | Email Address Redacted | Email |
| Maria Medina | | Email Address Redacted | Email |
| Maria Medvedeva | | Email Address Redacted | Email |
| Maria Melkumyan | | Email Address Redacted | Email |
| Maria Melrose | | Email Address Redacted | Email |
| Maria Mendoza | | Email Address Redacted | Email |
| Maria Mendoza | | Email Address Redacted | Email |
| Maria Mendoza | | Email Address Redacted | Email |
| Maria Menjivar | | Email Address Redacted | Email |
| Maria Mentiras Bar & Grill LLC | | Email Address Redacted | Email |
| Maria Mercado | | Email Address Redacted | Email |
| Maria Mercado | | Email Address Redacted | Email |
| Maria Merino | | Email Address Redacted | Email |
| Maria Metcedes | | Email Address Redacted | Email |
| Maria Mettifogo | | Email Address Redacted | Email |
| Maria Mieses | | Email Address Redacted | Email |
| Maria Miguel Francisco | | Email Address Redacted | Email |
| Maria Mihaylova | | Email Address Redacted | Email |
| Maria Milagros Martinez Mendoza | | Email Address Redacted | Email |
| Maria Millan | | Email Address Redacted | Email |
| Maria Miranda Tax Service | | Email Address Redacted | Email |
| Maria Mitchell | | Email Address Redacted | Email |
| Maria Mojica | | Email Address Redacted | Email |
| Maria Montalvo | | Email Address Redacted | Email |
| Maria Montazami, Inc. | | Email Address Redacted | Email |
| Maria Montenegro | | Email Address Redacted | Email |
| Maria Morabito | | Email Address Redacted | Email |
| Maria Morales | | Email Address Redacted | Email |
| Maria Morales | | Email Address Redacted | Email |
| Maria Moreno | | Email Address Redacted | Email |
| Maria Moreno | | Email Address Redacted | Email |
| Maria Moreno | | Email Address Redacted | Email |
| Maria Moreschi | | Email Address Redacted | Email |
| Maria Mosqueda | | Email Address Redacted | Email |
| Maria Mota | | Email Address Redacted | Email |
| Maria Mota | | Email Address Redacted | Email |
| Maria Moya | | Email Address Redacted | Email |
| Maria Moya | | Email Address Redacted | Email |
| Maria Moya | | Email Address Redacted | Email |
| Maria Mueske | | Email Address Redacted | Email |
| Maria Munoz | | Email Address Redacted | Email |
| Maria Munoz | | Email Address Redacted | Email |
| Maria Murcia | | Email Address Redacted | Email |
| Maria Myrie | | Email Address Redacted | Email |
| Maria N Ramos | | Email Address Redacted | Email |
| Maria N. Urrego | | Email Address Redacted | Email |
| Maria Nadeem | | Email Address Redacted | Email |
| Maria Napoli | | Email Address Redacted | Email |
| Maria Nash | | Email Address Redacted | Email |
| Maria Navarrete | | Email Address Redacted | Email |
| Maria Navarro | | Email Address Redacted | Email |
| Maria Navarro | | Email Address Redacted | Email |
| Maria Navas | | Email Address Redacted | Email |
| Maria Navas | | Email Address Redacted | Email |
| Maria Neal | | Email Address Redacted | Email |
| Maria Neiden | | Email Address Redacted | Email |
| Maria Ng | | Email Address Redacted | Email |
| Maria Nguyen | | Email Address Redacted | Email |
| Maria Nicaj | | Email Address Redacted | Email |
| Maria Nickerson | | Email Address Redacted | Email |
| Maria Nicolas | | Email Address Redacted | Email |
| Maria Nicole LLC | | Email Address Redacted | Email |
| Maria Nina Vander Velde De Leon | | Email Address Redacted | Email |
| Maria North | | Email Address Redacted | Email |
| Maria Nova | | Email Address Redacted | Email |
| Maria Nowakowski | | Email Address Redacted | Email |
| Maria Nunez | | Email Address Redacted | Email |
| Maria Nuno | | Email Address Redacted | Email |
| Maria O Alvarez Gonzalez | | Email Address Redacted | Email |
| Maria Obeid | | Email Address Redacted | Email |
| Maria Obrajero | | Email Address Redacted | Email |
| Maria Ocando | | Email Address Redacted | Email |
| Maria Okpeh | | Email Address Redacted | Email |
| Maria Olga Alvarez De Acosta | | Email Address Redacted | Email |
| Maria Oliveira | | Email Address Redacted | Email |
| Maria Oliveira | | Email Address Redacted | Email |
| Maria Oliveros | | Email Address Redacted | Email |
| Maria Olson | | Email Address Redacted | Email |
| Maria Ornelas | | Email Address Redacted | Email |
| Maria Orofino Burgueno | | Email Address Redacted | Email |
| Maria Oropeza | | Email Address Redacted | Email |
| Maria Orozco | | Email Address Redacted | Email |
| Maria Orrico | | Email Address Redacted | Email |
| Maria Ortega | | Email Address Redacted | Email |
| Maria Ortega | | Email Address Redacted | Email |
| Maria Ortiz | | Email Address Redacted | Email |
| Maria Ortiz | | Email Address Redacted | Email |
| Maria Ortiz | | Email Address Redacted | Email |
| Maria Ortiz | | Email Address Redacted | Email |
| Maria Ortiz | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Maria Ortiz | | Email Address Redacted | Email |
| Maria Osorio | | Email Address Redacted | Email |
| Maria Osorio | | Email Address Redacted | Email |
| Maria Ospina | | Email Address Redacted | Email |
| Maria Otero | | Email Address Redacted | Email |
| Maria Pacheco | | Email Address Redacted | Email |
| Maria Paez | | Email Address Redacted | Email |
| Maria Pagana | | Email Address Redacted | Email |
| Maria Palacio | | Email Address Redacted | Email |
| Maria Palmar | | Email Address Redacted | Email |
| Maria Panno | | Email Address Redacted | Email |
| Maria Pantalone | | Email Address Redacted | Email |
| Maria Pappa | | Email Address Redacted | Email |
| Maria Pardo | | Email Address Redacted | Email |
| Maria Pastran | | Email Address Redacted | Email |
| Maria Patino | | Email Address Redacted | Email |
| Maria Patricia Duque | | Email Address Redacted | Email |
| Maria Patricia Perez | | Email Address Redacted | Email |
| Maria Paulo | | Email Address Redacted | Email |
| Maria Paulus | | Email Address Redacted | Email |
| Maria Pekhnik | | Email Address Redacted | Email |
| Maria Pena | | Email Address Redacted | Email |
| Maria Pena | | Email Address Redacted | Email |
| Maria Peralta | | Email Address Redacted | Email |
| Maria Peralta | | Email Address Redacted | Email |
| Maria Peralta De Gomez LLC | | Email Address Redacted | Email |
| Maria Perez | | Email Address Redacted | Email |
| Maria Perez | | Email Address Redacted | Email |
| Maria Perez | | Email Address Redacted | Email |
| Maria Perez | | Email Address Redacted | Email |
| Maria Perez-Borego | | Email Address Redacted | Email |
| Maria Perez-Salinas | | Email Address Redacted | Email |
| Maria Perry | | Email Address Redacted | Email |
| Maria Peters | | Email Address Redacted | Email |
| Maria Peters | | Email Address Redacted | Email |
| Maria Piera Garibaldi-Jolly | | Email Address Redacted | Email |
| Maria Pierro | | Email Address Redacted | Email |
| Maria Pimentel | | Email Address Redacted | Email |
| Maria Pimienta | | Email Address Redacted | Email |
| Maria Pimineta | | Email Address Redacted | Email |
| Maria Pineda | | Email Address Redacted | Email |
| Maria Pineda | | Email Address Redacted | Email |
| Maria Pineda | | Email Address Redacted | Email |
| Maria Pinero | | Email Address Redacted | Email |
| Maria Pino | | Email Address Redacted | Email |
| Maria Pinzon | | Email Address Redacted | Email |
| Maria Popplewell | | Email Address Redacted | Email |
| Maria Potts | | Email Address Redacted | Email |
| Maria Prado | | Email Address Redacted | Email |
| Maria Prekeges | | Email Address Redacted | Email |
| Maria Price | | Email Address Redacted | Email |
| Maria Price | | Email Address Redacted | Email |
| Maria Prieto | | Email Address Redacted | Email |
| Maria Proctor | | Email Address Redacted | Email |
| Maria Pugliese | | Email Address Redacted | Email |
| Maria Pulido | | Email Address Redacted | Email |
| Maria Pulido | | Email Address Redacted | Email |
| Maria Pure Grove | | Email Address Redacted | Email |
| Maria Quevedo | | Email Address Redacted | Email |
| Maria Quezada | | Email Address Redacted | Email |
| Maria Quimpo | | Email Address Redacted | Email |
| Maria Quintana | | Email Address Redacted | Email |
| Maria R De Los Reyes | | Email Address Redacted | Email |
| Maria R Ramirez | | Email Address Redacted | Email |
| Maria R Scoma | | Email Address Redacted | Email |
| Maria Ramos | | Email Address Redacted | Email |
| Maria Ramos | | Email Address Redacted | Email |
| Maria Ramos | | Email Address Redacted | Email |
| Maria Reich | | Email Address Redacted | Email |
| Maria Reich | | Email Address Redacted | Email |
| Maria Reyes | | Email Address Redacted | Email |
| Maria Reyes | | Email Address Redacted | Email |
| Maria Reynoso | | Email Address Redacted | Email |
| Maria Ricaurte | | Email Address Redacted | Email |
| Maria Rigas | | Email Address Redacted | Email |
| Maria Rincon | | Email Address Redacted | Email |
| Maria Rios | | Email Address Redacted | Email |
| Maria Rios | | Email Address Redacted | Email |
| Maria Rivas | | Email Address Redacted | Email |
| Maria Rivas Vidal | | Email Address Redacted | Email |
| Maria Rivera | | Email Address Redacted | Email |
| Maria Roberts | | Email Address Redacted | Email |
| Maria Rodriguez | | Email Address Redacted | Email |
| Maria Rodrigues | | Email Address Redacted | Email |
| Maria Rodriguez | | Email Address Redacted | Email |
| Maria Rodriguez | | Email Address Redacted | Email |
| Maria Rodriguez | | Email Address Redacted | Email |
| Maria Rodriguez | | Email Address Redacted | Email |
| Maria Rodriguez | | Email Address Redacted | Email |
| Maria Rodriguez | | Email Address Redacted | Email |
| Maria Rodriguez | | Email Address Redacted | Email |
| Maria Rodriguez | | Email Address Redacted | Email |
| Maria Rodriguez | | Email Address Redacted | Email |
| Maria Rodriguez | | Email Address Redacted | Email |
| Maria Rojas | | Email Address Redacted | Email |
| Maria Rojas | | Email Address Redacted | Email |
| Maria Rojas | | Email Address Redacted | Email |
| Maria Roller | | Email Address Redacted | Email |
| Maria Rollo | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Maria Roman | | | | Email Address Redacted | Email |
| Maria Romero | | | | Email Address Redacted | Email |
| Maria Romero | | | | Email Address Redacted | Email |
| Maria Rosa Acosta Brito | | | | Email Address Redacted | Email |
| Maria Rosa Garcia | | | | Email Address Redacted | Email |
| Maria Rosa Mamoli | | | | Email Address Redacted | Email |
| Maria Rosales | | | | Email Address Redacted | Email |
| Maria Rosales | | | | Email Address Redacted | Email |
| Maria Rouse | | | | Email Address Redacted | Email |
| Maria Rubino | | | | Email Address Redacted | Email |
| Maria Ruggiero | | | | Email Address Redacted | Email |
| Maria Russo | | | | Email Address Redacted | Email |
| Maria S Kouloukas | | | | Email Address Redacted | Email |
| Maria S Ramos | | | | Email Address Redacted | Email |
| Maria S. Monero | | | | Email Address Redacted | Email |
| Maria Saccende | | | | Email Address Redacted | Email |
| Maria Salazar | | | | Email Address Redacted | Email |
| Maria Salazar | | | | Email Address Redacted | Email |
| Maria Salute | | | | Email Address Redacted | Email |
| Maria Salvador | | | | Email Address Redacted | Email |
| Maria Sanchez | | | | Email Address Redacted | Email |
| Maria Sanchez | | | | Email Address Redacted | Email |
| Maria Sanchez | | | | Email Address Redacted | Email |
| Maria Sanchez | | | | Email Address Redacted | Email |
| Maria Sanchez | | | | Email Address Redacted | Email |
| Maria Sanchez | | | | Email Address Redacted | Email |
| Maria Sanchez | | | | Email Address Redacted | Email |
| Maria Sanchez Costilla | | | | Email Address Redacted | Email |
| Maria Sandoval | | | | Email Address Redacted | Email |
| Maria Santiago | | | | Email Address Redacted | Email |
| Maria Santini Uhaul Truck Rentals | | | | Email Address Redacted | Email |
| Maria Santofimio | | | | Email Address Redacted | Email |
| Maria Santos | | | | Email Address Redacted | Email |
| Maria Santos | | | | Email Address Redacted | Email |
| Maria Sarriegui Perello | | | | Email Address Redacted | Email |
| Maria Schreiber | | | | Email Address Redacted | Email |
| Maria Seals | | | | Email Address Redacted | Email |
| Maria Seremetis Events | | | | Email Address Redacted | Email |
| Maria Serena Torresy | | | | Email Address Redacted | Email |
| Maria Serrado | | | | Email Address Redacted | Email |
| Maria Serrano | | | | Email Address Redacted | Email |
| Maria Sharon Recio | | | | Email Address Redacted | Email |
| Maria Shipley | | | | Email Address Redacted | Email |
| Maria Siano | | | | Email Address Redacted | Email |
| Maria Silva Gomez | | | | Email Address Redacted | Email |
| Maria Silvia Guinand | | | | Email Address Redacted | Email |
| Maria Simms | | | | Email Address Redacted | Email |
| Maria Sims | | | | Email Address Redacted | Email |
| Maria Sison-Wright | | | | Email Address Redacted | Email |
| Maria Smith | | | | Email Address Redacted | Email |
| Maria Smith | | | | Email Address Redacted | Email |
| Maria Smith | | | | Email Address Redacted | Email |
| Maria Smith Services | | | | Email Address Redacted | Email |
| Maria Smoak | | | | Email Address Redacted | Email |
| Maria Smoak | | | | Email Address Redacted | Email |
| Maria Snyder | | | | Email Address Redacted | Email |
| Maria Sofinet | | | | Email Address Redacted | Email |
| Maria Sommer Lmt | | | | Email Address Redacted | Email |
| Maria Soriano | | | | Email Address Redacted | Email |
| Maria Sosa | | | | Email Address Redacted | Email |
| Maria Sostre | | | | Email Address Redacted | Email |
| Maria Soto | | | | Email Address Redacted | Email |
| Maria Soto | | | | Email Address Redacted | Email |
| Maria Soto | | | | Email Address Redacted | Email |
| Maria Spencer | | | | Email Address Redacted | Email |
| Maria Spice Company | | | | Email Address Redacted | Email |
| Maria Spillane | | | | Email Address Redacted | Email |
| Maria Sritragool | | | | Email Address Redacted | Email |
| Maria Stanley Romero | | | | Email Address Redacted | Email |
| Maria Stasek | | | | Email Address Redacted | Email |
| Maria Stclair | | | | Email Address Redacted | Email |
| Maria Stevens | | | | Email Address Redacted | Email |
| Maria Stidham | | | | Email Address Redacted | Email |
| Maria Stiopei | | | | Email Address Redacted | Email |
| Maria Suarez | | | | Email Address Redacted | Email |
| Maria Suarez | | | | Email Address Redacted | Email |
| Maria Suarez | | | | Email Address Redacted | Email |
| Maria Sulfaro | | | | Email Address Redacted | Email |
| Maria Sunder | | | | Email Address Redacted | Email |
| Maria Suquinagua | | | | Email Address Redacted | Email |
| Maria Sutton LLC | | | | Email Address Redacted | Email |
| Maria T Barrenechea | | | | Email Address Redacted | Email |
| Maria T Sadovnik | | | | Email Address Redacted | Email |
| Maria Tafolla | | | | Email Address Redacted | Email |
| Maria Talley | | | | Email Address Redacted | Email |
| Maria Tangonan | | | | Email Address Redacted | Email |
| Maria Tarkany | | | | Email Address Redacted | Email |
| Maria Tellez | | | | Email Address Redacted | Email |
| Maria Teresa Jaramillo Therapy | | | | Email Address Redacted | Email |
| Maria Teresa Rodriguez | | | | Email Address Redacted | Email |
| Maria Tereza Perez | | | | Email Address Redacted | Email |
| Maria Thompson | | | | Email Address Redacted | Email |
| Maria Tibrey | | | | Email Address Redacted | Email |
| Maria Torres | | | | Email Address Redacted | Email |
| Maria Tovias Muniz | | | | Email Address Redacted | Email |
| Maria Tran | | | | Email Address Redacted | Email |
| Maria Tsenaeva | | | | Email Address Redacted | Email |
| Maria Tsvetkova-Albarelli | | | | Email Address Redacted | Email |
| Maria Turfler & Associates, Inc | | | | Email Address Redacted | Email |
| Maria Turner | | | | Email Address Redacted | Email |
| Maria Ulke | | | | Email Address Redacted | Email |
| Maria Uloma Ajaegbu | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Maria V Gonzalez | | Email Address Redacted | Email |
| Maria Valanzano | | Email Address Redacted | Email |
| Maria Valencia Gonzalez | | Email Address Redacted | Email |
| Maria Valera | | Email Address Redacted | Email |
| Maria Van Vorce | | Email Address Redacted | Email |
| Maria Vargas | | Email Address Redacted | Email |
| Maria Vargas Mandujano | | Email Address Redacted | Email |
| Maria Vasquez | | Email Address Redacted | Email |
| Maria Vastola | | Email Address Redacted | Email |
| Maria Vaynblat | | Email Address Redacted | Email |
| Maria Vega | | Email Address Redacted | Email |
| Maria Vega | | Email Address Redacted | Email |
| Maria Veilleux | | Email Address Redacted | Email |
| Maria Velazquez | | Email Address Redacted | Email |
| Maria Veliz | | Email Address Redacted | Email |
| Maria Vera | | Email Address Redacted | Email |
| Maria Veronica Grateron | | Email Address Redacted | Email |
| Maria Victoria Transport, Corp | | Email Address Redacted | Email |
| Maria Vila | | Email Address Redacted | Email |
| Maria Villalobos | | Email Address Redacted | Email |
| Maria Villalobos Montero | | Email Address Redacted | Email |
| Maria Villar | | Email Address Redacted | Email |
| Maria Villar | | Email Address Redacted | Email |
| Maria Villegas | | Email Address Redacted | Email |
| Maria Virginia Herrada Vizcaino | | Email Address Redacted | Email |
| Maria Vlachos | | Email Address Redacted | Email |
| Maria Walker | | Email Address Redacted | Email |
| Maria Wallin | | Email Address Redacted | Email |
| Maria Weisgarber | | Email Address Redacted | Email |
| Maria Weix | | Email Address Redacted | Email |
| Maria Williams | | Email Address Redacted | Email |
| Maria Williams | | Email Address Redacted | Email |
| Maria Williamson | | Email Address Redacted | Email |
| Maria Wilson | | Email Address Redacted | Email |
| Maria Woodson | | Email Address Redacted | Email |
| Maria Xitimul | | Email Address Redacted | Email |
| Maria Y Gutierrez Guerrero | | Email Address Redacted | Email |
| Maria Y Morales | | Email Address Redacted | Email |
| Maria Yambao | | Email Address Redacted | Email |
| Maria Yanez | | Email Address Redacted | Email |
| Maria Yanez | | Email Address Redacted | Email |
| Maria Yolanda Perez | | Email Address Redacted | Email |
| Maria Yovanina Bullon | | Email Address Redacted | Email |
| Maria Ysabel Arevalo | | Email Address Redacted | Email |
| Maria Ysabel Perez | | Email Address Redacted | Email |
| Maria Yuhl | | Email Address Redacted | Email |
| Maria Z. Bejarano | | Email Address Redacted | Email |
| Maria Zaguirre | | Email Address Redacted | Email |
| Maria Zalinyan | | Email Address Redacted | Email |
| Maria Zalinyan | | Email Address Redacted | Email |
| Maria Zatina | | Email Address Redacted | Email |
| Maria Zavala | | Email Address Redacted | Email |
| Maria Zelaya | | Email Address Redacted | Email |
| Maria Zendejas | | Email Address Redacted | Email |
| Maria Zhinin | | Email Address Redacted | Email |
| Maria Zulaica-Aguero | | Email Address Redacted | Email |
| Mariaaliciamurrieta | | Email Address Redacted | Email |
| Mariabautista | | Email Address Redacted | Email |
| Mariachi Autlence | | Email Address Redacted | Email |
| Mariachi Loco Inc. | | Email Address Redacted | Email |
| Maiachi Mex Family Inc. | | Email Address Redacted | Email |
| Mariachi Taco Inc. | | Email Address Redacted | Email |
| Mariaelena Rizzo Pllc | | Email Address Redacted | Email |
| Mariaelisa Luzardo | | Email Address Redacted | Email |
| Mariaeroqueta | | Email Address Redacted | Email |
| Mariaeugenia Diaz | | Email Address Redacted | Email |
| Mariagabriela Macias | | Email Address Redacted | Email |
| Mariagrace Iantosca | | Email Address Redacted | Email |
| Mariah Boler | | Email Address Redacted | Email |
| Mariah Clark | | Email Address Redacted | Email |
| Mariah Day Care | | Email Address Redacted | Email |
| Mariah Driver | | Email Address Redacted | Email |
| Mariah Flores | | Email Address Redacted | Email |
| Mariah International LLC | | Email Address Redacted | Email |
| Mariah Jackson | | Email Address Redacted | Email |
| Mariah Johnson | | Email Address Redacted | Email |
| Mariah Jones | | Email Address Redacted | Email |
| Mariah Jordan | | Email Address Redacted | Email |
| Mariah Karson | | Email Address Redacted | Email |
| Mariah Logan | | Email Address Redacted | Email |
| Mariah M Davis | | Email Address Redacted | Email |
| Mariah Maiden | | Email Address Redacted | Email |
| Mariah Maiden | | Email Address Redacted | Email |
| Mariah Mccabe | | Email Address Redacted | Email |
| Mariah Mcdonald | | Email Address Redacted | Email |
| Mariah Melanie Metzger | | Email Address Redacted | Email |
| Mariah Mirchandani | | Email Address Redacted | Email |
| Mariah Mirchandani | | Email Address Redacted | Email |
| Mariah Mirchandani | | Email Address Redacted | Email |
| Mariah Mirchandani | | Email Address Redacted | Email |
| Mariah Rhymes | | Email Address Redacted | Email |
| Maria-Helena Hoksch | | Email Address Redacted | Email |
| Mariahs Exotic Treasure LLC | | Email Address Redacted | Email |
| Mariahwilliams | | Email Address Redacted | Email |
| Mariajesus Rivero | | Email Address Redacted | Email |
| Mariajose Chavarria De La O | | Email Address Redacted | Email |
| Mariajose Jimenez | | Email Address Redacted | Email |
| Mariajuarez | | Email Address Redacted | Email |
| Marial M Garcia | | Email Address Redacted | Email |
| Marialexandra Garcia | | Email Address Redacted | Email |
| Marialida Restaurant Inc. | | Email Address Redacted | Email |
| Marialissa Gonzalez | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Mariam Ann Beydoun | | Email Address Redacted | Email |
| Mariam Asatrian | | Email Address Redacted | Email |
| Mariam Badru | | Email Address Redacted | Email |
| Mariam Bochoradze | | Email Address Redacted | Email |
| Mariam Chaudhry | | Email Address Redacted | Email |
| Mariam Danielyan | | Email Address Redacted | Email |
| Mariam Diner, Inc. | | Email Address Redacted | Email |
| Mariam Haider | | Email Address Redacted | Email |
| Mariam Jarjis | | Email Address Redacted | Email |
| Mariam Jewelry LLC | | Email Address Redacted | Email |
| Mariam Joan-De Agbila Ministries | | Email Address Redacted | Email |
| Mariam Khanouf | | Email Address Redacted | Email |
| Mariam Matevosyan | | Email Address Redacted | Email |
| Mariam Qureshi, Md | | Email Address Redacted | Email |
| Mariam Rothfritz Ph.D. & Associates | | Email Address Redacted | Email |
| Mariam Sanfo | | Email Address Redacted | Email |
| Mariam Sargsyan | | Email Address Redacted | Email |
| Mariam Syed | | Email Address Redacted | Email |
| Mariam Ter-Grigoryan | | Email Address Redacted | Email |
| Mariam Y Basheer | | Email Address Redacted | Email |
| Mariama Conde | | Email Address Redacted | Email |
| Mariama Turay | | Email Address Redacted | Email |
| Mariame Boujili | | Email Address Redacted | Email |
| Mariamne Delgado | | Email Address Redacted | Email |
| Marian A. Nelson | | Email Address Redacted | Email |
| Marian Adomnicai | | Email Address Redacted | Email |
| Marian Allian Urarite | | Email Address Redacted | Email |
| Marian Anghel | | Email Address Redacted | Email |
| Marian Anim | | Email Address Redacted | Email |
| Marian B. Gould Cpa | | Email Address Redacted | Email |
| Marian Banks | | Email Address Redacted | Email |
| Marian Carter | | Email Address Redacted | Email |
| Marian Cummings | | Email Address Redacted | Email |
| Marian Denise Edwards | | Email Address Redacted | Email |
| Marian Feyi Ayanfe | | Email Address Redacted | Email |
| Marian Foodmart LLC | | Email Address Redacted | Email |
| Marian Gardiner-Fegeley | | Email Address Redacted | Email |
| Marian Hodge | | Email Address Redacted | Email |
| Marian Homes Inc | | Email Address Redacted | Email |
| Marian Jimenez | | Email Address Redacted | Email |
| Marian Khona | | Email Address Redacted | Email |
| Marian Khona | | Email Address Redacted | Email |
| Marian Knowles | | Email Address Redacted | Email |
| Marian Kuznetz Consulting | | Email Address Redacted | Email |
| Marian L Flink | | Email Address Redacted | Email |
| Marian L Pinnock Pod | | Email Address Redacted | Email |
| Marian L. Macdonald | | Email Address Redacted | Email |
| Marian Lamptey | | Email Address Redacted | Email |
| Marian Margean | | Email Address Redacted | Email |
| Marian Mayer | | Email Address Redacted | Email |
| Marian Morris | | Email Address Redacted | Email |
| Marian Mullins-Davis | | Email Address Redacted | Email |
| Marian Nelson | | Email Address Redacted | Email |
| Marian Ognanian | | Email Address Redacted | Email |
| Marian P Henry | | Email Address Redacted | Email |
| Marian Petrea | | Email Address Redacted | Email |
| Marian Petrea | | Email Address Redacted | Email |
| Marian Ruiz | | Email Address Redacted | Email |
| Marian S. Bennett, Realtor | | Email Address Redacted | Email |
| Marian Sanchez | | Email Address Redacted | Email |
| Marian Sertler | | Email Address Redacted | Email |
| Marian Starzec | | Email Address Redacted | Email |
| Marian Veld | | Email Address Redacted | Email |
| Marian Williams | | Email Address Redacted | Email |
| Marian Y Tsai | | Email Address Redacted | Email |
| Marian Yvonne Williams | | Email Address Redacted | Email |
| Mariana Antinori | | Email Address Redacted | Email |
| Mariana Arguelles | | Email Address Redacted | Email |
| Mariana Dimitrova | | Email Address Redacted | Email |
| Mariana Elizondo Romero | | Email Address Redacted | Email |
| Mariana Espinoza | | Email Address Redacted | Email |
| Mariana Garber P.A. | | Email Address Redacted | Email |
| Mariana Goulart | | Email Address Redacted | Email |
| Mariana Mc Loughlin | | Email Address Redacted | Email |
| Mariana Moises Estevez | | Email Address Redacted | Email |
| Mariana Molero | | Email Address Redacted | Email |
| Mariana Orban | | Email Address Redacted | Email |
| Mariana Perez Services | | Email Address Redacted | Email |
| Mariana Peris | | Email Address Redacted | Email |
| Mariana Pitalua | | Email Address Redacted | Email |
| Mariana Ribeiro | | Email Address Redacted | Email |
| Mariana Rios | | Email Address Redacted | Email |
| Mariana Rossano | | Email Address Redacted | Email |
| Mariana Savelyev | | Email Address Redacted | Email |
| Mariana Sorensen | | Email Address Redacted | Email |
| Mariana Suarez | | Email Address Redacted | Email |
| Mariana Tadros | | Email Address Redacted | Email |
| Marianamiranda | | Email Address Redacted | Email |
| Marianela Abreu | | Email Address Redacted | Email |
| Marianela Bonilla | | Email Address Redacted | Email |
| Marianela Caballero | | Email Address Redacted | Email |
| Marianela Duran | | Email Address Redacted | Email |
| Marianela J Perez U | | Email Address Redacted | Email |
| Marianela Ramirez | | Email Address Redacted | Email |
| Marianela Vega | | Email Address Redacted | Email |
| Marianelaviera | | Email Address Redacted | Email |
| Marianella Ibarra | | Email Address Redacted | Email |
| Mariangel Araujo | | Email Address Redacted | Email |
| Mariangel Arrieche | | Email Address Redacted | Email |
| Mariangel Homez Rincon | | Email Address Redacted | Email |
| Mariangel Longa | | Email Address Redacted | Email |
| Mariangela Aviles | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Mariangela Lo Iacono | | | Email Address Redacted | Email |
| Mariangela Moore | | | Email Address Redacted | Email |
| Mariangela Silva Salvato | | | Email Address Redacted | Email |
| Mariangie Rosario | | | Email Address Redacted | Email |
| Mariann Bacharach | | | Email Address Redacted | Email |
| Mariann Bacharach | | | Email Address Redacted | Email |
| Mariann Cabrera | | | Email Address Redacted | Email |
| Mariann Carter | | | Email Address Redacted | Email |
| Mariann Chodack | | | Email Address Redacted | Email |
| Mariann Mamberg Lcsw LLC | | | Email Address Redacted | Email |
| Marianna Adams | | | Email Address Redacted | Email |
| Marianna Calderone | | | Email Address Redacted | Email |
| Marianna Calderone | | | Email Address Redacted | Email |
| Marianna Jesus Aponte Rivas | | | Email Address Redacted | Email |
| Marianna Koval | | | Email Address Redacted | Email |
| Marianna Liborius Saras | | | Email Address Redacted | Email |
| Marianna Zubenko | | | Email Address Redacted | Email |
| Marianne Biegler | | | Email Address Redacted | Email |
| Marianne Blanco | | | Email Address Redacted | Email |
| Marianne C Sfreddo Cpa | | | Email Address Redacted | Email |
| Marianne Collins Real Estate | | | Email Address Redacted | Email |
| Marianne G Eid | | | Email Address Redacted | Email |
| Marianne Gardner | | | Email Address Redacted | Email |
| Marianne Gardner | | | Email Address Redacted | Email |
| Marianne Gardner | | | Email Address Redacted | Email |
| Marianne Goodman Md | | | Email Address Redacted | Email |
| Marianne H Velcamp Cpa | | | Email Address Redacted | Email |
| Marianne Hazelitt | | | Email Address Redacted | Email |
| Marianne Kim | | | Email Address Redacted | Email |
| Marianne Kline | | | Email Address Redacted | Email |
| Marianne Kramer | | | Email Address Redacted | Email |
| Marianne Lehman-Gregory | | | Email Address Redacted | Email |
| Marianne Liu | | | Email Address Redacted | Email |
| Marianne Manetti | | | Email Address Redacted | Email |
| Marianne Mcbride | | | Email Address Redacted | Email |
| Marianne Mccarthy | | | Email Address Redacted | Email |
| Marianne Mcnichol | | | Email Address Redacted | Email |
| Marianne Meadows | | | Email Address Redacted | Email |
| Marianne Mehrer | | | Email Address Redacted | Email |
| Marianne Murphy | | | Email Address Redacted | Email |
| Marianne N. Findler | | | Email Address Redacted | Email |
| Marianne Obrien | | | Email Address Redacted | Email |
| Marianne Oleson | | | Email Address Redacted | Email |
| Marianne Pack | | | Email Address Redacted | Email |
| Marianne Rho | | | Email Address Redacted | Email |
| Marianne Rimawi | | | Email Address Redacted | Email |
| Marianne Rosner | | | Email Address Redacted | Email |
| Marianne S. Johnston Pa-C | | | Email Address Redacted | Email |
| Marianne Severtson | | | Email Address Redacted | Email |
| Marianne Slamm | | | Email Address Redacted | Email |
| Marianne Stern | | | Email Address Redacted | Email |
| Marianne Taitano | | | Email Address Redacted | Email |
| Marianne Taitano | | | Email Address Redacted | Email |
| Marianne Vinella | | | Email Address Redacted | Email |
| Marianne Von Cappeln | | | Email Address Redacted | Email |
| Marianny Hidalgo | | | Email Address Redacted | Email |
| Mariano A Castro | | | Email Address Redacted | Email |
| Mariano Corral | | | Email Address Redacted | Email |
| Mariano Delle Donne | | | Email Address Redacted | Email |
| Mariano Devesa | | | Email Address Redacted | Email |
| Mariano Eduardo Gari | | | Email Address Redacted | Email |
| Mariano Forte | | | Email Address Redacted | Email |
| Mariano Gallardo | | | Email Address Redacted | Email |
| Mariano Gallardo | | | Email Address Redacted | Email |
| Mariano Gonzalez | | | Email Address Redacted | Email |
| Mariano Jellencich | | | Email Address Redacted | Email |
| Mariano Lapargada | | | Email Address Redacted | Email |
| Mariano Michelli | | | Email Address Redacted | Email |
| Mariano Munoz | | | Email Address Redacted | Email |
| Mariano Munoz | | | Email Address Redacted | Email |
| Mariano Sanz | | | Email Address Redacted | Email |
| Marianthe Budike Attorney At Law | | | Email Address Redacted | Email |
| Marianyela Rios | | | Email Address Redacted | Email |
| Maria'S 1 Auto Detailing Inc | | | Email Address Redacted | Email |
| Marias Beauty Shop | | | Email Address Redacted | Email |
| Maria'S Beauty Shop | | | Email Address Redacted | Email |
| Maria'S Cargo Express Inc | | | Email Address Redacted | Email |
| Marias Child Care | | | Email Address Redacted | Email |
| Marias Clean Up Service | | | Email Address Redacted | Email |
| Marias Gourmet & Fine Foods | | | Email Address Redacted | Email |
| Maria'S Hair | | | Email Address Redacted | Email |
| Maria'S Housekeeping & Janitorial Service | | | Email Address Redacted | Email |
| Maria'S Income Tax & Accounting Services, Inc. | | | Email Address Redacted | Email |
| Maria'S LLC | | | Email Address Redacted | Email |
| Marias Mexican Restaurant | | | Email Address Redacted | Email |
| Maria'S Palace Corp | | | Email Address Redacted | Email |
| Maria'S Place | | | Email Address Redacted | Email |
| Marias Tienda Y Taqueria Inc | | | Email Address Redacted | Email |
| Mariatheresa Carranza | | | Email Address Redacted | Email |
| Mariati Situmorang | | | Email Address Redacted | Email |
| Maria-Vittoria Carminati | | | Email Address Redacted | Email |
| Maribel Acevedo | | | Email Address Redacted | Email |
| Maribel Aguilera | | | Email Address Redacted | Email |
| Maribel Amador | | | Email Address Redacted | Email |
| Maribel Arrebola | | | Email Address Redacted | Email |
| Maribel Avila | | | Email Address Redacted | Email |
| Maribel Bahena | | | Email Address Redacted | Email |
| Maribel Calmen Lugo | | | Email Address Redacted | Email |
| Maribel Cintron | | | Email Address Redacted | Email |
| Maribel Cintron | | | Email Address Redacted | Email |
| Maribel Correa | | | Email Address Redacted | Email |
| Maribel Delgado | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Maribel Delvalle | | | Email Address Redacted | Email |
| Maribel Enriquez | | | Email Address Redacted | Email |
| Maribel Fabian | | | Email Address Redacted | Email |
| Maribel Feliz Mena | | | Email Address Redacted | Email |
| Maribel Flores Baclig | | | Email Address Redacted | Email |
| Maribel Gomez | | | Email Address Redacted | Email |
| Maribel Gonzalez | | | Email Address Redacted | Email |
| Maribel Haro | | | Email Address Redacted | Email |
| Maribel Hernandez | | | Email Address Redacted | Email |
| Maribel Jimenez | | | Email Address Redacted | Email |
| Maribel Lagardera | | | Email Address Redacted | Email |
| Maribel M Martinez | | | Email Address Redacted | Email |
| Maribel Maldonado Calderon | | | Email Address Redacted | Email |
| Maribel Martin | | | Email Address Redacted | Email |
| Maribel Melancon | | | Email Address Redacted | Email |
| Maribel Perera | | | Email Address Redacted | Email |
| Maribel Quinones-Guzman | | | Email Address Redacted | Email |
| Maribel Reyes | | | Email Address Redacted | Email |
| Maribel Rivera | | | Email Address Redacted | Email |
| Maribel Rodriguez | | | Email Address Redacted | Email |
| Maribel Roman | | | Email Address Redacted | Email |
| Maribel Rubio | | | Email Address Redacted | Email |
| Maribel Salazar | | | Email Address Redacted | Email |
| Maribel Salinas | | | Email Address Redacted | Email |
| Maribel Santiago | | | Email Address Redacted | Email |
| Maribel Sumergido | | | Email Address Redacted | Email |
| Maribel Tadeo Insurance Agency | | | Email Address Redacted | Email |
| Maribel Unocc | | | Email Address Redacted | Email |
| Maribell Alvarez | | | Email Address Redacted | Email |
| Maribell Castano | | | Email Address Redacted | Email |
| Maribella Ortiz | | | Email Address Redacted | Email |
| Maribeth Felmer | | | Email Address Redacted | Email |
| Maribeth Lazaro | | | Email Address Redacted | Email |
| Maribeth Pelly, LLC | | | Email Address Redacted | Email |
| Maribeth Q Eppen | | | Email Address Redacted | Email |
| Maribile LLC | | | Email Address Redacted | Email |
| Maribu'S Mexican Restaurant LLC | | | Email Address Redacted | Email |
| Maricar Payad | | | Email Address Redacted | Email |
| Maricarmen Ovalle | | | Email Address Redacted | Email |
| Marice Gonzalez | | | Email Address Redacted | Email |
| Maricel Arquez | | | Email Address Redacted | Email |
| Maricel Gonzalez, Esq. | | | Email Address Redacted | Email |
| Maricel Hinkulow | | | Email Address Redacted | Email |
| Maricel Loyola | | | Email Address Redacted | Email |
| Maricel Meza | | | Email Address Redacted | Email |
| Maricel Midvighi | | | Email Address Redacted | Email |
| Maricel Midvighi | | | Email Address Redacted | Email |
| Maricel Reigosa | | | Email Address Redacted | Email |
| Maricela Alam | | | Email Address Redacted | Email |
| Maricela Badillo | | | Email Address Redacted | Email |
| Maricela Badillo | | | Email Address Redacted | Email |
| Maricela Bermudez | | | Email Address Redacted | Email |
| Maricela De La Rosa | | | Email Address Redacted | Email |
| Maricela Estrada | | | Email Address Redacted | Email |
| Maricela Godina | | | Email Address Redacted | Email |
| Maricela Guzman | | | Email Address Redacted | Email |
| Maricela Mateo | | | Email Address Redacted | Email |
| Maricela Nieves | | | Email Address Redacted | Email |
| Maricela Velez | | | Email Address Redacted | Email |
| Mariceli Segarra | | | Email Address Redacted | Email |
| Maricella Larkin | | | Email Address Redacted | Email |
| Maricelly Torres | | | Email Address Redacted | Email |
| Maricely Quintana Prado | | | Email Address Redacted | Email |
| Maricelys Santos | | | Email Address Redacted | Email |
| Maricet Rodriguez | | | Email Address Redacted | Email |
| Marico Waltom | | | Email Address Redacted | Email |
| Maricon Aguirre | | | Email Address Redacted | Email |
| Mariconda Marketing Solutions LLC | | | Email Address Redacted | Email |
| Maricopa Transportation Services Inc | | | Email Address Redacted | Email |
| Maricruz Ibarra Reyna | | | Email Address Redacted | Email |
| Maricruz Larios | | | Email Address Redacted | Email |
| Marid Josey | | | Email Address Redacted | Email |
| Marie 3 | | | Email Address Redacted | Email |
| Marie Acosta | | | Email Address Redacted | Email |
| Marie Adams | | | Email Address Redacted | Email |
| Marie Alana Bass, Cpa | | | Email Address Redacted | Email |
| Marie Alice Belmont | | | Email Address Redacted | Email |
| Marie Alice Belmont | | | Email Address Redacted | Email |
| Marie Alise Beauty | | | Email Address Redacted | Email |
| Marie Ange Antoine | | | Email Address Redacted | Email |
| Marie Ange Germain | | | Email Address Redacted | Email |
| Marie Angeli Rodriguez | | | Email Address Redacted | Email |
| Marie Anthea Bassig Guarin | | | Email Address Redacted | Email |
| Marie Antoinette Gokim, A Professional Corp. | | | Email Address Redacted | Email |
| Marie Augustin | | | Email Address Redacted | Email |
| Marie B Jordan | | | Email Address Redacted | Email |
| Marie Baker | | | Email Address Redacted | Email |
| Marie Barbee | | | Email Address Redacted | Email |
| Marie Beauty Supply | | | Email Address Redacted | Email |
| Marie Bell | | | Email Address Redacted | Email |
| Marie Bennett | | | Email Address Redacted | Email |
| Marie Berning | | | Email Address Redacted | Email |
| Marie Berrette | | | Email Address Redacted | Email |
| Marie Bishara | | | Email Address Redacted | Email |
| Marie Bitty-Reid | | | Email Address Redacted | Email |
| Marie Black | | | Email Address Redacted | Email |
| Marie Blanc | | | Email Address Redacted | Email |
| Marie Blest | | | Email Address Redacted | Email |
| Marie Bokker | | | Email Address Redacted | Email |
| Marie Boncoeur | | | Email Address Redacted | Email |
| Marie Bourdeau | | | Email Address Redacted | Email |
| Marie Boyes | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Marie Brittain | | Email Address Redacted | Email |
| Marie Bryner | | Email Address Redacted | Email |
| Marie Bullock | | Email Address Redacted | Email |
| Marie Burden | | Email Address Redacted | Email |
| Marie C Andre | | Email Address Redacted | Email |
| Marie C Jacquet | | Email Address Redacted | Email |
| Marie C Julien | | Email Address Redacted | Email |
| Marie Carmel Vernet | | Email Address Redacted | Email |
| Marie Carmelle Nicolas | | Email Address Redacted | Email |
| Marie Carmichael | | Email Address Redacted | Email |
| Marie Carmichael | | Email Address Redacted | Email |
| Marie Chalstrom | | Email Address Redacted | Email |
| Marie Chambers | | Email Address Redacted | Email |
| Marie Chantal Dissake | | Email Address Redacted | Email |
| Marie Chehade | | Email Address Redacted | Email |
| Marie Chin-See | | Email Address Redacted | Email |
| Marie Clark | | Email Address Redacted | Email |
| Marie Claude Dorival | | Email Address Redacted | Email |
| Marie Claude Saint Louis Ducasse | | Email Address Redacted | Email |
| Marie Cleophat | | Email Address Redacted | Email |
| Marie Colas | | Email Address Redacted | Email |
| Marie Cooper | | Email Address Redacted | Email |
| Marie Cooper Consulting Inc. | | Email Address Redacted | Email |
| Marie Cosgrove | | Email Address Redacted | Email |
| Marie Curley | | Email Address Redacted | Email |
| Marie Curtis | | Email Address Redacted | Email |
| Marie D. Souverain Saintil | | Email Address Redacted | Email |
| Marie Davis | | Email Address Redacted | Email |
| Marie Davis | | Email Address Redacted | Email |
| Marie Decker | | Email Address Redacted | Email |
| Marie Dennis | | Email Address Redacted | Email |
| Marie Deorio | | Email Address Redacted | Email |
| Marie Deorio | | Email Address Redacted | Email |
| Marie Dervis | | Email Address Redacted | Email |
| Marie Didonato, Pmhnp-Bc | | Email Address Redacted | Email |
| Marie Djo Etienne | | Email Address Redacted | Email |
| Marie E. Boynton | | Email Address Redacted | Email |
| Marie E. Ruxton | | Email Address Redacted | Email |
| Marie Edwards | | Email Address Redacted | Email |
| Marie Elsie Innocent | | Email Address Redacted | Email |
| Marie Etienne | | Email Address Redacted | Email |
| Marie Evenie Joseph | | Email Address Redacted | Email |
| Marie Everett | | Email Address Redacted | Email |
| Marie Eye | | Email Address Redacted | Email |
| Marie F Jean Baptiste | | Email Address Redacted | Email |
| Marie Fenelon | | Email Address Redacted | Email |
| Marie Fils-Aime | | Email Address Redacted | Email |
| Marie Florence Luccin | | Email Address Redacted | Email |
| Marie Francois | | Email Address Redacted | Email |
| Marie Frick | | Email Address Redacted | Email |
| Marie G Surpris Do Pllc | | Email Address Redacted | Email |
| Marie G. O'Keefe | | Email Address Redacted | Email |
| Marie Garbo, Inc. | | Email Address Redacted | Email |
| Marie George | | Email Address Redacted | Email |
| Marie George | | Email Address Redacted | Email |
| Marie Gerard Du Bousquet | | Email Address Redacted | Email |
| Marie Gervaise Angrand | | Email Address Redacted | Email |
| Marie Gesse | | Email Address Redacted | Email |
| Marie Grace Elisee | | Email Address Redacted | Email |
| Marie Grace S Eleldassie | | Email Address Redacted | Email |
| Marie Grapes LLC | | Email Address Redacted | Email |
| Marie Graunke | | Email Address Redacted | Email |
| Marie Green | | Email Address Redacted | Email |
| Marie Green Hospitality Group | | Email Address Redacted | Email |
| Marie Guevara | | Email Address Redacted | Email |
| Marie H Clay | | Email Address Redacted | Email |
| Marie Hardy | | Email Address Redacted | Email |
| Marie Hecht | | Email Address Redacted | Email |
| Marie Hector | | Email Address Redacted | Email |
| Marie Hinkson | | Email Address Redacted | Email |
| Marie Holloway | | Email Address Redacted | Email |
| Marie Holzer | | Email Address Redacted | Email |
| Marie Home Aide | | Email Address Redacted | Email |
| Marie Huff | | Email Address Redacted | Email |
| Marie Huffmyer | | Email Address Redacted | Email |
| Marie Ingram Scott | | Email Address Redacted | Email |
| Marie Islande Myrthil | | Email Address Redacted | Email |
| Marie J Morris | | Email Address Redacted | Email |
| Marie Jacobs Realty Inc. | | Email Address Redacted | Email |
| Marie James | | Email Address Redacted | Email |
| Marie Jean Baptiste | | Email Address Redacted | Email |
| Marie Jean Louis | | Email Address Redacted | Email |
| Marie Jean Pois | | Email Address Redacted | Email |
| Marie Jenkinson | | Email Address Redacted | Email |
| Marie Jeudy | | Email Address Redacted | Email |
| Marie Johnson | | Email Address Redacted | Email |
| Marie Johnson | | Email Address Redacted | Email |
| Marie Jones | | Email Address Redacted | Email |
| Marie Joseph | | Email Address Redacted | Email |
| Marie Joseph | | Email Address Redacted | Email |
| Marie Joseph | | Email Address Redacted | Email |
| Marie Jovin | | Email Address Redacted | Email |
| Marie Judith Philogene | | Email Address Redacted | Email |
| Marie Keeton | | Email Address Redacted | Email |
| Marie Keeton | | Email Address Redacted | Email |
| Marie Kessler | | Email Address Redacted | Email |
| Marie Key | | Email Address Redacted | Email |
| Marie Kricken | | Email Address Redacted | Email |
| Marie L Chavis | | Email Address Redacted | Email |
| Marie Laborde | | Email Address Redacted | Email |
| Marie Laine | | Email Address Redacted | Email |
| Marie Lamarche | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Marie Laudumiey | | Email Address Redacted | Email |
| Marie Louis | | Email Address Redacted | Email |
| Marie Lourdes Malbranche | | Email Address Redacted | Email |
| Marie Lourdie Armand | | Email Address Redacted | Email |
| Marie Luce Acceus Pierre | | Email Address Redacted | Email |
| Marie M. Bonne Annee | | Email Address Redacted | Email |
| Marie Madeleine Goodspeed | | Email Address Redacted | Email |
| Marie Maldonado | | Email Address Redacted | Email |
| Marie Marro | | Email Address Redacted | Email |
| Marie Martin | | Email Address Redacted | Email |
| Marie Mastrodonato | | Email Address Redacted | Email |
| Marie Matheson, Ph.D. | | Email Address Redacted | Email |
| Marie Matta-Isona | | Email Address Redacted | Email |
| Marie Maudeline Balan | | Email Address Redacted | Email |
| Marie Mcgowan | | Email Address Redacted | Email |
| Marie Mcgrath | | Email Address Redacted | Email |
| Marie Mckilligin | | Email Address Redacted | Email |
| Marie Mcnally | | Email Address Redacted | Email |
| Marie Medlin | | Email Address Redacted | Email |
| Marie Mercie Lamour | | Email Address Redacted | Email |
| Marie Metellus | | Email Address Redacted | Email |
| Marie Michelle Francois | | Email Address Redacted | Email |
| Marie Milien | | Email Address Redacted | Email |
| Marie Minucci | | Email Address Redacted | Email |
| Marie Mizener | | Email Address Redacted | Email |
| Marie Mobile Dry Cleaner | | Email Address Redacted | Email |
| Marie Myrtha Seide | | Email Address Redacted | Email |
| Marie Nelson | | Email Address Redacted | Email |
| Marie Ngo Mpondi Mbock | | Email Address Redacted | Email |
| Marie Nicole Paul | | Email Address Redacted | Email |
| Marie Obel | | Email Address Redacted | Email |
| Marie Ortega | | Email Address Redacted | Email |
| Marie Osias | | Email Address Redacted | Email |
| Marie P M Innocent | | Email Address Redacted | Email |
| Marie P Pierre-Louis | | Email Address Redacted | Email |
| Marie Pacouloute | | Email Address Redacted | Email |
| Marie Parrish | | Email Address Redacted | Email |
| Marie Patricks, LLC | | Email Address Redacted | Email |
| Marie Paul | | Email Address Redacted | Email |
| Marie Paul | | Email Address Redacted | Email |
| Marie Pelliccia | | Email Address Redacted | Email |
| Marie Pierre | | Email Address Redacted | Email |
| Marie Point Du Jour | | Email Address Redacted | Email |
| Marie Preschool | | Email Address Redacted | Email |
| Marie Prosper | | Email Address Redacted | Email |
| Marie Puwo | | Email Address Redacted | Email |
| Marie R Aristlde | | Email Address Redacted | Email |
| Marie Ramirez De Arellano | | Email Address Redacted | Email |
| Marie Ramscal | | Email Address Redacted | Email |
| Marie Regalado-Salas | | Email Address Redacted | Email |
| Marie Richter | | Email Address Redacted | Email |
| Marie Robison-May | | Email Address Redacted | Email |
| Marie Romano | | Email Address Redacted | Email |
| Marie Rose Bertrand Louizor | | Email Address Redacted | Email |
| Marie Rosy Toussaint | | Email Address Redacted | Email |
| Marie Rowe | | Email Address Redacted | Email |
| Marie Sajous | | Email Address Redacted | Email |
| Marie Samedi | | Email Address Redacted | Email |
| Marie Sampson | | Email Address Redacted | Email |
| Marie Schroeder Real Estate Pc | | Email Address Redacted | Email |
| Marie Scott Hair Design | | Email Address Redacted | Email |
| Marie Sery | | Email Address Redacted | Email |
| Marie Skarren | | Email Address Redacted | Email |
| Marie Slezinski | | Email Address Redacted | Email |
| Marie Slezinski | | Email Address Redacted | Email |
| Marie Smith | | Email Address Redacted | Email |
| Marie Smith Dantes Morey | | Email Address Redacted | Email |
| Marie Snyder | | Email Address Redacted | Email |
| Marie Sorvillo | | Email Address Redacted | Email |
| Marie Spudich | | Email Address Redacted | Email |
| Marie Stewart | | Email Address Redacted | Email |
| Marie Sther Dor | | Email Address Redacted | Email |
| Marie Suchy | | Email Address Redacted | Email |
| Marie T Cayau | | Email Address Redacted | Email |
| Marie Theresias | | Email Address Redacted | Email |
| Marie Thomas | | Email Address Redacted | Email |
| Marie Tygart | | Email Address Redacted | Email |
| Marie Ulysse | | Email Address Redacted | Email |
| Marie Vertil | | Email Address Redacted | Email |
| Marie Vincent | | Email Address Redacted | Email |
| Marie Vincent | | Email Address Redacted | Email |
| Marie Volcy | | Email Address Redacted | Email |
| Marie Watkins | | Email Address Redacted | Email |
| Marie Westin | | Email Address Redacted | Email |
| Marie Willardsen | | Email Address Redacted | Email |
| Marie Williams | | Email Address Redacted | Email |
| Marie Wislaine Bontemps | | Email Address Redacted | Email |
| Marie Woodson | | Email Address Redacted | Email |
| Marie Young | | Email Address Redacted | Email |
| Marie Yves Warnia Seignon | | Email Address Redacted | Email |
| Marie Ziar | | Email Address Redacted | Email |
| Marieange Felisme | | Email Address Redacted | Email |
| Marie-Claire Camp | | Email Address Redacted | Email |
| Marie-Elaina Resch | | Email Address Redacted | Email |
| Mariejo Dorismond | | Email Address Redacted | Email |
| Marie-Josee Landry | | Email Address Redacted | Email |
| Mariel A. Ubfal P.A. | | Email Address Redacted | Email |
| Mariel Adames | | Email Address Redacted | Email |
| Mariel Bacon | | Email Address Redacted | Email |
| Mariel Cecilia Palafox | | Email Address Redacted | Email |
| Mariel Cuento | | Email Address Redacted | Email |
| Mariel Diaz | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Mariel Diaz | | Email Address Redacted | Email |
| Mariel Elboustani | | Email Address Redacted | Email |
| Mariel Mariney | | Email Address Redacted | Email |
| Mariel S. Tourani M.D. | | Email Address Redacted | Email |
| Mariel Vargas | | Email Address Redacted | Email |
| Mariela Aballe | | Email Address Redacted | Email |
| Mariela Aponte | | Email Address Redacted | Email |
| Mariela Brown | | Email Address Redacted | Email |
| Mariela D Aro Contreras | | Email Address Redacted | Email |
| Mariela De Leon | | Email Address Redacted | Email |
| Mariela Deluca Pa | | Email Address Redacted | Email |
| Mariela Family Day Care | | Email Address Redacted | Email |
| Mariela I. Puig | | Email Address Redacted | Email |
| Mariela Izquierdo | | Email Address Redacted | Email |
| Mariela Madrid | | Email Address Redacted | Email |
| Mariela Mathis | | Email Address Redacted | Email |
| Mariela Padro | | Email Address Redacted | Email |
| Mariela Patterson | | Email Address Redacted | Email |
| Mariela Perez Figueras | | Email Address Redacted | Email |
| Mariela Rios | | Email Address Redacted | Email |
| Mariela Rodriguez | | Email Address Redacted | Email |
| Mariela Rosado | | Email Address Redacted | Email |
| Mariela Salinas | | Email Address Redacted | Email |
| Mariela Tejeda | | Email Address Redacted | Email |
| Mariela Urena | | Email Address Redacted | Email |
| Mariela Vargas | | Email Address Redacted | Email |
| Mariela Veloz | | Email Address Redacted | Email |
| Mariela Venglevska | | Email Address Redacted | Email |
| Mariela Vivero | | Email Address Redacted | Email |
| Marielena Suarez | | Email Address Redacted | Email |
| Marielis Reyes | | Email Address Redacted | Email |
| Mariella Bustos | | Email Address Redacted | Email |
| Mariella Garcia | | Email Address Redacted | Email |
| Mariella Gomez | | Email Address Redacted | Email |
| Marielle Alcenat | | Email Address Redacted | Email |
| Marielle Conlon | | Email Address Redacted | Email |
| Marielle Hayes | | Email Address Redacted | Email |
| Marielle Hayes | | Email Address Redacted | Email |
| Marielle Mcintosh | | Email Address Redacted | Email |
| Marielle Monsalve | | Email Address Redacted | Email |
| Marielle Usa Inc | | Email Address Redacted | Email |
| Marielys Aguado | | Email Address Redacted | Email |
| Marielys Bravo | | Email Address Redacted | Email |
| Marielys Hernandez-Vega | | Email Address Redacted | Email |
| Marielys Jimenez | | Email Address Redacted | Email |
| Marielys Sampedro Birriel | | Email Address Redacted | Email |
| Marie-Merced Thompson | | Email Address Redacted | Email |
| Mariemont Town Crier | | Email Address Redacted | Email |
| Mariena Bonini | | Email Address Redacted | Email |
| Marie-Noel Hiol-Hiol | | Email Address Redacted | Email |
| Marie'S Apartment Complex | | Email Address Redacted | Email |
| Marie'S By Design | | Email Address Redacted | Email |
| Marie'S Childcare | | Email Address Redacted | Email |
| Maries Cleaning Service | | Email Address Redacted | Email |
| Marie'S Dance Academy | | Email Address Redacted | Email |
| Marie'S Dj & Karaoke | | Email Address Redacted | Email |
| Marie'S Nails Corp | | Email Address Redacted | Email |
| Marieshelpinghands | | Email Address Redacted | Email |
| Marieta Szymura | | Email Address Redacted | Email |
| Marietta Brewing Co. | | Email Address Redacted | Email |
| Marietta Davis | | Email Address Redacted | Email |
| Marietta Diesel Repair Service | | Email Address Redacted | Email |
| Marietta Diner | | Email Address Redacted | Email |
| Marietta Fish Market | | Email Address Redacted | Email |
| Marietta Miller | | Email Address Redacted | Email |
| Marietta Morris | | Email Address Redacted | Email |
| Marietta Perez | | Email Address Redacted | Email |
| Marietta Sheet Metal Fabricators, Inc. | | Email Address Redacted | Email |
| Mariette F Martinez | | Email Address Redacted | Email |
| Marieudy Carrizo Estrada | | Email Address Redacted | Email |
| Marife Diaz | | Email Address Redacted | Email |
| Marifel Jamila Husfelt | | Email Address Redacted | Email |
| Marifel Parrilla | | Email Address Redacted | Email |
| Marigold - Gateway To India | | Email Address Redacted | Email |
| Marigold Market & Cafe, LLC | | Email Address Redacted | Email |
| Marigold Services, LLC | | Email Address Redacted | Email |
| Marigolds Chocolate House Inc. | | Email Address Redacted | Email |
| Marigot Developments LLC | | Email Address Redacted | Email |
| Mariia Lozova | | Email Address Redacted | Email |
| Marija Stojanovic | | Email Address Redacted | Email |
| Marijana Miletic | | Email Address Redacted | Email |
| Marije Kruythoff | | Email Address Redacted | Email |
| Marijoy Jatico | | Email Address Redacted | Email |
| Marijoy Jatico | | Email Address Redacted | Email |
| Marika Burnett | | Email Address Redacted | Email |
| Marika Levitskiy | | Email Address Redacted | Email |
| Marika White | | Email Address Redacted | Email |
| Marika Yarbrough | | Email Address Redacted | Email |
| Marika Zandstra | | Email Address Redacted | Email |
| Marikate Robbins | | Email Address Redacted | Email |
| Mariko Jana Azis | | Email Address Redacted | Email |
| Mariko Nakaya | | Email Address Redacted | Email |
| Marilda Chung | | Email Address Redacted | Email |
| Marilee Gaffney | | Email Address Redacted | Email |
| Marilee Papale | | Email Address Redacted | Email |
| Marilee Ramirez | | Email Address Redacted | Email |
| Marilee Varner | | Email Address Redacted | Email |
| Marilee Williams | | Email Address Redacted | Email |
| Marileidis Garcia | | Email Address Redacted | Email |
| Marileidys Chin-Ortiz | | Email Address Redacted | Email |
| Marilena Lichon Designs | | Email Address Redacted | Email |
| Marilene Batista | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Mariles Miralles | | Email Address Redacted | Email |
| Marileydis Perez | | Email Address Redacted | Email |
| Marilia Cotto | | Email Address Redacted | Email |
| Marilia Da Silva | | Email Address Redacted | Email |
| Marilin Casaus Rondon | | Email Address Redacted | Email |
| Marilin Garcia | | Email Address Redacted | Email |
| Marilin Lugo | | Email Address Redacted | Email |
| Marilin Perez | | Email Address Redacted | Email |
| Marilin Perezvalentin | | Email Address Redacted | Email |
| Marilin Perezvalentin | | Email Address Redacted | Email |
| Marilin Ricardo | | Email Address Redacted | Email |
| Marilis E. Gutierrez-Chacon | | Email Address Redacted | Email |
| Marilixa Neli Davis Bey Trust | | Email Address Redacted | Email |
| Marilou Carlos | | Email Address Redacted | Email |
| Marilou D. Quiroz Dmd Inc. | | Email Address Redacted | Email |
| Marilton Gomes Da Silva | | Email Address Redacted | Email |
| Marilu Garcia | | Email Address Redacted | Email |
| Marilu Santana | | Email Address Redacted | Email |
| Marily Mukite | | Email Address Redacted | Email |
| Marily School Bus Inc | | Email Address Redacted | Email |
| Marilyn A Coryell | | Email Address Redacted | Email |
| Marilyn A Dietzman | | Email Address Redacted | Email |
| Marilyn A Pace | | Email Address Redacted | Email |
| Marilyn Abrams | | Email Address Redacted | Email |
| Marilyn Adams | | Email Address Redacted | Email |
| Marilyn Adams Jackson , LLC | | Email Address Redacted | Email |
| Marilyn Albee | | Email Address Redacted | Email |
| Marilyn Allison | | Email Address Redacted | Email |
| Marilyn Alvarado | | Email Address Redacted | Email |
| Marilyn Alvarez | | Email Address Redacted | Email |
| Marilyn Amento | | Email Address Redacted | Email |
| Marilyn Baker | | Email Address Redacted | Email |
| Marilyn Baker | | Email Address Redacted | Email |
| Marilyn Batista | | Email Address Redacted | Email |
| Marilyn Bloodworth | | Email Address Redacted | Email |
| Marilyn Bridges | | Email Address Redacted | Email |
| Marilyn Brinnick | | Email Address Redacted | Email |
| Marilyn Brown Whitaker | | Email Address Redacted | Email |
| Marilyn Bryd | | Email Address Redacted | Email |
| Marilyn Cate | | Email Address Redacted | Email |
| Marilyn Cherney Ot | | Email Address Redacted | Email |
| Marilyn Clemons | | Email Address Redacted | Email |
| Marilyn Conger | | Email Address Redacted | Email |
| Marilyn Conlin | | Email Address Redacted | Email |
| Marilyn Cox | | Email Address Redacted | Email |
| Marilyn Crawford | | Email Address Redacted | Email |
| Marilyn Davis | | Email Address Redacted | Email |
| Marilyn Delizo Oamil | | Email Address Redacted | Email |
| Marilyn Demke | | Email Address Redacted | Email |
| Marilyn Demke | | Email Address Redacted | Email |
| Marilyn Demke | | Email Address Redacted | Email |
| Marilyn Dodson | | Email Address Redacted | Email |
| Marilyn Doucette | | Email Address Redacted | Email |
| Marilyn Duarte | | Email Address Redacted | Email |
| Marilyn E. Sadowski, Esq | | Email Address Redacted | Email |
| Marilyn Elliott | | Email Address Redacted | Email |
| Marilyn Fisher | | Email Address Redacted | Email |
| Marilyn Friedman | | Email Address Redacted | Email |
| Marilyn Grasshoff | | Email Address Redacted | Email |
| Marilyn Grove | | Email Address Redacted | Email |
| Marilyn Hale | | Email Address Redacted | Email |
| Marilyn Hayes | | Email Address Redacted | Email |
| Marilyn Henry | | Email Address Redacted | Email |
| Marilyn Hernandez | | Email Address Redacted | Email |
| Marilyn Hilliman | | Email Address Redacted | Email |
| Marilyn Idlebird | | Email Address Redacted | Email |
| Marilyn James | | Email Address Redacted | Email |
| Marilyn Katyuska Martino Lopez | | Email Address Redacted | Email |
| Marilyn Kelly | | Email Address Redacted | Email |
| Marilyn Kline | | Email Address Redacted | Email |
| Marilyn Knott | | Email Address Redacted | Email |
| Marilyn Knott | | Email Address Redacted | Email |
| Marilyn Krehbiel | | Email Address Redacted | Email |
| Marilyn Lara | | Email Address Redacted | Email |
| Marilyn Liepha Morgan | | Email Address Redacted | Email |
| Marilyn Linley | | Email Address Redacted | Email |
| Marilyn M Bates | | Email Address Redacted | Email |
| Marilyn Magett | | Email Address Redacted | Email |
| Marilyn Mahan | | Email Address Redacted | Email |
| Marilyn Malinay | | Email Address Redacted | Email |
| Marilyn Maslin | | Email Address Redacted | Email |
| Marilyn Mathis | | Email Address Redacted | Email |
| Marilyn Matura | | Email Address Redacted | Email |
| Marilyn Mccollum | | Email Address Redacted | Email |
| Marilyn Mcleod | | Email Address Redacted | Email |
| Marilyn Mendez | | Email Address Redacted | Email |
| Marilyn Miller | | Email Address Redacted | Email |
| Marilyn Miller Betancourt | | Email Address Redacted | Email |
| Marilyn Monroe | | Email Address Redacted | Email |
| Marilyn Most | | Email Address Redacted | Email |
| Marilyn Newell | | Email Address Redacted | Email |
| Marilyn Newman | | Email Address Redacted | Email |
| Marilyn Noon | | Email Address Redacted | Email |
| Marilyn Osorio Sifontes | | Email Address Redacted | Email |
| Marilyn Ouimet | | Email Address Redacted | Email |
| Marilyn Pealy | | Email Address Redacted | Email |
| Marilyn Perez | | Email Address Redacted | Email |
| Marilyn Philip | | Email Address Redacted | Email |
| Marilyn Phipps | | Email Address Redacted | Email |
| Marilyn Pizarro | | Email Address Redacted | Email |
| Marilyn Porter | | Email Address Redacted | Email |
| Marilyn Provst | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Marilyn Reich | | Email Address Redacted | Email |
| Marilyn Reyes | | Email Address Redacted | Email |
| Marilyn Rivera | | Email Address Redacted | Email |
| Marilyn Rivera | | Email Address Redacted | Email |
| Marilyn Rodriguez | | Email Address Redacted | Email |
| Marilyn Sanchez | | Email Address Redacted | Email |
| Marilyn Sanchez | | Email Address Redacted | Email |
| Marilyn Santia | | Email Address Redacted | Email |
| Marilyn Scavo | | Email Address Redacted | Email |
| Marilyn Schiller, Ph.D. | | Email Address Redacted | Email |
| Marilyn Schmucker | | Email Address Redacted | Email |
| Marilyn Sholin | | Email Address Redacted | Email |
| Marilyn Sholin Fine Art | | Email Address Redacted | Email |
| Marilyn Sinex | | Email Address Redacted | Email |
| Marilyn Sinex | | Email Address Redacted | Email |
| Marilyn Sloan | | Email Address Redacted | Email |
| Marilyn Smith | | Email Address Redacted | Email |
| Marilyn Stanford | | Email Address Redacted | Email |
| Marilyn Sykes | | Email Address Redacted | Email |
| Marilyn T. Breedlove | | Email Address Redacted | Email |
| Marilyn Tagert | | Email Address Redacted | Email |
| Marilyn Taylor | | Email Address Redacted | Email |
| Marilyn Thomas | | Email Address Redacted | Email |
| Marilyn Thomas | | Email Address Redacted | Email |
| Marilyn Tipaldi | | Email Address Redacted | Email |
| Marilyn Tipaldi | | Email Address Redacted | Email |
| Marilyn Tipaldi | | Email Address Redacted | Email |
| Marilyn Torres | | Email Address Redacted | Email |
| Marilyn V Henry | | Email Address Redacted | Email |
| Marilyn W. Moore | | Email Address Redacted | Email |
| Marilyn Wynne | | Email Address Redacted | Email |
| Marilyn Wynne | | Email Address Redacted | Email |
| Marilyn Yuhara | | Email Address Redacted | Email |
| Marilyn Yuhara | | Email Address Redacted | Email |
| Marilynn Elias | | Email Address Redacted | Email |
| Marilynn Harder | | Email Address Redacted | Email |
| Marilynn Lemon | | Email Address Redacted | Email |
| Marilynn Mccloskey | | Email Address Redacted | Email |
| Marilynn Mccloskey | | Email Address Redacted | Email |
| Marilynn Nicola | | Email Address Redacted | Email |
| Marilynn Tausch | | Email Address Redacted | Email |
| Marilynn Ton | | Email Address Redacted | Email |
| Marilyns Beauty | | Email Address Redacted | Email |
| Marilyn'S Beauty Salon | | Email Address Redacted | Email |
| Marilyn'S Linen & Weddings Inc | | Email Address Redacted | Email |
| Marin Autism Interventions, LLC | | Email Address Redacted | Email |
| Marin Design Group, LLC | | Email Address Redacted | Email |
| Marin Foster | | Email Address Redacted | Email |
| Marin Guardado | | Email Address Redacted | Email |
| Marin Insurance Services Inc | | Email Address Redacted | Email |
| Marin Ivanchev | | Email Address Redacted | Email |
| Marin Street Enterprises | | Email Address Redacted | Email |
| Marin Transcription Services | | Email Address Redacted | Email |
| Marina | | Email Address Redacted | Email |
| Marina Abdalla | | Email Address Redacted | Email |
| Marina Adhami | | Email Address Redacted | Email |
| Marina Adhami | | Email Address Redacted | Email |
| Marina Alexandrova, Md LLC | | Email Address Redacted | Email |
| Marina Amen | | Email Address Redacted | Email |
| Marina Avetisjana | | Email Address Redacted | Email |
| Marina Avetisjana | | Email Address Redacted | Email |
| Marina Boboc | | Email Address Redacted | Email |
| Marina Borocov | | Email Address Redacted | Email |
| Marina Bradburn | | Email Address Redacted | Email |
| Marina Budeyeva | | Email Address Redacted | Email |
| Marina C Molina Ochoa | | Email Address Redacted | Email |
| Marina Cabrera Caceres | | Email Address Redacted | Email |
| Marina Danielyan | | Email Address Redacted | Email |
| Marina Davidova | | Email Address Redacted | Email |
| Marina Davis | | Email Address Redacted | Email |
| Marina Demianova | | Email Address Redacted | Email |
| Marina Demianova | | Email Address Redacted | Email |
| Marina Dental Care | | Email Address Redacted | Email |
| Marina Dzanashvili | | Email Address Redacted | Email |
| Marina Feeser | | Email Address Redacted | Email |
| Marina Figueiredo | | Email Address Redacted | Email |
| Marina Garcia | | Email Address Redacted | Email |
| Marina Gasic | | Email Address Redacted | Email |
| Marina Gegaj | | Email Address Redacted | Email |
| Marina Gil | | Email Address Redacted | Email |
| Marina Gil | | Email Address Redacted | Email |
| Marina Grinfeld | | Email Address Redacted | Email |
| Marina Gruzdev | | Email Address Redacted | Email |
| Marina Haentjens | | Email Address Redacted | Email |
| Marina Hagens | | Email Address Redacted | Email |
| Marina Holmes | | Email Address Redacted | Email |
| Marina Iazeva | | Email Address Redacted | Email |
| Marina King | | Email Address Redacted | Email |
| Marina Kipnis D.D.S., P.C. | | Email Address Redacted | Email |
| Marina Kitchen | | Email Address Redacted | Email |
| Marina Krickler | | Email Address Redacted | Email |
| Marina Kushner | | Email Address Redacted | Email |
| Marina Kuznetsova M.D. Sc | | Email Address Redacted | Email |
| Marina Liberchuk, Dmd | | Email Address Redacted | Email |
| Marina Lisser | | Email Address Redacted | Email |
| Marina Lukyantseva-Haworth | | Email Address Redacted | Email |
| Marina Mahoney | | Email Address Redacted | Email |
| Marina Maldonado | | Email Address Redacted | Email |
| Marina Management & Investment Co. | | Email Address Redacted | Email |
| Marina Marez | | Email Address Redacted | Email |
| Marina Margaryan Flek | | Email Address Redacted | Email |
| Marina Menjivar | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Marina Mikheeva | | Email Address Redacted | Email |
| Marina Monsivais | | Email Address Redacted | Email |
| Marina Morice | | Email Address Redacted | Email |
| Marina Moschopoulou | | Email Address Redacted | Email |
| Marina Murray | | Email Address Redacted | Email |
| Marina Nagy | | Email Address Redacted | Email |
| Marina Newman | | Email Address Redacted | Email |
| Marina Nojima | | Email Address Redacted | Email |
| Marina Novak | | Email Address Redacted | Email |
| Marina Penny | | Email Address Redacted | Email |
| Marina Peskova | | Email Address Redacted | Email |
| Marina Pet Care | | Email Address Redacted | Email |
| Marina Pronina | | Email Address Redacted | Email |
| Marina Sakson | | Email Address Redacted | Email |
| Marina Salazar | | Email Address Redacted | Email |
| Marina Sari | | Email Address Redacted | Email |
| Marina Shamis | | Email Address Redacted | Email |
| Marina Sierra | | Email Address Redacted | Email |
| Marina Stanford | | Email Address Redacted | Email |
| Marina Strub | | Email Address Redacted | Email |
| Marina Therapeutic Massage | | Email Address Redacted | Email |
| Marina Toussaint | | Email Address Redacted | Email |
| Marina Urman | | Email Address Redacted | Email |
| Marina Wood | | Email Address Redacted | Email |
| Marina Yahuda | | Email Address Redacted | Email |
| Marina Zakarian | | Email Address Redacted | Email |
| Marina Zamora | | Email Address Redacted | Email |
| Marina Zawadsky | | Email Address Redacted | Email |
| Marina Zepeda Tri County Building Maintenance | | Email Address Redacted | Email |
| Marina Zubkova | | Email Address Redacted | Email |
| Marinas Alteration | | Email Address Redacted | Email |
| Marina'S Menc LLC | | Email Address Redacted | Email |
| Marinda Adams | | Email Address Redacted | Email |
| Marine Conservation Science Institute | | Email Address Redacted | Email |
| Marine Consultants LLC | | Email Address Redacted | Email |
| Marine Consulting & Analytical Resources LLC | | Email Address Redacted | Email |
| Marine Dental Corp | | Email Address Redacted | Email |
| Marine Diesel Specialists Inc | | Email Address Redacted | Email |
| Marine Engine Service | | Email Address Redacted | Email |
| Marine Fish | | Email Address Redacted | Email |
| Marine Offshore Land & Equipment Service, LLC | | Email Address Redacted | Email |
| Marine Park Jewish Center | | Email Address Redacted | Email |
| Marine Poghosyan | | Email Address Redacted | Email |
| Marine Street Financial LLC | | Email Address Redacted | Email |
| Marine Supply & Services Inc | | Email Address Redacted | Email |
| Marine Waste Management | | Email Address Redacted | Email |
| Marine-1 Home Renovations, LLC | | Email Address Redacted | Email |
| Marinel Mesaros | | Email Address Redacted | Email |
| Marinela Alaman | | Email Address Redacted | Email |
| Marinela Rodriguez | | Email Address Redacted | Email |
| Mariner | | Email Address Redacted | Email |
| Mariner Real Estate Services, LLC | | Email Address Redacted | Email |
| Mariner Title Co. | | Email Address Redacted | Email |
| Mariners Pharmacy | | Email Address Redacted | Email |
| Marines C Carta | | Email Address Redacted | Email |
| Marines Medina Rondon | | Email Address Redacted | Email |
| Marino A. Rodriguez | | Email Address Redacted | Email |
| Marino Abreu Ramirez | | Email Address Redacted | Email |
| Marino Antonio Estrella Monegro | | Email Address Redacted | Email |
| Marino Cardichon | | Email Address Redacted | Email |
| Marino Duca | | Email Address Redacted | Email |
| Marino Duca | | Email Address Redacted | Email |
| Marino Home Day Care | | Email Address Redacted | Email |
| Marino Ins & Fin Svs Inc | | Email Address Redacted | Email |
| Marino Moutafis | | Email Address Redacted | Email |
| Marino Painting | | Email Address Redacted | Email |
| Marino R Valerio | | Email Address Redacted | Email |
| Marino Rancier | | Email Address Redacted | Email |
| Marino Rancier | | Email Address Redacted | Email |
| Marino Thompson | | Email Address Redacted | Email |
| Marino&Sons Construction Corp | | Email Address Redacted | Email |
| Marino, Mayers & Jarrach, LLC | | Email Address Redacted | Email |
| Marinos Argyros | | Email Address Redacted | Email |
| Marinos Kakouris | | Email Address Redacted | Email |
| Marinthia Thomas | | Email Address Redacted | Email |
| Mario & Apple Corp | | Email Address Redacted | Email |
| Mario & Co. | | Email Address Redacted | Email |
| Mario & Son Landscaping Corp | | Email Address Redacted | Email |
| Mario A Cabrera Fermino | | Email Address Redacted | Email |
| Mario A Garza | | Email Address Redacted | Email |
| Mario A Gonzalez | | Email Address Redacted | Email |
| Mario A Vazquez | | Email Address Redacted | Email |
| Mario Abad | | Email Address Redacted | Email |
| Mario Abitino | | Email Address Redacted | Email |
| Mario Aguinaga | | Email Address Redacted | Email |
| Mario Alberto Jorge Nova | | Email Address Redacted | Email |
| Mario Alberto Rodriguez Ornelas | | Email Address Redacted | Email |
| Mario Alcaraz | | Email Address Redacted | Email |
| Mario Alcaraz | | Email Address Redacted | Email |
| Mario Alcazar LLC | | Email Address Redacted | Email |
| Mario Alfaro | | Email Address Redacted | Email |
| Mario Allen | | Email Address Redacted | Email |
| Mario Altamirano | | Email Address Redacted | Email |
| Mario Alvarez | | Email Address Redacted | Email |
| Mario Alvarez | | Email Address Redacted | Email |
| Mario Amador | | Email Address Redacted | Email |
| Mario Anaya | | Email Address Redacted | Email |
| Mario Anderson | | Email Address Redacted | Email |
| Mario Andre Primous | | Email Address Redacted | Email |
| Mario Angarita | | Email Address Redacted | Email |
| Mario Anhoeck | | Email Address Redacted | Email |
| Mario Antezana | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Mario Applewhite | | Email Address Redacted | Email |
| Mario Arroyo | | Email Address Redacted | Email |
| Mario Avitia | | Email Address Redacted | Email |
| Mario Ayala | | Email Address Redacted | Email |
| Mario Baez | | Email Address Redacted | Email |
| Mario Bailey | | Email Address Redacted | Email |
| Mario Bailey | | Email Address Redacted | Email |
| Mario Barrera Ruiz | | Email Address Redacted | Email |
| Mario Barton | | Email Address Redacted | Email |
| Mario Barton | | Email Address Redacted | Email |
| Mario Bazile | | Email Address Redacted | Email |
| Mario Belardino | | Email Address Redacted | Email |
| Mario Blanch | | Email Address Redacted | Email |
| Mario Boles | | Email Address Redacted | Email |
| Mario Bonilla | | Email Address Redacted | Email |
| Mario Bravomalo | | Email Address Redacted | Email |
| Mario Briones Ii | | Email Address Redacted | Email |
| Mario Brundel | | Email Address Redacted | Email |
| Mario Buckens | | Email Address Redacted | Email |
| Mario Budhoo | | Email Address Redacted | Email |
| Mario C Contreras | | Email Address Redacted | Email |
| Mario Cabading | | Email Address Redacted | Email |
| Mario Caballero | | Email Address Redacted | Email |
| Mario Cabrera | | Email Address Redacted | Email |
| Mario Calderon | | Email Address Redacted | Email |
| Mario Canetti | | Email Address Redacted | Email |
| Mario Cantoran | | Email Address Redacted | Email |
| Mario Carannante | | Email Address Redacted | Email |
| Mario Cardinale | | Email Address Redacted | Email |
| Mario Cardona | | Email Address Redacted | Email |
| Mario Carrasquillo | | Email Address Redacted | Email |
| Mario Carver | | Email Address Redacted | Email |
| Mario Castillo | | Email Address Redacted | Email |
| Mario Castillo | | Email Address Redacted | Email |
| Mario Castro | | Email Address Redacted | Email |
| Mario Catalan | | Email Address Redacted | Email |
| Mario Cesario | | Email Address Redacted | Email |
| Mario Chappell | | Email Address Redacted | Email |
| Mario Chin | | Email Address Redacted | Email |
| Mario Citro | | Email Address Redacted | Email |
| Mario Clay | | Email Address Redacted | Email |
| Mario Corrales | | Email Address Redacted | Email |
| Mario Cortez | | Email Address Redacted | Email |
| Mario Costa | | Email Address Redacted | Email |
| Mario Costanz | | Email Address Redacted | Email |
| Mario Cox | | Email Address Redacted | Email |
| Mario Croner | | Email Address Redacted | Email |
| Mario Cruz | | Email Address Redacted | Email |
| Mario Cruz Hernandez | | Email Address Redacted | Email |
| Mario Cuberos | | Email Address Redacted | Email |
| Mario D Bates | | Email Address Redacted | Email |
| Mario D Miranda | | Email Address Redacted | Email |
| Mario D'Amici | | Email Address Redacted | Email |
| Mario Davila | | Email Address Redacted | Email |
| Mario Dawson | | Email Address Redacted | Email |
| Mario De Avila | | Email Address Redacted | Email |
| Mario De Freitas | | Email Address Redacted | Email |
| Mario De Jesus | | Email Address Redacted | Email |
| Mario De Palma | | Email Address Redacted | Email |
| Mario Devres | | Email Address Redacted | Email |
| Mario Diaz | | Email Address Redacted | Email |
| Mario Diaz | | Email Address Redacted | Email |
| Mario Diaz | | Email Address Redacted | Email |
| Mario Diaz Garay | | Email Address Redacted | Email |
| Mario Disaverio | | Email Address Redacted | Email |
| Mario Dominguez | | Email Address Redacted | Email |
| Mario Dorado | | Email Address Redacted | Email |
| Mario Dore-Bernhard | | Email Address Redacted | Email |
| Mario E Gonzalez | | Email Address Redacted | Email |
| Mario E. Moscoso | | Email Address Redacted | Email |
| Mario Epigmenio | | Email Address Redacted | Email |
| Mario Espaillat | | Email Address Redacted | Email |
| Mario Espinel Jimenez | | Email Address Redacted | Email |
| Mario Espinoza | | Email Address Redacted | Email |
| Mario Esposito Landscaping LLC | | Email Address Redacted | Email |
| Mario Farley | | Email Address Redacted | Email |
| Mario Fernandez | | Email Address Redacted | Email |
| Mario Fernandez | | Email Address Redacted | Email |
| Mario Fernando Duque | | Email Address Redacted | Email |
| Mario Ferreira | | Email Address Redacted | Email |
| Mario Flores | | Email Address Redacted | Email |
| Mario Florio | | Email Address Redacted | Email |
| Mario Fonnegra | | Email Address Redacted | Email |
| Mario Fontin | | Email Address Redacted | Email |
| Mario Fortunato | | Email Address Redacted | Email |
| Mario Franca | | Email Address Redacted | Email |
| Mario Franchini | | Email Address Redacted | Email |
| Mario Friegrio LLC | | Email Address Redacted | Email |
| Mario G Perez | | Email Address Redacted | Email |
| Mario Gallegos | | Email Address Redacted | Email |
| Mario Garcia Valdez | | Email Address Redacted | Email |
| Mario Gates | | Email Address Redacted | Email |
| Mario Gates | | Email Address Redacted | Email |
| Mario Gentile | | Email Address Redacted | Email |
| Mario Girard | | Email Address Redacted | Email |
| Mario Gomez | | Email Address Redacted | Email |
| Mario Gonzalez | | Email Address Redacted | Email |
| Mario Gonzalez | | Email Address Redacted | Email |
| Mario Gonzalez | | Email Address Redacted | Email |
| Mario Gonzalez | | Email Address Redacted | Email |
| Mario Gonzalez | | Email Address Redacted | Email |
| Mario Gooden | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Mario Granda | | Email Address Redacted | Email |
| Mario Gregory | | Email Address Redacted | Email |
| Mario Gritzalis | | Email Address Redacted | Email |
| Mario Guerra | | Email Address Redacted | Email |
| Mario Guzman | | Email Address Redacted | Email |
| Mario Guzman Jr Insurance Agency LLC | | Email Address Redacted | Email |
| Mario Hendrick | | Email Address Redacted | Email |
| Mario Hernandez | | Email Address Redacted | Email |
| Mario Hidalgo | | Email Address Redacted | Email |
| Mario Hoggro | | Email Address Redacted | Email |
| Mario Humberto Guerrero Caro | | Email Address Redacted | Email |
| Mario Inglese | | Email Address Redacted | Email |
| Mario Insalata | | Email Address Redacted | Email |
| Mario Isaac Albero | | Email Address Redacted | Email |
| Mario J Deniz LLC | | Email Address Redacted | Email |
| Mario J Godinez | | Email Address Redacted | Email |
| Mario J Hernandez | | Email Address Redacted | Email |
| Mario J Mirra | | Email Address Redacted | Email |
| Mario Jackson | | Email Address Redacted | Email |
| Mario Jaurequi | | Email Address Redacted | Email |
| Mario Jeans | | Email Address Redacted | Email |
| Mario Jimenez | | Email Address Redacted | Email |
| Mario Jones | | Email Address Redacted | Email |
| Mario Jordan | | Email Address Redacted | Email |
| Mario Jose | | Email Address Redacted | Email |
| Mario Jovel | | Email Address Redacted | Email |
| Mario Kacani | | Email Address Redacted | Email |
| Mario Kennamore | | Email Address Redacted | Email |
| Mario L Ferrada Fernandez | | Email Address Redacted | Email |
| Mario L Portal Cardenas | | Email Address Redacted | Email |
| Mario L Sousa | | Email Address Redacted | Email |
| Mario Lara | | Email Address Redacted | Email |
| Mario Leal | | Email Address Redacted | Email |
| Mario Licciardello | | Email Address Redacted | Email |
| Mario Lucchese | | Email Address Redacted | Email |
| Mario Luis Perez Diaz | | Email Address Redacted | Email |
| Mario M. Blanch, Esq. | | Email Address Redacted | Email |
| Mario Macias | | Email Address Redacted | Email |
| Mario Magan | | Email Address Redacted | Email |
| Mario Manetta | | Email Address Redacted | Email |
| Mario Mangas | | Email Address Redacted | Email |
| Mario Marsans | | Email Address Redacted | Email |
| Mario Marsicano | | Email Address Redacted | Email |
| Mario Martin | | Email Address Redacted | Email |
| Mario Martinez | | Email Address Redacted | Email |
| Mario Martinez | | Email Address Redacted | Email |
| Mario Martinez | | Email Address Redacted | Email |
| Mario Martinez | | Email Address Redacted | Email |
| Mario Martinez | | Email Address Redacted | Email |
| Mario Martinez Arce | | Email Address Redacted | Email |
| Mario Martinez Pino | | Email Address Redacted | Email |
| Mario Martini | | Email Address Redacted | Email |
| Mario Martirano | | Email Address Redacted | Email |
| Mario Masi | | Email Address Redacted | Email |
| Mario Master Jeweler & Design | | Email Address Redacted | Email |
| Mario Mastro | | Email Address Redacted | Email |
| Mario Mata | | Email Address Redacted | Email |
| Mario Maurice Dentici | | Email Address Redacted | Email |
| Mario Mazzardo | | Email Address Redacted | Email |
| Mario Mcallister | | Email Address Redacted | Email |
| Mario Mcdaniel | | Email Address Redacted | Email |
| Mario Mckenzie | | Email Address Redacted | Email |
| Mario Mcnally | | Email Address Redacted | Email |
| Mario Medellin | | Email Address Redacted | Email |
| Mario Melendez | | Email Address Redacted | Email |
| Mario Meraz | | Email Address Redacted | Email |
| Mario Mercado | | Email Address Redacted | Email |
| Mario Mesa | | Email Address Redacted | Email |
| Mario Milanovic | | Email Address Redacted | Email |
| Mario Montano | | Email Address Redacted | Email |
| Mario Monteiro | | Email Address Redacted | Email |
| Mario Monteleone | | Email Address Redacted | Email |
| Mario Morales | | Email Address Redacted | Email |
| Mario Morikawa | | Email Address Redacted | Email |
| Mario Mosquera | | Email Address Redacted | Email |
| Mario N Jacas | | Email Address Redacted | Email |
| Mario N Ollarvia | | Email Address Redacted | Email |
| Mario Nash | | Email Address Redacted | Email |
| Mario Nichols | | Email Address Redacted | Email |
| Mario O Alvarez | | Email Address Redacted | Email |
| Mario Obregon | | Email Address Redacted | Email |
| Mario Oglesby | | Email Address Redacted | Email |
| Mario Olivas | | Email Address Redacted | Email |
| Mario Olmos | | Email Address Redacted | Email |
| Mario Olmos | | Email Address Redacted | Email |
| Mario Padilla | | Email Address Redacted | Email |
| Mario Padron Fleites | | Email Address Redacted | Email |
| Mario Palmer | | Email Address Redacted | Email |
| Mario Pappas | | Email Address Redacted | Email |
| Mario Paucar | | Email Address Redacted | Email |
| Mario Paz | | Email Address Redacted | Email |
| Mario Pena | | Email Address Redacted | Email |
| Mario Perez | | Email Address Redacted | Email |
| Mario Perez | | Email Address Redacted | Email |
| Mario Peterson | | Email Address Redacted | Email |
| Mario Pierce | | Email Address Redacted | Email |
| Mario Pineda | | Email Address Redacted | Email |
| Mario Plaza | | Email Address Redacted | Email |
| Mario Polanco | | Email Address Redacted | Email |
| Mario Polgar | | Email Address Redacted | Email |
| Mario Porterfield | | Email Address Redacted | Email |
| Mario Portuondo | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Mario Pujols Cartegena | | Email Address Redacted | Email |
| Mario Quiroz | | Email Address Redacted | Email |
| Mario Rad | | Email Address Redacted | Email |
| Mario Ramirez | | Email Address Redacted | Email |
| Mario Ramirez | | Email Address Redacted | Email |
| Mario Reid | | Email Address Redacted | Email |
| Mario Rentuma | | Email Address Redacted | Email |
| Mario Reyes | | Email Address Redacted | Email |
| Mario Rezai | | Email Address Redacted | Email |
| Mario Richmond | | Email Address Redacted | Email |
| Mario Rivas | | Email Address Redacted | Email |
| Mario Rivera | | Email Address Redacted | Email |
| Mario Roberts | | Email Address Redacted | Email |
| Mario Robles | | Email Address Redacted | Email |
| Mario Robles | | Email Address Redacted | Email |
| Mario Rocha | | Email Address Redacted | Email |
| Mario Rocha | | Email Address Redacted | Email |
| Mario Rodriguez | | Email Address Redacted | Email |
| Mario Rodriguez | | Email Address Redacted | Email |
| Mario Rodriguez | | Email Address Redacted | Email |
| Mario Rodriguez | | Email Address Redacted | Email |
| Mario Rodriguez Cabrera | | Email Address Redacted | Email |
| Mario Rolando Morataya | | Email Address Redacted | Email |
| Mario Romano | | Email Address Redacted | Email |
| Mario Romano | | Email Address Redacted | Email |
| Mario Rosales | | Email Address Redacted | Email |
| Mario Rosenau | | Email Address Redacted | Email |
| Mario Ruiz | | Email Address Redacted | Email |
| Mario S. Bove | | Email Address Redacted | Email |
| Mario Saez | | Email Address Redacted | Email |
| Mario Saggese | | Email Address Redacted | Email |
| Mario Salinas | | Email Address Redacted | Email |
| Mario Salinas | | Email Address Redacted | Email |
| Mario Salwan | | Email Address Redacted | Email |
| Mario Sanchez | | Email Address Redacted | Email |
| Mario Sanchez | | Email Address Redacted | Email |
| Mario Santamaria Jr | | Email Address Redacted | Email |
| Mario Sattam | | Email Address Redacted | Email |
| Mario Sauceda | | Email Address Redacted | Email |
| Mario Scavuzzo | | Email Address Redacted | Email |
| Mario Sculatti | | Email Address Redacted | Email |
| Mario Sequeira | | Email Address Redacted | Email |
| Mario Shoe Outlet Inc | | Email Address Redacted | Email |
| Mario Short | | Email Address Redacted | Email |
| Mario Siller | | Email Address Redacted | Email |
| Mario Silverio Kelly | | Email Address Redacted | Email |
| Mario Simoes Family Dairy | | Email Address Redacted | Email |
| Mario Sivak-Dromi | | Email Address Redacted | Email |
| Mario Sloof | | Email Address Redacted | Email |
| Mario Smith | | Email Address Redacted | Email |
| Mario Soave | | Email Address Redacted | Email |
| Mario Sousa | | Email Address Redacted | Email |
| Mario Spacone | | Email Address Redacted | Email |
| Mario Spirou | | Email Address Redacted | Email |
| Mario Straham | | Email Address Redacted | Email |
| Mario Tagle | | Email Address Redacted | Email |
| Mario Tello | | Email Address Redacted | Email |
| Mario Tenuta | | Email Address Redacted | Email |
| Mario The Mechanic | | Email Address Redacted | Email |
| Mario Thomas | | Email Address Redacted | Email |
| Mario Thomas Obregon | | Email Address Redacted | Email |
| Mario Timothy Walters | | Email Address Redacted | Email |
| Mario Tomas | | Email Address Redacted | Email |
| Mario Torres | | Email Address Redacted | Email |
| Mario Torres | | Email Address Redacted | Email |
| Mario Torres | | Email Address Redacted | Email |
| Mario Tozzi | | Email Address Redacted | Email |
| Mario Upham | | Email Address Redacted | Email |
| Mario Upham | | Email Address Redacted | Email |
| Mario Upham | | Email Address Redacted | Email |
| Mario Vaccarella | | Email Address Redacted | Email |
| Mario Valenzuela | | Email Address Redacted | Email |
| Mario Valez | | Email Address Redacted | Email |
| Mario Vallecillo | | Email Address Redacted | Email |
| Mario Varela | | Email Address Redacted | Email |
| Mario Vasquez | | Email Address Redacted | Email |
| Mario Velasco | | Email Address Redacted | Email |
| Mario Velasquez | | Email Address Redacted | Email |
| Mario Ventura | | Email Address Redacted | Email |
| Mario Vera | | Email Address Redacted | Email |
| Mario Vice | | Email Address Redacted | Email |
| Mario Villamizar | | Email Address Redacted | Email |
| Mario Washington | | Email Address Redacted | Email |
| Mario Watkins | | Email Address Redacted | Email |
| Mario Watkins | | Email Address Redacted | Email |
| Mario Watkins | | Email Address Redacted | Email |
| Mario Wills | | Email Address Redacted | Email |
| Mario Wilson | | Email Address Redacted | Email |
| Mario Wingate | | Email Address Redacted | Email |
| Mario Yedo | | Email Address Redacted | Email |
| Mario Yordy Llin | | Email Address Redacted | Email |
| Mario Zapata | | Email Address Redacted | Email |
| Mario Zapata | | Email Address Redacted | Email |
| Mario, Inc. | | Email Address Redacted | Email |
| Marioara Raggad | | Email Address Redacted | Email |
| Mariola Kaczynska-Misztal | | Email Address Redacted | Email |
| Mariolajolanta Ebay | | Email Address Redacted | Email |
| Marioly Quintana Alfaro | | Email Address Redacted | Email |
| Mariomartintrucking | | Email Address Redacted | Email |
| Marion | | Email Address Redacted | Email |
| Marion Anderson | | Email Address Redacted | Email |
| Marion Associates | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Marion Austin | | | Email Address Redacted | Email |
| Marion Bachelder, Rn | | | Email Address Redacted | Email |
| Marion Barnes | | | Email Address Redacted | Email |
| Marion Biddle | | | Email Address Redacted | Email |
| Marion Bowers | | | Email Address Redacted | Email |
| Marion Braaksma | | | Email Address Redacted | Email |
| Marion Braaksma | | | Email Address Redacted | Email |
| Marion Bruce | | | Email Address Redacted | Email |
| Marion Cappadona | | | Email Address Redacted | Email |
| Marion Carberry | | | Email Address Redacted | Email |
| Marion Carter | | | Email Address Redacted | Email |
| Marion Contracting LLC | | | Email Address Redacted | Email |
| Marion Djan | | | Email Address Redacted | Email |
| Marion Drews | | | Email Address Redacted | Email |
| Marion Foxworth | | | Email Address Redacted | Email |
| Marion Gold | | | Email Address Redacted | Email |
| Marion Halberg | | | Email Address Redacted | Email |
| Marion Hartke | | | Email Address Redacted | Email |
| Marion Helmuth | | | Email Address Redacted | Email |
| Marion Irwin | | | Email Address Redacted | Email |
| Marion J. Brown Detective Agency, Inc. | | | Email Address Redacted | Email |
| Marion Jennings | | | Email Address Redacted | Email |
| Marion Jones | | | Email Address Redacted | Email |
| Marion Kessy | | | Email Address Redacted | Email |
| Marion Kim Wan Ho Md, A Professional Corporation | | | Email Address Redacted | Email |
| Marion L. Pridgen Farms, Inc. | | | Email Address Redacted | Email |
| Marion Lomax | | | Email Address Redacted | Email |
| Marion Pettkus | | | Email Address Redacted | Email |
| Marion R Pierce & Mary Lee Mckenzie | | | Email Address Redacted | Email |
| Marion Smith | | | Email Address Redacted | Email |
| Marion Taylor | | | Email Address Redacted | Email |
| Marion Valero | | | Email Address Redacted | Email |
| Marion Williams | | | Email Address Redacted | Email |
| Marioncastro | | | Email Address Redacted | Email |
| Marionni Dominguez | | | Email Address Redacted | Email |
| Mario'S Auto Repair Inc | | | Email Address Redacted | Email |
| Mario'S Barber Shop, LLC | | | Email Address Redacted | Email |
| Marios Bon Decor Incorporated | | | Email Address Redacted | Email |
| Mario'S Comics | | | Email Address Redacted | Email |
| Mario'S Complete Auto Care | | | Email Address Redacted | Email |
| Marios Deli | | | Email Address Redacted | Email |
| Marios Flooring Solution | | | Email Address Redacted | Email |
| Mario'S Mobile Detailing LLC | | | Email Address Redacted | Email |
| Marios Patatinis | | | Email Address Redacted | Email |
| Mario'S Peruvian Chicken | | | Email Address Redacted | Email |
| Marios Pizzaria LLC | | | Email Address Redacted | Email |
| Mario'S Restaurant Clifton LLC | | | Email Address Redacted | Email |
| Mariou Shenouda | | | Email Address Redacted | Email |
| Mariposa Liquidation Store LLC | | | Email Address Redacted | Email |
| Mariposa Staffing, LLC | | | Email Address Redacted | Email |
| Marirene Salazar | | | Email Address Redacted | Email |
| Marirose Robel | | | Email Address Redacted | Email |
| Maris Carroll | | | Email Address Redacted | Email |
| Mari'S Day Care | | | Email Address Redacted | Email |
| Maris Fraga | | | Email Address Redacted | Email |
| Marisa Ayala | | | Email Address Redacted | Email |
| Marisa Betancourt | | | Email Address Redacted | Email |
| Marisa Bove | | | Email Address Redacted | Email |
| Marisa Bozovic | | | Email Address Redacted | Email |
| Marisa Brock | | | Email Address Redacted | Email |
| Marisa Cardinale | | | Email Address Redacted | Email |
| Marisa Cervantes | | | Email Address Redacted | Email |
| Marisa D'Amico | | | Email Address Redacted | Email |
| Marisa Dang | | | Email Address Redacted | Email |
| Marisa Edge | | | Email Address Redacted | Email |
| Marisa Gallegos | | | Email Address Redacted | Email |
| Marisa Gillio | | | Email Address Redacted | Email |
| Marisa Harding | | | Email Address Redacted | Email |
| Marisa Heyer | | | Email Address Redacted | Email |
| Marisa Howard | | | Email Address Redacted | Email |
| Marisa Huff | | | Email Address Redacted | Email |
| Marisa Hunter | | | Email Address Redacted | Email |
| Marisa Johnson | | | Email Address Redacted | Email |
| Marisa Karmitz | | | Email Address Redacted | Email |
| Marisa L. Ashworth | | | Email Address Redacted | Email |
| Marisa Marquez | | | Email Address Redacted | Email |
| Marisa Maze | | | Email Address Redacted | Email |
| Marisa Megan Paska | | | Email Address Redacted | Email |
| Marisa Monjaras | | | Email Address Redacted | Email |
| Marisa Muldowney Properties | | | Email Address Redacted | Email |
| Marisa Ortiz | | | Email Address Redacted | Email |
| Marisa P Distefano | | | Email Address Redacted | Email |
| Marisa Parton | | | Email Address Redacted | Email |
| Marisa Pelser | | | Email Address Redacted | Email |
| Marisa Pineda | | | Email Address Redacted | Email |
| Marisa Risch, Lmt | | | Email Address Redacted | Email |
| Marisa Rockwood | | | Email Address Redacted | Email |
| Marisa Scanavino | | | Email Address Redacted | Email |
| Marisa Smart | | | Email Address Redacted | Email |
| Marisa Sperrazza | | | Email Address Redacted | Email |
| Marisa Sutton | | | Email Address Redacted | Email |
| Marisa Thompson | | | Email Address Redacted | Email |
| Marisa Tijerina | | | Email Address Redacted | Email |
| Marisa Tijerina | | | Email Address Redacted | Email |
| Marisa Villanueva | | | Email Address Redacted | Email |
| Marisa Vincent | | | Email Address Redacted | Email |
| Marisa Voloshin | | | Email Address Redacted | Email |
| Marisa'S Manor Personal Care Home | | | Email Address Redacted | Email |
| Mariscos Camacho Enterprises Inc | | | Email Address Redacted | Email |
| Mariscos Costa Azul Incorporated | | | Email Address Redacted | Email |
| Mariscos Del Pacifico | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Mariscos El Barco | | Email Address Redacted | Email |
| Mariscos El Cangrejo Nice Inc | | Email Address Redacted | Email |
| Mariscos El Charro | | Email Address Redacted | Email |
| Mariscos El Huichol Nvs Corp | | Email Address Redacted | Email |
| Mariscos El Malecon | | Email Address Redacted | Email |
| Mariscos El Rincon | | Email Address Redacted | Email |
| Mariscos El Rincon Bar & Grill LLC | | Email Address Redacted | Email |
| Mariscos Ensenada | | Email Address Redacted | Email |
| Mariscos Hector | | Email Address Redacted | Email |
| Mariscos La Villa Tepeyac | | Email Address Redacted | Email |
| Mariscos Las Islitas Delano | | Email Address Redacted | Email |
| Mariscos Las Palmas | | Email Address Redacted | Email |
| Mariscos Mi Lindo Coachella | | Email Address Redacted | Email |
| Marise Marshall | | Email Address Redacted | Email |
| Marisela Arteaga | | Email Address Redacted | Email |
| Marisela Cohen | | Email Address Redacted | Email |
| Marisela Guerrero | | Email Address Redacted | Email |
| Marisela Ibarra | | Email Address Redacted | Email |
| Marisela Linares | | Email Address Redacted | Email |
| Marisela Manzo | | Email Address Redacted | Email |
| Marisela Perez | | Email Address Redacted | Email |
| Marisela Ruiz | | Email Address Redacted | Email |
| Marisela Toro Abascal | | Email Address Redacted | Email |
| Marisela Vazquez | | Email Address Redacted | Email |
| Marisela Zuriaga Hernandez | | Email Address Redacted | Email |
| Mariseni & Sons Contracting LLC | | Email Address Redacted | Email |
| Marisha Marlowe | | Email Address Redacted | Email |
| Marisha Mbonu | | Email Address Redacted | Email |
| Marisha Mcleod | | Email Address Redacted | Email |
| Marisha Reed | | Email Address Redacted | Email |
| Marishiel G. Paterno, Pa | | Email Address Redacted | Email |
| Marisleidy Delgado | | Email Address Redacted | Email |
| Marisleivy Aguilera Menendez | | Email Address Redacted | Email |
| Marisol A Reed | | Email Address Redacted | Email |
| Marisol Bonachea | | Email Address Redacted | Email |
| Marisol Cabriles | | Email Address Redacted | Email |
| Marisol Castillo | | Email Address Redacted | Email |
| Marisol Catala Veloz | | Email Address Redacted | Email |
| Marisol Cooper | | Email Address Redacted | Email |
| Marisol Corrales | | Email Address Redacted | Email |
| Marisol Dahl | | Email Address Redacted | Email |
| Marisol De La Cruz | | Email Address Redacted | Email |
| Marisol Espinal | | Email Address Redacted | Email |
| Marisol Ferrey | | Email Address Redacted | Email |
| Marisol Gallegos | | Email Address Redacted | Email |
| Marisol Gallegos | | Email Address Redacted | Email |
| Marisol Gallegos | | Email Address Redacted | Email |
| Marisol Garcia | | Email Address Redacted | Email |
| Marisol Garcia | | Email Address Redacted | Email |
| Marisol Gonzales | | Email Address Redacted | Email |
| Marisol Grimes | | Email Address Redacted | Email |
| Marisol Hancock | | Email Address Redacted | Email |
| Marisol Jimenez | | Email Address Redacted | Email |
| Marisol Lugo | | Email Address Redacted | Email |
| Marisol Maldonado | | Email Address Redacted | Email |
| Marisol Martinez | | Email Address Redacted | Email |
| Marisol Mata | | Email Address Redacted | Email |
| Marisol Mendoza | | Email Address Redacted | Email |
| Marisol Moreno | | Email Address Redacted | Email |
| Marisol Nieves | | Email Address Redacted | Email |
| Marisol Ortega Bowman | | Email Address Redacted | Email |
| Marisol Paiz | | Email Address Redacted | Email |
| Marisol Pareja | | Email Address Redacted | Email |
| Marisol Rengifo | | Email Address Redacted | Email |
| Marisol Reyes | | Email Address Redacted | Email |
| Marisol Rios | | Email Address Redacted | Email |
| Marisol Roca | | Email Address Redacted | Email |
| Marisol Rosales | | Email Address Redacted | Email |
| Marisol Sanchez | | Email Address Redacted | Email |
| Marisol Sandifer | | Email Address Redacted | Email |
| Marisol Segundo | | Email Address Redacted | Email |
| Marisol Sepulveda | | Email Address Redacted | Email |
| Marisol Slater | | Email Address Redacted | Email |
| Marisol Solis-Audelo | | Email Address Redacted | Email |
| Marisol Soto | | Email Address Redacted | Email |
| Marisol Vargas | | Email Address Redacted | Email |
| Marisol Vargas | | Email Address Redacted | Email |
| Marisol Vargas Dds Pc | | Email Address Redacted | Email |
| Marisol Viamontes | | Email Address Redacted | Email |
| Marisol Villalobos | | Email Address Redacted | Email |
| Marisol Villegas | | Email Address Redacted | Email |
| Marisol Yepes | | Email Address Redacted | Email |
| Marisolittleangelsdaycare | | Email Address Redacted | Email |
| Marissa | | Email Address Redacted | Email |
| Marissa Arbuckle | | Email Address Redacted | Email |
| Marissa Bacarella | | Email Address Redacted | Email |
| Marissa Bailey | | Email Address Redacted | Email |
| Marissa Blessing | | Email Address Redacted | Email |
| Marissa Boyle | | Email Address Redacted | Email |
| Marissa Brooks | | Email Address Redacted | Email |
| Marissa Bumpus | | Email Address Redacted | Email |
| Marissa Bustamante | | Email Address Redacted | Email |
| Marissa Dinucci | | Email Address Redacted | Email |
| Marissa Essuman | | Email Address Redacted | Email |
| Marissa Flynn | | Email Address Redacted | Email |
| Marissa Fournier | | Email Address Redacted | Email |
| Marissa Frank | | Email Address Redacted | Email |
| Marissa Fuller | | Email Address Redacted | Email |
| Marissa Galvez | | Email Address Redacted | Email |
| Marissa Garcia | | Email Address Redacted | Email |
| Marissa Griffith | | Email Address Redacted | Email |
| Marissa Hay | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Marissa Hernandez-Murrieta | | Email Address Redacted | Email |
| Marissa Heyl | | Email Address Redacted | Email |
| Marissa Ignatowich | | Email Address Redacted | Email |
| Marissa Investments Inc | | Email Address Redacted | Email |
| Marissa Kaminsky Md Pc | | Email Address Redacted | Email |
| Marissa Krebs | | Email Address Redacted | Email |
| Marissa Mais | | Email Address Redacted | Email |
| Marissa Maximo | | Email Address Redacted | Email |
| Marissa Moore | | Email Address Redacted | Email |
| Marissa Moses | | Email Address Redacted | Email |
| Marissa N Machado | | Email Address Redacted | Email |
| Marissa N Walsh, Ea Inc. | | Email Address Redacted | Email |
| Marissa Palmer | | Email Address Redacted | Email |
| Marissa Palmer | | Email Address Redacted | Email |
| Marissa Payne-Bedell | | Email Address Redacted | Email |
| Marissa Pei | | Email Address Redacted | Email |
| Marissa Pryor | | Email Address Redacted | Email |
| Marissa Romero | | Email Address Redacted | Email |
| Marissa Segismundo | | Email Address Redacted | Email |
| Marissa Smith | | Email Address Redacted | Email |
| Marissa Stashenko | | Email Address Redacted | Email |
| Marissa Welsh | | Email Address Redacted | Email |
| Marissa Wiley | | Email Address Redacted | Email |
| Marissa Wong | | Email Address Redacted | Email |
| Maristella Consulting | | Email Address Redacted | Email |
| Marit Harney Nutrition Dba | | Email Address Redacted | Email |
| Marita Cyriaque | | Email Address Redacted | Email |
| Marita Gabriel | | Email Address Redacted | Email |
| Marita Salgado | | Email Address Redacted | Email |
| Maritania Bragg | | Email Address Redacted | Email |
| Maritech Systems Inc | | Email Address Redacted | Email |
| Marites Bugayong, A Professional Dental Corporation | | Email Address Redacted | Email |
| Marites Maclean | | Email Address Redacted | Email |
| Marites Stimson | | Email Address Redacted | Email |
| Maritime Aviation Services | | Email Address Redacted | Email |
| Maritime Logistics LLC | | Email Address Redacted | Email |
| Maritime Plastics, Inc. | | Email Address Redacted | Email |
| Maritime Technical Services Inc | | Email Address Redacted | Email |
| Maritime Technical Services Inc | | Email Address Redacted | Email |
| Maritona Health Services Inc | | Email Address Redacted | Email |
| Maritza Acuna | | Email Address Redacted | Email |
| Maritza Alvarez | | Email Address Redacted | Email |
| Maritza Alvarez | | Email Address Redacted | Email |
| Maritza Alvarez | | Email Address Redacted | Email |
| Maritza Bedoya | | Email Address Redacted | Email |
| Maritza Blanco Oramas | | Email Address Redacted | Email |
| Maritza Colon | | Email Address Redacted | Email |
| Maritza Columbie | | Email Address Redacted | Email |
| Maritza Concepcion Kazana | | Email Address Redacted | Email |
| Maritza Coronado | | Email Address Redacted | Email |
| Maritza Fuentes | | Email Address Redacted | Email |
| Maritza Gastelum | | Email Address Redacted | Email |
| Maritza Gonzalez | | Email Address Redacted | Email |
| Maritza Guerrero | | Email Address Redacted | Email |
| Maritza Guzman | | Email Address Redacted | Email |
| Maritza Hernandez-Gonzalez | | Email Address Redacted | Email |
| Maritza Macias | | Email Address Redacted | Email |
| Maritza Marin | | Email Address Redacted | Email |
| Maritza Mavares | | Email Address Redacted | Email |
| Maritza Montanez | | Email Address Redacted | Email |
| Maritza Olive | | Email Address Redacted | Email |
| Maritza Perez | | Email Address Redacted | Email |
| Maritza Piloto Dominguez | | Email Address Redacted | Email |
| Maritza Rodriguez | | Email Address Redacted | Email |
| Maritza Rodriguez | | Email Address Redacted | Email |
| Maritza Safonts | | Email Address Redacted | Email |
| Maritza Sanchez Lagomarcino | | Email Address Redacted | Email |
| Maritza Smith | | Email Address Redacted | Email |
| Maritza Torres-Velez | | Email Address Redacted | Email |
| Maritza Vasallo | | Email Address Redacted | Email |
| Maritza Villagomez | | Email Address Redacted | Email |
| Marius Adrian Parautu | | Email Address Redacted | Email |
| Marius Ardelean | | Email Address Redacted | Email |
| Marius Basson | | Email Address Redacted | Email |
| Marius Boyd | | Email Address Redacted | Email |
| Marius Cechina | | Email Address Redacted | Email |
| Marius Dornean | | Email Address Redacted | Email |
| Marius Gnanmini | | Email Address Redacted | Email |
| Marius Grigore | | Email Address Redacted | Email |
| Marius Kurtui | | Email Address Redacted | Email |
| Marius Morariu | | Email Address Redacted | Email |
| Marius Moscovici | | Email Address Redacted | Email |
| Marius Nicolaiciuc | | Email Address Redacted | Email |
| Marius Pistin | | Email Address Redacted | Email |
| Marius Staimez | | Email Address Redacted | Email |
| Marius Sterk | | Email Address Redacted | Email |
| Marius Veretinskas | | Email Address Redacted | Email |
| Marius Wesser | | Email Address Redacted | Email |
| Mariusz Holda | | Email Address Redacted | Email |
| Mariusz Kolbusz | | Email Address Redacted | Email |
| Mariusz Koperski | | Email Address Redacted | Email |
| Mariusz Kwiatkowski | | Email Address Redacted | Email |
| Mariusz Pawlowski | | Email Address Redacted | Email |
| Mariusz Rusiecki | | Email Address Redacted | Email |
| Mariusz Skowron | | Email Address Redacted | Email |
| Mariusz Skowron | | Email Address Redacted | Email |
| Mariusz Sobanski | | Email Address Redacted | Email |
| Mariusz Sroka | | Email Address Redacted | Email |
| Mariusz Wadolowski | | Email Address Redacted | Email |
| Mariusz Wirga, Md, Professional Corporation | | Email Address Redacted | Email |
| Marivi Lerdo De Tejada | | Email Address Redacted | Email |
| Marivi Ortiz Photography | | Email Address Redacted | Email |
| Marivic Villa | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Marivic Wardle | | Email Address Redacted | Email |
| Marixza Martinez | | Email Address Redacted | Email |
| Mariya Bouraima | | Email Address Redacted | Email |
| Mariya Semenov | | Email Address Redacted | Email |
| Mariya Sobinina | | Email Address Redacted | Email |
| Mariyah Bass | | Email Address Redacted | Email |
| Mariyan Ivanov | | Email Address Redacted | Email |
| Mariyn Mba | | Email Address Redacted | Email |
| Mariyuh Haney | | Email Address Redacted | Email |
| Mariz Gutierrez | | Email Address Redacted | Email |
| Mariza Sanchez | | Email Address Redacted | Email |
| Marizan Consulting, LLC | | Email Address Redacted | Email |
| Marizela Muratovic | | Email Address Redacted | Email |
| Marizol Estrada | | Email Address Redacted | Email |
| Marj Melchiors | | Email Address Redacted | Email |
| Marj Melchiors | | Email Address Redacted | Email |
| Marjan LLC | | Email Address Redacted | Email |
| Marjan Vahdatiasl | | Email Address Redacted | Email |
| Marjana Aliaj | | Email Address Redacted | Email |
| Marjanmohammadidds.Inc | | Email Address Redacted | Email |
| Marjees LLC | | Email Address Redacted | Email |
| Marjen Financial LLC | | Email Address Redacted | Email |
| Marjet Charter Consulting LLC | | Email Address Redacted | Email |
| Marjo Enterprises, LLC | | Email Address Redacted | Email |
| Marjoe Milliner | | Email Address Redacted | Email |
| Marjon Zimmerman | | Email Address Redacted | Email |
| Marjori Rodriguez | | Email Address Redacted | Email |
| Marjorie & Carolina Transport Inc. | | Email Address Redacted | Email |
| Marjorie A. Smith, Md | | Email Address Redacted | Email |
| Marjorie Alexander | | Email Address Redacted | Email |
| Marjorie Alexander | | Email Address Redacted | Email |
| Marjorie Bakker | | Email Address Redacted | Email |
| Marjorie Banks | | Email Address Redacted | Email |
| Marjorie Borgella | | Email Address Redacted | Email |
| Marjorie Buell | | Email Address Redacted | Email |
| Marjorie Cameau | | Email Address Redacted | Email |
| Marjorie Carpenter | | Email Address Redacted | Email |
| Marjorie Cronkite | | Email Address Redacted | Email |
| Marjorie Dixon | | Email Address Redacted | Email |
| Marjorie Edmonds | | Email Address Redacted | Email |
| Marjorie Estrada | | Email Address Redacted | Email |
| Marjorie Forman | | Email Address Redacted | Email |
| Marjorie Fraser | | Email Address Redacted | Email |
| Marjorie Frierson | | Email Address Redacted | Email |
| Marjorie Giliberto | | Email Address Redacted | Email |
| Marjorie Gray | | Email Address Redacted | Email |
| Marjorie Hamaoui | | Email Address Redacted | Email |
| Marjorie Handshuh | | Email Address Redacted | Email |
| Marjorie Heller | | Email Address Redacted | Email |
| Marjorie Hooley | | Email Address Redacted | Email |
| Marjorie J Ospeck, Lcsw | | Email Address Redacted | Email |
| Marjorie Jackson | | Email Address Redacted | Email |
| Marjorie Joseph | | Email Address Redacted | Email |
| Marjorie L Lucien | | Email Address Redacted | Email |
| Marjorie Lee, Md | | Email Address Redacted | Email |
| Marjorie Lewis Steinfeld, Phd | | Email Address Redacted | Email |
| Marjorie Loban | | Email Address Redacted | Email |
| Marjorie Louis | | Email Address Redacted | Email |
| Marjorie Louis | | Email Address Redacted | Email |
| Marjorie Maralit | | Email Address Redacted | Email |
| Marjorie Mcdonald | | Email Address Redacted | Email |
| Marjorie Milagros Jaqui | | Email Address Redacted | Email |
| Marjorie Montes | | Email Address Redacted | Email |
| Marjorie Navarro | | Email Address Redacted | Email |
| Marjorie Pamphile | | Email Address Redacted | Email |
| Marjorie Perry | | Email Address Redacted | Email |
| Marjorie Ponce De Leon | | Email Address Redacted | Email |
| Marjorie Scott | | Email Address Redacted | Email |
| Marjorie Shaw | | Email Address Redacted | Email |
| Marjorie Shoureas | | Email Address Redacted | Email |
| Marjorie Shoureas | | Email Address Redacted | Email |
| Marjorie T Brown | | Email Address Redacted | Email |
| Marjorie Walls | | Email Address Redacted | Email |
| Marjorie Waye | | Email Address Redacted | Email |
| Marjorie Zarate | | Email Address Redacted | Email |
| Marjories Housekeeping | | Email Address Redacted | Email |
| Marjune Cariazo | | Email Address Redacted | Email |
| Marjune Cariazo, | | Email Address Redacted | Email |
| Mark & Elizabeth Mahana LLC | | Email Address Redacted | Email |
| Mark & Marley LLC | | Email Address Redacted | Email |
| Mark 16 15 Transportation LLC | | Email Address Redacted | Email |
| Mark 1Appliance Inc. | | Email Address Redacted | Email |
| Mark 3 Printing & Specialty Advertising | | Email Address Redacted | Email |
| Mark A Annunziata | | Email Address Redacted | Email |
| Mark A Borland | | Email Address Redacted | Email |
| Mark A Greenberg | | Email Address Redacted | Email |
| Mark A Patton | | Email Address Redacted | Email |
| Mark A Robertson Pc | | Email Address Redacted | Email |
| Mark A Romano General Contractor Inc. | | Email Address Redacted | Email |
| Mark A Ruiz | | Email Address Redacted | Email |
| Mark A Ruiz, Od | | Email Address Redacted | Email |
| Mark A Snell Cpa | | Email Address Redacted | Email |
| Mark A Snyder | | Email Address Redacted | Email |
| Mark A Williams | | Email Address Redacted | Email |
| Mark A Williams | | Email Address Redacted | Email |
| Mark A Williams Jr | | Email Address Redacted | Email |
| Mark A Worford, Dds | | Email Address Redacted | Email |
| Mark A Zawacki Aia | | Email Address Redacted | Email |
| Mark A. Areguin | | Email Address Redacted | Email |
| Mark A. Cohen Agency | | Email Address Redacted | Email |
| Mark A. Dedrickson, P.C. | | Email Address Redacted | Email |
| Mark A. Desimone | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Mark A. Notash, Md Professional Corporation | | Email Address Redacted | Email |
| Mark A. Ray | | Email Address Redacted | Email |
| Mark A. Sands | | Email Address Redacted | Email |
| Mark A. Schmitt, Inc. | | Email Address Redacted | Email |
| Mark A. Tepper, Dds, Mds | | Email Address Redacted | Email |
| Mark Aardema | | Email Address Redacted | Email |
| Mark Abarca | | Email Address Redacted | Email |
| Mark Abbott | | Email Address Redacted | Email |
| Mark Abernathy | | Email Address Redacted | Email |
| Mark Abernathy | | Email Address Redacted | Email |
| Mark Abeytia | | Email Address Redacted | Email |
| Mark Abrams | | Email Address Redacted | Email |
| Mark Abruzzo | | Email Address Redacted | Email |
| Mark Adams | | Email Address Redacted | Email |
| Mark Adams | | Email Address Redacted | Email |
| Mark Adams | | Email Address Redacted | Email |
| Mark Adams | | Email Address Redacted | Email |
| Mark Adamson | | Email Address Redacted | Email |
| Mark Addison | | Email Address Redacted | Email |
| Mark Adkins | | Email Address Redacted | Email |
| Mark Adolf | | Email Address Redacted | Email |
| Mark Adon Wallace | | Email Address Redacted | Email |
| Mark Ahling | | Email Address Redacted | Email |
| Mark Ahling | | Email Address Redacted | Email |
| Mark Albarez | | Email Address Redacted | Email |
| Mark Aldrich | | Email Address Redacted | Email |
| Mark Alexander | | Email Address Redacted | Email |
| Mark Alexander | | Email Address Redacted | Email |
| Mark Alexander Pavliv | | Email Address Redacted | Email |
| Mark Allard | | Email Address Redacted | Email |
| Mark Allen | | Email Address Redacted | Email |
| Mark Allen | | Email Address Redacted | Email |
| Mark Allen | | Email Address Redacted | Email |
| Mark Allgood | | Email Address Redacted | Email |
| Mark Alspaugh | | Email Address Redacted | Email |
| Mark Altwal | | Email Address Redacted | Email |
| Mark Alvarez | | Email Address Redacted | Email |
| Mark Alway | | Email Address Redacted | Email |
| Mark Ambrose | | Email Address Redacted | Email |
| Mark Ambrose | | Email Address Redacted | Email |
| Mark Ambrose | | Email Address Redacted | Email |
| Mark Ament | | Email Address Redacted | Email |
| Mark Ament | | Email Address Redacted | Email |
| Mark Amorello | | Email Address Redacted | Email |
| Mark Anav | | Email Address Redacted | Email |
| Mark Anderson | | Email Address Redacted | Email |
| Mark Anderson | | Email Address Redacted | Email |
| Mark Anderson | | Email Address Redacted | Email |
| Mark Anderson | | Email Address Redacted | Email |
| Mark Anderson | | Email Address Redacted | Email |
| Mark Anderson | | Email Address Redacted | Email |
| Mark Anderson | | Email Address Redacted | Email |
| Mark Anderson | | Email Address Redacted | Email |
| Mark Anderson | | Email Address Redacted | Email |
| Mark Anderson | | Email Address Redacted | Email |
| Mark Anhalt | | Email Address Redacted | Email |
| Mark Ankrah | | Email Address Redacted | Email |
| Mark Annese | | Email Address Redacted | Email |
| Mark Annese | | Email Address Redacted | Email |
| Mark Anthony | | Email Address Redacted | Email |
| Mark Anthony | | Email Address Redacted | Email |
| Mark Anthony Bissoondial | | Email Address Redacted | Email |
| Mark Anthony Dee | | Email Address Redacted | Email |
| Mark Anthony Jenkins | | Email Address Redacted | Email |
| Mark Anthony Private Culinary Services | | Email Address Redacted | Email |
| Mark Anthony Ramirez | | Email Address Redacted | Email |
| Mark Anthony'S Enterprise LLC | | Email Address Redacted | Email |
| Mark Anthony'S Pizza Inc | | Email Address Redacted | Email |
| Mark Antonio Haughton | | Email Address Redacted | Email |
| Mark Appleton | | Email Address Redacted | Email |
| Mark Aronoff, Cpa, P.C. | | Email Address Redacted | Email |
| Mark Arroyo | | Email Address Redacted | Email |
| Mark Arthur | | Email Address Redacted | Email |
| Mark Aselstine | | Email Address Redacted | Email |
| Mark Ashe | | Email Address Redacted | Email |
| Mark Ashness | | Email Address Redacted | Email |
| Mark Ashton | | Email Address Redacted | Email |
| Mark Avena | | Email Address Redacted | Email |
| Mark Avila | | Email Address Redacted | Email |
| Mark Awaya | | Email Address Redacted | Email |
| Mark Axelson | | Email Address Redacted | Email |
| Mark Ayers | | Email Address Redacted | Email |
| Mark Ayers | | Email Address Redacted | Email |
| Mark Ayoub | | Email Address Redacted | Email |
| Mark Ayoub | | Email Address Redacted | Email |
| Mark Aznarourian | | Email Address Redacted | Email |
| Mark B Palmer | | Email Address Redacted | Email |
| Mark B. Henry | | Email Address Redacted | Email |
| Mark Bachman | | Email Address Redacted | Email |
| Mark Bachman | | Email Address Redacted | Email |
| Mark Bacon | | Email Address Redacted | Email |
| Mark Baez | | Email Address Redacted | Email |
| Mark Bailey | | Email Address Redacted | Email |
| Mark Bailey | | Email Address Redacted | Email |
| Mark Baker | | Email Address Redacted | Email |
| Mark Baker | | Email Address Redacted | Email |
| Mark Balach | | Email Address Redacted | Email |
| Mark Balk | | Email Address Redacted | Email |
| Mark Balogh | | Email Address Redacted | Email |
| Mark Baltz | | Email Address Redacted | Email |
| Mark Banks | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Mark Banyacsky | | Email Address Redacted | Email |
| Mark Barley | | Email Address Redacted | Email |
| Mark Barnes | | Email Address Redacted | Email |
| Mark Barone | | Email Address Redacted | Email |
| Mark Barone | | Email Address Redacted | Email |
| Mark Baros | | Email Address Redacted | Email |
| Mark Baros | | Email Address Redacted | Email |
| Mark Barr | | Email Address Redacted | Email |
| Mark Barry | | Email Address Redacted | Email |
| Mark Barshop | | Email Address Redacted | Email |
| Mark Basile | | Email Address Redacted | Email |
| Mark Batchelor | | Email Address Redacted | Email |
| Mark Bates | | Email Address Redacted | Email |
| Mark Battles | | Email Address Redacted | Email |
| Mark Bauer | | Email Address Redacted | Email |
| Mark Bayhylle | | Email Address Redacted | Email |
| Mark Bayhylle | | Email Address Redacted | Email |
| Mark Bayley | | Email Address Redacted | Email |
| Mark Beach | | Email Address Redacted | Email |
| Mark Beal Cpa | | Email Address Redacted | Email |
| Mark Beaton | | Email Address Redacted | Email |
| Mark Beauchamp | | Email Address Redacted | Email |
| Mark Beaulieu | | Email Address Redacted | Email |
| Mark Beaulieu | | Email Address Redacted | Email |
| Mark Beauty, Inc. | | Email Address Redacted | Email |
| Mark Beck | | Email Address Redacted | Email |
| Mark Beck | | Email Address Redacted | Email |
| Mark Beck | | Email Address Redacted | Email |
| Mark Beck | | Email Address Redacted | Email |
| Mark Beissel | | Email Address Redacted | Email |
| Mark Benes | | Email Address Redacted | Email |
| Mark Benevides | | Email Address Redacted | Email |
| Mark Benjamin | | Email Address Redacted | Email |
| Mark Benvegnu | | Email Address Redacted | Email |
| Mark Berelekhis | | Email Address Redacted | Email |
| Mark Berg | | Email Address Redacted | Email |
| Mark Berger | | Email Address Redacted | Email |
| Mark Berisha | | Email Address Redacted | Email |
| Mark Berken | | Email Address Redacted | Email |
| Mark Berlingo | | Email Address Redacted | Email |
| Mark Berman | | Email Address Redacted | Email |
| Mark Berman | | Email Address Redacted | Email |
| Mark Bernstein | | Email Address Redacted | Email |
| Mark Bernstein | | Email Address Redacted | Email |
| Mark Bertin Md | | Email Address Redacted | Email |
| Mark Bertram | | Email Address Redacted | Email |
| Mark Bestercy | | Email Address Redacted | Email |
| Mark Bettes | | Email Address Redacted | Email |
| Mark Bevis | | Email Address Redacted | Email |
| Mark Bialek Photography, LLC | | Email Address Redacted | Email |
| Mark Bianchi | | Email Address Redacted | Email |
| Mark Biccum | | Email Address Redacted | Email |
| Mark Biggs | | Email Address Redacted | Email |
| Mark Biglow | | Email Address Redacted | Email |
| Mark Birmingham | | Email Address Redacted | Email |
| Mark Bishop | | Email Address Redacted | Email |
| Mark Bivens & Associates, Inc. | | Email Address Redacted | Email |
| Mark Bixler | | Email Address Redacted | Email |
| Mark Blackmon, LLC | | Email Address Redacted | Email |
| Mark Blair | | Email Address Redacted | Email |
| Mark Blair | | Email Address Redacted | Email |
| Mark Blair | | Email Address Redacted | Email |
| Mark Blake | | Email Address Redacted | Email |
| Mark Blakely | | Email Address Redacted | Email |
| Mark Blaker | | Email Address Redacted | Email |
| Mark Blanc | | Email Address Redacted | Email |
| Mark Blanton | | Email Address Redacted | Email |
| Mark Blanton | | Email Address Redacted | Email |
| Mark Blasko | | Email Address Redacted | Email |
| Mark Blass, | | Email Address Redacted | Email |
| Mark Blockmon | | Email Address Redacted | Email |
| Mark Bloemhard | | Email Address Redacted | Email |
| Mark Blough | | Email Address Redacted | Email |
| Mark Blowers | | Email Address Redacted | Email |
| Mark Bodamer | | Email Address Redacted | Email |
| Mark Bodenstein | | Email Address Redacted | Email |
| Mark Bodner | | Email Address Redacted | Email |
| Mark Bodycott | | Email Address Redacted | Email |
| Mark Bogdan | | Email Address Redacted | Email |
| Mark Bogenschutz | | Email Address Redacted | Email |
| Mark Boger | | Email Address Redacted | Email |
| Mark Bojorquez | | Email Address Redacted | Email |
| Mark Boldt | | Email Address Redacted | Email |
| Mark Bollinger | | Email Address Redacted | Email |
| Mark Bonanni | | Email Address Redacted | Email |
| Mark Bookbinder | | Email Address Redacted | Email |
| Mark Bordcosh | | Email Address Redacted | Email |
| Mark Borders | | Email Address Redacted | Email |
| Mark Borders | | Email Address Redacted | Email |
| Mark Bortz | | Email Address Redacted | Email |
| Mark Bortz | | Email Address Redacted | Email |
| Mark Bosley | | Email Address Redacted | Email |
| Mark Bosley | | Email Address Redacted | Email |
| Mark Botha | | Email Address Redacted | Email |
| Mark Bottorff | | Email Address Redacted | Email |
| Mark Bouchard | | Email Address Redacted | Email |
| Mark Bourgeois | | Email Address Redacted | Email |
| Mark Bowden | | Email Address Redacted | Email |
| Mark Bowden | | Email Address Redacted | Email |
| Mark Bowden | | Email Address Redacted | Email |
| Mark Bowers | | Email Address Redacted | Email |
| Mark Bowles | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Mark Bowles | | Email Address Redacted | Email |
| Mark Bowne | | Email Address Redacted | Email |
| Mark Bowne | | Email Address Redacted | Email |
| Mark Boyd | | Email Address Redacted | Email |
| Mark Boyd | | Email Address Redacted | Email |
| Mark Boyle | | Email Address Redacted | Email |
| Mark Brackins | | Email Address Redacted | Email |
| Mark Brandel, Inc. | | Email Address Redacted | Email |
| Mark Brandl | | Email Address Redacted | Email |
| Mark Brandon | | Email Address Redacted | Email |
| Mark Brandsma | | Email Address Redacted | Email |
| Mark Bransom | | Email Address Redacted | Email |
| Mark Bransom | | Email Address Redacted | Email |
| Mark Braveman | | Email Address Redacted | Email |
| Mark Breese | | Email Address Redacted | Email |
| Mark Breese Dmd Inc | | Email Address Redacted | Email |
| Mark Breitner | | Email Address Redacted | Email |
| Mark Brennan | | Email Address Redacted | Email |
| Mark Brennan | | Email Address Redacted | Email |
| Mark Breves | | Email Address Redacted | Email |
| Mark Bricker | | Email Address Redacted | Email |
| Mark Bricker | | Email Address Redacted | Email |
| Mark Brimmage | | Email Address Redacted | Email |
| Mark Brink | | Email Address Redacted | Email |
| Mark Brittain | | Email Address Redacted | Email |
| Mark Broadway | | Email Address Redacted | Email |
| Mark Broady | | Email Address Redacted | Email |
| Mark Broderick | | Email Address Redacted | Email |
| Mark Bronson | | Email Address Redacted | Email |
| Mark Brookner | | Email Address Redacted | Email |
| Mark Brosius | | Email Address Redacted | Email |
| Mark Broussard | | Email Address Redacted | Email |
| Mark Brown | | Email Address Redacted | Email |
| Mark Brown | | Email Address Redacted | Email |
| Mark Brown | | Email Address Redacted | Email |
| Mark Brown Construction | | Email Address Redacted | Email |
| Mark Brown Incometaxprep | | Email Address Redacted | Email |
| Mark Brumitt | | Email Address Redacted | Email |
| Mark Bruno | | Email Address Redacted | Email |
| Mark Bryan | | Email Address Redacted | Email |
| Mark Bryan | | Email Address Redacted | Email |
| Mark Bryant | | Email Address Redacted | Email |
| Mark Bryant | | Email Address Redacted | Email |
| Mark Bublitz | | Email Address Redacted | Email |
| Mark Bullock | | Email Address Redacted | Email |
| Mark Burginger | | Email Address Redacted | Email |
| Mark Burke | | Email Address Redacted | Email |
| Mark Busby | | Email Address Redacted | Email |
| Mark Butler | | Email Address Redacted | Email |
| Mark Butler Agency-State Farm | | Email Address Redacted | Email |
| Mark Bynum | | Email Address Redacted | Email |
| Mark Byrd | | Email Address Redacted | Email |
| Mark Bystrak | | Email Address Redacted | Email |
| Mark C Chester | | Email Address Redacted | Email |
| Mark C Davis Sr | | Email Address Redacted | Email |
| Mark C Papa | | Email Address Redacted | Email |
| Mark C Petersen General Contractor | | Email Address Redacted | Email |
| Mark C Royal | | Email Address Redacted | Email |
| Mark C Speckman Jr | | Email Address Redacted | Email |
| Mark C Wagner Cpa LLC | | Email Address Redacted | Email |
| Mark C. Bennett | | Email Address Redacted | Email |
| Mark Cabaniss | | Email Address Redacted | Email |
| Mark Cabrera | | Email Address Redacted | Email |
| Mark Cadogan | | Email Address Redacted | Email |
| Mark Caldwell | | Email Address Redacted | Email |
| Mark Calfee | | Email Address Redacted | Email |
| Mark Callaghan | | Email Address Redacted | Email |
| Mark Cameron | | Email Address Redacted | Email |
| Mark Campbell | | Email Address Redacted | Email |
| Mark Campbell-Foster | | Email Address Redacted | Email |
| Mark Campisi | | Email Address Redacted | Email |
| Mark Canfield | | Email Address Redacted | Email |
| Mark Capper | | Email Address Redacted | Email |
| Mark Capps | | Email Address Redacted | Email |
| Mark Captain | | Email Address Redacted | Email |
| Mark Carl | | Email Address Redacted | Email |
| Mark Carl | | Email Address Redacted | Email |
| Mark Carlyle | | Email Address Redacted | Email |
| Mark Carmona | | Email Address Redacted | Email |
| Mark Carney | | Email Address Redacted | Email |
| Mark Carolan Design Inc. | | Email Address Redacted | Email |
| Mark Carr | | Email Address Redacted | Email |
| Mark Carter | | Email Address Redacted | Email |
| Mark Carter | | Email Address Redacted | Email |
| Mark Carter | | Email Address Redacted | Email |
| Mark Carter | | Email Address Redacted | Email |
| Mark Caruso | | Email Address Redacted | Email |
| Mark Caruso | | Email Address Redacted | Email |
| Mark Case | | Email Address Redacted | Email |
| Mark Casey | | Email Address Redacted | Email |
| Mark Casner | | Email Address Redacted | Email |
| Mark Catania | | Email Address Redacted | Email |
| Mark Catena | | Email Address Redacted | Email |
| Mark Catuogno | | Email Address Redacted | Email |
| Mark Caudill | | Email Address Redacted | Email |
| Mark Cawi | | Email Address Redacted | Email |
| Mark Cazares | | Email Address Redacted | Email |
| Mark Celle | | Email Address Redacted | Email |
| Mark Cenicola | | Email Address Redacted | Email |
| Mark Censits | | Email Address Redacted | Email |
| Mark Ceruolo | | Email Address Redacted | Email |
| Mark Cesal | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Mark Chadwick | | Email Address Redacted | Email |
| Mark Chaney | | Email Address Redacted | Email |
| Mark Chaney | | Email Address Redacted | Email |
| Mark Chapman | | Email Address Redacted | Email |
| Mark Charbonneau | | Email Address Redacted | Email |
| Mark Charleus Performer | | Email Address Redacted | Email |
| Mark Cheeley | | Email Address Redacted | Email |
| Mark Cheramie, Lcsw, Inc | | Email Address Redacted | Email |
| Mark Cherewka | | Email Address Redacted | Email |
| Mark Cherry | | Email Address Redacted | Email |
| Mark Cherry | | Email Address Redacted | Email |
| Mark Chick | | Email Address Redacted | Email |
| Mark Chmielowiec | | Email Address Redacted | Email |
| Mark Christensen | | Email Address Redacted | Email |
| Mark Christensen | | Email Address Redacted | Email |
| Mark Christianson | | Email Address Redacted | Email |
| Mark Chrzanowski | | Email Address Redacted | Email |
| Mark Chu | | Email Address Redacted | Email |
| Mark Ciccone | | Email Address Redacted | Email |
| Mark Cinnamon | | Email Address Redacted | Email |
| Mark Cira Consulting | | Email Address Redacted | Email |
| Mark Clark | | Email Address Redacted | Email |
| Mark Clark | | Email Address Redacted | Email |
| Mark Clark | | Email Address Redacted | Email |
| Mark Clark | | Email Address Redacted | Email |
| Mark Clarke | | Email Address Redacted | Email |
| Mark Clarke | | Email Address Redacted | Email |
| Mark Clayborne | | Email Address Redacted | Email |
| Mark Clemens | | Email Address Redacted | Email |
| Mark Clifton | | Email Address Redacted | Email |
| Mark Cline | | Email Address Redacted | Email |
| Mark Cline | | Email Address Redacted | Email |
| Mark Clinton | | Email Address Redacted | Email |
| Mark Coburn | | Email Address Redacted | Email |
| Mark Coccio | | Email Address Redacted | Email |
| Mark Coffey | | Email Address Redacted | Email |
| Mark Cohen | | Email Address Redacted | Email |
| Mark Cohenno | | Email Address Redacted | Email |
| Mark Cohn | | Email Address Redacted | Email |
| Mark Colasuonno | | Email Address Redacted | Email |
| Mark Cole | | Email Address Redacted | Email |
| Mark Cole | | Email Address Redacted | Email |
| Mark Colletti | | Email Address Redacted | Email |
| Mark Collins | | Email Address Redacted | Email |
| Mark Collyer | | Email Address Redacted | Email |
| Mark Conkling | | Email Address Redacted | Email |
| Mark Conley | | Email Address Redacted | Email |
| Mark Conner | | Email Address Redacted | Email |
| Mark Connolly | | Email Address Redacted | Email |
| Mark Conrad | | Email Address Redacted | Email |
| Mark Conrad | | Email Address Redacted | Email |
| Mark Contracting Ny, Inc. | | Email Address Redacted | Email |
| Mark Converse | | Email Address Redacted | Email |
| Mark Cook | | Email Address Redacted | Email |
| Mark Cooper | | Email Address Redacted | Email |
| Mark Cope | | Email Address Redacted | Email |
| Mark Coppola | | Email Address Redacted | Email |
| Mark Cordero | | Email Address Redacted | Email |
| Mark Cordle | | Email Address Redacted | Email |
| Mark Cornist | | Email Address Redacted | Email |
| Mark Cosgrove | | Email Address Redacted | Email |
| Mark Costantini | | Email Address Redacted | Email |
| Mark Costello | | Email Address Redacted | Email |
| Mark Costigliola | | Email Address Redacted | Email |
| Mark Coulter | | Email Address Redacted | Email |
| Mark Courtney | | Email Address Redacted | Email |
| Mark Cousert | | Email Address Redacted | Email |
| Mark Cowan | | Email Address Redacted | Email |
| Mark Cowin | | Email Address Redacted | Email |
| Mark Cracco | | Email Address Redacted | Email |
| Mark Cracco | | Email Address Redacted | Email |
| Mark Craig | | Email Address Redacted | Email |
| Mark Craig | | Email Address Redacted | Email |
| Mark Craig | | Email Address Redacted | Email |
| Mark Craig | | Email Address Redacted | Email |
| Mark Cramer | | Email Address Redacted | Email |
| Mark Crary | | Email Address Redacted | Email |
| Mark Crawford | | Email Address Redacted | Email |
| Mark Crawford | | Email Address Redacted | Email |
| Mark Creamer | | Email Address Redacted | Email |
| Mark Cresho | | Email Address Redacted | Email |
| Mark Crisler | | Email Address Redacted | Email |
| Mark Cronin | | Email Address Redacted | Email |
| Mark Crowell | | Email Address Redacted | Email |
| Mark Crowell | | Email Address Redacted | Email |
| Mark Crumpton | | Email Address Redacted | Email |
| Mark Culbertson | | Email Address Redacted | Email |
| Mark Cullen | | Email Address Redacted | Email |
| Mark Cummings | | Email Address Redacted | Email |
| Mark Cunningham | | Email Address Redacted | Email |
| Mark Cunningham | | Email Address Redacted | Email |
| Mark Cupp | | Email Address Redacted | Email |
| Mark Curfman | | Email Address Redacted | Email |
| Mark Curfman | | Email Address Redacted | Email |
| Mark Curtis | | Email Address Redacted | Email |
| Mark Czebiniak | | Email Address Redacted | Email |
| Mark D Burtenshaw | | Email Address Redacted | Email |
| Mark D Carver | | Email Address Redacted | Email |
| Mark D Haip | | Email Address Redacted | Email |
| Mark D Ingram | | Email Address Redacted | Email |
| Mark D. Ehrenpreis, M.D. | | Email Address Redacted | Email |
| Mark D. Henderson, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Mark Daconta, Pa | | Email Address Redacted | Email |
| Mark Dame | | Email Address Redacted | Email |
| Mark D'Andrea | | Email Address Redacted | Email |
| Mark Daniel | | Email Address Redacted | Email |
| Mark Daniel Soto | | Email Address Redacted | Email |
| Mark Dankbar | | Email Address Redacted | Email |
| Mark Dannells | | Email Address Redacted | Email |
| Mark Dannenberg | | Email Address Redacted | Email |
| Mark D'Aquila | | Email Address Redacted | Email |
| Mark Dare | | Email Address Redacted | Email |
| Mark Daria | | Email Address Redacted | Email |
| Mark Darlington | | Email Address Redacted | Email |
| Mark Darrah | | Email Address Redacted | Email |
| Mark Daugherty | | Email Address Redacted | Email |
| Mark Davenport | | Email Address Redacted | Email |
| Mark David Dawson | | Email Address Redacted | Email |
| Mark David Realty | | Email Address Redacted | Email |
| Mark David Video Productions | | Email Address Redacted | Email |
| Mark Davide Triebwasser | | Email Address Redacted | Email |
| Mark Davis | | Email Address Redacted | Email |
| Mark Davis | | Email Address Redacted | Email |
| Mark Davis | | Email Address Redacted | Email |
| Mark Davis | | Email Address Redacted | Email |
| Mark Davis | | Email Address Redacted | Email |
| Mark Davis | | Email Address Redacted | Email |
| Mark Davis | | Email Address Redacted | Email |
| Mark Davis | | Email Address Redacted | Email |
| Mark Davis | | Email Address Redacted | Email |
| Mark Dawoud | | Email Address Redacted | Email |
| Mark Decarlo | | Email Address Redacted | Email |
| Mark Deceus | | Email Address Redacted | Email |
| Mark Decoster | | Email Address Redacted | Email |
| Mark Decrispino | | Email Address Redacted | Email |
| Mark Dedmon | | Email Address Redacted | Email |
| Mark Defusco | | Email Address Redacted | Email |
| Mark Degennaro | | Email Address Redacted | Email |
| Mark Degrasse | | Email Address Redacted | Email |
| Mark Degrasse | | Email Address Redacted | Email |
| Mark Degrasse | | Email Address Redacted | Email |
| Mark Degross | | Email Address Redacted | Email |
| Mark Dehart | | Email Address Redacted | Email |
| Mark Deimler | | Email Address Redacted | Email |
| Mark Delnegro | | Email Address Redacted | Email |
| Mark D'Emden | | Email Address Redacted | Email |
| Mark Demeulenaere | | Email Address Redacted | Email |
| Mark Demopoulos | | Email Address Redacted | Email |
| Mark Denino | | Email Address Redacted | Email |
| Mark Denino | | Email Address Redacted | Email |
| Mark Denis Jr | | Email Address Redacted | Email |
| Mark Dennis | | Email Address Redacted | Email |
| Mark Dennison Contracting | | Email Address Redacted | Email |
| Mark Deno | | Email Address Redacted | Email |
| Mark Dery | | Email Address Redacted | Email |
| Mark Desiderio | | Email Address Redacted | Email |
| Mark Desimone | | Email Address Redacted | Email |
| Mark Desouza | | Email Address Redacted | Email |
| Mark Destefano | | Email Address Redacted | Email |
| Mark Detofsky | | Email Address Redacted | Email |
| Mark Detofsky | | Email Address Redacted | Email |
| Mark Devol | | Email Address Redacted | Email |
| Mark Devolder | | Email Address Redacted | Email |
| Mark Dewitt | | Email Address Redacted | Email |
| Mark Dias | | Email Address Redacted | Email |
| Mark Dibastiani | | Email Address Redacted | Email |
| Mark Dicicco | | Email Address Redacted | Email |
| Mark Dickmeyer | | Email Address Redacted | Email |
| Mark Dicks | | Email Address Redacted | Email |
| Mark Diener | | Email Address Redacted | Email |
| Mark Dierolf | | Email Address Redacted | Email |
| Mark Dillon | | Email Address Redacted | Email |
| Mark Dillon | | Email Address Redacted | Email |
| Mark Dilts | | Email Address Redacted | Email |
| Mark Dinerstein Consulting | | Email Address Redacted | Email |
| Mark Dinunzio | | Email Address Redacted | Email |
| Mark Dionne | | Email Address Redacted | Email |
| Mark Ditargiani | | Email Address Redacted | Email |
| Mark Dodson | | Email Address Redacted | Email |
| Mark Doherty | | Email Address Redacted | Email |
| Mark Dominguez | | Email Address Redacted | Email |
| Mark Donlan | | Email Address Redacted | Email |
| Mark Dornan | | Email Address Redacted | Email |
| Mark Dornstauder | | Email Address Redacted | Email |
| Mark Dorris | | Email Address Redacted | Email |
| Mark Doughty | | Email Address Redacted | Email |
| Mark Douglas | | Email Address Redacted | Email |
| Mark Douglas Kutz | | Email Address Redacted | Email |
| Mark Downing | | Email Address Redacted | Email |
| Mark Doyle | | Email Address Redacted | Email |
| Mark Doyle | | Email Address Redacted | Email |
| Mark Doyle | | Email Address Redacted | Email |
| Mark Dringle | | Email Address Redacted | Email |
| Mark Drnek | | Email Address Redacted | Email |
| Mark Drucker | | Email Address Redacted | Email |
| Mark Drury | | Email Address Redacted | Email |
| Mark D-S Ltd | | Email Address Redacted | Email |
| Mark Dubinsky | | Email Address Redacted | Email |
| Mark Dubois | | Email Address Redacted | Email |
| Mark Dubois | | Email Address Redacted | Email |
| Mark Dubs | | Email Address Redacted | Email |
| Mark Duda | | Email Address Redacted | Email |
| Mark Dufresne | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Mark Dunford | | Email Address Redacted | Email |
| Mark Dunkle | | Email Address Redacted | Email |
| Mark Durei | | Email Address Redacted | Email |
| Mark Dyczok | | Email Address Redacted | Email |
| Mark Dziuk | | Email Address Redacted | Email |
| Mark E Accetturi | | Email Address Redacted | Email |
| Mark E Goldman, Cpa | | Email Address Redacted | Email |
| Mark E Jawahir Pa | | Email Address Redacted | Email |
| Mark E. Clark | | Email Address Redacted | Email |
| Mark E. Cohen, Esq. | | Email Address Redacted | Email |
| Mark E. Kluge | | Email Address Redacted | Email |
| Mark Eagleburger | | Email Address Redacted | Email |
| Mark Earle | | Email Address Redacted | Email |
| Mark Eastburn | | Email Address Redacted | Email |
| Mark Eastman | | Email Address Redacted | Email |
| Mark Ebert | | Email Address Redacted | Email |
| Mark Eckhardt | | Email Address Redacted | Email |
| Mark Edmond | | Email Address Redacted | Email |
| Mark Edwards | | Email Address Redacted | Email |
| Mark Edwards | | Email Address Redacted | Email |
| Mark Egger | | Email Address Redacted | Email |
| Mark Eglinton Tribal Art Inc | | Email Address Redacted | Email |
| Mark Ehli | | Email Address Redacted | Email |
| Mark Eickmann | | Email Address Redacted | Email |
| Mark Eitt Construction LLC | | Email Address Redacted | Email |
| Mark Elasiuty | | Email Address Redacted | Email |
| Mark Elbrecht | | Email Address Redacted | Email |
| Mark Eldridge | | Email Address Redacted | Email |
| Mark Eldridge | | Email Address Redacted | Email |
| Mark Elias Media Services | | Email Address Redacted | Email |
| Mark Ellersick | | Email Address Redacted | Email |
| Mark Elleston | | Email Address Redacted | Email |
| Mark Elliott | | Email Address Redacted | Email |
| Mark Ellis | | Email Address Redacted | Email |
| Mark Elmasri | | Email Address Redacted | Email |
| Mark Emerson Dds Apc | | Email Address Redacted | Email |
| Mark Emmett | | Email Address Redacted | Email |
| Mark Endlich | | Email Address Redacted | Email |
| Mark Engelhardt | | Email Address Redacted | Email |
| Mark Engelman | | Email Address Redacted | Email |
| Mark Enneguess | | Email Address Redacted | Email |
| Mark Erenberg | | Email Address Redacted | Email |
| Mark Ernst | | Email Address Redacted | Email |
| Mark Escobedo | | Email Address Redacted | Email |
| Mark Espinoza | | Email Address Redacted | Email |
| Mark Estee | | Email Address Redacted | Email |
| Mark Evans | | Email Address Redacted | Email |
| Mark Evans | | Email Address Redacted | Email |
| Mark Evans | | Email Address Redacted | Email |
| Mark Evans | | Email Address Redacted | Email |
| Mark Evans | | Email Address Redacted | Email |
| Mark Evans | | Email Address Redacted | Email |
| Mark F Rottenberg, Mdpc | | Email Address Redacted | Email |
| Mark Fabiani LLC | | Email Address Redacted | Email |
| Mark Fabich | | Email Address Redacted | Email |
| Mark Fackrell | | Email Address Redacted | Email |
| Mark Fair | | Email Address Redacted | Email |
| Mark Fala Electric | | Email Address Redacted | Email |
| Mark Falk | | Email Address Redacted | Email |
| Mark Falls | | Email Address Redacted | Email |
| Mark Falls | | Email Address Redacted | Email |
| Mark Fanning | | Email Address Redacted | Email |
| Mark Farris | | Email Address Redacted | Email |
| Mark Farwell | | Email Address Redacted | Email |
| Mark Fedele | | Email Address Redacted | Email |
| Mark Feigenbaum | | Email Address Redacted | Email |
| Mark Feinhandler | | Email Address Redacted | Email |
| Mark Feivor Insurance Agency | | Email Address Redacted | Email |
| Mark Feldman | | Email Address Redacted | Email |
| Mark Feldner | | Email Address Redacted | Email |
| Mark Feller | | Email Address Redacted | Email |
| Mark Felling | | Email Address Redacted | Email |
| Mark Fellows | | Email Address Redacted | Email |
| Mark Fenlason | | Email Address Redacted | Email |
| Mark Fenton | | Email Address Redacted | Email |
| Mark Fernandez | | Email Address Redacted | Email |
| Mark Ferraiuolo | | Email Address Redacted | Email |
| Mark Ferraiuolo | | Email Address Redacted | Email |
| Mark Ferree | | Email Address Redacted | Email |
| Mark Ferrell | | Email Address Redacted | Email |
| Mark Ferri | | Email Address Redacted | Email |
| Mark Fetters | | Email Address Redacted | Email |
| Mark Feuling | | Email Address Redacted | Email |
| Mark Ficco | | Email Address Redacted | Email |
| Mark Fideli | | Email Address Redacted | Email |
| Mark Fidelman | | Email Address Redacted | Email |
| Mark Field | | Email Address Redacted | Email |
| Mark Figert | | Email Address Redacted | Email |
| Mark Filipponi | | Email Address Redacted | Email |
| Mark Fimbrez | | Email Address Redacted | Email |
| Mark Fischer | | Email Address Redacted | Email |
| Mark Fisher | | Email Address Redacted | Email |
| Mark Fisher | | Email Address Redacted | Email |
| Mark Fiskio | | Email Address Redacted | Email |
| Mark Fissel | | Email Address Redacted | Email |
| Mark Fitzgerald | | Email Address Redacted | Email |
| Mark Fitzgerald | | Email Address Redacted | Email |
| Mark Fitzpatrick | | Email Address Redacted | Email |
| Mark Fitzpatrick | | Email Address Redacted | Email |
| Mark Flanagan | | Email Address Redacted | Email |
| Mark Fleishman | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Mark Fletcher | | Email Address Redacted | Email |
| Mark Flinders | | Email Address Redacted | Email |
| Mark Flint | | Email Address Redacted | Email |
| Mark Floerchinger | | Email Address Redacted | Email |
| Mark Fluery | | Email Address Redacted | Email |
| Mark Flynn | | Email Address Redacted | Email |
| Mark Flynn | | Email Address Redacted | Email |
| Mark Fogarty | | Email Address Redacted | Email |
| Mark Foglietta, Cpa | | Email Address Redacted | Email |
| Mark Forsythe | | Email Address Redacted | Email |
| Mark Forte | | Email Address Redacted | Email |
| Mark Forte | | Email Address Redacted | Email |
| Mark Fortier | | Email Address Redacted | Email |
| Mark Foss | | Email Address Redacted | Email |
| Mark Foster | | Email Address Redacted | Email |
| Mark Fouts | | Email Address Redacted | Email |
| Mark Fowler | | Email Address Redacted | Email |
| Mark Fox | | Email Address Redacted | Email |
| Mark Fralick | | Email Address Redacted | Email |
| Mark Francke | | Email Address Redacted | Email |
| Mark Fratella | | Email Address Redacted | Email |
| Mark Freeman | | Email Address Redacted | Email |
| Mark Freeman | | Email Address Redacted | Email |
| Mark Freeman | | Email Address Redacted | Email |
| Mark Freeman | | Email Address Redacted | Email |
| Mark Frever | | Email Address Redacted | Email |
| Mark Fricks | | Email Address Redacted | Email |
| Mark Friedenthal | | Email Address Redacted | Email |
| Mark Friedman | | Email Address Redacted | Email |
| Mark Friedman | | Email Address Redacted | Email |
| Mark Friedman | | Email Address Redacted | Email |
| Mark Friedman | | Email Address Redacted | Email |
| Mark Frierdich | | Email Address Redacted | Email |
| Mark Friery | | Email Address Redacted | Email |
| Mark Frohna Photography | | Email Address Redacted | Email |
| Mark Frost | | Email Address Redacted | Email |
| Mark Frost | | Email Address Redacted | Email |
| Mark Fulgencio | | Email Address Redacted | Email |
| Mark Furr | | Email Address Redacted | Email |
| Mark Fusco | | Email Address Redacted | Email |
| Mark G Mcnelis & Associates Cpa'S Inc | | Email Address Redacted | Email |
| Mark G Miliotis | | Email Address Redacted | Email |
| Mark G. Hamilton | | Email Address Redacted | Email |
| Mark Gadayev | | Email Address Redacted | Email |
| Mark Gadeh | | Email Address Redacted | Email |
| Mark Gaetjen | | Email Address Redacted | Email |
| Mark Gagne | | Email Address Redacted | Email |
| Mark Gaines | | Email Address Redacted | Email |
| Mark Gaiser | | Email Address Redacted | Email |
| Mark Gaker | | Email Address Redacted | Email |
| Mark Galardi | | Email Address Redacted | Email |
| Mark Gallagher | | Email Address Redacted | Email |
| Mark Gallion | | Email Address Redacted | Email |
| Mark Gallivan | | Email Address Redacted | Email |
| Mark Gallus | | Email Address Redacted | Email |
| Mark Gallus | | Email Address Redacted | Email |
| Mark Gamble Carpentry | | Email Address Redacted | Email |
| Mark Gan | | Email Address Redacted | Email |
| Mark Ganem | | Email Address Redacted | Email |
| Mark Gangi | | Email Address Redacted | Email |
| Mark Ganz | | Email Address Redacted | Email |
| Mark Garcia | | Email Address Redacted | Email |
| Mark Garcia | | Email Address Redacted | Email |
| Mark Garcia | | Email Address Redacted | Email |
| Mark Garno | | Email Address Redacted | Email |
| Mark Garza | | Email Address Redacted | Email |
| Mark Garza | | Email Address Redacted | Email |
| Mark Gawron | | Email Address Redacted | Email |
| Mark Geck | | Email Address Redacted | Email |
| Mark Gehring | | Email Address Redacted | Email |
| Mark Geier | | Email Address Redacted | Email |
| Mark Gelbman | | Email Address Redacted | Email |
| Mark Gelman, Do | | Email Address Redacted | Email |
| Mark Gendron | | Email Address Redacted | Email |
| Mark Gentile | | Email Address Redacted | Email |
| Mark Gentzen | | Email Address Redacted | Email |
| Mark Genz | | Email Address Redacted | Email |
| Mark George | | Email Address Redacted | Email |
| Mark Gerald Cruz | | Email Address Redacted | Email |
| Mark Geranen | | Email Address Redacted | Email |
| Mark Gerhard | | Email Address Redacted | Email |
| Mark Gerhard | | Email Address Redacted | Email |
| Mark Geris | | Email Address Redacted | Email |
| Mark Gettinger | | Email Address Redacted | Email |
| Mark Gholson | | Email Address Redacted | Email |
| Mark Giannetti | | Email Address Redacted | Email |
| Mark Giannini | | Email Address Redacted | Email |
| Mark Giglio | | Email Address Redacted | Email |
| Mark Gilchrist | | Email Address Redacted | Email |
| Mark Gilden | | Email Address Redacted | Email |
| Mark Giles | | Email Address Redacted | Email |
| Mark Gilmore | | Email Address Redacted | Email |
| Mark Gimbel | | Email Address Redacted | Email |
| Mark Gimbel | | Email Address Redacted | Email |
| Mark Gimmler | | Email Address Redacted | Email |
| Mark Gingrich | | Email Address Redacted | Email |
| Mark Gingrich | | Email Address Redacted | Email |
| Mark Giorgetti | | Email Address Redacted | Email |
| Mark Glazer | | Email Address Redacted | Email |
| Mark Glenn | | Email Address Redacted | Email |
| Mark Glick | | Email Address Redacted | Email |
| Mark Glicker | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Mark Glicksman | | | | Email Address Redacted | Email |
| Mark Godding | | | | Email Address Redacted | Email |
| Mark Godding | | | | Email Address Redacted | Email |
| Mark Godding | | | | Email Address Redacted | Email |
| Mark Godley | | | | Email Address Redacted | Email |
| Mark Goessman | | | | Email Address Redacted | Email |
| Mark Goldberg Counseling LLC | | | | Email Address Redacted | Email |
| Mark Goldberg Prosthetic & Orthotic Labs, Inc | | | | Email Address Redacted | Email |
| Mark Goldstein | | | | Email Address Redacted | Email |
| Mark Golembeski | | | | Email Address Redacted | Email |
| Mark Gomez | | | | Email Address Redacted | Email |
| Mark Goode | | | | Email Address Redacted | Email |
| Mark Gordon | | | | Email Address Redacted | Email |
| Mark Gorge | | | | Email Address Redacted | Email |
| Mark Gorrie | | | | Email Address Redacted | Email |
| Mark Gossman | | | | Email Address Redacted | Email |
| Mark Gould Architect | | | | Email Address Redacted | Email |
| Mark Goux | | | | Email Address Redacted | Email |
| Mark Gower | | | | Email Address Redacted | Email |
| Mark Graham | | | | Email Address Redacted | Email |
| Mark Graham | | | | Email Address Redacted | Email |
| Mark Graham | | | | Email Address Redacted | Email |
| Mark Grainger | | | | Email Address Redacted | Email |
| Mark Graves | | | | Email Address Redacted | Email |
| Mark Graves | | | | Email Address Redacted | Email |
| Mark Gray | | | | Email Address Redacted | Email |
| Mark Green | | | | Email Address Redacted | Email |
| Mark Green | | | | Email Address Redacted | Email |
| Mark Green | | | | Email Address Redacted | Email |
| Mark Green | | | | Email Address Redacted | Email |
| Mark Green | | | | Email Address Redacted | Email |
| Mark Greenwell | | | | Email Address Redacted | Email |
| Mark Gregory | | | | Email Address Redacted | Email |
| Mark Gregory | | | | Email Address Redacted | Email |
| Mark Gregory | | | | Email Address Redacted | Email |
| Mark Gregory | | | | Email Address Redacted | Email |
| Mark Grieshop | | | | Email Address Redacted | Email |
| Mark Griffin | | | | Email Address Redacted | Email |
| Mark Griffin | | | | Email Address Redacted | Email |
| Mark Griffiths | | | | Email Address Redacted | Email |
| Mark Grissom | | | | Email Address Redacted | Email |
| Mark Gross | | | | Email Address Redacted | Email |
| Mark Grubb | | | | Email Address Redacted | Email |
| Mark Grudzien | | | | Email Address Redacted | Email |
| Mark Grudzien | | | | Email Address Redacted | Email |
| Mark Grusell | | | | Email Address Redacted | Email |
| Mark Guerette | | | | Email Address Redacted | Email |
| Mark Guilbault | | | | Email Address Redacted | Email |
| Mark Gulich | | | | Email Address Redacted | Email |
| Mark Gunderson | | | | Email Address Redacted | Email |
| Mark Gustafson | | | | Email Address Redacted | Email |
| Mark Gustafson | | | | Email Address Redacted | Email |
| Mark Gutierrez | | | | Email Address Redacted | Email |
| Mark Guyther | | | | Email Address Redacted | Email |
| Mark H Le | | | | Email Address Redacted | Email |
| Mark H Poore Consulting | | | | Email Address Redacted | Email |
| Mark H. Lemon, P.C. | | | | Email Address Redacted | Email |
| Mark H. White | | | | Email Address Redacted | Email |
| Mark Haas | | | | Email Address Redacted | Email |
| Mark Haddad | | | | Email Address Redacted | Email |
| Mark Haddaway | | | | Email Address Redacted | Email |
| Mark Hader | | | | Email Address Redacted | Email |
| Mark Hadfield | | | | Email Address Redacted | Email |
| Mark Haefner | | | | Email Address Redacted | Email |
| Mark Hafner | | | | Email Address Redacted | Email |
| Mark Hafner | | | | Email Address Redacted | Email |
| Mark Hafner | | | | Email Address Redacted | Email |
| Mark Hafner | | | | Email Address Redacted | Email |
| Mark Hagan | | | | Email Address Redacted | Email |
| Mark Hagan | | | | Email Address Redacted | Email |
| Mark Haines | | | | Email Address Redacted | Email |
| Mark Halal | | | | Email Address Redacted | Email |
| Mark Hale | | | | Email Address Redacted | Email |
| Mark Hall | | | | Email Address Redacted | Email |
| Mark Hall | | | | Email Address Redacted | Email |
| Mark Hall | | | | Email Address Redacted | Email |
| Mark Hall | | | | Email Address Redacted | Email |
| Mark Hall | | | | Email Address Redacted | Email |
| Mark Hall | | | | Email Address Redacted | Email |
| Mark Hall Consulting | | | | Email Address Redacted | Email |
| Mark Hamel | | | | Email Address Redacted | Email |
| Mark Hamilton | | | | Email Address Redacted | Email |
| Mark Hamilton | | | | Email Address Redacted | Email |
| Mark Hammonds | | | | Email Address Redacted | Email |
| Mark Hampel | | | | Email Address Redacted | Email |
| Mark Hanchett | | | | Email Address Redacted | Email |
| Mark Hancock | | | | Email Address Redacted | Email |
| Mark Handyman Service | | | | Email Address Redacted | Email |
| Mark Hanford | | | | Email Address Redacted | Email |
| Mark Hank Contracting LLC | | | | Email Address Redacted | Email |
| Mark Hanlon | | | | Email Address Redacted | Email |
| Mark Hanna | | | | Email Address Redacted | Email |
| Mark Hanna | | | | Email Address Redacted | Email |
| Mark Hanna | | | | Email Address Redacted | Email |
| Mark Hannah | | | | Email Address Redacted | Email |
| Mark Hannigan | | | | Email Address Redacted | Email |
| Mark Hansen | | | | Email Address Redacted | Email |
| Mark Hansink | | | | Email Address Redacted | Email |
| Mark Harbeke | | | | Email Address Redacted | Email |
| Mark Hardick | | | | Email Address Redacted | Email |
| Mark Harless | | | | Email Address Redacted | Email |
| Mark Harper | | | | Email Address Redacted | Email |
| Mark Harris | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Mark Harris | | Email Address Redacted | Email |
| Mark Harrison | | Email Address Redacted | Email |
| Mark Hart | | Email Address Redacted | Email |
| Mark Hason | | Email Address Redacted | Email |
| Mark Hasse | | Email Address Redacted | Email |
| Mark Hatch | | Email Address Redacted | Email |
| Mark Hatcher | | Email Address Redacted | Email |
| Mark Hatfield | | Email Address Redacted | Email |
| Mark Havens | | Email Address Redacted | Email |
| Mark Hawkinson | | Email Address Redacted | Email |
| Mark Hayden | | Email Address Redacted | Email |
| Mark Hayes | | Email Address Redacted | Email |
| Mark Hayward | | Email Address Redacted | Email |
| Mark Healey | | Email Address Redacted | Email |
| Mark Heckele | | Email Address Redacted | Email |
| Mark Heddins | | Email Address Redacted | Email |
| Mark Hein | | Email Address Redacted | Email |
| Mark Heinz | | Email Address Redacted | Email |
| Mark Heinzman | | Email Address Redacted | Email |
| Mark Heller | | Email Address Redacted | Email |
| Mark Heller | | Email Address Redacted | Email |
| Mark Hemingway | | Email Address Redacted | Email |
| Mark Hendel | | Email Address Redacted | Email |
| Mark Henderson | | Email Address Redacted | Email |
| Mark Henderson | | Email Address Redacted | Email |
| Mark Henderson | | Email Address Redacted | Email |
| Mark Hendrix | | Email Address Redacted | Email |
| Mark Henry | | Email Address Redacted | Email |
| Mark Heraldo | | Email Address Redacted | Email |
| Mark Herman | | Email Address Redacted | Email |
| Mark Herman | | Email Address Redacted | Email |
| Mark Hermiz | | Email Address Redacted | Email |
| Mark Herrington | | Email Address Redacted | Email |
| Mark Hewitt | | Email Address Redacted | Email |
| Mark Hiatt | | Email Address Redacted | Email |
| Mark Hibbard | | Email Address Redacted | Email |
| Mark Hilderbrandt | | Email Address Redacted | Email |
| Mark Hill | | Email Address Redacted | Email |
| Mark Hills | | Email Address Redacted | Email |
| Mark Hines | | Email Address Redacted | Email |
| Mark Hines | | Email Address Redacted | Email |
| Mark Hinkle | | Email Address Redacted | Email |
| Mark Hiraide | | Email Address Redacted | Email |
| Mark Hirsch | | Email Address Redacted | Email |
| Mark Hobbs | | Email Address Redacted | Email |
| Mark Hobrock | | Email Address Redacted | Email |
| Mark Hodge | | Email Address Redacted | Email |
| Mark Hodges | | Email Address Redacted | Email |
| Mark Hodges | | Email Address Redacted | Email |
| Mark Hodges | | Email Address Redacted | Email |
| Mark Hoffman | | Email Address Redacted | Email |
| Mark Hoffman | | Email Address Redacted | Email |
| Mark Hogan | | Email Address Redacted | Email |
| Mark Hogan | | Email Address Redacted | Email |
| Mark Hogan | | Email Address Redacted | Email |
| Mark Holden | | Email Address Redacted | Email |
| Mark Holden | | Email Address Redacted | Email |
| Mark Holewinski | | Email Address Redacted | Email |
| Mark Hollingshead | | Email Address Redacted | Email |
| Mark Hollingsworth | | Email Address Redacted | Email |
| Mark Hollis | | Email Address Redacted | Email |
| Mark Holman | | Email Address Redacted | Email |
| Mark Holsey | | Email Address Redacted | Email |
| Mark Hood | | Email Address Redacted | Email |
| Mark Hope | | Email Address Redacted | Email |
| Mark Hopper | | Email Address Redacted | Email |
| Mark Horm | | Email Address Redacted | Email |
| Mark Horton | | Email Address Redacted | Email |
| Mark Hosking | | Email Address Redacted | Email |
| Mark Hourihan | | Email Address Redacted | Email |
| Mark Housewright | | Email Address Redacted | Email |
| Mark Housewright | | Email Address Redacted | Email |
| Mark Housewright | | Email Address Redacted | Email |
| Mark Housewright | | Email Address Redacted | Email |
| Mark Housholder | | Email Address Redacted | Email |
| Mark Howard | | Email Address Redacted | Email |
| Mark Howe | | Email Address Redacted | Email |
| Mark Howell | | Email Address Redacted | Email |
| Mark Hsi | | Email Address Redacted | Email |
| Mark Huber | | Email Address Redacted | Email |
| Mark Hudson | | Email Address Redacted | Email |
| Mark Hudson | | Email Address Redacted | Email |
| Mark Huff Construction, Inc. | | Email Address Redacted | Email |
| Mark Hughes | | Email Address Redacted | Email |
| Mark Hughes | | Email Address Redacted | Email |
| Mark Hulen | | Email Address Redacted | Email |
| Mark Hull | | Email Address Redacted | Email |
| Mark Humphrey | | Email Address Redacted | Email |
| Mark Humphreys | | Email Address Redacted | Email |
| Mark Hurley | | Email Address Redacted | Email |
| Mark Hurt | | Email Address Redacted | Email |
| Mark Hutchinson | | Email Address Redacted | Email |
| Mark Hutchinson | | Email Address Redacted | Email |
| Mark Hyatt | | Email Address Redacted | Email |
| Mark Hynes | | Email Address Redacted | Email |
| Mark I. Wolkin | | Email Address Redacted | Email |
| Mark Inda | | Email Address Redacted | Email |
| Mark Ingley | | Email Address Redacted | Email |
| Mark Inglis | | Email Address Redacted | Email |
| Mark Ink Graphics Inc | | Email Address Redacted | Email |
| Mark Inman | | Email Address Redacted | Email |
| Mark Isip | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Mark Izzard Inc | | Email Address Redacted | Email |
| Mark Izzo | | Email Address Redacted | Email |
| Mark J Feldman | | Email Address Redacted | Email |
| Mark J Grohman | | Email Address Redacted | Email |
| Mark J Rosen Md Pc | | Email Address Redacted | Email |
| Mark J Self | | Email Address Redacted | Email |
| Mark J Wilson | | Email Address Redacted | Email |
| Mark J. Mauro | | Email Address Redacted | Email |
| Mark J. Miller, P.A. | | Email Address Redacted | Email |
| Mark J. Steiglitz | | Email Address Redacted | Email |
| Mark J. Swank | | Email Address Redacted | Email |
| Mark Jackson | | Email Address Redacted | Email |
| Mark Jackson | | Email Address Redacted | Email |
| Mark Jackson Consulting | | Email Address Redacted | Email |
| Mark Jacobs | | Email Address Redacted | Email |
| Mark Jacobs | | Email Address Redacted | Email |
| Mark Jacobs | | Email Address Redacted | Email |
| Mark Jacobson | | Email Address Redacted | Email |
| Mark Jainchell | | Email Address Redacted | Email |
| Mark Jaklevsky | | Email Address Redacted | Email |
| Mark James | | Email Address Redacted | Email |
| Mark James | | Email Address Redacted | Email |
| Mark James | | Email Address Redacted | Email |
| Mark Janiec | | Email Address Redacted | Email |
| Mark Jaynes | | Email Address Redacted | Email |
| Mark Jebrin | | Email Address Redacted | Email |
| Mark Jenkins | | Email Address Redacted | Email |
| Mark Jenkins | | Email Address Redacted | Email |
| Mark Jenkinson | | Email Address Redacted | Email |
| Mark Jensen | | Email Address Redacted | Email |
| Mark Jensen | | Email Address Redacted | Email |
| Mark Jerolimov | | Email Address Redacted | Email |
| Mark Jerrell Consulting | | Email Address Redacted | Email |
| Mark Johnson | | Email Address Redacted | Email |
| Mark Johnson | | Email Address Redacted | Email |
| Mark Johnson | | Email Address Redacted | Email |
| Mark Johnson | | Email Address Redacted | Email |
| Mark Johnson | | Email Address Redacted | Email |
| Mark Johnson | | Email Address Redacted | Email |
| Mark Johnson | | Email Address Redacted | Email |
| Mark Johnson | | Email Address Redacted | Email |
| Mark Johnson | | Email Address Redacted | Email |
| Mark Johnson | | Email Address Redacted | Email |
| Mark Johnson | | Email Address Redacted | Email |
| Mark Johnson | | Email Address Redacted | Email |
| Mark Johnson | | Email Address Redacted | Email |
| Mark Johnson | | Email Address Redacted | Email |
| Mark Johnson Construction LLC, | | Email Address Redacted | Email |
| Mark Jones | | Email Address Redacted | Email |
| Mark Jones | | Email Address Redacted | Email |
| Mark Jones | | Email Address Redacted | Email |
| Mark Jones | | Email Address Redacted | Email |
| Mark Jones | | Email Address Redacted | Email |
| Mark Jones | | Email Address Redacted | Email |
| Mark Jones | | Email Address Redacted | Email |
| Mark Jones Sr | | Email Address Redacted | Email |
| Mark Jordan | | Email Address Redacted | Email |
| Mark Jordan | | Email Address Redacted | Email |
| Mark Jorgenson | | Email Address Redacted | Email |
| Mark Joseph Contracting Inc. | | Email Address Redacted | Email |
| Mark Joy | | Email Address Redacted | Email |
| Mark Julian | | Email Address Redacted | Email |
| Mark Julian | | Email Address Redacted | Email |
| Mark Jumper | | Email Address Redacted | Email |
| Mark K Hurt | | Email Address Redacted | Email |
| Mark K Morris | | Email Address Redacted | Email |
| Mark K Watson, LLC | | Email Address Redacted | Email |
| Mark Kaczala Plumbing & Heating Inc. | | Email Address Redacted | Email |
| Mark Kaiser | | Email Address Redacted | Email |
| Mark Kale | | Email Address Redacted | Email |
| Mark Kale | | Email Address Redacted | Email |
| Mark Kalmerton | | Email Address Redacted | Email |
| Mark Kane | | Email Address Redacted | Email |
| Mark Kanikkeberg | | Email Address Redacted | Email |
| Mark Kaplun | | Email Address Redacted | Email |
| Mark Kaplun | | Email Address Redacted | Email |
| Mark Kappler | | Email Address Redacted | Email |
| Mark Karasz | | Email Address Redacted | Email |
| Mark Karten | | Email Address Redacted | Email |
| Mark Kasiorek | | Email Address Redacted | Email |
| Mark Katzenberger | | Email Address Redacted | Email |
| Mark Katzin | | Email Address Redacted | Email |
| Mark Kawecki | | Email Address Redacted | Email |
| Mark Kay | | Email Address Redacted | Email |
| Mark Kazikowski | | Email Address Redacted | Email |
| Mark Keating | | Email Address Redacted | Email |
| Mark Keatts | | Email Address Redacted | Email |
| Mark Keatts | | Email Address Redacted | Email |
| Mark Keeley | | Email Address Redacted | Email |
| Mark Keeley | | Email Address Redacted | Email |
| Mark Keene | | Email Address Redacted | Email |
| Mark Keller | | Email Address Redacted | Email |
| Mark Kelley | | Email Address Redacted | Email |
| Mark Kelley | | Email Address Redacted | Email |
| Mark Kelley | | Email Address Redacted | Email |
| Mark Kelly | | Email Address Redacted | Email |
| Mark Kelly | | Email Address Redacted | Email |
| Mark Kelso | | Email Address Redacted | Email |
| Mark Kelty | | Email Address Redacted | Email |
| Mark Kemp | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Mark Kendall | | Email Address Redacted | Email |
| Mark Kendall | | Email Address Redacted | Email |
| Mark Kendrick | | Email Address Redacted | Email |
| Mark Kendrick | | Email Address Redacted | Email |
| Mark Kendry | | Email Address Redacted | Email |
| Mark Kenigsberg | | Email Address Redacted | Email |
| Mark Kennedy | | Email Address Redacted | Email |
| Mark Kerber | | Email Address Redacted | Email |
| Mark Kerr | | Email Address Redacted | Email |
| Mark Kersten | | Email Address Redacted | Email |
| Mark Kessler | | Email Address Redacted | Email |
| Mark Kessler | | Email Address Redacted | Email |
| Mark Kiczula | | Email Address Redacted | Email |
| Mark Kile | | Email Address Redacted | Email |
| Mark Kim | | Email Address Redacted | Email |
| Mark Kim | | Email Address Redacted | Email |
| Mark Kimmel | | Email Address Redacted | Email |
| Mark King | | Email Address Redacted | Email |
| Mark Kingsbury | | Email Address Redacted | Email |
| Mark Kingsley | | Email Address Redacted | Email |
| Mark Kinsey | | Email Address Redacted | Email |
| Mark Kiser | | Email Address Redacted | Email |
| Mark Kitchens | | Email Address Redacted | Email |
| Mark Kizhnerman | | Email Address Redacted | Email |
| Mark Kjeseth | | Email Address Redacted | Email |
| Mark Klebanoff | | Email Address Redacted | Email |
| Mark Kleingartner | | Email Address Redacted | Email |
| Mark Knapp | | Email Address Redacted | Email |
| Mark Knudsen | | Email Address Redacted | Email |
| Mark Knutson | | Email Address Redacted | Email |
| Mark Kochevar | | Email Address Redacted | Email |
| Mark Koebernik LLC / Classic Carpentry | | Email Address Redacted | Email |
| Mark Koepsell | | Email Address Redacted | Email |
| Mark Koethe | | Email Address Redacted | Email |
| Mark Komins | | Email Address Redacted | Email |
| Mark Kondo | | Email Address Redacted | Email |
| Mark Kost | | Email Address Redacted | Email |
| Mark Kouba | | Email Address Redacted | Email |
| Mark Koval | | Email Address Redacted | Email |
| Mark Kowal | | Email Address Redacted | Email |
| Mark Kowalewski | | Email Address Redacted | Email |
| Mark Kozeluh | | Email Address Redacted | Email |
| Mark Kozyra | | Email Address Redacted | Email |
| Mark Kraemer | | Email Address Redacted | Email |
| Mark Kraemer | | Email Address Redacted | Email |
| Mark Kraft | | Email Address Redacted | Email |
| Mark Krajewski | | Email Address Redacted | Email |
| Mark Krakauer | | Email Address Redacted | Email |
| Mark Kramarz | | Email Address Redacted | Email |
| Mark Kramer | | Email Address Redacted | Email |
| Mark Kraus | | Email Address Redacted | Email |
| Mark Krause | | Email Address Redacted | Email |
| Mark Krause | | Email Address Redacted | Email |
| Mark Krause | | Email Address Redacted | Email |
| Mark Kreisler | | Email Address Redacted | Email |
| Mark Kriebel | | Email Address Redacted | Email |
| Mark Krivoy | | Email Address Redacted | Email |
| Mark Krogh | | Email Address Redacted | Email |
| Mark Kruger | | Email Address Redacted | Email |
| Mark Krugman | | Email Address Redacted | Email |
| Mark Krugman Cpa | | Email Address Redacted | Email |
| Mark Krushelnycky, Md | | Email Address Redacted | Email |
| Mark Kruszewski | | Email Address Redacted | Email |
| Mark Kulchinsky Electrical Contractors | | Email Address Redacted | Email |
| Mark Kuntze | | Email Address Redacted | Email |
| Mark Kuppe | | Email Address Redacted | Email |
| Mark Kurdila | | Email Address Redacted | Email |
| Mark Kurganov | | Email Address Redacted | Email |
| Mark Kushner | | Email Address Redacted | Email |
| Mark Kwatcher | | Email Address Redacted | Email |
| Mark L Gollub Cpa Pc | | Email Address Redacted | Email |
| Mark L Guarino | | Email Address Redacted | Email |
| Mark L Mcgill | | Email Address Redacted | Email |
| Mark L Young | | Email Address Redacted | Email |
| Mark L. Fuerst | | Email Address Redacted | Email |
| Mark Labbancz | | Email Address Redacted | Email |
| Mark Lacey | | Email Address Redacted | Email |
| Mark Lacey | | Email Address Redacted | Email |
| Mark Laing | | Email Address Redacted | Email |
| Mark Laliberte | | Email Address Redacted | Email |
| Mark Lamb | | Email Address Redacted | Email |
| Mark Lamberth | | Email Address Redacted | Email |
| Mark Lamberts | | Email Address Redacted | Email |
| Mark Lambrecht | | Email Address Redacted | Email |
| Mark Lamendola | | Email Address Redacted | Email |
| Mark Lamendola | | Email Address Redacted | Email |
| Mark Lancaster | | Email Address Redacted | Email |
| Mark Landberg | | Email Address Redacted | Email |
| Mark Landberg | | Email Address Redacted | Email |
| Mark Landis | | Email Address Redacted | Email |
| Mark Landis | | Email Address Redacted | Email |
| Mark Landsberg Consulting | | Email Address Redacted | Email |
| Mark Landvatter | | Email Address Redacted | Email |
| Mark Lane | | Email Address Redacted | Email |
| Mark Lane | | Email Address Redacted | Email |
| Mark Lankford | | Email Address Redacted | Email |
| Mark Lappen | | Email Address Redacted | Email |
| Mark Laqua | | Email Address Redacted | Email |
| Mark Larsen | | Email Address Redacted | Email |
| Mark Lassoff | | Email Address Redacted | Email |
| Mark Lathim | | Email Address Redacted | Email |
| Mark Latino | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Mark Latta | | Email Address Redacted | Email |
| Mark Latture | | Email Address Redacted | Email |
| Mark Lauer | | Email Address Redacted | Email |
| Mark Laurella | | Email Address Redacted | Email |
| Mark Lauritzen | | Email Address Redacted | Email |
| Mark Lavendier | | Email Address Redacted | Email |
| Mark Lawrence | | Email Address Redacted | Email |
| Mark Lawson | | Email Address Redacted | Email |
| Mark Lawton | | Email Address Redacted | Email |
| Mark Lazarchic | | Email Address Redacted | Email |
| Mark Lazarchic | | Email Address Redacted | Email |
| Mark Le Vine | | Email Address Redacted | Email |
| Mark Le Vine | | Email Address Redacted | Email |
| Mark Leaser | | Email Address Redacted | Email |
| Mark Leaver | | Email Address Redacted | Email |
| Mark Ledford | | Email Address Redacted | Email |
| Mark Lee | | Email Address Redacted | Email |
| Mark Lee | | Email Address Redacted | Email |
| Mark Lee Call | | Email Address Redacted | Email |
| Mark Legacy | | Email Address Redacted | Email |
| Mark Lehman | | Email Address Redacted | Email |
| Mark Leich | | Email Address Redacted | Email |
| Mark Leingang | | Email Address Redacted | Email |
| Mark Lenzi | | Email Address Redacted | Email |
| Mark Lepkowski | | Email Address Redacted | Email |
| Mark Lesicka | | Email Address Redacted | Email |
| Mark Leslie | | Email Address Redacted | Email |
| Mark Levenson | | Email Address Redacted | Email |
| Mark Levesque | | Email Address Redacted | Email |
| Mark Levin | | Email Address Redacted | Email |
| Mark Levine | | Email Address Redacted | Email |
| Mark Levinson | | Email Address Redacted | Email |
| Mark Levy | | Email Address Redacted | Email |
| Mark Levy | | Email Address Redacted | Email |
| Mark Levy Dds Inc | | Email Address Redacted | Email |
| Mark Lewandowski | | Email Address Redacted | Email |
| Mark Lewis | | Email Address Redacted | Email |
| Mark Lewis | | Email Address Redacted | Email |
| Mark Lewis | | Email Address Redacted | Email |
| Mark Lewis | | Email Address Redacted | Email |
| Mark Lewyn | | Email Address Redacted | Email |
| Mark Licurse | | Email Address Redacted | Email |
| Mark Lieb | | Email Address Redacted | Email |
| Mark Liebman | | Email Address Redacted | Email |
| Mark Liebman Cpa | | Email Address Redacted | Email |
| Mark Liew | | Email Address Redacted | Email |
| Mark Liew | | Email Address Redacted | Email |
| Mark Lindberg | | Email Address Redacted | Email |
| Mark Lindley | | Email Address Redacted | Email |
| Mark Lindquist | | Email Address Redacted | Email |
| Mark Lindsay | | Email Address Redacted | Email |
| Mark Lindsay | | Email Address Redacted | Email |
| Mark Linger | | Email Address Redacted | Email |
| Mark Lingley | | Email Address Redacted | Email |
| Mark Lingley | | Email Address Redacted | Email |
| Mark Lipsey | | Email Address Redacted | Email |
| Mark Lisonbee | | Email Address Redacted | Email |
| Mark Liston | | Email Address Redacted | Email |
| Mark Little | | Email Address Redacted | Email |
| Mark Litton | | Email Address Redacted | Email |
| Mark Litton Pllc | | Email Address Redacted | Email |
| Mark Livesay | | Email Address Redacted | Email |
| Mark Livingston | | Email Address Redacted | Email |
| Mark Lizada | | Email Address Redacted | Email |
| Mark Lizada | | Email Address Redacted | Email |
| Mark Lloyd | | Email Address Redacted | Email |
| Mark Loftis | | Email Address Redacted | Email |
| Mark Logan | | Email Address Redacted | Email |
| Mark Lohmann | | Email Address Redacted | Email |
| Mark Lombard | | Email Address Redacted | Email |
| Mark Lonczak | | Email Address Redacted | Email |
| Mark Long | | Email Address Redacted | Email |
| Mark Long Trucking | | Email Address Redacted | Email |
| Mark Longenecker Pllc | | Email Address Redacted | Email |
| Mark Longgrear | | Email Address Redacted | Email |
| Mark Lorang | | Email Address Redacted | Email |
| Mark Los Masonry Co Inc | | Email Address Redacted | Email |
| Mark Lott | | Email Address Redacted | Email |
| Mark Lott | | Email Address Redacted | Email |
| Mark Louka | | Email Address Redacted | Email |
| Mark Love | | Email Address Redacted | Email |
| Mark Lovering | | Email Address Redacted | Email |
| Mark Lowe | | Email Address Redacted | Email |
| Mark Lozada | | Email Address Redacted | Email |
| Mark Lubow | | Email Address Redacted | Email |
| Mark Lucas | | Email Address Redacted | Email |
| Mark Luciani | | Email Address Redacted | Email |
| Mark Luciano | | Email Address Redacted | Email |
| Mark Lukachinsky | | Email Address Redacted | Email |
| Mark Luke | | Email Address Redacted | Email |
| Mark Lumpkins | | Email Address Redacted | Email |
| Mark Lunde | | Email Address Redacted | Email |
| Mark Lundgren | | Email Address Redacted | Email |
| Mark Lundqusit | | Email Address Redacted | Email |
| Mark Lunn | | Email Address Redacted | Email |
| Mark Lunowa Builders LLC | | Email Address Redacted | Email |
| Mark Lutes | | Email Address Redacted | Email |
| Mark Lyda | | Email Address Redacted | Email |
| Mark Lynn | | Email Address Redacted | Email |
| Mark Lyons | | Email Address Redacted | Email |
| Mark M Barnes | | Email Address Redacted | Email |
| Mark M Dennis | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Mark M. Grossman | Address Redacted | | First Class Mail |
| Mark M. Grossman | | Email Address Redacted | Email |
| Mark M. Reynolds, M.D., A Medical Corporation | | Email Address Redacted | Email |
| Mark Mabaquiao | | Email Address Redacted | Email |
| Mark Macdonald | | Email Address Redacted | Email |
| Mark Mace | | Email Address Redacted | Email |
| Mark Mackanic | | Email Address Redacted | Email |
| Mark Macleay | | Email Address Redacted | Email |
| Mark Macneil | | Email Address Redacted | Email |
| Mark Macy | | Email Address Redacted | Email |
| Mark Madsen | | Email Address Redacted | Email |
| Mark Magana | | Email Address Redacted | Email |
| Mark Maggion | | Email Address Redacted | Email |
| Mark Magno | | Email Address Redacted | Email |
| Mark Maguire | | Email Address Redacted | Email |
| Mark Magyar | | Email Address Redacted | Email |
| Mark Mahood | | Email Address Redacted | Email |
| Mark Maldonado | | Email Address Redacted | Email |
| Mark Mallus, Inc. | | Email Address Redacted | Email |
| Mark Malott | | Email Address Redacted | Email |
| Mark Maltbie | | Email Address Redacted | Email |
| Mark Mandel | | Email Address Redacted | Email |
| Mark Mansfield | | Email Address Redacted | Email |
| Mark Mantel | | Email Address Redacted | Email |
| Mark Manty | | Email Address Redacted | Email |
| Mark Manty | | Email Address Redacted | Email |
| Mark Manzo | | Email Address Redacted | Email |
| Mark Manzo | | Email Address Redacted | Email |
| Mark Marashlian | | Email Address Redacted | Email |
| Mark Marchese | | Email Address Redacted | Email |
| Mark Marinaccio | | Email Address Redacted | Email |
| Mark Markarian | | Email Address Redacted | Email |
| Mark Marquez | | Email Address Redacted | Email |
| Mark Marriott | | Email Address Redacted | Email |
| Mark Martin | | Email Address Redacted | Email |
| Mark Martin | | Email Address Redacted | Email |
| Mark Martin | | Email Address Redacted | Email |
| Mark Martin | | Email Address Redacted | Email |
| Mark Martinez | | Email Address Redacted | Email |
| Mark Martinez | | Email Address Redacted | Email |
| Mark Martino | | Email Address Redacted | Email |
| Mark Martorelli Inc | | Email Address Redacted | Email |
| Mark Masih | | Email Address Redacted | Email |
| Mark Maskornick | | Email Address Redacted | Email |
| Mark Mason | | Email Address Redacted | Email |
| Mark Masters | | Email Address Redacted | Email |
| Mark Matheny | | Email Address Redacted | Email |
| Mark Mathson | | Email Address Redacted | Email |
| Mark Mauldin | | Email Address Redacted | Email |
| Mark Mauldin | | Email Address Redacted | Email |
| Mark Mauricio | | Email Address Redacted | Email |
| Mark May | | Email Address Redacted | Email |
| Mark Mayhew | | Email Address Redacted | Email |
| Mark Mayle | | Email Address Redacted | Email |
| Mark Maynard | | Email Address Redacted | Email |
| Mark Mazur | | Email Address Redacted | Email |
| Mark Mc Cauley | | Email Address Redacted | Email |
| Mark Mc Inc | | Email Address Redacted | Email |
| Mark Mcadams | | Email Address Redacted | Email |
| Mark Mcardie | | Email Address Redacted | Email |
| Mark Mccaffery | | Email Address Redacted | Email |
| Mark Mccann | | Email Address Redacted | Email |
| Mark Mccay | | Email Address Redacted | Email |
| Mark Mcclure | | Email Address Redacted | Email |
| Mark Mccomb | | Email Address Redacted | Email |
| Mark Mcconaghy | | Email Address Redacted | Email |
| Mark Mccool | | Email Address Redacted | Email |
| Mark Mccraw | | Email Address Redacted | Email |
| Mark Mccullagh | | Email Address Redacted | Email |
| Mark Mcdaniel | | Email Address Redacted | Email |
| Mark Mcgarrity | | Email Address Redacted | Email |
| Mark Mcgill | | Email Address Redacted | Email |
| Mark Mcgregor | | Email Address Redacted | Email |
| Mark Mcguigan | | Email Address Redacted | Email |
| Mark Mcilvee | | Email Address Redacted | Email |
| Mark Mcinnes | | Email Address Redacted | Email |
| Mark Mcintosh | | Email Address Redacted | Email |
| Mark Mciver | | Email Address Redacted | Email |
| Mark Mciver | | Email Address Redacted | Email |
| Mark Mckelvey | | Email Address Redacted | Email |
| Mark Mcksymick | | Email Address Redacted | Email |
| Mark Momaster | | Email Address Redacted | Email |
| Mark Momasters | | Email Address Redacted | Email |
| Mark Mcmillan | | Email Address Redacted | Email |
| Mark Mcnamara | | Email Address Redacted | Email |
| Mark Mcneil | | Email Address Redacted | Email |
| Mark Mcneil | | Email Address Redacted | Email |
| Mark Mcnulty & Associates | | Email Address Redacted | Email |
| Mark Mebus | | Email Address Redacted | Email |
| Mark Medina | | Email Address Redacted | Email |
| Mark Melli | | Email Address Redacted | Email |
| Mark Mellicker | | Email Address Redacted | Email |
| Mark Mellinger | | Email Address Redacted | Email |
| Mark Mellinger | | Email Address Redacted | Email |
| Mark Melton | | Email Address Redacted | Email |
| Mark Melton | | Email Address Redacted | Email |
| Mark Mendelson | | Email Address Redacted | Email |
| Mark Mendola | | Email Address Redacted | Email |
| Mark Menscer | | Email Address Redacted | Email |
| Mark Menta | | Email Address Redacted | Email |
| Mark Menzies | | Email Address Redacted | Email |
| Mark Mercado | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Mark Mercier | | Email Address Redacted | Email |
| Mark Meschino | | Email Address Redacted | Email |
| Mark Messenger | | Email Address Redacted | Email |
| Mark Metlow | | Email Address Redacted | Email |
| Mark Meyer | | Email Address Redacted | Email |
| Mark Meyers | | Email Address Redacted | Email |
| Mark Michaud | | Email Address Redacted | Email |
| Mark Mick | | Email Address Redacted | Email |
| Mark Mikes | | Email Address Redacted | Email |
| Mark Mikkola | | Email Address Redacted | Email |
| Mark Miklos | | Email Address Redacted | Email |
| Mark Miles | | Email Address Redacted | Email |
| Mark Miller | | Email Address Redacted | Email |
| Mark Miller | | Email Address Redacted | Email |
| Mark Miller | | Email Address Redacted | Email |
| Mark Miller | | Email Address Redacted | Email |
| Mark Miller | | Email Address Redacted | Email |
| Mark Miller | | Email Address Redacted | Email |
| Mark Miller | | Email Address Redacted | Email |
| Mark Miller | | Email Address Redacted | Email |
| Mark Miller | | Email Address Redacted | Email |
| Mark Miller Design | | Email Address Redacted | Email |
| Mark Milligan | | Email Address Redacted | Email |
| Mark Millot | | Email Address Redacted | Email |
| Mark Mills | | Email Address Redacted | Email |
| Mark Milton | | Email Address Redacted | Email |
| Mark Minoff | | Email Address Redacted | Email |
| Mark Minott | | Email Address Redacted | Email |
| Mark Mirando | | Email Address Redacted | Email |
| Mark Miravalle | | Email Address Redacted | Email |
| Mark Miretskiy | | Email Address Redacted | Email |
| Mark Miretskiy | | Email Address Redacted | Email |
| Mark Mitchell | | Email Address Redacted | Email |
| Mark Mitchell | | Email Address Redacted | Email |
| Mark Mitchell | | Email Address Redacted | Email |
| Mark Mitry | | Email Address Redacted | Email |
| Mark Mobley | | Email Address Redacted | Email |
| Mark Moland | | Email Address Redacted | Email |
| Mark Molina | | Email Address Redacted | Email |
| Mark Monstroski | | Email Address Redacted | Email |
| Mark Montez | | Email Address Redacted | Email |
| Mark Montez | | Email Address Redacted | Email |
| Mark Montiel | | Email Address Redacted | Email |
| Mark Montoya | | Email Address Redacted | Email |
| Mark Moore | | Email Address Redacted | Email |
| Mark Moraca | | Email Address Redacted | Email |
| Mark Morales | | Email Address Redacted | Email |
| Mark Moran | | Email Address Redacted | Email |
| Mark Moretto | | Email Address Redacted | Email |
| Mark Morgan | | Email Address Redacted | Email |
| Mark Morgan | | Email Address Redacted | Email |
| Mark Morina | | Email Address Redacted | Email |
| Mark Morris | | Email Address Redacted | Email |
| Mark Morrison | | Email Address Redacted | Email |
| Mark Mosher | | Email Address Redacted | Email |
| Mark Mosher | | Email Address Redacted | Email |
| Mark Mosher Production | | Email Address Redacted | Email |
| Mark Moskowitz | | Email Address Redacted | Email |
| Mark Moussaed | | Email Address Redacted | Email |
| Mark Mueller | | Email Address Redacted | Email |
| Mark Mugrage | | Email Address Redacted | Email |
| Mark Mullen | | Email Address Redacted | Email |
| Mark Mullinix | | Email Address Redacted | Email |
| Mark Munroe Ins. | | Email Address Redacted | Email |
| Mark Munshower | | Email Address Redacted | Email |
| Mark Munz | | Email Address Redacted | Email |
| Mark Murphy | | Email Address Redacted | Email |
| Mark Murphy | | Email Address Redacted | Email |
| Mark Murray | | Email Address Redacted | Email |
| Mark Murray | | Email Address Redacted | Email |
| Mark Musel | | Email Address Redacted | Email |
| Mark Mutter | | Email Address Redacted | Email |
| Mark Mutz | | Email Address Redacted | Email |
| Mark Myers Mermel | | Email Address Redacted | Email |
| Mark Nagel Building | | Email Address Redacted | Email |
| Mark Nasry | | Email Address Redacted | Email |
| Mark Navalta | | Email Address Redacted | Email |
| Mark Nawara | | Email Address Redacted | Email |
| Mark Naylon | | Email Address Redacted | Email |
| Mark Nazarini | | Email Address Redacted | Email |
| Mark Nead | | Email Address Redacted | Email |
| Mark Neal | | Email Address Redacted | Email |
| Mark Neeley | | Email Address Redacted | Email |
| Mark Nelon | | Email Address Redacted | Email |
| Mark Nelson | | Email Address Redacted | Email |
| Mark Nelson | | Email Address Redacted | Email |
| Mark Nelson | | Email Address Redacted | Email |
| Mark Nenno | | Email Address Redacted | Email |
| Mark Nenortas | | Email Address Redacted | Email |
| Mark Nenortas | | Email Address Redacted | Email |
| Mark Nevel | | Email Address Redacted | Email |
| Mark Newbauer | | Email Address Redacted | Email |
| Mark Newbauer | | Email Address Redacted | Email |
| Mark Newkirk | | Email Address Redacted | Email |
| Mark Newman | | Email Address Redacted | Email |
| Mark Newton | | Email Address Redacted | Email |
| Mark Nguyen | | Email Address Redacted | Email |
| Mark Nickelson | | Email Address Redacted | Email |
| Mark Nicosia | | Email Address Redacted | Email |
| Mark Nieuwenhuis | | Email Address Redacted | Email |
| Mark Nisler | | Email Address Redacted | Email |
| Mark Norkaitis | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Mark Norton | | | | Email Address Redacted | Email |
| Mark Norton | | | | Email Address Redacted | Email |
| Mark Nourse | | | | Email Address Redacted | Email |
| Mark Nyemah Iii | | | | Email Address Redacted | Email |
| Mark O. Van Wagoner, Lawyer | | | | Email Address Redacted | Email |
| Mark Ober | | | | Email Address Redacted | Email |
| Mark Oberly | | | | Email Address Redacted | Email |
| Mark O'Connor | | | | Email Address Redacted | Email |
| Mark Odell | | | | Email Address Redacted | Email |
| Mark Odoski | | | | Email Address Redacted | Email |
| Mark Of Excellence, LLC | | | | Email Address Redacted | Email |
| Mark Ohlsen | | | | Email Address Redacted | Email |
| Mark Oja | | | | Email Address Redacted | Email |
| Mark Oldham | | | | Email Address Redacted | Email |
| Mark Olsen | | | | Email Address Redacted | Email |
| Mark Olson | | | | Email Address Redacted | Email |
| Mark Omeara | | | | Email Address Redacted | Email |
| Mark One Communication, Inc. | | | | Email Address Redacted | Email |
| Mark Oneal | | | | Email Address Redacted | Email |
| Mark Orenshein Dds | | | | Email Address Redacted | Email |
| Mark Organek | | | | Email Address Redacted | Email |
| Mark Ormond | | | | Email Address Redacted | Email |
| Mark Orta | | | | Email Address Redacted | Email |
| Mark Orwig | | | | Email Address Redacted | Email |
| Mark Osborne | | | | Email Address Redacted | Email |
| Mark Osho | | | | Email Address Redacted | Email |
| Mark Ostendorf | | | | Email Address Redacted | Email |
| Mark Oswalt | | | | Email Address Redacted | Email |
| Mark Otey | | | | Email Address Redacted | Email |
| Mark Ouchi | | | | Email Address Redacted | Email |
| Mark Out Productions, Inc. | | | | Email Address Redacted | Email |
| Mark Overall | | | | Email Address Redacted | Email |
| Mark Owenby | | | | Email Address Redacted | Email |
| Mark Owens | | | | Email Address Redacted | Email |
| Mark P Flurschutz | | | | Email Address Redacted | Email |
| Mark P Kreis Cpa Pa | | | | Email Address Redacted | Email |
| Mark P Schwamberger | | | | Email Address Redacted | Email |
| Mark P. Garris | | | | Email Address Redacted | Email |
| Mark P. Logan, D.M.D. | | | | Email Address Redacted | Email |
| Mark P. Mcauliffe, Esq. | | | | Email Address Redacted | Email |
| Mark Palmer | | | | Email Address Redacted | Email |
| Mark Palmer | | | | Email Address Redacted | Email |
| Mark Palmer | | | | Email Address Redacted | Email |
| Mark Palterovich | | | | Email Address Redacted | Email |
| Mark Palumbo | | | | Email Address Redacted | Email |
| Mark Panco | | | | Email Address Redacted | Email |
| Mark Pape | | | | Email Address Redacted | Email |
| Mark Parenti | | | | Email Address Redacted | Email |
| Mark Parina | | | | Email Address Redacted | Email |
| Mark Park | | | | Email Address Redacted | Email |
| Mark Parrish | | | | Email Address Redacted | Email |
| Mark Parrish | | | | Email Address Redacted | Email |
| Mark Parsons | | | | Email Address Redacted | Email |
| Mark Partlow | | | | Email Address Redacted | Email |
| Mark Pasko | | | | Email Address Redacted | Email |
| Mark Pass | | | | Email Address Redacted | Email |
| Mark Pastian | | | | Email Address Redacted | Email |
| Mark Patel | | | | Email Address Redacted | Email |
| Mark Patrick | | | | Email Address Redacted | Email |
| Mark Patterson | | | | Email Address Redacted | Email |
| Mark Pauley | | | | Email Address Redacted | Email |
| Mark Pavao | | | | Email Address Redacted | Email |
| Mark Payne | | | | Email Address Redacted | Email |
| Mark Payne | | | | Email Address Redacted | Email |
| Mark Payne | | | | Email Address Redacted | Email |
| Mark Payton | | | | Email Address Redacted | Email |
| Mark Peck | | | | Email Address Redacted | Email |
| Mark Pedersen | | | | Email Address Redacted | Email |
| Mark Pederson | | | | Email Address Redacted | Email |
| Mark Peelman | | | | Email Address Redacted | Email |
| Mark Pekarek | | | | Email Address Redacted | Email |
| Mark Pellegrino | | | | Email Address Redacted | Email |
| Mark Pellettiere | | | | Email Address Redacted | Email |
| Mark Pena | | | | Email Address Redacted | Email |
| Mark Pendergast | | | | Email Address Redacted | Email |
| Mark Perilstein | | | | Email Address Redacted | Email |
| Mark Perritt | | | | Email Address Redacted | Email |
| Mark Perrott | | | | Email Address Redacted | Email |
| Mark Persaud LLC | | | | Email Address Redacted | Email |
| Mark Peter Heitmann | | | | Email Address Redacted | Email |
| Mark Peters | | | | Email Address Redacted | Email |
| Mark Peters | | | | Email Address Redacted | Email |
| Mark Peters | | | | Email Address Redacted | Email |
| Mark Petersen | | | | Email Address Redacted | Email |
| Mark Petersen-Overton | | | | Email Address Redacted | Email |
| Mark Peterson | | | | Email Address Redacted | Email |
| Mark Peterson | | | | Email Address Redacted | Email |
| Mark Peterson | | | | Email Address Redacted | Email |
| Mark Peterson | | | | Email Address Redacted | Email |
| Mark Peterson | | | | Email Address Redacted | Email |
| Mark Peterson | | | | Email Address Redacted | Email |
| Mark Petrovich, P.C. | | | | Email Address Redacted | Email |
| Mark Peyton | | | | Email Address Redacted | Email |
| Mark Phillipe | | | | Email Address Redacted | Email |
| Mark Phillips Sound LLC | | | | Email Address Redacted | Email |
| Mark Picard | | | | Email Address Redacted | Email |
| Mark Pickens | | | | Email Address Redacted | Email |
| Mark Pierce | | | | Email Address Redacted | Email |
| Mark Pilger | | | | Email Address Redacted | Email |
| Mark Pilger | | | | Email Address Redacted | Email |
| Mark Pinkham | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Mark Pirone | | Email Address Redacted | Email |
| Mark Piteo-Tarpy | | Email Address Redacted | Email |
| Mark Plummer | | Email Address Redacted | Email |
| Mark Pocock | | Email Address Redacted | Email |
| Mark Poepping | | Email Address Redacted | Email |
| Mark Pogue | | Email Address Redacted | Email |
| Mark Poirier | | Email Address Redacted | Email |
| Mark Poleo | | Email Address Redacted | Email |
| Mark Polito, Sole Proprietor | | Email Address Redacted | Email |
| Mark Polk & Associates, LLC | | Email Address Redacted | Email |
| Mark Pollard | | Email Address Redacted | Email |
| Mark Pollard | | Email Address Redacted | Email |
| Mark Pollio | | Email Address Redacted | Email |
| Mark Polozola | | Email Address Redacted | Email |
| Mark Polyakov | | Email Address Redacted | Email |
| Mark Pope | | Email Address Redacted | Email |
| Mark Porch | | Email Address Redacted | Email |
| Mark Pordes | | Email Address Redacted | Email |
| Mark Porter | | Email Address Redacted | Email |
| Mark Posey | | Email Address Redacted | Email |
| Mark Posluszny | | Email Address Redacted | Email |
| Mark Poston | | Email Address Redacted | Email |
| Mark Poston | | Email Address Redacted | Email |
| Mark Potter | | Email Address Redacted | Email |
| Mark Pray | | Email Address Redacted | Email |
| Mark Preader | | Email Address Redacted | Email |
| Mark Precious | | Email Address Redacted | Email |
| Mark Presnell | | Email Address Redacted | Email |
| Mark Preston | | Email Address Redacted | Email |
| Mark Prewitt | | Email Address Redacted | Email |
| Mark Prickett | | Email Address Redacted | Email |
| Mark Prier | | Email Address Redacted | Email |
| Mark Primeaux | | Email Address Redacted | Email |
| Mark Pringle | | Email Address Redacted | Email |
| Mark Pronkowitz-Russo | | Email Address Redacted | Email |
| Mark Protus | | Email Address Redacted | Email |
| Mark Proul | | Email Address Redacted | Email |
| Mark Proulx | | Email Address Redacted | Email |
| Mark Pruden | | Email Address Redacted | Email |
| Mark Pruden, Pastoral Counselor | | Email Address Redacted | Email |
| Mark Prudhomme | | Email Address Redacted | Email |
| Mark Pruitt | | Email Address Redacted | Email |
| Mark Puccio | | Email Address Redacted | Email |
| Mark Pulford | | Email Address Redacted | Email |
| Mark Purdue | | Email Address Redacted | Email |
| Mark Purser | | Email Address Redacted | Email |
| Mark Pyne | | Email Address Redacted | Email |
| Mark Quartello | | Email Address Redacted | Email |
| Mark Queenan | | Email Address Redacted | Email |
| Mark R Aumack | | Email Address Redacted | Email |
| Mark R Bieri Chtd | | Email Address Redacted | Email |
| Mark R Colella | | Email Address Redacted | Email |
| Mark R Gammello Dmd | | Email Address Redacted | Email |
| Mark R Schoose & Thuy Thi Thu Le Partnership | | Email Address Redacted | Email |
| Mark R Simonds | | Email Address Redacted | Email |
| Mark R. Gadberryd.D.S. Inc. | | Email Address Redacted | Email |
| Mark R. Grebosky, Dmd | | Email Address Redacted | Email |
| Mark R.Henderson | | Email Address Redacted | Email |
| Mark Rabinovitch | | Email Address Redacted | Email |
| Mark Racobs | | Email Address Redacted | Email |
| Mark Radcliffe | | Email Address Redacted | Email |
| Mark Ragno | | Email Address Redacted | Email |
| Mark Rainey | | Email Address Redacted | Email |
| Mark Rains | | Email Address Redacted | Email |
| Mark Raisch | | Email Address Redacted | Email |
| Mark Rakowitz | | Email Address Redacted | Email |
| Mark Ramert | | Email Address Redacted | Email |
| Mark Ramirez | | Email Address Redacted | Email |
| Mark Ramirez | | Email Address Redacted | Email |
| Mark Ramsey | | Email Address Redacted | Email |
| Mark Ramsey Media LLC | | Email Address Redacted | Email |
| Mark Ranalletti | | Email Address Redacted | Email |
| Mark Randle | | Email Address Redacted | Email |
| Mark Randolph Masonry | | Email Address Redacted | Email |
| Mark Raponi | | Email Address Redacted | Email |
| Mark Rapparport | | Email Address Redacted | Email |
| Mark Ratajczak | | Email Address Redacted | Email |
| Mark Raulerson Enterprises LLC | | Email Address Redacted | Email |
| Mark Rawson | | Email Address Redacted | Email |
| Mark Ray | | Email Address Redacted | Email |
| Mark Ray | | Email Address Redacted | Email |
| Mark Ray | | Email Address Redacted | Email |
| Mark Raymond | | Email Address Redacted | Email |
| Mark Rea | | Email Address Redacted | Email |
| Mark Real Estate LLC | | Email Address Redacted | Email |
| Mark Reardon | | Email Address Redacted | Email |
| Mark Reddington , Do | | Email Address Redacted | Email |
| Mark Reder | | Email Address Redacted | Email |
| Mark Reder | | Email Address Redacted | Email |
| Mark Reed | | Email Address Redacted | Email |
| Mark Regal | | Email Address Redacted | Email |
| Mark Reiland | | Email Address Redacted | Email |
| Mark Reinfeld | | Email Address Redacted | Email |
| Mark Reiser | | Email Address Redacted | Email |
| Mark Renda | | Email Address Redacted | Email |
| Mark Respler | | Email Address Redacted | Email |
| Mark Reyna | | Email Address Redacted | Email |
| Mark Reynaert | | Email Address Redacted | Email |
| Mark Reynaert | | Email Address Redacted | Email |
| Mark Reynard | | Email Address Redacted | Email |
| Mark Reynold | | Email Address Redacted | Email |
| Mark Reynold | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Mark Reynolds | | | Email Address Redacted | Email |
| Mark Rhodes | | | Email Address Redacted | Email |
| Mark Rhodes Company | | | Email Address Redacted | Email |
| Mark Rhodus | | | Email Address Redacted | Email |
| Mark Rice | | | Email Address Redacted | Email |
| Mark Richard | | | Email Address Redacted | Email |
| Mark Richards | | | Email Address Redacted | Email |
| Mark Richardson | | | Email Address Redacted | Email |
| Mark Richardson | | | Email Address Redacted | Email |
| Mark Richardson | | | Email Address Redacted | Email |
| Mark Richardson | | | Email Address Redacted | Email |
| Mark Richmond | | | Email Address Redacted | Email |
| Mark Rickart | | | Email Address Redacted | Email |
| Mark Ridley | | | Email Address Redacted | Email |
| Mark Rikess | | | Email Address Redacted | Email |
| Mark Riley | | | Email Address Redacted | Email |
| Mark Ring | | | Email Address Redacted | Email |
| Mark Rinke | | | Email Address Redacted | Email |
| Mark Ripley | | | Email Address Redacted | Email |
| Mark Riser | | | Email Address Redacted | Email |
| Mark Rizzo Promotions Inc | | | Email Address Redacted | Email |
| Mark Robbins | | | Email Address Redacted | Email |
| Mark Robbins | | | Email Address Redacted | Email |
| Mark Robbins | | | Email Address Redacted | Email |
| Mark Robbins | | | Email Address Redacted | Email |
| Mark Robbins | | | Email Address Redacted | Email |
| Mark Roberge | | | Email Address Redacted | Email |
| Mark Roberson | | | Email Address Redacted | Email |
| Mark Robert Scherer | | | Email Address Redacted | Email |
| Mark Roberts | | | Email Address Redacted | Email |
| Mark Roberts | | | Email Address Redacted | Email |
| Mark Roberts | | | Email Address Redacted | Email |
| Mark Robertson | | | Email Address Redacted | Email |
| Mark Robertson | | | Email Address Redacted | Email |
| Mark Robertson Painting | | | Email Address Redacted | Email |
| Mark Robey | | | Email Address Redacted | Email |
| Mark Robinson | | | Email Address Redacted | Email |
| Mark Robinson | | | Email Address Redacted | Email |
| Mark Robinson | | | Email Address Redacted | Email |
| Mark Robinson | | | Email Address Redacted | Email |
| Mark Robinson | | | Email Address Redacted | Email |
| Mark Robinson | | | Email Address Redacted | Email |
| Mark Rode | | | Email Address Redacted | Email |
| Mark Rodgers | | | Email Address Redacted | Email |
| Mark Rodriguez | | | Email Address Redacted | Email |
| Mark Rodriquez | | | Email Address Redacted | Email |
| Mark Rogers | | | Email Address Redacted | Email |
| Mark Rogers | | | Email Address Redacted | Email |
| Mark Rogers | | | Email Address Redacted | Email |
| Mark Rogers | | | Email Address Redacted | Email |
| Mark Rogers | | | Email Address Redacted | Email |
| Mark Rogozinski | | | Email Address Redacted | Email |
| Mark Roman | | | Email Address Redacted | Email |
| Mark Roman | | | Email Address Redacted | Email |
| Mark Romano | | | Email Address Redacted | Email |
| Mark Romano | | | Email Address Redacted | Email |
| Mark Romeo | | | Email Address Redacted | Email |
| Mark Ronsini | | | Email Address Redacted | Email |
| Mark Rooney | | | Email Address Redacted | Email |
| Mark Rosas | | | Email Address Redacted | Email |
| Mark Rose | | | Email Address Redacted | Email |
| Mark Rose | | | Email Address Redacted | Email |
| Mark Roseman | | | Email Address Redacted | Email |
| Mark Rosen | | | Email Address Redacted | Email |
| Mark Rosen | | | Email Address Redacted | Email |
| Mark Rosenberg | | | Email Address Redacted | Email |
| Mark Rosenberg | | | Email Address Redacted | Email |
| Mark Rosenberg | | | Email Address Redacted | Email |
| Mark Rosenburg | | | Email Address Redacted | Email |
| Mark Rosolowski | | | Email Address Redacted | Email |
| Mark Ross | | | Email Address Redacted | Email |
| Mark Roszkowski T/A Sunrise Financial Planning | | | Email Address Redacted | Email |
| Mark Rotruck | | | Email Address Redacted | Email |
| Mark Rousseau | | | Email Address Redacted | Email |
| Mark Rowson | | | Email Address Redacted | Email |
| Mark Rozum | | | Email Address Redacted | Email |
| Mark Rubinstein | | | Email Address Redacted | Email |
| Mark Ruble | | | Email Address Redacted | Email |
| Mark Rudak | | | Email Address Redacted | Email |
| Mark Rudison | | | Email Address Redacted | Email |
| Mark Rueda | | | Email Address Redacted | Email |
| Mark Ruelas | | | Email Address Redacted | Email |
| Mark Ruiz | | | Email Address Redacted | Email |
| Mark Rushing | | | Email Address Redacted | Email |
| Mark Russell | | | Email Address Redacted | Email |
| Mark Russell | | | Email Address Redacted | Email |
| Mark Rutkowski | | | Email Address Redacted | Email |
| Mark Rutland | | | Email Address Redacted | Email |
| Mark Rutledge | | | Email Address Redacted | Email |
| Mark Ruzicka | | | Email Address Redacted | Email |
| Mark S Fulton | | | Email Address Redacted | Email |
| Mark S Krison Pllc | | | Email Address Redacted | Email |
| Mark S Yafai Dds Md Inc | | | Email Address Redacted | Email |
| Mark S. Amon | | | Email Address Redacted | Email |
| Mark S. Bowen | | | Email Address Redacted | Email |
| Mark S. Closson | | | Email Address Redacted | Email |
| Mark S. Hall Cpa | | | Email Address Redacted | Email |
| Mark S. Kaili Driver | | | Email Address Redacted | Email |
| Mark S. Litner | | | Email Address Redacted | Email |
| Mark S. Wallen, D.P.M., Inc. | | | Email Address Redacted | Email |
| Mark Sackett | | | Email Address Redacted | Email |
| Mark Sakal | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Mark Salerno/ My Hero | | Email Address Redacted | Email |
| Mark Salsberry | | Email Address Redacted | Email |
| Mark Samples | | Email Address Redacted | Email |
| Mark Samuel | | Email Address Redacted | Email |
| Mark Sanchez | | Email Address Redacted | Email |
| Mark Sanchez | | Email Address Redacted | Email |
| Mark Sanchez | | Email Address Redacted | Email |
| Mark Sandifur | | Email Address Redacted | Email |
| Mark Sanger | | Email Address Redacted | Email |
| Mark Sangree | | Email Address Redacted | Email |
| Mark Santolin | | Email Address Redacted | Email |
| Mark Santoyo | | Email Address Redacted | Email |
| Mark Sarkisian | | Email Address Redacted | Email |
| Mark Sarno | | Email Address Redacted | Email |
| Mark Sarria | | Email Address Redacted | Email |
| Mark Saum | | Email Address Redacted | Email |
| Mark Saunders | | Email Address Redacted | Email |
| Mark Savignani | | Email Address Redacted | Email |
| Mark Savolyuk | | Email Address Redacted | Email |
| Mark Saweris | | Email Address Redacted | Email |
| Mark Sawyer | | Email Address Redacted | Email |
| Mark Sawyer | | Email Address Redacted | Email |
| Mark Sblendorio | | Email Address Redacted | Email |
| Mark Scacco | | Email Address Redacted | Email |
| Mark Scales | | Email Address Redacted | Email |
| Mark Scanzillo | | Email Address Redacted | Email |
| Mark Scarincio | | Email Address Redacted | Email |
| Mark Scarpa | | Email Address Redacted | Email |
| Mark Schack | | Email Address Redacted | Email |
| Mark Schaffhausen | | Email Address Redacted | Email |
| Mark Scheiner | | Email Address Redacted | Email |
| Mark Scherer | | Email Address Redacted | Email |
| Mark Scherrer | | Email Address Redacted | Email |
| Mark Schiro | | Email Address Redacted | Email |
| Mark Schlabach | | Email Address Redacted | Email |
| Mark Schlissel Msw | | Email Address Redacted | Email |
| Mark Schneider | | Email Address Redacted | Email |
| Mark Schnitzel, O.D. | | Email Address Redacted | Email |
| Mark Schomaker | | Email Address Redacted | Email |
| Mark Schonning | | Email Address Redacted | Email |
| Mark Schons | | Email Address Redacted | Email |
| Mark Schreiner | | Email Address Redacted | Email |
| Mark Schriver | | Email Address Redacted | Email |
| Mark Schroeder & Co., Inc. | | Email Address Redacted | Email |
| Mark Schuemann | | Email Address Redacted | Email |
| Mark Schuster Builders LLC | | Email Address Redacted | Email |
| Mark Schwartz | | Email Address Redacted | Email |
| Mark Schwartz | | Email Address Redacted | Email |
| Mark Schwebel | | Email Address Redacted | Email |
| Mark Schweigert | | Email Address Redacted | Email |
| Mark Scialdone | | Email Address Redacted | Email |
| Mark Scialla | | Email Address Redacted | Email |
| Mark Sciaraffa | | Email Address Redacted | Email |
| Mark Sclano | | Email Address Redacted | Email |
| Mark Scott | | Email Address Redacted | Email |
| Mark Scott | | Email Address Redacted | Email |
| Mark Scott | | Email Address Redacted | Email |
| Mark Scott Contracting LLC | | Email Address Redacted | Email |
| Mark Scott Travel | | Email Address Redacted | Email |
| Mark Sczepaniak | | Email Address Redacted | Email |
| Mark Seaberg | | Email Address Redacted | Email |
| Mark Seager | | Email Address Redacted | Email |
| Mark Sears | | Email Address Redacted | Email |
| Mark Seaton | | Email Address Redacted | Email |
| Mark See | | Email Address Redacted | Email |
| Mark Seif | | Email Address Redacted | Email |
| Mark Seldinas | | Email Address Redacted | Email |
| Mark Seldinas | | Email Address Redacted | Email |
| Mark Seldinas | | Email Address Redacted | Email |
| Mark Seldinas | | Email Address Redacted | Email |
| Mark Seleske | | Email Address Redacted | Email |
| Mark Sgroi | | Email Address Redacted | Email |
| Mark Shackelford | | Email Address Redacted | Email |
| Mark Shafer | | Email Address Redacted | Email |
| Mark Shaffer , M.D. | | Email Address Redacted | Email |
| Mark Shapiro | | Email Address Redacted | Email |
| Mark Shapiro, D.C. | | Email Address Redacted | Email |
| Mark Sharpe | | Email Address Redacted | Email |
| Mark Shaw | | Email Address Redacted | Email |
| Mark Shehan | | Email Address Redacted | Email |
| Mark Shekoian | | Email Address Redacted | Email |
| Mark Shepherd | | Email Address Redacted | Email |
| Mark Sher | | Email Address Redacted | Email |
| Mark Sher | | Email Address Redacted | Email |
| Mark Shereshevsky | | Email Address Redacted | Email |
| Mark Shields | | Email Address Redacted | Email |
| Mark Shirley | | Email Address Redacted | Email |
| Mark Shone | | Email Address Redacted | Email |
| Mark Shprinzes | | Email Address Redacted | Email |
| Mark Shprinzes | | Email Address Redacted | Email |
| Mark Shprinzes | | Email Address Redacted | Email |
| Mark Shramek | | Email Address Redacted | Email |
| Mark Shuster Inc | | Email Address Redacted | Email |
| Mark Siefer | | Email Address Redacted | Email |
| Mark Sierens | | Email Address Redacted | Email |
| Mark Silberstein | | Email Address Redacted | Email |
| Mark Silberstein | | Email Address Redacted | Email |
| Mark Siletski Cpa Pa | | Email Address Redacted | Email |
| Mark Silva | | Email Address Redacted | Email |
| Mark Silverman | | Email Address Redacted | Email |
| Mark Simmons | | Email Address Redacted | Email |
| Mark Simpson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Mark Sims | | Email Address Redacted | Email |
| Mark Sims | | Email Address Redacted | Email |
| Mark Sims | | Email Address Redacted | Email |
| Mark Sinclair | | Email Address Redacted | Email |
| Mark Singer | | Email Address Redacted | Email |
| Mark Singleton | | Email Address Redacted | Email |
| Mark Sinquefield | | Email Address Redacted | Email |
| Mark Sitter | | Email Address Redacted | Email |
| Mark Siverd Od LLC | | Email Address Redacted | Email |
| Mark Skeehan | | Email Address Redacted | Email |
| Mark Skelton Ii | | Email Address Redacted | Email |
| Mark Skorusa | | Email Address Redacted | Email |
| Mark Slater | | Email Address Redacted | Email |
| Mark Slater | | Email Address Redacted | Email |
| Mark Sleeva | | Email Address Redacted | Email |
| Mark Sloan | | Email Address Redacted | Email |
| Mark Sloo | | Email Address Redacted | Email |
| Mark Smiley | | Email Address Redacted | Email |
| Mark Smith | | Email Address Redacted | Email |
| Mark Smith | | Email Address Redacted | Email |
| Mark Smith | | Email Address Redacted | Email |
| Mark Smith | | Email Address Redacted | Email |
| Mark Smith | | Email Address Redacted | Email |
| Mark Smith | | Email Address Redacted | Email |
| Mark Smith | | Email Address Redacted | Email |
| Mark Smith | | Email Address Redacted | Email |
| Mark Smith | | Email Address Redacted | Email |
| Mark Smith | | Email Address Redacted | Email |
| Mark Smith Jr | | Email Address Redacted | Email |
| Mark Smith Medical Solutions, LLC | | Email Address Redacted | Email |
| Mark Smith Services | | Email Address Redacted | Email |
| Mark Snow | | Email Address Redacted | Email |
| Mark Snyder | | Email Address Redacted | Email |
| Mark Snyder | | Email Address Redacted | Email |
| Mark Snyder | | Email Address Redacted | Email |
| Mark Snyder | | Email Address Redacted | Email |
| Mark Snyder Jr | | Email Address Redacted | Email |
| Mark Soave | | Email Address Redacted | Email |
| Mark Soccio | | Email Address Redacted | Email |
| Mark Sockwell | | Email Address Redacted | Email |
| Mark Sofferman | | Email Address Redacted | Email |
| Mark Solomon | | Email Address Redacted | Email |
| Mark Solum | | Email Address Redacted | Email |
| Mark Somerfield | | Email Address Redacted | Email |
| Mark Sompolinsky | | Email Address Redacted | Email |
| Mark Sonnleitner LLC | | Email Address Redacted | Email |
| Mark Soresi | | Email Address Redacted | Email |
| Mark Sorosiak | | Email Address Redacted | Email |
| Mark Sowell | | Email Address Redacted | Email |
| Mark Spain | | Email Address Redacted | Email |
| Mark Spain | | Email Address Redacted | Email |
| Mark Spalding | | Email Address Redacted | Email |
| Mark Spears | | Email Address Redacted | Email |
| Mark Spector | | Email Address Redacted | Email |
| Mark Spector | | Email Address Redacted | Email |
| Mark Spencer | | Email Address Redacted | Email |
| Mark Spilker | | Email Address Redacted | Email |
| Mark Spilkowitz | | Email Address Redacted | Email |
| Mark Spino | | Email Address Redacted | Email |
| Mark Spittler | | Email Address Redacted | Email |
| Mark Spranger | | Email Address Redacted | Email |
| Mark St Denis | | Email Address Redacted | Email |
| Mark Staino | | Email Address Redacted | Email |
| Mark Staite | | Email Address Redacted | Email |
| Mark Stalcup | | Email Address Redacted | Email |
| Mark Staley | | Email Address Redacted | Email |
| Mark Stalsitz | | Email Address Redacted | Email |
| Mark Stanford | | Email Address Redacted | Email |
| Mark Stannard | | Email Address Redacted | Email |
| Mark Staples | | Email Address Redacted | Email |
| Mark Stark | | Email Address Redacted | Email |
| Mark Steichen Cpa LLC | | Email Address Redacted | Email |
| Mark Steighner Dba, Keys To Our City | | Email Address Redacted | Email |
| Mark Steiner | | Email Address Redacted | Email |
| Mark Steinke | | Email Address Redacted | Email |
| Mark Steinmetz | | Email Address Redacted | Email |
| Mark Steinmetz | | Email Address Redacted | Email |
| Mark Stengel | | Email Address Redacted | Email |
| Mark Stennett | | Email Address Redacted | Email |
| Mark Stephenson | | Email Address Redacted | Email |
| Mark Stevens | | Email Address Redacted | Email |
| Mark Stevens | | Email Address Redacted | Email |
| Mark Stevens | | Email Address Redacted | Email |
| Mark Stevens | | Email Address Redacted | Email |
| Mark Stewart | | Email Address Redacted | Email |
| Mark Stewart | | Email Address Redacted | Email |
| Mark Stewart | | Email Address Redacted | Email |
| Mark Stewart | | Email Address Redacted | Email |
| Mark Stindt Painting LLC | | Email Address Redacted | Email |
| Mark Stinnett | | Email Address Redacted | Email |
| Mark Stinson | | Email Address Redacted | Email |
| Mark Stinson | | Email Address Redacted | Email |
| Mark Stoddard | | Email Address Redacted | Email |
| Mark Stolzenberg | | Email Address Redacted | Email |
| Mark Stone | | Email Address Redacted | Email |
| Mark Stoner | | Email Address Redacted | Email |
| Mark Stoops | | Email Address Redacted | Email |
| Mark Stoutes | | Email Address Redacted | Email |
| Mark Stowers | | Email Address Redacted | Email |
| Mark Stratton Damron | | Email Address Redacted | Email |
| Mark Streader Painting Corporation | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Mark Streck | | | Email Address Redacted | Email |
| Mark Streeter | | | Email Address Redacted | Email |
| Mark Strickland | | | Email Address Redacted | Email |
| Mark Strickler | | | Email Address Redacted | Email |
| Mark Strok | | | Email Address Redacted | Email |
| Mark Strong | | | Email Address Redacted | Email |
| Mark Stuart | | | Email Address Redacted | Email |
| Mark Studzinski | | | Email Address Redacted | Email |
| Mark Suddreth | | | Email Address Redacted | Email |
| Mark Sulek | | | Email Address Redacted | Email |
| Mark Sullivan | | | Email Address Redacted | Email |
| Mark Sullivan | | | Email Address Redacted | Email |
| Mark Sullivan | | | Email Address Redacted | Email |
| Mark Sundara | | | Email Address Redacted | Email |
| Mark Surel | | | Email Address Redacted | Email |
| Mark Sutter | | | Email Address Redacted | Email |
| Mark Svartz | | | Email Address Redacted | Email |
| Mark Swan | | | Email Address Redacted | Email |
| Mark Swan | | | Email Address Redacted | Email |
| Mark Swanson | | | Email Address Redacted | Email |
| Mark Swarbrick | | | Email Address Redacted | Email |
| Mark Swarbrick | | | Email Address Redacted | Email |
| Mark Swenson | | | Email Address Redacted | Email |
| Mark Swift | | | Email Address Redacted | Email |
| Mark Szostczuk | | | Email Address Redacted | Email |
| Mark Szumowski | | | Email Address Redacted | Email |
| Mark T Jewelers | | | Email Address Redacted | Email |
| Mark T. Mazzetti | | | Email Address Redacted | Email |
| Mark Tabeling | | | Email Address Redacted | Email |
| Mark Tabello | | | Email Address Redacted | Email |
| Mark Tague | | | Email Address Redacted | Email |
| Mark Talley | | | Email Address Redacted | Email |
| Mark Tamayo | | | Email Address Redacted | Email |
| Mark Tandoc | | | Email Address Redacted | Email |
| Mark Tarbet | | | Email Address Redacted | Email |
| Mark Tassillo | | | Email Address Redacted | Email |
| Mark Taylor | | | Email Address Redacted | Email |
| Mark Taylor | | | Email Address Redacted | Email |
| Mark Taylor | | | Email Address Redacted | Email |
| Mark Taylor | | | Email Address Redacted | Email |
| Mark Taylor | | | Email Address Redacted | Email |
| Mark Taylor | | | Email Address Redacted | Email |
| Mark Taylor | | | Email Address Redacted | Email |
| Mark Tedin Illustration | | | Email Address Redacted | Email |
| Mark Teems | | | Email Address Redacted | Email |
| Mark Teigar | | | Email Address Redacted | Email |
| Mark Temple | | | Email Address Redacted | Email |
| Mark Templeton Designs, LLC | | | Email Address Redacted | Email |
| Mark Termer | | | Email Address Redacted | Email |
| Mark Tervelt | | | Email Address Redacted | Email |
| Mark Terwilliger | | | Email Address Redacted | Email |
| Mark Test | | | Email Address Redacted | Email |
| Mark Test | | | Email Address Redacted | Email |
| Mark Test | | | Email Address Redacted | Email |
| Mark Thelander | | | Email Address Redacted | Email |
| Mark Thesing, Inc | | | Email Address Redacted | Email |
| Mark Thiessen | | | Email Address Redacted | Email |
| Mark Thomas | | | Email Address Redacted | Email |
| Mark Thomas | | | Email Address Redacted | Email |
| Mark Thomas | | | Email Address Redacted | Email |
| Mark Thomas | | | Email Address Redacted | Email |
| Mark Thomas | | | Email Address Redacted | Email |
| Mark Thomen Flooring | | | Email Address Redacted | Email |
| Mark Thompson | | | Email Address Redacted | Email |
| Mark Thompson | | | Email Address Redacted | Email |
| Mark Thompson | | | Email Address Redacted | Email |
| Mark Thompson | | | Email Address Redacted | Email |
| Mark Thompson | | | Email Address Redacted | Email |
| Mark Thomsen | | | Email Address Redacted | Email |
| Mark Thornton | | | Email Address Redacted | Email |
| Mark Thornton | | | Email Address Redacted | Email |
| Mark Thornton | | | Email Address Redacted | Email |
| Mark Timmerman | | | Email Address Redacted | Email |
| Mark Timms | | | Email Address Redacted | Email |
| Mark Timothy Shoemaker | | | Email Address Redacted | Email |
| Mark Tinney | | | Email Address Redacted | Email |
| Mark Tintle | | | Email Address Redacted | Email |
| Mark Tischler | | | Email Address Redacted | Email |
| Mark Tisdale | | | Email Address Redacted | Email |
| Mark Titus | | | Email Address Redacted | Email |
| Mark Tivey | | | Email Address Redacted | Email |
| Mark Tjapkes | | | Email Address Redacted | Email |
| Mark Tobor | | | Email Address Redacted | Email |
| Mark Toledo | | | Email Address Redacted | Email |
| Mark Tomas | | | Email Address Redacted | Email |
| Mark Tomason | | | Email Address Redacted | Email |
| Mark Tomback, M.D., P.A. | | | Email Address Redacted | Email |
| Mark Toombs | | | Email Address Redacted | Email |
| Mark Topp | | | Email Address Redacted | Email |
| Mark Torgeson, Lc | | | Email Address Redacted | Email |
| Mark Torocco | | | Email Address Redacted | Email |
| Mark Torrisi | | | Email Address Redacted | Email |
| Mark Toth | | | Email Address Redacted | Email |
| Mark Toth | | | Email Address Redacted | Email |
| Mark Toth | | | Email Address Redacted | Email |
| Mark Towber | | | Email Address Redacted | Email |
| Mark Tower | | | Email Address Redacted | Email |
| Mark Tower | | | Email Address Redacted | Email |
| Mark Trigueiro | | | Email Address Redacted | Email |
| Mark Trillo | | | Email Address Redacted | Email |
| Mark Troillet | | | Email Address Redacted | Email |
| Mark Turgeon | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Mark Turken | | Email Address Redacted | Email |
| Mark Tursi | | Email Address Redacted | Email |
| Mark Twigg | | Email Address Redacted | Email |
| Mark Tynan | | Email Address Redacted | Email |
| Mark U. Schneiderman | | Email Address Redacted | Email |
| Mark Ulerie | | Email Address Redacted | Email |
| Mark Uminn | | Email Address Redacted | Email |
| Mark Unland | | Email Address Redacted | Email |
| Mark Urso | | Email Address Redacted | Email |
| Mark Urso | | Email Address Redacted | Email |
| Mark V Business Systems | | Email Address Redacted | Email |
| Mark V Smeltzer | | Email Address Redacted | Email |
| Mark Valdez | | Email Address Redacted | Email |
| Mark Valentino | | Email Address Redacted | Email |
| Mark Van Doorn | | Email Address Redacted | Email |
| Mark Van Duyne | | Email Address Redacted | Email |
| Mark Van Hamersveld | | Email Address Redacted | Email |
| Mark Van Steenvoort | | Email Address Redacted | Email |
| Mark Vanderbeek | | Email Address Redacted | Email |
| Mark Vanderzanden | | Email Address Redacted | Email |
| Mark Vasquez | | Email Address Redacted | Email |
| Mark Vasquez | | Email Address Redacted | Email |
| Mark Vasquez | | Email Address Redacted | Email |
| Mark Vaughn | | Email Address Redacted | Email |
| Mark Vaughn | | Email Address Redacted | Email |
| Mark Vaughn | | Email Address Redacted | Email |
| Mark Veazey | | Email Address Redacted | Email |
| Mark Velicer | | Email Address Redacted | Email |
| Mark Verkhlin | | Email Address Redacted | Email |
| Mark Verlangieri | | Email Address Redacted | Email |
| Mark Vicker | | Email Address Redacted | Email |
| Mark Villarreal | | Email Address Redacted | Email |
| Mark Villarreal | | Email Address Redacted | Email |
| Mark Vincent | | Email Address Redacted | Email |
| Mark Vinciguerra | | Email Address Redacted | Email |
| Mark Vinogradov | | Email Address Redacted | Email |
| Mark Vip Pedicab | | Email Address Redacted | Email |
| Mark Vitale | | Email Address Redacted | Email |
| Mark Vogel | | Email Address Redacted | Email |
| Mark Vogel | | Email Address Redacted | Email |
| Mark Voigt | | Email Address Redacted | Email |
| Mark Volosin | | Email Address Redacted | Email |
| Mark Vostrejs | | Email Address Redacted | Email |
| Mark W Johnson | | Email Address Redacted | Email |
| Mark W Miner Real Estate Inc | | Email Address Redacted | Email |
| Mark W Oltmanns | | Email Address Redacted | Email |
| Mark W Smith Aplc | | Email Address Redacted | Email |
| Mark W. Garcia | | Email Address Redacted | Email |
| Mark W. Lucas, Dds | | Email Address Redacted | Email |
| Mark W. Siracusa | | Email Address Redacted | Email |
| Mark Waggoner | | Email Address Redacted | Email |
| Mark Wagner | | Email Address Redacted | Email |
| Mark Wagner | | Email Address Redacted | Email |
| Mark Walczyk | | Email Address Redacted | Email |
| Mark Walden | | Email Address Redacted | Email |
| Mark Walker | | Email Address Redacted | Email |
| Mark Walker | | Email Address Redacted | Email |
| Mark Walker | | Email Address Redacted | Email |
| Mark Walker | | Email Address Redacted | Email |
| Mark Walker | | Email Address Redacted | Email |
| Mark Walker | | Email Address Redacted | Email |
| Mark Walker | | Email Address Redacted | Email |
| Mark Wallace | | Email Address Redacted | Email |
| Mark Walloga | | Email Address Redacted | Email |
| Mark Ward | | Email Address Redacted | Email |
| Mark Ward | | Email Address Redacted | Email |
| Mark Warren | | Email Address Redacted | Email |
| Mark Warren | | Email Address Redacted | Email |
| Mark Warren Pingree | | Email Address Redacted | Email |
| Mark Waters | | Email Address Redacted | Email |
| Mark Watford | | Email Address Redacted | Email |
| Mark Watkins | | Email Address Redacted | Email |
| Mark Watson | | Email Address Redacted | Email |
| Mark Weary | | Email Address Redacted | Email |
| Mark Weaver | | Email Address Redacted | Email |
| Mark Webb | | Email Address Redacted | Email |
| Mark Webber Consulting, LLC | | Email Address Redacted | Email |
| Mark Weber | | Email Address Redacted | Email |
| Mark Webster | | Email Address Redacted | Email |
| Mark Wehrly | | Email Address Redacted | Email |
| Mark Weinberger | | Email Address Redacted | Email |
| Mark Weingarten | | Email Address Redacted | Email |
| Mark Weisman | | Email Address Redacted | Email |
| Mark Weiss | | Email Address Redacted | Email |
| Mark Weiss PC | | Email Address Redacted | Email |
| Mark Weisz Graphics & Design LLC | | Email Address Redacted | Email |
| Mark Welch | | Email Address Redacted | Email |
| Mark Welch | | Email Address Redacted | Email |
| Mark Welch | | Email Address Redacted | Email |
| Mark Wenger | | Email Address Redacted | Email |
| Mark Wenzel | | Email Address Redacted | Email |
| Mark West Lodge, | | Email Address Redacted | Email |
| Mark Westenberger | | Email Address Redacted | Email |
| Mark Westfall | | Email Address Redacted | Email |
| Mark Westrick | | Email Address Redacted | Email |
| Mark Westrick | | Email Address Redacted | Email |
| Mark Wetmore | | Email Address Redacted | Email |
| Mark Whalen | | Email Address Redacted | Email |
| Mark Whatling | | Email Address Redacted | Email |
| Mark Whibbey | | Email Address Redacted | Email |
| Mark White | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Mark White | | Email Address Redacted | Email |
| Mark White | | Email Address Redacted | Email |
| Mark White, Ph.D., Pa | | Email Address Redacted | Email |
| Mark Whritner Wholesale Golf | | Email Address Redacted | Email |
| Mark Wieber | | Email Address Redacted | Email |
| Mark Wilkins | | Email Address Redacted | Email |
| Mark Willadsen | | Email Address Redacted | Email |
| Mark Willekes | | Email Address Redacted | Email |
| Mark Willekes | | Email Address Redacted | Email |
| Mark Williams | | Email Address Redacted | Email |
| Mark Williams | | Email Address Redacted | Email |
| Mark Williams | | Email Address Redacted | Email |
| Mark Williams | | Email Address Redacted | Email |
| Mark Williams | | Email Address Redacted | Email |
| Mark Williams | | Email Address Redacted | Email |
| Mark Williams | | Email Address Redacted | Email |
| Mark Williamson | | Email Address Redacted | Email |
| Mark Willis | | Email Address Redacted | Email |
| Mark Wilson | | Email Address Redacted | Email |
| Mark Wilson | | Email Address Redacted | Email |
| Mark Wilson | | Email Address Redacted | Email |
| Mark Wilson | | Email Address Redacted | Email |
| Mark Wilson | | Email Address Redacted | Email |
| Mark Wines | | Email Address Redacted | Email |
| Mark Wingate | | Email Address Redacted | Email |
| Mark Winnett | | Email Address Redacted | Email |
| Mark Winstead | | Email Address Redacted | Email |
| Mark Winstead | | Email Address Redacted | Email |
| Mark Winstein | | Email Address Redacted | Email |
| Mark Winters | | Email Address Redacted | Email |
| Mark Wipf | | Email Address Redacted | Email |
| Mark Wipf | | Email Address Redacted | Email |
| Mark Wise | | Email Address Redacted | Email |
| Mark Wisniski | | Email Address Redacted | Email |
| Mark Witlieb | | Email Address Redacted | Email |
| Mark Witt | | Email Address Redacted | Email |
| Mark Woelky | | Email Address Redacted | Email |
| Mark Woeppel | | Email Address Redacted | Email |
| Mark Wofford | | Email Address Redacted | Email |
| Mark Woitscheck | | Email Address Redacted | Email |
| Mark Wong Leung & Associates LLC | | Email Address Redacted | Email |
| Mark Wood | | Email Address Redacted | Email |
| Mark Wood | | Email Address Redacted | Email |
| Mark Woodliff | | Email Address Redacted | Email |
| Mark Woods | | Email Address Redacted | Email |
| Mark Woods | | Email Address Redacted | Email |
| Mark Woodside | | Email Address Redacted | Email |
| Mark Wray | | Email Address Redacted | Email |
| Mark Wright | | Email Address Redacted | Email |
| Mark Wright | | Email Address Redacted | Email |
| Mark Wyatt | | Email Address Redacted | Email |
| Mark Wyatt | | Email Address Redacted | Email |
| Mark Wyman | | Email Address Redacted | Email |
| Mark Wysling | | Email Address Redacted | Email |
| Mark Yaffe | | Email Address Redacted | Email |
| Mark Yanchuk | | Email Address Redacted | Email |
| Mark Yates | | Email Address Redacted | Email |
| Mark Yates | | Email Address Redacted | Email |
| Mark Yeglaryan | | Email Address Redacted | Email |
| Mark Yohai | | Email Address Redacted | Email |
| Mark Yohai | | Email Address Redacted | Email |
| Mark Yost | | Email Address Redacted | Email |
| Mark Yotter | | Email Address Redacted | Email |
| Mark Young | | Email Address Redacted | Email |
| Mark Young | | Email Address Redacted | Email |
| Mark Young | | Email Address Redacted | Email |
| Mark Young | | Email Address Redacted | Email |
| Mark Youngberg | | Email Address Redacted | Email |
| Mark Youssef | | Email Address Redacted | Email |
| Mark Yumkas | | Email Address Redacted | Email |
| Mark Zacharia | | Email Address Redacted | Email |
| Mark Zalewski | | Email Address Redacted | Email |
| Mark Zamora | | Email Address Redacted | Email |
| Mark Zangari | | Email Address Redacted | Email |
| Mark Zarichny | | Email Address Redacted | Email |
| Mark Zarzour | | Email Address Redacted | Email |
| Mark Zaskoda | | Email Address Redacted | Email |
| Mark Zatkowsky | | Email Address Redacted | Email |
| Mark Zedar | | Email Address Redacted | Email |
| Mark Zeitler | | Email Address Redacted | Email |
| Mark Zervas | | Email Address Redacted | Email |
| Mark Zheng | | Email Address Redacted | Email |
| Mark Ziats | | Email Address Redacted | Email |
| Mark Ziller | | Email Address Redacted | Email |
| Mark Zimmerman | | Email Address Redacted | Email |
| Mark Zito | | Email Address Redacted | Email |
| Mark Zoch | | Email Address Redacted | Email |
| Mark Zorica | | Email Address Redacted | Email |
| Mark Zorn | | Email Address Redacted | Email |
| Mark Zorn | | Email Address Redacted | Email |
| Mark Zumbahlen | | Email Address Redacted | Email |
| Mark Zwern | | Email Address Redacted | Email |
| Mark-A-Hydrant, LLC | | Email Address Redacted | Email |
| Markail & Associates Consulting LLC | | Email Address Redacted | Email |
| Mark-Alan Harmon | | Email Address Redacted | Email |
| Marka-Pc | | Email Address Redacted | Email |
| Markayva Thomas | | Email Address Redacted | Email |
| Markayla Bogus | | Email Address Redacted | Email |
| Markayla Miller | | Email Address Redacted | Email |
| Markchris B Rosales | | Email Address Redacted | Email |
| Markcus Woods | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Markcus Woods | | Email Address Redacted | Email |
| Marke Levene | | Email Address Redacted | Email |
| Marke Mcewen | | Email Address Redacted | Email |
| Marke Standoak | | Email Address Redacted | Email |
| Markecia Douglas | | Email Address Redacted | Email |
| Marked Management LLC | | Email Address Redacted | Email |
| Markeda Maxie | | Email Address Redacted | Email |
| Markeda Tisdale | | Email Address Redacted | Email |
| Markedra Brown | | Email Address Redacted | Email |
| Markee D Coleman | | Email Address Redacted | Email |
| Markee Jones | | Email Address Redacted | Email |
| Markeek Swain | | Email Address Redacted | Email |
| Markeese Wilson | | Email Address Redacted | Email |
| Markeeta Barnes | | Email Address Redacted | Email |
| Markeeta Lee | | Email Address Redacted | Email |
| Markeil Davis | | Email Address Redacted | Email |
| Markeise Russell | | Email Address Redacted | Email |
| Markeisha Booker | | Email Address Redacted | Email |
| Markeisha Lane | | Email Address Redacted | Email |
| Markel Leigh Grutsch | | Email Address Redacted | Email |
| Markel Transport | | Email Address Redacted | Email |
| Markel Vega | | Email Address Redacted | Email |
| Markela Purnell | | Email Address Redacted | Email |
| Markell Coleman | | Email Address Redacted | Email |
| Markell Isakov | | Email Address Redacted | Email |
| Markell Jones | | Email Address Redacted | Email |
| Markell Mckoy | | Email Address Redacted | Email |
| Markendy Louis | | Email Address Redacted | Email |
| Markenson Morinvil | | Email Address Redacted | Email |
| Markenstein Law, LLC | | Email Address Redacted | Email |
| Marker Infocomm Inc | | Email Address Redacted | Email |
| Markerithm Inc | | Email Address Redacted | Email |
| Markers Network Inc | | Email Address Redacted | Email |
| Markese Javon Davis | | Email Address Redacted | Email |
| Markese Sheely | | Email Address Redacted | Email |
| Markesia Akinbami | | Email Address Redacted | Email |
| Market Advisory Group | | Email Address Redacted | Email |
| Market Connections, Inc | | Email Address Redacted | Email |
| Market Feasibility Advisors. LLC | | Email Address Redacted | Email |
| Market Fresh Idea Corporation | | Email Address Redacted | Email |
| Market Iq | | Email Address Redacted | Email |
| Market K Group LLC | | Email Address Redacted | Email |
| Market Me Kosher LLC | | Email Address Redacted | Email |
| Market Rate Consulting, Inc. | | Email Address Redacted | Email |
| Market Scholars LLC | | Email Address Redacted | Email |
| Market Street Baptist Church | | Email Address Redacted | Email |
| Market Street Media | | Email Address Redacted | Email |
| Market Street Media LLC | | Email Address Redacted | Email |
| Market Street Tattoo Company LLC | | Email Address Redacted | Email |
| Market Tavern, LLC | | Email Address Redacted | Email |
| Market Wise LLC | | Email Address Redacted | Email |
| Market Works International, Inc. | | Email Address Redacted | Email |
| Market8Eight8 Corp | | Email Address Redacted | Email |
| Marketa Mack | | Email Address Redacted | Email |
| Marketa Mack | | Email Address Redacted | Email |
| Marketa Ware | | Email Address Redacted | Email |
| Marketface, LLC | | Email Address Redacted | Email |
| Marketing & Sales | | Email Address Redacted | Email |
| Marketing Aid | | Email Address Redacted | Email |
| Marketing Allegiance LLC | | Email Address Redacted | Email |
| Marketing By Design, LLC | | Email Address Redacted | Email |
| Marketing Cady, LLC | | Email Address Redacted | Email |
| Marketing Doors LLC | | Email Address Redacted | Email |
| Marketing Firm | | Email Address Redacted | Email |
| Marketing Heroes LLC | | Email Address Redacted | Email |
| Marketing Made Easy By Kamryn | | Email Address Redacted | Email |
| Marketing Mana LLC | | Email Address Redacted | Email |
| Marketing Marriage | | Email Address Redacted | Email |
| Marketing Maven Public Relations, Inc. | | Email Address Redacted | Email |
| Marketing Pros Ltd | | Email Address Redacted | Email |
| Marketing Revive LLC | | Email Address Redacted | Email |
| Marketing Services Usa, LLC | | Email Address Redacted | Email |
| Marketing Skill Partners LLC | | Email Address Redacted | Email |
| Marketing Strategy Hub | | Email Address Redacted | Email |
| Marketing Success Tea,. LLC | | Email Address Redacted | Email |
| Marketing Sunshine LLC | | Email Address Redacted | Email |
| Marketing System Distribution | | Email Address Redacted | Email |
| Marketmodel Advisors LLC | | Email Address Redacted | Email |
| Marketplace Cfo, LLC | | Email Address Redacted | Email |
| Marketplace Mobile LLC | | Email Address Redacted | Email |
| Marketplace Solution Providers LLC | | Email Address Redacted | Email |
| Marketration | | Email Address Redacted | Email |
| Marketsold Realty LLC | | Email Address Redacted | Email |
| Marketsolutions LLC | | Email Address Redacted | Email |
| Marketspath Publications | | Email Address Redacted | Email |
| Marketta Kirby | | Email Address Redacted | Email |
| Marketta Moore | | Email Address Redacted | Email |
| Marketway LLC | | Email Address Redacted | Email |
| Markevis Gideon | | Email Address Redacted | Email |
| Markevitch Property Acquisition | | Email Address Redacted | Email |
| Markey Construction LLC | | Email Address Redacted | Email |
| Markeya Price | | Email Address Redacted | Email |
| Markeyshia Weaver | | Email Address Redacted | Email |
| Markeze Barnett | | Email Address Redacted | Email |
| Markgoodman | | Email Address Redacted | Email |
| Markham & Hair Dentistry Partnership | | Email Address Redacted | Email |
| Markham Express Inc | | Email Address Redacted | Email |
| Markham Mcgill | | Email Address Redacted | Email |
| Markham Oyster | | Email Address Redacted | Email |
| Markham Properties, LLC | | Email Address Redacted | Email |
| Markhenshaw | | Email Address Redacted | Email |
| Markhollan Swientek | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Marki Yaccino, LLC | | Email Address Redacted | Email |
| Markia Hood | | Email Address Redacted | Email |
| Markiana Cornist | | Email Address Redacted | Email |
| Markie Berry | | Email Address Redacted | Email |
| Markie Berry | | Email Address Redacted | Email |
| Markie Savage | | Email Address Redacted | Email |
| Markiece Miller | | Email Address Redacted | Email |
| Markiesha Roberts | | Email Address Redacted | Email |
| Markiesha Warren | | Email Address Redacted | Email |
| Markiki Hicks | | Email Address Redacted | Email |
| Markim Murphy | | Email Address Redacted | Email |
| Markim Pet Resort Inc | | Email Address Redacted | Email |
| Markina Bailey | | Email Address Redacted | Email |
| Markina Bailey | | Email Address Redacted | Email |
| Markisha Cunningham | | Email Address Redacted | Email |
| Markisha Dixon-Sallie | | Email Address Redacted | Email |
| Markisha Sims | | Email Address Redacted | Email |
| Markisha Smiley | | Email Address Redacted | Email |
| Markist Athelus | | Email Address Redacted | Email |
| Markist Smith | | Email Address Redacted | Email |
| Markistarrllc | | Email Address Redacted | Email |
| Markita Hodges | | Email Address Redacted | Email |
| Markita Humphrey | | Email Address Redacted | Email |
| Markita Parson | | Email Address Redacted | Email |
| Markita Shipp | | Email Address Redacted | Email |
| Markita Walker | | Email Address Redacted | Email |
| Markith Williams | | Email Address Redacted | Email |
| Markiyan Mykhantso | | Email Address Redacted | Email |
| Markle Insurance Agency, Inc. | | Email Address Redacted | Email |
| Markliane Corp LLC27 | | Email Address Redacted | Email |
| Marklin2898 | | Email Address Redacted | Email |
| Marko Andrus | | Email Address Redacted | Email |
| Marko Bukarica | | Email Address Redacted | Email |
| Marko Desnica | | Email Address Redacted | Email |
| Marko Djuric | | Email Address Redacted | Email |
| Marko Dojcinovic | | Email Address Redacted | Email |
| Marko Dresevic | | Email Address Redacted | Email |
| Marko Kukolj | | Email Address Redacted | Email |
| Marko Lugaric | | Email Address Redacted | Email |
| Marko Miladinovich | | Email Address Redacted | Email |
| Marko Negic | | Email Address Redacted | Email |
| Marko Nikolic | | Email Address Redacted | Email |
| Marko Otasevic | | Email Address Redacted | Email |
| Marko Pantos | | Email Address Redacted | Email |
| Marko Pesakovic | | Email Address Redacted | Email |
| Marko Sedrak | | Email Address Redacted | Email |
| Marko Sotto | | Email Address Redacted | Email |
| Marko Stamatovich | | Email Address Redacted | Email |
| Marko Stanisavljevic | | Email Address Redacted | Email |
| Marko Trucking | | Email Address Redacted | Email |
| Marko Zdravkovski | | Email Address Redacted | Email |
| Marko Zizic | | Email Address Redacted | Email |
| Markos Films LLC | | Email Address Redacted | Email |
| Markos Kifetew | | Email Address Redacted | Email |
| Markos Pedde | | Email Address Redacted | Email |
| Markos Reda | | Email Address Redacted | Email |
| Markou Alchkifati | | Email Address Redacted | Email |
| Markou Gabir | | Email Address Redacted | Email |
| Markous Youssef | | Email Address Redacted | Email |
| Markovic International LLC | | Email Address Redacted | Email |
| Markovic Trucking Inc | | Email Address Redacted | Email |
| Markovist Wells | | Email Address Redacted | Email |
| Markowitz, LLC | | Email Address Redacted | Email |
| Markowski & Company LLC | | Email Address Redacted | Email |
| Marks & Klein, LLC | | Email Address Redacted | Email |
| Marks Alignment & Brake Service | | Email Address Redacted | Email |
| Marks Atv & Motorcycle Parts, | | Email Address Redacted | Email |
| Mark'S Auto Repair | | Email Address Redacted | Email |
| Mark'S Autobody, Inc. | | Email Address Redacted | Email |
| Marks Barber Shop | | Email Address Redacted | Email |
| Marks Construction | | Email Address Redacted | Email |
| Marks Contractors Inc. | | Email Address Redacted | Email |
| Marks Disposal, Demolition & Cleanouts LLC | | Email Address Redacted | Email |
| Marks Fitness Studio Inc | | Email Address Redacted | Email |
| Marks Home & Yard Service LLC | | Email Address Redacted | Email |
| Mark'S Homemade Inc. | | Email Address Redacted | Email |
| Marks Jewelry Co | | Email Address Redacted | Email |
| Marks Lawn Service LLC | | Email Address Redacted | Email |
| Mark'S Liquor, Inc. | | Email Address Redacted | Email |
| Marks Marine Electric Inc | | Email Address Redacted | Email |
| Marks Mediation LLC | | Email Address Redacted | Email |
| Marks Motors LLC | | Email Address Redacted | Email |
| Mark'S Motors, Inc. | | Email Address Redacted | Email |
| Mark'S Paint Store, Inc | | Email Address Redacted | Email |
| Mark'S Rolling Dance Revue | | Email Address Redacted | Email |
| Marks Tickets LLC | | Email Address Redacted | Email |
| Marksman Builders | | Email Address Redacted | Email |
| Marksman LLC | | Email Address Redacted | Email |
| Marksman Pest Control, LLC | | Email Address Redacted | Email |
| Marksmen Precision LLC | | Email Address Redacted | Email |
| Markstahl Inc. | | Email Address Redacted | Email |
| Markus Antonio & Associates | | Email Address Redacted | Email |
| Markus Boppre | | Email Address Redacted | Email |
| Markus Ebrecht | | Email Address Redacted | Email |
| Markus Electric Inc. | | Email Address Redacted | Email |
| Markus Engelke | | Email Address Redacted | Email |
| Markus Kunz | | Email Address Redacted | Email |
| Markus Lawrence Turner | | Email Address Redacted | Email |
| Markus Mastrud | | Email Address Redacted | Email |
| Markus Miiller | | Email Address Redacted | Email |
| Markus Montague | | Email Address Redacted | Email |
| Markus Muhlhauser | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Markus Oliveira | | | Email Address Redacted | Email |
| Markus Philpott | | | Email Address Redacted | Email |
| Markus Pilsl | | | Email Address Redacted | Email |
| Markus Scholten | | | Email Address Redacted | Email |
| Markus Williams | | | Email Address Redacted | Email |
| Markus Yira | | | Email Address Redacted | Email |
| Markusy Transport | | | Email Address Redacted | Email |
| Marla Apt | | | Email Address Redacted | Email |
| Marla Aufmuth Photographer | | | Email Address Redacted | Email |
| Marla Barnett | | | Email Address Redacted | Email |
| Marla Brown | | | Email Address Redacted | Email |
| Marla Dicarlo | | | Email Address Redacted | Email |
| Marla Eich | | | Email Address Redacted | Email |
| Marla Greene | | | Email Address Redacted | Email |
| Marla Haines | | | Email Address Redacted | Email |
| Marla Hamilton | | | Email Address Redacted | Email |
| Marla Howard | | | Email Address Redacted | Email |
| Marla Hoyos | | | Email Address Redacted | Email |
| Marla I Corporation | | | Email Address Redacted | Email |
| Marla Jarvis | | | Email Address Redacted | Email |
| Marla Kazell | | | Email Address Redacted | Email |
| Marla Klein | | | Email Address Redacted | Email |
| Marla Koosed, Cpa, Pllc | | | Email Address Redacted | Email |
| Marla Malkin | | | Email Address Redacted | Email |
| Marla Nicole Sturm | | | Email Address Redacted | Email |
| Marla Overton | | | Email Address Redacted | Email |
| Marla Pratt | | | Email Address Redacted | Email |
| Marla R. Lander, M.D., Professional Corporation | | | Email Address Redacted | Email |
| Marla Ringo | | | Email Address Redacted | Email |
| Marla Sabater | | | Email Address Redacted | Email |
| Marla Sauer | | | Email Address Redacted | Email |
| Marla Sauer | | | Email Address Redacted | Email |
| Marla Schmidt | | | Email Address Redacted | Email |
| Marla Schmidt | | | Email Address Redacted | Email |
| Marla Schwent Dvm, LLC | | | Email Address Redacted | Email |
| Marla Skipper | | | Email Address Redacted | Email |
| Marla Stern | | | Email Address Redacted | Email |
| Marla Taliaferro | | | Email Address Redacted | Email |
| Marla Taliaferro | | | Email Address Redacted | Email |
| Marla Templeton | | | Email Address Redacted | Email |
| Marla Thomas | | | Email Address Redacted | Email |
| Marla Trevino | | | Email Address Redacted | Email |
| Marla Vander Werff | | | Email Address Redacted | Email |
| Marla Vander Werff | | | Email Address Redacted | Email |
| Marla Williams | | | Email Address Redacted | Email |
| Marlachy Electronics | | | Email Address Redacted | Email |
| Marlaina Recek | | | Email Address Redacted | Email |
| Marlan Walker | | | Email Address Redacted | Email |
| Marlana Marshall | | | Email Address Redacted | Email |
| Marlana Pennington | | | Email Address Redacted | Email |
| Marlboro Nail Corp | | | Email Address Redacted | Email |
| Marlboro'S Burritos LLC | | | Email Address Redacted | Email |
| Marlebys Cruz Health Care | | | Email Address Redacted | Email |
| Marlee Wertin | | | Email Address Redacted | Email |
| Marleen Sosonko | | | Email Address Redacted | Email |
| Marleice Hyde | | | Email Address Redacted | Email |
| Marlen Ballate | | | Email Address Redacted | Email |
| Marlen Bautista | | | Email Address Redacted | Email |
| Marlen Cruz | | | Email Address Redacted | Email |
| Marlen Daniel | | | Email Address Redacted | Email |
| Marlen Diaz | | | Email Address Redacted | Email |
| Marlen Dominguez | | | Email Address Redacted | Email |
| Marlen Hurd | | | Email Address Redacted | Email |
| Marlen Komar | | | Email Address Redacted | Email |
| Marlen Medina | | | Email Address Redacted | Email |
| Marlen Morales Ramirez | | | Email Address Redacted | Email |
| Marlen Mustafaev | | | Email Address Redacted | Email |
| Marlen Porter | | | Email Address Redacted | Email |
| Marlen Rodriguez | | | Email Address Redacted | Email |
| Marlen Roque | | | Email Address Redacted | Email |
| Marlen Seo | | | Email Address Redacted | Email |
| Marlena Bansa | | | Email Address Redacted | Email |
| Marlena Braffitt Phillips | | | Email Address Redacted | Email |
| Marlena Brice | | | Email Address Redacted | Email |
| Marlena Hood | | | Email Address Redacted | Email |
| Marlena Lyons | | | Email Address Redacted | Email |
| Marlena Mcwilliams | | | Email Address Redacted | Email |
| Marlena Mendez | | | Email Address Redacted | Email |
| Marlena Myers | | | Email Address Redacted | Email |
| Marlena Myers | | | Email Address Redacted | Email |
| Marlena Rachieru | | | Email Address Redacted | Email |
| Marlena Shantiloo | | | Email Address Redacted | Email |
| Marlena Stark | | | Email Address Redacted | Email |
| Marlena Stell | | | Email Address Redacted | Email |
| Marlena Ward | | | Email Address Redacted | Email |
| Marlena Weinstein | | | Email Address Redacted | Email |
| Marlena Young | | | Email Address Redacted | Email |
| Marlene | | | Email Address Redacted | Email |
| Marlene Agosto | | | Email Address Redacted | Email |
| Marlene Aine Saintil | | | Email Address Redacted | Email |
| Marlene Arimura-Mortimer | | | Email Address Redacted | Email |
| Marlene Aziz | | | Email Address Redacted | Email |
| Marlene Bachar | | | Email Address Redacted | Email |
| Marlene Bowen | | | Email Address Redacted | Email |
| Marlene Burgess Jackson | | | Email Address Redacted | Email |
| Marlene Camejo | | | Email Address Redacted | Email |
| Marlene Casteleiro | | | Email Address Redacted | Email |
| Marlene Cepeda | | | Email Address Redacted | Email |
| Marlene Chassagne | | | Email Address Redacted | Email |
| Marlene Cherestal | | | Email Address Redacted | Email |
| Marlene Cooper-Williams | | | Email Address Redacted | Email |
| Marlene Cooper-Williams | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Marlene Cruz | | | Email Address Redacted | Email |
| Marlene English | | | Email Address Redacted | Email |
| Marlene Faulkner | | | Email Address Redacted | Email |
| Marlene Fernandez | | | Email Address Redacted | Email |
| Marlene Frischeisen | | | Email Address Redacted | Email |
| Marlene Fuson | | | Email Address Redacted | Email |
| Marlene G Butler | | | Email Address Redacted | Email |
| Marlene Gainey | | | Email Address Redacted | Email |
| Marlene Gassant Dubos | | | Email Address Redacted | Email |
| Marlene Gilpin | | | Email Address Redacted | Email |
| Marlene Guzman | | | Email Address Redacted | Email |
| Marlene Hassel | | | Email Address Redacted | Email |
| Marlene Hernandez | | | Email Address Redacted | Email |
| Marlene Hernandez | | | Email Address Redacted | Email |
| Marlene Investment Group LLC | | | Email Address Redacted | Email |
| Marlene Kanno | | | Email Address Redacted | Email |
| Marlene Kootstra Burell | | | Email Address Redacted | Email |
| Marlene Lopez | | | Email Address Redacted | Email |
| Marlene Louis | | | Email Address Redacted | Email |
| Marlene Madrigal | | | Email Address Redacted | Email |
| Marlene Manso | | | Email Address Redacted | Email |
| Marlene Mccormack | | | Email Address Redacted | Email |
| Marlene Mcghee | | | Email Address Redacted | Email |
| Marlene Mcgranahan | | | Email Address Redacted | Email |
| Marlene Misle | | | Email Address Redacted | Email |
| Marlene Modino | | | Email Address Redacted | Email |
| Marlene Mollinedo | | | Email Address Redacted | Email |
| Marlene Mott | | | Email Address Redacted | Email |
| Marlene Munoz | | | Email Address Redacted | Email |
| Marlene Ouayoro | | | Email Address Redacted | Email |
| Marlene Ouayoro | | | Email Address Redacted | Email |
| Marlene Peterson | | | Email Address Redacted | Email |
| Marlene Pike | | | Email Address Redacted | Email |
| Marlene Powell-Bryan | | | Email Address Redacted | Email |
| Marlene Rheault | | | Email Address Redacted | Email |
| Marlene Richards-Desouza | | | Email Address Redacted | Email |
| Marlene Simonsen | | | Email Address Redacted | Email |
| Marlene Smith | | | Email Address Redacted | Email |
| Marlene Stidham | | | Email Address Redacted | Email |
| Marlene Stidham | | | Email Address Redacted | Email |
| Marlene Sundquist Maseman | | | Email Address Redacted | Email |
| Marlene Wade | | | Email Address Redacted | Email |
| Marlene Yon | | | Email Address Redacted | Email |
| Marlenes Beauty Salon | | | Email Address Redacted | Email |
| Marlene'S Cleaning Service | | | Email Address Redacted | Email |
| Marlenes Olivares Alvarez | | | Email Address Redacted | Email |
| Marleni Diaz | | | Email Address Redacted | Email |
| Marleni Garcia | | | Email Address Redacted | Email |
| Marlenis Sanchez | | | Email Address Redacted | Email |
| Marlenn Guerra State Farm LLC | | | Email Address Redacted | Email |
| Marlenn Solano | | | Email Address Redacted | Email |
| Marlens Beauty Salon, Inc | | | Email Address Redacted | Email |
| Marleny Almonte | | | Email Address Redacted | Email |
| Marleny Cabrera | | | Email Address Redacted | Email |
| Marleny Mezquita | | | Email Address Redacted | Email |
| Marleny Nunez | | | Email Address Redacted | Email |
| Marleny Rivas | | | Email Address Redacted | Email |
| Marleny Spainhour | | | Email Address Redacted | Email |
| Marlet Insurance & Services | | | Email Address Redacted | Email |
| Marley Arias Aucio | | | Email Address Redacted | Email |
| Marley Framing LLC | | | Email Address Redacted | Email |
| Marley Rinoldo Dds Pc | | | Email Address Redacted | Email |
| Marli Martin | | | Email Address Redacted | Email |
| Marlies Ricalzone | | | Email Address Redacted | Email |
| Marlies Venable | | | Email Address Redacted | Email |
| Marlin Acosta | | | Email Address Redacted | Email |
| Marlin Aluminum | | | Email Address Redacted | Email |
| Marlin Baer | | | Email Address Redacted | Email |
| Marlin Banks | | | Email Address Redacted | Email |
| Marlin Barlow | | | Email Address Redacted | Email |
| Marlin Blakeney | | | Email Address Redacted | Email |
| Marlin Chacon | | | Email Address Redacted | Email |
| Marlin Clayton Townsend | | | Email Address Redacted | Email |
| Marlin Consultants | | | Email Address Redacted | Email |
| Marlin Dunn | | | Email Address Redacted | Email |
| Marlin E. Buckley | | | Email Address Redacted | Email |
| Marlin Edge | | | Email Address Redacted | Email |
| Marlin Hicks | | | Email Address Redacted | Email |
| Marlin Littau | | | Email Address Redacted | Email |
| Marlin Mendoza | | | Email Address Redacted | Email |
| Marlin Nelson | | | Email Address Redacted | Email |
| Marlin Plumbing Of Miami, Inc. | | | Email Address Redacted | Email |
| Marlin Plumbing Service LLC | | | Email Address Redacted | Email |
| Marlin Prewitt | | | Email Address Redacted | Email |
| Marlin Ranch LLC | | | Email Address Redacted | Email |
| Marlin Rivera | | | Email Address Redacted | Email |
| Marlin Silva | | | Email Address Redacted | Email |
| Marlina Hunt-Clark | | | Email Address Redacted | Email |
| Marlinda Foster | | | Email Address Redacted | Email |
| Marline Claremont | | | Email Address Redacted | Email |
| Marlin'S Special Investigations, Inc. | | | Email Address Redacted | Email |
| Marlis Schmidt | | | Email Address Redacted | Email |
| Marlisa Jonker | | | Email Address Redacted | Email |
| Marlisha Martinez | | | Email Address Redacted | Email |
| Marlito Aguda | | | Email Address Redacted | Email |
| Marlito Rocha | | | Email Address Redacted | Email |
| Marlo Anderson | | | Email Address Redacted | Email |
| Marlo Anderson | | | Email Address Redacted | Email |
| Marlo C Carter | | | Email Address Redacted | Email |
| Marlo Custodio | | | Email Address Redacted | Email |
| Marlo Douglas | | | Email Address Redacted | Email |
| Marlo Fullerton | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Marlo Hodges | | Email Address Redacted | Email |
| Marlo Jolley | | Email Address Redacted | Email |
| Marlo Mccarthy | | Email Address Redacted | Email |
| Marlo Mccarthy | | Email Address Redacted | Email |
| Marlo Peralta | | Email Address Redacted | Email |
| Marloe Goodman | | Email Address Redacted | Email |
| Marlom Marmol | | Email Address Redacted | Email |
| Marlon A Barrios Gallego | | Email Address Redacted | Email |
| Marlon Aguilar Acevedo | | Email Address Redacted | Email |
| Marlon Allen | | Email Address Redacted | Email |
| Marlon Alvarado | | Email Address Redacted | Email |
| Marlon Amaya | | Email Address Redacted | Email |
| Marlon Arregoitia | | Email Address Redacted | Email |
| Marlon Bailey | | Email Address Redacted | Email |
| Marlon Bennett | | Email Address Redacted | Email |
| Marlon Boodoo | | Email Address Redacted | Email |
| Marlon Bruff | | Email Address Redacted | Email |
| Marlon C. Mack, Sr. | | Email Address Redacted | Email |
| Marlon Cabrera | | Email Address Redacted | Email |
| Marlon Carranza | | Email Address Redacted | Email |
| Marlon Castiblanco | | Email Address Redacted | Email |
| Marlon Chacin | | Email Address Redacted | Email |
| Marlon Chevez | | Email Address Redacted | Email |
| Marlon Clary | | Email Address Redacted | Email |
| Marlon Cole | | Email Address Redacted | Email |
| Marlon Coleman | | Email Address Redacted | Email |
| Marlon Cox | | Email Address Redacted | Email |
| Marlon Crum | | Email Address Redacted | Email |
| Marlon D Larrie | | Email Address Redacted | Email |
| Marlon D Ransom | | Email Address Redacted | Email |
| Marlon Davis | | Email Address Redacted | Email |
| Marlon Depaz | | Email Address Redacted | Email |
| Marlon Farley | | Email Address Redacted | Email |
| Marlon Ferreira | | Email Address Redacted | Email |
| Marlon Franklin | | Email Address Redacted | Email |
| Marlon Gomez | | Email Address Redacted | Email |
| Marlon Gonzalez | | Email Address Redacted | Email |
| Marlon Hanks | | Email Address Redacted | Email |
| Marlon Hanks | | Email Address Redacted | Email |
| Marlon Harris | | Email Address Redacted | Email |
| Marlon Hill | | Email Address Redacted | Email |
| Marlon Hill | | Email Address Redacted | Email |
| Marlon Hurd | | Email Address Redacted | Email |
| Marlon Iannicelli | | Email Address Redacted | Email |
| Marlon J. Broussard | | Email Address Redacted | Email |
| Marlon Jackson | | Email Address Redacted | Email |
| Marlon Jackson | | Email Address Redacted | Email |
| Marlon Jackson | | Email Address Redacted | Email |
| Marlon Jackson | | Email Address Redacted | Email |
| Marlon Jackson | | Email Address Redacted | Email |
| Marlon Johnson | | Email Address Redacted | Email |
| Marlon Jose Castellano Martinez | | Email Address Redacted | Email |
| Marlon K Covington | | Email Address Redacted | Email |
| Marlon Kirton | | Email Address Redacted | Email |
| Marlon Lagos | | Email Address Redacted | Email |
| Marlon Leon | | Email Address Redacted | Email |
| Marlon Leon | | Email Address Redacted | Email |
| Marlon Lindor | | Email Address Redacted | Email |
| Marlon Lindsay | | Email Address Redacted | Email |
| Marlon Lofton | | Email Address Redacted | Email |
| Marlon Lopez | | Email Address Redacted | Email |
| Marlon Luis | | Email Address Redacted | Email |
| Marlon M Goss | | Email Address Redacted | Email |
| Marlon Martin | | Email Address Redacted | Email |
| Marlon Martinez | | Email Address Redacted | Email |
| Marlon Martinez | | Email Address Redacted | Email |
| Marlon Matthews | | Email Address Redacted | Email |
| Marlon Mcguire | | Email Address Redacted | Email |
| Marlon Mcguire | | Email Address Redacted | Email |
| Marlon Mckinney | | Email Address Redacted | Email |
| Marlon Medina | | Email Address Redacted | Email |
| Marlon Moville | | Email Address Redacted | Email |
| Marlon Noguera | | Email Address Redacted | Email |
| Marlon Nuqui | | Email Address Redacted | Email |
| Marlon Pando | | Email Address Redacted | Email |
| Marlon Pasaron | | Email Address Redacted | Email |
| Marlon Patterson | | Email Address Redacted | Email |
| Marlon Pena | | Email Address Redacted | Email |
| Marlon Pittman | | Email Address Redacted | Email |
| Marlon Restrepo | | Email Address Redacted | Email |
| Marlon Rivas Sanchez | | Email Address Redacted | Email |
| Marlon Robinson | | Email Address Redacted | Email |
| Marlon Roman | | Email Address Redacted | Email |
| Marlon Ruiz | | Email Address Redacted | Email |
| Marlon Sanchez | | Email Address Redacted | Email |
| Marlon Segismundo | | Email Address Redacted | Email |
| Marlon Shaw | | Email Address Redacted | Email |
| Marlon Silva | | Email Address Redacted | Email |
| Marlon Silva | | Email Address Redacted | Email |
| Marlon Sims | | Email Address Redacted | Email |
| Marlon Smith | | Email Address Redacted | Email |
| Marlon Stewart | | Email Address Redacted | Email |
| Marlon Stewart | | Email Address Redacted | Email |
| Marlon Stith | | Email Address Redacted | Email |
| Marlon Sykes | | Email Address Redacted | Email |
| Marlon Taylor | | Email Address Redacted | Email |
| Marlon Thompson | | Email Address Redacted | Email |
| Marlon Ulloa | | Email Address Redacted | Email |
| Marlon Valley | | Email Address Redacted | Email |
| Marlon Vila | | Email Address Redacted | Email |
| Marlon Ward | | Email Address Redacted | Email |
| Marlon Westley | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Marlon White | | Email Address Redacted | Email |
| Marlon Williams | | Email Address Redacted | Email |
| Marlon Williams | | Email Address Redacted | Email |
| Marlon Wilson | | Email Address Redacted | Email |
| Marlon Woods | | Email Address Redacted | Email |
| Marlon Woolf | | Email Address Redacted | Email |
| Marlonia Williams Inc. | | Email Address Redacted | Email |
| Marlon'S Cafe | | Email Address Redacted | Email |
| Marloon Rivera | | Email Address Redacted | Email |
| Marlow Henderson | | Email Address Redacted | Email |
| Marlow Interiors / Marlow Studios | | Email Address Redacted | Email |
| Marlow Lewis | | Email Address Redacted | Email |
| Marlow Restaurant Group | | Email Address Redacted | Email |
| Marlowe | | Email Address Redacted | Email |
| Marlowe Brooks | | Email Address Redacted | Email |
| Marlowe Freeman | | Email Address Redacted | Email |
| Marlowe Grading Inc | | Email Address Redacted | Email |
| Marlowe Guava Farming | | Email Address Redacted | Email |
| Marlow'S Fitness | | Email Address Redacted | Email |
| Marlows Southern Development, LLC | | Email Address Redacted | Email |
| Marlowy Mallari | | Email Address Redacted | Email |
| Marlu Harris Lmft | | Email Address Redacted | Email |
| Marly Ana Ortiz De Navarro | | Email Address Redacted | Email |
| Marly Cordoves | | Email Address Redacted | Email |
| Marly Magalhaes | | Email Address Redacted | Email |
| Marly Magalhaes | | Email Address Redacted | Email |
| Marly Villamil | | Email Address Redacted | Email |
| Marlyn Dodson | | Email Address Redacted | Email |
| Marlyn Janice Bustillo | | Email Address Redacted | Email |
| Marlyn Lombera | | Email Address Redacted | Email |
| Marlyn Torres | | Email Address Redacted | Email |
| Marlyn Vogel | | Email Address Redacted | Email |
| Marlyne Rowe | | Email Address Redacted | Email |
| Marlys Bergstrom | | Email Address Redacted | Email |
| Marlys Navarro | | Email Address Redacted | Email |
| Marlys Vasterling | | Email Address Redacted | Email |
| Marmalade LLC | | Email Address Redacted | Email |
| Marmar Catering | | Email Address Redacted | Email |
| Marmed Inc | | Email Address Redacted | Email |
| Marmolejos Laundromat, LLC | | Email Address Redacted | Email |
| Marmos Property International | | Email Address Redacted | Email |
| Marna Batsell | | Email Address Redacted | Email |
| Marna Batsell | | Email Address Redacted | Email |
| Marna Lameiro | | Email Address Redacted | Email |
| Marna True | | Email Address Redacted | Email |
| Marnasha Bedford | | Email Address Redacted | Email |
| Marneese Sims | | Email Address Redacted | Email |
| Marnelia Roy | | Email Address Redacted | Email |
| Marnesha Davis | | Email Address Redacted | Email |
| Marnette C Williams | | Email Address Redacted | Email |
| Marnette Watkins Cobb | | Email Address Redacted | Email |
| Marni Abramowitz | | Email Address Redacted | Email |
| Marni Fischer | | Email Address Redacted | Email |
| Marni Hutchings | | Email Address Redacted | Email |
| Marni Smith | | Email Address Redacted | Email |
| Marni Tice | | Email Address Redacted | Email |
| Marni Wolf | | Email Address Redacted | Email |
| Marnice Miller | | Email Address Redacted | Email |
| Marnie Claxton | | Email Address Redacted | Email |
| Marnie Donegan | | Email Address Redacted | Email |
| Marnie Ives | | Email Address Redacted | Email |
| Marnie Ives | | Email Address Redacted | Email |
| Marnie Khaw | | Email Address Redacted | Email |
| Marnie Kunz | | Email Address Redacted | Email |
| Marnie Kunz | | Email Address Redacted | Email |
| Marnie M Villegas | | Email Address Redacted | Email |
| Marnie Mcknight | | Email Address Redacted | Email |
| Marnie Perri | | Email Address Redacted | Email |
| Marnie Perri | | Email Address Redacted | Email |
| Marnie Rustemeyer | | Email Address Redacted | Email |
| Marnisha Dallas | | Email Address Redacted | Email |
| Marnita Sandifer | | Email Address Redacted | Email |
| Marnyke Harmon | | Email Address Redacted | Email |
| Maro Mkrtchyan | | Email Address Redacted | Email |
| Maro Rodriguez | | Email Address Redacted | Email |
| Marob Inc | | Email Address Redacted | Email |
| Marod Khaireddine | | Email Address Redacted | Email |
| Marojene Hill | | Email Address Redacted | Email |
| Marolda Farms, Inc. | | Email Address Redacted | Email |
| Maroldis Leyva | | Email Address Redacted | Email |
| Marolina Outdoor Inc | | Email Address Redacted | Email |
| Maroskie Jones | | Email Address Redacted | Email |
| Maroton Group LLC | | Email Address Redacted | Email |
| Marotta Home Improvements | | Email Address Redacted | Email |
| Marotti Tax Prep Services | | Email Address Redacted | Email |
| Marouane Bembli | | Email Address Redacted | Email |
| Marozzi Construction LLC | | Email Address Redacted | Email |
| Marpol Construction Restoration Inc | | Email Address Redacted | Email |
| Marq Williams | | Email Address Redacted | Email |
| Marqeta Tester | | Email Address Redacted | Email |
| Marquail Clifton | | Email Address Redacted | Email |
| Marquardt Accounting Inc | | Email Address Redacted | Email |
| Marqua'S Fashions | | Email Address Redacted | Email |
| Marquase Smith | | Email Address Redacted | Email |
| Marquasha Brunson | | Email Address Redacted | Email |
| Marquavious Humphries | | Email Address Redacted | Email |
| Marquavious Readus | | Email Address Redacted | Email |
| Marquavous Mitchell | | Email Address Redacted | Email |
| Marques Leonard | | Email Address Redacted | Email |
| Marque Fountain | | Email Address Redacted | Email |
| Marque Jensen | | Email Address Redacted | Email |
| Marque Services/Dba Fedex Custom Critical | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Marquee Brand Builders | | Email Address Redacted | Email |
| Marquee Mobile Accessories Inc | | Email Address Redacted | Email |
| Marquee Multimedia, | | Email Address Redacted | Email |
| Marquee Multimedia, | | Email Address Redacted | Email |
| Marquee Routh | | Email Address Redacted | Email |
| Marquell Williams | | Email Address Redacted | Email |
| Marquelle Ivey | | Email Address Redacted | Email |
| Marquense Mitchell Consulting | | Email Address Redacted | Email |
| Marquerite Laban | | Email Address Redacted | Email |
| Marques Anthony Demps | | Email Address Redacted | Email |
| Marques Anthony Taylor Tr | | Email Address Redacted | Email |
| Marques Brechtl | | Email Address Redacted | Email |
| Marques Carroll | | Email Address Redacted | Email |
| Marques Countertops, Inc. | | Email Address Redacted | Email |
| Marques D Burgman | | Email Address Redacted | Email |
| Marques Design & Construction | | Email Address Redacted | Email |
| Marques Franklin | | Email Address Redacted | Email |
| Marques Harris | | Email Address Redacted | Email |
| Marques Jones | | Email Address Redacted | Email |
| Marques Jones | | Email Address Redacted | Email |
| Marques Jones | | Email Address Redacted | Email |
| Marques Jones | | Email Address Redacted | Email |
| Marques Kingsby | | Email Address Redacted | Email |
| Marques Mccants | | Email Address Redacted | Email |
| Marques Miles | | Email Address Redacted | Email |
| Marques Oliver | | Email Address Redacted | Email |
| Marques Ray | | Email Address Redacted | Email |
| Marques Smith | | Email Address Redacted | Email |
| Marques Stroud | | Email Address Redacted | Email |
| Marquese Mcclain | | Email Address Redacted | Email |
| Marquesha Collins | | Email Address Redacted | Email |
| Marqueshi Gardner | | Email Address Redacted | Email |
| Marquessmith | | Email Address Redacted | Email |
| Marquetta Alexander | | Email Address Redacted | Email |
| Marquetta Riley | | Email Address Redacted | Email |
| Marquetta Talley | | Email Address Redacted | Email |
| Marquette Bogan | | Email Address Redacted | Email |
| Marquette Grant-Bragg | | Email Address Redacted | Email |
| Marquette Lockett | | Email Address Redacted | Email |
| Marquetthois Mcghee | | Email Address Redacted | Email |
| Marqueunna Simmons | | Email Address Redacted | Email |
| Marquez Burdette | | Email Address Redacted | Email |
| Marquez Burnett | | Email Address Redacted | Email |
| Marquez Cohn | | Email Address Redacted | Email |
| Marquez Farms LLC. | | Email Address Redacted | Email |
| Marquez Felts | | Email Address Redacted | Email |
| Marquez Fernandez | | Email Address Redacted | Email |
| Marquez Financial Consulting | | Email Address Redacted | Email |
| Marquez Floyd | | Email Address Redacted | Email |
| Marquez Garcia Delivery LLC | | Email Address Redacted | Email |
| Marquez Interlocking Pavers & Stone, Inc | | Email Address Redacted | Email |
| Marquez Jackson | | Email Address Redacted | Email |
| Marquez Jose | | Email Address Redacted | Email |
| Marquez Termite & Pest Control | | Email Address Redacted | Email |
| Marquez Thomas | | Email Address Redacted | Email |
| Marquez West | | Email Address Redacted | Email |
| Marqui Besneatte | | Email Address Redacted | Email |
| Marqui Brooks | | Email Address Redacted | Email |
| Marquice Patton | | Email Address Redacted | Email |
| Marquila Charles Fcch | | Email Address Redacted | Email |
| Marquin Israel | | Email Address Redacted | Email |
| Marquis | | Email Address Redacted | Email |
| Marquis + Company | | Email Address Redacted | Email |
| Marquis A Dendy | | Email Address Redacted | Email |
| Marquis Baxter | | Email Address Redacted | Email |
| Marquis Bbq Company | | Email Address Redacted | Email |
| Marquis Bohannon | | Email Address Redacted | Email |
| Marquis Braids | | Email Address Redacted | Email |
| Marquis Cleaning Services Inc | | Email Address Redacted | Email |
| Marquis Clyburn | | Email Address Redacted | Email |
| Marquis Cole | | Email Address Redacted | Email |
| Marquis Gause | | Email Address Redacted | Email |
| Marquis Germosen Zapata | | Email Address Redacted | Email |
| Marquis Graham | | Email Address Redacted | Email |
| Marquis Harris | | Email Address Redacted | Email |
| Marquis Horne | | Email Address Redacted | Email |
| Marquis Jimenez | | Email Address Redacted | Email |
| Marquis Kimble | | Email Address Redacted | Email |
| Marquis Rose | | Email Address Redacted | Email |
| Marquis Taylor | | Email Address Redacted | Email |
| Marquis Taylor-Rodriguez | | Email Address Redacted | Email |
| Marquis Wade | | Email Address Redacted | Email |
| Marquis Washington | | Email Address Redacted | Email |
| Marquis Williams | | Email Address Redacted | Email |
| Marquisa L Frazier | | Email Address Redacted | Email |
| Marquise Bailey | | Email Address Redacted | Email |
| Marquise Cunningham | | Email Address Redacted | Email |
| Marquise Gaines | | Email Address Redacted | Email |
| Marquise Hallman | | Email Address Redacted | Email |
| Marquise Hopgood | | Email Address Redacted | Email |
| Marquise Law | | Email Address Redacted | Email |
| Marquise Pittman | | Email Address Redacted | Email |
| Marquita A Gee | | Email Address Redacted | Email |
| Marquita Alston | | Email Address Redacted | Email |
| Marquita Bell | | Email Address Redacted | Email |
| Marquita Buckner | | Email Address Redacted | Email |
| Marquita Cunningham | | Email Address Redacted | Email |
| Marquita Garnes | | Email Address Redacted | Email |
| Marquita Gravely | | Email Address Redacted | Email |
| Marquita Hammond | | Email Address Redacted | Email |
| Marquita Harris | | Email Address Redacted | Email |
| Marquita James | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Marquita Jones | | Email Address Redacted | Email |
| Marquita Julien | | Email Address Redacted | Email |
| Marquita Mahon | | Email Address Redacted | Email |
| Marquita Malone | | Email Address Redacted | Email |
| Marquita Maryland | | Email Address Redacted | Email |
| Marquita Miller | | Email Address Redacted | Email |
| Marquita Morrison | | Email Address Redacted | Email |
| Marquita Pitre-Turner | | Email Address Redacted | Email |
| Marquita Ramsey | | Email Address Redacted | Email |
| Marquita Richardson | | Email Address Redacted | Email |
| Marquita Romero | | Email Address Redacted | Email |
| Marquita Rutherford | | Email Address Redacted | Email |
| Marquita S Shears | | Email Address Redacted | Email |
| Marquita Shines | | Email Address Redacted | Email |
| Marquita Shines | | Email Address Redacted | Email |
| Marquita Shines | | Email Address Redacted | Email |
| Marquita Taylor | | Email Address Redacted | Email |
| Marquita Walker | | Email Address Redacted | Email |
| Marquita Walls | | Email Address Redacted | Email |
| Marquita Williams | | Email Address Redacted | Email |
| Marquitta Flowers | | Email Address Redacted | Email |
| Marquitta Robinson | | Email Address Redacted | Email |
| Marquiveous Shavers | | Email Address Redacted | Email |
| Marqus Johnson | | Email Address Redacted | Email |
| Marr Sappington | | Email Address Redacted | Email |
| Marr Transportation | | Email Address Redacted | Email |
| Marra L. Roscoe | | Email Address Redacted | Email |
| Marra Roscoe | | Email Address Redacted | Email |
| Marrah Elorza | | Email Address Redacted | Email |
| Marrakesch Inc | | Email Address Redacted | Email |
| Marrakesh Travel & Tours Ltd | | Email Address Redacted | Email |
| Marrcrella White | | Email Address Redacted | Email |
| Marrero Builders LLC | | Email Address Redacted | Email |
| Marrero Events | | Email Address Redacted | Email |
| Marrero Jose Barber Shop | | Email Address Redacted | Email |
| Marrero Security, LLC | | Email Address Redacted | Email |
| Marrev Freight LLC | | Email Address Redacted | Email |
| Marriage & Family Therapy Inc. | | Email Address Redacted | Email |
| Marrian Weir | | Email Address Redacted | Email |
| Marrico Real Estate Investors | | Email Address Redacted | Email |
| Marrico Simpson | | Email Address Redacted | Email |
| Married To Marketing | | Email Address Redacted | Email |
| Marrikka Brown Rikka Stylez | | Email Address Redacted | Email |
| Marrio Thomas | | Email Address Redacted | Email |
| Marriott Information Services LLC | | Email Address Redacted | Email |
| Marri'S Pizza Italian Restaurant | | Email Address Redacted | Email |
| Marrisa Small | | Email Address Redacted | Email |
| Marrissa Stocks | | Email Address Redacted | Email |
| Marrissa Vallangca | | Email Address Redacted | Email |
| Marrocco Group, Inc. | | Email Address Redacted | Email |
| Marrodo Inc | | Email Address Redacted | Email |
| Marrone Landscape Service Inc | | Email Address Redacted | Email |
| Marroquin Enterprise Inc | | Email Address Redacted | Email |
| Marrowacky Phokomon | | Email Address Redacted | Email |
| Marrs Family Enterprises, LLC | | Email Address Redacted | Email |
| Marryam Javaid | | Email Address Redacted | Email |
| Marry-Me-Ceremony LLC | | Email Address Redacted | Email |
| Mars Afzalov | | Email Address Redacted | Email |
| Mars Amusement Inc | | Email Address Redacted | Email |
| Mars Brokerage Of Li, I Inc | | Email Address Redacted | Email |
| Mars Construction | | Email Address Redacted | Email |
| Mars Construction, Inc. | | Email Address Redacted | Email |
| Mars Group Inc | | Email Address Redacted | Email |
| Mar'S Moving Services | | Email Address Redacted | Email |
| Mars Mundy | | Email Address Redacted | Email |
| Mar'S Refrigeration LLC | | Email Address Redacted | Email |
| Mars Roshni & Raj Inc | | Email Address Redacted | Email |
| Marscottis Pizza Inc | | Email Address Redacted | Email |
| Marsden Street LLC | | Email Address Redacted | Email |
| Marsden'S Shoe Co | | Email Address Redacted | Email |
| Marsean Hixon | | Email Address Redacted | Email |
| Marseilles Ordonez | | Email Address Redacted | Email |
| Marsel Spears | | Email Address Redacted | Email |
| Marselo Pena | | Email Address Redacted | Email |
| Marseyas Fernandez | | Email Address Redacted | Email |
| Marsezsales LLC | | Email Address Redacted | Email |
| Marsh & Gaffner, P.C. | | Email Address Redacted | Email |
| Marsh Concrete Landscaping LLC | | Email Address Redacted | Email |
| Marsh Construction Inc | | Email Address Redacted | Email |
| Marsh Equipment Repair LLC | | Email Address Redacted | Email |
| Marsh Law PC | | Email Address Redacted | Email |
| Marsh Memorial United Methodist Church | | Email Address Redacted | Email |
| Marsha A. Gerro, Pediatrician | | Email Address Redacted | Email |
| Marsha Adams, Electrologist, LLC | | Email Address Redacted | Email |
| Marsha Banks-Harold | | Email Address Redacted | Email |
| Marsha Belfon | | Email Address Redacted | Email |
| Marsha Charles | | Email Address Redacted | Email |
| Marsha Clark | | Email Address Redacted | Email |
| Marsha Dolen | | Email Address Redacted | Email |
| Marsha Durocher | | Email Address Redacted | Email |
| Marsha Durocher | | Email Address Redacted | Email |
| Marsha Ford | | Email Address Redacted | Email |
| Marsha Gonzales | | Email Address Redacted | Email |
| Marsha Hernandez | | Email Address Redacted | Email |
| Marsha Hinton | | Email Address Redacted | Email |
| Marsha Hinton | | Email Address Redacted | Email |
| Marsha Huffman | | Email Address Redacted | Email |
| Marsha Hunter | | Email Address Redacted | Email |
| Marsha Johnson | | Email Address Redacted | Email |
| Marsha Jones | | Email Address Redacted | Email |
| Marsha Joseph | | Email Address Redacted | Email |
| Marsha Kery | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Marsha Kery | | Email Address Redacted | Email |
| Marsha Key | | Email Address Redacted | Email |
| Marsha Key | | Email Address Redacted | Email |
| Marsha King | | Email Address Redacted | Email |
| Marsha Klug | | Email Address Redacted | Email |
| Marsha Lincoln | | Email Address Redacted | Email |
| Marsha Lincoln | | Email Address Redacted | Email |
| Marsha Lucas | | Email Address Redacted | Email |
| Marsha May | | Email Address Redacted | Email |
| Marsha Mcduffie-Crawford | | Email Address Redacted | Email |
| Marsha Murphy | | Email Address Redacted | Email |
| Marsha Naegeli | | Email Address Redacted | Email |
| Marsha Nichole Cizek | | Email Address Redacted | Email |
| Marsha Phillips | | Email Address Redacted | Email |
| Marsha Phillips | | Email Address Redacted | Email |
| Marsha Puckett | | Email Address Redacted | Email |
| Marsha Richards | | Email Address Redacted | Email |
| Marsha Rogers Realty Inc | | Email Address Redacted | Email |
| Marsha Rushing | | Email Address Redacted | Email |
| Marsha Rushing | | Email Address Redacted | Email |
| Marsha Saintil | | Email Address Redacted | Email |
| Marsha Sargeant | | Email Address Redacted | Email |
| Marsha Simmons | | Email Address Redacted | Email |
| Marsha Slomowitz Design | | Email Address Redacted | Email |
| Marsha Smith | | Email Address Redacted | Email |
| Marsha Stanek | | Email Address Redacted | Email |
| Marsha Summersill LLC | | Email Address Redacted | Email |
| Marsha Twiggs | | Email Address Redacted | Email |
| Marsha Webb | | Email Address Redacted | Email |
| Marsha White | | Email Address Redacted | Email |
| Marsha Williams | | Email Address Redacted | Email |
| Marsha Williams | | Email Address Redacted | Email |
| Marsha Williams | | Email Address Redacted | Email |
| Marsha Yapp-Service | | Email Address Redacted | Email |
| Marshae Clark | | Email Address Redacted | Email |
| Marshae Fruit | | Email Address Redacted | Email |
| Marshae Mcgee | | Email Address Redacted | Email |
| Marshal A Garmo Pc | | Email Address Redacted | Email |
| Marshal Hoffman | | Email Address Redacted | Email |
| Marshal Lunt | | Email Address Redacted | Email |
| Marshal Morse Media | | Email Address Redacted | Email |
| Marshall & Gregory V, LLC | | Email Address Redacted | Email |
| Marshall & Gregory Viii, LLC | | Email Address Redacted | Email |
| Marshall Appraisal Associates | | Email Address Redacted | Email |
| Marshall Ashley | | Email Address Redacted | Email |
| Marshall Azbill | | Email Address Redacted | Email |
| Marshall Balfe, Architect | | Email Address Redacted | Email |
| Marshall Baxter | | Email Address Redacted | Email |
| Marshall Bishop | | Email Address Redacted | Email |
| Marshall Bowen | | Email Address Redacted | Email |
| Marshall Brigner | | Email Address Redacted | Email |
| Marshall Burch | | Email Address Redacted | Email |
| Marshall Burge Iii | | Email Address Redacted | Email |
| Marshall C Bryant | | Email Address Redacted | Email |
| Marshall Chiropractic | | Email Address Redacted | Email |
| Marshall Cook | | Email Address Redacted | Email |
| Marshall Cook | | Email Address Redacted | Email |
| Marshall Corey | | Email Address Redacted | Email |
| Marshall Davis | | Email Address Redacted | Email |
| Marshall Davis | | Email Address Redacted | Email |
| Marshall Davis Fruits LLC | | Email Address Redacted | Email |
| Marshall Duvall | | Email Address Redacted | Email |
| Marshall Engineering Group, Inc | | Email Address Redacted | Email |
| Marshall Enterprises Inc. | | Email Address Redacted | Email |
| Marshall Epstein | | Email Address Redacted | Email |
| Marshall Equipment | | Email Address Redacted | Email |
| Marshall Evans | | Email Address Redacted | Email |
| Marshall Fitness LLC | | Email Address Redacted | Email |
| Marshall Forster | | Email Address Redacted | Email |
| Marshall G Sneed | | Email Address Redacted | Email |
| Marshall Garrett | | Email Address Redacted | Email |
| Marshall Goins | | Email Address Redacted | Email |
| Marshall Graham | | Email Address Redacted | Email |
| Marshall Greenwald | | Email Address Redacted | Email |
| Marshall Gregory | | Email Address Redacted | Email |
| Marshall Harris | | Email Address Redacted | Email |
| Marshall Hedges | | Email Address Redacted | Email |
| Marshall Hornstein | | Email Address Redacted | Email |
| Marshall Hyde | | Email Address Redacted | Email |
| Marshall J Norville | | Email Address Redacted | Email |
| Marshall J. Osofsky, P.A. | | Email Address Redacted | Email |
| Marshall Jaurigi | | Email Address Redacted | Email |
| Marshall Jaurigi | | Email Address Redacted | Email |
| Marshall Jones | | Email Address Redacted | Email |
| Marshall Klein | | Email Address Redacted | Email |
| Marshall Lane | | Email Address Redacted | Email |
| Marshall Lewis | | Email Address Redacted | Email |
| Marshall Lewter | | Email Address Redacted | Email |
| Marshall Loyacano | | Email Address Redacted | Email |
| Marshall Mellard | | Email Address Redacted | Email |
| Marshall Mermell | | Email Address Redacted | Email |
| Marshall Montgomery | | Email Address Redacted | Email |
| Marshall Morgan | | Email Address Redacted | Email |
| Marshall Motors | | Email Address Redacted | Email |
| Marshall Perkins | | Email Address Redacted | Email |
| Marshall Perkins | | Email Address Redacted | Email |
| Marshall Reissman | | Email Address Redacted | Email |
| Marshall Samarel | | Email Address Redacted | Email |
| Marshall Sanders | | Email Address Redacted | Email |
| Marshall Sitren | | Email Address Redacted | Email |
| Marshall Stockwell | | Email Address Redacted | Email |
| Marshall Subways LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Marshall Taplits | | | Email Address Redacted | Email |
| Marshall Thompson | | | Email Address Redacted | Email |
| Marshall Transportation LLC | | | Email Address Redacted | Email |
| Marshall Trawick | | | Email Address Redacted | Email |
| Marshall Van Dyck | | | Email Address Redacted | Email |
| Marshall Wakat | | | Email Address Redacted | Email |
| Marshall Walden | | | Email Address Redacted | Email |
| Marshall Waldron | | | Email Address Redacted | Email |
| Marshall White | | | Email Address Redacted | Email |
| Marshall White | | | Email Address Redacted | Email |
| Marshall Wilkins | | | Email Address Redacted | Email |
| Marshall Wooden | | | Email Address Redacted | Email |
| Marshall Woolford | | | Email Address Redacted | Email |
| Marshall'S Construction Asphalt & Concrete LLC | | | Email Address Redacted | Email |
| Marsharie Irvin | | | Email Address Redacted | Email |
| Marshawn Govan | | | Email Address Redacted | Email |
| Marshawn Harris | | | Email Address Redacted | Email |
| Marshea Morgan | | | Email Address Redacted | Email |
| Marsheila Sharber | | | Email Address Redacted | Email |
| Marsheka Benton | | | Email Address Redacted | Email |
| Marshel Anderson | | | Email Address Redacted | Email |
| Marshelle Phillips | | | Email Address Redacted | Email |
| Marshland Spray Foam | | | Email Address Redacted | Email |
| Marshmallow Puff | | | Email Address Redacted | Email |
| Marshnell Chavan | | | Email Address Redacted | Email |
| Marshun Scullark | | | Email Address Redacted | Email |
| Marson Law P.C. | | | Email Address Redacted | Email |
| Mars-Retro | | | Email Address Redacted | Email |
| Marstan Development Corp. | | | Email Address Redacted | Email |
| Mart Consulting Company | | | Email Address Redacted | Email |
| Mart In Home Health Care | | | Email Address Redacted | Email |
| Marta A Diaz | | | Email Address Redacted | Email |
| Marta A Penman Dds A Professional Dental Corporation | | | Email Address Redacted | Email |
| Marta Adams | | | Email Address Redacted | Email |
| Marta Aust Data Entry | | | Email Address Redacted | Email |
| Marta Bejarano | | | Email Address Redacted | Email |
| Marta Carralero | | | Email Address Redacted | Email |
| Marta Daniels | | | Email Address Redacted | Email |
| Marta Del Castillo | | | Email Address Redacted | Email |
| Marta Designs LLC | | | Email Address Redacted | Email |
| Marta Garcia | | | Email Address Redacted | Email |
| Marta Grigas | | | Email Address Redacted | Email |
| Marta Harrison | | | Email Address Redacted | Email |
| Marta Harvey | | | Email Address Redacted | Email |
| Marta Latsis Weeks | | | Email Address Redacted | Email |
| Marta Law Offices | | | Email Address Redacted | Email |
| Marta Lorda | | | Email Address Redacted | Email |
| Marta Lozada | | | Email Address Redacted | Email |
| Marta M Becerra | | | Email Address Redacted | Email |
| Marta M Logistics LLC | | | Email Address Redacted | Email |
| Marta Machon | | | Email Address Redacted | Email |
| Marta Maletz | | | Email Address Redacted | Email |
| Marta Martin | | | Email Address Redacted | Email |
| Marta Mazur | | | Email Address Redacted | Email |
| Marta Olszewska | | | Email Address Redacted | Email |
| Marta Ortiz | | | Email Address Redacted | Email |
| Marta Pereira | | | Email Address Redacted | Email |
| Marta Piotrow, | | | Email Address Redacted | Email |
| Marta Pischner | | | Email Address Redacted | Email |
| Marta Pruneda Guillen | | | Email Address Redacted | Email |
| Marta Rendon Zarceno | | | Email Address Redacted | Email |
| Marta Toro | | | Email Address Redacted | Email |
| Marta Van Cise | | | Email Address Redacted | Email |
| Marta Vargas | | | Email Address Redacted | Email |
| Marta Veronica Fabian Hernandez | | | Email Address Redacted | Email |
| Marta Woskobojnik | | | Email Address Redacted | Email |
| Martan Properties LLC | | | Email Address Redacted | Email |
| Martarius Stott | | | Email Address Redacted | Email |
| Martate Enterorises | | | Email Address Redacted | Email |
| Martavious Goshay | | | Email Address Redacted | Email |
| Martay Brinkley | | | Email Address Redacted | Email |
| Martech Of Louisiana LLC | | | Email Address Redacted | Email |
| Martee Cook | | | Email Address Redacted | Email |
| Martell Michaud | | | Email Address Redacted | Email |
| Marteke Franks | | | Email Address Redacted | Email |
| Martel Consulting LLC | | | Email Address Redacted | Email |
| Martel Hughes | | | Email Address Redacted | Email |
| Martell Hawkins | | | Email Address Redacted | Email |
| Martell Kheuasouvanh | | | Email Address Redacted | Email |
| Martell Lloyd | | | Email Address Redacted | Email |
| Martell Loving | | | Email Address Redacted | Email |
| Martell Willis | | | Email Address Redacted | Email |
| Martelli Photography | | | Email Address Redacted | Email |
| Martelli Realty Group, Inc. | | | Email Address Redacted | Email |
| Martello Ventures | | | Email Address Redacted | Email |
| Martelis Liquor & Grocery | | | Email Address Redacted | Email |
| Martelis Tours | | | Email Address Redacted | Email |
| Marten Boyden | | | Email Address Redacted | Email |
| Marterria Walker | | | Email Address Redacted | Email |
| Marte'S Barber Shoppe | | | Email Address Redacted | Email |
| Martese Ward | | | Email Address Redacted | Email |
| Martesha Collins | | | Email Address Redacted | Email |
| Martey Lawn Care | | | Email Address Redacted | Email |
| Martez Copeland Jr | | | Email Address Redacted | Email |
| Martez Green | | | Email Address Redacted | Email |
| Martez January | | | Email Address Redacted | Email |
| Martez Malone | | | Email Address Redacted | Email |
| Martez Riley | | | Email Address Redacted | Email |
| Martez Session | | | Email Address Redacted | Email |
| Martez Session Luxury Grooming Services | | | Email Address Redacted | Email |
| Martez Shorter Mathis | | | Email Address Redacted | Email |
| Martha | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Martha "Marti" Perhach | | Email Address Redacted | Email |
| Martha A Cervantes | | Email Address Redacted | Email |
| Martha A Nichani | | Email Address Redacted | Email |
| Martha A. Barker Camacho | | Email Address Redacted | Email |
| Martha Adenowo | | Email Address Redacted | Email |
| Martha Adrien | | Email Address Redacted | Email |
| Martha Aguilar Santacruz | | Email Address Redacted | Email |
| Martha Alaniz Burrell | | Email Address Redacted | Email |
| Martha Alexander | | Email Address Redacted | Email |
| Martha Allery | | Email Address Redacted | Email |
| Martha Arcentales | | Email Address Redacted | Email |
| Martha Arevalo | | Email Address Redacted | Email |
| Martha Arguello | | Email Address Redacted | Email |
| Martha Belcher | | Email Address Redacted | Email |
| Martha Bernal | | Email Address Redacted | Email |
| Martha Blake | | Email Address Redacted | Email |
| Martha Blau | | Email Address Redacted | Email |
| Martha Boyle | | Email Address Redacted | Email |
| Martha Breeding | | Email Address Redacted | Email |
| Martha Brown | | Email Address Redacted | Email |
| Martha Brown Coaching | | Email Address Redacted | Email |
| Martha Burgos | | Email Address Redacted | Email |
| Martha Cabrera | | Email Address Redacted | Email |
| Martha Camarillo | | Email Address Redacted | Email |
| Martha Castillo | | Email Address Redacted | Email |
| Martha Cerda | | Email Address Redacted | Email |
| Martha Chand | | Email Address Redacted | Email |
| Martha Chavez | | Email Address Redacted | Email |
| Martha Chavez | | Email Address Redacted | Email |
| Martha Clark | | Email Address Redacted | Email |
| Martha Collins Studio | | Email Address Redacted | Email |
| Martha Colon | | Email Address Redacted | Email |
| Martha Crutcher | | Email Address Redacted | Email |
| Martha Cuadros | | Email Address Redacted | Email |
| Martha Cuellar | | Email Address Redacted | Email |
| Martha Daisley | | Email Address Redacted | Email |
| Martha David | | Email Address Redacted | Email |
| Martha David | | Email Address Redacted | Email |
| Martha Davis | | Email Address Redacted | Email |
| Martha Davis | | Email Address Redacted | Email |
| Martha Del Rio | | Email Address Redacted | Email |
| Martha Delane | | Email Address Redacted | Email |
| Martha Delane | | Email Address Redacted | Email |
| Martha Diaz | | Email Address Redacted | Email |
| Martha Diego | | Email Address Redacted | Email |
| Martha E Alexander | | Email Address Redacted | Email |
| Martha E Alston | | Email Address Redacted | Email |
| Martha E Batista | | Email Address Redacted | Email |
| Martha E Cox | | Email Address Redacted | Email |
| Martha E Hernandez | | Email Address Redacted | Email |
| Martha E Ruiz - Dominguez | | Email Address Redacted | Email |
| Martha Espinoza | | Email Address Redacted | Email |
| Martha Estrada | | Email Address Redacted | Email |
| Martha Ethridge | | Email Address Redacted | Email |
| Martha F Hajdin | | Email Address Redacted | Email |
| Martha Farst | | Email Address Redacted | Email |
| Martha Flores | | Email Address Redacted | Email |
| Martha G Pucker | | Email Address Redacted | Email |
| Martha Gamble | | Email Address Redacted | Email |
| Martha Garcia | | Email Address Redacted | Email |
| Martha Garvey | | Email Address Redacted | Email |
| Martha Gilbert | | Email Address Redacted | Email |
| Martha Girodano | | Email Address Redacted | Email |
| Martha Giselle Crow, Psy.D. | | Email Address Redacted | Email |
| Martha Glocker | | Email Address Redacted | Email |
| Martha Gomez | | Email Address Redacted | Email |
| Martha Gomez | | Email Address Redacted | Email |
| Martha Gonzalez | | Email Address Redacted | Email |
| Martha Gonzalez | | Email Address Redacted | Email |
| Martha Gonzalez | | Email Address Redacted | Email |
| Martha Gunderson | | Email Address Redacted | Email |
| Martha Guzman | | Email Address Redacted | Email |
| Martha Hagler | | Email Address Redacted | Email |
| Martha Harrell Phd | | Email Address Redacted | Email |
| Martha Hauser | | Email Address Redacted | Email |
| Martha Hernandez | | Email Address Redacted | Email |
| Martha Holmberg | | Email Address Redacted | Email |
| Martha Hoover | | Email Address Redacted | Email |
| Martha J Covert | | Email Address Redacted | Email |
| Martha Jean Minniti | | Email Address Redacted | Email |
| Martha Jeffreys | | Email Address Redacted | Email |
| Martha Jimenez | | Email Address Redacted | Email |
| Martha K Campbell | | Email Address Redacted | Email |
| Martha K. Hess LLC | | Email Address Redacted | Email |
| Martha Ketteridge Np | | Email Address Redacted | Email |
| Martha Keyes-Goodemote | | Email Address Redacted | Email |
| Martha Khong | | Email Address Redacted | Email |
| Martha L Garcia | | Email Address Redacted | Email |
| Martha L Gross Lmft | | Email Address Redacted | Email |
| Martha Lagana | | Email Address Redacted | Email |
| Martha Leesman | | Email Address Redacted | Email |
| Martha Lefont | | Email Address Redacted | Email |
| Martha Leslie | | Email Address Redacted | Email |
| Martha Libretti | | Email Address Redacted | Email |
| Martha Liliana Henao Bonilla | | Email Address Redacted | Email |
| Martha M Prudencio | | Email Address Redacted | Email |
| Martha Mancuso | | Email Address Redacted | Email |
| Martha Manzo | | Email Address Redacted | Email |
| Martha Marshall | | Email Address Redacted | Email |
| Martha Martinez | | Email Address Redacted | Email |
| Martha Martinez | | Email Address Redacted | Email |
| Martha Matson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Martha Mcdaniel | | Email Address Redacted | Email |
| Martha Medina | | Email Address Redacted | Email |
| Martha Medrano | | Email Address Redacted | Email |
| Martha Merlan | | Email Address Redacted | Email |
| Martha Minges | | Email Address Redacted | Email |
| Martha Minges | | Email Address Redacted | Email |
| Martha Moya | | Email Address Redacted | Email |
| Martha Myers | | Email Address Redacted | Email |
| Martha Naranjo | | Email Address Redacted | Email |
| Martha Odonnell | | Email Address Redacted | Email |
| Martha Ortiz | | Email Address Redacted | Email |
| Martha Osorio | | Email Address Redacted | Email |
| Martha Owusu | | Email Address Redacted | Email |
| Martha P Juarez | | Email Address Redacted | Email |
| Martha P Ochoa | | Email Address Redacted | Email |
| Martha Patricia Reyes | | Email Address Redacted | Email |
| Martha Perez | | Email Address Redacted | Email |
| Martha Perez | | Email Address Redacted | Email |
| Martha Perez Pliego | | Email Address Redacted | Email |
| Martha Perkins | | Email Address Redacted | Email |
| Martha Piper | | Email Address Redacted | Email |
| Martha Poncedeleon | | Email Address Redacted | Email |
| Martha Potter | | Email Address Redacted | Email |
| Martha Q Villarreal | | Email Address Redacted | Email |
| Martha R Durham Phd LLC | | Email Address Redacted | Email |
| Martha Ramirez | | Email Address Redacted | Email |
| Martha Ramirez | | Email Address Redacted | Email |
| Martha Ramos | | Email Address Redacted | Email |
| Martha Romaguera | | Email Address Redacted | Email |
| Martha Roman | | Email Address Redacted | Email |
| Martha Ruth Barragan Robles | | Email Address Redacted | Email |
| Martha Sanchez | | Email Address Redacted | Email |
| Martha Severe | | Email Address Redacted | Email |
| Martha Sherill | | Email Address Redacted | Email |
| Martha Simeon | | Email Address Redacted | Email |
| Martha Sirmons | | Email Address Redacted | Email |
| Martha Stair | | Email Address Redacted | Email |
| Martha T Williams | | Email Address Redacted | Email |
| Martha Talavera | | Email Address Redacted | Email |
| Martha Tax Services LLC | | Email Address Redacted | Email |
| Martha Theis | | Email Address Redacted | Email |
| Martha Thomas | | Email Address Redacted | Email |
| Martha Thompson | | Email Address Redacted | Email |
| Martha Turnberg | | Email Address Redacted | Email |
| Martha Vasquez | | Email Address Redacted | Email |
| Martha Vernon | | Email Address Redacted | Email |
| Martha Viscaino | | Email Address Redacted | Email |
| Martha Walters | | Email Address Redacted | Email |
| Martha Williams | | Email Address Redacted | Email |
| Martha Y Vickery | | Email Address Redacted | Email |
| Martha'S Playcare | | Email Address Redacted | Email |
| Marthe Michel | | Email Address Redacted | Email |
| Marti Greathouse | | Email Address Redacted | Email |
| Marti Thompson | | Email Address Redacted | Email |
| Marti Thompson | | Email Address Redacted | Email |
| Martial Arts Fitness Academy - Ave Maria, LLC | | Email Address Redacted | Email |
| Martial Knieser | | Email Address Redacted | Email |
| Martial Zulkifli | | Email Address Redacted | Email |
| Martian Express Co. | | Email Address Redacted | Email |
| Martica Cage | | Email Address Redacted | Email |
| Martie Bouw | | Email Address Redacted | Email |
| Martie Monahan | | Email Address Redacted | Email |
| Martiele Swanko Ministries | | Email Address Redacted | Email |
| Martika Renee Dabney | | Email Address Redacted | Email |
| Martika Smith | | Email Address Redacted | Email |
| Martika'S Housekeeping | | Email Address Redacted | Email |
| Martin & Brown Fuel Inc | | Email Address Redacted | Email |
| Martin & Carter, Inc. | | Email Address Redacted | Email |
| Martin & Company Enterprise | | Email Address Redacted | Email |
| Martin & Gloria Photos LLC | | Email Address Redacted | Email |
| Martin & Just, LLP | | Email Address Redacted | Email |
| Martin & Martin | | Email Address Redacted | Email |
| Martin & Reeves, LLC | | Email Address Redacted | Email |
| Martin & Son'S Trucking, LLC | | Email Address Redacted | Email |
| Martin A Goldstein, Phd | | Email Address Redacted | Email |
| Martin A Rojas Sobet | | Email Address Redacted | Email |
| Martin A. Bloch Pc | | Email Address Redacted | Email |
| Martin A. Wolfson, Esq. | | Email Address Redacted | Email |
| Martin Aguilera | | Email Address Redacted | Email |
| Martin All Stops Trucking | | Email Address Redacted | Email |
| Martin Alvarez Sosa | | Email Address Redacted | Email |
| Martin Appraisal Company | | Email Address Redacted | Email |
| Martin Arevalo | | Email Address Redacted | Email |
| Martin Argueta | | Email Address Redacted | Email |
| Martin Armstrong, Inc. | | Email Address Redacted | Email |
| Martin Atanassov | | Email Address Redacted | Email |
| Martin Auth | | Email Address Redacted | Email |
| Martin Awortwi | | Email Address Redacted | Email |
| Martin Badalyan | | Email Address Redacted | Email |
| Martin Balga Cpa Pc | | Email Address Redacted | Email |
| Martin Balla | | Email Address Redacted | Email |
| Martin Banuelos | | Email Address Redacted | Email |
| Martin Basaldua Bail Bonds | | Email Address Redacted | Email |
| Martin Bauer | | Email Address Redacted | Email |
| Martin Beck | | Email Address Redacted | Email |
| Martin Begun | | Email Address Redacted | Email |
| Martin Benjamin | | Email Address Redacted | Email |
| Martin Benjamin | | Email Address Redacted | Email |
| Martin Bermudez | | Email Address Redacted | Email |
| Martin Bodek | | Email Address Redacted | Email |
| Martin Boller | | Email Address Redacted | Email |
| Martin Bourgeois | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Martin Bownik | | | Email Address Redacted | Email |
| Martin Bownik | | | Email Address Redacted | Email |
| Martin Boyles | | | Email Address Redacted | Email |
| Martin Bravo Garcia | | | Email Address Redacted | Email |
| Martin Britt | | | Email Address Redacted | Email |
| Martin Broadcasting Inc | | | Email Address Redacted | Email |
| Martin Brooks | | | Email Address Redacted | Email |
| Martin Brothers Construction, Inc. | | | Email Address Redacted | Email |
| Martin Brown | | | Email Address Redacted | Email |
| Martin Bruni Inc. | | | Email Address Redacted | Email |
| Martin Building Solutions, LLC | | | Email Address Redacted | Email |
| Martin Burch | | | Email Address Redacted | Email |
| Martin Butler | | | Email Address Redacted | Email |
| Martin C Naugle | | | Email Address Redacted | Email |
| Martin C. Jackson Sr. | | | Email Address Redacted | Email |
| Martin Calderon | | | Email Address Redacted | Email |
| Martin Callery | | | Email Address Redacted | Email |
| Martin Callery | | | Email Address Redacted | Email |
| Martin Camacho | | | Email Address Redacted | Email |
| Martin Campbell | | | Email Address Redacted | Email |
| Martin Carmichael | | | Email Address Redacted | Email |
| Martin Carmody | | | Email Address Redacted | Email |
| Martin Carter | | | Email Address Redacted | Email |
| Martin Casanova | | | Email Address Redacted | Email |
| Martin Castaneda | | | Email Address Redacted | Email |
| Martin Castillo | | | Email Address Redacted | Email |
| Martin Castillo | | | Email Address Redacted | Email |
| Martin Cedric Koye | | | Email Address Redacted | Email |
| Martin Chalon | | | Email Address Redacted | Email |
| Martin Chiropractic | | | Email Address Redacted | Email |
| Martin Cho | | | Email Address Redacted | Email |
| Martin Coad | | | Email Address Redacted | Email |
| Martin Cole | | | Email Address Redacted | Email |
| Martin Collins | | | Email Address Redacted | Email |
| Martin Colonna | | | Email Address Redacted | Email |
| Martin Communications, LLC | | | Email Address Redacted | Email |
| Martin Comuzie | | | Email Address Redacted | Email |
| Martin Corbett | | | Email Address Redacted | Email |
| Martin Cordo | | | Email Address Redacted | Email |
| Martin Cox | | | Email Address Redacted | Email |
| Martin Curran | | | Email Address Redacted | Email |
| Martin Czajkowski | | | Email Address Redacted | Email |
| Martin D Martinez | | | Email Address Redacted | Email |
| Martin Davis | | | Email Address Redacted | Email |
| Martin Davis | | | Email Address Redacted | Email |
| Martin De La Cruz | | | Email Address Redacted | Email |
| Martin Dechert | | | Email Address Redacted | Email |
| Martin Del Barrio | | | Email Address Redacted | Email |
| Martin Del Rosario | | | Email Address Redacted | Email |
| Martin Delgado | | | Email Address Redacted | Email |
| Martin Delgado | | | Email Address Redacted | Email |
| Martin Dent Shop & Collision Center | | | Email Address Redacted | Email |
| Martin Derrico | | | Email Address Redacted | Email |
| Martin Designer Designer Clothing, | | | Email Address Redacted | Email |
| Martin Dettelbach | | | Email Address Redacted | Email |
| Martin Diaz | | | Email Address Redacted | Email |
| Martin Diaz | | | Email Address Redacted | Email |
| Martin Diaz Jr | | | Email Address Redacted | Email |
| Martin Dickhaus | | | Email Address Redacted | Email |
| Martin Djoumessi | | | Email Address Redacted | Email |
| Martin Dolan | | | Email Address Redacted | Email |
| Martin Dorsch | | | Email Address Redacted | Email |
| Martin Downs Dental Care, Pllc | | | Email Address Redacted | Email |
| Martin Druyan & Associates Attorneys | | | Email Address Redacted | Email |
| Martin Dunn | | | Email Address Redacted | Email |
| Martin E Burr D.C. | | | Email Address Redacted | Email |
| Martin E Myers | | | Email Address Redacted | Email |
| Martin E. Connor, Esq. | | | Email Address Redacted | Email |
| Martin E. Ellis | | | Email Address Redacted | Email |
| Martin Edward Mccoy | | | Email Address Redacted | Email |
| Martin Edwards | | | Email Address Redacted | Email |
| Martin Edwards | | | Email Address Redacted | Email |
| Martin Eggers | | | Email Address Redacted | Email |
| Martin Ekechukwu | | | Email Address Redacted | Email |
| Martin Esparza | | | Email Address Redacted | Email |
| Martin Esquivias | | | Email Address Redacted | Email |
| Martin Estrada | | | Email Address Redacted | Email |
| Martin F. Kronberg, P.C. | | | Email Address Redacted | Email |
| Martin Fabian | | | Email Address Redacted | Email |
| Martin Family Holdings, LLC | | | Email Address Redacted | Email |
| Martin Farias | | | Email Address Redacted | Email |
| Martin Finch | | | Email Address Redacted | Email |
| Martin Fitzgerald | | | Email Address Redacted | Email |
| Martin Fleurime | | | Email Address Redacted | Email |
| Martin Flores, Lpc | | | Email Address Redacted | Email |
| Martin Flynn | | | Email Address Redacted | Email |
| Martin Forster, LLC | | | Email Address Redacted | Email |
| Martin Fox | | | Email Address Redacted | Email |
| Martin Fox | | | Email Address Redacted | Email |
| Martin Frank | | | Email Address Redacted | Email |
| Martin Fraye | | | Email Address Redacted | Email |
| Martin Frisch | | | Email Address Redacted | Email |
| Martin Fuchs | | | Email Address Redacted | Email |
| Martin Fulco | | | Email Address Redacted | Email |
| Martin Fulop | | | Email Address Redacted | Email |
| Martin Fund Management LLC | | | Email Address Redacted | Email |
| Martin Funk | | | Email Address Redacted | Email |
| Martin Funston | | | Email Address Redacted | Email |
| Martin Funston | | | Email Address Redacted | Email |
| Martin Furniture Factory Outlet | | | Email Address Redacted | Email |
| Martin G Bustos | | | Email Address Redacted | Email |
| Martin G Miller | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Martin G. Bernstone | | | Email Address Redacted | Email |
| Martin Galardi | | | Email Address Redacted | Email |
| Martin Galuskin LLC | | | Email Address Redacted | Email |
| Martin Gannon | | | Email Address Redacted | Email |
| Martin Garcia | | | Email Address Redacted | Email |
| Martin Garcia | | | Email Address Redacted | Email |
| Martin Garvey | | | Email Address Redacted | Email |
| Martin Garza | | | Email Address Redacted | Email |
| Martin Garza | | | Email Address Redacted | Email |
| Martin Gauna | | | Email Address Redacted | Email |
| Martin Gelb | | | Email Address Redacted | Email |
| Martin Gero | | | Email Address Redacted | Email |
| Martin Gero | | | Email Address Redacted | Email |
| Martin Gietler | | | Email Address Redacted | Email |
| Martin Gilardi | | | Email Address Redacted | Email |
| Martin Glass & Mirror, LLC | | | Email Address Redacted | Email |
| Martin Golando | | | Email Address Redacted | Email |
| Martin Goldschmidt | | | Email Address Redacted | Email |
| Martin Gombo | | | Email Address Redacted | Email |
| Martin Gonzalez | | | Email Address Redacted | Email |
| Martin Gonzalez | | | Email Address Redacted | Email |
| Martin Gregoire | | | Email Address Redacted | Email |
| Martin Griffis | | | Email Address Redacted | Email |
| Martin Grunburg | | | Email Address Redacted | Email |
| Martin Guerra | | | Email Address Redacted | Email |
| Martin Gupko | | | Email Address Redacted | Email |
| Martin Gutierrez | | | Email Address Redacted | Email |
| Martin Guzman Jr | | | Email Address Redacted | Email |
| Martin H Faber | | | Email Address Redacted | Email |
| Martin Hahn | | | Email Address Redacted | Email |
| Martin Hammond | | | Email Address Redacted | Email |
| Martin Hammond | | | Email Address Redacted | Email |
| Martin Hampton | | | Email Address Redacted | Email |
| Martin Handel | | | Email Address Redacted | Email |
| Martin Handel | | | Email Address Redacted | Email |
| Martin Hansten | | | Email Address Redacted | Email |
| Martin Harkins | | | Email Address Redacted | Email |
| Martin Harris | | | Email Address Redacted | Email |
| Martin Hause | | | Email Address Redacted | Email |
| Martin Hayrapetyan | | | Email Address Redacted | Email |
| Martin Heben | | | Email Address Redacted | Email |
| Martin Hernandez | | | Email Address Redacted | Email |
| Martin Herrera | | | Email Address Redacted | Email |
| Martin Herrington | | | Email Address Redacted | Email |
| Martin Hill | | | Email Address Redacted | Email |
| Martin Hoehn | | | Email Address Redacted | Email |
| Martin Home Inspections LLC | | | Email Address Redacted | Email |
| Martin Hubbard | | | Email Address Redacted | Email |
| Martin Huddleston | | | Email Address Redacted | Email |
| Martin Hughes | | | Email Address Redacted | Email |
| Martin Humberto Reyes Recarte | | | Email Address Redacted | Email |
| Martin Income Tax Preparation | | | Email Address Redacted | Email |
| Martin Induni | | | Email Address Redacted | Email |
| Martin Industries LLC | | | Email Address Redacted | Email |
| Martin Jackson Jr | | | Email Address Redacted | Email |
| Martin Jacobson | | | Email Address Redacted | Email |
| Martin James | | | Email Address Redacted | Email |
| Martin Jaramillo | | | Email Address Redacted | Email |
| Martin Jasniewski | | | Email Address Redacted | Email |
| Martin Jenoff | | | Email Address Redacted | Email |
| Martin Jerges | | | Email Address Redacted | Email |
| Martin John Owusu | | | Email Address Redacted | Email |
| Martin Johnson | | | Email Address Redacted | Email |
| Martin Johnson | | | Email Address Redacted | Email |
| Martin Johnson | | | Email Address Redacted | Email |
| Martin Jones | | | Email Address Redacted | Email |
| Martin K Express Inc | | | Email Address Redacted | Email |
| Martin K Gerbman | | | Email Address Redacted | Email |
| Martin K. Green Jr. | | | Email Address Redacted | Email |
| Martin Kacin | | | Email Address Redacted | Email |
| Martin Kane | | | Email Address Redacted | Email |
| Martin Kassowitz | | | Email Address Redacted | Email |
| Martin Kay | | | Email Address Redacted | Email |
| Martin Keppeler | | | Email Address Redacted | Email |
| Martin Kerver | | | Email Address Redacted | Email |
| Martin Kibusi | | | Email Address Redacted | Email |
| Martin Kinney | | | Email Address Redacted | Email |
| Martin Kinney | | | Email Address Redacted | Email |
| Martin Kiruri | | | Email Address Redacted | Email |
| Martin Knell | | | Email Address Redacted | Email |
| Martin Kohnen | | | Email Address Redacted | Email |
| Martin Koretzky | | | Email Address Redacted | Email |
| Martin Kowalski Cpa | | | Email Address Redacted | Email |
| Martin Kozicki | | | Email Address Redacted | Email |
| Martin Krulee | | | Email Address Redacted | Email |
| Martin Kuklinski | | | Email Address Redacted | Email |
| Martin Kuklinski | | | Email Address Redacted | Email |
| Martin Kupper | | | Email Address Redacted | Email |
| Martin L Price Cpa Pa | | | Email Address Redacted | Email |
| Martin L Upshaw Ii | | | Email Address Redacted | Email |
| Martin L. Mazurek | | | Email Address Redacted | Email |
| Martin Leahy | | | Email Address Redacted | Email |
| Martin Lee Inc. | | | Email Address Redacted | Email |
| Martin Lee Prill | | | Email Address Redacted | Email |
| Martin Lemke | | | Email Address Redacted | Email |
| Martin Lenny | | | Email Address Redacted | Email |
| Martin Leon | | | Email Address Redacted | Email |
| Martin Leonard | | | Email Address Redacted | Email |
| Martin Lewis | | | Email Address Redacted | Email |
| Martin Lewis Insurance Agency Inc | | | Email Address Redacted | Email |
| Martin Lieberman | | | Email Address Redacted | Email |
| Martin Lira | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Martin Lizarraga | | Email Address Redacted | Email |
| Martin Llaque | | Email Address Redacted | Email |
| Martin Lobaugh | | Email Address Redacted | Email |
| Martin Long | | Email Address Redacted | Email |
| Martin Ludlow | | Email Address Redacted | Email |
| Martin Lynch | | Email Address Redacted | Email |
| Martin Lyon | | Email Address Redacted | Email |
| Martin M Cooper | | Email Address Redacted | Email |
| Martin M Mcnerney | | Email Address Redacted | Email |
| Martin Maag | | Email Address Redacted | Email |
| Martin Macdiarmid Iii | | Email Address Redacted | Email |
| Martin Machado | | Email Address Redacted | Email |
| Martin Mammensohn | | Email Address Redacted | Email |
| Martin Manukyan | | Email Address Redacted | Email |
| Martin Mardirosian, Dds, Md, Apc | | Email Address Redacted | Email |
| Martin Mariscal | | Email Address Redacted | Email |
| Martin Martinez | | Email Address Redacted | Email |
| Martin Martinez | | Email Address Redacted | Email |
| Martin Martinez | | Email Address Redacted | Email |
| Martin Matties | | Email Address Redacted | Email |
| Martin Maybruck | | Email Address Redacted | Email |
| Martin Mc Kernan | | Email Address Redacted | Email |
| Martin Mccarthy | | Email Address Redacted | Email |
| Martin Mccarthy | | Email Address Redacted | Email |
| Martin Mccay | | Email Address Redacted | Email |
| Martin Mcentee | | Email Address Redacted | Email |
| Martin Mcgraw | | Email Address Redacted | Email |
| Martin Mckinney | | Email Address Redacted | Email |
| Martin Mclaughlin | | Email Address Redacted | Email |
| Martin Media | | Email Address Redacted | Email |
| Martin Medical Firm, Pllc | | Email Address Redacted | Email |
| Martin Medina | | Email Address Redacted | Email |
| Martin Medina | | Email Address Redacted | Email |
| Martin Melzer Cpa Pc | | Email Address Redacted | Email |
| Martin Mendez | | Email Address Redacted | Email |
| Martin Mendez | | Email Address Redacted | Email |
| Martin Metodiev | | Email Address Redacted | Email |
| Martin Miller | | Email Address Redacted | Email |
| Martin Mittelman | | Email Address Redacted | Email |
| Martin Monson | | Email Address Redacted | Email |
| Martin Montalvo | | Email Address Redacted | Email |
| Martin Monument Company Inc. | | Email Address Redacted | Email |
| Martin Morales | | Email Address Redacted | Email |
| Martin Moreno | | Email Address Redacted | Email |
| Martin Moreno Perez | | Email Address Redacted | Email |
| Martin Morley | | Email Address Redacted | Email |
| Martin Morris | | Email Address Redacted | Email |
| Martin Mote | | Email Address Redacted | Email |
| Martin Movers | | Email Address Redacted | Email |
| Martin Mueller | | Email Address Redacted | Email |
| Martin Muia | | Email Address Redacted | Email |
| Martin Muriel | | Email Address Redacted | Email |
| Martin Murphy | | Email Address Redacted | Email |
| Martin Murphy | | Email Address Redacted | Email |
| Martin Musikant | | Email Address Redacted | Email |
| Martin Musyoki | | Email Address Redacted | Email |
| Martin Najarro | | Email Address Redacted | Email |
| Martin Nalls | | Email Address Redacted | Email |
| Martin Nava | | Email Address Redacted | Email |
| Martin Ndungu | | Email Address Redacted | Email |
| Martin Ndungu | | Email Address Redacted | Email |
| Martin Nduta | | Email Address Redacted | Email |
| Martin Nguyen | | Email Address Redacted | Email |
| Martin Nonye-John | | Email Address Redacted | Email |
| Martin Novotny | | Email Address Redacted | Email |
| Martin O Colon Sanchez | | Email Address Redacted | Email |
| Martin Officals | | Email Address Redacted | Email |
| Martin Olivas | | Email Address Redacted | Email |
| Martin Olsson-Prescott | | Email Address Redacted | Email |
| Martin Omid Akhavan | | Email Address Redacted | Email |
| Martin Oranja | | Email Address Redacted | Email |
| Martin Ornelas | | Email Address Redacted | Email |
| Martin Ortiz | | Email Address Redacted | Email |
| Martin Ortiz | | Email Address Redacted | Email |
| Martin Otr | | Email Address Redacted | Email |
| Martin Ottley | | Email Address Redacted | Email |
| Martin P Lenmark | | Email Address Redacted | Email |
| Martin Pacheco | | Email Address Redacted | Email |
| Martin Pachol | | Email Address Redacted | Email |
| Martin Padron | | Email Address Redacted | Email |
| Martin Paint & Body | | Email Address Redacted | Email |
| Martin Paint Body Shop Corp | | Email Address Redacted | Email |
| Martin Paluch | | Email Address Redacted | Email |
| Martin Paluch | | Email Address Redacted | Email |
| Martin Parlato | | Email Address Redacted | Email |
| Martin Patrick Black | | Email Address Redacted | Email |
| Martin Patterson | | Email Address Redacted | Email |
| Martin Pedersen | | Email Address Redacted | Email |
| Martin Pediatric Physical Therapy, Inc. | | Email Address Redacted | Email |
| Martin Pedroza | | Email Address Redacted | Email |
| Martin Pellegrino | | Email Address Redacted | Email |
| Martin Perez | | Email Address Redacted | Email |
| Martin Pickens | | Email Address Redacted | Email |
| Martin Pierce | | Email Address Redacted | Email |
| Martin Polanco | | Email Address Redacted | Email |
| Martin Pollitt | | Email Address Redacted | Email |
| Martin Porter | | Email Address Redacted | Email |
| Martin Posse | | Email Address Redacted | Email |
| Martin Pottinger | | Email Address Redacted | Email |
| Martin Powell | | Email Address Redacted | Email |
| Martin Price | | Email Address Redacted | Email |
| Martin Property Management & Preservation LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Martin Psychiatric Services, Pc | | Email Address Redacted | Email |
| Martin Pytela | | Email Address Redacted | Email |
| Martin Qarana | | Email Address Redacted | Email |
| Martin Radziszewski | | Email Address Redacted | Email |
| Martin Ramirez | | Email Address Redacted | Email |
| Martin Ramirez | | Email Address Redacted | Email |
| Martin Rathbun | | Email Address Redacted | Email |
| Martin Reardon | | Email Address Redacted | Email |
| Martin Reiter | | Email Address Redacted | Email |
| Martin Resnick | | Email Address Redacted | Email |
| Martin Reyes | | Email Address Redacted | Email |
| Martin Reyes | | Email Address Redacted | Email |
| Martin Reynolds | | Email Address Redacted | Email |
| Martin Riley | | Email Address Redacted | Email |
| Martin Rios Carpentry | | Email Address Redacted | Email |
| Martin Rivera Arias | | Email Address Redacted | Email |
| Martin Rodriguez | | Email Address Redacted | Email |
| Martin Rodriguez | | Email Address Redacted | Email |
| Martin Rogers | | Email Address Redacted | Email |
| Martin Rogers | | Email Address Redacted | Email |
| Martin Rojas | | Email Address Redacted | Email |
| Martin Rose | | Email Address Redacted | Email |
| Martin Ross | | Email Address Redacted | Email |
| Martin Roth | | Email Address Redacted | Email |
| Martin Rowe | | Email Address Redacted | Email |
| Martin Roy | | Email Address Redacted | Email |
| Martin Rubalcaba | | Email Address Redacted | Email |
| Martin Rubinstein | | Email Address Redacted | Email |
| Martin Ruebensaal | | Email Address Redacted | Email |
| Martin Ruhl Agency, Inc | | Email Address Redacted | Email |
| Martin Runanin | | Email Address Redacted | Email |
| Martin S Fishman | | Email Address Redacted | Email |
| Martin S Ruvalcaba Jr | | Email Address Redacted | Email |
| Martin S Swanson | | Email Address Redacted | Email |
| Martin S. Zak | | Email Address Redacted | Email |
| Martin Saavedra | | Email Address Redacted | Email |
| Martin Sachs | | Email Address Redacted | Email |
| Martin Sahakyan | | Email Address Redacted | Email |
| Martin Salaiz | | Email Address Redacted | Email |
| Martin Sarkis | | Email Address Redacted | Email |
| Martin Scherer | | Email Address Redacted | Email |
| Martin Schley, Jr. | | Email Address Redacted | Email |
| Martin Schmid | | Email Address Redacted | Email |
| Martin Schubert | | Email Address Redacted | Email |
| Martin Schuster | | Email Address Redacted | Email |
| Martin Scro | | Email Address Redacted | Email |
| Martin Scudder | | Email Address Redacted | Email |
| Martin Seglin | | Email Address Redacted | Email |
| Martin Services | | Email Address Redacted | Email |
| Martin Shamami | | Email Address Redacted | Email |
| Martin Sharit Esq. | | Email Address Redacted | Email |
| Martin Shimko | | Email Address Redacted | Email |
| Martin Silverman | | Email Address Redacted | Email |
| Martin Sloane International LLC | | Email Address Redacted | Email |
| Martin Smith | | Email Address Redacted | Email |
| Martin Smulison, Cpa. Cfp | | Email Address Redacted | Email |
| Martin Solutions | | Email Address Redacted | Email |
| Martin Spoonemore | | Email Address Redacted | Email |
| Martin Starman | | Email Address Redacted | Email |
| Martin Stearns | | Email Address Redacted | Email |
| Martin Stevens | | Email Address Redacted | Email |
| Martin Stuart Decal Ltd. | | Email Address Redacted | Email |
| Martin Stuart, P.C. | | Email Address Redacted | Email |
| Martin Suarez | | Email Address Redacted | Email |
| Martin Szwimer | | Email Address Redacted | Email |
| Martin Taxes & Accounting | | Email Address Redacted | Email |
| Martin Tellez | | Email Address Redacted | Email |
| Martin Tezen | | Email Address Redacted | Email |
| Martin Thomas | | Email Address Redacted | Email |
| Martin Tile | | Email Address Redacted | Email |
| Martin Todorov | | Email Address Redacted | Email |
| Martin Tool & Machine Inc. | | Email Address Redacted | Email |
| Martin Torres | | Email Address Redacted | Email |
| Martin Trading Inc. | | Email Address Redacted | Email |
| Martin Tranpsort & Towing | | Email Address Redacted | Email |
| Martin Trash Pickup | | Email Address Redacted | Email |
| Martin Tratt | | Email Address Redacted | Email |
| Martin Trucking | | Email Address Redacted | Email |
| Martin Turner | | Email Address Redacted | Email |
| Martin Vanguard Comapnies, | | Email Address Redacted | Email |
| Martin Vargas | | Email Address Redacted | Email |
| Martin Vasey | | Email Address Redacted | Email |
| Martin Vasquez | | Email Address Redacted | Email |
| Martin Venegas | | Email Address Redacted | Email |
| Martin Vicente Perez Pena | | Email Address Redacted | Email |
| Martin Villalobos | | Email Address Redacted | Email |
| Martin Villanueva | | Email Address Redacted | Email |
| Martin Vincent | | Email Address Redacted | Email |
| Martin Voight Dance, LLC | | Email Address Redacted | Email |
| Martin Vuljoin | | Email Address Redacted | Email |
| Martin W. Gruen | | Email Address Redacted | Email |
| Martin Wakhanu | | Email Address Redacted | Email |
| Martin Wakhanu | | Email Address Redacted | Email |
| Martin Walker | | Email Address Redacted | Email |
| Martin Warren | | Email Address Redacted | Email |
| Martin Wass | | Email Address Redacted | Email |
| Martin Watkins | | Email Address Redacted | Email |
| Martin Watts | | Email Address Redacted | Email |
| Martin Watts | | Email Address Redacted | Email |
| Martin Wayne Rogers LLC | | Email Address Redacted | Email |
| Martin Weinberg | | Email Address Redacted | Email |
| Martin Weinberg | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Martin Weinberg | | | | Email Address Redacted | Email |
| Martin Wells | | | | Email Address Redacted | Email |
| Martin Werzberger | | | | Email Address Redacted | Email |
| Martin White | | | | Email Address Redacted | Email |
| Martin William Munoz | | | | Email Address Redacted | Email |
| Martin Winkler | | | | Email Address Redacted | Email |
| Martin Wojtulewicz | | | | Email Address Redacted | Email |
| Martin Woods | | | | Email Address Redacted | Email |
| Martin Workforce Inc | | | | Email Address Redacted | Email |
| Martin Wuesthoff | | | | Email Address Redacted | Email |
| Martin Yaldo | | | | Email Address Redacted | Email |
| Martin Young Design | | | | Email Address Redacted | Email |
| Martin Zagorsek | | | | Email Address Redacted | Email |
| Martin Zandi | | | | Email Address Redacted | Email |
| Martin Zimmerman Jr | | | | Email Address Redacted | Email |
| Martin Zito | | | | Email Address Redacted | Email |
| Martina Asonganyi | | | | Email Address Redacted | Email |
| Martina Brazelton Groff | | | | Email Address Redacted | Email |
| Martina Brooks | | | | Email Address Redacted | Email |
| Martina Chapkis Master Stylist | | | | Email Address Redacted | Email |
| Martina Childers | | | | Email Address Redacted | Email |
| Martina Collins | | | | Email Address Redacted | Email |
| Martina Collins | | | | Email Address Redacted | Email |
| Martina Eveland | | | | Email Address Redacted | Email |
| Martina G Santos Perez | | | | Email Address Redacted | Email |
| Martina Rivera | | | | Email Address Redacted | Email |
| Martina Rubio | | | | Email Address Redacted | Email |
| Martina Ruiz | | | | Email Address Redacted | Email |
| Martina Scheuermann | | | | Email Address Redacted | Email |
| Martina Schramm | | | | Email Address Redacted | Email |
| Martina Sholiton | | | | Email Address Redacted | Email |
| Martina Smart | | | | Email Address Redacted | Email |
| Martina Suchankova | | | | Email Address Redacted | Email |
| Martina Thomas | | | | Email Address Redacted | Email |
| Martinas Frazier | | | | Email Address Redacted | Email |
| Martindale Group, Inc | | | | Email Address Redacted | Email |
| Martine Abraham | | | | Email Address Redacted | Email |
| Martine Cazimir | | | | Email Address Redacted | Email |
| Martine Chery | | | | Email Address Redacted | Email |
| Martine Construction Northwest | | | | Email Address Redacted | Email |
| Martine Garcon | | | | Email Address Redacted | Email |
| Martine H Davis Bookkeeping Service | | | | Email Address Redacted | Email |
| Martine Jean Charles | | | | Email Address Redacted | Email |
| Martine Joseph | | | | Email Address Redacted | Email |
| Martine Lacroix | | | | Email Address Redacted | Email |
| Martine Vogel | | | | Email Address Redacted | Email |
| Martine Waters | | | | Email Address Redacted | Email |
| Martine Waters | | | | Email Address Redacted | Email |
| Martine Whisenhunt | | | | Email Address Redacted | Email |
| Mardnelli & Dattoli LLC | | | | Email Address Redacted | Email |
| Martinez | | | | Email Address Redacted | Email |
| Martinez & Satterfield Pc | | | | Email Address Redacted | Email |
| Martinez & Sons Remodeling, | 909 Rancho Dr | | Mesquite, TX 75149 | | First Class Mail |
| Martinez Accounting & Taxperts Inc | | | | Email Address Redacted | Email |
| Martinez Accounting Solutions Inc | | | | Email Address Redacted | Email |
| Martinez Beans LLC | | | | Email Address Redacted | Email |
| Martinez Construction | | | | Email Address Redacted | Email |
| Martinez Contractors | | | | Email Address Redacted | Email |
| Martinez Electrical Contracting Inc. | | | | Email Address Redacted | Email |
| Martinez Enterprises Inc | | | | Email Address Redacted | Email |
| Martinez Family Daycare | | | | Email Address Redacted | Email |
| Martinez Framing | | | | Email Address Redacted | Email |
| Martinez G Transportation Inc | | | | Email Address Redacted | Email |
| Martinez Gomez Truckon LLC | | | | Email Address Redacted | Email |
| Martinez Is Near To Help LLC | | | | Email Address Redacted | Email |
| Martinez Landscaping Services | | | | Email Address Redacted | Email |
| Martinez Laura Family Child Care | | | | Email Address Redacted | Email |
| Martinez Lawn & Painting Services LLC | | | | Email Address Redacted | Email |
| Martinez Logistics LLC | | | | Email Address Redacted | Email |
| Martinez Mechanical Services, Inc. | | | | Email Address Redacted | Email |
| Martinez Nuts LLC | | | | Email Address Redacted | Email |
| Martinez Trucking | | | | Email Address Redacted | Email |
| Martinez Xpress Inc | | | | Email Address Redacted | Email |
| Martinez Y Mas, LLC | | | | Email Address Redacted | Email |
| Martinezconcrete | | | | Email Address Redacted | Email |
| Martinez'S Better Maids Better Service | | | | Email Address Redacted | Email |
| Martingale Underwriters, Inc. | | | | Email Address Redacted | Email |
| Martingales Of 47905 | | | | Email Address Redacted | Email |
| Martinhomeservicesllc | | | | Email Address Redacted | Email |
| Martinhovsepian | | | | Email Address Redacted | Email |
| Martini Cafe | | | | Email Address Redacted | Email |
| Martini Company | | | | Email Address Redacted | Email |
| Martini Graphics LLC | | | | Email Address Redacted | Email |
| Martini Incentives | | | | Email Address Redacted | Email |
| Martini Ranch Inc. | | | | Email Address Redacted | Email |
| Martinidaliboutique | | | | Email Address Redacted | Email |
| Martinka & Co. | | | | Email Address Redacted | Email |
| Martin-Mendoza, Corp | | | | Email Address Redacted | Email |
| Martino Construction | | | | Email Address Redacted | Email |
| Martino Furniture Refinisher | | | | Email Address Redacted | Email |
| Martino General Contracting & Landscaping, LLC | | | | Email Address Redacted | Email |
| Martino Siciliano | | | | Email Address Redacted | Email |
| Martinos Financial Advising | | | | Email Address Redacted | Email |
| Martinotti | | | | Email Address Redacted | Email |
| Martins Auto Body & Paint LLC | | | | Email Address Redacted | Email |
| Martin'S Construction Services | | | | Email Address Redacted | Email |
| Martin'S Custom Carpentry, LLC | | | | Email Address Redacted | Email |
| Martin'S Global Transportation LLC | | | | Email Address Redacted | Email |
| Martin'S Hvac Plumbing Service & Home Improvement | | | | Email Address Redacted | Email |
| Martins Jevelry Design, | | | | Email Address Redacted | Email |
| Martins Landscaping Inc | | | | Email Address Redacted | Email |
| Martins Nwaege | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Martins P&D Inc | | Email Address Redacted | Email |
| Martin'S Town & Country Furniture, Inc. | | Email Address Redacted | Email |
| Martin'S Transportation Services LLC | | Email Address Redacted | Email |
| Martinson Ansah | | Email Address Redacted | Email |
| Martinson Sarfo | | Email Address Redacted | Email |
| Martinsville-Henry County Spca | | Email Address Redacted | Email |
| Martinvillela | | Email Address Redacted | Email |
| Martinzey Sims | | Email Address Redacted | Email |
| Martires S Del Rosario Martinez | | Email Address Redacted | Email |
| Martis Salma | | Email Address Redacted | Email |
| Martisan Incorporated | | Email Address Redacted | Email |
| Martisel Diguez | | Email Address Redacted | Email |
| Martisha Welch | | Email Address Redacted | Email |
| Martisha Welch Cpa | | Email Address Redacted | Email |
| Martiuk Consulting | | Email Address Redacted | Email |
| Martiz Brown | | Email Address Redacted | Email |
| Martman Transportation Inc | | Email Address Redacted | Email |
| Martnege& Associates Inc | | Email Address Redacted | Email |
| Martocci Enterprises LLC. | | Email Address Redacted | Email |
| Marton Dundics | | Email Address Redacted | Email |
| Marton Photography | | Email Address Redacted | Email |
| Martone Plastering LLC | | Email Address Redacted | Email |
| Martonio Pinto | | Email Address Redacted | Email |
| Martorelli Inc | | Email Address Redacted | Email |
| Martravous Broadnax | | Email Address Redacted | Email |
| Martrel Sholar | | Email Address Redacted | Email |
| Martrell Coleman | | Email Address Redacted | Email |
| Martrez Carter | | Email Address Redacted | Email |
| Martrez Woodard | | Email Address Redacted | Email |
| Martriset Torry | | Email Address Redacted | Email |
| Martwon Hamilton | | Email Address Redacted | Email |
| Marty Arneson | | Email Address Redacted | Email |
| Marty Brinley | | Email Address Redacted | Email |
| Marty Burns | | Email Address Redacted | Email |
| Marty Byer | | Email Address Redacted | Email |
| Marty Campbell | | Email Address Redacted | Email |
| Marty Campbell | | Email Address Redacted | Email |
| Marty Cauley | | Email Address Redacted | Email |
| Marty Chavez | | Email Address Redacted | Email |
| Marty Cleckler | | Email Address Redacted | Email |
| Marty Cramer | | Email Address Redacted | Email |
| Marty Duck | | Email Address Redacted | Email |
| Marty Dunleavy | | Email Address Redacted | Email |
| Marty Finkelstein | | Email Address Redacted | Email |
| Marty Food Truck & Catering | | Email Address Redacted | Email |
| Marty Frank | | Email Address Redacted | Email |
| Marty Gallimore | | Email Address Redacted | Email |
| Marty Glenn | | Email Address Redacted | Email |
| Marty Graham | | Email Address Redacted | Email |
| Marty Holker | | Email Address Redacted | Email |
| Marty Holm | | Email Address Redacted | Email |
| Marty Horton | | Email Address Redacted | Email |
| Marty Imes | | Email Address Redacted | Email |
| Marty Israel | | Email Address Redacted | Email |
| Marty Jaramillo, Pt, Pc | | Email Address Redacted | Email |
| Marty Johnson | | Email Address Redacted | Email |
| Marty Josephs | | Email Address Redacted | Email |
| Marty Kasparian | | Email Address Redacted | Email |
| Marty L Rogers | | Email Address Redacted | Email |
| Marty Lain | | Email Address Redacted | Email |
| Marty Lee | | Email Address Redacted | Email |
| Marty Martinez | | Email Address Redacted | Email |
| Marty Martino | | Email Address Redacted | Email |
| Marty Mcfly | | Email Address Redacted | Email |
| Marty Michael | | Email Address Redacted | Email |
| Marty Miranda | | Email Address Redacted | Email |
| Marty Morris | | Email Address Redacted | Email |
| Marty Nelson | | Email Address Redacted | Email |
| Marty Priest | | Email Address Redacted | Email |
| Marty Rod | | Email Address Redacted | Email |
| Marty Rowe Basketball Camps, LLC | | Email Address Redacted | Email |
| Marty Sauls | | Email Address Redacted | Email |
| Marty Sigman | | Email Address Redacted | Email |
| Marty Spitzer | | Email Address Redacted | Email |
| Marty Steger | | Email Address Redacted | Email |
| Marty Stockton | | Email Address Redacted | Email |
| Marty Stone | | Email Address Redacted | Email |
| Marty Thompson | | Email Address Redacted | Email |
| Marty Vaughn | | Email Address Redacted | Email |
| Marty Weatherford | | Email Address Redacted | Email |
| Marty Weeks | | Email Address Redacted | Email |
| Marty Williams | | Email Address Redacted | Email |
| Martye Hunt | | Email Address Redacted | Email |
| Martyfullwood LLC | | Email Address Redacted | Email |
| Martyn Bates | | Email Address Redacted | Email |
| Martyn Dean | | Email Address Redacted | Email |
| Martyn Enterprises, LLC | | Email Address Redacted | Email |
| Martyna Brazdeikis | | Email Address Redacted | Email |
| Martyna Griffin | | Email Address Redacted | Email |
| Martys Auto Sales & Leasing, Inc. | | Email Address Redacted | Email |
| Marty'S Music Store | | Email Address Redacted | Email |
| Marty'S Tasty Food | | Email Address Redacted | Email |
| Martz Wallcovering@Yahoo.Com | | Email Address Redacted | Email |
| Maru Taekwondo | | Email Address Redacted | Email |
| Marucci Engineering Associates, LLC | | Email Address Redacted | Email |
| Maruf Ahmed | | Email Address Redacted | Email |
| Maruf Khan | | Email Address Redacted | Email |
| Marufdzhon Kholmuratov | | Email Address Redacted | Email |
| Maruff Kamara | | Email Address Redacted | Email |
| Marufjon Alimukhamedv | | Email Address Redacted | Email |
| Marufur Rahman | | Email Address Redacted | Email |
| Maruice Coleman | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Maruja Short | | | Email Address Redacted | Email |
| Marulanda Investment Group | | | Email Address Redacted | Email |
| Marus Found Objects | | | Email Address Redacted | Email |
| Maruti 11 Inc | | | Email Address Redacted | Email |
| Maruti 1859 Corp | | | Email Address Redacted | Email |
| Maruti 7 Corp | | | Email Address Redacted | Email |
| Maruti 9, Inc | | | Email Address Redacted | Email |
| Maruti Itss LLC | | | Email Address Redacted | Email |
| Maruti Motel, LLC. | | | Email Address Redacted | Email |
| Maruti Shop, LLC | | | Email Address Redacted | Email |
| Maruti Swami LLC | | | Email Address Redacted | Email |
| Maruti Traders LLC | | | Email Address Redacted | Email |
| Maruti Vaibhav Corp | | | Email Address Redacted | Email |
| Marutpanchitkaew | | | Email Address Redacted | Email |
| Marv & Don Constructiojn | | | Email Address Redacted | Email |
| Marv Stanton | | | Email Address Redacted | Email |
| Marva Goldsmith | | | Email Address Redacted | Email |
| Marva Griffin | | | Email Address Redacted | Email |
| Marvah Benjamin | | | Email Address Redacted | Email |
| Marva'S Beauty Salon | | | Email Address Redacted | Email |
| Marvasia Smith | | | Email Address Redacted | Email |
| Marveina Johnson | | | Email Address Redacted | Email |
| Marvel Air Conditioning & Heating, Inc. | | | Email Address Redacted | Email |
| Marvel Construction, Inc. | | | Email Address Redacted | Email |
| Marvel Cruz, LLC | | | Email Address Redacted | Email |
| Marvel Dental Midlothian Pllc | | | Email Address Redacted | Email |
| Marvel Macphee | | | Email Address Redacted | Email |
| Marvel Media LLC | | | Email Address Redacted | Email |
| Marvelis Gretel Rosabales Cruz | | | Email Address Redacted | Email |
| Marvell Banks | | | Email Address Redacted | Email |
| Marvell Isom Jr | | | Email Address Redacted | Email |
| Marvella Lopez | | | Email Address Redacted | Email |
| Marvella Robb | | | Email Address Redacted | Email |
| Marvellys Almenar | | | Email Address Redacted | Email |
| Marvelous Cat LLC | | | Email Address Redacted | Email |
| Marvelous Customs, LLC | | | Email Address Redacted | Email |
| Marvelous Development LLC | | | Email Address Redacted | Email |
| Marvelous Massey | | | Email Address Redacted | Email |
| Marvelous Music Group LLC | | | Email Address Redacted | Email |
| Marvelous Nails | | | Email Address Redacted | Email |
| Marvelous Paint, Inc. | | | Email Address Redacted | Email |
| Marvelous Transportation Service | | | Email Address Redacted | Email |
| Marvelous Winks & Extensions | | | Email Address Redacted | Email |
| Marvelously Made | | | Email Address Redacted | Email |
| Marvelys Acuna | | | Email Address Redacted | Email |
| Marvelys Caballero | | | Email Address Redacted | Email |
| Marven Enterprises, Inc | | | Email Address Redacted | Email |
| Marvena Burrows | | | Email Address Redacted | Email |
| Marverly Pierson | | | Email Address Redacted | Email |
| Marvetta Bozeman Real Estate Solutions LLC | | | Email Address Redacted | Email |
| Marvi Lacar | | | Email Address Redacted | Email |
| Marvic Pablo Favier | | | Email Address Redacted | Email |
| Marvick Commercial Cleaning | | | Email Address Redacted | Email |
| Marvick Elizarraras | | | Email Address Redacted | Email |
| Marvie Villacorta | | | Email Address Redacted | Email |
| Marvilhetransportllc | | | Email Address Redacted | Email |
| Marvin A Alvarado Herrera | | | Email Address Redacted | Email |
| Marvin A. Diamond | | | Email Address Redacted | Email |
| Marvin Almendares | | | Email Address Redacted | Email |
| Marvin Alvarado | | | Email Address Redacted | Email |
| Marvin Anhalt | | | Email Address Redacted | Email |
| Marvin Armstrong | | | Email Address Redacted | Email |
| Marvin Arntson | | | Email Address Redacted | Email |
| Marvin B Price Jr. | | | Email Address Redacted | Email |
| Marvin Bailey | | | Email Address Redacted | Email |
| Marvin Baker | | | Email Address Redacted | Email |
| Marvin Barnes | | | Email Address Redacted | Email |
| Marvin Bennie | | | Email Address Redacted | Email |
| Marvin Bennie | | | Email Address Redacted | Email |
| Marvin Bethea | | | Email Address Redacted | Email |
| Marvin Blackman | | | Email Address Redacted | Email |
| Marvin Boone | | | Email Address Redacted | Email |
| Marvin Briggs Consulting | | | Email Address Redacted | Email |
| Marvin Brown | | | Email Address Redacted | Email |
| Marvin Brown | | | Email Address Redacted | Email |
| Marvin Brunson | | | Email Address Redacted | Email |
| Marvin Butler | | | Email Address Redacted | Email |
| Marvin Byars | | | Email Address Redacted | Email |
| Marvin Cano | | | Email Address Redacted | Email |
| Marvin Caston | | | Email Address Redacted | Email |
| Marvin Chacon | | | Email Address Redacted | Email |
| Marvin Chapman | | | Email Address Redacted | Email |
| Marvin Chapman | | | Email Address Redacted | Email |
| Marvin Charles | | | Email Address Redacted | Email |
| Marvin Chiang | | | Email Address Redacted | Email |
| Marvin Christian | | | Email Address Redacted | Email |
| Marvin Christian | | | Email Address Redacted | Email |
| Marvin Clarke | | | Email Address Redacted | Email |
| Marvin Clayton | | | Email Address Redacted | Email |
| Marvin Cloud | | | Email Address Redacted | Email |
| Marvin Conley | | | Email Address Redacted | Email |
| Marvin Cooper | | | Email Address Redacted | Email |
| Marvin Cox | | | Email Address Redacted | Email |
| Marvin Crenshaw | | | Email Address Redacted | Email |
| Marvin Croson | | | Email Address Redacted | Email |
| Marvin D Thigpen | | | Email Address Redacted | Email |
| Marvin D Waters | | | Email Address Redacted | Email |
| Marvin Dangoor | | | Email Address Redacted | Email |
| Marvin Deveil Hemphill Jr | | | Email Address Redacted | Email |
| Marvin Dismuke | | | Email Address Redacted | Email |
| Marvin Dixon | | | Email Address Redacted | Email |
| Marvin Donius | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Marvin E Burditte Jr | | Email Address Redacted | Email |
| Marvin E. Montgomery | | Email Address Redacted | Email |
| Marvin Elliott | | Email Address Redacted | Email |
| Marvin Etienne | | Email Address Redacted | Email |
| Marvin Ewing | | Email Address Redacted | Email |
| Marvin Exantus | | Email Address Redacted | Email |
| Marvin Folsom | | Email Address Redacted | Email |
| Marvin Fox | | Email Address Redacted | Email |
| Marvin Garcia | | Email Address Redacted | Email |
| Marvin Gatlin | | Email Address Redacted | Email |
| Marvin Gentry | | Email Address Redacted | Email |
| Marvin George | | Email Address Redacted | Email |
| Marvin Glick | | Email Address Redacted | Email |
| Marvin Gobina | | Email Address Redacted | Email |
| Marvin Gomez | | Email Address Redacted | Email |
| Marvin Gonzalez | | Email Address Redacted | Email |
| Marvin Green | | Email Address Redacted | Email |
| Marvin Greer Barber Shop & Styles | | Email Address Redacted | Email |
| Marvin Griffin | | Email Address Redacted | Email |
| Marvin Griffin | | Email Address Redacted | Email |
| Marvin Gruza Cpa | | Email Address Redacted | Email |
| Marvin Hammond | | Email Address Redacted | Email |
| Marvin Head | | Email Address Redacted | Email |
| Marvin Herron Jr | | Email Address Redacted | Email |
| Marvin Holdren | | Email Address Redacted | Email |
| Marvin Hood | | Email Address Redacted | Email |
| Marvin Huckaby Jr. | | Email Address Redacted | Email |
| Marvin I Eaden | | Email Address Redacted | Email |
| Marvin Isaac Gordon Md, A Professional Corporation | | Email Address Redacted | Email |
| Marvin J Johnson | | Email Address Redacted | Email |
| Marvin Jackson | | Email Address Redacted | Email |
| Marvin Jackson | | Email Address Redacted | Email |
| Marvin Jackson | | Email Address Redacted | Email |
| Marvin Jackson | | Email Address Redacted | Email |
| Marvin Jacob Construction, Inc. | | Email Address Redacted | Email |
| Marvin Jimenez | | Email Address Redacted | Email |
| Marvin Joe | | Email Address Redacted | Email |
| Marvin Jones | | Email Address Redacted | Email |
| Marvin Joseph | | Email Address Redacted | Email |
| Marvin Kaiser | | Email Address Redacted | Email |
| Marvin Keene | | Email Address Redacted | Email |
| Marvin Kim | | Email Address Redacted | Email |
| Marvin L Bodley | | Email Address Redacted | Email |
| Marvin L Martinez | | Email Address Redacted | Email |
| Marvin L. Elliott, Jr | | Email Address Redacted | Email |
| Marvin Lea | | Email Address Redacted | Email |
| Marvin Lee | | Email Address Redacted | Email |
| Marvin Lee | | Email Address Redacted | Email |
| Marvin Lee | | Email Address Redacted | Email |
| Marvin Leiva | | Email Address Redacted | Email |
| Marvin Loza | | Email Address Redacted | Email |
| Marvin Lucas | | Email Address Redacted | Email |
| Marvin Lucas | | Email Address Redacted | Email |
| Marvin Lue | | Email Address Redacted | Email |
| Marvin M Sonne | | Email Address Redacted | Email |
| Marvin Maldonado | | Email Address Redacted | Email |
| Marvin Marshall | | Email Address Redacted | Email |
| Marvin Mckesson | | Email Address Redacted | Email |
| Marvin Mcpeeks | | Email Address Redacted | Email |
| Marvin Mcpeeks | | Email Address Redacted | Email |
| Marvin Melendez | | Email Address Redacted | Email |
| Marvin Melendez | | Email Address Redacted | Email |
| Marvin Mercadal | | Email Address Redacted | Email |
| Marvin Mercer | | Email Address Redacted | Email |
| Marvin Mihalak | | Email Address Redacted | Email |
| Marvin Miller | | Email Address Redacted | Email |
| Marvin Moore | | Email Address Redacted | Email |
| Marvin Morris | | Email Address Redacted | Email |
| Marvin Morris | | Email Address Redacted | Email |
| Marvin Morris | | Email Address Redacted | Email |
| Marvin Motors Inc. | | Email Address Redacted | Email |
| Marvin Myers | | Email Address Redacted | Email |
| Marvin Myers | | Email Address Redacted | Email |
| Marvin Nguyen | | Email Address Redacted | Email |
| Marvin Olds | | Email Address Redacted | Email |
| Marvin Perez | | Email Address Redacted | Email |
| Marvin Perrigo | | Email Address Redacted | Email |
| Marvin Philip | | Email Address Redacted | Email |
| Marvin Philip | | Email Address Redacted | Email |
| Marvin Phipps | | Email Address Redacted | Email |
| Marvin Pitts | | Email Address Redacted | Email |
| Marvin Powell | | Email Address Redacted | Email |
| Marvin R. Huttman, Cpa, Mst | | Email Address Redacted | Email |
| Marvin Randall | | Email Address Redacted | Email |
| Marvin Rashad | | Email Address Redacted | Email |
| Marvin Revels | | Email Address Redacted | Email |
| Marvin Rivas | | Email Address Redacted | Email |
| Marvin Robinson | | Email Address Redacted | Email |
| Marvin Rosen & Assoc LLC | | Email Address Redacted | Email |
| Marvin Scott Co | | Email Address Redacted | Email |
| Marvin Smith | | Email Address Redacted | Email |
| Marvin Smollar | | Email Address Redacted | Email |
| Marvin Snow, M.D. | | Email Address Redacted | Email |
| Marvin Spencer | | Email Address Redacted | Email |
| Marvin Spradling | | Email Address Redacted | Email |
| Marvin Spruiell | | Email Address Redacted | Email |
| Marvin Stewart | | Email Address Redacted | Email |
| Marvin Summers | | Email Address Redacted | Email |
| Marvin Suydam | | Email Address Redacted | Email |
| Marvin Tauber | | Email Address Redacted | Email |
| Marvin Taylor | | Email Address Redacted | Email |
| Marvin Thompson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Marvin Todd | | Email Address Redacted | Email |
| Marvin Toney, Inc | | Email Address Redacted | Email |
| Marvin Torres | | Email Address Redacted | Email |
| Marvin Torres Proprietorship | | Email Address Redacted | Email |
| Marvin Trucking | | Email Address Redacted | Email |
| Marvin Trucking LLC | | Email Address Redacted | Email |
| Marvin Tucker | | Email Address Redacted | Email |
| Marvin Weaver | | Email Address Redacted | Email |
| Marvin White | | Email Address Redacted | Email |
| Marvin Wilcher | | Email Address Redacted | Email |
| Marvin Williams | | Email Address Redacted | Email |
| Marvin Williams Jr | | Email Address Redacted | Email |
| Marvin Williams Jr | | Email Address Redacted | Email |
| Marvin Wilson | | Email Address Redacted | Email |
| Marvin Woods | | Email Address Redacted | Email |
| Marvin Yakos | | Email Address Redacted | Email |
| Marvin Yarbrough | | Email Address Redacted | Email |
| Marvin Young | | Email Address Redacted | Email |
| Marvinmosley | | Email Address Redacted | Email |
| Marvinrusso | | Email Address Redacted | Email |
| Marvin'S Barber Shop, LLC | | Email Address Redacted | Email |
| Marvins Construction & Landscaping Inc | | Email Address Redacted | Email |
| Marvins Customs | | Email Address Redacted | Email |
| Marvin'S Heating & Air Conditioning | | Email Address Redacted | Email |
| Marvinst Ernest Pierre | | Email Address Redacted | Email |
| Marvis Smith | | Email Address Redacted | Email |
| Marvit Dental Lab | | Email Address Redacted | Email |
| Marv'Les Signs Inc. | | Email Address Redacted | Email |
| Marvol Jps Inc. | | Email Address Redacted | Email |
| Marvolous Cleaning | | Email Address Redacted | Email |
| Marvory Crumb | | Email Address Redacted | Email |
| Marv'S Cleaning Service | | Email Address Redacted | Email |
| Marwa Ibrahim | | Email Address Redacted | Email |
| Marwa Ibrahim | | Email Address Redacted | Email |
| Marwan Alabani | | Email Address Redacted | Email |
| Marwan Alshaer | | Email Address Redacted | Email |
| Marwan Elhit | | Email Address Redacted | Email |
| Marwan Hamdan | | Email Address Redacted | Email |
| Marwan Hasan | | Email Address Redacted | Email |
| Marwan Hattab | | Email Address Redacted | Email |
| Marwan Issa | | Email Address Redacted | Email |
| Marwan Nasr | | Email Address Redacted | Email |
| Marwan Rafati | | Email Address Redacted | Email |
| Marwan Saba | | Email Address Redacted | Email |
| Marwan Sadaka | | Email Address Redacted | Email |
| Marwan Taweel | | Email Address Redacted | Email |
| Marwan Taweel | | Email Address Redacted | Email |
| Marwin Bridal | | Email Address Redacted | Email |
| Marwolo Kortee | | Email Address Redacted | Email |
| Marxilango Inc. | | Email Address Redacted | Email |
| Mary A Jones | | Email Address Redacted | Email |
| Mary A Neumann Cleaning | | Email Address Redacted | Email |
| Mary A. Coleman | | Email Address Redacted | Email |
| Mary A. Koenig | | Email Address Redacted | Email |
| Mary Abegg-Sanchez | | Email Address Redacted | Email |
| Mary Agins | | Email Address Redacted | Email |
| Mary Agnes Antonopoulos | | Email Address Redacted | Email |
| Mary Agostino | | Email Address Redacted | Email |
| Mary Ahearn | | Email Address Redacted | Email |
| Mary Akinyemi | | Email Address Redacted | Email |
| Mary Albrecht | | Email Address Redacted | Email |
| Mary Alexia Rish | | Email Address Redacted | Email |
| Mary Alfortish Cheramie | | Email Address Redacted | Email |
| Mary Alice Duff | | Email Address Redacted | Email |
| Mary Alice Hairston-Kolniak | | Email Address Redacted | Email |
| Mary Alice Schiller | | Email Address Redacted | Email |
| Mary Allison Landrum | | Email Address Redacted | Email |
| Mary Allison Roensch Tyler, Md | | Email Address Redacted | Email |
| Mary Amirian | | Email Address Redacted | Email |
| Mary Anderson | | Email Address Redacted | Email |
| Mary Anderson | | Email Address Redacted | Email |
| Mary Andrea Furtick | | Email Address Redacted | Email |
| Mary Andrews | | Email Address Redacted | Email |
| Mary Andrews-Weaver | | Email Address Redacted | Email |
| Mary Ann Burstein | | Email Address Redacted | Email |
| Mary Ann Cash | | Email Address Redacted | Email |
| Mary Ann Daugherty | | Email Address Redacted | Email |
| Mary Ann Dolotina | | Email Address Redacted | Email |
| Mary Ann Dow | | Email Address Redacted | Email |
| Mary Ann Elliott | | Email Address Redacted | Email |
| Mary Ann Fernandez | | Email Address Redacted | Email |
| Mary Ann Gaceta | | Email Address Redacted | Email |
| Mary Ann Gage | | Email Address Redacted | Email |
| Mary Ann Gevrasev | | Email Address Redacted | Email |
| Mary Ann Klingler | | Email Address Redacted | Email |
| Mary Ann Margaret Zaruba | | Email Address Redacted | Email |
| Mary Ann Mcgrath, Lcsw | | Email Address Redacted | Email |
| Mary Ann Mcneill | | Email Address Redacted | Email |
| Mary Ann Miller | | Email Address Redacted | Email |
| Mary Ann Morales | | Email Address Redacted | Email |
| Mary Ann Nielsen | | Email Address Redacted | Email |
| Mary Ann Patricio | | Email Address Redacted | Email |
| Mary Ann Rabang | | Email Address Redacted | Email |
| Mary Ann Rensch | | Email Address Redacted | Email |
| Mary Ann Rettig-Zucchi | | Email Address Redacted | Email |
| Mary Ann Simmons Insurance Agency LLC | | Email Address Redacted | Email |
| Mary Ann Toone | | Email Address Redacted | Email |
| Mary Ann Townley | | Email Address Redacted | Email |
| Mary Ann Tytor | | Email Address Redacted | Email |
| Mary Anne Boccard | | Email Address Redacted | Email |
| Mary Anne Carr | | Email Address Redacted | Email |
| Mary Anne Crowe | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Mary Anne Newman | | | Email Address Redacted | Email |
| Mary Apple | | | Email Address Redacted | Email |
| Mary Archer | | | Email Address Redacted | Email |
| Mary Arlyn Gonzales | | | Email Address Redacted | Email |
| Mary Arrants | | | Email Address Redacted | Email |
| Mary Aspinwall | | | Email Address Redacted | Email |
| Mary Autman | | | Email Address Redacted | Email |
| Mary B Bayes | | | Email Address Redacted | Email |
| Mary B. Ector | | | Email Address Redacted | Email |
| Mary B. Parker, Esq. | | | Email Address Redacted | Email |
| Mary Badolato LLC | | | Email Address Redacted | Email |
| Mary Baez | | | Email Address Redacted | Email |
| Mary Bagarella | | | Email Address Redacted | Email |
| Mary Bailey | | | Email Address Redacted | Email |
| Mary Baker | | | Email Address Redacted | Email |
| Mary Baker | | | Email Address Redacted | Email |
| Mary Barbari | | | Email Address Redacted | Email |
| Mary Barker | | | Email Address Redacted | Email |
| Mary Barker | | | Email Address Redacted | Email |
| Mary Barlow | | | Email Address Redacted | Email |
| Mary Barocio | | | Email Address Redacted | Email |
| Mary Barriga | | | Email Address Redacted | Email |
| Mary Barrish Childcare Services | | | Email Address Redacted | Email |
| Mary Bassey | | | Email Address Redacted | Email |
| Mary Batson | | | Email Address Redacted | Email |
| Mary Beasley | | | Email Address Redacted | Email |
| Mary Becker | | | Email Address Redacted | Email |
| Mary Belanger | | | Email Address Redacted | Email |
| Mary Belasquez | | | Email Address Redacted | Email |
| Mary Beltran | | | Email Address Redacted | Email |
| Mary Beltrante | | | Email Address Redacted | Email |
| Mary Bennet | | | Email Address Redacted | Email |
| Mary Bergin | | | Email Address Redacted | Email |
| Mary Bernard | | | Email Address Redacted | Email |
| Mary Beth Ayvazian | | | Email Address Redacted | Email |
| Mary Beth Carr | | | Email Address Redacted | Email |
| Mary Beth Cull, Ph.D. | | | Email Address Redacted | Email |
| Mary Beth Dailey | | | Email Address Redacted | Email |
| Mary Beth Dennie | | | Email Address Redacted | Email |
| Mary Beth Dennie, Lpc | | | Email Address Redacted | Email |
| Mary Beth Eastwood | | | Email Address Redacted | Email |
| Mary Beth Enterprises LLC | | | Email Address Redacted | Email |
| Mary Beth Haas | | | Email Address Redacted | Email |
| Mary Beth Joyce | | | Email Address Redacted | Email |
| Mary Beth Martin | | | Email Address Redacted | Email |
| Mary Beth Sheridan | | | Email Address Redacted | Email |
| Mary Beth Tirrell | | | Email Address Redacted | Email |
| Mary Beth Wood | | | Email Address Redacted | Email |
| Mary Beth York | | | Email Address Redacted | Email |
| Mary Beyers | | | Email Address Redacted | Email |
| Mary Bilow | | | Email Address Redacted | Email |
| Mary Birkhold | | | Email Address Redacted | Email |
| Mary Blackburn | | | Email Address Redacted | Email |
| Mary Blair | | | Email Address Redacted | Email |
| Mary Boehme | | | Email Address Redacted | Email |
| Mary Borden | | | Email Address Redacted | Email |
| Mary Boswell | | | Email Address Redacted | Email |
| Mary Botha | | | Email Address Redacted | Email |
| Mary Botha | | | Email Address Redacted | Email |
| Mary Bowers-Johnson | | | Email Address Redacted | Email |
| Mary Boyd | | | Email Address Redacted | Email |
| Mary Bozkurt | | | Email Address Redacted | Email |
| Mary Bramley Werner | | | Email Address Redacted | Email |
| Mary Bramley Werner Inc. | | | Email Address Redacted | Email |
| Mary Bray | | | Email Address Redacted | Email |
| Mary Brewster | | | Email Address Redacted | Email |
| Mary Brickers | | | Email Address Redacted | Email |
| Mary Brinning | | | Email Address Redacted | Email |
| Mary Brooks | | | Email Address Redacted | Email |
| Mary Brown | | | Email Address Redacted | Email |
| Mary Brown | | | Email Address Redacted | Email |
| Mary Brown | | | Email Address Redacted | Email |
| Mary Brown | | | Email Address Redacted | Email |
| Mary Brown | | | Email Address Redacted | Email |
| Mary Brumfield | | | Email Address Redacted | Email |
| Mary Brumm | | | Email Address Redacted | Email |
| Mary Bryan | | | Email Address Redacted | Email |
| Mary Bryan | | | Email Address Redacted | Email |
| Mary Buchanan | | | Email Address Redacted | Email |
| Mary Burrows | | | Email Address Redacted | Email |
| Mary Burton | | | Email Address Redacted | Email |
| Mary Busscher | | | Email Address Redacted | Email |
| Mary Byrd | | | Email Address Redacted | Email |
| Mary C Alley | | | Email Address Redacted | Email |
| Mary C Coffey Cpa | | | Email Address Redacted | Email |
| Mary C Coriano, Pa | | | Email Address Redacted | Email |
| Mary C Jackson | | | Email Address Redacted | Email |
| Mary C Lewis | | | Email Address Redacted | Email |
| Mary C Vetter | | | Email Address Redacted | Email |
| Mary C. Bush, LLC | | | Email Address Redacted | Email |
| Mary C. Kenney Cpa | | | Email Address Redacted | Email |
| Mary C. Pankiewicz | | | Email Address Redacted | Email |
| Mary Cairnie | | | Email Address Redacted | Email |
| Mary Caldwell | | | Email Address Redacted | Email |
| Mary Callaway | | | Email Address Redacted | Email |
| Mary Campbell | | | Email Address Redacted | Email |
| Mary Camper | | | Email Address Redacted | Email |
| Mary Caranama | | | Email Address Redacted | Email |
| Mary Caravello | | | Email Address Redacted | Email |
| Mary Cardona | | | Email Address Redacted | Email |
| Mary Carel Cruz | | | Email Address Redacted | Email |
| Mary Carmen Fernandez | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Mary Carney Consulting | | | Email Address Redacted | Email |
| Mary Carrington | | | Email Address Redacted | Email |
| Mary Carrol Ward | | | Email Address Redacted | Email |
| Mary Carzoli | | | Email Address Redacted | Email |
| Mary Casamento-Smith | | | Email Address Redacted | Email |
| Mary Cascella | | | Email Address Redacted | Email |
| Mary Cascella | | | Email Address Redacted | Email |
| Mary Catherine Aldrich | | | Email Address Redacted | Email |
| Mary Catherine Coolidge | | | Email Address Redacted | Email |
| Mary Catherine Cotey | | | Email Address Redacted | Email |
| Mary Catherine Disney Cpa | | | Email Address Redacted | Email |
| Mary Catherine Finney | | | Email Address Redacted | Email |
| Mary Catherine Kelly | | | Email Address Redacted | Email |
| Mary Catherine Minshull | | | Email Address Redacted | Email |
| Mary Catherine Thomas | | | Email Address Redacted | Email |
| Mary Cerra | | | Email Address Redacted | Email |
| Mary Champion | | | Email Address Redacted | Email |
| Mary Chase | | | Email Address Redacted | Email |
| Mary Child Care | | | Email Address Redacted | Email |
| Mary Childers | | | Email Address Redacted | Email |
| Mary Childers | | | Email Address Redacted | Email |
| Mary Christiana Nieves, P.A. | | | Email Address Redacted | Email |
| Mary Christina Bryant | | | Email Address Redacted | Email |
| Mary Christine Baker | | | Email Address Redacted | Email |
| Mary Christine Holle LLC | | | Email Address Redacted | Email |
| Mary Christine Welch | | | Email Address Redacted | Email |
| Mary Clare Audier | | | Email Address Redacted | Email |
| Mary Clark | | | Email Address Redacted | Email |
| Mary Clark | | | Email Address Redacted | Email |
| Mary Clayton-Jones | | | Email Address Redacted | Email |
| Mary Cleary | | | Email Address Redacted | Email |
| Mary Clevenger, Pa | | | Email Address Redacted | Email |
| Mary Colasuonno | | | Email Address Redacted | Email |
| Mary Combs | | | Email Address Redacted | Email |
| Mary Conner | | | Email Address Redacted | Email |
| Mary Conte | | | Email Address Redacted | Email |
| Mary Corcoran Cpa | | | Email Address Redacted | Email |
| Mary Coronado | | | Email Address Redacted | Email |
| Mary Covington | | | Email Address Redacted | Email |
| Mary Cowgill-Rachal | | | Email Address Redacted | Email |
| Mary Crawford | | | Email Address Redacted | Email |
| Mary Crosby | | | Email Address Redacted | Email |
| Mary Crosby | | | Email Address Redacted | Email |
| Mary Cruser, Md | | | Email Address Redacted | Email |
| Mary Culbreath | | | Email Address Redacted | Email |
| Mary Cullen | | | Email Address Redacted | Email |
| Mary Curry | | | Email Address Redacted | Email |
| Mary Daly | | | Email Address Redacted | Email |
| Mary Davis | | | Email Address Redacted | Email |
| Mary Davis | | | Email Address Redacted | Email |
| Mary De La Torre | | | Email Address Redacted | Email |
| Mary De Lima | | | Email Address Redacted | Email |
| Mary De Lima | | | Email Address Redacted | Email |
| Mary Dean | | | Email Address Redacted | Email |
| Mary Debartolo | | | Email Address Redacted | Email |
| Mary Debbie Carag-Francisco Dds | | | Email Address Redacted | Email |
| Mary Decrescenzio Photography | | | Email Address Redacted | Email |
| Mary Dees | | | Email Address Redacted | Email |
| Mary Degonzague | | | Email Address Redacted | Email |
| Mary Delavega | | | Email Address Redacted | Email |
| Mary Delavega | | | Email Address Redacted | Email |
| Mary Delrocco | | | Email Address Redacted | Email |
| Mary Despain | | | Email Address Redacted | Email |
| Mary Desselles | | | Email Address Redacted | Email |
| Mary Devericks | | | Email Address Redacted | Email |
| Mary Devincenzi | | | Email Address Redacted | Email |
| Mary Dibbern | | | Email Address Redacted | Email |
| Mary Dickinson | | | Email Address Redacted | Email |
| Mary Dilworth | | | Email Address Redacted | Email |
| Mary Disney | | | Email Address Redacted | Email |
| Mary Dixon | | | Email Address Redacted | Email |
| Mary Dominguez | | | Email Address Redacted | Email |
| Mary Dorey | | | Email Address Redacted | Email |
| Mary Downs | | | Email Address Redacted | Email |
| Mary Doyle | | | Email Address Redacted | Email |
| Mary Duffy | | | Email Address Redacted | Email |
| Mary Duhn | | | Email Address Redacted | Email |
| Mary Dunbar | | | Email Address Redacted | Email |
| Mary Dutilly | | | Email Address Redacted | Email |
| Mary E Douglas-Bailey | | | Email Address Redacted | Email |
| Mary E Mcalpine | | | Email Address Redacted | Email |
| Mary E Meyer | | | Email Address Redacted | Email |
| Mary E Weber | | | Email Address Redacted | Email |
| Mary E Zink | | | Email Address Redacted | Email |
| Mary E. Allen | | | Email Address Redacted | Email |
| Mary Eatmon | | | Email Address Redacted | Email |
| Mary Edgerson | | | Email Address Redacted | Email |
| Mary Edmonds | | | Email Address Redacted | Email |
| Mary Egan Lorigan | | | Email Address Redacted | Email |
| Mary Egbert | | | Email Address Redacted | Email |
| Mary Eisenbesiz | | | Email Address Redacted | Email |
| Mary Elizabeth Cortez | | | Email Address Redacted | Email |
| Mary Elizabeth Kreissler | | | Email Address Redacted | Email |
| Mary Elizabeth Tadduni | | | Email Address Redacted | Email |
| Mary Ellen Everhart | | | Email Address Redacted | Email |
| Mary Ellen Farrar, Inc | | | Email Address Redacted | Email |
| Mary Ellen Morris Devens | | | Email Address Redacted | Email |
| Mary Ellen Murphy | | | Email Address Redacted | Email |
| Mary Ellen Toscani Cleary | | | Email Address Redacted | Email |
| Mary Ellen'S | | | Email Address Redacted | Email |
| Mary Ellifritz | | | Email Address Redacted | Email |
| Mary Elliott, Realtor | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Mary Ellis | | Email Address Redacted | Email |
| Mary Emerson | | Email Address Redacted | Email |
| Mary Ernest | | Email Address Redacted | Email |
| Mary Espinosa | | Email Address Redacted | Email |
| Mary Etchison Realtor | | Email Address Redacted | Email |
| Mary Evans | | Email Address Redacted | Email |
| Mary Ewing | | Email Address Redacted | Email |
| Mary F Cheaney, P.A., Cpa | | Email Address Redacted | Email |
| Mary F Turnipseed | | Email Address Redacted | Email |
| Mary Fagaragan | | Email Address Redacted | Email |
| Mary Fahey | | Email Address Redacted | Email |
| Mary Fantom | | Email Address Redacted | Email |
| Mary Farrar | | Email Address Redacted | Email |
| Mary Fazio | | Email Address Redacted | Email |
| Mary Ferguson | | Email Address Redacted | Email |
| Mary Fett | | Email Address Redacted | Email |
| Mary Fett | | Email Address Redacted | Email |
| Mary Fields | | Email Address Redacted | Email |
| Mary Fields | | Email Address Redacted | Email |
| Mary Fisher | | Email Address Redacted | Email |
| Mary Fitzgerald | | Email Address Redacted | Email |
| Mary Forester | | Email Address Redacted | Email |
| Mary Foster | | Email Address Redacted | Email |
| Mary Frances Duncan Maxey | | Email Address Redacted | Email |
| Mary Frances Fagot | | Email Address Redacted | Email |
| Mary Frances Pierson Brizz | | Email Address Redacted | Email |
| Mary Franco | | Email Address Redacted | Email |
| Mary Franks | | Email Address Redacted | Email |
| Mary French | | Email Address Redacted | Email |
| Mary Friedel | | Email Address Redacted | Email |
| Mary Fulcher | | Email Address Redacted | Email |
| Mary G Ehrgood | | Email Address Redacted | Email |
| Mary G Lovelace | | Email Address Redacted | Email |
| Mary Garabedian | | Email Address Redacted | Email |
| Mary Garabedian | | Email Address Redacted | Email |
| Mary Garcia | | Email Address Redacted | Email |
| Mary Gass | | Email Address Redacted | Email |
| Mary Gass | | Email Address Redacted | Email |
| Mary Gatch | | Email Address Redacted | Email |
| Mary Gauthier | | Email Address Redacted | Email |
| Mary Genevieve Dvorak Psy.D. | | Email Address Redacted | Email |
| Mary George | | Email Address Redacted | Email |
| Mary Gharagozloo Dds Pllc | | Email Address Redacted | Email |
| Mary Gilliam | | Email Address Redacted | Email |
| Mary Gilmore | | Email Address Redacted | Email |
| Mary Gladding | | Email Address Redacted | Email |
| Mary Going | | Email Address Redacted | Email |
| Mary Gonzalez | | Email Address Redacted | Email |
| Mary Goodson | | Email Address Redacted | Email |
| Mary Gowan | | Email Address Redacted | Email |
| Mary Grace Grecia | | Email Address Redacted | Email |
| Mary Grace Murphy | | Email Address Redacted | Email |
| Mary Grace Phillips | | Email Address Redacted | Email |
| Mary Grace Sinclair | | Email Address Redacted | Email |
| Mary Gray | | Email Address Redacted | Email |
| Mary Greehy | | Email Address Redacted | Email |
| Mary Green | | Email Address Redacted | Email |
| Mary Grove | | Email Address Redacted | Email |
| Mary Grullon | | Email Address Redacted | Email |
| Mary Guirguis | | Email Address Redacted | Email |
| Mary Gunning | | Email Address Redacted | Email |
| Mary Guzman | | Email Address Redacted | Email |
| Mary H Millen | | Email Address Redacted | Email |
| Mary H Nguyen | | Email Address Redacted | Email |
| Mary H Pierce Consulting | | Email Address Redacted | Email |
| Mary Hackenberg | | Email Address Redacted | Email |
| Mary Hagstrom | | Email Address Redacted | Email |
| Mary Hair Braiding | | Email Address Redacted | Email |
| Mary Hall | | Email Address Redacted | Email |
| Mary Hall | | Email Address Redacted | Email |
| Mary Hall | | Email Address Redacted | Email |
| Mary Haller | | Email Address Redacted | Email |
| Mary Hall-Lewis | | Email Address Redacted | Email |
| Mary Hamilton | | Email Address Redacted | Email |
| Mary Hanneman | | Email Address Redacted | Email |
| Mary Hanneman | | Email Address Redacted | Email |
| Mary Harrell | | Email Address Redacted | Email |
| Mary Harrell | | Email Address Redacted | Email |
| Mary Harris | | Email Address Redacted | Email |
| Mary Harris | | Email Address Redacted | Email |
| Mary Harris | | Email Address Redacted | Email |
| Mary Hart | | Email Address Redacted | Email |
| Mary Hawkins | | Email Address Redacted | Email |
| Mary Hayes | | Email Address Redacted | Email |
| Mary Heather Lines | | Email Address Redacted | Email |
| Mary Heed | | Email Address Redacted | Email |
| Mary Heidrich | | Email Address Redacted | Email |
| Mary Helen Reyna De Parsons | | Email Address Redacted | Email |
| Mary Henderson | | Email Address Redacted | Email |
| Mary Hennessey | | Email Address Redacted | Email |
| Mary Herdoiza | | Email Address Redacted | Email |
| Mary Hernandez | | Email Address Redacted | Email |
| Mary Hess | | Email Address Redacted | Email |
| Mary Hickman | | Email Address Redacted | Email |
| Mary Hicks | | Email Address Redacted | Email |
| Mary Hill | | Email Address Redacted | Email |
| Mary Hill | | Email Address Redacted | Email |
| Mary Hill | | Email Address Redacted | Email |
| Mary Hladio | | Email Address Redacted | Email |
| Mary Hladio | | Email Address Redacted | Email |
| Mary Hollenbeck | | Email Address Redacted | Email |
| Mary Holliday | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Mary Hollins | | Email Address Redacted | Email |
| Mary Holste Design LLC | | Email Address Redacted | Email |
| Mary Holt | | Email Address Redacted | Email |
| Mary Hoover | | Email Address Redacted | Email |
| Mary Hoover | | Email Address Redacted | Email |
| Mary Hopkins | | Email Address Redacted | Email |
| Mary Hoppe | | Email Address Redacted | Email |
| Mary Horton | | Email Address Redacted | Email |
| Mary Hoy | | Email Address Redacted | Email |
| Mary Huber Wallaker State Farm Agent | | Email Address Redacted | Email |
| Mary Hughes | | Email Address Redacted | Email |
| Mary Ibrahim Md | | Email Address Redacted | Email |
| Mary Imperiale | | Email Address Redacted | Email |
| Mary Ingrum | | Email Address Redacted | Email |
| Mary Isabel Good | | Email Address Redacted | Email |
| Mary J Kennedy Sole Proprietor | | Email Address Redacted | Email |
| Mary Jackson | | Email Address Redacted | Email |
| Mary Jackson | | Email Address Redacted | Email |
| Mary James | | Email Address Redacted | Email |
| Mary Jane | | Email Address Redacted | Email |
| Mary Jane Pierce | | Email Address Redacted | Email |
| Mary Jane Piroutek, M.D. Inc. | | Email Address Redacted | Email |
| Mary Janes School Of Dance | | Email Address Redacted | Email |
| Mary Jarvis Speech Langauge Pathology Services LLC | | Email Address Redacted | Email |
| Mary Jean Mcfarland | | Email Address Redacted | Email |
| Mary Jeffrey | | Email Address Redacted | Email |
| Mary Jenkins | | Email Address Redacted | Email |
| Mary Jenkins Story | | Email Address Redacted | Email |
| Mary Jet Toh | | Email Address Redacted | Email |
| Mary Jet Toh | | Email Address Redacted | Email |
| Mary Jill Fulmer | | Email Address Redacted | Email |
| Mary Jingozian | | Email Address Redacted | Email |
| Mary Jirik | | Email Address Redacted | Email |
| Mary Jo Mack | | Email Address Redacted | Email |
| Mary Jo Menning | | Email Address Redacted | Email |
| Mary Jo Slater | | Email Address Redacted | Email |
| Mary Jo Towe | | Email Address Redacted | Email |
| Mary Jo Training | | Email Address Redacted | Email |
| Mary Johnson | | Email Address Redacted | Email |
| Mary Johnson | | Email Address Redacted | Email |
| Mary Johnson'S Cleaning | | Email Address Redacted | Email |
| Mary Johnston | | Email Address Redacted | Email |
| Mary Jones | | Email Address Redacted | Email |
| Mary Jones | | Email Address Redacted | Email |
| Mary Jongsma | | Email Address Redacted | Email |
| Mary Jordan | | Email Address Redacted | Email |
| Mary Joy Garcia | | Email Address Redacted | Email |
| Mary J'S Glamor | | Email Address Redacted | Email |
| Mary Julianne O'Donnell | | Email Address Redacted | Email |
| Mary K Clementi | | Email Address Redacted | Email |
| Mary K Farr | | Email Address Redacted | Email |
| Mary K Joyce | | Email Address Redacted | Email |
| Mary K May | | Email Address Redacted | Email |
| Mary K Silver Cpa, Pc | | Email Address Redacted | Email |
| Mary K Stabelfeld | | Email Address Redacted | Email |
| Mary K. Mac, Inc. | | Email Address Redacted | Email |
| Mary Kahlich | | Email Address Redacted | Email |
| Mary Kain | | Email Address Redacted | Email |
| Mary Kaiser-Cole, D.C. | | Email Address Redacted | Email |
| Mary Kaiulani Kunz | | Email Address Redacted | Email |
| Mary Kate Addyman | | Email Address Redacted | Email |
| Mary Kate Kennedy | | Email Address Redacted | Email |
| Mary Katelyn Williams | | Email Address Redacted | Email |
| Mary Katherine Kennedy | | Email Address Redacted | Email |
| Mary Katherine Undhjem | | Email Address Redacted | Email |
| Mary Katherine Wicevic | | Email Address Redacted | Email |
| Mary Kathleen Busenbark | | Email Address Redacted | Email |
| Mary Kathleen Ditursi | | Email Address Redacted | Email |
| Mary Katina Maddox | | Email Address Redacted | Email |
| Mary Katz | | Email Address Redacted | Email |
| Mary Kay | | Email Address Redacted | Email |
| Mary Kay | | Email Address Redacted | Email |
| Mary Kay Beckman Pc | | Email Address Redacted | Email |
| Mary Kay Cosmetics | | Email Address Redacted | Email |
| Mary Kay Cosmetics | | Email Address Redacted | Email |
| Mary Kay Cosmetics | | Email Address Redacted | Email |
| Mary Kay Independent Future Executive Sales Director | | Email Address Redacted | Email |
| Mary Kay Independent Senior Sales Director | | Email Address Redacted | Email |
| Mary Kay Kovalick | | Email Address Redacted | Email |
| Mary Kay Sales Director Sherri Ammons | | Email Address Redacted | Email |
| Mary Kay Stenger | | Email Address Redacted | Email |
| Mary Kearns | | Email Address Redacted | Email |
| Mary Kearns | | Email Address Redacted | Email |
| Mary Keating Esq LLC | | Email Address Redacted | Email |
| Mary Keller | | Email Address Redacted | Email |
| Mary Kelly | | Email Address Redacted | Email |
| Mary Keogh | | Email Address Redacted | Email |
| Mary Kern | | Email Address Redacted | Email |
| Mary Kern | | Email Address Redacted | Email |
| Mary Kern | | Email Address Redacted | Email |
| Mary Kiesewetter | | Email Address Redacted | Email |
| Mary Kim | | Email Address Redacted | Email |
| Mary Kimball | | Email Address Redacted | Email |
| Mary Kimberly Dickson | | Email Address Redacted | Email |
| Mary King | | Email Address Redacted | Email |
| Mary Kinser | | Email Address Redacted | Email |
| Mary Kircher | | Email Address Redacted | Email |
| Mary Kirchner | | Email Address Redacted | Email |
| Mary Klette | | Email Address Redacted | Email |
| Mary Klever | | Email Address Redacted | Email |
| Mary Knight | | Email Address Redacted | Email |
| Mary Kobi | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Mary Kolesik | | Email Address Redacted | Email |
| Mary Kretsi | | Email Address Redacted | Email |
| Mary Kristen Whipple | | Email Address Redacted | Email |
| Mary Kristin Smith | | Email Address Redacted | Email |
| Mary Krupinski | | Email Address Redacted | Email |
| Mary Kudakpo | | Email Address Redacted | Email |
| Mary Kuhi | | Email Address Redacted | Email |
| Mary Kundler | | Email Address Redacted | Email |
| Mary Kunst | | Email Address Redacted | Email |
| Mary Kylander | | Email Address Redacted | Email |
| Mary L Liken | | Email Address Redacted | Email |
| Mary Lahti | | Email Address Redacted | Email |
| Mary Lamphere | | Email Address Redacted | Email |
| Mary Land | | Email Address Redacted | Email |
| Mary Land | | Email Address Redacted | Email |
| Mary Lane | | Email Address Redacted | Email |
| Mary Lanes Cafe | | Email Address Redacted | Email |
| Mary Laury | | Email Address Redacted | Email |
| Mary Lazo | | Email Address Redacted | Email |
| Mary Lee | | Email Address Redacted | Email |
| Mary Lee Donuts | | Email Address Redacted | Email |
| Mary Lee Weir | | Email Address Redacted | Email |
| Mary Legette | | Email Address Redacted | Email |
| Mary Lemberg, Md, Pllc | | Email Address Redacted | Email |
| Mary Lemere | | Email Address Redacted | Email |
| Mary Leroy | | Email Address Redacted | Email |
| Mary Lewellen | | Email Address Redacted | Email |
| Mary Liberti Cpa | | Email Address Redacted | Email |
| Mary Liekefet | | Email Address Redacted | Email |
| Mary Lindsay | | Email Address Redacted | Email |
| Mary Linn | | Email Address Redacted | Email |
| Mary Lisa Carmichael | | Email Address Redacted | Email |
| Mary Liz Beauty, Inc | | Email Address Redacted | Email |
| Mary Lizardo | | Email Address Redacted | Email |
| Mary Llano Ramirez | | Email Address Redacted | Email |
| Mary Lomax | | Email Address Redacted | Email |
| Mary Long | | Email Address Redacted | Email |
| Mary Lou Price | | Email Address Redacted | Email |
| Mary Lou Price | | Email Address Redacted | Email |
| Mary Lou Price | | Email Address Redacted | Email |
| Mary Louis Hudson | | Email Address Redacted | Email |
| Mary Love | | Email Address Redacted | Email |
| Mary Love | | Email Address Redacted | Email |
| Mary Lowndes Poole | | Email Address Redacted | Email |
| Mary Ludwig | | Email Address Redacted | Email |
| Mary Lyn Sanga | | Email Address Redacted | Email |
| Mary Lynn Bowen Wissner | | Email Address Redacted | Email |
| Mary Lyon | | Email Address Redacted | Email |
| Mary M. Reynolds | | Email Address Redacted | Email |
| Mary Magestro-Johnston | | Email Address Redacted | Email |
| Mary Mahoney | | Email Address Redacted | Email |
| Mary Mallouhi | | Email Address Redacted | Email |
| Mary Maloney | | Email Address Redacted | Email |
| Mary Manalili | | Email Address Redacted | Email |
| Mary Maples | | Email Address Redacted | Email |
| Mary Maples | | Email Address Redacted | Email |
| Mary Marshall | | Email Address Redacted | Email |
| Mary Marshall | | Email Address Redacted | Email |
| Mary Masaro | | Email Address Redacted | Email |
| Mary Masella | | Email Address Redacted | Email |
| Mary Mashke | | Email Address Redacted | Email |
| Mary Masliah | | Email Address Redacted | Email |
| Mary Massey | | Email Address Redacted | Email |
| Mary Mathias | | Email Address Redacted | Email |
| Mary Mayes | | Email Address Redacted | Email |
| Mary Mcalister | | Email Address Redacted | Email |
| Mary Mcallister | | Email Address Redacted | Email |
| Mary Mcclammy | | Email Address Redacted | Email |
| Mary Mcclure | | Email Address Redacted | Email |
| Mary Mccullough | | Email Address Redacted | Email |
| Mary Mccullough | | Email Address Redacted | Email |
| Mary Mcdonald | | Email Address Redacted | Email |
| Mary Mcgloson | | Email Address Redacted | Email |
| Mary Mcgraw | | Email Address Redacted | Email |
| Mary McKinney | | Email Address Redacted | Email |
| Mary Mcnair | | Email Address Redacted | Email |
| Mary Mcneish | | Email Address Redacted | Email |
| Mary Mcwhorter | | Email Address Redacted | Email |
| Mary Medicus | | Email Address Redacted | Email |
| Mary Medina | | Email Address Redacted | Email |
| Mary Meek | | Email Address Redacted | Email |
| Mary Meisters | | Email Address Redacted | Email |
| Mary Mendes | | Email Address Redacted | Email |
| Mary Mendez | | Email Address Redacted | Email |
| Mary Mercado, Psy.D | | Email Address Redacted | Email |
| Mary Mercer | | Email Address Redacted | Email |
| Mary Mettenberger | | Email Address Redacted | Email |
| Mary Meyer | | Email Address Redacted | Email |
| Mary Miller | | Email Address Redacted | Email |
| Mary Miller | | Email Address Redacted | Email |
| Mary Miller | | Email Address Redacted | Email |
| Mary Miller | | Email Address Redacted | Email |
| Mary Minter | | Email Address Redacted | Email |
| Mary Mnatsakanyan | | Email Address Redacted | Email |
| Mary Monaco | | Email Address Redacted | Email |
| Mary Montavon | | Email Address Redacted | Email |
| Mary Moore | | Email Address Redacted | Email |
| Mary Morales | | Email Address Redacted | Email |
| Mary Morgan | | Email Address Redacted | Email |
| Mary Morris | | Email Address Redacted | Email |
| Mary Morrow | | Email Address Redacted | Email |
| Mary Munoz Philips | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Mary Murphy | | | | Email Address Redacted | Email |
| Mary N Bentley | | | | Email Address Redacted | Email |
| Mary Naden | | | | Email Address Redacted | Email |
| Mary Nan Searles | | | | Email Address Redacted | Email |
| Mary Neebe | | | | Email Address Redacted | Email |
| Mary Nelson | | | | Email Address Redacted | Email |
| Mary Nelson | | | | Email Address Redacted | Email |
| Mary Niebch | | | | Email Address Redacted | Email |
| Mary Nielsen | | | | Email Address Redacted | Email |
| Mary Noble | | | | Email Address Redacted | Email |
| Mary Nsimbo | | | | Email Address Redacted | Email |
| Mary O Arung | | | | Email Address Redacted | Email |
| Mary Obrien | | | | Email Address Redacted | Email |
| Mary O'Brien | | | | Email Address Redacted | Email |
| Mary Oconnor | | | | Email Address Redacted | Email |
| Mary Ohnemus | | | | Email Address Redacted | Email |
| Mary Oliver-Benoit | | | | Email Address Redacted | Email |
| Mary Olson | | | | Email Address Redacted | Email |
| Mary Olsovsky, LLC | | | | Email Address Redacted | Email |
| Mary Olszewski | | | | Email Address Redacted | Email |
| Mary Omariba | | | | Email Address Redacted | Email |
| Mary Orfali | | | | Email Address Redacted | Email |
| Mary Orrand | | | | Email Address Redacted | Email |
| Mary Osborne Inc | | | | Email Address Redacted | Email |
| Mary Owen | | | | Email Address Redacted | Email |
| Mary Owens | | | | Email Address Redacted | Email |
| Mary P Dolan | | | | Email Address Redacted | Email |
| Mary P. Patrick, Cpa, Pc | | | | Email Address Redacted | Email |
| Mary P. Sullivan | | | | Email Address Redacted | Email |
| Mary Pablo | | | | Email Address Redacted | Email |
| Mary Pablo | | | | Email Address Redacted | Email |
| Mary Padilla | | | | Email Address Redacted | Email |
| Mary Pagel | | | | Email Address Redacted | Email |
| Mary Parsons | | | | Email Address Redacted | Email |
| Mary Parsons | | | | Email Address Redacted | Email |
| Mary Pat Sexton | | | | Email Address Redacted | Email |
| Mary Patten | | | | Email Address Redacted | Email |
| Mary Patten | | | | Email Address Redacted | Email |
| Mary Pavellas | | | | Email Address Redacted | Email |
| Mary Pawlak | | | | Email Address Redacted | Email |
| Mary Peck | | | | Email Address Redacted | Email |
| Mary Perez | | | | Email Address Redacted | Email |
| Mary Perez | | | | Email Address Redacted | Email |
| Mary Perez | | | | Email Address Redacted | Email |
| Mary Perry | | | | Email Address Redacted | Email |
| Mary Pfaff | | | | Email Address Redacted | Email |
| Mary Phifer | | | | Email Address Redacted | Email |
| Mary Pichan | | | | Email Address Redacted | Email |
| Mary Pickett | | | | Email Address Redacted | Email |
| Mary Pickett | | | | Email Address Redacted | Email |
| Mary Pierce | | | | Email Address Redacted | Email |
| Mary Plasse | | | | Email Address Redacted | Email |
| Mary Plasse | | | | Email Address Redacted | Email |
| Mary Pluto | | | | Email Address Redacted | Email |
| Mary Poe | | | | Email Address Redacted | Email |
| Mary Powell | | | | Email Address Redacted | Email |
| Mary Pregler-Belmont | | | | Email Address Redacted | Email |
| Mary Priestley | | | | Email Address Redacted | Email |
| Mary Prosser | | | | Email Address Redacted | Email |
| Mary Puckett | | | | Email Address Redacted | Email |
| Mary Putnam Greene | | | | Email Address Redacted | Email |
| Mary Pyant | | | | Email Address Redacted | Email |
| Mary Queen Nails | | | | Email Address Redacted | Email |
| Mary Queener | | | | Email Address Redacted | Email |
| Mary Quinones | | | | Email Address Redacted | Email |
| Mary R Corry | | | | Email Address Redacted | Email |
| Mary R Madrid Crost | | | | Email Address Redacted | Email |
| Mary R. Kelly, Pa | | | | Email Address Redacted | Email |
| Mary R. Varner | | | | Email Address Redacted | Email |
| Mary R. Vigneri | | | | Email Address Redacted | Email |
| Mary Ragan | | | | Email Address Redacted | Email |
| Mary Rasinski | | | | Email Address Redacted | Email |
| Mary Raygoza | | | | Email Address Redacted | Email |
| Mary Raygoza | | | | Email Address Redacted | Email |
| Mary Raygoza | | | | Email Address Redacted | Email |
| Mary Raymond | | | | Email Address Redacted | Email |
| Mary Raynor | | | | Email Address Redacted | Email |
| Mary Read | | | | Email Address Redacted | Email |
| Mary Rebman | | | | Email Address Redacted | Email |
| Mary Reed | | | | Email Address Redacted | Email |
| Mary Reed | | | | Email Address Redacted | Email |
| Mary Regina Mccorry | | | | Email Address Redacted | Email |
| Mary Reha | | | | Email Address Redacted | Email |
| Mary Reichert | | | | Email Address Redacted | Email |
| Mary Reis, Lmt | | | | Email Address Redacted | Email |
| Mary Reuter | | | | Email Address Redacted | Email |
| Mary Reyes | | | | Email Address Redacted | Email |
| Mary Rice | | | | Email Address Redacted | Email |
| Mary Richards | | | | Email Address Redacted | Email |
| Mary Rigg | | | | Email Address Redacted | Email |
| Mary Riley | | | | Email Address Redacted | Email |
| Mary Riley | | | | Email Address Redacted | Email |
| Mary Rincon | | | | Email Address Redacted | Email |
| Mary Risso | | | | Email Address Redacted | Email |
| Mary Roach | | | | Email Address Redacted | Email |
| Mary Roberts | | | | Email Address Redacted | Email |
| Mary Roberts | | | | Email Address Redacted | Email |
| Mary Robertson | | | | Email Address Redacted | Email |
| Mary Robin Santore | | | | Email Address Redacted | Email |
| Mary Robinson | | | | Email Address Redacted | Email |
| Mary Robinson | | | | Email Address Redacted | Email |
| Mary Rockman | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Mary Rodrigue | | Email Address Redacted | Email |
| Mary Rogan | | Email Address Redacted | Email |
| Mary Rogers | | Email Address Redacted | Email |
| Mary Roman Endodontics LLC | | Email Address Redacted | Email |
| Mary Rose | | Email Address Redacted | Email |
| Mary Rose | | Email Address Redacted | Email |
| Mary Rosies Cleaning Corp | | Email Address Redacted | Email |
| Mary Rossi | | Email Address Redacted | Email |
| Mary Roth | | Email Address Redacted | Email |
| Mary Russo | | Email Address Redacted | Email |
| Mary Ruth Inc., | | Email Address Redacted | Email |
| Mary Ryder | | Email Address Redacted | Email |
| Mary S Kanjama | | Email Address Redacted | Email |
| Mary S Meneses | | Email Address Redacted | Email |
| Mary Sabol | | Email Address Redacted | Email |
| Mary Sabol | | Email Address Redacted | Email |
| Mary Saleeb | | Email Address Redacted | Email |
| Mary San Lashi | | Email Address Redacted | Email |
| Mary Saville | | Email Address Redacted | Email |
| Mary Schafer | | Email Address Redacted | Email |
| Mary Schammel | | Email Address Redacted | Email |
| Mary Schook | | Email Address Redacted | Email |
| Mary Schulte | | Email Address Redacted | Email |
| Mary Schulte | | Email Address Redacted | Email |
| Mary Seats | | Email Address Redacted | Email |
| Mary Seats | | Email Address Redacted | Email |
| Mary Seifert | | Email Address Redacted | Email |
| Mary Sekunda | | Email Address Redacted | Email |
| Mary Sharon Howell | | Email Address Redacted | Email |
| Mary Sharp | | Email Address Redacted | Email |
| Mary Shea Homes | | Email Address Redacted | Email |
| Mary Sheeley | | Email Address Redacted | Email |
| Mary Shenouda | | Email Address Redacted | Email |
| Mary Shotwell | | Email Address Redacted | Email |
| Mary Siler | | Email Address Redacted | Email |
| Mary Sisoian | | Email Address Redacted | Email |
| Mary Sliger | | Email Address Redacted | Email |
| Mary Smbatian | | Email Address Redacted | Email |
| Mary Smith | | Email Address Redacted | Email |
| Mary Smith | | Email Address Redacted | Email |
| Mary Smith | | Email Address Redacted | Email |
| Mary Smith | | Email Address Redacted | Email |
| Mary Smith | | Email Address Redacted | Email |
| Mary Smith | | Email Address Redacted | Email |
| Mary Snyder | | Email Address Redacted | Email |
| Mary Songalewski | | Email Address Redacted | Email |
| Mary Soper | | Email Address Redacted | Email |
| Mary Sparks | | Email Address Redacted | Email |
| Mary Spillman | | Email Address Redacted | Email |
| Mary Stark Styles | | Email Address Redacted | Email |
| Mary Steedley | | Email Address Redacted | Email |
| Mary Steffens | | Email Address Redacted | Email |
| Mary Steinke | | Email Address Redacted | Email |
| Mary Stella | | Email Address Redacted | Email |
| Mary Stewart | | Email Address Redacted | Email |
| Mary Stewart | | Email Address Redacted | Email |
| Mary Stewart-Ray | | Email Address Redacted | Email |
| Mary Stone | | Email Address Redacted | Email |
| Mary Storm Realty Group | | Email Address Redacted | Email |
| Mary Stuart | | Email Address Redacted | Email |
| Mary Stuart Mckenzie | | Email Address Redacted | Email |
| Mary Stumpf | | Email Address Redacted | Email |
| Mary Sullivan | | Email Address Redacted | Email |
| Mary Sun Inc | | Email Address Redacted | Email |
| Mary Susan Pryor | | Email Address Redacted | Email |
| Mary Susan Sinclair-Kuenning | | Email Address Redacted | Email |
| Mary Swiftswan | | Email Address Redacted | Email |
| Mary T Connolly | | Email Address Redacted | Email |
| Mary T Joyce | | Email Address Redacted | Email |
| Mary T Kubalewski | | Email Address Redacted | Email |
| Mary T. Prindle | | Email Address Redacted | Email |
| Mary T. Schmidt | | Email Address Redacted | Email |
| Mary Taudel | | Email Address Redacted | Email |
| Mary Taylor | | Email Address Redacted | Email |
| Mary Taylor | | Email Address Redacted | Email |
| Mary Taylor | | Email Address Redacted | Email |
| Mary Ten Hoopen | | Email Address Redacted | Email |
| Mary Tharp | | Email Address Redacted | Email |
| Mary Thinnes | | Email Address Redacted | Email |
| Mary Thomas | | Email Address Redacted | Email |
| Mary Thomas | | Email Address Redacted | Email |
| Mary Thomas | | Email Address Redacted | Email |
| Mary Thomasmohamed | | Email Address Redacted | Email |
| Mary Thomasmohamed | | Email Address Redacted | Email |
| Mary Thompson | | Email Address Redacted | Email |
| Mary Thompson | | Email Address Redacted | Email |
| Mary Thomson | | Email Address Redacted | Email |
| Mary Till | | Email Address Redacted | Email |
| Mary Tirikos | | Email Address Redacted | Email |
| Mary To | | Email Address Redacted | Email |
| Mary Torosyan | | Email Address Redacted | Email |
| Mary Tran | | Email Address Redacted | Email |
| Mary Tribbensee | | Email Address Redacted | Email |
| Mary Trigiani | | Email Address Redacted | Email |
| Mary Tungrian | | Email Address Redacted | Email |
| Mary Turley | | Email Address Redacted | Email |
| Mary Turner | | Email Address Redacted | Email |
| Mary Tyrrell | | Email Address Redacted | Email |
| Mary Valerio | | Email Address Redacted | Email |
| Mary Van Arsdol | | Email Address Redacted | Email |
| Mary Van Heest | | Email Address Redacted | Email |
| Mary Vance | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Mary Vance | | | | Email Address Redacted | Email |
| Mary Vanderman | | | | Email Address Redacted | Email |
| Mary Vanorman | | | | Email Address Redacted | Email |
| Mary Vasquez | | | | Email Address Redacted | Email |
| Mary Verdier | | | | Email Address Redacted | Email |
| Mary Verity | | | | Email Address Redacted | Email |
| Mary Villadiego | | | | Email Address Redacted | Email |
| Mary Visser | | | | Email Address Redacted | Email |
| Mary Visser | | | | Email Address Redacted | Email |
| Mary Vo | | | | Email Address Redacted | Email |
| Mary Vowels | | | | Email Address Redacted | Email |
| Mary Voyles | | | | Email Address Redacted | Email |
| Mary W Johnson Pc | | | | Email Address Redacted | Email |
| Mary Waits | | | | Email Address Redacted | Email |
| Mary Waldron | | | | Email Address Redacted | Email |
| Mary Walker | | | | Email Address Redacted | Email |
| Mary Wallace | | | | Email Address Redacted | Email |
| Mary Walter Inc. | | | | Email Address Redacted | Email |
| Mary Walterhus | | | | Email Address Redacted | Email |
| Mary Warner | | | | Email Address Redacted | Email |
| Mary Washington | | | | Email Address Redacted | Email |
| Mary Watson | | | | Email Address Redacted | Email |
| Mary Waugh | | | | Email Address Redacted | Email |
| Mary Weaver | | | | Email Address Redacted | Email |
| Mary Webb | | | | Email Address Redacted | Email |
| Mary Wells | | | | Email Address Redacted | Email |
| Mary Wen | | | | Email Address Redacted | Email |
| Mary Wen | | | | Email Address Redacted | Email |
| Mary Wernsman | | | | Email Address Redacted | Email |
| Mary West | | | | Email Address Redacted | Email |
| Mary West | | | | Email Address Redacted | Email |
| Mary Wheat | | | | Email Address Redacted | Email |
| Mary Whitcomb, LLC | | | | Email Address Redacted | Email |
| Mary Whitesell | | | | Email Address Redacted | Email |
| Mary Whittaker | | | | Email Address Redacted | Email |
| Mary Wickham | | | | Email Address Redacted | Email |
| Mary Wilke | | | | Email Address Redacted | Email |
| Mary Will | | | | Email Address Redacted | Email |
| Mary Willer | | | | Email Address Redacted | Email |
| Mary Williams | | | | Email Address Redacted | Email |
| Mary Williams | | | | Email Address Redacted | Email |
| Mary Williams | | | | Email Address Redacted | Email |
| Mary Wilson | | | | Email Address Redacted | Email |
| Mary Wilten | | | | Email Address Redacted | Email |
| Mary Woeste | | | | Email Address Redacted | Email |
| Mary Woods | | | | Email Address Redacted | Email |
| Mary Wooton | | | | Email Address Redacted | Email |
| Mary Wright | | | | Email Address Redacted | Email |
| Mary Y Rosas | | | | Email Address Redacted | Email |
| Mary Yee | | | | Email Address Redacted | Email |
| Mary Young | | | | Email Address Redacted | Email |
| Mary Young | | | | Email Address Redacted | Email |
| Mary Zilisch | | | | Email Address Redacted | Email |
| Mary Zimmer | | | | Email Address Redacted | Email |
| Mary Zimmerman | | | | Email Address Redacted | Email |
| Mary Zitiello | | | | Email Address Redacted | Email |
| Marya Rodriguez | | | | Email Address Redacted | Email |
| Marya Wethers | | | | Email Address Redacted | Email |
| Maryah Lane | | | | Email Address Redacted | Email |
| Maryam | | | | Email Address Redacted | Email |
| Maryam Azarpour | | | | Email Address Redacted | Email |
| Maryam Dargahi | | | | Email Address Redacted | Email |
| Maryam Eftekhari | | | | Email Address Redacted | Email |
| Maryam Fortuna | | | | Email Address Redacted | Email |
| Maryam Ghorbani | | | | Email Address Redacted | Email |
| Maryam Habibi Tabrizi | | | | Email Address Redacted | Email |
| Maryam Khoshnazar | | | | Email Address Redacted | Email |
| Maryam M Motlagh Dmd Pc | | | | Email Address Redacted | Email |
| Maryam Mohammad Zadeh Koupa | | | | Email Address Redacted | Email |
| Maryam Mohammadalipour | | | | Email Address Redacted | Email |
| Maryam Mohseni | | | | Email Address Redacted | Email |
| Maryam Negar Nourmohamadi | | | | Email Address Redacted | Email |
| Maryam Rahimialangi | | | | Email Address Redacted | Email |
| Maryam Saleh | | | | Email Address Redacted | Email |
| Maryam Sheik | | | | Email Address Redacted | Email |
| Maryam Tabar Dds Inc. | | | | Email Address Redacted | Email |
| Maryam Unnisa | | | | Email Address Redacted | Email |
| Maryam Walker | | | | Email Address Redacted | Email |
| Maryam Y Mizrahi Md Pc | | | | Email Address Redacted | Email |
| Maryam Zadeh | | | | Email Address Redacted | Email |
| Maryam Zahid | | | | Email Address Redacted | Email |
| Maryam Zamani | | | | Email Address Redacted | Email |
| Maryam'S Home Daycare | | | | Email Address Redacted | Email |
| Maryan Abdinasir | | | | Email Address Redacted | Email |
| Maryan Aden | | | | Email Address Redacted | Email |
| Maryana Melnyk | | | | Email Address Redacted | Email |
| Maryandree Ardouinguerrier | | | | Email Address Redacted | Email |
| Maryanis Guilarte | | | | Email Address Redacted | Email |
| Maryanis Portes Speck | | | | Email Address Redacted | Email |
| Maryann Ahlgren | | | | Email Address Redacted | Email |
| Maryann Alford | | | | Email Address Redacted | Email |
| Maryann Asiegbu | | | | Email Address Redacted | Email |
| Maryann Broyles | | | | Email Address Redacted | Email |
| Maryann Chavez | | | | Email Address Redacted | Email |
| Maryann Cockrell | | | | Email Address Redacted | Email |
| Maryann Core | | | | Email Address Redacted | Email |
| Maryann Crandell | | | | Email Address Redacted | Email |
| Maryann Cushing Smith | | | | Email Address Redacted | Email |
| Maryann Doran | | | | Email Address Redacted | Email |
| Maryann Evangelista | | | | Email Address Redacted | Email |
| Maryann Larracas | | | | Email Address Redacted | Email |
| Maryann Larracas | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Maryann Livengood | | | Email Address Redacted | Email |
| Maryann Mohn | | | Email Address Redacted | Email |
| Maryann Probert | | | Email Address Redacted | Email |
| Maryann Reynolds | | | Email Address Redacted | Email |
| Maryann Russell | | | Email Address Redacted | Email |
| Maryann Russell | | | Email Address Redacted | Email |
| Maryann Russell Photography | | | Email Address Redacted | Email |
| Maryann Snyder | | | Email Address Redacted | Email |
| Maryann Stathoulis | | | Email Address Redacted | Email |
| Maryann Tolcidas-Santos | | | Email Address Redacted | Email |
| Maryann Weerts | | | Email Address Redacted | Email |
| Maryann Whalen | | | Email Address Redacted | Email |
| Maryann Wilson | | | Email Address Redacted | Email |
| Maryann Woods | | | Email Address Redacted | Email |
| Maryann Young | | | Email Address Redacted | Email |
| Maryann Zimmerman | | | Email Address Redacted | Email |
| Maryanna Ramnath | | | Email Address Redacted | Email |
| Maryanne Aneiro | | | Email Address Redacted | Email |
| Maryanne Ganim | | | Email Address Redacted | Email |
| Maryanne Gottfried | | | Email Address Redacted | Email |
| Maryanne Graham | | | Email Address Redacted | Email |
| Maryanne Holmes | | | Email Address Redacted | Email |
| Maryanne Lindsay | | | Email Address Redacted | Email |
| Maryanne Ottaviano | | | Email Address Redacted | Email |
| Maryanne Petrozzo | | | Email Address Redacted | Email |
| Maryanne Pientkewic | | | Email Address Redacted | Email |
| Maryanne Pientkewic | | | Email Address Redacted | Email |
| Maryanne Sherrod | | | Email Address Redacted | Email |
| Maryanne Shubert | | | Email Address Redacted | Email |
| Maryanne Trinidad | | | Email Address Redacted | Email |
| Maryannis Read | | | Email Address Redacted | Email |
| Marybel Hospitality Services LLC | | | Email Address Redacted | Email |
| Marybel Reinoso Coleman Pa | | | Email Address Redacted | Email |
| Marybel Sanchez | | | Email Address Redacted | Email |
| Mary-Belle Simmons | | | Email Address Redacted | Email |
| Marybeth Bowman | | | Email Address Redacted | Email |
| Marybeth Camp | | | Email Address Redacted | Email |
| Marybeth Carter Phd Psychologist | | | Email Address Redacted | Email |
| Marybeth Luther | | | Email Address Redacted | Email |
| Marybeth Mongosa | | | Email Address Redacted | Email |
| Marybeth Nash | | | Email Address Redacted | Email |
| Marybeth Shanahan | | | Email Address Redacted | Email |
| Marycarmen Sarlat Herrera | | | Email Address Redacted | Email |
| Maryclare Woodson | | | Email Address Redacted | Email |
| Maryco | | | Email Address Redacted | Email |
| Marycris Ramos | | | Email Address Redacted | Email |
| Marycronin | | | Email Address Redacted | Email |
| Marycruz Aguiar Law, Pllc | | | Email Address Redacted | Email |
| Marydalia Perez | | | Email Address Redacted | Email |
| Marye Brown | | | Email Address Redacted | Email |
| Maryea Mcintosh | | | Email Address Redacted | Email |
| Maryeling Garcia | | | Email Address Redacted | Email |
| Mary-Elizabeth Woolsey | | | Email Address Redacted | Email |
| Mary-Ella Green | | | Email Address Redacted | Email |
| Maryellen French | | | Email Address Redacted | Email |
| Maryellen Gatewood | | | Email Address Redacted | Email |
| Maryellen Kane | | | Email Address Redacted | Email |
| Maryellen Romer | | | Email Address Redacted | Email |
| Maryesper Moreno | | | Email Address Redacted | Email |
| Maryill Phokomon | | | Email Address Redacted | Email |
| Maryisabel Rooney | | | Email Address Redacted | Email |
| Maryjane Butters | | | Email Address Redacted | Email |
| Maryjane Sarvis | | | Email Address Redacted | Email |
| Maryjean Pascual | | | Email Address Redacted | Email |
| Mary-Jo Bautista, Dba | | | Email Address Redacted | Email |
| Maryjo Kennedy | | | Email Address Redacted | Email |
| Maryjo Pollard | | | Email Address Redacted | Email |
| Mary-Jo Vercillo | | | Email Address Redacted | Email |
| Maryjo Wangerien | | | Email Address Redacted | Email |
| Maryjoy Okwesili | | | Email Address Redacted | Email |
| Marykay Cosmetic | | | Email Address Redacted | Email |
| Marykay Csenge Realtor | | | Email Address Redacted | Email |
| Marykaye Holden | | | Email Address Redacted | Email |
| Maryl Contessa Cpa Pa | | | Email Address Redacted | Email |
| Maryla Bosek | | | Email Address Redacted | Email |
| Maryland Capital Investment Group LLC | | | Email Address Redacted | Email |
| Maryland Counseling Network, LLC | | | Email Address Redacted | Email |
| Maryland Electrical Services LLC | | | Email Address Redacted | Email |
| Maryland Elite Dentistry | | | Email Address Redacted | Email |
| Maryland Estate Treasures, Inc. | | | Email Address Redacted | Email |
| Maryland Family Dentistry Associates | | | Email Address Redacted | Email |
| Maryland Injury Center, LLC | | | Email Address Redacted | Email |
| Maryland Market | | | Email Address Redacted | Email |
| Maryland Mobile Audiology LLC | | | Email Address Redacted | Email |
| Maryland Reprographics, Inc. | | | Email Address Redacted | Email |
| Maryland Sales Group | | | Email Address Redacted | Email |
| Maryland Sports, Spine & Musculoskeletal Institute | | | Email Address Redacted | Email |
| Maryland Tobacco Depot Plus Inc | | | Email Address Redacted | Email |
| Marylandivecrawfish LLC | | | Email Address Redacted | Email |
| Marylandspeed LLC | | | Email Address Redacted | Email |
| Maryles & Co | | | Email Address Redacted | Email |
| Marylexy Diaz Montalvo | | | Email Address Redacted | Email |
| Marylin Cavalie | | | Email Address Redacted | Email |
| Marylin H Bitner Inc | | | Email Address Redacted | Email |
| Marylin Jenkins | | | Email Address Redacted | Email |
| Marylin Jenkins Attorney At Law Pc | | | Email Address Redacted | Email |
| Marylin Labrada | | | Email Address Redacted | Email |
| Marylis | | | Email Address Redacted | Email |
| Marylou Cooley | | | Email Address Redacted | Email |
| Marylou Shea | | | Email Address Redacted | Email |
| Marylouise Cosenza | | | Email Address Redacted | Email |
| Marylou'S Dance Studio Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Marylu Souza | | | Email Address Redacted | Email |
| Maryluz Hair Salon, LLC | | | Email Address Redacted | Email |
| Marylyn Baruwa | | | Email Address Redacted | Email |
| Marylyn Baruwa | | | Email Address Redacted | Email |
| Marylyn Callejo-Judan | | | Email Address Redacted | Email |
| Marylyn Estrella | | | Email Address Redacted | Email |
| Marylyn Tilahun | | | Email Address Redacted | Email |
| Marylynn Mura | | | Email Address Redacted | Email |
| Marylynn Nguyen | | | Email Address Redacted | Email |
| Marylynn Quayson-Sackey | | | Email Address Redacted | Email |
| Maryna Jewelry LLC | | | Email Address Redacted | Email |
| Maryna Savitskaya | | | Email Address Redacted | Email |
| Maryna Seifi | | | Email Address Redacted | Email |
| Maryna Wilson | | | Email Address Redacted | Email |
| Maryngo Hair | | | Email Address Redacted | Email |
| Maryori Puche Rodriguez | | | Email Address Redacted | Email |
| Maryory Perez | | | Email Address Redacted | Email |
| Maryory Valencia | | | Email Address Redacted | Email |
| Marypat Heineman | | | Email Address Redacted | Email |
| Marys Beauty Institute Inc. | | | Email Address Redacted | Email |
| Marys Beauty Salon | | | Email Address Redacted | Email |
| Mary'S Beauty Salon LLC | | | Email Address Redacted | Email |
| Mary'S Carpet | | | Email Address Redacted | Email |
| Mary'S Cleaners | | | Email Address Redacted | Email |
| Mary'S Cleaning | | | Email Address Redacted | Email |
| Mary'S Cleaning | | | Email Address Redacted | Email |
| Mary'S Comida Mexicana | | | Email Address Redacted | Email |
| Mary'S Daycare | | | Email Address Redacted | Email |
| Mary'S Dispatch | | | Email Address Redacted | Email |
| Marys Food Markets Inc | | | Email Address Redacted | Email |
| Mary'S Hair Salon | | | Email Address Redacted | Email |
| Mary'S Housecleaning Service | | | Email Address Redacted | Email |
| Mary'S Kitchen & Catering | | | Email Address Redacted | Email |
| Mary'S Kleaning Services, Inc. | | | Email Address Redacted | Email |
| Mary'S Little Lambs Learning Center LLC | | | Email Address Redacted | Email |
| Mary'S Nails | | | Email Address Redacted | Email |
| Mary'S Nails | | | Email Address Redacted | Email |
| Mary'S Shelter Of The Treasure Coast, Inc. | | | Email Address Redacted | Email |
| Marys Stamp Place, | | | Email Address Redacted | Email |
| Marys Unique Gifts | | | Email Address Redacted | Email |
| Marysabel Aguilera | | | Email Address Redacted | Email |
| Marysabel Dominguez | | | Email Address Redacted | Email |
| Maryse Mathieu | | | Email Address Redacted | Email |
| Marysparties | | | Email Address Redacted | Email |
| Marysville Restaurant Inc | | | Email Address Redacted | Email |
| Maryteresa Ornoff | | | Email Address Redacted | Email |
| Maryvonne M Kerzabi | | | Email Address Redacted | Email |
| Marz Tanz LLC | | | Email Address Redacted | Email |
| Marzae Mukoko | | | Email Address Redacted | Email |
| Marzano Real Estate & Mortgage Services Inc | | | Email Address Redacted | Email |
| Marzee Marie LLC | | | Email Address Redacted | Email |
| Marzena Wyszynska | | | Email Address Redacted | Email |
| Marzmotion, LLC | | | Email Address Redacted | Email |
| Mas Afshar | | | Email Address Redacted | Email |
| Mas Art LLC | | | Email Address Redacted | Email |
| Mas Construction Design & Consulting Inc | | | Email Address Redacted | Email |
| Mas Consulting Services Inc | | | Email Address Redacted | Email |
| Mas Femme | | | Email Address Redacted | Email |
| Mas Imaging Portable X-Ray Inc | | | Email Address Redacted | Email |
| Mas Insuance & Accountiong LLC | | | Email Address Redacted | Email |
| Mas Media Marketing, | | | Email Address Redacted | Email |
| Mas Mobile Diesel Truck Repair | | | Email Address Redacted | Email |
| Mas Trading Logistics LLC | | | Email Address Redacted | Email |
| Masa Contracting Inc | | | Email Address Redacted | Email |
| Masa Sushi & Grill | | | Email Address Redacted | Email |
| Masa Take By Force Ministries, Inc | | | Email Address Redacted | Email |
| Masabe LLC | | | Email Address Redacted | Email |
| Masada Group Corp | | | Email Address Redacted | Email |
| Masahiko Miyake | | | Email Address Redacted | Email |
| Masai Services LLC | | | Email Address Redacted | Email |
| Masakazu Shindo | | | Email Address Redacted | Email |
| Masaki'S Kyoto Japanese Restaurant | | | Email Address Redacted | Email |
| Masako Nishio M.D., P.A. | | | Email Address Redacted | Email |
| Masala Bay LLC | | | Email Address Redacted | Email |
| Masala Guys LLC | | | Email Address Redacted | Email |
| Masala Indo-Pak Cuisine | | | Email Address Redacted | Email |
| Masala Kraft Cafe 1 Inc | | | Email Address Redacted | Email |
| Masami Inagaki | | | Email Address Redacted | Email |
| Masami Issever | | | Email Address Redacted | Email |
| Masami Koshikawa | | | Email Address Redacted | Email |
| Masan Asian Grill | | | Email Address Redacted | Email |
| Masani L.L.C. | | | Email Address Redacted | Email |
| Masanneh Ceesay. | | | Email Address Redacted | Email |
| Masao Shikatani | | | Email Address Redacted | Email |
| Masashi Kobari | | | Email Address Redacted | Email |
| Masashi Kobari | | | Email Address Redacted | Email |
| Masayita Mini Market Corp | | | Email Address Redacted | Email |
| Masaz LLC | | | Email Address Redacted | Email |
| Masciantonio Plumbing & Heating, Inc | | | Email Address Redacted | Email |
| Mascot Heaven | | | Email Address Redacted | Email |
| Mascot Universe | | | Email Address Redacted | Email |
| Mascuud Mohamoud | | | Email Address Redacted | Email |
| Masden Trucking | | | Email Address Redacted | Email |
| Maseera Quraishi Corporation | | | Email Address Redacted | Email |
| Masela Enterprises 35 Inc | | | Email Address Redacted | Email |
| Masela Enterprises Inc | | | Email Address Redacted | Email |
| Masela Springs Inc | | | Email Address Redacted | Email |
| Masem Enyong | | | Email Address Redacted | Email |
| Masen Jolle | | | Email Address Redacted | Email |
| Masengill Machinery Company, Inc. | | | Email Address Redacted | Email |
| Masghati Inc | | | Email Address Redacted | Email |
| Mash & Associates | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Masha Allah Halal Food LLC | | Email Address Redacted | Email |
| Mashack'S Landscape & Maintenance Service | | Email Address Redacted | Email |
| Mashahri Graham | | Email Address Redacted | Email |
| Mashal Khan | | Email Address Redacted | Email |
| Mashania Turner | | Email Address Redacted | Email |
| Mashayla Minor | | Email Address Redacted | Email |
| Mashburn Accounting Consultant, LLC | | Email Address Redacted | Email |
| Mashea Bennett | | Email Address Redacted | Email |
| Mashehood Rana | | Email Address Redacted | Email |
| Mashour Alwan | | Email Address Redacted | Email |
| Mashour Farmers Inc | | Email Address Redacted | Email |
| Mashhour Moukaddem | | Email Address Redacted | Email |
| Mashi Epting | | Email Address Redacted | Email |
| Mashone Parker-Wright | | Email Address Redacted | Email |
| Mashrah Fuel Mart LLC | | Email Address Redacted | Email |
| Mashreghi Dmd Dental Corporation | | Email Address Redacted | Email |
| Masi Hashemian Dds Inc | | Email Address Redacted | Email |
| Masi Homes LLC | | Email Address Redacted | Email |
| Masika Bryce | | Email Address Redacted | Email |
| Masika Naturals | | Email Address Redacted | Email |
| Masini'S Tax Service | | Email Address Redacted | Email |
| Masis Enterprises Inc | | Email Address Redacted | Email |
| Masjid Ul Mumineen Inc | | Email Address Redacted | Email |
| Maske Agency Inc | | Email Address Redacted | Email |
| Maskrey & Edmondson Creative | | Email Address Redacted | Email |
| Maskur Kawsar | | Email Address Redacted | Email |
| Maslah Farah Mohamed | | Email Address Redacted | Email |
| Maslah H Farah | | Email Address Redacted | Email |
| Masliah Analytics | | Email Address Redacted | Email |
| Masner Charles | | Email Address Redacted | Email |
| Mason Arnold | | Email Address Redacted | Email |
| Mason Bach LLC | | Email Address Redacted | Email |
| Mason Bar | | Email Address Redacted | Email |
| Mason Benyair | | Email Address Redacted | Email |
| Mason Chamberlain | | Email Address Redacted | Email |
| Mason Dixon Movers LLC | | Email Address Redacted | Email |
| Mason Donovan | | Email Address Redacted | Email |
| Mason Edelson | | Email Address Redacted | Email |
| Mason Enterprises, LLC | | Email Address Redacted | Email |
| Mason Equity Holdings, LLC | | Email Address Redacted | Email |
| Mason Express, LLC | | Email Address Redacted | Email |
| Mason Foster | | Email Address Redacted | Email |
| Mason Glass LLC, | | Email Address Redacted | Email |
| Mason Goldberg | | Email Address Redacted | Email |
| Mason Hecker | | Email Address Redacted | Email |
| Mason Hill | | Email Address Redacted | Email |
| Mason Holdings LLC | | Email Address Redacted | Email |
| Mason James Contracting LLC | | Email Address Redacted | Email |
| Mason L Clark | | Email Address Redacted | Email |
| Mason Lam | | Email Address Redacted | Email |
| Mason Logistics, LLC | | Email Address Redacted | Email |
| Mason Management | | Email Address Redacted | Email |
| Mason Masters LLC | | Email Address Redacted | Email |
| Mason Mattingly | | Email Address Redacted | Email |
| Mason Mcdowell | | Email Address Redacted | Email |
| Mason Mikeal | | Email Address Redacted | Email |
| Mason Myers | | Email Address Redacted | Email |
| Mason Nostrom | | Email Address Redacted | Email |
| Mason Okura Enterprises Inc. | | Email Address Redacted | Email |
| Mason Outdoor Media | | Email Address Redacted | Email |
| Mason Pc | | Email Address Redacted | Email |
| Mason Perper | | Email Address Redacted | Email |
| Mason Renewables LLC | | Email Address Redacted | Email |
| Mason Sheehan | | Email Address Redacted | Email |
| Mason Street Church Of Christ | | Email Address Redacted | Email |
| Mason T. John | | Email Address Redacted | Email |
| Mason Tanner | | Email Address Redacted | Email |
| Mason Terheggen | | Email Address Redacted | Email |
| Mason Waxman | | Email Address Redacted | Email |
| Mason Wodhams Architectural Corporation | | Email Address Redacted | Email |
| Mason Wright | | Email Address Redacted | Email |
| Mason Young | | Email Address Redacted | Email |
| Mason Young | | Email Address Redacted | Email |
| Masonarcher Corporation | | Email Address Redacted | Email |
| Masonenterprize | | Email Address Redacted | Email |
| Masonry Enterprises Of Savannah LLC | | Email Address Redacted | Email |
| Masonry Life, | | Email Address Redacted | Email |
| Masonry Structures, Inc. | | Email Address Redacted | Email |
| Masonry Unlimited LLC | | Email Address Redacted | Email |
| Masons Cellar LLC | | Email Address Redacted | Email |
| Mason'S Chicken N Seafood | | Email Address Redacted | Email |
| Masons Elite, LLC | | Email Address Redacted | Email |
| Mason'S Enterprise Inc | | Email Address Redacted | Email |
| Masood Amjad Rana | | Email Address Redacted | Email |
| Masood Khan | | Email Address Redacted | Email |
| Masood Khan | | Email Address Redacted | Email |
| Masood Moinuddin | | Email Address Redacted | Email |
| Masood Musaddat | | Email Address Redacted | Email |
| Masood Porshahidy | | Email Address Redacted | Email |
| Masood Tanai | | Email Address Redacted | Email |
| Masood Zare | | Email Address Redacted | Email |
| Masook LLC | | Email Address Redacted | Email |
| Masoom Ahmed | | Email Address Redacted | Email |
| Masoud Azizi | | Email Address Redacted | Email |
| Masoud Masghati | | Email Address Redacted | Email |
| Masoud Moradi | | Email Address Redacted | Email |
| Masoud Ravanpak | | Email Address Redacted | Email |
| Masoud Shojaei Bavil | | Email Address Redacted | Email |
| Masoud Shojaei | | Email Address Redacted | Email |
| Masoudgolriz | | Email Address Redacted | Email |
| Maspeth Wholesale Corp | | Email Address Redacted | Email |
| Maspormenos Sales | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Maspro Service LLC | | Email Address Redacted | Email |
| Masri | | Email Address Redacted | Email |
| Masri Sweets LLC | | Email Address Redacted | Email |
| Masropian Cpa, Inc. | | Email Address Redacted | Email |
| Mass Construction Consultants, Inc. | | Email Address Redacted | Email |
| Mass Limousine Service LLC | | Email Address Redacted | Email |
| Mass Media Marketing, Inc | | Email Address Redacted | Email |
| Mass Media Outdoor Advertising Corporation | | Email Address Redacted | Email |
| Mass Mobile Inspections, Inc. | | Email Address Redacted | Email |
| Mass Plumbing & Heating, Inc | | Email Address Redacted | Email |
| Mass Radio Corp, | | Email Address Redacted | Email |
| Mass Renovations LLC | | Email Address Redacted | Email |
| Mass Roofing & Gutters, Inc | | Email Address Redacted | Email |
| Mass State Cleaning LLC | | Email Address Redacted | Email |
| Massa Auto Center Inc | | Email Address Redacted | Email |
| Massachusetts Academy Of Ballet | | Email Address Redacted | Email |
| Massachusetts Fair Housing Center, Inc. | | Email Address Redacted | Email |
| Massachusetts Higher Education Consortium | | Email Address Redacted | Email |
| Massage & Body Work | | Email Address Redacted | Email |
| Massage & Spa Me ( Massage Salon Me) | | Email Address Redacted | Email |
| Massage 108 | | Email Address Redacted | Email |
| Massage Beyond | | Email Address Redacted | Email |
| Massage Bloom, LLC | | Email Address Redacted | Email |
| Massage By Angela | | Email Address Redacted | Email |
| Massage By Annie LLC | | Email Address Redacted | Email |
| Massage By Holly Emt LLC | | Email Address Redacted | Email |
| Massage By Jarian | | Email Address Redacted | Email |
| Massage By Maria | | Email Address Redacted | Email |
| Massage By Maria | | Email Address Redacted | Email |
| Massage By Melanie | | Email Address Redacted | Email |
| Massage By Olga | | Email Address Redacted | Email |
| Massage By Susan | | Email Address Redacted | Email |
| Massage By V Inc | | Email Address Redacted | Email |
| Massage Club Inc Dba Planet Massage | | Email Address Redacted | Email |
| Massage Club Usa Inc | | Email Address Redacted | Email |
| Massage Elite | | Email Address Redacted | Email |
| Massage Express LLC | | Email Address Redacted | Email |
| Massage Haven | | Email Address Redacted | Email |
| Massage In Motion | | Email Address Redacted | Email |
| Massage Me LLC | | Email Address Redacted | Email |
| Massage Of Naples LLC | | Email Address Redacted | Email |
| Massage Palace Inc | | Email Address Redacted | Email |
| Massage Paradise LLC | | Email Address Redacted | Email |
| Massage Poise LLC | | Email Address Redacted | Email |
| Massage Rx | | Email Address Redacted | Email |
| Massage Salon Debra Ramirez | | Email Address Redacted | Email |
| Massage Therapy By Ashleigh Runkle | | Email Address Redacted | Email |
| Massage Therapy By Minyuiet | | Email Address Redacted | Email |
| Massage Therapy Method, P.C. | | Email Address Redacted | Email |
| Massage To Win Inc | | Email Address Redacted | Email |
| Massage With Peace In Mind | | Email Address Redacted | Email |
| Massage2U | | Email Address Redacted | Email |
| Massagebr LLC | | Email Address Redacted | Email |
| Massages By Yamila | | Email Address Redacted | Email |
| Massah Chatton | | Email Address Redacted | Email |
| Massai Baggersllc | | Email Address Redacted | Email |
| Massapequa Glitters Inc | | Email Address Redacted | Email |
| Massaree Marshall | | Email Address Redacted | Email |
| Massconn United LLC | | Email Address Redacted | Email |
| Masse'S Fish Market Inc | | Email Address Redacted | Email |
| Massey & Associates LLC | | Email Address Redacted | Email |
| Massey Counseling Services | | Email Address Redacted | Email |
| Massey Truck Service Inc | | Email Address Redacted | Email |
| Massiel Farramola | | Email Address Redacted | Email |
| Massiel Garcia | | Email Address Redacted | Email |
| Massiel Perez | | Email Address Redacted | Email |
| Massiel Rosario | | Email Address Redacted | Email |
| Massilia Enterprise Corp. | | Email Address Redacted | Email |
| Massimilano Galeano | | Email Address Redacted | Email |
| Massimiliano Musa Dvm Pc | | Email Address Redacted | Email |
| Massimiliano Salidu | | Email Address Redacted | Email |
| Massimiliano Stanco | | Email Address Redacted | Email |
| Massimiliano Stanco | | Email Address Redacted | Email |
| Massimo Armiraglio | | Email Address Redacted | Email |
| Massimo Avincola | | Email Address Redacted | Email |
| Massimo Baldini | | Email Address Redacted | Email |
| Massimo Rocchio | | Email Address Redacted | Email |
| Massimo Tundo | | Email Address Redacted | Email |
| Massive Action Consulting Co. Inc | | Email Address Redacted | Email |
| Massive Brand Consulting | | Email Address Redacted | Email |
| Massive Dynamic, LLC. | | Email Address Redacted | Email |
| Massive Productions, LLC | | Email Address Redacted | Email |
| Massive Transportation, Inc | | Email Address Redacted | Email |
| Massmedia Solution | | Email Address Redacted | Email |
| Massogui Samb | | Email Address Redacted | Email |
| Massoud Yashouafar | | Email Address Redacted | Email |
| Masspro Painting Corp | | Email Address Redacted | Email |
| Masstige Co | | Email Address Redacted | Email |
| Massue Bridal Magic Usa Inc | | Email Address Redacted | Email |
| Massum Uddin | | Email Address Redacted | Email |
| Massy Cleaning Services | | Email Address Redacted | Email |
| Mast Roofing, Inc | | Email Address Redacted | Email |
| Mast Service Center | | Email Address Redacted | Email |
| Mastcar Iii, Inc Dba Naples Airport Shuttle | | Email Address Redacted | Email |
| Maste Consulting Group, Inc. | | Email Address Redacted | Email |
| Master Agent Life | | Email Address Redacted | Email |
| Master Art Corporation | | Email Address Redacted | Email |
| Master At Arms Security Solutions | | Email Address Redacted | Email |
| Master Auto Care, Inc. | | Email Address Redacted | Email |
| Master Auto Lift, Inc. | | Email Address Redacted | Email |
| Master Barber Shop | | Email Address Redacted | Email |
| Master Capital Wealth Management LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Master Chef Inc | | Email Address Redacted | Email |
| Master Clean LLC | | Email Address Redacted | Email |
| Master Cleaners | | Email Address Redacted | Email |
| Master Cleaning Services Inc | | Email Address Redacted | Email |
| Master Collective | | Email Address Redacted | Email |
| Master Coyne Kum Sung Martial Arts LLC | | Email Address Redacted | Email |
| Master Craft Waterproofing & Sealants | | Email Address Redacted | Email |
| Master Custom Design Inc | | Email Address Redacted | Email |
| Master Custom Painting Inc | | Email Address Redacted | Email |
| Master Cuts | | Email Address Redacted | Email |
| Master Cutz Barbershop LLC | | Email Address Redacted | Email |
| Master Filing General Services & Marketing LLC | | Email Address Redacted | Email |
| Master Finisher LLC | | Email Address Redacted | Email |
| Master Flier LLC | | Email Address Redacted | Email |
| Master Flow Heating & Air Conditioning, Inc. | | Email Address Redacted | Email |
| Master Framing Inc. | | Email Address Redacted | Email |
| Master Group | | Email Address Redacted | Email |
| Master Guys Demolition | | Email Address Redacted | Email |
| Master Handyman | | Email Address Redacted | Email |
| Master Hc, Inc | | Email Address Redacted | Email |
| Master Home Developers Inc | | Email Address Redacted | Email |
| Master Image LLC | | Email Address Redacted | Email |
| Master J Kim Us Taewondo Center Inc | | Email Address Redacted | Email |
| Master Jewelry | | Email Address Redacted | Email |
| Master Jewelry | | Email Address Redacted | Email |
| Master Ju'S World Class Taekwondo | | Email Address Redacted | Email |
| Master Key Home Solutions LLC | | Email Address Redacted | Email |
| Master Level Business Services LLC | | Email Address Redacted | Email |
| Master Logistics LLC | | Email Address Redacted | Email |
| Master Machine Tool Service Inc. | | Email Address Redacted | Email |
| Master Movement LLC | | Email Address Redacted | Email |
| Master Mufflers Corp | | Email Address Redacted | Email |
| Master Nail | | Email Address Redacted | Email |
| Master Nick, LLC | | Email Address Redacted | Email |
| Master Of Thai LLC | | Email Address Redacted | Email |
| Master Piece Catering | | Email Address Redacted | Email |
| Master Pool Ny Inc | | Email Address Redacted | Email |
| Master Retail | | Email Address Redacted | Email |
| Master Roofing & Repairs | | Email Address Redacted | Email |
| Master Services, Inc | | Email Address Redacted | Email |
| Master Sewer & Piping Inc | | Email Address Redacted | Email |
| Master Shears LLC | | Email Address Redacted | Email |
| Master Shine LLC | | Email Address Redacted | Email |
| Master Signs & Graphics Inc. | | Email Address Redacted | Email |
| Master Smoothie Inc | | Email Address Redacted | Email |
| Master Son'S Eagle Taekwondo | | Email Address Redacted | Email |
| Master Sprinter | | Email Address Redacted | Email |
| Master Tax & Accounting | | Email Address Redacted | Email |
| Master Tax Consulting LLC | | Email Address Redacted | Email |
| Master Tax Group | | Email Address Redacted | Email |
| Master Tech Smog & Repair | | Email Address Redacted | Email |
| Master Tool & Machine LLC | | Email Address Redacted | Email |
| Master Towing | | Email Address Redacted | Email |
| Master Traffic School, Llc | | Email Address Redacted | Email |
| Master Transmission | | Email Address Redacted | Email |
| Master Tune Up | | Email Address Redacted | Email |
| Master Window Repair, Inc. | | Email Address Redacted | Email |
| Master Windows Cleaning | | Email Address Redacted | Email |
| Master Your Potential LLC | | Email Address Redacted | Email |
| Mastercare Landscape | | Email Address Redacted | Email |
| Masterchem Solutions Inc | | Email Address Redacted | Email |
| Mastercpe LLC | | Email Address Redacted | Email |
| Mastercraft Builders | | Email Address Redacted | Email |
| Mastercraft Design & Print | | Email Address Redacted | Email |
| Mastercraft Homes, | | Email Address Redacted | Email |
| Mastercraft Marble & Granite Inc | | Email Address Redacted | Email |
| Mastercraft, Inc. | | Email Address Redacted | Email |
| Masterdrillingllc | | Email Address Redacted | Email |
| Masterhands LLC | | Email Address Redacted | Email |
| Mastermind Consortium Technologies Inc | | Email Address Redacted | Email |
| Mastermind Equestrian, LLC | | Email Address Redacted | Email |
| Mastermind Groupusa | | Email Address Redacted | Email |
| Mastermind Lifestyle LLC | | Email Address Redacted | Email |
| Mastermind Systems LLC | | Email Address Redacted | Email |
| Mastermind Trading Company | | Email Address Redacted | Email |
| Masterminds Group LLC | | Email Address Redacted | Email |
| Mastermine Inverstments LLC | | Email Address Redacted | Email |
| Masterpay Usa LLC | | Email Address Redacted | Email |
| Masterpeace Salon & Studio | | Email Address Redacted | Email |
| Masterpiece Corp | | Email Address Redacted | Email |
| Masterpiece Finishes | | Email Address Redacted | Email |
| Masterpiece Handcrafted Furniture, LLC | | Email Address Redacted | Email |
| Masterpiece Paintings & Decor | | Email Address Redacted | Email |
| Masterpiece Tattoo Inc | | Email Address Redacted | Email |
| Masterpiece Trade Services Utah, LLC | | Email Address Redacted | Email |
| Masterplan Designs | | Email Address Redacted | Email |
| Masters Architecture, Pllc | | Email Address Redacted | Email |
| Masters Auto Centers | | Email Address Redacted | Email |
| Masters General Store LLC | | Email Address Redacted | Email |
| Masters In Creations | | Email Address Redacted | Email |
| Masters LLC | | Email Address Redacted | Email |
| Masters Of Success Inc. | | Email Address Redacted | Email |
| Masters Piano Service | | Email Address Redacted | Email |
| Masters Supply | | Email Address Redacted | Email |
| Master'S Touch Carpet | | Email Address Redacted | Email |
| Masters Touch Dental Ceramic | | Email Address Redacted | Email |
| Masters Touch Landscaping LLC | | Email Address Redacted | Email |
| Masters United 12 LLC | | Email Address Redacted | Email |
| Masters Valuation Services | | Email Address Redacted | Email |
| Masterson Management | | Email Address Redacted | Email |
| Mastertech Auto Electric | | Email Address Redacted | Email |
| Mastertech Marine | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Mastertech Transmissions, Inc | | Email Address Redacted | Email |
| Mastertek, Inc | | Email Address Redacted | Email |
| Masterwireless-Star | | Email Address Redacted | Email |
| Masterwireless-Star 1 Inc | | Email Address Redacted | Email |
| Masterworks Fine Painting | | Email Address Redacted | Email |
| Mastery Corp | | Email Address Redacted | Email |
| Mastery Pharmacy South Inc. | | Email Address Redacted | Email |
| Masterz LLC | | Email Address Redacted | Email |
| Masthead Media Inc. | | Email Address Redacted | Email |
| Mastlone Connection Inc | | Email Address Redacted | Email |
| Mastorou Corporation | | Email Address Redacted | Email |
| Mastriana & Christiansen Pa | | Email Address Redacted | Email |
| Mastro Rocco | | Email Address Redacted | Email |
| Mastrocola Insurance Agency Inc. | | Email Address Redacted | Email |
| Masud Enterprise Inc | | Email Address Redacted | Email |
| Masuddur Rahman | | Email Address Redacted | Email |
| Masuk Rayhan | | Email Address Redacted | Email |
| Masum Ahmed | | Email Address Redacted | Email |
| Masum Ahmmed | | Email Address Redacted | Email |
| Masum Inc | | Email Address Redacted | Email |
| Masumi Tochisako | | Email Address Redacted | Email |
| Masusya Co. | | Email Address Redacted | Email |
| Masya Akmyradova | | Email Address Redacted | Email |
| Mat & Kitchen | | Email Address Redacted | Email |
| Mat Depot Inc | | Email Address Redacted | Email |
| Mat Etta Trucking LLC | | Email Address Redacted | Email |
| Mat Etta Trucking LLC | | Email Address Redacted | Email |
| Mat Fhuere | | Email Address Redacted | Email |
| Mat Laser Repair | | Email Address Redacted | Email |
| Mat Moser | | Email Address Redacted | Email |
| Mat Transportation LLC | | Email Address Redacted | Email |
| Mat Trucking | | Email Address Redacted | Email |
| Mata Carpentry Inc | | Email Address Redacted | Email |
| Mata Iaia | | Email Address Redacted | Email |
| Matador Construction LLC | | Email Address Redacted | Email |
| Matador Group LLC | | Email Address Redacted | Email |
| Matador, Inc | | Email Address Redacted | Email |
| Matala Builders & Son Inc | | Email Address Redacted | Email |
| Matalia Hill | | Email Address Redacted | Email |
| Matamoras Dental Pllc | | Email Address Redacted | Email |
| Matan Benshlush | | Email Address Redacted | Email |
| Matan Goren Accounting | | Email Address Redacted | Email |
| Matan Koch | | Email Address Redacted | Email |
| Matan Maidenberg | | Email Address Redacted | Email |
| Matan Transport | | Email Address Redacted | Email |
| Matana Manomat | | Email Address Redacted | Email |
| Matanda Doss | | Email Address Redacted | Email |
| Matania Wertheim | | Email Address Redacted | Email |
| Matanzas Auto Sales Inc | | Email Address Redacted | Email |
| Matapua Tulafale | | Email Address Redacted | Email |
| Matarsha Davis | | Email Address Redacted | Email |
| Matata Sushi Inc | | Email Address Redacted | Email |
| Mataydra Whitener | | Email Address Redacted | Email |
| Match Machinery Inc | | Email Address Redacted | Email |
| Matchbox K LLC | | Email Address Redacted | Email |
| Matching Angels LLC | | Email Address Redacted | Email |
| Matching Technicians LLC | | Email Address Redacted | Email |
| Matchmakers Inc | | Email Address Redacted | Email |
| Matchstick Communications | | Email Address Redacted | Email |
| Matchstick Film Company | | Email Address Redacted | Email |
| Matco Enterprises | | Email Address Redacted | Email |
| Matco Tools | | Email Address Redacted | Email |
| Matco Tools | | Email Address Redacted | Email |
| Matczak Inc | | Email Address Redacted | Email |
| Matecana Bakery Inc | | Email Address Redacted | Email |
| Matech Resources | | Email Address Redacted | Email |
| Mateen Anwar | | Email Address Redacted | Email |
| Matei Lawn LLC | | Email Address Redacted | Email |
| Matel Manufacturing Inc | | Email Address Redacted | Email |
| Mateo & Company, LLC | | Email Address Redacted | Email |
| Mateo Abad | | Email Address Redacted | Email |
| Mateo Acosta | | Email Address Redacted | Email |
| Mateo Alfonso Sanchez | | Email Address Redacted | Email |
| Mateo Cargo Inc | | Email Address Redacted | Email |
| Mateo Chapa | | Email Address Redacted | Email |
| Mateo Cuartas | | Email Address Redacted | Email |
| Mateo E Wong | | Email Address Redacted | Email |
| Mateo Gomez Arango | | Email Address Redacted | Email |
| Mateo Granillo | | Email Address Redacted | Email |
| Mateo Lebaron | | Email Address Redacted | Email |
| Mateo Z Esparrago | | Email Address Redacted | Email |
| Mater Johnson | | Email Address Redacted | Email |
| Mater Signa LLC | | Email Address Redacted | Email |
| Matera Construction Company Inc | | Email Address Redacted | Email |
| Matera LLC | | Email Address Redacted | Email |
| Material Maven | | Email Address Redacted | Email |
| Material World | | Email Address Redacted | Email |
| Materialize | | Email Address Redacted | Email |
| Materials Management & Marketing, Inc. | | Email Address Redacted | Email |
| Materne Law, Pllc | | Email Address Redacted | Email |
| Materne Wealth Strategies, LLC | | Email Address Redacted | Email |
| Maternity Concierge Consultants | | Email Address Redacted | Email |
| Mateus Anjos | | Email Address Redacted | Email |
| Mateusz Reichel | | Email Address Redacted | Email |
| Matevos Unanian | | Email Address Redacted | Email |
| Matevosyan Inc | | Email Address Redacted | Email |
| Math Crazy - Fresno | | Email Address Redacted | Email |
| Math Master Academy | | Email Address Redacted | Email |
| Mathab | | Email Address Redacted | Email |
| Mathan Fairweather | | Email Address Redacted | Email |
| Mathaniacaregiver | | Email Address Redacted | Email |
| Mathcore LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Mathe Fitness Inc. | | Email Address Redacted | Email |
| Mathematics University | | Email Address Redacted | Email |
| Matheos Gebremedhin | | Email Address Redacted | Email |
| Matherne Insurance & Financial Services | | Email Address Redacted | Email |
| Matheson Contracting LLC | | Email Address Redacted | Email |
| Matheson, Douglas | | Email Address Redacted | Email |
| Matheus Bueno | | Email Address Redacted | Email |
| Mathew Abraham | | Email Address Redacted | Email |
| Mathew Ada | | Email Address Redacted | Email |
| Mathew Anderson | | Email Address Redacted | Email |
| Mathew Arcoleo | | Email Address Redacted | Email |
| Mathew Barker | | Email Address Redacted | Email |
| Mathew Barr | | Email Address Redacted | Email |
| Mathew Bunnell | | Email Address Redacted | Email |
| Mathew Carrion, Sole Proprietorship | | Email Address Redacted | Email |
| Mathew Clark | | Email Address Redacted | Email |
| Mathew Daigle | | Email Address Redacted | Email |
| Mathew Daigle | | Email Address Redacted | Email |
| Mathew Davis | | Email Address Redacted | Email |
| Mathew Dillender | | Email Address Redacted | Email |
| Mathew Dombrowski | | Email Address Redacted | Email |
| Mathew Douglas | | Email Address Redacted | Email |
| Mathew Edgar | | Email Address Redacted | Email |
| Mathew Egner | | Email Address Redacted | Email |
| Mathew Erickson | | Email Address Redacted | Email |
| Mathew Fleming | | Email Address Redacted | Email |
| Mathew Gonzales | | Email Address Redacted | Email |
| Mathew Gunnufson | | Email Address Redacted | Email |
| Mathew Hanel | | Email Address Redacted | Email |
| Mathew Heinecke | | Email Address Redacted | Email |
| Mathew Hemmingsen | | Email Address Redacted | Email |
| Mathew J Kasel | | Email Address Redacted | Email |
| Mathew Jones | | Email Address Redacted | Email |
| Mathew Kemp Pllc | | Email Address Redacted | Email |
| Mathew Koehler | | Email Address Redacted | Email |
| Mathew Koehler | | Email Address Redacted | Email |
| Mathew Lawrence | | Email Address Redacted | Email |
| Mathew Lovell | | Email Address Redacted | Email |
| Mathew Mannino | | Email Address Redacted | Email |
| Mathew Marston | | Email Address Redacted | Email |
| Mathew Mccoy | | Email Address Redacted | Email |
| Mathew Mccune | | Email Address Redacted | Email |
| Mathew Mcvay | | Email Address Redacted | Email |
| Mathew Moore | | Email Address Redacted | Email |
| Mathew Mulholland | | Email Address Redacted | Email |
| Mathew Myers | | Email Address Redacted | Email |
| Mathew Rakers | | Email Address Redacted | Email |
| Mathew Robinson | | Email Address Redacted | Email |
| Mathew Rowland | | Email Address Redacted | Email |
| Mathew Roy | | Email Address Redacted | Email |
| Mathew Russell | | Email Address Redacted | Email |
| Mathew Schaefer | | Email Address Redacted | Email |
| Mathew Schipper | | Email Address Redacted | Email |
| Mathew Schwartz | | Email Address Redacted | Email |
| Mathew Tainow | | Email Address Redacted | Email |
| Mathew Thomas | | Email Address Redacted | Email |
| Mathew Trowbridge | | Email Address Redacted | Email |
| Mathew Van Dijk | | Email Address Redacted | Email |
| Mathew Waskow | | Email Address Redacted | Email |
| Mathew Wayne Falter | | Email Address Redacted | Email |
| Mathew Westcott | | Email Address Redacted | Email |
| Mathew Williams | | Email Address Redacted | Email |
| Mathew Williams | | Email Address Redacted | Email |
| Mathew Yohannan | | Email Address Redacted | Email |
| Mathewe Traylor | | Email Address Redacted | Email |
| Mathewe Traylor | | Email Address Redacted | Email |
| Mathews Advisors | | Email Address Redacted | Email |
| Mathews Global Consulting, Inc. | | Email Address Redacted | Email |
| Mathews Property Group | | Email Address Redacted | Email |
| Mathias Juhas | | Email Address Redacted | Email |
| Mathias Paul | | Email Address Redacted | Email |
| Mathias Ruisz | | Email Address Redacted | Email |
| Mathieu Gustave | | Email Address Redacted | Email |
| Mathieu Hochleutner | | Email Address Redacted | Email |
| Mathieu Moise | | Email Address Redacted | Email |
| Mathieu Reyna | | Email Address Redacted | Email |
| Mathieu Ricozzi | | Email Address Redacted | Email |
| Mathilde Deisgn Co | | Email Address Redacted | Email |
| Mathilde Pelaprat Psy.D. | | Email Address Redacted | Email |
| Mathis Land Surveying | | Email Address Redacted | Email |
| Mathis Moore | | Email Address Redacted | Email |
| Mathison Projects Inc | | Email Address Redacted | Email |
| Mathiu Munoz Perez | | Email Address Redacted | Email |
| Mathivanan Pothiyappan | | Email Address Redacted | Email |
| Mathnasium Of Evergreen Park | | Email Address Redacted | Email |
| Mathnasium Westminster | | Email Address Redacted | Email |
| Mathrawk, LLC | | Email Address Redacted | Email |
| Mathu Hanson | | Email Address Redacted | Email |
| Mathugh Wilken | | Email Address Redacted | Email |
| Mathugh Wilken | | Email Address Redacted | Email |
| Mathur Financial Group, Inc. | | Email Address Redacted | Email |
| Mathus Academy LLC | | Email Address Redacted | Email |
| Mathwizard Of Parsippany | | Email Address Redacted | Email |
| Matias Alvarez | | Email Address Redacted | Email |
| Matias Gil | | Email Address Redacted | Email |
| Matias Iribarren | | Email Address Redacted | Email |
| Matias J Sierra | | Email Address Redacted | Email |
| Matias Lopez | | Email Address Redacted | Email |
| Matias Pagola | | Email Address Redacted | Email |
| Matiaya Burgess | | Email Address Redacted | Email |
| Matija Cukac | | Email Address Redacted | Email |
| Matija Turkalj | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Matilda Ann Herring | | Email Address Redacted | Email |
| Matilda Clark | | Email Address Redacted | Email |
| Matilda Keith | | Email Address Redacted | Email |
| Matilda Tabor | | Email Address Redacted | Email |
| Matilde Bacari Daycare | | Email Address Redacted | Email |
| Matilde Castillo Pa | | Email Address Redacted | Email |
| Matilde Santana | | Email Address Redacted | Email |
| Matilde Thomson | | Email Address Redacted | Email |
| Matilde Vidal | | Email Address Redacted | Email |
| Matin Ashooriyoun | | Email Address Redacted | Email |
| Matin Bahramy | | Email Address Redacted | Email |
| Matin Evans | | Email Address Redacted | Email |
| Matin Farsi | | Email Address Redacted | Email |
| Matin Muhammad | | Email Address Redacted | Email |
| Matinashooriyoun | | Email Address Redacted | Email |
| Mating Painting | | Email Address Redacted | Email |
| Matisyahu Horowitz | | Email Address Redacted | Email |
| Matix Work Solutions | | Email Address Redacted | Email |
| Matix, LLC | | Email Address Redacted | Email |
| Matketech LLC | | Email Address Redacted | Email |
| Matkin Irrigation Systems | | Email Address Redacted | Email |
| Matlyn May Photography | | Email Address Redacted | Email |
| Matman Inc. | | Email Address Redacted | Email |
| Mato | | Email Address Redacted | Email |
| Matos Business Advisors LLC | | Email Address Redacted | Email |
| Matos Rivera Commercial Corp | | Email Address Redacted | Email |
| Matos, Pllc | | Email Address Redacted | Email |
| Matosbrothers LLC | | Email Address Redacted | Email |
| Matou African Hair Braiding | | Email Address Redacted | Email |
| Matov Ind. Inc. | | Email Address Redacted | Email |
| Ma-Tree Inc | | Email Address Redacted | Email |
| Matress Comfort, Inc | | Email Address Redacted | Email |
| Matrika Sonkur | | Email Address Redacted | Email |
| Matrix Associates, LLC | | Email Address Redacted | Email |
| Matrix Auto Inc. | | Email Address Redacted | Email |
| Matrix Building Services LLC | | Email Address Redacted | Email |
| Matrix Computer Solutions, Inc. | | Email Address Redacted | Email |
| Matrix Construction Corp Of Va | | Email Address Redacted | Email |
| Matrix Construction Corporation | | Email Address Redacted | Email |
| Matrix Design, LLC | | Email Address Redacted | Email |
| Matrix Engineering Ii Corp | | Email Address Redacted | Email |
| Matrix Gems LLC | | Email Address Redacted | Email |
| Matrix Health Corp. | | Email Address Redacted | Email |
| Matrix Instruments Services, Inc | | Email Address Redacted | Email |
| Matrix Midwifery Enterprises, Ltd. | | Email Address Redacted | Email |
| Matrix Real Estate, LLC | | Email Address Redacted | Email |
| Matrix Remodeling Services, LLC | | Email Address Redacted | Email |
| Matrix Soultions Advisors | | Email Address Redacted | Email |
| Matrix Ventures LLC | | Email Address Redacted | Email |
| Matrixx Auto Group | | Email Address Redacted | Email |
| Matryder LLC | | Email Address Redacted | Email |
| Mats Brunache | | Email Address Redacted | Email |
| Mats Jonmarker | | Email Address Redacted | Email |
| Matsas Construction, LLC | | Email Address Redacted | Email |
| Matsey Trucking | | Email Address Redacted | Email |
| Matson Britton Architects | | Email Address Redacted | Email |
| Matstat Enterprises Ltd. | | Email Address Redacted | Email |
| Matsumoto Incorporated | | Email Address Redacted | Email |
| Matsuya Of Great Neck, Inc. | | Email Address Redacted | Email |
| Matt Abraxas | | Email Address Redacted | Email |
| Matt Anderson | | Email Address Redacted | Email |
| Matt Annen | | Email Address Redacted | Email |
| Matt Annen | | Email Address Redacted | Email |
| Matt Annen | | Email Address Redacted | Email |
| Matt Arceneaux | | Email Address Redacted | Email |
| Matt Arney | | Email Address Redacted | Email |
| Matt Arnold Inc | | Email Address Redacted | Email |
| Matt Autenrieth | | Email Address Redacted | Email |
| Matt Awbrey | | Email Address Redacted | Email |
| Matt Baker Investments, LLC | | Email Address Redacted | Email |
| Matt Baker Masonry | | Email Address Redacted | Email |
| Matt Barrow | | Email Address Redacted | Email |
| Matt Barth | | Email Address Redacted | Email |
| Matt Beck | | Email Address Redacted | Email |
| Matt Belden | | Email Address Redacted | Email |
| Matt Belden | | Email Address Redacted | Email |
| Matt Bellner | | Email Address Redacted | Email |
| Matt Bengochea | | Email Address Redacted | Email |
| Matt Bennett | | Email Address Redacted | Email |
| Matt Berkeley Music | | Email Address Redacted | Email |
| Matt Berry | | Email Address Redacted | Email |
| Matt Bielby | | Email Address Redacted | Email |
| Matt Bielby | | Email Address Redacted | Email |
| Matt Bissinger | | Email Address Redacted | Email |
| Matt Bissonette | | Email Address Redacted | Email |
| Matt Blackwell | | Email Address Redacted | Email |
| Matt Blake | | Email Address Redacted | Email |
| Matt Blurton | | Email Address Redacted | Email |
| Matt Bogaczyk | | Email Address Redacted | Email |
| Matt Bohanon | | Email Address Redacted | Email |
| Matt Bomeisl | | Email Address Redacted | Email |
| Matt Bondurant | | Email Address Redacted | Email |
| Matt Borgic | | Email Address Redacted | Email |
| Matt Bowman | | Email Address Redacted | Email |
| Matt Britten | | Email Address Redacted | Email |
| Matt Britton | | Email Address Redacted | Email |
| Matt Brueggeman | | Email Address Redacted | Email |
| Matt Buchanan | | Email Address Redacted | Email |
| Matt Buskard | | Email Address Redacted | Email |
| Matt C. Pinsker, Pllc | | Email Address Redacted | Email |
| Matt Cannon | | Email Address Redacted | Email |
| Matt Carson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Matt Cawley | | Email Address Redacted | Email |
| Matt Chambers | | Email Address Redacted | Email |
| Matt Charon | | Email Address Redacted | Email |
| Matt Chase | | Email Address Redacted | Email |
| Matt Citron Inc. | | Email Address Redacted | Email |
| Matt Clark | | Email Address Redacted | Email |
| Matt Clark | | Email Address Redacted | Email |
| Matt Clark | | Email Address Redacted | Email |
| Matt Clawson | | Email Address Redacted | Email |
| Matt Coleman | | Email Address Redacted | Email |
| Matt Colligan | | Email Address Redacted | Email |
| Matt Collins | | Email Address Redacted | Email |
| Matt Colvin | | Email Address Redacted | Email |
| Matt Conner | | Email Address Redacted | Email |
| Matt Cordes | | Email Address Redacted | Email |
| Matt Cordes | | Email Address Redacted | Email |
| Matt Couper | | Email Address Redacted | Email |
| Matt Couper | | Email Address Redacted | Email |
| Matt Craig | | Email Address Redacted | Email |
| Matt Criswell | | Email Address Redacted | Email |
| Matt Crowley | | Email Address Redacted | Email |
| Matt Curtis - Allstate | | Email Address Redacted | Email |
| Matt D Robinson LLC | | Email Address Redacted | Email |
| Matt Davis | | Email Address Redacted | Email |
| Matt Davis | | Email Address Redacted | Email |
| Matt Dawson | | Email Address Redacted | Email |
| Matt Delong | | Email Address Redacted | Email |
| Matt Dembrow | | Email Address Redacted | Email |
| Matt Demontesquiou | | Email Address Redacted | Email |
| Matt Detert | | Email Address Redacted | Email |
| Matt Diana | | Email Address Redacted | Email |
| Matt Dileo | | Email Address Redacted | Email |
| Matt Dipuppo | | Email Address Redacted | Email |
| Matt Dohner | | Email Address Redacted | Email |
| Matt Doud | | Email Address Redacted | Email |
| Matt Dougan | | Email Address Redacted | Email |
| Matt Dougan | | Email Address Redacted | Email |
| Matt Doyle | | Email Address Redacted | Email |
| Matt Drewien | | Email Address Redacted | Email |
| Matt Dryfhout | | Email Address Redacted | Email |
| Matt Edwards | | Email Address Redacted | Email |
| Matt Eldridge | | Email Address Redacted | Email |
| Matt Ellsworth | | Email Address Redacted | Email |
| Matt Everett | | Email Address Redacted | Email |
| Matt Falk | | Email Address Redacted | Email |
| Matt Fetcko Auto Body, LLC | | Email Address Redacted | Email |
| Matt Flannery | | Email Address Redacted | Email |
| Matt Flinn Insurance & Financial Service, Inc. | | Email Address Redacted | Email |
| Matt Foley | | Email Address Redacted | Email |
| Matt Foley | | Email Address Redacted | Email |
| Matt Foster | | Email Address Redacted | Email |
| Matt Foster | | Email Address Redacted | Email |
| Matt Foster | | Email Address Redacted | Email |
| Matt Fowkes | | Email Address Redacted | Email |
| Matt Fraser | | Email Address Redacted | Email |
| Matt Freeman | | Email Address Redacted | Email |
| Matt Friesen | | Email Address Redacted | Email |
| Matt Fritz | | Email Address Redacted | Email |
| Matt Gaby Enterprises, LLC | | Email Address Redacted | Email |
| Matt Gallagher | | Email Address Redacted | Email |
| Matt Gantt | | Email Address Redacted | Email |
| Matt Garcia Iii | | Email Address Redacted | Email |
| Matt Gaston | | Email Address Redacted | Email |
| Matt Gelvin | | Email Address Redacted | Email |
| Matt Gelvin | | Email Address Redacted | Email |
| Matt Germain | | Email Address Redacted | Email |
| Matt Goettsche | | Email Address Redacted | Email |
| Matt Goettsche | | Email Address Redacted | Email |
| Matt Goettsche | | Email Address Redacted | Email |
| Matt Golide | | Email Address Redacted | Email |
| Matt Gomolka | | Email Address Redacted | Email |
| Matt Gratop | | Email Address Redacted | Email |
| Matt Green | | Email Address Redacted | Email |
| Matt Haghighi | | Email Address Redacted | Email |
| Matt Hall | | Email Address Redacted | Email |
| Matt Hampel | | Email Address Redacted | Email |
| Matt Harrison | | Email Address Redacted | Email |
| Matt Harrison | | Email Address Redacted | Email |
| Matt Hartenau | | Email Address Redacted | Email |
| Matt Hartenau | | Email Address Redacted | Email |
| Matt Hatem | | Email Address Redacted | Email |
| Matt Head | | Email Address Redacted | Email |
| Matt Heaton | | Email Address Redacted | Email |
| Matt Heinemeyer | | Email Address Redacted | Email |
| Matt Heinemeyer | | Email Address Redacted | Email |
| Matt Heintschel | | Email Address Redacted | Email |
| Matt Herring | | Email Address Redacted | Email |
| Matt Herring | | Email Address Redacted | Email |
| Matt Hickey | | Email Address Redacted | Email |
| Matt Hightower | | Email Address Redacted | Email |
| Matt Hobson | | Email Address Redacted | Email |
| Matt Holland | | Email Address Redacted | Email |
| Matt Hollis | | Email Address Redacted | Email |
| Matt Holmes | | Email Address Redacted | Email |
| Matt Hoots | | Email Address Redacted | Email |
| Matt Hornby Garden Design & Installation | | Email Address Redacted | Email |
| Matt Horne Surety LLC | | Email Address Redacted | Email |
| Matt Huang | | Email Address Redacted | Email |
| Matt Huggins | | Email Address Redacted | Email |
| Matt Hughes | | Email Address Redacted | Email |
| Matt Hull | | Email Address Redacted | Email |
| Matt Humphries | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Matt Hunter | | | Email Address Redacted | Email |
| Matt Irwin | | | Email Address Redacted | Email |
| Matt Janssen | | | Email Address Redacted | Email |
| Matt Jessop | | | Email Address Redacted | Email |
| Matt Johnson | | | Email Address Redacted | Email |
| Matt Jones | | | Email Address Redacted | Email |
| Matt Karinski | | | Email Address Redacted | Email |
| Matt Kelly | | | Email Address Redacted | Email |
| Matt King | | | Email Address Redacted | Email |
| Matt King, Inc | | | Email Address Redacted | Email |
| Matt Kleinsmith | | | Email Address Redacted | Email |
| Matt Knisley | | | Email Address Redacted | Email |
| Matt Kole | | | Email Address Redacted | Email |
| Matt Konz | | | Email Address Redacted | Email |
| Matt Krieger | | | Email Address Redacted | Email |
| Matt Kukulski | | | Email Address Redacted | Email |
| Matt L Randall | | | Email Address Redacted | Email |
| Matt Lacny | | | Email Address Redacted | Email |
| Matt Lefever | | | Email Address Redacted | Email |
| Matt Lerose | | | Email Address Redacted | Email |
| Matt Levy, Psy.D. | | | Email Address Redacted | Email |
| Matt Lewis | | | Email Address Redacted | Email |
| Matt Ley | | | Email Address Redacted | Email |
| Matt Liuzzi | | | Email Address Redacted | Email |
| Matt Loberstein | | | Email Address Redacted | Email |
| Matt Lohman | | | Email Address Redacted | Email |
| Matt Lohman | | | Email Address Redacted | Email |
| Matt Lombardi | | | Email Address Redacted | Email |
| Matt Long | | | Email Address Redacted | Email |
| Matt Lucido | | | Email Address Redacted | Email |
| Matt Macosko | | | Email Address Redacted | Email |
| Matt Macosko | | | Email Address Redacted | Email |
| Matt Mahan | | | Email Address Redacted | Email |
| Matt Mahronich | | | Email Address Redacted | Email |
| Matt Manzeck Construction Inc. | | | Email Address Redacted | Email |
| Matt Marciante | | | Email Address Redacted | Email |
| Matt Marin | | | Email Address Redacted | Email |
| Matt Marlinski | | | Email Address Redacted | Email |
| Matt Mars | | | Email Address Redacted | Email |
| Matt Masiero | | | Email Address Redacted | Email |
| Matt Matt Boutique | | | Email Address Redacted | Email |
| Matt Mcallister | | | Email Address Redacted | Email |
| Matt Mccarty | | | Email Address Redacted | Email |
| Matt Mcclean | | | Email Address Redacted | Email |
| Matt Mcclellan Recording & Production | | | Email Address Redacted | Email |
| Matt Mcgowan | | | Email Address Redacted | Email |
| Matt Mcgowan | | | Email Address Redacted | Email |
| Matt Mcgraw | | | Email Address Redacted | Email |
| Matt Mcintosh | | | Email Address Redacted | Email |
| Matt Mcintosh | | | Email Address Redacted | Email |
| Matt Mcleod | | | Email Address Redacted | Email |
| Matt Mcpheely | | | Email Address Redacted | Email |
| Matt Mcqueen | | | Email Address Redacted | Email |
| Matt Mcqueen | | | Email Address Redacted | Email |
| Matt Mcquisten | | | Email Address Redacted | Email |
| Matt Mcsparrin | | | Email Address Redacted | Email |
| Matt Mcsparrin | | | Email Address Redacted | Email |
| Matt Mehan | | | Email Address Redacted | Email |
| Matt Meier | | | Email Address Redacted | Email |
| Matt Meyer | | | Email Address Redacted | Email |
| Matt Meyer | | | Email Address Redacted | Email |
| Matt Meyer | | | Email Address Redacted | Email |
| Matt Meyers | | | Email Address Redacted | Email |
| Matt Middleton | | | Email Address Redacted | Email |
| Matt Middleton | | | Email Address Redacted | Email |
| Matt Migliazzo | | | Email Address Redacted | Email |
| Matt Milk | | | Email Address Redacted | Email |
| Matt Miller | | | Email Address Redacted | Email |
| Matt Milligan | | | Email Address Redacted | Email |
| Matt Mintun | | | Email Address Redacted | Email |
| Matt Miszewski | | | Email Address Redacted | Email |
| Matt Mnich | | | Email Address Redacted | Email |
| Matt Moody | | | Email Address Redacted | Email |
| Matt Moore | | | Email Address Redacted | Email |
| Matt Moore LLC | | | Email Address Redacted | Email |
| Matt Morgan | | | Email Address Redacted | Email |
| Matt Morgan Design Inc Dba Harvester Clothing Co. | | | Email Address Redacted | Email |
| Matt Morgenthal | | | Email Address Redacted | Email |
| Matt Motander | | | Email Address Redacted | Email |
| Matt Murphy | | | Email Address Redacted | Email |
| Matt Murphy | | | Email Address Redacted | Email |
| Matt Murphy Event Lighting Inc. | | | Email Address Redacted | Email |
| Matt Murray | | | Email Address Redacted | Email |
| Matt Murray | | | Email Address Redacted | Email |
| Matt Musick | | | Email Address Redacted | Email |
| Matt Muth | | | Email Address Redacted | Email |
| Matt Myers | | | Email Address Redacted | Email |
| Matt Nail Farms LLC | | | Email Address Redacted | Email |
| Matt Nathanson Touring Inc | | | Email Address Redacted | Email |
| Matt Neal | | | Email Address Redacted | Email |
| Matt New | | | Email Address Redacted | Email |
| Matt Obrien | | | Email Address Redacted | Email |
| Matt Olmschenk | | | Email Address Redacted | Email |
| Matt Olson Carpentry LLC | | | Email Address Redacted | Email |
| Matt Ossowski | | | Email Address Redacted | Email |
| Matt Osterwyk | | | Email Address Redacted | Email |
| Matt Painter | | | Email Address Redacted | Email |
| Matt Parks | | | Email Address Redacted | Email |
| Matt Parks | | | Email Address Redacted | Email |
| Matt Patterson | | | Email Address Redacted | Email |
| Matt Paulson | | | Email Address Redacted | Email |
| Matt Paulson | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Matt Paulson | | Email Address Redacted | Email |
| Matt Pendolino | | Email Address Redacted | Email |
| Matt Perez | | Email Address Redacted | Email |
| Matt Peters | | Email Address Redacted | Email |
| Matt Pfingsten | | Email Address Redacted | Email |
| Matt Pierson | | Email Address Redacted | Email |
| Matt Pinquoch | | Email Address Redacted | Email |
| Matt Pinquoch | | Email Address Redacted | Email |
| Matt Pinquoch | | Email Address Redacted | Email |
| Matt Porter | | Email Address Redacted | Email |
| Matt Possehl | | Email Address Redacted | Email |
| Matt Powell | | Email Address Redacted | Email |
| Matt Powell | | Email Address Redacted | Email |
| Matt Price | | Email Address Redacted | Email |
| Matt Price | | Email Address Redacted | Email |
| Matt Puckett | | Email Address Redacted | Email |
| Matt Pulliam | | Email Address Redacted | Email |
| Matt Purkapile Trucking LLC | | Email Address Redacted | Email |
| Matt Rafie | | Email Address Redacted | Email |
| Matt Ramey | | Email Address Redacted | Email |
| Matt Reichel | | Email Address Redacted | Email |
| Matt Renner | | Email Address Redacted | Email |
| Matt Rishel | | Email Address Redacted | Email |
| Matt Roberts | | Email Address Redacted | Email |
| Matt Robeson | | Email Address Redacted | Email |
| Matt Robinson Photography | | Email Address Redacted | Email |
| Matt Rodak | | Email Address Redacted | Email |
| Matt Rogers | | Email Address Redacted | Email |
| Matt Rogish | | Email Address Redacted | Email |
| Matt Rohrer | | Email Address Redacted | Email |
| Matt Rohrmann | | Email Address Redacted | Email |
| Matt Rossman | | Email Address Redacted | Email |
| Matt Ruscigno | | Email Address Redacted | Email |
| Matt Ryan | | Email Address Redacted | Email |
| Matt Sager Tattoos Ltd. | | Email Address Redacted | Email |
| Matt Salem | | Email Address Redacted | Email |
| Matt Saxton | | Email Address Redacted | Email |
| Matt Schafer | | Email Address Redacted | Email |
| Matt Schaid | | Email Address Redacted | Email |
| Matt Schmaltz | | Email Address Redacted | Email |
| Matt Schreiber | | Email Address Redacted | Email |
| Matt Schubert | | Email Address Redacted | Email |
| Matt Seaberg | | Email Address Redacted | Email |
| Matt Sears | | Email Address Redacted | Email |
| Matt Sela | | Email Address Redacted | Email |
| Matt Sellers | | Email Address Redacted | Email |
| Matt Semmelhack | | Email Address Redacted | Email |
| Matt Sewell | | Email Address Redacted | Email |
| Matt Shams | | Email Address Redacted | Email |
| Matt Sheets | | Email Address Redacted | Email |
| Matt Sheets | | Email Address Redacted | Email |
| Matt Shlemon | | Email Address Redacted | Email |
| Matt Sibert | | Email Address Redacted | Email |
| Matt Simmons | | Email Address Redacted | Email |
| Matt Simmons | | Email Address Redacted | Email |
| Matt Simpson | | Email Address Redacted | Email |
| Matt Sirico | | Email Address Redacted | Email |
| Matt Sloan | | Email Address Redacted | Email |
| Matt Sluizer | | Email Address Redacted | Email |
| Matt Smith | | Email Address Redacted | Email |
| Matt Smith | | Email Address Redacted | Email |
| Matt Smith | | Email Address Redacted | Email |
| Matt Sokoloski | | Email Address Redacted | Email |
| Matt Sole | | Email Address Redacted | Email |
| Matt Soria | | Email Address Redacted | Email |
| Matt Soria | | Email Address Redacted | Email |
| Matt Spencer | | Email Address Redacted | Email |
| Matt Sprio | | Email Address Redacted | Email |
| Matt Stahura | | Email Address Redacted | Email |
| Matt Starr | | Email Address Redacted | Email |
| Matt Steffens | | Email Address Redacted | Email |
| Matt Stone | | Email Address Redacted | Email |
| Matt Stookey | | Email Address Redacted | Email |
| Matt Stroud | | Email Address Redacted | Email |
| Matt Swaney | | Email Address Redacted | Email |
| Matt Sweet | | Email Address Redacted | Email |
| Matt Swinney | | Email Address Redacted | Email |
| Matt Swinney | | Email Address Redacted | Email |
| Matt Sylvester | | Email Address Redacted | Email |
| Matt Tabner | | Email Address Redacted | Email |
| Matt Taylor | | Email Address Redacted | Email |
| Matt Teesdale | | Email Address Redacted | Email |
| Matt Test | | Email Address Redacted | Email |
| Matt Thomas | | Email Address Redacted | Email |
| Matt Thompson | | Email Address Redacted | Email |
| Matt Thompson | | Email Address Redacted | Email |
| Matt Thompson | | Email Address Redacted | Email |
| Matt Thomspon | | Email Address Redacted | Email |
| Matt Thornton | | Email Address Redacted | Email |
| Matt Thurman State Farm Agency | | Email Address Redacted | Email |
| Matt Timmons | | Email Address Redacted | Email |
| Matt Timmons | | Email Address Redacted | Email |
| Matt Townsend | | Email Address Redacted | Email |
| Matt Tremain | | Email Address Redacted | Email |
| Matt Triplett | | Email Address Redacted | Email |
| Matt Trujillo | | Email Address Redacted | Email |
| Matt Turow | | Email Address Redacted | Email |
| Matt Vandergriff | | Email Address Redacted | Email |
| Matt Ventura | | Email Address Redacted | Email |
| Matt Wade/Co-Op Ink | | Email Address Redacted | Email |
| Matt Wagaman | | Email Address Redacted | Email |
| Matt Wallace | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Matt Walters | | Email Address Redacted | Email |
| Matt Warren | | Email Address Redacted | Email |
| Matt Warren | | Email Address Redacted | Email |
| Matt Wayne | | Email Address Redacted | Email |
| Matt Wayne | | Email Address Redacted | Email |
| Matt Webb | | Email Address Redacted | Email |
| Matt Webb | | Email Address Redacted | Email |
| Matt Weilbacher | | Email Address Redacted | Email |
| Matt Weir | | Email Address Redacted | Email |
| Matt Weir | | Email Address Redacted | Email |
| Matt Westin | | Email Address Redacted | Email |
| Matt Wheeler | | Email Address Redacted | Email |
| Matt Whitley | | Email Address Redacted | Email |
| Matt Widmann | | Email Address Redacted | Email |
| Matt Wilcox | | Email Address Redacted | Email |
| Matt Wilkerson Live Events Inc. | | Email Address Redacted | Email |
| Matt Williams | | Email Address Redacted | Email |
| Matt Williams | | Email Address Redacted | Email |
| Matt Williams | | Email Address Redacted | Email |
| Matt Wilson Enterprises LLC | | Email Address Redacted | Email |
| Matt Windhaus | | Email Address Redacted | Email |
| Matt Wisner | | Email Address Redacted | Email |
| Matt With The Hat LLC | | Email Address Redacted | Email |
| Matt Woebcke | | Email Address Redacted | Email |
| Matt Wood | | Email Address Redacted | Email |
| Matt Woonton | | Email Address Redacted | Email |
| Matt Wooten | | Email Address Redacted | Email |
| Matt Young | | Email Address Redacted | Email |
| Matt Young Trucking, | | Email Address Redacted | Email |
| Matt Zacek | | Email Address Redacted | Email |
| Matt Zampella, Realtor | | Email Address Redacted | Email |
| Matt Zeiner | | Email Address Redacted | Email |
| Matta Construction, Inc | | Email Address Redacted | Email |
| Matta Services LLC | | Email Address Redacted | Email |
| Mattalis Buchanan | | Email Address Redacted | Email |
| Mattapan Auto Center Inc | | Email Address Redacted | Email |
| Mattapoisett Clipper Barber Shop | | Email Address Redacted | Email |
| Mattaponi Partners | | Email Address Redacted | Email |
| Mattash Enterprise Inc. | | Email Address Redacted | Email |
| Mattbeth Artisan Foods LLC | | Email Address Redacted | Email |
| Matteo Air Conditioning & Plumbing Corp | | Email Address Redacted | Email |
| Matteo'S Of Howard Beach Inc. | | Email Address Redacted | Email |
| Matter Construction | | Email Address Redacted | Email |
| Matter Door, Inc. | | Email Address Redacted | Email |
| Matter Of Technology Inc | | Email Address Redacted | Email |
| Matterial Richardson | | Email Address Redacted | Email |
| Mattern Video Production Inc | | Email Address Redacted | Email |
| Matters Properties, Inc | | Email Address Redacted | Email |
| Mattesia T Wright | | Email Address Redacted | Email |
| Mattesons Florist | | Email Address Redacted | Email |
| Mattew Sterling | | Email Address Redacted | Email |
| Matthee Parker | | Email Address Redacted | Email |
| Matthes Strength & Conditioning, LLC | | Email Address Redacted | Email |
| Mattheu Norwood | | Email Address Redacted | Email |
| Mattheues Bouw | | Email Address Redacted | Email |
| Matthew 724, Inc | | Email Address Redacted | Email |
| Matthew A Crowder | | Email Address Redacted | Email |
| Matthew A Smith Counseling LLC | | Email Address Redacted | Email |
| Matthew A. Brunson | | Email Address Redacted | Email |
| Matthew A. Raymond | | Email Address Redacted | Email |
| Matthew Aaron | | Email Address Redacted | Email |
| Matthew Aaron Roland | | Email Address Redacted | Email |
| Matthew Aarsvold | | Email Address Redacted | Email |
| Matthew Aboussie | | Email Address Redacted | Email |
| Matthew Abrahams | | Email Address Redacted | Email |
| Matthew Abramo | | Email Address Redacted | Email |
| Matthew Abrams LLC | | Email Address Redacted | Email |
| Matthew Ackerman | | Email Address Redacted | Email |
| Matthew Adam Okin | | Email Address Redacted | Email |
| Matthew Adamczyk | | Email Address Redacted | Email |
| Matthew Adams | | Email Address Redacted | Email |
| Matthew Addison | | Email Address Redacted | Email |
| Matthew Adebowale | | Email Address Redacted | Email |
| Matthew Adebowale | | Email Address Redacted | Email |
| Matthew Adebowale | | Email Address Redacted | Email |
| Matthew Adesuyan | | Email Address Redacted | Email |
| Matthew Alaimo | | Email Address Redacted | Email |
| Matthew Albers | | Email Address Redacted | Email |
| Matthew Aleman | | Email Address Redacted | Email |
| Matthew Alessi | | Email Address Redacted | Email |
| Matthew Allen | | Email Address Redacted | Email |
| Matthew Alleva | | Email Address Redacted | Email |
| Matthew Alloway | | Email Address Redacted | Email |
| Matthew Alston | | Email Address Redacted | Email |
| Matthew Ames | | Email Address Redacted | Email |
| Matthew Amster-Burton | | Email Address Redacted | Email |
| Matthew And Brink | | Email Address Redacted | Email |
| Matthew Anderson | | Email Address Redacted | Email |
| Matthew Anderson | | Email Address Redacted | Email |
| Matthew Anderson | | Email Address Redacted | Email |
| Matthew Andrade | | Email Address Redacted | Email |
| Matthew Andrews | | Email Address Redacted | Email |
| Matthew Antonovich | | Email Address Redacted | Email |
| Matthew Appleby | | Email Address Redacted | Email |
| Matthew Aprea | | Email Address Redacted | Email |
| Matthew Aquino | | Email Address Redacted | Email |
| Matthew Arand | | Email Address Redacted | Email |
| Matthew Arim | | Email Address Redacted | Email |
| Matthew Arnold | | Email Address Redacted | Email |
| Matthew Aronson | | Email Address Redacted | Email |
| Matthew Arpino | | Email Address Redacted | Email |
| Matthew Arvon | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Matthew Ashworth | | | Email Address Redacted | Email |
| Matthew Aston | | | Email Address Redacted | Email |
| Matthew Aston | | | Email Address Redacted | Email |
| Matthew Atchison | | | Email Address Redacted | Email |
| Matthew Audley | | | Email Address Redacted | Email |
| Matthew Auger | | | Email Address Redacted | Email |
| Matthew Autry | | | Email Address Redacted | Email |
| Matthew Avena | | | Email Address Redacted | Email |
| Matthew Avena | | | Email Address Redacted | Email |
| Matthew Ayers | | | Email Address Redacted | Email |
| Matthew Ayotte | | | Email Address Redacted | Email |
| Matthew B Murphy | | | Email Address Redacted | Email |
| Matthew B Murphy Dba Kelmur Plumbing & Heating | | | Email Address Redacted | Email |
| Matthew B. Gold, P.L. | | | Email Address Redacted | Email |
| Matthew B. Regan, Cpa, Pc | | | Email Address Redacted | Email |
| Matthew Baber | | | Email Address Redacted | Email |
| Matthew Babula | | | Email Address Redacted | Email |
| Matthew Bahntge | | | Email Address Redacted | Email |
| Matthew Bahrami | | | Email Address Redacted | Email |
| Matthew Baiada | | | Email Address Redacted | Email |
| Matthew Baida | | | Email Address Redacted | Email |
| Matthew Bainbridge | | | Email Address Redacted | Email |
| Matthew Baker | | | Email Address Redacted | Email |
| Matthew Baldwin | | | Email Address Redacted | Email |
| Matthew Baldwin | | | Email Address Redacted | Email |
| Matthew Balzer | | | Email Address Redacted | Email |
| Matthew Bambarger | | | Email Address Redacted | Email |
| Matthew Bamsey | | | Email Address Redacted | Email |
| Matthew Banyas | | | Email Address Redacted | Email |
| Matthew Barach | | | Email Address Redacted | Email |
| Matthew Barberi | | | Email Address Redacted | Email |
| Matthew Barker | | | Email Address Redacted | Email |
| Matthew Barksdale | | | Email Address Redacted | Email |
| Matthew Barnard | | | Email Address Redacted | Email |
| Matthew Barnes | | | Email Address Redacted | Email |
| Matthew Barnett | | | Email Address Redacted | Email |
| Matthew Barnhart | | | Email Address Redacted | Email |
| Matthew Barnhart | | | Email Address Redacted | Email |
| Matthew Barrington | | | Email Address Redacted | Email |
| Matthew Barron | | | Email Address Redacted | Email |
| Matthew Barry D.O. Inc | | | Email Address Redacted | Email |
| Matthew Battinelli | | | Email Address Redacted | Email |
| Matthew Baumann | | | Email Address Redacted | Email |
| Matthew Baumeyer | | | Email Address Redacted | Email |
| Matthew Baumwell | | | Email Address Redacted | Email |
| Matthew Beakman | | | Email Address Redacted | Email |
| Matthew Beard | | | Email Address Redacted | Email |
| Matthew Bechter | | | Email Address Redacted | Email |
| Matthew Beckett | | | Email Address Redacted | Email |
| Matthew Bedard | | | Email Address Redacted | Email |
| Matthew Beebe | | | Email Address Redacted | Email |
| Matthew Behnke | | | Email Address Redacted | Email |
| Matthew Belcher | | | Email Address Redacted | Email |
| Matthew Belcher | | | Email Address Redacted | Email |
| Matthew Bell | | | Email Address Redacted | Email |
| Matthew Belson | | | Email Address Redacted | Email |
| Matthew Beltz | | | Email Address Redacted | Email |
| Matthew Benben | | | Email Address Redacted | Email |
| Matthew Benedict | | | Email Address Redacted | Email |
| Matthew Bennett | | | Email Address Redacted | Email |
| Matthew Benson | | | Email Address Redacted | Email |
| Matthew Benson LLC | | | Email Address Redacted | Email |
| Matthew Benson Photography | | | Email Address Redacted | Email |
| Matthew Bentz | | | Email Address Redacted | Email |
| Matthew Bequette | | | Email Address Redacted | Email |
| Matthew Beres | | | Email Address Redacted | Email |
| Matthew Berg | | | Email Address Redacted | Email |
| Matthew Berg | | | Email Address Redacted | Email |
| Matthew Berg | | | Email Address Redacted | Email |
| Matthew Bergsma | | | Email Address Redacted | Email |
| Matthew Berk | | | Email Address Redacted | Email |
| Matthew Bernard | | | Email Address Redacted | Email |
| Matthew Berry | | | Email Address Redacted | Email |
| Matthew Berry | | | Email Address Redacted | Email |
| Matthew Bertrand | | | Email Address Redacted | Email |
| Matthew Beshears | | | Email Address Redacted | Email |
| Matthew Betit | | | Email Address Redacted | Email |
| Matthew Beyers | | | Email Address Redacted | Email |
| Matthew Bianchini | | | Email Address Redacted | Email |
| Matthew Bigos | | | Email Address Redacted | Email |
| Matthew Bigos | | | Email Address Redacted | Email |
| Matthew Billings | | | Email Address Redacted | Email |
| Matthew Billingsley | | | Email Address Redacted | Email |
| Matthew Bilsky | | | Email Address Redacted | Email |
| Matthew Bilz | | | Email Address Redacted | Email |
| Matthew Bine | | | Email Address Redacted | Email |
| Matthew Birch | | | Email Address Redacted | Email |
| Matthew Bivens LLC | | | Email Address Redacted | Email |
| Matthew Blackler | | | Email Address Redacted | Email |
| Matthew Blanchard | | | Email Address Redacted | Email |
| Matthew Blanchard | | | Email Address Redacted | Email |
| Matthew Blas | | | Email Address Redacted | Email |
| Matthew Blicker | | | Email Address Redacted | Email |
| Matthew Bliss | | | Email Address Redacted | Email |
| Matthew Blizard | | | Email Address Redacted | Email |
| Matthew Bloomingdale | | | Email Address Redacted | Email |
| Matthew Boehm | | | Email Address Redacted | Email |
| Matthew Bonin LLC | | | Email Address Redacted | Email |
| Matthew Bonuso | | | Email Address Redacted | Email |
| Matthew Boos | | | Email Address Redacted | Email |
| Matthew Boragine | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Matthew Bordis | | | | Email Address Redacted | Email |
| Matthew Bosse Inc. | | | | Email Address Redacted | Email |
| Matthew Boughton | | | | Email Address Redacted | Email |
| Matthew Bouman | | | | Email Address Redacted | Email |
| Matthew Bovee | | | | Email Address Redacted | Email |
| Matthew Bowron | | | | Email Address Redacted | Email |
| Matthew Boyd | | | | Email Address Redacted | Email |
| Matthew Boyer | | | | Email Address Redacted | Email |
| Matthew Boyer | | | | Email Address Redacted | Email |
| Matthew Brady | | | | Email Address Redacted | Email |
| Matthew Brainard | | | | Email Address Redacted | Email |
| Matthew Brandenburg | | | | Email Address Redacted | Email |
| Matthew Brandon Barker | | | | Email Address Redacted | Email |
| Matthew Brassard | | | | Email Address Redacted | Email |
| Matthew Breaux | | | | Email Address Redacted | Email |
| Matthew Bredeson | | | | Email Address Redacted | Email |
| Matthew Breit | | | | Email Address Redacted | Email |
| Matthew Brenckle | | | | Email Address Redacted | Email |
| Matthew Brenton Construction LLC | | | | Email Address Redacted | Email |
| Matthew Bretherick | | | | Email Address Redacted | Email |
| Matthew Brinkley | | | | Email Address Redacted | Email |
| Matthew Brock | | | | Email Address Redacted | Email |
| Matthew Brod | | | | Email Address Redacted | Email |
| Matthew Brooks | | | | Email Address Redacted | Email |
| Matthew Broudy | | | | Email Address Redacted | Email |
| Matthew Brown | | | | Email Address Redacted | Email |
| Matthew Brown | | | | Email Address Redacted | Email |
| Matthew Brown | | | | Email Address Redacted | Email |
| Matthew Brown | | | | Email Address Redacted | Email |
| Matthew Brown | | | | Email Address Redacted | Email |
| Matthew Brown | | | | Email Address Redacted | Email |
| Matthew Browndorf | | | | Email Address Redacted | Email |
| Matthew Browning | | | | Email Address Redacted | Email |
| Matthew Browning | | | | Email Address Redacted | Email |
| Matthew Brubeck | | | | Email Address Redacted | Email |
| Matthew Bruce Clark LLC | | | | Email Address Redacted | Email |
| Matthew Brunner | | | | Email Address Redacted | Email |
| Matthew Brunner | | | | Email Address Redacted | Email |
| Matthew Brunyansky | | | | Email Address Redacted | Email |
| Matthew Brussel | | | | Email Address Redacted | Email |
| Matthew Bryant | | | | Email Address Redacted | Email |
| Matthew Bryant | | | | Email Address Redacted | Email |
| Matthew Bryant | | | | Email Address Redacted | Email |
| Matthew Bryskin Esq. | | | | Email Address Redacted | Email |
| Matthew Buckner | | | | Email Address Redacted | Email |
| Matthew Bucur | | | | Email Address Redacted | Email |
| Matthew Buddle | | | | Email Address Redacted | Email |
| Matthew Buechler | | | | Email Address Redacted | Email |
| Matthew Buffington | | | | Email Address Redacted | Email |
| Matthew Bugno | | | | Email Address Redacted | Email |
| Matthew Bullis | | | | Email Address Redacted | Email |
| Matthew Bullock | | | | Email Address Redacted | Email |
| Matthew Buonantuono | | | | Email Address Redacted | Email |
| Matthew Buonauro | | | | Email Address Redacted | Email |
| Matthew Buote | | | | Email Address Redacted | Email |
| Matthew Burd | | | | Email Address Redacted | Email |
| Matthew Burke | | | | Email Address Redacted | Email |
| Matthew Burke | | | | Email Address Redacted | Email |
| Matthew Burke | | | | Email Address Redacted | Email |
| Matthew Burnett | | | | Email Address Redacted | Email |
| Matthew Burnett | | | | Email Address Redacted | Email |
| Matthew Burnett | | | | Email Address Redacted | Email |
| Matthew Burns | | | | Email Address Redacted | Email |
| Matthew Burns | | | | Email Address Redacted | Email |
| Matthew Burns Computer Services | | | | Email Address Redacted | Email |
| Matthew Burroughs | | | | Email Address Redacted | Email |
| Matthew Burton | | | | Email Address Redacted | Email |
| Matthew Butler | | | | Email Address Redacted | Email |
| Matthew Byers | | | | Email Address Redacted | Email |
| Matthew Byron | | | | Email Address Redacted | Email |
| Matthew C Klein | | | | Email Address Redacted | Email |
| Matthew C Salerno | | | | Email Address Redacted | Email |
| Matthew C Swanson | | | | Email Address Redacted | Email |
| Matthew C. Bell Electric, Inc. | | | | Email Address Redacted | Email |
| Matthew C. Boyer & Associates | | | | Email Address Redacted | Email |
| Matthew C. Boyer & Associates | | | | Email Address Redacted | Email |
| Matthew C. Do, D.D.S., Inc. | | | | Email Address Redacted | Email |
| Matthew C. Nguyen | | | | Email Address Redacted | Email |
| Matthew C. Sullivan | | | | Email Address Redacted | Email |
| Matthew C. Wells | | | | Email Address Redacted | Email |
| Matthew Cadira | | | | Email Address Redacted | Email |
| Matthew Cairns | | | | Email Address Redacted | Email |
| Matthew Caldwell | | | | Email Address Redacted | Email |
| Matthew Cali | | | | Email Address Redacted | Email |
| Matthew Callahan | | | | Email Address Redacted | Email |
| Matthew Callahan | | | | Email Address Redacted | Email |
| Matthew Callahan | | | | Email Address Redacted | Email |
| Matthew Callahan | | | | Email Address Redacted | Email |
| Matthew Camerlengo Financial Advisor | | | | Email Address Redacted | Email |
| Matthew Capelle | | | | Email Address Redacted | Email |
| Matthew Carbo | | | | Email Address Redacted | Email |
| Matthew Cardwell | | | | Email Address Redacted | Email |
| Matthew Cardwell | | | | Email Address Redacted | Email |
| Matthew Carlett | | | | Email Address Redacted | Email |
| Matthew Carlin | | | | Email Address Redacted | Email |
| Matthew Carlisle | | | | Email Address Redacted | Email |
| Matthew Carlson | | | | Email Address Redacted | Email |
| Matthew Carosella | | | | Email Address Redacted | Email |
| Matthew Carpenter-Arevalo | | | | Email Address Redacted | Email |
| Matthew Carr | | | | Email Address Redacted | Email |
| Matthew Carracino | | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Matthew Carracino | | Email Address Redacted | Email |
| Matthew Carrier | | Email Address Redacted | Email |
| Matthew Carter | | Email Address Redacted | Email |
| Matthew Carter | | Email Address Redacted | Email |
| Matthew Carter | | Email Address Redacted | Email |
| Matthew Carter | | Email Address Redacted | Email |
| Matthew Carter | | Email Address Redacted | Email |
| Matthew Casale | | Email Address Redacted | Email |
| Matthew Case | | Email Address Redacted | Email |
| Matthew Castellaw | | Email Address Redacted | Email |
| Matthew Castelo | | Email Address Redacted | Email |
| Matthew Catalano | | Email Address Redacted | Email |
| Matthew Cates | | Email Address Redacted | Email |
| Matthew Cavacini | | Email Address Redacted | Email |
| Matthew Cecil | | Email Address Redacted | Email |
| Matthew Cepak | | Email Address Redacted | Email |
| Matthew Cerick | | Email Address Redacted | Email |
| Matthew Chambers | | Email Address Redacted | Email |
| Matthew Champion | | Email Address Redacted | Email |
| Matthew Chandler | | Email Address Redacted | Email |
| Matthew Chaney | | Email Address Redacted | Email |
| Matthew Chang | | Email Address Redacted | Email |
| Matthew Chatelain | | Email Address Redacted | Email |
| Matthew Chatham | | Email Address Redacted | Email |
| Matthew Chavez | | Email Address Redacted | Email |
| Matthew Cheeseman | | Email Address Redacted | Email |
| Matthew Chernay | | Email Address Redacted | Email |
| Matthew Chevallard | | Email Address Redacted | Email |
| Matthew Chisenhall | | Email Address Redacted | Email |
| Matthew Chisenhall | | Email Address Redacted | Email |
| Matthew Chitwood | | Email Address Redacted | Email |
| Matthew Christakes Construction | | Email Address Redacted | Email |
| Matthew Cianci | | Email Address Redacted | Email |
| Matthew Ciccone | | Email Address Redacted | Email |
| Matthew Ciofolo | | Email Address Redacted | Email |
| Matthew Cipparone | | Email Address Redacted | Email |
| Matthew Ciprich | | Email Address Redacted | Email |
| Matthew Clair | | Email Address Redacted | Email |
| Matthew Clark | | Email Address Redacted | Email |
| Matthew Clark | | Email Address Redacted | Email |
| Matthew Cleaver | | Email Address Redacted | Email |
| Matthew Clemmons | | Email Address Redacted | Email |
| Matthew Clemonds | | Email Address Redacted | Email |
| Matthew Clover | | Email Address Redacted | Email |
| Matthew Coats | | Email Address Redacted | Email |
| Matthew Cobabe | | Email Address Redacted | Email |
| Matthew Cochran | | Email Address Redacted | Email |
| Matthew Cole | | Email Address Redacted | Email |
| Matthew Cole | | Email Address Redacted | Email |
| Matthew Cole | | Email Address Redacted | Email |
| Matthew Cole Inc | | Email Address Redacted | Email |
| Matthew Coleman | | Email Address Redacted | Email |
| Matthew Colledge | | Email Address Redacted | Email |
| Matthew Collett | | Email Address Redacted | Email |
| Matthew Collins | | Email Address Redacted | Email |
| Matthew Colombo | | Email Address Redacted | Email |
| Matthew Colvin | | Email Address Redacted | Email |
| Matthew Colwell | | Email Address Redacted | Email |
| Matthew Como | | Email Address Redacted | Email |
| Matthew Conlan | | Email Address Redacted | Email |
| Matthew Connerton | | Email Address Redacted | Email |
| Matthew Connerton | | Email Address Redacted | Email |
| Matthew Connolly | | Email Address Redacted | Email |
| Matthew Connolly | | Email Address Redacted | Email |
| Matthew Cook | | Email Address Redacted | Email |
| Matthew Cook | | Email Address Redacted | Email |
| Matthew Cooper | | Email Address Redacted | Email |
| Matthew Copple | | Email Address Redacted | Email |
| Matthew Corn | | Email Address Redacted | Email |
| Matthew Cosby | | Email Address Redacted | Email |
| Matthew Cotton | | Email Address Redacted | Email |
| Matthew Coughlin | | Email Address Redacted | Email |
| Matthew Courtney | | Email Address Redacted | Email |
| Matthew Courtney | | Email Address Redacted | Email |
| Matthew Cox | | Email Address Redacted | Email |
| Matthew Coyle | | Email Address Redacted | Email |
| Matthew Crain | | Email Address Redacted | Email |
| Matthew Craven | | Email Address Redacted | Email |
| Matthew Crawford | | Email Address Redacted | Email |
| Matthew Cressman | | Email Address Redacted | Email |
| Matthew Cressman | | Email Address Redacted | Email |
| Matthew Crider | | Email Address Redacted | Email |
| Matthew Cronin | | Email Address Redacted | Email |
| Matthew Croslis | | Email Address Redacted | Email |
| Matthew Cross | | Email Address Redacted | Email |
| Matthew Cross | | Email Address Redacted | Email |
| Matthew Crouse | | Email Address Redacted | Email |
| Matthew Crow | | Email Address Redacted | Email |
| Matthew Crowe | | Email Address Redacted | Email |
| Matthew Cullum | | Email Address Redacted | Email |
| Matthew Cummings | | Email Address Redacted | Email |
| Matthew Cummins | | Email Address Redacted | Email |
| Matthew Cummins | | Email Address Redacted | Email |
| Matthew Curney | | Email Address Redacted | Email |
| Matthew Curran | | Email Address Redacted | Email |
| Matthew Cutone | | Email Address Redacted | Email |
| Matthew Czechowski | | Email Address Redacted | Email |
| Matthew Czechowski | | Email Address Redacted | Email |
| Matthew D Albright | | Email Address Redacted | Email |
| Matthew D Byars | | Email Address Redacted | Email |
| Matthew D Macgiffert | | Email Address Redacted | Email |
| Matthew D Mcdonald | | Email Address Redacted | Email |
| Matthew D Mederios | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Matthew D. Berg D.D.S., P.A. | | Email Address Redacted | Email |
| Matthew Dabbs | | Email Address Redacted | Email |
| Matthew Dale | | Email Address Redacted | Email |
| Matthew Dalton | | Email Address Redacted | Email |
| Matthew Dalton | | Email Address Redacted | Email |
| Matthew Damron | | Email Address Redacted | Email |
| Matthew Dangerfield | | Email Address Redacted | Email |
| Matthew Daras Property-Management | | Email Address Redacted | Email |
| Matthew Darnall | | Email Address Redacted | Email |
| Matthew Dasan Hill | | Email Address Redacted | Email |
| Matthew Daulton | | Email Address Redacted | Email |
| Matthew Davidson | | Email Address Redacted | Email |
| Matthew Davidson | | Email Address Redacted | Email |
| Matthew Davidson | | Email Address Redacted | Email |
| Matthew Davis | | Email Address Redacted | Email |
| Matthew Davis | | Email Address Redacted | Email |
| Matthew Davis | | Email Address Redacted | Email |
| Matthew Davis | | Email Address Redacted | Email |
| Matthew Davis | | Email Address Redacted | Email |
| Matthew Dawson | | Email Address Redacted | Email |
| Matthew Day | | Email Address Redacted | Email |
| Matthew De Haan Pllc | | Email Address Redacted | Email |
| Matthew De La Cruz Md | | Email Address Redacted | Email |
| Matthew Dean | | Email Address Redacted | Email |
| Matthew Dean, Inc. | | Email Address Redacted | Email |
| Matthew Debenedetto | | Email Address Redacted | Email |
| Matthew Decoursey | | Email Address Redacted | Email |
| Matthew Dee | | Email Address Redacted | Email |
| Matthew Deem | | Email Address Redacted | Email |
| Matthew Defalco | | Email Address Redacted | Email |
| Matthew Defede | | Email Address Redacted | Email |
| Matthew Deglopper | | Email Address Redacted | Email |
| Matthew Dehlendorf | | Email Address Redacted | Email |
| Matthew Dejohn | | Email Address Redacted | Email |
| Matthew Dell | | Email Address Redacted | Email |
| Matthew Delmore | | Email Address Redacted | Email |
| Matthew Delprete | | Email Address Redacted | Email |
| Matthew Deluca | | Email Address Redacted | Email |
| Matthew Demott | | Email Address Redacted | Email |
| Matthew Denafo | | Email Address Redacted | Email |
| Matthew Denning | | Email Address Redacted | Email |
| Matthew Denson | | Email Address Redacted | Email |
| Matthew Derby | | Email Address Redacted | Email |
| Matthew Derby | | Email Address Redacted | Email |
| Matthew Derosa | | Email Address Redacted | Email |
| Matthew Dessert | | Email Address Redacted | Email |
| Matthew Destefano | | Email Address Redacted | Email |
| Matthew Dever | | Email Address Redacted | Email |
| Matthew Deweese | | Email Address Redacted | Email |
| Matthew Deyo Insurance | | Email Address Redacted | Email |
| Matthew Diamond | | Email Address Redacted | Email |
| Matthew Diamond | | Email Address Redacted | Email |
| Matthew Dibara | | Email Address Redacted | Email |
| Matthew Dick | | Email Address Redacted | Email |
| Matthew Dicken | | Email Address Redacted | Email |
| Matthew Dickey | | Email Address Redacted | Email |
| Matthew Dillard | | Email Address Redacted | Email |
| Matthew Dillon | | Email Address Redacted | Email |
| Matthew Dimodica | | Email Address Redacted | Email |
| Matthew Dinger | | Email Address Redacted | Email |
| Matthew Dinniman | | Email Address Redacted | Email |
| Matthew Dipaolo | | Email Address Redacted | Email |
| Matthew Divine | | Email Address Redacted | Email |
| Matthew Dole | | Email Address Redacted | Email |
| Matthew Donalies | | Email Address Redacted | Email |
| Matthew Donner | | Email Address Redacted | Email |
| Matthew Donohoe | | Email Address Redacted | Email |
| Matthew Donohue | | Email Address Redacted | Email |
| Matthew Dorris | | Email Address Redacted | Email |
| Matthew Dougherty | | Email Address Redacted | Email |
| Matthew Dowling | | Email Address Redacted | Email |
| Matthew Doyle | | Email Address Redacted | Email |
| Matthew Drake | | Email Address Redacted | Email |
| Matthew Dreher-Roy | | Email Address Redacted | Email |
| Matthew Driscoll | | Email Address Redacted | Email |
| Matthew Driver | | Email Address Redacted | Email |
| Matthew Driver | | Email Address Redacted | Email |
| Matthew Dryden | | Email Address Redacted | Email |
| Matthew Dubuque | | Email Address Redacted | Email |
| Matthew Duhamel | | Email Address Redacted | Email |
| Matthew Duhamel | | Email Address Redacted | Email |
| Matthew Dula Photography | | Email Address Redacted | Email |
| Matthew Dunfee | | Email Address Redacted | Email |
| Matthew Dunshie | | Email Address Redacted | Email |
| Matthew Duong | | Email Address Redacted | Email |
| Matthew Durrance | | Email Address Redacted | Email |
| Matthew Dyas | | Email Address Redacted | Email |
| Matthew Dykes | | Email Address Redacted | Email |
| Matthew Dykstra | | Email Address Redacted | Email |
| Matthew E Leach Md Inc | | Email Address Redacted | Email |
| Matthew E. Miller, Pc | | Email Address Redacted | Email |
| Matthew E. Regen, Cpa, Pc | | Email Address Redacted | Email |
| Matthew Eber | | Email Address Redacted | Email |
| Matthew Eber | | Email Address Redacted | Email |
| Matthew Eck | | Email Address Redacted | Email |
| Matthew Edmiston | | Email Address Redacted | Email |
| Matthew Edmonds | | Email Address Redacted | Email |
| Matthew Edwards | | Email Address Redacted | Email |
| Matthew Edwards | | Email Address Redacted | Email |
| Matthew Efficient Care LLC | | Email Address Redacted | Email |
| Matthew Eisele | | Email Address Redacted | Email |
| Matthew El-Bayadi | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Matthew Ellen | | Email Address Redacted | Email |
| Matthew Elliott LLC | | Email Address Redacted | Email |
| Matthew Ellis | | Email Address Redacted | Email |
| Matthew Ellis | | Email Address Redacted | Email |
| Matthew Ellis | | Email Address Redacted | Email |
| Matthew Elmer | | Email Address Redacted | Email |
| Matthew Elveris | | Email Address Redacted | Email |
| Matthew Engel | | Email Address Redacted | Email |
| Matthew Engst | | Email Address Redacted | Email |
| Matthew Enright | | Email Address Redacted | Email |
| Matthew Enriquez | | Email Address Redacted | Email |
| Matthew Ephlin | | Email Address Redacted | Email |
| Matthew Erdtmann | | Email Address Redacted | Email |
| Matthew Erhard | | Email Address Redacted | Email |
| Matthew Erkkila | | Email Address Redacted | Email |
| Matthew Esparza | | Email Address Redacted | Email |
| Matthew Evans | | Email Address Redacted | Email |
| Matthew Evans | | Email Address Redacted | Email |
| Matthew Evans | | Email Address Redacted | Email |
| Matthew Evers Dmd LLC | | Email Address Redacted | Email |
| Matthew Exline | | Email Address Redacted | Email |
| Matthew F. Henry | | Email Address Redacted | Email |
| Matthew Fagioli | | Email Address Redacted | Email |
| Matthew Fair | | Email Address Redacted | Email |
| Matthew Fairbank Design LLC | | Email Address Redacted | Email |
| Matthew Faletra | | Email Address Redacted | Email |
| Matthew Fannon | | Email Address Redacted | Email |
| Matthew Farrell | | Email Address Redacted | Email |
| Matthew Feck | | Email Address Redacted | Email |
| Matthew Fee | | Email Address Redacted | Email |
| Matthew Feightner | | Email Address Redacted | Email |
| Matthew Feinstein | | Email Address Redacted | Email |
| Matthew Feller | | Email Address Redacted | Email |
| Matthew Fendley | | Email Address Redacted | Email |
| Matthew Fennell | | Email Address Redacted | Email |
| Matthew Ferguson | | Email Address Redacted | Email |
| Matthew Fernandes | | Email Address Redacted | Email |
| Matthew Feuerman | | Email Address Redacted | Email |
| Matthew Field | | Email Address Redacted | Email |
| Matthew Field | | Email Address Redacted | Email |
| Matthew Fields | | Email Address Redacted | Email |
| Matthew Fields | | Email Address Redacted | Email |
| Matthew Fincher | | Email Address Redacted | Email |
| Matthew Fine | | Email Address Redacted | Email |
| Matthew Finkle | | Email Address Redacted | Email |
| Matthew Fiore | | Email Address Redacted | Email |
| Matthew Fiore | | Email Address Redacted | Email |
| Matthew Fishler | | Email Address Redacted | Email |
| Matthew Fitzjerrells | | Email Address Redacted | Email |
| Matthew Fitzjerrells | | Email Address Redacted | Email |
| Matthew Fleck | | Email Address Redacted | Email |
| Matthew Fleischman | | Email Address Redacted | Email |
| Matthew Fleming | | Email Address Redacted | Email |
| Matthew Flenar | | Email Address Redacted | Email |
| Matthew Flentie | | Email Address Redacted | Email |
| Matthew Flex | | Email Address Redacted | Email |
| Matthew Floeter | | Email Address Redacted | Email |
| Matthew Flores | | Email Address Redacted | Email |
| Matthew Fogal | | Email Address Redacted | Email |
| Matthew Ford | | Email Address Redacted | Email |
| Matthew Ford | | Email Address Redacted | Email |
| Matthew Forestieri | | Email Address Redacted | Email |
| Matthew Foster | | Email Address Redacted | Email |
| Matthew Foster | | Email Address Redacted | Email |
| Matthew Fox | | Email Address Redacted | Email |
| Matthew Fracek | | Email Address Redacted | Email |
| Matthew Frankey | | Email Address Redacted | Email |
| Matthew Franko | | Email Address Redacted | Email |
| Matthew Fredette | | Email Address Redacted | Email |
| Matthew Freeman | | Email Address Redacted | Email |
| Matthew Frentheway | | Email Address Redacted | Email |
| Matthew Fri | | Email Address Redacted | Email |
| Matthew Frideres | | Email Address Redacted | Email |
| Matthew Friess | | Email Address Redacted | Email |
| Matthew Fritz | | Email Address Redacted | Email |
| Matthew Frost | | Email Address Redacted | Email |
| Matthew Fruge | | Email Address Redacted | Email |
| Matthew Fry | | Email Address Redacted | Email |
| Matthew Fry | | Email Address Redacted | Email |
| Matthew Furister | | Email Address Redacted | Email |
| Matthew Furness | | Email Address Redacted | Email |
| Matthew G. Kaestner | | Email Address Redacted | Email |
| Matthew Gabor | | Email Address Redacted | Email |
| Matthew Gada | | Email Address Redacted | Email |
| Matthew Gaetano | | Email Address Redacted | Email |
| Matthew Gagnâ€Š | | Email Address Redacted | Email |
| Matthew Galbraith | | Email Address Redacted | Email |
| Matthew Gallisa | | Email Address Redacted | Email |
| Matthew Gallizzi | | Email Address Redacted | Email |
| Matthew Gallmann | | Email Address Redacted | Email |
| Matthew Galvin | | Email Address Redacted | Email |
| Matthew Gambrell | | Email Address Redacted | Email |
| Matthew Ganzak | | Email Address Redacted | Email |
| Matthew Garbauskas | | Email Address Redacted | Email |
| Matthew Garcia | | Email Address Redacted | Email |
| Matthew Garcia | | Email Address Redacted | Email |
| Matthew Gardner | | Email Address Redacted | Email |
| Matthew Gargiulo | | Email Address Redacted | Email |
| Matthew Garica | | Email Address Redacted | Email |
| Matthew Garner | | Email Address Redacted | Email |
| Matthew Garner | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Matthew Garrett | | | | Email Address Redacted | Email |
| Matthew Garrett | | | | Email Address Redacted | Email |
| Matthew Garringer | | | | Email Address Redacted | Email |
| Matthew Garvin | | | | Email Address Redacted | Email |
| Matthew Gatterman | | | | Email Address Redacted | Email |
| Matthew Gavin Gavin | | | | Email Address Redacted | Email |
| Matthew Geddie | | | | Email Address Redacted | Email |
| Matthew Gedz | | | | Email Address Redacted | Email |
| Matthew Geist | | | | Email Address Redacted | Email |
| Matthew Geist | | | | Email Address Redacted | Email |
| Matthew Gennari | | | | Email Address Redacted | Email |
| Matthew George | | | | Email Address Redacted | Email |
| Matthew Gerard | | | | Email Address Redacted | Email |
| Matthew Gertge | | | | Email Address Redacted | Email |
| Matthew Geyster | | | | Email Address Redacted | Email |
| Matthew Geyster | | | | Email Address Redacted | Email |
| Matthew Geyster | | | | Email Address Redacted | Email |
| Matthew Giang | | | | Email Address Redacted | Email |
| Matthew Gibson | | | | Email Address Redacted | Email |
| Matthew Gillogly | | | | Email Address Redacted | Email |
| Matthew Gingras | | | | Email Address Redacted | Email |
| Matthew Gladen | | | | Email Address Redacted | Email |
| Matthew Glass | | | | Email Address Redacted | Email |
| Matthew Glenn Turner | | | | Email Address Redacted | Email |
| Matthew Godi | | | | Email Address Redacted | Email |
| Matthew Goerke | | | | Email Address Redacted | Email |
| Matthew Gold | | | | Email Address Redacted | Email |
| Matthew Gold Consulting | | | | Email Address Redacted | Email |
| Matthew Goldberg | | | | Email Address Redacted | Email |
| Matthew Golden | | | | Email Address Redacted | Email |
| Matthew Gollini | | | | Email Address Redacted | Email |
| Matthew Gomez Trucking | | | | Email Address Redacted | Email |
| Matthew Gonzales | | | | Email Address Redacted | Email |
| Matthew Good | | | | Email Address Redacted | Email |
| Matthew Goodwin | | | | Email Address Redacted | Email |
| Matthew Goolsby | | | | Email Address Redacted | Email |
| Matthew Gordon | | | | Email Address Redacted | Email |
| Matthew Gorham | | | | Email Address Redacted | Email |
| Matthew Gorman | | | | Email Address Redacted | Email |
| Matthew Gorski | | | | Email Address Redacted | Email |
| Matthew Gould | | | | Email Address Redacted | Email |
| Matthew Graft | | | | Email Address Redacted | Email |
| Matthew Graham | | | | Email Address Redacted | Email |
| Matthew Graham | | | | Email Address Redacted | Email |
| Matthew Graham | | | | Email Address Redacted | Email |
| Matthew Grant | | | | Email Address Redacted | Email |
| Matthew Grauvogl | | | | Email Address Redacted | Email |
| Matthew Gravatt | | | | Email Address Redacted | Email |
| Matthew Gray | | | | Email Address Redacted | Email |
| Matthew Gray | | | | Email Address Redacted | Email |
| Matthew Green | | | | Email Address Redacted | Email |
| Matthew Greene | | | | Email Address Redacted | Email |
| Matthew Greenfield | | | | Email Address Redacted | Email |
| Matthew Greenfield | | | | Email Address Redacted | Email |
| Matthew Greenhalgh | | | | Email Address Redacted | Email |
| Matthew Greenside | | | | Email Address Redacted | Email |
| Matthew Greer | | | | Email Address Redacted | Email |
| Matthew Grogan | | | | Email Address Redacted | Email |
| Matthew Grogan | | | | Email Address Redacted | Email |
| Matthew Grotke | | | | Email Address Redacted | Email |
| Matthew Grove | | | | Email Address Redacted | Email |
| Matthew Groza | | | | Email Address Redacted | Email |
| Matthew Grubbs | | | | Email Address Redacted | Email |
| Matthew Grupp | | | | Email Address Redacted | Email |
| Matthew Guarneri | | | | Email Address Redacted | Email |
| Matthew Gunnin | | | | Email Address Redacted | Email |
| Matthew Gurczynski | | | | Email Address Redacted | Email |
| Matthew Gustafson | | | | Email Address Redacted | Email |
| Matthew Gutierrez | | | | Email Address Redacted | Email |
| Matthew Gutterson, Esq. | | | | Email Address Redacted | Email |
| Matthew Guzy | | | | Email Address Redacted | Email |
| Matthew H Molina | | | | Email Address Redacted | Email |
| Matthew H Spence Jr | | | | Email Address Redacted | Email |
| Matthew H. Lipparelli, O.D. | | | | Email Address Redacted | Email |
| Matthew Haack | | | | Email Address Redacted | Email |
| Matthew Haag | | | | Email Address Redacted | Email |
| Matthew Habib | | | | Email Address Redacted | Email |
| Matthew Hage - The Concrete Guy | | | | Email Address Redacted | Email |
| Matthew Hagman | | | | Email Address Redacted | Email |
| Matthew Hahn | | | | Email Address Redacted | Email |
| Matthew Hale | | | | Email Address Redacted | Email |
| Matthew Hale | | | | Email Address Redacted | Email |
| Matthew Hall | | | | Email Address Redacted | Email |
| Matthew Hall | | | | Email Address Redacted | Email |
| Matthew Halloran | | | | Email Address Redacted | Email |
| Matthew Hamel | | | | Email Address Redacted | Email |
| Matthew Hamilton | | | | Email Address Redacted | Email |
| Matthew Hamilton | | | | Email Address Redacted | Email |
| Matthew Hammer | | | | Email Address Redacted | Email |
| Matthew Hammond | | | | Email Address Redacted | Email |
| Matthew Hampton | | | | Email Address Redacted | Email |
| Matthew Hand | | | | Email Address Redacted | Email |
| Matthew Handcock | | | | Email Address Redacted | Email |
| Matthew Hanes Feldmann | | | | Email Address Redacted | Email |
| Matthew Hanlon | | | | Email Address Redacted | Email |
| Matthew Hanlon | | | | Email Address Redacted | Email |
| Matthew Hanlon | | | | Email Address Redacted | Email |
| Matthew Hannon | | | | Email Address Redacted | Email |
| Matthew Hansen | | | | Email Address Redacted | Email |
| Matthew Hansen | | | | Email Address Redacted | Email |
| Matthew Hanshaw | | | | Email Address Redacted | Email |
| Matthew Hardwick | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Matthew Hargreaves | | | Email Address Redacted | Email |
| Matthew Harmon | | | Email Address Redacted | Email |
| Matthew Harper | | | Email Address Redacted | Email |
| Matthew Harris | | | Email Address Redacted | Email |
| Matthew Harshbarger | | | Email Address Redacted | Email |
| Matthew Hart | | | Email Address Redacted | Email |
| Matthew Hart | | | Email Address Redacted | Email |
| Matthew Hart | | | Email Address Redacted | Email |
| Matthew Hart | | | Email Address Redacted | Email |
| Matthew Hartman | | | Email Address Redacted | Email |
| Matthew Harward | | | Email Address Redacted | Email |
| Matthew Harwood | | | Email Address Redacted | Email |
| Matthew Hasel | | | Email Address Redacted | Email |
| Matthew Haskins | | | Email Address Redacted | Email |
| Matthew Hausmann, LLC | | | Email Address Redacted | Email |
| Matthew Hawk | | | Email Address Redacted | Email |
| Matthew Hawkes | | | Email Address Redacted | Email |
| Matthew Hawkins | | | Email Address Redacted | Email |
| Matthew Hayes | | | Email Address Redacted | Email |
| Matthew Hayes | | | Email Address Redacted | Email |
| Matthew Hayes | | | Email Address Redacted | Email |
| Matthew Hayes | | | Email Address Redacted | Email |
| Matthew Hayko | | | Email Address Redacted | Email |
| Matthew Haynes | | | Email Address Redacted | Email |
| Matthew Haynes | | | Email Address Redacted | Email |
| Matthew Heaggans | | | Email Address Redacted | Email |
| Matthew Heath | | | Email Address Redacted | Email |
| Matthew Hebert | | | Email Address Redacted | Email |
| Matthew Hedrick | | | Email Address Redacted | Email |
| Matthew Heller | | | Email Address Redacted | Email |
| Matthew Heller | | | Email Address Redacted | Email |
| Matthew Hendrickson Md Inc | | | Email Address Redacted | Email |
| Matthew Hendry | | | Email Address Redacted | Email |
| Matthew Henrikson | | | Email Address Redacted | Email |
| Matthew Hermeyer | | | Email Address Redacted | Email |
| Matthew Hermeyer | | | Email Address Redacted | Email |
| Matthew Herrera | | | Email Address Redacted | Email |
| Matthew Herring | | | Email Address Redacted | Email |
| Matthew Herset | | | Email Address Redacted | Email |
| Matthew Herset Designs | | | Email Address Redacted | Email |
| Matthew Hertz | | | Email Address Redacted | Email |
| Matthew Hertz | | | Email Address Redacted | Email |
| Matthew Hess | | | Email Address Redacted | Email |
| Matthew Hess | | | Email Address Redacted | Email |
| Matthew Hess | | | Email Address Redacted | Email |
| Matthew Hicks Restoration Services LLC | | | Email Address Redacted | Email |
| Matthew Hill | | | Email Address Redacted | Email |
| Matthew Hill | | | Email Address Redacted | Email |
| Matthew Hillebold | | | Email Address Redacted | Email |
| Matthew Hillman | | | Email Address Redacted | Email |
| Matthew Hines | | | Email Address Redacted | Email |
| Matthew Hines | | | Email Address Redacted | Email |
| Matthew Hinkley | | | Email Address Redacted | Email |
| Matthew Hinton | | | Email Address Redacted | Email |
| Matthew Hise | | | Email Address Redacted | Email |
| Matthew Hisey | | | Email Address Redacted | Email |
| Matthew Hoage | | | Email Address Redacted | Email |
| Matthew Hoffman | | | Email Address Redacted | Email |
| Matthew Holcomb | | | Email Address Redacted | Email |
| Matthew Holcomb | | | Email Address Redacted | Email |
| Matthew Holden | | | Email Address Redacted | Email |
| Matthew Holden | | | Email Address Redacted | Email |
| Matthew Holden | | | Email Address Redacted | Email |
| Matthew Holden | | | Email Address Redacted | Email |
| Matthew Hollis | | | Email Address Redacted | Email |
| Matthew Holman | | | Email Address Redacted | Email |
| Matthew Holowinski | | | Email Address Redacted | Email |
| Matthew Homa | | | Email Address Redacted | Email |
| Matthew Homa | | | Email Address Redacted | Email |
| Matthew Homyak | | | Email Address Redacted | Email |
| Matthew Honig | | | Email Address Redacted | Email |
| Matthew Horsley | | | Email Address Redacted | Email |
| Matthew Hoster | | | Email Address Redacted | Email |
| Matthew Houchins | | | Email Address Redacted | Email |
| Matthew Houder | | | Email Address Redacted | Email |
| Matthew Hough | | | Email Address Redacted | Email |
| Matthew Hough | | | Email Address Redacted | Email |
| Matthew Hough | | | Email Address Redacted | Email |
| Matthew House | | | Email Address Redacted | Email |
| Matthew Howe | | | Email Address Redacted | Email |
| Matthew Hrobuchak | | | Email Address Redacted | Email |
| Matthew Hruska | | | Email Address Redacted | Email |
| Matthew Huber | | | Email Address Redacted | Email |
| Matthew Huber | | | Email Address Redacted | Email |
| Matthew Hudson | | | Email Address Redacted | Email |
| Matthew Hunsucker | | | Email Address Redacted | Email |
| Matthew Hunter | | | Email Address Redacted | Email |
| Matthew Huntington | | | Email Address Redacted | Email |
| Matthew Hurley | | | Email Address Redacted | Email |
| Matthew Hutchings | | | Email Address Redacted | Email |
| Matthew I Inscho | | | Email Address Redacted | Email |
| Matthew Ikle | | | Email Address Redacted | Email |
| Matthew Ingram | | | Email Address Redacted | Email |
| Matthew Inman | | | Email Address Redacted | Email |
| Matthew Irwin | | | Email Address Redacted | Email |
| Matthew J Baek | | | Email Address Redacted | Email |
| Matthew J Baker | | | Email Address Redacted | Email |
| Matthew J Booth Pc | | | Email Address Redacted | Email |
| Matthew J Gibson (Sole Proprietor) | | | Email Address Redacted | Email |
| Matthew J Lemen | | | Email Address Redacted | Email |
| Matthew J Lundeberg, Inc | | | Email Address Redacted | Email |
| Matthew J Moran Plumbing Inc | | | Email Address Redacted | Email |
| Matthew J Noble | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Matthew J Noble | | Email Address Redacted | Email |
| Matthew J Torchia, Cpa A Pro Corp | | Email Address Redacted | Email |
| Matthew J. Bennett | | Email Address Redacted | Email |
| Matthew J. Beverungen | | Email Address Redacted | Email |
| Matthew J. Golden, Esq. | | Email Address Redacted | Email |
| Matthew J. Kilboy | | Email Address Redacted | Email |
| Matthew J. Tuttle Law | | Email Address Redacted | Email |
| Matthew J. Zinser, Jr. | | Email Address Redacted | Email |
| Matthew Jabro | | Email Address Redacted | Email |
| Matthew Jackson | | Email Address Redacted | Email |
| Matthew Jackson | | Email Address Redacted | Email |
| Matthew Jacob | | Email Address Redacted | Email |
| Matthew Jacob | | Email Address Redacted | Email |
| Matthew Jacobs | | Email Address Redacted | Email |
| Matthew Jafari | | Email Address Redacted | Email |
| Matthew Jahn | | Email Address Redacted | Email |
| Matthew James | | Email Address Redacted | Email |
| Matthew James Closet | | Email Address Redacted | Email |
| Matthew Jansen | | Email Address Redacted | Email |
| Matthew Jefferson | | Email Address Redacted | Email |
| Matthew Jennings | | Email Address Redacted | Email |
| Matthew Jennings | | Email Address Redacted | Email |
| Matthew Jernigan | | Email Address Redacted | Email |
| Matthew Jessup | | Email Address Redacted | Email |
| Matthew Johnson | | Email Address Redacted | Email |
| Matthew Johnson | | Email Address Redacted | Email |
| Matthew Johnson | | Email Address Redacted | Email |
| Matthew Johnson | | Email Address Redacted | Email |
| Matthew Johnson | | Email Address Redacted | Email |
| Matthew Johnson | | Email Address Redacted | Email |
| Matthew Johnson | | Email Address Redacted | Email |
| Matthew Johnson | | Email Address Redacted | Email |
| Matthew Johnson | | Email Address Redacted | Email |
| Matthew Johnston | | Email Address Redacted | Email |
| Matthew Johnston | | Email Address Redacted | Email |
| Matthew Johnston | | Email Address Redacted | Email |
| Matthew Jones | | Email Address Redacted | Email |
| Matthew Jones | | Email Address Redacted | Email |
| Matthew Jones | | Email Address Redacted | Email |
| Matthew Jones | | Email Address Redacted | Email |
| Matthew Jones | | Email Address Redacted | Email |
| Matthew Jones | | Email Address Redacted | Email |
| Matthew Jones | | Email Address Redacted | Email |
| Matthew Jones | | Email Address Redacted | Email |
| Matthew Jones | | Email Address Redacted | Email |
| Matthew Jones | | Email Address Redacted | Email |
| Matthew Jordan | | Email Address Redacted | Email |
| Matthew Jordan | | Email Address Redacted | Email |
| Matthew Jordan | | Email Address Redacted | Email |
| Matthew Joyce | | Email Address Redacted | Email |
| Matthew Joyner | | Email Address Redacted | Email |
| Matthew Judge | | Email Address Redacted | Email |
| Matthew Jung | | Email Address Redacted | Email |
| Matthew Jung | | Email Address Redacted | Email |
| Matthew K Hall | | Email Address Redacted | Email |
| Matthew K Okeefe | | Email Address Redacted | Email |
| Matthew K Warren Inc | | Email Address Redacted | Email |
| Matthew Kadash | | Email Address Redacted | Email |
| Matthew Kagemann | | Email Address Redacted | Email |
| Matthew Kahler | | Email Address Redacted | Email |
| Matthew Kahler | | Email Address Redacted | Email |
| Matthew Kalatsky | | Email Address Redacted | Email |
| Matthew Kale | | Email Address Redacted | Email |
| Matthew Kaler | | Email Address Redacted | Email |
| Matthew Kamins | | Email Address Redacted | Email |
| Matthew Kane | | Email Address Redacted | Email |
| Matthew Kanerviko | | Email Address Redacted | Email |
| Matthew Kang | | Email Address Redacted | Email |
| Matthew Kanne | | Email Address Redacted | Email |
| Matthew Kansler | | Email Address Redacted | Email |
| Matthew Kaplan | | Email Address Redacted | Email |
| Matthew Kaplan | | Email Address Redacted | Email |
| Matthew Kaplan | | Email Address Redacted | Email |
| Matthew Kasle | | Email Address Redacted | Email |
| Matthew Katz | | Email Address Redacted | Email |
| Matthew Keating | | Email Address Redacted | Email |
| Matthew Kees | | Email Address Redacted | Email |
| Matthew Keesan | | Email Address Redacted | Email |
| Matthew Keil | | Email Address Redacted | Email |
| Matthew Keller | | Email Address Redacted | Email |
| Matthew Kennedy | | Email Address Redacted | Email |
| Matthew Kennelly | | Email Address Redacted | Email |
| Matthew Kenneth Francis | | Email Address Redacted | Email |
| Matthew Kenney | | Email Address Redacted | Email |
| Matthew Kenny | | Email Address Redacted | Email |
| Matthew Kent | | Email Address Redacted | Email |
| Matthew Keown | | Email Address Redacted | Email |
| Matthew Key | | Email Address Redacted | Email |
| Matthew Keyser | | Email Address Redacted | Email |
| Matthew Kimball | | Email Address Redacted | Email |
| Matthew Kimel | | Email Address Redacted | Email |
| Matthew King | | Email Address Redacted | Email |
| Matthew King | | Email Address Redacted | Email |
| Matthew Kinney | | Email Address Redacted | Email |
| Matthew Kinsey | | Email Address Redacted | Email |
| Matthew Kirkland | | Email Address Redacted | Email |
| Matthew Kittrell | | Email Address Redacted | Email |
| Matthew Klahorst | | Email Address Redacted | Email |
| Matthew Klahorst | | Email Address Redacted | Email |
| Matthew Klein | | Email Address Redacted | Email |
| Matthew Klein | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Matthew Klein | | | Email Address Redacted | Email |
| Matthew Klein | | | Email Address Redacted | Email |
| Matthew Klein | | | Email Address Redacted | Email |
| Matthew Klein | | | Email Address Redacted | Email |
| Matthew Klein | | | Email Address Redacted | Email |
| Matthew Klekamp | | | Email Address Redacted | Email |
| Matthew Klemp | | | Email Address Redacted | Email |
| Matthew Klinger | | | Email Address Redacted | Email |
| Matthew Klint | | | Email Address Redacted | Email |
| Matthew Klokel | | | Email Address Redacted | Email |
| Matthew Knotts | | | Email Address Redacted | Email |
| Matthew Kochtan | | | Email Address Redacted | Email |
| Matthew Koegler | | | Email Address Redacted | Email |
| Matthew Koeplin | | | Email Address Redacted | Email |
| Matthew Kolbert | | | Email Address Redacted | Email |
| Matthew Kolinski | | | Email Address Redacted | Email |
| Matthew Kollinger | | | Email Address Redacted | Email |
| Matthew Komos | | | Email Address Redacted | Email |
| Matthew Komos | | | Email Address Redacted | Email |
| Matthew Kondrup | | | Email Address Redacted | Email |
| Matthew Koon | | | Email Address Redacted | Email |
| Matthew Koon | | | Email Address Redacted | Email |
| Matthew Kopelman | | | Email Address Redacted | Email |
| Matthew Kopser | | | Email Address Redacted | Email |
| Matthew Kravitz | | | Email Address Redacted | Email |
| Matthew Krayton | | | Email Address Redacted | Email |
| Matthew Kresge | | | Email Address Redacted | Email |
| Matthew Kuehn | | | Email Address Redacted | Email |
| Matthew Kunst | | | Email Address Redacted | Email |
| Matthew Kurgan | | | Email Address Redacted | Email |
| Matthew Kurth | | | Email Address Redacted | Email |
| Matthew Kushinka | | | Email Address Redacted | Email |
| Matthew L Nero | | | Email Address Redacted | Email |
| Matthew Lafond | | | Email Address Redacted | Email |
| Matthew Lalley | | | Email Address Redacted | Email |
| Matthew Lamarr | | | Email Address Redacted | Email |
| Matthew Lamb | | | Email Address Redacted | Email |
| Matthew Lamb | | | Email Address Redacted | Email |
| Matthew Lambert | | | Email Address Redacted | Email |
| Matthew Lancourt | | | Email Address Redacted | Email |
| Matthew Laney | | | Email Address Redacted | Email |
| Matthew Langan | | | Email Address Redacted | Email |
| Matthew Lantzy | | | Email Address Redacted | Email |
| Matthew Lanum | | | Email Address Redacted | Email |
| Matthew Lapides | | | Email Address Redacted | Email |
| Matthew Laqua | | | Email Address Redacted | Email |
| Matthew Lardinois | | | Email Address Redacted | Email |
| Matthew Larkin | | | Email Address Redacted | Email |
| Matthew Larson | | | Email Address Redacted | Email |
| Matthew Laterza | | | Email Address Redacted | Email |
| Matthew Latham | | | Email Address Redacted | Email |
| Matthew Latham | | | Email Address Redacted | Email |
| Matthew Latray | | | Email Address Redacted | Email |
| Matthew Lauther | | | Email Address Redacted | Email |
| Matthew Lavigne | | | Email Address Redacted | Email |
| Matthew Law | | | Email Address Redacted | Email |
| Matthew Law | | | Email Address Redacted | Email |
| Matthew Layton | | | Email Address Redacted | Email |
| Matthew Lebenbom | | | Email Address Redacted | Email |
| Matthew Lederman | | | Email Address Redacted | Email |
| Matthew Lee Snyder | | | Email Address Redacted | Email |
| Matthew Lefferman | | | Email Address Redacted | Email |
| Matthew Leibowitz | | | Email Address Redacted | Email |
| Matthew Leighton | | | Email Address Redacted | Email |
| Matthew Lendraitis | | | Email Address Redacted | Email |
| Matthew Lengyel | | | Email Address Redacted | Email |
| Matthew Lenhoff | | | Email Address Redacted | Email |
| Matthew Lenzi | | | Email Address Redacted | Email |
| Matthew Lenzi | | | Email Address Redacted | Email |
| Matthew Lenzini | | | Email Address Redacted | Email |
| Matthew Leonard | | | Email Address Redacted | Email |
| Matthew Lerice | | | Email Address Redacted | Email |
| Matthew Lescarbeau Enterprises, LLC | | | Email Address Redacted | Email |
| Matthew Lesher | | | Email Address Redacted | Email |
| Matthew Leslie | | | Email Address Redacted | Email |
| Matthew Letzring | | | Email Address Redacted | Email |
| Matthew Levinson | | | Email Address Redacted | Email |
| Matthew Levy | | | Email Address Redacted | Email |
| Matthew Levy | | | Email Address Redacted | Email |
| Matthew Levy | | | Email Address Redacted | Email |
| Matthew Lewis | | | Email Address Redacted | Email |
| Matthew Lewis | | | Email Address Redacted | Email |
| Matthew Lewis | | | Email Address Redacted | Email |
| Matthew Lilly | | | Email Address Redacted | Email |
| Matthew Lindgren | | | Email Address Redacted | Email |
| Matthew Lindholm | | | Email Address Redacted | Email |
| Matthew Lindholm | | | Email Address Redacted | Email |
| Matthew Lingelbach | | | Email Address Redacted | Email |
| Matthew Linick | | | Email Address Redacted | Email |
| Matthew Linquito | | | Email Address Redacted | Email |
| Matthew Liszewski | | | Email Address Redacted | Email |
| Matthew Litberg | | | Email Address Redacted | Email |
| Matthew Little | | | Email Address Redacted | Email |
| Matthew Littlefield | | | Email Address Redacted | Email |
| Matthew Litton | | | Email Address Redacted | Email |
| Matthew Liu | | | Email Address Redacted | Email |
| Matthew Lloyd Reddicks | | | Email Address Redacted | Email |
| Matthew Lo Bello | | | Email Address Redacted | Email |
| Matthew Lobel | | | Email Address Redacted | Email |
| Matthew Loch | | | Email Address Redacted | Email |
| Matthew Lochetto | | | Email Address Redacted | Email |
| Matthew Loeffert | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Matthew Loftis | | Email Address Redacted | Email |
| Matthew Loftis | | Email Address Redacted | Email |
| Matthew Lojko | | Email Address Redacted | Email |
| Matthew Lomax | | Email Address Redacted | Email |
| Matthew Long | | Email Address Redacted | Email |
| Matthew Long | | Email Address Redacted | Email |
| Matthew Longcor | | Email Address Redacted | Email |
| Matthew Longstreet | | Email Address Redacted | Email |
| Matthew Loomis | | Email Address Redacted | Email |
| Matthew Loper | | Email Address Redacted | Email |
| Matthew Lopez | | Email Address Redacted | Email |
| Matthew Lorig | | Email Address Redacted | Email |
| Matthew Louden | | Email Address Redacted | Email |
| Matthew Loupee | | Email Address Redacted | Email |
| Matthew Love | | Email Address Redacted | Email |
| Matthew Love | | Email Address Redacted | Email |
| Matthew Love | | Email Address Redacted | Email |
| Matthew Lucadano | | Email Address Redacted | Email |
| Matthew Lucchetti | | Email Address Redacted | Email |
| Matthew Lucci | | Email Address Redacted | Email |
| Matthew Lyles | | Email Address Redacted | Email |
| Matthew Lyman | | Email Address Redacted | Email |
| Matthew Lynn Interiors | | Email Address Redacted | Email |
| Matthew Lyons | | Email Address Redacted | Email |
| Matthew Lyttle | | Email Address Redacted | Email |
| Matthew M Gandy | | Email Address Redacted | Email |
| Matthew M Perrett | | Email Address Redacted | Email |
| Matthew Mabee | | Email Address Redacted | Email |
| Matthew Machado | | Email Address Redacted | Email |
| Matthew Mackenzie | | Email Address Redacted | Email |
| Matthew Maclam | | Email Address Redacted | Email |
| Matthew Maclean | | Email Address Redacted | Email |
| Matthew Macneill Agency LLC | | Email Address Redacted | Email |
| Matthew Madison | | Email Address Redacted | Email |
| Matthew Maggio | | Email Address Redacted | Email |
| Matthew Maher | | Email Address Redacted | Email |
| Matthew Maier | | Email Address Redacted | Email |
| Matthew Maier | | Email Address Redacted | Email |
| Matthew Maiers | | Email Address Redacted | Email |
| Matthew Mainiero | | Email Address Redacted | Email |
| Matthew Mair | | Email Address Redacted | Email |
| Matthew Makowski | | Email Address Redacted | Email |
| Matthew Malave | | Email Address Redacted | Email |
| Matthew Maline | | Email Address Redacted | Email |
| Matthew Malott | | Email Address Redacted | Email |
| Matthew Maltezos | | Email Address Redacted | Email |
| Matthew Maneen | | Email Address Redacted | Email |
| Matthew Mangini | | Email Address Redacted | Email |
| Matthew Mankarous | | Email Address Redacted | Email |
| Matthew Mann | | Email Address Redacted | Email |
| Matthew Mannen | | Email Address Redacted | Email |
| Matthew Manning | | Email Address Redacted | Email |
| Matthew Manning | | Email Address Redacted | Email |
| Matthew Manning | | Email Address Redacted | Email |
| Matthew Manus | | Email Address Redacted | Email |
| Matthew Mapus | | Email Address Redacted | Email |
| Matthew Marcinko | | Email Address Redacted | Email |
| Matthew Marek | | Email Address Redacted | Email |
| Matthew Marinelli | | Email Address Redacted | Email |
| Matthew Marino | | Email Address Redacted | Email |
| Matthew Maritno | | Email Address Redacted | Email |
| Matthew Markley | | Email Address Redacted | Email |
| Matthew Marlon | | Email Address Redacted | Email |
| Matthew Marshall | | Email Address Redacted | Email |
| Matthew Marsille | | Email Address Redacted | Email |
| Matthew Martin | | Email Address Redacted | Email |
| Matthew Martin | | Email Address Redacted | Email |
| Matthew Martinez | | Email Address Redacted | Email |
| Matthew Mason | | Email Address Redacted | Email |
| Matthew Matros | | Email Address Redacted | Email |
| Matthew Matter | | Email Address Redacted | Email |
| Matthew Mattera | | Email Address Redacted | Email |
| Matthew Mattson | | Email Address Redacted | Email |
| Matthew Matulia | | Email Address Redacted | Email |
| Matthew Mawer Residential Design, Inc | | Email Address Redacted | Email |
| Matthew Maxwell | | Email Address Redacted | Email |
| Matthew May | | Email Address Redacted | Email |
| Matthew May | | Email Address Redacted | Email |
| Matthew Mayhill | | Email Address Redacted | Email |
| Matthew Mayhill | | Email Address Redacted | Email |
| Matthew Mazuroski | | Email Address Redacted | Email |
| Matthew Mazzant | | Email Address Redacted | Email |
| Matthew Mcarty | | Email Address Redacted | Email |
| Matthew Mccleary | | Email Address Redacted | Email |
| Matthew Mcclellan | | Email Address Redacted | Email |
| Matthew Mcclellan | | Email Address Redacted | Email |
| Matthew Mcclellan | | Email Address Redacted | Email |
| Matthew Mcconnell | | Email Address Redacted | Email |
| Matthew Mccoy | | Email Address Redacted | Email |
| Matthew Mccrea | | Email Address Redacted | Email |
| Matthew Mccrea | | Email Address Redacted | Email |
| Matthew Mccrossen | | Email Address Redacted | Email |
| Matthew Mcdavid | | Email Address Redacted | Email |
| Matthew Mcdonald | | Email Address Redacted | Email |
| Matthew Mcelhaney | | Email Address Redacted | Email |
| Matthew Mcfadden | | Email Address Redacted | Email |
| Matthew Mcgaffey | | Email Address Redacted | Email |
| Matthew Mcgee | | Email Address Redacted | Email |
| Matthew Mcguire | | Email Address Redacted | Email |
| Matthew Mcivor | | Email Address Redacted | Email |
| Matthew Mckean | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Matthew Mckee | | Email Address Redacted | Email |
| Matthew Mckenna | | Email Address Redacted | Email |
| Matthew Mckenna Group LLC | | Email Address Redacted | Email |
| Matthew Mckinney | | Email Address Redacted | Email |
| Matthew Mckinney | | Email Address Redacted | Email |
| Matthew Mclauchlin | | Email Address Redacted | Email |
| Matthew Mcleod | | Email Address Redacted | Email |
| Matthew Mcmaster | | Email Address Redacted | Email |
| Matthew Mcnabb | | Email Address Redacted | Email |
| Matthew Mcnelis | | Email Address Redacted | Email |
| Matthew Mcnulty | | Email Address Redacted | Email |
| Matthew Mcpherson | | Email Address Redacted | Email |
| Matthew Mcquinn | | Email Address Redacted | Email |
| Matthew Mcsorley | | Email Address Redacted | Email |
| Matthew Mcvay | | Email Address Redacted | Email |
| Matthew Mead | | Email Address Redacted | Email |
| Matthew Medinger | | Email Address Redacted | Email |
| Matthew Megally | | Email Address Redacted | Email |
| Matthew Mehl | | Email Address Redacted | Email |
| Matthew Meier | | Email Address Redacted | Email |
| Matthew Meier | | Email Address Redacted | Email |
| Matthew Meiller | | Email Address Redacted | Email |
| Matthew Meister, Dds | | Email Address Redacted | Email |
| Matthew Meltzer | | Email Address Redacted | Email |
| Matthew Memmott | | Email Address Redacted | Email |
| Matthew Mendoza | | Email Address Redacted | Email |
| Matthew Mercier | | Email Address Redacted | Email |
| Matthew Mercurio | | Email Address Redacted | Email |
| Matthew Merrill | | Email Address Redacted | Email |
| Matthew Messina | | Email Address Redacted | Email |
| Matthew Metler | | Email Address Redacted | Email |
| Matthew Metzger | | Email Address Redacted | Email |
| Matthew Metzger | | Email Address Redacted | Email |
| Matthew Meyers | | Email Address Redacted | Email |
| Matthew Micchia | | Email Address Redacted | Email |
| Matthew Middleton | | Email Address Redacted | Email |
| Matthew Middleton | | Email Address Redacted | Email |
| Matthew Middleton | | Email Address Redacted | Email |
| Matthew Midyett | | Email Address Redacted | Email |
| Matthew Mielnicki | | Email Address Redacted | Email |
| Matthew Milano | | Email Address Redacted | Email |
| Matthew Miles | | Email Address Redacted | Email |
| Matthew Milford | | Email Address Redacted | Email |
| Matthew Mille | | Email Address Redacted | Email |
| Matthew Miller | | Email Address Redacted | Email |
| Matthew Miller | | Email Address Redacted | Email |
| Matthew Miller | | Email Address Redacted | Email |
| Matthew Miller | | Email Address Redacted | Email |
| Matthew Miller | | Email Address Redacted | Email |
| Matthew Mills Insurance Agency Inc | | Email Address Redacted | Email |
| Matthew Milton | | Email Address Redacted | Email |
| Matthew Mirpo Mirpourian | | Email Address Redacted | Email |
| Matthew Mitchell | | Email Address Redacted | Email |
| Matthew Mondzelewski | | Email Address Redacted | Email |
| Matthew Monteleone | | Email Address Redacted | Email |
| Matthew Montemayor | | Email Address Redacted | Email |
| Matthew Monyhan | | Email Address Redacted | Email |
| Matthew Moody Production | | Email Address Redacted | Email |
| Matthew Moorcones | | Email Address Redacted | Email |
| Matthew Moore | | Email Address Redacted | Email |
| Matthew Moore-Williams | | Email Address Redacted | Email |
| Matthew Moose | | Email Address Redacted | Email |
| Matthew Moragues | | Email Address Redacted | Email |
| Matthew Moreno | | Email Address Redacted | Email |
| Matthew Moreno | | Email Address Redacted | Email |
| Matthew Morgan | | Email Address Redacted | Email |
| Matthew Morgan | | Email Address Redacted | Email |
| Matthew Morris | | Email Address Redacted | Email |
| Matthew Morrison | | Email Address Redacted | Email |
| Matthew Morrison | | Email Address Redacted | Email |
| Matthew Morrissette | | Email Address Redacted | Email |
| Matthew Morrissey | | Email Address Redacted | Email |
| Matthew Morrow | | Email Address Redacted | Email |
| Matthew Morse | | Email Address Redacted | Email |
| Matthew Mosby | | Email Address Redacted | Email |
| Matthew Moschetti | | Email Address Redacted | Email |
| Matthew Mosley | | Email Address Redacted | Email |
| Matthew Mosman | | Email Address Redacted | Email |
| Matthew Mucci | | Email Address Redacted | Email |
| Matthew Mucci | | Email Address Redacted | Email |
| Matthew Mulkey | | Email Address Redacted | Email |
| Matthew Mullranin | | Email Address Redacted | Email |
| Matthew Muniz | | Email Address Redacted | Email |
| Matthew Murasko | | Email Address Redacted | Email |
| Matthew Murphy | | Email Address Redacted | Email |
| Matthew Murphy | | Email Address Redacted | Email |
| Matthew Murphy | | Email Address Redacted | Email |
| Matthew Murray | | Email Address Redacted | Email |
| Matthew Murray | | Email Address Redacted | Email |
| Matthew Murray | | Email Address Redacted | Email |
| Matthew Myers | | Email Address Redacted | Email |
| Matthew Myers | | Email Address Redacted | Email |
| Matthew Mynsberge, Dds, Inc. & Mathew Ruggles, Dds, Inc., A Partnership | | Email Address Redacted | Email |
| Matthew Nadeja | | Email Address Redacted | Email |
| Matthew Nall | | Email Address Redacted | Email |
| Matthew Nathan | | Email Address Redacted | Email |
| Matthew Nathel | | Email Address Redacted | Email |
| Matthew Nederlanden | | Email Address Redacted | Email |
| Matthew Neer | | Email Address Redacted | Email |
| Matthew Neidell | | Email Address Redacted | Email |
| Matthew Nelson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Matthew Nelson | | | Email Address Redacted | Email |
| Matthew Nelson | | | Email Address Redacted | Email |
| Matthew Nelson | | | Email Address Redacted | Email |
| Matthew Nessetti | | | Email Address Redacted | Email |
| Matthew Newport | | | Email Address Redacted | Email |
| Matthew Newton | | | Email Address Redacted | Email |
| Matthew Nichols | | | Email Address Redacted | Email |
| Matthew Nichols | | | Email Address Redacted | Email |
| Matthew Nichols | | | Email Address Redacted | Email |
| Matthew Nichols | | | Email Address Redacted | Email |
| Matthew Nichols | | | Email Address Redacted | Email |
| Matthew Nickday | | | Email Address Redacted | Email |
| Matthew Nickerson | | | Email Address Redacted | Email |
| Matthew Nicolaysen | | | Email Address Redacted | Email |
| Matthew Nicolaysen | | | Email Address Redacted | Email |
| Matthew Nielsen | | | Email Address Redacted | Email |
| Matthew Nolff | | | Email Address Redacted | Email |
| Matthew Noren | | | Email Address Redacted | Email |
| Matthew Noren | | | Email Address Redacted | Email |
| Matthew Norman | | | Email Address Redacted | Email |
| Matthew Norris | | | Email Address Redacted | Email |
| Matthew Noyes | | | Email Address Redacted | Email |
| Matthew Nyhuis | | | Email Address Redacted | Email |
| Matthew Nzegwu | | | Email Address Redacted | Email |
| Matthew Oatts | | | Email Address Redacted | Email |
| Matthew Obrien | | | Email Address Redacted | Email |
| Matthew Obrien | | | Email Address Redacted | Email |
| Matthew Obrien | | | Email Address Redacted | Email |
| Matthew Obrien | | | Email Address Redacted | Email |
| Matthew O'Brien | | | Email Address Redacted | Email |
| Matthew O'Connell | | | Email Address Redacted | Email |
| Matthew O'Connor | | | Email Address Redacted | Email |
| Matthew O'Hara | | | Email Address Redacted | Email |
| Matthew Okeke | | | Email Address Redacted | Email |
| Matthew Okolita | | | Email Address Redacted | Email |
| Matthew Olds | | | Email Address Redacted | Email |
| Matthew Olivari | | | Email Address Redacted | Email |
| Matthew Oliver | | | Email Address Redacted | Email |
| Matthew Oliveri | | | Email Address Redacted | Email |
| Matthew Olivieri | | | Email Address Redacted | Email |
| Matthew Olsafsky | | | Email Address Redacted | Email |
| Matthew Oneill | | | Email Address Redacted | Email |
| Matthew Ontengco | | | Email Address Redacted | Email |
| Matthew Onyango | | | Email Address Redacted | Email |
| Matthew Orr | | | Email Address Redacted | Email |
| Matthew Ortiz | | | Email Address Redacted | Email |
| Matthew Ortolani | | | Email Address Redacted | Email |
| Matthew Osborn | | | Email Address Redacted | Email |
| Matthew Osborn | | | Email Address Redacted | Email |
| Matthew Oseland | | | Email Address Redacted | Email |
| Matthew Ostler | | | Email Address Redacted | Email |
| Matthew Ottinger | | | Email Address Redacted | Email |
| Matthew Ouwerkerk | | | Email Address Redacted | Email |
| Matthew Overhulse | | | Email Address Redacted | Email |
| Matthew Overstreet | | | Email Address Redacted | Email |
| Matthew Owusu | | | Email Address Redacted | Email |
| Matthew P Akerlund | | | Email Address Redacted | Email |
| Matthew P. Kim, Dds, Pllc | | | Email Address Redacted | Email |
| Matthew Pack | | | Email Address Redacted | Email |
| Matthew Pack | | | Email Address Redacted | Email |
| Matthew Pack | | | Email Address Redacted | Email |
| Matthew Paige | | | Email Address Redacted | Email |
| Matthew Pait | | | Email Address Redacted | Email |
| Matthew Pak | | | Email Address Redacted | Email |
| Matthew Palermo | | | Email Address Redacted | Email |
| Matthew Palka | | | Email Address Redacted | Email |
| Matthew Palmer | | | Email Address Redacted | Email |
| Matthew Paneitz | | | Email Address Redacted | Email |
| Matthew Pantermoller | | | Email Address Redacted | Email |
| Matthew Parker | | | Email Address Redacted | Email |
| Matthew Parker | | | Email Address Redacted | Email |
| Matthew Parker | | | Email Address Redacted | Email |
| Matthew Parker | | | Email Address Redacted | Email |
| Matthew Parker | | | Email Address Redacted | Email |
| Matthew Parks | | | Email Address Redacted | Email |
| Matthew Parson | | | Email Address Redacted | Email |
| Matthew Parsons | | | Email Address Redacted | Email |
| Matthew Pasch | | | Email Address Redacted | Email |
| Matthew Paschoal | | | Email Address Redacted | Email |
| Matthew Pastor | | | Email Address Redacted | Email |
| Matthew Patnaude | | | Email Address Redacted | Email |
| Matthew Paul Fox | | | Email Address Redacted | Email |
| Matthew Pauley | | | Email Address Redacted | Email |
| Matthew Paulsen | | | Email Address Redacted | Email |
| Matthew Paulson | | | Email Address Redacted | Email |
| Matthew Paulson | | | Email Address Redacted | Email |
| Matthew Payne | | | Email Address Redacted | Email |
| Matthew Peacock | | | Email Address Redacted | Email |
| Matthew Peavy | | | Email Address Redacted | Email |
| Matthew Pecoraro | | | Email Address Redacted | Email |
| Matthew Pellegrino | | | Email Address Redacted | Email |
| Matthew Pelton | | | Email Address Redacted | Email |
| Matthew Peluzzo | | | Email Address Redacted | Email |
| Matthew Pemberton | | | Email Address Redacted | Email |
| Matthew Pendergrast | | | Email Address Redacted | Email |
| Matthew Pennebaker | | | Email Address Redacted | Email |
| Matthew Pennington | | | Email Address Redacted | Email |
| Matthew Pennington Pllc | | | Email Address Redacted | Email |
| Matthew Perdew | | | Email Address Redacted | Email |
| Matthew Pereira | | | Email Address Redacted | Email |
| Matthew Perkins | | | Email Address Redacted | Email |
| Matthew Perkins | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Matthew Perkins | | Email Address Redacted | Email |
| Matthew Perra | | Email Address Redacted | Email |
| Matthew Pest | | Email Address Redacted | Email |
| Matthew Petersen | | Email Address Redacted | Email |
| Matthew Peterson | | Email Address Redacted | Email |
| Matthew Peterson | | Email Address Redacted | Email |
| Matthew Peterson | | Email Address Redacted | Email |
| Matthew Pettinato | | Email Address Redacted | Email |
| Matthew Petty | | Email Address Redacted | Email |
| Matthew Pfankuch | | Email Address Redacted | Email |
| Matthew Pfankuch | | Email Address Redacted | Email |
| Matthew Pfankuch | | Email Address Redacted | Email |
| Matthew Pickett | | Email Address Redacted | Email |
| Matthew Picton | | Email Address Redacted | Email |
| Matthew Piercefield | | Email Address Redacted | Email |
| Matthew Pine | | Email Address Redacted | Email |
| Matthew Piro | | Email Address Redacted | Email |
| Matthew Pirone | | Email Address Redacted | Email |
| Matthew Pitzer | | Email Address Redacted | Email |
| Matthew Piunno | | Email Address Redacted | Email |
| Matthew Plapp | | Email Address Redacted | Email |
| Matthew Pontius | | Email Address Redacted | Email |
| Matthew Poole | | Email Address Redacted | Email |
| Matthew Porges | | Email Address Redacted | Email |
| Matthew Porter | | Email Address Redacted | Email |
| Matthew Porter | | Email Address Redacted | Email |
| Matthew Post | | Email Address Redacted | Email |
| Matthew Post | | Email Address Redacted | Email |
| Matthew Potvin | | Email Address Redacted | Email |
| Matthew Predmore | | Email Address Redacted | Email |
| Matthew Predmore | | Email Address Redacted | Email |
| Matthew Preuss | | Email Address Redacted | Email |
| Matthew Price | | Email Address Redacted | Email |
| Matthew Princiotto | | Email Address Redacted | Email |
| Matthew Proehl | | Email Address Redacted | Email |
| Matthew Pronovost | | Email Address Redacted | Email |
| Matthew Pronovost | | Email Address Redacted | Email |
| Matthew Pronovost | | Email Address Redacted | Email |
| Matthew Pronovost | | Email Address Redacted | Email |
| Matthew Pronovost | | Email Address Redacted | Email |
| Matthew Property Service | | Email Address Redacted | Email |
| Matthew Provenzano | | Email Address Redacted | Email |
| Matthew Pulsipher | | Email Address Redacted | Email |
| Matthew Pushkin | | Email Address Redacted | Email |
| Matthew Putu | | Email Address Redacted | Email |
| Matthew Q. Holder | | Email Address Redacted | Email |
| Matthew Quigley | | Email Address Redacted | Email |
| Matthew Quinn | | Email Address Redacted | Email |
| Matthew R Fleer | | Email Address Redacted | Email |
| Matthew R Ion | | Email Address Redacted | Email |
| Matthew R. Plunket | | Email Address Redacted | Email |
| Matthew Racz | | Email Address Redacted | Email |
| Matthew Radasch | | Email Address Redacted | Email |
| Matthew Ragains | | Email Address Redacted | Email |
| Matthew Ragan | | Email Address Redacted | Email |
| Matthew Ragsdale | | Email Address Redacted | Email |
| Matthew Rainey | | Email Address Redacted | Email |
| Matthew Ralph | | Email Address Redacted | Email |
| Matthew Ranalli | | Email Address Redacted | Email |
| Matthew Randall | | Email Address Redacted | Email |
| Matthew Randolph | | Email Address Redacted | Email |
| Matthew Raposo Financial Advisor | | Email Address Redacted | Email |
| Matthew Rasbury | | Email Address Redacted | Email |
| Matthew Rath | | Email Address Redacted | Email |
| Matthew Ratz | | Email Address Redacted | Email |
| Matthew Raue | | Email Address Redacted | Email |
| Matthew Ray | | Email Address Redacted | Email |
| Matthew Ray | | Email Address Redacted | Email |
| Matthew Reese | | Email Address Redacted | Email |
| Matthew Reeser | | Email Address Redacted | Email |
| Matthew Reichel | | Email Address Redacted | Email |
| Matthew Reid | | Email Address Redacted | Email |
| Matthew Reid | | Email Address Redacted | Email |
| Matthew Rejman | | Email Address Redacted | Email |
| Matthew Renda | | Email Address Redacted | Email |
| Matthew Renda LLC | | Email Address Redacted | Email |
| Matthew Repasky | | Email Address Redacted | Email |
| Matthew Resh | | Email Address Redacted | Email |
| Matthew Retallack | | Email Address Redacted | Email |
| Matthew Rho | | Email Address Redacted | Email |
| Matthew Rice | | Email Address Redacted | Email |
| Matthew Richardson | | Email Address Redacted | Email |
| Matthew Richardson | | Email Address Redacted | Email |
| Matthew Rieder | | Email Address Redacted | Email |
| Matthew Riley | | Email Address Redacted | Email |
| Matthew Riley | | Email Address Redacted | Email |
| Matthew Ringle | | Email Address Redacted | Email |
| Matthew Rittenberg | | Email Address Redacted | Email |
| Matthew Rivera | | Email Address Redacted | Email |
| Matthew Rivkin | | Email Address Redacted | Email |
| Matthew Roane Sr | | Email Address Redacted | Email |
| Matthew Robbins | | Email Address Redacted | Email |
| Matthew Robert Haven | | Email Address Redacted | Email |
| Matthew Roberts | | Email Address Redacted | Email |
| Matthew Robinson | | Email Address Redacted | Email |
| Matthew Robinson | | Email Address Redacted | Email |
| Matthew Robinson | | Email Address Redacted | Email |
| Matthew Rockwell | | Email Address Redacted | Email |
| Matthew Rodden | | Email Address Redacted | Email |
| Matthew Rodela | | Email Address Redacted | Email |
| Matthew Rogers | | Email Address Redacted | Email |
| Matthew Rohbock | | Email Address Redacted | Email |
| Matthew Rojas | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Matthew Rollens | | Email Address Redacted | Email |
| Matthew Rollings | | Email Address Redacted | Email |
| Matthew Roman | | Email Address Redacted | Email |
| Matthew Rome | | Email Address Redacted | Email |
| Matthew Rosalez | | Email Address Redacted | Email |
| Matthew Rose | | Email Address Redacted | Email |
| Matthew Rosen | | Email Address Redacted | Email |
| Matthew Rosen | | Email Address Redacted | Email |
| Matthew Rosenblatt | | Email Address Redacted | Email |
| Matthew Rosenblatt Real Estate | | Email Address Redacted | Email |
| Matthew Ross | | Email Address Redacted | Email |
| Matthew Rossi | | Email Address Redacted | Email |
| Matthew Rossi | | Email Address Redacted | Email |
| Matthew Roth | | Email Address Redacted | Email |
| Matthew Rotunda | | Email Address Redacted | Email |
| Matthew Rotunda | | Email Address Redacted | Email |
| Matthew Rowe | | Email Address Redacted | Email |
| Matthew Royer | | Email Address Redacted | Email |
| Matthew Rozanski | | Email Address Redacted | Email |
| Matthew Rozell | | Email Address Redacted | Email |
| Matthew Ruder | | Email Address Redacted | Email |
| Matthew Ruffer | | Email Address Redacted | Email |
| Matthew Runfola | | Email Address Redacted | Email |
| Matthew Rung | | Email Address Redacted | Email |
| Matthew Russ | | Email Address Redacted | Email |
| Matthew Russell | | Email Address Redacted | Email |
| Matthew Russell | | Email Address Redacted | Email |
| Matthew Ryan | | Email Address Redacted | Email |
| Matthew Ryan | | Email Address Redacted | Email |
| Matthew Ryder | | Email Address Redacted | Email |
| Matthew S Abrams Cpa LLC | | Email Address Redacted | Email |
| Matthew S Hill & Svetlana M Hill | | Email Address Redacted | Email |
| Matthew S Kemmer | | Email Address Redacted | Email |
| Matthew S Roseman | | Email Address Redacted | Email |
| Matthew S Seminara Esq. | | Email Address Redacted | Email |
| Matthew S Shipman | | Email Address Redacted | Email |
| Matthew S. Avery | | Email Address Redacted | Email |
| Matthew S. Conlan Od | | Email Address Redacted | Email |
| Matthew S. Ellam | | Email Address Redacted | Email |
| Matthew S. Elliott | | Email Address Redacted | Email |
| Matthew S. Gangne | | Email Address Redacted | Email |
| Matthew Sabo | | Email Address Redacted | Email |
| Matthew Sabol | | Email Address Redacted | Email |
| Matthew Sabol | | Email Address Redacted | Email |
| Matthew Sabol | | Email Address Redacted | Email |
| Matthew Saenz | | Email Address Redacted | Email |
| Matthew Sailer | | Email Address Redacted | Email |
| Matthew Saker | | Email Address Redacted | Email |
| Matthew Salaverry | | Email Address Redacted | Email |
| Matthew Salazar | | Email Address Redacted | Email |
| Matthew Salci | | Email Address Redacted | Email |
| Matthew Salci | | Email Address Redacted | Email |
| Matthew Salem | | Email Address Redacted | Email |
| Matthew Salyer | | Email Address Redacted | Email |
| Matthew Samoville | | Email Address Redacted | Email |
| Matthew Sample | | Email Address Redacted | Email |
| Matthew Sanabria | | Email Address Redacted | Email |
| Matthew Sanders | | Email Address Redacted | Email |
| Matthew Sanders, D.D.S., Inc. | | Email Address Redacted | Email |
| Matthew Sandretto | | Email Address Redacted | Email |
| Matthew Sanford | | Email Address Redacted | Email |
| Matthew Santer | | Email Address Redacted | Email |
| Matthew Santiago | | Email Address Redacted | Email |
| Matthew Sarbello | | Email Address Redacted | Email |
| Matthew Sargent | | Email Address Redacted | Email |
| Matthew Savage | | Email Address Redacted | Email |
| Matthew Savanich | | Email Address Redacted | Email |
| Matthew Sayanlar | | Email Address Redacted | Email |
| Matthew Scalf | | Email Address Redacted | Email |
| Matthew Scalf | | Email Address Redacted | Email |
| Matthew Scanlon | | Email Address Redacted | Email |
| Matthew Schaaf | | Email Address Redacted | Email |
| Matthew Schafer | | Email Address Redacted | Email |
| Matthew Schafer | | Email Address Redacted | Email |
| Matthew Scheuer | | Email Address Redacted | Email |
| Matthew Schiff | | Email Address Redacted | Email |
| Matthew Schmoll | | Email Address Redacted | Email |
| Matthew Schmookler | | Email Address Redacted | Email |
| Matthew Schmucker | | Email Address Redacted | Email |
| Matthew Schneberger | | Email Address Redacted | Email |
| Matthew Schneider | | Email Address Redacted | Email |
| Matthew Schock | | Email Address Redacted | Email |
| Matthew Schommer | | Email Address Redacted | Email |
| Matthew Schone | | Email Address Redacted | Email |
| Matthew Schuler | | Email Address Redacted | Email |
| Matthew Schumacker | | Email Address Redacted | Email |
| Matthew Sconsa | | Email Address Redacted | Email |
| Matthew Scott | | Email Address Redacted | Email |
| Matthew Scott Brauer | | Email Address Redacted | Email |
| Matthew Scott Herbs & Vegetables | | Email Address Redacted | Email |
| Matthew Scott Photographer, Inc. | | Email Address Redacted | Email |
| Matthew Sears | | Email Address Redacted | Email |
| Matthew Sease | | Email Address Redacted | Email |
| Matthew Sedorak | | Email Address Redacted | Email |
| Matthew Selby | | Email Address Redacted | Email |
| Matthew Semko | | Email Address Redacted | Email |
| Matthew Serventi | | Email Address Redacted | Email |
| Matthew Sester | | Email Address Redacted | Email |
| Matthew Severson | | Email Address Redacted | Email |
| Matthew Sevinsky | | Email Address Redacted | Email |
| Matthew Shaddox | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Matthew Shaffer | | Email Address Redacted | Email |
| Matthew Shakespear | | Email Address Redacted | Email |
| Matthew Shaw | | Email Address Redacted | Email |
| Matthew Sheffler | | Email Address Redacted | Email |
| Matthew Shendell | | Email Address Redacted | Email |
| Matthew Sherman | | Email Address Redacted | Email |
| Matthew Sherman | | Email Address Redacted | Email |
| Matthew Shields | | Email Address Redacted | Email |
| Matthew Shifflett | | Email Address Redacted | Email |
| Matthew Shomer | | Email Address Redacted | Email |
| Matthew Sica | | Email Address Redacted | Email |
| Matthew Sidrak | | Email Address Redacted | Email |
| Matthew Silverman | | Email Address Redacted | Email |
| Matthew Simmons | | Email Address Redacted | Email |
| Matthew Simmons | | Email Address Redacted | Email |
| Matthew Simpson | | Email Address Redacted | Email |
| Matthew Simpson | | Email Address Redacted | Email |
| Matthew Simpson | | Email Address Redacted | Email |
| Matthew Simpson | | Email Address Redacted | Email |
| Matthew Sine | | Email Address Redacted | Email |
| Matthew Siwik | | Email Address Redacted | Email |
| Matthew Skamser | | Email Address Redacted | Email |
| Matthew Slaby | | Email Address Redacted | Email |
| Matthew Slagter | | Email Address Redacted | Email |
| Matthew Slattery | | Email Address Redacted | Email |
| Matthew Sligh | | Email Address Redacted | Email |
| Matthew Sliney | | Email Address Redacted | Email |
| Matthew Smillie | | Email Address Redacted | Email |
| Matthew Smith | | Email Address Redacted | Email |
| Matthew Smith | | Email Address Redacted | Email |
| Matthew Smith | | Email Address Redacted | Email |
| Matthew Smith | | Email Address Redacted | Email |
| Matthew Smith | | Email Address Redacted | Email |
| Matthew Smith | | Email Address Redacted | Email |
| Matthew Smith | | Email Address Redacted | Email |
| Matthew Smith | | Email Address Redacted | Email |
| Matthew Smith | | Email Address Redacted | Email |
| Matthew Smith | | Email Address Redacted | Email |
| Matthew Smith | | Email Address Redacted | Email |
| Matthew Smith | | Email Address Redacted | Email |
| Matthew Smith | | Email Address Redacted | Email |
| Matthew Smith | | Email Address Redacted | Email |
| Matthew Smith Insurance Inc | | Email Address Redacted | Email |
| Matthew Snetzko | | Email Address Redacted | Email |
| Matthew Snoke | | Email Address Redacted | Email |
| Matthew Snow | | Email Address Redacted | Email |
| Matthew Snyder | | Email Address Redacted | Email |
| Matthew Soares | | Email Address Redacted | Email |
| Matthew Sol | | Email Address Redacted | Email |
| Matthew Solarz | | Email Address Redacted | Email |
| Matthew Soles | | Email Address Redacted | Email |
| Matthew Sonka | | Email Address Redacted | Email |
| Matthew Sorrow | | Email Address Redacted | Email |
| Matthew Sparks | | Email Address Redacted | Email |
| Matthew Spear | | Email Address Redacted | Email |
| Matthew Spoljoric | | Email Address Redacted | Email |
| Matthew Squires | | Email Address Redacted | Email |
| Matthew Staggs | | Email Address Redacted | Email |
| Matthew Stahl | | Email Address Redacted | Email |
| Matthew Stambaugh | | Email Address Redacted | Email |
| Matthew Stanford | | Email Address Redacted | Email |
| Matthew Starks | | Email Address Redacted | Email |
| Matthew Stasko | | Email Address Redacted | Email |
| Matthew Stasko | | Email Address Redacted | Email |
| Matthew Staus | | Email Address Redacted | Email |
| Matthew Steakley | | Email Address Redacted | Email |
| Matthew Stefanik | | Email Address Redacted | Email |
| Matthew Stein | | Email Address Redacted | Email |
| Matthew Stephen Darcy | | Email Address Redacted | Email |
| Matthew Stephens | | Email Address Redacted | Email |
| Matthew Stephens | | Email Address Redacted | Email |
| Matthew Stephens | | Email Address Redacted | Email |
| Matthew Stephenson | | Email Address Redacted | Email |
| Matthew Sterbenz | | Email Address Redacted | Email |
| Matthew Sterby | | Email Address Redacted | Email |
| Matthew Sternshein | | Email Address Redacted | Email |
| Matthew Stevens | | Email Address Redacted | Email |
| Matthew Stewart | | Email Address Redacted | Email |
| Matthew Stewart | | Email Address Redacted | Email |
| Matthew Stewart | | Email Address Redacted | Email |
| Matthew Stewart | | Email Address Redacted | Email |
| Matthew Sticker | | Email Address Redacted | Email |
| Matthew Stine | | Email Address Redacted | Email |
| Matthew Stine | | Email Address Redacted | Email |
| Matthew Stock | | Email Address Redacted | Email |
| Matthew Stokes | | Email Address Redacted | Email |
| Matthew Stoll | | Email Address Redacted | Email |
| Matthew Stone | | Email Address Redacted | Email |
| Matthew Stone | | Email Address Redacted | Email |
| Matthew Storer | | Email Address Redacted | Email |
| Matthew Stotts | | Email Address Redacted | Email |
| Matthew Stratman Dds Pllc | | Email Address Redacted | Email |
| Matthew Strickland | | Email Address Redacted | Email |
| Matthew Stroup | | Email Address Redacted | Email |
| Matthew Stull | | Email Address Redacted | Email |
| Matthew Sturgis | | Email Address Redacted | Email |
| Matthew Suhr | | Email Address Redacted | Email |
| Matthew Sullivan | | Email Address Redacted | Email |
| Matthew Sullivan | | Email Address Redacted | Email |
| Matthew Sullivan | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Matthew Summerell | | Email Address Redacted | Email |
| Matthew Summerlin | | Email Address Redacted | Email |
| Matthew Supasanguan | | Email Address Redacted | Email |
| Matthew Surawski | | Email Address Redacted | Email |
| Matthew Sutter | | Email Address Redacted | Email |
| Matthew Sutton | | Email Address Redacted | Email |
| Matthew Sutton | | Email Address Redacted | Email |
| Matthew Svajda | | Email Address Redacted | Email |
| Matthew Svedahl | | Email Address Redacted | Email |
| Matthew Swanson | | Email Address Redacted | Email |
| Matthew Swanson | | Email Address Redacted | Email |
| Matthew Swearingen | | Email Address Redacted | Email |
| Matthew Sweeney | | Email Address Redacted | Email |
| Matthew Sweitzer | | Email Address Redacted | Email |
| Matthew Swindell | | Email Address Redacted | Email |
| Matthew Swyers | | Email Address Redacted | Email |
| Matthew T Isbell | | Email Address Redacted | Email |
| Matthew T Lewis | | Email Address Redacted | Email |
| Matthew T Siedhoff, Md | | Email Address Redacted | Email |
| Matthew T Wolf | | Email Address Redacted | Email |
| Matthew Taber | | Email Address Redacted | Email |
| Matthew Takes | | Email Address Redacted | Email |
| Matthew Tang | | Email Address Redacted | Email |
| Matthew Tanner | | Email Address Redacted | Email |
| Matthew Taylor | | Email Address Redacted | Email |
| Matthew Taylor | | Email Address Redacted | Email |
| Matthew Taylor | | Email Address Redacted | Email |
| Matthew Taylor | | Email Address Redacted | Email |
| Matthew Terlep | | Email Address Redacted | Email |
| Matthew Thayer | | Email Address Redacted | Email |
| Matthew Thomas | | Email Address Redacted | Email |
| Matthew Thomas Wilson, M.D., F.A.C.S., A Professional Medical Corporation | | Email Address Redacted | Email |
| Matthew Thompson | | Email Address Redacted | Email |
| Matthew Thompson | | Email Address Redacted | Email |
| Matthew Thompson | | Email Address Redacted | Email |
| Matthew Thompson | | Email Address Redacted | Email |
| Matthew Thompson | | Email Address Redacted | Email |
| Matthew Thompson | | Email Address Redacted | Email |
| Matthew Thomson | | Email Address Redacted | Email |
| Matthew Thorn | | Email Address Redacted | Email |
| Matthew Thornton | | Email Address Redacted | Email |
| Matthew Thornton | | Email Address Redacted | Email |
| Matthew Thurston | | Email Address Redacted | Email |
| Matthew Tieva | | Email Address Redacted | Email |
| Matthew Tiffany | | Email Address Redacted | Email |
| Matthew Tilleard | | Email Address Redacted | Email |
| Matthew Tiller | | Email Address Redacted | Email |
| Matthew Tims | | Email Address Redacted | Email |
| Matthew Tiplady | | Email Address Redacted | Email |
| Matthew Toback | | Email Address Redacted | Email |
| Matthew Toenjes | | Email Address Redacted | Email |
| Matthew Tolbert | | Email Address Redacted | Email |
| Matthew Tolstoy Acupuncture Pllc | | Email Address Redacted | Email |
| Matthew Tomasko | | Email Address Redacted | Email |
| Matthew Tong | | Email Address Redacted | Email |
| Matthew Toste | | Email Address Redacted | Email |
| Matthew Towle | | Email Address Redacted | Email |
| Matthew Tracy | | Email Address Redacted | Email |
| Matthew Trainer | | Email Address Redacted | Email |
| Matthew Traxler | | Email Address Redacted | Email |
| Matthew Tremolada | | Email Address Redacted | Email |
| Matthew Triplett | | Email Address Redacted | Email |
| Matthew Tucker | | Email Address Redacted | Email |
| Matthew Tucker | | Email Address Redacted | Email |
| Matthew Tuemler | | Email Address Redacted | Email |
| Matthew Tullman | | Email Address Redacted | Email |
| Matthew Tullock | | Email Address Redacted | Email |
| Matthew Tuttle | | Email Address Redacted | Email |
| Matthew Tyson | | Email Address Redacted | Email |
| Matthew Tyson | | Email Address Redacted | Email |
| Matthew Ulmer | | Email Address Redacted | Email |
| Matthew V Waterman Pc | | Email Address Redacted | Email |
| Matthew V. Iudemann, Dds | | Email Address Redacted | Email |
| Matthew V. Zito | | Email Address Redacted | Email |
| Matthew Valdez | | Email Address Redacted | Email |
| Matthew Valente | | Email Address Redacted | Email |
| Matthew Van Bussum | | Email Address Redacted | Email |
| Matthew Van Hoomissen | | Email Address Redacted | Email |
| Matthew Van Hoomissen | | Email Address Redacted | Email |
| Matthew Vander Els | | Email Address Redacted | Email |
| Matthew Vanderpool | | Email Address Redacted | Email |
| Matthew Vasquez | | Email Address Redacted | Email |
| Matthew Vaughn | | Email Address Redacted | Email |
| Matthew Vazquez | | Email Address Redacted | Email |
| Matthew Veale | | Email Address Redacted | Email |
| Matthew Veatch | | Email Address Redacted | Email |
| Matthew Vendetti | | Email Address Redacted | Email |
| Matthew Vereb | | Email Address Redacted | Email |
| Matthew Vicari | | Email Address Redacted | Email |
| Matthew Villani | | Email Address Redacted | Email |
| Matthew Villareal | | Email Address Redacted | Email |
| Matthew Vinci | | Email Address Redacted | Email |
| Matthew Viveiros | | Email Address Redacted | Email |
| Matthew Voie | | Email Address Redacted | Email |
| Matthew Voity | | Email Address Redacted | Email |
| Matthew Vollers | | Email Address Redacted | Email |
| Matthew Vonderhaar | | Email Address Redacted | Email |
| Matthew W Franklin | | Email Address Redacted | Email |
| Matthew W. Horton Ii | | Email Address Redacted | Email |
| Matthew W. Shipman | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Matthew W. Wood, P.C. | | Email Address Redacted | Email |
| Matthew Wadiak | | Email Address Redacted | Email |
| Matthew Wagner | | Email Address Redacted | Email |
| Matthew Wagner | | Email Address Redacted | Email |
| Matthew Waits | | Email Address Redacted | Email |
| Matthew Wakefield | | Email Address Redacted | Email |
| Matthew Walbruch | | Email Address Redacted | Email |
| Matthew Waldman | | Email Address Redacted | Email |
| Matthew Waldman | | Email Address Redacted | Email |
| Matthew Walker | | Email Address Redacted | Email |
| Matthew Walker | | Email Address Redacted | Email |
| Matthew Walker | | Email Address Redacted | Email |
| Matthew Wallace | | Email Address Redacted | Email |
| Matthew Wallace | | Email Address Redacted | Email |
| Matthew Walters | | Email Address Redacted | Email |
| Matthew Walters | | Email Address Redacted | Email |
| Matthew Wang | | Email Address Redacted | Email |
| Matthew Ward | | Email Address Redacted | Email |
| Matthew Ward | | Email Address Redacted | Email |
| Matthew Ward | | Email Address Redacted | Email |
| Matthew Ward | | Email Address Redacted | Email |
| Matthew Warhurst | | Email Address Redacted | Email |
| Matthew Warner | | Email Address Redacted | Email |
| Matthew Warner | | Email Address Redacted | Email |
| Matthew Warren | | Email Address Redacted | Email |
| Matthew Wasley | | Email Address Redacted | Email |
| Matthew Waters | | Email Address Redacted | Email |
| Matthew Watkins | | Email Address Redacted | Email |
| Matthew Watkins | | Email Address Redacted | Email |
| Matthew Watts | | Email Address Redacted | Email |
| Matthew Watts | | Email Address Redacted | Email |
| Matthew Watts | | Email Address Redacted | Email |
| Matthew Wayman | | Email Address Redacted | Email |
| Matthew Wayman | | Email Address Redacted | Email |
| Matthew Weaver | | Email Address Redacted | Email |
| Matthew Weaver | | Email Address Redacted | Email |
| Matthew Weavil | | Email Address Redacted | Email |
| Matthew Weber | | Email Address Redacted | Email |
| Matthew Weber | | Email Address Redacted | Email |
| Matthew Weber Garth | | Email Address Redacted | Email |
| Matthew Webster | | Email Address Redacted | Email |
| Matthew Weech | | Email Address Redacted | Email |
| Matthew Weekley | | Email Address Redacted | Email |
| Matthew Wehling | | Email Address Redacted | Email |
| Matthew Wehner | | Email Address Redacted | Email |
| Matthew Weilgus | | Email Address Redacted | Email |
| Matthew Weiman | | Email Address Redacted | Email |
| Matthew Weir | | Email Address Redacted | Email |
| Matthew Weisinger | | Email Address Redacted | Email |
| Matthew Weisskopf Phd, A Psychological Corporation | | Email Address Redacted | Email |
| Matthew Weissmueller | | Email Address Redacted | Email |
| Matthew Welch | | Email Address Redacted | Email |
| Matthew Wesley Advisory | | Email Address Redacted | Email |
| Matthew Wesley Williams, LLC | | Email Address Redacted | Email |
| Matthew West | | Email Address Redacted | Email |
| Matthew Wharton | | Email Address Redacted | Email |
| Matthew Wheeler | | Email Address Redacted | Email |
| Matthew Wheeler | | Email Address Redacted | Email |
| Matthew Whiddon | | Email Address Redacted | Email |
| Matthew White | | Email Address Redacted | Email |
| Matthew Whitener | | Email Address Redacted | Email |
| Matthew Whiting Professional Painting, Inc | | Email Address Redacted | Email |
| Matthew Whitney | | Email Address Redacted | Email |
| Matthew Whittier | | Email Address Redacted | Email |
| Matthew Wickenheiser | | Email Address Redacted | Email |
| Matthew Widenmeyer | | Email Address Redacted | Email |
| Matthew Wiegman | | Email Address Redacted | Email |
| Matthew Wiener | | Email Address Redacted | Email |
| Matthew Wier | | Email Address Redacted | Email |
| Matthew Wilder | | Email Address Redacted | Email |
| Matthew Wiley | | Email Address Redacted | Email |
| Matthew Willer | | Email Address Redacted | Email |
| Matthew Williams | | Email Address Redacted | Email |
| Matthew Williams | | Email Address Redacted | Email |
| Matthew Williams | | Email Address Redacted | Email |
| Matthew Williams | | Email Address Redacted | Email |
| Matthew Williams | | Email Address Redacted | Email |
| Matthew Williams | | Email Address Redacted | Email |
| Matthew Willis | | Email Address Redacted | Email |
| Matthew Willis | | Email Address Redacted | Email |
| Matthew Wilson | | Email Address Redacted | Email |
| Matthew Wilson | | Email Address Redacted | Email |
| Matthew Wilson | | Email Address Redacted | Email |
| Matthew Wilson | | Email Address Redacted | Email |
| Matthew Wilson | | Email Address Redacted | Email |
| Matthew Winans | | Email Address Redacted | Email |
| Matthew Winland | | Email Address Redacted | Email |
| Matthew Winslow | | Email Address Redacted | Email |
| Matthew Winter | | Email Address Redacted | Email |
| Matthew Winterhawk | | Email Address Redacted | Email |
| Matthew Winters | | Email Address Redacted | Email |
| Matthew Wolk | | Email Address Redacted | Email |
| Matthew Wolk | | Email Address Redacted | Email |
| Matthew Woodward | | Email Address Redacted | Email |
| Matthew Woodworth | | Email Address Redacted | Email |
| Matthew Workhoven | | Email Address Redacted | Email |
| Matthew Wright | | Email Address Redacted | Email |
| Matthew Wright | | Email Address Redacted | Email |
| Matthew Wunderlich | | Email Address Redacted | Email |
| Matthew Wyatt | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Matthew Wyatt | | Email Address Redacted | Email |
| Matthew Yarchuk | | Email Address Redacted | Email |
| Matthew Yazel | | Email Address Redacted | Email |
| Matthew Yehle | | Email Address Redacted | Email |
| Matthew York | | Email Address Redacted | Email |
| Matthew York | | Email Address Redacted | Email |
| Matthew Young | | Email Address Redacted | Email |
| Matthew Youngs | | Email Address Redacted | Email |
| Matthew Youngs | | Email Address Redacted | Email |
| Matthew Z Gentle | | Email Address Redacted | Email |
| Matthew Zaabadick | | Email Address Redacted | Email |
| Matthew Zaccarino | | Email Address Redacted | Email |
| Matthew Zaccarino | | Email Address Redacted | Email |
| Matthew Zadorozny | | Email Address Redacted | Email |
| Matthew Zarbatany | | Email Address Redacted | Email |
| Matthew Zeigler | | Email Address Redacted | Email |
| Matthew Zemmelman | | Email Address Redacted | Email |
| Matthew Zimmerman | | Email Address Redacted | Email |
| Matthew Zito | | Email Address Redacted | Email |
| Matthewberney | | Email Address Redacted | Email |
| Matthewbrian LLC | | Email Address Redacted | Email |
| Matthewjanes | | Email Address Redacted | Email |
| Matthewredcoopinc | | Email Address Redacted | Email |
| Matthews & Matthews, LLC | | Email Address Redacted | Email |
| Matthews & Sons LLC | | Email Address Redacted | Email |
| Matthews Building Maintenance | | Email Address Redacted | Email |
| Matthews Collision Service Center Inc | | Email Address Redacted | Email |
| Matthew'S Computer Repair | | Email Address Redacted | Email |
| Matthews Construction LLC | | Email Address Redacted | Email |
| Matthews Fine Furniture, Inc | | Email Address Redacted | Email |
| Matthew'S Haunted Pub Crawl | | Email Address Redacted | Email |
| Matthew'S Home Services | | Email Address Redacted | Email |
| Matthews Insurance Group Inc | | Email Address Redacted | Email |
| Matthews Legacy Group | | Email Address Redacted | Email |
| Matthew'S Tax Group LLC | | Email Address Redacted | Email |
| Matthews Transportation | | Email Address Redacted | Email |
| Matthias Arend | | Email Address Redacted | Email |
| Matthias Arend | | Email Address Redacted | Email |
| Matthias Arling | | Email Address Redacted | Email |
| Matthias Gessing Dental Laboratory Inc | | Email Address Redacted | Email |
| Matthias Guillory | | Email Address Redacted | Email |
| Matthias Leul | | Email Address Redacted | Email |
| Matthias Mogelin | | Email Address Redacted | Email |
| Matthias Real Estate Appraisal & Consulting, LLC | | Email Address Redacted | Email |
| Matthies Media | | Email Address Redacted | Email |
| Matthys Badenhorst | | Email Address Redacted | Email |
| Mattie Bledsoe-Hayes | | Email Address Redacted | Email |
| Mattie Rooney | | Email Address Redacted | Email |
| Mattie Scicchitano | | Email Address Redacted | Email |
| Mattie West | | Email Address Redacted | Email |
| Mattie'S Blue Diamond | | Email Address Redacted | Email |
| Matties Home Daycare LLC | | Email Address Redacted | Email |
| Mattilyn Merrell | | Email Address Redacted | Email |
| Mattingly & Roselius - Class A | | Email Address Redacted | Email |
| Mattis II, LLC | | Email Address Redacted | Email |
| Mattkellyconstruction | | Email Address Redacted | Email |
| Mattles Floral Design Inc | | Email Address Redacted | Email |
| Matt'N Mel'S Sewer Scoping Service, Inc. | | Email Address Redacted | Email |
| Mattoon Salina Restaurant LLC | | Email Address Redacted | Email |
| Mattox S. Hair | | Email Address Redacted | Email |
| Mattress & Furniture Wholesale Outlet, | | Email Address Redacted | Email |
| Mattress And Furniture Properties | | Email Address Redacted | Email |
| Mattress by Appointment | | Email Address Redacted | Email |
| Mattress By Appointment | | Email Address Redacted | Email |
| Mattress By Appointment Cedar Falls LLC | | Email Address Redacted | Email |
| Mattress By Appointment Mountain Home | | Email Address Redacted | Email |
| Mattress By Appointment Of Naperville LLC | | Email Address Redacted | Email |
| Mattress By Appointment Of Torrington | | Email Address Redacted | Email |
| Mattress Direct Of Ct LLC | | Email Address Redacted | Email |
| Mattress Direct Usa | | Email Address Redacted | Email |
| Mattress Discount Usa Corp | | Email Address Redacted | Email |
| Mattress Forever, LLC | | Email Address Redacted | Email |
| Mattress Holding Corp, | | Email Address Redacted | Email |
| Mattress Inc | | Email Address Redacted | Email |
| Mattron Jonathan Brown | | Email Address Redacted | Email |
| Matts All Haul LLC | | Email Address Redacted | Email |
| Matt'S Amazing Prices | | Email Address Redacted | Email |
| Matt'S Autobody Inc | | Email Address Redacted | Email |
| Matt'S Automotive, LLC | | Email Address Redacted | Email |
| Matt'S Cars | | Email Address Redacted | Email |
| Matt'S Cleaning & Janitorial Service | | Email Address Redacted | Email |
| Matt'S Construction, LLC | | Email Address Redacted | Email |
| Matts Do It All LLC | | Email Address Redacted | Email |
| Matt'S Floor Covering | | Email Address Redacted | Email |
| Matt'S Game Exchange LLC | | Email Address Redacted | Email |
| Matt'S Game Room | | Email Address Redacted | Email |
| Matts Miles LLC | | Email Address Redacted | Email |
| Matts Movers | | Email Address Redacted | Email |
| Matt'S Reliable Vending | | Email Address Redacted | Email |
| Matts Staffing Inc | | Email Address Redacted | Email |
| Mattson Marketing Solutions LLC | | Email Address Redacted | Email |
| Mattsons Climate Control LLC | | Email Address Redacted | Email |
| Mattstraus.Com | | Email Address Redacted | Email |
| Mattt, LLC | | Email Address Redacted | Email |
| Matturro Dental Pc | | Email Address Redacted | Email |
| Matturro'S Service & Repair, LLC | | Email Address Redacted | Email |
| Matty Ice | | Email Address Redacted | Email |
| Matty Ice | | Email Address Redacted | Email |
| Mattz Enterprises LLC | | Email Address Redacted | Email |
| Matu Food Inc. | | Email Address Redacted | Email |
| Matu LLC | | Email Address Redacted | Email |
| Matukewicz Furniture | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Matula Masonry, Inc. | | Email Address Redacted | Email |
| Matus Family Dentistry | | Email Address Redacted | Email |
| Matvin Corporation | | Email Address Redacted | Email |
| Matwerk Pilate | | Email Address Redacted | Email |
| Maty African Hair Braiding | | Email Address Redacted | Email |
| Matyas Sahlu | | Email Address Redacted | Email |
| Matyas, Theodore | | Email Address Redacted | Email |
| Matynes Francois | | Email Address Redacted | Email |
| Matz Logging LLC | | Email Address Redacted | Email |
| Mau Bui | | Email Address Redacted | Email |
| Mauck Lawn & Landscaping, LLC | | Email Address Redacted | Email |
| Mauclair Gerome | | Email Address Redacted | Email |
| Maud Benson | | Email Address Redacted | Email |
| Maud Laceppe | | Email Address Redacted | Email |
| Maud Ofori-Annor | | Email Address Redacted | Email |
| Maudalena Ramirez | | Email Address Redacted | Email |
| Maudeline Emitil | | Email Address Redacted | Email |
| Maudell Grayson | | Email Address Redacted | Email |
| Maudlin & Associates Ll | | Email Address Redacted | Email |
| Mauer Home School LLC | | Email Address Redacted | Email |
| Mauer& Madoff LLC | | Email Address Redacted | Email |
| Mauerhan Plumbing Inc. | | Email Address Redacted | Email |
| Maughan & Associates Inc | | Email Address Redacted | Email |
| Maui Auto LLC | | Email Address Redacted | Email |
| Maui Aviators | | Email Address Redacted | Email |
| Maui Canyon, LLC | | Email Address Redacted | Email |
| Maui Coconut Candy | | Email Address Redacted | Email |
| Maui Lehua Gift, Inc. | | Email Address Redacted | Email |
| Maui Meadow Management LLC, | | Email Address Redacted | Email |
| Maui Mobile Locksmiths | | Email Address Redacted | Email |
| Maui Productions, Inc. | | Email Address Redacted | Email |
| Maui Vacation Advisors | | Email Address Redacted | Email |
| Maui Welcome Center | | Email Address Redacted | Email |
| Mauice Harris | | Email Address Redacted | Email |
| Mauka Sutions | | Email Address Redacted | Email |
| Maula Baksh | | Email Address Redacted | Email |
| Mauldin Enterprises LLC | | Email Address Redacted | Email |
| Mauna LLC | | Email Address Redacted | Email |
| Maung Maung | | Email Address Redacted | Email |
| Maung Thein | | Email Address Redacted | Email |
| Maungzarni Thettin | | Email Address Redacted | Email |
| Maungzarni Thettin | | Email Address Redacted | Email |
| Maura Aguero | | Email Address Redacted | Email |
| Maura Aguero | | Email Address Redacted | Email |
| Maura Black | | Email Address Redacted | Email |
| Maura Braun | | Email Address Redacted | Email |
| Maura Button | | Email Address Redacted | Email |
| Maura Celik | | Email Address Redacted | Email |
| Maura Chiovarou | | Email Address Redacted | Email |
| Maura Dunn | | Email Address Redacted | Email |
| Maura Elizabeth Moeder | | Email Address Redacted | Email |
| Maura Feeney | | Email Address Redacted | Email |
| Maura Hagerman Hairartist | | Email Address Redacted | Email |
| Maura Kolkmeyer | | Email Address Redacted | Email |
| Maura Lozano-Yancy | | Email Address Redacted | Email |
| Maura Mallory | | Email Address Redacted | Email |
| Maura Mccray, Real Estate Agent | | Email Address Redacted | Email |
| Maura Mcmahon Zeller, Attorney At Law | | Email Address Redacted | Email |
| Maura Overby | | Email Address Redacted | Email |
| Maura Pena | | Email Address Redacted | Email |
| Maura Roche | | Email Address Redacted | Email |
| Maura Sheehy | | Email Address Redacted | Email |
| Mauray Leavens | | Email Address Redacted | Email |
| Maureen A Keohane | | Email Address Redacted | Email |
| Maureen Abitbol | | Email Address Redacted | Email |
| Maureen Adler | | Email Address Redacted | Email |
| Maureen Alikah | | Email Address Redacted | Email |
| Maureen Aquino | | Email Address Redacted | Email |
| Maureen Benner | | Email Address Redacted | Email |
| Maureen Benner | | Email Address Redacted | Email |
| Maureen Bensman | | Email Address Redacted | Email |
| Maureen Boyle | | Email Address Redacted | Email |
| Maureen C. Smith | | Email Address Redacted | Email |
| Maureen Carlin | | Email Address Redacted | Email |
| Maureen Cassidy-Geiger | | Email Address Redacted | Email |
| Maureen Chinke | | Email Address Redacted | Email |
| Maureen Connolly Insurance Inc | | Email Address Redacted | Email |
| Maureen Correia Shuster | | Email Address Redacted | Email |
| Maureen Daury-Corcoran | | Email Address Redacted | Email |
| Maureen Diaz | | Email Address Redacted | Email |
| Maureen Diclementi | | Email Address Redacted | Email |
| Maureen Dillon | | Email Address Redacted | Email |
| Maureen Donohue, Lcsw | | Email Address Redacted | Email |
| Maureen Downey | | Email Address Redacted | Email |
| Maureen Egan | | Email Address Redacted | Email |
| Maureen English Design | | Email Address Redacted | Email |
| Maureen Ferentz | | Email Address Redacted | Email |
| Maureen Flanagan | | Email Address Redacted | Email |
| Maureen Flannery | | Email Address Redacted | Email |
| Maureen Foss | | Email Address Redacted | Email |
| Maureen G. Stewart | | Email Address Redacted | Email |
| Maureen Gately | | Email Address Redacted | Email |
| Maureen Godfrey | | Email Address Redacted | Email |
| Maureen Gosling | | Email Address Redacted | Email |
| Maureen Grela-Mpoko | | Email Address Redacted | Email |
| Maureen Grossmyer | | Email Address Redacted | Email |
| Maureen Grossmyer | | Email Address Redacted | Email |
| Maureen Harlieb | | Email Address Redacted | Email |
| Maureen Hayes Bookkeeping & Accounting | | Email Address Redacted | Email |
| Maureen Healy | | Email Address Redacted | Email |
| Maureen Isern | | Email Address Redacted | Email |
| Maureen James | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Maureen Jesus | | | Email Address Redacted | Email |
| Maureen Jung | | | Email Address Redacted | Email |
| Maureen Kayser | | | Email Address Redacted | Email |
| Maureen Keeling | | | Email Address Redacted | Email |
| Maureen Kelly | | | Email Address Redacted | Email |
| Maureen Koerber-Bringard | | | Email Address Redacted | Email |
| Maureen Kurpinsky, Ph.D. | | | Email Address Redacted | Email |
| Maureen Leming | | | Email Address Redacted | Email |
| Maureen Liantonio | | | Email Address Redacted | Email |
| Maureen Lindenau Guarantee Real Estate | | | Email Address Redacted | Email |
| Maureen Main | | | Email Address Redacted | Email |
| Maureen Marcil | | | Email Address Redacted | Email |
| Maureen Mcadam | | | Email Address Redacted | Email |
| Maureen Megowan | | | Email Address Redacted | Email |
| Maureen Merz | | | Email Address Redacted | Email |
| Maureen Michalski | | | Email Address Redacted | Email |
| Maureen Miller | | | Email Address Redacted | Email |
| Maureen Mondello | | | Email Address Redacted | Email |
| Maureen Mullarkey | | | Email Address Redacted | Email |
| Maureen Murphy | | | Email Address Redacted | Email |
| Maureen Murray | | | Email Address Redacted | Email |
| Maureen Myers | | | Email Address Redacted | Email |
| Maureen Nelson | | | Email Address Redacted | Email |
| Maureen Nolin | | | Email Address Redacted | Email |
| Maureen O'Mara Insurance | | | Email Address Redacted | Email |
| Maureen Oneill | | | Email Address Redacted | Email |
| Maureen Ostrowski | | | Email Address Redacted | Email |
| Maureen Ostrowski | | | Email Address Redacted | Email |
| Maureen Paul | | | Email Address Redacted | Email |
| Maureen Pierre | | | Email Address Redacted | Email |
| Maureen Puglia | | | Email Address Redacted | Email |
| Maureen R Kelly, Lcsw | | | Email Address Redacted | Email |
| Maureen Rivers | | | Email Address Redacted | Email |
| Maureen Roan | | | Email Address Redacted | Email |
| Maureen Royer | | | Email Address Redacted | Email |
| Maureen Rushalski | | | Email Address Redacted | Email |
| Maureen Russ Appraisal Services, Inc | | | Email Address Redacted | Email |
| Maureen Santella | | | Email Address Redacted | Email |
| Maureen Savage | | | Email Address Redacted | Email |
| Maureen Scheper | | | Email Address Redacted | Email |
| Maureen Smith | | | Email Address Redacted | Email |
| Maureen Smith | | | Email Address Redacted | Email |
| Maureen Smith | | | Email Address Redacted | Email |
| Maureen Sullivan | | | Email Address Redacted | Email |
| Maureen Sullivan | | | Email Address Redacted | Email |
| Maureen Thomson | | | Email Address Redacted | Email |
| Maureen Thomson | | | Email Address Redacted | Email |
| Maureen West | | | Email Address Redacted | Email |
| Maureen Winfree | | | Email Address Redacted | Email |
| Maureen Young | | | Email Address Redacted | Email |
| Maureka Autrey | | | Email Address Redacted | Email |
| Maurel Maxwell | | | Email Address Redacted | Email |
| Maurell Wright | | | Email Address Redacted | Email |
| Maurelys Ramirez Mendez | | | Email Address Redacted | Email |
| Maureen Pineiro | | | Email Address Redacted | Email |
| Mauri Peyton | | | Email Address Redacted | Email |
| Maurice A Robinson | | | Email Address Redacted | Email |
| Maurice A Wells | | | Email Address Redacted | Email |
| Maurice Alexander | | | Email Address Redacted | Email |
| Maurice Alexander | | | Email Address Redacted | Email |
| Maurice Allen | | | Email Address Redacted | Email |
| Maurice Archer | | | Email Address Redacted | Email |
| Maurice Armstrong | | | Email Address Redacted | Email |
| Maurice Audeh | | | Email Address Redacted | Email |
| Maurice Auer | | | Email Address Redacted | Email |
| Maurice Baker | | | Email Address Redacted | Email |
| Maurice Ball | | | Email Address Redacted | Email |
| Maurice Banks | | | Email Address Redacted | Email |
| Maurice Beale | | | Email Address Redacted | Email |
| Maurice Brown | | | Email Address Redacted | Email |
| Maurice Brown | | | Email Address Redacted | Email |
| Maurice Buckner | | | Email Address Redacted | Email |
| Maurice Bullock | | | Email Address Redacted | Email |
| Maurice Burks Jr | | | Email Address Redacted | Email |
| Maurice Burrell | | | Email Address Redacted | Email |
| Maurice Burress | | | Email Address Redacted | Email |
| Maurice Calderon | | | Email Address Redacted | Email |
| Maurice Campbell | | | Email Address Redacted | Email |
| Maurice Carey | | | Email Address Redacted | Email |
| Maurice Carter | | | Email Address Redacted | Email |
| Maurice Christensen | | | Email Address Redacted | Email |
| Maurice Cohn | | | Email Address Redacted | Email |
| Maurice Coleman | | | Email Address Redacted | Email |
| Maurice Commons | | | Email Address Redacted | Email |
| Maurice Dance | | | Email Address Redacted | Email |
| Maurice Davis | | | Email Address Redacted | Email |
| Maurice Dean | | | Email Address Redacted | Email |
| Maurice Deas | | | Email Address Redacted | Email |
| Maurice Dockery El | | | Email Address Redacted | Email |
| Maurice Drayton | | | Email Address Redacted | Email |
| Maurice Dunn | | | Email Address Redacted | Email |
| Maurice Edwards | | | Email Address Redacted | Email |
| Maurice Edwards | | | Email Address Redacted | Email |
| Maurice Firven | | | Email Address Redacted | Email |
| Maurice Fletcher | | | Email Address Redacted | Email |
| Maurice Foard | | | Email Address Redacted | Email |
| Maurice Foy | | | Email Address Redacted | Email |
| Maurice Gambrel | | | Email Address Redacted | Email |
| Maurice Glover | | | Email Address Redacted | Email |
| Maurice Goldschmidt Jr | | | Email Address Redacted | Email |
| Maurice Gomez | | | Email Address Redacted | Email |
| Maurice Gooch | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Maurice Grayson | | Email Address Redacted | Email |
| Maurice Green | | Email Address Redacted | Email |
| Maurice Green | | Email Address Redacted | Email |
| Maurice Greenberg | | Email Address Redacted | Email |
| Maurice Greenlee | | Email Address Redacted | Email |
| Maurice Griffin | | Email Address Redacted | Email |
| Maurice Hall | | Email Address Redacted | Email |
| Maurice Hamaoui Dds Pc | | Email Address Redacted | Email |
| Maurice Hamilton | | Email Address Redacted | Email |
| Maurice Hampton | | Email Address Redacted | Email |
| Maurice Hampton | | Email Address Redacted | Email |
| Maurice Henderson | | Email Address Redacted | Email |
| Maurice Hill | | Email Address Redacted | Email |
| Maurice Holden | | Email Address Redacted | Email |
| Maurice Hooper | | Email Address Redacted | Email |
| Maurice Hull | | Email Address Redacted | Email |
| Maurice Inman | | Email Address Redacted | Email |
| Maurice Inn | | Email Address Redacted | Email |
| Maurice Isom Jr | | Email Address Redacted | Email |
| Maurice Jackson | | Email Address Redacted | Email |
| Maurice Jenkins | | Email Address Redacted | Email |
| Maurice Jennings | | Email Address Redacted | Email |
| Maurice Johnson | | Email Address Redacted | Email |
| Maurice Jones | | Email Address Redacted | Email |
| Maurice Jones Jr | | Email Address Redacted | Email |
| Maurice Joyner | | Email Address Redacted | Email |
| Maurice Kennedy | | Email Address Redacted | Email |
| Maurice Kidd | | Email Address Redacted | Email |
| Maurice Kimble | | Email Address Redacted | Email |
| Maurice Kirkendoll | | Email Address Redacted | Email |
| Maurice Knight | | Email Address Redacted | Email |
| Maurice Krisel | | Email Address Redacted | Email |
| Maurice L Brown | | Email Address Redacted | Email |
| Maurice L Carey Jr. | | Email Address Redacted | Email |
| Maurice L Jones | | Email Address Redacted | Email |
| Maurice L Natelson | | Email Address Redacted | Email |
| Maurice L Rosemond | | Email Address Redacted | Email |
| Maurice Lawes | | Email Address Redacted | Email |
| Maurice Lawson | | Email Address Redacted | Email |
| Maurice Lee Henry | | Email Address Redacted | Email |
| Maurice Lestrange | | Email Address Redacted | Email |
| Maurice Logan | | Email Address Redacted | Email |
| Maurice Lopes | | Email Address Redacted | Email |
| Maurice M. Harley | | Email Address Redacted | Email |
| Maurice Maran | | Email Address Redacted | Email |
| Maurice Martinez | | Email Address Redacted | Email |
| Maurice Mbata | | Email Address Redacted | Email |
| Maurice Mcdonald | | Email Address Redacted | Email |
| Maurice Mckinnis | | Email Address Redacted | Email |
| Maurice Mcleod | | Email Address Redacted | Email |
| Maurice Meneses | | Email Address Redacted | Email |
| Maurice Mercer | | Email Address Redacted | Email |
| Maurice Mizrahi | | Email Address Redacted | Email |
| Maurice Mobile Auto Repair LLC | | Email Address Redacted | Email |
| Maurice Mondie | | Email Address Redacted | Email |
| Maurice Moore | | Email Address Redacted | Email |
| Maurice Moore | | Email Address Redacted | Email |
| Maurice Morris | | Email Address Redacted | Email |
| Maurice Mosquera | | Email Address Redacted | Email |
| Maurice Nassif | | Email Address Redacted | Email |
| Maurice Negron | | Email Address Redacted | Email |
| Maurice O De Leon | | Email Address Redacted | Email |
| Maurice Obannon | | Email Address Redacted | Email |
| Maurice Ojeda | | Email Address Redacted | Email |
| Maurice Oliver | | Email Address Redacted | Email |
| Maurice Orchards LLC | | Email Address Redacted | Email |
| Maurice Patterson | | Email Address Redacted | Email |
| Maurice Pharmacy Inc | | Email Address Redacted | Email |
| Maurice Quintal | | Email Address Redacted | Email |
| Maurice Reynolds | | Email Address Redacted | Email |
| Maurice Robinson | | Email Address Redacted | Email |
| Maurice Robinson | | Email Address Redacted | Email |
| Maurice Robinson | | Email Address Redacted | Email |
| Maurice Rodgers | | Email Address Redacted | Email |
| Maurice Sams | | Email Address Redacted | Email |
| Maurice Sanders | | Email Address Redacted | Email |
| Maurice Scott | | Email Address Redacted | Email |
| Maurice Shoe | | Email Address Redacted | Email |
| Maurice Sierra | | Email Address Redacted | Email |
| Maurice Simmons | | Email Address Redacted | Email |
| Maurice Sjoblom | | Email Address Redacted | Email |
| Maurice Smith | | Email Address Redacted | Email |
| Maurice Smith | | Email Address Redacted | Email |
| Maurice Smith | | Email Address Redacted | Email |
| Maurice Smith Iii | | Email Address Redacted | Email |
| Maurice Somers | | Email Address Redacted | Email |
| Maurice Staley | | Email Address Redacted | Email |
| Maurice Stanley | | Email Address Redacted | Email |
| Maurice Steele | | Email Address Redacted | Email |
| Maurice Stewart | | Email Address Redacted | Email |
| Maurice Stoll | | Email Address Redacted | Email |
| Maurice Sullivan | | Email Address Redacted | Email |
| Maurice Sutton | | Email Address Redacted | Email |
| Maurice T Williams | | Email Address Redacted | Email |
| Maurice Tawil | | Email Address Redacted | Email |
| Maurice Tawil | | Email Address Redacted | Email |
| Maurice Taylor | | Email Address Redacted | Email |
| Maurice Tory | | Email Address Redacted | Email |
| Maurice Tseng | | Email Address Redacted | Email |
| Maurice Tzorfati | | Email Address Redacted | Email |
| Maurice Urrutia | | Email Address Redacted | Email |
| Maurice Uyokpeyi | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Maurice Van | | | Email Address Redacted | Email |
| Maurice Vangarris | | | Email Address Redacted | Email |
| Maurice Webb | | | Email Address Redacted | Email |
| Maurice Webster | | | Email Address Redacted | Email |
| Maurice Weilbacher | | | Email Address Redacted | Email |
| Maurice Weir | | | Email Address Redacted | Email |
| Maurice Weir | | | Email Address Redacted | Email |
| Maurice Wenzy | | | Email Address Redacted | Email |
| Maurice Werts | | | Email Address Redacted | Email |
| Maurice White | | | Email Address Redacted | Email |
| Maurice Wilfong | | | Email Address Redacted | Email |
| Maurice Williams | | | Email Address Redacted | Email |
| Maurice Williams | | | Email Address Redacted | Email |
| Maurice Williams | | | Email Address Redacted | Email |
| Maurice Woodberry | | | Email Address Redacted | Email |
| Maurice Yee | | | Email Address Redacted | Email |
| Maurice Young | | | Email Address Redacted | Email |
| Maurice Zepeda | | | Email Address Redacted | Email |
| Maurice-Benjamin Company | | | Email Address Redacted | Email |
| Maurice'S Auto Repair & Towing | | | Email Address Redacted | Email |
| Mauricia Keels | | | Email Address Redacted | Email |
| Mauricio A Altamirez | | | Email Address Redacted | Email |
| Mauricio Agudelo | | | Email Address Redacted | Email |
| Mauricio Alcantar | | | Email Address Redacted | Email |
| Mauricio Angarita | | | Email Address Redacted | Email |
| Mauricio Aponte Alvis | | | Email Address Redacted | Email |
| Mauricio Arenal | | | Email Address Redacted | Email |
| Mauricio Arenas | | | Email Address Redacted | Email |
| Mauricio Arias Quiroz | | | Email Address Redacted | Email |
| Mauricio Ascove | | | Email Address Redacted | Email |
| Mauricio Ayon | | | Email Address Redacted | Email |
| Mauricio Barriga | | | Email Address Redacted | Email |
| Mauricio Betancourt | | | Email Address Redacted | Email |
| Mauricio Braga | | | Email Address Redacted | Email |
| Mauricio Castaneda | | | Email Address Redacted | Email |
| Mauricio Castro | | | Email Address Redacted | Email |
| Mauricio Chiara | | | Email Address Redacted | Email |
| Mauricio Correa | | | Email Address Redacted | Email |
| Mauricio De La Rosa | | | Email Address Redacted | Email |
| Mauricio Del Campo | | | Email Address Redacted | Email |
| Mauricio Desouza | | | Email Address Redacted | Email |
| Mauricio Dossantos Dds | | | Email Address Redacted | Email |
| Mauricio Escobar | | | Email Address Redacted | Email |
| Mauricio Espinosa | | | Email Address Redacted | Email |
| Mauricio Espinoza Jr | | | Email Address Redacted | Email |
| Mauricio Estivariz | | | Email Address Redacted | Email |
| Mauricio G Sernande Ii | | | Email Address Redacted | Email |
| Mauricio Galante | | | Email Address Redacted | Email |
| Mauricio Garcia | | | Email Address Redacted | Email |
| Mauricio Givens | | | Email Address Redacted | Email |
| Mauricio Gomez | | | Email Address Redacted | Email |
| Mauricio Gonzalez | | | Email Address Redacted | Email |
| Mauricio Granada | | | Email Address Redacted | Email |
| Mauricio Guerrero | | | Email Address Redacted | Email |
| Mauricio Guerrero | | | Email Address Redacted | Email |
| Mauricio Guevara | | | Email Address Redacted | Email |
| Mauricio Guillen | | | Email Address Redacted | Email |
| Mauricio H Ovando | | | Email Address Redacted | Email |
| Mauricio Hernandez | | | Email Address Redacted | Email |
| Mauricio Jaimes | | | Email Address Redacted | Email |
| Mauricio Jara | | | Email Address Redacted | Email |
| Mauricio Kniep | | | Email Address Redacted | Email |
| Mauricio Lascano | | | Email Address Redacted | Email |
| Mauricio Lima | | | Email Address Redacted | Email |
| Mauricio Lopez | | | Email Address Redacted | Email |
| Mauricio Lopez | | | Email Address Redacted | Email |
| Mauricio Manriquez | | | Email Address Redacted | Email |
| Mauricio Martinez | | | Email Address Redacted | Email |
| Mauricio Martinez | | | Email Address Redacted | Email |
| Mauricio Menache | | | Email Address Redacted | Email |
| Mauricio Mova | | | Email Address Redacted | Email |
| Mauricio Muvdi | | | Email Address Redacted | Email |
| Mauricio Navarro | | | Email Address Redacted | Email |
| Mauricio Nunez | | | Email Address Redacted | Email |
| Mauricio Palazzi | | | Email Address Redacted | Email |
| Mauricio Portillo | | | Email Address Redacted | Email |
| Mauricio Reyes | | | Email Address Redacted | Email |
| Mauricio Rodezno | | | Email Address Redacted | Email |
| Mauricio Rodriguez | | | Email Address Redacted | Email |
| Mauricio Romy | | | Email Address Redacted | Email |
| Mauricio Romy | | | Email Address Redacted | Email |
| Mauricio Romy | | | Email Address Redacted | Email |
| Mauricio Romy | | | Email Address Redacted | Email |
| Mauricio Rosales | | | Email Address Redacted | Email |
| Mauricio Salinas | | | Email Address Redacted | Email |
| Mauricio Santos | | | Email Address Redacted | Email |
| Mauricio Serna | | | Email Address Redacted | Email |
| Mauricio Simbeck | | | Email Address Redacted | Email |
| Mauricio Torres | | | Email Address Redacted | Email |
| Mauricio Trabuco | | | Email Address Redacted | Email |
| Mauricio Travesi | | | Email Address Redacted | Email |
| Mauricio Valdes | | | Email Address Redacted | Email |
| Mauricio Valencia | | | Email Address Redacted | Email |
| Mauricio Vanegas | | | Email Address Redacted | Email |
| Mauricio Villalobos Rodriguez | | | Email Address Redacted | Email |
| Mauricio Vilogron | | | Email Address Redacted | Email |
| Mauricio Vives | | | Email Address Redacted | Email |
| Mauricio'S Mexiocan Food | | | Email Address Redacted | Email |
| Maurie Power | | | Email Address Redacted | Email |
| Mauriel Morejon | | | Email Address Redacted | Email |
| Maurien Amigo Fernandez | | | Email Address Redacted | Email |
| Maurika Moore | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Mauril Trucking LLC | | Email Address Redacted | Email |
| Maurilia Sotolongo | | Email Address Redacted | Email |
| Maurilio Guerrero | | Email Address Redacted | Email |
| Maurilio Pino Quesada | | Email Address Redacted | Email |
| Maurilio Vega | | Email Address Redacted | Email |
| Maurio Francois | | Email Address Redacted | Email |
| Maurisa A Merriweather | | Email Address Redacted | Email |
| Maurisa Young | | Email Address Redacted | Email |
| Maurissa Heffran | | Email Address Redacted | Email |
| Maurita Hadnot | | Email Address Redacted | Email |
| Maurita Pasillas | | Email Address Redacted | Email |
| Maurizio Pelone | | Email Address Redacted | Email |
| Maurizio Salon & Day Spa Inc. | | Email Address Redacted | Email |
| Maurizio Santangelo | | Email Address Redacted | Email |
| Maurizio Trattoria Italiana | | Email Address Redacted | Email |
| Maurizio Turri | | Email Address Redacted | Email |
| Mauro A Bernal | | Email Address Redacted | Email |
| Mauro Belmonte | | Email Address Redacted | Email |
| Mauro Cabrera | | Email Address Redacted | Email |
| Mauro Construction Corp. | | Email Address Redacted | Email |
| Mauro Esteban Moncada | | Email Address Redacted | Email |
| Mauro Finamore | | Email Address Redacted | Email |
| Mauro Ganiron Studios | | Email Address Redacted | Email |
| Mauro Landscaping, Inc | | Email Address Redacted | Email |
| Mauro Loor | | Email Address Redacted | Email |
| Mauro Lucchesi | | Email Address Redacted | Email |
| Mauro Maldonado | | Email Address Redacted | Email |
| Mauro Martinez | | Email Address Redacted | Email |
| Mauro Riley | | Email Address Redacted | Email |
| Mauros Landscaping | | Email Address Redacted | Email |
| Maury Martinez | | Email Address Redacted | Email |
| Maury Mccoy Inc. | | Email Address Redacted | Email |
| Maury Null | | Email Address Redacted | Email |
| Maury Wilks | | Email Address Redacted | Email |
| Maury Winkler | | Email Address Redacted | Email |
| Mauryce Sowell | | Email Address Redacted | Email |
| Maus Energy | | Email Address Redacted | Email |
| Maus Mechanical LLC | | Email Address Redacted | Email |
| Mauser Enterprise LLC | | Email Address Redacted | Email |
| Mautes Desir | | Email Address Redacted | Email |
| Maux Kayne | | Email Address Redacted | Email |
| Maux Kayne | | Email Address Redacted | Email |
| Mauzie'S LLC | | Email Address Redacted | Email |
| Mav D-Signs | | Email Address Redacted | Email |
| Mavam LLC | | Email Address Redacted | Email |
| Maven | | Email Address Redacted | Email |
| Maven | | Email Address Redacted | Email |
| Maven | | Email Address Redacted | Email |
| Maven Luxury Lashes | | Email Address Redacted | Email |
| Maven Resources LLC | | Email Address Redacted | Email |
| Maven Tile & Stone LLC | | Email Address Redacted | Email |
| Maverick Building Group | | Email Address Redacted | Email |
| Maverick Cleaning Services | | Email Address Redacted | Email |
| Maverick Comics | | Email Address Redacted | Email |
| Maverick Commercial Concrete, Inc | | Email Address Redacted | Email |
| Maverick Consulting Services, LLC | | Email Address Redacted | Email |
| Maverick Customs Inc | | Email Address Redacted | Email |
| Maverick Express LLC | | Email Address Redacted | Email |
| Maverick Logistics South Inc | | Email Address Redacted | Email |
| Maverick Management Group | | Email Address Redacted | Email |
| Maverick Painting, Inc. | | Email Address Redacted | Email |
| Maverick Pate | | Email Address Redacted | Email |
| Maverick Safety Academy LLC | | Email Address Redacted | Email |
| Maverick Security Inc | | Email Address Redacted | Email |
| Maverick Transportation Service | | Email Address Redacted | Email |
| Maverick Well Pluggers | | Email Address Redacted | Email |
| Maverik Land & Cattle | | Email Address Redacted | Email |
| Mavi Transport LLC | | Email Address Redacted | Email |
| Mavi Trucking LLC | | Email Address Redacted | Email |
| Mavictoria Reyes | | Email Address Redacted | Email |
| Mavinkapp Solutions, Llc | | Email Address Redacted | Email |
| Mavip Consulting LLC | | Email Address Redacted | Email |
| Mavis Achumba | | Email Address Redacted | Email |
| Mavis Christian | | Email Address Redacted | Email |
| Mavis Threat | | Email Address Redacted | Email |
| Mavis Wilson | | Email Address Redacted | Email |
| Mavis-Ann Kohn | | Email Address Redacted | Email |
| Mavlax LLC | | Email Address Redacted | Email |
| Mavrek Pizza, Inc | | Email Address Redacted | Email |
| Mavros Transportation Inc | | Email Address Redacted | Email |
| Mavrovo Trucking Inc. | | Email Address Redacted | Email |
| Mavrrik, LLC | | Email Address Redacted | Email |
| Mavsak Inc | | Email Address Redacted | Email |
| Mavy Palacio Inc | | Email Address Redacted | Email |
| Maw & Paw LLC | | Email Address Redacted | Email |
| Maw Consulting Corp | | Email Address Redacted | Email |
| Maw Notary-Signing Agent Svs | | Email Address Redacted | Email |
| Mawa Mcqueen | | Email Address Redacted | Email |
| Mawbra Inc | | Email Address Redacted | Email |
| Mawi Bakri Mohamed | | Email Address Redacted | Email |
| Mawi Play Cafe | | Email Address Redacted | Email |
| Mawiyah S. Bell | | Email Address Redacted | Email |
| Mawuli Logistics LLC | | Email Address Redacted | Email |
| Mawyatou Ceesay | | Email Address Redacted | Email |
| Max | | Email Address Redacted | Email |
| Max 17 Corporation 2 | | Email Address Redacted | Email |
| Max 17 Corporation 3 | | Email Address Redacted | Email |
| Max 17 Corporation 4 | | Email Address Redacted | Email |
| Max Acosta | | Email Address Redacted | Email |
| Max Actual | | Email Address Redacted | Email |
| Max And Grace | | Email Address Redacted | Email |
| Max Ashtiani | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Max Azemard | | Email Address Redacted | Email |
| Max Barajas Painting | | Email Address Redacted | Email |
| Max Beaudoin | | Email Address Redacted | Email |
| Max Berry | | Email Address Redacted | Email |
| Max Bigelow, Inc. | | Email Address Redacted | Email |
| Max Blecker | | Email Address Redacted | Email |
| Max Blindow | | Email Address Redacted | Email |
| Max Bobritsky | | Email Address Redacted | Email |
| Max Body Fitness | | Email Address Redacted | Email |
| Max Builders Inc | | Email Address Redacted | Email |
| Max Building Supply LLC | | Email Address Redacted | Email |
| Max Burk | | Email Address Redacted | Email |
| Max Bybee | | Email Address Redacted | Email |
| Max Carpet Care, | | Email Address Redacted | Email |
| Max Casalta | | Email Address Redacted | Email |
| Max Cassing | | Email Address Redacted | Email |
| Max Chernyavskiy | | Email Address Redacted | Email |
| Max Computer Solutions Inc. | | Email Address Redacted | Email |
| Max Construction | | Email Address Redacted | Email |
| Max Corporation | | Email Address Redacted | Email |
| Max Corsillo LLC | | Email Address Redacted | Email |
| Max D Lenz | | Email Address Redacted | Email |
| Max Diazbelmar | | Email Address Redacted | Email |
| Max Drywall, LLC | | Email Address Redacted | Email |
| Max Dunn | | Email Address Redacted | Email |
| Max Emerson | | Email Address Redacted | Email |
| Max Emsallem | | Email Address Redacted | Email |
| Max Entry LLC. | | Email Address Redacted | Email |
| Max Ettinger | | Email Address Redacted | Email |
| Max Ettinger | | Email Address Redacted | Email |
| Max Express | | Email Address Redacted | Email |
| Max Feirstein, Ph.D. | | Email Address Redacted | Email |
| Max Fish | | Email Address Redacted | Email |
| Max Floor Covering & Tile LLC | | Email Address Redacted | Email |
| Max Food & Gas Express LLC | | Email Address Redacted | Email |
| Max Francesco | | Email Address Redacted | Email |
| Max Freightinv | | Email Address Redacted | Email |
| Max Gallade | | Email Address Redacted | Email |
| Max Garrett | | Email Address Redacted | Email |
| Max Gibbard | | Email Address Redacted | Email |
| Max Glazer | | Email Address Redacted | Email |
| Max Hauge | | Email Address Redacted | Email |
| Max Hauser Media, LLC | | Email Address Redacted | Email |
| Max Hersch | | Email Address Redacted | Email |
| Max High Reac, Inc | | Email Address Redacted | Email |
| Max Introini | | Email Address Redacted | Email |
| Max Jean Baptiste | | Email Address Redacted | Email |
| Max Keene | | Email Address Redacted | Email |
| Max Kenworthy | | Email Address Redacted | Email |
| Max Kraushaar | | Email Address Redacted | Email |
| Max Kringen | | Email Address Redacted | Email |
| Max Kubin | | Email Address Redacted | Email |
| Max Leclerc | | Email Address Redacted | Email |
| Max Lee | | Email Address Redacted | Email |
| Max Leo Donzi | | Email Address Redacted | Email |
| Max Level LLC | | Email Address Redacted | Email |
| Max Lipman | | Email Address Redacted | Email |
| Max Lormil | | Email Address Redacted | Email |
| Max Lovitz-Wolfson | | Email Address Redacted | Email |
| Max Lucado | | Email Address Redacted | Email |
| Max Lyons Concrete & Development, LLC | | Email Address Redacted | Email |
| Max Machine Products Inc | | Email Address Redacted | Email |
| Max Magnasco | | Email Address Redacted | Email |
| Max Marongiu | | Email Address Redacted | Email |
| Max Mart | | Email Address Redacted | Email |
| Max Martial Arts LLC | | Email Address Redacted | Email |
| Max Martin Shoes LLC | | Email Address Redacted | Email |
| Max Massey | | Email Address Redacted | Email |
| Max Mayorga | | Email Address Redacted | Email |
| Max Mccullough | | Email Address Redacted | Email |
| Max Miller | | Email Address Redacted | Email |
| Max Mouandzibi | | Email Address Redacted | Email |
| Max Muscle Sports Nutrition Berkeley, | | Email Address Redacted | Email |
| Max Musick Management Corp | | Email Address Redacted | Email |
| Max Nail Salon Inc | | Email Address Redacted | Email |
| Max Neighborhood Grocery Store LLC | | Email Address Redacted | Email |
| Max Nguyen | | Email Address Redacted | Email |
| Max Ots | | Email Address Redacted | Email |
| Max Out Liquidators Inc | | Email Address Redacted | Email |
| Max Painting | | Email Address Redacted | Email |
| Max Pete | | Email Address Redacted | Email |
| Max Plus Shop, Inc. | | Email Address Redacted | Email |
| Max Pollack | | Email Address Redacted | Email |
| Max Power Sports LLC | | Email Address Redacted | Email |
| Max Precision Machine Inc | | Email Address Redacted | Email |
| Max Pro Audio, | | Email Address Redacted | Email |
| Max Production Ltd | | Email Address Redacted | Email |
| Max Racks, Inc. | | Email Address Redacted | Email |
| Max Realty LLC | | Email Address Redacted | Email |
| Max Refund Income Tax | | Email Address Redacted | Email |
| Max Rivera | | Email Address Redacted | Email |
| Max Rossiter | | Email Address Redacted | Email |
| Max Rothschild Consulting | | Email Address Redacted | Email |
| Max Saint-Cyr | | Email Address Redacted | Email |
| Max Segal | | Email Address Redacted | Email |
| Max Segersbol | | Email Address Redacted | Email |
| Max Serrano | | Email Address Redacted | Email |
| Max Silverstein | | Email Address Redacted | Email |
| Max Solar LLC | | Email Address Redacted | Email |
| Max Solutions Group Inc | | Email Address Redacted | Email |
| Max Sushi Inc. | | Email Address Redacted | Email |
| Max Tax Services LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Max Trans Inc | | | Email Address Redacted | Email |
| Max Trans LLC | | | Email Address Redacted | Email |
| Max Trans LLC | | | Email Address Redacted | Email |
| Max Truck Services Inc. | | | Email Address Redacted | Email |
| Max Trucking (Dba) Max Builder | | | Email Address Redacted | Email |
| Max Tzannes | | | Email Address Redacted | Email |
| Max Van Ness | | | Email Address Redacted | Email |
| Max Villalobos | | | Email Address Redacted | Email |
| Max Volkov | | | Email Address Redacted | Email |
| Max W. Thomas, LLC | | | Email Address Redacted | Email |
| Max Wanger Photography, LLC | | | Email Address Redacted | Email |
| Max Weinberg | | | Email Address Redacted | Email |
| Max Weintraub | | | Email Address Redacted | Email |
| Max Weissman | | | Email Address Redacted | Email |
| Max Wellness International LLC | | | Email Address Redacted | Email |
| Max Willard | | | Email Address Redacted | Email |
| Max Williams | | | Email Address Redacted | Email |
| Max Wilson | | | Email Address Redacted | Email |
| Max Wilson | | | Email Address Redacted | Email |
| Max Wireless Inc | | | Email Address Redacted | Email |
| Max Zarchin | | | Email Address Redacted | Email |
| Max Zweizig | | | Email Address Redacted | Email |
| Max3 Heating & Air | | | Email Address Redacted | Email |
| Maxadoodle LLC | | | Email Address Redacted | Email |
| Max-Air Systems Inc. | | | Email Address Redacted | Email |
| Maxbuyers Inc | | | Email Address Redacted | Email |
| Maxcare Cleaners, Inc. | | | Email Address Redacted | Email |
| Maxcare Rx LLC | | | Email Address Redacted | Email |
| Maxclean Cleaning Services LLC | | | Email Address Redacted | Email |
| Maxcom Inc | | | Email Address Redacted | Email |
| Maxconstruction | | | Email Address Redacted | Email |
| Maxe Services, Inc | | | Email Address Redacted | Email |
| Maxerne Philippe | | | Email Address Redacted | Email |
| Max-Ex Inc | | | Email Address Redacted | Email |
| Maxey Capital LLC | | | Email Address Redacted | Email |
| Maxey E. Such Iii | | | Email Address Redacted | Email |
| Maxey Fabrications | | | Email Address Redacted | Email |
| Maxeys Taxi | | | Email Address Redacted | Email |
| Maxfit Jax Beach | | | Email Address Redacted | Email |
| Maxflight Corp | | | Email Address Redacted | Email |
| Maxflow Environmental | | | Email Address Redacted | Email |
| Max-Health Chiropractic Of New York, Pc | | | Email Address Redacted | Email |
| Maxhen, LLC | | | Email Address Redacted | Email |
| Maxi Auto Brokers | | | Email Address Redacted | Email |
| Maxi Moving Inc | | | Email Address Redacted | Email |
| Maxi Realty Group | | | Email Address Redacted | Email |
| Maxi Tax Resource | | | Email Address Redacted | Email |
| Maxi Wash | | | Email Address Redacted | Email |
| Maxicooling Apppliances LLC | | | Email Address Redacted | Email |
| Maxie Eubanks | | | Email Address Redacted | Email |
| Maxie Eubanks | | | Email Address Redacted | Email |
| Maxie Gaskins | | | Email Address Redacted | Email |
| Maxie T Causey | | | Email Address Redacted | Email |
| Maxillaris Dental Service Inc | | | Email Address Redacted | Email |
| Maxim 52 | | | Email Address Redacted | Email |
| Maxim A Kogan | | | Email Address Redacted | Email |
| Maxim Auto Inc | | | Email Address Redacted | Email |
| Maxim Bohadana | | | Email Address Redacted | Email |
| Maxim Builders Inc. | | | Email Address Redacted | Email |
| Maxim Building Corporation | | | Email Address Redacted | Email |
| Maxim Cataraga | | | Email Address Redacted | Email |
| Maxim Chegodaev | | | Email Address Redacted | Email |
| Maxim Construction Company, Inc. | | | Email Address Redacted | Email |
| Maxim Delbecq | | | Email Address Redacted | Email |
| Maxim Dobrusin | | | Email Address Redacted | Email |
| Maxim Dufour | | | Email Address Redacted | Email |
| Maxim Edge, Inc. | 9383 Branham Dr | Parker, CO 80134 | | First Class Mail |
| Maxim Edge, Inc. | | | Email Address Redacted | Email |
| Maxim Filip | | | Email Address Redacted | Email |
| Maxim Gerashchev | | | Email Address Redacted | Email |
| Maxim Gerashchev | | | Email Address Redacted | Email |
| Maxim I.T. Solutions, Inc. | | | Email Address Redacted | Email |
| Maxim Kaftanati | | | Email Address Redacted | Email |
| Maxim Kokarev | | | Email Address Redacted | Email |
| Maxim Logistics LLC | | | Email Address Redacted | Email |
| Maxim Loskutnikov | | | Email Address Redacted | Email |
| Maxim Makarenko | | | Email Address Redacted | Email |
| Maxim Properties Inc. | | | Email Address Redacted | Email |
| Maxim Razmakhin | | | Email Address Redacted | Email |
| Maxim Skormin | | | Email Address Redacted | Email |
| Maxim Strategy Group LLC | | | Email Address Redacted | Email |
| Maxim Urvantsev | | | Email Address Redacted | Email |
| Maxim Uvarov | | | Email Address Redacted | Email |
| Maxima Estrella | | | Email Address Redacted | Email |
| Maxima Logistics Corp | | | Email Address Redacted | Email |
| Maxi-Mart, Inc. | | | Email Address Redacted | Email |
| Maximboutique | | | Email Address Redacted | Email |
| Maxime Duperval | | | Email Address Redacted | Email |
| Maxime Filus | | | Email Address Redacted | Email |
| Maxime Ghezali | | | Email Address Redacted | Email |
| Maxime Kaanllly | | | Email Address Redacted | Email |
| Maxime Mary | | | Email Address Redacted | Email |
| Maxime Milien | | | Email Address Redacted | Email |
| Maxime Pierre | | | Email Address Redacted | Email |
| Maximilian Gebhardt | | | Email Address Redacted | Email |
| Maximilian Joselin | | | Email Address Redacted | Email |
| Maximilian Metti | | | Email Address Redacted | Email |
| Maximilian Mueller | | | Email Address Redacted | Email |
| Maximilian Walker | | | Email Address Redacted | Email |
| Maximiliano Abreu | | | Email Address Redacted | Email |
| Maximiliano Amparo | | | Email Address Redacted | Email |
| Maximiliano Cichella | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Maximiliano Eduardo Demo | | Email Address Redacted | Email |
| Maximiliano Gabellini | | Email Address Redacted | Email |
| Maximiliano Solorzano | | Email Address Redacted | Email |
| Maximiliano Torales | | Email Address Redacted | Email |
| Maximiliano Waicman | | Email Address Redacted | Email |
| Maximino Gonzalez Jr | | Email Address Redacted | Email |
| Maximino Hidalgo | | Email Address Redacted | Email |
| Maximo Ansola | | Email Address Redacted | Email |
| Maximo Brito | | Email Address Redacted | Email |
| Maximo Marte | | Email Address Redacted | Email |
| Maximo Membreno | | Email Address Redacted | Email |
| Maximo Norte | | Email Address Redacted | Email |
| Maximo Reyes | | Email Address Redacted | Email |
| Maximo Ruiz Taveras | | Email Address Redacted | Email |
| Maximo Sanchez | | Email Address Redacted | Email |
| Maximo Telarroja | | Email Address Redacted | Email |
| Maximo Urena | | Email Address Redacted | Email |
| Maximo White | | Email Address Redacted | Email |
| Maxim'S Seafood Restaurant | | Email Address Redacted | Email |
| Maximum Abilities | | Email Address Redacted | Email |
| Maximum Biologics LLC | | Email Address Redacted | Email |
| Maximum Bloomage | | Email Address Redacted | Email |
| Maximum Cabling Nyc Corp | | Email Address Redacted | Email |
| Maximum Construction, Inc | | Email Address Redacted | Email |
| Maximum Contract Flooring Inc, | | Email Address Redacted | Email |
| Maximum Controls | | Email Address Redacted | Email |
| Maximum Effort Trucking LLC | | Email Address Redacted | Email |
| Maximum Fun, Inc. | | Email Address Redacted | Email |
| Maximum Impact Inc. | | Email Address Redacted | Email |
| Maximum Painting LLC, | | Email Address Redacted | Email |
| Maximum Power, Inc | | Email Address Redacted | Email |
| Maximum Professional Service LLC | | Email Address Redacted | Email |
| Maximum Protection Inc. | | Email Address Redacted | Email |
| Maximum Recovorey Law Group Pllc | | Email Address Redacted | Email |
| Maximum Service Inc | | Email Address Redacted | Email |
| Maximum Solutions | | Email Address Redacted | Email |
| Maximum Tax Group | | Email Address Redacted | Email |
| Maximum Tax Result Service | | Email Address Redacted | Email |
| Maximum Tint & Sound, LLC | | Email Address Redacted | Email |
| Maximus Barbershop Salon | | Email Address Redacted | Email |
| Maximus Construction & Investment | | Email Address Redacted | Email |
| Maximus Data Company | | Email Address Redacted | Email |
| Maximus Dsouza | | Email Address Redacted | Email |
| Maximus International Assistance Corp | | Email Address Redacted | Email |
| Maximus Mbah | | Email Address Redacted | Email |
| Maximus Security Services. Inc | | Email Address Redacted | Email |
| Maxine Berg | | Email Address Redacted | Email |
| Maxine Burch | | Email Address Redacted | Email |
| Maxine Butler | | Email Address Redacted | Email |
| Maxine Clinton | | Email Address Redacted | Email |
| Maxine Dumser Lmft Therapy Services | | Email Address Redacted | Email |
| Maxine Gordon | | Email Address Redacted | Email |
| Maxine Gordon | | Email Address Redacted | Email |
| Maxine H. Aiken-Freedman | | Email Address Redacted | Email |
| Maxine H. Alchek, Ph.D. | | Email Address Redacted | Email |
| Maxine Marcus | | Email Address Redacted | Email |
| Maxine Marquez | | Email Address Redacted | Email |
| Maxine Nelson | | Email Address Redacted | Email |
| Maxine Reyes | | Email Address Redacted | Email |
| Maxine Ruddock | | Email Address Redacted | Email |
| Maxine Susseles Esq Pllc | | Email Address Redacted | Email |
| Maxine Vista | | Email Address Redacted | Email |
| Maxine Whitelock | | Email Address Redacted | Email |
| Maxineau Lucien | | Email Address Redacted | Email |
| Maxis Couture | | Email Address Redacted | Email |
| Maxkar Motors | | Email Address Redacted | Email |
| Maxlife Home Care Services Inc | | Email Address Redacted | Email |
| Maxmillermotors LLC | | Email Address Redacted | Email |
| Maxner Francois | | Email Address Redacted | Email |
| Maxo Maignan | | Email Address Redacted | Email |
| Maxon Alexis | | Email Address Redacted | Email |
| Maxon Noel | | Email Address Redacted | Email |
| Maxon Service Inc | | Email Address Redacted | Email |
| Maxout Sports & Fitness | | Email Address Redacted | Email |
| Maxparis, Inc | | Email Address Redacted | Email |
| Maxpower Enterprises LLC | | Email Address Redacted | Email |
| Maxpro Construction LLC | | Email Address Redacted | Email |
| Max'S Auto & Truck Repair | | Email Address Redacted | Email |
| Max'S Home Repairs, Inc | | Email Address Redacted | Email |
| Max'S Love Project, Inc. | | Email Address Redacted | Email |
| Maxs Pallets | | Email Address Redacted | Email |
| Max'S Taxes | | Email Address Redacted | Email |
| Maxspeed-Motorsports LLC | | Email Address Redacted | Email |
| Maxsum Development, LLC | | Email Address Redacted | Email |
| Maxton Wales | | Email Address Redacted | Email |
| Maxum Fuels | | Email Address Redacted | Email |
| Maxview Corporation | | Email Address Redacted | Email |
| Maxvision Biosciences Inc | | Email Address Redacted | Email |
| Maxwell Adler | | Email Address Redacted | Email |
| Maxwell Asare | | Email Address Redacted | Email |
| Maxwell Billieon | | Email Address Redacted | Email |
| Maxwell Biosciences, Inc. | | Email Address Redacted | Email |
| Maxwell Carozza | | Email Address Redacted | Email |
| Maxwell Charles Peeler | | Email Address Redacted | Email |
| Maxwell Construction | | Email Address Redacted | Email |
| Maxwell Doheny | | Email Address Redacted | Email |
| Maxwell Dunn, Plc | | Email Address Redacted | Email |
| Maxwell Finn | | Email Address Redacted | Email |
| Maxwell Gibbons | | Email Address Redacted | Email |
| Maxwell Gibbons | | Email Address Redacted | Email |
| Maxwell Gillett | | Email Address Redacted | Email |
| Maxwell Handiseni | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Maxwell Handiseni | | Email Address Redacted | Email |
| Maxwell Hills | | Email Address Redacted | Email |
| Maxwell Hunter | | Email Address Redacted | Email |
| Maxwell Kim | | Email Address Redacted | Email |
| Maxwell Kimble | | Email Address Redacted | Email |
| Maxwell Klein Consulting, Inc. | | Email Address Redacted | Email |
| Maxwell L. Goebel | | Email Address Redacted | Email |
| Maxwell Landscape Construction | | Email Address Redacted | Email |
| Maxwell Mihalic | | Email Address Redacted | Email |
| Maxwell Miller | | Email Address Redacted | Email |
| Maxwell Mills | | Email Address Redacted | Email |
| Maxwell Morgan | | Email Address Redacted | Email |
| Maxwell Plowman | | Email Address Redacted | Email |
| Maxwell Powell | | Email Address Redacted | Email |
| Maxwell Real Estate Dev | | Email Address Redacted | Email |
| Maxwell Shafer | | Email Address Redacted | Email |
| Maxwell Starsky | | Email Address Redacted | Email |
| Maxwell Tubman | | Email Address Redacted | Email |
| Maxwell Tucker | | Email Address Redacted | Email |
| Maxwill LLC | | Email Address Redacted | Email |
| Maxx Blank | | Email Address Redacted | Email |
| Maxx By La Fry | | Email Address Redacted | Email |
| Maxx Entertainment, Ltd | | Email Address Redacted | Email |
| Maxx Kinder Kollege LLC | | Email Address Redacted | Email |
| Maxxforce Welding Sales & Service LLC | | Email Address Redacted | Email |
| Maxxtaxllc | | Email Address Redacted | Email |
| Maxxtaxxmultiservices LLC | | Email Address Redacted | Email |
| Maxxx Consulting Inc | | Email Address Redacted | Email |
| Maxxxd LLC | | Email Address Redacted | Email |
| Maxy Beauty Supply Inc | | Email Address Redacted | Email |
| Maxy Nail & Beauty Spa, Corp. | | Email Address Redacted | Email |
| Maxy Segundo Velazco | | Email Address Redacted | Email |
| Maxym Sereda | | Email Address Redacted | Email |
| May & June | | Email Address Redacted | Email |
| May Aung | | Email Address Redacted | Email |
| May Brands | | Email Address Redacted | Email |
| May Brothers Construction, Inc | | Email Address Redacted | Email |
| May Choi | | Email Address Redacted | Email |
| May Crouse | | Email Address Redacted | Email |
| May Etta Trucking LLC | | Email Address Redacted | Email |
| May Etta Trucking LLC | | Email Address Redacted | Email |
| May Etta Trucking LLC | | Email Address Redacted | Email |
| May Etta Trucking LLC | | Email Address Redacted | Email |
| May Etta Trucking LLC | | Email Address Redacted | Email |
| May Etta Trucking LLC | | Email Address Redacted | Email |
| May First, Inc | | Email Address Redacted | Email |
| May Flooring LLC | | Email Address Redacted | Email |
| May Gaffy | | Email Address Redacted | Email |
| May Gao | | Email Address Redacted | Email |
| May Hamilton | | Email Address Redacted | Email |
| May Hao, LLC | | Email Address Redacted | Email |
| May Harris | | Email Address Redacted | Email |
| May Jewelers, Inc. | | Email Address Redacted | Email |
| May Kielany | | Email Address Redacted | Email |
| May Kim | | Email Address Redacted | Email |
| May Kunka Real Estate Inc. | | Email Address Redacted | Email |
| May Leung | | Email Address Redacted | Email |
| May Liang | | Email Address Redacted | Email |
| May Mac | | Email Address Redacted | Email |
| May May Nail Spa, Inc. | | Email Address Redacted | Email |
| May Medical Consultants LLC | | Email Address Redacted | Email |
| May Nail Inc | | Email Address Redacted | Email |
| May Nail LLC | | Email Address Redacted | Email |
| May Stewart | | Email Address Redacted | Email |
| May Stewart | | Email Address Redacted | Email |
| May Tanjoco | | Email Address Redacted | Email |
| May Togliatti | | Email Address Redacted | Email |
| May Uber Transportation | | Email Address Redacted | Email |
| May Vang | | Email Address Redacted | Email |
| May Wang | | Email Address Redacted | Email |
| Maya Anderman | | Email Address Redacted | Email |
| Maya Arechiga | | Email Address Redacted | Email |
| Maya Assi | | Email Address Redacted | Email |
| Maya Auciello | | Email Address Redacted | Email |
| Maya Auto Repair Inc | | Email Address Redacted | Email |
| Maya Carpet Co., Inc. | | Email Address Redacted | Email |
| Maya Collection | | Email Address Redacted | Email |
| Maya Construction | | Email Address Redacted | Email |
| Maya Consulting Inc | | Email Address Redacted | Email |
| Maya Damodaran | | Email Address Redacted | Email |
| Maya Damodaran | | Email Address Redacted | Email |
| Maya Davydova | | Email Address Redacted | Email |
| Maya Diakoff | | Email Address Redacted | Email |
| Maya Export & Import Co | | Email Address Redacted | Email |
| Maya Express | | Email Address Redacted | Email |
| Maya Frank | | Email Address Redacted | Email |
| Maya Frank | | Email Address Redacted | Email |
| Maya Fusion Cafe Corp | | Email Address Redacted | Email |
| Maya Hart | | Email Address Redacted | Email |
| Maya Hockaday | | Email Address Redacted | Email |
| Maya Holihan | | Email Address Redacted | Email |
| Maya Kante | | Email Address Redacted | Email |
| Maya Khouri LLC | | Email Address Redacted | Email |
| Maya Lama Sherpa | | Email Address Redacted | Email |
| Maya Lawn Landscaping Corp. | | Email Address Redacted | Email |
| Maya Lazanne Cody | | Email Address Redacted | Email |
| Maya Malonda-Cox | | Email Address Redacted | Email |
| Maya Mart LLC | | Email Address Redacted | Email |
| Maya Matthews | | Email Address Redacted | Email |
| Maya Mcknight | | Email Address Redacted | Email |
| Maya Miles | | Email Address Redacted | Email |
| Maya Mitchell | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Maya Mohan | | Email Address Redacted | Email |
| Maya Myers Photography | | Email Address Redacted | Email |
| Maya Namdar | | Email Address Redacted | Email |
| Maya Namdar | | Email Address Redacted | Email |
| Maya Orlebar | | Email Address Redacted | Email |
| Maya Parker | | Email Address Redacted | Email |
| Maya Placement Services | | Email Address Redacted | Email |
| Maya Ramli | | Email Address Redacted | Email |
| Maya Sanchez-Pita | | Email Address Redacted | Email |
| Maya Smith | | Email Address Redacted | Email |
| Maya Spaeth | | Email Address Redacted | Email |
| Maya Stone | | Email Address Redacted | Email |
| Maya Stone | | Email Address Redacted | Email |
| Maya Subramanian | | Email Address Redacted | Email |
| Maya Suresh Balabisegan | | Email Address Redacted | Email |
| Maya Thompson | | Email Address Redacted | Email |
| Maya Thona | | Email Address Redacted | Email |
| Maya Trading Corp | | Email Address Redacted | Email |
| Maya Transport LLC | | Email Address Redacted | Email |
| Maya Whitman Design | | Email Address Redacted | Email |
| Maya Williams | | Email Address Redacted | Email |
| Mayah Food Market Corp | | Email Address Redacted | Email |
| Mayajoy King | | Email Address Redacted | Email |
| Mayalife LLC | | Email Address Redacted | Email |
| Mayan Axelrod | | Email Address Redacted | Email |
| Mayan Moon Healing | | Email Address Redacted | Email |
| Mayan Rippin | | Email Address Redacted | Email |
| Mayan Woods Catering, Inc. | | Email Address Redacted | Email |
| Mayank Agrawal | | Email Address Redacted | Email |
| Mayank Shorey | | Email Address Redacted | Email |
| Mayank Udani | | Email Address Redacted | Email |
| Mayar Discount LLC | | Email Address Redacted | Email |
| Mayas Mex Food Inc | | Email Address Redacted | Email |
| Mayat Enterprise LLC | | Email Address Redacted | Email |
| Maybe Im Dreaming Records LLC | | Email Address Redacted | Email |
| Maybe Weber | | Email Address Redacted | Email |
| Maybel Diaz | | Email Address Redacted | Email |
| Maybelis Rubi | | Email Address Redacted | Email |
| Maybelle Corbo | | Email Address Redacted | Email |
| Maybelle Gomez | | Email Address Redacted | Email |
| Maybelle Maddela | | Email Address Redacted | Email |
| Mayberry Builders | | Email Address Redacted | Email |
| Mayberry Tax & Loans LLC | | Email Address Redacted | Email |
| Mayberrys LLC | | Email Address Redacted | Email |
| Maybree Design Build | | Email Address Redacted | Email |
| Mayca Studio LLC | | Email Address Redacted | Email |
| Maycan Alvarenga | | Email Address Redacted | Email |
| Maycare | | Email Address Redacted | Email |
| Maychamp Phokomon | | Email Address Redacted | Email |
| Maychop Phokomon | | Email Address Redacted | Email |
| Mayckon Gaspar | | Email Address Redacted | Email |
| Mayco Bratzoon | | Email Address Redacted | Email |
| Maycol Gutierrez | | Email Address Redacted | Email |
| Maycol Ivan Reyes Mendez | | Email Address Redacted | Email |
| Mayda Castro Gonzalez | | Email Address Redacted | Email |
| Mayda Rivera | | Email Address Redacted | Email |
| Mayda Silva | | Email Address Redacted | Email |
| Mayda Torres | | Email Address Redacted | Email |
| Maydaan Rothblum | | Email Address Redacted | Email |
| Mayday Pest Control | | Email Address Redacted | Email |
| Mayday Wildlife Services Of Atlanta LLC | | Email Address Redacted | Email |
| Mayday.Ai, | | Email Address Redacted | Email |
| Maydel Rodriguez Gonzalez | | Email Address Redacted | Email |
| Maydel Zarza Molina | | Email Address Redacted | Email |
| Maydeleth Callender | | Email Address Redacted | Email |
| Maydelin Espinosa | | Email Address Redacted | Email |
| Maydelin Lopez | | Email Address Redacted | Email |
| Mayeaux Investments | | Email Address Redacted | Email |
| Mayeisha'S Fine Arts Studio LLC | | Email Address Redacted | Email |
| Mayela Hernandez | | Email Address Redacted | Email |
| Mayela Vargas | | Email Address Redacted | Email |
| Mayeli Transport Corp | | Email Address Redacted | Email |
| Mayelin Cabrera | | Email Address Redacted | Email |
| Mayelin Driving Services | | Email Address Redacted | Email |
| Mayelin Gomez Rodriguez | | Email Address Redacted | Email |
| Mayelin Gonzalez | | Email Address Redacted | Email |
| Mayelin Medina | | Email Address Redacted | Email |
| Mayelin Valerio | | Email Address Redacted | Email |
| Mayelis Salazar | | Email Address Redacted | Email |
| Mayelos Trucking LLC | | Email Address Redacted | Email |
| Mayen Corp | | Email Address Redacted | Email |
| Mayen LLC | | Email Address Redacted | Email |
| Mayen Olson Inc | | Email Address Redacted | Email |
| Mayer Airconditioning & Heating Service | | Email Address Redacted | Email |
| Mayer Breier | | Email Address Redacted | Email |
| Mayer Electric Inc. | | Email Address Redacted | Email |
| Mayer Enterprises Inc | | Email Address Redacted | Email |
| Mayer Freilich | | Email Address Redacted | Email |
| Mayer Friedman | | Email Address Redacted | Email |
| Mayer Ganzz | | Email Address Redacted | Email |
| Mayer Huss | | Email Address Redacted | Email |
| Mayer Industries LLC | | Email Address Redacted | Email |
| Mayer Kahan | | Email Address Redacted | Email |
| Mayer Kaiser | | Email Address Redacted | Email |
| Mayer Kaiser | | Email Address Redacted | Email |
| Mayer Kleiner | | Email Address Redacted | Email |
| Mayer Knopfler | | Email Address Redacted | Email |
| Mayer Lati | | Email Address Redacted | Email |
| Mayer Leifer | | Email Address Redacted | Email |
| Mayer Lichtman | | Email Address Redacted | Email |
| Mayer Rosenberg | | Email Address Redacted | Email |
| Mayer Saks | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Mayer Solutions LLC | | Email Address Redacted | Email |
| Mayer Unger | | Email Address Redacted | Email |
| Mayer Vineyards Inc | | Email Address Redacted | Email |
| Mayerfeld Architecture Pllc | | Email Address Redacted | Email |
| Mayerkanner | | Email Address Redacted | Email |
| Mayerlin D Achury | | Email Address Redacted | Email |
| Mayerlin Rosario | | Email Address Redacted | Email |
| Mayerling Castro | | Email Address Redacted | Email |
| Mayerly Velez | | Email Address Redacted | Email |
| Mayers Music | | Email Address Redacted | Email |
| Mayes Transportation Services | | Email Address Redacted | Email |
| Mayeti Gametchu | | Email Address Redacted | Email |
| Mayetik Solutions | | Email Address Redacted | Email |
| Mayfair Bible Church Of Flint, Michigan | | Email Address Redacted | Email |
| Mayfair Hair & Nail Care | | Email Address Redacted | Email |
| Mayfel'S Restaurant | | Email Address Redacted | Email |
| Mayfield Funeral Services LLC | | Email Address Redacted | Email |
| Mayfield Properties 1 LLC | | Email Address Redacted | Email |
| Mayflower Electronics, LLC | | Email Address Redacted | Email |
| Mayflower Health Services Inc | | Email Address Redacted | Email |
| Mayflower Inc | | Email Address Redacted | Email |
| Mayflower Laundry Depot Inc | | Email Address Redacted | Email |
| Mayfusion Corp | | Email Address Redacted | Email |
| Mayhem Knives | | Email Address Redacted | Email |
| Mayhem Motors LLC | | Email Address Redacted | Email |
| Mayhew Interpreting, Sp | | Email Address Redacted | Email |
| Mayhew Psychological Corporation | | Email Address Redacted | Email |
| Mayilyan Family Child Care | | Email Address Redacted | Email |
| Mayke Gonzalez Associates, LLC | | Email Address Redacted | Email |
| Maykel Alado | | Email Address Redacted | Email |
| Maykel Antonio Cabrera Balboa | | Email Address Redacted | Email |
| Maykel Barreras | | Email Address Redacted | Email |
| Maykel Bell | | Email Address Redacted | Email |
| Maykel Carralero Rojas | | Email Address Redacted | Email |
| Maykel Fernandez | | Email Address Redacted | Email |
| Maykel Guerra | | Email Address Redacted | Email |
| Maykel Lezcano | | Email Address Redacted | Email |
| Maykel Matos | | Email Address Redacted | Email |
| Maykel Mondejar | | Email Address Redacted | Email |
| Maykel Rodriguez Gomez | | Email Address Redacted | Email |
| Maykel Valdivia | | Email Address Redacted | Email |
| Maykelyn Anton Lopez | | Email Address Redacted | Email |
| Mayker Electric | | Email Address Redacted | Email |
| Maykol Jorge Romo Pa | | Email Address Redacted | Email |
| Mayle Montero Montes | | Email Address Redacted | Email |
| Mayleen Daniels | | Email Address Redacted | Email |
| Maylen Melone | | Email Address Redacted | Email |
| Maylene Miller | | Email Address Redacted | Email |
| Maylin Barcena | | Email Address Redacted | Email |
| Maylin Bonet | | Email Address Redacted | Email |
| Maylin Delgado Garcia | | Email Address Redacted | Email |
| Maylin Geronimo Cpa | | Email Address Redacted | Email |
| Maylin Gonzalez | | Email Address Redacted | Email |
| Maylin Laurencio | | Email Address Redacted | Email |
| Maylin Michinel | | Email Address Redacted | Email |
| Maylyn Murphy | | Email Address Redacted | Email |
| Maylyn Perez | | Email Address Redacted | Email |
| Maynah St Louis | | Email Address Redacted | Email |
| Maynah St Louis Inc | | Email Address Redacted | Email |
| Maynara First Choice Catering | | Email Address Redacted | Email |
| Maynard Miller | | Email Address Redacted | Email |
| Maynard Terry | | Email Address Redacted | Email |
| Maynor Castro | | Email Address Redacted | Email |
| Mayo Balloons & Decorations LLC | | Email Address Redacted | Email |
| Mayo Barbershop | | Email Address Redacted | Email |
| Mayo Corporation Nallen'S Irish Pub | | Email Address Redacted | Email |
| Mayo Missionary Baptist Church | | Email Address Redacted | Email |
| Mayo Mitsuya, Pllc | | Email Address Redacted | Email |
| Mayomi Seabrooks | | Email Address Redacted | Email |
| Mayor & Son LLC | | Email Address Redacted | Email |
| Mayor Corp | | Email Address Redacted | Email |
| Mayor Halpert | | Email Address Redacted | Email |
| Mayor Management LLC | | Email Address Redacted | Email |
| Mayora-Mejia Dental Corporation | | Email Address Redacted | Email |
| Mayowa Alake | | Email Address Redacted | Email |
| Maypole Studios | | Email Address Redacted | Email |
| Mayport Gas LLC | | Email Address Redacted | Email |
| Maypowerlogisticsllc | | Email Address Redacted | Email |
| Mayra | | Email Address Redacted | Email |
| Mayra A Matamoros | | Email Address Redacted | Email |
| Mayra Aguero | | Email Address Redacted | Email |
| Mayra Alicea | | Email Address Redacted | Email |
| Mayra Badillo | | Email Address Redacted | Email |
| Mayra Blanco-Martinez | | Email Address Redacted | Email |
| Mayra Castro | | Email Address Redacted | Email |
| Mayra Cisneros | | Email Address Redacted | Email |
| Mayra D Valerio | | Email Address Redacted | Email |
| Mayra Del Carmen Hernandez | | Email Address Redacted | Email |
| Mayra Diaz | | Email Address Redacted | Email |
| Mayra Donate | | Email Address Redacted | Email |
| Mayra E Carrasco Nunez | | Email Address Redacted | Email |
| Mayra E Trejo | | Email Address Redacted | Email |
| Mayra F Natareno Giron | | Email Address Redacted | Email |
| Mayra Franceschini Irizarry | | Email Address Redacted | Email |
| Mayra Frechman Consulting | | Email Address Redacted | Email |
| Mayra Gonzalez | | Email Address Redacted | Email |
| Mayra Gras | | Email Address Redacted | Email |
| Mayra Guardado Munos | | Email Address Redacted | Email |
| Mayra Hernandez | | Email Address Redacted | Email |
| Mayra Jacobo | | Email Address Redacted | Email |
| Mayra L Perez | | Email Address Redacted | Email |
| Mayra L. Cabrera | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Mayra Landey | | Email Address Redacted | Email |
| Mayra Lopez | | Email Address Redacted | Email |
| Mayra Lozano | | Email Address Redacted | Email |
| Mayra M.Sanchez | | Email Address Redacted | Email |
| Mayra Macias | | Email Address Redacted | Email |
| Mayra Marquez | | Email Address Redacted | Email |
| Mayra Mayorga | | Email Address Redacted | Email |
| Mayra P Diaz | | Email Address Redacted | Email |
| Mayra Parl Bookkeeping & Tax Services | | Email Address Redacted | Email |
| Mayra Pompa | | Email Address Redacted | Email |
| Mayra Rodriguez | | Email Address Redacted | Email |
| Mayra Thompson | | Email Address Redacted | Email |
| Mayra Torres | | Email Address Redacted | Email |
| Mayra Urbano | | Email Address Redacted | Email |
| Mayra'S Nails Spa Corp | | Email Address Redacted | Email |
| Mayras Services | | Email Address Redacted | Email |
| Mayre Olesen | | Email Address Redacted | Email |
| Mayre Olesen | | Email Address Redacted | Email |
| Mayrelis D Yera Lorenzo | | Email Address Redacted | Email |
| Mayrelis Robaina | | Email Address Redacted | Email |
| Mayreni Perez | | Email Address Redacted | Email |
| Mayrin Guillermes | | Email Address Redacted | Email |
| Mayrin Toledo | | Email Address Redacted | Email |
| Mayrlin Matos | | Email Address Redacted | Email |
| Mayron Garcia | | Email Address Redacted | Email |
| Mayron Herrera | | Email Address Redacted | Email |
| Mays Clean-Up Services, LLC | | Email Address Redacted | Email |
| May'S Honey Farm LLC | | Email Address Redacted | Email |
| May'S Parlor LLC | | Email Address Redacted | Email |
| May'S Sushi Inc | | Email Address Redacted | Email |
| May'S, Inc. | | Email Address Redacted | Email |
| Maysa Zahra | | Email Address Redacted | Email |
| Maysaa Abdul Fattah | | Email Address Redacted | Email |
| Maysalah Corp | | Email Address Redacted | Email |
| Maysam Tehranivafa | | Email Address Redacted | Email |
| Maysam Yonan | | Email Address Redacted | Email |
| Mayser Floor Inc | | Email Address Redacted | Email |
| Maysprings Homecare LLC | | Email Address Redacted | Email |
| Maytav Consulting, LLC | | Email Address Redacted | Email |
| Mayte Hatoum | | Email Address Redacted | Email |
| Mayte Sanchez | | Email Address Redacted | Email |
| Mayte Tiznado | | Email Address Redacted | Email |
| Mayttee Cordero | | Email Address Redacted | Email |
| Mayuko Ishikawa Photography Inc | | Email Address Redacted | Email |
| Mayumi Fujio | | Email Address Redacted | Email |
| Mayumi Kawashima | | Email Address Redacted | Email |
| Mayumi Simmons | | Email Address Redacted | Email |
| Mayur Chita | | Email Address Redacted | Email |
| Mayur Dave | | Email Address Redacted | Email |
| Mayur Khan | | Email Address Redacted | Email |
| Mayur Khatiwala | | Email Address Redacted | Email |
| Mayureemercedes | | Email Address Redacted | Email |
| Mayuri Chabla | | Email Address Redacted | Email |
| Mayveenus Consulting, Inc. | | Email Address Redacted | Email |
| Mayvelyn Diaz | | Email Address Redacted | Email |
| Mayvision Enterprises Inc | | Email Address Redacted | Email |
| May-Wong Chou | | Email Address Redacted | Email |
| May-Wong Chou, P.A. | | Email Address Redacted | Email |
| Maywood Christian Camp | | Email Address Redacted | Email |
| Maywood Creative | | Email Address Redacted | Email |
| Maywood Inn Corporation | | Email Address Redacted | Email |
| Maz Enterprises LLC | | Email Address Redacted | Email |
| Maz Insurance LLC | | Email Address Redacted | Email |
| Maz Logistics LLC | | Email Address Redacted | Email |
| Maz Trucking LLC | | Email Address Redacted | Email |
| Maza Motors Inc. | | Email Address Redacted | Email |
| Maza Trading, | | Email Address Redacted | Email |
| Mazal Glatt Supermarket Inc | | Email Address Redacted | Email |
| Mazal Media Inc. | | Email Address Redacted | Email |
| Mazal Tova Maman | | Email Address Redacted | Email |
| Mazalynn Jones | | Email Address Redacted | Email |
| Mazant Realty Group, LLC | | Email Address Redacted | Email |
| Mazatlan Construction Inc | | Email Address Redacted | Email |
| Mazayah Crichlow | | Email Address Redacted | Email |
| Mazco Motors Inc | | Email Address Redacted | Email |
| Mazda Fakhimi | | Email Address Redacted | Email |
| Mazdak, Inc. | | Email Address Redacted | Email |
| Maze Auto Group LLC | | Email Address Redacted | Email |
| Maze Trucking LLC | | Email Address Redacted | Email |
| Mazel Builders Supplies | | Email Address Redacted | Email |
| Mazel Fish Inc | | Email Address Redacted | Email |
| Mazel Hall LLC | | Email Address Redacted | Email |
| Mazel Realty & Management Inc | | Email Address Redacted | Email |
| Mazel Tov Gifts & Religious Items Inc | | Email Address Redacted | Email |
| Mazel Tov Ny Inc | | Email Address Redacted | Email |
| Mazemays Enterprises LLC | | Email Address Redacted | Email |
| Mazen Abdallah | | Email Address Redacted | Email |
| Mazen Abdallah | | Email Address Redacted | Email |
| Mazen Amuuri | | Email Address Redacted | Email |
| Mazen Ayoub | | Email Address Redacted | Email |
| Mazen Azhari | | Email Address Redacted | Email |
| Mazen Elawady | | Email Address Redacted | Email |
| Mazen Janho | | Email Address Redacted | Email |
| Mazen Youssef | | Email Address Redacted | Email |
| Mazer LLC | | Email Address Redacted | Email |
| Mazhar Abdullah | | Email Address Redacted | Email |
| Mazhar Iqbal | | Email Address Redacted | Email |
| Mazhar Latif | | Email Address Redacted | Email |
| Mazhar Rana | | Email Address Redacted | Email |
| Mazhar Rana | | Email Address Redacted | Email |
| Mazhar Rana | | Email Address Redacted | Email |
| Mazhar Rana | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Mazhar Rana | | | Email Address Redacted | Email |
| Mazhar Syed | | | Email Address Redacted | Email |
| Mazi Bolton | | | Email Address Redacted | Email |
| Mazi Catering & Events | | | Email Address Redacted | Email |
| Mazi Logistics Inc | | | Email Address Redacted | Email |
| Mazi Stone | | | Email Address Redacted | Email |
| Maziar Farzam | | | Email Address Redacted | Email |
| Maziar Gaeini | | | Email Address Redacted | Email |
| Maziar Khorramshahi | | | Email Address Redacted | Email |
| Maziar Monshi | | | Email Address Redacted | Email |
| Maziar Panaddar | | | Email Address Redacted | Email |
| Maziarz Realty LLC | | | Email Address Redacted | Email |
| Mazin Al-Hakeem | | | Email Address Redacted | Email |
| Mazin Alhussainy | | | Email Address Redacted | Email |
| Mazin Alton | | | Email Address Redacted | Email |
| Mazin Hasan | | | Email Address Redacted | Email |
| Mazin Mansour | | | Email Address Redacted | Email |
| Mazin Osman | | | Email Address Redacted | Email |
| Mazin Qoran | | | Email Address Redacted | Email |
| Mazis Law Group | | | Email Address Redacted | Email |
| Mazlum Omar Oruc | | | Email Address Redacted | Email |
| Mazman Partners LLC | | | Email Address Redacted | Email |
| Mazol Carpet Care LLC | | | Email Address Redacted | Email |
| Mazon & Company Cpa Pa | | | Email Address Redacted | Email |
| Mazorkan Barber Shop & Beauty Salon LLC | | | Email Address Redacted | Email |
| Mazree | | | Email Address Redacted | Email |
| Mazs Services | | | Email Address Redacted | Email |
| Mazuk Medical LLC | | | Email Address Redacted | Email |
| Mazyer Hatami | | | Email Address Redacted | Email |
| Mazza Call Center | | | Email Address Redacted | Email |
| Mazza Center For Implant & Aesthetic Dentistry | | | Email Address Redacted | Email |
| Mazza Enterprises | | | Email Address Redacted | Email |
| Mazzat Bistro | | | Email Address Redacted | Email |
| Mazzeimarble&Tileinc | | | Email Address Redacted | Email |
| Mazzochi Construction | | | Email Address Redacted | Email |
| Mazzola Tax & Accounting, LLC | | | Email Address Redacted | Email |
| Mazzoni'S Preferred Pressure Cleaners | | | Email Address Redacted | Email |
| Mb | | | Email Address Redacted | Email |
| Mb & Company | | | Email Address Redacted | Email |
| Mb Advanced Solutions | | | Email Address Redacted | Email |
| Mb Advisors, LLC | | | Email Address Redacted | Email |
| Mb Auto Body Inc. | | | Email Address Redacted | Email |
| Mb Building Maintenance Corp | | | Email Address Redacted | Email |
| Mb Construction LLC | | | Email Address Redacted | Email |
| Mb Consulting Group Inc. | | | Email Address Redacted | Email |
| Mb Consulting, LLC | | | Email Address Redacted | Email |
| Mb Craft Supplies | | | Email Address Redacted | Email |
| Mb Dental Studio | | | Email Address Redacted | Email |
| Mb Diamonds & Jewerly Inc | | | Email Address Redacted | Email |
| Mb Energy LLC | | | Email Address Redacted | Email |
| Mb Enterprises | | | Email Address Redacted | Email |
| M-B Farms Inc. | | | Email Address Redacted | Email |
| Mb Flooring | | | Email Address Redacted | Email |
| Mb Forklift & Repair | | | Email Address Redacted | Email |
| Mb Fortenberry LLC | | | Email Address Redacted | Email |
| Mb Grocery LLC | | | Email Address Redacted | Email |
| Mb Hauling LLC | | | Email Address Redacted | Email |
| Mb Marketing Usa Inc. | | | Email Address Redacted | Email |
| Mb Motorwerkes | | | Email Address Redacted | Email |
| Mb Oil & Gas, LLC | | | Email Address Redacted | Email |
| Mb Painting Of Sw Fl Inc | | | Email Address Redacted | Email |
| Mb Permanent Make-Up | | | Email Address Redacted | Email |
| Mb Precision Electric LLC | | | Email Address Redacted | Email |
| Mb Professionals Corp | | | Email Address Redacted | Email |
| Mb Repairs Ny Inc | | | Email Address Redacted | Email |
| Mb Resources LLC | | | Email Address Redacted | Email |
| Mb Software & Consulting, Inc. | | | Email Address Redacted | Email |
| Mb Transportation Inc | | | Email Address Redacted | Email |
| Mb Trucking | | | Email Address Redacted | Email |
| Mb Woods Inc | | | Email Address Redacted | Email |
| Mb3 Construction LLC | | | Email Address Redacted | Email |
| Mba | | | Email Address Redacted | Email |
| Mba Counseling Pllc | | | Email Address Redacted | Email |
| Mba Financial Edge, Inc | | | Email Address Redacted | Email |
| Mba Holdings LLC, | 13771 N Fountain Hills Blvd | Fountain Hills, AZ 85268 | | First Class Mail |
| Mba Marketing Inc. | | | Email Address Redacted | Email |
| Mba Network, LLC | | | Email Address Redacted | Email |
| Mba25 Corp | | | Email Address Redacted | Email |
| Mbah C Tetuh | | | Email Address Redacted | Email |
| Mbarakobe | | | Email Address Redacted | Email |
| Mbarek Ainoune | | | Email Address Redacted | Email |
| Mbarete Contracting Corp | | | Email Address Redacted | Email |
| Mbav Auto Tech Corp | | | Email Address Redacted | Email |
| Mbb Realty Advisors Inc | | | Email Address Redacted | Email |
| Mbb Transport Inc | | | Email Address Redacted | Email |
| Mbc Custodial Services, Inc. | | | Email Address Redacted | Email |
| Mbc Services LLC | | | Email Address Redacted | Email |
| Mbc Station Inc | | | Email Address Redacted | Email |
| Mbc Well Logging & Leasing, LLC | | | Email Address Redacted | Email |
| Mbcd Incorporated | | | Email Address Redacted | Email |
| Mbd Contracting LLC | | | Email Address Redacted | Email |
| Mbd Diamonds, Inc. | | | Email Address Redacted | Email |
| Mbd Logistics Group Inc | | | Email Address Redacted | Email |
| Mbd Moving Inc | | | Email Address Redacted | Email |
| Mbdc Drywall Contractor | | | Email Address Redacted | Email |
| Mbed Strategic LLC | | | Email Address Redacted | Email |
| Mbegeman Consulting LLC | | | Email Address Redacted | Email |
| Mbergcpapc | | | Email Address Redacted | Email |
| Mbesse Fabrice | | | Email Address Redacted | Email |
| Mbf Enterprise Ny Inc | | | Email Address Redacted | Email |
| Mbf Finance, LLC | | | Email Address Redacted | Email |
| Mbf Services Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Mbfc Management, Inc. | | | Email Address Redacted | Email |
| Mbg Enterprise Group LLC | | | Email Address Redacted | Email |
| Mbh Capital Inc | | | Email Address Redacted | Email |
| Mbh Furniture Innovations, Inc. | | | Email Address Redacted | Email |
| Mbh Inc. | | | Email Address Redacted | Email |
| Mbingo Express LLC | | | Email Address Redacted | Email |
| Mbj Building Services | | | Email Address Redacted | Email |
| Mbjd Steel LLC | | | Email Address Redacted | Email |
| Mbjones Enterprises | | | Email Address Redacted | Email |
| Mbk3535 LLC | | | Email Address Redacted | Email |
| Mbl Marketing Solutions | | | Email Address Redacted | Email |
| Mbm Builders | | | Email Address Redacted | Email |
| Mbm Business Group | | | Email Address Redacted | Email |
| Mbm Consulting & Training | | | Email Address Redacted | Email |
| Mbm Research | | | Email Address Redacted | Email |
| Mbm Transportation LLC | | | Email Address Redacted | Email |
| Mbmba LLC | | | Email Address Redacted | Email |
| Mbn Design | | | Email Address Redacted | Email |
| Mbn International, Corp. | | | Email Address Redacted | Email |
| Mbn Ventures LLC | | | Email Address Redacted | Email |
| Mboath LLC | | | Email Address Redacted | Email |
| Mbor N Sall | | | Email Address Redacted | Email |
| Mboya Greene | | | Email Address Redacted | Email |
| Mbp Enterprises, Incorporated | | | Email Address Redacted | Email |
| Mbr Company LLC | | | Email Address Redacted | Email |
| Mbr Medical Beauty Research Usa | | | Email Address Redacted | Email |
| Mbr Medical Pllc | | | Email Address Redacted | Email |
| Mbr Services Of North America, LLC | | | Email Address Redacted | Email |
| Mbr2 Graphic Services LLC | | | Email Address Redacted | Email |
| Mbre Services LLC | | | Email Address Redacted | Email |
| Mbs | | | Email Address Redacted | Email |
| Mbs | | | Email Address Redacted | Email |
| Mbs Gloeq Corp | | | Email Address Redacted | Email |
| Mbs International Group LLC | | | Email Address Redacted | Email |
| Mbs Sports & Leisure, Inc | | | Email Address Redacted | Email |
| Mbserviceandrepairs | | | Email Address Redacted | Email |
| Mbt Specialties Inc | | | Email Address Redacted | Email |
| Mbx Foundation | | | Email Address Redacted | Email |
| Mbx Selwyn Ave Inc | | | Email Address Redacted | Email |
| Mbz Labs Inc. | | | Email Address Redacted | Email |
| Mc & Rm Enterprises LLC | | | Email Address Redacted | Email |
| Mc Aesthetics LLC | | | Email Address Redacted | Email |
| Mc Best Solutions & Services LLC | | | Email Address Redacted | Email |
| Mc Builders LLC | | | Email Address Redacted | Email |
| Mc Buying Group LLC | | | Email Address Redacted | Email |
| Mc Cargo Inc | | | Email Address Redacted | Email |
| Mc Collection | | | Email Address Redacted | Email |
| Mc Construction & Design | | | Email Address Redacted | Email |
| Mc Construction LLC | | | Email Address Redacted | Email |
| Mc Construction Property Management LLC | | | Email Address Redacted | Email |
| Mc Consultant | | | Email Address Redacted | Email |
| Mc Creative Inc | | | Email Address Redacted | Email |
| Mc Custom Construction L.L.C. | | | Email Address Redacted | Email |
| Mc Discount Liquors & Mini Mart | | | Email Address Redacted | Email |
| Mc Electric | | | Email Address Redacted | Email |
| Mc Entertainment Plus | | | Email Address Redacted | Email |
| Mc Event Consulting LLC | | | Email Address Redacted | Email |
| Mc Fiesta Mexican Grill Inc | | | Email Address Redacted | Email |
| Mc Fitzmartin LLC | | | Email Address Redacted | Email |
| Mc Fresh Market Inc | | | Email Address Redacted | Email |
| Mc Gah Productions Inc | | | Email Address Redacted | Email |
| Mc Gardner Publishing, Inc. | | | Email Address Redacted | Email |
| Mc Hawk Enterprises, LLC | | | Email Address Redacted | Email |
| Mc Health Advantage Inc. | | | Email Address Redacted | Email |
| Mc Insurance | | | Email Address Redacted | Email |
| Mc It Consulting | | | Email Address Redacted | Email |
| Mc Lawn & Landscape | | | Email Address Redacted | Email |
| Mc Load | | | Email Address Redacted | Email |
| Mc Logistics LLC | | | Email Address Redacted | Email |
| Mc Management Group,Llc | | | Email Address Redacted | Email |
| Mc Market Gas Corporation | | | Email Address Redacted | Email |
| Mc Media | | | Email Address Redacted | Email |
| Mc Mendo LLC | | | Email Address Redacted | Email |
| Mc Milk Testing LLC | | | Email Address Redacted | Email |
| Mc Oem Parts | | | Email Address Redacted | Email |
| Mc Or Building Solutions | | | Email Address Redacted | Email |
| Mc Prestige Motor LLC | | | Email Address Redacted | Email |
| Mc Property Management Corp | | | Email Address Redacted | Email |
| Mc Restaurant Inc | | | Email Address Redacted | Email |
| Mc Shipping, LLC | | | Email Address Redacted | Email |
| Mc Smart Controls | | | Email Address Redacted | Email |
| Mc Smoove Cuts & Designs | | | Email Address Redacted | Email |
| Mc Squared Technologies, LLC | | | Email Address Redacted | Email |
| Mc Stone Inc | | | Email Address Redacted | Email |
| Mc Tax LLC | | | Email Address Redacted | Email |
| Mc Transport | | | Email Address Redacted | Email |
| Mc Trucking | | | Email Address Redacted | Email |
| Mc Vision Optician Pc | | | Email Address Redacted | Email |
| Mc Warehouse LLC | | | Email Address Redacted | Email |
| Mc Web & Hosting | | | Email Address Redacted | Email |
| Mc Wheel Repair | | | Email Address Redacted | Email |
| Mc&T Construction LLC | | | Email Address Redacted | Email |
| Mc10, Corp | | | Email Address Redacted | Email |
| Mc2 Development Team Inc | | | Email Address Redacted | Email |
| Mc2 Transport LLC | | | Email Address Redacted | Email |
| Mc2 Wit, Inc. | | | Email Address Redacted | Email |
| Mc360 Consulting | | | Email Address Redacted | Email |
| Mc5 Enterprise, LLC | | | Email Address Redacted | Email |
| Mca Medical Group | | | Email Address Redacted | Email |
| Mca Oil Change Corp | | | Email Address Redacted | Email |
| Mca Reseller, Inc. | | | Email Address Redacted | Email |
| Mca Service Corp. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Mca Software | | Email Address Redacted | Email |
| Mca Trucking LLC | | Email Address Redacted | Email |
| Mcallister Analytics Inc. | | Email Address Redacted | Email |
| Mcallister Enterprises In | | Email Address Redacted | Email |
| Mcallister Music Studio | | Email Address Redacted | Email |
| Mcalpine Landscaping | | Email Address Redacted | Email |
| Mcandrews Inc | | Email Address Redacted | Email |
| Mcar LLC | | Email Address Redacted | Email |
| Mcarnold Charlemagne | | Email Address Redacted | Email |
| Mcarthur Baker Jr. | | Email Address Redacted | Email |
| Mcarthur Designs | | Email Address Redacted | Email |
| Mcarthur Fountain | | Email Address Redacted | Email |
| Mcarthur Homeware LLC | | Email Address Redacted | Email |
| Mcarthur Johnson | | Email Address Redacted | Email |
| Mcarthur Mediation | | Email Address Redacted | Email |
| Mcarthur Willingham | | Email Address Redacted | Email |
| Mcaulay Plm&Gas | | Email Address Redacted | Email |
| Mcavoy Law Offices LLC | | Email Address Redacted | Email |
| Mcb Financial | | Email Address Redacted | Email |
| Mcb Of Georgia, LLC | | Email Address Redacted | Email |
| Mcbeth Law Firm, P.C. | | Email Address Redacted | Email |
| Mcbf LLC | | Email Address Redacted | Email |
| Mcblak Productions, Inc | | Email Address Redacted | Email |
| Mcbrewpower LLC | | Email Address Redacted | Email |
| Mcbride Consulting LLC | | Email Address Redacted | Email |
| Mcbride Consulting LLC | | Email Address Redacted | Email |
| Mcbride Corporate Real Estate | | Email Address Redacted | Email |
| Mcbride Painting Contractors Inc. | | Email Address Redacted | Email |
| Mcbride Painting Contractors Inc. | | Email Address Redacted | Email |
| Mcbride Property Management Inc. | | Email Address Redacted | Email |
| Mcbride Real Estate Services, Inc. | | Email Address Redacted | Email |
| Mcbride Surgical Center, LLC | | Email Address Redacted | Email |
| Mcburnie Fuels LLC | | Email Address Redacted | Email |
| Mcc Cleaning & Restoration | | Email Address Redacted | Email |
| Mcc Transport Inc | | Email Address Redacted | Email |
| Mcc Transportation LLC | | Email Address Redacted | Email |
| Mccabe & Mccabe, Ltd. | | Email Address Redacted | Email |
| Mccafferty Ranch | | Email Address Redacted | Email |
| Mccaffery Development Inc | | Email Address Redacted | Email |
| Mccaffrey'S Carehome | | Email Address Redacted | Email |
| Mccahill Rei | | Email Address Redacted | Email |
| Mccain Garment Care Inc. | | Email Address Redacted | Email |
| Mccain Realty LLC | | Email Address Redacted | Email |
| Mccain Special Project Services Incorporated | | Email Address Redacted | Email |
| Mccain Tire & Oil | | Email Address Redacted | Email |
| Mccain.Norris Design | | Email Address Redacted | Email |
| Mccall Investments, LLC | | Email Address Redacted | Email |
| Mccall Support Solutions | | Email Address Redacted | Email |
| Mccallum Consulting | | Email Address Redacted | Email |
| Mccallum Realty Inc | | Email Address Redacted | Email |
| Mccamon-Liron LLC | | Email Address Redacted | Email |
| Mccann Acoustics & Construction, Inc. | | Email Address Redacted | Email |
| Mccann Coaching & Consulting | | Email Address Redacted | Email |
| Mccann Holdings, LLC - | | Email Address Redacted | Email |
| Mccann Transportation | | Email Address Redacted | Email |
| Mccann-Craft, Inc. | | Email Address Redacted | Email |
| Mccants Medical | | Email Address Redacted | Email |
| Mccarey Exposition Management Inc | | Email Address Redacted | Email |
| Mccarley Moving & Storage Co., Inc. | | Email Address Redacted | Email |
| Mccarney Enterprises Inc | | Email Address Redacted | Email |
| Mccarthy General Contracting, Inc. | | Email Address Redacted | Email |
| Mccarthy Motor Lines LLC. | | Email Address Redacted | Email |
| Mccarthy Wealth Management | | Email Address Redacted | Email |
| Mccartney Giles | | Email Address Redacted | Email |
| Mccarty & Associates Land Planning & Design | | Email Address Redacted | Email |
| Mccasco LLC | | Email Address Redacted | Email |
| Mccasey Law Offices | | Email Address Redacted | Email |
| Mccauley Citgrov LLC | | Email Address Redacted | Email |
| Mccauley Marine LLC | | Email Address Redacted | Email |
| Mccauley'S Auto LLC | | Email Address Redacted | Email |
| Mccaulley Group | | Email Address Redacted | Email |
| Mccharles Azonwu | | Email Address Redacted | Email |
| Mcchel Financial Service | | Email Address Redacted | Email |
| Mccl Inc | | Email Address Redacted | Email |
| Mcclain Dewees Pllc | | Email Address Redacted | Email |
| Mcclain Management Group | | Email Address Redacted | Email |
| Mcclain Ventures, LLC | | Email Address Redacted | Email |
| Mcclain'S Flooring | | Email Address Redacted | Email |
| Mccleary Family Child Care Center Inc | | Email Address Redacted | Email |
| Mccleery Company | | Email Address Redacted | Email |
| Mcclellan Group | | Email Address Redacted | Email |
| Mcclellan Home Specialist LLC | | Email Address Redacted | Email |
| Mcclellan Law Firm Pc | | Email Address Redacted | Email |
| Mcclellan Marketing Group | | Email Address Redacted | Email |
| Mcclelland Communications Groups | | Email Address Redacted | Email |
| Mcclelland Realty | | Email Address Redacted | Email |
| Mcclelland Trucking | | Email Address Redacted | Email |
| Mcclellanville Metal Works | | Email Address Redacted | Email |
| Mcclenahan Enterprises | | Email Address Redacted | Email |
| Mccleod Kolleh | | Email Address Redacted | Email |
| Mccleod Transportation Inc | | Email Address Redacted | Email |
| Mcclifton Magee | | Email Address Redacted | Email |
| Mcclintock Dairy LLP | | Email Address Redacted | Email |
| Mcclintock Painting | | Email Address Redacted | Email |
| Mcclinton, Jerald | | Email Address Redacted | Email |
| Mccloskey Realty LLC | | Email Address Redacted | Email |
| Mccluney Transport | | Email Address Redacted | Email |
| Mcclure Construction & Grading | | Email Address Redacted | Email |
| Mcclure Home Repair | | Email Address Redacted | Email |
| Mcclure, Sewell & Associates Pc | | Email Address Redacted | Email |
| Mccoll Industries Inc | | Email Address Redacted | Email |
| Mccollum-Ferrell Shoes | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Mccomiskey & Cangelosi Ii | | | Email Address Redacted | Email |
| Mccormick Recycling | | | Email Address Redacted | Email |
| Mcconkey Development Company, Inc. | | | Email Address Redacted | Email |
| Mcconnell Associates Inc | | | Email Address Redacted | Email |
| Mcconnell Chiropractic LLC | | | Email Address Redacted | Email |
| Mcconnell Insurance Agency Services, Inc | | | Email Address Redacted | Email |
| Mcconnells Painting | | | Email Address Redacted | Email |
| Mccormick & Co. Mercantile | | | Email Address Redacted | Email |
| Mccormick Construction Company | | | Email Address Redacted | Email |
| Mccormick Enterprises | | | Email Address Redacted | Email |
| Mccormick Insurance Group LLC | | | Email Address Redacted | Email |
| Mccormick Integration Systems | | | Email Address Redacted | Email |
| Mccormick'S Body Shop Inc. | | | Email Address Redacted | Email |
| Mccormix Corporation | | | Email Address Redacted | Email |
| Mccourt & Calvo Consulting | | | Email Address Redacted | Email |
| Mccoy Companies Inc, | 775 Park Ave, Ste 240 | Huntington, NY 11743 | | First Class Mail |
| Mccoy Grading, Inc. | | | Email Address Redacted | Email |
| Mccoy Hawkins | | | Email Address Redacted | Email |
| Mccoy Home Improvements LLC | | | Email Address Redacted | Email |
| Mccoy Irrigation LLC | | | Email Address Redacted | Email |
| Mccoy Motors LLC | | | Email Address Redacted | Email |
| Mccoy Nguyen LLC | | | Email Address Redacted | Email |
| Mccoy Realty Group LLC | | | Email Address Redacted | Email |
| Mccoy Recycling Inc. | | | Email Address Redacted | Email |
| Mccoy Remodeling | | | Email Address Redacted | Email |
| Mccoy Sales & Marketing | | | Email Address Redacted | Email |
| Mccoy Trucking & Fleet Maintenance, LLC | | | Email Address Redacted | Email |
| Mccoy Way | | | Email Address Redacted | Email |
| Mccoyd Collection | | | Email Address Redacted | Email |
| Mccracken Coin Laundry & Cleaner | | | Email Address Redacted | Email |
| Mccracken Food LLC | | | Email Address Redacted | Email |
| Mccracken Trucking LLC | | | Email Address Redacted | Email |
| Mccracken, Scott | Address Redacted | | | First Class Mail |
| Mccray & Co Childcare | | | Email Address Redacted | Email |
| Mccray & Sons | | | Email Address Redacted | Email |
| Mccray Investments LLC | | | Email Address Redacted | Email |
| Mccray Tiles LLC | | | Email Address Redacted | Email |
| Mccrea Transporting LLC | | | Email Address Redacted | Email |
| Mccreery Industries | | | Email Address Redacted | Email |
| Mccrory Enterprises Inc | | | Email Address Redacted | Email |
| Mcculley Espresso Inc | | | Email Address Redacted | Email |
| Mccullough & Associates Realty Inc | | | Email Address Redacted | Email |
| Mccullough Auto Sales & Repair LLC | | | Email Address Redacted | Email |
| Mccullough Brothers Contracting | | | Email Address Redacted | Email |
| Mccullough Services | | | Email Address Redacted | Email |
| Mccullough Transportation | | | Email Address Redacted | Email |
| Mccumber Masonry | | | Email Address Redacted | Email |
| Mccumbers Seafood Inc | | | Email Address Redacted | Email |
| Mccurry Cabinets Inc | | | Email Address Redacted | Email |
| Mccuskey LLP | | | Email Address Redacted | Email |
| Mccustom Cabinets Inc | | | Email Address Redacted | Email |
| Mccutcheon Farms | | | Email Address Redacted | Email |
| Mccutcheon Logging / Jesse Mccutcheon | | | Email Address Redacted | Email |
| Mcd Drywall & Painting | | | Email Address Redacted | Email |
| Mcd Hendersonville LLC | | | Email Address Redacted | Email |
| Mcd Realty LLC | | | Email Address Redacted | Email |
| Mcdade Physician Solutions, LLC | | | Email Address Redacted | Email |
| Mcdaid & Associates, Inc | | | Email Address Redacted | Email |
| Mcdamae Services | | | Email Address Redacted | Email |
| Mcdaniel Account Management, LLC | | | Email Address Redacted | Email |
| Mcdaniel Farms | | | Email Address Redacted | Email |
| Mcdaniel Insurance Agency LLC | | | Email Address Redacted | Email |
| Mcdaniel Lawn Service | | | Email Address Redacted | Email |
| Mcdaniel Properties LLC | | | Email Address Redacted | Email |
| Mcdaniel Property Services | | | Email Address Redacted | Email |
| Mcdaniel Rei Co. | | | Email Address Redacted | Email |
| Mcdeavitt Consulting, Inc | | | Email Address Redacted | Email |
| Mcdermid Accounting & Consulting LLC | | | Email Address Redacted | Email |
| Mcdermott Builders Inc | | | Email Address Redacted | Email |
| Mcdermott Ministries, Inc | | | Email Address Redacted | Email |
| Mcdevitt Town & Country Properties, LLC | | | Email Address Redacted | Email |
| Mcdonald Art & Design | | | Email Address Redacted | Email |
| Mcdonald Builds | | | Email Address Redacted | Email |
| Mcdonald Cesaire | | | Email Address Redacted | Email |
| Mcdonald Construction | | | Email Address Redacted | Email |
| Mcdonald Ferguson | | | Email Address Redacted | Email |
| Mcdonald Ferguson | | | Email Address Redacted | Email |
| Mcdonald Hardware Co. Inc. | | | Email Address Redacted | Email |
| Mcdonald Heavy Haul | | | Email Address Redacted | Email |
| Mcdonald Howell | | | Email Address Redacted | Email |
| Mcdonald Institute LLC | | | Email Address Redacted | Email |
| Mcdonald Insurance & Tax Services, LLC | | | Email Address Redacted | Email |
| Mcdonald Law LLC | | | Email Address Redacted | Email |
| Mcdonald Not Burgers But Flowers | | | Email Address Redacted | Email |
| Mcdonald Oilfield Operations, LLC | | | Email Address Redacted | Email |
| Mcdonald Santos | | | Email Address Redacted | Email |
| Mcdonald Vil | | | Email Address Redacted | Email |
| Mcdonough First Assembly Of God | | | Email Address Redacted | Email |
| Mcdonough'S Landscaping LLC | | | Email Address Redacted | Email |
| Mcdougall Interiors | | | Email Address Redacted | Email |
| Mcdowell Capital Group LLC | | | Email Address Redacted | Email |
| Mcdowell Homes LLC | | | Email Address Redacted | Email |
| Mcdowell Services | | | Email Address Redacted | Email |
| Mce Aero LLC | | | Email Address Redacted | Email |
| Mce Investments LLC | | | Email Address Redacted | Email |
| Mceachron Inn | | | Email Address Redacted | Email |
| Mcef Construction Corp. | | | Email Address Redacted | Email |
| Mcelligott Creative LLC | | | Email Address Redacted | Email |
| Mcellis Brides | | | Email Address Redacted | Email |
| Mcelroy Imports | | | Email Address Redacted | Email |
| Mcelroy Properties | | | Email Address Redacted | Email |
| Mcelroy, Hugh | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Mcelyea Custom Woodworking | | | Email Address Redacted | Email |
| Mcenany Farming | | | Email Address Redacted | Email |
| Mcf Drywall LLC | | | Email Address Redacted | Email |
| Mcfadden Construction | | | Email Address Redacted | Email |
| Mcfadden Insurance Services, Inc | | | Email Address Redacted | Email |
| Mcfadden Lawn & Pest Management, LLC. | | | Email Address Redacted | Email |
| Mcfarlan Made | | | Email Address Redacted | Email |
| Mcfarland & Mcfarland, Pllc | | | Email Address Redacted | Email |
| Mcfarland Automotive Inc | | | Email Address Redacted | Email |
| Mcfarland Floors | | | Email Address Redacted | Email |
| Mcfarland Livestock Company Inc. | | | Email Address Redacted | Email |
| Mcfarlin Appraisals | | | Email Address Redacted | Email |
| Mcfarlin LLP | | | Email Address Redacted | Email |
| Mcfarlin'S Flowers | | | Email Address Redacted | Email |
| Mcfate Furniture | | | Email Address Redacted | Email |
| Mcflight Trucking LLC | | | Email Address Redacted | Email |
| Mcfrederick & Sons Construction | | | Email Address Redacted | Email |
| Mcfs & Bb Inc | | | Email Address Redacted | Email |
| Mcfsi Inc | | | Email Address Redacted | Email |
| Mcg Closets & Cabinets, Inc | | | Email Address Redacted | Email |
| Mcg Enterprises | | | Email Address Redacted | Email |
| Mcg Express LLC | | | Email Address Redacted | Email |
| Mcgann Service, Inc. | | | Email Address Redacted | Email |
| Mcgannon Fitness & Nutrition | | | Email Address Redacted | Email |
| Mcgeachy Investments Inc | | | Email Address Redacted | Email |
| Mcgee Hospitality LLC | | | Email Address Redacted | Email |
| Mcgee Paint Shop | | | Email Address Redacted | Email |
| Mcgee Yolonda | | | Email Address Redacted | Email |
| Mcgee'S Beauty Supply LLC | | | Email Address Redacted | Email |
| Mcgehee Outdoor Equipment, LLC | | | Email Address Redacted | Email |
| Mcghee Cpa & Consultants Pa | | | Email Address Redacted | Email |
| Mcghee Mcauliffe Investments LLC | | | Email Address Redacted | Email |
| Mcgill & Associates | | | Email Address Redacted | Email |
| Mcgill Lighting Design Inc. | | | Email Address Redacted | Email |
| Mcgill Trucking LLC | | | Email Address Redacted | Email |
| Mcginnis & Associates | | | Email Address Redacted | Email |
| Mcginnis Electric LLC | | | Email Address Redacted | Email |
| Mcginnis Printing | | | Email Address Redacted | Email |
| Mcginty Real Estate Group LLC. | | | Email Address Redacted | Email |
| Mcg-Jock LLC | | | Email Address Redacted | Email |
| Mcglothen Law Firm LLC | | | Email Address Redacted | Email |
| Mcgough Inc | | | Email Address Redacted | Email |
| Mcgovern Consulting | | | Email Address Redacted | Email |
| Mcgovern Consulting | | | Email Address Redacted | Email |
| Mcgovern Farms, Inc. | | | Email Address Redacted | Email |
| Mcgovern Newhall Real Estate LLC | | | Email Address Redacted | Email |
| Mcgowan Consulting Group, LLC. | | | Email Address Redacted | Email |
| Mcgowan Landscaping Inc. | | | Email Address Redacted | Email |
| Mcgowin Tax LLC | | | Email Address Redacted | Email |
| Mcgrane Realty Services, | | | Email Address Redacted | Email |
| Mcgrath Architects, P.C. | | | Email Address Redacted | Email |
| Mcgrath Custom Hardwoods | | | Email Address Redacted | Email |
| Mcgraw Counseling | | | Email Address Redacted | Email |
| Mcgraw Home Solutions Inc. | | | Email Address Redacted | Email |
| Mcgready & Associates Inc | | | Email Address Redacted | Email |
| Mcgregor & Associates Inc. | | | Email Address Redacted | Email |
| Mcgregor Enterprises Inc | | | Email Address Redacted | Email |
| Mcgregor Home S | | | Email Address Redacted | Email |
| Mcgregor Photo Production | | | Email Address Redacted | Email |
| Mcgriff Enterprises LLC | | | Email Address Redacted | Email |
| Mcgriffenterprises | | | Email Address Redacted | Email |
| Mcguffeys LLC | | | Email Address Redacted | Email |
| Mcguinness Communications | | | Email Address Redacted | Email |
| Mcguire Contracting Company LLC | | | Email Address Redacted | Email |
| Mcguire Tax | | | Email Address Redacted | Email |
| Mcguire Trucking LLC | | | Email Address Redacted | Email |
| Mcgurl Risk Advisors LLC | | | Email Address Redacted | Email |
| Mch & Sons Contracting, LLC | | | Email Address Redacted | Email |
| Mch Auto Transport Inc | | | Email Address Redacted | Email |
| Mch Cleaning Service | | | Email Address Redacted | Email |
| Mch Mechanical LLC | | | Email Address Redacted | Email |
| Mch Sports Surfaces Inc | | | Email Address Redacted | Email |
| Mchale Law Firm Aplc | | | Email Address Redacted | Email |
| Mchauling Transportation, LLC | | | Email Address Redacted | Email |
| Mcheeleypa | | | Email Address Redacted | Email |
| Mcheik Oil Co Inc | | | Email Address Redacted | Email |
| Mchenry Bar | | | Email Address Redacted | Email |
| Mchenry Nails & Spa Salon Inc | | | Email Address Redacted | Email |
| Mchk | | | Email Address Redacted | Email |
| Mchoi Corporation | | | Email Address Redacted | Email |
| Mchome Improvement & Container Serice LLC | | | Email Address Redacted | Email |
| Mchugh Plumbing LLC | | | Email Address Redacted | Email |
| Mchughson LLC | | | Email Address Redacted | Email |
| Mci Contractors / Mci Woodworking LLC, | | | Email Address Redacted | Email |
| Mci Workplace Solutions | | | Email Address Redacted | Email |
| Mci Workplace Solutions | | | Email Address Redacted | Email |
| Mcilraith & Associates LLC | | | Email Address Redacted | Email |
| Mcilrath Properties LLC | | | Email Address Redacted | Email |
| Mcinerney Consulting Inc. | | | Email Address Redacted | Email |
| Mcintire Electric Inc. | | | Email Address Redacted | Email |
| Mcintire Md, Pllc | | | Email Address Redacted | Email |
| Mcintosh & Seymour, Inc | | | Email Address Redacted | Email |
| Mcintosh Appraisal Company | | | Email Address Redacted | Email |
| Mcintosh Bros LLC | | | Email Address Redacted | Email |
| Mcintosh Family Dental | | | Email Address Redacted | Email |
| Mcintosh It Solutions | | | Email Address Redacted | Email |
| Mcintyre Electric LLC | | | Email Address Redacted | Email |
| Mcintyre Farms Inc | | | Email Address Redacted | Email |
| Mcintyre Landscaping LLC | | | Email Address Redacted | Email |
| Mcivan Desir | | | Email Address Redacted | Email |
| Mcivan Desir | | | Email Address Redacted | Email |
| Mciver Truck & Trailer LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Mcj Vending | | | Email Address Redacted | Email |
| Mcj Ventures LLC | | | Email Address Redacted | Email |
| Mcjs Logistics | | | Email Address Redacted | Email |
| Mcjunk Corp | | | Email Address Redacted | Email |
| Mck Consulting & Matt Kubancik | | | Email Address Redacted | Email |
| Mck Fortune LLC | | | Email Address Redacted | Email |
| Mck Logistics LLC | | | Email Address Redacted | Email |
| Mckae Properties | | | Email Address Redacted | Email |
| Mckali Higginson | | | Email Address Redacted | Email |
| Mckara Calhoon | | | Email Address Redacted | Email |
| Mckay Christensen | | | Email Address Redacted | Email |
| Mckay Christensen | | | Email Address Redacted | Email |
| Mckay Company, LLC | | | Email Address Redacted | Email |
| Mckay Consulting, LLC | | | Email Address Redacted | Email |
| Mckay Detailing Services Inc | | | Email Address Redacted | Email |
| Mckay Family Funeral Home Inc | | | Email Address Redacted | Email |
| Mckay Farms, Inc. | | | Email Address Redacted | Email |
| Mckay Financial Network | | | Email Address Redacted | Email |
| Mckaylie Nails | | | Email Address Redacted | Email |
| Mckean Supply | | | Email Address Redacted | Email |
| Mckearney LLC | | | Email Address Redacted | Email |
| Mckebb Dynasty LLC | | | Email Address Redacted | Email |
| Mckee Health & Life | | | Email Address Redacted | Email |
| Mckeefry Auto, LLC | | | Email Address Redacted | Email |
| Mckeever Plumbing | | | Email Address Redacted | Email |
| Mckellar Ranch Company, Inc. | | | Email Address Redacted | Email |
| Mckelvy Companies LLC | | | Email Address Redacted | Email |
| Mckem Duong | | | Email Address Redacted | Email |
| Mckendry Herrmann | | | Email Address Redacted | Email |
| Mckenji Lawn Care, Inc. | | | Email Address Redacted | Email |
| Mckenna C Newton | | | Email Address Redacted | Email |
| Mckenna Chiropractic LLC | | | Email Address Redacted | Email |
| Mckenna Equipment Repair Inc | | | Email Address Redacted | Email |
| Mckenna Financial Services & Insurances Inc | | | Email Address Redacted | Email |
| Mckenna General Medical LLC | | | Email Address Redacted | Email |
| Mckenna Inde & Her Art | | | Email Address Redacted | Email |
| Mckenna Productions Inc | | | Email Address Redacted | Email |
| Mckenna Publishing | | | Email Address Redacted | Email |
| Mckenna Security Solutions | | | Email Address Redacted | Email |
| Mckennie Charles | | | Email Address Redacted | Email |
| Mckennie Charles Insurance Brokers Inc | | | Email Address Redacted | Email |
| Mckennykrug, Inc. | | | Email Address Redacted | Email |
| Mckenzie Ashcraft | | | Email Address Redacted | Email |
| Mckenzie Brewing Co. | | | Email Address Redacted | Email |
| Mckenzie Buchanan | | | Email Address Redacted | Email |
| Mckenzie Coles | | | Email Address Redacted | Email |
| Mckenzie Company Landscape Management Inc., | | | Email Address Redacted | Email |
| Mckenzie Evans | | | Email Address Redacted | Email |
| Mckenzie Forensic Auditors, Inc | | | Email Address Redacted | Email |
| Mckenzie Kuntz | | | Email Address Redacted | Email |
| Mckenzie Lawn Service Of Labelle Inc | | | Email Address Redacted | Email |
| Mckenzie Miller Films | | | Email Address Redacted | Email |
| Mckenzie Olivares | | | Email Address Redacted | Email |
| Mckenzie Taylor Photography | | | Email Address Redacted | Email |
| Mckenzie Tree Care LLC | | | Email Address Redacted | Email |
| Mckenziecustomcabinets | | | Email Address Redacted | Email |
| Mckim Properties LLC | | | Email Address Redacted | Email |
| Mckinley Appraisal Solutions | | | Email Address Redacted | Email |
| Mckinley Crossing Dental | | | Email Address Redacted | Email |
| Mckinley Deshield | | | Email Address Redacted | Email |
| Mckinley Fitzgerald | | | Email Address Redacted | Email |
| Mckinley Law Firm, Pa | | | Email Address Redacted | Email |
| Mckinley Raines | | | Email Address Redacted | Email |
| Mckinley Stacker | | | Email Address Redacted | Email |
| Mckinley Windom | | | Email Address Redacted | Email |
| Mckinney Consulting LLC | | | Email Address Redacted | Email |
| Mckinney Dancewear | | | Email Address Redacted | Email |
| Mckinney Express LLC | | | Email Address Redacted | Email |
| Mckinney Family Funeral Home Inc | | | Email Address Redacted | Email |
| Mckinney Meats, LLC | | | Email Address Redacted | Email |
| Mckinney Memorial Umc | | | Email Address Redacted | Email |
| Mckinney Moore Financial | | | Email Address Redacted | Email |
| Mckinney Remodeling LLC | | | Email Address Redacted | Email |
| Mckinney Wilkins Transport, LLC | | | Email Address Redacted | Email |
| Mckinney-Young Paving Company, LLC | | | Email Address Redacted | Email |
| Mckinnon & Associates | | | Email Address Redacted | Email |
| Mckinnon General Insurance Agency, Inc | | | Email Address Redacted | Email |
| Mckinnon Group | | | Email Address Redacted | Email |
| Mckinnon Law Firm, Apc | | | Email Address Redacted | Email |
| Mckinnon Quality Repair Service LLC. | | | Email Address Redacted | Email |
| Mckinsey Enterprise | | | Email Address Redacted | Email |
| Mckinsey Printing | | | Email Address Redacted | Email |
| Mckinzie Security Advancement | | | Email Address Redacted | Email |
| Mckinzie, LLC | | | Email Address Redacted | Email |
| Mckirby Janitorial Service | | | Email Address Redacted | Email |
| Mcknight & Associates P.C. | | | Email Address Redacted | Email |
| Mcknight Enterprises Inc | | | Email Address Redacted | Email |
| Mcknight Higgins Consulting | | | Email Address Redacted | Email |
| Mcknight'S Home Improvements, | | | Email Address Redacted | Email |
| Mckown Heating & Cooling LLC | | | Email Address Redacted | Email |
| Mckune & Sons Transport LLC | | | Email Address Redacted | Email |
| Mckune & Sons Trucking LLC | | | Email Address Redacted | Email |
| Mcl Beauty Distributor Inc | | | Email Address Redacted | Email |
| Mcl Brokerage Inc | | | Email Address Redacted | Email |
| Mcl Glass & Auto Concepts Inc | | | Email Address Redacted | Email |
| Mcl Industries Inc | | | Email Address Redacted | Email |
| Mcl Investments LLC, | | | Email Address Redacted | Email |
| Mcl Video Productions Inc | | | Email Address Redacted | Email |
| Mcla Construction | | | Email Address Redacted | Email |
| Mclaren Corporation | | | Email Address Redacted | Email |
| Mclaren Enterprise Tax Service, LLC | | | Email Address Redacted | Email |
| Mclarry Bowie | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Mclaughlin Durbiano, Inc. | | Email Address Redacted | Email |
| Mclaughlin Landscape Construction | | Email Address Redacted | Email |
| Mclaurin Finacial | | Email Address Redacted | Email |
| Mclean & Reed LLC | | Email Address Redacted | Email |
| Mclean Consulting, LLC | | Email Address Redacted | Email |
| Mclean Media | | Email Address Redacted | Email |
| Mclean Wellness Group | | Email Address Redacted | Email |
| Mcleod Bar Group LLC | | Email Address Redacted | Email |
| Mcleod Construction LLC | | Email Address Redacted | Email |
| Mcleod Enterprise | | Email Address Redacted | Email |
| Mcload LLC | | Email Address Redacted | Email |
| Mcloud Demolition, Inc. | | Email Address Redacted | Email |
| Mcm Distribution | | Email Address Redacted | Email |
| Mcm Management Inc | | Email Address Redacted | Email |
| Mcm Television Group, Inc | | Email Address Redacted | Email |
| Mcm Ventures LLC | | Email Address Redacted | Email |
| Mcmahon Bloodstock, LLC | | Email Address Redacted | Email |
| Mcmahon Marketing Services | | Email Address Redacted | Email |
| Mcmahon Of Saratoga Thoroughbreds, LLC | | Email Address Redacted | Email |
| Mcmahon Tax & Accounting | | Email Address Redacted | Email |
| Mcmanus & Mcmanus Enterpries Inc | | Email Address Redacted | Email |
| Mcmanus Plumbing & Heating | | Email Address Redacted | Email |
| Mcmaster Rebar Inc | | Email Address Redacted | Email |
| Mcmath-Turner Construction Company | | Email Address Redacted | Email |
| Mcmeans Inc. | | Email Address Redacted | Email |
| Mcmed Cpr LLC | | Email Address Redacted | Email |
| Mcmexican'S Frozen Treats, LLC | | Email Address Redacted | Email |
| Mcmf Nails N Spa | | Email Address Redacted | Email |
| Mcmichell Enterprises | | Email Address Redacted | Email |
| Mcmillan Cabinetry LLC | | Email Address Redacted | Email |
| Mcmillan Landscape Co. | | Email Address Redacted | Email |
| Mcmillen LLC | | Email Address Redacted | Email |
| Mcmillian Enterprises LLC | | Email Address Redacted | Email |
| Mcmillin Realty | | Email Address Redacted | Email |
| Mcml Holling Company LLC | | Email Address Redacted | Email |
| Mcmullin Family Chiropractic Pllc | | Email Address Redacted | Email |
| Mcmurphy Hydraulics, Inc. | | Email Address Redacted | Email |
| Mcmurray Industrial Supply Inc | | Email Address Redacted | Email |
| Mcmurray Mechanical | | Email Address Redacted | Email |
| Mcmurtry Enterprises LLC | | Email Address Redacted | Email |
| Mcmv Inc | | Email Address Redacted | Email |
| Mcnairempire LLC | | Email Address Redacted | Email |
| Mcnally & Associates, Inc | | Email Address Redacted | Email |
| Mcnamara Ambe | | Email Address Redacted | Email |
| Mcnc Precision Engineering Corp | | Email Address Redacted | Email |
| Mcneal Neeley | | Email Address Redacted | Email |
| Mcneil Inc | | Email Address Redacted | Email |
| Mcneil.Inc | | Email Address Redacted | Email |
| Mcneill Baker Design Associates LLC | | Email Address Redacted | Email |
| Mcneill Products | | Email Address Redacted | Email |
| Mcnl Poker, Inc | | Email Address Redacted | Email |
| Mcnulty Counseling & Wellness | | Email Address Redacted | Email |
| Mcnulty Excavating | | Email Address Redacted | Email |
| Mcnulty'S Taproom | | Email Address Redacted | Email |
| Mcny Property Management Corp | | Email Address Redacted | Email |
| Mco Consulting Inc. | | Email Address Redacted | Email |
| Mcoa LLC | | Email Address Redacted | Email |
| Mcoates Enterprises Inc | | Email Address Redacted | Email |
| Mcp Intermodal LLC | | Email Address Redacted | Email |
| Mcp Painters, Inc | | Email Address Redacted | Email |
| Mcp Unlimited LLC | | Email Address Redacted | Email |
| Mcpherson Reality Group LLC | | Email Address Redacted | Email |
| Mcphilimy Associates, Inc. | | Email Address Redacted | Email |
| Mcphillips Painting | | Email Address Redacted | Email |
| Mcqueen Logistics | | Email Address Redacted | Email |
| Mcqueen Machine, LLC | | Email Address Redacted | Email |
| Mcr Medical | | Email Address Redacted | Email |
| Mcrae Catering & Personal Chef Services, LLC | | Email Address Redacted | Email |
| Mcrae Interests, Inc. | | Email Address Redacted | Email |
| Mcrae Motors LLC | | Email Address Redacted | Email |
| Mcrandall Tran | | Email Address Redacted | Email |
| Mcre Operations Inc. | | Email Address Redacted | Email |
| Mcre, LLC | | Email Address Redacted | Email |
| Mcrobbie Mclellan | | Email Address Redacted | Email |
| Mcrobbie Mclellan | | Email Address Redacted | Email |
| Mcs Cleaning Service LLC | | Email Address Redacted | Email |
| Mcs Communications Solutions Inc. | | Email Address Redacted | Email |
| Mcs Entertaiment Inc | | Email Address Redacted | Email |
| Mcs Marketing | | Email Address Redacted | Email |
| Mcs New York | | Email Address Redacted | Email |
| Mcs Of Central Texas | | Email Address Redacted | Email |
| Mcs Tax Service | | Email Address Redacted | Email |
| Mcs Usa LLC | | Email Address Redacted | Email |
| Mcs Web Dev It Solutions LLC | | Email Address Redacted | Email |
| Mcsales Inc | | Email Address Redacted | Email |
| Mcsalomon Osias | | Email Address Redacted | Email |
| Mcsenderson Holdings | | Email Address Redacted | Email |
| Mcsherry Hargrove | | Email Address Redacted | Email |
| Mcsp, Inc. | | Email Address Redacted | Email |
| Mcsw Corp | | Email Address Redacted | Email |
| Mcsweeney Engineering LLC | | Email Address Redacted | Email |
| Mcswiggans | | Email Address Redacted | Email |
| Mcsystems, LLC | | Email Address Redacted | Email |
| Mct Enterprise Inc | | Email Address Redacted | Email |
| Mctag Inc | | Email Address Redacted | Email |
| Mcteral Houston | | Email Address Redacted | Email |
| Mctigue Law LLP | | Email Address Redacted | Email |
| Mctizic Transport | | Email Address Redacted | Email |
| Mcuniversalhomerepairllc | | Email Address Redacted | Email |
| Mcusa Consulting, LLC | | Email Address Redacted | Email |
| Mcvape LLC | | Email Address Redacted | Email |
| Mcvea Dental Center LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Mcveigh'S Collision Center, Inc | | | Email Address Redacted | Email |
| Mcw Inc | | | Email Address Redacted | Email |
| Mcwane Dairy Queen | | | Email Address Redacted | Email |
| Mcwhinney Designs | | | Email Address Redacted | Email |
| Mcx Express LLC | | | Email Address Redacted | Email |
| Mcz Trucking Inc | | | Email Address Redacted | Email |
| Mczars Iv LLC | | | Email Address Redacted | Email |
| Md 702 LLC | | | Email Address Redacted | Email |
| Md A Hosen | | | Email Address Redacted | Email |
| Md A Hossen Taxi Business | | | Email Address Redacted | Email |
| Md A Islam | | | Email Address Redacted | Email |
| Md A Salam | | | Email Address Redacted | Email |
| Md Abdul Kuddus | | | Email Address Redacted | Email |
| Md Abul Kalam Azad | | | Email Address Redacted | Email |
| Md Ahmed | | | Email Address Redacted | Email |
| Md Alam | | | Email Address Redacted | Email |
| Md Anayeth Ali | | | Email Address Redacted | Email |
| Md Asadur Rahman | | | Email Address Redacted | Email |
| Md Asaduzzaman Md Inc. | | | Email Address Redacted | Email |
| Md Ashraful Haque Khan | | | Email Address Redacted | Email |
| Md Automotive LLC | | | Email Address Redacted | Email |
| Md Automotive Repair | | | Email Address Redacted | Email |
| Md Azad | | | Email Address Redacted | Email |
| Md Azam | | | Email Address Redacted | Email |
| Md B Hossain Inc | | | Email Address Redacted | Email |
| Md Badrul Alam | | | Email Address Redacted | Email |
| Md Bill | | | Email Address Redacted | Email |
| Md Builders Inc | | | Email Address Redacted | Email |
| Md Cabs LLC | | | Email Address Redacted | Email |
| Md Capital Partners Ltd. | | | Email Address Redacted | Email |
| Md Chowdhury | | | Email Address Redacted | Email |
| Md Clean Team | | | Email Address Redacted | Email |
| Md Commerce LLC | | | Email Address Redacted | Email |
| Md Complete Cleaning | | | Email Address Redacted | Email |
| Md Construction | | | Email Address Redacted | Email |
| Md Construction & Services LLC. | | | Email Address Redacted | Email |
| Md D Hossain | | | Email Address Redacted | Email |
| Md D Islam | | | Email Address Redacted | Email |
| Md Designs | | | Email Address Redacted | Email |
| Md Dwellings LLC | | | Email Address Redacted | Email |
| Md Eaqub | | | Email Address Redacted | Email |
| Md Electric Electric & Solar Inc | | | Email Address Redacted | Email |
| Md Elias Hossain | | | Email Address Redacted | Email |
| Md Fakrul Islam | | | Email Address Redacted | Email |
| Md Farukh Hossain | | | Email Address Redacted | Email |
| Md First Construction Company LLC | | | Email Address Redacted | Email |
| Md Flooring Inc | | | Email Address Redacted | Email |
| Md Gym LLC | | | Email Address Redacted | Email |
| Md Habibur Howlader | | | Email Address Redacted | Email |
| Md Habibur Rahman | | | Email Address Redacted | Email |
| Md Hair + Body Garage LLC | | | Email Address Redacted | Email |
| Md Haque | | | Email Address Redacted | Email |
| Md Hasan Reza | | | Email Address Redacted | Email |
| Md Hasanul Amin | | | Email Address Redacted | Email |
| Md Himon | | | Email Address Redacted | Email |
| Md Home Inspection, Corp | | | Email Address Redacted | Email |
| Md Hossain | | | Email Address Redacted | Email |
| Md Hummyan Kabir | | | Email Address Redacted | Email |
| Md Ibrahim | | | Email Address Redacted | Email |
| Md Industrial Sewing Inc | | | Email Address Redacted | Email |
| Md Invest | | | Email Address Redacted | Email |
| Md Islam | | | Email Address Redacted | Email |
| Md Islam | | | Email Address Redacted | Email |
| Md Islam | | | Email Address Redacted | Email |
| Md Kabir | | | Email Address Redacted | Email |
| Md Kabir | | | Email Address Redacted | Email |
| Md Kabir | | | Email Address Redacted | Email |
| Md Kabir | | | Email Address Redacted | Email |
| Md Kamrul Ahsan | | | Email Address Redacted | Email |
| Md Kamrul Islam | | | Email Address Redacted | Email |
| Md Limo Express | | | Email Address Redacted | Email |
| Md M Hasan | | | Email Address Redacted | Email |
| Md M Rahman | | | Email Address Redacted | Email |
| Md Mamun | | | Email Address Redacted | Email |
| Md Martin LLC | | | Email Address Redacted | Email |
| Md Marufuzzaman | | | Email Address Redacted | Email |
| Md Mawla | | | Email Address Redacted | Email |
| Md Mawla | | | Email Address Redacted | Email |
| Md May, Professional Ltd. Liability Co. | | | Email Address Redacted | Email |
| Md Medical Management, LLC | | | Email Address Redacted | Email |
| Md Mia | | | Email Address Redacted | Email |
| Md Mijanur Rahman | | | Email Address Redacted | Email |
| Md Monajat Sufian | | | Email Address Redacted | Email |
| Md Monir | | | Email Address Redacted | Email |
| Md Mozharul Islam | | | Email Address Redacted | Email |
| Md Mustafizur Rahman | | | Email Address Redacted | Email |
| Md Preschool Prep | | | Email Address Redacted | Email |
| Md Quyum | | | Email Address Redacted | Email |
| Md R Al Asad | | | Email Address Redacted | Email |
| Md Rabiul Islam | | | Email Address Redacted | Email |
| Md Rahman | | | Email Address Redacted | Email |
| Md Rauf Jabbar | | | Email Address Redacted | Email |
| Md Realty Group LLC | | | Email Address Redacted | Email |
| Md Rezaul Karim | | | Email Address Redacted | Email |
| Md S Azam | | | Email Address Redacted | Email |
| Md S Haque | | | Email Address Redacted | Email |
| Md S Islam | | | Email Address Redacted | Email |
| Md S Islam | | | Email Address Redacted | Email |
| Md S Rahman | | | Email Address Redacted | Email |
| Md S Rana | | | Email Address Redacted | Email |
| Md Sanuwar Rashid | | | Email Address Redacted | Email |
| Md Sassi Company | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Md Shaif Noor | | Email Address Redacted | Email |
| Md Shaikh | | Email Address Redacted | Email |
| Md Shohaibur Rahman | | Email Address Redacted | Email |
| Md Sodrul Choudhury | | Email Address Redacted | Email |
| Md Tanvir Hossain | | Email Address Redacted | Email |
| Md Tattoo Studio | | Email Address Redacted | Email |
| Md Tint & Detailing | | Email Address Redacted | Email |
| Md Tipu Sultan | | Email Address Redacted | Email |
| Md Uhl LLC | | Email Address Redacted | Email |
| Md Ullah | | Email Address Redacted | Email |
| Md Ultra Clean | | Email Address Redacted | Email |
| Md Ventures LLC | | Email Address Redacted | Email |
| Md Yasin | | Email Address Redacted | Email |
| Md Yeasir Arafat | | Email Address Redacted | Email |
| Md Z Alam | | Email Address Redacted | Email |
| Md Ziaul Haque | | Email Address Redacted | Email |
| Md. Awal Hossain | | Email Address Redacted | Email |
| Md. Islam | | Email Address Redacted | Email |
| Mda Associates Inc. | | Email Address Redacted | Email |
| Mda Global | | Email Address Redacted | Email |
| Mdak Inc | | Email Address Redacted | Email |
| Mdautomotive | | Email Address Redacted | Email |
| Mdawson Trucking LLC | | Email Address Redacted | Email |
| Mdb Construction Corp | | Email Address Redacted | Email |
| Mdbarkot Mahmud Babul | | Email Address Redacted | Email |
| Mdc Tavern Corp | | Email Address Redacted | Email |
| Mdd Exteriors Inc | | Email Address Redacted | Email |
| Mdg Productions | | Email Address Redacted | Email |
| Mdg Sales Inc. | | Email Address Redacted | Email |
| Mdh Technologies LLC | | Email Address Redacted | Email |
| Mdh Transport LLC | | Email Address Redacted | Email |
| Mdhunlimited LLC | | Email Address Redacted | Email |
| Mdj Fit Inc (Dba 9Round Wellington Trace) | | Email Address Redacted | Email |
| Mdjakir Hossain | | Email Address Redacted | Email |
| Mdk Steel Corp | | Email Address Redacted | Email |
| Mdl Productions LLC | | Email Address Redacted | Email |
| Mdl Signature Designs LLC | | Email Address Redacted | Email |
| Mdl Travel Enterprise Corp | | Email Address Redacted | Email |
| Mdlalt Corporation | | Email Address Redacted | Email |
| Mdm Home Interiors | | Email Address Redacted | Email |
| Mdm Logistics LLC | | Email Address Redacted | Email |
| Mdm Marcos Group, Inc. | | Email Address Redacted | Email |
| Mdm Medical LLC | | Email Address Redacted | Email |
| Mdm Property Consultant LLC | | Email Address Redacted | Email |
| Mdm Research & Consulting | | Email Address Redacted | Email |
| Mdmbml, Inc. | | Email Address Redacted | Email |
| Mdn Builders, Inc | | Email Address Redacted | Email |
| Mdn Transport Inc | | Email Address Redacted | Email |
| Mdp & Kb LLC | | Email Address Redacted | Email |
| Mdpai, LLC | | Email Address Redacted | Email |
| Md-Pctek Inc | | Email Address Redacted | Email |
| Mdpm Consulting | | Email Address Redacted | Email |
| Mdqinvestments.Llc | | Email Address Redacted | Email |
| Mdr Home Builders LLC | | Email Address Redacted | Email |
| Mdr Investments Inc | | Email Address Redacted | Email |
| Mdr Logistics LLC | | Email Address Redacted | Email |
| Mdr Professional Services | | Email Address Redacted | Email |
| Mdriver | | Email Address Redacted | Email |
| Mdrn. | | Email Address Redacted | Email |
| Mds Advantages LLC | | Email Address Redacted | Email |
| Mds Events | | Email Address Redacted | Email |
| Mds Funding LLC | | Email Address Redacted | Email |
| Mds Group Services LLC | | Email Address Redacted | Email |
| Mds Handyman Services | | Email Address Redacted | Email |
| Mds Hauling | | Email Address Redacted | Email |
| Mds Inspection Services | | Email Address Redacted | Email |
| Mds Insurance Group | | Email Address Redacted | Email |
| Mds Painting LLC. | | Email Address Redacted | Email |
| Mds Repair Services Co. Inc | | Email Address Redacted | Email |
| Mds Security Management & Consulting LLC | | Email Address Redacted | Email |
| Mdsassist Inc | | Email Address Redacted | Email |
| Mdt Trucking LLC | | Email Address Redacted | Email |
| Mdt Woodworks | | Email Address Redacted | Email |
| Mdtindy LLC | | Email Address Redacted | Email |
| Mdtraining23 | | Email Address Redacted | Email |
| Mdw Investments Inc. | | Email Address Redacted | Email |
| Mdy Distributions LLC | | Email Address Redacted | Email |
| Me Again | | Email Address Redacted | Email |
| Me Business Solutions Corporation | | Email Address Redacted | Email |
| Me By Design LLC | | Email Address Redacted | Email |
| Me Communications, Inc. | | Email Address Redacted | Email |
| Me Go Remodeling | | Email Address Redacted | Email |
| Me Luv Pets, LLC | | Email Address Redacted | Email |
| Me Mama Enterprises, Inc. | | Email Address Redacted | Email |
| Me Medical | | Email Address Redacted | Email |
| Me Me'S Consulting Services | | Email Address Redacted | Email |
| Me Plaire Boutique LLC | | Email Address Redacted | Email |
| Me Site Development | | Email Address Redacted | Email |
| Me So Hungry LLC. | | Email Address Redacted | Email |
| Me Sorenson | | Email Address Redacted | Email |
| Me Times Two LLC | | Email Address Redacted | Email |
| Me Too Productions, LLC | | Email Address Redacted | Email |
| Me Transportation Services | | Email Address Redacted | Email |
| Me West Holdings, LLC | | Email Address Redacted | Email |
| Mea Capital & Investment Holdings, Inc | | Email Address Redacted | Email |
| Mea Strategic Solutions | | Email Address Redacted | Email |
| Mea Tv & Radio | | Email Address Redacted | Email |
| Meacham Child Care Center | | Email Address Redacted | Email |
| Meacham Control Systems LLC | | Email Address Redacted | Email |
| Mead Castile | | Email Address Redacted | Email |
| Mead Whippo | | Email Address Redacted | Email |
| Meadiocrity Meadery LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Meadow 99 & Up Inc | | Email Address Redacted | Email |
| Meadow Psychotherapy Services | | Email Address Redacted | Email |
| Meadow Springs Presbyterian Church | | Email Address Redacted | Email |
| Meadow Ventures | | Email Address Redacted | Email |
| Meadowbrook Bakery & Cafe | | Email Address Redacted | Email |
| Meadowbrook Financial Mortgage Bankers Corp. | | Email Address Redacted | Email |
| Meadowbrook Preschool & Learning Center, | | Email Address Redacted | Email |
| Meadowdale Self Office LLC | | Email Address Redacted | Email |
| Meadowland Gas LLC | | Email Address Redacted | Email |
| Meadowlark Circle Music | | Email Address Redacted | Email |
| Meadowlark Cleaners | | Email Address Redacted | Email |
| Meadowlark Corporation | | Email Address Redacted | Email |
| Meadowlark Investments, LLC | | Email Address Redacted | Email |
| Meadowlark Publishing, Inc | | Email Address Redacted | Email |
| Meadowlark, Inc | | Email Address Redacted | Email |
| Meadowridge Homes LLC | | Email Address Redacted | Email |
| Meadows At Country Place LLC | | Email Address Redacted | Email |
| Meadows Family Dentistry LLC | | Email Address Redacted | Email |
| Meadows Lv LLC | | Email Address Redacted | Email |
| Meadows Market | | Email Address Redacted | Email |
| Meadows Resources LLC | | Email Address Redacted | Email |
| Meadows Trasmission Services | | Email Address Redacted | Email |
| Meadtown Barber Shop | | Email Address Redacted | Email |
| Meagan Bailey | | Email Address Redacted | Email |
| Meagan Capps | | Email Address Redacted | Email |
| Meagan Carroll | | Email Address Redacted | Email |
| Meagan Delaney | | Email Address Redacted | Email |
| Meagan Grant | | Email Address Redacted | Email |
| Meagan Howe | | Email Address Redacted | Email |
| Meagan Howe | | Email Address Redacted | Email |
| Meagan Inghram | | Email Address Redacted | Email |
| Meagan Jones | | Email Address Redacted | Email |
| Meagan Keeley | | Email Address Redacted | Email |
| Meagan Krogh | | Email Address Redacted | Email |
| Meagan Lancaster | | Email Address Redacted | Email |
| Meagan Lewis | | Email Address Redacted | Email |
| Meagan Maurer | | Email Address Redacted | Email |
| Meagan Mccrary | | Email Address Redacted | Email |
| Meagan Mcdermott | | Email Address Redacted | Email |
| Meagan Muse | | Email Address Redacted | Email |
| Meagan Obrien | | Email Address Redacted | Email |
| Meagan Paniagua | | Email Address Redacted | Email |
| Meagan Perkins | | Email Address Redacted | Email |
| Meagan Provan | | Email Address Redacted | Email |
| Meagan Purdy | | Email Address Redacted | Email |
| Meagan Rich, Attorney At Law, LLC | | Email Address Redacted | Email |
| Meagan Rodriguez | | Email Address Redacted | Email |
| Meagan Selders | | Email Address Redacted | Email |
| Meagan Smith | | Email Address Redacted | Email |
| Meagan Vandiver | | Email Address Redacted | Email |
| Meagan Vanzyl | | Email Address Redacted | Email |
| Meagan Williams | | Email Address Redacted | Email |
| Meaghan Cifrodello | | Email Address Redacted | Email |
| Meaghan K Tschetter | | Email Address Redacted | Email |
| Meaghan Kirschling | | Email Address Redacted | Email |
| Meaghan Lloyd | | Email Address Redacted | Email |
| Meaghan Stewart , Lmhc | | Email Address Redacted | Email |
| Meaghan Turner | | Email Address Redacted | Email |
| Meaghansells33 | | Email Address Redacted | Email |
| Meaka Enterprises | | Email Address Redacted | Email |
| Meakara Mendez | | Email Address Redacted | Email |
| Meal Prep Culture, LLC | | Email Address Redacted | Email |
| Mealeakund Somsith | | Email Address Redacted | Email |
| Mealku Inc | | Email Address Redacted | Email |
| Meals By Genet Inc | | Email Address Redacted | Email |
| Meals by Reggie | | Email Address Redacted | Email |
| Meals From The Heart Cafe | | Email Address Redacted | Email |
| Meals On Wheels Of Asheville & Buncocmbe Country, Inc. | | Email Address Redacted | Email |
| Mealsbypeggyllc | | Email Address Redacted | Email |
| Mealsfit4Ufl, LLC | | Email Address Redacted | Email |
| Meama Inc., LLC | | Email Address Redacted | Email |
| Mean Bus Driver Design | | Email Address Redacted | Email |
| Mean Team Etc | | Email Address Redacted | Email |
| Meaning Production | | Email Address Redacted | Email |
| Meaningful Milestones LLC | | Email Address Redacted | Email |
| Meaningful Minute | | Email Address Redacted | Email |
| Meaningful Purpose | | Email Address Redacted | Email |
| Meaningful Solutions Counseling & Consulting | | Email Address Redacted | Email |
| Meanna Kintaudi | | Email Address Redacted | Email |
| Means Developers | | Email Address Redacted | Email |
| Meant To Be Natural Food Inc | | Email Address Redacted | Email |
| Mearissa Hawkins | | Email Address Redacted | Email |
| Mears Destination Services | | Email Address Redacted | Email |
| Mears Destination Services | | Email Address Redacted | Email |
| Mears Destination Services | | Email Address Redacted | Email |
| Mears Destination Services | | Email Address Redacted | Email |
| Mears Destination Services | | Email Address Redacted | Email |
| Mears Destination Services | | Email Address Redacted | Email |
| Mears Destination Services | | Email Address Redacted | Email |
| Mears Destination Services | | Email Address Redacted | Email |
| Mears Destination Services | | Email Address Redacted | Email |
| Mears Destination Services | | Email Address Redacted | Email |
| Mears Destination Services | | Email Address Redacted | Email |
| Mears Transportation Group | | Email Address Redacted | Email |
| Measurable Marketing LLC | | Email Address Redacted | Email |
| Measuring Solutions Of Alabama, LLC | | Email Address Redacted | Email |
| Meat Boy Inc | | Email Address Redacted | Email |
| Meat By The Case Meat Market, LLC | | Email Address Redacted | Email |
| Meat Cheese Bun | | Email Address Redacted | Email |
| Meat Chips LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Meat Giant Corporation | | | Email Address Redacted | Email |
| Meat Land 1 Inc | | | Email Address Redacted | Email |
| Meat Potatoes & Toasted Buns, Inc. | | | Email Address Redacted | Email |
| Meatapod Puykomon | | | Email Address Redacted | Email |
| Meatbot LLC | | | Email Address Redacted | Email |
| Meats At Super LLC | | | Email Address Redacted | Email |
| Meatta Esse | | | Email Address Redacted | Email |
| Meauthia Ducille | | | Email Address Redacted | Email |
| Meb Cakes LLC | | | Email Address Redacted | Email |
| Meb Dental Corporation | | | Email Address Redacted | Email |
| Meb Gas Corp | | | Email Address Redacted | Email |
| Meberg&Pedersen Builders Inc | | | Email Address Redacted | Email |
| Mebg LLC | | | Email Address Redacted | Email |
| Mebiratu Mulugeta | | | Email Address Redacted | Email |
| Mebrahtom Dirar | | | Email Address Redacted | Email |
| Mebrahtu Yohannes | | | Email Address Redacted | Email |
| Mebrat G Ghebrekidan | | | Email Address Redacted | Email |
| Mebratu Kassa | | | Email Address Redacted | Email |
| Mebruk Redi | | | Email Address Redacted | Email |
| Mec Electrical | | | Email Address Redacted | Email |
| Mec Healthcare Services LLC | | | Email Address Redacted | Email |
| Meca Contractors Inc | | | Email Address Redacted | Email |
| Meca Electronics, Inc. | | | Email Address Redacted | Email |
| Mecaconstruction | | | Email Address Redacted | Email |
| Mecap LLC | | | Email Address Redacted | Email |
| Mecca Construction Of New Orleans Inc | | | Email Address Redacted | Email |
| Mecca Davis | | | Email Address Redacted | Email |
| Mecca Gallagher | | | Email Address Redacted | Email |
| Mecca Gallagher | | | Email Address Redacted | Email |
| Mecca Gym & Spa | | | Email Address Redacted | Email |
| Mecca K Pendleton | | | Email Address Redacted | Email |
| Mecca Muhammad | | | Email Address Redacted | Email |
| Mecca Nelson | | | Email Address Redacted | Email |
| Mechab Inc | | | Email Address Redacted | Email |
| Mechael Cabessa | | | Email Address Redacted | Email |
| Mechaella Dericci | | | Email Address Redacted | Email |
| Mechanic | | | Email Address Redacted | Email |
| Mechanical Climate Control Services Inc | | | Email Address Redacted | Email |
| Mechanical Temp | | | Email Address Redacted | Email |
| Mechanical Works Inc. | | | Email Address Redacted | Email |
| Mechanized Concepts | | | Email Address Redacted | Email |
| Mechard Jones | | | Email Address Redacted | Email |
| Mechcom Communications Inc. | | | Email Address Redacted | Email |
| Meche Boutique | | | Email Address Redacted | Email |
| Mechel Klein | | | Email Address Redacted | Email |
| Mechel Nixon | | | Email Address Redacted | Email |
| Mechele Hill | | | Email Address Redacted | Email |
| Mechele Tison | | | Email Address Redacted | Email |
| Mechell James | | | Email Address Redacted | Email |
| Mechelle Dotson | | | Email Address Redacted | Email |
| Mechelle Murray | | | Email Address Redacted | Email |
| Mechelle Richards | | | Email Address Redacted | Email |
| Mechelle Warburton | | | Email Address Redacted | Email |
| Mechelle Williams | | | Email Address Redacted | Email |
| Mechelle Wittler | | | Email Address Redacted | Email |
| Mechlie Love | | | Email Address Redacted | Email |
| Mechtronic Resources, Inc. | | | Email Address Redacted | Email |
| Mechul Yeldell | | | Email Address Redacted | Email |
| Meck Die, Inc. | | | Email Address Redacted | Email |
| Mecklenburg Country Club | | | Email Address Redacted | Email |
| Mecklenburg Us Floriculture | | | Email Address Redacted | Email |
| Meco Auto Repair | | | Email Address Redacted | Email |
| Meco Automotive, LLC | | | Email Address Redacted | Email |
| Mecom Management, LLC | | | Email Address Redacted | Email |
| Mecox Bay Dairy LLC | | | Email Address Redacted | Email |
| Mectronx Corp | | | Email Address Redacted | Email |
| Mecue Cosmetic, Inc. | | | Email Address Redacted | Email |
| Mezcka Marketing Research Consulting, Inc. | | | Email Address Redacted | Email |
| Med 2G11 New York City | | | Email Address Redacted | Email |
| Med Accounting Services, LLC | | | Email Address Redacted | Email |
| Med Atlantic, LLC | | | Email Address Redacted | Email |
| Med Brick Gas LLC | | | Email Address Redacted | Email |
| Med Cab LLC | | | Email Address Redacted | Email |
| Med Choice Billing | | | Email Address Redacted | Email |
| Med Consult Inc | | | Email Address Redacted | Email |
| Med Consulting Solution | | | Email Address Redacted | Email |
| Med Demolition | | | Email Address Redacted | Email |
| Med Fast Transportation | | | Email Address Redacted | Email |
| Med Health Choice, LLC | | | Email Address Redacted | Email |
| Med Health Depot LLC | | | Email Address Redacted | Email |
| Med Ink | | | Email Address Redacted | Email |
| Med Pro Janitorial, LLC | | | Email Address Redacted | Email |
| Med Recruit LLC | | | Email Address Redacted | Email |
| Med Rep Pro, LLC | | | Email Address Redacted | Email |
| Med Savvy Staffing Inc | | | Email Address Redacted | Email |
| Med Solutions Transportation LLC | | | Email Address Redacted | Email |
| Med Sonic LLC | | | Email Address Redacted | Email |
| Med Spa Studios | | | Email Address Redacted | Email |
| Med Structure, LLC | | | Email Address Redacted | Email |
| Med Testing Services, Inc | | | Email Address Redacted | Email |
| Med Trans Associates | | | Email Address Redacted | Email |
| Meda Group | | | Email Address Redacted | Email |
| Medalie Alce | | | Email Address Redacted | Email |
| Medalist Construction | | | Email Address Redacted | Email |
| Medalist Golf Sales, LLC | | | Email Address Redacted | Email |
| Medalliance Partners, LLC | | | Email Address Redacted | Email |
| Medallion Corporation | | | Email Address Redacted | Email |
| Medallion Driver | | | Email Address Redacted | Email |
| Medallion Highlands Park | | | Email Address Redacted | Email |
| Medallion Maintenance Inc | | | Email Address Redacted | Email |
| Medard Etienne | | | Email Address Redacted | Email |
| Medardo Alcivar | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Medardo Enrique Somoza | | | Email Address Redacted | Email |
| Medardo Lugo-Bazan | | | Email Address Redacted | Email |
| Medardo Lugo-Bazan | | | Email Address Redacted | Email |
| Medardo Lugo-Bazan | | | Email Address Redacted | Email |
| Medardo Lugo-Bazan | | | Email Address Redacted | Email |
| Medardo Santa Cruz | | | Email Address Redacted | Email |
| Medbill Group Inc | | | Email Address Redacted | Email |
| Medbook Solutions LLC | | | Email Address Redacted | Email |
| Medcalf Advisors, Inc | | | Email Address Redacted | Email |
| Medcare & Aesthetics LLC | | | Email Address Redacted | Email |
| Medcare Marketing & Consulting LLC | | | Email Address Redacted | Email |
| Medcare Services Of Orlando, Inc | | | Email Address Redacted | Email |
| Medcentral Corporation | | | Email Address Redacted | Email |
| Medcost Contain, LLC | | | Email Address Redacted | Email |
| Meddcare Corporation | | | Email Address Redacted | Email |
| Meddock Interiors | | | Email Address Redacted | Email |
| Meded-Link | | | Email Address Redacted | Email |
| Medehanit Admasse | | | Email Address Redacted | Email |
| Medela Phyiscal Therapy | | | Email Address Redacted | Email |
| Medeline Blanc | | | Email Address Redacted | Email |
| Medeline Jean | | | Email Address Redacted | Email |
| Medellan Inc | | | Email Address Redacted | Email |
| Meder Floors | | | Email Address Redacted | Email |
| Medero Trucking Express LLC | | | Email Address Redacted | Email |
| Mederx LLC | | | Email Address Redacted | Email |
| Medesouth Medical Equipment Corp | | | Email Address Redacted | Email |
| Medesta Restaurants LLC | | | Email Address Redacted | Email |
| Medet Ashamaov | | | Email Address Redacted | Email |
| Medetbek Begmatov | | | Email Address Redacted | Email |
| Medetera | | | Email Address Redacted | Email |
| Medfarmus LLC | | | Email Address Redacted | Email |
| Med-First Enterprise, Inc | | | Email Address Redacted | Email |
| Medford Tip Top Nails Inc | | | Email Address Redacted | Email |
| Medford Truck & Auto | | | Email Address Redacted | Email |
| Medford-Peden Funeral Home | | | Email Address Redacted | Email |
| Medge L Jaspan | | | Email Address Redacted | Email |
| Medgine Carnes | | | Email Address Redacted | Email |
| Medgroup, LLC | | | Email Address Redacted | Email |
| Medhacorp Inc | | | Email Address Redacted | Email |
| Medhane G. Mekonen | | | Email Address Redacted | Email |
| Medhanie Tukabo-Hagos | | | Email Address Redacted | Email |
| Medhat Ammar | | | Email Address Redacted | Email |
| Medhat El-Shantaly | | | Email Address Redacted | Email |
| Medhi Esmaili | | | Email Address Redacted | Email |
| Medhi Nafisi | | | Email Address Redacted | Email |
| Medi Caregivers | | | Email Address Redacted | Email |
| Medi Transit Inc | | | Email Address Redacted | Email |
| Media + Content Solutions | | | Email Address Redacted | Email |
| Media Arts International | | | Email Address Redacted | Email |
| Media Blackout | | | Email Address Redacted | Email |
| Media Caz LLC | | | Email Address Redacted | Email |
| Media Endodontics | | | Email Address Redacted | Email |
| Media Fanatix LLC, | | | Email Address Redacted | Email |
| Media For Today | | | Email Address Redacted | Email |
| Media Funding Partners, LLC | | | Email Address Redacted | Email |
| Media Fusion Technologies, Inc. | | | Email Address Redacted | Email |
| Media Graphics, Inc. | | | Email Address Redacted | Email |
| Media Integration Group | | | Email Address Redacted | Email |
| Media Jasmin | | | Email Address Redacted | Email |
| Media Law Group Inc | | | Email Address Redacted | Email |
| Media Link, LLC | | | Email Address Redacted | Email |
| Media Live | | | Email Address Redacted | Email |
| Media Plus, LLC | | | Email Address Redacted | Email |
| Media Presence LLC | | | Email Address Redacted | Email |
| Media Promotions | | | Email Address Redacted | Email |
| Media Science Incorporated | | | Email Address Redacted | Email |
| Media Stone Creative | | | Email Address Redacted | Email |
| Media Thinkers | | | Email Address Redacted | Email |
| Media Vice Projects LLC | | | Email Address Redacted | Email |
| Media Vision Print LLC | | | Email Address Redacted | Email |
| Media2 Inc. | | | Email Address Redacted | Email |
| Media-Czar | W225N16702 Cedar Park Ct, Ste 321 | Jackson, WI 53037 | | First Class Mail |
| Media-Czar | | | Email Address Redacted | Email |
| Mediadjust LLC | | | Email Address Redacted | Email |
| Mediagrafix LLC | | | Email Address Redacted | Email |
| Mediagrump LLC | | | Email Address Redacted | Email |
| Medialeaf Technologies Inc | | | Email Address Redacted | Email |
| Medialogy Inc. | | | Email Address Redacted | Email |
| Mediamark Spotlight | | | Email Address Redacted | Email |
| Mediamation Inc | | | Email Address Redacted | Email |
| Mediart Inc. | | | Email Address Redacted | Email |
| Mediation Cle, Inc. | | | Email Address Redacted | Email |
| Mediation Services Of Eastern Iowa | | | Email Address Redacted | Email |
| Mediaventure, LLC | | | Email Address Redacted | Email |
| Mediavision Cloud, LLC | | | Email Address Redacted | Email |
| Mediazenter LLC | | | Email Address Redacted | Email |
| Medibutler, LLC | | | Email Address Redacted | Email |
| Medic Of South Carolina, LLC | | | Email Address Redacted | Email |
| Medic Pharmacy LLC | | | Email Address Redacted | Email |
| Medical Acupuncture Of Chester County | | | Email Address Redacted | Email |
| Medical Acupuncture P.C. | | | Email Address Redacted | Email |
| Medical Advance Billing | | | Email Address Redacted | Email |
| Medical Advantage Group LLC | | | Email Address Redacted | Email |
| Medical Aesthetics On Tremont | | | Email Address Redacted | Email |
| Medical Application Repair & Sales | | | Email Address Redacted | Email |
| Medical Arts Internists Inc | | | Email Address Redacted | Email |
| Medical Associates Of Tampa Bay, LLC | | | Email Address Redacted | Email |
| Medical Billing & Coding | | | Email Address Redacted | Email |
| Medical Billing & Consulting, Inc | | | Email Address Redacted | Email |
| Medical Billing Art, Inc. | | | Email Address Redacted | Email |
| Medical Billing Assistance, LLC | | | Email Address Redacted | Email |
| Medical Billing Assistance, LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Medical Billing Associates LLC | | | Email Address Redacted | Email |
| Medical Billing Management | | | Email Address Redacted | Email |
| Medical Business Systems, Inc. | | | Email Address Redacted | Email |
| Medical Care Pllc | | | Email Address Redacted | Email |
| Medical Career College | | | Email Address Redacted | Email |
| Medical Careers Prep Academy, Inc. | | | Email Address Redacted | Email |
| Medical Clinic Dr Khalilnejad | | | Email Address Redacted | Email |
| Medical Compliance Team | | | Email Address Redacted | Email |
| Medical Concepts Clinics, Inc. | | | Email Address Redacted | Email |
| Medical Consultant Services LLC | | | Email Address Redacted | Email |
| Medical Cranial Hair Prosthetics LLC | | | Email Address Redacted | Email |
| Medical Cross Coding | | | Email Address Redacted | Email |
| Medical Data Consultants Inc | | | Email Address Redacted | Email |
| Medical Device Consulting | | | Email Address Redacted | Email |
| Medical Device Contracting & Strategies, LLC | | | Email Address Redacted | Email |
| Medical Equipment Solutions, Corp. | | | Email Address Redacted | Email |
| Medical Exams Direct Inc, | | | Email Address Redacted | Email |
| Medical Gas Systems Inc | | | Email Address Redacted | Email |
| Medical Genesis Worldwide Inc | | | Email Address Redacted | Email |
| Medical Health Practitioner Services | | | Email Address Redacted | Email |
| Medical Home Rehab Inc | | | Email Address Redacted | Email |
| Medical Instrumentation, Inc. | | | Email Address Redacted | Email |
| Medical Litigation Consulting Inc | | | Email Address Redacted | Email |
| Medical Management Consulting | | | Email Address Redacted | Email |
| Medical Marts Of California, Inc | | | Email Address Redacted | Email |
| Medical Messenger LLC | | | Email Address Redacted | Email |
| Medical Money Maker LLC | | | Email Address Redacted | Email |
| Medical Office Online Inc | | | Email Address Redacted | Email |
| Medical Opinions Of Hudson | | | Email Address Redacted | Email |
| Medical Practice Management Of Ny LLC | | | Email Address Redacted | Email |
| Medical Practice Of Dr Mark Gurtovy | | | Email Address Redacted | Email |
| Medical Practice Sales & Transitions, Inc. | | | Email Address Redacted | Email |
| Medical Professionals On Call Inc | | | Email Address Redacted | Email |
| Medical Receivables Solutions | | | Email Address Redacted | Email |
| Medical Refiners Inc | | | Email Address Redacted | Email |
| Medical Rehab Clinic Of Broward LLC | | | Email Address Redacted | Email |
| Medical Reimbursement & Rn Coding Specialists, LLC | 715 Sw Quince St | Junction City, OR 97448 | | First Class Mail |
| Medical Reimbursement & Rn Coding Specialists, LLC | | | Email Address Redacted | Email |
| Medical Resources Unlimited L.L.C. | | | Email Address Redacted | Email |
| Medical Review & Information Center Inc | | | Email Address Redacted | Email |
| Medical Service Provider LLC | | | Email Address Redacted | Email |
| Medical Spa Retreat Inc | | | Email Address Redacted | Email |
| Medical Technology & Practice Patterns Institute, Inc. | | | Email Address Redacted | Email |
| Medical Training Center, Ltd. | | | Email Address Redacted | Email |
| Medical Waste Inc | | | Email Address Redacted | Email |
| Medical-Space, LLC | | | Email Address Redacted | Email |
| Medicare Health Insurance Options | | | Email Address Redacted | Email |
| Medicare Savings Advisors | | | Email Address Redacted | Email |
| Medicare Solutions LLC | | | Email Address Redacted | Email |
| Medicare Solutions, LLC | | | Email Address Redacted | Email |
| Medicci, LLC | | | Email Address Redacted | Email |
| Medichoice Inc | | | Email Address Redacted | Email |
| Medici Enterprises | | | Email Address Redacted | Email |
| Medicine Bow Trucking, LLC | | | Email Address Redacted | Email |
| Medicine Cabinet Of Madisonville | | | Email Address Redacted | Email |
| Medicine Man Bonners Ferry Pharmacy | | | Email Address Redacted | Email |
| Medicine Theater | | | Email Address Redacted | Email |
| Medicineplus LLC | | | Email Address Redacted | Email |
| Medicor Partners Sc | | | Email Address Redacted | Email |
| Mediet Cleanse | | | Email Address Redacted | Email |
| Medifirst Solutions, Inc. | | | Email Address Redacted | Email |
| Mediha Cehajic | | | Email Address Redacted | Email |
| Medihand Acupuncture Inc | | | Email Address Redacted | Email |
| Medihill Inc. | | | Email Address Redacted | Email |
| Medimax Pharmacy Inc | | | Email Address Redacted | Email |
| Medina 1 Transportation | | | Email Address Redacted | Email |
| Medina Brothers Construction LLC | | | Email Address Redacted | Email |
| Medina Construction & Development | | | Email Address Redacted | Email |
| Medina Dairy | | | Email Address Redacted | Email |
| Medina Farmers Exchange Inc | | | Email Address Redacted | Email |
| Medina Fast Delivery | | | Email Address Redacted | Email |
| Medina Financial Grp LLC | | | Email Address Redacted | Email |
| Medina Fried Chicken & Indian Cusine | | | Email Address Redacted | Email |
| Medina Holdings Group LLC | | | Email Address Redacted | Email |
| Medina James | | | Email Address Redacted | Email |
| Medina Plumbing Srevice, | | | Email Address Redacted | Email |
| Medina Services Inc | | | Email Address Redacted | Email |
| Medina Tours (Dba) North Pacific Travel | | | Email Address Redacted | Email |
| Medina Transportation LLC | | | Email Address Redacted | Email |
| Medina Transportation LLC | | | Email Address Redacted | Email |
| Medina Veterinary Clinic LLC | | | Email Address Redacted | Email |
| Medinails, Inc. | | | Email Address Redacted | Email |
| Medinars LLC | | | Email Address Redacted | Email |
| Medina'S Cleaning & Painting Services | | | Email Address Redacted | Email |
| Mediocre Mom Social Media Managing LLC | | | Email Address Redacted | Email |
| Mediplus Homehealth Inc. | | | Email Address Redacted | Email |
| Mediquick Billing, LLC | | | Email Address Redacted | Email |
| Medis Supukovic | | | Email Address Redacted | Email |
| Medisale Usa Inc | | | Email Address Redacted | Email |
| Medisbel Sanchez Rosales | | | Email Address Redacted | Email |
| Medisolutions, Inc | | | Email Address Redacted | Email |
| Medisource | | | Email Address Redacted | Email |
| Medistics LLC | | | Email Address Redacted | Email |
| Medisupplies & Equipment Inc | | | Email Address Redacted | Email |
| Medi-Syn, Inc. | | | Email Address Redacted | Email |
| Mediterranean Cafe Inc | | | Email Address Redacted | Email |
| Mediterranean Construction Corp | | | Email Address Redacted | Email |
| Mediterranean Delight | | | Email Address Redacted | Email |
| Mediterranean Foods LLC | | | Email Address Redacted | Email |
| Mediterranean Grill & Cafe LLC | | | Email Address Redacted | Email |
| Mediterranean Mezza LLC | | | Email Address Redacted | Email |
| Mediterranean Winds LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Mediumfusion, LLC | | | | Email Address Redacted | Email |
| Mediware Software Corporation | | | | Email Address Redacted | Email |
| Medix Urgent Care Center | | | | Email Address Redacted | Email |
| Medizen Massage Therapy Inc | | | | Email Address Redacted | Email |
| Medliable LLC | | | | Email Address Redacted | Email |
| Medlin Construction LLC | | | | Email Address Redacted | Email |
| Medlock Enterprises | | | | Email Address Redacted | Email |
| Medlock Transportation | | | | Email Address Redacted | Email |
| Medlynk International Of South Florida Inc. | | | | Email Address Redacted | Email |
| Medmarket Diligence, LLC | | | | Email Address Redacted | Email |
| Medmo, Inc. | | | | Email Address Redacted | Email |
| Medo Bajramoski | | | | Email Address Redacted | Email |
| Medo Trucking LLC | | | | Email Address Redacted | Email |
| Medogun | | | | Email Address Redacted | Email |
| Medoliva Inc | | | | Email Address Redacted | Email |
| Medord Auto Center, Inc | | | | Email Address Redacted | Email |
| Medoz Pharmacy Of Polk Inc | | | | Email Address Redacted | Email |
| Medpark-30 LLC | | | | Email Address Redacted | Email |
| Medpax LLC | | | | Email Address Redacted | Email |
| Medpilot Pharmacy, Inc. | | | | Email Address Redacted | Email |
| Medpod Inc. | | | | Email Address Redacted | Email |
| Medra Systems LLC | | | | Email Address Redacted | Email |
| Medrano 1205 | | | | Email Address Redacted | Email |
| Medrano Insurance Enterprises | | | | Email Address Redacted | Email |
| Medrite 41 LLC | | | | Email Address Redacted | Email |
| Medroy, LLC | | | | Email Address Redacted | Email |
| Meds, Inc | | | | Email Address Redacted | Email |
| Medsales Corporation | | | | Email Address Redacted | Email |
| Medsis International, Inc. | | | | Email Address Redacted | Email |
| Medster Inc | | | | Email Address Redacted | Email |
| Medstuff Inc | | | | Email Address Redacted | Email |
| Medtainer Inc | | | | Email Address Redacted | Email |
| Med-Tech Consultant Partners , LLC | | | | Email Address Redacted | Email |
| Med-Trek,Llc | | | | Email Address Redacted | Email |
| Medtrust Supplies | | | | Email Address Redacted | Email |
| Medulla International, LLC | | | | Email Address Redacted | Email |
| Medusa Goddess Hair | | | | Email Address Redacted | Email |
| Medusa Marketing | | | | Email Address Redacted | Email |
| Medusa Snake | | | | Email Address Redacted | Email |
| Medusa'S On 4Th, | | | | Email Address Redacted | Email |
| Med-Vice LLC | | | | Email Address Redacted | Email |
| Medwyn Blazer | | | | Email Address Redacted | Email |
| Medxcal Inc. | | | | Email Address Redacted | Email |
| Medxcess Inc | | | | Email Address Redacted | Email |
| Medy Abramov | | | | Email Address Redacted | Email |
| Medz Trucking Inc | 8012 Louise Ave | Northridge, CA 91325 | | | First Class Mail |
| Mee Cleaner, LLC. | | | | Email Address Redacted | Email |
| Mee Funding LLC | | | | Email Address Redacted | Email |
| Mee Larp Inc | | | | Email Address Redacted | Email |
| Mee Ryung Margaret Kim | | | | Email Address Redacted | Email |
| Meech Catering, | | | | Email Address Redacted | Email |
| Meedo Communication Inc | | | | Email Address Redacted | Email |
| Meegan Bassett | | | | Email Address Redacted | Email |
| Meegan Keller | | | | Email Address Redacted | Email |
| Meegan, Inc | | | | Email Address Redacted | Email |
| Meehan Paving & Sealing, LLC | | | | Email Address Redacted | Email |
| Meehyun Lee | | | | Email Address Redacted | Email |
| Meei Pan | | | | Email Address Redacted | Email |
| Meejeon Lee | | | | Email Address Redacted | Email |
| Meeka Mcintyre | | | | Email Address Redacted | Email |
| Meekel Meekel LLC | | | | Email Address Redacted | Email |
| Meeker Dream Homes LLC | | | | Email Address Redacted | Email |
| Meeks Contracting LLC | | | | Email Address Redacted | Email |
| Meeks Grocery | | | | Email Address Redacted | Email |
| Meeks Plumbing Inc. | | | | Email Address Redacted | Email |
| Meelan Pratik Inc | | | | Email Address Redacted | Email |
| Meen Rhu | | | | Email Address Redacted | Email |
| Meena Ahuja Md Phd | | | | Email Address Redacted | Email |
| Meena K Chib | | | | Email Address Redacted | Email |
| Meena Karim | | | | Email Address Redacted | Email |
| Meena Mehta | | | | Email Address Redacted | Email |
| Meena Thao Realtor | | | | Email Address Redacted | Email |
| Meenah Mamacita | | | | Email Address Redacted | Email |
| Meenakshi J Chavis | | | | Email Address Redacted | Email |
| Meenakshitomarddspllc | | | | Email Address Redacted | Email |
| Meenal D Pabari | | | | Email Address Redacted | Email |
| Meenari Restaurant | | | | Email Address Redacted | Email |
| Meeni Pharmacy | | | | Email Address Redacted | Email |
| Meer Comfort | | | | Email Address Redacted | Email |
| Meera Beauty Salon | | | | Email Address Redacted | Email |
| Meera Chawla | | | | Email Address Redacted | Email |
| Meera Gohel | | | | Email Address Redacted | Email |
| Meera Inc | | | | Email Address Redacted | Email |
| Meera Joseph, Md, Pa | | | | Email Address Redacted | Email |
| Meera Neb | | | | Email Address Redacted | Email |
| Meera Riar | | | | Email Address Redacted | Email |
| Meera Shah | | | | Email Address Redacted | Email |
| Meeradesai | | | | Email Address Redacted | Email |
| Meerae Realty Corp. | | | | Email Address Redacted | Email |
| Meeratzel Fazaldin | | | | Email Address Redacted | Email |
| Meer'S Accounting & Consulting | | | | Email Address Redacted | Email |
| Mee'S | | | | Email Address Redacted | Email |
| Meet 11 LLC | | | | Email Address Redacted | Email |
| Meet 2 Nail & Foot Care Center Inc | | | | Email Address Redacted | Email |
| Meet Chhabra | | | | Email Address Redacted | Email |
| Meet Me Inc | | | | Email Address Redacted | Email |
| Meet The Past | | | | Email Address Redacted | Email |
| Meet Trucking | | | | Email Address Redacted | Email |
| Meet Up Restaurant Inc | | | | Email Address Redacted | Email |
| Meeta J Mehta | | | | Email Address Redacted | Email |
| Meeta M Patel Do A Professional Corporation | | | | Email Address Redacted | Email |
| Meetasoft Inc | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Meeth Phokomon | | | Email Address Redacted | Email |
| Meetignplace Mortgage, Inc. | | | Email Address Redacted | Email |
| Meeting Consultants, LLC | | | Email Address Redacted | Email |
| Meeting Creations, Inc. | | | Email Address Redacted | Email |
| Meeting Demands, LLC | | | Email Address Redacted | Email |
| Meeting Solutions | | | Email Address Redacted | Email |
| Meetings That Move, Inc. | | | Email Address Redacted | Email |
| Meetly | | | Email Address Redacted | Email |
| Meez Group LLC | | | Email Address Redacted | Email |
| Meez Konceptz | | | Email Address Redacted | Email |
| Meez Meals LLC | | | Email Address Redacted | Email |
| Mefei LLC | | | Email Address Redacted | Email |
| Mefferd Agency | | | Email Address Redacted | Email |
| Meforo Usa, Inc. | | | Email Address Redacted | Email |
| Meg Bullard Realty | | | Email Address Redacted | Email |
| Meg Financial Services | | | Email Address Redacted | Email |
| Meg Frattare Studio | | | Email Address Redacted | Email |
| Meg Grace Wilhelm Moir | | | Email Address Redacted | Email |
| Meg Haywood Sullivan | | | Email Address Redacted | Email |
| Meg Hudson, Pc | | | Email Address Redacted | Email |
| Meg Jamison Ltd | | | Email Address Redacted | Email |
| Meg Lepak Real Estate LLC | | | Email Address Redacted | Email |
| Meg Madden Cpa | | | Email Address Redacted | Email |
| Meg Michaelson | | | Email Address Redacted | Email |
| Meg Peg | | | Email Address Redacted | Email |
| Meg Sullivan | | | Email Address Redacted | Email |
| Meg, Inc | | | Email Address Redacted | Email |
| Mega 2021 Corp | | | Email Address Redacted | Email |
| Mega Auto Solutions | | | Email Address Redacted | Email |
| Mega Bag Us, Inc. | | | Email Address Redacted | Email |
| Mega Beauty | | | Email Address Redacted | Email |
| Mega Beauty Supply Inc | | | Email Address Redacted | Email |
| Mega Bites | | | Email Address Redacted | Email |
| Mega Construction | | | Email Address Redacted | Email |
| Mega Construction / C & C Erecting, Inc. | | | Email Address Redacted | Email |
| Mega Deals Automart LLC | | | Email Address Redacted | Email |
| Mega Dollar Homestead Inc | | | Email Address Redacted | Email |
| Mega Electric Light | | | Email Address Redacted | Email |
| Mega Finishing Inc | | | Email Address Redacted | Email |
| Mega Health Food Center Inc | | | Email Address Redacted | Email |
| Mega Heavy Hauling LLC | | | Email Address Redacted | Email |
| Mega Industrial Services, LLC | | | Email Address Redacted | Email |
| Mega Liquor Warehouse Inc | | | Email Address Redacted | Email |
| Mega Liquor Warehouse No 7 Inc | | | Email Address Redacted | Email |
| Mega Maintenance Corp | | | Email Address Redacted | Email |
| Mega Marketing Inc | | | Email Address Redacted | Email |
| Mega Mart LLC. | | | Email Address Redacted | Email |
| Mega Max Tax | | | Email Address Redacted | Email |
| Mega Minimal Media | | | Email Address Redacted | Email |
| Mega Motriz LLC | | | Email Address Redacted | Email |
| Mega Muffler Center Corp | | | Email Address Redacted | Email |
| Mega Office Inc. | | | Email Address Redacted | Email |
| Mega Paint La Inc. | | | Email Address Redacted | Email |
| Mega Philadelphia | | | Email Address Redacted | Email |
| Mega Products, Inc. | | | Email Address Redacted | Email |
| Mega Realty | | | Email Address Redacted | Email |
| Mega Seafood Ii Corp. | | | Email Address Redacted | Email |
| Mega Seafood, Corp. | | | Email Address Redacted | Email |
| Mega Smells, | | | Email Address Redacted | Email |
| Mega Smoke Shop 2 | | | Email Address Redacted | Email |
| Mega Sportswear Inc | | | Email Address Redacted | Email |
| Mega Trucking LLC | | | Email Address Redacted | Email |
| Mega Vend | | | Email Address Redacted | Email |
| Mega Wash Coin Laundry, Inc | | | Email Address Redacted | Email |
| Mega Wedding Bands | | | Email Address Redacted | Email |
| Megaaccy Corp. | | | Email Address Redacted | Email |
| Mega-Aides Home Care Agency, Inc. | | | Email Address Redacted | Email |
| Megahertz Productions & Entertainment Inc | | | Email Address Redacted | Email |
| Megamotion Physical Therapy, Pllc | | | Email Address Redacted | Email |
| Megan & Erik'S Water & Ice, LLC | | | Email Address Redacted | Email |
| Megan A Karsh | | | Email Address Redacted | Email |
| Megan Adams | | | Email Address Redacted | Email |
| Megan Aguiar | | | Email Address Redacted | Email |
| Megan Alston | | | Email Address Redacted | Email |
| Megan Anderson | | | Email Address Redacted | Email |
| Megan Andrews | | | Email Address Redacted | Email |
| Megan Archibald | | | Email Address Redacted | Email |
| Megan Babcock | | | Email Address Redacted | Email |
| Megan Barley | | | Email Address Redacted | Email |
| Megan Barton Hairstylist | | | Email Address Redacted | Email |
| Megan Baureis | | | Email Address Redacted | Email |
| Megan Baxter | | | Email Address Redacted | Email |
| Megan Behe | | | Email Address Redacted | Email |
| Megan Benedict | | | Email Address Redacted | Email |
| Megan Bianco | | | Email Address Redacted | Email |
| Megan Big Fruits | | | Email Address Redacted | Email |
| Megan Bingham | | | Email Address Redacted | Email |
| Megan Blaine | | | Email Address Redacted | Email |
| Megan Boley | | | Email Address Redacted | Email |
| Megan Booth | | | Email Address Redacted | Email |
| Megan Bouhey | | | Email Address Redacted | Email |
| Megan Bourne, Lcsw | | | Email Address Redacted | Email |
| Megan Bradford | | | Email Address Redacted | Email |
| Megan Burton | | | Email Address Redacted | Email |
| Megan Byrne | | | Email Address Redacted | Email |
| Megan C Carpenter | | | Email Address Redacted | Email |
| Megan Camp | | | Email Address Redacted | Email |
| Megan Campbell Marsh, Ph.D. | | | Email Address Redacted | Email |
| Megan Caper | | | Email Address Redacted | Email |
| Megan Cary | | | Email Address Redacted | Email |
| Megan Castillo | | | Email Address Redacted | Email |
| Megan Chance | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Megan Chang | | Email Address Redacted | Email |
| Megan Clark | | Email Address Redacted | Email |
| Megan Clark | | Email Address Redacted | Email |
| Megan Cleereman | | Email Address Redacted | Email |
| Megan Cliff | | Email Address Redacted | Email |
| Megan Clifford | | Email Address Redacted | Email |
| Megan Clifford | | Email Address Redacted | Email |
| Megan Cox | | Email Address Redacted | Email |
| Megan Creel | | Email Address Redacted | Email |
| Megan Cunningham | | Email Address Redacted | Email |
| Megan Curtis | | Email Address Redacted | Email |
| Megan Dao | | Email Address Redacted | Email |
| Megan Day Agency LLC | | Email Address Redacted | Email |
| Megan Denning Designs | | Email Address Redacted | Email |
| Megan Depping | | Email Address Redacted | Email |
| Megan Devine | | Email Address Redacted | Email |
| Megan Dietz | | Email Address Redacted | Email |
| Megan Dietz, Dds, A Professional Dental Corporation | | Email Address Redacted | Email |
| Megan Dole | | Email Address Redacted | Email |
| Megan Doll Collection LLC | | Email Address Redacted | Email |
| Megan Dunnington | | Email Address Redacted | Email |
| Megan E. Jackson, Lcsw | | Email Address Redacted | Email |
| Megan Eat & Travel | | Email Address Redacted | Email |
| Megan Eddington | | Email Address Redacted | Email |
| Megan Evans-Bush | | Email Address Redacted | Email |
| Megan Evans-Bush | | Email Address Redacted | Email |
| Megan Farrell | | Email Address Redacted | Email |
| Megan Finke | | Email Address Redacted | Email |
| Megan Fisher | | Email Address Redacted | Email |
| Megan Flatt Consulting | | Email Address Redacted | Email |
| Megan Flores | | Email Address Redacted | Email |
| Megan Foggitt | | Email Address Redacted | Email |
| Megan Foley | | Email Address Redacted | Email |
| Megan Fredrickson | | Email Address Redacted | Email |
| Megan Freeman | | Email Address Redacted | Email |
| Megan Frisk-Meyers | | Email Address Redacted | Email |
| Megan G Mcgregor Pilates | | Email Address Redacted | Email |
| Megan Garol | | Email Address Redacted | Email |
| Megan Geery | | Email Address Redacted | Email |
| Megan Gehl | | Email Address Redacted | Email |
| Megan Gerst | | Email Address Redacted | Email |
| Megan Gonzales | | Email Address Redacted | Email |
| Megan Goodman | | Email Address Redacted | Email |
| Megan Gosma | | Email Address Redacted | Email |
| Megan Greenberg | | Email Address Redacted | Email |
| Megan Gribetz | | Email Address Redacted | Email |
| Megan Gribetz | | Email Address Redacted | Email |
| Megan Grimes | | Email Address Redacted | Email |
| Megan Gruennert | | Email Address Redacted | Email |
| Megan Guiles | | Email Address Redacted | Email |
| Megan Hahler | | Email Address Redacted | Email |
| Megan Haley | | Email Address Redacted | Email |
| Megan Happe-Cook | | Email Address Redacted | Email |
| Megan Harlan | | Email Address Redacted | Email |
| Megan Haselkorn | | Email Address Redacted | Email |
| Megan Hawk | | Email Address Redacted | Email |
| Megan Hawkins Beauty | | Email Address Redacted | Email |
| Megan Hedman | | Email Address Redacted | Email |
| Megan Hermanson | | Email Address Redacted | Email |
| Megan Higdon | | Email Address Redacted | Email |
| Megan Hite | | Email Address Redacted | Email |
| Megan Hunter | | Email Address Redacted | Email |
| Megan Jenkens LLC | | Email Address Redacted | Email |
| Megan Jenkins | | Email Address Redacted | Email |
| Megan Johnson | | Email Address Redacted | Email |
| Megan Jolly Photography | | Email Address Redacted | Email |
| Megan Jones | | Email Address Redacted | Email |
| Megan Jordan | | Email Address Redacted | Email |
| Megan K Meiris | | Email Address Redacted | Email |
| Megan K. Healy | | Email Address Redacted | Email |
| Megan Kanekoa | | Email Address Redacted | Email |
| Megan Kays | | Email Address Redacted | Email |
| Megan Kearney | | Email Address Redacted | Email |
| Megan Kee | | Email Address Redacted | Email |
| Megan Kent | | Email Address Redacted | Email |
| Megan Kingery | | Email Address Redacted | Email |
| Megan Kipp | | Email Address Redacted | Email |
| Megan Krache | | Email Address Redacted | Email |
| Megan Lait, Lcsw | | Email Address Redacted | Email |
| Megan Latimer | | Email Address Redacted | Email |
| Megan Laurent | | Email Address Redacted | Email |
| Megan Lengyel | | Email Address Redacted | Email |
| Megan Lewis | | Email Address Redacted | Email |
| Megan Lowder | | Email Address Redacted | Email |
| Megan M Rowell | | Email Address Redacted | Email |
| Megan M. Kelly, Attorney At Law | | Email Address Redacted | Email |
| Megan Martinez | | Email Address Redacted | Email |
| Megan Massaro | | Email Address Redacted | Email |
| Megan Massay | | Email Address Redacted | Email |
| Megan Maxwell | | Email Address Redacted | Email |
| Megan Mayo | | Email Address Redacted | Email |
| Megan Mcdonough | | Email Address Redacted | Email |
| Megan Mclaughlin | | Email Address Redacted | Email |
| Megan Mclaughlin | | Email Address Redacted | Email |
| Megan Meiran | | Email Address Redacted | Email |
| Megan Messina | | Email Address Redacted | Email |
| Megan Michell | | Email Address Redacted | Email |
| Megan Mier Pa Inc | | Email Address Redacted | Email |
| Megan Miller | | Email Address Redacted | Email |
| Megan Milyard | | Email Address Redacted | Email |
| Megan Mitcham | | Email Address Redacted | Email |
| Megan Molten | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Megan Monagon | | | | Email Address Redacted | Email |
| Megan Morgan | | | | Email Address Redacted | Email |
| Megan Murphy | | | | Email Address Redacted | Email |
| Megan Nadalet | | | | Email Address Redacted | Email |
| Megan Najjar | | | | Email Address Redacted | Email |
| Megan Newton | | | | Email Address Redacted | Email |
| Megan Ngoc Lam | | | | Email Address Redacted | Email |
| Megan Nye | | | | Email Address Redacted | Email |
| Megan Oduyela | | | | Email Address Redacted | Email |
| Megan Okonsky | | | | Email Address Redacted | Email |
| Megan Olney | | | | Email Address Redacted | Email |
| Megan Ortega | | | | Email Address Redacted | Email |
| Megan Orvis Morris | | | | Email Address Redacted | Email |
| Megan Palmer | | | | Email Address Redacted | Email |
| Megan Parks | | | | Email Address Redacted | Email |
| Megan Peason | | | | Email Address Redacted | Email |
| Megan Peters | | | | Email Address Redacted | Email |
| Megan Poteet | | | | Email Address Redacted | Email |
| Megan Powell | | | | Email Address Redacted | Email |
| Megan Pragel | | | | Email Address Redacted | Email |
| Megan Pruitt | | | | Email Address Redacted | Email |
| Megan Pumphrey | | | | Email Address Redacted | Email |
| Megan Purtell | | | | Email Address Redacted | Email |
| Megan R Hardy | | | | Email Address Redacted | Email |
| Megan Ray | | | | Email Address Redacted | Email |
| Megan Reardon | | | | Email Address Redacted | Email |
| Megan Roberts | | | | Email Address Redacted | Email |
| Megan Robinson | | | | Email Address Redacted | Email |
| Megan Romano, M.S., Lmft | | | | Email Address Redacted | Email |
| Megan Rose | | | | Email Address Redacted | Email |
| Megan Salgado | | | | Email Address Redacted | Email |
| Megan Schlichter | | | | Email Address Redacted | Email |
| Megan Schnell | | | | Email Address Redacted | Email |
| Megan Schroeder | | | | Email Address Redacted | Email |
| Megan Sexton | | | | Email Address Redacted | Email |
| Megan Shad Hedayati | | | | Email Address Redacted | Email |
| Megan Shea | | | | Email Address Redacted | Email |
| Megan Sheerin | | | | Email Address Redacted | Email |
| Megan Sherer | | | | Email Address Redacted | Email |
| Megan Sims | | | | Email Address Redacted | Email |
| Megan Smalley | | | | Email Address Redacted | Email |
| Megan Smith | | | | Email Address Redacted | Email |
| Megan Smith | | | | Email Address Redacted | Email |
| Megan Sokolowski | | | | Email Address Redacted | Email |
| Megan Stafford | | | | Email Address Redacted | Email |
| Megan Sumner | | | | Email Address Redacted | Email |
| Megan Taylor Nd Pllc | | | | Email Address Redacted | Email |
| Megan Thornley | | | | Email Address Redacted | Email |
| Megan Toussau | | | | Email Address Redacted | Email |
| Megan Tracy | | | | Email Address Redacted | Email |
| Megan Trotsky | | | | Email Address Redacted | Email |
| Megan Tucker | | | | Email Address Redacted | Email |
| Megan Turner | | | | Email Address Redacted | Email |
| Megan Turner | | | | Email Address Redacted | Email |
| Megan Vanderslice | | | | Email Address Redacted | Email |
| Megan Waite | | | | Email Address Redacted | Email |
| Megan Walling | | | | Email Address Redacted | Email |
| Megan Warren | | | | Email Address Redacted | Email |
| Megan Weber | | | | Email Address Redacted | Email |
| Megan Westphal Stach LLC | | | | Email Address Redacted | Email |
| Megan Wieslander | | | | Email Address Redacted | Email |
| Megan Wince | | | | Email Address Redacted | Email |
| Megan Wint | | | | Email Address Redacted | Email |
| Megan Wood | | | | Email Address Redacted | Email |
| Megan Wosnig | | | | Email Address Redacted | Email |
| Megan Zirkel | | | | Email Address Redacted | Email |
| Meganjohnson | | | | Email Address Redacted | Email |
| Meganoom Phokomon | | | | Email Address Redacted | Email |
| Megans Wig & Hair Boutique | | | | Email Address Redacted | Email |
| Megapig, | | | | Email Address Redacted | Email |
| Megapol Realty Inc | | | | Email Address Redacted | Email |
| Megapolis Construction LLC, | | | | Email Address Redacted | Email |
| Megaprints LLC | | | | Email Address Redacted | Email |
| Megara Realty Corp | | | | Email Address Redacted | Email |
| Megateks Traders Inc | | | | Email Address Redacted | Email |
| Megatool Inc. | | | | Email Address Redacted | Email |
| Megatron Phokomon | | | | Email Address Redacted | Email |
| Megatron Trucking | | | | Email Address Redacted | Email |
| Megavi | | | | Email Address Redacted | Email |
| Megaway Transportation LLC | | | | Email Address Redacted | Email |
| Megerle Shows, LLC | | | | Email Address Redacted | Email |
| Meggan Knight | | | | Email Address Redacted | Email |
| Meggan L. Rutledge, Dds Pc | | | | Email Address Redacted | Email |
| Meggen Sheehan | | | | Email Address Redacted | Email |
| Meggie Do | | | | Email Address Redacted | Email |
| Megginson Agency | | | | Email Address Redacted | Email |
| Meggrolls, | 107 NFayette St | | Alexandria, VA 22314 | | First Class Mail |
| Megha Mahajan | | | | Email Address Redacted | Email |
| Megha Patel | | | | Email Address Redacted | Email |
| Meghan Allen | | | | Email Address Redacted | Email |
| Meghan Baroody | | | | Email Address Redacted | Email |
| Meghan Bishop | | | | Email Address Redacted | Email |
| Meghan Buckner | | | | Email Address Redacted | Email |
| Meghan Butler Psy.D LLC | | | | Email Address Redacted | Email |
| Meghan Corneal Chaudhry | | | | Email Address Redacted | Email |
| Meghan Darket | | | | Email Address Redacted | Email |
| Meghan Edens | | | | Email Address Redacted | Email |
| Meghan Freed | | | | Email Address Redacted | Email |
| Meghan Gordon | | | | Email Address Redacted | Email |
| Meghan Gorman | | | | Email Address Redacted | Email |
| Meghan Harris | | | | Email Address Redacted | Email |
| Meghan Hinman Arthur, Ph.D. | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Meghan Hintz, Lmt | | | Email Address Redacted | Email |
| Meghan Holligan | | | Email Address Redacted | Email |
| Meghan Jansen | | | Email Address Redacted | Email |
| Meghan Johl | | | Email Address Redacted | Email |
| Meghan Krajewski | | | Email Address Redacted | Email |
| Meghan Kress | | | Email Address Redacted | Email |
| Meghan Kudera | | | Email Address Redacted | Email |
| Meghan Lamonte | | | Email Address Redacted | Email |
| Meghan Leavy | | | Email Address Redacted | Email |
| Meghan Lee | | | Email Address Redacted | Email |
| Meghan Lee | | | Email Address Redacted | Email |
| Meghan Lewis | | | Email Address Redacted | Email |
| Meghan Marchewitz | | | Email Address Redacted | Email |
| Meghan Martinez | | | Email Address Redacted | Email |
| Meghan Martinez | | | Email Address Redacted | Email |
| Meghan Morsches | | | Email Address Redacted | Email |
| Meghan Nichols | | | Email Address Redacted | Email |
| Meghan Nystrom | | | Email Address Redacted | Email |
| Meghan Oconnor | | | Email Address Redacted | Email |
| Meghan Paine | | | Email Address Redacted | Email |
| Meghan Parkansky | | | Email Address Redacted | Email |
| Meghan Patrice Riley, Inc. | | | Email Address Redacted | Email |
| Meghan Rambo | | | Email Address Redacted | Email |
| Meghan Raugstad | | | Email Address Redacted | Email |
| Meghan Raugstad | | | Email Address Redacted | Email |
| Meghan Robinson | | | Email Address Redacted | Email |
| Meghan Rosenburgh Fulk | | | Email Address Redacted | Email |
| Meghan Rowe | | | Email Address Redacted | Email |
| Meghan Rozum | | | Email Address Redacted | Email |
| Meghan S. Mcdonald | | | Email Address Redacted | Email |
| Meghan Sasso Lmhc | | | Email Address Redacted | Email |
| Meghan Scott | | | Email Address Redacted | Email |
| Meghan Spears | | | Email Address Redacted | Email |
| Meghan Sweet | | | Email Address Redacted | Email |
| Meghan Wagley | | | Email Address Redacted | Email |
| Meghan Williams | | | Email Address Redacted | Email |
| Meghan Winert | | | Email Address Redacted | Email |
| Meghana Prasad | | | Email Address Redacted | Email |
| Meghann Early | | | Email Address Redacted | Email |
| Meghann Morley-Redding | | | Email Address Redacted | Email |
| Meghans Mail Route LLC | | | Email Address Redacted | Email |
| Meghna Parikh | | | Email Address Redacted | Email |
| Meghna Parikh | | | Email Address Redacted | Email |
| Meghna Parikh | | | Email Address Redacted | Email |
| Megin Young | | | Email Address Redacted | Email |
| Megler Inc. | | | Email Address Redacted | Email |
| Megn Mitchell | | | Email Address Redacted | Email |
| Megon Rousseau | | | Email Address Redacted | Email |
| Megonigal Electric | | | Email Address Redacted | Email |
| Megs Mutts Petsitting, | | | Email Address Redacted | Email |
| Megsue LLC | | | Email Address Redacted | Email |
| Megumi Music LLC | | | Email Address Redacted | Email |
| Megyn Jefferson | | | Email Address Redacted | Email |
| Mehach Express Inc | | | Email Address Redacted | Email |
| Mehak Indian Cuisine | | | Email Address Redacted | Email |
| Mehak Universe | | | Email Address Redacted | Email |
| Mehamud Jama | | | Email Address Redacted | Email |
| Mehany LLC | | | Email Address Redacted | Email |
| Mehar Associates Inc | | | Email Address Redacted | Email |
| Mehar Awan Inc | | | Email Address Redacted | Email |
| Meharpratap Singh | | | Email Address Redacted | Email |
| Mehboob Bhatti | | | Email Address Redacted | Email |
| Mehboob G. Hussain | | | Email Address Redacted | Email |
| Mehdhar Aldhaheri | | | Email Address Redacted | Email |
| Mehdi Arani Md Pc | | | Email Address Redacted | Email |
| Mehdi Barr | | | Email Address Redacted | Email |
| Mehdi Cherkaoui | | | Email Address Redacted | Email |
| Mehdi Gammoudi | | | Email Address Redacted | Email |
| Mehdi Inc | | | Email Address Redacted | Email |
| Mehdi Javadiaghdam | | | Email Address Redacted | Email |
| Mehdi Khawar | | | Email Address Redacted | Email |
| Mehdi Kolahian | | | Email Address Redacted | Email |
| Mehdi Mouty | | | Email Address Redacted | Email |
| Mehdi Pazouki | | | Email Address Redacted | Email |
| Mehdi Salehi | | | Email Address Redacted | Email |
| Mehdi Termos | | | Email Address Redacted | Email |
| Mehdi Zare | | | Email Address Redacted | Email |
| Mehendra Sukhdeo | | | Email Address Redacted | Email |
| Meherun Ahmed | | | Email Address Redacted | Email |
| Meherun Enterprises Inc | | | Email Address Redacted | Email |
| Mehfil Enterprise | | | Email Address Redacted | Email |
| Mehgan Jones | | | Email Address Redacted | Email |
| Mehmet Aksakal | | | Email Address Redacted | Email |
| Mehmet Apalan | | | Email Address Redacted | Email |
| Mehmet Ay | | | Email Address Redacted | Email |
| Mehmet Bolgen | | | Email Address Redacted | Email |
| Mehmet Cicek | | | Email Address Redacted | Email |
| Mehmet Delicecglu | | | Email Address Redacted | Email |
| Mehmet Er | | | Email Address Redacted | Email |
| Mehmet Eriskin | | | Email Address Redacted | Email |
| Mehmet Eroglu | | | Email Address Redacted | Email |
| Mehmet Gurocak | | | Email Address Redacted | Email |
| Mehmet Hastekin | | | Email Address Redacted | Email |
| Mehmet Hastekin | | | Email Address Redacted | Email |
| Mehmet Karayilan | | | Email Address Redacted | Email |
| Mehmet Kocak | | | Email Address Redacted | Email |
| Mehmet Mandalinci | | | Email Address Redacted | Email |
| Mehmet Matt Akcay | | | Email Address Redacted | Email |
| Mehmet Nadir | | | Email Address Redacted | Email |
| Mehmet Naz Naz | | | Email Address Redacted | Email |
| Mehmet Nouri | | | Email Address Redacted | Email |
| Mehmet Oguz | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Mehmet Ozyagci | | Email Address Redacted | Email |
| Mehmet Pendik | | Email Address Redacted | Email |
| Mehmet San | | Email Address Redacted | Email |
| Mehmet Toprak | | Email Address Redacted | Email |
| Mehmet Tumba | | Email Address Redacted | Email |
| Mehmet Ulu | | Email Address Redacted | Email |
| Mehmet Uluyol | | Email Address Redacted | Email |
| Mehmet Yaldiz | | Email Address Redacted | Email |
| Mehmood Bheda | | Email Address Redacted | Email |
| Mehmood R Sheikh | | Email Address Redacted | Email |
| Meho Lizde | | Email Address Redacted | Email |
| Mehrab Zulfigari | | Email Address Redacted | Email |
| Mehrab Zulfigari | | Email Address Redacted | Email |
| Mehran Ali | | Email Address Redacted | Email |
| Mehran Daryabi | | Email Address Redacted | Email |
| Mehran Ebadolahi | | Email Address Redacted | Email |
| Mehran Erfani | | Email Address Redacted | Email |
| Mehran Javid | | Email Address Redacted | Email |
| Mehran Khan | | Email Address Redacted | Email |
| Mehran Mirkazemi, D.O., Pllc | | Email Address Redacted | Email |
| Mehran Mohagheghi | | Email Address Redacted | Email |
| Mehran Nayeri | | Email Address Redacted | Email |
| Mehran Okhovat | | Email Address Redacted | Email |
| Mehran Okhovat | | Email Address Redacted | Email |
| Mehran Okhovat | | Email Address Redacted | Email |
| Mehran Sarfaraz | | Email Address Redacted | Email |
| Mehran Tavakoli | | Email Address Redacted | Email |
| Mehrdad Aghabalaei Tofighi | | Email Address Redacted | Email |
| Mehrdad Farhangi | | Email Address Redacted | Email |
| Mehrdad Firoozi | | Email Address Redacted | Email |
| Mehrdad Heravi | | Email Address Redacted | Email |
| Mehrdad Matanagh | | Email Address Redacted | Email |
| Mehrdad Mousavi | | Email Address Redacted | Email |
| Mehrdad Narimanian | | Email Address Redacted | Email |
| Mehrdad Novin | | Email Address Redacted | Email |
| Mehrdad Saedi | | Email Address Redacted | Email |
| Mehrdad Sakaki | | Email Address Redacted | Email |
| Mehrdad Sarlak | | Email Address Redacted | Email |
| Mehrdad Shaikh | | Email Address Redacted | Email |
| Mehrdad Uber Service | | Email Address Redacted | Email |
| Mehrdokht Mehrvarzi Dental Corporation | | Email Address Redacted | Email |
| Mehreen, Inc. | | Email Address Redacted | Email |
| Mehrman Law Office Pc | | Email Address Redacted | Email |
| Mehrnaz Ghiam | | Email Address Redacted | Email |
| Mehrnegar Lotfi | | Email Address Redacted | Email |
| Mehrod Cyrus Nima | | Email Address Redacted | Email |
| Mehrosh Virk | | Email Address Redacted | Email |
| Mehrunnisa Mitha | | Email Address Redacted | Email |
| Mehrvarz Yavaliollah | | Email Address Redacted | Email |
| Mehryar Sadeghi | | Email Address Redacted | Email |
| Mehrzad Khirandish | | Email Address Redacted | Email |
| Mehta Investment & Consultancy LLC | | Email Address Redacted | Email |
| Mehtab Jaffar | | Email Address Redacted | Email |
| Mehtap Abusalim | | Email Address Redacted | Email |
| Mehul Hajari | | Email Address Redacted | Email |
| Mehul Patel | | Email Address Redacted | Email |
| Mehul Shah | | Email Address Redacted | Email |
| Mehvish Ahmed | | Email Address Redacted | Email |
| Mehwish Jawad | | Email Address Redacted | Email |
| Mehwish Karim | | Email Address Redacted | Email |
| Mehza Inc Dba Universal Logistics | | Email Address Redacted | Email |
| Mei & Mei Corporation | | Email Address Redacted | Email |
| Mei Chelsea Ductan | | Email Address Redacted | Email |
| Mei Chou | | Email Address Redacted | Email |
| Mei Ho Kitchen Inc | | Email Address Redacted | Email |
| Mei Hua Enterprise Inc | | Email Address Redacted | Email |
| Mei Hua Inc | | Email Address Redacted | Email |
| Mei Hui Lee | | Email Address Redacted | Email |
| Mei Jong Kao | | Email Address Redacted | Email |
| Mei Laundromat Inc | | Email Address Redacted | Email |
| Mei Li Body & Spa Inc | | Email Address Redacted | Email |
| Mei Liang Xiao | | Email Address Redacted | Email |
| Mei Lin Pang | | Email Address Redacted | Email |
| Mei Long International Inc | | Email Address Redacted | Email |
| Mei Mei Cheng Dmd LLC | | Email Address Redacted | Email |
| Mei Mei Chinese Food Inc | | Email Address Redacted | Email |
| Mei Mei House | | Email Address Redacted | Email |
| Mei Mei Store On Waters, Inc. | | Email Address Redacted | Email |
| Mei Mei Wong | | Email Address Redacted | Email |
| Mei Ng | | Email Address Redacted | Email |
| Mei P Loh | | Email Address Redacted | Email |
| Mei Pak | | Email Address Redacted | Email |
| Mei Restaurants LLC | | Email Address Redacted | Email |
| Mei Shing Barber Shop Inc. | | Email Address Redacted | Email |
| Mei Wei Zi Inc | | Email Address Redacted | Email |
| Mei Xia Chen | | Email Address Redacted | Email |
| Mei Xing LLC | | Email Address Redacted | Email |
| Mei Ying Huang | | Email Address Redacted | Email |
| Mei Zhong Zheng | | Email Address Redacted | Email |
| Meian, Llc | | Email Address Redacted | Email |
| Meiascleaningandorganizingservices | | Email Address Redacted | Email |
| Meibel Avila | | Email Address Redacted | Email |
| Meibys Lorente Soroa | | Email Address Redacted | Email |
| Meichelle Buck | | Email Address Redacted | Email |
| Mei-Ching Wu-Chen | | Email Address Redacted | Email |
| Meier Custom Homes LLC | | Email Address Redacted | Email |
| Meighan Cole | | Email Address Redacted | Email |
| Meighan Otoole | | Email Address Redacted | Email |
| Mei-Hsueh Mount | | Email Address Redacted | Email |
| Mei-Hsueh Mount | | Email Address Redacted | Email |
| Meihua Liu | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Meikel Thomas | | Email Address Redacted | Email |
| Meiko Daniels | | Email Address Redacted | Email |
| Meiko Restaurant, Inc. | | Email Address Redacted | Email |
| Meiliana Sexton | | Email Address Redacted | Email |
| Meilich Naparstek | | Email Address Redacted | Email |
| Meilin Spa & Salon | | Email Address Redacted | Email |
| Meiling Beauty Supply, Inc | | Email Address Redacted | Email |
| Mei-Ling Wong | | Email Address Redacted | Email |
| Meimei Hair & Nails | | Email Address Redacted | Email |
| Mein St. Asian Kitcen, Inc. | | Email Address Redacted | Email |
| Meinch Construction Inc. | | Email Address Redacted | Email |
| Meineke 2334 | | Email Address Redacted | Email |
| Meininger & Meininger, P.A. | | Email Address Redacted | Email |
| Meiona Pickett | | Email Address Redacted | Email |
| Meiqi Construction Inc | | Email Address Redacted | Email |
| Meir Afuta | | Email Address Redacted | Email |
| Meir Alice | | Email Address Redacted | Email |
| Meir Ben LLC | | Email Address Redacted | Email |
| Meir Borenstein | | Email Address Redacted | Email |
| Meir Boyer | | Email Address Redacted | Email |
| Meir Deitel | | Email Address Redacted | Email |
| Meir Eisemann | | Email Address Redacted | Email |
| Meir Englard | | Email Address Redacted | Email |
| Meir Greenblatt | | Email Address Redacted | Email |
| Meir Grossman | | Email Address Redacted | Email |
| Meir Kessler | | Email Address Redacted | Email |
| Meir Krispine | | Email Address Redacted | Email |
| Meir Mandell | | Email Address Redacted | Email |
| Meir Markovich | | Email Address Redacted | Email |
| Meir Pliskin Photography | | Email Address Redacted | Email |
| Meir Tassa | | Email Address Redacted | Email |
| Meir Turgeman | | Email Address Redacted | Email |
| Meir Zarchi | | Email Address Redacted | Email |
| Meir Zelikovits | | Email Address Redacted | Email |
| Meira Norowitz | | Email Address Redacted | Email |
| Meirav Yaron | | Email Address Redacted | Email |
| Meire Quintao | | Email Address Redacted | Email |
| Meisa Salamah Rashid | | Email Address Redacted | Email |
| Meisam Katooli | | Email Address Redacted | Email |
| Meister LLC | | Email Address Redacted | Email |
| Meital Dohan | | Email Address Redacted | Email |
| Meivi Perez Basulto | | Email Address Redacted | Email |
| Meixing Inc | | Email Address Redacted | Email |
| Mei-Ying Liu, Dmd | | Email Address Redacted | Email |
| Meiyong Wang | | Email Address Redacted | Email |
| Mej & Associates | | Email Address Redacted | Email |
| Mej Digital Ventures Inc. | | Email Address Redacted | Email |
| Mejar Singh | | Email Address Redacted | Email |
| Mejc, Inc. | | Email Address Redacted | Email |
| Mejia & Associates | | Email Address Redacted | Email |
| Mejia Asset Management | | Email Address Redacted | Email |
| Mejia Hardware Corp | | Email Address Redacted | Email |
| Mejia Ventures LLC | | Email Address Redacted | Email |
| Mejia'S Trucking | | Email Address Redacted | Email |
| Meka Global | | Email Address Redacted | Email |
| Mekabiz Mohadjer | | Email Address Redacted | Email |
| Mekabraiding | | Email Address Redacted | Email |
| Mekayla Johnson | | Email Address Redacted | Email |
| Mekdes F Telila | | Email Address Redacted | Email |
| Mekebib Anchebi | | Email Address Redacted | Email |
| Mekebib Yeshitila | | Email Address Redacted | Email |
| Mekeisha Vicks | | Email Address Redacted | Email |
| Mekel B Foods Inc | | Email Address Redacted | Email |
| Mekell Wesley | | Email Address Redacted | Email |
| Mekequa Mayers | | Email Address Redacted | Email |
| Mekesha Allison | | Email Address Redacted | Email |
| Mekfinancialservicescorp | | Email Address Redacted | Email |
| Mekhak Oganyan | | Email Address Redacted | Email |
| Mekia Jackson | | Email Address Redacted | Email |
| Mekoma Manangement Solutions | | Email Address Redacted | Email |
| Mekong Cleaners, Inc | | Email Address Redacted | Email |
| Mekong Remodeling | | Email Address Redacted | Email |
| Mekonnen Abebe | | Email Address Redacted | Email |
| Mekonnen Ashagarie | | Email Address Redacted | Email |
| Mel & Co Trucking | | Email Address Redacted | Email |
| Mel Alvarez Trucking | | Email Address Redacted | Email |
| Mel Barauskas | | Email Address Redacted | Email |
| Mel Barauskas | | Email Address Redacted | Email |
| Mel Briggs | | Email Address Redacted | Email |
| Mel Briggs | | Email Address Redacted | Email |
| Mel Casey | | Email Address Redacted | Email |
| Mel Dennison | | Email Address Redacted | Email |
| Mel Doughty | | Email Address Redacted | Email |
| Mel Global System LLC | | Email Address Redacted | Email |
| Mel Handyman Service | | Email Address Redacted | Email |
| Mel Hanks & Sons Inc. | | Email Address Redacted | Email |
| Mel Harris | | Email Address Redacted | Email |
| Mel Hudgens | | Email Address Redacted | Email |
| Mel Hudgens | | Email Address Redacted | Email |
| Mel Ketay | | Email Address Redacted | Email |
| Mel Ketay | | Email Address Redacted | Email |
| Mel Lee | | Email Address Redacted | Email |
| Mel Lisiten | | Email Address Redacted | Email |
| Mel Lockhart | | Email Address Redacted | Email |
| Mel Martinez | | Email Address Redacted | Email |
| Mel Nash | | Email Address Redacted | Email |
| Mel Parker | | Email Address Redacted | Email |
| Mel Perkins | | Email Address Redacted | Email |
| Mel Powers | | Email Address Redacted | Email |
| Mel Rabinowitz | | Email Address Redacted | Email |
| Mel Schnapper | | Email Address Redacted | Email |
| Mel Simsek | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Mel Soule | | | Email Address Redacted | Email |
| Mel Weiss | | | Email Address Redacted | Email |
| Melago Transport | | | Email Address Redacted | Email |
| Melaina Ulino | | | Email Address Redacted | Email |
| Melaine Bynum | | | Email Address Redacted | Email |
| Melais Dieujuste | | | Email Address Redacted | Email |
| Melaku Demis | | | Email Address Redacted | Email |
| Melaku Haile | | | Email Address Redacted | Email |
| Melaku Kinfe | | | Email Address Redacted | Email |
| Melaku Mengistu Haile | | | Email Address Redacted | Email |
| Melaku Yirga Nigusie | | | Email Address Redacted | Email |
| Melana Hydrick | | | Email Address Redacted | Email |
| Melancon'S Ride Therapy LLC | | | Email Address Redacted | Email |
| Melane Nelson | | | Email Address Redacted | Email |
| Melane Nelson | | | Email Address Redacted | Email |
| Melane Nelson | | | Email Address Redacted | Email |
| Melanee Eslamy | | | Email Address Redacted | Email |
| Melaney Littleton | | | Email Address Redacted | Email |
| Melani Gaton Villar | | | Email Address Redacted | Email |
| Melani Lane Hoehing | | | Email Address Redacted | Email |
| Melani Rainwater | | | Email Address Redacted | Email |
| Melania Champion | | | Email Address Redacted | Email |
| Melania Mirzakhanian | | | Email Address Redacted | Email |
| Melania Moreno | | | Email Address Redacted | Email |
| Melania Padilla | | | Email Address Redacted | Email |
| Melania Padilla | | | Email Address Redacted | Email |
| Melania Siquina Escobar | | | Email Address Redacted | Email |
| Melanie A Frank | | | Email Address Redacted | Email |
| Melanie A Rossman | | | Email Address Redacted | Email |
| Melanie A. Harris | | | Email Address Redacted | Email |
| Melanie Anderson | | | Email Address Redacted | Email |
| Melanie Anderson | | | Email Address Redacted | Email |
| Melanie Anne Taylor | | | Email Address Redacted | Email |
| Melanie Anthony | | | Email Address Redacted | Email |
| Melanie Araas | | | Email Address Redacted | Email |
| Melanie Avjean | | | Email Address Redacted | Email |
| Melanie B Sides | | | Email Address Redacted | Email |
| Melanie Bach | | | Email Address Redacted | Email |
| Melanie Bailey | | | Email Address Redacted | Email |
| Melanie Bair | | | Email Address Redacted | Email |
| Melanie Baiz | | | Email Address Redacted | Email |
| Melanie Baker | | | Email Address Redacted | Email |
| Melanie Barbee | | | Email Address Redacted | Email |
| Melanie Bard | | | Email Address Redacted | Email |
| Melanie Beckemeyer | | | Email Address Redacted | Email |
| Melanie Belmont | | | Email Address Redacted | Email |
| Melanie Berg | | | Email Address Redacted | Email |
| Melanie Blade-Nay | | | Email Address Redacted | Email |
| Melanie Bock | | | Email Address Redacted | Email |
| Melanie Boxberger | | | Email Address Redacted | Email |
| Melanie Briggs | | | Email Address Redacted | Email |
| Melanie Buchanan | | | Email Address Redacted | Email |
| Melanie C Gravina Bernhard | | | Email Address Redacted | Email |
| Melanie Cannon | | | Email Address Redacted | Email |
| Melanie Caridad Hernandez | | | Email Address Redacted | Email |
| Melanie Chaney | | | Email Address Redacted | Email |
| Melanie Clark | | | Email Address Redacted | Email |
| Melanie Coelho | | | Email Address Redacted | Email |
| Melanie Coetsee | | | Email Address Redacted | Email |
| Melanie Coles | | | Email Address Redacted | Email |
| Melanie Colusci | | | Email Address Redacted | Email |
| Melanie Cooper | | | Email Address Redacted | Email |
| Melanie Cooper | | | Email Address Redacted | Email |
| Melanie Corley | | | Email Address Redacted | Email |
| Melanie Cowan | | | Email Address Redacted | Email |
| Melanie Cragnolin | | | Email Address Redacted | Email |
| Melanie Craven | | | Email Address Redacted | Email |
| Melanie Cruz | | | Email Address Redacted | Email |
| Melanie Dale | | | Email Address Redacted | Email |
| Melanie Dalton | | | Email Address Redacted | Email |
| Melanie Daniels | | | Email Address Redacted | Email |
| Melanie Davis | | | Email Address Redacted | Email |
| Melanie Dimarucut | | | Email Address Redacted | Email |
| Melanie Dixon | | | Email Address Redacted | Email |
| Melanie Duncan | | | Email Address Redacted | Email |
| Melanie Earley | | | Email Address Redacted | Email |
| Melanie Emery | | | Email Address Redacted | Email |
| Melanie Ernould Psyd | | | Email Address Redacted | Email |
| Melanie Fernandez | | | Email Address Redacted | Email |
| Melanie Flamand | | | Email Address Redacted | Email |
| Melanie Foreman | | | Email Address Redacted | Email |
| Melanie Fracasso | | | Email Address Redacted | Email |
| Melanie Frank-Theriot | | | Email Address Redacted | Email |
| Melanie Frank-Theriot | | | Email Address Redacted | Email |
| Melanie Frazza | | | Email Address Redacted | Email |
| Melanie Giles | | | Email Address Redacted | Email |
| Melanie Gilmore | | | Email Address Redacted | Email |
| Melanie Gonzalez | | | Email Address Redacted | Email |
| Melanie Gore | | | Email Address Redacted | Email |
| Melanie Gottuso | | | Email Address Redacted | Email |
| Melanie Graddy | | | Email Address Redacted | Email |
| Melanie Grantham | | | Email Address Redacted | Email |
| Melanie Gunningham | | | Email Address Redacted | Email |
| Melanie Hall | | | Email Address Redacted | Email |
| Melanie Hamrac | | | Email Address Redacted | Email |
| Melanie Hansen | | | Email Address Redacted | Email |
| Melanie Harbert | | | Email Address Redacted | Email |
| Melanie Harris | | | Email Address Redacted | Email |
| Melanie Hayes | | | Email Address Redacted | Email |
| Melanie Hegg | | | Email Address Redacted | Email |
| Melanie Hennerman | | | Email Address Redacted | Email |
| Melanie Hernquist | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Melanie Herrera | | Email Address Redacted | Email |
| Melanie Hershberger | | Email Address Redacted | Email |
| Melanie Hicks | | Email Address Redacted | Email |
| Melanie Holmes | | Email Address Redacted | Email |
| Melanie Holochwost | | Email Address Redacted | Email |
| Melanie Hornsby | | Email Address Redacted | Email |
| Melanie Hortin | | Email Address Redacted | Email |
| Melanie Hughes | | Email Address Redacted | Email |
| Melanie J De Oto | | Email Address Redacted | Email |
| Melanie J. Scola | | Email Address Redacted | Email |
| Melanie James | | Email Address Redacted | Email |
| Melanie Jameson | | Email Address Redacted | Email |
| Melanie Jean-Richard | | Email Address Redacted | Email |
| Melanie Jenkins | | Email Address Redacted | Email |
| Melanie Jennings | | Email Address Redacted | Email |
| Melanie Jimenez | | Email Address Redacted | Email |
| Melanie Johnson | | Email Address Redacted | Email |
| Melanie Jones | | Email Address Redacted | Email |
| Melanie Jones | | Email Address Redacted | Email |
| Melanie Jones | | Email Address Redacted | Email |
| Melanie Julian | | Email Address Redacted | Email |
| Melanie K Young, Psyd, Inc | | Email Address Redacted | Email |
| Melanie Kb Ricci | | Email Address Redacted | Email |
| Melanie Kellett | | Email Address Redacted | Email |
| Melanie Kennedy | | Email Address Redacted | Email |
| Melanie Kennedy | | Email Address Redacted | Email |
| Melanie Koppe | | Email Address Redacted | Email |
| Melanie Kuykendall | | Email Address Redacted | Email |
| Melanie L Kuykendall Dba Melanie L Kuykendall Insurance | | Email Address Redacted | Email |
| Melanie Landay, Md | | Email Address Redacted | Email |
| Melanie Leathers | | Email Address Redacted | Email |
| Melanie Lemieux | | Email Address Redacted | Email |
| Melanie Lohwater | | Email Address Redacted | Email |
| Melanie Lopez | | Email Address Redacted | Email |
| Melanie Lowe | | Email Address Redacted | Email |
| Melanie Lowe Bookkeeping | | Email Address Redacted | Email |
| Melanie M. Mercader, Cpa | | Email Address Redacted | Email |
| Melanie Macatangay | | Email Address Redacted | Email |
| Melanie Makara | | Email Address Redacted | Email |
| Melanie Manfredia | | Email Address Redacted | Email |
| Melanie Marrero Marcano | | Email Address Redacted | Email |
| Melanie Marshall | | Email Address Redacted | Email |
| Melanie Martin | | Email Address Redacted | Email |
| Melanie Matthews | | Email Address Redacted | Email |
| Melanie Mcalpine | | Email Address Redacted | Email |
| Melanie Mccarvell | | Email Address Redacted | Email |
| Melanie Mchenry | | Email Address Redacted | Email |
| Melanie Mclaughlin | | Email Address Redacted | Email |
| Melanie Mcmanus | | Email Address Redacted | Email |
| Melanie Mcwhorter | | Email Address Redacted | Email |
| Melanie Minor | | Email Address Redacted | Email |
| Melanie Mitchell | | Email Address Redacted | Email |
| Melanie Monsen | | Email Address Redacted | Email |
| Melanie Mord | | Email Address Redacted | Email |
| Melanie Moree | | Email Address Redacted | Email |
| Melanie Nardiello | | Email Address Redacted | Email |
| Melanie Nelson | | Email Address Redacted | Email |
| Melanie Newell | | Email Address Redacted | Email |
| Melanie Nichols | | Email Address Redacted | Email |
| Melanie Okoro | | Email Address Redacted | Email |
| Melanie Ouellette | | Email Address Redacted | Email |
| Melanie Ouellette | | Email Address Redacted | Email |
| Melanie Owen | | Email Address Redacted | Email |
| Melanie Palasi Crna Pllc | | Email Address Redacted | Email |
| Melanie Parker | | Email Address Redacted | Email |
| Melanie Pittman | | Email Address Redacted | Email |
| Melanie Podpaly | | Email Address Redacted | Email |
| Melanie Pointer | | Email Address Redacted | Email |
| Melanie Porter | | Email Address Redacted | Email |
| Melanie Pritchett | | Email Address Redacted | Email |
| Melanie Randall | | Email Address Redacted | Email |
| Melanie Rasanen | | Email Address Redacted | Email |
| Melanie Riddle | | Email Address Redacted | Email |
| Melanie Ritterling | | Email Address Redacted | Email |
| Melanie Robinson | | Email Address Redacted | Email |
| Melanie Robinson | | Email Address Redacted | Email |
| Melanie Rodriguez | | Email Address Redacted | Email |
| Melanie Roszell | | Email Address Redacted | Email |
| Melanie Rubin | | Email Address Redacted | Email |
| Melanie Ruggles | | Email Address Redacted | Email |
| Melanie Rusch | | Email Address Redacted | Email |
| Melanie S Crane Md | | Email Address Redacted | Email |
| Melanie Sadnick | | Email Address Redacted | Email |
| Melanie Sand | | Email Address Redacted | Email |
| Melanie Scott | | Email Address Redacted | Email |
| Melanie Simms | | Email Address Redacted | Email |
| Melanie Sinel | | Email Address Redacted | Email |
| Melanie Smith | | Email Address Redacted | Email |
| Melanie Smith | | Email Address Redacted | Email |
| Melanie Stackhouse | | Email Address Redacted | Email |
| Melanie Stackhouse | | Email Address Redacted | Email |
| Melanie Stantial | | Email Address Redacted | Email |
| Melanie Stephenson, Rd Nutrition & Wellness Consulting | | Email Address Redacted | Email |
| Melanie Storrusten | | Email Address Redacted | Email |
| Melanie Strachan | | Email Address Redacted | Email |
| Melanie Szafran | | Email Address Redacted | Email |
| Melanie Tantisira | | Email Address Redacted | Email |
| Melanie Thakkar, Psy.D. | | Email Address Redacted | Email |
| Melanie Thao | | Email Address Redacted | Email |
| Melanie Therrien | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Melanie Thomas-James | | Email Address Redacted | Email |
| Melanie Tomaszewski | | Email Address Redacted | Email |
| Melanie Trucking | | Email Address Redacted | Email |
| Melanie Upchurch | | Email Address Redacted | Email |
| Melanie Vanbeber | | Email Address Redacted | Email |
| Melanie Vandenberg | | Email Address Redacted | Email |
| Melanie Vang | | Email Address Redacted | Email |
| Melanie Vaughan | | Email Address Redacted | Email |
| Melanie Vincent | | Email Address Redacted | Email |
| Melanie Wade | | Email Address Redacted | Email |
| Melanie Wasankari | | Email Address Redacted | Email |
| Melanie Wholesale Inc | | Email Address Redacted | Email |
| Melanie Williams | | Email Address Redacted | Email |
| Melanie Williamson | | Email Address Redacted | Email |
| Melanie Wilson | | Email Address Redacted | Email |
| Melanie Wrenn | | Email Address Redacted | Email |
| Melanie Y. Morrison | | Email Address Redacted | Email |
| Melanie Young | | Email Address Redacted | Email |
| Melanie'S Childcare | | Email Address Redacted | Email |
| Melanie'S Hair & Design | | Email Address Redacted | Email |
| Melanin Body Physicians A Professional Corporation | | Email Address Redacted | Email |
| Melanin Wanders | | Email Address Redacted | Email |
| Melaninmixx | | Email Address Redacted | Email |
| Melanius Sylvester | | Email Address Redacted | Email |
| Melanson Transportation Company LLC | | Email Address Redacted | Email |
| Melany Restaurant Inc | | Email Address Redacted | Email |
| Melany'S Hair & Makeup Salon | | Email Address Redacted | Email |
| Melba Carter | | Email Address Redacted | Email |
| Melba Flores | | Email Address Redacted | Email |
| Melba Hall | | Email Address Redacted | Email |
| Melba Newsome | | Email Address Redacted | Email |
| Melba Ricardo | | Email Address Redacted | Email |
| Melba Sowemimo | | Email Address Redacted | Email |
| Melba Trujillo | | Email Address Redacted | Email |
| Melbourne Artists Management | | Email Address Redacted | Email |
| Melbourne China King LLC | | Email Address Redacted | Email |
| Melbourne Petroleum Inc | | Email Address Redacted | Email |
| Melburn Keech | | Email Address Redacted | Email |
| Melcher Enterprises, LLC | | Email Address Redacted | Email |
| Melchiades Amin | | Email Address Redacted | Email |
| Melchior Pierre | | Email Address Redacted | Email |
| Melchiorre Mangiaracina | | Email Address Redacted | Email |
| Melchizedek Kwak | | Email Address Redacted | Email |
| Melchor Izquierdo | | Email Address Redacted | Email |
| Melchor Malpica | | Email Address Redacted | Email |
| Meld16, LLC | | Email Address Redacted | Email |
| Melda Cipli-Clark | | Email Address Redacted | Email |
| Meldon Levy, M.D. | | Email Address Redacted | Email |
| Meldora Skaggs | | Email Address Redacted | Email |
| Meldrick Aczon | | Email Address Redacted | Email |
| Mele Amore, Inc | | Email Address Redacted | Email |
| Meleah C. Nelson | | Email Address Redacted | Email |
| Meleak Potter | | Email Address Redacted | Email |
| Melecio Paragas | | Email Address Redacted | Email |
| Melek Suna Sarsilmaz Gol | | Email Address Redacted | Email |
| Meleka Simon | | Email Address Redacted | Email |
| Melena Esthetics Inc | | Email Address Redacted | Email |
| Melendez Kaleb | | Email Address Redacted | Email |
| Melendez Properties Corp | | Email Address Redacted | Email |
| Melendezconstruction | | Email Address Redacted | Email |
| Melenia Farmer | | Email Address Redacted | Email |
| Meleokalani Ortiz | | Email Address Redacted | Email |
| Melese Akalu | | Email Address Redacted | Email |
| Melese Fentaw | | Email Address Redacted | Email |
| Melese Mengesha | | Email Address Redacted | Email |
| Meleya Walker | | Email Address Redacted | Email |
| Melford Bibens | | Email Address Redacted | Email |
| Melgar Trucking | | Email Address Redacted | Email |
| Melgren Analytics LLC | | Email Address Redacted | Email |
| Melhis Masinovic | | Email Address Redacted | Email |
| Meli Melo Restaurant & Lounge LLC | | Email Address Redacted | Email |
| Melia & Toufectis | | Email Address Redacted | Email |
| Melia Day | | Email Address Redacted | Email |
| Melia Robertson | | Email Address Redacted | Email |
| Meliazy Angelita Beuty Salon | | Email Address Redacted | Email |
| Melibel Polanco | | Email Address Redacted | Email |
| Melichsia Boss | | Email Address Redacted | Email |
| Melicia Moody | | Email Address Redacted | Email |
| Melida Duran | | Email Address Redacted | Email |
| Melida Llanos | | Email Address Redacted | Email |
| Melida Smith | | Email Address Redacted | Email |
| Melida Taveras | | Email Address Redacted | Email |
| Melido Inoa | | Email Address Redacted | Email |
| Melifel Gonzales | | Email Address Redacted | Email |
| Melih Duvan | | Email Address Redacted | Email |
| Melih Yalin | | Email Address Redacted | Email |
| Melika Anderson | | Email Address Redacted | Email |
| Melilla International Inc | | Email Address Redacted | Email |
| Melin Isa | | Email Address Redacted | Email |
| Melina Adamian | | Email Address Redacted | Email |
| Melina Dimarco | | Email Address Redacted | Email |
| Melina Lamer | | Email Address Redacted | Email |
| Melina Lara Escalante | | Email Address Redacted | Email |
| Melina Pizano | | Email Address Redacted | Email |
| Melina Ryter | | Email Address Redacted | Email |
| Melina Swarts | | Email Address Redacted | Email |
| Melina Taylor | | Email Address Redacted | Email |
| Melina Zumbrum | | Email Address Redacted | Email |
| Melina'S Minks | | Email Address Redacted | Email |
| Melinda Aitken | | Email Address Redacted | Email |
| Melinda Ames | | Email Address Redacted | Email |
| Melinda Barfield | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Melinda Barfield | | Email Address Redacted | Email |
| Melinda Bennett | | Email Address Redacted | Email |
| Melinda Bess | | Email Address Redacted | Email |
| Melinda Best | | Email Address Redacted | Email |
| Melinda Biddy | | Email Address Redacted | Email |
| Melinda Blue-Taylor | | Email Address Redacted | Email |
| Melinda Bowden | | Email Address Redacted | Email |
| Melinda Bowles | | Email Address Redacted | Email |
| Melinda Burden Smith | | Email Address Redacted | Email |
| Melinda Burkit | | Email Address Redacted | Email |
| Melinda C Pope | | Email Address Redacted | Email |
| Melinda Caniglia | | Email Address Redacted | Email |
| Melinda Christensen | | Email Address Redacted | Email |
| Melinda Ciaglia | | Email Address Redacted | Email |
| Melinda Ciaglia | | Email Address Redacted | Email |
| Melinda Ciupek | | Email Address Redacted | Email |
| Melinda Clark | | Email Address Redacted | Email |
| Melinda Cohen | | Email Address Redacted | Email |
| Melinda Crary | | Email Address Redacted | Email |
| Melinda Curcio | | Email Address Redacted | Email |
| Melinda Deigan - Realtor | | Email Address Redacted | Email |
| Melinda Deliz | | Email Address Redacted | Email |
| Melinda Dixon | | Email Address Redacted | Email |
| Melinda Dorner | | Email Address Redacted | Email |
| Melinda Dorner | | Email Address Redacted | Email |
| Melinda Dorner | | Email Address Redacted | Email |
| Melinda E Cutter, Payroll & Bookkeeping Services | | Email Address Redacted | Email |
| Melinda E Nivar | | Email Address Redacted | Email |
| Melinda E Twist-Rice & Joseph S. Rice | | Email Address Redacted | Email |
| Melinda Edgington | | Email Address Redacted | Email |
| Melinda Edwards, Md, LLC | | Email Address Redacted | Email |
| Melinda Emerson | | Email Address Redacted | Email |
| Melinda Faircloth | | Email Address Redacted | Email |
| Melinda Flores | | Email Address Redacted | Email |
| Melinda Foster | | Email Address Redacted | Email |
| Melinda Franklin | | Email Address Redacted | Email |
| Melinda Galloway | | Email Address Redacted | Email |
| Melinda Gee | | Email Address Redacted | Email |
| Melinda Gordan | | Email Address Redacted | Email |
| Melinda Gordan | | Email Address Redacted | Email |
| Melinda Guess | | Email Address Redacted | Email |
| Melinda Harris | | Email Address Redacted | Email |
| Melinda Herrmann | | Email Address Redacted | Email |
| Melinda Holliday | | Email Address Redacted | Email |
| Melinda Imthurn | | Email Address Redacted | Email |
| Melinda Jackson | | Email Address Redacted | Email |
| Melinda James | | Email Address Redacted | Email |
| Melinda Janicki | | Email Address Redacted | Email |
| Melinda Jarvis | | Email Address Redacted | Email |
| Melinda Jarvis | | Email Address Redacted | Email |
| Melinda Jenkins | | Email Address Redacted | Email |
| Melinda Johnson | | Email Address Redacted | Email |
| Melinda Johnson | | Email Address Redacted | Email |
| Melinda Johnston | | Email Address Redacted | Email |
| Melinda Joseph | | Email Address Redacted | Email |
| Melinda Kempes | | Email Address Redacted | Email |
| Melinda Kester | | Email Address Redacted | Email |
| Melinda Kirksey | | Email Address Redacted | Email |
| Melinda Kratsas | | Email Address Redacted | Email |
| Melinda Kuhn | | Email Address Redacted | Email |
| Melinda Leonard | | Email Address Redacted | Email |
| Melinda Lewis | | Email Address Redacted | Email |
| Melinda Loray | | Email Address Redacted | Email |
| Melinda Lymperis | | Email Address Redacted | Email |
| Melinda Mandell, Inc. | | Email Address Redacted | Email |
| Melinda Mccorkle | | Email Address Redacted | Email |
| Melinda Medlock | | Email Address Redacted | Email |
| Melinda Moore | | Email Address Redacted | Email |
| Melinda Morgan | | Email Address Redacted | Email |
| Melinda Naff | | Email Address Redacted | Email |
| Melinda Neal | | Email Address Redacted | Email |
| Melinda Niederschulte | | Email Address Redacted | Email |
| Melinda Niederschulte | | Email Address Redacted | Email |
| Melinda Niederschulte | | Email Address Redacted | Email |
| Melinda Patterson | | Email Address Redacted | Email |
| Melinda Perez | | Email Address Redacted | Email |
| Melinda Pope | | Email Address Redacted | Email |
| Melinda Preap | | Email Address Redacted | Email |
| Melinda Preap | | Email Address Redacted | Email |
| Melinda Quintana | | Email Address Redacted | Email |
| Melinda Rezman | | Email Address Redacted | Email |
| Melinda Richards | | Email Address Redacted | Email |
| Melinda Ritchie | | Email Address Redacted | Email |
| Melinda Robinson | | Email Address Redacted | Email |
| Melinda Rosado-Ramirez | | Email Address Redacted | Email |
| Melinda Rose | | Email Address Redacted | Email |
| Melinda Sam | | Email Address Redacted | Email |
| Melinda Sands | | Email Address Redacted | Email |
| Melinda Scarlett Persaud | | Email Address Redacted | Email |
| Melinda Schmitz | | Email Address Redacted | Email |
| Melinda Sheldon | | Email Address Redacted | Email |
| Melinda Somerville | | Email Address Redacted | Email |
| Melinda Stammer | | Email Address Redacted | Email |
| Melinda Steele | | Email Address Redacted | Email |
| Melinda Stephen | | Email Address Redacted | Email |
| Melinda Stuart Smart Moves LLC | | Email Address Redacted | Email |
| Melinda Sweet | | Email Address Redacted | Email |
| Melinda Taylor | | Email Address Redacted | Email |
| Melinda Taylor & Associates | | Email Address Redacted | Email |
| Melinda Tenenzapf | | Email Address Redacted | Email |
| Melinda Travis | | Email Address Redacted | Email |
| Melinda Underwood | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Melinda Veasley | | Email Address Redacted | Email |
| Melinda Vogel | | Email Address Redacted | Email |
| Melinda Wilson | | Email Address Redacted | Email |
| Melinda Wirkus | | Email Address Redacted | Email |
| Melinda Woodall | | Email Address Redacted | Email |
| Melinda Youngclaus | | Email Address Redacted | Email |
| Melindia Onley | | Email Address Redacted | Email |
| Meline Ratevosian | | Email Address Redacted | Email |
| Melineh Karaian | | Email Address Redacted | Email |
| Melinie Scott | | Email Address Redacted | Email |
| Melion Concrete | | Email Address Redacted | Email |
| Meliorism Global Events, LLC | | Email Address Redacted | Email |
| Melisa- Alexie Le | | Email Address Redacted | Email |
| Melisa Baldwin | | Email Address Redacted | Email |
| Melisa Barth | | Email Address Redacted | Email |
| Melisa Brown | | Email Address Redacted | Email |
| Melisa Brown LLC | | Email Address Redacted | Email |
| Melisa Canizales | | Email Address Redacted | Email |
| Melisa Carpio | | Email Address Redacted | Email |
| Melisa D Alvarez Guanche | | Email Address Redacted | Email |
| Melisa Duncan | | Email Address Redacted | Email |
| Melisa Duncan | | Email Address Redacted | Email |
| Melisa Espinoza | | Email Address Redacted | Email |
| Melisa Keo | | Email Address Redacted | Email |
| Melisa Lunderville | | Email Address Redacted | Email |
| Melisa M P | | Email Address Redacted | Email |
| Melisa Mach | | Email Address Redacted | Email |
| Melisa Mendoza | | Email Address Redacted | Email |
| Melisa Perdue | | Email Address Redacted | Email |
| Melisa Rodriguez | | Email Address Redacted | Email |
| Melisa Romani | | Email Address Redacted | Email |
| Melisa Spolini | | Email Address Redacted | Email |
| Melisa Torbati | | Email Address Redacted | Email |
| Melisa Vu | | Email Address Redacted | Email |
| Melisa Zimmerman | | Email Address Redacted | Email |
| Melisha Cotton | | Email Address Redacted | Email |
| Melisha Cotton | | Email Address Redacted | Email |
| Melissa | | Email Address Redacted | Email |
| Melissa | | Email Address Redacted | Email |
| Melissa & Co. | | Email Address Redacted | Email |
| Melissa A Barbier | | Email Address Redacted | Email |
| Melissa A Espinoza | | Email Address Redacted | Email |
| Melissa A Gaso | | Email Address Redacted | Email |
| Melissa A Hamilton | | Email Address Redacted | Email |
| Melissa A Vasquez | | Email Address Redacted | Email |
| Melissa A. Lee, Dds Pllc | | Email Address Redacted | Email |
| Melissa Accardo | | Email Address Redacted | Email |
| Melissa Adams | | Email Address Redacted | Email |
| Melissa Adams | | Email Address Redacted | Email |
| Melissa Aldridge | | Email Address Redacted | Email |
| Melissa Ali | | Email Address Redacted | Email |
| Melissa Allen-Cox | | Email Address Redacted | Email |
| Melissa Amanda Reis Barboza | | Email Address Redacted | Email |
| Melissa Anderson | | Email Address Redacted | Email |
| Melissa Angles | | Email Address Redacted | Email |
| Melissa Angles | | Email Address Redacted | Email |
| Melissa Angles | | Email Address Redacted | Email |
| Melissa Angles | | Email Address Redacted | Email |
| Melissa Angles | | Email Address Redacted | Email |
| Melissa Armas | | Email Address Redacted | Email |
| Melissa Armour | | Email Address Redacted | Email |
| Melissa Arra | | Email Address Redacted | Email |
| Melissa Arsbon | | Email Address Redacted | Email |
| Melissa Atillo | | Email Address Redacted | Email |
| Melissa Aucar | | Email Address Redacted | Email |
| Melissa Ayers | | Email Address Redacted | Email |
| Melissa Ayers | | Email Address Redacted | Email |
| Melissa B. Brisman Esq. LLC | | Email Address Redacted | Email |
| Melissa Baaklini | | Email Address Redacted | Email |
| Melissa Bacelar | | Email Address Redacted | Email |
| Melissa Bailey | | Email Address Redacted | Email |
| Melissa Baker | | Email Address Redacted | Email |
| Melissa Baldwin Somatic Psychotherapist | | Email Address Redacted | Email |
| Melissa Barbato | | Email Address Redacted | Email |
| Melissa Barnett | | Email Address Redacted | Email |
| Melissa Barnett | | Email Address Redacted | Email |
| Melissa Barnett | | Email Address Redacted | Email |
| Melissa Barrios | | Email Address Redacted | Email |
| Melissa Barth | | Email Address Redacted | Email |
| Melissa Bass | | Email Address Redacted | Email |
| Melissa Batalles | | Email Address Redacted | Email |
| Melissa Batchelor Warnke | | Email Address Redacted | Email |
| Melissa Bates | | Email Address Redacted | Email |
| Melissa Bauer | | Email Address Redacted | Email |
| Melissa Beauduy | | Email Address Redacted | Email |
| Melissa Beese | | Email Address Redacted | Email |
| Melissa Bell | | Email Address Redacted | Email |
| Melissa Bell | | Email Address Redacted | Email |
| Melissa Bennett | | Email Address Redacted | Email |
| Melissa Bentley | | Email Address Redacted | Email |
| Melissa Best | | Email Address Redacted | Email |
| Melissa Bielat | | Email Address Redacted | Email |
| Melissa Biele Enterprises | | Email Address Redacted | Email |
| Melissa Bigarel | | Email Address Redacted | Email |
| Melissa Bilicki | | Email Address Redacted | Email |
| Melissa Bilyeu | | Email Address Redacted | Email |
| Melissa Bing | | Email Address Redacted | Email |
| Melissa Bittle | | Email Address Redacted | Email |
| Melissa Bjork | | Email Address Redacted | Email |
| Melissa Blair | | Email Address Redacted | Email |
| Melissa Blanton | | Email Address Redacted | Email |
| Melissa Blizzard Stevens, P.A. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Melissa Block | | Email Address Redacted | Email |
| Melissa Bloker | | Email Address Redacted | Email |
| Melissa Bluemel | | Email Address Redacted | Email |
| Melissa Bodford | | Email Address Redacted | Email |
| Melissa Booth | | Email Address Redacted | Email |
| Melissa Bowlds | | Email Address Redacted | Email |
| Melissa Bowlds | | Email Address Redacted | Email |
| Melissa Bowlds | | Email Address Redacted | Email |
| Melissa Bowlds | | Email Address Redacted | Email |
| Melissa Branch | | Email Address Redacted | Email |
| Melissa Brent | | Email Address Redacted | Email |
| Melissa Brewer | | Email Address Redacted | Email |
| Melissa Brock | | Email Address Redacted | Email |
| Melissa Brown | | Email Address Redacted | Email |
| Melissa Brown | | Email Address Redacted | Email |
| Melissa Brown | | Email Address Redacted | Email |
| Melissa Brown | | Email Address Redacted | Email |
| Melissa Brown | | Email Address Redacted | Email |
| Melissa Broyles | | Email Address Redacted | Email |
| Melissa Brunk | | Email Address Redacted | Email |
| Melissa Brunz | | Email Address Redacted | Email |
| Melissa Buffkin | | Email Address Redacted | Email |
| Melissa Bulliner | | Email Address Redacted | Email |
| Melissa Bulliner | | Email Address Redacted | Email |
| Melissa Burns-Babb | | Email Address Redacted | Email |
| Melissa Bush | | Email Address Redacted | Email |
| Melissa Butler | | Email Address Redacted | Email |
| Melissa Butler | | Email Address Redacted | Email |
| Melissa Buttrum | | Email Address Redacted | Email |
| Melissa C. Keyes | | Email Address Redacted | Email |
| Melissa C. Rocco, Cpa, P.C. | | Email Address Redacted | Email |
| Melissa Caetano | | Email Address Redacted | Email |
| Melissa Cain | | Email Address Redacted | Email |
| Melissa Calderon | | Email Address Redacted | Email |
| Melissa Calderon | | Email Address Redacted | Email |
| Melissa Calico | | Email Address Redacted | Email |
| Melissa Calvento | | Email Address Redacted | Email |
| Melissa Camacho | | Email Address Redacted | Email |
| Melissa Campbell | | Email Address Redacted | Email |
| Melissa Campbell | | Email Address Redacted | Email |
| Melissa Canady | | Email Address Redacted | Email |
| Melissa Cann | | Email Address Redacted | Email |
| Melissa Canning | | Email Address Redacted | Email |
| Melissa Canning | | Email Address Redacted | Email |
| Melissa Carella | | Email Address Redacted | Email |
| Melissa Carter | | Email Address Redacted | Email |
| Melissa Castelo | | Email Address Redacted | Email |
| Melissa Caughy | | Email Address Redacted | Email |
| Melissa Chan | | Email Address Redacted | Email |
| Melissa Chapman | | Email Address Redacted | Email |
| Melissa Childers | | Email Address Redacted | Email |
| Melissa Chiles | | Email Address Redacted | Email |
| Melissa Chmelar | | Email Address Redacted | Email |
| Melissa Christensen | | Email Address Redacted | Email |
| Melissa Coats | | Email Address Redacted | Email |
| Melissa Coda Austin, Lmft | | Email Address Redacted | Email |
| Melissa Coleman | | Email Address Redacted | Email |
| Melissa Collin | | Email Address Redacted | Email |
| Melissa Collins | | Email Address Redacted | Email |
| Melissa Conroy | | Email Address Redacted | Email |
| Melissa Cooper | | Email Address Redacted | Email |
| Melissa Cope | | Email Address Redacted | Email |
| Melissa Coralic | | Email Address Redacted | Email |
| Melissa Corto | | Email Address Redacted | Email |
| Melissa Cote | | Email Address Redacted | Email |
| Melissa Crandley | | Email Address Redacted | Email |
| Melissa Creek | | Email Address Redacted | Email |
| Melissa Creek | | Email Address Redacted | Email |
| Melissa Creek | | Email Address Redacted | Email |
| Melissa Crook | | Email Address Redacted | Email |
| Melissa Crowley | | Email Address Redacted | Email |
| Melissa Crumpler | | Email Address Redacted | Email |
| Melissa Cruz | | Email Address Redacted | Email |
| Melissa Curk | | Email Address Redacted | Email |
| Melissa Curtis | | Email Address Redacted | Email |
| Melissa Cyrus | | Email Address Redacted | Email |
| Melissa D Lachapelle | | Email Address Redacted | Email |
| Melissa D. Nelson | | Email Address Redacted | Email |
| Melissa D. Steele-Smith | | Email Address Redacted | Email |
| Melissa Darnley | | Email Address Redacted | Email |
| Melissa Davis | | Email Address Redacted | Email |
| Melissa Dawkins | | Email Address Redacted | Email |
| Melissa Dejarnette | | Email Address Redacted | Email |
| Melissa Delcarpine | | Email Address Redacted | Email |
| Melissa Denning | | Email Address Redacted | Email |
| Melissa Dennis | | Email Address Redacted | Email |
| Melissa Depasquale | | Email Address Redacted | Email |
| Melissa Desmond | | Email Address Redacted | Email |
| Melissa Devia | | Email Address Redacted | Email |
| Melissa Dietrich | | Email Address Redacted | Email |
| Melissa Dingess | | Email Address Redacted | Email |
| Melissa Diperi Design LLC | | Email Address Redacted | Email |
| Melissa Dorvil | | Email Address Redacted | Email |
| Melissa Dowling | | Email Address Redacted | Email |
| Melissa Downing-Alan | | Email Address Redacted | Email |
| Melissa Duhaime | | Email Address Redacted | Email |
| Melissa Dunn | | Email Address Redacted | Email |
| Melissa Durham | | Email Address Redacted | Email |
| Melissa Duvall | | Email Address Redacted | Email |
| Melissa Dybala | | Email Address Redacted | Email |
| Melissa E Reilly Attorney At Law Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Melissa East | | | | Email Address Redacted | Email |
| Melissa Eaves | | | | Email Address Redacted | Email |
| Melissa Eckman | | | | Email Address Redacted | Email |
| Melissa Eckstrom | | | | Email Address Redacted | Email |
| Melissa Edwards | | | | Email Address Redacted | Email |
| Melissa Eisler | | | | Email Address Redacted | Email |
| Melissa Elmore | | | | Email Address Redacted | Email |
| Melissa Engle Cheek | | | | Email Address Redacted | Email |
| Melissa Eraso Chaves | | | | Email Address Redacted | Email |
| Melissa Erickson | | | | Email Address Redacted | Email |
| Melissa Espinosa | | | | Email Address Redacted | Email |
| Melissa Esquivel | | | | Email Address Redacted | Email |
| Melissa Etheridge | | | | Email Address Redacted | Email |
| Melissa Evans | | | | Email Address Redacted | Email |
| Melissa F. Cutler Interior Design | | | | Email Address Redacted | Email |
| Melissa Feeney | | | | Email Address Redacted | Email |
| Melissa Fernandez | | | | Email Address Redacted | Email |
| Melissa Ferrara | | | | Email Address Redacted | Email |
| Melissa Fischer | | | | Email Address Redacted | Email |
| Melissa Floyd | | | | Email Address Redacted | Email |
| Melissa Flynn Public Relations & Marketing, LLC | | | | Email Address Redacted | Email |
| Melissa Foley | | | | Email Address Redacted | Email |
| Melissa Fouse Appraisals | | | | Email Address Redacted | Email |
| Melissa Francisco | | | | Email Address Redacted | Email |
| Melissa Freeman | | | | Email Address Redacted | Email |
| Melissa Freeney | | | | Email Address Redacted | Email |
| Melissa Freer | | | | Email Address Redacted | Email |
| Melissa Fuller | | | | Email Address Redacted | Email |
| Melissa Funderburk | | | | Email Address Redacted | Email |
| Melissa G Fritts Msbs LLC | | | | Email Address Redacted | Email |
| Melissa Gaal | | | | Email Address Redacted | Email |
| Melissa Gallegos | | | | Email Address Redacted | Email |
| Melissa Garcia-Torres | | | | Email Address Redacted | Email |
| Melissa Garner Adelman | | | | Email Address Redacted | Email |
| Melissa Gasca | | | | Email Address Redacted | Email |
| Melissa Gasca | | | | Email Address Redacted | Email |
| Melissa Gasca | | | | Email Address Redacted | Email |
| Melissa Gibson | | | | Email Address Redacted | Email |
| Melissa Gieniec | | | | Email Address Redacted | Email |
| Melissa Gilbert | | | | Email Address Redacted | Email |
| Melissa Gililand | | | | Email Address Redacted | Email |
| Melissa Gillespie | | | | Email Address Redacted | Email |
| Melissa Glen | | | | Email Address Redacted | Email |
| Melissa Goepfrich | | | | Email Address Redacted | Email |
| Melissa Gonzalez | | | | Email Address Redacted | Email |
| Melissa Goodwin | | | | Email Address Redacted | Email |
| Melissa Gordon | | | | Email Address Redacted | Email |
| Melissa Gordon | | | | Email Address Redacted | Email |
| Melissa Gordon | | | | Email Address Redacted | Email |
| Melissa Gore | | | | Email Address Redacted | Email |
| Melissa Gorecki | | | | Email Address Redacted | Email |
| Melissa Gorecki | | | | Email Address Redacted | Email |
| Melissa Grace | | | | Email Address Redacted | Email |
| Melissa Grace Aesthetics | | | | Email Address Redacted | Email |
| Melissa Graham | | | | Email Address Redacted | Email |
| Melissa Gray | | | | Email Address Redacted | Email |
| Melissa Gray | | | | Email Address Redacted | Email |
| Melissa Greczy | | | | Email Address Redacted | Email |
| Melissa Green | | | | Email Address Redacted | Email |
| Melissa Green | | | | Email Address Redacted | Email |
| Melissa Greenfield | | | | Email Address Redacted | Email |
| Melissa Grego | | | | Email Address Redacted | Email |
| Melissa Grether | | | | Email Address Redacted | Email |
| Melissa Gribbon | | | | Email Address Redacted | Email |
| Melissa Grin | | | | Email Address Redacted | Email |
| Melissa Guerrero Design | | | | Email Address Redacted | Email |
| Melissa Guitreau | | | | Email Address Redacted | Email |
| Melissa Gurule | | | | Email Address Redacted | Email |
| Melissa Guy | | | | Email Address Redacted | Email |
| Melissa Guzman | | | | Email Address Redacted | Email |
| Melissa H Bishop | | | | Email Address Redacted | Email |
| Melissa H Clifford | | | | Email Address Redacted | Email |
| Melissa Haberstroh | | | | Email Address Redacted | Email |
| Melissa Hagedorn | | | | Email Address Redacted | Email |
| Melissa Hair Care | | | | Email Address Redacted | Email |
| Melissa Hal | | | | Email Address Redacted | Email |
| Melissa Halkias | | | | Email Address Redacted | Email |
| Melissa Hall | | | | Email Address Redacted | Email |
| Melissa Halpern | | | | Email Address Redacted | Email |
| Melissa Harden | | | | Email Address Redacted | Email |
| Melissa Hardman - Oakridge Real Estate | | | | Email Address Redacted | Email |
| Melissa Harman | | | | Email Address Redacted | Email |
| Melissa Harrier-Smither | | | | Email Address Redacted | Email |
| Melissa Harris | | | | Email Address Redacted | Email |
| Melissa Harris | | | | Email Address Redacted | Email |
| Melissa Harrison | | | | Email Address Redacted | Email |
| Melissa Hartley | | | | Email Address Redacted | Email |
| Melissa Hassell | | | | Email Address Redacted | Email |
| Melissa Hathaway | | | | Email Address Redacted | Email |
| Melissa Hawkins | | | | Email Address Redacted | Email |
| Melissa Hawkins | | | | Email Address Redacted | Email |
| Melissa Hayes | | | | Email Address Redacted | Email |
| Melissa Heckendorn | | | | Email Address Redacted | Email |
| Melissa Helmer | | | | Email Address Redacted | Email |
| Melissa Hembree | | | | Email Address Redacted | Email |
| Melissa Henderson | | | | Email Address Redacted | Email |
| Melissa Henschel | | | | Email Address Redacted | Email |
| Melissa Henstra | | | | Email Address Redacted | Email |
| Melissa Hereford Thanks June | | | | Email Address Redacted | Email |
| Melissa Hernandez | | | | Email Address Redacted | Email |
| Melissa Hernandez | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Melissa Hernandez | | Email Address Redacted | Email |
| Melissa Hernandez | | Email Address Redacted | Email |
| Melissa Hernandez | | Email Address Redacted | Email |
| Melissa Herzog | | Email Address Redacted | Email |
| Melissa Hess | | Email Address Redacted | Email |
| Melissa Hey | | Email Address Redacted | Email |
| Melissa Hickey | | Email Address Redacted | Email |
| Melissa Hickey | | Email Address Redacted | Email |
| Melissa Hill | | Email Address Redacted | Email |
| Melissa Hilliard | | Email Address Redacted | Email |
| Melissa Hobden | | Email Address Redacted | Email |
| Melissa Hodge | | Email Address Redacted | Email |
| Melissa Holcomb | | Email Address Redacted | Email |
| Melissa Holcomb | | Email Address Redacted | Email |
| Melissa Holley | | Email Address Redacted | Email |
| Melissa Home Daycare | | Email Address Redacted | Email |
| Melissa Hoover | | Email Address Redacted | Email |
| Melissa Hoover | | Email Address Redacted | Email |
| Melissa Huddleston Ins | | Email Address Redacted | Email |
| Melissa Hughes | | Email Address Redacted | Email |
| Melissa Hura | | Email Address Redacted | Email |
| Melissa I Nin | | Email Address Redacted | Email |
| Melissa Ishaki | | Email Address Redacted | Email |
| Melissa J Hyland | | Email Address Redacted | Email |
| Melissa J Mendavia | | Email Address Redacted | Email |
| Melissa Jackson | | Email Address Redacted | Email |
| Melissa Jackson | | Email Address Redacted | Email |
| Melissa Jackson | | Email Address Redacted | Email |
| Melissa Jackson | | Email Address Redacted | Email |
| Melissa Jacobson | | Email Address Redacted | Email |
| Melissa James | | Email Address Redacted | Email |
| Melissa James | | Email Address Redacted | Email |
| Melissa Jankans | | Email Address Redacted | Email |
| Melissa Jardin Therapy | | Email Address Redacted | Email |
| Melissa Jebril | | Email Address Redacted | Email |
| Melissa Jebril | | Email Address Redacted | Email |
| Melissa Jenkins | | Email Address Redacted | Email |
| Melissa Jenkins | | Email Address Redacted | Email |
| Melissa Jimenez | | Email Address Redacted | Email |
| Melissa Johnette Westberry | | Email Address Redacted | Email |
| Melissa Johnson | | Email Address Redacted | Email |
| Melissa Johnson | | Email Address Redacted | Email |
| Melissa Jolly | | Email Address Redacted | Email |
| Melissa Jones | | Email Address Redacted | Email |
| Melissa Jones | | Email Address Redacted | Email |
| Melissa Jones Homes Corporation | | Email Address Redacted | Email |
| Melissa Jones-Alexis | | Email Address Redacted | Email |
| Melissa Jordan | | Email Address Redacted | Email |
| Melissa Joyce | | Email Address Redacted | Email |
| Melissa K Schwartz | | Email Address Redacted | Email |
| Melissa Kapidis | | Email Address Redacted | Email |
| Melissa Kathryn Klein | | Email Address Redacted | Email |
| Melissa Kaza | | Email Address Redacted | Email |
| Melissa Kearby | | Email Address Redacted | Email |
| Melissa Kefalas | | Email Address Redacted | Email |
| Melissa Keir | | Email Address Redacted | Email |
| Melissa Keir | | Email Address Redacted | Email |
| Melissa Keir | | Email Address Redacted | Email |
| Melissa Keir | | Email Address Redacted | Email |
| Melissa Kendall | | Email Address Redacted | Email |
| Melissa Kibelbek | | Email Address Redacted | Email |
| Melissa Kinast | | Email Address Redacted | Email |
| Melissa King | | Email Address Redacted | Email |
| Melissa King | | Email Address Redacted | Email |
| Melissa Kinney | | Email Address Redacted | Email |
| Melissa Kirchhoff | | Email Address Redacted | Email |
| Melissa Klass | | Email Address Redacted | Email |
| Melissa Knoop | | Email Address Redacted | Email |
| Melissa Knox | | Email Address Redacted | Email |
| Melissa Koerber | | Email Address Redacted | Email |
| Melissa Kolstad | | Email Address Redacted | Email |
| Melissa Kopel | | Email Address Redacted | Email |
| Melissa Koprusak | | Email Address Redacted | Email |
| Melissa Koshir | | Email Address Redacted | Email |
| Melissa Kovak | | Email Address Redacted | Email |
| Melissa Kozar | | Email Address Redacted | Email |
| Melissa Kozlowski | | Email Address Redacted | Email |
| Melissa Kozlowski | | Email Address Redacted | Email |
| Melissa Krulish | | Email Address Redacted | Email |
| Melissa Krulish | | Email Address Redacted | Email |
| Melissa L George Bailey | | Email Address Redacted | Email |
| Melissa L Sites | | Email Address Redacted | Email |
| Melissa Lacayo | | Email Address Redacted | Email |
| Melissa Ladin | | Email Address Redacted | Email |
| Melissa Lagowski | | Email Address Redacted | Email |
| Melissa Lagrandeur | | Email Address Redacted | Email |
| Melissa Lagun | | Email Address Redacted | Email |
| Melissa Lamborn | | Email Address Redacted | Email |
| Melissa Lambrecht | | Email Address Redacted | Email |
| Melissa Lambrecht | | Email Address Redacted | Email |
| Melissa Lane | | Email Address Redacted | Email |
| Melissa Laperriere | | Email Address Redacted | Email |
| Melissa Latus | | Email Address Redacted | Email |
| Melissa Lauprete | | Email Address Redacted | Email |
| Melissa Lauren Young | | Email Address Redacted | Email |
| Melissa Laverty | | Email Address Redacted | Email |
| Melissa Lawrence | | Email Address Redacted | Email |
| Melissa Lebaron | | Email Address Redacted | Email |
| Melissa Lee | | Email Address Redacted | Email |
| Melissa Lee | | Email Address Redacted | Email |
| Melissa Leon | | Email Address Redacted | Email |
| Melissa Leonard | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Melissa Lerner | | Email Address Redacted | Email |
| Melissa Leslie | | Email Address Redacted | Email |
| Melissa Levingston | | Email Address Redacted | Email |
| Melissa Ligue | | Email Address Redacted | Email |
| Melissa Lim-Keylon | | Email Address Redacted | Email |
| Melissa Lin | | Email Address Redacted | Email |
| Melissa Linn | | Email Address Redacted | Email |
| Melissa Linz-Plaisted | | Email Address Redacted | Email |
| Melissa Livingston | | Email Address Redacted | Email |
| Melissa Logos | | Email Address Redacted | Email |
| Melissa Lohmeier | | Email Address Redacted | Email |
| Melissa Lopez | | Email Address Redacted | Email |
| Melissa Lopez | | Email Address Redacted | Email |
| Melissa Louk | | Email Address Redacted | Email |
| Melissa Loutos | | Email Address Redacted | Email |
| Melissa Love | | Email Address Redacted | Email |
| Melissa Love | | Email Address Redacted | Email |
| Melissa Low | | Email Address Redacted | Email |
| Melissa Loy | | Email Address Redacted | Email |
| Melissa Luba | | Email Address Redacted | Email |
| Melissa Luplow | | Email Address Redacted | Email |
| Melissa Luther | | Email Address Redacted | Email |
| Melissa Lynn | | Email Address Redacted | Email |
| Melissa Lynn | | Email Address Redacted | Email |
| Melissa Lynn | | Email Address Redacted | Email |
| Melissa Lynn | | Email Address Redacted | Email |
| Melissa M Battle, D.C. LLC | | Email Address Redacted | Email |
| Melissa M Johnson Lcsw LLC | | Email Address Redacted | Email |
| Melissa M Sturno | | Email Address Redacted | Email |
| Melissa M. Bricka L.L.C. | | Email Address Redacted | Email |
| Melissa Maase Inc. | | Email Address Redacted | Email |
| Melissa Macfadyen | | Email Address Redacted | Email |
| Melissa Madden | | Email Address Redacted | Email |
| Melissa Mahnke | | Email Address Redacted | Email |
| Melissa Malone | | Email Address Redacted | Email |
| Melissa Malorry | | Email Address Redacted | Email |
| Melissa Mangum | | Email Address Redacted | Email |
| Melissa Manley | | Email Address Redacted | Email |
| Melissa Manning | | Email Address Redacted | Email |
| Melissa Mantzouranis | | Email Address Redacted | Email |
| Melissa Marchand | | Email Address Redacted | Email |
| Melissa Marchand | | Email Address Redacted | Email |
| Melissa Marcy | | Email Address Redacted | Email |
| Melissa Marie School Of Dance | | Email Address Redacted | Email |
| Melissa Marrs | | Email Address Redacted | Email |
| Melissa Martin | | Email Address Redacted | Email |
| Melissa Martin | | Email Address Redacted | Email |
| Melissa Martinez | | Email Address Redacted | Email |
| Melissa Martinez | | Email Address Redacted | Email |
| Melissa Martinson | | Email Address Redacted | Email |
| Melissa Masi | | Email Address Redacted | Email |
| Melissa Masin | | Email Address Redacted | Email |
| Melissa Mason | | Email Address Redacted | Email |
| Melissa Mason | | Email Address Redacted | Email |
| Melissa Mato | | Email Address Redacted | Email |
| Melissa Mattei | | Email Address Redacted | Email |
| Melissa Mauricio | | Email Address Redacted | Email |
| Melissa Maxwell | | Email Address Redacted | Email |
| Melissa May Sinclair | | Email Address Redacted | Email |
| Melissa Maynard | | Email Address Redacted | Email |
| Melissa Mccain Re | | Email Address Redacted | Email |
| Melissa Mcclain | | Email Address Redacted | Email |
| Melissa Mcclendon | | Email Address Redacted | Email |
| Melissa Mcclure | | Email Address Redacted | Email |
| Melissa Mcclure | | Email Address Redacted | Email |
| Melissa Mccoy | | Email Address Redacted | Email |
| Melissa Mccurdy | | Email Address Redacted | Email |
| Melissa Mccutcheon | | Email Address Redacted | Email |
| Melissa Mcdonald | | Email Address Redacted | Email |
| Melissa Mcgeady | | Email Address Redacted | Email |
| Melissa Mcginnis | | Email Address Redacted | Email |
| Melissa Mckay | | Email Address Redacted | Email |
| Melissa Mckinney | | Email Address Redacted | Email |
| Melissa Mclaney | | Email Address Redacted | Email |
| Melissa Mcmillon | | Email Address Redacted | Email |
| Melissa Medina | | Email Address Redacted | Email |
| Melissa Medved | | Email Address Redacted | Email |
| Melissa Meints | | Email Address Redacted | Email |
| Melissa Melcher | | Email Address Redacted | Email |
| Melissa Melsher | | Email Address Redacted | Email |
| Melissa Merideth | | Email Address Redacted | Email |
| Melissa Messer | | Email Address Redacted | Email |
| Melissa Michaels | | Email Address Redacted | Email |
| Melissa Micou | | Email Address Redacted | Email |
| Melissa Miller | | Email Address Redacted | Email |
| Melissa Miller | | Email Address Redacted | Email |
| Melissa Miller | | Email Address Redacted | Email |
| Melissa Miller | | Email Address Redacted | Email |
| Melissa Miller | | Email Address Redacted | Email |
| Melissa Mol | | Email Address Redacted | Email |
| Melissa Moldrup | | Email Address Redacted | Email |
| Melissa Moldrup | | Email Address Redacted | Email |
| Melissa Monson Md LLC | | Email Address Redacted | Email |
| Melissa Monteiro | | Email Address Redacted | Email |
| Melissa Montes | | Email Address Redacted | Email |
| Melissa Moody | | Email Address Redacted | Email |
| Melissa Moore | | Email Address Redacted | Email |
| Melissa Moore | | Email Address Redacted | Email |
| Melissa Moriarty | | Email Address Redacted | Email |
| Melissa Morris | | Email Address Redacted | Email |
| Melissa Morrisey | | Email Address Redacted | Email |
| Melissa Morrison | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Melissa Mounts | | Email Address Redacted | Email |
| Melissa Mouradian | | Email Address Redacted | Email |
| Melissa Mugar | | Email Address Redacted | Email |
| Melissa Mune | | Email Address Redacted | Email |
| Melissa Mune | | Email Address Redacted | Email |
| Melissa Munoz | | Email Address Redacted | Email |
| Melissa Murphy | | Email Address Redacted | Email |
| Melissa Murphy | | Email Address Redacted | Email |
| Melissa Murphy | | Email Address Redacted | Email |
| Melissa Murphy | | Email Address Redacted | Email |
| Melissa Murphy Inc | | Email Address Redacted | Email |
| Melissa Murray | | Email Address Redacted | Email |
| Melissa Murray | | Email Address Redacted | Email |
| Melissa Mutterspaugh | | Email Address Redacted | Email |
| Melissa Myers | | Email Address Redacted | Email |
| Melissa N. Vines-Harvin | | Email Address Redacted | Email |
| Melissa Nagi | | Email Address Redacted | Email |
| Melissa Navarro | | Email Address Redacted | Email |
| Melissa Neilson | | Email Address Redacted | Email |
| Melissa Nelson | | Email Address Redacted | Email |
| Melissa Nelson | | Email Address Redacted | Email |
| Melissa Nelson | | Email Address Redacted | Email |
| Melissa Nelson | | Email Address Redacted | Email |
| Melissa Neppl | | Email Address Redacted | Email |
| Melissa Nesbitt | | Email Address Redacted | Email |
| Melissa Nester | | Email Address Redacted | Email |
| Melissa Nguyen | | Email Address Redacted | Email |
| Melissa Norfill | | Email Address Redacted | Email |
| Melissa Nudi | | Email Address Redacted | Email |
| Melissa Odle | | Email Address Redacted | Email |
| Melissa Oneill | | Email Address Redacted | Email |
| Melissa O'Neill | | Email Address Redacted | Email |
| Melissa Ovard | | Email Address Redacted | Email |
| Melissa P Werner Consulting LLC | | Email Address Redacted | Email |
| Melissa P. Lanza, P.A. | | Email Address Redacted | Email |
| Melissa P. Walker P.C. | | Email Address Redacted | Email |
| Melissa Painter | | Email Address Redacted | Email |
| Melissa Palumbo | | Email Address Redacted | Email |
| Melissa Parker | | Email Address Redacted | Email |
| Melissa Parker | | Email Address Redacted | Email |
| Melissa Parker | | Email Address Redacted | Email |
| Melissa Parks | | Email Address Redacted | Email |
| Melissa Parr | | Email Address Redacted | Email |
| Melissa Patridge | | Email Address Redacted | Email |
| Melissa Patruno | | Email Address Redacted | Email |
| Melissa Paulson | | Email Address Redacted | Email |
| Melissa Peda | | Email Address Redacted | Email |
| Melissa Perez | | Email Address Redacted | Email |
| Melissa Perry | | Email Address Redacted | Email |
| Melissa Peters | | Email Address Redacted | Email |
| Melissa Peterson | | Email Address Redacted | Email |
| Melissa Petrusse-Stewart | | Email Address Redacted | Email |
| Melissa Phan LLC | | Email Address Redacted | Email |
| Melissa Pierquet | | Email Address Redacted | Email |
| Melissa Pierquet | | Email Address Redacted | Email |
| Melissa Pietraszewski | | Email Address Redacted | Email |
| Melissa Pineiro | | Email Address Redacted | Email |
| Melissa Pinnock | | Email Address Redacted | Email |
| Melissa Placher | | Email Address Redacted | Email |
| Melissa Polk | | Email Address Redacted | Email |
| Melissa Pongracz | | Email Address Redacted | Email |
| Melissa Pope | | Email Address Redacted | Email |
| Melissa Pope | | Email Address Redacted | Email |
| Melissa Poquiz | | Email Address Redacted | Email |
| Melissa Porter | | Email Address Redacted | Email |
| Melissa Powell | | Email Address Redacted | Email |
| Melissa Probst | | Email Address Redacted | Email |
| Melissa Proffer | | Email Address Redacted | Email |
| Melissa Quercia | | Email Address Redacted | Email |
| Melissa Raddatz | | Email Address Redacted | Email |
| Melissa Ramos Llanes | | Email Address Redacted | Email |
| Melissa Ramsey | | Email Address Redacted | Email |
| Melissa Ramsey Photography LLC | | Email Address Redacted | Email |
| Melissa Rankin | | Email Address Redacted | Email |
| Melissa Ratliff | | Email Address Redacted | Email |
| Melissa Ratliff | | Email Address Redacted | Email |
| Melissa Rauen | | Email Address Redacted | Email |
| Melissa Rayner | | Email Address Redacted | Email |
| Melissa Redmond | | Email Address Redacted | Email |
| Melissa Rees | | Email Address Redacted | Email |
| Melissa Regalado | | Email Address Redacted | Email |
| Melissa Regan | | Email Address Redacted | Email |
| Melissa Reho | | Email Address Redacted | Email |
| Melissa Reiger | | Email Address Redacted | Email |
| Melissa Reiger | | Email Address Redacted | Email |
| Melissa Renee Williams | | Email Address Redacted | Email |
| Melissa Renneker | | Email Address Redacted | Email |
| Melissa Restor- Nickerson | | Email Address Redacted | Email |
| Melissa Rice | | Email Address Redacted | Email |
| Melissa Richardson | | Email Address Redacted | Email |
| Melissa Risdon | | Email Address Redacted | Email |
| Melissa Rivers | | Email Address Redacted | Email |
| Melissa Robbins | | Email Address Redacted | Email |
| Melissa Rodgers | | Email Address Redacted | Email |
| Melissa Rodriguez | | Email Address Redacted | Email |
| Melissa Rogozinski | | Email Address Redacted | Email |
| Melissa Romanello | | Email Address Redacted | Email |
| Melissa Romero | | Email Address Redacted | Email |
| Melissa Rosenberg | | Email Address Redacted | Email |
| Melissa Ross | | Email Address Redacted | Email |
| Melissa Roushar | | Email Address Redacted | Email |
| Melissa Royal | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Melissa Rubenstein | | Email Address Redacted | Email |
| Melissa Rubio | | Email Address Redacted | Email |
| Melissa Ruby | | Email Address Redacted | Email |
| Melissa Ruby | | Email Address Redacted | Email |
| Melissa Ruby | | Email Address Redacted | Email |
| Melissa Russell | | Email Address Redacted | Email |
| Melissa Russell | | Email Address Redacted | Email |
| Melissa Russell | | Email Address Redacted | Email |
| Melissa Rydeen | | Email Address Redacted | Email |
| Melissa Ryder | | Email Address Redacted | Email |
| Melissa Sadler | | Email Address Redacted | Email |
| Melissa Saenz | | Email Address Redacted | Email |
| Melissa Saenz | | Email Address Redacted | Email |
| Melissa Salman Mft | | Email Address Redacted | Email |
| Melissa Salon Suite | | Email Address Redacted | Email |
| Melissa Samples | | Email Address Redacted | Email |
| Melissa San Roman | | Email Address Redacted | Email |
| Melissa Sanabria | | Email Address Redacted | Email |
| Melissa Sanchez | | Email Address Redacted | Email |
| Melissa Sanders | | Email Address Redacted | Email |
| Melissa Sandlin | | Email Address Redacted | Email |
| Melissa Saneholtz | | Email Address Redacted | Email |
| Melissa Santiago | | Email Address Redacted | Email |
| Melissa Savitz | | Email Address Redacted | Email |
| Melissa Schaefer | | Email Address Redacted | Email |
| Melissa Schilo | | Email Address Redacted | Email |
| Melissa Schmidt | | Email Address Redacted | Email |
| Melissa Schuknecht | | Email Address Redacted | Email |
| Melissa Sebastian | | Email Address Redacted | Email |
| Melissa Seger | | Email Address Redacted | Email |
| Melissa Selio | | Email Address Redacted | Email |
| Melissa Sellers | | Email Address Redacted | Email |
| Melissa Sexton | | Email Address Redacted | Email |
| Melissa Shaw | | Email Address Redacted | Email |
| Melissa Shelton | | Email Address Redacted | Email |
| Melissa Shepard | | Email Address Redacted | Email |
| Melissa Simmons | | Email Address Redacted | Email |
| Melissa Simpson | | Email Address Redacted | Email |
| Melissa Simpson | | Email Address Redacted | Email |
| Melissa Skoien | | Email Address Redacted | Email |
| Melissa Slawsky | | Email Address Redacted | Email |
| Melissa Slomski Long, Phd | | Email Address Redacted | Email |
| Melissa Smith | | Email Address Redacted | Email |
| Melissa Smith | | Email Address Redacted | Email |
| Melissa Smith | | Email Address Redacted | Email |
| Melissa Smith Photography | | Email Address Redacted | Email |
| Melissa Snyder | | Email Address Redacted | Email |
| Melissa Snyder | | Email Address Redacted | Email |
| Melissa Sorrentino | | Email Address Redacted | Email |
| Melissa Southerland | | Email Address Redacted | Email |
| Melissa Sowell | | Email Address Redacted | Email |
| Melissa Spelts | | Email Address Redacted | Email |
| Melissa Sprouse | | Email Address Redacted | Email |
| Melissa Stanish | | Email Address Redacted | Email |
| Melissa Staples | | Email Address Redacted | Email |
| Melissa Stapley | | Email Address Redacted | Email |
| Melissa Stark | | Email Address Redacted | Email |
| Melissa Steele-Parks | | Email Address Redacted | Email |
| Melissa Stein | | Email Address Redacted | Email |
| Melissa Stewart | | Email Address Redacted | Email |
| Melissa Still | | Email Address Redacted | Email |
| Melissa Strader | | Email Address Redacted | Email |
| Melissa Strickland | | Email Address Redacted | Email |
| Melissa Strickland | | Email Address Redacted | Email |
| Melissa Stricklin | | Email Address Redacted | Email |
| Melissa Sullivan | | Email Address Redacted | Email |
| Melissa Swinson | | Email Address Redacted | Email |
| Melissa Talbot | | Email Address Redacted | Email |
| Melissa Taylor | | Email Address Redacted | Email |
| Melissa Thomas | | Email Address Redacted | Email |
| Melissa Thompson | | Email Address Redacted | Email |
| Melissa Thornton | | Email Address Redacted | Email |
| Melissa Tighe | | Email Address Redacted | Email |
| Melissa Tighe | | Email Address Redacted | Email |
| Melissa Tighe | | Email Address Redacted | Email |
| Melissa Tran | | Email Address Redacted | Email |
| Melissa Traupman | | Email Address Redacted | Email |
| Melissa Troise | | Email Address Redacted | Email |
| Melissa Trujillo | | Email Address Redacted | Email |
| Melissa Truman Fife LLC | | Email Address Redacted | Email |
| Melissa Turner | | Email Address Redacted | Email |
| Melissa Twitchell Pllc | | Email Address Redacted | Email |
| Melissa Ulev | | Email Address Redacted | Email |
| Melissa Uribe | | Email Address Redacted | Email |
| Melissa Vanderburg | | Email Address Redacted | Email |
| Melissa Vandever | | Email Address Redacted | Email |
| Melissa Vega | | Email Address Redacted | Email |
| Melissa Verboon | | Email Address Redacted | Email |
| Melissa Vincent | | Email Address Redacted | Email |
| Melissa Vineyard | | Email Address Redacted | Email |
| Melissa Virtue | | Email Address Redacted | Email |
| Melissa Voelker | | Email Address Redacted | Email |
| Melissa Voorhees | | Email Address Redacted | Email |
| Melissa Walker | | Email Address Redacted | Email |
| Melissa Walker | | Email Address Redacted | Email |
| Melissa Walker, Lcsw-R | | Email Address Redacted | Email |
| Melissa Walsh | | Email Address Redacted | Email |
| Melissa Waltz | | Email Address Redacted | Email |
| Melissa Warren | | Email Address Redacted | Email |
| Melissa Washington | | Email Address Redacted | Email |
| Melissa Watson-Clark | | Email Address Redacted | Email |
| Melissa Watts | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Melissa Webb | | Email Address Redacted | Email |
| Melissa Webb | | Email Address Redacted | Email |
| Melissa Weinrich | | Email Address Redacted | Email |
| Melissa Wenning | | Email Address Redacted | Email |
| Melissa Wharton | | Email Address Redacted | Email |
| Melissa Whetstone | | Email Address Redacted | Email |
| Melissa White | | Email Address Redacted | Email |
| Melissa White | | Email Address Redacted | Email |
| Melissa White | | Email Address Redacted | Email |
| Melissa White Pillsbury | | Email Address Redacted | Email |
| Melissa Williams | | Email Address Redacted | Email |
| Melissa Williams | | Email Address Redacted | Email |
| Melissa Williams | | Email Address Redacted | Email |
| Melissa Williams | | Email Address Redacted | Email |
| Melissa Willis | | Email Address Redacted | Email |
| Melissa Willoby | | Email Address Redacted | Email |
| Melissa Wilsman | | Email Address Redacted | Email |
| Melissa Wilson | | Email Address Redacted | Email |
| Melissa Wilson | | Email Address Redacted | Email |
| Melissa Windsor | | Email Address Redacted | Email |
| Melissa Wolcott Wind | | Email Address Redacted | Email |
| Melissa Wolf | | Email Address Redacted | Email |
| Melissa Wolfmann | | Email Address Redacted | Email |
| Melissa Wright | | Email Address Redacted | Email |
| Melissa Wright | | Email Address Redacted | Email |
| Melissa Xayasone | | Email Address Redacted | Email |
| Melissa Y Carpentier Pllc | | Email Address Redacted | Email |
| Melissa Y Zardes | | Email Address Redacted | Email |
| Melissa Yanc | | Email Address Redacted | Email |
| Melissa Yeater | | Email Address Redacted | Email |
| Melissa Yenchick | | Email Address Redacted | Email |
| Melissa Yocum Photography | | Email Address Redacted | Email |
| Melissa Zarate | | Email Address Redacted | Email |
| Melissa Zarate | | Email Address Redacted | Email |
| Melissa Zavala | | Email Address Redacted | Email |
| Melissa Zeppa | | Email Address Redacted | Email |
| Melissa Zielke | | Email Address Redacted | Email |
| Melissa Zuzak | | Email Address Redacted | Email |
| Melissa Zuzak | | Email Address Redacted | Email |
| Melissaclark | | Email Address Redacted | Email |
| Melissalawler | | Email Address Redacted | Email |
| Melissamireles | | Email Address Redacted | Email |
| Melissa'S Bakery, LLC | | Email Address Redacted | Email |
| Melissa'S Hair Creation | | Email Address Redacted | Email |
| Melissas Tax Services LLC | | Email Address Redacted | Email |
| Melissasamazingbling | | Email Address Redacted | Email |
| Melita Ball | | Email Address Redacted | Email |
| Melitz Shul | | Email Address Redacted | Email |
| Melva Suico | | Email Address Redacted | Email |
| Meliza Rodriguez Frias | | Email Address Redacted | Email |
| Meljorie Atamosa Fullum | | Email Address Redacted | Email |
| Melkam, Inc | | Email Address Redacted | Email |
| Melklocketttattoos | | Email Address Redacted | Email |
| Melkys Sotolongo | | Email Address Redacted | Email |
| Mell Enterprises LLC | | Email Address Redacted | Email |
| Mellannie Goring | | Email Address Redacted | Email |
| Mellen Engineering Inc | | Email Address Redacted | Email |
| Melleny Penketh | | Email Address Redacted | Email |
| Meller LLC | | Email Address Redacted | Email |
| Mellinda Desoto | | Email Address Redacted | Email |
| Mellisa Rankin | | Email Address Redacted | Email |
| Mellisa Terrell | | Email Address Redacted | Email |
| Mellisa Turbyfill | | Email Address Redacted | Email |
| Mellissa Hokanson | | Email Address Redacted | Email |
| Mellisscia Spillman | | Email Address Redacted | Email |
| Mello Media LLC | | Email Address Redacted | Email |
| Mello Pick Up & Delivery LLC | | Email Address Redacted | Email |
| Mellodie Howard-Powell | | Email Address Redacted | Email |
| Mellody One & Associates Inc | | Email Address Redacted | Email |
| Mellom Makeover & Realty LLC | | Email Address Redacted | Email |
| Melloni & Associates, Inc. | | Email Address Redacted | Email |
| Mellor Electric, Inc. | | Email Address Redacted | Email |
| Melloville Magic LLC | | Email Address Redacted | Email |
| Mellow Ellis | | Email Address Redacted | Email |
| Mellow Ellis | | Email Address Redacted | Email |
| Mellow Enterprises Key West LLC | | Email Address Redacted | Email |
| Mellow Motors, Inc. | | Email Address Redacted | Email |
| Mellow Popz | | Email Address Redacted | Email |
| Melly Bakara | | Email Address Redacted | Email |
| Melly Smith | | Email Address Redacted | Email |
| Mellys Design Beauty | | Email Address Redacted | Email |
| Mellysa Kaniok | | Email Address Redacted | Email |
| Melmie Faith Lincod | | Email Address Redacted | Email |
| Melo Gusman | | Email Address Redacted | Email |
| Melodee Ford | | Email Address Redacted | Email |
| Melodee Haney | | Email Address Redacted | Email |
| Melodee Pfeifer | | Email Address Redacted | Email |
| Melodee Shepherd | | Email Address Redacted | Email |
| Melodi Sheppard | | Email Address Redacted | Email |
| Melodia Designs Inc | | Email Address Redacted | Email |
| Melodie Bunkley | | Email Address Redacted | Email |
| Melodie Lunch 4 You | | Email Address Redacted | Email |
| Melodie Narain | | Email Address Redacted | Email |
| Melodie Pascal | | Email Address Redacted | Email |
| Melodie Plantholt | | Email Address Redacted | Email |
| Melodie Wright | | Email Address Redacted | Email |
| Melody Bailey | | Email Address Redacted | Email |
| Melody Berkheimer | | Email Address Redacted | Email |
| Melody Binkerd | | Email Address Redacted | Email |
| Melody Bockelman | | Email Address Redacted | Email |
| Melody Bonanno | | Email Address Redacted | Email |
| Melody Boxley | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Melody Boyd | | | | Email Address Redacted | Email |
| Melody Calhoun | | | | Email Address Redacted | Email |
| Melody Castellon | | | | Email Address Redacted | Email |
| Melody Cato | | | | Email Address Redacted | Email |
| Melody Chevalier | | | | Email Address Redacted | Email |
| Melody Dancer | | | | Email Address Redacted | Email |
| Melody Davis | | | | Email Address Redacted | Email |
| Melody Elkin | | | | Email Address Redacted | Email |
| Melody Estes | | | | Email Address Redacted | Email |
| Melody Foster | | | | Email Address Redacted | Email |
| Melody Gall | | | | Email Address Redacted | Email |
| Melody Gilmore | | | | Email Address Redacted | Email |
| Melody Goodwin | | | | Email Address Redacted | Email |
| Melody Grimble | | | | Email Address Redacted | Email |
| Melody H Shin | | | | Email Address Redacted | Email |
| Melody Hammell | | | | Email Address Redacted | Email |
| Melody Hess | | | | Email Address Redacted | Email |
| Melody Hess | | | | Email Address Redacted | Email |
| Melody Imaging LLC Dba Stork Vision Frisco | | | | Email Address Redacted | Email |
| Melody Joerding | | | | Email Address Redacted | Email |
| Melody Joy Miller-Nicols | | | | Email Address Redacted | Email |
| Melody Kanis | | | | Email Address Redacted | Email |
| Melody Krill | | | | Email Address Redacted | Email |
| Melody L Stewart | | | | Email Address Redacted | Email |
| Melody Liu | | | | Email Address Redacted | Email |
| Melody Macduffee | | | | Email Address Redacted | Email |
| Melody Makers Inc | | | | Email Address Redacted | Email |
| Melody Manning | | | | Email Address Redacted | Email |
| Melody Mcdowell | | | | Email Address Redacted | Email |
| Melody Mcneill | | | | Email Address Redacted | Email |
| Melody Nails | | | | Email Address Redacted | Email |
| Melody Nix | | | | Email Address Redacted | Email |
| Melody Nix | | | | Email Address Redacted | Email |
| Melody Nmegbu | | | | Email Address Redacted | Email |
| Melody Noronha | | | | Email Address Redacted | Email |
| Melody Noronha | | | | Email Address Redacted | Email |
| Melody Noronha | | | | Email Address Redacted | Email |
| Melody Noronha | | | | Email Address Redacted | Email |
| Melody Painting | | | | Email Address Redacted | Email |
| Melody Pak | | | | Email Address Redacted | Email |
| Melody Pan | | | | Email Address Redacted | Email |
| Melody Pevateaux | | | | Email Address Redacted | Email |
| Melody Phipps | | | | Email Address Redacted | Email |
| Melody Ramirez | | | | Email Address Redacted | Email |
| Melody Richmond | | | | Email Address Redacted | Email |
| Melody Ritchie | | | | Email Address Redacted | Email |
| Melody Sanfilippo | | | | Email Address Redacted | Email |
| Melody Sasu | | | | Email Address Redacted | Email |
| Melody Seanoa | | | | Email Address Redacted | Email |
| Melody Shabpareh | | | | Email Address Redacted | Email |
| Melody Thomas | | | | Email Address Redacted | Email |
| Melody Thompson | | | | Email Address Redacted | Email |
| Melody Underwood | | | | Email Address Redacted | Email |
| Melody Vision | | | | Email Address Redacted | Email |
| Melody Waldron | | | | Email Address Redacted | Email |
| Melody Warnes | | | | Email Address Redacted | Email |
| Melody White | | | | Email Address Redacted | Email |
| Melody Williams | | | | Email Address Redacted | Email |
| Melody Williams | | | | Email Address Redacted | Email |
| Melody Williams | | | | Email Address Redacted | Email |
| Melody Woodruff | | | | Email Address Redacted | Email |
| Melody Zamir, Parent Advocatellc | | | | Email Address Redacted | Email |
| Melodypeterson | | | | Email Address Redacted | Email |
| Melody'S Consulting Inc | | | | Email Address Redacted | Email |
| Melodys Lane | | | | Email Address Redacted | Email |
| Melon World | | | | Email Address Redacted | Email |
| Melonee Mckinney | | | | Email Address Redacted | Email |
| Meloney Price | | | | Email Address Redacted | Email |
| Meloni Hopson | | | | Email Address Redacted | Email |
| Meloni Tucker | | | | Email Address Redacted | Email |
| Melonia Patrice Mills | | | | Email Address Redacted | Email |
| Melonie Chandara | | | | Email Address Redacted | Email |
| Melonie Pavlick | | | | Email Address Redacted | Email |
| Melonie Pichon | | | | Email Address Redacted | Email |
| Melonie T Boddie | | | | Email Address Redacted | Email |
| Melonna Clarke | | | | Email Address Redacted | Email |
| Melonpanna Tea & Shot | | | | Email Address Redacted | Email |
| Melony Chambless | | | | Email Address Redacted | Email |
| Melony Rivera | | | | Email Address Redacted | Email |
| Melos Heating & Air LLC | | | | Email Address Redacted | Email |
| Melo'S Sweets | | | | Email Address Redacted | Email |
| Melow Transport | | | | Email Address Redacted | Email |
| Melquiades S Carruyo Chacin | | | | Email Address Redacted | Email |
| Melquince Bogan | | | | Email Address Redacted | Email |
| Melrays, Inc. | | | | Email Address Redacted | Email |
| Melrose Antiques & Interiors LLC | | | | Email Address Redacted | Email |
| Melrose Placed LLC | | | | Email Address Redacted | Email |
| Melrose Pr LLC | | | | Email Address Redacted | Email |
| Mel'S Pizza, Inc | | | | Email Address Redacted | Email |
| Mel'S Place, LLC | | | | Email Address Redacted | Email |
| Melsha Greene | | | | Email Address Redacted | Email |
| Melsi Bifsha | | | | Email Address Redacted | Email |
| Melstrom Dental Pllc | | | | Email Address Redacted | Email |
| Melt It Down By Tamira | | | | Email Address Redacted | Email |
| Melt Technology | | | | Email Address Redacted | Email |
| Meltavis Porter | | | | Email Address Redacted | Email |
| Meltem Erroman | | | | Email Address Redacted | Email |
| Meltem Konakli | | | | Email Address Redacted | Email |
| Melting Bite | | | | Email Address Redacted | Email |
| Melton & Wakem, Pc | | | | Email Address Redacted | Email |
| Melton Aquatics | | | | Email Address Redacted | Email |
| Melton Nelson | | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Melton Services Corp. | | Email Address Redacted | Email |
| Melton Turner | | Email Address Redacted | Email |
| Melton Weaver Iii | | Email Address Redacted | Email |
| Melton Willie | | Email Address Redacted | Email |
| Melty Way South Towne LLC | | Email Address Redacted | Email |
| Melty Way Valley Fair LLC | | Email Address Redacted | Email |
| Meltz Medical, LLC | | Email Address Redacted | Email |
| Melva Benoit | | Email Address Redacted | Email |
| Melva Bustamante-Granda | | Email Address Redacted | Email |
| Melva Emerson | | Email Address Redacted | Email |
| Melva Garcia, Pa | | Email Address Redacted | Email |
| Melva Mccormack | | Email Address Redacted | Email |
| Melva'S Hair Studio | | Email Address Redacted | Email |
| Melveen Amussen | | Email Address Redacted | Email |
| Melven Silva | | Email Address Redacted | Email |
| Melvern, Llc | | Email Address Redacted | Email |
| Melville J. Dacosta, Cpa, Apc | | Email Address Redacted | Email |
| Melvin Agustin | | Email Address Redacted | Email |
| Melvin Aiken | | Email Address Redacted | Email |
| Melvin Alfaro | | Email Address Redacted | Email |
| Melvin Alvarado | | Email Address Redacted | Email |
| Melvin Alvarez | | Email Address Redacted | Email |
| Melvin Benson | | Email Address Redacted | Email |
| Melvin Benzaquen | | Email Address Redacted | Email |
| Melvin Birdsong | | Email Address Redacted | Email |
| Melvin Blackmon | | Email Address Redacted | Email |
| Melvin Boule | | Email Address Redacted | Email |
| Melvin Brookins | | Email Address Redacted | Email |
| Melvin Brown | | Email Address Redacted | Email |
| Melvin Buckley | | Email Address Redacted | Email |
| Melvin Buitrago | | Email Address Redacted | Email |
| Melvin C Jones Jr | | Email Address Redacted | Email |
| Melvin Caro | | Email Address Redacted | Email |
| Melvin Cast | | Email Address Redacted | Email |
| Melvin Clarke | | Email Address Redacted | Email |
| Melvin Claxton | | Email Address Redacted | Email |
| Melvin Collins | | Email Address Redacted | Email |
| Melvin Cotton | | Email Address Redacted | Email |
| Melvin E Rubio | | Email Address Redacted | Email |
| Melvin Edwards | | Email Address Redacted | Email |
| Melvin Ejiogu | | Email Address Redacted | Email |
| Melvin Ellis | | Email Address Redacted | Email |
| Melvin Ellis | | Email Address Redacted | Email |
| Melvin Ely | | Email Address Redacted | Email |
| Melvin Erskine | | Email Address Redacted | Email |
| Melvin Faciane | | Email Address Redacted | Email |
| Melvin Fehlman | | Email Address Redacted | Email |
| Melvin Fehlman | | Email Address Redacted | Email |
| Melvin Felicien | | Email Address Redacted | Email |
| Melvin Figueroa | | Email Address Redacted | Email |
| Melvin Fish | | Email Address Redacted | Email |
| Melvin Fisher | | Email Address Redacted | Email |
| Melvin Frank | | Email Address Redacted | Email |
| Melvin G Haddock | | Email Address Redacted | Email |
| Melvin Gene Loewen | | Email Address Redacted | Email |
| Melvin Goggins | | Email Address Redacted | Email |
| Melvin Gordon | | Email Address Redacted | Email |
| Melvin Gray | | Email Address Redacted | Email |
| Melvin Hanson | | Email Address Redacted | Email |
| Melvin Harris | | Email Address Redacted | Email |
| Melvin Harris | | Email Address Redacted | Email |
| Melvin Harris | | Email Address Redacted | Email |
| Melvin Hayward | | Email Address Redacted | Email |
| Melvin Henry Henry Transport | | Email Address Redacted | Email |
| Melvin Hernandez | | Email Address Redacted | Email |
| Melvin Hines | | Email Address Redacted | Email |
| Melvin Holden | | Email Address Redacted | Email |
| Melvin Holder | | Email Address Redacted | Email |
| Melvin Hottois | | Email Address Redacted | Email |
| Melvin Huschka | | Email Address Redacted | Email |
| Melvin James | | Email Address Redacted | Email |
| Melvin Jew | | Email Address Redacted | Email |
| Melvin Johnson Jr | | Email Address Redacted | Email |
| Melvin Jones | | Email Address Redacted | Email |
| Melvin Kewan | | Email Address Redacted | Email |
| Melvin Key | | Email Address Redacted | Email |
| Melvin Lee | | Email Address Redacted | Email |
| Melvin Leizear | | Email Address Redacted | Email |
| Melvin Leon Guerrero | | Email Address Redacted | Email |
| Melvin Lester | | Email Address Redacted | Email |
| Melvin Logan | | Email Address Redacted | Email |
| Melvin M Mcconnell Farms Lp | | Email Address Redacted | Email |
| Melvin M Morillo | | Email Address Redacted | Email |
| Melvin M Ortiz Henriquez | | Email Address Redacted | Email |
| Melvin Mayes | | Email Address Redacted | Email |
| Melvin Mckenzie | | Email Address Redacted | Email |
| Melvin Milander | | Email Address Redacted | Email |
| Melvin Moore | | Email Address Redacted | Email |
| Melvin Mora Inc. | | Email Address Redacted | Email |
| Melvin Moraga | | Email Address Redacted | Email |
| Melvin Morales | | Email Address Redacted | Email |
| Melvin N Ifudu | | Email Address Redacted | Email |
| Melvin Nussbaum | | Email Address Redacted | Email |
| Melvin Oskins | | Email Address Redacted | Email |
| Melvin Oskins | | Email Address Redacted | Email |
| Melvin Q Gibson Jr | | Email Address Redacted | Email |
| Melvin Quick | | Email Address Redacted | Email |
| Melvin Ramby | | Email Address Redacted | Email |
| Melvin Reid | | Email Address Redacted | Email |
| Melvin Rivas | | Email Address Redacted | Email |
| Melvin Robert Friedman | | Email Address Redacted | Email |
| Melvin Robertson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Melvin Rodriguez | | | Email Address Redacted | Email |
| Melvin Romero | | | Email Address Redacted | Email |
| Melvin Rubio | | | Email Address Redacted | Email |
| Melvin S Thompson Jr | | | Email Address Redacted | Email |
| Melvin Sanders | | | Email Address Redacted | Email |
| Melvin Saunders | | | Email Address Redacted | Email |
| Melvin Shelton | | | Email Address Redacted | Email |
| Melvin Shumpert | | | Email Address Redacted | Email |
| Melvin Sims | | | Email Address Redacted | Email |
| Melvin Skerpon | | | Email Address Redacted | Email |
| Melvin Slade | | | Email Address Redacted | Email |
| Melvin Smith | | | Email Address Redacted | Email |
| Melvin Stansbury | | | Email Address Redacted | Email |
| Melvin Starr | | | Email Address Redacted | Email |
| Melvin Stephenson | | | Email Address Redacted | Email |
| Melvin Stephenson Ii | | | Email Address Redacted | Email |
| Melvin Stewart | | | Email Address Redacted | Email |
| Melvin Summage | | | Email Address Redacted | Email |
| Melvin Supal | | | Email Address Redacted | Email |
| Melvin Supal Transport, LLC Dba Supatransport | | | Email Address Redacted | Email |
| Melvin Swope | | | Email Address Redacted | Email |
| Melvin Thomas | | | Email Address Redacted | Email |
| Melvin Thomas | | | Email Address Redacted | Email |
| Melvin Traylor | | | Email Address Redacted | Email |
| Melvin V Mathison Cpa, LLC | | | Email Address Redacted | Email |
| Melvin Vargas | | | Email Address Redacted | Email |
| Melvin Vaughn | | | Email Address Redacted | Email |
| Melvin Wilcox | | | Email Address Redacted | Email |
| Melvin Williams | | | Email Address Redacted | Email |
| Melvin Williams | | | Email Address Redacted | Email |
| Melvin Wilson Inc. | | | Email Address Redacted | Email |
| Melvin Young | | | Email Address Redacted | Email |
| Melvina Chapman | | | Email Address Redacted | Email |
| Melvina Johnson | | | Email Address Redacted | Email |
| Melvina Mayers | | | Email Address Redacted | Email |
| Melvina Smith | | | Email Address Redacted | Email |
| Melvindubinsky | | | Email Address Redacted | Email |
| Melvin'S Cabinet Installations, Inc. | | | Email Address Redacted | Email |
| Melvins Carwash Detail & Auto Repair | | | Email Address Redacted | Email |
| Melvintucker | | | Email Address Redacted | Email |
| Melvyn Keshishian | | | Email Address Redacted | Email |
| Melvyn Wright | | | Email Address Redacted | Email |
| Melvyn Wright | | | Email Address Redacted | Email |
| Melvyn Wright | | | Email Address Redacted | Email |
| Melyn Rangel | | | Email Address Redacted | Email |
| Melynda M. Wondra | | | Email Address Redacted | Email |
| Melyssa Anne Evans | | | Email Address Redacted | Email |
| Melyssa Dinkins | | | Email Address Redacted | Email |
| Melyssa Minamoto | | | Email Address Redacted | Email |
| Melyssa Wiseman | | | Email Address Redacted | Email |
| Mem Enterprises | | | Email Address Redacted | Email |
| Mem Periodontics | | | Email Address Redacted | Email |
| Mema King'S Kid'S Learning Center | | | Email Address Redacted | Email |
| Mema Real Estate, Inc | | | Email Address Redacted | Email |
| Mema Transport LLC | | | Email Address Redacted | Email |
| Memarchitecture | | | Email Address Redacted | Email |
| Member Splash Inc. | | | Email Address Redacted | Email |
| Members Investment Solutions | | | Email Address Redacted | Email |
| Members Only Dental Pa | | | Email Address Redacted | Email |
| Meme Classy Bangles | | | Email Address Redacted | Email |
| Meme Mem | | | Email Address Redacted | Email |
| Meme Taxi | | | Email Address Redacted | Email |
| Memedina Enterprises Inc | | | Email Address Redacted | Email |
| Memel Trans, Inc. | | | Email Address Redacted | Email |
| Memito Trucking Corp | | | Email Address Redacted | Email |
| Memo Landscape Maintenance, Inc. | | | Email Address Redacted | Email |
| Memo Painting Co Inc | | | Email Address Redacted | Email |
| Memo Tucking | | | Email Address Redacted | Email |
| Memoefi LLC | | | Email Address Redacted | Email |
| Memoir Agency LLC | | | Email Address Redacted | Email |
| Memorable Images | | | Email Address Redacted | Email |
| Memorial Baptist Church | | | Email Address Redacted | Email |
| Memorial Barber Shop | | | Email Address Redacted | Email |
| Memorial Hearing Pllc | | | Email Address Redacted | Email |
| Memorial Park Cemetery | | | Email Address Redacted | Email |
| Memorial Tno, LLC | | | Email Address Redacted | Email |
| Memories For The Making | | | Email Address Redacted | Email |
| Memories That Last A Lifetime | | | Email Address Redacted | Email |
| Memory Foam Talk LLC | | | Email Address Redacted | Email |
| Memory Lane Daycare LLC | | | Email Address Redacted | Email |
| Memory Reporting, Inc. | | | Email Address Redacted | Email |
| Memoryman09 | | | Email Address Redacted | Email |
| Memorynmore | | | Email Address Redacted | Email |
| Memosa Inc | | | Email Address Redacted | Email |
| Memphis Chick Designz LLC | | | Email Address Redacted | Email |
| Memphis Street Food | | | Email Address Redacted | Email |
| Memri Transport Inc | | | Email Address Redacted | Email |
| Memurphy Consulting LLC | | | Email Address Redacted | Email |
| Men Ha | | | Email Address Redacted | Email |
| Men In Black, Inc. | | | Email Address Redacted | Email |
| Men In The Mirror | | | Email Address Redacted | Email |
| Men On The Move Assisted Living LLC | | | Email Address Redacted | Email |
| Men Thi Vo | | | Email Address Redacted | Email |
| Mena Anderson | | | Email Address Redacted | Email |
| Mena Rizk | | | Email Address Redacted | Email |
| Mena Staten Island Auto Repair Inc | | | Email Address Redacted | Email |
| Mena Vilaihong | | | Email Address Redacted | Email |
| Menace Wear Inc | | | Email Address Redacted | Email |
| Menachem Barnett | | | Email Address Redacted | Email |
| Menachem Blau | | | Email Address Redacted | Email |
| Menachem Brickman | | | Email Address Redacted | Email |
| Menachem Dalfin | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Menachem Duboy | | | Email Address Redacted | Email |
| Menachem Frank | | | Email Address Redacted | Email |
| Menachem Gahfi | | | Email Address Redacted | Email |
| Menachem Groner | | | Email Address Redacted | Email |
| Menachem Grossman | | | Email Address Redacted | Email |
| Menachem Grossman | | | Email Address Redacted | Email |
| Menachem Grossman | | | Email Address Redacted | Email |
| Menachem Grossman | | | Email Address Redacted | Email |
| Menachem Grossman | | | Email Address Redacted | Email |
| Menachem Hazan | | | Email Address Redacted | Email |
| Menachem Klein | | | Email Address Redacted | Email |
| Menachem Kolko | | | Email Address Redacted | Email |
| Menachem Kovalenko | | | Email Address Redacted | Email |
| Menachem Lax | | | Email Address Redacted | Email |
| Menachem Leibowtz | | | Email Address Redacted | Email |
| Menachem Lezer | | | Email Address Redacted | Email |
| Menachem Lowy | | | Email Address Redacted | Email |
| Menachem M Cohen | | | Email Address Redacted | Email |
| Menachem M Hecht | | | Email Address Redacted | Email |
| Menachem M Kaltmann | | | Email Address Redacted | Email |
| Menachem Majeski | | | Email Address Redacted | Email |
| Menachem Mendel Greenfeld | | | Email Address Redacted | Email |
| Menachem Mendel Polter | | | Email Address Redacted | Email |
| Menachem Meshlam | | | Email Address Redacted | Email |
| Menachem Salem | | | Email Address Redacted | Email |
| Menachem Silver Repair LLC | | | Email Address Redacted | Email |
| Menachem Stein | | | Email Address Redacted | Email |
| Menachem Stein | | | Email Address Redacted | Email |
| Menachem Stern | | | Email Address Redacted | Email |
| Menachem Werde | | | Email Address Redacted | Email |
| Menachem Winer | | | Email Address Redacted | Email |
| Menae | | | Email Address Redacted | Email |
| Menage Cleaning Services | | | Email Address Redacted | Email |
| Menagerie Hair Salon | | | Email Address Redacted | Email |
| Menages Inc. | | | Email Address Redacted | Email |
| Menahem Labkowski Pa | | | Email Address Redacted | Email |
| Menahem Menasherov | | | Email Address Redacted | Email |
| Menahem Mizrahi | | | Email Address Redacted | Email |
| Menahem Simkho Transportation Inc | | | Email Address Redacted | Email |
| Mena'S Towing | | | Email Address Redacted | Email |
| Menashe & Associates | | | Email Address Redacted | Email |
| Menashe Stein | | | Email Address Redacted | Email |
| Menashe Teitelbaum | | | Email Address Redacted | Email |
| Menawazir | | | Email Address Redacted | Email |
| Menca Investments, LLC | | | Email Address Redacted | Email |
| Menches Tool & Die, Inc | | | Email Address Redacted | Email |
| Menchie Mendoza | | | Email Address Redacted | Email |
| Menchor Cuzion | | | Email Address Redacted | Email |
| Mencia Jimenez | | | Email Address Redacted | Email |
| Menckowski Drywall Inc | | | Email Address Redacted | Email |
| Menda Edwards | | | Email Address Redacted | Email |
| Mendbayar Dagvadorj | | | Email Address Redacted | Email |
| Mendbayar Demberel | | | Email Address Redacted | Email |
| Mended Endz Beauty Parlor | | | Email Address Redacted | Email |
| Mendel Bineth | | | Email Address Redacted | Email |
| Mendel Consulting, LLC | | | Email Address Redacted | Email |
| Mendel Dubinsky | | | Email Address Redacted | Email |
| Mendel Eichenthal | | | Email Address Redacted | Email |
| Mendel Farkas | | | Email Address Redacted | Email |
| Mendel Friedman | | | Email Address Redacted | Email |
| Mendel Gratt | | | Email Address Redacted | Email |
| Mendel Moskowitz | | | Email Address Redacted | Email |
| Mendel Neuman | | | Email Address Redacted | Email |
| Mendel Shprakhman | | | Email Address Redacted | Email |
| Mendel Storch | | | Email Address Redacted | Email |
| Mendel Weinberger | | | Email Address Redacted | Email |
| Menderes Aksu | | | Email Address Redacted | Email |
| Mendes Auto Transport Services Inc. | | | Email Address Redacted | Email |
| Mendes Group LLC | | | Email Address Redacted | Email |
| Mendez Chiropractic | | | Email Address Redacted | Email |
| Mendez Inc Services | | | Email Address Redacted | Email |
| Mendez Inc Services | | | Email Address Redacted | Email |
| Mendez Law Offices, Pllc | | | Email Address Redacted | Email |
| Mendez Lawn Service | | | Email Address Redacted | Email |
| Mendez Masonry & Construction, Inc. | | | Email Address Redacted | Email |
| Mendez Ortiz Construction Inc | | | Email Address Redacted | Email |
| Mendez Remodeling Inc. | | | Email Address Redacted | Email |
| Mendez Trucking & Landscaping LLC | | | Email Address Redacted | Email |
| Mendezized Metals Corporation | | | Email Address Redacted | Email |
| Mendham Wealth Management LLC | | | Email Address Redacted | Email |
| Mendi Eyebrow Threading | | | Email Address Redacted | Email |
| Mendieta & Associates, Inc. | | | Email Address Redacted | Email |
| Mendik Media LLC | | | Email Address Redacted | Email |
| Mending Messages Therapy Center LLC | | | Email Address Redacted | Email |
| Mending Minds Behavioral Health Pllc | | | Email Address Redacted | Email |
| Mendocino Coast Sea Dragons | | | Email Address Redacted | Email |
| Mendocino Winegrowers Inc. | | | Email Address Redacted | Email |
| Mendospark LLC | | | Email Address Redacted | Email |
| Mendoza Auto Marketing | | | Email Address Redacted | Email |
| Mendoza Insurance Agency | | | Email Address Redacted | Email |
| Mendoza Services | | | Email Address Redacted | Email |
| Mendoza Tax Services LLC | | | Email Address Redacted | Email |
| Mendoza Trucking & Racing | | | Email Address Redacted | Email |
| Mendozaconcretesolutions | | | Email Address Redacted | Email |
| Mendoza-Jones, Inc. | | | Email Address Redacted | Email |
| Mendoza'S Janitorial, | | | Email Address Redacted | Email |
| Mendy'S Mobile Tires | | | Email Address Redacted | Email |
| Menefee Trucking LLC | | | Email Address Redacted | Email |
| Menehune Inc | | | Email Address Redacted | Email |
| Menelaos Kakalos | | | Email Address Redacted | Email |
| Menendez Delivery LLC | | | Email Address Redacted | Email |
| Menendez Dry Wall | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Menendez&Family Corp | | | Email Address Redacted | Email |
| Meng & Reznak, P.C. | | | Email Address Redacted | Email |
| Meng Da Usa Inc. | | | Email Address Redacted | Email |
| Meng Hak Cheam | | | Email Address Redacted | Email |
| Meng K Bun | | | Email Address Redacted | Email |
| Meng LLC | | | Email Address Redacted | Email |
| Mengesha Hassen | | | Email Address Redacted | Email |
| Menghong Kouy | | | Email Address Redacted | Email |
| Mengi Sirazitdinova | | | Email Address Redacted | Email |
| Mengjie Wu | | | Email Address Redacted | Email |
| Meng-Lin Wang | | | Email Address Redacted | Email |
| Menglo LLC | | | Email Address Redacted | Email |
| Mengping Kuo | | | Email Address Redacted | Email |
| Mengs Filipino Cuisine Inc | | | Email Address Redacted | Email |
| Mengs, Inc | | | Email Address Redacted | Email |
| Mengstab Hagos | | | Email Address Redacted | Email |
| Mengstu L Gezmu | | | Email Address Redacted | Email |
| Meni Mageni | | | Email Address Redacted | Email |
| Menichino Construction LLC | | | Email Address Redacted | Email |
| Menifee Valley Cabinets Inc | | | Email Address Redacted | Email |
| Menika Parish | | | Email Address Redacted | Email |
| Menisha Bruce | | | Email Address Redacted | Email |
| Menishia Parker | | | Email Address Redacted | Email |
| Menite Auto Sales, LLC | | | Email Address Redacted | Email |
| Menjivar Family Day Care | | | Email Address Redacted | Email |
| Menka Rai | | | Email Address Redacted | Email |
| Menla Trucking LLC, | | | Email Address Redacted | Email |
| Menlo Art Cleaner | | | Email Address Redacted | Email |
| Menlo Hardwoods LLC | | | Email Address Redacted | Email |
| Menlo Money Matters | | | Email Address Redacted | Email |
| Mennyt Kalastus Inc. | | | Email Address Redacted | Email |
| Menorah Judaica Inc | | | Email Address Redacted | Email |
| Menorah Mechanical Enterprise Inc. | | | Email Address Redacted | Email |
| Menorah Wholesale, Inc. | | | Email Address Redacted | Email |
| Menos Trucking | | | Email Address Redacted | Email |
| Menovative It Solutions, Ltd Company | | | Email Address Redacted | Email |
| Menra Scales | | | Email Address Redacted | Email |
| Mens Choice Inc | | | Email Address Redacted | Email |
| Mens Designer Discounts, LLC | | | Email Address Redacted | Email |
| Mens Health Of Smithtown LLC, | | | Email Address Redacted | Email |
| Mens Natural Care Products | | | Email Address Redacted | Email |
| Mensah Mccadd | | | Email Address Redacted | Email |
| Mensah Mullens | | | Email Address Redacted | Email |
| Mensching Enterprises Inc | | | Email Address Redacted | Email |
| Mensonides Dairy, LLC | | | Email Address Redacted | Email |
| Menstar Barber Shop | | | Email Address Redacted | Email |
| Menswear Market | | | Email Address Redacted | Email |
| Mental Chatter | | | Email Address Redacted | Email |
| Mental Floss Entertainment, Inc. | | | Email Address Redacted | Email |
| Mental Health & Deafness Resources | | | Email Address Redacted | Email |
| Mental Health America Of Wisconsin, Inc. | | | Email Address Redacted | Email |
| Mental Health Services | | | Email Address Redacted | Email |
| Mental Wellness Group, Pllc | | | Email Address Redacted | Email |
| Mentalhealthdaze | | | Email Address Redacted | Email |
| Mentality Barber Lounge | | | Email Address Redacted | Email |
| Mentally Motivated Lady LLC | | | Email Address Redacted | Email |
| Mente Sana Psychological Services Inc | | | Email Address Redacted | Email |
| Menterro Hambrick | | | Email Address Redacted | Email |
| Mention My Biz, Inc | | | Email Address Redacted | Email |
| Mentor Chiropractic Rehab Center Inc | | | Email Address Redacted | Email |
| Mentor Ilazi | | | Email Address Redacted | Email |
| Mentorcloud, Inc. | | | Email Address Redacted | Email |
| Mentu Inc | | | Email Address Redacted | Email |
| Menuau J Regis | | | Email Address Redacted | Email |
| Menuderia Guanajuato | | | Email Address Redacted | Email |
| Menya Jiro LLC | | | Email Address Redacted | Email |
| Meon Horne | | | Email Address Redacted | Email |
| Meonne LLC | | | Email Address Redacted | Email |
| Meoshi Nelson | | | Email Address Redacted | Email |
| Meow Miao Nail Spa Inc | | | Email Address Redacted | Email |
| Meowtel | | | Email Address Redacted | Email |
| Mep Associates Design Group Inc | | | Email Address Redacted | Email |
| Mequanint Moges | | | Email Address Redacted | Email |
| Mequel Baril | | | Email Address Redacted | Email |
| Mequer Painting & Home Improvement | | | Email Address Redacted | Email |
| Mer Trucking LLC | | | Email Address Redacted | Email |
| Mera Bazar Inc | | | Email Address Redacted | Email |
| Mera Mirror Salon | | | Email Address Redacted | Email |
| Mera Realty Group | | | Email Address Redacted | Email |
| Meraj Hydary | | | Email Address Redacted | Email |
| Meraj Petroleums LLC | | | Email Address Redacted | Email |
| Meraj Qaiyum | | | Email Address Redacted | Email |
| Meraki 1, Inc | | | Email Address Redacted | Email |
| Meraki Beauty Room | | | Email Address Redacted | Email |
| Meraki Beauty Studio | | | Email Address Redacted | Email |
| Meraki Collective | | | Email Address Redacted | Email |
| Meraki Hair & Lash Studio | | | Email Address Redacted | Email |
| Meraki Salon | | | Email Address Redacted | Email |
| Meraki Solar | | | Email Address Redacted | Email |
| Meraki Spa LLC | | | Email Address Redacted | Email |
| Meraki Studio LLC | | | Email Address Redacted | Email |
| Merakiluxe LLC | | | Email Address Redacted | Email |
| Merary Lugo | | | Email Address Redacted | Email |
| Merav Lauren Variety Corp. | | | Email Address Redacted | Email |
| Meraz, Meraz & Gaither, LLC. | | | Email Address Redacted | Email |
| Merber Idea Lab LLC | | | Email Address Redacted | Email |
| Merbis Gimon | | | Email Address Redacted | Email |
| Merc Communications Inc. | | | Email Address Redacted | Email |
| Mercado Latino Meat Market | | | Email Address Redacted | Email |
| Mercado Renovations, LLC | | | Email Address Redacted | Email |
| Mercado Y Carniceria El Rancho Inc. | | | Email Address Redacted | Email |
| Mercaftermarkets Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Mercane Usa Inc | | | Email Address Redacted | Email |
| Mercantile 12 | | | Email Address Redacted | Email |
| Mercantile Mobile, LLC | | | Email Address Redacted | Email |
| Mercato, Inc. | | | Email Address Redacted | Email |
| Mercaz Menachem Chabad Inc | | | Email Address Redacted | Email |
| Merce Morales | | | Email Address Redacted | Email |
| Merce Worldwide | | | Email Address Redacted | Email |
| Merced Gastroenterology Medical Office, Inc. | | | Email Address Redacted | Email |
| Merced Grand Buffet | | | Email Address Redacted | Email |
| Mercede Lim | | | Email Address Redacted | Email |
| Mercedes | | | Email Address Redacted | Email |
| Mercedes Alduey | | | Email Address Redacted | Email |
| Mercedes Bass | | | Email Address Redacted | Email |
| Mercedes Bello | | | Email Address Redacted | Email |
| Mercedes Bravo Lores | | | Email Address Redacted | Email |
| Mercedes Bridges | | | Email Address Redacted | Email |
| Mercedes Cleaning Services Mt Inc | | | Email Address Redacted | Email |
| Mercedes Conigan | | | Email Address Redacted | Email |
| Mercedes Cruz | | | Email Address Redacted | Email |
| Mercedes Curran | | | Email Address Redacted | Email |
| Mercedes Deleon | | | Email Address Redacted | Email |
| Mercedes Diaz | | | Email Address Redacted | Email |
| Mercedes Dominican Beauty Salon Inc | | | Email Address Redacted | Email |
| Mercedes Elaine Gayday Quintana | | | Email Address Redacted | Email |
| Mercedes Expert LLC | | | Email Address Redacted | Email |
| Mercedes Farguarson | | | Email Address Redacted | Email |
| Mercedes Forsell | | | Email Address Redacted | Email |
| Mercedes Forsell | | | Email Address Redacted | Email |
| Mercedes Garcia | | | Email Address Redacted | Email |
| Mercedes Garza | | | Email Address Redacted | Email |
| Mercedes Green | | | Email Address Redacted | Email |
| Mercedes Hodo | | | Email Address Redacted | Email |
| Mercedes Ibarra | | | Email Address Redacted | Email |
| Mercedes King | | | Email Address Redacted | Email |
| Mercedes Law PC | | | Email Address Redacted | Email |
| Mercedes Lopez | | | Email Address Redacted | Email |
| Mercedes M Nivar | | | Email Address Redacted | Email |
| Mercedes Magana Ortiz | | | Email Address Redacted | Email |
| Mercedes Marin | | | Email Address Redacted | Email |
| Mercedes Martin | | | Email Address Redacted | Email |
| Mercedes Mata | | | Email Address Redacted | Email |
| Mercedes Matthews | | | Email Address Redacted | Email |
| Mercedes Miller | | | Email Address Redacted | Email |
| Mercedes Moncada | | | Email Address Redacted | Email |
| Mercedes Moore | | | Email Address Redacted | Email |
| Mercedes Nieto | | | Email Address Redacted | Email |
| Mercedes Nunez | | | Email Address Redacted | Email |
| Mercedes Ofarrill | | | Email Address Redacted | Email |
| Mercedes Party Creations, Inc | | | Email Address Redacted | Email |
| Mercedes Pereira | | | Email Address Redacted | Email |
| Mercedes Perez | | | Email Address Redacted | Email |
| Mercedes Perez | | | Email Address Redacted | Email |
| Mercedes Perez | | | Email Address Redacted | Email |
| Mercedes Ramirez | | | Email Address Redacted | Email |
| Mercedes Russell | | | Email Address Redacted | Email |
| Mercedes Salazar | | | Email Address Redacted | Email |
| Mercedes Sampedro | | | Email Address Redacted | Email |
| Mercedes Seman | | | Email Address Redacted | Email |
| Mercedes Soriano | | | Email Address Redacted | Email |
| Mercedes Stevenson | | | Email Address Redacted | Email |
| Mercedes Tucker | | | Email Address Redacted | Email |
| Mercedes Williams | | | Email Address Redacted | Email |
| Mercedes Z Herrero | | | Email Address Redacted | Email |
| Mercedespena | | | Email Address Redacted | Email |
| Mercedita Marasigan Real Estate Management LLC | | | Email Address Redacted | Email |
| Mercedita Sherman | | | Email Address Redacted | Email |
| Merceditas Home Care Inc | | | Email Address Redacted | Email |
| Mercelle Narcisse | | | Email Address Redacted | Email |
| Mercenary Audio | | | Email Address Redacted | Email |
| Mercenary Contracting Inc | | | Email Address Redacted | Email |
| Mercenary Mechanical | | | Email Address Redacted | Email |
| Mercer Kansas LLC | | | Email Address Redacted | Email |
| Mercer Painting LLC | | | Email Address Redacted | Email |
| Mercer Street Books, Inc. | | | Email Address Redacted | Email |
| Merch | | | Email Address Redacted | Email |
| Merch Haus, LLC | | | Email Address Redacted | Email |
| Merch Pay Inc | | | Email Address Redacted | Email |
| Merchandisepros | | | Email Address Redacted | Email |
| Merchant Connect LLC | | | Email Address Redacted | Email |
| Merchant Lights, LLC | | | Email Address Redacted | Email |
| Merchant Marine Commercial Bridge Officer | | | Email Address Redacted | Email |
| Merchant Marketing & Consultant | | | Email Address Redacted | Email |
| Merchant Roads | | | Email Address Redacted | Email |
| Merchant Service Payment | | | Email Address Redacted | Email |
| Merchant Services | | | Email Address Redacted | Email |
| Merchant Statement Analysis | | | Email Address Redacted | Email |
| Merchant Ventures LLC | | | Email Address Redacted | Email |
| Merchants Consulting | | | Email Address Redacted | Email |
| Merchants Lawn & Landscaping | | | Email Address Redacted | Email |
| Merchants Payment Options Inc | | | Email Address Redacted | Email |
| Merchanture, LLC | | | Email Address Redacted | Email |
| Merci Brito | | | Email Address Redacted | Email |
| Merci Trucking LLC | | | Email Address Redacted | Email |
| Mercidieu Etienne | | | Email Address Redacted | Email |
| Mercier Global LLC | | | Email Address Redacted | Email |
| Mercier Milfort | | | Email Address Redacted | Email |
| Merciful Heavens Thetahealing | | | Email Address Redacted | Email |
| Mercion Freeman | | | Email Address Redacted | Email |
| Merci'S Fine Alterations, LLC | | | Email Address Redacted | Email |
| Mercurio Bosche | | | Email Address Redacted | Email |
| Mercurio Marriage & Family Therapy, Pllc | | | Email Address Redacted | Email |
| Mercury Aguda | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Mercury Cab | | Email Address Redacted | Email |
| Mercury Enterprises LLC | | Email Address Redacted | Email |
| Mercury Foodmart Inc | | Email Address Redacted | Email |
| Mercury Heating & Air Inc | | Email Address Redacted | Email |
| Mercury International Corp | | Email Address Redacted | Email |
| Mercury Maintenance Inc | | Email Address Redacted | Email |
| Mercury Mastering LLC | | Email Address Redacted | Email |
| Mercury Partners Marketing Corp | | Email Address Redacted | Email |
| Mercury Pharmacy Services | | Email Address Redacted | Email |
| Mercury Spa | | Email Address Redacted | Email |
| Mercury Trans, Inc | | Email Address Redacted | Email |
| Mercury Transportation Inc. | | Email Address Redacted | Email |
| Mercy Banks | | Email Address Redacted | Email |
| Mercy Calderon | | Email Address Redacted | Email |
| Mercy Center Inc | | Email Address Redacted | Email |
| Mercy Christian Health | | Email Address Redacted | Email |
| Mercy Family Farms | | Email Address Redacted | Email |
| Mercy Home Medical Supply, Inc. | | Email Address Redacted | Email |
| Mercy Keyaka | | Email Address Redacted | Email |
| Mercy Kimaru | | Email Address Redacted | Email |
| Mercy Medical Transportation LLC | | Email Address Redacted | Email |
| Mercy Radio LLC | | Email Address Redacted | Email |
| Mercy Rodriguez Nordelo | | Email Address Redacted | Email |
| Mercy Rosario | | Email Address Redacted | Email |
| Mercy Seat Holy Church, Inc | | Email Address Redacted | Email |
| Mercy Security | | Email Address Redacted | Email |
| Mercy Uche | | Email Address Redacted | Email |
| Mercydis Benson | | Email Address Redacted | Email |
| Merd Merchant LLC | | Email Address Redacted | Email |
| Merdad Goudarzi | | Email Address Redacted | Email |
| Merdardo Sanchez | | Email Address Redacted | Email |
| Merdelyn White | | Email Address Redacted | Email |
| Merdith Corley | | Email Address Redacted | Email |
| Mere/Fille LLC | | Email Address Redacted | Email |
| Meredeth Stieglitz | | Email Address Redacted | Email |
| Meredith Abello | | Email Address Redacted | Email |
| Meredith Aneser | | Email Address Redacted | Email |
| Meredith Armstrong | | Email Address Redacted | Email |
| Meredith Atwood | | Email Address Redacted | Email |
| Meredith Barbee | | Email Address Redacted | Email |
| Meredith Baston | | Email Address Redacted | Email |
| Meredith Baston | | Email Address Redacted | Email |
| Meredith Bauman-Gross | | Email Address Redacted | Email |
| Meredith Bettenhauser | | Email Address Redacted | Email |
| Meredith Caplin | | Email Address Redacted | Email |
| Meredith Capps | | Email Address Redacted | Email |
| Meredith Carbary | | Email Address Redacted | Email |
| Meredith Chamberlain | | Email Address Redacted | Email |
| Meredith Clark | | Email Address Redacted | Email |
| Meredith Coe Photography | | Email Address Redacted | Email |
| Meredith Court Reporting | | Email Address Redacted | Email |
| Meredith Drotzur | | Email Address Redacted | Email |
| Meredith Dunbar | | Email Address Redacted | Email |
| Meredith Eckard | | Email Address Redacted | Email |
| Meredith Electric | | Email Address Redacted | Email |
| Meredith Elston | | Email Address Redacted | Email |
| Meredith Elston | | Email Address Redacted | Email |
| Meredith Estes | | Email Address Redacted | Email |
| Meredith Exelrod | | Email Address Redacted | Email |
| Meredith Feminis | | Email Address Redacted | Email |
| Meredith Finkelstein | | Email Address Redacted | Email |
| Meredith Froemke | | Email Address Redacted | Email |
| Meredith Garrett | | Email Address Redacted | Email |
| Meredith Gizmunt | | Email Address Redacted | Email |
| Meredith Greno | | Email Address Redacted | Email |
| Meredith Guice | | Email Address Redacted | Email |
| Meredith Gundersen | | Email Address Redacted | Email |
| Meredith Haughton | | Email Address Redacted | Email |
| Meredith Hilton | | Email Address Redacted | Email |
| Meredith Hult | | Email Address Redacted | Email |
| Meredith Hunnibell | | Email Address Redacted | Email |
| Meredith Idan Financial Group, LLC | | Email Address Redacted | Email |
| Meredith Jane Photography | | Email Address Redacted | Email |
| Meredith Kleinman | | Email Address Redacted | Email |
| Meredith L Riley | | Email Address Redacted | Email |
| Meredith Larrabee | | Email Address Redacted | Email |
| Meredith Levine | | Email Address Redacted | Email |
| Meredith Lynn Co. Inc | | Email Address Redacted | Email |
| Meredith Maier | | Email Address Redacted | Email |
| Meredith Marquardt | | Email Address Redacted | Email |
| Meredith Mason | | Email Address Redacted | Email |
| Meredith Maynard | | Email Address Redacted | Email |
| Meredith Maynard | | Email Address Redacted | Email |
| Meredith Mcmillan | | Email Address Redacted | Email |
| Meredith Miller | | Email Address Redacted | Email |
| Meredith Miller | | Email Address Redacted | Email |
| Meredith Obannion | | Email Address Redacted | Email |
| Meredith Obrien | | Email Address Redacted | Email |
| Meredith Plumbing & Heating, Inc | | Email Address Redacted | Email |
| Meredith R. Munro Lmft | | Email Address Redacted | Email |
| Meredith Rand | | Email Address Redacted | Email |
| Meredith Rom | | Email Address Redacted | Email |
| Meredith Semplice | | Email Address Redacted | Email |
| Meredith Semplice | | Email Address Redacted | Email |
| Meredith Shearer & Associates, LLC | | Email Address Redacted | Email |
| Meredith Shipman | | Email Address Redacted | Email |
| Meredith Smith | | Email Address Redacted | Email |
| Meredith Stazer | | Email Address Redacted | Email |
| Meredith Stewart | | Email Address Redacted | Email |
| Meredith Stojkovic | | Email Address Redacted | Email |
| Meredith Taylor | | Email Address Redacted | Email |
| Meredith Tye | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Meredith Vallo | | Email Address Redacted | Email |
| Meredith Vandyke | | Email Address Redacted | Email |
| Meredith Ward | | Email Address Redacted | Email |
| Meredith Waricka | | Email Address Redacted | Email |
| Meredith Wright | | Email Address Redacted | Email |
| Meredyth Saieed | | Email Address Redacted | Email |
| Merelyn Reyes | | Email Address Redacted | Email |
| Merengue Limo & Car Service Inc. | | Email Address Redacted | Email |
| Meres Enterprises | | Email Address Redacted | Email |
| Mereson Environmental Services | | Email Address Redacted | Email |
| Mergani Taha | | Email Address Redacted | Email |
| Mergatroid Skittle | | Email Address Redacted | Email |
| Merge Mobile | | Email Address Redacted | Email |
| Mergo Realty Group, LLC | | Email Address Redacted | Email |
| Merhawi Andemeskel | | Email Address Redacted | Email |
| Merhawit Solomon | | Email Address Redacted | Email |
| Merhi H Moussa | | Email Address Redacted | Email |
| Meri Todorova | | Email Address Redacted | Email |
| Meria Bowen | | Email Address Redacted | Email |
| Merial Alexis | | Email Address Redacted | Email |
| Meriam Chaheen L.Ac. | | Email Address Redacted | Email |
| Meriam Lazarnejad | | Email Address Redacted | Email |
| Meribelle Nichols | | Email Address Redacted | Email |
| Meribelle Nichols | | Email Address Redacted | Email |
| Meribelle Nichols | | Email Address Redacted | Email |
| Merica Ball | | Email Address Redacted | Email |
| Merica Real Estate Holdings LLC | | Email Address Redacted | Email |
| Merica Shillinglaw | | Email Address Redacted | Email |
| Merical Computing, Inc | | Email Address Redacted | Email |
| Merico, Inc. | | Email Address Redacted | Email |
| Merideth Parrish | | Email Address Redacted | Email |
| Merideth Spriggs | | Email Address Redacted | Email |
| Meridian Capital Real Estate | | Email Address Redacted | Email |
| Meridian Construction | | Email Address Redacted | Email |
| Meridian Construction Group | | Email Address Redacted | Email |
| Meridian Development Inc | | Email Address Redacted | Email |
| Meridian Drywall Northwest Inc | | Email Address Redacted | Email |
| Meridian Family Salon LLC | | Email Address Redacted | Email |
| Meridian Health Center, LLC | | Email Address Redacted | Email |
| Meridian Homecare LLC | | Email Address Redacted | Email |
| Meridian Insurance & Financial Group LLC | | Email Address Redacted | Email |
| Meridian International Sourcing Group | | Email Address Redacted | Email |
| Meridian Law, LLC | | Email Address Redacted | Email |
| Meridian Living Center, Inc. | | Email Address Redacted | Email |
| Meridian Manor 3 LLC | | Email Address Redacted | Email |
| Meridian Manor LLC | | Email Address Redacted | Email |
| Meridian Market At Logan LLC | | Email Address Redacted | Email |
| Meridian Mechanical Inc | | Email Address Redacted | Email |
| Meridian North Services | | Email Address Redacted | Email |
| Meridian Payroll Group, Inc. | | Email Address Redacted | Email |
| Meridian Power Group, Inc. | | Email Address Redacted | Email |
| Meridian Primary Care Pllc | | Email Address Redacted | Email |
| Meridian Solutions | | Email Address Redacted | Email |
| Meridian Solutions, LLC | | Email Address Redacted | Email |
| Meridian Technologies Inc | | Email Address Redacted | Email |
| Meridien Group, LLC | | Email Address Redacted | Email |
| Meridith Bell | | Email Address Redacted | Email |
| Meridith Childers | | Email Address Redacted | Email |
| Meridith Ellen Gould | | Email Address Redacted | Email |
| Meridith Hankenson Alexander | | Email Address Redacted | Email |
| Meridith Isaacson | | Email Address Redacted | Email |
| Meridith Womick | | Email Address Redacted | Email |
| Meridyth Resources LLC | | Email Address Redacted | Email |
| Merie Ann Parker | | Email Address Redacted | Email |
| Meriem Ennasser | | Email Address Redacted | Email |
| Merihsenay Meharena Trucking | | Email Address Redacted | Email |
| Merijo Gonzalez | | Email Address Redacted | Email |
| Merika Wright | | Email Address Redacted | Email |
| Merilee Awaya | | Email Address Redacted | Email |
| Merilee Page | | Email Address Redacted | Email |
| Merilent LLC | | Email Address Redacted | Email |
| Merilla I Gonzales | | Email Address Redacted | Email |
| Merillat Pools, Inc. | | Email Address Redacted | Email |
| Merillon Films, Inc. | | Email Address Redacted | Email |
| Merilyn Smith | | Email Address Redacted | Email |
| Merilynn Like | | Email Address Redacted | Email |
| Merinda'S Deli & Grill Corp | | Email Address Redacted | Email |
| Meringue Salon & Spa | | Email Address Redacted | Email |
| Merino'S General Services.Inc | | Email Address Redacted | Email |
| Merion Station LLC | | Email Address Redacted | Email |
| Meriqua White | | Email Address Redacted | Email |
| Meris Hussein | | Email Address Redacted | Email |
| Merissa Hanley | | Email Address Redacted | Email |
| Merissa Marcuccella | | Email Address Redacted | Email |
| Meristematic Inc. | | Email Address Redacted | Email |
| Merit Express LLC. | | Email Address Redacted | Email |
| Merit Family Services | | Email Address Redacted | Email |
| Merit Home Health Services In | | Email Address Redacted | Email |
| Merit Pardo | | Email Address Redacted | Email |
| Merita Hodzic | | Email Address Redacted | Email |
| Merithew Law | | Email Address Redacted | Email |
| Merium Leverett | | Email Address Redacted | Email |
| Merja Waters | | Email Address Redacted | Email |
| Merkato Ethiopian Food Store LLC | | Email Address Redacted | Email |
| Merkato Produce, LLC | | Email Address Redacted | Email |
| Merkato, Inc | | Email Address Redacted | Email |
| Merkaz Seforim Inc | | Email Address Redacted | Email |
| Merkis Ruiz | | Email Address Redacted | Email |
| Merkley, Newman & Mclaws, Inc. | | Email Address Redacted | Email |
| Merks Ticket Agency | | Email Address Redacted | Email |
| Merlanda Inc., | | Email Address Redacted | Email |
| Merlau Brothers | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Merle Adelstein | | Email Address Redacted | Email |
| Merle Anderson | | Email Address Redacted | Email |
| Merle Barbic | | Email Address Redacted | Email |
| Merle Bastida Vargas | | Email Address Redacted | Email |
| Merle C. Cruz-Encarnacion, M.D. | | Email Address Redacted | Email |
| Merle Cordova | | Email Address Redacted | Email |
| Merle Dienzo | | Email Address Redacted | Email |
| Merle Edelstein, M. D. | | Email Address Redacted | Email |
| Merle Fawcett | | Email Address Redacted | Email |
| Merle Hoffman | | Email Address Redacted | Email |
| Merle Kamen, Pt | | Email Address Redacted | Email |
| Merle Maple, LLC | | Email Address Redacted | Email |
| Merle Miller | | Email Address Redacted | Email |
| Merle Murray | | Email Address Redacted | Email |
| Merle Norman Cosmetics | | Email Address Redacted | Email |
| Merle Raymond | | Email Address Redacted | Email |
| Merle Taum | | Email Address Redacted | Email |
| Merle Tucker | | Email Address Redacted | Email |
| Merle W Richman Esq | | Email Address Redacted | Email |
| Merle Y Jimenez | | Email Address Redacted | Email |
| Merlecia Shell | | Email Address Redacted | Email |
| Merlene Gootjes | | Email Address Redacted | Email |
| Merlene Yelding | | Email Address Redacted | Email |
| Merleyda Diaz | | Email Address Redacted | Email |
| Merlin Brown | | Email Address Redacted | Email |
| Merlin Holmes | | Email Address Redacted | Email |
| Merlin Joseph | | Email Address Redacted | Email |
| Merlin Weaver | | Email Address Redacted | Email |
| Merlina Portillo | | Email Address Redacted | Email |
| Merline Applys | | Email Address Redacted | Email |
| Merline Bien Aime | | Email Address Redacted | Email |
| Merline Leone | | Email Address Redacted | Email |
| Merline Simon | | Email Address Redacted | Email |
| Merlion Marketplace Inc | | Email Address Redacted | Email |
| Merlissa Frysinger | | Email Address Redacted | Email |
| Merlo Electric | | Email Address Redacted | Email |
| Merly Arellano | | Email Address Redacted | Email |
| Merly Benitez | | Email Address Redacted | Email |
| Merly Merambel | | Email Address Redacted | Email |
| Merly Vasquez | | Email Address Redacted | Email |
| Merlyn Alejandra Ramos Diaz | | Email Address Redacted | Email |
| Merlyn Diaz | | Email Address Redacted | Email |
| Merlyn Monitoring Services | | Email Address Redacted | Email |
| Merlyn Monitoring Services | | Email Address Redacted | Email |
| Merlyn Munoz | | Email Address Redacted | Email |
| Mermini Meats LLC | | Email Address Redacted | Email |
| Merna Lewis | | Email Address Redacted | Email |
| Meron Berhe | | Email Address Redacted | Email |
| Meron Langsner | | Email Address Redacted | Email |
| Meron S Ghebremariam | | Email Address Redacted | Email |
| Merovigli Food Corp | | Email Address Redacted | Email |
| Merpa Inc | | Email Address Redacted | Email |
| Merrell D. Call | | Email Address Redacted | Email |
| Merri Macdonald | | Email Address Redacted | Email |
| Merri Meiburg | | Email Address Redacted | Email |
| Merri Sparacio | | Email Address Redacted | Email |
| Merriam Food Center Corp | | Email Address Redacted | Email |
| Merrick Blvd Bbq Restaurant & Catering Inc | | Email Address Redacted | Email |
| Merrick Brown | | Email Address Redacted | Email |
| Merrick Kelly | | Email Address Redacted | Email |
| Merrick Lackner | | Email Address Redacted | Email |
| Merrick Park Realty, Corp. | | Email Address Redacted | Email |
| Merrideth Mcmillian | | Email Address Redacted | Email |
| Merrie D. Lipton, M. A., L.M.F.T. | | Email Address Redacted | Email |
| Merrie Sofet | | Email Address Redacted | Email |
| Merrie Williams | | Email Address Redacted | Email |
| Merriel Hollins | | Email Address Redacted | Email |
| Merrigan Electric, LLC | | Email Address Redacted | Email |
| Merrill & Ring Forest Products Lp | | Email Address Redacted | Email |
| Merrill Brown Construction, Inc. | | Email Address Redacted | Email |
| Merrill Burbass Chiro One LLC | | Email Address Redacted | Email |
| Merrill Burrows | | Email Address Redacted | Email |
| Merrill Contracting, LLC | | Email Address Redacted | Email |
| Merrill Gwinnett | | Email Address Redacted | Email |
| Merrill Miller | | Email Address Redacted | Email |
| Merrill Miller | | Email Address Redacted | Email |
| Merrill Mohan | | Email Address Redacted | Email |
| Merrill Partners LLC | | Email Address Redacted | Email |
| Merrillarch Inc. | | Email Address Redacted | Email |
| Merrillee Bradshaw | | Email Address Redacted | Email |
| Merrill, Inc | | Email Address Redacted | Email |
| Merrillwoods LLC | | Email Address Redacted | Email |
| Merrilyn Norlin | | Email Address Redacted | Email |
| Merrimac K & B | | Email Address Redacted | Email |
| Merrimack Valley, LLC | | Email Address Redacted | Email |
| Merriment Marauder Inc. | | Email Address Redacted | Email |
| Merrio Brown | | Email Address Redacted | Email |
| Merristitches | | Email Address Redacted | Email |
| Merrit Lauderback | | Email Address Redacted | Email |
| Merritt Ambrose | | Email Address Redacted | Email |
| Merritt Arndt | | Email Address Redacted | Email |
| Merritt Ashburne Jr | | Email Address Redacted | Email |
| Merritt Bookkeeping Services | | Email Address Redacted | Email |
| Merritt Ehlert | | Email Address Redacted | Email |
| Merritt Fine | | Email Address Redacted | Email |
| Merritt Kohn | | Email Address Redacted | Email |
| Merritt Marine Supply, Inc. | | Email Address Redacted | Email |
| Merritt Tax Preparation Service | | Email Address Redacted | Email |
| Merritte Acctg & P/R Services | | Email Address Redacted | Email |
| Merritts Heights Inc | | Email Address Redacted | Email |
| Merrittscape, LLC | | Email Address Redacted | Email |
| Merry Berry | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Merry Go Round | | | Email Address Redacted | Email |
| Merry Hiff | | | Email Address Redacted | Email |
| Merry Hill Dairy LLC | | | Email Address Redacted | Email |
| Merry Mite Gardens, LLC | | | Email Address Redacted | Email |
| Merry Ohler Photography | | | Email Address Redacted | Email |
| Merry Toppins | | | Email Address Redacted | Email |
| Merry Weitzman | | | Email Address Redacted | Email |
| Merryl N. Fulmer | | | Email Address Redacted | Email |
| Merrymillenium Inc | | | Email Address Redacted | Email |
| Merryn Mckenzie | | | Email Address Redacted | Email |
| Merryq Inc | | | Email Address Redacted | Email |
| Mersad Mustafic | | | Email Address Redacted | Email |
| Mersades Katz | | | Email Address Redacted | Email |
| Mersadie Hawkins | | | Email Address Redacted | Email |
| Mersed Cumurovic | | | Email Address Redacted | Email |
| Merske | | | Email Address Redacted | Email |
| Merston Doucet | | | Email Address Redacted | Email |
| Mersud Kajtazovic | | | Email Address Redacted | Email |
| Mert Berberoglu | | | Email Address Redacted | Email |
| Mert Deger | | | Email Address Redacted | Email |
| Mert Hemingway | | | Email Address Redacted | Email |
| Mert Kucukali | | | Email Address Redacted | Email |
| Mert M Samra | | | Email Address Redacted | Email |
| Mert Onal | | | Email Address Redacted | Email |
| Merten & Son'S Landscape LLC | | | Email Address Redacted | Email |
| Mertens Enterprises Inc | | | Email Address Redacted | Email |
| Mertins Homes, Inc. | | | Email Address Redacted | Email |
| Merton Eric Weed Jr | | | Email Address Redacted | Email |
| Merton Weed Jr | | | Email Address Redacted | Email |
| Mertz Care Home, Inc. | | | Email Address Redacted | Email |
| Mertz Properties LLC | | | Email Address Redacted | Email |
| Mertz, Jesse | | | Email Address Redacted | Email |
| Meru Foods Inc | | | Email Address Redacted | Email |
| Meru Merus & Co | | | Email Address Redacted | Email |
| Meruyert Cussen | | | Email Address Redacted | Email |
| Meruzhan Hovsepyan | | | Email Address Redacted | Email |
| Meruzhan Manukyan | | | Email Address Redacted | Email |
| Merva Johnson | | | Email Address Redacted | Email |
| Mervan Kizgin | | | Email Address Redacted | Email |
| Mervat Bekhit | | | Email Address Redacted | Email |
| Mervat Selwaeh | | | Email Address Redacted | Email |
| Mervat Selwaeh | | | Email Address Redacted | Email |
| Merve Bacak | | | Email Address Redacted | Email |
| Mervin Detweiler | | | Email Address Redacted | Email |
| Mervin Glick | | | Email Address Redacted | Email |
| Mervin Ortiz | | | Email Address Redacted | Email |
| Mervintine Scott | | | Email Address Redacted | Email |
| Mervyn Peris | | | Email Address Redacted | Email |
| Merwan Beydoun | | | Email Address Redacted | Email |
| Merwin Vineyards, Inc. | | | Email Address Redacted | Email |
| Mery Cardenas | | | Email Address Redacted | Email |
| Mery Cardenas | | | Email Address Redacted | Email |
| Mery E Rodriguez Gomez | | | Email Address Redacted | Email |
| Meryci D Diaz | | | Email Address Redacted | Email |
| Meryem Tezdogan | | | Email Address Redacted | Email |
| Meryem Uzgoren | | | Email Address Redacted | Email |
| Meryl Arzt | | | Email Address Redacted | Email |
| Meryl Costa Farm LLC | | | Email Address Redacted | Email |
| Meryl Feinstein | | | Email Address Redacted | Email |
| Meryl Foz | | | Email Address Redacted | Email |
| Meryl Pye | | | Email Address Redacted | Email |
| Meryl Rose | | | Email Address Redacted | Email |
| Meryl Rowin | | | Email Address Redacted | Email |
| Meryl Shattuck | | | Email Address Redacted | Email |
| Meryl Zegarek Public Relations, Inc. | | | Email Address Redacted | Email |
| Merys Navarro | | | Email Address Redacted | Email |
| Merz Construction, Inc. | | | Email Address Redacted | Email |
| Merzelia Bertilus | | | Email Address Redacted | Email |
| Merzi, | Address Redacted | | | First Class Mail |
| Mesa Baptist Church | | | Email Address Redacted | Email |
| Mesa Best Agency LLC | | | Email Address Redacted | Email |
| Mesa Deli & Catering | | | Email Address Redacted | Email |
| Mesa Enterprises, Inc. | | | Email Address Redacted | Email |
| Mesa Gateway/Greitzer Brokers, Inc. | | | Email Address Redacted | Email |
| Mesa Grande Builders LLC | | | Email Address Redacted | Email |
| Mesa Liquor & Wine Co | | | Email Address Redacted | Email |
| Mesa Oasis Inn & Motel | | | Email Address Redacted | Email |
| Mesa Pain Center | | | Email Address Redacted | Email |
| Mesa Produce | | | Email Address Redacted | Email |
| Mesa Roofing Corporation | | | Email Address Redacted | Email |
| Mesa Star Inc | | | Email Address Redacted | Email |
| Mesac Philogene | | | Email Address Redacted | Email |
| Mesada Ysm Corp | | | Email Address Redacted | Email |
| Mesaimes | | | Email Address Redacted | Email |
| Mesalien Investment Properties, LLC | | | Email Address Redacted | Email |
| Mesay Shirko | | | Email Address Redacted | Email |
| Mesbah Uddin | | | Email Address Redacted | Email |
| Mesbaur R Talukder | | | Email Address Redacted | Email |
| Meschke Development Inc | | | Email Address Redacted | Email |
| Meseekus Hamishna Inc | | | Email Address Redacted | Email |
| Mesel Teklebrhan | | | Email Address Redacted | Email |
| Meseret Beyene | | | Email Address Redacted | Email |
| Meseret Nigusse | | | Email Address Redacted | Email |
| Mesfin Amare | | | Email Address Redacted | Email |
| Mesfin Assefa | | | Email Address Redacted | Email |
| Mesfin Assefa | | | Email Address Redacted | Email |
| Mesfin Demisie | | | Email Address Redacted | Email |
| Mesfin Gebreyes | | | Email Address Redacted | Email |
| Mesfin Getaneh | | | Email Address Redacted | Email |
| Mesfin Gezaheg | | | Email Address Redacted | Email |
| Mesfin Kassaye /Alexandria Union Cab/ | | | Email Address Redacted | Email |
| Mesfin LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Mesfin Mekonen | | | Email Address Redacted | Email |
| Mesfinyenesew Wrecker Service | | | Email Address Redacted | Email |
| Mesfun Samson | | | Email Address Redacted | Email |
| Mesgana | | | Email Address Redacted | Email |
| Mesh Packaging Inc. | | | Email Address Redacted | Email |
| Mesh Ventures Group, Inc. | | | Email Address Redacted | Email |
| Mesha Shuler | | | Email Address Redacted | Email |
| Meshalene Love Taylor | | | Email Address Redacted | Email |
| Meshi Ya Inc | | | Email Address Redacted | Email |
| Meshia Curington | | | Email Address Redacted | Email |
| Meshilem Kraus | | | Email Address Redacted | Email |
| Meshilum Lorincz LLC | | | Email Address Redacted | Email |
| Meshka Moradi | | | Email Address Redacted | Email |
| Meshon Harvey | | | Email Address Redacted | Email |
| Meshondria Spears | | | Email Address Redacted | Email |
| Mesh'S Seville | | | Email Address Redacted | Email |
| Meshuan Major | | | Email Address Redacted | Email |
| Meshulam Rosenblat | | | Email Address Redacted | Email |
| Meshulam Rosenblat | | | Email Address Redacted | Email |
| Mesi Transport LLC | | | Email Address Redacted | Email |
| Mesika Diamonds Inc | | | Email Address Redacted | Email |
| Mesilla Industrial Machining, LLC | | | Email Address Redacted | Email |
| Mesisca Physical Therapy Inc | | | Email Address Redacted | Email |
| Mesivta Ahavas Hatorah D'Lakewood | | | Email Address Redacted | Email |
| Mesivta Gaon Yaakov | | | Email Address Redacted | Email |
| Mesivta Of Yeshiva D'Monsey | | | Email Address Redacted | Email |
| Mesivta Ohr Chaim Meir Inc. | | | Email Address Redacted | Email |
| Mesleh Total Merchant Services | | | Email Address Redacted | Email |
| Mesman Investments Inc | | | Email Address Redacted | Email |
| Mesmeric Films LLC | | | Email Address Redacted | Email |
| Mesmerized By Jay Events | | | Email Address Redacted | Email |
| Meso Cultivation LLC | | | Email Address Redacted | Email |
| Meso LLC | | | Email Address Redacted | Email |
| Mesob Restaurant | | | Email Address Redacted | Email |
| Mesorah Woods Estates Condominium | | | Email Address Redacted | Email |
| Mesotherapy Associates | | | Email Address Redacted | Email |
| Mesquite Business Center | | | Email Address Redacted | Email |
| Mesquite Ny Inc. | | | Email Address Redacted | Email |
| Mesquite Tree Consulting, LLC | | | Email Address Redacted | Email |
| Mesrop Mike Shirvanian | | | Email Address Redacted | Email |
| Mesrop Sargsyan | | | Email Address Redacted | Email |
| Messeh Consulting Inc. | | | Email Address Redacted | Email |
| Messenger For You Corp. | | | Email Address Redacted | Email |
| Messi | | | Email Address Redacted | Email |
| Messiah Herron | | | Email Address Redacted | Email |
| Messiah Sweet | | | Email Address Redacted | Email |
| Messiah Trucking LLC | | | Email Address Redacted | Email |
| Messianic Publishers & Resources | | | Email Address Redacted | Email |
| Messina Photography | | | Email Address Redacted | Email |
| Messina Thompson | | | Email Address Redacted | Email |
| Messner Contracting Group, LLC | | | Email Address Redacted | Email |
| Messner Hvac LLC | | | Email Address Redacted | Email |
| Messy Labels Inc | | | Email Address Redacted | Email |
| Messy Marvin'S Houskeeping | | | Email Address Redacted | Email |
| Mestizo Consulting LLC | | | Email Address Redacted | Email |
| Mestizo LLC | | | Email Address Redacted | Email |
| Mestre'S Lawn Service Inc. | | | Email Address Redacted | Email |
| Mestre'S Maintenance & Consulting Co | | | Email Address Redacted | Email |
| Mesui Concrete & Asphalt | | | Email Address Redacted | Email |
| Mesut Coskun | | | Email Address Redacted | Email |
| Mesva Inc | | | Email Address Redacted | Email |
| Met At Floyd, LLC | | | Email Address Redacted | Email |
| Met Consulting Inc | | | Email Address Redacted | Email |
| Met Real Estate Investment LLC | | | Email Address Redacted | Email |
| Met Resources LLC | | | Email Address Redacted | Email |
| Met Tours | | | Email Address Redacted | Email |
| Meta Fitness Studio | | | Email Address Redacted | Email |
| Meta Honorat | | | Email Address Redacted | Email |
| Meta Movers, LLC | | | Email Address Redacted | Email |
| Metadata | | | Email Address Redacted | Email |
| Metadata, Inc | | | Email Address Redacted | Email |
| Metaferia Negash | | | Email Address Redacted | Email |
| Metaforce LLC | | | Email Address Redacted | Email |
| Metaforic Art LLC | | | Email Address Redacted | Email |
| Metaform Movement | | | Email Address Redacted | Email |
| Metagreen | | | Email Address Redacted | Email |
| Metal Benders Inc | | | Email Address Redacted | Email |
| Metal Carport Depot LLC | | | Email Address Redacted | Email |
| Metal Concepts | | | Email Address Redacted | Email |
| Metal Dimensions LLC | | | Email Address Redacted | Email |
| Metal Lube Usa Corp | | | Email Address Redacted | Email |
| Metal Monk Ltd | | | Email Address Redacted | Email |
| Metal Monsters, LLC | | | Email Address Redacted | Email |
| Metal Union LLC | | | Email Address Redacted | Email |
| Metal Werks, Inc. | | | Email Address Redacted | Email |
| Metal X Direct Inc | | | Email Address Redacted | Email |
| Metalex Inc. | | | Email Address Redacted | Email |
| Metalkid Clothing Co. | | | Email Address Redacted | Email |
| Metallic Hello | | | Email Address Redacted | Email |
| Metallinus Synergy Inc | | | Email Address Redacted | Email |
| Metalmen Of Florida, Llc | | | Email Address Redacted | Email |
| Metaltrade LLC | | | Email Address Redacted | Email |
| Metalworks Place, Inc | | | Email Address Redacted | Email |
| Metamins, LLC | 1325 Howard Ave Pmb 412 | Burlingame, CA 94010 | | First Class Mail |
| Metamodix, Inc. | | | Email Address Redacted | Email |
| Metamorphocise Personal Training Inc | | | Email Address Redacted | Email |
| Metamorphosed Hair By Darlene Ren?lD | | | Email Address Redacted | Email |
| Metamorphosis Construction Corp. | | | Email Address Redacted | Email |
| Metamorphosis LLC | | | Email Address Redacted | Email |
| Metamorphosis Skin Center, LLC | | | Email Address Redacted | Email |
| Metamorphosis, LLC | | | Email Address Redacted | Email |
| Metas | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Metaspike, Inc. | | | Email Address Redacted | Email |
| Metaxia Zamantza | | | Email Address Redacted | Email |
| Metcalf & Scott Accountancy Corporation | | | Email Address Redacted | Email |
| Metcalf Automotive Inc | | | Email Address Redacted | Email |
| Metcalf Farms LLC | | | Email Address Redacted | Email |
| Metcare Inc | | | Email Address Redacted | Email |
| Metcor 360, Inc. | | | Email Address Redacted | Email |
| Metedeconk Music, Inc. | | | Email Address Redacted | Email |
| Meteoritearms, LLC | | | Email Address Redacted | Email |
| Meterius Cortez Albert | | | Email Address Redacted | Email |
| Methane Studios Inc | | | Email Address Redacted | Email |
| Metheny Enterprises Inc. | | | Email Address Redacted | Email |
| Metheny Insurance Professionals, LLC | | | Email Address Redacted | Email |
| Metheny Systems Consulting | | | Email Address Redacted | Email |
| Method Art Corporation | | | Email Address Redacted | Email |
| Method Climbing LLC | | | Email Address Redacted | Email |
| Method Cycles & Craft House, | | | Email Address Redacted | Email |
| Methodical Real Estate Management, LLC | | | Email Address Redacted | Email |
| Methodical Vigilance | | | Email Address Redacted | Email |
| Methuselah Capital Management | | | Email Address Redacted | Email |
| Meticulous Lawncare | | | Email Address Redacted | Email |
| Metify Inc. | | | Email Address Redacted | Email |
| Metin Aric | | | Email Address Redacted | Email |
| Metin Aric | | | Email Address Redacted | Email |
| Metin Camkiran | | | Email Address Redacted | Email |
| Metin Durmus | | | Email Address Redacted | Email |
| Metin Enterprises | | | Email Address Redacted | Email |
| Metin Oruc | | | Email Address Redacted | Email |
| Metin Ozkan | | | Email Address Redacted | Email |
| Metin Serbest | | | Email Address Redacted | Email |
| Metin Yuksel | | | Email Address Redacted | Email |
| Metis Brands, LLC | | | Email Address Redacted | Email |
| Metis Hands | | | Email Address Redacted | Email |
| Metivier Plumbing | | | Email Address Redacted | Email |
| Metke Remodeling & Woodworking, Inc | | | Email Address Redacted | Email |
| Metlife Inc | | | Email Address Redacted | Email |
| Metodi Gueorgiev | | | Email Address Redacted | Email |
| Metom Realty, LLC | | | Email Address Redacted | Email |
| Metoma Corporation | | | Email Address Redacted | Email |
| Metoya Davis-Slade | | | Email Address Redacted | Email |
| Metra Construction Inc, | | | Email Address Redacted | Email |
| Metras Enterprises Inc | | | Email Address Redacted | Email |
| Metreck Hudson | | | Email Address Redacted | Email |
| Metric Brewing LLC | | | Email Address Redacted | Email |
| Metric Contracting Corp | | | Email Address Redacted | Email |
| Metrix Engineering | | | Email Address Redacted | Email |
| Metrix Regional Builders, LLC | | | Email Address Redacted | Email |
| Metro Apps Consulting, LLC | | | Email Address Redacted | Email |
| Metro Asthma & Allergy Centers LLC | | | Email Address Redacted | Email |
| Metro Atlanta Exterminators | | | Email Address Redacted | Email |
| Metro Auto Broker LLC | | | Email Address Redacted | Email |
| Metro Auto Sales | | | Email Address Redacted | Email |
| Metro Bar & Grill | | | Email Address Redacted | Email |
| Metro Behavioral Health LLC | | | Email Address Redacted | Email |
| Metro Bookkeeping Service Inc | | | Email Address Redacted | Email |
| Metro Builders & Restoration LLC | | | Email Address Redacted | Email |
| Metro Building Maintenance Company LLC | | | Email Address Redacted | Email |
| Metro By T Mobile Red Banc Inc | | | Email Address Redacted | Email |
| Metro Car Connection | | | Email Address Redacted | Email |
| Metro Care Pharmacy | | | Email Address Redacted | Email |
| Metro Cargo Delivery | | | Email Address Redacted | Email |
| Metro Cheer & Dance | | | Email Address Redacted | Email |
| Metro Citi Graphics | | | Email Address Redacted | Email |
| Metro City Kids | | | Email Address Redacted | Email |
| Metro Com 1 Inc | | | Email Address Redacted | Email |
| Metro Com 11 Inc | | | Email Address Redacted | Email |
| Metro Com 2 Inc | | | Email Address Redacted | Email |
| Metro Com 7 Inc | | | Email Address Redacted | Email |
| Metro Communications LLC | | | Email Address Redacted | Email |
| Metro Communications Of Third Avenue 20 Inc | | | Email Address Redacted | Email |
| Metro Community Real Estate LLC | | | Email Address Redacted | Email |
| Metro Computer Atlanta, LLC | | | Email Address Redacted | Email |
| Metro Contracting Ny Inc | | | Email Address Redacted | Email |
| Metro Contractors Enterprises, LLC | | | Email Address Redacted | Email |
| Metro Contractors LLC | | | Email Address Redacted | Email |
| Metro Customs & Repairs LLC | | | Email Address Redacted | Email |
| Metro Designs | | | Email Address Redacted | Email |
| Metro Driving School, LLC | | | Email Address Redacted | Email |
| Metro Elite Realty Group LLC | | | Email Address Redacted | Email |
| Metro Family Fun Center LLC | | | Email Address Redacted | Email |
| Metro Flooring & Interior Desing LLC | | | Email Address Redacted | Email |
| Metro Floors Tampa Bay Inc | | | Email Address Redacted | Email |
| Metro Frame Works | | | Email Address Redacted | Email |
| Metro Hawk Limo | | | Email Address Redacted | Email |
| Metro Home Pros | | | Email Address Redacted | Email |
| Metro Hood Cleaning LLC | | | Email Address Redacted | Email |
| Metro Inter Connect | | | Email Address Redacted | Email |
| Metro Lab Inc | | | Email Address Redacted | Email |
| Metro Lane Auto Service Inc. | | | Email Address Redacted | Email |
| Metro Lawns Inc | | | Email Address Redacted | Email |
| Metro Limousine Inc | | | Email Address Redacted | Email |
| Metro Mechanical Systems LLC | | | Email Address Redacted | Email |
| Metro Med | | | Email Address Redacted | Email |
| Metro Molds Mfg Corp | | | Email Address Redacted | Email |
| Metro New Orleans Mobile Notary | | | Email Address Redacted | Email |
| Metro Of Livernois | | | Email Address Redacted | Email |
| Metro Organic Food Inc | | | Email Address Redacted | Email |
| Metro Package LLC | | | Email Address Redacted | Email |
| Metro Parking Corp | | | Email Address Redacted | Email |
| Metro Pawn, LLC | | | Email Address Redacted | Email |
| Metro Pcs Of Staten Island Corp | | | Email Address Redacted | Email |
| Metro Pins, LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Metro Placements Inc | | | Email Address Redacted | Email |
| Metro Planning & Development Co., Inc. | | | Email Address Redacted | Email |
| Metro Portraits Of Charlotte | | | Email Address Redacted | Email |
| Metro Private Police LLC | | | Email Address Redacted | Email |
| Metro Pro, LLC | | | Email Address Redacted | Email |
| Metro Property Inspections | | | Email Address Redacted | Email |
| Metro Protection LLC | | | Email Address Redacted | Email |
| Metro Pups Doggie Daycare | | | Email Address Redacted | Email |
| Metro R3, Inc | | | Email Address Redacted | Email |
| Metro Railings | | | Email Address Redacted | Email |
| Metro Realty & Mortgage | | | Email Address Redacted | Email |
| Metro Realty Pros | | | Email Address Redacted | Email |
| Metro Realty Services | | | Email Address Redacted | Email |
| Metro Restoration | | | Email Address Redacted | Email |
| Metro Roofing & Remodeling LLC | | | Email Address Redacted | Email |
| Metro Security Solutions Inc | | | Email Address Redacted | Email |
| Metro South Logistics LLC | | | Email Address Redacted | Email |
| Metro Staffing & Labor Group LLC | | | Email Address Redacted | Email |
| Metro Studio | | | Email Address Redacted | Email |
| Metro Subway Inc. | | | Email Address Redacted | Email |
| Metro Supermarket Inc | | | Email Address Redacted | Email |
| Metro Tech Consulting Services Engineering & Architecture, Pc | | | Email Address Redacted | Email |
| Metro Tech Reps LLC | | | Email Address Redacted | Email |
| Metro Tour Servicve, Inc. | | | Email Address Redacted | Email |
| Metro Tours Inc | | | Email Address Redacted | Email |
| Metro Trading Inc. | | | Email Address Redacted | Email |
| Metro Trophy Company Inc. | | | Email Address Redacted | Email |
| Metro Turf Industries | | | Email Address Redacted | Email |
| Metro Umpires Kc | | | Email Address Redacted | Email |
| Metro Valley Properties | | | Email Address Redacted | Email |
| Metro Variety Shop | | | Email Address Redacted | Email |
| Metro Wine Distribution Co., Inc. | | | Email Address Redacted | Email |
| Metro Wireless | | | Email Address Redacted | Email |
| Metroarepas Nyc Inc | | | Email Address Redacted | Email |
| Metrocenter Chiropractic, Pa | | | Email Address Redacted | Email |
| Metroknight Trucking LLC | | | Email Address Redacted | Email |
| Metrolina Title Research Company | | | Email Address Redacted | Email |
| Metrologix | | | Email Address Redacted | Email |
| Metrology Services | | | Email Address Redacted | Email |
| Metromd | | | Email Address Redacted | Email |
| Metromike LLC | | | Email Address Redacted | Email |
| Metron Gear, Inc. | | | Email Address Redacted | Email |
| Metronet Logistics | | | Email Address Redacted | Email |
| Metronomic Inc, | | | Email Address Redacted | Email |
| Metroplex Best Inc | | | Email Address Redacted | Email |
| Metroplex Counseling | | | Email Address Redacted | Email |
| Metroplex Design, LLC | | | Email Address Redacted | Email |
| Metroplex H2O Solutions | | | Email Address Redacted | Email |
| Metroplex Vapor LLC | | | Email Address Redacted | Email |
| Metropole Construction, Inc. Dba Castle Harbour Homes | | | Email Address Redacted | Email |
| Metropolis Drugs Ii | | | Email Address Redacted | Email |
| Metropolis General Services | | | Email Address Redacted | Email |
| Metropolis Restoration Inc. | | | Email Address Redacted | Email |
| Metropolis Transportation Solutions Inc, | | | Email Address Redacted | Email |
| Metropolitan Banquet Hall | | | Email Address Redacted | Email |
| Metropolitan Behavioral Associates | | | Email Address Redacted | Email |
| Metropolitan Construction LLC | | | Email Address Redacted | Email |
| Metropolitan Dance Center | | | Email Address Redacted | Email |
| Metropolitan Dental Institute, Pa | | | Email Address Redacted | Email |
| Metropolitan Design Group, Inc | | | Email Address Redacted | Email |
| Metropolitan Eurofood Inc. | | | Email Address Redacted | Email |
| Metropolitan Facility Service | | | Email Address Redacted | Email |
| Metropolitan Financial | | | Email Address Redacted | Email |
| Metropolitan Medical LLC | | | Email Address Redacted | Email |
| Metropolitan Medical Systems Corp | | | Email Address Redacted | Email |
| Metropolitan Mortgage Corp | | | Email Address Redacted | Email |
| Metropolitan Plastering & Painting Co | | | Email Address Redacted | Email |
| Metropolitan Plastic Surgery, Pc | | | Email Address Redacted | Email |
| Metropolitan Real Estate Services & Associates, Inc. | | | Email Address Redacted | Email |
| Metropolitan Redevelopment Group LLC | | | Email Address Redacted | Email |
| Metropolitan Restaruant Group Inc | | | Email Address Redacted | Email |
| Metropolitan Solutions LLC | | | Email Address Redacted | Email |
| Metropolitan Spa Company | | | Email Address Redacted | Email |
| Metropolitan Svc, Inc. | | | Email Address Redacted | Email |
| Metropolitan Transport LLC | | | Email Address Redacted | Email |
| Metropolitan Window Washing LLC | | | Email Address Redacted | Email |
| Metrovision LLC | | | Email Address Redacted | Email |
| Metrowest Motor Works | | | Email Address Redacted | Email |
| Metrowest Pediatrics | | | Email Address Redacted | Email |
| Metrowest Realty Source | | | Email Address Redacted | Email |
| Metry Painting | | | Email Address Redacted | Email |
| Metsger Company Inc | | | Email Address Redacted | Email |
| Metsuyan Catering Inc. | | | Email Address Redacted | Email |
| Metta Chiropractic Care | | | Email Address Redacted | Email |
| Metta Creations | | | Email Address Redacted | Email |
| Metta Graphics | | | Email Address Redacted | Email |
| Metta Traditional Thai Massage, LLC | | | Email Address Redacted | Email |
| Mette Karlsen | | | Email Address Redacted | Email |
| Mettek | | | Email Address Redacted | Email |
| Mettle Machine Inc. | | | Email Address Redacted | Email |
| Metus, Inc. | | | Email Address Redacted | Email |
| Metv Electronics | | | Email Address Redacted | Email |
| Metzger Enterprises LLC | | | Email Address Redacted | Email |
| Metzger Property Services LLC | | | Email Address Redacted | Email |
| Metzinger Construction Inc | | | Email Address Redacted | Email |
| Metzion Marketing Inc | | | Email Address Redacted | Email |
| Meus Trucking LLC | | | Email Address Redacted | Email |
| Meverden Excavating LLC | | | Email Address Redacted | Email |
| Mevlud Badurashvili | | | Email Address Redacted | Email |
| Mevludin Hamzic | | | Email Address Redacted | Email |
| Mevludin Turnadzic | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Mex Transport LLC | | Email Address Redacted | Email |
| Mexcandy | | Email Address Redacted | Email |
| Mex-Co Enterprises | | Email Address Redacted | Email |
| Mexeagle Investments Corporation | | Email Address Redacted | Email |
| Mexi Equa Share Inc | | Email Address Redacted | Email |
| Mexicali Grill Inc | | Email Address Redacted | Email |
| Mexicali Meat Market | | Email Address Redacted | Email |
| Mexicali Sushi Bar | | Email Address Redacted | Email |
| Mexicali Tire Corporation | | Email Address Redacted | Email |
| Mexican Baja Grill, Inc | | Email Address Redacted | Email |
| Mexicana Tires Auto Service | | Email Address Redacted | Email |
| Mexicano Auto Repair Inc | | Email Address Redacted | Email |
| Mexico Bravo LLC | | Email Address Redacted | Email |
| Mexico Lindo Inc | | Email Address Redacted | Email |
| Mexicorp, LLC | | Email Address Redacted | Email |
| Mexx Auto Sales LLC | | Email Address Redacted | Email |
| Mey Fernandez | | Email Address Redacted | Email |
| Mey Ling Lau | | Email Address Redacted | Email |
| Mey Vang Saephan | | Email Address Redacted | Email |
| Meyah Collins | | Email Address Redacted | Email |
| Meyaka Brand Boutique | | Email Address Redacted | Email |
| Meyaka Lott Shumake | | Email Address Redacted | Email |
| Meybel Villanueva | | Email Address Redacted | Email |
| Meyer Balsam | | Email Address Redacted | Email |
| Meyer Behrend | | Email Address Redacted | Email |
| Meyer Builders | | Email Address Redacted | Email |
| Meyer Consulting, Pllc | | Email Address Redacted | Email |
| Meyer Dentistry Inc | | Email Address Redacted | Email |
| Meyer Design | | Email Address Redacted | Email |
| Meyer Entertainment Group | | Email Address Redacted | Email |
| Meyer Mechache | | Email Address Redacted | Email |
| Meyer Media LLC | | Email Address Redacted | Email |
| Meyer Saffati | | Email Address Redacted | Email |
| Meyer Wolstein | | Email Address Redacted | Email |
| Meyer Woodworks & Construction, Inc | | Email Address Redacted | Email |
| Meyerdairyfarms, Llc | | Email Address Redacted | Email |
| Meyers & Son LLC | | Email Address Redacted | Email |
| Meyers Production Co | | Email Address Redacted | Email |
| Meyers Trucking LLC | | Email Address Redacted | Email |
| Meyleeng Rodriguez Caro | | Email Address Redacted | Email |
| Meylin Rodriguez | | Email Address Redacted | Email |
| Meyling A. Espinoza | | Email Address Redacted | Email |
| Meysam Esfahani | | Email Address Redacted | Email |
| Meyshar Levi | | Email Address Redacted | Email |
| Meyver Rivera | | Email Address Redacted | Email |
| Meyvis Valdes | | Email Address Redacted | Email |
| Meza Farm Labor Service | | Email Address Redacted | Email |
| Mezar Inc | | Email Address Redacted | Email |
| Meza'S Auto & Diesel Repair Inc | | Email Address Redacted | Email |
| Meze Restaurant | | Email Address Redacted | Email |
| Mezee 2911 Planners | | Email Address Redacted | Email |
| Mezee Domah | | Email Address Redacted | Email |
| Mezeh Annapolis LLC | | Email Address Redacted | Email |
| Mezeh Downtown Crown LLC | | Email Address Redacted | Email |
| Mezeh Nh LLC | | Email Address Redacted | Email |
| Mezeh Short Pump LLC | | Email Address Redacted | Email |
| Mezeh-Nc State LLC | | Email Address Redacted | Email |
| Mezeh-Peninsula LLC | | Email Address Redacted | Email |
| Mezeh-Reynolds Crossing LLC | | Email Address Redacted | Email |
| Mezeh-Spring Forest LLC | | Email Address Redacted | Email |
| Mezeh-Springfield LLC | | Email Address Redacted | Email |
| Mezeh-Waugh Chapel LLC | | Email Address Redacted | Email |
| Mezo Fashion Inc | | Email Address Redacted | Email |
| Meztli & Company, Inc. | | Email Address Redacted | Email |
| Meztli Hinojosa | | Email Address Redacted | Email |
| Mezza Pazza LLC | | Email Address Redacted | Email |
| Mezze Cafe & Bar | | Email Address Redacted | Email |
| Mezze Foods LLC | | Email Address Redacted | Email |
| Mf Cooksey | | Email Address Redacted | Email |
| Mf Creative Group, Inc (Dba: Mvp Music) | | Email Address Redacted | Email |
| Mf Exterior | | Email Address Redacted | Email |
| Mf Trucking LLC | | Email Address Redacted | Email |
| Mfa Masonry Corp | | Email Address Redacted | Email |
| Mfc Construction, LLC | | Email Address Redacted | Email |
| Mfd-Ny LLC | | Email Address Redacted | Email |
| Mfe, Inc | | Email Address Redacted | Email |
| Mfg Housewares, LLC | | Email Address Redacted | Email |
| Mfm Building & Mechanical Co | | Email Address Redacted | Email |
| Mfm Capital Management, Inc | | Email Address Redacted | Email |
| Mfm Enterprises Of Nw Fl LLC | | Email Address Redacted | Email |
| Mfm Vending LLC | | Email Address Redacted | Email |
| Mfn International Consulting Services Inc | | Email Address Redacted | Email |
| Mfonkem Asam Eyong | | Email Address Redacted | Email |
| Mfp Franchise Systems, Inc. | | Email Address Redacted | Email |
| Mfr Engineering Inc | | Email Address Redacted | Email |
| Mfr Fitness Enterprises Inc | | Email Address Redacted | Email |
| Mfrancisco Corp | | Email Address Redacted | Email |
| Mfstc LLC | | Email Address Redacted | Email |
| Mft Painting Corp | | Email Address Redacted | Email |
| Mfy Trading Inc. | | Email Address Redacted | Email |
| Mfyc Financial LLC | | Email Address Redacted | Email |
| Mg Accounting Management Service | | Email Address Redacted | Email |
| Mg Brick Pavers LLC | | Email Address Redacted | Email |
| Mg Coffee & Beyond LLC | | Email Address Redacted | Email |
| Mg Collection LLC | | Email Address Redacted | Email |
| Mg Color Bayside Inc. | | Email Address Redacted | Email |
| Mg Consulting | | Email Address Redacted | Email |
| Mg Elite LLC | | Email Address Redacted | Email |
| Mg Gonzalez | | Email Address Redacted | Email |
| Mg Hair Artistic Inc. | | Email Address Redacted | Email |
| Mg Handyman | | Email Address Redacted | Email |
| Mg Hvac LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Mg Insurance & Services | | Email Address Redacted | Email |
| Mg Int'L Supply, Inc. | | Email Address Redacted | Email |
| Mg Landscaping | | Email Address Redacted | Email |
| Mg Latino Express | | Email Address Redacted | Email |
| Mg Luna Inc | | Email Address Redacted | Email |
| Mg Marketing Inc | | Email Address Redacted | Email |
| Mg Mechanical Corp. | | Email Address Redacted | Email |
| Mg Mechanical Services | | Email Address Redacted | Email |
| Mg Multiservicios Milwaukee Corporation | | Email Address Redacted | Email |
| Mg Nail & Beauty Inc. | | Email Address Redacted | Email |
| Mg Newyork Architect, Pplc | | Email Address Redacted | Email |
| Mg Pr | | Email Address Redacted | Email |
| Mg Rd Consulting LLC | | Email Address Redacted | Email |
| Mg Renovations & Home Improvement Corp | | Email Address Redacted | Email |
| Mg Smoke Shop Inc | | Email Address Redacted | Email |
| Mg Steel LLC | | Email Address Redacted | Email |
| Mg Transportation | | Email Address Redacted | Email |
| Mg Worldwide Aviation, Inc. | | Email Address Redacted | Email |
| Mg5 Productions Inc | | Email Address Redacted | Email |
| Mga Realty | | Email Address Redacted | Email |
| Mga Sports Agency, LLC | | Email Address Redacted | Email |
| Mgb Consulting Co., Inc. | | Email Address Redacted | Email |
| Mgb Farm Services | | Email Address Redacted | Email |
| Mgb Logistics LLC | | Email Address Redacted | Email |
| Mgb Mart | | Email Address Redacted | Email |
| Mgbeke Law Offices Inc | | Email Address Redacted | Email |
| Mgc Cleaning Services | | Email Address Redacted | Email |
| Mgc Enterprise Ii LLC | | Email Address Redacted | Email |
| Mgc Enterprise Of North Carolina, LLC | | Email Address Redacted | Email |
| Mgc Sales | | Email Address Redacted | Email |
| Mgc Trucking, LLC | | Email Address Redacted | Email |
| Mgd Cargo, LLC | | Email Address Redacted | Email |
| Mgdws, LLC | | Email Address Redacted | Email |
| Mgi Tech Inc | | Email Address Redacted | Email |
| Mgk Enterprises, LLC | | Email Address Redacted | Email |
| Mgk Investments, Inc. | | Email Address Redacted | Email |
| Mgk Pools Inc | | Email Address Redacted | Email |
| Mgl LLC | | Email Address Redacted | Email |
| Mgl LLC | | Email Address Redacted | Email |
| Mgl Transport LLC, | | Email Address Redacted | Email |
| Mgl Warehouse | | Email Address Redacted | Email |
| Mglimo | | Email Address Redacted | Email |
| Mgm Accounting | | Email Address Redacted | Email |
| Mgm Coins | | Email Address Redacted | Email |
| Mgm Empire LLC | | Email Address Redacted | Email |
| Mgm Marc Inc | | Email Address Redacted | Email |
| Mgm Opticians Inc | | Email Address Redacted | Email |
| Mgm Properties | | Email Address Redacted | Email |
| Mgm Protection Services Inc | | Email Address Redacted | Email |
| Mgm Sales | | Email Address Redacted | Email |
| Mgm Transportation | | Email Address Redacted | Email |
| Mgm Trucking & Transportation Inc | | Email Address Redacted | Email |
| Mgm Trucking Inc | | Email Address Redacted | Email |
| Mgm Usa Home Inc | | Email Address Redacted | Email |
| Mgm2Rescue | | Email Address Redacted | Email |
| Mgm'S Cabinet Installation | | Email Address Redacted | Email |
| Mgo Remodeling Inc | | Email Address Redacted | Email |
| Mgp Construction Inc | | Email Address Redacted | Email |
| Mgp Consulting LLC | | Email Address Redacted | Email |
| Mgp, LLC | | Email Address Redacted | Email |
| Mgq Equity LLC | | Email Address Redacted | Email |
| Mgr Enterprises, Inc. | | Email Address Redacted | Email |
| Mgr Tech Inc | | Email Address Redacted | Email |
| Mgroup Inc | | Email Address Redacted | Email |
| Mgs Consulting | | Email Address Redacted | Email |
| Mgs Sales Inc | | Email Address Redacted | Email |
| Mgt Network Group LLC | | Email Address Redacted | Email |
| Mgw & Associates LLC | | Email Address Redacted | Email |
| Mgw Administrative Services | | Email Address Redacted | Email |
| Mgw Tax Service | | Email Address Redacted | Email |
| Mgy Electrical Systems LLC | | Email Address Redacted | Email |
| Mgz Health Source, Inc. | | Email Address Redacted | Email |
| Mh & Ml Corporation | | Email Address Redacted | Email |
| Mh Business Solutions, LLC | | Email Address Redacted | Email |
| Mh Cnsulting LLC | | Email Address Redacted | Email |
| Mh Consulting Partners, LLC | | Email Address Redacted | Email |
| Mh Electrical | | Email Address Redacted | Email |
| Mh Enterprises, LLC | | Email Address Redacted | Email |
| Mh Global Enterprises Inc | | Email Address Redacted | Email |
| Mh Heating & Cooling, LLC | | Email Address Redacted | Email |
| Mh Hvac LLC | | Email Address Redacted | Email |
| Mh Investments, Inc. | | Email Address Redacted | Email |
| Mh Maintenance LLC | | Email Address Redacted | Email |
| Mh Martin Educational Therapy | | Email Address Redacted | Email |
| Mh Mobile Inc | | Email Address Redacted | Email |
| M-H Real Estate Ventures, LLC | | Email Address Redacted | Email |
| Mh Realty Advisors LLC | | Email Address Redacted | Email |
| Mh Services LLC | | Email Address Redacted | Email |
| Mh Sushi Land Inc | | Email Address Redacted | Email |
| Mh Svcs | | Email Address Redacted | Email |
| Mh Two Corp | | Email Address Redacted | Email |
| Mh&J | | Email Address Redacted | Email |
| Mh2 C-Stores, Llc | | Email Address Redacted | Email |
| Mhat Korean Restaurant | | Email Address Redacted | Email |
| Mhayes LLC | | Email Address Redacted | Email |
| Mhbkllc | | Email Address Redacted | Email |
| Mhbrands | | Email Address Redacted | Email |
| Mhc Contractors | | Email Address Redacted | Email |
| Mhc Kj Inc | | Email Address Redacted | Email |
| Mhcr LLC | | Email Address Redacted | Email |
| Mhd Enterprise Consulting | | Email Address Redacted | Email |
| Mhd Tawfic Jabassini | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Mher Abrahamyam | | | | Email Address Redacted | Email |
| Mher Mehrabyan | | | | Email Address Redacted | Email |
| Mher Nazaretyan | | | | Email Address Redacted | Email |
| Mher Ohanyan | | | | Email Address Redacted | Email |
| Mhi-Meetings | | | | Email Address Redacted | Email |
| Mhisho Vuong | | | | Email Address Redacted | Email |
| Mhl Performance LLC | | | | Email Address Redacted | Email |
| Mhm Development Corp | | | | Email Address Redacted | Email |
| Mhm Transport Inc | | | | Email Address Redacted | Email |
| Mhmengineering.Com, | | | | Email Address Redacted | Email |
| Mhms LLC, | | | | Email Address Redacted | Email |
| Mhmuod Alkabsh | | | | Email Address Redacted | Email |
| Mholland Group, Llc | | | | Email Address Redacted | Email |
| Mhoon Cooper, Princess | | | | Email Address Redacted | Email |
| Mhoover Enterprises LLC | | | | Email Address Redacted | Email |
| Mhp Group LLC | | | | Email Address Redacted | Email |
| Mhpincock Enterprises, LLC | | | | Email Address Redacted | Email |
| Mhr Construction | | | | Email Address Redacted | Email |
| Mhr Construction LLC | | | | Email Address Redacted | Email |
| Mhtb Enterprises LLC | | | | Email Address Redacted | Email |
| Mhtechnologies, LLC | 3881 21st St | | San Francisco, CA 94114 | | First Class Mail |
| Mhtechnologies, LLC | | | | Email Address Redacted | Email |
| Mhunited.Com LLC | | | | Email Address Redacted | Email |
| Mi A Park | | | | Email Address Redacted | Email |
| Mi Adir | | | | Email Address Redacted | Email |
| Mi Amigo Express Corporation | | | | Email Address Redacted | Email |
| Mi Asesor Income Tax Co | | | | Email Address Redacted | Email |
| Mi Brothers LLC | | | | Email Address Redacted | Email |
| Mi Burrito Restaurant, Inc | | | | Email Address Redacted | Email |
| Mi Casa Bakery 2 Corp | | | | Email Address Redacted | Email |
| Mi Casa Bakery Corp | | | | Email Address Redacted | Email |
| Mi Casa LLC | | | | Email Address Redacted | Email |
| Mi Casa Medical Centers LLC | | | | Email Address Redacted | Email |
| Mi Casa Mexican Restaurant LLC | | | | Email Address Redacted | Email |
| Mi Casa Su Cafe LLC | | | | Email Address Redacted | Email |
| Mi Casa Tax Pro | | | | Email Address Redacted | Email |
| Mi Casita Daycare | | | | Email Address Redacted | Email |
| Mi Casita Inc | | | | Email Address Redacted | Email |
| Mi Casita Spanish Classes | | | | Email Address Redacted | Email |
| Mi Chong | | | | Email Address Redacted | Email |
| Mi Chuleta Inc | | | | Email Address Redacted | Email |
| Mi Clinica Medical Center | | | | Email Address Redacted | Email |
| Mi Cocinita | | | | Email Address Redacted | Email |
| Mi Cumbia, | | | | Email Address Redacted | Email |
| Mi Familia Mv LLC, | 14009 N Stemmons Freeway | | Farmers Branch, TX 75234 | | First Class Mail |
| Mi Gente Cafe Inc. | | | | Email Address Redacted | Email |
| Mi Gente Multiple Services | | | | Email Address Redacted | Email |
| Mi H Zevallos | | | | Email Address Redacted | Email |
| Mi Hacienda Inc | | | | Email Address Redacted | Email |
| Mi Hair Lounge Inc | | | | Email Address Redacted | Email |
| Mi Hee Oh | | | | Email Address Redacted | Email |
| Mi Hogar | | | | Email Address Redacted | Email |
| Mi Island Restaurant | | | | Email Address Redacted | Email |
| Mi Ja An | | | | Email Address Redacted | Email |
| Mi Ji Kim | | | | Email Address Redacted | Email |
| Mi Jin Kim | | | | Email Address Redacted | Email |
| Mi Jo Liou | | | | Email Address Redacted | Email |
| Mi Jung & Tae Hun Inc | | | | Email Address Redacted | Email |
| Mi Jung Hur | | | | Email Address Redacted | Email |
| Mi Lee | | | | Email Address Redacted | Email |
| Mi Lee | | | | Email Address Redacted | Email |
| Mi Lee | | | | Email Address Redacted | Email |
| Mi Lee | | | | Email Address Redacted | Email |
| Mi Lindo Apatzingan | | | | Email Address Redacted | Email |
| Mi Lindo Veracruz Inc | | | | Email Address Redacted | Email |
| Mi Manera | | | | Email Address Redacted | Email |
| Mi Ock Maing | | | | Email Address Redacted | Email |
| Mi Parcela Fruits & Vegetables Corp | | | | Email Address Redacted | Email |
| Mi Pueblo Check Cashing Inc | | | | Email Address Redacted | Email |
| Mi Pueblo Restaurant | | | | Email Address Redacted | Email |
| Mi Pueblo Restuarant | | | | Email Address Redacted | Email |
| Mi Pueblo Taco Shop Inc | | | | Email Address Redacted | Email |
| Mi Pueblo Taqueria Inc | | | | Email Address Redacted | Email |
| Mi Pueblo Travel LLC | | | | Email Address Redacted | Email |
| Mi Querida Colombia Usa LLC | | | | Email Address Redacted | Email |
| Mi Ranchito 1 | | | | Email Address Redacted | Email |
| Mi Rancho Iii Inc | | | | Email Address Redacted | Email |
| Mi Rancho V Inc | | | | Email Address Redacted | Email |
| Mi Roots Wear | | | | Email Address Redacted | Email |
| Mi Senior Resources LLC | | | | Email Address Redacted | Email |
| Mi Seo | | | | Email Address Redacted | Email |
| Mi Sook Lee | | | | Email Address Redacted | Email |
| Mi Suk Han | | | | Email Address Redacted | Email |
| Mi Sun Deskevich | | | | Email Address Redacted | Email |
| Mi Sun Kim | | | | Email Address Redacted | Email |
| Mi Sun Kim | | | | Email Address Redacted | Email |
| Mi T Fence LLC | | | | Email Address Redacted | Email |
| Mi Taqueria | | | | Email Address Redacted | Email |
| Mi Taqueria Tolte Restaurant Corp | | | | Email Address Redacted | Email |
| Mi Tierra Import & Export LLC | | | | Email Address Redacted | Email |
| Mi Tierra Mini Market Corp | | | | Email Address Redacted | Email |
| Mi Tierra Restaurant | | | | Email Address Redacted | Email |
| Mi Tierrita Restaurant Corp | | | | Email Address Redacted | Email |
| Mi Wha Lee | | | | Email Address Redacted | Email |
| Mi Wuk General Store | | | | Email Address Redacted | Email |
| Mi Y. Jung | | | | Email Address Redacted | Email |
| Mi Yong Yoo | | | | Email Address Redacted | Email |
| Mia A Bryant | | | | Email Address Redacted | Email |
| Mia Ashbey | | | | Email Address Redacted | Email |
| Mia Ashbey | | | | Email Address Redacted | Email |
| Mia Bella Salon | | | | Email Address Redacted | Email |
| Mia Brock | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Mia Cara Wellness | | | | Email Address Redacted | Email |
| Mia Casa Tua, LLC | | | | Email Address Redacted | Email |
| Mia Cooper | | | | Email Address Redacted | Email |
| Mia Cordero | | | | Email Address Redacted | Email |
| Mia Cunningham | | | | Email Address Redacted | Email |
| Mia Curry | | | | Email Address Redacted | Email |
| Mia Davies | | | | Email Address Redacted | Email |
| Mia Deliveries Corp | | | | Email Address Redacted | Email |
| Mia Dillard-Johnson | | | | Email Address Redacted | Email |
| Mia Fiorucci | | | | Email Address Redacted | Email |
| Mia Goff | | | | Email Address Redacted | Email |
| Mia Gomez | | | | Email Address Redacted | Email |
| Mia Hagarty | | | | Email Address Redacted | Email |
| Mia Jackon | | | | Email Address Redacted | Email |
| Mia Jang | | | | Email Address Redacted | Email |
| Mia Johnson | | | | Email Address Redacted | Email |
| Mia Johnson | | | | Email Address Redacted | Email |
| Mia Johnson | | | | Email Address Redacted | Email |
| Mia Jorgensen | | | | Email Address Redacted | Email |
| Mia Kim Insurance | | | | Email Address Redacted | Email |
| Mia King | | | | Email Address Redacted | Email |
| Mia L Oller | | | | Email Address Redacted | Email |
| Mia Lane | | | | Email Address Redacted | Email |
| Mia Latrease | | | | Email Address Redacted | Email |
| Mia Limos LLC | | | | Email Address Redacted | Email |
| Mia Mcghee | | | | Email Address Redacted | Email |
| Mia Miata | | | | Email Address Redacted | Email |
| Mia Otr Luxury Service | | | | Email Address Redacted | Email |
| Mia Poindexter | | | | Email Address Redacted | Email |
| Mia Pugh | | | | Email Address Redacted | Email |
| Mia Rebecca Kizaki | | | | Email Address Redacted | Email |
| Mia Rodriguez | | | | Email Address Redacted | Email |
| Mia Salon Management, Inc. | | | | Email Address Redacted | Email |
| Mia Senior Living LLC | | | | Email Address Redacted | Email |
| Mia Solano, Inc. | | | | Email Address Redacted | Email |
| Mia Stableford, L.Ac. | | | | Email Address Redacted | Email |
| Mia Thomas | | | | Email Address Redacted | Email |
| Mia Trucking LLC | | | | Email Address Redacted | Email |
| Mia Van Eijmeren | | | | Email Address Redacted | Email |
| Mia Vu | | | | Email Address Redacted | Email |
| Mia Washington | | | | Email Address Redacted | Email |
| Mia Williams | | | | Email Address Redacted | Email |
| Miabella Yogurt, Inc. | | | | Email Address Redacted | Email |
| Miacar Sales LLC | | | | Email Address Redacted | Email |
| Miae Chung | | | | Email Address Redacted | Email |
| Miae Jo | | | | Email Address Redacted | Email |
| Miae Lim | | | | Email Address Redacted | Email |
| Miah Park | | | | Email Address Redacted | Email |
| Miaji Enterprises Inc. | | | | Email Address Redacted | Email |
| Mialik LLC | | | | Email Address Redacted | Email |
| Mialki Brothers, LLC | | | | Email Address Redacted | Email |
| Miami 1 Real Estate LLC | | | | Email Address Redacted | Email |
| Miami Balloons | | | | Email Address Redacted | Email |
| Miami Beach Construction Contractors LLC | | | | Email Address Redacted | Email |
| Miami Beach International Realty | | | | Email Address Redacted | Email |
| Miami Beach Mortgage Lenders | | | | Email Address Redacted | Email |
| Miami Beauty Supply LLC | | | | Email Address Redacted | Email |
| Miami Bliss Association | | | | Email Address Redacted | Email |
| Miami Blues Inc. | | | | Email Address Redacted | Email |
| Miami Brilliant Enterprise, Limited Liability Company | | | | Email Address Redacted | Email |
| Miami Bubbles Mobile Detailing LLC | | | | Email Address Redacted | Email |
| Miami Carga Express Corp | | | | Email Address Redacted | Email |
| Miami Chiefs | | | | Email Address Redacted | Email |
| Miami China City Inc. | | | | Email Address Redacted | Email |
| Miami City Event Rental LLC | | | | Email Address Redacted | Email |
| Miami Clippers Inc. | | | | Email Address Redacted | Email |
| Miami Cnc Router LLC | | | | Email Address Redacted | Email |
| Miami Exotic Car Rentals LLC | | | | Email Address Redacted | Email |
| Miami Fabric & Metal LLC | | | | Email Address Redacted | Email |
| Miami Family Ent | | | | Email Address Redacted | Email |
| Miami Finance Center, LLC | | | | Email Address Redacted | Email |
| Miami Freight Corp | | | | Email Address Redacted | Email |
| Miami Gadget Depot, LLC | | | | Email Address Redacted | Email |
| Miami Girl Online Boutique | | | | Email Address Redacted | Email |
| Miami Gunsmith & Refinishing, Inc. | | | | Email Address Redacted | Email |
| Miami Hang Gliding, Corp. | | | | Email Address Redacted | Email |
| Miami Heat Luxury Transport Inc | | | | Email Address Redacted | Email |
| Miami Impressions Screen Printing Corp | | | | Email Address Redacted | Email |
| Miami Impreza Corp | | | | Email Address Redacted | Email |
| Miami Industrial Gases | | | | Email Address Redacted | Email |
| Miami Integrative Wellness | | | | Email Address Redacted | Email |
| Miami Jm Corp | | | | Email Address Redacted | Email |
| Miami Koncrete LLC. | | | | Email Address Redacted | Email |
| Miami Laser Aesthetics | | | | Email Address Redacted | Email |
| Miami Limo Car LLC | | | | Email Address Redacted | Email |
| Miami M. Contracting LLC | | | | Email Address Redacted | Email |
| Miami Mobile Wash Service LLC | | | | Email Address Redacted | Email |
| Miami Nails | | | | Email Address Redacted | Email |
| Miami Neighborhood Realty | | | | Email Address Redacted | Email |
| Miami Ocean Suites LLC | | | | Email Address Redacted | Email |
| Miami Patio Decor LLC | | | | Email Address Redacted | Email |
| Miami Pet Concerige | | | | Email Address Redacted | Email |
| Miami Pet Food Warehouse Inc | | | | Email Address Redacted | Email |
| Miami Police Depot Inc | | | | Email Address Redacted | Email |
| Miami Processing Inc | | | | Email Address Redacted | Email |
| Miami Royal Ballet Inc | 4100 Salzedo St | Unit 1 | Coral Gables, FL 33146 | | First Class Mail |
| Miami Royal Ballet Inc | | | | Email Address Redacted | Email |
| Miami S&D LLC | | | | Email Address Redacted | Email |
| Miami School Of The Arts & Music LLC | | | | Email Address Redacted | Email |
| Miami Shores Animal Clinic LLC | | | | Email Address Redacted | Email |
| Miami Shores Pain Relief Center | | | | Email Address Redacted | Email |
| Miami Sky Drone LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Miami Sputnik Services | | Email Address Redacted | Email |
| Miami Suns Youth Development | | Email Address Redacted | Email |
| Miami Teleproduction Group, Inc. | | Email Address Redacted | Email |
| Miami Urban Tours LLC | | Email Address Redacted | Email |
| Miami Wireless Depot Inc. | | Email Address Redacted | Email |
| Miami Womens Factory LLC | | Email Address Redacted | Email |
| Miami'S Garage Inc | | Email Address Redacted | Email |
| Miamor Scents | | Email Address Redacted | Email |
| Mian Ahmad | | Email Address Redacted | Email |
| Mian Ahmed | | Email Address Redacted | Email |
| Mian Irfan | | Email Address Redacted | Email |
| Mian Mohsin Masud | | Email Address Redacted | Email |
| Mian Najeeb Sabir | | Email Address Redacted | Email |
| Mian Qayyum | | Email Address Redacted | Email |
| Mian Rafique | | Email Address Redacted | Email |
| Mian Rashid | | Email Address Redacted | Email |
| Mian Saleem | | Email Address Redacted | Email |
| Mian Zuha-Ulqayyum | | Email Address Redacted | Email |
| Miao Juan Zhuang | | Email Address Redacted | Email |
| Miaoji Inc | | Email Address Redacted | Email |
| Miaromi Inc | | Email Address Redacted | Email |
| Mia'S Attic Wholesale Electronics | | Email Address Redacted | Email |
| Mia'S Bathhouse For Pet'S | | Email Address Redacted | Email |
| Mias Closet | | Email Address Redacted | Email |
| Mia'S La Michoacana Inc. | | Email Address Redacted | Email |
| Mias Valet LLC | | Email Address Redacted | Email |
| Miata Jones | | Email Address Redacted | Email |
| Miathompson | | Email Address Redacted | Email |
| Miatta Borkai | | Email Address Redacted | Email |
| Miatta Johnson | | Email Address Redacted | Email |
| Miauna Kinnard | | Email Address Redacted | Email |
| Miav, Inc | | Email Address Redacted | Email |
| Miavr Investment Co. LLC | | Email Address Redacted | Email |
| Mib LLC | | Email Address Redacted | Email |
| Mi-Box Of The Gulf Coast | | Email Address Redacted | Email |
| Mibre Plumbing | | Email Address Redacted | Email |
| Mic Media LLC | | Email Address Redacted | Email |
| Mic Trucking Inc | | Email Address Redacted | Email |
| Mica May | | Email Address Redacted | Email |
| Mica Ritze | | Email Address Redacted | Email |
| Mica Whitlow | | Email Address Redacted | Email |
| Mica, LLC | | Email Address Redacted | Email |
| Micael Alday | | Email Address Redacted | Email |
| Micael Harris | | Email Address Redacted | Email |
| Micael Parker | | Email Address Redacted | Email |
| Micaela Blei | | Email Address Redacted | Email |
| Micaela Foslom | | Email Address Redacted | Email |
| Micaela Lopez | | Email Address Redacted | Email |
| Micaela Mae | | Email Address Redacted | Email |
| Micaela Miller | | Email Address Redacted | Email |
| Micaela Myers Hair LLC | | Email Address Redacted | Email |
| Micaela Rios | | Email Address Redacted | Email |
| Micaela'S Beauty Salon | | Email Address Redacted | Email |
| Micah 6 8 Ministries | | Email Address Redacted | Email |
| Micah Alexander | | Email Address Redacted | Email |
| Micah Alfred | | Email Address Redacted | Email |
| Micah Andrews | | Email Address Redacted | Email |
| Micah Applegate | | Email Address Redacted | Email |
| Micah Beatty | | Email Address Redacted | Email |
| Micah Bosico | | Email Address Redacted | Email |
| Micah Bosico | | Email Address Redacted | Email |
| Micah Brewington | | Email Address Redacted | Email |
| Micah Burpo | | Email Address Redacted | Email |
| Micah Christian | | Email Address Redacted | Email |
| Micah Clukey | | Email Address Redacted | Email |
| Micah Cranman | | Email Address Redacted | Email |
| Micah Decuir | | Email Address Redacted | Email |
| Micah Dehart | | Email Address Redacted | Email |
| Micah Drake | | Email Address Redacted | Email |
| Micah Drake | | Email Address Redacted | Email |
| Micah Fisher | | Email Address Redacted | Email |
| Micah Flodin | | Email Address Redacted | Email |
| Micah Flood | | Email Address Redacted | Email |
| Micah Flood | | Email Address Redacted | Email |
| Micah Garen | | Email Address Redacted | Email |
| Micah Goldfarb | | Email Address Redacted | Email |
| Micah Greenclopton | | Email Address Redacted | Email |
| Micah Grizzell | | Email Address Redacted | Email |
| Micah Guigou | | Email Address Redacted | Email |
| Micah Hardy | | Email Address Redacted | Email |
| Micah Hatley | | Email Address Redacted | Email |
| Micah Highland | | Email Address Redacted | Email |
| Micah Hill | | Email Address Redacted | Email |
| Micah Jireh Simmons | | Email Address Redacted | Email |
| Micah Kiley | | Email Address Redacted | Email |
| Micah Kolk | | Email Address Redacted | Email |
| Micah Lassiter | | Email Address Redacted | Email |
| Micah Lauret | | Email Address Redacted | Email |
| Micah List | | Email Address Redacted | Email |
| Micah LLC | | Email Address Redacted | Email |
| Micah Loring | | Email Address Redacted | Email |
| Micah Lowerison | | Email Address Redacted | Email |
| Micah M. Siegal & Co. Lpa | | Email Address Redacted | Email |
| Micah Macklin | | Email Address Redacted | Email |
| Micah Mangione | | Email Address Redacted | Email |
| Micah Marshall | | Email Address Redacted | Email |
| Micah Martello | | Email Address Redacted | Email |
| Micah Mays | | Email Address Redacted | Email |
| Micah Mendoza | | Email Address Redacted | Email |
| Micah Miles | | Email Address Redacted | Email |
| Micah Mitchell Ministries | | Email Address Redacted | Email |
| Micah Moscovis | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Micah Murray | | Email Address Redacted | Email |
| Micah Murray | | Email Address Redacted | Email |
| Micah Nalls | | Email Address Redacted | Email |
| Micah Nickens | | Email Address Redacted | Email |
| Micah Piccirilli | | Email Address Redacted | Email |
| Micah Purdie | | Email Address Redacted | Email |
| Micah Reynolds | | Email Address Redacted | Email |
| Micah Sameth | | Email Address Redacted | Email |
| Micah Scarpelli | | Email Address Redacted | Email |
| Micah Seavers | | Email Address Redacted | Email |
| Micah Sedmak | | Email Address Redacted | Email |
| Micah Senter | | Email Address Redacted | Email |
| Micah Slezak | | Email Address Redacted | Email |
| Micah Slezak | | Email Address Redacted | Email |
| Micah Tuomala | | Email Address Redacted | Email |
| Micah Walter | | Email Address Redacted | Email |
| Micah Walter Studio | | Email Address Redacted | Email |
| Micah White | | Email Address Redacted | Email |
| Micah Whitlow | | Email Address Redacted | Email |
| Micah Wilson | | Email Address Redacted | Email |
| Micah Wilson | | Email Address Redacted | Email |
| Micahel Fishman | | Email Address Redacted | Email |
| Micahel Folta | | Email Address Redacted | Email |
| Micahel J Prince | | Email Address Redacted | Email |
| Micahgotyoubaked | | Email Address Redacted | Email |
| Micahmorgan | | Email Address Redacted | Email |
| Micah'S Hair | | Email Address Redacted | Email |
| Micahya Costen | | Email Address Redacted | Email |
| Micaiah Harper | | Email Address Redacted | Email |
| Mical Vick | | Email Address Redacted | Email |
| Micala Evans | | Email Address Redacted | Email |
| Micander Enterprises LLC | | Email Address Redacted | Email |
| Micara Devers | | Email Address Redacted | Email |
| Micaray, LLC | | Email Address Redacted | Email |
| Micasea, LLC | | Email Address Redacted | Email |
| Micatec Inc | | Email Address Redacted | Email |
| Micbeth Corp | | Email Address Redacted | Email |
| Mich Barber | | Email Address Redacted | Email |
| Micha Avramovich | | Email Address Redacted | Email |
| Micha Cobb | | Email Address Redacted | Email |
| Micha Harpaz | | Email Address Redacted | Email |
| Micha Kim & Yongcha Kim | | Email Address Redacted | Email |
| Michabella Capital, LLC | | Email Address Redacted | Email |
| Michae Hinds | | Email Address Redacted | Email |
| Michae Waters | | Email Address Redacted | Email |
| Michael | | Email Address Redacted | Email |
| Michael | | Email Address Redacted | Email |
| Michael & Alisha Glasure Online Sales | | Email Address Redacted | Email |
| Michael & Barbara Rossman | | Email Address Redacted | Email |
| Michael & Matthews Construction Development | | Email Address Redacted | Email |
| Michael & Michelle Beauty, LLC | | Email Address Redacted | Email |
| Michael & Paula Hyman | | Email Address Redacted | Email |
| Michael & Robyn Batchman, Ltd. | | Email Address Redacted | Email |
| Michael A Antebi | | Email Address Redacted | Email |
| Michael A Calpito | | Email Address Redacted | Email |
| Michael A Capobianco Iv | | Email Address Redacted | Email |
| Michael A Charlton | | Email Address Redacted | Email |
| Michael A Chester | | Email Address Redacted | Email |
| Michael A Cicchetti | | Email Address Redacted | Email |
| Michael A Davis | | Email Address Redacted | Email |
| Michael A Dellovo | | Email Address Redacted | Email |
| Michael A Harris | | Email Address Redacted | Email |
| Michael A Korshin | | Email Address Redacted | Email |
| Michael A Meddoff Pa | | Email Address Redacted | Email |
| Michael A Mercado | | Email Address Redacted | Email |
| Michael A Mitchell | | Email Address Redacted | Email |
| Michael A Moroff | | Email Address Redacted | Email |
| Michael A Myers | | Email Address Redacted | Email |
| Michael A Orlando | | Email Address Redacted | Email |
| Michael A Pfaff | | Email Address Redacted | Email |
| Michael A Ramos | | Email Address Redacted | Email |
| Michael A Schulte | | Email Address Redacted | Email |
| Michael A Soper | | Email Address Redacted | Email |
| Michael A Stanley | | Email Address Redacted | Email |
| Michael A Stello | | Email Address Redacted | Email |
| Michael A Stougard | | Email Address Redacted | Email |
| Michael A Tan, Md | | Email Address Redacted | Email |
| Michael A Valenti | | Email Address Redacted | Email |
| Michael A Valenzuela | | Email Address Redacted | Email |
| Michael A Vanness | | Email Address Redacted | Email |
| Michael A. Bet, Architect, Pc | | Email Address Redacted | Email |
| Michael A. Bragg | | Email Address Redacted | Email |
| Michael A. Cruz | | Email Address Redacted | Email |
| Michael A. D'Amelio, Attorney At Law | | Email Address Redacted | Email |
| Michael A. Goldenzweig | | Email Address Redacted | Email |
| Michael A. Granica | | Email Address Redacted | Email |
| Michael A. Grossman | | Email Address Redacted | Email |
| Michael A. Kirsh | | Email Address Redacted | Email |
| Michael A. Mekulski | | Email Address Redacted | Email |
| Michael A. Noronha, M.D., Inc | | Email Address Redacted | Email |
| Michael A. Sanchez | | Email Address Redacted | Email |
| Michael A. Simmrin | | Email Address Redacted | Email |
| Michael A. Spencer | | Email Address Redacted | Email |
| Michael A. Tartza Cpa Pa | | Email Address Redacted | Email |
| Michael A.Matteo | | Email Address Redacted | Email |
| Michael Abbey | | Email Address Redacted | Email |
| Michael Abe | | Email Address Redacted | Email |
| Michael Abebe | | Email Address Redacted | Email |
| Michael Abernathy | | Email Address Redacted | Email |
| Michael Abraham | | Email Address Redacted | Email |
| Michael Abraham | | Email Address Redacted | Email |
| Michael Abrams | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Michael Abreu | | Email Address Redacted | Email |
| Michael Acevedo | | Email Address Redacted | Email |
| Michael Achidago | | Email Address Redacted | Email |
| Michael Ackaoui | | Email Address Redacted | Email |
| Michael Adam Austin | | Email Address Redacted | Email |
| Michael Adams | | Email Address Redacted | Email |
| Michael Adams | | Email Address Redacted | Email |
| Michael Adari | | Email Address Redacted | Email |
| Michael Addabbo | | Email Address Redacted | Email |
| Michael Adeeko | | Email Address Redacted | Email |
| Michael Aden | | Email Address Redacted | Email |
| Michael Aders | | Email Address Redacted | Email |
| Michael Adkins | | Email Address Redacted | Email |
| Michael Adler | | Email Address Redacted | Email |
| Michael Admon | | Email Address Redacted | Email |
| Michael Adriano | | Email Address Redacted | Email |
| Michael Agar | | Email Address Redacted | Email |
| Michael Agatone | | Email Address Redacted | Email |
| Michael Agbaba | | Email Address Redacted | Email |
| Michael Ager | | Email Address Redacted | Email |
| Michael Aghajanian | | Email Address Redacted | Email |
| Michael Aghajanian | | Email Address Redacted | Email |
| Michael Agnello | | Email Address Redacted | Email |
| Michael Aguilar | | Email Address Redacted | Email |
| Michael Aharoni | | Email Address Redacted | Email |
| Michael Ahdoot | | Email Address Redacted | Email |
| Michael Ahlijah | | Email Address Redacted | Email |
| Michael Ahlijah | | Email Address Redacted | Email |
| Michael Ahmed | | Email Address Redacted | Email |
| Michael Ahn | | Email Address Redacted | Email |
| Michael Aiken | | Email Address Redacted | Email |
| Michael Airaudi | | Email Address Redacted | Email |
| Michael Akerley | | Email Address Redacted | Email |
| Michael Akerley | | Email Address Redacted | Email |
| Michael Akinnuoye | | Email Address Redacted | Email |
| Michael Akpe | | Email Address Redacted | Email |
| Michael Alan Sherman | | Email Address Redacted | Email |
| Michael Alba | | Email Address Redacted | Email |
| Michael Albanese | | Email Address Redacted | Email |
| Michael Albanese | | Email Address Redacted | Email |
| Michael Albanese | | Email Address Redacted | Email |
| Michael Albano | | Email Address Redacted | Email |
| Michael Albee | | Email Address Redacted | Email |
| Michael Albert | | Email Address Redacted | Email |
| Michael Albertine | | Email Address Redacted | Email |
| Michael Albin | | Email Address Redacted | Email |
| Michael Alcindor | | Email Address Redacted | Email |
| Michael Alegre | | Email Address Redacted | Email |
| Michael Alexander | | Email Address Redacted | Email |
| Michael Alexander | | Email Address Redacted | Email |
| Michael Alexander | | Email Address Redacted | Email |
| Michael Alexander | | Email Address Redacted | Email |
| Michael Alford | | Email Address Redacted | Email |
| Michael Allamby | | Email Address Redacted | Email |
| Michael Alldritt | | Email Address Redacted | Email |
| Michael Allec | | Email Address Redacted | Email |
| Michael Allen | | Email Address Redacted | Email |
| Michael Allen | | Email Address Redacted | Email |
| Michael Allen | | Email Address Redacted | Email |
| Michael Allen | | Email Address Redacted | Email |
| Michael Allen | | Email Address Redacted | Email |
| Michael Alley | | Email Address Redacted | Email |
| Michael Allison | | Email Address Redacted | Email |
| Michael Allison | | Email Address Redacted | Email |
| Michael Allison | | Email Address Redacted | Email |
| Michael Allsup | | Email Address Redacted | Email |
| Michael Almestica | | Email Address Redacted | Email |
| Michael Almonte | | Email Address Redacted | Email |
| Michael Almquist | | Email Address Redacted | Email |
| Michael Aloian | | Email Address Redacted | Email |
| Michael Alon | | Email Address Redacted | Email |
| Michael Alston | | Email Address Redacted | Email |
| Michael Altheimer | | Email Address Redacted | Email |
| Michael Altieri | | Email Address Redacted | Email |
| Michael Altman | | Email Address Redacted | Email |
| Michael Altmyer | | Email Address Redacted | Email |
| Michael Alton | | Email Address Redacted | Email |
| Michael Alvarez | | Email Address Redacted | Email |
| Michael Alvin Farrell | | Email Address Redacted | Email |
| Michael Amann | | Email Address Redacted | Email |
| Michael Amaral | | Email Address Redacted | Email |
| Michael Amato | | Email Address Redacted | Email |
| Michael Amato | | Email Address Redacted | Email |
| Michael Amatrula, Ph.D. | | Email Address Redacted | Email |
| Michael Ames | | Email Address Redacted | Email |
| Michael Amitrano | | Email Address Redacted | Email |
| Michael Amos | | Email Address Redacted | Email |
| Michael Amrani Jewelers | | Email Address Redacted | Email |
| Michael Amsberry | | Email Address Redacted | Email |
| Michael And Kathrine Jackson | | Email Address Redacted | Email |
| Michael And Kathrine Jackson | | Email Address Redacted | Email |
| Michael Andaya | | Email Address Redacted | Email |
| Michael Ander | | Email Address Redacted | Email |
| Michael Andersen | | Email Address Redacted | Email |
| Michael Andersen | | Email Address Redacted | Email |
| Michael Anderson | | Email Address Redacted | Email |
| Michael Anderson | | Email Address Redacted | Email |
| Michael Anderson | | Email Address Redacted | Email |
| Michael Anderson | | Email Address Redacted | Email |
| Michael Anderson | | Email Address Redacted | Email |
| Michael Anderson | | Email Address Redacted | Email |
| Michael Anderson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Michael Anderson | | Email Address Redacted | Email |
| Michael Anderson | | Email Address Redacted | Email |
| Michael Anderson | | Email Address Redacted | Email |
| Michael Anderson | | Email Address Redacted | Email |
| Michael Anderson | | Email Address Redacted | Email |
| Michael Anderson | | Email Address Redacted | Email |
| Michael Anderson | | Email Address Redacted | Email |
| Michael Anderson | | Email Address Redacted | Email |
| Michael Anderson | | Email Address Redacted | Email |
| Michael Andrew Maylahn | | Email Address Redacted | Email |
| Michael Andrew Sabol | | Email Address Redacted | Email |
| Michael Andrews | | Email Address Redacted | Email |
| Michael Andrews | | Email Address Redacted | Email |
| Michael Andrews | | Email Address Redacted | Email |
| Michael Andrus | | Email Address Redacted | Email |
| Michael Angelo | | Email Address Redacted | Email |
| Michael Angelo Josue Grepo Wong | | Email Address Redacted | Email |
| Michael Angelo Martinez | | Email Address Redacted | Email |
| Michael Anglin | | Email Address Redacted | Email |
| Michael Angus | | Email Address Redacted | Email |
| Michael Ansa | | Email Address Redacted | Email |
| Michael Anselm | | Email Address Redacted | Email |
| Michael Anselm | | Email Address Redacted | Email |
| Michael Antebi | | Email Address Redacted | Email |
| Michael Anthony | | Email Address Redacted | Email |
| Michael Anthony Arrivas | | Email Address Redacted | Email |
| Michael Anthony Gaboldi | | Email Address Redacted | Email |
| Michael Anthony Jones | | Email Address Redacted | Email |
| Michael Anthony Mathai | | Email Address Redacted | Email |
| Michael Anthony Propeties Inc | | Email Address Redacted | Email |
| Michael Antisdale | | Email Address Redacted | Email |
| Michael Antoci | | Email Address Redacted | Email |
| Michael Antonelli | | Email Address Redacted | Email |
| Michael Antonio Ferrer | | Email Address Redacted | Email |
| Michael Antonsen | | Email Address Redacted | Email |
| Michael Anzovino | | Email Address Redacted | Email |
| Michael Appel | | Email Address Redacted | Email |
| Michael Appelt | | Email Address Redacted | Email |
| Michael Appelt | | Email Address Redacted | Email |
| Michael Applebaum | | Email Address Redacted | Email |
| Michael Apter | | Email Address Redacted | Email |
| Michael Aquino | | Email Address Redacted | Email |
| Michael Aragon | | Email Address Redacted | Email |
| Michael Arango | | Email Address Redacted | Email |
| Michael Arat | | Email Address Redacted | Email |
| Michael Archer | | Email Address Redacted | Email |
| Michael Arechavaleta | | Email Address Redacted | Email |
| Michael Arend | | Email Address Redacted | Email |
| Michael Arikat | | Email Address Redacted | Email |
| Michael Armetta | | Email Address Redacted | Email |
| Michael Armster Jr. | | Email Address Redacted | Email |
| Michael Arnold | | Email Address Redacted | Email |
| Michael Arnold | | Email Address Redacted | Email |
| Michael Arnold | | Email Address Redacted | Email |
| Michael Arnold | | Email Address Redacted | Email |
| Michael Arnold | | Email Address Redacted | Email |
| Michael Arnot | | Email Address Redacted | Email |
| Michael Arons | | Email Address Redacted | Email |
| Michael Arons | | Email Address Redacted | Email |
| Michael Arons | | Email Address Redacted | Email |
| Michael Arrache | | Email Address Redacted | Email |
| Michael Arrao | | Email Address Redacted | Email |
| Michael Arrieta | | Email Address Redacted | Email |
| Michael Arruda Sales & Services | | Email Address Redacted | Email |
| Michael Arsenault | | Email Address Redacted | Email |
| Michael Arthur | | Email Address Redacted | Email |
| Michael Aryeh | | Email Address Redacted | Email |
| Michael Asare | | Email Address Redacted | Email |
| Michael Aschenbrenner | | Email Address Redacted | Email |
| Michael Ascolese | | Email Address Redacted | Email |
| Michael Asfaha | | Email Address Redacted | Email |
| Michael Asghedom | | Email Address Redacted | Email |
| Michael Ash | | Email Address Redacted | Email |
| Michael Ashcraft | | Email Address Redacted | Email |
| Michael Ashcraft | | Email Address Redacted | Email |
| Michael Ashley | | Email Address Redacted | Email |
| Michael Ashley | | Email Address Redacted | Email |
| Michael Assan | | Email Address Redacted | Email |
| Michael Assimon | | Email Address Redacted | Email |
| Michael Astrosky | | Email Address Redacted | Email |
| Michael Athias | | Email Address Redacted | Email |
| Michael Atiyeh | | Email Address Redacted | Email |
| Michael Atkinson | | Email Address Redacted | Email |
| Michael Atkinson | | Email Address Redacted | Email |
| Michael Atkinson | | Email Address Redacted | Email |
| Michael Attebery | | Email Address Redacted | Email |
| Michael Attema Trucking | | Email Address Redacted | Email |
| Michael Attias | | Email Address Redacted | Email |
| Michael Attiq | | Email Address Redacted | Email |
| Michael Auffenorde | | Email Address Redacted | Email |
| Michael Auger | | Email Address Redacted | Email |
| Michael Augustine | | Email Address Redacted | Email |
| Michael Augustine | | Email Address Redacted | Email |
| Michael Aundra Murphy | | Email Address Redacted | Email |
| Michael Austin | | Email Address Redacted | Email |
| Michael Austin | | Email Address Redacted | Email |
| Michael Austin | | Email Address Redacted | Email |
| Michael Austin | | Email Address Redacted | Email |
| Michael Auto Repair | | Email Address Redacted | Email |
| Michael Autry | | Email Address Redacted | Email |
| Michael Averbukh | | Email Address Redacted | Email |
| Michael Averto | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Michael Avery | | Email Address Redacted | Email |
| Michael Avery | | Email Address Redacted | Email |
| Michael Axline | | Email Address Redacted | Email |
| Michael Ayala | | Email Address Redacted | Email |
| Michael Aylett | | Email Address Redacted | Email |
| Michael Aymond | | Email Address Redacted | Email |
| Michael B Kopinetz & Sons Inc | | Email Address Redacted | Email |
| Michael B Lindemann Dds Ms Pc | | Email Address Redacted | Email |
| Michael B Reece | | Email Address Redacted | Email |
| Michael B Schulz | | Email Address Redacted | Email |
| Michael B Yeun Dmd Pc | | Email Address Redacted | Email |
| Michael B. Sauseda | | Email Address Redacted | Email |
| Michael B. Tierney Pc | | Email Address Redacted | Email |
| Michael B. Yandle -Landscape Architects | | Email Address Redacted | Email |
| Michael Babcock | | Email Address Redacted | Email |
| Michael Babcock | | Email Address Redacted | Email |
| Michael Baber | | Email Address Redacted | Email |
| Michael Babineau | | Email Address Redacted | Email |
| Michael Babroski | | Email Address Redacted | Email |
| Michael Bach | | Email Address Redacted | Email |
| Michael Bachak | | Email Address Redacted | Email |
| Michael Bachicha | | Email Address Redacted | Email |
| Michael Bacon | | Email Address Redacted | Email |
| Michael Badessa | | Email Address Redacted | Email |
| Michael Baenen | | Email Address Redacted | Email |
| Michael Baeta | | Email Address Redacted | Email |
| Michael Baeta | | Email Address Redacted | Email |
| Michael Baez | | Email Address Redacted | Email |
| Michael Bafus | | Email Address Redacted | Email |
| Michael Baggerly | | Email Address Redacted | Email |
| Michael Baghoomian | | Email Address Redacted | Email |
| Michael Bagley | | Email Address Redacted | Email |
| Michael Bagley | | Email Address Redacted | Email |
| Michael Bahary | | Email Address Redacted | Email |
| Michael Bahrou | | Email Address Redacted | Email |
| Michael Bailey | | Email Address Redacted | Email |
| Michael Bailey | | Email Address Redacted | Email |
| Michael Bailey | | Email Address Redacted | Email |
| Michael Bailey | | Email Address Redacted | Email |
| Michael Baird | | Email Address Redacted | Email |
| Michael Baker | | Email Address Redacted | Email |
| Michael Baker | | Email Address Redacted | Email |
| Michael Baker | | Email Address Redacted | Email |
| Michael Baker | | Email Address Redacted | Email |
| Michael Baker | | Email Address Redacted | Email |
| Michael Baker | | Email Address Redacted | Email |
| Michael Baker | | Email Address Redacted | Email |
| Michael Balagul | | Email Address Redacted | Email |
| Michael Balagul | | Email Address Redacted | Email |
| Michael Baldree | | Email Address Redacted | Email |
| Michael Balibrera | | Email Address Redacted | Email |
| Michael Balitsaris | | Email Address Redacted | Email |
| Michael Ballard | | Email Address Redacted | Email |
| Michael Ballard | | Email Address Redacted | Email |
| Michael Ballman | | Email Address Redacted | Email |
| Michael Balog | | Email Address Redacted | Email |
| Michael Balogun | | Email Address Redacted | Email |
| Michael Balsamo | | Email Address Redacted | Email |
| Michael Balsinger | | Email Address Redacted | Email |
| Michael Balthazar | | Email Address Redacted | Email |
| Michael Banfield | | Email Address Redacted | Email |
| Michael Bang | | Email Address Redacted | Email |
| Michael Banker LLC | | Email Address Redacted | Email |
| Michael Banko | | Email Address Redacted | Email |
| Michael Bankowski | | Email Address Redacted | Email |
| Michael Bar | | Email Address Redacted | Email |
| Michael Baranov | | Email Address Redacted | Email |
| Michael Barbee | | Email Address Redacted | Email |
| Michael Barbera | | Email Address Redacted | Email |
| Michael Barbieri | | Email Address Redacted | Email |
| Michael Barclay | | Email Address Redacted | Email |
| Michael Bard | | Email Address Redacted | Email |
| Michael Bardunias | | Email Address Redacted | Email |
| Michael Bardy | | Email Address Redacted | Email |
| Michael Baril | | Email Address Redacted | Email |
| Michael Barker | | Email Address Redacted | Email |
| Michael Barksdale | | Email Address Redacted | Email |
| Michael Barndt | | Email Address Redacted | Email |
| Michael Barnes | | Email Address Redacted | Email |
| Michael Barnes | | Email Address Redacted | Email |
| Michael Barnes | | Email Address Redacted | Email |
| Michael Barnes | | Email Address Redacted | Email |
| Michael Barnes | | Email Address Redacted | Email |
| Michael Barnett | | Email Address Redacted | Email |
| Michael Barnett | | Email Address Redacted | Email |
| Michael Barnett | | Email Address Redacted | Email |
| Michael Barnhart | | Email Address Redacted | Email |
| Michael Barr | | Email Address Redacted | Email |
| Michael Barr | | Email Address Redacted | Email |
| Michael Barrett | | Email Address Redacted | Email |
| Michael Barrett | | Email Address Redacted | Email |
| Michael Barrett | | Email Address Redacted | Email |
| Michael Barrett | | Email Address Redacted | Email |
| Michael Barrett | | Email Address Redacted | Email |
| Michael Barrick | | Email Address Redacted | Email |
| Michael Barriga | | Email Address Redacted | Email |
| Michael Barrios | | Email Address Redacted | Email |
| Michael Barron | | Email Address Redacted | Email |
| Michael Barron | | Email Address Redacted | Email |
| Michael Bartlett | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Michael Bartlow | | Email Address Redacted | Email |
| Michael Bartolacci | | Email Address Redacted | Email |
| Michael Bartolotta Ticket Broker | | Email Address Redacted | Email |
| Michael Barton | | Email Address Redacted | Email |
| Michael Bartsch | | Email Address Redacted | Email |
| Michael Bartsch | | Email Address Redacted | Email |
| Michael Barukhin | | Email Address Redacted | Email |
| Michael Baryla | | Email Address Redacted | Email |
| Michael Bash | | Email Address Redacted | Email |
| Michael Basile | | Email Address Redacted | Email |
| Michael Basilicato | | Email Address Redacted | Email |
| Michael Basilicato | | Email Address Redacted | Email |
| Michael Basilovecchio | | Email Address Redacted | Email |
| Michael Bass | | Email Address Redacted | Email |
| Michael Basse | | Email Address Redacted | Email |
| Michael Batease | | Email Address Redacted | Email |
| Michael Batease | | Email Address Redacted | Email |
| Michael Bates | | Email Address Redacted | Email |
| Michael Bates | | Email Address Redacted | Email |
| Michael Bates | | Email Address Redacted | Email |
| Michael Batista | | Email Address Redacted | Email |
| Michael Batisto | | Email Address Redacted | Email |
| Michael Batla | | Email Address Redacted | Email |
| Michael Batson | | Email Address Redacted | Email |
| Michael Baucom | | Email Address Redacted | Email |
| Michael Bauer | | Email Address Redacted | Email |
| Michael Bauer | | Email Address Redacted | Email |
| Michael Baugh | | Email Address Redacted | Email |
| Michael Baum | | Email Address Redacted | Email |
| Michael Baumann | | Email Address Redacted | Email |
| Michael Bavcevic | | Email Address Redacted | Email |
| Michael Bay | | Email Address Redacted | Email |
| Michael Bazley | | Email Address Redacted | Email |
| Michael Beach | | Email Address Redacted | Email |
| Michael Beachum | | Email Address Redacted | Email |
| Michael Beaman | | Email Address Redacted | Email |
| Michael Beaman | | Email Address Redacted | Email |
| Michael Bean | | Email Address Redacted | Email |
| Michael Bean | | Email Address Redacted | Email |
| Michael Beard | | Email Address Redacted | Email |
| Michael Beauchamp | | Email Address Redacted | Email |
| Michael Beavers | | Email Address Redacted | Email |
| Michael Beavers | | Email Address Redacted | Email |
| Michael Beavers | | Email Address Redacted | Email |
| Michael Becher | | Email Address Redacted | Email |
| Michael Bechler | | Email Address Redacted | Email |
| Michael Beck | | Email Address Redacted | Email |
| Michael Beck | | Email Address Redacted | Email |
| Michael Beck | | Email Address Redacted | Email |
| Michael Becker | | Email Address Redacted | Email |
| Michael Becker | | Email Address Redacted | Email |
| Michael Beckett | | Email Address Redacted | Email |
| Michael Bedell | | Email Address Redacted | Email |
| Michael Bedford | | Email Address Redacted | Email |
| Michael Bedford | | Email Address Redacted | Email |
| Michael Beecham | | Email Address Redacted | Email |
| Michael Beechum | | Email Address Redacted | Email |
| Michael Beecroft | | Email Address Redacted | Email |
| Michael Beecroft | | Email Address Redacted | Email |
| Michael Begovich | | Email Address Redacted | Email |
| Michael Beine | | Email Address Redacted | Email |
| Michael Bejzak | | Email Address Redacted | Email |
| Michael Belair | | Email Address Redacted | Email |
| Michael Belasco | | Email Address Redacted | Email |
| Michael Belbot | | Email Address Redacted | Email |
| Michael Belcher | | Email Address Redacted | Email |
| Michael Belcher | | Email Address Redacted | Email |
| Michael Belcher | | Email Address Redacted | Email |
| Michael Bell | | Email Address Redacted | Email |
| Michael Bell | | Email Address Redacted | Email |
| Michael Bell | | Email Address Redacted | Email |
| Michael Bell | | Email Address Redacted | Email |
| Michael Bell | | Email Address Redacted | Email |
| Michael Bell | | Email Address Redacted | Email |
| Michael Bellevue | | Email Address Redacted | Email |
| Michael Bellezza Builders | | Email Address Redacted | Email |
| Michael Bell-Loffredo | | Email Address Redacted | Email |
| Michael Bello | | Email Address Redacted | Email |
| Michael Belo | | Email Address Redacted | Email |
| Michael Belofski | | Email Address Redacted | Email |
| Michael Beltran | | Email Address Redacted | Email |
| Michael Beltran | | Email Address Redacted | Email |
| Michael Bencic | | Email Address Redacted | Email |
| Michael Bencic | | Email Address Redacted | Email |
| Michael Bender | | Email Address Redacted | Email |
| Michael Benge | | Email Address Redacted | Email |
| Michael Benham | | Email Address Redacted | Email |
| Michael Benhayon | | Email Address Redacted | Email |
| Michael Benitez Medina | | Email Address Redacted | Email |
| Michael Benjamin | | Email Address Redacted | Email |
| Michael Bennett | | Email Address Redacted | Email |
| Michael Bennett | | Email Address Redacted | Email |
| Michael Bennett | | Email Address Redacted | Email |
| Michael Ben-Simon | | Email Address Redacted | Email |
| Michael Benso | | Email Address Redacted | Email |
| Michael Benson | | Email Address Redacted | Email |
| Michael Benthall | | Email Address Redacted | Email |
| Michael Benz Cadet | | Email Address Redacted | Email |
| Michael Benzguida | | Email Address Redacted | Email |
| Michael Beovides | | Email Address Redacted | Email |
| Michael Bepko | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Michael Berberick | | Email Address Redacted | Email |
| Michael Berg | | Email Address Redacted | Email |
| Michael Berg | | Email Address Redacted | Email |
| Michael Berger | | Email Address Redacted | Email |
| Michael Bergin | | Email Address Redacted | Email |
| Michael Berhane | | Email Address Redacted | Email |
| Michael Berk | | Email Address Redacted | Email |
| Michael Berke | | Email Address Redacted | Email |
| Michael Berke | | Email Address Redacted | Email |
| Michael Berkley | | Email Address Redacted | Email |
| Michael Berkman | | Email Address Redacted | Email |
| Michael Berliner | | Email Address Redacted | Email |
| Michael Berman | | Email Address Redacted | Email |
| Michael Bermudez | | Email Address Redacted | Email |
| Michael Bernard | | Email Address Redacted | Email |
| Michael Bernard | | Email Address Redacted | Email |
| Michael Bernier | | Email Address Redacted | Email |
| Michael Bernier | | Email Address Redacted | Email |
| Michael Bernot | | Email Address Redacted | Email |
| Michael Bernstein | | Email Address Redacted | Email |
| Michael Berrien | | Email Address Redacted | Email |
| Michael Berry | | Email Address Redacted | Email |
| Michael Berry | | Email Address Redacted | Email |
| Michael Berta | | Email Address Redacted | Email |
| Michael Bertolini | | Email Address Redacted | Email |
| Michael Bertrand | | Email Address Redacted | Email |
| Michael Bester | | Email Address Redacted | Email |
| Michael Bethel | | Email Address Redacted | Email |
| Michael Bettencourt | | Email Address Redacted | Email |
| Michael Betz | | Email Address Redacted | Email |
| Michael Betz | | Email Address Redacted | Email |
| Michael Beuke | | Email Address Redacted | Email |
| Michael Bevard | | Email Address Redacted | Email |
| Michael Bevins | | Email Address Redacted | Email |
| Michael Beyer | | Email Address Redacted | Email |
| Michael Bianchi | | Email Address Redacted | Email |
| Michael Bidwell | | Email Address Redacted | Email |
| Michael Bieker | | Email Address Redacted | Email |
| Michael Biela | | Email Address Redacted | Email |
| Michael Bielicki | | Email Address Redacted | Email |
| Michael Bierbaum | | Email Address Redacted | Email |
| Michael Bierbaum | | Email Address Redacted | Email |
| Michael Biermann | | Email Address Redacted | Email |
| Michael Big Nuts Farm | | Email Address Redacted | Email |
| Michael Bilezikian | | Email Address Redacted | Email |
| Michael Bilgrey | | Email Address Redacted | Email |
| Michael Bilodeau | | Email Address Redacted | Email |
| Michael Bilsky | | Email Address Redacted | Email |
| Michael Binder | | Email Address Redacted | Email |
| Michael Bingham, Md Inc | | Email Address Redacted | Email |
| Michael Birge | | Email Address Redacted | Email |
| Michael Birger | | Email Address Redacted | Email |
| Michael Biscardi | | Email Address Redacted | Email |
| Michael Bischoff Smith | | Email Address Redacted | Email |
| Michael Bishop | | Email Address Redacted | Email |
| Michael Bishop | | Email Address Redacted | Email |
| Michael Bishop | | Email Address Redacted | Email |
| Michael Bitler | | Email Address Redacted | Email |
| Michael Biton | | Email Address Redacted | Email |
| Michael Bitzelberger | | Email Address Redacted | Email |
| Michael Bitzer | | Email Address Redacted | Email |
| Michael Biunno | | Email Address Redacted | Email |
| Michael Bivins | | Email Address Redacted | Email |
| Michael Black | | Email Address Redacted | Email |
| Michael Black | | Email Address Redacted | Email |
| Michael Blackerby | | Email Address Redacted | Email |
| Michael Blackmer | | Email Address Redacted | Email |
| Michael Blackmon | | Email Address Redacted | Email |
| Michael Blackmon | | Email Address Redacted | Email |
| Michael Blackwood | | Email Address Redacted | Email |
| Michael Blair | | Email Address Redacted | Email |
| Michael Blair | | Email Address Redacted | Email |
| Michael Blair | | Email Address Redacted | Email |
| Michael Blair Associates | | Email Address Redacted | Email |
| Michael Blan | | Email Address Redacted | Email |
| Michael Blan | | Email Address Redacted | Email |
| Michael Blanchard | | Email Address Redacted | Email |
| Michael Blaski | | Email Address Redacted | Email |
| Michael Blaum | | Email Address Redacted | Email |
| Michael Blaylock | | Email Address Redacted | Email |
| Michael Bleier | | Email Address Redacted | Email |
| Michael Blessing | | Email Address Redacted | Email |
| Michael Block | | Email Address Redacted | Email |
| Michael Blocker | | Email Address Redacted | Email |
| Michael Blood | | Email Address Redacted | Email |
| Michael Bloom Photography | | Email Address Redacted | Email |
| Michael Blount | | Email Address Redacted | Email |
| Michael Blount | | Email Address Redacted | Email |
| Michael Blumenthal | | Email Address Redacted | Email |
| Michael Boc | | Email Address Redacted | Email |
| Michael Bodden | | Email Address Redacted | Email |
| Michael Bodden Construction | | Email Address Redacted | Email |
| Michael Boehne | | Email Address Redacted | Email |
| Michael Bogan | | Email Address Redacted | Email |
| Michael Bogdan | | Email Address Redacted | Email |
| Michael Boisvert | | Email Address Redacted | Email |
| Michael Bojalad | | Email Address Redacted | Email |
| Michael Bolanos | | Email Address Redacted | Email |
| Michael Bolda | | Email Address Redacted | Email |
| Michael Bolden | | Email Address Redacted | Email |
| Michael Boldridge | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Michael Bolling | | Email Address Redacted | Email |
| Michael Bollinger | | Email Address Redacted | Email |
| Michael Bolyard | | Email Address Redacted | Email |
| Michael Bombardier | | Email Address Redacted | Email |
| Michael Bommarito | | Email Address Redacted | Email |
| Michael Bonacci | | Email Address Redacted | Email |
| Michael Bonaccorso | | Email Address Redacted | Email |
| Michael Bonar | | Email Address Redacted | Email |
| Michael Bond | | Email Address Redacted | Email |
| Michael Bond | | Email Address Redacted | Email |
| Michael Bonds | | Email Address Redacted | Email |
| Michael Bonilla | | Email Address Redacted | Email |
| Michael Bonilla | | Email Address Redacted | Email |
| Michael Bonita | | Email Address Redacted | Email |
| Michael Bonner | | Email Address Redacted | Email |
| Michael Bonowicz | | Email Address Redacted | Email |
| Michael Bonsby | | Email Address Redacted | Email |
| Michael Boothby | | Email Address Redacted | Email |
| Michael Borden | | Email Address Redacted | Email |
| Michael Borenstein | | Email Address Redacted | Email |
| Michael Borgard | | Email Address Redacted | Email |
| Michael Bories | | Email Address Redacted | Email |
| Michael Borin | | Email Address Redacted | Email |
| Michael Borin | | Email Address Redacted | Email |
| Michael Borner | | Email Address Redacted | Email |
| Michael Bornfriend | | Email Address Redacted | Email |
| Michael Boroviak | | Email Address Redacted | Email |
| Michael Boroviak | | Email Address Redacted | Email |
| Michael Borrero | | Email Address Redacted | Email |
| Michael Borroto | | Email Address Redacted | Email |
| Michael Borth | | Email Address Redacted | Email |
| Michael Borza | | Email Address Redacted | Email |
| Michael Boshans | | Email Address Redacted | Email |
| Michael Bosio | | Email Address Redacted | Email |
| Michael Bosworth Driscoll | | Email Address Redacted | Email |
| Michael Botts | | Email Address Redacted | Email |
| Michael Boucher | | Email Address Redacted | Email |
| Michael Boudreau | | Email Address Redacted | Email |
| Michael Bouma | | Email Address Redacted | Email |
| Michael Bova | | Email Address Redacted | Email |
| Michael Bovarnick | | Email Address Redacted | Email |
| Michael Bove | | Email Address Redacted | Email |
| Michael Bowden | | Email Address Redacted | Email |
| Michael Bowe | | Email Address Redacted | Email |
| Michael Bowen | | Email Address Redacted | Email |
| Michael Bowen | | Email Address Redacted | Email |
| Michael Bowen | | Email Address Redacted | Email |
| Michael Bower | | Email Address Redacted | Email |
| Michael Bowers | | Email Address Redacted | Email |
| Michael Bowers | | Email Address Redacted | Email |
| Michael Bowers | | Email Address Redacted | Email |
| Michael Bowers | | Email Address Redacted | Email |
| Michael Bowie | | Email Address Redacted | Email |
| Michael Bowling | | Email Address Redacted | Email |
| Michael Bowman | | Email Address Redacted | Email |
| Michael Bowman | | Email Address Redacted | Email |
| Michael Bowman Jr | | Email Address Redacted | Email |
| Michael Boyd | | Email Address Redacted | Email |
| Michael Boyd | | Email Address Redacted | Email |
| Michael Boyd | | Email Address Redacted | Email |
| Michael Boyer | | Email Address Redacted | Email |
| Michael Boyer | | Email Address Redacted | Email |
| Michael Boyll | | Email Address Redacted | Email |
| Michael Bozel | | Email Address Redacted | Email |
| Michael Brabham | | Email Address Redacted | Email |
| Michael Brackett | | Email Address Redacted | Email |
| Michael Bradbury | | Email Address Redacted | Email |
| Michael Bradford | | Email Address Redacted | Email |
| Michael Bradford | | Email Address Redacted | Email |
| Michael Bradham Jr | | Email Address Redacted | Email |
| Michael Bradley | | Email Address Redacted | Email |
| Michael Bradley | | Email Address Redacted | Email |
| Michael Bradley | | Email Address Redacted | Email |
| Michael Brady | | Email Address Redacted | Email |
| Michael Brady | | Email Address Redacted | Email |
| Michael Brady | | Email Address Redacted | Email |
| Michael Brailer | | Email Address Redacted | Email |
| Michael Brakenwagen | | Email Address Redacted | Email |
| Michael Brandon | | Email Address Redacted | Email |
| Michael Brannon | | Email Address Redacted | Email |
| Michael Bransford | | Email Address Redacted | Email |
| Michael Brase | | Email Address Redacted | Email |
| Michael Brashaw | | Email Address Redacted | Email |
| Michael Brassanini | | Email Address Redacted | Email |
| Michael Braum | | Email Address Redacted | Email |
| Michael Braum | | Email Address Redacted | Email |
| Michael Braun | | Email Address Redacted | Email |
| Michael Braverman | | Email Address Redacted | Email |
| Michael Bravo | | Email Address Redacted | Email |
| Michael Brazzon | | Email Address Redacted | Email |
| Michael Breault | | Email Address Redacted | Email |
| Michael Breglia | | Email Address Redacted | Email |
| Michael Breland | | Email Address Redacted | Email |
| Michael Brennan | | Email Address Redacted | Email |
| Michael Brennan | | Email Address Redacted | Email |
| Michael Bresnehan | | Email Address Redacted | Email |
| Michael Bressler | | Email Address Redacted | Email |
| Michael Brett Lavenstein | | Email Address Redacted | Email |
| Michael Brewer | | Email Address Redacted | Email |
| Michael Brewer | | Email Address Redacted | Email |
| Michael Brick | | Email Address Redacted | Email |
| Michael Bridges | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Michael Briers | | Email Address Redacted | Email |
| Michael Briggs | | Email Address Redacted | Email |
| Michael Bright | | Email Address Redacted | Email |
| Michael Brindamour | | Email Address Redacted | Email |
| Michael Brinkhurst | | Email Address Redacted | Email |
| Michael Brinkin | | Email Address Redacted | Email |
| Michael Brisson | | Email Address Redacted | Email |
| Michael Bristow | | Email Address Redacted | Email |
| Michael Brittain | | Email Address Redacted | Email |
| Michael Broadway | | Email Address Redacted | Email |
| Michael Brockway | | Email Address Redacted | Email |
| Michael Broderick | | Email Address Redacted | Email |
| Michael Brogan | | Email Address Redacted | Email |
| Michael Brogan | | Email Address Redacted | Email |
| Michael Broncati | | Email Address Redacted | Email |
| Michael Brooks | | Email Address Redacted | Email |
| Michael Brooks | | Email Address Redacted | Email |
| Michael Brooks | | Email Address Redacted | Email |
| Michael Brooks | | Email Address Redacted | Email |
| Michael Brookshire | | Email Address Redacted | Email |
| Michael Brotten | | Email Address Redacted | Email |
| Michael Broussard | | Email Address Redacted | Email |
| Michael Browder | | Email Address Redacted | Email |
| Michael Brown | | Email Address Redacted | Email |
| Michael Brown | | Email Address Redacted | Email |
| Michael Brown | | Email Address Redacted | Email |
| Michael Brown | | Email Address Redacted | Email |
| Michael Brown | | Email Address Redacted | Email |
| Michael Brown | | Email Address Redacted | Email |
| Michael Brown | | Email Address Redacted | Email |
| Michael Brown | | Email Address Redacted | Email |
| Michael Brown | | Email Address Redacted | Email |
| Michael Brown | | Email Address Redacted | Email |
| Michael Brown | | Email Address Redacted | Email |
| Michael Brown | | Email Address Redacted | Email |
| Michael Brown | | Email Address Redacted | Email |
| Michael Brown | | Email Address Redacted | Email |
| Michael Brown | | Email Address Redacted | Email |
| Michael Brown | | Email Address Redacted | Email |
| Michael Brown | | Email Address Redacted | Email |
| Michael Brown | | Email Address Redacted | Email |
| Michael Brown | | Email Address Redacted | Email |
| Michael Brown | | Email Address Redacted | Email |
| Michael Brown | | Email Address Redacted | Email |
| Michael Brown | | Email Address Redacted | Email |
| Michael Brown | | Email Address Redacted | Email |
| Michael Browne | | Email Address Redacted | Email |
| Michael Brozgul | | Email Address Redacted | Email |
| Michael Bruck | | Email Address Redacted | Email |
| Michael Brunello | | Email Address Redacted | Email |
| Michael Brunson | | Email Address Redacted | Email |
| Michael Brunton | | Email Address Redacted | Email |
| Michael Brunton | | Email Address Redacted | Email |
| Michael Brunton | | Email Address Redacted | Email |
| Michael Bryan | | Email Address Redacted | Email |
| Michael Bryan | | Email Address Redacted | Email |
| Michael Bryan | | Email Address Redacted | Email |
| Michael Bryant | | Email Address Redacted | Email |
| Michael Bryant | | Email Address Redacted | Email |
| Michael Bryant | | Email Address Redacted | Email |
| Michael Bryant | | Email Address Redacted | Email |
| Michael Bryant | | Email Address Redacted | Email |
| Michael Bryant | | Email Address Redacted | Email |
| Michael Brydon | | Email Address Redacted | Email |
| Michael Bryson | | Email Address Redacted | Email |
| Michael Buabeng | | Email Address Redacted | Email |
| Michael Buckles | | Email Address Redacted | Email |
| Michael Buckley | | Email Address Redacted | Email |
| Michael Buckner | | Email Address Redacted | Email |
| Michael Buckner | | Email Address Redacted | Email |
| Michael Buczynski | | Email Address Redacted | Email |
| Michael Buenaventura | | Email Address Redacted | Email |
| Michael Buhler | | Email Address Redacted | Email |
| Michael Bui | | Email Address Redacted | Email |
| Michael Bukenas | | Email Address Redacted | Email |
| Michael Bullard | | Email Address Redacted | Email |
| Michael Bumbaca | | Email Address Redacted | Email |
| Michael Bunnell | | Email Address Redacted | Email |
| Michael Bunnicelli | | Email Address Redacted | Email |
| Michael Bunton | | Email Address Redacted | Email |
| Michael Buoni | | Email Address Redacted | Email |
| Michael Buonomo | | Email Address Redacted | Email |
| Michael Burch | | Email Address Redacted | Email |
| Michael Burdett | | Email Address Redacted | Email |
| Michael Burdick | | Email Address Redacted | Email |
| Michael Burge | | Email Address Redacted | Email |
| Michael Burghoffer | | Email Address Redacted | Email |
| Michael Burgins | | Email Address Redacted | Email |
| Michael Burgos | | Email Address Redacted | Email |
| Michael Burgreen | | Email Address Redacted | Email |
| Michael Burke | | Email Address Redacted | Email |
| Michael Burke | | Email Address Redacted | Email |
| Michael Burkhalter | | Email Address Redacted | Email |
| Michael Burkhalter | | Email Address Redacted | Email |
| Michael Burlas | | Email Address Redacted | Email |
| Michael Burlas | | Email Address Redacted | Email |
| Michael Burnor | | Email Address Redacted | Email |
| Michael Burns | | Email Address Redacted | Email |
| Michael Burns | | Email Address Redacted | Email |
| Michael Burrell | | Email Address Redacted | Email |
| Michael Burtov | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Michael Burwell Callero | | Email Address Redacted | Email |
| Michael Burwick | | Email Address Redacted | Email |
| Michael Busby | | Email Address Redacted | Email |
| Michael Busch Creative Services | | Email Address Redacted | Email |
| Michael Bush | | Email Address Redacted | Email |
| Michael Bush Photography | | Email Address Redacted | Email |
| Michael Buster | | Email Address Redacted | Email |
| Michael Bustos | | Email Address Redacted | Email |
| Michael Butcher | | Email Address Redacted | Email |
| Michael Buteau | | Email Address Redacted | Email |
| Michael Buterbaugh | | Email Address Redacted | Email |
| Michael Butler | | Email Address Redacted | Email |
| Michael Butler | | Email Address Redacted | Email |
| Michael Butler | | Email Address Redacted | Email |
| Michael Butler | | Email Address Redacted | Email |
| Michael Butler | | Email Address Redacted | Email |
| Michael Butler | | Email Address Redacted | Email |
| Michael Butrico | | Email Address Redacted | Email |
| Michael Butt | | Email Address Redacted | Email |
| Michael Buttery | | Email Address Redacted | Email |
| Michael Buxbaum Md | | Email Address Redacted | Email |
| Michael Buza | | Email Address Redacted | Email |
| Michael Buza LLC | | Email Address Redacted | Email |
| Michael Bychowsky | | Email Address Redacted | Email |
| Michael Bynres | | Email Address Redacted | Email |
| Michael Byrd | | Email Address Redacted | Email |
| Michael Byrd | | Email Address Redacted | Email |
| Michael Byrd | | Email Address Redacted | Email |
| Michael Byrd | | Email Address Redacted | Email |
| Michael Byrdsong | | Email Address Redacted | Email |
| Michael Byrne | | Email Address Redacted | Email |
| Michael Byrne | | Email Address Redacted | Email |
| Michael Byrne | | Email Address Redacted | Email |
| Michael Byrum | | Email Address Redacted | Email |
| Michael C Ajello | | Email Address Redacted | Email |
| Michael C Barba | | Email Address Redacted | Email |
| Michael C Hudgins Dds Pllc | | Email Address Redacted | Email |
| Michael C Park Accountancy Corp | | Email Address Redacted | Email |
| Michael C Restaurant Inc | | Email Address Redacted | Email |
| Michael C Rivas | | Email Address Redacted | Email |
| Michael C Romano | | Email Address Redacted | Email |
| Michael C Sherman | | Email Address Redacted | Email |
| Michael C. Balabon | | Email Address Redacted | Email |
| Michael C. Black Pa | | Email Address Redacted | Email |
| Michael C. Bowen | | Email Address Redacted | Email |
| Michael C. Harkness | | Email Address Redacted | Email |
| Michael C. Hodges | | Email Address Redacted | Email |
| Michael C. Huang, Dds, Inc. | | Email Address Redacted | Email |
| Michael C. Mai, Dental Corp | | Email Address Redacted | Email |
| Michael C. March, Ph.D., Pllc | | Email Address Redacted | Email |
| Michael C. Tesoriero | | Email Address Redacted | Email |
| Michael Cabarus | | Email Address Redacted | Email |
| Michael Cable | | Email Address Redacted | Email |
| Michael Cabrera | | Email Address Redacted | Email |
| Michael Cabrera | | Email Address Redacted | Email |
| Michael Caffrey | | Email Address Redacted | Email |
| Michael Cafua | | Email Address Redacted | Email |
| Michael Cahill | | Email Address Redacted | Email |
| Michael Caisse | | Email Address Redacted | Email |
| Michael Cala | | Email Address Redacted | Email |
| Michael Caliendo | | Email Address Redacted | Email |
| Michael Calixtro | | Email Address Redacted | Email |
| Michael Calkins | | Email Address Redacted | Email |
| Michael Callan | | Email Address Redacted | Email |
| Michael Callan State Farm Insurance | | Email Address Redacted | Email |
| Michael Camarota | | Email Address Redacted | Email |
| Michael Cameron | | Email Address Redacted | Email |
| Michael Camire | | Email Address Redacted | Email |
| Michael Cammarota | | Email Address Redacted | Email |
| Michael Campagna | | Email Address Redacted | Email |
| Michael Campagna | | Email Address Redacted | Email |
| Michael Campbell | | Email Address Redacted | Email |
| Michael Campbell | | Email Address Redacted | Email |
| Michael Campbell | | Email Address Redacted | Email |
| Michael Campbell | | Email Address Redacted | Email |
| Michael Campbell | | Email Address Redacted | Email |
| Michael Campbell | | Email Address Redacted | Email |
| Michael Campbell | | Email Address Redacted | Email |
| Michael Campbell | | Email Address Redacted | Email |
| Michael Campbell | | Email Address Redacted | Email |
| Michael Campbell Ii | | Email Address Redacted | Email |
| Michael Campion | | Email Address Redacted | Email |
| Michael Campolattano | | Email Address Redacted | Email |
| Michael Canady | | Email Address Redacted | Email |
| Michael Canavan | | Email Address Redacted | Email |
| Michael Cancel | | Email Address Redacted | Email |
| Michael Candelaria | | Email Address Redacted | Email |
| Michael Candelaria Trucking LLC | | Email Address Redacted | Email |
| Michael Canning | | Email Address Redacted | Email |
| Michael Canton | | Email Address Redacted | Email |
| Michael Cantor LLC | | Email Address Redacted | Email |
| Michael Cantrell | | Email Address Redacted | Email |
| Michael Cao | | Email Address Redacted | Email |
| Michael Cao | | Email Address Redacted | Email |
| Michael Caparro | | Email Address Redacted | Email |
| Michael Capeless | | Email Address Redacted | Email |
| Michael Caplin | | Email Address Redacted | Email |
| Michael Caporale | | Email Address Redacted | Email |
| Michael Cappellino | | Email Address Redacted | Email |
| Michael Caputo | | Email Address Redacted | Email |
| Michael Caputo | | Email Address Redacted | Email |
| Michael Caraway | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Michael Caraway | | | Email Address Redacted | Email |
| Michael Carber | | | Email Address Redacted | Email |
| Michael Carder | | | Email Address Redacted | Email |
| Michael Cardona | | | Email Address Redacted | Email |
| Michael Cardone | | | Email Address Redacted | Email |
| Michael Cardwell | | | Email Address Redacted | Email |
| Michael Cardwell | | | Email Address Redacted | Email |
| Michael Careatti | | | Email Address Redacted | Email |
| Michael Carey | | | Email Address Redacted | Email |
| Michael Cargill | | | Email Address Redacted | Email |
| Michael Carlisle | | | Email Address Redacted | Email |
| Michael Carlson | | | Email Address Redacted | Email |
| Michael Carmell | | | Email Address Redacted | Email |
| Michael Carmignani | | | Email Address Redacted | Email |
| Michael Carmona Agency | | | Email Address Redacted | Email |
| Michael Carnegie | | | Email Address Redacted | Email |
| Michael Carney | | | Email Address Redacted | Email |
| Michael Carozza | | | Email Address Redacted | Email |
| Michael Carpenter | | | Email Address Redacted | Email |
| Michael Carpentier, Dds, Grace-Mary Hume, Dds, Apc | | | Email Address Redacted | Email |
| Michael Carr | | | Email Address Redacted | Email |
| Michael Carrera | | | Email Address Redacted | Email |
| Michael Carrino | | | Email Address Redacted | Email |
| Michael Carriveau | | | Email Address Redacted | Email |
| Michael Carroll | | | Email Address Redacted | Email |
| Michael Carson | | | Email Address Redacted | Email |
| Michael Carson | | | Email Address Redacted | Email |
| Michael Carson | | | Email Address Redacted | Email |
| Michael Carson | | | Email Address Redacted | Email |
| Michael Carswell | | | Email Address Redacted | Email |
| Michael Carswell | | | Email Address Redacted | Email |
| Michael Carter | | | Email Address Redacted | Email |
| Michael Carter | | | Email Address Redacted | Email |
| Michael Carter | | | Email Address Redacted | Email |
| Michael Carter | | | Email Address Redacted | Email |
| Michael Carter | | | Email Address Redacted | Email |
| Michael Carter | | | Email Address Redacted | Email |
| Michael Carter | | | Email Address Redacted | Email |
| Michael Carvajal | | | Email Address Redacted | Email |
| Michael Carver | | | Email Address Redacted | Email |
| Michael Casale | | | Email Address Redacted | Email |
| Michael Casalinho | | | Email Address Redacted | Email |
| Michael Casarella | | | Email Address Redacted | Email |
| Michael Cassaro | | | Email Address Redacted | Email |
| Michael Cassese | | | Email Address Redacted | Email |
| Michael Castle | | | Email Address Redacted | Email |
| Michael Castlebury | | | Email Address Redacted | Email |
| Michael Catanese | | | Email Address Redacted | Email |
| Michael Cates | | | Email Address Redacted | Email |
| Michael Catmull | | | Email Address Redacted | Email |
| Michael Caunedo | | | Email Address Redacted | Email |
| Michael Causey | | | Email Address Redacted | Email |
| Michael Cauterucci | | | Email Address Redacted | Email |
| Michael Cavallaro | | | Email Address Redacted | Email |
| Michael Cavallo | | | Email Address Redacted | Email |
| Michael Cavanagh | | | Email Address Redacted | Email |
| Michael Cavato | | | Email Address Redacted | Email |
| Michael Cavazos | | | Email Address Redacted | Email |
| Michael Cavounis | | | Email Address Redacted | Email |
| Michael Cawley | | | Email Address Redacted | Email |
| Michael Cecchetelli | | | Email Address Redacted | Email |
| Michael Cecere | | | Email Address Redacted | Email |
| Michael Centeno | | | Email Address Redacted | Email |
| Michael Centrella | | | Email Address Redacted | Email |
| Michael Ceparano | | | Email Address Redacted | Email |
| Michael Cerio | | | Email Address Redacted | Email |
| Michael Cerny | | | Email Address Redacted | Email |
| Michael Cesaire | | | Email Address Redacted | Email |
| Michael Cesaria | | | Email Address Redacted | Email |
| Michael Cessna | | | Email Address Redacted | Email |
| Michael Ceuric | | | Email Address Redacted | Email |
| Michael Chakler | | | Email Address Redacted | Email |
| Michael Chalfin | | | Email Address Redacted | Email |
| Michael Chambers | | | Email Address Redacted | Email |
| Michael Chambers | | | Email Address Redacted | Email |
| Michael Chambless | | | Email Address Redacted | Email |
| Michael Chambless | | | Email Address Redacted | Email |
| Michael Champ | | | Email Address Redacted | Email |
| Michael Champ | | | Email Address Redacted | Email |
| Michael Champ | | | Email Address Redacted | Email |
| Michael Champion Construction, Inc. | | | Email Address Redacted | Email |
| Michael Chanata | | | Email Address Redacted | Email |
| Michael Chance | | | Email Address Redacted | Email |
| Michael Chance | | | Email Address Redacted | Email |
| Michael Chandler | | | Email Address Redacted | Email |
| Michael Chandler | | | Email Address Redacted | Email |
| Michael Chang | | | Email Address Redacted | Email |
| Michael Chang | | | Email Address Redacted | Email |
| Michael Chang | | | Email Address Redacted | Email |
| Michael Chang | | | Email Address Redacted | Email |
| Michael Chapman | | | Email Address Redacted | Email |
| Michael Chapman | | | Email Address Redacted | Email |
| Michael Charles Foster, Pa | | | Email Address Redacted | Email |
| Michael Charles New York Inc | | | Email Address Redacted | Email |
| Michael Chatkin | | | Email Address Redacted | Email |
| Michael Chatkin | | | Email Address Redacted | Email |
| Michael Chatman | | | Email Address Redacted | Email |
| Michael Chatman | | | Email Address Redacted | Email |
| Michael Chavez | | | Email Address Redacted | Email |
| Michael Chavez | | | Email Address Redacted | Email |
| Michael Chavis | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Michael Cheever | | Email Address Redacted | Email |
| Michael Chen | | Email Address Redacted | Email |
| Michael Chencharik | | Email Address Redacted | Email |
| Michael Chenel | | Email Address Redacted | Email |
| Michael Chenoweth | | Email Address Redacted | Email |
| Michael Chepinskas | | Email Address Redacted | Email |
| Michael Cherkowsky | | Email Address Redacted | Email |
| Michael Chernov | | Email Address Redacted | Email |
| Michael Cherry | | Email Address Redacted | Email |
| Michael Chestaro | | Email Address Redacted | Email |
| Michael Chestnut | | Email Address Redacted | Email |
| Michael Cheydin | | Email Address Redacted | Email |
| Michael Cheydin | | Email Address Redacted | Email |
| Michael Chiaradio | | Email Address Redacted | Email |
| Michael Chiarella | | Email Address Redacted | Email |
| Michael Chio | | Email Address Redacted | Email |
| Michael Cho | | Email Address Redacted | Email |
| Michael Choi | | Email Address Redacted | Email |
| Michael Chong | | Email Address Redacted | Email |
| Michael Chorba | | Email Address Redacted | Email |
| Michael Chowka | | Email Address Redacted | Email |
| Michael Christensen | | Email Address Redacted | Email |
| Michael Christian | | Email Address Redacted | Email |
| Michael Christian | | Email Address Redacted | Email |
| Michael Christian Reno Dds Pa | | Email Address Redacted | Email |
| Michael Christie | | Email Address Redacted | Email |
| Michael Christopher | | Email Address Redacted | Email |
| Michael Christopher | | Email Address Redacted | Email |
| Michael Christopher | | Email Address Redacted | Email |
| Michael Christopher Badger | | Email Address Redacted | Email |
| Michael Chuk | | Email Address Redacted | Email |
| Michael Chung | | Email Address Redacted | Email |
| Michael Churney | | Email Address Redacted | Email |
| Michael Ciadella | | Email Address Redacted | Email |
| Michael Ciallella | | Email Address Redacted | Email |
| Michael Ciardella | | Email Address Redacted | Email |
| Michael Ciccone | | Email Address Redacted | Email |
| Michael Cilento | | Email Address Redacted | Email |
| Michael Cinfio | | Email Address Redacted | Email |
| Michael Cisneros | | Email Address Redacted | Email |
| Michael Ciullo | | Email Address Redacted | Email |
| Michael Clagett | | Email Address Redacted | Email |
| Michael Claibourn | | Email Address Redacted | Email |
| Michael Clancy | | Email Address Redacted | Email |
| Michael Clardie | | Email Address Redacted | Email |
| Michael Clark | | Email Address Redacted | Email |
| Michael Clark | | Email Address Redacted | Email |
| Michael Clark | | Email Address Redacted | Email |
| Michael Clark | | Email Address Redacted | Email |
| Michael Clark | | Email Address Redacted | Email |
| Michael Clark | | Email Address Redacted | Email |
| Michael Clark | | Email Address Redacted | Email |
| Michael Clarke | | Email Address Redacted | Email |
| Michael Clarke Dent | | Email Address Redacted | Email |
| Michael Clary | | Email Address Redacted | Email |
| Michael Clay | | Email Address Redacted | Email |
| Michael Clayton | | Email Address Redacted | Email |
| Michael Clayton | | Email Address Redacted | Email |
| Michael Claytor | | Email Address Redacted | Email |
| Michael Clee | | Email Address Redacted | Email |
| Michael Clements | | Email Address Redacted | Email |
| Michael Clements,Md | | Email Address Redacted | Email |
| Michael Clemons | | Email Address Redacted | Email |
| Michael Clemons | | Email Address Redacted | Email |
| Michael Clevenger | | Email Address Redacted | Email |
| Michael Clodfelter | | Email Address Redacted | Email |
| Michael Clyburn | | Email Address Redacted | Email |
| Michael Clyburn | | Email Address Redacted | Email |
| Michael Coady | | Email Address Redacted | Email |
| Michael Cobb | | Email Address Redacted | Email |
| Michael Cobb | | Email Address Redacted | Email |
| Michael Coble | | Email Address Redacted | Email |
| Michael Cody | | Email Address Redacted | Email |
| Michael Cofer | | Email Address Redacted | Email |
| Michael Cogburn | | Email Address Redacted | Email |
| Michael Cogdell | | Email Address Redacted | Email |
| Michael Coghlan | | Email Address Redacted | Email |
| Michael Cohen | | Email Address Redacted | Email |
| Michael Cohen | | Email Address Redacted | Email |
| Michael Cohen | | Email Address Redacted | Email |
| Michael Cohen | | Email Address Redacted | Email |
| Michael Cohen | | Email Address Redacted | Email |
| Michael Coiro | | Email Address Redacted | Email |
| Michael Coker | | Email Address Redacted | Email |
| Michael Colasuonno | | Email Address Redacted | Email |
| Michael Colavito | | Email Address Redacted | Email |
| Michael Colby | | Email Address Redacted | Email |
| Michael Cole | | Email Address Redacted | Email |
| Michael Cole | | Email Address Redacted | Email |
| Michael Cole | | Email Address Redacted | Email |
| Michael Cole Electric | | Email Address Redacted | Email |
| Michael Coleman | | Email Address Redacted | Email |
| Michael Coleman | | Email Address Redacted | Email |
| Michael Coleman | | Email Address Redacted | Email |
| Michael Coleman | | Email Address Redacted | Email |
| Michael Coleman | | Email Address Redacted | Email |
| Michael Coleman, Inc. | | Email Address Redacted | Email |
| Michael Coles | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Michael Colitti | | Email Address Redacted | Email |
| Michael Collier | | Email Address Redacted | Email |
| Michael Collins | | Email Address Redacted | Email |
| Michael Collins | | Email Address Redacted | Email |
| Michael Collins | | Email Address Redacted | Email |
| Michael Collins | | Email Address Redacted | Email |
| Michael Collins | | Email Address Redacted | Email |
| Michael Collins | | Email Address Redacted | Email |
| Michael Collins | | Email Address Redacted | Email |
| Michael Collins | | Email Address Redacted | Email |
| Michael Collins | | Email Address Redacted | Email |
| Michael Collura | | Email Address Redacted | Email |
| Michael Colosimo | | Email Address Redacted | Email |
| Michael Colston | | Email Address Redacted | Email |
| Michael Colten | | Email Address Redacted | Email |
| Michael Colten | | Email Address Redacted | Email |
| Michael Colvard | | Email Address Redacted | Email |
| Michael Combel | | Email Address Redacted | Email |
| Michael Compitello | | Email Address Redacted | Email |
| Michael Conard | | Email Address Redacted | Email |
| Michael Concannon | | Email Address Redacted | Email |
| Michael Conklin | | Email Address Redacted | Email |
| Michael Conlee | | Email Address Redacted | Email |
| Michael Conley | | Email Address Redacted | Email |
| Michael Conley | | Email Address Redacted | Email |
| Michael Conn | | Email Address Redacted | Email |
| Michael Connell | | Email Address Redacted | Email |
| Michael Connelly | | Email Address Redacted | Email |
| Michael Conner | | Email Address Redacted | Email |
| Michael Conrad | | Email Address Redacted | Email |
| Michael Conrad | | Email Address Redacted | Email |
| Michael Consbruck | | Email Address Redacted | Email |
| Michael Constantin | | Email Address Redacted | Email |
| Michael Contreras | | Email Address Redacted | Email |
| Michael Cook | | Email Address Redacted | Email |
| Michael Cook | | Email Address Redacted | Email |
| Michael Cook | | Email Address Redacted | Email |
| Michael Cook | | Email Address Redacted | Email |
| Michael Cook | | Email Address Redacted | Email |
| Michael Cook | | Email Address Redacted | Email |
| Michael Cook | | Email Address Redacted | Email |
| Michael Cooke | | Email Address Redacted | Email |
| Michael Cooke | | Email Address Redacted | Email |
| Michael Cool | | Email Address Redacted | Email |
| Michael Cooper | | Email Address Redacted | Email |
| Michael Cooper | | Email Address Redacted | Email |
| Michael Cooper | | Email Address Redacted | Email |
| Michael Cooper | | Email Address Redacted | Email |
| Michael Cope | | Email Address Redacted | Email |
| Michael Copeland | | Email Address Redacted | Email |
| Michael Corbett | | Email Address Redacted | Email |
| Michael Corbett | | Email Address Redacted | Email |
| Michael Corbin | | Email Address Redacted | Email |
| Michael Corcelli | | Email Address Redacted | Email |
| Michael Corcoran | | Email Address Redacted | Email |
| Michael Corcoran | | Email Address Redacted | Email |
| Michael Corcoran | | Email Address Redacted | Email |
| Michael Cordogan | | Email Address Redacted | Email |
| Michael Corica | | Email Address Redacted | Email |
| Michael Cornelius | | Email Address Redacted | Email |
| Michael Cornell | | Email Address Redacted | Email |
| Michael Cornell | | Email Address Redacted | Email |
| Michael Corsino | | Email Address Redacted | Email |
| Michael Cortes | | Email Address Redacted | Email |
| Michael Cortese | | Email Address Redacted | Email |
| Michael Cortese | | Email Address Redacted | Email |
| Michael Cory | | Email Address Redacted | Email |
| Michael Cosculluela | | Email Address Redacted | Email |
| Michael Cosculluela | | Email Address Redacted | Email |
| Michael Cosentino | | Email Address Redacted | Email |
| Michael Costanti | | Email Address Redacted | Email |
| Michael Costello | | Email Address Redacted | Email |
| Michael Costello | | Email Address Redacted | Email |
| Michael Costello | | Email Address Redacted | Email |
| Michael Cottingham | | Email Address Redacted | Email |
| Michael Cottle | | Email Address Redacted | Email |
| Michael Coudriet | | Email Address Redacted | Email |
| Michael Coulter | | Email Address Redacted | Email |
| Michael Courter | | Email Address Redacted | Email |
| Michael Courtney | | Email Address Redacted | Email |
| Michael Courtney Snuggs | | Email Address Redacted | Email |
| Michael Courtright | | Email Address Redacted | Email |
| Michael Cousins | | Email Address Redacted | Email |
| Michael Covat | | Email Address Redacted | Email |
| Michael Covone | | Email Address Redacted | Email |
| Michael Covone | | Email Address Redacted | Email |
| Michael Cowan | | Email Address Redacted | Email |
| Michael Cowles | | Email Address Redacted | Email |
| Michael Cowles | | Email Address Redacted | Email |
| Michael Cox | | Email Address Redacted | Email |
| Michael Cox | | Email Address Redacted | Email |
| Michael Cox | | Email Address Redacted | Email |
| Michael Cox | | Email Address Redacted | Email |
| Michael Cox | | Email Address Redacted | Email |
| Michael Coy | | Email Address Redacted | Email |
| Michael Coy | | Email Address Redacted | Email |
| Michael Crabtree | | Email Address Redacted | Email |
| Michael Craft | | Email Address Redacted | Email |
| Michael Craig | | Email Address Redacted | Email |
| Michael Cran | | Email Address Redacted | Email |
| Michael Cranman | | Email Address Redacted | Email |
| Michael Craven | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Michael Crawford | | Email Address Redacted | Email |
| Michael Crawford | | Email Address Redacted | Email |
| Michael Crawford | | Email Address Redacted | Email |
| Michael Crawford | | Email Address Redacted | Email |
| Michael Creamer | | Email Address Redacted | Email |
| Michael Cregan | | Email Address Redacted | Email |
| Michael Cregan | | Email Address Redacted | Email |
| Michael Cremean | | Email Address Redacted | Email |
| Michael Creppy | | Email Address Redacted | Email |
| Michael Crocker | | Email Address Redacted | Email |
| Michael Croix | | Email Address Redacted | Email |
| Michael Croker | | Email Address Redacted | Email |
| Michael Crongeyer | | Email Address Redacted | Email |
| Michael Cronin | | Email Address Redacted | Email |
| Michael Crosby | | Email Address Redacted | Email |
| Michael Croteau | | Email Address Redacted | Email |
| Michael Crouse | | Email Address Redacted | Email |
| Michael Crowe | | Email Address Redacted | Email |
| Michael Crowley | | Email Address Redacted | Email |
| Michael Croy | | Email Address Redacted | Email |
| Michael Crum | | Email Address Redacted | Email |
| Michael Crunk | | Email Address Redacted | Email |
| Michael Cruthird | | Email Address Redacted | Email |
| Michael Cruz | | Email Address Redacted | Email |
| Michael Cudger | | Email Address Redacted | Email |
| Michael Cuello | | Email Address Redacted | Email |
| Michael Cuevas | | Email Address Redacted | Email |
| Michael Cuiksa | | Email Address Redacted | Email |
| Michael Culhane | | Email Address Redacted | Email |
| Michael Culvey | | Email Address Redacted | Email |
| Michael Cumberbatch | | Email Address Redacted | Email |
| Michael Cummings | | Email Address Redacted | Email |
| Michael Cummings | | Email Address Redacted | Email |
| Michael Cummings | | Email Address Redacted | Email |
| Michael Cundiff | | Email Address Redacted | Email |
| Michael Cundiff | | Email Address Redacted | Email |
| Michael Cunningham | | Email Address Redacted | Email |
| Michael Cunningham | | Email Address Redacted | Email |
| Michael Curcio | | Email Address Redacted | Email |
| Michael Curcio | | Email Address Redacted | Email |
| Michael Cureton | | Email Address Redacted | Email |
| Michael Curtis | | Email Address Redacted | Email |
| Michael Curtis | | Email Address Redacted | Email |
| Michael Curtis | | Email Address Redacted | Email |
| Michael Cushing | | Email Address Redacted | Email |
| Michael Cushman | | Email Address Redacted | Email |
| Michael Cusumano | | Email Address Redacted | Email |
| Michael Cusumano | | Email Address Redacted | Email |
| Michael Cybulski | | Email Address Redacted | Email |
| Michael Cyphers | | Email Address Redacted | Email |
| Michael Cyphers | | Email Address Redacted | Email |
| Michael Cyr | | Email Address Redacted | Email |
| Michael Cyr | | Email Address Redacted | Email |
| Michael Czebatul Inc | | Email Address Redacted | Email |
| Michael Czechowski | | Email Address Redacted | Email |
| Michael Czuba | | Email Address Redacted | Email |
| Michael D Bremer | | Email Address Redacted | Email |
| Michael D Demarco | | Email Address Redacted | Email |
| Michael D Faust, Inc | | Email Address Redacted | Email |
| Michael D Fischer | | Email Address Redacted | Email |
| Michael D Fiszbein Cpa Pc | | Email Address Redacted | Email |
| Michael D Hayes | | Email Address Redacted | Email |
| Michael D Inc. | | Email Address Redacted | Email |
| Michael D Matthews | | Email Address Redacted | Email |
| Michael D Place | | Email Address Redacted | Email |
| Michael D Reaume Insurance Services, Inc | | Email Address Redacted | Email |
| Michael D Reinard | | Email Address Redacted | Email |
| Michael D Rodriguez | | Email Address Redacted | Email |
| Michael D Simmons | | Email Address Redacted | Email |
| Michael D Sullivan Cpa | | Email Address Redacted | Email |
| Michael D White | | Email Address Redacted | Email |
| Michael D Williams | | Email Address Redacted | Email |
| Michael D. Babics D.D.S. | | Email Address Redacted | Email |
| Michael D. Edmonds | | Email Address Redacted | Email |
| Michael D. Gentile Dds | | Email Address Redacted | Email |
| Michael D. Hepperly Law Office, Chtd. | | Email Address Redacted | Email |
| Michael D. Herman, Esq. & Associates, Pc | | Email Address Redacted | Email |
| Michael D. Shanabrook | | Email Address Redacted | Email |
| Michael D. Sullivan, Cpa | | Email Address Redacted | Email |
| Michael D. Wilson | | Email Address Redacted | Email |
| Michael D. Zachry | | Email Address Redacted | Email |
| Michael Dabah | | Email Address Redacted | Email |
| Michael Dadalt | | Email Address Redacted | Email |
| Michael Dadashi | | Email Address Redacted | Email |
| Michael Daddario | | Email Address Redacted | Email |
| Michael Dade | | Email Address Redacted | Email |
| Michael Daglian | | Email Address Redacted | Email |
| Michael Daglian | | Email Address Redacted | Email |
| Michael D'Agnese | | Email Address Redacted | Email |
| Michael Dahlke | | Email Address Redacted | Email |
| Michael Daigle | | Email Address Redacted | Email |
| Michael Dailey | | Email Address Redacted | Email |
| Michael Dailey | | Email Address Redacted | Email |
| Michael Daley | | Email Address Redacted | Email |
| Michael Dalire | | Email Address Redacted | Email |
| Michael Dalire | | Email Address Redacted | Email |
| Michael D'Alleva | | Email Address Redacted | Email |
| Michael Damico | | Email Address Redacted | Email |
| Michael Dangelo | | Email Address Redacted | Email |
| Michael Dangelo | | Email Address Redacted | Email |
| Michael Daniel | | Email Address Redacted | Email |
| Michael Daniel | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Michael Daniel Hamamjian | | Email Address Redacted | Email |
| Michael Daniel Investments Inc | | Email Address Redacted | Email |
| Michael Daniels | | Email Address Redacted | Email |
| Michael Daniels | | Email Address Redacted | Email |
| Michael Daniels | | Email Address Redacted | Email |
| Michael Danzi | | Email Address Redacted | Email |
| Michael Dareing | | Email Address Redacted | Email |
| Michael Dark | | Email Address Redacted | Email |
| Michael Dark | | Email Address Redacted | Email |
| Michael Darna | | Email Address Redacted | Email |
| Michael Darnell | | Email Address Redacted | Email |
| Michael Darnell | | Email Address Redacted | Email |
| Michael Darr | | Email Address Redacted | Email |
| Michael Dart | | Email Address Redacted | Email |
| Michael Darviche | | Email Address Redacted | Email |
| Michael Daryabeygi | | Email Address Redacted | Email |
| Michael Dashefsky | | Email Address Redacted | Email |
| Michael Daughenbaugh | | Email Address Redacted | Email |
| Michael Daugherty | | Email Address Redacted | Email |
| Michael David LLC | | Email Address Redacted | Email |
| Michael David Martin | | Email Address Redacted | Email |
| Michael David Mccorvey | | Email Address Redacted | Email |
| Michael Davidson | | Email Address Redacted | Email |
| Michael Davidson | | Email Address Redacted | Email |
| Michael Davies | | Email Address Redacted | Email |
| Michael Davies | | Email Address Redacted | Email |
| Michael Davis | | Email Address Redacted | Email |
| Michael Davis | | Email Address Redacted | Email |
| Michael Davis | | Email Address Redacted | Email |
| Michael Davis | | Email Address Redacted | Email |
| Michael Davis | | Email Address Redacted | Email |
| Michael Davis | | Email Address Redacted | Email |
| Michael Davis | | Email Address Redacted | Email |
| Michael Davis | | Email Address Redacted | Email |
| Michael Davis | | Email Address Redacted | Email |
| Michael Davis | | Email Address Redacted | Email |
| Michael Davis | | Email Address Redacted | Email |
| Michael Davis | | Email Address Redacted | Email |
| Michael Davis | | Email Address Redacted | Email |
| Michael Davis | | Email Address Redacted | Email |
| Michael Davis | | Email Address Redacted | Email |
| Michael Davis | | Email Address Redacted | Email |
| Michael Davis | | Email Address Redacted | Email |
| Michael Dawidoff | | Email Address Redacted | Email |
| Michael Dawkins Group, Inc | | Email Address Redacted | Email |
| Michael Dawkins Homes Ny, Inc | | Email Address Redacted | Email |
| Michael Dawson | | Email Address Redacted | Email |
| Michael Day | | Email Address Redacted | Email |
| Michael De Los Santos | | Email Address Redacted | Email |
| Michael De Los Santos | | Email Address Redacted | Email |
| Michael De Silva | | Email Address Redacted | Email |
| Michael Deakins | | Email Address Redacted | Email |
| Michael Dean | | Email Address Redacted | Email |
| Michael Dean | | Email Address Redacted | Email |
| Michael Dean | | Email Address Redacted | Email |
| Michael Dean | | Email Address Redacted | Email |
| Michael Deane | | Email Address Redacted | Email |
| Michael Deangelo | | Email Address Redacted | Email |
| Michael Deberjeois | | Email Address Redacted | Email |
| Michael Debord | | Email Address Redacted | Email |
| Michael Debutts | | Email Address Redacted | Email |
| Michael Dechellis | | Email Address Redacted | Email |
| Michael Deere | | Email Address Redacted | Email |
| Michael Defilippo | | Email Address Redacted | Email |
| Michael Define | | Email Address Redacted | Email |
| Michael Definis | | Email Address Redacted | Email |
| Michael Defreitas | | Email Address Redacted | Email |
| Michael Defruscio | | Email Address Redacted | Email |
| Michael Degraw | | Email Address Redacted | Email |
| Michael Deike Construction, Inc | | Email Address Redacted | Email |
| Michael Del Real | | Email Address Redacted | Email |
| Michael Del Vecchio | | Email Address Redacted | Email |
| Michael Del Vecchio | | Email Address Redacted | Email |
| Michael Delagarza | | Email Address Redacted | Email |
| Michael Delagrange | | Email Address Redacted | Email |
| Michael Delaney Rose | | Email Address Redacted | Email |
| Michael Delatte | | Email Address Redacted | Email |
| Michael Delcioppo | | Email Address Redacted | Email |
| Michael Deleon | | Email Address Redacted | Email |
| Michael Deleonardo | | Email Address Redacted | Email |
| Michael Della Cioppa | | Email Address Redacted | Email |
| Michael Delmonico | | Email Address Redacted | Email |
| Michael Delmont | | Email Address Redacted | Email |
| Michael Delmont | | Email Address Redacted | Email |
| Michael Delmoro | | Email Address Redacted | Email |
| Michael Delong | | Email Address Redacted | Email |
| Michael Delorenzo | | Email Address Redacted | Email |
| Michael Delossantos | | Email Address Redacted | Email |
| Michael Delprete | | Email Address Redacted | Email |
| Michael Delrosso | | Email Address Redacted | Email |
| Michael Deluca | | Email Address Redacted | Email |
| Michael Deluca | | Email Address Redacted | Email |
| Michael Deluca | | Email Address Redacted | Email |
| Michael Delude | | Email Address Redacted | Email |
| Michael Demartinis | | Email Address Redacted | Email |
| Michael Demby | | Email Address Redacted | Email |
| Michael Demchak | | Email Address Redacted | Email |
| Michael Demedio | | Email Address Redacted | Email |
| Michael Demele | | Email Address Redacted | Email |
| Michael Demilia | | Email Address Redacted | Email |
| Michael Demilia | | Email Address Redacted | Email |
| Michael Deming | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Michael Denbeau | | Email Address Redacted | Email |
| Michael Denecochea | | Email Address Redacted | Email |
| Michael Dennehy | | Email Address Redacted | Email |
| Michael Dennis | | Email Address Redacted | Email |
| Michael Dennis Howard | | Email Address Redacted | Email |
| Michael Denoewer | | Email Address Redacted | Email |
| Michael Denyse Moran | | Email Address Redacted | Email |
| Michael Depaolis | | Email Address Redacted | Email |
| Michael Dershem | | Email Address Redacted | Email |
| Michael Deshan | | Email Address Redacted | Email |
| Michael Desiervi | | Email Address Redacted | Email |
| Michael Desilva | | Email Address Redacted | Email |
| Michael Desroches | | Email Address Redacted | Email |
| Michael Desroches | | Email Address Redacted | Email |
| Michael Desrosiers | | Email Address Redacted | Email |
| Michael Devencenzi | | Email Address Redacted | Email |
| Michael Devery | | Email Address Redacted | Email |
| Michael Devine Cpa | | Email Address Redacted | Email |
| Michael Devries | | Email Address Redacted | Email |
| Michael Dew | | Email Address Redacted | Email |
| Michael Dewald | | Email Address Redacted | Email |
| Michael Dezura | | Email Address Redacted | Email |
| Michael Dezzutti | | Email Address Redacted | Email |
| Michael Di Eugenio | | Email Address Redacted | Email |
| Michael Dial | | Email Address Redacted | Email |
| Michael Dianda | | Email Address Redacted | Email |
| Michael Diaz | | Email Address Redacted | Email |
| Michael Dibella | | Email Address Redacted | Email |
| Michael Dibenedetto | | Email Address Redacted | Email |
| Michael Dickens | | Email Address Redacted | Email |
| Michael Dicker | | Email Address Redacted | Email |
| Michael Dickerson | | Email Address Redacted | Email |
| Michael Dicristino | | Email Address Redacted | Email |
| Michael Diep, Dds, Dental Corp | | Email Address Redacted | Email |
| Michael Dietrich | | Email Address Redacted | Email |
| Michael Digioia | | Email Address Redacted | Email |
| Michael Digirolomo | | Email Address Redacted | Email |
| Michael Dijoseph | | Email Address Redacted | Email |
| Michael Dilillo | | Email Address Redacted | Email |
| Michael Dill | | Email Address Redacted | Email |
| Michael Dillon | | Email Address Redacted | Email |
| Michael Dimaggio | | Email Address Redacted | Email |
| Michael Dimartini | | Email Address Redacted | Email |
| Michael Dimartini | | Email Address Redacted | Email |
| Michael Dimartini | | Email Address Redacted | Email |
| Michael Dimauro | | Email Address Redacted | Email |
| Michael Dinh | | Email Address Redacted | Email |
| Michael Dinulos | | Email Address Redacted | Email |
| Michael Diocson | | Email Address Redacted | Email |
| Michael Diodati | | Email Address Redacted | Email |
| Michael Dion | | Email Address Redacted | Email |
| Michael Dipanni | | Email Address Redacted | Email |
| Michael Dipersia | | Email Address Redacted | Email |
| Michael Dismuke | | Email Address Redacted | Email |
| Michael Dituri | | Email Address Redacted | Email |
| Michael Dixson | | Email Address Redacted | Email |
| Michael Dixson | | Email Address Redacted | Email |
| Michael Dobbins | | Email Address Redacted | Email |
| Michael Dobija | | Email Address Redacted | Email |
| Michael Dobrov | | Email Address Redacted | Email |
| Michael Dobson | | Email Address Redacted | Email |
| Michael Dockery | | Email Address Redacted | Email |
| Michael Dockery | | Email Address Redacted | Email |
| Michael Dodd'S Dentistry | | Email Address Redacted | Email |
| Michael Dodge | | Email Address Redacted | Email |
| Michael Dodson | | Email Address Redacted | Email |
| Michael Doherty | | Email Address Redacted | Email |
| Michael Dolan | | Email Address Redacted | Email |
| Michael D'Oliveira | | Email Address Redacted | Email |
| Michael Dolly | | Email Address Redacted | Email |
| Michael Domanico | | Email Address Redacted | Email |
| Michael Dombo | | Email Address Redacted | Email |
| Michael Dominick | | Email Address Redacted | Email |
| Michael Donald | | Email Address Redacted | Email |
| Michael Donaldson | | Email Address Redacted | Email |
| Michael Donaldson | | Email Address Redacted | Email |
| Michael Donehoo | | Email Address Redacted | Email |
| Michael Donleavy | | Email Address Redacted | Email |
| Michael Donnelly | | Email Address Redacted | Email |
| Michael Donnelly | | Email Address Redacted | Email |
| Michael Donygan | | Email Address Redacted | Email |
| Michael Dorazio | | Email Address Redacted | Email |
| Michael Dortch | | Email Address Redacted | Email |
| Michael Dorzbacher | | Email Address Redacted | Email |
| Michael Dosanjh | | Email Address Redacted | Email |
| Michael Dossey | | Email Address Redacted | Email |
| Michael Dostaler | | Email Address Redacted | Email |
| Michael Dostillio | | Email Address Redacted | Email |
| Michael Dougherty | | Email Address Redacted | Email |
| Michael Dougherty | | Email Address Redacted | Email |
| Michael Douglas | | Email Address Redacted | Email |
| Michael Douglas | | Email Address Redacted | Email |
| Michael Dowd | | Email Address Redacted | Email |
| Michael Dowden | | Email Address Redacted | Email |
| Michael Dowling | | Email Address Redacted | Email |
| Michael Downing | | Email Address Redacted | Email |
| Michael Downs | | Email Address Redacted | Email |
| Michael Doyle | | Email Address Redacted | Email |
| Michael Dragon | | Email Address Redacted | Email |
| Michael Drain | | Email Address Redacted | Email |
| Michael Drake | | Email Address Redacted | Email |
| Michael Draper | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Michael Draper | | Email Address Redacted | Email |
| Michael Draper | | Email Address Redacted | Email |
| Michael Draszt | | Email Address Redacted | Email |
| Michael Dreckman | | Email Address Redacted | Email |
| Michael Dreier | | Email Address Redacted | Email |
| Michael Drennon | | Email Address Redacted | Email |
| Michael Drew | | Email Address Redacted | Email |
| Michael Drew | | Email Address Redacted | Email |
| Michael Drew Music, Inc | | Email Address Redacted | Email |
| Michael Drexler | | Email Address Redacted | Email |
| Michael Driscoll | | Email Address Redacted | Email |
| Michael Dubay | | Email Address Redacted | Email |
| Michael Dube | | Email Address Redacted | Email |
| Michael Dubick | | Email Address Redacted | Email |
| Michael Duboff | | Email Address Redacted | Email |
| Michael Dubois | | Email Address Redacted | Email |
| Michael Ducy | | Email Address Redacted | Email |
| Michael Ducy | | Email Address Redacted | Email |
| Michael Dudash | | Email Address Redacted | Email |
| Michael Duffy | | Email Address Redacted | Email |
| Michael Duffy | | Email Address Redacted | Email |
| Michael Dugan | | Email Address Redacted | Email |
| Michael Dugan | | Email Address Redacted | Email |
| Michael Dukane | | Email Address Redacted | Email |
| Michael Dukes | | Email Address Redacted | Email |
| Michael Dulock | | Email Address Redacted | Email |
| Michael Dum | | Email Address Redacted | Email |
| Michael Dunaway | | Email Address Redacted | Email |
| Michael Duncan | | Email Address Redacted | Email |
| Michael Dunn | | Email Address Redacted | Email |
| Michael Dunphy | | Email Address Redacted | Email |
| Michael Duplantis | | Email Address Redacted | Email |
| Michael Durand | | Email Address Redacted | Email |
| Michael Durand | | Email Address Redacted | Email |
| Michael Durant | | Email Address Redacted | Email |
| Michael Durbin | | Email Address Redacted | Email |
| Michael Durham | | Email Address Redacted | Email |
| Michael Durkee | | Email Address Redacted | Email |
| Michael Durrett | | Email Address Redacted | Email |
| Michael Durrof | | Email Address Redacted | Email |
| Michael Durs | | Email Address Redacted | Email |
| Michael Dutra | | Email Address Redacted | Email |
| Michael Duval | | Email Address Redacted | Email |
| Michael Dvorak | | Email Address Redacted | Email |
| Michael Dvorak | | Email Address Redacted | Email |
| Michael Dworianyn | | Email Address Redacted | Email |
| Michael Dyer | | Email Address Redacted | Email |
| Michael Dyess | | Email Address Redacted | Email |
| Michael Dykier | | Email Address Redacted | Email |
| Michael E Brosie | | Email Address Redacted | Email |
| Michael E Durow | | Email Address Redacted | Email |
| Michael E Fort & Co Lpa Pc | | Email Address Redacted | Email |
| Michael E Freese | | Email Address Redacted | Email |
| Michael E Hayes, Od | | Email Address Redacted | Email |
| Michael E Menning LLC | | Email Address Redacted | Email |
| Michael E Sheehan | | Email Address Redacted | Email |
| Michael E Tipton | | Email Address Redacted | Email |
| Michael E Warner | | Email Address Redacted | Email |
| Michael E Zweig | | Email Address Redacted | Email |
| Michael E. Auffenorde, P.C. | | Email Address Redacted | Email |
| Michael E. Eller | | Email Address Redacted | Email |
| Michael E. Johnson | | Email Address Redacted | Email |
| Michael E. Newman, D.D.S. | | Email Address Redacted | Email |
| Michael E. Silverman | | Email Address Redacted | Email |
| Michael E. Strutt | | Email Address Redacted | Email |
| Michael Easley | | Email Address Redacted | Email |
| Michael Eaton | | Email Address Redacted | Email |
| Michael Eaton | | Email Address Redacted | Email |
| Michael Eaton | | Email Address Redacted | Email |
| Michael Eaton | | Email Address Redacted | Email |
| Michael Ebert | | Email Address Redacted | Email |
| Michael Ebnet | | Email Address Redacted | Email |
| Michael Ebnet | | Email Address Redacted | Email |
| Michael Echon | | Email Address Redacted | Email |
| Michael Echon | | Email Address Redacted | Email |
| Michael Ecke | | Email Address Redacted | Email |
| Michael Eckley | | Email Address Redacted | Email |
| Michael Edelberg | | Email Address Redacted | Email |
| Michael Edery | | Email Address Redacted | Email |
| Michael Edgar | | Email Address Redacted | Email |
| Michael Edison | | Email Address Redacted | Email |
| Michael Edmonds | | Email Address Redacted | Email |
| Michael Edmonston | | Email Address Redacted | Email |
| Michael Edwards | | Email Address Redacted | Email |
| Michael Edwards | | Email Address Redacted | Email |
| Michael Edwards | | Email Address Redacted | Email |
| Michael Edwards | | Email Address Redacted | Email |
| Michael Edwards | | Email Address Redacted | Email |
| Michael Edwards | | Email Address Redacted | Email |
| Michael Edwards | | Email Address Redacted | Email |
| Michael Edwards | | Email Address Redacted | Email |
| Michael Edwards Neptune | | Email Address Redacted | Email |
| Michael Efuetlateh | | Email Address Redacted | Email |
| Michael Ehlers | | Email Address Redacted | Email |
| Michael Eichler | | Email Address Redacted | Email |
| Michael Eidsaune | | Email Address Redacted | Email |
| Michael Eisen | | Email Address Redacted | Email |
| Michael Eisenberg | | Email Address Redacted | Email |
| Michael Eisenwasser | | Email Address Redacted | Email |
| Michael Ekdahl | | Email Address Redacted | Email |
| Michael Elias | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Michael Eliashberg | | Email Address Redacted | Email |
| Michael Elizalde | | Email Address Redacted | Email |
| Michael Ellifritz | | Email Address Redacted | Email |
| Michael Elliot | | Email Address Redacted | Email |
| Michael Elliott | | Email Address Redacted | Email |
| Michael Elliott | | Email Address Redacted | Email |
| Michael Ellis | | Email Address Redacted | Email |
| Michael Ellis | | Email Address Redacted | Email |
| Michael Ellis | | Email Address Redacted | Email |
| Michael Ellis Inusrance/ Wm | | Email Address Redacted | Email |
| Michael Ellsberg | | Email Address Redacted | Email |
| Michael Ellwood | | Email Address Redacted | Email |
| Michael Elsayed | | Email Address Redacted | Email |
| Michael Emerson | | Email Address Redacted | Email |
| Michael Emery | | Email Address Redacted | Email |
| Michael Emokpae | | Email Address Redacted | Email |
| Michael Emperador | | Email Address Redacted | Email |
| Michael Emry | | Email Address Redacted | Email |
| Michael Enderby | | Email Address Redacted | Email |
| Michael Enderby | | Email Address Redacted | Email |
| Michael Enderby | | Email Address Redacted | Email |
| Michael England | | Email Address Redacted | Email |
| Michael Enright | | Email Address Redacted | Email |
| Michael Entinger | | Email Address Redacted | Email |
| Michael Epperson | | Email Address Redacted | Email |
| Michael Epperson | | Email Address Redacted | Email |
| Michael Epperson | | Email Address Redacted | Email |
| Michael Epstein | | Email Address Redacted | Email |
| Michael Erchick | | Email Address Redacted | Email |
| Michael Erhardt | | Email Address Redacted | Email |
| Michael Erhardt | | Email Address Redacted | Email |
| Michael Ericksen | | Email Address Redacted | Email |
| Michael Erickson | | Email Address Redacted | Email |
| Michael Erikson | | Email Address Redacted | Email |
| Michael Ernst | | Email Address Redacted | Email |
| Michael Ernst | | Email Address Redacted | Email |
| Michael Ernst | | Email Address Redacted | Email |
| Michael Esch | | Email Address Redacted | Email |
| Michael Escobedo | | Email Address Redacted | Email |
| Michael Eseigbe | | Email Address Redacted | Email |
| Michael Esola | | Email Address Redacted | Email |
| Michael Espin | | Email Address Redacted | Email |
| Michael Espinosa | | Email Address Redacted | Email |
| Michael Espinoza | | Email Address Redacted | Email |
| Michael Esposito | | Email Address Redacted | Email |
| Michael Esposito | | Email Address Redacted | Email |
| Michael Esquibel | | Email Address Redacted | Email |
| Michael Estad | | Email Address Redacted | Email |
| Michael Estey | | Email Address Redacted | Email |
| Michael Estlund | | Email Address Redacted | Email |
| Michael Estrada | | Email Address Redacted | Email |
| Michael Estrada | | Email Address Redacted | Email |
| Michael Estrada | | Email Address Redacted | Email |
| Michael Ethington | | Email Address Redacted | Email |
| Michael Evan Hedgpeth | | Email Address Redacted | Email |
| Michael Evangelho | | Email Address Redacted | Email |
| Michael Evans | | Email Address Redacted | Email |
| Michael Evans | | Email Address Redacted | Email |
| Michael Evans | | Email Address Redacted | Email |
| Michael Evans | | Email Address Redacted | Email |
| Michael Evans | | Email Address Redacted | Email |
| Michael Evans | | Email Address Redacted | Email |
| Michael Evans | | Email Address Redacted | Email |
| Michael Evans | | Email Address Redacted | Email |
| Michael Evans | | Email Address Redacted | Email |
| Michael Evans | | Email Address Redacted | Email |
| Michael Evans | | Email Address Redacted | Email |
| Michael Evanshaw Aka Evans | | Email Address Redacted | Email |
| Michael Evarts | | Email Address Redacted | Email |
| Michael Evenson | | Email Address Redacted | Email |
| Michael Everhart | | Email Address Redacted | Email |
| Michael Everly | | Email Address Redacted | Email |
| Michael Evick | | Email Address Redacted | Email |
| Michael Ewing | | Email Address Redacted | Email |
| Michael Ezekiel | | Email Address Redacted | Email |
| Michael F Dignazio | | Email Address Redacted | Email |
| Michael F Dowling Phd | | Email Address Redacted | Email |
| Michael F Duffy | | Email Address Redacted | Email |
| Michael F Greco | | Email Address Redacted | Email |
| Michael F Myers Jr | | Email Address Redacted | Email |
| Michael F Myers Pc | | Email Address Redacted | Email |
| Michael F Tota Dds Christopher M Tota Dds Pc | | Email Address Redacted | Email |
| Michael F Valenzuela | | Email Address Redacted | Email |
| Michael F. Lopez | | Email Address Redacted | Email |
| Michael Faas | | Email Address Redacted | Email |
| Michael Faber | | Email Address Redacted | Email |
| Michael Fadeyi | | Email Address Redacted | Email |
| Michael Fahrney | | Email Address Redacted | Email |
| Michael Fairfield | | Email Address Redacted | Email |
| Michael Fairley | | Email Address Redacted | Email |
| Michael Falcon | | Email Address Redacted | Email |
| Michael Falcone | | Email Address Redacted | Email |
| Michael Falestra | | Email Address Redacted | Email |
| Michael Fanghella | | Email Address Redacted | Email |
| Michael Fann | | Email Address Redacted | Email |
| Michael Fanous, Dpm Inc | | Email Address Redacted | Email |
| Michael Farag | | Email Address Redacted | Email |
| Michael Farhood | | Email Address Redacted | Email |
| Michael Farides | | Email Address Redacted | Email |
| Michael Faron | | Email Address Redacted | Email |
| Michael Farrell | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Michael Farrell | | Email Address Redacted | Email |
| Michael Farris | | Email Address Redacted | Email |
| Michael Farrow | | Email Address Redacted | Email |
| Michael Fasang | | Email Address Redacted | Email |
| Michael Fasolo | | Email Address Redacted | Email |
| Michael Fasse | | Email Address Redacted | Email |
| Michael Fastrup | | Email Address Redacted | Email |
| Michael Fatheree | | Email Address Redacted | Email |
| Michael Faucher | | Email Address Redacted | Email |
| Michael Faunt LLC | | Email Address Redacted | Email |
| Michael Fawley | | Email Address Redacted | Email |
| Michael Fay | | Email Address Redacted | Email |
| Michael Fazio | | Email Address Redacted | Email |
| Michael Fazio | | Email Address Redacted | Email |
| Michael Fazio | | Email Address Redacted | Email |
| Michael Feast | | Email Address Redacted | Email |
| Michael Fecht | | Email Address Redacted | Email |
| Michael Federwitz | | Email Address Redacted | Email |
| Michael Feeler | | Email Address Redacted | Email |
| Michael Feibelman | | Email Address Redacted | Email |
| Michael Feinberg | | Email Address Redacted | Email |
| Michael Feintuch | | Email Address Redacted | Email |
| Michael Felber | | Email Address Redacted | Email |
| Michael Feld | | Email Address Redacted | Email |
| Michael Feld | | Email Address Redacted | Email |
| Michael Feldman | | Email Address Redacted | Email |
| Michael Felice | | Email Address Redacted | Email |
| Michael Felice | | Email Address Redacted | Email |
| Michael Felix Hudge | | Email Address Redacted | Email |
| Michael Feliz | | Email Address Redacted | Email |
| Michael Fellen | | Email Address Redacted | Email |
| Michael Fellmeth | | Email Address Redacted | Email |
| Michael Fellows | | Email Address Redacted | Email |
| Michael Feltenberger | | Email Address Redacted | Email |
| Michael Fendley | | Email Address Redacted | Email |
| Michael Ferbin | | Email Address Redacted | Email |
| Michael Ferguson | | Email Address Redacted | Email |
| Michael Ferguson | | Email Address Redacted | Email |
| Michael Ferguson | | Email Address Redacted | Email |
| Michael Ferguson | | Email Address Redacted | Email |
| Michael Fernandez | | Email Address Redacted | Email |
| Michael Fernandez | | Email Address Redacted | Email |
| Michael Fernandez | | Email Address Redacted | Email |
| Michael Fernandez | | Email Address Redacted | Email |
| Michael Ferneman | | Email Address Redacted | Email |
| Michael Ferneman | | Email Address Redacted | Email |
| Michael Ferneman | | Email Address Redacted | Email |
| Michael Ferneyhough | | Email Address Redacted | Email |
| Michael Ferrari | | Email Address Redacted | Email |
| Michael Ferrari | | Email Address Redacted | Email |
| Michael Ferrari | | Email Address Redacted | Email |
| Michael Ferrari | | Email Address Redacted | Email |
| Michael Ferrari | | Email Address Redacted | Email |
| Michael Ferrari | | Email Address Redacted | Email |
| Michael Ferrari | | Email Address Redacted | Email |
| Michael Ferrari | | Email Address Redacted | Email |
| Michael Ferraro | | Email Address Redacted | Email |
| Michael Ferrelli | | Email Address Redacted | Email |
| Michael Ferro | | Email Address Redacted | Email |
| Michael Ferryman | | Email Address Redacted | Email |
| Michael Ferullo | | Email Address Redacted | Email |
| Michael Fetherston | | Email Address Redacted | Email |
| Michael Fey | | Email Address Redacted | Email |
| Michael Feygelman | | Email Address Redacted | Email |
| Michael Fidelis | | Email Address Redacted | Email |
| Michael Fiedler | | Email Address Redacted | Email |
| Michael Field | | Email Address Redacted | Email |
| Michael Fielder | | Email Address Redacted | Email |
| Michael Fietsam | | Email Address Redacted | Email |
| Michael Figueroa | | Email Address Redacted | Email |
| Michael Figueroa | | Email Address Redacted | Email |
| Michael File | | Email Address Redacted | Email |
| Michael Finan | | Email Address Redacted | Email |
| Michael Fine | | Email Address Redacted | Email |
| Michael Fink | | Email Address Redacted | Email |
| Michael Finkelstein | | Email Address Redacted | Email |
| Michael Finnegan Sole Proprietor | | Email Address Redacted | Email |
| Michael Finnesy Real Estate | | Email Address Redacted | Email |
| Michael Fiorianti | | Email Address Redacted | Email |
| Michael Fiorito | | Email Address Redacted | Email |
| Michael Fiorito | | Email Address Redacted | Email |
| Michael Fischer | | Email Address Redacted | Email |
| Michael Fischer Contractors Inc | | Email Address Redacted | Email |
| Michael Fischthal | | Email Address Redacted | Email |
| Michael Fiscus | | Email Address Redacted | Email |
| Michael Fisher | | Email Address Redacted | Email |
| Michael Fisher | | Email Address Redacted | Email |
| Michael Fisher | | Email Address Redacted | Email |
| Michael Fisher | | Email Address Redacted | Email |
| Michael Fisher | | Email Address Redacted | Email |
| Michael Fitterer | | Email Address Redacted | Email |
| Michael Fitzgerald | | Email Address Redacted | Email |
| Michael Fitzgerald | | Email Address Redacted | Email |
| Michael Fitzgerald | | Email Address Redacted | Email |
| Michael Fitzgibbons | | Email Address Redacted | Email |
| Michael Fitzmaurice | | Email Address Redacted | Email |
| Michael Fitzmaurice | | Email Address Redacted | Email |
| Michael Fitzpatrick | | Email Address Redacted | Email |
| Michael Fitzpatrick | | Email Address Redacted | Email |
| Michael Fitzpatrick | | Email Address Redacted | Email |
| Michael Fitzpatrick Auto Refinishing | | Email Address Redacted | Email |
| Michael Flaherty | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Michael Flaherty | | | Email Address Redacted | Email |
| Michael Flam | | | Email Address Redacted | Email |
| Michael Flanigan | | | Email Address Redacted | Email |
| Michael Flannery | | | Email Address Redacted | Email |
| Michael Flathers | | | Email Address Redacted | Email |
| Michael Flatley | | | Email Address Redacted | Email |
| Michael Fleming | | | Email Address Redacted | Email |
| Michael Fletcher | | | Email Address Redacted | Email |
| Michael Fletcher | | | Email Address Redacted | Email |
| Michael Fligor | | | Email Address Redacted | Email |
| Michael Fling | | | Email Address Redacted | Email |
| Michael Flores | | | Email Address Redacted | Email |
| Michael Flowers | | | Email Address Redacted | Email |
| Michael Flowers | | | Email Address Redacted | Email |
| Michael Flowers Insurance Agency, LLC | | | Email Address Redacted | Email |
| Michael Floyd | | | Email Address Redacted | Email |
| Michael Flynn | | | Email Address Redacted | Email |
| Michael Flynn | | | Email Address Redacted | Email |
| Michael Flynn | | | Email Address Redacted | Email |
| Michael Flynn | | | Email Address Redacted | Email |
| Michael Flynn Agency, Inc. | | | Email Address Redacted | Email |
| Michael Fogarty | | | Email Address Redacted | Email |
| Michael Foguth | | | Email Address Redacted | Email |
| Michael Foley | | | Email Address Redacted | Email |
| Michael Fonda | | | Email Address Redacted | Email |
| Michael Fontaine | | | Email Address Redacted | Email |
| Michael Foote | | | Email Address Redacted | Email |
| Michael Forbes | | | Email Address Redacted | Email |
| Michael Ford | | | Email Address Redacted | Email |
| Michael Ford | | | Email Address Redacted | Email |
| Michael Ford | | | Email Address Redacted | Email |
| Michael Fordinal | | | Email Address Redacted | Email |
| Michael Fordinal | | | Email Address Redacted | Email |
| Michael Forehand Sole Proprietor | | | Email Address Redacted | Email |
| Michael Foreman | | | Email Address Redacted | Email |
| Michael Fornataro | | | Email Address Redacted | Email |
| Michael Forrer | | | Email Address Redacted | Email |
| Michael Forrest | | | Email Address Redacted | Email |
| Michael Forte | | | Email Address Redacted | Email |
| Michael Forte | | | Email Address Redacted | Email |
| Michael Forth | | | Email Address Redacted | Email |
| Michael Fortner | | | Email Address Redacted | Email |
| Michael Foskett | | | Email Address Redacted | Email |
| Michael Foss | | | Email Address Redacted | Email |
| Michael Foster | | | Email Address Redacted | Email |
| Michael Foster | | | Email Address Redacted | Email |
| Michael Foster | | | Email Address Redacted | Email |
| Michael Foster | | | Email Address Redacted | Email |
| Michael Foster | | | Email Address Redacted | Email |
| Michael Foti | | | Email Address Redacted | Email |
| Michael Foulks | | | Email Address Redacted | Email |
| Michael Fowler | | | Email Address Redacted | Email |
| Michael Fowler | | | Email Address Redacted | Email |
| Michael Fowlkes | | | Email Address Redacted | Email |
| Michael Fox | | | Email Address Redacted | Email |
| Michael Fox | | | Email Address Redacted | Email |
| Michael Fox | | | Email Address Redacted | Email |
| Michael Fox | | | Email Address Redacted | Email |
| Michael Fox | | | Email Address Redacted | Email |
| Michael Fox | | | Email Address Redacted | Email |
| Michael Fox | | | Email Address Redacted | Email |
| Michael Fox | | | Email Address Redacted | Email |
| Michael Fox Appraisal | | | Email Address Redacted | Email |
| Michael Foxworth | | | Email Address Redacted | Email |
| Michael Frame | | | Email Address Redacted | Email |
| Michael Francis | | | Email Address Redacted | Email |
| Michael Francis | | | Email Address Redacted | Email |
| Michael Francis | | | Email Address Redacted | Email |
| Michael Francis Tumminelli | | | Email Address Redacted | Email |
| Michael Francisco | | | Email Address Redacted | Email |
| Michael Franco | | | Email Address Redacted | Email |
| Michael Franco | | | Email Address Redacted | Email |
| Michael Francois | | | Email Address Redacted | Email |
| Michael Frank | | | Email Address Redacted | Email |
| Michael Frank | | | Email Address Redacted | Email |
| Michael Frankel | | | Email Address Redacted | Email |
| Michael Franklin | | | Email Address Redacted | Email |
| Michael Franklin | | | Email Address Redacted | Email |
| Michael Franks | | | Email Address Redacted | Email |
| Michael Franqui | | | Email Address Redacted | Email |
| Michael Franson | | | Email Address Redacted | Email |
| Michael Franzo | | | Email Address Redacted | Email |
| Michael Frasier | | | Email Address Redacted | Email |
| Michael Frassetti | | | Email Address Redacted | Email |
| Michael Fraters D.O. | | | Email Address Redacted | Email |
| Michael Frazier | | | Email Address Redacted | Email |
| Michael Frazier | | | Email Address Redacted | Email |
| Michael Frazier Painting Contractor | | | Email Address Redacted | Email |
| Michael Frederick | | | Email Address Redacted | Email |
| Michael Frederick | | | Email Address Redacted | Email |
| Michael Fredericks | | | Email Address Redacted | Email |
| Michael Freedman | | | Email Address Redacted | Email |
| Michael Freedman | | | Email Address Redacted | Email |
| Michael French | | | Email Address Redacted | Email |
| Michael Friar | | | Email Address Redacted | Email |
| Michael Friberg | | | Email Address Redacted | Email |
| Michael Friddle | | | Email Address Redacted | Email |
| Michael Fried | | | Email Address Redacted | Email |
| Michael Friedman | | | Email Address Redacted | Email |
| Michael Friedman | | | Email Address Redacted | Email |
| Michael Friedman | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Michael Friedman | | | | Email Address Redacted | Email |
| Michael Friedman | | | | Email Address Redacted | Email |
| Michael Friedman | | | | Email Address Redacted | Email |
| Michael Friedman Cpa | | | | Email Address Redacted | Email |
| Michael Friedman Cpa | | | | Email Address Redacted | Email |
| Michael Friedmann | | | | Email Address Redacted | Email |
| Michael Friend | | | | Email Address Redacted | Email |
| Michael Frison | | | | Email Address Redacted | Email |
| Michael Fritts | | | | Email Address Redacted | Email |
| Michael Frizzell | | | | Email Address Redacted | Email |
| Michael Frontera | | | | Email Address Redacted | Email |
| Michael Frost | | | | Email Address Redacted | Email |
| Michael Fruth | | | | Email Address Redacted | Email |
| Michael Fry | | | | Email Address Redacted | Email |
| Michael Frye | | | | Email Address Redacted | Email |
| Michael Fuentes | | | | Email Address Redacted | Email |
| Michael Fuimo | | | | Email Address Redacted | Email |
| Michael Fulco | | | | Email Address Redacted | Email |
| Michael Fulenchek | | | | Email Address Redacted | Email |
| Michael Fullam | | | | Email Address Redacted | Email |
| Michael Fuller | | | | Email Address Redacted | Email |
| Michael Fuller | | | | Email Address Redacted | Email |
| Michael Fuller | | | | Email Address Redacted | Email |
| Michael Fullerton | | | | Email Address Redacted | Email |
| Michael Fulmer | | | | Email Address Redacted | Email |
| Michael Fuqua | | | | Email Address Redacted | Email |
| Michael Furillo | | | | Email Address Redacted | Email |
| Michael Furman | | | | Email Address Redacted | Email |
| Michael Furtado | | | | Email Address Redacted | Email |
| Michael Fusco | | | | Email Address Redacted | Email |
| Michael G Adjusting, Inc | | | | Email Address Redacted | Email |
| Michael G Chan | | | | Email Address Redacted | Email |
| Michael G Doan, Apc | | | | Email Address Redacted | Email |
| Michael G Harper Insurance Agency | Attn: Michael Harper | 900 Rockmead Dr Ste 264 | Kingwood, TX 77339 | | First Class Mail |
| Michael G Harper Insurance Agency | | | | Email Address Redacted | Email |
| Michael G Pierce | | | | Email Address Redacted | Email |
| Michael G Price Jr | | | | Email Address Redacted | Email |
| Michael G. Coyne | | | | Email Address Redacted | Email |
| Michael G. Hanrahan Esq. | | | | Email Address Redacted | Email |
| Michael G. Lay | | | | Email Address Redacted | Email |
| Michael Gaballah | | | | Email Address Redacted | Email |
| Michael Gabay | | | | Email Address Redacted | Email |
| Michael Gabor | | | | Email Address Redacted | Email |
| Michael Gabriel | | | | Email Address Redacted | Email |
| Michael Gaetano | | | | Email Address Redacted | Email |
| Michael Gah | | | | Email Address Redacted | Email |
| Michael Gaier | | | | Email Address Redacted | Email |
| Michael Gaines | | | | Email Address Redacted | Email |
| Michael Gaines | | | | Email Address Redacted | Email |
| Michael Gaines | | | | Email Address Redacted | Email |
| Michael Gaizutis | | | | Email Address Redacted | Email |
| Michael Gaizutis | | | | Email Address Redacted | Email |
| Michael Galante | | | | Email Address Redacted | Email |
| Michael Galassini | | | | Email Address Redacted | Email |
| Michael Galassini | | | | Email Address Redacted | Email |
| Michael Galaviz | | | | Email Address Redacted | Email |
| Michael Galdos Pacheco | | | | Email Address Redacted | Email |
| Michael Gallagher | | | | Email Address Redacted | Email |
| Michael Gallagher | | | | Email Address Redacted | Email |
| Michael Gallagher | | | | Email Address Redacted | Email |
| Michael Gallagher | | | | Email Address Redacted | Email |
| Michael Gallego | | | | Email Address Redacted | Email |
| Michael Gallop | | | | Email Address Redacted | Email |
| Michael Galteri | | | | Email Address Redacted | Email |
| Michael Galuska | | | | Email Address Redacted | Email |
| Michael Galvan | | | | Email Address Redacted | Email |
| Michael Galvin | | | | Email Address Redacted | Email |
| Michael Gamble | | | | Email Address Redacted | Email |
| Michael Gamble | | | | Email Address Redacted | Email |
| Michael Gammill | | | | Email Address Redacted | Email |
| Michael Gandia | | | | Email Address Redacted | Email |
| Michael Gangloff | | | | Email Address Redacted | Email |
| Michael Garbarino | | | | Email Address Redacted | Email |
| Michael Garbulsky | | | | Email Address Redacted | Email |
| Michael Garbuz | | | | Email Address Redacted | Email |
| Michael Garcia | | | | Email Address Redacted | Email |
| Michael Garcia | | | | Email Address Redacted | Email |
| Michael Garcia | | | | Email Address Redacted | Email |
| Michael Garcia | | | | Email Address Redacted | Email |
| Michael Garcia | | | | Email Address Redacted | Email |
| Michael Garcia | | | | Email Address Redacted | Email |
| Michael Gard | | | | Email Address Redacted | Email |
| Michael Gardiner Jr | | | | Email Address Redacted | Email |
| Michael Gardner | | | | Email Address Redacted | Email |
| Michael Gardner | | | | Email Address Redacted | Email |
| Michael Gardner | | | | Email Address Redacted | Email |
| Michael Gargano | | | | Email Address Redacted | Email |
| Michael Gargiulo | | | | Email Address Redacted | Email |
| Michael Garner | | | | Email Address Redacted | Email |
| Michael Garner | | | | Email Address Redacted | Email |
| Michael Garno | | | | Email Address Redacted | Email |
| Michael Garrett | | | | Email Address Redacted | Email |
| Michael Garrett | | | | Email Address Redacted | Email |
| Michael Garrison | | | | Email Address Redacted | Email |
| Michael Garrison Associates | | | | Email Address Redacted | Email |
| Michael Garrity | | | | Email Address Redacted | Email |
| Michael Garrity | | | | Email Address Redacted | Email |
| Michael Garry | | | | Email Address Redacted | Email |
| Michael Gartenhaus | | | | Email Address Redacted | Email |
| Michael Garvin | | | | Email Address Redacted | Email |
| Michael Garza | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Michael Gasaway | | Email Address Redacted | Email |
| Michael Gashgorian | | Email Address Redacted | Email |
| Michael Gaspar | | Email Address Redacted | Email |
| Michael Gaster | | Email Address Redacted | Email |
| Michael Gaston | | Email Address Redacted | Email |
| Michael Gates | | Email Address Redacted | Email |
| Michael Gatheridge | | Email Address Redacted | Email |
| Michael Gatheridge | | Email Address Redacted | Email |
| Michael Gault | | Email Address Redacted | Email |
| Michael Gault | | Email Address Redacted | Email |
| Michael Gay | | Email Address Redacted | Email |
| Michael Gayon | | Email Address Redacted | Email |
| Michael Gayon | | Email Address Redacted | Email |
| Michael Gazzara | | Email Address Redacted | Email |
| Michael Geaneas | | Email Address Redacted | Email |
| Michael Gebreselassie | | Email Address Redacted | Email |
| Michael Geddis | | Email Address Redacted | Email |
| Michael Gehart | | Email Address Redacted | Email |
| Michael Gelfand | | Email Address Redacted | Email |
| Michael Gentle | | Email Address Redacted | Email |
| Michael Gentilini | | Email Address Redacted | Email |
| Michael Gentry | | Email Address Redacted | Email |
| Michael Geoghegan | | Email Address Redacted | Email |
| Michael Georgacopoulos | | Email Address Redacted | Email |
| Michael George | | Email Address Redacted | Email |
| Michael George | | Email Address Redacted | Email |
| Michael George | | Email Address Redacted | Email |
| Michael George Oliver | | Email Address Redacted | Email |
| Michael Gerard Militello | | Email Address Redacted | Email |
| Michael Gerber | | Email Address Redacted | Email |
| Michael Germono | | Email Address Redacted | Email |
| Michael Gerst | | Email Address Redacted | Email |
| Michael Gerstenberger | | Email Address Redacted | Email |
| Michael Getz | | Email Address Redacted | Email |
| Michael Gevedon | | Email Address Redacted | Email |
| Michael Gevorgian | | Email Address Redacted | Email |
| Michael Ghafouri | | Email Address Redacted | Email |
| Michael Ghebremariam | | Email Address Redacted | Email |
| Michael Ghorbani | | Email Address Redacted | Email |
| Michael Giannini Farms | | Email Address Redacted | Email |
| Michael Giannone | | Email Address Redacted | Email |
| Michael Giannone | | Email Address Redacted | Email |
| Michael Giasulla | | Email Address Redacted | Email |
| Michael Gibbons | | Email Address Redacted | Email |
| Michael Gibbs | | Email Address Redacted | Email |
| Michael Gibbs LLC | | Email Address Redacted | Email |
| Michael Giese | | Email Address Redacted | Email |
| Michael Giffin | | Email Address Redacted | Email |
| Michael Gifford | | Email Address Redacted | Email |
| Michael Gifford | | Email Address Redacted | Email |
| Michael Gifford | | Email Address Redacted | Email |
| Michael Gifford | | Email Address Redacted | Email |
| Michael Gilbert | | Email Address Redacted | Email |
| Michael Gilbert | | Email Address Redacted | Email |
| Michael Gilbert | | Email Address Redacted | Email |
| Michael Gilbert | | Email Address Redacted | Email |
| Michael Giles | | Email Address Redacted | Email |
| Michael Gill | | Email Address Redacted | Email |
| Michael Gill | | Email Address Redacted | Email |
| Michael Gill | | Email Address Redacted | Email |
| Michael Gill | | Email Address Redacted | Email |
| Michael Gill | | Email Address Redacted | Email |
| Michael Gillani | | Email Address Redacted | Email |
| Michael Gillespie | | Email Address Redacted | Email |
| Michael Gillespie | | Email Address Redacted | Email |
| Michael Gillespie | | Email Address Redacted | Email |
| Michael Gillin | | Email Address Redacted | Email |
| Michael Gilly | | Email Address Redacted | Email |
| Michael Gilmartin | | Email Address Redacted | Email |
| Michael Ginn | | Email Address Redacted | Email |
| Michael Ginsberg | | Email Address Redacted | Email |
| Michael Giometti | | Email Address Redacted | Email |
| Michael Giuffre | | Email Address Redacted | Email |
| Michael Giuffre | | Email Address Redacted | Email |
| Michael Glancey | | Email Address Redacted | Email |
| Michael Glaser | | Email Address Redacted | Email |
| Michael Glasfeld | | Email Address Redacted | Email |
| Michael Glasgow | | Email Address Redacted | Email |
| Michael Glasgow | | Email Address Redacted | Email |
| Michael Glasure | | Email Address Redacted | Email |
| Michael Glazer | | Email Address Redacted | Email |
| Michael Gleason | | Email Address Redacted | Email |
| Michael Gleboff | | Email Address Redacted | Email |
| Michael Gleiber | | Email Address Redacted | Email |
| Michael Glen Motion LLC | | Email Address Redacted | Email |
| Michael Glenn | | Email Address Redacted | Email |
| Michael Glenner | | Email Address Redacted | Email |
| Michael Glezos | | Email Address Redacted | Email |
| Michael Glisson | | Email Address Redacted | Email |
| Michael Glock | | Email Address Redacted | Email |
| Michael Gloistein | | Email Address Redacted | Email |
| Michael Glotzer | | Email Address Redacted | Email |
| Michael Glunk | | Email Address Redacted | Email |
| Michael Goats | | Email Address Redacted | Email |
| Michael Gochenour | | Email Address Redacted | Email |
| Michael Godfrey | | Email Address Redacted | Email |
| Michael Godfrey | | Email Address Redacted | Email |
| Michael Godin | | Email Address Redacted | Email |
| Michael Goedde | | Email Address Redacted | Email |
| Michael Goede | | Email Address Redacted | Email |
| Michael Goetsch | | Email Address Redacted | Email |
| Michael Goff | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Michael Goforth | | Email Address Redacted | Email |
| Michael Goheen | | Email Address Redacted | Email |
| Michael Goldberg | | Email Address Redacted | Email |
| Michael Goldberg | | Email Address Redacted | Email |
| Michael Golden | | Email Address Redacted | Email |
| Michael Golden | | Email Address Redacted | Email |
| Michael Goldsmith | | Email Address Redacted | Email |
| Michael Goldsmith | | Email Address Redacted | Email |
| Michael Goldstein | | Email Address Redacted | Email |
| Michael Goldstein | | Email Address Redacted | Email |
| Michael Goldstein | | Email Address Redacted | Email |
| Michael Golinder | | Email Address Redacted | Email |
| Michael Golland | | Email Address Redacted | Email |
| Michael Gomeringer | | Email Address Redacted | Email |
| Michael Gomes | | Email Address Redacted | Email |
| Michael Gomez | | Email Address Redacted | Email |
| Michael Gomez | | Email Address Redacted | Email |
| Michael Gomez | | Email Address Redacted | Email |
| Michael Gonzales | | Email Address Redacted | Email |
| Michael Gonzales | | Email Address Redacted | Email |
| Michael Gonzalez | | Email Address Redacted | Email |
| Michael Gonzalez | | Email Address Redacted | Email |
| Michael Gonzalez | | Email Address Redacted | Email |
| Michael Gonzalez | | Email Address Redacted | Email |
| Michael Goode | | Email Address Redacted | Email |
| Michael Goodman | | Email Address Redacted | Email |
| Michael Goodman | | Email Address Redacted | Email |
| Michael Goodman | | Email Address Redacted | Email |
| Michael Goodrum | | Email Address Redacted | Email |
| Michael Goon | | Email Address Redacted | Email |
| Michael Gorbe | | Email Address Redacted | Email |
| Michael Gordon | | Email Address Redacted | Email |
| Michael Gordon | | Email Address Redacted | Email |
| Michael Gordon | | Email Address Redacted | Email |
| Michael Gorman | | Email Address Redacted | Email |
| Michael Gorman | | Email Address Redacted | Email |
| Michael Gorman | | Email Address Redacted | Email |
| Michael Gorman | | Email Address Redacted | Email |
| Michael Gorman | | Email Address Redacted | Email |
| Michael Gormley | | Email Address Redacted | Email |
| Michael Gorni | | Email Address Redacted | Email |
| Michael Gorski | | Email Address Redacted | Email |
| Michael Gorski | | Email Address Redacted | Email |
| Michael Gorwits | | Email Address Redacted | Email |
| Michael Gosey Md | | Email Address Redacted | Email |
| Michael Gottlieb | | Email Address Redacted | Email |
| Michael Goudreau | | Email Address Redacted | Email |
| Michael Grabowski | | Email Address Redacted | Email |
| Michael Grace | | Email Address Redacted | Email |
| Michael Gracer | | Email Address Redacted | Email |
| Michael Gracy | | Email Address Redacted | Email |
| Michael Gracy | | Email Address Redacted | Email |
| Michael Gracy | | Email Address Redacted | Email |
| Michael Grady | | Email Address Redacted | Email |
| Michael Graeser | | Email Address Redacted | Email |
| Michael Graf | | Email Address Redacted | Email |
| Michael Grafton | | Email Address Redacted | Email |
| Michael Graham | | Email Address Redacted | Email |
| Michael Graham | | Email Address Redacted | Email |
| Michael Graham | | Email Address Redacted | Email |
| Michael Graham Ii | | Email Address Redacted | Email |
| Michael Graham Treasury Consulting LLC | | Email Address Redacted | Email |
| Michael Grambo | | Email Address Redacted | Email |
| Michael Grancell | | Email Address Redacted | Email |
| Michael Grande | | Email Address Redacted | Email |
| Michael Granger | | Email Address Redacted | Email |
| Michael Grant | | Email Address Redacted | Email |
| Michael Grant | | Email Address Redacted | Email |
| Michael Grant | | Email Address Redacted | Email |
| Michael Graper | | Email Address Redacted | Email |
| Michael Grassau | | Email Address Redacted | Email |
| Michael Grasso | | Email Address Redacted | Email |
| Michael Graulich | | Email Address Redacted | Email |
| Michael Gravellese | | Email Address Redacted | Email |
| Michael Gravelyn | | Email Address Redacted | Email |
| Michael Graves | | Email Address Redacted | Email |
| Michael Graves | | Email Address Redacted | Email |
| Michael Gray | | Email Address Redacted | Email |
| Michael Gray | | Email Address Redacted | Email |
| Michael Gray | | Email Address Redacted | Email |
| Michael Gray | | Email Address Redacted | Email |
| Michael Gray | | Email Address Redacted | Email |
| Michael Graziani | | Email Address Redacted | Email |
| Michael Greathouse | | Email Address Redacted | Email |
| Michael Green | | Email Address Redacted | Email |
| Michael Green | | Email Address Redacted | Email |
| Michael Green | | Email Address Redacted | Email |
| Michael Green | | Email Address Redacted | Email |
| Michael Green | | Email Address Redacted | Email |
| Michael Green | | Email Address Redacted | Email |
| Michael Green | | Email Address Redacted | Email |
| Michael Greenblatt | | Email Address Redacted | Email |
| Michael Greenblatt | | Email Address Redacted | Email |
| Michael Greenfield | | Email Address Redacted | Email |
| Michael Greer | | Email Address Redacted | Email |
| Michael Greer | | Email Address Redacted | Email |
| Michael Gregg | | Email Address Redacted | Email |
| Michael Gregg | | Email Address Redacted | Email |
| Michael Gregg | | Email Address Redacted | Email |
| Michael Gregoire | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Michael Gregory | | Email Address Redacted | Email |
| Michael Gregory | | Email Address Redacted | Email |
| Michael Gregory Sessa | | Email Address Redacted | Email |
| Michael Greig | | Email Address Redacted | Email |
| Michael Gresham | | Email Address Redacted | Email |
| Michael Grezenko | | Email Address Redacted | Email |
| Michael Griffin | | Email Address Redacted | Email |
| Michael Griffin | | Email Address Redacted | Email |
| Michael Griffin | | Email Address Redacted | Email |
| Michael Griffith | | Email Address Redacted | Email |
| Michael Griffith | | Email Address Redacted | Email |
| Michael Griffith | | Email Address Redacted | Email |
| Michael Griffiths | | Email Address Redacted | Email |
| Michael Grimaldi | | Email Address Redacted | Email |
| Michael Grimes | | Email Address Redacted | Email |
| Michael Grindle | | Email Address Redacted | Email |
| Michael Grindstaff | | Email Address Redacted | Email |
| Michael Grinman | | Email Address Redacted | Email |
| Michael Grinshpun | | Email Address Redacted | Email |
| Michael Grippi | | Email Address Redacted | Email |
| Michael Grisanti | | Email Address Redacted | Email |
| Michael Grissinger | | Email Address Redacted | Email |
| Michael Grosor | | Email Address Redacted | Email |
| Michael Grossa Inc | | Email Address Redacted | Email |
| Michael Gruebele | | Email Address Redacted | Email |
| Michael Grulkey | | Email Address Redacted | Email |
| Michael Grulkey | | Email Address Redacted | Email |
| Michael Gruol | | Email Address Redacted | Email |
| Michael Grusby | | Email Address Redacted | Email |
| Michael Grusby | | Email Address Redacted | Email |
| Michael Gruttadauria | | Email Address Redacted | Email |
| Michael Guarnieri | | Email Address Redacted | Email |
| Michael Guayante | | Email Address Redacted | Email |
| Michael Gubiotti | | Email Address Redacted | Email |
| Michael Guerrer | | Email Address Redacted | Email |
| Michael Guerrero | | Email Address Redacted | Email |
| Michael Guerrieri | | Email Address Redacted | Email |
| Michael Guest | | Email Address Redacted | Email |
| Michael Guest | | Email Address Redacted | Email |
| Michael Guest | | Email Address Redacted | Email |
| Michael Guido | | Email Address Redacted | Email |
| Michael Guillet | | Email Address Redacted | Email |
| Michael Guilmet | | Email Address Redacted | Email |
| Michael Guinta | | Email Address Redacted | Email |
| Michael Guis | | Email Address Redacted | Email |
| Michael Gularte | | Email Address Redacted | Email |
| Michael Gulden | | Email Address Redacted | Email |
| Michael Gullett Builders Inc | | Email Address Redacted | Email |
| Michael Gunderson | | Email Address Redacted | Email |
| Michael Gundy | | Email Address Redacted | Email |
| Michael Gunn | | Email Address Redacted | Email |
| Michael Gunn | | Email Address Redacted | Email |
| Michael Gurevich | | Email Address Redacted | Email |
| Michael Gurga | | Email Address Redacted | Email |
| Michael Gurga | | Email Address Redacted | Email |
| Michael Gurley | | Email Address Redacted | Email |
| Michael Gushiken | | Email Address Redacted | Email |
| Michael Guthrie | | Email Address Redacted | Email |
| Michael Gutierrez | | Email Address Redacted | Email |
| Michael Gutkowski | | Email Address Redacted | Email |
| Michael Gutman | | Email Address Redacted | Email |
| Michael Guy Plumbing | | Email Address Redacted | Email |
| Michael Gwynn | | Email Address Redacted | Email |
| Michael H Glassman | | Email Address Redacted | Email |
| Michael H Schmierer Dds | | Email Address Redacted | Email |
| Michael H. Farkas | | Email Address Redacted | Email |
| Michael H. Gordon | | Email Address Redacted | Email |
| Michael Haberman | | Email Address Redacted | Email |
| Michael Hadad | | Email Address Redacted | Email |
| Michael Hadad | | Email Address Redacted | Email |
| Michael Haderman | | Email Address Redacted | Email |
| Michael Haepers | | Email Address Redacted | Email |
| Michael Haghighi | | Email Address Redacted | Email |
| Michael Hague | | Email Address Redacted | Email |
| Michael Hague | | Email Address Redacted | Email |
| Michael Hahn | | Email Address Redacted | Email |
| Michael Hahn | | Email Address Redacted | Email |
| Michael Haider | | Email Address Redacted | Email |
| Michael Haines | | Email Address Redacted | Email |
| Michael Hainrihar | | Email Address Redacted | Email |
| Michael Hains | | Email Address Redacted | Email |
| Michael Hair Sensation | | Email Address Redacted | Email |
| Michael Hairston | | Email Address Redacted | Email |
| Michael Hakala | | Email Address Redacted | Email |
| Michael Hal | | Email Address Redacted | Email |
| Michael Hale | | Email Address Redacted | Email |
| Michael Hall | | Email Address Redacted | Email |
| Michael Hall | | Email Address Redacted | Email |
| Michael Hall | | Email Address Redacted | Email |
| Michael Hall | | Email Address Redacted | Email |
| Michael Hall | | Email Address Redacted | Email |
| Michael Hall | | Email Address Redacted | Email |
| Michael Hall | | Email Address Redacted | Email |
| Michael Hall | | Email Address Redacted | Email |
| Michael Hall | | Email Address Redacted | Email |
| Michael Hallahan | | Email Address Redacted | Email |
| Michael Hallman | | Email Address Redacted | Email |
| Michael Halpern | | Email Address Redacted | Email |
| Michael Halpy | | Email Address Redacted | Email |
| Michael Halsey | | Email Address Redacted | Email |
| Michael Hamann | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Michael Hamann | | Email Address Redacted | Email |
| Michael Hamilton | | Email Address Redacted | Email |
| Michael Hamilton | | Email Address Redacted | Email |
| Michael Hamilton | | Email Address Redacted | Email |
| Michael Hamilton | | Email Address Redacted | Email |
| Michael Hamilton | | Email Address Redacted | Email |
| Michael Hamlin | | Email Address Redacted | Email |
| Michael Hamm | | Email Address Redacted | Email |
| Michael Hamm | | Email Address Redacted | Email |
| Michael Hammerstone | | Email Address Redacted | Email |
| Michael Hammond | | Email Address Redacted | Email |
| Michael Hammond | | Email Address Redacted | Email |
| Michael Hammons | | Email Address Redacted | Email |
| Michael Hamrick | | Email Address Redacted | Email |
| Michael Hamrick | | Email Address Redacted | Email |
| Michael Handy Consulting LLC | | Email Address Redacted | Email |
| Michael Haney | | Email Address Redacted | Email |
| Michael Haniff | | Email Address Redacted | Email |
| Michael Hanna | | Email Address Redacted | Email |
| Michael Hanna | | Email Address Redacted | Email |
| Michael Hanna Chedraoui | | Email Address Redacted | Email |
| Michael Hannon | | Email Address Redacted | Email |
| Michael Hansen | | Email Address Redacted | Email |
| Michael Hansen | | Email Address Redacted | Email |
| Michael Hansen | | Email Address Redacted | Email |
| Michael Hansen | | Email Address Redacted | Email |
| Michael Hanson | | Email Address Redacted | Email |
| Michael Hanson | | Email Address Redacted | Email |
| Michael Hanson | | Email Address Redacted | Email |
| Michael Hanson | | Email Address Redacted | Email |
| Michael Hanwei Wang | | Email Address Redacted | Email |
| Michael Hanzuk | | Email Address Redacted | Email |
| Michael Harari | | Email Address Redacted | Email |
| Michael Harbeson | | Email Address Redacted | Email |
| Michael Harder | | Email Address Redacted | Email |
| Michael Hardy | | Email Address Redacted | Email |
| Michael Hargrove | | Email Address Redacted | Email |
| Michael Harhausen | | Email Address Redacted | Email |
| Michael Harker | | Email Address Redacted | Email |
| Michael Harkins | | Email Address Redacted | Email |
| Michael Harmeyer | | Email Address Redacted | Email |
| Michael Harmon | | Email Address Redacted | Email |
| Michael Harmon | | Email Address Redacted | Email |
| Michael Harmon | | Email Address Redacted | Email |
| Michael Harmon | | Email Address Redacted | Email |
| Michael Harms | | Email Address Redacted | Email |
| Michael Harney | | Email Address Redacted | Email |
| Michael Harnist | | Email Address Redacted | Email |
| Michael Harper | | Email Address Redacted | Email |
| Michael Harper | | Email Address Redacted | Email |
| Michael Harriman | | Email Address Redacted | Email |
| Michael Harrington | | Email Address Redacted | Email |
| Michael Harrington | | Email Address Redacted | Email |
| Michael Harris | | Email Address Redacted | Email |
| Michael Harris | | Email Address Redacted | Email |
| Michael Harris | | Email Address Redacted | Email |
| Michael Harris | | Email Address Redacted | Email |
| Michael Harris | | Email Address Redacted | Email |
| Michael Harris | | Email Address Redacted | Email |
| Michael Harris | | Email Address Redacted | Email |
| Michael Harris | | Email Address Redacted | Email |
| Michael Harris | | Email Address Redacted | Email |
| Michael Harrison | | Email Address Redacted | Email |
| Michael Harrison | | Email Address Redacted | Email |
| Michael Harrison | | Email Address Redacted | Email |
| Michael Harrison | | Email Address Redacted | Email |
| Michael Harrison | | Email Address Redacted | Email |
| Michael Hart | | Email Address Redacted | Email |
| Michael Hart | | Email Address Redacted | Email |
| Michael Hartless | | Email Address Redacted | Email |
| Michael Hartley | | Email Address Redacted | Email |
| Michael Hartley | | Email Address Redacted | Email |
| Michael Hartmann | | Email Address Redacted | Email |
| Michael Hartzog | | Email Address Redacted | Email |
| Michael Harvey | | Email Address Redacted | Email |
| Michael Harvey | | Email Address Redacted | Email |
| Michael Harvey | | Email Address Redacted | Email |
| Michael Hasler | | Email Address Redacted | Email |
| Michael Hastings | | Email Address Redacted | Email |
| Michael Hastings | | Email Address Redacted | Email |
| Michael Hatch | | Email Address Redacted | Email |
| Michael Hatcher | | Email Address Redacted | Email |
| Michael Hatcher | | Email Address Redacted | Email |
| Michael Hatcher | | Email Address Redacted | Email |
| Michael Hatfield | | Email Address Redacted | Email |
| Michael Hathaway | | Email Address Redacted | Email |
| Michael Hatter | | Email Address Redacted | Email |
| Michael Haun | | Email Address Redacted | Email |
| Michael Haupert | | Email Address Redacted | Email |
| Michael Hauser | | Email Address Redacted | Email |
| Michael Hawes | | Email Address Redacted | Email |
| Michael Hawkins | | Email Address Redacted | Email |
| Michael Hawkins | | Email Address Redacted | Email |
| Michael Hawthorne | | Email Address Redacted | Email |
| Michael Hay | | Email Address Redacted | Email |
| Michael Hayek | | Email Address Redacted | Email |
| Michael Hayele | | Email Address Redacted | Email |
| Michael Hayes | | Email Address Redacted | Email |
| Michael Hayes | | Email Address Redacted | Email |
| Michael Hayes | | Email Address Redacted | Email |
| Michael Hayes | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Michael Hayes | | Email Address Redacted | Email |
| Michael Hayes | | Email Address Redacted | Email |
| Michael Hayes | | Email Address Redacted | Email |
| Michael Hayes Heat & Ac | | Email Address Redacted | Email |
| Michael Haygood | | Email Address Redacted | Email |
| Michael Haygood | | Email Address Redacted | Email |
| Michael Haygood | | Email Address Redacted | Email |
| Michael Haynes | | Email Address Redacted | Email |
| Michael Haynes Rice | | Email Address Redacted | Email |
| Michael Hays | | Email Address Redacted | Email |
| Michael Head | | Email Address Redacted | Email |
| Michael Head | | Email Address Redacted | Email |
| Michael Heath | | Email Address Redacted | Email |
| Michael Heavers | | Email Address Redacted | Email |
| Michael Hebert | | Email Address Redacted | Email |
| Michael Hebert Investigations | | Email Address Redacted | Email |
| Michael He-Chan Lee, D.D.S. Inc. | | Email Address Redacted | Email |
| Michael Hedgpeth | | Email Address Redacted | Email |
| Michael Hedrick | | Email Address Redacted | Email |
| Michael Hefflon Albarelli | | Email Address Redacted | Email |
| Michael Heichen | | Email Address Redacted | Email |
| Michael Heidorn | | Email Address Redacted | Email |
| Michael Heierbacher | | Email Address Redacted | Email |
| Michael Heierbacher | | Email Address Redacted | Email |
| Michael Heim | | Email Address Redacted | Email |
| Michael Heldenbrand | | Email Address Redacted | Email |
| Michael Hellebrand | | Email Address Redacted | Email |
| Michael Heller | | Email Address Redacted | Email |
| Michael Helm | | Email Address Redacted | Email |
| Michael Helmke | | Email Address Redacted | Email |
| Michael Helms | | Email Address Redacted | Email |
| Michael Helmstetter | | Email Address Redacted | Email |
| Michael Hemstreet | | Email Address Redacted | Email |
| Michael Hendershot | | Email Address Redacted | Email |
| Michael Hendershot | | Email Address Redacted | Email |
| Michael Henderson | | Email Address Redacted | Email |
| Michael Henderson | | Email Address Redacted | Email |
| Michael Henderson | | Email Address Redacted | Email |
| Michael Henderson | | Email Address Redacted | Email |
| Michael Hendler | | Email Address Redacted | Email |
| Michael Hendricks | | Email Address Redacted | Email |
| Michael Hennessy | | Email Address Redacted | Email |
| Michael Hennessy General Contracting Corp | | Email Address Redacted | Email |
| Michael Heno | | Email Address Redacted | Email |
| Michael Henry | | Email Address Redacted | Email |
| Michael Henry | | Email Address Redacted | Email |
| Michael Henry | | Email Address Redacted | Email |
| Michael Henry | | Email Address Redacted | Email |
| Michael Henry | | Email Address Redacted | Email |
| Michael Henry | | Email Address Redacted | Email |
| Michael Henry | | Email Address Redacted | Email |
| Michael Hensh | | Email Address Redacted | Email |
| Michael Hensley | | Email Address Redacted | Email |
| Michael Henson | | Email Address Redacted | Email |
| Michael Hentz | | Email Address Redacted | Email |
| Michael Hepler | | Email Address Redacted | Email |
| Michael Herbert | | Email Address Redacted | Email |
| Michael Herbert | | Email Address Redacted | Email |
| Michael Herdez | | Email Address Redacted | Email |
| Michael Heredia | | Email Address Redacted | Email |
| Michael Herline | | Email Address Redacted | Email |
| Michael Hernandez | | Email Address Redacted | Email |
| Michael Hernandez | | Email Address Redacted | Email |
| Michael Hernandez | | Email Address Redacted | Email |
| Michael Hernandez | | Email Address Redacted | Email |
| Michael Hernandez | | Email Address Redacted | Email |
| Michael Herndon | | Email Address Redacted | Email |
| Michael Herrick | | Email Address Redacted | Email |
| Michael Herscu | | Email Address Redacted | Email |
| Michael Herscu | | Email Address Redacted | Email |
| Michael Herskovic | | Email Address Redacted | Email |
| Michael Herstine | | Email Address Redacted | Email |
| Michael Hervey | | Email Address Redacted | Email |
| Michael Herwick | | Email Address Redacted | Email |
| Michael Heslop | | Email Address Redacted | Email |
| Michael Heslop | | Email Address Redacted | Email |
| Michael Hessenauer | | Email Address Redacted | Email |
| Michael Hester | | Email Address Redacted | Email |
| Michael Heth | | Email Address Redacted | Email |
| Michael Hettrick | | Email Address Redacted | Email |
| Michael Hewes | | Email Address Redacted | Email |
| Michael Hewitt | | Email Address Redacted | Email |
| Michael Heydt | | Email Address Redacted | Email |
| Michael Hicks | | Email Address Redacted | Email |
| Michael Hicks | | Email Address Redacted | Email |
| Michael Higbee | | Email Address Redacted | Email |
| Michael Higginbottom | | Email Address Redacted | Email |
| Michael Higgs | | Email Address Redacted | Email |
| Michael Higgs | | Email Address Redacted | Email |
| Michael High | | Email Address Redacted | Email |
| Michael Hildebrandt | | Email Address Redacted | Email |
| Michael Hill | | Email Address Redacted | Email |
| Michael Hill | | Email Address Redacted | Email |
| Michael Hill | | Email Address Redacted | Email |
| Michael Hill | | Email Address Redacted | Email |
| Michael Hill | | Email Address Redacted | Email |
| Michael Hill | | Email Address Redacted | Email |
| Michael Hill | | Email Address Redacted | Email |
| Michael Hill | | Email Address Redacted | Email |
| Michael Hilla | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Michael Hillan | | | Email Address Redacted | Email |
| Michael Hillen | | | Email Address Redacted | Email |
| Michael Hilton | | | Email Address Redacted | Email |
| Michael Himes | | | Email Address Redacted | Email |
| Michael Hinderliter | | | Email Address Redacted | Email |
| Michael Hines | | | Email Address Redacted | Email |
| Michael Hines | | | Email Address Redacted | Email |
| Michael Hines | | | Email Address Redacted | Email |
| Michael Hines | | | Email Address Redacted | Email |
| Michael Hinkle | | | Email Address Redacted | Email |
| Michael Hinson | | | Email Address Redacted | Email |
| Michael Hinton | | | Email Address Redacted | Email |
| Michael Hirsh | | | Email Address Redacted | Email |
| Michael Hittle | | | Email Address Redacted | Email |
| Michael Ho | | | Email Address Redacted | Email |
| Michael Hoak, Aia | | | Email Address Redacted | Email |
| Michael Hoang | | | Email Address Redacted | Email |
| Michael Hoard | | | Email Address Redacted | Email |
| Michael Hobbs | | | Email Address Redacted | Email |
| Michael Hobbs | | | Email Address Redacted | Email |
| Michael Hobbs | | | Email Address Redacted | Email |
| Michael Hobbs | | | Email Address Redacted | Email |
| Michael Hobizal | | | Email Address Redacted | Email |
| Michael Hocklander | | | Email Address Redacted | Email |
| Michael Hodges | | | Email Address Redacted | Email |
| Michael Hodgins | | | Email Address Redacted | Email |
| Michael Hodgson | | | Email Address Redacted | Email |
| Michael Hodgson | | | Email Address Redacted | Email |
| Michael Hodina | | | Email Address Redacted | Email |
| Michael Hodson | | | Email Address Redacted | Email |
| Michael Hoffer | | | Email Address Redacted | Email |
| Michael Hoffman | | | Email Address Redacted | Email |
| Michael Hoffman | | | Email Address Redacted | Email |
| Michael Hoffman | | | Email Address Redacted | Email |
| Michael Hoffman | | | Email Address Redacted | Email |
| Michael Hoffman | | | Email Address Redacted | Email |
| Michael Hofmann | | | Email Address Redacted | Email |
| Michael Hogan | | | Email Address Redacted | Email |
| Michael Hogg | | | Email Address Redacted | Email |
| Michael Hoke | | | Email Address Redacted | Email |
| Michael Holden | | | Email Address Redacted | Email |
| Michael Holderman | | | Email Address Redacted | Email |
| Michael Holdiness | | | Email Address Redacted | Email |
| Michael Holdridge | | | Email Address Redacted | Email |
| Michael Holl | | | Email Address Redacted | Email |
| Michael Holland | | | Email Address Redacted | Email |
| Michael Holland | | | Email Address Redacted | Email |
| Michael Holleran | | | Email Address Redacted | Email |
| Michael Hollis | | | Email Address Redacted | Email |
| Michael Holloway | | | Email Address Redacted | Email |
| Michael Holman | | | Email Address Redacted | Email |
| Michael Holmes | | | Email Address Redacted | Email |
| Michael Holmes | | | Email Address Redacted | Email |
| Michael Holmes | | | Email Address Redacted | Email |
| Michael Holmes | | | Email Address Redacted | Email |
| Michael Holmstrom | | | Email Address Redacted | Email |
| Michael Holst | | | Email Address Redacted | Email |
| Michael Holst | | | Email Address Redacted | Email |
| Michael Holstein | | | Email Address Redacted | Email |
| Michael Holt | | | Email Address Redacted | Email |
| Michael Holt | | | Email Address Redacted | Email |
| Michael Holt | | | Email Address Redacted | Email |
| Michael Holton | | | Email Address Redacted | Email |
| Michael Holub | | | Email Address Redacted | Email |
| Michael Homan | | | Email Address Redacted | Email |
| Michael Homer | | | Email Address Redacted | Email |
| Michael Honeycutt | | | Email Address Redacted | Email |
| Michael Hongs | | | Email Address Redacted | Email |
| Michael Hoog | | | Email Address Redacted | Email |
| Michael Hooper | | | Email Address Redacted | Email |
| Michael Hooper | | | Email Address Redacted | Email |
| Michael Hooten | | | Email Address Redacted | Email |
| Michael Hoover | | | Email Address Redacted | Email |
| Michael Hopkins | | | Email Address Redacted | Email |
| Michael Hopkins | | | Email Address Redacted | Email |
| Michael Hopkins | | | Email Address Redacted | Email |
| Michael Hopkins | | | Email Address Redacted | Email |
| Michael Hopkins | | | Email Address Redacted | Email |
| Michael Hopkins | | | Email Address Redacted | Email |
| Michael Hopkovitz | | | Email Address Redacted | Email |
| Michael Hopper | | | Email Address Redacted | Email |
| Michael Hord | | | Email Address Redacted | Email |
| Michael Horn | | | Email Address Redacted | Email |
| Michael Horn | | | Email Address Redacted | Email |
| Michael Horn | | | Email Address Redacted | Email |
| Michael Hornbeck | | | Email Address Redacted | Email |
| Michael Horner | | | Email Address Redacted | Email |
| Michael Hornsby | | | Email Address Redacted | Email |
| Michael Horsley | | | Email Address Redacted | Email |
| Michael Horton | | | Email Address Redacted | Email |
| Michael Horwitz | | | Email Address Redacted | Email |
| Michael Hosey | | | Email Address Redacted | Email |
| Michael Hough | | | Email Address Redacted | Email |
| Michael Houghton | | | Email Address Redacted | Email |
| Michael Houle | | | Email Address Redacted | Email |
| Michael Houston | | | Email Address Redacted | Email |
| Michael Houvig | | | Email Address Redacted | Email |
| Michael Hovell | | | Email Address Redacted | Email |
| Michael Hovis | | | Email Address Redacted | Email |
| Michael Hovsep | | | Email Address Redacted | Email |
| Michael Hovsep Aslanian | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Michael Howard | | Email Address Redacted | Email |
| Michael Howard | | Email Address Redacted | Email |
| Michael Howard | | Email Address Redacted | Email |
| Michael Howard | | Email Address Redacted | Email |
| Michael Howard | | Email Address Redacted | Email |
| Michael Howard | | Email Address Redacted | Email |
| Michael Howard | | Email Address Redacted | Email |
| Michael Howey | | Email Address Redacted | Email |
| Michael Howitt | | Email Address Redacted | Email |
| Michael Howland | | Email Address Redacted | Email |
| Michael Howley | | Email Address Redacted | Email |
| Michael Hsu | | Email Address Redacted | Email |
| Michael Hu | | Email Address Redacted | Email |
| Michael Hua, Cpa | | Email Address Redacted | Email |
| Michael Hubbard | | Email Address Redacted | Email |
| Michael Hubbard | | Email Address Redacted | Email |
| Michael Hubbell | | Email Address Redacted | Email |
| Michael Huddle | | Email Address Redacted | Email |
| Michael Huddleston | | Email Address Redacted | Email |
| Michael Huddleston | | Email Address Redacted | Email |
| Michael Hudgins | | Email Address Redacted | Email |
| Michael Hudson | | Email Address Redacted | Email |
| Michael Hudson | | Email Address Redacted | Email |
| Michael Huffman | | Email Address Redacted | Email |
| Michael Huffman | | Email Address Redacted | Email |
| Michael Huffman | | Email Address Redacted | Email |
| Michael Hugee | | Email Address Redacted | Email |
| Michael Huggins | | Email Address Redacted | Email |
| Michael Hughes | | Email Address Redacted | Email |
| Michael Hughes | | Email Address Redacted | Email |
| Michael Hughes | | Email Address Redacted | Email |
| Michael Hughes | | Email Address Redacted | Email |
| Michael Hughes | | Email Address Redacted | Email |
| Michael Hughes | | Email Address Redacted | Email |
| Michael Hughes | | Email Address Redacted | Email |
| Michael Hughes | | Email Address Redacted | Email |
| Michael Hui | | Email Address Redacted | Email |
| Michael Huling | | Email Address Redacted | Email |
| Michael Hulvey | | Email Address Redacted | Email |
| Michael Humble | | Email Address Redacted | Email |
| Michael Humenik | | Email Address Redacted | Email |
| Michael Humenik | | Email Address Redacted | Email |
| Michael Humphret | | Email Address Redacted | Email |
| Michael Humphrey | | Email Address Redacted | Email |
| Michael Humphreys | | Email Address Redacted | Email |
| Michael Hunger | | Email Address Redacted | Email |
| Michael Hunn | | Email Address Redacted | Email |
| Michael Hunt | | Email Address Redacted | Email |
| Michael Hunter | | Email Address Redacted | Email |
| Michael Hunter | | Email Address Redacted | Email |
| Michael Hunter | | Email Address Redacted | Email |
| Michael Hunter | | Email Address Redacted | Email |
| Michael Hunter | | Email Address Redacted | Email |
| Michael Hunter Homes, LLC | | Email Address Redacted | Email |
| Michael Hunter Ochs | | Email Address Redacted | Email |
| Michael Huoming Lee | | Email Address Redacted | Email |
| Michael Hurd | | Email Address Redacted | Email |
| Michael Hurley | | Email Address Redacted | Email |
| Michael Hurley | | Email Address Redacted | Email |
| Michael Hurrle | | Email Address Redacted | Email |
| Michael Hurrle | | Email Address Redacted | Email |
| Michael Hurst Criminal Investigation Inc | | Email Address Redacted | Email |
| Michael Hurwitz | | Email Address Redacted | Email |
| Michael Hurwitz | | Email Address Redacted | Email |
| Michael Huseman | | Email Address Redacted | Email |
| Michael Husson | | Email Address Redacted | Email |
| Michael Huthwaite | | Email Address Redacted | Email |
| Michael Hutton | | Email Address Redacted | Email |
| Michael Huven | | Email Address Redacted | Email |
| Michael Huven Agency LLC | | Email Address Redacted | Email |
| Michael Huynh | | Email Address Redacted | Email |
| Michael Hwu | | Email Address Redacted | Email |
| Michael Hykes | | Email Address Redacted | Email |
| Michael Hylan | | Email Address Redacted | Email |
| Michael Hyman | | Email Address Redacted | Email |
| Michael Hyman | | Email Address Redacted | Email |
| Michael Hynes | | Email Address Redacted | Email |
| Michael I. Emele Dds Pc | | Email Address Redacted | Email |
| Michael Iacovetta | | Email Address Redacted | Email |
| Michael Iacovetta | | Email Address Redacted | Email |
| Michael Iadanza | | Email Address Redacted | Email |
| Michael Iadarola | | Email Address Redacted | Email |
| Michael Iannetta Jr | | Email Address Redacted | Email |
| Michael Iardella | | Email Address Redacted | Email |
| Michael Iardella | | Email Address Redacted | Email |
| Michael Ibar | | Email Address Redacted | Email |
| Michael Idang | | Email Address Redacted | Email |
| Michael Ilodigwe | | Email Address Redacted | Email |
| Michael Imai | | Email Address Redacted | Email |
| Michael Inghram | | Email Address Redacted | Email |
| Michael Ingle | | Email Address Redacted | Email |
| Michael Ingols | | Email Address Redacted | Email |
| Michael Innamorato | | Email Address Redacted | Email |
| Michael Iovino | | Email Address Redacted | Email |
| Michael Ippolito | | Email Address Redacted | Email |
| Michael Ippolito | | Email Address Redacted | Email |
| Michael Isaac | | Email Address Redacted | Email |
| Michael Isaacson Cpa Pllc | | Email Address Redacted | Email |
| Michael Isenhour | | Email Address Redacted | Email |
| Michael Ismail | | Email Address Redacted | Email |
| Michael Isra | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Michael Israfil | | | Email Address Redacted | Email |
| Michael Ivery | | | Email Address Redacted | Email |
| Michael Izquierdo | | | Email Address Redacted | Email |
| Michael Izquierdo | | | Email Address Redacted | Email |
| Michael J Bannach | | | Email Address Redacted | Email |
| Michael J Bloodworth Coweta Landscaping | | | Email Address Redacted | Email |
| Michael J Boucher | | | Email Address Redacted | Email |
| Michael J Cantara | | | Email Address Redacted | Email |
| Michael J Conrad Md, P.C. | | | Email Address Redacted | Email |
| Michael J Conway Dds Pllc | | | Email Address Redacted | Email |
| Michael J De Marco Dpm | | | Email Address Redacted | Email |
| Michael J Denny | | | Email Address Redacted | Email |
| Michael J Disano, Md, Inc | | | Email Address Redacted | Email |
| Michael J Emert & Associate Cpas, Pc | | | Email Address Redacted | Email |
| Michael J Feldman A Medical Corporation | | | Email Address Redacted | Email |
| Michael J Frazier Dpm Pa, | | | Email Address Redacted | Email |
| Michael J Goldberg, Cpa | | | Email Address Redacted | Email |
| Michael J Hartley | | | Email Address Redacted | Email |
| Michael J Hennessee | | | Email Address Redacted | Email |
| Michael J Hennessey | | | Email Address Redacted | Email |
| Michael J Jackson LLC | | | Email Address Redacted | Email |
| Michael J Kalajian | | | Email Address Redacted | Email |
| Michael J Kiefer | | | Email Address Redacted | Email |
| Michael J Krieger | | | Email Address Redacted | Email |
| Michael J Kujanek | | | Email Address Redacted | Email |
| Michael J Leach Phd Pllc | | | Email Address Redacted | Email |
| Michael J Lepore | | | Email Address Redacted | Email |
| Michael J Massaro | | | Email Address Redacted | Email |
| Michael J Maza | | | Email Address Redacted | Email |
| Michael J Mccorkle | | | Email Address Redacted | Email |
| Michael J Mcmillan | | | Email Address Redacted | Email |
| Michael J Mele Financial Management Services | | | Email Address Redacted | Email |
| Michael J Miller | | | Email Address Redacted | Email |
| Michael J Millward, Cpa, Pa | | | Email Address Redacted | Email |
| Michael J Obrien | | | Email Address Redacted | Email |
| Michael J Oconnor | | | Email Address Redacted | Email |
| Michael J Primavera Insurance Agency Inc, | | | Email Address Redacted | Email |
| Michael J Rugnetta | | | Email Address Redacted | Email |
| Michael J Russo | | | Email Address Redacted | Email |
| Michael J Shuman Pa | | | Email Address Redacted | Email |
| Michael J Straub LLC | | | Email Address Redacted | Email |
| Michael J Verst | | | Email Address Redacted | Email |
| Michael J Videau | | | Email Address Redacted | Email |
| Michael J Ward | | | Email Address Redacted | Email |
| Michael J White | | | Email Address Redacted | Email |
| Michael J. Badlssi Md Pa | | | Email Address Redacted | Email |
| Michael J. Baker Cpa | | | Email Address Redacted | Email |
| Michael J. Banks, Attorney At Law, A Professional Corporation | | | Email Address Redacted | Email |
| Michael J. Belanger Plumbing & Heating Inc. | | | Email Address Redacted | Email |
| Michael J. Berger | | | Email Address Redacted | Email |
| Michael J. Candiotti | | | Email Address Redacted | Email |
| Michael J. Dawson, Md, Inc. | | | Email Address Redacted | Email |
| Michael J. Di Gregorio | | | Email Address Redacted | Email |
| Michael J. Hardiman | | | Email Address Redacted | Email |
| Michael J. Hatcher, Accountant | | | Email Address Redacted | Email |
| Michael J. Iadevaia, Cpa | | | Email Address Redacted | Email |
| Michael J. Miller, Cpa | | | Email Address Redacted | Email |
| Michael J. O'Brien | | | Email Address Redacted | Email |
| Michael J. Preszler Consulting, Inc. | | | Email Address Redacted | Email |
| Michael J. Riermaier M.D., J.D., S.C. | | | Email Address Redacted | Email |
| Michael J. Shreve | | | Email Address Redacted | Email |
| Michael J. Siegel Real Estate LLC | | | Email Address Redacted | Email |
| Michael J. Weinberg | | | Email Address Redacted | Email |
| Michael Jablon | | | Email Address Redacted | Email |
| Michael Jackness | | | Email Address Redacted | Email |
| Michael Jackson | | | Email Address Redacted | Email |
| Michael Jackson | | | Email Address Redacted | Email |
| Michael Jackson | | | Email Address Redacted | Email |
| Michael Jackson | | | Email Address Redacted | Email |
| Michael Jackson | | | Email Address Redacted | Email |
| Michael Jackson | | | Email Address Redacted | Email |
| Michael Jackson | | | Email Address Redacted | Email |
| Michael Jackson | | | Email Address Redacted | Email |
| Michael Jackson | | | Email Address Redacted | Email |
| Michael Jackson | | | Email Address Redacted | Email |
| Michael Jackson | | | Email Address Redacted | Email |
| Michael Jackson LLC | | | Email Address Redacted | Email |
| Michael Jacobs | | | Email Address Redacted | Email |
| Michael Jacobs | | | Email Address Redacted | Email |
| Michael Jacobs | | | Email Address Redacted | Email |
| Michael Jacobs | | | Email Address Redacted | Email |
| Michael Jacobson Consulting | | | Email Address Redacted | Email |
| Michael Jacobson Md, Pc | | | Email Address Redacted | Email |
| Michael Jacques | | | Email Address Redacted | Email |
| Michael Jacques | | | Email Address Redacted | Email |
| Michael Jaggers | | | Email Address Redacted | Email |
| Michael Jakubik | | | Email Address Redacted | Email |
| Michael Jalonen | | | Email Address Redacted | Email |
| Michael James | | | Email Address Redacted | Email |
| Michael James | | | Email Address Redacted | Email |
| Michael James | | | Email Address Redacted | Email |
| Michael James | | | Email Address Redacted | Email |
| Michael James | | | Email Address Redacted | Email |
| Michael James | | | Email Address Redacted | Email |
| Michael James Celaya | | | Email Address Redacted | Email |
| Michael James Lashare | | | Email Address Redacted | Email |
| Michael Jameyson | | | Email Address Redacted | Email |
| Michael Janel | | | Email Address Redacted | Email |
| Michael Jankowski | | | Email Address Redacted | Email |
| Michael Jansenvandoorn | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Michael Jantz | | Email Address Redacted | Email |
| Michael Japp | | Email Address Redacted | Email |
| Michael Jasklowski | | Email Address Redacted | Email |
| Michael Jason Marcus | | Email Address Redacted | Email |
| Michael Jaszczak | | Email Address Redacted | Email |
| Michael Jayroe | | Email Address Redacted | Email |
| Michael Jeans | | Email Address Redacted | Email |
| Michael Jeanty | | Email Address Redacted | Email |
| Michael Jeffress | | Email Address Redacted | Email |
| Michael Jeffrey | | Email Address Redacted | Email |
| Michael Jeffus Realtor | | Email Address Redacted | Email |
| Michael Jegat | | Email Address Redacted | Email |
| Michael Jelenffy | | Email Address Redacted | Email |
| Michael Jenkins | | Email Address Redacted | Email |
| Michael Jenkins | | Email Address Redacted | Email |
| Michael Jenkins | | Email Address Redacted | Email |
| Michael Jenkins | | Email Address Redacted | Email |
| Michael Jennings | | Email Address Redacted | Email |
| Michael Jensen | | Email Address Redacted | Email |
| Michael Jensen | | Email Address Redacted | Email |
| Michael Jensen | | Email Address Redacted | Email |
| Michael Jerome | | Email Address Redacted | Email |
| Michael Jeter | | Email Address Redacted | Email |
| Michael Jeter | | Email Address Redacted | Email |
| Michael Jf Kelly | | Email Address Redacted | Email |
| Michael Jodscheidt | | Email Address Redacted | Email |
| Michael Joffe | | Email Address Redacted | Email |
| Michael John Galdorise | | Email Address Redacted | Email |
| Michael John Neill | | Email Address Redacted | Email |
| Michael John Rafn | | Email Address Redacted | Email |
| Michael Johns | | Email Address Redacted | Email |
| Michael Johns | | Email Address Redacted | Email |
| Michael Johns | | Email Address Redacted | Email |
| Michael Johns | | Email Address Redacted | Email |
| Michael Johnsen | | Email Address Redacted | Email |
| Michael Johnson | Address Redacted | | First Class Mail |
| Michael Johnson | | Email Address Redacted | Email |
| Michael Johnson | | Email Address Redacted | Email |
| Michael Johnson | | Email Address Redacted | Email |
| Michael Johnson | | Email Address Redacted | Email |
| Michael Johnson | | Email Address Redacted | Email |
| Michael Johnson | | Email Address Redacted | Email |
| Michael Johnson | | Email Address Redacted | Email |
| Michael Johnson | | Email Address Redacted | Email |
| Michael Johnson | | Email Address Redacted | Email |
| Michael Johnson | | Email Address Redacted | Email |
| Michael Johnson | | Email Address Redacted | Email |
| Michael Johnson | | Email Address Redacted | Email |
| Michael Johnson | | Email Address Redacted | Email |
| Michael Johnson | | Email Address Redacted | Email |
| Michael Johnson | | Email Address Redacted | Email |
| Michael Johnson | | Email Address Redacted | Email |
| Michael Johnson | | Email Address Redacted | Email |
| Michael Johnson | | Email Address Redacted | Email |
| Michael Johnson | | Email Address Redacted | Email |
| Michael Johnson | | Email Address Redacted | Email |
| Michael Johnson | | Email Address Redacted | Email |
| Michael Johnson | | Email Address Redacted | Email |
| Michael Johnson | | Email Address Redacted | Email |
| Michael Johnson | | Email Address Redacted | Email |
| Michael Johnson | | Email Address Redacted | Email |
| Michael Johnson | | Email Address Redacted | Email |
| Michael Johnson & Co | | Email Address Redacted | Email |
| Michael Johnson Designs LLC | | Email Address Redacted | Email |
| Michael Johnson Jr | | Email Address Redacted | Email |
| Michael Johnston | | Email Address Redacted | Email |
| Michael Joiner Sr. Insurance | | Email Address Redacted | Email |
| Michael Joly | | Email Address Redacted | Email |
| Michael Jone | | Email Address Redacted | Email |
| Michael Jones | | Email Address Redacted | Email |
| Michael Jones | | Email Address Redacted | Email |
| Michael Jones | | Email Address Redacted | Email |
| Michael Jones | | Email Address Redacted | Email |
| Michael Jones | | Email Address Redacted | Email |
| Michael Jones | | Email Address Redacted | Email |
| Michael Jones | | Email Address Redacted | Email |
| Michael Jones | | Email Address Redacted | Email |
| Michael Jones | | Email Address Redacted | Email |
| Michael Jones | | Email Address Redacted | Email |
| Michael Jones | | Email Address Redacted | Email |
| Michael Jones | | Email Address Redacted | Email |
| Michael Jones | | Email Address Redacted | Email |
| Michael Jones | | Email Address Redacted | Email |
| Michael Jones | | Email Address Redacted | Email |
| Michael Jones | | Email Address Redacted | Email |
| Michael Jones | | Email Address Redacted | Email |
| Michael Jones | | Email Address Redacted | Email |
| Michael Jones | | Email Address Redacted | Email |
| Michael Jones | | Email Address Redacted | Email |
| Michael Jones | | Email Address Redacted | Email |
| Michael Jones-Ginyard | | Email Address Redacted | Email |
| Michael Joplin | | Email Address Redacted | Email |
| Michael Jordan | | Email Address Redacted | Email |
| Michael Jordan | | Email Address Redacted | Email |
| Michael Jordan | | Email Address Redacted | Email |
| Michael Jordan | | Email Address Redacted | Email |
| Michael Jordan | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Michael Josef Inc | | Email Address Redacted | Email |
| Michael Joseph | | Email Address Redacted | Email |
| Michael Joseph | | Email Address Redacted | Email |
| Michael Joseph Burke | | Email Address Redacted | Email |
| Michael Joyce | | Email Address Redacted | Email |
| Michael Joyce | | Email Address Redacted | Email |
| Michael Joyce | | Email Address Redacted | Email |
| Michael Joyner | | Email Address Redacted | Email |
| Michael Joynes | | Email Address Redacted | Email |
| Michael Joynes | | Email Address Redacted | Email |
| Michael J'S Landscaping, Inc. | | Email Address Redacted | Email |
| Michael Juarez | | Email Address Redacted | Email |
| Michael Juby | | Email Address Redacted | Email |
| Michael Jucha | | Email Address Redacted | Email |
| Michael Jucha | | Email Address Redacted | Email |
| Michael Jucha | | Email Address Redacted | Email |
| Michael Judenis | | Email Address Redacted | Email |
| Michael Judson | | Email Address Redacted | Email |
| Michael Julbe | | Email Address Redacted | Email |
| Michael Jules | | Email Address Redacted | Email |
| Michael Juliano | | Email Address Redacted | Email |
| Michael Jungquist | | Email Address Redacted | Email |
| Michael Justin | | Email Address Redacted | Email |
| Michael K Foxman, Dds | | Email Address Redacted | Email |
| Michael K Jackson Jr | | Email Address Redacted | Email |
| Michael K Nicklas LLC | | Email Address Redacted | Email |
| Michael K Shirts LLC | | Email Address Redacted | Email |
| Michael K. Foday | | Email Address Redacted | Email |
| Michael K. Hagemann | | Email Address Redacted | Email |
| Michael K. Inn | | Email Address Redacted | Email |
| Michael K. Poe, Pa | | Email Address Redacted | Email |
| Michael K. Spier | | Email Address Redacted | Email |
| Michael K. Watson, Sr. | | Email Address Redacted | Email |
| Michael Kabram Acupuncture | | Email Address Redacted | Email |
| Michael Kabrin | | Email Address Redacted | Email |
| Michael Kacal | | Email Address Redacted | Email |
| Michael Kacor | | Email Address Redacted | Email |
| Michael Kaegbein | | Email Address Redacted | Email |
| Michael Kaegbein | | Email Address Redacted | Email |
| Michael Kaelblein | | Email Address Redacted | Email |
| Michael Kahan | | Email Address Redacted | Email |
| Michael Kahil | | Email Address Redacted | Email |
| Michael Kaider | | Email Address Redacted | Email |
| Michael Kallman LLC | | Email Address Redacted | Email |
| Michael Kaluya | | Email Address Redacted | Email |
| Michael Kaminowitz | | Email Address Redacted | Email |
| Michael Kamins | | Email Address Redacted | Email |
| Michael Kaminski | | Email Address Redacted | Email |
| Michael Kandoll | | Email Address Redacted | Email |
| Michael Kane | | Email Address Redacted | Email |
| Michael Kane | | Email Address Redacted | Email |
| Michael Kane | | Email Address Redacted | Email |
| Michael Kanehl | | Email Address Redacted | Email |
| Michael Kang | | Email Address Redacted | Email |
| Michael Kanner Md | | Email Address Redacted | Email |
| Michael Kantrow | | Email Address Redacted | Email |
| Michael Kao M.D. Inc | | Email Address Redacted | Email |
| Michael Kapczynski | | Email Address Redacted | Email |
| Michael Karanja | | Email Address Redacted | Email |
| Michael Kariuki | | Email Address Redacted | Email |
| Michael Karklins | | Email Address Redacted | Email |
| Michael Karraker | | Email Address Redacted | Email |
| Michael Kasula | | Email Address Redacted | Email |
| Michael Kator | | Email Address Redacted | Email |
| Michael Katz | | Email Address Redacted | Email |
| Michael Katz | | Email Address Redacted | Email |
| Michael Katz | | Email Address Redacted | Email |
| Michael Katzoff | | Email Address Redacted | Email |
| Michael Kaufman | | Email Address Redacted | Email |
| Michael Kavanagh | | Email Address Redacted | Email |
| Michael Kawazoe | | Email Address Redacted | Email |
| Michael Kazarian | | Email Address Redacted | Email |
| Michael Kazee | | Email Address Redacted | Email |
| Michael Kazee | | Email Address Redacted | Email |
| Michael Keahon | | Email Address Redacted | Email |
| Michael Kearns | | Email Address Redacted | Email |
| Michael Kearse | | Email Address Redacted | Email |
| Michael Keating | | Email Address Redacted | Email |
| Michael Keating | | Email Address Redacted | Email |
| Michael Keesee | | Email Address Redacted | Email |
| Michael Keesling | | Email Address Redacted | Email |
| Michael Keeter | | Email Address Redacted | Email |
| Michael Kehoe | | Email Address Redacted | Email |
| Michael Keith | | Email Address Redacted | Email |
| Michael Keith Reynolds | | Email Address Redacted | Email |
| Michael Kelcourse | | Email Address Redacted | Email |
| Michael Keljo | | Email Address Redacted | Email |
| Michael Keljo | | Email Address Redacted | Email |
| Michael Kelleher | | Email Address Redacted | Email |
| Michael Kelley | | Email Address Redacted | Email |
| Michael Kelley | | Email Address Redacted | Email |
| Michael Kelley | | Email Address Redacted | Email |
| Michael Kelly | | Email Address Redacted | Email |
| Michael Kelly | | Email Address Redacted | Email |
| Michael Kelly | | Email Address Redacted | Email |
| Michael Kelly | | Email Address Redacted | Email |
| Michael Kelly | | Email Address Redacted | Email |
| Michael Kelly | | Email Address Redacted | Email |
| Michael Kelly Architecture | | Email Address Redacted | Email |
| Michael Kels | | Email Address Redacted | Email |
| Michael Kemp | | Email Address Redacted | Email |
| Michael Kempel | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Michael Kemps | | | Email Address Redacted | Email |
| Michael Kennedy | | | Email Address Redacted | Email |
| Michael Kennedy | | | Email Address Redacted | Email |
| Michael Kennedy | | | Email Address Redacted | Email |
| Michael Kennedy | | | Email Address Redacted | Email |
| Michael Kennedy | | | Email Address Redacted | Email |
| Michael Kennedy | | | Email Address Redacted | Email |
| Michael Kennell | | | Email Address Redacted | Email |
| Michael Kenny | | | Email Address Redacted | Email |
| Michael Kenon | | | Email Address Redacted | Email |
| Michael Kepler | | | Email Address Redacted | Email |
| Michael Kerby | | | Email Address Redacted | Email |
| Michael Kern | | | Email Address Redacted | Email |
| Michael Kern | | | Email Address Redacted | Email |
| Michael Kerr | | | Email Address Redacted | Email |
| Michael Kerr | | | Email Address Redacted | Email |
| Michael Kerr | | | Email Address Redacted | Email |
| Michael Kersey | | | Email Address Redacted | Email |
| Michael Kersten | | | Email Address Redacted | Email |
| Michael Kerstetter | | | Email Address Redacted | Email |
| Michael Kerstetter | | | Email Address Redacted | Email |
| Michael Kessler | | | Email Address Redacted | Email |
| Michael Ketler | | | Email Address Redacted | Email |
| Michael Key | | | Email Address Redacted | Email |
| Michael Keymel | | | Email Address Redacted | Email |
| Michael Keyser | | | Email Address Redacted | Email |
| Michael Khair | | | Email Address Redacted | Email |
| Michael Khalil | | | Email Address Redacted | Email |
| Michael Khalil | | | Email Address Redacted | Email |
| Michael Khein | | | Email Address Redacted | Email |
| Michael Khoo | | | Email Address Redacted | Email |
| Michael Khoury | | | Email Address Redacted | Email |
| Michael Kleger | | | Email Address Redacted | Email |
| Michael Kilchenstein | | | Email Address Redacted | Email |
| Michael Kilker | | | Email Address Redacted | Email |
| Michael Killin | | | Email Address Redacted | Email |
| Michael Kim | | | Email Address Redacted | Email |
| Michael Kim | | | Email Address Redacted | Email |
| Michael Kim | | | Email Address Redacted | Email |
| Michael Kim | | | Email Address Redacted | Email |
| Michael Kimball | | | Email Address Redacted | Email |
| Michael Kims | | | Email Address Redacted | Email |
| Michael King | | | Email Address Redacted | Email |
| Michael King | | | Email Address Redacted | Email |
| Michael King | | | Email Address Redacted | Email |
| Michael King | | | Email Address Redacted | Email |
| Michael King | | | Email Address Redacted | Email |
| Michael King | | | Email Address Redacted | Email |
| Michael King | | | Email Address Redacted | Email |
| Michael Kingeter | | | Email Address Redacted | Email |
| Michael Kinlaw | | | Email Address Redacted | Email |
| Michael Kinlock | | | Email Address Redacted | Email |
| Michael Kinnear | | | Email Address Redacted | Email |
| Michael Kinsey | | | Email Address Redacted | Email |
| Michael Kirchick | | | Email Address Redacted | Email |
| Michael Kirk | | | Email Address Redacted | Email |
| Michael Kirk | | | Email Address Redacted | Email |
| Michael Kirkland | | | Email Address Redacted | Email |
| Michael Kiser | | | Email Address Redacted | Email |
| Michael Kiser | | | Email Address Redacted | Email |
| Michael Kish | | | Email Address Redacted | Email |
| Michael Kitchens | | | Email Address Redacted | Email |
| Michael Klaben | | | Email Address Redacted | Email |
| Michael Klann | | | Email Address Redacted | Email |
| Michael Klein | | | Email Address Redacted | Email |
| Michael Klein Cpa Pllc | | | Email Address Redacted | Email |
| Michael Kleinmann | | | Email Address Redacted | Email |
| Michael Klimovich | | | Email Address Redacted | Email |
| Michael Klinger | | | Email Address Redacted | Email |
| Michael Klinter | | | Email Address Redacted | Email |
| Michael Klintworth | | | Email Address Redacted | Email |
| Michael Klung | | | Email Address Redacted | Email |
| Michael Klyce | | | Email Address Redacted | Email |
| Michael Klyce | | | Email Address Redacted | Email |
| Michael Klyce | | | Email Address Redacted | Email |
| Michael Knapp | | | Email Address Redacted | Email |
| Michael Knapp | | | Email Address Redacted | Email |
| Michael Knapp | | | Email Address Redacted | Email |
| Michael Knapp Nd Pllc | | | Email Address Redacted | Email |
| Michael Kniespeck | | | Email Address Redacted | Email |
| Michael Kniespeck | | | Email Address Redacted | Email |
| Michael Kniess Financial Advisor | | | Email Address Redacted | Email |
| Michael Knight | | | Email Address Redacted | Email |
| Michael Knopke | | | Email Address Redacted | Email |
| Michael Knott | | | Email Address Redacted | Email |
| Michael Knouse | | | Email Address Redacted | Email |
| Michael Knutson | | | Email Address Redacted | Email |
| Michael Knutson | | | Email Address Redacted | Email |
| Michael Kobold | | | Email Address Redacted | Email |
| Michael Koch | | | Email Address Redacted | Email |
| Michael Koch | | | Email Address Redacted | Email |
| Michael Kochis | | | Email Address Redacted | Email |
| Michael Koczan | | | Email Address Redacted | Email |
| Michael Koehler | | | Email Address Redacted | Email |
| Michael Koether | | | Email Address Redacted | Email |
| Michael Kohler | | | Email Address Redacted | Email |
| Michael Kokernak | | | Email Address Redacted | Email |
| Michael Koletas | | | Email Address Redacted | Email |
| Michael Komlosy | | | Email Address Redacted | Email |
| Michael Kondos | | | Email Address Redacted | Email |
| Michael Kondracki | | | Email Address Redacted | Email |
| Michael Kongsiri | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Michael Konopka & Associates, P.C. | | Email Address Redacted | Email |
| Michael Korda | | Email Address Redacted | Email |
| Michael Korik | | Email Address Redacted | Email |
| Michael Korson | | Email Address Redacted | Email |
| Michael Korte | | Email Address Redacted | Email |
| Michael Korzenioski | | Email Address Redacted | Email |
| Michael Korzynek | | Email Address Redacted | Email |
| Michael Kosakowski | | Email Address Redacted | Email |
| Michael Kotzen | | Email Address Redacted | Email |
| Michael Kountze | | Email Address Redacted | Email |
| Michael Kovacs | | Email Address Redacted | Email |
| Michael Kovacs | | Email Address Redacted | Email |
| Michael Koval | | Email Address Redacted | Email |
| Michael Kovnat | | Email Address Redacted | Email |
| Michael Kowalsky | | Email Address Redacted | Email |
| Michael Kozlowski | | Email Address Redacted | Email |
| Michael Kozlowski | | Email Address Redacted | Email |
| Michael Kraker | | Email Address Redacted | Email |
| Michael Krakovitz | | Email Address Redacted | Email |
| Michael Kraley | | Email Address Redacted | Email |
| Michael Kram | | Email Address Redacted | Email |
| Michael Kramarz | | Email Address Redacted | Email |
| Michael Kramer | | Email Address Redacted | Email |
| Michael Kramer | | Email Address Redacted | Email |
| Michael Kramer | | Email Address Redacted | Email |
| Michael Kramer | | Email Address Redacted | Email |
| Michael Kramer | | Email Address Redacted | Email |
| Michael Krasnyansky | | Email Address Redacted | Email |
| Michael Krass | | Email Address Redacted | Email |
| Michael Kraus | | Email Address Redacted | Email |
| Michael Krause | | Email Address Redacted | Email |
| Michael Kreiser | | Email Address Redacted | Email |
| Michael Krimigis | | Email Address Redacted | Email |
| Michael Kristoff | | Email Address Redacted | Email |
| Michael Kristovic | | Email Address Redacted | Email |
| Michael Krongel | | Email Address Redacted | Email |
| Michael Kronimus | | Email Address Redacted | Email |
| Michael Kropf | | Email Address Redacted | Email |
| Michael Kruczkowski | | Email Address Redacted | Email |
| Michael Kruk | | Email Address Redacted | Email |
| Michael Krull | | Email Address Redacted | Email |
| Michael Kruse | | Email Address Redacted | Email |
| Michael Kruse | | Email Address Redacted | Email |
| Michael Kuczinski | | Email Address Redacted | Email |
| Michael Kudriavtseff | | Email Address Redacted | Email |
| Michael Kuehne | | Email Address Redacted | Email |
| Michael Kuhfal | | Email Address Redacted | Email |
| Michael Kula | | Email Address Redacted | Email |
| Michael Kulczyckyj | | Email Address Redacted | Email |
| Michael Kulick | | Email Address Redacted | Email |
| Michael Kulik | | Email Address Redacted | Email |
| Michael Kulikov | | Email Address Redacted | Email |
| Michael Kumaras | | Email Address Redacted | Email |
| Michael Kunert | | Email Address Redacted | Email |
| Michael Kunnen | | Email Address Redacted | Email |
| Michael Kunnuji | | Email Address Redacted | Email |
| Michael Kuprian | | Email Address Redacted | Email |
| Michael Kurn | | Email Address Redacted | Email |
| Michael Kurt | | Email Address Redacted | Email |
| Michael Kurtz | | Email Address Redacted | Email |
| Michael Kurz | | Email Address Redacted | Email |
| Michael Kushlan | | Email Address Redacted | Email |
| Michael Kwiecinski | | Email Address Redacted | Email |
| Michael Kyle | | Email Address Redacted | Email |
| Michael L Baker | | Email Address Redacted | Email |
| Michael L Battaglia | | Email Address Redacted | Email |
| Michael L Beaty | | Email Address Redacted | Email |
| Michael L Ciccarello | | Email Address Redacted | Email |
| Michael L Dooher | | Email Address Redacted | Email |
| Michael L Emmel, Cpa | | Email Address Redacted | Email |
| Michael L Gonzalez | | Email Address Redacted | Email |
| Michael L Morgan Law Group, Pa | | Email Address Redacted | Email |
| Michael L Nixon | | Email Address Redacted | Email |
| Michael L Ramos | | Email Address Redacted | Email |
| Michael L Thompson | | Email Address Redacted | Email |
| Michael L Turner | | Email Address Redacted | Email |
| Michael L Underwood | | Email Address Redacted | Email |
| Michael L Wynn | | Email Address Redacted | Email |
| Michael L. Adams D.D.S., P.C. | | Email Address Redacted | Email |
| Michael L. Capener Sports Ticket Business | | Email Address Redacted | Email |
| Michael L. Cheroutes | | Email Address Redacted | Email |
| Michael L. Edwards | | Email Address Redacted | Email |
| Michael L. Tamburro | | Email Address Redacted | Email |
| Michael La Porte | | Email Address Redacted | Email |
| Michael Lacey | | Email Address Redacted | Email |
| Michael Lack | | Email Address Redacted | Email |
| Michael Lacombe | | Email Address Redacted | Email |
| Michael Laconte | | Email Address Redacted | Email |
| Michael Laderman | | Email Address Redacted | Email |
| Michael Laffey | | Email Address Redacted | Email |
| Michael Lagoe | | Email Address Redacted | Email |
| Michael Laigle | | Email Address Redacted | Email |
| Michael Laird | | Email Address Redacted | Email |
| Michael Lairsey | | Email Address Redacted | Email |
| Michael Lakritz | | Email Address Redacted | Email |
| Michael Lally | | Email Address Redacted | Email |
| Michael Lamantia | | Email Address Redacted | Email |
| Michael Lamb | | Email Address Redacted | Email |
| Michael Lamb | | Email Address Redacted | Email |
| Michael Lambermont | | Email Address Redacted | Email |
| Michael Lambert | | Email Address Redacted | Email |
| Michael Lambright | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Michael Lambros | | | Email Address Redacted | Email |
| Michael Lamia | | | Email Address Redacted | Email |
| Michael Lamonica | | | Email Address Redacted | Email |
| Michael Lamonica | | | Email Address Redacted | Email |
| Michael Lamonica | | | Email Address Redacted | Email |
| Michael Lamons | | | Email Address Redacted | Email |
| Michael Lampe | | | Email Address Redacted | Email |
| Michael Lampe | | | Email Address Redacted | Email |
| Michael Lancon | | | Email Address Redacted | Email |
| Michael Land | | | Email Address Redacted | Email |
| Michael Landin | | | Email Address Redacted | Email |
| Michael Landon | | | Email Address Redacted | Email |
| Michael Landwehr | | | Email Address Redacted | Email |
| Michael Lane | | | Email Address Redacted | Email |
| Michael Lane | | | Email Address Redacted | Email |
| Michael Lane | | | Email Address Redacted | Email |
| Michael Lane Electric | | | Email Address Redacted | Email |
| Michael Laney | | | Email Address Redacted | Email |
| Michael Lange | | | Email Address Redacted | Email |
| Michael Lange | | | Email Address Redacted | Email |
| Michael Langford | | | Email Address Redacted | Email |
| Michael Langley | | | Email Address Redacted | Email |
| Michael Langley Real Estate | | | Email Address Redacted | Email |
| Michael Langone | | | Email Address Redacted | Email |
| Michael Langston | | | Email Address Redacted | Email |
| Michael Lankford | | | Email Address Redacted | Email |
| Michael Lanner | | | Email Address Redacted | Email |
| Michael Lanoue | | | Email Address Redacted | Email |
| Michael Lara | | | Email Address Redacted | Email |
| Michael Larco | | | Email Address Redacted | Email |
| Michael Largo | | | Email Address Redacted | Email |
| Michael Largo | | | Email Address Redacted | Email |
| Michael Larsen | | | Email Address Redacted | Email |
| Michael Larson | | | Email Address Redacted | Email |
| Michael Latham | | | Email Address Redacted | Email |
| Michael Latty | | | Email Address Redacted | Email |
| Michael Lauchlan | | | Email Address Redacted | Email |
| Michael Laudini | | | Email Address Redacted | Email |
| Michael Laudini | | | Email Address Redacted | Email |
| Michael Laurent | | | Email Address Redacted | Email |
| Michael Lavallee | | | Email Address Redacted | Email |
| Michael Lavallee | | | Email Address Redacted | Email |
| Michael Laviolette | | | Email Address Redacted | Email |
| Michael Lavker | | | Email Address Redacted | Email |
| Michael Lawand | | | Email Address Redacted | Email |
| Michael Lawless | | | Email Address Redacted | Email |
| Michael Lawlor | | | Email Address Redacted | Email |
| Michael Lawrence | | | Email Address Redacted | Email |
| Michael Lawrence | | | Email Address Redacted | Email |
| Michael Lawrence | | | Email Address Redacted | Email |
| Michael Lawrence Electric, Inc. | | | Email Address Redacted | Email |
| Michael Lawrence Jr Co | | | Email Address Redacted | Email |
| Michael Lawson | | | Email Address Redacted | Email |
| Michael Lawson | | | Email Address Redacted | Email |
| Michael Lawson | | | Email Address Redacted | Email |
| Michael Lay | | | Email Address Redacted | Email |
| Michael Lazaro | | | Email Address Redacted | Email |
| Michael Lazaros | | | Email Address Redacted | Email |
| Michael Le | | | Email Address Redacted | Email |
| Michael Le | | | Email Address Redacted | Email |
| Michael Le | | | Email Address Redacted | Email |
| Michael Leach | | | Email Address Redacted | Email |
| Michael Leahy | | | Email Address Redacted | Email |
| Michael Leahy | | | Email Address Redacted | Email |
| Michael Leal | | | Email Address Redacted | Email |
| Michael Leal'S Pilot Car Service | | | Email Address Redacted | Email |
| Michael Lear | | | Email Address Redacted | Email |
| Michael Leatherman | | | Email Address Redacted | Email |
| Michael Leblanc | | | Email Address Redacted | Email |
| Michael Lee | | | Email Address Redacted | Email |
| Michael Lee | | | Email Address Redacted | Email |
| Michael Lee | | | Email Address Redacted | Email |
| Michael Lee | | | Email Address Redacted | Email |
| Michael Lee | | | Email Address Redacted | Email |
| Michael Lee | | | Email Address Redacted | Email |
| Michael Lee | | | Email Address Redacted | Email |
| Michael Lee | | | Email Address Redacted | Email |
| Michael Lee | | | Email Address Redacted | Email |
| Michael Lee | | | Email Address Redacted | Email |
| Michael Lee | | | Email Address Redacted | Email |
| Michael Lee Drake | | | Email Address Redacted | Email |
| Michael Lee Investments | | | Email Address Redacted | Email |
| Michael Lee Plumbing | | | Email Address Redacted | Email |
| Michael Lee Zuchowski | | | Email Address Redacted | Email |
| Michael Leeman | | | Email Address Redacted | Email |
| Michael Leffler | | | Email Address Redacted | Email |
| Michael Lefkowitz | | | Email Address Redacted | Email |
| Michael Legg | | | Email Address Redacted | Email |
| Michael Leggs | | | Email Address Redacted | Email |
| Michael Lehane | | | Email Address Redacted | Email |
| Michael Lehr | | | Email Address Redacted | Email |
| Michael Leigh | | | Email Address Redacted | Email |
| Michael Leitner | | | Email Address Redacted | Email |
| Michael Lembaris, Psy.D., Psychologist, Inc. | | | Email Address Redacted | Email |
| Michael Len | | | Email Address Redacted | Email |
| Michael Lenna | | | Email Address Redacted | Email |
| Michael Lennox | | | Email Address Redacted | Email |
| Michael Lentino | | | Email Address Redacted | Email |
| Michael Leon | | | Email Address Redacted | Email |
| Michael Leon Saladino | | | Email Address Redacted | Email |
| Michael Leonard | | | Email Address Redacted | Email |
| Michael Leonard | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Michael Leonard | | Email Address Redacted | Email |
| Michael Leonard | | Email Address Redacted | Email |
| Michael Leonardi | | Email Address Redacted | Email |
| Michael Leonelli | | Email Address Redacted | Email |
| Michael Leonetti | | Email Address Redacted | Email |
| Michael Leonidas | | Email Address Redacted | Email |
| Michael Lerley | | Email Address Redacted | Email |
| Michael Leslie | | Email Address Redacted | Email |
| Michael Lessard | | Email Address Redacted | Email |
| Michael Lessly Od Pa | | Email Address Redacted | Email |
| Michael Letney | | Email Address Redacted | Email |
| Michael Letorney | | Email Address Redacted | Email |
| Michael Letsky | | Email Address Redacted | Email |
| Michael Lettko | | Email Address Redacted | Email |
| Michael Levenstein | | Email Address Redacted | Email |
| Michael Levi | | Email Address Redacted | Email |
| Michael Levine | | Email Address Redacted | Email |
| Michael Levinton | | Email Address Redacted | Email |
| Michael Levy | | Email Address Redacted | Email |
| Michael Lewallen | | Email Address Redacted | Email |
| Michael Lewczyk | | Email Address Redacted | Email |
| Michael Lewellen | | Email Address Redacted | Email |
| Michael Lewis | | Email Address Redacted | Email |
| Michael Lewis | | Email Address Redacted | Email |
| Michael Lewis | | Email Address Redacted | Email |
| Michael Lewis | | Email Address Redacted | Email |
| Michael Lewis | | Email Address Redacted | Email |
| Michael Lewis | | Email Address Redacted | Email |
| Michael Lewis | | Email Address Redacted | Email |
| Michael Lewis | | Email Address Redacted | Email |
| Michael Lewis Photo & Video | | Email Address Redacted | Email |
| Michael Lewis-Mcbride | | Email Address Redacted | Email |
| Michael Leykind | | Email Address Redacted | Email |
| Michael Liao | | Email Address Redacted | Email |
| Michael Libretto | | Email Address Redacted | Email |
| Michael Licalsi | | Email Address Redacted | Email |
| Michael Licamele | | Email Address Redacted | Email |
| Michael Licamele | | Email Address Redacted | Email |
| Michael Licciardi | | Email Address Redacted | Email |
| Michael Licht | | Email Address Redacted | Email |
| Michael Licitra | | Email Address Redacted | Email |
| Michael Lieber | | Email Address Redacted | Email |
| Michael Lieber | | Email Address Redacted | Email |
| Michael Lieberman | | Email Address Redacted | Email |
| Michael Lifschultz | | Email Address Redacted | Email |
| Michael Lillo | | Email Address Redacted | Email |
| Michael Lin | | Email Address Redacted | Email |
| Michael Linder | | Email Address Redacted | Email |
| Michael Lindsay | | Email Address Redacted | Email |
| Michael Lindsay | | Email Address Redacted | Email |
| Michael Lindsay | | Email Address Redacted | Email |
| Michael Lindsay | | Email Address Redacted | Email |
| Michael Lindsay | | Email Address Redacted | Email |
| Michael Lindsey | | Email Address Redacted | Email |
| Michael Lindsley | | Email Address Redacted | Email |
| Michael Lindstrom | | Email Address Redacted | Email |
| Michael Lindstrom Enterprises, Inc. | | Email Address Redacted | Email |
| Michael Linenfelser | | Email Address Redacted | Email |
| Michael Lingis | | Email Address Redacted | Email |
| Michael Linquist | | Email Address Redacted | Email |
| Michael Linquist | | Email Address Redacted | Email |
| Michael Lipani | | Email Address Redacted | Email |
| Michael Lipke | | Email Address Redacted | Email |
| Michael Liptrap | | Email Address Redacted | Email |
| Michael Liquori | | Email Address Redacted | Email |
| Michael Liquori General Contractor | | Email Address Redacted | Email |
| Michael Liska | | Email Address Redacted | Email |
| Michael Lister | | Email Address Redacted | Email |
| Michael Listman | | Email Address Redacted | Email |
| Michael Lite | | Email Address Redacted | Email |
| Michael Little | | Email Address Redacted | Email |
| Michael Little | | Email Address Redacted | Email |
| Michael Little | | Email Address Redacted | Email |
| Michael Littman | | Email Address Redacted | Email |
| Michael Litton | | Email Address Redacted | Email |
| Michael Littrell | | Email Address Redacted | Email |
| Michael Living | | Email Address Redacted | Email |
| Michael Livingston | | Email Address Redacted | Email |
| Michael Llausas | | Email Address Redacted | Email |
| Michael Lobasso | | Email Address Redacted | Email |
| Michael Locarnini | | Email Address Redacted | Email |
| Michael Locey | | Email Address Redacted | Email |
| Michael Lockett | | Email Address Redacted | Email |
| Michael Lockett | | Email Address Redacted | Email |
| Michael Lockman Professional Counselors, LLC | | Email Address Redacted | Email |
| Michael Lodge | | Email Address Redacted | Email |
| Michael Lofaro | | Email Address Redacted | Email |
| Michael Logan | | Email Address Redacted | Email |
| Michael Logue | | Email Address Redacted | Email |
| Michael Lolley | | Email Address Redacted | Email |
| Michael Lomax | | Email Address Redacted | Email |
| Michael Lombardi | | Email Address Redacted | Email |
| Michael Lombardo | | Email Address Redacted | Email |
| Michael Lombardo | | Email Address Redacted | Email |
| Michael Londra | | Email Address Redacted | Email |
| Michael Long | | Email Address Redacted | Email |
| Michael Long | | Email Address Redacted | Email |
| Michael Long | | Email Address Redacted | Email |
| Michael Long | | Email Address Redacted | Email |
| Michael Longenecker | | Email Address Redacted | Email |
| Michael Longtin | | Email Address Redacted | Email |
| Michael Lopez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Michael Lopez | | Email Address Redacted | Email |
| Michael Lopez | | Email Address Redacted | Email |
| Michael Lopez | | Email Address Redacted | Email |
| Michael Lopez Cpa | | Email Address Redacted | Email |
| Michael Lopreste | | Email Address Redacted | Email |
| Michael Lorden | | Email Address Redacted | Email |
| Michael Lorenz | | Email Address Redacted | Email |
| Michael Lorenzen | | Email Address Redacted | Email |
| Michael Lorfing | | Email Address Redacted | Email |
| Michael Lott | | Email Address Redacted | Email |
| Michael Lott | | Email Address Redacted | Email |
| Michael Loughry | | Email Address Redacted | Email |
| Michael Louis | | Email Address Redacted | Email |
| Michael Loum | | Email Address Redacted | Email |
| Michael Love | | Email Address Redacted | Email |
| Michael Love | | Email Address Redacted | Email |
| Michael Love | | Email Address Redacted | Email |
| Michael Loverde | | Email Address Redacted | Email |
| Michael Lowery | | Email Address Redacted | Email |
| Michael Lowther | | Email Address Redacted | Email |
| Michael Lucas | | Email Address Redacted | Email |
| Michael Lucas | | Email Address Redacted | Email |
| Michael Lucci | | Email Address Redacted | Email |
| Michael Lucerne | | Email Address Redacted | Email |
| Michael Luchenbill | | Email Address Redacted | Email |
| Michael Lucia | | Email Address Redacted | Email |
| Michael Luckhardt | | Email Address Redacted | Email |
| Michael Luckow | | Email Address Redacted | Email |
| Michael Ludwin | | Email Address Redacted | Email |
| Michael Lujan | | Email Address Redacted | Email |
| Michael Lukacs | | Email Address Redacted | Email |
| Michael Lukianoff | | Email Address Redacted | Email |
| Michael Lum | | Email Address Redacted | Email |
| Michael Lum | | Email Address Redacted | Email |
| Michael Lundwall | | Email Address Redacted | Email |
| Michael Lungoci | | Email Address Redacted | Email |
| Michael Lunsford | | Email Address Redacted | Email |
| Michael Lunt | | Email Address Redacted | Email |
| Michael Lupinski | | Email Address Redacted | Email |
| Michael Lusky | | Email Address Redacted | Email |
| Michael Lutchkus | | Email Address Redacted | Email |
| Michael Lynch | | Email Address Redacted | Email |
| Michael Lynch | | Email Address Redacted | Email |
| Michael Lynch | | Email Address Redacted | Email |
| Michael Lynch | | Email Address Redacted | Email |
| Michael Lynn | | Email Address Redacted | Email |
| Michael Lynn | | Email Address Redacted | Email |
| Michael Lyon | | Email Address Redacted | Email |
| Michael Lyon | | Email Address Redacted | Email |
| Michael Lyons | | Email Address Redacted | Email |
| Michael Lyons | | Email Address Redacted | Email |
| Michael Lyttle | | Email Address Redacted | Email |
| Michael M Cheung LLC | | Email Address Redacted | Email |
| Michael M Fea Inc | | Email Address Redacted | Email |
| Michael M Hobbs | | Email Address Redacted | Email |
| Michael M Pak | | Email Address Redacted | Email |
| Michael M. Crocker, Dsw, Lcsw Psychotherapy & Consultation Services, Pllc | | Email Address Redacted | |
| Michael M. Sims | | Email Address Redacted | Email |
| Michael M./Hair Design | | Email Address Redacted | Email |
| Michael Mabery | | Email Address Redacted | Email |
| Michael Mables Jr | | Email Address Redacted | Email |
| Michael Macalinao | | Email Address Redacted | Email |
| Michael Maccarino | | Email Address Redacted | Email |
| Michael Macchia | | Email Address Redacted | Email |
| Michael Macchiarella | | Email Address Redacted | Email |
| Michael Macchiarelli | | Email Address Redacted | Email |
| Michael Macchiaroli | | Email Address Redacted | Email |
| Michael Macdonald | | Email Address Redacted | Email |
| Michael Macdonald | | Email Address Redacted | Email |
| Michael Maceda | | Email Address Redacted | Email |
| Michael Macgregor | | Email Address Redacted | Email |
| Michael Machen | | Email Address Redacted | Email |
| Michael Machika | | Email Address Redacted | Email |
| Michael Macho | | Email Address Redacted | Email |
| Michael Machon | | Email Address Redacted | Email |
| Michael Mack | | Email Address Redacted | Email |
| Michael Mackay | | Email Address Redacted | Email |
| Michael Mackenzie Jr | | Email Address Redacted | Email |
| Michael Mackenzie LLC | | Email Address Redacted | Email |
| Michael Mackintosh | | Email Address Redacted | Email |
| Michael Macko | | Email Address Redacted | Email |
| Michael Maclean | | Email Address Redacted | Email |
| Michael Macleod | | Email Address Redacted | Email |
| Michael Macmullin | | Email Address Redacted | Email |
| Michael Macqueen | | Email Address Redacted | Email |
| Michael Macrina Architect, Pc | | Email Address Redacted | Email |
| Michael Madarash | | Email Address Redacted | Email |
| Michael Madden | | Email Address Redacted | Email |
| Michael Maddux | | Email Address Redacted | Email |
| Michael Madigan | | Email Address Redacted | Email |
| Michael Madin | | Email Address Redacted | Email |
| Michael Madison | | Email Address Redacted | Email |
| Michael Madison | | Email Address Redacted | Email |
| Michael Madore | | Email Address Redacted | Email |
| Michael Madsen | | Email Address Redacted | Email |
| Michael Madsen | | Email Address Redacted | Email |
| Michael Magaldi | | Email Address Redacted | Email |
| Michael Magana | | Email Address Redacted | Email |
| Michael Magee | | Email Address Redacted | Email |
| Michael Maginnis | | Email Address Redacted | Email |
| Michael Magro | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Michael Magur | | Email Address Redacted | Email |
| Michael Mahabeer | | Email Address Redacted | Email |
| Michael Mahalis | | Email Address Redacted | Email |
| Michael Mahan | | Email Address Redacted | Email |
| Michael Mahan | | Email Address Redacted | Email |
| Michael Mahan | | Email Address Redacted | Email |
| Michael Maher | | Email Address Redacted | Email |
| Michael Maher | | Email Address Redacted | Email |
| Michael Maher | | Email Address Redacted | Email |
| Michael Mahone | | Email Address Redacted | Email |
| Michael Mahoney | | Email Address Redacted | Email |
| Michael Mai | | Email Address Redacted | Email |
| Michael Maier | | Email Address Redacted | Email |
| Michael Maier | | Email Address Redacted | Email |
| Michael Main | | Email Address Redacted | Email |
| Michael Main | | Email Address Redacted | Email |
| Michael Mainardi | | Email Address Redacted | Email |
| Michael Majette, Doctor Of Chiropractic | | Email Address Redacted | Email |
| Michael Majors | | Email Address Redacted | Email |
| Michael Mak | | Email Address Redacted | Email |
| Michael Makris | | Email Address Redacted | Email |
| Michael Malagiere | | Email Address Redacted | Email |
| Michael Malament | | Email Address Redacted | Email |
| Michael Malament | | Email Address Redacted | Email |
| Michael Malane | | Email Address Redacted | Email |
| Michael Malatesta | | Email Address Redacted | Email |
| Michael Malec | | Email Address Redacted | Email |
| Michael Malek | | Email Address Redacted | Email |
| Michael Malek | | Email Address Redacted | Email |
| Michael Malekzadeh | | Email Address Redacted | Email |
| Michael Malekzadeh | | Email Address Redacted | Email |
| Michael Malekzadeh | | Email Address Redacted | Email |
| Michael Maler | | Email Address Redacted | Email |
| Michael Malerba | | Email Address Redacted | Email |
| Michael Malhotra | | Email Address Redacted | Email |
| Michael Malik | | Email Address Redacted | Email |
| Michael Malitz | | Email Address Redacted | Email |
| Michael Maliwanag | | Email Address Redacted | Email |
| Michael Mallard | | Email Address Redacted | Email |
| Michael Malone | | Email Address Redacted | Email |
| Michael Malvers | | Email Address Redacted | Email |
| Michael Mandato | | Email Address Redacted | Email |
| Michael Mandel | | Email Address Redacted | Email |
| Michael Maneth | | Email Address Redacted | Email |
| Michael Mang | | Email Address Redacted | Email |
| Michael Mangum Insurance Agency Inc | | Email Address Redacted | Email |
| Michael Manley | | Email Address Redacted | Email |
| Michael Manley | | Email Address Redacted | Email |
| Michael Mann Md | | Email Address Redacted | Email |
| Michael Mann Md Pc | | Email Address Redacted | Email |
| Michael Manning | | Email Address Redacted | Email |
| Michael Manning | | Email Address Redacted | Email |
| Michael Manns | | Email Address Redacted | Email |
| Michael Mansell | | Email Address Redacted | Email |
| Michael Manspeaker | | Email Address Redacted | Email |
| Michael Mantell | | Email Address Redacted | Email |
| Michael Mapes | | Email Address Redacted | Email |
| Michael Maples | | Email Address Redacted | Email |
| Michael Mapp | | Email Address Redacted | Email |
| Michael Marchand | | Email Address Redacted | Email |
| Michael Mareno | | Email Address Redacted | Email |
| Michael Margrave | | Email Address Redacted | Email |
| Michael Marian | | Email Address Redacted | Email |
| Michael Mariano | | Email Address Redacted | Email |
| Michael Mariano | | Email Address Redacted | Email |
| Michael Marien | | Email Address Redacted | Email |
| Michael Marier | | Email Address Redacted | Email |
| Michael Marin | | Email Address Redacted | Email |
| Michael Marin | | Email Address Redacted | Email |
| Michael Marini | | Email Address Redacted | Email |
| Michael Marino | | Email Address Redacted | Email |
| Michael Marion | | Email Address Redacted | Email |
| Michael Maris | | Email Address Redacted | Email |
| Michael Maris | | Email Address Redacted | Email |
| Michael Markey | | Email Address Redacted | Email |
| Michael Marks | | Email Address Redacted | Email |
| Michael Maron | | Email Address Redacted | Email |
| Michael Marotta | | Email Address Redacted | Email |
| Michael Marougy | | Email Address Redacted | Email |
| Michael Marquard | | Email Address Redacted | Email |
| Michael Marquardt | | Email Address Redacted | Email |
| Michael Marquess | | Email Address Redacted | Email |
| Michael Marro | | Email Address Redacted | Email |
| Michael Marsaln | | Email Address Redacted | Email |
| Michael Marsh | | Email Address Redacted | Email |
| Michael Marshall | | Email Address Redacted | Email |
| Michael Marshment | | Email Address Redacted | Email |
| Michael Marshment | | Email Address Redacted | Email |
| Michael Martel | | Email Address Redacted | Email |
| Michael Martell | | Email Address Redacted | Email |
| Michael Marticio | | Email Address Redacted | Email |
| Michael Martin | | Email Address Redacted | Email |
| Michael Martin | | Email Address Redacted | Email |
| Michael Martin | | Email Address Redacted | Email |
| Michael Martin | | Email Address Redacted | Email |
| Michael Martin | | Email Address Redacted | Email |
| Michael Martin | | Email Address Redacted | Email |
| Michael Martin | | Email Address Redacted | Email |
| Michael Martin | | Email Address Redacted | Email |
| Michael Martin | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Michael Martindale | | Email Address Redacted | Email |
| Michael Martinez | | Email Address Redacted | Email |
| Michael Martinez | | Email Address Redacted | Email |
| Michael Martinez | | Email Address Redacted | Email |
| Michael Martinez | | Email Address Redacted | Email |
| Michael Martinez Law, Apc | | Email Address Redacted | Email |
| Michael Martise | | Email Address Redacted | Email |
| Michael Marts | | Email Address Redacted | Email |
| Michael Martucci | | Email Address Redacted | Email |
| Michael Martz | | Email Address Redacted | Email |
| Michael Maruca | | Email Address Redacted | Email |
| Michael Maruska | | Email Address Redacted | Email |
| Michael Maryan | | Email Address Redacted | Email |
| Michael Masciola | | Email Address Redacted | Email |
| Michael Mashni Prof Dental Cor | | Email Address Redacted | Email |
| Michael Masi | | Email Address Redacted | Email |
| Michael Masiello | | Email Address Redacted | Email |
| Michael Maskevich | | Email Address Redacted | Email |
| Michael Massa | | Email Address Redacted | Email |
| Michael Massardo | | Email Address Redacted | Email |
| Michael Massaro | | Email Address Redacted | Email |
| Michael Masters | | Email Address Redacted | Email |
| Michael Masterson | | Email Address Redacted | Email |
| Michael Mastracci | | Email Address Redacted | Email |
| Michael Mastrianni | | Email Address Redacted | Email |
| Michael Mastro | | Email Address Redacted | Email |
| Michael Maszaros | | Email Address Redacted | Email |
| Michael Mateja | | Email Address Redacted | Email |
| Michael Maternoski | | Email Address Redacted | Email |
| Michael Matheny | | Email Address Redacted | Email |
| Michael Mathes | | Email Address Redacted | Email |
| Michael Mathews | | Email Address Redacted | Email |
| Michael Mathews Jewlers Of Kpm Ltd | | Email Address Redacted | Email |
| Michael Mathiesen | | Email Address Redacted | Email |
| Michael Mathieu | | Email Address Redacted | Email |
| Michael Mathis | | Email Address Redacted | Email |
| Michael Mathur | | Email Address Redacted | Email |
| Michael Matney | | Email Address Redacted | Email |
| Michael Matney | | Email Address Redacted | Email |
| Michael Matra | | Email Address Redacted | Email |
| Michael Mattocks | | Email Address Redacted | Email |
| Michael Mattox | | Email Address Redacted | Email |
| Michael Mattox | | Email Address Redacted | Email |
| Michael Mattox | | Email Address Redacted | Email |
| Michael Mattox | | Email Address Redacted | Email |
| Michael Matukaitis | | Email Address Redacted | Email |
| Michael Maturo | | Email Address Redacted | Email |
| Michael Matuska | | Email Address Redacted | Email |
| Michael Matuska | | Email Address Redacted | Email |
| Michael Mau & Associates LLC | | Email Address Redacted | Email |
| Michael Maxon | | Email Address Redacted | Email |
| Michael May | | Email Address Redacted | Email |
| Michael Mayleben | | Email Address Redacted | Email |
| Michael Maynard | | Email Address Redacted | Email |
| Michael Mayo | | Email Address Redacted | Email |
| Michael Mayo | | Email Address Redacted | Email |
| Michael Mazon | | Email Address Redacted | Email |
| Michael Mazon | | Email Address Redacted | Email |
| Michael Mazza | | Email Address Redacted | Email |
| Michael Mazzatto | | Email Address Redacted | Email |
| Michael Mcahren | | Email Address Redacted | Email |
| Michael Mcanulty | | Email Address Redacted | Email |
| Michael Mcardle | | Email Address Redacted | Email |
| Michael Mccabe | | Email Address Redacted | Email |
| Michael Mccaffrey | | Email Address Redacted | Email |
| Michael Mccaffrey | | Email Address Redacted | Email |
| Michael Mccaleb | | Email Address Redacted | Email |
| Michael Mccall | | Email Address Redacted | Email |
| Michael Mccampbell | | Email Address Redacted | Email |
| Michael Mccampbell | | Email Address Redacted | Email |
| Michael Mccann | | Email Address Redacted | Email |
| Michael Mccants | | Email Address Redacted | Email |
| Michael Mccardell | | Email Address Redacted | Email |
| Michael Mccarthy | | Email Address Redacted | Email |
| Michael Mccarthy | | Email Address Redacted | Email |
| Michael Mccarty | | Email Address Redacted | Email |
| Michael Mcclain | | Email Address Redacted | Email |
| Michael Mcclary | | Email Address Redacted | Email |
| Michael Mcclendon | | Email Address Redacted | Email |
| Michael Mcclendon | | Email Address Redacted | Email |
| Michael Mccline | | Email Address Redacted | Email |
| Michael Mccloud | | Email Address Redacted | Email |
| Michael Mcclure | | Email Address Redacted | Email |
| Michael Mcconnell | | Email Address Redacted | Email |
| Michael Mccormack | | Email Address Redacted | Email |
| Michael Mccormick | | Email Address Redacted | Email |
| Michael Mccormick | | Email Address Redacted | Email |
| Michael Mccormick | | Email Address Redacted | Email |
| Michael Mccormick | | Email Address Redacted | Email |
| Michael Mccoy | | Email Address Redacted | Email |
| Michael Mccoy | | Email Address Redacted | Email |
| Michael Mccoy | | Email Address Redacted | Email |
| Michael Mccoy | | Email Address Redacted | Email |
| Michael Mccrain, Ms, Cpa, Pc | | Email Address Redacted | Email |
| Michael Mccray | | Email Address Redacted | Email |
| Michael Mccullough | | Email Address Redacted | Email |
| Michael Mccunniff Reid | | Email Address Redacted | Email |
| Michael Mcdaniel | | Email Address Redacted | Email |
| Michael Mcdermott | | Email Address Redacted | Email |
| Michael Mcdermott | | Email Address Redacted | Email |
| Michael Mcdermott | | Email Address Redacted | Email |
| Michael Mcdermott | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Michael Mcdermott | | Email Address Redacted | Email |
| Michael Mcdonald | | Email Address Redacted | Email |
| Michael Mcdonald | | Email Address Redacted | Email |
| Michael Mcdonald | | Email Address Redacted | Email |
| Michael Mcdonald | | Email Address Redacted | Email |
| Michael Mcdonald | | Email Address Redacted | Email |
| Michael Mcdonald | | Email Address Redacted | Email |
| Michael Mcevoy | | Email Address Redacted | Email |
| Michael Mcfadden | | Email Address Redacted | Email |
| Michael Mcfadden | | Email Address Redacted | Email |
| Michael Mcfarland | | Email Address Redacted | Email |
| Michael Mcgarry | | Email Address Redacted | Email |
| Michael Mcgee | | Email Address Redacted | Email |
| Michael Mcgee | | Email Address Redacted | Email |
| Michael Mcginnis | | Email Address Redacted | Email |
| Michael Mcgirr | | Email Address Redacted | Email |
| Michael Mcglashen | | Email Address Redacted | Email |
| Michael Mcgovern | | Email Address Redacted | Email |
| Michael Mcgowan | | Email Address Redacted | Email |
| Michael Mcgraw | | Email Address Redacted | Email |
| Michael Mcgregor | | Email Address Redacted | Email |
| Michael Mcgrew | | Email Address Redacted | Email |
| Michael Mcguckin | | Email Address Redacted | Email |
| Michael Mchayle | | Email Address Redacted | Email |
| Michael Mcintosh | | Email Address Redacted | Email |
| Michael Mcintyre | | Email Address Redacted | Email |
| Michael Mckay | | Email Address Redacted | Email |
| Michael Mckee | | Email Address Redacted | Email |
| Michael Mckeever | | Email Address Redacted | Email |
| Michael Mckenna | | Email Address Redacted | Email |
| Michael Mckenna | | Email Address Redacted | Email |
| Michael Mckenzie | | Email Address Redacted | Email |
| Michael Mckenzie | | Email Address Redacted | Email |
| Michael Mckinley | | Email Address Redacted | Email |
| Michael Mckinnon | | Email Address Redacted | Email |
| Michael Mckinsey | | Email Address Redacted | Email |
| Michael Mckinsey | | Email Address Redacted | Email |
| Michael Mcknight | | Email Address Redacted | Email |
| Michael Mclaughlin | | Email Address Redacted | Email |
| Michael Mclaughlin | | Email Address Redacted | Email |
| Michael Mclean | | Email Address Redacted | Email |
| Michael Mcleod | | Email Address Redacted | Email |
| Michael Mcmahon | | Email Address Redacted | Email |
| Michael Mcmanus | | Email Address Redacted | Email |
| Michael Mcmeniman | | Email Address Redacted | Email |
| Michael Mcmillan | | Email Address Redacted | Email |
| Michael Mcnamara | | Email Address Redacted | Email |
| Michael Mcnamara | | Email Address Redacted | Email |
| Michael Mcnamara | | Email Address Redacted | Email |
| Michael Mcneely | | Email Address Redacted | Email |
| Michael Mcneil | | Email Address Redacted | Email |
| Michael Mcneilly | | Email Address Redacted | Email |
| Michael Mcneive | | Email Address Redacted | Email |
| Michael Mcnerlin Personal Training LLC | | Email Address Redacted | Email |
| Michael Mcpherson | | Email Address Redacted | Email |
| Michael Mcpherson | | Email Address Redacted | Email |
| Michael Mcrae | | Email Address Redacted | Email |
| Michael Mcspadden | | Email Address Redacted | Email |
| Michael Mcsweeney | | Email Address Redacted | Email |
| Michael Mcwilliams | | Email Address Redacted | Email |
| Michael Mead | | Email Address Redacted | Email |
| Michael Meeks | | Email Address Redacted | Email |
| Michael Meents | | Email Address Redacted | Email |
| Michael Mefferd | | Email Address Redacted | Email |
| Michael Meibuhr | | Email Address Redacted | Email |
| Michael Meier | | Email Address Redacted | Email |
| Michael Meilinger | | Email Address Redacted | Email |
| Michael Mele | | Email Address Redacted | Email |
| Michael Mele | | Email Address Redacted | Email |
| Michael Mele | | Email Address Redacted | Email |
| Michael Meliniotis | | Email Address Redacted | Email |
| Michael Melio | | Email Address Redacted | Email |
| Michael Mellars | | Email Address Redacted | Email |
| Michael Melrose | | Email Address Redacted | Email |
| Michael Melton | | Email Address Redacted | Email |
| Michael Melton | | Email Address Redacted | Email |
| Michael Melton | | Email Address Redacted | Email |
| Michael Memery | | Email Address Redacted | Email |
| Michael Memery | | Email Address Redacted | Email |
| Michael Menadier | | Email Address Redacted | Email |
| Michael Menard | | Email Address Redacted | Email |
| Michael Mendelssohn | | Email Address Redacted | Email |
| Michael Mendizza | | Email Address Redacted | Email |
| Michael Mendola | | Email Address Redacted | Email |
| Michael Menendez | | Email Address Redacted | Email |
| Michael Menlikalew | | Email Address Redacted | Email |
| Michael Mensah | | Email Address Redacted | Email |
| Michael Mercier Jr | | Email Address Redacted | Email |
| Michael Merculieff | | Email Address Redacted | Email |
| Michael Mercure | | Email Address Redacted | Email |
| Michael Merritt | | Email Address Redacted | Email |
| Michael Mess | | Email Address Redacted | Email |
| Michael Messer Ii | | Email Address Redacted | Email |
| Michael Messoline | | Email Address Redacted | Email |
| Michael Messoline | | Email Address Redacted | Email |
| Michael Meszaros | | Email Address Redacted | Email |
| Michael Metcalf | | Email Address Redacted | Email |
| Michael Methot | | Email Address Redacted | Email |
| Michael Metzker | | Email Address Redacted | Email |
| Michael Miceli | | Email Address Redacted | Email |
| Michael Miceli | | Email Address Redacted | Email |
| Michael Michalski | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Michael Michinok | | Email Address Redacted | Email |
| Michael Michinok | | Email Address Redacted | Email |
| Michael Micone | | Email Address Redacted | Email |
| Michael Migdol | | Email Address Redacted | Email |
| Michael Mikelic | | Email Address Redacted | Email |
| Michael Mikkelsen | | Email Address Redacted | Email |
| Michael Milano | | Email Address Redacted | Email |
| Michael Milbourn | | Email Address Redacted | Email |
| Michael Mildenberger | | Email Address Redacted | Email |
| Michael Miles Ii | | Email Address Redacted | Email |
| Michael Miller | | Email Address Redacted | Email |
| Michael Miller | | Email Address Redacted | Email |
| Michael Miller | | Email Address Redacted | Email |
| Michael Miller | | Email Address Redacted | Email |
| Michael Miller | | Email Address Redacted | Email |
| Michael Miller | | Email Address Redacted | Email |
| Michael Miller | | Email Address Redacted | Email |
| Michael Miller | | Email Address Redacted | Email |
| Michael Miller | | Email Address Redacted | Email |
| Michael Miller | | Email Address Redacted | Email |
| Michael Miller | | Email Address Redacted | Email |
| Michael Miller | | Email Address Redacted | Email |
| Michael Miller | | Email Address Redacted | Email |
| Michael Miller | | Email Address Redacted | Email |
| Michael Miller | | Email Address Redacted | Email |
| Michael Miller | | Email Address Redacted | Email |
| Michael Miller | | Email Address Redacted | Email |
| Michael Miller | | Email Address Redacted | Email |
| Michael Millers Marine Service LLC | | Email Address Redacted | Email |
| Michael Mills | | Email Address Redacted | Email |
| Michael Mills | | Email Address Redacted | Email |
| Michael Mills | | Email Address Redacted | Email |
| Michael Mills | | Email Address Redacted | Email |
| Michael Mills Cpa LLC | | Email Address Redacted | Email |
| Michael Mims | | Email Address Redacted | Email |
| Michael Mims | | Email Address Redacted | Email |
| Michael Minarik | | Email Address Redacted | Email |
| Michael Minaya Garcia | | Email Address Redacted | Email |
| Michael Minh Nguyen | | Email Address Redacted | Email |
| Michael Minix | | Email Address Redacted | Email |
| Michael Minix | | Email Address Redacted | Email |
| Michael Minnelli | | Email Address Redacted | Email |
| Michael Minnelli | | Email Address Redacted | Email |
| Michael Minnick | | Email Address Redacted | Email |
| Michael Minor | | Email Address Redacted | Email |
| Michael Minotti | | Email Address Redacted | Email |
| Michael Minter | | Email Address Redacted | Email |
| Michael Minton | | Email Address Redacted | Email |
| Michael Minturn | | Email Address Redacted | Email |
| Michael Miracle | | Email Address Redacted | Email |
| Michael Mirales | | Email Address Redacted | Email |
| Michael Miranda | | Email Address Redacted | Email |
| Michael Miranda | | Email Address Redacted | Email |
| Michael Mirin | | Email Address Redacted | Email |
| Michael Mirsky | | Email Address Redacted | Email |
| Michael Misel | | Email Address Redacted | Email |
| Michael Misenti | | Email Address Redacted | Email |
| Michael Misenti | | Email Address Redacted | Email |
| Michael Misetich | | Email Address Redacted | Email |
| Michael Mishkin | | Email Address Redacted | Email |
| Michael Mistretta | | Email Address Redacted | Email |
| Michael Mita | | Email Address Redacted | Email |
| Michael Mitchell | | Email Address Redacted | Email |
| Michael Mitchell | | Email Address Redacted | Email |
| Michael Mitchell | | Email Address Redacted | Email |
| Michael Mitchell Ii | | Email Address Redacted | Email |
| Michael Mittelmark | | Email Address Redacted | Email |
| Michael Mixson | | Email Address Redacted | Email |
| Michael Mizrachi | | Email Address Redacted | Email |
| Michael Mizrachi | | Email Address Redacted | Email |
| Michael Mizzi | | Email Address Redacted | Email |
| Michael Mleczko | | Email Address Redacted | Email |
| Michael Mobley | | Email Address Redacted | Email |
| Michael Mobley | | Email Address Redacted | Email |
| Michael Moccia | | Email Address Redacted | Email |
| Michael Moed | | Email Address Redacted | Email |
| Michael Moegling | | Email Address Redacted | Email |
| Michael Moffett | | Email Address Redacted | Email |
| Michael Mogavero | | Email Address Redacted | Email |
| Michael Mogollon | | Email Address Redacted | Email |
| Michael Mohamed | | Email Address Redacted | Email |
| Michael Mohr | | Email Address Redacted | Email |
| Michael Molash | | Email Address Redacted | Email |
| Michael Moldrup | | Email Address Redacted | Email |
| Michael Molitoris | | Email Address Redacted | Email |
| Michael Moloney | | Email Address Redacted | Email |
| Michael Molony | | Email Address Redacted | Email |
| Michael Monaco | | Email Address Redacted | Email |
| Michael Monafo | | Email Address Redacted | Email |
| Michael Mondelli | | Email Address Redacted | Email |
| Michael Mondry | | Email Address Redacted | Email |
| Michael Monk | | Email Address Redacted | Email |
| Michael Monroe | | Email Address Redacted | Email |
| Michael Montalvo | | Email Address Redacted | Email |
| Michael Monter | | Email Address Redacted | Email |
| Michael Montes | | Email Address Redacted | Email |
| Michael Montes | | Email Address Redacted | Email |
| Michael Montgomery | | Email Address Redacted | Email |
| Michael Montgomery | | Email Address Redacted | Email |
| Michael Montgomery | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Michael Montgomery | | Email Address Redacted | Email |
| Michael Monticue | | Email Address Redacted | Email |
| Michael Montuori | | Email Address Redacted | Email |
| Michael Moody | | Email Address Redacted | Email |
| Michael Moody | | Email Address Redacted | Email |
| Michael Moody | | Email Address Redacted | Email |
| Michael Moon | | Email Address Redacted | Email |
| Michael Moore | | Email Address Redacted | Email |
| Michael Moore | | Email Address Redacted | Email |
| Michael Moore | | Email Address Redacted | Email |
| Michael Moore | | Email Address Redacted | Email |
| Michael Moore | | Email Address Redacted | Email |
| Michael Moore | | Email Address Redacted | Email |
| Michael Moore | | Email Address Redacted | Email |
| Michael Moore | | Email Address Redacted | Email |
| Michael Moore | | Email Address Redacted | Email |
| Michael Moore | | Email Address Redacted | Email |
| Michael Moore | | Email Address Redacted | Email |
| Michael Moore | | Email Address Redacted | Email |
| Michael Moore | | Email Address Redacted | Email |
| Michael Moradian | | Email Address Redacted | Email |
| Michael Morales | | Email Address Redacted | Email |
| Michael Morales | | Email Address Redacted | Email |
| Michael Moreland | | Email Address Redacted | Email |
| Michael Morelli | | Email Address Redacted | Email |
| Michael Moreno | | Email Address Redacted | Email |
| Michael Moreno | | Email Address Redacted | Email |
| Michael Moretti | | Email Address Redacted | Email |
| Michael Morford | | Email Address Redacted | Email |
| Michael Morgan | | Email Address Redacted | Email |
| Michael Morgan | | Email Address Redacted | Email |
| Michael Morgan | | Email Address Redacted | Email |
| Michael Morgan | | Email Address Redacted | Email |
| Michael Morgan | | Email Address Redacted | Email |
| Michael Morgan | | Email Address Redacted | Email |
| Michael Morgan | | Email Address Redacted | Email |
| Michael Morgan | | Email Address Redacted | Email |
| Michael Morgan | | Email Address Redacted | Email |
| Michael Morgan | | Email Address Redacted | Email |
| Michael Morgan | | Email Address Redacted | Email |
| Michael Morgensen | | Email Address Redacted | Email |
| Michael Moriggia | | Email Address Redacted | Email |
| Michael Morisco | | Email Address Redacted | Email |
| Michael Morlan | | Email Address Redacted | Email |
| Michael Morley | | Email Address Redacted | Email |
| Michael Morrill | | Email Address Redacted | Email |
| Michael Morris | | Email Address Redacted | Email |
| Michael Morris | | Email Address Redacted | Email |
| Michael Morris | | Email Address Redacted | Email |
| Michael Morris | | Email Address Redacted | Email |
| Michael Morris | | Email Address Redacted | Email |
| Michael Morris | | Email Address Redacted | Email |
| Michael Morris | | Email Address Redacted | Email |
| Michael Morriss | | Email Address Redacted | Email |
| Michael Morriss | | Email Address Redacted | Email |
| Michael Mosebach | | Email Address Redacted | Email |
| Michael Moser | | Email Address Redacted | Email |
| Michael Moser | | Email Address Redacted | Email |
| Michael Moses | | Email Address Redacted | Email |
| Michael Mosley | | Email Address Redacted | Email |
| Michael Moss | | Email Address Redacted | Email |
| Michael Mosselli | | Email Address Redacted | Email |
| Michael Mosshammer | | Email Address Redacted | Email |
| Michael Mosteiro | | Email Address Redacted | Email |
| Michael Mostert | | Email Address Redacted | Email |
| Michael Motherspaw | | Email Address Redacted | Email |
| Michael Motley | | Email Address Redacted | Email |
| Michael Motto | | Email Address Redacted | Email |
| Michael Moustakas Real Estate | | Email Address Redacted | Email |
| Michael Mowett | | Email Address Redacted | Email |
| Michael Moxham | | Email Address Redacted | Email |
| Michael Moxley | | Email Address Redacted | Email |
| Michael Moyer | | Email Address Redacted | Email |
| Michael Mozeika | | Email Address Redacted | Email |
| Michael Mozzone | | Email Address Redacted | Email |
| Michael Mpare | | Email Address Redacted | Email |
| Michael Muchowski | | Email Address Redacted | Email |
| Michael Mueller | | Email Address Redacted | Email |
| Michael Muenchow | | Email Address Redacted | Email |
| Michael Muir | | Email Address Redacted | Email |
| Michael Mulhall | | Email Address Redacted | Email |
| Michael Mullen | | Email Address Redacted | Email |
| Michael Mullen | | Email Address Redacted | Email |
| Michael Mullen | | Email Address Redacted | Email |
| Michael Muller | | Email Address Redacted | Email |
| Michael Mullins | | Email Address Redacted | Email |
| Michael Mullins | | Email Address Redacted | Email |
| Michael Mullins | | Email Address Redacted | Email |
| Michael Mulry | | Email Address Redacted | Email |
| Michael Muncy | | Email Address Redacted | Email |
| Michael Mundelius | | Email Address Redacted | Email |
| Michael Mundell | | Email Address Redacted | Email |
| Michael Munerlyn | | Email Address Redacted | Email |
| Michael Munn | | Email Address Redacted | Email |
| Michael Murphy | | Email Address Redacted | Email |
| Michael Murphy | | Email Address Redacted | Email |
| Michael Murphy | | Email Address Redacted | Email |
| Michael Murphy | | Email Address Redacted | Email |
| Michael Murphy | | Email Address Redacted | Email |
| Michael Murphy | | Email Address Redacted | Email |
| Michael Murphy Real Estate | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Michael Murray | | Email Address Redacted | Email |
| Michael Murray | | Email Address Redacted | Email |
| Michael Murray | | Email Address Redacted | Email |
| Michael Murray | | Email Address Redacted | Email |
| Michael Murray | | Email Address Redacted | Email |
| Michael Murray Construction, Inc | | Email Address Redacted | Email |
| Michael Murry | | Email Address Redacted | Email |
| Michael Musano | | Email Address Redacted | Email |
| Michael Musarra | | Email Address Redacted | Email |
| Michael Muscarella | | Email Address Redacted | Email |
| Michael Musgrove | | Email Address Redacted | Email |
| Michael Myer | | Email Address Redacted | Email |
| Michael Myer | | Email Address Redacted | Email |
| Michael Myers | | Email Address Redacted | Email |
| Michael Myers | | Email Address Redacted | Email |
| Michael Myers | | Email Address Redacted | Email |
| Michael Myers | | Email Address Redacted | Email |
| Michael N Perez | | Email Address Redacted | Email |
| Michael Naan | | Email Address Redacted | Email |
| Michael Naeini | | Email Address Redacted | Email |
| Michael Nalbone, Lcsw | | Email Address Redacted | Email |
| Michael Nance | | Email Address Redacted | Email |
| Michael Narducci | | Email Address Redacted | Email |
| Michael Narrow | | Email Address Redacted | Email |
| Michael Nassar | | Email Address Redacted | Email |
| Michael Nassar | | Email Address Redacted | Email |
| Michael Nava | | Email Address Redacted | Email |
| Michael Navarro | | Email Address Redacted | Email |
| Michael Nawrocki | | Email Address Redacted | Email |
| Michael Nebrig | | Email Address Redacted | Email |
| Michael Necolettos | | Email Address Redacted | Email |
| Michael Negron | | Email Address Redacted | Email |
| Michael Neill | | Email Address Redacted | Email |
| Michael Neill | | Email Address Redacted | Email |
| Michael Neils | | Email Address Redacted | Email |
| Michael Nelson | | Email Address Redacted | Email |
| Michael Nelson | | Email Address Redacted | Email |
| Michael Nelson | | Email Address Redacted | Email |
| Michael Nelson | | Email Address Redacted | Email |
| Michael Nelson | | Email Address Redacted | Email |
| Michael Nelson | | Email Address Redacted | Email |
| Michael Nelson | | Email Address Redacted | Email |
| Michael Nelson | | Email Address Redacted | Email |
| Michael Nemeth | | Email Address Redacted | Email |
| Michael Nemeth | | Email Address Redacted | Email |
| Michael Nesbitt | | Email Address Redacted | Email |
| Michael Netcott | | Email Address Redacted | Email |
| Michael Netherton | | Email Address Redacted | Email |
| Michael Netzley | | Email Address Redacted | Email |
| Michael Netzley | | Email Address Redacted | Email |
| Michael Newcomb | | Email Address Redacted | Email |
| Michael Newell | | Email Address Redacted | Email |
| Michael Newell | | Email Address Redacted | Email |
| Michael Newell | | Email Address Redacted | Email |
| Michael Newell | | Email Address Redacted | Email |
| Michael Newell | | Email Address Redacted | Email |
| Michael Newman | | Email Address Redacted | Email |
| Michael Newman | | Email Address Redacted | Email |
| Michael Ng | | Email Address Redacted | Email |
| Michael Nghiem | | Email Address Redacted | Email |
| Michael Ngo | | Email Address Redacted | Email |
| Michael Nguyen | | Email Address Redacted | Email |
| Michael Nguyen | | Email Address Redacted | Email |
| Michael Nguyen | | Email Address Redacted | Email |
| Michael Nguyen | | Email Address Redacted | Email |
| Michael Nguyen | | Email Address Redacted | Email |
| Michael Nguyen | | Email Address Redacted | Email |
| Michael Nguyen | | Email Address Redacted | Email |
| Michael Nguyen | | Email Address Redacted | Email |
| Michael Nice | | Email Address Redacted | Email |
| Michael Nichols | | Email Address Redacted | Email |
| Michael Nichols | | Email Address Redacted | Email |
| Michael Nichols | | Email Address Redacted | Email |
| Michael Nicholson | | Email Address Redacted | Email |
| Michael Nickels | | Email Address Redacted | Email |
| Michael Nicolini | | Email Address Redacted | Email |
| Michael Nieland Photography | | Email Address Redacted | Email |
| Michael Nielsen | | Email Address Redacted | Email |
| Michael Nikkhah | | Email Address Redacted | Email |
| Michael Niles | | Email Address Redacted | Email |
| Michael Nimmo | | Email Address Redacted | Email |
| Michael Nixon | | Email Address Redacted | Email |
| Michael Nixon | | Email Address Redacted | Email |
| Michael Nixon | | Email Address Redacted | Email |
| Michael Nixon | | Email Address Redacted | Email |
| Michael Nobles | | Email Address Redacted | Email |
| Michael Nocero | | Email Address Redacted | Email |
| Michael Noch | | Email Address Redacted | Email |
| Michael Nocito | | Email Address Redacted | Email |
| Michael Nocito | | Email Address Redacted | Email |
| Michael Noel | | Email Address Redacted | Email |
| Michael Noll | | Email Address Redacted | Email |
| Michael Noll | | Email Address Redacted | Email |
| Michael Noonan | | Email Address Redacted | Email |
| Michael Noonan | | Email Address Redacted | Email |
| Michael Nord | | Email Address Redacted | Email |
| Michael Nordlander | | Email Address Redacted | Email |
| Michael Nordstrom | | Email Address Redacted | Email |
| Michael Norkus | | Email Address Redacted | Email |
| Michael Norman | | Email Address Redacted | Email |
| Michael Norman | | Email Address Redacted | Email |
| Michael Norman Construction | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Michael Normdandale LLC | | Email Address Redacted | Email |
| Michael Norring | | Email Address Redacted | Email |
| Michael Norris | | Email Address Redacted | Email |
| Michael Norris | | Email Address Redacted | Email |
| Michael Norrod | | Email Address Redacted | Email |
| Michael Norvil | | Email Address Redacted | Email |
| Michael Novak | | Email Address Redacted | Email |
| Michael Nowak | | Email Address Redacted | Email |
| Michael Nowak | | Email Address Redacted | Email |
| Michael Nunn | | Email Address Redacted | Email |
| Michael Nussbaum | | Email Address Redacted | Email |
| Michael Nussen | | Email Address Redacted | Email |
| Michael Nuzzo | | Email Address Redacted | Email |
| Michael Nystrum | | Email Address Redacted | Email |
| Michael O Olufowora | | Email Address Redacted | Email |
| Michael O Sullivan | | Email Address Redacted | Email |
| Michael O. Archibong | | Email Address Redacted | Email |
| Michael O. Nelson | | Email Address Redacted | Email |
| Michael Oates | | Email Address Redacted | Email |
| Michael Oates | | Email Address Redacted | Email |
| Michael Obeng | | Email Address Redacted | Email |
| Michael Obergfoll | | Email Address Redacted | Email |
| Michael Obrien | | Email Address Redacted | Email |
| Michael O'Brien | | Email Address Redacted | Email |
| Michael Ochoa | | Email Address Redacted | Email |
| Michael Oconnell | | Email Address Redacted | Email |
| Michael Oconnor | | Email Address Redacted | Email |
| Michael Oconnor | | Email Address Redacted | Email |
| Michael O'Connor | | Email Address Redacted | Email |
| Michael Oddo | | Email Address Redacted | Email |
| Michael Odell | | Email Address Redacted | Email |
| Michael Odom | | Email Address Redacted | Email |
| Michael Oh | | Email Address Redacted | Email |
| Michael O'Hara | | Email Address Redacted | Email |
| Michael Ohlson | | Email Address Redacted | Email |
| Michael Ohly | | Email Address Redacted | Email |
| Michael Ohm | | Email Address Redacted | Email |
| Michael O'Hurley-Pitts | | Email Address Redacted | Email |
| Michael Okalski | | Email Address Redacted | Email |
| Michael Oke | | Email Address Redacted | Email |
| Michael Okeefe | | Email Address Redacted | Email |
| Michael Okendu | | Email Address Redacted | Email |
| Michael Okhravi | | Email Address Redacted | Email |
| Michael Olafsson | | Email Address Redacted | Email |
| Michael Olafsson | | Email Address Redacted | Email |
| Michael Olenick | | Email Address Redacted | Email |
| Michael Olim | | Email Address Redacted | Email |
| Michael Oliphant | | Email Address Redacted | Email |
| Michael Oliver | | Email Address Redacted | Email |
| Michael Oliver | | Email Address Redacted | Email |
| Michael Oliver & Associates | | Email Address Redacted | Email |
| Michael Oliveri | | Email Address Redacted | Email |
| Michael Ollison | | Email Address Redacted | Email |
| Michael Olson | | Email Address Redacted | Email |
| Michael Olson | | Email Address Redacted | Email |
| Michael Oltrichter | | Email Address Redacted | Email |
| Michael Omalley | | Email Address Redacted | Email |
| Michael Omeara | | Email Address Redacted | Email |
| Michael O'Neal | | Email Address Redacted | Email |
| Michael Oneil | | Email Address Redacted | Email |
| Michael Oneill | | Email Address Redacted | Email |
| Michael O'Neill | | Email Address Redacted | Email |
| Michael Ononibaku | | Email Address Redacted | Email |
| Michael Oravec | | Email Address Redacted | Email |
| Michael Orban | | Email Address Redacted | Email |
| Michael Orehowsky | | Email Address Redacted | Email |
| Michael Oreilly | | Email Address Redacted | Email |
| Michael Orlando | | Email Address Redacted | Email |
| Michael Orlie | | Email Address Redacted | Email |
| Michael Orourke | | Email Address Redacted | Email |
| Michael Ortego | | Email Address Redacted | Email |
| Michael Ortiz | | Email Address Redacted | Email |
| Michael Ortolani | | Email Address Redacted | Email |
| Michael Orussa | | Email Address Redacted | Email |
| Michael Osborne | | Email Address Redacted | Email |
| Michael Osborne | | Email Address Redacted | Email |
| Michael Oshea | | Email Address Redacted | Email |
| Michael Oshea | | Email Address Redacted | Email |
| Michael Osinloye Jr | | Email Address Redacted | Email |
| Michael Ostrander Jr | | Email Address Redacted | Email |
| Michael Otero | | Email Address Redacted | Email |
| Michael Otsuji | | Email Address Redacted | Email |
| Michael Ottaviano | | Email Address Redacted | Email |
| Michael Ouellette | | Email Address Redacted | Email |
| Michael Ouellette | | Email Address Redacted | Email |
| Michael Oujuan Covington | | Email Address Redacted | Email |
| Michael Ovadek | | Email Address Redacted | Email |
| Michael Overturf | | Email Address Redacted | Email |
| Michael Overzat | | Email Address Redacted | Email |
| Michael Owen | | Email Address Redacted | Email |
| Michael Owen | | Email Address Redacted | Email |
| Michael Owen | | Email Address Redacted | Email |
| Michael Owens | | Email Address Redacted | Email |
| Michael Owens | | Email Address Redacted | Email |
| Michael Owens | | Email Address Redacted | Email |
| Michael Owens | | Email Address Redacted | Email |
| Michael Oxendine | | Email Address Redacted | Email |
| Michael Oyefesobi Jr | | Email Address Redacted | Email |
| Michael P Bieker | | Email Address Redacted | Email |
| Michael P Boncelet | | Email Address Redacted | Email |
| Michael P Cornely Dc | | Email Address Redacted | Email |
| Michael P Crean & David Bishop | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Michael P Ferencak | | Email Address Redacted | Email |
| Michael P Ferron | | Email Address Redacted | Email |
| Michael P Grego | | Email Address Redacted | Email |
| Michael P Hill | | Email Address Redacted | Email |
| Michael P Kurtgis Jr | | Email Address Redacted | Email |
| Michael P Melia | | Email Address Redacted | Email |
| Michael P Mennella | | Email Address Redacted | Email |
| Michael P Mingle | | Email Address Redacted | Email |
| Michael P Perez | | Email Address Redacted | Email |
| Michael P Potter, Dds, Pllc | | Email Address Redacted | Email |
| Michael P Schware Cpa & Company, P.C. | | Email Address Redacted | Email |
| Michael P Serbanic | | Email Address Redacted | Email |
| Michael P Todres Dds Pa | | Email Address Redacted | Email |
| Michael P Wilson | | Email Address Redacted | Email |
| Michael P. Blum D.D.S. A Prof | | Email Address Redacted | Email |
| Michael P. Carl | | Email Address Redacted | Email |
| Michael P. Glover | | Email Address Redacted | Email |
| Michael P. Senadenos Accountancy Corporation | | Email Address Redacted | Email |
| Michael P. Terrell, Professional Engineer | | Email Address Redacted | Email |
| Michael Pacada | | Email Address Redacted | Email |
| Michael Pacak | | Email Address Redacted | Email |
| Michael Pacchione | | Email Address Redacted | Email |
| Michael Paccione | | Email Address Redacted | Email |
| Michael Pace | | Email Address Redacted | Email |
| Michael Pace | | Email Address Redacted | Email |
| Michael Pace | | Email Address Redacted | Email |
| Michael Pachelo | | Email Address Redacted | Email |
| Michael Pacifico | | Email Address Redacted | Email |
| Michael Packman | | Email Address Redacted | Email |
| Michael Padilla | | Email Address Redacted | Email |
| Michael Padilla | | Email Address Redacted | Email |
| Michael Paese | | Email Address Redacted | Email |
| Michael Page | | Email Address Redacted | Email |
| Michael Page | | Email Address Redacted | Email |
| Michael Page | | Email Address Redacted | Email |
| Michael Pagel | | Email Address Redacted | Email |
| Michael Pagnano | | Email Address Redacted | Email |
| Michael Paguinto | | Email Address Redacted | Email |
| Michael Paguinto | | Email Address Redacted | Email |
| Michael Paik | | Email Address Redacted | Email |
| Michael Paim | | Email Address Redacted | Email |
| Michael Paine | | Email Address Redacted | Email |
| Michael Pakulak | | Email Address Redacted | Email |
| Michael Palacios | | Email Address Redacted | Email |
| Michael Paladino | | Email Address Redacted | Email |
| Michael Palau | | Email Address Redacted | Email |
| Michael Palermo | | Email Address Redacted | Email |
| Michael Palermo | | Email Address Redacted | Email |
| Michael Palermo | | Email Address Redacted | Email |
| Michael Palmer | | Email Address Redacted | Email |
| Michael Palmieri | | Email Address Redacted | Email |
| Michael Palmisano | | Email Address Redacted | Email |
| Michael Paloski | | Email Address Redacted | Email |
| Michael Panicci | | Email Address Redacted | Email |
| Michael Panighetti | | Email Address Redacted | Email |
| Michael Panighetti | | Email Address Redacted | Email |
| Michael Panno | | Email Address Redacted | Email |
| Michael Panster | | Email Address Redacted | Email |
| Michael Pantarelli | | Email Address Redacted | Email |
| Michael Panzera | | Email Address Redacted | Email |
| Michael Papadatos | | Email Address Redacted | Email |
| Michael Papaneri | | Email Address Redacted | Email |
| Michael Pappas | | Email Address Redacted | Email |
| Michael Paras | | Email Address Redacted | Email |
| Michael Parente | | Email Address Redacted | Email |
| Michael Parente | | Email Address Redacted | Email |
| Michael Parente | | Email Address Redacted | Email |
| Michael Parham | | Email Address Redacted | Email |
| Michael Parish | | Email Address Redacted | Email |
| Michael Parish | | Email Address Redacted | Email |
| Michael Parisi | | Email Address Redacted | Email |
| Michael Park | | Email Address Redacted | Email |
| Michael Park | | Email Address Redacted | Email |
| Michael Parker | | Email Address Redacted | Email |
| Michael Parker | | Email Address Redacted | Email |
| Michael Parker | | Email Address Redacted | Email |
| Michael Parker | | Email Address Redacted | Email |
| Michael Parker | | Email Address Redacted | Email |
| Michael Parker | | Email Address Redacted | Email |
| Michael Parker Ministries LLC | | Email Address Redacted | Email |
| Michael Parks | | Email Address Redacted | Email |
| Michael Parnell | | Email Address Redacted | Email |
| Michael Parness | | Email Address Redacted | Email |
| Michael Parrish | | Email Address Redacted | Email |
| Michael Parrish | | Email Address Redacted | Email |
| Michael Parriski | | Email Address Redacted | Email |
| Michael Parrott | | Email Address Redacted | Email |
| Michael Parrott | | Email Address Redacted | Email |
| Michael Parry | | Email Address Redacted | Email |
| Michael Partin | | Email Address Redacted | Email |
| Michael Pasamba | | Email Address Redacted | Email |
| Michael Pascarella | | Email Address Redacted | Email |
| Michael Paschall | | Email Address Redacted | Email |
| Michael Paskowski | | Email Address Redacted | Email |
| Michael Passafiume | | Email Address Redacted | Email |
| Michael Passaglia | | Email Address Redacted | Email |
| Michael Passarelli | | Email Address Redacted | Email |
| Michael Passarelli | | Email Address Redacted | Email |
| Michael Passell | | Email Address Redacted | Email |
| Michael Passmore | | Email Address Redacted | Email |
| Michael Pastelak | | Email Address Redacted | Email |
| Michael Pasternak | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Michael Patel | | | Email Address Redacted | Email |
| Michael Patino | | | Email Address Redacted | Email |
| Michael Patmon Jr | | | Email Address Redacted | Email |
| Michael Patrick | | | Email Address Redacted | Email |
| Michael Patterson | | | Email Address Redacted | Email |
| Michael Patterson | | | Email Address Redacted | Email |
| Michael Patterson | | | Email Address Redacted | Email |
| Michael Patterson | | | Email Address Redacted | Email |
| Michael Paul | | | Email Address Redacted | Email |
| Michael Paul Burtch | | | Email Address Redacted | Email |
| Michael Paul Hasler | | | Email Address Redacted | Email |
| Michael Paul Moyer | | | Email Address Redacted | Email |
| Michael Paul Nassif | | | Email Address Redacted | Email |
| Michael Paulhus | | | Email Address Redacted | Email |
| Michael Paulhus | | | Email Address Redacted | Email |
| Michael Paulhus Graphic Design | | | Email Address Redacted | Email |
| Michael Paulin | | | Email Address Redacted | Email |
| Michael Pauling | | | Email Address Redacted | Email |
| Michael Paulsen | | | Email Address Redacted | Email |
| Michael Pauzer | | | Email Address Redacted | Email |
| Michael Paxton | | | Email Address Redacted | Email |
| Michael Payne | | | Email Address Redacted | Email |
| Michael Pazzulla | | | Email Address Redacted | Email |
| Michael Peak | | | Email Address Redacted | Email |
| Michael Pearce | | | Email Address Redacted | Email |
| Michael Pearce | | | Email Address Redacted | Email |
| Michael Pearson | | | Email Address Redacted | Email |
| Michael Pearson | | | Email Address Redacted | Email |
| Michael Pearson | | | Email Address Redacted | Email |
| Michael Pease | | | Email Address Redacted | Email |
| Michael Pease, Inc. | | | Email Address Redacted | Email |
| Michael Peck | | | Email Address Redacted | Email |
| Michael Peck | | | Email Address Redacted | Email |
| Michael Pedersen | | | Email Address Redacted | Email |
| Michael Pedersen | | | Email Address Redacted | Email |
| Michael Pedone | | | Email Address Redacted | Email |
| Michael Peeples | | | Email Address Redacted | Email |
| Michael Peery | | | Email Address Redacted | Email |
| Michael Peitzmeier | | | Email Address Redacted | Email |
| Michael Pekarek | | | Email Address Redacted | Email |
| Michael Pellerito | | | Email Address Redacted | Email |
| Michael Peloza | | | Email Address Redacted | Email |
| Michael Peltzer | | | Email Address Redacted | Email |
| Michael Pennington | | | Email Address Redacted | Email |
| Michael Pennington | | | Email Address Redacted | Email |
| Michael Pennington | | | Email Address Redacted | Email |
| Michael Pennington | | | Email Address Redacted | Email |
| Michael Penro | | | Email Address Redacted | Email |
| Michael Penrod | | | Email Address Redacted | Email |
| Michael Penwarden | | | Email Address Redacted | Email |
| Michael Penzer | | | Email Address Redacted | Email |
| Michael Peragine | | | Email Address Redacted | Email |
| Michael Peraner | | | Email Address Redacted | Email |
| Michael Peretto | | | Email Address Redacted | Email |
| Michael Perez | | | Email Address Redacted | Email |
| Michael Perez | | | Email Address Redacted | Email |
| Michael Perez | | | Email Address Redacted | Email |
| Michael Perillo | | | Email Address Redacted | Email |
| Michael Perkins | | | Email Address Redacted | Email |
| Michael Perko | | | Email Address Redacted | Email |
| Michael Perozzi | | | Email Address Redacted | Email |
| Michael Perreault | | | Email Address Redacted | Email |
| Michael Perrino | | | Email Address Redacted | Email |
| Michael Perrone | | | Email Address Redacted | Email |
| Michael Perry | | | Email Address Redacted | Email |
| Michael Perry | | | Email Address Redacted | Email |
| Michael Perry | | | Email Address Redacted | Email |
| Michael Perry | | | Email Address Redacted | Email |
| Michael Peterman | | | Email Address Redacted | Email |
| Michael Peters | | | Email Address Redacted | Email |
| Michael Peters | | | Email Address Redacted | Email |
| Michael Peters | | | Email Address Redacted | Email |
| Michael Peters | | | Email Address Redacted | Email |
| Michael Peterson | | | Email Address Redacted | Email |
| Michael Peterson | | | Email Address Redacted | Email |
| Michael Peterson | | | Email Address Redacted | Email |
| Michael Peterson | | | Email Address Redacted | Email |
| Michael Petix | | | Email Address Redacted | Email |
| Michael Petrak | | | Email Address Redacted | Email |
| Michael Petramalo | | | Email Address Redacted | Email |
| Michael Petrella | | | Email Address Redacted | Email |
| Michael Petrello | | | Email Address Redacted | Email |
| Michael Petrushansky | | | Email Address Redacted | Email |
| Michael Pettengill | | | Email Address Redacted | Email |
| Michael Pettit | | | Email Address Redacted | Email |
| Michael Pham | | | Email Address Redacted | Email |
| Michael Pham | | | Email Address Redacted | Email |
| Michael Phan | | | Email Address Redacted | Email |
| Michael Phan | | | Email Address Redacted | Email |
| Michael Phan | | | Email Address Redacted | Email |
| Michael Philbrook | | | Email Address Redacted | Email |
| Michael Phillips | | | Email Address Redacted | Email |
| Michael Phillips | | | Email Address Redacted | Email |
| Michael Phillips | | | Email Address Redacted | Email |
| Michael Phillips | | | Email Address Redacted | Email |
| Michael Phillips | | | Email Address Redacted | Email |
| Michael Phillips | | | Email Address Redacted | Email |
| Michael Phillips | | | Email Address Redacted | Email |
| Michael Phillips | | | Email Address Redacted | Email |
| Michael Phillips | | | Email Address Redacted | Email |
| Michael Phillips | | | Email Address Redacted | Email |
| Michael Phillips | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Michael Phillips, Inc. | | Email Address Redacted | Email |
| Michael Phoenix | | Email Address Redacted | Email |
| Michael Phoenix | | Email Address Redacted | Email |
| Michael Pichs | | Email Address Redacted | Email |
| Michael Pierce | | Email Address Redacted | Email |
| Michael Pierre | | Email Address Redacted | Email |
| Michael Pierre | | Email Address Redacted | Email |
| Michael Pietrzak | | Email Address Redacted | Email |
| Michael Pignataro | | Email Address Redacted | Email |
| Michael Pillemer | | Email Address Redacted | Email |
| Michael Pillion | | Email Address Redacted | Email |
| Michael Pilote | | Email Address Redacted | Email |
| Michael Pinchasick | | Email Address Redacted | Email |
| Michael Pingel | | Email Address Redacted | Email |
| Michael Pingol | | Email Address Redacted | Email |
| Michael Pinn | | Email Address Redacted | Email |
| Michael Pinto | | Email Address Redacted | Email |
| Michael Piper | | Email Address Redacted | Email |
| Michael Pipich | | Email Address Redacted | Email |
| Michael Pipich | | Email Address Redacted | Email |
| Michael Pippett | | Email Address Redacted | Email |
| Michael Pistner | | Email Address Redacted | Email |
| Michael Pistro | | Email Address Redacted | Email |
| Michael Pitt | | Email Address Redacted | Email |
| Michael Pizzuti | | Email Address Redacted | Email |
| Michael Plank | | Email Address Redacted | Email |
| Michael Platner | | Email Address Redacted | Email |
| Michael Plotnick | | Email Address Redacted | Email |
| Michael Plott | | Email Address Redacted | Email |
| Michael Plourde | | Email Address Redacted | Email |
| Michael Plouse | | Email Address Redacted | Email |
| Michael Poggioli | | Email Address Redacted | Email |
| Michael Polakoff | | Email Address Redacted | Email |
| Michael Pollak | | Email Address Redacted | Email |
| Michael Pollard | | Email Address Redacted | Email |
| Michael Pollock | | Email Address Redacted | Email |
| Michael Pompey | | Email Address Redacted | Email |
| Michael Ponti Plumbing & Heating, Corp. | | Email Address Redacted | Email |
| Michael Ponzillo | | Email Address Redacted | Email |
| Michael Poole | | Email Address Redacted | Email |
| Michael Poole | | Email Address Redacted | Email |
| Michael Porter | | Email Address Redacted | Email |
| Michael Porter | | Email Address Redacted | Email |
| Michael Porter | | Email Address Redacted | Email |
| Michael Porter | | Email Address Redacted | Email |
| Michael Porth | | Email Address Redacted | Email |
| Michael Post | | Email Address Redacted | Email |
| Michael Potsic | | Email Address Redacted | Email |
| Michael Potter | | Email Address Redacted | Email |
| Michael Potter | | Email Address Redacted | Email |
| Michael Potter | | Email Address Redacted | Email |
| Michael Potter | | Email Address Redacted | Email |
| Michael Potter | | Email Address Redacted | Email |
| Michael Powell | | Email Address Redacted | Email |
| Michael Powell | | Email Address Redacted | Email |
| Michael Powell | | Email Address Redacted | Email |
| Michael Powell | | Email Address Redacted | Email |
| Michael Powell | | Email Address Redacted | Email |
| Michael Powers | | Email Address Redacted | Email |
| Michael Poythress | | Email Address Redacted | Email |
| Michael Pozzuto | | Email Address Redacted | Email |
| Michael Prater Plumbing | | Email Address Redacted | Email |
| Michael Pratt | | Email Address Redacted | Email |
| Michael Pratt | | Email Address Redacted | Email |
| Michael Pratten | | Email Address Redacted | Email |
| Michael Prchal | | Email Address Redacted | Email |
| Michael Pressler | | Email Address Redacted | Email |
| Michael Prete | | Email Address Redacted | Email |
| Michael Prettitore, P.A. | | Email Address Redacted | Email |
| Michael Prewitt | | Email Address Redacted | Email |
| Michael Price | | Email Address Redacted | Email |
| Michael Price | | Email Address Redacted | Email |
| Michael Price | | Email Address Redacted | Email |
| Michael Price | | Email Address Redacted | Email |
| Michael Price | | Email Address Redacted | Email |
| Michael Prieto | | Email Address Redacted | Email |
| Michael Prigione | | Email Address Redacted | Email |
| Michael Primavera | | Email Address Redacted | Email |
| Michael Primo | | Email Address Redacted | Email |
| Michael Pristas | | Email Address Redacted | Email |
| Michael Probus | | Email Address Redacted | Email |
| Michael Procino | | Email Address Redacted | Email |
| Michael Proctor | | Email Address Redacted | Email |
| Michael Proctor | | Email Address Redacted | Email |
| Michael Prohl | | Email Address Redacted | Email |
| Michael Proia | | Email Address Redacted | Email |
| Michael Proper | | Email Address Redacted | Email |
| Michael Prophete | | Email Address Redacted | Email |
| Michael Propst | | Email Address Redacted | Email |
| Michael Prosser | | Email Address Redacted | Email |
| Michael Protacio | | Email Address Redacted | Email |
| Michael Provenza | | Email Address Redacted | Email |
| Michael Provost | | Email Address Redacted | Email |
| Michael Pruitt | | Email Address Redacted | Email |
| Michael Pruitt | | Email Address Redacted | Email |
| Michael Pryor | | Email Address Redacted | Email |
| Michael Psarouthakis | | Email Address Redacted | Email |
| Michael Psarouthakis | | Email Address Redacted | Email |
| Michael Pucci | | Email Address Redacted | Email |
| Michael Puffer | | Email Address Redacted | Email |
| Michael Pugh | | Email Address Redacted | Email |
| Michael Pugliese | | Email Address Redacted | Email |
| Michael Pulaski | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Michael Pulice | | Email Address Redacted | Email |
| Michael Pulieri | | Email Address Redacted | Email |
| Michael Pulieri | | Email Address Redacted | Email |
| Michael Pullen | | Email Address Redacted | Email |
| Michael Pulliam | | Email Address Redacted | Email |
| Michael Puma | | Email Address Redacted | Email |
| Michael Pupillo | | Email Address Redacted | Email |
| Michael Puquirre | | Email Address Redacted | Email |
| Michael Purdy | | Email Address Redacted | Email |
| Michael Puric | | Email Address Redacted | Email |
| Michael Purtell | | Email Address Redacted | Email |
| Michael Putnam | | Email Address Redacted | Email |
| Michael Puzio | | Email Address Redacted | Email |
| Michael Puzzuole | | Email Address Redacted | Email |
| Michael Pycher | | Email Address Redacted | Email |
| Michael Quale | | Email Address Redacted | Email |
| Michael Quattrociocchi | | Email Address Redacted | Email |
| Michael Queen | | Email Address Redacted | Email |
| Michael Quigley | | Email Address Redacted | Email |
| Michael Quinn | | Email Address Redacted | Email |
| Michael Quintanilla | | Email Address Redacted | Email |
| Michael R Esposito Cpa | | Email Address Redacted | Email |
| Michael R Fraley | | Email Address Redacted | Email |
| Michael R Gray Md Pc | | Email Address Redacted | Email |
| Michael R Knuffke | | Email Address Redacted | Email |
| Michael R Lambrechts | | Email Address Redacted | Email |
| Michael R Mosley | | Email Address Redacted | Email |
| Michael R Olson | | Email Address Redacted | Email |
| Michael R Owens | | Email Address Redacted | Email |
| Michael R Sherman | | Email Address Redacted | Email |
| Michael R Unruh Cpa Mba & Assoc Pc | | Email Address Redacted | Email |
| Michael R Wicker | | Email Address Redacted | Email |
| Michael R. Cerrato | | Email Address Redacted | Email |
| Michael R. Clark | | Email Address Redacted | Email |
| Michael R. Eger | | Email Address Redacted | Email |
| Michael R. Glodney | | Email Address Redacted | Email |
| Michael R. Mcgovern, Certified Public Accountant | | Email Address Redacted | Email |
| Michael R. Parades | | Email Address Redacted | Email |
| Michael R. Peck | | Email Address Redacted | Email |
| Michael R. Rowe | | Email Address Redacted | Email |
| Michael R. Stassen | | Email Address Redacted | Email |
| Michael R. Williams | | Email Address Redacted | Email |
| Michael Rabago | | Email Address Redacted | Email |
| Michael Radford | | Email Address Redacted | Email |
| Michael Radice | | Email Address Redacted | Email |
| Michael Radomsky | | Email Address Redacted | Email |
| Michael Radonich | | Email Address Redacted | Email |
| Michael Rafiel Ortiz | | Email Address Redacted | Email |
| Michael Rahbari | | Email Address Redacted | Email |
| Michael Raible | | Email Address Redacted | Email |
| Michael Railey | | Email Address Redacted | Email |
| Michael Raitt | | Email Address Redacted | Email |
| Michael Rakestraw | | Email Address Redacted | Email |
| Michael Ralph Peluso | | Email Address Redacted | Email |
| Michael Ralston | | Email Address Redacted | Email |
| Michael Ramey | | Email Address Redacted | Email |
| Michael Ramirez | | Email Address Redacted | Email |
| Michael Ramirez | | Email Address Redacted | Email |
| Michael Ramirez | | Email Address Redacted | Email |
| Michael Ramirez | | Email Address Redacted | Email |
| Michael Ramirez | | Email Address Redacted | Email |
| Michael Ramirez | | Email Address Redacted | Email |
| Michael Ramos | | Email Address Redacted | Email |
| Michael Ramsey | | Email Address Redacted | Email |
| Michael Ramsey | | Email Address Redacted | Email |
| Michael Ramsey Dba Ramsey Construction | | Email Address Redacted | Email |
| Michael Randall | | Email Address Redacted | Email |
| Michael Randazzo | | Email Address Redacted | Email |
| Michael Randol | | Email Address Redacted | Email |
| Michael Raney | | Email Address Redacted | Email |
| Michael Raney | | Email Address Redacted | Email |
| Michael Rapp | | Email Address Redacted | Email |
| Michael Rapps | | Email Address Redacted | Email |
| Michael Raso | | Email Address Redacted | Email |
| Michael Ratterman | | Email Address Redacted | Email |
| Michael Ratton | | Email Address Redacted | Email |
| Michael Raven | | Email Address Redacted | Email |
| Michael Ray | | Email Address Redacted | Email |
| Michael Ray Webb | | Email Address Redacted | Email |
| Michael Rayner | | Email Address Redacted | Email |
| Michael Rayos | | Email Address Redacted | Email |
| Michael Raywood | | Email Address Redacted | Email |
| Michael Reading | | Email Address Redacted | Email |
| Michael Reagan | | Email Address Redacted | Email |
| Michael Reale | | Email Address Redacted | Email |
| Michael Reardon | | Email Address Redacted | Email |
| Michael Rebella | | Email Address Redacted | Email |
| Michael Recher | | Email Address Redacted | Email |
| Michael Redahan | | Email Address Redacted | Email |
| Michael Redeker | | Email Address Redacted | Email |
| Michael Redel | | Email Address Redacted | Email |
| Michael Redmond | | Email Address Redacted | Email |
| Michael Reed | | Email Address Redacted | Email |
| Michael Reed | | Email Address Redacted | Email |
| Michael Reed | | Email Address Redacted | Email |
| Michael Rees | | Email Address Redacted | Email |
| Michael Reeves | | Email Address Redacted | Email |
| Michael Regan | | Email Address Redacted | Email |
| Michael Regan | | Email Address Redacted | Email |
| Michael Regan | | Email Address Redacted | Email |
| Michael Regis | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Michael Reichow | | Email Address Redacted | Email |
| Michael Reifel | | Email Address Redacted | Email |
| Michael Reilly | | Email Address Redacted | Email |
| Michael Reinhardt | | Email Address Redacted | Email |
| Michael Reining | | Email Address Redacted | Email |
| Michael Reisinger | | Email Address Redacted | Email |
| Michael Reiter | | Email Address Redacted | Email |
| Michael Reliford | | Email Address Redacted | Email |
| Michael Reliford | | Email Address Redacted | Email |
| Michael Rellin | | Email Address Redacted | Email |
| Michael Remeika | | Email Address Redacted | Email |
| Michael Remia | | Email Address Redacted | Email |
| Michael Renner | | Email Address Redacted | Email |
| Michael Repairs Solution | | Email Address Redacted | Email |
| Michael Reper | | Email Address Redacted | Email |
| Michael Reper | | Email Address Redacted | Email |
| Michael Resma | | Email Address Redacted | Email |
| Michael Resnick | | Email Address Redacted | Email |
| Michael Retek | | Email Address Redacted | Email |
| Michael Rewucki | | Email Address Redacted | Email |
| Michael Reyes | | Email Address Redacted | Email |
| Michael Reyes | | Email Address Redacted | Email |
| Michael Reyes | | Email Address Redacted | Email |
| Michael Reynolds | | Email Address Redacted | Email |
| Michael Reynolds | | Email Address Redacted | Email |
| Michael Reynolds | | Email Address Redacted | Email |
| Michael Rhine | | Email Address Redacted | Email |
| Michael Rhodes | | Email Address Redacted | Email |
| Michael Rhodes | | Email Address Redacted | Email |
| Michael Ricciardi | | Email Address Redacted | Email |
| Michael Rice | | Email Address Redacted | Email |
| Michael Rice Jr | | Email Address Redacted | Email |
| Michael Rich | | Email Address Redacted | Email |
| Michael Richard | | Email Address Redacted | Email |
| Michael Richards | | Email Address Redacted | Email |
| Michael Richards | | Email Address Redacted | Email |
| Michael Richards | | Email Address Redacted | Email |
| Michael Richardson | | Email Address Redacted | Email |
| Michael Richardson | | Email Address Redacted | Email |
| Michael Richardson | | Email Address Redacted | Email |
| Michael Richardson | | Email Address Redacted | Email |
| Michael Richert | | Email Address Redacted | Email |
| Michael Richey | | Email Address Redacted | Email |
| Michael Richheimer Mdpc | | Email Address Redacted | Email |
| Michael Richman Attorney | | Email Address Redacted | Email |
| Michael Richter | | Email Address Redacted | Email |
| Michael Richter | | Email Address Redacted | Email |
| Michael Richter | | Email Address Redacted | Email |
| Michael Richter | | Email Address Redacted | Email |
| Michael Ricker | | Email Address Redacted | Email |
| Michael Ricklefs | | Email Address Redacted | Email |
| Michael Rickman | | Email Address Redacted | Email |
| Michael Riebe | | Email Address Redacted | Email |
| Michael Riefke Jr | | Email Address Redacted | Email |
| Michael Riggers | | Email Address Redacted | Email |
| Michael Riley | | Email Address Redacted | Email |
| Michael Rinchiuso | | Email Address Redacted | Email |
| Michael Ring | | Email Address Redacted | Email |
| Michael Ringel Financial Advisory | | Email Address Redacted | Email |
| Michael Ripley | | Email Address Redacted | Email |
| Michael Ripley | | Email Address Redacted | Email |
| Michael Rischer | | Email Address Redacted | Email |
| Michael Risher | | Email Address Redacted | Email |
| Michael Riso | | Email Address Redacted | Email |
| Michael Risoli | | Email Address Redacted | Email |
| Michael Risoli | | Email Address Redacted | Email |
| Michael Rissel | | Email Address Redacted | Email |
| Michael Ritcher | | Email Address Redacted | Email |
| Michael Riter | | Email Address Redacted | Email |
| Michael Ritter | | Email Address Redacted | Email |
| Michael Ritter | | Email Address Redacted | Email |
| Michael Ritz | | Email Address Redacted | Email |
| Michael Ritz | | Email Address Redacted | Email |
| Michael Rivera | | Email Address Redacted | Email |
| Michael Rivera | | Email Address Redacted | Email |
| Michael Rivera | | Email Address Redacted | Email |
| Michael Rivera | | Email Address Redacted | Email |
| Michael Rivers | | Email Address Redacted | Email |
| Michael Rizzo | | Email Address Redacted | Email |
| Michael Roach | | Email Address Redacted | Email |
| Michael Roark | | Email Address Redacted | Email |
| Michael Robb | | Email Address Redacted | Email |
| Michael Robb | | Email Address Redacted | Email |
| Michael Robbins | | Email Address Redacted | Email |
| Michael Roberts | | Email Address Redacted | Email |
| Michael Roberts | | Email Address Redacted | Email |
| Michael Roberts | | Email Address Redacted | Email |
| Michael Roberts | | Email Address Redacted | Email |
| Michael Roberts | | Email Address Redacted | Email |
| Michael Roberts | | Email Address Redacted | Email |
| Michael Roberts | | Email Address Redacted | Email |
| Michael Roberts | | Email Address Redacted | Email |
| Michael Roberts | | Email Address Redacted | Email |
| Michael Robertson | | Email Address Redacted | Email |
| Michael Robertson | | Email Address Redacted | Email |
| Michael Robertson | | Email Address Redacted | Email |
| Michael Robertson | | Email Address Redacted | Email |
| Michael Robertson | | Email Address Redacted | Email |
| Michael Robinson | | Email Address Redacted | Email |
| Michael Robinson | | Email Address Redacted | Email |
| Michael Robinson | | Email Address Redacted | Email |
| Michael Robinson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Michael Robinson | | Email Address Redacted | Email |
| Michael Robinson | | Email Address Redacted | Email |
| Michael Robinson | | Email Address Redacted | Email |
| Michael Robinson | | Email Address Redacted | Email |
| Michael Robinson | | Email Address Redacted | Email |
| Michael Robison | | Email Address Redacted | Email |
| Michael Robison | | Email Address Redacted | Email |
| Michael Robison | | Email Address Redacted | Email |
| Michael Robison | | Email Address Redacted | Email |
| Michael Rocco | | Email Address Redacted | Email |
| Michael Rocha | | Email Address Redacted | Email |
| Michael Roche | | Email Address Redacted | Email |
| Michael Rockwell | | Email Address Redacted | Email |
| Michael Rodman | | Email Address Redacted | Email |
| Michael Rodrigo Rios | | Email Address Redacted | Email |
| Michael Rodriguez | | Email Address Redacted | Email |
| Michael Rodriguez | | Email Address Redacted | Email |
| Michael Rodriguez | | Email Address Redacted | Email |
| Michael Rodriguez | | Email Address Redacted | Email |
| Michael Rodriguez | | Email Address Redacted | Email |
| Michael Rodriguez | | Email Address Redacted | Email |
| Michael Rodriguez | | Email Address Redacted | Email |
| Michael Rodriguez | | Email Address Redacted | Email |
| Michael Roesler | | Email Address Redacted | Email |
| Michael Rogers | | Email Address Redacted | Email |
| Michael Rogers | | Email Address Redacted | Email |
| Michael Rogers | | Email Address Redacted | Email |
| Michael Rogers | | Email Address Redacted | Email |
| Michael Rogers | | Email Address Redacted | Email |
| Michael Rogier | | Email Address Redacted | Email |
| Michael Rohland | | Email Address Redacted | Email |
| Michael Rohrbach | | Email Address Redacted | Email |
| Michael Rojas | | Email Address Redacted | Email |
| Michael Roland | | Email Address Redacted | Email |
| Michael Rolfes | | Email Address Redacted | Email |
| Michael Rolle | | Email Address Redacted | Email |
| Michael Roloff | | Email Address Redacted | Email |
| Michael Romano | | Email Address Redacted | Email |
| Michael Romeo | | Email Address Redacted | Email |
| Michael Romero | | Email Address Redacted | Email |
| Michael Romero | | Email Address Redacted | Email |
| Michael Romig | | Email Address Redacted | Email |
| Michael Rongitsch | | Email Address Redacted | Email |
| Michael Roosevelt | | Email Address Redacted | Email |
| Michael Roper | | Email Address Redacted | Email |
| Michael Rosch | | Email Address Redacted | Email |
| Michael Rose | | Email Address Redacted | Email |
| Michael Rose | | Email Address Redacted | Email |
| Michael Roselle | | Email Address Redacted | Email |
| Michael Roselle | | Email Address Redacted | Email |
| Michael Rosen | | Email Address Redacted | Email |
| Michael Rosen | | Email Address Redacted | Email |
| Michael Rosen, M.D. | | Email Address Redacted | Email |
| Michael Rosenbach | | Email Address Redacted | Email |
| Michael Rosenberg | | Email Address Redacted | Email |
| Michael Rosencrance | | Email Address Redacted | Email |
| Michael Rosenello | | Email Address Redacted | Email |
| Michael Rosenello | | Email Address Redacted | Email |
| Michael Rosener | | Email Address Redacted | Email |
| Michael Rosenthal | | Email Address Redacted | Email |
| Michael Rosenthal | | Email Address Redacted | Email |
| Michael Roshan Shad | | Email Address Redacted | Email |
| Michael Rosman | | Email Address Redacted | Email |
| Michael Ross | | Email Address Redacted | Email |
| Michael Ross | | Email Address Redacted | Email |
| Michael Ross | | Email Address Redacted | Email |
| Michael Roth | | Email Address Redacted | Email |
| Michael Roth | | Email Address Redacted | Email |
| Michael Rotkowitz | | Email Address Redacted | Email |
| Michael Rott | | Email Address Redacted | Email |
| Michael Rottman | | Email Address Redacted | Email |
| Michael Rouse | | Email Address Redacted | Email |
| Michael Rowe | | Email Address Redacted | Email |
| Michael Rowland | | Email Address Redacted | Email |
| Michael Rowlands | | Email Address Redacted | Email |
| Michael Royston | | Email Address Redacted | Email |
| Michael Rozenstraten | | Email Address Redacted | Email |
| Michael Rua | | Email Address Redacted | Email |
| Michael Rubel | | Email Address Redacted | Email |
| Michael Rubenstein | | Email Address Redacted | Email |
| Michael Rubiera | | Email Address Redacted | Email |
| Michael Rubino | | Email Address Redacted | Email |
| Michael Rubino | | Email Address Redacted | Email |
| Michael Rubino | | Email Address Redacted | Email |
| Michael Rubio | | Email Address Redacted | Email |
| Michael Rudnitsky, Cpa, An Accountancy Corporation | | Email Address Redacted | Email |
| Michael Rueth | | Email Address Redacted | Email |
| Michael Ruggieri | | Email Address Redacted | Email |
| Michael Ruiz | | Email Address Redacted | Email |
| Michael Rukavina | | Email Address Redacted | Email |
| Michael Rukavina | | Email Address Redacted | Email |
| Michael Rus | | Email Address Redacted | Email |
| Michael Rusche | | Email Address Redacted | Email |
| Michael Rusgrove | | Email Address Redacted | Email |
| Michael Rush | | Email Address Redacted | Email |
| Michael Rush | | Email Address Redacted | Email |
| Michael Rushakoff | | Email Address Redacted | Email |
| Michael Rushakoff | | Email Address Redacted | Email |
| Michael Rushing | | Email Address Redacted | Email |
| Michael Rushing | | Email Address Redacted | Email |
| Michael Russ, Cpa, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Michael Russell | | Email Address Redacted | Email |
| Michael Russell | | Email Address Redacted | Email |
| Michael Russell | | Email Address Redacted | Email |
| Michael Russell | | Email Address Redacted | Email |
| Michael Russell | | Email Address Redacted | Email |
| Michael Russi | | Email Address Redacted | Email |
| Michael Russo | | Email Address Redacted | Email |
| Michael Russo | | Email Address Redacted | Email |
| Michael Russo | | Email Address Redacted | Email |
| Michael Russo | | Email Address Redacted | Email |
| Michael Ruvin Orbach | | Email Address Redacted | Email |
| Michael Ryan | | Email Address Redacted | Email |
| Michael Ryan | | Email Address Redacted | Email |
| Michael Ryan | | Email Address Redacted | Email |
| Michael Ryan Brantley | | Email Address Redacted | Email |
| Michael Rye Enterprises LLC | | Email Address Redacted | Email |
| Michael Rypkema | | Email Address Redacted | Email |
| Michael S Binder | | Email Address Redacted | Email |
| Michael S Frost | | Email Address Redacted | Email |
| Michael S Greener | | Email Address Redacted | Email |
| Michael S Haack Building & Remodeling LLC | | Email Address Redacted | Email |
| Michael S Haverty Md Inc | | Email Address Redacted | Email |
| Michael S Kling | | Email Address Redacted | Email |
| Michael S Licitra Cpa Pc | | Email Address Redacted | Email |
| Michael S Martinez | | Email Address Redacted | Email |
| Michael S Miller | | Email Address Redacted | Email |
| Michael S Parks | | Email Address Redacted | Email |
| Michael S Sy | | Email Address Redacted | Email |
| Michael S Sy & Company | | Email Address Redacted | Email |
| Michael S Tater | | Email Address Redacted | Email |
| Michael S Wong Chiropractic Professional Corporation | | Email Address Redacted | Email |
| Michael S Zaroff | | Email Address Redacted | Email |
| Michael S. Capone | | Email Address Redacted | Email |
| Michael S. Holmes Pc | | Email Address Redacted | Email |
| Michael S. Mcmane | | Email Address Redacted | Email |
| Michael S. Ross | | Email Address Redacted | Email |
| Michael S. Simon | | Email Address Redacted | Email |
| Michael S. Warren, Cpa, P.C. | | Email Address Redacted | Email |
| Michael S. Wasson Dmd Lpllc | | Email Address Redacted | Email |
| Michael Saad | | Email Address Redacted | Email |
| Michael Saba | | Email Address Redacted | Email |
| Michael Sabatino | | Email Address Redacted | Email |
| Michael Sabol | | Email Address Redacted | Email |
| Michael Sacchi | | Email Address Redacted | Email |
| Michael Sachs | | Email Address Redacted | Email |
| Michael Sacks | | Email Address Redacted | Email |
| Michael Sadak | | Email Address Redacted | Email |
| Michael Sadauskis | | Email Address Redacted | Email |
| Michael Saechao | | Email Address Redacted | Email |
| Michael Saelee | | Email Address Redacted | Email |
| Michael Saenz | | Email Address Redacted | Email |
| Michael Safer | | Email Address Redacted | Email |
| Michael Saff | | Email Address Redacted | Email |
| Michael Safris | | Email Address Redacted | Email |
| Michael Said | | Email Address Redacted | Email |
| Michael Saintgeorge | | Email Address Redacted | Email |
| Michael Sainton | | Email Address Redacted | Email |
| Michael Sainton | | Email Address Redacted | Email |
| Michael Sajdak | | Email Address Redacted | Email |
| Michael Sajecki Consulting | | Email Address Redacted | Email |
| Michael Sakowitch | | Email Address Redacted | Email |
| Michael Salamonski | | Email Address Redacted | Email |
| Michael Salamonski | | Email Address Redacted | Email |
| Michael Salamonski | | Email Address Redacted | Email |
| Michael Salas | | Email Address Redacted | Email |
| Michael Salas | | Email Address Redacted | Email |
| Michael Salazar | | Email Address Redacted | Email |
| Michael Salazar Pa | | Email Address Redacted | Email |
| Michael Salcido | | Email Address Redacted | Email |
| Michael Salerno | | Email Address Redacted | Email |
| Michael Salguero | | Email Address Redacted | Email |
| Michael Salisbury | | Email Address Redacted | Email |
| Michael Salmon | | Email Address Redacted | Email |
| Michael Salomon Cpa | | Email Address Redacted | Email |
| Michael Salvatore | | Email Address Redacted | Email |
| Michael Salzsieder | | Email Address Redacted | Email |
| Michael Salzsieder | | Email Address Redacted | Email |
| Michael Samadi | | Email Address Redacted | Email |
| Michael Samii | | Email Address Redacted | Email |
| Michael Sammaritano | | Email Address Redacted | Email |
| Michael Samnik | | Email Address Redacted | Email |
| Michael Samphire | | Email Address Redacted | Email |
| Michael Samuels | | Email Address Redacted | Email |
| Michael Sanchez | | Email Address Redacted | Email |
| Michael Sanchez | | Email Address Redacted | Email |
| Michael Sanchez | | Email Address Redacted | Email |
| Michael Sand | | Email Address Redacted | Email |
| Michael Sander | | Email Address Redacted | Email |
| Michael Sanders | | Email Address Redacted | Email |
| Michael Sanders | | Email Address Redacted | Email |
| Michael Sanders | | Email Address Redacted | Email |
| Michael Sands | | Email Address Redacted | Email |
| Michael Sanford | | Email Address Redacted | Email |
| Michael Sanford | | Email Address Redacted | Email |
| Michael Sangillo | | Email Address Redacted | Email |
| Michael Santaniello | | Email Address Redacted | Email |
| Michael Santiago | | Email Address Redacted | Email |
| Michael Santiago | | Email Address Redacted | Email |
| Michael Santiago | | Email Address Redacted | Email |
| Michael Santiago | | Email Address Redacted | Email |
| Michael Santiago | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Michael Santoro | | Email Address Redacted | Email |
| Michael Sapara | | Email Address Redacted | Email |
| Michael Sapel | | Email Address Redacted | Email |
| Michael Sapio | | Email Address Redacted | Email |
| Michael Saporito | | Email Address Redacted | Email |
| Michael Sapp | | Email Address Redacted | Email |
| Michael Sara | | Email Address Redacted | Email |
| Michael Saracco | | Email Address Redacted | Email |
| Michael Saraco | | Email Address Redacted | Email |
| Michael Sarafan | | Email Address Redacted | Email |
| Michael Sarantakos | | Email Address Redacted | Email |
| Michael Sarg | | Email Address Redacted | Email |
| Michael Sargent | | Email Address Redacted | Email |
| Michael Sarmiento | | Email Address Redacted | Email |
| Michael Sarraf | | Email Address Redacted | Email |
| Michael Sasser | | Email Address Redacted | Email |
| Michael Sasso | | Email Address Redacted | Email |
| Michael Sasson | | Email Address Redacted | Email |
| Michael Saucer | | Email Address Redacted | Email |
| Michael Saulino | | Email Address Redacted | Email |
| Michael Saulpaw | | Email Address Redacted | Email |
| Michael Saulsby | | Email Address Redacted | Email |
| Michael Sauve | | Email Address Redacted | Email |
| Michael Savage Landscape Architect, Inc. | | Email Address Redacted | Email |
| Michael Savereux | | Email Address Redacted | Email |
| Michael Savetsky, Md | | Email Address Redacted | Email |
| Michael Savio | | Email Address Redacted | Email |
| Michael Savitz | | Email Address Redacted | Email |
| Michael Sawicki | | Email Address Redacted | Email |
| Michael Sawtelle | | Email Address Redacted | Email |
| Michael Saya | | Email Address Redacted | Email |
| Michael Sayles | | Email Address Redacted | Email |
| Michael Scafuro | | Email Address Redacted | Email |
| Michael Scales | | Email Address Redacted | Email |
| Michael Scanlan | | Email Address Redacted | Email |
| Michael Scannell | | Email Address Redacted | Email |
| Michael Scerbo | | Email Address Redacted | Email |
| Michael Scerbo | | Email Address Redacted | Email |
| Michael Schaeffer | | Email Address Redacted | Email |
| Michael Schall | | Email Address Redacted | Email |
| Michael Schara | | Email Address Redacted | Email |
| Michael Scharnagl | | Email Address Redacted | Email |
| Michael Schattin | | Email Address Redacted | Email |
| Michael Schaus | | Email Address Redacted | Email |
| Michael Schay | | Email Address Redacted | Email |
| Michael Scheier | | Email Address Redacted | Email |
| Michael Schelhaas | | Email Address Redacted | Email |
| Michael Schell | | Email Address Redacted | Email |
| Michael Schenck | | Email Address Redacted | Email |
| Michael Schiappa | | Email Address Redacted | Email |
| Michael Schiefley | | Email Address Redacted | Email |
| Michael Schiff | | Email Address Redacted | Email |
| Michael Schiffmn | | Email Address Redacted | Email |
| Michael Schifino | | Email Address Redacted | Email |
| Michael Schifter | | Email Address Redacted | Email |
| Michael Schilling | | Email Address Redacted | Email |
| Michael Schindele | | Email Address Redacted | Email |
| Michael Schlack | | Email Address Redacted | Email |
| Michael Schlegel | | Email Address Redacted | Email |
| Michael Schlegel | | Email Address Redacted | Email |
| Michael Schley | | Email Address Redacted | Email |
| Michael Schlund | | Email Address Redacted | Email |
| Michael Schmidt | | Email Address Redacted | Email |
| Michael Schmidt | | Email Address Redacted | Email |
| Michael Schmidt | | Email Address Redacted | Email |
| Michael Schmidt Studios | | Email Address Redacted | Email |
| Michael Schneider | | Email Address Redacted | Email |
| Michael Schnidrig | | Email Address Redacted | Email |
| Michael Schofield | | Email Address Redacted | Email |
| Michael Schor | | Email Address Redacted | Email |
| Michael Schow | | Email Address Redacted | Email |
| Michael Schriver | | Email Address Redacted | Email |
| Michael Schrobat | | Email Address Redacted | Email |
| Michael Schroeder | | Email Address Redacted | Email |
| Michael Schroeder | | Email Address Redacted | Email |
| Michael Schroepfer | | Email Address Redacted | Email |
| Michael Schueler | | Email Address Redacted | Email |
| Michael Schuler | | Email Address Redacted | Email |
| Michael Schulte | | Email Address Redacted | Email |
| Michael Schultz | | Email Address Redacted | Email |
| Michael Schulz | | Email Address Redacted | Email |
| Michael Schuppe | | Email Address Redacted | Email |
| Michael Schwab | | Email Address Redacted | Email |
| Michael Schwab Studio | | Email Address Redacted | Email |
| Michael Schwager | | Email Address Redacted | Email |
| Michael Schwalberg, Ph.D., Psychologist, Pllc | | Email Address Redacted | Email |
| Michael Schwartz | | Email Address Redacted | Email |
| Michael Schwartz | | Email Address Redacted | Email |
| Michael Schwartz | | Email Address Redacted | Email |
| Michael Schwartz | | Email Address Redacted | Email |
| Michael Schwartz | | Email Address Redacted | Email |
| Michael Schwartz | | Email Address Redacted | Email |
| Michael Schwartz | | Email Address Redacted | Email |
| Michael Schwartz | | Email Address Redacted | Email |
| Michael Schwartz | | Email Address Redacted | Email |
| Michael Schwartzberg | | Email Address Redacted | Email |
| Michael Schwengel | | Email Address Redacted | Email |
| Michael Schwengel | | Email Address Redacted | Email |
| Michael Schwengel | | Email Address Redacted | Email |
| Michael Schwensfeir | | Email Address Redacted | Email |
| Michael Sciore | | Email Address Redacted | Email |
| Michael Sciucco | | Email Address Redacted | Email |
| Michael Scoppettuolo | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Michael Scott | | Email Address Redacted | Email |
| Michael Scott | | Email Address Redacted | Email |
| Michael Scott | | Email Address Redacted | Email |
| Michael Scott | | Email Address Redacted | Email |
| Michael Scott Beenk | | Email Address Redacted | Email |
| Michael Scott Graney | | Email Address Redacted | Email |
| Michael Scott Shields | | Email Address Redacted | Email |
| Michael Seale | | Email Address Redacted | Email |
| Michael Sean Jones | | Email Address Redacted | Email |
| Michael Sears | | Email Address Redacted | Email |
| Michael Sech | | Email Address Redacted | Email |
| Michael Seck | | Email Address Redacted | Email |
| Michael Secondo | | Email Address Redacted | Email |
| Michael Sedler | | Email Address Redacted | Email |
| Michael Seedall | | Email Address Redacted | Email |
| Michael Seidner | | Email Address Redacted | Email |
| Michael Seiler | | Email Address Redacted | Email |
| Michael Selig | | Email Address Redacted | Email |
| Michael Selig | | Email Address Redacted | Email |
| Michael Sellenschuetter | | Email Address Redacted | Email |
| Michael Seltzer | | Email Address Redacted | Email |
| Michael Semrad | | Email Address Redacted | Email |
| Michael Sendrow | | Email Address Redacted | Email |
| Michael Senoran | | Email Address Redacted | Email |
| Michael Seo | | Email Address Redacted | Email |
| Michael Sepulveda | | Email Address Redacted | Email |
| Michael Sepulveda | | Email Address Redacted | Email |
| Michael Sergi | | Email Address Redacted | Email |
| Michael Seven | | Email Address Redacted | Email |
| Michael Severance | | Email Address Redacted | Email |
| Michael Sewak LLC | | Email Address Redacted | Email |
| Michael Sexton | | Email Address Redacted | Email |
| Michael Sgro, LLC | | Email Address Redacted | Email |
| Michael Shach | | Email Address Redacted | Email |
| Michael Shackelford | | Email Address Redacted | Email |
| Michael Shadowens | | Email Address Redacted | Email |
| Michael Shafer | | Email Address Redacted | Email |
| Michael Shaffer | | Email Address Redacted | Email |
| Michael Shane | | Email Address Redacted | Email |
| Michael Shane Bryant | | Email Address Redacted | Email |
| Michael Shane Enterprises LLC | | Email Address Redacted | Email |
| Michael Shane Funk | | Email Address Redacted | Email |
| Michael Shanik | | Email Address Redacted | Email |
| Michael Shanks | | Email Address Redacted | Email |
| Michael Shanks Jr | | Email Address Redacted | Email |
| Michael Shannon | | Email Address Redacted | Email |
| Michael Shannon | | Email Address Redacted | Email |
| Michael Shapiro | | Email Address Redacted | Email |
| Michael Shariff | | Email Address Redacted | Email |
| Michael Sharp | | Email Address Redacted | Email |
| Michael Sharrett | | Email Address Redacted | Email |
| Michael Shaun Baines | | Email Address Redacted | Email |
| Michael Shavitz | | Email Address Redacted | Email |
| Michael Shaw | | Email Address Redacted | Email |
| Michael Shaw | | Email Address Redacted | Email |
| Michael Shaw | | Email Address Redacted | Email |
| Michael Shay | | Email Address Redacted | Email |
| Michael Sheehan | | Email Address Redacted | Email |
| Michael Sheehan | | Email Address Redacted | Email |
| Michael Sheehan | | Email Address Redacted | Email |
| Michael Sheehy | | Email Address Redacted | Email |
| Michael Sheehy | | Email Address Redacted | Email |
| Michael Shell | | Email Address Redacted | Email |
| Michael Shelley | | Email Address Redacted | Email |
| Michael Shells | | Email Address Redacted | Email |
| Michael Shelton | | Email Address Redacted | Email |
| Michael Shepherd | | Email Address Redacted | Email |
| Michael Shepherd | | Email Address Redacted | Email |
| Michael Shepski-Lindsted | | Email Address Redacted | Email |
| Michael Sheridan | | Email Address Redacted | Email |
| Michael Sherman | | Email Address Redacted | Email |
| Michael Sherman | | Email Address Redacted | Email |
| Michael Shillin | | Email Address Redacted | Email |
| Michael Shim | | Email Address Redacted | Email |
| Michael Shimamoto | | Email Address Redacted | Email |
| Michael Shin | | Email Address Redacted | Email |
| Michael Shipley | | Email Address Redacted | Email |
| Michael Shipman Enterprises, Inc | | Email Address Redacted | Email |
| Michael Shirey | | Email Address Redacted | Email |
| Michael Shofner | | Email Address Redacted | Email |
| Michael Shokroon | | Email Address Redacted | Email |
| Michael Sholes | | Email Address Redacted | Email |
| Michael Sholes | | Email Address Redacted | Email |
| Michael Shor | | Email Address Redacted | Email |
| Michael Shore | | Email Address Redacted | Email |
| Michael Short | | Email Address Redacted | Email |
| Michael Shoster | | Email Address Redacted | Email |
| Michael Shoup | | Email Address Redacted | Email |
| Michael Shrier | | Email Address Redacted | Email |
| Michael Shrum | | Email Address Redacted | Email |
| Michael Shrum | | Email Address Redacted | Email |
| Michael Shryack | | Email Address Redacted | Email |
| Michael Shtotland | | Email Address Redacted | Email |
| Michael Shuhart | | Email Address Redacted | Email |
| Michael Shuker | | Email Address Redacted | Email |
| Michael Shumaker | | Email Address Redacted | Email |
| Michael Shumaker | | Email Address Redacted | Email |
| Michael Shumpert | | Email Address Redacted | Email |
| Michael Shusteric | | Email Address Redacted | Email |
| Michael Siciliano | | Email Address Redacted | Email |
| Michael Sidisin Jr | | Email Address Redacted | Email |
| Michael Sidlowski | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Michael Siebert | | Email Address Redacted | Email |
| Michael Siegel | | Email Address Redacted | Email |
| Michael Siegel | | Email Address Redacted | Email |
| Michael Siegel | | Email Address Redacted | Email |
| Michael Siegert | | Email Address Redacted | Email |
| Michael Sierra | | Email Address Redacted | Email |
| Michael Sigmon | | Email Address Redacted | Email |
| Michael Sikkema | | Email Address Redacted | Email |
| Michael Silberman | | Email Address Redacted | Email |
| Michael Siller | | Email Address Redacted | Email |
| Michael Silver | | Email Address Redacted | Email |
| Michael Silver Lmft | | Email Address Redacted | Email |
| Michael Silverberg | | Email Address Redacted | Email |
| Michael Silverman | | Email Address Redacted | Email |
| Michael Silvey | | Email Address Redacted | Email |
| Michael Simmers | | Email Address Redacted | Email |
| Michael Simmons | | Email Address Redacted | Email |
| Michael Simmons | | Email Address Redacted | Email |
| Michael Simmons | | Email Address Redacted | Email |
| Michael Simmons | | Email Address Redacted | Email |
| Michael Simmons | | Email Address Redacted | Email |
| Michael Simmons | | Email Address Redacted | Email |
| Michael Simms | | Email Address Redacted | Email |
| Michael Simon | | Email Address Redacted | Email |
| Michael Simon | | Email Address Redacted | Email |
| Michael Simon | | Email Address Redacted | Email |
| Michael Simon | | Email Address Redacted | Email |
| Michael Simone | | Email Address Redacted | Email |
| Michael Simons | | Email Address Redacted | Email |
| Michael Simons | | Email Address Redacted | Email |
| Michael Simons Horse Racing | | Email Address Redacted | Email |
| Michael Simpkins | | Email Address Redacted | Email |
| Michael Simpson | | Email Address Redacted | Email |
| Michael Simpson | | Email Address Redacted | Email |
| Michael Simpson | | Email Address Redacted | Email |
| Michael Simpson | | Email Address Redacted | Email |
| Michael Simpson | | Email Address Redacted | Email |
| Michael Sims | | Email Address Redacted | Email |
| Michael Sims | | Email Address Redacted | Email |
| Michael Sims | | Email Address Redacted | Email |
| Michael Sims | | Email Address Redacted | Email |
| Michael Singer | | Email Address Redacted | Email |
| Michael Sintim-Koree | | Email Address Redacted | Email |
| Michael Sintzel | | Email Address Redacted | Email |
| Michael Sirchio | | Email Address Redacted | Email |
| Michael Sircy | | Email Address Redacted | Email |
| Michael Srianni | | Email Address Redacted | Email |
| Michael Siris | | Email Address Redacted | Email |
| Michael Sirjani | | Email Address Redacted | Email |
| Michael Sithole | | Email Address Redacted | Email |
| Michael Siwo | | Email Address Redacted | Email |
| Michael Sizemore | | Email Address Redacted | Email |
| Michael Skaggs | | Email Address Redacted | Email |
| Michael Skaggs | | Email Address Redacted | Email |
| Michael Skaggs | | Email Address Redacted | Email |
| Michael Skiba | | Email Address Redacted | Email |
| Michael Skier | | Email Address Redacted | Email |
| Michael Skiff | | Email Address Redacted | Email |
| Michael Skillman | | Email Address Redacted | Email |
| Michael Skinner | | Email Address Redacted | Email |
| Michael Skinner | | Email Address Redacted | Email |
| Michael Sklut | | Email Address Redacted | Email |
| Michael Skovran | | Email Address Redacted | Email |
| Michael Skowron | | Email Address Redacted | Email |
| Michael Sky | | Email Address Redacted | Email |
| Michael Slabitcher | | Email Address Redacted | Email |
| Michael Slater | | Email Address Redacted | Email |
| Michael Slater | | Email Address Redacted | Email |
| Michael Slaughter | | Email Address Redacted | Email |
| Michael Slaughter | | Email Address Redacted | Email |
| Michael Sleep | | Email Address Redacted | Email |
| Michael Sliger | | Email Address Redacted | Email |
| Michael Sloan | | Email Address Redacted | Email |
| Michael Slonina | | Email Address Redacted | Email |
| Michael Slover | | Email Address Redacted | Email |
| Michael Slusser | | Email Address Redacted | Email |
| Michael Slusser | | Email Address Redacted | Email |
| Michael Slutsky | | Email Address Redacted | Email |
| Michael Smalley | | Email Address Redacted | Email |
| Michael Smart | | Email Address Redacted | Email |
| Michael Smetana | | Email Address Redacted | Email |
| Michael Smetana | | Email Address Redacted | Email |
| Michael Smetana | | Email Address Redacted | Email |
| Michael Smetov | | Email Address Redacted | Email |
| Michael Smith | | Email Address Redacted | Email |
| Michael Smith | | Email Address Redacted | Email |
| Michael Smith | | Email Address Redacted | Email |
| Michael Smith | | Email Address Redacted | Email |
| Michael Smith | | Email Address Redacted | Email |
| Michael Smith | | Email Address Redacted | Email |
| Michael Smith | | Email Address Redacted | Email |
| Michael Smith | | Email Address Redacted | Email |
| Michael Smith | | Email Address Redacted | Email |
| Michael Smith | | Email Address Redacted | Email |
| Michael Smith | | Email Address Redacted | Email |
| Michael Smith | | Email Address Redacted | Email |
| Michael Smith | | Email Address Redacted | Email |
| Michael Smith | | Email Address Redacted | Email |
| Michael Smith | | Email Address Redacted | Email |
| Michael Smith | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Michael Smith | | | | Email Address Redacted | Email |
| Michael Smith | | | | Email Address Redacted | Email |
| Michael Smith | | | | Email Address Redacted | Email |
| Michael Smith | | | | Email Address Redacted | Email |
| Michael Smith | | | | Email Address Redacted | Email |
| Michael Smith | | | | Email Address Redacted | Email |
| Michael Smith | | | | Email Address Redacted | Email |
| Michael Smith | | | | Email Address Redacted | Email |
| Michael Smith | | | | Email Address Redacted | Email |
| Michael Smith | | | | Email Address Redacted | Email |
| Michael Smith | | | | Email Address Redacted | Email |
| Michael Smith | | | | Email Address Redacted | Email |
| Michael Smith | | | | Email Address Redacted | Email |
| Michael Smith | | | | Email Address Redacted | Email |
| Michael Smith | | | | Email Address Redacted | Email |
| Michael Smith | | | | Email Address Redacted | Email |
| Michael Smith | | | | Email Address Redacted | Email |
| Michael Smith | | | | Email Address Redacted | Email |
| Michael Smith | | | | Email Address Redacted | Email |
| Michael Smith | | | | Email Address Redacted | Email |
| Michael Smith Dmd LLC | | | | Email Address Redacted | Email |
| Michael Smithey | | | | Email Address Redacted | Email |
| Michael Smoody | | | | Email Address Redacted | Email |
| Michael Smoody General Contractor Inc | | | | Email Address Redacted | Email |
| Michael Smutka | | | | Email Address Redacted | Email |
| Michael Snavely | | | | Email Address Redacted | Email |
| Michael Sneed | | | | Email Address Redacted | Email |
| Michael Sneed | | | | Email Address Redacted | Email |
| Michael Snodgrass | | | | Email Address Redacted | Email |
| Michael Snyder | | | | Email Address Redacted | Email |
| Michael Sobhy | | | | Email Address Redacted | Email |
| Michael Sobierajski | | | | Email Address Redacted | Email |
| Michael Socall | | | | Email Address Redacted | Email |
| Michael Soderstrom | | | | Email Address Redacted | Email |
| Michael Solberg | | | | Email Address Redacted | Email |
| Michael Solis | | | | Email Address Redacted | Email |
| Michael Solomon | | | | Email Address Redacted | Email |
| Michael Solovei | | | | Email Address Redacted | Email |
| Michael Somers | | | | Email Address Redacted | Email |
| Michael Somers | | | | Email Address Redacted | Email |
| Michael Somerville | | | | Email Address Redacted | Email |
| Michael Sommer | | | | Email Address Redacted | Email |
| Michael Sommers | | | | Email Address Redacted | Email |
| Michael Somoroff | | | | Email Address Redacted | Email |
| Michael Sopher | | | | Email Address Redacted | Email |
| Michael Sorial | | | | Email Address Redacted | Email |
| Michael Soriero | | | | Email Address Redacted | Email |
| Michael Sortito | | | | Email Address Redacted | Email |
| Michael Sosa | | | | Email Address Redacted | Email |
| Michael Soto | | | | Email Address Redacted | Email |
| Michael South | | | | Email Address Redacted | Email |
| Michael Souza | | | | Email Address Redacted | Email |
| Michael Souza | | | | Email Address Redacted | Email |
| Michael Souza | | | | Email Address Redacted | Email |
| Michael Spalla | | | | Email Address Redacted | Email |
| Michael Spangenberg | | | | Email Address Redacted | Email |
| Michael Sparks | | | | Email Address Redacted | Email |
| Michael Sparrow | | | | Email Address Redacted | Email |
| Michael Speach Jr | | | | Email Address Redacted | Email |
| Michael Spears | | | | Email Address Redacted | Email |
| Michael Specht | | | | Email Address Redacted | Email |
| Michael Spector, Attorney At Law | | | | Email Address Redacted | Email |
| Michael Spelleri | | | | Email Address Redacted | Email |
| Michael Spellman | | | | Email Address Redacted | Email |
| Michael Spencer | | | | Email Address Redacted | Email |
| Michael Spiert | | | | Email Address Redacted | Email |
| Michael Spinetta | | | | Email Address Redacted | Email |
| Michael Spinn | | | | Email Address Redacted | Email |
| Michael Spinner | | | | Email Address Redacted | Email |
| Michael Spitzberg | | | | Email Address Redacted | Email |
| Michael Spotts | | | | Email Address Redacted | Email |
| Michael Sprankles | | | | Email Address Redacted | Email |
| Michael Spruiell | | | | Email Address Redacted | Email |
| Michael Spurr, Cpa, LLC | | | | Email Address Redacted | Email |
| Michael Staab | | | | Email Address Redacted | Email |
| Michael Stack | | | | Email Address Redacted | Email |
| Michael Stack | | | | Email Address Redacted | Email |
| Michael Stack | | | | Email Address Redacted | Email |
| Michael Stahl | | | | Email Address Redacted | Email |
| Michael Stallings | | | | Email Address Redacted | Email |
| Michael Stallings | | | | Email Address Redacted | Email |
| Michael Stallings | | | | Email Address Redacted | Email |
| Michael Stallings | | | | Email Address Redacted | Email |
| Michael Stamps | | | | Email Address Redacted | Email |
| Michael Stanley | | | | Email Address Redacted | Email |
| Michael Stanley | | | | Email Address Redacted | Email |
| Michael Stanley | | | | Email Address Redacted | Email |
| Michael Stanley Williams | | | | Email Address Redacted | Email |
| Michael Stanton | | | | Email Address Redacted | Email |
| Michael Stanuszek | | | | Email Address Redacted | Email |
| Michael Stapleford | | | | Email Address Redacted | Email |
| Michael Stapley | | | | Email Address Redacted | Email |
| Michael Starks | | | | Email Address Redacted | Email |
| Michael Stastny | | | | Email Address Redacted | Email |
| Michael Staszel, D.O., P.A. | | | | Email Address Redacted | Email |
| Michael Stavola | | | | Email Address Redacted | Email |
| Michael Stawski | | | | Email Address Redacted | Email |
| Michael Stawski | | | | Email Address Redacted | Email |
| Michael Steadman | | | | Email Address Redacted | Email |
| Michael Stec | | | | Email Address Redacted | Email |
| Michael Steele | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Michael Steele | | Email Address Redacted | Email |
| Michael Steele | | Email Address Redacted | Email |
| Michael Steeman | | Email Address Redacted | Email |
| Michael Steffen | | Email Address Redacted | Email |
| Michael Steffens | | Email Address Redacted | Email |
| Michael Steffens | | Email Address Redacted | Email |
| Michael Steffens | | Email Address Redacted | Email |
| Michael Stehlik | | Email Address Redacted | Email |
| Michael Stein | | Email Address Redacted | Email |
| Michael Steinberg Dds | | Email Address Redacted | Email |
| Michael Steinman | | Email Address Redacted | Email |
| Michael Steirman | | Email Address Redacted | Email |
| Michael Stella | | Email Address Redacted | Email |
| Michael Stellman | | Email Address Redacted | Email |
| Michael Stello | | Email Address Redacted | Email |
| Michael Stemmler | | Email Address Redacted | Email |
| Michael Steom | | Email Address Redacted | Email |
| Michael Stepanic | | Email Address Redacted | Email |
| Michael Stepantschenko | | Email Address Redacted | Email |
| Michael Stephans | | Email Address Redacted | Email |
| Michael Stephens | | Email Address Redacted | Email |
| Michael Stephens | | Email Address Redacted | Email |
| Michael Stephens | | Email Address Redacted | Email |
| Michael Stephens | | Email Address Redacted | Email |
| Michael Stephenson | | Email Address Redacted | Email |
| Michael Stephenson | | Email Address Redacted | Email |
| Michael Steppe | | Email Address Redacted | Email |
| Michael Sterling | | Email Address Redacted | Email |
| Michael Sterling | | Email Address Redacted | Email |
| Michael Stettner | | Email Address Redacted | Email |
| Michael Steve Montgomery Pa | | Email Address Redacted | Email |
| Michael Stevens | | Email Address Redacted | Email |
| Michael Stevens | | Email Address Redacted | Email |
| Michael Stevens Painting | | Email Address Redacted | Email |
| Michael Stevenson | | Email Address Redacted | Email |
| Michael Stevenson | | Email Address Redacted | Email |
| Michael Stevenson | | Email Address Redacted | Email |
| Michael Stevenson | | Email Address Redacted | Email |
| Michael Steveson | | Email Address Redacted | Email |
| Michael Stewart | | Email Address Redacted | Email |
| Michael Stewart | | Email Address Redacted | Email |
| Michael Stewart | | Email Address Redacted | Email |
| Michael Stewartson | | Email Address Redacted | Email |
| Michael Stieglitz | | Email Address Redacted | Email |
| Michael Stieler | | Email Address Redacted | Email |
| Michael Stinson | | Email Address Redacted | Email |
| Michael Stinson | | Email Address Redacted | Email |
| Michael Stivers | | Email Address Redacted | Email |
| Michael Stizza | | Email Address Redacted | Email |
| Michael Stoessel | | Email Address Redacted | Email |
| Michael Stokes | | Email Address Redacted | Email |
| Michael Stoll | | Email Address Redacted | Email |
| Michael Stoll | | Email Address Redacted | Email |
| Michael Stoltz | | Email Address Redacted | Email |
| Michael Stone | | Email Address Redacted | Email |
| Michael Stone | | Email Address Redacted | Email |
| Michael Stone | | Email Address Redacted | Email |
| Michael Stone | | Email Address Redacted | Email |
| Michael Stoop | | Email Address Redacted | Email |
| Michael Stopperich | | Email Address Redacted | Email |
| Michael Storms | | Email Address Redacted | Email |
| Michael Story | | Email Address Redacted | Email |
| Michael Story | | Email Address Redacted | Email |
| Michael Stouder | | Email Address Redacted | Email |
| Michael Stoudt | | Email Address Redacted | Email |
| Michael Stout | | Email Address Redacted | Email |
| Michael Stover - Freelance Writer & Editor | | Email Address Redacted | Email |
| Michael Stowe Construction, Inc. | | Email Address Redacted | Email |
| Michael Stower | | Email Address Redacted | Email |
| Michael Stracuzza | | Email Address Redacted | Email |
| Michael Stratz | | Email Address Redacted | Email |
| Michael Strianese | | Email Address Redacted | Email |
| Michael Stricker | | Email Address Redacted | Email |
| Michael Strickland | | Email Address Redacted | Email |
| Michael Striga | | Email Address Redacted | Email |
| Michael Striplin | | Email Address Redacted | Email |
| Michael Stromme | | Email Address Redacted | Email |
| Michael Strong | | Email Address Redacted | Email |
| Michael Strotz | | Email Address Redacted | Email |
| Michael Stroud | | Email Address Redacted | Email |
| Michael Struk Jewelers, Inc. | | Email Address Redacted | Email |
| Michael Strumlauf | | Email Address Redacted | Email |
| Michael Strutt | | Email Address Redacted | Email |
| Michael Strutton | | Email Address Redacted | Email |
| Michael Stubbs | | Email Address Redacted | Email |
| Michael Stuck | | Email Address Redacted | Email |
| Michael Stuckey | | Email Address Redacted | Email |
| Michael Studer | | Email Address Redacted | Email |
| Michael Sturdivant | | Email Address Redacted | Email |
| Michael Sturgeon | | Email Address Redacted | Email |
| Michael Stutler | | Email Address Redacted | Email |
| Michael Suazo | | Email Address Redacted | Email |
| Michael Suberjr | | Email Address Redacted | Email |
| Michael Sudak | | Email Address Redacted | Email |
| Michael Sudman | | Email Address Redacted | Email |
| Michael Sugrue | | Email Address Redacted | Email |
| Michael Sullivan | | Email Address Redacted | Email |
| Michael Sullivan | | Email Address Redacted | Email |
| Michael Sullivan | | Email Address Redacted | Email |
| Michael Sumlin | | Email Address Redacted | Email |
| Michael Summerfield | | Email Address Redacted | Email |
| Michael Summers | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Michael Summers | | Email Address Redacted | Email |
| Michael Sundberg | | Email Address Redacted | Email |
| Michael Sundquist | | Email Address Redacted | Email |
| Michael Sursona | | Email Address Redacted | Email |
| Michael Suter | | Email Address Redacted | Email |
| Michael Sutton | | Email Address Redacted | Email |
| Michael Swafford | | Email Address Redacted | Email |
| Michael Swain | | Email Address Redacted | Email |
| Michael Swanson | | Email Address Redacted | Email |
| Michael Swartz | | Email Address Redacted | Email |
| Michael Sweeney | | Email Address Redacted | Email |
| Michael Sweeney | | Email Address Redacted | Email |
| Michael Sweet | | Email Address Redacted | Email |
| Michael Swiantaniowski | | Email Address Redacted | Email |
| Michael Swift | | Email Address Redacted | Email |
| Michael Swift | | Email Address Redacted | Email |
| Michael Swinney | | Email Address Redacted | Email |
| Michael Swope | | Email Address Redacted | Email |
| Michael Sykes | | Email Address Redacted | Email |
| Michael Sylvester | | Email Address Redacted | Email |
| Michael Syndram | | Email Address Redacted | Email |
| Michael Szabo | | Email Address Redacted | Email |
| Michael Szymczyk | | Email Address Redacted | Email |
| Michael T Bukovec | | Email Address Redacted | Email |
| Michael T Donahue | | Email Address Redacted | Email |
| Michael T Famiglietti Cpa Pc | | Email Address Redacted | Email |
| Michael T Lasek | | Email Address Redacted | Email |
| Michael T Malone | | Email Address Redacted | Email |
| Michael T Mcneal | | Email Address Redacted | Email |
| Michael T Pham | | Email Address Redacted | Email |
| Michael T Remus Cpa | | Email Address Redacted | Email |
| Michael T Remus Cpa | | Email Address Redacted | Email |
| Michael T Shepard | | Email Address Redacted | Email |
| Michael T Travis Apc | | Email Address Redacted | Email |
| Michael T Trent | | Email Address Redacted | Email |
| Michael T Wahl | | Email Address Redacted | Email |
| Michael T. Cavanaugh, Attorney At Law | | Email Address Redacted | Email |
| Michael T. Fakaros, P.C. | | Email Address Redacted | Email |
| Michael T. Forno Construction Co. | | Email Address Redacted | Email |
| Michael T. Francisco, Agent | | Email Address Redacted | Email |
| Michael T. Goodwin | | Email Address Redacted | Email |
| Michael T. Horn, Inc | | Email Address Redacted | Email |
| Michael T. Watson | | Email Address Redacted | Email |
| Michael T. Weekes & Associates LLC | | Email Address Redacted | Email |
| Michael Taft | | Email Address Redacted | Email |
| Michael Tagliaferro | | Email Address Redacted | Email |
| Michael Tait | | Email Address Redacted | Email |
| Michael Tallon | | Email Address Redacted | Email |
| Michael Talmadge | | Email Address Redacted | Email |
| Michael Talmadge | | Email Address Redacted | Email |
| Michael Tamburo | | Email Address Redacted | Email |
| Michael Tamura | | Email Address Redacted | Email |
| Michael Tanaka | | Email Address Redacted | Email |
| Michael Tancorra | | Email Address Redacted | Email |
| Michael Tansey | | Email Address Redacted | Email |
| Michael Tansey Enterprises Inc. | | Email Address Redacted | Email |
| Michael Tapia | | Email Address Redacted | Email |
| Michael Tarantino | | Email Address Redacted | Email |
| Michael Tarke Farming | | Email Address Redacted | Email |
| Michael Tarnowicz | | Email Address Redacted | Email |
| Michael Tarnowicz | | Email Address Redacted | Email |
| Michael Tartaglia | | Email Address Redacted | Email |
| Michael Tartaglia | | Email Address Redacted | Email |
| Michael Tat | | Email Address Redacted | Email |
| Michael Tat | | Email Address Redacted | Email |
| Michael Tat | | Email Address Redacted | Email |
| Michael Tate | | Email Address Redacted | Email |
| Michael Taubenblat PC | | Email Address Redacted | Email |
| Michael Taus | | Email Address Redacted | Email |
| Michael Taves | | Email Address Redacted | Email |
| Michael Taves | | Email Address Redacted | Email |
| Michael Taylor | | Email Address Redacted | Email |
| Michael Taylor | | Email Address Redacted | Email |
| Michael Taylor | | Email Address Redacted | Email |
| Michael Taylor | | Email Address Redacted | Email |
| Michael Taylor | | Email Address Redacted | Email |
| Michael Taylor | | Email Address Redacted | Email |
| Michael Taylor | | Email Address Redacted | Email |
| Michael Taylor | | Email Address Redacted | Email |
| Michael Taylor | | Email Address Redacted | Email |
| Michael Taylor | | Email Address Redacted | Email |
| Michael Taylor | | Email Address Redacted | Email |
| Michael Taylor | | Email Address Redacted | Email |
| Michael Taylor | | Email Address Redacted | Email |
| Michael Taylor | | Email Address Redacted | Email |
| Michael Taylor | | Email Address Redacted | Email |
| Michael Taylor | | Email Address Redacted | Email |
| Michael Taylor | | Email Address Redacted | Email |
| Michael Tchejeyan | | Email Address Redacted | Email |
| Michael Teaman | | Email Address Redacted | Email |
| Michael Technology | | Email Address Redacted | Email |
| Michael Teclemichael | | Email Address Redacted | Email |
| Michael Tedeschi | | Email Address Redacted | Email |
| Michael Tedeschi | | Email Address Redacted | Email |
| Michael Tedescucci | | Email Address Redacted | Email |
| Michael Tehan | | Email Address Redacted | Email |
| Michael Teipner | | Email Address Redacted | Email |
| Michael Tejero | | Email Address Redacted | Email |
| Michael Tekleeghi Trucking | | Email Address Redacted | Email |
| Michael Temores | | Email Address Redacted | Email |
| Michael Templeman | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Michael Temps | | Email Address Redacted | Email |
| Michael Teneriello | | Email Address Redacted | Email |
| Michael Tennant | | Email Address Redacted | Email |
| Michael Tenorio-Piper | | Email Address Redacted | Email |
| Michael Tenorio-Piper | | Email Address Redacted | Email |
| Michael Teo Van Runkle | | Email Address Redacted | Email |
| Michael Teoli | | Email Address Redacted | Email |
| Michael Teoli | | Email Address Redacted | Email |
| Michael Tepoorten | | Email Address Redacted | Email |
| Michael Termini | | Email Address Redacted | Email |
| Michael Terra | | Email Address Redacted | Email |
| Michael Terrell | | Email Address Redacted | Email |
| Michael Terrell | | Email Address Redacted | Email |
| Michael Terry | | Email Address Redacted | Email |
| Michael Terry | | Email Address Redacted | Email |
| Michael Tertes | | Email Address Redacted | Email |
| Michael Teske | | Email Address Redacted | Email |
| Michael Tessman | | Email Address Redacted | Email |
| Michael Testin | | Email Address Redacted | Email |
| Michael Thaler | | Email Address Redacted | Email |
| Michael Thaman | | Email Address Redacted | Email |
| Michael Thathuvaswamy | | Email Address Redacted | Email |
| Michael Therrien | | Email Address Redacted | Email |
| Michael Thevar | | Email Address Redacted | Email |
| Michael Thiem | | Email Address Redacted | Email |
| Michael Thien | | Email Address Redacted | Email |
| Michael Thigpen | | Email Address Redacted | Email |
| Michael Thom | | Email Address Redacted | Email |
| Michael Thomas | | Email Address Redacted | Email |
| Michael Thomas | | Email Address Redacted | Email |
| Michael Thomas | | Email Address Redacted | Email |
| Michael Thomas | | Email Address Redacted | Email |
| Michael Thomas | | Email Address Redacted | Email |
| Michael Thomas | | Email Address Redacted | Email |
| Michael Thomas Beckett | | Email Address Redacted | Email |
| Michael Thomas Cannon | | Email Address Redacted | Email |
| Michael Thompson | | Email Address Redacted | Email |
| Michael Thompson | | Email Address Redacted | Email |
| Michael Thompson | | Email Address Redacted | Email |
| Michael Thompson | | Email Address Redacted | Email |
| Michael Thompson | | Email Address Redacted | Email |
| Michael Thompson | | Email Address Redacted | Email |
| Michael Thompson | | Email Address Redacted | Email |
| Michael Thompson | | Email Address Redacted | Email |
| Michael Thompson | | Email Address Redacted | Email |
| Michael Thompson | | Email Address Redacted | Email |
| Michael Thompson | | Email Address Redacted | Email |
| Michael Thompson-Brown | | Email Address Redacted | Email |
| Michael Thomson | | Email Address Redacted | Email |
| Michael Thornton | | Email Address Redacted | Email |
| Michael Thornton | | Email Address Redacted | Email |
| Michael Thornton | | Email Address Redacted | Email |
| Michael Thorpe | | Email Address Redacted | Email |
| Michael Tiburtini | | Email Address Redacted | Email |
| Michael Tierney | | Email Address Redacted | Email |
| Michael Tilger | | Email Address Redacted | Email |
| Michael Tillery | | Email Address Redacted | Email |
| Michael Tillman | | Email Address Redacted | Email |
| Michael Tillman | | Email Address Redacted | Email |
| Michael Tilton | | Email Address Redacted | Email |
| Michael Timo | | Email Address Redacted | Email |
| Michael Tingey | | Email Address Redacted | Email |
| Michael Tiquez | | Email Address Redacted | Email |
| Michael Tirpak | | Email Address Redacted | Email |
| Michael Tischler | | Email Address Redacted | Email |
| Michael Tisdell | | Email Address Redacted | Email |
| Michael Tisdell | | Email Address Redacted | Email |
| Michael Tishlias | | Email Address Redacted | Email |
| Michael Toback | | Email Address Redacted | Email |
| Michael Tobias | | Email Address Redacted | Email |
| Michael Tobias | | Email Address Redacted | Email |
| Michael Tobis | | Email Address Redacted | Email |
| Michael Tobman | | Email Address Redacted | Email |
| Michael Todd | | Email Address Redacted | Email |
| Michael Todd | | Email Address Redacted | Email |
| Michael Todd | | Email Address Redacted | Email |
| Michael Todd Blair | | Email Address Redacted | Email |
| Michael Todora | | Email Address Redacted | Email |
| Michael Tokerud | | Email Address Redacted | Email |
| Michael Toledo | | Email Address Redacted | Email |
| Michael Tomaszewski | | Email Address Redacted | Email |
| Michael Tomaszewski | | Email Address Redacted | Email |
| Michael Tomayko | | Email Address Redacted | Email |
| Michael Tomczyk | | Email Address Redacted | Email |
| Michael Tompkins | | Email Address Redacted | Email |
| Michael Tompkins | | Email Address Redacted | Email |
| Michael Toms Consulting, LLC | | Email Address Redacted | Email |
| Michael Tomsha | | Email Address Redacted | Email |
| Michael Ton | | Email Address Redacted | Email |
| Michael Toney | | Email Address Redacted | Email |
| Michael Toney | | Email Address Redacted | Email |
| Michael Tong | | Email Address Redacted | Email |
| Michael Toobin | | Email Address Redacted | Email |
| Michael Torrez | | Email Address Redacted | Email |
| Michael Tortorella | | Email Address Redacted | Email |
| Michael Tostado | | Email Address Redacted | Email |
| Michael Touchton | | Email Address Redacted | Email |
| Michael Towler | | Email Address Redacted | Email |
| Michael Townes | | Email Address Redacted | Email |
| Michael Towns | | Email Address Redacted | Email |
| Michael Townshend | | Email Address Redacted | Email |
| Michael Tracy | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Michael Tracy | | Email Address Redacted | Email |
| Michael Trahan | | Email Address Redacted | Email |
| Michael Tramonte | | Email Address Redacted | Email |
| Michael Tran | | Email Address Redacted | Email |
| Michael Tran | | Email Address Redacted | Email |
| Michael Tran | | Email Address Redacted | Email |
| Michael Tran | | Email Address Redacted | Email |
| Michael Tran | | Email Address Redacted | Email |
| Michael Tran | | Email Address Redacted | Email |
| Michael Trattner | | Email Address Redacted | Email |
| Michael Travis | | Email Address Redacted | Email |
| Michael Treanor | | Email Address Redacted | Email |
| Michael Treger | | Email Address Redacted | Email |
| Michael Tremblay | | Email Address Redacted | Email |
| Michael Trerotola | | Email Address Redacted | Email |
| Michael Trilling | | Email Address Redacted | Email |
| Michael Trilling | | Email Address Redacted | Email |
| Michael Tringe | | Email Address Redacted | Email |
| Michael Tripaldi | | Email Address Redacted | Email |
| Michael Triscari | | Email Address Redacted | Email |
| Michael Trissell | | Email Address Redacted | Email |
| Michael Trivette | | Email Address Redacted | Email |
| Michael Trivette | | Email Address Redacted | Email |
| Michael Troeshworrell | | Email Address Redacted | Email |
| Michael Trojan | | Email Address Redacted | Email |
| Michael Trotter | | Email Address Redacted | Email |
| Michael Troutt | | Email Address Redacted | Email |
| Michael Trudo | | Email Address Redacted | Email |
| Michael True | | Email Address Redacted | Email |
| Michael Truffa | | Email Address Redacted | Email |
| Michael Trump | | Email Address Redacted | Email |
| Michael Truong | | Email Address Redacted | Email |
| Michael Truong | | Email Address Redacted | Email |
| Michael Tsao | | Email Address Redacted | Email |
| Michael Tsao | | Email Address Redacted | Email |
| Michael Tsunis | | Email Address Redacted | Email |
| Michael Tucker | | Email Address Redacted | Email |
| Michael Tulchiner | | Email Address Redacted | Email |
| Michael Tully | | Email Address Redacted | Email |
| Michael Turano | | Email Address Redacted | Email |
| Michael Turberville | | Email Address Redacted | Email |
| Michael Turi | | Email Address Redacted | Email |
| Michael Turner | | Email Address Redacted | Email |
| Michael Turner | | Email Address Redacted | Email |
| Michael Turner | | Email Address Redacted | Email |
| Michael Turner | | Email Address Redacted | Email |
| Michael Turner | | Email Address Redacted | Email |
| Michael Tutt | | Email Address Redacted | Email |
| Michael Twydell | | Email Address Redacted | Email |
| Michael Tyson | | Email Address Redacted | Email |
| Michael Ude | | Email Address Redacted | Email |
| Michael Ude | | Email Address Redacted | Email |
| Michael Ufnal | | Email Address Redacted | Email |
| Michael Ughi | | Email Address Redacted | Email |
| Michael Uglialoro | | Email Address Redacted | Email |
| Michael Uhrin | | Email Address Redacted | Email |
| Michael Underwood | | Email Address Redacted | Email |
| Michael Underwood | | Email Address Redacted | Email |
| Michael Underwood | | Email Address Redacted | Email |
| Michael Untalan | | Email Address Redacted | Email |
| Michael Urbano Md | | Email Address Redacted | Email |
| Michael Urrutia | | Email Address Redacted | Email |
| Michael Uy | | Email Address Redacted | Email |
| Michael Uziel Frankel | | Email Address Redacted | Email |
| Michael V Balliro LLC | | Email Address Redacted | Email |
| Michael V Brunnhoelzl | | Email Address Redacted | Email |
| Michael V. Martin | | Email Address Redacted | Email |
| Michael Vachani | | Email Address Redacted | Email |
| Michael Vachon | | Email Address Redacted | Email |
| Michael Vahl | | Email Address Redacted | Email |
| Michael Vaillancourt | | Email Address Redacted | Email |
| Michael Vainstain | | Email Address Redacted | Email |
| Michael Valdes | | Email Address Redacted | Email |
| Michael Valdez | | Email Address Redacted | Email |
| Michael Valencia | | Email Address Redacted | Email |
| Michael Valentine | | Email Address Redacted | Email |
| Michael Valentine Iii | | Email Address Redacted | Email |
| Michael Vallejos | | Email Address Redacted | Email |
| Michael Vallender | | Email Address Redacted | Email |
| Michael Valverde | | Email Address Redacted | Email |
| Michael Van Vorce | | Email Address Redacted | Email |
| Michael Vance | | Email Address Redacted | Email |
| Michael Vander Puije | | Email Address Redacted | Email |
| Michael Vanderhagen | | Email Address Redacted | Email |
| Michael Vanderhagen | | Email Address Redacted | Email |
| Michael Vanderpool | | Email Address Redacted | Email |
| Michael Vanderputten | | Email Address Redacted | Email |
| Michael Vandewalle | | Email Address Redacted | Email |
| Michael Vanhassel | | Email Address Redacted | Email |
| Michael Vanim | | Email Address Redacted | Email |
| Michael Vanleeuwen | | Email Address Redacted | Email |
| Michael Vargo | | Email Address Redacted | Email |
| Michael Vatt | | Email Address Redacted | Email |
| Michael Vaughan | | Email Address Redacted | Email |
| Michael Vaughn | | Email Address Redacted | Email |
| Michael Vaughn | | Email Address Redacted | Email |
| Michael Vaughn | | Email Address Redacted | Email |
| Michael Veal | | Email Address Redacted | Email |
| Michael Vecchio | | Email Address Redacted | Email |
| Michael Vega | | Email Address Redacted | Email |
| Michael Vega | | Email Address Redacted | Email |
| Michael Vela | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Michael Velarde | | Email Address Redacted | Email |
| Michael Velez | | Email Address Redacted | Email |
| Michael Velzo | | Email Address Redacted | Email |
| Michael Venable | | Email Address Redacted | Email |
| Michael Veneris | | Email Address Redacted | Email |
| Michael Venne | | Email Address Redacted | Email |
| Michael Ventura | | Email Address Redacted | Email |
| Michael Verachtert | | Email Address Redacted | Email |
| Michael Verdugo | | Email Address Redacted | Email |
| Michael Vereecke | | Email Address Redacted | Email |
| Michael Vernon | | Email Address Redacted | Email |
| Michael Vertrees | | Email Address Redacted | Email |
| Michael Via | | Email Address Redacted | Email |
| Michael Vidal | | Email Address Redacted | Email |
| Michael Vidrio | | Email Address Redacted | Email |
| Michael Vielma | | Email Address Redacted | Email |
| Michael Vigil | | Email Address Redacted | Email |
| Michael Villalta Consulting Services | | Email Address Redacted | Email |
| Michael Vincent | | Email Address Redacted | Email |
| Michael Vincent Lurie | | Email Address Redacted | Email |
| Michael Vincent Reale | | Email Address Redacted | Email |
| Michael Vinocur | | Email Address Redacted | Email |
| Michael Viola | | Email Address Redacted | Email |
| Michael Virok | | Email Address Redacted | Email |
| Michael Vitale | | Email Address Redacted | Email |
| Michael Viveros | | Email Address Redacted | Email |
| Michael Viveros | | Email Address Redacted | Email |
| Michael Viviano | | Email Address Redacted | Email |
| Michael Vo | | Email Address Redacted | Email |
| Michael Voeltz | | Email Address Redacted | Email |
| Michael Volkov | | Email Address Redacted | Email |
| Michael Vong | | Email Address Redacted | Email |
| Michael Vorce | | Email Address Redacted | Email |
| Michael Vosburg | | Email Address Redacted | Email |
| Michael Voss | | Email Address Redacted | Email |
| Michael Voss | | Email Address Redacted | Email |
| Michael Voss | | Email Address Redacted | Email |
| Michael Voss | | Email Address Redacted | Email |
| Michael W Blas | | Email Address Redacted | Email |
| Michael W Burke Inc | | Email Address Redacted | Email |
| Michael W Funk | | Email Address Redacted | Email |
| Michael W Jackson, Dds | | Email Address Redacted | Email |
| Michael W Murry | | Email Address Redacted | Email |
| Michael W Riley | | Email Address Redacted | Email |
| Michael W Rumble | | Email Address Redacted | Email |
| Michael W. Moore | | Email Address Redacted | Email |
| Michael W. Nix | | Email Address Redacted | Email |
| Michael W. Reeves | | Email Address Redacted | Email |
| Michael W. Roth | | Email Address Redacted | Email |
| Michael Wachs | | Email Address Redacted | Email |
| Michael Waclawski | | Email Address Redacted | Email |
| Michael Wade | | Email Address Redacted | Email |
| Michael Wade | | Email Address Redacted | Email |
| Michael Wade | | Email Address Redacted | Email |
| Michael Waesche | | Email Address Redacted | Email |
| Michael Waggoner | | Email Address Redacted | Email |
| Michael Waggoner | | Email Address Redacted | Email |
| Michael Wagner | | Email Address Redacted | Email |
| Michael Wagner | | Email Address Redacted | Email |
| Michael Wagner | | Email Address Redacted | Email |
| Michael Wainer | | Email Address Redacted | Email |
| Michael Waitzman | | Email Address Redacted | Email |
| Michael Wake | | Email Address Redacted | Email |
| Michael Wakefield | | Email Address Redacted | Email |
| Michael Waks | | Email Address Redacted | Email |
| Michael Walden | | Email Address Redacted | Email |
| Michael Waldrop Transportation Services | | Email Address Redacted | Email |
| Michael Wales | | Email Address Redacted | Email |
| Michael Walker | | Email Address Redacted | Email |
| Michael Walker | | Email Address Redacted | Email |
| Michael Walker | | Email Address Redacted | Email |
| Michael Walker | | Email Address Redacted | Email |
| Michael Walker | | Email Address Redacted | Email |
| Michael Walker | | Email Address Redacted | Email |
| Michael Walker | | Email Address Redacted | Email |
| Michael Walker | | Email Address Redacted | Email |
| Michael Walker | | Email Address Redacted | Email |
| Michael Walker Sr | | Email Address Redacted | Email |
| Michael Wallace | | Email Address Redacted | Email |
| Michael Wallace | | Email Address Redacted | Email |
| Michael Wallar | | Email Address Redacted | Email |
| Michael Waller | | Email Address Redacted | Email |
| Michael Walls | | Email Address Redacted | Email |
| Michael Walsh | | Email Address Redacted | Email |
| Michael Walsh | | Email Address Redacted | Email |
| Michael Walsh | | Email Address Redacted | Email |
| Michael Walters | | Email Address Redacted | Email |
| Michael Walth | | Email Address Redacted | Email |
| Michael Walton | | Email Address Redacted | Email |
| Michael Wander | | Email Address Redacted | Email |
| Michael Wang, Od, A Professional Optometric Corporation | | Email Address Redacted | Email |
| Michael Waniel | | Email Address Redacted | Email |
| Michael Ward | | Email Address Redacted | Email |
| Michael Ward | | Email Address Redacted | Email |
| Michael Ward | | Email Address Redacted | Email |
| Michael Ward | | Email Address Redacted | Email |
| Michael Ward | | Email Address Redacted | Email |
| Michael Ward | | Email Address Redacted | Email |
| Michael Warden | | Email Address Redacted | Email |
| Michael Wardman | | Email Address Redacted | Email |
| Michael Warner | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Michael Warner | | Email Address Redacted | Email |
| Michael Warner | | Email Address Redacted | Email |
| Michael Warner | | Email Address Redacted | Email |
| Michael Warren | | Email Address Redacted | Email |
| Michael Warren | | Email Address Redacted | Email |
| Michael Wasek | | Email Address Redacted | Email |
| Michael Washington | | Email Address Redacted | Email |
| Michael Wasserman | | Email Address Redacted | Email |
| Michael Wasson | | Email Address Redacted | Email |
| Michael Watkins | | Email Address Redacted | Email |
| Michael Watkins | | Email Address Redacted | Email |
| Michael Watkins | | Email Address Redacted | Email |
| Michael Watkins | | Email Address Redacted | Email |
| Michael Watson | | Email Address Redacted | Email |
| Michael Watt | | Email Address Redacted | Email |
| Michael Watts | | Email Address Redacted | Email |
| Michael Watts | | Email Address Redacted | Email |
| Michael Watts | | Email Address Redacted | Email |
| Michael Wear | | Email Address Redacted | Email |
| Michael Weathers | | Email Address Redacted | Email |
| Michael Weathers | | Email Address Redacted | Email |
| Michael Weaver | | Email Address Redacted | Email |
| Michael Weaver | | Email Address Redacted | Email |
| Michael Weaver | | Email Address Redacted | Email |
| Michael Weaver | | Email Address Redacted | Email |
| Michael Weaver | | Email Address Redacted | Email |
| Michael Webb | | Email Address Redacted | Email |
| Michael Webb | | Email Address Redacted | Email |
| Michael Webb | | Email Address Redacted | Email |
| Michael Weber Consultants LLC | | Email Address Redacted | Email |
| Michael Weber Photography | | Email Address Redacted | Email |
| Michael Wedge | | Email Address Redacted | Email |
| Michael Weekley | | Email Address Redacted | Email |
| Michael Weigler | | Email Address Redacted | Email |
| Michael Weiner | | Email Address Redacted | Email |
| Michael Weiner | | Email Address Redacted | Email |
| Michael Weiner | | Email Address Redacted | Email |
| Michael Weinstein, Cpa | | Email Address Redacted | Email |
| Michael Weintraub | | Email Address Redacted | Email |
| Michael Weir | | Email Address Redacted | Email |
| Michael Weis | | Email Address Redacted | Email |
| Michael Weiskopf | | Email Address Redacted | Email |
| Michael Weiss | | Email Address Redacted | Email |
| Michael Weiss | | Email Address Redacted | Email |
| Michael Weiss | | Email Address Redacted | Email |
| Michael Weiss | | Email Address Redacted | Email |
| Michael Weiss Dds | | Email Address Redacted | Email |
| Michael Weitfle Cpa | | Email Address Redacted | Email |
| Michael Weitzman | | Email Address Redacted | Email |
| Michael Welch | | Email Address Redacted | Email |
| Michael Weldon | | Email Address Redacted | Email |
| Michael Wells | | Email Address Redacted | Email |
| Michael Wells | | Email Address Redacted | Email |
| Michael Wells | | Email Address Redacted | Email |
| Michael Wells | | Email Address Redacted | Email |
| Michael Wenger | | Email Address Redacted | Email |
| Michael Wente | | Email Address Redacted | Email |
| Michael Wercholuk | | Email Address Redacted | Email |
| Michael Werner | | Email Address Redacted | Email |
| Michael Wertz | | Email Address Redacted | Email |
| Michael Wesley | | Email Address Redacted | Email |
| Michael Wesley | | Email Address Redacted | Email |
| Michael West | | Email Address Redacted | Email |
| Michael West | | Email Address Redacted | Email |
| Michael West | | Email Address Redacted | Email |
| Michael West | | Email Address Redacted | Email |
| Michael West | | Email Address Redacted | Email |
| Michael West | | Email Address Redacted | Email |
| Michael West | | Email Address Redacted | Email |
| Michael Westbrook | | Email Address Redacted | Email |
| Michael Westbrook | | Email Address Redacted | Email |
| Michael Westerfield | | Email Address Redacted | Email |
| Michael Westhead | | Email Address Redacted | Email |
| Michael Westmoreland | | Email Address Redacted | Email |
| Michael Westog | | Email Address Redacted | Email |
| Michael Westover | | Email Address Redacted | Email |
| Michael Weteling | | Email Address Redacted | Email |
| Michael Wetz | | Email Address Redacted | Email |
| Michael Weyant | | Email Address Redacted | Email |
| Michael Weyant | | Email Address Redacted | Email |
| Michael Weymer | | Email Address Redacted | Email |
| Michael Weyneth | | Email Address Redacted | Email |
| Michael Wheeler | | Email Address Redacted | Email |
| Michael Whitcomb | | Email Address Redacted | Email |
| Michael White | | Email Address Redacted | Email |
| Michael White | | Email Address Redacted | Email |
| Michael White | | Email Address Redacted | Email |
| Michael White | | Email Address Redacted | Email |
| Michael White | | Email Address Redacted | Email |
| Michael White | | Email Address Redacted | Email |
| Michael White | | Email Address Redacted | Email |
| Michael White | | Email Address Redacted | Email |
| Michael White | | Email Address Redacted | Email |
| Michael White | | Email Address Redacted | Email |
| Michael White | | Email Address Redacted | Email |
| Michael White | | Email Address Redacted | Email |
| Michael White | | Email Address Redacted | Email |
| Michael White Carpentry & Concrete | | Email Address Redacted | Email |
| Michael Whitehead | | Email Address Redacted | Email |
| Michael Whitehead | | Email Address Redacted | Email |
| Michael Whitehead | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Michael Whitehead | | Email Address Redacted | Email |
| Michael Whitehouse | | Email Address Redacted | Email |
| Michael Whiteley | | Email Address Redacted | Email |
| Michael Whiteside | | Email Address Redacted | Email |
| Michael Whitlatch | | Email Address Redacted | Email |
| Michael Whitlatch | | Email Address Redacted | Email |
| Michael Whitlow M.D. | | Email Address Redacted | Email |
| Michael Whitner LLC | | Email Address Redacted | Email |
| Michael Whitsey | | Email Address Redacted | Email |
| Michael Whritenour | | Email Address Redacted | Email |
| Michael Whyte | | Email Address Redacted | Email |
| Michael Wichmann | | Email Address Redacted | Email |
| Michael Wichter | | Email Address Redacted | Email |
| Michael Wick | | Email Address Redacted | Email |
| Michael Wienick | | Email Address Redacted | Email |
| Michael Wiggs | | Email Address Redacted | Email |
| Michael Wiktorek | | Email Address Redacted | Email |
| Michael Wilberg | | Email Address Redacted | Email |
| Michael Wilde | | Email Address Redacted | Email |
| Michael Wilder | | Email Address Redacted | Email |
| Michael Wiles | | Email Address Redacted | Email |
| Michael Wilf | | Email Address Redacted | Email |
| Michael Wilkins | | Email Address Redacted | Email |
| Michael Wilkins | | Email Address Redacted | Email |
| Michael Wilkins | | Email Address Redacted | Email |
| Michael Wilkins | | Email Address Redacted | Email |
| Michael Wilkinson | | Email Address Redacted | Email |
| Michael Wilkinson | | Email Address Redacted | Email |
| Michael Wilkinson | | Email Address Redacted | Email |
| Michael Willams | | Email Address Redacted | Email |
| Michael Willard | | Email Address Redacted | Email |
| Michael William Klimovich, | | Email Address Redacted | Email |
| Michael William Mcguire | | Email Address Redacted | Email |
| Michael Williams | | Email Address Redacted | Email |
| Michael Williams | | Email Address Redacted | Email |
| Michael Williams | | Email Address Redacted | Email |
| Michael Williams | | Email Address Redacted | Email |
| Michael Williams | | Email Address Redacted | Email |
| Michael Williams | | Email Address Redacted | Email |
| Michael Williams | | Email Address Redacted | Email |
| Michael Williams | | Email Address Redacted | Email |
| Michael Williams | | Email Address Redacted | Email |
| Michael Williams | | Email Address Redacted | Email |
| Michael Williams | | Email Address Redacted | Email |
| Michael Williams | | Email Address Redacted | Email |
| Michael Williams | | Email Address Redacted | Email |
| Michael Williams | | Email Address Redacted | Email |
| Michael Williams | | Email Address Redacted | Email |
| Michael Williams | | Email Address Redacted | Email |
| Michael Williams | | Email Address Redacted | Email |
| Michael Williams | | Email Address Redacted | Email |
| Michael Williams Transporation | | Email Address Redacted | Email |
| Michael Williamson | | Email Address Redacted | Email |
| Michael Williamson | | Email Address Redacted | Email |
| Michael Williamson | | Email Address Redacted | Email |
| Michael Willie | | Email Address Redacted | Email |
| Michael Willis | | Email Address Redacted | Email |
| Michael Willitts | | Email Address Redacted | Email |
| Michael Wills | | Email Address Redacted | Email |
| Michael Wilson | | Email Address Redacted | Email |
| Michael Wilson | | Email Address Redacted | Email |
| Michael Wilson | | Email Address Redacted | Email |
| Michael Wilson | | Email Address Redacted | Email |
| Michael Wilson | | Email Address Redacted | Email |
| Michael Wilson | | Email Address Redacted | Email |
| Michael Wilson | | Email Address Redacted | Email |
| Michael Wilson | | Email Address Redacted | Email |
| Michael Wilson | | Email Address Redacted | Email |
| Michael Wilson | | Email Address Redacted | Email |
| Michael Wilson | | Email Address Redacted | Email |
| Michael Wilson | | Email Address Redacted | Email |
| Michael Wilson | | Email Address Redacted | Email |
| Michael Wilson | | Email Address Redacted | Email |
| Michael Wilson | | Email Address Redacted | Email |
| Michael Wilson & Son Logging, LLC | | Email Address Redacted | Email |
| Michael Wilson Ii | | Email Address Redacted | Email |
| Michael Wilson Usa | | Email Address Redacted | Email |
| Michael Wimberly | | Email Address Redacted | Email |
| Michael Windell | | Email Address Redacted | Email |
| Michael Windham | | Email Address Redacted | Email |
| Michael Winfrey | | Email Address Redacted | Email |
| Michael Winkelman | | Email Address Redacted | Email |
| Michael Winter | | Email Address Redacted | Email |
| Michael Winzer | | Email Address Redacted | Email |
| Michael Wisby | | Email Address Redacted | Email |
| Michael Wise | | Email Address Redacted | Email |
| Michael Wise | | Email Address Redacted | Email |
| Michael Wishinsky | | Email Address Redacted | Email |
| Michael Witek | | Email Address Redacted | Email |
| Michael Woerner Plumbing & Heating LLC | | Email Address Redacted | Email |
| Michael Wolfe | | Email Address Redacted | Email |
| Michael Wolff | | Email Address Redacted | Email |
| Michael Wolsh | | Email Address Redacted | Email |
| Michael Womack | | Email Address Redacted | Email |
| Michael Wong | | Email Address Redacted | Email |
| Michael Wood | | Email Address Redacted | Email |
| Michael Wood | | Email Address Redacted | Email |
| Michael Wood | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Michael Wood | | Email Address Redacted | Email |
| Michael Wood | | Email Address Redacted | Email |
| Michael Wood | | Email Address Redacted | Email |
| Michael Woodall | | Email Address Redacted | Email |
| Michael Woodard | | Email Address Redacted | Email |
| Michael Woods | | Email Address Redacted | Email |
| Michael Woodward | | Email Address Redacted | Email |
| Michael Woodward | | Email Address Redacted | Email |
| Michael Woody | | Email Address Redacted | Email |
| Michael Woolfolk | | Email Address Redacted | Email |
| Michael Wozniak | | Email Address Redacted | Email |
| Michael Wratten | | Email Address Redacted | Email |
| Michael Wright | | Email Address Redacted | Email |
| Michael Wright | | Email Address Redacted | Email |
| Michael Wright | | Email Address Redacted | Email |
| Michael Wright | | Email Address Redacted | Email |
| Michael Wright | | Email Address Redacted | Email |
| Michael Wright | | Email Address Redacted | Email |
| Michael Wu | | Email Address Redacted | Email |
| Michael Wunder | | Email Address Redacted | Email |
| Michael Wurz | | Email Address Redacted | Email |
| Michael Wyatt | | Email Address Redacted | Email |
| Michael Wyman | | Email Address Redacted | Email |
| Michael Wyman | | Email Address Redacted | Email |
| Michael Wynn | | Email Address Redacted | Email |
| Michael Wyrostick | | Email Address Redacted | Email |
| Michael X Kelly Nothing But The Best Carpet | | Email Address Redacted | Email |
| Michael Xiong | | Email Address Redacted | Email |
| Michael Y Jirgis | | Email Address Redacted | Email |
| Michael Y. Chung, Dds, Pc | | Email Address Redacted | Email |
| Michael Y. Lau, Ph.D. | | Email Address Redacted | Email |
| Michael Yablon | | Email Address Redacted | Email |
| Michael Yablonsky | | Email Address Redacted | Email |
| Michael Yagudaev | | Email Address Redacted | Email |
| Michael Yanez | | Email Address Redacted | Email |
| Michael Yang | | Email Address Redacted | Email |
| Michael Yanuzzi | | Email Address Redacted | Email |
| Michael Yarmark | | Email Address Redacted | Email |
| Michael Yarwood | | Email Address Redacted | Email |
| Michael Yates | | Email Address Redacted | Email |
| Michael Yates | | Email Address Redacted | Email |
| Michael Yates | | Email Address Redacted | Email |
| Michael Yeager | | Email Address Redacted | Email |
| Michael Yearwood | | Email Address Redacted | Email |
| Michael Yeats | | Email Address Redacted | Email |
| Michael Yehia | | Email Address Redacted | Email |
| Michael Yilma | | Email Address Redacted | Email |
| Michael Yip | | Email Address Redacted | Email |
| Michael York | | Email Address Redacted | Email |
| Michael Younan | | Email Address Redacted | Email |
| Michael Young | | Email Address Redacted | Email |
| Michael Young | | Email Address Redacted | Email |
| Michael Young | | Email Address Redacted | Email |
| Michael Young | | Email Address Redacted | Email |
| Michael Young | | Email Address Redacted | Email |
| Michael Young | | Email Address Redacted | Email |
| Michael Young | | Email Address Redacted | Email |
| Michael Young | | Email Address Redacted | Email |
| Michael Younger | | Email Address Redacted | Email |
| Michael Ysasaga | | Email Address Redacted | Email |
| Michael Yu | | Email Address Redacted | Email |
| Michael Yuhas | | Email Address Redacted | Email |
| Michael Yum | | Email Address Redacted | Email |
| Michael Yurieff | | Email Address Redacted | Email |
| Michael Yusko | | Email Address Redacted | Email |
| Michael Zaker | | Email Address Redacted | Email |
| Michael Zaker | | Email Address Redacted | Email |
| Michael Zaker | | Email Address Redacted | Email |
| Michael Zaker | | Email Address Redacted | Email |
| Michael Zaker | | Email Address Redacted | Email |
| Michael Zakharov | | Email Address Redacted | Email |
| Michael Zakreski | | Email Address Redacted | Email |
| Michael Zambrowicz | | Email Address Redacted | Email |
| Michael Zamora | | Email Address Redacted | Email |
| Michael Zani | | Email Address Redacted | Email |
| Michael Zaro | | Email Address Redacted | Email |
| Michael Zarzano | | Email Address Redacted | Email |
| Michael Zarzano | | Email Address Redacted | Email |
| Michael Zeligs | | Email Address Redacted | Email |
| Michael Zeolla | | Email Address Redacted | Email |
| Michael Zerance | | Email Address Redacted | Email |
| Michael Zerola | | Email Address Redacted | Email |
| Michael Zibel | | Email Address Redacted | Email |
| Michael Zicker | | Email Address Redacted | Email |
| Michael Zielonka | | Email Address Redacted | Email |
| Michael Ziemba | | Email Address Redacted | Email |
| Michael Ziemer | | Email Address Redacted | Email |
| Michael Ziemer | | Email Address Redacted | Email |
| Michael Zimmerman | | Email Address Redacted | Email |
| Michael Zinke | | Email Address Redacted | Email |
| Michael Zirger | | Email Address Redacted | Email |
| Michael Zito | | Email Address Redacted | Email |
| Michael Ziton | | Email Address Redacted | Email |
| Michael Zonfrilli | | Email Address Redacted | Email |
| Michael Zoppa | | Email Address Redacted | Email |
| Michael Zoril | | Email Address Redacted | Email |
| Michael Zubasic | | Email Address Redacted | Email |
| Michael Zuckerman | | Email Address Redacted | Email |
| Michael Zukowski | | Email Address Redacted | Email |
| Michaela Alice, Inc | | Email Address Redacted | Email |
| Michaela Barry | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Michaela Bergmann | | | Email Address Redacted | Email |
| Michaela Chatterjee | | | Email Address Redacted | Email |
| Michaela Chatterjee Lmft Pc | | | Email Address Redacted | Email |
| Michaela Culhane | | | Email Address Redacted | Email |
| Michaela Delk | | | Email Address Redacted | Email |
| Michaela Faella | | | Email Address Redacted | Email |
| Michaela Gustafson-Ghioni | | | Email Address Redacted | Email |
| Michaela Hamrick | | | Email Address Redacted | Email |
| Michaela Hewett | | | Email Address Redacted | Email |
| Michaela Horton | | | Email Address Redacted | Email |
| Michaela Jae Inc. | | | Email Address Redacted | Email |
| Michaela Kelley-Richardson | | | Email Address Redacted | Email |
| Michaela Krestenic | | | Email Address Redacted | Email |
| Michaela Main | | | Email Address Redacted | Email |
| Michaela Person | | | Email Address Redacted | Email |
| Michaela Robertson | | | Email Address Redacted | Email |
| Michaelallanjohnson | | | Email Address Redacted | Email |
| Michaelann Byerly | | | Email Address Redacted | Email |
| Michaelbuckles | | | Email Address Redacted | Email |
| Michaelbuilt Inc. | | | Email Address Redacted | Email |
| Michaeldulaney | | | Email Address Redacted | Email |
| Michaele Erasmus | | | Email Address Redacted | Email |
| Michaelejoneslandscaping | | | Email Address Redacted | Email |
| Michaelene Cadiz | | | Email Address Redacted | Email |
| Michaeleschbach | | | Email Address Redacted | Email |
| Michaelfinch | | | Email Address Redacted | Email |
| Michaelfong | | | Email Address Redacted | Email |
| Michaelgalazka | | | Email Address Redacted | Email |
| Michaelgondos | | | Email Address Redacted | Email |
| Michaeline Fernandez | | | Email Address Redacted | Email |
| Michaeline Rivas | | | Email Address Redacted | Email |
| Michaeljames Mcdade | | | Email Address Redacted | Email |
| Michaelkphotography | | | Email Address Redacted | Email |
| Michaelkwilliams | | | Email Address Redacted | Email |
| Michaell Patterson | | | Email Address Redacted | Email |
| Michaell Taylor | | | Email Address Redacted | Email |
| Michaelle Jacotin | | | Email Address Redacted | Email |
| Michaelmelaku | | | Email Address Redacted | Email |
| Michaelmonsod | | | Email Address Redacted | Email |
| Michaelostrofsky | | | Email Address Redacted | Email |
| Michaelrobert Morris | | | Email Address Redacted | Email |
| Michael'S Angels Girls Club | | | Email Address Redacted | Email |
| Michael'S Auto | | | Email Address Redacted | Email |
| Michaels Auto Center Of North Bend | | | Email Address Redacted | Email |
| Michaels Autos Enterprises, Inc. | | | Email Address Redacted | Email |
| Michaels Bagel Inc. | | | Email Address Redacted | Email |
| Michael'S Barber Shop Ny, Corp. | | | Email Address Redacted | Email |
| Michaels Cleaners, Inc. | | | Email Address Redacted | Email |
| Michael'S Deli Corp | | | Email Address Redacted | Email |
| Michael'S Flooring | | | Email Address Redacted | Email |
| Michael'S Hair Boutique | | | Email Address Redacted | Email |
| Michaels Jewelers, Inc. | | | Email Address Redacted | Email |
| Michael'S Lawn Service | | | Email Address Redacted | Email |
| Michael'S Lawn Sprinkler Service, Inc. | | | Email Address Redacted | Email |
| Michael'S Lawncare & Service LLC | | | Email Address Redacted | Email |
| Michael'S Lead Paint Inspection LLC | | | Email Address Redacted | Email |
| Michael'S Nails Ii | | | Email Address Redacted | Email |
| Michaels Pool Service Inc | | | Email Address Redacted | Email |
| Michaels' Salon & Suites, LLC | | | Email Address Redacted | Email |
| Michael'S Sandwich Shop, Inc. | | | Email Address Redacted | Email |
| Michaels Studio LLC | | | Email Address Redacted | Email |
| Michaels Western Wear & Shoe Repair | | | Email Address Redacted | Email |
| Michaelsdesignerjewelry, | | | Email Address Redacted | Email |
| Michaelsfussell | | | Email Address Redacted | Email |
| Michaelsingermdpc | | | Email Address Redacted | Email |
| Michaelsmith | | | Email Address Redacted | Email |
| Michaelvalderrama | | | Email Address Redacted | Email |
| Michaiah Israel | | | Email Address Redacted | Email |
| Michail Michailidis | | | Email Address Redacted | Email |
| Michal Anne Rogondino | | | Email Address Redacted | Email |
| Michal Arieh | | | Email Address Redacted | Email |
| Michal Chapnick | | | Email Address Redacted | Email |
| Michal Chramiec | | | Email Address Redacted | Email |
| Michal Fire | | | Email Address Redacted | Email |
| Michal Guzik | | | Email Address Redacted | Email |
| Michal Hertz Nutrition | | | Email Address Redacted | Email |
| Michal Mayer Sole Proprietorship | | | Email Address Redacted | Email |
| Michal Nesnick | | | Email Address Redacted | Email |
| Michal Nowicki | | | Email Address Redacted | Email |
| Michal Pardol | | | Email Address Redacted | Email |
| Michal Porath | | | Email Address Redacted | Email |
| Michal Tomaska | | | Email Address Redacted | Email |
| Michal Visek | | | Email Address Redacted | Email |
| Michal Weinstein | | | Email Address Redacted | Email |
| Michal Zugaj | | | Email Address Redacted | Email |
| Michalak Marine | | | Email Address Redacted | Email |
| Michale Bloom Energy Consulting | | | Email Address Redacted | Email |
| Michale Lee Mccaa | | | Email Address Redacted | Email |
| Michale Lerand | | | Email Address Redacted | Email |
| Michale Pannell | | | Email Address Redacted | Email |
| Michale Tesfamariam | | | Email Address Redacted | Email |
| Michalena Smith | | | Email Address Redacted | Email |
| Michalka & Ward LLC | | | Email Address Redacted | Email |
| Michals Consulting, Inc. | | | Email Address Redacted | Email |
| Michangelo Scruggs | | | Email Address Redacted | Email |
| Michaud Francois | | | Email Address Redacted | Email |
| Michaud Home Improvement | | | Email Address Redacted | Email |
| Michdia | | | Email Address Redacted | Email |
| Micheal Alstatt | | | Email Address Redacted | Email |
| Micheal B. Anu | | | Email Address Redacted | Email |
| Micheal Bibelhauser | | | Email Address Redacted | Email |
| Micheal Billings | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Micheal Bond | | Email Address Redacted | Email |
| Micheal Brandon Lovell | | Email Address Redacted | Email |
| Micheal Brooks | | Email Address Redacted | Email |
| Micheal Coleman | | Email Address Redacted | Email |
| Micheal Daley | | Email Address Redacted | Email |
| Micheal Davis | | Email Address Redacted | Email |
| Micheal Davis Jr | | Email Address Redacted | Email |
| Micheal Delice | | Email Address Redacted | Email |
| Micheal Dunn | | Email Address Redacted | Email |
| Micheal Erickson | | Email Address Redacted | Email |
| Micheal Exantus | | Email Address Redacted | Email |
| Micheal Foster | | Email Address Redacted | Email |
| Micheal Gibbs | | Email Address Redacted | Email |
| Micheal Haddon | | Email Address Redacted | Email |
| Micheal Head | | Email Address Redacted | Email |
| Micheal Heikens | | Email Address Redacted | Email |
| Micheal Jefferson | | Email Address Redacted | Email |
| Micheal Kakande | | Email Address Redacted | Email |
| Micheal Londo | | Email Address Redacted | Email |
| Micheal Martin | | Email Address Redacted | Email |
| Micheal Miller | | Email Address Redacted | Email |
| Micheal Myles | | Email Address Redacted | Email |
| Micheal Nelson | | Email Address Redacted | Email |
| Micheal Parker | | Email Address Redacted | Email |
| Micheal Pope | | Email Address Redacted | Email |
| Micheal Rabbat | | Email Address Redacted | Email |
| Micheal Reed | | Email Address Redacted | Email |
| Micheal Reed | | Email Address Redacted | Email |
| Micheal Sanford | | Email Address Redacted | Email |
| Micheal Six Logistics Inc | | Email Address Redacted | Email |
| Micheal Small | | Email Address Redacted | Email |
| Micheal Solomon | | Email Address Redacted | Email |
| Micheal Speck | | Email Address Redacted | Email |
| Micheal Swain | | Email Address Redacted | Email |
| Micheal Swan | | Email Address Redacted | Email |
| Micheal Tappin | | Email Address Redacted | Email |
| Micheal Tuttle | | Email Address Redacted | Email |
| Micheal Valdez | | Email Address Redacted | Email |
| Micheal Vargas | | Email Address Redacted | Email |
| Micheal Villones | | Email Address Redacted | Email |
| Micheal Washington | | Email Address Redacted | Email |
| Micheal Wholsale | | Email Address Redacted | Email |
| Micheal Williams | | Email Address Redacted | Email |
| Micheal Williams | | Email Address Redacted | Email |
| Micheal Wilson | | Email Address Redacted | Email |
| Micheal Wolf | | Email Address Redacted | Email |
| Micheala Jallah | | Email Address Redacted | Email |
| Micheal'S Auto | | Email Address Redacted | Email |
| Michealwhite | | Email Address Redacted | Email |
| Micheas Vannes | | Email Address Redacted | Email |
| Michel Abi Salloum | | Email Address Redacted | Email |
| Michel Abraham | | Email Address Redacted | Email |
| Michel Alfonso | | Email Address Redacted | Email |
| Michel Aristil | | Email Address Redacted | Email |
| Michel Azafrani | | Email Address Redacted | Email |
| Michel Baker | | Email Address Redacted | Email |
| Michel Barriel | | Email Address Redacted | Email |
| Michel Barriel | | Email Address Redacted | Email |
| Michel Baudouin | | Email Address Redacted | Email |
| Michel Bergren | | Email Address Redacted | Email |
| Michel Berner | | Email Address Redacted | Email |
| Michel Betancourt | | Email Address Redacted | Email |
| Michel Blazquez | | Email Address Redacted | Email |
| Michel Bonilla Segura | | Email Address Redacted | Email |
| Michel Bonne-Annee | | Email Address Redacted | Email |
| Michel Bresler | | Email Address Redacted | Email |
| Michel Cabrera Diaz | | Email Address Redacted | Email |
| Michel Cairo | | Email Address Redacted | Email |
| Michel Carracedo | | Email Address Redacted | Email |
| Michel Carralero | | Email Address Redacted | Email |
| Michel Clements | | Email Address Redacted | Email |
| Michel Delobelle | | Email Address Redacted | Email |
| Michel Dorta San Miguel | | Email Address Redacted | Email |
| Michel Enrique Morales-Rabi | | Email Address Redacted | Email |
| Michel Enrique Paredes | | Email Address Redacted | Email |
| Michel Etienne | | Email Address Redacted | Email |
| Michel Figueroa | | Email Address Redacted | Email |
| Michel Garcia Perez | | Email Address Redacted | Email |
| Michel Gerges | | Email Address Redacted | Email |
| Michel Gonzalez | | Email Address Redacted | Email |
| Michel Gonzalez | | Email Address Redacted | Email |
| Michel Guillen | | Email Address Redacted | Email |
| Michel Jeannot | | Email Address Redacted | Email |
| Michel Khabbaz | | Email Address Redacted | Email |
| Michel Lapensee | | Email Address Redacted | Email |
| Michel Leibovich | | Email Address Redacted | Email |
| Michel Lewis | | Email Address Redacted | Email |
| Michel Makhoul | | Email Address Redacted | Email |
| Michel Martinez | | Email Address Redacted | Email |
| Michel Mcnabb LLC | | Email Address Redacted | Email |
| Michel Menendez Estrada | | Email Address Redacted | Email |
| Michel Mikhael | | Email Address Redacted | Email |
| Michel Monconduit | | Email Address Redacted | Email |
| Michel Musser | | Email Address Redacted | Email |
| Michel Nguidjol | | Email Address Redacted | Email |
| Michel P Pichardo | | Email Address Redacted | Email |
| Michel Pereira | | Email Address Redacted | Email |
| Michel Perez | | Email Address Redacted | Email |
| Michel Perez | | Email Address Redacted | Email |
| Michel Perez Montes De Oca | | Email Address Redacted | Email |
| Michel Poignant | | Email Address Redacted | Email |
| Michel Poignant | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Michel Puentes | | | Email Address Redacted | Email |
| Michel Puentes | | | Email Address Redacted | Email |
| Michel Raad Dds | | | Email Address Redacted | Email |
| Michel Rbeiz | | | Email Address Redacted | Email |
| Michel Revilla | | | Email Address Redacted | Email |
| Michel Richard | | | Email Address Redacted | Email |
| Michel Roncero | | | Email Address Redacted | Email |
| Michel Russo | | | Email Address Redacted | Email |
| Michel Shrem | | | Email Address Redacted | Email |
| Michel Sigmon | | | Email Address Redacted | Email |
| Michel Smith | | | Email Address Redacted | Email |
| Michel Subratie | | | Email Address Redacted | Email |
| Michel Technology Inc | | | Email Address Redacted | Email |
| Michel Tran | | | Email Address Redacted | Email |
| Michel Transport Inc | | | Email Address Redacted | Email |
| Michel Valdes | | | Email Address Redacted | Email |
| Michel Valladares | | | Email Address Redacted | Email |
| Michel Verdial | | | Email Address Redacted | Email |
| Michelby Whitehead | | | Email Address Redacted | Email |
| Micheldiazmorales | | | Email Address Redacted | Email |
| Michele Addeo | | | Email Address Redacted | Email |
| Michele Ahmadi Dpm LLC | | | Email Address Redacted | Email |
| Michele Allen | | | Email Address Redacted | Email |
| Michele Amon | | | Email Address Redacted | Email |
| Michele Ann Murtaugh | | | Email Address Redacted | Email |
| Michele Armstrong | | | Email Address Redacted | Email |
| Michele Askori | | | Email Address Redacted | Email |
| Michele B Green | | | Email Address Redacted | Email |
| Michele Ball | | | Email Address Redacted | Email |
| Michele Banks | | | Email Address Redacted | Email |
| Michele Bantz | | | Email Address Redacted | Email |
| Michele Barbieri | | | Email Address Redacted | Email |
| Michele Beals | | | Email Address Redacted | Email |
| Michele Blackwell | | | Email Address Redacted | Email |
| Michele Blood | | | Email Address Redacted | Email |
| Michele Bolgen | | | Email Address Redacted | Email |
| Michele Bond | | | Email Address Redacted | Email |
| Michele Bond | | | Email Address Redacted | Email |
| Michele Bonner | | | Email Address Redacted | Email |
| Michele Brosius Media Inc | | | Email Address Redacted | Email |
| Michele Buiphan | | | Email Address Redacted | Email |
| Michele Buiphan | | | Email Address Redacted | Email |
| Michele Buzzetta | | | Email Address Redacted | Email |
| Michele Campanelli | | | Email Address Redacted | Email |
| Michele Caretto | | | Email Address Redacted | Email |
| Michele Carpenter | | | Email Address Redacted | Email |
| Michele Cartwright | | | Email Address Redacted | Email |
| Michele Casadei Massari | | | Email Address Redacted | Email |
| Michele Catalano | | | Email Address Redacted | Email |
| Michele Catering | | | Email Address Redacted | Email |
| Michele Cevallos | | | Email Address Redacted | Email |
| Michele Chlopek | | | Email Address Redacted | Email |
| Michele Ciftci | | | Email Address Redacted | Email |
| Michele Clark | | | Email Address Redacted | Email |
| Michele Clark | | | Email Address Redacted | Email |
| Michele Cochran | | | Email Address Redacted | Email |
| Michele Collins | | | Email Address Redacted | Email |
| Michele Collins | | | Email Address Redacted | Email |
| Michele Colon | | | Email Address Redacted | Email |
| Michele Copley | | | Email Address Redacted | Email |
| Michele Corkins | | | Email Address Redacted | Email |
| Michele Cox | | | Email Address Redacted | Email |
| Michele Coyle | | | Email Address Redacted | Email |
| Michele Craft | | | Email Address Redacted | Email |
| Michele Critelli, Licsw | | | Email Address Redacted | Email |
| Michele Crockett | | | Email Address Redacted | Email |
| Michele Cronch | | | Email Address Redacted | Email |
| Michele Curl, Ea | | | Email Address Redacted | Email |
| Michele Cyron | | | Email Address Redacted | Email |
| Michele D Civiello | | | Email Address Redacted | Email |
| Michele Danthon | | | Email Address Redacted | Email |
| Michele Davis | | | Email Address Redacted | Email |
| Michele Deweese | | | Email Address Redacted | Email |
| Michele Deweese | | | Email Address Redacted | Email |
| Michele Diamond, Pa | | | Email Address Redacted | Email |
| Michele Diani | | | Email Address Redacted | Email |
| Michele Dimick | | | Email Address Redacted | Email |
| Michele Donelson | | | Email Address Redacted | Email |
| Michele Dube | | | Email Address Redacted | Email |
| Michele Edison | | | Email Address Redacted | Email |
| Michele Epps | | | Email Address Redacted | Email |
| Michele Evins | | | Email Address Redacted | Email |
| Michele Ferraro | | | Email Address Redacted | Email |
| Michele Fletcher | | | Email Address Redacted | Email |
| Michele Flisser | | | Email Address Redacted | Email |
| Michele Foisy | | | Email Address Redacted | Email |
| Michele Foisy | | | Email Address Redacted | Email |
| Michele Fulkerson | | | Email Address Redacted | Email |
| Michele Gabriele | | | Email Address Redacted | Email |
| Michele Galletto | | | Email Address Redacted | Email |
| Michele Gholston | | | Email Address Redacted | Email |
| Michele Giordano | | | Email Address Redacted | Email |
| Michele Gordon | | | Email Address Redacted | Email |
| Michele Gott | | | Email Address Redacted | Email |
| Michele Grant | | | Email Address Redacted | Email |
| Michele Gray | | | Email Address Redacted | Email |
| Michele Gray | | | Email Address Redacted | Email |
| Michele Green | | | Email Address Redacted | Email |
| Michele Gretano | | | Email Address Redacted | Email |
| Michele Haaseth | | | Email Address Redacted | Email |
| Michele Hager | | | Email Address Redacted | Email |
| Michele Hall | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Michele Hammon | | Email Address Redacted | Email |
| Michele Heggblod | | Email Address Redacted | Email |
| Michele Henning | | Email Address Redacted | Email |
| Michele Henning | | Email Address Redacted | Email |
| Michele Hernandez | | Email Address Redacted | Email |
| Michele Hill | | Email Address Redacted | Email |
| Michele Hiller | | Email Address Redacted | Email |
| Michele Hockenberry | | Email Address Redacted | Email |
| Michele Hoffman | | Email Address Redacted | Email |
| Michele Holcomb | | Email Address Redacted | Email |
| Michele Holmes | | Email Address Redacted | Email |
| Michele Honore | | Email Address Redacted | Email |
| Michele Horstman | | Email Address Redacted | Email |
| Michele Houstman | | Email Address Redacted | Email |
| Michele Howard | | Email Address Redacted | Email |
| Michele I Semaan | | Email Address Redacted | Email |
| Micheli J. Naish | | Email Address Redacted | Email |
| Michele Jackson | | Email Address Redacted | Email |
| Michele Jackson | | Email Address Redacted | Email |
| Michele Jackson | | Email Address Redacted | Email |
| Micheli Jantz | | Email Address Redacted | Email |
| Michele Johanson | | Email Address Redacted | Email |
| Michele Johnson | | Email Address Redacted | Email |
| Michele Jones | | Email Address Redacted | Email |
| Michele Jost | | Email Address Redacted | Email |
| Michele Kearney | | Email Address Redacted | Email |
| Michele Kearney | | Email Address Redacted | Email |
| Michele Keele | | Email Address Redacted | Email |
| Michele Keller | | Email Address Redacted | Email |
| Michele Kimsey | | Email Address Redacted | Email |
| Michele Kindred | | Email Address Redacted | Email |
| Michele Kindred | | Email Address Redacted | Email |
| Michele King | | Email Address Redacted | Email |
| Michele King | | Email Address Redacted | Email |
| Michele Kruger | | Email Address Redacted | Email |
| Michele Kuenzler | | Email Address Redacted | Email |
| Michele L Hawthorne | | Email Address Redacted | Email |
| Michele L Palmieri | | Email Address Redacted | Email |
| Michele L. Cyran Pt Pc | | Email Address Redacted | Email |
| Michele Labrecque | | Email Address Redacted | Email |
| Michele Laporte | | Email Address Redacted | Email |
| Michele Lasa | | Email Address Redacted | Email |
| Michele Lawrence | | Email Address Redacted | Email |
| Michele Lee Fine | | Email Address Redacted | Email |
| Michele Levesque | | Email Address Redacted | Email |
| Michele Lewis | | Email Address Redacted | Email |
| Michele Liberis Mcnabb | | Email Address Redacted | Email |
| Michele Lynn Calderon | | Email Address Redacted | Email |
| Michele M Tax Services, Corp | | Email Address Redacted | Email |
| Michele Maccarone | | Email Address Redacted | Email |
| Michele Mack | | Email Address Redacted | Email |
| Michele Mack Gallery | | Email Address Redacted | Email |
| Michele Macloud | | Email Address Redacted | Email |
| Michele Manno | | Email Address Redacted | Email |
| Michele Marrero | | Email Address Redacted | Email |
| Michele Massa | | Email Address Redacted | Email |
| Michele Mastrodomenico | | Email Address Redacted | Email |
| Michele Mccain | | Email Address Redacted | Email |
| Michele Mccutcheon | | Email Address Redacted | Email |
| Michele Mcgarry | | Email Address Redacted | Email |
| Michele Mcmurray | | Email Address Redacted | Email |
| Michele Mcmurray | | Email Address Redacted | Email |
| Michele Mcmurray | | Email Address Redacted | Email |
| Michele Miles | | Email Address Redacted | Email |
| Michele Miles | | Email Address Redacted | Email |
| Michele Miller | | Email Address Redacted | Email |
| Michele Mockbee | | Email Address Redacted | Email |
| Michele Molino | | Email Address Redacted | Email |
| Michele Moore | | Email Address Redacted | Email |
| Michele Morgan | | Email Address Redacted | Email |
| Michele Morgan | | Email Address Redacted | Email |
| Michele Morganstern | | Email Address Redacted | Email |
| Michele Necesito | | Email Address Redacted | Email |
| Michele Negri Usa, Inc. | | Email Address Redacted | Email |
| Michele Newman | | Email Address Redacted | Email |
| Michele Newman | | Email Address Redacted | Email |
| Michele Norris Pa | | Email Address Redacted | Email |
| Michele Oleary | | Email Address Redacted | Email |
| Michele Ondrey | | Email Address Redacted | Email |
| Michele Ondrey | | Email Address Redacted | Email |
| Michele Ostrander | | Email Address Redacted | Email |
| Michele Oubre | | Email Address Redacted | Email |
| Michele Paley | | Email Address Redacted | Email |
| Michele Paquette | | Email Address Redacted | Email |
| Michele Paradiso | | Email Address Redacted | Email |
| Michele Passerini | | Email Address Redacted | Email |
| Michele Patton | | Email Address Redacted | Email |
| Michele Pennington | | Email Address Redacted | Email |
| Michele Phillips | | Email Address Redacted | Email |
| Michele Ponder | | Email Address Redacted | Email |
| Michele Poniatowski | | Email Address Redacted | Email |
| Michele Porter | | Email Address Redacted | Email |
| Michele Probert | | Email Address Redacted | Email |
| Michele Pronko | | Email Address Redacted | Email |
| Michele Ramirez | | Email Address Redacted | Email |
| Michele Redding | | Email Address Redacted | Email |
| Michele Reynoso | | Email Address Redacted | Email |
| Michele Richards | | Email Address Redacted | Email |
| Michele Richardson | | Email Address Redacted | Email |
| Michele Riedel | | Email Address Redacted | Email |
| Michele Riedel | | Email Address Redacted | Email |
| Michele Rodriguez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Michele Rogers | | | Email Address Redacted | Email |
| Michele Rogers | | | Email Address Redacted | Email |
| Michele Ross | | | Email Address Redacted | Email |
| Michele Royan Consulting, LLC | | | Email Address Redacted | Email |
| Michele Russo | | | Email Address Redacted | Email |
| Michele S Lob, | | | Email Address Redacted | Email |
| Michele Sabbia | | | Email Address Redacted | Email |
| Michele Scott | | | Email Address Redacted | Email |
| Michele Scully | | | Email Address Redacted | Email |
| Michele Semaan | | | Email Address Redacted | Email |
| Michele Seneac | | | Email Address Redacted | Email |
| Michele Shinn | | | Email Address Redacted | Email |
| Michele Shiver | | | Email Address Redacted | Email |
| Michele Simone | | | Email Address Redacted | Email |
| Michele Skarwecki | | | Email Address Redacted | Email |
| Michele Skarwecki | | | Email Address Redacted | Email |
| Michele Smith | | | Email Address Redacted | Email |
| Michele Spanicciati | | | Email Address Redacted | Email |
| Michele Stahl | | | Email Address Redacted | Email |
| Michele Stahl | | | Email Address Redacted | Email |
| Michele Stalion | | | Email Address Redacted | Email |
| Michele Stewart | | | Email Address Redacted | Email |
| Michele Stocknoff | | | Email Address Redacted | Email |
| Michele Tedhams | | | Email Address Redacted | Email |
| Michele Tedhams | | | Email Address Redacted | Email |
| Michele Ternes | | | Email Address Redacted | Email |
| Michele Terrell | | | Email Address Redacted | Email |
| Michele Testa | | | Email Address Redacted | Email |
| Michele Tonazzini | | | Email Address Redacted | Email |
| Michele Tyler-Lewis | | | Email Address Redacted | Email |
| Michele Valencia | | | Email Address Redacted | Email |
| Michele Vanarsdel | | | Email Address Redacted | Email |
| Michele Vanslyke | | | Email Address Redacted | Email |
| Michele Varnadore | | | Email Address Redacted | Email |
| Michele Vasquez | | | Email Address Redacted | Email |
| Michele Walrond | | | Email Address Redacted | Email |
| Michele Walrond | | | Email Address Redacted | Email |
| Michele Wang | | | Email Address Redacted | Email |
| Michele Ware | | | Email Address Redacted | Email |
| Michele Webb | | | Email Address Redacted | Email |
| Michele Wellendorf | | | Email Address Redacted | Email |
| Michele Wettstein | | | Email Address Redacted | Email |
| Michele Wheeler | | | Email Address Redacted | Email |
| Michele Williams | | | Email Address Redacted | Email |
| Michele Williams | | | Email Address Redacted | Email |
| Michele Wisch Robin | | | Email Address Redacted | Email |
| Michele Wong Krause | | | Email Address Redacted | Email |
| Michele Wyatt | | | Email Address Redacted | Email |
| Michele Zetusky | | | Email Address Redacted | Email |
| Michelena Anania | | | Email Address Redacted | Email |
| Michelene | | | Email Address Redacted | Email |
| Michele'S Dog Grooming LLC | | | Email Address Redacted | Email |
| Michele'S Energy LLC | | | Email Address Redacted | Email |
| Michele'S Hair Care | | | Email Address Redacted | Email |
| Michele'S Nail Nook | | | Email Address Redacted | Email |
| Michele'S Piza Of Harvard, Inc | | | Email Address Redacted | Email |
| Michelesimmerer.Com | | | Email Address Redacted | Email |
| Michelet Lauture | | | Email Address Redacted | Email |
| Michelet Pierre | | | Email Address Redacted | Email |
| Michelina LLC | | | Email Address Redacted | Email |
| Micheline Alterovil | | | Email Address Redacted | Email |
| Micheline Bright | | | Email Address Redacted | Email |
| Micheline Gaulin | | | Email Address Redacted | Email |
| Micheline Louis | | | Email Address Redacted | Email |
| Micheline Maurose | | | Email Address Redacted | Email |
| Micheline Picard | | | Email Address Redacted | Email |
| Michell Cohn | | | Email Address Redacted | Email |
| Michell Cohn | | | Email Address Redacted | Email |
| Michell Delgado | | | Email Address Redacted | Email |
| Michell Hair | | | Email Address Redacted | Email |
| Michell Kang | | | Email Address Redacted | Email |
| Michell L Nook-Edmonds LLC | | | Email Address Redacted | Email |
| Michell Ratcliffe | | | Email Address Redacted | Email |
| Michell Rodriguez Hernandez | | | Email Address Redacted | Email |
| Michell Sidrian | | | Email Address Redacted | Email |
| Michell Solomon | | | Email Address Redacted | Email |
| Michell Washington | | | Email Address Redacted | Email |
| Michella Anderson | | | Email Address Redacted | Email |
| Michellani Bernard | | | Email Address Redacted | Email |
| Michelle | | | Email Address Redacted | Email |
| Michelle A Creative Agency | | | Email Address Redacted | Email |
| Michelle A Smith | | | Email Address Redacted | Email |
| Michelle A. Grimsley | | | Email Address Redacted | Email |
| Michelle A. Segal, D.M.D., P.A. | | | Email Address Redacted | Email |
| Michelle A. Young | | | Email Address Redacted | Email |
| Michelle Acker | | | Email Address Redacted | Email |
| Michelle Adamczak | | | Email Address Redacted | Email |
| Michelle Adams | | | Email Address Redacted | Email |
| Michelle Adams | | | Email Address Redacted | Email |
| Michelle Adams | | | Email Address Redacted | Email |
| Michelle Adams | | | Email Address Redacted | Email |
| Michelle Adams | | | Email Address Redacted | Email |
| Michelle Adams | | | Email Address Redacted | Email |
| Michelle Adderley | | | Email Address Redacted | Email |
| Michelle Adegbola | | | Email Address Redacted | Email |
| Michelle Albion | | | Email Address Redacted | Email |
| Michelle Alimenti | | | Email Address Redacted | Email |
| Michelle Allen | | | Email Address Redacted | Email |
| Michelle Alley | | | Email Address Redacted | Email |
| Michelle Alleyne | | | Email Address Redacted | Email |
| Michelle Alter | | | Email Address Redacted | Email |
| Michelle Alvarez | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Michelle Anderson | | | | Email Address Redacted | Email |
| Michelle Anderson | | | | Email Address Redacted | Email |
| Michelle Anderson | | | | Email Address Redacted | Email |
| Michelle Andres | | | | Email Address Redacted | Email |
| Michelle Andricksson | | | | Email Address Redacted | Email |
| Michelle Anne Mitchell | | | | Email Address Redacted | Email |
| Michelle Antle | | | | Email Address Redacted | Email |
| Michel'Le Antoinette Peete | | | | Email Address Redacted | Email |
| Michelle Archuleta | | | | Email Address Redacted | Email |
| Michelle Ardolino-At Your Service | | | | Email Address Redacted | Email |
| Michelle Ariza Loaiza | | | | Email Address Redacted | Email |
| Michelle Arlotta Photography | | | | Email Address Redacted | Email |
| Michelle Armstrong | | | | Email Address Redacted | Email |
| Michelle Asbury | | | | Email Address Redacted | Email |
| Michelle Ashcraft | | | | Email Address Redacted | Email |
| Michelle Ashley | | | | Email Address Redacted | Email |
| Michelle Astengo | | | | Email Address Redacted | Email |
| Michelle Astengo | | | | Email Address Redacted | Email |
| Michelle Aubuchon | | | | Email Address Redacted | Email |
| Michelle Austin | | | | Email Address Redacted | Email |
| Michelle Avila | | | | Email Address Redacted | Email |
| Michelle Ayers | | | | Email Address Redacted | Email |
| Michelle B Cota/L | | | | Email Address Redacted | Email |
| Michelle Bacon | | | | Email Address Redacted | Email |
| Michelle Badejo | | | | Email Address Redacted | Email |
| Michelle Baggett | | | | Email Address Redacted | Email |
| Michelle Baker | | | | Email Address Redacted | Email |
| Michelle Baker | | | | Email Address Redacted | Email |
| Michelle Bakke | | | | Email Address Redacted | Email |
| Michelle Balatti | | | | Email Address Redacted | Email |
| Michelle Balog Inc | | | | Email Address Redacted | Email |
| Michelle Banta | | | | Email Address Redacted | Email |
| Michelle Banta | | | | Email Address Redacted | Email |
| Michelle Baptist | | | | Email Address Redacted | Email |
| Michelle Barnes | | | | Email Address Redacted | Email |
| Michelle Barr | | | | Email Address Redacted | Email |
| Michelle Bartel | | | | Email Address Redacted | Email |
| Michelle Barton Sales Consulting & Recruiting | | | | Email Address Redacted | Email |
| Michelle Bates | | | | Email Address Redacted | Email |
| Michelle Bautista | | | | Email Address Redacted | Email |
| Michelle Beard | | | | Email Address Redacted | Email |
| Michelle Beetz | | | | Email Address Redacted | Email |
| Michelle Bello Fine Art Consulting | | | | Email Address Redacted | Email |
| Michelle Benton | | | | Email Address Redacted | Email |
| Michelle Benton | | | | Email Address Redacted | Email |
| Michelle Bergoderi | | | | Email Address Redacted | Email |
| Michelle Bergquist | | | | Email Address Redacted | Email |
| Michelle Berrier | | | | Email Address Redacted | Email |
| Michelle Bird | | | | Email Address Redacted | Email |
| Michelle Birmbas | | | | Email Address Redacted | Email |
| Michelle Bishop | | | | Email Address Redacted | Email |
| Michelle Bishop | | | | Email Address Redacted | Email |
| Michelle Blake Personal Training, LLC | | | | Email Address Redacted | Email |
| Michelle Bleeker | | | | Email Address Redacted | Email |
| Michelle Blemel | | | | Email Address Redacted | Email |
| Michelle Blume | | | | Email Address Redacted | Email |
| Michelle Boesch | | | | Email Address Redacted | Email |
| Michelle Bolda | | | | Email Address Redacted | Email |
| Michelle Boldt | | | | Email Address Redacted | Email |
| Michelle Boller | | | | Email Address Redacted | Email |
| Michelle Bopp | | | | Email Address Redacted | Email |
| Michelle Bottenfield | | | | Email Address Redacted | Email |
| Michelle Bottenfield | | | | Email Address Redacted | Email |
| Michelle Bouche | | | | Email Address Redacted | Email |
| Michelle Boudoulas | | | | Email Address Redacted | Email |
| Michelle Bove | | | | Email Address Redacted | Email |
| Michelle Bowens | | | | Email Address Redacted | Email |
| Michelle Bowman | | | | Email Address Redacted | Email |
| Michelle Bowman | | | | Email Address Redacted | Email |
| Michelle Bowman | | | | Email Address Redacted | Email |
| Michelle Brancaccio | | | | Email Address Redacted | Email |
| Michelle Branham | | | | Email Address Redacted | Email |
| Michelle Branum | | | | Email Address Redacted | Email |
| Michelle Bratton | | | | Email Address Redacted | Email |
| Michelle Braun | | | | Email Address Redacted | Email |
| Michelle Bredell | | | | Email Address Redacted | Email |
| Michelle Brewster | | | | Email Address Redacted | Email |
| Michelle Broadnax | | | | Email Address Redacted | Email |
| Michelle Brown | | | | Email Address Redacted | Email |
| Michelle Brown | | | | Email Address Redacted | Email |
| Michelle Brown Pharis | | | | Email Address Redacted | Email |
| Michelle Browning | | | | Email Address Redacted | Email |
| Michelle Brubaker | | | | Email Address Redacted | Email |
| Michelle Bryant | | | | Email Address Redacted | Email |
| Michelle Bumgarner | | | | Email Address Redacted | Email |
| Michelle Burrell | | | | Email Address Redacted | Email |
| Michelle Butler | | | | Email Address Redacted | Email |
| Michelle Bystritsky | | | | Email Address Redacted | Email |
| Michelle C Mckenzie | | | | Email Address Redacted | Email |
| Michelle C. Pierce | | | | Email Address Redacted | Email |
| Michelle Cabalum | | | | Email Address Redacted | Email |
| Michelle Caiquo | | | | Email Address Redacted | Email |
| Michelle Cameron Designs | | | | Email Address Redacted | Email |
| Michelle Candelaria | | | | Email Address Redacted | Email |
| Michelle Caner | | | | Email Address Redacted | Email |
| Michelle Capasso | | | | Email Address Redacted | Email |
| Michelle Caple | | | | Email Address Redacted | Email |
| Michelle Caple | | | | Email Address Redacted | Email |
| Michelle Caravella | | | | Email Address Redacted | Email |
| Michelle Cardona | | | | Email Address Redacted | Email |
| Michelle Cardona | | | | Email Address Redacted | Email |
| Michelle Cardoza | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Michelle Carl | | | Email Address Redacted | Email |
| Michelle Carlo | | | Email Address Redacted | Email |
| Michelle Carlson | | | Email Address Redacted | Email |
| Michelle Carpenter | | | Email Address Redacted | Email |
| Michelle Carpenter | | | Email Address Redacted | Email |
| Michelle Carranza | | | Email Address Redacted | Email |
| Michelle Carte | | | Email Address Redacted | Email |
| Michelle Carter | | | Email Address Redacted | Email |
| Michelle Carter | | | Email Address Redacted | Email |
| Michelle Carvo | | | Email Address Redacted | Email |
| Michelle Caspary | | | Email Address Redacted | Email |
| Michelle Cassin | | | Email Address Redacted | Email |
| Michelle Castillo | | | Email Address Redacted | Email |
| Michelle Castillo | | | Email Address Redacted | Email |
| Michelle Castillo | | | Email Address Redacted | Email |
| Michelle Celistan | | | Email Address Redacted | Email |
| Michelle Ceney | | | Email Address Redacted | Email |
| Michelle Chaffee Cavalcanti LLC | | | Email Address Redacted | Email |
| Michelle Chaparro | | | Email Address Redacted | Email |
| Michelle Chapman | | | Email Address Redacted | Email |
| Michelle Charles | | | Email Address Redacted | Email |
| Michelle Chau | | | Email Address Redacted | Email |
| Michelle Chavez | | | Email Address Redacted | Email |
| Michelle Cheatham | | | Email Address Redacted | Email |
| Michelle Cheatham | | | Email Address Redacted | Email |
| Michelle Cheatham | | | Email Address Redacted | Email |
| Michelle Chesney | | | Email Address Redacted | Email |
| Michelle Christian | | | Email Address Redacted | Email |
| Michelle Chrum | | | Email Address Redacted | Email |
| Michelle Chunis | | | Email Address Redacted | Email |
| Michelle Cianferri | | | Email Address Redacted | Email |
| Michelle Clark | | | Email Address Redacted | Email |
| Michelle Clayton Samaras | | | Email Address Redacted | Email |
| Michelle Clayton-Dunlap | | | Email Address Redacted | Email |
| Michelle Cobb | | | Email Address Redacted | Email |
| Michelle Cobb | | | Email Address Redacted | Email |
| Michelle Cole | | | Email Address Redacted | Email |
| Michelle Collier | | | Email Address Redacted | Email |
| Michelle Collins Group Daycare | | | Email Address Redacted | Email |
| Michelle Commesso | | | Email Address Redacted | Email |
| Michelle Cone | | | Email Address Redacted | Email |
| Michelle Conrad | | | Email Address Redacted | Email |
| Michelle Cooke | | | Email Address Redacted | Email |
| Michelle Cooper | | | Email Address Redacted | Email |
| Michelle Cooper | | | Email Address Redacted | Email |
| Michelle Cooper | | | Email Address Redacted | Email |
| Michelle Corella Services | | | Email Address Redacted | Email |
| Michelle Coutu | | | Email Address Redacted | Email |
| Michelle Covell | | | Email Address Redacted | Email |
| Michelle Cox | | | Email Address Redacted | Email |
| Michelle Crawford | | | Email Address Redacted | Email |
| Michelle Crenshaw | | | Email Address Redacted | Email |
| Michelle Crenshaw | | | Email Address Redacted | Email |
| Michelle Crow | | | Email Address Redacted | Email |
| Michelle Crowley | | | Email Address Redacted | Email |
| Michelle Crumling | | | Email Address Redacted | Email |
| Michelle D. Bernard | | | Email Address Redacted | Email |
| Michelle Dagenais | | | Email Address Redacted | Email |
| Michelle Dalzon | | | Email Address Redacted | Email |
| Michelle Daniel | | | Email Address Redacted | Email |
| Michelle Daniels | | | Email Address Redacted | Email |
| Michelle Darden | | | Email Address Redacted | Email |
| Michelle Darden | | | Email Address Redacted | Email |
| Michelle D'Attilio | | | Email Address Redacted | Email |
| Michelle Davelaar | | | Email Address Redacted | Email |
| Michelle Davenport | | | Email Address Redacted | Email |
| Michelle Deatherage | | | Email Address Redacted | Email |
| Michelle Dellavecchia | | | Email Address Redacted | Email |
| Michelle Dempsey, LLC | | | Email Address Redacted | Email |
| Michelle Dent | | | Email Address Redacted | Email |
| Michelle Dhanoa | | | Email Address Redacted | Email |
| Michelle Dixon | | | Email Address Redacted | Email |
| Michelle Dobson | | | Email Address Redacted | Email |
| Michelle Dodge | | | Email Address Redacted | Email |
| Michelle Dolores Mcbride | | | Email Address Redacted | Email |
| Michelle Dotson | | | Email Address Redacted | Email |
| Michelle Doyle | | | Email Address Redacted | Email |
| Michelle Draper | | | Email Address Redacted | Email |
| Michelle Drees | | | Email Address Redacted | Email |
| Michelle Dryden | | | Email Address Redacted | Email |
| Michelle Dubea | | | Email Address Redacted | Email |
| Michelle Dudley | | | Email Address Redacted | Email |
| Michelle Dufault | | | Email Address Redacted | Email |
| Michelle Dulany | | | Email Address Redacted | Email |
| Michelle Dunn | | | Email Address Redacted | Email |
| Michelle Duszynski | | | Email Address Redacted | Email |
| Michelle Dyer | | | Email Address Redacted | Email |
| Michelle Dyson | | | Email Address Redacted | Email |
| Michelle E Benton Accountancy Corporation | | | Email Address Redacted | Email |
| Michelle Eagle | | | Email Address Redacted | Email |
| Michelle Easton | | | Email Address Redacted | Email |
| Michelle Eddings | | | Email Address Redacted | Email |
| Michelle Edge | | | Email Address Redacted | Email |
| Michelle Edwards | | | Email Address Redacted | Email |
| Michelle Edwards | | | Email Address Redacted | Email |
| Michelle Edwards | | | Email Address Redacted | Email |
| Michelle Egly | | | Email Address Redacted | Email |
| Michelle Eisenberg | | | Email Address Redacted | Email |
| Michelle Elia | | | Email Address Redacted | Email |
| Michelle Elkins | | | Email Address Redacted | Email |
| Michelle Ellis | | | Email Address Redacted | Email |
| Michelle Elmore | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Michelle Elzaim | | | Email Address Redacted | Email |
| Michelle Epperson | | | Email Address Redacted | Email |
| Michelle Epperson | | | Email Address Redacted | Email |
| Michelle Erick | | | Email Address Redacted | Email |
| Michelle Erick | | | Email Address Redacted | Email |
| Michelle Espinoza | | | Email Address Redacted | Email |
| Michelle Evans | | | Email Address Redacted | Email |
| Michelle Everhart-Powers | | | Email Address Redacted | Email |
| Michelle Faedo | | | Email Address Redacted | Email |
| Michelle Faraj | | | Email Address Redacted | Email |
| Michelle Farmer | | | Email Address Redacted | Email |
| Michelle Farmer | | | Email Address Redacted | Email |
| Michelle Farris | | | Email Address Redacted | Email |
| Michelle Fatheree | | | Email Address Redacted | Email |
| Michelle Fay Nowitz | | | Email Address Redacted | Email |
| Michelle Feild | | | Email Address Redacted | Email |
| Michelle Ferro | | | Email Address Redacted | Email |
| Michelle Finet | | | Email Address Redacted | Email |
| Michelle Finley-Davis | | | Email Address Redacted | Email |
| Michelle Finnegan-Spehar | | | Email Address Redacted | Email |
| Michelle Finsterwalder | | | Email Address Redacted | Email |
| Michelle Fisher | | | Email Address Redacted | Email |
| Michelle Fortson | | | Email Address Redacted | Email |
| Michelle Franklin | | | Email Address Redacted | Email |
| Michelle Franklin | | | Email Address Redacted | Email |
| Michelle Friesen | | | Email Address Redacted | Email |
| Michelle Fuchigami | | | Email Address Redacted | Email |
| Michelle Fuchigami | | | Email Address Redacted | Email |
| Michelle G Bouse | | | Email Address Redacted | Email |
| Michelle Gagliani | | | Email Address Redacted | Email |
| Michelle Gallo | | | Email Address Redacted | Email |
| Michelle Gallo | | | Email Address Redacted | Email |
| Michelle Gallo | | | Email Address Redacted | Email |
| Michelle Gansert | | | Email Address Redacted | Email |
| Michelle Garber | | | Email Address Redacted | Email |
| Michelle Garcia'Lewis | | | Email Address Redacted | Email |
| Michelle Garner | | | Email Address Redacted | Email |
| Michelle Gartner | | | Email Address Redacted | Email |
| Michelle Gauntlett | | | Email Address Redacted | Email |
| Michelle Gauvreau | | | Email Address Redacted | Email |
| Michelle Gibbons | | | Email Address Redacted | Email |
| Michelle Gibbs | | | Email Address Redacted | Email |
| Michelle Gibbs | | | Email Address Redacted | Email |
| Michelle Gibbs Consulting LLC | | | Email Address Redacted | Email |
| Michelle Giffen | | | Email Address Redacted | Email |
| Michelle Giles | | | Email Address Redacted | Email |
| Michelle Gilley | | | Email Address Redacted | Email |
| Michelle Giordano | | | Email Address Redacted | Email |
| Michelle Girod | | | Email Address Redacted | Email |
| Michelle Glover | | | Email Address Redacted | Email |
| Michelle Godoi | | | Email Address Redacted | Email |
| Michelle Goff | | | Email Address Redacted | Email |
| Michelle Gonzales | | | Email Address Redacted | Email |
| Michelle Gonzalez | | | Email Address Redacted | Email |
| Michelle Gonzalez | | | Email Address Redacted | Email |
| Michelle Good | | | Email Address Redacted | Email |
| Michelle Goodwins School Of Dance | | | Email Address Redacted | Email |
| Michelle Gordon | | | Email Address Redacted | Email |
| Michelle Gott | | | Email Address Redacted | Email |
| Michelle Gousios | | | Email Address Redacted | Email |
| Michelle Graham | | | Email Address Redacted | Email |
| Michelle Graham | | | Email Address Redacted | Email |
| Michelle Granado | | | Email Address Redacted | Email |
| Michelle Granado | | | Email Address Redacted | Email |
| Michelle Graves | | | Email Address Redacted | Email |
| Michelle Greene | | | Email Address Redacted | Email |
| Michelle Griffin | | | Email Address Redacted | Email |
| Michelle Grimberg | | | Email Address Redacted | Email |
| Michelle Gueci | | | Email Address Redacted | Email |
| Michelle Guilbeault-Bartlett | | | Email Address Redacted | Email |
| Michelle Gum | | | Email Address Redacted | Email |
| Michelle Gutierrez | | | Email Address Redacted | Email |
| Michelle Guzman | | | Email Address Redacted | Email |
| Michelle Guzman | | | Email Address Redacted | Email |
| Michelle H Nguyen | | | Email Address Redacted | Email |
| Michelle Haas | | | Email Address Redacted | Email |
| Michelle Haines | | | Email Address Redacted | Email |
| Michelle Hale | | | Email Address Redacted | Email |
| Michelle Halligan | | | Email Address Redacted | Email |
| Michelle Ham | | | Email Address Redacted | Email |
| Michelle Hamilton | | | Email Address Redacted | Email |
| Michelle Hamlyn | | | Email Address Redacted | Email |
| Michelle Hammer | | | Email Address Redacted | Email |
| Michelle Hanna | | | Email Address Redacted | Email |
| Michelle Happ | | | Email Address Redacted | Email |
| Michelle Hardesty | | | Email Address Redacted | Email |
| Michelle Harlan | | | Email Address Redacted | Email |
| Michelle Harrington | | | Email Address Redacted | Email |
| Michelle Harris | | | Email Address Redacted | Email |
| Michelle Harris | | | Email Address Redacted | Email |
| Michelle Hart | | | Email Address Redacted | Email |
| Michelle Hart | | | Email Address Redacted | Email |
| Michelle Hart | | | Email Address Redacted | Email |
| Michelle Hartman | | | Email Address Redacted | Email |
| Michelle Hawkins | | | Email Address Redacted | Email |
| Michelle Haynes | | | Email Address Redacted | Email |
| Michelle Henry | | | Email Address Redacted | Email |
| Michelle Herman | | | Email Address Redacted | Email |
| Michelle Hernandez | | | Email Address Redacted | Email |
| Michelle Hernandez LLC | | | Email Address Redacted | Email |
| Michelle Herrera | | | Email Address Redacted | Email |
| Michelle Herrmann | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Michelle Heyland | | Email Address Redacted | Email |
| Michelle Hicks | | Email Address Redacted | Email |
| Michelle Hill | | Email Address Redacted | Email |
| Michelle Hill | | Email Address Redacted | Email |
| Michelle Hill | | Email Address Redacted | Email |
| Michelle Hilliket | | Email Address Redacted | Email |
| Michelle Hintz | | Email Address Redacted | Email |
| Michelle Hirrel | | Email Address Redacted | Email |
| Michelle Hitchcock | | Email Address Redacted | Email |
| Michelle Hlavac | | Email Address Redacted | Email |
| Michelle Ho | | Email Address Redacted | Email |
| Michelle Hoad | | Email Address Redacted | Email |
| Michelle Hodges | | Email Address Redacted | Email |
| Michelle Hoerig | | Email Address Redacted | Email |
| Michelle Hogan | | Email Address Redacted | Email |
| Michelle Holford | | Email Address Redacted | Email |
| Michelle Hoover | | Email Address Redacted | Email |
| Michelle Hoover - Hairdresser | | Email Address Redacted | Email |
| Michelle Hopkins | | Email Address Redacted | Email |
| Michelle Hopper | | Email Address Redacted | Email |
| Michelle Hoskins | | Email Address Redacted | Email |
| Michelle Hoskins | | Email Address Redacted | Email |
| Michelle Houran | | Email Address Redacted | Email |
| Michelle Houston | | Email Address Redacted | Email |
| Michelle Howe | | Email Address Redacted | Email |
| Michelle Howell | | Email Address Redacted | Email |
| Michelle Hu | | Email Address Redacted | Email |
| Michelle Hue | | Email Address Redacted | Email |
| Michelle Huerta | | Email Address Redacted | Email |
| Michelle Huffman | | Email Address Redacted | Email |
| Michelle Hunt | | Email Address Redacted | Email |
| Michelle Hunt | | Email Address Redacted | Email |
| Michelle Hutchinson | | Email Address Redacted | Email |
| Michelle Hutson | | Email Address Redacted | Email |
| Michelle Ifill | | Email Address Redacted | Email |
| Michelle Ifill | | Email Address Redacted | Email |
| Michelle Illemszky | | Email Address Redacted | Email |
| Michelle Illiano | | Email Address Redacted | Email |
| Michelle Imhotep | | Email Address Redacted | Email |
| Michelle Irkhin | | Email Address Redacted | Email |
| Michelle Isaacs | | Email Address Redacted | Email |
| Michelle Isom | | Email Address Redacted | Email |
| Michelle Israel | | Email Address Redacted | Email |
| Michelle Jackson | | Email Address Redacted | Email |
| Michelle Jackson LLC | | Email Address Redacted | Email |
| Michelle James | | Email Address Redacted | Email |
| Michelle Jamison | | Email Address Redacted | Email |
| Michelle Jaramillo | | Email Address Redacted | Email |
| Michelle Jaramillo | | Email Address Redacted | Email |
| Michelle Jeffries | | Email Address Redacted | Email |
| Michelle Jensen | | Email Address Redacted | Email |
| Michelle Jin | | Email Address Redacted | Email |
| Michelle Jing | | Email Address Redacted | Email |
| Michelle Johnson | | Email Address Redacted | Email |
| Michelle Johnson | | Email Address Redacted | Email |
| Michelle Johnson | | Email Address Redacted | Email |
| Michelle Johnson | | Email Address Redacted | Email |
| Michelle Johnson | | Email Address Redacted | Email |
| Michelle Johnston | | Email Address Redacted | Email |
| Michelle Johnston | | Email Address Redacted | Email |
| Michelle Jones | | Email Address Redacted | Email |
| Michelle Jordan | | Email Address Redacted | Email |
| Michelle Joseph LLC | | Email Address Redacted | Email |
| Michelle Jowers | | Email Address Redacted | Email |
| Michelle Joy Andruss-Martin | | Email Address Redacted | Email |
| Michelle Joyner | | Email Address Redacted | Email |
| Michelle Juanatas Bowens, Dds, Inc. | | Email Address Redacted | Email |
| Michelle Judith Boutique | | Email Address Redacted | Email |
| Michelle Julson | | Email Address Redacted | Email |
| Michelle Kader | | Email Address Redacted | Email |
| Michelle Kalehzan | | Email Address Redacted | Email |
| Michelle Kampwerth Interiors LLC | | Email Address Redacted | Email |
| Michelle Kane | | Email Address Redacted | Email |
| Michelle Karman | | Email Address Redacted | Email |
| Michelle Kauffman | | Email Address Redacted | Email |
| Michelle Kelley | | Email Address Redacted | Email |
| Michelle Kelley Olsen | | Email Address Redacted | Email |
| Michelle Kendall | | Email Address Redacted | Email |
| Michelle Kenney | | Email Address Redacted | Email |
| Michelle Kenney | | Email Address Redacted | Email |
| Michelle Khajavi | | Email Address Redacted | Email |
| Michelle Kilgore | | Email Address Redacted | Email |
| Michelle Kim | | Email Address Redacted | Email |
| Michelle Kim | | Email Address Redacted | Email |
| Michelle King | | Email Address Redacted | Email |
| Michelle Kingston | | Email Address Redacted | Email |
| Michelle Kleppe | | Email Address Redacted | Email |
| Michelle Knights | | Email Address Redacted | Email |
| Michelle Knipe | | Email Address Redacted | Email |
| Michelle Kolesky | | Email Address Redacted | Email |
| Michelle Kolessar Manis & Pedis | | Email Address Redacted | Email |
| Michelle Kozlowsky | | Email Address Redacted | Email |
| Michelle Kozlowsky | | Email Address Redacted | Email |
| Michelle Krause | | Email Address Redacted | Email |
| Michelle Krauss | | Email Address Redacted | Email |
| Michelle Kurzmann | | Email Address Redacted | Email |
| Michelle Kwak | | Email Address Redacted | Email |
| Michelle Kyncl | | Email Address Redacted | Email |
| Michelle L Diaz Md | | Email Address Redacted | Email |
| Michelle L Do | | Email Address Redacted | Email |
| Michelle L Groves | | Email Address Redacted | Email |
| Michelle L Howell Od Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Michelle L Stein | | Email Address Redacted | Email |
| Michelle L Stoebner | | Email Address Redacted | Email |
| Michelle L Walsh | | Email Address Redacted | Email |
| Michelle L, Cantu, Md, P.A. | | Email Address Redacted | Email |
| Michelle L, Chan, A Professional Corporation | | Email Address Redacted | Email |
| Michelle L. Eng | | Email Address Redacted | Email |
| Michelle L. Macawili, Inc | | Email Address Redacted | Email |
| Michelle Lachance | | Email Address Redacted | Email |
| Michelle Lacson | | Email Address Redacted | Email |
| Michelle Lai | | Email Address Redacted | Email |
| Michelle Lambert | | Email Address Redacted | Email |
| Michelle Lampkin | | Email Address Redacted | Email |
| Michelle Lao | | Email Address Redacted | Email |
| Michelle Launier | | Email Address Redacted | Email |
| Michelle Launsby | | Email Address Redacted | Email |
| Michelle Le | | Email Address Redacted | Email |
| Michelle Le | | Email Address Redacted | Email |
| Michelle Le | | Email Address Redacted | Email |
| Michelle Le | | Email Address Redacted | Email |
| Michelle Lea | | Email Address Redacted | Email |
| Michelle Leblanc | | Email Address Redacted | Email |
| Michelle Leblanc | | Email Address Redacted | Email |
| Michelle Lechman | | Email Address Redacted | Email |
| Michelle Lee Ingram | | Email Address Redacted | Email |
| Michelle Leeann Studio | | Email Address Redacted | Email |
| Michelle Leibowitz | | Email Address Redacted | Email |
| Michelle Lett | | Email Address Redacted | Email |
| Michelle Levi | | Email Address Redacted | Email |
| Michelle Levite Dds | | Email Address Redacted | Email |
| Michelle Li Md | | Email Address Redacted | Email |
| Michelle Linenko | | Email Address Redacted | Email |
| Michelle Linsalata | | Email Address Redacted | Email |
| Michelle Lipham | | Email Address Redacted | Email |
| Michelle Lisac | | Email Address Redacted | Email |
| Michelle Locher | | Email Address Redacted | Email |
| Michelle Lockwood | | Email Address Redacted | Email |
| Michelle Lofton | | Email Address Redacted | Email |
| Michelle Lofurno Psyd | | Email Address Redacted | Email |
| Michelle Lomax | | Email Address Redacted | Email |
| Michelle Long | | Email Address Redacted | Email |
| Michelle Long | | Email Address Redacted | Email |
| Michelle Lopez | | Email Address Redacted | Email |
| Michelle Lopez | | Email Address Redacted | Email |
| Michelle Lovett | | Email Address Redacted | Email |
| Michelle Lovitt | | Email Address Redacted | Email |
| Michelle Ludwig | | Email Address Redacted | Email |
| Michelle Lynn Stevenson P.A. | | Email Address Redacted | Email |
| Michelle Lynne Cook | | Email Address Redacted | Email |
| Michelle Lynskey, | | Email Address Redacted | Email |
| Michelle Lytle | | Email Address Redacted | Email |
| Michelle M Buissereth | | Email Address Redacted | Email |
| Michelle M Niemeyer Pa | | Email Address Redacted | Email |
| Michelle M Taylor | | Email Address Redacted | Email |
| Michelle M Valentine | | Email Address Redacted | Email |
| Michelle M. Liguori | | Email Address Redacted | Email |
| Michelle M. Takase-Sanchez | | Email Address Redacted | Email |
| Michelle Madonna | | Email Address Redacted | Email |
| Michelle Magarian | | Email Address Redacted | Email |
| Michelle Maguire | | Email Address Redacted | Email |
| Michelle Mallari | | Email Address Redacted | Email |
| Michelle Mallay-Elliot | | Email Address Redacted | Email |
| Michelle Mallory | | Email Address Redacted | Email |
| Michelle Maloy | | Email Address Redacted | Email |
| Michelle Mamula | | Email Address Redacted | Email |
| Michelle Manning Kogler | | Email Address Redacted | Email |
| Michelle Manningham | | Email Address Redacted | Email |
| Michelle Manso | | Email Address Redacted | Email |
| Michelle Marai Fuentes Arriola | | Email Address Redacted | Email |
| Michelle Marie Friend | | Email Address Redacted | Email |
| Michelle Marshall | | Email Address Redacted | Email |
| Michelle Marshall | | Email Address Redacted | Email |
| Michelle Martin | | Email Address Redacted | Email |
| Michelle Martin | | Email Address Redacted | Email |
| Michelle Martin | | Email Address Redacted | Email |
| Michelle Martinez | | Email Address Redacted | Email |
| Michelle Martinez | | Email Address Redacted | Email |
| Michelle Mastrobattista | | Email Address Redacted | Email |
| Michelle Masuret | | Email Address Redacted | Email |
| Michelle Matamoros | | Email Address Redacted | Email |
| Michelle Mathus | | Email Address Redacted | Email |
| Michelle Matthews | | Email Address Redacted | Email |
| Michelle Matthias | | Email Address Redacted | Email |
| Michelle Mattioli | | Email Address Redacted | Email |
| Michelle Maureau | | Email Address Redacted | Email |
| Michelle Mayer Hair Design | | Email Address Redacted | Email |
| Michelle Mccain | | Email Address Redacted | Email |
| Michelle Mccarthy Consulting | | Email Address Redacted | Email |
| Michelle Mccaulla | | Email Address Redacted | Email |
| Michelle Mcclintock | | Email Address Redacted | Email |
| Michelle Mccloud | | Email Address Redacted | Email |
| Michelle Mcconnell | | Email Address Redacted | Email |
| Michelle Mccormick | | Email Address Redacted | Email |
| Michelle Mccormick Homes | | Email Address Redacted | Email |
| Michelle Mcdermott | | Email Address Redacted | Email |
| Michelle Mcdew Harrington | | Email Address Redacted | Email |
| Michelle Mcdonald | | Email Address Redacted | Email |
| Michelle Mcdowell | | Email Address Redacted | Email |
| Michelle Mcelrath | | Email Address Redacted | Email |
| Michelle Mcginness | | Email Address Redacted | Email |
| Michelle Mcgrath Pr | | Email Address Redacted | Email |
| Michelle Mchenry | | Email Address Redacted | Email |
| Michelle Mckenna | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Michelle Mckenney | | | Email Address Redacted | Email |
| Michelle Mckinney | | | Email Address Redacted | Email |
| Michelle Mclees | | | Email Address Redacted | Email |
| Michelle Mcroy | | | Email Address Redacted | Email |
| Michelle Mead | | | Email Address Redacted | Email |
| Michelle Meader | | | Email Address Redacted | Email |
| Michelle Medley | | | Email Address Redacted | Email |
| Michelle Meier | | | Email Address Redacted | Email |
| Michelle Meister | | | Email Address Redacted | Email |
| Michelle Mendoza | | | Email Address Redacted | Email |
| Michelle Meyer | | | Email Address Redacted | Email |
| Michelle Michaels Productions LLC | | | Email Address Redacted | Email |
| Michelle Migdol | | | Email Address Redacted | Email |
| Michelle Millender-Baeck | | | Email Address Redacted | Email |
| Michelle Miller | | | Email Address Redacted | Email |
| Michelle Miller | | | Email Address Redacted | Email |
| Michelle Miller | | | Email Address Redacted | Email |
| Michelle Mills | | | Email Address Redacted | Email |
| Michelle Millstone-Shroff | | | Email Address Redacted | Email |
| Michelle Milne | | | Email Address Redacted | Email |
| Michelle Miner | | | Email Address Redacted | Email |
| Michelle Minogue Lmft, LLC | | | Email Address Redacted | Email |
| Michelle Misas | | | Email Address Redacted | Email |
| Michelle Mitchell | | | Email Address Redacted | Email |
| Michelle Mobley | | | Email Address Redacted | Email |
| Michelle Montalbano | | | Email Address Redacted | Email |
| Michelle Montgomery | | | Email Address Redacted | Email |
| Michelle Morehouse | | | Email Address Redacted | Email |
| Michelle Moreland | | | Email Address Redacted | Email |
| Michelle Moreno | | | Email Address Redacted | Email |
| Michelle Morey | | | Email Address Redacted | Email |
| Michelle Morris | | | Email Address Redacted | Email |
| Michelle Morris | | | Email Address Redacted | Email |
| Michelle Morton | | | Email Address Redacted | Email |
| Michelle Morton | | | Email Address Redacted | Email |
| Michelle Morton | | | Email Address Redacted | Email |
| Michelle Morton | | | Email Address Redacted | Email |
| Michelle Moultrie Summers | | | Email Address Redacted | Email |
| Michelle Muller | | | Email Address Redacted | Email |
| Michelle Muller | | | Email Address Redacted | Email |
| Michelle Mun Cho | | | Email Address Redacted | Email |
| Michelle Munksgard | | | Email Address Redacted | Email |
| Michelle Muro | | | Email Address Redacted | Email |
| Michelle Murphy | | | Email Address Redacted | Email |
| Michelle Muth | | | Email Address Redacted | Email |
| Michelle Myers | | | Email Address Redacted | Email |
| Michelle Nall, LLC | | | Email Address Redacted | Email |
| Michelle Neborak | | | Email Address Redacted | Email |
| Michelle Neighbor | | | Email Address Redacted | Email |
| Michelle Neisler | | | Email Address Redacted | Email |
| Michelle Newton | | | Email Address Redacted | Email |
| Michelle Newton | | | Email Address Redacted | Email |
| Michelle Ngan Vi | | | Email Address Redacted | Email |
| Michelle Ngo | | | Email Address Redacted | Email |
| Michelle Nguyen | | | Email Address Redacted | Email |
| Michelle Nguyen | | | Email Address Redacted | Email |
| Michelle Nguyen Huynh Hair Stylist | | | Email Address Redacted | Email |
| Michelle Nickelson | | | Email Address Redacted | Email |
| Michelle Niemiec | | | Email Address Redacted | Email |
| Michelle Nilsson | | | Email Address Redacted | Email |
| Michelle Norwood | | | Email Address Redacted | Email |
| Michelle Nowakowski | | | Email Address Redacted | Email |
| Michelle Nunez | | | Email Address Redacted | Email |
| Michelle O | | | Email Address Redacted | Email |
| Michelle Obirek | | | Email Address Redacted | Email |
| Michelle O'Connor | | | Email Address Redacted | Email |
| Michelle Offenberger | | | Email Address Redacted | Email |
| Michelle Offenberger | | | Email Address Redacted | Email |
| Michelle Ohollaren | | | Email Address Redacted | Email |
| Michelle Olsen | | | Email Address Redacted | Email |
| Michelle Oppelt | | | Email Address Redacted | Email |
| Michelle Orr | | | Email Address Redacted | Email |
| Michelle Ottaviano | | | Email Address Redacted | Email |
| Michelle P. Marfori, O.D., LLC | | | Email Address Redacted | Email |
| Michelle Pace | | | Email Address Redacted | Email |
| Michelle Padilla | | | Email Address Redacted | Email |
| Michelle Page | | | Email Address Redacted | Email |
| Michelle Parker | | | Email Address Redacted | Email |
| Michelle Parker | | | Email Address Redacted | Email |
| Michelle Parkes | | | Email Address Redacted | Email |
| Michelle Patterson | | | Email Address Redacted | Email |
| Michelle Payette | | | Email Address Redacted | Email |
| Michelle Payette | | | Email Address Redacted | Email |
| Michelle Pease | | | Email Address Redacted | Email |
| Michelle Pecoraro | | | Email Address Redacted | Email |
| Michelle Pedroso | | | Email Address Redacted | Email |
| Michelle Penny | | | Email Address Redacted | Email |
| Michelle Pereira | | | Email Address Redacted | Email |
| Michelle Perez | | | Email Address Redacted | Email |
| Michelle Person | | | Email Address Redacted | Email |
| Michelle Peth | | | Email Address Redacted | Email |
| Michelle Pfeiffer | | | Email Address Redacted | Email |
| Michelle Phoenix | | | Email Address Redacted | Email |
| Michelle Piper | | | Email Address Redacted | Email |
| Michelle Pollackllc | | | Email Address Redacted | Email |
| Michelle Popp Photography | | | Email Address Redacted | Email |
| Michelle Prentovski | | | Email Address Redacted | Email |
| Michelle Presley Brady | | | Email Address Redacted | Email |
| Michelle Prince, Cmt 8610 | | | Email Address Redacted | Email |
| Michelle Pruzansky | | | Email Address Redacted | Email |
| Michelle Prybil | | | Email Address Redacted | Email |
| Michelle Puckett | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Michelle Quinn | | Email Address Redacted | Email |
| Michelle R. Rickman | | Email Address Redacted | Email |
| Michelle Radowich | | Email Address Redacted | Email |
| Michelle Radowich | | Email Address Redacted | Email |
| Michelle Ramirez Interpreter Service | | Email Address Redacted | Email |
| Michelle Rampi | | Email Address Redacted | Email |
| Michelle Randall | | Email Address Redacted | Email |
| Michelle Rankine | | Email Address Redacted | Email |
| Michelle Rasmussen | | Email Address Redacted | Email |
| Michelle Redondo | | Email Address Redacted | Email |
| Michelle Reels | | Email Address Redacted | Email |
| Michelle Renee Coursey | | Email Address Redacted | Email |
| Michelle Renee Enterprises | | Email Address Redacted | Email |
| Michelle Renee Hiatt | | Email Address Redacted | Email |
| Michelle Restivo | | Email Address Redacted | Email |
| Michelle Reyes | | Email Address Redacted | Email |
| Michelle Reynolds | | Email Address Redacted | Email |
| Michelle Rhyner | | Email Address Redacted | Email |
| Michelle Rice | | Email Address Redacted | Email |
| Michelle Richardson | | Email Address Redacted | Email |
| Michelle Richardson | | Email Address Redacted | Email |
| Michelle Richardson Lcsw | | Email Address Redacted | Email |
| Michelle Rijksen | | Email Address Redacted | Email |
| Michelle Riportella | | Email Address Redacted | Email |
| Michelle Rivera | | Email Address Redacted | Email |
| Michelle Rodriguez | | Email Address Redacted | Email |
| Michelle Rodriguez | | Email Address Redacted | Email |
| Michelle Rodriguez | | Email Address Redacted | Email |
| Michelle Rogers | | Email Address Redacted | Email |
| Michelle Romero | | Email Address Redacted | Email |
| Michelle Romp | | Email Address Redacted | Email |
| Michelle Roper | | Email Address Redacted | Email |
| Michelle Rose | | Email Address Redacted | Email |
| Michelle Rossback | | Email Address Redacted | Email |
| Michelle Rossop | | Email Address Redacted | Email |
| Michelle Rowan | | Email Address Redacted | Email |
| Michelle Roy Real Estate | | Email Address Redacted | Email |
| Michelle Rozen | | Email Address Redacted | Email |
| Michelle Rudiman | | Email Address Redacted | Email |
| Michelle Ruff | | Email Address Redacted | Email |
| Michelle Ruper Insurance & Financial Services | | Email Address Redacted | Email |
| Michelle Rushton | | Email Address Redacted | Email |
| Michelle S Consults | | Email Address Redacted | Email |
| Michelle S Garcia | | Email Address Redacted | Email |
| Michelle S Martinez | | Email Address Redacted | Email |
| Michelle S. Donaghy | | Email Address Redacted | Email |
| Michelle Sagert | | Email Address Redacted | Email |
| Michelle Salater | | Email Address Redacted | Email |
| Michelle Salgado | | Email Address Redacted | Email |
| Michelle Salz-Smith | | Email Address Redacted | Email |
| Michelle Samora | | Email Address Redacted | Email |
| Michelle Samuels | | Email Address Redacted | Email |
| Michelle San Martin | | Email Address Redacted | Email |
| Michelle Sanchez | | Email Address Redacted | Email |
| Michelle Sanchez | | Email Address Redacted | Email |
| Michelle Santos | | Email Address Redacted | Email |
| Michelle Sarmiento | | Email Address Redacted | Email |
| Michelle Saunders | | Email Address Redacted | Email |
| Michelle Savoy | | Email Address Redacted | Email |
| Michelle Schafer | | Email Address Redacted | Email |
| Michelle Schoen | | Email Address Redacted | Email |
| Michelle Schroeder | | Email Address Redacted | Email |
| Michelle Schroeder Dpm Inc | | Email Address Redacted | Email |
| Michelle Schulten | | Email Address Redacted | Email |
| Michelle Schwartz-Clement | | Email Address Redacted | Email |
| Michelle Searle | | Email Address Redacted | Email |
| Michelle Security Corp | | Email Address Redacted | Email |
| Michelle Selby | | Email Address Redacted | Email |
| Michelle Semiglia | | Email Address Redacted | Email |
| Michelle Serrano | | Email Address Redacted | Email |
| Michelle Sferrino Real Estate | | Email Address Redacted | Email |
| Michelle Shoemaker | | Email Address Redacted | Email |
| Michelle Shope | | Email Address Redacted | Email |
| Michelle Silver | | Email Address Redacted | Email |
| Michelle Silverman | | Email Address Redacted | Email |
| Michelle Sims | | Email Address Redacted | Email |
| Michelle Sims Insurance Agency Inc. | | Email Address Redacted | Email |
| Michelle Sink Realty | | Email Address Redacted | Email |
| Michelle Sirpak | | Email Address Redacted | Email |
| Michelle Slocum | | Email Address Redacted | Email |
| Michelle Smith | | Email Address Redacted | Email |
| Michelle Smith | | Email Address Redacted | Email |
| Michelle Smith | | Email Address Redacted | Email |
| Michelle Smith | | Email Address Redacted | Email |
| Michelle Smith | | Email Address Redacted | Email |
| Michelle Smith, Cpa | | Email Address Redacted | Email |
| Michelle Smithgriffin | | Email Address Redacted | Email |
| Michelle Snow | | Email Address Redacted | Email |
| Michelle Snyder Dettelis | | Email Address Redacted | Email |
| Michelle Soave | | Email Address Redacted | Email |
| Michelle Sokoloff | | Email Address Redacted | Email |
| Michelle Soldier | | Email Address Redacted | Email |
| Michelle Solis | | Email Address Redacted | Email |
| Michelle Spencer | | Email Address Redacted | Email |
| Michelle Spinneweber | | Email Address Redacted | Email |
| Michelle Spiva | | Email Address Redacted | Email |
| Michelle Spradley | | Email Address Redacted | Email |
| Michelle Staab | | Email Address Redacted | Email |
| Michelle Staab | | Email Address Redacted | Email |
| Michelle Stafford | | Email Address Redacted | Email |
| Michelle Stanly | | Email Address Redacted | Email |
| Michelle Starr | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Michelle Steinke | | Email Address Redacted | Email |
| Michelle Stephens | | Email Address Redacted | Email |
| Michelle Stevenson | | Email Address Redacted | Email |
| Michelle Stewart | | Email Address Redacted | Email |
| Michelle Stieber | | Email Address Redacted | Email |
| Michelle Stieber | | Email Address Redacted | Email |
| Michelle Stitz | | Email Address Redacted | Email |
| Michelle Stoddart | | Email Address Redacted | Email |
| Michelle Stokes Carter | | Email Address Redacted | Email |
| Michelle Stone | | Email Address Redacted | Email |
| Michelle Storey | | Email Address Redacted | Email |
| Michelle Strecker | | Email Address Redacted | Email |
| Michelle Street | | Email Address Redacted | Email |
| Michelle Sullivan | | Email Address Redacted | Email |
| Michelle Summers | | Email Address Redacted | Email |
| Michelle Suzanne Laglenne Spronck | | Email Address Redacted | Email |
| Michelle T Dube Aflac | | Email Address Redacted | Email |
| Michelle Ta | | Email Address Redacted | Email |
| Michelle Tamondong | | Email Address Redacted | Email |
| Michelle Taylor | | Email Address Redacted | Email |
| Michelle Tendler | | Email Address Redacted | Email |
| Michelle Termini | | Email Address Redacted | Email |
| Michelle The Life Coach | | Email Address Redacted | Email |
| Michelle Thomas | | Email Address Redacted | Email |
| Michelle Thomas | | Email Address Redacted | Email |
| Michelle Thomas | | Email Address Redacted | Email |
| Michelle Thomas | | Email Address Redacted | Email |
| Michelle Thomas | | Email Address Redacted | Email |
| Michelle Thomas | | Email Address Redacted | Email |
| Michelle Thompson | | Email Address Redacted | Email |
| Michelle Thompson | | Email Address Redacted | Email |
| Michelle Thompson | | Email Address Redacted | Email |
| Michelle Thomsen | | Email Address Redacted | Email |
| Michelle Torres | | Email Address Redacted | Email |
| Michelle Tracy | | Email Address Redacted | Email |
| Michelle Tran | | Email Address Redacted | Email |
| Michelle Tran | | Email Address Redacted | Email |
| Michelle Tran | | Email Address Redacted | Email |
| Michelle Tran | | Email Address Redacted | Email |
| Michelle Transit Service | | Email Address Redacted | Email |
| Michelle Tuozzo | | Email Address Redacted | Email |
| Michelle Turner | | Email Address Redacted | Email |
| Michelle Turpin | | Email Address Redacted | Email |
| Michelle Uchiyama | | Email Address Redacted | Email |
| Michelle Updegraff | | Email Address Redacted | Email |
| Michelle Upton | | Email Address Redacted | Email |
| Michelle Valdes | | Email Address Redacted | Email |
| Michelle Van Der Merwe | | Email Address Redacted | Email |
| Michelle Van Ryn | | Email Address Redacted | Email |
| Michelle Vanderlaan | | Email Address Redacted | Email |
| Michelle Vandever | | Email Address Redacted | Email |
| Michelle Vanetten | | Email Address Redacted | Email |
| Michelle Vang | | Email Address Redacted | Email |
| Michelle Vann Horton | | Email Address Redacted | Email |
| Michelle Vazquez | | Email Address Redacted | Email |
| Michelle Velchek | | Email Address Redacted | Email |
| Michelle Vo | | Email Address Redacted | Email |
| Michelle Volk | | Email Address Redacted | Email |
| Michelle Vuu | | Email Address Redacted | Email |
| Michelle Wachuku | | Email Address Redacted | Email |
| Michelle Waddell | | Email Address Redacted | Email |
| Michelle Wakeley | | Email Address Redacted | Email |
| Michelle Walker | | Email Address Redacted | Email |
| Michelle Walker | | Email Address Redacted | Email |
| Michelle Walker | | Email Address Redacted | Email |
| Michelle Wallace | | Email Address Redacted | Email |
| Michelle Wallace | | Email Address Redacted | Email |
| Michelle Wallen | | Email Address Redacted | Email |
| Michelle Walsh Designs | | Email Address Redacted | Email |
| Michelle Waranoski | | Email Address Redacted | Email |
| Michelle Warga | | Email Address Redacted | Email |
| Michelle Warner | | Email Address Redacted | Email |
| Michelle Warner | | Email Address Redacted | Email |
| Michelle Warren | | Email Address Redacted | Email |
| Michelle Washington | | Email Address Redacted | Email |
| Michelle Wasson | | Email Address Redacted | Email |
| Michelle Watson | | Email Address Redacted | Email |
| Michelle Waugh | | Email Address Redacted | Email |
| Michelle Webb | | Email Address Redacted | Email |
| Michelle Weil | | Email Address Redacted | Email |
| Michelle Weisman | | Email Address Redacted | Email |
| Michelle Wells | | Email Address Redacted | Email |
| Michelle West | | Email Address Redacted | Email |
| Michelle White | | Email Address Redacted | Email |
| Michelle White | | Email Address Redacted | Email |
| Michelle White Photography LLC | | Email Address Redacted | Email |
| Michelle Whittenburg | | Email Address Redacted | Email |
| Michelle Willacy | | Email Address Redacted | Email |
| Michelle Willacy | | Email Address Redacted | Email |
| Michelle Williams | | Email Address Redacted | Email |
| Michelle Williams | | Email Address Redacted | Email |
| Michelle Williams | | Email Address Redacted | Email |
| Michelle Williams | | Email Address Redacted | Email |
| Michelle Williamson | | Email Address Redacted | Email |
| Michelle Willis | | Email Address Redacted | Email |
| Michelle Wilson | | Email Address Redacted | Email |
| Michelle Wilson | | Email Address Redacted | Email |
| Michelle Wimberly | | Email Address Redacted | Email |
| Michelle Windhausen | | Email Address Redacted | Email |
| Michelle Wiseman | | Email Address Redacted | Email |
| Michelle Wizman | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Michelle Won | | | Email Address Redacted | Email |
| Michelle Woodworth | | | Email Address Redacted | Email |
| Michelle Workman | | | Email Address Redacted | Email |
| Michelle Worley | | | Email Address Redacted | Email |
| Michelle Worley | | | Email Address Redacted | Email |
| Michelle Xydakis | | | Email Address Redacted | Email |
| Michelle Y Cho Inc | | | Email Address Redacted | Email |
| Michelle Yackiel | | | Email Address Redacted | Email |
| Michelle Yanek | | | Email Address Redacted | Email |
| Michelle York | | | Email Address Redacted | Email |
| Michelle Young | | | Email Address Redacted | Email |
| Michelle Young | | | Email Address Redacted | Email |
| Michelle Yu | | | Email Address Redacted | Email |
| Michelle Z Pignato | | | Email Address Redacted | Email |
| Michelle Zacarias | | | Email Address Redacted | Email |
| Michelle Zamora | | | Email Address Redacted | Email |
| Michelle Zapotoski, Lpc | | | Email Address Redacted | Email |
| Michelle Zarko | | | Email Address Redacted | Email |
| Michelle Zepkowski | | | Email Address Redacted | Email |
| Michelle Zitzmann | | | Email Address Redacted | Email |
| Michellejames School Of Esthetics LLC | | | Email Address Redacted | Email |
| Michelleroshayes | | | Email Address Redacted | Email |
| Michelle'S Barber Shop LLC | | | Email Address Redacted | Email |
| Michelles Bargains | | | Email Address Redacted | Email |
| Michelle'S Business Of Beauty | | | Email Address Redacted | Email |
| Michelles Cleaning Service | | | Email Address Redacted | Email |
| Michelle'S Cowlicks & Ponytails | | | Email Address Redacted | Email |
| Michelle'S Divine Nails LLC | | | Email Address Redacted | Email |
| Michelle'S Eyelash | | | Email Address Redacted | Email |
| Michelle'S Home Cleaners LLC | | | Email Address Redacted | Email |
| Michelles Housekeeping | | | Email Address Redacted | Email |
| Michelle'S Kitchen & Catering, LLC | | | Email Address Redacted | Email |
| Michelles Luxury Hair & Skincare | 3549 Grapevine Mills Pkwy | Grapevine, TX 76051 | | First Class Mail |
| Michelles Luxury Hair & Skincare | | | Email Address Redacted | Email |
| Michelle'S Massage Therapy | | | Email Address Redacted | Email |
| Michelle'S Massage Therapy | | | Email Address Redacted | Email |
| Michelle'S Nail | | | Email Address Redacted | Email |
| Michelles Nails Ltd | | | Email Address Redacted | Email |
| Michelle'S Permit Service | | | Email Address Redacted | Email |
| Michelle'S Pretty Paws Inc | | | Email Address Redacted | Email |
| Michelle'S Travel | | | Email Address Redacted | Email |
| Michellesomma Consulting | | | Email Address Redacted | Email |
| Michellesturdivant | | | Email Address Redacted | Email |
| Michelli Spilmann | | | Email Address Redacted | Email |
| Michelline Machitar | | | Email Address Redacted | Email |
| Michelot Philorme | | | Email Address Redacted | Email |
| Michelot Pierre | | | Email Address Redacted | Email |
| Michels Marketing Firm LLC | | | Email Address Redacted | Email |
| Michels Sportswear | | | Email Address Redacted | Email |
| Michelvicsama | | | Email Address Redacted | Email |
| Michelyn Caldwell | | | Email Address Redacted | Email |
| Michendie Severe | | | Email Address Redacted | Email |
| Michi Abday | | | Email Address Redacted | Email |
| Michi Company LLC | | | Email Address Redacted | Email |
| Michi Sakurai Real Estate LLC | | | Email Address Redacted | Email |
| Michial Michalovich | | | Email Address Redacted | Email |
| Michiana Insurance Services Of Plymouth LLC | | | Email Address Redacted | Email |
| Michianataxshop.Company | | | Email Address Redacted | Email |
| Michigan Adult Services 1 | | | Email Address Redacted | Email |
| Michigan Association Of Nonpublic Schools | | | Email Address Redacted | Email |
| Michigan Ave Snack In A Box Inc | | | Email Address Redacted | Email |
| Michigan Best Commerical Cleaning LLC | | | Email Address Redacted | Email |
| Michigan Center Ice Cream LLC | | | Email Address Redacted | Email |
| Michigan Contractingservices | | | Email Address Redacted | Email |
| Michigan Dental Assisting School LLC | | | Email Address Redacted | Email |
| Michigan Green Cabs LLC | | | Email Address Redacted | Email |
| Michigan Home Physician Service Pllc | | | Email Address Redacted | Email |
| Michigan Industrial Repair | | | Email Address Redacted | Email |
| Michigan Neurocare Pllc | | | Email Address Redacted | Email |
| Michigan Pediatric Ent Associates | | | Email Address Redacted | Email |
| Michigan Pool Design Custom Pools, LLC | | | Email Address Redacted | Email |
| Michigan Pump Sales | | | Email Address Redacted | Email |
| Michigan Rehabilitation Physicians Pllc | | | Email Address Redacted | Email |
| Michigan Spray Foam LLC | | | Email Address Redacted | Email |
| Michigan Used Tire & Glass Inc | | | Email Address Redacted | Email |
| Michigans Best Deck Builders | | | Email Address Redacted | Email |
| Michiko Enomoto | | | Email Address Redacted | Email |
| Michiko Kojima | | | Email Address Redacted | Email |
| Michiko M Krell | | | Email Address Redacted | Email |
| Michiko Schwind | | | Email Address Redacted | Email |
| Michiko Swiggs | | | Email Address Redacted | Email |
| Michion Gatlin | | | Email Address Redacted | Email |
| Michiru Inc | | | Email Address Redacted | Email |
| Michiyo Colclasure | | | Email Address Redacted | Email |
| Michla Berlin Corp | | | Email Address Redacted | Email |
| Michlle Rector | | | Email Address Redacted | Email |
| Michoel Sussman | | | Email Address Redacted | Email |
| Michol Ingram | | | Email Address Redacted | Email |
| Michon Bommarito | | | Email Address Redacted | Email |
| Michon Scott | | | Email Address Redacted | Email |
| Michon Stuttley | | | Email Address Redacted | Email |
| Michou Pierre Beaudoin | | | Email Address Redacted | Email |
| Michrle Blofsten | | | Email Address Redacted | Email |
| Micjon Properties | | | Email Address Redacted | Email |
| Mick & Wallisch LLC | | | Email Address Redacted | Email |
| Mick Deane | | | Email Address Redacted | Email |
| Mick Desrameaux | | | Email Address Redacted | Email |
| Mick Dombroski | | | Email Address Redacted | Email |
| Mick Gormley | | | Email Address Redacted | Email |
| Mick Jaggers | | | Email Address Redacted | Email |
| Mick Poole | | | Email Address Redacted | Email |
| Mick Steele | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Mick Wagner | | Email Address Redacted | Email |
| Mick Walker LLC | | Email Address Redacted | Email |
| Mick Wilson | | Email Address Redacted | Email |
| Micka Homes LLC | | Email Address Redacted | Email |
| Mickal Horacek | | Email Address Redacted | Email |
| Mickcorp Inc | | Email Address Redacted | Email |
| Mickee Ferguson | | Email Address Redacted | Email |
| Mickel Dennis | | Email Address Redacted | Email |
| Mickel Hall | | Email Address Redacted | Email |
| Mickel Hall | | Email Address Redacted | Email |
| Mickellange Seymour | | Email Address Redacted | Email |
| Mickens Lawn Care | | Email Address Redacted | Email |
| Mickens Transportation | | Email Address Redacted | Email |
| Mickeol Thompson | | Email Address Redacted | Email |
| Mickesh Patel | | Email Address Redacted | Email |
| Mickesh Patel | | Email Address Redacted | Email |
| Mickesha Green | | Email Address Redacted | Email |
| Mickey & Friends Dog Walks & Playdates LLC | | Email Address Redacted | Email |
| Mickey Alley | | Email Address Redacted | Email |
| Mickey Bates | | Email Address Redacted | Email |
| Mickey Bates | | Email Address Redacted | Email |
| Mickey Brown | | Email Address Redacted | Email |
| Mickey Crews | | Email Address Redacted | Email |
| Mickey Da Barber, LLC | | Email Address Redacted | Email |
| Mickey Davis | | Email Address Redacted | Email |
| Mickey D'S Enterprises | | Email Address Redacted | Email |
| Mickey Edwards | | Email Address Redacted | Email |
| Mickey Gallimore | | Email Address Redacted | Email |
| Mickey Galper | | Email Address Redacted | Email |
| Mickey Hage | | Email Address Redacted | Email |
| Mickey Harvey | | Email Address Redacted | Email |
| Mickey Jones | | Email Address Redacted | Email |
| Mickey Kinley | | Email Address Redacted | Email |
| Mickey Le | | Email Address Redacted | Email |
| Mickey Leverett | | Email Address Redacted | Email |
| Mickey Mason | | Email Address Redacted | Email |
| Mickey Owano | | Email Address Redacted | Email |
| Mickey Paleologos | | Email Address Redacted | Email |
| Mickey Sajeduzzaman | | Email Address Redacted | Email |
| Mickey Scheriger | | Email Address Redacted | Email |
| Mickey Schoen | | Email Address Redacted | Email |
| Mickey Scott | | Email Address Redacted | Email |
| Mickey South | | Email Address Redacted | Email |
| Mickey Style | | Email Address Redacted | Email |
| Mickey Wickwire | | Email Address Redacted | Email |
| Mickey Williams | | Email Address Redacted | Email |
| Mickey Williams | | Email Address Redacted | Email |
| Mickey World Travel-Baily Coscarart | | Email Address Redacted | Email |
| Mickey Wyman | | Email Address Redacted | Email |
| Mickey Yaygo LLC | | Email Address Redacted | Email |
| Mickey'S Cafe And Organics | | Email Address Redacted | Email |
| Mickey'S Electronics Supplies | | Email Address Redacted | Email |
| Mickeys Hauling LLC | | Email Address Redacted | Email |
| Mickey'S Home Care LLC | | Email Address Redacted | Email |
| Mickeys Party Good | | Email Address Redacted | Email |
| Mickey'S Pizza | | Email Address Redacted | Email |
| Mickey'S Tiny Tots | | Email Address Redacted | Email |
| Mickey'S Yogurt Hemet | | Email Address Redacted | Email |
| Michkala Kasler | | Email Address Redacted | Email |
| Mickie Cioccia | | Email Address Redacted | Email |
| Mickie Robinson | | Email Address Redacted | Email |
| Mickie Smith | | Email Address Redacted | Email |
| Mickie Warner | | Email Address Redacted | Email |
| Mickis Vintage Place | | Email Address Redacted | Email |
| Mick-Kelly Pierre | | Email Address Redacted | Email |
| Mick-Kelly Pierre | | Email Address Redacted | Email |
| Mickler Mcneil | | Email Address Redacted | Email |
| Micklind Cake Boutique | | Email Address Redacted | Email |
| Micky Agyeman | | Email Address Redacted | Email |
| Micky Mouse | | Email Address Redacted | Email |
| Micky Nguyen | | Email Address Redacted | Email |
| Mickyfrim LLC | | Email Address Redacted | Email |
| Miclean Tax Service | | Email Address Redacted | Email |
| Micles Elysee | | Email Address Redacted | Email |
| Micmar Motors LLC | | Email Address Redacted | Email |
| Micomp Computer Center | | Email Address Redacted | Email |
| Micon Industries LLC | | Email Address Redacted | Email |
| Micon Products International Inc. | | Email Address Redacted | Email |
| Micrin Taylor | | Email Address Redacted | Email |
| Micro 1 Inc | | Email Address Redacted | Email |
| Micro Dimensions Inc. | | Email Address Redacted | Email |
| Micro Diner LLC | | Email Address Redacted | Email |
| Micro Laboratories, Inc. | | Email Address Redacted | Email |
| Micro Max Computers | | Email Address Redacted | Email |
| Micro Pave Systems, Inc. | | Email Address Redacted | Email |
| Micro Swiss LLC | | Email Address Redacted | Email |
| Micro System International LLC | | Email Address Redacted | Email |
| Micro Web Systems Inc | | Email Address Redacted | Email |
| Microart Inc | | Email Address Redacted | Email |
| Microbeauty Salon | | Email Address Redacted | Email |
| Microbiome Discoveries Inc | | Email Address Redacted | Email |
| Microcode Corporation | | Email Address Redacted | Email |
| Microdyn Mbr Systems, LLC | | Email Address Redacted | Email |
| Microfame Media LLC | | Email Address Redacted | Email |
| Microfreight Logistic LLC | | Email Address Redacted | Email |
| Microlng | | Email Address Redacted | Email |
| Microloan Express, LLC | | Email Address Redacted | Email |
| Micromanos Corporation | | Email Address Redacted | Email |
| Micrometric, Inc. | | Email Address Redacted | Email |
| Micromibrows LLC | | Email Address Redacted | Email |
| Micron Systems LLC | | Email Address Redacted | Email |
| Micronel Productions Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Micronetics, Intl. | 621 Nw 53rd St | | | | First Class Mail |
| Micronetics, Intl. | Ste. 240 | | Boca Raton, FL 33487 | Email Address Redacted | Email |
| Micronikko Pmu Studio & Beauty Bar | | | | Email Address Redacted | Email |
| Micropower Global Corporation | | | | Email Address Redacted | Email |
| Micropreneur | | | | Email Address Redacted | Email |
| Microquest Communications LLC | | | | Email Address Redacted | Email |
| Micro-Tax&Bookkeeping Services LLC | | | | Email Address Redacted | Email |
| Microtech Factory Service, Inc | | | | Email Address Redacted | Email |
| Microtek | | | | Email Address Redacted | Email |
| Microtool Inc | | | | Email Address Redacted | Email |
| Microtronics, LLC | | | | Email Address Redacted | Email |
| Microventure Marketplace Inc. | | | | Email Address Redacted | Email |
| Microventures Inc | | | | Email Address Redacted | Email |
| Microworks | | | | Email Address Redacted | Email |
| Microworks Consulting, Inc | | | | Email Address Redacted | Email |
| Mic'S Place, Inc. | | | | Email Address Redacted | Email |
| Micuria Adams | | | | Email Address Redacted | Email |
| Mid America Construction & Design | | | | Email Address Redacted | Email |
| Mid America Stair Supply Company | | | | Email Address Redacted | Email |
| Mid Atlantic Building Consultants, Inc. | | | | Email Address Redacted | Email |
| Mid Atlantic Exteriors LLC | | | | Email Address Redacted | Email |
| Mid Atlantic Retail | | | | Email Address Redacted | Email |
| Mid Atlantic Textile Company LLC | | | | Email Address Redacted | Email |
| Mid Cal Services | | | | Email Address Redacted | Email |
| Mid Central Concrete LLC | | | | Email Address Redacted | Email |
| Mid China | | | | Email Address Redacted | Email |
| Mid City Collision | | | | Email Address Redacted | Email |
| Mid City Hand Carwash & Tire Shop Corp | | | | Email Address Redacted | Email |
| Mid City Market LLC | | | | Email Address Redacted | Email |
| Mid Coast Builders | | | | Email Address Redacted | Email |
| Mid Continent Plastics, Inc | | | | Email Address Redacted | Email |
| Mid Country | | | | Email Address Redacted | Email |
| Mid East Sprinkler, Inc | | | | Email Address Redacted | Email |
| Mid Financial Solutions LLC | 528 Spotswood Gravel Hill Rd | | Monroe Township, NJ 08831 | | First Class Mail |
| Mid Financial Solutions LLC | | | | Email Address Redacted | Email |
| Mid Florida Commercial Services LLC | | | | Email Address Redacted | Email |
| Mid Florida Dental Associates Inc. | | | | Email Address Redacted | Email |
| Mid Florida Glass Works, Inc. | | | | Email Address Redacted | Email |
| Mid Florida Hood LLC | | | | Email Address Redacted | Email |
| Mid Florida Logistics, Inc | | | | Email Address Redacted | Email |
| Mid Hudson Aviation LLC | | | | Email Address Redacted | Email |
| Mid Island Audiology, Pllc | | | | Email Address Redacted | Email |
| Mid Jersey Respiratory Associates | | | | Email Address Redacted | Email |
| Mid Lakes Irrigation LLC | | | | Email Address Redacted | Email |
| Mid Market Business Solutions LLC | | | | Email Address Redacted | Email |
| Mid Maryland Baseball | | | | Email Address Redacted | Email |
| Mid Ohio Medical Specialists, Inc | | | | Email Address Redacted | Email |
| Mid Point Feed & Seed, LLC | | | | Email Address Redacted | Email |
| Mid South Alloy Rim Repair | | | | Email Address Redacted | Email |
| Mid South Property Management | | | | Email Address Redacted | Email |
| Mid Town Barber Shop, Inc | | | | Email Address Redacted | Email |
| Mid Valley Auto Repair | | | | Email Address Redacted | Email |
| Mid Valley Auto Transport | | | | Email Address Redacted | Email |
| Mid Valley Landscaping & Tree Service Inc | | | | Email Address Redacted | Email |
| Midac Corporation | | | | Email Address Redacted | Email |
| Midalys Mendicochea | | | | Email Address Redacted | Email |
| Mid-America Mental Health, LLC | | | | Email Address Redacted | Email |
| Midamerican Logistics LLC | | | | Email Address Redacted | Email |
| Midas Construction Co. | | | | Email Address Redacted | Email |
| Midas Financial | | | | Email Address Redacted | Email |
| Midas Global LLC | | | | Email Address Redacted | Email |
| Midas Maintenance | | | | Email Address Redacted | Email |
| Midas Of The Ozarks | | | | Email Address Redacted | Email |
| Midas Touch Creative Group LLC | | | | Email Address Redacted | Email |
| Midatlantic Handyman Services Md, LLC | | | | Email Address Redacted | Email |
| Mid-Atlantic Installation, LLC | | | | Email Address Redacted | Email |
| Mid-Atlantic Steel Fabrication, LLC | | | | Email Address Redacted | Email |
| Mid-Atlantic Timberframes, LLC | | | | Email Address Redacted | Email |
| Mid-Atlantic Transport LLC | | | | Email Address Redacted | Email |
| Midcare, Inc. | | | | Email Address Redacted | Email |
| Midcity Business Service Inc | | | | Email Address Redacted | Email |
| Midcity Dental Management Inc. | | | | Email Address Redacted | Email |
| Mid-City Lions Futbol Club | | | | Email Address Redacted | Email |
| Mid-City Truck Driving Academy Inc. | | | | Email Address Redacted | Email |
| Midcity Veterinary Hospital LLC | | | | Email Address Redacted | Email |
| Midco Corp | | | | Email Address Redacted | Email |
| Middle College High School National Consortium | | | | Email Address Redacted | Email |
| Middle Distance | | | | Email Address Redacted | Email |
| Middle Eastern Grocery Corp | | | | Email Address Redacted | Email |
| Middle Georgia Hauling | | | | Email Address Redacted | Email |
| Middle Keys Health Center LLC | | | | Email Address Redacted | Email |
| Middle Keys Wellness Center LLC | | | | Email Address Redacted | Email |
| Middle Lane LLC | | | | Email Address Redacted | Email |
| Middle Man Services, LLC | | | | Email Address Redacted | Email |
| Middle Park Glass Inc | | | | Email Address Redacted | Email |
| Middle River Capital Management | | | | Email Address Redacted | Email |
| Middle River Landing Marina | | | | Email Address Redacted | Email |
| Middle Street Apartment Services | | | | Email Address Redacted | Email |
| Middle Tennessee O&P, Inc | | | | Email Address Redacted | Email |
| Middle Village Cards LLC | | | | Email Address Redacted | Email |
| Middle Village Deli Inc | | | | Email Address Redacted | Email |
| Middle Village Motors Inc | | | | Email Address Redacted | Email |
| Middlebrooks Shapiro, Pc | | | | Email Address Redacted | Email |
| Middleburg Auti | | | | Email Address Redacted | Email |
| Middleburg Power Equipment | | | | Email Address Redacted | Email |
| Middleburg Rentals LLC | | | | Email Address Redacted | Email |
| Middlecreek Contractors LLC | | | | Email Address Redacted | Email |
| Middleman Services | | | | Email Address Redacted | Email |
| Middlerbrooks Express | | | | Email Address Redacted | Email |
| Middleton Bartending, LLC | | | | Email Address Redacted | Email |
| Middleton Espresso | | | | Email Address Redacted | Email |
| Middleton Family, Lc | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Middleton Holdings, LLC | | Email Address Redacted | Email |
| Middleton Shreeji Inc | | Email Address Redacted | Email |
| Middleton'S Early Learning Center | | Email Address Redacted | Email |
| Middletons Mortuary Transport | | Email Address Redacted | Email |
| Middletown Auto Repair Inc | | Email Address Redacted | Email |
| Middletown Counseling Incorporated | | Email Address Redacted | Email |
| Middletown MI LLC | | Email Address Redacted | Email |
| Middletown Public Library | | Email Address Redacted | Email |
| Middlewestbikes Inc. | | Email Address Redacted | Email |
| Mide Logistic | | Email Address Redacted | Email |
| Midee Corp | | Email Address Redacted | Email |
| Mideline Guerrier | | Email Address Redacted | Email |
| Midence Contracting Group | | Email Address Redacted | Email |
| Miderlio Laguerre | | Email Address Redacted | Email |
| Midessa Fence Company LLC | | Email Address Redacted | Email |
| Mid-Florida Controls, Inc. | | Email Address Redacted | Email |
| Midge Trahan Parker | | Email Address Redacted | Email |
| Midget Mart No 2 Inc | | Email Address Redacted | Email |
| Midhakissa Blacha | | Email Address Redacted | Email |
| Midhat Husic | | Email Address Redacted | Email |
| Mid-Hudson Fire Protection Inc | | Email Address Redacted | Email |
| Midia Almeda | | Email Address Redacted | Email |
| Midiala Blanco | | Email Address Redacted | Email |
| Midian Mathers | | Email Address Redacted | Email |
| Mid-Island Medical | | Email Address Redacted | Email |
| Mid-Jersey Appraisal Service, Inc | | Email Address Redacted | Email |
| Midjersey Fenceman LLC | | Email Address Redacted | Email |
| Mid-K Beauty | | Email Address Redacted | Email |
| Mid-Kansas Construction Services | | Email Address Redacted | Email |
| Mid-Knight Dairy, LLC | | Email Address Redacted | Email |
| Midknight Mods LLC | | Email Address Redacted | Email |
| Midknight Oil LLC | | Email Address Redacted | Email |
| Midland Automotive | | Email Address Redacted | Email |
| Midland Group Propety Services, Inc. | | Email Address Redacted | Email |
| Midland Plumbing & Sewer Services, Inc | | Email Address Redacted | Email |
| Midland Pointe LLC | | Email Address Redacted | Email |
| Midland Precision Machining Inc. | | Email Address Redacted | Email |
| Midland Taekwondo Training Center | | Email Address Redacted | Email |
| Midland Trail Tire & Auto Repair LLC | | Email Address Redacted | Email |
| Midland Truck Lines LLC | | Email Address Redacted | Email |
| Midlands Center For Addiction Treatment | | Email Address Redacted | Email |
| Midlands Storage Systems | | Email Address Redacted | Email |
| Midlandsmontessorischool | | Email Address Redacted | Email |
| Mid-Life Crisis Trucking LLC | | Email Address Redacted | Email |
| Midnight Blue Productions | | Email Address Redacted | Email |
| Midnight Distributing | | Email Address Redacted | Email |
| Midnight Echo Inc | | Email Address Redacted | Email |
| Midnight Entertainment Productions LLC | | Email Address Redacted | Email |
| Midnight Express Trucking | | Email Address Redacted | Email |
| Midnight Hookah Lounge Corporation | | Email Address Redacted | Email |
| Midnight Jo | | Email Address Redacted | Email |
| Midnight Marketing Group LLC | | Email Address Redacted | Email |
| Midnight Rambler Boutique, LLC | | Email Address Redacted | Email |
| Midnight Run, Inc. | | Email Address Redacted | Email |
| Midnight Transfer Inc | | Email Address Redacted | Email |
| Midnightshopping | | Email Address Redacted | Email |
| Midnite Pacific Enterprises, Inc. | | Email Address Redacted | Email |
| Mid-Ohio Business Solutions LLC | | Email Address Redacted | Email |
| Mid-Ohio Landscaping, LLC | | Email Address Redacted | Email |
| Midori Japanese Cuisine Inc | | Email Address Redacted | Email |
| Midori Ojima Deniz | Address Redacted | | First Class Mail |
| Midori Ojima Deniz | | Email Address Redacted | Email |
| Midori Tachibana Dds, Inc | | Email Address Redacted | Email |
| Mdos Toys Distributor Inc | | Email Address Redacted | Email |
| Midport Retailers | | Email Address Redacted | Email |
| Midrey B Cabrera | | Email Address Redacted | Email |
| Mid-South Hvac & Refrigeration LLC | | Email Address Redacted | Email |
| Mid-South Timber Co | | Email Address Redacted | Email |
| Midsouth Warehouse Services LLC | | Email Address Redacted | Email |
| Midsouthmobiledetail | | Email Address Redacted | Email |
| Mid-State Marine, Inc | | Email Address Redacted | Email |
| Midstate Trailers Inc | | Email Address Redacted | Email |
| Midstreet Capital LLC | | Email Address Redacted | Email |
| Mid-Tex Cleaning, LLC | | Email Address Redacted | Email |
| Midtown Acu Inc | | Email Address Redacted | Email |
| Midtown Attorneys PC | | Email Address Redacted | Email |
| Midtown Barfly LLC | | Email Address Redacted | Email |
| Midtown Camera | | Email Address Redacted | Email |
| Midtown Childcare Center Inc | | Email Address Redacted | Email |
| Midtown Dental Pc | | Email Address Redacted | Email |
| Midtown East Food Corp | | Email Address Redacted | Email |
| Midtown East Neuropsychology, Pllc | | Email Address Redacted | Email |
| Midtown Fish & Meat Market Corp | | Email Address Redacted | Email |
| Midtown Girl 1313 LLC, | | Email Address Redacted | Email |
| Midtown Hospitality Group LLC | | Email Address Redacted | Email |
| Midtown Logos Inc. | | Email Address Redacted | Email |
| Midtown Mart & More Inc | | Email Address Redacted | Email |
| Mid-Town Motors Inc. | | Email Address Redacted | Email |
| Midtown Philly Steaks LLC | | Email Address Redacted | Email |
| Midtown Supermarket Inc | | Email Address Redacted | Email |
| Midtown Watch Inc | | Email Address Redacted | Email |
| Midtowne Mortgage LLC | | Email Address Redacted | Email |
| Midvale Ventures LLC | | Email Address Redacted | Email |
| Mid-Valley Southern Baptist Association | | Email Address Redacted | Email |
| Midway Auto Supply Inc | | Email Address Redacted | Email |
| Midway Autohaus Group Inc, | | Email Address Redacted | Email |
| Midway Automotive & Muffler | | Email Address Redacted | Email |
| Midway Baptist Church | | Email Address Redacted | Email |
| Midway Builders Inc | | Email Address Redacted | Email |
| Midway Estates LLC | | Email Address Redacted | Email |
| Midway Food Mart | | Email Address Redacted | Email |
| Midway Logistics LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Midway Transport Inc | | | Email Address Redacted | Email |
| Midwest Agency | | | Email Address Redacted | Email |
| Midwest Asset Disposition | | | Email Address Redacted | Email |
| Midwest Associate Properties LLC | | | Email Address Redacted | Email |
| Midwest Auto Core Inc | | | Email Address Redacted | Email |
| Midwest Auto Leasing | | | Email Address Redacted | Email |
| Midwest Cabinets, Inc. | | | Email Address Redacted | Email |
| Midwest Commercial Wholesale | | | Email Address Redacted | Email |
| Midwest Community Protection Agency LLC | | | Email Address Redacted | Email |
| Midwest Concrete LLC | | | Email Address Redacted | Email |
| Midwest Construction & Property Services | | | Email Address Redacted | Email |
| Midwest Edutainment LLC | | | Email Address Redacted | Email |
| Midwest Energy Consultant | | | Email Address Redacted | Email |
| Midwest Fastener Supply, Inc. | | | Email Address Redacted | Email |
| Midwest Food Service, Inc. | | | Email Address Redacted | Email |
| Midwest Gold Stampers, Inc. | | | Email Address Redacted | Email |
| Midwest Graphic Consultants, Inc. | | | Email Address Redacted | Email |
| Midwest Group Accounting & Tax Services Inc. | | | Email Address Redacted | Email |
| Midwest Group Of Illinois, LLC | | | Email Address Redacted | Email |
| Midwest Gutter Protector | | | Email Address Redacted | Email |
| Midwest Homes Inc | | | Email Address Redacted | Email |
| Midwest Insulation & Material LLC | | | Email Address Redacted | Email |
| Midwest Lab Equipment LLC | | | Email Address Redacted | Email |
| Midwest Lighting, Inc. | | | Email Address Redacted | Email |
| Midwest Livery LLC | | | Email Address Redacted | Email |
| Midwest Market Inc | | | Email Address Redacted | Email |
| Midwest Marketplace | 11150 Maze Rd | Indianapolis, IN 46259 | | First Class Mail |
| Midwest Masonry LLC | | | Email Address Redacted | Email |
| Midwest Medical Billing, LLC | | | Email Address Redacted | Email |
| Midwest Mobiletech, | | | Email Address Redacted | Email |
| Midwest Mom & Wife, LLC | | | Email Address Redacted | Email |
| Midwest Monitoring & Surveillance Inc. | | | Email Address Redacted | Email |
| Midwest Mosaic Inc. | | | Email Address Redacted | Email |
| Midwest Motors Of Wi | | | Email Address Redacted | Email |
| Midwest Motorsports LLC | | | Email Address Redacted | Email |
| Midwest Multi-Family Management LLC | | | Email Address Redacted | Email |
| Midwest Multisport Races LLC | | | Email Address Redacted | Email |
| Midwest Numismatics & Gold Inc | | | Email Address Redacted | Email |
| Midwest Party Kwik Stop Inc | | | Email Address Redacted | Email |
| Midwest Premier Transport LLC | | | Email Address Redacted | Email |
| Midwest Process & Control | | | Email Address Redacted | Email |
| Midwest Property Management | | | Email Address Redacted | Email |
| Midwest Property Management & Real Estate Services, LLC | | | Email Address Redacted | Email |
| Midwest Protective Services LLC | | | Email Address Redacted | Email |
| Midwest Rail Junction | | | Email Address Redacted | Email |
| Midwest Real Estate Consultants%2C LLC | | | Email Address Redacted | Email |
| Midwest Recovery Ltd | | | Email Address Redacted | Email |
| Midwest Roof Renovation LLC | | | Email Address Redacted | Email |
| Midwest Rv Connection | | | Email Address Redacted | Email |
| Midwest Signal & Light | | | Email Address Redacted | Email |
| Midwest Soda Distribution LLC | | | Email Address Redacted | Email |
| Midwest Star Repairs LLC | | | Email Address Redacted | Email |
| Midwest Surplus & Auto Sales, LLC | | | Email Address Redacted | Email |
| Midwest Technology Cabling | | | Email Address Redacted | Email |
| Midwest Transmission & Auto LLC | | | Email Address Redacted | Email |
| Midwest Transmissions LLC | | | Email Address Redacted | Email |
| Midwest Transport & Trucking Inc | | | Email Address Redacted | Email |
| Midwest Truck & Equipment, | | | Email Address Redacted | Email |
| Midwest Usa Inc | | | Email Address Redacted | Email |
| Midwest Water | | | Email Address Redacted | Email |
| Midwest6377 | | | Email Address Redacted | Email |
| Midwestern Lifestyles LLC | | | Email Address Redacted | Email |
| Midwestern Solutions | | | Email Address Redacted | Email |
| Midwestprecisionpainting | | | Email Address Redacted | Email |
| Midwifery Associate LLC | | | Email Address Redacted | Email |
| Midwood Surgical Supplies | | | Email Address Redacted | Email |
| Midwood Wine & Liquor Inc. | | | Email Address Redacted | Email |
| Mieasha Street | | | Email Address Redacted | Email |
| Miebale Gilazgi | | | Email Address Redacted | Email |
| Miecookery Inc | | | Email Address Redacted | Email |
| Miecsha Johnson | | | Email Address Redacted | Email |
| Miedc LLC | | | Email Address Redacted | Email |
| Mieka Clarke | | | Email Address Redacted | Email |
| Mieke Saanti | | | Email Address Redacted | Email |
| Miel Restaurant Inc | | | Email Address Redacted | Email |
| Miele Brothers Management Inc. | | | Email Address Redacted | Email |
| Miele Lightning | | | Email Address Redacted | Email |
| Mien Le | | | Email Address Redacted | Email |
| Mieng Tu | | | Email Address Redacted | Email |
| Mieosha Jeter | | | Email Address Redacted | Email |
| Mieosha Jeter | | | Email Address Redacted | Email |
| Mieraf Tefera | | | Email Address Redacted | Email |
| Mierek Farms LLC | | | Email Address Redacted | Email |
| Mieres Transporation | | | Email Address Redacted | Email |
| Miero Inc. | | | Email Address Redacted | Email |
| Miesha Jackson | | | Email Address Redacted | Email |
| Miesha White | | | Email Address Redacted | Email |
| Mieshon Bland | | | Email Address Redacted | Email |
| Mievic Prime Mpk LLC | | | Email Address Redacted | Email |
| Mifal Mayunes Inc | | | Email Address Redacted | Email |
| Miff LLC | | | Email Address Redacted | Email |
| Mig Homes Inc | | | Email Address Redacted | Email |
| Mig Little York LLC | | | Email Address Redacted | Email |
| Mig Steel Fabrication Houston LLC | | | Email Address Redacted | Email |
| Mig Support Services, LLC | | | Email Address Redacted | Email |
| Migdalia Aguirre | | | Email Address Redacted | Email |
| Migdalia Chaviano Mederos | | | Email Address Redacted | Email |
| Migdalia Danello | | | Email Address Redacted | Email |
| Migdalia Gross | | | Email Address Redacted | Email |
| Migdalia Jacobs | | | Email Address Redacted | Email |
| Migdalia Lopez | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Migdalia Mihili | | | Email Address Redacted | Email |
| Migdalia Resler | | | Email Address Redacted | Email |
| Migdalia Velazquez | | | Email Address Redacted | Email |
| Migdonio Martinez | | | Email Address Redacted | Email |
| Migeal Reese | | | Email Address Redacted | Email |
| Miger Diaz | | | Email Address Redacted | Email |
| Mighteez Inc | | | Email Address Redacted | Email |
| Mighty Ant Dataworks, Inc. | | | Email Address Redacted | Email |
| Mighty Incorporated | | | Email Address Redacted | Email |
| Mighty Knights Tax Solution | | | Email Address Redacted | Email |
| Mighty Love Food | | | Email Address Redacted | Email |
| Mighty Nonprofits | | | Email Address Redacted | Email |
| Mighty Oak LLC | | | Email Address Redacted | Email |
| Mighty Services Construction, LLC | | | Email Address Redacted | Email |
| Mighty Sharp | | | Email Address Redacted | Email |
| Mighty Sparrow LLC | | | Email Address Redacted | Email |
| Mighty Supply Inc | | | Email Address Redacted | Email |
| Mightyquinn Playpen | | | Email Address Redacted | Email |
| Mightyseven Trucking LLC | | | Email Address Redacted | Email |
| Migi Enterprises, Inc. | | | Email Address Redacted | Email |
| Migirtich Kuyumdzhyan | | | Email Address Redacted | Email |
| Miglio Di Mario | | | Email Address Redacted | Email |
| Migmar Tsering | | | Email Address Redacted | Email |
| Migmora Elias Gomez | | | Email Address Redacted | Email |
| Mignon Reedy | | | Email Address Redacted | Email |
| Mignon Stephens | | | Email Address Redacted | Email |
| Mignott | | | Email Address Redacted | Email |
| Migo Sales Group Inc | | | Email Address Redacted | Email |
| Migo Services | | | Email Address Redacted | Email |
| Migran Chaparyan | | | Email Address Redacted | Email |
| Miguel | | | Email Address Redacted | Email |
| Miguel & Ken | | | Email Address Redacted | Email |
| Miguel A Andaverde | | | Email Address Redacted | Email |
| Miguel A Arozamena | | | Email Address Redacted | Email |
| Miguel A Broche | | | Email Address Redacted | Email |
| Miguel A Bueno | | | Email Address Redacted | Email |
| Miguel A Cabreja Lopez | | | Email Address Redacted | Email |
| Miguel A Cantu | | | Email Address Redacted | Email |
| Miguel A Carmona Diaz | | | Email Address Redacted | Email |
| Miguel A Diaz | | | Email Address Redacted | Email |
| Miguel A Heredia | | | Email Address Redacted | Email |
| Miguel A Hernandez | | | Email Address Redacted | Email |
| Miguel A Izquierdo Chirinos | | | Email Address Redacted | Email |
| Miguel A Johnson | | | Email Address Redacted | Email |
| Miguel A Mendiola | | | Email Address Redacted | Email |
| Miguel A Paniagua Checo | | | Email Address Redacted | Email |
| Miguel A Perez | | | Email Address Redacted | Email |
| Miguel A Reyes Lopez | | | Email Address Redacted | Email |
| Miguel A Rico | | | Email Address Redacted | Email |
| Miguel A Rodriguez De Cancio | | | Email Address Redacted | Email |
| Miguel A Sosa Jimenez | | | Email Address Redacted | Email |
| Miguel A Suarez | | | Email Address Redacted | Email |
| Miguel A Valdez | | | Email Address Redacted | Email |
| Miguel A Vargas | | | Email Address Redacted | Email |
| Miguel A Vargas | | | Email Address Redacted | Email |
| Miguel A Vega | | | Email Address Redacted | Email |
| Miguel A Velazquez | | | Email Address Redacted | Email |
| Miguel A. La Salvia | | | Email Address Redacted | Email |
| Miguel A. Marine | | | Email Address Redacted | Email |
| Miguel A. Medina Olvera | | | Email Address Redacted | Email |
| Miguel A. Rodriguez | | | Email Address Redacted | Email |
| Miguel A. Rodriguez | | | Email Address Redacted | Email |
| Miguel A. Toledo | | | Email Address Redacted | Email |
| Miguel Abreu Contreras | | | Email Address Redacted | Email |
| Miguel Acero | | | Email Address Redacted | Email |
| Miguel Afanador | | | Email Address Redacted | Email |
| Miguel Alaniz | | | Email Address Redacted | Email |
| Miguel Alcala | | | Email Address Redacted | Email |
| Miguel Aldrete | | | Email Address Redacted | Email |
| Miguel Alfau | | | Email Address Redacted | Email |
| Miguel Alfonso | | | Email Address Redacted | Email |
| Miguel Almaguer | | | Email Address Redacted | Email |
| Miguel Almeida | | | Email Address Redacted | Email |
| Miguel Alvarado | | | Email Address Redacted | Email |
| Miguel Alvarez | | | Email Address Redacted | Email |
| Miguel Alvarez | | | Email Address Redacted | Email |
| Miguel Alvarez Diaz | | | Email Address Redacted | Email |
| Miguel Angel Barillas | | | Email Address Redacted | Email |
| Miguel Angel Garcia | | | Email Address Redacted | Email |
| Miguel Angel Gonzales Marquez | | | Email Address Redacted | Email |
| Miguel Angel Hechavarria | | | Email Address Redacted | Email |
| Miguel Angel Jativa Villoldo | | | Email Address Redacted | Email |
| Miguel Angel Jimenez Pujol | | | Email Address Redacted | Email |
| Miguel Angel Ochoa Sandoval | | | Email Address Redacted | Email |
| Miguel Angel Ortiz Rodriguez | | | Email Address Redacted | Email |
| Miguel Angel Vallejo | | | Email Address Redacted | Email |
| Miguel Antunez | | | Email Address Redacted | Email |
| Miguel Aponte | | | Email Address Redacted | Email |
| Miguel Arango | | | Email Address Redacted | Email |
| Miguel Arcay | | | Email Address Redacted | Email |
| Miguel Ardon | | | Email Address Redacted | Email |
| Miguel Arellano | | | Email Address Redacted | Email |
| Miguel Arrate | | | Email Address Redacted | Email |
| Miguel Arroyos | | | Email Address Redacted | Email |
| Miguel Artiles | | | Email Address Redacted | Email |
| Miguel Astorga | | | Email Address Redacted | Email |
| Miguel Attias | | | Email Address Redacted | Email |
| Miguel Baena | | | Email Address Redacted | Email |
| Miguel Balmaceda | | | Email Address Redacted | Email |
| Miguel Bargas | | | Email Address Redacted | Email |
| Miguel Barragan | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Miguel Barrios | | Email Address Redacted | Email |
| Miguel Barszczuk | | Email Address Redacted | Email |
| Miguel Batista Marti | | Email Address Redacted | Email |
| Miguel Bautista | | Email Address Redacted | Email |
| Miguel Beckles | | Email Address Redacted | Email |
| Miguel Beltran | | Email Address Redacted | Email |
| Miguel Benavides | | Email Address Redacted | Email |
| Miguel Berger | | Email Address Redacted | Email |
| Miguel Bermudez | | Email Address Redacted | Email |
| Miguel Bermudez | | Email Address Redacted | Email |
| Miguel Bernal | | Email Address Redacted | Email |
| Miguel Borges | | Email Address Redacted | Email |
| Miguel Borvice | | Email Address Redacted | Email |
| Miguel Buitron | | Email Address Redacted | Email |
| Miguel Burga | | Email Address Redacted | Email |
| Miguel Cabrero-Martinez | | Email Address Redacted | Email |
| Miguel Caceres | | Email Address Redacted | Email |
| Miguel Campuzano | | Email Address Redacted | Email |
| Miguel Carbajal | | Email Address Redacted | Email |
| Miguel Carranza | | Email Address Redacted | Email |
| Miguel Carrasco-Rudy | | Email Address Redacted | Email |
| Miguel Carreon | | Email Address Redacted | Email |
| Miguel Carrillo | | Email Address Redacted | Email |
| Miguel Carvalho | | Email Address Redacted | Email |
| Miguel Castaneda | | Email Address Redacted | Email |
| Miguel Castellon | | Email Address Redacted | Email |
| Miguel Castillo | | Email Address Redacted | Email |
| Miguel Cerda | | Email Address Redacted | Email |
| Miguel Chen | | Email Address Redacted | Email |
| Miguel Cisneros | | Email Address Redacted | Email |
| Miguel Classen | | Email Address Redacted | Email |
| Miguel Compean | | Email Address Redacted | Email |
| Miguel Concepcion | | Email Address Redacted | Email |
| Miguel Conniff | | Email Address Redacted | Email |
| Miguel Cornejo | | Email Address Redacted | Email |
| Miguel Cortes | | Email Address Redacted | Email |
| Miguel Cortes | | Email Address Redacted | Email |
| Miguel Cota | | Email Address Redacted | Email |
| Miguel Crespo | | Email Address Redacted | Email |
| Miguel Cristobal | | Email Address Redacted | Email |
| Miguel Cruz | | Email Address Redacted | Email |
| Miguel Cruz | | Email Address Redacted | Email |
| Miguel Cruz Cairo | | Email Address Redacted | Email |
| Miguel D Valencia Iii | | Email Address Redacted | Email |
| Miguel Dangond | | Email Address Redacted | Email |
| Miguel Davila | | Email Address Redacted | Email |
| Miguel Delgadillo | | Email Address Redacted | Email |
| Miguel Delgado | | Email Address Redacted | Email |
| Miguel Delvalle | | Email Address Redacted | Email |
| Miguel Dias | | Email Address Redacted | Email |
| Miguel Diaz | | Email Address Redacted | Email |
| Miguel Diaz | | Email Address Redacted | Email |
| Miguel Donaldson | | Email Address Redacted | Email |
| Miguel Duarte | | Email Address Redacted | Email |
| Miguel E. Mouledous | | Email Address Redacted | Email |
| Miguel Eduardo Oberto Lacruz | | Email Address Redacted | Email |
| Miguel Eizenga | | Email Address Redacted | Email |
| Miguel El Barbero | | Email Address Redacted | Email |
| Miguel Enriquez | | Email Address Redacted | Email |
| Miguel Ernesto Suarez | | Email Address Redacted | Email |
| Miguel Escalante | | Email Address Redacted | Email |
| Miguel Esparza | | Email Address Redacted | Email |
| Miguel Espinosa-Cabrales | | Email Address Redacted | Email |
| Miguel Espinoza | | Email Address Redacted | Email |
| Miguel Estupinan | | Email Address Redacted | Email |
| Miguel Facusse | | Email Address Redacted | Email |
| Miguel Falcon | | Email Address Redacted | Email |
| Miguel Fermin | | Email Address Redacted | Email |
| Miguel Fernandez | | Email Address Redacted | Email |
| Miguel Fernandez | | Email Address Redacted | Email |
| Miguel Fernandez Gomez | | Email Address Redacted | Email |
| Miguel Fierro | | Email Address Redacted | Email |
| Miguel Figueredo Rodriguez | | Email Address Redacted | Email |
| Miguel Figueroa | | Email Address Redacted | Email |
| Miguel Fleischman | | Email Address Redacted | Email |
| Miguel Flores Chiropractic | | Email Address Redacted | Email |
| Miguel Fonseca | | Email Address Redacted | Email |
| Miguel Franchini | | Email Address Redacted | Email |
| Miguel Fregoso | | Email Address Redacted | Email |
| Miguel Frost | | Email Address Redacted | Email |
| Miguel Galdos Calle | | Email Address Redacted | Email |
| Miguel Galindo | | Email Address Redacted | Email |
| Miguel Garcia | | Email Address Redacted | Email |
| Miguel Garcia | | Email Address Redacted | Email |
| Miguel Garcia | | Email Address Redacted | Email |
| Miguel Garcia | | Email Address Redacted | Email |
| Miguel Garcia | | Email Address Redacted | Email |
| Miguel Garcia | | Email Address Redacted | Email |
| Miguel Garcia | | Email Address Redacted | Email |
| Miguel Garcia | | Email Address Redacted | Email |
| Miguel Garcia Castillo | | Email Address Redacted | Email |
| Miguel Gironza | | Email Address Redacted | Email |
| Miguel Gomez | | Email Address Redacted | Email |
| Miguel Gomez | | Email Address Redacted | Email |
| Miguel Gonzalez | | Email Address Redacted | Email |
| Miguel Gonzalez | | Email Address Redacted | Email |
| Miguel Gonzalez Varela | | Email Address Redacted | Email |
| Miguel Guerra Mercado | | Email Address Redacted | Email |
| Miguel Guerreiro | | Email Address Redacted | Email |
| Miguel Guerrero | | Email Address Redacted | Email |
| Miguel Guerrero Cruz | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Miguel Gutierrez | | | | Email Address Redacted | Email |
| Miguel Gutierrez | | | | Email Address Redacted | Email |
| Miguel Guzman | | | | Email Address Redacted | Email |
| Miguel Guzman | | | | Email Address Redacted | Email |
| Miguel Herrera | | | | Email Address Redacted | Email |
| Miguel Herrera | | | | Email Address Redacted | Email |
| Miguel Hugo Rodriguez | | | | Email Address Redacted | Email |
| Miguel J Montejo | | | | Email Address Redacted | Email |
| Miguel Jauregui | | | | Email Address Redacted | Email |
| Miguel Jimenez | | | | Email Address Redacted | Email |
| Miguel Jose Vasquez Mejia | | | | Email Address Redacted | Email |
| Miguel Jr Loo | | | | Email Address Redacted | Email |
| Miguel Lainez | | | | Email Address Redacted | Email |
| Miguel Leal Inc | | | | Email Address Redacted | Email |
| Miguel Lee Fong | | | | Email Address Redacted | Email |
| Miguel Lemus | | | | Email Address Redacted | Email |
| Miguel Leon | | | | Email Address Redacted | Email |
| Miguel Lewis | | | | Email Address Redacted | Email |
| Miguel Lopez | | | | Email Address Redacted | Email |
| Miguel Lopez | | | | Email Address Redacted | Email |
| Miguel Lopez | | | | Email Address Redacted | Email |
| Miguel Lopez Landscaping | | | | Email Address Redacted | Email |
| Miguel Lopez-Valcarcel | | | | Email Address Redacted | Email |
| Miguel Maceira | | | | Email Address Redacted | Email |
| Miguel Martin | | | | Email Address Redacted | Email |
| Miguel Martin | | | | Email Address Redacted | Email |
| Miguel Martinez | | | | Email Address Redacted | Email |
| Miguel Martinez | | | | Email Address Redacted | Email |
| Miguel Martinez | | | | Email Address Redacted | Email |
| Miguel Martinez Gonzalez | | | | Email Address Redacted | Email |
| Miguel Melo | | | | Email Address Redacted | Email |
| Miguel Menchaca | | | | Email Address Redacted | Email |
| Miguel Mendez | | | | Email Address Redacted | Email |
| Miguel Mendez Jr | | | | Email Address Redacted | Email |
| Miguel Mendoza | | | | Email Address Redacted | Email |
| Miguel Mercado | | | | Email Address Redacted | Email |
| Miguel Meza | | | | Email Address Redacted | Email |
| Miguel Mirelez | | | | Email Address Redacted | Email |
| Miguel Monarrez Jr | | | | Email Address Redacted | Email |
| Miguel Monjes | | | | Email Address Redacted | Email |
| Miguel Montano | | | | Email Address Redacted | Email |
| Miguel Montero | | | | Email Address Redacted | Email |
| Miguel Montero | | | | Email Address Redacted | Email |
| Miguel Montes | | | | Email Address Redacted | Email |
| Miguel Montes De Oca | | | | Email Address Redacted | Email |
| Miguel Montesino | | | | Email Address Redacted | Email |
| Miguel Montesino | | | | Email Address Redacted | Email |
| Miguel Montiel | | | | Email Address Redacted | Email |
| Miguel Montilla | | | | Email Address Redacted | Email |
| Miguel Montoya | | | | Email Address Redacted | Email |
| Miguel Monzon | | | | Email Address Redacted | Email |
| Miguel Mora | | | | Email Address Redacted | Email |
| Miguel Mundo | | | | Email Address Redacted | Email |
| Miguel Munoz | | | | Email Address Redacted | Email |
| Miguel N Aguirre Fuentes | | | | Email Address Redacted | Email |
| Miguel Natera | | | | Email Address Redacted | Email |
| Miguel Nava | | | | Email Address Redacted | Email |
| Miguel Nava | | | | Email Address Redacted | Email |
| Miguel Navarro | | | | Email Address Redacted | Email |
| Miguel Navarro | | | | Email Address Redacted | Email |
| Miguel Nunez | | | | Email Address Redacted | Email |
| Miguel O Duran | | | | Email Address Redacted | Email |
| Miguel O. Escobar Hernandez | | | | Email Address Redacted | Email |
| Miguel Ochoa | | | | Email Address Redacted | Email |
| Miguel Ocque | | | | Email Address Redacted | Email |
| Miguel Ocque Photography | | | | Email Address Redacted | Email |
| Miguel Ojeda | | | | Email Address Redacted | Email |
| Miguel Oliva | | | | Email Address Redacted | Email |
| Miguel Olivares | | | | Email Address Redacted | Email |
| Miguel Ornelas | | | | Email Address Redacted | Email |
| Miguel Orrego | | | | Email Address Redacted | Email |
| Miguel Ortiz | | | | Email Address Redacted | Email |
| Miguel Ortiz | | | | Email Address Redacted | Email |
| Miguel P Segura | | | | Email Address Redacted | Email |
| Miguel Padilla | | | | Email Address Redacted | Email |
| Miguel Palma | | | | Email Address Redacted | Email |
| Miguel Pasapera | | | | Email Address Redacted | Email |
| Miguel Pastor | | | | Email Address Redacted | Email |
| Miguel Paz | | | | Email Address Redacted | Email |
| Miguel Peguero | | | | Email Address Redacted | Email |
| Miguel Pena | | | | Email Address Redacted | Email |
| Miguel Pena | | | | Email Address Redacted | Email |
| Miguel Peralta | | | | Email Address Redacted | Email |
| Miguel Perez | | | | Email Address Redacted | Email |
| Miguel Perez | | | | Email Address Redacted | Email |
| Miguel Perez | | | | Email Address Redacted | Email |
| Miguel Perez Jr. | | | | Email Address Redacted | Email |
| Miguel Perez Manzano | | | | Email Address Redacted | Email |
| Miguel Pinto | | | | Email Address Redacted | Email |
| Miguel Polo | | | | Email Address Redacted | Email |
| Miguel Ponce | | | | Email Address Redacted | Email |
| Miguel Ponce | | | | Email Address Redacted | Email |
| Miguel Puerto | | | | Email Address Redacted | Email |
| Miguel Quintanilla | | | | Email Address Redacted | Email |
| Miguel Ramirez | | | | Email Address Redacted | Email |
| Miguel Ramirez | | | | Email Address Redacted | Email |
| Miguel Ramirez | | | | Email Address Redacted | Email |
| Miguel Ramirez | | | | Email Address Redacted | Email |
| Miguel Ramirez | | | | Email Address Redacted | Email |
| Miguel Ramirez | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Miguel Ramirez | | Email Address Redacted | Email |
| Miguel Ramos | | Email Address Redacted | Email |
| Miguel Ramos | | Email Address Redacted | Email |
| Miguel Rangel | | Email Address Redacted | Email |
| Miguel Recalde | | Email Address Redacted | Email |
| Miguel Reyes | | Email Address Redacted | Email |
| Miguel Reyes Molina | | Email Address Redacted | Email |
| Miguel Rishmague | | Email Address Redacted | Email |
| Miguel Rivera | | Email Address Redacted | Email |
| Miguel Rivera | | Email Address Redacted | Email |
| Miguel Rivera | | Email Address Redacted | Email |
| Miguel Rodriguez | | Email Address Redacted | Email |
| Miguel Rodriguez | | Email Address Redacted | Email |
| Miguel Rodriguez | | Email Address Redacted | Email |
| Miguel Rodriguez | | Email Address Redacted | Email |
| Miguel Rodriguez | | Email Address Redacted | Email |
| Miguel Rodriguez | | Email Address Redacted | Email |
| Miguel Romero | | Email Address Redacted | Email |
| Miguel Romero | | Email Address Redacted | Email |
| Miguel Ruales | | Email Address Redacted | Email |
| Miguel Ruiz | | Email Address Redacted | Email |
| Miguel Salazar | | Email Address Redacted | Email |
| Miguel Salinas | | Email Address Redacted | Email |
| Miguel Salmeron | | Email Address Redacted | Email |
| Miguel Sanchez | | Email Address Redacted | Email |
| Miguel Sancho | | Email Address Redacted | Email |
| Miguel Santana | | Email Address Redacted | Email |
| Miguel Santana | | Email Address Redacted | Email |
| Miguel Santana | | Email Address Redacted | Email |
| Miguel Santillan | | Email Address Redacted | Email |
| Miguel Segura | | Email Address Redacted | Email |
| Miguel Shuet | | Email Address Redacted | Email |
| Miguel Silva, Inc. | | Email Address Redacted | Email |
| Miguel Simon | | Email Address Redacted | Email |
| Miguel Sore | | Email Address Redacted | Email |
| Miguel Soria | | Email Address Redacted | Email |
| Miguel Sosa | | Email Address Redacted | Email |
| Miguel Suarez | | Email Address Redacted | Email |
| Miguel Superlano | | Email Address Redacted | Email |
| Miguel Tamariz | | Email Address Redacted | Email |
| Miguel Tapia | | Email Address Redacted | Email |
| Miguel Tapia | | Email Address Redacted | Email |
| Miguel The Plumber LLC | | Email Address Redacted | Email |
| Miguel Thomas | | Email Address Redacted | Email |
| Miguel Tirado | | Email Address Redacted | Email |
| Miguel Toral | | Email Address Redacted | Email |
| Miguel Torres | | Email Address Redacted | Email |
| Miguel Torres | | Email Address Redacted | Email |
| Miguel Torres | | Email Address Redacted | Email |
| Miguel Torres Obregon | | Email Address Redacted | Email |
| Miguel Torruella | | Email Address Redacted | Email |
| Miguel Trevino | | Email Address Redacted | Email |
| Miguel Umana | | Email Address Redacted | Email |
| Miguel Umana | | Email Address Redacted | Email |
| Miguel Unigarro | | Email Address Redacted | Email |
| Miguel Urrego | | Email Address Redacted | Email |
| Miguel Valdes | | Email Address Redacted | Email |
| Miguel Valdez | | Email Address Redacted | Email |
| Miguel Vasquez | | Email Address Redacted | Email |
| Miguel Vazquez | | Email Address Redacted | Email |
| Miguel Velasquez | | Email Address Redacted | Email |
| Miguel Vilarinho | | Email Address Redacted | Email |
| Miguel Villeda | | Email Address Redacted | Email |
| Miguel Williams | | Email Address Redacted | Email |
| Miguel Wilson | | Email Address Redacted | Email |
| Miguel Wright | | Email Address Redacted | Email |
| Miguel Ybarra | | Email Address Redacted | Email |
| Miguel Yu | | Email Address Redacted | Email |
| Miguel Zamarripa | | Email Address Redacted | Email |
| Miguel Zamora | | Email Address Redacted | Email |
| Miguelangel Chirinos | | Email Address Redacted | Email |
| Miguelangel Franco | | Email Address Redacted | Email |
| Miguelangel Perez | | Email Address Redacted | Email |
| Miguelangel Torres | | Email Address Redacted | Email |
| Miguelina Corominas | | Email Address Redacted | Email |
| Miguelina Correa | | Email Address Redacted | Email |
| Miguelina Feliz | | Email Address Redacted | Email |
| Miguelina Garcia | | Email Address Redacted | Email |
| Miguelina Hernandez | | Email Address Redacted | Email |
| Miguelina Rodriguez | | Email Address Redacted | Email |
| Miguelito Cobbs | | Email Address Redacted | Email |
| Miguelle Francois | | Email Address Redacted | Email |
| Miguelrodriguez | | Email Address Redacted | Email |
| Miguel'S Post-Tension | | Email Address Redacted | Email |
| Miguel'S Tile | | Email Address Redacted | Email |
| Migun Western | | Email Address Redacted | Email |
| Mihae Tak | | Email Address Redacted | Email |
| Mihael Richards | | Email Address Redacted | Email |
| Mihaela Buturca | | Email Address Redacted | Email |
| Mihaela Buturca | | Email Address Redacted | Email |
| Mihaela Debille | | Email Address Redacted | Email |
| Mihaela Mihaylova | | Email Address Redacted | Email |
| Mihaela Pantiru | | Email Address Redacted | Email |
| Mihai Bujor | | Email Address Redacted | Email |
| Mihai Cusmir | | Email Address Redacted | Email |
| Mihai Cuth | | Email Address Redacted | Email |
| Mihai Echim | | Email Address Redacted | Email |
| Mihai Necs | | Email Address Redacted | Email |
| Mihail Atanasov | | Email Address Redacted | Email |
| Mihail Caraus | | Email Address Redacted | Email |
| Mihail Gheorghica | | Email Address Redacted | Email |
| Mihail Glavan | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Mihail Golubev | | Email Address Redacted | Email |
| Mihail Hlevnoi | | Email Address Redacted | Email |
| Mihail Mihaylov | | Email Address Redacted | Email |
| Mihail Volentir | | Email Address Redacted | Email |
| Mihail Volontir | | Email Address Redacted | Email |
| Mihailo Boshkovski | | Email Address Redacted | Email |
| Mihailo Lucic | | Email Address Redacted | Email |
| Mihaljevic Companies LLC | | Email Address Redacted | Email |
| Mihaly Hajdu | | Email Address Redacted | Email |
| Mihee Song | | Email Address Redacted | Email |
| Mihelich Cotton LLC | | Email Address Redacted | Email |
| Mihil Patel | | Email Address Redacted | Email |
| Mihir Kothari | | Email Address Redacted | Email |
| Mihir Patel | | Email Address Redacted | Email |
| Mihir Patel | | Email Address Redacted | Email |
| Mihir Patel | | Email Address Redacted | Email |
| Mihiret D Nano | | Email Address Redacted | Email |
| Mihiretab Woldu | | Email Address Redacted | Email |
| Mihkel Grunbaum | | Email Address Redacted | Email |
| Miho Noriega | | Email Address Redacted | Email |
| Mihoko Mishina | | Email Address Redacted | Email |
| Mihran Kalashyan | | Email Address Redacted | Email |
| Mihran Serhat | | Email Address Redacted | Email |
| Mihret D Balaker | | Email Address Redacted | Email |
| Mihretab Abrha | | Email Address Redacted | Email |
| Mii Nails By Tn LLC | | Email Address Redacted | Email |
| Miichael Stevenson | | Email Address Redacted | Email |
| Michael Stevenson | | Email Address Redacted | Email |
| Miicks Media, LLC | | Email Address Redacted | Email |
| Mii-Fei Pan | | Email Address Redacted | Email |
| Miiister Potato | | Email Address Redacted | Email |
| Mij Enterprises Usa Inc | | Email Address Redacted | Email |
| Mija Clanagan | | Email Address Redacted | Email |
| Mija Industries, Inc | | Email Address Redacted | Email |
| Mija Lee | | Email Address Redacted | Email |
| Mija Seo | | Email Address Redacted | Email |
| Mijada Fashion | | Email Address Redacted | Email |
| Mijail Iglesias | | Email Address Redacted | Email |
| Mijares Advertising & Professional Services Inc | | Email Address Redacted | Email |
| Mijin LLC | | Email Address Redacted | Email |
| Mijovic Express Lines Inc | | Email Address Redacted | Email |
| Mika Design Group, Inc. | | Email Address Redacted | Email |
| Mika E Fu Od Inc., A California Professional Optometric Corporation | | Email Address Redacted | Email |
| Mika Fukutomi | | Email Address Redacted | Email |
| Mika G Styles | | Email Address Redacted | Email |
| Mika Jewelry Corp | | Email Address Redacted | Email |
| Mika Marteina | | Email Address Redacted | Email |
| Mika Mitchell | | Email Address Redacted | Email |
| Mika Mosser | | Email Address Redacted | Email |
| Mika Onishi | | Email Address Redacted | Email |
| Mika Reefer Transport LLC | | Email Address Redacted | Email |
| Mika Sushi | | Email Address Redacted | Email |
| Mika Toyoura | | Email Address Redacted | Email |
| Mika Transport | | Email Address Redacted | Email |
| Mika Yoga Wear | | Email Address Redacted | Email |
| Mikado | | Email Address Redacted | Email |
| Mikado Ou Inc | | Email Address Redacted | Email |
| Mikaeel Aldine | | Email Address Redacted | Email |
| Mikaeel Johnson | | Email Address Redacted | Email |
| Mikaeil Abraham | | Email Address Redacted | Email |
| Mikael Calloway | | Email Address Redacted | Email |
| Mikael Car Service | | Email Address Redacted | Email |
| Mikael Johnston | | Email Address Redacted | Email |
| Mikael Kidane | | Email Address Redacted | Email |
| Mikael Pyles | | Email Address Redacted | Email |
| Mikael Vardumyan | | Email Address Redacted | Email |
| Mikaela Dawson | | Email Address Redacted | Email |
| Mikaela Marzano | | Email Address Redacted | Email |
| Mikaela Marzano | | Email Address Redacted | Email |
| Mikaela Marzano | | Email Address Redacted | Email |
| Mikaela Scanlon | | Email Address Redacted | Email |
| Mikaela V Rivera Pc | | Email Address Redacted | Email |
| Mikaele Augistin | | Email Address Redacted | Email |
| Mikahyalah S Scott | | Email Address Redacted | Email |
| Mikail Karim | | Email Address Redacted | Email |
| Mikail Shaun Kassam | | Email Address Redacted | Email |
| Mikaila Mcmurray | | Email Address Redacted | Email |
| Mikal Davis | | Email Address Redacted | Email |
| Mikal Fang | | Email Address Redacted | Email |
| Mikal Huff | | Email Address Redacted | Email |
| Mikal Ramirez | | Email Address Redacted | Email |
| Mikal Schaffer | | Email Address Redacted | Email |
| Mikal T Dukes | | Email Address Redacted | Email |
| Mikal Walker | | Email Address Redacted | Email |
| Mikal Watkins | | Email Address Redacted | Email |
| Mikal Williams | | Email Address Redacted | Email |
| Mikala Streeter | | Email Address Redacted | Email |
| Mikala Vassell | | Email Address Redacted | Email |
| Mikalah Yoder | | Email Address Redacted | Email |
| Mikas Inc. | | Email Address Redacted | Email |
| Mikasa Americana LLC | | Email Address Redacted | Email |
| Mikasa Realty Group | | Email Address Redacted | Email |
| Mikayel Astoyan | | Email Address Redacted | Email |
| Mikayel Grigoryan | | Email Address Redacted | Email |
| Mikayel Petrosyan | | Email Address Redacted | Email |
| Mikayel Torosyan | | Email Address Redacted | Email |
| Mikayla Inouye | | Email Address Redacted | Email |
| Mikayla Jai L.L.C. | | Email Address Redacted | Email |
| Mike & Heidi LLC | | Email Address Redacted | Email |
| Mike & Maaike Inc. | | Email Address Redacted | Email |
| Mike & Mike Painting Services Co. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Mike & Sons Automotive, Inc. | | Email Address Redacted | Email |
| Mike & Sons Landscpaing Inc | | Email Address Redacted | Email |
| Mike A Knott | | Email Address Redacted | Email |
| Mike Abadi | | Email Address Redacted | Email |
| Mike Abadi | | Email Address Redacted | Email |
| Mike Abbara | | Email Address Redacted | Email |
| Mike Ables | | Email Address Redacted | Email |
| Mike Ables | | Email Address Redacted | Email |
| Mike Adams | | Email Address Redacted | Email |
| Mike Adelizzi | | Email Address Redacted | Email |
| Mike Aicher | | Email Address Redacted | Email |
| Mike Aiello | | Email Address Redacted | Email |
| Mike Alauzan Construction | | Email Address Redacted | Email |
| Mike Alaweih | | Email Address Redacted | Email |
| Mike Alexander | | Email Address Redacted | Email |
| Mike Allen | | Email Address Redacted | Email |
| Mike Allen | | Email Address Redacted | Email |
| Mike Allout Auto | | Email Address Redacted | Email |
| Mike Alu | | Email Address Redacted | Email |
| Mike Alvarez | | Email Address Redacted | Email |
| Mike Anderson | | Email Address Redacted | Email |
| Mike Anderson | | Email Address Redacted | Email |
| Mike Anthony | | Email Address Redacted | Email |
| Mike Appel | | Email Address Redacted | Email |
| Mike Arce Insurance Agency Inc | | Email Address Redacted | Email |
| Mike Arfi | | Email Address Redacted | Email |
| Mike Arid | | Email Address Redacted | Email |
| Mike Arthur | | Email Address Redacted | Email |
| Mike Arwine | | Email Address Redacted | Email |
| Mike Aycock Construction, Inc | | Email Address Redacted | Email |
| Mike Ayva | | Email Address Redacted | Email |
| Mike Aziz | | Email Address Redacted | Email |
| Mike Bak | | Email Address Redacted | Email |
| Mike Ball | | Email Address Redacted | Email |
| Mike Bamford | | Email Address Redacted | Email |
| Mike Barclay | | Email Address Redacted | Email |
| Mike Barker | | Email Address Redacted | Email |
| Mike Barndt | | Email Address Redacted | Email |
| Mike Barndt | | Email Address Redacted | Email |
| Mike Bartram | | Email Address Redacted | Email |
| Mike Bartram | | Email Address Redacted | Email |
| Mike Bazzell | | Email Address Redacted | Email |
| Mike Beach | | Email Address Redacted | Email |
| Mike Bearden | | Email Address Redacted | Email |
| Mike Bechler | | Email Address Redacted | Email |
| Mike Beck | | Email Address Redacted | Email |
| Mike Beck | | Email Address Redacted | Email |
| Mike Beletz | | Email Address Redacted | Email |
| Mike Bennett | | Email Address Redacted | Email |
| Mike Bennett | | Email Address Redacted | Email |
| Mike Berdine | | Email Address Redacted | Email |
| Mike Berdine | | Email Address Redacted | Email |
| Mike Berdine | | Email Address Redacted | Email |
| Mike Bill | | Email Address Redacted | Email |
| Mike Bird Construction | | Email Address Redacted | Email |
| Mike Black | | Email Address Redacted | Email |
| Mike Blaine | | Email Address Redacted | Email |
| Mike Bocek | | Email Address Redacted | Email |
| Mike Bokman | | Email Address Redacted | Email |
| Mike Boom | | Email Address Redacted | Email |
| Mike Boom | | Email Address Redacted | Email |
| Mike Boren | | Email Address Redacted | Email |
| Mike Bosch | | Email Address Redacted | Email |
| Mike Bovio | | Email Address Redacted | Email |
| Mike Bramblett | | Email Address Redacted | Email |
| Mike Brandly | | Email Address Redacted | Email |
| Mike Bratcher | | Email Address Redacted | Email |
| Mike Brattlof | | Email Address Redacted | Email |
| Mike Braunberger | | Email Address Redacted | Email |
| Mike Brechbiel | | Email Address Redacted | Email |
| Mike Brennan | | Email Address Redacted | Email |
| Mike Brennan | | Email Address Redacted | Email |
| Mike Breslaw | | Email Address Redacted | Email |
| Mike Brewer | | Email Address Redacted | Email |
| Mike Bridger | | Email Address Redacted | Email |
| Mike Brison | | Email Address Redacted | Email |
| Mike Brown | | Email Address Redacted | Email |
| Mike Brugger | | Email Address Redacted | Email |
| Mike Brunett | | Email Address Redacted | Email |
| Mike Bruni | | Email Address Redacted | Email |
| Mike Bryant Lawn Care LLC | | Email Address Redacted | Email |
| Mike Buchanan | | Email Address Redacted | Email |
| Mike Budak | | Email Address Redacted | Email |
| Mike Buford Jr | | Email Address Redacted | Email |
| Mike Bullock | | Email Address Redacted | Email |
| Mike Buontempo | | Email Address Redacted | Email |
| Mike Buontempo | | Email Address Redacted | Email |
| Mike Burnett | | Email Address Redacted | Email |
| Mike Burton | | Email Address Redacted | Email |
| Mike Burwell | | Email Address Redacted | Email |
| Mike Buse | | Email Address Redacted | Email |
| Mike Bushnell | | Email Address Redacted | Email |
| Mike Bussing LLC | | Email Address Redacted | Email |
| Mike Byram | | Email Address Redacted | Email |
| Mike Byrum | | Email Address Redacted | Email |
| Mike C Young & Son LLC | | Email Address Redacted | Email |
| Mike Cabrera | | Email Address Redacted | Email |
| Mike Cabrera Corporation | | Email Address Redacted | Email |
| Mike Caley | | Email Address Redacted | Email |
| Mike Calhoon | | Email Address Redacted | Email |
| Mike Callahan | | Email Address Redacted | Email |
| Mike Calvache | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Mike Campbell | | | Email Address Redacted | Email |
| Mike Cantave | | | Email Address Redacted | Email |
| Mike Cao | | | Email Address Redacted | Email |
| Mike Carpino | | | Email Address Redacted | Email |
| Mike Carrillo | | | Email Address Redacted | Email |
| Mike Carrillo | | | Email Address Redacted | Email |
| Mike Carrillo | | | Email Address Redacted | Email |
| Mike Carter | | | Email Address Redacted | Email |
| Mike Carti | | | Email Address Redacted | Email |
| Mike Caster | | | Email Address Redacted | Email |
| Mike Castillo | | | Email Address Redacted | Email |
| Mike Castillo | | | Email Address Redacted | Email |
| Mike Castle Realtor | | | Email Address Redacted | Email |
| Mike Castleberg | | | Email Address Redacted | Email |
| Mike Chabot | | | Email Address Redacted | Email |
| Mike Chacon | | | Email Address Redacted | Email |
| Mike Chamberlain Construction | | | Email Address Redacted | Email |
| Mike Charles | | | Email Address Redacted | Email |
| Mike Charles Inc | | | Email Address Redacted | Email |
| Mike Chasen | | | Email Address Redacted | Email |
| Mike Chavez | | | Email Address Redacted | Email |
| Mike Chitambira | | | Email Address Redacted | Email |
| Mike Choi | | | Email Address Redacted | Email |
| Mike Choi | | | Email Address Redacted | Email |
| Mike Chopek | | | Email Address Redacted | Email |
| Mike Christensen | | | Email Address Redacted | Email |
| Mike Cimmarrusti | | | Email Address Redacted | Email |
| Mike Clevenger | | | Email Address Redacted | Email |
| Mike Coates | | | Email Address Redacted | Email |
| Mike Cockrell | | | Email Address Redacted | Email |
| Mike Cofer | | | Email Address Redacted | Email |
| Mike Coleman | | | Email Address Redacted | Email |
| Mike Compton | | | Email Address Redacted | Email |
| Mike Connors | | | Email Address Redacted | Email |
| Mike Cook | | | Email Address Redacted | Email |
| Mike Cooke | | | Email Address Redacted | Email |
| Mike Copeland | | | Email Address Redacted | Email |
| Mike Cosgrove | | | Email Address Redacted | Email |
| Mike Costa | | | Email Address Redacted | Email |
| Mike Cothran | | | Email Address Redacted | Email |
| Mike Cournoyer | | | Email Address Redacted | Email |
| Mike Crawford | | | Email Address Redacted | Email |
| Mike Crawley | | | Email Address Redacted | Email |
| Mike Crow | | | Email Address Redacted | Email |
| Mike Crowther | | | Email Address Redacted | Email |
| Mike Cuevas | | | Email Address Redacted | Email |
| Mike Cummings | | | Email Address Redacted | Email |
| Mike Curley | | | Email Address Redacted | Email |
| Mike Curley | | | Email Address Redacted | Email |
| Mike Custodio | | | Email Address Redacted | Email |
| Mike Dahl | | | Email Address Redacted | Email |
| Mike Dangelo | | | Email Address Redacted | Email |
| Mike Daniels | | | Email Address Redacted | Email |
| Mike Danna | | | Email Address Redacted | Email |
| Mike Davey | | | Email Address Redacted | Email |
| Mike Davey | | | Email Address Redacted | Email |
| Mike Davis | | | Email Address Redacted | Email |
| Mike Davis | | | Email Address Redacted | Email |
| Mike Davis | | | Email Address Redacted | Email |
| Mike Davis | | | Email Address Redacted | Email |
| Mike Davs | | | Email Address Redacted | Email |
| Mike Davy | | | Email Address Redacted | Email |
| Mike Dearsman | | | Email Address Redacted | Email |
| Mike Dearsman Concrete | | | Email Address Redacted | Email |
| Mike Decubellis | | | Email Address Redacted | Email |
| Mike Deeson | | | Email Address Redacted | Email |
| Mike Defabio | | | Email Address Redacted | Email |
| Mike Degen | | | Email Address Redacted | Email |
| Mike Dejong | | | Email Address Redacted | Email |
| Mike Deloache | | | Email Address Redacted | Email |
| Mike Delpier | | | Email Address Redacted | Email |
| Mike Denesen | | | Email Address Redacted | Email |
| Mike Denning | | | Email Address Redacted | Email |
| Mike Deno | | | Email Address Redacted | Email |
| Mike Depriest | | | Email Address Redacted | Email |
| Mike Dilger | | | Email Address Redacted | Email |
| Mike Dionas | | | Email Address Redacted | Email |
| Mike Disantostefano | | | Email Address Redacted | Email |
| Mike Do - Driver | | | Email Address Redacted | Email |
| Mike Dodd | | | Email Address Redacted | Email |
| Mike Doherty | | | Email Address Redacted | Email |
| Mike Doll | | | Email Address Redacted | Email |
| Mike Donaldson American Family Insurance | | | Email Address Redacted | Email |
| Mike Donnelly | | | Email Address Redacted | Email |
| Mike Doug Lawncare | | | Email Address Redacted | Email |
| Mike Douglas | | | Email Address Redacted | Email |
| Mike Dowling | | | Email Address Redacted | Email |
| Mike Duckworth | | | Email Address Redacted | Email |
| Mike Duckworth | | | Email Address Redacted | Email |
| Mike Duda | | | Email Address Redacted | Email |
| Mike Duke | | | Email Address Redacted | Email |
| Mike Dunlap | | | Email Address Redacted | Email |
| Mike Dunlap | | | Email Address Redacted | Email |
| Mike Dunn | | | Email Address Redacted | Email |
| Mike Dunn | | | Email Address Redacted | Email |
| Mike Dunn | | | Email Address Redacted | Email |
| Mike Dusenka Films Incorporated | | | Email Address Redacted | Email |
| Mike Duvarney | | | Email Address Redacted | Email |
| Mike Earnest | | | Email Address Redacted | Email |
| Mike Easton | | | Email Address Redacted | Email |
| Mike Edmondson | | | Email Address Redacted | Email |
| Mike Edmondson | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Mike Edwards | | Email Address Redacted | Email |
| Mike Egbert | | Email Address Redacted | Email |
| Mike Elder | | Email Address Redacted | Email |
| Mike Elder | | Email Address Redacted | Email |
| Mike Elledge | | Email Address Redacted | Email |
| Mike Ellis | | Email Address Redacted | Email |
| Mike Ells | | Email Address Redacted | Email |
| Mike Ely Entertainment | | Email Address Redacted | Email |
| Mike Embry | | Email Address Redacted | Email |
| Mike Emmert | | Email Address Redacted | Email |
| Mike Endredy | | Email Address Redacted | Email |
| Mike England | | Email Address Redacted | Email |
| Mike Etheridge | | Email Address Redacted | Email |
| Mike Express | | Email Address Redacted | Email |
| Mike Express Inc | | Email Address Redacted | Email |
| Mike Feldman | | Email Address Redacted | Email |
| Mike Ferguson | | Email Address Redacted | Email |
| Mike Fey | | Email Address Redacted | Email |
| Mike Fierro | | Email Address Redacted | Email |
| Mike Finch | | Email Address Redacted | Email |
| Mike Fiore | | Email Address Redacted | Email |
| Mike Foody | | Email Address Redacted | Email |
| Mike Fox Consulting LLC, | | Email Address Redacted | Email |
| Mike Frames Eyewear | | Email Address Redacted | Email |
| Mike Francis | | Email Address Redacted | Email |
| Mike Freeland | | Email Address Redacted | Email |
| Mike Fulton | | Email Address Redacted | Email |
| Mike Galka | | Email Address Redacted | Email |
| Mike Gallo | | Email Address Redacted | Email |
| Mike Garbe Construction & Remodeling | | Email Address Redacted | Email |
| Mike Garee | | Email Address Redacted | Email |
| Mike Garrett | | Email Address Redacted | Email |
| Mike Gee | | Email Address Redacted | Email |
| Mike George | | Email Address Redacted | Email |
| Mike Gillard Lockshop | | Email Address Redacted | Email |
| Mike Gilmore | | Email Address Redacted | Email |
| Mike Gilmore | | Email Address Redacted | Email |
| Mike Giradi | | Email Address Redacted | Email |
| Mike Goldstein | | Email Address Redacted | Email |
| Mike Goldstein | | Email Address Redacted | Email |
| Mike Goldstein | | Email Address Redacted | Email |
| Mike Gonyea Real Estate, LLC | | Email Address Redacted | Email |
| Mike Gonzalez | | Email Address Redacted | Email |
| Mike Gonzalez Benitez | | Email Address Redacted | Email |
| Mike Graham | | Email Address Redacted | Email |
| Mike Greenberg, Dc | | Email Address Redacted | Email |
| Mike Grobman | | Email Address Redacted | Email |
| Mike Guastella | | Email Address Redacted | Email |
| Mike Guethlein | | Email Address Redacted | Email |
| Mike Guethlein | | Email Address Redacted | Email |
| Mike Guethlein | | Email Address Redacted | Email |
| Mike Guethlein | | Email Address Redacted | Email |
| Mike H Wochner Inc | | Email Address Redacted | Email |
| Mike Haase | | Email Address Redacted | Email |
| Mike Hackett | | Email Address Redacted | Email |
| Mike Hadley | | Email Address Redacted | Email |
| Mike Haines | | Email Address Redacted | Email |
| Mike Hair | | Email Address Redacted | Email |
| Mike Halligan | | Email Address Redacted | Email |
| Mike Hanrahan | | Email Address Redacted | Email |
| Mike Harneys Play Ball Inc | | Email Address Redacted | Email |
| Mike Harrison | | Email Address Redacted | Email |
| Mike Haske | | Email Address Redacted | Email |
| Mike Haskins | | Email Address Redacted | Email |
| Mike Haunhorst | | Email Address Redacted | Email |
| Mike Hawkins | | Email Address Redacted | Email |
| Mike Hayter | | Email Address Redacted | Email |
| Mike Helm | | Email Address Redacted | Email |
| Mike Henry | | Email Address Redacted | Email |
| Mike Henry | | Email Address Redacted | Email |
| Mike Henry | | Email Address Redacted | Email |
| Mike Henry | | Email Address Redacted | Email |
| Mike Hermann | | Email Address Redacted | Email |
| Mike Hiep Tra | | Email Address Redacted | Email |
| Mike Hill | | Email Address Redacted | Email |
| Mike Hogg | | Email Address Redacted | Email |
| Mike Holt | | Email Address Redacted | Email |
| Mike Horejs | | Email Address Redacted | Email |
| Mike Horick Painting | | Email Address Redacted | Email |
| Mike Horton | | Email Address Redacted | Email |
| Mike House | | Email Address Redacted | Email |
| Mike Howell Best Food LLC | | Email Address Redacted | Email |
| Mike Howlett | | Email Address Redacted | Email |
| Mike Hu | | Email Address Redacted | Email |
| Mike Hubbard Trucking Company | | Email Address Redacted | Email |
| Mike Hubbell | | Email Address Redacted | Email |
| Mike Hudson | | Email Address Redacted | Email |
| Mike Hudson | | Email Address Redacted | Email |
| Mike Husson Productions, Inc. | | Email Address Redacted | Email |
| Mike Hutslar | | Email Address Redacted | Email |
| Mike Hyet, Inc | | Email Address Redacted | Email |
| Mike Irey | | Email Address Redacted | Email |
| Mike Ismeil | | Email Address Redacted | Email |
| Mike Issa | | Email Address Redacted | Email |
| Mike Jackson | | Email Address Redacted | Email |
| Mike Jackson Rental, LLC | | Email Address Redacted | Email |
| Mike James | | Email Address Redacted | Email |
| Mike James Construction Co | | Email Address Redacted | Email |
| Mike Jaramillo | | Email Address Redacted | Email |
| Mike Jarrell | | Email Address Redacted | Email |
| Mike Jecks | | Email Address Redacted | Email |
| Mike Jendrycka | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Mike Johnsen | | Email Address Redacted | Email |
| Mike Johnson | | Email Address Redacted | Email |
| Mike Johnson | | Email Address Redacted | Email |
| Mike Johnson | | Email Address Redacted | Email |
| Mike Johnson | | Email Address Redacted | Email |
| Mike Johnson | | Email Address Redacted | Email |
| Mike Johnson | | Email Address Redacted | Email |
| Mike Johnston | | Email Address Redacted | Email |
| Mike Johnston | | Email Address Redacted | Email |
| Mike Jones | | Email Address Redacted | Email |
| Mike Jones | | Email Address Redacted | Email |
| Mike Jones | | Email Address Redacted | Email |
| Mike Jones | | Email Address Redacted | Email |
| Mike Juneau | | Email Address Redacted | Email |
| Mike Jurczyk | | Email Address Redacted | Email |
| Mike Jurczyk | | Email Address Redacted | Email |
| Mike K Jacques | | Email Address Redacted | Email |
| Mike Kamyshin | | Email Address Redacted | Email |
| Mike Kashnow | | Email Address Redacted | Email |
| Mike Kelley | | Email Address Redacted | Email |
| Mike Kemper | | Email Address Redacted | Email |
| Mike Kennedy | | Email Address Redacted | Email |
| Mike Kennedy | | Email Address Redacted | Email |
| Mike Kennedy | | Email Address Redacted | Email |
| Mike Kenny | | Email Address Redacted | Email |
| Mike Khorosh | | Email Address Redacted | Email |
| Mike Kilmer Music Lessons | | Email Address Redacted | Email |
| Mike Kim | | Email Address Redacted | Email |
| Mike Kimo Pfeifle | | Email Address Redacted | Email |
| Mike Kirlan | | Email Address Redacted | Email |
| Mike Klein | | Email Address Redacted | Email |
| Mike Kluba | | Email Address Redacted | Email |
| Mike Kocubinski | | Email Address Redacted | Email |
| Mike Koen Management | | Email Address Redacted | Email |
| Mike Koltas | | Email Address Redacted | Email |
| Mike Kordecki | | Email Address Redacted | Email |
| Mike Kukla | | Email Address Redacted | Email |
| Mike Kumm | | Email Address Redacted | Email |
| Mike Kumm | | Email Address Redacted | Email |
| Mike Kumm | | Email Address Redacted | Email |
| Mike Kwapisz | | Email Address Redacted | Email |
| Mike Labounty | | Email Address Redacted | Email |
| Mike Lahey | | Email Address Redacted | Email |
| Mike Lawrie Painting | | Email Address Redacted | Email |
| Mike Lee | | Email Address Redacted | Email |
| Mike Lee | | Email Address Redacted | Email |
| Mike Lee | | Email Address Redacted | Email |
| Mike Lee | | Email Address Redacted | Email |
| Mike Lee Investments LLC | | Email Address Redacted | Email |
| Mike Leffler | | Email Address Redacted | Email |
| Mike Leilua | | Email Address Redacted | Email |
| Mike Lemay Concrete & Layout, LLC | | Email Address Redacted | Email |
| Mike Lemmen | | Email Address Redacted | Email |
| Mike Lemrick | | Email Address Redacted | Email |
| Mike Lenz | | Email Address Redacted | Email |
| Mike Lewis | | Email Address Redacted | Email |
| Mike Lineback | | Email Address Redacted | Email |
| Mike Little | | Email Address Redacted | Email |
| Mike Long | | Email Address Redacted | Email |
| Mike Long | | Email Address Redacted | Email |
| Mike Lopez Trucking | | Email Address Redacted | Email |
| Mike Loreg | | Email Address Redacted | Email |
| Mike Lulls Guitar Works | | Email Address Redacted | Email |
| Mike Luzansky | | Email Address Redacted | Email |
| Mike Lyon | | Email Address Redacted | Email |
| Mike M. Chen, Dmd | | Email Address Redacted | Email |
| Mike Mahmoudian & Associates, Inc. | | Email Address Redacted | Email |
| Mike Maiga | | Email Address Redacted | Email |
| Mike Mann | | Email Address Redacted | Email |
| Mike Mansell | | Email Address Redacted | Email |
| Mike Marivani | | Email Address Redacted | Email |
| Mike Marshall | | Email Address Redacted | Email |
| Mike Martinez | | Email Address Redacted | Email |
| Mike Matthews | | Email Address Redacted | Email |
| Mike Maxwell & Company, LLC | | Email Address Redacted | Email |
| Mike May | | Email Address Redacted | Email |
| Mike May | | Email Address Redacted | Email |
| Mike Mayefske | | Email Address Redacted | Email |
| Mike Mc Cormick Drywall | | Email Address Redacted | Email |
| Mike Mcdermott | | Email Address Redacted | Email |
| Mike Mcdermott | | Email Address Redacted | Email |
| Mike Mcgaughey Benefits Advisor | | Email Address Redacted | Email |
| Mike Mckeane | | Email Address Redacted | Email |
| Mike Mcnamee | | Email Address Redacted | Email |
| Mike Mcneil | | Email Address Redacted | Email |
| Mike Mcshane | | Email Address Redacted | Email |
| Mike Medel | | Email Address Redacted | Email |
| Mike Medina | | Email Address Redacted | Email |
| Mike Medina Real Estate | | Email Address Redacted | Email |
| Mike Mehalich | | Email Address Redacted | Email |
| Mike Melendez | | Email Address Redacted | Email |
| Mike Meluch | | Email Address Redacted | Email |
| Mike Menichino | | Email Address Redacted | Email |
| Mike Mercille | | Email Address Redacted | Email |
| Mike Mesplay | | Email Address Redacted | Email |
| Mike Mesplay | | Email Address Redacted | Email |
| Mike Messina | | Email Address Redacted | Email |
| Mike Meszy Publishing | | Email Address Redacted | Email |
| Mike Michaud | | Email Address Redacted | Email |
| Mike Mikolajcik | | Email Address Redacted | Email |
| Mike Milewski | | Email Address Redacted | Email |
| Mike Miller | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Mike Miller | | | | Email Address Redacted | Email |
| Mike Miller | | | | Email Address Redacted | Email |
| Mike Miller | | | | Email Address Redacted | Email |
| Mike Miller Repairs | | | | Email Address Redacted | Email |
| Mike Mills | | | | Email Address Redacted | Email |
| Mike Mir | | | | Email Address Redacted | Email |
| Mike Miron | | | | Email Address Redacted | Email |
| Mike Mitchel | | | | Email Address Redacted | Email |
| Mike Modares | | | | Email Address Redacted | Email |
| Mike Mondale | | | | Email Address Redacted | Email |
| Mike Mongrain | | | | Email Address Redacted | Email |
| Mike Montes | | | | Email Address Redacted | Email |
| Mike Montgomerie | | | | Email Address Redacted | Email |
| Mike Montgomery | | | | Email Address Redacted | Email |
| Mike Moore | | | | Email Address Redacted | Email |
| Mike Moore | | | | Email Address Redacted | Email |
| Mike Moran | | | | Email Address Redacted | Email |
| Mike Moreira | | | | Email Address Redacted | Email |
| Mike Morin | | | | Email Address Redacted | Email |
| Mike Morris | | | | Email Address Redacted | Email |
| Mike Mortensen | | | | Email Address Redacted | Email |
| Mike Mount | | | | Email Address Redacted | Email |
| Mike Mourton | | | | Email Address Redacted | Email |
| Mike Murphy | | | | Email Address Redacted | Email |
| Mike Mwanzia | | | | Email Address Redacted | Email |
| Mike N Sons Piping & Heating Corp | | | | Email Address Redacted | Email |
| Mike N. Ismeil | | | | Email Address Redacted | Email |
| Mike Nadeau | | | | Email Address Redacted | Email |
| Mike Najam | | | | Email Address Redacted | Email |
| Mike Neff Racing Inc | | | | Email Address Redacted | Email |
| Mike Neubig | | | | Email Address Redacted | Email |
| Mike Nguyen | | | | Email Address Redacted | Email |
| Mike Nichols | | | | Email Address Redacted | Email |
| Mike Nicholson | | | | Email Address Redacted | Email |
| Mike Niehaus | | | | Email Address Redacted | Email |
| Mike Nixon Woodworking, Inc | | | | Email Address Redacted | Email |
| Mike Norkin | | | | Email Address Redacted | Email |
| Mike Noteboom | | | | Email Address Redacted | Email |
| Mike Novick | | | | Email Address Redacted | Email |
| Mike O Hara Photography, Inc. | | | | Email Address Redacted | Email |
| Mike Ochoa | | | | Email Address Redacted | Email |
| Mike Ochsner | | | | Email Address Redacted | Email |
| Mike Oconnell | | | | Email Address Redacted | Email |
| Mike O'Hara | | | | Email Address Redacted | Email |
| Mike Olander | | | | Email Address Redacted | Email |
| Mike O'Neill Trucking, Inc. | | | | Email Address Redacted | Email |
| Mike Ormsby | | | | Email Address Redacted | Email |
| Mike Osborne | | | | Email Address Redacted | Email |
| Mike Panczyk Agency | | | | Email Address Redacted | Email |
| Mike Parish | | | | Email Address Redacted | Email |
| Mike Parish | | | | Email Address Redacted | Email |
| Mike Park | | | | Email Address Redacted | Email |
| Mike Patton | | | | Email Address Redacted | Email |
| Mike Paul | | | | Email Address Redacted | Email |
| Mike Pearson | | | | Email Address Redacted | Email |
| Mike Perron Realty LLC | | | | Email Address Redacted | Email |
| Mike Persia | | | | Email Address Redacted | Email |
| Mike Petty | | | | Email Address Redacted | Email |
| Mike Petty | | | | Email Address Redacted | Email |
| Mike Pilaczynski | | | | Email Address Redacted | Email |
| Mike Pilaczynski | | | | Email Address Redacted | Email |
| Mike Pinnock | | | | Email Address Redacted | Email |
| Mike Pisciotta | | | | Email Address Redacted | Email |
| Mike Piwowarczyk | | | | Email Address Redacted | Email |
| Mike Plunkett | | | | Email Address Redacted | Email |
| Mike Polimadei | | | | Email Address Redacted | Email |
| Mike Pomeroy | | | | Email Address Redacted | Email |
| Mike Pope | | | | Email Address Redacted | Email |
| Mike Pope | | | | Email Address Redacted | Email |
| Mike Potter | | | | Email Address Redacted | Email |
| Mike Preston | | | | Email Address Redacted | Email |
| Mike Proud Masonry Co, | 155 Tomlinson Rd | Huntingdon Valley, PA 19006 | | | First Class Mail |
| Mike Quintana | | | | Email Address Redacted | Email |
| Mike Quirk | | | | Email Address Redacted | Email |
| Mike R. Investments | | | | Email Address Redacted | Email |
| Mike Ra | | | | Email Address Redacted | Email |
| Mike Raddi | | | | Email Address Redacted | Email |
| Mike Rakes | | | | Email Address Redacted | Email |
| Mike Raymon Easton | | | | Email Address Redacted | Email |
| Mike Reed | | | | Email Address Redacted | Email |
| Mike Rice | | | | Email Address Redacted | Email |
| Mike Rich | | | | Email Address Redacted | Email |
| Mike Ringelberg | | | | Email Address Redacted | Email |
| Mike Roberts | | | | Email Address Redacted | Email |
| Mike Roberts | | | | Email Address Redacted | Email |
| Mike Rodriguez | | | | Email Address Redacted | Email |
| Mike Romanco | | | | Email Address Redacted | Email |
| Mike Rosenbach | | | | Email Address Redacted | Email |
| Mike Rosenberger | | | | Email Address Redacted | Email |
| Mike Rosinski | | | | Email Address Redacted | Email |
| Mike Rosinski | | | | Email Address Redacted | Email |
| Mike Rostankowski | | | | Email Address Redacted | Email |
| Mike Royer | | | | Email Address Redacted | Email |
| Mike Rudow | | | | Email Address Redacted | Email |
| Mike Ruoho | | | | Email Address Redacted | Email |
| Mike Ruscetti | | | | Email Address Redacted | Email |
| Mike Safari Painting | | | | Email Address Redacted | Email |
| Mike Salas | | | | Email Address Redacted | Email |
| Mike Salmina Salmina | | | | Email Address Redacted | Email |
| Mike Samuel | | | | Email Address Redacted | Email |
| Mike Sanchez | | | | Email Address Redacted | Email |
| Mike Sanders | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Mike Sandve | | Email Address Redacted | Email |
| Mike Sargenti Construction | | Email Address Redacted | Email |
| Mike Schell | | Email Address Redacted | Email |
| Mike Scherer | | Email Address Redacted | Email |
| Mike Schindler | | Email Address Redacted | Email |
| Mike Schmeisser | | Email Address Redacted | Email |
| Mike Schmidt | | Email Address Redacted | Email |
| Mike Schuchmann Golf Sales Inc. | | Email Address Redacted | Email |
| Mike Schultz | | Email Address Redacted | Email |
| Mike Schultz | | Email Address Redacted | Email |
| Mike Schuster | | Email Address Redacted | Email |
| Mike Schwarz | | Email Address Redacted | Email |
| Mike Schwarz | | Email Address Redacted | Email |
| Mike Schwarz | | Email Address Redacted | Email |
| Mike Scordato | | Email Address Redacted | Email |
| Mike Scott Lawn & Tractor Service, Inc. | | Email Address Redacted | Email |
| Mike Sethi | | Email Address Redacted | Email |
| Mike Sharp | | Email Address Redacted | Email |
| Mike Sharpe | | Email Address Redacted | Email |
| Mike Sharpe | | Email Address Redacted | Email |
| Mike Shaw | | Email Address Redacted | Email |
| Mike Sheflin | | Email Address Redacted | Email |
| Mike Shepherd | | Email Address Redacted | Email |
| Mike Sherman | | Email Address Redacted | Email |
| Mike Shollack | | Email Address Redacted | Email |
| Mike Siciliano | | Email Address Redacted | Email |
| Mike Siegel | | Email Address Redacted | Email |
| Mike Signoretti | | Email Address Redacted | Email |
| Mike Silvio | | Email Address Redacted | Email |
| Mike Simmons | | Email Address Redacted | Email |
| Mike Simpson | | Email Address Redacted | Email |
| Mike Sisk | | Email Address Redacted | Email |
| Mike Skinner | | Email Address Redacted | Email |
| Mike Smith | | Email Address Redacted | Email |
| Mike Smith | | Email Address Redacted | Email |
| Mike Smith | | Email Address Redacted | Email |
| Mike Smith | | Email Address Redacted | Email |
| Mike Sonders Consulting LLC | | Email Address Redacted | Email |
| Mike Song | | Email Address Redacted | Email |
| Mike Sorenson | | Email Address Redacted | Email |
| Mike Sosna | | Email Address Redacted | Email |
| Mike Spiller Films Inc | | Email Address Redacted | Email |
| Mike Spuler | | Email Address Redacted | Email |
| Mike Stanczyk | | Email Address Redacted | Email |
| Mike Starks | | Email Address Redacted | Email |
| Mike Stephens | | Email Address Redacted | Email |
| Mike Stevens | | Email Address Redacted | Email |
| Mike Stinnett | | Email Address Redacted | Email |
| Mike Stottler | | Email Address Redacted | Email |
| Mike Stuhlmann | | Email Address Redacted | Email |
| Mike Sung | | Email Address Redacted | Email |
| Mike Suppenbach | | Email Address Redacted | Email |
| Mike Sutherland | | Email Address Redacted | Email |
| Mike Sutton | | Email Address Redacted | Email |
| Mike Swaney Electric, LLC | | Email Address Redacted | Email |
| Mike Swearingen | | Email Address Redacted | Email |
| Mike Tadros | | Email Address Redacted | Email |
| Mike Tafelsky | | Email Address Redacted | Email |
| Mike Tafelsky | | Email Address Redacted | Email |
| Mike Tarantino | | Email Address Redacted | Email |
| Mike Tavernier | | Email Address Redacted | Email |
| Mike Taylor | | Email Address Redacted | Email |
| Mike Taylor | | Email Address Redacted | Email |
| Mike Tedesco | | Email Address Redacted | Email |
| Mike Test | | Email Address Redacted | Email |
| Mike Test | | Email Address Redacted | Email |
| Mike Test | | Email Address Redacted | Email |
| Mike Thimas | | Email Address Redacted | Email |
| Mike Thomas | | Email Address Redacted | Email |
| Mike Thomas | | Email Address Redacted | Email |
| Mike Thomas Trucking | | Email Address Redacted | Email |
| Mike Thompson | | Email Address Redacted | Email |
| Mike Thornton, Broker | | Email Address Redacted | Email |
| Mike Tidwell | | Email Address Redacted | Email |
| Mike Tobin | | Email Address Redacted | Email |
| Mike Tolmachoff | | Email Address Redacted | Email |
| Mike Toohey | | Email Address Redacted | Email |
| Mike Torell | | Email Address Redacted | Email |
| Mike Tracy | | Email Address Redacted | Email |
| Mike Trammell, LLC | | Email Address Redacted | Email |
| Mike Trevino Jr | | Email Address Redacted | Email |
| Mike Trichak | | Email Address Redacted | Email |
| Mike Trull Agency LLC | | Email Address Redacted | Email |
| Mike Truong | | Email Address Redacted | Email |
| Mike Tsai | | Email Address Redacted | Email |
| Mike Tucholski | | Email Address Redacted | Email |
| Mike Tucholski | | Email Address Redacted | Email |
| Mike Tuddertrim & Carpentry | | Email Address Redacted | Email |
| Mike Tulsey | | Email Address Redacted | Email |
| Mike Tunk | | Email Address Redacted | Email |
| Mike Turbo Inc | | Email Address Redacted | Email |
| Mike Turin | | Email Address Redacted | Email |
| Mike Turnbull Motion Design | | Email Address Redacted | Email |
| Mike Twyning | | Email Address Redacted | Email |
| Mike Tyson | | Email Address Redacted | Email |
| Mike Usa Granite LLC | | Email Address Redacted | Email |
| Mike Vale | | Email Address Redacted | Email |
| Mike Valentine | | Email Address Redacted | Email |
| Mike Van De Riet | | Email Address Redacted | Email |
| Mike Van Pelt | | Email Address Redacted | Email |
| Mike Vander Lee | | Email Address Redacted | Email |
| Mike Vander LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Mike Vanpelt | | | Email Address Redacted | Email |
| Mike Vasquez | | | Email Address Redacted | Email |
| Mike Vaughn | | | Email Address Redacted | Email |
| Mike Vaught | | | Email Address Redacted | Email |
| Mike Venturino | | | Email Address Redacted | Email |
| Mike Villwock | | | Email Address Redacted | Email |
| Mike Vinson | | | Email Address Redacted | Email |
| Mike Virdi | | | Email Address Redacted | Email |
| Mike Virgalitte | | | Email Address Redacted | Email |
| Mike Visser | | | Email Address Redacted | Email |
| Mike Vo | | | Email Address Redacted | Email |
| Mike Vochis | | | Email Address Redacted | Email |
| Mike Vogel | | | Email Address Redacted | Email |
| Mike Voortmann | | | Email Address Redacted | Email |
| Mike Wagle | | | Email Address Redacted | Email |
| Mike Walker | | | Email Address Redacted | Email |
| Mike Walker | | | Email Address Redacted | Email |
| Mike Walling | | | Email Address Redacted | Email |
| Mike Walsh Tile, Inc. | | | Email Address Redacted | Email |
| Mike Ward | | | Email Address Redacted | Email |
| Mike Warren Construction, Inc | | | Email Address Redacted | Email |
| Mike Webb | | | Email Address Redacted | Email |
| Mike Westervelt | | | Email Address Redacted | Email |
| Mike Wheeler | | | Email Address Redacted | Email |
| Mike Wheeler | | | Email Address Redacted | Email |
| Mike Whisten | | | Email Address Redacted | Email |
| Mike White | | | Email Address Redacted | Email |
| Mike Wiebe Construction | | | Email Address Redacted | Email |
| Mike Wildern | | | Email Address Redacted | Email |
| Mike Williams | | | Email Address Redacted | Email |
| Mike Williams Jr | | | Email Address Redacted | Email |
| Mike Williams Ministry | | | Email Address Redacted | Email |
| Mike Wilner | | | Email Address Redacted | Email |
| Mike Windisch | | | Email Address Redacted | Email |
| Mike Winnecke | | | Email Address Redacted | Email |
| Mike Wiston | | | Email Address Redacted | Email |
| Mike Woods | | | Email Address Redacted | Email |
| Mike Woods | | | Email Address Redacted | Email |
| Mike Wright | | | Email Address Redacted | Email |
| Mike Yarbrough | | | Email Address Redacted | Email |
| Mike Yeremyan | | | Email Address Redacted | Email |
| Mike Yuen | | | Email Address Redacted | Email |
| Mike Zamora | | | Email Address Redacted | Email |
| Mike Zanconato | | | Email Address Redacted | Email |
| Mike Zhang | | | Email Address Redacted | Email |
| Mike Zwiefelhofer | | | Email Address Redacted | Email |
| Mikea Ventures, LLC | | | Email Address Redacted | Email |
| Mikeal Van Loon | | | Email Address Redacted | Email |
| Mikealabdi | | | Email Address Redacted | Email |
| Mikeandmikeltd | | | Email Address Redacted | Email |
| Mikeatif Abdul-Ghani | | | Email Address Redacted | Email |
| Mikebebabera | | | Email Address Redacted | Email |
| Mikebfit | | | Email Address Redacted | Email |
| Mikeccare | | | Email Address Redacted | Email |
| Mikeisha Jones | | | Email Address Redacted | Email |
| Mikel & Me | | | Email Address Redacted | Email |
| Mikel A Cook | | | Email Address Redacted | Email |
| Mikel Bee | | | Email Address Redacted | Email |
| Mikel C Robinson | | | Email Address Redacted | Email |
| Mikel Erdman | | | Email Address Redacted | Email |
| Mikel Lopez Gonzalez | | | Email Address Redacted | Email |
| Mikel Mcelhaney | | | Email Address Redacted | Email |
| Mikel Mittal | | | Email Address Redacted | Email |
| Mikel Okouchi | | | Email Address Redacted | Email |
| Mikel Sagoian | | | Email Address Redacted | Email |
| Mikel Schumacher | | | Email Address Redacted | Email |
| Mikel Taylor | | | Email Address Redacted | Email |
| Mikel Wellington | | | Email Address Redacted | Email |
| Mikel Wyatt | | | Email Address Redacted | Email |
| Mikele Moges Lemma | | | Email Address Redacted | Email |
| Mikell Germond | | | Email Address Redacted | Email |
| Mikell Law Firm Pa | | | Email Address Redacted | Email |
| Mikella Dorcius | | | Email Address Redacted | Email |
| Mikella Maughan Cpa Pc | | | Email Address Redacted | Email |
| Mikell'S Crane Service, LLC | | | Email Address Redacted | Email |
| Mikel'S Professional Alterations & Dry Clean | | | Email Address Redacted | Email |
| Mikelsteeljewelry, | | | Email Address Redacted | Email |
| Miken Development LLC | | | Email Address Redacted | Email |
| Miken Health Services | | | Email Address Redacted | Email |
| Mikenson Melus | | | Email Address Redacted | Email |
| Mikerlange Dieujuste Saintelus | | | Email Address Redacted | Email |
| Mikerlanne Louiral | | | Email Address Redacted | Email |
| Mikes | | | Email Address Redacted | Email |
| Mikes Auto | | | Email Address Redacted | Email |
| Mikes Auto & Hog Repair Inc | | | Email Address Redacted | Email |
| Mike'S Auto Body Shop, LLC | | | Email Address Redacted | Email |
| Mikes Auto Detailing Montclair | | | Email Address Redacted | Email |
| Mikes Auto Miami Inc. | | | Email Address Redacted | Email |
| Mikes Auto Nj | | | Email Address Redacted | Email |
| Mikes Auto Parts | | | Email Address Redacted | Email |
| Mikes Auto Repair | | | Email Address Redacted | Email |
| Mike'S Auto Service | | | Email Address Redacted | Email |
| Mikes Autobody & Towing LLC | | | Email Address Redacted | Email |
| Mikes Automotive Magic | | | Email Address Redacted | Email |
| Mike'S Autos LLC, | | | Email Address Redacted | Email |
| Mikes Bar-B-Que Pit | | | Email Address Redacted | Email |
| Mike'S Bbq Inc. | | | Email Address Redacted | Email |
| Mike'S Body Shop | | | Email Address Redacted | Email |
| Mikes Body Shop Inc | | | Email Address Redacted | Email |
| Mikes Brakes & More | | | Email Address Redacted | Email |
| Mikes Chop Shop LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Mikes Custom Mechanical, Inc | | Email Address Redacted | Email |
| Mike'S Drilling LLC | | Email Address Redacted | Email |
| Mikes Drive In Restauant Inc | | Email Address Redacted | Email |
| Mike'S Enterprises, LLC | | Email Address Redacted | Email |
| Mikes First Class Furniture & Delivery LLC | | Email Address Redacted | Email |
| Mike'S Fish & Chicken Inc | | Email Address Redacted | Email |
| Mikes Fitness | | Email Address Redacted | Email |
| Mikes Formal Wear | | Email Address Redacted | Email |
| Mikes Giant New York Pizza | | Email Address Redacted | Email |
| Mike'S Hilltop Tap | | Email Address Redacted | Email |
| Mikes Home Repair | | Email Address Redacted | Email |
| Mike'S Lawn & Landscape Services | | Email Address Redacted | Email |
| Mikes Lawn Care Inc. | | Email Address Redacted | Email |
| Mikes Liquor | | Email Address Redacted | Email |
| Mike'S Market | | Email Address Redacted | Email |
| Mike'S Meat Market LLC | | Email Address Redacted | Email |
| Mike'S Miscellaneous | | Email Address Redacted | Email |
| Mikes Mobile Wrenches LLC | | Email Address Redacted | Email |
| Mikes Moving & Packing LLC | | Email Address Redacted | Email |
| Mikes Multi Kraft LLC | | Email Address Redacted | Email |
| Mike'S Music & Sound Inc | | Email Address Redacted | Email |
| Mike'S Outdoor Furniture | | Email Address Redacted | Email |
| Mike'S PC Repair | | Email Address Redacted | Email |
| Mike'S Plumbing LLC | | Email Address Redacted | Email |
| Mike'S Plumbing Services | | Email Address Redacted | Email |
| Mike'S Pool Clean | | Email Address Redacted | Email |
| Mike'S Recycling Inc. | | Email Address Redacted | Email |
| Mikes Road Service | | Email Address Redacted | Email |
| Mike'S Rv Services LLC | | Email Address Redacted | Email |
| Mikes Sharp Cuts | | Email Address Redacted | Email |
| Mikes Stop & Go LLC | | Email Address Redacted | Email |
| Mike'S Swat Team, Inc | | Email Address Redacted | Email |
| Mike'S Tax Service | | Email Address Redacted | Email |
| Mike'S Transporter | | Email Address Redacted | Email |
| Mike'S Tv Wall Mounting | | Email Address Redacted | Email |
| Mike'S Watch | | Email Address Redacted | Email |
| Mike'S West Coast Muffler & Tire | | Email Address Redacted | Email |
| Mikevia Alleyne | | Email Address Redacted | Email |
| Mikey Jean | | Email Address Redacted | Email |
| Mikey Sells Cars LLC | | Email Address Redacted | Email |
| Mikey Sells Everything | | Email Address Redacted | Email |
| Mikey The Handyman LLC | | Email Address Redacted | Email |
| Mikey'S Car Wash LLC | | Email Address Redacted | Email |
| Mikey'S Grill LLC | | Email Address Redacted | Email |
| Mikey'S It | | Email Address Redacted | Email |
| Mikhael Icho | | Email Address Redacted | Email |
| Mikhaiel Inc | | Email Address Redacted | Email |
| Mikhail Alexeev | | Email Address Redacted | Email |
| Mikhail Bezrukov | | Email Address Redacted | Email |
| Mikhail Damiani | | Email Address Redacted | Email |
| Mikhail Dental Services Pllc | | Email Address Redacted | Email |
| Mikhail Glabets LLC | | Email Address Redacted | Email |
| Mikhail Glikberg | | Email Address Redacted | Email |
| Mikhail Gordon | | Email Address Redacted | Email |
| Mikhail Hakobjanov | | Email Address Redacted | Email |
| Mikhail Iliev | | Email Address Redacted | Email |
| Mikhail Iskhakov | | Email Address Redacted | Email |
| Mikhail Kagramanov | | Email Address Redacted | Email |
| Mikhail Kiselev | | Email Address Redacted | Email |
| Mikhail Kochetov | | Email Address Redacted | Email |
| Mikhail Kosachevich | | Email Address Redacted | Email |
| Mikhail Kotesov | | Email Address Redacted | Email |
| Mikhail Kozyrev | | Email Address Redacted | Email |
| Mikhail Lanko | | Email Address Redacted | Email |
| Mikhail Leyon | | Email Address Redacted | Email |
| Mikhail Maiorov | | Email Address Redacted | Email |
| Mikhail Marshalkin | | Email Address Redacted | Email |
| Mikhail Matveevskiy | | Email Address Redacted | Email |
| Mikhail Maximov | | Email Address Redacted | Email |
| Mikhail Mccrea | | Email Address Redacted | Email |
| Mikhail Mccrea | | Email Address Redacted | Email |
| Mikhail Mcguire Services | | Email Address Redacted | Email |
| Mikhail Mgebrov | | Email Address Redacted | Email |
| Mikhail Muntyan | | Email Address Redacted | Email |
| Mikhail Navitsky | | Email Address Redacted | Email |
| Mikhail Nikov | | Email Address Redacted | Email |
| Mikhail Nosikov | | Email Address Redacted | Email |
| Mikhail Ocean | | Email Address Redacted | Email |
| Mikhail Phillips | | Email Address Redacted | Email |
| Mikhail Pugachev | | Email Address Redacted | Email |
| Mikhail Pugachev | | Email Address Redacted | Email |
| Mikhail Reznik | | Email Address Redacted | Email |
| Mikhail Risman | | Email Address Redacted | Email |
| Mikhail Sarkisov | | Email Address Redacted | Email |
| Mikhail Shtangrud Teaching | | Email Address Redacted | Email |
| Mikhail Shvarts | | Email Address Redacted | Email |
| Mikhail Sorochan | | Email Address Redacted | Email |
| Mikhail Timofeyev | | Email Address Redacted | Email |
| Mikhail Zharinov | | Email Address Redacted | Email |
| Mikhail Zhukov | | Email Address Redacted | Email |
| Mikheil Kobakhidze | | Email Address Redacted | Email |
| Mikheil Turkadze | | Email Address Redacted | Email |
| Miki Farmer | | Email Address Redacted | Email |
| Miki Rita | | Email Address Redacted | Email |
| Mikia Dameron | | Email Address Redacted | Email |
| Mikia Oseni | | Email Address Redacted | Email |
| Mikia Yvette Graham | | Email Address Redacted | Email |
| Mikias Kebede | | Email Address Redacted | Email |
| Mikiel Taylor | | Email Address Redacted | Email |
| Mikisha Lockhart | | Email Address Redacted | Email |
| Mikjord Inc | | Email Address Redacted | Email |
| Mikka Orrick | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Mikkel Foreman | | | Email Address Redacted | Email |
| Mikkel Lee | | | Email Address Redacted | Email |
| Mikki Glass | | | Email Address Redacted | Email |
| Mikki N. Graves | | | Email Address Redacted | Email |
| Mikki St Pierre | | | Email Address Redacted | Email |
| Mikkia Graves | | | Email Address Redacted | Email |
| Mikkisher Marie Fennelle | | | Email Address Redacted | Email |
| Mikler Shoe Repair | | | Email Address Redacted | Email |
| Mikloth Brown | | | Email Address Redacted | Email |
| Miko White | | | Email Address Redacted | Email |
| Mikoha Enterprise, LLC | | | Email Address Redacted | Email |
| Mikolaj M Guzek | | | Email Address Redacted | Email |
| Mikolay Jewelers Inc | | | Email Address Redacted | Email |
| Mikos Services | | | Email Address Redacted | Email |
| Mikowski'S Meat Market & Deli, LLC | | | Email Address Redacted | Email |
| Mik'S Treats | | | Email Address Redacted | Email |
| Miku | | | Email Address Redacted | Email |
| Miku Inc | | | Email Address Redacted | Email |
| Mikula Chimney | | | Email Address Redacted | Email |
| Mikvah Ramu | | | Email Address Redacted | Email |
| Mikvah Taharas Israel Congredgation | | | Email Address Redacted | Email |
| Mikvahcalendar.Com | | | Email Address Redacted | Email |
| Mikyong Kim | | | Email Address Redacted | Email |
| Mil Nzemba | | | Email Address Redacted | Email |
| Mila Fradkin | | | Email Address Redacted | Email |
| Mila Harris | | | Email Address Redacted | Email |
| Mila Jeffrey | | | Email Address Redacted | Email |
| Mila Milosevic | | | Email Address Redacted | Email |
| Mila Moursi Skincare Institute, Inc. | | | Email Address Redacted | Email |
| Mila Rose Agency | | | Email Address Redacted | Email |
| Mila Sprouse | | | Email Address Redacted | Email |
| Mila Sumilang | | | Email Address Redacted | Email |
| Mila Thompson | | | Email Address Redacted | Email |
| Milad Gayed | | | Email Address Redacted | Email |
| Milad Nazar | | | Email Address Redacted | Email |
| Milad Shenouda | | | Email Address Redacted | Email |
| Milad Tabatabai | | | Email Address Redacted | Email |
| Milad Yousif | | | Email Address Redacted | Email |
| Milady Martinez | | | Email Address Redacted | Email |
| Milady Serrano | | | Email Address Redacted | Email |
| Milagritos Rios | | | Email Address Redacted | Email |
| Milagro Arriaga | | | Email Address Redacted | Email |
| Milagro De Jesus Ricardo | | | Email Address Redacted | Email |
| Milagro Sanders | | | Email Address Redacted | Email |
| Milagros | | | Email Address Redacted | Email |
| Milagros B. Valdez | | | Email Address Redacted | Email |
| Milagros Berrios | | | Email Address Redacted | Email |
| Milagros Brisita | | | Email Address Redacted | Email |
| Milagros Campos | | | Email Address Redacted | Email |
| Milagros Coll | | | Email Address Redacted | Email |
| Milagros Jordan | | | Email Address Redacted | Email |
| Milagros Macaraig | | | Email Address Redacted | Email |
| Milagros Montes | | | Email Address Redacted | Email |
| Milagros Painting | | | Email Address Redacted | Email |
| Milagros Ramsdell | | | Email Address Redacted | Email |
| Milagros Sanchez | | | Email Address Redacted | Email |
| Milagros T. Obsequio | | | Email Address Redacted | Email |
| Milagros Tanning | | | Email Address Redacted | Email |
| Milagros Usa LLC | | | Email Address Redacted | Email |
| Milam Enterprises LLC | | | Email Address Redacted | Email |
| Milan Beauty Salon | | | Email Address Redacted | Email |
| Milan Bozic | | | Email Address Redacted | Email |
| Milan Corporation | | | Email Address Redacted | Email |
| Milan Cucuk | | | Email Address Redacted | Email |
| Milan Davidovic | | | Email Address Redacted | Email |
| Milan Davidovic | | | Email Address Redacted | Email |
| Milan Day Spa On Broughton | | | Email Address Redacted | Email |
| Milan Diamonds LLC | | | Email Address Redacted | Email |
| Milan Djordjevic | | | Email Address Redacted | Email |
| Milan Djotunovic | | | Email Address Redacted | Email |
| Milan Douglas Griffes | | | Email Address Redacted | Email |
| Milan Durovic | | | Email Address Redacted | Email |
| Milan Franeta | | | Email Address Redacted | Email |
| Milan Garrison | | | Email Address Redacted | Email |
| Milan Jewelers, Inc | | | Email Address Redacted | Email |
| Milan Kosanin | | | Email Address Redacted | Email |
| Milan Limousine Service | | | Email Address Redacted | Email |
| Milan Mapps | | | Email Address Redacted | Email |
| Milan Martinez | | | Email Address Redacted | Email |
| Milan Martinez Echazabal | | | Email Address Redacted | Email |
| Milan Matteucci | | | Email Address Redacted | Email |
| Milan Mcmannis | | | Email Address Redacted | Email |
| Milan Mirkovic | | | Email Address Redacted | Email |
| Milan Palibrk | | | Email Address Redacted | Email |
| Milan Randelovic | | | Email Address Redacted | Email |
| Milan Rousset | | | Email Address Redacted | Email |
| Milan Sajic | | | Email Address Redacted | Email |
| Milan Stankovic | | | Email Address Redacted | Email |
| Milan Thakkar | | | Email Address Redacted | Email |
| Milan Towing Corporation | | | Email Address Redacted | Email |
| Milan Trifunov | | | Email Address Redacted | Email |
| Milan Veljkovic | | | Email Address Redacted | Email |
| Milan Whitaker | | | Email Address Redacted | Email |
| Milana Balatbat | | | Email Address Redacted | Email |
| Milana Braslavsky | | | Email Address Redacted | Email |
| Milana Bratsis | | | Email Address Redacted | Email |
| Milana Gedeon | | | Email Address Redacted | Email |
| Milana Jewelry, | | | Email Address Redacted | Email |
| Milana'S Real Estate | | | Email Address Redacted | Email |
| Milander Momaya | | | Email Address Redacted | Email |
| Milandria Stanley | | | Email Address Redacted | Email |
| Milanesio Farms Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Milannis LLC | | Email Address Redacted | Email |
| Milano Consulting, LLC | | Email Address Redacted | Email |
| Milano Hair Products, Inc. | | Email Address Redacted | Email |
| Milano Italian Fashion Inc | | Email Address Redacted | Email |
| Milano Menswear, Inc | | Email Address Redacted | Email |
| Milano Shoes | | Email Address Redacted | Email |
| Milano'S Deli Inc | | Email Address Redacted | Email |
| Milant.Inc | | Email Address Redacted | Email |
| Milanys Galiano | | Email Address Redacted | Email |
| Milava Enterprises LLC | | Email Address Redacted | Email |
| Milbach Construction Services, Co. | | Email Address Redacted | Email |
| Milbank | | Email Address Redacted | Email |
| Milber Ramos | | Email Address Redacted | Email |
| Milberg Klein, Pl | | Email Address Redacted | Email |
| Milburn Shults | | Email Address Redacted | Email |
| Milca Kaplan | | Email Address Redacted | Email |
| Milcah Petithomme | | Email Address Redacted | Email |
| Milcel, LLC | | Email Address Redacted | Email |
| Milconnect | | Email Address Redacted | Email |
| Milda'S Garden Service Inc | | Email Address Redacted | Email |
| Mildred Allen | | Email Address Redacted | Email |
| Mildred Amaya Velasquez | | Email Address Redacted | Email |
| Mildred Anderson | | Email Address Redacted | Email |
| Mildred Barrett | | Email Address Redacted | Email |
| Mildred Battle | | Email Address Redacted | Email |
| Mildred C Young | | Email Address Redacted | Email |
| Mildred Coronado | | Email Address Redacted | Email |
| Mildred Diaz | | Email Address Redacted | Email |
| Mildred Dorsey | | Email Address Redacted | Email |
| Mildred Eastman | | Email Address Redacted | Email |
| Mildred Grace Junio | | Email Address Redacted | Email |
| Mildred March | | Email Address Redacted | Email |
| Mildred Martinez | | Email Address Redacted | Email |
| Mildred Spillers | | Email Address Redacted | Email |
| Mildred Tubberville | | Email Address Redacted | Email |
| Mildred Valenti | | Email Address Redacted | Email |
| Mildred Williams | | Email Address Redacted | Email |
| Mildrey Cazanola Perez | | Email Address Redacted | Email |
| Mildrey Dorta Rivero | | Email Address Redacted | Email |
| Mildrey Machado | | Email Address Redacted | Email |
| Mile 21 Farm, Inc. | | Email Address Redacted | Email |
| Mile 25 Co | | Email Address Redacted | Email |
| Mile At A Time Trucking | | Email Address Redacted | Email |
| Mile Hi Solar, LLC | | Email Address Redacted | Email |
| Mile Hi Transport LLC | | Email Address Redacted | Email |
| Mile Hi Water | | Email Address Redacted | Email |
| Mile High Chauffeur | | Email Address Redacted | Email |
| Mile High City Enterprises, LLC | | Email Address Redacted | Email |
| Mile High Classics, Ltd | | Email Address Redacted | Email |
| Mile High Collision LLC | | Email Address Redacted | Email |
| Mile High Delivery System | | Email Address Redacted | Email |
| Mile High Dry Goods | | Email Address Redacted | Email |
| Mile High Finishings Inc. | | Email Address Redacted | Email |
| Mile High Foot & Ankle | | Email Address Redacted | Email |
| Mile High Investment Solutions | | Email Address Redacted | Email |
| Mile High Micro | | Email Address Redacted | Email |
| Mile High Office Furnishings | | Email Address Redacted | Email |
| Mile High Reptile Supply LLC | | Email Address Redacted | Email |
| Mile High Tide | | Email Address Redacted | Email |
| Mile High Wholesale Inc, | | Email Address Redacted | Email |
| Mile Road Property Services Inc | | Email Address Redacted | Email |
| Mile To Go Usa Inc | | Email Address Redacted | Email |
| Mile Trucking LLC | | Email Address Redacted | Email |
| Mileage Broker Inc | | Email Address Redacted | Email |
| Mileah Hodge | | Email Address Redacted | Email |
| Mileah Perrin | | Email Address Redacted | Email |
| Miledy Jensen | | Email Address Redacted | Email |
| Miledy Jensen | | Email Address Redacted | Email |
| Miledy Jensen | | Email Address Redacted | Email |
| Miledys' Tropical Image Corp | | Email Address Redacted | Email |
| Mileena Woods | | Email Address Redacted | Email |
| Milehigh Express Delivery | | Email Address Redacted | Email |
| Milehimarc Media LLC | | Email Address Redacted | Email |
| Mileibys Collera | | Email Address Redacted | Email |
| Mileida Torres | | Email Address Redacted | Email |
| Mileida Torres, | | Email Address Redacted | Email |
| Mileidi Mendez | | Email Address Redacted | Email |
| Mileidy Garcia | | Email Address Redacted | Email |
| Mileidys Masabo | | Email Address Redacted | Email |
| Mileirys Alvarado | | Email Address Redacted | Email |
| Milen Madjunov | | Email Address Redacted | Email |
| Milena Arcia Ortiz | | Email Address Redacted | Email |
| Milena Brunstein | | Email Address Redacted | Email |
| Milena Conover | | Email Address Redacted | Email |
| Milena Kovaleva | | Email Address Redacted | Email |
| Milena Lyons | | Email Address Redacted | Email |
| Milena Patricia Sosa | | Email Address Redacted | Email |
| Milena'S Bridal Lyubax LLC | | Email Address Redacted | Email |
| Milene La Torre | | Email Address Redacted | Email |
| Milennial Brand Business LLC | | Email Address Redacted | Email |
| Mileone Construction | | Email Address Redacted | Email |
| Miles & Points Consulting LLC | | Email Address Redacted | Email |
| Miles Above LLC | | Email Address Redacted | Email |
| Miles Ahead Salon, Inc. | | Email Address Redacted | Email |
| Miles Barber Shop Inc | | Email Address Redacted | Email |
| Miles Baughman | | Email Address Redacted | Email |
| Miles Bell | | Email Address Redacted | Email |
| Miles Biggs | | Email Address Redacted | Email |
| Miles Bistro, Inc | | Email Address Redacted | Email |
| Miles Bradford | | Email Address Redacted | Email |
| Miles Brown Productions, Inc. | | Email Address Redacted | Email |
| Miles Consulting | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Miles Courier Service | | | Email Address Redacted | Email |
| Miles Electronics Group LLC. | | | Email Address Redacted | Email |
| Miles Equipment Sales, Inc. | | | Email Address Redacted | Email |
| Miles Fox | | | Email Address Redacted | Email |
| Miles Fuels LLC | | | Email Address Redacted | Email |
| Miles Gendron | | | Email Address Redacted | Email |
| Miles Halfmann | | | Email Address Redacted | Email |
| Miles Hall | | | Email Address Redacted | Email |
| Miles Heidorn | | | Email Address Redacted | Email |
| Miles High Corp. | | | Email Address Redacted | Email |
| Miles Hunter | | | Email Address Redacted | Email |
| Miles Innovative | | | Email Address Redacted | Email |
| Miles Jennings | | | Email Address Redacted | Email |
| Miles Kehoe | | | Email Address Redacted | Email |
| Miles Kovarik | | | Email Address Redacted | Email |
| Miles Kusayanagi | | | Email Address Redacted | Email |
| Miles L Prince | | | Email Address Redacted | Email |
| Miles Lewis | | | Email Address Redacted | Email |
| Miles Manter | | | Email Address Redacted | Email |
| Miles Milbank | | | Email Address Redacted | Email |
| Miles Motors Inc | | | Email Address Redacted | Email |
| Miles Motors Of Desoto, Inc | | | Email Address Redacted | Email |
| Miles Neiffer | | | Email Address Redacted | Email |
| Miles Neiman | | | Email Address Redacted | Email |
| Miles Of Landscaping | | | Email Address Redacted | Email |
| Miles Paschini | | | Email Address Redacted | Email |
| Miles Perry | | | Email Address Redacted | Email |
| Miles Raynor | | | Email Address Redacted | Email |
| Miles Richardson | | | Email Address Redacted | Email |
| Miles Roe | | | Email Address Redacted | Email |
| Miles Sanchez | | | Email Address Redacted | Email |
| Miles Service, Inc. | | | Email Address Redacted | Email |
| Miles Services | | | Email Address Redacted | Email |
| Miles Shelton | | | Email Address Redacted | Email |
| Miles Shelton | | | Email Address Redacted | Email |
| Miles Swaim | | | Email Address Redacted | Email |
| Miles Talley | | | Email Address Redacted | Email |
| Miles Tanabe | | | Email Address Redacted | Email |
| Miles Thomas Millwork Inc. | | | Email Address Redacted | Email |
| Miles Thompson | | | Email Address Redacted | Email |
| Miles To Go LLC | | | Email Address Redacted | Email |
| Miles Transportation | | | Email Address Redacted | Email |
| Miles Triplett | | | Email Address Redacted | Email |
| Miles Weymer | | | Email Address Redacted | Email |
| Milestek Home Automation | | | Email Address Redacted | Email |
| Milestone Academy & Child Development Center | | | Email Address Redacted | Email |
| Milestone Advertising LLC | | | Email Address Redacted | Email |
| Milestone Advice Group | | | Email Address Redacted | Email |
| Milestone Cabinet & Marble Inc | | | Email Address Redacted | Email |
| Milestone Marketing & Distribution Group | | | Email Address Redacted | Email |
| Milestone Pediatric Therapy, Pc | | | Email Address Redacted | Email |
| Milestone Properties LLC | | | Email Address Redacted | Email |
| Milestone Realty | | | Email Address Redacted | Email |
| Milestone Truck & Equipment LLC, | | | Email Address Redacted | Email |
| Milestones 4 Kids, Inc. | | | Email Address Redacted | Email |
| Milestones Counseling Pllc | | | Email Address Redacted | Email |
| Milestones In Recovery, Inc. | | | Email Address Redacted | Email |
| Milestones Merchants LLC | | | Email Address Redacted | Email |
| Milestones Psychology & Wellness | | | Email Address Redacted | Email |
| Milesway Inc | | | Email Address Redacted | Email |
| Miletic Consulting Group, LLC | | | Email Address Redacted | Email |
| Miletic Express Inc | | | Email Address Redacted | Email |
| Miley Mesa | | | Email Address Redacted | Email |
| Miley Truong | | | Email Address Redacted | Email |
| Miley Water Heaters & Plumbing Inc | | | Email Address Redacted | Email |
| Mileydis Cuellar Fernandez | | | Email Address Redacted | Email |
| Mileydis Zayas Pena | | | Email Address Redacted | Email |
| Milford Boston | | | Email Address Redacted | Email |
| Milford Four Broothers Pizza LLC | | | Email Address Redacted | Email |
| Milford Gas Inc | | | Email Address Redacted | Email |
| Milford Mcguire | | | Email Address Redacted | Email |
| Milford Painter | | | Email Address Redacted | Email |
| Milfort Dezulme | | | Email Address Redacted | Email |
| Milgram Financial & Insurance Services, LLC | | | Email Address Redacted | Email |
| Milhouse Janitorial Services | | | Email Address Redacted | Email |
| Milhouse Landscaping | | | Email Address Redacted | Email |
| Milic Transportation | | | Email Address Redacted | Email |
| Milica Ciglanic | | | Email Address Redacted | Email |
| Milica Stanojevic | | | Email Address Redacted | Email |
| Milica Sumakovic | | | Email Address Redacted | Email |
| Milicevic Inc | | | Email Address Redacted | Email |
| Milik M Mccollough | | | Email Address Redacted | Email |
| Milind Patil | | | Email Address Redacted | Email |
| Milind Rane | | | Email Address Redacted | Email |
| Milinda Ballard | | | Email Address Redacted | Email |
| Milinda Beaderstadt | | | Email Address Redacted | Email |
| Milingie Grandin | | | Email Address Redacted | Email |
| Milio Management LLC | | | Email Address Redacted | Email |
| Milira Jones | | | Email Address Redacted | Email |
| Military Food Express | | | Email Address Redacted | Email |
| Military Grade Cleaning LLC. | | | Email Address Redacted | Email |
| Military Grade Services | | | Email Address Redacted | Email |
| Military Law Center, Inc. | | | Email Address Redacted | Email |
| Military To Millions | | | Email Address Redacted | Email |
| Milivoj Sofranin | | | Email Address Redacted | Email |
| Miljan Bulic | | | Email Address Redacted | Email |
| Miljenko Matijevic | | | Email Address Redacted | Email |
| Milk & Honey Bridal Inc | | | Email Address Redacted | Email |
| Milk Bone | | | Email Address Redacted | Email |
| Milk Joint | | | Email Address Redacted | Email |
| Milk Logistics LLC | | | Email Address Redacted | Email |
| Milk Mechanical Consulting Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Milk Pail, LLC | | Email Address Redacted | Email |
| Milk Teaze, Inc | | Email Address Redacted | Email |
| Milka Lao | | Email Address Redacted | Email |
| Milko Pesa | | Email Address Redacted | Email |
| Milkrun Inc. | | Email Address Redacted | Email |
| Milky Adler | | Email Address Redacted | Email |
| Milky Herskovitz | | Email Address Redacted | Email |
| Milky Way | | Email Address Redacted | Email |
| Mill 42 Inc | | Email Address Redacted | Email |
| Mill Basin Convenience Corp | | Email Address Redacted | Email |
| Mill Bay Marine & Storage LLC | | Email Address Redacted | Email |
| Mill Creek Missionary Church | | Email Address Redacted | Email |
| Mill Mountain Capital LLC | | Email Address Redacted | Email |
| Mill River Technology, LLC | | Email Address Redacted | Email |
| Mill Stream Sound LLC | | Email Address Redacted | Email |
| Milla Rutland | | Email Address Redacted | Email |
| Millam Insurance & Retirement Services, Inc. | | Email Address Redacted | Email |
| Millan Real Estate LLC | | Email Address Redacted | Email |
| Millard Keller | | Email Address Redacted | Email |
| Millard Luther | | Email Address Redacted | Email |
| Millards Machinery Inc | | Email Address Redacted | Email |
| Millborne Farm | | Email Address Redacted | Email |
| Millbrae Karaoke House | | Email Address Redacted | Email |
| Millbrae Kebabs & Gyros, Inc. | | Email Address Redacted | Email |
| Millbrook Gardens LLC | | Email Address Redacted | Email |
| Millburn Diner Inc | | Email Address Redacted | Email |
| Millburn Podiatry Group, Pc | | Email Address Redacted | Email |
| Millbury Fish Market | | Email Address Redacted | Email |
| Millcom Cable Service LLC | | Email Address Redacted | Email |
| Millcore Systems, LLC | | Email Address Redacted | Email |
| Mille Lux Furniture | | Email Address Redacted | Email |
| Millenia Mortgage Modifications Inc | | Email Address Redacted | Email |
| Millenium Construction Of Sw Fl Inc | | Email Address Redacted | Email |
| Millenium Production LLC | | Email Address Redacted | Email |
| Millenium Services & Supplies Inc | | Email Address Redacted | Email |
| Millenium Software Ltd. | | Email Address Redacted | Email |
| Millenium Tank Maintenance Inc. | | Email Address Redacted | Email |
| Millennia Construction, Inc. | | Email Address Redacted | Email |
| Millennia International Inc. / Xpo Global Logistics | | Email Address Redacted | Email |
| Millennial Dream | | Email Address Redacted | Email |
| Millennial Investments Inc | | Email Address Redacted | Email |
| Millennial Money LLC | | Email Address Redacted | Email |
| Millennial Skills | | Email Address Redacted | Email |
| Millennial Tax Group | | Email Address Redacted | Email |
| Millennium | | Email Address Redacted | Email |
| Millennium | | Email Address Redacted | Email |
| Millennium | | Email Address Redacted | Email |
| Millennium Aquisition Partners LLC | | Email Address Redacted | Email |
| Millennium Aquisition Partners LLC | | Email Address Redacted | Email |
| Millennium Care LLC | | Email Address Redacted | Email |
| Millennium Cartage | | Email Address Redacted | Email |
| Millennium Consortium Ife, LLC | | Email Address Redacted | Email |
| Millennium Convenience & Grocery | | Email Address Redacted | Email |
| Millennium Dance Studios | | Email Address Redacted | Email |
| Millennium Day Spa | | Email Address Redacted | Email |
| Millennium Dental | | Email Address Redacted | Email |
| Millennium Dress Boutique | | Email Address Redacted | Email |
| Millennium Fandom Bar | | Email Address Redacted | Email |
| Millennium Financial LLC | | Email Address Redacted | Email |
| Millennium Financials Inc | | Email Address Redacted | Email |
| Millennium Flooring LLC | | Email Address Redacted | Email |
| Millennium Group Inc. | | Email Address Redacted | Email |
| Millennium Lighting | | Email Address Redacted | Email |
| Millennium Machining Inc | | Email Address Redacted | Email |
| Millennium Medical Center | | Email Address Redacted | Email |
| Millennium Promotions Inc | | Email Address Redacted | Email |
| Millennium Refunds | | Email Address Redacted | Email |
| Millennium Safety LLC. | | Email Address Redacted | Email |
| Millennium Salon & Barbershop | | Email Address Redacted | Email |
| Millennium Services Real Estate LLC | | Email Address Redacted | Email |
| Millennium Solution Focus Inc | | Email Address Redacted | Email |
| Millennium Sunglasses | | Email Address Redacted | Email |
| Millennium Tax & Accounting Services Inc | | Email Address Redacted | Email |
| Millennium Trainer, LLC | | Email Address Redacted | Email |
| Millennium Transportation | | Email Address Redacted | Email |
| Millenniumautopartsandaccessories | | Email Address Redacted | Email |
| Milleon Moves LLC | | Email Address Redacted | Email |
| Miller & Company, Cpas, P.C. | | Email Address Redacted | Email |
| Miller & Sons Jewelry LLC | | Email Address Redacted | Email |
| Miller Advanced Homeworx LLC | | Email Address Redacted | Email |
| Miller Advisory Group, LLC | | Email Address Redacted | Email |
| Miller Animal Hospital | | Email Address Redacted | Email |
| Miller Associates | | Email Address Redacted | Email |
| Miller Auto & Fleet Services, LLC | | Email Address Redacted | Email |
| Miller Auto Parts | | Email Address Redacted | Email |
| Miller Automotive Group Inc | | Email Address Redacted | Email |
| Miller Books, LLC | | Email Address Redacted | Email |
| Miller Brothers Land Company, Inc. | | Email Address Redacted | Email |
| Miller Cleaners | | Email Address Redacted | Email |
| Miller Clock Service, Inc. | | Email Address Redacted | Email |
| Miller Company, LLC | | Email Address Redacted | Email |
| Miller Construction LLC | | Email Address Redacted | Email |
| Miller Consulting | | Email Address Redacted | Email |
| Miller Dairy Farm, Inc. | | Email Address Redacted | Email |
| Miller Electric & Remodeling | | Email Address Redacted | Email |
| Miller Evangelical Christian Union Church | | Email Address Redacted | Email |
| Miller Family Chiropractic | | Email Address Redacted | Email |
| Miller Farms | | Email Address Redacted | Email |
| Miller Farms, Inc. | | Email Address Redacted | Email |
| Miller Fencing | | Email Address Redacted | Email |
| Miller Firm, P.C. | | Email Address Redacted | Email |
| Miller Floors, Llc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Miller Hats | | Email Address Redacted | Email |
| Miller Insurance Agency, | | Email Address Redacted | Email |
| Miller Jones, Inc | | Email Address Redacted | Email |
| Miller Limes LLC | | Email Address Redacted | Email |
| Miller Lyfestyle | | Email Address Redacted | Email |
| Miller Pools, LLC. | | Email Address Redacted | Email |
| Miller Potato | | Email Address Redacted | Email |
| Miller Print Enterprises, Inc., | | Email Address Redacted | Email |
| Miller Repair Pros | | Email Address Redacted | Email |
| Miller Risk Management | | Email Address Redacted | Email |
| Miller Ristick | | Email Address Redacted | Email |
| Miller Rodriguez | | Email Address Redacted | Email |
| Miller Software Systems, Inc. | | Email Address Redacted | Email |
| Miller Sports & Signs, LLC | | Email Address Redacted | Email |
| Miller Taxi | | Email Address Redacted | Email |
| Miller Timber Com. Inc | | Email Address Redacted | Email |
| Miller Transportation LLC | | Email Address Redacted | Email |
| Miller Trucking | | Email Address Redacted | Email |
| Miller Valuation Services, Inc. | | Email Address Redacted | Email |
| Miller Ventures, Inc. | | Email Address Redacted | Email |
| Miller Wallcovering | | Email Address Redacted | Email |
| Miller Woodcraft | | Email Address Redacted | Email |
| Millercobb LLC | | Email Address Redacted | Email |
| Miller-Lane Trucking Inc | | Email Address Redacted | Email |
| Miller'S American Quality Renovations | | Email Address Redacted | Email |
| Millers Country Kitchen LLC | | Email Address Redacted | Email |
| Millers Countryside Builders, Inc. | | Email Address Redacted | Email |
| Millers Creek Sandwich Shop | | Email Address Redacted | Email |
| Millers Csp | | Email Address Redacted | Email |
| Miller'S Family Child Care | | Email Address Redacted | Email |
| Millers Greenhouses | | Email Address Redacted | Email |
| Miller'S Landscaping | | Email Address Redacted | Email |
| Millers Landscaping Services | | Email Address Redacted | Email |
| Millers Lawn & Landscaping LLC | | Email Address Redacted | Email |
| Miller'S Service Center | | Email Address Redacted | Email |
| Millersburg American Legion Post 484 | | Email Address Redacted | Email |
| Millersburg Area Pool Assocation | | Email Address Redacted | Email |
| Millerskow Electric, LLC | | Email Address Redacted | Email |
| Miller-Stewart Funeral Home | | Email Address Redacted | Email |
| Millerstown United Methodist Church | | Email Address Redacted | Email |
| Millerton Lake Rentals, LLC | | Email Address Redacted | Email |
| Millerton Marina, LLC | | Email Address Redacted | Email |
| Millertransportationandtours | | Email Address Redacted | Email |
| Millete Birhanemaskel | | Email Address Redacted | Email |
| Milli Auto Transport LLC | | Email Address Redacted | Email |
| Milli LLC | | Email Address Redacted | Email |
| Millian Real Estate Services | | Email Address Redacted | Email |
| Millican Builders | | Email Address Redacted | Email |
| Millican Engineering, LLC | | Email Address Redacted | Email |
| Millicent Barrett | | Email Address Redacted | Email |
| Millicent Bernard | | Email Address Redacted | Email |
| Millicent Berry | | Email Address Redacted | Email |
| Millicent Cutler | | Email Address Redacted | Email |
| Millicent M Miller-C Clarke | | Email Address Redacted | Email |
| Millicent Powell | | Email Address Redacted | Email |
| Millicent Rozema | | Email Address Redacted | Email |
| Millicent Shields | | Email Address Redacted | Email |
| Millicent The Mixologist & Co. | | Email Address Redacted | Email |
| Millicent Walker | | Email Address Redacted | Email |
| Millicent York | | Email Address Redacted | Email |
| Millie Cavanaugh | | Email Address Redacted | Email |
| Millie Freed | | Email Address Redacted | Email |
| Millie Hazuka | | Email Address Redacted | Email |
| Millie Hsingling Sung | | Email Address Redacted | Email |
| Millie Luza | | Email Address Redacted | Email |
| Millie Mccumsey | | Email Address Redacted | Email |
| Millie White | | Email Address Redacted | Email |
| Millie'S Apparel & Etc. LLC | | Email Address Redacted | Email |
| Millies Draperies | | Email Address Redacted | Email |
| Millies Photography | | Email Address Redacted | Email |
| Millies Services | | Email Address Redacted | Email |
| Millie'S World Inc. | | Email Address Redacted | Email |
| Millessa Jaglall | | Email Address Redacted | Email |
| Milligan'S Wellroundedsvcs LLC | | Email Address Redacted | Email |
| Million Dollar Lawn Service | | Email Address Redacted | Email |
| Million Dollar Vision Apparel | | Email Address Redacted | Email |
| Million Dollar Year LLC | | Email Address Redacted | Email |
| Million Kassa | | Email Address Redacted | Email |
| Million Lash Studio | | Email Address Redacted | Email |
| Million Miles Real Estates Developers Inc | | Email Address Redacted | Email |
| Million Rubies (Dba) Yumin Fashion Inc | | Email Address Redacted | Email |
| Million Share Ride | | Email Address Redacted | Email |
| Million Zenebe | | Email Address Redacted | Email |
| Millionaire Cosmetic | | Email Address Redacted | Email |
| Millionaire Fresh | | Email Address Redacted | Email |
| Millionaire Logistics | | Email Address Redacted | Email |
| Millions Construction Inc | | Email Address Redacted | Email |
| Millions Of Tiny Robots, Ltd | | Email Address Redacted | Email |
| Millions Transport Corp, | | Email Address Redacted | Email |
| Millison Roberts | | Email Address Redacted | Email |
| Millman Team Inc. | | Email Address Redacted | Email |
| Millner, Tyler | | Email Address Redacted | Email |
| Millridge Investments Inc | | Email Address Redacted | Email |
| Millrock Investment Fund 1 Management, LLC | | Email Address Redacted | Email |
| Mills & Maple Benefit Advisors LLC | | Email Address Redacted | Email |
| Mills & Mills Pc | | Email Address Redacted | Email |
| Mills Communications Group, LLC | | Email Address Redacted | Email |
| Mills Construction | | Email Address Redacted | Email |
| Mills Dental Care Center LLC | | Email Address Redacted | Email |
| Mills Enterprise, LLC | | Email Address Redacted | Email |
| Mills Family Daycare | | Email Address Redacted | Email |
| Mills Financial Services | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Mills Health Solutions LLC | | Email Address Redacted | Email |
| Mills Home Improvements | | Email Address Redacted | Email |
| Mills Insurance Agency | | Email Address Redacted | Email |
| Mills Painting LLC | | Email Address Redacted | Email |
| Mills Park Management Inc | | Email Address Redacted | Email |
| Mills Realty | | Email Address Redacted | Email |
| Mills Repair Services | | Email Address Redacted | Email |
| Mills River Creamery LLC | | Email Address Redacted | Email |
| Mills Roofing & Home Contractor | | Email Address Redacted | Email |
| Mills Security, Inc. | | Email Address Redacted | Email |
| Mills Stovall | | Email Address Redacted | Email |
| Mills, Erick | | Email Address Redacted | Email |
| Millsten Enterprises, Inc. | | Email Address Redacted | Email |
| Millticket 2 Success | | Email Address Redacted | Email |
| Milltown Family Medicine, LLC | | Email Address Redacted | Email |
| Milltown Vision Care | | Email Address Redacted | Email |
| Milltraders | | Email Address Redacted | Email |
| Millville Chiropractic Center Pc | | Email Address Redacted | Email |
| Millwork Installers Inc. | | Email Address Redacted | Email |
| Millwork Masters LLC | | Email Address Redacted | Email |
| Millwork Pioneers, Inc | | Email Address Redacted | Email |
| Millwork Sales Associates, Inc. | | Email Address Redacted | Email |
| Millworks Carpentry Designs, Inc | | Email Address Redacted | Email |
| Millworks Design/Construction | | Email Address Redacted | Email |
| Millworksoc | | Email Address Redacted | Email |
| Millwright & Welding Service LLC | | Email Address Redacted | Email |
| Milly'S Corner Restaurant & Bar Corp | | Email Address Redacted | Email |
| Millys Nails | | Email Address Redacted | Email |
| Milly'S Transportation LLC | | Email Address Redacted | Email |
| Mil-Man Corporation | | Email Address Redacted | Email |
| Milne & Mckenzie Associates Ltd | | Email Address Redacted | Email |
| Milne Electric Inc. | | Email Address Redacted | Email |
| Milner Butcher Media Group, LLC | | Email Address Redacted | Email |
| Milo | | Email Address Redacted | Email |
| Milo Borum | | Email Address Redacted | Email |
| Milo Detroit, Inc | | Email Address Redacted | Email |
| Milo Media LLC | | Email Address Redacted | Email |
| Milo Osmun | | Email Address Redacted | Email |
| Milo Pinckney | | Email Address Redacted | Email |
| Milo Rod Import & Export Inc | | Email Address Redacted | Email |
| Milo Roy Abelido | | Email Address Redacted | Email |
| Milo Smith | | Email Address Redacted | Email |
| Milo St Jacques | | Email Address Redacted | Email |
| Milo Thornton LLC | | Email Address Redacted | Email |
| Milog Realty Inc | | Email Address Redacted | Email |
| Milons Tax Service LLC | | Email Address Redacted | Email |
| Milorad Borovic | | Email Address Redacted | Email |
| Milorad Ubovic | | Email Address Redacted | Email |
| Milos Dobricic | | Email Address Redacted | Email |
| Milos Dobrota | | Email Address Redacted | Email |
| Milos Fit Corp | | Email Address Redacted | Email |
| Milos Logistics Inc | | Email Address Redacted | Email |
| Milos Maksimovic | | Email Address Redacted | Email |
| Milos Ristic | | Email Address Redacted | Email |
| Milos Suput | | Email Address Redacted | Email |
| Milos Vorkapic | | Email Address Redacted | Email |
| Milos Zugic | | Email Address Redacted | Email |
| Miloslav Spisiak | | Email Address Redacted | Email |
| Milosz Nowaczyk | | Email Address Redacted | Email |
| Milot Ilazi | | Email Address Redacted | Email |
| Milou & Olin Photography LLC | | Email Address Redacted | Email |
| Milovan Lucic | | Email Address Redacted | Email |
| Milovan Radulovits | | Email Address Redacted | Email |
| Milpitas Christian School, Inc | | Email Address Redacted | Email |
| Milpitasspinecenter | | Email Address Redacted | Email |
| Mil-Rich Plazette, Inc | | Email Address Redacted | Email |
| Mil-Ridge Farm Inc | | Email Address Redacted | Email |
| Milt Pavlisin Custom Homes Ltd | | Email Address Redacted | Email |
| Milt Westrich | | Email Address Redacted | Email |
| Milton Achury | | Email Address Redacted | Email |
| Milton Arechar | | Email Address Redacted | Email |
| Milton Ashley | | Email Address Redacted | Email |
| Milton Athanasopoulos | | Email Address Redacted | Email |
| Milton Benton | | Email Address Redacted | Email |
| Milton Bradley | | Email Address Redacted | Email |
| Milton Brothers Contracting Incorporated | | Email Address Redacted | Email |
| Milton Brown | | Email Address Redacted | Email |
| Milton Caldwell | | Email Address Redacted | Email |
| Milton Castles Inc. | | Email Address Redacted | Email |
| Milton Chai | | Email Address Redacted | Email |
| Milton Cintigo | | Email Address Redacted | Email |
| Milton Cole | | Email Address Redacted | Email |
| Milton Collier | | Email Address Redacted | Email |
| Milton Davila | | Email Address Redacted | Email |
| Milton Davis | | Email Address Redacted | Email |
| Milton Fisher | | Email Address Redacted | Email |
| Milton Fontoura Neto | | Email Address Redacted | Email |
| Milton Grays | | Email Address Redacted | Email |
| Milton Grimes | | Email Address Redacted | Email |
| Milton Halbert | | Email Address Redacted | Email |
| Milton Horn | | Email Address Redacted | Email |
| Milton Jara | | Email Address Redacted | Email |
| Milton Johnson | | Email Address Redacted | Email |
| Milton Johnson | | Email Address Redacted | Email |
| Milton Josh Lofton Lawn Care Service | | Email Address Redacted | Email |
| Milton Kablin | | Email Address Redacted | Email |
| Milton Kempgens | | Email Address Redacted | Email |
| Milton Kober | | Email Address Redacted | Email |
| Milton Kongquee | | Email Address Redacted | Email |
| Milton Lane | | Email Address Redacted | Email |
| Milton Logistics LLC | | Email Address Redacted | Email |
| Milton Luban | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Milton Luban | | | Email Address Redacted | Email |
| Milton Luban | | | Email Address Redacted | Email |
| Milton M. Wohl, Cpa, Pc | | | Email Address Redacted | Email |
| Milton Mahoney | | | Email Address Redacted | Email |
| Milton Mann | | | Email Address Redacted | Email |
| Milton Marquette Iii | | | Email Address Redacted | Email |
| Milton Medical Group LLC | | | Email Address Redacted | Email |
| Milton Meisner | | | Email Address Redacted | Email |
| Milton Morgan Trucking | | | Email Address Redacted | Email |
| Milton Mouzon | | | Email Address Redacted | Email |
| Milton Mouzon | | | Email Address Redacted | Email |
| Milton Nance | | | Email Address Redacted | Email |
| Milton Nelson | | | Email Address Redacted | Email |
| Milton Nerenberg | | | Email Address Redacted | Email |
| Milton Nunez | | | Email Address Redacted | Email |
| Milton Nunez | | | Email Address Redacted | Email |
| Milton Ocasio | | | Email Address Redacted | Email |
| Milton Oliphant | | | Email Address Redacted | Email |
| Milton Pereira | | | Email Address Redacted | Email |
| Milton Platt | | | Email Address Redacted | Email |
| Milton Randall | | | Email Address Redacted | Email |
| Milton Rayford | | | Email Address Redacted | Email |
| Milton Repsher | | | Email Address Redacted | Email |
| Milton Rodriguez | | | Email Address Redacted | Email |
| Milton Rojas | | | Email Address Redacted | Email |
| Milton Rouss | | | Email Address Redacted | Email |
| Milton S Savage Jr Esquire LLC | | | Email Address Redacted | Email |
| Milton Scott Iii | | | Email Address Redacted | Email |
| Milton Segal | | | Email Address Redacted | Email |
| Milton Sheppard | | | Email Address Redacted | Email |
| Milton Smith | | | Email Address Redacted | Email |
| Milton Smith | | | Email Address Redacted | Email |
| Milton Solorzano | | | Email Address Redacted | Email |
| Milton Tankersley | | | Email Address Redacted | Email |
| Milton Thornhill | | | Email Address Redacted | Email |
| Milton Tyronne Hope | | | Email Address Redacted | Email |
| Milton Vavassori Junior | | | Email Address Redacted | Email |
| Milton Vega | | | Email Address Redacted | Email |
| Milton Ventures Inc | | | Email Address Redacted | Email |
| Milton Vernon | | | Email Address Redacted | Email |
| Milton Villalona | | | Email Address Redacted | Email |
| Milton Wilson | | | Email Address Redacted | Email |
| Milton Zapata | | | Email Address Redacted | Email |
| Miltonlynch | | | Email Address Redacted | Email |
| Milton'S Service Company | | | Email Address Redacted | Email |
| Milu Hossain | | | Email Address Redacted | Email |
| Miluska Alvarado | | | Email Address Redacted | Email |
| Milvali Extensions & Academy LLC | | | Email Address Redacted | Email |
| Milvet Law Firm Pllc | | | Email Address Redacted | Email |
| Milvia Valero | | | Email Address Redacted | Email |
| Milvinos LLC | | | Email Address Redacted | Email |
| Milvinos LLC | | | Email Address Redacted | Email |
| Milwaukee Fashion Week LLC | | | Email Address Redacted | Email |
| Milwaukee Kollel | | | Email Address Redacted | Email |
| Milwaukee Math & Science Academy | | | Email Address Redacted | Email |
| Milwaukee Physical Medicine, S.C. | | | Email Address Redacted | Email |
| Milwaukee Sterilizer Service | | | Email Address Redacted | Email |
| Milwaukee Stockyards, LLC | | | Email Address Redacted | Email |
| Milwaukee T Shirt Vendors Inc | | | Email Address Redacted | Email |
| Milz Construction & Development | | | Email Address Redacted | Email |
| Milz Venture Group Inc | | | Email Address Redacted | Email |
| Mim & Min, Inc. | | | Email Address Redacted | Email |
| Mim Maintenance, Inc | | | Email Address Redacted | Email |
| Mima Domingo | | | Email Address Redacted | Email |
| Mima Inc. | | | Email Address Redacted | Email |
| Mima Mojo LLC | | | Email Address Redacted | Email |
| Mimause Paul | | | Email Address Redacted | Email |
| Mimeocase/ Cmt Enterprises | | | Email Address Redacted | Email |
| Mimerose Augustin | | | Email Address Redacted | Email |
| Mimerose Timoleon | | | Email Address Redacted | Email |
| Mimi & Mina Beauty Salon, Inc. | | | Email Address Redacted | Email |
| Mimi B | | | Email Address Redacted | Email |
| Mimi Bloom | | | Email Address Redacted | Email |
| Mimi Bosika | | | Email Address Redacted | Email |
| Mimi Brack | | | Email Address Redacted | Email |
| Mimi Brown LLC | | | Email Address Redacted | Email |
| Mimi Daycare | | | Email Address Redacted | Email |
| Mimi Duong | | | Email Address Redacted | Email |
| Mimi Fan | | | Email Address Redacted | Email |
| Mimi Forno Italiano | | | Email Address Redacted | Email |
| Mimi Hair & Wigs Inc. | | | Email Address Redacted | Email |
| Mimi Hair Braiding | | | Email Address Redacted | Email |
| Mimi Ice Cream Inc | | | Email Address Redacted | Email |
| Mimi Kelly Ltd | | | Email Address Redacted | Email |
| Mimi Kwan Nguyen | | | Email Address Redacted | Email |
| Mimi Lee LLC | | | Email Address Redacted | Email |
| Mimi Luxury Nails | | | Email Address Redacted | Email |
| Mimi M Tran | | | Email Address Redacted | Email |
| Mimi Marie Glumac | | | Email Address Redacted | Email |
| Mimi Murray | | | Email Address Redacted | Email |
| Mimi Nails & Spa LLC | | | Email Address Redacted | Email |
| Mimi Nguyen | | | Email Address Redacted | Email |
| Mimi Schiffman | | | Email Address Redacted | Email |
| Mimi Theraputic Craniosacral Therapy | | | Email Address Redacted | Email |
| Mimi Trading Inc | | | Email Address Redacted | Email |
| Mimi Tran | | | Email Address Redacted | Email |
| Mimi Tran LLC | | | Email Address Redacted | Email |
| Mimi Vu Nguyen | | | Email Address Redacted | Email |
| Mimi Walsh Interiors LLC | | | Email Address Redacted | Email |
| Mimi Watkins | | | Email Address Redacted | Email |
| Mimi Wiscombe | | | Email Address Redacted | Email |
| Mimi Yeh | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Mimi Yvette English | | Email Address Redacted | Email |
| Mimi'Braids&Styles | | Email Address Redacted | Email |
| Mimic Studios Inc. | | Email Address Redacted | Email |
| Mimilk Daum | | Email Address Redacted | Email |
| Mimina Ali | | Email Address Redacted | Email |
| Mimino International Food Inc | | Email Address Redacted | Email |
| Mimi'S A Shabby Chic Country Boutique | | Email Address Redacted | Email |
| Mimi'S Beauty | | Email Address Redacted | Email |
| Mimis Fashion LLC | | Email Address Redacted | Email |
| Mimi'S Hair & Nails Salon | | Email Address Redacted | Email |
| Mimi'S House Of Love | | Email Address Redacted | Email |
| Mimis Linen Inc | | Email Address Redacted | Email |
| Mimis Logistic Inc | | Email Address Redacted | Email |
| Mimi'S Music Man Productions | | Email Address Redacted | Email |
| Mimis Nails | | Email Address Redacted | Email |
| Mimis Nails | | Email Address Redacted | Email |
| Mimi'S Nails | | Email Address Redacted | Email |
| Mimi'S Nails & Spa | | Email Address Redacted | Email |
| Mimi'S Nails & Spa | | Email Address Redacted | Email |
| Mimi'S Nails & Spa | | Email Address Redacted | Email |
| Mimi'S Stitch'N Clean | | Email Address Redacted | Email |
| Mimis Tiny Feet | | Email Address Redacted | Email |
| Mimisa, Inc | | Email Address Redacted | Email |
| Mimiz Daycare | | Email Address Redacted | Email |
| Mimo Lash & Skin LLC | | Email Address Redacted | Email |
| Mimo Pizzeria LLC | | Email Address Redacted | Email |
| Mimosa Gift Shop | | Email Address Redacted | Email |
| Mimosa Nails Care, LLC | | Email Address Redacted | Email |
| Mimosan Nails | | Email Address Redacted | Email |
| Mimose Mobile Dry Cleaners | | Email Address Redacted | Email |
| Mimose Seide | | Email Address Redacted | Email |
| Mimoy Polo | | Email Address Redacted | Email |
| Mimoza Ilazi | | Email Address Redacted | Email |
| Mimoza Lazarevska | | Email Address Redacted | Email |
| Mims & Things | | Email Address Redacted | Email |
| Mimsy Toys, Inc. | | Email Address Redacted | Email |
| Mimy Kalombay | | Email Address Redacted | Email |
| Min & Sons Inc. | | Email Address Redacted | Email |
| Min Bang | | Email Address Redacted | Email |
| Min Chai | | Email Address Redacted | Email |
| Min Chai | | Email Address Redacted | Email |
| Min Feng Tan | | Email Address Redacted | Email |
| Min Han Cleaners Inc | | Email Address Redacted | Email |
| Min House Inc | | Email Address Redacted | Email |
| Min Hui Inc | | Email Address Redacted | Email |
| Min International Inc | | Email Address Redacted | Email |
| Min Ji Gal | | Email Address Redacted | Email |
| Min Kim | | Email Address Redacted | Email |
| Min Kim | | Email Address Redacted | Email |
| Min Kim | | Email Address Redacted | Email |
| Min Kim | | Email Address Redacted | Email |
| Min Kim | | Email Address Redacted | Email |
| Min Kim | | Email Address Redacted | Email |
| Min Kim | | Email Address Redacted | Email |
| Min Kim Dds | | Email Address Redacted | Email |
| Min Kim Socks | | Email Address Redacted | Email |
| Min Kwang Kim | | Email Address Redacted | Email |
| Min Kyong Nam Beauty Salon Inc | | Email Address Redacted | Email |
| Min Lee | | Email Address Redacted | Email |
| Min Lee | | Email Address Redacted | Email |
| Min Lee | | Email Address Redacted | Email |
| Min Lee | | Email Address Redacted | Email |
| Min Lu | | Email Address Redacted | Email |
| Min Lu | | Email Address Redacted | Email |
| Min Park | | Email Address Redacted | Email |
| Min Pyo Hong | | Email Address Redacted | Email |
| Min Shun Hardware Inc | | Email Address Redacted | Email |
| Min Su Kim | | Email Address Redacted | Email |
| Min Ye | | Email Address Redacted | Email |
| Mina Abdo | | Email Address Redacted | Email |
| Mina Best Corp. | | Email Address Redacted | Email |
| Mina Brown | | Email Address Redacted | Email |
| Mina Brown | | Email Address Redacted | Email |
| Mina Brown | | Email Address Redacted | Email |
| Mina Brown | | Email Address Redacted | Email |
| Mina Brown | | Email Address Redacted | Email |
| Mina Brown | | Email Address Redacted | Email |
| Mina Brown | | Email Address Redacted | Email |
| Mina Cab LLC. | | Email Address Redacted | Email |
| Mina Dowd | | Email Address Redacted | Email |
| Mina Fame | | Email Address Redacted | Email |
| Mina Georges | | Email Address Redacted | Email |
| Mina Hanna | | Email Address Redacted | Email |
| Mina Hanna | | Email Address Redacted | Email |
| Mina Hanna | | Email Address Redacted | Email |
| Mina Ho | | Email Address Redacted | Email |
| Mina Hosseinkhani | | Email Address Redacted | Email |
| Mina Inc | | Email Address Redacted | Email |
| Mina Kolta | | Email Address Redacted | Email |
| Mina Lahijani | | Email Address Redacted | Email |
| Mina Lee Studio LLC | | Email Address Redacted | Email |
| Mina Liu | | Email Address Redacted | Email |
| Mina Liu | | Email Address Redacted | Email |
| Mina Marefat | | Email Address Redacted | Email |
| Mina Michael | | Email Address Redacted | Email |
| Mina Roye | | Email Address Redacted | Email |
| Mina Roysdon Inc | | Email Address Redacted | Email |
| Mina Supplies LLC | | Email Address Redacted | Email |
| Mina Tamami | | Email Address Redacted | Email |
| Mina Trucking Inc | | Email Address Redacted | Email |
| Mina Trujillo | | Email Address Redacted | Email |
| Mina Yasini | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Mina Yoo | | | Email Address Redacted | Email |
| Mina Yoo | | | Email Address Redacted | Email |
| Mina&Madona Inc. | | | Email Address Redacted | Email |
| Minabneh Bahiru | | | Email Address Redacted | Email |
| Minaki Corporation | | | Email Address Redacted | Email |
| Minal Bhakta | | | Email Address Redacted | Email |
| Minal Patel | | | Email Address Redacted | Email |
| Minal Patel | | | Email Address Redacted | Email |
| Minar Sevilla | | | Email Address Redacted | Email |
| Minas Kodzhabashyan | | | Email Address Redacted | Email |
| Minas Mansuryan | | | Email Address Redacted | Email |
| Minas Mkrtchyan | | | Email Address Redacted | Email |
| Minas Terzakos | | | Email Address Redacted | Email |
| Minasyan Trading | | | Email Address Redacted | Email |
| Minaxi Desai | | | Email Address Redacted | Email |
| Minaxi Desai | | | Email Address Redacted | Email |
| Minaxi Parmar | | | Email Address Redacted | Email |
| Minaya Inc | | | Email Address Redacted | Email |
| Minaz Surani | | | Email Address Redacted | Email |
| Mincha Robbins | | | Email Address Redacted | Email |
| Minchul Park | | | Email Address Redacted | Email |
| Minco Sign Art | | | Email Address Redacted | Email |
| Mind & Behavior Center Inc | | | Email Address Redacted | Email |
| Mind & Body Psychological Services | | | Email Address Redacted | Email |
| Mind & Muscle | | | Email Address Redacted | Email |
| Mind Body & Pole Fitness Studio | | | Email Address Redacted | Email |
| Mind Body & Soul Behavioral Health & Wellness LLC | | | Email Address Redacted | Email |
| Mind Body & Soul Yoga | | | Email Address Redacted | Email |
| Mind Crafters Robotics Inc | | | Email Address Redacted | Email |
| Mind Fire Creative | | | Email Address Redacted | Email |
| Mind Group LLC | | | Email Address Redacted | Email |
| Mind Growth Technologies | | | Email Address Redacted | Email |
| Mind Like Water Productions | | | Email Address Redacted | Email |
| Mind Matters Therapy Services, LLC | | | Email Address Redacted | Email |
| Mind Neurology Clinic | | | Email Address Redacted | Email |
| Mind Of A Mother LLC | | | Email Address Redacted | Email |
| Mind Over Matter | | | Email Address Redacted | Email |
| Mind Over Matter Ga LLC | | | Email Address Redacted | Email |
| Mind Over Mesh | | | Email Address Redacted | Email |
| Mind Vault Solutions, Ltd. | | | Email Address Redacted | Email |
| Mind, Body & Hair LLC | | | Email Address Redacted | Email |
| Mind, Body & Spirit Massage | | | Email Address Redacted | Email |
| Minda B Raybourn Cpa LLC | | | Email Address Redacted | Email |
| Mindaugas Bindokas | | | Email Address Redacted | Email |
| Mindaugas Kazakevicius | | | Email Address Redacted | Email |
| Mindbody Balance | | | Email Address Redacted | Email |
| Mindbody Consulting LLC | | | Email Address Redacted | Email |
| Mindcare Tutoring | | | Email Address Redacted | Email |
| Mindel Kubitchek | | | Email Address Redacted | Email |
| Mindel S Glicksman | | | Email Address Redacted | Email |
| Mindfire LLC | | | Email Address Redacted | Email |
| Mindfrog LLC | | | Email Address Redacted | Email |
| Mindful Birthing & Parenting Foundation | | | Email Address Redacted | Email |
| Mindful Child Aerial Yoga LLC | | | Email Address Redacted | Email |
| Mindful Choices Health Care | | | Email Address Redacted | Email |
| Mindful Divorce Pa | | | Email Address Redacted | Email |
| Mindful Earth Maintenance LLC | | | Email Address Redacted | Email |
| Mindful Eater LLC | | | Email Address Redacted | Email |
| Mindful Habits LLC | | | Email Address Redacted | Email |
| Mindful I Consulting LLC | | | Email Address Redacted | Email |
| Mindful Living Counseling Services | | | Email Address Redacted | Email |
| Mindful Massage & Movement | | | Email Address Redacted | Email |
| Mindful Properties LLC | | | Email Address Redacted | Email |
| Mindful Sprouts LLC | | | Email Address Redacted | Email |
| Mindful Turtle LLC | | | Email Address Redacted | Email |
| Mindful Wealth Management | | | Email Address Redacted | Email |
| Mindfulness Associates LLC | | | Email Address Redacted | Email |
| Mindfulness First | | | Email Address Redacted | Email |
| Mindfulness Living | | | Email Address Redacted | Email |
| Mindfulness Peace Project | | | Email Address Redacted | Email |
| Mindfulway Counseling Inc | | | Email Address Redacted | Email |
| Mindi Fehn | | | Email Address Redacted | Email |
| Mindi Osborn | | | Email Address Redacted | Email |
| Mindi Osborn | | | Email Address Redacted | Email |
| Mindi Romer | | | Email Address Redacted | Email |
| Mindi Rosser Marketing LLC | | | Email Address Redacted | Email |
| Mindi Schumaker, Lmft | | | Email Address Redacted | Email |
| Mindi Vogel | | | Email Address Redacted | Email |
| Minding The Body Psychotherapy | | | Email Address Redacted | Email |
| Minding Your Business | | | Email Address Redacted | Email |
| Minding Your Media | | | Email Address Redacted | Email |
| Mindie Zaetz | | | Email Address Redacted | Email |
| Mindrocket Media Group LLC | | | Email Address Redacted | Email |
| Minds Eye Media | | | Email Address Redacted | Email |
| Minds Over Matter LLC | | | Email Address Redacted | Email |
| Mindshare Labs, Inc | | | Email Address Redacted | Email |
| Mindsoft Bioware Incorporated | | | Email Address Redacted | Email |
| Mindtap Marketing | | | Email Address Redacted | Email |
| Mindwell Psychology Nyc, Pllc | | | Email Address Redacted | Email |
| Mindworks, Inc | | | Email Address Redacted | Email |
| Mindworld LLC | | | Email Address Redacted | Email |
| Mindworx | | | Email Address Redacted | Email |
| Mindy A Sargent | | | Email Address Redacted | Email |
| Mindy Arender | | | Email Address Redacted | Email |
| Mindy Arender | | | Email Address Redacted | Email |
| Mindy Argovitz | | | Email Address Redacted | Email |
| Mindy Bigler | | | Email Address Redacted | Email |
| Mindy Carty LLC | | | Email Address Redacted | Email |
| Mindy Clute | | | Email Address Redacted | Email |
| Mindy Collum | | | Email Address Redacted | Email |
| Mindy Dinh | | | Email Address Redacted | Email |
| Mindy Dyson | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Mindy Ellis | | | Email Address Redacted | Email |
| Mindy Espinosa | | | Email Address Redacted | Email |
| Mindy Feinberg | | | Email Address Redacted | Email |
| Mindy Garfinkle Photography | | | Email Address Redacted | Email |
| Mindy Hambrick | | | Email Address Redacted | Email |
| Mindy Heller | | | Email Address Redacted | Email |
| Mindy Hester | | | Email Address Redacted | Email |
| Mindy Howard | | | Email Address Redacted | Email |
| Mindy Huffman | | | Email Address Redacted | Email |
| Mindy Hunter | | | Email Address Redacted | Email |
| Mindy Jason | | | Email Address Redacted | Email |
| Mindy L. Camarillo | | | Email Address Redacted | Email |
| Mindy Lim | | | Email Address Redacted | Email |
| Mindy Lindeman | | | Email Address Redacted | Email |
| Mindy Litton | | | Email Address Redacted | Email |
| Mindy Litton | | | Email Address Redacted | Email |
| Mindy Livengood | | | Email Address Redacted | Email |
| Mindy Loll | | | Email Address Redacted | Email |
| Mindy Loll | | | Email Address Redacted | Email |
| Mindy March | | | Email Address Redacted | Email |
| Mindy Mcginnis | | | Email Address Redacted | Email |
| Mindy Montgomery | | | Email Address Redacted | Email |
| Mindy Mullins | | | Email Address Redacted | Email |
| Mindy Ngo | | | Email Address Redacted | Email |
| Mindy Presser | | | Email Address Redacted | Email |
| Mindy R. Smith, P.C. | | | Email Address Redacted | Email |
| Mindy Rothstein | | | Email Address Redacted | Email |
| Mindy Saad | | | Email Address Redacted | Email |
| Mindy Serrano | | | Email Address Redacted | Email |
| Mindy Sloo | | | Email Address Redacted | Email |
| Mindy Smith | | | Email Address Redacted | Email |
| Mindy Vest | | | Email Address Redacted | Email |
| Mindy Waite | | | Email Address Redacted | Email |
| Mindy Warshaw & Company LLC | | | Email Address Redacted | Email |
| Mindy Wells | | | Email Address Redacted | Email |
| Mindy Whited | | | Email Address Redacted | Email |
| Mindy Willard | | | Email Address Redacted | Email |
| Mindy Wright | | | Email Address Redacted | Email |
| Mindy Zenga | | | Email Address Redacted | Email |
| Mindy'S Nursing Services Inc. | 2800 Nw 83 Terr | Sunrise, FL 33322 | | First Class Mail |
| Mindy'S Nursing Services Inc. | | | Email Address Redacted | Email |
| Mindzone Learning | | | Email Address Redacted | Email |
| Mine Business Associates, Inc | | | Email Address Redacted | Email |
| Mine Flooring | | | Email Address Redacted | Email |
| Mine Gifts & Monograms | | | Email Address Redacted | Email |
| Mine Hill Fuel Inc. | | | Email Address Redacted | Email |
| Mine Nail Salon | | | Email Address Redacted | Email |
| Mine Ozbek | | | Email Address Redacted | Email |
| Minelight Solutions | | | Email Address Redacted | Email |
| Minelis Capote | | | Email Address Redacted | Email |
| Minella Alexander | | | Email Address Redacted | Email |
| Mineola Court Mobil Home Inc | | | Email Address Redacted | Email |
| Mineral | | | Email Address Redacted | Email |
| Mineralglitters | | | Email Address Redacted | Email |
| Minerlogic, LLC | | | Email Address Redacted | Email |
| Minersville Public Library | | | Email Address Redacted | Email |
| Minerva Alvarez | | | Email Address Redacted | Email |
| Minerva Coaching LLC | | | Email Address Redacted | Email |
| Minerva Furniture Corp | | | Email Address Redacted | Email |
| Minerva Guerrero | | | Email Address Redacted | Email |
| Minerva Guzman | | | Email Address Redacted | Email |
| Minerva Guzman | | | Email Address Redacted | Email |
| Minerva House, LLC | | | Email Address Redacted | Email |
| Minerva Marin | | | Email Address Redacted | Email |
| Minerva Martinez | | | Email Address Redacted | Email |
| Minerva Transport Inc | | | Email Address Redacted | Email |
| Minerva Urena | | | Email Address Redacted | Email |
| Minervaworks LLC | | | Email Address Redacted | Email |
| Minet Mucka Polsinelli | | | Email Address Redacted | Email |
| Minetech LLC | | | Email Address Redacted | Email |
| Minetha Jean | | | Email Address Redacted | Email |
| Minette La Croix | | | Email Address Redacted | Email |
| Minew Shewa Entertainment | | | Email Address Redacted | Email |
| Mineyda Mendez Montoya | | | Email Address Redacted | Email |
| Ming & Jian LLC | | | Email Address Redacted | Email |
| Ming Chan | | | Email Address Redacted | Email |
| Ming Chew Pt Pc | | | Email Address Redacted | Email |
| Ming Choo Restaurant LLC | | | Email Address Redacted | Email |
| Ming Chu Choi | | | Email Address Redacted | Email |
| Ming Consulting | | | Email Address Redacted | Email |
| Ming Da Chang | | | Email Address Redacted | Email |
| Ming Hua Restaurant Inc | | | Email Address Redacted | Email |
| Ming Kwok | | | Email Address Redacted | Email |
| Ming Liang LLC | | | Email Address Redacted | Email |
| Ming Mei | | | Email Address Redacted | Email |
| Ming Ming Wang | | | Email Address Redacted | Email |
| Ming Moon Restaurant Corp | | | Email Address Redacted | Email |
| Ming Shan Xu | | | Email Address Redacted | Email |
| Ming Shun Inc | | | Email Address Redacted | Email |
| Ming Wah Chinese Restaurant | | | Email Address Redacted | Email |
| Ming Xiao, D.C., Inc. | | | Email Address Redacted | Email |
| Ming Xing Bbq Inc. | | | Email Address Redacted | Email |
| Ming Yang | | | Email Address Redacted | Email |
| Ming Yang | | | Email Address Redacted | Email |
| Ming Yang Acupuncture P.C. | | | Email Address Redacted | Email |
| Ming Yang Yeh& Associates, Inc. | | | Email Address Redacted | Email |
| Ming Yuan | | | Email Address Redacted | Email |
| Ming Zeng | | | Email Address Redacted | Email |
| Ming Zhao | | | Email Address Redacted | Email |
| Minga Education LLC | | | Email Address Redacted | Email |
| Mingalar LLC | | | Email Address Redacted | Email |
| Mingee Nails | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Minglemaxx Matchmaking | | Email Address Redacted | Email |
| Mingming Wang | | Email Address Redacted | Email |
| Mingqiang He | | Email Address Redacted | Email |
| Mingqiu Guo | | Email Address Redacted | Email |
| Ming'S | | Email Address Redacted | Email |
| Ming'S China King Inc. | | Email Address Redacted | Email |
| Ming'S Restaurant | | Email Address Redacted | Email |
| Ming'S Restaurant | | Email Address Redacted | Email |
| Mingshu Luo | | Email Address Redacted | Email |
| Mingucha Service Center, Inc. | | Email Address Redacted | Email |
| Minguetes Joseph | | Email Address Redacted | Email |
| Mingxue Jin | | Email Address Redacted | Email |
| Mingyeung Lee | | Email Address Redacted | Email |
| Minh Bui | | Email Address Redacted | Email |
| Minh C Cao | | Email Address Redacted | Email |
| Minh Chau Design LLC | | Email Address Redacted | Email |
| Minh Chau Jewelry, Inc | | Email Address Redacted | Email |
| Minh Chau Truong | | Email Address Redacted | Email |
| Minh Dan | | Email Address Redacted | Email |
| Minh Dao | | Email Address Redacted | Email |
| Minh Dao | | Email Address Redacted | Email |
| Minh Dao | | Email Address Redacted | Email |
| Minh Duong | | Email Address Redacted | Email |
| Minh Duong | | Email Address Redacted | Email |
| Minh Duong | | Email Address Redacted | Email |
| Minh Fung Ginseng & Tea, Inc. | | Email Address Redacted | Email |
| Minh Ha | | Email Address Redacted | Email |
| Minh Hau Diep | | Email Address Redacted | Email |
| Minh Hieu Thi Nguyen | | Email Address Redacted | Email |
| Minh Ho | | Email Address Redacted | Email |
| Minh Hoa Thi Nguyen | | Email Address Redacted | Email |
| Minh Hoang | | Email Address Redacted | Email |
| Minh Huy Phan | | Email Address Redacted | Email |
| Minh Huynh | | Email Address Redacted | Email |
| Minh Ky Restaurant Inc. | | Email Address Redacted | Email |
| Minh L Lam | | Email Address Redacted | Email |
| Minh Le | | Email Address Redacted | Email |
| Minh Loc Tran | | Email Address Redacted | Email |
| Minh Lu | | Email Address Redacted | Email |
| Minh Lu | | Email Address Redacted | Email |
| Minh Ly | | Email Address Redacted | Email |
| Minh N Pham | | Email Address Redacted | Email |
| Minh Ngo | | Email Address Redacted | Email |
| Minh Nguyen | | Email Address Redacted | Email |
| Minh Nguyen | | Email Address Redacted | Email |
| Minh Nguyen | | Email Address Redacted | Email |
| Minh Nguyen | | Email Address Redacted | Email |
| Minh Nguyen | | Email Address Redacted | Email |
| Minh Nguyen | | Email Address Redacted | Email |
| Minh Nguyen | | Email Address Redacted | Email |
| Minh Nguyen | | Email Address Redacted | Email |
| Minh Pham | | Email Address Redacted | Email |
| Minh Pham | | Email Address Redacted | Email |
| Minh Phan | | Email Address Redacted | Email |
| Minh Phan | | Email Address Redacted | Email |
| Minh Phat Fabric | | Email Address Redacted | Email |
| Minh Q Diep | | Email Address Redacted | Email |
| Minh Quang Tran | | Email Address Redacted | Email |
| Minh T Tang | | Email Address Redacted | Email |
| Minh Tam T Nguyen | | Email Address Redacted | Email |
| Minh Thu Nguyen | | Email Address Redacted | Email |
| Minh Tran | | Email Address Redacted | Email |
| Minh Tran | | Email Address Redacted | Email |
| Minh Tran | | Email Address Redacted | Email |
| Minh Trinh | | Email Address Redacted | Email |
| Minh Truong | | Email Address Redacted | Email |
| Minh Truong | | Email Address Redacted | Email |
| Minh Tuan Hoang | | Email Address Redacted | Email |
| Minh Tuyen Ho | | Email Address Redacted | Email |
| Minh Tuyet T To | | Email Address Redacted | Email |
| Minh Tuyet T Vo | | Email Address Redacted | Email |
| Minh V. Le | | Email Address Redacted | Email |
| Minh Van Pham | | Email Address Redacted | Email |
| Minh Vien | | Email Address Redacted | Email |
| Minh Vo | | Email Address Redacted | Email |
| Minh Vu Dental Lab, LLC | | Email Address Redacted | Email |
| Minha Do | | Email Address Redacted | Email |
| Minha Enterprises LLC | | Email Address Redacted | Email |
| Minhas Transport LLC | | Email Address Redacted | Email |
| Minhaz Al Mujaffar | | Email Address Redacted | Email |
| Minhdoan Thi Tran | | Email Address Redacted | Email |
| Minhee Kang | | Email Address Redacted | Email |
| Minhhai Company Inc | | Email Address Redacted | Email |
| Minh-Kiet Callies | | Email Address Redacted | Email |
| Minh-Lien Cohen | | Email Address Redacted | Email |
| Minhman Tran | | Email Address Redacted | Email |
| Minhman Tran | | Email Address Redacted | Email |
| Minhnuyet Hardy | | Email Address Redacted | Email |
| Minhquoc Le | | Email Address Redacted | Email |
| Minhquoc Le | | Email Address Redacted | Email |
| Minhtam Pham | | Email Address Redacted | Email |
| Minhtrang Thi Do LLC | | Email Address Redacted | Email |
| Minhtrieu Tran | | Email Address Redacted | Email |
| Minhtuan Ha | | Email Address Redacted | Email |
| Minh-Tuyen Nguyen | | Email Address Redacted | Email |
| Minhtuyet Nguyen | | Email Address Redacted | Email |
| Minhuai Shi | | Email Address Redacted | Email |
| Mini & Mii Collections LLC | | Email Address Redacted | Email |
| Mini Bites LLC | | Email Address Redacted | Email |
| Mini Chrome Shop | | Email Address Redacted | Email |
| Mini Dog | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Mini Fobbe | | | Email Address Redacted | Email |
| Mini Friday LLC | | | Email Address Redacted | Email |
| Mini Mani Moo LLC. | | | Email Address Redacted | Email |
| Mini Mart Tienda | | | Email Address Redacted | Email |
| Mini Micro Stencil, Inc. | | | Email Address Redacted | Email |
| Mini Miracles Daycare | | | Email Address Redacted | Email |
| Mini Moo'S Tea Shop LLC | | | Email Address Redacted | Email |
| Mini Pew Usa LLC | | | Email Address Redacted | Email |
| Mini Steps Academy | | | Email Address Redacted | Email |
| Mini Sushi, Inc. | | | Email Address Redacted | Email |
| Mini Tassew | | | Email Address Redacted | Email |
| Mini Treats | | | Email Address Redacted | Email |
| Mini Us Gifts Imports | | | Email Address Redacted | Email |
| Mini Vetticadan | | | Email Address Redacted | Email |
| Mini-Champs Christian Ranch | | | Email Address Redacted | Email |
| Minick Law, P.C. | | | Email Address Redacted | Email |
| Minicozzi Insurance Agency LLC | | | Email Address Redacted | Email |
| Minieri'S Parkview Riding Center Inc | | | Email Address Redacted | Email |
| Minimal Gear LLC | | | Email Address Redacted | Email |
| Minimalloop LLC | | | Email Address Redacted | Email |
| Minimize That Size Inc | | | Email Address Redacted | Email |
| Minimize With Purpose | | | Email Address Redacted | Email |
| Minimusllc | | | Email Address Redacted | Email |
| Mining Gold Corporation | | | Email Address Redacted | Email |
| Mininger Farms Inc | | | Email Address Redacted | Email |
| Ministerio Apostolico Avance Misionero Atlanta Inc | | | Email Address Redacted | Email |
| Ministerio El Amanecer De La Esperanza | | | Email Address Redacted | Email |
| Ministerio Jesucristo Rey De Reyes | | | Email Address Redacted | Email |
| Ministerios Evangelicos Manantial De Amor | | | Email Address Redacted | Email |
| Ministerios La Trinidad Inc | | | Email Address Redacted | Email |
| Ministry Essentials Int'L | | | Email Address Redacted | Email |
| Ministry Renewal, LLC | | | Email Address Redacted | Email |
| Ministry Without Walls International | | | Email Address Redacted | Email |
| Minita Fillios | | | Email Address Redacted | Email |
| Minjee Lee | | | Email Address Redacted | Email |
| Minjeong Suk | | | Email Address Redacted | Email |
| Mink & Agarwal Pllc | | | Email Address Redacted | Email |
| Mink & Bladez LLC | | | Email Address Redacted | Email |
| Mink Blue | | | Email Address Redacted | Email |
| Minkamora | | | Email Address Redacted | Email |
| Minkfreak | | | Email Address Redacted | Email |
| Minkov Inc | | | Email Address Redacted | Email |
| Minks By Marie The Lash Experience LLC | | | Email Address Redacted | Email |
| Minmar Transport Inc | | | Email Address Redacted | Email |
| Minna Alliance LLC | | | Email Address Redacted | Email |
| Minnaert Bookkeeping | | | Email Address Redacted | Email |
| Minneapolis Forensic Psychological Services | | | Email Address Redacted | Email |
| Minnehaha Learning Center Inc | | | Email Address Redacted | Email |
| Minnesota Auto Detailing LLC | | | Email Address Redacted | Email |
| Minnesota Care Svs. LLC | | | Email Address Redacted | Email |
| Minnesota Independent Living Services | | | Email Address Redacted | Email |
| Minnesota Metal Finishing Inc | | | Email Address Redacted | Email |
| Minnesota Prison Writing Workshop | | | Email Address Redacted | Email |
| Minnesota Trucking LLC | | | Email Address Redacted | Email |
| Minnette Johnson | | | Email Address Redacted | Email |
| Minnicks Toys & More LLC | | | Email Address Redacted | Email |
| Minnie Corrine | | | Email Address Redacted | Email |
| Minnie Johnson | | | Email Address Redacted | Email |
| Minnie Marshall | | | Email Address Redacted | Email |
| Minnie Mills | | | Email Address Redacted | Email |
| Minnie Mouse | | | Email Address Redacted | Email |
| Minnie Poirier | | | Email Address Redacted | Email |
| Minnie Williams | | | Email Address Redacted | Email |
| Minniecleaningservice | | | Email Address Redacted | Email |
| Minnoco Xpress Inc | | | Email Address Redacted | Email |
| Min-N-Out Dental & Denture Services Corp | | | Email Address Redacted | Email |
| Minnow Park LLC | | | Email Address Redacted | Email |
| Minnwest Logistics LLC | | | Email Address Redacted | Email |
| Mino Mino Expedite Inc | | | Email Address Redacted | Email |
| Mino Nyc LLC | | | Email Address Redacted | Email |
| Minoo Saeedvafa | | | Email Address Redacted | Email |
| Minoo Shilati | | | Email Address Redacted | Email |
| Minor But Major LLC | | | Email Address Redacted | Email |
| Minor Castellanos | | | Email Address Redacted | Email |
| Minor Fulcher | | | Email Address Redacted | Email |
| Minor Logistics | | | Email Address Redacted | Email |
| Minor Vestor Ii LLC | | | Email Address Redacted | Email |
| Minori Abel | | | Email Address Redacted | Email |
| Minors Market | | | Email Address Redacted | Email |
| Minoru Iwasaki | | | Email Address Redacted | Email |
| Minosa Echols Iii | | | Email Address Redacted | Email |
| Minoska Colon | | | Email Address Redacted | Email |
| Ming Qi | | | Email Address Redacted | Email |
| Mins Korean Wedding Inc. | | | Email Address Redacted | Email |
| Min'S Painting | | | Email Address Redacted | Email |
| Minscott LLC | | | Email Address Redacted | Email |
| Minseok Kim | | | Email Address Redacted | Email |
| Minsers Collision Inc | | | Email Address Redacted | Email |
| Minsik Choi | | | Email Address Redacted | Email |
| Minsoo Park | | | Email Address Redacted | Email |
| Minsook Chun | | | Email Address Redacted | Email |
| Minsook Hansen | | | Email Address Redacted | Email |
| Minsung Gc Corp | | | Email Address Redacted | Email |
| Mint & Moxie | | | Email Address Redacted | Email |
| Mint Beauty Inc. | | | Email Address Redacted | Email |
| Mint Cellular | | | Email Address Redacted | Email |
| Mint Cleaning Service | | | Email Address Redacted | Email |
| Mint Hill Rock Store Bar-B-Que Inc. | | | Email Address Redacted | Email |
| Mint Holdings, LLC | | | Email Address Redacted | Email |
| Mint Imports Of Miami LLC, | 3625 N Country Club Dr | Miami, FL 33180 | | First Class Mail |
| Mint Information Systems Inc | | | Email Address Redacted | Email |
| Mint Kouture | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Mint Marketing LLC | | | Email Address Redacted | Email |
| Mint Media Inc, | | | Email Address Redacted | Email |
| Mint Nails & Spa, LLC | | | Email Address Redacted | Email |
| Mint State Investments | | | Email Address Redacted | Email |
| Mintage, LLC | | | Email Address Redacted | Email |
| Minted Green Inc | | | Email Address Redacted | Email |
| Minter, Joshua | Address Redacted | | | First Class Mail |
| Mintmark Coins | | | Email Address Redacted | Email |
| Minto Consulting LLC | | | Email Address Redacted | Email |
| Minton Transcription | | | Email Address Redacted | Email |
| Minturn Engineering | | | Email Address Redacted | Email |
| Minturn Soccer | | | Email Address Redacted | Email |
| Minty | | | Email Address Redacted | Email |
| Mintypips LLC | | | Email Address Redacted | Email |
| Mintz Communications LLC | | | Email Address Redacted | Email |
| Minudi Flowers | | | Email Address Redacted | Email |
| Minute King Alhosry Inc | | | Email Address Redacted | Email |
| Minute List It | | | Email Address Redacted | Email |
| Minute Plus LLC | | | Email Address Redacted | Email |
| Minuteman Industries LLC | | | Email Address Redacted | Email |
| Minuteman Press | | | Email Address Redacted | Email |
| Minuteman Press | | | Email Address Redacted | Email |
| Minuteman Press Escondido | | | Email Address Redacted | Email |
| Minuteman Press Kobo Corporation | | | Email Address Redacted | Email |
| Minuteman Press Of Smyrna | | | Email Address Redacted | Email |
| Minuteman Trading Company Inc | | | Email Address Redacted | Email |
| Minutemen | | | Email Address Redacted | Email |
| Minwee Cargo | | | Email Address Redacted | Email |
| Minwoo Jeong | | | Email Address Redacted | Email |
| Min-Yi Kong | | | Email Address Redacted | Email |
| Miodrag Docmanov | | | Email Address Redacted | Email |
| Miodrag Jaksic | | | Email Address Redacted | Email |
| Miodrag Stojiljkovic | | | Email Address Redacted | Email |
| Miodrag Trajkovic | | | Email Address Redacted | Email |
| Miodrag Zivic | | | Email Address Redacted | Email |
| Mior Executive Car Service, LLC | | | Email Address Redacted | Email |
| Mios Health | | | Email Address Redacted | Email |
| Miosotis Martinez | | | Email Address Redacted | Email |
| Miosotis Morales | | | Email Address Redacted | Email |
| Miosotis Rivas Cruz | | | Email Address Redacted | Email |
| Miquel Conrade Harris | | | Email Address Redacted | Email |
| Miquise Wright | | | Email Address Redacted | Email |
| Mir A Modaqiq Rasulzade | | | Email Address Redacted | Email |
| Mir Business Solutions Inc. | | | Email Address Redacted | Email |
| Mir Can LLC, (Dba) Miranda'S Fresh Food | | | Email Address Redacted | Email |
| Mir Rob | | | Email Address Redacted | Email |
| Mir Sajid Iqbal | | | Email Address Redacted | Email |
| Mir Services LLC | | | Email Address Redacted | Email |
| Mir Taxi Services | | | Email Address Redacted | Email |
| Mira Alden | | | Email Address Redacted | Email |
| Mira Auto Repair | | | Email Address Redacted | Email |
| Mira Bella Builders, LLC | | | Email Address Redacted | Email |
| Mira Bridal Group Inc | | | Email Address Redacted | Email |
| Mira Choi | | | Email Address Redacted | Email |
| Mira Choi | | | Email Address Redacted | Email |
| Mira Design Corporation | | | Email Address Redacted | Email |
| Mira Enterprises | | | Email Address Redacted | Email |
| Mira Ethnicity | | | Email Address Redacted | Email |
| Mira Fannin | | | Email Address Redacted | Email |
| Mira Fayssal | | | Email Address Redacted | Email |
| Mira Handyman Services LLC | | | Email Address Redacted | Email |
| Mira Kleen | | | Email Address Redacted | Email |
| Mira Panchal | | | Email Address Redacted | Email |
| Mira Spajic | | | Email Address Redacted | Email |
| Mira Transportation | | | Email Address Redacted | Email |
| Mira Zaki | | | Email Address Redacted | Email |
| Mirabai Henley | | | Email Address Redacted | Email |
| Mirabella Fashions, LLC | | | Email Address Redacted | Email |
| Miracelly Salon & Spa | | | Email Address Redacted | Email |
| Mirache Llp | | | Email Address Redacted | Email |
| Miracle Breeze | | | Email Address Redacted | Email |
| Miracle Fish Inc | | | Email Address Redacted | Email |
| Miracle Grace Academy Inc | | | Email Address Redacted | Email |
| Miracle Hands & Spa Inc | | | Email Address Redacted | Email |
| Miracle Hands In Home Care | | | Email Address Redacted | Email |
| Miracle Home Care LLC | | | Email Address Redacted | Email |
| Miracle Ina Management | | | Email Address Redacted | Email |
| Miracle Landscaping LLC | | | Email Address Redacted | Email |
| Miracle Majic LLC | | | Email Address Redacted | Email |
| Miracle Mate Usa Inc. | | | Email Address Redacted | Email |
| Miracle Method Of Little Rock | | | Email Address Redacted | Email |
| Miracle Method Of Nw Pittsburgh Inc. | | | Email Address Redacted | Email |
| Miracle Milkookies | | | Email Address Redacted | Email |
| Miracle Minds LLC | | | Email Address Redacted | Email |
| Miracle Motors | | | Email Address Redacted | Email |
| Miracle Nail & Spa Inc | | | Email Address Redacted | Email |
| Miracle Nails 1 Inc | | | Email Address Redacted | Email |
| Miracle Of Love Community | | | Email Address Redacted | Email |
| Miracle Paincare Acupuncture, Inc. | | | Email Address Redacted | Email |
| Miracle Restaurants LLC | | | Email Address Redacted | Email |
| Miracle Robinson | | | Email Address Redacted | Email |
| Miracle Rucker | | | Email Address Redacted | Email |
| Miracle Soul Food Kitchen | | | Email Address Redacted | Email |
| Miracle Tax & Multi Services, Inc. | | | Email Address Redacted | Email |
| Miracle Tax Pro | | | Email Address Redacted | Email |
| Miracle Temple Resource Center | | | Email Address Redacted | Email |
| Miracle Transport LLC | | | Email Address Redacted | Email |
| Miracle Washington | | | Email Address Redacted | Email |
| Miracles Massage LLC | | | Email Address Redacted | Email |
| Miracles Professional Cleaning, Inc. | | | Email Address Redacted | Email |
| Miraco Contracting, Inc. | | | Email Address Redacted | Email |
| Miracool Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Miraculous Massage & Facial Spa | | Email Address Redacted | Email |
| Mirae Construction Co. | | Email Address Redacted | Email |
| Mirage Diamonds & Fine Jewelry, LLC | | Email Address Redacted | Email |
| Mirage Enterprises Inc | | Email Address Redacted | Email |
| Mirage Equestrian Stables LLC | | Email Address Redacted | Email |
| Mirage Limousine Service, Inc. | | Email Address Redacted | Email |
| Mirage LLC | | Email Address Redacted | Email |
| Mirage Media Inc | | Email Address Redacted | Email |
| Mirage Said | | Email Address Redacted | Email |
| Mirage Salon & Boutique, Inc. | | Email Address Redacted | Email |
| Mirage Transport Inc | | Email Address Redacted | Email |
| Mirage Wholesale Group LLC | | Email Address Redacted | Email |
| Miraida M Diaz Nunez | | Email Address Redacted | Email |
| Miraida Sanchez | | Email Address Redacted | Email |
| Miraj Inc | | Email Address Redacted | Email |
| Miraj Zaman | | Email Address Redacted | Email |
| Mirak Wine Inc | | Email Address Redacted | Email |
| Mirakuya Inc | | Email Address Redacted | Email |
| Miralda Dorvilus | | Email Address Redacted | Email |
| Miralem Nikaj | | Email Address Redacted | Email |
| Mirali Mirtaghavi | | Email Address Redacted | Email |
| Mirali Mirtaghavi | | Email Address Redacted | Email |
| Miralova | | Email Address Redacted | Email |
| Miralys Hernandez | | Email Address Redacted | Email |
| Miramadi Worms | | Email Address Redacted | Email |
| Miramar 441 Inc | | Email Address Redacted | Email |
| Miramar Ads LLC | | Email Address Redacted | Email |
| Miramar East Station Inc | | Email Address Redacted | Email |
| Miramar Flooring Solutions | | Email Address Redacted | Email |
| Miramar Group Home, Inc | | Email Address Redacted | Email |
| Miramar Master Cars Inc | | Email Address Redacted | Email |
| Miramar Mba Financial Co | | Email Address Redacted | Email |
| Miramar-Alvarado, LLC | | Email Address Redacted | Email |
| Miramax Consulting Inc | | Email Address Redacted | Email |
| Mirambeau Leasing | | Email Address Redacted | Email |
| Miran Oh Coffee Academy | | Email Address Redacted | Email |
| Miran Setting | | Email Address Redacted | Email |
| Miranda Amelia | | Email Address Redacted | Email |
| Miranda Babl LLC | | Email Address Redacted | Email |
| Miranda Ball | | Email Address Redacted | Email |
| Miranda Beasley | | Email Address Redacted | Email |
| Miranda Bruner | | Email Address Redacted | Email |
| Miranda Bukhari | | Email Address Redacted | Email |
| Miranda Cabral LLC | | Email Address Redacted | Email |
| Miranda Construction LLC | | Email Address Redacted | Email |
| Miranda Cordes | | Email Address Redacted | Email |
| Miranda Daniele | | Email Address Redacted | Email |
| Miranda Durrer-Davis | | Email Address Redacted | Email |
| Miranda Express | | Email Address Redacted | Email |
| Miranda Gore | | Email Address Redacted | Email |
| Miranda Hudson | | Email Address Redacted | Email |
| Miranda King | | Email Address Redacted | Email |
| Miranda Lee | | Email Address Redacted | Email |
| Miranda Lilly | | Email Address Redacted | Email |
| Miranda Loetkhamfu | | Email Address Redacted | Email |
| Miranda Mays | | Email Address Redacted | Email |
| Miranda Mccall | | Email Address Redacted | Email |
| Miranda O. Ramirez M.D., P.A. | | Email Address Redacted | Email |
| Miranda Okai | | Email Address Redacted | Email |
| Miranda Passons | | Email Address Redacted | Email |
| Miranda Pellegrino | | Email Address Redacted | Email |
| Miranda Peterson | | Email Address Redacted | Email |
| Miranda Popp | | Email Address Redacted | Email |
| Miranda Rivera | | Email Address Redacted | Email |
| Miranda Roach | | Email Address Redacted | Email |
| Miranda S Nagy | | Email Address Redacted | Email |
| Miranda Salon & Spa | | Email Address Redacted | Email |
| Miranda Shrout | | Email Address Redacted | Email |
| Miranda Supplies, LLC | | Email Address Redacted | Email |
| Miranda Tires & Wheels | | Email Address Redacted | Email |
| Miranda Toktosunova | | Email Address Redacted | Email |
| Miranda Vielot | | Email Address Redacted | Email |
| Miranda Warchola | | Email Address Redacted | Email |
| Miranda Weintraub | | Email Address Redacted | Email |
| Miranda Winters | | Email Address Redacted | Email |
| Mirandaamelia | | Email Address Redacted | Email |
| Miranda'S Delivery LLC | | Email Address Redacted | Email |
| Miranda'S Gift Baskets | | Email Address Redacted | Email |
| Miranda'S Restaurant, Inc. | | Email Address Redacted | Email |
| Mirandaspinkpalace | | Email Address Redacted | Email |
| Mirata Marketing | | Email Address Redacted | Email |
| Mirazul Islam | | Email Address Redacted | Email |
| Mirbe Solutions LLC | | Email Address Redacted | Email |
| Mirbelys Rey Borrego | | Email Address Redacted | Email |
| Mirca Painting LLC | | Email Address Redacted | Email |
| Mirce Stefanoski | | Email Address Redacted | Email |
| Mircea Bolovegea | | Email Address Redacted | Email |
| Mircea Bricci | | Email Address Redacted | Email |
| Mircea Morariu | | Email Address Redacted | Email |
| Mircea Novac | | Email Address Redacted | Email |
| Mirch Masala Grill | | Email Address Redacted | Email |
| Mirch Masala LLC | | Email Address Redacted | Email |
| Mircha Vorobets | | Email Address Redacted | Email |
| Mirchi Inc | | Email Address Redacted | Email |
| Mirco Falcone | | Email Address Redacted | Email |
| Mirda Madelen Castro Freyre | | Email Address Redacted | Email |
| Mireille Appert | | Email Address Redacted | Email |
| Mireille Colin | | Email Address Redacted | Email |
| Mireille Etienne | | Email Address Redacted | Email |
| Mireille Gineste | | Email Address Redacted | Email |
| Mireille Motchueng Kayo | | Email Address Redacted | Email |
| Mirek Wierzbowski | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Mirel Barcelo | | Email Address Redacted | Email |
| Mirel Pantus | | Email Address Redacted | Email |
| Mirela Muhic | | Email Address Redacted | Email |
| Mireles Michelle | | Email Address Redacted | Email |
| Mirelis Grocery Corp | | Email Address Redacted | Email |
| Mirelis Valdes | | Email Address Redacted | Email |
| Mirelkys Guarin | | Email Address Redacted | Email |
| Mirella Cantu | | Email Address Redacted | Email |
| Mirella Davis | | Email Address Redacted | Email |
| Mirella Montejano Rivera | | Email Address Redacted | Email |
| Mirella Rodriguez | | Email Address Redacted | Email |
| Mirella Tamara Sosa | | Email Address Redacted | Email |
| Mirella Vilaro | | Email Address Redacted | Email |
| Mirelle Diaz | | Email Address Redacted | Email |
| Mirelle Goldstein | | Email Address Redacted | Email |
| Mirelys Salazar | | Email Address Redacted | Email |
| Mireya De Los Santos | | Email Address Redacted | Email |
| Mireya Leon | | Email Address Redacted | Email |
| Mireya Moronta | | Email Address Redacted | Email |
| Mireya Payan | | Email Address Redacted | Email |
| Mireya Salas | | Email Address Redacted | Email |
| Mireya Serrano | | Email Address Redacted | Email |
| Mireyda Cabrera | | Email Address Redacted | Email |
| Miri Piri Inc | | Email Address Redacted | Email |
| Miri Trading LLC | | Email Address Redacted | Email |
| Mirialys Sanabia | | Email Address Redacted | Email |
| Miriam & Aya Deli Corp. | | Email Address Redacted | Email |
| Miriam A. Medina | | Email Address Redacted | Email |
| Miriam Adler PC | | Email Address Redacted | Email |
| Miriam Anderson | | Email Address Redacted | Email |
| Miriam Anderson | | Email Address Redacted | Email |
| Miriam Aranoff, Ma, Ccc-S/Lp | | Email Address Redacted | Email |
| Miriam Aronoff Dds Pllc | | Email Address Redacted | Email |
| Miriam Ayala | | Email Address Redacted | Email |
| Miriam Bayley | | Email Address Redacted | Email |
| Miriam Beadle, Phd | | Email Address Redacted | Email |
| Miriam Bekele | | Email Address Redacted | Email |
| Miriam Bell LLC | | Email Address Redacted | Email |
| Miriam Benzicron | | Email Address Redacted | Email |
| Miriam Berger | | Email Address Redacted | Email |
| Miriam Blank | | Email Address Redacted | Email |
| Miriam Brafman | | Email Address Redacted | Email |
| Miriam Cadet | | Email Address Redacted | Email |
| Miriam Casero | | Email Address Redacted | Email |
| Miriam Castillo | | Email Address Redacted | Email |
| Miriam Ceja | | Email Address Redacted | Email |
| Miriam Conley | | Email Address Redacted | Email |
| Miriam Cook | | Email Address Redacted | Email |
| Miriam Dachs Enterprises | | Email Address Redacted | Email |
| Miriam Davis | | Email Address Redacted | Email |
| Miriam Davis | | Email Address Redacted | Email |
| Miriam Davis | | Email Address Redacted | Email |
| Miriam Dean | | Email Address Redacted | Email |
| Miriam Dicks | | Email Address Redacted | Email |
| Miriam Domb | | Email Address Redacted | Email |
| Miriam Dominguez | | Email Address Redacted | Email |
| Miriam Dure | | Email Address Redacted | Email |
| Miriam E Eissenberg Slp Pc | | Email Address Redacted | Email |
| Miriam Eaddyrodriguez | | Email Address Redacted | Email |
| Miriam Egea | | Email Address Redacted | Email |
| Miriam Enwiya | | Email Address Redacted | Email |
| Miriam Estime | | Email Address Redacted | Email |
| Miriam Family Caro, Inc. | | Email Address Redacted | Email |
| Miriam Fernandez | | Email Address Redacted | Email |
| Miriam Floridia | | Email Address Redacted | Email |
| Miriam G Morales | | Email Address Redacted | Email |
| Miriam Garcia Lara | | Email Address Redacted | Email |
| Miriam Garfinkel, Lmft | | Email Address Redacted | Email |
| Miriam Gonzalez | | Email Address Redacted | Email |
| Miriam Gorgboyee | | Email Address Redacted | Email |
| Miriam Granados | | Email Address Redacted | Email |
| Miriam Gross | | Email Address Redacted | Email |
| Miriam Hernandez De Amezcua | | Email Address Redacted | Email |
| Miriam Hillman, Dpt LLC. | | Email Address Redacted | Email |
| Miriam I. Ayaso, Ea, Npti Fellow, Ctrs | | Email Address Redacted | Email |
| Miriam Ibarra | | Email Address Redacted | Email |
| Miriam Jacobowitz | | Email Address Redacted | Email |
| Miriam Jacobowitz | | Email Address Redacted | Email |
| Miriam Jefferson, Trainer & Consultant | | Email Address Redacted | Email |
| Miriam Jimenez | | Email Address Redacted | Email |
| Miriam Juskowicz | | Email Address Redacted | Email |
| Miriam Kim | | Email Address Redacted | Email |
| Miriam Kohel | | Email Address Redacted | Email |
| Miriam Krell Bourke, Attorney At Law | | Email Address Redacted | Email |
| Miriam L Goldberger | | Email Address Redacted | Email |
| Miriam Lando | | Email Address Redacted | Email |
| Miriam Lederer | | Email Address Redacted | Email |
| Miriam Lichtenstein | | Email Address Redacted | Email |
| Miriam Lopez | | Email Address Redacted | Email |
| Miriam Lopiansky | | Email Address Redacted | Email |
| Miriam Lozno | | Email Address Redacted | Email |
| Miriam M Hernandez | | Email Address Redacted | Email |
| Miriam M. Ayquipa | | Email Address Redacted | Email |
| Miriam Mandel | | Email Address Redacted | Email |
| Miriam Marmolejos | | Email Address Redacted | Email |
| Miriam Marolais | | Email Address Redacted | Email |
| Miriam Mcinnis | | Email Address Redacted | Email |
| Miriam Mehlman Otrl | | Email Address Redacted | Email |
| Miriam Mellado | | Email Address Redacted | Email |
| Miriam Mellado | | Email Address Redacted | Email |
| Miriam Mendez | | Email Address Redacted | Email |
| Miriam Milord | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Miriam Mitchell | | Email Address Redacted | Email |
| Miriam Mondragon | | Email Address Redacted | Email |
| Miriam Morales | | Email Address Redacted | Email |
| Miriam Morales | | Email Address Redacted | Email |
| Miriam Nasr | | Email Address Redacted | Email |
| Miriam Njengah | | Email Address Redacted | Email |
| Miriam Novelo | | Email Address Redacted | Email |
| Miriam Nunez | | Email Address Redacted | Email |
| Miriam P Baumstein | | Email Address Redacted | Email |
| Miriam Pineda | | Email Address Redacted | Email |
| Miriam Polansky | | Email Address Redacted | Email |
| Miriam Quinones Perez | | Email Address Redacted | Email |
| Miriam Ramos | | Email Address Redacted | Email |
| Miriam Rodriguez | | Email Address Redacted | Email |
| Miriam Rosenberg | | Email Address Redacted | Email |
| Miriam Rosenfeld | | Email Address Redacted | Email |
| Miriam S Frank | | Email Address Redacted | Email |
| Miriam Serruya | | Email Address Redacted | Email |
| Miriam Shafivddin | | Email Address Redacted | Email |
| Miriam Shimoni | | Email Address Redacted | Email |
| Miriam Somera-Basuel | | Email Address Redacted | Email |
| Miriam Spira Inc | | Email Address Redacted | Email |
| Miriam Stobezki Inc. | | Email Address Redacted | Email |
| Miriam Teitelbaum | | Email Address Redacted | Email |
| Miriam Velasquez | | Email Address Redacted | Email |
| Miriam Velasquez | | Email Address Redacted | Email |
| Miriam Velasquez | | Email Address Redacted | Email |
| Miriam Villarreal | | Email Address Redacted | Email |
| Miriam Weiss | | Email Address Redacted | Email |
| Miriam Zuroff Phd | | Email Address Redacted | Email |
| Mirian C Seif Pt | | Email Address Redacted | Email |
| Mirian Granados | | Email Address Redacted | Email |
| Mirian Rubio | | Email Address Redacted | Email |
| Mirian Toro | | Email Address Redacted | Email |
| Mirian Ugokwe | | Email Address Redacted | Email |
| Mirian Verduzo Marin | | Email Address Redacted | Email |
| Mirian'S Cleaning Service | | Email Address Redacted | Email |
| Mirielle Pierre Louis | | Email Address Redacted | Email |
| Miriello Grafico | | Email Address Redacted | Email |
| Mirielys Moro Machin | | Email Address Redacted | Email |
| Mirim Gomez | | Email Address Redacted | Email |
| Mirinae Enterprise Inc | | Email Address Redacted | Email |
| Mirinda Y Douglas Thickchic Fitnz LLC | | Email Address Redacted | Email |
| Mirinea, Inc. | | Email Address Redacted | Email |
| Mirinvest LLC | | Email Address Redacted | Email |
| Mirio Gonzalez | | Email Address Redacted | Email |
| Mirise Holdings, LLC | | Email Address Redacted | Email |
| Mirislandes R Ribeiro | | Email Address Redacted | Email |
| Mirizzi Farms Inc | | Email Address Redacted | Email |
| Mirjana Lukich | | Email Address Redacted | Email |
| Mirka Piskulich | | Email Address Redacted | Email |
| Mirka Trans Inc | | Email Address Redacted | Email |
| Mirko | | Email Address Redacted | Email |
| Mirko Babic | | Email Address Redacted | Email |
| Mirko Inc | | Email Address Redacted | Email |
| Mirko Milicevic | | Email Address Redacted | Email |
| Mirko Vlajic | | Email Address Redacted | Email |
| Mirla Matos | | Email Address Redacted | Email |
| Mirlan Cimeus | | Email Address Redacted | Email |
| Mirlan Niftulaev | | Email Address Redacted | Email |
| Mirlan Niftulaev | | Email Address Redacted | Email |
| Mirlan Niftulaev | | Email Address Redacted | Email |
| Mirlande Etienne | | Email Address Redacted | Email |
| Mirlande Soyant | | Email Address Redacted | Email |
| Mirleydi Martinez | | Email Address Redacted | Email |
| Mirna Araujo | | Email Address Redacted | Email |
| Mirna Garcia | | Email Address Redacted | Email |
| Mirna Investments Inc | | Email Address Redacted | Email |
| Mirna Montoya Cleaning Services | | Email Address Redacted | Email |
| Miro Development LLC | | Email Address Redacted | Email |
| Miro Goorchian | | Email Address Redacted | Email |
| Miro Pavlovic | | Email Address Redacted | Email |
| Miron Gilyadoff | | Email Address Redacted | Email |
| Mirona LLC | | Email Address Redacted | Email |
| Mironshokh Kudratulloev | | Email Address Redacted | Email |
| Miroslav Blazevic | | Email Address Redacted | Email |
| Miroslav Houessou | | Email Address Redacted | Email |
| Miroslav Ivetic | | Email Address Redacted | Email |
| Miroslav Jaksic | | Email Address Redacted | Email |
| Miroslav Kubas | | Email Address Redacted | Email |
| Miroslav Matusek | | Email Address Redacted | Email |
| Miroslav Minkov | | Email Address Redacted | Email |
| Miroslav Nikolov | | Email Address Redacted | Email |
| Miroslav Sajic | | Email Address Redacted | Email |
| Miroslav Seat | | Email Address Redacted | Email |
| Miroslav Vukmanovic | | Email Address Redacted | Email |
| Miroslav Wiesner | | Email Address Redacted | Email |
| Miroslava Kettounen | | Email Address Redacted | Email |
| Miroslaw Lechowicz | | Email Address Redacted | Email |
| Miroslaw Lewczuk | | Email Address Redacted | Email |
| Miroslaw Lobocki | | Email Address Redacted | Email |
| Miroslaw Szocki | | Email Address Redacted | Email |
| Miroslawa Slczniak | | Email Address Redacted | Email |
| Mirpuri Transport | | Email Address Redacted | Email |
| Mirquest Financial LLC | | Email Address Redacted | Email |
| Mirrahim Mahsudov | | Email Address Redacted | Email |
| Mirranda Cockrell | | Email Address Redacted | Email |
| Mirrer Yeshiva Central Institute | | Email Address Redacted | Email |
| Mirror & Glass Works, Inc. | | Email Address Redacted | Email |
| Mirror Image | | Email Address Redacted | Email |
| Mirror Image Salon | | Email Address Redacted | Email |
| Mirror Lake Drugs & Medical Services LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Mirror Max | | | Email Address Redacted | Email |
| Mirror Mirror Hair Salon LLC | | | Email Address Redacted | Email |
| Mirror Mirror Hair Studio | | | Email Address Redacted | Email |
| Mirror Mirror Salon & Tanning | | | Email Address Redacted | Email |
| Mirror Mirror Salon Studio | | | Email Address Redacted | Email |
| Mirrotek International LLC, | | | Email Address Redacted | Email |
| Mirs Auto Works Inc | | | Email Address Redacted | Email |
| Mirsad Arnautovic | | | Email Address Redacted | Email |
| Mirsad Bajramovic | | | Email Address Redacted | Email |
| Mirsad Causevic | | | Email Address Redacted | Email |
| Mirsad Coralic | | | Email Address Redacted | Email |
| Mirsad Fako | | | Email Address Redacted | Email |
| Mirsad Huseljic | | | Email Address Redacted | Email |
| Mirsad Mehmedovic | | | Email Address Redacted | Email |
| Mirsad Pejmanovic | | | Email Address Redacted | Email |
| Mirsad Skrgic Cleaning Services LLC | | | Email Address Redacted | Email |
| Mirsad Zlatic | | | Email Address Redacted | Email |
| Mirsky Realty Group | | | Email Address Redacted | Email |
| Mirta Gonzalez Perez | | | Email Address Redacted | Email |
| Mirta Kasa | | | Email Address Redacted | Email |
| Mirta Kasa | | | Email Address Redacted | Email |
| Mirta Kasa | | | Email Address Redacted | Email |
| Mirta Martinez | | | Email Address Redacted | Email |
| Mirta Miranda | | | Email Address Redacted | Email |
| Mirta Rios | | | Email Address Redacted | Email |
| Mirta Sanchez | | | Email Address Redacted | Email |
| Mirta, Inc. | | | Email Address Redacted | Email |
| Mirtha Anguiano | | | Email Address Redacted | Email |
| Mirtha D Campos Silva | | | Email Address Redacted | Email |
| Mirtha Dominguez | | | Email Address Redacted | Email |
| Mirtha Perez | | | Email Address Redacted | Email |
| Mirtha R Arana | | | Email Address Redacted | Email |
| Mirtha Valdera Barata | | | Email Address Redacted | Email |
| Mirtha Valdes Martin Cpa | | | Email Address Redacted | Email |
| Miru House Corp | | | Email Address Redacted | Email |
| Mirus & Lautus Apparel Sales Agency LLC | | | Email Address Redacted | Email |
| Mirus Digital LLC | | | Email Address Redacted | Email |
| Mirva Dorcely | | | Email Address Redacted | Email |
| Mirwais Hakimi | | | Email Address Redacted | Email |
| Mirwais K Jegdalek | | | Email Address Redacted | Email |
| Miryahya Khameneh | | | Email Address Redacted | Email |
| Miryam Blanco | | | Email Address Redacted | Email |
| Miryam Grunfeld | | | Email Address Redacted | Email |
| Miryam Hortua | | | Email Address Redacted | Email |
| Miryam Melendez | | | Email Address Redacted | Email |
| Miryam Paul Paul | | | Email Address Redacted | Email |
| Miryom Goldberg | | | Email Address Redacted | Email |
| Mirza Berhamovic | | | Email Address Redacted | Email |
| Mirza F Uddin | | | Email Address Redacted | Email |
| Mirza Huertas | | | Email Address Redacted | Email |
| Mirza Isakovic | | | Email Address Redacted | Email |
| Mirza Javaid | | | Email Address Redacted | Email |
| Mirza Mujtaba Baig | | | Email Address Redacted | Email |
| Mirza Smajlovic | | | Email Address Redacted | Email |
| Mirza Z Ahmed | | | Email Address Redacted | Email |
| Mirzet Salihovic | | | Email Address Redacted | Email |
| Mirzeta Mujanovic | | | Email Address Redacted | Email |
| Mis Amigos Mexican Grill LLC | | | Email Address Redacted | Email |
| Mis Latinos Aqui Inc | | | Email Address Redacted | Email |
| Mis Tune Inc | | | Email Address Redacted | Email |
| Mis, LLC | | | Email Address Redacted | Email |
| Misa85 Inc | | | Email Address Redacted | Email |
| Misael Agosto Rosario | | | Email Address Redacted | Email |
| Misael Baez | | | Email Address Redacted | Email |
| Misael Conde | | | Email Address Redacted | Email |
| Misael Conde | | | Email Address Redacted | Email |
| Misael Conde | | | Email Address Redacted | Email |
| Misael Fernandes | | | Email Address Redacted | Email |
| Misael Henrique Carrizo | | | Email Address Redacted | Email |
| Misael Martin | | | Email Address Redacted | Email |
| Misael Munoz Vera | | | Email Address Redacted | Email |
| Misael Polanco | | | Email Address Redacted | Email |
| Misael Sanchez | | | Email Address Redacted | Email |
| Misael Santana Sã Nchez | | | Email Address Redacted | Email |
| Misael Santos | | | Email Address Redacted | Email |
| Misael Trujillo | | | Email Address Redacted | Email |
| Misael Valdivia | | | Email Address Redacted | Email |
| Misael Vllejo | | | Email Address Redacted | Email |
| Misagh Abbasian | | | Email Address Redacted | Email |
| Misak Chagayan | | | Email Address Redacted | Email |
| Misak Mesropyan | | | Email Address Redacted | Email |
| Misak Mkhdesyan | | | Email Address Redacted | Email |
| Misako City LLC | | | Email Address Redacted | Email |
| Misako Mcleod | | | Email Address Redacted | Email |
| Misalys Cobo | | | Email Address Redacted | Email |
| Misalys Lumpuy | | | Email Address Redacted | Email |
| Misaret Veliu | | | Email Address Redacted | Email |
| Misaskim | | | Email Address Redacted | Email |
| Misayo Nishimura | | | Email Address Redacted | Email |
| Misbah Almas | | | Email Address Redacted | Email |
| Misbah Butt | | | Email Address Redacted | Email |
| Misbah Habeeb | | | Email Address Redacted | Email |
| Misbah Khan | | | Email Address Redacted | Email |
| Misbah Khan Dermatology Pc | | | Email Address Redacted | Email |
| Misbah Khawaja | | | Email Address Redacted | Email |
| Misbah Saleem | | | Email Address Redacted | Email |
| Misbah U Hassan | | | Email Address Redacted | Email |
| Misbah Zmily | | | Email Address Redacted | Email |
| Misbiz Pro | | | Email Address Redacted | Email |
| Miscellaneous Plus, Inc | | | Email Address Redacted | Email |
| Miscellany Firm LLC | | | Email Address Redacted | Email |
| Miscfit Of Atl LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Mischa Redmond | | Email Address Redacted | Email |
| Mischief Kids LLC | | Email Address Redacted | Email |
| Mischief Managed LLC | | Email Address Redacted | Email |
| Mischief Tattoo Corp | | Email Address Redacted | Email |
| Misco Import Export LLC | | Email Address Redacted | Email |
| Misdirectors Guild Inc | | Email Address Redacted | Email |
| Misdroovey Phokomon | | Email Address Redacted | Email |
| Mise Transport Inc | | Email Address Redacted | Email |
| Misfit 29 Studios, LLC | | Email Address Redacted | Email |
| Misghina Tewelde | | Email Address Redacted | Email |
| Mish Mash Interiors | | Email Address Redacted | Email |
| Mish Michal Pearl Md | | Email Address Redacted | Email |
| Misha Benjamin | | Email Address Redacted | Email |
| Misha Gabrielyan | | Email Address Redacted | Email |
| Misha Mccauley | | Email Address Redacted | Email |
| Mishael White | | Email Address Redacted | Email |
| Mishal Kamdar | | Email Address Redacted | Email |
| Misha'S Magic Hands | | Email Address Redacted | Email |
| Mishawna Romero Hair | | Email Address Redacted | Email |
| Mishbah Uddin | | Email Address Redacted | Email |
| Mishel Fuentes | | Email Address Redacted | Email |
| Mishelie De Jesus | | Email Address Redacted | Email |
| Mishicot Main Street Auto, LLC | | Email Address Redacted | Email |
| Mishika LLC | | Email Address Redacted | Email |
| Mishline Merone | | Email Address Redacted | Email |
| Mishma Slaughter | | Email Address Redacted | Email |
| Mishonna White | | Email Address Redacted | Email |
| Mishoulam Insurance Services | | Email Address Redacted | Email |
| Mishras Transportation | | Email Address Redacted | Email |
| Mishripatel13 LLC | | Email Address Redacted | Email |
| Misiak Chiropractic | | Email Address Redacted | Email |
| Misinco-Hernandez Insights LLC | | Email Address Redacted | Email |
| Mision Evangelica Dios Todopoderoso | | Email Address Redacted | Email |
| Mision Vida Crisitna Inc | | Email Address Redacted | Email |
| Misixs, Llc | | Email Address Redacted | Email |
| Misl Corporation | | Email Address Redacted | Email |
| Misladis Ramirez Rodriguez | | Email Address Redacted | Email |
| Mislay Torres | | Email Address Redacted | Email |
| Misleh Group LLC | | Email Address Redacted | Email |
| Misleidy Perez | | Email Address Redacted | Email |
| Misleydi Zayas Gomez | | Email Address Redacted | Email |
| Misleyvis Lezcano | | Email Address Redacted | Email |
| Miso Ung LLC | | Email Address Redacted | Email |
| Misook Kim Dmd, Pc | | Email Address Redacted | Email |
| Misook Lee | | Email Address Redacted | Email |
| Misora LLC | | Email Address Redacted | Email |
| Mispa Nkongho | | Email Address Redacted | Email |
| Mispar 1 LLC | | Email Address Redacted | Email |
| Misri Liquors Inc | | Email Address Redacted | Email |
| Miss Annie'S Piano | | Email Address Redacted | Email |
| Miss Antonija A Inc. | | Email Address Redacted | Email |
| Miss Beauty Nails & Spa Inc | | Email Address Redacted | Email |
| Miss Beth'S Family Daycare | | Email Address Redacted | Email |
| Miss Carla'S Child Care, Inc | | Email Address Redacted | Email |
| Miss Carmine Shrimp Boat | | Email Address Redacted | Email |
| Miss Chippy Gourmet Cookies | | Email Address Redacted | Email |
| Miss Cindy'S Dance Center Of Southington, LLC | | Email Address Redacted | Email |
| Miss Dimplez | | Email Address Redacted | Email |
| Miss Fit LLC | | Email Address Redacted | Email |
| Miss India Fashion Inc | | Email Address Redacted | Email |
| Miss Kelly'S Cafe & Bakery | | Email Address Redacted | Email |
| Miss Kim'S School, LLC | | Email Address Redacted | Email |
| Miss Kittys | | Email Address Redacted | Email |
| Miss Ladyc Nails | | Email Address Redacted | Email |
| Miss Lee'S Social Club | | Email Address Redacted | Email |
| Miss Li Henan Cuisine Inc | | Email Address Redacted | Email |
| Miss Lilly, | | Email Address Redacted | Email |
| Miss Lindsey'S Preschool | | Email Address Redacted | Email |
| Miss Lynda'S Preschool | | Email Address Redacted | Email |
| Miss Marci Family Child Care Inc | | Email Address Redacted | Email |
| Miss Milan Productions LLC | | Email Address Redacted | Email |
| Miss Molly'S Boutique | | Email Address Redacted | Email |
| Miss Monroe Learn & Grow | | Email Address Redacted | Email |
| Miss Nail Lounge Inc | | Email Address Redacted | Email |
| Miss Nails | | Email Address Redacted | Email |
| Miss Nava & Company | | Email Address Redacted | Email |
| Miss New Booty | | Email Address Redacted | Email |
| Miss P Hair Design | | Email Address Redacted | Email |
| Miss Tracy Inc | | Email Address Redacted | Email |
| Miss Vjay, LLC | | Email Address Redacted | Email |
| Miss Zacatecas Mexican Food | | Email Address Redacted | Email |
| Missael Lara-Garcia | | Email Address Redacted | Email |
| Missan, Surinder Family Child Care | | Email Address Redacted | Email |
| Missbaezcollection | | Email Address Redacted | Email |
| Missbeckysangels Childcare | | Email Address Redacted | Email |
| Missi Smith | | Email Address Redacted | Email |
| Missinglink Fitness & Nutrition LLC | | Email Address Redacted | Email |
| Mission 361 LLC | | Email Address Redacted | Email |
| Mission Art Center | | Email Address Redacted | Email |
| Mission Athletic LLC | | Email Address Redacted | Email |
| Mission Basketball Academy Inc. | | Email Address Redacted | Email |
| Mission Bay Chiropractic | | Email Address Redacted | Email |
| Mission Bell Hospitality Inc | | Email Address Redacted | Email |
| Mission Bible Church Usa | | Email Address Redacted | Email |
| Mission Chance Inc. | | Email Address Redacted | Email |
| Mission Control, LLC | | Email Address Redacted | Email |
| Mission Country Properties, Inc. | | Email Address Redacted | Email |
| Mission Critical Systems, Inc. | | Email Address Redacted | Email |
| Mission Custom Doors | | Email Address Redacted | Email |
| Mission Defense Corporation | | Email Address Redacted | Email |
| Mission Drain Pros | | Email Address Redacted | Email |
| Mission Eglise Evangelique De La Bible Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Mission Escape Games Connecticut, Inc | | Email Address Redacted | Email |
| Mission Hills Pet Care Center, Inc. | | Email Address Redacted | Email |
| Mission Hospitality LLC | | Email Address Redacted | Email |
| Mission Inn Foundation | | Email Address Redacted | Email |
| Mission Laredo Partners | | Email Address Redacted | Email |
| Mission Maintenance | | Email Address Redacted | Email |
| Mission Movers Inc. | | Email Address Redacted | Email |
| Mission Optometric Center | | Email Address Redacted | Email |
| Mission Optometry Inc | | Email Address Redacted | Email |
| Mission Pipe Shop | | Email Address Redacted | Email |
| Mission Rehab Services | | Email Address Redacted | Email |
| Mission Statement Homes, LLC | | Email Address Redacted | Email |
| Mission System Solutions Inc | | Email Address Redacted | Email |
| Mission Viejo Family Medical Center | | Email Address Redacted | Email |
| Mission Viejo Towing & Recovery, Inc | | Email Address Redacted | Email |
| Mission Workshop LLC | | Email Address Redacted | Email |
| Mission Yoga, Inc. | | Email Address Redacted | Email |
| Missionquest Inc | | Email Address Redacted | Email |
| Missions Coffee | | Email Address Redacted | Email |
| Missionstylesllc | | Email Address Redacted | Email |
| Mississippi Belle Inc | | Email Address Redacted | Email |
| Mississippi Chiropractic, Pc | | Email Address Redacted | Email |
| Mississippi Overhead Crane & Services LLC. | | Email Address Redacted | Email |
| Mississippi Professional Nursing Care, Llc | | Email Address Redacted | Email |
| Mississippi Youth | | Email Address Redacted | Email |
| Missmar Beauty | | Email Address Redacted | Email |
| Missmiscme | | Email Address Redacted | Email |
| Missouri Commons Surgery Center, LLC | | Email Address Redacted | Email |
| Missouri Ewaste | | Email Address Redacted | Email |
| Missouri Fence Company | | Email Address Redacted | Email |
| Missouri River Transport | | Email Address Redacted | Email |
| Misswax La | | Email Address Redacted | Email |
| Missy Castillo | | Email Address Redacted | Email |
| Missy Clark | | Email Address Redacted | Email |
| Missy Hornung | | Email Address Redacted | Email |
| Missy Moran Studios | | Email Address Redacted | Email |
| Missy Shaw | | Email Address Redacted | Email |
| Missy'S Enriched Home Daycare | | Email Address Redacted | Email |
| Missy'S Main Street Cafe | | Email Address Redacted | Email |
| Mist Spa, LLC | | Email Address Redacted | Email |
| Mistee Salter | | Email Address Redacted | Email |
| Mister + Mrs. Sharp, LLC | | Email Address Redacted | Email |
| Mister Beer Runner & Service Corp | | Email Address Redacted | Email |
| Mister Blue Inc | | Email Address Redacted | Email |
| Mister Dirty Cleaning Service | | Email Address Redacted | Email |
| Mister Frog Studio | | Email Address Redacted | Email |
| Mister Gregorys Inc | | Email Address Redacted | Email |
| Mister Important Design | | Email Address Redacted | Email |
| Mister Merch LLC | | Email Address Redacted | Email |
| Mister Oil Corp | | Email Address Redacted | Email |
| Mister Rolley | | Email Address Redacted | Email |
| Mister Softee Of Southern California | | Email Address Redacted | Email |
| Misti Burton | | Email Address Redacted | Email |
| Misti Cook | | Email Address Redacted | Email |
| Misti Cornwell | | Email Address Redacted | Email |
| Misti Daugard | | Email Address Redacted | Email |
| Misti Dort | | Email Address Redacted | Email |
| Misti Heagy | | Email Address Redacted | Email |
| Misti Marie Kehoe | | Email Address Redacted | Email |
| Misti Oblander | | Email Address Redacted | Email |
| Misti Stephen | | Email Address Redacted | Email |
| Misti Thomas | | Email Address Redacted | Email |
| Mistic Auto Inc | | Email Address Redacted | Email |
| Mistie Day | | Email Address Redacted | Email |
| Mistie Day Insurance Agency | | Email Address Redacted | Email |
| Mistie Lohrengel | | Email Address Redacted | Email |
| Mistie Rojem | | Email Address Redacted | Email |
| Mistie Tish | | Email Address Redacted | Email |
| Mistral Logistics Inc | | Email Address Redacted | Email |
| Mistri Devose | | Email Address Redacted | Email |
| Misty Amaya | | Email Address Redacted | Email |
| Misty Ament | | Email Address Redacted | Email |
| Misty Arbor Senior Living LLC | | Email Address Redacted | Email |
| Misty Asermely | | Email Address Redacted | Email |
| Misty Barker | | Email Address Redacted | Email |
| Misty Beauty Inc. | | Email Address Redacted | Email |
| Misty Beaver | | Email Address Redacted | Email |
| Misty Black | | Email Address Redacted | Email |
| Misty Bogard | | Email Address Redacted | Email |
| Misty Caluza | | Email Address Redacted | Email |
| Misty Campagna | | Email Address Redacted | Email |
| Misty Clark | | Email Address Redacted | Email |
| Misty Cole | | Email Address Redacted | Email |
| Misty Cotton | | Email Address Redacted | Email |
| Misty Darlene Norby | | Email Address Redacted | Email |
| Misty Day Real Estate, LLC | | Email Address Redacted | Email |
| Misty Dental Pllc | | Email Address Redacted | Email |
| Misty Dewitt | | Email Address Redacted | Email |
| Misty Dorsey | | Email Address Redacted | Email |
| Misty Downing | | Email Address Redacted | Email |
| Misty Flynn | | Email Address Redacted | Email |
| Misty Garbo | | Email Address Redacted | Email |
| Misty Garcia | | Email Address Redacted | Email |
| Misty Gonzalez | | Email Address Redacted | Email |
| Misty Griffith | | Email Address Redacted | Email |
| Misty Guy | | Email Address Redacted | Email |
| Misty Harvey | | Email Address Redacted | Email |
| Misty Hill | | Email Address Redacted | Email |
| Misty Howard | | Email Address Redacted | Email |
| Misty Jimenez | | Email Address Redacted | Email |
| Misty Jimenez | | Email Address Redacted | Email |
| Misty Jones | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Misty Jones | | Email Address Redacted | Email |
| Misty Kane | | Email Address Redacted | Email |
| Misty Kimbrell | | Email Address Redacted | Email |
| Misty Knights | | Email Address Redacted | Email |
| Misty Kortes | | Email Address Redacted | Email |
| Misty Kosciusko | | Email Address Redacted | Email |
| Misty Krant | | Email Address Redacted | Email |
| Misty Leavitt | | Email Address Redacted | Email |
| Misty Maclean | | Email Address Redacted | Email |
| Misty Maguire | | Email Address Redacted | Email |
| Misty Mate | | Email Address Redacted | Email |
| Misty Mcbrayer | | Email Address Redacted | Email |
| Misty Mccoy | | Email Address Redacted | Email |
| Misty Mccoy | | Email Address Redacted | Email |
| Misty Michelli | | Email Address Redacted | Email |
| Misty Miller | | Email Address Redacted | Email |
| Misty Miner | | Email Address Redacted | Email |
| Misty Mitchell | | Email Address Redacted | Email |
| Misty Mitchell | | Email Address Redacted | Email |
| Misty Mitchell | | Email Address Redacted | Email |
| Misty Moss | | Email Address Redacted | Email |
| Misty Mountain Services, Inc. | | Email Address Redacted | Email |
| Misty Nolder-Carter | | Email Address Redacted | Email |
| Misty Raines | | Email Address Redacted | Email |
| Misty Rascon Smith | | Email Address Redacted | Email |
| Misty Rose Flower Shop Co, Inc | | Email Address Redacted | Email |
| Misty Ross | | Email Address Redacted | Email |
| Misty Schappert | | Email Address Redacted | Email |
| Misty Smith | | Email Address Redacted | Email |
| Misty Spa Inc | | Email Address Redacted | Email |
| Misty Thompson Lcmft | | Email Address Redacted | Email |
| Misty Tippins | | Email Address Redacted | Email |
| Misty Tompoles | | Email Address Redacted | Email |
| Misty Vigreux | | Email Address Redacted | Email |
| Misty Watkins | | Email Address Redacted | Email |
| Misty Wilkinson | | Email Address Redacted | Email |
| Misty Williams | | Email Address Redacted | Email |
| Misty Wittmuse | | Email Address Redacted | Email |
| Misty'S Cleaning Services | | Email Address Redacted | Email |
| Misty'S Home Office | | Email Address Redacted | Email |
| Misun Baek | | Email Address Redacted | Email |
| Misun Kil | | Email Address Redacted | Email |
| Misustin Chiropractic | | Email Address Redacted | Email |
| Mit Consulting Services | | Email Address Redacted | Email |
| Mit International, Inc. | | Email Address Redacted | Email |
| Mita Ciufecu | | Email Address Redacted | Email |
| Mita Jethwani | | Email Address Redacted | Email |
| Mita Thakkar | | Email Address Redacted | Email |
| Mitabella Family Child Care | | Email Address Redacted | Email |
| Mital & Shirin Inc | | Email Address Redacted | Email |
| Mital Spatz Dds P.C. | | Email Address Redacted | Email |
| Mitar Trucking LLC | | Email Address Redacted | Email |
| Mita'S Kitchen | | Email Address Redacted | Email |
| Mitch & Terry'S Doggie Care | | Email Address Redacted | Email |
| Mitch Abrahams | | Email Address Redacted | Email |
| Mitch Allan | | Email Address Redacted | Email |
| Mitch Aubert | | Email Address Redacted | Email |
| Mitch Baer | | Email Address Redacted | Email |
| Mitch Branson | | Email Address Redacted | Email |
| Mitch Browning | | Email Address Redacted | Email |
| Mitch Carlin | | Email Address Redacted | Email |
| Mitch Center Education Consulting LLC | | Email Address Redacted | Email |
| Mitch Clay | | Email Address Redacted | Email |
| Mitch Corp | | Email Address Redacted | Email |
| Mitch Darwish | | Email Address Redacted | Email |
| Mitch Denlinger | | Email Address Redacted | Email |
| Mitch Evans | | Email Address Redacted | Email |
| Mitch Gainey | | Email Address Redacted | Email |
| Mitch Gould | | Email Address Redacted | Email |
| Mitch Green | | Email Address Redacted | Email |
| Mitch Groff | | Email Address Redacted | Email |
| Mitch Hammarstrom | | Email Address Redacted | Email |
| Mitch Hollifield | | Email Address Redacted | Email |
| Mitch Jaffe | | Email Address Redacted | Email |
| Mitch Klink | | Email Address Redacted | Email |
| Mitch Lunn Ins Agency, Inc | | Email Address Redacted | Email |
| Mitch Mansfield | | Email Address Redacted | Email |
| Mitch Merriman | | Email Address Redacted | Email |
| Mitch Milan | | Email Address Redacted | Email |
| Mitch Mirchandani | | Email Address Redacted | Email |
| Mitch Mueller | | Email Address Redacted | Email |
| Mitch Nault | | Email Address Redacted | Email |
| Mitch Nitta | | Email Address Redacted | Email |
| Mitch Pereira | | Email Address Redacted | Email |
| Mitch Perkins | | Email Address Redacted | Email |
| Mitch Rezman | | Email Address Redacted | Email |
| Mitch Rezman | | Email Address Redacted | Email |
| Mitch Rittenhouse | | Email Address Redacted | Email |
| Mitch Robinson | | Email Address Redacted | Email |
| Mitch Roider | | Email Address Redacted | Email |
| Mitch Rotker | | Email Address Redacted | Email |
| Mitch Rotker | | Email Address Redacted | Email |
| Mitch Rotker | | Email Address Redacted | Email |
| Mitch Schaffer Construction LLC | | Email Address Redacted | Email |
| Mitch Tannenbaum | | Email Address Redacted | Email |
| Mitch Valentine Insurance Inc | | Email Address Redacted | Email |
| Mitch Weinstein | | Email Address Redacted | Email |
| Mitchael Hernandez | | Email Address Redacted | Email |
| Mitchdan Global Inc | | Email Address Redacted | Email |
| Mitchel Campos | | Email Address Redacted | Email |
| Mitchel Dreier | | Email Address Redacted | Email |
| Mitchel Lapenson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Mitchel Rivera | | Email Address Redacted | Email |
| Mitchel Rodriguez | | Email Address Redacted | Email |
| Mitchel Sklar | | Email Address Redacted | Email |
| Mitchel Stalhood | | Email Address Redacted | Email |
| Mitchel Weinreb | | Email Address Redacted | Email |
| Mitchell & Son | | Email Address Redacted | Email |
| Mitchell & Son Construction Co | | Email Address Redacted | Email |
| Mitchell A Luchansky | | Email Address Redacted | Email |
| Mitchell Armen | | Email Address Redacted | Email |
| Mitchell Armen | | Email Address Redacted | Email |
| Mitchell Armwood | | Email Address Redacted | Email |
| Mitchell B. Shultz | | Email Address Redacted | Email |
| Mitchell Barnett Esq Pc | | Email Address Redacted | Email |
| Mitchell Barocio | | Email Address Redacted | Email |
| Mitchell Basham | | Email Address Redacted | Email |
| Mitchell Bellard | | Email Address Redacted | Email |
| Mitchell Blonder | | Email Address Redacted | Email |
| Mitchell Body Shop | | Email Address Redacted | Email |
| Mitchell Branch | | Email Address Redacted | Email |
| Mitchell Brown | | Email Address Redacted | Email |
| Mitchell Brown | | Email Address Redacted | Email |
| Mitchell Buck | | Email Address Redacted | Email |
| Mitchell Bucklin | | Email Address Redacted | Email |
| Mitchell C Taylor | | Email Address Redacted | Email |
| Mitchell C. Beinhaker, Esq. | | Email Address Redacted | Email |
| Mitchell Canter | | Email Address Redacted | Email |
| Mitchell Cantrell | | Email Address Redacted | Email |
| Mitchell Casale | | Email Address Redacted | Email |
| Mitchell Chappetta | | Email Address Redacted | Email |
| Mitchell Chase | | Email Address Redacted | Email |
| Mitchell Chase | | Email Address Redacted | Email |
| Mitchell Chase | | Email Address Redacted | Email |
| Mitchell Christian | | Email Address Redacted | Email |
| Mitchell Cohen | | Email Address Redacted | Email |
| Mitchell Cohen | | Email Address Redacted | Email |
| Mitchell Coleman | | Email Address Redacted | Email |
| Mitchell Cook | | Email Address Redacted | Email |
| Mitchell Cook Consulting | | Email Address Redacted | Email |
| Mitchell Coon | | Email Address Redacted | Email |
| Mitchell Corman | | Email Address Redacted | Email |
| Mitchell Craig Haynes | | Email Address Redacted | Email |
| Mitchell D Mcdaniel | | Email Address Redacted | Email |
| Mitchell Data Services | | Email Address Redacted | Email |
| Mitchell Davis | | Email Address Redacted | Email |
| Mitchell Davis | | Email Address Redacted | Email |
| Mitchell Davis | | Email Address Redacted | Email |
| Mitchell Dayton | | Email Address Redacted | Email |
| Mitchell Design Link | | Email Address Redacted | Email |
| Mitchell Dimatteo | | Email Address Redacted | Email |
| Mitchell Dimont | | Email Address Redacted | Email |
| Mitchell Dobies | | Email Address Redacted | Email |
| Mitchell Drucker | | Email Address Redacted | Email |
| Mitchel Durr | | Email Address Redacted | Email |
| Mitchell Dyche | | Email Address Redacted | Email |
| Mitchell Dyche | | Email Address Redacted | Email |
| Mitchell Ebert | | Email Address Redacted | Email |
| Mitchell Edelson | | Email Address Redacted | Email |
| Mitchell Einstein | | Email Address Redacted | Email |
| Mitchell Ellis | | Email Address Redacted | Email |
| Mitchell Evans | | Email Address Redacted | Email |
| Mitchell Evans | | Email Address Redacted | Email |
| Mitchell Express LLC | | Email Address Redacted | Email |
| Mitchell Express LLC | | Email Address Redacted | Email |
| Mitchell Family Insurance Agency LLC | | Email Address Redacted | Email |
| Mitchell Ferguson | | Email Address Redacted | Email |
| Mitchell Flitter | | Email Address Redacted | Email |
| Mitchell Freight Carriers LLC | | Email Address Redacted | Email |
| Mitchell Gebhardt | | Email Address Redacted | Email |
| Mitchell Gelb | | Email Address Redacted | Email |
| Mitchell Germain | | Email Address Redacted | Email |
| Mitchell German | | Email Address Redacted | Email |
| Mitchell Godwin | | Email Address Redacted | Email |
| Mitchell Goldberg | | Email Address Redacted | Email |
| Mitchell Goldberg | | Email Address Redacted | Email |
| Mitchell Gonzalez | | Email Address Redacted | Email |
| Mitchell Gonzalez, | | Email Address Redacted | Email |
| Mitchell Gorshin | | Email Address Redacted | Email |
| Mitchell Graham | | Email Address Redacted | Email |
| Mitchell Hammock | | Email Address Redacted | Email |
| Mitchell Hart | | Email Address Redacted | Email |
| Mitchell Henson | | Email Address Redacted | Email |
| Mitchell Home Sweet Home | | Email Address Redacted | Email |
| Mitchell Horst | | Email Address Redacted | Email |
| Mitchell Houck | | Email Address Redacted | Email |
| Mitchell Howard | | Email Address Redacted | Email |
| Mitchell Hudson | | Email Address Redacted | Email |
| Mitchell Huner | | Email Address Redacted | Email |
| Mitchell Jay Howington, Cpa | | Email Address Redacted | Email |
| Mitchell Johnson | | Email Address Redacted | Email |
| Mitchell Johnson | | Email Address Redacted | Email |
| Mitchell Josim | | Email Address Redacted | Email |
| Mitchell Karasov | | Email Address Redacted | Email |
| Mitchell Kezar | | Email Address Redacted | Email |
| Mitchell Kobran | | Email Address Redacted | Email |
| Mitchell Kossoff | | Email Address Redacted | Email |
| Mitchell Krieger | | Email Address Redacted | Email |
| Mitchell Kunzman | | Email Address Redacted | Email |
| Mitchell Leasure | | Email Address Redacted | Email |
| Mitchell Leff Photography | | Email Address Redacted | Email |
| Mitchell Lipon | | Email Address Redacted | Email |
| Mitchell Loyd | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Mitchell Lvovsky | | Email Address Redacted | Email |
| Mitchell M First Attorney | | Email Address Redacted | Email |
| Mitchell M Nitta Inc Dba Menchie'S Frozen Yogurt | | Email Address Redacted | Email |
| Mitchell M. Mcmahon | | Email Address Redacted | Email |
| Mitchell Magee | | Email Address Redacted | Email |
| Mitchell Mahoney | | Email Address Redacted | Email |
| Mitchell Miszewski | | Email Address Redacted | Email |
| Mitchell Moon | | Email Address Redacted | Email |
| Mitchell Morris | | Email Address Redacted | Email |
| Mitchell Moss | | Email Address Redacted | Email |
| Mitchell Mullen | | Email Address Redacted | Email |
| Mitchell Myers | | Email Address Redacted | Email |
| Mitchell Nakhmanovich | | Email Address Redacted | Email |
| Mitchell Nides | | Email Address Redacted | Email |
| Mitchell Ogden | | Email Address Redacted | Email |
| Mitchell Oliver | | Email Address Redacted | Email |
| Mitchell P Sandler | | Email Address Redacted | Email |
| Mitchell Palmer | | Email Address Redacted | Email |
| Mitchell Pelavin | | Email Address Redacted | Email |
| Mitchell Pena | | Email Address Redacted | Email |
| Mitchell Plemmons, Ma, Lpa | | Email Address Redacted | Email |
| Mitchell Prensky | | Email Address Redacted | Email |
| Mitchell Primmer | | Email Address Redacted | Email |
| Mitchell Putz | | Email Address Redacted | Email |
| Mitchell R Ackerman Cpa Pc | | Email Address Redacted | Email |
| Mitchell R Fields | | Email Address Redacted | Email |
| Mitchell R Johnson | | Email Address Redacted | Email |
| Mitchell R. Berger, Md, Pllc | | Email Address Redacted | Email |
| Mitchell Rideshare | | Email Address Redacted | Email |
| Mitchell Rodela | | Email Address Redacted | Email |
| Mitchell Rogers | | Email Address Redacted | Email |
| Mitchell Roman | | Email Address Redacted | Email |
| Mitchell Rosen | | Email Address Redacted | Email |
| Mitchell Rosenfeld | | Email Address Redacted | Email |
| Mitchell Rosenfeld | | Email Address Redacted | Email |
| Mitchell Ross | | Email Address Redacted | Email |
| Mitchell Ross | | Email Address Redacted | Email |
| Mitchell Rubin | | Email Address Redacted | Email |
| Mitchell Russell | | Email Address Redacted | Email |
| Mitchell Schaffer | | Email Address Redacted | Email |
| Mitchell Schops | | Email Address Redacted | Email |
| Mitchell Schultz | | Email Address Redacted | Email |
| Mitchell Schultz | | Email Address Redacted | Email |
| Mitchell Soccer Association | | Email Address Redacted | Email |
| Mitchell Spiers | | Email Address Redacted | Email |
| Mitchell Staples | | Email Address Redacted | Email |
| Mitchell Stlot | | Email Address Redacted | Email |
| Mitchell Subrogation & Recovery LLC | | Email Address Redacted | Email |
| Mitchell Summer | | Email Address Redacted | Email |
| Mitchell Talent Group, Inc. | | Email Address Redacted | Email |
| Mitchell Teitelbaum Dds | | Email Address Redacted | Email |
| Mitchell Templeton | | Email Address Redacted | Email |
| Mitchell Tendler | | Email Address Redacted | Email |
| Mitchell Thompson | | Email Address Redacted | Email |
| Mitchell Tiehen | | Email Address Redacted | Email |
| Mitchell Transportation LLC | | Email Address Redacted | Email |
| Mitchell Trucking LLC | | Email Address Redacted | Email |
| Mitchell Tumasar | | Email Address Redacted | Email |
| Mitchell Varenberg | | Email Address Redacted | Email |
| Mitchell Vaughn | | Email Address Redacted | Email |
| Mitchell Vick | | Email Address Redacted | Email |
| Mitchell Walzer | | Email Address Redacted | Email |
| Mitchell Wenger | | Email Address Redacted | Email |
| Mitchell Wheeler | | Email Address Redacted | Email |
| Mitchell Wheeler | | Email Address Redacted | Email |
| Mitchell Whitney | | Email Address Redacted | Email |
| Mitchell Wimbush | | Email Address Redacted | Email |
| Mitchell Wisniewski | | Email Address Redacted | Email |
| Mitchell Wu | | Email Address Redacted | Email |
| Mitchell Young | | Email Address Redacted | Email |
| Mitchell Zurich | | Email Address Redacted | Email |
| Mitchell, Jerome | | Email Address Redacted | Email |
| Mitchelldevelopmenttrucking | | Email Address Redacted | Email |
| Mitchelle Drulis | | Email Address Redacted | Email |
| Mitcheller Cenatus | | Email Address Redacted | Email |
| Mitchellgerman.Com LLC | | Email Address Redacted | Email |
| Mitchellashinsky | | Email Address Redacted | Email |
| Mitchel'S Appliance Service | | Email Address Redacted | Email |
| Mitchells Enterprises | | Email Address Redacted | Email |
| Mitchells Hauling | | Email Address Redacted | Email |
| Mitchells Home Health Care | | Email Address Redacted | Email |
| Mitchell'S Painting | | Email Address Redacted | Email |
| Mitchell'S Premier Towing & Transportation "Llc" | | Email Address Redacted | Email |
| Mitchells Pressure Washing & Painting LLC | | Email Address Redacted | Email |
| Mitchell'S Renovations LLC | | Email Address Redacted | Email |
| Mitchell'S Tap, Inc. | | Email Address Redacted | Email |
| Mitchell'S Trucking | | Email Address Redacted | Email |
| Mitchelmay | | Email Address Redacted | Email |
| Mitchels Invetments Inc | | Email Address Redacted | Email |
| Mitchely Trucking LLC | | Email Address Redacted | Email |
| Mitchford | | Email Address Redacted | Email |
| Mitch'S Custom Home & Window Cleaning | | Email Address Redacted | Email |
| Mitch'S General Store Inc | | Email Address Redacted | Email |
| Mitek Computers LLC | | Email Address Redacted | Email |
| Mitesh Jain Cpa | | Email Address Redacted | Email |
| Mitesh Patel | | Email Address Redacted | Email |
| Mitesh Patel | | Email Address Redacted | Email |
| Mitesh Patel | | Email Address Redacted | Email |
| Mitesh Patel | | Email Address Redacted | Email |
| Miteshkumar Patel | | Email Address Redacted | Email |
| Miteybig Studio, Inc. | | Email Address Redacted | Email |
| Mithaas Holdings LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Mithanya Olivert | | Email Address Redacted | Email |
| Mithin Thomas | | Email Address Redacted | Email |
| Mithun Kadur | | Email Address Redacted | Email |
| Mithun Patel | | Email Address Redacted | Email |
| Mitivate | | Email Address Redacted | Email |
| Mitko Kostadinov | | Email Address Redacted | Email |
| Mitko Stojanov | | Email Address Redacted | Email |
| Mitmmarketing | | Email Address Redacted | Email |
| Mitou A. Lemaire, Dds, LLC | | Email Address Redacted | Email |
| Mitra Aviation Consulting LLC | | Email Address Redacted | Email |
| Mitra Behnam | | Email Address Redacted | Email |
| Mitra Ehsanipour Cpa | | Email Address Redacted | Email |
| Mitra Pezeshki | | Email Address Redacted | Email |
| Mitre Slepcevic | | Email Address Redacted | Email |
| Mitree Piromgraipakd | | Email Address Redacted | Email |
| Mitro Enterprises, LLC | | Email Address Redacted | Email |
| Mitroff Consulting & Associates | | Email Address Redacted | Email |
| Mitsiann Walker | | Email Address Redacted | Email |
| Mitsue Takahashi | | Email Address Redacted | Email |
| Mitsue Takahashi | | Email Address Redacted | Email |
| Mitsuhiro Honda | | Email Address Redacted | Email |
| Mitsven Surfboards, Inc. | | Email Address Redacted | Email |
| Mittchelena Meade | | Email Address Redacted | Email |
| Mitten Made Originals LLC | | Email Address Redacted | Email |
| Mittenboy Entertainment | | Email Address Redacted | Email |
| Mittermaan Singh | | Email Address Redacted | Email |
| Mittman-Denni Farming Inc | | Email Address Redacted | Email |
| Mitton Benefits | | Email Address Redacted | Email |
| Mitts Fashion | | Email Address Redacted | Email |
| Mitul Gandhi | | Email Address Redacted | Email |
| Mitul Patel | | Email Address Redacted | Email |
| Mitul Patel | | Email Address Redacted | Email |
| Mitul Patel | | Email Address Redacted | Email |
| Mitul Patel | | Email Address Redacted | Email |
| Mitul Patel Cpa | | Email Address Redacted | Email |
| Mitzi Barnes Powell | | Email Address Redacted | Email |
| Mitzi Brabb | | Email Address Redacted | Email |
| Mitzi C Nelson Cpa | | Email Address Redacted | Email |
| Mitzi Dillon | | Email Address Redacted | Email |
| Mitzi Gail Gantt | | Email Address Redacted | Email |
| Mitzi Jo Runyan | | Email Address Redacted | Email |
| Mitzi Keating | | Email Address Redacted | Email |
| Mitzi Mead | | Email Address Redacted | Email |
| Mitzi Michele Evans | | Email Address Redacted | Email |
| Mitzi Nelson | | Email Address Redacted | Email |
| Mitzi Norman | | Email Address Redacted | Email |
| Mitzi Ordonez | | Email Address Redacted | Email |
| Mitzi Owens | | Email Address Redacted | Email |
| Mitzi Toro | | Email Address Redacted | Email |
| Mitzila Almanza Koch | | Email Address Redacted | Email |
| Mitzvah Home Health Care Professionals | | Email Address Redacted | Email |
| Mitzvah Inc. | | Email Address Redacted | Email |
| Miura Corporation | | Email Address Redacted | Email |
| Miv, LLC | | Email Address Redacted | Email |
| Mivm Inc | | Email Address Redacted | Email |
| Mivy Nail Lounge | | Email Address Redacted | Email |
| Miwako Shimizu | | Email Address Redacted | Email |
| Mix & Match Closet, Inc. | | Email Address Redacted | Email |
| Mix Communication Construction Inc | | Email Address Redacted | Email |
| Mix Fix Designs By Que | | Email Address Redacted | Email |
| Mix It Up Inc | | Email Address Redacted | Email |
| Mix Master Chu LLC | | Email Address Redacted | Email |
| Mix Talent Management Inc | | Email Address Redacted | Email |
| Mixbe Inc | | Email Address Redacted | Email |
| Mixd Soda LLC | | Email Address Redacted | Email |
| Mixed Digital LLC | | Email Address Redacted | Email |
| Mixed Kids Inc. | | Email Address Redacted | Email |
| Mixed Pleasures | | Email Address Redacted | Email |
| Mixed Therapy Entertainment LLC | | Email Address Redacted | Email |
| Mixed Trices Way LLC | | Email Address Redacted | Email |
| Mixed Up Burgers | | Email Address Redacted | Email |
| Mixedbyprizzie LLC | | Email Address Redacted | Email |
| Mixed-Signal Devices, Inc. | | Email Address Redacted | Email |
| Mixer Ink LLC | | Email Address Redacted | Email |
| Mixers Athletic Group LLC | | Email Address Redacted | Email |
| Mixin It Up Productions LLC, | | Email Address Redacted | Email |
| Mixin Mingle Inc | | Email Address Redacted | Email |
| Mixing Bowl Restaurant | | Email Address Redacted | Email |
| Mixon Consulting | | Email Address Redacted | Email |
| Mixon Hair Care | | Email Address Redacted | Email |
| Mixon Land Surveying Inc | | Email Address Redacted | Email |
| Mixon Trucking | | Email Address Redacted | Email |
| Mixtec Restaura | | Email Address Redacted | Email |
| Mixtroz, LLC | | Email Address Redacted | Email |
| Mixx Couture | | Email Address Redacted | Email |
| Mixxdd Marketing | | Email Address Redacted | Email |
| Miy Direct LLC | | Email Address Redacted | Email |
| Miya Asian Fusion | | Email Address Redacted | Email |
| Miya Gallery | | Email Address Redacted | Email |
| Miya Williams | | Email Address Redacted | Email |
| Miya Yates | | Email Address Redacted | Email |
| Miyag'S Accessories | | Email Address Redacted | Email |
| Miyahair | | Email Address Redacted | Email |
| Miyaisha Ayers | | Email Address Redacted | Email |
| Miyako Ikeda | | Email Address Redacted | Email |
| Miyako Japanese Restaurant | | Email Address Redacted | Email |
| Miyako Japanese Restaurant Corporation | | Email Address Redacted | Email |
| Miyares Group, LLC | | Email Address Redacted | Email |
| Miyenis Lu | | Email Address Redacted | Email |
| Miyer Shalomov | | Email Address Redacted | Email |
| Miyo | | Email Address Redacted | Email |
| Miyon Young Dds | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Miyosha Jones | | Email Address Redacted | Email |
| Miyoshi Raglan | | Email Address Redacted | Email |
| Miyuki Restaurant | | Email Address Redacted | Email |
| Miz Lola'S Spirits & Gaming 3, LLC | | Email Address Redacted | Email |
| Mizael D Ramon Mendoza | | Email Address Redacted | Email |
| Mizan Ayers | | Email Address Redacted | Email |
| Mizanur R Chowdhury | | Email Address Redacted | Email |
| Mizanur Rahaman | | Email Address Redacted | Email |
| Mizanur Rahman | | Email Address Redacted | Email |
| Mizell Nkosi | | Email Address Redacted | Email |
| Mizinez | | Email Address Redacted | Email |
| Mizlyn J Lewis | | Email Address Redacted | Email |
| Mizner Capital Realty LLC | | Email Address Redacted | Email |
| Mizquierdo Services Corp | | Email Address Redacted | Email |
| Mizraim Peceros | | Email Address Redacted | Email |
| Mizu Fl Inc | | Email Address Redacted | Email |
| Mizu Japanese Cuisine & Bagel Inc | | Email Address Redacted | Email |
| Mizu Japanese Restaurant | | Email Address Redacted | Email |
| Mizu Warwick Inc | | Email Address Redacted | Email |
| Mizuho Sato | | Email Address Redacted | Email |
| Mizuki Bistro Inc | | Email Address Redacted | Email |
| Mizuki Hibachi & Sushi LLC | | Email Address Redacted | Email |
| Mizunderstood Entertainment Inc | | Email Address Redacted | Email |
| Mizunderstood Management Inc | | Email Address Redacted | Email |
| Mizuno Sushi Inc | | Email Address Redacted | Email |
| Mizyl Stinson | | Email Address Redacted | Email |
| Mizz Bizz Management LLC | | Email Address Redacted | Email |
| Mizz Daisy'S World LLC | | Email Address Redacted | Email |
| Mizzael Avila | | Email Address Redacted | Email |
| Mj & S Realty Enterprises | | Email Address Redacted | Email |
| Mj Acquisitions Inc | | Email Address Redacted | Email |
| Mj Acupuncture & Constitutional Medicine | | Email Address Redacted | Email |
| Mj Asset Holdings LLC | | Email Address Redacted | Email |
| Mj Auto LLC | | Email Address Redacted | Email |
| Mj Auto Sales & Parts | | Email Address Redacted | Email |
| Mj Baltimore Cleaning Services LLC | | Email Address Redacted | Email |
| Mj Branch | | Email Address Redacted | Email |
| Mj Brother Inc | | Email Address Redacted | Email |
| Mj Carriers LLC | | Email Address Redacted | Email |
| Mj Clemson LLC | | Email Address Redacted | Email |
| Mj Consulting | | Email Address Redacted | Email |
| Mj Contracting Of Steuben County Inc. | | Email Address Redacted | Email |
| Mj Elite Transportation | | Email Address Redacted | Email |
| Mj Enterprises Nt, Inc Dba/ The Well Wine & Spirits | | Email Address Redacted | Email |
| Mj Enterprises Of Monmouth County Inc. | | Email Address Redacted | Email |
| Mj Excavation | | Email Address Redacted | Email |
| Mj Fashions Inc | | Email Address Redacted | Email |
| Mj Fuel | | Email Address Redacted | Email |
| Mj Ghoreishi | | Email Address Redacted | Email |
| Mj Ghoreishi | | Email Address Redacted | Email |
| Mj Graff Design, LLC | | Email Address Redacted | Email |
| Mj Gunsmithing | | Email Address Redacted | Email |
| Mj Hair Design LLC | | Email Address Redacted | Email |
| Mj Hair Salon | | Email Address Redacted | Email |
| Mj Hair Usa, Inc | | Email Address Redacted | Email |
| Mj Hardwood Flooring | | Email Address Redacted | Email |
| Mj Home Services | | Email Address Redacted | Email |
| Mj Housing & Services | | Email Address Redacted | Email |
| Mj Intl Inc | | Email Address Redacted | Email |
| Mj Joseph Corp | | Email Address Redacted | Email |
| Mj Jung Kim | | Email Address Redacted | Email |
| Mj Kobra Inc | | Email Address Redacted | Email |
| Mj Leasing LLC | | Email Address Redacted | Email |
| Mj Madison Security Group, LLC | | Email Address Redacted | Email |
| Mj Management LLC | | Email Address Redacted | Email |
| Mj Masonry | | Email Address Redacted | Email |
| Mj Mode Inc | | Email Address Redacted | Email |
| Mj Moore & Co., LLC | | Email Address Redacted | Email |
| Mj Nails & Spa | | Email Address Redacted | Email |
| Mj Park, Dvm, Inc. | | Email Address Redacted | Email |
| Mj Patinos Construction LLC | | Email Address Redacted | Email |
| Mj Perfume Pageant & Gift Store Inc. | | Email Address Redacted | Email |
| Mj Photography & Designz | | Email Address Redacted | Email |
| Mj Produce Inc | | Email Address Redacted | Email |
| Mj Property Maintenance | | Email Address Redacted | Email |
| Mj Realty | | Email Address Redacted | Email |
| Mj Senegal | | Email Address Redacted | Email |
| Mj Shoer | | Email Address Redacted | Email |
| Mj Sneakers Corp. | | Email Address Redacted | Email |
| Mj Spec, Inc | | Email Address Redacted | Email |
| Mj Tax & Accounting Services LLC | | Email Address Redacted | Email |
| Mj Torres Realty LLC | | Email Address Redacted | Email |
| Mj Trade Inc. | | Email Address Redacted | Email |
| Mj Transport Of Orlando LLC | | Email Address Redacted | Email |
| Mj Welding & Fabrication | | Email Address Redacted | Email |
| Mj White Consulting | | Email Address Redacted | Email |
| Mj7Xpress | | Email Address Redacted | Email |
| Mja Citrus, Inc | | Email Address Redacted | Email |
| Mja Construction LLC | | Email Address Redacted | Email |
| Mja Holding Company LLC | | Email Address Redacted | Email |
| Mjamlp Inc | | Email Address Redacted | Email |
| Mjautoglassinc. | | Email Address Redacted | Email |
| Mjay'S Commercial Properties LLC | | Email Address Redacted | Email |
| Mjb Affordable Contracting | | Email Address Redacted | Email |
| Mjb Associates | | Email Address Redacted | Email |
| Mjb Expediters Group | | Email Address Redacted | Email |
| Mjb Holistic Hair Care | | Email Address Redacted | Email |
| Mjb Management Group | | Email Address Redacted | Email |
| Mjb Resources | | Email Address Redacted | Email |
| Mjb Woodworking LLC | | Email Address Redacted | Email |
| Mjc Construction LLC | | Email Address Redacted | Email |
| Mjc Expansion Group LLC | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Mjc Sales & Marketing LLC | | | | Email Address Redacted | Email |
| Mjccenterprises LLC | | | | Email Address Redacted | Email |
| Mjchael Stiles | | | | Email Address Redacted | Email |
| Mjck Inc | | | | Email Address Redacted | Email |
| Mjd Medical | | | | Email Address Redacted | Email |
| Mjd Truck Wash Inc. | | | | Email Address Redacted | Email |
| Mjenzi Consulting LLC | | | | Email Address Redacted | Email |
| Mjf Executives Inc | | | | Email Address Redacted | Email |
| Mjf Grading, LLC | | | | Email Address Redacted | Email |
| Mjgiannetti Consultants LLC | | | | Email Address Redacted | Email |
| Mjh Development & Construction Inc | | | | Email Address Redacted | Email |
| Mjh Properties, LLC | | | | Email Address Redacted | Email |
| Mjh Renovations LLC. | | | | Email Address Redacted | Email |
| Mjh Services | | | | Email Address Redacted | Email |
| Mjh Towing LLC | | | | Email Address Redacted | Email |
| Mjhk Inc | | | | Email Address Redacted | Email |
| Mjhollace LLC | | | | Email Address Redacted | Email |
| Mjic, Inc | | | | Email Address Redacted | Email |
| Mjj Enterprise, LLC | | | | Email Address Redacted | Email |
| Mjj Inc. | | | | Email Address Redacted | Email |
| Mjjc Healthcare Consultants, LLC | | | | Email Address Redacted | Email |
| Mjjs Corporation | | | | Email Address Redacted | Email |
| Mjk & Associates Inc | | | | Email Address Redacted | Email |
| Mjk Investments | | | | Email Address Redacted | Email |
| Mjkanemediallc | | | | Email Address Redacted | Email |
| Mjl Estate Sales LLC | | | | Email Address Redacted | Email |
| Mjl Hospitality Group | | | | Email Address Redacted | Email |
| Mjl Technologies LLC | | | | Email Address Redacted | Email |
| Mjlp Drywall & Coatings LLC | | | | Email Address Redacted | Email |
| Mjm Accounting LLC | | | | Email Address Redacted | Email |
| Mjm Construction | | | | Email Address Redacted | Email |
| Mjm Framing & Construction | | | | Email Address Redacted | Email |
| Mjm Global Enterprises Inc. | | | | Email Address Redacted | Email |
| Mjm Of Hillsborough Inc. | | | | Email Address Redacted | Email |
| Mjm Resources | | | | Email Address Redacted | Email |
| Mjm Sales, Inc. | | | | Email Address Redacted | Email |
| Mjm Services | | | | Email Address Redacted | Email |
| Mjm Software LLC | | | | Email Address Redacted | Email |
| Mjm Transportation LLC | | | | Email Address Redacted | Email |
| Mjm Truck LLC | | | | Email Address Redacted | Email |
| Mjn Courier Inc | | | | Email Address Redacted | Email |
| Mjn Real Estate Inc. | | | | Email Address Redacted | Email |
| Mjn Technologies Inc. | | | | Email Address Redacted | Email |
| Mjn Technology Services, LLC | | | | Email Address Redacted | Email |
| Mjp Clinical Trial Consulting, Inc | | | | Email Address Redacted | Email |
| Mjp Construction LLC | | | | Email Address Redacted | Email |
| Mjp Handyman Services, LLC | | | | Email Address Redacted | Email |
| Mjp Properties | | | | Email Address Redacted | Email |
| Mjp Property Management | | | | Email Address Redacted | Email |
| Mjpw Inc | | | | Email Address Redacted | Email |
| Mjr Enterprise Consulting Inc | | | | Email Address Redacted | Email |
| Mjr Enterprise LLC | | | | Email Address Redacted | Email |
| Mjr Finds Inc | | | | Email Address Redacted | Email |
| Mjr Finds Inc | | | | Email Address Redacted | Email |
| Mjr Foods Inc | | | | Email Address Redacted | Email |
| Mjr Inc | | | | Email Address Redacted | Email |
| Mjr Insurance Agency LLC | | | | Email Address Redacted | Email |
| Mjr Liquid Consulting | | | | Email Address Redacted | Email |
| Mjr Professional Barber LLC | | | | Email Address Redacted | Email |
| Mjr Rokebens Trucking | | | | Email Address Redacted | Email |
| Mjr Sales | | | | Email Address Redacted | Email |
| Mjrezllc | | | | Email Address Redacted | Email |
| Mjs & Associates | | | | Email Address Redacted | Email |
| Mjs Cohen Inc. | | | | Email Address Redacted | Email |
| Mjs Construction Inc, | | | | Email Address Redacted | Email |
| MJ'S Consulting LLC | | | | Email Address Redacted | Email |
| Mjs Design Studio | | | | Email Address Redacted | Email |
| Mjs Desktop Publishing & Designs | | | | Email Address Redacted | Email |
| MJ'S Financial Solutions, LLC | | | | Email Address Redacted | Email |
| Mjs Insurance Services, Inc. | | | | Email Address Redacted | Email |
| Mjs Nw LLC | | | | Email Address Redacted | Email |
| MJ'S Pinoy Fiesta Inc | | | | Email Address Redacted | Email |
| MJ'S Powerhouse Moving Co. | | | | Email Address Redacted | Email |
| Mjs Renovations LLC | | | | Email Address Redacted | Email |
| MJ'S Sawgrass Deli | | | | Email Address Redacted | Email |
| MJ'S Staffing Incorporated | | | | Email Address Redacted | Email |
| MJ'S Tax Consultant | | | | Email Address Redacted | Email |
| Mjspainting | | | | Email Address Redacted | Email |
| Mjt Consulting | | | | Email Address Redacted | Email |
| Mjtj LLC | | | | Email Address Redacted | Email |
| Mjtm Global Enterprises | | | | Email Address Redacted | Email |
| Mjw Consulting LLC | | | | Email Address Redacted | Email |
| Mjw Express Corp., | 720 Plainfield Road | Willowbrook, IL 60527 | | | First Class Mail |
| Mjz Retail Ventures Group LLC | | | | Email Address Redacted | Email |
| Mjz Solutions & Services | | | | Email Address Redacted | Email |
| Mk - Well Being Massage Therapy | | | | Email Address Redacted | Email |
| Mk Accounting LLC | | | | Email Address Redacted | Email |
| Mk Anderson Holdings, Inc. | | | | Email Address Redacted | Email |
| Mk Associates | | | | Email Address Redacted | Email |
| Mk Auto Innovation | | | | Email Address Redacted | Email |
| Mk Brea LLC | | | | Email Address Redacted | Email |
| Mk Capital Group | | | | Email Address Redacted | Email |
| Mk Carpentry Team Inc | | | | Email Address Redacted | Email |
| Mk Concepts LLC | | | | Email Address Redacted | Email |
| Mk Construction Group LLC | | | | Email Address Redacted | Email |
| Mk Contractor Services | | | | Email Address Redacted | Email |
| Mk Cutting Inc. | | | | Email Address Redacted | Email |
| Mk Development Group | | | | Email Address Redacted | Email |
| Mk Diamonds Nyc, LLC | | | | Email Address Redacted | Email |
| Mk Electrical Services LLC | | | | Email Address Redacted | Email |
| Mk Expedited Inc. | | | | Email Address Redacted | Email |
| Mk Fresno, Inc | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Mk Garage Inc | | Email Address Redacted | Email |
| Mk Georgia Sports Center Inc | | Email Address Redacted | Email |
| Mk Ghotra LLC | | Email Address Redacted | Email |
| Mk Group | | Email Address Redacted | Email |
| Mk Hair Designs, LLC | | Email Address Redacted | Email |
| Mk Hospitality Group Of Oklahoma LLC | | Email Address Redacted | Email |
| Mk Investments LLC | | Email Address Redacted | Email |
| Mk Maintenance | | Email Address Redacted | Email |
| Mk Motors Corp | | Email Address Redacted | Email |
| Mk Productions, Inc. | | Email Address Redacted | Email |
| Mk Rides LLC | | Email Address Redacted | Email |
| Mk Salam, Inc. | | Email Address Redacted | Email |
| Mk Sales | | Email Address Redacted | Email |
| Mk Salon LLC | | Email Address Redacted | Email |
| Mk Schob Inc | | Email Address Redacted | Email |
| Mk Seafood Enterprises Inc | | Email Address Redacted | Email |
| Mk Tools Pro Inc | | Email Address Redacted | Email |
| Mk Trade LLC | | Email Address Redacted | Email |
| Mk Travel & Transport Inc | | Email Address Redacted | Email |
| Mk Ventures Ct Inc | | Email Address Redacted | Email |
| Mk&B | | Email Address Redacted | Email |
| Mk6 Inc | | Email Address Redacted | Email |
| Mkamy Co | | Email Address Redacted | Email |
| M-Kare Medical Billing & Coding Services | | Email Address Redacted | Email |
| Mkb Capital Partners LLC | | Email Address Redacted | Email |
| Mkb Home Design, LLC | | Email Address Redacted | Email |
| Mkb Trading Inc | | Email Address Redacted | Email |
| Mkc Services LLC | | Email Address Redacted | Email |
| Mkch Enterprises Inc. | | Email Address Redacted | Email |
| Mkd Group LLC | | Email Address Redacted | Email |
| Mkd Irrigation Corp | | Email Address Redacted | Email |
| Mke Contracting, LLC | | Email Address Redacted | Email |
| Mke Junk Junkies LLC. | | Email Address Redacted | Email |
| Mke Shuttle, Llc | | Email Address Redacted | Email |
| Mkg Beauty & Business LLC | | Email Address Redacted | Email |
| Mkg Consulting | | Email Address Redacted | Email |
| Mkh Distribution | | Email Address Redacted | Email |
| Mkhan Enterprises, LLC | | Email Address Redacted | Email |
| Mkhan Mgmt Consulting Solutions | | Email Address Redacted | Email |
| Mkj Brands | | Email Address Redacted | Email |
| Mkl Construction LLC | | Email Address Redacted | Email |
| Mkl Distributors LLC | | Email Address Redacted | Email |
| Mkl Images | | Email Address Redacted | Email |
| Mkm Classic Trucking | | Email Address Redacted | Email |
| Mko Auto Service Inc | | Email Address Redacted | Email |
| Mko Auto Service Inc, | | Email Address Redacted | Email |
| Mko Rentals | | Email Address Redacted | Email |
| Mkr Design Studios | | Email Address Redacted | Email |
| Mkrc | | Email Address Redacted | Email |
| Mkrnd | | Email Address Redacted | Email |
| Mkrtich Elbakyan | | Email Address Redacted | Email |
| Mks Barbershop | | Email Address Redacted | Email |
| Mks Contractors Inc. | | Email Address Redacted | Email |
| Mks Enterprises, LLC. | | Email Address Redacted | Email |
| Mk'S Kreations | | Email Address Redacted | Email |
| Mks Management | | Email Address Redacted | Email |
| Mks Pipe & Steel Inc. | | Email Address Redacted | Email |
| Mks Renovation Co | | Email Address Redacted | Email |
| Mkt Dental Care | | Email Address Redacted | Email |
| Mktechnicalsupport Ca Inc | | Email Address Redacted | Email |
| Mktng Solutions | | Email Address Redacted | Email |
| Mktrade LLC | | Email Address Redacted | Email |
| Mkttomkt Ventures, Inc | | Email Address Redacted | Email |
| Mktworks Inc. | | Email Address Redacted | Email |
| Mkw LLC | | Email Address Redacted | Email |
| Mkwtechnologysolutions | | Email Address Redacted | Email |
| Ml Auto & Logistics LLC | | Email Address Redacted | Email |
| Ml Cargo LLC | | Email Address Redacted | Email |
| Ml Construction | | Email Address Redacted | Email |
| Ml Fine Group, LLC | | Email Address Redacted | Email |
| Ml Flooring Services | | Email Address Redacted | Email |
| Ml Florida Discount Music | | Email Address Redacted | Email |
| Ml Hurley Consulting, LLC | | Email Address Redacted | Email |
| Ml Kiwi Enterprises Inc | | Email Address Redacted | Email |
| Ml Landscaping & Design LLC | | Email Address Redacted | Email |
| Ml Office Support Srvc | | Email Address Redacted | Email |
| Ml Pix LLC | | Email Address Redacted | Email |
| Ml Surface Solutions, LLC | | Email Address Redacted | Email |
| Ml Telecom LLC | | Email Address Redacted | Email |
| Ml Training Stables LLC | | Email Address Redacted | Email |
| Ml18 LLC | | Email Address Redacted | Email |
| Mla 1 Inc | | Email Address Redacted | Email |
| Mla Assets LLC | | Email Address Redacted | Email |
| Mla Construction Inc | | Email Address Redacted | Email |
| Mla Consulting, LLC | | Email Address Redacted | Email |
| Mla Of Chantilly Inc | | Email Address Redacted | Email |
| Mladen Kraj | | Email Address Redacted | Email |
| Mladen Milanovic | | Email Address Redacted | Email |
| Mladen Mudrinic | | Email Address Redacted | Email |
| Mladen Vukojevic | | Email Address Redacted | Email |
| Mlaine Bar Fitness LLC | | Email Address Redacted | Email |
| Mlb Consulting Group LLC | | Email Address Redacted | Email |
| Mlbod, LLC | | Email Address Redacted | Email |
| Mlc Construction Inc. | | Email Address Redacted | Email |
| Mlc Designs, LLC | | Email Address Redacted | Email |
| Mlc Luxury Renovations | | Email Address Redacted | Email |
| Mlc Medical LLC | | Email Address Redacted | Email |
| Mlc Portraiture | | Email Address Redacted | Email |
| Mlcanaan Trucking LLC | | Email Address Redacted | Email |
| Mld Enterprises, Inc. | | Email Address Redacted | Email |
| Mldb Express Corp | | Email Address Redacted | Email |
| Mle Transport | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Mlee-Transportation Corp | | Email Address Redacted | Email |
| Mlelectrical Service LLC | | Email Address Redacted | Email |
| Mlg Transport LLC | | Email Address Redacted | Email |
| Mlg Trucking | | Email Address Redacted | Email |
| Mlh Corporation | | Email Address Redacted | Email |
| Mlh Global Enterprize | | Email Address Redacted | Email |
| Mli Solutions LLC | | Email Address Redacted | Email |
| Mlillytonk Phokomon | | Email Address Redacted | Email |
| Mlj Pizza, LLC | | Email Address Redacted | Email |
| Mlj Tax & Accounting, Inc. | | Email Address Redacted | Email |
| Mljenkins&Sonshauling, Llc. | | Email Address Redacted | Email |
| Mljo Inc | | Email Address Redacted | Email |
| Mll Consulting | | Email Address Redacted | Email |
| Mll Realty Services LLC | | Email Address Redacted | Email |
| Mlm Family Enterprises, LLC | | Email Address Redacted | Email |
| Mlm Interiors LLC | | Email Address Redacted | Email |
| Mlm Legal, LLC | | Email Address Redacted | Email |
| Mlm Services LLC | | Email Address Redacted | Email |
| Mlm Tax & Financial Service | | Email Address Redacted | Email |
| Mlmakeup.Inc | | Email Address Redacted | Email |
| Mlmc Enterprises LLC | | Email Address Redacted | Email |
| Mlminspectionservices | | Email Address Redacted | Email |
| Mlmsr Transportation | | Email Address Redacted | Email |
| Mln Retirement Planning | | Email Address Redacted | Email |
| Mlnnation LLC | | Email Address Redacted | Email |
| Mlohr, LLC | | Email Address Redacted | Email |
| Mlov Design LLC | | Email Address Redacted | Email |
| Mlp Beauty Studio | | Email Address Redacted | Email |
| Mlp Concrete & Construction LLC | | Email Address Redacted | Email |
| Mlp Management Inc | | Email Address Redacted | Email |
| Mlp Solutions LLC | | Email Address Redacted | Email |
| Mlr Lax Inc | | Email Address Redacted | Email |
| Mlr Multi Service Center | | Email Address Redacted | Email |
| Mlrdu, Inc | | Email Address Redacted | Email |
| Mls Electric LLC | | Email Address Redacted | Email |
| Mls Emergency Physicians Pa | | Email Address Redacted | Email |
| Mls Home Funding Inc. | | Email Address Redacted | Email |
| Mls Unlimited LLC | | Email Address Redacted | Email |
| Mls Ventures | | Email Address Redacted | Email |
| Mlt Contractor & Homeowner Services, LLC | | Email Address Redacted | Email |
| Mlt Tax Services | | Email Address Redacted | Email |
| Mlt Wang 2050 Inc | | Email Address Redacted | Email |
| Mluu | | Email Address Redacted | Email |
| Mlza Inc | | Email Address Redacted | Email |
| Mm Company Inc | | Email Address Redacted | Email |
| Mm Construction & Homeremodeling LLC | | Email Address Redacted | Email |
| Mm Curate LLC | | Email Address Redacted | Email |
| Mm Engineering Pc | | Email Address Redacted | Email |
| Mm Hvac LLC | | Email Address Redacted | Email |
| Mm Info Solutions Inc | | Email Address Redacted | Email |
| Mm Kids Inc | | Email Address Redacted | Email |
| Mm Moving Inc | | Email Address Redacted | Email |
| Mm Patel Investments LLC | | Email Address Redacted | Email |
| Mm Restaurant Group, Inc. | | Email Address Redacted | Email |
| M-M Roofing & Siding LLC | | Email Address Redacted | Email |
| Mm Som Express LLC | | Email Address Redacted | Email |
| Mm Surgical Services, LLC | | Email Address Redacted | Email |
| Mm Technologies, LLC | | Email Address Redacted | Email |
| Mm Trustee Services LLC | | Email Address Redacted | Email |
| Mm&J Transportation | | Email Address Redacted | Email |
| Mm&Mk Co. | | Email Address Redacted | Email |
| Mma Logistics, Inc | | Email Address Redacted | Email |
| Mma Master | | Email Address Redacted | Email |
| Mma Master Coral Gables LLC | | Email Address Redacted | Email |
| Mma Petroleum, LLC | | Email Address Redacted | Email |
| Mma Services LLC | | Email Address Redacted | Email |
| Mma Signatures Academy | | Email Address Redacted | Email |
| Mma Specialties | | Email Address Redacted | Email |
| Mma Transprtaion Inc | | Email Address Redacted | Email |
| Mma Trucking LLC | | Email Address Redacted | Email |
| Mmai Co. | | Email Address Redacted | Email |
| Mmaliya Inc | | Email Address Redacted | Email |
| Mmam Investment Group LLC | | Email Address Redacted | Email |
| Mmance Contracting Services LLC | | Email Address Redacted | Email |
| Mmar | | Email Address Redacted | Email |
| Mmb Group LLC | | Email Address Redacted | Email |
| Mmc Beauty Salon | | Email Address Redacted | Email |
| Mmc Cafe Inc. | | Email Address Redacted | Email |
| Mmc Contracting Services | | Email Address Redacted | Email |
| Mmc National Inc. | | Email Address Redacted | Email |
| Mmc Painting & Remodeling LLC | | Email Address Redacted | Email |
| Mmc Real Estate | | Email Address Redacted | Email |
| Mmcelinocorporation | | Email Address Redacted | Email |
| Mmcl Services LLC | | Email Address Redacted | Email |
| Mmdm Services & Designs | | Email Address Redacted | Email |
| Mme Enterprises Inc | | Email Address Redacted | Email |
| Mme1040 Service Center | | Email Address Redacted | Email |
| Mmeyer Consulting, LLC | | Email Address Redacted | Email |
| Mmf Sales Inc | | Email Address Redacted | Email |
| Mmg Finance LLC | | Email Address Redacted | Email |
| Mmg Mobile Car Wash | | Email Address Redacted | Email |
| Mmg Parties, LLC | | Email Address Redacted | Email |
| Mmg Transportation LLC | | Email Address Redacted | Email |
| Mmgb LLC | | Email Address Redacted | Email |
| Mmh | | Email Address Redacted | Email |
| Mmh Logistics LLC | | Email Address Redacted | Email |
| Mmhabesha Trucking LLC | | Email Address Redacted | Email |
| Mmi Construction, LLC | | Email Address Redacted | Email |
| Mmi Motors LLC | | Email Address Redacted | Email |
| Mmj Electrical Inc. | | Email Address Redacted | Email |
| Mmj Logistics LLC | | Email Address Redacted | Email |
| Mmj Partners LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Mmk Cooling & Heating LLC | | | | Email Address Redacted | Email |
| Mmkl Services | | | | Email Address Redacted | Email |
| Mml Consultant Inc | | | | Email Address Redacted | Email |
| Mml Inc | | | | Email Address Redacted | Email |
| Mmm Operations & Services LLC | | | | Email Address Redacted | Email |
| Mmm Royalty LLC | | | | Email Address Redacted | Email |
| Mmm Texas Investment Inc, | | | | Email Address Redacted | Email |
| Mmmc Services Corp | | | | Email Address Redacted | Email |
| Mmo-Mechanics LLC | | | | Email Address Redacted | Email |
| Mmonumental Cls LLC | | | | Email Address Redacted | Email |
| Mmoore & Associates | | | | Email Address Redacted | Email |
| Mmpress Media | | | | Email Address Redacted | Email |
| Mmps | | | | Email Address Redacted | Email |
| Mmr Accounting Services | | | | Email Address Redacted | Email |
| Mmr Business Solutions | 1808 N. Main Ave | | Sidney, OH 45365 | | First Class Mail |
| Mmr Business Solutions | | | | Email Address Redacted | Email |
| Mmr Consulting | | | | Email Address Redacted | Email |
| Mmr Technologies, Inc. | | | | Email Address Redacted | Email |
| Mms Electric, Inc. | | | | Email Address Redacted | Email |
| Mms Management | | | | Email Address Redacted | Email |
| Mms Services | | | | Email Address Redacted | Email |
| Mmsf | | | | Email Address Redacted | Email |
| Mmsmithair | | | | Email Address Redacted | Email |
| Mmspabitra LLC | | | | Email Address Redacted | Email |
| Mms-Tx Group, LLC | | | | Email Address Redacted | Email |
| Mmt Ag Transport Inc. | | | | Email Address Redacted | Email |
| Mmt Prep, LLC | | | | Email Address Redacted | Email |
| Mmt Services | | | | Email Address Redacted | Email |
| Mmv Behavioral Services LLC | | | | Email Address Redacted | Email |
| Mmz Investment Inc | | | | Email Address Redacted | Email |
| Mn Home Services, LLC | | | | Email Address Redacted | Email |
| Mn Logistics LLC | | | | Email Address Redacted | Email |
| Mn Oriental Massage Inc | | | | Email Address Redacted | Email |
| Mn Professinal Services Corp | | | | Email Address Redacted | Email |
| Mn Psychological Services Pllc | | | | Email Address Redacted | Email |
| Mn Transportation | | | | Email Address Redacted | Email |
| Mnal Zreik | | | | Email Address Redacted | Email |
| Mnatz Law Group | | | | Email Address Redacted | Email |
| Mnb Flooring, Inc. | | | | Email Address Redacted | Email |
| Mnj Logistics | | | | Email Address Redacted | Email |
| Mnk Designs LLC | | | | Email Address Redacted | Email |
| M-N-K Trucking LLC | | | | Email Address Redacted | Email |
| Mnm Bollingbrook Inc. | | | | Email Address Redacted | Email |
| Mnm Heavenly Creationz LLC | | | | Email Address Redacted | Email |
| Mnm Limited Inc | | | | Email Address Redacted | Email |
| Mnm Pool Service Corp | | | | Email Address Redacted | Email |
| Mnm Services LLC | | | | Email Address Redacted | Email |
| Mnm, LLC | | | | Email Address Redacted | Email |
| Mnn Enterprises 2 LLC | | | | Email Address Redacted | Email |
| Mnn Enterprises LLC | | | | Email Address Redacted | Email |
| Mnowar M. Zeir | | | | Email Address Redacted | Email |
| Mnr Total Svc LLC | | | | Email Address Redacted | Email |
| Mnr Inc | | | | Email Address Redacted | Email |
| Mns Enterprise Corp. | | | | Email Address Redacted | Email |
| Mns Resolution LLC | | | | Email Address Redacted | Email |
| M-N-T Enterprises Inc | | | | Email Address Redacted | Email |
| Mnt Solutions Inc | | | | Email Address Redacted | Email |
| Mnt, Inc. | | | | Email Address Redacted | Email |
| Mnwis LLC | | | | Email Address Redacted | Email |
| Mnyj Apache Inc. | | | | Email Address Redacted | Email |
| Mnz Window Cleaning | | | | Email Address Redacted | Email |
| Mo & Bas Inc | | | | Email Address Redacted | Email |
| Mo & Tawn LLC | | | | Email Address Redacted | Email |
| Mo August | | | | Email Address Redacted | Email |
| Mo Betta Rails | | | | Email Address Redacted | Email |
| Mo Better Burgers | | | | Email Address Redacted | Email |
| Mo Chen Trucking Inc | | | | Email Address Redacted | Email |
| Mo Co Canine Concierge | | | | Email Address Redacted | Email |
| Mo Deli Grocery Inc | | | | Email Address Redacted | Email |
| Mo Limousine Service | | | | Email Address Redacted | Email |
| Mo Mo, Inc | | | | Email Address Redacted | Email |
| Mo' Motion | | | | Email Address Redacted | Email |
| Mo Petroleum Inc | | | | Email Address Redacted | Email |
| Mo Whitfield LLC | | | | Email Address Redacted | Email |
| Mo Yeav | | | | Email Address Redacted | Email |
| Mo2Salon | | | | Email Address Redacted | Email |
| Mo42, Inc. | | | | Email Address Redacted | Email |
| Moa Usa Inc | | | | Email Address Redacted | Email |
| Moabite Custom Printing LLC | | | | Email Address Redacted | Email |
| Moacir Santos | | | | Email Address Redacted | Email |
| Moaeyad Ahmad | | | | Email Address Redacted | Email |
| Moahmmed Meah | | | | Email Address Redacted | Email |
| Moaied Natour | | | | Email Address Redacted | Email |
| Moaltd, Inc | | | | Email Address Redacted | Email |
| Moammar Ghaithy | | | | Email Address Redacted | Email |
| Moanakea Uemura | | | | Email Address Redacted | Email |
| Moandra Johnson | | | | Email Address Redacted | Email |
| Moarimakan Cisse | | | | Email Address Redacted | Email |
| Moath Alsawai | | | | Email Address Redacted | Email |
| Moath Ibrahim | | | | Email Address Redacted | Email |
| Moats Investments | | | | Email Address Redacted | Email |
| Moayad Mohammad | | | | Email Address Redacted | Email |
| Mob Grill, LLC | | | | Email Address Redacted | Email |
| Mobayode Falade | | | | Email Address Redacted | Email |
| Mobb Holdings, LLC | | | | Email Address Redacted | Email |
| Mobbs Enterprise | | | | Email Address Redacted | Email |
| Mobee Apps LLC | | | | Email Address Redacted | Email |
| Mobeen Ashiq | | | | Email Address Redacted | Email |
| Mobeen Khan | | | | Email Address Redacted | Email |
| Moberlys Finest Child Development Center | | | | Email Address Redacted | Email |
| Mobetta Tacos | | | | Email Address Redacted | Email |
| Mobi Yogi LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Mobil At Snellville | | | | Email Address Redacted | Email |
| Mobil Mechanix | | | | Email Address Redacted | Email |
| Mobildrtech, Inc. | | | | Email Address Redacted | Email |
| Mobile Air Parts | | | | Email Address Redacted | Email |
| Mobile App Hero Corp | | | | Email Address Redacted | Email |
| Mobile Auto Interiors | | | | Email Address Redacted | Email |
| Mobile Auto Repair Inc | | | | Email Address Redacted | Email |
| Mobile Awareness LLC | | | | Email Address Redacted | Email |
| Mobile Chiro & Wellness Care | | | | Email Address Redacted | Email |
| Mobile City LLC | | | | Email Address Redacted | Email |
| Mobile Clean Pros | | | | Email Address Redacted | Email |
| Mobile Controller | | | | Email Address Redacted | Email |
| Mobile Detailers Inc | | | | Email Address Redacted | Email |
| Mobile Electric Inc | | | | Email Address Redacted | Email |
| Mobile Empire Inc. | | | | Email Address Redacted | Email |
| Mobile Enterprise LLC | 2101 Market St | | 614 Denver, CO 80205 | | First Class Mail |
| Mobile Enterprise LLC | | | | Email Address Redacted | Email |
| Mobile Experience Inc | | | | Email Address Redacted | Email |
| Mobile Factory, Inc | | | | Email Address Redacted | Email |
| Mobile Family Rv Center LLC | | | | Email Address Redacted | Email |
| Mobile Fashion LLC, | | | | Email Address Redacted | Email |
| Mobile Flooring &More, LLC | | | | Email Address Redacted | Email |
| Mobile Fused LLC | | | | Email Address Redacted | Email |
| Mobile Glass Guys, Inc | | | | Email Address Redacted | Email |
| Mobile Health & Testing Services | | | | Email Address Redacted | Email |
| Mobile Health & Wellness | | | | Email Address Redacted | Email |
| Mobile Health Solutions, LLC | | | | Email Address Redacted | Email |
| Mobile Healthcare Solutions LLC | | | | Email Address Redacted | Email |
| Mobile Host Solutions LLC | | | | Email Address Redacted | Email |
| Mobile Hot Street Inc | | | | Email Address Redacted | Email |
| Mobile Image | | | | Email Address Redacted | Email |
| Mobile Ink LLC, | | | | Email Address Redacted | Email |
| Mobile Intelligence Inc. | | | | Email Address Redacted | Email |
| Mobile Key Shop | | | | Email Address Redacted | Email |
| Mobile Lube Solutions Inc | | | | Email Address Redacted | Email |
| Mobile Lube Systems LLC | | | | Email Address Redacted | Email |
| Mobile Man Mechanic | | | | Email Address Redacted | Email |
| Mobile Mania Inc | | | | Email Address Redacted | Email |
| Mobile Marte Auto Repair LLC | | | | Email Address Redacted | Email |
| Mobile Massage Therapy | | | | Email Address Redacted | Email |
| Mobile Meat & Seafood | | | | Email Address Redacted | Email |
| Mobile Medic Team Training Inc | | | | Email Address Redacted | Email |
| Mobile Medical Instructor | | | | Email Address Redacted | Email |
| Mobile Medicine Of Alabama LLC | | | | Email Address Redacted | Email |
| Mobile Mystery Dinners LLC | | | | Email Address Redacted | Email |
| Mobile Nd | | | | Email Address Redacted | Email |
| Mobile Osteopathy, Pa | | | | Email Address Redacted | Email |
| Mobile Pathways | | | | Email Address Redacted | Email |
| Mobile R & R Inc | | | | Email Address Redacted | Email |
| Mobile Record Shredders, LLC | | | | Email Address Redacted | Email |
| Mobile Salon Network | | | | Email Address Redacted | Email |
| Mobile Satellite Connection, LLC | | | | Email Address Redacted | Email |
| Mobile Steel Fabricating Corp. | | | | Email Address Redacted | Email |
| Mobile Tax | | | | Email Address Redacted | Email |
| Mobile Tax | | | | Email Address Redacted | Email |
| Mobile Tax Solutions | | | | Email Address Redacted | Email |
| Mobile Tech LLC | 5035 E Busch Blvd, Unit 5 | Tampa, FL 33617 | | | First Class Mail |
| Mobile Tech LLC | | | | Email Address Redacted | Email |
| Mobile Tech Unit | | | | Email Address Redacted | Email |
| Mobile Technology Brands, LLC Dba Re-Tech | | | | Email Address Redacted | Email |
| Mobile Temporary Services | | | | Email Address Redacted | Email |
| Mobile Toys, Inc. | | | | Email Address Redacted | Email |
| Mobile.Earth Inc | | | | Email Address Redacted | Email |
| Mobilebeautyservices | | | | Email Address Redacted | Email |
| Mobilespot, Inc | | | | Email Address Redacted | Email |
| Mobilestorm | | | | Email Address Redacted | Email |
| Mobiletek Labs | | | | Email Address Redacted | Email |
| Mobileware | | | | Email Address Redacted | Email |
| Mobileweld, Inc | | | | Email Address Redacted | Email |
| Mobilexpress LLC | | | | Email Address Redacted | Email |
| Mobilitas | | | | Email Address Redacted | Email |
| Mobility & More LLC | | | | Email Address Redacted | Email |
| Mobility Lift Solutions Inc | | | | Email Address Redacted | Email |
| Mobility Rv Inc | | | | Email Address Redacted | Email |
| Mobilution Inc | | | | Email Address Redacted | Email |
| Mobiodat LLC | | | | Email Address Redacted | Email |
| Mobistahomefurniture LLC | | | | Email Address Redacted | Email |
| Mobley Automotive LLC | | | | Email Address Redacted | Email |
| Mobling & More | | | | Email Address Redacted | Email |
| Mobo Entertainment & Security Group | | | | Email Address Redacted | Email |
| Moboti Mangala | | | | Email Address Redacted | Email |
| Mobotory Technologies | | | | Email Address Redacted | Email |
| Mobry Research Consultants, LLC | | | | Email Address Redacted | Email |
| Mobu Kids | | | | Email Address Redacted | Email |
| Mobul, LLC | | | | Email Address Redacted | Email |
| Mobundlez LLC | | | | Email Address Redacted | Email |
| Moby Young Insurance & Financial Services, Inc. | | | | Email Address Redacted | Email |
| Mocare LLC | | | | Email Address Redacted | Email |
| Mocastyle | | | | Email Address Redacted | Email |
| Mocha Chic Spa Salon LLC | | | | Email Address Redacted | Email |
| Mochalite | | | | Email Address Redacted | Email |
| Moche George | | | | Email Address Redacted | Email |
| Mochi Nail Inc | | | | Email Address Redacted | Email |
| Mochica Chicken Inc | | | | Email Address Redacted | Email |
| Mochii | | | | Email Address Redacted | Email |
| Mockneck LLC | | | | Email Address Redacted | Email |
| Moctar Dembele | | | | Email Address Redacted | Email |
| Moctar Gaye | | | | Email Address Redacted | Email |
| Moctarleslie Inc | | | | Email Address Redacted | Email |
| Mod Century Vintage | | | | Email Address Redacted | Email |
| Mod Furnitures Inc. | | | | Email Address Redacted | Email |
| Mod Haus Builders LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Mod Nails Kc Inc | | Email Address Redacted | Email |
| Mod Productions | | Email Address Redacted | Email |
| Moda & Design Inc | | Email Address Redacted | Email |
| Moda Boutique, Inc. | | Email Address Redacted | Email |
| Moda Home Inc | | Email Address Redacted | Email |
| Moda Nails Spa LLC | | Email Address Redacted | Email |
| Moda Real Estate Group LLC | | Email Address Redacted | Email |
| Moda Seating Corp. | | Email Address Redacted | Email |
| Moda Tailor, Inc | | Email Address Redacted | Email |
| Moda Woodworking LLC | | Email Address Redacted | Email |
| Modaddys Bar & Grill LLC | | Email Address Redacted | Email |
| Modae Personal Care Home LLC | | Email Address Redacted | Email |
| Modal Transportation, LLC | | Email Address Redacted | Email |
| Modasir Mallick | | Email Address Redacted | Email |
| Modbook Inc., | | Email Address Redacted | Email |
| Mode Salon & Anti Aging Spa LLC | | Email Address Redacted | Email |
| Mode, LLC | | Email Address Redacted | Email |
| Modean Khan | | Email Address Redacted | Email |
| Modeeni Packaging LLC | | Email Address Redacted | Email |
| Model Behavior Hair Salon | | Email Address Redacted | Email |
| Model Brand Ambassdor | | Email Address Redacted | Email |
| Model Carpets Inc | | Email Address Redacted | Email |
| Model Driving School | | Email Address Redacted | Email |
| Model Ke Cleaners & Coin-Op LLC | | Email Address Redacted | Email |
| Model Manes Beauty Salon LLC | | Email Address Redacted | Email |
| Model Quality Introductions | | Email Address Redacted | Email |
| Model Tile & Marble Inc | | Email Address Redacted | Email |
| Model Your Services LLC | | Email Address Redacted | Email |
| Modelaire Cordon | | Email Address Redacted | Email |
| Modelithics, Inc | | Email Address Redacted | Email |
| Modello Services LLC | | Email Address Redacted | Email |
| Models Apartments | | Email Address Redacted | Email |
| Modelscout Inc. | | Email Address Redacted | Email |
| Modemdia,Inc | | Email Address Redacted | Email |
| Modenia Davis | | Email Address Redacted | Email |
| Modenycc | | Email Address Redacted | Email |
| Moder Beauty Unisex Salon | | Email Address Redacted | Email |
| Modern Acupuncture Clinic | | Email Address Redacted | Email |
| Modern Allergy Management | | Email Address Redacted | Email |
| Modern Aquarian | | Email Address Redacted | Email |
| Modern Architectural Design Elements LLC | | Email Address Redacted | Email |
| Modern Athletics | | Email Address Redacted | Email |
| Modern Av LLC | | Email Address Redacted | Email |
| Modern Barber Shop 1 Inc | | Email Address Redacted | Email |
| Modern Building & Development, | | Email Address Redacted | Email |
| Modern Charm Realty LLC | | Email Address Redacted | Email |
| Modern Chinese Restaurant Inc | | Email Address Redacted | Email |
| Modern Chiropractic LLC | | Email Address Redacted | Email |
| Modern Classic Transportation LLC | | Email Address Redacted | Email |
| Modern Classics LLC | | Email Address Redacted | Email |
| Modern Concepts Inc | | Email Address Redacted | Email |
| Modern Construction Services, LLC | | Email Address Redacted | Email |
| Modern Craftsmen General Contractors LLC | | Email Address Redacted | Email |
| Modern Cuts | | Email Address Redacted | Email |
| Modern Day Bride | | Email Address Redacted | Email |
| Modern Day Therapy | | Email Address Redacted | Email |
| Modern Dental, LLC | | Email Address Redacted | Email |
| Modern Design Build | | Email Address Redacted | Email |
| Modern Design Flooring LLC | | Email Address Redacted | Email |
| Modern Design Group | | Email Address Redacted | Email |
| Modern Design Of Nj LLC | | Email Address Redacted | Email |
| Modern Diesel Legion | | Email Address Redacted | Email |
| Modern Element Designs | | Email Address Redacted | Email |
| Modern Equine, Inc. | | Email Address Redacted | Email |
| Modern Family Counseling | | Email Address Redacted | Email |
| Modern Financial Enterprises LLC | | Email Address Redacted | Email |
| Modern Finish Carpentry Inc | | Email Address Redacted | Email |
| Modern Glam Designs | | Email Address Redacted | Email |
| Modern Glass Designs Inc | | Email Address Redacted | Email |
| Modern Hijab | | Email Address Redacted | Email |
| Modern Home Appraisals Corp | | Email Address Redacted | Email |
| Modern Home Realty LLC | | Email Address Redacted | Email |
| Modern House LLC | | Email Address Redacted | Email |
| Modern Image Construction LLC | | Email Address Redacted | Email |
| Modern Image Products & Services Inc | | Email Address Redacted | Email |
| Modern Imagination Inc. | | Email Address Redacted | Email |
| Modern Industries, Inc. | | Email Address Redacted | Email |
| Modern Insight, LLC | | Email Address Redacted | Email |
| Modern Iron Design Work Inc | | Email Address Redacted | Email |
| Modern Jewelry | | Email Address Redacted | Email |
| Modern La Weddings | | Email Address Redacted | Email |
| Modern Landscape Construction, Inc. | | Email Address Redacted | Email |
| Modern Legacy LLC | | Email Address Redacted | Email |
| Modern Liquor Brother, Inc. | | Email Address Redacted | Email |
| Modern Management Consultants, LLC | | Email Address Redacted | Email |
| Modern Manufacturing & Engineering, Inc | | Email Address Redacted | Email |
| Modern Market LLC | | Email Address Redacted | Email |
| Modern Medical Consulting LLC | | Email Address Redacted | Email |
| Modern Medical House Calls Pllc | | Email Address Redacted | Email |
| Modern Memoirs, Inc | | Email Address Redacted | Email |
| Modern Method Build LLC | | Email Address Redacted | Email |
| Modern Mobility Partners, LLC | | Email Address Redacted | Email |
| Modern Muse Education | | Email Address Redacted | Email |
| Modern Mystic Shop | | Email Address Redacted | Email |
| Modern Nail Spa Ii Inc | | Email Address Redacted | Email |
| Modern Nails | | Email Address Redacted | Email |
| Modern Nails | | Email Address Redacted | Email |
| Modern Nails | | Email Address Redacted | Email |
| Modern Nails | | Email Address Redacted | Email |
| Modern Nails | | Email Address Redacted | Email |
| Modern Nails & Organic Spa LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Modern Nails & Spa | | Email Address Redacted | Email |
| Modern Nails Corp | | Email Address Redacted | Email |
| Modern Nails Of Georgia LLC | | Email Address Redacted | Email |
| Modern Nails Of South Plainfield | | Email Address Redacted | Email |
| Modern Nails Spa | | Email Address Redacted | Email |
| Modern Neurocare Medical Center | | Email Address Redacted | Email |
| Modern Pacifc Homes LLC | | Email Address Redacted | Email |
| Modern Paintball Inc | | Email Address Redacted | Email |
| Modern Plumbing & Pump Service Inc | | Email Address Redacted | Email |
| Modern Plumbing, Heating & Drain Cleaning LLC | | Email Address Redacted | Email |
| Modern Pop, Inc. | | Email Address Redacted | Email |
| Modern Power LLC | | Email Address Redacted | Email |
| Modern Process | | Email Address Redacted | Email |
| Modern Rainbow Nails Inc | | Email Address Redacted | Email |
| Modern Re Concepts One, LLC. | | Email Address Redacted | Email |
| Modern Real Estate LLC | | Email Address Redacted | Email |
| Modern Rehab Construction Inc | | Email Address Redacted | Email |
| Modern Serene Air Bnb Unit | | Email Address Redacted | Email |
| Modern Shoe Repair Store | | Email Address Redacted | Email |
| Modern Shoe, Inc. | | Email Address Redacted | Email |
| Modern Stone Fitters | | Email Address Redacted | Email |
| Modern Techniques L.L.C. | | Email Address Redacted | Email |
| Modern Telecom Consulting, LLC | | Email Address Redacted | Email |
| Modern Tool Service | | Email Address Redacted | Email |
| Modern Traffic Services | | Email Address Redacted | Email |
| Modern Trousseau,Llc | | Email Address Redacted | Email |
| Modern Trucking LLC | | Email Address Redacted | Email |
| Modern Union Industries Inc. | | Email Address Redacted | Email |
| Modern Vastu Feng Shui Buildings LLC | | Email Address Redacted | Email |
| Modern View Landscaping, Inc. | | Email Address Redacted | Email |
| Modern Visions LLC | | Email Address Redacted | Email |
| Modern Wood Solutions LLC | | Email Address Redacted | Email |
| Moderna Cleaning Services LLC. | | Email Address Redacted | Email |
| Moderna Development LLC | | Email Address Redacted | Email |
| Modernage Corporation | | Email Address Redacted | Email |
| Modernartistservices | | Email Address Redacted | Email |
| Modernistic Ensemble LLC | | Email Address Redacted | Email |
| Modernized Exteriors LLC | | Email Address Redacted | Email |
| Modernn Tech | | Email Address Redacted | Email |
| Moderntek Ltd | | Email Address Redacted | Email |
| Modernvintageclassic, Inc | | Email Address Redacted | Email |
| Modest Nails LLC | | Email Address Redacted | Email |
| Modest Streetwear Apparel Inc | | Email Address Redacted | Email |
| Modest Technologies Solution LLC | | Email Address Redacted | Email |
| Modesta Batdorf | | Email Address Redacted | Email |
| Modeste Auguste | | Email Address Redacted | Email |
| Modeste Electric Inc | | Email Address Redacted | Email |
| Modesto Alvarez Reyes | | Email Address Redacted | Email |
| Modesto Dominguez | | Email Address Redacted | Email |
| Modesto Flores | | Email Address Redacted | Email |
| Modesto Maxilofacial Radiology | | Email Address Redacted | Email |
| Modesto Ravelo Trucking LLC | | Email Address Redacted | Email |
| Modesto Welding Products Inc | | Email Address Redacted | Email |
| Modestow Family Dentistry, Pc | | Email Address Redacted | Email |
| Modev | | Email Address Redacted | Email |
| Modglin Enterprises, Inc | | Email Address Redacted | Email |
| Modibo Traore | | Email Address Redacted | Email |
| Modica Liquor & Wine Inc | | Email Address Redacted | Email |
| Modifi Salon & Spa | | Email Address Redacted | Email |
| Modified Mechanics LLC | | Email Address Redacted | Email |
| Modinat Akinola | | Email Address Redacted | Email |
| Modish Soles LLC | | Email Address Redacted | Email |
| Modl Consulting, Inc. | | Email Address Redacted | Email |
| Modmire Management, LLC | | Email Address Redacted | Email |
| Modo Inc | | Email Address Redacted | Email |
| Modoaldo Gonzalez | | Email Address Redacted | Email |
| Mods Unlimited | | Email Address Redacted | Email |
| Modthink | | Email Address Redacted | Email |
| Modtique LLC | | Email Address Redacted | Email |
| Modu Ope Charitable Foundation Nfp | | Email Address Redacted | Email |
| Modugnos Family Group LLC | | Email Address Redacted | Email |
| Modular Designed | | Email Address Redacted | Email |
| Modular Solutions, Inc. | | Email Address Redacted | Email |
| Modular Ventures | | Email Address Redacted | Email |
| Modupe Ayanda | | Email Address Redacted | Email |
| Modupe Bamgbade | | Email Address Redacted | Email |
| Modupe Omogoriola | | Email Address Redacted | Email |
| Modupeola Balogun | | Email Address Redacted | Email |
| Modus Design Studio LLC - Loc | | Email Address Redacted | Email |
| Modus Group LLC | | Email Address Redacted | Email |
| Modus Systems Inc | | Email Address Redacted | Email |
| Modville | | Email Address Redacted | Email |
| Modville Tours | | Email Address Redacted | Email |
| Modwerkz | | Email Address Redacted | Email |
| Modwheel LLC | | Email Address Redacted | Email |
| Mody Gorsky | | Email Address Redacted | Email |
| Mody Hospitality, Inc | | Email Address Redacted | Email |
| Modzori | | Email Address Redacted | Email |
| Moe Abdelmuti | | Email Address Redacted | Email |
| Moe Adam | | Email Address Redacted | Email |
| Moe Aria Holdings LLC | | Email Address Redacted | Email |
| Moe Electronics | | Email Address Redacted | Email |
| Moe Gas & Diesel | | Email Address Redacted | Email |
| Moe Ghazi | | Email Address Redacted | Email |
| Moe Greens LLC | | Email Address Redacted | Email |
| Moe Lawns LLC, | | Email Address Redacted | Email |
| Moe Masoud | | Email Address Redacted | Email |
| Moe Mojadddi | | Email Address Redacted | Email |
| Moe Noorzai | | Email Address Redacted | Email |
| Moe Ronn | | Email Address Redacted | Email |
| Moeed Ekbal | | Email Address Redacted | Email |
| Moeen Khalil | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Moein Rasikh | | Email Address Redacted | Email |
| Moeller Electric | | Email Address Redacted | Email |
| Moelter Construction Colorado LLC, | | Email Address Redacted | Email |
| Moen Carpentry Inc | | Email Address Redacted | Email |
| Moenetress Y Calhoun | | Email Address Redacted | Email |
| Moenio, LLC | | Email Address Redacted | Email |
| Moeritch LLC | | Email Address Redacted | Email |
| Moe's Cafe Inc | | Email Address Redacted | Email |
| Moe's Gourmet Food Corporation | | Email Address Redacted | Email |
| Moe's Jitney Service | | Email Address Redacted | Email |
| Moe's Mobile Hair Braiding | | Email Address Redacted | Email |
| Moes Tailoring & Alterations | | Email Address Redacted | Email |
| Moes Transport Company | | Email Address Redacted | Email |
| Moes Unisex Hair Hut Inc | | Email Address Redacted | Email |
| Moffat Muraga | | Email Address Redacted | Email |
| Moffatt Fashion | | Email Address Redacted | Email |
| Moffett House Inn | | Email Address Redacted | Email |
| Moffit & Black Cpa Pc | | Email Address Redacted | Email |
| Moffitt Homes, Inc | | Email Address Redacted | Email |
| Moffos Towing & Recovery Inc | | Email Address Redacted | Email |
| Mofo Productions, Inc. | | Email Address Redacted | Email |
| Mog Construction LLC | | Email Address Redacted | Email |
| Mogadri, Inc | | Email Address Redacted | Email |
| Moge Tee Usa Franchising LLC | | Email Address Redacted | Email |
| Moged Cheru | | Email Address Redacted | Email |
| Moges Hailu | | Email Address Redacted | Email |
| Mogetee Main St Inc | | Email Address Redacted | Email |
| Mogios Gourmet Pizza | | Email Address Redacted | Email |
| Mogio'S Gourmet Pizza | | Email Address Redacted | Email |
| Mognemite Phokomon | | Email Address Redacted | Email |
| Mogo Express Transportation Inc. | | Email Address Redacted | Email |
| Mogo Services | | Email Address Redacted | Email |
| Mogos Gebremeskel | | Email Address Redacted | Email |
| Mogul Brothers LLC | | Email Address Redacted | Email |
| Mogul Management Inc. | | Email Address Redacted | Email |
| Mogul Management LLC | | Email Address Redacted | Email |
| Mogul Trucking LLC | | Email Address Redacted | Email |
| Mogultech LLC | | Email Address Redacted | Email |
| Mogultree LLC | | Email Address Redacted | Email |
| Moh & Sons Trucking, Inc | | Email Address Redacted | Email |
| Moha Imports LLC | | Email Address Redacted | Email |
| Mohad Saleh | | Email Address Redacted | Email |
| Mohaialdin | | Email Address Redacted | Email |
| Mohajer & Assoc | | Email Address Redacted | Email |
| Mohamad Abdoulmawla | | Email Address Redacted | Email |
| Mohamad Aboshoueeb | | Email Address Redacted | Email |
| Mohamad Aljamaleh | | Email Address Redacted | Email |
| Mohamad Almasri | | Email Address Redacted | Email |
| Mohamad Almohimed | | Email Address Redacted | Email |
| Mohamad Ammar Ayass | | Email Address Redacted | Email |
| Mohamad Atef | | Email Address Redacted | Email |
| Mohamad Atieh | | Email Address Redacted | Email |
| Mohamad Awad | | Email Address Redacted | Email |
| Mohamad Aydibi | | Email Address Redacted | Email |
| Mohamad Bachir | | Email Address Redacted | Email |
| Mohamad Bazzi | | Email Address Redacted | Email |
| Mohamad Charafeddine | | Email Address Redacted | Email |
| Mohamad Chehade | | Email Address Redacted | Email |
| Mohamad Cheikhali | | Email Address Redacted | Email |
| Mohamad Chreiha | | Email Address Redacted | Email |
| Mohamad El Chanti | | Email Address Redacted | Email |
| Mohamad El-Hussein | | Email Address Redacted | Email |
| Mohamad Elrida | | Email Address Redacted | Email |
| Mohamad Elsawaf | | Email Address Redacted | Email |
| Mohamad F Amin | | Email Address Redacted | Email |
| Mohamad Faroqui | | Email Address Redacted | Email |
| Mohamad Ghaoui | | Email Address Redacted | Email |
| Mohamad Hamoui | | Email Address Redacted | Email |
| Mohamad Hijazi | | Email Address Redacted | Email |
| Mohamad Hijazi | | Email Address Redacted | Email |
| Mohamad Hosaini | | Email Address Redacted | Email |
| Mohamad Jamaleddin | | Email Address Redacted | Email |
| Mohamad Kamaredine | | Email Address Redacted | Email |
| Mohamad Kazah | | Email Address Redacted | Email |
| Mohamad Khater | | Email Address Redacted | Email |
| Mohamad Kobrosly | | Email Address Redacted | Email |
| Mohamad M. Nihlawi | | Email Address Redacted | Email |
| Mohamad Mohamad | | Email Address Redacted | Email |
| Mohamad Nashawi | | Email Address Redacted | Email |
| Mohamad Nasser | | Email Address Redacted | Email |
| Mohamad Naziri | | Email Address Redacted | Email |
| Mohamad Obaidy | | Email Address Redacted | Email |
| Mohamad Raad | | Email Address Redacted | Email |
| Mohamad Raad | | Email Address Redacted | Email |
| Mohamad Raad | | Email Address Redacted | Email |
| Mohamad Raja | | Email Address Redacted | Email |
| Mohamad Ramadan | | Email Address Redacted | Email |
| Mohamad Saleh | | Email Address Redacted | Email |
| Mohamad Shouman | | Email Address Redacted | Email |
| Mohamad Sulleman | | Email Address Redacted | Email |
| Mohamad Tabbakh | | Email Address Redacted | Email |
| Mohamad Toraish | | Email Address Redacted | Email |
| Mohamad Yassin Diab | | Email Address Redacted | Email |
| Mohamad Yousif | | Email Address Redacted | Email |
| Mohamad Zeidan | | Email Address Redacted | Email |
| Mohamadou Diallo | | Email Address Redacted | Email |
| Mohamadou Diallo | | Email Address Redacted | Email |
| Mohamadou Diallo | | Email Address Redacted | Email |
| Mohamadou Samb | | Email Address Redacted | Email |
| Mohamadou Sani | | Email Address Redacted | Email |
| Mohamadu Bah | | Email Address Redacted | Email |
| Mohamnd Alhalwani | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Mohamed | | Email Address Redacted | Email |
| Mohamed | | Email Address Redacted | Email |
| Mohamed | | Email Address Redacted | Email |
| Mohamed | | Email Address Redacted | Email |
| Mohamed | | Email Address Redacted | Email |
| Mohamed A Dahir | | Email Address Redacted | Email |
| Mohamed A Nasr | | Email Address Redacted | Email |
| Mohamed A Noordeen | | Email Address Redacted | Email |
| Mohamed Aaqib Mohamed Nizamdeen | | Email Address Redacted | Email |
| Mohamed Abdallah | | Email Address Redacted | Email |
| Mohamed Abdari | | Email Address Redacted | Email |
| Mohamed Abdelaziz | | Email Address Redacted | Email |
| Mohamed Abdelaziz | | Email Address Redacted | Email |
| Mohamed Abdelaziz | | Email Address Redacted | Email |
| Mohamed Abdelrehim | | Email Address Redacted | Email |
| Mohamed Abdi | | Email Address Redacted | Email |
| Mohamed Abdi | | Email Address Redacted | Email |
| Mohamed Abdi | | Email Address Redacted | Email |
| Mohamed Abdi | | Email Address Redacted | Email |
| Mohamed Abdulahi | | Email Address Redacted | Email |
| Mohamed Abdullah | | Email Address Redacted | Email |
| Mohamed Abdullahi | | Email Address Redacted | Email |
| Mohamed Abouassar | | Email Address Redacted | Email |
| Mohamed Abouelazm | | Email Address Redacted | Email |
| Mohamed Abouelfadl | | Email Address Redacted | Email |
| Mohamed Abouelfetouh | | Email Address Redacted | Email |
| Mohamed Abu Tair | | Email Address Redacted | Email |
| Mohamed Abuali | | Email Address Redacted | Email |
| Mohamed Abushalieh | | Email Address Redacted | Email |
| Mohamed Adan | | Email Address Redacted | Email |
| Mohamed Aden | | Email Address Redacted | Email |
| Mohamed Adlan Bisrul Salam | | Email Address Redacted | Email |
| Mohamed Affaneh | | Email Address Redacted | Email |
| Mohamed Ahmed | | Email Address Redacted | Email |
| Mohamed Ahmed | | Email Address Redacted | Email |
| Mohamed Ahmed | | Email Address Redacted | Email |
| Mohamed Ahmed | | Email Address Redacted | Email |
| Mohamed Ahmed | | Email Address Redacted | Email |
| Mohamed Ahmed Mbareck | | Email Address Redacted | Email |
| Mohamed Aidid | | Email Address Redacted | Email |
| Mohamed Alaiat | | Email Address Redacted | Email |
| Mohamed Alam | | Email Address Redacted | Email |
| Mohamed Al-Daqa | | Email Address Redacted | Email |
| Mohamed Alghaithi | | Email Address Redacted | Email |
| Mohamed Alghaithi | | Email Address Redacted | Email |
| Mohamed Alhameedi | | Email Address Redacted | Email |
| Mohamed Ali | | Email Address Redacted | Email |
| Mohamed Ali | | Email Address Redacted | Email |
| Mohamed Ali | | Email Address Redacted | Email |
| Mohamed Ali Ben Ammar | | Email Address Redacted | Email |
| Mohamed Ali Ibrahim | | Email Address Redacted | Email |
| Mohamed Alseelwe | | Email Address Redacted | Email |
| Mohamed Alyfarahat | | Email Address Redacted | Email |
| Mohamed Amine Elhaddad | | Email Address Redacted | Email |
| Mohamed Amine Elmansoury | | Email Address Redacted | Email |
| Mohamed Arshad Mohamed Abdul Kadar | | Email Address Redacted | Email |
| Mohamed Awl | | Email Address Redacted | Email |
| Mohamed Ayoub | | Email Address Redacted | Email |
| Mohamed Ayyad | | Email Address Redacted | Email |
| Mohamed Ba | | Email Address Redacted | Email |
| Mohamed Bah | | Email Address Redacted | Email |
| Mohamed Bahbaz | | Email Address Redacted | Email |
| Mohamed Bakayoko | | Email Address Redacted | Email |
| Mohamed Barjis | | Email Address Redacted | Email |
| Mohamed Barrie | | Email Address Redacted | Email |
| Mohamed Barry | | Email Address Redacted | Email |
| Mohamed Barry | | Email Address Redacted | Email |
| Mohamed Bashatwah | | Email Address Redacted | Email |
| Mohamed Bel Haj Abdallah | | Email Address Redacted | Email |
| Mohamed Belkermi | | Email Address Redacted | Email |
| Mohamed Benlamine | | Email Address Redacted | Email |
| Mohamed Boughanmi | | Email Address Redacted | Email |
| Mohamed Bouri | | Email Address Redacted | Email |
| Mohamed Bouya Simpara | | Email Address Redacted | Email |
| Mohamed Bouzid | | Email Address Redacted | Email |
| Mohamed Chareq | | Email Address Redacted | Email |
| Mohamed Chewaf | | Email Address Redacted | Email |
| Mohamed Dafaa | | Email Address Redacted | Email |
| Mohamed Diaby | | Email Address Redacted | Email |
| Mohamed Diane | | Email Address Redacted | Email |
| Mohamed Dirie | | Email Address Redacted | Email |
| Mohamed El Fahel | | Email Address Redacted | Email |
| Mohamed El Hawary | | Email Address Redacted | Email |
| Mohamed Elalfy | | Email Address Redacted | Email |
| Mohamed El-Asmar | | Email Address Redacted | Email |
| Mohamed Elawamry | | Email Address Redacted | Email |
| Mohamed Eldessouky | | Email Address Redacted | Email |
| Mohamed Elfurtia | | Email Address Redacted | Email |
| Mohamed Elgendi | | Email Address Redacted | Email |
| Mohamed Elgohari | | Email Address Redacted | Email |
| Mohamed Elkhateeb | | Email Address Redacted | Email |
| Mohamed Elmoctar | | Email Address Redacted | Email |
| Mohamed Elsayed | | Email Address Redacted | Email |
| Mohamed Elsharkawy | | Email Address Redacted | Email |
| Mohamed Elsharkawy | | Email Address Redacted | Email |
| Mohamed Ely Taleb | | Email Address Redacted | Email |
| Mohamed Esmail | | Email Address Redacted | Email |
| Mohamed F. Alam | | Email Address Redacted | Email |
| Mohamed Farah | | Email Address Redacted | Email |
| Mohamed Farahat | | Email Address Redacted | Email |
| Mohamed Farhat | | Email Address Redacted | Email |
| Mohamed Farouk | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Mohamed Fayed | | Email Address Redacted | Email |
| Mohamed Gabbar | | Email Address Redacted | Email |
| Mohamed Gassama | | Email Address Redacted | Email |
| Mohamed Ghaniem | | Email Address Redacted | Email |
| Mohamed Gomaa | | Email Address Redacted | Email |
| Mohamed Haji | | Email Address Redacted | Email |
| Mohamed Haji | | Email Address Redacted | Email |
| Mohamed Hamedou | | Email Address Redacted | Email |
| Mohamed Hashem | | Email Address Redacted | Email |
| Mohamed Hashem | | Email Address Redacted | Email |
| Mohamed Hassan | | Email Address Redacted | Email |
| Mohamed Hassan | | Email Address Redacted | Email |
| Mohamed Hassan | | Email Address Redacted | Email |
| Mohamed Hassan | | Email Address Redacted | Email |
| Mohamed Hassani | | Email Address Redacted | Email |
| Mohamed Hauter | | Email Address Redacted | Email |
| Mohamed Houas | | Email Address Redacted | Email |
| Mohamed Hudle | | Email Address Redacted | Email |
| Mohamed Hujale | | Email Address Redacted | Email |
| Mohamed Hussein | | Email Address Redacted | Email |
| Mohamed Hussein | | Email Address Redacted | Email |
| Mohamed Ihsane | | Email Address Redacted | Email |
| Mohamed Iqbal | | Email Address Redacted | Email |
| Mohamed Ismail | | Email Address Redacted | Email |
| Mohamed Ismail | | Email Address Redacted | Email |
| Mohamed Isse | | Email Address Redacted | Email |
| Mohamed Itani | | Email Address Redacted | Email |
| Mohamed Jahami | | Email Address Redacted | Email |
| Mohamed Jama | | Email Address Redacted | Email |
| Mohamed Jama, Llc | | Email Address Redacted | Email |
| Mohamed Juman | | Email Address Redacted | Email |
| Mohamed Kada Mesli | | Email Address Redacted | Email |
| Mohamed Kadir | | Email Address Redacted | Email |
| Mohamed Kamal | | Email Address Redacted | Email |
| Mohamed Kassase | | Email Address Redacted | Email |
| Mohamed Keita | | Email Address Redacted | Email |
| Mohamed Khalil | | Email Address Redacted | Email |
| Mohamed Khan | | Email Address Redacted | Email |
| Mohamed Khan | | Email Address Redacted | Email |
| Mohamed Khan | | Email Address Redacted | Email |
| Mohamed Koroma | | Email Address Redacted | Email |
| Mohamed L Camille | | Email Address Redacted | Email |
| Mohamed Lahah | | Email Address Redacted | Email |
| Mohamed M Haroon | | Email Address Redacted | Email |
| Mohamed M Isse | | Email Address Redacted | Email |
| Mohamed M Jabbar | | Email Address Redacted | Email |
| Mohamed M Mansy | | Email Address Redacted | Email |
| Mohamed M Moussa Pllc | | Email Address Redacted | Email |
| Mohamed M Yusuf | | Email Address Redacted | Email |
| Mohamed M. Kaba | | Email Address Redacted | Email |
| Mohamed Mabrouk | | Email Address Redacted | Email |
| Mohamed Mady | | Email Address Redacted | Email |
| Mohamed Mansare | | Email Address Redacted | Email |
| Mohamed Mansour | | Email Address Redacted | Email |
| Mohamed Masour | | Email Address Redacted | Email |
| Mohamed Mbaye | | Email Address Redacted | Email |
| Mohamed Merzouky | | Email Address Redacted | Email |
| Mohamed Metwally | | Email Address Redacted | Email |
| Mohamed Metwally | | Email Address Redacted | Email |
| Mohamed Mire | | Email Address Redacted | Email |
| Mohamed Mohamed | | Email Address Redacted | Email |
| Mohamed Mohamed | | Email Address Redacted | Email |
| Mohamed Mohamed | | Email Address Redacted | Email |
| Mohamed Mohamed | | Email Address Redacted | Email |
| Mohamed Mohamed | | Email Address Redacted | Email |
| Mohamed Mourad | | Email Address Redacted | Email |
| Mohamed Moustafa | | Email Address Redacted | Email |
| Mohamed Muhumed | | Email Address Redacted | Email |
| Mohamed Musa | | Email Address Redacted | Email |
| Mohamed Mustapha | | Email Address Redacted | Email |
| Mohamed Muthana | | Email Address Redacted | Email |
| Mohamed N Moustafa | | Email Address Redacted | Email |
| Mohamed Nasser Kassem | | Email Address Redacted | Email |
| Mohamed Nazzal | | Email Address Redacted | Email |
| Mohamed Nimaga | | Email Address Redacted | Email |
| Mohamed Nizamdeen M Nilam | | Email Address Redacted | Email |
| Mohamed Nour Jebokji | | Email Address Redacted | Email |
| Mohamed Odetalla | | Email Address Redacted | Email |
| Mohamed Omar | | Email Address Redacted | Email |
| Mohamed Osman | | Email Address Redacted | Email |
| Mohamed Osman | | Email Address Redacted | Email |
| Mohamed Osman | | Email Address Redacted | Email |
| Mohamed Oueslati | | Email Address Redacted | Email |
| Mohamed Oueslati | | Email Address Redacted | Email |
| Mohamed Qani | | Email Address Redacted | Email |
| Mohamed Qankow | | Email Address Redacted | Email |
| Mohamed Qardyah | | Email Address Redacted | Email |
| Mohamed R Mohamed Mohideen | | Email Address Redacted | Email |
| Mohamed Rachadi | | Email Address Redacted | Email |
| Mohamed Rafeek | | Email Address Redacted | Email |
| Mohamed Rahimi | | Email Address Redacted | Email |
| Mohamed Raian | | Email Address Redacted | Email |
| Mohamed Rajis Ariff | | Email Address Redacted | Email |
| Mohamed Rashad | | Email Address Redacted | Email |
| Mohamed Rida | | Email Address Redacted | Email |
| Mohamed S Attwa | | Email Address Redacted | Email |
| Mohamed S Darwish | | Email Address Redacted | Email |
| Mohamed S Iqbal | | Email Address Redacted | Email |
| Mohamed S Pazhoor | | Email Address Redacted | Email |
| Mohamed Sadiqui | | Email Address Redacted | Email |
| Mohamed Saidi | | Email Address Redacted | Email |
| Mohamed Saidi | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Mohamed Saleh Alzokari | | | Email Address Redacted | Email |
| Mohamed Selim | | | Email Address Redacted | Email |
| Mohamed Shalabi | | | Email Address Redacted | Email |
| Mohamed Shalaby | | | Email Address Redacted | Email |
| Mohamed Sharif | | | Email Address Redacted | Email |
| Mohamed Sheikh | | | Email Address Redacted | Email |
| Mohamed Soliman | | | Email Address Redacted | Email |
| Mohamed Soliman | | | Email Address Redacted | Email |
| Mohamed Soliman | | | Email Address Redacted | Email |
| Mohamed Soliman | | | Email Address Redacted | Email |
| Mohamed Sultan | | | Email Address Redacted | Email |
| Mohamed Sultan | | | Email Address Redacted | Email |
| Mohamed Swilam | | | Email Address Redacted | Email |
| Mohamed Taha | | | Email Address Redacted | Email |
| Mohamed Taha | | | Email Address Redacted | Email |
| Mohamed Talhi | | | Email Address Redacted | Email |
| Mohamed Tamraz | | | Email Address Redacted | Email |
| Mohamed Traore | | | Email Address Redacted | Email |
| Mohamed W E Mohamed | | | Email Address Redacted | Email |
| Mohamed Warsame | | | Email Address Redacted | Email |
| Mohamed Yacoob | | | Email Address Redacted | Email |
| Mohamed Yare | | | Email Address Redacted | Email |
| Mohamed Yasin | | | Email Address Redacted | Email |
| Mohamed Yehia | | | Email Address Redacted | Email |
| Mohamed Younes | | | Email Address Redacted | Email |
| Mohamed Youssef | | | Email Address Redacted | Email |
| Mohamed Youssef | | | Email Address Redacted | Email |
| Mohamed Z Farag | | | Email Address Redacted | Email |
| Mohamed Zaheer | | | Email Address Redacted | Email |
| Mohamed Zawril | | | Email Address Redacted | Email |
| Mohamed Zeidan | | | Email Address Redacted | Email |
| Mohamed Zindani | | | Email Address Redacted | Email |
| Mohamedosman | | | Email Address Redacted | Email |
| Mohammad A Afzal | | | Email Address Redacted | Email |
| Mohammad A Bashir | | | Email Address Redacted | Email |
| Mohammad A Ghasemi | | | Email Address Redacted | Email |
| Mohammad A Ghori | | | Email Address Redacted | Email |
| Mohammad A Gulshan | | | Email Address Redacted | Email |
| Mohammad A Hossain | | | Email Address Redacted | Email |
| Mohammad A Sheikh | | | Email Address Redacted | Email |
| Mohammad A. Safi | | | Email Address Redacted | Email |
| Mohammad Abbas | | | Email Address Redacted | Email |
| Mohammad Abdel Hadi | | | Email Address Redacted | Email |
| Mohammad Abdelrahim | | | Email Address Redacted | Email |
| Mohammad Abdul Jalil | | | Email Address Redacted | Email |
| Mohammad Abdulhadi | | | Email Address Redacted | Email |
| Mohammad Abdulshokur | | | Email Address Redacted | Email |
| Mohammad Abdur Rahman | | | Email Address Redacted | Email |
| Mohammad Abuasbah | | | Email Address Redacted | Email |
| Mohammad Aburumuh | | | Email Address Redacted | Email |
| Mohammad Abusadeh | | | Email Address Redacted | Email |
| Mohammad Adeel | | | Email Address Redacted | Email |
| Mohammad Adel | | | Email Address Redacted | Email |
| Mohammad Afridi | | | Email Address Redacted | Email |
| Mohammad Ahsan | | | Email Address Redacted | Email |
| Mohammad Ajmal | | | Email Address Redacted | Email |
| Mohammad Akand | | | Email Address Redacted | Email |
| Mohammad Akhtar | | | Email Address Redacted | Email |
| Mohammad Akram | | | Email Address Redacted | Email |
| Mohammad Al Amin | | | Email Address Redacted | Email |
| Mohammad Al Baeer | | | Email Address Redacted | Email |
| Mohammad Alaee | | | Email Address Redacted | Email |
| Mohammad Alam | | | Email Address Redacted | Email |
| Mohammad Alamgir | | | Email Address Redacted | Email |
| Mohammad Alamin | | | Email Address Redacted | Email |
| Mohammad Alhajjeh | | | Email Address Redacted | Email |
| Mohammad Alhatemy | | | Email Address Redacted | Email |
| Mohammad Ali | | | Email Address Redacted | Email |
| Mohammad Ali | | | Email Address Redacted | Email |
| Mohammad Ali Alsaqqal | | | Email Address Redacted | Email |
| Mohammad Ali Chowdhury | | | Email Address Redacted | Email |
| Mohammad Ali Khan, M.D. | | | Email Address Redacted | Email |
| Mohammad Ali Light Up | | | Email Address Redacted | Email |
| Mohammad Alkasaji | | | Email Address Redacted | Email |
| Mohammad Almajdoubeh | | | Email Address Redacted | Email |
| Mohammad Almas | | | Email Address Redacted | Email |
| Mohammad Alvi | | | Email Address Redacted | Email |
| Mohammad Alvi | | | Email Address Redacted | Email |
| Mohammad Alzoubi | | | Email Address Redacted | Email |
| Mohammad Amer | | | Email Address Redacted | Email |
| Mohammad Amin Ghaemi | | | Email Address Redacted | Email |
| Mohammad Aoun | | | Email Address Redacted | Email |
| Mohammad Arafat | | | Email Address Redacted | Email |
| Mohammad Aref | | | Email Address Redacted | Email |
| Mohammad Asif | | | Email Address Redacted | Email |
| Mohammad Aslam | | | Email Address Redacted | Email |
| Mohammad Aslam | | | Email Address Redacted | Email |
| Mohammad Aslam | | | Email Address Redacted | Email |
| Mohammad Atari | | | Email Address Redacted | Email |
| Mohammad Ayub | | | Email Address Redacted | Email |
| Mohammad Ayyad | | | Email Address Redacted | Email |
| Mohammad Azab | | | Email Address Redacted | Email |
| Mohammad Azhar | | | Email Address Redacted | Email |
| Mohammad Azim | | | Email Address Redacted | Email |
| Mohammad Bahour | | | Email Address Redacted | Email |
| Mohammad Baker | | | Email Address Redacted | Email |
| Mohammad Bazlu | | | Email Address Redacted | Email |
| Mohammad Bazzi | | | Email Address Redacted | Email |
| Mohammad Belal | | | Email Address Redacted | Email |
| Mohammad Bhutta | | | Email Address Redacted | Email |
| Mohammad Bhutta | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Mohammad Botheul Alam | | Email Address Redacted | Email |
| Mohammad Butt | | Email Address Redacted | Email |
| Mohammad Chaklashia | | Email Address Redacted | Email |
| Mohammad Chaudhry | | Email Address Redacted | Email |
| Mohammad Chaudhry | | Email Address Redacted | Email |
| Mohammad Daaboul | | Email Address Redacted | Email |
| Mohammad Dastoori | | Email Address Redacted | Email |
| Mohammad Deura | | Email Address Redacted | Email |
| Mohammad Dirie | | Email Address Redacted | Email |
| Mohammad Drea | | Email Address Redacted | Email |
| Mohammad Ehsaninia | | Email Address Redacted | Email |
| Mohammad Elkhateeb | | Email Address Redacted | Email |
| Mohammad Elkhatib Dmd Pc | | Email Address Redacted | Email |
| Mohammad F Azami | | Email Address Redacted | Email |
| Mohammad Fahim Halimi | | Email Address Redacted | Email |
| Mohammad Faisal | | Email Address Redacted | Email |
| Mohammad Faisal Akram | | Email Address Redacted | Email |
| Mohammad Farooq | | Email Address Redacted | Email |
| Mohammad Fayaz Khan | | Email Address Redacted | Email |
| Mohammad Ghazal | | Email Address Redacted | Email |
| Mohammad H Elkhani | | Email Address Redacted | Email |
| Mohammad H. Shahegh, Dds | | Email Address Redacted | Email |
| Mohammad Hadidi | | Email Address Redacted | Email |
| Mohammad Haghkar | | Email Address Redacted | Email |
| Mohammad Hajighasemi | | Email Address Redacted | Email |
| Mohammad Haleem | | Email Address Redacted | Email |
| Mohammad Hamad | | Email Address Redacted | Email |
| Mohammad Hamail | | Email Address Redacted | Email |
| Mohammad Hamdan | | Email Address Redacted | Email |
| Mohammad Hamzianpour | | Email Address Redacted | Email |
| Mohammad Harasis | | Email Address Redacted | Email |
| Mohammad Hasan | | Email Address Redacted | Email |
| Mohammad Hashlamoun | | Email Address Redacted | Email |
| Mohammad Heidarifourzabadi | | Email Address Redacted | Email |
| Mohammad Helwani | | Email Address Redacted | Email |
| Mohammad Hoque | | Email Address Redacted | Email |
| Mohammad Hussain | | Email Address Redacted | Email |
| Mohammad Hussein | | Email Address Redacted | Email |
| Mohammad Hussein | | Email Address Redacted | Email |
| Mohammad Husseini | | Email Address Redacted | Email |
| Mohammad Husseini | | Email Address Redacted | Email |
| Mohammad I Faruki | | Email Address Redacted | Email |
| Mohammad I Siddique | | Email Address Redacted | Email |
| Mohammad Ibrahim | | Email Address Redacted | Email |
| Mohammad Ibrahim | | Email Address Redacted | Email |
| Mohammad Idris | | Email Address Redacted | Email |
| Mohammad Ihmoud | | Email Address Redacted | Email |
| Mohammad Ilyas | | Email Address Redacted | Email |
| Mohammad Imani | | Email Address Redacted | Email |
| Mohammad Imran | | Email Address Redacted | Email |
| Mohammad Iqbal Hossain | | Email Address Redacted | Email |
| Mohammad Iqbal Hossain | | Email Address Redacted | Email |
| Mohammad Irfan | | Email Address Redacted | Email |
| Mohammad Islam | | Email Address Redacted | Email |
| Mohammad Islam | | Email Address Redacted | Email |
| Mohammad Islam | | Email Address Redacted | Email |
| Mohammad Ismail | | Email Address Redacted | Email |
| Mohammad J Rahman | | Email Address Redacted | Email |
| Mohammad J Zahid | | Email Address Redacted | Email |
| Mohammad J. Elayyan | | Email Address Redacted | Email |
| Mohammad Jaber | | Email Address Redacted | Email |
| Mohammad Jakir Hossain | | Email Address Redacted | Email |
| Mohammad Jalali | | Email Address Redacted | Email |
| Mohammad Jan | | Email Address Redacted | Email |
| Mohammad Joseph | | Email Address Redacted | Email |
| Mohammad K Islam | | Email Address Redacted | Email |
| Mohammad Kalam | | Email Address Redacted | Email |
| Mohammad Kashif, M.D. Inc. | | Email Address Redacted | Email |
| Mohammad Kawsar | | Email Address Redacted | Email |
| Mohammad Khalil | | Email Address Redacted | Email |
| Mohammad Khalil | | Email Address Redacted | Email |
| Mohammad Khan | | Email Address Redacted | Email |
| Mohammad Khan | | Email Address Redacted | Email |
| Mohammad Khan | | Email Address Redacted | Email |
| Mohammad Khan | | Email Address Redacted | Email |
| Mohammad Khan | | Email Address Redacted | Email |
| Mohammad Khan | | Email Address Redacted | Email |
| Mohammad Khawaja | | Email Address Redacted | Email |
| Mohammad Leftawi | | Email Address Redacted | Email |
| Mohammad Liakat | | Email Address Redacted | Email |
| Mohammad Lokman | | Email Address Redacted | Email |
| Mohammad Lone | | Email Address Redacted | Email |
| Mohammad Luqman | | Email Address Redacted | Email |
| Mohammad M Hasan | | Email Address Redacted | Email |
| Mohammad M Mohammad | | Email Address Redacted | Email |
| Mohammad M Morshed | | Email Address Redacted | Email |
| Mohammad M Morshed | | Email Address Redacted | Email |
| Mohammad M Mustafa | | Email Address Redacted | Email |
| Mohammad M Parvez | | Email Address Redacted | Email |
| Mohammad M Rahman | | Email Address Redacted | Email |
| Mohammad M. Alkissuani | | Email Address Redacted | Email |
| Mohammad M. Nasif | | Email Address Redacted | Email |
| Mohammad M. Qureshi | | Email Address Redacted | Email |
| Mohammad Mabrouk | | Email Address Redacted | Email |
| Mohammad Mahjoub | | Email Address Redacted | Email |
| Mohammad Makhlouf | | Email Address Redacted | Email |
| Mohammad Manzoor | | Email Address Redacted | Email |
| Mohammad Masood | | Email Address Redacted | Email |
| Mohammad Masood Barekzai | | Email Address Redacted | Email |
| Mohammad Matti | | Email Address Redacted | Email |
| Mohammad Mir | | Email Address Redacted | Email |
| Mohammad Mohammadi | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Mohammad Moktadir Hossain | | Email Address Redacted | Email |
| Mohammad Mokter | | Email Address Redacted | Email |
| Mohammad Mu | | Email Address Redacted | Email |
| Mohammad Mustahsan | | Email Address Redacted | Email |
| Mohammad N Dakua | | Email Address Redacted | Email |
| Mohammad Nadeem | | Email Address Redacted | Email |
| Mohammad Naderi | | Email Address Redacted | Email |
| Mohammad Naderi | | Email Address Redacted | Email |
| Mohammad Naim Uddin | | Email Address Redacted | Email |
| Mohammad Naqib | | Email Address Redacted | Email |
| Mohammad Naser | | Email Address Redacted | Email |
| Mohammad Nasim | | Email Address Redacted | Email |
| Mohammad Nawaz | | Email Address Redacted | Email |
| Mohammad Nawaz Bhatti | | Email Address Redacted | Email |
| Mohammad Nayeem | | Email Address Redacted | Email |
| Mohammad Nimer | | Email Address Redacted | Email |
| Mohammad Othman | | Email Address Redacted | Email |
| Mohammad Pirzada | | Email Address Redacted | Email |
| Mohammad Qadadeh | | Email Address Redacted | Email |
| Mohammad Qasim Noori | | Email Address Redacted | Email |
| Mohammad Qureshi | | Email Address Redacted | Email |
| Mohammad Qureshi | | Email Address Redacted | Email |
| Mohammad R Yousufzai | | Email Address Redacted | Email |
| Mohammad Rahim | | Email Address Redacted | Email |
| Mohammad Rahman | | Email Address Redacted | Email |
| Mohammad Rahman | | Email Address Redacted | Email |
| Mohammad Rashid | | Email Address Redacted | Email |
| Mohammad Razzaq | | Email Address Redacted | Email |
| Mohammad Rehan | | Email Address Redacted | Email |
| Mohammad Reza Bahari | | Email Address Redacted | Email |
| Mohammad Reza Khadem | | Email Address Redacted | Email |
| Mohammad Reza Oskounejad | | Email Address Redacted | Email |
| Mohammad Reza Pishva Lakani | | Email Address Redacted | Email |
| Mohammad Rezek | | Email Address Redacted | Email |
| Mohammad Riahi | | Email Address Redacted | Email |
| Mohammad Riaz | | Email Address Redacted | Email |
| Mohammad Rizwan | | Email Address Redacted | Email |
| Mohammad Rogatia | | Email Address Redacted | Email |
| Mohammad Roknuzzaman | | Email Address Redacted | Email |
| Mohammad Rteimeh | | Email Address Redacted | Email |
| Mohammad S Hossain | | Email Address Redacted | Email |
| Mohammad S Hossain | | Email Address Redacted | Email |
| Mohammad Sadiq | | Email Address Redacted | Email |
| Mohammad Saeed | | Email Address Redacted | Email |
| Mohammad Safdar | | Email Address Redacted | Email |
| Mohammad Salah | | Email Address Redacted | Email |
| Mohammad Salem | | Email Address Redacted | Email |
| Mohammad Salim | | Email Address Redacted | Email |
| Mohammad Salim | | Email Address Redacted | Email |
| Mohammad Samadi | | Email Address Redacted | Email |
| Mohammad Samara | | Email Address Redacted | Email |
| Mohammad Samir | | Email Address Redacted | Email |
| Mohammad Sana Ullah | | Email Address Redacted | Email |
| Mohammad Seraj | | Email Address Redacted | Email |
| Mohammad Shaath | | Email Address Redacted | Email |
| Mohammad Shahid | | Email Address Redacted | Email |
| Mohammad Shahid | | Email Address Redacted | Email |
| Mohammad Shahid | | Email Address Redacted | Email |
| Mohammad Shahid Naseem | | Email Address Redacted | Email |
| Mohammad Shahim Ahmad | | Email Address Redacted | Email |
| Mohammad Shahzad | | Email Address Redacted | Email |
| Mohammad Shahzad | | Email Address Redacted | Email |
| Mohammad Shaikh | | Email Address Redacted | Email |
| Mohammad Shajaratul Payel | | Email Address Redacted | Email |
| Mohammad Shams Ali | | Email Address Redacted | Email |
| Mohammad Shaukat Imam | | Email Address Redacted | Email |
| Mohammad Shihadeh | | Email Address Redacted | Email |
| Mohammad Shikh Khalil | | Email Address Redacted | Email |
| Mohammad Shohel | | Email Address Redacted | Email |
| Mohammad Siam | | Email Address Redacted | Email |
| Mohammad Souri | | Email Address Redacted | Email |
| Mohammad Sultan Ahmed | | Email Address Redacted | Email |
| Mohammad T Akbari | | Email Address Redacted | Email |
| Mohammad T Islam | | Email Address Redacted | Email |
| Mohammad T Khan | | Email Address Redacted | Email |
| Mohammad T Rizvi | | Email Address Redacted | Email |
| Mohammad Tahir | | Email Address Redacted | Email |
| Mohammad Talukder | | Email Address Redacted | Email |
| Mohammad Talukder | | Email Address Redacted | Email |
| Mohammad Tanvir Hossain | | Email Address Redacted | Email |
| Mohammad Tariq | | Email Address Redacted | Email |
| Mohammad Tayyem | | Email Address Redacted | Email |
| Mohammad Tehrani | | Email Address Redacted | Email |
| Mohammad Tufail | | Email Address Redacted | Email |
| Mohammad Umair | | Email Address Redacted | Email |
| Mohammad Usman | | Email Address Redacted | Email |
| Mohammad Waheed | | Email Address Redacted | Email |
| Mohammad Yassin | | Email Address Redacted | Email |
| Mohammad Younas Anwar | | Email Address Redacted | Email |
| Mohammad Yousaf | | Email Address Redacted | Email |
| Mohammad Yousaf | | Email Address Redacted | Email |
| Mohammad Yousuf | | Email Address Redacted | Email |
| Mohammad Yusif | | Email Address Redacted | Email |
| Mohammad Z Ahmed | | Email Address Redacted | Email |
| Mohammad Z Mian | | Email Address Redacted | Email |
| Mohammad Zadsham | | Email Address Redacted | Email |
| Mohammad Zahid | | Email Address Redacted | Email |
| Mohammad Zakaria | | Email Address Redacted | Email |
| Mohammad Zaman | | Email Address Redacted | Email |
| Mohammad Zaman | | Email Address Redacted | Email |
| Mohammad Zauq | | Email Address Redacted | Email |
| Mohammad Zeeshan | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Mohammad Zeeshan | | Email Address Redacted | Email |
| Mohammad Ziyadeh | | Email Address Redacted | Email |
| Mohammad Zubair | | Email Address Redacted | Email |
| Mohammadalishadian | | Email Address Redacted | Email |
| Mohammadhoussein Toutounchi Ghorbani | | Email Address Redacted | Email |
| Mohammadhussein | | Email Address Redacted | Email |
| Mohammadmehdi Hadjiabdolhamid | | Email Address Redacted | Email |
| Mohammadreza Salehi | | Email Address Redacted | Email |
| Mohammadreza Shafiei | | Email Address Redacted | Email |
| Mohammadu Agubuga | | Email Address Redacted | Email |
| Mohammadu Nalim Farhan | | Email Address Redacted | Email |
| Mohammadullah | | Email Address Redacted | Email |
| Mohammed | | Email Address Redacted | Email |
| Mohammed A Aburmishan | | Email Address Redacted | Email |
| Mohammed A Gofran | | Email Address Redacted | Email |
| Mohammed A Khan | | Email Address Redacted | Email |
| Mohammed Abbas | | Email Address Redacted | Email |
| Mohammed Abdalla | | Email Address Redacted | Email |
| Mohammed Abdul R Syed | | Email Address Redacted | Email |
| Mohammed Abed | | Email Address Redacted | Email |
| Mohammed Abedelal | | Email Address Redacted | Email |
| Mohammed Abedrabbo | | Email Address Redacted | Email |
| Mohammed Abir | | Email Address Redacted | Email |
| Mohammed Absar | | Email Address Redacted | Email |
| Mohammed Abuhamdeh | | Email Address Redacted | Email |
| Mohammed Abul Kalam Azad | | Email Address Redacted | Email |
| Mohammed Afzaluddin | | Email Address Redacted | Email |
| Mohammed Ahmed | | Email Address Redacted | Email |
| Mohammed Ahmed | | Email Address Redacted | Email |
| Mohammed Ahmed | | Email Address Redacted | Email |
| Mohammed Ahmed | | Email Address Redacted | Email |
| Mohammed Ajmal | | Email Address Redacted | Email |
| Mohammed Al Janabi | | Email Address Redacted | Email |
| Mohammed Al Kaabi | | Email Address Redacted | Email |
| Mohammed Al Musawi | | Email Address Redacted | Email |
| Mohammed Al Nagar | | Email Address Redacted | Email |
| Mohammed Alam | | Email Address Redacted | Email |
| Mohammed Alam | | Email Address Redacted | Email |
| Mohammed Alam | | Email Address Redacted | Email |
| Mohammed Alam | | Email Address Redacted | Email |
| Mohammed Alam | | Email Address Redacted | Email |
| Mohammed Alam | | Email Address Redacted | Email |
| Mohammed Alamri | | Email Address Redacted | Email |
| Mohammed Aleem | | Email Address Redacted | Email |
| Mohammed Alhadai | | Email Address Redacted | Email |
| Mohammed Ali | | Email Address Redacted | Email |
| Mohammed Ali | | Email Address Redacted | Email |
| Mohammed Ali Elalami | | Email Address Redacted | Email |
| Mohammed Alkhatatbeh | | Email Address Redacted | Email |
| Mohammed Allan | | Email Address Redacted | Email |
| Mohammed Almandalawi | | Email Address Redacted | Email |
| Mohammed Almarhoon | | Email Address Redacted | Email |
| Mohammed Almufti | | Email Address Redacted | Email |
| Mohammed Alnaouq | | Email Address Redacted | Email |
| Mohammed Al-Somiri | | Email Address Redacted | Email |
| Mohammed Altam | | Email Address Redacted | Email |
| Mohammed Al-Tayeb | | Email Address Redacted | Email |
| Mohammed Amar | | Email Address Redacted | Email |
| Mohammed Aminur Rahman | | Email Address Redacted | Email |
| Mohammed Anaqweh | | Email Address Redacted | Email |
| Mohammed Anwaruddin | | Email Address Redacted | Email |
| Mohammed Asef | | Email Address Redacted | Email |
| Mohammed Assifi | | Email Address Redacted | Email |
| Mohammed Awad | | Email Address Redacted | Email |
| Mohammed B Uddin | | Email Address Redacted | Email |
| Mohammed Badi | | Email Address Redacted | Email |
| Mohammed Bailony | | Email Address Redacted | Email |
| Mohammed Bari Bahari | | Email Address Redacted | Email |
| Mohammed Barrie | | Email Address Redacted | Email |
| Mohammed Beg | | Email Address Redacted | Email |
| Mohammed Belhadi | | Email Address Redacted | Email |
| Mohammed Cab Services | | Email Address Redacted | Email |
| Mohammed Chowdhury | | Email Address Redacted | Email |
| Mohammed Chowdhury | | Email Address Redacted | Email |
| Mohammed El Hilali | | Email Address Redacted | Email |
| Mohammed Elkhoulti | | Email Address Redacted | Email |
| Mohammed Elsaadiny | | Email Address Redacted | Email |
| Mohammed Eweis | | Email Address Redacted | Email |
| Mohammed Ezzahir | | Email Address Redacted | Email |
| Mohammed Faridul I Khan | | Email Address Redacted | Email |
| Mohammed Farvez | | Email Address Redacted | Email |
| Mohammed Foez | | Email Address Redacted | Email |
| Mohammed Ghaben | | Email Address Redacted | Email |
| Mohammed Ghanayem | | Email Address Redacted | Email |
| Mohammed Ghani | | Email Address Redacted | Email |
| Mohammed Habib | | Email Address Redacted | Email |
| Mohammed Habib | | Email Address Redacted | Email |
| Mohammed Hamdi | | Email Address Redacted | Email |
| Mohammed Hamed | | Email Address Redacted | Email |
| Mohammed Hamed | | Email Address Redacted | Email |
| Mohammed Hameed | | Email Address Redacted | Email |
| Mohammed Hassan | | Email Address Redacted | Email |
| Mohammed Hassan Jubaed | | Email Address Redacted | Email |
| Mohammed Hazin | | Email Address Redacted | Email |
| Mohammed Hoosein | | Email Address Redacted | Email |
| Mohammed Hossain | | Email Address Redacted | Email |
| Mohammed Hossain | | Email Address Redacted | Email |
| Mohammed Howlader | | Email Address Redacted | Email |
| Mohammed Huda | | Email Address Redacted | Email |
| Mohammed Hussain | | Email Address Redacted | Email |
| Mohammed Hussein | | Email Address Redacted | Email |
| Mohammed I Haque | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Mohammed Ibadulla | | Email Address Redacted | Email |
| Mohammed Ifran | | Email Address Redacted | Email |
| Mohammed Imran | | Email Address Redacted | Email |
| Mohammed Imtiaz | | Email Address Redacted | Email |
| Mohammed Insurance Agency | | Email Address Redacted | Email |
| Mohammed Ishaque | | Email Address Redacted | Email |
| Mohammed Islam | | Email Address Redacted | Email |
| Mohammed Islam | | Email Address Redacted | Email |
| Mohammed Issa | | Email Address Redacted | Email |
| Mohammed J Khan | | Email Address Redacted | Email |
| Mohammed Jabir | | Email Address Redacted | Email |
| Mohammed Jamal | | Email Address Redacted | Email |
| Mohammed Jaouni | | Email Address Redacted | Email |
| Mohammed Javid Sohel | | Email Address Redacted | Email |
| Mohammed K Rezaul | | Email Address Redacted | Email |
| Mohammed Kabir | | Email Address Redacted | Email |
| Mohammed Kazal | | Email Address Redacted | Email |
| Mohammed Kazal | | Email Address Redacted | Email |
| Mohammed Khafagy | | Email Address Redacted | Email |
| Mohammed Khalifa | | Email Address Redacted | Email |
| Mohammed Khan | | Email Address Redacted | Email |
| Mohammed Khan | | Email Address Redacted | Email |
| Mohammed Khan | | Email Address Redacted | Email |
| Mohammed Khan | | Email Address Redacted | Email |
| Mohammed Khan | | Email Address Redacted | Email |
| Mohammed Khan | | Email Address Redacted | Email |
| Mohammed Khan | | Email Address Redacted | Email |
| Mohammed Khanani | | Email Address Redacted | Email |
| Mohammed Layeeq | | Email Address Redacted | Email |
| Mohammed Lone | | Email Address Redacted | Email |
| Mohammed M Alam | | Email Address Redacted | Email |
| Mohammed M Kalam | | Email Address Redacted | Email |
| Mohammed M Rashid | | Email Address Redacted | Email |
| Mohammed Makki | | Email Address Redacted | Email |
| Mohammed Mannan | | Email Address Redacted | Email |
| Mohammed Mansour | | Email Address Redacted | Email |
| Mohammed Matarieyeh | | Email Address Redacted | Email |
| Mohammed Mohammed | | Email Address Redacted | Email |
| Mohammed Mohsin | | Email Address Redacted | Email |
| Mohammed Mostafa | | Email Address Redacted | Email |
| Mohammed Mowla | | Email Address Redacted | Email |
| Mohammed Mroueh | | Email Address Redacted | Email |
| Mohammed Munir | | Email Address Redacted | Email |
| Mohammed Naif | | Email Address Redacted | Email |
| Mohammed Naman | | Email Address Redacted | Email |
| Mohammed Nawaz | | Email Address Redacted | Email |
| Mohammed Nazrul | | Email Address Redacted | Email |
| Mohammed Nomee | | Email Address Redacted | Email |
| Mohammed Nurul Huda | | Email Address Redacted | Email |
| Mohammed Omar | | Email Address Redacted | Email |
| Mohammed Omar | | Email Address Redacted | Email |
| Mohammed Omor Faruk | | Email Address Redacted | Email |
| Mohammed Ouahidi | | Email Address Redacted | Email |
| Mohammed Parekh | | Email Address Redacted | Email |
| Mohammed Q Abbasi | | Email Address Redacted | Email |
| Mohammed Qureshi | | Email Address Redacted | Email |
| Mohammed R Alam | | Email Address Redacted | Email |
| Mohammed Rabei | | Email Address Redacted | Email |
| Mohammed Rahman | | Email Address Redacted | Email |
| Mohammed Rahman | | Email Address Redacted | Email |
| Mohammed Rahman | | Email Address Redacted | Email |
| Mohammed Rahman | | Email Address Redacted | Email |
| Mohammed Ramzan | | Email Address Redacted | Email |
| Mohammed Ramzan Khan | | Email Address Redacted | Email |
| Mohammed Rana | | Email Address Redacted | Email |
| Mohammed Rashid | | Email Address Redacted | Email |
| Mohammed Rehman | | Email Address Redacted | Email |
| Mohammed S Islam | | Email Address Redacted | Email |
| Mohammed Saleh | | Email Address Redacted | Email |
| Mohammed Salem | | Email Address Redacted | Email |
| Mohammed Salti | | Email Address Redacted | Email |
| Mohammed Sarhan | | Email Address Redacted | Email |
| Mohammed Satter Dds | | Email Address Redacted | Email |
| Mohammed Sekher | | Email Address Redacted | Email |
| Mohammed Shafi | | Email Address Redacted | Email |
| Mohammed Shafi Service | | Email Address Redacted | Email |
| Mohammed Shah | | Email Address Redacted | Email |
| Mohammed Shaheen Chowdhury | | Email Address Redacted | Email |
| Mohammed Shirazian | | Email Address Redacted | Email |
| Mohammed Siddiqui | | Email Address Redacted | Email |
| Mohammed Suhununu | | Email Address Redacted | Email |
| Mohammed Swadi | | Email Address Redacted | Email |
| Mohammed T Aziz | | Email Address Redacted | Email |
| Mohammed T Badada | | Email Address Redacted | Email |
| Mohammed Taqiuddin | | Email Address Redacted | Email |
| Mohammed Tawhid Hossain | | Email Address Redacted | Email |
| Mohammed Traboulsy | | Email Address Redacted | Email |
| Mohammed Uddin | | Email Address Redacted | Email |
| Mohammed Uddin | | Email Address Redacted | Email |
| Mohammed Ullah | | Email Address Redacted | Email |
| Mohammed Yousef | | Email Address Redacted | Email |
| Mohammed Yunus Shahul Hameed | | Email Address Redacted | Email |
| Mohammed Zahriyeh | | Email Address Redacted | Email |
| Mohammed Zaroual | | Email Address Redacted | Email |
| Mohammed Zellou | | Email Address Redacted | Email |
| Mohammedhkhaleel | | Email Address Redacted | Email |
| Mohammednur Nuray | | Email Address Redacted | Email |
| Mohammedsaad Janny | | Email Address Redacted | Email |
| Mohammedsani Jemal | | Email Address Redacted | Email |
| Mohammod Hasan | | Email Address Redacted | Email |
| Mohammud Jima | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Mohamoud G Ahmed | | Email Address Redacted | Email |
| Mohamoud Mursal | | Email Address Redacted | Email |
| Mohamud Ali | | Email Address Redacted | Email |
| Mohamud Bihi | | Email Address Redacted | Email |
| Mohamud Muhidin | | Email Address Redacted | Email |
| Mohamud Sharif | | Email Address Redacted | Email |
| Mohamud Yusuf | | Email Address Redacted | Email |
| Mohamudad | | Email Address Redacted | Email |
| Mohamudbarkhadle | | Email Address Redacted | Email |
| Mohamudkhurshe | | Email Address Redacted | Email |
| Mohan Baruwal | | Email Address Redacted | Email |
| Mohan Basak | | Email Address Redacted | Email |
| Mohan Benjamin | | Email Address Redacted | Email |
| Mohan Bista | | Email Address Redacted | Email |
| Mohan Chand | | Email Address Redacted | Email |
| Mohan Grewal | | Email Address Redacted | Email |
| Mohan Makkuni | | Email Address Redacted | Email |
| Mohan Malhi | | Email Address Redacted | Email |
| Mohan Naidu Bhoopani | | Email Address Redacted | Email |
| Mohan Neopaney | | Email Address Redacted | Email |
| Mohan Ramisetty | | Email Address Redacted | Email |
| Mohan Singh | | Email Address Redacted | Email |
| Mohanad Al Shareefi | | Email Address Redacted | Email |
| Mohanad Hamed | | Email Address Redacted | Email |
| Mohanad Ijaq | | Email Address Redacted | Email |
| Mohanad Jamil | | Email Address Redacted | Email |
| Mohanad Salman | | Email Address Redacted | Email |
| Mohand Al-Rousan | | Email Address Redacted | Email |
| Mohankumar Arumugham | | Email Address Redacted | Email |
| Mohannad Hussein | | Email Address Redacted | Email |
| Mohannad Seif | | Email Address Redacted | Email |
| Mohannad Zafar | | Email Address Redacted | Email |
| Mohannad Zebdeh | | Email Address Redacted | Email |
| Mohar Transport LLC | | Email Address Redacted | Email |
| Moharir Md Corporation | | Email Address Redacted | Email |
| Mohawk Charleston LLC | | Email Address Redacted | Email |
| Mohawk Fire Protection LLC | | Email Address Redacted | Email |
| Mohawk Hospitality LLC | | Email Address Redacted | Email |
| Mohd Alhennawi | | Email Address Redacted | Email |
| Mohd Awan | | Email Address Redacted | Email |
| Mohd Masoud | | Email Address Redacted | Email |
| Mohd Nasim Faiq | | Email Address Redacted | Email |
| Mohd Rahman | | Email Address Redacted | Email |
| Mohd S. Aloeidat, P.C. | | Email Address Redacted | Email |
| Mohd Shakir | | Email Address Redacted | Email |
| Mohd Yeasin Arafat | | Email Address Redacted | Email |
| Mohdsameer Aljanedi | | Email Address Redacted | Email |
| Mohi Uddin | | Email Address Redacted | Email |
| Mohieeldeen Weshahi | | Email Address Redacted | Email |
| Mohlef Enterprises | | Email Address Redacted | Email |
| Mohindar Yadav | | Email Address Redacted | Email |
| Mohinder Inc | | Email Address Redacted | Email |
| Mohinder Kumar | | Email Address Redacted | Email |
| Mohinder P. Oberoi, M.D., Apmc | | Email Address Redacted | Email |
| Mohinder Singh | | Email Address Redacted | Email |
| Mohini Patel | | Email Address Redacted | Email |
| Mohinshibu 2017 LLC | | Email Address Redacted | Email |
| Mohit Khanna | | Email Address Redacted | Email |
| Mohiuddin Alsawaf | | Email Address Redacted | Email |
| Mohmad Hamdan | | Email Address Redacted | Email |
| Mohmadsohel S Lakhi | | Email Address Redacted | Email |
| Mohmed Abu-Taleb | | Email Address Redacted | Email |
| Mohmed Ashmaig | | Email Address Redacted | Email |
| Mohmmad Zaman | | Email Address Redacted | Email |
| Moho Inc | | Email Address Redacted | Email |
| Mohogany Hair LLC | | Email Address Redacted | Email |
| Mohonk Construction | | Email Address Redacted | Email |
| Mohr Motor Co | | Email Address Redacted | Email |
| Mohsan Haider | | Email Address Redacted | Email |
| Mohsan Raza | | Email Address Redacted | Email |
| Mohsen Aghazadeh | | Email Address Redacted | Email |
| Mohsen Al Mukhtar | | Email Address Redacted | Email |
| Mohsen Ansari | | Email Address Redacted | Email |
| Mohsen Asfahani | | Email Address Redacted | Email |
| Mohsen Farrag | | Email Address Redacted | Email |
| Mohsen Kamel | | Email Address Redacted | Email |
| Mohsen Khosrowshahi | | Email Address Redacted | Email |
| Mohsen Mousavi | | Email Address Redacted | Email |
| Mohsen Rahpeyma Fard | | Email Address Redacted | Email |
| Mohsen Ravanbakhsh | | Email Address Redacted | Email |
| Mohsen Ravanbakhsh | | Email Address Redacted | Email |
| Mohsen Seifi | | Email Address Redacted | Email |
| Mohsen Syed | | Email Address Redacted | Email |
| Mohsin Babar | | Email Address Redacted | Email |
| Mohsin Raza | | Email Address Redacted | Email |
| Mohsin Virani | | Email Address Redacted | Email |
| Mohsinjaved | | Email Address Redacted | Email |
| Moi Tham | | Email Address Redacted | Email |
| Moies Saraga | | Email Address Redacted | Email |
| Moi-Jey LLC | | Email Address Redacted | Email |
| Moin Uddin | | Email Address Redacted | Email |
| Moinca M Herrera Silva | | Email Address Redacted | Email |
| Moinkee Phokomon | | Email Address Redacted | Email |
| Moinuddin Sarker | | Email Address Redacted | Email |
| Moira Abram-Hale | | Email Address Redacted | Email |
| Moira Artigues | | Email Address Redacted | Email |
| Moira Clune | | Email Address Redacted | Email |
| Moira Deluca | | Email Address Redacted | Email |
| Moira Richardson | | Email Address Redacted | Email |
| Moira Riveros | | Email Address Redacted | Email |
| Moira Roberts | | Email Address Redacted | Email |
| Moira Vetter | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Moire Creations Of America, LLC | | Email Address Redacted | Email |
| Moire Arrah | | Email Address Redacted | Email |
| Moise Fenelon | | Email Address Redacted | Email |
| Moise Ille | | Email Address Redacted | Email |
| Moise Pizza | | Email Address Redacted | Email |
| Moise St Garment Care | | Email Address Redacted | Email |
| Moise Tishbi | | Email Address Redacted | Email |
| Moiselle Cosmetic | | Email Address Redacted | Email |
| Moises Aguilar | | Email Address Redacted | Email |
| Moises Alberto Reyes | | Email Address Redacted | Email |
| Moises Brito | | Email Address Redacted | Email |
| Moises Cabrera, D.D.S., P.A. | | Email Address Redacted | Email |
| Moises Chavez | | Email Address Redacted | Email |
| Moises Cortez | | Email Address Redacted | Email |
| Moises Courier Services | | Email Address Redacted | Email |
| Moises Cruz | | Email Address Redacted | Email |
| Moises Del Rio | | Email Address Redacted | Email |
| Moises Enriquez Juarez | | Email Address Redacted | Email |
| Moises Esparza | | Email Address Redacted | Email |
| Moises Ferrer | | Email Address Redacted | Email |
| Moises Flores | | Email Address Redacted | Email |
| Moises Fonseca | | Email Address Redacted | Email |
| Moises Garcia | | Email Address Redacted | Email |
| Moises Garcia | | Email Address Redacted | Email |
| Moises Gomez | | Email Address Redacted | Email |
| Moises Gonzalez | | Email Address Redacted | Email |
| Moises Hernandez | | Email Address Redacted | Email |
| Moises Herrera | | Email Address Redacted | Email |
| Moises Jacobo Bernabe | | Email Address Redacted | Email |
| Moises Jacobo Hernandez | | Email Address Redacted | Email |
| Moises Jaime Himmelfarb Mustri | | Email Address Redacted | Email |
| Moises Kattan | | Email Address Redacted | Email |
| Moises Lacrespeaux | | Email Address Redacted | Email |
| Moises Llerena | | Email Address Redacted | Email |
| Moises Lugo | | Email Address Redacted | Email |
| Moises Matos Maleno | | Email Address Redacted | Email |
| Moises Melendez | | Email Address Redacted | Email |
| Moises Nunez | | Email Address Redacted | Email |
| Moises Nunez | | Email Address Redacted | Email |
| Moises Paul | | Email Address Redacted | Email |
| Moises Polledo | | Email Address Redacted | Email |
| Moises Rodas Munoz | | Email Address Redacted | Email |
| Moises Rodriguez | | Email Address Redacted | Email |
| Moises Rodriguez | | Email Address Redacted | Email |
| Moises Rosa Tosado | | Email Address Redacted | Email |
| Moises Sanchez | | Email Address Redacted | Email |
| Moises Sanchez Espinoza | | Email Address Redacted | Email |
| Moises Segovia | | Email Address Redacted | Email |
| Moises Trevino | | Email Address Redacted | Email |
| Moises Ygnacio Hernandez Zaldivar | | Email Address Redacted | Email |
| Moisey Kulangiyev | | Email Address Redacted | Email |
| Moishe Brull | | Email Address Redacted | Email |
| Moishe Brull | | Email Address Redacted | Email |
| Moishe Engel | | Email Address Redacted | Email |
| Moishe Friedrich | | Email Address Redacted | Email |
| Moishe Kizelnik | | Email Address Redacted | Email |
| Moishe Lazar | | Email Address Redacted | Email |
| Moishe Mann | | Email Address Redacted | Email |
| Moishe Rosenbluh | | Email Address Redacted | Email |
| Moishe Starkman | | Email Address Redacted | Email |
| Moishe Weiss | | Email Address Redacted | Email |
| Moishes | | Email Address Redacted | Email |
| Moishy G Productions Inc | | Email Address Redacted | Email |
| Moishy Spira | | Email Address Redacted | Email |
| Moiz 786 Inc | | Email Address Redacted | Email |
| Moiz Corporation | | Email Address Redacted | Email |
| Moiz Inc | | Email Address Redacted | Email |
| Moiz Mohsin | | Email Address Redacted | Email |
| Moizalladina | | Email Address Redacted | Email |
| Mojaddidi & Associates | | Email Address Redacted | Email |
| Mojahid M. Elzubir | | Email Address Redacted | Email |
| Mojava | | Email Address Redacted | Email |
| Mojave Desert Treasures | | Email Address Redacted | Email |
| Mojave Insurance LLC | | Email Address Redacted | Email |
| Mojave Thai Restaurant LLC | | Email Address Redacted | Email |
| Mojdeh Khalili, Dds, Ltd. | | Email Address Redacted | Email |
| Mojdeh Toomarian | | Email Address Redacted | Email |
| Mojeeb Rashid | | Email Address Redacted | Email |
| Mojgan Garcia | | Email Address Redacted | Email |
| Mojica Insurance Services | | Email Address Redacted | Email |
| Mojito'S Cuban-American Bistro | | Email Address Redacted | Email |
| Mojo | | Email Address Redacted | Email |
| Mojo Coworking, Inc. | | Email Address Redacted | Email |
| Mojo Express LLC | | Email Address Redacted | Email |
| Mojo Foods LLC | | Email Address Redacted | Email |
| Mojo Management Inc. | | Email Address Redacted | Email |
| Mojo Sportsgear | | Email Address Redacted | Email |
| Mojofeet | | Email Address Redacted | Email |
| Mojowax Media Inc | | Email Address Redacted | Email |
| Mojtaba Jafari | | Email Address Redacted | Email |
| Mojtaba Moghadam A Medical Corporation | | Email Address Redacted | Email |
| Mojtaba Tavana | | Email Address Redacted | Email |
| Mojueti Entertainment | | Email Address Redacted | Email |
| Moka Express Inc | | Email Address Redacted | Email |
| Moka Nail Club | | Email Address Redacted | Email |
| Moka Travern LLC | | Email Address Redacted | Email |
| Mokai Manufacturing Inc. | | Email Address Redacted | Email |
| Mokel Daycare | | Email Address Redacted | Email |
| Mokema Corp | | Email Address Redacted | Email |
| Mokema Estate Holdings Corp | | Email Address Redacted | Email |
| Mokema Holdings Corp | | Email Address Redacted | Email |
| Mokena Mart, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Mokesha Caldwell | | Email Address Redacted | Email |
| Mokhemar & Associates LLC | | Email Address Redacted | Email |
| Mokhtar Jabli | | Email Address Redacted | Email |
| Mokja Corp | | Email Address Redacted | Email |
| Moksha Life Center/ Sf Stress Solutions (Orig. Name) | | Email Address Redacted | Email |
| Moksha Tech LLC | | Email Address Redacted | Email |
| Moku Real Estate Partnership LLC | | Email Address Redacted | Email |
| Molalla Foursquare Church | | Email Address Redacted | Email |
| Moland Associates Ps | | Email Address Redacted | Email |
| Molara Sanni | | Email Address Redacted | Email |
| Molazim Abdo | | Email Address Redacted | Email |
| Mold Craftsman Of Distinction | | Email Address Redacted | Email |
| Mold Memories LLC | | Email Address Redacted | Email |
| Mold N' More Decontamination, LLC | | Email Address Redacted | Email |
| Mold Service Inc. | | Email Address Redacted | Email |
| Mold Zero Services, LLC | | Email Address Redacted | Email |
| Molda Chiropractic | | Email Address Redacted | Email |
| Molding Decor | | Email Address Redacted | Email |
| Molding Man | | Email Address Redacted | Email |
| Moleg Phokomon | | Email Address Redacted | Email |
| Molero & Associates Corp | | Email Address Redacted | Email |
| Molesey Brunson | | Email Address Redacted | Email |
| Molesey Brunson | | Email Address Redacted | Email |
| Moletrey Phokomon | | Email Address Redacted | Email |
| Molide Jeanbaptiste | | Email Address Redacted | Email |
| Molina & Son Produce | | Email Address Redacted | Email |
| Molina Center For Strategic Studies In Energy & The Environment | | Email Address Redacted | Email |
| Molina Construction, LLC | | Email Address Redacted | Email |
| Molina Constructions LLC | | Email Address Redacted | Email |
| Molina Ventures | | Email Address Redacted | Email |
| Moline Enterprises, LLC | | Email Address Redacted | Email |
| Molissa Boston | | Email Address Redacted | Email |
| Molitor Pet & Bird Clinic Ltd | | Email Address Redacted | Email |
| Molivate | | Email Address Redacted | Email |
| Molla | | Email Address Redacted | Email |
| Mollat, Inc | | Email Address Redacted | Email |
| Mollborn Patents, Inc. | | Email Address Redacted | Email |
| Moller Immigration Law Associates, Pllc | | Email Address Redacted | Email |
| Molley Ricketts | | Email Address Redacted | Email |
| Mollica Construction | | Email Address Redacted | Email |
| Mollie Emmanuel Towah | | Email Address Redacted | Email |
| Mollie Fabian | | Email Address Redacted | Email |
| Mollie Newman | | Email Address Redacted | Email |
| Mollie Noe | | Email Address Redacted | Email |
| Mollie'S Mason Jar Inc | | Email Address Redacted | Email |
| Molloy Bdg | | Email Address Redacted | Email |
| Molloy'S Springs Inc. | | Email Address Redacted | Email |
| Molly A Reynolds | | Email Address Redacted | Email |
| Molly Allen, Psyd | | Email Address Redacted | Email |
| Molly Altaha | | Email Address Redacted | Email |
| Molly Anzalone | | Email Address Redacted | Email |
| Molly B. Shapiro L.Ac., Dipl. O.M. LLC | | Email Address Redacted | Email |
| Molly Beard | | Email Address Redacted | Email |
| Molly Boone-Jones | | Email Address Redacted | Email |
| Molly Burke | | Email Address Redacted | Email |
| Molly Cataldo | | Email Address Redacted | Email |
| Molly Coffey | | Email Address Redacted | Email |
| Molly Coffey | | Email Address Redacted | Email |
| Molly Colvin | | Email Address Redacted | Email |
| Molly Cooke Interiors, LLC | | Email Address Redacted | Email |
| Molly Dalton | | Email Address Redacted | Email |
| Molly Darr | | Email Address Redacted | Email |
| Molly Debower | | Email Address Redacted | Email |
| Molly Diaz Hairstylist | | Email Address Redacted | Email |
| Molly Dilmore | | Email Address Redacted | Email |
| Molly Dolores Photography | | Email Address Redacted | Email |
| Molly Doner | | Email Address Redacted | Email |
| Molly E Koehn | | Email Address Redacted | Email |
| Molly Fisher | | Email Address Redacted | Email |
| Molly Flaherty | | Email Address Redacted | Email |
| Molly Fleming | | Email Address Redacted | Email |
| Molly Fowler | | Email Address Redacted | Email |
| Molly Gaddy | | Email Address Redacted | Email |
| Molly Gaffney | | Email Address Redacted | Email |
| Molly Griffee | | Email Address Redacted | Email |
| Molly Guy | | Email Address Redacted | Email |
| Molly Hahn | | Email Address Redacted | Email |
| Molly Harris | | Email Address Redacted | Email |
| Molly Hawkins | | Email Address Redacted | Email |
| Molly Hopkins | | Email Address Redacted | Email |
| Molly Hurrle | | Email Address Redacted | Email |
| Molly James | | Email Address Redacted | Email |
| Molly Jo Collection | | Email Address Redacted | Email |
| Molly Johnson | | Email Address Redacted | Email |
| Molly Kaylor | | Email Address Redacted | Email |
| Molly Keogh | | Email Address Redacted | Email |
| Molly Korn | | Email Address Redacted | Email |
| Molly Lamb | | Email Address Redacted | Email |
| Molly Laporta | | Email Address Redacted | Email |
| Molly Learning Academy | | Email Address Redacted | Email |
| Molly Lee Towing Co., Inc. | | Email Address Redacted | Email |
| Molly Ly | | Email Address Redacted | Email |
| Molly Macdonald | | Email Address Redacted | Email |
| Molly Mangan | | Email Address Redacted | Email |
| Molly Mcwhorter | | Email Address Redacted | Email |
| Molly Mcwhorter | | Email Address Redacted | Email |
| Molly Merrill | | Email Address Redacted | Email |
| Molly Mitchell | | Email Address Redacted | Email |
| Molly Nadler | | Email Address Redacted | Email |
| Molly Neal | | Email Address Redacted | Email |
| Molly Nicholson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Molly Noel-Barela | | Email Address Redacted | Email |
| Molly O. Louden | | Email Address Redacted | Email |
| Molly O'Shea, Ma, Mft | | Email Address Redacted | Email |
| Molly Page | | Email Address Redacted | Email |
| Molly Panitz | | Email Address Redacted | Email |
| Molly Proul | | Email Address Redacted | Email |
| Molly Radecki | | Email Address Redacted | Email |
| Molly Rainey | | Email Address Redacted | Email |
| Molly Rayer | | Email Address Redacted | Email |
| Molly Robles | | Email Address Redacted | Email |
| Molly Rose Teuke | | Email Address Redacted | Email |
| Molly Rosen | | Email Address Redacted | Email |
| Molly The Cat Lady & Friends | | Email Address Redacted | Email |
| Molly Vollmer | | Email Address Redacted | Email |
| Molly Warren | | Email Address Redacted | Email |
| Molly Welch | | Email Address Redacted | Email |
| Molly Young | | Email Address Redacted | Email |
| Molly Young | | Email Address Redacted | Email |
| Mollygedeusma | | Email Address Redacted | Email |
| Mollymoo Smith | | Email Address Redacted | Email |
| Molly'S Orchards LLC | | Email Address Redacted | Email |
| Molly'S Therapeutic Bodyworks | | Email Address Redacted | Email |
| Molly'S World | | Email Address Redacted | Email |
| Moln Solutions, LLC | | Email Address Redacted | Email |
| Molnar Corporation | | Email Address Redacted | Email |
| Molodich Farm Inc. | | Email Address Redacted | Email |
| Molokai Island Services LLC | | Email Address Redacted | Email |
| Mols Services LLC | | Email Address Redacted | Email |
| Moltimer Enterprise | | Email Address Redacted | Email |
| Molvi Cpa LLC | | Email Address Redacted | Email |
| Molyworks Materials Corporation | | Email Address Redacted | Email |
| Mom & Pops Bakery | | Email Address Redacted | Email |
| Mom Dad Blairsville, LLC | | Email Address Redacted | Email |
| Mom Made Foods LLC | | Email Address Redacted | Email |
| Mom Of 3 Soul Cafe | | Email Address Redacted | Email |
| Mom Of Boys Boutique | | Email Address Redacted | Email |
| Mom On The Go Inc | | Email Address Redacted | Email |
| Mom Transportation LLC | | Email Address Redacted | Email |
| Moma Nail | | Email Address Redacted | Email |
| Momar Diarra | | Email Address Redacted | Email |
| Mombasa Muiruri | | Email Address Redacted | Email |
| Momen Tax Services LLC | | Email Address Redacted | Email |
| Momentis Life Coaching | | Email Address Redacted | Email |
| Moments | | Email Address Redacted | Email |
| Moments by Monica | | Email Address Redacted | Email |
| Moments To Remember Usa, LLC | | Email Address Redacted | Email |
| Momentum & Company Inc. | | Email Address Redacted | Email |
| Momentum Business Capital | | Email Address Redacted | Email |
| Momentum Capital Holdings LLC | | Email Address Redacted | Email |
| Momentum Comfort Gear Inc | | Email Address Redacted | Email |
| Momentum Construction Services, LLC | | Email Address Redacted | Email |
| Momentum Distribution Corp., | | Email Address Redacted | Email |
| Momentum Essentials LLC | | Email Address Redacted | Email |
| Momentum Ils Services Inc. | | Email Address Redacted | Email |
| Momentum Marketing Group, LLC | | Email Address Redacted | Email |
| Momentum Motor Group LLC | | Email Address Redacted | Email |
| Momentum School Of Dance | | Email Address Redacted | Email |
| Momentum School Of Music | | Email Address Redacted | Email |
| Momentum Services Inc | | Email Address Redacted | Email |
| Momentum Wellness & Performance | | Email Address Redacted | Email |
| Momi Investments LLC | | Email Address Redacted | Email |
| Momina Care LLC | | Email Address Redacted | Email |
| Mominoki, Inc. | | Email Address Redacted | Email |
| Momma Made It To Go | | Email Address Redacted | Email |
| Momma Shays Kitchen | | Email Address Redacted | Email |
| Momma'S Moving Co Inc | | Email Address Redacted | Email |
| Mommas Retail | | Email Address Redacted | Email |
| Mommy & Co | | Email Address Redacted | Email |
| Mommy & Me Southern Boutique | | Email Address Redacted | Email |
| Mommy Mean Bizness LLC | | Email Address Redacted | Email |
| Mommy Monti Cares | | Email Address Redacted | Email |
| Mommy&Us | | Email Address Redacted | Email |
| Mommy'S Goodness | | Email Address Redacted | Email |
| Momo Ghar | | Email Address Redacted | Email |
| Momo Ramen Corp | | Email Address Redacted | Email |
| Momo Transportation LLC | | Email Address Redacted | Email |
| Momodou Sallah | | Email Address Redacted | Email |
| Momosa Publishing LLC | | Email Address Redacted | Email |
| Momotech808, LLC | | Email Address Redacted | Email |
| Momotok'S Granite & Marble | | Email Address Redacted | Email |
| Mompeller Stylist Inc | | Email Address Redacted | Email |
| Mompremier Nuderland | | Email Address Redacted | Email |
| Mompreneur Ink Dba Her Staging & Interiors LLC | | Email Address Redacted | Email |
| Mom'S & Sons Towing Inc. | | Email Address Redacted | Email |
| Mom'S Best Friend Tutorial | | Email Address Redacted | Email |
| Mom'S Cookng By Max | | Email Address Redacted | Email |
| Mom'S Kitchen | | Email Address Redacted | Email |
| Moms Sub Sandwich Shop | | Email Address Redacted | Email |
| Mom'S Treasures Day Care Inc | | Email Address Redacted | Email |
| Moms4Ourkids | | Email Address Redacted | Email |
| Mon Blue Sky 3J S LLC | | Email Address Redacted | Email |
| Mon Cargo Services, Incorporated | | Email Address Redacted | Email |
| Mon Carmel Quality Care LLC | | Email Address Redacted | Email |
| Mon Cheri Davenport | | Email Address Redacted | Email |
| Mon Ex Inc. | | Email Address Redacted | Email |
| Mon Food Store Inc. | | Email Address Redacted | Email |
| Mon Pyth | | Email Address Redacted | Email |
| Mon Thi Sa Thach | | Email Address Redacted | Email |
| Mona Alvi Md P.A | | Email Address Redacted | Email |
| Mona Baroudi Pr | | Email Address Redacted | Email |
| Mona Boutique, Making Old New Again | | Email Address Redacted | Email |
| Mona C Tally | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Mona Calderon | | Email Address Redacted | Email |
| Mona Chiusano | | Email Address Redacted | Email |
| Mona Dental Lab | | Email Address Redacted | Email |
| Mona Doll Design | | Email Address Redacted | Email |
| Mona Eweda | | Email Address Redacted | Email |
| Mona Garcia-Cobian | | Email Address Redacted | Email |
| Mona Henry | | Email Address Redacted | Email |
| Mona Jackson | | Email Address Redacted | Email |
| Mona Jones | | Email Address Redacted | Email |
| Mona Jones | | Email Address Redacted | Email |
| Mona Kaur Sandhu | | Email Address Redacted | Email |
| Mona Kelly | | Email Address Redacted | Email |
| Mona Liza Care Home | | Email Address Redacted | Email |
| Mona Marks | | Email Address Redacted | Email |
| Mona Masse | | Email Address Redacted | Email |
| Mona Montazer | | Email Address Redacted | Email |
| Mona Patel | | Email Address Redacted | Email |
| Mona Patel Md LLC | | Email Address Redacted | Email |
| Mona Powell | | Email Address Redacted | Email |
| Mona Premo | | Email Address Redacted | Email |
| Mona Shaw | | Email Address Redacted | Email |
| Mona Shaw | | Email Address Redacted | Email |
| Mona Stillwell | | Email Address Redacted | Email |
| Mona Trading Inc | | Email Address Redacted | Email |
| Mona Washington | | Email Address Redacted | Email |
| Mona Zephir | | Email Address Redacted | Email |
| Monacella Massage & Kinesiology, LLC | | Email Address Redacted | Email |
| Monaco International LLC | | Email Address Redacted | Email |
| Monaco Limousine | | Email Address Redacted | Email |
| Monadel Yusuf | | Email Address Redacted | Email |
| Monae Garcia | | Email Address Redacted | Email |
| Mona'E La Foggia Boutique LLC | | Email Address Redacted | Email |
| Monae Lowe | | Email Address Redacted | Email |
| Monae Mcfadden | | Email Address Redacted | Email |
| Monah Hamadeh | | Email Address Redacted | Email |
| Monahans Plumbing Inc | | Email Address Redacted | Email |
| Monal Blair Pcapllc | | Email Address Redacted | Email |
| Monalex Partners, LLC | | Email Address Redacted | Email |
| Monalisa M Pagan | | Email Address Redacted | Email |
| Monalisa Pizza | | Email Address Redacted | Email |
| Monalisa Pizzeria & Ristorante, Inc | | Email Address Redacted | Email |
| Monalisa Rentie | | Email Address Redacted | Email |
| Monalisa Tsangamwe | | Email Address Redacted | Email |
| Monaliza D. Catabay | | Email Address Redacted | Email |
| Mon-Ami Inc. | | Email Address Redacted | Email |
| Monamie Jo | | Email Address Redacted | Email |
| Monarc Inc | | Email Address Redacted | Email |
| Monarcas Ice Cream Inc | | Email Address Redacted | Email |
| Monarch Company LLC | | Email Address Redacted | Email |
| Monarch Construction Corp | | Email Address Redacted | Email |
| Monarch Consulting LLC | | Email Address Redacted | Email |
| Monarch Contracting & Design Inc. | | Email Address Redacted | Email |
| Monarch Contracting & Development | | Email Address Redacted | Email |
| Monarch Environmental Companies, Inc | | Email Address Redacted | Email |
| Monarch Financial Coaching LLC | | Email Address Redacted | Email |
| Monarch Food Service LLC | | Email Address Redacted | Email |
| Monarch Interiors | | Email Address Redacted | Email |
| Monarch International Ltd | | Email Address Redacted | Email |
| Monarch Investmen Group, LLC | | Email Address Redacted | Email |
| Monarch Management, LLC | | Email Address Redacted | Email |
| Monarch Pallet LLC | | Email Address Redacted | Email |
| Monarch Sterling LLC | | Email Address Redacted | Email |
| Monarch Trucking LLC | | Email Address Redacted | Email |
| Monarch Weddings | | Email Address Redacted | Email |
| Mona'S Perfect African Braiding & Beauty Salon LLC | | Email Address Redacted | Email |
| Mona'S Ranch | | Email Address Redacted | Email |
| Mona'S Service Inc | | Email Address Redacted | Email |
| Monastero Entertainment, LLC | | Email Address Redacted | Email |
| Monastery Of The Holy Spirit | | Email Address Redacted | Email |
| Monastery Of The Holy Spirit | | Email Address Redacted | Email |
| Monat | | Email Address Redacted | Email |
| Monat Plaza Inc. | | Email Address Redacted | Email |
| Monaville Express Inc | | Email Address Redacted | Email |
| Monaya Cleveland | | Email Address Redacted | Email |
| Monaye Howard | | Email Address Redacted | Email |
| Monazza Navid Chaudhry LLC | | Email Address Redacted | Email |
| Monca Araki | | Email Address Redacted | Email |
| Moncayo Flournoy | | Email Address Redacted | Email |
| Moncelle Locklear | | Email Address Redacted | Email |
| Monchel Wilson | | Email Address Redacted | Email |
| Monchima Utamapetai | | Email Address Redacted | Email |
| Moncrief Back2Basic Basketball, Inc. | | Email Address Redacted | Email |
| Mon-D Co. | | Email Address Redacted | Email |
| Monda Smith | | Email Address Redacted | Email |
| Mondaca Accounting Services | | Email Address Redacted | Email |
| Mondanna Salon | | Email Address Redacted | Email |
| Mondany Grant Pa | | Email Address Redacted | Email |
| Monday Atigo | | Email Address Redacted | Email |
| Mondaysbody Shop | | Email Address Redacted | Email |
| Mondejar Enterprises, Inc. | | Email Address Redacted | Email |
| Mondesir Chimneys | | Email Address Redacted | Email |
| Mondher Bejaoui | | Email Address Redacted | Email |
| Mondher Masmoudi | | Email Address Redacted | Email |
| Mondi Hoxha | | Email Address Redacted | Email |
| Mondii Trucking LLC | | Email Address Redacted | Email |
| Mondo Melodies Productions | | Email Address Redacted | Email |
| Mondo Seven Six, LLC | | Email Address Redacted | Email |
| Mondo'S Of Iowa City, Inc. | | Email Address Redacted | Email |
| Mondragon George LLC | | Email Address Redacted | Email |
| Mondragon Trucking | | Email Address Redacted | Email |
| Mondron, Inc. | | Email Address Redacted | Email |
| Mone' L Bryant | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Moneak Kelly | | Email Address Redacted | Email |
| Moneake Jackson | | Email Address Redacted | Email |
| Monee Crawford | | Email Address Redacted | Email |
| Monee Cullars | | Email Address Redacted | Email |
| Monee Nance | | Email Address Redacted | Email |
| Monee Perry | | Email Address Redacted | Email |
| Monee Smith | | Email Address Redacted | Email |
| Moneer Sidiqi | | Email Address Redacted | Email |
| Monet Cox | | Email Address Redacted | Email |
| Monet Landis | | Email Address Redacted | Email |
| Monet Long | | Email Address Redacted | Email |
| Monet Norberg | | Email Address Redacted | Email |
| Monet Roberson | | Email Address Redacted | Email |
| Moneta Cpa Firm LLC | | Email Address Redacted | Email |
| Moneta Management Inc. | | Email Address Redacted | Email |
| Monetary Motives LLC | | Email Address Redacted | Email |
| Monette Evans | | Email Address Redacted | Email |
| Mon-Ex Inc | | Email Address Redacted | Email |
| Money 2020 Inc | | Email Address Redacted | Email |
| Money Cat Vapors | | Email Address Redacted | Email |
| Money Chasers LLC | | Email Address Redacted | Email |
| Money Go Getta Empire LLC | | Email Address Redacted | Email |
| Money Hungry Music Group | | Email Address Redacted | Email |
| Money In Motion Inc. | | Email Address Redacted | Email |
| Money Machine LLC | | Email Address Redacted | Email |
| Money Maker Machine Inc. | | Email Address Redacted | Email |
| Money Maker Works LLC | | Email Address Redacted | Email |
| Money Managers | | Email Address Redacted | Email |
| Money Matchmaker Co | | Email Address Redacted | Email |
| Money Moves Atl LLC | | Email Address Redacted | Email |
| Money Property Inc. | | Email Address Redacted | Email |
| Money Service Centers Of Hawaii, Inc. | | Email Address Redacted | Email |
| Money Talks Wireless Solutions | | Email Address Redacted | Email |
| Money Team | | Email Address Redacted | Email |
| Money Technology Systems, Inc | | Email Address Redacted | Email |
| Money Tree Capital LLC | | Email Address Redacted | Email |
| Money Tree Mngt Usa LLC | | Email Address Redacted | Email |
| Money.Net Incorporated | | Email Address Redacted | Email |
| Moneypenny Management LLC | | Email Address Redacted | Email |
| Moneyshots | | Email Address Redacted | Email |
| Moneytalks Tax Service | | Email Address Redacted | Email |
| Monfred Francois | | Email Address Redacted | Email |
| Mong Diep T Lam | | Email Address Redacted | Email |
| Mong Tham T Ho | | Email Address Redacted | Email |
| Mong Tran | | Email Address Redacted | Email |
| Mong Tran | | Email Address Redacted | Email |
| Mongkolt LLC | | Email Address Redacted | Email |
| Mongol Motors Inc | | Email Address Redacted | Email |
| Mongolian Fondue Inc | | Email Address Redacted | Email |
| Mongoose Riding Services | | Email Address Redacted | Email |
| Monica & Nainesh Inc | | Email Address Redacted | Email |
| Monica Adams Moore | | Email Address Redacted | Email |
| Monica Alarcon | | Email Address Redacted | Email |
| Monica Alexander | | Email Address Redacted | Email |
| Monica Allen | | Email Address Redacted | Email |
| Monica Alvarado | | Email Address Redacted | Email |
| Monica Alvarado | | Email Address Redacted | Email |
| Monica Alvarez | | Email Address Redacted | Email |
| Monica Amor | | Email Address Redacted | Email |
| Monica Anderson | | Email Address Redacted | Email |
| Monica Armas Vazquez | | Email Address Redacted | Email |
| Monica Armas Vazquez | | Email Address Redacted | Email |
| Monica Arrecis | | Email Address Redacted | Email |
| Monica Atterberry | | Email Address Redacted | Email |
| Monica Barnett | | Email Address Redacted | Email |
| Monica Barnett | | Email Address Redacted | Email |
| Monica Barnett | | Email Address Redacted | Email |
| Monica Barthelemy | | Email Address Redacted | Email |
| Monica Bazan | | Email Address Redacted | Email |
| Monica Bedus | | Email Address Redacted | Email |
| Monica Benitez | | Email Address Redacted | Email |
| Monica Bermudez Pa | | Email Address Redacted | Email |
| Monica Berry | | Email Address Redacted | Email |
| Monica Blair | | Email Address Redacted | Email |
| Monica Blanco | | Email Address Redacted | Email |
| Monica Bonin | | Email Address Redacted | Email |
| Monica Botkier Creative LLC | | Email Address Redacted | Email |
| Monica Bowen | | Email Address Redacted | Email |
| Monica Bristol | | Email Address Redacted | Email |
| Monica Brown | | Email Address Redacted | Email |
| Monica Burch | | Email Address Redacted | Email |
| Monica Burgess | | Email Address Redacted | Email |
| Monica Burnett | | Email Address Redacted | Email |
| Monica Burns | | Email Address Redacted | Email |
| Monica Busby | | Email Address Redacted | Email |
| Monica Camacho | | Email Address Redacted | Email |
| Monica Carsky-Kennedy | | Email Address Redacted | Email |
| Monica Casillas | | Email Address Redacted | Email |
| Monica Caughlin Photography | | Email Address Redacted | Email |
| Monica Cavazos | | Email Address Redacted | Email |
| Monica Centeno | | Email Address Redacted | Email |
| Monica Chang | | Email Address Redacted | Email |
| Monica Chapman | | Email Address Redacted | Email |
| Monica Cheung | | Email Address Redacted | Email |
| Monica Cheung | | Email Address Redacted | Email |
| Monica Cibien | | Email Address Redacted | Email |
| Monica Cicimov | | Email Address Redacted | Email |
| Monica Clary | | Email Address Redacted | Email |
| Monica Clayton | | Email Address Redacted | Email |
| Monica Cobbs | | Email Address Redacted | Email |
| Monica Cochran | | Email Address Redacted | Email |
| Monica Conley | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Monica Contreras | | | Email Address Redacted | Email |
| Monica Cordell | | | Email Address Redacted | Email |
| Monica Cordova Ramos | | | Email Address Redacted | Email |
| Monica Cornitcher | | | Email Address Redacted | Email |
| Monica Corvea | | | Email Address Redacted | Email |
| Monica Coskey | | | Email Address Redacted | Email |
| Monica Cowwll | | | Email Address Redacted | Email |
| Monica Crawford | | | Email Address Redacted | Email |
| Monica Creelman | | | Email Address Redacted | Email |
| Monica Daniely | | | Email Address Redacted | Email |
| Monica Dawkins | | | Email Address Redacted | Email |
| Monica De Perez | | | Email Address Redacted | Email |
| Monica Deleon | | | Email Address Redacted | Email |
| Monica Dempsey Realtor | | | Email Address Redacted | Email |
| Monica Denise Ingram | | | Email Address Redacted | Email |
| Monica Denny | | | Email Address Redacted | Email |
| Monica Difiore | | | Email Address Redacted | Email |
| Monica Domico | | | Email Address Redacted | Email |
| Monica Domico | | | Email Address Redacted | Email |
| Monica Donad | | | Email Address Redacted | Email |
| Monica Downen | | | Email Address Redacted | Email |
| Monica Dressler | | | Email Address Redacted | Email |
| Monica Dressler | | | Email Address Redacted | Email |
| Monica Dressler | | | Email Address Redacted | Email |
| Monica Duling | | | Email Address Redacted | Email |
| Monica Dyson | | | Email Address Redacted | Email |
| Monica E Mcgee | | | Email Address Redacted | Email |
| Monica E Simon, LLC | | | Email Address Redacted | Email |
| Monica East | | | Email Address Redacted | Email |
| Monica Ellington | | | Email Address Redacted | Email |
| Monica Espinosa | | | Email Address Redacted | Email |
| Monica Espinoza | | | Email Address Redacted | Email |
| Monica Exposito | | | Email Address Redacted | Email |
| Monica F Garcia | | | Email Address Redacted | Email |
| Monica Farms LLC | | | Email Address Redacted | Email |
| Monica Feagan | | | Email Address Redacted | Email |
| Monica Fleming | | | Email Address Redacted | Email |
| Monica French | | | Email Address Redacted | Email |
| Monica Frias | | | Email Address Redacted | Email |
| Monica Frisbie | | | Email Address Redacted | Email |
| Monica Fry | | | Email Address Redacted | Email |
| Monica Galindo | | | Email Address Redacted | Email |
| Monica Gallardo | | | Email Address Redacted | Email |
| Monica Gamboa | | | Email Address Redacted | Email |
| Monica Gamboa | | | Email Address Redacted | Email |
| Monica Gantenbein | | | Email Address Redacted | Email |
| Monica Garner | | | Email Address Redacted | Email |
| Monica Garrett | | | Email Address Redacted | Email |
| Monica Gavin | | | Email Address Redacted | Email |
| Monica Gibson | | | Email Address Redacted | Email |
| Monica Giraldo Tello | | | Email Address Redacted | Email |
| Monica Glines | | | Email Address Redacted | Email |
| Monica Gollihur | | | Email Address Redacted | Email |
| Monica Gomez | | | Email Address Redacted | Email |
| Monica Gonzalez | | | Email Address Redacted | Email |
| Monica Gonzalez Ricardo | | | Email Address Redacted | Email |
| Monica Gray | | | Email Address Redacted | Email |
| Monica Gray | | | Email Address Redacted | Email |
| Monica Gray | | | Email Address Redacted | Email |
| Monica Green | | | Email Address Redacted | Email |
| Monica Gundelfinger | | | Email Address Redacted | Email |
| Monica Guzman | | | Email Address Redacted | Email |
| Monica Harris | | | Email Address Redacted | Email |
| Monica Harrison | | | Email Address Redacted | Email |
| Monica Hartsock | | | Email Address Redacted | Email |
| Monica Haynes | | | Email Address Redacted | Email |
| Monica Henning | | | Email Address Redacted | Email |
| Monica Herdoiza, Dds | | | Email Address Redacted | Email |
| Monica Hernandez | | | Email Address Redacted | Email |
| Monica Hill | | | Email Address Redacted | Email |
| Monica Ho | | | Email Address Redacted | Email |
| Monica Howard | | | Email Address Redacted | Email |
| Monica Howard | | | Email Address Redacted | Email |
| Monica Hughes | | | Email Address Redacted | Email |
| Monica Iguaran | | | Email Address Redacted | Email |
| Monica J Rodriguez Insurance | | | Email Address Redacted | Email |
| Monica Jackson | | | Email Address Redacted | Email |
| Monica Jaramillo | | | Email Address Redacted | Email |
| Monica Jarmon | | | Email Address Redacted | Email |
| Monica Johnson | | | Email Address Redacted | Email |
| Monica Jones | | | Email Address Redacted | Email |
| Monica Jones | | | Email Address Redacted | Email |
| Monica Jorn | | | Email Address Redacted | Email |
| Monica Jubert | | | Email Address Redacted | Email |
| Monica Karina Garcia | | | Email Address Redacted | Email |
| Monica Kearney | | | Email Address Redacted | Email |
| Monica Kelly | | | Email Address Redacted | Email |
| Monica Khalaf | | | Email Address Redacted | Email |
| Monica Kim | | | Email Address Redacted | Email |
| Monica King | | | Email Address Redacted | Email |
| Monica Kravchuk | | | Email Address Redacted | Email |
| Monica L Vickers | | | Email Address Redacted | Email |
| Monica Lachman | | | Email Address Redacted | Email |
| Monica Larochelle | | | Email Address Redacted | Email |
| Monica Lee | | | Email Address Redacted | Email |
| Monica Lee-Givens | | | Email Address Redacted | Email |
| Monica Lewis | | | Email Address Redacted | Email |
| Monica Lewis | | | Email Address Redacted | Email |
| Monica Lipman | | | Email Address Redacted | Email |
| Monica Lizette Ronquillo | | | Email Address Redacted | Email |
| Monica London | | | Email Address Redacted | Email |
| Monica Lorey | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Monica Lusane | | Email Address Redacted | Email |
| Monica M Marin | | Email Address Redacted | Email |
| Monica Maday (Dba Mayday Computers) | | Email Address Redacted | Email |
| Monica Magee | | Email Address Redacted | Email |
| Monica Marchetti | | Email Address Redacted | Email |
| Monica Maresca, Realtor | | Email Address Redacted | Email |
| Monica Martell | | Email Address Redacted | Email |
| Monica Martinez Fernandez | | Email Address Redacted | Email |
| Monica Mcdonald | | Email Address Redacted | Email |
| Monica Mckenney | | Email Address Redacted | Email |
| Monica Mod Hair | | Email Address Redacted | Email |
| Monica Moore | | Email Address Redacted | Email |
| Monica Moten | | Email Address Redacted | Email |
| Monica Moultry | | Email Address Redacted | Email |
| Monica Myers | | Email Address Redacted | Email |
| Monica N Kalombo | | Email Address Redacted | Email |
| Monica Nails | | Email Address Redacted | Email |
| Monica Naselli | | Email Address Redacted | Email |
| Monica Nathan | | Email Address Redacted | Email |
| Monica Nathan | | Email Address Redacted | Email |
| Monica Noles | | Email Address Redacted | Email |
| Monica Novak | | Email Address Redacted | Email |
| Monica O | | Email Address Redacted | Email |
| Monica O'Donnell | | Email Address Redacted | Email |
| Monica Olorunda | | Email Address Redacted | Email |
| Monica Oneill | | Email Address Redacted | Email |
| Monica Orme | | Email Address Redacted | Email |
| Monica Orozco Photography | | Email Address Redacted | Email |
| Monica Ortega | | Email Address Redacted | Email |
| Monica Page | | Email Address Redacted | Email |
| Monica Palacio Zapata | | Email Address Redacted | Email |
| Monica Pantoja | | Email Address Redacted | Email |
| Monica Pappas Devitt | | Email Address Redacted | Email |
| Monica Pardo Dds Inc | | Email Address Redacted | Email |
| Monica Pendergrass | | Email Address Redacted | Email |
| Monica Phromsavanh | | Email Address Redacted | Email |
| Monica Phromsavanh | | Email Address Redacted | Email |
| Monica Phromsavanh | | Email Address Redacted | Email |
| Monica Pinkcett | | Email Address Redacted | Email |
| Monica Prestia | | Email Address Redacted | Email |
| Monica Putzbach | | Email Address Redacted | Email |
| Monica Putzbach | | Email Address Redacted | Email |
| Monica R Alexander | | Email Address Redacted | Email |
| Monica R Thomas Standfield | | Email Address Redacted | Email |
| Monica Ralh | | Email Address Redacted | Email |
| Monica Ramirez | | Email Address Redacted | Email |
| Monica Ramos | | Email Address Redacted | Email |
| Monica Randle | | Email Address Redacted | Email |
| Monica Rankin | | Email Address Redacted | Email |
| Monica Raymer | | Email Address Redacted | Email |
| Monica Redman | | Email Address Redacted | Email |
| Monica Reese | | Email Address Redacted | Email |
| Monica Reid | | Email Address Redacted | Email |
| Monica Remond | | Email Address Redacted | Email |
| Monica Renfro | | Email Address Redacted | Email |
| Monica Reslier | | Email Address Redacted | Email |
| Monica Riedel | | Email Address Redacted | Email |
| Monica Ritchie | | Email Address Redacted | Email |
| Monica Robinett'S Cleaning Service | | Email Address Redacted | Email |
| Monica Rocha | | Email Address Redacted | Email |
| Monica Rodriguez | | Email Address Redacted | Email |
| Monica Rubio | | Email Address Redacted | Email |
| Monica S Fisher | | Email Address Redacted | Email |
| Monica S Holt Catering | | Email Address Redacted | Email |
| Monica Saavedra | | Email Address Redacted | Email |
| Monica Saenz | | Email Address Redacted | Email |
| Monica Sailors | | Email Address Redacted | Email |
| Monica Salazar | | Email Address Redacted | Email |
| Monica Salazar | | Email Address Redacted | Email |
| Monica Sanchez De Makaren | | Email Address Redacted | Email |
| Monica Schenk | | Email Address Redacted | Email |
| Monica Schlaegel | | Email Address Redacted | Email |
| Monica Scully | | Email Address Redacted | Email |
| Monica Seabrook-Williams | | Email Address Redacted | Email |
| Monica Segundo | | Email Address Redacted | Email |
| Monica Serrano | | Email Address Redacted | Email |
| Monica Serrano | | Email Address Redacted | Email |
| Monica Serratos | | Email Address Redacted | Email |
| Monica Severson | | Email Address Redacted | Email |
| Monica Shamami | | Email Address Redacted | Email |
| Monica Shapiro | | Email Address Redacted | Email |
| Monica Sharp | | Email Address Redacted | Email |
| Monica Sierralta Crazut | | Email Address Redacted | Email |
| Monica Silveira | | Email Address Redacted | Email |
| Monica Simisterra | | Email Address Redacted | Email |
| Monica Smith | | Email Address Redacted | Email |
| Monica Soto | | Email Address Redacted | Email |
| Monica Spence | | Email Address Redacted | Email |
| Monica Stark | | Email Address Redacted | Email |
| Monica Steinberg | | Email Address Redacted | Email |
| Monica Stevens | | Email Address Redacted | Email |
| Monica Steward | | Email Address Redacted | Email |
| Monica Stouder | | Email Address Redacted | Email |
| Monica Strang | | Email Address Redacted | Email |
| Monica Strong | | Email Address Redacted | Email |
| Monica Stubblefield | | Email Address Redacted | Email |
| Monica Suk An | | Email Address Redacted | Email |
| Monica Sulvaran | | Email Address Redacted | Email |
| Monica Szigeti | | Email Address Redacted | Email |
| Monica Tate | | Email Address Redacted | Email |
| Monica Taylor | | Email Address Redacted | Email |
| Monica Thompson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Monica Thrush | | Email Address Redacted | Email |
| Monica Tilinca | | Email Address Redacted | Email |
| Monica Torres | | Email Address Redacted | Email |
| Monica Trepany | | Email Address Redacted | Email |
| Monica Urbina | | Email Address Redacted | Email |
| Monica Urrutia | | Email Address Redacted | Email |
| Monica Vallee | | Email Address Redacted | Email |
| Monica Vargas | | Email Address Redacted | Email |
| Monica Varner | | Email Address Redacted | Email |
| Monica Vinson | | Email Address Redacted | Email |
| Monica Vint | | Email Address Redacted | Email |
| Monica Weathington | | Email Address Redacted | Email |
| Monica Wessinger | | Email Address Redacted | Email |
| Monica Wheeler | | Email Address Redacted | Email |
| Monica White | | Email Address Redacted | Email |
| Monica Whitney | | Email Address Redacted | Email |
| Monica Widener | | Email Address Redacted | Email |
| Monica Williams | | Email Address Redacted | Email |
| Monica Williams | | Email Address Redacted | Email |
| Monica Williams | | Email Address Redacted | Email |
| Monica Winget | | Email Address Redacted | Email |
| Monica Wiseman | | Email Address Redacted | Email |
| Monica Wiseman | | Email Address Redacted | Email |
| Monica Wisthoff | | Email Address Redacted | Email |
| Monica Wojcik | | Email Address Redacted | Email |
| Monica Wright | | Email Address Redacted | Email |
| Monica Yamilet Macea Ramirez | | Email Address Redacted | Email |
| Monica Young | | Email Address Redacted | Email |
| Monica Zuniga | | Email Address Redacted | Email |
| Monicacontreras | | Email Address Redacted | Email |
| Monica'S Beauty Salon LLC | | Email Address Redacted | Email |
| Monica'S Creative Strandz | | Email Address Redacted | Email |
| Monica'S Hair Annex | | Email Address Redacted | Email |
| Monicas Mk Purses | | Email Address Redacted | Email |
| Monica'S School Of Dance Of Lee'S Summit | | Email Address Redacted | Email |
| Monicholl Services LLC | | Email Address Redacted | Email |
| Monicia Hampton | | Email Address Redacted | Email |
| Monier Gabra | | Email Address Redacted | Email |
| Monif Clarke | | Email Address Redacted | Email |
| Monik Patel | | Email Address Redacted | Email |
| Monika Amaral | | Email Address Redacted | Email |
| Monika Barycza | | Email Address Redacted | Email |
| Monika Betson | | Email Address Redacted | Email |
| Monika Boyer | | Email Address Redacted | Email |
| Monika Boyer | | Email Address Redacted | Email |
| Monika Brunner | | Email Address Redacted | Email |
| Monika Campbell Realtor - Sotheby'S Int'L Realty | | Email Address Redacted | Email |
| Monika Cieszynski | | Email Address Redacted | Email |
| Monika Condrea | | Email Address Redacted | Email |
| Monika Cornier | | Email Address Redacted | Email |
| Monika Crook | | Email Address Redacted | Email |
| Monika Dobrzycka | | Email Address Redacted | Email |
| Monika Dobrzycka | | Email Address Redacted | Email |
| Monika Dumikj | | Email Address Redacted | Email |
| Monika Elling | | Email Address Redacted | Email |
| Monika G Kiripolsky Md, Inc | | Email Address Redacted | Email |
| Monika Hible | | Email Address Redacted | Email |
| Monika Hoyt | | Email Address Redacted | Email |
| Monika Kinsman | | Email Address Redacted | Email |
| Monika L Bick | | Email Address Redacted | Email |
| Monika Levy | | Email Address Redacted | Email |
| Monika Lowe | | Email Address Redacted | Email |
| Monika M. Harris | | Email Address Redacted | Email |
| Monika Maria Waclaw | | Email Address Redacted | Email |
| Monika Mccormick | | Email Address Redacted | Email |
| Monika Ormos | | Email Address Redacted | Email |
| Monika Osborne | | Email Address Redacted | Email |
| Monika Park | | Email Address Redacted | Email |
| Monika Salazar | | Email Address Redacted | Email |
| Monika Singh | | Email Address Redacted | Email |
| Monika Solek | | Email Address Redacted | Email |
| Monika Strzepka | | Email Address Redacted | Email |
| Monika Szydlo | | Email Address Redacted | Email |
| Monika Tyler | | Email Address Redacted | Email |
| Monika Urbanska | | Email Address Redacted | Email |
| Monika Zielinska | | Email Address Redacted | Email |
| Moniqua Harvey | | Email Address Redacted | Email |
| Moniqua Mccoy | | Email Address Redacted | Email |
| Monique A Cooke | | Email Address Redacted | Email |
| Monique Abrams | | Email Address Redacted | Email |
| Monique Adams | | Email Address Redacted | Email |
| Monique Allen | | Email Address Redacted | Email |
| Monique Allen | | Email Address Redacted | Email |
| Monique Alvarez | | Email Address Redacted | Email |
| Monique Anderson | | Email Address Redacted | Email |
| Monique Antoinette Duren | | Email Address Redacted | Email |
| Monique Aviles | | Email Address Redacted | Email |
| Monique Banks | | Email Address Redacted | Email |
| Monique Bell | | Email Address Redacted | Email |
| Monique Borrero-Rivera | | Email Address Redacted | Email |
| Monique Borrero-Rivera | | Email Address Redacted | Email |
| Monique Bottalico | | Email Address Redacted | Email |
| Monique Briggs | | Email Address Redacted | Email |
| Monique Briscoe | | Email Address Redacted | Email |
| Monique Brodnax | | Email Address Redacted | Email |
| Monique Brown | | Email Address Redacted | Email |
| Monique Brown Psychological Services LLC | | Email Address Redacted | Email |
| Monique Campbell | | Email Address Redacted | Email |
| Monique Campbell | | Email Address Redacted | Email |
| Monique Campbell-Allen | | Email Address Redacted | Email |
| Monique Carboni | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Monique Carlton | | | Email Address Redacted | Email |
| Monique Carroll | | | Email Address Redacted | Email |
| Monique Caruth | | | Email Address Redacted | Email |
| Monique Cohen | | | Email Address Redacted | Email |
| Monique Cooper | | | Email Address Redacted | Email |
| Monique Cvetko | | | Email Address Redacted | Email |
| Monique Daniel Pressley | | | Email Address Redacted | Email |
| Monique Daniels | | | Email Address Redacted | Email |
| Monique Davis | | | Email Address Redacted | Email |
| Monique Davis | | | Email Address Redacted | Email |
| Monique De La Garza | | | Email Address Redacted | Email |
| Monique Deering | | | Email Address Redacted | Email |
| Monique Dickens | | | Email Address Redacted | Email |
| Monique Doran | | | Email Address Redacted | Email |
| Monique Drotar | | | Email Address Redacted | Email |
| Monique Ducharme | | | Email Address Redacted | Email |
| Monique Ducoste Amedee | | | Email Address Redacted | Email |
| Monique Edwards | | | Email Address Redacted | Email |
| Monique Elwell | | | Email Address Redacted | Email |
| Monique Escarmant | | | Email Address Redacted | Email |
| Monique Feagin | | | Email Address Redacted | Email |
| Monique Fernandez | | | Email Address Redacted | Email |
| Monique Flemings | | | Email Address Redacted | Email |
| Monique Foreman | | | Email Address Redacted | Email |
| Monique Francis | | | Email Address Redacted | Email |
| Monique Francisca | | | Email Address Redacted | Email |
| Monique Glover | | | Email Address Redacted | Email |
| Monique Green | | | Email Address Redacted | Email |
| Monique Green | | | Email Address Redacted | Email |
| Monique Green | | | Email Address Redacted | Email |
| Monique Haggins | | | Email Address Redacted | Email |
| Monique Harris | | | Email Address Redacted | Email |
| Monique Haynes-Robertson | | | Email Address Redacted | Email |
| Monique Hemingway | | | Email Address Redacted | Email |
| Monique Hernandez | | | Email Address Redacted | Email |
| Monique Herzstein | | | Email Address Redacted | Email |
| Monique Hobbs | | | Email Address Redacted | Email |
| Monique Hogan | | | Email Address Redacted | Email |
| Monique Holmes | | | Email Address Redacted | Email |
| Monique Hope | | | Email Address Redacted | Email |
| Monique Humphries | | | Email Address Redacted | Email |
| Monique Hunt | | | Email Address Redacted | Email |
| Monique Jackson | | | Email Address Redacted | Email |
| Monique Jaques Photography | | | Email Address Redacted | Email |
| Monique Jenkins | | | Email Address Redacted | Email |
| Monique Johnson | | | Email Address Redacted | Email |
| Monique Johnson | | | Email Address Redacted | Email |
| Monique Johnson | | | Email Address Redacted | Email |
| Monique Johnson | | | Email Address Redacted | Email |
| Monique Kenney | | | Email Address Redacted | Email |
| Monique King | | | Email Address Redacted | Email |
| Monique Kirschke | | | Email Address Redacted | Email |
| Monique Knight | | | Email Address Redacted | Email |
| Monique Knox | | | Email Address Redacted | Email |
| Monique Lacey | | | Email Address Redacted | Email |
| Monique Lamar | | | Email Address Redacted | Email |
| Monique Lappas | | | Email Address Redacted | Email |
| Monique Line Inc. | | | Email Address Redacted | Email |
| Monique Lisa Mccowen | | | Email Address Redacted | Email |
| Monique Louissaint | | | Email Address Redacted | Email |
| Monique Madrid LLC | | | Email Address Redacted | Email |
| Monique Marble | | | Email Address Redacted | Email |
| Monique Mcintyre | | | Email Address Redacted | Email |
| Monique Medina | | | Email Address Redacted | Email |
| Monique Melvin | | | Email Address Redacted | Email |
| Monique Michelle The Beauty Experience LLC | | | Email Address Redacted | Email |
| Monique Mitchell | | | Email Address Redacted | Email |
| Monique Mitchell | | | Email Address Redacted | Email |
| Monique Monroy | | | Email Address Redacted | Email |
| Monique Moore | | | Email Address Redacted | Email |
| Monique Moore | | | Email Address Redacted | Email |
| Monique Muhammad | | | Email Address Redacted | Email |
| Monique Pearson | | | Email Address Redacted | Email |
| Monique Peters | | | Email Address Redacted | Email |
| Monique Porter | | | Email Address Redacted | Email |
| Monique Price | | | Email Address Redacted | Email |
| Monique R Farnsworth | | | Email Address Redacted | Email |
| Monique Renee Williams | | | Email Address Redacted | Email |
| Monique Richardson | | | Email Address Redacted | Email |
| Monique Robinson | | | Email Address Redacted | Email |
| Monique Rochester | | | Email Address Redacted | Email |
| Monique Rowe | | | Email Address Redacted | Email |
| Monique Rowe | | | Email Address Redacted | Email |
| Monique S Jenkins Tolston | | | Email Address Redacted | Email |
| Monique Scott | | | Email Address Redacted | Email |
| Monique Scott | | | Email Address Redacted | Email |
| Monique Simoes | | | Email Address Redacted | Email |
| Monique Smith | | | Email Address Redacted | Email |
| Monique Smith | | | Email Address Redacted | Email |
| Monique Suggs | | | Email Address Redacted | Email |
| Monique Tatum | | | Email Address Redacted | Email |
| Monique Thiel P.A. | | | Email Address Redacted | Email |
| Monique Thomasson | | | Email Address Redacted | Email |
| Monique Triplett | | | Email Address Redacted | Email |
| Monique Turner | | | Email Address Redacted | Email |
| Monique Turner | | | Email Address Redacted | Email |
| Monique Turner | | | Email Address Redacted | Email |
| Monique Turner | | | Email Address Redacted | Email |
| Monique Turner | | | Email Address Redacted | Email |
| Monique Van Wijngaerde | | | Email Address Redacted | Email |
| Monique Van Wijngaerde | | | Email Address Redacted | Email |
| Monique Weilacker | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Monique Wheat | | | Email Address Redacted | Email |
| Monique Williams | | | Email Address Redacted | Email |
| Monique Wilson | | | Email Address Redacted | Email |
| Monique Wilson | | | Email Address Redacted | Email |
| Monique Wolf | | | Email Address Redacted | Email |
| Monique Woodson | | | Email Address Redacted | Email |
| Monique Worthington | | | Email Address Redacted | Email |
| Monique Wyche | | | Email Address Redacted | Email |
| Moniqueburks | | | Email Address Redacted | Email |
| Moniquea Brown | | | Email Address Redacted | Email |
| Moniqueco Tines | | | Email Address Redacted | Email |
| Monique'S Bridal & Party Planning | | | Email Address Redacted | Email |
| Moniques Home Assisted Living Inc | | | Email Address Redacted | Email |
| Monique'S Therapeutic Touch & Spa | | | Email Address Redacted | Email |
| Monir Alam | | | Email Address Redacted | Email |
| Monir Chowdhury | | | Email Address Redacted | Email |
| Monir Hossain Khan | | | Email Address Redacted | Email |
| Monir Mamoun | | | Email Address Redacted | Email |
| Monir Mamoun | | | Email Address Redacted | Email |
| Monireh Saraf | | | Email Address Redacted | Email |
| Monis Syed | | | Email Address Redacted | Email |
| Monise Saingelus | | | Email Address Redacted | Email |
| Moniserv, Inc | | | Email Address Redacted | Email |
| Monish Ganger | | | Email Address Redacted | Email |
| Monish Green | | | Email Address Redacted | Email |
| Monisha Garner | | | Email Address Redacted | Email |
| Monisha Murray | | | Email Address Redacted | Email |
| Monisha Sampson | | | Email Address Redacted | Email |
| Monitex Security Inc | | | Email Address Redacted | Email |
| Monitor Products Inc | | | Email Address Redacted | Email |
| Monitoring Management, Inc. | | | Email Address Redacted | Email |
| Moniuddin Faruque | | | Email Address Redacted | Email |
| Moniz Electric & Solar, Inc. | | | Email Address Redacted | Email |
| Monjma, Inc Dba: The Dent Co | | | Email Address Redacted | Email |
| Monjoor Ahmed | | | Email Address Redacted | Email |
| Monk Space (Dba) Sugar Bank | | | Email Address Redacted | Email |
| Monkai Richberg | | | Email Address Redacted | Email |
| Monkey & The Bee | | | Email Address Redacted | Email |
| Monkey B Designs | | | Email Address Redacted | Email |
| Monkey Island Corporation | | | Email Address Redacted | Email |
| Monkey Prints LLC | | | Email Address Redacted | Email |
| Monkey Room Inc | | | Email Address Redacted | Email |
| Monkey Tree Learning Center | | | Email Address Redacted | Email |
| Monkey Works Inc. | | | Email Address Redacted | Email |
| Monkeybutt Mcgee | | | Email Address Redacted | Email |
| Monk'S Seafood | | | Email Address Redacted | Email |
| Monmars Auto Club ??¶?¶é¶Ñ?Æ???É‰????¶??? | | | Email Address Redacted | Email |
| Monmeta Wilson | | | Email Address Redacted | Email |
| Monmouth A&P Performance Inc. | | | Email Address Redacted | Email |
| Monmouth Beach Cleaners | | | Email Address Redacted | Email |
| Monmouth Data Processing Inc | | | Email Address Redacted | Email |
| Monmouth Ocean Design Experts, LLC | | | Email Address Redacted | Email |
| Monmouth Torah Links | | | Email Address Redacted | Email |
| Monnie Morgan | | | Email Address Redacted | Email |
| Monnie Morgan | | | Email Address Redacted | Email |
| Monnitue Simon | | | Email Address Redacted | Email |
| Monogram Madness LLC | | | Email Address Redacted | Email |
| Monogram Me H2O | | | Email Address Redacted | Email |
| Monogram Styling LLC | | | Email Address Redacted | Email |
| Monograms by Barbara | | | Email Address Redacted | Email |
| Monoks & Monoks Auto Transport LLC | | | Email Address Redacted | Email |
| Monolith Fahrenheit | | | Email Address Redacted | Email |
| Monolith Inc | | | Email Address Redacted | Email |
| Monopoly Boyz Ent. | | | Email Address Redacted | Email |
| Monor Sushi | | | Email Address Redacted | Email |
| Monosov Consulting, LLC | | | Email Address Redacted | Email |
| Monotti Clothing Company | | | Email Address Redacted | Email |
| Monquez Hunter | | | Email Address Redacted | Email |
| Monroe 1 Transport | | | Email Address Redacted | Email |
| Monroe 33 Tennis Basketball & Sports Center LLC | | | Email Address Redacted | Email |
| Monroe Agency Services LLC | | | Email Address Redacted | Email |
| Monroe Andrew Consulting | | | Email Address Redacted | Email |
| Monroe Barnes | | | Email Address Redacted | Email |
| Monroe Brinson | | | Email Address Redacted | Email |
| Monroe Chocolate Spa & Nails Inc | | | Email Address Redacted | Email |
| Monroe Clothing Boutique, | | | Email Address Redacted | Email |
| Monroe Elkin | | | Email Address Redacted | Email |
| Monroe Exclusive Limousine Service, Inc. | | | Email Address Redacted | Email |
| Monroe Extensions | | | Email Address Redacted | Email |
| Monroe Family Medicine, LLC | | | Email Address Redacted | Email |
| Monroe Furniture Center, Inc. | | | Email Address Redacted | Email |
| Monroe Hallman Jr. | | | Email Address Redacted | Email |
| Monroe Iv Enterprises, LLC | | | Email Address Redacted | Email |
| Monroe LLC | | | Email Address Redacted | Email |
| Monroe Management LLC | | | Email Address Redacted | Email |
| Monroe Miller | | | Email Address Redacted | Email |
| Monroe Realty Center Inc | | | Email Address Redacted | Email |
| Monroe Russom | | | Email Address Redacted | Email |
| Monroe Sales Distributor Corp. | | | Email Address Redacted | Email |
| Monroe Stueber | | | Email Address Redacted | Email |
| Monroe Town Cleaners, Inc. | | | Email Address Redacted | Email |
| Monroe Transport, Inc. | | | Email Address Redacted | Email |
| Monroe Vaccums | | | Email Address Redacted | Email |
| Monroe White | | | Email Address Redacted | Email |
| Monroe'S Trucking Of Cumberland County LLC | | | Email Address Redacted | Email |
| Monroesbeautycreationsz | | | Email Address Redacted | Email |
| Monrovia Floral | | | Email Address Redacted | Email |
| Monrovia LLC | | | Email Address Redacted | Email |
| Monroy & Associates Lp | | | Email Address Redacted | Email |
| Monroys Pizza Inc | | | Email Address Redacted | Email |
| Mon'S Car Wash & Detail | | | Email Address Redacted | Email |
| Monserat De Lucca | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Monserrat Marcelli | | | Email Address Redacted | Email |
| Monserrat Saucedo Antuna | | | Email Address Redacted | Email |
| Monserratt Transportation LLC | | | Email Address Redacted | Email |
| Monsey Chasuna Depot Inc | | | Email Address Redacted | Email |
| Monsey Diamonds LLC | | | Email Address Redacted | Email |
| Monsey Flowers Inc | | | Email Address Redacted | Email |
| Monsey Glatt Kosher Inc. | | | Email Address Redacted | Email |
| Monsey Judaica | | | Email Address Redacted | Email |
| Monsey Medical, P.C. | | | Email Address Redacted | Email |
| Monsey Pediatrics | | | Email Address Redacted | Email |
| Monsey Poster Inc | | | Email Address Redacted | Email |
| Monsey Realty Group, LLC | | | Email Address Redacted | Email |
| Monshare Shellie | | | Email Address Redacted | Email |
| Monshunita Westberry | | | Email Address Redacted | Email |
| Monsoon Personal Computers Inc. | | | Email Address Redacted | Email |
| Monsoor Quadir | | | Email Address Redacted | Email |
| Monster Creative LLC | | | Email Address Redacted | Email |
| Monster Dance Designs | | | Email Address Redacted | Email |
| Monster Electric | | | Email Address Redacted | Email |
| Monster Events Inc | | | Email Address Redacted | Email |
| Monster Fitness | | | Email Address Redacted | Email |
| Monster Freight Inc | | | Email Address Redacted | Email |
| Monster Masonry Of The Florida Keys LLC | | | Email Address Redacted | Email |
| Monster Mini Golf | 7120 Goodyear Dr | Fair Oaks, CA 95628 | | First Class Mail |
| Monster Mouth Games | | | Email Address Redacted | Email |
| Monster Mutt LLC | | | Email Address Redacted | Email |
| Monster Talent Management, Inc. | | | Email Address Redacted | Email |
| Monster Trucking LLC | | | Email Address Redacted | Email |
| Monstermash Smith | | | Email Address Redacted | Email |
| Monstermulchingllc | | | Email Address Redacted | Email |
| Mont + Merk | | | Email Address Redacted | Email |
| Mont Eagle Products, Inc. | | | Email Address Redacted | Email |
| Mont Enos Restaurant - Diner Corp | | | Email Address Redacted | Email |
| Monta Wallace | | | Email Address Redacted | Email |
| Montae Hunter | | | Email Address Redacted | Email |
| Montae Robinson | | | Email Address Redacted | Email |
| Montae Walker | | | Email Address Redacted | Email |
| Montage Stoneworks | | | Email Address Redacted | Email |
| Montage, Inc. | | | Email Address Redacted | Email |
| Montague Jamaican Grill Inc | | | Email Address Redacted | Email |
| Montaines Group LLC | | | Email Address Redacted | Email |
| Montal Walker | | | Email Address Redacted | Email |
| Montalvo Bookkeeping Services | | | Email Address Redacted | Email |
| Montalvo Mma | | | Email Address Redacted | Email |
| Montalvo Tax Service | | | Email Address Redacted | Email |
| Montana Busch | | | Email Address Redacted | Email |
| Montana Duggan | | | Email Address Redacted | Email |
| Montana Enterprises Inc. | | | Email Address Redacted | Email |
| Montana Insurance | | | Email Address Redacted | Email |
| Montana Properties, L.L.C. | | | Email Address Redacted | Email |
| Montana Realty LLC | | | Email Address Redacted | Email |
| Montana Safaris | | | Email Address Redacted | Email |
| Montana Trailer Mfg | | | Email Address Redacted | Email |
| Montanari Construction | | | Email Address Redacted | Email |
| Montanna Gore | | | Email Address Redacted | Email |
| Montano Geronimo Jr | | | Email Address Redacted | Email |
| Montaser Hassan | | | Email Address Redacted | Email |
| Montauk Circle Burger Corp. | | | Email Address Redacted | Email |
| Montauk Point Builders Inc | | | Email Address Redacted | Email |
| Montavious Gresham | | | Email Address Redacted | Email |
| Montavious Smith | | | Email Address Redacted | Email |
| Montazah Lesure | | | Email Address Redacted | Email |
| Montclair Consulting Group, LLC. | | | Email Address Redacted | Email |
| Montclair Environmental Management Copr | | | Email Address Redacted | Email |
| Montclair Insurnace & Financial Group LLC | | | Email Address Redacted | Email |
| Monte Bertram | | | Email Address Redacted | Email |
| Monte Carlo Tax & Financial Services LLC | | | Email Address Redacted | Email |
| Monte Coon | | | Email Address Redacted | Email |
| Monte Ellis | | | Email Address Redacted | Email |
| Monte Evans | | | Email Address Redacted | Email |
| Monte Express Transport Inc. | | | Email Address Redacted | Email |
| Monte Father & Son Export Inc | | | Email Address Redacted | Email |
| Monte Freight LLC | | | Email Address Redacted | Email |
| Monte Ingram | | | Email Address Redacted | Email |
| Monte Insurance LLC | | | Email Address Redacted | Email |
| Monte Kasten | | | Email Address Redacted | Email |
| Monte Lesure Jr | | | Email Address Redacted | Email |
| Monte Neal | | | Email Address Redacted | Email |
| Monte Nicholson | | | Email Address Redacted | Email |
| Monte Steinbrecher | | | Email Address Redacted | Email |
| Monte Stith | | | Email Address Redacted | Email |
| Monte Summers | | | Email Address Redacted | Email |
| Monte Vista Cleaners | | | Email Address Redacted | Email |
| Monte Young | | | Email Address Redacted | Email |
| Montea Anderson | | | Email Address Redacted | Email |
| Monteage Hagans | | | Email Address Redacted | Email |
| Montealegre Finanzas, LLC | | | Email Address Redacted | Email |
| Montebello Food Supply Inc | | | Email Address Redacted | Email |
| Montebello Performing Arts Center | | | Email Address Redacted | Email |
| Montecito Gourmet, Inc. | | | Email Address Redacted | Email |
| Montecito Preschool Inc | | | Email Address Redacted | Email |
| Montedor Inc | | | Email Address Redacted | Email |
| Montefiori Development, LLC | | | Email Address Redacted | Email |
| Montefoods LLC | | | Email Address Redacted | Email |
| Montego Bay Tans | | | Email Address Redacted | Email |
| Monteh Sadeghian | | | Email Address Redacted | Email |
| Monteil Fluker Iii | | | Email Address Redacted | Email |
| Monteiro Anesthesia | | | Email Address Redacted | Email |
| Montel Lollis | | | Email Address Redacted | Email |
| Montel Powers | | | Email Address Redacted | Email |
| Monteleone Pizza Corp. | | | Email Address Redacted | Email |
| Monteray Sellers | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Monteray Williams | | | Email Address Redacted | Email |
| Monterey Acupuncture Inc. | | | Email Address Redacted | Email |
| Monterey Auto Service | | | Email Address Redacted | Email |
| Monterey Bay Charters | | | Email Address Redacted | Email |
| Monterey Bay Pool & Spa Inc. | | | Email Address Redacted | Email |
| Monterey Bay Sleep Center LLC | | | Email Address Redacted | Email |
| Monterey Bay Swim Club | | | Email Address Redacted | Email |
| Monterey Express Wash | | | Email Address Redacted | Email |
| Monterey Oil Corp | | | Email Address Redacted | Email |
| Monteria White | | | Email Address Redacted | Email |
| Montero Fence Corp | | | Email Address Redacted | Email |
| Monterra Construction, Inc. | | | Email Address Redacted | Email |
| Monterrey Mex Restaurant S2 Inc | | | Email Address Redacted | Email |
| Monterrus Thomas | | | Email Address Redacted | Email |
| Montes F Home Daycare | | | Email Address Redacted | Email |
| Montesdeoca Limited Liability Company | | | Email Address Redacted | Email |
| Montessori Academy LLC | | | Email Address Redacted | Email |
| Montessori Enrichment Center | | | Email Address Redacted | Email |
| Montessori Hills Academy Inc | | | Email Address Redacted | Email |
| Montessori Hills Academy Tcp | | | Email Address Redacted | Email |
| Montessori House, Inc | | | Email Address Redacted | Email |
| Montessori In Motion Preschool | | | Email Address Redacted | Email |
| Montessori Learning Academy Inc. | | | Email Address Redacted | Email |
| Montessori Made Manageable LLC | | | Email Address Redacted | Email |
| Montessori School Of Lexington | | | Email Address Redacted | Email |
| Montessori School Of Oakton | | | Email Address Redacted | Email |
| Montessori Way Inc. | | | Email Address Redacted | Email |
| Monteverde Body Shop | | | Email Address Redacted | Email |
| Montey Construction | | | Email Address Redacted | Email |
| Montez Distribution Services Inc. | | | Email Address Redacted | Email |
| Montez Tolbert | | | Email Address Redacted | Email |
| Montfort Trucking Limited | | | Email Address Redacted | Email |
| Montgomery & Carlina Daycare | | | Email Address Redacted | Email |
| Montgomery At Carecore LLC | | | Email Address Redacted | Email |
| Montgomery Charley Inc | | | Email Address Redacted | Email |
| Montgomery Companies LLC | | | Email Address Redacted | Email |
| Montgomery Computer Solutions | | | Email Address Redacted | Email |
| Montgomery Consulting Services | | | Email Address Redacted | Email |
| Montgomery Driving School LLC | | | Email Address Redacted | Email |
| Montgomery Food Mart Inc. | | | Email Address Redacted | Email |
| Montgomery Health Plc | | | Email Address Redacted | Email |
| Montgomery Internal Medicine Pllc | | | Email Address Redacted | Email |
| Montgomery Investments LLC | | | Email Address Redacted | Email |
| Montgomery Laudromat Corp | | | Email Address Redacted | Email |
| Montgomery Lawn Care LLC | | | Email Address Redacted | Email |
| Montgomery Lee Hannah | | | Email Address Redacted | Email |
| Montgomery Machine Shop | | | Email Address Redacted | Email |
| Montgomery Markel | | | Email Address Redacted | Email |
| Montgomery Medical Pllc | | | Email Address Redacted | Email |
| Montgomery Spraying | | | Email Address Redacted | Email |
| Montgomery Stationery & Printing, Inc. | | | Email Address Redacted | Email |
| Montgomery Steel Design Inc | | | Email Address Redacted | Email |
| Montgomery Tours | | | Email Address Redacted | Email |
| Monther Jebreal | | | Email Address Redacted | Email |
| Monthia Ricketts | | | Email Address Redacted | Email |
| Monti Q Hansard | | | Email Address Redacted | Email |
| Monti Shalosky | | | Email Address Redacted | Email |
| Montiana Terrell | | | Email Address Redacted | Email |
| Monticello Group LLC | | | Email Address Redacted | Email |
| Montie Holladay | | | Email Address Redacted | Email |
| Montiel Lawn Service Corp. | | | Email Address Redacted | Email |
| Montiette Mcglown | | | Email Address Redacted | Email |
| Montina Portis | | | Email Address Redacted | Email |
| Montino Bradley | | | Email Address Redacted | Email |
| Montiqueno Corbett | | | Email Address Redacted | Email |
| Montlake Financial Services, LLC | | | Email Address Redacted | Email |
| Montle Investments LLC | | | Email Address Redacted | Email |
| Montonio L Workcuff | | | Email Address Redacted | Email |
| Montoroso LLC | | | Email Address Redacted | Email |
| Montour Services | | | Email Address Redacted | Email |
| Montoya Johnson | | | Email Address Redacted | Email |
| Montoya Law, A.P.C. | | | Email Address Redacted | Email |
| Montoya Plumbing Services LLC | | | Email Address Redacted | Email |
| Montoya Products LLC | | | Email Address Redacted | Email |
| Montoya Spices | | | Email Address Redacted | Email |
| Montoyas Gardening Inc | | | Email Address Redacted | Email |
| Montra Mckenzie | | | Email Address Redacted | Email |
| Montrae Hemphill | | | Email Address Redacted | Email |
| Montrae Thornton | | | Email Address Redacted | Email |
| Montrael Villareal | | | Email Address Redacted | Email |
| Montraville Williams | | | Email Address Redacted | Email |
| Montravious Richardson | | | Email Address Redacted | Email |
| Montre L Whaley | | | Email Address Redacted | Email |
| Montreal Driver | | | Email Address Redacted | Email |
| Montreal Williams Auto Repair | | | Email Address Redacted | Email |
| Montrel Houston | | | Email Address Redacted | Email |
| Montrell Bryant | | | Email Address Redacted | Email |
| Montrell D Outlar | | | Email Address Redacted | Email |
| Montrell Mpagi | | | Email Address Redacted | Email |
| Montrell Palmer | | | Email Address Redacted | Email |
| Montrell Thomas | | | Email Address Redacted | Email |
| Montrellis Cole | | | Email Address Redacted | Email |
| Montreux LLC | | | Email Address Redacted | Email |
| Montrey Bivins | | | Email Address Redacted | Email |
| Montrey White | | | Email Address Redacted | Email |
| Montrey'S Hot Shot Transportation | | | Email Address Redacted | Email |
| Montrez Sears | | | Email Address Redacted | Email |
| Montri Corp | | | Email Address Redacted | Email |
| Montri Wichaporn | | | Email Address Redacted | Email |
| Montrose Discount Beer & Soda Inc | | | Email Address Redacted | Email |
| Montrose Enterprises Inc. | | | Email Address Redacted | Email |
| Montrose School | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Montserrat Inc. | | Email Address Redacted | Email |
| Montti Group, LLC | | Email Address Redacted | Email |
| Monty Abbott | | Email Address Redacted | Email |
| Monty Ameen | | Email Address Redacted | Email |
| Monty Arrossa | | Email Address Redacted | Email |
| Monty Blount | | Email Address Redacted | Email |
| Monty Bostick Jr | | Email Address Redacted | Email |
| Monty Brogdon | | Email Address Redacted | Email |
| Monty Clark | | Email Address Redacted | Email |
| Monty Cunningham Trucking, Inc | | Email Address Redacted | Email |
| Monty Ervin | | Email Address Redacted | Email |
| Monty Fariss | | Email Address Redacted | Email |
| Monty Gearhart | | Email Address Redacted | Email |
| Monty Helmer | | Email Address Redacted | Email |
| Monty Hukill | | Email Address Redacted | Email |
| Monty J Booth, Attorney At Law, P.S. | | Email Address Redacted | Email |
| Monty Mckee | | Email Address Redacted | Email |
| Monty Media Services, LLC | | Email Address Redacted | Email |
| Monty Midgette | | Email Address Redacted | Email |
| Monty Music LLC | | Email Address Redacted | Email |
| Monty Stone | | Email Address Redacted | Email |
| Monty Stone | | Email Address Redacted | Email |
| Monty Thurman | | Email Address Redacted | Email |
| Monty Tuha | | Email Address Redacted | Email |
| Monty Werts Reupholstery | | Email Address Redacted | Email |
| Monty White | | Email Address Redacted | Email |
| Monty Williams | | Email Address Redacted | Email |
| Monty Zema | | Email Address Redacted | Email |
| Montypup Holdings Inc | | Email Address Redacted | Email |
| Monty'S Beef Co | | Email Address Redacted | Email |
| Monty'S Lighting & Electrical Maintenance | | Email Address Redacted | Email |
| Monumental, LLC | | Email Address Redacted | Email |
| Monumetal Baptist Church Of Jersey City, Nj | | Email Address Redacted | Email |
| Monyetta Jones | | Email Address Redacted | Email |
| Monyette Barnes | | Email Address Redacted | Email |
| Monzu Holdings LLC | | Email Address Redacted | Email |
| Monzura Porche | | Email Address Redacted | Email |
| Monzurul&Mahfuzul Inc | | Email Address Redacted | Email |
| Moo Bang | | Email Address Redacted | Email |
| Moo Daddy Dairy Farm | | Email Address Redacted | Email |
| Moo Jae | | Email Address Redacted | Email |
| Moo Moos | | Email Address Redacted | Email |
| Moobi & Qasim Corporation | | Email Address Redacted | Email |
| Mooc Media | | Email Address Redacted | Email |
| Mooch Exterior Designs, Inc | | Email Address Redacted | Email |
| Moochies Meatballs | | Email Address Redacted | Email |
| Moochies Tavern | | Email Address Redacted | Email |
| Mood Boutique | | Email Address Redacted | Email |
| Mood by Kia | | Email Address Redacted | Email |
| Moodassar Chaudhry | | Email Address Redacted | Email |
| Moodspace | | Email Address Redacted | Email |
| Moodswing Fitness Systems Inc | | Email Address Redacted | Email |
| Moody & Heath LLC Shoes | | Email Address Redacted | Email |
| Moody & Heath LLC Shoes Rosemont | | Email Address Redacted | Email |
| Moody Bennett, LLC | | Email Address Redacted | Email |
| Moody By Musa | | Email Address Redacted | Email |
| Moody Engineering Consultants | | Email Address Redacted | Email |
| Moody Holdings Inc | | Email Address Redacted | Email |
| Moody In Motion LLC | | Email Address Redacted | Email |
| Moodys Carpet Care | | Email Address Redacted | Email |
| Moog Gallery & Custom Framing | | Email Address Redacted | Email |
| Moogbly Phokomon | | Email Address Redacted | Email |
| Moohan Taekwondo Inc | | Email Address Redacted | Email |
| Mookda Punmit | | Email Address Redacted | Email |
| Mookie Transport, LLC | | Email Address Redacted | Email |
| Moon & Associates LLC | | Email Address Redacted | Email |
| Moon & Company Eyewear LLC | | Email Address Redacted | Email |
| Moon & Murphy Inc | | Email Address Redacted | Email |
| Moon & Star LLC | | Email Address Redacted | Email |
| Moon Accounting Services | | Email Address Redacted | Email |
| Moon Auto Sales Enterprises Inc | | Email Address Redacted | Email |
| Moon Buzz | | Email Address Redacted | Email |
| Moon Cleaning Company | | Email Address Redacted | Email |
| Moon Cleaning Service Inc | | Email Address Redacted | Email |
| Moon Construction LLC | | Email Address Redacted | Email |
| Moon Corporation | | Email Address Redacted | Email |
| Moon Elements Inc | | Email Address Redacted | Email |
| Moon Food & Liquor | | Email Address Redacted | Email |
| Moon Freight Transport | | Email Address Redacted | Email |
| Moon Jee | | Email Address Redacted | Email |
| Moon Kim | | Email Address Redacted | Email |
| Moon Kyu Lim | | Email Address Redacted | Email |
| Moon Law Firm LLC | | Email Address Redacted | Email |
| Moon Legal Solutions | | Email Address Redacted | Email |
| Moon Magic | | Email Address Redacted | Email |
| Moon Mode Design Fashion Inc | | Email Address Redacted | Email |
| Moon Mosaic | | Email Address Redacted | Email |
| Moon Mountain Festivals LLC | | Email Address Redacted | Email |
| Moon Organic Coffee LLC | | Email Address Redacted | Email |
| Moon Palace Salon Inc | | Email Address Redacted | Email |
| Moon Real Estate | | Email Address Redacted | Email |
| Moon S. Kim | | Email Address Redacted | Email |
| Moon Shadow Services LLC | | Email Address Redacted | Email |
| Moon Siding Inc. | | Email Address Redacted | Email |
| Moon Song | | Email Address Redacted | Email |
| Moon Soo Kim | | Email Address Redacted | Email |
| Moon Star Danbury LLC | | Email Address Redacted | Email |
| Moon Star Grocery Inc | | Email Address Redacted | Email |
| Moon Taxi LLC | | Email Address Redacted | Email |
| Moon Tex Inc. | | Email Address Redacted | Email |
| Moona Siddiqui | | Email Address Redacted | Email |
| Moonbeam Anesthesia, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Moonbloom LLC | | | Email Address Redacted | Email |
| Moonbow Tropics | | | Email Address Redacted | Email |
| Mooncheese LLC | | | Email Address Redacted | Email |
| Moondance Bridal | | | Email Address Redacted | Email |
| Moondance Music, Inc. | | | Email Address Redacted | Email |
| Mooney Exotic Berries | | | Email Address Redacted | Email |
| Moonflower Essentials By May Reign | | | Email Address Redacted | Email |
| Moonflower Spa Incorporated | | | Email Address Redacted | Email |
| Moonglow Services LLC | | | Email Address Redacted | Email |
| Moonkyou Lee | | | Email Address Redacted | Email |
| Moonlight Cold Storage, Inc. | | | Email Address Redacted | Email |
| Moonlight Freight LLC | | | Email Address Redacted | Email |
| Moonlight Kids, LLC | | | Email Address Redacted | Email |
| Moonlight Mechanical LLC | | | Email Address Redacted | Email |
| Moonlight Medicine LLC | | | Email Address Redacted | Email |
| Moonlight Sales Corporation | | | Email Address Redacted | Email |
| Moonlight Weddings & Events LLC | | | Email Address Redacted | Email |
| Moonlyte Logistics | | | Email Address Redacted | Email |
| Moons Nail & Spa | | | Email Address Redacted | Email |
| Moonshine Liquors Inc | | | Email Address Redacted | Email |
| Moonshot Digital LLC | | | Email Address Redacted | Email |
| Moonshot LLC | | | Email Address Redacted | Email |
| Moonstone LLC | | | Email Address Redacted | Email |
| Moonstone, Inc | | | Email Address Redacted | Email |
| Moonstruck Vacations | | | Email Address Redacted | Email |
| Moony Trucking | | | Email Address Redacted | Email |
| Moore & Associates Cpa LLC | | | Email Address Redacted | Email |
| Moore & Beyond Credit Services & Success Financial Services | | | Email Address Redacted | Email |
| Moore & Jenkins Insurance Agency, LLC | | | Email Address Redacted | Email |
| Moore & Moore Management | | | Email Address Redacted | Email |
| Moore & Moore Travel, L.L.C. | | | Email Address Redacted | Email |
| Moore & Sullivan, LLC | | | Email Address Redacted | Email |
| Moore 4 U Auto Sales | | | Email Address Redacted | Email |
| Moore Accounting For You | | | Email Address Redacted | Email |
| Moore Accounting Services | | | Email Address Redacted | Email |
| Moore Bros Scavenger Co Inc | | | Email Address Redacted | Email |
| Moore Business Holding LLC | | | Email Address Redacted | Email |
| Moore Capital Group LLC | | | Email Address Redacted | Email |
| Moore Chiropractic Center | | | Email Address Redacted | Email |
| Moore Electric, Inc. | | | Email Address Redacted | Email |
| Moore Financial Group | | | Email Address Redacted | Email |
| Moore Fitness | | | Email Address Redacted | Email |
| Moore Foot & Ankle Solutions | | | Email Address Redacted | Email |
| Moore Group Construction | | | Email Address Redacted | Email |
| Moore Harmonyenterprises LLC | | | Email Address Redacted | Email |
| Moore Injury Law | | | Email Address Redacted | Email |
| Moore Insurance Agency Inc. | | | Email Address Redacted | Email |
| Moore Jones Building Service Solutions | | | Email Address Redacted | Email |
| Moore Landscaping | | | Email Address Redacted | Email |
| Moore Machine & Gear, Inc. | | | Email Address Redacted | Email |
| Moore Marketing | | | Email Address Redacted | Email |
| Moore Medical LLC | | | Email Address Redacted | Email |
| Moore Neighborhood Development Ltd | | | Email Address Redacted | Email |
| Moore Orchards, Inc. | | | Email Address Redacted | Email |
| Moore Planning & Consulting LLC | | | Email Address Redacted | Email |
| Moore Print&Press | | | Email Address Redacted | Email |
| Moore Real Estate Marketing, Inc/Era Moore Real Estate Marketing | | | Email Address Redacted | Email |
| Moore Restaurant Group | | | Email Address Redacted | Email |
| Moore Sailboats Inc. | | | Email Address Redacted | Email |
| Moore Sales Group | | | Email Address Redacted | Email |
| Moore Senior Insurance Inc | | | Email Address Redacted | Email |
| Moore Services | | | Email Address Redacted | Email |
| Moore Solutions Group | | | Email Address Redacted | Email |
| Moore Studio M | | | Email Address Redacted | Email |
| Moore Studio School Division | | | Email Address Redacted | Email |
| Moore Tax Service & Financial Group | | | Email Address Redacted | Email |
| Moore Than Enough Management | | | Email Address Redacted | Email |
| Moore Truck & Equipment Company | | | Email Address Redacted | Email |
| Moore Truck Sales | | | Email Address Redacted | Email |
| Moore Trucking | | | Email Address Redacted | Email |
| Moore Trucking 512 | | | Email Address Redacted | Email |
| Moorebusinesssolutions | | | Email Address Redacted | Email |
| Moorer Home Inspections, LLC | | | Email Address Redacted | Email |
| Moores Auto Recovery Service LLC | | | Email Address Redacted | Email |
| Moore'S Auto Repair, Inc | | | Email Address Redacted | Email |
| Moores Auto Service LLC | | | Email Address Redacted | Email |
| Moore'S Bookkeeping | | | Email Address Redacted | Email |
| Moore'S Lawn & Tree, Inc. | | | Email Address Redacted | Email |
| Moores Meadows Blueberry Cranberry LLC | | | Email Address Redacted | Email |
| Moore'S Refinishing, Inc. | | | Email Address Redacted | Email |
| Moores Specialty Meat Products Inc. | | | Email Address Redacted | Email |
| Moore'S Transmission Inc. | | | Email Address Redacted | Email |
| Moorestown Custom Cleaners | | | Email Address Redacted | Email |
| Mooring Audio Visual LLC | | | Email Address Redacted | Email |
| Moorish Science Temple Of America Temple 9 | | | Email Address Redacted | Email |
| Moorkorp Phokomon | | | Email Address Redacted | Email |
| Moorow Premium Service | | | Email Address Redacted | Email |
| Moorpark Administrative Services | | | Email Address Redacted | Email |
| Moosavi Enterprises LLC | | | Email Address Redacted | Email |
| Moose Belly, LLC | | | Email Address Redacted | Email |
| Moose Hendersonville LLC | | | Email Address Redacted | Email |
| Moose Home Repair LLC | | | Email Address Redacted | Email |
| Moose Jooce Vape Shops | | | Email Address Redacted | Email |
| Moose Metal | | | Email Address Redacted | Email |
| Moose Trading LLC | | | Email Address Redacted | Email |
| Moose, Martin, Haynes & Lundy, P.A. | | | Email Address Redacted | Email |
| Mooses Lead Management LLC | | | Email Address Redacted | Email |
| Mootaz Alsultani | | | Email Address Redacted | Email |
| Mootoo Phokomon | | | Email Address Redacted | Email |
| Moov Labs | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Moovin | | Email Address Redacted | Email |
| Mopati Jankie | | Email Address Redacted | Email |
| Mopelola Falore | | Email Address Redacted | Email |
| Moppets | | Email Address Redacted | Email |
| Moq Trucking LLC | | Email Address Redacted | Email |
| Mor by Morgan | | Email Address Redacted | Email |
| Mor Cazakov | | Email Address Redacted | Email |
| Mor Construction, LLC | | Email Address Redacted | Email |
| Mor Mosayov | | Email Address Redacted | Email |
| Mor Ndiaye | | Email Address Redacted | Email |
| Mor Shnaider | | Email Address Redacted | Email |
| Mor Strategy Group, LLC | | Email Address Redacted | Email |
| Mora Carpets Inc | | Email Address Redacted | Email |
| Mora Collection LLC | | Email Address Redacted | Email |
| Mora Consulting | | Email Address Redacted | Email |
| Mora Custom Fiberglass Inc | | Email Address Redacted | Email |
| Mora Distributing Co. | | Email Address Redacted | Email |
| Mora Home Health Care | | Email Address Redacted | Email |
| Mora Landscape Maintenance | | Email Address Redacted | Email |
| Mora LLC | | Email Address Redacted | Email |
| Mora Marketing | | Email Address Redacted | Email |
| Mora Newman | | Email Address Redacted | Email |
| Mora Roofing Remodeling & Siding | | Email Address Redacted | Email |
| Mora Taco Truck | | Email Address Redacted | Email |
| Morace Discount Inc | | Email Address Redacted | Email |
| Morad Farhat | | Email Address Redacted | Email |
| Morad Fiki | | Email Address Redacted | Email |
| Morad Shaker | | Email Address Redacted | Email |
| Moradai LLC | | Email Address Redacted | Email |
| Morah Esty | | Email Address Redacted | Email |
| Moraima Cruz Triana | | Email Address Redacted | Email |
| Moraima Duffy | | Email Address Redacted | Email |
| Moraima Villalon Gonzalez | | Email Address Redacted | Email |
| Morais Burge | | Email Address Redacted | Email |
| Morais Dicks | | Email Address Redacted | Email |
| Moral Kiosk LLC, | | Email Address Redacted | Email |
| Morales & Vanblokland Inc | | Email Address Redacted | Email |
| Morales Carniceria & Market LLC | | Email Address Redacted | Email |
| Morales Construction | | Email Address Redacted | Email |
| Morales Consulting | | Email Address Redacted | Email |
| Morales Income Tax & Multi Service Inc. | | Email Address Redacted | Email |
| Morales Landscaping & Property Maintenance, Inc. | | Email Address Redacted | Email |
| Morales Messenger Service Inc | | Email Address Redacted | Email |
| Morales Multiservices | | Email Address Redacted | Email |
| Morales Pool Service | | Email Address Redacted | Email |
| Morales, Jesus | | Email Address Redacted | Email |
| Moralma Espinal | | Email Address Redacted | Email |
| Moram Haddad | | Email Address Redacted | Email |
| Moran Landscapes, Inc | | Email Address Redacted | Email |
| Moran Levy | | Email Address Redacted | Email |
| Moran Motel LLC | | Email Address Redacted | Email |
| Moran United Methodist Church | | Email Address Redacted | Email |
| Morando & Company Inc | | Email Address Redacted | Email |
| Morano Analytics | | Email Address Redacted | Email |
| Moras Better Cleaning LLC | | Email Address Redacted | Email |
| Moratex Inc | | Email Address Redacted | Email |
| Moravecs, A Professional Corporation | | Email Address Redacted | Email |
| Moravelas New York Style Pizza Inc | | Email Address Redacted | Email |
| Moravian Falls Grill | | Email Address Redacted | Email |
| Morco LLC | | Email Address Redacted | Email |
| Morcom Aviation Services, Inc. | | Email Address Redacted | Email |
| Morcos Gyed | | Email Address Redacted | Email |
| Morda | | Email Address Redacted | Email |
| Mordcha Stein | | Email Address Redacted | Email |
| Mordchai Hirsch | | Email Address Redacted | Email |
| Mordchai Stern | | Email Address Redacted | Email |
| Mordechai Altman | | Email Address Redacted | Email |
| Mordechai Babayov | | Email Address Redacted | Email |
| Mordechai Babayov | | Email Address Redacted | Email |
| Mordechai C Miller | | Email Address Redacted | Email |
| Mordechai Corp | | Email Address Redacted | Email |
| Mordechai Dalfin | | Email Address Redacted | Email |
| Mordechai Friedler | | Email Address Redacted | Email |
| Mordechai Friedman | | Email Address Redacted | Email |
| Mordechai Glick | | Email Address Redacted | Email |
| Mordechai Gross | | Email Address Redacted | Email |
| Mordechai Haberfeld | | Email Address Redacted | Email |
| Mordechai Hasson | | Email Address Redacted | Email |
| Mordechai Kahan | | Email Address Redacted | Email |
| Mordechai Kahan | | Email Address Redacted | Email |
| Mordechai Kaszirer | | Email Address Redacted | Email |
| Mordechai Kilstein | | Email Address Redacted | Email |
| Mordechai Kosterlitz | | Email Address Redacted | Email |
| Mordechai Meisels | | Email Address Redacted | Email |
| Mordechai Perl | | Email Address Redacted | Email |
| Mordechai Perlmutter | | Email Address Redacted | Email |
| Mordechai Roman | | Email Address Redacted | Email |
| Mordechai Rosen | | Email Address Redacted | Email |
| Mordechai Rubin | | Email Address Redacted | Email |
| Mordechai Salzberg & Associates | | Email Address Redacted | Email |
| Mordechai Schonbrun | | Email Address Redacted | Email |
| Mordechai Segal | | Email Address Redacted | Email |
| Mordechai Segankohanim | | Email Address Redacted | Email |
| Mordechai Seidenfeld | | Email Address Redacted | Email |
| Mordechai Winkler | | Email Address Redacted | Email |
| Mordechai Yerushalmi | | Email Address Redacted | Email |
| Mordechay Galila | | Email Address Redacted | Email |
| Mordechay Marili | | Email Address Redacted | Email |
| Mordechay Shahak | | Email Address Redacted | Email |
| Mordehay Broner | | Email Address Redacted | Email |
| Mordland | | Email Address Redacted | Email |
| Mordsche Scher | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| More & More Sales & Rentals, Inc. | | Email Address Redacted | Email |
| More Agency Inc | | Email Address Redacted | Email |
| More Autos For Less Corp | | Email Address Redacted | Email |
| More Belief LLC | | Email Address Redacted | Email |
| More Care Medical Transportation , Inc | | Email Address Redacted | Email |
| More Entertainment LLC | | Email Address Redacted | Email |
| More For Less Automotive LLC | | Email Address Redacted | Email |
| More Fur Less Inc. | | Email Address Redacted | Email |
| More Great Days | | Email Address Redacted | Email |
| More Leads LLC, | | Email Address Redacted | Email |
| More Mobility Massage | | Email Address Redacted | Email |
| More Paying Customers Inc | | Email Address Redacted | Email |
| More Professional Landscaping, Inc | | Email Address Redacted | Email |
| More Real Estate Inc | | Email Address Redacted | Email |
| More Services Certified Accounting&Consulting | | Email Address Redacted | Email |
| More Than A Worksheet LLC | | Email Address Redacted | Email |
| More Than Conqueror Automotive | | Email Address Redacted | Email |
| More Than Fun LLC | | Email Address Redacted | Email |
| More Than Hair | | Email Address Redacted | Email |
| More Than Happy Resellers | | Email Address Redacted | Email |
| More Than Lashes By Lily | | Email Address Redacted | Email |
| More Than Money Inc | | Email Address Redacted | Email |
| More Than Rubies, LLC | | Email Address Redacted | Email |
| More Than Tee'S | | Email Address Redacted | Email |
| More Than Words Speech Pathology, LLC | | Email Address Redacted | Email |
| More Tones Inc | | Email Address Redacted | Email |
| Moreau Moca | | Email Address Redacted | Email |
| Moreback Cpa LLC | | Email Address Redacted | Email |
| Morecraft Construction Co. Inc. | | Email Address Redacted | Email |
| Moredchai Adler | | Email Address Redacted | Email |
| Morehouse Homecare | | Email Address Redacted | Email |
| Morehouse Roofing, | | Email Address Redacted | Email |
| Moreira Interiors, Inc | | Email Address Redacted | Email |
| Morel Bagunu | | Email Address Redacted | Email |
| Moreland Controls | | Email Address Redacted | Email |
| Moreland Daycare Inc | | Email Address Redacted | Email |
| Moreland Farm LLC | | Email Address Redacted | Email |
| Morelba Josefina Villalba | | Email Address Redacted | Email |
| Morelia Landscaping | | Email Address Redacted | Email |
| Morelia Mexican Restaurant, Inc | | Email Address Redacted | Email |
| Morelli Law Offices. Pllc | | Email Address Redacted | Email |
| Morello Properties | | Email Address Redacted | Email |
| Morementum Entertainment, LLC | | Email Address Redacted | Email |
| Moremis Mane LLC | | Email Address Redacted | Email |
| Morena Boulevard Market | | Email Address Redacted | Email |
| Morena Cohan | | Email Address Redacted | Email |
| Morena G Moreno | | Email Address Redacted | Email |
| Morena Mendez Vargas | | Email Address Redacted | Email |
| Morena Welding, Inc. | | Email Address Redacted | Email |
| Morena'S Boutique Corp | | Email Address Redacted | Email |
| Morena'S Closet | | Email Address Redacted | Email |
| Morency'S Trucking LLC | | Email Address Redacted | Email |
| Morenike Scott | | Email Address Redacted | Email |
| Moreno Aviation, Inc. | | Email Address Redacted | Email |
| Moreno Brothers Trucking & Sons | | Email Address Redacted | Email |
| Moreno Carriers | | Email Address Redacted | Email |
| Moreno Chicken Production | | Email Address Redacted | Email |
| Moreno Deisel Road Services | | Email Address Redacted | Email |
| Moreno Deli Grocery I Inc | | Email Address Redacted | Email |
| Moreno Foods | | Email Address Redacted | Email |
| Moreno General Engineering Inc | | Email Address Redacted | Email |
| Moreno General Services Inc | | Email Address Redacted | Email |
| More-No Hardware & Doors | | Email Address Redacted | Email |
| Moreno Insurance | | Email Address Redacted | Email |
| Moreno Repairs Inc | | Email Address Redacted | Email |
| Moreno Sisters LLC | | Email Address Redacted | Email |
| Moreno Slp | | Email Address Redacted | Email |
| Moreno Tire & Auto Repair | | Email Address Redacted | Email |
| Moreno Valley Community Medical Group | | Email Address Redacted | Email |
| Moreno Valley Optometry | | Email Address Redacted | Email |
| Moreno;S Headphones | | Email Address Redacted | Email |
| Mores Clothing LLC | | Email Address Redacted | Email |
| Morey Akbari | | Email Address Redacted | Email |
| Morfa Empanadas, LLC | | Email Address Redacted | Email |
| Morfcraft LLC | | Email Address Redacted | Email |
| Morfeld Ray Architects, LLC | | Email Address Redacted | Email |
| Morfin Enterprises, LLC | | Email Address Redacted | Email |
| Morgan & Family | | Email Address Redacted | Email |
| Morgan & Morgan, Pc | | Email Address Redacted | Email |
| Morgan Advisory Group | | Email Address Redacted | Email |
| Morgan Alexander | | Email Address Redacted | Email |
| Morgan Anderson | | Email Address Redacted | Email |
| Morgan Anthony | | Email Address Redacted | Email |
| Morgan Ashley East Salon, LLC | | Email Address Redacted | Email |
| Morgan Austin | | Email Address Redacted | Email |
| Morgan Bolen | | Email Address Redacted | Email |
| Morgan Bourque, Attorney At Law | | Email Address Redacted | Email |
| Morgan Brown Co LLC | | Email Address Redacted | Email |
| Morgan Buban | | Email Address Redacted | Email |
| Morgan Bullock | | Email Address Redacted | Email |
| Morgan Caldwell | | Email Address Redacted | Email |
| Morgan Chance | | Email Address Redacted | Email |
| Morgan Colyer | | Email Address Redacted | Email |
| Morgan Cunnyngham | | Email Address Redacted | Email |
| Morgan De Haro-Brown | | Email Address Redacted | Email |
| Morgan Dejesus | | Email Address Redacted | Email |
| Morgan Diamond | | Email Address Redacted | Email |
| Morgan Donaho | | Email Address Redacted | Email |
| Morgan Endzell | | Email Address Redacted | Email |
| Morgan Enterprises Inc | | Email Address Redacted | Email |
| Morgan Evancic | | Email Address Redacted | Email |
| Morgan Ferrari | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Morgan Fields | | | Email Address Redacted | Email |
| Morgan First | | | Email Address Redacted | Email |
| Morgan Flom | | | Email Address Redacted | Email |
| Morgan Floors | | | Email Address Redacted | Email |
| Morgan Gale | | | Email Address Redacted | Email |
| Morgan Gillette | | | Email Address Redacted | Email |
| Morgan Gilliam | | | Email Address Redacted | Email |
| Morgan Guthrie | | | Email Address Redacted | Email |
| Morgan Harrington | | | Email Address Redacted | Email |
| Morgan Herron | | | Email Address Redacted | Email |
| Morgan Hill | | | Email Address Redacted | Email |
| Morgan Hill | | | Email Address Redacted | Email |
| Morgan Hill | | | Email Address Redacted | Email |
| Morgan Hill | | | Email Address Redacted | Email |
| Morgan Howard | | | Email Address Redacted | Email |
| Morgan Jackson | | | Email Address Redacted | Email |
| Morgan James Publishing | | | Email Address Redacted | Email |
| Morgan Jeter | | | Email Address Redacted | Email |
| Morgan Johnson | | | Email Address Redacted | Email |
| Morgan Jones | | | Email Address Redacted | Email |
| Morgan L Noble Photography | | | Email Address Redacted | Email |
| Morgan Landscape & Stoneworks LLC | | | Email Address Redacted | Email |
| Morgan Lane-Tanner | | | Email Address Redacted | Email |
| Morgan Lawn Service | | | Email Address Redacted | Email |
| Morgan Linton | | | Email Address Redacted | Email |
| Morgan Linton | | | Email Address Redacted | Email |
| Morgan Livingston | | | Email Address Redacted | Email |
| Morgan Mares | | | Email Address Redacted | Email |
| Morgan Mccarty | | | Email Address Redacted | Email |
| Morgan Mcmahon | | | Email Address Redacted | Email |
| Morgan Morang | | | Email Address Redacted | Email |
| Morgan Morano | | | Email Address Redacted | Email |
| Morgan Mosley | | | Email Address Redacted | Email |
| Morgan Mulholand | | | Email Address Redacted | Email |
| Morgan Munoz | | | Email Address Redacted | Email |
| Morgan Newlon | | | Email Address Redacted | Email |
| Morgan Oil, Inc. | | | Email Address Redacted | Email |
| Morgan Oneal | | | Email Address Redacted | Email |
| Morgan Owens | | | Email Address Redacted | Email |
| Morgan P Perry | | | Email Address Redacted | Email |
| Morgan Plumbing LLC | | | Email Address Redacted | Email |
| Morgan Pouch Beauty | | | Email Address Redacted | Email |
| Morgan Purrier | | | Email Address Redacted | Email |
| Morgan Quackenbush | | | Email Address Redacted | Email |
| Morgan Randall | | | Email Address Redacted | Email |
| Morgan Reeves | | | Email Address Redacted | Email |
| Morgan Restoration & Trim, Inc. | | | Email Address Redacted | Email |
| Morgan Robbins | | | Email Address Redacted | Email |
| Morgan Robertson | | | Email Address Redacted | Email |
| Morgan Sanko | | | Email Address Redacted | Email |
| Morgan Sapenter | | | Email Address Redacted | Email |
| Morgan Schwanke | | | Email Address Redacted | Email |
| Morgan Screening, Inc | | | Email Address Redacted | Email |
| Morgan Seismic Consulting | | | Email Address Redacted | Email |
| Morgan Smith | | | Email Address Redacted | Email |
| Morgan Spenla | | | Email Address Redacted | Email |
| Morgan Spirit Transportation LLC | | | Email Address Redacted | Email |
| Morgan Stevens | | | Email Address Redacted | Email |
| Morgan Stevens Asset Management | | | Email Address Redacted | Email |
| Morgan Stockdale | | | Email Address Redacted | Email |
| Morgan Stratton | | | Email Address Redacted | Email |
| Morgan Structural Engineering | | | Email Address Redacted | Email |
| Morgan Thomason | | | Email Address Redacted | Email |
| Morgan Trevers | | | Email Address Redacted | Email |
| Morgan Weistling | | | Email Address Redacted | Email |
| Morgan White | | | Email Address Redacted | Email |
| Morgan Williams | | | Email Address Redacted | Email |
| Morgan Wise | | | Email Address Redacted | Email |
| Morgan Wood | | | Email Address Redacted | Email |
| Morgan Zornes | | | Email Address Redacted | Email |
| Morgan&Steele Transportation LLC | | | Email Address Redacted | Email |
| Morgan, Raoul | | | Email Address Redacted | Email |
| Morgan-Legaux Jones | | | Email Address Redacted | Email |
| Morgann Hill Designs | | | Email Address Redacted | Email |
| Morganna'S Alchemy | | | Email Address Redacted | Email |
| Morganreliablerealtyllc | | | Email Address Redacted | Email |
| Morgans Body Sculpting & Wellness Group | | | Email Address Redacted | Email |
| Morgansxpresstransportationinc | | | Email Address Redacted | Email |
| Morgemy LLC | | | Email Address Redacted | Email |
| Morgen Newman | | | Email Address Redacted | Email |
| Morgenroth Electric LLC. | | | Email Address Redacted | Email |
| Morgenthau Management LLC | | | Email Address Redacted | Email |
| Morgesoncontractingllc | | | Email Address Redacted | Email |
| Morgyn Coggin | | | Email Address Redacted | Email |
| Morgyn Weaver | | | Email Address Redacted | Email |
| Mori Milk & Ice Cream Co , Inc | | | Email Address Redacted | Email |
| Mori West | | | Email Address Redacted | Email |
| Moriah Betterly | | | Email Address Redacted | Email |
| Moriah Fetter | | | Email Address Redacted | Email |
| Moriah Hunter | | | Email Address Redacted | Email |
| Moriah Properties LLC | | | Email Address Redacted | Email |
| Moriah Ray | | | Email Address Redacted | Email |
| Moriah Richardson | | | Email Address Redacted | Email |
| Moriah Shine & Color Inc | | | Email Address Redacted | Email |
| Moriah Sven | | | Email Address Redacted | Email |
| Moriarty & Sons Carpet Care | | | Email Address Redacted | Email |
| Moriches Bay Pool Service | | | Email Address Redacted | Email |
| Morici Inc | | | Email Address Redacted | Email |
| Morihiko Goto | | | Email Address Redacted | Email |
| Morike Diarra | | | Email Address Redacted | Email |
| Morimoto Company Inc | | | Email Address Redacted | Email |
| Morina Counseling | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Moringa Revolution | | Email Address Redacted | Email |
| Moriole Davis | | Email Address Redacted | Email |
| Moris Martinez | | Email Address Redacted | Email |
| Moris Mostafiz Cpa | | Email Address Redacted | Email |
| Moris Roso | | Email Address Redacted | Email |
| Morishita America Corporation | | Email Address Redacted | Email |
| Moritz Elsaesser | | Email Address Redacted | Email |
| Moritz Klein, Inc. | | Email Address Redacted | Email |
| Moriv Inc | | Email Address Redacted | Email |
| Morley Consulting, LLC | | Email Address Redacted | Email |
| Morley Water Improvement Systems, Inc | | Email Address Redacted | Email |
| Morlock Landscape & Design, Inc. | | Email Address Redacted | Email |
| Morlock School Of Dance LLC | | Email Address Redacted | Email |
| Mornell Studios LLC | | Email Address Redacted | Email |
| Morning Calm Anethesia LLC | | Email Address Redacted | Email |
| Morning Design Builders LLC | | Email Address Redacted | Email |
| Morning Donuts Shop | | Email Address Redacted | Email |
| Morning First | | Email Address Redacted | Email |
| Morning Gloria Bakery Inc. | | Email Address Redacted | Email |
| Morning Glory Daycare | | Email Address Redacted | Email |
| Morning Glory Home Services LLC | | Email Address Redacted | Email |
| Morning Glory New York Inc | | Email Address Redacted | Email |
| Morning Hero | | Email Address Redacted | Email |
| Morning Light Enterprises Of Palmetto | | Email Address Redacted | Email |
| Morning Light Multiservices | | Email Address Redacted | Email |
| Morning LLC | | Email Address Redacted | Email |
| Morning Noon& Night & Sewer Services Inc | | Email Address Redacted | Email |
| Morning Star Baptist Church | | Email Address Redacted | Email |
| Morning Star Construction Corp | | Email Address Redacted | Email |
| Morning Star Foundation | | Email Address Redacted | Email |
| Morning Star Fwb | | Email Address Redacted | Email |
| Morning Star Industries Inc | | Email Address Redacted | Email |
| Morning Star Trading | | Email Address Redacted | Email |
| Morning Star Trucking LLC | | Email Address Redacted | Email |
| Morning Starr New Beginnings | | Email Address Redacted | Email |
| Morning Sun LLC | | Email Address Redacted | Email |
| Morning Thunder Inc | | Email Address Redacted | Email |
| Morningside Asset Management | | Email Address Redacted | Email |
| Morningside Courier Systems, Inc. | | Email Address Redacted | Email |
| Morningside, Inc | | Email Address Redacted | Email |
| Morningsky Homes LLC | | Email Address Redacted | Email |
| Morningstar Campbell | | Email Address Redacted | Email |
| Morningstar Charitable Foundation Nfp | | Email Address Redacted | Email |
| Morningstar Day Care | | Email Address Redacted | Email |
| Morningstar Express, LLC | | Email Address Redacted | Email |
| Morningstar Golf And Hospitality | | Email Address Redacted | Email |
| Morningstar Media Services | | Email Address Redacted | Email |
| Morningstar Technologies Co Ltd | | Email Address Redacted | Email |
| Moroccan Suites Boston | | Email Address Redacted | Email |
| Morocco Abdul-Haqq | | Email Address Redacted | Email |
| Morocco Vaughn | | Email Address Redacted | Email |
| Morolayo Adeyanju | | Email Address Redacted | Email |
| Morongo Basin Ob/Gyn Physician Medical Group, Inc. | | Email Address Redacted | Email |
| Morongo Tires | | Email Address Redacted | Email |
| Morounfolu Awotona | | Email Address Redacted | Email |
| Morozoff Entertainment | | Email Address Redacted | Email |
| Morph Auto Design | | Email Address Redacted | Email |
| Morph Products LLC. | | Email Address Redacted | Email |
| Morphd | | Email Address Redacted | Email |
| Morphew Engineering Group, LLC | | Email Address Redacted | Email |
| Morphology Dental Studio | | Email Address Redacted | Email |
| Morre Network Corp | | Email Address Redacted | Email |
| Morrel Cartering Service | | Email Address Redacted | Email |
| Morrell Cook | | Email Address Redacted | Email |
| Morrell Insurance Agency, Inc. | | Email Address Redacted | Email |
| Morrell Jones | | Email Address Redacted | Email |
| Morrell Neely | | Email Address Redacted | Email |
| Morrell Thomas | | Email Address Redacted | Email |
| Morrestown Beverage Corp | | Email Address Redacted | Email |
| Morria Arnold | | Email Address Redacted | Email |
| Morrick Transport LLC | | Email Address Redacted | Email |
| Morrie Shoob | | Email Address Redacted | Email |
| Morris & Sons Co | | Email Address Redacted | Email |
| Morris Arnwine | | Email Address Redacted | Email |
| Morris Barocas | | Email Address Redacted | Email |
| Morris Berger | | Email Address Redacted | Email |
| Morris Bros Trucking | | Email Address Redacted | Email |
| Morris Brown | | Email Address Redacted | Email |
| Morris Canal A/V LLC | | Email Address Redacted | Email |
| Morris Cell Yates | | Email Address Redacted | Email |
| Morris Chappell | | Email Address Redacted | Email |
| Morris Chappell | | Email Address Redacted | Email |
| Morris Chappell | | Email Address Redacted | Email |
| Morris Clement | | Email Address Redacted | Email |
| Morris Clinical Services | | Email Address Redacted | Email |
| Morris Cogliandolo | | Email Address Redacted | Email |
| Morris Cohen | | Email Address Redacted | Email |
| Morris Cohen | | Email Address Redacted | Email |
| Morris Construction | | Email Address Redacted | Email |
| Morris Controls Inc, | | Email Address Redacted | Email |
| Morris County Historical Society | | Email Address Redacted | Email |
| Morris County Quality Used Cars & Auto Repair Limited Liability Company | | Email Address Redacted | Email |
| Morris Drywall | | Email Address Redacted | Email |
| Morris Dukuly | | Email Address Redacted | Email |
| Morris Enterprises Of Polk County LLC | | Email Address Redacted | Email |
| Morris Excavating, Ltd. | | Email Address Redacted | Email |
| Morris Foster Jr. | | Email Address Redacted | Email |
| Morris Fuller | | Email Address Redacted | Email |
| Morris Gans-Pomerantz | | Email Address Redacted | Email |
| Morris Gershbaum | | Email Address Redacted | Email |
| Morris Goggins | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Morris Hamilton | | | Email Address Redacted | Email |
| Morris Heating & Air Conditioning, Inc | | | Email Address Redacted | Email |
| Morris Hewitt | | | Email Address Redacted | Email |
| Morris Hill | | | Email Address Redacted | Email |
| Morris Home Abstract Co., Inc. | | | Email Address Redacted | Email |
| Morris Home Improvement | | | Email Address Redacted | Email |
| Morris Hoof Care | | | Email Address Redacted | Email |
| Morris Horne | | | Email Address Redacted | Email |
| Morris Hoskins | | | Email Address Redacted | Email |
| Morris Howard | | | Email Address Redacted | Email |
| Morris Hunter | | | Email Address Redacted | Email |
| Morris J Cordewell Agency | | | Email Address Redacted | Email |
| Morris Jamlang | | | Email Address Redacted | Email |
| Morris Jamlang | | | Email Address Redacted | Email |
| Morris Kaufman | | | Email Address Redacted | Email |
| Morris Kaufman | | | Email Address Redacted | Email |
| Morris Landscaping Inc. | | | Email Address Redacted | Email |
| Morris Laundromat Inc | | | Email Address Redacted | Email |
| Morris Lefkowitz | | | Email Address Redacted | Email |
| Morris Leon | | | Email Address Redacted | Email |
| Morris Lewis | | | Email Address Redacted | Email |
| Morris Lockhart | | | Email Address Redacted | Email |
| Morris Loftis | | | Email Address Redacted | Email |
| Morris Loftis | | | Email Address Redacted | Email |
| Morris Lumber & Wrecking Co | | | Email Address Redacted | Email |
| Morris Media Group LLC | | | Email Address Redacted | Email |
| Morris Meeting Management Inc | | | Email Address Redacted | Email |
| Morris Money Management Inc | | | Email Address Redacted | Email |
| Morris Painting | | | Email Address Redacted | Email |
| Morris Park Deli Food Center Inc | | | Email Address Redacted | Email |
| Morris Podiatry Associates, Inc. | | | Email Address Redacted | Email |
| Morris S. Getzels Law Office, A.P.C. | | | Email Address Redacted | Email |
| Morris Shamouni | | | Email Address Redacted | Email |
| Morris Shamouni | | | Email Address Redacted | Email |
| Morris Snead | | | Email Address Redacted | Email |
| Morris Stephens | | | Email Address Redacted | Email |
| Morris Sun Spa Inc | | | Email Address Redacted | Email |
| Morris Surveying Engineering, LLC | | | Email Address Redacted | Email |
| Morris Sykes | | | Email Address Redacted | Email |
| Morris Tawil | | | Email Address Redacted | Email |
| Morris Tnt Repairs | | | Email Address Redacted | Email |
| Morris Transport | | | Email Address Redacted | Email |
| Morris Transport LLC | | | Email Address Redacted | Email |
| Morris Trucking | | | Email Address Redacted | Email |
| Morris Trucking & Co | | | Email Address Redacted | Email |
| Morris Tuchman, LLC | | | Email Address Redacted | Email |
| Morris Wade | | | Email Address Redacted | Email |
| Morris Wade | | | Email Address Redacted | Email |
| Morris Wade | | | Email Address Redacted | Email |
| Morris Wells | | | Email Address Redacted | Email |
| Morrisa Brody-Schwartz | | | Email Address Redacted | Email |
| Morrisa Brody-Schwartz | | | Email Address Redacted | Email |
| Morrisa Mack | | | Email Address Redacted | Email |
| Morrison Agency, | | | Email Address Redacted | Email |
| Morrison Custom Concrete, Inc | | | Email Address Redacted | Email |
| Morrison Enrichment Centers Inc | | | Email Address Redacted | Email |
| Morrison Iga Foodliner, Inc | | | Email Address Redacted | Email |
| Morrison Law Firm | | | Email Address Redacted | Email |
| Morrison Property Inspections, Inc. | | | Email Address Redacted | Email |
| Morrison Transportation Services LLC | | | Email Address Redacted | Email |
| Morrisongraphics | | | Email Address Redacted | Email |
| Morrison'S Martial Arts Academy | | | Email Address Redacted | Email |
| Morrison'S Salon, Inc. | | | Email Address Redacted | Email |
| Morrisons Transportation Nc LLC | | | Email Address Redacted | Email |
| Morrissey Beauty Inc | | | Email Address Redacted | Email |
| Morrissey Travel | | | Email Address Redacted | Email |
| Morristown Church Of God | | | Email Address Redacted | Email |
| Morristown Family Chiropractor Inc. | | | Email Address Redacted | Email |
| Morristown Milling Company | | | Email Address Redacted | Email |
| Morristown Tire & Performance Center | | | Email Address Redacted | Email |
| Morro Bay Dream Cottage | | | Email Address Redacted | Email |
| Morro Bay Wine Seller | | | Email Address Redacted | Email |
| Morro Rock Investments, LLC | | | Email Address Redacted | Email |
| Morrow Auto Repair | | | Email Address Redacted | Email |
| Morrow Builders LLC | | | Email Address Redacted | Email |
| Morrow Heating & Air Cond | | | Email Address Redacted | Email |
| Morse Antiques | | | Email Address Redacted | Email |
| Morse Dental Lab, Inc. | | | Email Address Redacted | Email |
| Morse Hill Outdoor Center, Inc | | | Email Address Redacted | Email |
| Morse Lake Renovations | | | Email Address Redacted | Email |
| Morsell Allison | | | Email Address Redacted | Email |
| Morshon Arnaud | | | Email Address Redacted | Email |
| Morsy Nasr | | | Email Address Redacted | Email |
| Mort & Ray Productions, Ltd. | | | Email Address Redacted | Email |
| Mortar Enterprise, LLC | | | Email Address Redacted | Email |
| Mortell Flowers | | | Email Address Redacted | Email |
| Morten Karlsen | | | Email Address Redacted | Email |
| Morten Kristensen | | | Email Address Redacted | Email |
| Mortex Management Company, LLC | | | Email Address Redacted | Email |
| Morteza Hosseini | | | Email Address Redacted | Email |
| Morteza Sharif | | | Email Address Redacted | Email |
| Mortgage Commentary Services | | | Email Address Redacted | Email |
| Mortgage Funding Group, Inc | | | Email Address Redacted | Email |
| Mortgage Inequity Solutions Outreach | | | Email Address Redacted | Email |
| Mortgage News Network Inc | | | Email Address Redacted | Email |
| Mortgage Shield LLC | | | Email Address Redacted | Email |
| Mortgageasy LLC | | | Email Address Redacted | Email |
| Mortgages By Linda Inc | | | Email Address Redacted | Email |
| Morthen Nielsen | | | Email Address Redacted | Email |
| Morthickum Braids | | | Email Address Redacted | Email |
| Mortimer Bussing LLC | | | Email Address Redacted | Email |
| Mortleyjeremiah | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Morton Bar LLC | | | Email Address Redacted | Email |
| Morton Bergue | | | Email Address Redacted | Email |
| Morton Collision Center | | | Email Address Redacted | Email |
| Morton Contracting, Inc. | | | Email Address Redacted | Email |
| Morton Donovan | | | Email Address Redacted | Email |
| Morton Electric, Inc. | | | Email Address Redacted | Email |
| Morton Garrett | | | Email Address Redacted | Email |
| Morton J. Lemkau Inc. | | | Email Address Redacted | Email |
| Morton Lapides | | | Email Address Redacted | Email |
| Morton Software Insights, LLC | | | Email Address Redacted | Email |
| Morton Trading Corp. | | | Email Address Redacted | Email |
| Morton Winer | | | Email Address Redacted | Email |
| Mortreasure | | | Email Address Redacted | Email |
| Mortuary Associates Inc. | | | Email Address Redacted | Email |
| Morufat Akanni | | | Email Address Redacted | Email |
| Mos | | | Email Address Redacted | Email |
| Mo'S Barber Shop | | | Email Address Redacted | Email |
| Mos Glass Onion Inc | | | Email Address Redacted | Email |
| Mo'S Management | | | Email Address Redacted | Email |
| Mo'S Pest Control LLC | | | Email Address Redacted | Email |
| Mo'S Towing | | | Email Address Redacted | Email |
| Mosa Williams | | | Email Address Redacted | Email |
| Mosad Keren Hatzole | | | Email Address Redacted | Email |
| Mosaic Auto Glass | | | Email Address Redacted | Email |
| Mosaic Church Of Crestview Inc | | | Email Address Redacted | Email |
| Mosaic Comprehensive Care Pllc | | | Email Address Redacted | Email |
| Mosaic Healthcare Strategies, LLC | | | Email Address Redacted | Email |
| Mosaic Home Enhancements LLC | | | Email Address Redacted | Email |
| Mosaic Insurance Alliance Nw, LLC | | | Email Address Redacted | Email |
| Mosaic Insurance Services, LLC | | | Email Address Redacted | Email |
| Mosaic Machines , Inc. | | | Email Address Redacted | Email |
| Mosaic Salon | | | Email Address Redacted | Email |
| Mosaic Technologies Inc. | | | Email Address Redacted | Email |
| Mosaic Wellness & Beauty Bar LLC | | | Email Address Redacted | Email |
| Mosby Aggrey | | | Email Address Redacted | Email |
| Mosby Transportation LLC | | | Email Address Redacted | Email |
| Mosch Ball LLC | | | Email Address Redacted | Email |
| Moschella & Associates Financial Consulting | | | Email Address Redacted | Email |
| Mosdot Shuva Israel Las Vegas | | | Email Address Redacted | Email |
| Mose L. Ester | | | Email Address Redacted | Email |
| Mose Mc Neil | | | Email Address Redacted | Email |
| Moseley & Lester | | | Email Address Redacted | Email |
| Moseley Emergency Medicine LLC | | | Email Address Redacted | Email |
| Moseley, Busser & Appleton, Pc | | | Email Address Redacted | Email |
| Mosenor Taxi | | | Email Address Redacted | Email |
| Moser Company LLC | | | Email Address Redacted | Email |
| Moses Babad | | | Email Address Redacted | Email |
| Moses Baumwolspiner | | | Email Address Redacted | Email |
| Moses Blau | | | Email Address Redacted | Email |
| Moses Blum | | | Email Address Redacted | Email |
| Moses Briseno | | | Email Address Redacted | Email |
| Moses Cage Iii | | | Email Address Redacted | Email |
| Moses Cazares | | | Email Address Redacted | Email |
| Moses Cherisma | | | Email Address Redacted | Email |
| Moses Dewitt | | | Email Address Redacted | Email |
| Moses Esau Obbo | | | Email Address Redacted | Email |
| Moses Escareno | | | Email Address Redacted | Email |
| Moses Everett | | | Email Address Redacted | Email |
| Moses Follman | | | Email Address Redacted | Email |
| Moses Frenck | | | Email Address Redacted | Email |
| Moses Gluck | | | Email Address Redacted | Email |
| Moses Gottesman | | | Email Address Redacted | Email |
| Moses Hernandez | | | Email Address Redacted | Email |
| Moses Hirsch | | | Email Address Redacted | Email |
| Moses Ilunga | | | Email Address Redacted | Email |
| Moses Indig | | | Email Address Redacted | Email |
| Moses Joseph | | | Email Address Redacted | Email |
| Moses Kaiser | | | Email Address Redacted | Email |
| Moses Kariuki | | | Email Address Redacted | Email |
| Moses Katz & Associates LLC | | | Email Address Redacted | Email |
| Moses Kinyanjui | | | Email Address Redacted | Email |
| Moses Kohn | | | Email Address Redacted | Email |
| Moses Lachman, Esq. | | | Email Address Redacted | Email |
| Moses Lee | | | Email Address Redacted | Email |
| Moses Lefkovits | | | Email Address Redacted | Email |
| Moses Lefkowitz | | | Email Address Redacted | Email |
| Moses Lewis | | | Email Address Redacted | Email |
| Moses Lopez | | | Email Address Redacted | Email |
| Moses Lowenstein | | | Email Address Redacted | Email |
| Moses Mission | | | Email Address Redacted | Email |
| Moses Mutzen | | | Email Address Redacted | Email |
| Moses Ndwiga | | | Email Address Redacted | Email |
| Moses Norfleet | | | Email Address Redacted | Email |
| Moses O Onyejekwe, A Professional Law Corporation | | | Email Address Redacted | Email |
| Moses Odinma | | | Email Address Redacted | Email |
| Moses Ohale | | | Email Address Redacted | Email |
| Moses Olaniran | | | Email Address Redacted | Email |
| Moses Olaniran | | | Email Address Redacted | Email |
| Moses Peking Inc | | | Email Address Redacted | Email |
| Moses Racks | | | Email Address Redacted | Email |
| Moses Romero | | | Email Address Redacted | Email |
| Moses Ruiz | | | Email Address Redacted | Email |
| Moses Sedler | | | Email Address Redacted | Email |
| Moses Shin | | | Email Address Redacted | Email |
| Moses Silberstein | | | Email Address Redacted | Email |
| Moses Sutton | | | Email Address Redacted | Email |
| Moses Upshaw Jr | | | Email Address Redacted | Email |
| Moses Varghese | | | Email Address Redacted | Email |
| Moses Webb | | | Email Address Redacted | Email |
| Moses Weiss | | | Email Address Redacted | Email |
| Moses Werzberger | | | Email Address Redacted | Email |
| Moses Williams | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Moses Y Lee | | Email Address Redacted | Email |
| Moses Yoder | | Email Address Redacted | Email |
| Mosesguttman | | Email Address Redacted | Email |
| Mosez Buresh | | Email Address Redacted | Email |
| Moshe A. Steinberg | | Email Address Redacted | Email |
| Moshe Abitbul | | Email Address Redacted | Email |
| Moshe Assis, Attorney At Law | | Email Address Redacted | Email |
| Moshe Barkai | | Email Address Redacted | Email |
| Moshe Benhaim | | Email Address Redacted | Email |
| Moshe Benjaminson | | Email Address Redacted | Email |
| Moshe Benjaminson | | Email Address Redacted | Email |
| Moshe Benyaminov | | Email Address Redacted | Email |
| Moshe Brander | | Email Address Redacted | Email |
| Moshe Brown | | Email Address Redacted | Email |
| Moshe Chaday | | Email Address Redacted | Email |
| Moshe Chaday | | Email Address Redacted | Email |
| Moshe Cohen | | Email Address Redacted | Email |
| Moshe Cohen | | Email Address Redacted | Email |
| Moshe Cohen | | Email Address Redacted | Email |
| Moshe Edison | | Email Address Redacted | Email |
| Moshe Elkadar | | Email Address Redacted | Email |
| Moshe Ergas | | Email Address Redacted | Email |
| Moshe Fischer | | Email Address Redacted | Email |
| Moshe Follman | | Email Address Redacted | Email |
| Moshe Friedman | | Email Address Redacted | Email |
| Moshe Gergel | | Email Address Redacted | Email |
| Moshe Gluck | | Email Address Redacted | Email |
| Moshe Goldklang & Associates Inc | | Email Address Redacted | Email |
| Moshe Gottfried | | Email Address Redacted | Email |
| Moshe Gottlieb | | Email Address Redacted | Email |
| Moshe Guetta | | Email Address Redacted | Email |
| Moshe Hirsch | | Email Address Redacted | Email |
| Moshe Hirschfeld | | Email Address Redacted | Email |
| Moshe Holtzberg | | Email Address Redacted | Email |
| Moshe Horowitz | | Email Address Redacted | Email |
| Moshe Jacobowitz | | Email Address Redacted | Email |
| Moshe Kabasso | | Email Address Redacted | Email |
| Moshe Kahan | | Email Address Redacted | Email |
| Moshe Kaminetzky | | Email Address Redacted | Email |
| Moshe Kestenbaum | | Email Address Redacted | Email |
| Moshe Kraus | | Email Address Redacted | Email |
| Moshe Ksabi | | Email Address Redacted | Email |
| Moshe Lange | | Email Address Redacted | Email |
| Moshe Levi | | Email Address Redacted | Email |
| Moshe Levin | | Email Address Redacted | Email |
| Moshe Levin | | Email Address Redacted | Email |
| Moshe Levy | | Email Address Redacted | Email |
| Moshe Lowinger | | Email Address Redacted | Email |
| Moshe Magder Film Productions | | Email Address Redacted | Email |
| Moshe Mizrachi | | Email Address Redacted | Email |
| Moshe Molkandow | | Email Address Redacted | Email |
| Moshe Niv | | Email Address Redacted | Email |
| Moshe Rabin | | Email Address Redacted | Email |
| Moshe Rosenberg | | Email Address Redacted | Email |
| Moshe Rosenzweig | | Email Address Redacted | Email |
| Moshe Rosenzweig Inc | | Email Address Redacted | Email |
| Moshe Rotenstein | | Email Address Redacted | Email |
| Moshe Rothman | | Email Address Redacted | Email |
| Moshe Schlesinger | | Email Address Redacted | Email |
| Moshe Schneider | | Email Address Redacted | Email |
| Moshe Schor | | Email Address Redacted | Email |
| Moshe Schuck Dmd Pc | | Email Address Redacted | Email |
| Moshe Schwartz | | Email Address Redacted | Email |
| Moshe Schwartz | | Email Address Redacted | Email |
| Moshe Schwartz | | Email Address Redacted | Email |
| Moshe Shapernovitch | | Email Address Redacted | Email |
| Moshe Silberman | | Email Address Redacted | Email |
| Moshe Steger | | Email Address Redacted | Email |
| Moshe Teitelbaum | | Email Address Redacted | Email |
| Moshe Vanounou | | Email Address Redacted | Email |
| Moshe Wachsman | | Email Address Redacted | Email |
| Moshe Wasserstein | | Email Address Redacted | Email |
| Moshe Weinberg | | Email Address Redacted | Email |
| Moshe Weiss | | Email Address Redacted | Email |
| Moshe Weisz | | Email Address Redacted | Email |
| Moshe Weizberg | | Email Address Redacted | Email |
| Moshe Y Levin | | Email Address Redacted | Email |
| Moshe Y Schonberger | | Email Address Redacted | Email |
| Moshe Y Twerski | | Email Address Redacted | Email |
| Moshe Yeroshalmi | | Email Address Redacted | Email |
| Mosheh Kiai | | Email Address Redacted | Email |
| Moshehildeshaim | | Email Address Redacted | Email |
| Moshgan Rezania | | Email Address Redacted | Email |
| Moshiri Associates, Inc. | | Email Address Redacted | Email |
| Mosholu Discount Inc | | Email Address Redacted | Email |
| Moshood Afolabi | | Email Address Redacted | Email |
| Moshrefi Chiropractic Corporation | | Email Address Redacted | Email |
| Moshrefi Salons Inc | | Email Address Redacted | Email |
| Mosi Peyton | | Email Address Redacted | Email |
| Mosie Thomas | | Email Address Redacted | Email |
| Mosienko LLC | | Email Address Redacted | Email |
| Mosises Segovia Martinez | | Email Address Redacted | Email |
| Moskay Business Group, Inc. | | Email Address Redacted | Email |
| Moskehtu Consulting LLC | | Email Address Redacted | Email |
| Moskowitz & Book, LLP | | Email Address Redacted | Email |
| Mosky Tutors | | Email Address Redacted | Email |
| Mosley & Jimenez Transportation LLC | | Email Address Redacted | Email |
| Mosley Construction Company | | Email Address Redacted | Email |
| Mosley Lawn Care | | Email Address Redacted | Email |
| Mosley Ogbanga | | Email Address Redacted | Email |
| Mosley Rehab Mgmt LLC | | Email Address Redacted | Email |
| Moso Consulting & Marketing Inc | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Mosqueda Landscape | | | Email Address Redacted | Email |
| Mosquito Cove Digital Magic Entertainment | | | Email Address Redacted | Email |
| Mosquito Creek Grocery | | | Email Address Redacted | Email |
| Mosquito Line LLC | | | Email Address Redacted | Email |
| Mosquito Squad Of Charlotte | | | Email Address Redacted | Email |
| Moss & Associates, LLC | | | Email Address Redacted | Email |
| Moss Appliance Repair Inc | | | Email Address Redacted | Email |
| Moss Clothing LLC | | | Email Address Redacted | Email |
| Moss Elite Inc | | | Email Address Redacted | Email |
| Moss Elite Inc | | | Email Address Redacted | Email |
| Moss LLC | | | Email Address Redacted | Email |
| Moss Martin LLC | | | Email Address Redacted | Email |
| Moss Plumbing & Process Piping | | | Email Address Redacted | Email |
| Moss Truck Repair LLC | | | Email Address Redacted | Email |
| Mossa Risk Solutions, LLC | | | Email Address Redacted | Email |
| Mossboy Inc | | | Email Address Redacted | Email |
| Mosseller Construction, LLC | | | Email Address Redacted | Email |
| Mossio LLC | | | Email Address Redacted | Email |
| Mosskids Quality Services | | | Email Address Redacted | Email |
| Mosswa Group, LLC | | | Email Address Redacted | Email |
| Mossy Gate Flower Farm | | | Email Address Redacted | Email |
| Most Begum | | | Email Address Redacted | Email |
| Most Choice Health Care | | | Email Address Redacted | Email |
| Most Grace Nails & Spa Inc | | | Email Address Redacted | Email |
| Most Holy Trinity - St Mary Rc Church | | | Email Address Redacted | Email |
| Most Media, Inc. | | | Email Address Redacted | Email |
| Most Reliable Limo Service Corp. | | | Email Address Redacted | Email |
| Most Services, Inc. | | | Email Address Redacted | Email |
| Mostafa Ahmed | | | Email Address Redacted | Email |
| Mostafa Ahmed | | | Email Address Redacted | Email |
| Mostafa Elgamal | | | Email Address Redacted | Email |
| Mostafa Elouardi | | | Email Address Redacted | Email |
| Mostafa Joma | | | Email Address Redacted | Email |
| Mostafa Kargarzadeh | | | Email Address Redacted | Email |
| Mostafa Mirtabatabaie | | | Email Address Redacted | Email |
| Mostafa Sarkar | | | Email Address Redacted | Email |
| Mostafa Shahdoosti | | | Email Address Redacted | Email |
| Mostafa Siouani | | | Email Address Redacted | Email |
| Mostafa T Mohamed | | | Email Address Redacted | Email |
| Mostak Bhuyan | | | Email Address Redacted | Email |
| Mostak Inc | | | Email Address Redacted | Email |
| Mostapha Youssef | | | Email Address Redacted | Email |
| Mostella & Associates | | | Email Address Redacted | Email |
| Mosthermalinsulationco | | | Email Address Redacted | Email |
| Mostly Tights, LLC | | | Email Address Redacted | Email |
| Mosus LLC | | | Email Address Redacted | Email |
| Moszell Loyd | | | Email Address Redacted | Email |
| Mota Lawncare, LLC | | | Email Address Redacted | Email |
| Mota Skates LLC | | | Email Address Redacted | Email |
| Mota Tow | | | Email Address Redacted | Email |
| Motai | | | Email Address Redacted | Email |
| Motameni, Nooralsadat | | | Email Address Redacted | Email |
| Motasem Kassim | | | Email Address Redacted | Email |
| Motassam Elmatari | | | Email Address Redacted | Email |
| Motech Pest Control | | | Email Address Redacted | Email |
| Moteef Jewelry | | | Email Address Redacted | Email |
| Motek Team Inc | | | Email Address Redacted | Email |
| Motel 9 Inc | | | Email Address Redacted | Email |
| Motel Realty Co., Inc. | | | Email Address Redacted | Email |
| Motex Counsiting Corp | | | Email Address Redacted | Email |
| Mother Bears Cub Care | | | Email Address Redacted | Email |
| Mother Daughter LLC | | | Email Address Redacted | Email |
| Mother Delivery, LLC | | | Email Address Redacted | Email |
| Mother Goose Daycare | | | Email Address Redacted | Email |
| Mother India | | | Email Address Redacted | Email |
| Mother Jones Food Pantry | | | Email Address Redacted | Email |
| Mother Lode Electronics, Inc | | | Email Address Redacted | Email |
| Mother Love Health Care Services | | | Email Address Redacted | Email |
| Mother Natures Son | | | Email Address Redacted | Email |
| Mother Skye Music Inc | | | Email Address Redacted | Email |
| Mother Theresa Hospice, Inc. | | | Email Address Redacted | Email |
| Mother Theresa'S Home Health Care Care Services Inc. | | | Email Address Redacted | Email |
| Mother2Baby Inc | | | Email Address Redacted | Email |
| Mothering Mother LLC | | | Email Address Redacted | Email |
| Motherly Comfort Home Care LLC | | | Email Address Redacted | Email |
| Motherlycare864 | | | Email Address Redacted | Email |
| Mothers Ball LLC | | | Email Address Redacted | Email |
| Mother'S Helper | | | Email Address Redacted | Email |
| Mothers Helping Others | | | Email Address Redacted | Email |
| Mothers Loving Hands Daycare | | | Email Address Redacted | Email |
| Mothers N Kids Place | | | Email Address Redacted | Email |
| Mother'S Touch, LLC | | | Email Address Redacted | Email |
| Motherstem | | | Email Address Redacted | Email |
| Mothveno Phokomon | | | Email Address Redacted | Email |
| Moti Deri | | | Email Address Redacted | Email |
| Moti Marash | | | Email Address Redacted | Email |
| Moti Usa, Inc. | | | Email Address Redacted | Email |
| Motida Bagels & Deli Inc | | | Email Address Redacted | Email |
| Motilal Jagdeo | | | Email Address Redacted | Email |
| Motiliti Inc. | | | Email Address Redacted | Email |
| Motion Advertising | | | Email Address Redacted | Email |
| Motion Chirotherapy, LLC | | | Email Address Redacted | Email |
| Motion City Media LLC | | | Email Address Redacted | Email |
| Motion Medical Center LLC | | | Email Address Redacted | Email |
| Motion Picture Corporation | | | Email Address Redacted | Email |
| Motion Property, LLC | | | Email Address Redacted | Email |
| Motion Pt Group Florida, LLC | | | Email Address Redacted | Email |
| Motion Tech Fix | | | Email Address Redacted | Email |
| Motique Industries | | | Email Address Redacted | Email |
| Moti'S Supermarket Inc | | | Email Address Redacted | Email |
| Motisha Munson | | | Email Address Redacted | Email |
| Motiv8 Performance Nutrition LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Motiv8Fit LLC | | | Email Address Redacted | Email |
| Motivated Movers Franchising Corp | | | Email Address Redacted | Email |
| Motivated Web Studio LLC | | | Email Address Redacted | Email |
| Motivating Factor LLC | | | Email Address Redacted | Email |
| Motivating The Masses Inc | | | Email Address Redacted | Email |
| Motivation To Momentum LLC | | | Email Address Redacted | Email |
| Motivation Unlmited LLC | | | Email Address Redacted | Email |
| Motivation Without Borders | | | Email Address Redacted | Email |
| Motivational Landscaping | 4420 Evans To Lock Road | Evans, GA 30809 | | First Class Mail |
| Motivational Landscaping | | | Email Address Redacted | Email |
| Motivational Millennial, LLC | | | Email Address Redacted | Email |
| Motivations | | | Email Address Redacted | Email |
| Motley | | | Email Address Redacted | Email |
| Motley Carriero Inc | | | Email Address Redacted | Email |
| Motley Communications, LLC | | | Email Address Redacted | Email |
| Motley Contracting LLC | | | Email Address Redacted | Email |
| Motley Dairy Inc. | | | Email Address Redacted | Email |
| Motley Eats LLC | | | Email Address Redacted | Email |
| Moto Club Inc. | 111 Flagship Drive | Lutz, FL 33549 | | First Class Mail |
| Moto Club Inc. | | | Email Address Redacted | Email |
| Moto Farming Company, Inc | | | Email Address Redacted | Email |
| Moto Future | | | Email Address Redacted | Email |
| Moto Garage | | | Email Address Redacted | Email |
| Moto Pizzeria Caffe | | | Email Address Redacted | Email |
| Moto Sports | | | Email Address Redacted | Email |
| Motodlvrd | | | Email Address Redacted | Email |
| Motogear, LLC | | | Email Address Redacted | Email |
| Motolectric | | | Email Address Redacted | Email |
| Motor Carrier Industry, LLC | | | Email Address Redacted | Email |
| Motor City | | | Email Address Redacted | Email |
| Motor City Express V.I.P Transportation LLC | | | Email Address Redacted | Email |
| Motor City Metals | | | Email Address Redacted | Email |
| Motor News Media Corporation | | | Email Address Redacted | Email |
| Motor Psycho Sport LLC | | | Email Address Redacted | Email |
| Motor T Trucking, LLC | | | Email Address Redacted | Email |
| Motor Test | | | Email Address Redacted | Email |
| Motorcityfence | | | Email Address Redacted | Email |
| Motorcycle Center LLC | | | Email Address Redacted | Email |
| Motorcycle City Deals Corp., | | | Email Address Redacted | Email |
| Motorcycle Guide & Poker Run LLC | | | Email Address Redacted | Email |
| Motorcycle Parts Unlimited, | | | Email Address Redacted | Email |
| Motorgrrl, Llc | | | Email Address Redacted | Email |
| Motorpool Automotive Inc. | | | Email Address Redacted | Email |
| Motorro May | | | Email Address Redacted | Email |
| Motorsport Auto Sales | | | Email Address Redacted | Email |
| Motorsports Gear, Inc. | | | Email Address Redacted | Email |
| Motortek | | | Email Address Redacted | Email |
| Motorvated | | | Email Address Redacted | Email |
| Motorway Enterprise LLC | | | Email Address Redacted | Email |
| Motory Notary | | | Email Address Redacted | Email |
| Motostuka | | | Email Address Redacted | Email |
| Motovario Corporation | | | Email Address Redacted | Email |
| Motrequix Sullivan | | | Email Address Redacted | Email |
| Mott Batchelor | | | Email Address Redacted | Email |
| Motta & Munoz, Pllc | | | Email Address Redacted | Email |
| Mottaghi | | | Email Address Redacted | Email |
| Motti Green | | | Email Address Redacted | Email |
| Motti'S Transport LLC | | | Email Address Redacted | Email |
| Motton Lawncare, LLC | | | Email Address Redacted | Email |
| Motty Neiman | | | Email Address Redacted | Email |
| Moturrayo Rowe | | | Email Address Redacted | Email |
| Motus Engineering | | | Email Address Redacted | Email |
| Motv Enterprises LLC | 1108 Wilson Rd | Conroe, TX 77301 | | First Class Mail |
| Mou | | | Email Address Redacted | Email |
| Mou Mou Corp | | | Email Address Redacted | Email |
| Mouazeb Dental Pc | | | Email Address Redacted | Email |
| Mougeh Yasai, Phd | | | Email Address Redacted | Email |
| Mough Investment LLC | | | Email Address Redacted | Email |
| Mouhamadou Lamine Bara Amar | | | Email Address Redacted | Email |
| Mouhamadou Mbengue | | | Email Address Redacted | Email |
| Mouhamadou Ndiaye | | | Email Address Redacted | Email |
| Mouhamadou Ndiaye | | | Email Address Redacted | Email |
| Mouhamadou Siradiou Baro | | | Email Address Redacted | Email |
| Mouhamadou Soumare | | | Email Address Redacted | Email |
| Mouhamet Seye | | | Email Address Redacted | Email |
| Mouhammat Matly | | | Email Address Redacted | Email |
| Mouhammed Bassaj | | | Email Address Redacted | Email |
| Moular Boulus | | | Email Address Redacted | Email |
| Moulaye Elhassen | | | Email Address Redacted | Email |
| Moulayelhafid Eldrissi Afif | | | Email Address Redacted | Email |
| Moulton'S | | | Email Address Redacted | Email |
| Moul-Trie | | | Email Address Redacted | Email |
| Moumin Transportion LLC | | | Email Address Redacted | Email |
| Mouna Afrika Hair Braiding | | | Email Address Redacted | Email |
| Mouna Eidlen | | | Email Address Redacted | Email |
| Mouna, Inc | | | Email Address Redacted | Email |
| Moundfield Equities Inc | | | Email Address Redacted | Email |
| Mounga Mataele | | | Email Address Redacted | Email |
| Mounib Youssef | | | Email Address Redacted | Email |
| Mounier Fares | | | Email Address Redacted | Email |
| Mounir Benzakour | | | Email Address Redacted | Email |
| Mounir Elmaghraby | | | Email Address Redacted | Email |
| Mounir Guirguis | | | Email Address Redacted | Email |
| Mounir Hmaidan | | | Email Address Redacted | Email |
| Mounir Jakhlal | | | Email Address Redacted | Email |
| Mounir Matraji | | | Email Address Redacted | Email |
| Mounir Ouadda | | | Email Address Redacted | Email |
| Mounir Shita | | | Email Address Redacted | Email |
| Mounir Shita | | | Email Address Redacted | Email |
| Mounir Shita | | | Email Address Redacted | Email |
| Mounir Shita | | | Email Address Redacted | Email |
| Mounir Shita | | | Email Address Redacted | Email |
| Mounir Sounni | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Mounkallam Doucoure | | | Email Address Redacted | Email |
| Mounmadi Danebaye | | | Email Address Redacted | Email |
| Mounssef El Ouadghiri | | | Email Address Redacted | Email |
| Mount Ararat Bible Church Inc. | | | Email Address Redacted | Email |
| Mount Aspiring Capital, LLC | | | Email Address Redacted | Email |
| Mount Calvary Baptist Church Of Lanham | | | Email Address Redacted | Email |
| Mount Carmel Public Library, Inc. | | | Email Address Redacted | Email |
| Mount Eden International Guest House, Inc | | | Email Address Redacted | Email |
| Mount Eden Mufflers Corp | | | Email Address Redacted | Email |
| Mount Eden Wireless Inc | | | Email Address Redacted | Email |
| Mount Erie Baptist Church | | | Email Address Redacted | Email |
| Mount Erie Christian Academy | | | Email Address Redacted | Email |
| Mount Kisco Beach Spa | | | Email Address Redacted | Email |
| Mount Kisco Landscaping Inc | | | Email Address Redacted | Email |
| Mount Olive Lutheran Church | | | Email Address Redacted | Email |
| Mount Pisgah African Methodist Episcopal Church Of Jersey City | | | Email Address Redacted | Email |
| Mount Prospect Cemetery Association | | | Email Address Redacted | Email |
| Mount Royal Home Inspections LLC | | | Email Address Redacted | Email |
| Mount Sinai Heritage Trust Inc | | | Email Address Redacted | Email |
| Mount Tabor Presbyterian Church | | | Email Address Redacted | Email |
| Mount Trucking | | | Email Address Redacted | Email |
| Mount Union Lutheran Church | | | Email Address Redacted | Email |
| Mount Vernon Eyecare P. C. | | | Email Address Redacted | Email |
| Mount Wan Shou Association Inc. | | | Email Address Redacted | Email |
| Mount Zion Apostolic Faith Church | | | Email Address Redacted | Email |
| Mount Zion Trading | | | Email Address Redacted | Email |
| Mountain Air Compressors, Inc. | | | Email Address Redacted | Email |
| Mountain Area Ground Non-Emergency Transportation | | | Email Address Redacted | Email |
| Mountain Area Pregnancy Services | | | Email Address Redacted | Email |
| Mountain Auto & Customs | | | Email Address Redacted | Email |
| Mountain Brothers Resedential LLC | | | Email Address Redacted | Email |
| Mountain Care Facilities, Inc. | | | Email Address Redacted | Email |
| Mountain Design | | | Email Address Redacted | Email |
| Mountain Dove Construction Co. | | | Email Address Redacted | Email |
| Mountain Drywall, Inc. | | | Email Address Redacted | Email |
| Mountain Energy Controls & Electrical Inc. | | | Email Address Redacted | Email |
| Mountain Energy Design | | | Email Address Redacted | Email |
| Mountain Executives Realty | | | Email Address Redacted | Email |
| Mountain Falls Medical LLC | 1995 E 17th St, Ste 1 | Idaho Falls, ID 83404 | | First Class Mail |
| Mountain Food Products, LLC | | | Email Address Redacted | Email |
| Mountain Fruit Of Ave M | | | Email Address Redacted | Email |
| Mountain Funeral Group LLC | | | Email Address Redacted | Email |
| Mountain Gems, Ltd | | | Email Address Redacted | Email |
| Mountain Hands | | | Email Address Redacted | Email |
| Mountain Health Technologies, Inc | | | Email Address Redacted | Email |
| Mountain High Sales & Marketing LLC | | | Email Address Redacted | Email |
| Mountain Hill Construction & Development Inc | | | Email Address Redacted | Email |
| Mountain Home Landscape Inc | | | Email Address Redacted | Email |
| Mountain Home Management | 58716 Lumpy Lane E | Greenwater, WA 98022 | | First Class Mail |
| Mountain Home Management | | | Email Address Redacted | Email |
| Mountain Key Rx LLC, | | | Email Address Redacted | Email |
| Mountain Lake Properties, Inc. | | | Email Address Redacted | Email |
| Mountain Landscape Services, LLC | | | Email Address Redacted | Email |
| Mountain Lark Wellness | | | Email Address Redacted | Email |
| Mountain Laurel Pilates Studio LLC | | | Email Address Redacted | Email |
| Mountain Life Excavation, LLC | | | Email Address Redacted | Email |
| Mountain Light Painting Co Inc | | | Email Address Redacted | Email |
| Mountain Man Drago | | | Email Address Redacted | Email |
| Mountain Man Transportation LLC | | | Email Address Redacted | Email |
| Mountain Marketing Group, L.L.C. | | | Email Address Redacted | Email |
| Mountain Oaks Coffee Company | | | Email Address Redacted | Email |
| Mountain Pacific Builders, Inc | | | Email Address Redacted | Email |
| Mountain Packaging, Inc. | | | Email Address Redacted | Email |
| Mountain Pie Company | | | Email Address Redacted | Email |
| Mountain Pine Global, LLC | | | Email Address Redacted | Email |
| Mountain Pure Botanicals, L.L.C. | | | Email Address Redacted | Email |
| Mountain Ridge Baptist Church | | | Email Address Redacted | Email |
| Mountain Rooftops Inc | | | Email Address Redacted | Email |
| Mountain Run Winery | | | Email Address Redacted | Email |
| Mountain Snow LLC | | | Email Address Redacted | Email |
| Mountain Spirit Wellness | | | Email Address Redacted | Email |
| Mountain Stainless Inc | | | Email Address Redacted | Email |
| Mountain State Analytics, LLC | | | Email Address Redacted | Email |
| Mountain State Electric, Llc | | | Email Address Redacted | Email |
| Mountain States Anime, Inc. | | | Email Address Redacted | Email |
| Mountain States Title Corporation | | | Email Address Redacted | Email |
| Mountain Top Apparel LLC | | | Email Address Redacted | Email |
| Mountain Top Timber LLC | | | Email Address Redacted | Email |
| Mountain Tree Service | | | Email Address Redacted | Email |
| Mountain Vibes Realty | | | Email Address Redacted | Email |
| Mountain View Ach LLC | | | Email Address Redacted | Email |
| Mountain View Apts, LLC | | | Email Address Redacted | Email |
| Mountain View Bible Camp | | | Email Address Redacted | Email |
| Mountain View Church Of God | | | Email Address Redacted | Email |
| Mountain View Clothing Company LLC | | | Email Address Redacted | Email |
| Mountain View Conversions | | | Email Address Redacted | Email |
| Mountain View Counseling | | | Email Address Redacted | Email |
| Mountain View Dental, Aplc | | | Email Address Redacted | Email |
| Mountain View Dialysis Center, Inc | | | Email Address Redacted | Email |
| Mountain View Family Medicine & Allergy Clinic | | | Email Address Redacted | Email |
| Mountain View Financial LLC | | | Email Address Redacted | Email |
| Mountain View Los Altos Montessori Children'S Center, LLC | | | Email Address Redacted | Email |
| Mountain View Management Partners Inc | | | Email Address Redacted | Email |
| Mountain View Properties Lp | | | Email Address Redacted | Email |
| Mountain View Sbc | | | Email Address Redacted | Email |
| Mountain View Therapy, A Licensed Marriage & Family Therapy Corporation | | | Email Address Redacted | Email |
| Mountain Villas Owners Association | | | Email Address Redacted | Email |
| Mountain Vista Counseling | | | Email Address Redacted | Email |
| Mountain West Commercial Driving School | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Mountain West Logistics | | Email Address Redacted | Email |
| Mountain West Packaging | | Email Address Redacted | Email |
| Mountain West Pensions, Inc. | | Email Address Redacted | Email |
| Mountain West Pipe & Supply | | Email Address Redacted | Email |
| Mountain West Reconditioning | | Email Address Redacted | Email |
| Mountain West Trailers, LLC | | Email Address Redacted | Email |
| Mountain West Wellness Inc | | Email Address Redacted | Email |
| Mountain Willow Country Store | | Email Address Redacted | Email |
| Mountain Wire Rope Service | | Email Address Redacted | Email |
| Mountainbrook Realty Holdings LLC | | Email Address Redacted | Email |
| Mountaineer Bail Bonds, Inc. | | Email Address Redacted | Email |
| Mountaineer Country Preowned Auto Sales | | Email Address Redacted | Email |
| Mountainside Communion - A Church Of The Nazarene | | Email Address Redacted | Email |
| Mountainspiration, LLC | | Email Address Redacted | Email |
| Mountaintop Aviation LLC | | Email Address Redacted | Email |
| Mountaintop Partners LLC | | Email Address Redacted | Email |
| Mountaintop Wellness, LLC | | Email Address Redacted | Email |
| Mountainview Christian Fellowship | | Email Address Redacted | Email |
| Mountainview Enterprises Inc | | Email Address Redacted | Email |
| Mountainview Retail, LLC | | Email Address Redacted | Email |
| Mountainwood Homes, Inc | | Email Address Redacted | Email |
| Mounts Maintenance, LLC | | Email Address Redacted | Email |
| Mountview Medical PC | | Email Address Redacted | Email |
| Mounwok 009 Inc | | Email Address Redacted | Email |
| Moura Sheron | | Email Address Redacted | Email |
| Mourad Harim | | Email Address Redacted | Email |
| Mourad Harim | | Email Address Redacted | Email |
| Mourad Khalil | | Email Address Redacted | Email |
| Mourad Oudir | | Email Address Redacted | Email |
| Mourad S Belgnaoui | | Email Address Redacted | Email |
| Moureni Lawani | | Email Address Redacted | Email |
| Mouroufie Auto Sales LLC | | Email Address Redacted | Email |
| Mousa Abu Hamdah | | Email Address Redacted | Email |
| Mousa Alsarahni | | Email Address Redacted | Email |
| Mousa Ammar | | Email Address Redacted | Email |
| Mousa Awad | | Email Address Redacted | Email |
| Mousa Golbahar | | Email Address Redacted | Email |
| Mousa Haddad | | Email Address Redacted | Email |
| Mousa Rahban | | Email Address Redacted | Email |
| Mousa Rahib | | Email Address Redacted | Email |
| Mousam Valley Tech | | Email Address Redacted | Email |
| Mouse Counselor Leigh | | Email Address Redacted | Email |
| Mouse Theory | | Email Address Redacted | Email |
| Moussa Atallah | | Email Address Redacted | Email |
| Moussa Atallah | | Email Address Redacted | Email |
| Moussa Atallah | | Email Address Redacted | Email |
| Moussa B Tiendrebeogo | | Email Address Redacted | Email |
| Moussa Ba | | Email Address Redacted | Email |
| Moussa Ba | | Email Address Redacted | Email |
| Moussa Ba | | Email Address Redacted | Email |
| Moussa Dabre | | Email Address Redacted | Email |
| Moussa Dieng | | Email Address Redacted | Email |
| Moussa Fofana | | Email Address Redacted | Email |
| Moussa Hasbani | | Email Address Redacted | Email |
| Moussa Kamara | | Email Address Redacted | Email |
| Moussa Kamara | | Email Address Redacted | Email |
| Moussa Kante | | Email Address Redacted | Email |
| Moussa Mikolo | | Email Address Redacted | Email |
| Moussa Naser | | Email Address Redacted | Email |
| Moussa Ndiaye | | Email Address Redacted | Email |
| Moussa Unlimited LLC | | Email Address Redacted | Email |
| Moussa Watfa | | Email Address Redacted | Email |
| Moussaid El Jaouhari | | Email Address Redacted | Email |
| Moussia Rosenblum | | Email Address Redacted | Email |
| Moustafa Badreldin | | Email Address Redacted | Email |
| Moustafa Kandil | | Email Address Redacted | Email |
| Moustafa Moussa | | Email Address Redacted | Email |
| Moustafa Shaban | | Email Address Redacted | Email |
| Moustapha Abidali Do Professional Medical Corporation | | Email Address Redacted | Email |
| Moustapha Oumarou | | Email Address Redacted | Email |
| Moutabir H Slassi | | Email Address Redacted | Email |
| Moutaz Munaser | | Email Address Redacted | Email |
| Moutaz Nakhleh | | Email Address Redacted | Email |
| Mouth Fool | | Email Address Redacted | Email |
| Mouth Matni | | Email Address Redacted | Email |
| Mouton Express LLC | | Email Address Redacted | Email |
| Mouvement Centre | | Email Address Redacted | Email |
| Mouyegang Music Inc | | Email Address Redacted | Email |
| Movable Articles | | Email Address Redacted | Email |
| Mova-H Hotshot Services LLC | | Email Address Redacted | Email |
| Move America Logistics LLC | | Email Address Redacted | Email |
| Move It Away | | Email Address Redacted | Email |
| Move Master | | Email Address Redacted | Email |
| Move Precision, LLC | | Email Address Redacted | Email |
| Move Rite Transfer And Storage Co Inc | | Email Address Redacted | Email |
| Move Smart Move Management, LLC | | Email Address Redacted | Email |
| Move With Grace Juice Bar | | Email Address Redacted | Email |
| Move Your Brain | | Email Address Redacted | Email |
| Movealldotcom LLC | | Email Address Redacted | Email |
| Moveinrentals.Com, | | Email Address Redacted | Email |
| Move-It LLC | | Email Address Redacted | Email |
| Movelink | | Email Address Redacted | Email |
| Movem Trucking LLC | | Email Address Redacted | Email |
| Movement As Medicine | | Email Address Redacted | Email |
| Movement Beyond Physical Therapy Solutions | | Email Address Redacted | Email |
| Movement Diagnostics PC | | Email Address Redacted | Email |
| Movement Health Partners, LLC | | Email Address Redacted | Email |
| Movement Love Massage Therapy, Pllc | | Email Address Redacted | Email |
| Movement Matters | | Email Address Redacted | Email |
| Movement Resolutions LLC | | Email Address Redacted | Email |
| Movemetotx, LLC | | Email Address Redacted | Email |
| Moveplay Performance | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Movers Academy | | | Email Address Redacted | Email |
| Movers Claim Services Of Central Florida | | | Email Address Redacted | Email |
| Movers95.Com LLC | | | Email Address Redacted | Email |
| Movez Dance Inc | | | Email Address Redacted | Email |
| Movie Titles, Inc. | | | Email Address Redacted | Email |
| Movies At Seaford, LLC | | | Email Address Redacted | Email |
| Movimiento | | | Email Address Redacted | Email |
| Movin Freight LLC | | | Email Address Redacted | Email |
| Moving Accounting Department, LLC | | | Email Address Redacted | Email |
| Moving Along | | | Email Address Redacted | Email |
| Moving America | | | Email Address Redacted | Email |
| Moving Feast Inc. | | | Email Address Redacted | Email |
| Moving Mentor, Inc. | | | Email Address Redacted | Email |
| Moving N'At LLC | | | Email Address Redacted | Email |
| Moving Parts Therapy LLC | | | Email Address Redacted | Email |
| Moving Pieces Interactive Inc | | | Email Address Redacted | Email |
| Moving Shippers Freight LLC | | | Email Address Redacted | Email |
| Moving Specialists | | | Email Address Redacted | Email |
| Moving Trailers Inc. | | | Email Address Redacted | Email |
| Moving U And Junk U LLC | | | Email Address Redacted | Email |
| Moving Unlimited Moving & Storage Inc. | | | Email Address Redacted | Email |
| Moving Weight LLC | | | Email Address Redacted | Email |
| Moving With Pride LLC | | | Email Address Redacted | Email |
| Movo Enterprises Inc | | | Email Address Redacted | Email |
| Movses Karapetyan | | | Email Address Redacted | Email |
| Movses Zetilyan | | | Email Address Redacted | Email |
| Mow Bros Usa | | | Email Address Redacted | Email |
| Mow Carriers Inc | | | Email Address Redacted | Email |
| Mow Town Landscapes | | | Email Address Redacted | Email |
| Mow Town Lawn & Landscaping | | | Email Address Redacted | Email |
| Mowacres Farm Ii LLC | | | Email Address Redacted | Email |
| Mowash Productions | | | Email Address Redacted | Email |
| Mowbray & Co Inc | | | Email Address Redacted | Email |
| Moweb Technologies LLC | | | Email Address Redacted | Email |
| Mowellens LLC | | | Email Address Redacted | Email |
| Mowing Solutions LLC | | | Email Address Redacted | Email |
| Mowla Construction Corp | | | Email Address Redacted | Email |
| Mowlid Mohamed | | | Email Address Redacted | Email |
| Mowlidmohamud | | | Email Address Redacted | Email |
| Mox Mania, LLC | | | Email Address Redacted | Email |
| MoxiS LLC | | | Email Address Redacted | Email |
| Moxie Auto Transport | | | Email Address Redacted | Email |
| Moxie Communications Inc | | | Email Address Redacted | Email |
| Moxie Investment Group | | | Email Address Redacted | Email |
| Moxie Logistics LLC | | | Email Address Redacted | Email |
| Moxie Merch Collective | | | Email Address Redacted | Email |
| Moxie Pest Control - Virginia LLC | | | Email Address Redacted | Email |
| Moxie Pest Control (Arizona), LLC | | | Email Address Redacted | Email |
| Moxie Pest Control Las Vegas LLC | | | Email Address Redacted | Email |
| Moxie Pest Services - Dallas LLC | | | Email Address Redacted | Email |
| Moxie Real Estate | | | Email Address Redacted | Email |
| Moxie Salon & Spa Inc | | | Email Address Redacted | Email |
| Moxie Salon LLC | | | Email Address Redacted | Email |
| Moxieberry Cafe | | | Email Address Redacted | Email |
| Moxyevolution | | | Email Address Redacted | Email |
| Moy Construction & Remodeling | | | Email Address Redacted | Email |
| Moya Bail Bonds, Inc | | | Email Address Redacted | Email |
| Moya Bieber | | | Email Address Redacted | Email |
| Moya Body Care | | | Email Address Redacted | Email |
| Moya Hill | | | Email Address Redacted | Email |
| Moya Home Services | | | Email Address Redacted | Email |
| Moya S Mcquain LLC | | | Email Address Redacted | Email |
| Moye Appraisal Investment & Consultant Services LLC | | | Email Address Redacted | Email |
| Moyer Associates LLC | | | Email Address Redacted | Email |
| Moyer Insurance Services, Inc. | | | Email Address Redacted | Email |
| Moyer Malignancy Ltd | | | Email Address Redacted | Email |
| Moyer Paralegal Services, Ltd | | | Email Address Redacted | Email |
| Moyer Trucks & Equipment Inc | | | Email Address Redacted | Email |
| Moyo Hana Inc | | | Email Address Redacted | Email |
| Moysey Zavlyanov | | | Email Address Redacted | Email |
| Moz Bizz LLC | | | Email Address Redacted | Email |
| Mozaic Racing, LLC | | | Email Address Redacted | Email |
| Mozammel Haq | | | Email Address Redacted | Email |
| Mozammel Haque | | | Email Address Redacted | Email |
| Mozammel Hossain | | | Email Address Redacted | Email |
| Mozart & Mprep, Inc | | | Email Address Redacted | Email |
| Mozart Demesnin | | | Email Address Redacted | Email |
| Mozees Professional Enterprises LLC | | | Email Address Redacted | Email |
| Mozella Brown | | | Email Address Redacted | Email |
| Mozelle Enterprises LLC | | | Email Address Redacted | Email |
| Mozes Guttman Cpa | | | Email Address Redacted | Email |
| Mozhgan Ashtari, Md Pc | | | Email Address Redacted | Email |
| Mozhgan Wafiq Alokozai | | | Email Address Redacted | Email |
| Moziah Crichlow | | | Email Address Redacted | Email |
| Mozna M Jabeitee | | | Email Address Redacted | Email |
| Mozzarella | | | Email Address Redacted | Email |
| Mp Adrian Rp, LLC | | | Email Address Redacted | Email |
| Mp Behavioral Consultants | | | Email Address Redacted | Email |
| Mp Catering, Inc. | | | Email Address Redacted | Email |
| Mp Chemicals LLC, | | | Email Address Redacted | Email |
| Mp Cleaning Co Inc | | | Email Address Redacted | Email |
| M-P Electrical Contractors, Inc. | | | Email Address Redacted | Email |
| Mp General Contractors Inc. | | | Email Address Redacted | Email |
| Mp Home Improvement LLC | | | Email Address Redacted | Email |
| Mp Logistics | | | Email Address Redacted | Email |
| Mp Massage Therapy | | | Email Address Redacted | Email |
| Mp Mechanical | | | Email Address Redacted | Email |
| Mp Morris Law Firm, P.A. | | | Email Address Redacted | Email |
| Mp Muldoon Md Inc | | | Email Address Redacted | Email |
| Mp Of Tampa Bay Inc. | | | Email Address Redacted | Email |
| Mp Patel, Inc. | | | Email Address Redacted | Email |
| Mp Quick Consulting LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Mp Satellite LLC | | Email Address Redacted | Email |
| Mp Software Consulting, Inc. | | Email Address Redacted | Email |
| M-P Systems Maintenance LLC | | Email Address Redacted | Email |
| Mp Towing & Transport, | | Email Address Redacted | Email |
| Mp Translines Inc | | Email Address Redacted | Email |
| Mp. Car Care Center LLC | | Email Address Redacted | Email |
| Mp3 Trucking LLC | | Email Address Redacted | Email |
| Mp5454 Funding LLC | | Email Address Redacted | Email |
| Mp93 Screen Print & Embroidery, LLC | | Email Address Redacted | Email |
| Mpa Productions LLC | | Email Address Redacted | Email |
| Mpac Printing Service, LLC | | Email Address Redacted | Email |
| Mpact, LLC | | Email Address Redacted | Email |
| Mpado Medical (Amin) Ltd. | | Email Address Redacted | Email |
| Mpae Inc | | Email Address Redacted | Email |
| M-Pak Fasteners, Inc. | | Email Address Redacted | Email |
| Mpb Septic Pro | | Email Address Redacted | Email |
| Mpbd, Inc. | | Email Address Redacted | Email |
| Mpc & Associates | | Email Address Redacted | Email |
| Mpc Call Support Services | | Email Address Redacted | Email |
| Mpc Contracting | | Email Address Redacted | Email |
| Mpc Handyman Services | | Email Address Redacted | Email |
| Mpc Smart Promotions | | Email Address Redacted | Email |
| Mpe Support Services LLC | | Email Address Redacted | Email |
| Mpgky LLC | | Email Address Redacted | Email |
| Mph Builders, Inc. | | Email Address Redacted | Email |
| Mph Solutions Group LLC | | Email Address Redacted | Email |
| Mpho Masala Noko | | Email Address Redacted | Email |
| Mpilates Corporation | | Email Address Redacted | Email |
| Mpire Trucking, LLC | | Email Address Redacted | Email |
| Mpire Unlimited LLC | | Email Address Redacted | Email |
| Mpjm Industries | | Email Address Redacted | Email |
| Mpla Consulting | | Email Address Redacted | Email |
| Mpm Air & Heat LLC | | Email Address Redacted | Email |
| Mpm Displays Inc. | | Email Address Redacted | Email |
| Mpm Preschools LLC | | Email Address Redacted | Email |
| Mpm Vulcano, Inc | | Email Address Redacted | Email |
| Mpmc-Inc | | Email Address Redacted | Email |
| Mpn Equipment Sales & Rentals, LLC | | Email Address Redacted | Email |
| Mpn-Transportation Inc | | Email Address Redacted | Email |
| Mpower Global Health, Inc | | Email Address Redacted | Email |
| Mpowered LLC | | Email Address Redacted | Email |
| Mpowerment Now Inc | | Email Address Redacted | Email |
| Mpp Auto Sales | | Email Address Redacted | Email |
| Mpp Logistics LLC | | Email Address Redacted | Email |
| Mpp Retail, LLC | | Email Address Redacted | Email |
| Mpr Law Inc. | | Email Address Redacted | Email |
| Mpr-Fintra, Inc. | | Email Address Redacted | Email |
| Mprints Inc | | Email Address Redacted | Email |
| M-Projects | | Email Address Redacted | Email |
| Mps Automotive Inc | | Email Address Redacted | Email |
| Mps Grants | | Email Address Redacted | Email |
| Mps Printing Supplies, Inc. | | Email Address Redacted | Email |
| Mps Wise LLC | | Email Address Redacted | Email |
| Mpt Customs LLC | | Email Address Redacted | Email |
| Mptobis Online | | Email Address Redacted | Email |
| Mpy Trucking LLC | | Email Address Redacted | Email |
| Mpzero Studios | | Email Address Redacted | Email |
| Mq Beauty Inc | | Email Address Redacted | Email |
| Mq Tax | | Email Address Redacted | Email |
| Mqap Inc | | Email Address Redacted | Email |
| Mquest Tax & Accounting LLC | | Email Address Redacted | Email |
| Mr & Mrs Crab Cape Coral Inc. | | Email Address Redacted | Email |
| Mr & Mrs Ferguson, Llc | | Email Address Redacted | Email |
| Mr &Mrs Clean The Real Professionals LLC | | Email Address Redacted | Email |
| Mr A Plus Carpet Cleaning | | Email Address Redacted | Email |
| Mr Alligator Renovations, LLC | | Email Address Redacted | Email |
| Mr Appliance Of Fenton | | Email Address Redacted | Email |
| Mr Auto Insurance Of Ocala Inc | | Email Address Redacted | Email |
| Mr Auto Sales, | | Email Address Redacted | Email |
| Mr Awning & Glass Corp | | Email Address Redacted | Email |
| Mr Bagel Enterprises Inc | | Email Address Redacted | Email |
| Mr Beans Coffee LLC | | Email Address Redacted | Email |
| Mr Bento Corporation | | Email Address Redacted | Email |
| Mr Bill'S Terrace Inn, | | Email Address Redacted | Email |
| Mr Bob Do-Nuts | | Email Address Redacted | Email |
| Mr Breath | | Email Address Redacted | Email |
| Mr C Properties | | Email Address Redacted | Email |
| Mr Carlos Araiza | | Email Address Redacted | Email |
| Mr Cash & Tax Associates | | Email Address Redacted | Email |
| Mr Cell Inc. | | Email Address Redacted | Email |
| Mr Chans Restaurant 5 Inc | | Email Address Redacted | Email |
| Mr Check Property Services Inc | | Email Address Redacted | Email |
| Mr Chen Restaurant LLC | | Email Address Redacted | Email |
| Mr Cheng | | Email Address Redacted | Email |
| Mr Chicken LLC | | Email Address Redacted | Email |
| Mr Chuy LLC | | Email Address Redacted | Email |
| Mr Cuts | | Email Address Redacted | Email |
| Mr Cutz LLC | | Email Address Redacted | Email |
| Mr David Napier | | Email Address Redacted | Email |
| Mr Davis Logistics | | Email Address Redacted | Email |
| Mr Dee'S Electric Service LLC | | Email Address Redacted | Email |
| Mr Defense Group LLC | | Email Address Redacted | Email |
| Mr Deli & Grill LLC | | Email Address Redacted | Email |
| Mr Deli Inc | | Email Address Redacted | Email |
| Mr Diamond Usa Inc | | Email Address Redacted | Email |
| Mr Dinos Kitchen & Bath | | Email Address Redacted | Email |
| Mr Dixon Repair Shop | | Email Address Redacted | Email |
| Mr Do It All Duct Cleaning Inc | | Email Address Redacted | Email |
| Mr D'S Placentia Inc | | Email Address Redacted | Email |
| Mr Ds Pomona Inc | | Email Address Redacted | Email |
| Mr Ed'S Moto, Inc. | | Email Address Redacted | Email |
| Mr Electrician Of Philadelphia LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Mr Falafel | | | | Email Address Redacted | Email |
| Mr Financial Real Estate | | | | Email Address Redacted | Email |
| Mr Fix It Handyman Service | | | | Email Address Redacted | Email |
| Mr Fixin'S Handyman Service | | | | Email Address Redacted | Email |
| Mr Glass South Shore Inc | | | | Email Address Redacted | Email |
| Mr Gohbot Inc | | | | Email Address Redacted | Email |
| Mr Grillooo Inc | | | | Email Address Redacted | Email |
| Mr G'S Neighborhood Grocery | | | | Email Address Redacted | Email |
| Mr Gummy Vitamins LLC | | | | Email Address Redacted | Email |
| Mr Hotshot Inc | | | | Email Address Redacted | Email |
| Mr Ice Bucket LLC | | | | Email Address Redacted | Email |
| Mr Imports LLC | | | | Email Address Redacted | Email |
| Mr International It | | | | Email Address Redacted | Email |
| Mr Jaron Burnett | | | | Email Address Redacted | Email |
| Mr Jester LLC | | | | Email Address Redacted | Email |
| Mr Karo'S Barber Shop, Llc | | | | Email Address Redacted | Email |
| Mr La Bookkeeper | | | | Email Address Redacted | Email |
| Mr Lld LLC | | | | Email Address Redacted | Email |
| Mr Lockout Enterprise.Llc | | | | Email Address Redacted | Email |
| Mr Luckys Billiards Inc | | | | Email Address Redacted | Email |
| Mr Mark Smits | | | | Email Address Redacted | Email |
| Mr Matcha LLC | | | | Email Address Redacted | Email |
| Mr Milkman Trucking LLC | | | | Email Address Redacted | Email |
| Mr Nyc Realty LLC | | | | Email Address Redacted | Email |
| Mr Perfect Cleaning Solutions | | | | Email Address Redacted | Email |
| Mr Produce Ny Inc | | | | Email Address Redacted | Email |
| Mr Q'S Grill House Inc | | | | Email Address Redacted | Email |
| Mr Quick Homebuyers LLC | | | | Email Address Redacted | Email |
| Mr Quikee Lube | | | | Email Address Redacted | Email |
| Mr Rick Hicks | | | | Email Address Redacted | Email |
| Mr Shin Best Cleaners | | | | Email Address Redacted | Email |
| Mr Smartphone, LLC | | | | Email Address Redacted | Email |
| Mr Smith Aka Boss Money LLC | | | | Email Address Redacted | Email |
| Mr Sunshine Home Improvement | | | | Email Address Redacted | Email |
| Mr Sweetz | | | | Email Address Redacted | Email |
| Mr Sweiss Imports | | | | Email Address Redacted | Email |
| Mr Tax Of America | | | | Email Address Redacted | Email |
| Mr Tomato Hosier | | | | Email Address Redacted | Email |
| Mr Trucking LLC | | | | Email Address Redacted | Email |
| Mr T'S Barber Shop | | | | Email Address Redacted | Email |
| Mr Urbanwear Inc | | | | Email Address Redacted | Email |
| Mr V Graphics | | | | Email Address Redacted | Email |
| Mr Valuation Consulting, LLC | | | | Email Address Redacted | Email |
| Mr Websales, LLC | | | | Email Address Redacted | Email |
| Mr White Auto Body & Repair | | | | Email Address Redacted | Email |
| Mr Wrench Dd LLC | | | | Email Address Redacted | Email |
| Mr Wu Inc | | | | Email Address Redacted | Email |
| Mr. 7 Heaven, LLC | | | | Email Address Redacted | Email |
| Mr. Alex & Sam Express Corp. | | | | Email Address Redacted | Email |
| Mr. Apollo Corporation | | | | Email Address Redacted | Email |
| Mr. Auto Cleaning Service | | | | Email Address Redacted | Email |
| Mr. Auto Trim Corp. | | | | Email Address Redacted | Email |
| Mr. Baguette Inc. | | | | Email Address Redacted | Email |
| Mr. Bakery, Inc | | | | Email Address Redacted | Email |
| Mr. Bling Bling, Inc | | | | Email Address Redacted | Email |
| Mr. B'S Shoes For Her | | | | Email Address Redacted | Email |
| Mr. Calvin'S Bouncers LLC | | | | Email Address Redacted | Email |
| Mr. Carlos Pools Inc. | | | | Email Address Redacted | Email |
| Mr. Carpet Cleaner LLC. | | | | Email Address Redacted | Email |
| Mr. Clean Carpet Cleaning | | | | Email Address Redacted | Email |
| Mr. Coffee Shop LLC | | | | Email Address Redacted | Email |
| Mr. Corey Palmer | | | | Email Address Redacted | Email |
| Mr. Dackos Garage | | | | Email Address Redacted | Email |
| Mr. Davis Clothing Company Inc | Attn: Jeremy Chrysler | 820 Reynolds | Conway, AR 72032 | | First Class Mail |
| Mr. Davis Clothing Company Inc | | | | Email Address Redacted | Email |
| Mr. Donut & Kolaches | | | | Email Address Redacted | Email |
| Mr. Doughboy Baked Goods Inc. | | | | Email Address Redacted | Email |
| Mr. D'S Supreme Transportation | | | | Email Address Redacted | Email |
| Mr. Duct Cleaner | | | | Email Address Redacted | Email |
| Mr. Ed'S Auto Salvage | | | | Email Address Redacted | Email |
| Mr. Electric, Inc. | | | | Email Address Redacted | Email |
| Mr. Electrical | | | | Email Address Redacted | Email |
| Mr. Fixit Handyman Services | | | | Email Address Redacted | Email |
| Mr. Gadget Usa | | | | Email Address Redacted | Email |
| Mr. Giuseppe Of Belle Harbor Inc. | | | | Email Address Redacted | Email |
| Mr. Green Beans | | | | Email Address Redacted | Email |
| Mr. Green Bubble LLC | | | | Email Address Redacted | Email |
| Mr. G'S Supper Club, Inc. | | | | Email Address Redacted | Email |
| Mr. Hydraulics Equiment Sales & Supply | | | | Email Address Redacted | Email |
| Mr. Ink Inc. | | | | Email Address Redacted | Email |
| Mr. Joseph'S Barber Shop Inc | | | | Email Address Redacted | Email |
| Mr. J'S Donuts | | | | Email Address Redacted | Email |
| Mr. Js Media Productions, | | | | Email Address Redacted | Email |
| Mr. King Corp | | | | Email Address Redacted | Email |
| Mr. Klean Service Inc. | | | | Email Address Redacted | Email |
| Mr. Know It All Towing | | | | Email Address Redacted | Email |
| Mr. Lucas Transport LLC | | | | Email Address Redacted | Email |
| Mr. Mailman On 53Rd Inc. | | | | Email Address Redacted | Email |
| Mr. Mattress, LLC | | | | Email Address Redacted | Email |
| Mr. Nice Guy Deli & Grill Corp. | | | | Email Address Redacted | Email |
| Mr. Nurse Construction & Design | | | | Email Address Redacted | Email |
| Mr. Pickles Sandwich & Burger Shop | | | | Email Address Redacted | Email |
| Mr. Pool Service | | | | Email Address Redacted | Email |
| Mr. Power Clean, Inc. | | | | Email Address Redacted | Email |
| Mr. Radiator Inc. | | | | Email Address Redacted | Email |
| Mr. Ratchet | | | | Email Address Redacted | Email |
| Mr. Sharpie Locksmith, Inc | | | | Email Address Redacted | Email |
| Mr. Smalls, Inc. | | | | Email Address Redacted | Email |
| Mr. Sold Real Estate LLC | | | | Email Address Redacted | Email |
| Mr. Sprout & Co. | | | | Email Address Redacted | Email |
| Mr. Stone | | | | Email Address Redacted | Email |
| Mr. Taco | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Mr. Teriyaki 14 | | Email Address Redacted | Email |
| Mr. Thanh Taylor | | Email Address Redacted | Email |
| Mr. Vla Music LLC | | Email Address Redacted | Email |
| Mr. V'S Barberia | | Email Address Redacted | Email |
| Mr. Wags | | Email Address Redacted | Email |
| Mr. Wash Inc | | Email Address Redacted | Email |
| Mr. Yard, Inc. | | Email Address Redacted | Email |
| Mr. Yisroel Friedman | | Email Address Redacted | Email |
| Mr. Z Realty Ltd | | Email Address Redacted | Email |
| Mr.Charles Chicken & Fish LLC | | Email Address Redacted | Email |
| Mr.Darcy'S LLC | | Email Address Redacted | Email |
| Mr.Grout | | Email Address Redacted | Email |
| Mr.Pcfixer LLC | | Email Address Redacted | Email |
| Mr.Pdr, LLC | | Email Address Redacted | Email |
| Mr.Pricerite, | | Email Address Redacted | Email |
| Mr.Valentinelic | | Email Address Redacted | Email |
| Mr.Xie Asian Antique | | Email Address Redacted | Email |
| Mr1 Body Shop Ltd. Co | | Email Address Redacted | Email |
| Mr7Days7Nights | | Email Address Redacted | Email |
| Mra Sales & Designs | | Email Address Redacted | Email |
| Mra, Inc. | | Email Address Redacted | Email |
| Mran Franklin Corp. | | Email Address Redacted | Email |
| Mran Khan | | Email Address Redacted | Email |
| Mrar Endeavors LLC | | Email Address Redacted | Email |
| Mrb Enterprises, LLC | | Email Address Redacted | Email |
| Mrb Health Solutions, LLC | | Email Address Redacted | Email |
| Mrc Advantage | | Email Address Redacted | Email |
| Mrc Electrical Contractors Inc | | Email Address Redacted | Email |
| Mrc Homes | | Email Address Redacted | Email |
| Mrc Services LLC | | Email Address Redacted | Email |
| Mrcharlesmultiservice | | Email Address Redacted | Email |
| Mrcw Design/Build | | Email Address Redacted | Email |
| Mrd Construction & Maintenance Inc | | Email Address Redacted | Email |
| Mrd Fund LLC | | Email Address Redacted | Email |
| Mrd Home Improvements LLC | | Email Address Redacted | Email |
| Mrd Transportation | | Email Address Redacted | Email |
| Mre Construction Inc | | Email Address Redacted | Email |
| Mrei Inc | | Email Address Redacted | Email |
| Mrexclusiveent | | Email Address Redacted | Email |
| Mrf Services | | Email Address Redacted | Email |
| Mrg Express | | Email Address Redacted | Email |
| Mrg Technologies LLC | | Email Address Redacted | Email |
| Mrgs Cooking Up Something | | Email Address Redacted | Email |
| Mrh Enterprise LLC | | Email Address Redacted | Email |
| Mrhomeinspectoria Inc | | Email Address Redacted | Email |
| Mri Auto Center LLC | | Email Address Redacted | Email |
| Mri Construction & Remodeling Services Inc | | Email Address Redacted | Email |
| Mri Injury Consultants LLC | | Email Address Redacted | Email |
| Mridula Karna | | Email Address Redacted | Email |
| Mridula Kedia Md | | Email Address Redacted | Email |
| Mridula Melanaturu | | Email Address Redacted | Email |
| Mrj Financial Group Ltd | | Email Address Redacted | Email |
| Mrj Investment LLC | | Email Address Redacted | Email |
| Mrk Ventures Ltd | | Email Address Redacted | Email |
| Mrki'S Place Corp | | Email Address Redacted | Email |
| Mrm Dental Laboratory | | Email Address Redacted | Email |
| Mrm Motors LLC | | Email Address Redacted | Email |
| Mrmime Phokomon | | Email Address Redacted | Email |
| Mrn Painting | | Email Address Redacted | Email |
| Mroczkowski Trucking Inc | | Email Address Redacted | Email |
| Mrothschild Mental Helath Counseling P.C. | | Email Address Redacted | Email |
| Mroue Catering LLC | | Email Address Redacted | Email |
| Mrp Hoops Inc | | Email Address Redacted | Email |
| Mrpm Holdings, LLC | | Email Address Redacted | Email |
| Mrpt Physical Therapy | | Email Address Redacted | Email |
| Mrr Pharmacy Consulting, Inc | | Email Address Redacted | Email |
| Mrramsay Mobile Car Care | | Email Address Redacted | Email |
| Mrs Dental LLC | | Email Address Redacted | Email |
| Mrs Faith Anderson | | Email Address Redacted | Email |
| Mrs Kumar S LLC | | Email Address Redacted | Email |
| Mrs Production | | Email Address Redacted | Email |
| Mrs Q'S Family Home Daycare LLC | | Email Address Redacted | Email |
| Mrs Transport Services LLC | | Email Address Redacted | Email |
| Mrs X LLC | | Email Address Redacted | Email |
| Mrs. | | Email Address Redacted | Email |
| Mrs. Amanda'S Home Daycare | | Email Address Redacted | Email |
| Mrs. Brooke'S Preschool | | Email Address Redacted | Email |
| Mrs. Chick'S Lil Chick-A-Dee Learning Academy | | Email Address Redacted | Email |
| Mrs. Jenkins Dance Academy | | Email Address Redacted | Email |
| Mrs. Kitty'S Of Virginia, LLC | | Email Address Redacted | Email |
| Mrs. Murray'S Nursery School Inc | | Email Address Redacted | Email |
| Mrs. Ni, LLC | | Email Address Redacted | Email |
| Mrs.Kendra Daycare | | Email Address Redacted | Email |
| Mrt Bajwa Enterprises LLC | | Email Address Redacted | Email |
| Mrt Plus | | Email Address Redacted | Email |
| Mrtw | | Email Address Redacted | Email |
| Mru Logistics LLC | | Email Address Redacted | Email |
| Mrussell Companies, LLC | | Email Address Redacted | Email |
| Mruthyunjay Kavadi | | Email Address Redacted | Email |
| Mrv Global Products | | Email Address Redacted | Email |
| Mrv Marketing LLC | | Email Address Redacted | Email |
| Mrv Services LLC | | Email Address Redacted | Email |
| Mrw Connected Inc | | Email Address Redacted | Email |
| Mrz Transportation | | Email Address Redacted | Email |
| Ms & Js Us Corp | | Email Address Redacted | Email |
| Ms 138-42 | | Email Address Redacted | Email |
| Ms 153-19 | | Email Address Redacted | Email |
| M'S 4300 Bar & Grill | | Email Address Redacted | Email |
| Ms 90-25 | | Email Address Redacted | Email |
| Ms Accounting Services Inc | | Email Address Redacted | Email |
| Ms Alltrades | | Email Address Redacted | Email |
| Ms Andrea'S Happy Feet Child Care Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ms Anns Soulfood Hot Plates | | Email Address Redacted | Email |
| Ms Apparel Inc | | Email Address Redacted | Email |
| Ms Associates LLC | | Email Address Redacted | Email |
| Ms B Credit Queen | | Email Address Redacted | Email |
| M'S Beauty Salon | | Email Address Redacted | Email |
| Ms Business LLC | | Email Address Redacted | Email |
| Ms Cable Network Services LLC | | Email Address Redacted | Email |
| Ms Carol Wilson | | Email Address Redacted | Email |
| Ms Construction, Corp | | Email Address Redacted | Email |
| Ms Consulting, Inc. | | Email Address Redacted | Email |
| Ms Conver Inc. | | Email Address Redacted | Email |
| Ms Delivery Service | | Email Address Redacted | Email |
| Ms Dependable Ice Cream LLC | | Email Address Redacted | Email |
| Ms Drywall Company | | Email Address Redacted | Email |
| Ms Electronics | | Email Address Redacted | Email |
| Ms Evas Errand & Administrative | | Email Address Redacted | Email |
| Ms Financial Srevices | | Email Address Redacted | Email |
| Ms Food Services LLC | | Email Address Redacted | Email |
| Ms Gail 1 LLC | | Email Address Redacted | Email |
| Ms Grocery Food & Beverage Inc | | Email Address Redacted | Email |
| Ms Home Mortgage LLC | | Email Address Redacted | Email |
| Ms Homes Remodeling LLC | | Email Address Redacted | Email |
| Ms Impact Ventures, | | Email Address Redacted | Email |
| Ms International Usa, LLC | | Email Address Redacted | Email |
| Ms J Curves LLC | | Email Address Redacted | Email |
| Ms Kaival Inc | | Email Address Redacted | Email |
| Ms Ladys Boutique | | Email Address Redacted | Email |
| Ms Manage Property Inc | | Email Address Redacted | Email |
| Ms Meow | | Email Address Redacted | Email |
| Ms Optical LLC | | Email Address Redacted | Email |
| Ms Pedicab | | Email Address Redacted | Email |
| Ms Project Pros | | Email Address Redacted | Email |
| Ms Resources LLC | | Email Address Redacted | Email |
| Ms Sales & Consulting Inc | | Email Address Redacted | Email |
| Ms Solutions | | Email Address Redacted | Email |
| Ms T Candy Store | | Email Address Redacted | Email |
| Ms Tax & Accounting Service | | Email Address Redacted | Email |
| Ms Towncar Service | | Email Address Redacted | Email |
| Ms Trading | | Email Address Redacted | Email |
| Ms Trucking | | Email Address Redacted | Email |
| Ms Tuning Incorporated | | Email Address Redacted | Email |
| Ms Webventures Inc. | | Email Address Redacted | Email |
| Ms&Rig Contractors | | Email Address Redacted | Email |
| Ms. Annie'S Academy, LLC | | Email Address Redacted | Email |
| Ms. Annie'S Daycare Co | | Email Address Redacted | Email |
| Ms. Bargain | | Email Address Redacted | Email |
| Ms. Carothers Financial Services | | Email Address Redacted | Email |
| Ms. E. Otr Trucking LLC | | Email Address Redacted | Email |
| Ms. Heather'S Preschool | | Email Address Redacted | Email |
| Ms. Jenaya'S Daycare | | Email Address Redacted | Email |
| Ms. Jones Home | | Email Address Redacted | Email |
| Ms. Love'S Empire, LLC | | Email Address Redacted | Email |
| Ms. Melanin LLC, | | Email Address Redacted | Email |
| Ms. Movale'S Eatery, Inc | | Email Address Redacted | Email |
| Ms. Nikias Childcare LLC | | Email Address Redacted | Email |
| Ms. Patti | | Email Address Redacted | Email |
| Ms. Rena'S Preshool | | Email Address Redacted | Email |
| Ms. Sue | | Email Address Redacted | Email |
| Ms. Sunshine | | Email Address Redacted | Email |
| Ms. Tammie'S Daycare | | Email Address Redacted | Email |
| Ms. Tweets Homecooking & Catering LLC | | Email Address Redacted | Email |
| Ms.Michelle A James | | Email Address Redacted | Email |
| Ms.Renee Johnson | | Email Address Redacted | Email |
| Ms.Tiff.Enterprise.Llc | | Email Address Redacted | Email |
| Ms+Concrete+Enterprise+Llc | | Email Address Redacted | Email |
| Msa Asset Management LLC | | Email Address Redacted | Email |
| Msab Incorporated | | Email Address Redacted | Email |
| Msaj Enterprieses | | Email Address Redacted | Email |
| Msaz LLC | | Email Address Redacted | Email |
| Msb Bd Inc | | Email Address Redacted | Email |
| Msb Business Services, LLC | | Email Address Redacted | Email |
| Msb Business Solutions LLC | | Email Address Redacted | Email |
| Msb Investors LLC | | Email Address Redacted | Email |
| Msb Ventures Inc | | Email Address Redacted | Email |
| Msbk Usa, Inc | | Email Address Redacted | Email |
| Msc Advisory LLC | | Email Address Redacted | Email |
| Msc Biomedical, LLC | | Email Address Redacted | Email |
| Msc Expeditions Inc | | Email Address Redacted | Email |
| Msc International LLC | | Email Address Redacted | Email |
| Msc Limousine | | Email Address Redacted | Email |
| Mscct Inc. | | Email Address Redacted | Email |
| Msd Usa Inc | | Email Address Redacted | Email |
| Msda4 Inc | | Email Address Redacted | Email |
| Msdh | | Email Address Redacted | Email |
| Msdre LLC | | Email Address Redacted | Email |
| Mse Installers, LLC | | Email Address Redacted | Email |
| Mseption Inc. | | Email Address Redacted | Email |
| Mses Trucking Inc. | | Email Address Redacted | Email |
| Msf Capital Advisors LLC | | Email Address Redacted | Email |
| Msf Contracting Group LLC | | Email Address Redacted | Email |
| Msfw Customhouse Broker Inc | | Email Address Redacted | Email |
| Msg Dental LLC | | Email Address Redacted | Email |
| Msg Painting Inc. | | Email Address Redacted | Email |
| Msh Worldwide LLC | | Email Address Redacted | Email |
| Msharon Cinema Inc | | Email Address Redacted | Email |
| Mshs Inc | | Email Address Redacted | Email |
| Msi Enterprises | | Email Address Redacted | Email |
| Msi Entertainment LLC | | Email Address Redacted | Email |
| Msi Highlands, Inc. | | Email Address Redacted | Email |
| Msilvadesign, LLC | | Email Address Redacted | Email |
| Msir Restaurants, LLC | | Email Address Redacted | Email |
| Msiraad | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Msj Financial Svcs | | Email Address Redacted | Email |
| Msk Cargo LLC | | Email Address Redacted | Email |
| Msk Deli Inc | | Email Address Redacted | Email |
| Msk Group | | Email Address Redacted | Email |
| Mskdollar Store | | Email Address Redacted | Email |
| Mskurvygirl | | Email Address Redacted | Email |
| Msl Freight Services LLC | | Email Address Redacted | Email |
| Msl Polish Clean LLC | | Email Address Redacted | Email |
| Msl Tax Services | | Email Address Redacted | Email |
| Msl Trucking | | Email Address Redacted | Email |
| Mslcpa Pllc | | Email Address Redacted | Email |
| Msm & Associates Inc. | | Email Address Redacted | Email |
| Msm Communications | | Email Address Redacted | Email |
| Msm Estate Management Inc | | Email Address Redacted | Email |
| Msm Processing Inc. | | Email Address Redacted | Email |
| Msmotives Inc | | Email Address Redacted | Email |
| Msms Enterprises Inc | | Email Address Redacted | Email |
| Msn Coaching & Mentorship | | Email Address Redacted | Email |
| Msnikkistyle LLC | | Email Address Redacted | Email |
| Msntayler | | Email Address Redacted | Email |
| Msource Technology Solutions, LLC | | Email Address Redacted | Email |
| Msp Music Expo, | | Email Address Redacted | Email |
| Msp Of Kj Corp | | Email Address Redacted | Email |
| Msp, Inc | | Email Address Redacted | Email |
| Msp1 Intelligence Corporation | | Email Address Redacted | Email |
| Msprettyhair | | Email Address Redacted | Email |
| Msquared LLC | | Email Address Redacted | Email |
| Msr Automotive | | Email Address Redacted | Email |
| Msr Enterprises, LLC | | Email Address Redacted | Email |
| Msr Fashions | | Email Address Redacted | Email |
| Msr Fuel Corporation | | Email Address Redacted | Email |
| Msr New, Inc | | Email Address Redacted | Email |
| Mss Delivery Services Inc. | | Email Address Redacted | Email |
| Mss Golden Eagle Construction Usa Co Inc | | Email Address Redacted | Email |
| Mss Trucking LLC | | Email Address Redacted | Email |
| MsSweeteas LLC | | Email Address Redacted | Email |
| Msswj LLC | | Email Address Redacted | Email |
| Mst Floors LLC | | Email Address Redacted | Email |
| Mst Hospitality West La | | Email Address Redacted | Email |
| Mst Trading LLC | | Email Address Redacted | Email |
| Msth, Inc | | Email Address Redacted | Email |
| Mstudio | | Email Address Redacted | Email |
| Mstudio Design Inc | | Email Address Redacted | Email |
| Msugh Tuse | | Email Address Redacted | Email |
| Msv Construction, Inc. | | Email Address Redacted | Email |
| Msw Cabinetry LLC | | Email Address Redacted | Email |
| Msw Carriers LLC | | Email Address Redacted | Email |
| Msw International Inc. | | Email Address Redacted | Email |
| Msw LLC | | Email Address Redacted | Email |
| Msw Yoga | | Email Address Redacted | Email |
| Mswc Tdk Inc | | Email Address Redacted | Email |
| Mszzmerchantllc | | Email Address Redacted | Email |
| Mt & Associates Dba Visiting Angels | | Email Address Redacted | Email |
| Mt Aaron Missionary Baptist Church | | Email Address Redacted | Email |
| Mt Aukum Store Inc | | Email Address Redacted | Email |
| Mt Baker Bibleway Camp | | Email Address Redacted | Email |
| Mt Carmel Auto Supply Inc | | Email Address Redacted | Email |
| Mt Clemens Pizza Corp | | Email Address Redacted | Email |
| Mt Consulting & Integral Services | | Email Address Redacted | Email |
| Mt Consulting LLC | | Email Address Redacted | Email |
| Mt Daycare | | Email Address Redacted | Email |
| Mt Diablo Tax Pros | | Email Address Redacted | Email |
| Mt Discount Deals Inc | | Email Address Redacted | Email |
| Mt Eden Ventures LLC | | Email Address Redacted | Email |
| Mt Freight Transportation | | Email Address Redacted | Email |
| Mt Gilead Independent Senior & Assisted Living | | Email Address Redacted | Email |
| Mt Guinea Transport LLC | | Email Address Redacted | Email |
| Mt Hope Seafoods LLC | | Email Address Redacted | Email |
| Mt Kisco Farm, Inc. | | Email Address Redacted | Email |
| Mt Lassen Motor Transit, Inc. | | Email Address Redacted | Email |
| Mt Moriah Stone LLC | | Email Address Redacted | Email |
| Mt Nails & Salon LLC | | Email Address Redacted | Email |
| Mt Nesting | | Email Address Redacted | Email |
| Mt Parcel Inc. | | Email Address Redacted | Email |
| Mt Pleasant North, LLC | | Email Address Redacted | Email |
| Mt Property Services & Maintenance LLC | | Email Address Redacted | Email |
| Mt Sales Inc | | Email Address Redacted | Email |
| Mt Services & Consulting Inc | | Email Address Redacted | Email |
| Mt Shasta Spiritual Tours | | Email Address Redacted | Email |
| Mt Shoebox, LLC | | Email Address Redacted | Email |
| Mt Sinai Congregational Church | | Email Address Redacted | Email |
| Mt Smog Check - Star Station | | Email Address Redacted | Email |
| Mt Sutliff, Ent | | Email Address Redacted | Email |
| Mt Systems Inc | | Email Address Redacted | Email |
| Mt Trading, LLC | | Email Address Redacted | Email |
| Mt Tranzit LLC | | Email Address Redacted | Email |
| Mt Trucking & Logistics LLC | | Email Address Redacted | Email |
| Mt Washington Cleaners | | Email Address Redacted | Email |
| Mt Zion Baptist Church | | Email Address Redacted | Email |
| Mt. Adams Estates, LLC | | Email Address Redacted | Email |
| Mt. Calvary Missionary Baptist Church | | Email Address Redacted | Email |
| Mt. Coninc, LLC | | Email Address Redacted | Email |
| Mt. Everest Gift House | | Email Address Redacted | Email |
| Mt. Everest Venture, LLC | | Email Address Redacted | Email |
| Mt. Freedom Gas Corp | | Email Address Redacted | Email |
| Mt. Joy Baptist Church Inc. | | Email Address Redacted | Email |
| Mt. Morris Senior Citizens Council, Inc. | | Email Address Redacted | Email |
| Mt. Pleasant Baptist Church | | Email Address Redacted | Email |
| Mt. Pleasant Construction Co | | Email Address Redacted | Email |
| Mt. Shadow Foods, LLC | | Email Address Redacted | Email |
| Mt. Toby Farm | | Email Address Redacted | Email |
| Mt. Vernon Shell Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Mta Convenience Store LLC | | Email Address Redacted | Email |
| Mta Dental LLC | | Email Address Redacted | Email |
| Mta Development, Inc. | | Email Address Redacted | Email |
| Mta Transport & Logistics LLC | | Email Address Redacted | Email |
| Mtb Accountancy Group | | Email Address Redacted | Email |
| Mtb Business LLC | | Email Address Redacted | Email |
| Mtb Future Holdings Ind | | Email Address Redacted | Email |
| Mtb Us LLC | | Email Address Redacted | Email |
| Mtbsllc | | Email Address Redacted | Email |
| Mtc Contractors Inc | | Email Address Redacted | Email |
| Mtc Educational Services, LLC | | Email Address Redacted | Email |
| Mtc Engineering, Inc. | | Email Address Redacted | Email |
| Mtc Freight LLC | | Email Address Redacted | Email |
| Mtco Group LLC | | Email Address Redacted | Email |
| Mtd Aviation Consulting LLC | | Email Address Redacted | Email |
| Mtd Trading | | Email Address Redacted | Email |
| Mtelehealth, LLC | | Email Address Redacted | Email |
| Mtf Global Inc | | Email Address Redacted | Email |
| Mtg Consulting | | Email Address Redacted | Email |
| Mtg Multi Services Corp | | Email Address Redacted | Email |
| Mtg Ventures, LLC | | Email Address Redacted | Email |
| Mtgk Inc | | Email Address Redacted | Email |
| Mth LLC | | Email Address Redacted | Email |
| Mtherdson@Gmail.Com | | Email Address Redacted | Email |
| Mthu Oriental Tailor LLC | | Email Address Redacted | Email |
| Mti Services Corporation | | Email Address Redacted | Email |
| Mti Systems | | Email Address Redacted | Email |
| Mti Trading Inc | | Email Address Redacted | Email |
| Mtia International LLC | | Email Address Redacted | Email |
| Mtj Law Office, Pllc | | Email Address Redacted | Email |
| Mtj World LLC | | Email Address Redacted | Email |
| Mtk Consulting | | Email Address Redacted | Email |
| Mtk Contracting Corp | | Email Address Redacted | Email |
| Mtl Construction Ny LLC | | Email Address Redacted | Email |
| Mtl Engineering | | Email Address Redacted | Email |
| Mtl Logistics LLC | | Email Address Redacted | Email |
| Mtlc Inc | | Email Address Redacted | Email |
| Mtm Group LLC | | Email Address Redacted | Email |
| Mtm Limousine Service | | Email Address Redacted | Email |
| Mtm Value Based Care Strategies & Solutions, LLC | | Email Address Redacted | Email |
| Mtn Clean LLC | | Email Address Redacted | Email |
| Mtn Fit Company | | Email Address Redacted | Email |
| Mtn Forsyth LLC | | Email Address Redacted | Email |
| Mtn Realty, LLC | | Email Address Redacted | Email |
| Mtn Valley Motor & Pump Service Inc. | | Email Address Redacted | Email |
| Mtn.Enterprises, LLC | | Email Address Redacted | Email |
| Mtnz Transport | | Email Address Redacted | Email |
| Mtp Plumbing & Heating | | Email Address Redacted | Email |
| Mtp Properties | | Email Address Redacted | Email |
| Mtpak Consulting LLC | | Email Address Redacted | Email |
| Mtr Ap Svc Inc. | | Email Address Redacted | Email |
| Mtr LLC | | Email Address Redacted | Email |
| Mts Global, Inc. | | Email Address Redacted | Email |
| Mts Ground Support Equipment LLC | | Email Address Redacted | Email |
| Mts Management, LLC | | Email Address Redacted | Email |
| Mts Tile | | Email Address Redacted | Email |
| Mtsl Group, LLC | | Email Address Redacted | Email |
| Mtt Designs LLC | | Email Address Redacted | Email |
| Mtw Accounting Services | | Email Address Redacted | Email |
| Mtw Medical Solutions LLC | | Email Address Redacted | Email |
| Mty Welding Inc | | Email Address Redacted | Email |
| Mtz Construction | | Email Address Redacted | Email |
| Mtz Foods, LLC | | Email Address Redacted | Email |
| Mtz Paint & Home Repair, Inc. | | Email Address Redacted | Email |
| Mtz Transport | | Email Address Redacted | Email |
| Mu Do Martial Arts, Inc | | Email Address Redacted | Email |
| Mu Gi Gae Inc | | Email Address Redacted | Email |
| Mu Investments Inc. | | Email Address Redacted | Email |
| Mu Nyeon Kim | | Email Address Redacted | Email |
| Mu Productions, LLC | | Email Address Redacted | Email |
| Mua | | Email Address Redacted | Email |
| Muab Trucking LLC | | Email Address Redacted | Email |
| Muadh Esmail | | Email Address Redacted | Email |
| Muadhmomo Transportation LLC | | Email Address Redacted | Email |
| Muah Makeup LLC | | Email Address Redacted | Email |
| Muamar Asad | | Email Address Redacted | Email |
| Muamar Asad | | Email Address Redacted | Email |
| Muamer Avdic | | Email Address Redacted | Email |
| Muaref Muaref | | Email Address Redacted | Email |
| Muath Salameh | | Email Address Redacted | Email |
| Muawia Jaouny | | Email Address Redacted | Email |
| Muay Thai Academy Of Colorado | | Email Address Redacted | Email |
| Muayad Qadoom | | Email Address Redacted | Email |
| Muazzam Alvi | | Email Address Redacted | Email |
| Mubarack Ahmed | | Email Address Redacted | Email |
| Mubarak Amusat | | Email Address Redacted | Email |
| Mubarak Dahir | | Email Address Redacted | Email |
| Mubarak Farah | | Email Address Redacted | Email |
| Mubarak Jama | | Email Address Redacted | Email |
| Mubarak Karim | | Email Address Redacted | Email |
| Mubarik Ahmad | | Email Address Redacted | Email |
| Mubashar Awan | | Email Address Redacted | Email |
| Mubashar Farooq | | Email Address Redacted | Email |
| Mubeen Sarwar | | Email Address Redacted | Email |
| Mubeen Sarwar | | Email Address Redacted | Email |
| Mubers Moving Corp | | Email Address Redacted | Email |
| Mubin Khan | | Email Address Redacted | Email |
| Mubshar Habib | | Email Address Redacted | Email |
| Mucca, LLC | | Email Address Redacted | Email |
| Much Better Tools, Inc | | Email Address Redacted | Email |
| Much More | | Email Address Redacted | Email |
| Much More Studios LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Much Obliged Inc | | Email Address Redacted | Email |
| Muchmore Business Intelligence, Inc. | | Email Address Redacted | Email |
| Mucho Meat Market LLC | | Email Address Redacted | Email |
| Mucho Mexico Sizzlin | | Email Address Redacted | Email |
| Muchuck Inc | | Email Address Redacted | Email |
| Mucio De Paula Junior | | Email Address Redacted | Email |
| Muctarshaw | | Email Address Redacted | Email |
| Mud & Steel Construction LLC | | Email Address Redacted | Email |
| Mud Cove Inc | | Email Address Redacted | Email |
| Mud Lake Stalls Management Services Inc | | Email Address Redacted | Email |
| Mudalige Suriyaaratchie | | Email Address Redacted | Email |
| Mudan Family Childcare | | Email Address Redacted | Email |
| Mudassar Bashir | | Email Address Redacted | Email |
| Mudassar Durrani | | Email Address Redacted | Email |
| Mudassar Ihsan | | Email Address Redacted | Email |
| Mudassir Chapra | | Email Address Redacted | Email |
| Mudcards | | Email Address Redacted | Email |
| Mudd Bruddas | | Email Address Redacted | Email |
| Mudd Turf Specialties | | Email Address Redacted | Email |
| Muddashir Mohammed | | Email Address Redacted | Email |
| Muddy Creek Rain Gear | | Email Address Redacted | Email |
| Muddy Faces Photography | | Email Address Redacted | Email |
| Muddy Paw Wash | | Email Address Redacted | Email |
| Muddy Princess Corp | | Email Address Redacted | Email |
| Muddy Saloon, Inc | | Email Address Redacted | Email |
| Muddy Trails Film Company LLC | | Email Address Redacted | Email |
| Mudflapps Trucking LLC | | Email Address Redacted | Email |
| Mudhouse 10Th Street LLC | | Email Address Redacted | Email |
| Mudhouse Pottery Painting | | Email Address Redacted | Email |
| Mudiaga Obarakpor | | Email Address Redacted | Email |
| Mudiam Inc | | Email Address Redacted | Email |
| Mudpuddles LLC | | Email Address Redacted | Email |
| Mueller Residential Appraisal Services, Inc. | | Email Address Redacted | Email |
| Muffi Bailey | | Email Address Redacted | Email |
| Muffin Muffler LLC | | Email Address Redacted | Email |
| Muffins Dogs Unlimited, LLC | | Email Address Redacted | Email |
| Muffin'S General Market | | Email Address Redacted | Email |
| Muffler Magic Automotive Of Wisconsin LLC | | Email Address Redacted | Email |
| Muffler Magic Limited LLC | | Email Address Redacted | Email |
| Mufid Ghaleb | | Email Address Redacted | Email |
| Mufutau Elemikan | | Email Address Redacted | Email |
| Mug Mug | | Email Address Redacted | Email |
| Muggle Shakes LLC | | Email Address Redacted | Email |
| Muggli Dental Studio | | Email Address Redacted | Email |
| Mughal Caters | | Email Address Redacted | Email |
| Mugham Music Academy | | Email Address Redacted | Email |
| Mugi'S Hardwood Floors | | Email Address Redacted | Email |
| Mugs Media | | Email Address Redacted | Email |
| Muguet In Imagine Studio Inc | | Email Address Redacted | Email |
| Mugur C. Anghel | | Email Address Redacted | Email |
| Muhaba Aman | | Email Address Redacted | Email |
| Muhabat Arman | | Email Address Redacted | Email |
| Muhamamd Ibteesam | | Email Address Redacted | Email |
| Muhamed Altahir | | Email Address Redacted | Email |
| Muhamed Kostic | | Email Address Redacted | Email |
| Muhamed Krubally | | Email Address Redacted | Email |
| Muhamed Ponjevic | | Email Address Redacted | Email |
| Muhamer Becirovic | | Email Address Redacted | Email |
| Muhammad A Ahmad | | Email Address Redacted | Email |
| Muhammad A Feroze | | Email Address Redacted | Email |
| Muhammad A Khan Pa | | Email Address Redacted | Email |
| Muhammad A Randhawa | | Email Address Redacted | Email |
| Muhammad A Shahid | | Email Address Redacted | Email |
| Muhammad Abbas | | Email Address Redacted | Email |
| Muhammad Abbas Khatri | | Email Address Redacted | Email |
| Muhammad Abdelaziz | | Email Address Redacted | Email |
| Muhammad Abid | | Email Address Redacted | Email |
| Muhammad Adeel Ahmed | | Email Address Redacted | Email |
| Muhammad Adenwala | | Email Address Redacted | Email |
| Muhammad Afzal | | Email Address Redacted | Email |
| Muhammad Ahmad | | Email Address Redacted | Email |
| Muhammad Ahmad | | Email Address Redacted | Email |
| Muhammad Ahmed | | Email Address Redacted | Email |
| Muhammad Ahmed | | Email Address Redacted | Email |
| Muhammad Ahmed | | Email Address Redacted | Email |
| Muhammad Ahsan | | Email Address Redacted | Email |
| Muhammad Akmal Choudhery | | Email Address Redacted | Email |
| Muhammad Akram | | Email Address Redacted | Email |
| Muhammad Alam | | Email Address Redacted | Email |
| Muhammad Ali | | Email Address Redacted | Email |
| Muhammad Ali | | Email Address Redacted | Email |
| Muhammad Ali Azeem | | Email Address Redacted | Email |
| Muhammad Alizai | | Email Address Redacted | Email |
| Muhammad Amaar Malik | | Email Address Redacted | Email |
| Muhammad Amer | | Email Address Redacted | Email |
| Muhammad Amin | | Email Address Redacted | Email |
| Muhammad Amir Nasir | | Email Address Redacted | Email |
| Muhammad Anis | | Email Address Redacted | Email |
| Muhammad Anis | | Email Address Redacted | Email |
| Muhammad Anwar | | Email Address Redacted | Email |
| Muhammad Anwar | | Email Address Redacted | Email |
| Muhammad Aqeel | | Email Address Redacted | Email |
| Muhammad Arsalan | | Email Address Redacted | Email |
| Muhammad Asad | | Email Address Redacted | Email |
| Muhammad Asif | | Email Address Redacted | Email |
| Muhammad Asif | | Email Address Redacted | Email |
| Muhammad Aslam | | Email Address Redacted | Email |
| Muhammad Aslam Pervez | | Email Address Redacted | Email |
| Muhammad Awais | | Email Address Redacted | Email |
| Muhammad Awan | | Email Address Redacted | Email |
| Muhammad Awan | | Email Address Redacted | Email |
| Muhammad Azam | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Muhammad Azeem | | Email Address Redacted | Email |
| Muhammad Bashir | | Email Address Redacted | Email |
| Muhammad Bashir | | Email Address Redacted | Email |
| Muhammad Basir Productions | | Email Address Redacted | Email |
| Muhammad Bilal | | Email Address Redacted | Email |
| Muhammad Butt | | Email Address Redacted | Email |
| Muhammad Chaudhry | | Email Address Redacted | Email |
| Muhammad Chaudhry | | Email Address Redacted | Email |
| Muhammad Cheema | | Email Address Redacted | Email |
| Muhammad E Ullah | | Email Address Redacted | Email |
| Muhammad Ehsan | | Email Address Redacted | Email |
| Muhammad Ellahi | | Email Address Redacted | Email |
| Muhammad F Islam | | Email Address Redacted | Email |
| Muhammad Fahad | | Email Address Redacted | Email |
| Muhammad Fahad Afzal | | Email Address Redacted | Email |
| Muhammad Faisal | | Email Address Redacted | Email |
| Muhammad Faizan Saleem | | Email Address Redacted | Email |
| Muhammad Farooq | | Email Address Redacted | Email |
| Muhammad Ghazi | | Email Address Redacted | Email |
| Muhammad Hanif | | Email Address Redacted | Email |
| Muhammad Hanif | | Email Address Redacted | Email |
| Muhammad Haq | | Email Address Redacted | Email |
| Muhammad Haroon | | Email Address Redacted | Email |
| Muhammad Hasan Chauhan Dmdpc | | Email Address Redacted | Email |
| Muhammad Hashmi | | Email Address Redacted | Email |
| Muhammad Hassan | | Email Address Redacted | Email |
| Muhammad Hassan | | Email Address Redacted | Email |
| Muhammad Humayun | | Email Address Redacted | Email |
| Muhammad I Qasim | | Email Address Redacted | Email |
| Muhammad Ijaz | | Email Address Redacted | Email |
| Muhammad Imtiaz Ahma Khan | | Email Address Redacted | Email |
| Muhammad Iqbal | | Email Address Redacted | Email |
| Muhammad Irfan | | Email Address Redacted | Email |
| Muhammad Irfan | | Email Address Redacted | Email |
| Muhammad Ishaq | | Email Address Redacted | Email |
| Muhammad Ismail | | Email Address Redacted | Email |
| Muhammad Jamal | | Email Address Redacted | Email |
| Muhammad Jamil | | Email Address Redacted | Email |
| Muhammad Javed | | Email Address Redacted | Email |
| Muhammad Junaid | | Email Address Redacted | Email |
| Muhammad Kashif | | Email Address Redacted | Email |
| Muhammad Khalil | | Email Address Redacted | Email |
| Muhammad Khalil | | Email Address Redacted | Email |
| Muhammad Khan | | Email Address Redacted | Email |
| Muhammad Khan | | Email Address Redacted | Email |
| Muhammad Khan | | Email Address Redacted | Email |
| Muhammad Khan | | Email Address Redacted | Email |
| Muhammad Khan | | Email Address Redacted | Email |
| Muhammad Khan | | Email Address Redacted | Email |
| Muhammad Khan | | Email Address Redacted | Email |
| Muhammad Khan LLC | | Email Address Redacted | Email |
| Muhammad Khokhar | | Email Address Redacted | Email |
| Muhammad Liakat Ali | | Email Address Redacted | Email |
| Muhammad M Hanif | | Email Address Redacted | Email |
| Muhammad Mansoor | | Email Address Redacted | Email |
| Muhammad Memon | | Email Address Redacted | Email |
| Muhammad Memon | | Email Address Redacted | Email |
| Muhammad Moaz Abbasi | | Email Address Redacted | Email |
| Muhammad Muhammad | | Email Address Redacted | Email |
| Muhammad Munir | | Email Address Redacted | Email |
| Muhammad Murad | | Email Address Redacted | Email |
| Muhammad Mushtaq | | Email Address Redacted | Email |
| Muhammad Mushtaq | | Email Address Redacted | Email |
| Muhammad N Sulehria | | Email Address Redacted | Email |
| Muhammad Nadeem | | Email Address Redacted | Email |
| Muhammad Naeem | | Email Address Redacted | Email |
| Muhammad Nahid | | Email Address Redacted | Email |
| Muhammad Naveed | | Email Address Redacted | Email |
| Muhammad Nawid | | Email Address Redacted | Email |
| Muhammad Nazim | | Email Address Redacted | Email |
| Muhammad Nazim | | Email Address Redacted | Email |
| Muhammad Numan | | Email Address Redacted | Email |
| Muhammad O Farooq | | Email Address Redacted | Email |
| Muhammad Parvez | | Email Address Redacted | Email |
| Muhammad Pervaiz | | Email Address Redacted | Email |
| Muhammad Qaisar | | Email Address Redacted | Email |
| Muhammad Qaiser Iqbal | | Email Address Redacted | Email |
| Muhammad Qasim | | Email Address Redacted | Email |
| Muhammad Qayyum | | Email Address Redacted | Email |
| Muhammad Quarshi | | Email Address Redacted | Email |
| Muhammad Qureshi | | Email Address Redacted | Email |
| Muhammad Qureshi | | Email Address Redacted | Email |
| Muhammad Qureshi | | Email Address Redacted | Email |
| Muhammad Raheel | | Email Address Redacted | Email |
| Muhammad Rahim | | Email Address Redacted | Email |
| Muhammad Rahman | | Email Address Redacted | Email |
| Muhammad Rauf | | Email Address Redacted | Email |
| Muhammad Raza | | Email Address Redacted | Email |
| Muhammad Rizwan | | Email Address Redacted | Email |
| Muhammad S Arshad | | Email Address Redacted | Email |
| Muhammad Saad | | Email Address Redacted | Email |
| Muhammad Saleem | | Email Address Redacted | Email |
| Muhammad Shahid | | Email Address Redacted | Email |
| Muhammad Shahid | | Email Address Redacted | Email |
| Muhammad Shahzad | | Email Address Redacted | Email |
| Muhammad Sharif | | Email Address Redacted | Email |
| Muhammad Shehadeh | | Email Address Redacted | Email |
| Muhammad Sheraz | | Email Address Redacted | Email |
| Muhammad Shoaib | | Email Address Redacted | Email |
| Muhammad Siddique | | Email Address Redacted | Email |
| Muhammad Siddiqui | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Muhammad Siddiqui | | | Email Address Redacted | Email |
| Muhammad Sohail | | | Email Address Redacted | Email |
| Muhammad Suleman | | | Email Address Redacted | Email |
| Muhammad Sumnani | | | Email Address Redacted | Email |
| Muhammad T Bhatti | | | Email Address Redacted | Email |
| Muhammad T Wattoo | | | Email Address Redacted | Email |
| Muhammad Talal | | | Email Address Redacted | Email |
| Muhammad Tariq | | | Email Address Redacted | Email |
| Muhammad Tariq | | | Email Address Redacted | Email |
| Muhammad Umer | | | Email Address Redacted | Email |
| Muhammad Umer Bin Zia | | | Email Address Redacted | Email |
| Muhammad Usman | | | Email Address Redacted | Email |
| Muhammad Usman | | | Email Address Redacted | Email |
| Muhammad Usman Enterprises Inc | | | Email Address Redacted | Email |
| Muhammad Vaid | | | Email Address Redacted | Email |
| Muhammad W Khan | | | Email Address Redacted | Email |
| Muhammad Waqas Masaud | | | Email Address Redacted | Email |
| Muhammad Wasim | | | Email Address Redacted | Email |
| Muhammad Yasir | | | Email Address Redacted | Email |
| Muhammad Yassar | | | Email Address Redacted | Email |
| Muhammad Yasser | | | Email Address Redacted | Email |
| Muhammad Z Javed | | | Email Address Redacted | Email |
| Muhammad Z Nisar | | | Email Address Redacted | Email |
| Muhammad Zaeem | | | Email Address Redacted | Email |
| Muhammad Zaki | | | Email Address Redacted | Email |
| Muhammad Zameer | | | Email Address Redacted | Email |
| Muhammad Zeb | | | Email Address Redacted | Email |
| Muhammed Arshad | | | Email Address Redacted | Email |
| Muhammed Cam | | | Email Address Redacted | Email |
| Muhammed Elec | | | Email Address Redacted | Email |
| Muhammed H Mirza Md Pa | | | Email Address Redacted | Email |
| Muhammed Jacobs | | | Email Address Redacted | Email |
| Muhammed Jahateh | | | Email Address Redacted | Email |
| Muhammed Janneh | | | Email Address Redacted | Email |
| Muhammed Nagori | | | Email Address Redacted | Email |
| Muhammed Olowo | | | Email Address Redacted | Email |
| Muhammed Salamah | | | Email Address Redacted | Email |
| Muhammedshafir Moochikkal | | | Email Address Redacted | Email |
| Muhammet | | | Email Address Redacted | Email |
| Muhammet Ali Bekircebioglu | | | Email Address Redacted | Email |
| Muhamud Dahir | | | Email Address Redacted | Email |
| Muhanad Alhussain | | | Email Address Redacted | Email |
| Muhanad Almaylaa | | | Email Address Redacted | Email |
| Muhanad Elfughhi | | | Email Address Redacted | Email |
| Muhannad Alali | | | Email Address Redacted | Email |
| Muharrem Gokcek | | | Email Address Redacted | Email |
| Muhidin Ahemed | | | Email Address Redacted | Email |
| Muhidin Muhidin | | | Email Address Redacted | Email |
| Muhidin Salad | | | Email Address Redacted | Email |
| Muhjah Gillin | | | Email Address Redacted | Email |
| Muhmmad U Ghani | | | Email Address Redacted | Email |
| Mui Leanne Gip | | | Email Address Redacted | Email |
| Mui Phu | | | Email Address Redacted | Email |
| Mui Tchen | | | Email Address Redacted | Email |
| Muideen Olayiwola | | | Email Address Redacted | Email |
| Muinat Adebola-Wilson | | | Email Address Redacted | Email |
| Muir Management Inc | | | Email Address Redacted | Email |
| Muisclez Trans LLC | | | Email Address Redacted | Email |
| Mujaahid Shakir-Smith | | | Email Address Redacted | Email |
| Mujahed Turshan | | | Email Address Redacted | Email |
| Mujahi Harper | | | Email Address Redacted | Email |
| Mujahid Shakur | | | Email Address Redacted | Email |
| Mujahidul Huq | | | Email Address Redacted | Email |
| Mujeeb Abdul | | | Email Address Redacted | Email |
| Mujeeb Abdul | | | Email Address Redacted | Email |
| Mujeeb Abdul | | | Email Address Redacted | Email |
| Mujeeb Abdul | | | Email Address Redacted | Email |
| Mujica Dos Fronteras | | | Email Address Redacted | Email |
| Mujko Renovation LLC | | | Email Address Redacted | Email |
| Mujo Adovic | | | Email Address Redacted | Email |
| Mujo Mujanovic | | | Email Address Redacted | Email |
| Mujo Roofing Inc. | | | Email Address Redacted | Email |
| Mujtaba Bhatti | | | Email Address Redacted | Email |
| Mujtaba Fayyaz | | | Email Address Redacted | Email |
| Mujtaba Sirat | | | Email Address Redacted | Email |
| Mukadem Ismailji | | | Email Address Redacted | Email |
| Mukaila & Bakare,inc | | | Email Address Redacted | Email |
| Mukaila Bakare | | | Email Address Redacted | Email |
| Mukam Rejepov | | | Email Address Redacted | Email |
| Mukandasi Sodeke | | | Email Address Redacted | Email |
| Mukemil Busser | | | Email Address Redacted | Email |
| Mukenji Tschigomba | | | Email Address Redacted | Email |
| Mukerem Mussa | | | Email Address Redacted | Email |
| Mukesh Guntaka | | | Email Address Redacted | Email |
| Mukesh Gupta | | | Email Address Redacted | Email |
| Mukesh K Jain | | | Email Address Redacted | Email |
| Mukesh M Patel, Md | | | Email Address Redacted | Email |
| Mukesh Patel | | | Email Address Redacted | Email |
| Mukesh Patel, Md Pa | | | Email Address Redacted | Email |
| Mukesh Sharma | | | Email Address Redacted | Email |
| Mukeyle Transportation LLC | | | Email Address Redacted | Email |
| Mukhammad Aladinov | | | Email Address Redacted | Email |
| Mukhinder Singh | | | Email Address Redacted | Email |
| Mukhtar A Sheikh | | | Email Address Redacted | Email |
| Mukhtar Abdul-Malik | | | Email Address Redacted | Email |
| Mukhtar Darwish | | | Email Address Redacted | Email |
| Mukhtar Raqib | | | Email Address Redacted | Email |
| Mukhtar Shah | | | Email Address Redacted | Email |
| Mukhtar Warsi | | | Email Address Redacted | Email |
| Mukhtiar Singh | | | Email Address Redacted | Email |
| Mukhtiar Singh | | | Email Address Redacted | Email |
| Mukhvinder Singh | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Mukora Mukassa | | | Email Address Redacted | Email |
| Mukta Aggarwal | | | Email Address Redacted | Email |
| Muktar M Hussain | | | Email Address Redacted | Email |
| Muktar Mohamed | | | Email Address Redacted | Email |
| Mukti Das | | | Email Address Redacted | Email |
| Mukun Enterprises LLC | | | Email Address Redacted | Email |
| Mukund Kamerkar | | | Email Address Redacted | Email |
| Mulan Of Ohio LLC | | | Email Address Redacted | Email |
| Mulan Restaurant Management Inc | | | Email Address Redacted | Email |
| Mulan Shoucair | | | Email Address Redacted | Email |
| Mulan Shoucair | | | Email Address Redacted | Email |
| Mulan Super China | | | Email Address Redacted | Email |
| Mulat Limo | | | Email Address Redacted | Email |
| Mulaula Solutions | | | Email Address Redacted | Email |
| Mulbah Gbalah | | | Email Address Redacted | Email |
| Mulbah Pewu | | | Email Address Redacted | Email |
| Mulberry Building Company LLC. | | | Email Address Redacted | Email |
| Mulberry Gap Ventures, LLC | | | Email Address Redacted | Email |
| Mulberry Tree Press, Inc. | | | Email Address Redacted | Email |
| Mulbro Manufacturing & Service Co., Inc | | | Email Address Redacted | Email |
| Mulcahy Law Firm LLC | | | Email Address Redacted | Email |
| Mulcare Financial LLC | | | Email Address Redacted | Email |
| Mulch & Stone | | | Email Address Redacted | Email |
| Muldemb LLC | | | Email Address Redacted | Email |
| Mulka Masonry & Development LLC | | | Email Address Redacted | Email |
| Mulkia Djuraeva | | | Email Address Redacted | Email |
| Mullein & Sparrow | | | Email Address Redacted | Email |
| Mullen Bail Bonding | | | Email Address Redacted | Email |
| Mullenix Electrical | | | Email Address Redacted | Email |
| Mullens Truck & Auto Repair | | | Email Address Redacted | Email |
| Muller International | | | Email Address Redacted | Email |
| Muller Lawns & Landscaping LLC | | | Email Address Redacted | Email |
| Muller Towncar | | | Email Address Redacted | Email |
| Mullica Hill Family Dental LLC | | | Email Address Redacted | Email |
| Mullican Holdings, Inc | | | Email Address Redacted | Email |
| Mullick & Associates, L.L.C. | | | Email Address Redacted | Email |
| Mulligan Chiropractic Orthopedics, Pc | | | Email Address Redacted | Email |
| Mulligan Farm Inc | | | Email Address Redacted | Email |
| Mulligan Holdings LLC II | | | Email Address Redacted | Email |
| Mulligan Xpress LLC | | | Email Address Redacted | Email |
| Mulligans Bar & Grill Inc | | | Email Address Redacted | Email |
| Mullins W Home Repair LLC | | | Email Address Redacted | Email |
| Mulloy Development LLC | | | Email Address Redacted | Email |
| Mullys Touch Of Ireland | | | Email Address Redacted | Email |
| Mulong Gao | | | Email Address Redacted | Email |
| Mulroy Bay Construction | | | Email Address Redacted | Email |
| Muls Diner | | | Email Address Redacted | Email |
| Mul'S Pub Inc. | | | Email Address Redacted | Email |
| Multan Singh | | | Email Address Redacted | Email |
| Multani Enterprises Inc | | | Email Address Redacted | Email |
| Multani Express LLC | | | Email Address Redacted | Email |
| Multi Axis Consulting Group Inc. | | | Email Address Redacted | Email |
| Multi Cable, Inc. | | | Email Address Redacted | Email |
| Multi Cleaners, Inc | | | Email Address Redacted | Email |
| Multi Group Companies Inc, | | | Email Address Redacted | Email |
| Multi Insurance Services Inc | | | Email Address Redacted | Email |
| Multi Level Siding | | | Email Address Redacted | Email |
| Multi Media 2000, Inc | | | Email Address Redacted | Email |
| Multi Purpose Usa LLC | | | Email Address Redacted | Email |
| Multi Research Components Electronics Inc | | | Email Address Redacted | Email |
| Multi Sensory Ltd | | | Email Address Redacted | Email |
| Multi Services L&D LLC | | | Email Address Redacted | Email |
| Multi-Admin LLC | | | Email Address Redacted | Email |
| Multibake Inc. | | | Email Address Redacted | Email |
| Multicare Health Services Inc | | | Email Address Redacted | Email |
| Multichain Ventures, Inc | | | Email Address Redacted | Email |
| Multichannel Services, Inc. | | | Email Address Redacted | Email |
| Multicultural Associates | | | Email Address Redacted | Email |
| Multicultural Care Centers | | | Email Address Redacted | Email |
| Multidimensional Development, LLC | | | Email Address Redacted | Email |
| Multidimensional Software Creations, LLC | | | Email Address Redacted | Email |
| Multifamily Roofing Services, Inc. | | | Email Address Redacted | Email |
| Multi-Financail Services Company | | | Email Address Redacted | Email |
| Multifix Technologies Inc. | | | Email Address Redacted | Email |
| Multigreen Development Inc | | | Email Address Redacted | Email |
| Multilingual Interpretation Services | | | Email Address Redacted | Email |
| Multi-Management Services, Inc | | | Email Address Redacted | Email |
| Multimedia Creations Ltd. | | | Email Address Redacted | Email |
| Multimode Transportation | | | Email Address Redacted | Email |
| Multimoney Investments LLC | | | Email Address Redacted | Email |
| Multiole LLC | | | Email Address Redacted | Email |
| Multiple Builders Inc | | | Email Address Redacted | Email |
| Multiple Streams Inc | | | Email Address Redacted | Email |
| Multiplus La | | | Email Address Redacted | Email |
| Multiply Church Charlotte | | | Email Address Redacted | Email |
| Multi-Pro Roof Solutions | | | Email Address Redacted | Email |
| Multi-Services & Immigration Corp | | | Email Address Redacted | Email |
| Multiservices Management System Inc | | | Email Address Redacted | Email |
| Multiservicios Latinos LLC | | | Email Address Redacted | Email |
| Multisource Print Solutions | | | Email Address Redacted | Email |
| Multi-Tech, Inc. | | | Email Address Redacted | Email |
| Multiverse Comics & Beyond | | | Email Address Redacted | Email |
| Multnomah Bookkeeping | | | Email Address Redacted | Email |
| Multris Brown | | | Email Address Redacted | Email |
| Multrona Kitchen | | | Email Address Redacted | Email |
| Mul-Ty-Vibes.Inc | | | Email Address Redacted | Email |
| Mulu Hassen | | | Email Address Redacted | Email |
| Mulu S Tekle | | | Email Address Redacted | Email |
| Mulualem Kassa | | | Email Address Redacted | Email |
| Mulueberhan Ghebreyohannes | | | Email Address Redacted | Email |
| Mulugeta Abebe | | | Email Address Redacted | Email |
| Mulugeta Eashtu | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Mulugeta Eyob | | | Email Address Redacted | Email |
| Mulugeta Mamago | | | Email Address Redacted | Email |
| Mulugeta Mengistie | | | Email Address Redacted | Email |
| Muluken B Wudneh | | | Email Address Redacted | Email |
| Muluken Brhanu | | | Email Address Redacted | Email |
| Muluken L Zewudu | | | Email Address Redacted | Email |
| Muluwab Trucking | | | Email Address Redacted | Email |
| Mulxiply | | | Email Address Redacted | Email |
| Mumba LLC | | | Email Address Redacted | Email |
| Mumbai Bazaar, Inc. | | | Email Address Redacted | Email |
| Mumin, Ubah Family Child | | | Email Address Redacted | Email |
| Mums & Daisies Cleaning Services | | | Email Address Redacted | Email |
| Mums & Kisses | | | Email Address Redacted | Email |
| Mumtaz Hasnain | | | Email Address Redacted | Email |
| Mumtaz Hussain | | | Email Address Redacted | Email |
| Mumtaz Investment Inc | | | Email Address Redacted | Email |
| Mumtaz Merchant | | | Email Address Redacted | Email |
| Mun Choi | | | Email Address Redacted | Email |
| Mun Lee Corp | | | Email Address Redacted | Email |
| Mun LLC | | | Email Address Redacted | Email |
| Mun S Chung | | | Email Address Redacted | Email |
| Muna Acharya | | | Email Address Redacted | Email |
| Muna Almoayad | | | Email Address Redacted | Email |
| Muna Karama | | | Email Address Redacted | Email |
| Muna Musleh | | | Email Address Redacted | Email |
| Munachimso Onwuegbu | | | Email Address Redacted | Email |
| Munasar M Abdullahi | | | Email Address Redacted | Email |
| Munawar Khan | | | Email Address Redacted | Email |
| Munay Discount LLC | | | Email Address Redacted | Email |
| Munay Inc | | | Email Address Redacted | Email |
| Munayyer Group LLC | | | Email Address Redacted | Email |
| Munazza Siddiqui | | | Email Address Redacted | Email |
| Munch A Sub | | | Email Address Redacted | Email |
| Muncheez | | | Email Address Redacted | Email |
| Munchia Sims | | | Email Address Redacted | Email |
| Munchiechie, Inc | | | Email Address Redacted | Email |
| Munchies | | | Email Address Redacted | Email |
| Munchkin Academy, LLC | | | Email Address Redacted | Email |
| Munchkin Studios | | | Email Address Redacted | Email |
| Munchkins Donut | | | Email Address Redacted | Email |
| Munchkins Learning Zone | | | Email Address Redacted | Email |
| Munchwagon | | | Email Address Redacted | Email |
| Mundeno Design LLC | | | Email Address Redacted | Email |
| Mundi Commerce Supply LLC | | | Email Address Redacted | Email |
| Mundi Fomukong | | | Email Address Redacted | Email |
| Mundi Services LLC | | | Email Address Redacted | Email |
| Mundial Market LLC | | | Email Address Redacted | Email |
| Mundo Chung | | | Email Address Redacted | Email |
| Mundo Department Store, Inc | | | Email Address Redacted | Email |
| Mundo Discount Warehouse Corp | | | Email Address Redacted | Email |
| Mundo Latino Servicio De Transporte, LLC | | | Email Address Redacted | Email |
| Mundo LLC | | | Email Address Redacted | Email |
| Mundo Nuevo Usa Inc | | | Email Address Redacted | Email |
| Mundo Pcs Wireless Accesories Inc | | | Email Address Redacted | Email |
| Mundy Musgrove | | | Email Address Redacted | Email |
| Munecas Munchies | | | Email Address Redacted | Email |
| Muneeb Uddin Syed | | | Email Address Redacted | Email |
| Muneer Saeed | | | Email Address Redacted | Email |
| Muneera Beauty Salon LLC | | | Email Address Redacted | Email |
| Muneeza Akhtar Ahmed | | | Email Address Redacted | Email |
| Muneif Abusaleh | | | Email Address Redacted | Email |
| Munford Recycling Inc | | | Email Address Redacted | Email |
| Mung Mee Thai Inc. | | | Email Address Redacted | Email |
| Munger Paint & Wallcoverings, Inc. | | | Email Address Redacted | Email |
| Mung & Son Tax & Financial Services LLC | | | Email Address Redacted | Email |
| Munguia & Sons Inc | | | Email Address Redacted | Email |
| Munguia'S Bakery Inc | | | Email Address Redacted | Email |
| Munguia'S Tree Service | | | Email Address Redacted | Email |
| Mungunchimeg Natsag | | | Email Address Redacted | Email |
| Muni N Reddy Md | | | Email Address Redacted | Email |
| Munib Omerovic | | | Email Address Redacted | Email |
| Munichia Lashea Walker | | | Email Address Redacted | Email |
| Municipal Consulting | | | Email Address Redacted | Email |
| Munim Khan | | | Email Address Redacted | Email |
| Munir Ali | | | Email Address Redacted | Email |
| Munir Atallah | | | Email Address Redacted | Email |
| Munir Gondal | | | Email Address Redacted | Email |
| Munir Husidic | | | Email Address Redacted | Email |
| Munir Ktait | | | Email Address Redacted | Email |
| Munir Malik | | | Email Address Redacted | Email |
| Munira Rangwala | | | Email Address Redacted | Email |
| Munish Ahuja | | | Email Address Redacted | Email |
| Munish Kumar | | | Email Address Redacted | Email |
| Munish Uppal | | | Email Address Redacted | Email |
| Muniyra Thompson | | | Email Address Redacted | Email |
| Muniz Service Inc | | | Email Address Redacted | Email |
| Muniza Farooqi | | | Email Address Redacted | Email |
| Munja Trans Inc | | | Email Address Redacted | Email |
| Munkhbaatar Chultemsuren | | | Email Address Redacted | Email |
| Munkhbat Jamsran | | | Email Address Redacted | Email |
| Munkhbold Ganbold | | | Email Address Redacted | Email |
| Munkherdene Batmunkh | | | Email Address Redacted | Email |
| Munkhgerel Ganbold | | | Email Address Redacted | Email |
| Munkhkhuyag | | | Email Address Redacted | Email |
| Munkhmur Sambuu | | | Email Address Redacted | Email |
| Munkhnairamdal Khadbaatar | | | Email Address Redacted | Email |
| Munkhnaran Dorjsuren | | | Email Address Redacted | Email |
| Munkhnasan Lkhagvasuren | | | Email Address Redacted | Email |
| Munkhsuren Togookhuu | | | Email Address Redacted | Email |
| Munkhtogtokh Budjav | | | Email Address Redacted | Email |
| Munkhtur Ishgenkhuu | | | Email Address Redacted | Email |
| Munkhtur Luvsandash | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Munkhtur Luvsanjambaa | | Email Address Redacted | Email |
| Munkhtur Sambuu | | Email Address Redacted | Email |
| Munkhtuvshin Ochirbat | | Email Address Redacted | Email |
| Munks Electrical Construction | | Email Address Redacted | Email |
| Munnis Corp | | Email Address Redacted | Email |
| Munns, Inc | | Email Address Redacted | Email |
| Muno Creative LLC | | Email Address Redacted | Email |
| Munoz Express | | Email Address Redacted | Email |
| Munoz Home Team, Inc | | Email Address Redacted | Email |
| Munoz Law Office, Pc | | Email Address Redacted | Email |
| Munro International, Inc. | | Email Address Redacted | Email |
| Munro Legacy Planners LLC | | Email Address Redacted | Email |
| Munro Mgmt LLC | | Email Address Redacted | Email |
| Munsif Shirazi | | Email Address Redacted | Email |
| Munson Fire & Safety Inc | | Email Address Redacted | Email |
| Munson Inc | | Email Address Redacted | Email |
| Munsons Automotive LLC | | Email Address Redacted | Email |
| Muntaga Jalloh | | Email Address Redacted | Email |
| Muntaha | | Email Address Redacted | Email |
| Muntaha Barakat | | Email Address Redacted | Email |
| Muntasir Ahmed | | Email Address Redacted | Email |
| Muntasir Manji | | Email Address Redacted | Email |
| Munther Haddad Enterprise | | Email Address Redacted | Email |
| Munther Slaiwa | | Email Address Redacted | Email |
| Muntz Inc | | Email Address Redacted | Email |
| Muntz, Inc. | | Email Address Redacted | Email |
| Munwar H Jatoi | | Email Address Redacted | Email |
| Munzer Alhallak | | Email Address Redacted | Email |
| Muoi Huynh | | Email Address Redacted | Email |
| Muoi Nguyen | | Email Address Redacted | Email |
| Muoi Nguyen | | Email Address Redacted | Email |
| Muoi Van Tran | | Email Address Redacted | Email |
| Murad Akmakian | | Email Address Redacted | Email |
| Murad Ali | | Email Address Redacted | Email |
| Murad Atieh | | Email Address Redacted | Email |
| Murad Auto Repair | | Email Address Redacted | Email |
| Murad Davis | | Email Address Redacted | Email |
| Murad Heerjee | | Email Address Redacted | Email |
| Murad Jemal | | Email Address Redacted | Email |
| Murad Kashour | | Email Address Redacted | Email |
| Murad Ladak | | Email Address Redacted | Email |
| Murad Layina | | Email Address Redacted | Email |
| Murad Murad | | Email Address Redacted | Email |
| Murad Nasra | | Email Address Redacted | Email |
| Murad Sweiss | | Email Address Redacted | Email |
| Muradeldin Osman | | Email Address Redacted | Email |
| Murakami Consulting LLC | | Email Address Redacted | Email |
| Murali Mantravadi | | Email Address Redacted | Email |
| Murali Meraga | | Email Address Redacted | Email |
| Murali Pathy | | Email Address Redacted | Email |
| Murano Inc | | Email Address Redacted | Email |
| Murasaki Chester Springs Inc | | Email Address Redacted | Email |
| Murat Arslan | | Email Address Redacted | Email |
| Murat Caliskan | | Email Address Redacted | Email |
| Murat Dymov | | Email Address Redacted | Email |
| Murat Erturk | | Email Address Redacted | Email |
| Murat Gokmen | | Email Address Redacted | Email |
| Murat Kesre | | Email Address Redacted | Email |
| Murat Khalifa | | Email Address Redacted | Email |
| Murat Ocak | | Email Address Redacted | Email |
| Murat Taskaynatan | | Email Address Redacted | Email |
| Murat Tugmen | | Email Address Redacted | Email |
| Murat Uyaroglu | | Email Address Redacted | Email |
| Murat Z Akalin, Md | | Email Address Redacted | Email |
| Murati Corp | | Email Address Redacted | Email |
| Muraweh Salamah | | Email Address Redacted | Email |
| Murciatenry Incorporated | | Email Address Redacted | Email |
| Murdaugh Trucking LLC | | Email Address Redacted | Email |
| Murdocc Saunders | | Email Address Redacted | Email |
| Murdock Family Wellness, Inc. | | Email Address Redacted | Email |
| Murdocks Financial Services Inc | | Email Address Redacted | Email |
| Murdon Corporation | | Email Address Redacted | Email |
| Murell James | | Email Address Redacted | Email |
| Murfco LLC | | Email Address Redacted | Email |
| Murfin Barnett | | Email Address Redacted | Email |
| Muriel Coogan | | Email Address Redacted | Email |
| Muriel Harris | | Email Address Redacted | Email |
| Muriel Johnson | | Email Address Redacted | Email |
| Muriel Lynch | | Email Address Redacted | Email |
| Muriel Olivares | | Email Address Redacted | Email |
| Muriel S. Ravitz | | Email Address Redacted | Email |
| Muriel T Petit | | Email Address Redacted | Email |
| Muriel Williams | | Email Address Redacted | Email |
| Murielle Lucien | | Email Address Redacted | Email |
| Murielyn Abdirahman | | Email Address Redacted | Email |
| Murieta Dental | | Email Address Redacted | Email |
| Murilean Moss | | Email Address Redacted | Email |
| Murillo Construction | | Email Address Redacted | Email |
| Murk & Co., Ltd. | | Email Address Redacted | Email |
| Murk Phokomon | | Email Address Redacted | Email |
| Murkyow Phokomon | | Email Address Redacted | Email |
| Murod Kadirov | | Email Address Redacted | Email |
| Murphgyver LLC | | Email Address Redacted | Email |
| Murphree Enterprise | | Email Address Redacted | Email |
| Murphy & Sons Painting | | Email Address Redacted | Email |
| Murphy Building Company, Inc | | Email Address Redacted | Email |
| Murphy Clarke | | Email Address Redacted | Email |
| Murphy Companies, Inc. | | Email Address Redacted | Email |
| Murphy Energy & Infrastructure Consulting LLC | | Email Address Redacted | Email |
| Murphy Energy Services LLC | | Email Address Redacted | Email |
| Murphy Excavating LLC | | Email Address Redacted | Email |
| Murphy Martines | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Murphy Martines | | Email Address Redacted | Email |
| Murphy Mckenzie | | Email Address Redacted | Email |
| Murphy Mechanical Hvac, Inc. | | Email Address Redacted | Email |
| Murphy Mentoring Group Inc. | | Email Address Redacted | Email |
| Murphy Productions | | Email Address Redacted | Email |
| Murphy Re Inc | | Email Address Redacted | Email |
| Murphy Real Estate Corp | | Email Address Redacted | Email |
| Murphy Sartain | | Email Address Redacted | Email |
| Murphy Transitional Family Care Home | | Email Address Redacted | Email |
| Murphy Transport Services LLC | | Email Address Redacted | Email |
| Murphy Transportation Group | | Email Address Redacted | Email |
| Murphy Transportation Group | | Email Address Redacted | Email |
| Murphy Transportation Service | | Email Address Redacted | Email |
| Murphy Yates | | Email Address Redacted | Email |
| Murphy-Brown Computers LLC | | Email Address Redacted | Email |
| Murphybusiness Financial Corp | | Email Address Redacted | Email |
| Murphys Construction LLC | | Email Address Redacted | Email |
| Murphys Creek Theatre Conservatory | | Email Address Redacted | Email |
| Murphys Dog Store | | Email Address Redacted | Email |
| Murphys Garage Inc | | Email Address Redacted | Email |
| Murphy'S Lawn Service | | Email Address Redacted | Email |
| Murphy'S Top Quality Cleaning | | Email Address Redacted | Email |
| Murray A Ganz | | Email Address Redacted | Email |
| Murray A Potash Cpa | | Email Address Redacted | Email |
| Murray Accounting Services | | Email Address Redacted | Email |
| Murray Calloway County Community Theater Of Arts, Inc | | Email Address Redacted | Email |
| Murray Company | | Email Address Redacted | Email |
| Murray Construction | | Email Address Redacted | Email |
| Murray Coulter | | Email Address Redacted | Email |
| Murray Covens | | Email Address Redacted | Email |
| Murray D.M.D. & Zahedi D.D.S. Dental Corporation | | Email Address Redacted | Email |
| Murray Distribution Services | | Email Address Redacted | Email |
| Murray Eisner | | Email Address Redacted | Email |
| Murray Eisner | | Email Address Redacted | Email |
| Murray Engle LLC | | Email Address Redacted | Email |
| Murray Family Farms, Inc. | | Email Address Redacted | Email |
| Murray Fleet Carrier LLC | | Email Address Redacted | Email |
| Murray Grovum | | Email Address Redacted | Email |
| Murray Henderson Funeral Home Inc | | Email Address Redacted | Email |
| Murray Hill | | Email Address Redacted | Email |
| Murray Hill Skin Care Center, Inc. | | Email Address Redacted | Email |
| Murray Hodgson | | Email Address Redacted | Email |
| Murray Iii White | | Email Address Redacted | Email |
| Murray J Coleman, P.A. | | Email Address Redacted | Email |
| Murray Jansen | | Email Address Redacted | Email |
| Murray Junes | | Email Address Redacted | Email |
| Murray Kastner | | Email Address Redacted | Email |
| Murray Kawchuk | | Email Address Redacted | Email |
| Murray Libersat Architect LLC | | Email Address Redacted | Email |
| Murray Matza | | Email Address Redacted | Email |
| Murray Musser | | Email Address Redacted | Email |
| Murray Parker | | Email Address Redacted | Email |
| Murray Photo & Video, Inc. | | Email Address Redacted | Email |
| Murray Plumbing LLC | | Email Address Redacted | Email |
| Murray Rappaport | | Email Address Redacted | Email |
| Murray S Mizrachi | Address Redacted | | First Class Mail |
| Murray S Mizrachi | | Email Address Redacted | Email |
| Murray Services | | Email Address Redacted | Email |
| Murray Steinman | | Email Address Redacted | Email |
| Murray Tax Services | | Email Address Redacted | Email |
| Murray Trucking LLC | | Email Address Redacted | Email |
| Murray Vogel | | Email Address Redacted | Email |
| Murray-Maas, LLC | | Email Address Redacted | Email |
| Murray'S Auto & Tire Center, Inc. | | Email Address Redacted | Email |
| Murray'S Mortuary | | Email Address Redacted | Email |
| Murrell Technologies Lp | | Email Address Redacted | Email |
| Murrell'S Plumbing & Heating | | Email Address Redacted | Email |
| Murrieta Dance Project | | Email Address Redacted | Email |
| Murrieta Mvp Inc. | | Email Address Redacted | Email |
| Murrieta Tennis Club Inc | | Email Address Redacted | Email |
| Murrieta Valley Community Church | | Email Address Redacted | Email |
| Murrihy Pallet Co. Inc. | | Email Address Redacted | Email |
| Murroc Auto LLC | | Email Address Redacted | Email |
| Murrock Farms LLC | | Email Address Redacted | Email |
| Murrow Remodeling & Construction Inc. | | Email Address Redacted | Email |
| Murry Mcclain | | Email Address Redacted | Email |
| Murry Rutledge | | Email Address Redacted | Email |
| Mursal Adam | | Email Address Redacted | Email |
| Mursal Warsame | | Email Address Redacted | Email |
| Murshin Redmond | | Email Address Redacted | Email |
| Murtada Hassan | | Email Address Redacted | Email |
| Murtadha Thamer | | Email Address Redacted | Email |
| Murtaza Ali | | Email Address Redacted | Email |
| Murtaza Gulamhusein | | Email Address Redacted | Email |
| Murtaza Gulamhusein | | Email Address Redacted | Email |
| Murtaza Khan | | Email Address Redacted | Email |
| Murtaza Mohammad | | Email Address Redacted | Email |
| Murtha Water Conditioning Inc | | Email Address Redacted | Email |
| Murtuza Ali Qureshi Mohammed | | Email Address Redacted | Email |
| Murugesh Ramiah | | Email Address Redacted | Email |
| Muruts Abraha | | Email Address Redacted | Email |
| Muruvvet Gundogdu | | Email Address Redacted | Email |
| Murve Sherman | | Email Address Redacted | Email |
| Musa Ato | | Email Address Redacted | Email |
| Musa Chiropractic & Wellness Center | | Email Address Redacted | Email |
| Musa Driving Services | | Email Address Redacted | Email |
| Musa Duka | | Email Address Redacted | Email |
| Musa Hebo | | Email Address Redacted | Email |
| Musa Khalifa El Jof | | Email Address Redacted | Email |
| Musa Odeh | | Email Address Redacted | Email |
| Musa Othman LLC | | Email Address Redacted | Email |
| Musa Rizaev | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Musa Salahat | | Email Address Redacted | Email |
| Musaab Alshareefi | | Email Address Redacted | Email |
| Musabe Alhomsi | | Email Address Redacted | Email |
| Musad Abuhamdeh | | Email Address Redacted | Email |
| Musafa Taxi Service | | Email Address Redacted | Email |
| Musafiri Katabana | | Email Address Redacted | Email |
| Musaic | | Email Address Redacted | Email |
| Musashi Inc | | Email Address Redacted | Email |
| Musashi Inc | | Email Address Redacted | Email |
| Musashi Japanese Steakhouse | | Email Address Redacted | Email |
| Muscadine Moon | | Email Address Redacted | Email |
| Muscle Beach Enterprises, LLC | | Email Address Redacted | Email |
| Muscle by Mones | | Email Address Redacted | Email |
| Muscle Hero Massage Therapy | | Email Address Redacted | Email |
| Musclemart Plus | | Email Address Redacted | Email |
| Muscular Therapy, LLC | | Email Address Redacted | Email |
| Muse | | Email Address Redacted | Email |
| Muse Apparel | | Email Address Redacted | Email |
| Muse Arts Inc | | Email Address Redacted | Email |
| Muse Asghedon | | Email Address Redacted | Email |
| Muse Beautique | | Email Address Redacted | Email |
| Muse Eek Publishing | | Email Address Redacted | Email |
| Muse Gelato, Inc. | | Email Address Redacted | Email |
| Muse Industrial Solutions LLC, | | Email Address Redacted | Email |
| Muse Me Boutique LLC | | Email Address Redacted | Email |
| Muse Medical Clinic | | Email Address Redacted | Email |
| Muse Salon | | Email Address Redacted | Email |
| Muse Tones | | Email Address Redacted | Email |
| Muse Venture Holdings, Inc. | | Email Address Redacted | Email |
| Muse Vfx LLC | | Email Address Redacted | Email |
| Muse, Fadumo Family Child Care | | Email Address Redacted | Email |
| Muse, Safiya Family Child Care | | Email Address Redacted | Email |
| Muse0 Inc | | Email Address Redacted | Email |
| Musefa Bushera | | Email Address Redacted | Email |
| Musemedia Galaxy Corporation | | Email Address Redacted | Email |
| Musette A Murray | | Email Address Redacted | Email |
| Museum Of Selfies, Inc. | | Email Address Redacted | Email |
| Museum Of The Marine | | Email Address Redacted | Email |
| Museum Of Western Film History | | Email Address Redacted | Email |
| Museum Park Cleaners Inc | | Email Address Redacted | Email |
| Musfa Of Springhill LLC | | Email Address Redacted | Email |
| Musgrove & Company LLC | | Email Address Redacted | Email |
| Mush Cohen | | Email Address Redacted | Email |
| Mush Love | | Email Address Redacted | Email |
| Mush Sedrakyan | | Email Address Redacted | Email |
| Mushak Inc | | Email Address Redacted | Email |
| Musharraf Enterprises Inc | | Email Address Redacted | Email |
| Mushegh Andreasyan | | Email Address Redacted | Email |
| Mushegh Tutyan | | Email Address Redacted | Email |
| Mushfeka Consulting LLC | | Email Address Redacted | Email |
| Mushfiq Choudhury | | Email Address Redacted | Email |
| Mushi Ni | | Email Address Redacted | Email |
| Mushir Howell | | Email Address Redacted | Email |
| Mushmel Properties Corp. | | Email Address Redacted | Email |
| Mushtaq Ahmad | | Email Address Redacted | Email |
| Mushtaq Ahmad | | Email Address Redacted | Email |
| Mushtaq Ahmad | | Email Address Redacted | Email |
| Mushtaq Ahmed | | Email Address Redacted | Email |
| Mushtaq Alleathe | | Email Address Redacted | Email |
| Mushtaq Saqib | | Email Address Redacted | Email |
| Music & Art Management Inc | | Email Address Redacted | Email |
| Music & Arts, LLC | | Email Address Redacted | Email |
| Music & Muscles LLC | | Email Address Redacted | Email |
| Music Box & Things | | Email Address Redacted | Email |
| Music Box Cafe Inc | | Email Address Redacted | Email |
| Music By Design, Ltd. | | Email Address Redacted | Email |
| Music by Valerie | | Email Address Redacted | Email |
| Music City | | Email Address Redacted | Email |
| Music City Archery | | Email Address Redacted | Email |
| Music City Pub Crawl | | Email Address Redacted | Email |
| Music City Roofers LLC | | Email Address Redacted | Email |
| Music City Sewing, LLC | | Email Address Redacted | Email |
| Music For A Healthy Living LLC | | Email Address Redacted | Email |
| Music Foundations Piano Studio | | Email Address Redacted | Email |
| Music Is My Drug | | Email Address Redacted | Email |
| Music Lab East Sacramento | | Email Address Redacted | Email |
| Music Lab Granite Bay LLC | | Email Address Redacted | Email |
| Music Life Group Inc | | Email Address Redacted | Email |
| Music Militant Inc | | Email Address Redacted | Email |
| Music Nation Academy | | Email Address Redacted | Email |
| Music On Demand | | Email Address Redacted | Email |
| Music On The Hill | | Email Address Redacted | Email |
| Music Play Studios | | Email Address Redacted | Email |
| Music Showcase Inc | | Email Address Redacted | Email |
| Music Spot Productions, Inc. | | Email Address Redacted | Email |
| Music Studio Chahng LLC | | Email Address Redacted | Email |
| Music Studio Of Lenore Johnson | | Email Address Redacted | Email |
| Music Teacher La | | Email Address Redacted | Email |
| Music Teacher'S Helper Enterprises, LLC | | Email Address Redacted | Email |
| Music Unlimited Inc. | | Email Address Redacted | Email |
| Music4Less | | Email Address Redacted | Email |
| Music4Meand4You, | | Email Address Redacted | Email |
| Musical Phunktions | | Email Address Redacted | Email |
| Musical Services | | Email Address Redacted | Email |
| Musical Theatre Workshops, LLC | | Email Address Redacted | Email |
| Musical Youth Artist Repertory Theatre | | Email Address Redacted | Email |
| Musically Sound LLC | | Email Address Redacted | Email |
| Musicians Home Inc | | Email Address Redacted | Email |
| Musicians Unlimited | | Email Address Redacted | Email |
| Musicman & Associates | | Email Address Redacted | Email |
| Musicnick-1 | | Email Address Redacted | Email |
| Musicom Corp | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Musigny LLC | | | | Email Address Redacted | Email |
| Musiq Works LLC | | | | Email Address Redacted | Email |
| Muskeen Styles | | | | Email Address Redacted | Email |
| Muskin Creative, LLC | | | | Email Address Redacted | Email |
| Musleh Qurain | | | | Email Address Redacted | Email |
| Muslim Federation Of New Jersey Inc | | | | Email Address Redacted | Email |
| Muslim Market Inc | | | | Email Address Redacted | Email |
| Muslim Students Association West | | | | Email Address Redacted | Email |
| Muslims On Long Island Inc | | | | Email Address Redacted | Email |
| Mussa Naqvi | | | | Email Address Redacted | Email |
| Mussarat H Siddiqui, Md, Pa | | | | Email Address Redacted | Email |
| Mussawar Hussain | | | | Email Address Redacted | Email |
| Musse Osman | | | | Email Address Redacted | Email |
| Musselman Associates | | | | Email Address Redacted | Email |
| Musser Consulting Group, Inc | | | | Email Address Redacted | Email |
| Mussie | | | | Email Address Redacted | Email |
| Mussie Berhe | | | | Email Address Redacted | Email |
| Mussie Habte | | | | Email Address Redacted | Email |
| Mussie Kidane | | | | Email Address Redacted | Email |
| Mussie Lakew | | | | Email Address Redacted | Email |
| Must Haves Hair Studio | | | | Email Address Redacted | Email |
| Must Live Tranportation Inc. | | | | Email Address Redacted | Email |
| Must Love Dogs | | | | Email Address Redacted | Email |
| Mustafa A Patwa | | | | Email Address Redacted | Email |
| Mustafa Abuathareh | | | | Email Address Redacted | Email |
| Mustafa Afsar | | | | Email Address Redacted | Email |
| Mustafa Aggad | | | | Email Address Redacted | Email |
| Mustafa Ahmed | | | | Email Address Redacted | Email |
| Mustafa Al Saadi | | | | Email Address Redacted | Email |
| Mustafa Alatrsh | | | | Email Address Redacted | Email |
| Mustafa Alper | | | | Email Address Redacted | Email |
| Mustafa Alshareefi | | | | Email Address Redacted | Email |
| Mustafa Awad | | | | Email Address Redacted | Email |
| Mustafa Bahar | | | | Email Address Redacted | Email |
| Mustafa Bennani | | | | Email Address Redacted | Email |
| Mustafa Bicer | | | | Email Address Redacted | Email |
| Mustafa Bicer | | | | Email Address Redacted | Email |
| Mustafa Camtepeoglu | | | | Email Address Redacted | Email |
| Mustafa Camtepeoglu | | | | Email Address Redacted | Email |
| Mustafa Cetin | | | | Email Address Redacted | Email |
| Mustafa Cheema | | | | Email Address Redacted | Email |
| Mustafa Choudhary | | | | Email Address Redacted | Email |
| Mustafa Dalis | | | | Email Address Redacted | Email |
| Mustafa Darrar | | | | Email Address Redacted | Email |
| Mustafa Demirkiran | | | | Email Address Redacted | Email |
| Mustafa Dirie | | | | Email Address Redacted | Email |
| Mustafa Ekermen | | | | Email Address Redacted | Email |
| Mustafa Elaldi | | | | Email Address Redacted | Email |
| Mustafa Ezzat | | | | Email Address Redacted | Email |
| Mustafa Gorgulu | | | | Email Address Redacted | Email |
| Mustafa Gullu | | | | Email Address Redacted | Email |
| Mustafa Gurel | | | | Email Address Redacted | Email |
| Mustafa Hadi | | | | Email Address Redacted | Email |
| Mustafa Halici | | | | Email Address Redacted | Email |
| Mustafa Haluk Duzel | | | | Email Address Redacted | Email |
| Mustafa Ibrahim | | | | Email Address Redacted | Email |
| Mustafa Jama | | | | Email Address Redacted | Email |
| Mustafa Kacar | | | | Email Address Redacted | Email |
| Mustafa Kangal | | | | Email Address Redacted | Email |
| Mustafa Kangal | | | | Email Address Redacted | Email |
| Mustafa Kangal | | | | Email Address Redacted | Email |
| Mustafa Karci | | | | Email Address Redacted | Email |
| Mustafa Khan | | | | Email Address Redacted | Email |
| Mustafa Khawaja | | | | Email Address Redacted | Email |
| Mustafa Khawaja | | | | Email Address Redacted | Email |
| Mustafa Koliva | | | | Email Address Redacted | Email |
| Mustafa Lazkani | | | | Email Address Redacted | Email |
| Mustafa Maldar | | | | Email Address Redacted | Email |
| Mustafa Melih Kasti | | | | Email Address Redacted | Email |
| Mustafa N. Corbaci | | | | Email Address Redacted | Email |
| Mustafa Ogru | | | | Email Address Redacted | Email |
| Mustafa Ozturk | | | | Email Address Redacted | Email |
| Mustafa Rashed | | | | Email Address Redacted | Email |
| Mustafa Sangare | | | | Email Address Redacted | Email |
| Mustafa Sert | | | | Email Address Redacted | Email |
| Mustafa Shaikhali | | | | Email Address Redacted | Email |
| Mustafa Tammo | | | | Email Address Redacted | Email |
| Mustafaelmusharaf | | | | Email Address Redacted | Email |
| Mustafaomar | | | | Email Address Redacted | Email |
| Mustafaonsax | | | | Email Address Redacted | Email |
| Mustafe Ahmed | | | | Email Address Redacted | Email |
| Mustafizur Rahman | | | | Email Address Redacted | Email |
| Mustang Fever | | | | Email Address Redacted | Email |
| Mustang Magic & American Muscle LLC | | | | Email Address Redacted | Email |
| Mustang Museum Of America | | | | Email Address Redacted | Email |
| Mustang Restaurant Group, LLC, Dba La Barataria Restaurant | | | | Email Address Redacted | Email |
| Mustang Speed Restoration | | | | Email Address Redacted | Email |
| Mustapha Abdul Wahed | | | | Email Address Redacted | Email |
| Mustapha Bekkach | | | | Email Address Redacted | Email |
| Mustapha Boulmane | | | | Email Address Redacted | Email |
| Mustapha Chakhman | | | | Email Address Redacted | Email |
| Mustapha Hadj Sadok | | | | Email Address Redacted | Email |
| Mustapha Inc | | | | Email Address Redacted | Email |
| Mustapha Kaddour | | | | Email Address Redacted | Email |
| Mustapha Khoubaba | | | | Email Address Redacted | Email |
| Mustapha Koussan | | | | Email Address Redacted | Email |
| Mustapha Moumdi | | | | Email Address Redacted | Email |
| Mustapha Sillah | | | | Email Address Redacted | Email |
| Mustaq Ahmed | | | | Email Address Redacted | Email |
| Mustard Seed Properties | | | | Email Address Redacted | Email |
| Mustard Tree Counseling, Inc. | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Mustardseed Bbq Cascade | | Email Address Redacted | Email |
| Mustasheville Bikes LLC | | Email Address Redacted | Email |
| Mustofa Kamal Khandokar | | Email Address Redacted | Email |
| Mustufa Kachwalla | | Email Address Redacted | Email |
| Musty'S Halal Food, Inc | | Email Address Redacted | Email |
| Musulman Roofing Co., Inc. | | Email Address Redacted | Email |
| Mut Dang | | Email Address Redacted | Email |
| Mutasem Alazraei | | Email Address Redacted | Email |
| Mutawakkal Salman | | Email Address Redacted | Email |
| Mutaz Elmahi | | Email Address Redacted | Email |
| Mutch & Beyond Inc | | Email Address Redacted | Email |
| Muteeb Services, Inc | | Email Address Redacted | Email |
| Muteeur Rehman | | Email Address Redacted | Email |
| Mutek Foundation | | Email Address Redacted | Email |
| Muthana Corp | | Email Address Redacted | Email |
| Muthana Inc | | Email Address Redacted | Email |
| Muthanna El Hajeh | | Email Address Redacted | Email |
| Muthanna Hatroosh | | Email Address Redacted | Email |
| Muthu Elangovan | | Email Address Redacted | Email |
| Muthusankaranarayana Velayutham | | Email Address Redacted | Email |
| Mutiat Dosunmu | | Email Address Redacted | Email |
| Mutiny Shop | | Email Address Redacted | Email |
| Mutiu Fagbayi | | Email Address Redacted | Email |
| Mutta Financial Services LLC | | Email Address Redacted | Email |
| Mutts & Co. LLC | | Email Address Redacted | Email |
| Mutts & Meows Pet Supply Store | | Email Address Redacted | Email |
| Mutual West Corp | | Email Address Redacted | Email |
| Mouduu Furniture | | Email Address Redacted | Email |
| Muva Couture Boutique LLC | | Email Address Redacted | Email |
| Muve Transportation LLC | | Email Address Redacted | Email |
| Muxamed Cali | | Email Address Redacted | Email |
| Muyeum & Zen Center | | Email Address Redacted | Email |
| Muyieng Loch | | Email Address Redacted | Email |
| Muzaffar Khamidov | | Email Address Redacted | Email |
| Muzaffar Khamidullaev | | Email Address Redacted | Email |
| Muzaffar Mumtaz | | Email Address Redacted | Email |
| Muzaffer Demirtas | | Email Address Redacted | Email |
| Muzahir Ali | | Email Address Redacted | Email |
| Muzammil Islam | | Email Address Redacted | Email |
| Muzic Cityt-Shirts | | Email Address Redacted | Email |
| Muzz Muzik Muzz Productions, | | Email Address Redacted | Email |
| Mv Installations Inc | | Email Address Redacted | Email |
| Mv Kayk'S Creations, LLC | | Email Address Redacted | Email |
| Mv Kitchens | | Email Address Redacted | Email |
| Mv Nails | | Email Address Redacted | Email |
| Mv Suites LLC | | Email Address Redacted | Email |
| Mva Painters Inc | | Email Address Redacted | Email |
| Mvabuilders LLC | | Email Address Redacted | Email |
| M-Vac Systems, Inc. | | Email Address Redacted | Email |
| Mvan Investment | | Email Address Redacted | Email |
| Mvb Consulting | | Email Address Redacted | Email |
| Mvb Ventures LLC | | Email Address Redacted | Email |
| Mvgconstruction | | Email Address Redacted | Email |
| Mvm Sales LLC | | Email Address Redacted | Email |
| Mvm Services LLC | | Email Address Redacted | Email |
| Mvm Services Md, LLC | | Email Address Redacted | Email |
| Mvp Barber Lounge | | Email Address Redacted | Email |
| Mvp Bargains, LLC | | Email Address Redacted | Email |
| Mvp Commercial | | Email Address Redacted | Email |
| Mvp Construction | | Email Address Redacted | Email |
| Mvp Contractors Corp | | Email Address Redacted | Email |
| Mvp Escrow, Inc. | | Email Address Redacted | Email |
| Mvp Law, LLC | | Email Address Redacted | Email |
| Mvp Management LLC | | Email Address Redacted | Email |
| Mvp Networking Inc | | Email Address Redacted | Email |
| Mvp Party Bus | | Email Address Redacted | Email |
| Mvp Properties, LLC | | Email Address Redacted | Email |
| Mvp Realty, LLC | | Email Address Redacted | Email |
| Mvp Sports Inc. | | Email Address Redacted | Email |
| Mvp Sports, Inc | | Email Address Redacted | Email |
| Mvp Success Systems Inc | | Email Address Redacted | Email |
| Mvp Transports LLC | | Email Address Redacted | Email |
| Mvp Trucking, LLC | | Email Address Redacted | Email |
| Mvp Utilities LLC | | Email Address Redacted | Email |
| Mvp Video Inc | | Email Address Redacted | Email |
| Mvp Wheels | | Email Address Redacted | Email |
| Mvrr Enterprises Inc. | | Email Address Redacted | Email |
| Mvs Complete Home Services Roofing & Remodeling | | Email Address Redacted | Email |
| Mvse Services, Inc. | | Email Address Redacted | Email |
| Mvsor Consultancy Services | | Email Address Redacted | Email |
| Mvt Closings, LLC | | Email Address Redacted | Email |
| Mw 8601 LLC | | Email Address Redacted | Email |
| Mw Accounting & Tax LLC | | Email Address Redacted | Email |
| Mw Accounting & Tax LLC | | Email Address Redacted | Email |
| Mw Commercial Realty, LLC | | Email Address Redacted | Email |
| Mw Consulting | | Email Address Redacted | Email |
| M-W Electric Inc | | Email Address Redacted | Email |
| Mw Group, LLC | | Email Address Redacted | Email |
| Mw Home Services, LLC | | Email Address Redacted | Email |
| Mw Homes & Renovations LLC | | Email Address Redacted | Email |
| Mw Nc Investments, LLC | | Email Address Redacted | Email |
| Mw Oilfield LLC | | Email Address Redacted | Email |
| Mw Optical | | Email Address Redacted | Email |
| Mw Partners, LLC | | Email Address Redacted | Email |
| Mw Prime Dental Pllc | | Email Address Redacted | Email |
| Mw Real Estate Acquisitions Group, LLC | | Email Address Redacted | Email |
| Mw Specialties, Inc. | | Email Address Redacted | Email |
| Mw Tactical | | Email Address Redacted | Email |
| Mw/A LLC | | Email Address Redacted | Email |
| Mwa Transportation LLC | | Email Address Redacted | Email |
| Mwando Newsom | | Email Address Redacted | Email |
| Mwangi Ngatia | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Mwanza S Norrington | | Email Address Redacted | Email |
| Mwata Mitchell | | Email Address Redacted | Email |
| Mwbpropertiesinc | | Email Address Redacted | Email |
| Mwc Ventures LLC | | Email Address Redacted | Email |
| Mwd Services LLC | | Email Address Redacted | Email |
| Mwia O. Mutua | | Email Address Redacted | Email |
| Mwj Araki Corp | | Email Address Redacted | Email |
| Mwl Transportation LLC | | Email Address Redacted | Email |
| Mwl, Inc | | Email Address Redacted | Email |
| Mwm Acupuncture | | Email Address Redacted | Email |
| Mwmindworks | | Email Address Redacted | Email |
| Mwpolitical, Inc. | | Email Address Redacted | Email |
| Mwqpr Public Relations & Social Media, LLC | | Email Address Redacted | Email |
| Mws Consulting | | Email Address Redacted | Email |
| Mwstrucking | | Email Address Redacted | Email |
| Mwys Academy Club LLC | | Email Address Redacted | Email |
| Mx Gyro Inc | | Email Address Redacted | Email |
| Mx Real Estate Mangement Group, LLC | | Email Address Redacted | Email |
| Mx Transport LLC | | Email Address Redacted | Email |
| Mx3, Ltd | | Email Address Redacted | Email |
| Mx6 | | Email Address Redacted | Email |
| Mxci Enterprises LLC | | Email Address Redacted | Email |
| Mxdental P.A. | | Email Address Redacted | Email |
| Mxr Solution LLC | | Email Address Redacted | Email |
| Mx-Sport Grafix & Awards, LLC | | Email Address Redacted | Email |
| My 19 Below | | Email Address Redacted | Email |
| My 26 Marketing Inc | | Email Address Redacted | Email |
| My 2Nd Home, LLC | | Email Address Redacted | Email |
| My 3 Angels, Inc. | | Email Address Redacted | Email |
| My 99 Cents & Gifts Number Two Inc. | | Email Address Redacted | Email |
| My Access Center, Inc | | Email Address Redacted | Email |
| My Accountant Bookkeeping & Tax Service Inc | | Email Address Redacted | Email |
| My Agent Of Choice Inc | | Email Address Redacted | Email |
| My Ai Nail Spa Inc | | Email Address Redacted | Email |
| My Amelia James | | Email Address Redacted | Email |
| My Appliance Clinic | | Email Address Redacted | Email |
| My Appliance Guy LLC | | Email Address Redacted | Email |
| My Arts & Murals LLC | | Email Address Redacted | Email |
| My Auto Carrier LLC | | Email Address Redacted | Email |
| My Auto Pro Inc | | Email Address Redacted | Email |
| My Bamboo, Inc | | Email Address Redacted | Email |
| My Band Of Brothers Inc | | Email Address Redacted | Email |
| My Beauty Marc | | Email Address Redacted | Email |
| My Beauty Max, Inc. | | Email Address Redacted | Email |
| My Beauty Supply Inc. | | Email Address Redacted | Email |
| My Best Cleaners | | Email Address Redacted | Email |
| My Best Pharmacy | | Email Address Redacted | Email |
| My Body Spa LLC | | Email Address Redacted | Email |
| My Books & Beyond Of Nw Florida | | Email Address Redacted | Email |
| My Brothers Keepers, Inc | | Email Address Redacted | Email |
| My Budget Hosting LLC | | Email Address Redacted | Email |
| My Builder Ny, Inc | | Email Address Redacted | Email |
| My Bunny Valentine LLC | | Email Address Redacted | Email |
| My Campaign Wear LLC, | | Email Address Redacted | Email |
| My Canadian Concierge Inc. | | Email Address Redacted | Email |
| My Car Care Inc | | Email Address Redacted | Email |
| My Care At Home Inc. | | Email Address Redacted | Email |
| My Chau Huynh | | Email Address Redacted | Email |
| My Chau Tran | | Email Address Redacted | Email |
| My Chef By Request, LLC | | Email Address Redacted | Email |
| My Chi Bui | | Email Address Redacted | Email |
| My Chics - Rewind & Consign | | Email Address Redacted | Email |
| My Choice Home Care, LLC | | Email Address Redacted | Email |
| My Cleaner | | Email Address Redacted | Email |
| My Color Gadgets LLC | | Email Address Redacted | Email |
| My Com Solutions, Llc | | Email Address Redacted | Email |
| My Comm Team | | Email Address Redacted | Email |
| My Community Advisor, Inc | | Email Address Redacted | Email |
| My Cong Ho | | Email Address Redacted | Email |
| My Construction Company | | Email Address Redacted | Email |
| My Craft House | | Email Address Redacted | Email |
| My Creations LLC | | Email Address Redacted | Email |
| My Creative Outlet Time | | Email Address Redacted | Email |
| My Crew & I | | Email Address Redacted | Email |
| My Culinary Table, | | Email Address Redacted | Email |
| My Custom Cart | | Email Address Redacted | Email |
| My Dear Watson LLC | | Email Address Redacted | Email |
| My Deli Store Candy 2 & Grocery Corp | | Email Address Redacted | Email |
| My Detox Lounge Inc | | Email Address Redacted | Email |
| My Diem T Hong | | Email Address Redacted | Email |
| My Diep T Dang | | Email Address Redacted | Email |
| My Digital Marketing Consultant LLC | | Email Address Redacted | Email |
| My Do | | Email Address Redacted | Email |
| My Do Beauty Salon | | Email Address Redacted | Email |
| My Doc Jersey Urgent Care LLC | | Email Address Redacted | Email |
| My Dog Spot | | Email Address Redacted | Email |
| My Donuts | | Email Address Redacted | Email |
| My Dream House LLC | | Email Address Redacted | Email |
| My Dressing Room LLC | | Email Address Redacted | Email |
| My Driving Academy LLC | | Email Address Redacted | Email |
| My Elegance Laundromat LLC | | Email Address Redacted | Email |
| My Escuelita Spanish For Kids | | Email Address Redacted | Email |
| My Facial Girl LLC | | Email Address Redacted | Email |
| My Faithbook Store | | Email Address Redacted | Email |
| My Familia'S Closet | | Email Address Redacted | Email |
| My Family - Mi Familia Early Intervention Program | | Email Address Redacted | Email |
| My Family Essentials | | Email Address Redacted | Email |
| My Family First LLC | | Email Address Redacted | Email |
| My Family Transportation Inc | | Email Address Redacted | Email |
| My Father'S Kitchen LLC | | Email Address Redacted | Email |
| My Favorite Little Boutique | | Email Address Redacted | Email |
| My Favorite Things | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| My Field Service Guy LLC | | | | Email Address Redacted | Email |
| My Financial Expert LLC | | | | Email Address Redacted | Email |
| My First Academy, Inc | | | | Email Address Redacted | Email |
| My Flipping Family, LLC | | | | Email Address Redacted | Email |
| My Florida Chiropractic | | | | Email Address Redacted | Email |
| My Frederick Dentist | | | | Email Address Redacted | Email |
| My Free Green Inc. | | | | Email Address Redacted | Email |
| My Garden Publishing Company, LLC | | | | Email Address Redacted | Email |
| My General Construction, Inc. | | | | Email Address Redacted | Email |
| My Georgia Plumber, Inc | | | | Email Address Redacted | Email |
| My Glam Girls Rock LLC | | | | Email Address Redacted | Email |
| My Golden Age Gift Shop Inc | | | | Email Address Redacted | Email |
| My Goodies Store LLC | | | | Email Address Redacted | Email |
| My Great Expectations Inc | | | | Email Address Redacted | Email |
| My Great Way LLC | | | | Email Address Redacted | Email |
| My Green World, | 11857 Locust Ave | | Hesperia, CA 92345 | | First Class Mail |
| My Gutter Pro | | | | Email Address Redacted | Email |
| My Hair Date Inc | | | | Email Address Redacted | Email |
| My Hair Garden, Inc. | | | | Email Address Redacted | Email |
| My Han Tran | | | | Email Address Redacted | Email |
| My Handyangel LLC | | | | Email Address Redacted | Email |
| My Hang Le | | | | Email Address Redacted | Email |
| My Hang Pham | | | | Email Address Redacted | Email |
| My Hanh Thi Le | | | | Email Address Redacted | Email |
| My Hanh Truong | | | | Email Address Redacted | Email |
| My Hardwood Floor Guy | | | | Email Address Redacted | Email |
| My Hawaii Enterprises, Inc | | | | Email Address Redacted | Email |
| My Health Reassurance | | | | Email Address Redacted | Email |
| My Heavenly Angels Prep Center LLC | | | | Email Address Redacted | Email |
| My Helping Heart LLC | | | | Email Address Redacted | Email |
| My Hie LLC | | | | Email Address Redacted | Email |
| My Hien T Parke | | | | Email Address Redacted | Email |
| My Higher Self | | | | Email Address Redacted | Email |
| My Ho | | | | Email Address Redacted | Email |
| My Hoan Le | | | | Email Address Redacted | Email |
| My Holidays | | | | Email Address Redacted | Email |
| My Homestyle Cafe | | | | Email Address Redacted | Email |
| My House Entertainment Inc | | | | Email Address Redacted | Email |
| My Huynh | | | | Email Address Redacted | Email |
| My Imports LLC | | | | Email Address Redacted | Email |
| My Independent Young Achievers Inc | | | | Email Address Redacted | Email |
| My Injury Headquarters, Pc | | | | Email Address Redacted | Email |
| My Instant Guru, Inc. | | | | Email Address Redacted | Email |
| My Investigative Consultant | | | | Email Address Redacted | Email |
| My It Guy LLC | | | | Email Address Redacted | Email |
| My Kids Daycare LLC | | | | Email Address Redacted | Email |
| My Korean LLC | | | | Email Address Redacted | Email |
| My Law LLC | | | | Email Address Redacted | Email |
| My Le | | | | Email Address Redacted | Email |
| My Le Gao | | | | Email Address Redacted | Email |
| My Le Nguyen | | | | Email Address Redacted | Email |
| My Le Pham Self-Employed Manicurist | | | | Email Address Redacted | Email |
| My Le Thi Nguyen | | | | Email Address Redacted | Email |
| My Lieu Nguyen | | | | Email Address Redacted | Email |
| My Life Services Inc | | | | Email Address Redacted | Email |
| My Lil Treasures Nursery LLC | | | | Email Address Redacted | Email |
| My Linhs Salon, Inc | | | | Email Address Redacted | Email |
| My Little Angels Academy Of South Dade LLC | | | | Email Address Redacted | Email |
| My Little Angels Daycare Center LLC | | | | Email Address Redacted | Email |
| My Little Angels Foundation | | | | Email Address Redacted | Email |
| My Little Carnival Inc. | | | | Email Address Redacted | Email |
| My Little Concierge Service | | | | Email Address Redacted | Email |
| My Little Doves Child Care | | | | Email Address Redacted | Email |
| My Little Rascals Daycare, | | | | Email Address Redacted | Email |
| My Little School LLC | | | | Email Address Redacted | Email |
| My Little Sunshines LLC | | | | Email Address Redacted | Email |
| My Little Tippy Toes LLC | | | | Email Address Redacted | Email |
| My Little World | | | | Email Address Redacted | Email |
| My Love Transportation Inc | | | | Email Address Redacted | Email |
| My Luu | | | | Email Address Redacted | Email |
| My Mandarin Inc | | | | Email Address Redacted | Email |
| My Marvelous Images | | | | Email Address Redacted | Email |
| My Massage | | | | Email Address Redacted | Email |
| My Math Stories | | | | Email Address Redacted | Email |
| My Mattress Plus, | | | | Email Address Redacted | Email |
| My Maui Inc. | | | | Email Address Redacted | Email |
| My Maya, Inc. | | | | Email Address Redacted | Email |
| My Merchandise Inc | | | | Email Address Redacted | Email |
| My Modern Floors | | | | Email Address Redacted | Email |
| My Monteiro, Inc | | | | Email Address Redacted | Email |
| My Mothers Place Corp | | | | Email Address Redacted | Email |
| My Movie Ads, LLC | | | | Email Address Redacted | Email |
| My My T Hoang | | | | Email Address Redacted | Email |
| My Nail Salon & Spa Inc | | | | Email Address Redacted | Email |
| My Nails | | | | Email Address Redacted | Email |
| My Nails & Spa | | | | Email Address Redacted | Email |
| My Nanny'S Restaurant, LLC | | | | Email Address Redacted | Email |
| My Neighbors Hair Salon | | | | Email Address Redacted | Email |
| My New Body-Lipo Laser & Body Contouring | | | | Email Address Redacted | Email |
| My Newsgirl | | | | Email Address Redacted | Email |
| My Next Home Improvement Inc | | | | Email Address Redacted | Email |
| My Nguyen | | | | Email Address Redacted | Email |
| My Nguyen | | | | Email Address Redacted | Email |
| My Nguyen | | | | Email Address Redacted | Email |
| My Nguyen | | | | Email Address Redacted | Email |
| My Nguyen | | | | Email Address Redacted | Email |
| My Nguyen | | | | Email Address Redacted | Email |
| My Nguyen | | | | Email Address Redacted | Email |
| My Nguyen | | | | Email Address Redacted | Email |
| My Oem Parts | | | | Email Address Redacted | Email |
| My Outlet Inc. | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| My P.A. | | Email Address Redacted | Email |
| My Painted Horse | | Email Address Redacted | Email |
| My Paradise Landscapes LLC, | | Email Address Redacted | Email |
| My Parts Factory LLC | | Email Address Redacted | Email |
| My Path Medical, LLC | | Email Address Redacted | Email |
| My Personal Business Coach LLC | | Email Address Redacted | Email |
| My Personal Care Attendant, LLC | | Email Address Redacted | Email |
| My Pet Nanny LLC | | Email Address Redacted | Email |
| My Pham | | Email Address Redacted | Email |
| My Pizza Place 3 Inc | | Email Address Redacted | Email |
| My Place | | Email Address Redacted | Email |
| My Plan B Network LLC | | Email Address Redacted | Email |
| My Playful Puppy | | Email Address Redacted | Email |
| My Pools Tampa LLC | | Email Address Redacted | Email |
| My Prestigious Events, LLC | | Email Address Redacted | Email |
| My Pretti Extensions LLC | | Email Address Redacted | Email |
| My Pure Life | | Email Address Redacted | Email |
| My Real Estate School Incorporated | | Email Address Redacted | Email |
| My Rock Construction Services Inc | | Email Address Redacted | Email |
| My Roots Carpentry Corp | | Email Address Redacted | Email |
| My Rustic Signs | | Email Address Redacted | Email |
| My Sales LLC | | Email Address Redacted | Email |
| My Salon, | | Email Address Redacted | Email |
| My Seattle Bookkeeper LLC | | Email Address Redacted | Email |
| My Secret Skincare | | Email Address Redacted | Email |
| My Shiny Nails | | Email Address Redacted | Email |
| My Shopping Online LLC | | Email Address Redacted | Email |
| My Shot LLC | | Email Address Redacted | Email |
| My Simply Perfect Events | | Email Address Redacted | Email |
| My Sister'S Attic | | Email Address Redacted | Email |
| My Sister'S House, Inc. | | Email Address Redacted | Email |
| My Sisters Place LLC | | Email Address Redacted | Email |
| My Solar Nails & Spa LLC | | Email Address Redacted | Email |
| My Special Learners LLC | | Email Address Redacted | Email |
| My Speech Language Therapy | | Email Address Redacted | Email |
| My Sports Locker | | Email Address Redacted | Email |
| My Spotless City | | Email Address Redacted | Email |
| My Staffing Agency, LLC | | Email Address Redacted | Email |
| My Stay LLC | | Email Address Redacted | Email |
| My Style Studio Inc | | Email Address Redacted | Email |
| My Stylist Salon, Inc. | | Email Address Redacted | Email |
| My Sundries & Cleaners | | Email Address Redacted | Email |
| My Sunny Laundry | | Email Address Redacted | Email |
| My Sunshine Enterprises, Inc | | Email Address Redacted | Email |
| My Super Handyman | | Email Address Redacted | Email |
| My Sweet Accessories LLC | | Email Address Redacted | Email |
| My Sweet Deli Market Corp | | Email Address Redacted | Email |
| My Sweet Home Ii Inc. | | Email Address Redacted | Email |
| My Sweet Home Kitchen & Bath Inc | | Email Address Redacted | Email |
| My T Le | | Email Address Redacted | Email |
| My Tasty Bowl | | Email Address Redacted | Email |
| My Tax Company / Tailored Images Salon | | Email Address Redacted | Email |
| My Tax Lady, LLC | | Email Address Redacted | Email |
| My Tech Support Guy | | Email Address Redacted | Email |
| My Thanh Nguyen | | Email Address Redacted | Email |
| My Thi Bui | | Email Address Redacted | Email |
| My Thi Du | | Email Address Redacted | Email |
| My Thi Truc Tran | | Email Address Redacted | Email |
| My Thi Van | | Email Address Redacted | Email |
| My Thi Van | | Email Address Redacted | Email |
| My Threading Place & Spa | | Email Address Redacted | Email |
| My Three Sons Bad Boys Inc | | Email Address Redacted | Email |
| My Three Sons Coffee Shop Inc. | | Email Address Redacted | Email |
| My Three Sons Floor Installing | | Email Address Redacted | Email |
| My Time Nail Bar Inc | | Email Address Redacted | Email |
| My Tire Guys, Inc. | | Email Address Redacted | Email |
| My Touch Barber Shop | | Email Address Redacted | Email |
| My Town Building | | Email Address Redacted | Email |
| My Travelista Travels | | Email Address Redacted | Email |
| My Trees Houston | | Email Address Redacted | Email |
| My Trinh T Nguyen | | Email Address Redacted | Email |
| My Truong | | Email Address Redacted | Email |
| My Turn Properties LLC | | Email Address Redacted | Email |
| My Tuyet Thi Mai | | Email Address Redacted | Email |
| My Uyen T Nguyen Self-Employed Manicurist | | Email Address Redacted | Email |
| My Van Tran | | Email Address Redacted | Email |
| My Vi Mi Gia Restaurant, Inc. | | Email Address Redacted | Email |
| My Vintage Tee | | Email Address Redacted | Email |
| My Vom | | Email Address Redacted | Email |
| My Way Auto Repair & Glass Inc. | | Email Address Redacted | Email |
| My Way Development LLC | | Email Address Redacted | Email |
| My Way Trading Co., Inc. | | Email Address Redacted | Email |
| My Wedding Songbird | | Email Address Redacted | Email |
| My Wireless Center LLC | | Email Address Redacted | Email |
| My Zam Zam Corp | | Email Address Redacted | Email |
| My1Ducks Deals | | Email Address Redacted | Email |
| My1Teacher Corp | | Email Address Redacted | Email |
| Mya Deionshai Corbett | | Email Address Redacted | Email |
| Mya Distributing | | Email Address Redacted | Email |
| Mya Hair Studio LLC | | Email Address Redacted | Email |
| Mya Income Tax Inc | | Email Address Redacted | Email |
| Mya Jones | | Email Address Redacted | Email |
| Mya Laddie-Loring | | Email Address Redacted | Email |
| Mya Logistics LLC | | Email Address Redacted | Email |
| Mya Northington | | Email Address Redacted | Email |
| Mya Robinson | | Email Address Redacted | Email |
| Mya Toohey | | Email Address Redacted | Email |
| Myabetic LLC | | Email Address Redacted | Email |
| Myaguatech LLC | | Email Address Redacted | Email |
| Myah Roberson | | Email Address Redacted | Email |
| Myalarmone.Com | | Email Address Redacted | Email |
| Myanh LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Myanna Shantrese Perdue | | Email Address Redacted | Email |
| Myasia Taylor | | Email Address Redacted | Email |
| Myasnik Poghosyan | | Email Address Redacted | Email |
| Myaynjel Skincare & Cosmetics | | Email Address Redacted | Email |
| Mybambino Inc | | Email Address Redacted | Email |
| Mybasketcasegifts | | Email Address Redacted | Email |
| Myburger & Co Inc. | | Email Address Redacted | Email |
| Myc | | Email Address Redacted | Email |
| Myc & Associates, Inc. | | Email Address Redacted | Email |
| Myc Digital, LLC. | | Email Address Redacted | Email |
| Mychael Brown | | Email Address Redacted | Email |
| Mychael E Long | | Email Address Redacted | Email |
| Mychael Lewis | | Email Address Redacted | Email |
| Mychaela Jones | | Email Address Redacted | Email |
| Mychajlonka & Son LLC | | Email Address Redacted | Email |
| Mychal Boiser | | Email Address Redacted | Email |
| Mychal Carter | | Email Address Redacted | Email |
| Mychal Cooper | | Email Address Redacted | Email |
| Mychal Cooper | | Email Address Redacted | Email |
| Mychi Dang | | Email Address Redacted | Email |
| Mycole LLC | | Email Address Redacted | Email |
| Mycos Design | | Email Address Redacted | Email |
| Mycoterra Farm | | Email Address Redacted | Email |
| Mycreative Inc. | | Email Address Redacted | Email |
| Mycris Trucking | | Email Address Redacted | Email |
| Myd Accounting | | Email Address Redacted | Email |
| Myd, Inc. | | Email Address Redacted | Email |
| Mydamcpa, LLC | | Email Address Redacted | Email |
| Mydental Of Greater Tampa Bay Pa | | Email Address Redacted | Email |
| Mydietsaid LLC | | Email Address Redacted | Email |
| Mydinh L Erickson | | Email Address Redacted | Email |
| Mydotcom Doc LLC | | Email Address Redacted | Email |
| Mydung Ngo | | Email Address Redacted | Email |
| Mydung Nguyen | | Email Address Redacted | Email |
| Mydung Tran | | Email Address Redacted | Email |
| Mye Notary Signings | | Email Address Redacted | Email |
| Myea Evolution | | Email Address Redacted | Email |
| Myeesha Moon | | Email Address Redacted | Email |
| Myeisha Davis | | Email Address Redacted | Email |
| Myeisha Maxine Lofties | | Email Address Redacted | Email |
| Myeka L Jennings | | Email Address Redacted | Email |
| Myen-Vu Deo | | Email Address Redacted | Email |
| Myeong Chul Shin | | Email Address Redacted | Email |
| Myeongkil Kim | | Email Address Redacted | Email |
| Myer Olsberg | | Email Address Redacted | Email |
| Myeroe LLC | | Email Address Redacted | Email |
| Myers & Heard Masonry | | Email Address Redacted | Email |
| Myers & Myers LLC | | Email Address Redacted | Email |
| Myers Auto Sales Inc | | Email Address Redacted | Email |
| Myers Chiropractic & Functional Health Inc | | Email Address Redacted | Email |
| Myers Financial Navigation | | Email Address Redacted | Email |
| Myers Home Healthcare LLC | | Email Address Redacted | Email |
| Myers Industries LLC | | Email Address Redacted | Email |
| Myers Management, Inc. | | Email Address Redacted | Email |
| Myers Park Tailors Inc | | Email Address Redacted | Email |
| Myerson & Myerson, Cpa'S | | Email Address Redacted | Email |
| Myesha Bynum | | Email Address Redacted | Email |
| Myesha Douglas | | Email Address Redacted | Email |
| Myesha Fails | | Email Address Redacted | Email |
| Myesha Falley | | Email Address Redacted | Email |
| Myesha Hudson | | Email Address Redacted | Email |
| Myesha Jenkins | | Email Address Redacted | Email |
| Myesha K Womack | | Email Address Redacted | Email |
| Myesha Parker | | Email Address Redacted | Email |
| Myesha Saravia | | Email Address Redacted | Email |
| Myesha Smith | | Email Address Redacted | Email |
| Myesha Toney | | Email Address Redacted | Email |
| Myesha Turner | | Email Address Redacted | Email |
| Myeshia Jefferson | | Email Address Redacted | Email |
| Myeslica Hampton | | Email Address Redacted | Email |
| Myessentials LLC | | Email Address Redacted | Email |
| Myf Group Inc | | Email Address Redacted | Email |
| Myfairytaledream | | Email Address Redacted | Email |
| Myfaithtvnetwork International Inc. | | Email Address Redacted | Email |
| Myfelia Hair Braiding | | Email Address Redacted | Email |
| Myfootprint Inc | | Email Address Redacted | Email |
| Mygreen, LLC | | Email Address Redacted | Email |
| Myh Reddy Inc | | Email Address Redacted | Email |
| Myh Transportation Inc. | | Email Address Redacted | Email |
| Myhandybrothers | | Email Address Redacted | Email |
| Myhang Huynh | | Email Address Redacted | Email |
| Myhang Lequang | | Email Address Redacted | Email |
| Myhanh Huynh | | Email Address Redacted | Email |
| Myhanh Phuong Tran | | Email Address Redacted | Email |
| Myhanh T Ngo | | Email Address Redacted | Email |
| My-Hanh T Nguyen | | Email Address Redacted | Email |
| Myhanh Terri Cao | | Email Address Redacted | Email |
| Myhanh Thi Tran | | Email Address Redacted | Email |
| Myhanh Thuy Nguyen | | Email Address Redacted | Email |
| Myhoa Pham | | Email Address Redacted | Email |
| Myhr, LLC | | Email Address Redacted | Email |
| Myia Featherstone | | Email Address Redacted | Email |
| Myia Ingoldsby | | Email Address Redacted | Email |
| Myia Mitchell | | Email Address Redacted | Email |
| Myia Morgan | | Email Address Redacted | Email |
| Myia Scott | | Email Address Redacted | Email |
| Myiako Collins | | Email Address Redacted | Email |
| Myisha Boykins | | Email Address Redacted | Email |
| Myisha Croom-Turner | | Email Address Redacted | Email |
| Myisha Honeycutt | | Email Address Redacted | Email |
| Myisha Young | | Email Address Redacted | Email |
| Myishashona Barnes | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Myj Trucking Service LLC | | | Email Address Redacted | Email |
| My-J2R Inc | | | Email Address Redacted | Email |
| Mykal Bush | | | Email Address Redacted | Email |
| Mykal Nimmons | | | Email Address Redacted | Email |
| Mykals Photography | | | Email Address Redacted | Email |
| Mykc Global Inc | | | Email Address Redacted | Email |
| Mykeisha Duffield | | | Email Address Redacted | Email |
| Mykeisha Fair | | | Email Address Redacted | Email |
| Mykel Lyles | | | Email Address Redacted | Email |
| Mykel Media Company | | | Email Address Redacted | Email |
| Mykel Shepherd | | | Email Address Redacted | Email |
| Mykeva Fields | | | Email Address Redacted | Email |
| Mykhailo Chubai | | | Email Address Redacted | Email |
| Mykhailo Dudko | | | Email Address Redacted | Email |
| Mykhailo Fedorenko | | | Email Address Redacted | Email |
| Mykhailo Larkin | | | Email Address Redacted | Email |
| Mykhailo Zinchenko | | | Email Address Redacted | Email |
| Mykhaylo Basarab | | | Email Address Redacted | Email |
| Mykhaylo Belehay | | | Email Address Redacted | Email |
| Mykhaylo Zalozh | | | Email Address Redacted | Email |
| Mykia Jovan | | | Email Address Redacted | Email |
| Mykia M. Davis | | | Email Address Redacted | Email |
| Mykita | | | Email Address Redacted | Email |
| Mykle Gaynor | | | Email Address Redacted | Email |
| Mykola Lagutin | | | Email Address Redacted | Email |
| Mykola Melnychenko | | | Email Address Redacted | Email |
| Mykola Valko | | | Email Address Redacted | Email |
| Mykolay Chelabchi | | | Email Address Redacted | Email |
| Myl Enterprise Inc | | | Email Address Redacted | Email |
| Myla Goldberg | | | Email Address Redacted | Email |
| Myla Joyce Assisted Living Homes, | | | Email Address Redacted | Email |
| Myla Riedl | | | Email Address Redacted | Email |
| Myla Transport LLC | | | Email Address Redacted | Email |
| Mylab Dfw, LLC. | | | Email Address Redacted | Email |
| Mylan Chacon | | | Email Address Redacted | Email |
| Mylan Nguyen | | | Email Address Redacted | Email |
| Mylan Nguyen | | | Email Address Redacted | Email |
| Mylan Sleets | | | Email Address Redacted | Email |
| Myland Roo | | | Email Address Redacted | Email |
| Mylan'S Waterfront Grille LLC | | | Email Address Redacted | Email |
| Mylaps Sports Timing | | | Email Address Redacted | Email |
| Mylawncut.Com LLC | | | Email Address Redacted | Email |
| Myle Beauty Salon | | | Email Address Redacted | Email |
| Myle Inc | | | Email Address Redacted | Email |
| Myle Vo | | | Email Address Redacted | Email |
| Myleen Hollero Photography | | | Email Address Redacted | Email |
| Myleka Samuel | | | Email Address Redacted | Email |
| Mylena Lee | | | Email Address Redacted | Email |
| Mylene G. Snyder | | | Email Address Redacted | Email |
| Mylene G. Untalasco | | | Email Address Redacted | Email |
| Mylene Lee | | | Email Address Redacted | Email |
| Mylene Vialard | | | Email Address Redacted | Email |
| Mylene Walker Lemelle | | | Email Address Redacted | Email |
| Mylenia Company | | | Email Address Redacted | Email |
| Myles Chase | | | Email Address Redacted | Email |
| Myles Clark | | | Email Address Redacted | Email |
| Myles Coleman | | | Email Address Redacted | Email |
| Myles Green | | | Email Address Redacted | Email |
| Myles Hager | | | Email Address Redacted | Email |
| Myles Hudson | | | Email Address Redacted | Email |
| Myles Ink | | | Email Address Redacted | Email |
| Myles Keough | | | Email Address Redacted | Email |
| Myles Kilby & Associates Inc | | | Email Address Redacted | Email |
| Myles Kobren Md Pc | | | Email Address Redacted | Email |
| Myles Lovings | | | Email Address Redacted | Email |
| Myles Mittleman Md | | | Email Address Redacted | Email |
| Myles Racine | | | Email Address Redacted | Email |
| Myles Repairs | | | Email Address Redacted | Email |
| Myles Richmond | | | Email Address Redacted | Email |
| Myles Stone | | | Email Address Redacted | Email |
| Myles Tellefson | | | Email Address Redacted | Email |
| Myles Trucking | | | Email Address Redacted | Email |
| Myles Tyler | | | Email Address Redacted | Email |
| Myles Vives | | | Email Address Redacted | Email |
| Myles Weissleder | | | Email Address Redacted | Email |
| Myles Weissleder | | | Email Address Redacted | Email |
| Mylien Le | | | Email Address Redacted | Email |
| Mylien Le | | | Email Address Redacted | Email |
| Mylifeinsure | | | Email Address Redacted | Email |
| Mylimo Inc | | | Email Address Redacted | Email |
| Mylin Rosales | | | Email Address Redacted | Email |
| Mylinh Doan | | | Email Address Redacted | Email |
| My-Linh Nguyen | | | Email Address Redacted | Email |
| Mylinh Pham | | | Email Address Redacted | Email |
| Mylinh T Le | | | Email Address Redacted | Email |
| Mylinh Tran | | | Email Address Redacted | Email |
| Mylinktoink, Inc | | | Email Address Redacted | Email |
| Mylisha Lyn | | | Email Address Redacted | Email |
| Mylissa Graber | | | Email Address Redacted | Email |
| Mylla Danjou-Alsobrooks | | | Email Address Redacted | Email |
| Mylox Technologies, Inc. | | | Email Address Redacted | Email |
| Mylyn Yutangco | | | Email Address Redacted | Email |
| Mylyn Yutangco | | | Email Address Redacted | Email |
| Mym | | | Email Address Redacted | Email |
| Mym Investment Inc | | | Email Address Redacted | Email |
| Mymaithinguyen | | | Email Address Redacted | Email |
| Mymatrex Group LLC | | | Email Address Redacted | Email |
| Mymedcred LLC | | | Email Address Redacted | Email |
| Mymy Le | | | Email Address Redacted | Email |
| Mymys Lash Bar LLC | | | Email Address Redacted | Email |
| Myn Luxury Homes Corporation | | | Email Address Redacted | Email |
| Mynat LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Mynekiya Cabbagestalk | | Email Address Redacted | Email |
| Mynetra Hawkins | | Email Address Redacted | Email |
| Mynette Mallet | | Email Address Redacted | Email |
| Myngoc Brinkopf | | Email Address Redacted | Email |
| Mynhung T Lam | | Email Address Redacted | Email |
| Mynor Lima | | Email Address Redacted | Email |
| Mynor Lopez | | Email Address Redacted | Email |
| Myong Colwell | | Email Address Redacted | Email |
| Myong Han | | Email Address Redacted | Email |
| Myong Kil Pak | | Email Address Redacted | Email |
| Myong Kim | | Email Address Redacted | Email |
| Myong Oah | | Email Address Redacted | Email |
| Myong Winston | | Email Address Redacted | Email |
| Myongs Enterprises Inc | | Email Address Redacted | Email |
| Myoshanelson | | Email Address Redacted | Email |
| Myotechnics .Inc | | Email Address Redacted | Email |
| Myoung Hwan Kim | | Email Address Redacted | Email |
| Myoung Kim | | Email Address Redacted | Email |
| Myoung S Kwak | | Email Address Redacted | Email |
| Mypharmacare Inc, | | Email Address Redacted | Email |
| Myphuc Nguyen | | Email Address Redacted | Email |
| Mypocketcloset LLC | | Email Address Redacted | Email |
| Mypolarlife, LLC | | Email Address Redacted | Email |
| Myra B Quinn | | Email Address Redacted | Email |
| Myra Beams | | Email Address Redacted | Email |
| Myra Cruz | | Email Address Redacted | Email |
| Myra Douglas Daycare | | Email Address Redacted | Email |
| Myra Fire In The Mouth | | Email Address Redacted | Email |
| Myra Golden | | Email Address Redacted | Email |
| Myra Group Inc | | Email Address Redacted | Email |
| Myra Hardy | | Email Address Redacted | Email |
| Myra Hollingsworth | | Email Address Redacted | Email |
| Myra Hollingsworth | | Email Address Redacted | Email |
| Myra Howard Speech Pathology | | Email Address Redacted | Email |
| Myra Kaye | | Email Address Redacted | Email |
| Myra Kimble | | Email Address Redacted | Email |
| Myra L Cook Realty | | Email Address Redacted | Email |
| Myra Lillard | | Email Address Redacted | Email |
| Myra Mart Inc | | Email Address Redacted | Email |
| Myra Morris | | Email Address Redacted | Email |
| Myra Nishizaki | | Email Address Redacted | Email |
| Myra Owens | | Email Address Redacted | Email |
| Myra Plaskett | | Email Address Redacted | Email |
| Myra Roland | | Email Address Redacted | Email |
| Myra Slaybaugh | | Email Address Redacted | Email |
| Myracle Lawson | | Email Address Redacted | Email |
| Myracle Speakman-Walton | | Email Address Redacted | Email |
| Myradj Corporation | | Email Address Redacted | Email |
| Myranda Gonzalez | | Email Address Redacted | Email |
| Myresa Hurst | | Email Address Redacted | Email |
| Myresa Hurst | | Email Address Redacted | Email |
| Myresa Hurst | | Email Address Redacted | Email |
| Myreschelle Clinton | | Email Address Redacted | Email |
| Myria Kellawan | | Email Address Redacted | Email |
| Myriad Real Estate Solutions Inc | | Email Address Redacted | Email |
| Myriam Barrero | | Email Address Redacted | Email |
| Myriam Christianson | | Email Address Redacted | Email |
| Myriam Contreras | | Email Address Redacted | Email |
| Myriam Diallo | | Email Address Redacted | Email |
| Myriam Doussineau | | Email Address Redacted | Email |
| Myriam Fleurmond | | Email Address Redacted | Email |
| Myriam Georges | | Email Address Redacted | Email |
| Myriam J Alvarez | | Email Address Redacted | Email |
| Myriam Mcnally | | Email Address Redacted | Email |
| Myriam Morris | | Email Address Redacted | Email |
| Myriam N Edwards | | Email Address Redacted | Email |
| Myriam Orozco | | Email Address Redacted | Email |
| Myriam Rivera Baraybar | | Email Address Redacted | Email |
| Myriam Saint Fleur | | Email Address Redacted | Email |
| Myriam Van Steenlandt | | Email Address Redacted | Email |
| Myrick Jamal Jackson | | Email Address Redacted | Email |
| Myrick Logistics | | Email Address Redacted | Email |
| Myrick'S Custom Fab, Inc | | Email Address Redacted | Email |
| Myride LLC | | Email Address Redacted | Email |
| Myrielle Gonzalez | | Email Address Redacted | Email |
| Myrion Dillard Martin | | Email Address Redacted | Email |
| Myrione Pierre Louis | | Email Address Redacted | Email |
| Myrlande Charles | | Email Address Redacted | Email |
| Myrlande Joachim | | Email Address Redacted | Email |
| Myrlande Moise | | Email Address Redacted | Email |
| Myrlande Pierre Louis | | Email Address Redacted | Email |
| Myrle Braithwaite | | Email Address Redacted | Email |
| Myrlene Richards | | Email Address Redacted | Email |
| Myrna & Mark Pizzeria Inc | | Email Address Redacted | Email |
| Myrna Borgquist | | Email Address Redacted | Email |
| Myrna Brown | | Email Address Redacted | Email |
| Myrna Charles | | Email Address Redacted | Email |
| Myrna Cook | | Email Address Redacted | Email |
| Myrna D. Baesa | | Email Address Redacted | Email |
| Myrna E Avila | | Email Address Redacted | Email |
| Myrna Fontanella | | Email Address Redacted | Email |
| Myrna J Schwartz, Certified Public A Accountant | | Email Address Redacted | Email |
| Myrna Leonard | | Email Address Redacted | Email |
| Myrna Marcus Phd | | Email Address Redacted | Email |
| Myrna Martinez | | Email Address Redacted | Email |
| Myrna Otting | | Email Address Redacted | Email |
| Myrna Perez | | Email Address Redacted | Email |
| Myrna Productions, Inc. | | Email Address Redacted | Email |
| Myrna Reyes | | Email Address Redacted | Email |
| Myrna Rochelle Jackson | | Email Address Redacted | Email |
| Myrna Tamayo | | Email Address Redacted | Email |
| Myrnee Dorival | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Myro Transport LLC Dba Lj Express | | Email Address Redacted | Email |
| Myrogene Gabiola | | Email Address Redacted | Email |
| Myrol Frazier | | Email Address Redacted | Email |
| Myron Alston | | Email Address Redacted | Email |
| Myron Ambrozyak | | Email Address Redacted | Email |
| Myron Anderson | | Email Address Redacted | Email |
| Myron Blockton | | Email Address Redacted | Email |
| Myron Campbell | | Email Address Redacted | Email |
| Myron Chapman | | Email Address Redacted | Email |
| Myron Chisholm | | Email Address Redacted | Email |
| Myron Consulting Inc | | Email Address Redacted | Email |
| Myron Eaglin | | Email Address Redacted | Email |
| Myron Edelman | | Email Address Redacted | Email |
| Myron Gaulmon | | Email Address Redacted | Email |
| Myron Greer Garden Design, LLC | | Email Address Redacted | Email |
| Myron Hamilton Jr | | Email Address Redacted | Email |
| Myron Hoffman | | Email Address Redacted | Email |
| Myron Johnson | | Email Address Redacted | Email |
| Myron Johnson | | Email Address Redacted | Email |
| Myron Jones | | Email Address Redacted | Email |
| Myron L&T Services LLC | | Email Address Redacted | Email |
| Myron Martin | | Email Address Redacted | Email |
| Myron Perkins | | Email Address Redacted | Email |
| Myron Pierce | | Email Address Redacted | Email |
| Myron Posner | | Email Address Redacted | Email |
| Myron Powell | | Email Address Redacted | Email |
| Myron Rickey Whitt | | Email Address Redacted | Email |
| Myron Ross | | Email Address Redacted | Email |
| Myron Schatzberg | | Email Address Redacted | Email |
| Myron Silberstein | | Email Address Redacted | Email |
| Myron Smith | | Email Address Redacted | Email |
| Myron Tanenbaum, M.D., P.A. | | Email Address Redacted | Email |
| Myron Tanner | | Email Address Redacted | Email |
| Myron Thorson | | Email Address Redacted | Email |
| Myron Tomlin | | Email Address Redacted | Email |
| Myron Ulmer Trucking, Inc. | | Email Address Redacted | Email |
| Myronwhite | | Email Address Redacted | Email |
| Myroslav Kupchak | | Email Address Redacted | Email |
| Myrie Hayes | | Email Address Redacted | Email |
| Myrtho Leon | | Email Address Redacted | Email |
| Myrtho Valcin | | Email Address Redacted | Email |
| Myrtice Agee | | Email Address Redacted | Email |
| Myrtis Johnson-Watkins | | Email Address Redacted | Email |
| Myrtle Beach Accounting LLC | | Email Address Redacted | Email |
| Myrtle Beach Funeral Homes, Inc. | | Email Address Redacted | Email |
| Myrtle Gold Treasure Inc | | Email Address Redacted | Email |
| Myrtle Gourmet Deli Inc | | Email Address Redacted | Email |
| Myrtle Medical Center Inc | | Email Address Redacted | Email |
| Myrtle Mgt & Const LLC | | Email Address Redacted | Email |
| Myrtle O. Taylor | | Email Address Redacted | Email |
| Mys Usa Inc | | Email Address Redacted | Email |
| Mysb Properties LLC | | Email Address Redacted | Email |
| Myseedcellar.Com | | Email Address Redacted | Email |
| Myshkin Miller | | Email Address Redacted | Email |
| Mysirell Green | | Email Address Redacted | Email |
| Mysla Pierre | | Email Address Redacted | Email |
| Myson Rules LLC | | Email Address Redacted | Email |
| Mys-Tec Sales Inc. | | Email Address Redacted | Email |
| Mysterious Finds | | Email Address Redacted | Email |
| Mystery Willis | | Email Address Redacted | Email |
| Mystery Willis | | Email Address Redacted | Email |
| Mystery Willis | | Email Address Redacted | Email |
| Mystery Willis | | Email Address Redacted | Email |
| Mystery Willis | | Email Address Redacted | Email |
| Mystic Auto Center, Inc. | | Email Address Redacted | Email |
| Mystic Auto Transport | | Email Address Redacted | Email |
| Mystic Brush LLC | | Email Address Redacted | Email |
| Mystic Clippers LLC | | Email Address Redacted | Email |
| Mystic Cosmetic Inc | | Email Address Redacted | Email |
| Mystic Farms | | Email Address Redacted | Email |
| Mystic Gardens Land Construction Inc. | | Email Address Redacted | Email |
| Mystic Ink | | Email Address Redacted | Email |
| Mystic Web Designs LLC | | Email Address Redacted | Email |
| Mystical Bazaar LLC | | Email Address Redacted | Email |
| Mystical Games LLC | | Email Address Redacted | Email |
| Mystical World LLC | | Email Address Redacted | Email |
| Mysticweavesinc | | Email Address Redacted | Email |
| Mystique Nails & Spa | | Email Address Redacted | Email |
| Mystyk Transport | | Email Address Redacted | Email |
| Mystyle, Inc. | | Email Address Redacted | Email |
| Myt International Inc | | Email Address Redacted | Email |
| Mytax.Com | | Email Address Redacted | Email |
| Mytaxes.Com, LLC | | Email Address Redacted | Email |
| Myteam Triumph Wisconsin Inc. | | Email Address Redacted | Email |
| Myteka Burdett | | Email Address Redacted | Email |
| Myters, Ltd. Co. | | Email Address Redacted | Email |
| Myth Global | | Email Address Redacted | Email |
| Mythai_2 | | Email Address Redacted | Email |
| Myther Ganibe | | Email Address Redacted | Email |
| Myths & Legends Inc. | | Email Address Redacted | Email |
| Mythuy Trinh | | Email Address Redacted | Email |
| Mytrice Moore | | Email Address Redacted | Email |
| Mytv Choice | | Email Address Redacted | Email |
| M-Yu Dentists Pllc | | Email Address Redacted | Email |
| Myung Choi | | Email Address Redacted | Email |
| Myung Ja Lee | | Email Address Redacted | Email |
| Myung Jee | | Email Address Redacted | Email |
| Myung Joo Son | | Email Address Redacted | Email |
| Myung Kim | | Email Address Redacted | Email |
| Myung Min Kim | | Email Address Redacted | Email |
| Myung Nam Won | | Email Address Redacted | Email |
| Myung Ok Jung | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Myung Ok Kim | | Email Address Redacted | Email |
| Myung S. Hong | | Email Address Redacted | Email |
| Myung Soo Choi | | Email Address Redacted | Email |
| Myung Sook Lee | | Email Address Redacted | Email |
| Myung Sun Yu | | Email Address Redacted | Email |
| Myung Tony Jang | | Email Address Redacted | Email |
| Myung Won | | Email Address Redacted | Email |
| Myungin Dumplings Inc | | Email Address Redacted | Email |
| Myung'S Sushi | | Email Address Redacted | Email |
| Myungsuk Lee | | Email Address Redacted | Email |
| Myuniquepieces | | Email Address Redacted | Email |
| Myur Srikanth | | Email Address Redacted | Email |
| Myurbanfarmers.Com | | Email Address Redacted | Email |
| Myusatech2020@Gmail.Com | | Email Address Redacted | Email |
| Myvan Mai | | Email Address Redacted | Email |
| Myvan, Inc Dba Love Nails | | Email Address Redacted | Email |
| Myxx LLC | | Email Address Redacted | Email |
| Myy Management LLC | | Email Address Redacted | Email |
| Myy Service Y Repair Corp. | | Email Address Redacted | Email |
| Myyogurtsupplies/Restaurant Solutions, | | Email Address Redacted | Email |
| Mz Dollar Plus Inc | | Email Address Redacted | Email |
| Mz Dz Dazzlin Blingz N Thingz | | Email Address Redacted | Email |
| Mz Machine, Inc | | Email Address Redacted | Email |
| Mz Nail Spa, Inc. | | Email Address Redacted | Email |
| Mz Renee Hair | | Email Address Redacted | Email |
| Mz Sharper Imagez | | Email Address Redacted | Email |
| Mz Skin Care LLC | | Email Address Redacted | Email |
| Mz Tire Services, LLC | | Email Address Redacted | Email |
| Mzak LLC | | Email Address Redacted | Email |
| Mzd Enterprise Inc | | Email Address Redacted | Email |
| Mzdyva Stylez | | Email Address Redacted | Email |
| Mzia Gochiashvili | | Email Address Redacted | Email |
| Mzjuicysthingzinc | | Email Address Redacted | Email |
| Mzm Tech Limited Liability Company | | Email Address Redacted | Email |
| Mzma Trucking Inc | | Email Address Redacted | Email |
| Mzmrimshine Incorporated | | Email Address Redacted | Email |
| Mznini'S Creation | | Email Address Redacted | Email |
| M-Zone Service, Inc. | | Email Address Redacted | Email |
| Mzr Trading Inc | | Email Address Redacted | Email |
| Mzz Services Inc | | Email Address Redacted | Email |
| N & A Construction, Inc. | | Email Address Redacted | Email |
| N & A Plumbing Inc. | | Email Address Redacted | Email |
| N & A Trucking | | Email Address Redacted | Email |
| N & C Jewelers LLC | | Email Address Redacted | Email |
| N & D Discounts | | Email Address Redacted | Email |
| N & D Marketing Co., Inc. T/A N & D Security | | Email Address Redacted | Email |
| N & D Nails | | Email Address Redacted | Email |
| N & Drivethru Inc | | Email Address Redacted | Email |
| N & E Auto Sale LLC | | Email Address Redacted | Email |
| N & H Trading Co. | | Email Address Redacted | Email |
| N & H Wholesale LLC | | Email Address Redacted | Email |
| N & J Multi Cabinets LLC | | Email Address Redacted | Email |
| N & J Properties, LLC | | Email Address Redacted | Email |
| N & K Construction Of Wa, Inc | | Email Address Redacted | Email |
| N & K Mart Inc | | Email Address Redacted | Email |
| N & K Organic Cleaning LLC | | Email Address Redacted | Email |
| N & M Greenwood, LLC | | Email Address Redacted | Email |
| N & M Heaven Scent Cleaning Service | | Email Address Redacted | Email |
| N & M Sitters & Companion | | Email Address Redacted | Email |
| N & N Beauty Enterprise, Inc | | Email Address Redacted | Email |
| N & N Health Services Of Katy LLC | | Email Address Redacted | Email |
| N & O Beauty Inc | | Email Address Redacted | Email |
| N & R Easy Health Solution LLC | | Email Address Redacted | Email |
| N & S Grocery Store, LLC | | Email Address Redacted | Email |
| N Auto Appearance | | Email Address Redacted | Email |
| N Benjamin Perlman Cpa Pc | | Email Address Redacted | Email |
| N Booker Freight | | Email Address Redacted | Email |
| N Broadway Dental Care | | Email Address Redacted | Email |
| N C Alliance Group LLC | | Email Address Redacted | Email |
| N E P Painting Contractors, Inc. | | Email Address Redacted | Email |
| N E Painting & Construction Inc | | Email Address Redacted | Email |
| N Family Supermarket Inc | | Email Address Redacted | Email |
| N Galasso Paving & Constracting LLC | | Email Address Redacted | Email |
| N H Deli & Grocery Corp | | Email Address Redacted | Email |
| N- House P. T. Fitness LLC | | Email Address Redacted | Email |
| N J Architecture LLC | | Email Address Redacted | Email |
| N J Constable LLC, | | Email Address Redacted | Email |
| N Kary Household Appliance Corp | | Email Address Redacted | Email |
| N N Enterprises LLC | | Email Address Redacted | Email |
| N Nail & Spa | | Email Address Redacted | Email |
| N Nails & Spa | | Email Address Redacted | Email |
| N Nails Inc | | Email Address Redacted | Email |
| N Natural Hair Studio | | Email Address Redacted | Email |
| N Nelson'S Farm LLC | | Email Address Redacted | Email |
| N Nissen | | Email Address Redacted | Email |
| N Nissen | | Email Address Redacted | Email |
| N Nissen | | Email Address Redacted | Email |
| N P Coller Holding | | Email Address Redacted | Email |
| N Pion LLC | | Email Address Redacted | Email |
| N R Chandrasekar | | Email Address Redacted | Email |
| N R Enterprises Inc | | Email Address Redacted | Email |
| N S Universal Enterprises Inc | | Email Address Redacted | Email |
| N Senoirae Ventura | | Email Address Redacted | Email |
| N Sinclair Enterprise | | Email Address Redacted | Email |
| N Street Management, LLC | | Email Address Redacted | Email |
| N' Style Salon | | Email Address Redacted | Email |
| N The Barber | | Email Address Redacted | Email |
| N The Nick Of Time Restorations | | Email Address Redacted | Email |
| N The Ruff Inc | | Email Address Redacted | Email |
| N Va Construction Services Inc | | Email Address Redacted | Email |
| N W Services Inc. | | Email Address Redacted | Email |
| N Waddell Cpa Cgma Professional Corp. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| N Wayne Lewis | | | Email Address Redacted | Email |
| N Your Court LLC, | | | Email Address Redacted | Email |
| N&A Development LLC | | | Email Address Redacted | Email |
| N&B Management | | | Email Address Redacted | Email |
| N&C Pizzeria Corp | | | Email Address Redacted | Email |
| N&D Power Energy LLC | | | Email Address Redacted | Email |
| N&Jb | | | Email Address Redacted | Email |
| N&K Furniture Inc | | | Email Address Redacted | Email |
| N&L Contracting Solutions, Inc. | | | Email Address Redacted | Email |
| N&L Transportation LLC | | | Email Address Redacted | Email |
| N&M Cleaning & Handyman Corp | | | Email Address Redacted | Email |
| N&M Houston LLC | | | Email Address Redacted | Email |
| N&M Transports LLC | | | Email Address Redacted | Email |
| N&N Company | | | Email Address Redacted | Email |
| N&N Intl Consulting Inc | | | Email Address Redacted | Email |
| N&N Wireless LLC | | | Email Address Redacted | Email |
| N&R Industries LLC | | | Email Address Redacted | Email |
| N&R Production LLC | | | Email Address Redacted | Email |
| N&R Quality Services LLC | | | Email Address Redacted | Email |
| N&W Wood Flooring Inc. | | | Email Address Redacted | Email |
| N&S Disciples For Christ Trucking LLC | | | Email Address Redacted | Email |
| N&T Design, Inc. | | | Email Address Redacted | Email |
| N&T Distributing LLC | | | Email Address Redacted | Email |
| N&T Remodelling | | | Email Address Redacted | Email |
| N. Blumenfrucht Cpa Pc | | | Email Address Redacted | Email |
| N. Haberfeld Sofer | | | Email Address Redacted | Email |
| N. Lael Telfeyan, Phd | | | Email Address Redacted | Email |
| N. Moya Design LLC | | | Email Address Redacted | Email |
| N. Nafisa, Inc. | | | Email Address Redacted | Email |
| N. Thomas Law, LLC | | | Email Address Redacted | Email |
| N.A. Jones & Associates, LLC | | | Email Address Redacted | Email |
| N.A.C. Mohanraj Md | | | Email Address Redacted | Email |
| N.A.P. International | | | Email Address Redacted | Email |
| N.B.B.S. LLC | | | Email Address Redacted | Email |
| N.B.G.F., Inc. | | | Email Address Redacted | Email |
| N.C. Construction Inc | | | Email Address Redacted | Email |
| N.C. Electrical Contracting & Generators, LLC | | | Email Address Redacted | Email |
| N.D. Foods LLC | | | Email Address Redacted | Email |
| N.D.L.T.Sign & Graphics, Ltd | | | Email Address Redacted | Email |
| N.E. Colors Screenpring & Embroidery | | | Email Address Redacted | Email |
| N.E. Sports Orthopedics Spine & Rehab | | | Email Address Redacted | Email |
| N.E.D.S. Auto Transport, LLC | | | Email Address Redacted | Email |
| N.E.M. Electronics Corp. | | | Email Address Redacted | Email |
| N.E.S.S Carriers LLC | | | Email Address Redacted | Email |
| N.E.W Insurance & Financial Services, LLC | | | Email Address Redacted | Email |
| N.E.X. (New Era Cuts) | | | Email Address Redacted | Email |
| N.Hakimian Rugs Inc- | | | Email Address Redacted | Email |
| N.J & A.P Investment LLC | | | Email Address Redacted | Email |
| N.J. Mazzaferro P.E. | | | Email Address Redacted | Email |
| N.O.O Auto Service Inc | | | Email Address Redacted | Email |
| N.P.N.G LLC, | | | Email Address Redacted | Email |
| N.S.H.D. | | | Email Address Redacted | Email |
| N.Shifraw Taxi | | | Email Address Redacted | Email |
| N.V. Cargo Logistics, LLC | | | Email Address Redacted | Email |
| N.Y Trading | | | Email Address Redacted | Email |
| N.Y. Nails & Spas LLC | | | Email Address Redacted | Email |
| N.Y. Titans Global Inc | | | Email Address Redacted | Email |
| N.Y.B Designer Consulting Corp | | | Email Address Redacted | Email |
| N.Y.C.E Trucking LLC | | | Email Address Redacted | Email |
| N/A | | | Email Address Redacted | Email |
| N/A | | | Email Address Redacted | Email |
| N/A | | | Email Address Redacted | Email |
| N/A | | | Email Address Redacted | Email |
| N2 Group LLC | | | Email Address Redacted | Email |
| N2 Narcosis, Inc. | | | Email Address Redacted | Email |
| N2 Physical Therapy | | | Email Address Redacted | Email |
| N2 Pizza, LLC | | | Email Address Redacted | Email |
| N2 Style | | | Email Address Redacted | Email |
| N2Fashion | | | Email Address Redacted | Email |
| N3 Machining & Engineering, Inc. | | | Email Address Redacted | Email |
| N3Vapor | | | Email Address Redacted | Email |
| N662 LLC | | | Email Address Redacted | Email |
| N7 Creamery | | | Email Address Redacted | Email |
| N8 Venture Solutions, LLC | | | Email Address Redacted | Email |
| N8Sllc, | | | Email Address Redacted | Email |
| Na | | | Email Address Redacted | Email |
| Na Elec, LLC | | | Email Address Redacted | Email |
| Na Fam LLC | | | Email Address Redacted | Email |
| Na Florida LLC | | | Email Address Redacted | Email |
| Na Landseadal | | | Email Address Redacted | Email |
| Na Martial Arts | | | Email Address Redacted | Email |
| Na Nin LLC | | | Email Address Redacted | Email |
| Na Pali Inc | | | Email Address Redacted | Email |
| Na Payment Systems LLC | | | Email Address Redacted | Email |
| Na Rae Lee | | | Email Address Redacted | Email |
| Na Rau | | | Email Address Redacted | Email |
| Na Rau | | | Email Address Redacted | Email |
| Na Van Tran | | | Email Address Redacted | Email |
| Na Young Kim | | | Email Address Redacted | Email |
| Na Young Man Acupuncture | | | Email Address Redacted | Email |
| Naa Investment Corp | | | Email Address Redacted | Email |
| Naa, Inc. | | | Email Address Redacted | Email |
| Naab Cafe | | | Email Address Redacted | Email |
| Naaian Investment LLC | | | Email Address Redacted | Email |
| Naaim Investment Inc | | | Email Address Redacted | Email |
| Naama Jasmin | | | Email Address Redacted | Email |
| Naaman Logan | | | Email Address Redacted | Email |
| Naamon Owens | | | Email Address Redacted | Email |
| Naamon Owens | | | Email Address Redacted | Email |
| Naansense Seattle LLC | | | Email Address Redacted | Email |
| Naarden Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Naastar Enterprises, LLC | | Email Address Redacted | Email |
| Naatz Law Office | | Email Address Redacted | Email |
| Naav Business Solutions LLC | | Email Address Redacted | Email |
| Nab Accounting & Tax Services | | Email Address Redacted | Email |
| Nab Real Estate | | Email Address Redacted | Email |
| Nabail LLC | | Email Address Redacted | Email |
| Nabaliz Auto Service & Sales LLC | | Email Address Redacted | Email |
| Nabarsealcoating & Paving LLC | | Email Address Redacted | Email |
| Nabavian Insurance Agency, Inc | | Email Address Redacted | Email |
| Nabavian Trading | | Email Address Redacted | Email |
| Nabeel Ahmad | | Email Address Redacted | Email |
| Nabeel Ahmed | | Email Address Redacted | Email |
| Nabeel Ansari | | Email Address Redacted | Email |
| Nabeel Butt | | Email Address Redacted | Email |
| Nabeel Hussain | | Email Address Redacted | Email |
| Nabeel Hussain | | Email Address Redacted | Email |
| Nabeel Joseph Dds, Inc | | Email Address Redacted | Email |
| Nabeel Khan | | Email Address Redacted | Email |
| Nabi Healing Center | | Email Address Redacted | Email |
| Nabi Malekzadeh | | Email Address Redacted | Email |
| Nabi Malekzadeh | | Email Address Redacted | Email |
| Nabi Malekzadeh | | Email Address Redacted | Email |
| Nabih Kadri | | Email Address Redacted | Email |
| Nabih Koubaissy | | Email Address Redacted | Email |
| Nabil Abujbara | | Email Address Redacted | Email |
| Nabil Aburoumi | | Email Address Redacted | Email |
| Nabil Alkhaldi | | Email Address Redacted | Email |
| Nabil Altaamreh | | Email Address Redacted | Email |
| Nabil Assaad | | Email Address Redacted | Email |
| Nabil Awad | | Email Address Redacted | Email |
| Nabil Bhatti | | Email Address Redacted | Email |
| Nabil Elfadili | | Email Address Redacted | Email |
| Nabil Food Mart, LLC | | Email Address Redacted | Email |
| Nabil Hamad | | Email Address Redacted | Email |
| Nabil Hourani | | Email Address Redacted | Email |
| Nabil Hussain | | Email Address Redacted | Email |
| Nabil Investments Inc. | | Email Address Redacted | Email |
| Nabil Jabri | | Email Address Redacted | Email |
| Nabil Kaskorkis | | Email Address Redacted | Email |
| Nabil Kebir | | Email Address Redacted | Email |
| Nabil Machhor | | Email Address Redacted | Email |
| Nabil Mikhael | | Email Address Redacted | Email |
| Nabil Mohamad | | Email Address Redacted | Email |
| Nabil Nasser | | Email Address Redacted | Email |
| Nabil R. Megally Md | | Email Address Redacted | Email |
| Nabin Tamang | | Email Address Redacted | Email |
| Nabinett Enterprises Trucking LLC | | Email Address Redacted | Email |
| Naboo, LLC | | Email Address Redacted | Email |
| Nabor Godoy | | Email Address Redacted | Email |
| Naboya Auto | | Email Address Redacted | Email |
| Nac Foundation, LLC | | Email Address Redacted | Email |
| Nac Franchise Holdings LLC | | Email Address Redacted | Email |
| Nac Properties LLC | | Email Address Redacted | Email |
| Naccil M. Cespedes | | Email Address Redacted | Email |
| Nace Corporation | | Email Address Redacted | Email |
| Nachal, Inc | | Email Address Redacted | Email |
| Nachas Kinder Inc | | Email Address Redacted | Email |
| Nachelle Moore | | Email Address Redacted | Email |
| Nachiket V Patel, Mdpa | | Email Address Redacted | Email |
| Nachi'S Hair Studio LLC | | Email Address Redacted | Email |
| Nachman Frost | | Email Address Redacted | Email |
| Nachman Glazer | | Email Address Redacted | Email |
| Nachmen Kaiser | | Email Address Redacted | Email |
| Nacho Mama LLC | | Email Address Redacted | Email |
| Nachobangers LLC | | Email Address Redacted | Email |
| Nachos Auto Upholstery | | Email Address Redacted | Email |
| Nachos Construction Company | | Email Address Redacted | Email |
| Nachshon Draiman | | Email Address Redacted | Email |
| Nachum Kutoff | | Email Address Redacted | Email |
| Nachum Kutoff | | Email Address Redacted | Email |
| Nachum Kutoff | | Email Address Redacted | Email |
| Nacional Tech Inc. | | Email Address Redacted | Email |
| Nacip Raslan Hurtado | | Email Address Redacted | Email |
| Naciye Kalafat | | Email Address Redacted | Email |
| Naciye'S Hair Salon | | Email Address Redacted | Email |
| Naclerio Contracting LLC | | Email Address Redacted | Email |
| Naco Enterprises LLC, | | Email Address Redacted | Email |
| Nacole Brown | | Email Address Redacted | Email |
| Nacor Castillo | | Email Address Redacted | Email |
| Nacy Warner Associates LLC | | Email Address Redacted | Email |
| Nad Medical Services Pllc | | Email Address Redacted | Email |
| Nada Abed | | Email Address Redacted | Email |
| Nada Eid | | Email Address Redacted | Email |
| Nada Elshobasy | | Email Address Redacted | Email |
| Nada Sound Studio, LLC | | Email Address Redacted | Email |
| Nadal 3 Deli Convenience Inc | | Email Address Redacted | Email |
| Nadan Enterprises Inc. | | Email Address Redacted | Email |
| Nadav Doron | | Email Address Redacted | Email |
| Nadav Eschel | | Email Address Redacted | Email |
| Nadav Ibi | | Email Address Redacted | Email |
| Nadav Kerem | | Email Address Redacted | Email |
| Nadda M Warshanna | | Email Address Redacted | Email |
| Nadeac Administrative Solutions | | Email Address Redacted | Email |
| Nadean Cluer | | Email Address Redacted | Email |
| Nadeau Architecture | | Email Address Redacted | Email |
| Nadeem Ahmed | | Email Address Redacted | Email |
| Nadeem Ahmed | | Email Address Redacted | Email |
| Nadeem Butt | | Email Address Redacted | Email |
| Nadeem Chaudhry | | Email Address Redacted | Email |
| Nadeem Enterprises Inc. | | Email Address Redacted | Email |
| Nadeem Ghzo | | Email Address Redacted | Email |
| Nadeem Hameed Butt | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Nadeem Hassan | | Email Address Redacted | Email |
| Nadeem Jathool | | Email Address Redacted | Email |
| Nadeem Khan | | Email Address Redacted | Email |
| Nadeem Majid | | Email Address Redacted | Email |
| Nadeem Malik | | Email Address Redacted | Email |
| Nadeem Musharraf | | Email Address Redacted | Email |
| Nadeem Shaukat | | Email Address Redacted | Email |
| Nadeem Shoaib | | Email Address Redacted | Email |
| Nadeeshan Dawson | | Email Address Redacted | Email |
| Nadege Cineus Dorival | | Email Address Redacted | Email |
| Nadege Fleurimond | | Email Address Redacted | Email |
| Nadege Joseph | | Email Address Redacted | Email |
| Nadege Revange | | Email Address Redacted | Email |
| Nadeige Martelly | | Email Address Redacted | Email |
| Nadeja Peace | | Email Address Redacted | Email |
| Nader Abu Hamdan | | Email Address Redacted | Email |
| Nader Amin | | Email Address Redacted | Email |
| Nader Antoun | | Email Address Redacted | Email |
| Nader Auto Sales LLC | | Email Address Redacted | Email |
| Nader Bagheri | | Email Address Redacted | Email |
| Nader Binafard | | Email Address Redacted | Email |
| Nader Chargui | | Email Address Redacted | Email |
| Nader Elshami | | Email Address Redacted | Email |
| Nader Kashani | | Email Address Redacted | Email |
| Nader Kazemi | | Email Address Redacted | Email |
| Nader Kazerooni | | Email Address Redacted | Email |
| Nader Kheradvar | | Email Address Redacted | Email |
| Nader Khouzam | | Email Address Redacted | Email |
| Nader Mogdadi | | Email Address Redacted | Email |
| Nader Mohammad | | Email Address Redacted | Email |
| Nader Nassar | | Email Address Redacted | Email |
| Nader Nekoula | | Email Address Redacted | Email |
| Nader Qasem | | Email Address Redacted | Email |
| Nader Sawiris Md | | Email Address Redacted | Email |
| Nader Shams | | Email Address Redacted | Email |
| Nader Sharif | | Email Address Redacted | Email |
| Nader Sidhom | | Email Address Redacted | Email |
| Naderi Law Office | | Email Address Redacted | Email |
| Nader'S Alterations | | Email Address Redacted | Email |
| Nadeshda Utto | | Email Address Redacted | Email |
| Nadezda Sadkova | | Email Address Redacted | Email |
| Nadezda Sadkova | | Email Address Redacted | Email |
| Nadezhda Bagel Corp. | | Email Address Redacted | Email |
| Nadezhda Brondz | | Email Address Redacted | Email |
| Nadezhda Martynyuk | | Email Address Redacted | Email |
| Nadezhda Martynyuk | | Email Address Redacted | Email |
| Nadezhda Martynyuk | | Email Address Redacted | Email |
| Nadezhda Martynyuk | | Email Address Redacted | Email |
| Nadezhda Martynyuk | | Email Address Redacted | Email |
| Nadhege Raphael | | Email Address Redacted | Email |
| Nadhra Mattson | | Email Address Redacted | Email |
| Nadia A Douglass | | Email Address Redacted | Email |
| Nadia Abazarnia Dental Corporation | | Email Address Redacted | Email |
| Nadia Aguilar | | Email Address Redacted | Email |
| Nadia Ali | | Email Address Redacted | Email |
| Nadia Asemota | | Email Address Redacted | Email |
| Nadia Baldasaro | | Email Address Redacted | Email |
| Nadia Barasch | | Email Address Redacted | Email |
| Nadia Benjamin | | Email Address Redacted | Email |
| Nadia Doh Ic | | Email Address Redacted | Email |
| Nadia Elgrably | | Email Address Redacted | Email |
| Nadia Elgrably Designs | | Email Address Redacted | Email |
| Nadia Flemister | | Email Address Redacted | Email |
| Nadia Gabriel | | Email Address Redacted | Email |
| Nadia Galloway | | Email Address Redacted | Email |
| Nadia Ghannam Fine Art Conservation | | Email Address Redacted | Email |
| Nadia Gruzd | | Email Address Redacted | Email |
| Nadia Inc | | Email Address Redacted | Email |
| Nadia Iqbal | | Email Address Redacted | Email |
| Nadia Iqbal | | Email Address Redacted | Email |
| Nadia K, Inc. | | Email Address Redacted | Email |
| Nadia Karkar | | Email Address Redacted | Email |
| Nadia Khoury | | Email Address Redacted | Email |
| Nadia Kovacova | | Email Address Redacted | Email |
| Nadia L. Stephens | | Email Address Redacted | Email |
| Nadia Lakhani | | Email Address Redacted | Email |
| Nadia M. Holt Stylist | | Email Address Redacted | Email |
| Nadia Mcclinton | | Email Address Redacted | Email |
| Nadia Mohamed | | Email Address Redacted | Email |
| Nadia Mondelus | | Email Address Redacted | Email |
| Nadia Mondelus | | Email Address Redacted | Email |
| Nadia Muradi | | Email Address Redacted | Email |
| Nadia Nino | | Email Address Redacted | Email |
| Nadia Nino | | Email Address Redacted | Email |
| Nadia Nino | | Email Address Redacted | Email |
| Nadia Olajos | | Email Address Redacted | Email |
| Nadia O'Neal, Dds, P.A. | | Email Address Redacted | Email |
| Nadia Perez Flores | | Email Address Redacted | Email |
| Nadia Rachel | | Email Address Redacted | Email |
| Nadia Rachel | | Email Address Redacted | Email |
| Nadia Rankine | | Email Address Redacted | Email |
| Nadia Roper | | Email Address Redacted | Email |
| Nadia S. Young | | Email Address Redacted | Email |
| Nadia Salah-Mars | | Email Address Redacted | Email |
| Nadia Salamanca | | Email Address Redacted | Email |
| Nadia Sine | | Email Address Redacted | Email |
| Nadia Soto | | Email Address Redacted | Email |
| Nadia Tamborini | | Email Address Redacted | Email |
| Nadia Taveras-Rondon | | Email Address Redacted | Email |
| Nadia Thomas | | Email Address Redacted | Email |
| Nadia Thompson | | Email Address Redacted | Email |
| Nadia Torres | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Nadia Villarreal | | Email Address Redacted | Email |
| Nadia Walk-In Closet | | Email Address Redacted | Email |
| Nadiajoseph | | Email Address Redacted | Email |
| Nadie Cooper | | Email Address Redacted | Email |
| Nadifo M Jilo | | Email Address Redacted | Email |
| Nadig Investment Corp | | Email Address Redacted | Email |
| Nadim Aramouni | | Email Address Redacted | Email |
| Nadim Khawaja | | Email Address Redacted | Email |
| Nadimburbar | | Email Address Redacted | Email |
| Nadin Polanco | | Email Address Redacted | Email |
| Nadine Abu-Jubara | | Email Address Redacted | Email |
| Nadine Afi Cochrane | | Email Address Redacted | Email |
| Nadine Barner | | Email Address Redacted | Email |
| Nadine Begley | | Email Address Redacted | Email |
| Nadine Burns | | Email Address Redacted | Email |
| Nadine D. Bailey, P.C. | | Email Address Redacted | Email |
| Nadine Daniel-Hurry | | Email Address Redacted | Email |
| Nadine Espat | | Email Address Redacted | Email |
| Nadine Fee | | Email Address Redacted | Email |
| Nadine G Lee | | Email Address Redacted | Email |
| Nadine Garcia | | Email Address Redacted | Email |
| Nadine Grundy | | Email Address Redacted | Email |
| Nadine Grundy | | Email Address Redacted | Email |
| Nadine Jackson | | Email Address Redacted | Email |
| Nadine Jean | | Email Address Redacted | Email |
| Nadine Jolson | | Email Address Redacted | Email |
| Nadine Kaakouche | | Email Address Redacted | Email |
| Nadine Kashour | | Email Address Redacted | Email |
| Nadine Koyama | | Email Address Redacted | Email |
| Nadine Koyama | | Email Address Redacted | Email |
| Nadine Lebouef | | Email Address Redacted | Email |
| Nadine Levinson | | Email Address Redacted | Email |
| Nadine Licostie | | Email Address Redacted | Email |
| Nadine Marsh Coleman | | Email Address Redacted | Email |
| Nadine Miller | | Email Address Redacted | Email |
| Nadine O'Kane | | Email Address Redacted | Email |
| Nadine Parker | | Email Address Redacted | Email |
| Nadine Piman Creole | | Email Address Redacted | Email |
| Nadine Pulling | | Email Address Redacted | Email |
| Nadine Ranade | | Email Address Redacted | Email |
| Nadine Sertuche | | Email Address Redacted | Email |
| Nadine Shaw | | Email Address Redacted | Email |
| Nadine Stewart | | Email Address Redacted | Email |
| Nadine Thompson | | Email Address Redacted | Email |
| Nadine Thompson | | Email Address Redacted | Email |
| Nadine Turner | | Email Address Redacted | Email |
| Nadine Walker | | Email Address Redacted | Email |
| Nadine Wasi Group Family Day Care | | Email Address Redacted | Email |
| Nadine Woods | | Email Address Redacted | Email |
| Nadine Wright-Arbubakrr | | Email Address Redacted | Email |
| Nadine Youseff | | Email Address Redacted | Email |
| Nadinescare | | Email Address Redacted | Email |
| Nadir Giga | | Email Address Redacted | Email |
| Nadir Malik | | Email Address Redacted | Email |
| Nadir Meharali | | Email Address Redacted | Email |
| Nadir Meharali | | Email Address Redacted | Email |
| Nadir Osborne | | Email Address Redacted | Email |
| Nadira Mccown | | Email Address Redacted | Email |
| Nadira Selimoska | | Email Address Redacted | Email |
| Nadirah Darden | | Email Address Redacted | Email |
| Nadire Isufi | | Email Address Redacted | Email |
| Nadiya Mckenzie | | Email Address Redacted | Email |
| Nadiyah Malbon | | Email Address Redacted | Email |
| Nadja | | Email Address Redacted | Email |
| Nadjara Payne | | Email Address Redacted | Email |
| Nadlan Properties LLC | | Email Address Redacted | Email |
| Nadling Pollard | | Email Address Redacted | Email |
| Nadvera | | Email Address Redacted | Email |
| Nadya Denise Maldonado | | Email Address Redacted | Email |
| Nadya Massages | | Email Address Redacted | Email |
| Nadyne Brown | | Email Address Redacted | Email |
| Nadzeya Matskevich | | Email Address Redacted | Email |
| Naeem Atayee | | Email Address Redacted | Email |
| Naeem Hall | | Email Address Redacted | Email |
| Naeem Hameed | | Email Address Redacted | Email |
| Naeem Javed | | Email Address Redacted | Email |
| Naeem Kamran | | Email Address Redacted | Email |
| Naeem Kareem | | Email Address Redacted | Email |
| Naeem M. Jahangir | | Email Address Redacted | Email |
| Naeema Bhuiya Dds | | Email Address Redacted | Email |
| Naeemeh Sartip Daycare | | Email Address Redacted | Email |
| Naegahang Inc | | Email Address Redacted | Email |
| Naeim Ibrahimi | | Email Address Redacted | Email |
| Naeiri Health Services Pc | | Email Address Redacted | Email |
| Naeiri Khachkian | | Email Address Redacted | Email |
| Naeisha Prince | | Email Address Redacted | Email |
| Nael Abu Hamoud | | Email Address Redacted | Email |
| Nael Al-Assi | | Email Address Redacted | Email |
| Nael Daoud | | Email Address Redacted | Email |
| Nael Saad | | Email Address Redacted | Email |
| Nae'S | | Email Address Redacted | Email |
| Nafa Satellites, LLC | | Email Address Redacted | Email |
| Nafees Abbasi | | Email Address Redacted | Email |
| Nafees Khaiser | | Email Address Redacted | Email |
| Nafees Lyon | | Email Address Redacted | Email |
| Nafeesa Pimpleton | | Email Address Redacted | Email |
| Nafeeza Naipaul | | Email Address Redacted | Email |
| Naff Auto Sales | | Email Address Redacted | Email |
| Naffing Kone | | Email Address Redacted | Email |
| Nafis Food Corp | | Email Address Redacted | Email |
| Nafisa Ahmed | | Email Address Redacted | Email |
| Nafiseh Safari | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Nafissatou Mariko | | | Email Address Redacted | Email |
| Nafiu Adiba Corporation | | | Email Address Redacted | Email |
| Nafiz Abusufiah | | | Email Address Redacted | Email |
| Nafshenu Orcherstra | | | Email Address Redacted | Email |
| Naftali Freedman | | | Email Address Redacted | Email |
| Naftali Klein | | | Email Address Redacted | Email |
| Naftali Klein | | | Email Address Redacted | Email |
| Naftali Raitzik | | | Email Address Redacted | Email |
| Naftali Singer | | | Email Address Redacted | Email |
| Naftali Solomon | | | Email Address Redacted | Email |
| Naftaly Soifer | | | Email Address Redacted | Email |
| Naftoli Estulin | | | Email Address Redacted | Email |
| Naftula Jacobowitz | | | Email Address Redacted | Email |
| Naftuli Brach | | | Email Address Redacted | Email |
| Naftuli Burger | | | Email Address Redacted | Email |
| Naftuli Schwartz | | | Email Address Redacted | Email |
| Nag Law Firm | | | Email Address Redacted | Email |
| Nag Solutions Inc | | | Email Address Redacted | Email |
| Naga Mallika Guggilapu | | | Email Address Redacted | Email |
| Nagano Japanese Restaurant | | | Email Address Redacted | Email |
| Nagaraghu Dhanyamraju | | | Email Address Redacted | Email |
| Nagata Acoustics International, Inc. | | | Email Address Redacted | Email |
| Nagee Vegetarian | | | Email Address Redacted | Email |
| Nagel'S Bagels & More | | | Email Address Redacted | Email |
| Nagendra Karri | | | Email Address Redacted | Email |
| Nagesh S Vaddi | | | Email Address Redacted | Email |
| Nageswari Cherukonda | | | Email Address Redacted | Email |
| Naggine Georges | | | Email Address Redacted | Email |
| Naghi Lotfollahzadeh | | | Email Address Redacted | Email |
| Naghmeh Khavari-Salamat | | | Email Address Redacted | Email |
| Naghmeh Lakmazaheri | | | Email Address Redacted | Email |
| Nagi Alomari | | | Email Address Redacted | Email |
| Nagi M Saeed | | | Email Address Redacted | Email |
| Nagib Aboughaida | | | Email Address Redacted | Email |
| Nagib Arabi | | | Email Address Redacted | Email |
| Nagila Bright | | | Email Address Redacted | Email |
| Nagina Ghannam | | | Email Address Redacted | Email |
| Naglaa Sultan | | | Email Address Redacted | Email |
| Nagle Law Group, P.C. | | | Email Address Redacted | Email |
| Nagle Parking Inc, | | | Email Address Redacted | Email |
| Nagoya Fusion Sushi Inc | | | Email Address Redacted | Email |
| Nagoya Japanese Fusion Inc | | | Email Address Redacted | Email |
| Nagoya Sushi & Hotpot Restaurant Inc. | | | Email Address Redacted | Email |
| Nagoyaka Sushi Inc. | | | Email Address Redacted | Email |
| Nagraj Inc | | | Email Address Redacted | Email |
| Nagwa Amin | | | Email Address Redacted | Email |
| Nagy Digital, LLC | | | Email Address Redacted | Email |
| Nah Accounting Service | | | Email Address Redacted | Email |
| Nahackys Aquarium | | | Email Address Redacted | Email |
| Nahal Inc | | | Email Address Redacted | Email |
| Nahar Corporation | | | Email Address Redacted | Email |
| Naharen Shaba | | | Email Address Redacted | Email |
| Naharfoods Inc | | | Email Address Redacted | Email |
| Nahdeh | | | Email Address Redacted | Email |
| Nahed Abughalioun | | | Email Address Redacted | Email |
| Nahen Gutierrez | | | Email Address Redacted | Email |
| Nahen Gutierrez | | | Email Address Redacted | Email |
| Nahid Amjadi | | | Email Address Redacted | Email |
| Nahid Casazza | | | Email Address Redacted | Email |
| Nahid Farooqi Sheikh Dds Pc | | | Email Address Redacted | Email |
| Nahid Hammad | | | Email Address Redacted | Email |
| Nahid Hossain | | | Email Address Redacted | Email |
| Nahid Sarker | | | Email Address Redacted | Email |
| Nahid Tabatabaee | | | Email Address Redacted | Email |
| Nahidmithu | | | Email Address Redacted | Email |
| Nahir Vargas | | | Email Address Redacted | Email |
| Nahiruvy Martinez | | | Email Address Redacted | Email |
| Nah'L Ausar | | | Email Address Redacted | Email |
| Nahla Alabbas | | | Email Address Redacted | Email |
| Nahla Career & Marketing Services | | | Email Address Redacted | Email |
| Nahla Sonbol | | | Email Address Redacted | Email |
| Nahom Emabye | | | Email Address Redacted | Email |
| Nahomi Sasajima | | | Email Address Redacted | Email |
| Nahomie Ductant | | | Email Address Redacted | Email |
| Nahreen Food | | | Email Address Redacted | Email |
| Nahu Alula | | | Email Address Redacted | Email |
| Nahum Hilany | | | Email Address Redacted | Email |
| Nahun Aguilar | | | Email Address Redacted | Email |
| Nahun Garcia | | | Email Address Redacted | Email |
| Nahvee Chesapeake Inc | | | Email Address Redacted | Email |
| Nahven Financial Services LLC | 124 N Broad St | Albertville, AL 35950 | | First Class Mail |
| Nahven Financial Services LLC | | | Email Address Redacted | Email |
| Nai Saechao | | | Email Address Redacted | Email |
| Nai Saelee | | | Email Address Redacted | Email |
| Nai Saetern | | | Email Address Redacted | Email |
| Naia Corporation | | | Email Address Redacted | Email |
| Naichely Dinoshka Ojeda Vicente | | | Email Address Redacted | Email |
| Naida Ali | | | Email Address Redacted | Email |
| Naida Pons | | | Email Address Redacted | Email |
| Naidely Valbuena | | | Email Address Redacted | Email |
| Naidelys Hernandez | | | Email Address Redacted | Email |
| Naifer Friend | | | Email Address Redacted | Email |
| Naiheem Wright | | | Email Address Redacted | Email |
| Naika Audain | | | Email Address Redacted | Email |
| Nail | | | Email Address Redacted | Email |
| Nail & Hair Salon | | | Email Address Redacted | Email |
| Nail & Make-Up By Jamairah | | | Email Address Redacted | Email |
| Nail & Spa | | | Email Address Redacted | Email |
| Nail & Spa | | | Email Address Redacted | Email |
| Nail &Spa Story, | | | Email Address Redacted | Email |
| Nail 7 LLC | | | Email Address Redacted | Email |
| Nail A La Mode | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Nail Addict LLC | | Email Address Redacted | Email |
| Nail Art | | Email Address Redacted | Email |
| Nail Art | | Email Address Redacted | Email |
| Nail Art | | Email Address Redacted | Email |
| Nail Art & Spa | | Email Address Redacted | Email |
| Nail Art & Spa Company | | Email Address Redacted | Email |
| Nail Artist LLC | | Email Address Redacted | Email |
| Nail Bar | | Email Address Redacted | Email |
| Nail Bar & Spa | | Email Address Redacted | Email |
| Nail Bar Corp | | Email Address Redacted | Email |
| Nail Bar LLC | | Email Address Redacted | Email |
| Nail Berry Inc | | Email Address Redacted | Email |
| Nail Bliss | | Email Address Redacted | Email |
| Nail Boss | | Email Address Redacted | Email |
| Nail Boutique | | Email Address Redacted | Email |
| Nail Boutique At Lake Norman | | Email Address Redacted | Email |
| Nail by Eva | | Email Address Redacted | Email |
| Nail By Ivy Dangs | | Email Address Redacted | Email |
| Nail Cafe Vii LLC | | Email Address Redacted | Email |
| Nail Candan | | Email Address Redacted | Email |
| Nail Capital | | Email Address Redacted | Email |
| Nail Care 7 LLC | | Email Address Redacted | Email |
| Nail Care Service | | Email Address Redacted | Email |
| Nail Care Spa 2 LLC | | Email Address Redacted | Email |
| Nail Care Spa 4 LLC | | Email Address Redacted | Email |
| Nail Cares | | Email Address Redacted | Email |
| Nail Center LLC | | Email Address Redacted | Email |
| Nail Classic Salon Inc | | Email Address Redacted | Email |
| Nail Clinic Inc | | Email Address Redacted | Email |
| Nail Club | | Email Address Redacted | Email |
| Nail Co | | Email Address Redacted | Email |
| Nail Creation | | Email Address Redacted | Email |
| Nail Creations | | Email Address Redacted | Email |
| Nail Creations LLC | | Email Address Redacted | Email |
| Nail Design | | Email Address Redacted | Email |
| Nail Divisions Inc | | Email Address Redacted | Email |
| Nail Elegance Inc | | Email Address Redacted | Email |
| Nail Envy | | Email Address Redacted | Email |
| Nail Envy | | Email Address Redacted | Email |
| Nail Envy Davis LLC | | Email Address Redacted | Email |
| Nail Envy Ny Corp | | Email Address Redacted | Email |
| Nail Expo | | Email Address Redacted | Email |
| Nail Expo | | Email Address Redacted | Email |
| Nail Expo LLC | | Email Address Redacted | Email |
| Nail Expressions | | Email Address Redacted | Email |
| Nail Factory & Barber | | Email Address Redacted | Email |
| Nail Fantasy | | Email Address Redacted | Email |
| Nail Fever | | Email Address Redacted | Email |
| Nail Fever Iv LLC | | Email Address Redacted | Email |
| Nail First & Spa, Inc | | Email Address Redacted | Email |
| Nail For You | | Email Address Redacted | Email |
| Nail Fresh Iii, Inc. | | Email Address Redacted | Email |
| Nail Frist | | Email Address Redacted | Email |
| Nail Galleria | | Email Address Redacted | Email |
| Nail Gallery By Cindy, Inc | | Email Address Redacted | Email |
| Nail Gawd, LLC | | Email Address Redacted | Email |
| Nail Hollywood I, Inc. | | Email Address Redacted | Email |
| Nail Image | | Email Address Redacted | Email |
| Nail Impressions | | Email Address Redacted | Email |
| Nail Insurance Agency LLC | | Email Address Redacted | Email |
| Nail It Framing & Construction LLC | | Email Address Redacted | Email |
| Nail Khalilov | | Email Address Redacted | Email |
| Nail Loft | | Email Address Redacted | Email |
| Nail Lounge LLC | | Email Address Redacted | Email |
| Nail Masters | | Email Address Redacted | Email |
| Nail Max Ii Supply Inc. | | Email Address Redacted | Email |
| Nail One | | Email Address Redacted | Email |
| Nail Palace Ny Inc | | Email Address Redacted | Email |
| Nail Paradise | | Email Address Redacted | Email |
| Nail Paradise Too Inc | | Email Address Redacted | Email |
| Nail Passion | | Email Address Redacted | Email |
| Nail Passion LLC | | Email Address Redacted | Email |
| Nail Peak Inc | | Email Address Redacted | Email |
| Nail Perfection | | Email Address Redacted | Email |
| Nail Perfections | | Email Address Redacted | Email |
| Nail Port Express | | Email Address Redacted | Email |
| Nail Pro | | Email Address Redacted | Email |
| Nail Pro | | Email Address Redacted | Email |
| Nail Professional | | Email Address Redacted | Email |
| Nail Project Inc | | Email Address Redacted | Email |
| Nail Pros LLC | | Email Address Redacted | Email |
| Nail Queen Inc | | Email Address Redacted | Email |
| Nail Quest, LLC | | Email Address Redacted | Email |
| Nail Salon | | Email Address Redacted | Email |
| Nail Salon | | Email Address Redacted | Email |
| Nail Salon | | Email Address Redacted | Email |
| Nail Salon Thuy | | Email Address Redacted | Email |
| Nail Saloon | | Email Address Redacted | Email |
| Nail Services | | Email Address Redacted | Email |
| Nail Shop | | Email Address Redacted | Email |
| Nail So Happy | | Email Address Redacted | Email |
| Nail Spa | | Email Address Redacted | Email |
| Nail Spa | | Email Address Redacted | Email |
| Nail Spa Beauty Center Co | | Email Address Redacted | Email |
| Nail Spa LLC | | Email Address Redacted | Email |
| Nail Spa North Port Inc | | Email Address Redacted | Email |
| Nail Spa Ocean Inc | | Email Address Redacted | Email |
| Nail Spa Port Charlotte Inc | | Email Address Redacted | Email |
| Nail Splash Ii LLC | | Email Address Redacted | Email |
| Nail Star 4L Inc | | Email Address Redacted | Email |
| Nail Station I Inc | | Email Address Redacted | Email |
| Nail Studio | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Nail Studio | | Email Address Redacted | Email |
| Nail Studio Ii & Spa Inc | | Email Address Redacted | Email |
| Nail Studio Inc | | Email Address Redacted | Email |
| Nail Studio LLC | | Email Address Redacted | Email |
| Nail Style | | Email Address Redacted | Email |
| Nail Tach | | Email Address Redacted | Email |
| Nail Taskapilioglu | | Email Address Redacted | Email |
| Nail Tech 4 | | Email Address Redacted | Email |
| Nail Tech Designer | | Email Address Redacted | Email |
| Nail Tech LLC | | Email Address Redacted | Email |
| Nail Tech LLC | | Email Address Redacted | Email |
| Nail Tech Salon | | Email Address Redacted | Email |
| Nail Tek | | Email Address Redacted | Email |
| Nail Theapy Beauty Boutique | | Email Address Redacted | Email |
| Nail Time & Beauty, Inc. | | Email Address Redacted | Email |
| Nail Time 2 | | Email Address Redacted | Email |
| Nail Tip & Spa | | Email Address Redacted | Email |
| Nail Too | | Email Address Redacted | Email |
| Nail Touch, Inc. | | Email Address Redacted | Email |
| Nail Tree | | Email Address Redacted | Email |
| Nail Unlimited LLC | | Email Address Redacted | Email |
| Nail World | | Email Address Redacted | Email |
| Nail World Salon By Mai Tran LLC | | Email Address Redacted | Email |
| Nail Xpress Qh Inc | | Email Address Redacted | Email |
| Naila Hernandez Garcia | | Email Address Redacted | Email |
| Nailah Khalfan | | Email Address Redacted | Email |
| Nailbar | | Email Address Redacted | Email |
| Nailbox LLC | | Email Address Redacted | Email |
| Nailbox Studios | | Email Address Redacted | Email |
| Nailcare With Don | | Email Address Redacted | Email |
| Nailcessity | | Email Address Redacted | Email |
| Nail'D | | Email Address Redacted | Email |
| Nailea Farias | | Email Address Redacted | Email |
| Nailed It Roofing LLC | | Email Address Redacted | Email |
| Nailicious Nails & Spa Inc | | Email Address Redacted | Email |
| Nailing Your Expectations, LLC | | Email Address Redacted | Email |
| Nailit Handyman LLC. | | Email Address Redacted | Email |
| Nailpolis Inc. | | Email Address Redacted | Email |
| Nailport Express | | Email Address Redacted | Email |
| Nails | | Email Address Redacted | Email |
| Nails | | Email Address Redacted | Email |
| Nails & Beyond | | Email Address Redacted | Email |
| Nails & Lounge LLC | | Email Address Redacted | Email |
| Nails & More By 88 Inc | | Email Address Redacted | Email |
| Nails & Spa | | Email Address Redacted | Email |
| Nails & Spa | | Email Address Redacted | Email |
| Nails & Spa | | Email Address Redacted | Email |
| Nails & Spa Salon Inc | | Email Address Redacted | Email |
| Nails & Spa Salon LLC | | Email Address Redacted | Email |
| Nails & Spa Super Center, Inc. | | Email Address Redacted | Email |
| Nails & Spa Talk LLC | | Email Address Redacted | Email |
| Nails & Tails | | Email Address Redacted | Email |
| Nails @ 4703 | | Email Address Redacted | Email |
| Nails 1 | | Email Address Redacted | Email |
| Nails 1 Inc. | | Email Address Redacted | Email |
| Nails 2000 | | Email Address Redacted | Email |
| Nails 2000 | | Email Address Redacted | Email |
| Nails 2000 | | Email Address Redacted | Email |
| Nails 2005 Ltd | | Email Address Redacted | Email |
| Nails 365 Spa | | Email Address Redacted | Email |
| Nails Art | | Email Address Redacted | Email |
| Nails Art | | Email Address Redacted | Email |
| Nails Art Of Mayfield | | Email Address Redacted | Email |
| Nails Boutique By Le LLC | | Email Address Redacted | Email |
| Nails Bussiness | | Email Address Redacted | Email |
| Nails by Addie | | Email Address Redacted | Email |
| Nails by Amy | | Email Address Redacted | Email |
| Nails By Anna Le | | Email Address Redacted | Email |
| Nails by Beth | | Email Address Redacted | Email |
| Nails by Brandy | | Email Address Redacted | Email |
| Nails by Chan | | Email Address Redacted | Email |
| Nails By Cindy Inc | | Email Address Redacted | Email |
| Nails by Dannielle | | Email Address Redacted | Email |
| Nails by David | | Email Address Redacted | Email |
| Nails by Hieu | | Email Address Redacted | Email |
| Nails by Julia | | Email Address Redacted | Email |
| Nails By Kelly LLC | | Email Address Redacted | Email |
| Nails By Kenyetta LLC | | Email Address Redacted | Email |
| Nails by Keona | | Email Address Redacted | Email |
| Nails by Kevin | | Email Address Redacted | Email |
| Nails by Kim | | Email Address Redacted | Email |
| Nails by Kira | | Email Address Redacted | Email |
| Nails by Lina | | Email Address Redacted | Email |
| Nails by Lulu | | Email Address Redacted | Email |
| Nails By Michelle LLC | | Email Address Redacted | Email |
| Nails By Porter Inc | | Email Address Redacted | Email |
| Nails by Rochelle | | Email Address Redacted | Email |
| Nails by Rocio | | Email Address Redacted | Email |
| Nails by Sally | | Email Address Redacted | Email |
| Nails by Saverne | | Email Address Redacted | Email |
| Nails By Tiff Honey | | Email Address Redacted | Email |
| Nails by V | | Email Address Redacted | Email |
| Nails By Von & Spa LLC | | Email Address Redacted | Email |
| Nails Creation | | Email Address Redacted | Email |
| Nails Design | | Email Address Redacted | Email |
| Nails Elaine LLC | | Email Address Redacted | Email |
| Nails Everlasting Inc | | Email Address Redacted | Email |
| Nails Expo, Inc | | Email Address Redacted | Email |
| Nails For You | | Email Address Redacted | Email |
| Nails In Town | | Email Address Redacted | Email |
| Nails Lit, LLC | | Email Address Redacted | Email |
| Nails Makeover LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Nails Mark Salon Inc | | Email Address Redacted | Email |
| Nails N Beyond Ny Corp | | Email Address Redacted | Email |
| Nails N' Spa | | Email Address Redacted | Email |
| Nails Noble By Chris, Inc | | Email Address Redacted | Email |
| Nails Nouveau | | Email Address Redacted | Email |
| Nails Of America | | Email Address Redacted | Email |
| Nails Of Kenosha LLC | | Email Address Redacted | Email |
| Nails On Compton | | Email Address Redacted | Email |
| Nails Pop'N | | Email Address Redacted | Email |
| Nails Pro LLC | | Email Address Redacted | Email |
| Nails Q7H LLC | | Email Address Redacted | Email |
| Nails R Us | | Email Address Redacted | Email |
| Nails Salon | | Email Address Redacted | Email |
| Nails Service | | Email Address Redacted | Email |
| Nails So Happy At Avenue | | Email Address Redacted | Email |
| Nails Spa & Beyond | | Email Address Redacted | Email |
| Nails Spa & More | | Email Address Redacted | Email |
| Nails Spa Connection LLC | | Email Address Redacted | Email |
| Nails Spa For You Inc | | Email Address Redacted | Email |
| Nails Spa Pro Of Colonia LLC | | Email Address Redacted | Email |
| Nails Specialty | | Email Address Redacted | Email |
| Nails Trend | | Email Address Redacted | Email |
| Nails Venue By Amy Ngo | | Email Address Redacted | Email |
| Nails Victorious | | Email Address Redacted | Email |
| Nails& Spa Salon | | Email Address Redacted | Email |
| Nailsbyjazz | | Email Address Redacted | Email |
| Nailsbymesha | | Email Address Redacted | Email |
| Nailsbyrose | | Email Address Redacted | Email |
| Nailsbyshe | | Email Address Redacted | Email |
| Nailscom | | Email Address Redacted | Email |
| Nailsgalore | | Email Address Redacted | Email |
| Nailspa | | Email Address Redacted | Email |
| Nailspa One | | Email Address Redacted | Email |
| Nailtherapist | | Email Address Redacted | Email |
| Nailtopia Corp | | Email Address Redacted | Email |
| Nailworkz | | Email Address Redacted | Email |
| Nailworld | | Email Address Redacted | Email |
| Nailya Amrenova | | Email Address Redacted | Email |
| Nailya Nisanova | | Email Address Redacted | Email |
| Nailz | | Email Address Redacted | Email |
| Nailz By Dani | | Email Address Redacted | Email |
| Nailzbytori | | Email Address Redacted | Email |
| Naim & Sleem Inc | | Email Address Redacted | Email |
| Naim Alherimi | | Email Address Redacted | Email |
| Naim Barakat | | Email Address Redacted | Email |
| Naim Hamdar | | Email Address Redacted | Email |
| Naim Husari, Et Al | | Email Address Redacted | Email |
| Naim Jaji | | Email Address Redacted | Email |
| Naim Kosher Pizza Inc. | | Email Address Redacted | Email |
| Naim M Saleh Uddin | | Email Address Redacted | Email |
| Naim Papraniku | | Email Address Redacted | Email |
| Naima Akida | | Email Address Redacted | Email |
| Naima Boswell | | Email Address Redacted | Email |
| Naima Lean | | Email Address Redacted | Email |
| Naimah Ahmad | | Email Address Redacted | Email |
| Naimah Jackson | | Email Address Redacted | Email |
| Naimah Mahdi | | Email Address Redacted | Email |
| Naime Esteves | | Email Address Redacted | Email |
| Naime Esteves | | Email Address Redacted | Email |
| Naimhaghighi | | Email Address Redacted | Email |
| Nain Bacha | | Email Address Redacted | Email |
| Naina Dharmavaram | | Email Address Redacted | Email |
| Naina Distribution | | Email Address Redacted | Email |
| Naing Oo | | Email Address Redacted | Email |
| Naira Bread | | Email Address Redacted | Email |
| Naira Capital Incorporated | | Email Address Redacted | Email |
| Naira Keheyan | | Email Address Redacted | Email |
| Nairi Gevorkyan | | Email Address Redacted | Email |
| Nairobi Chavez | | Email Address Redacted | Email |
| Nairobi Garcia | | Email Address Redacted | Email |
| Nairyn Hernandez Guanes | | Email Address Redacted | Email |
| Nai'S Hair Affair | | Email Address Redacted | Email |
| Naish Hawaii Ltd. | | Email Address Redacted | Email |
| Naisha Delgado | | Email Address Redacted | Email |
| Naisha Johnson | | Email Address Redacted | Email |
| Naisha Pumphrey | | Email Address Redacted | Email |
| Naishia Hollingsworth | | Email Address Redacted | Email |
| Naissus Freight Inc | | Email Address Redacted | Email |
| Naithan Arroyo | | Email Address Redacted | Email |
| Naiva Solutions, Inc | | Email Address Redacted | Email |
| Naiyoon Chao | | Email Address Redacted | Email |
| Naiyoon Chao | | Email Address Redacted | Email |
| Naj Financial Services | | Email Address Redacted | Email |
| Naj LLC | | Email Address Redacted | Email |
| Naja Gentry | | Email Address Redacted | Email |
| Naja Gentry | | Email Address Redacted | Email |
| Naja Hawk | | Email Address Redacted | Email |
| Naja Lerus | | Email Address Redacted | Email |
| Najad Kamal | | Email Address Redacted | Email |
| Najaf Latif Shah | | Email Address Redacted | Email |
| Najah Briggs | | Email Address Redacted | Email |
| Najah Kahok | | Email Address Redacted | Email |
| Najah Moghrabi | | Email Address Redacted | Email |
| Najah Salti | | Email Address Redacted | Email |
| Najah Yvonne Risheq | | Email Address Redacted | Email |
| Najam Javed | | Email Address Redacted | Email |
| Najar & Associates Inc. | | Email Address Redacted | Email |
| Najat Alali | | Email Address Redacted | Email |
| Najat Alali | | Email Address Redacted | Email |
| Najdi Tennis Management Inc | | Email Address Redacted | Email |
| Najeeb Rana | | Email Address Redacted | Email |
| Najeeb Rana | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Najeebullah Shahab | | Email Address Redacted | Email |
| Najeh Kraiem | | Email Address Redacted | Email |
| Naji Abisleiman | | Email Address Redacted | Email |
| Naji Hoyek | | Email Address Redacted | Email |
| Naji Jabbour | | Email Address Redacted | Email |
| Najib 786 Food Inc | | Email Address Redacted | Email |
| Najib Ali | | Email Address Redacted | Email |
| Najib Benjelloun | | Email Address Redacted | Email |
| Najib Khzouz | | Email Address Redacted | Email |
| Najib Saab | | Email Address Redacted | Email |
| Najib Waller | | Email Address Redacted | Email |
| Najibullah Paghmani | | Email Address Redacted | Email |
| Najie Samy | | Email Address Redacted | Email |
| Najimudeen Shahulhameed | | Email Address Redacted | Email |
| Najla Mustafa | | Email Address Redacted | Email |
| Najma Food Mart Inc | | Email Address Redacted | Email |
| Najmafarah | | Email Address Redacted | Email |
| Najwa Khamis | | Email Address Redacted | Email |
| Nak Services | | Email Address Redacted | Email |
| Naka Tax & Insurance Services LLC | | Email Address Redacted | Email |
| Naka, Inc. | | Email Address Redacted | Email |
| Nakabali LLC | | Email Address Redacted | Email |
| Nakahara Bookkeeping & Consulting | | Email Address Redacted | Email |
| Nakai Cooper | | Email Address Redacted | Email |
| Nakai Painting Company | | Email Address Redacted | Email |
| Nakajima Chiropractic Center | | Email Address Redacted | Email |
| Nakasawa Mining & Energy, LLC | | Email Address Redacted | Email |
| Nakash E Commerce LLC | | Email Address Redacted | Email |
| Nakasha Ventures Inc | | Email Address Redacted | Email |
| Nakayama Sushi Nj LLC | | Email Address Redacted | Email |
| Nakayoshi Japanese Class | | Email Address Redacted | Email |
| Naked Bbq, LLC | | Email Address Redacted | Email |
| Naked Earth Inc. | | Email Address Redacted | Email |
| Naked Eye Beauty LLC | | Email Address Redacted | Email |
| Naked Eye Image LLC | | Email Address Redacted | Email |
| Naked Goat Farm | | Email Address Redacted | Email |
| Nakedbreakfastllc | | Email Address Redacted | Email |
| Nakedq 002 LLC | | Email Address Redacted | Email |
| Nakedq 003 LLC | | Email Address Redacted | Email |
| Nakedq Holdings LLC | | Email Address Redacted | Email |
| Nakeem Washington | | Email Address Redacted | Email |
| Nakeiah R Mccallum | | Email Address Redacted | Email |
| Nakeisha Andrews | | Email Address Redacted | Email |
| Nakeisha Dyer | | Email Address Redacted | Email |
| Nakeisha Hunt | | Email Address Redacted | Email |
| Nakeisha Watson | | Email Address Redacted | Email |
| Nakeitha Felder | | Email Address Redacted | Email |
| Nakeitha Felder | | Email Address Redacted | Email |
| Nakeitha Jones Ross | | Email Address Redacted | Email |
| Nakenya Brooks | | Email Address Redacted | Email |
| Nakesa Ware | | Email Address Redacted | Email |
| Nakesha Duckworth | | Email Address Redacted | Email |
| Naketa Mccray | | Email Address Redacted | Email |
| Naketa Mccray | | Email Address Redacted | Email |
| Nakeya Durham | | Email Address Redacted | Email |
| Na'Keya Thomas | | Email Address Redacted | Email |
| Nakeyta Neblett | | Email Address Redacted | Email |
| Nakfa Corp | | Email Address Redacted | Email |
| Nakia Blend | | Email Address Redacted | Email |
| Nakia Brown | | Email Address Redacted | Email |
| Nakia Chatman | | Email Address Redacted | Email |
| Nakia Daniels | | Email Address Redacted | Email |
| Nakia Dixon | | Email Address Redacted | Email |
| Nakia Ewing | | Email Address Redacted | Email |
| Nakia Ford | | Email Address Redacted | Email |
| Nakia Glenn | | Email Address Redacted | Email |
| Nakia Hazzard | | Email Address Redacted | Email |
| Nakia Horne | | Email Address Redacted | Email |
| Nakia International Inc | | Email Address Redacted | Email |
| Nakia James Jenkins | | Email Address Redacted | Email |
| Nakia King | | Email Address Redacted | Email |
| Nakia King | | Email Address Redacted | Email |
| Nakia Lunn | | Email Address Redacted | Email |
| Nakia Nettles | | Email Address Redacted | Email |
| Nakia R Carpenter | | Email Address Redacted | Email |
| Nakia Robinson | | Email Address Redacted | Email |
| Nakia Sallie | | Email Address Redacted | Email |
| Nakia Smith | | Email Address Redacted | Email |
| Nakia Wade | | Email Address Redacted | Email |
| Nakia Wilcher | | Email Address Redacted | Email |
| Nakia Winsley | | Email Address Redacted | Email |
| Nakidia Wilson Hairdresser | | Email Address Redacted | Email |
| Nakiea Hampton | | Email Address Redacted | Email |
| Nakiesha Elijah | | Email Address Redacted | Email |
| Nakiesha S Willis | | Email Address Redacted | Email |
| Nakiinacole M Wesley | | Email Address Redacted | Email |
| Nakila Booker | | Email Address Redacted | Email |
| Nakisha Flowers | | Email Address Redacted | Email |
| Nakisha Irby | | Email Address Redacted | Email |
| Nakisha Irby | | Email Address Redacted | Email |
| Nakisha Merrell | | Email Address Redacted | Email |
| Nakisha Muhammad | | Email Address Redacted | Email |
| Nakisha Muhammad | | Email Address Redacted | Email |
| Nakisha Witherspoon | | Email Address Redacted | Email |
| Nakita | | Email Address Redacted | Email |
| Nakita Baker | | Email Address Redacted | Email |
| Nakita Hampton | | Email Address Redacted | Email |
| Nakita Morgan | | Email Address Redacted | Email |
| Nakita Reed | | Email Address Redacted | Email |
| Nakita Russell | | Email Address Redacted | Email |
| Nakita Silas | | Email Address Redacted | Email |
| Nakita Spicer | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Nakiya Morgan | | | Email Address Redacted | Email |
| Nakiy'A Parker | | | Email Address Redacted | Email |
| Nakiya Singletary | | | Email Address Redacted | Email |
| Nakodi Nevaeh Inc | | | Email Address Redacted | Email |
| Nakorsha Bogan | | | Email Address Redacted | Email |
| Nakos Paper Products, Inc | | | Email Address Redacted | Email |
| Naksh, LLC | | | Email Address Redacted | Email |
| Nakul Telang | | | Email Address Redacted | Email |
| Nakwon America, Inc. | | | Email Address Redacted | Email |
| Nakwon Catering | | | Email Address Redacted | Email |
| Nakyla Darby | | | Email Address Redacted | Email |
| Nakysha Bridges | | | Email Address Redacted | Email |
| Nala Barry Labs, Inc. | | | Email Address Redacted | Email |
| Nala Prosperity Inc. | | | Email Address Redacted | Email |
| Nala Trasnportation Service | | | Email Address Redacted | Email |
| Nalda Herrera | | | Email Address Redacted | Email |
| Nalda Mendez | | | Email Address Redacted | Email |
| Nalexy Valle Entertainment Inc | | | Email Address Redacted | Email |
| Nali & Associates, Inc | | | Email Address Redacted | Email |
| Nalico, LLC | | | Email Address Redacted | Email |
| Nalin Patel | | | Email Address Redacted | Email |
| Nalinallis Paz Liranza | | | Email Address Redacted | Email |
| Nalinh Market Inc. | | | Email Address Redacted | Email |
| Nalini Laveti | | | Email Address Redacted | Email |
| Nalini Patel | | | Email Address Redacted | Email |
| Nalini Tiwari | | | Email Address Redacted | Email |
| Nalinirekha Subramani | | | Email Address Redacted | Email |
| Naljian Law Offices | | | Email Address Redacted | Email |
| Nall Insurance Agency, Inc. | | | Email Address Redacted | Email |
| Nalleli Pascual | | | Email Address Redacted | Email |
| Nallely Marlene Alegria Paredes | | | Email Address Redacted | Email |
| Nallely Ortiz | | | Email Address Redacted | Email |
| Nallely Tinajero | | | Email Address Redacted | Email |
| Nalliely Arreaga | | | Email Address Redacted | Email |
| Nalwattie Lallind | | | Email Address Redacted | Email |
| Nam Avo Proprietorship | | | Email Address Redacted | Email |
| Nam Cap | | | Email Address Redacted | Email |
| Nam Christian Commujity | | | Email Address Redacted | Email |
| Nam Chung | | | Email Address Redacted | Email |
| Nam Dang | | | Email Address Redacted | Email |
| Nam Duy Le | | | Email Address Redacted | Email |
| Nam H Lee | | | Email Address Redacted | Email |
| Nam Hai Nguyen | | | Email Address Redacted | Email |
| Nam Jin Jang | | | Email Address Redacted | Email |
| Nam Kim | | | Email Address Redacted | Email |
| Nam Kue School | | | Email Address Redacted | Email |
| Nam La | | | Email Address Redacted | Email |
| Nam La | | | Email Address Redacted | Email |
| Nam Lam | | | Email Address Redacted | Email |
| Nam Le | | | Email Address Redacted | Email |
| Nam Market LLC | | | Email Address Redacted | Email |
| Nam N. Nguyen | | | Email Address Redacted | Email |
| Nam Nguyen | | | Email Address Redacted | Email |
| Nam Nguyen | | | Email Address Redacted | Email |
| Nam Nguyen | | | Email Address Redacted | Email |
| Nam Nguyen | | | Email Address Redacted | Email |
| Nam Nguyen | | | Email Address Redacted | Email |
| Nam Nguyenba | | | Email Address Redacted | Email |
| Nam Q Tran | | | Email Address Redacted | Email |
| Nam Sik Moon Accountancy Corporation | | | Email Address Redacted | Email |
| Nam Suk Cho | | | Email Address Redacted | Email |
| Nam T Cho | | | Email Address Redacted | Email |
| Nam T Nguyen | | | Email Address Redacted | Email |
| Nam Tran | | | Email Address Redacted | Email |
| Nam Tran | | | Email Address Redacted | Email |
| Nam Tran Attorney At Law | | | Email Address Redacted | Email |
| Nam Tran Tran Thi | | | Email Address Redacted | Email |
| Nam Truong | | | Email Address Redacted | Email |
| Nam Vo | | | Email Address Redacted | Email |
| Nam Vo | | | Email Address Redacted | Email |
| Nam Vu | | | Email Address Redacted | Email |
| Nam Vu | | | Email Address Redacted | Email |
| Nam Won Gol Enterprises, Inc. | | | Email Address Redacted | Email |
| Nam Young LLC | | | Email Address Redacted | Email |
| Namah, LLC | | | Email Address Redacted | Email |
| Namaha Inc. | | | Email Address Redacted | Email |
| Naman Trivedi | | | Email Address Redacted | Email |
| Namaste Custom Concrete, LLC | | | Email Address Redacted | Email |
| Namaste Gasoline LLC | | | Email Address Redacted | Email |
| Namaste India Inc | | | Email Address Redacted | Email |
| Namaste Massage & Spiritual Wellness | | | Email Address Redacted | Email |
| Namaste Nepal LLC | | | Email Address Redacted | Email |
| Namaste Plaza | 3379 E El Camino Real | Santa Clara, CA 95051 | | First Class Mail |
| Namaste Plaza | | | Email Address Redacted | Email |
| Namat Ullah | | | Email Address Redacted | Email |
| Namath Sahar | | | Email Address Redacted | Email |
| Namazi Properties | | | Email Address Redacted | Email |
| Nambo Trucking LLC | | | Email Address Redacted | Email |
| Namchan Nguyen | | | Email Address Redacted | Email |
| Namdu Sherpa | | | Email Address Redacted | Email |
| Name Benefits Inc | | | Email Address Redacted | Email |
| Name Not Provided | | | Email Address Redacted | Email |
| Name Shoes Inc | | | Email Address Redacted | Email |
| Name Your Game Inc. | | | Email Address Redacted | Email |
| Namebrand Bargains 4 U 2013 | | | Email Address Redacted | Email |
| Nameer Jajou | | | Email Address Redacted | Email |
| Nameless Freight Co. LLC | | | Email Address Redacted | Email |
| Namese Brown | | | Email Address Redacted | Email |
| Namg, Inc. | | | Email Address Redacted | Email |
| Nami Nami Inc. | | | Email Address Redacted | Email |
| Nami Ramen | | | Email Address Redacted | Email |
| Namier Alsabagh | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Namisnak & Associates | | Email Address Redacted | Email |
| Namita Kumar | | Email Address Redacted | Email |
| Namkch Construction Co. | | Email Address Redacted | Email |
| Namkha Gyaltsen | | Email Address Redacted | Email |
| Nammie Karble | | Email Address Redacted | Email |
| Namo Consulting LLC | | Email Address Redacted | Email |
| Namo, Inc | | Email Address Redacted | Email |
| Namon Martin | | Email Address Redacted | Email |
| Namonjones | | Email Address Redacted | Email |
| Nampol Churat | | Email Address Redacted | Email |
| Namquan Nguyen | | Email Address Redacted | Email |
| Namrata Kamadana | | Email Address Redacted | Email |
| Namrata Reddy Md Pa | | Email Address Redacted | Email |
| Namreen Shahid | | Email Address Redacted | Email |
| Namsoon Cosmetics, Inc. | | Email Address Redacted | Email |
| Namsuk Kim | | Email Address Redacted | Email |
| Namtip LLC | | Email Address Redacted | Email |
| Namu Group Construction Inc | | Email Address Redacted | Email |
| Namyoung Baek Physical Therapy Pc | | Email Address Redacted | Email |
| Nan Cha | | Email Address Redacted | Email |
| Nan Crawford & Co. | | Email Address Redacted | Email |
| Nan Dupuy | | Email Address Redacted | Email |
| Nan H Lee | | Email Address Redacted | Email |
| Nan Hallock LLC | | Email Address Redacted | Email |
| Nan Kemberling | | Email Address Redacted | Email |
| Nan Kitchen | | Email Address Redacted | Email |
| Nan L. Bucknell Attorney At Law | | Email Address Redacted | Email |
| Nan Lin | | Email Address Redacted | Email |
| Nan Narboe Msw | | Email Address Redacted | Email |
| Nan S. Kim | | Email Address Redacted | Email |
| Nan Wetherhorn | | Email Address Redacted | Email |
| Nan Zhou Hand Drawn Noodle House LLC | | Email Address Redacted | Email |
| Nana Abakah | | Email Address Redacted | Email |
| Nana Afriyie Kwarteng | | Email Address Redacted | Email |
| Nana Asafu-Adjaye | | Email Address Redacted | Email |
| Nana Atakora | | Email Address Redacted | Email |
| Nana Barfi | | Email Address Redacted | Email |
| Nana Barfour Akoto | | Email Address Redacted | Email |
| Nana Barseghian Medical Corp | | Email Address Redacted | Email |
| Nana Benonis | | Email Address Redacted | Email |
| Nana Brookman | | Email Address Redacted | Email |
| Nana Chen | | Email Address Redacted | Email |
| Nana Davis | | Email Address Redacted | Email |
| Nana Duah | | Email Address Redacted | Email |
| Nana Gillett-Spio | | Email Address Redacted | Email |
| Nana Gillett-Spio | | Email Address Redacted | Email |
| Nana Group Family Day Care | | Email Address Redacted | Email |
| Nana International Import Export Inc. | | Email Address Redacted | Email |
| Nana Lupes Daycare | | Email Address Redacted | Email |
| Nana Peleg | | Email Address Redacted | Email |
| Nana Poku | | Email Address Redacted | Email |
| Nana Teresas Bake Shop Inc | | Email Address Redacted | Email |
| Nana Thai Towne Lake Inc. | | Email Address Redacted | Email |
| Nana Yaw Lewis | | Email Address Redacted | Email |
| Nana Yaw Yeboah | | Email Address Redacted | Email |
| Nanak Bhatti | | Email Address Redacted | Email |
| Nanak Enterprise Inc. | | Email Address Redacted | Email |
| Nanak Subzi Mandi Inc | | Email Address Redacted | Email |
| Nanako Coates | | Email Address Redacted | Email |
| Nanarao Krothapalli | | Email Address Redacted | Email |
| Nanas 247 Home Care & Companion Agency, LLC | | Email Address Redacted | Email |
| Nanas Bananas | | Email Address Redacted | Email |
| Nana'S Byrek LLC | | Email Address Redacted | Email |
| Nanas Cafe LLC | | Email Address Redacted | Email |
| Nanas Daycare | | Email Address Redacted | Email |
| Nana'S Daycare | | Email Address Redacted | Email |
| Nana'S Home Health Care Services Inc | | Email Address Redacted | Email |
| Nance & Associates, Realtors, L.L.C. | | Email Address Redacted | Email |
| Nance Mccaffrey | | Email Address Redacted | Email |
| Nancee Tegeder | | Email Address Redacted | Email |
| Nance'S Bookkeeping & Tax Services LLC | | Email Address Redacted | Email |
| Nanchiiffuu Ltd | | Email Address Redacted | Email |
| Nanci Ayres | | Email Address Redacted | Email |
| Nanci Boisjolie | | Email Address Redacted | Email |
| Nanci Boisjolie | | Email Address Redacted | Email |
| Nanci Carvajal | | Email Address Redacted | Email |
| Nanci Chamberlain | | Email Address Redacted | Email |
| Nanci Hudec | | Email Address Redacted | Email |
| Nanci J Gross | | Email Address Redacted | Email |
| Nanci J Rands | | Email Address Redacted | Email |
| Nanci L Andersen | | Email Address Redacted | Email |
| Nanci N. Alsharif | | Email Address Redacted | Email |
| Nanci Rachi | | Email Address Redacted | Email |
| Nanci Rachi | | Email Address Redacted | Email |
| Nanci Watkins | | Email Address Redacted | Email |
| Nanci Wilkinson-Kurtz | | Email Address Redacted | Email |
| Nancianne Aydelotte | | Email Address Redacted | Email |
| Nancie L. Katz Consultant | | Email Address Redacted | Email |
| Nancie Reyes | | Email Address Redacted | Email |
| Nancie Vandepette | | Email Address Redacted | Email |
| Nancy & Joel Garza | | Email Address Redacted | Email |
| Nancy A Hoagland | | Email Address Redacted | Email |
| Nancy A. Correa | | Email Address Redacted | Email |
| Nancy A. Kleinfield | | Email Address Redacted | Email |
| Nancy A. Mazer, Pllc | | Email Address Redacted | Email |
| Nancy Adelman | | Email Address Redacted | Email |
| Nancy Ainsworth | | Email Address Redacted | Email |
| Nancy Aldo | | Email Address Redacted | Email |
| Nancy Alvarez | | Email Address Redacted | Email |
| Nancy Andreason | | Email Address Redacted | Email |
| Nancy Andrews | | Email Address Redacted | Email |
| Nancy Arreguin | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Nancy Ashmen | | Email Address Redacted | Email |
| Nancy Ayala | | Email Address Redacted | Email |
| Nancy Bakhtiar | | Email Address Redacted | Email |
| Nancy Balzebre | | Email Address Redacted | Email |
| Nancy Bashwinger | | Email Address Redacted | Email |
| Nancy Bass | | Email Address Redacted | Email |
| Nancy Basta | | Email Address Redacted | Email |
| Nancy Bay | | Email Address Redacted | Email |
| Nancy Bay | | Email Address Redacted | Email |
| Nancy Beal | | Email Address Redacted | Email |
| Nancy Beale | | Email Address Redacted | Email |
| Nancy Beaman | | Email Address Redacted | Email |
| Nancy Beaman | | Email Address Redacted | Email |
| Nancy Belanger | | Email Address Redacted | Email |
| Nancy Bellamy | | Email Address Redacted | Email |
| Nancy Benak | | Email Address Redacted | Email |
| Nancy Bencomo | | Email Address Redacted | Email |
| Nancy Beratto | | Email Address Redacted | Email |
| Nancy Bergfield | | Email Address Redacted | Email |
| Nancy Bernier | | Email Address Redacted | Email |
| Nancy Blair | | Email Address Redacted | Email |
| Nancy Blizzard White | | Email Address Redacted | Email |
| Nancy Boada | | Email Address Redacted | Email |
| Nancy Bonesteel | | Email Address Redacted | Email |
| Nancy Bos Costlow | | Email Address Redacted | Email |
| Nancy Botello | | Email Address Redacted | Email |
| Nancy Brandau | | Email Address Redacted | Email |
| Nancy Brenholdt | | Email Address Redacted | Email |
| Nancy Bridges | | Email Address Redacted | Email |
| Nancy Briggs | | Email Address Redacted | Email |
| Nancy Brock | | Email Address Redacted | Email |
| Nancy Brown | | Email Address Redacted | Email |
| Nancy Brown | | Email Address Redacted | Email |
| Nancy Brown-Real Estate | | Email Address Redacted | Email |
| Nancy Bryant | | Email Address Redacted | Email |
| Nancy Burgos | | Email Address Redacted | Email |
| Nancy Burns | | Email Address Redacted | Email |
| Nancy Burris, LLC | | Email Address Redacted | Email |
| Nancy C Avery | | Email Address Redacted | Email |
| Nancy C. Belser | | Email Address Redacted | Email |
| Nancy C. Bredar, Phd | | Email Address Redacted | Email |
| Nancy C. Cox | | Email Address Redacted | Email |
| Nancy C. Harrison, Esq., Pl | | Email Address Redacted | Email |
| Nancy Caba | | Email Address Redacted | Email |
| Nancy Callahan | | Email Address Redacted | Email |
| Nancy Campbell | | Email Address Redacted | Email |
| Nancy Cano | | Email Address Redacted | Email |
| Nancy Carey | | Email Address Redacted | Email |
| Nancy Carole Teague | | Email Address Redacted | Email |
| Nancy Carter | | Email Address Redacted | Email |
| Nancy Chamberlin | | Email Address Redacted | Email |
| Nancy Chavez | | Email Address Redacted | Email |
| Nancy Christianson | | Email Address Redacted | Email |
| Nancy Christie | | Email Address Redacted | Email |
| Nancy Clasemann | | Email Address Redacted | Email |
| Nancy Clean LLC | | Email Address Redacted | Email |
| Nancy Cleaning Services LLC | | Email Address Redacted | Email |
| Nancy Collins | | Email Address Redacted | Email |
| Nancy Condon | | Email Address Redacted | Email |
| Nancy Connolly Pergolizzi | | Email Address Redacted | Email |
| Nancy Cooper | | Email Address Redacted | Email |
| Nancy Coreano | | Email Address Redacted | Email |
| Nancy Costa Realty Group LLC | | Email Address Redacted | Email |
| Nancy Cote | | Email Address Redacted | Email |
| Nancy Cote | | Email Address Redacted | Email |
| Nancy Crawford | | Email Address Redacted | Email |
| Nancy Criss | | Email Address Redacted | Email |
| Nancy Cueva | | Email Address Redacted | Email |
| Nancy Cutting | | Email Address Redacted | Email |
| Nancy Dagenhart, Mft | | Email Address Redacted | Email |
| Nancy Dang | | Email Address Redacted | Email |
| Nancy Dellamonte | | Email Address Redacted | Email |
| Nancy Demand | | Email Address Redacted | Email |
| Nancy Denight | | Email Address Redacted | Email |
| Nancy Dennis | | Email Address Redacted | Email |
| Nancy Desir | | Email Address Redacted | Email |
| Nancy Diaz | | Email Address Redacted | Email |
| Nancy Diaz Santos | | Email Address Redacted | Email |
| Nancy Dibartolo | | Email Address Redacted | Email |
| Nancy Digeroloma | | Email Address Redacted | Email |
| Nancy Digeroloma | | Email Address Redacted | Email |
| Nancy Dominguez Fernandez | | Email Address Redacted | Email |
| Nancy Drees | | Email Address Redacted | Email |
| Nancy Drucker | | Email Address Redacted | Email |
| Nancy Dunlap | | Email Address Redacted | Email |
| Nancy Dykstra-Powers | | Email Address Redacted | Email |
| Nancy E. Brand, Dc Pc | | Email Address Redacted | Email |
| Nancy Earl-Stanley | | Email Address Redacted | Email |
| Nancy Eberwein | | Email Address Redacted | Email |
| Nancy Elena Gomez | | Email Address Redacted | Email |
| Nancy Ellegood | | Email Address Redacted | Email |
| Nancy Ellis | | Email Address Redacted | Email |
| Nancy Eng | | Email Address Redacted | Email |
| Nancy Espey | | Email Address Redacted | Email |
| Nancy Estrella | | Email Address Redacted | Email |
| Nancy Evangelista | | Email Address Redacted | Email |
| Nancy Fabian | | Email Address Redacted | Email |
| Nancy Fallon | | Email Address Redacted | Email |
| Nancy Faubel | | Email Address Redacted | Email |
| Nancy Feagan | | Email Address Redacted | Email |
| Nancy Fellabaum | | Email Address Redacted | Email |
| Nancy Fieldman, Ph.D. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Nancy Finck | | Email Address Redacted | Email |
| Nancy Finnegan Mua | | Email Address Redacted | Email |
| Nancy Fogarty | | Email Address Redacted | Email |
| Nancy Fonn Clinical Skin Care | | Email Address Redacted | Email |
| Nancy Foss | | Email Address Redacted | Email |
| Nancy Frainetti | | Email Address Redacted | Email |
| Nancy Fricke | | Email Address Redacted | Email |
| Nancy Frith | | Email Address Redacted | Email |
| Nancy Fritz | | Email Address Redacted | Email |
| Nancy Froseth | | Email Address Redacted | Email |
| Nancy Frost | | Email Address Redacted | Email |
| Nancy Galambos-Dalessio | | Email Address Redacted | Email |
| Nancy Gann | | Email Address Redacted | Email |
| Nancy Garner | | Email Address Redacted | Email |
| Nancy Garrison | | Email Address Redacted | Email |
| Nancy Gartman | | Email Address Redacted | Email |
| Nancy Gerber | | Email Address Redacted | Email |
| Nancy Gilbert | | Email Address Redacted | Email |
| Nancy Gilmartin | | Email Address Redacted | Email |
| Nancy Ging | | Email Address Redacted | Email |
| Nancy Goldstein | | Email Address Redacted | Email |
| Nancy Gonzalez | | Email Address Redacted | Email |
| Nancy Gonzalez | | Email Address Redacted | Email |
| Nancy Gordeuk | | Email Address Redacted | Email |
| Nancy Gravel | | Email Address Redacted | Email |
| Nancy Green Ceramics | | Email Address Redacted | Email |
| Nancy Guaricci | | Email Address Redacted | Email |
| Nancy Gubman, Lcsw | | Email Address Redacted | Email |
| Nancy H Nguyen | | Email Address Redacted | Email |
| Nancy Hair Styling Inc | | Email Address Redacted | Email |
| Nancy Handy | | Email Address Redacted | Email |
| Nancy Harr | | Email Address Redacted | Email |
| Nancy Harrington | | Email Address Redacted | Email |
| Nancy Hatton | | Email Address Redacted | Email |
| Nancy Haverington | | Email Address Redacted | Email |
| Nancy Hayes | | Email Address Redacted | Email |
| Nancy Hendershott | | Email Address Redacted | Email |
| Nancy Hernandez | | Email Address Redacted | Email |
| Nancy Hildebrandt | | Email Address Redacted | Email |
| Nancy Hinh | | Email Address Redacted | Email |
| Nancy Home Sales LLC | | Email Address Redacted | Email |
| Nancy Horanzy | | Email Address Redacted | Email |
| Nancy Horning | | Email Address Redacted | Email |
| Nancy Hosman | | Email Address Redacted | Email |
| Nancy Hosman | | Email Address Redacted | Email |
| Nancy Howell | | Email Address Redacted | Email |
| Nancy Hung Nguyen | | Email Address Redacted | Email |
| Nancy Hunt | | Email Address Redacted | Email |
| Nancy I Sanchez Molina | | Email Address Redacted | Email |
| Nancy Ice | | Email Address Redacted | Email |
| Nancy J Dominick, Ltd | | Email Address Redacted | Email |
| Nancy J Osborn | | Email Address Redacted | Email |
| Nancy J. Pickering, Md | | Email Address Redacted | Email |
| Nancy Jackson | | Email Address Redacted | Email |
| Nancy Jane Williams | | Email Address Redacted | Email |
| Nancy Janes | | Email Address Redacted | Email |
| Nancy Janet Drummond | | Email Address Redacted | Email |
| Nancy Jankowski | | Email Address Redacted | Email |
| Nancy Jankowski | | Email Address Redacted | Email |
| Nancy Jean Lubeck , Realtor | | Email Address Redacted | Email |
| Nancy Jennings | | Email Address Redacted | Email |
| Nancy Jenson | | Email Address Redacted | Email |
| Nancy Jimenez | | Email Address Redacted | Email |
| Nancy Jo Russell | | Email Address Redacted | Email |
| Nancy Johnsen Entertainer | | Email Address Redacted | Email |
| Nancy Jones | | Email Address Redacted | Email |
| Nancy Jones | | Email Address Redacted | Email |
| Nancy Jornlin | | Email Address Redacted | Email |
| Nancy Kann | | Email Address Redacted | Email |
| Nancy Kantor | | Email Address Redacted | Email |
| Nancy Kasparek | | Email Address Redacted | Email |
| Nancy Ketola | | Email Address Redacted | Email |
| Nancy Kil | | Email Address Redacted | Email |
| Nancy Kim | | Email Address Redacted | Email |
| Nancy King | | Email Address Redacted | Email |
| Nancy Kisler | | Email Address Redacted | Email |
| Nancy Kitsuya | | Email Address Redacted | Email |
| Nancy Knox | | Email Address Redacted | Email |
| Nancy Knox | | Email Address Redacted | Email |
| Nancy Kobin | | Email Address Redacted | Email |
| Nancy Korngold | | Email Address Redacted | Email |
| Nancy Koury | | Email Address Redacted | Email |
| Nancy Koval | | Email Address Redacted | Email |
| Nancy L Corsaro | | Email Address Redacted | Email |
| Nancy L Janke | | Email Address Redacted | Email |
| Nancy L Mayo | | Email Address Redacted | Email |
| Nancy L Sandler | | Email Address Redacted | Email |
| Nancy L. Benitez Inc | | Email Address Redacted | Email |
| Nancy L. King | | Email Address Redacted | Email |
| Nancy L. Stockwell | | Email Address Redacted | Email |
| Nancy Lam | | Email Address Redacted | Email |
| Nancy Lamaida | | Email Address Redacted | Email |
| Nancy Landesberg | | Email Address Redacted | Email |
| Nancy Larson | | Email Address Redacted | Email |
| Nancy Le | | Email Address Redacted | Email |
| Nancy Le | | Email Address Redacted | Email |
| Nancy Le Nails | | Email Address Redacted | Email |
| Nancy Lee | | Email Address Redacted | Email |
| Nancy Lee | | Email Address Redacted | Email |
| Nancy Leflar | | Email Address Redacted | Email |
| Nancy Leopardi | | Email Address Redacted | Email |
| Nancy Leopardi | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Nancy Linn | | Email Address Redacted | Email |
| Nancy Lopez | | Email Address Redacted | Email |
| Nancy Louijuste | | Email Address Redacted | Email |
| Nancy Lowe | | Email Address Redacted | Email |
| Nancy Lyon | | Email Address Redacted | Email |
| Nancy Lyons | | Email Address Redacted | Email |
| Nancy M Bednarek Fnp | | Email Address Redacted | Email |
| Nancy M. Heffernan | | Email Address Redacted | Email |
| Nancy M. Kaplan-Barrick | | Email Address Redacted | Email |
| Nancy M. Lederman Esq. | | Email Address Redacted | Email |
| Nancy Mady | | Email Address Redacted | Email |
| Nancy Maloney | | Email Address Redacted | Email |
| Nancy Malphurs | | Email Address Redacted | Email |
| Nancy Mancilla | | Email Address Redacted | Email |
| Nancy Mangano | | Email Address Redacted | Email |
| Nancy Matter | | Email Address Redacted | Email |
| Nancy Mays | | Email Address Redacted | Email |
| Nancy Mcburnie | | Email Address Redacted | Email |
| Nancy Mcclelland LLC | | Email Address Redacted | Email |
| Nancy Mccloud | | Email Address Redacted | Email |
| Nancy Mcdaniel | | Email Address Redacted | Email |
| Nancy Mckaig | | Email Address Redacted | Email |
| Nancy Melanie Galarza | | Email Address Redacted | Email |
| Nancy Mendoza | | Email Address Redacted | Email |
| Nancy Mesta | | Email Address Redacted | Email |
| Nancy Miclat | | Email Address Redacted | Email |
| Nancy Milano | | Email Address Redacted | Email |
| Nancy Miller | | Email Address Redacted | Email |
| Nancy Miller | | Email Address Redacted | Email |
| Nancy Minniti | | Email Address Redacted | Email |
| Nancy Mirabal | | Email Address Redacted | Email |
| Nancy Mize | | Email Address Redacted | Email |
| Nancy Morgan | | Email Address Redacted | Email |
| Nancy Morgan | | Email Address Redacted | Email |
| Nancy Morgan | | Email Address Redacted | Email |
| Nancy Morrall | | Email Address Redacted | Email |
| Nancy Moser | | Email Address Redacted | Email |
| Nancy Munoz Rodriguez | | Email Address Redacted | Email |
| Nancy Muro | | Email Address Redacted | Email |
| Nancy Muro | | Email Address Redacted | Email |
| Nancy Murphy | | Email Address Redacted | Email |
| Nancy Murphy-Rodgers | | Email Address Redacted | Email |
| Nancy Nadal | | Email Address Redacted | Email |
| Nancy Najera | | Email Address Redacted | Email |
| Nancy Nanguang | | Email Address Redacted | Email |
| Nancy Nenad | | Email Address Redacted | Email |
| Nancy Neuman | | Email Address Redacted | Email |
| Nancy Ngoc Thai | | Email Address Redacted | Email |
| Nancy Nguyen Sole Prop | | Email Address Redacted | Email |
| Nancy Nolte | | Email Address Redacted | Email |
| Nancy O. Mehaffey, Cpa | | Email Address Redacted | Email |
| Nancy Ochoa | | Email Address Redacted | Email |
| Nancy Ohlin | | Email Address Redacted | Email |
| Nancy Ojeda | | Email Address Redacted | Email |
| Nancy Olson, Md | | Email Address Redacted | Email |
| Nancy Ordonez | | Email Address Redacted | Email |
| Nancy Ortiz Morales | | Email Address Redacted | Email |
| Nancy Otis | | Email Address Redacted | Email |
| Nancy P Herrera | | Email Address Redacted | Email |
| Nancy P. Bueno | | Email Address Redacted | Email |
| Nancy Paddy | | Email Address Redacted | Email |
| Nancy Palo LLC | | Email Address Redacted | Email |
| Nancy Parker | | Email Address Redacted | Email |
| Nancy Parker | | Email Address Redacted | Email |
| Nancy Pauly | | Email Address Redacted | Email |
| Nancy Pavlicek Livng Well | | Email Address Redacted | Email |
| Nancy Peer | | Email Address Redacted | Email |
| Nancy Pelan | | Email Address Redacted | Email |
| Nancy Pena-Kohout | | Email Address Redacted | Email |
| Nancy Peterson | | Email Address Redacted | Email |
| Nancy Pham | | Email Address Redacted | Email |
| Nancy Piermattei | | Email Address Redacted | Email |
| Nancy Pilla | | Email Address Redacted | Email |
| Nancy Pridgen | | Email Address Redacted | Email |
| Nancy Protsman | | Email Address Redacted | Email |
| Nancy Puckett | | Email Address Redacted | Email |
| Nancy Quintero | | Email Address Redacted | Email |
| Nancy Rago | | Email Address Redacted | Email |
| Nancy Ramirez | | Email Address Redacted | Email |
| Nancy Ramirez | | Email Address Redacted | Email |
| Nancy Ramirez | | Email Address Redacted | Email |
| Nancy Ramos | | Email Address Redacted | Email |
| Nancy Ransom | | Email Address Redacted | Email |
| Nancy Ransom | | Email Address Redacted | Email |
| Nancy Restrepo | | Email Address Redacted | Email |
| Nancy Rich | | Email Address Redacted | Email |
| Nancy Richardson | | Email Address Redacted | Email |
| Nancy Rincon Saldana-Rincon | | Email Address Redacted | Email |
| Nancy Roderick | | Email Address Redacted | Email |
| Nancy Rohrer | | Email Address Redacted | Email |
| Nancy Rosado | | Email Address Redacted | Email |
| Nancy Rose Law | | Email Address Redacted | Email |
| Nancy Ruben | | Email Address Redacted | Email |
| Nancy S Conley LLC | | Email Address Redacted | Email |
| Nancy Saba | | Email Address Redacted | Email |
| Nancy Said Hernandez, Do, Inc. | | Email Address Redacted | Email |
| Nancy Santos | | Email Address Redacted | Email |
| Nancy Saucedo Stylist | | Email Address Redacted | Email |
| Nancy Saunders | | Email Address Redacted | Email |
| Nancy Saunders | | Email Address Redacted | Email |
| Nancy Savoca | | Email Address Redacted | Email |
| Nancy Savoca | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Nancy Scafuri | | Email Address Redacted | Email |
| Nancy Schachtner | | Email Address Redacted | Email |
| Nancy Schaeffer | | Email Address Redacted | Email |
| Nancy Schaeffer | | Email Address Redacted | Email |
| Nancy Schermerhorn | | Email Address Redacted | Email |
| Nancy Schrimpf | | Email Address Redacted | Email |
| Nancy Sebastian | | Email Address Redacted | Email |
| Nancy Semeniuk | | Email Address Redacted | Email |
| Nancy Semeniuk | | Email Address Redacted | Email |
| Nancy Semeniuk | | Email Address Redacted | Email |
| Nancy Senken | | Email Address Redacted | Email |
| Nancy Serling Lcsw | | Email Address Redacted | Email |
| Nancy Shaw | | Email Address Redacted | Email |
| Nancy Shelby | | Email Address Redacted | Email |
| Nancy Sheppard | | Email Address Redacted | Email |
| Nancy Simich | | Email Address Redacted | Email |
| Nancy Simonian | | Email Address Redacted | Email |
| Nancy Sinoway | | Email Address Redacted | Email |
| Nancy Smith | | Email Address Redacted | Email |
| Nancy Smith | | Email Address Redacted | Email |
| Nancy Smith | | Email Address Redacted | Email |
| Nancy Sperry | | Email Address Redacted | Email |
| Nancy St Clair | | Email Address Redacted | Email |
| Nancy Stella Phd Psyd, LLC | | Email Address Redacted | Email |
| Nancy Stewart | | Email Address Redacted | Email |
| Nancy Suero | | Email Address Redacted | Email |
| Nancy Sullivan | | Email Address Redacted | Email |
| Nancy Szymkowiak | | Email Address Redacted | Email |
| Nancy T Akalin, Phd | | Email Address Redacted | Email |
| Nancy Tang | | Email Address Redacted | Email |
| Nancy Taylor | | Email Address Redacted | Email |
| Nancy Taylor Consulting | | Email Address Redacted | Email |
| Nancy Thi Hoang | | Email Address Redacted | Email |
| Nancy Thomas | | Email Address Redacted | Email |
| Nancy Thorn Inc | | Email Address Redacted | Email |
| Nancy Thornton | | Email Address Redacted | Email |
| Nancy Thornton | | Email Address Redacted | Email |
| Nancy Thornton | | Email Address Redacted | Email |
| Nancy Tice D.O | | Email Address Redacted | Email |
| Nancy Tokar | | Email Address Redacted | Email |
| Nancy Toups | | Email Address Redacted | Email |
| Nancy Townsend | | Email Address Redacted | Email |
| Nancy Tran | | Email Address Redacted | Email |
| Nancy Trieu | | Email Address Redacted | Email |
| Nancy Tsang | | Email Address Redacted | Email |
| Nancy Tuccillo | | Email Address Redacted | Email |
| Nancy Turcios | | Email Address Redacted | Email |
| Nancy Uhacz | | Email Address Redacted | Email |
| Nancy Ulrich Phd | | Email Address Redacted | Email |
| Nancy Urquizo | | Email Address Redacted | Email |
| Nancy Vasta | | Email Address Redacted | Email |
| Nancy Vedrine | | Email Address Redacted | Email |
| Nancy Velasco Pllc | | Email Address Redacted | Email |
| Nancy Vernon PC | | Email Address Redacted | Email |
| Nancy Vizcarra | | Email Address Redacted | Email |
| Nancy Vo Nail Salon LLC | | Email Address Redacted | Email |
| Nancy Walker | | Email Address Redacted | Email |
| Nancy Ward | | Email Address Redacted | Email |
| Nancy Wasko | | Email Address Redacted | Email |
| Nancy Webster | | Email Address Redacted | Email |
| Nancy Weeks | | Email Address Redacted | Email |
| Nancy Weikel | | Email Address Redacted | Email |
| Nancy Weinstein | | Email Address Redacted | Email |
| Nancy Whelchel | | Email Address Redacted | Email |
| Nancy Whissel | | Email Address Redacted | Email |
| Nancy Whitmire | | Email Address Redacted | Email |
| Nancy Wibicki | | Email Address Redacted | Email |
| Nancy Wielgosz | | Email Address Redacted | Email |
| Nancy Wilkes | | Email Address Redacted | Email |
| Nancy Williams | | Email Address Redacted | Email |
| Nancy Wilson | | Email Address Redacted | Email |
| Nancy Woods | | Email Address Redacted | Email |
| Nancy Wrieden | | Email Address Redacted | Email |
| Nancy Yacinthe | | Email Address Redacted | Email |
| Nancy Z Thweatt | | Email Address Redacted | Email |
| Nancy Zavala | | Email Address Redacted | Email |
| Nancy Zepeda | | Email Address Redacted | Email |
| Nancy Zimmer | | Email Address Redacted | Email |
| Nancynielsen | | Email Address Redacted | Email |
| Nancys Beauty Salon | | Email Address Redacted | Email |
| Nancy'S Floral & Gifts | | Email Address Redacted | Email |
| Nancy'S Hair Garden Inc | | Email Address Redacted | Email |
| Nancy'S Marshview Cafe, Llc | | Email Address Redacted | Email |
| Nancys Nails | | Email Address Redacted | Email |
| Nancy-Susan Mccormick | | Email Address Redacted | Email |
| Nanda Bhagi | | Email Address Redacted | Email |
| Nandani Bhargava | | Email Address Redacted | Email |
| Nandanvan Foods LLC | | Email Address Redacted | Email |
| Nandella Rao | | Email Address Redacted | Email |
| Nandima Inc | | Email Address Redacted | Email |
| Nandini Bhattacharya | | Email Address Redacted | Email |
| Nandini R. Murthydds, Inc | | Email Address Redacted | Email |
| Nandish Patel | | Email Address Redacted | Email |
| Nandleen LLC | | Email Address Redacted | Email |
| Nando Addari | | Email Address Redacted | Email |
| Nando Dankha | | Email Address Redacted | Email |
| Nandoo Neerukonda | | Email Address Redacted | Email |
| Nandos Cafe | | Email Address Redacted | Email |
| Nandos Exterior Cleaning | | Email Address Redacted | Email |
| Nando'S Tile | | Email Address Redacted | Email |
| Nandotech, Inc | | Email Address Redacted | Email |
| Nandrani Singh | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Nandy Afurong | | | Email Address Redacted | Email |
| Nandy Ghonda | | | Email Address Redacted | Email |
| Nandy Millien | | | Email Address Redacted | Email |
| Nanet Wulandari | | | Email Address Redacted | Email |
| Nanette Beaton | | | Email Address Redacted | Email |
| Nanette Cabral | | | Email Address Redacted | Email |
| Nanette E Walker | | | Email Address Redacted | Email |
| Nanette Eisenberg LLC | | | Email Address Redacted | Email |
| Nanette Hunter | | | Email Address Redacted | Email |
| Nanette J Abutbul | | | Email Address Redacted | Email |
| Nanette Jimenez | | | Email Address Redacted | Email |
| Nanette Kaduchak | | | Email Address Redacted | Email |
| Nanette Larose | | | Email Address Redacted | Email |
| Nanette Ontimare | | | Email Address Redacted | Email |
| Nanette Tracy | | | Email Address Redacted | Email |
| Nanette Vincent | | | Email Address Redacted | Email |
| Nanette Wessels | | | Email Address Redacted | Email |
| N-Angel Distributors | | | Email Address Redacted | Email |
| Nani Mackay | | | Email Address Redacted | Email |
| Nani Marston | | | Email Address Redacted | Email |
| Nanik Oei | | | Email Address Redacted | Email |
| Nanik Oei | | | Email Address Redacted | Email |
| Nanitos Deli Corp | | | Email Address Redacted | Email |
| Nanjb Inc | | | Email Address Redacted | Email |
| Nank Jd Vet Corp Inc | | | Email Address Redacted | Email |
| Nannan Zhang | | | Email Address Redacted | Email |
| Nannette Anderson | | | Email Address Redacted | Email |
| Nannette Bayer | | | Email Address Redacted | Email |
| Nannette Bayer | | | Email Address Redacted | Email |
| Nannette Moreno | | | Email Address Redacted | Email |
| Nanney Consulting | | | Email Address Redacted | Email |
| Nanney Holdings, LLC | | | Email Address Redacted | Email |
| Nannie Barfield | | | Email Address Redacted | Email |
| Nannocare Inc | | | Email Address Redacted | Email |
| Nanny For A Week | | | Email Address Redacted | Email |
| Nanny Manny LLC | | | Email Address Redacted | Email |
| Nanny'S Nurturey | | | Email Address Redacted | Email |
| Nanocraft Sciences LLC | | | Email Address Redacted | Email |
| Nanocytomics LLC | | | Email Address Redacted | Email |
| Nanogan Science & Services, LLC | | | Email Address Redacted | Email |
| Nanomedtrix.Com | | | Email Address Redacted | Email |
| Nanos Transport LLC | | | Email Address Redacted | Email |
| Nanos Usa LLC | | | Email Address Redacted | Email |
| Nanotte Canton | | | Email Address Redacted | Email |
| Nan'S Guest House | | | Email Address Redacted | Email |
| Nansi Jaimes | | | Email Address Redacted | Email |
| Nanston Vision, LLC | | | Email Address Redacted | Email |
| Nantakarn Chotipunyo | | | Email Address Redacted | Email |
| Nantasketbeachllc | | | Email Address Redacted | Email |
| Nantionwide Paving LLC | | | Email Address Redacted | Email |
| Nantucket Whaler | | | Email Address Redacted | Email |
| Nanuet Health Spa Inc. | | | Email Address Redacted | Email |
| Nany Cleaning Service | | | Email Address Redacted | Email |
| Nany Williams | | | Email Address Redacted | Email |
| Nanyamka Wallace | | | Email Address Redacted | Email |
| Nanzia Bishop | | | Email Address Redacted | Email |
| Naoko Izawa | | | Email Address Redacted | Email |
| Naoko Izawa | | | Email Address Redacted | Email |
| Naomi Abraham | | | Email Address Redacted | Email |
| Naomi Apodaca | | | Email Address Redacted | Email |
| Naomi Barnes | | | Email Address Redacted | Email |
| Naomi Bays | | | Email Address Redacted | Email |
| Naomi Belen | | | Email Address Redacted | Email |
| Naomi Berghoef | | | Email Address Redacted | Email |
| Naomi Broaddus | | | Email Address Redacted | Email |
| Naomi Burns | | | Email Address Redacted | Email |
| Naomi Bya | | | Email Address Redacted | Email |
| Naomi Casher Cpa | | | Email Address Redacted | Email |
| Naomi Dukes | | | Email Address Redacted | Email |
| Naomi Dybdahl-Sissoko | | | Email Address Redacted | Email |
| Naomi Dybdahl-Sissoko | | | Email Address Redacted | Email |
| Naomi Elliott | | | Email Address Redacted | Email |
| Naomi Fishman | | | Email Address Redacted | Email |
| Naomi Garcia | | | Email Address Redacted | Email |
| Naomi Ginn | | | Email Address Redacted | Email |
| Naomi Gittler Speech-Language Pathologist, P.C. | | | Email Address Redacted | Email |
| Naomi Gonzalez | | | Email Address Redacted | Email |
| Naomi Greenberg | | | Email Address Redacted | Email |
| Naomi Gulledge | | | Email Address Redacted | Email |
| Naomi Hughes | | | Email Address Redacted | Email |
| Naomi Hummel | | | Email Address Redacted | Email |
| Naomi Johnson | | | Email Address Redacted | Email |
| Naomi Joseph | | | Email Address Redacted | Email |
| Naomi Kinaschuk | | | Email Address Redacted | Email |
| Naomi Kinslow | | | Email Address Redacted | Email |
| Naomi Kunin Md Pc | | | Email Address Redacted | Email |
| Naomi L Sweat LLC | | | Email Address Redacted | Email |
| Naomi Lee | | | Email Address Redacted | Email |
| Naomi Levine | | | Email Address Redacted | Email |
| Naomi Lian | | | Email Address Redacted | Email |
| Naomi Lisa Goldman | | | Email Address Redacted | Email |
| Naomi Martoia | | | Email Address Redacted | Email |
| Naomi Maxwell | | | Email Address Redacted | Email |
| Naomi Mbogo | | | Email Address Redacted | Email |
| Naomi Mcgrane | | | Email Address Redacted | Email |
| Naomi Moses | | | Email Address Redacted | Email |
| Naomi Nail & Spa Corp | | | Email Address Redacted | Email |
| Naomi Natale | | | Email Address Redacted | Email |
| Naomi Nyutu | | | Email Address Redacted | Email |
| Naomi O Suriel Md Inc | | | Email Address Redacted | Email |
| Naomi Paneth | | | Email Address Redacted | Email |
| Naomi Pharr | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Naomi Rabon | | | | Email Address Redacted | Email |
| Naomi Ramirez | | | | Email Address Redacted | Email |
| Naomi Russell | | | | Email Address Redacted | Email |
| Naomi Sartain | | | | Email Address Redacted | Email |
| Naomi Schleifer | | | | Email Address Redacted | Email |
| Naomi Schleifer | | | | Email Address Redacted | Email |
| Naomi Schwartz | | | | Email Address Redacted | Email |
| Naomi Sims | | | | Email Address Redacted | Email |
| Naomi Sindt | | | | Email Address Redacted | Email |
| Naomi Sindt | | | | Email Address Redacted | Email |
| Naomi Skinner | | | | Email Address Redacted | Email |
| Naomi Spellman | | | | Email Address Redacted | Email |
| Naomi Streicher Ltd | | | | Email Address Redacted | Email |
| Naomi Tanaka | | | | Email Address Redacted | Email |
| Naomi Temple | | | | Email Address Redacted | Email |
| Naomi Trevino | | | | Email Address Redacted | Email |
| Naomi Truly Beautiful Landscaping | | | | Email Address Redacted | Email |
| Naomi Uresti | | | | Email Address Redacted | Email |
| Naomi Uresti | | | | Email Address Redacted | Email |
| Naomi Vallejos | | | | Email Address Redacted | Email |
| Naomi Yagi | | | | Email Address Redacted | Email |
| Naomi Young | | | | Email Address Redacted | Email |
| Naomi'S Caribbean Cuisine, | | | | Email Address Redacted | Email |
| Naomy Flores | | | | Email Address Redacted | Email |
| Naos Glass And Jewelry Supply | | | | Email Address Redacted | Email |
| Naotoshi Takeno | | | | Email Address Redacted | Email |
| Naoulo Law Firm | | | | Email Address Redacted | Email |
| Naoum Bassil | | | | Email Address Redacted | Email |
| Nap Brothers Parlor Frame Co. Inc. | | | | Email Address Redacted | Email |
| Napa Software Solutions LLC | | | | Email Address Redacted | Email |
| Napan Enterprises Inc | | | | Email Address Redacted | Email |
| Napapx Inc | | | | Email Address Redacted | Email |
| Napboy Entertainment | | | | Email Address Redacted | Email |
| Napermed Inc | | | | Email Address Redacted | Email |
| Naperville Electronics Inc | | | | Email Address Redacted | Email |
| Naperville Exhaust Works | | | | Email Address Redacted | Email |
| Naperville Traders | | | | Email Address Redacted | Email |
| Naphapron Vanness | | | | Email Address Redacted | Email |
| Naphtalie James | | | | Email Address Redacted | Email |
| Naphtaly Abenaim | | | | Email Address Redacted | Email |
| Napieralski Forestry Enterprise Inc | | | | Email Address Redacted | Email |
| Napili Nails LLC | | | | Email Address Redacted | Email |
| Napjoy Inc. | 239 Bannister Ct | | Alameda, CA 94502 | | First Class Mail |
| Naples Armature Works | | | | Email Address Redacted | Email |
| Naples Asset Management Co, LLC | | | | Email Address Redacted | Email |
| Naples China King 168, Llc | | | | Email Address Redacted | Email |
| Naples Fitness Lab, LLC | | | | Email Address Redacted | Email |
| Naples Web Design | | | | Email Address Redacted | Email |
| Naples Well Drilling, Inc. | | | | Email Address Redacted | Email |
| Napoca Eurocatering, LLC | | | | Email Address Redacted | Email |
| Napolean Booker | | | | Email Address Redacted | Email |
| Napolean Dunn Iii | | | | Email Address Redacted | Email |
| Napolen Moss Jr | | | | Email Address Redacted | Email |
| Napoleon Amos Jr | | | | Email Address Redacted | Email |
| Napoleon Auto | | | | Email Address Redacted | Email |
| Napoleon Bletsas | | | | Email Address Redacted | Email |
| Napoleon Byars | | | | Email Address Redacted | Email |
| Napoleon Choto | | | | Email Address Redacted | Email |
| Napoleon D Isom | | | | Email Address Redacted | Email |
| Napoleon Del Cid Cedillos | | | | Email Address Redacted | Email |
| Napoleon Moreno | | | | Email Address Redacted | Email |
| Napoleon, LLC | | | | Email Address Redacted | Email |
| Napoleonvasquez | | | | Email Address Redacted | Email |
| Napoles Jewelry | | | | Email Address Redacted | Email |
| Napolin Apc | | | | Email Address Redacted | Email |
| Napolis Of Denton LLC | | | | Email Address Redacted | Email |
| Nappanee Bakery & Treat Shoppe | | | | Email Address Redacted | Email |
| Nappanee Laundry Center | | | | Email Address Redacted | Email |
| Napro Research | | | | Email Address Redacted | Email |
| Naps Anesthesia Inc | | | | Email Address Redacted | Email |
| Naps Flatwork & Construction, LLC | | | | Email Address Redacted | Email |
| Naptime Creative | | | | Email Address Redacted | Email |
| Napworx Inc | | | | Email Address Redacted | Email |
| Naqash Karim | | | | Email Address Redacted | Email |
| Naqiakent | | | | Email Address Redacted | Email |
| Naquanda Nash | | | | Email Address Redacted | Email |
| Naqui Tax | | | | Email Address Redacted | Email |
| Naquiesha Mayfield | | | | Email Address Redacted | Email |
| Naquin Steel Detailing, LLC | | | | Email Address Redacted | Email |
| Nar Software Solutions LLC | | | | Email Address Redacted | Email |
| Nara LLC | | | | Email Address Redacted | Email |
| Nara Mamikonyan | | | | Email Address Redacted | Email |
| Nara Sushimana LLC | | | | Email Address Redacted | Email |
| Narada Garrett | | | | Email Address Redacted | Email |
| Narada Geter | | | | Email Address Redacted | Email |
| Narada Hamilton | | | | Email Address Redacted | Email |
| Narada Henderson | | | | Email Address Redacted | Email |
| Narada Hubbard | | | | Email Address Redacted | Email |
| Naraghi Physician LLC | | | | Email Address Redacted | Email |
| Naranbaatar Amgalan | | | | Email Address Redacted | Email |
| Naranbaatar Tumurbaatar | | | | Email Address Redacted | Email |
| Narangarig Ganbold | | | | Email Address Redacted | Email |
| Narangerel Banzar | | | | Email Address Redacted | Email |
| Naranjo Enterprises Inc | | | | Email Address Redacted | Email |
| Naranjo Tile Service, LLC | | | | Email Address Redacted | Email |
| Naranjo Trucking | | | | Email Address Redacted | Email |
| Narasimha Rao Santhapur | | | | Email Address Redacted | Email |
| Narat Nga | | | | Email Address Redacted | Email |
| Narathakit Corp | | | | Email Address Redacted | Email |
| Naraval Palms, Inc. | | | | Email Address Redacted | Email |
| Narayan 1 Inc | | | | Email Address Redacted | Email |
| Narayan Aeri | | | | Email Address Redacted | Email |
| Narayan Baidya | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Narayan Baidya | | | Email Address Redacted | Email |
| Narayan Hari Inc | | | Email Address Redacted | Email |
| Narayan Mahato | | | Email Address Redacted | Email |
| Narayan Patel | | | Email Address Redacted | Email |
| Narayan Swaroop Corporation | | | Email Address Redacted | Email |
| Narayanan Swarup LLC | | | Email Address Redacted | Email |
| Narayanan Swaminathan | | | Email Address Redacted | Email |
| Narbe Zargaryan | | | Email Address Redacted | Email |
| Narbeh Baghalian | | | Email Address Redacted | Email |
| Narbeh Gereigorian | | | Email Address Redacted | Email |
| Narbik Babakhanian | | | Email Address Redacted | Email |
| Narci Entertainment | | | Email Address Redacted | Email |
| Narciso Gallardo | | | Email Address Redacted | Email |
| Narciso Martin Dickson | | | Email Address Redacted | Email |
| Narciso Mendoza | | | Email Address Redacted | Email |
| Narciso Perez | | | Email Address Redacted | Email |
| Narciso Rodriguez | | | Email Address Redacted | Email |
| Narciso Souto | | | Email Address Redacted | Email |
| Narcissa Jackson | | | Email Address Redacted | Email |
| Narcisse Ngansop Nono | | | Email Address Redacted | Email |
| Narcisse Tchouwa Kouatchou | | | Email Address Redacted | Email |
| Narcissism | | | Email Address Redacted | Email |
| Narcissus Martin | | | Email Address Redacted | Email |
| Narco Plastering, Inc | | | Email Address Redacted | Email |
| Narcolepsy Network Inc | | | Email Address Redacted | Email |
| Narcosis Inc. | | | Email Address Redacted | Email |
| Nard Music Group | | | Email Address Redacted | Email |
| Nardi Associates LLP | | | Email Address Redacted | Email |
| Nardia Hines | | | Email Address Redacted | Email |
| Nardia Wilson | | | Email Address Redacted | Email |
| Nardin, LLC | | | Email Address Redacted | Email |
| Nardine Desius | | | Email Address Redacted | Email |
| Nardos Properties, LLC | | | Email Address Redacted | Email |
| Narducci Real Estate | | | Email Address Redacted | Email |
| Nardy Alonso Hernandez | | | Email Address Redacted | Email |
| Nare Farms | | | Email Address Redacted | Email |
| Nareendra Maramreddy | | | Email Address Redacted | Email |
| Nareg Medzachian | | | Email Address Redacted | Email |
| Nareg Nazarian | | | Email Address Redacted | Email |
| Nareg Nazarian | | | Email Address Redacted | Email |
| Narek Harutunyan | | | Email Address Redacted | Email |
| Narek Khichumian | | | Email Address Redacted | Email |
| Narek Mkrtchyan | | | Email Address Redacted | Email |
| Narek Saroyan | | | Email Address Redacted | Email |
| Nareliss Tax & Bookkeeping Services Inc | | | Email Address Redacted | Email |
| Narelly C Cortes | | | Email Address Redacted | Email |
| Naren James | | | Email Address Redacted | Email |
| Narender Ramarapu | | | Email Address Redacted | Email |
| Narendra Kotti | | | Email Address Redacted | Email |
| Narendra Pai | | | Email Address Redacted | Email |
| Narendra Pal Kapoor | | | Email Address Redacted | Email |
| Narendra Patel | | | Email Address Redacted | Email |
| Narendra Saini | | | Email Address Redacted | Email |
| Narendrakumar Patel | | | Email Address Redacted | Email |
| Narendran Muraleedharan | | | Email Address Redacted | Email |
| Narendran Vellaisamy | | | Email Address Redacted | Email |
| Naresh Bynagari | | | Email Address Redacted | Email |
| Naresh Lakha | | | Email Address Redacted | Email |
| Naresh Mehra | | | Email Address Redacted | Email |
| Naresh Nookala | | | Email Address Redacted | Email |
| Naresh Wadhwa | | | Email Address Redacted | Email |
| Nareshwar Virdi | | | Email Address Redacted | Email |
| Narger It Services, Inc | | | Email Address Redacted | Email |
| Narges Menalagha | | | Email Address Redacted | Email |
| Nargis Karimi | | | Email Address Redacted | Email |
| Nargis Yousuf | | | Email Address Redacted | Email |
| Nargiz Aghayeva | | | Email Address Redacted | Email |
| Nargiza Mursalova | | | Email Address Redacted | Email |
| Narida International Corp. | | | Email Address Redacted | Email |
| Nariman Baptista | | | Email Address Redacted | Email |
| Nariman Elmasri | | | Email Address Redacted | Email |
| Nariman Noosha | | | Email Address Redacted | Email |
| Nariman Vaziri | | | Email Address Redacted | Email |
| Narin Accessories Inc | | | Email Address Redacted | Email |
| Narin Prachunbarn | | | Email Address Redacted | Email |
| Narindar Singh Md, Inc | | | Email Address Redacted | Email |
| Narinder Kaur | | | Email Address Redacted | Email |
| Narinder Kumar | | | Email Address Redacted | Email |
| Narinder Singh | | | Email Address Redacted | Email |
| Narinder Singh | | | Email Address Redacted | Email |
| Narinder Singh | | | Email Address Redacted | Email |
| Narinder Singh | | | Email Address Redacted | Email |
| Narinder Singh | | | Email Address Redacted | Email |
| Narinder Singh | | | Email Address Redacted | Email |
| Narinder Singh | | | Email Address Redacted | Email |
| Narine Abkaryna | | | Email Address Redacted | Email |
| Narine Abkaryna | | | Email Address Redacted | Email |
| Narine D Shewraj | | | Email Address Redacted | Email |
| Narine Gaiyan | | | Email Address Redacted | Email |
| Narine Tadevosyan | | | Email Address Redacted | Email |
| Narins Ventures | | | Email Address Redacted | Email |
| Narish International LLC | | | Email Address Redacted | Email |
| Narissa Groves | | | Email Address Redacted | Email |
| Narjaya Chambliss | | | Email Address Redacted | Email |
| Narjit Aulakh | | | Email Address Redacted | Email |
| Narjorie Beauty Lounge | | | Email Address Redacted | Email |
| Nark Running Strategies | | | Email Address Redacted | Email |
| Narkita East Designs | | | Email Address Redacted | Email |
| Narmada Ramakrishnan | | | Email Address Redacted | Email |
| Narmel Engineering Inc | | | Email Address Redacted | Email |
| Narmin Danno | | | Email Address Redacted | Email |
| Narmis Perez | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Narnaryan Dev Enterprise, LLC | | | Email Address Redacted | Email |
| Narod Kucukkoseoglu | | | Email Address Redacted | Email |
| Naron Harris | | | Email Address Redacted | Email |
| Narongyos Santadsin | | | Email Address Redacted | Email |
| Narotique Med Spa LLC | | | Email Address Redacted | Email |
| Narrative Seo LLC | | | Email Address Redacted | Email |
| Narrator Media LLC | | | Email Address Redacted | Email |
| Narrow Gate Enterprises, Inc. | | | Email Address Redacted | Email |
| Narrow Path Sales LLC | | | Email Address Redacted | Email |
| Narrowpath LLC | | | Email Address Redacted | Email |
| Narrowsburg Feed & Grain | | | Email Address Redacted | Email |
| Narsch Designs | | | Email Address Redacted | Email |
| Narses Ternier | | | Email Address Redacted | Email |
| Narsingh Deonarine | | | Email Address Redacted | Email |
| Nartisha Taylor | | | Email Address Redacted | Email |
| Narucha Noyvimol | | | Email Address Redacted | Email |
| Narucha Noyvimol Thai Diner, | | | Email Address Redacted | Email |
| Narumol Bargas | | | Email Address Redacted | Email |
| Narvaez Food Corp | | | Email Address Redacted | Email |
| Narvaez Food Market Inc | | | Email Address Redacted | Email |
| Narvel Bucknor | | | Email Address Redacted | Email |
| Narvell Harris | | | Email Address Redacted | Email |
| Nary Ang | | | Email Address Redacted | Email |
| Nary Hazelett | | | Email Address Redacted | Email |
| Nary Put | | | Email Address Redacted | Email |
| Nary'S Grill & Pizza Inc | | | Email Address Redacted | Email |
| Narysa | | | Email Address Redacted | Email |
| Narzio Walking Shoe Inc | | | Email Address Redacted | Email |
| Nas Convenience Inc | | | Email Address Redacted | Email |
| Nas Quick Pick Delivery Inc. | | | Email Address Redacted | Email |
| Nas Rafi Md Inc | | | Email Address Redacted | Email |
| Nas Trading Inc | | | Email Address Redacted | Email |
| Nas Trucking LLC | | | Email Address Redacted | Email |
| Nasaa Henderson | | | Email Address Redacted | Email |
| Nasajon Advisers, LLC | | | Email Address Redacted | Email |
| Nasandy Rodriguez | | | Email Address Redacted | Email |
| Nasar El-Arabi | | | Email Address Redacted | Email |
| Nascent Visions Corporation | | | Email Address Redacted | Email |
| Nascent Wave LLC | | | Email Address Redacted | Email |
| Nascimento Dairy | | | Email Address Redacted | Email |
| Naseem Gulli | | | Email Address Redacted | Email |
| Naseem Hooranyi | | | Email Address Redacted | Email |
| Naseem Hossain | | | Email Address Redacted | Email |
| Naseem Inaya | | | Email Address Redacted | Email |
| Naseem Kaikhah | | | Email Address Redacted | Email |
| Naseem Raza | | | Email Address Redacted | Email |
| Naseem Robin | | | Email Address Redacted | Email |
| Naseema Express Inc | | | Email Address Redacted | Email |
| Naseema Shaik | | | Email Address Redacted | Email |
| Naseer A Fazli | | | Email Address Redacted | Email |
| Naseer Abboushi | | | Email Address Redacted | Email |
| Naseer Al Jari | | | Email Address Redacted | Email |
| Naseer Fazzli | | | Email Address Redacted | Email |
| Naseer Khan | | | Email Address Redacted | Email |
| Naseer Khan | | | Email Address Redacted | Email |
| Naseer Khan | | | Email Address Redacted | Email |
| Naseer Khan | | | Email Address Redacted | Email |
| Naseer Khan | | | Email Address Redacted | Email |
| Naseer Qureshi Mohammed | | | Email Address Redacted | Email |
| Naser Alzer | | | Email Address Redacted | Email |
| Naser Canovic | | | Email Address Redacted | Email |
| Naser Ghannam | | | Email Address Redacted | Email |
| Naser Saleh | | | Email Address Redacted | Email |
| Naser Torkashvand | | | Email Address Redacted | Email |
| Nash Building Systems, Inc. | | | Email Address Redacted | Email |
| Nash Discount, Inc | | | Email Address Redacted | Email |
| Nash Express LLC | | | Email Address Redacted | Email |
| Nash Family Daycare Inc | | | Email Address Redacted | Email |
| Nash Gotcha Cash Tax Services | | | Email Address Redacted | Email |
| Nash Realty | | | Email Address Redacted | Email |
| Nash Realty Group | | | Email Address Redacted | Email |
| Nash Realty Group | | | Email Address Redacted | Email |
| Nash Sourial, Dds, Inc | | | Email Address Redacted | Email |
| Nash Tech | | | Email Address Redacted | Email |
| Nash Transportation Inc. | | | Email Address Redacted | Email |
| Nash Trucking | | | Email Address Redacted | Email |
| Nash Vida Realty | | | Email Address Redacted | Email |
| Nash Weitzman | | | Email Address Redacted | Email |
| Nash Weitzman | | | Email Address Redacted | Email |
| Nasha Webster | | | Email Address Redacted | Email |
| Nashanda Williams | | | Email Address Redacted | Email |
| Nashat Abdelaziz | | | Email Address Redacted | Email |
| Nashat Abdelaziz | | | Email Address Redacted | Email |
| Nashaunda Evans | | | Email Address Redacted | Email |
| Nashavia Styles | | | Email Address Redacted | Email |
| Nashawn Anders | | | Email Address Redacted | Email |
| Nashawn Anumele | | | Email Address Redacted | Email |
| Nashea Howard | | | Email Address Redacted | Email |
| Nasheed Sabree | | | Email Address Redacted | Email |
| Nasheila Blakney | | | Email Address Redacted | Email |
| Nashele Cusack | | | Email Address Redacted | Email |
| Nashely Virgil | | | Email Address Redacted | Email |
| Nashid Williams | | | Email Address Redacted | Email |
| Nashika Evans | | | Email Address Redacted | Email |
| Nashikeata Mann | | | Email Address Redacted | Email |
| Nashikeata Mann | | | Email Address Redacted | Email |
| Nashikeata Mann | | | Email Address Redacted | Email |
| Nashional Media Consultants, LLC | | | Email Address Redacted | Email |
| Nashmin Valadi | | | Email Address Redacted | Email |
| Nashonna Griffin | | | Email Address Redacted | Email |
| Nash-Sports | | | Email Address Redacted | Email |
| Nashville Carz Automotive | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Nashville Health & Beauty | | Email Address Redacted | Email |
| Nashville Hvac Group | | Email Address Redacted | Email |
| Nashville Korean Presbyterian Church | | Email Address Redacted | Email |
| Nashville Nanny Agency | | Email Address Redacted | Email |
| Nashville Organized For Action & Hope (Noah) | | Email Address Redacted | Email |
| Nashville Photography Group | | Email Address Redacted | Email |
| Nashville Songplugger | | Email Address Redacted | Email |
| Nashville Tai Chi & Wellness | | Email Address Redacted | Email |
| Nashwan Alqussari | | Email Address Redacted | Email |
| Nasier Sherekhan | | Email Address Redacted | Email |
| Nasim Barjesteh | | Email Address Redacted | Email |
| Nasim Foods, Inc. | | Email Address Redacted | Email |
| Nasim Hill | | Email Address Redacted | Email |
| Nasim Khan | | Email Address Redacted | Email |
| Nasim Pakmanesh | | Email Address Redacted | Email |
| Nasim Rifaie | | Email Address Redacted | Email |
| Nasim Salari | | Email Address Redacted | Email |
| Nasima Perfume Inc. | | Email Address Redacted | Email |
| Nasir Abadir | | Email Address Redacted | Email |
| Nasir Afaq | | Email Address Redacted | Email |
| Nasir Amini | | Email Address Redacted | Email |
| Nasir Assar | | Email Address Redacted | Email |
| Nasir J. Khanzada LLC | | Email Address Redacted | Email |
| Nasir Khan | | Email Address Redacted | Email |
| Nasir Khan | | Email Address Redacted | Email |
| Nasir Mahmood | | Email Address Redacted | Email |
| Nasir Majeed | | Email Address Redacted | Email |
| Nasir Nur | | Email Address Redacted | Email |
| Nasir Pervaiz | | Email Address Redacted | Email |
| Nasir Salah | | Email Address Redacted | Email |
| Nasir Sheikh | | Email Address Redacted | Email |
| Nasir U Khan | | Email Address Redacted | Email |
| Nasir Uddin Liton | | Email Address Redacted | Email |
| Nasir Yard | | Email Address Redacted | Email |
| Nasir Yuldashev | | Email Address Redacted | Email |
| Nasiryard | | Email Address Redacted | Email |
| Nasko, LLC | | Email Address Redacted | Email |
| Nasr Abdul-Mujeeb | | Email Address Redacted | Email |
| Nasr Ahmed | | Email Address Redacted | Email |
| Nasr Almahshami | | Email Address Redacted | Email |
| Nasr Jaafar | | Email Address Redacted | Email |
| Nasr Tawous | | Email Address Redacted | Email |
| Nasralla Inc. | | Email Address Redacted | Email |
| Nasreen Kabani | | Email Address Redacted | Email |
| Nasreen Mabood | | Email Address Redacted | Email |
| Nasreen Mabood | | Email Address Redacted | Email |
| Nasreen Malik | | Email Address Redacted | Email |
| Nasreen Valli | | Email Address Redacted | Email |
| Nasrin Inc | | Email Address Redacted | Email |
| Nasro Hussen | | Email Address Redacted | Email |
| Nasroddin Usman | | Email Address Redacted | Email |
| Nasruallah Kalair | | Email Address Redacted | Email |
| Nassani | | Email Address Redacted | Email |
| Nassar Seidu | | Email Address Redacted | Email |
| Nassau County Police Activity League Inc. | | Email Address Redacted | Email |
| Nassau Dental Pc | | Email Address Redacted | Email |
| Nassau Gift Shop Inc | | Email Address Redacted | Email |
| Nassau Medical Home Visits P.C. | | Email Address Redacted | Email |
| Nassau Ophthalmology Associates, P.C. | | Email Address Redacted | Email |
| Nassau Plastic Surgical Associates, Pc | | Email Address Redacted | Email |
| Nassau Water Works LLC | | Email Address Redacted | Email |
| Nasseem Sleem | | Email Address Redacted | Email |
| Nasser Abujudeh | | Email Address Redacted | Email |
| Nasser Adem | | Email Address Redacted | Email |
| Nasser Alhaj Ali | | Email Address Redacted | Email |
| Nasser Amer | | Email Address Redacted | Email |
| Nasser Arman | | Email Address Redacted | Email |
| Nasser Arrechavala | | Email Address Redacted | Email |
| Nasser Edlibi | | Email Address Redacted | Email |
| Nasser Ibrahim | | Email Address Redacted | Email |
| Nasser Khalil | | Email Address Redacted | Email |
| Nasser Makar | | Email Address Redacted | Email |
| Nasser Murshed | | Email Address Redacted | Email |
| Nasser Yassin | | Email Address Redacted | Email |
| Nasser Zakikhani | | Email Address Redacted | Email |
| Nassereddin Soltan Kashefi | | Email Address Redacted | Email |
| Nassif Awwad | | Email Address Redacted | Email |
| Nassim Aoude | | Email Address Redacted | Email |
| Nassim Medical PC | | Email Address Redacted | Email |
| Nassim Shamsideen | | Email Address Redacted | Email |
| Nassimkohly | | Email Address Redacted | Email |
| Nassimo Inc | | Email Address Redacted | Email |
| Nassirou Ogoudare | | Email Address Redacted | Email |
| Nassr Muhammad | | Email Address Redacted | Email |
| Nassri Jaber | | Email Address Redacted | Email |
| Nassrin Farzad | | Email Address Redacted | Email |
| Nastasha Alston | | Email Address Redacted | Email |
| Nastasha White | | Email Address Redacted | Email |
| Nastasha Woods | | Email Address Redacted | Email |
| Nastashia Chaoui | | Email Address Redacted | Email |
| Nastassia Davis | | Email Address Redacted | Email |
| Nastassia Davis | | Email Address Redacted | Email |
| Nastassia Gary | | Email Address Redacted | Email |
| Nastassia Maria Kantorowicz Torres | | Email Address Redacted | Email |
| Nastassia Trammell | | Email Address Redacted | Email |
| Nastran Skin Care, LLC | | Email Address Redacted | Email |
| Nasty Joe'S | | Email Address Redacted | Email |
| Nasyadabney | | Email Address Redacted | Email |
| Nasyae Johnson | | Email Address Redacted | Email |
| Nat & Sus, LLC | | Email Address Redacted | Email |
| Nat Brodziak | | Email Address Redacted | Email |
| Nat Fuller | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Nat Gist | | Email Address Redacted | Email |
| Nat Services Construction Inc | | Email Address Redacted | Email |
| Nat Then Damann | | Email Address Redacted | Email |
| Natacha Azurin Home Care LLC | | Email Address Redacted | Email |
| Natacha Beauty Salon | | Email Address Redacted | Email |
| Natacha Benesca | | Email Address Redacted | Email |
| Natacha Dossous | | Email Address Redacted | Email |
| Natacha Fidela | | Email Address Redacted | Email |
| Natacha Marrero | | Email Address Redacted | Email |
| Natacha Samy Polynice | | Email Address Redacted | Email |
| Natacha The Aestetician | | Email Address Redacted | Email |
| Natacia Palmer | | Email Address Redacted | Email |
| Natagana Inc. | | Email Address Redacted | Email |
| Nataja A. Pettaway | | Email Address Redacted | Email |
| Natajah Mccray | | Email Address Redacted | Email |
| Nataki Hudson | | Email Address Redacted | Email |
| Natal Woodworking Inc. | | Email Address Redacted | Email |
| Natalbany Food Mart Inc. | | Email Address Redacted | Email |
| Natale Borriello Construction Corp. | | Email Address Redacted | Email |
| Natale F Carabello Iii | | Email Address Redacted | Email |
| Natale Lai | | Email Address Redacted | Email |
| Natale Scala | | Email Address Redacted | Email |
| Natale Ventures, Inc. | | Email Address Redacted | Email |
| Natalee Heberlein | | Email Address Redacted | Email |
| Natalee Heberlein | | Email Address Redacted | Email |
| Natalee Mcdonald | | Email Address Redacted | Email |
| Natalee Taff | | Email Address Redacted | Email |
| Natali Insalata | | Email Address Redacted | Email |
| Natali Perez | | Email Address Redacted | Email |
| Natalia | | Email Address Redacted | Email |
| Natalia Ankudovich | | Email Address Redacted | Email |
| Natalia Armonik | | Email Address Redacted | Email |
| Natalia Barr | | Email Address Redacted | Email |
| Natalia Belfer | | Email Address Redacted | Email |
| Natalia Bicvic | | Email Address Redacted | Email |
| Natalia Bishop | | Email Address Redacted | Email |
| Natalia Bolano | | Email Address Redacted | Email |
| Natalia Bolano | | Email Address Redacted | Email |
| Natalia Bolano | | Email Address Redacted | Email |
| Natalia Boyko | | Email Address Redacted | Email |
| Natalia C Restrepo Suarez | | Email Address Redacted | Email |
| Natalia Cagnone | | Email Address Redacted | Email |
| Natalia Castaneda | | Email Address Redacted | Email |
| Natalia Castaneda | | Email Address Redacted | Email |
| Natalia Chavez | | Email Address Redacted | Email |
| Natalia Collins | | Email Address Redacted | Email |
| Natalia Derwin Wilkes | | Email Address Redacted | Email |
| Natalia Diaz Suarez | | Email Address Redacted | Email |
| Natalia Figel | | Email Address Redacted | Email |
| Natalia Godzhaeva | | Email Address Redacted | Email |
| Natalia Gonzalez | | Email Address Redacted | Email |
| Natalia Gourari | | Email Address Redacted | Email |
| Natalia Hals | | Email Address Redacted | Email |
| Natalia Hernandez | | Email Address Redacted | Email |
| Natalia Jeffs | | Email Address Redacted | Email |
| Natalia Kantorovich | | Email Address Redacted | Email |
| Natalia Lopoukhine | | Email Address Redacted | Email |
| Natalia Lyubimov | | Email Address Redacted | Email |
| Natalia Majurinen | | Email Address Redacted | Email |
| Natalia Majurinen | | Email Address Redacted | Email |
| Natalia Margolis | | Email Address Redacted | Email |
| Natalia Marulanda | | Email Address Redacted | Email |
| Natalia Mathai | | Email Address Redacted | Email |
| Natalia Melnikov | | Email Address Redacted | Email |
| Natalia Merienne | | Email Address Redacted | Email |
| Natalia Minna Martinez | | Email Address Redacted | Email |
| Natalia Mityakina | | Email Address Redacted | Email |
| Natalia Morales | | Email Address Redacted | Email |
| Natalia Outeda | | Email Address Redacted | Email |
| Natalia Pinchevskiy | | Email Address Redacted | Email |
| Natalia Pork | | Email Address Redacted | Email |
| Natalia Prinz | | Email Address Redacted | Email |
| Natalia Ridgeway | | Email Address Redacted | Email |
| Natalia Robert Photography | | Email Address Redacted | Email |
| Natalia Rudey | | Email Address Redacted | Email |
| Natalia Rusanova | | Email Address Redacted | Email |
| Natalia Ryan | | Email Address Redacted | Email |
| Natalia Ryan | | Email Address Redacted | Email |
| Natalia Salgado | | Email Address Redacted | Email |
| Natalia Schiff Translation Services | | Email Address Redacted | Email |
| Natalia Scott | | Email Address Redacted | Email |
| Natalia Southerland | | Email Address Redacted | Email |
| Natalia Stateczna | | Email Address Redacted | Email |
| Natalia V Cosovan | | Email Address Redacted | Email |
| Natalia Velmakina | | Email Address Redacted | Email |
| Natalia Vernigora | | Email Address Redacted | Email |
| Nataliah Price | | Email Address Redacted | Email |
| Nataliamorenozambrano | | Email Address Redacted | Email |
| Natalie A Radoslovich, Dc, Pc | | Email Address Redacted | Email |
| Natalie A. Murphy-Baranello | | Email Address Redacted | Email |
| Natalie Abadi | | Email Address Redacted | Email |
| Natalie Acanfrio | | Email Address Redacted | Email |
| Natalie Allen | | Email Address Redacted | Email |
| Natalie Andrade-Perales | | Email Address Redacted | Email |
| Natalie Apparicio-Farrell | | Email Address Redacted | Email |
| Natalie Aquila | | Email Address Redacted | Email |
| Natalie Arlint | | Email Address Redacted | Email |
| Natalie Atkinson | | Email Address Redacted | Email |
| Natalie Austin | | Email Address Redacted | Email |
| Natalie Avant | | Email Address Redacted | Email |
| Natalie B Stopka | | Email Address Redacted | Email |
| Natalie Barr | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Natalie Berk Terdiman LLC | | Email Address Redacted | Email |
| Natalie Berwick | | Email Address Redacted | Email |
| Natalie Bevis LLC | | Email Address Redacted | Email |
| Natalie Black | | Email Address Redacted | Email |
| Natalie Blair | | Email Address Redacted | Email |
| Natalie Bobak | | Email Address Redacted | Email |
| Natalie Boltz | | Email Address Redacted | Email |
| Natalie Branch | | Email Address Redacted | Email |
| Natalie Brindos-Watters | | Email Address Redacted | Email |
| Natalie Brindos-Watters | | Email Address Redacted | Email |
| Natalie Brown | | Email Address Redacted | Email |
| Natalie Brown | | Email Address Redacted | Email |
| Natalie Bruno | | Email Address Redacted | Email |
| Natalie Buchanan | | Email Address Redacted | Email |
| Natalie Burger | | Email Address Redacted | Email |
| Natalie C. Leon | | Email Address Redacted | Email |
| Natalie Calegari | | Email Address Redacted | Email |
| Natalie Carmen Hernandez | | Email Address Redacted | Email |
| Natalie Caron | | Email Address Redacted | Email |
| Natalie Casey | | Email Address Redacted | Email |
| Natalie Charles | | Email Address Redacted | Email |
| Natalie Chigozie | | Email Address Redacted | Email |
| Natalie Clark | | Email Address Redacted | Email |
| Natalie Codrington | | Email Address Redacted | Email |
| Natalie Cogan | | Email Address Redacted | Email |
| Natalie Cohen Mft | | Email Address Redacted | Email |
| Natalie Collins | | Email Address Redacted | Email |
| Natalie Colon | | Email Address Redacted | Email |
| Natalie Cosson | | Email Address Redacted | Email |
| Natalie Dagley | | Email Address Redacted | Email |
| Natalie Darmanin | | Email Address Redacted | Email |
| Natalie Derhy | | Email Address Redacted | Email |
| Natalie Dettmer | | Email Address Redacted | Email |
| Natalie Dewhirst | | Email Address Redacted | Email |
| Natalie Diantete | | Email Address Redacted | Email |
| Natalie Dolbee | | Email Address Redacted | Email |
| Natalie Dold | | Email Address Redacted | Email |
| Natalie Domachowski | | Email Address Redacted | Email |
| Natalie Doolittle | | Email Address Redacted | Email |
| Natalie Dunlap | | Email Address Redacted | Email |
| Natalie Eickert | | Email Address Redacted | Email |
| Natalie Elrod | | Email Address Redacted | Email |
| Natalie Evans | | Email Address Redacted | Email |
| Natalie Fanfan | | Email Address Redacted | Email |
| Natalie Ferwerda | | Email Address Redacted | Email |
| Natalie Foster | | Email Address Redacted | Email |
| Natalie Frazier | | Email Address Redacted | Email |
| Natalie Friedman Psychotherapy | | Email Address Redacted | Email |
| Natalie Gardens Inc | | Email Address Redacted | Email |
| Natalie Goff | | Email Address Redacted | Email |
| Natalie Graham | | Email Address Redacted | Email |
| Natalie Green | | Email Address Redacted | Email |
| Natalie Grina | | Email Address Redacted | Email |
| Natalie Grinolds | | Email Address Redacted | Email |
| Natalie Grogan | | Email Address Redacted | Email |
| Natalie Grubb | | Email Address Redacted | Email |
| Natalie Guerrero | | Email Address Redacted | Email |
| Natalie Gulledge | | Email Address Redacted | Email |
| Natalie Haertlein | | Email Address Redacted | Email |
| Natalie Hall | | Email Address Redacted | Email |
| Natalie Hamilton | | Email Address Redacted | Email |
| Natalie Hardy | | Email Address Redacted | Email |
| Natalie Harvey | | Email Address Redacted | Email |
| Natalie Hawkins | | Email Address Redacted | Email |
| Natalie Haywood | | Email Address Redacted | Email |
| Natalie Henderson Real Estate | | Email Address Redacted | Email |
| Natalie Hernandez | | Email Address Redacted | Email |
| Natalie Hillard | | Email Address Redacted | Email |
| Natalie Hughes | | Email Address Redacted | Email |
| Natalie Hull | | Email Address Redacted | Email |
| Natalie Huynh | | Email Address Redacted | Email |
| Natalie Jacuinde | | Email Address Redacted | Email |
| Natalie Janette Booker Tr | | Email Address Redacted | Email |
| Natalie Jay | | Email Address Redacted | Email |
| Natalie Jernigan | | Email Address Redacted | Email |
| Natalie Johnson | | Email Address Redacted | Email |
| Natalie Johnson | | Email Address Redacted | Email |
| Natalie Jones | | Email Address Redacted | Email |
| Natalie Jurado | | Email Address Redacted | Email |
| Natalie Kantor | | Email Address Redacted | Email |
| Natalie Kiesler | | Email Address Redacted | Email |
| Natalie Klas | | Email Address Redacted | Email |
| Natalie Klestov | | Email Address Redacted | Email |
| Natalie Knows LLC | | Email Address Redacted | Email |
| Natalie Kovalevskiy | | Email Address Redacted | Email |
| Natalie Krenz | | Email Address Redacted | Email |
| Natalie Krenz | | Email Address Redacted | Email |
| Natalie L Sharp | | Email Address Redacted | Email |
| Natalie Lagace | | Email Address Redacted | Email |
| Natalie Lagace | | Email Address Redacted | Email |
| Natalie Lamming | | Email Address Redacted | Email |
| Natalie Landry | | Email Address Redacted | Email |
| Natalie Lane | | Email Address Redacted | Email |
| Natalie Lara | | Email Address Redacted | Email |
| Natalie Lauck | | Email Address Redacted | Email |
| Natalie Lauck | | Email Address Redacted | Email |
| Natalie Lebron | | Email Address Redacted | Email |
| Natalie Lindo | | Email Address Redacted | Email |
| Natalie Liniak | | Email Address Redacted | Email |
| Natalie M Hache | | Email Address Redacted | Email |
| Natalie M Nguyen | | Email Address Redacted | Email |
| Natalie Martin | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Natalie Martin Payne | | | Email Address Redacted | Email |
| Natalie Martinez | | | Email Address Redacted | Email |
| Natalie Matthews | | | Email Address Redacted | Email |
| Natalie Matthews | | | Email Address Redacted | Email |
| Natalie Mcclure | | | Email Address Redacted | Email |
| Natalie Mccollister | | | Email Address Redacted | Email |
| Natalie Mccullough | | | Email Address Redacted | Email |
| Natalie Mcguire | | | Email Address Redacted | Email |
| Natalie Mellusi | | | Email Address Redacted | Email |
| Natalie Mendenhall | | | Email Address Redacted | Email |
| Natalie Mendoza | | | Email Address Redacted | Email |
| Natalie Mery | | | Email Address Redacted | Email |
| Natalie Milano | | | Email Address Redacted | Email |
| Natalie Miller | | | Email Address Redacted | Email |
| Natalie Mills | | | Email Address Redacted | Email |
| Natalie Milton | | | Email Address Redacted | Email |
| Natalie Mone | | | Email Address Redacted | Email |
| Natalie Monterastelli | | | Email Address Redacted | Email |
| Natalie Montoya | | | Email Address Redacted | Email |
| Natalie Moore Holistic Psychotherapy | | | Email Address Redacted | Email |
| Natalie Moreno | | | Email Address Redacted | Email |
| Natalie Morgan | | | Email Address Redacted | Email |
| Natalie Morgan | | | Email Address Redacted | Email |
| Natalie Mosley | | | Email Address Redacted | Email |
| Natalie Muniz | | | Email Address Redacted | Email |
| Natalie N Mccloud | | | Email Address Redacted | Email |
| Natalie Negron | | | Email Address Redacted | Email |
| Natalie Nevius | | | Email Address Redacted | Email |
| Natalie Norrell | | | Email Address Redacted | Email |
| Natalie Norton | | | Email Address Redacted | Email |
| Natalie Nunamaker | | | Email Address Redacted | Email |
| Natalie Ogura | | | Email Address Redacted | Email |
| Natalie Olive | | | Email Address Redacted | Email |
| Natalie Oliver | | | Email Address Redacted | Email |
| Natalie Oliver | | | Email Address Redacted | Email |
| Natalie Oliver | | | Email Address Redacted | Email |
| Natalie Orfila LLC | | | Email Address Redacted | Email |
| Natalie Ortiz | | | Email Address Redacted | Email |
| Natalie Ortiz | | | Email Address Redacted | Email |
| Natalie Otalvaro | | | Email Address Redacted | Email |
| Natalie Ovalles | | | Email Address Redacted | Email |
| Natalie Paige Morris | | | Email Address Redacted | Email |
| Natalie Patrick | | | Email Address Redacted | Email |
| Natalie Paxton | | | Email Address Redacted | Email |
| Natalie Perez | | | Email Address Redacted | Email |
| Natalie Peters | | | Email Address Redacted | Email |
| Natalie Pham | | | Email Address Redacted | Email |
| Natalie Pham | | | Email Address Redacted | Email |
| Natalie Pickens | | | Email Address Redacted | Email |
| Natalie Pratt | | | Email Address Redacted | Email |
| Natalie Prescott | | | Email Address Redacted | Email |
| Natalie Quick | | | Email Address Redacted | Email |
| Natalie R Daniels | | | Email Address Redacted | Email |
| Natalie R Jones | | | Email Address Redacted | Email |
| Natalie Ramirez | | | Email Address Redacted | Email |
| Natalie Ramos | | | Email Address Redacted | Email |
| Natalie Randazzo | | | Email Address Redacted | Email |
| Natalie Redish | | | Email Address Redacted | Email |
| Natalie Reid | | | Email Address Redacted | Email |
| Natalie Rein | | | Email Address Redacted | Email |
| Natalie Roberts | | | Email Address Redacted | Email |
| Natalie Rodriguez | | | Email Address Redacted | Email |
| Natalie Rogers | | | Email Address Redacted | Email |
| Natalie Roman | | | Email Address Redacted | Email |
| Natalie Rosado | | | Email Address Redacted | Email |
| Natalie Rostad | | | Email Address Redacted | Email |
| Natalie Rowell | | | Email Address Redacted | Email |
| Natalie Ruisi | | | Email Address Redacted | Email |
| Natalie Russo Phd & Associates Pc | | | Email Address Redacted | Email |
| Natalie Serpa | | | Email Address Redacted | Email |
| Natalie Shellenberger | | | Email Address Redacted | Email |
| Natalie Shirinian | | | Email Address Redacted | Email |
| Natalie Sinex | | | Email Address Redacted | Email |
| Natalie Sousa | | | Email Address Redacted | Email |
| Natalie Spehert | | | Email Address Redacted | Email |
| Natalie Spencer | | | Email Address Redacted | Email |
| Natalie Staropoli | | | Email Address Redacted | Email |
| Natalie Stern | | | Email Address Redacted | Email |
| Natalie Sterneckert | | | Email Address Redacted | Email |
| Natalie Sweet | | | Email Address Redacted | Email |
| Natalie Tamsut | | | Email Address Redacted | Email |
| Natalie Terry | | | Email Address Redacted | Email |
| Natalie Thomas | | | Email Address Redacted | Email |
| Natalie Toalson | | | Email Address Redacted | Email |
| Natalie Toro | | | Email Address Redacted | Email |
| Natalie Tulloch | | | Email Address Redacted | Email |
| Natalie Turczeniuk | | | Email Address Redacted | Email |
| Natalie Turczeniuk | | | Email Address Redacted | Email |
| Natalie Velazquez | | | Email Address Redacted | Email |
| Natalie Versey | | | Email Address Redacted | Email |
| Natalie Watson Photography | | | Email Address Redacted | Email |
| Natalie Weissman Ot Pc | | | Email Address Redacted | Email |
| Natalie Whitfield | | | Email Address Redacted | Email |
| Natalie Wilburn | | | Email Address Redacted | Email |
| Natalie Wilburn | | | Email Address Redacted | Email |
| Natalie Wilburn | | | Email Address Redacted | Email |
| Natalie Williams | | | Email Address Redacted | Email |
| Natalie Williams | | | Email Address Redacted | Email |
| Natalie Williams | | | Email Address Redacted | Email |
| Natalie Wilson | | | Email Address Redacted | Email |
| Natalie Woods | | | Email Address Redacted | Email |
| Natalie Wortham | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Natalie Y Smith | | Email Address Redacted | Email |
| Natalie Young | | Email Address Redacted | Email |
| Natalie Yvette Garner | | Email Address Redacted | Email |
| Natalie Zeng | | Email Address Redacted | Email |
| Nataliekendrick | | Email Address Redacted | Email |
| Natalie'S Daycare | | Email Address Redacted | Email |
| Natalie'S Nails & Spa LLC | | Email Address Redacted | Email |
| Natalie'S Ride | | Email Address Redacted | Email |
| Nataliia Garayda | | Email Address Redacted | Email |
| Nataliia Renchka | | Email Address Redacted | Email |
| Nataliia Sedletsky | | Email Address Redacted | Email |
| Natalija Bubalo | | Email Address Redacted | Email |
| Natalija Lace | | Email Address Redacted | Email |
| Natalija Ugrina | | Email Address Redacted | Email |
| Natalio Pabon | | Email Address Redacted | Email |
| Natalis Polanco | | Email Address Redacted | Email |
| Nataliya Chatlo | | Email Address Redacted | Email |
| Nataliya Corrigan | | Email Address Redacted | Email |
| Nataliya Ostrovskaya | | Email Address Redacted | Email |
| Nataliya Whitaker | | Email Address Redacted | Email |
| Nataliya Zinevych | | Email Address Redacted | Email |
| Nataliyamalik LLC | | Email Address Redacted | Email |
| Natalja Panina | | Email Address Redacted | Email |
| Natallia Maseyeva | | Email Address Redacted | Email |
| Nataly Cafe LLC | | Email Address Redacted | Email |
| Nataly Marlene Gonzalez | | Email Address Redacted | Email |
| Nataly Muela | | Email Address Redacted | Email |
| Nataly Perez | | Email Address Redacted | Email |
| Nataly Vilderman D.D.S. Inc | | Email Address Redacted | Email |
| Nataly Yanes | | Email Address Redacted | Email |
| Natalya Abelson | | Email Address Redacted | Email |
| Natalya Allen | | Email Address Redacted | Email |
| Natalya Archuleta | | Email Address Redacted | Email |
| Natalya Bussel Md & Alexander Dusovich Md, Inc | | Email Address Redacted | Email |
| Natalya Cruz | | Email Address Redacted | Email |
| Natalya Goldschmidt | | Email Address Redacted | Email |
| Natalya Grzhanko | | Email Address Redacted | Email |
| Natalya Irlin | | Email Address Redacted | Email |
| Natalya Komova | | Email Address Redacted | Email |
| Natalya Mcclure | | Email Address Redacted | Email |
| Natalya Osypova | | Email Address Redacted | Email |
| Natalya Paprotskaya | | Email Address Redacted | Email |
| Natalya Paprotskaya | | Email Address Redacted | Email |
| Natalya Process | | Email Address Redacted | Email |
| Natalya Raytses Medical, Pc | | Email Address Redacted | Email |
| Natalya Snegireva | | Email Address Redacted | Email |
| Natalya Soukhantseva | | Email Address Redacted | Email |
| Natalya Soukhantseva | | Email Address Redacted | Email |
| Natalya Tokar | | Email Address Redacted | Email |
| Natalya Yakubovich | | Email Address Redacted | Email |
| Natan Borlam Co., Inc. | | Email Address Redacted | Email |
| Natan Carreno | | Email Address Redacted | Email |
| Natan Gozman | | Email Address Redacted | Email |
| Natan Mishpatov | | Email Address Redacted | Email |
| Natan Rapoport | | Email Address Redacted | Email |
| Natan Shar | | Email Address Redacted | Email |
| Natan Zaidenweber | | Email Address Redacted | Email |
| Natan Zion | | Email Address Redacted | Email |
| Natanael Cedano | | Email Address Redacted | Email |
| Natanael Jiminez | | Email Address Redacted | Email |
| Natanael Lantigua | | Email Address Redacted | Email |
| Natanael Liriano | | Email Address Redacted | Email |
| Natanael Stremtan | | Email Address Redacted | Email |
| Natandre Trucking Inc. | | Email Address Redacted | Email |
| Natanel Loulai | | Email Address Redacted | Email |
| Nataniel Andrade | | Email Address Redacted | Email |
| Nataniel Andres | | Email Address Redacted | Email |
| Nataniel Major | | Email Address Redacted | Email |
| Natanya Sacalxot | | Email Address Redacted | Email |
| Natara Loose | | Email Address Redacted | Email |
| Natara Loose | | Email Address Redacted | Email |
| Natara Riley | | Email Address Redacted | Email |
| Natara Smith | | Email Address Redacted | Email |
| Nataraj Adike | | Email Address Redacted | Email |
| Nataraj Adike | | Email Address Redacted | Email |
| Natarrio Jones | | Email Address Redacted | Email |
| Natarsha J. Wilson | | Email Address Redacted | Email |
| Natarshawa Carter | | Email Address Redacted | Email |
| Natas Pastries LLC | | Email Address Redacted | Email |
| Natasa Kupusovic | | Email Address Redacted | Email |
| Natascha Blum | | Email Address Redacted | Email |
| Natasha A Smith Cpa LLC | | Email Address Redacted | Email |
| Natasha Adamo | | Email Address Redacted | Email |
| Natasha Andries | | Email Address Redacted | Email |
| Natasha Andries | | Email Address Redacted | Email |
| Natasha Ashton | | Email Address Redacted | Email |
| Natasha Atkinson | | Email Address Redacted | Email |
| Natasha B Ray | | Email Address Redacted | Email |
| Natasha Bailey | | Email Address Redacted | Email |
| Natasha Baptiste | | Email Address Redacted | Email |
| Natasha Barajas | | Email Address Redacted | Email |
| Natasha Bienaime | | Email Address Redacted | Email |
| Natasha Binion | | Email Address Redacted | Email |
| Natasha Bowditch | | Email Address Redacted | Email |
| Natasha Bowles Proffesional Services | | Email Address Redacted | Email |
| Natasha Boyd | | Email Address Redacted | Email |
| Natasha Boyland | | Email Address Redacted | Email |
| Natasha Bravo | | Email Address Redacted | Email |
| Natasha Brewer | | Email Address Redacted | Email |
| Natasha Brewer | | Email Address Redacted | Email |
| Natasha Bright Gillison | | Email Address Redacted | Email |
| Natasha Briley | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Natasha Burton | | Email Address Redacted | Email |
| Natasha C Mendez | | Email Address Redacted | Email |
| Natasha Caring Hands | | Email Address Redacted | Email |
| Natasha Ceaser | | Email Address Redacted | Email |
| Natasha Charles | | Email Address Redacted | Email |
| Natasha Clark | | Email Address Redacted | Email |
| Natasha Clermont | | Email Address Redacted | Email |
| Natasha Combs | | Email Address Redacted | Email |
| Natasha Cross | | Email Address Redacted | Email |
| Natasha Curtis | | Email Address Redacted | Email |
| Natasha D Mcdonald | | Email Address Redacted | Email |
| Natasha Dew | | Email Address Redacted | Email |
| Natasha Diaz | | Email Address Redacted | Email |
| Natasha Dillon | | Email Address Redacted | Email |
| Natasha Distiller | | Email Address Redacted | Email |
| Natasha Douglas | | Email Address Redacted | Email |
| Natasha Fagans LLC | | Email Address Redacted | Email |
| Natasha Fields | | Email Address Redacted | Email |
| Natasha Finley | | Email Address Redacted | Email |
| Natasha Fix | | Email Address Redacted | Email |
| Natasha Fix | | Email Address Redacted | Email |
| Natasha Flemister | | Email Address Redacted | Email |
| Natasha Fuller | | Email Address Redacted | Email |
| Natasha Furr | | Email Address Redacted | Email |
| Natasha Gbassana | | Email Address Redacted | Email |
| Natasha Grant | | Email Address Redacted | Email |
| Natasha Grasso | | Email Address Redacted | Email |
| Natasha Gray | | Email Address Redacted | Email |
| Natasha Green | | Email Address Redacted | Email |
| Natasha Hanson | | Email Address Redacted | Email |
| Natasha Hanson | | Email Address Redacted | Email |
| Natasha Harlaux | | Email Address Redacted | Email |
| Natasha Harper | | Email Address Redacted | Email |
| Natasha Harrell | | Email Address Redacted | Email |
| Natasha Harrison | | Email Address Redacted | Email |
| Natasha Henderson | | Email Address Redacted | Email |
| Natasha Henderson | | Email Address Redacted | Email |
| Natasha Hernandez | | Email Address Redacted | Email |
| Natasha Holley | | Email Address Redacted | Email |
| Natasha Holliman | | Email Address Redacted | Email |
| Natasha Holt | | Email Address Redacted | Email |
| Natasha Howard | | Email Address Redacted | Email |
| Natasha Hundley | | Email Address Redacted | Email |
| Natasha Jackson | | Email Address Redacted | Email |
| Natasha Jackson | | Email Address Redacted | Email |
| Natasha James | | Email Address Redacted | Email |
| Natasha James | | Email Address Redacted | Email |
| Natasha James | | Email Address Redacted | Email |
| Natasha Jansz Vogt | | Email Address Redacted | Email |
| Natasha Johnson | | Email Address Redacted | Email |
| Natasha Jones | | Email Address Redacted | Email |
| Natasha Jones | | Email Address Redacted | Email |
| Natasha Jones | | Email Address Redacted | Email |
| Natasha Jordan | | Email Address Redacted | Email |
| Natasha Kalergis | | Email Address Redacted | Email |
| Natasha Kaluza | | Email Address Redacted | Email |
| Natasha Khoruzhenko | | Email Address Redacted | Email |
| Natasha Kircher | | Email Address Redacted | Email |
| Natasha Larbie | | Email Address Redacted | Email |
| Natasha Latoya Torres | | Email Address Redacted | Email |
| Natasha Lawson | | Email Address Redacted | Email |
| Natasha Lozano | | Email Address Redacted | Email |
| Natasha Luc | | Email Address Redacted | Email |
| Natasha M Lopez | | Email Address Redacted | Email |
| Natasha M Matthews | | Email Address Redacted | Email |
| Natasha Matthews | | Email Address Redacted | Email |
| Natasha Mcclain | | Email Address Redacted | Email |
| Natasha Mcclain | | Email Address Redacted | Email |
| Natasha Mcknight | | Email Address Redacted | Email |
| Natasha Miller | | Email Address Redacted | Email |
| Natasha Mini | | Email Address Redacted | Email |
| Natasha Mohan | | Email Address Redacted | Email |
| Natasha Montez | | Email Address Redacted | Email |
| Natasha Mosley | | Email Address Redacted | Email |
| Natasha Murphy | | Email Address Redacted | Email |
| Natasha Norlander | | Email Address Redacted | Email |
| Natasha Norlander | | Email Address Redacted | Email |
| Natasha Obanion | | Email Address Redacted | Email |
| Natasha Pemberton-Todd | | Email Address Redacted | Email |
| Natasha Price | | Email Address Redacted | Email |
| Natasha Rethorst | | Email Address Redacted | Email |
| Natasha Riddle | | Email Address Redacted | Email |
| Natasha Riley-Noah | | Email Address Redacted | Email |
| Natasha Robinson | | Email Address Redacted | Email |
| Natasha Rolland | | Email Address Redacted | Email |
| Natasha Rosen | | Email Address Redacted | Email |
| Natasha Rosen | | Email Address Redacted | Email |
| Natasha Rossbach | | Email Address Redacted | Email |
| Natasha Rowe | | Email Address Redacted | Email |
| Natasha Sandy | | Email Address Redacted | Email |
| Natasha Searcy | | Email Address Redacted | Email |
| Natasha Shelby | | Email Address Redacted | Email |
| Natasha Shepard | | Email Address Redacted | Email |
| Natasha Shetayh | | Email Address Redacted | Email |
| Natasha Shevchuk | | Email Address Redacted | Email |
| Natasha Shirey | | Email Address Redacted | Email |
| Natasha Slate | | Email Address Redacted | Email |
| Natasha Smith | | Email Address Redacted | Email |
| Natasha Smith | | Email Address Redacted | Email |
| Natasha Spears | | Email Address Redacted | Email |
| Natasha Stanley | | Email Address Redacted | Email |
| Natasha Staoles | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Natasha Stiver | | | | Email Address Redacted | Email |
| Natasha Sumner | | | | Email Address Redacted | Email |
| Natasha Sylvester | | | | Email Address Redacted | Email |
| Natasha Taylor | | | | Email Address Redacted | Email |
| Natasha Thomas | | | | Email Address Redacted | Email |
| Natasha Thomas-Allen | | | | Email Address Redacted | Email |
| Natasha Thompson | | | | Email Address Redacted | Email |
| Natasha Thompson | | | | Email Address Redacted | Email |
| Natasha Thornton | | | | Email Address Redacted | Email |
| Natasha Tims | | | | Email Address Redacted | Email |
| Natasha Turner | | | | Email Address Redacted | Email |
| Natasha Vann | | | | Email Address Redacted | Email |
| Natasha Vilme | | | | Email Address Redacted | Email |
| Natasha Wade | | | | Email Address Redacted | Email |
| Natasha Washington | | | | Email Address Redacted | Email |
| Natasha Williams | | | | Email Address Redacted | Email |
| Natasha Wilson | | | | Email Address Redacted | Email |
| Natasha Woods | | | | Email Address Redacted | Email |
| Natasha Zweig | | | | Email Address Redacted | Email |
| Natashaspe | | | | Email Address Redacted | Email |
| Natashi Brown Services | | | | Email Address Redacted | Email |
| Natashi Draper | | | | Email Address Redacted | Email |
| Natashia Fuller | | | | Email Address Redacted | Email |
| Natashia Mcdill | | | | Email Address Redacted | Email |
| Natashia Singleton | | | | Email Address Redacted | Email |
| Natashia West | | | | Email Address Redacted | Email |
| Natasia Banks | | | | Email Address Redacted | Email |
| Natasja Bevans | | | | Email Address Redacted | Email |
| Nataska Phillips | | | | Email Address Redacted | Email |
| Natassia Studios | | | | Email Address Redacted | Email |
| Natassjia Thomas | | | | Email Address Redacted | Email |
| Natatlea Ehrhardt | | | | Email Address Redacted | Email |
| Natausha Cancer | | | | Email Address Redacted | Email |
| Nataysha Thomas | | | | Email Address Redacted | Email |
| Natchia Jules-Toussaint | | | | Email Address Redacted | Email |
| Natco Services LLC | | | | Email Address Redacted | Email |
| Nate Aldrich | | | | Email Address Redacted | Email |
| Nate Allen Finacial LLC | | | | Email Address Redacted | Email |
| Nate Brooks | | | | Email Address Redacted | Email |
| Nate Brott | | | | Email Address Redacted | Email |
| Nate Brown | | | | Email Address Redacted | Email |
| Nate Claude'S Special Food | | | | Email Address Redacted | Email |
| Nate Clouse | | | | Email Address Redacted | Email |
| Nate Conley | | | | Email Address Redacted | Email |
| Nate Conley | | | | Email Address Redacted | Email |
| Nate Cunningham | | | | Email Address Redacted | Email |
| Nate Dame | | | | Email Address Redacted | Email |
| Nate Derring | | | | Email Address Redacted | Email |
| Nate Detailing Mobile Services & Pressure Cleaning Inc | | | | Email Address Redacted | Email |
| Nate Doerder | | | | Email Address Redacted | Email |
| Nate Doss | | | | Email Address Redacted | Email |
| Nate Dwyer | | | | Email Address Redacted | Email |
| Nate Ellstrom | | | | Email Address Redacted | Email |
| Nate Greer | | | | Email Address Redacted | Email |
| Nate Hoffman | | | | Email Address Redacted | Email |
| Nate Hollman | | | | Email Address Redacted | Email |
| Nate Lepage | | | | Email Address Redacted | Email |
| Nate Lindquist | | | | Email Address Redacted | Email |
| Nate Maslowski | | | | Email Address Redacted | Email |
| Nate Mcclellan | | | | Email Address Redacted | Email |
| Nate Monyer | | | | Email Address Redacted | Email |
| Nate Nygren | | | | Email Address Redacted | Email |
| Nate Pham | | | | Email Address Redacted | Email |
| Nate Powell Enterprises LLC | | | | Email Address Redacted | Email |
| Nate Sallee | | | | Email Address Redacted | Email |
| Nate Services LLC | | | | Email Address Redacted | Email |
| Nate Simmons | | | | Email Address Redacted | Email |
| Nate Sjulstad | | | | Email Address Redacted | Email |
| Nate Small | | | | Email Address Redacted | Email |
| Nate Smith | | | | Email Address Redacted | Email |
| Nate Vera | | | | Email Address Redacted | Email |
| Nate Walls | | | | Email Address Redacted | Email |
| Nate Weigel Do LLC | | | | Email Address Redacted | Email |
| Nate Williams | | | | Email Address Redacted | Email |
| Nateesha Sanders | | | | Email Address Redacted | Email |
| Natemeier Rentals | | | | Email Address Redacted | Email |
| Nateras Construction Corporations | | | | Email Address Redacted | Email |
| Naterra Adams | | | | Email Address Redacted | Email |
| Nate'S Barber Shop | | | | Email Address Redacted | Email |
| Nate'S Lawn Care & Snow Removal | | | | Email Address Redacted | Email |
| Nate'S Pools & Service | | | | Email Address Redacted | Email |
| Nate'S Services LLC | | | | Email Address Redacted | Email |
| Nates Welding & Fabrication | | | | Email Address Redacted | Email |
| Natesha Head | | | | Email Address Redacted | Email |
| Natex Consulting Group LLC | | | | Email Address Redacted | Email |
| Natex Textile & Supply Inc | | | | Email Address Redacted | Email |
| Natexpress | | | | Email Address Redacted | Email |
| Nateya Pompeo | | | | Email Address Redacted | Email |
| Natha Campanella Astrology | | | | Email Address Redacted | Email |
| Natha Pasha | | | | Email Address Redacted | Email |
| Nathalia Gonzalez | | | | Email Address Redacted | Email |
| Nathalia H Ayub | | | | Email Address Redacted | Email |
| Nathalie Arbel | | | | Email Address Redacted | Email |
| Nathalie Baez | | | | Email Address Redacted | Email |
| Nathalie C Mikouiza | | | | Email Address Redacted | Email |
| Nathalie Co Dancewear And Little Things | | | | Email Address Redacted | Email |
| Nathalie Dang Nakasone | | | | Email Address Redacted | Email |
| Nathalie Dorvil | | | | Email Address Redacted | Email |
| Nathalie Gutierrez | | | | Email Address Redacted | Email |
| Nathalie K Tshibuyi | | | | Email Address Redacted | Email |
| Nathalie Lessard Pa | | | | Email Address Redacted | Email |
| Nathalie Ly | | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Nathalie Martin | | Email Address Redacted | Email |
| Nathalie Memnon Julien | | Email Address Redacted | Email |
| Nathalie Mortine | | Email Address Redacted | Email |
| Nathalie Nelson | | Email Address Redacted | Email |
| Nathalie Perdriel | | Email Address Redacted | Email |
| Nathalie Roy | | Email Address Redacted | Email |
| Nathalie Sanchez | | Email Address Redacted | Email |
| Nathalie Saphier | | Email Address Redacted | Email |
| Nathalie Sar | | Email Address Redacted | Email |
| Nathalie Savariau | | Email Address Redacted | Email |
| Nathalie Silva | | Email Address Redacted | Email |
| Nathalie Silverio | | Email Address Redacted | Email |
| Nathalie Stromsted | | Email Address Redacted | Email |
| Nathalie Velasquez | | Email Address Redacted | Email |
| Nathalie Villalonga | | Email Address Redacted | Email |
| Nathaly Capdevila Mencho | | Email Address Redacted | Email |
| Nathaly Castellanos | | Email Address Redacted | Email |
| Nathaly Martinez | | Email Address Redacted | Email |
| Nathan | | Email Address Redacted | Email |
| Nathan & Tania Reining Horses LLC | | Email Address Redacted | Email |
| Nathan A Shofner Jr | | Email Address Redacted | Email |
| Nathan A. Berneman, Apc | | Email Address Redacted | Email |
| Nathan Abbott | | Email Address Redacted | Email |
| Nathan Adams | | Email Address Redacted | Email |
| Nathan Adcock | | Email Address Redacted | Email |
| Nathan Alhades | | Email Address Redacted | Email |
| Nathan Allen | | Email Address Redacted | Email |
| Nathan Allman | | Email Address Redacted | Email |
| Nathan Anderson | | Email Address Redacted | Email |
| Nathan Anderson | | Email Address Redacted | Email |
| Nathan Andrews | | Email Address Redacted | Email |
| Nathan Angles | | Email Address Redacted | Email |
| Nathan Arendt | | Email Address Redacted | Email |
| Nathan Arendt | | Email Address Redacted | Email |
| Nathan Aryev | | Email Address Redacted | Email |
| Nathan Ausborn | | Email Address Redacted | Email |
| Nathan Austin | | Email Address Redacted | Email |
| Nathan Avery | | Email Address Redacted | Email |
| Nathan Aydelette | | Email Address Redacted | Email |
| Nathan Azard | | Email Address Redacted | Email |
| Nathan Badger | | Email Address Redacted | Email |
| Nathan Badowski | | Email Address Redacted | Email |
| Nathan Baker | | Email Address Redacted | Email |
| Nathan Bakst | | Email Address Redacted | Email |
| Nathan Baldinger | | Email Address Redacted | Email |
| Nathan Baltikas | | Email Address Redacted | Email |
| Nathan Barnes | | Email Address Redacted | Email |
| Nathan Barnes | | Email Address Redacted | Email |
| Nathan Baruch Agency LLC | | Email Address Redacted | Email |
| Nathan Bassett | | Email Address Redacted | Email |
| Nathan Beaulieu | | Email Address Redacted | Email |
| Nathan Beaulieu | | Email Address Redacted | Email |
| Nathan Beckstead | | Email Address Redacted | Email |
| Nathan Benamoz | | Email Address Redacted | Email |
| Nathan Bender | | Email Address Redacted | Email |
| Nathan Bergwall | | Email Address Redacted | Email |
| Nathan Bernat | | Email Address Redacted | Email |
| Nathan Bialke | | Email Address Redacted | Email |
| Nathan Bibb | | Email Address Redacted | Email |
| Nathan Bibb | | Email Address Redacted | Email |
| Nathan Billmaier | | Email Address Redacted | Email |
| Nathan Bilotta | | Email Address Redacted | Email |
| Nathan Blake | | Email Address Redacted | Email |
| Nathan Blury | | Email Address Redacted | Email |
| Nathan Boemler | | Email Address Redacted | Email |
| Nathan Bojorquez | | Email Address Redacted | Email |
| Nathan Boston | | Email Address Redacted | Email |
| Nathan Bradley | | Email Address Redacted | Email |
| Nathan Bratko | | Email Address Redacted | Email |
| Nathan Brown | | Email Address Redacted | Email |
| Nathan Brown | | Email Address Redacted | Email |
| Nathan Burnell | | Email Address Redacted | Email |
| Nathan Byron | | Email Address Redacted | Email |
| Nathan C. Minton | | Email Address Redacted | Email |
| Nathan Cain | | Email Address Redacted | Email |
| Nathan Campen | | Email Address Redacted | Email |
| Nathan Campen | | Email Address Redacted | Email |
| Nathan Carlberg | | Email Address Redacted | Email |
| Nathan Carlson | | Email Address Redacted | Email |
| Nathan Cartwright | | Email Address Redacted | Email |
| Nathan Caspers | | Email Address Redacted | Email |
| Nathan Cedeno | | Email Address Redacted | Email |
| Nathan Center | | Email Address Redacted | Email |
| Nathan Chaney | | Email Address Redacted | Email |
| Nathan Chapuis | | Email Address Redacted | Email |
| Nathan Cherizard | | Email Address Redacted | Email |
| Nathan Chetrit | | Email Address Redacted | Email |
| Nathan Choronzy | | Email Address Redacted | Email |
| Nathan Clark | | Email Address Redacted | Email |
| Nathan Clarke | | Email Address Redacted | Email |
| Nathan Clarke | | Email Address Redacted | Email |
| Nathan Clevenger | | Email Address Redacted | Email |
| Nathan Cohen | | Email Address Redacted | Email |
| Nathan Cohen | | Email Address Redacted | Email |
| Nathan Coles | | Email Address Redacted | Email |
| Nathan Colkitt | | Email Address Redacted | Email |
| Nathan Conover | | Email Address Redacted | Email |
| Nathan Costa | | Email Address Redacted | Email |
| Nathan Cowan | | Email Address Redacted | Email |
| Nathan Cox | | Email Address Redacted | Email |
| Nathan Creech | | Email Address Redacted | Email |
| Nathan Creech | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Nathan Cron | | Email Address Redacted | Email |
| Nathan Cron | | Email Address Redacted | Email |
| Nathan Crown International | | Email Address Redacted | Email |
| Nathan Crump | | Email Address Redacted | Email |
| Nathan Cruz | | Email Address Redacted | Email |
| Nathan D Andersen | | Email Address Redacted | Email |
| Nathan D Brousseau LLC | | Email Address Redacted | Email |
| Nathan D Evans | | Email Address Redacted | Email |
| Nathan D. Friedman | | Email Address Redacted | Email |
| Nathan Dailey | | Email Address Redacted | Email |
| Nathan Daugherty | | Email Address Redacted | Email |
| Nathan Davis | | Email Address Redacted | Email |
| Nathan Davis | | Email Address Redacted | Email |
| Nathan Dean | | Email Address Redacted | Email |
| Nathan Dean | | Email Address Redacted | Email |
| Nathan Defreitas | | Email Address Redacted | Email |
| Nathan Degrave | | Email Address Redacted | Email |
| Nathan Deleon | | Email Address Redacted | Email |
| Nathan Demars | | Email Address Redacted | Email |
| Nathan Derrick | | Email Address Redacted | Email |
| Nathan Dewolf | | Email Address Redacted | Email |
| Nathan Direnzo | | Email Address Redacted | Email |
| Nathan Downey | | Email Address Redacted | Email |
| Nathan Duce | | Email Address Redacted | Email |
| Nathan Dunithan | | Email Address Redacted | Email |
| Nathan E Miller | | Email Address Redacted | Email |
| Nathan Eades | | Email Address Redacted | Email |
| Nathan Ealey Tattoo | | Email Address Redacted | Email |
| Nathan Eckhardt | | Email Address Redacted | Email |
| Nathan Edward Lemons | | Email Address Redacted | Email |
| Nathan Ehmer | | Email Address Redacted | Email |
| Nathan Eidem | | Email Address Redacted | Email |
| Nathan Ellison | | Email Address Redacted | Email |
| Nathan Emetti | | Email Address Redacted | Email |
| Nathan Engel | | Email Address Redacted | Email |
| Nathan Escue | | Email Address Redacted | Email |
| Nathan Etheridge | | Email Address Redacted | Email |
| Nathan Euhus | | Email Address Redacted | Email |
| Nathan Farnam | | Email Address Redacted | Email |
| Nathan Feekes | | Email Address Redacted | Email |
| Nathan Feekes Trucking | | Email Address Redacted | Email |
| Nathan Feiles | | Email Address Redacted | Email |
| Nathan Feinstein | | Email Address Redacted | Email |
| Nathan Fields | | Email Address Redacted | Email |
| Nathan Fish | | Email Address Redacted | Email |
| Nathan Fissell | | Email Address Redacted | Email |
| Nathan Fitch | | Email Address Redacted | Email |
| Nathan Fleming | | Email Address Redacted | Email |
| Nathan Fletcher | | Email Address Redacted | Email |
| Nathan Flood | | Email Address Redacted | Email |
| Nathan Flood | | Email Address Redacted | Email |
| Nathan Ford | | Email Address Redacted | Email |
| Nathan Fouch | | Email Address Redacted | Email |
| Nathan Frailing | | Email Address Redacted | Email |
| Nathan Francisco | | Email Address Redacted | Email |
| Nathan Frank Consulting | | Email Address Redacted | Email |
| Nathan Frederico | | Email Address Redacted | Email |
| Nathan Freed | | Email Address Redacted | Email |
| Nathan Freeman Frye | | Email Address Redacted | Email |
| Nathan Freyer | | Email Address Redacted | Email |
| Nathan Frisk | | Email Address Redacted | Email |
| Nathan Fugitt | | Email Address Redacted | Email |
| Nathan Fuller | | Email Address Redacted | Email |
| Nathan G Farber Pc | | Email Address Redacted | Email |
| Nathan Garber | | Email Address Redacted | Email |
| Nathan Garner | | Email Address Redacted | Email |
| Nathan Garner | | Email Address Redacted | Email |
| Nathan Garrett | | Email Address Redacted | Email |
| Nathan Garrett | | Email Address Redacted | Email |
| Nathan Gilbert | | Email Address Redacted | Email |
| Nathan Gilbert | | Email Address Redacted | Email |
| Nathan Gilchrist | | Email Address Redacted | Email |
| Nathan Gilmore | | Email Address Redacted | Email |
| Nathan Godfrey | | Email Address Redacted | Email |
| Nathan Godwin | | Email Address Redacted | Email |
| Nathan Godwin | | Email Address Redacted | Email |
| Nathan Gold | | Email Address Redacted | Email |
| Nathan Granoff | | Email Address Redacted | Email |
| Nathan Greenidge | | Email Address Redacted | Email |
| Nathan Greenwood | | Email Address Redacted | Email |
| Nathan Guilford | | Email Address Redacted | Email |
| Nathan Gundlach | | Email Address Redacted | Email |
| Nathan Gundlach | | Email Address Redacted | Email |
| Nathan Gunn | | Email Address Redacted | Email |
| Nathan Gunter | | Email Address Redacted | Email |
| Nathan Gutsu | | Email Address Redacted | Email |
| Nathan Hadsall | | Email Address Redacted | Email |
| Nathan Haener | | Email Address Redacted | Email |
| Nathan Hageman | | Email Address Redacted | Email |
| Nathan Hale | | Email Address Redacted | Email |
| Nathan Hall | | Email Address Redacted | Email |
| Nathan Hall | | Email Address Redacted | Email |
| Nathan Halsey | | Email Address Redacted | Email |
| Nathan Hamann | | Email Address Redacted | Email |
| Nathan Handley | | Email Address Redacted | Email |
| Nathan Hangen | | Email Address Redacted | Email |
| Nathan Hansen | | Email Address Redacted | Email |
| Nathan Harrell | | Email Address Redacted | Email |
| Nathan Harris | | Email Address Redacted | Email |
| Nathan Hayes | | Email Address Redacted | Email |
| Nathan Hazzard | | Email Address Redacted | Email |
| Nathan Hecker | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Nathan Heid | | Email Address Redacted | Email |
| Nathan Heid | | Email Address Redacted | Email |
| Nathan Heimgartner | | Email Address Redacted | Email |
| Nathan Henderson | | Email Address Redacted | Email |
| Nathan Higgs | | Email Address Redacted | Email |
| Nathan Higgs | | Email Address Redacted | Email |
| Nathan Hill | | Email Address Redacted | Email |
| Nathan Hirt | | Email Address Redacted | Email |
| Nathan Hoaglund | | Email Address Redacted | Email |
| Nathan Hoekstra | | Email Address Redacted | Email |
| Nathan Holmquist | | Email Address Redacted | Email |
| Nathan Holmquist | | Email Address Redacted | Email |
| Nathan Holt | | Email Address Redacted | Email |
| Nathan Home Improvement | | Email Address Redacted | Email |
| Nathan Hopkins | | Email Address Redacted | Email |
| Nathan Horowitz | | Email Address Redacted | Email |
| Nathan Horowitz | | Email Address Redacted | Email |
| Nathan Householder | | Email Address Redacted | Email |
| Nathan Hughes | | Email Address Redacted | Email |
| Nathan Huitron Barron | | Email Address Redacted | Email |
| Nathan Hunt | | Email Address Redacted | Email |
| Nathan Hunt | | Email Address Redacted | Email |
| Nathan Hunt | | Email Address Redacted | Email |
| Nathan Hunt | | Email Address Redacted | Email |
| Nathan Hunter | | Email Address Redacted | Email |
| Nathan Hutton | | Email Address Redacted | Email |
| Nathan Imperiale | | Email Address Redacted | Email |
| Nathan Ireton | | Email Address Redacted | Email |
| Nathan Isenhardt | | Email Address Redacted | Email |
| Nathan Iwuagwu | | Email Address Redacted | Email |
| Nathan J Cheramie Welding LLC. | | Email Address Redacted | Email |
| Nathan J. Goad | | Email Address Redacted | Email |
| Nathan Janocka | | Email Address Redacted | Email |
| Nathan Jaramillo | | Email Address Redacted | Email |
| Nathan Johnson | | Email Address Redacted | Email |
| Nathan Johnson | | Email Address Redacted | Email |
| Nathan Johnson | | Email Address Redacted | Email |
| Nathan Johnson | | Email Address Redacted | Email |
| Nathan Johnson | | Email Address Redacted | Email |
| Nathan Johnson | | Email Address Redacted | Email |
| Nathan Johnson Jr. | | Email Address Redacted | Email |
| Nathan Jones Logging | | Email Address Redacted | Email |
| Nathan K. Fisher, Pc | | Email Address Redacted | Email |
| Nathan Kamo | | Email Address Redacted | Email |
| Nathan Kamo | | Email Address Redacted | Email |
| Nathan Kamphaus | | Email Address Redacted | Email |
| Nathan Kanae | | Email Address Redacted | Email |
| Nathan Kates | | Email Address Redacted | Email |
| Nathan Katona | | Email Address Redacted | Email |
| Nathan Kaufman | | Email Address Redacted | Email |
| Nathan Kennedy | | Email Address Redacted | Email |
| Nathan Kenyon | | Email Address Redacted | Email |
| Nathan Kidwell | | Email Address Redacted | Email |
| Nathan Kiefer | | Email Address Redacted | Email |
| Nathan Kievman | | Email Address Redacted | Email |
| Nathan King | | Email Address Redacted | Email |
| Nathan Kittner Esq. | | Email Address Redacted | Email |
| Nathan Klatt | | Email Address Redacted | Email |
| Nathan Klein | | Email Address Redacted | Email |
| Nathan Knight | | Email Address Redacted | Email |
| Nathan Korza | | Email Address Redacted | Email |
| Nathan Kramer | | Email Address Redacted | Email |
| Nathan Kramer | | Email Address Redacted | Email |
| Nathan Laduke LLC | | Email Address Redacted | Email |
| Nathan Landau | | Email Address Redacted | Email |
| Nathan Lange | | Email Address Redacted | Email |
| Nathan Lawson | | Email Address Redacted | Email |
| Nathan Leake | | Email Address Redacted | Email |
| Nathan Leathers | | Email Address Redacted | Email |
| Nathan Leiby | | Email Address Redacted | Email |
| Nathan Leidigh | | Email Address Redacted | Email |
| Nathan Lemon | | Email Address Redacted | Email |
| Nathan Leone | | Email Address Redacted | Email |
| Nathan Letourneau | | Email Address Redacted | Email |
| Nathan Levallen | | Email Address Redacted | Email |
| Nathan Lind | | Email Address Redacted | Email |
| Nathan Liverman | | Email Address Redacted | Email |
| Nathan Loeb | | Email Address Redacted | Email |
| Nathan Logan | | Email Address Redacted | Email |
| Nathan Looman | | Email Address Redacted | Email |
| Nathan Looman | | Email Address Redacted | Email |
| Nathan Lowther | | Email Address Redacted | Email |
| Nathan Lui | | Email Address Redacted | Email |
| Nathan Lundy | | Email Address Redacted | Email |
| Nathan Madani | | Email Address Redacted | Email |
| Nathan Maden | | Email Address Redacted | Email |
| Nathan Mahai | | Email Address Redacted | Email |
| Nathan Maingi | | Email Address Redacted | Email |
| Nathan Mansfield | | Email Address Redacted | Email |
| Nathan Margulies | | Email Address Redacted | Email |
| Nathan Marmaro | | Email Address Redacted | Email |
| Nathan Martin | | Email Address Redacted | Email |
| Nathan Mathis | | Email Address Redacted | Email |
| Nathan Mathis | | Email Address Redacted | Email |
| Nathan Mauel | | Email Address Redacted | Email |
| Nathan Mazur | | Email Address Redacted | Email |
| Nathan Mccann | | Email Address Redacted | Email |
| Nathan Mccarthy | | Email Address Redacted | Email |
| Nathan Mcclure | | Email Address Redacted | Email |
| Nathan Mcguire | | Email Address Redacted | Email |
| Nathan Mckay | | Email Address Redacted | Email |
| Nathan Mckelvey | | Email Address Redacted | Email |
| Nathan Mckelvey | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Nathan Meaux | | Email Address Redacted | Email |
| Nathan Melson | | Email Address Redacted | Email |
| Nathan Menard | | Email Address Redacted | Email |
| Nathan Meng | | Email Address Redacted | Email |
| Nathan Merrill | | Email Address Redacted | Email |
| Nathan Miller | | Email Address Redacted | Email |
| Nathan Milne | | Email Address Redacted | Email |
| Nathan Mims | | Email Address Redacted | Email |
| Nathan Monopoli | | Email Address Redacted | Email |
| Nathan Monopoli | | Email Address Redacted | Email |
| Nathan Moore | | Email Address Redacted | Email |
| Nathan Moore | | Email Address Redacted | Email |
| Nathan Moran | | Email Address Redacted | Email |
| Nathan Morrison | | Email Address Redacted | Email |
| Nathan Munn | | Email Address Redacted | Email |
| Nathan Murphy | | Email Address Redacted | Email |
| Nathan Murphy Inc | | Email Address Redacted | Email |
| Nathan Murray | | Email Address Redacted | Email |
| Nathan Murray | | Email Address Redacted | Email |
| Nathan Musson | | Email Address Redacted | Email |
| Nathan Nakao | | Email Address Redacted | Email |
| Nathan Nayda | | Email Address Redacted | Email |
| Nathan Neighbors | | Email Address Redacted | Email |
| Nathan Nemmers | | Email Address Redacted | Email |
| Nathan Nguyen | | Email Address Redacted | Email |
| Nathan Nicely | | Email Address Redacted | Email |
| Nathan Nordstrom | | Email Address Redacted | Email |
| Nathan Norris | | Email Address Redacted | Email |
| Nathan Norris | | Email Address Redacted | Email |
| Nathan Nowack Photography LLC | | Email Address Redacted | Email |
| Nathan Nuyts | | Email Address Redacted | Email |
| Nathan Oconnor | | Email Address Redacted | Email |
| Nathan Odell | | Email Address Redacted | Email |
| Nathan Olson | | Email Address Redacted | Email |
| Nathan Ooley | | Email Address Redacted | Email |
| Nathan Oprita | | Email Address Redacted | Email |
| Nathan Ostroot | | Email Address Redacted | Email |
| Nathan Ottosen | | Email Address Redacted | Email |
| Nathan Ourso | | Email Address Redacted | Email |
| Nathan Owen Wright | | Email Address Redacted | Email |
| Nathan Owens | | Email Address Redacted | Email |
| Nathan Owens | | Email Address Redacted | Email |
| Nathan Owens | | Email Address Redacted | Email |
| Nathan Paetsch | | Email Address Redacted | Email |
| Nathan Palmer | | Email Address Redacted | Email |
| Nathan Palmer | | Email Address Redacted | Email |
| Nathan Palmer | | Email Address Redacted | Email |
| Nathan Parfait | | Email Address Redacted | Email |
| Nathan Parienti | | Email Address Redacted | Email |
| Nathan Parsons | | Email Address Redacted | Email |
| Nathan Partridge | | Email Address Redacted | Email |
| Nathan Parvin | | Email Address Redacted | Email |
| Nathan Paul | | Email Address Redacted | Email |
| Nathan Peck | | Email Address Redacted | Email |
| Nathan Pendleton | | Email Address Redacted | Email |
| Nathan Perez | | Email Address Redacted | Email |
| Nathan Pernice | | Email Address Redacted | Email |
| Nathan Peters | | Email Address Redacted | Email |
| Nathan Phelps | | Email Address Redacted | Email |
| Nathan Phillips | | Email Address Redacted | Email |
| Nathan Philyaw | | Email Address Redacted | Email |
| Nathan Platter | | Email Address Redacted | Email |
| Nathan Pokipala | | Email Address Redacted | Email |
| Nathan Polanco | | Email Address Redacted | Email |
| Nathan Pope | | Email Address Redacted | Email |
| Nathan Porter | | Email Address Redacted | Email |
| Nathan Porter | | Email Address Redacted | Email |
| Nathan Poth | | Email Address Redacted | Email |
| Nathan Potratz Custom Carpentry LLC | | Email Address Redacted | Email |
| Nathan Powell | | Email Address Redacted | Email |
| Nathan Powers | | Email Address Redacted | Email |
| Nathan Price | | Email Address Redacted | Email |
| Nathan Purcell | | Email Address Redacted | Email |
| Nathan Pyles | | Email Address Redacted | Email |
| Nathan Quintanal | | Email Address Redacted | Email |
| Nathan R. Garcia, O.D. & Scott L. Snowberger, O.D., P.A. | | Email Address Redacted | Email |
| Nathan Rachman | | Email Address Redacted | Email |
| Nathan Radcliff | | Email Address Redacted | Email |
| Nathan Rainey | | Email Address Redacted | Email |
| Nathan Ramirez Photography | | Email Address Redacted | Email |
| Nathan Rasco | | Email Address Redacted | Email |
| Nathan Reda | | Email Address Redacted | Email |
| Nathan Reiswig | | Email Address Redacted | Email |
| Nathan Rheinhardt | | Email Address Redacted | Email |
| Nathan Rhoades | | Email Address Redacted | Email |
| Nathan Richards | | Email Address Redacted | Email |
| Nathan Richardson | | Email Address Redacted | Email |
| Nathan Roberts | | Email Address Redacted | Email |
| Nathan Robertson | | Email Address Redacted | Email |
| Nathan Robinson | | Email Address Redacted | Email |
| Nathan Rogers | | Email Address Redacted | Email |
| Nathan Romero | | Email Address Redacted | Email |
| Nathan Rosas | | Email Address Redacted | Email |
| Nathan Rose | | Email Address Redacted | Email |
| Nathan Rousseau | | Email Address Redacted | Email |
| Nathan Rozenfeld | | Email Address Redacted | Email |
| Nathan Russell | | Email Address Redacted | Email |
| Nathan Russell | | Email Address Redacted | Email |
| Nathan Russler | | Email Address Redacted | Email |
| Nathan S Hotler | | Email Address Redacted | Email |
| Nathan S Jaquez | | Email Address Redacted | Email |
| Nathan Saba | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Nathan Santistevan | | Email Address Redacted | Email |
| Nathan Scafani | | Email Address Redacted | Email |
| Nathan Shapiro | | Email Address Redacted | Email |
| Nathan Schlesner | | Email Address Redacted | Email |
| Nathan Scholtens | | Email Address Redacted | Email |
| Nathan Schultz | | Email Address Redacted | Email |
| Nathan Schwartzberg | | Email Address Redacted | Email |
| Nathan Schwarzbaum | | Email Address Redacted | Email |
| Nathan Seidel | | Email Address Redacted | Email |
| Nathan Seta | | Email Address Redacted | Email |
| Nathan Sewell | | Email Address Redacted | Email |
| Nathan Sherman | | Email Address Redacted | Email |
| Nathan Shreeve | | Email Address Redacted | Email |
| Nathan Shtesl | | Email Address Redacted | Email |
| Nathan Sierra | | Email Address Redacted | Email |
| Nathan Simms | | Email Address Redacted | Email |
| Nathan Simon | | Email Address Redacted | Email |
| Nathan Singleton | | Email Address Redacted | Email |
| Nathan Sinn | | Email Address Redacted | Email |
| Nathan Sivitz | | Email Address Redacted | Email |
| Nathan Slavens | | Email Address Redacted | Email |
| Nathan Sloss | | Email Address Redacted | Email |
| Nathan Smith | | Email Address Redacted | Email |
| Nathan Smith | | Email Address Redacted | Email |
| Nathan Smith | | Email Address Redacted | Email |
| Nathan Smith, LLC | | Email Address Redacted | Email |
| Nathan Snyder | | Email Address Redacted | Email |
| Nathan Sowels Ii | | Email Address Redacted | Email |
| Nathan Spangler | | Email Address Redacted | Email |
| Nathan Sparks | | Email Address Redacted | Email |
| Nathan Spears | | Email Address Redacted | Email |
| Nathan Sponsler | | Email Address Redacted | Email |
| Nathan Sprague | | Email Address Redacted | Email |
| Nathan Sprague | | Email Address Redacted | Email |
| Nathan Sproul | | Email Address Redacted | Email |
| Nathan Staker | | Email Address Redacted | Email |
| Nathan Starling Jr | | Email Address Redacted | Email |
| Nathan Stevenson | | Email Address Redacted | Email |
| Nathan Strayer | | Email Address Redacted | Email |
| Nathan Strutzenberg | | Email Address Redacted | Email |
| Nathan Studer | | Email Address Redacted | Email |
| Nathan Sturycz | | Email Address Redacted | Email |
| Nathan Sumner | | Email Address Redacted | Email |
| Nathan Svoboda | | Email Address Redacted | Email |
| Nathan Swartz | | Email Address Redacted | Email |
| Nathan Sykes | | Email Address Redacted | Email |
| Nathan Thompson | | Email Address Redacted | Email |
| Nathan Thompson | | Email Address Redacted | Email |
| Nathan Thornton | | Email Address Redacted | Email |
| Nathan Todd | | Email Address Redacted | Email |
| Nathan Towers | | Email Address Redacted | Email |
| Nathan Travis | | Email Address Redacted | Email |
| Nathan Truong | | Email Address Redacted | Email |
| Nathan Tucker | | Email Address Redacted | Email |
| Nathan Tucker | | Email Address Redacted | Email |
| Nathan Tudhope | | Email Address Redacted | Email |
| Nathan Tumulty | | Email Address Redacted | Email |
| Nathan Vanags | | Email Address Redacted | Email |
| Nathan Vandewarker | | Email Address Redacted | Email |
| Nathan Varin | | Email Address Redacted | Email |
| Nathan W Bell | | Email Address Redacted | Email |
| Nathan W Kamo | | Email Address Redacted | Email |
| Nathan Wakefield | | Email Address Redacted | Email |
| Nathan Walden | | Email Address Redacted | Email |
| Nathan Waldie | | Email Address Redacted | Email |
| Nathan Walker | | Email Address Redacted | Email |
| Nathan Walker | | Email Address Redacted | Email |
| Nathan Wallace | | Email Address Redacted | Email |
| Nathan Walsh | | Email Address Redacted | Email |
| Nathan Weaver | | Email Address Redacted | Email |
| Nathan Weaver | | Email Address Redacted | Email |
| Nathan Weaver | | Email Address Redacted | Email |
| Nathan Wegener | | Email Address Redacted | Email |
| Nathan Wells | | Email Address Redacted | Email |
| Nathan Wendt | | Email Address Redacted | Email |
| Nathan Wendt PC | | Email Address Redacted | Email |
| Nathan Westerfield Photography | | Email Address Redacted | Email |
| Nathan Westergreen | | Email Address Redacted | Email |
| Nathan Wheeler | | Email Address Redacted | Email |
| Nathan Wheeler | | Email Address Redacted | Email |
| Nathan White | | Email Address Redacted | Email |
| Nathan White | | Email Address Redacted | Email |
| Nathan Whitson | | Email Address Redacted | Email |
| Nathan Whittacre | | Email Address Redacted | Email |
| Nathan Whitworth | | Email Address Redacted | Email |
| Nathan Wickey | | Email Address Redacted | Email |
| Nathan Wiedenmann | | Email Address Redacted | Email |
| Nathan Wilbourne | | Email Address Redacted | Email |
| Nathan William Walker | | Email Address Redacted | Email |
| Nathan Williams | | Email Address Redacted | Email |
| Nathan Williams | | Email Address Redacted | Email |
| Nathan Wills | | Email Address Redacted | Email |
| Nathan Wilson | | Email Address Redacted | Email |
| Nathan Wilson | | Email Address Redacted | Email |
| Nathan Wilson | | Email Address Redacted | Email |
| Nathan Wine | | Email Address Redacted | Email |
| Nathan Winger | | Email Address Redacted | Email |
| Nathan Wittkamp | | Email Address Redacted | Email |
| Nathan Wojda | | Email Address Redacted | Email |
| Nathan Wold | | Email Address Redacted | Email |
| Nathan Wolfe | | Email Address Redacted | Email |
| Nathan Wolfe | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Nathan Wood | | Email Address Redacted | Email |
| Nathan Wright | | Email Address Redacted | Email |
| Nathan Wunder | | Email Address Redacted | Email |
| Nathan Wyss | | Email Address Redacted | Email |
| Nathan Yadgar | | Email Address Redacted | Email |
| Nathan Yadgar | | Email Address Redacted | Email |
| Nathan Yeske | | Email Address Redacted | Email |
| Nathan Young | | Email Address Redacted | Email |
| Nathan Zafir | | Email Address Redacted | Email |
| Nathan Zalta | | Email Address Redacted | Email |
| Nathan Zirkel | | Email Address Redacted | Email |
| Nathanaael Schaaf | | Email Address Redacted | Email |
| Nathanael Brown | | Email Address Redacted | Email |
| Nathanael Cicio | | Email Address Redacted | Email |
| Nathanael Clark | | Email Address Redacted | Email |
| Nathanael Covington | | Email Address Redacted | Email |
| Nathanael Druggan | | Email Address Redacted | Email |
| Nathanael Egger | | Email Address Redacted | Email |
| Nathanael Harper | | Email Address Redacted | Email |
| Nathanael Hastings | | Email Address Redacted | Email |
| Nathanael Kaiser | | Email Address Redacted | Email |
| Nathanael Kirkpatrick | | Email Address Redacted | Email |
| Nathanael Maubach | | Email Address Redacted | Email |
| Nathanael Morales | | Email Address Redacted | Email |
| Nathanael Ruyle | | Email Address Redacted | Email |
| Nathanael Schuman | | Email Address Redacted | Email |
| Nathane Trimm | | Email Address Redacted | Email |
| Nathaneil Davis | | Email Address Redacted | Email |
| Nathanial Dagley | | Email Address Redacted | Email |
| Nathanial Flanders | | Email Address Redacted | Email |
| Nathanial Flanders | | Email Address Redacted | Email |
| Nathanial Michaud | | Email Address Redacted | Email |
| Nathanial Myers | | Email Address Redacted | Email |
| Nathanial Petersen | | Email Address Redacted | Email |
| Nathaniel Abel | | Email Address Redacted | Email |
| Nathaniel Adams | | Email Address Redacted | Email |
| Nathaniel Adjei | | Email Address Redacted | Email |
| Nathaniel Adkins | | Email Address Redacted | Email |
| Nathaniel Allen | | Email Address Redacted | Email |
| Nathaniel Allen | | Email Address Redacted | Email |
| Nathaniel Allured | | Email Address Redacted | Email |
| Nathaniel Angry | | Email Address Redacted | Email |
| Nathaniel Armstrong | | Email Address Redacted | Email |
| Nathaniel Awad | | Email Address Redacted | Email |
| Nathaniel Aylard | | Email Address Redacted | Email |
| Nathaniel Ban, Dvm, Inc | | Email Address Redacted | Email |
| Nathaniel Banke | | Email Address Redacted | Email |
| Nathaniel Barnes | | Email Address Redacted | Email |
| Nathaniel Behm | | Email Address Redacted | Email |
| Nathaniel Belote | | Email Address Redacted | Email |
| Nathaniel Bindschatel | | Email Address Redacted | Email |
| Nathaniel Blount | | Email Address Redacted | Email |
| Nathaniel Bogan | | Email Address Redacted | Email |
| Nathaniel Boisvert | | Email Address Redacted | Email |
| Nathaniel Bourne | | Email Address Redacted | Email |
| Nathaniel Brady | | Email Address Redacted | Email |
| Nathaniel Branford | | Email Address Redacted | Email |
| Nathaniel Brown | | Email Address Redacted | Email |
| Nathaniel Bruce | | Email Address Redacted | Email |
| Nathaniel C Kramer | | Email Address Redacted | Email |
| Nathaniel C Lim, Dds, Pc | | Email Address Redacted | Email |
| Nathaniel Canning | | Email Address Redacted | Email |
| Nathaniel Casey | | Email Address Redacted | Email |
| Nathaniel Casey | | Email Address Redacted | Email |
| Nathaniel Chesnut | | Email Address Redacted | Email |
| Nathaniel Coats | | Email Address Redacted | Email |
| Nathaniel Colvin | | Email Address Redacted | Email |
| Nathaniel Cooley | | Email Address Redacted | Email |
| Nathaniel Cowan | | Email Address Redacted | Email |
| Nathaniel Cunningham | | Email Address Redacted | Email |
| Nathaniel Curry | | Email Address Redacted | Email |
| Nathaniel Davies | | Email Address Redacted | Email |
| Nathaniel Davis | | Email Address Redacted | Email |
| Nathaniel Delzer | | Email Address Redacted | Email |
| Nathaniel Devlin | | Email Address Redacted | Email |
| Nathaniel Dezan | | Email Address Redacted | Email |
| Nathaniel Dingle | | Email Address Redacted | Email |
| Nathaniel Dunworth | | Email Address Redacted | Email |
| Nathaniel Edelman | | Email Address Redacted | Email |
| Nathaniel Edwards | | Email Address Redacted | Email |
| Nathaniel Ewert | | Email Address Redacted | Email |
| Nathaniel Fagan | | Email Address Redacted | Email |
| Nathaniel Forbes | | Email Address Redacted | Email |
| Nathaniel Franses | | Email Address Redacted | Email |
| Nathaniel Freund | | Email Address Redacted | Email |
| Nathaniel Fullen | | Email Address Redacted | Email |
| Nathaniel Gaines | | Email Address Redacted | Email |
| Nathaniel Galan | | Email Address Redacted | Email |
| Nathaniel George | | Email Address Redacted | Email |
| Nathaniel Gilliam | | Email Address Redacted | Email |
| Nathaniel Govan | | Email Address Redacted | Email |
| Nathaniel Graham | | Email Address Redacted | Email |
| Nathaniel Granados | | Email Address Redacted | Email |
| Nathaniel Grant | | Email Address Redacted | Email |
| Nathaniel Hallford | | Email Address Redacted | Email |
| Nathaniel Henderson | | Email Address Redacted | Email |
| Nathaniel Heres | | Email Address Redacted | Email |
| Nathaniel Inc | | Email Address Redacted | Email |
| Nathaniel Jameson | | Email Address Redacted | Email |
| Nathaniel Jean-Marie | | Email Address Redacted | Email |
| Nathaniel Jemison | | Email Address Redacted | Email |
| Nathaniel Johnson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Nathaniel Johnson | | | Email Address Redacted | Email |
| Nathaniel Jones | | | Email Address Redacted | Email |
| Nathaniel Jones | | | Email Address Redacted | Email |
| Nathaniel Kadle | | | Email Address Redacted | Email |
| Nathaniel Kessar Cpa | | | Email Address Redacted | Email |
| Nathaniel Kohfield | | | Email Address Redacted | Email |
| Nathaniel Lee | | | Email Address Redacted | Email |
| Nathaniel Leeks | | | Email Address Redacted | Email |
| Nathaniel Lopez | | | Email Address Redacted | Email |
| Nathaniel Lorenzo | | | Email Address Redacted | Email |
| Nathaniel Luke Davidson | | | Email Address Redacted | Email |
| Nathaniel Marbs | | | Email Address Redacted | Email |
| Nathaniel Martinez | | | Email Address Redacted | Email |
| Nathaniel Maxey | | | Email Address Redacted | Email |
| Nathaniel May | | | Email Address Redacted | Email |
| Nathaniel Mccue | | | Email Address Redacted | Email |
| Nathaniel Mcgowan | | | Email Address Redacted | Email |
| Nathaniel Medina | | | Email Address Redacted | Email |
| Nathaniel Meriweather Enterprises inc | | | Email Address Redacted | Email |
| Nathaniel Miller | | | Email Address Redacted | Email |
| Nathaniel Miller | | | Email Address Redacted | Email |
| Nathaniel Miller | | | Email Address Redacted | Email |
| Nathaniel Moak | | | Email Address Redacted | Email |
| Nathaniel Mohatt, Ph.D. | | | Email Address Redacted | Email |
| Nathaniel Montalvo | | | Email Address Redacted | Email |
| Nathaniel Moore | | | Email Address Redacted | Email |
| Nathaniel Morin Emergency Medical Services | | | Email Address Redacted | Email |
| Nathaniel Negron | | | Email Address Redacted | Email |
| Nathaniel Nevedal | | | Email Address Redacted | Email |
| Nathaniel Nicholson | | | Email Address Redacted | Email |
| Nathaniel Nunziante | | | Email Address Redacted | Email |
| Nathaniel Paxson | | | Email Address Redacted | Email |
| Nathaniel Perkins | | | Email Address Redacted | Email |
| Nathaniel Perkins | | | Email Address Redacted | Email |
| Nathaniel Peters | | | Email Address Redacted | Email |
| Nathaniel Quinones | | | Email Address Redacted | Email |
| Nathaniel R Huff | | | Email Address Redacted | Email |
| Nathaniel Raymond | | | Email Address Redacted | Email |
| Nathaniel Rew | | | Email Address Redacted | Email |
| Nathaniel Rivera | | | Email Address Redacted | Email |
| Nathaniel Roddy | | | Email Address Redacted | Email |
| Nathaniel Rondez | | | Email Address Redacted | Email |
| Nathaniel Rowe Jr | | | Email Address Redacted | Email |
| Nathaniel Rumph | | | Email Address Redacted | Email |
| Nathaniel Ruyle | | | Email Address Redacted | Email |
| Nathaniel Saffati | | | Email Address Redacted | Email |
| Nathaniel Santiago | | | Email Address Redacted | Email |
| Nathaniel Smith | | | Email Address Redacted | Email |
| Nathaniel Smith | | | Email Address Redacted | Email |
| Nathaniel Stanley | | | Email Address Redacted | Email |
| Nathaniel Stevens | | | Email Address Redacted | Email |
| Nathaniel Straws | | | Email Address Redacted | Email |
| Nathaniel Stubblefield | | | Email Address Redacted | Email |
| Nathaniel T Nicholson Dds Ms | | | Email Address Redacted | Email |
| Nathaniel Tate | | | Email Address Redacted | Email |
| Nathaniel Taylor | | | Email Address Redacted | Email |
| Nathaniel Taylor | | | Email Address Redacted | Email |
| Nathaniel Thomas Iii | | | Email Address Redacted | Email |
| Nathaniel Thompson | | | Email Address Redacted | Email |
| Nathaniel Thompson | | | Email Address Redacted | Email |
| Nathaniel Thorn | | | Email Address Redacted | Email |
| Nathaniel Thresher | | | Email Address Redacted | Email |
| Nathaniel Thresher | | | Email Address Redacted | Email |
| Nathaniel Tite | | | Email Address Redacted | Email |
| Nathaniel Tribue | | | Email Address Redacted | Email |
| Nathaniel Tsai | | | Email Address Redacted | Email |
| Nathaniel Vanhoose | | | Email Address Redacted | Email |
| Nathaniel Vigil | | | Email Address Redacted | Email |
| Nathaniel Villarreal | | | Email Address Redacted | Email |
| Nathaniel Ware | | | Email Address Redacted | Email |
| Nathaniel Warren | | | Email Address Redacted | Email |
| Nathaniel Washington | | | Email Address Redacted | Email |
| Nathaniel Wasserstein | | | Email Address Redacted | Email |
| Nathaniel Wernick | | | Email Address Redacted | Email |
| Nathaniel Wholey | | | Email Address Redacted | Email |
| Nathaniel Williams | | | Email Address Redacted | Email |
| Nathaniel Williams Jr | | | Email Address Redacted | Email |
| Nathaniel Williams Jr | | | Email Address Redacted | Email |
| Nathaniel Williamson | | | Email Address Redacted | Email |
| Nathaniel Wilson | | | Email Address Redacted | Email |
| Nathaniel Wooten | | | Email Address Redacted | Email |
| Nathaniel Wynn | | | Email Address Redacted | Email |
| Nathaniel Young | | | Email Address Redacted | Email |
| Nathaniell Roumell | | | Email Address Redacted | Email |
| Nathanroe | | | Email Address Redacted | Email |
| Nathans Autoworks LLC | | | Email Address Redacted | Email |
| Nathans Barber Cuts | | | Email Address Redacted | Email |
| Nathan'S Building Solutions, LLC | | | Email Address Redacted | Email |
| Nathans Trucking Authority | | | Email Address Redacted | Email |
| Nathantruckingllc | | | Email Address Redacted | Email |
| Nathayina Lasseur | | | Email Address Redacted | Email |
| Natheer Ramadneh | | | Email Address Redacted | Email |
| Nathen Bryant | | | Email Address Redacted | Email |
| Nathen Heckathorn | | | Email Address Redacted | Email |
| Nathia Tatum-Pitts | | | Email Address Redacted | Email |
| Nathiea Jacks | | | Email Address Redacted | Email |
| Nathigan Aranga Thiruvanan | | | Email Address Redacted | Email |
| Nathin'S Installation /L & N Service'S | | | Email Address Redacted | Email |
| Nathupuriya Transport LLC | | | Email Address Redacted | Email |
| Natia Ridges | | | Email Address Redacted | Email |
| Natifnatal Restaurant | | | Email Address Redacted | Email |
| Natig Bakhishov | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Natilee Mcgruder | | | | Email Address Redacted | Email |
| Natina Chow | | | | Email Address Redacted | Email |
| Natini Tewani | | | | Email Address Redacted | Email |
| Nation Community Realestate Corp | | | | Email Address Redacted | Email |
| Nation Filter Usa Inc | | | | Email Address Redacted | Email |
| Nation Financial Gropp Inc | | | | Email Address Redacted | Email |
| Nation Media Solutions | | | | Email Address Redacted | Email |
| Nation Nails & Spa | | | | Email Address Redacted | Email |
| National 1 Source, Inc. | | | | Email Address Redacted | Email |
| National 1 Wood Repair | | | | Email Address Redacted | Email |
| National Account Services | | | | Email Address Redacted | Email |
| National Adjuster Services Inc. | | | | Email Address Redacted | Email |
| National Administration Inc. | | | | Email Address Redacted | Email |
| National Advantage Settlement Services | | | | Email Address Redacted | Email |
| National Advisor Corporation | | | | Email Address Redacted | Email |
| National Alliance For Partnerships In Equity Education Foundation, Inc. | | | | Email Address Redacted | Email |
| National Annuity & Life Sales | | | | Email Address Redacted | Email |
| National Association For Community College Entrepreneurship, Inc. | | | | Email Address Redacted | Email |
| National Association Of Chartered Bookkeepers | | | | Email Address Redacted | Email |
| National Athletic Services, | | | | Email Address Redacted | Email |
| National Auto Group LLC | | | | Email Address Redacted | Email |
| National Auto Lube 1 LLC | | | | Email Address Redacted | Email |
| National Auto Wholesale | | | | Email Address Redacted | Email |
| National Better Bags Inc | | | | Email Address Redacted | Email |
| National Blinds & Flooring Inc | | | | Email Address Redacted | Email |
| National Broadband Communications LLC | | | | Email Address Redacted | Email |
| National Building Maintenance Rdu Inc. | | | | Email Address Redacted | Email |
| National Cab | | | | Email Address Redacted | Email |
| National Cancer Center Inc | | | | Email Address Redacted | Email |
| National Capital Coalition To Prevent Underage Drinking | | | | Email Address Redacted | Email |
| National Care Sytems LLC | | | | Email Address Redacted | Email |
| National Carriers | | | | Email Address Redacted | Email |
| National Catering Network | | | | Email Address Redacted | Email |
| National Cellular Trading Inc | | | | Email Address Redacted | Email |
| National Center For Employee Ownership | | | | Email Address Redacted | Email |
| National Center For Montessori In The Public Sector | | | | Email Address Redacted | Email |
| National Check Resolution Inc | 215 Advantage Dr | Ste 100 | Cumming, GA 30040 | | First Class Mail |
| National Check Resolution Inc | | | | Email Address Redacted | Email |
| National Claims Specialist, LLC | | | | Email Address Redacted | Email |
| National Coalition For Homeless Veterans | | | | Email Address Redacted | Email |
| National Commercial Builders, Inc. | | | | Email Address Redacted | Email |
| National Communication Services | | | | Email Address Redacted | Email |
| National Compliance Services LLC, | 300 E 36th St | Garden City, ID 83714 | | | First Class Mail |
| National Consolidated Investment Realty, Inc. | | | | Email Address Redacted | Email |
| National Construction | | | | Email Address Redacted | Email |
| National Construction Specialties | | | | Email Address Redacted | Email |
| National Consultants Group LLC | | | | Email Address Redacted | Email |
| National Consulting Group Inc. | | | | Email Address Redacted | Email |
| National Creative Inc | | | | Email Address Redacted | Email |
| National Discount Store | | | | Email Address Redacted | Email |
| National Distributors | | | | Email Address Redacted | Email |
| National Education Seminars Of Florida, Inc. | | | | Email Address Redacted | Email |
| National Educational Development LLC | | | | Email Address Redacted | Email |
| National Electric Inc | | | | Email Address Redacted | Email |
| National Emergency Communications Institute | | | | Email Address Redacted | Email |
| National Emergency Restoration Services, LLC. | | | | Email Address Redacted | Email |
| National Employment Screening, LLC | | | | Email Address Redacted | Email |
| National Endeavors LLC | | | | Email Address Redacted | Email |
| National Expedited Freight, Inc | | | | Email Address Redacted | Email |
| National Exterminators Of Virginia Inc | | | | Email Address Redacted | Email |
| National Fabtronix, Inc. | | | | Email Address Redacted | Email |
| National Fashions Imports Inc. | | | | Email Address Redacted | Email |
| National Financial Consultants, Inc | | | | Email Address Redacted | Email |
| National Fitness & Racquet Club | | | | Email Address Redacted | Email |
| National Fleet Driveaway Service LLC | | | | Email Address Redacted | Email |
| National Floor Source, | | | | Email Address Redacted | Email |
| National Flooring & Carpet | | | | Email Address Redacted | Email |
| National Food Mart | | | | Email Address Redacted | Email |
| National Foundation On Fitness Sports & Nutrition | | | | Email Address Redacted | Email |
| National Freight Services Inc. | | | | Email Address Redacted | Email |
| National Funding Alliance, LLC | | | | Email Address Redacted | Email |
| National Futbol Academy Soccer Camps, Inc. | | | | Email Address Redacted | Email |
| National Health Insurance-Agencies, Inc. | | | | Email Address Redacted | Email |
| National Highlights, Inc | | | | Email Address Redacted | Email |
| National Holdings LLC | | | | Email Address Redacted | Email |
| National Home Services | | | | Email Address Redacted | Email |
| National Homefinders M&D Properties Inc | | | | Email Address Redacted | Email |
| National Hotels Association | | | | Email Address Redacted | Email |
| National House Of Finance | | | | Email Address Redacted | Email |
| National Housing Consultant Services | | | | Email Address Redacted | Email |
| National Hyperbaric Center LLC | | | | Email Address Redacted | Email |
| National Independent Concessionaires Association, Inc. | | | | Email Address Redacted | Email |
| National Infinity Trucking, LLC. | | | | Email Address Redacted | Email |
| National Law Offices Of Julius P. Terrell, Pllc | | | | Email Address Redacted | Email |
| National League Of Junior Cotillions Orange & Durham Counties | | | | Email Address Redacted | Email |
| National Leasing 1 | | | | Email Address Redacted | Email |
| National Logistics, LLC | | | | Email Address Redacted | Email |
| National Lymphatic Centers | | | | Email Address Redacted | Email |
| National Marble Products | | | | Email Address Redacted | Email |
| National Medical Clinic Of Lincolnton Pa | | | | Email Address Redacted | Email |
| National Metal & Marble Maintenance Co., Inc. | | | | Email Address Redacted | Email |
| National Motor Company | | | | Email Address Redacted | Email |
| National Movers LLC | | | | Email Address Redacted | Email |
| National Mri Shielding, Inc | | | | Email Address Redacted | Email |
| National O&M, Inc. | | | | Email Address Redacted | Email |
| National Offender Re-Entry Association Inc | 3068 Covington Pike | Ste 5 | Memphis, TN 38128 | | First Class Mail |
| National Offender Re-Entry Association Inc | | | | Email Address Redacted | Email |
| National Paralegal Collge Inc | | | | Email Address Redacted | Email |
| National Parts Service Inc. | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| National Personal Training Institute | | Email Address Redacted | Email |
| National Pest Supplies | | Email Address Redacted | Email |
| National Premier Cleaning Inc | | Email Address Redacted | Email |
| National Principal Group | | Email Address Redacted | Email |
| National Pro Security Services | | Email Address Redacted | Email |
| National Progressive Inc. | | Email Address Redacted | Email |
| National Property Construction | | Email Address Redacted | Email |
| National Readers Club, LLC. | | Email Address Redacted | Email |
| National Realty | | Email Address Redacted | Email |
| National Realty Company Of Cordele, Inc | | Email Address Redacted | Email |
| National Reinforcement Steel | | Email Address Redacted | Email |
| National Remarketing Service | | Email Address Redacted | Email |
| National Rental & Sales LLC | | Email Address Redacted | Email |
| National Risk Management LLC | | Email Address Redacted | Email |
| National Road Guard | | Email Address Redacted | Email |
| National Safety Council Northern Ohio Chapter | | Email Address Redacted | Email |
| National School Project | | Email Address Redacted | Email |
| National Service Associates | | Email Address Redacted | Email |
| National Service Logistics Inc | | Email Address Redacted | Email |
| National Shower Door LLC | | Email Address Redacted | Email |
| National Sponsorship Group, Inc | | Email Address Redacted | Email |
| National Student Legal Defense Network | | Email Address Redacted | Email |
| National Supplies Corp. | | Email Address Redacted | Email |
| National Supply & Closeouts | | Email Address Redacted | Email |
| National Tax & Multi Services | | Email Address Redacted | Email |
| National Tax Debt | | Email Address Redacted | Email |
| National Tax Help Inc | | Email Address Redacted | Email |
| National Tax LLC | | Email Address Redacted | Email |
| National Tax Multi Services LLC | | Email Address Redacted | Email |
| National Tax Professional Group | | Email Address Redacted | Email |
| National Telcom Service Inc | | Email Address Redacted | Email |
| National Telecommunication Distributors Inc | | Email Address Redacted | Email |
| National Tool Grinding,Inc | | Email Address Redacted | Email |
| National Trailer Service Inc | | Email Address Redacted | Email |
| National Transport LLC | | Email Address Redacted | Email |
| National Transport, | | Email Address Redacted | Email |
| National Treatment Transport | | Email Address Redacted | Email |
| National Trucking Inc | | Email Address Redacted | Email |
| National Underground LLC | | Email Address Redacted | Email |
| National Valet Waste Services LLC | | Email Address Redacted | Email |
| National Vertical Blinds Factory, Inc. | | Email Address Redacted | Email |
| National Warehousing & Distribution | | Email Address Redacted | Email |
| National Way Trans Co | | Email Address Redacted | Email |
| National Women'S Golf Association | | Email Address Redacted | Email |
| National Write Your Congressman, Inc. | | Email Address Redacted | Email |
| Nations First Consulting | | Email Address Redacted | Email |
| Nations Healthcare Inc | | Email Address Redacted | Email |
| Nations Home Remodeler'S, Inc. | | Email Address Redacted | Email |
| Nations Recovery San Diego, Inc | | Email Address Redacted | Email |
| Nationstar LLC | | Email Address Redacted | Email |
| Nationstar Tax Advisors, LLC | | Email Address Redacted | Email |
| Nationsync Corporation | | Email Address Redacted | Email |
| Nationwide Auto Carrier | | Email Address Redacted | Email |
| Nationwide Auto Lease | | Email Address Redacted | Email |
| Nationwide Bus Tours LLC | | Email Address Redacted | Email |
| Nationwide Car Care Center, Inc | | Email Address Redacted | Email |
| Nationwide Car Shopper, Inc. | | Email Address Redacted | Email |
| Nationwide Carrier Inc | | Email Address Redacted | Email |
| Nationwide Construction Associates Inc. | | Email Address Redacted | Email |
| Nationwide Custom Wigs LLC | | Email Address Redacted | Email |
| Nationwide Environmental Services | | Email Address Redacted | Email |
| Nationwide Express Services | | Email Address Redacted | Email |
| Nationwide Express Transportation | | Email Address Redacted | Email |
| Nationwide Fire Protection Corp | | Email Address Redacted | Email |
| Nationwide Food Service | | Email Address Redacted | Email |
| Nationwide Freight Lines LLC | | Email Address Redacted | Email |
| Nationwide Granite & Memorials | | Email Address Redacted | Email |
| Nationwide Health Brokers Corporation | | Email Address Redacted | Email |
| Nationwide Industrial Supply | | Email Address Redacted | Email |
| Nationwide Maintenance LLC | | Email Address Redacted | Email |
| Nationwide Masonry Inc. | | Email Address Redacted | Email |
| Nationwide Mechanical & Plumbing LLC | | Email Address Redacted | Email |
| Nationwide Medical & Euipment Supply Inc | | Email Address Redacted | Email |
| Nationwide Medical Transportation Services Inc. | | Email Address Redacted | Email |
| Nationwide Mortgage Group Inc. | | Email Address Redacted | Email |
| Nationwide Payment Systems Inc | | Email Address Redacted | Email |
| Nationwide Planning Associates | | Email Address Redacted | Email |
| Nationwide Pool LLC | | Email Address Redacted | Email |
| Nationwide Tax Care | | Email Address Redacted | Email |
| Nationwide Tax Solutions Inc | | Email Address Redacted | Email |
| Nationwide Transport LLC | | Email Address Redacted | Email |
| Nationwide Trucking LLC | | Email Address Redacted | Email |
| Natisha Jones | | Email Address Redacted | Email |
| Natisha Jones | | Email Address Redacted | Email |
| Natisha Simmons | | Email Address Redacted | Email |
| Natisha White | | Email Address Redacted | Email |
| Native Adventures, Inc. | | Email Address Redacted | Email |
| Native Beach Tanning Inc | | Email Address Redacted | Email |
| Native Fields LLC | | Email Address Redacted | Email |
| Native Formulas LLC | | Email Address Redacted | Email |
| Native Grocery | | Email Address Redacted | Email |
| Native Ground Landscapes | | Email Address Redacted | Email |
| Native Nursery Of Sw Florida LLC | | Email Address Redacted | Email |
| Native Resonance Productions | | Email Address Redacted | Email |
| Native Species, LLC | | Email Address Redacted | Email |
| Native Star | | Email Address Redacted | Email |
| Native Terrain LLC | | Email Address Redacted | Email |
| Native Tile & Stone, LLC | | Email Address Redacted | Email |
| Native Waters, LLC | | Email Address Redacted | Email |
| Native Woods Restoration Carpentry | | Email Address Redacted | Email |
| Natives Tech | | Email Address Redacted | Email |
| Natividad Ceron | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Natividad Escobar | | Email Address Redacted | Email |
| Natividad Mendoza | | Email Address Redacted | Email |
| Natividad Reyes | | Email Address Redacted | Email |
| Nativity Evangelical Lutheran Church | | Email Address Redacted | Email |
| Natkin & Associates, P.C. | | Email Address Redacted | Email |
| Nat'L/Gov'T Wireless Data Scvs, LLC | | Email Address Redacted | Email |
| Natnael Amanuel | | Email Address Redacted | Email |
| Natnael Azeze | | Email Address Redacted | Email |
| Natnael Beshah | | Email Address Redacted | Email |
| Natnael Habtemariam | | Email Address Redacted | Email |
| Natonis LLC | | Email Address Redacted | Email |
| Natonya Croom | | Email Address Redacted | Email |
| Natosha Abraham | | Email Address Redacted | Email |
| Natosha Foster | | Email Address Redacted | Email |
| Natosha Ingram | | Email Address Redacted | Email |
| Natosha Johnson | | Email Address Redacted | Email |
| Natosha Ledbetter, LLC | | Email Address Redacted | Email |
| Natoya Smith | | Email Address Redacted | Email |
| Natsuki Takano | | Email Address Redacted | Email |
| Nattaly Leon | | Email Address Redacted | Email |
| Nattaly Licon | | Email Address Redacted | Email |
| Natthew Frazier | | Email Address Redacted | Email |
| Natty Grace Boutique | | Email Address Redacted | Email |
| Natty Light | | Email Address Redacted | Email |
| Natty Light | | Email Address Redacted | Email |
| Natty Phokomon | | Email Address Redacted | Email |
| Natty Sage | | Email Address Redacted | Email |
| Natty Salon | | Email Address Redacted | Email |
| Natura Inc | | Email Address Redacted | Email |
| Natural Aid Distributors LLC | | Email Address Redacted | Email |
| Natural Appeal Inc | | Email Address Redacted | Email |
| Natural Beauty Bar | | Email Address Redacted | Email |
| Natural Beauty By Val | | Email Address Redacted | Email |
| Natural Biologics, Inc. | | Email Address Redacted | Email |
| Natural Capitalism Solutions | | Email Address Redacted | Email |
| Natural Concepts Revisited | | Email Address Redacted | Email |
| Natural Earth Landscaping Inc. | | Email Address Redacted | Email |
| Natural Earth Products Inc | | Email Address Redacted | Email |
| Natural Essence Salon Hlcrs | | Email Address Redacted | Email |
| Natural Expression | | Email Address Redacted | Email |
| Natural Extract Solutions | | Email Address Redacted | Email |
| Natural Food Catering, Corp | | Email Address Redacted | Email |
| Natural Foot Reflexology LLC | | Email Address Redacted | Email |
| Natural Foundations Family Childcare | | Email Address Redacted | Email |
| Natural Gardens, Inc. | | Email Address Redacted | Email |
| Natural Gem & Minerals | | Email Address Redacted | Email |
| Natural Genetics, LLC | | Email Address Redacted | Email |
| Natural Green Lawncare Inc | | Email Address Redacted | Email |
| Natural Harmony Massage | | Email Address Redacted | Email |
| Natural Harvest Food, Inc. | | Email Address Redacted | Email |
| Natural Healing Massage Therapy | | Email Address Redacted | Email |
| Natural Healing Of Hendersonville, | | Email Address Redacted | Email |
| Natural Healing Of Southern California | | Email Address Redacted | Email |
| Natural Healing Of Wi, LLC | | Email Address Redacted | Email |
| Natural Health Chiropractic Pllc | | Email Address Redacted | Email |
| Natural Health Resources | | Email Address Redacted | Email |
| Natural Health Wellness Solutions | | Email Address Redacted | Email |
| Natural Heritage Enterprises | | Email Address Redacted | Email |
| Natural High Trucking LLC | | Email Address Redacted | Email |
| Natural Identity Hair Style Inc | | Email Address Redacted | Email |
| Natural Integrity Landscape Architecture, LLC | | Email Address Redacted | Email |
| Natural Juice Inc | | Email Address Redacted | Email |
| Natural Landscaping & Excavation LLC | | Email Address Redacted | Email |
| Natural Landworks Inc. | | Email Address Redacted | Email |
| Natural Lashes By Carmen | | Email Address Redacted | Email |
| Natural Lice Removal | | Email Address Redacted | Email |
| Natural Living Mamma LLC | | Email Address Redacted | Email |
| Natural Miracle Inc | | Email Address Redacted | Email |
| Natural Nail | | Email Address Redacted | Email |
| Natural Nails | | Email Address Redacted | Email |
| Natural Nails | | Email Address Redacted | Email |
| Natural Nails | | Email Address Redacted | Email |
| Natural Nails | | Email Address Redacted | Email |
| Natural Nails & Spa | | Email Address Redacted | Email |
| Natural Nails & Spa | | Email Address Redacted | Email |
| Natural Nails By Evie | | Email Address Redacted | Email |
| Natural Nails Spa & Tanning LLC | | Email Address Redacted | Email |
| Natural Nation Inc | | Email Address Redacted | Email |
| Natural Nut & Spice Inc. | | Email Address Redacted | Email |
| Natural Pro Health LLC | | Email Address Redacted | Email |
| Natural Releaf Nyc Inc | | Email Address Redacted | Email |
| Natural Remedies Hair Salon LLC | | Email Address Redacted | Email |
| Natural Resilience, LLC | | Email Address Redacted | Email |
| Natural Resource Law Group, Pllc | | Email Address Redacted | Email |
| Natural Resources Day Spa | | Email Address Redacted | Email |
| Natural Resources Group Inc | | Email Address Redacted | Email |
| Natural Rock Seawalls - Fultz Excavating | | Email Address Redacted | Email |
| Natural Roots | | Email Address Redacted | Email |
| Natural Spa LLC | | Email Address Redacted | Email |
| Natural Stones Design Center Inc | | Email Address Redacted | Email |
| Natural Supplement Science LLC | | Email Address Redacted | Email |
| Natural Systems Process Improvement, Inc. | | Email Address Redacted | Email |
| Natural Table, LLC | | Email Address Redacted | Email |
| Natural Textures Beauty Supply | | Email Address Redacted | Email |
| Natural Therapy & Spa LLC | | Email Address Redacted | Email |
| Natural Ting LLC | | Email Address Redacted | Email |
| Natural Transplants Maryland, Inc. | | Email Address Redacted | Email |
| Natural Trend Setters | | Email Address Redacted | Email |
| Natural Way Supplements LLC | | Email Address Redacted | Email |
| Natural Wellness Center Of Health Corp | | Email Address Redacted | Email |
| Natural Wholefood Korea Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Naturalawn Of America | | | | Email Address Redacted | Email |
| Naturalether LLC | | | | Email Address Redacted | Email |
| Naturalhealingways | | | | Email Address Redacted | Email |
| Naturalife Chiropractic PC | | | | Email Address Redacted | Email |
| Naturalist Blackbutterfly | | | | Email Address Redacted | Email |
| Naturalista'S Beauty Bar, Inc | | | | Email Address Redacted | Email |
| Naturally Beautiful Hair Care | | | | Email Address Redacted | Email |
| Naturally Crowned Hair Studio | | | | Email Address Redacted | Email |
| Naturally Filtered LLC | 17420 Nw 259th Lane | | Alachua, FL 32615 | | First Class Mail |
| Naturally Filtered LLC | | | | Email Address Redacted | Email |
| Naturally Gifted, Inc | | | | Email Address Redacted | Email |
| Naturally Hands & Spa | | | | Email Address Redacted | Email |
| Naturally Perfect Dolls | | | | Email Address Redacted | Email |
| Naturally Rooted Farm Processing, LLC | | | | Email Address Redacted | Email |
| Naturceutics | | | | Email Address Redacted | Email |
| Nature & Nurture Childcare | | | | Email Address Redacted | Email |
| Nature Acupuncture & Alternative | | | | Email Address Redacted | Email |
| Nature Coast Aluminum Products Inc | | | | Email Address Redacted | Email |
| Nature Coast Hair & Nails, Inc. | | | | Email Address Redacted | Email |
| Nature Coast Pharmacy Inc | | | | Email Address Redacted | Email |
| Nature Darns | | | | Email Address Redacted | Email |
| Nature Elements Therapy | | | | Email Address Redacted | Email |
| Nature Fresh Trading Inc | | | | Email Address Redacted | Email |
| Nature Hero International,Llc | | | | Email Address Redacted | Email |
| Nature Lakes Inc. | | | | Email Address Redacted | Email |
| Nature Lane Greenhouse LLC | | | | Email Address Redacted | Email |
| Nature Master LLC | | | | Email Address Redacted | Email |
| Nature One LLC | | | | Email Address Redacted | Email |
| Nature Reflections | | | | Email Address Redacted | Email |
| Naturecity, LLC | | | | Email Address Redacted | Email |
| Naturecom | | | | Email Address Redacted | Email |
| Naturefootage Inc | | | | Email Address Redacted | Email |
| Naturelle Holistics | | | | Email Address Redacted | Email |
| Naturelle Nails & Spa Inc | | | | Email Address Redacted | Email |
| Naturemaker, Inc | | | | Email Address Redacted | Email |
| Natures Accents | | | | Email Address Redacted | Email |
| Nature'S Artwork | | | | Email Address Redacted | Email |
| Nature'S Chapter Inc | | | | Email Address Redacted | Email |
| Nature'S Corner Inc. | | | | Email Address Redacted | Email |
| Nature'S Design | | | | Email Address Redacted | Email |
| Natures Elite Inc | | | | Email Address Redacted | Email |
| Natures Envy, LLC | | | | Email Address Redacted | Email |
| Nature'S Grill LLC | | | | Email Address Redacted | Email |
| Nature'S Health Foods, Inc. | | | | Email Address Redacted | Email |
| Natures Odor & Germ Control / N.O.G.C. | | | | Email Address Redacted | Email |
| Natures Own Landscape Solutions, | | | | Email Address Redacted | Email |
| Natures Paradise LLC | | | | Email Address Redacted | Email |
| Nature'S Path Family Wellness LLC | | | | Email Address Redacted | Email |
| Nature'S Path Inc | | | | Email Address Redacted | Email |
| Nature'S Produce LLC | | | | Email Address Redacted | Email |
| Natures Table Cafe | | | | Email Address Redacted | Email |
| Natures Thirst | | | | Email Address Redacted | Email |
| Natures Touch Photography LLC, | | | | Email Address Redacted | Email |
| Natures Way Cafe | | | | Email Address Redacted | Email |
| Naturesbest | | | | Email Address Redacted | Email |
| Naturescape, LLC | | | | Email Address Redacted | Email |
| Nature'Spantry Inc | | | | Email Address Redacted | Email |
| Naturesway Landscaping Inc. | | | | Email Address Redacted | Email |
| Naturesweets | | | | Email Address Redacted | Email |
| Natureworks | | | | Email Address Redacted | Email |
| Naturopathic Healing, Inc. | | | | Email Address Redacted | Email |
| Naturopathic Health Center San Diego, Inc | | | | Email Address Redacted | Email |
| Natuurlik LLC | | | | Email Address Redacted | Email |
| Natuvion Americas Inc | | | | Email Address Redacted | Email |
| Natvarbhai Patel | | | | Email Address Redacted | Email |
| Natwadee Rattanasriampipong | | | | Email Address Redacted | Email |
| Naty Food Corp | | | | Email Address Redacted | Email |
| Natyia Howard | | | | Email Address Redacted | Email |
| Naudia Horton | | | | Email Address Redacted | Email |
| Naudia Reid | | | | Email Address Redacted | Email |
| Naughty Dog Hot Dogs | | | | Email Address Redacted | Email |
| Naughty Pig Butchery, Inc | | | | Email Address Redacted | Email |
| Nauledge Mcnear | | | | Email Address Redacted | Email |
| Nauit Solutions | | | | Email Address Redacted | Email |
| Nauman Anwar | | | | Email Address Redacted | Email |
| Naumce Alexsoff | | | | Email Address Redacted | Email |
| Naushad Ali | | | | Email Address Redacted | Email |
| Naushad Parpia | | | | Email Address Redacted | Email |
| Naushahi Enterprises Inc | | | | Email Address Redacted | Email |
| Nausheen Azim | | | | Email Address Redacted | Email |
| Nausheen Ekram | | | | Email Address Redacted | Email |
| Nausheen Merchant | | | | Email Address Redacted | Email |
| Naushin Siddiqui Physician Pc | | | | Email Address Redacted | Email |
| Nautical Impact | | | | Email Address Redacted | Email |
| Nauticare Marine Inc | | | | Email Address Redacted | Email |
| Nautilus Charters LLC | | | | Email Address Redacted | Email |
| Nautilus Chemicals | | | | Email Address Redacted | Email |
| Nautilus Commercial Inc | | | | Email Address Redacted | Email |
| Nautilus Media Systems Inc. | | | | Email Address Redacted | Email |
| Nav Construction Inc | | | | Email Address Redacted | Email |
| Nav Construction Inc | | | | Email Address Redacted | Email |
| Nav Steel | | | | Email Address Redacted | Email |
| Nava Abramoff | | | | Email Address Redacted | Email |
| Nava Adler | | | | Email Address Redacted | Email |
| Nava Day Spa, Inc. | | | | Email Address Redacted | Email |
| Nava Family Daycare | | | | Email Address Redacted | Email |
| Nava Hadad | | | | Email Address Redacted | Email |
| Nava Landscaping LLC. | | | | Email Address Redacted | Email |
| Nava Motors Corp | | | | Email Address Redacted | Email |
| Nava Nawaz | | | | Email Address Redacted | Email |
| Navaco Enterprise Inc | | | | Email Address Redacted | Email |
| Navaco Services LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Navae Lukas | | | | Email Address Redacted | Email |
| Navaid Alam | | | | Email Address Redacted | Email |
| Navamax Inc. | | | | Email Address Redacted | Email |
| Navaneethakrishnan Rangasamy | | | | Email Address Redacted | Email |
| Navarino Nature Center | | | | Email Address Redacted | Email |
| Navaris Greene | | | | Email Address Redacted | Email |
| Navaro Trice | | | | Email Address Redacted | Email |
| Navarone Brown | | | | Email Address Redacted | Email |
| Navarre Inc. | | | | Email Address Redacted | Email |
| Navarrete Photography | | | | Email Address Redacted | Email |
| Navarro Ag Labor & Trucking Inc | | | | Email Address Redacted | Email |
| Navarro Farm Labor Services Inc. | 10101 Main St | Suite 4 | Lamont, CA 93241 | | First Class Mail |
| Navarro Farm Labor Services Inc. | | | | Email Address Redacted | Email |
| Navarro LLC | | | | Email Address Redacted | Email |
| Navarro Thompson | | | | Email Address Redacted | Email |
| Navarro Trucking | | | | Email Address Redacted | Email |
| Navarro'S Fitness | | | | Email Address Redacted | Email |
| Navarrow Wright | | | | Email Address Redacted | Email |
| Navasha Farris | | | | Email Address Redacted | Email |
| Navasota Blue Star Operations & Management LLC | | | | Email Address Redacted | Email |
| Navasota Green Star Inc. | | | | Email Address Redacted | Email |
| Navatan 108 Inc | | | | Email Address Redacted | Email |
| Navdeep Aulakh | | | | Email Address Redacted | Email |
| Navdeep Bali | | | | Email Address Redacted | Email |
| Navdeep Brar | | | | Email Address Redacted | Email |
| Navdeep Corporation | | | | Email Address Redacted | Email |
| Navdeep Sharma | | | | Email Address Redacted | Email |
| Navdeep Sharma | | | | Email Address Redacted | Email |
| Navdeep Singh | | | | Email Address Redacted | Email |
| Navdeep Singh | | | | Email Address Redacted | Email |
| Navdeep Singh Mann | | | | Email Address Redacted | Email |
| Navdip Badhesha | | | | Email Address Redacted | Email |
| Nave Fabrication LLC | | | | Email Address Redacted | Email |
| Naveed Abbas | | | | Email Address Redacted | Email |
| Naveed Ahmed | | | | Email Address Redacted | Email |
| Naveed Ahmed | | | | Email Address Redacted | Email |
| Naveed Kanchwala | | | | Email Address Redacted | Email |
| Naveed Kanchwala | | | | Email Address Redacted | Email |
| Naveed Mohammad | | | | Email Address Redacted | Email |
| Naveed Mughal | | | | Email Address Redacted | Email |
| Naveed Naeem | | | | Email Address Redacted | Email |
| Naveed Rasool | | | | Email Address Redacted | Email |
| Naveed Salman | | | | Email Address Redacted | Email |
| Naveeda Nasir | | | | Email Address Redacted | Email |
| Naveen Bekkam | | | | Email Address Redacted | Email |
| Naveen Chaitanya Nandula | | | | Email Address Redacted | Email |
| Naveen Haj Abdullah | | | | Email Address Redacted | Email |
| Naveen Maramreddy Md, Apc | | | | Email Address Redacted | Email |
| Naveen Saddi | | | | Email Address Redacted | Email |
| Naveen Sehgal | | | | Email Address Redacted | Email |
| Naveen Thomas, Md, LLC | | | | Email Address Redacted | Email |
| Naveen Vaid | | | | Email Address Redacted | Email |
| Navendra Singh | | | | Email Address Redacted | Email |
| Naversia Alexander | | | | Email Address Redacted | Email |
| Nav-Ex LLC | | | | Email Address Redacted | Email |
| Navi Accessories, Inc. | | | | Email Address Redacted | Email |
| Navi Brotheres Enterprise | | | | Email Address Redacted | Email |
| Naviagte, Inc. | | | | Email Address Redacted | Email |
| Navid Ali | | | | Email Address Redacted | Email |
| Navid Aminzadeh | | | | Email Address Redacted | Email |
| Navid Bordbar | | | | Email Address Redacted | Email |
| Navid Ghavami | | | | Email Address Redacted | Email |
| Navid Kattun | | | | Email Address Redacted | Email |
| Navid Khalili | | | | Email Address Redacted | Email |
| Navid Kichi | | | | Email Address Redacted | Email |
| Navid Rashidi Keikanloo | | | | Email Address Redacted | Email |
| Navid Torbatian | | | | Email Address Redacted | Email |
| Navigator Bookkeeping LLC | | | | Email Address Redacted | Email |
| Navigator Financial, Inc. | | | | Email Address Redacted | Email |
| Navigli Usa | | | | Email Address Redacted | Email |
| Navigo Corp. | | | | Email Address Redacted | Email |
| Navin Menghraj | | | | Email Address Redacted | Email |
| Navin Mirpuri | | | | Email Address Redacted | Email |
| Navin Patel | | | | Email Address Redacted | Email |
| Navin Satarkhet | | | | Email Address Redacted | Email |
| Navina Dhanji | | | | Email Address Redacted | Email |
| Naviona, LLC | | | | Email Address Redacted | Email |
| Navis Nj Corp | | | | Email Address Redacted | Email |
| Navistar Transportation LLC | | | | Email Address Redacted | Email |
| Navitelia Industries Inc | | | | Email Address Redacted | Email |
| Navjeet Brar | | | | Email Address Redacted | Email |
| Navjeet Singh | | | | Email Address Redacted | Email |
| Navjit Bhasin | | | | Email Address Redacted | Email |
| Navjot Kaur | | | | Email Address Redacted | Email |
| Navjot Kaur | | | | Email Address Redacted | Email |
| Navjot Kaur | | | | Email Address Redacted | Email |
| Navjot Singh | | | | Email Address Redacted | Email |
| Navjot Singh | | | | Email Address Redacted | Email |
| Navjot Singh | | | | Email Address Redacted | Email |
| Navjotsingh | | | | Email Address Redacted | Email |
| Navkirat LLC | | | | Email Address Redacted | Email |
| Navneet Kaur | | | | Email Address Redacted | Email |
| Navneet Kaur | | | | Email Address Redacted | Email |
| Navneet Singh | | | | Email Address Redacted | Email |
| Navneetpal Galowalia | | | | Email Address Redacted | Email |
| Navnit Kumar | | | | Email Address Redacted | Email |
| Navo & Sons Inc | | | | Email Address Redacted | Email |
| Navoise Gardner | | | | Email Address Redacted | Email |
| Navon Hobby | | | | Email Address Redacted | Email |
| Navpreet Fuel Stop Inc | | | | Email Address Redacted | Email |
| Navpreet Gill | | | | Email Address Redacted | Email |
| Navpreet Singh | | | | Email Address Redacted | Email |
| Navroop Mitter | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Navroop Singh | | Email Address Redacted | Email |
| Navroz Business LLC | | Email Address Redacted | Email |
| Navroze Mehta | | Email Address Redacted | Email |
| Navsari Corporation | | Email Address Redacted | Email |
| Navtej Gill | | Email Address Redacted | Email |
| Navy Leang | | Email Address Redacted | Email |
| Navy Tep LLC | | Email Address Redacted | Email |
| Navy Yard Bistro | | Email Address Redacted | Email |
| Navy Yard Gas Inc | | Email Address Redacted | Email |
| Nawabdeep Singh Dhillon | | Email Address Redacted | Email |
| Nawaf Aldaghma | | Email Address Redacted | Email |
| Nawaf Rafati | | Email Address Redacted | Email |
| Nawal Chadha | | Email Address Redacted | Email |
| Nawal Hilal | | Email Address Redacted | Email |
| Nawaz | | Email Address Redacted | Email |
| Nawaz Butt | | Email Address Redacted | Email |
| Nawaz Butt | | Email Address Redacted | Email |
| Naweed Majid | | Email Address Redacted | Email |
| Nawf Side Couriers LLC | | Email Address Redacted | Email |
| Nawid Wadood | | Email Address Redacted | Email |
| Nawoo International, Inc | | Email Address Redacted | Email |
| Nawrass Aldabbagh | | Email Address Redacted | Email |
| Nawrocki Construction Inc. | | Email Address Redacted | Email |
| Nawrocki'S Inc. | | Email Address Redacted | Email |
| Nawrot'S Landscaping & Lawn Maintenance | | Email Address Redacted | Email |
| Nawzadi Group LLC | | Email Address Redacted | Email |
| Nay Gi Trucking LLC | | Email Address Redacted | Email |
| Nay Group, LLC | | Email Address Redacted | Email |
| Nay Htyte | | Email Address Redacted | Email |
| Nay Notary Inc | | Email Address Redacted | Email |
| Naya Health Care Management | | Email Address Redacted | Email |
| Naya Piya Brothers Inc | | Email Address Redacted | Email |
| Nayadin Otero Garcia | | Email Address Redacted | Email |
| Nayan Padrai | | Email Address Redacted | Email |
| Nayan Padrai | | Email Address Redacted | Email |
| Nayan Suthar | | Email Address Redacted | Email |
| Nayana Desai | | Email Address Redacted | Email |
| Nayans Menendez | | Email Address Redacted | Email |
| Nayar LLC | | Email Address Redacted | Email |
| Nayaret J Santos Pa | | Email Address Redacted | Email |
| Nayath Atias Gonzalez | | Email Address Redacted | Email |
| Nayeem Amin | | Email Address Redacted | Email |
| Nayeem Y Choudhry | | Email Address Redacted | Email |
| Nayef Amin | | Email Address Redacted | Email |
| Nayeli Gomez | | Email Address Redacted | Email |
| Nayelie Drywall Construction LLC | | Email Address Redacted | Email |
| Nayeli'S Pizza, Inc. | | Email Address Redacted | Email |
| Nayib Pena | | Email Address Redacted | Email |
| Nayibe Martin Omar | | Email Address Redacted | Email |
| Nayivis Martinez Hondares | | Email Address Redacted | Email |
| Nayixy Bothe | | Email Address Redacted | Email |
| Nayla Jackson | | Email Address Redacted | Email |
| Naylee Experience | | Email Address Redacted | Email |
| Nayleth Matheus | | Email Address Redacted | Email |
| Naylon Larane | | Email Address Redacted | Email |
| Naylor & Associates, P.A. | | Email Address Redacted | Email |
| Naylor Honey Farm | | Email Address Redacted | Email |
| Naylor Steel Inc. | | Email Address Redacted | Email |
| Nayokah Sixty One | | Email Address Redacted | Email |
| Nayoung Ha | | Email Address Redacted | Email |
| Nayoung Kim | | Email Address Redacted | Email |
| Nayoung Kim | | Email Address Redacted | Email |
| Nayoung Laperriere | | Email Address Redacted | Email |
| Nayra Inc | | Email Address Redacted | Email |
| Nayram Adadevoh | | Email Address Redacted | Email |
| Nayran Perdomo | | Email Address Redacted | Email |
| Nayritt Rondon | | Email Address Redacted | Email |
| Nayrok Trucking LLC | | Email Address Redacted | Email |
| Nays Hair Studio | | Email Address Redacted | Email |
| Nay'S Mobile Cuisine | | Email Address Redacted | Email |
| Naysa LLC | | Email Address Redacted | Email |
| Naysha De Pena | | Email Address Redacted | Email |
| Naysia Arzuaga | | Email Address Redacted | Email |
| Nayyar Anjum | | Email Address Redacted | Email |
| Nayyar Iqbal | | Email Address Redacted | Email |
| Nazaire Cyriaque | | Email Address Redacted | Email |
| Nazaire Group Inc | | Email Address Redacted | Email |
| Nazak Mozaffarieh | | Email Address Redacted | Email |
| Nazakat Nadeem | | Email Address Redacted | Email |
| Nazan Karasu | | Email Address Redacted | Email |
| Nazar Alex Momot | | Email Address Redacted | Email |
| Nazar Al-Jamie | | Email Address Redacted | Email |
| Nazar Dubyk | | Email Address Redacted | Email |
| Nazar Home Repair Co. | | Email Address Redacted | Email |
| Nazar Ivanchenko | | Email Address Redacted | Email |
| Nazar Khairi | | Email Address Redacted | Email |
| Nazar LLC | | Email Address Redacted | Email |
| Nazar Rosa | | Email Address Redacted | Email |
| Nazar Yousif | | Email Address Redacted | Email |
| Nazaree Jones | | Email Address Redacted | Email |
| Nazarene Of Help LLC | | Email Address Redacted | Email |
| Nazareth Trucking Corp | | Email Address Redacted | Email |
| Nazareth4U2012 | | Email Address Redacted | Email |
| Nazarette Salon | | Email Address Redacted | Email |
| Nazaretyan Transportation | | Email Address Redacted | Email |
| Nazario Express LLC | | Email Address Redacted | Email |
| Nazario R Cortez | | Email Address Redacted | Email |
| Nazarko, LLC | | Email Address Redacted | Email |
| Nazca Envios LLC. | | Email Address Redacted | Email |
| Nazca Inc | | Email Address Redacted | Email |
| Nazco, Inc. | | Email Address Redacted | Email |
| Nazeem Agemy | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Nazeli Moushegyan | | | Email Address Redacted | Email |
| Nazem Mohamed | | | Email Address Redacted | Email |
| Nazem Saad | | | Email Address Redacted | Email |
| Nazerine Henderson | | | Email Address Redacted | Email |
| Nazgraphics | | | Email Address Redacted | Email |
| Nazia Adil Md, Pllc | | | Email Address Redacted | Email |
| Nazia Noor | | | Email Address Redacted | Email |
| Nazifullah Naseri | | | Email Address Redacted | Email |
| Nazih A. Sidhom, Cpa | | | Email Address Redacted | Email |
| Nazih Baydoun | | | Email Address Redacted | Email |
| Nazih Yehya | | | Email Address Redacted | Email |
| Nazila Karimi | | | Email Address Redacted | Email |
| Nazim Alvi | | | Email Address Redacted | Email |
| Nazim Oren | | | Email Address Redacted | Email |
| Nazim Oren | | | Email Address Redacted | Email |
| Nazim U Chowdhury | | | Email Address Redacted | Email |
| Nazimuddin S Tejani | | | Email Address Redacted | Email |
| Nazir Ahmad | | | Email Address Redacted | Email |
| Nazir Chahin | | | Email Address Redacted | Email |
| Nazir Hafezi | | | Email Address Redacted | Email |
| Nazir Properties | | | Email Address Redacted | Email |
| Nazira Tannous | | | Email Address Redacted | Email |
| Nazish Juma | | | Email Address Redacted | Email |
| Nazita Pirouzfar | | | Email Address Redacted | Email |
| Nazleen Hussain | | | Email Address Redacted | Email |
| Nazli'S Custom Tailoring | | | Email Address Redacted | Email |
| Nazly Ahmad | | | Email Address Redacted | Email |
| Nazly Botas | | | Email Address Redacted | Email |
| Nazma Trucking LLC | | | Email Address Redacted | Email |
| Nazmi Yousef | | | Email Address Redacted | Email |
| Nazmin Chowdhury | | | Email Address Redacted | Email |
| Nazmul Hassan Chowdhury | | | Email Address Redacted | Email |
| Nazmul Hossain | | | Email Address Redacted | Email |
| Naz-O-Nut, LLC | | | Email Address Redacted | Email |
| Nazrawie Tesfay | | | Email Address Redacted | Email |
| Nazreen Boodhwani | | | Email Address Redacted | Email |
| Nazym Paltachev | | | Email Address Redacted | Email |
| Nazzer Lim | | | Email Address Redacted | Email |
| Nb & Associates Inc | | | Email Address Redacted | Email |
| Nb Accounting & Tax | | | Email Address Redacted | Email |
| Nb Classics Inc | | | Email Address Redacted | Email |
| Nb Communications LLC | | | Email Address Redacted | Email |
| Nb Custom Cabinets | | | Email Address Redacted | Email |
| Nb Eye Care, LLC | | | Email Address Redacted | Email |
| Nb Mode Inc | | | Email Address Redacted | Email |
| Nb National Bakery Corp | | | Email Address Redacted | Email |
| Nb Quality Transport, Inc. | | | Email Address Redacted | Email |
| Nb The Brand | | | Email Address Redacted | Email |
| Nb Transport | | | Email Address Redacted | Email |
| Nb Trucking LLC | | | Email Address Redacted | Email |
| Nb Wing Wong Inc. | | | Email Address Redacted | Email |
| Nba Collision LLC | | | Email Address Redacted | Email |
| Nba General Corporation Inc | | | Email Address Redacted | Email |
| Nba Shoes | | | Email Address Redacted | Email |
| Nba Transportation LLC | | | Email Address Redacted | Email |
| Nbafitnesseiite | | | Email Address Redacted | Email |
| Nballou Bangoura | | | Email Address Redacted | Email |
| Nbarrett Photography | | | Email Address Redacted | Email |
| Nbc Enterprise LLC | | | Email Address Redacted | Email |
| Nbc Enterprises, Inc. | | | Email Address Redacted | Email |
| Nbc Logistics Inc | | | Email Address Redacted | Email |
| Nbc Photo Inc. | | | Email Address Redacted | Email |
| Nbcc Foundation, Inc. | | | Email Address Redacted | Email |
| Nbd Logistics LLC | | | Email Address Redacted | Email |
| Nbdeals LLC | | | Email Address Redacted | Email |
| Nbe Financial Network | | | Email Address Redacted | Email |
| Nbe Food Store Inc. | | | Email Address Redacted | Email |
| Nbi Rentals LLC | | | Email Address Redacted | Email |
| Nbj 1, Inc. | | | Email Address Redacted | Email |
| Nbj 5, Inc. | | | Email Address Redacted | Email |
| Nbjones.Nj@Gmail.Com | | | Email Address Redacted | Email |
| Nbl Money Transfer Inc | | | Email Address Redacted | Email |
| Nbmc-Compassionate Care Managed Service, LLC | | | Email Address Redacted | Email |
| Nbmfb, LLC | | | Email Address Redacted | Email |
| Nbp Service Corp | | | Email Address Redacted | Email |
| Nbs Goodfoods, LLC | | | Email Address Redacted | Email |
| Nbs Mobile Repair LLC | | | Email Address Redacted | Email |
| Nbs Tax LLC | | | Email Address Redacted | Email |
| Nbtrendy Inc. | | | Email Address Redacted | Email |
| Nby Taxi Services, LLC | | | Email Address Redacted | Email |
| Nbz Apparel | | | Email Address Redacted | Email |
| Nc & Associates | | | Email Address Redacted | Email |
| Nc Auto, LLC | | | Email Address Redacted | Email |
| Nc Automation-Security, LLC | | | Email Address Redacted | Email |
| Nc Boomerang Inc | | | Email Address Redacted | Email |
| Nc Consultant Group | | | Email Address Redacted | Email |
| Nc Cooper Construction | | | Email Address Redacted | Email |
| Nc Hair Boss Studio | | | Email Address Redacted | Email |
| Nc Homes & Properties, LLC | | | Email Address Redacted | Email |
| Nc Lawn Inc | | | Email Address Redacted | Email |
| Nc Lights Inc | | | Email Address Redacted | Email |
| Nc LLC | | | Email Address Redacted | Email |
| Nc Productions | | | Email Address Redacted | Email |
| Nc Renovations LLC | | | Email Address Redacted | Email |
| Nc Supply Inc | | | Email Address Redacted | Email |
| Nc Turf Pros, LLC | | | Email Address Redacted | Email |
| Nc3 & Company, LLC | | | Email Address Redacted | Email |
| Nca Express LLC | | | Email Address Redacted | Email |
| Nca Machining LLC | | | Email Address Redacted | Email |
| Nca Renovation & Painting LLC | | | Email Address Redacted | Email |
| Ncaatv LLC | | | Email Address Redacted | Email |
| Ncal Lifestyle LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ncb | | Email Address Redacted | Email |
| Ncb Group LLC | | Email Address Redacted | Email |
| Ncb Inc | | Email Address Redacted | Email |
| Ncb Transport | | Email Address Redacted | Email |
| Ncc Holdings Inc | | Email Address Redacted | Email |
| Ncc Logistics, LLC | | Email Address Redacted | Email |
| Ncc Toys | | Email Address Redacted | Email |
| Ncca Entertainment Inc. | | Email Address Redacted | Email |
| Ncdotax Inc | | Email Address Redacted | Email |
| Ncg Construction Inc | | Email Address Redacted | Email |
| Ncg Contractors Inc | | Email Address Redacted | Email |
| Nch Pro Inc | | Email Address Redacted | Email |
| Nchat Transport LLC | | Email Address Redacted | Email |
| Nchendia Tajong | | Email Address Redacted | Email |
| Ncheng LLP Certified Public Accountants | | Email Address Redacted | Email |
| Nci Electronics & Accessories | | Email Address Redacted | Email |
| Nci Gym Pads | | Email Address Redacted | Email |
| Nci Shows, LLC | | Email Address Redacted | Email |
| Ncj Beauty Supply Inc | | Email Address Redacted | Email |
| Nclexed, Inc | | Email Address Redacted | Email |
| Ncm Enterprises LLC | | Email Address Redacted | Email |
| Ncm Restaurants LLC, | | Email Address Redacted | Email |
| Ncp Distributors | | Email Address Redacted | Email |
| Ncpc, Inc | | Email Address Redacted | Email |
| Ncs Electrical, LLC | | Email Address Redacted | Email |
| Ncs Partners LLC | | Email Address Redacted | Email |
| Ncs Properties LLC | | Email Address Redacted | Email |
| Ncs Wholesale Inc | | Email Address Redacted | Email |
| Ncserv | | Email Address Redacted | Email |
| Nct Mobile Rv Repair | | Email Address Redacted | Email |
| Ncti Inc. | | Email Address Redacted | Email |
| Ncv Trucking LLC | | Email Address Redacted | Email |
| Nd & C Insurance Services LLC | | Email Address Redacted | Email |
| Nd Center For Nursing | | Email Address Redacted | Email |
| Nd Pro Media, Inc. | | Email Address Redacted | Email |
| Nd Systems & Programing | | Email Address Redacted | Email |
| N-D Transport LLC | | Email Address Redacted | Email |
| Nd Trucking LLC | | Email Address Redacted | Email |
| Nda Construction LLC | | Email Address Redacted | Email |
| Nda Consultants | | Email Address Redacted | Email |
| Ndaba Mdhlongwa | | Email Address Redacted | Email |
| Ndal Manufacturing Industries Inc | | Email Address Redacted | Email |
| Ndapa Mendy | | Email Address Redacted | Email |
| Ndasse Trucking LLC | | Email Address Redacted | Email |
| Ndawind Transport LLC | | Email Address Redacted | Email |
| Ndb Marketing Inc. | | Email Address Redacted | Email |
| Ndb Services LLC | | Email Address Redacted | Email |
| Ndbg Marketing, LLC | | Email Address Redacted | Email |
| Ndc Tax & Accounting Service | | Email Address Redacted | Email |
| Ndcc | | Email Address Redacted | Email |
| Nd-E Tech Solutons, LLC | | Email Address Redacted | Email |
| Nde Transport, Inc. | | Email Address Redacted | Email |
| Ndea Reid | | Email Address Redacted | Email |
| N'Deje Kelly | | Email Address Redacted | Email |
| Ndevr, Inc. | | Email Address Redacted | Email |
| Ndeye Ceesay | | Email Address Redacted | Email |
| Ndeye Fatou Ngom | | Email Address Redacted | Email |
| Ndeye Hane | | Email Address Redacted | Email |
| Ndeye Hane | | Email Address Redacted | Email |
| Ndeye Mboup | | Email Address Redacted | Email |
| Ndeye Thiam | | Email Address Redacted | Email |
| Ndh Group LLC | | Email Address Redacted | Email |
| Ndi Skin Care Center LLC | | Email Address Redacted | Email |
| Ndiaga Thiam | | Email Address Redacted | Email |
| Ndiaye Abdoulaye | | Email Address Redacted | Email |
| Ndidi Agholor | | Email Address Redacted | Email |
| Ndidi Alagbu | | Email Address Redacted | Email |
| Ndifreke Ekpo | | Email Address Redacted | Email |
| Ndika Fomukong | | Email Address Redacted | Email |
| Ndimensions Technologies, Inc | | Email Address Redacted | Email |
| Ndirra Dioum Little Stars | | Email Address Redacted | Email |
| Ndl Realty Ltd | | Email Address Redacted | Email |
| Ndn Ink Works | | Email Address Redacted | Email |
| Ndns Inc | | Email Address Redacted | Email |
| Ndo LLC | | Email Address Redacted | Email |
| Ndo Productions | | Email Address Redacted | Email |
| Ndo Productions LLC | | Email Address Redacted | Email |
| Ndolo'S Cuisine LLC | | Email Address Redacted | Email |
| Nds | | Email Address Redacted | Email |
| Nds Fix It LLC | | Email Address Redacted | Email |
| Nds Transport LLC | | Email Address Redacted | Email |
| Ndsci Technologies | | Email Address Redacted | Email |
| Ndt Transportation LLC | | Email Address Redacted | Email |
| Ndubueze Ejiasi | | Email Address Redacted | Email |
| Ndubueze Nwakudu | | Email Address Redacted | Email |
| Nduka Udeh | | Email Address Redacted | Email |
| Ndv Films, LLC | | Email Address Redacted | Email |
| Ndyc, LLC | | Email Address Redacted | Email |
| Ndze S Celsius | | Email Address Redacted | Email |
| Ne Acreage Group Inc | | Email Address Redacted | Email |
| Ne Electric, | | Email Address Redacted | Email |
| Ne Global Solutions | | Email Address Redacted | Email |
| Ne Open Markets, LLC | | Email Address Redacted | Email |
| Ne Plus Ultra | | Email Address Redacted | Email |
| Ne Transportation LLC Dba Supercab | | Email Address Redacted | Email |
| Ne Williams Construction LLC | | Email Address Redacted | Email |
| Nea Agora Packing Company Inc. | | Email Address Redacted | Email |
| Nea Management Group LLC. | | Email Address Redacted | Email |
| Neal Agency, Inc. | | Email Address Redacted | Email |
| Neal Allen | | Email Address Redacted | Email |
| Neal Amodio | | Email Address Redacted | Email |
| Neal Angrum | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Neal Boren | | Email Address Redacted | Email |
| Neal Braff, O.D. | | Email Address Redacted | Email |
| Neal Brotcke | | Email Address Redacted | Email |
| Neal Catapano | | Email Address Redacted | Email |
| Neal Catapano | | Email Address Redacted | Email |
| Neal Catapano | | Email Address Redacted | Email |
| Neal Chukerman | | Email Address Redacted | Email |
| Neal Combs | | Email Address Redacted | Email |
| Neal Construction Inc., | | Email Address Redacted | Email |
| Neal Contracting | | Email Address Redacted | Email |
| Neal Crawford | | Email Address Redacted | Email |
| Neal D. Seiden, C.P.A. | | Email Address Redacted | Email |
| Neal Danielis | | Email Address Redacted | Email |
| Neal Family Neighborhood LLC | | Email Address Redacted | Email |
| Neal Fedie | | Email Address Redacted | Email |
| Neal Feinerman | | Email Address Redacted | Email |
| Neal Figueroa | | Email Address Redacted | Email |
| Neal Flowers | | Email Address Redacted | Email |
| Neal Floyd | | Email Address Redacted | Email |
| Neal Friedman | | Email Address Redacted | Email |
| Neal Gordon | | Email Address Redacted | Email |
| Neal Goulas | | Email Address Redacted | Email |
| Neal Graff | | Email Address Redacted | Email |
| Neal Greenstein Md | | Email Address Redacted | Email |
| Neal Grieco | | Email Address Redacted | Email |
| Neal Harmon | | Email Address Redacted | Email |
| Neal Hauschild | | Email Address Redacted | Email |
| Neal Hayes | | Email Address Redacted | Email |
| Neal Hluska | | Email Address Redacted | Email |
| Neal J Roggenkamp | | Email Address Redacted | Email |
| Neal Jones | | Email Address Redacted | Email |
| Neal Kathleen May | | Email Address Redacted | Email |
| Neal Kearney | | Email Address Redacted | Email |
| Neal Kinzie | | Email Address Redacted | Email |
| Neal Koss, Md | | Email Address Redacted | Email |
| Neal Lafferty | | Email Address Redacted | Email |
| Neal Lara | | Email Address Redacted | Email |
| Neal Law Pllc | | Email Address Redacted | Email |
| Neal Leviton | | Email Address Redacted | Email |
| Neal Lucas | | Email Address Redacted | Email |
| Neal Lucas | | Email Address Redacted | Email |
| Neal Mackenzie | | Email Address Redacted | Email |
| Neal Mason | | Email Address Redacted | Email |
| Neal Mathews | | Email Address Redacted | Email |
| Neal Mcgee | | Email Address Redacted | Email |
| Neal Mcweeney | | Email Address Redacted | Email |
| Neal Miller Travel Company | | Email Address Redacted | Email |
| Neal Milton | | Email Address Redacted | Email |
| Neal Moore | | Email Address Redacted | Email |
| Neal Morados | | Email Address Redacted | Email |
| Neal Murphy | | Email Address Redacted | Email |
| Neal Noel | | Email Address Redacted | Email |
| Neal Nutter Insurance | | Email Address Redacted | Email |
| Neal Parisawan | | Email Address Redacted | Email |
| Neal Paster | | Email Address Redacted | Email |
| Neal Patel, Dds | | Email Address Redacted | Email |
| Neal Payne | | Email Address Redacted | Email |
| Neal Payne | | Email Address Redacted | Email |
| Neal Piersol | | Email Address Redacted | Email |
| Neal Piersol | | Email Address Redacted | Email |
| Neal Piersol | | Email Address Redacted | Email |
| Neal Rohrbach | | Email Address Redacted | Email |
| Neal Ryan | | Email Address Redacted | Email |
| Neal Sain | | Email Address Redacted | Email |
| Neal Schatt | | Email Address Redacted | Email |
| Neal Schwartz | | Email Address Redacted | Email |
| Neal Schwartz | | Email Address Redacted | Email |
| Neal Sessions | | Email Address Redacted | Email |
| Neal Shaw | | Email Address Redacted | Email |
| Neal Spiegel | | Email Address Redacted | Email |
| Neal Starr | | Email Address Redacted | Email |
| Neal Strayhorn | | Email Address Redacted | Email |
| Neal Takahashi | | Email Address Redacted | Email |
| Neal Terrebonne | | Email Address Redacted | Email |
| Neal Timmerman | | Email Address Redacted | Email |
| Neal Transportation LLC | | Email Address Redacted | Email |
| Neal Vaccaro | | Email Address Redacted | Email |
| Neal Verfuerth | | Email Address Redacted | Email |
| Neal Wantye | | Email Address Redacted | Email |
| Neal Weinstock | | Email Address Redacted | Email |
| Neal Williamson | | Email Address Redacted | Email |
| Neal Zaslavsky | | Email Address Redacted | Email |
| Nealco International | | Email Address Redacted | Email |
| Nealey Farrell | | Email Address Redacted | Email |
| Nealon Law LLC | | Email Address Redacted | Email |
| Neals Cabinets, Inc. | | Email Address Redacted | Email |
| Neal'S Tax Service Inc | | Email Address Redacted | Email |
| Neambi Thompson | | Email Address Redacted | Email |
| Neandra Simpson | | Email Address Redacted | Email |
| Neapolitan Spa, Inc. | | Email Address Redacted | Email |
| Near Shore Fisheries, Inc | | Email Address Redacted | Email |
| Nearby Creative, LLC | | Email Address Redacted | Email |
| Neat Cleaning | | Email Address Redacted | Email |
| Neat Freak Landscaping LLC | | Email Address Redacted | Email |
| Neat Repeats Clothing Store LLC | | Email Address Redacted | Email |
| Neat Solutions, LLC | | Email Address Redacted | Email |
| Neat Squad Cleaning | | Email Address Redacted | Email |
| Neat Underground Services Inc | | Email Address Redacted | Email |
| Neatly Nested Design & Decor | | Email Address Redacted | Email |
| Nebb Electronics | | Email Address Redacted | Email |
| Nebeyu Daniel Menkir | | Email Address Redacted | Email |
| Nebil Almakedeshi | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Nebil Mohammed | | Email Address Redacted | Email |
| Nebil Trucking | | Email Address Redacted | Email |
| Nebiyat Gebremariam | | Email Address Redacted | Email |
| Nebiyou & Samuel LLC | | Email Address Redacted | Email |
| Nebojsa Jovanov | | Email Address Redacted | Email |
| Nebojsa Mavrak | | Email Address Redacted | Email |
| Nebojsa Milicevic | | Email Address Redacted | Email |
| Nebojsa Obradovic | | Email Address Redacted | Email |
| Nebojsha Ovnarski | | Email Address Redacted | Email |
| Nebraska Civic Engagement Table | | Email Address Redacted | Email |
| Nebu Alexander Md Pllc | | Email Address Redacted | Email |
| Nebuchadrezar Morris | | Email Address Redacted | Email |
| Nebular Enterprises, Inc | | Email Address Redacted | Email |
| Nebyat Fereja | | Email Address Redacted | Email |
| Nebyou Moges | | Email Address Redacted | Email |
| Nebyou Woldemeskel | | Email Address Redacted | Email |
| Necbon Associates | | Email Address Redacted | Email |
| Neccas D Marilola LLC | | Email Address Redacted | Email |
| Necco Painting | | Email Address Redacted | Email |
| Necessary Ventures, LLC | | Email Address Redacted | Email |
| Necey Butler | | Email Address Redacted | Email |
| Nechama Dina Hecht | | Email Address Redacted | Email |
| Nechama Drizin | | Email Address Redacted | Email |
| Nechama Dworetsky | | Email Address Redacted | Email |
| Nechama E. Kozlowski, Cpa | | Email Address Redacted | Email |
| Nechama Leibler | | Email Address Redacted | Email |
| Nechama Lerman | | Email Address Redacted | Email |
| Nechama Margolis | | Email Address Redacted | Email |
| Nechama Morozow | | Email Address Redacted | Email |
| Nechama Nissan | | Email Address Redacted | Email |
| Nechama Rand | | Email Address Redacted | Email |
| Nechama Richard | | Email Address Redacted | Email |
| Nechama S Vilinsky | | Email Address Redacted | Email |
| Nechama Schechter Ot/Rl | | Email Address Redacted | Email |
| Nechama Turetz | | Email Address Redacted | Email |
| Nechamas Wigs LLC | | Email Address Redacted | Email |
| Nechelle Scales | | Email Address Redacted | Email |
| Nechemia Bochner | | Email Address Redacted | Email |
| Nechemia Weinberger | | Email Address Redacted | Email |
| Neciah Brown | | Email Address Redacted | Email |
| Necie Insurance Services Inc | | Email Address Redacted | Email |
| Necip Guncikti | | Email Address Redacted | Email |
| Neck & Back Medical Center | | Email Address Redacted | Email |
| Neck & Back Pain Relief | | Email Address Redacted | Email |
| Neck & Tie Company | | Email Address Redacted | Email |
| Neck Cerisier | | Email Address Redacted | Email |
| Necker Jean | | Email Address Redacted | Email |
| Necks To Heaven LLC | | Email Address Redacted | Email |
| Neckycha Weslie Edmond | | Email Address Redacted | Email |
| Necla Durak | | Email Address Redacted | Email |
| Necla Durak | | Email Address Redacted | Email |
| Necolia Taylor | | Email Address Redacted | Email |
| Necomitt Enterprises, LLC | | Email Address Redacted | Email |
| Necroharmonic | | Email Address Redacted | Email |
| Necromayhem Tattos | | Email Address Redacted | Email |
| Nectar Consulting LLC | | Email Address Redacted | Email |
| Nectar Projects Inc | | Email Address Redacted | Email |
| Nectarina Tipton | | Email Address Redacted | Email |
| Ned Carter | | Email Address Redacted | Email |
| Ned Eliason | | Email Address Redacted | Email |
| Ned Mcdonnell | | Email Address Redacted | Email |
| Ned Rabinowitz | | Email Address Redacted | Email |
| Ned Sands | | Email Address Redacted | Email |
| Ned Schoenfeld | | Email Address Redacted | Email |
| Neda A Zaman, A Law Corporation | | Email Address Redacted | Email |
| Neda Eskandar | | Email Address Redacted | Email |
| Neda Gharaei | | Email Address Redacted | Email |
| Neda Ghods Joourabchi | | Email Address Redacted | Email |
| Neda Jewelry | | Email Address Redacted | Email |
| Neda Khaja | | Email Address Redacted | Email |
| Neda Macol | | Email Address Redacted | Email |
| Neda Men'S Wear Inc | | Email Address Redacted | Email |
| Neda Naim Dds | | Email Address Redacted | Email |
| Nedal Abdallah | | Email Address Redacted | Email |
| Nedal Alhmoud | | Email Address Redacted | Email |
| Nedal Hamidie | | Email Address Redacted | Email |
| Nedim Bayir Uber Driver | | Email Address Redacted | Email |
| Nedjeen Baptiste | | Email Address Redacted | Email |
| Nedlab | | Email Address Redacted | Email |
| Nedo Bellucci | | Email Address Redacted | Email |
| Nedra Ball | | Email Address Redacted | Email |
| Nedra Ball | | Email Address Redacted | Email |
| Nedra Beal | | Email Address Redacted | Email |
| Nedra Beth Weinstein | | Email Address Redacted | Email |
| Nedra Ferguson | | Email Address Redacted | Email |
| Nedra Jordan | | Email Address Redacted | Email |
| Nedra S. Brown | | Email Address Redacted | Email |
| Nedra Young | | Email Address Redacted | Email |
| Nedrra Lanakila | | Email Address Redacted | Email |
| Nedstar, Inc. | | Email Address Redacted | Email |
| Nedzad Islamovic | | Email Address Redacted | Email |
| Nedzad Rahmic | | Email Address Redacted | Email |
| Nedzad Sehic | | Email Address Redacted | Email |
| Nedzid Samardzic | | Email Address Redacted | Email |
| Nee Managment LLC | | Email Address Redacted | Email |
| Nee Mo Fashion LLC | | Email Address Redacted | Email |
| Neeb Creative Lab, LLC | | Email Address Redacted | Email |
| Neeba | | Email Address Redacted | Email |
| Need A Brace | | Email Address Redacted | Email |
| Needatech Staffing, Inc. | | Email Address Redacted | Email |
| Needham Appraisal & Consulting | | Email Address Redacted | Email |
| Needham E Gill | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Needleman Consultants | | Email Address Redacted | Email |
| Needlepassion | | Email Address Redacted | Email |
| Needorina Puikmyn | | Email Address Redacted | Email |
| Needville Nfl Flag Football | | Email Address Redacted | Email |
| Neeka Accountancy Corporation | | Email Address Redacted | Email |
| Neeko | | Email Address Redacted | Email |
| Neel Dhingra | | Email Address Redacted | Email |
| Neel Dhodapkar | | Email Address Redacted | Email |
| Neel Enterprise LLC | | Email Address Redacted | Email |
| Neel Enterprises LLC | | Email Address Redacted | Email |
| Neel Goyal | | Email Address Redacted | Email |
| Neel Kamal | | Email Address Redacted | Email |
| Neel Management LLC | | Email Address Redacted | Email |
| Neel Patel | | Email Address Redacted | Email |
| Neel Sathiyakumar | | Email Address Redacted | Email |
| Neel Sus | | Email Address Redacted | Email |
| Neelakantan Ramineni M.D., Inc. | | Email Address Redacted | Email |
| Neelam Fashions | | Email Address Redacted | Email |
| Neelam N Jathool | | Email Address Redacted | Email |
| Neelam Rozario | | Email Address Redacted | Email |
| Neeley Kolsch | | Email Address Redacted | Email |
| Neelima Talluri | | Email Address Redacted | Email |
| Neelkanth Beverage Corp | | Email Address Redacted | Email |
| Neelkanth Of Sc Inc | | Email Address Redacted | Email |
| Neella Ladha | | Email Address Redacted | Email |
| Neelnox International LLC | | Email Address Redacted | Email |
| Neelon & Associates, LLC | | Email Address Redacted | Email |
| Neelou Malekpour | | Email Address Redacted | Email |
| Neelu Lambert Law Office | | Email Address Redacted | Email |
| Neely Coty | | Email Address Redacted | Email |
| Neely Hunter | | Email Address Redacted | Email |
| Neely Hunter | | Email Address Redacted | Email |
| Neely Law Firm | | Email Address Redacted | Email |
| Neema Eleyae | | Email Address Redacted | Email |
| Neema Logistics LLC | | Email Address Redacted | Email |
| Neena Boutique 1 Inc | | Email Address Redacted | Email |
| Neena Creates | | Email Address Redacted | Email |
| Neena Massey | | Email Address Redacted | Email |
| Neena Sampat | | Email Address Redacted | Email |
| Neeraj Mahajan | | Email Address Redacted | Email |
| Neeraj Patel | | Email Address Redacted | Email |
| Neeraj Patell | | Email Address Redacted | Email |
| Neeraj Rai | | Email Address Redacted | Email |
| Neeraj Singh LLC | | Email Address Redacted | Email |
| Neeraj Verma | | Email Address Redacted | Email |
| Neeraja Puri | | Email Address Redacted | Email |
| Neerav Shah | | Email Address Redacted | Email |
| Neesa Sweet | | Email Address Redacted | Email |
| Neeta Singhal | | Email Address Redacted | Email |
| Neetal Smith Dental Corporation | | Email Address Redacted | Email |
| Neetu Razdan | | Email Address Redacted | Email |
| Neeyar Distriburors Inc | | Email Address Redacted | Email |
| Neferteri Engram | | Email Address Redacted | Email |
| Nefertiti Mitchell | | Email Address Redacted | Email |
| Neff Design & Build | | Email Address Redacted | Email |
| Neff Group LLC | | Email Address Redacted | Email |
| N-Effect Productions | | Email Address Redacted | Email |
| Neffertiti Sudan | | Email Address Redacted | Email |
| Nefi Castaneda | | Email Address Redacted | Email |
| Nefretiri Abat | | Email Address Redacted | Email |
| Neftali Aranda | | Email Address Redacted | Email |
| Neftali Espinosa | | Email Address Redacted | Email |
| Neftali Ferrin | | Email Address Redacted | Email |
| Neftali Inc | | Email Address Redacted | Email |
| Neftali Ramos Jr | | Email Address Redacted | Email |
| Neftalie Albe | | Email Address Redacted | Email |
| Neg Maron Global Services LLC | | Email Address Redacted | Email |
| Nega Hyeli | | Email Address Redacted | Email |
| Negah Yazdi Consulting | | Email Address Redacted | Email |
| Negar Nabbagh | | Email Address Redacted | Email |
| Negar Safapour Dental Corp | | Email Address Redacted | Email |
| Negarin Sadr | | Email Address Redacted | Email |
| Negasi Weldu | | Email Address Redacted | Email |
| Negasikasay | | Email Address Redacted | Email |
| Negatie Mesfin | | Email Address Redacted | Email |
| Negative Construct LLC | | Email Address Redacted | Email |
| Negatu Feleke | | Email Address Redacted | Email |
| Negde Solomon Tadesse | | Email Address Redacted | Email |
| Neghie Thervil | | Email Address Redacted | Email |
| Negin Anbar Inc | | Email Address Redacted | Email |
| Negin Koshki | | Email Address Redacted | Email |
| Negin Tauberg | | Email Address Redacted | Email |
| Neglis Alcantara | | Email Address Redacted | Email |
| Negotiable Realty Services, Inc | | Email Address Redacted | Email |
| Negotiation.Com | | Email Address Redacted | Email |
| Negus Enterprises LLC | | Email Address Redacted | Email |
| Negussie Samuel | | Email Address Redacted | Email |
| Neha Bhatia | | Email Address Redacted | Email |
| Neha Bhojak | | Email Address Redacted | Email |
| Neha Grewal | | Email Address Redacted | Email |
| Neha Patel | | Email Address Redacted | Email |
| Neha Shah | | Email Address Redacted | Email |
| Nehal Parikh | | Email Address Redacted | Email |
| Nehemiah Chu | | Email Address Redacted | Email |
| Nehemiah Chu | | Email Address Redacted | Email |
| Nehemiah Peery | | Email Address Redacted | Email |
| Nehemiah Wallace | | Email Address Redacted | Email |
| Nehemiah Williams | | Email Address Redacted | Email |
| Nehita Inc | | Email Address Redacted | Email |
| Nehme Soufan | | Email Address Redacted | Email |
| Nehomar Boodram | | Email Address Redacted | Email |
| Nehpets Giddens | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Nehru Shumake | | Email Address Redacted | Email |
| Nei Oliveira | | Email Address Redacted | Email |
| Neiborhood Food Store | | Email Address Redacted | Email |
| Neicey Childcare | | Email Address Redacted | Email |
| Neiceysoulfood | | Email Address Redacted | Email |
| Neickomie Newman | | Email Address Redacted | Email |
| Neicy Glam Services | | Email Address Redacted | Email |
| Neida Elias Gonzalez | | Email Address Redacted | Email |
| Neida Valerio | | Email Address Redacted | Email |
| Neidaclark | | Email Address Redacted | Email |
| Neighbor 1 Tax Service LLC | | Email Address Redacted | Email |
| Neighborhood | | Email Address Redacted | Email |
| Neighborhood Air Of Ny Inc. | | Email Address Redacted | Email |
| Neighborhood Beer Company, Inc. | | Email Address Redacted | Email |
| Neighborhood Cleaners | | Email Address Redacted | Email |
| Neighborhood Cleaners LLC | | Email Address Redacted | Email |
| Neighborhood Clips | | Email Address Redacted | Email |
| Neighborhood Community Services LLC | | Email Address Redacted | Email |
| Neighborhood Development Foundation | | Email Address Redacted | Email |
| Neighborhood Food Mart Inc | | Email Address Redacted | Email |
| Neighborhood Fuel Inc | | Email Address Redacted | Email |
| Neighborhood Housing Services Of Staten Island | | Email Address Redacted | Email |
| Neighborhood Housing Services Ofjamaica Inc. | | Email Address Redacted | Email |
| Neighborhood Landscaping Inc. | | Email Address Redacted | Email |
| Neighborhood Liquors Of Manchester Inc | | Email Address Redacted | Email |
| Neighborhood Market LLC | | Email Address Redacted | Email |
| Neighborhood Mini Market Inc. | | Email Address Redacted | Email |
| Neighborhood Paws, LLC | | Email Address Redacted | Email |
| Neighborhood Pediatrics Of Si Pc | | Email Address Redacted | Email |
| Neighborhood Relaxing Spot Inc | | Email Address Redacted | Email |
| Neighborhood Shell Inc | | Email Address Redacted | Email |
| Neighborhood Tax Center | | Email Address Redacted | Email |
| Neighborhood Tire Inc | | Email Address Redacted | Email |
| Neighborhood Watch Security, LLC | | Email Address Redacted | Email |
| Neighbors Choice Auto Care Inc | | Email Address Redacted | Email |
| Neighbors Liquors | | Email Address Redacted | Email |
| Neighbors Sells Kansas City | | Email Address Redacted | Email |
| Neighorhood Smokeshop 2 | | Email Address Redacted | Email |
| Neil A Hillyard Pc | | Email Address Redacted | Email |
| Neil A.J. Sullivan, Cpa | | Email Address Redacted | Email |
| Neil Abramson | | Email Address Redacted | Email |
| Neil Ackerman | | Email Address Redacted | Email |
| Neil Arbogast | | Email Address Redacted | Email |
| Neil Bailey | | Email Address Redacted | Email |
| Neil Balfour | | Email Address Redacted | Email |
| Neil Barsky | | Email Address Redacted | Email |
| Neil Beaver Consulting | | Email Address Redacted | Email |
| Neil Becker | | Email Address Redacted | Email |
| Neil Becnel | | Email Address Redacted | Email |
| Neil Berelson | | Email Address Redacted | Email |
| Neil Bilodeau | | Email Address Redacted | Email |
| Neil Bloomfield | | Email Address Redacted | Email |
| Neil Camera | | Email Address Redacted | Email |
| Neil Cannon | | Email Address Redacted | Email |
| Neil Carpenter | | Email Address Redacted | Email |
| Neil Cartner | | Email Address Redacted | Email |
| Neil Chamberlain | | Email Address Redacted | Email |
| Neil Chase | | Email Address Redacted | Email |
| Neil Checketts | | Email Address Redacted | Email |
| Neil Chichilla | | Email Address Redacted | Email |
| Neil Claridge | | Email Address Redacted | Email |
| Neil Croft | | Email Address Redacted | Email |
| Neil Cross | | Email Address Redacted | Email |
| Neil Cross Automotive | | Email Address Redacted | Email |
| Neil Cruz | | Email Address Redacted | Email |
| Neil Da Re | | Email Address Redacted | Email |
| Neil Daly | | Email Address Redacted | Email |
| Neil Davis | | Email Address Redacted | Email |
| Neil Dawkins | | Email Address Redacted | Email |
| Neil Devani | | Email Address Redacted | Email |
| Neil Diaz | | Email Address Redacted | Email |
| Neil Dorfman | | Email Address Redacted | Email |
| Neil E. Schaffner Ii | | Email Address Redacted | Email |
| Neil Ehrenfeld | | Email Address Redacted | Email |
| Neil Enns | | Email Address Redacted | Email |
| Neil Enterprise, LLC | | Email Address Redacted | Email |
| Neil Fagan | | Email Address Redacted | Email |
| Neil Felder | | Email Address Redacted | Email |
| Neil Filomena, Jr. | | Email Address Redacted | Email |
| Neil Finicum | | Email Address Redacted | Email |
| Neil Fisch | | Email Address Redacted | Email |
| Neil Fischer | | Email Address Redacted | Email |
| Neil Flesher & Assocociates, Inc. | | Email Address Redacted | Email |
| Neil Fullan | | Email Address Redacted | Email |
| Neil Gaur | | Email Address Redacted | Email |
| Neil Geddes | | Email Address Redacted | Email |
| Neil Gimon | | Email Address Redacted | Email |
| Neil Goldman | | Email Address Redacted | Email |
| Neil Goldman | | Email Address Redacted | Email |
| Neil H Pastore Iii | | Email Address Redacted | Email |
| Neil Hargrss | | Email Address Redacted | Email |
| Neil Harvey | | Email Address Redacted | Email |
| Neil Hiltz | | Email Address Redacted | Email |
| Neil Hospitality Inc | | Email Address Redacted | Email |
| Neil J. Halbridge, M.D., Inc. | | Email Address Redacted | Email |
| Neil Kanal | | Email Address Redacted | Email |
| Neil Kasicki | | Email Address Redacted | Email |
| Neil Kaufman | | Email Address Redacted | Email |
| Neil Kelley | | Email Address Redacted | Email |
| Neil Kennedy | | Email Address Redacted | Email |
| Neil Kevin Kashoro | | Email Address Redacted | Email |
| Neil Kondzielaski | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Neil Konouchi | | Email Address Redacted | Email |
| Neil Kuemerle | | Email Address Redacted | Email |
| Neil L. Matthews, D.D.S., M.S. | | Email Address Redacted | Email |
| Neil Lansing | | Email Address Redacted | Email |
| Neil Leeds | | Email Address Redacted | Email |
| Neil Legerski | | Email Address Redacted | Email |
| Neil Lichtman | | Email Address Redacted | Email |
| Neil Lubarsky | | Email Address Redacted | Email |
| Neil Marx | | Email Address Redacted | Email |
| Neil Marx | | Email Address Redacted | Email |
| Neil Masih | | Email Address Redacted | Email |
| Neil Matta | | Email Address Redacted | Email |
| Neil Mautone | | Email Address Redacted | Email |
| Neil Mcdaniel PC | | Email Address Redacted | Email |
| Neil Mcdermott | | Email Address Redacted | Email |
| Neil Mcelwey | | Email Address Redacted | Email |
| Neil Mckenzie | | Email Address Redacted | Email |
| Neil Miller | | Email Address Redacted | Email |
| Neil Miller | | Email Address Redacted | Email |
| Neil Mills | | Email Address Redacted | Email |
| Neil Mirchandani | | Email Address Redacted | Email |
| Neil Mittie | | Email Address Redacted | Email |
| Neil Morris | | Email Address Redacted | Email |
| Neil Morris | | Email Address Redacted | Email |
| Neil Naran | | Email Address Redacted | Email |
| Neil Norris | | Email Address Redacted | Email |
| Neil Nosakowski | | Email Address Redacted | Email |
| Neil Olivar | | Email Address Redacted | Email |
| Neil Ollarvez | | Email Address Redacted | Email |
| Neil Ollarvez | | Email Address Redacted | Email |
| Neil Olson | | Email Address Redacted | Email |
| Neil Olson & Sons Trucking Ltd | | Email Address Redacted | Email |
| Neil Palazzi | | Email Address Redacted | Email |
| Neil Palumbo | | Email Address Redacted | Email |
| Neil Parsons | | Email Address Redacted | Email |
| Neil Patel | | Email Address Redacted | Email |
| Neil Patel | | Email Address Redacted | Email |
| Neil Patton | | Email Address Redacted | Email |
| Neil Penz | | Email Address Redacted | Email |
| Neil Plotkin | | Email Address Redacted | Email |
| Neil Potatos | | Email Address Redacted | Email |
| Neil R Saenz | | Email Address Redacted | Email |
| Neil R. Borodkin L.Ac | | Email Address Redacted | Email |
| Neil Roberson | | Email Address Redacted | Email |
| Neil Robinson | | Email Address Redacted | Email |
| Neil Rosenblatt | | Email Address Redacted | Email |
| Neil Rosenblatt | | Email Address Redacted | Email |
| Neil Rubin | | Email Address Redacted | Email |
| Neil S. Schuster | | Email Address Redacted | Email |
| Neil Sackmary | | Email Address Redacted | Email |
| Neil Sackmary | | Email Address Redacted | Email |
| Neil Salinas | | Email Address Redacted | Email |
| Neil Savage | | Email Address Redacted | Email |
| Neil Scheer | | Email Address Redacted | Email |
| Neil Schuehle | | Email Address Redacted | Email |
| Neil Schumann | | Email Address Redacted | Email |
| Neil Sewpersad | | Email Address Redacted | Email |
| Neil Shah | | Email Address Redacted | Email |
| Neil Shapiro | | Email Address Redacted | Email |
| Neil Sharkey | | Email Address Redacted | Email |
| Neil Shaw | | Email Address Redacted | Email |
| Neil Singer | | Email Address Redacted | Email |
| Neil Singer | | Email Address Redacted | Email |
| Neil Smidstrup | | Email Address Redacted | Email |
| Neil Smith | | Email Address Redacted | Email |
| Neil Solarsh | | Email Address Redacted | Email |
| Neil Somerfield | | Email Address Redacted | Email |
| Neil Soskin Commercial Real Estate Services LLC | | Email Address Redacted | Email |
| Neil Spenta | | Email Address Redacted | Email |
| Neil Stern | | Email Address Redacted | Email |
| Neil Stern | | Email Address Redacted | Email |
| Neil Strawder | | Email Address Redacted | Email |
| Neil Strawder | | Email Address Redacted | Email |
| Neil Sullivan | | Email Address Redacted | Email |
| Neil Sutton | | Email Address Redacted | Email |
| Neil Syham | | Email Address Redacted | Email |
| Neil Thanedar | | Email Address Redacted | Email |
| Neil Thompson | | Email Address Redacted | Email |
| Neil Tobenkin | | Email Address Redacted | Email |
| Neil Tokuhara | | Email Address Redacted | Email |
| Neil Tonge | | Email Address Redacted | Email |
| Neil Toprani | | Email Address Redacted | Email |
| Neil Verges | | Email Address Redacted | Email |
| Neil Walker | | Email Address Redacted | Email |
| Neil Watkins | | Email Address Redacted | Email |
| Neil Weakland | | Email Address Redacted | Email |
| Neil Weaver | | Email Address Redacted | Email |
| Neil Werner | | Email Address Redacted | Email |
| Neil Whiteley-Ross | | Email Address Redacted | Email |
| Neil Whiteley-Ross | | Email Address Redacted | Email |
| Neil Woods | | Email Address Redacted | Email |
| Neil Wynter | | Email Address Redacted | Email |
| Neila Bejaoui | | Email Address Redacted | Email |
| Neila Starr | | Email Address Redacted | Email |
| Neilan & Associates Cpa Inc | | Email Address Redacted | Email |
| Neill Bonding & Insurance Services, Inc. | | Email Address Redacted | Email |
| Neill Breslin | | Email Address Redacted | Email |
| Neill Flate | | Email Address Redacted | Email |
| Neill Nagib | | Email Address Redacted | Email |
| Neill Nicholson | | Email Address Redacted | Email |
| Neill Schutzer | | Email Address Redacted | Email |
| Neill Slack | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Neil'S Automotive Inc. | | Email Address Redacted | Email |
| Neil'S Rehab & Fitness, Llc | | Email Address Redacted | Email |
| Neilson Services | | Email Address Redacted | Email |
| Neilter Construction Corp | | Email Address Redacted | Email |
| Neiman Bailey | | Email Address Redacted | Email |
| Neiman Jackson | | Email Address Redacted | Email |
| Neiman Ny | | Email Address Redacted | Email |
| Neintails Phokomon | | Email Address Redacted | Email |
| Neira & Associates LLC | | Email Address Redacted | Email |
| Neira Inc | | Email Address Redacted | Email |
| Neiry Vargas | | Email Address Redacted | Email |
| Neisdely Perez Arrieta | | Email Address Redacted | Email |
| Neisha Aponte | | Email Address Redacted | Email |
| Neisha Aponte | | Email Address Redacted | Email |
| Neisha Jones | | Email Address Redacted | Email |
| Neisha Lugo | | Email Address Redacted | Email |
| Neisy Acosta Pupo | | Email Address Redacted | Email |
| Neivis Perez | | Email Address Redacted | Email |
| Nejame & Kling Law Offices | | Email Address Redacted | Email |
| Nejashi Textile & Gifts | | Email Address Redacted | Email |
| Nejie Aranda | | Email Address Redacted | Email |
| Nejma Corporation | | Email Address Redacted | Email |
| Nekecia C White | | Email Address Redacted | Email |
| Nekeisha Carter | | Email Address Redacted | Email |
| Nekeisha Decan | | Email Address Redacted | Email |
| Nekeisha Grant | | Email Address Redacted | Email |
| Nekessa Yanila | | Email Address Redacted | Email |
| Nekessa Yanila | | Email Address Redacted | Email |
| Nekia Givhan | | Email Address Redacted | Email |
| Nekia White | | Email Address Redacted | Email |
| Nekia Woods | | Email Address Redacted | Email |
| Nekisha | | Email Address Redacted | Email |
| Nekisia Davis | | Email Address Redacted | Email |
| Nekita Abrams | | Email Address Redacted | Email |
| Nekita Chandler | | Email Address Redacted | Email |
| Nekita Martins | | Email Address Redacted | Email |
| Neko Lawrence | | Email Address Redacted | Email |
| Nekovia Sloan | | Email Address Redacted | Email |
| Nelberth Gonzalez | | Email Address Redacted | Email |
| Nelcy Escamilla Inc | | Email Address Redacted | Email |
| Nelcy Stanford | | Email Address Redacted | Email |
| Nelda Balcaceres | | Email Address Redacted | Email |
| Nelda Cerynik | | Email Address Redacted | Email |
| Nelda Harris | | Email Address Redacted | Email |
| Nelda Lucero | | Email Address Redacted | Email |
| Neli Nikolaeva | | Email Address Redacted | Email |
| Neli Services Inc | | Email Address Redacted | Email |
| Nelia P Orino | | Email Address Redacted | Email |
| Nelida Arteaga | | Email Address Redacted | Email |
| Nelida Caldero | | Email Address Redacted | Email |
| Nelida South | | Email Address Redacted | Email |
| Nelie'S Market | | Email Address Redacted | Email |
| Neligon'S Auto Care Center LLC | | Email Address Redacted | Email |
| Neljey Enterprises | | Email Address Redacted | Email |
| Nelkys Fuentes | | Email Address Redacted | Email |
| Nelkys Labrador | | Email Address Redacted | Email |
| Nell Stortz | | Email Address Redacted | Email |
| Nell The Barber | | Email Address Redacted | Email |
| Nella Daniels | | Email Address Redacted | Email |
| Nella Michelle Wilson | | Email Address Redacted | Email |
| Nellani Asato | | Email Address Redacted | Email |
| Nella'S Seafood Lounge | | Email Address Redacted | Email |
| Nelle, LLC | | Email Address Redacted | Email |
| Nelles Insurance Solutions Inc | | Email Address Redacted | Email |
| Nelli Gevorgyan | | Email Address Redacted | Email |
| Nelli Harutyunyan | | Email Address Redacted | Email |
| Nelli Mheryan | | Email Address Redacted | Email |
| Nellie Analytics, Inc. | | Email Address Redacted | Email |
| Nellie Anita Wosu | | Email Address Redacted | Email |
| Nellie Barnes | | Email Address Redacted | Email |
| Nellie Bea'S I LLC | | Email Address Redacted | Email |
| Nellie Bloom-Bennetti Pa | | Email Address Redacted | Email |
| Nellie Byers Training Center, Inc | | Email Address Redacted | Email |
| Nellie Chavez | | Email Address Redacted | Email |
| Nellie Chavez | | Email Address Redacted | Email |
| Nellie Garza | | Email Address Redacted | Email |
| Nellie Gold | | Email Address Redacted | Email |
| Nellie Kathain | | Email Address Redacted | Email |
| Nellie Love | | Email Address Redacted | Email |
| Nellie Mae Black | | Email Address Redacted | Email |
| Nellie Pena Ramos | | Email Address Redacted | Email |
| Nellie S Cleaning Services LLC | | Email Address Redacted | Email |
| Nellie Wagoner | | Email Address Redacted | Email |
| Nellie Webster | | Email Address Redacted | Email |
| Nellis Auto Collision Center LLC | | Email Address Redacted | Email |
| Nellis Clothing Company LLC | | Email Address Redacted | Email |
| Nellis Smoke Shop | | Email Address Redacted | Email |
| Nello Filippone | | Email Address Redacted | Email |
| Nello Marchetti | | Email Address Redacted | Email |
| Nell'S Goddess Boutique | | Email Address Redacted | Email |
| Nelly Barrientos | | Email Address Redacted | Email |
| Nelly Coromoto Angulo | | Email Address Redacted | Email |
| Nelly Escobar | | Email Address Redacted | Email |
| Nelly Faura | | Email Address Redacted | Email |
| Nelly Gomez | | Email Address Redacted | Email |
| Nelly Guevara | | Email Address Redacted | Email |
| Nelly Ledesma | | Email Address Redacted | Email |
| Nelly M Narvaez | | Email Address Redacted | Email |
| Nelly Moreno | | Email Address Redacted | Email |
| Nelly Navarrete | | Email Address Redacted | Email |
| Nelly Ngoyi | | Email Address Redacted | Email |
| Nelly Orantes | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Nelly Orozco | | Email Address Redacted | Email |
| Nelly Vardumyan | | Email Address Redacted | Email |
| Nelly Veramendi | | Email Address Redacted | Email |
| Nellya Sevostyanova | | Email Address Redacted | Email |
| Nellymac Magic Hair | | Email Address Redacted | Email |
| Nelly'S & Co Trading Inc | | Email Address Redacted | Email |
| Nelly'S Deli Grocery Corp | | Email Address Redacted | Email |
| Nellys Greenhouse LLC | | Email Address Redacted | Email |
| Nelly'S Towing | | Email Address Redacted | Email |
| Nellysbeth Salas | | Email Address Redacted | Email |
| Nelma Braganca | | Email Address Redacted | Email |
| Nels Alfonso Inc | | Email Address Redacted | Email |
| Nel'S Dust & Shine | | Email Address Redacted | Email |
| Nels Jensen | | Email Address Redacted | Email |
| Nels Nelson | | Email Address Redacted | Email |
| Nels Paul | | Email Address Redacted | Email |
| Nelsen Brave | | Email Address Redacted | Email |
| Nelsen Nut Trees | | Email Address Redacted | Email |
| Nelset Inc | | Email Address Redacted | Email |
| Nelsi Melo | | Email Address Redacted | Email |
| Nelsn'S Meat, Bakery, Deli & Catering | | Email Address Redacted | Email |
| Nelson | | Email Address Redacted | Email |
| Nelson & Graves Credit Counseling | | Email Address Redacted | Email |
| Nelson A Alfonso | | Email Address Redacted | Email |
| Nelson Acosta | | Email Address Redacted | Email |
| Nelson Alfonso Gutierrez Osorno | | Email Address Redacted | Email |
| Nelson All Around Cleaning | | Email Address Redacted | Email |
| Nelson Almaguer Perez | | Email Address Redacted | Email |
| Nelson Alvarez | | Email Address Redacted | Email |
| Nelson Amaya | | Email Address Redacted | Email |
| Nelson Anderson | | Email Address Redacted | Email |
| Nelson Aponte | | Email Address Redacted | Email |
| Nelson Arbolaez Vazquez | | Email Address Redacted | Email |
| Nelson Asencio Landscaping Inc | | Email Address Redacted | Email |
| Nelson Avenue Associates LLC | | Email Address Redacted | Email |
| Nelson B Hernandez Dba | | Email Address Redacted | Email |
| Nelson Barrero | | Email Address Redacted | Email |
| Nelson Barrios | | Email Address Redacted | Email |
| Nelson Batiste | | Email Address Redacted | Email |
| Nelson Bautista | | Email Address Redacted | Email |
| Nelson Bay Cafe | | Email Address Redacted | Email |
| Nelson Braff | | Email Address Redacted | Email |
| Nelson Brod | | Email Address Redacted | Email |
| Nelson Bueno | | Email Address Redacted | Email |
| Nelson Cameron Atty At Law | | Email Address Redacted | Email |
| Nelson Campos | | Email Address Redacted | Email |
| Nelson Carmenates | | Email Address Redacted | Email |
| Nelson Carrasco | | Email Address Redacted | Email |
| Nelson Cashwell | | Email Address Redacted | Email |
| Nelson Castillo | | Email Address Redacted | Email |
| Nelson Celestin | | Email Address Redacted | Email |
| Nelson Chiropractic, Pllc | | Email Address Redacted | Email |
| Nelson Chua | | Email Address Redacted | Email |
| Nelson Clark | | Email Address Redacted | Email |
| Nelson Cleaning Service | | Email Address Redacted | Email |
| Nelson Constant | | Email Address Redacted | Email |
| Nelson Dasilva | | Email Address Redacted | Email |
| Nelson Dasilva | | Email Address Redacted | Email |
| Nelson Day | | Email Address Redacted | Email |
| Nelson Delvalle | | Email Address Redacted | Email |
| Nelson Diaz | | Email Address Redacted | Email |
| Nelson Diaz | | Email Address Redacted | Email |
| Nelson Diaz | | Email Address Redacted | Email |
| Nelson Diving Center, LLC | | Email Address Redacted | Email |
| Nelson Donovan | | Email Address Redacted | Email |
| Nelson Donovan | | Email Address Redacted | Email |
| Nelson Dutan | | Email Address Redacted | Email |
| Nelson E Ortega | | Email Address Redacted | Email |
| Nelson F Rocha | | Email Address Redacted | Email |
| Nelson Family Grove | | Email Address Redacted | Email |
| Nelson Feliciano | | Email Address Redacted | Email |
| Nelson Fernandez | | Email Address Redacted | Email |
| Nelson Fernandez | | Email Address Redacted | Email |
| Nelson Ferro | | Email Address Redacted | Email |
| Nelson Figueroa | | Email Address Redacted | Email |
| Nelson Flores | | Email Address Redacted | Email |
| Nelson Forestry & Appraisal, LLC | | Email Address Redacted | Email |
| Nelson Gagnon | | Email Address Redacted | Email |
| Nelson Gammage | | Email Address Redacted | Email |
| Nelson Gammans | | Email Address Redacted | Email |
| Nelson Garcia | | Email Address Redacted | Email |
| Nelson Gary | | Email Address Redacted | Email |
| Nelson Giraldo | | Email Address Redacted | Email |
| Nelson Giraldo | | Email Address Redacted | Email |
| Nelson Graca | | Email Address Redacted | Email |
| Nelson Grain Supply | | Email Address Redacted | Email |
| Nelson Granados | | Email Address Redacted | Email |
| Nelson Granados Flores | | Email Address Redacted | Email |
| Nelson Grande | | Email Address Redacted | Email |
| Nelson Guerra Nolasco | | Email Address Redacted | Email |
| Nelson Gumm | | Email Address Redacted | Email |
| Nelson Head | | Email Address Redacted | Email |
| Nelson Heating & Cooling | | Email Address Redacted | Email |
| Nelson Hernandez | | Email Address Redacted | Email |
| Nelson Hernandez Romero | | Email Address Redacted | Email |
| Nelson Hershberger | | Email Address Redacted | Email |
| Nelson Holmes | | Email Address Redacted | Email |
| Nelson Hom | | Email Address Redacted | Email |
| Nelson Iriarte | | Email Address Redacted | Email |
| Nelson James Electona | | Email Address Redacted | Email |
| Nelson Jean | | Email Address Redacted | Email |
| Nelson Johnny Pinzon Osorio | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Nelson Law Firm | | Email Address Redacted | Email |
| Nelson Law Firm, P.C. | | Email Address Redacted | Email |
| Nelson Law Group, Pllc | | Email Address Redacted | Email |
| Nelson Lawn Service | | Email Address Redacted | Email |
| Nelson Leon | | Email Address Redacted | Email |
| Nelson LLC | | Email Address Redacted | Email |
| Nelson Llumiquinga | | Email Address Redacted | Email |
| Nelson Locke | | Email Address Redacted | Email |
| Nelson Logistics LLC | | Email Address Redacted | Email |
| Nelson Lopez | | Email Address Redacted | Email |
| Nelson Machado | | Email Address Redacted | Email |
| Nelson Malave | | Email Address Redacted | Email |
| Nelson Manaure | | Email Address Redacted | Email |
| Nelson Marquez | | Email Address Redacted | Email |
| Nelson Marrero | | Email Address Redacted | Email |
| Nelson Marrero | | Email Address Redacted | Email |
| Nelson Marrugo | | Email Address Redacted | Email |
| Nelson Marte | | Email Address Redacted | Email |
| Nelson Martin | | Email Address Redacted | Email |
| Nelson Martinez | | Email Address Redacted | Email |
| Nelson Mata | | Email Address Redacted | Email |
| Nelson Melendez | | Email Address Redacted | Email |
| Nelson Mena | | Email Address Redacted | Email |
| Nelson Mendez | | Email Address Redacted | Email |
| Nelson Molina | | Email Address Redacted | Email |
| Nelson N Lopez, Do Pllc | | Email Address Redacted | Email |
| Nelson Naeger | | Email Address Redacted | Email |
| Nelson Nfonth | | Email Address Redacted | Email |
| Nelson Ngale | | Email Address Redacted | Email |
| Nelson Nwakamma | | Email Address Redacted | Email |
| Nelson Oliver | | Email Address Redacted | Email |
| Nelson Orthodontics | | Email Address Redacted | Email |
| Nelson Pagan | | Email Address Redacted | Email |
| Nelson Page | | Email Address Redacted | Email |
| Nelson Parker | | Email Address Redacted | Email |
| Nelson Parker | | Email Address Redacted | Email |
| Nelson Paynter | | Email Address Redacted | Email |
| Nelson Pediatric Dentistry & Orthodontics | | Email Address Redacted | Email |
| Nelson Pereira | | Email Address Redacted | Email |
| Nelson Perez | | Email Address Redacted | Email |
| Nelson Perez | | Email Address Redacted | Email |
| Nelson Perez | | Email Address Redacted | Email |
| Nelson Perez | | Email Address Redacted | Email |
| Nelson Perez Mateu Md. Pa. | | Email Address Redacted | Email |
| Nelson Perlas | | Email Address Redacted | Email |
| Nelson Perli | | Email Address Redacted | Email |
| Nelson Pham | | Email Address Redacted | Email |
| Nelson Pichardo | | Email Address Redacted | Email |
| Nelson Pinhancos | | Email Address Redacted | Email |
| Nelson Pino Aguilera | | Email Address Redacted | Email |
| Nelson Polit | | Email Address Redacted | Email |
| Nelson Properties 24/7 LLC | | Email Address Redacted | Email |
| Nelson R Delgado | | Email Address Redacted | Email |
| Nelson Ramirez | | Email Address Redacted | Email |
| Nelson Ranco | | Email Address Redacted | Email |
| Nelson Randall | | Email Address Redacted | Email |
| Nelson Rengifo | | Email Address Redacted | Email |
| Nelson Reyes | | Email Address Redacted | Email |
| Nelson Rincon | | Email Address Redacted | Email |
| Nelson Rios | | Email Address Redacted | Email |
| Nelson Ripol | | Email Address Redacted | Email |
| Nelson Rodriguez | | Email Address Redacted | Email |
| Nelson Rodriguez | | Email Address Redacted | Email |
| Nelson Rodriguez | | Email Address Redacted | Email |
| Nelson Rodriguez | | Email Address Redacted | Email |
| Nelson Rodriguez Sarmiento | | Email Address Redacted | Email |
| Nelson Ruiz | | Email Address Redacted | Email |
| Nelson Ruiz | | Email Address Redacted | Email |
| Nelson S Consulting & Expedite LLC | | Email Address Redacted | Email |
| Nelson Salas | | Email Address Redacted | Email |
| Nelson Sales | | Email Address Redacted | Email |
| Nelson Salom | | Email Address Redacted | Email |
| Nelson Sanchez | | Email Address Redacted | Email |
| Nelson Sand & Stone Inc | | Email Address Redacted | Email |
| Nelson Sandez | | Email Address Redacted | Email |
| Nelson Sanoja | | Email Address Redacted | Email |
| Nelson Santiago | | Email Address Redacted | Email |
| Nelson Santos | | Email Address Redacted | Email |
| Nelson Sargsyan | | Email Address Redacted | Email |
| Nelson Services | | Email Address Redacted | Email |
| Nelson Silva | | Email Address Redacted | Email |
| Nelson Skala | | Email Address Redacted | Email |
| Nelson Smith | | Email Address Redacted | Email |
| Nelson Spitz | | Email Address Redacted | Email |
| Nelson Spivey | | Email Address Redacted | Email |
| Nelson Spoto | | Email Address Redacted | Email |
| Nelson St Fleur | | Email Address Redacted | Email |
| Nelson Temores | | Email Address Redacted | Email |
| Nelson Tepfer | | Email Address Redacted | Email |
| Nelson The Handyman | | Email Address Redacted | Email |
| Nelson Tobin | | Email Address Redacted | Email |
| Nelson Transport | | Email Address Redacted | Email |
| Nelson Trucking | | Email Address Redacted | Email |
| Nelson Trucking | | Email Address Redacted | Email |
| Nelson Umana | | Email Address Redacted | Email |
| Nelson Valecillo | | Email Address Redacted | Email |
| Nelson Vasquez | | Email Address Redacted | Email |
| Nelson Vera | | Email Address Redacted | Email |
| Nelson Villalba | | Email Address Redacted | Email |
| Nelson Villatoro | | Email Address Redacted | Email |
| Nelson Villatoro Flores | | Email Address Redacted | Email |
| Nelson Wall | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Nelson Warner | | | | Email Address Redacted | Email |
| Nelson Welding | | | | Email Address Redacted | Email |
| Nelson Wiscovitch | | | | Email Address Redacted | Email |
| Nelson Wolfmeier | | | | Email Address Redacted | Email |
| Nelson Yee | | | | Email Address Redacted | Email |
| Nelson Zabala | | | | Email Address Redacted | Email |
| Nelsonc Lopez Alvarez | | | | Email Address Redacted | Email |
| Nelsoncuts | | | | Email Address Redacted | Email |
| Nelsonramirez | | | | Email Address Redacted | Email |
| Nelson'S Auto Salvage Inc. | | | | Email Address Redacted | Email |
| Nelsons Carpet Cleaning | | | | Email Address Redacted | Email |
| Nelsons Complete Auto Repair Inc | | | | Email Address Redacted | Email |
| Nelson'S Elite Auto Transport | | | | Email Address Redacted | Email |
| Nelson'S Group Services LLC | | | | Email Address Redacted | Email |
| Nelsons Towing | | | | Email Address Redacted | Email |
| Nelson'S Trucking | | | | Email Address Redacted | Email |
| Nelson'S Trucking LLC | | | | Email Address Redacted | Email |
| Nelsy E Rodriguez Fuentes | | | | Email Address Redacted | Email |
| Nelsy Escobar | | | | Email Address Redacted | Email |
| Nelsy N Cabrera Espinosa | | | | Email Address Redacted | Email |
| Nelta Equipment Sales & General Commerce | | | | Email Address Redacted | Email |
| Nelu Levy | | | | Email Address Redacted | Email |
| Neluva, Inc. | | | | Email Address Redacted | Email |
| Nelva Davila | | | | Email Address Redacted | Email |
| Nelva Lee | | | | Email Address Redacted | Email |
| Nelverk Salas | | | | Email Address Redacted | Email |
| Nelvin Alonso | | | | Email Address Redacted | Email |
| Nelvys Campos Rodriguez | | | | Email Address Redacted | Email |
| Nelwyn Obregon | | | | Email Address Redacted | Email |
| Nely Duran | | | | Email Address Redacted | Email |
| Nely Salceda-Aguilar | | | | Email Address Redacted | Email |
| Nelya Kazimirets | | | | Email Address Redacted | Email |
| Nelyam Perez | | | | Email Address Redacted | Email |
| Nelyaris Fairfoot | | | | Email Address Redacted | Email |
| Nelyjonassaint | | | | Email Address Redacted | Email |
| Nem Inc | | | | Email Address Redacted | Email |
| Nema International LLC | | | | Email Address Redacted | Email |
| Nemanja Kapisoda | | | | Email Address Redacted | Email |
| Nemanja Lovre | | | | Email Address Redacted | Email |
| Nemanya Pavlovic | | | | Email Address Redacted | Email |
| Nembang | | | | Email Address Redacted | Email |
| Nemecio Villarreal | | | | Email Address Redacted | Email |
| Nemer Abu Serriyah | | | | Email Address Redacted | Email |
| Nemera Adamo | | | | Email Address Redacted | Email |
| Nemesio Rodriguez | | | | Email Address Redacted | Email |
| Nemesis Holdings LLC | | | | Email Address Redacted | Email |
| Nemesis Industries | | | | Email Address Redacted | Email |
| Nemo Express Gourmet Corp | | | | Email Address Redacted | Email |
| Nemouse Saintfort | | | | Email Address Redacted | Email |
| Nemrod Kenny | | | | Email Address Redacted | Email |
| Nemt 1St Class Transportation LLC | | | | Email Address Redacted | Email |
| Nena Ancheta | | | | Email Address Redacted | Email |
| Nena Ancheta | | | | Email Address Redacted | Email |
| Nena Logistics Inc. | | | | Email Address Redacted | Email |
| Nenad Arkula | | | | Email Address Redacted | Email |
| Nenad Cuk | | | | Email Address Redacted | Email |
| Nenad Dragicevic | | | | Email Address Redacted | Email |
| Nenad Kovacevic | | | | Email Address Redacted | Email |
| Nenad Popovic | | | | Email Address Redacted | Email |
| Nenad Popovic | | | | Email Address Redacted | Email |
| Nenad Sibinovic | | | | Email Address Redacted | Email |
| Nenad Tufekcic | | | | Email Address Redacted | Email |
| Nenah Bondi | | | | Email Address Redacted | Email |
| Nenasorganics | | | | Email Address Redacted | Email |
| Nene Closet Boutique LLC | | | | Email Address Redacted | Email |
| Nene Plus 5 Tax Service | | | | Email Address Redacted | Email |
| Nenen Cargo LLC | | | | Email Address Redacted | Email |
| Nene'S Nails | | | | Email Address Redacted | Email |
| Nenette Stephens | | | | Email Address Redacted | Email |
| Nenic LLC | | | | Email Address Redacted | Email |
| Neo Ct Inc | | | | Email Address Redacted | Email |
| Neo Gado Inc | | | | Email Address Redacted | Email |
| Neo Holdings Ga S21, Inc. | | | | Email Address Redacted | Email |
| Neo International | | | | Email Address Redacted | Email |
| Neo Nosrati | | | | Email Address Redacted | Email |
| Neo Soccer, LLC | | | | Email Address Redacted | Email |
| Neo Solutions Inc | | | | Email Address Redacted | Email |
| Neo Thread Company Ltd.Co | | | | Email Address Redacted | Email |
| Neo Vintage Decor, Inc. | | | | Email Address Redacted | Email |
| Neodymium LLC | | | | Email Address Redacted | Email |
| Neofytos Pantelatos | | | | Email Address Redacted | Email |
| Neogeriatrics LLC | | | | Email Address Redacted | Email |
| Neo-Health Services, Inc. | | | | Email Address Redacted | Email |
| Neom LLC. | | | | Email Address Redacted | Email |
| Neomar Criollo | | | | Email Address Redacted | Email |
| Neomi Horsey Hairstylist | | | | Email Address Redacted | Email |
| Neomix LLC | | | | Email Address Redacted | Email |
| Neon Bass | | | | Email Address Redacted | Email |
| Neon Diesel Finishing | | | | Email Address Redacted | Email |
| Neoni Wealth Strategies | | | | Email Address Redacted | Email |
| Neoplas Innovation | | | | Email Address Redacted | Email |
| Neora Lc | | | | Email Address Redacted | Email |
| Neorge Soto | | | | Email Address Redacted | Email |
| Neo'S World Corp. | | | | Email Address Redacted | Email |
| Neos, LLC | | | | Email Address Redacted | Email |
| Neosha Anderson | | | | Email Address Redacted | Email |
| Neothink Enterprises Inc | | | | Email Address Redacted | Email |
| Neotopia Usa Inc | | | | Email Address Redacted | Email |
| Neotrans Document Solutions, LLC | | | | Email Address Redacted | Email |
| Neox Chicago Security Inc | | | | Email Address Redacted | Email |
| Nepa Mso Of New Jersey LLC | | | | Email Address Redacted | Email |
| Nepa Tour Group LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Nepal House Of Beauty | | | Email Address Redacted | Email |
| Nepal Travels LLC | | | Email Address Redacted | Email |
| Nephelae Training & Consulting, LLC | | | Email Address Redacted | Email |
| Nephi Angilau | | | Email Address Redacted | Email |
| Nephi Harvey | | | Email Address Redacted | Email |
| Nephi Hightower | | | Email Address Redacted | Email |
| Nephi Lopez | | | Email Address Redacted | Email |
| Nephrology, Hypertension, Renal LLC | | | Email Address Redacted | Email |
| Nephtalie Lafalaise | | | Email Address Redacted | Email |
| Nepo Inc | | | Email Address Redacted | Email |
| Nepomuceno Hospital Group, Inc | | | Email Address Redacted | Email |
| Neptali Pelaez | | | Email Address Redacted | Email |
| Nepthali Ian Jordan | | | Email Address Redacted | Email |
| Nepton George | | | Email Address Redacted | Email |
| Neptuin Gonzalez | | | Email Address Redacted | Email |
| Neptune Aquarium Design | | | Email Address Redacted | Email |
| Neptune Auto Enterprises | | | Email Address Redacted | Email |
| Neptune Consulting West | | | Email Address Redacted | Email |
| Neptune Deli Grocery Corp | | | Email Address Redacted | Email |
| Neptune Pools Inc. | | | Email Address Redacted | Email |
| Neptune Restaurant Group | | | Email Address Redacted | Email |
| Neptunes Water Gardens Inc | | | Email Address Redacted | Email |
| Nepveu Dance Studio LLC | | | Email Address Redacted | Email |
| Nequashia Calliham | | | Email Address Redacted | Email |
| Nequayla Bass | | | Email Address Redacted | Email |
| Nequia N. Hill | | | Email Address Redacted | Email |
| Nequisha Hawkins | | | Email Address Redacted | Email |
| Nerd Enterprises, Inc. | | | Email Address Redacted | Email |
| Nerdstogo Computer Service | | | Email Address Redacted | Email |
| Nerdy Consulting LLC | | | Email Address Redacted | Email |
| Nerdy Girl Education | | | Email Address Redacted | Email |
| Nerdz Kids Clothing LLC | | | Email Address Redacted | Email |
| Nerea Anderson | | | Email Address Redacted | Email |
| Nereida Borjas | | | Email Address Redacted | Email |
| Nereida Enriquez | | | Email Address Redacted | Email |
| Nereida Infante | | | Email Address Redacted | Email |
| Nereida Rosado | | | Email Address Redacted | Email |
| Nereida Zepeda | | | Email Address Redacted | Email |
| Nerelys Borroto Cardenas | | | Email Address Redacted | Email |
| Nerelys Martinez Perez | | | Email Address Redacted | Email |
| Nereyda Comas | | | Email Address Redacted | Email |
| Neri Brothers Construction, Inc. | | | Email Address Redacted | Email |
| Neri Cabrera Hernadez | | | Email Address Redacted | Email |
| Neri De Kramer | | | Email Address Redacted | Email |
| Neri Discount Alignment & Auto Inc | | | Email Address Redacted | Email |
| Neria Cohen | | | Email Address Redacted | Email |
| Neria K Garcia Roa | | | Email Address Redacted | Email |
| Nerijus Gudaitis | | | Email Address Redacted | Email |
| Nerijus Makselis | | | Email Address Redacted | Email |
| Nerimar Rojas | | | Email Address Redacted | Email |
| Nerina Edwards | | | Email Address Redacted | Email |
| Neringa Morkuniene | | | Email Address Redacted | Email |
| Neringa Salkauskiene | | | Email Address Redacted | Email |
| Nerio Angel Urdaneta | | | Email Address Redacted | Email |
| Nerio Luis Cedeno | | | Email Address Redacted | Email |
| Nerio Quintero | | | Email Address Redacted | Email |
| Nerissa Rodney Darling | | | Email Address Redacted | Email |
| Nerissa Williams | | | Email Address Redacted | Email |
| Nerissia Argoe | | | Email Address Redacted | Email |
| Neriya Nektalov | | | Email Address Redacted | Email |
| Neriye Fuzaylov | | | Email Address Redacted | Email |
| Neriye Muradov | | | Email Address Redacted | Email |
| Nerizza Gialogo | | | Email Address Redacted | Email |
| Nerkararian | | | Email Address Redacted | Email |
| Nerla Daniel | | | Email Address Redacted | Email |
| Nerlandys Bravo | | | Email Address Redacted | Email |
| Nermeen Abdelaziz | | | Email Address Redacted | Email |
| Nermin Delic | | | Email Address Redacted | Email |
| Nermin Ferhadbegovic-Massmutual | | | Email Address Redacted | Email |
| Nermin Inc | | | Email Address Redacted | Email |
| Nermin Mukic | | | Email Address Redacted | Email |
| Nermin Pavlica | | | Email Address Redacted | Email |
| Nero Enterprises | | | Email Address Redacted | Email |
| Nero Immigration Law, PI | | | Email Address Redacted | Email |
| Nero Investments | | | Email Address Redacted | Email |
| Nerra'S Makeup & Hair | | | Email Address Redacted | Email |
| Nerses Ananyan | | | Email Address Redacted | Email |
| Nerses Karapetyan | | | Email Address Redacted | Email |
| Neruska Bravo | | | Email Address Redacted | Email |
| Nery Arteaga Lopez | | | Email Address Redacted | Email |
| Nery C Paulino Beauty Service | | | Email Address Redacted | Email |
| Nery Florian | | | Email Address Redacted | Email |
| Nery Gomez | | | Email Address Redacted | Email |
| Nery Granillo | | | Email Address Redacted | Email |
| Nery Leiva | | | Email Address Redacted | Email |
| Nery Reyes | | | Email Address Redacted | Email |
| Nery Rosales | | | Email Address Redacted | Email |
| Nerys Cleaning | | | Email Address Redacted | Email |
| Nerys Rodriguez | | | Email Address Redacted | Email |
| Nes Events, LLC | | | Email Address Redacted | Email |
| Nes Fortune Inc | | | Email Address Redacted | Email |
| Nes Holding Corp | | | Email Address Redacted | Email |
| Nesad Osmanovic | | | Email Address Redacted | Email |
| Nesbit Law Group Us LLP | | | Email Address Redacted | Email |
| Nesbitt Flowback LLC | | | Email Address Redacted | Email |
| Nesbitt LLC | | | Email Address Redacted | Email |
| Nesco Decorating & Design Inc | | | Email Address Redacted | Email |
| Nesconset Construction Co. Inc. | | | Email Address Redacted | Email |
| Nese Morali | | | Email Address Redacted | Email |
| Nese Morali | | | Email Address Redacted | Email |
| Neseb Ahmed | | | Email Address Redacted | Email |
| Nesha Doyle | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Nesha Johnson | | Email Address Redacted | Email |
| Neshama Kids Inc | | Email Address Redacted | Email |
| Nesha'S Dazzling Nails | | Email Address Redacted | Email |
| Nesha'S Transport | | Email Address Redacted | Email |
| Nesher Advising LLC | | Email Address Redacted | Email |
| Neshia Nivens | | Email Address Redacted | Email |
| Neshon Austin | | Email Address Redacted | Email |
| Nesis & Associates, P.C. | | Email Address Redacted | Email |
| Nesivos Inc | | Email Address Redacted | Email |
| Neskowin Valley School | | Email Address Redacted | Email |
| Nesly Gustave | | Email Address Redacted | Email |
| Nesmith Landscapes LLC | | Email Address Redacted | Email |
| Nesnick Family & Sports Chirop | | Email Address Redacted | Email |
| Nespo Developers LLC | | Email Address Redacted | Email |
| Nesren Tilaimat | | Email Address Redacted | Email |
| Nesrien Shalabi | | Email Address Redacted | Email |
| Nesryn Zahreddine | | Email Address Redacted | Email |
| Ness Graphics Inc | | Email Address Redacted | Email |
| Nessa Sander | | Email Address Redacted | Email |
| Nessie Ronquillo | | Email Address Redacted | Email |
| Nesso Strategies | | Email Address Redacted | Email |
| Nest Contracting LLC | | Email Address Redacted | Email |
| Nest Engineering | | Email Address Redacted | Email |
| Nest Homes, LLC | | Email Address Redacted | Email |
| Nest Insurance Services LLC | | Email Address Redacted | Email |
| Nest Psychological Services, Pllc | | Email Address Redacted | Email |
| Nest Studios, LLC | | Email Address Redacted | Email |
| Nesta Dawkins | | Email Address Redacted | Email |
| Nestali Lopez | | Email Address Redacted | Email |
| Nested Knowledge, Inc. | | Email Address Redacted | Email |
| Nestegg Advisors, LLC | | Email Address Redacted | Email |
| Nestgo Art Nails Spa | | Email Address Redacted | Email |
| Nestlady Inc | | Email Address Redacted | Email |
| Nestldown Therapeutic Riding Center | | Email Address Redacted | Email |
| Nestle Anne Marez | | Email Address Redacted | Email |
| Nestor | | Email Address Redacted | Email |
| Nestor Amaya | | Email Address Redacted | Email |
| Nestor Colorado | | Email Address Redacted | Email |
| Nestor Copete | | Email Address Redacted | Email |
| Nestor Daniel Suazo Gomez | | Email Address Redacted | Email |
| Nestor Dilla | | Email Address Redacted | Email |
| Nestor Feebles | | Email Address Redacted | Email |
| Nestor Fernandez | | Email Address Redacted | Email |
| Nestor Fernandez | | Email Address Redacted | Email |
| Nestor G Sanchez | | Email Address Redacted | Email |
| Nestor J Cedeno Chourio | | Email Address Redacted | Email |
| Nestor J. Seda | | Email Address Redacted | Email |
| Nestor Jaime | | Email Address Redacted | Email |
| Nestor Jimenez | | Email Address Redacted | Email |
| Nestor Kadjo | | Email Address Redacted | Email |
| Nestor Levy Miranda | | Email Address Redacted | Email |
| Nestor Lopez | | Email Address Redacted | Email |
| Nestor Mangual | | Email Address Redacted | Email |
| Nestor Martella | | Email Address Redacted | Email |
| Nestor Mena | | Email Address Redacted | Email |
| Nestor Mendez | | Email Address Redacted | Email |
| Nestor Merlo | | Email Address Redacted | Email |
| Nestor Milan | | Email Address Redacted | Email |
| Nestor Nolasco | | Email Address Redacted | Email |
| Nestor Noya | | Email Address Redacted | Email |
| Nestor Pacheco | | Email Address Redacted | Email |
| Nestor Perez | | Email Address Redacted | Email |
| Nestor Pirela Medina | | Email Address Redacted | Email |
| Nestor Ramirez | | Email Address Redacted | Email |
| Nestor Ramirez | | Email Address Redacted | Email |
| Nestor Rentas | | Email Address Redacted | Email |
| Nestor Sala | | Email Address Redacted | Email |
| Nestor Sales | | Email Address Redacted | Email |
| Nestor Segovia Orellana | | Email Address Redacted | Email |
| Nestor Segundo | | Email Address Redacted | Email |
| Nestor Tolaba | | Email Address Redacted | Email |
| Nestor Toscanini | | Email Address Redacted | Email |
| Nestor Trujillo | | Email Address Redacted | Email |
| Nestor Velazquez | | Email Address Redacted | Email |
| Nestprepper | | Email Address Redacted | Email |
| Nestworks LLC, | | Email Address Redacted | Email |
| Net Appraisals, Inc | | Email Address Redacted | Email |
| Net Assets Corporation | | Email Address Redacted | Email |
| Net Auto Cafe, Inc. | | Email Address Redacted | Email |
| Net Clothing Corp | | Email Address Redacted | Email |
| Net Cybersolutions, LLC | | Email Address Redacted | Email |
| Net Enterprises, Inc. | | Email Address Redacted | Email |
| Net Point Marketing LLC | | Email Address Redacted | Email |
| Net Sells It Inc | | Email Address Redacted | Email |
| Net Synergy Virtual Solutions LLC | | Email Address Redacted | Email |
| Net Training Institute Inc | | Email Address Redacted | Email |
| Net Worth Management, Inc. | | Email Address Redacted | Email |
| Net2Apps | | Email Address Redacted | Email |
| Neta Goren | | Email Address Redacted | Email |
| Neta Schlesinger | | Email Address Redacted | Email |
| Netal Electric, Inc. | | Email Address Redacted | Email |
| Netanel Elkayam | | Email Address Redacted | Email |
| Netanel Shalem | | Email Address Redacted | Email |
| Netaog, Inc. | | Email Address Redacted | Email |
| Netauna Levy | | Email Address Redacted | Email |
| Netavore LLC | | Email Address Redacted | Email |
| Netcentric Publishing | | Email Address Redacted | Email |
| Netcomm 2000, Inc. | | Email Address Redacted | Email |
| Netcpas Pc | | Email Address Redacted | Email |
| Netecs Corp | | Email Address Redacted | Email |
| Neteer | | Email Address Redacted | Email |
| Netera Group, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Netflash Communications | | Email Address Redacted | Email |
| Netgen Inc. | | Email Address Redacted | Email |
| Netguistics, Inc. | | Email Address Redacted | Email |
| Nethanel Hagemeijer | | Email Address Redacted | Email |
| Nether Lands Wax LLC | | Email Address Redacted | Email |
| Netherly Construction | | Email Address Redacted | Email |
| Netintegrations, Inc. | | Email Address Redacted | Email |
| Netjeri Visions | | Email Address Redacted | Email |
| Netkiller Inc | | Email Address Redacted | Email |
| Netla Enterprises | | Email Address Redacted | Email |
| Netlink Integration Systems | | Email Address Redacted | Email |
| Netlink Service | | Email Address Redacted | Email |
| Netmedia101 LLC | | Email Address Redacted | Email |
| Netmongrel, LLC | | Email Address Redacted | Email |
| Netmore Realty Group LLC | | Email Address Redacted | Email |
| Netpoint Technologies LLC | | Email Address Redacted | Email |
| Netquarry, Inc. | | Email Address Redacted | Email |
| Netsanet Hunegnaw | | Email Address Redacted | Email |
| Netsanet T Tesfaye | | Email Address Redacted | Email |
| Netsereab B Gebremariam | | Email Address Redacted | Email |
| Netserve LLC | | Email Address Redacted | Email |
| Netsource LLC | | Email Address Redacted | Email |
| Netsphere Inc | | Email Address Redacted | Email |
| Netsystems Communications | | Email Address Redacted | Email |
| Nett Development, Inc | | Email Address Redacted | Email |
| Nett Project LLC | | Email Address Redacted | Email |
| Netta Benshabu | | Email Address Redacted | Email |
| Netta Kaiden | | Email Address Redacted | Email |
| Netta N'S Collections | | Email Address Redacted | Email |
| Nettas Creative Styles | | Email Address Redacted | Email |
| Netta'S Fried Chicken | | Email Address Redacted | Email |
| Netthica Artistry LLC | | Email Address Redacted | Email |
| Nettie Giles | | Email Address Redacted | Email |
| Nettie LLC | | Email Address Redacted | Email |
| Nettiquette Virtual LLC | | Email Address Redacted | Email |
| Nettira Ridley | | Email Address Redacted | Email |
| Nettles & Associates, LLC | | Email Address Redacted | Email |
| Nettleton Plumbing Inc | | Email Address Redacted | Email |
| Nettway Network Solutions | | Email Address Redacted | Email |
| Netventix LLC | | Email Address Redacted | Email |
| Netvision Technologies, Inc. | | Email Address Redacted | Email |
| Netwaski Anderson | | Email Address Redacted | Email |
| Netwide Media LLC | | Email Address Redacted | Email |
| Network & Computer Solutions LLC | | Email Address Redacted | Email |
| Network & Wiring LLC. | | Email Address Redacted | Email |
| Network Authority, LLC | | Email Address Redacted | Email |
| Network Automation Systems | | Email Address Redacted | Email |
| Network Blade LLC | | Email Address Redacted | Email |
| Network Cabling Usa Inc | | Email Address Redacted | Email |
| Network Consulting Inc | | Email Address Redacted | Email |
| Network Hearing LLC | | Email Address Redacted | Email |
| Network Insurers LLC | | Email Address Redacted | Email |
| Network Integration Consultants | | Email Address Redacted | Email |
| Network Logistical Solutions | | Email Address Redacted | Email |
| Network One Computer Systems | | Email Address Redacted | Email |
| Network Parts Unlimited LLC | | Email Address Redacted | Email |
| Network Republic Corp | | Email Address Redacted | Email |
| Network Security, Inc | | Email Address Redacted | Email |
| Network Technology Solutions | | Email Address Redacted | Email |
| Network Twenty One, Inc | | Email Address Redacted | Email |
| Network Wizardry LLC | | Email Address Redacted | Email |
| Networking For Success | | Email Address Redacted | Email |
| Networking Marketing Solutions | | Email Address Redacted | Email |
| Networks On Demand | | Email Address Redacted | Email |
| Networktree | | Email Address Redacted | Email |
| Networthy Systems LLC | | Email Address Redacted | Email |
| Netzer Ruperto | | Email Address Redacted | Email |
| Neuble Links 2, LLC | | Email Address Redacted | Email |
| Neuesquire LLC | | Email Address Redacted | Email |
| Neuhauser Hauling LLP | | Email Address Redacted | Email |
| Neuman Associates | | Email Address Redacted | Email |
| Neuman Real Estate Group | | Email Address Redacted | Email |
| Neuman Tax Group Inc | | Email Address Redacted | Email |
| Neuman Tree Service | | Email Address Redacted | Email |
| Neumatic Inc. | | Email Address Redacted | Email |
| Neumayr Design LLC | | Email Address Redacted | Email |
| Neumeier Logging, Inc. | | Email Address Redacted | Email |
| Neung Ho Shin | | Email Address Redacted | Email |
| Neuracel | | Email Address Redacted | Email |
| Neuris Rivera De La Paz | | Email Address Redacted | Email |
| Neuro Acupuncture | | Email Address Redacted | Email |
| Neuro Connections Occupational Therapy LLC | | Email Address Redacted | Email |
| Neurobehavioral Services, LLC | | Email Address Redacted | Email |
| Neurocognitive Associates, Pc | | Email Address Redacted | Email |
| Neurodiagnostics Group, LLC | | Email Address Redacted | Email |
| Neurolinks LLC | | Email Address Redacted | Email |
| Neurolumen LLC | | Email Address Redacted | Email |
| Neuromation | | Email Address Redacted | Email |
| Neuro-Med Healthcare Professionals, Inc. | | Email Address Redacted | Email |
| Neuromethod LLC | | Email Address Redacted | Email |
| Neuromuscular Physical Therapy Inc | | Email Address Redacted | Email |
| Neuropsychology Of Orlando, Inc. | | Email Address Redacted | Email |
| Neurosoft Laboratories Inc | | Email Address Redacted | Email |
| Neurosurgical Spine Specialists | | Email Address Redacted | Email |
| Neurovation | | Email Address Redacted | Email |
| Neurozone Inc | | Email Address Redacted | Email |
| Neuschlos & Kolman Inc. | | Email Address Redacted | Email |
| Neusion Enterprises | | Email Address Redacted | Email |
| Neustadter Automotive | | Email Address Redacted | Email |
| Neutered Entertainment LLC | | Email Address Redacted | Email |
| Neutral Attorney Investigations. P. C. | | Email Address Redacted | Email |
| Neutrino Internatonal, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Neutronit Inc | | | Email Address Redacted | Email |
| Neu-Valley Nurseries, Inc. | | | Email Address Redacted | Email |
| Neuwire Inc. | | | Email Address Redacted | Email |
| Neva Griffin | | | Email Address Redacted | Email |
| Neva Houston | | | Email Address Redacted | Email |
| Neva Opet LLC | | | Email Address Redacted | Email |
| Neva Walker | | | Email Address Redacted | Email |
| Neva Wilson | | | Email Address Redacted | Email |
| Nevada Club | | | Email Address Redacted | Email |
| Nevada Diner Inc | | | Email Address Redacted | Email |
| Nevada Exhaust Cleaning Inc. | | | Email Address Redacted | Email |
| Nevada Gemstones | | | Email Address Redacted | Email |
| Nevada Medicare Supplements | | | Email Address Redacted | Email |
| Nevada Services Group, LLC | | | Email Address Redacted | Email |
| Nevada Sewing Company, Ltd | | | Email Address Redacted | Email |
| Nevada Smith | | | Email Address Redacted | Email |
| Nevada Sun Dental | | | Email Address Redacted | Email |
| Nevada Transport Logistics | | | Email Address Redacted | Email |
| Nevada Wine Cellars, Inc | | | Email Address Redacted | Email |
| Nevares, Inc. | | | Email Address Redacted | Email |
| Nevarez Marketing & Sales | | | Email Address Redacted | Email |
| Neve Winspeare | | | Email Address Redacted | Email |
| Neveah Limited, | | | Email Address Redacted | Email |
| Neveen Albediwa | | | Email Address Redacted | Email |
| Neveille Freeman | | | Email Address Redacted | Email |
| Neven Radovanovic | | | Email Address Redacted | Email |
| Neven Savic | | | Email Address Redacted | Email |
| Nevena Batachka | | | Email Address Redacted | Email |
| Never Eleven Inc | | | Email Address Redacted | Email |
| Never Home Alone With Happy Paws Pet Sitters | | | Email Address Redacted | Email |
| Never Late Enterprise LLC | | | Email Address Redacted | Email |
| Never Late Transportation & Delivery | | | Email Address Redacted | Email |
| Never Left Alone Security Consulting | | | Email Address Redacted | Email |
| Never Without, LLC | | | Email Address Redacted | Email |
| Never2Much | | | Email Address Redacted | Email |
| Nevercenter Ltd Co | | | Email Address Redacted | Email |
| Neverending Story / Magic Forest House | | | Email Address Redacted | Email |
| Neverforgottenmemorials | | | Email Address Redacted | Email |
| Neves Creative Inc. | | | Email Address Redacted | Email |
| Neves Tax Service | | | Email Address Redacted | Email |
| Nevid Stubbs | | | Email Address Redacted | Email |
| Nevil White | | | Email Address Redacted | Email |
| Neville Alexander | | | Email Address Redacted | Email |
| Neville Baird | | | Email Address Redacted | Email |
| Neville Brown | | | Email Address Redacted | Email |
| Neville Johnson | | | Email Address Redacted | Email |
| Neville Jos | | | Email Address Redacted | Email |
| Neville Storer | | | Email Address Redacted | Email |
| Neville Walker | | | Email Address Redacted | Email |
| Neville White Jr | | | Email Address Redacted | Email |
| Neville Wilson | | | Email Address Redacted | Email |
| Neville Wilson | | | Email Address Redacted | Email |
| Nevis Trinity Baptist Church | | | Email Address Redacted | Email |
| Nevin Excavation Inc. | | | Email Address Redacted | Email |
| Nevin Middleton | | | Email Address Redacted | Email |
| Nevins Gourmet Deli Inc | | | Email Address Redacted | Email |
| Nevkev Realty Investment Inc | | | Email Address Redacted | Email |
| Nevzet Kaljic | | | Email Address Redacted | Email |
| New & From A Friend | | | Email Address Redacted | Email |
| New & Second Beginnings Inc | | | Email Address Redacted | Email |
| New 86 St Variety Shop Inc | | | Email Address Redacted | Email |
| New 94 East Broadway Inc | | | Email Address Redacted | Email |
| New 99 Cent Ave D Inc. | | | Email Address Redacted | Email |
| New 99 Nails Salon Inc | | | Email Address Redacted | Email |
| New Aa Nail Spa Inc | | | Email Address Redacted | Email |
| New Abc Spa, Inc. | | | Email Address Redacted | Email |
| New Ace Properties LLC | | | Email Address Redacted | Email |
| New Addition Child Care LLC | | | Email Address Redacted | Email |
| New Again Auto Repair LLC | | | Email Address Redacted | Email |
| New Again Home Remodeling Corp | | | Email Address Redacted | Email |
| New Age Air Conditioning & Heating, Inc | | | Email Address Redacted | Email |
| New Age Coach Inc | | | Email Address Redacted | Email |
| New Age Computers | | | Email Address Redacted | Email |
| New Age Financial, Inc | | | Email Address Redacted | Email |
| New Age Health LLC | | | Email Address Redacted | Email |
| New Age Home Health Services | | | Email Address Redacted | Email |
| New Age P.S., Inc | | | Email Address Redacted | Email |
| New Age Painting | | | Email Address Redacted | Email |
| New Age Panther LLC | | | Email Address Redacted | Email |
| New Age Pioneers LLC | | | Email Address Redacted | Email |
| New Age Window Cleaning | | | Email Address Redacted | Email |
| New Albany Home Health Solutions, LLC. | | | Email Address Redacted | Email |
| New Alliance Of Florida Inc | | | Email Address Redacted | Email |
| New Alliance Palliative Care Inc | | | Email Address Redacted | Email |
| New Amador Spa LLC | | | Email Address Redacted | Email |
| New Ambrose Nail LLC | | | Email Address Redacted | Email |
| New American Builders LLC | | | Email Address Redacted | Email |
| New American Deli & Grocery Inc | | | Email Address Redacted | Email |
| New Amor Beauty Supply Corp | | | Email Address Redacted | Email |
| New Angel Nail Ii Inc | | | Email Address Redacted | Email |
| New Angelic Nails Ii Inc | | | Email Address Redacted | Email |
| New Anthem Church, Inc. | | | Email Address Redacted | Email |
| New Ap Parking Corp | | | Email Address Redacted | Email |
| New App Car & Limo Inc | | | Email Address Redacted | Email |
| New Argus Corp | | | Email Address Redacted | Email |
| New Asia Bakery Corporation | | | Email Address Redacted | Email |
| New Asia Cafe LLC | | | Email Address Redacted | Email |
| New Asian Pardise | | | Email Address Redacted | Email |
| New Aston Palace Japanese & Chinese Cuisine Inc | | | Email Address Redacted | Email |
| New Atlantic Management Group, LLC. | | | Email Address Redacted | Email |
| New Awareness Therapy | | | Email Address Redacted | Email |
| New Azaad Food, Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| New Banpojung, Inc. | | Email Address Redacted | Email |
| New Bath Technologies | | Email Address Redacted | Email |
| New Battambang Market | | Email Address Redacted | Email |
| New Bay Ridge Cleaners | | Email Address Redacted | Email |
| New Bbs Beauty Salon | | Email Address Redacted | Email |
| New Begginnings Life Center LLC. | | Email Address Redacted | Email |
| New Beginning Barbershop | | Email Address Redacted | Email |
| New Beginning Men & Woman Transition D | | Email Address Redacted | Email |
| New Beginning Plumbing Inc | | Email Address Redacted | Email |
| New Beginning Support | | Email Address Redacted | Email |
| New Beginnings Childcare Of Suffolk Inc | | Email Address Redacted | Email |
| New Beginnings Chiropractic Pc | | Email Address Redacted | Email |
| New Beginnings Childcare | | Email Address Redacted | Email |
| New Beginnings Christian Academy LLC | | Email Address Redacted | Email |
| New Beginnings Church Of Louisiana LLC | | Email Address Redacted | Email |
| New Beginnings Construction & Excavation | | Email Address Redacted | Email |
| New Beginnings Enterprise | | Email Address Redacted | Email |
| New Beginnings Hair Design | | Email Address Redacted | Email |
| New Beginnings Home Center | | Email Address Redacted | Email |
| New Beginnings Income Tax Service Plus | | Email Address Redacted | Email |
| New Beginning'S LLC | | Email Address Redacted | Email |
| New Beginnings Painting LLC | | Email Address Redacted | Email |
| New Beginnings Payee Services | | Email Address Redacted | Email |
| New Beginnings Property Maintenance & Landscape, LLC | | Email Address Redacted | Email |
| New Beginnings Supported Living Services | | Email Address Redacted | Email |
| New Beginnings Work Release | | Email Address Redacted | Email |
| New Beginnings Worship Center | | Email Address Redacted | Email |
| New Beginnings Youth Facility | | Email Address Redacted | Email |
| New Bell, Inc | | Email Address Redacted | Email |
| New Best Taste Inc | | Email Address Redacted | Email |
| New Bethel Church Inc | | Email Address Redacted | Email |
| New Bethel Missionary Baptist Church | | Email Address Redacted | Email |
| New Bethlehem Sunoco LLC | | Email Address Redacted | Email |
| New Beverly Hills Hair Salon Inc | | Email Address Redacted | Email |
| New Beverly Holdings, LLC | | Email Address Redacted | Email |
| New Birth Construction LLC | | Email Address Redacted | Email |
| New Birth Of Love Missionary Baptist Church | | Email Address Redacted | Email |
| New Bliss Nail & Spa Inc | | Email Address Redacted | Email |
| New Blondie Food Corp | | Email Address Redacted | Email |
| New Bloom LLC | | Email Address Redacted | Email |
| New Blooming Nail & Salon, Inc | | Email Address Redacted | Email |
| New Blossom Nails & Spa | | Email Address Redacted | Email |
| New Blue Sky Garden, Inc | | Email Address Redacted | Email |
| New Blue Tech Inc | | Email Address Redacted | Email |
| New Born Transport LLC | | Email Address Redacted | Email |
| New Boston Food Market Development Corp. | | Email Address Redacted | Email |
| New Britain House Of Pizza LLC | | Email Address Redacted | Email |
| New Brookfield Nail Spa LLC | | Email Address Redacted | Email |
| New Broward Community Center, Inc. | | Email Address Redacted | Email |
| New Bucket Of Subs | | Email Address Redacted | Email |
| New Burger Road Corp | | Email Address Redacted | Email |
| New C & J Cuisine Inc | | Email Address Redacted | Email |
| New C C Nails LLC | | Email Address Redacted | Email |
| New Cai Xing Inc | | Email Address Redacted | Email |
| New Cali Construction Inc | | Email Address Redacted | Email |
| New Calicor Inc | | Email Address Redacted | Email |
| New Cannan Car Spa, LLC | | Email Address Redacted | Email |
| New Canton LLC | | Email Address Redacted | Email |
| New Caribbean Breeze Nail & Spa, Inc. | | Email Address Redacted | Email |
| New Castle Nail Spa | | Email Address Redacted | Email |
| New Cc Star Inc | | Email Address Redacted | Email |
| New Century Advisory Group LLC | | Email Address Redacted | Email |
| New Century Air Inc. | | Email Address Redacted | Email |
| New Century Bookkeeping Services LLC | | Email Address Redacted | Email |
| New Century Builders Inc | | Email Address Redacted | Email |
| New Century Charter Public Schools | | Email Address Redacted | Email |
| New Century Cleaning Services | | Email Address Redacted | Email |
| New Century Custom Homes, LLC | | Email Address Redacted | Email |
| New Century Graphics Corp | | Email Address Redacted | Email |
| New Century Inc | | Email Address Redacted | Email |
| New Century Tax | | Email Address Redacted | Email |
| New Century Technologies Group, Inc. | | Email Address Redacted | Email |
| New Century Tree & Lawn Inc. | | Email Address Redacted | Email |
| New Champion Wok Inc | | Email Address Redacted | Email |
| New Chance Capital LLC | | Email Address Redacted | Email |
| New Chance Homes LLC | | Email Address Redacted | Email |
| New Chanel Inc | | Email Address Redacted | Email |
| New Changle Fan Dian Inc | | Email Address Redacted | Email |
| New Chapter Weddings & Events | | Email Address Redacted | Email |
| New Chen Seafood Inc | | Email Address Redacted | Email |
| New Chen Up & Up Laundromat Inc. | | Email Address Redacted | Email |
| New Chicago Century Funiture | | Email Address Redacted | Email |
| New China & Nl LLC | | Email Address Redacted | Email |
| New China Buffet Inc | | Email Address Redacted | Email |
| New China Buffet Of Boone LLC | | Email Address Redacted | Email |
| New China Cafeteria | | Email Address Redacted | Email |
| New China City Zhang Inc. | | Email Address Redacted | Email |
| New China Delight Kitchen Inc | | Email Address Redacted | Email |
| New China East Inc | | Email Address Redacted | Email |
| New China Express 748 Inc | | Email Address Redacted | Email |
| New China Express Inc | | Email Address Redacted | Email |
| New China Express Usa Inc | | Email Address Redacted | Email |
| New China Gourmet | | Email Address Redacted | Email |
| New China House Buffet Inc | | Email Address Redacted | Email |
| New China I Restaurant Inc. | | Email Address Redacted | Email |
| New China Iii Ny Inc | | Email Address Redacted | Email |
| New China Lin Inc | | Email Address Redacted | Email |
| New China Liu LLC | | Email Address Redacted | Email |
| New China Of Athens Inc | | Email Address Redacted | Email |
| New China Of Larchmont, Inc. | | Email Address Redacted | Email |
| New China One Inc | | Email Address Redacted | Email |
| New China Star Valrico LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| New China Taste Inc | | | Email Address Redacted | Email |
| New China Town Inc | | | Email Address Redacted | Email |
| New China Town, Inc. | | | Email Address Redacted | Email |
| New China Wok Usa LLC | | | Email Address Redacted | Email |
| New Chinatown Inc | | | Email Address Redacted | Email |
| New Choice Intervention.Com | | | Email Address Redacted | Email |
| New Choice Vaping LLC, | | | Email Address Redacted | Email |
| New Cindy Mini Market Corp | | | Email Address Redacted | Email |
| New City Church, Inc | | | Email Address Redacted | Email |
| New City Cinema Corp | | | Email Address Redacted | Email |
| New City Enterprises | | | Email Address Redacted | Email |
| New City Maintenance Inc | | | Email Address Redacted | Email |
| New City Restauration Corp | | | Email Address Redacted | Email |
| New Ck Auto Repair Center Inc. | | | Email Address Redacted | Email |
| New Classic Cooking | | | Email Address Redacted | Email |
| New Clear Lake Restaurant Inc | | | Email Address Redacted | Email |
| New Coat Painting, Inc. | | | Email Address Redacted | Email |
| New Community Baptist Church | | | Email Address Redacted | Email |
| New Community Baptist Church Of Houston | | | Email Address Redacted | Email |
| New Concept Counseling LLC | | | Email Address Redacted | Email |
| New Concept Dentistry Of Long Island | | | Email Address Redacted | Email |
| New Concept Furniture Inc | | | Email Address Redacted | Email |
| New Concept Holdings, Inc. | | | Email Address Redacted | Email |
| New Concept Rehabilitation Medicine Pc | | | Email Address Redacted | Email |
| New Concepts Billing & Consulting | | | Email Address Redacted | Email |
| New Concepts Marketing Inc. | | | Email Address Redacted | Email |
| New Cool Image Inc | | | Email Address Redacted | Email |
| New Cozy Cleaner Inc | | | Email Address Redacted | Email |
| New Creation Design, LLC | | | Email Address Redacted | Email |
| New Creation Ministries Inc | | | Email Address Redacted | Email |
| New Creation Painters, LLC | | | Email Address Redacted | Email |
| New Creations Landscape Inc. | | | Email Address Redacted | Email |
| New Credit Repair & Financial Services, LLC | | | Email Address Redacted | Email |
| New Crystal Nails LLC | | | Email Address Redacted | Email |
| New Crystal Sun Nails Corp | | | Email Address Redacted | Email |
| New Cut Construction LLC | | | Email Address Redacted | Email |
| New Cyberian Systems, Inc. | | | Email Address Redacted | Email |
| New D & Y Inc. | | | Email Address Redacted | Email |
| New Dairy Deluxe | | | Email Address Redacted | Email |
| New Danvers Nails & Spa Inc | | | Email Address Redacted | Email |
| New Darin Corp | | | Email Address Redacted | Email |
| New Data Resources | | | Email Address Redacted | Email |
| New Dawn Awning Company | | | Email Address Redacted | Email |
| New Dawn Holdings LLC. | | | Email Address Redacted | Email |
| New Dawn Realty | | | Email Address Redacted | Email |
| New Dawn Rehabilitation, LLC | | | Email Address Redacted | Email |
| New Dawn Renovations, LLC | | | Email Address Redacted | Email |
| New Day Home Care Inc | | | Email Address Redacted | Email |
| New Day Nails | | | Email Address Redacted | Email |
| New Day Nails | | | Email Address Redacted | Email |
| New Day Recovery Center | | | Email Address Redacted | Email |
| New Day Seafood Inc | | | Email Address Redacted | Email |
| New Day Wellness Center, LLC | | | Email Address Redacted | Email |
| New Desert Xpress Inc | | | Email Address Redacted | Email |
| New Destiny Childcare Center | | | Email Address Redacted | Email |
| New Destiny Outreach Ministries | | | Email Address Redacted | Email |
| New Diamond District Inc | | | Email Address Redacted | Email |
| New Dimensions Dance Academy | | | Email Address Redacted | Email |
| New Dimensions Outdoor Services | | | Email Address Redacted | Email |
| New Direction Environmental LLC | | | Email Address Redacted | Email |
| New Directions Addiction Recovery Advocates LLC | | | Email Address Redacted | Email |
| New Directions Church | | | Email Address Redacted | Email |
| New Directxone LLC | | | Email Address Redacted | Email |
| New Discovery Media | | | Email Address Redacted | Email |
| New Dollor City Inc. | | | Email Address Redacted | Email |
| New Door Realty, Inc | | | Email Address Redacted | Email |
| New Double Dragon Chinese Restaurant Inc | | | Email Address Redacted | Email |
| New Double Happiness Inc | | | Email Address Redacted | Email |
| New Double Happiness Trading Inc | | | Email Address Redacted | Email |
| New Dream Entertainment | | | Email Address Redacted | Email |
| New Dumbo Building Supply | | | Email Address Redacted | Email |
| New Dynasty | | | Email Address Redacted | Email |
| New Earth Healing Gifts LLC | | | Email Address Redacted | Email |
| New East Star Inc | | | Email Address Redacted | Email |
| New Eastern Accountancy Service | | | Email Address Redacted | Email |
| New Edge Industries LLC | | | Email Address Redacted | Email |
| New Einsteins Academy | | | Email Address Redacted | Email |
| New Elements Ltd | | | Email Address Redacted | Email |
| New Elim Cleaners, Inc. | | | Email Address Redacted | Email |
| New Elite Nails Inc | | | Email Address Redacted | Email |
| New Empire Deli & Grocery Corp | | | Email Address Redacted | Email |
| New Energy World New Ventures LLC | | | Email Address Redacted | Email |
| New England Auctions | | | Email Address Redacted | Email |
| New England Auto Network | | | Email Address Redacted | Email |
| New England Cancer Foundation | | | Email Address Redacted | Email |
| New England Church Keepers | | | Email Address Redacted | Email |
| New England Country Day School Inc | | | Email Address Redacted | Email |
| New England Country Rentals | | | Email Address Redacted | Email |
| New England Engineering & Validation LLC | | | Email Address Redacted | Email |
| New England Environmental Services Inc | | | Email Address Redacted | Email |
| New England Frame Shoppes, Inc. | | | Email Address Redacted | Email |
| New England Freezers | | | Email Address Redacted | Email |
| New England Greenscape, Inc | | | Email Address Redacted | Email |
| New England Greenscapes, Inc. | | | Email Address Redacted | Email |
| New England Healthy Hearing | | | Email Address Redacted | Email |
| New England Illustration & Design, LLC | | | Email Address Redacted | Email |
| New England Infotech Results (Dba Turbotek) | | | Email Address Redacted | Email |
| New England Integrated Primary Care, Inc. | | | Email Address Redacted | Email |
| New England Lawn & Maintenance, LLC. | | | Email Address Redacted | Email |
| New England Medical Physics, LLC | | | Email Address Redacted | Email |
| New England Providore | | | Email Address Redacted | Email |
| New England Security & Technology LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| New England Uncorked | | Email Address Redacted | Email |
| New England Urgent Care, LLC | | Email Address Redacted | Email |
| New England Used Tires Inc | | Email Address Redacted | Email |
| New Era Barbers & Apparel | | Email Address Redacted | Email |
| New Era Barbershop | | Email Address Redacted | Email |
| New Era Beauty | | Email Address Redacted | Email |
| New Era Car Wash | | Email Address Redacted | Email |
| New Era Chinese Restaurant Inc. | | Email Address Redacted | Email |
| New Era Construction Ldm LLC | | Email Address Redacted | Email |
| New Era Consulting Services Inc | | Email Address Redacted | Email |
| New Era Enterprises Inc | | Email Address Redacted | Email |
| New Era Foods One Inc. | | Email Address Redacted | Email |
| New Era Insurance LLC | | Email Address Redacted | Email |
| New Era Landscape Inc. | | Email Address Redacted | Email |
| New Era Pro Painting | | Email Address Redacted | Email |
| New Era Sports Planning & Management | | Email Address Redacted | Email |
| New Era Success LLC | | Email Address Redacted | Email |
| New Era Vape & Smoke | | Email Address Redacted | Email |
| New Era Wholesale Inc | | Email Address Redacted | Email |
| New Essence 501C3 | | Email Address Redacted | Email |
| New Essence Enterprises LLC | | Email Address Redacted | Email |
| New Evian Nail & Spa, Inc. | | Email Address Redacted | Email |
| New Evolution Logistics LLC | | Email Address Redacted | Email |
| New Exclusive Nail Salon Inc | | Email Address Redacted | Email |
| New Experience Cleaning Service, Inc. | | Email Address Redacted | Email |
| New Fabulous Nail & Spa Inc. | | Email Address Redacted | Email |
| New Face Credit Consultants, LLC | | Email Address Redacted | Email |
| New Faction Inc | | Email Address Redacted | Email |
| New Family Homes & Building Renovation Corp | | Email Address Redacted | Email |
| New Far East Liquor Corp | | Email Address Redacted | Email |
| New Far East LLC | | Email Address Redacted | Email |
| New Farm Inc | | Email Address Redacted | Email |
| New Fashion Boutique | | Email Address Redacted | Email |
| New Fashion Nail Spa, Inc. | | Email Address Redacted | Email |
| New Fashions Inc | | Email Address Redacted | Email |
| New Finish Cleaning LLC | | Email Address Redacted | Email |
| New First Baptist Church Taylorsville | | Email Address Redacted | Email |
| New First Wok Restaurant Inc | | Email Address Redacted | Email |
| New Flaming Wok Inc | | Email Address Redacted | Email |
| New Food Luck Kitchen Inc. | | Email Address Redacted | Email |
| New Food Order LLC, | | Email Address Redacted | Email |
| New Fork Consulting Firm | | Email Address Redacted | Email |
| New Fortune Cuisine Inc. | | Email Address Redacted | Email |
| New Foundation Realty LLC | | Email Address Redacted | Email |
| New Foundations Insurance Services | | Email Address Redacted | Email |
| New French Dry Cleaners Inc. | | Email Address Redacted | Email |
| New Friends Adult Daycare LLC | | Email Address Redacted | Email |
| New Frontier Financial Inc | | Email Address Redacted | Email |
| New Fu Fan Restaurant Inc. | | Email Address Redacted | Email |
| New Fu Shen Restaurant Inc | | Email Address Redacted | Email |
| New Fu Wang Laundromat Inc | | Email Address Redacted | Email |
| New Gain Corporation | | Email Address Redacted | Email |
| New Gate Holdings, LLC | | Email Address Redacted | Email |
| New Gen Logistics LLC | | Email Address Redacted | Email |
| New Generation Auto Care LLC | | Email Address Redacted | Email |
| New Generation Barber Shop | | Email Address Redacted | Email |
| New Generation Group LLC | | Email Address Redacted | Email |
| New Generation Painting Inc | | Email Address Redacted | Email |
| New Generation Products LLC | | Email Address Redacted | Email |
| New Generation Soldier'S Restaurant Inc | | Email Address Redacted | Email |
| New Generation Trading Inc | | Email Address Redacted | Email |
| New Generations Personal Care | | Email Address Redacted | Email |
| New Generations Plumbing & Heating. | | Email Address Redacted | Email |
| New Gj Blue Mart Inc | | Email Address Redacted | Email |
| New Glamour Nails & Spa Inc | | Email Address Redacted | Email |
| New Globe Business Services | | Email Address Redacted | Email |
| New Gods Entertainment | | Email Address Redacted | Email |
| New Gold Leaf Stationers Inc | | Email Address Redacted | Email |
| New Golden Bridge Inc | | Email Address Redacted | Email |
| New Golden City, Inc. | | Email Address Redacted | Email |
| New Golden Dragon Paris Inc | | Email Address Redacted | Email |
| New Golden Star Inc | | Email Address Redacted | Email |
| New Golden Wall Inc | | Email Address Redacted | Email |
| New Goldentouch Inc | | Email Address Redacted | Email |
| New Good Day Laundromat Inc. | | Email Address Redacted | Email |
| New Grace Cafe, Inc. | | Email Address Redacted | Email |
| New Grand Buffet Usa Inc | | Email Address Redacted | Email |
| New Grand Nail Spa Inc | | Email Address Redacted | Email |
| New Great Wall 1419 Inc | | Email Address Redacted | Email |
| New Great Wall Buffet Inc | | Email Address Redacted | Email |
| New Great Wall Express Inc | | Email Address Redacted | Email |
| New Great Wall Hackensa Inc | | Email Address Redacted | Email |
| New Green Lawn Citgo, Inc. | | Email Address Redacted | Email |
| New Green Leaf Nail Salon Inc | | Email Address Redacted | Email |
| New Ground Productions & Events, LLC | | Email Address Redacted | Email |
| New Group Market Inc | | Email Address Redacted | Email |
| New Growth Psychotherapy | | Email Address Redacted | Email |
| New Halifax Food Center Inc | | Email Address Redacted | Email |
| New Hampton Homes | | Email Address Redacted | Email |
| New Happy Dragon Inc. | | Email Address Redacted | Email |
| New Happy Garden Chinese Restaurant | | Email Address Redacted | Email |
| New Happy Garden Grand Buffet | | Email Address Redacted | Email |
| New Harvest Christian Center Inc. | | Email Address Redacted | Email |
| New Harvest Inc | | Email Address Redacted | Email |
| New Harvest Trucking | | Email Address Redacted | Email |
| New Haven Furniture Plus | | Email Address Redacted | Email |
| New Haven Home Health Services, Inc. | | Email Address Redacted | Email |
| New Haven Pediatric & Adolescent Medical Services | | Email Address Redacted | Email |
| New Health Chiropractic Care Corp | | Email Address Redacted | Email |
| New Healthy Foot Spa Inc | | Email Address Redacted | Email |
| New Healthy Land Foot Spa Inc | | Email Address Redacted | Email |
| New Heights Baptist Church | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| New Heights Hunters & Jumpers, LLC | | Email Address Redacted | Email |
| New Heritage Diner | | Email Address Redacted | Email |
| New Hibachi Cafe LLC | | Email Address Redacted | Email |
| New High Class Barber Corp | | Email Address Redacted | Email |
| New Hing Wah Grocery Inc. | | Email Address Redacted | Email |
| New Hollywood Nails, LLC | | Email Address Redacted | Email |
| New Home Advisors Inc., | | Email Address Redacted | Email |
| New Home Realty LLC | | Email Address Redacted | Email |
| New Honey Nail Spa Inc | | Email Address Redacted | Email |
| New Hong Kong Tokyo Inc | | Email Address Redacted | Email |
| New Hope Baptist Church | | Email Address Redacted | Email |
| New Hope Church Of Penasquitos | | Email Address Redacted | Email |
| New Hope Community Services, LLC | | Email Address Redacted | Email |
| New Hope Home Health Services | | Email Address Redacted | Email |
| New Hope International Church | | Email Address Redacted | Email |
| New Hope Intervention, LLC | | Email Address Redacted | Email |
| New Hope Senior Care, Inc | | Email Address Redacted | Email |
| New Hope Store, Inc. | | Email Address Redacted | Email |
| New Hope United Methodist Church | | Email Address Redacted | Email |
| New Horizon Construction | | Email Address Redacted | Email |
| New Horizon Home Care LLC | | Email Address Redacted | Email |
| New Horizon Hospice Inc | | Email Address Redacted | Email |
| New Horizon Technical Services LLC | | Email Address Redacted | Email |
| New Horizon Therapeutics Incorporated | | Email Address Redacted | Email |
| New Horizon Transportation | | Email Address Redacted | Email |
| New Horizons & Associates | | Email Address Redacted | Email |
| New Horizons Advisors Inc | | Email Address Redacted | Email |
| New Horizons Fruit Farm Inc | | Email Address Redacted | Email |
| New Horizons Homes Community Care Facilities, Inc | | Email Address Redacted | Email |
| New Horizons Inc | | Email Address Redacted | Email |
| New Horizons Realty | | Email Address Redacted | Email |
| New Hua Ming Restaurant Inc | | Email Address Redacted | Email |
| New Hub Auto Service Inc. | | Email Address Redacted | Email |
| New Hui Fang Enterprise Co., Inc. | | Email Address Redacted | Email |
| New Hunan Chinese Restaurant Inc | | Email Address Redacted | Email |
| New Hunan Wok Inc | | Email Address Redacted | Email |
| New Ichiban Sushi 88 Inc | | Email Address Redacted | Email |
| New Idea Engineering Inc | | Email Address Redacted | Email |
| New Ideas & Concepts LLC | | Email Address Redacted | Email |
| New Idol Nail Spa Inc | | Email Address Redacted | Email |
| New Image | | Email Address Redacted | Email |
| New Image Alexanderia LLC | | Email Address Redacted | Email |
| New Image Beauty Salon Inc | | Email Address Redacted | Email |
| New Image Construction | | Email Address Redacted | Email |
| New Image Flooring & Renovations LLC | | Email Address Redacted | Email |
| New Image Gutter Install | | Email Address Redacted | Email |
| New Image Hair & Variety Store LLC | | Email Address Redacted | Email |
| New Image Irrigation LLC | | Email Address Redacted | Email |
| New Image Landscaping | | Email Address Redacted | Email |
| New Image Landscaping LLC | | Email Address Redacted | Email |
| New Image Nails & Spa | | Email Address Redacted | Email |
| New Image Nails & Tanning Inc. | | Email Address Redacted | Email |
| New Image Podiatry | | Email Address Redacted | Email |
| New Image Window & Doors Inc | | Email Address Redacted | Email |
| New India Supermarket | | Email Address Redacted | Email |
| New Indian Cafe | | Email Address Redacted | Email |
| New Industrial Foam Corp | | Email Address Redacted | Email |
| New International Education Service Inc | | Email Address Redacted | Email |
| New Its A Wash Laundromat LLC | | Email Address Redacted | Email |
| New Ivy Hill Auto Repair Group | | Email Address Redacted | Email |
| New J&K Nail Spa Inc | | Email Address Redacted | Email |
| New Jade Garden | | Email Address Redacted | Email |
| New Japan Travel Center | | Email Address Redacted | Email |
| New Jasmin Beauty Supply Inc | | Email Address Redacted | Email |
| New Jaywon, Inc. | | Email Address Redacted | Email |
| New Jennifer Day Spa LLC | | Email Address Redacted | Email |
| New Jersey Anesthesia Ssociates | | Email Address Redacted | Email |
| New Jersey Car Service Inc. | | Email Address Redacted | Email |
| New Jersey Energy Star, LLC | | Email Address Redacted | Email |
| New Jersey Floor | | Email Address Redacted | Email |
| New Jersey Oral & Maxillofacial Surgery Associates Pc | | Email Address Redacted | Email |
| New Jersey Realty Advisory Group, LLC | | Email Address Redacted | Email |
| New Jersey Retired Peace Officers Association Inc. | | Email Address Redacted | Email |
| New Jersey Sports & Spine Medicine, P.C. | | Email Address Redacted | Email |
| New Jersey Technology Services | | Email Address Redacted | Email |
| New Jerusalem Transitional Housing LLC | | Email Address Redacted | Email |
| New Jerus Dry Cleaners Co. | | Email Address Redacted | Email |
| New Jerusalem Holy Christian Church Outreach Ministries | | Email Address Redacted | Email |
| New Jerusalem Missionary Baptist Church Child Development Center | | Email Address Redacted | Email |
| New Jeruslaem Tabernacle Of Prayer For All People Inc | | Email Address Redacted | Email |
| New Jin Lin Inc | | Email Address Redacted | Email |
| New Journey Christian Ministries | | Email Address Redacted | Email |
| New Journey Nail & Spa Inc. | | Email Address Redacted | Email |
| New Joy Cleaners Inc | | Email Address Redacted | Email |
| New Joy Garden Inc | | Email Address Redacted | Email |
| New Joy Laundromat Inc. | | Email Address Redacted | Email |
| New Joy Lucky, Inc | | Email Address Redacted | Email |
| New Jumbo House Inc. | | Email Address Redacted | Email |
| New Jwala Travels Inc | | Email Address Redacted | Email |
| New Kaiko'O Building Inc. | | Email Address Redacted | Email |
| New Kaycee Priceless Cleaners LLC | | Email Address Redacted | Email |
| New Keep It Clean Laundromat, Inc. | | Email Address Redacted | Email |
| New Khan'S Mongolian Grill LLC | | Email Address Redacted | Email |
| New King Buffet Usa Inc | | Email Address Redacted | Email |
| New Kingdom Jewelry Inc | | Email Address Redacted | Email |
| New King'S Business | | Email Address Redacted | Email |
| New Kissena Chinese Food Shao Inc | | Email Address Redacted | Email |
| New Knowledge Learning Center | | Email Address Redacted | Email |
| New Ko Cha Korean Restaurant | | Email Address Redacted | Email |
| New Ko Sheng Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| New Laconia Radio Dispatcher Inc | | Email Address Redacted | Email |
| New Lafittes Crawfish Inc | | Email Address Redacted | Email |
| New Lavanderia Blanca Inc | | Email Address Redacted | Email |
| New Lavender Nail Spa Inc | | Email Address Redacted | Email |
| New Lax Investments LLC | | Email Address Redacted | Email |
| New Leaf Accounting, LLC | | Email Address Redacted | Email |
| New Leaf Adolescent Care, Inc. | | Email Address Redacted | Email |
| New Leaf Evolution LLC | | Email Address Redacted | Email |
| New Leaf Health & Wellness LLC | | Email Address Redacted | Email |
| New Leaf Properties, Inc. | | Email Address Redacted | Email |
| New Leaf Redevelopment Consulting | | Email Address Redacted | Email |
| New Leaf Ventures, LLC | | Email Address Redacted | Email |
| New Lee'S Hawaiian Islander, Inc. | | Email Address Redacted | Email |
| New Lee's Nails Salon Inc | | Email Address Redacted | Email |
| New Legacy Building & Design Inc. | | Email Address Redacted | Email |
| New Legacy Partners Management | | Email Address Redacted | Email |
| New Legend, Inc | | Email Address Redacted | Email |
| New Liberty Concept LLC | | Email Address Redacted | Email |
| New Liberty Tires & Wash LLC | | Email Address Redacted | Email |
| New Life Acu Inc | | Email Address Redacted | Email |
| New Life Baptist Church Of Los Angeles | | Email Address Redacted | Email |
| New Life Bargains | | Email Address Redacted | Email |
| New Life Community Development Corporation | | Email Address Redacted | Email |
| New Life Construction | | Email Address Redacted | Email |
| New Life Counseling Services, LLC. | | Email Address Redacted | Email |
| New Life Courier Inc | | Email Address Redacted | Email |
| New Life Covenant Ministries Outreach Inc | | Email Address Redacted | Email |
| New Life Fellowship Church (Iglesia Nueva Vida) | | Email Address Redacted | Email |
| New Life Homes | | Email Address Redacted | Email |
| New Life In Christ, Inc | | Email Address Redacted | Email |
| New Life Massage & Bodyworks | | Email Address Redacted | Email |
| New Life Medical LLC | | Email Address Redacted | Email |
| New Life Medical Supply Inc | | Email Address Redacted | Email |
| New Life Oasis Church | | Email Address Redacted | Email |
| New Life Painting Company | | Email Address Redacted | Email |
| New Life Real Estate & Credit Repair | | Email Address Redacted | Email |
| New Life Remodeling | | Email Address Redacted | Email |
| New Life Restorations | | Email Address Redacted | Email |
| New Life Trucking | | Email Address Redacted | Email |
| New Life Upholstery | | Email Address Redacted | Email |
| New Life Virtual Solutions LLC | | Email Address Redacted | Email |
| New Life World Outreach Ministries, Inc. | | Email Address Redacted | Email |
| New Lift Massage Therapy | | Email Address Redacted | Email |
| New Ligh Consultant Group LLC | | Email Address Redacted | Email |
| New Lily Nail Spa LLC | | Email Address Redacted | Email |
| New Lily Spa, Inc. | | Email Address Redacted | Email |
| New Line Closets Installations LLC | | Email Address Redacted | Email |
| New Line Construction, Inc. | | Email Address Redacted | Email |
| New Line Design, Inc. | | Email Address Redacted | Email |
| New Line Electric, | | Email Address Redacted | Email |
| New Line Express | | Email Address Redacted | Email |
| New Line Group Inc | | Email Address Redacted | Email |
| New Line Performance, | | Email Address Redacted | Email |
| New Lin'S Kitchen Inc | | Email Address Redacted | Email |
| New Little East Neck Auto Inc | | Email Address Redacted | Email |
| New Little Hong Kong Inc | | Email Address Redacted | Email |
| New Living Construction, Inc. | | Email Address Redacted | Email |
| New Lm & Son Inc | | Email Address Redacted | Email |
| New London Auto Repair Inc | | Email Address Redacted | Email |
| New London Seafood Distributors, Inc. | | Email Address Redacted | Email |
| New Look Auto Body | | Email Address Redacted | Email |
| New Look Beauty Salon | | Email Address Redacted | Email |
| New Look Hair Studio | | Email Address Redacted | Email |
| New Look Painting | | Email Address Redacted | Email |
| New Looks Threading Salon LLC | | Email Address Redacted | Email |
| New Lots Hardware Corp | | Email Address Redacted | Email |
| New Lotte Construction Inc | | Email Address Redacted | Email |
| New Lovely Nails Inc | | Email Address Redacted | Email |
| New Lucy'S Pharmacy Inc | | Email Address Redacted | Email |
| New Luggage Plus Inc. | | Email Address Redacted | Email |
| New Luxury Nail & Spa LLC | | Email Address Redacted | Email |
| New M&V Laundromat Corp. | | Email Address Redacted | Email |
| New Madison Cleaners, Inc. | | Email Address Redacted | Email |
| New Magic Cleaners Inc | | Email Address Redacted | Email |
| New Management Financial Inc | | Email Address Redacted | Email |
| New Manor Deli, Inc. | | Email Address Redacted | Email |
| New Maple Fashion Inc | | Email Address Redacted | Email |
| New Marhaba Grocery LLC | | Email Address Redacted | Email |
| New Market Enterprises Inc | | Email Address Redacted | Email |
| New Matty Socha Dental Lab Inc | | Email Address Redacted | Email |
| New May May Kitchen | | Email Address Redacted | Email |
| New Mco Mechanical Corp | | Email Address Redacted | Email |
| New Media Holdings | | Email Address Redacted | Email |
| New Media Solutions Inc | | Email Address Redacted | Email |
| New Mediterranean Market Inc | | Email Address Redacted | Email |
| New Mexico Carpet Repair And C | | Email Address Redacted | Email |
| New Mexico Counseling Center, LLC. | | Email Address Redacted | Email |
| New Mexico Teen Challenge, Inc | | Email Address Redacted | Email |
| New Michell Construction Corp | | Email Address Redacted | Email |
| New Michelle Nails Salon Inc | | Email Address Redacted | Email |
| New Middletown Ace Hardware Inc | | Email Address Redacted | Email |
| New Middletown Village Pharmacy Inc | | Email Address Redacted | Email |
| New Milford Rehabilitation LLC | | Email Address Redacted | Email |
| New Millenium Partners, Inc | | Email Address Redacted | Email |
| New Millennium Nails & Spa LLC | | Email Address Redacted | Email |
| New Millennium Technology Services | | Email Address Redacted | Email |
| New Mind Creative Service LLC | | Email Address Redacted | Email |
| New Mixmax 99C Inc. | | Email Address Redacted | Email |
| New Modern Inc | | Email Address Redacted | Email |
| New Money Promotions, Inc. | | Email Address Redacted | Email |
| New Moon Cafe LLC | | Email Address Redacted | Email |
| New Morris Deli & Grocery Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| New Movement Dance Center LLC | | | Email Address Redacted | Email |
| New Mr China Inc | | | Email Address Redacted | Email |
| New Mr Wok Inc | | | Email Address Redacted | Email |
| New Muse Nail Spa Inc. | | | Email Address Redacted | Email |
| New Music Holdings Group LLC | | | Email Address Redacted | Email |
| New Mv Holding LLC | | | Email Address Redacted | Email |
| New N & N Nails Salon Inc | | | Email Address Redacted | Email |
| New Nail City Hackensack Nj Inc | | | Email Address Redacted | Email |
| New Nail Touch 2, Inc | | | Email Address Redacted | Email |
| New Nails | | | Email Address Redacted | Email |
| New Nails | | | Email Address Redacted | Email |
| New Nails | | | Email Address Redacted | Email |
| New Nails & Lashes | | | Email Address Redacted | Email |
| New Nails Spa LLC | | | Email Address Redacted | Email |
| New Nails Tech | | | Email Address Redacted | Email |
| New Neighbor Welcome Service, Inc | | | Email Address Redacted | Email |
| New Nelly'S Restaurant Corp | | | Email Address Redacted | Email |
| New New Spa Inc | | | Email Address Redacted | Email |
| New Noah Dry Cleaners Inc | | | Email Address Redacted | Email |
| New North LLC | | | Email Address Redacted | Email |
| New Number One Chinese Food | | | Email Address Redacted | Email |
| New Ocean Beauty Supply Inc. | | | Email Address Redacted | Email |
| New Odr Enterprise Inc | | | Email Address Redacted | Email |
| New Oec Japanese Express LLC | | | Email Address Redacted | Email |
| New Om Sai | | | Email Address Redacted | Email |
| New On Hsing Corporation | | | Email Address Redacted | Email |
| New Oolala Nail, Inc. | | | Email Address Redacted | Email |
| New Oriental Star Inc | | | Email Address Redacted | Email |
| New Orleans Finest Detailing | | | Email Address Redacted | Email |
| New Orleans Food Co-Op, Inc. | | | Email Address Redacted | Email |
| New Orleans Lighting Assoc., LLC | | | Email Address Redacted | Email |
| New Orleans Rehabilitation, Education & Civic Committee, Inc | | | Email Address Redacted | Email |
| New Orleans Secrets, LLC | | | Email Address Redacted | Email |
| New Orleans To Go, Mardi Gras On Madison | | | Email Address Redacted | Email |
| New Outlook Renovations Inc | | | Email Address Redacted | Email |
| New Pacific Asian Bistro Inc | | | Email Address Redacted | Email |
| New Pacific Fusion Inc | | | Email Address Redacted | Email |
| New Packagin LLC | | | Email Address Redacted | Email |
| New Panda Garden Inc | | | Email Address Redacted | Email |
| New Panda Garden, Inc. | | | Email Address Redacted | Email |
| New Panda Inc | | | Email Address Redacted | Email |
| New Panorama Musicale LLC | | | Email Address Redacted | Email |
| New Paradigm Inc. | | | Email Address Redacted | Email |
| New Paradigm Workforce Solutions | | | Email Address Redacted | Email |
| New Paragon Cleaners Corp. | | | Email Address Redacted | Email |
| New Parie Investments, LLC | | | Email Address Redacted | Email |
| New Paris Nails & Spa Inc | | | Email Address Redacted | Email |
| New Park Ave Optical Inc | | | Email Address Redacted | Email |
| New Park Creative LLC | | | Email Address Redacted | Email |
| New Paths Counseling | | | Email Address Redacted | Email |
| New Pearl Cleaners | | | Email Address Redacted | Email |
| New Pearl Nail & Spa Corp | | | Email Address Redacted | Email |
| New Peking House Restaurant Inc | | | Email Address Redacted | Email |
| New Peking Inc | | | Email Address Redacted | Email |
| New Peking Of Lin Inc | | | Email Address Redacted | Email |
| New Peking Stir Fry & Sushi Inc | | | Email Address Redacted | Email |
| New Perfect Nails & Spa Inc. | | | Email Address Redacted | Email |
| New Perspective Financial | | | Email Address Redacted | Email |
| New Phoenix Cleaners Inc | | | Email Address Redacted | Email |
| New Pilgrim Full Gospel Baptist Church | | | Email Address Redacted | Email |
| New Pink Nails & Spa Inc | | | Email Address Redacted | Email |
| New Pinkies Lovely Nails Spa, Inc | | | Email Address Redacted | Email |
| New Pinky Fine Nail Salon Corporation | | | Email Address Redacted | Email |
| New Pizza Professor Inc | | | Email Address Redacted | Email |
| New Pizza Professor Of Brooklyn Inc | | | Email Address Redacted | Email |
| New Plaza Cafe Inc. | | | Email Address Redacted | Email |
| New Polish Nail Inc | | | Email Address Redacted | Email |
| New Polodos Lounge Corp | | | Email Address Redacted | Email |
| New Princess Nail &Spa | | | Email Address Redacted | Email |
| New Progress Buiilding Maintenance LLC | | | Email Address Redacted | Email |
| New Prospective Property LLC | | | Email Address Redacted | Email |
| New Providence Chiropractic | | | Email Address Redacted | Email |
| New Qq China Inc | | | Email Address Redacted | Email |
| New Rainbow LLC | | | Email Address Redacted | Email |
| New Raven LLC | | | Email Address Redacted | Email |
| New Ray Media, Inc. | | | Email Address Redacted | Email |
| New Renaissance, Inc | | | Email Address Redacted | Email |
| New Republic Industries LLC | | | Email Address Redacted | Email |
| New Richmond Tractor Service | | | Email Address Redacted | Email |
| New River Counseling | | | Email Address Redacted | Email |
| New River Marine Inc | | | Email Address Redacted | Email |
| New Riwaz LLC | | | Email Address Redacted | Email |
| New Royal King Inc | | | Email Address Redacted | Email |
| New Rozi Barakaat, Inc. | | | Email Address Redacted | Email |
| New Ruby Nails | | | Email Address Redacted | Email |
| New Rule LLC | | | Email Address Redacted | Email |
| New Sage Holdings LLC | | | Email Address Redacted | Email |
| New Sake Cafe Albany Inc | | | Email Address Redacted | Email |
| New San Francisco Restaurant Corp. | | | Email Address Redacted | Email |
| New Saxony Liquors & Lounge, Ltd | | | Email Address Redacted | Email |
| New Sense Acupuncture Pc | | | Email Address Redacted | Email |
| New Serenity Nails Corp | | | Email Address Redacted | Email |
| New Shang Hai Restaurant | | | Email Address Redacted | Email |
| New Shanghai Deluxe Corp | | | Email Address Redacted | Email |
| New Shanghai Restaurant | | | Email Address Redacted | Email |
| New Sharons Nails Inc | | | Email Address Redacted | Email |
| New Shelter Inc | | | Email Address Redacted | Email |
| New Shine Corp | | | Email Address Redacted | Email |
| New Shiny Nails & Spa Inc | | | Email Address Redacted | Email |
| New Shogun Express Inc | | | Email Address Redacted | Email |
| New Silver Key Liquor 2 Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| New Skin Tattoo Removal | | Email Address Redacted | Email |
| New Sky Investments Inc | | Email Address Redacted | Email |
| New Sky Websites, LLC | | Email Address Redacted | Email |
| New Smyrna Jewelry | | Email Address Redacted | Email |
| New Soldier Restaurant Inc | | Email Address Redacted | Email |
| New Song Academy Inc | | Email Address Redacted | Email |
| New Sos Cleaners | | Email Address Redacted | Email |
| New Sound Logic | | Email Address Redacted | Email |
| New South Dental Transitions, Inc. | | Email Address Redacted | Email |
| New South Trading Co | | Email Address Redacted | Email |
| New Space Marketing Inc | | Email Address Redacted | Email |
| New Spirit Naturals, Inc | | Email Address Redacted | Email |
| New Spotmaster Cleaners Inc. | | Email Address Redacted | Email |
| New Spring Cleaners | | Email Address Redacted | Email |
| New Spring Day Spa | | Email Address Redacted | Email |
| New Square Fish | | Email Address Redacted | Email |
| New Square Market LLC | | Email Address Redacted | Email |
| New Star Auto Sales LLC | | Email Address Redacted | Email |
| New Star Carpet Care | | Email Address Redacted | Email |
| New Star Chiropractic & Acupuncture P.A. | | Email Address Redacted | Email |
| New Star Martial Art Inc | | Email Address Redacted | Email |
| New Star Motor Group | | Email Address Redacted | Email |
| New Star Painting LLC | | Email Address Redacted | Email |
| New Star Realty | | Email Address Redacted | Email |
| New Star Travel | | Email Address Redacted | Email |
| New Start Counseling Center, Llc | | Email Address Redacted | Email |
| New Statford Restaurant Inc Dba Ten Degrees Bar, | | Email Address Redacted | Email |
| New Sterling Cleaners | | Email Address Redacted | Email |
| New Style Beauty Supply | | Email Address Redacted | Email |
| New Style Colorado | | Email Address Redacted | Email |
| New Style Hair Salon LLC | | Email Address Redacted | Email |
| New Style Signs Ltd | | Email Address Redacted | Email |
| New Style W Beauty Salon Inc | | Email Address Redacted | Email |
| New Styles Beauty Salon, Corp | | Email Address Redacted | Email |
| New Styles Unisex LLC | | Email Address Redacted | Email |
| New Summer Hokkaido Inc. | | Email Address Redacted | Email |
| New Sunflower Day Care Center LLC | | Email Address Redacted | Email |
| New Sunny Carryout Inc | | Email Address Redacted | Email |
| New Sunny Island Spa Inc | | Email Address Redacted | Email |
| New Super Beauty Salon LLC | | Email Address Redacted | Email |
| New Super Nails LLC | | Email Address Redacted | Email |
| New Super Snacks Inc | | Email Address Redacted | Email |
| New Super Wash Laundromat Inc. | | Email Address Redacted | Email |
| New Sushi Palace Inc. | | Email Address Redacted | Email |
| New Sushi Palax Inc | | Email Address Redacted | Email |
| New Sweet Nails & Spa Inc | | Email Address Redacted | Email |
| New Szechuan Village LLC | | Email Address Redacted | Email |
| New Tai Fu Inc. | | Email Address Redacted | Email |
| New Tampa Bay Rentals, LLC | | Email Address Redacted | Email |
| New Tampa Family Dental Corp | | Email Address Redacted | Email |
| New Tang'S Garden Inc. | | Email Address Redacted | Email |
| New Targee Cleaners Inc | | Email Address Redacted | Email |
| New Taste Of China Restaurant Inc | | Email Address Redacted | Email |
| New Tayeebas Grocery Corp | | Email Address Redacted | Email |
| New Tech Signs & Printing, Inc. | | Email Address Redacted | Email |
| New Tech System Inc | | Email Address Redacted | Email |
| New Tech Wireless | | Email Address Redacted | Email |
| New Technology Automotive | | Email Address Redacted | Email |
| New Thousand Oaks Investments Inc | | Email Address Redacted | Email |
| New Toasties Deli Inc | | Email Address Redacted | Email |
| New Todo Bebe Shop Inc | | Email Address Redacted | Email |
| New Tokyo Sushi 8 Inc | | Email Address Redacted | Email |
| New Top Nails & Spa LLC | | Email Address Redacted | Email |
| New Town Connections | | Email Address Redacted | Email |
| New Tradition Design | | Email Address Redacted | Email |
| New Tradition Homes Of Nc, LLC | | Email Address Redacted | Email |
| New Tradition Masonry, LLC | | Email Address Redacted | Email |
| New Trend Asian Food Company Inc | | Email Address Redacted | Email |
| New Tribe Tattoo | | Email Address Redacted | Email |
| New Trio Beauty Inc | | Email Address Redacted | Email |
| New Twin Jewelry, Inc | | Email Address Redacted | Email |
| New Tys Laundromat Inc | | Email Address Redacted | Email |
| New Ume Nail Spa Inc | | Email Address Redacted | Email |
| New Utica Fish Inc | | Email Address Redacted | Email |
| New Utica Produce Corp | | Email Address Redacted | Email |
| New Utopia Cleaners Inc. | | Email Address Redacted | Email |
| New Utrecht Surgical Supplies Corp | | Email Address Redacted | Email |
| New V Building Supplies, Inc. | | Email Address Redacted | Email |
| New V LLC | | Email Address Redacted | Email |
| New Valley Ginseng, Inc. | | Email Address Redacted | Email |
| New Variety Liquor & Beer Wine Inc | | Email Address Redacted | Email |
| New Vaz Electric Inc | | Email Address Redacted | Email |
| New Victoria Nail Inc | | Email Address Redacted | Email |
| New Victory Restaurant Inc | | Email Address Redacted | Email |
| New Viet Bistro LLC | | Email Address Redacted | Email |
| New Viet Ha Inc Dba | | Email Address Redacted | Email |
| New View Investments, LLC | | Email Address Redacted | Email |
| New Village Dry Cleaner, Inc. | | Email Address Redacted | Email |
| New Vision Athletics | | Email Address Redacted | Email |
| New Vision Communications, LLC | | Email Address Redacted | Email |
| New Vision Construction LLC | | Email Address Redacted | Email |
| New Vision Contractors | | Email Address Redacted | Email |
| New Vision Group LLC | | Email Address Redacted | Email |
| New Vision Performance | | Email Address Redacted | Email |
| New Vision Property Preservation | | Email Address Redacted | Email |
| New Vitara Corp | | Email Address Redacted | Email |
| New Vogue Nail & Spa, Inc | | Email Address Redacted | Email |
| New Wab Rental Inc. | | Email Address Redacted | Email |
| New Waist | | Email Address Redacted | Email |
| New Wang Hair Salon Inc | | Email Address Redacted | Email |
| New Wang Wang Inc. | | Email Address Redacted | Email |
| New Wash City LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| New Water Beauty Spa Inc | | | Email Address Redacted | Email |
| New Wave Development, LLC | | | Email Address Redacted | Email |
| New Wave Express Courier Corp | | | Email Address Redacted | Email |
| New Wave Fitness, Inc. | | | Email Address Redacted | Email |
| New Wave Hospitality LLC | | | Email Address Redacted | Email |
| New Wave Properties & Development Company | | | Email Address Redacted | Email |
| New Wave Properties Inc, | | | Email Address Redacted | Email |
| New Wave Realty LLC | | | Email Address Redacted | Email |
| New Wave Transportation LLC | | | Email Address Redacted | Email |
| New Way Express Inc. | | | Email Address Redacted | Email |
| New Way Express Service Inc | | | Email Address Redacted | Email |
| New Way Food | | | Email Address Redacted | Email |
| New Way Moving Services Inc | | | Email Address Redacted | Email |
| New Way Moving Services Inc | | | Email Address Redacted | Email |
| New Way Transportation, Inc. | | | Email Address Redacted | Email |
| New Wealth Financial Consulting | | | Email Address Redacted | Email |
| New Wenzhou Moving Inc | | | Email Address Redacted | Email |
| New West Construction LLC | | | Email Address Redacted | Email |
| New West Mattress Company | | | Email Address Redacted | Email |
| New West Place, Inc. | | | Email Address Redacted | Email |
| New Win Chinese Restaurant Inc | | | Email Address Redacted | Email |
| New Wine Health, Inc. | | | Email Address Redacted | Email |
| New Wire Marine LLC | | | Email Address Redacted | Email |
| New Wireless Inc | | | Email Address Redacted | Email |
| New Wok King Usa Inc | | | Email Address Redacted | Email |
| New Wonderful 518, Inc. | | | Email Address Redacted | Email |
| New Woodside Deli & Bagels Corp | | | Email Address Redacted | Email |
| New World Auto, | | | Email Address Redacted | Email |
| New World Cafe | | | Email Address Redacted | Email |
| New World Creation Resource Center | | | Email Address Redacted | Email |
| New World Deli Grocery Corp | | | Email Address Redacted | Email |
| New World Dorian LLC | | | Email Address Redacted | Email |
| New World Financial Services | | | Email Address Redacted | Email |
| New World Food Mart LLC | | | Email Address Redacted | Email |
| New World Light & Power | | | Email Address Redacted | Email |
| New World Logistics, Inc. | | | Email Address Redacted | Email |
| New World Multispecialty Medical Group Inc | | | Email Address Redacted | Email |
| New World Music School Of Orlando | | | Email Address Redacted | Email |
| New World Synergy, LLC | | | Email Address Redacted | Email |
| New World Transportation Services | | | Email Address Redacted | Email |
| New Wyckoff Nail Design Inc | | | Email Address Redacted | Email |
| New Xing Wang No.1, Inc | | | Email Address Redacted | Email |
| New Yamato Pella Inc | | | Email Address Redacted | Email |
| New Year Enterprises, | | | Email Address Redacted | Email |
| New York Adjustment Bureau, Inc | | | Email Address Redacted | Email |
| New York Ave Nj Travel Consultants LLC | | | Email Address Redacted | Email |
| New York Barbers | | | Email Address Redacted | Email |
| New York Burger 10Th Ave Inc | | | Email Address Redacted | Email |
| New York Canine, Inc | | | Email Address Redacted | Email |
| New York Capital Group LLC | | | Email Address Redacted | Email |
| New York Carpet Cleaning Inc | | | Email Address Redacted | Email |
| New York Chess & Games LLC, | | | Email Address Redacted | Email |
| New York City Plumber Corp. | | | Email Address Redacted | Email |
| New York Clean Laundromat Inc | | | Email Address Redacted | Email |
| New York Corn & Soybean Growers Association | | | Email Address Redacted | Email |
| New York Custom Interior Millwork Corp | | | Email Address Redacted | Email |
| New York Custom Woodworking | | | Email Address Redacted | Email |
| New York Deli | | | Email Address Redacted | Email |
| New York Dun Huang Inc | | | Email Address Redacted | Email |
| New York Electrical Design Inc. | | | Email Address Redacted | Email |
| New York Fashions | | | Email Address Redacted | Email |
| New York Fashions | | | Email Address Redacted | Email |
| New York Film Shop | | | Email Address Redacted | Email |
| New York Financial LLC | | | Email Address Redacted | Email |
| New York Financial Organizers, Inc. | | | Email Address Redacted | Email |
| New York Floor Covering & & Maintenance | | | Email Address Redacted | Email |
| New York Flying Pizza LLC | | | Email Address Redacted | Email |
| New York Garden Church Inc | | | Email Address Redacted | Email |
| New York Guitar Academy | | | Email Address Redacted | Email |
| New York Hardware & Locksmith Inc. | | | Email Address Redacted | Email |
| New York Haven Salon | | | Email Address Redacted | Email |
| New York Institute Of Culture & The Arts Inc. | | | Email Address Redacted | Email |
| New York J Corp | | | Email Address Redacted | Email |
| New York Jewelry Mart, Corp | | | Email Address Redacted | Email |
| New York Lady Flyers | | | Email Address Redacted | Email |
| New York Lice Out | | | Email Address Redacted | Email |
| New York Life | | | Email Address Redacted | Email |
| New York Life | | | Email Address Redacted | Email |
| New York Life Ins & Annuity | | | Email Address Redacted | Email |
| New York Life Insurance | | | Email Address Redacted | Email |
| New York Life Insurance Company | | | Email Address Redacted | Email |
| New York Liquors Inc | | | Email Address Redacted | Email |
| New York Logic, Inc. | | | Email Address Redacted | Email |
| New York Management Usa LLC | | | Email Address Redacted | Email |
| New York Market Corporation | | | Email Address Redacted | Email |
| New York Meat Packing Co | | | Email Address Redacted | Email |
| New York Mushroom Company | | | Email Address Redacted | Email |
| New York Nails | | | Email Address Redacted | Email |
| New York Nails | | | Email Address Redacted | Email |
| New York Nails & Spa LLC | | | Email Address Redacted | Email |
| New York Nails, Inc | | | Email Address Redacted | Email |
| New York Nlp Institute | | | Email Address Redacted | Email |
| New York Pattern Service Inc. | | | Email Address Redacted | Email |
| New York Peru Tours | | | Email Address Redacted | Email |
| New York Platter Inc | | | Email Address Redacted | Email |
| New York Poplin LLC | | | Email Address Redacted | Email |
| New York Pulmonary & Sleep Medicine Consultant Pllc | | | Email Address Redacted | Email |
| New York Realty Minimax Inc | | | Email Address Redacted | Email |
| New York Show Tickets | | | Email Address Redacted | Email |
| New York Slice Company LLC | | | Email Address Redacted | Email |
| New York Slogan Company LLC | | | Email Address Redacted | Email |
| New York Sound & Security Lcc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| New York Speech & Hearing, Inc | | | Email Address Redacted | Email |
| New York Speed, Inc | | | Email Address Redacted | Email |
| New York Startup Lab LLC | | | Email Address Redacted | Email |
| New York Sterling Agency Inc | | | Email Address Redacted | Email |
| New York Stone Group LLC | | | Email Address Redacted | Email |
| New York Style Pizza LLC | | | Email Address Redacted | Email |
| New York Tile & Marble, LLC | | | Email Address Redacted | Email |
| New York Tritech LLC | | | Email Address Redacted | Email |
| New York Twisted Wings Corp | | | Email Address Redacted | Email |
| New York Visionary Inc | | | Email Address Redacted | Email |
| New York Water Watch LLC | | | Email Address Redacted | Email |
| New York'S Bathhouse | | | Email Address Redacted | Email |
| New Youge LLC | | | Email Address Redacted | Email |
| New Young'S Tailors LLC | | | Email Address Redacted | Email |
| New Youth Redevelopment LLC | | | Email Address Redacted | Email |
| New Ysk LLC | | | Email Address Redacted | Email |
| New Zerega Bazar Inc | | | Email Address Redacted | Email |
| New Zhen Zhen Beauty Salon Inc. | | | Email Address Redacted | Email |
| New Zion Missionary Baptist Church | | | Email Address Redacted | Email |
| New4You Inc. | | | Email Address Redacted | Email |
| Newage Builders Inc., | 118 Franklin Ct | Los Angeles, CA 91205 | | First Class Mail |
| Newage Construction LLC L | | | Email Address Redacted | Email |
| Newage Real Estate LLC | | | Email Address Redacted | Email |
| Newandoldcards | | | Email Address Redacted | Email |
| Newark Illustrated LLC | | | Email Address Redacted | Email |
| Newark Minority Service | | | Email Address Redacted | Email |
| Newark Strategy Group LLC | | | Email Address Redacted | Email |
| Neway LLC | | | Email Address Redacted | Email |
| Newaye Bezabeh | | | Email Address Redacted | Email |
| Newbeam Inc. | | | Email Address Redacted | Email |
| Newberg Auto Works & Electric | | | Email Address Redacted | Email |
| Newberry Automotive Service, Inc. | | | Email Address Redacted | Email |
| Newberry Homes & Development | | | Email Address Redacted | Email |
| Newberry Transportation LLC | | | Email Address Redacted | Email |
| Newbold Warden | | | Email Address Redacted | Email |
| Newborn Care Of Chicago | | | Email Address Redacted | Email |
| Newborn Re Investments LLC | | | Email Address Redacted | Email |
| Newbornbreath LLC | | | Email Address Redacted | Email |
| Newburgh Station | | | Email Address Redacted | Email |
| Newcasa Inc. | | | Email Address Redacted | Email. |
| Newcastle Cpas LLC | | | Email Address Redacted | Email |
| Newcastle Home Loans, LLC | | | Email Address Redacted | Email |
| Newcity Design & Build | | | Email Address Redacted | Email |
| Newco Landscaping Inc. | | | Email Address Redacted | Email |
| Newcom Solutions Inc | | | Email Address Redacted | Email |
| Newcom Wireless Services, LLC | | | Email Address Redacted | Email |
| Newcombs' Nursery | | | Email Address Redacted | Email |
| Newcombs Quality Cuttings | | | Email Address Redacted | Email |
| Newcomer Ventures LLC | | | Email Address Redacted | Email |
| Newcon Pro Services | | | Email Address Redacted | Email |
| Newcreation55 | | | Email Address Redacted | Email |
| Newell S Allison | | | Email Address Redacted | Email |
| Newell Services Dba Prairie Fire | | | Email Address Redacted | Email |
| Newen International Inc. | | | Email Address Redacted | Email |
| Newengland Auto Body LLC | | | Email Address Redacted | Email |
| Newentry | | | Email Address Redacted | Email |
| Newest Construction Co Inc. | | | Email Address Redacted | Email |
| Newfangled Advertising | | | Email Address Redacted | Email |
| Newfield Auto Cars & Sales LLC | | | Email Address Redacted | Email |
| Newfound Freedom Inc | | | Email Address Redacted | Email |
| Newfound Solutions & Consulting Services, LLC | | | Email Address Redacted | Email |
| Newgate Builders Inc. | | | Email Address Redacted | Email |
| Newgo Corp | | | Email Address Redacted | Email |
| Newgrange Electric Inc. | | | Email Address Redacted | Email |
| Newheart Global Inc | | | Email Address Redacted | Email |
| Newhouse Inc. | | | Email Address Redacted | Email |
| Newik Pek | | | Email Address Redacted | Email |
| Newked Marketing LLC | | | Email Address Redacted | Email |
| Newkirk Restaurant Group | | | Email Address Redacted | Email |
| Newkirk Services, Inc. | | | Email Address Redacted | Email |
| Newland Gardens Apartments Lp | | | Email Address Redacted | Email |
| Newland Truck Service | | | Email Address Redacted | Email |
| Newlex Construction, LLC | | | Email Address Redacted | Email |
| Newlife Adult Social Daycare LLC | | | Email Address Redacted | Email |
| Newlife Landscaping Of Utah | | | Email Address Redacted | Email |
| Newlin Farms LLC | | | Email Address Redacted | Email |
| Newlin Wilkins | | | Email Address Redacted | Email |
| Newline Paving Services | | | Email Address Redacted | Email |
| Newman & Weiss LLC | | | Email Address Redacted | Email |
| Newman Associates | | | Email Address Redacted | Email |
| Newman Door Sales & Service LLC | | | Email Address Redacted | Email |
| Newman Electric LLC | | | Email Address Redacted | Email |
| Newman Home Improvements | | | Email Address Redacted | Email |
| Newman Olivera | | | Email Address Redacted | Email |
| Newman Premier Services LLC | | | Email Address Redacted | Email |
| Newman Real Estate Group, LLC | | | Email Address Redacted | Email |
| Newman Sisk | | | Email Address Redacted | Email |
| Newman Translations LLC | | | Email Address Redacted | Email |
| Newmans Cabinets &Bmac Contracting Inc | | | Email Address Redacted | Email |
| Newman'S Circle 3 N Service, Inc | | | Email Address Redacted | Email |
| Newman'S Deli | | | Email Address Redacted | Email |
| Newmans Investment & Tax Services | | | Email Address Redacted | Email |
| Newmar Contracting LLC | | | Email Address Redacted | Email |
| Newmarketing Creative | | | Email Address Redacted | Email |
| Newmoney Express | | | Email Address Redacted | Email |
| Newnan Psychological Services P C | | | Email Address Redacted | Email |
| Newpol LLC | | | Email Address Redacted | Email |
| Newport Anesthesia LLC | | | Email Address Redacted | Email |
| Newport Barber | | | Email Address Redacted | Email |
| Newport Beach Internal Medicine | | | Email Address Redacted | Email |
| Newport Beach Wellness | | | Email Address Redacted | Email |
| Newport Breast Care | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Newport Coast Surgical Institute, Inc. | | | Email Address Redacted | Email |
| Newport Cruisers Inc | | | Email Address Redacted | Email |
| Newport Electric Contracting LLC | | | Email Address Redacted | Email |
| Newport Energy Holdings, LLC | | | Email Address Redacted | Email |
| Newport Gas & Go LLC | | | Email Address Redacted | Email |
| Newport Oregon Hypnotherapy, | | | Email Address Redacted | Email |
| Newport P.I. | | | Email Address Redacted | Email |
| Newport Pack & Crate Inc | | | Email Address Redacted | Email |
| Newport Permanent Makeup | | | Email Address Redacted | Email |
| Newport Print Services LLC | | | Email Address Redacted | Email |
| Newport Sea Foam Trading LLC | | | Email Address Redacted | Email |
| Newport Software | | | Email Address Redacted | Email |
| Newport Sound | | | Email Address Redacted | Email |
| Newportintegrativenaturopathichealth | | | Email Address Redacted | Email |
| New-Quik Stop | | | Email Address Redacted | Email |
| Newri Garcia | | | Email Address Redacted | Email |
| News & Views Usa, Inc | | | Email Address Redacted | Email |
| News Direct Cop. | | | Email Address Redacted | Email |
| News Nail | | | Email Address Redacted | Email |
| Newsfeed Cafe | | | Email Address Redacted | Email |
| Newsmart Inc | | | Email Address Redacted | Email |
| Newsnow Construction Inc | | | Email Address Redacted | Email |
| Newsome Agri Operations Inc | | | Email Address Redacted | Email |
| Newsome Logistics | | | Email Address Redacted | Email |
| Newsome Speech & Language Therapy P.C. | | | Email Address Redacted | Email |
| Newson Brothers Enterprise | | | Email Address Redacted | Email |
| Newsstand Help Consultants | | | Email Address Redacted | Email |
| Newstone Communications | 2845 Mount Ararat Rd | Darden, TN 38328 | | First Class Mail |
| Newstone Communications | | | Email Address Redacted | Email |
| Newstone Construction LLC | | | Email Address Redacted | Email |
| Newstone Development Corp. | | | Email Address Redacted | Email |
| Newsunny Laundromat | | | Email Address Redacted | Email |
| Newton & Sons Real Estate | | | Email Address Redacted | Email |
| Newton Abelard | | | Email Address Redacted | Email |
| Newton Andrade | | | Email Address Redacted | Email |
| Newton Cooperative Inc | | | Email Address Redacted | Email |
| Newton Covenant Church | | | Email Address Redacted | Email |
| Newton Deleon | | | Email Address Redacted | Email |
| Newton Education Solutions | | | Email Address Redacted | Email |
| Newton Farms | | | Email Address Redacted | Email |
| Newton Insurance Agency | | | Email Address Redacted | Email |
| Newton N Brown | | | Email Address Redacted | Email |
| Newton Painting Company | | | Email Address Redacted | Email |
| Newton Sano Real Estate | | | Email Address Redacted | Email |
| Newton Street Entertainemnt | | | Email Address Redacted | Email |
| Newton Supply Co | | | Email Address Redacted | Email |
| Newtoncpa, Pllc | | | Email Address Redacted | Email |
| Newtonmast LLC | | | Email Address Redacted | Email |
| Newton'S Auto Transport LLC | | | Email Address Redacted | Email |
| Newton–Willbanks Engineering Inc. | | | Email Address Redacted | Email |
| Newtopia Enterpris Inc | | | Email Address Redacted | Email |
| Newtown Builders, LLC | | | Email Address Redacted | Email |
| Newtrans LLC | | | Email Address Redacted | Email |
| Newtree America Inc | | | Email Address Redacted | Email |
| Newtrend Design Inc | | | Email Address Redacted | Email |
| Newtron Air Technologies Inc | | | Email Address Redacted | Email |
| Newtropin Inc | | | Email Address Redacted | Email |
| Newurduja | | | Email Address Redacted | Email |
| Newwater, LLC | | | Email Address Redacted | Email |
| Newworldauto | | | Email Address Redacted | Email |
| Newworldgems | | | Email Address Redacted | Email |
| Newyork Life Insurance Company | | | Email Address Redacted | Email |
| Newyork Nails | | | Email Address Redacted | Email |
| Newyorkwriting | | | Email Address Redacted | Email |
| Nexa3D | | | Email Address Redacted | Email |
| Nexalin Technology Inc | | | Email Address Redacted | Email |
| Nexcare Health Services, Inc | | | Email Address Redacted | Email |
| Nexequity LLC | | | Email Address Redacted | Email |
| Nexgen Contractors, LLC | | | Email Address Redacted | Email |
| Nexgen Innovations Corp | | | Email Address Redacted | Email |
| Nexgen Labs, LLC | | | Email Address Redacted | Email |
| Nexgen Precision Finishes | | | Email Address Redacted | Email |
| Nexgen Resources | | | Email Address Redacted | Email |
| Nexgennail & Spa | | | Email Address Redacted | Email |
| Nexlevel Barber & Beauty | | | Email Address Redacted | Email |
| Nexlevel Cleaning Systems | | | Email Address Redacted | Email |
| Nexlevel Nola Construction & Consultants | | | Email Address Redacted | Email |
| Nexmachine, LLC | | | Email Address Redacted | Email |
| Nexmatrix Telecom, Inc. | | | Email Address Redacted | Email |
| Nexpakusa, Inc | | | Email Address Redacted | Email |
| Nexprollcpestcontrol | | | Email Address Redacted | Email |
| Nexstar Flooring LLC | | | Email Address Redacted | Email |
| Nexstep Footwear Inc | | | Email Address Redacted | Email |
| Nexstep, Inc. | | | Email Address Redacted | Email |
| Next 3 LLC | | | Email Address Redacted | Email |
| Next Car | | | Email Address Redacted | Email |
| Next Chapter, LLC | | | Email Address Redacted | Email |
| Next Coast Media & Marketing Services LLC | | | Email Address Redacted | Email |
| Next Day Concrete Masonry Inc | | | Email Address Redacted | Email |
| Next Day Pets, LLC | | | Email Address Redacted | Email |
| Next Door Shipping | | | Email Address Redacted | Email |
| Next Era Belting Inc | | | Email Address Redacted | Email |
| Next Financial Group | | | Email Address Redacted | Email |
| Next Gear Auto Sales | | | Email Address Redacted | Email |
| Next Gen Capital Holdings, Inc. | | | Email Address Redacted | Email |
| Next Generation Academics, Inc | | | Email Address Redacted | Email |
| Next Generation Academy Inc. | | | Email Address Redacted | Email |
| Next Generation Auto Multi Service LLC | | | Email Address Redacted | Email |
| Next Generation Cleaners | | | Email Address Redacted | Email |
| Next Generation Federal Solutions, Inc. | | | Email Address Redacted | Email |
| Next Generation Group Corporation | | | Email Address Redacted | Email |
| Next Generation Hvac LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Next Generation Industries LLC | | | Email Address Redacted | Email |
| Next Generation Renovations Inc | | | Email Address Redacted | Email |
| Next Generation Services & Contracting, LLC | | | Email Address Redacted | Email |
| Next Generation Solar LLC | | | Email Address Redacted | Email |
| Next Home Media | | | Email Address Redacted | Email |
| Next Level | | | Email Address Redacted | Email |
| Next Level Autos LLC | | | Email Address Redacted | Email |
| Next Level Barber & Hair Salon | | | Email Address Redacted | Email |
| Next Level Barber & Hair Salon | | | Email Address Redacted | Email |
| Next Level Barber & Hair Salon | | | Email Address Redacted | Email |
| Next Level Barbershop | | | Email Address Redacted | Email |
| Next Level College Advisors, | | | Email Address Redacted | Email |
| Next Level Commercial Cleaning | | | Email Address Redacted | Email |
| Next Level Concrete LLC | | | Email Address Redacted | Email |
| Next Level Cutz, LLC | | | Email Address Redacted | Email |
| Next Level Delivery LLC | | | Email Address Redacted | Email |
| Next Level Drywall | | | Email Address Redacted | Email |
| Next Level Drywall, LLC | | | Email Address Redacted | Email |
| Next Level Embroidery & Apparel, LLC | | | Email Address Redacted | Email |
| Next Level Financial Services | | | Email Address Redacted | Email |
| Next Level Financial Services Inc | | | Email Address Redacted | Email |
| Next Level Home Improvement Inc | | | Email Address Redacted | Email |
| Next Level Home Inspections LLC | | | Email Address Redacted | Email |
| Next Level Insurance Group Of Florida Inc | | | Email Address Redacted | Email |
| Next Level Investment Group LLC | | | Email Address Redacted | Email |
| Next Level Investments, LLC | | | Email Address Redacted | Email |
| Next Level Living 7.0 | | | Email Address Redacted | Email |
| Next Level Logo Store | | | Email Address Redacted | Email |
| Next Level Meals Inc. | | | Email Address Redacted | Email |
| Next Level Media Fl | | | Email Address Redacted | Email |
| Next Level Nutrition LLC | | | Email Address Redacted | Email |
| Next Level Pro Marketing | | | Email Address Redacted | Email |
| Next Level Properties, LLC | | | Email Address Redacted | Email |
| Next Level Property Management LLC | | | Email Address Redacted | Email |
| Next Level Salon 1 | | | Email Address Redacted | Email |
| Next Level Security Systems, Inc. | | | Email Address Redacted | Email |
| Next Level Services, Inc | | | Email Address Redacted | Email |
| Next Level Sound Productions | | | Email Address Redacted | Email |
| Next Level Studio LLC | | | Email Address Redacted | Email |
| Next Level Trasportation | | | Email Address Redacted | Email |
| Next Level Vaping | | | Email Address Redacted | Email |
| Next Level'S Auto Body Shop | | | Email Address Redacted | Email |
| Next Load Transport LLC | | | Email Address Redacted | Email |
| Next Logistics | | | Email Address Redacted | Email |
| Next Media Inc. | | | Email Address Redacted | Email |
| Next Media, LLC | | | Email Address Redacted | Email |
| Next Mile Trans Inc. | | | Email Address Redacted | Email |
| Next Phase Ally, Inc. | | | Email Address Redacted | Email |
| Next Phase Electric | | | Email Address Redacted | Email |
| Next Phase LLC | | | Email Address Redacted | Email |
| Next Roofing Inc. | | | Email Address Redacted | Email |
| Next Sarang Church | | | Email Address Redacted | Email |
| Next Space Development Realty Inc. | | | Email Address Redacted | Email |
| Next Step Event Planning | | | Email Address Redacted | Email |
| Next Step LLC | | | Email Address Redacted | Email |
| Next Step Recovery Inc | | | Email Address Redacted | Email |
| Next Step Tm Corporation | | | Email Address Redacted | Email |
| Next To New LLC | | | Email Address Redacted | Email |
| Next Web Consulting | | | Email Address Redacted | Email |
| Nextcar Of Dartmouth | | | Email Address Redacted | Email |
| Nextdoor Neighbor Appliance Repairs | | | Email Address Redacted | Email |
| Nextech Engineering, Inc. | | | Email Address Redacted | Email |
| Nextgear Auto, Inc | | | Email Address Redacted | Email |
| Nextgen Assistants | | | Email Address Redacted | Email |
| Nextgen Builders Inc | | | Email Address Redacted | Email |
| Nextgen Flooring Solutions LLC | | | Email Address Redacted | Email |
| Nextgen Home Realty, LLC. | | | Email Address Redacted | Email |
| Nextgen Mro Solutions LLC | | | Email Address Redacted | Email |
| Nextgen Property Management Of New England, Inc. | | | Email Address Redacted | Email |
| Nextmedia Services Inc | | | Email Address Redacted | Email |
| Nextstar Communications, Inc. | | | Email Address Redacted | Email |
| Nextstep Energy Inc. | | | Email Address Redacted | Email |
| Nextview Group Inc. | | | Email Address Redacted | Email |
| Nextwave LLC | | | Email Address Redacted | Email |
| Nextyle, Inc. | | | Email Address Redacted | Email |
| Nexus Action Studios | | | Email Address Redacted | Email |
| Nexus Building & Design | | | Email Address Redacted | Email |
| Nexus Construction | | | Email Address Redacted | Email |
| Nexus Consulting & Analytics LLC | | | Email Address Redacted | Email |
| Nexus Consulting Corp. | | | Email Address Redacted | Email |
| Nexus Consulting LLC | | | Email Address Redacted | Email |
| Nexus Financial LLC | | | Email Address Redacted | Email |
| Nexus Group South, LLC | | | Email Address Redacted | Email |
| Nexus Insurance Group | | | Email Address Redacted | Email |
| Nexus Lux LLC | | | Email Address Redacted | Email |
| Nexus M Trading Corp Inc. | | | Email Address Redacted | Email |
| Nexus Martial Arts LLC | | | Email Address Redacted | Email |
| Nexus On LLC | | | Email Address Redacted | Email |
| Nexus Pest Solutions, Inc. | | | Email Address Redacted | Email |
| Nexus Qsd Group, LLC | | | Email Address Redacted | Email |
| Nexva Saul | | | Email Address Redacted | Email |
| Nexworld Group | | | Email Address Redacted | Email |
| Nexx Cuts Inc | | | Email Address Redacted | Email |
| Nexx Trading Inc | | | Email Address Redacted | Email |
| Nexx Wave Music LLC | | | Email Address Redacted | Email |
| Nexx Wireless | | | Email Address Redacted | Email |
| Ney Auto Sound & Electronic | | | Email Address Redacted | Email |
| Neyda Demarie | | | Email Address Redacted | Email |
| Neyda M Ramirez Roa | | | Email Address Redacted | Email |
| Neydi Del Rio | | | Email Address Redacted | Email |
| Neydys Banos | | | Email Address Redacted | Email |
| Neymar International, Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Neysa | | Email Address Redacted | Email |
| Neyvis Martinez Machuca | | Email Address Redacted | Email |
| Nez Cosmetics LLC | | Email Address Redacted | Email |
| Neza Wholesale Food Supplier Inc | | Email Address Redacted | Email |
| Nezer Enterprises LLC | | Email Address Redacted | Email |
| Nf Affordable Furniture Inc | | Email Address Redacted | Email |
| Nf Cleaning Services | | Email Address Redacted | Email |
| Nf Management & Consulting LLC | | Email Address Redacted | Email |
| Nf Transport | | Email Address Redacted | Email |
| Nfaly Camara | | Email Address Redacted | Email |
| Nfg Holdings LLC | | Email Address Redacted | Email |
| Nfp Business Management Partners LLC | | Email Address Redacted | Email |
| Ng & Tang Corporation | | Email Address Redacted | Email |
| Ng Brokerage Services | | Email Address Redacted | Email |
| Ng Custom Home Improvement | | Email Address Redacted | Email |
| Ng Family Child Care | | Email Address Redacted | Email |
| Ng Family Chinese Martial Arts Association | | Email Address Redacted | Email |
| Ng Financial | | Email Address Redacted | Email |
| Ng Hiala | | Email Address Redacted | Email |
| Ng House Cleaning | | Email Address Redacted | Email |
| Ng Int'L Enterprises LLC | | Email Address Redacted | Email |
| Ng Knight Enterprise | | Email Address Redacted | Email |
| Ng Music Get With Me Music | | Email Address Redacted | Email |
| Ng Nutrition Consulting Inc | | Email Address Redacted | Email |
| Ng Repair Services Inc | | Email Address Redacted | Email |
| Ng Stone LLC | | Email Address Redacted | Email |
| Ng Stone LLC | | Email Address Redacted | Email |
| Ng Studio | | Email Address Redacted | Email |
| Ng Tax & Insurance Services LLC | | Email Address Redacted | Email |
| Nga Cheer LLC | | Email Address Redacted | Email |
| Nga Chung | | Email Address Redacted | Email |
| Nga Dang | | Email Address Redacted | Email |
| Nga Dang | | Email Address Redacted | Email |
| Nga Dinh | | Email Address Redacted | Email |
| Nga Hoang | | Email Address Redacted | Email |
| Nga Hoang | | Email Address Redacted | Email |
| Nga Huynh | | Email Address Redacted | Email |
| Nga Kim | | Email Address Redacted | Email |
| Nga Kim | | Email Address Redacted | Email |
| Nga Kim Tri | | Email Address Redacted | Email |
| Nga Lai | | Email Address Redacted | Email |
| Nga Lam | | Email Address Redacted | Email |
| Nga Le | | Email Address Redacted | Email |
| Nga Luu | | Email Address Redacted | Email |
| Nga Ly | | Email Address Redacted | Email |
| Nga Nguyen | | Email Address Redacted | Email |
| Nga Nguyen | | Email Address Redacted | Email |
| Nga Nguyen | | Email Address Redacted | Email |
| Nga Nguyen | | Email Address Redacted | Email |
| Nga Nguyen | | Email Address Redacted | Email |
| Nga Nguyen | | Email Address Redacted | Email |
| Nga Nguyen | | Email Address Redacted | Email |
| Nga Nguyen | | Email Address Redacted | Email |
| Nga Nguyen | | Email Address Redacted | Email |
| Nga T Le | | Email Address Redacted | Email |
| Nga T Ngo | | Email Address Redacted | Email |
| Nga T Nguyen & Hien Vuong | | Email Address Redacted | Email |
| Nga T Tran | | Email Address Redacted | Email |
| Nga Td Nguyen | | Email Address Redacted | Email |
| Nga Thach | | Email Address Redacted | Email |
| Nga Thi Le | | Email Address Redacted | Email |
| Nga Thi M Lam | | Email Address Redacted | Email |
| Nga Thi Ngoc Ngo | | Email Address Redacted | Email |
| Nga Thi Quynh Nguyen | | Email Address Redacted | Email |
| Nga Thi Yen Bui | | Email Address Redacted | Email |
| Nga To | | Email Address Redacted | Email |
| Nga Tran | | Email Address Redacted | Email |
| Nga Tran | | Email Address Redacted | Email |
| Nga Tran | | Email Address Redacted | Email |
| Nga Tran | | Email Address Redacted | Email |
| Nga Tran | | Email Address Redacted | Email |
| Nga Trinh | | Email Address Redacted | Email |
| Nga Ung | | Email Address Redacted | Email |
| Nga Vo | | Email Address Redacted | Email |
| Ngai Lok Wu | | Email Address Redacted | Email |
| Ngairie Cheung | | Email Address Redacted | Email |
| Ngan Do | | Email Address Redacted | Email |
| Ngan Duong | | Email Address Redacted | Email |
| Ngan H. Nguyen, LLC. | | Email Address Redacted | Email |
| Ngan Ho | | Email Address Redacted | Email |
| Ngan Huynh | | Email Address Redacted | Email |
| Ngan Kim Ly | | Email Address Redacted | Email |
| Ngan Minh Duong | | Email Address Redacted | Email |
| Ngan Nguyen | | Email Address Redacted | Email |
| Ngan Nguyen | | Email Address Redacted | Email |
| Ngan Nguyen | | Email Address Redacted | Email |
| Ngan Nguyen | | Email Address Redacted | Email |
| Ngan Nguyen | | Email Address Redacted | Email |
| Ngan Nguyen LLC | | Email Address Redacted | Email |
| Ngan Pham | | Email Address Redacted | Email |
| Ngan Phan | | Email Address Redacted | Email |
| Ngan Thi Tuyet Phan | | Email Address Redacted | Email |
| Ngangnang Njowo | | Email Address Redacted | Email |
| Ngcm Inc. | | Email Address Redacted | Email |
| Ngeeb Alderwish | | Email Address Redacted | Email |
| Ngen Media, Inc. | | Email Address Redacted | Email |
| Ngeunmany Sombatkon | | Email Address Redacted | Email |
| Ngf Sales Corp | | Email Address Redacted | Email |
| Nghi Do | | Email Address Redacted | Email |
| Nghi Le | | Email Address Redacted | Email |
| Nghi Ly | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Nghi Pham | | | Email Address Redacted | Email |
| Nghi Phung Ly | | | Email Address Redacted | Email |
| Nghi Tran | | | Email Address Redacted | Email |
| Nghi Vinh Nguyen | | | Email Address Redacted | Email |
| Nghi Vo | | | Email Address Redacted | Email |
| Nghia Bui | | | Email Address Redacted | Email |
| Nghia Chuong | | | Email Address Redacted | Email |
| Nghia Doan | | | Email Address Redacted | Email |
| Nghia Duong | | | Email Address Redacted | Email |
| Nghia Giang | | | Email Address Redacted | Email |
| Nghia Le | | | Email Address Redacted | Email |
| Nghia Le | | | Email Address Redacted | Email |
| Nghia Nguyen | | | Email Address Redacted | Email |
| Nghia Nhan Duong | | | Email Address Redacted | Email |
| Nghia Pham | | | Email Address Redacted | Email |
| Nghia Thi Nguyen | | | Email Address Redacted | Email |
| Nghia Trong Doan | | | Email Address Redacted | Email |
| Nghia Trung Mai | | | Email Address Redacted | Email |
| Nghia V Pham | | | Email Address Redacted | Email |
| Nghia X Nguyen | | | Email Address Redacted | Email |
| Nghia. T. Tran | | | Email Address Redacted | Email |
| Nghiep Tang | | | Email Address Redacted | Email |
| Nghiep Truong | | | Email Address Redacted | Email |
| Nghotra LLC | | | Email Address Redacted | Email |
| Ngina Thomas | | | Email Address Redacted | Email |
| Ngines LLC | | | Email Address Redacted | Email |
| Ngk Corporation | | | Email Address Redacted | Email |
| Ngl Express LLC | | | Email Address Redacted | Email |
| Ngl031 Inc | | | Email Address Redacted | Email |
| Ngm Parismode LLC, | | | Email Address Redacted | Email |
| Ngm Wireless LLC | | | Email Address Redacted | Email |
| Ngo Handyman | | | Email Address Redacted | Email |
| Ngo Investment Inc | | | Email Address Redacted | Email |
| Ngo LLC | | | Email Address Redacted | Email |
| Ngoan Tran | | | Email Address Redacted | Email |
| Ngoc An Lam Nguyen | | | Email Address Redacted | Email |
| Ngoc An Tran | | | Email Address Redacted | Email |
| Ngoc Anh Le | | | Email Address Redacted | Email |
| Ngoc D Tran | | | Email Address Redacted | Email |
| Ngoc Dang | | | Email Address Redacted | Email |
| Ngoc Dang | | | Email Address Redacted | Email |
| Ngoc Dieu To | | | Email Address Redacted | Email |
| Ngoc Duong | | | Email Address Redacted | Email |
| Ngoc H Tran Dds | | | Email Address Redacted | Email |
| Ngoc Ha | | | Email Address Redacted | Email |
| Ngoc Heisohn | | | Email Address Redacted | Email |
| Ngoc Heiu Thi Phu | | | Email Address Redacted | Email |
| Ngoc Ho | | | Email Address Redacted | Email |
| Ngoc Ho | | | Email Address Redacted | Email |
| Ngoc Hoa Nguyen | | | Email Address Redacted | Email |
| Ngoc Hoang | | | Email Address Redacted | Email |
| Ngoc Hong Nguyen | | | Email Address Redacted | Email |
| Ngoc Huynh | | | Email Address Redacted | Email |
| Ngoc Huynh | | | Email Address Redacted | Email |
| Ngoc Khanh Nguyen | | | Email Address Redacted | Email |
| Ngoc Kiem Ho | | | Email Address Redacted | Email |
| Ngoc Lam | | | Email Address Redacted | Email |
| Ngoc Le | | | Email Address Redacted | Email |
| Ngoc Le Vo | | | Email Address Redacted | Email |
| Ngoc Loan T Nguyen | | | Email Address Redacted | Email |
| Ngoc Loan T Phan | | | Email Address Redacted | Email |
| Ngoc Minh Dao | | | Email Address Redacted | Email |
| Ngoc Minh Nguyen | | | Email Address Redacted | Email |
| Ngoc My Pham | | | Email Address Redacted | Email |
| Ngoc My T Huynh | | | Email Address Redacted | Email |
| Ngoc Nghiem | | | Email Address Redacted | Email |
| Ngoc Nguyen | | | Email Address Redacted | Email |
| Ngoc Nguyen | | | Email Address Redacted | Email |
| Ngoc Nguyen | | | Email Address Redacted | Email |
| Ngoc Nguyen | | | Email Address Redacted | Email |
| Ngoc Nguyen | | | Email Address Redacted | Email |
| Ngoc Nguyen | | | Email Address Redacted | Email |
| Ngoc Nguyen | | | Email Address Redacted | Email |
| Ngoc Nguyen LLC | | | Email Address Redacted | Email |
| Ngoc Nhuy Nguyen | | | Email Address Redacted | Email |
| Ngoc Nu Hoang Tran | | | Email Address Redacted | Email |
| Ngoc Phan | | | Email Address Redacted | Email |
| Ngoc Son Nguyen | | | Email Address Redacted | Email |
| Ngoc T Bui | | | Email Address Redacted | Email |
| Ngoc T To | | | Email Address Redacted | Email |
| Ngoc Thach T Chau | | | Email Address Redacted | Email |
| Ngoc Thang | | | Email Address Redacted | Email |
| Ngoc Thibach Vu | | | Email Address Redacted | Email |
| Ngoc Thinh Vo | | | Email Address Redacted | Email |
| Ngoc Thuy T Le | | | Email Address Redacted | Email |
| Ngoc Tran | | | Email Address Redacted | Email |
| Ngoc Tran | | | Email Address Redacted | Email |
| Ngoc Tran | | | Email Address Redacted | Email |
| Ngoc Trinh Nguyen | | | Email Address Redacted | Email |
| Ngoc Truong | | | Email Address Redacted | Email |
| Ngoc Truong | | | Email Address Redacted | Email |
| Ngoc U Tran | | | Email Address Redacted | Email |
| Ngoc Uong | | | Email Address Redacted | Email |
| Ngoc V Pham | | | Email Address Redacted | Email |
| Ngoc Vo | | | Email Address Redacted | Email |
| Ngoc Vo | | | Email Address Redacted | Email |
| Ngocanh Thi Ta | | | Email Address Redacted | Email |
| Ngocbich Vu | | | Email Address Redacted | Email |
| Ngoc-Diep Nguyen | | | Email Address Redacted | Email |
| Ngocdung T Le | | | Email Address Redacted | Email |
| Ngoc-Ha Tran | | | Email Address Redacted | Email |
| Ngoclan Dang | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Ngoclan T Nguyen | | | Email Address Redacted | Email |
| Ngocmai Vo | | | Email Address Redacted | Email |
| Ngocnga Lam | | | Email Address Redacted | Email |
| Ngoctho Ngo | | | Email Address Redacted | Email |
| Ngoc-Yen Hoang, Od | | | Email Address Redacted | Email |
| Ngon Luu | | | Email Address Redacted | Email |
| Ngosa Mwale | | | Email Address Redacted | Email |
| Ngot Huynh | | | Email Address Redacted | Email |
| Ngozi Agbo | | | Email Address Redacted | Email |
| Ngozi Mbamalu | | | Email Address Redacted | Email |
| Ngozi Nwasuruba | | | Email Address Redacted | Email |
| Ngozi Nwibe | | | Email Address Redacted | Email |
| Ngqika Abdul-Khabir | | | Email Address Redacted | Email |
| Ngs Trucking Inc | | | Email Address Redacted | Email |
| Ngu Nyindem | | | Email Address Redacted | Email |
| Ngu Nyindem | | | Email Address Redacted | Email |
| Ngung Nguyen | | | Email Address Redacted | Email |
| Nguoi Viet Towing | | | Email Address Redacted | Email |
| Ngusolutions/Gary Bullard | | | Email Address Redacted | Email |
| Nguyen Ac Services | | | Email Address Redacted | Email |
| Nguyen Associates LLC | | | Email Address Redacted | Email |
| Nguyen Auto LLC | | | Email Address Redacted | Email |
| Nguyen Ba Loc | | | Email Address Redacted | Email |
| Nguyen Calderon | | | Email Address Redacted | Email |
| Nguyen Cao Nguyen | | | Email Address Redacted | Email |
| Nguyen Dang | | | Email Address Redacted | Email |
| Nguyen Do | | | Email Address Redacted | Email |
| Nguyen Do | | | Email Address Redacted | Email |
| Nguyen Do | | | Email Address Redacted | Email |
| Nguyen Don | | | Email Address Redacted | Email |
| Nguyen H Tran | | | Email Address Redacted | Email |
| Nguyen H. Ngo | | | Email Address Redacted | Email |
| Nguyen Ha | | | Email Address Redacted | Email |
| Nguyen Ha T | | | Email Address Redacted | Email |
| Nguyen Hair & Nails LLC | | | Email Address Redacted | Email |
| Nguyen Handyman | | | Email Address Redacted | Email |
| Nguyen Hanh Nhan Bui | | | Email Address Redacted | Email |
| Nguyen Huyen D | | | Email Address Redacted | Email |
| Nguyen Huynh | | | Email Address Redacted | Email |
| Nguyen K Phuong | | | Email Address Redacted | Email |
| Nguyen Law Firm LLC | | | Email Address Redacted | Email |
| Nguyen Le | | | Email Address Redacted | Email |
| Nguyen Le Business LLC | | | Email Address Redacted | Email |
| Nguyen Liem Duy | | | Email Address Redacted | Email |
| Nguyen Luu | | | Email Address Redacted | Email |
| Nguyen Mak LLC | | | Email Address Redacted | Email |
| Nguyen Marketing Inc | | | Email Address Redacted | Email |
| Nguyen Medical Practice | | | Email Address Redacted | Email |
| Nguyen Nails LLC | | | Email Address Redacted | Email |
| Nguyen Nghia T | | | Email Address Redacted | Email |
| Nguyen Nguyen | | | Email Address Redacted | Email |
| Nguyen Nguyen | | | Email Address Redacted | Email |
| Nguyen Nguyen | | | Email Address Redacted | Email |
| Nguyen Nhan T | | | Email Address Redacted | Email |
| Nguyen Pham | | | Email Address Redacted | Email |
| Nguyen Pho | | | Email Address Redacted | Email |
| Nguyen T Nguyen | | | Email Address Redacted | Email |
| Nguyen Thi Thuc Doan | | | Email Address Redacted | Email |
| Nguyen Thi Yen N | | | Email Address Redacted | Email |
| Nguyen Tran | | | Email Address Redacted | Email |
| Nguyen Tran | | | Email Address Redacted | Email |
| Nguyen Tran | | | Email Address Redacted | Email |
| Nguyen Trang Thuy, Pham | | | Email Address Redacted | Email |
| Nguyen Trinh | | | Email Address Redacted | Email |
| Nguyen Trinh | | | Email Address Redacted | Email |
| Nguyen Truong Chinh | | | Email Address Redacted | Email |
| Nguyen Tuong Ta | | | Email Address Redacted | Email |
| Nguyen Twin Nails & Spa | | | Email Address Redacted | Email |
| Nguyen Vision Inc | | | Email Address Redacted | Email |
| Nguyen Vo Corporation | | | Email Address Redacted | Email |
| Nguyen Wu Financial LLC | | | Email Address Redacted | Email |
| Nguyen&Associates Company Inc | | | Email Address Redacted | Email |
| Nguyen, John & Nikki | | | Email Address Redacted | Email |
| Nguyen, Kimberly | Address Redacted | | | First Class Mail |
| Nguyen, Thoa K | | | Email Address Redacted | Email |
| Nguyen, Trang | | | Email Address Redacted | Email |
| Nguyenquele, LLC | | | Email Address Redacted | Email |
| Nguyen'S Perfect Nails, Inc | | | Email Address Redacted | Email |
| Nguyens Tran Port | | | Email Address Redacted | Email |
| Nguyenvan Le | | | Email Address Redacted | Email |
| Nguyet Hang Dong | | | Email Address Redacted | Email |
| Nguyet Hang Vu | | | Email Address Redacted | Email |
| Nguyet Huynh | | | Email Address Redacted | Email |
| Nguyet Huynh | | | Email Address Redacted | Email |
| Nguyet Le | | | Email Address Redacted | Email |
| Nguyet Le | | | Email Address Redacted | Email |
| Nguyet Le | | | Email Address Redacted | Email |
| Nguyet Ly | | | Email Address Redacted | Email |
| Nguyet Nguyen | | | Email Address Redacted | Email |
| Nguyet Nguyen | | | Email Address Redacted | Email |
| Nguyet T Ngo | | | Email Address Redacted | Email |
| Nguyet Ta | | | Email Address Redacted | Email |
| Nguyet Tram Thi Luong | | | Email Address Redacted | Email |
| Nguyet Tran | | | Email Address Redacted | Email |
| Nguyet Tran | | | Email Address Redacted | Email |
| Nguyet Tran | | | Email Address Redacted | Email |
| Nguyet Tran | | | Email Address Redacted | Email |
| Nguyetanh Company Inc | | | Email Address Redacted | Email |
| Ngyenga Nseka | | | Email Address Redacted | Email |
| Nh App Inc | | | Email Address Redacted | Email |
| Nh Builders | | | Email Address Redacted | Email |
| Nh Drywall | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Nh Gateway Merchandising | | Email Address Redacted | Email |
| Nh Remodeling, Inc | | Email Address Redacted | Email |
| Nh Royal Enterprises Inc | | Email Address Redacted | Email |
| Nh Trading Corp | | Email Address Redacted | Email |
| Nha Le | | Email Address Redacted | Email |
| Nha Le | | Email Address Redacted | Email |
| Nha May Van Quan Tailor | | Email Address Redacted | Email |
| Nha Minh Thi Bui | | Email Address Redacted | Email |
| Nha Nguyen | | Email Address Redacted | Email |
| Nha Nguyen | | Email Address Redacted | Email |
| Nha Trucking LLC | | Email Address Redacted | Email |
| Nhan Dang | | Email Address Redacted | Email |
| Nhan Lai | | Email Address Redacted | Email |
| Nhan Le | | Email Address Redacted | Email |
| Nhan Ma | | Email Address Redacted | Email |
| Nhan Nguyen | | Email Address Redacted | Email |
| Nhan Nguyen | | Email Address Redacted | Email |
| Nhan Nguyen | | Email Address Redacted | Email |
| Nhan Nguyen | | Email Address Redacted | Email |
| Nhan Phan | | Email Address Redacted | Email |
| Nhan T Le Trucking | | Email Address Redacted | Email |
| Nhan T Nguyen | | Email Address Redacted | Email |
| Nhan T Thai | | Email Address Redacted | Email |
| Nhan T Vo | | Email Address Redacted | Email |
| Nhan T Vo | | Email Address Redacted | Email |
| Nhan Thanh Vo | | Email Address Redacted | Email |
| Nhan Thidung Nguyen | | Email Address Redacted | Email |
| Nhan Tran | | Email Address Redacted | Email |
| Nhan Tran | | Email Address Redacted | Email |
| Nhan Trinh | | Email Address Redacted | Email |
| Nhan Truong | | Email Address Redacted | Email |
| Nhan Vu | | Email Address Redacted | Email |
| Nhaomi Pilier | | Email Address Redacted | Email |
| Nhat Doan | | Email Address Redacted | Email |
| Nhat Le | | Email Address Redacted | Email |
| Nhat Minh Nguyen | | Email Address Redacted | Email |
| Nhat Minh Nguyen | | Email Address Redacted | Email |
| Nhat Nguyen | | Email Address Redacted | Email |
| Nhat Nguyen | | Email Address Redacted | Email |
| Nhat Nguyen | | Email Address Redacted | Email |
| Nhat Tan Nguyen | | Email Address Redacted | Email |
| Nhat Tao Nguyen | | Email Address Redacted | Email |
| Nhat Trang Thuy Nguyen | | Email Address Redacted | Email |
| Nhat Truong - Manicurist | | Email Address Redacted | Email |
| Nhatquynh Bui | | Email Address Redacted | Email |
| Nhbp, Inc. | | Email Address Redacted | Email |
| Nhd Pllc | | Email Address Redacted | Email |
| Nhepology, LLC. | | Email Address Redacted | Email |
| Nhh Events LLC | | Email Address Redacted | Email |
| Nhi Ba Tran | | Email Address Redacted | Email |
| Nhi Cecere | | Email Address Redacted | Email |
| Nhi Chau | | Email Address Redacted | Email |
| Nhi Chau | | Email Address Redacted | Email |
| Nhi Chung | | Email Address Redacted | Email |
| Nhi Do | | Email Address Redacted | Email |
| Nhi Hoang | | Email Address Redacted | Email |
| Nhi Hoang | | Email Address Redacted | Email |
| Nhi Huynh | | Email Address Redacted | Email |
| Nhi Kim | | Email Address Redacted | Email |
| Nhi Lam | | Email Address Redacted | Email |
| Nhi Le | | Email Address Redacted | Email |
| Nhi Le | | Email Address Redacted | Email |
| Nhi Le | | Email Address Redacted | Email |
| Nhi Nguyen | | Email Address Redacted | Email |
| Nhi Nguyen | | Email Address Redacted | Email |
| Nhi Nguyen | | Email Address Redacted | Email |
| Nhi Slater | | Email Address Redacted | Email |
| Nhi Tran | | Email Address Redacted | Email |
| Nhi Tran | | Email Address Redacted | Email |
| Nhi Truong | | Email Address Redacted | Email |
| Nhi Vo | | Email Address Redacted | Email |
| Nhia Yang | | Email Address Redacted | Email |
| N-Hie Enterprise LLC | | Email Address Redacted | Email |
| Nhien Nguyen | | Email Address Redacted | Email |
| Nhieu Nguyen | | Email Address Redacted | Email |
| Nhieu Tran | | Email Address Redacted | Email |
| Nhon Vu | | Email Address Redacted | Email |
| Nhr Enterprises LLC | | Email Address Redacted | Email |
| Nhtt, LLC | | Email Address Redacted | Email |
| Nhu Bergstrom | | Email Address Redacted | Email |
| Nhu Chau | | Email Address Redacted | Email |
| Nhu D Tran | | Email Address Redacted | Email |
| Nhu Design | | Email Address Redacted | Email |
| Nhu Huynh | | Email Address Redacted | Email |
| Nhu Ly | | Email Address Redacted | Email |
| Nhu Nguyen | | Email Address Redacted | Email |
| Nhu Nguyen | | Email Address Redacted | Email |
| Nhu Nguyen | | Email Address Redacted | Email |
| Nhu Nguyen | | Email Address Redacted | Email |
| Nhu Quynh Dinh | | Email Address Redacted | Email |
| Nhu Quynh Phan | | Email Address Redacted | Email |
| Nhu Quynh Vuong | | Email Address Redacted | Email |
| Nhu Tran | | Email Address Redacted | Email |
| Nhu Vo | | Email Address Redacted | Email |
| Nhu Vo | | Email Address Redacted | Email |
| Nhu Y Ho | | Email Address Redacted | Email |
| Nhuan Tran | | Email Address Redacted | Email |
| Nhue Ho | | Email Address Redacted | Email |
| Nhung Bach | | Email Address Redacted | Email |
| Nhung Bui | | Email Address Redacted | Email |
| Nhung Dang | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Nhung Dinh | | Email Address Redacted | Email |
| Nhung Duong | | Email Address Redacted | Email |
| Nhung H Tram | | Email Address Redacted | Email |
| Nhung H Vo | | Email Address Redacted | Email |
| Nhung Kim T Tran | | Email Address Redacted | Email |
| Nhung Le | | Email Address Redacted | Email |
| Nhung Le | | Email Address Redacted | Email |
| Nhung Le | | Email Address Redacted | Email |
| Nhung Luu | | Email Address Redacted | Email |
| Nhung Mai | | Email Address Redacted | Email |
| Nhung Nguyen | | Email Address Redacted | Email |
| Nhung Nguyen | | Email Address Redacted | Email |
| Nhung Nguyen | | Email Address Redacted | Email |
| Nhung Nguyen | | Email Address Redacted | Email |
| Nhung Nguyen | | Email Address Redacted | Email |
| Nhung Pham | | Email Address Redacted | Email |
| Nhung Pham | | Email Address Redacted | Email |
| Nhung Pham | | Email Address Redacted | Email |
| Nhung Thi Hong Nguyen | | Email Address Redacted | Email |
| Nhung Thi Pham | | Email Address Redacted | Email |
| Nhung Tran | | Email Address Redacted | Email |
| Nhung Tran | | Email Address Redacted | Email |
| Nhung Van | | Email Address Redacted | Email |
| Nhung Van Do | | Email Address Redacted | Email |
| Nhung Vu | | Email Address Redacted | Email |
| Nhut Nguyen | | Email Address Redacted | Email |
| Nhut Tran | | Email Address Redacted | Email |
| Nhuy All Fruits | | Email Address Redacted | Email |
| Nhuyen Ho | | Email Address Redacted | Email |
| Ni & Chen LLC | | Email Address Redacted | Email |
| Ni Accounting Services Inc. | | Email Address Redacted | Email |
| Ni Akoko Consulting LLC | | Email Address Redacted | Email |
| Ni Nguyen | | Email Address Redacted | Email |
| Ni Ni Zakia | | Email Address Redacted | Email |
| Ni Tran | | Email Address Redacted | Email |
| Nia Alexander | | Email Address Redacted | Email |
| Nia Architects, Inc. | | Email Address Redacted | Email |
| Nia Baptiste | | Email Address Redacted | Email |
| Nia Clark | | Email Address Redacted | Email |
| Nia Code Technology LLC | | Email Address Redacted | Email |
| Nia Dorsey Incorporated | | Email Address Redacted | Email |
| Nia Hoover | | Email Address Redacted | Email |
| Nia Johnson | | Email Address Redacted | Email |
| Nia Johnson Beauty | | Email Address Redacted | Email |
| Nia Joseph | | Email Address Redacted | Email |
| Nia Lassiter | | Email Address Redacted | Email |
| Nia Norris | | Email Address Redacted | Email |
| Nia Richard | | Email Address Redacted | Email |
| Nia Rivera | | Email Address Redacted | Email |
| Nia Todd | | Email Address Redacted | Email |
| Nia Todd | | Email Address Redacted | Email |
| Niadoqueen Piokmon | | Email Address Redacted | Email |
| Niagara Emporium | | Email Address Redacted | Email |
| Niagara Venture, Inc. | | Email Address Redacted | Email |
| Niahs Tasty Hot Dogs LLC | | Email Address Redacted | Email |
| Nial Mcgaughey | | Email Address Redacted | Email |
| Niall Costello | | Email Address Redacted | Email |
| Niall Phelan | | Email Address Redacted | Email |
| Niall Platt | | Email Address Redacted | Email |
| Niall Punch | | Email Address Redacted | Email |
| Niall Sweeny | | Email Address Redacted | Email |
| Nials Maroulis | | Email Address Redacted | Email |
| Niama Malachi | | Email Address Redacted | Email |
| Niama Wells | | Email Address Redacted | Email |
| Niambi Jarvis | | Email Address Redacted | Email |
| Niambi Williams | | Email Address Redacted | Email |
| Niamh Okane | | Email Address Redacted | Email |
| Niami Williams | | Email Address Redacted | Email |
| Niane Oliveira Ribeiro De Sa | | Email Address Redacted | Email |
| Niang Lian | | Email Address Redacted | Email |
| Nianjun Tang Md Pcc | | Email Address Redacted | Email |
| Niannian Zhang | | Email Address Redacted | Email |
| Niantic Bay Engineering, LLC | | Email Address Redacted | Email |
| Niantic Tax & Accounting | | Email Address Redacted | Email |
| Niara Smith | | Email Address Redacted | Email |
| Nia-Salon | | Email Address Redacted | Email |
| Niasha Walker | | Email Address Redacted | Email |
| Niat Products Incorporated | | Email Address Redacted | Email |
| Niaz Ahmed | | Email Address Redacted | Email |
| Niaz Mahmud | | Email Address Redacted | Email |
| Niaz Venture Inc | | Email Address Redacted | Email |
| Niazi Food LLC | | Email Address Redacted | Email |
| Nibi Pho Bistro | | Email Address Redacted | Email |
| Nibor World Travel | | Email Address Redacted | Email |
| Nibras Trading & Contracting LLC | | Email Address Redacted | Email |
| Nic B Cosmetics, LLC | | Email Address Redacted | Email |
| Nic Consultants | | Email Address Redacted | Email |
| Nic Inc | | Email Address Redacted | Email |
| Nic Inc | | Email Address Redacted | Email |
| Nic Jacob Enterprises | | Email Address Redacted | Email |
| Nic Nac Investments LLC | | Email Address Redacted | Email |
| Nic Products Inc | | Email Address Redacted | Email |
| Nic Realty Inc | | Email Address Redacted | Email |
| Nica Improvement Corp | | Email Address Redacted | Email |
| Nica Rodriguez | | Email Address Redacted | Email |
| Nicanor Dorado | | Email Address Redacted | Email |
| Nicanor Dos Santos Jr | | Email Address Redacted | Email |
| Nicanor Gonzalez | | Email Address Redacted | Email |
| Nicanor Mendoza Iii | | Email Address Redacted | Email |
| Nicanor Ramirez | | Email Address Redacted | Email |
| Nicaragua Enterprises Inc, | 14416 Victory Blvd, Ste 115 | Van Nuys, CA 91401 | First Class Mail |
| Nicarda R. Jackson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Nicaury Rodriguez-Galva | | Email Address Redacted | Email |
| Niccholas Eanet | | Email Address Redacted | Email |
| Nicco Christante | | Email Address Redacted | Email |
| Nicco Denton | | Email Address Redacted | Email |
| Niccole Crews | | Email Address Redacted | Email |
| Niccole Modell | | Email Address Redacted | Email |
| Niccolo R Ricafort | | Email Address Redacted | Email |
| Nice & Quality Corp | | Email Address Redacted | Email |
| Nice Asian Massage Inc. | | Email Address Redacted | Email |
| Nice Beautiful Nails Inc | | Email Address Redacted | Email |
| Nice Building Corp | | Email Address Redacted | Email |
| Nice Cleaners Corp | | Email Address Redacted | Email |
| Nice Construction Corp | | Email Address Redacted | Email |
| Nice Construction Maintainability LLC | | Email Address Redacted | Email |
| Nice Guy Plumbing LLC | | Email Address Redacted | Email |
| Nice Guy Records, LLC | | Email Address Redacted | Email |
| Nice Guys Motorworks LLC | | Email Address Redacted | Email |
| Nice N Clean Cleaning Service LLC | | Email Address Redacted | Email |
| Nice N' Neat Cleaning Center | | Email Address Redacted | Email |
| Nice N Spicy Inc | | Email Address Redacted | Email |
| Nice Nails | | Email Address Redacted | Email |
| Nice Nails & Spa LLC | | Email Address Redacted | Email |
| Nice Nails & Spa LLC | | Email Address Redacted | Email |
| Nice Perfect Nail Ii Inc | | Email Address Redacted | Email |
| Nice Slice LLC | | Email Address Redacted | Email |
| Nice Tickets | | Email Address Redacted | Email |
| Nice Touch Nails Inc. | | Email Address Redacted | Email |
| Nice Touch Nails LLC | | Email Address Redacted | Email |
| Nice Trading Corporation | | Email Address Redacted | Email |
| Nice Ventures 4 Terzo, Lp, | | Email Address Redacted | Email |
| Niceliana LLC | | Email Address Redacted | Email |
| Nicelle Herrington | | Email Address Redacted | Email |
| Nichamari Benitez Reyes | | Email Address Redacted | Email |
| Niche Construction LLC | | Email Address Redacted | Email |
| Niche Design Market | | Email Address Redacted | Email |
| Niche Global Logistics LLC | | Email Address Redacted | Email |
| Niche Practice Solutions | | Email Address Redacted | Email |
| Niche Realty & Management | | Email Address Redacted | Email |
| Niche Worldwide | | Email Address Redacted | Email |
| Nichell Hurley | | Email Address Redacted | Email |
| Nichelle Adams | | Email Address Redacted | Email |
| Nichelle Blackwell | | Email Address Redacted | Email |
| Nichelle C Lewis | | Email Address Redacted | Email |
| Nichelle Cogbill | | Email Address Redacted | Email |
| Nichelle Fane | | Email Address Redacted | Email |
| Nichelle Henson Campaign LLC | | Email Address Redacted | Email |
| Nichelle Isham | | Email Address Redacted | Email |
| Nichelle Lee | | Email Address Redacted | Email |
| Nichelle Loftis | | Email Address Redacted | Email |
| Nichelle Mcintyre | | Email Address Redacted | Email |
| Nichelle Poindexter | | Email Address Redacted | Email |
| Nichelle Singleton Jones | | Email Address Redacted | Email |
| Nichelle Smith | | Email Address Redacted | Email |
| Nichika Davis | | Email Address Redacted | Email |
| Nichjalos Lombardi | | Email Address Redacted | Email |
| Nichkamol Sriraumpuch | | Email Address Redacted | Email |
| Nichlas Ford | | Email Address Redacted | Email |
| Nichol Ferrara | | Email Address Redacted | Email |
| Nichol Goff | | Email Address Redacted | Email |
| Nichol Sharp | | Email Address Redacted | Email |
| Nichola Depass | | Email Address Redacted | Email |
| Nichola Madry | | Email Address Redacted | Email |
| Nichola Sinclair | | Email Address Redacted | Email |
| Nichola Weir | | Email Address Redacted | Email |
| Nicholai Baxter | | Email Address Redacted | Email |
| Nicholai Jablokov | | Email Address Redacted | Email |
| Nicholai Lynch | | Email Address Redacted | Email |
| Nicholai Lynch | | Email Address Redacted | Email |
| Nicholas A Carfi | | Email Address Redacted | Email |
| Nicholas A Ransom, Professional Corporation | | Email Address Redacted | Email |
| Nicholas A Tabick | | Email Address Redacted | Email |
| Nicholas Abate | | Email Address Redacted | Email |
| Nicholas Abbara | | Email Address Redacted | Email |
| Nicholas Adam | | Email Address Redacted | Email |
| Nicholas Adams | | Email Address Redacted | Email |
| Nicholas Ahee | | Email Address Redacted | Email |
| Nicholas Ailaneir Darby | | Email Address Redacted | Email |
| Nicholas Alletto | | Email Address Redacted | Email |
| Nicholas Alvarez | | Email Address Redacted | Email |
| Nicholas Alvini | | Email Address Redacted | Email |
| Nicholas Amato | | Email Address Redacted | Email |
| Nicholas Amico | | Email Address Redacted | Email |
| Nicholas Amorose | | Email Address Redacted | Email |
| Nicholas Anderson | | Email Address Redacted | Email |
| Nicholas Anderson | | Email Address Redacted | Email |
| Nicholas Anderson | | Email Address Redacted | Email |
| Nicholas Anderson | | Email Address Redacted | Email |
| Nicholas Anderson | | Email Address Redacted | Email |
| Nicholas Antoine | | Email Address Redacted | Email |
| Nicholas Antolick | | Email Address Redacted | Email |
| Nicholas Antolick | | Email Address Redacted | Email |
| Nicholas Antolick | | Email Address Redacted | Email |
| Nicholas Anusbigian | | Email Address Redacted | Email |
| Nicholas Aquilante | | Email Address Redacted | Email |
| Nicholas Argenbright | | Email Address Redacted | Email |
| Nicholas Aronis | | Email Address Redacted | Email |
| Nicholas Atkinson, Esq. | | Email Address Redacted | Email |
| Nicholas Austin Shearer | | Email Address Redacted | Email |
| Nicholas Bacon | | Email Address Redacted | Email |
| Nicholas Baker | | Email Address Redacted | Email |
| Nicholas Baldori | | Email Address Redacted | Email |
| Nicholas Banta | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Nicholas Banta | | Email Address Redacted | Email |
| Nicholas Barisone | | Email Address Redacted | Email |
| Nicholas Barry | | Email Address Redacted | Email |
| Nicholas Bath | | Email Address Redacted | Email |
| Nicholas Baumann | | Email Address Redacted | Email |
| Nicholas Beason | | Email Address Redacted | Email |
| Nicholas Beason | | Email Address Redacted | Email |
| Nicholas Bennett | | Email Address Redacted | Email |
| Nicholas Berendt | | Email Address Redacted | Email |
| Nicholas Bertram | | Email Address Redacted | Email |
| Nicholas Biagiotti | | Email Address Redacted | Email |
| Nicholas Bianchini | | Email Address Redacted | Email |
| Nicholas Bianchini | | Email Address Redacted | Email |
| Nicholas Blair | | Email Address Redacted | Email |
| Nicholas Blake Gardner | | Email Address Redacted | Email |
| Nicholas Bogan | | Email Address Redacted | Email |
| Nicholas Bollin | | Email Address Redacted | Email |
| Nicholas Borst | | Email Address Redacted | Email |
| Nicholas Bour | | Email Address Redacted | Email |
| Nicholas Bowen | | Email Address Redacted | Email |
| Nicholas Brackett | | Email Address Redacted | Email |
| Nicholas Bradley | | Email Address Redacted | Email |
| Nicholas Bradley | | Email Address Redacted | Email |
| Nicholas Bratskeir | | Email Address Redacted | Email |
| Nicholas Bratskeir | | Email Address Redacted | Email |
| Nicholas Braun | | Email Address Redacted | Email |
| Nicholas Brawner | | Email Address Redacted | Email |
| Nicholas Bridenbecker | | Email Address Redacted | Email |
| Nicholas Britton | | Email Address Redacted | Email |
| Nicholas Brower | | Email Address Redacted | Email |
| Nicholas Brown | | Email Address Redacted | Email |
| Nicholas Brown | | Email Address Redacted | Email |
| Nicholas Brown | | Email Address Redacted | Email |
| Nicholas Brucculeri | | Email Address Redacted | Email |
| Nicholas Brunelle | | Email Address Redacted | Email |
| Nicholas Bryant | | Email Address Redacted | Email |
| Nicholas Buckley | | Email Address Redacted | Email |
| Nicholas Buis | | Email Address Redacted | Email |
| Nicholas Burdett | | Email Address Redacted | Email |
| Nicholas Burdock | | Email Address Redacted | Email |
| Nicholas Burgess | | Email Address Redacted | Email |
| Nicholas Butcher | | Email Address Redacted | Email |
| Nicholas Butze | | Email Address Redacted | Email |
| Nicholas C Smith | | Email Address Redacted | Email |
| Nicholas Caffey | | Email Address Redacted | Email |
| Nicholas Caine | | Email Address Redacted | Email |
| Nicholas Caldwell | | Email Address Redacted | Email |
| Nicholas Calvacca | | Email Address Redacted | Email |
| Nicholas Camiolo | | Email Address Redacted | Email |
| Nicholas Camiolo | | Email Address Redacted | Email |
| Nicholas Cannon | | Email Address Redacted | Email |
| Nicholas Cantone | | Email Address Redacted | Email |
| Nicholas Capozzi | | Email Address Redacted | Email |
| Nicholas Carbacio | | Email Address Redacted | Email |
| Nicholas Carbone | | Email Address Redacted | Email |
| Nicholas Carolla | | Email Address Redacted | Email |
| Nicholas Caropreso | | Email Address Redacted | Email |
| Nicholas Casler | | Email Address Redacted | Email |
| Nicholas Cassani | | Email Address Redacted | Email |
| Nicholas Catalano | | Email Address Redacted | Email |
| Nicholas Cellucci | | Email Address Redacted | Email |
| Nicholas Cellucci | | Email Address Redacted | Email |
| Nicholas Cha | | Email Address Redacted | Email |
| Nicholas Chapman | | Email Address Redacted | Email |
| Nicholas Charles | | Email Address Redacted | Email |
| Nicholas Charlton | | Email Address Redacted | Email |
| Nicholas Chianese | | Email Address Redacted | Email |
| Nicholas Choi | | Email Address Redacted | Email |
| Nicholas Christensen | | Email Address Redacted | Email |
| Nicholas Christo | | Email Address Redacted | Email |
| Nicholas Chu | | Email Address Redacted | Email |
| Nicholas Chucales | | Email Address Redacted | Email |
| Nicholas Chybrzynski | | Email Address Redacted | Email |
| Nicholas Ciaccio | | Email Address Redacted | Email |
| Nicholas Ciancarelli | | Email Address Redacted | Email |
| Nicholas Clark | | Email Address Redacted | Email |
| Nicholas Clark | | Email Address Redacted | Email |
| Nicholas Clark | | Email Address Redacted | Email |
| Nicholas Clayton | | Email Address Redacted | Email |
| Nicholas Cleversy | | Email Address Redacted | Email |
| Nicholas Coelho | | Email Address Redacted | Email |
| Nicholas Cole | | Email Address Redacted | Email |
| Nicholas Cole | | Email Address Redacted | Email |
| Nicholas Cole Wishart | | Email Address Redacted | Email |
| Nicholas Colomb | | Email Address Redacted | Email |
| Nicholas Conenna | | Email Address Redacted | Email |
| Nicholas Conklin | | Email Address Redacted | Email |
| Nicholas Conte | | Email Address Redacted | Email |
| Nicholas Conti | | Email Address Redacted | Email |
| Nicholas Controy | | Email Address Redacted | Email |
| Nicholas Cook | | Email Address Redacted | Email |
| Nicholas Cook | | Email Address Redacted | Email |
| Nicholas Cook | | Email Address Redacted | Email |
| Nicholas Cooney | | Email Address Redacted | Email |
| Nicholas Coons | | Email Address Redacted | Email |
| Nicholas Cornwell | | Email Address Redacted | Email |
| Nicholas Cossman | | Email Address Redacted | Email |
| Nicholas Cossman | | Email Address Redacted | Email |
| Nicholas Cottingham | | Email Address Redacted | Email |
| Nicholas Cousar | | Email Address Redacted | Email |
| Nicholas Cox | | Email Address Redacted | Email |
| Nicholas Crawley | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Nicholas Cricks | | Email Address Redacted | Email |
| Nicholas Critelli | | Email Address Redacted | Email |
| Nicholas Crocker | | Email Address Redacted | Email |
| Nicholas Cuccurullo | | Email Address Redacted | Email |
| Nicholas Cutrone | | Email Address Redacted | Email |
| Nicholas Czuczko | | Email Address Redacted | Email |
| Nicholas D Smith Dc | | Email Address Redacted | Email |
| Nicholas Dabbraccio | | Email Address Redacted | Email |
| Nicholas Dagher | | Email Address Redacted | Email |
| Nicholas Dale | | Email Address Redacted | Email |
| Nicholas Dalonzo | | Email Address Redacted | Email |
| Nicholas Damiano | | Email Address Redacted | Email |
| Nicholas Damiano | | Email Address Redacted | Email |
| Nicholas Daniels | | Email Address Redacted | Email |
| Nicholas Dasilva | | Email Address Redacted | Email |
| Nicholas David Klein | | Email Address Redacted | Email |
| Nicholas Davis | | Email Address Redacted | Email |
| Nicholas Davis | | Email Address Redacted | Email |
| Nicholas Daviston | | Email Address Redacted | Email |
| Nicholas Dayton | | Email Address Redacted | Email |
| Nicholas De Pirro | | Email Address Redacted | Email |
| Nicholas Decausemaker | | Email Address Redacted | Email |
| Nicholas Defina | | Email Address Redacted | Email |
| Nicholas Defina | | Email Address Redacted | Email |
| Nicholas Deignan | | Email Address Redacted | Email |
| Nicholas Delahanty | | Email Address Redacted | Email |
| Nicholas Delano | | Email Address Redacted | Email |
| Nicholas Delisle Dmd LLC | | Email Address Redacted | Email |
| Nicholas Delotell | | Email Address Redacted | Email |
| Nicholas Demarco | | Email Address Redacted | Email |
| Nicholas Demarco | | Email Address Redacted | Email |
| Nicholas Demarco | | Email Address Redacted | Email |
| Nicholas Demetrius | | Email Address Redacted | Email |
| Nicholas Demola | | Email Address Redacted | Email |
| Nicholas Deninno | | Email Address Redacted | Email |
| Nicholas Denitto | | Email Address Redacted | Email |
| Nicholas Depace | | Email Address Redacted | Email |
| Nicholas Deprey | | Email Address Redacted | Email |
| Nicholas Desalvo | | Email Address Redacted | Email |
| Nicholas Desalvo | | Email Address Redacted | Email |
| Nicholas Deweese | | Email Address Redacted | Email |
| Nicholas Didodo | | Email Address Redacted | Email |
| Nicholas Digenova | | Email Address Redacted | Email |
| Nicholas Digioia | | Email Address Redacted | Email |
| Nicholas Diliberto | | Email Address Redacted | Email |
| Nicholas Diliberto | | Email Address Redacted | Email |
| Nicholas Diroberto | | Email Address Redacted | Email |
| Nicholas Dodaro | | Email Address Redacted | Email |
| Nicholas Domain | | Email Address Redacted | Email |
| Nicholas Dombrowski | | Email Address Redacted | Email |
| Nicholas Donovan | | Email Address Redacted | Email |
| Nicholas D'Orazio | | Email Address Redacted | Email |
| Nicholas Dubecky | | Email Address Redacted | Email |
| Nicholas Dullea | | Email Address Redacted | Email |
| Nicholas Dutra | | Email Address Redacted | Email |
| Nicholas Easley | | Email Address Redacted | Email |
| Nicholas Edge | | Email Address Redacted | Email |
| Nicholas Ehle | | Email Address Redacted | Email |
| Nicholas Eichenberger | | Email Address Redacted | Email |
| Nicholas Engrav | | Email Address Redacted | Email |
| Nicholas Eoanou | | Email Address Redacted | Email |
| Nicholas Escamilla | | Email Address Redacted | Email |
| Nicholas Evans | | Email Address Redacted | Email |
| Nicholas Evans | | Email Address Redacted | Email |
| Nicholas Evans | | Email Address Redacted | Email |
| Nicholas F Stabile, Dc, Pc | | Email Address Redacted | Email |
| Nicholas Fabricatore | | Email Address Redacted | Email |
| Nicholas Farmakis | | Email Address Redacted | Email |
| Nicholas Fata | | Email Address Redacted | Email |
| Nicholas Fay | | Email Address Redacted | Email |
| Nicholas Fedchock | | Email Address Redacted | Email |
| Nicholas Fidelibus | | Email Address Redacted | Email |
| Nicholas Finamore | | Email Address Redacted | Email |
| Nicholas Finley | | Email Address Redacted | Email |
| Nicholas Fiocca | | Email Address Redacted | Email |
| Nicholas Fiore | | Email Address Redacted | Email |
| Nicholas Fiorentino | | Email Address Redacted | Email |
| Nicholas Fisher | | Email Address Redacted | Email |
| Nicholas Fitton | | Email Address Redacted | Email |
| Nicholas Fitzsimmons | | Email Address Redacted | Email |
| Nicholas Flanagan | | Email Address Redacted | Email |
| Nicholas Flathau | | Email Address Redacted | Email |
| Nicholas Fluhart | | Email Address Redacted | Email |
| Nicholas Foley | | Email Address Redacted | Email |
| Nicholas Formoso | | Email Address Redacted | Email |
| Nicholas Forte | | Email Address Redacted | Email |
| Nicholas Fortman | | Email Address Redacted | Email |
| Nicholas Fortugno | | Email Address Redacted | Email |
| Nicholas Foster | | Email Address Redacted | Email |
| Nicholas Francavilla | | Email Address Redacted | Email |
| Nicholas Francis | | Email Address Redacted | Email |
| Nicholas Frankina | | Email Address Redacted | Email |
| Nicholas Frantz | | Email Address Redacted | Email |
| Nicholas Frederick Herman | | Email Address Redacted | Email |
| Nicholas Freiling | | Email Address Redacted | Email |
| Nicholas French | | Email Address Redacted | Email |
| Nicholas Frisch | | Email Address Redacted | Email |
| Nicholas Frizzell | | Email Address Redacted | Email |
| Nicholas Frost | | Email Address Redacted | Email |
| Nicholas G Bello | | Email Address Redacted | Email |
| Nicholas G Panas | | Email Address Redacted | Email |
| Nicholas Gaerlan | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Nicholas Gaines | | Email Address Redacted | Email |
| Nicholas Gale | | Email Address Redacted | Email |
| Nicholas Galekovic | | Email Address Redacted | Email |
| Nicholas Galipeau | | Email Address Redacted | Email |
| Nicholas Gallant | | Email Address Redacted | Email |
| Nicholas Gangi | | Email Address Redacted | Email |
| Nicholas Garcia | | Email Address Redacted | Email |
| Nicholas Gardella | | Email Address Redacted | Email |
| Nicholas Gargano | | Email Address Redacted | Email |
| Nicholas Gasparo | | Email Address Redacted | Email |
| Nicholas Gavals Phd. | | Email Address Redacted | Email |
| Nicholas Geber | | Email Address Redacted | Email |
| Nicholas Genova | | Email Address Redacted | Email |
| Nicholas Gerard | | Email Address Redacted | Email |
| Nicholas Ghobashi | | Email Address Redacted | Email |
| Nicholas Giannakopoulos | | Email Address Redacted | Email |
| Nicholas Gibson | | Email Address Redacted | Email |
| Nicholas Gillenwater | | Email Address Redacted | Email |
| Nicholas Gilman | | Email Address Redacted | Email |
| Nicholas Ginandes | | Email Address Redacted | Email |
| Nicholas Gironda | | Email Address Redacted | Email |
| Nicholas Gomez | | Email Address Redacted | Email |
| Nicholas Gomez | | Email Address Redacted | Email |
| Nicholas Gomez | | Email Address Redacted | Email |
| Nicholas Gonzalez | | Email Address Redacted | Email |
| Nicholas Gooden | | Email Address Redacted | Email |
| Nicholas Goodman | | Email Address Redacted | Email |
| Nicholas Gordon | | Email Address Redacted | Email |
| Nicholas Gowdy | | Email Address Redacted | Email |
| Nicholas Goza | | Email Address Redacted | Email |
| Nicholas Graff | | Email Address Redacted | Email |
| Nicholas Graham | | Email Address Redacted | Email |
| Nicholas Graham | | Email Address Redacted | Email |
| Nicholas Granato | | Email Address Redacted | Email |
| Nicholas Gravel | | Email Address Redacted | Email |
| Nicholas Graves | | Email Address Redacted | Email |
| Nicholas Greco | | Email Address Redacted | Email |
| Nicholas Greene | | Email Address Redacted | Email |
| Nicholas Gregory | | Email Address Redacted | Email |
| Nicholas Grimm | | Email Address Redacted | Email |
| Nicholas Grossi | | Email Address Redacted | Email |
| Nicholas Gudz | | Email Address Redacted | Email |
| Nicholas Gugliuzza | | Email Address Redacted | Email |
| Nicholas H. Hyde, Md | | Email Address Redacted | Email |
| Nicholas Hailstone | | Email Address Redacted | Email |
| Nicholas Hailstone | | Email Address Redacted | Email |
| Nicholas Hall Ltd | | Email Address Redacted | Email |
| Nicholas Hamilton | | Email Address Redacted | Email |
| Nicholas Hampton | | Email Address Redacted | Email |
| Nicholas Hanko | | Email Address Redacted | Email |
| Nicholas Hardwick | | Email Address Redacted | Email |
| Nicholas Harlan | | Email Address Redacted | Email |
| Nicholas Harris | | Email Address Redacted | Email |
| Nicholas Harris | | Email Address Redacted | Email |
| Nicholas Harris | | Email Address Redacted | Email |
| Nicholas Harrypersad | | Email Address Redacted | Email |
| Nicholas Hatjinos | | Email Address Redacted | Email |
| Nicholas Hayer | | Email Address Redacted | Email |
| Nicholas Heimann | | Email Address Redacted | Email |
| Nicholas Heindl | | Email Address Redacted | Email |
| Nicholas Hernandez | | Email Address Redacted | Email |
| Nicholas Herron | | Email Address Redacted | Email |
| Nicholas Herweck | | Email Address Redacted | Email |
| Nicholas Hess | | Email Address Redacted | Email |
| Nicholas Higgins | | Email Address Redacted | Email |
| Nicholas High Quality Meats | | Email Address Redacted | Email |
| Nicholas Hildring | | Email Address Redacted | Email |
| Nicholas Hill | | Email Address Redacted | Email |
| Nicholas Hindman | | Email Address Redacted | Email |
| Nicholas Hines | | Email Address Redacted | Email |
| Nicholas Hinsch | | Email Address Redacted | Email |
| Nicholas Hiteshew | | Email Address Redacted | Email |
| Nicholas Hohman | | Email Address Redacted | Email |
| Nicholas Hollin | | Email Address Redacted | Email |
| Nicholas Hoo | | Email Address Redacted | Email |
| Nicholas Horner | | Email Address Redacted | Email |
| Nicholas Horobec | | Email Address Redacted | Email |
| Nicholas Houston | | Email Address Redacted | Email |
| Nicholas Huber | | Email Address Redacted | Email |
| Nicholas Hudson | | Email Address Redacted | Email |
| Nicholas Hugentobler | | Email Address Redacted | Email |
| Nicholas Huggins | | Email Address Redacted | Email |
| Nicholas Hughes | | Email Address Redacted | Email |
| Nicholas Hughes | | Email Address Redacted | Email |
| Nicholas Ianuzzi | | Email Address Redacted | Email |
| Nicholas Iaria | | Email Address Redacted | Email |
| Nicholas Ilieff | | Email Address Redacted | Email |
| Nicholas Isernia | | Email Address Redacted | Email |
| Nicholas J Buccino | | Email Address Redacted | Email |
| Nicholas J Newman | | Email Address Redacted | Email |
| Nicholas J Raia | | Email Address Redacted | Email |
| Nicholas J Savage LLC | | Email Address Redacted | Email |
| Nicholas J Stansbury | | Email Address Redacted | Email |
| Nicholas J Stratakis | | Email Address Redacted | Email |
| Nicholas J Vaden | | Email Address Redacted | Email |
| Nicholas J. Beiter | | Email Address Redacted | Email |
| Nicholas J. Coco, Cpa | | Email Address Redacted | Email |
| Nicholas Jacque | | Email Address Redacted | Email |
| Nicholas Jadoo | | Email Address Redacted | Email |
| Nicholas Jarvis | | Email Address Redacted | Email |
| Nicholas Jarvis | | Email Address Redacted | Email |
| Nicholas Jevons | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Nicholas John | | Email Address Redacted | Email |
| Nicholas John Wingle | | Email Address Redacted | Email |
| Nicholas Johnson | | Email Address Redacted | Email |
| Nicholas Johnson | | Email Address Redacted | Email |
| Nicholas Johnson | | Email Address Redacted | Email |
| Nicholas Johnson | | Email Address Redacted | Email |
| Nicholas Johnson | | Email Address Redacted | Email |
| Nicholas Johnson | | Email Address Redacted | Email |
| Nicholas Jones | | Email Address Redacted | Email |
| Nicholas Jones | | Email Address Redacted | Email |
| Nicholas Joseph | | Email Address Redacted | Email |
| Nicholas K Eilbeck Md LLC | | Email Address Redacted | Email |
| Nicholas Kalair | | Email Address Redacted | Email |
| Nicholas Kalynych | | Email Address Redacted | Email |
| Nicholas Karamanos | | Email Address Redacted | Email |
| Nicholas Karchella | | Email Address Redacted | Email |
| Nicholas Kayser | | Email Address Redacted | Email |
| Nicholas Kearns | | Email Address Redacted | Email |
| Nicholas Kearns | | Email Address Redacted | Email |
| Nicholas Kefalos | | Email Address Redacted | Email |
| Nicholas Keith | | Email Address Redacted | Email |
| Nicholas Kelley | | Email Address Redacted | Email |
| Nicholas Kelsh | | Email Address Redacted | Email |
| Nicholas Kelsh | | Email Address Redacted | Email |
| Nicholas Kelsh | | Email Address Redacted | Email |
| Nicholas Kennedy | | Email Address Redacted | Email |
| Nicholas Kerzman | | Email Address Redacted | Email |
| Nicholas Kiekow | | Email Address Redacted | Email |
| Nicholas Killgo | | Email Address Redacted | Email |
| Nicholas King | | Email Address Redacted | Email |
| Nicholas King | | Email Address Redacted | Email |
| Nicholas Klein | | Email Address Redacted | Email |
| Nicholas Klenske | | Email Address Redacted | Email |
| Nicholas Knitter | | Email Address Redacted | Email |
| Nicholas Knitter | | Email Address Redacted | Email |
| Nicholas Knowell | | Email Address Redacted | Email |
| Nicholas Knowles | | Email Address Redacted | Email |
| Nicholas Knowles | | Email Address Redacted | Email |
| Nicholas Kolin Lighting Design | | Email Address Redacted | Email |
| Nicholas Kosmala | | Email Address Redacted | Email |
| Nicholas Kosut | | Email Address Redacted | Email |
| Nicholas Kovscek | | Email Address Redacted | Email |
| Nicholas Kriger | | Email Address Redacted | Email |
| Nicholas Kromat | | Email Address Redacted | Email |
| Nicholas Kucharski | | Email Address Redacted | Email |
| Nicholas Kunstek | | Email Address Redacted | Email |
| Nicholas L Bergiadis | | Email Address Redacted | Email |
| Nicholas Lacy | | Email Address Redacted | Email |
| Nicholas Lagoy | | Email Address Redacted | Email |
| Nicholas Laham | | Email Address Redacted | Email |
| Nicholas Lambros | | Email Address Redacted | Email |
| Nicholas Larez | | Email Address Redacted | Email |
| Nicholas Larson | | Email Address Redacted | Email |
| Nicholas Lavan | | Email Address Redacted | Email |
| Nicholas Law | | Email Address Redacted | Email |
| Nicholas Lawhon | | Email Address Redacted | Email |
| Nicholas League | | Email Address Redacted | Email |
| Nicholas Ledger | | Email Address Redacted | Email |
| Nicholas Lee | | Email Address Redacted | Email |
| Nicholas Lees | | Email Address Redacted | Email |
| Nicholas Lefevre | | Email Address Redacted | Email |
| Nicholas Lemon | | Email Address Redacted | Email |
| Nicholas Liapunov | | Email Address Redacted | Email |
| Nicholas Lin | | Email Address Redacted | Email |
| Nicholas Lindsey | | Email Address Redacted | Email |
| Nicholas Linn | | Email Address Redacted | Email |
| Nicholas Lippi | | Email Address Redacted | Email |
| Nicholas Lippi | | Email Address Redacted | Email |
| Nicholas Lockwood | | Email Address Redacted | Email |
| Nicholas Loesch | | Email Address Redacted | Email |
| Nicholas Loftis | | Email Address Redacted | Email |
| Nicholas Lomax | | Email Address Redacted | Email |
| Nicholas Long | | Email Address Redacted | Email |
| Nicholas Lopez | | Email Address Redacted | Email |
| Nicholas Loucas | | Email Address Redacted | Email |
| Nicholas Lovelace | | Email Address Redacted | Email |
| Nicholas Loxley | | Email Address Redacted | Email |
| Nicholas Luft | | Email Address Redacted | Email |
| Nicholas Luken | | Email Address Redacted | Email |
| Nicholas Lundquist | | Email Address Redacted | Email |
| Nicholas Lynn | | Email Address Redacted | Email |
| Nicholas M Fredrick | | Email Address Redacted | Email |
| Nicholas M Halkis Md, Inc. | | Email Address Redacted | Email |
| Nicholas M Mynyk, Music Studio | | Email Address Redacted | Email |
| Nicholas M. Fazzini, Jr., Dds | | Email Address Redacted | Email |
| Nicholas Magera | | Email Address Redacted | Email |
| Nicholas Mahabee | | Email Address Redacted | Email |
| Nicholas Mahowald | | Email Address Redacted | Email |
| Nicholas Mahrt | | Email Address Redacted | Email |
| Nicholas Mancini | | Email Address Redacted | Email |
| Nicholas Mangrum | | Email Address Redacted | Email |
| Nicholas Manousos | | Email Address Redacted | Email |
| Nicholas Marantz | | Email Address Redacted | Email |
| Nicholas Marietta | | Email Address Redacted | Email |
| Nicholas Marinelli | | Email Address Redacted | Email |
| Nicholas Marks | | Email Address Redacted | Email |
| Nicholas Marks | | Email Address Redacted | Email |
| Nicholas Marney, Md | | Email Address Redacted | Email |
| Nicholas Marrufo | | Email Address Redacted | Email |
| Nicholas Martin | | Email Address Redacted | Email |
| Nicholas Martinell | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Nicholas Martinez | | Email Address Redacted | Email |
| Nicholas Matt | | Email Address Redacted | Email |
| Nicholas Mattingly | | Email Address Redacted | Email |
| Nicholas Maverick | | Email Address Redacted | Email |
| Nicholas Mayfield | | Email Address Redacted | Email |
| Nicholas Maynor | | Email Address Redacted | Email |
| Nicholas Mbogo | | Email Address Redacted | Email |
| Nicholas Mcbroom | | Email Address Redacted | Email |
| Nicholas Mcclure | | Email Address Redacted | Email |
| Nicholas Mccoy | | Email Address Redacted | Email |
| Nicholas Mccrery | | Email Address Redacted | Email |
| Nicholas Mcdonald | | Email Address Redacted | Email |
| Nicholas Mcgowan | | Email Address Redacted | Email |
| Nicholas Mclean | | Email Address Redacted | Email |
| Nicholas Mcnees | | Email Address Redacted | Email |
| Nicholas Mcquesten | | Email Address Redacted | Email |
| Nicholas Metivier | | Email Address Redacted | Email |
| Nicholas Meyer | | Email Address Redacted | Email |
| Nicholas Millard | | Email Address Redacted | Email |
| Nicholas Millard | | Email Address Redacted | Email |
| Nicholas Miller | | Email Address Redacted | Email |
| Nicholas Miller | | Email Address Redacted | Email |
| Nicholas Miller | | Email Address Redacted | Email |
| Nicholas Miller | | Email Address Redacted | Email |
| Nicholas Miniel Md Inc | | Email Address Redacted | Email |
| Nicholas Mircea | | Email Address Redacted | Email |
| Nicholas Mondell | | Email Address Redacted | Email |
| Nicholas Mondesir | | Email Address Redacted | Email |
| Nicholas Montoya | | Email Address Redacted | Email |
| Nicholas Montroy | | Email Address Redacted | Email |
| Nicholas Moreno | | Email Address Redacted | Email |
| Nicholas Morgan | | Email Address Redacted | Email |
| Nicholas Morris | | Email Address Redacted | Email |
| Nicholas Mulholland | | Email Address Redacted | Email |
| Nicholas Mullins | | Email Address Redacted | Email |
| Nicholas Muscianes | | Email Address Redacted | Email |
| Nicholas Myaskovsky | | Email Address Redacted | Email |
| Nicholas Myggen | | Email Address Redacted | Email |
| Nicholas Naraghi | | Email Address Redacted | Email |
| Nicholas Naydock | | Email Address Redacted | Email |
| Nicholas Nelson | | Email Address Redacted | Email |
| Nicholas Nemechek | | Email Address Redacted | Email |
| Nicholas Nguyen | | Email Address Redacted | Email |
| Nicholas Nido | | Email Address Redacted | Email |
| Nicholas Nieman | | Email Address Redacted | Email |
| Nicholas Night | | Email Address Redacted | Email |
| Nicholas Night | | Email Address Redacted | Email |
| Nicholas Nionakis | | Email Address Redacted | Email |
| Nicholas Noriega | | Email Address Redacted | Email |
| Nicholas Nortey | | Email Address Redacted | Email |
| Nicholas Novaczyk | | Email Address Redacted | Email |
| Nicholas Nowinski | | Email Address Redacted | Email |
| Nicholas Nybakken | | Email Address Redacted | Email |
| Nicholas Oakes | | Email Address Redacted | Email |
| Nicholas Obunga | | Email Address Redacted | Email |
| Nicholas Olson | | Email Address Redacted | Email |
| Nicholas Opritza | | Email Address Redacted | Email |
| Nicholas Oughton | | Email Address Redacted | Email |
| Nicholas Owen | | Email Address Redacted | Email |
| Nicholas Owens | | Email Address Redacted | Email |
| Nicholas P Ellis | | Email Address Redacted | Email |
| Nicholas P Johnson | | Email Address Redacted | Email |
| Nicholas P. Byrne, M.D., Inc. | | Email Address Redacted | Email |
| Nicholas Pace | | Email Address Redacted | Email |
| Nicholas Palazzo | | Email Address Redacted | Email |
| Nicholas Palmer | | Email Address Redacted | Email |
| Nicholas Palomaki | | Email Address Redacted | Email |
| Nicholas Pampell | | Email Address Redacted | Email |
| Nicholas Panagiotoglou | | Email Address Redacted | Email |
| Nicholas Pangburn | | Email Address Redacted | Email |
| Nicholas Pappas | | Email Address Redacted | Email |
| Nicholas Pappas | | Email Address Redacted | Email |
| Nicholas Pappas | | Email Address Redacted | Email |
| Nicholas Parr | | Email Address Redacted | Email |
| Nicholas Parr | | Email Address Redacted | Email |
| Nicholas Pasciuto | | Email Address Redacted | Email |
| Nicholas Patterson | | Email Address Redacted | Email |
| Nicholas Patti | | Email Address Redacted | Email |
| Nicholas Paul | | Email Address Redacted | Email |
| Nicholas Paul | | Email Address Redacted | Email |
| Nicholas Pavel | | Email Address Redacted | Email |
| Nicholas Payne | | Email Address Redacted | Email |
| Nicholas Peck | | Email Address Redacted | Email |
| Nicholas Peck | | Email Address Redacted | Email |
| Nicholas Pennisi | | Email Address Redacted | Email |
| Nicholas Perry | | Email Address Redacted | Email |
| Nicholas Phelps | | Email Address Redacted | Email |
| Nicholas Piazza | | Email Address Redacted | Email |
| Nicholas Pina | | Email Address Redacted | Email |
| Nicholas Pinard | | Email Address Redacted | Email |
| Nicholas Pino | | Email Address Redacted | Email |
| Nicholas Pinotti | | Email Address Redacted | Email |
| Nicholas Pizzo | | Email Address Redacted | Email |
| Nicholas Pollack | | Email Address Redacted | Email |
| Nicholas Pound | | Email Address Redacted | Email |
| Nicholas Presutto | | Email Address Redacted | Email |
| Nicholas Preusch | | Email Address Redacted | Email |
| Nicholas Price | | Email Address Redacted | Email |
| Nicholas Primikirios | | Email Address Redacted | Email |
| Nicholas Prince | | Email Address Redacted | Email |
| Nicholas Prowell | | Email Address Redacted | Email |
| Nicholas Puertllano | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Nicholas Quintanilla | | Email Address Redacted | Email |
| Nicholas Quintero | | Email Address Redacted | Email |
| Nicholas R Bonner, Commercial Real Estate Agent | | Email Address Redacted | Email |
| Nicholas R Fialdini P.A. | | Email Address Redacted | Email |
| Nicholas R Williams | | Email Address Redacted | Email |
| Nicholas R. Pollack | | Email Address Redacted | Email |
| Nicholas Ramey | | Email Address Redacted | Email |
| Nicholas Ramsey | | Email Address Redacted | Email |
| Nicholas Reid | | Email Address Redacted | Email |
| Nicholas Reid Fincher | | Email Address Redacted | Email |
| Nicholas Reische | | Email Address Redacted | Email |
| Nicholas Repici | | Email Address Redacted | Email |
| Nicholas Rice | | Email Address Redacted | Email |
| Nicholas Riddell | | Email Address Redacted | Email |
| Nicholas Rivard | | Email Address Redacted | Email |
| Nicholas Roberts | | Email Address Redacted | Email |
| Nicholas Roberts | | Email Address Redacted | Email |
| Nicholas Robinson | | Email Address Redacted | Email |
| Nicholas Robinson | | Email Address Redacted | Email |
| Nicholas Robison | | Email Address Redacted | Email |
| Nicholas Rodriguez | | Email Address Redacted | Email |
| Nicholas Roestel | | Email Address Redacted | Email |
| Nicholas Rogers | | Email Address Redacted | Email |
| Nicholas Rogers Electrical Contractor | | Email Address Redacted | Email |
| Nicholas Rolfe | | Email Address Redacted | Email |
| Nicholas Rothouse | | Email Address Redacted | Email |
| Nicholas Roussel | | Email Address Redacted | Email |
| Nicholas Roy | | Email Address Redacted | Email |
| Nicholas Roy | | Email Address Redacted | Email |
| Nicholas Ruggieri | | Email Address Redacted | Email |
| Nicholas Rumbuc | | Email Address Redacted | Email |
| Nicholas S Renzulli Cpa | | Email Address Redacted | Email |
| Nicholas Sabatalo | | Email Address Redacted | Email |
| Nicholas Sabattini | | Email Address Redacted | Email |
| Nicholas Sachs | | Email Address Redacted | Email |
| Nicholas Salgado | | Email Address Redacted | Email |
| Nicholas Saliaris | | Email Address Redacted | Email |
| Nicholas Salick | | Email Address Redacted | Email |
| Nicholas Santa | | Email Address Redacted | Email |
| Nicholas Santoro | | Email Address Redacted | Email |
| Nicholas Saponaro | | Email Address Redacted | Email |
| Nicholas Sarno | | Email Address Redacted | Email |
| Nicholas Sarro | | Email Address Redacted | Email |
| Nicholas Saulsberry | | Email Address Redacted | Email |
| Nicholas Savastano | | Email Address Redacted | Email |
| Nicholas Saya | | Email Address Redacted | Email |
| Nicholas Scafuro | | Email Address Redacted | Email |
| Nicholas Scales | | Email Address Redacted | Email |
| Nicholas Schaad | | Email Address Redacted | Email |
| Nicholas Schaeperklaus | | Email Address Redacted | Email |
| Nicholas Schifferle | | Email Address Redacted | Email |
| Nicholas Schmidt | | Email Address Redacted | Email |
| Nicholas Schutt | | Email Address Redacted | Email |
| Nicholas Schvabenitz | | Email Address Redacted | Email |
| Nicholas Schycker | | Email Address Redacted | Email |
| Nicholas Schycker | | Email Address Redacted | Email |
| Nicholas Sciucco | | Email Address Redacted | Email |
| Nicholas Sciurba | | Email Address Redacted | Email |
| Nicholas Sciurba | | Email Address Redacted | Email |
| Nicholas Sciurba | | Email Address Redacted | Email |
| Nicholas Scolamiero | | Email Address Redacted | Email |
| Nicholas Scott | | Email Address Redacted | Email |
| Nicholas Scoville | | Email Address Redacted | Email |
| Nicholas Scoville | | Email Address Redacted | Email |
| Nicholas Seluk | | Email Address Redacted | Email |
| Nicholas Semkiw | | Email Address Redacted | Email |
| Nicholas Sendra | | Email Address Redacted | Email |
| Nicholas Shawn Weatherford | | Email Address Redacted | Email |
| Nicholas Shearer | | Email Address Redacted | Email |
| Nicholas Shephard | | Email Address Redacted | Email |
| Nicholas Shevenko | | Email Address Redacted | Email |
| Nicholas Shore | | Email Address Redacted | Email |
| Nicholas Sickles | | Email Address Redacted | Email |
| Nicholas Siegel | | Email Address Redacted | Email |
| Nicholas Silver | | Email Address Redacted | Email |
| Nicholas Silverman | | Email Address Redacted | Email |
| Nicholas Simpson | | Email Address Redacted | Email |
| Nicholas Sine | | Email Address Redacted | Email |
| Nicholas Singer | | Email Address Redacted | Email |
| Nicholas Sizemore | | Email Address Redacted | Email |
| Nicholas Sloney | | Email Address Redacted | Email |
| Nicholas Smith | | Email Address Redacted | Email |
| Nicholas Smith | | Email Address Redacted | Email |
| Nicholas Smith | | Email Address Redacted | Email |
| Nicholas Solis | | Email Address Redacted | Email |
| Nicholas Soper | | Email Address Redacted | Email |
| Nicholas Souder | | Email Address Redacted | Email |
| Nicholas Sozo | | Email Address Redacted | Email |
| Nicholas Speech Therapy Services Inc | | Email Address Redacted | Email |
| Nicholas Spitzman | | Email Address Redacted | Email |
| Nicholas Spreigl | | Email Address Redacted | Email |
| Nicholas Springer | | Email Address Redacted | Email |
| Nicholas Sprunk | | Email Address Redacted | Email |
| Nicholas Staley | | Email Address Redacted | Email |
| Nicholas Stander | | Email Address Redacted | Email |
| Nicholas Stanos Architect, Pllc | | Email Address Redacted | Email |
| Nicholas Stark | | Email Address Redacted | Email |
| Nicholas Stark | | Email Address Redacted | Email |
| Nicholas Starnes | | Email Address Redacted | Email |
| Nicholas Steele | | Email Address Redacted | Email |
| Nicholas Steven Pirro | | Email Address Redacted | Email |
| Nicholas Stice | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Nicholas Stocking | | Email Address Redacted | Email |
| Nicholas Stocking | | Email Address Redacted | Email |
| Nicholas Stornant | | Email Address Redacted | Email |
| Nicholas Strand | | Email Address Redacted | Email |
| Nicholas Stroud | | Email Address Redacted | Email |
| Nicholas Sugihara | | Email Address Redacted | Email |
| Nicholas Sweeney | | Email Address Redacted | Email |
| Nicholas Sypolt | | Email Address Redacted | Email |
| Nicholas T Farr | | Email Address Redacted | Email |
| Nicholas T. Ward, M.D., Inc | | Email Address Redacted | Email |
| Nicholas Talarico | | Email Address Redacted | Email |
| Nicholas Tambakis | | Email Address Redacted | Email |
| Nicholas Tedeschi | | Email Address Redacted | Email |
| Nicholas Telesmanic | | Email Address Redacted | Email |
| Nicholas Terry | | Email Address Redacted | Email |
| Nicholas Tesi | | Email Address Redacted | Email |
| Nicholas Thomas | | Email Address Redacted | Email |
| Nicholas Thompson | | Email Address Redacted | Email |
| Nicholas Thompson | | Email Address Redacted | Email |
| Nicholas Thompson | | Email Address Redacted | Email |
| Nicholas Thomson | | Email Address Redacted | Email |
| Nicholas Tiernan | | Email Address Redacted | Email |
| Nicholas Tomasetto | | Email Address Redacted | Email |
| Nicholas Toms | | Email Address Redacted | Email |
| Nicholas Trawinski | | Email Address Redacted | Email |
| Nicholas Triantafillides | | Email Address Redacted | Email |
| Nicholas Tsikitas | | Email Address Redacted | Email |
| Nicholas Tsoubanas | | Email Address Redacted | Email |
| Nicholas Upchurch | | Email Address Redacted | Email |
| Nicholas V. Pizzariello | | Email Address Redacted | Email |
| Nicholas Vaandering | | Email Address Redacted | Email |
| Nicholas Vacco | | Email Address Redacted | Email |
| Nicholas Vakkur | | Email Address Redacted | Email |
| Nicholas Valenzuela | | Email Address Redacted | Email |
| Nicholas Valvano | | Email Address Redacted | Email |
| Nicholas Vanderent | | Email Address Redacted | Email |
| Nicholas Vasquez | | Email Address Redacted | Email |
| Nicholas Velasquez | | Email Address Redacted | Email |
| Nicholas Venturini | | Email Address Redacted | Email |
| Nicholas Venute | | Email Address Redacted | Email |
| Nicholas Vezakis | | Email Address Redacted | Email |
| Nicholas Vezakis | | Email Address Redacted | Email |
| Nicholas Villamizar | | Email Address Redacted | Email |
| Nicholas Villar | | Email Address Redacted | Email |
| Nicholas Virgil | | Email Address Redacted | Email |
| Nicholas Viruet | | Email Address Redacted | Email |
| Nicholas Vitanza | | Email Address Redacted | Email |
| Nicholas Von Mergl-Grote | | Email Address Redacted | Email |
| Nicholas Vulich | | Email Address Redacted | Email |
| Nicholas Wajda | | Email Address Redacted | Email |
| Nicholas Walcott | | Email Address Redacted | Email |
| Nicholas Walker | | Email Address Redacted | Email |
| Nicholas Wall | | Email Address Redacted | Email |
| Nicholas Warrender | | Email Address Redacted | Email |
| Nicholas Watson LLC | | Email Address Redacted | Email |
| Nicholas Weathers | | Email Address Redacted | Email |
| Nicholas Weaver | | Email Address Redacted | Email |
| Nicholas Weingartner D.C. | | Email Address Redacted | Email |
| Nicholas Wenderoth | | Email Address Redacted | Email |
| Nicholas West | | Email Address Redacted | Email |
| Nicholas West | | Email Address Redacted | Email |
| Nicholas White | | Email Address Redacted | Email |
| Nicholas Wicker | | Email Address Redacted | Email |
| Nicholas Wickham | | Email Address Redacted | Email |
| Nicholas Wilbur | | Email Address Redacted | Email |
| Nicholas Wilkins, Cpa, LLC | | Email Address Redacted | Email |
| Nicholas Williams | | Email Address Redacted | Email |
| Nicholas Williams | | Email Address Redacted | Email |
| Nicholas Wise | | Email Address Redacted | Email |
| Nicholas Wong | | Email Address Redacted | Email |
| Nicholas Woods | | Email Address Redacted | Email |
| Nicholas Woolf | | Email Address Redacted | Email |
| Nicholas Wright | | Email Address Redacted | Email |
| Nicholas Yeum | | Email Address Redacted | Email |
| Nicholas Young | | Email Address Redacted | Email |
| Nicholas Zeak | | Email Address Redacted | Email |
| Nicholas Zigler | | Email Address Redacted | Email |
| Nicholas Zounis | | Email Address Redacted | Email |
| Nicholaus Mckibben | | Email Address Redacted | Email |
| Nicholaus Mckibben | | Email Address Redacted | Email |
| Nicholaus Thomson | | Email Address Redacted | Email |
| Nichole Allen | | Email Address Redacted | Email |
| Nichole Bebout | | Email Address Redacted | Email |
| Nichole Blassingame | | Email Address Redacted | Email |
| Nichole Bonollo | | Email Address Redacted | Email |
| Nichole Booker | | Email Address Redacted | Email |
| Nichole Byrnes | | Email Address Redacted | Email |
| Nichole C Anderson Dc Pllc | | Email Address Redacted | Email |
| Nichole Calmes | | Email Address Redacted | Email |
| Nichole Cho | | Email Address Redacted | Email |
| Nichole Cross | | Email Address Redacted | Email |
| Nichole Cross | | Email Address Redacted | Email |
| Nichole Curry | | Email Address Redacted | Email |
| Nichole Darocha | | Email Address Redacted | Email |
| Nichole Doyle | | Email Address Redacted | Email |
| Nichole E J Ruffin | | Email Address Redacted | Email |
| Nichole Emerson Photography LLC | | Email Address Redacted | Email |
| Nichole Furson | | Email Address Redacted | Email |
| Nichole Furson | | Email Address Redacted | Email |
| Nichole Furson | | Email Address Redacted | Email |
| Nichole Gallagher | | Email Address Redacted | Email |
| Nichole Gary | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Nichole Gerakaris | | Email Address Redacted | Email |
| Nichole Glenn | | Email Address Redacted | Email |
| Nichole Gray | | Email Address Redacted | Email |
| Nichole Grucza | | Email Address Redacted | Email |
| Nichole Healy | | Email Address Redacted | Email |
| Nichole Heinz | | Email Address Redacted | Email |
| Nichole Hochstein | | Email Address Redacted | Email |
| Nichole Huska | | Email Address Redacted | Email |
| Nichole Iacobazzi | | Email Address Redacted | Email |
| Nichole Kelly | | Email Address Redacted | Email |
| Nichole Kilgore | | Email Address Redacted | Email |
| Nichole King | | Email Address Redacted | Email |
| Nichole Lathrop | | Email Address Redacted | Email |
| Nichole M Mcdonald | | Email Address Redacted | Email |
| Nichole Maddox | | Email Address Redacted | Email |
| Nichole Maddox LLC | | Email Address Redacted | Email |
| Nichole Matthews | | Email Address Redacted | Email |
| Nichole Mauer | | Email Address Redacted | Email |
| Nichole Mcdaniel | | Email Address Redacted | Email |
| Nichole Menzies | | Email Address Redacted | Email |
| Nichole Miller | | Email Address Redacted | Email |
| Nichole Norris | | Email Address Redacted | Email |
| Nichole Onken | | Email Address Redacted | Email |
| Nichole Parosky | | Email Address Redacted | Email |
| Nichole Parosky | | Email Address Redacted | Email |
| Nichole Pennell | | Email Address Redacted | Email |
| Nichole Pitts | | Email Address Redacted | Email |
| Nichole Ray Artistry | | Email Address Redacted | Email |
| Nichole Reibert | | Email Address Redacted | Email |
| Nichole Reigle | | Email Address Redacted | Email |
| Nichole Rimbert | | Email Address Redacted | Email |
| Nichole Rubenacker | | Email Address Redacted | Email |
| Nichole Sanford | | Email Address Redacted | Email |
| Nichole Schallenberger | | Email Address Redacted | Email |
| Nichole Schmidt | | Email Address Redacted | Email |
| Nichole Staker | | Email Address Redacted | Email |
| Nichole Staker Design Group | | Email Address Redacted | Email |
| Nichole Stansbury | | Email Address Redacted | Email |
| Nichole Taylor (Nikki'Splayhouse Enetity Soon) | | Email Address Redacted | Email |
| Nichole Valdez | | Email Address Redacted | Email |
| Nichole Wagner | | Email Address Redacted | Email |
| Nichole Wright | | Email Address Redacted | Email |
| Nichole Wright | | Email Address Redacted | Email |
| Nicholes Cole | | Email Address Redacted | Email |
| Nichole'S Kitchen | | Email Address Redacted | Email |
| Nicholette Kranek | | Email Address Redacted | Email |
| Nicholette Londene | | Email Address Redacted | Email |
| Nicholle Law | | Email Address Redacted | Email |
| Nicholle Omalley | | Email Address Redacted | Email |
| Nichollette White | | Email Address Redacted | Email |
| Nichols Auto Repair | | Email Address Redacted | Email |
| Nichols Burial Service | | Email Address Redacted | Email |
| Nichols Counseling | | Email Address Redacted | Email |
| Nichols Delivery Inc | | Email Address Redacted | Email |
| Nichols Financial Services, Nfs | | Email Address Redacted | Email |
| Nichols Glass Service LLC | | Email Address Redacted | Email |
| Nichols Logging | | Email Address Redacted | Email |
| Nichols Mechancial | | Email Address Redacted | Email |
| Nichols Mechanical Services, Inc. | | Email Address Redacted | Email |
| Nichols Technology | | Email Address Redacted | Email |
| Nichols Trucking LLC | | Email Address Redacted | Email |
| Nicholson & Broad, Inc. | | Email Address Redacted | Email |
| Nicholson Audio & Video Productions Inc. | | Email Address Redacted | Email |
| Nicholson Business Services | | Email Address Redacted | Email |
| Nicholus Coles | | Email Address Redacted | Email |
| Nicholus Pavel | | Email Address Redacted | Email |
| Nicholus Walton | | Email Address Redacted | Email |
| Nicholyn Coaching LLC | | Email Address Redacted | Email |
| Nicia Lufuluabo | | Email Address Redacted | Email |
| Nick & Gigi LLC | | Email Address Redacted | Email |
| Nick & Nick LLC | | Email Address Redacted | Email |
| Nick & Son Auto Center, Inc. | | Email Address Redacted | Email |
| Nick & Sons Super Service Inc | | Email Address Redacted | Email |
| Nick Acocella | | Email Address Redacted | Email |
| Nick Adair | | Email Address Redacted | Email |
| Nick Ade | | Email Address Redacted | Email |
| Nick Agrela | | Email Address Redacted | Email |
| Nick Allen | | Email Address Redacted | Email |
| Nick Alt | | Email Address Redacted | Email |
| Nick Ambrosecchio | | Email Address Redacted | Email |
| Nick Anthony | | Email Address Redacted | Email |
| Nick Anthony Hernandez | | Email Address Redacted | Email |
| Nick Antzoulatos | | Email Address Redacted | Email |
| Nick Apostolopoulos | | Email Address Redacted | Email |
| Nick Arditi Construction LLC | | Email Address Redacted | Email |
| Nick Audlee | | Email Address Redacted | Email |
| Nick Badalamenti | | Email Address Redacted | Email |
| Nick Bark | | Email Address Redacted | Email |
| Nick Barr | | Email Address Redacted | Email |
| Nick Batsikouras | | Email Address Redacted | Email |
| Nick Baumgart | | Email Address Redacted | Email |
| Nick Baumgart | | Email Address Redacted | Email |
| Nick Beasley | | Email Address Redacted | Email |
| Nick Blackman | | Email Address Redacted | Email |
| Nick Blank | | Email Address Redacted | Email |
| Nick Boese | | Email Address Redacted | Email |
| Nick Bokarica | | Email Address Redacted | Email |
| Nick Bondarek | | Email Address Redacted | Email |
| Nick Boor | | Email Address Redacted | Email |
| Nick Brookshire | | Email Address Redacted | Email |
| Nick Brunson | | Email Address Redacted | Email |
| Nick Bryngelson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Nick Buck | | Email Address Redacted | Email |
| Nick Business, Inc | | Email Address Redacted | Email |
| Nick Cascio | | Email Address Redacted | Email |
| Nick Castillo | | Email Address Redacted | Email |
| Nick Cercone | | Email Address Redacted | Email |
| Nick Chastang | | Email Address Redacted | Email |
| Nick Conley | | Email Address Redacted | Email |
| Nick Corso | | Email Address Redacted | Email |
| Nick Crisci | | Email Address Redacted | Email |
| Nick Crocker | | Email Address Redacted | Email |
| Nick Daggers | | Email Address Redacted | Email |
| Nick Dank | | Email Address Redacted | Email |
| Nick Davis Designs Inc | | Email Address Redacted | Email |
| Nick Day | | Email Address Redacted | Email |
| Nick Decillis | | Email Address Redacted | Email |
| Nick Defrancisco | | Email Address Redacted | Email |
| Nick Delheimer | | Email Address Redacted | Email |
| Nick Delheimer | | Email Address Redacted | Email |
| Nick Disher | | Email Address Redacted | Email |
| Nick Dnistransky | | Email Address Redacted | Email |
| Nick Dranias Law & Policy Analysis LLC | | Email Address Redacted | Email |
| Nick Dresang | | Email Address Redacted | Email |
| Nick Dresang | | Email Address Redacted | Email |
| Nick Droege | | Email Address Redacted | Email |
| Nick Dunleavy | | Email Address Redacted | Email |
| Nick Eilerman | | Email Address Redacted | Email |
| Nick Elder | | Email Address Redacted | Email |
| Nick Emanuel | | Email Address Redacted | Email |
| Nick Emery | | Email Address Redacted | Email |
| Nick Emond | | Email Address Redacted | Email |
| Nick Eubanks | | Email Address Redacted | Email |
| Nick Fabrizzi | | Email Address Redacted | Email |
| Nick Falcone | | Email Address Redacted | Email |
| Nick Farrow | | Email Address Redacted | Email |
| Nick Fazio | | Email Address Redacted | Email |
| Nick Fehr | | Email Address Redacted | Email |
| Nick Ferrantino | | Email Address Redacted | Email |
| Nick Fondas | | Email Address Redacted | Email |
| Nick Fought | | Email Address Redacted | Email |
| Nick Franco | | Email Address Redacted | Email |
| Nick Gaeu | | Email Address Redacted | Email |
| Nick Galiatsatos | | Email Address Redacted | Email |
| Nick Geimer | | Email Address Redacted | Email |
| Nick Geoffrion | | Email Address Redacted | Email |
| Nick Ghantous | | Email Address Redacted | Email |
| Nick Giannakakis | | Email Address Redacted | Email |
| Nick Giannakakis | | Email Address Redacted | Email |
| Nick Gibson | | Email Address Redacted | Email |
| Nick Gibson | | Email Address Redacted | Email |
| Nick Graham | | Email Address Redacted | Email |
| Nick Gravel | | Email Address Redacted | Email |
| Nick Graves | | Email Address Redacted | Email |
| Nick Greathouse | | Email Address Redacted | Email |
| Nick Greiner | | Email Address Redacted | Email |
| Nick Haas | | Email Address Redacted | Email |
| Nick Haness | | Email Address Redacted | Email |
| Nick Hegeman | | Email Address Redacted | Email |
| Nick Herrera | | Email Address Redacted | Email |
| Nick Hertz, Inc. | | Email Address Redacted | Email |
| Nick Hillery | | Email Address Redacted | Email |
| Nick Hovick | | Email Address Redacted | Email |
| Nick Huls | | Email Address Redacted | Email |
| Nick Ierardi | | Email Address Redacted | Email |
| Nick Isaacs | | Email Address Redacted | Email |
| Nick Ismailoff | | Email Address Redacted | Email |
| Nick Jenkins | | Email Address Redacted | Email |
| Nick John Mcintee Pa | | Email Address Redacted | Email |
| Nick Kahler | | Email Address Redacted | Email |
| Nick Kahler | | Email Address Redacted | Email |
| Nick Kalyan | | Email Address Redacted | Email |
| Nick Kats | | Email Address Redacted | Email |
| Nick Kavroulakis | | Email Address Redacted | Email |
| Nick Keaster | | Email Address Redacted | Email |
| Nick Kester | | Email Address Redacted | Email |
| Nick King | | Email Address Redacted | Email |
| Nick King | | Email Address Redacted | Email |
| Nick Kleutsch | | Email Address Redacted | Email |
| Nick Koszegi | | Email Address Redacted | Email |
| Nick Koumalatsos | | Email Address Redacted | Email |
| Nick Kovacs | | Email Address Redacted | Email |
| Nick Kovacs | | Email Address Redacted | Email |
| Nick Krcma | | Email Address Redacted | Email |
| Nick Labosky | | Email Address Redacted | Email |
| Nick Labruzzo | | Email Address Redacted | Email |
| Nick Lacatus | | Email Address Redacted | Email |
| Nick Lahren | | Email Address Redacted | Email |
| Nick Lauridsen | | Email Address Redacted | Email |
| Nick Lebeau | | Email Address Redacted | Email |
| Nick Lewis | | Email Address Redacted | Email |
| Nick Ligidakis | | Email Address Redacted | Email |
| Nick Lopez | | Email Address Redacted | Email |
| Nick Lyons | | Email Address Redacted | Email |
| Nick Mackey | | Email Address Redacted | Email |
| Nick Malleos | | Email Address Redacted | Email |
| Nick Marckwald | | Email Address Redacted | Email |
| Nick Martin Landscape Architect Inc. | | Email Address Redacted | Email |
| Nick Mcamis | | Email Address Redacted | Email |
| Nick Mccord | | Email Address Redacted | Email |
| Nick Mcgill | | Email Address Redacted | Email |
| Nick Messina | | Email Address Redacted | Email |
| Nick Miessmer | | Email Address Redacted | Email |
| Nick Miletich | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Nick Miller | | Email Address Redacted | Email |
| Nick Mirabile | | Email Address Redacted | Email |
| Nick Moen | | Email Address Redacted | Email |
| Nick Moise | | Email Address Redacted | Email |
| Nick Montez | | Email Address Redacted | Email |
| Nick Moon | | Email Address Redacted | Email |
| Nick Mortimer | | Email Address Redacted | Email |
| Nick Moscato | | Email Address Redacted | Email |
| Nick Moscon | | Email Address Redacted | Email |
| Nick Mosley | | Email Address Redacted | Email |
| Nick Mouw | | Email Address Redacted | Email |
| Nick Murphy | | Email Address Redacted | Email |
| Nick Nolan Music, Inc. | | Email Address Redacted | Email |
| Nick Norris | | Email Address Redacted | Email |
| Nick Of Time The Movie LLC | | Email Address Redacted | Email |
| Nick Ortiz | | Email Address Redacted | Email |
| Nick Padron | | Email Address Redacted | Email |
| Nick Palmer | | Email Address Redacted | Email |
| Nick Papanastasiou | | Email Address Redacted | Email |
| Nick Patrick | | Email Address Redacted | Email |
| Nick Paul Magical Comedy | | Email Address Redacted | Email |
| Nick Peterson | | Email Address Redacted | Email |
| Nick Petty | | Email Address Redacted | Email |
| Nick Phillips | | Email Address Redacted | Email |
| Nick Picarelli | | Email Address Redacted | Email |
| Nick Pifer | | Email Address Redacted | Email |
| Nick Pigg | | Email Address Redacted | Email |
| Nick Pillows Construction | | Email Address Redacted | Email |
| Nick Pirone | | Email Address Redacted | Email |
| Nick Potetnya | | Email Address Redacted | Email |
| Nick Preuss | | Email Address Redacted | Email |
| Nick Reynolds | | Email Address Redacted | Email |
| Nick Richardi | | Email Address Redacted | Email |
| Nick Rizos | | Email Address Redacted | Email |
| Nick Roach | | Email Address Redacted | Email |
| Nick Romeo | | Email Address Redacted | Email |
| Nick Rose | | Email Address Redacted | Email |
| Nick Rose | | Email Address Redacted | Email |
| Nick Rosener | | Email Address Redacted | Email |
| Nick Roshdieh | | Email Address Redacted | Email |
| Nick Ruiz | | Email Address Redacted | Email |
| Nick Russo | | Email Address Redacted | Email |
| Nick Ryza | | Email Address Redacted | Email |
| Nick Sannicandro | | Email Address Redacted | Email |
| Nick Sannicandro | | Email Address Redacted | Email |
| Nick Santarelli Dpm | | Email Address Redacted | Email |
| Nick Sarris | | Email Address Redacted | Email |
| Nick Savoca | | Email Address Redacted | Email |
| Nick Scavo | | Email Address Redacted | Email |
| Nick Schlekeway | | Email Address Redacted | Email |
| Nick Semling | | Email Address Redacted | Email |
| Nick Shelly Insurance & Financial Services Inc | | Email Address Redacted | Email |
| Nick Sherry | | Email Address Redacted | Email |
| Nick Shields | | Email Address Redacted | Email |
| Nick Simpson | | Email Address Redacted | Email |
| Nick Smith | | Email Address Redacted | Email |
| Nick Stamatakis | | Email Address Redacted | Email |
| Nick Steele | | Email Address Redacted | Email |
| Nick Sterling Music | | Email Address Redacted | Email |
| Nick Theisen | | Email Address Redacted | Email |
| Nick Thompson | | Email Address Redacted | Email |
| Nick Thorsch | | Email Address Redacted | Email |
| Nick Tours | | Email Address Redacted | Email |
| Nick Tran | | Email Address Redacted | Email |
| Nick Tran | | Email Address Redacted | Email |
| Nick Tran Enterprise, LLC | | Email Address Redacted | Email |
| Nick Tsingas Inc | | Email Address Redacted | Email |
| Nick Turner | | Email Address Redacted | Email |
| Nick Vannucci | | Email Address Redacted | Email |
| Nick Verardi | | Email Address Redacted | Email |
| Nick Villar | | Email Address Redacted | Email |
| Nick Vlachos Cpa | | Email Address Redacted | Email |
| Nick Wamboldt | | Email Address Redacted | Email |
| Nick Welch | | Email Address Redacted | Email |
| Nick Welch | | Email Address Redacted | Email |
| Nick Wethy | | Email Address Redacted | Email |
| Nick Williams | | Email Address Redacted | Email |
| Nick Wilson Sales & Marketing LLC | | Email Address Redacted | Email |
| Nick Winscher | | Email Address Redacted | Email |
| Nick Wolf | | Email Address Redacted | Email |
| Nick Woollums | | Email Address Redacted | Email |
| Nick Yen | | Email Address Redacted | Email |
| Nick Yorro | | Email Address Redacted | Email |
| Nick Zagalis | | Email Address Redacted | Email |
| Nick Zimmerman | | Email Address Redacted | Email |
| Nick Zimmerman | | Email Address Redacted | Email |
| Nicka'S Hair Styles | | Email Address Redacted | Email |
| Nickay Piper | | Email Address Redacted | Email |
| Nickdo LLC | | Email Address Redacted | Email |
| Nickdil Inc | | Email Address Redacted | Email |
| Nicke Musgrove | | Email Address Redacted | Email |
| Nickeda Stewart | | Email Address Redacted | Email |
| Nickeisha Walker-Barnaby | | Email Address Redacted | Email |
| Nickeisha Wint | | Email Address Redacted | Email |
| Nickel & Dime Enterprises | | Email Address Redacted | Email |
| Nickel Investments, LLC | | Email Address Redacted | Email |
| Nickelatti Construction Company | | Email Address Redacted | Email |
| Nickelcitymassage | | Email Address Redacted | Email |
| Nickell Cheruku | | Email Address Redacted | Email |
| Nickels Lawn & Landscaping LLC | | Email Address Redacted | Email |
| Nickels Transportation LLC | | Email Address Redacted | Email |
| Nickerson Energy Transport | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Nickerson Park Campground, Inc | | Email Address Redacted | Email |
| Nickerson Vending LLC | | Email Address Redacted | Email |
| Nickesha Dickerson | | Email Address Redacted | Email |
| Nickey Ivy | | Email Address Redacted | Email |
| Nickey Sweets N Treats | | Email Address Redacted | Email |
| Nicki Demary | | Email Address Redacted | Email |
| Nicki Gaines | | Email Address Redacted | Email |
| Nicki Keller | | Email Address Redacted | Email |
| Nicki Kramer | | Email Address Redacted | Email |
| Nicki Madison | | Email Address Redacted | Email |
| Nicki Mpogiatzis | | Email Address Redacted | Email |
| Nicki Rynaski | | Email Address Redacted | Email |
| Nicki Rynaski | | Email Address Redacted | Email |
| Nickie Alonge | | Email Address Redacted | Email |
| Nickie Bray | | Email Address Redacted | Email |
| Nickie Campbell | | Email Address Redacted | Email |
| Nickie Haine Lcsw Counseling Pllc | | Email Address Redacted | Email |
| Nickie Nguyen | | Email Address Redacted | Email |
| Nickie Nougaisse | | Email Address Redacted | Email |
| Nickie Wilson | | Email Address Redacted | Email |
| Nicki'S Mean Clean | | Email Address Redacted | Email |
| Nickis Rainbow Nr Fabrics | | Email Address Redacted | Email |
| Nickisha Butler | | Email Address Redacted | Email |
| Nickita Henri | | Email Address Redacted | Email |
| Nickki LLC | | Email Address Redacted | Email |
| Nickki Stello | | Email Address Redacted | Email |
| Nicklas Failla | | Email Address Redacted | Email |
| Nicklas Failla | | Email Address Redacted | Email |
| Nicklas Failla | | Email Address Redacted | Email |
| Nicklas Failla | | Email Address Redacted | Email |
| Nicklas Failla | | Email Address Redacted | Email |
| Nicklas Williams | | Email Address Redacted | Email |
| Nicklass Reed | | Email Address Redacted | Email |
| Nicklaus Conley Landscaping | | Email Address Redacted | Email |
| Nickles Small Engine & Electronics Repair | | Email Address Redacted | Email |
| Nickmeister | | Email Address Redacted | Email |
| Nicknack Nails | | Email Address Redacted | Email |
| Nickol King | | Email Address Redacted | Email |
| Nickolaos Diamantis | | Email Address Redacted | Email |
| Nickolaos Kiliaris | | Email Address Redacted | Email |
| Nickolas Beavers | | Email Address Redacted | Email |
| Nickolas Brandenburg | | Email Address Redacted | Email |
| Nickolas Cocalis | | Email Address Redacted | Email |
| Nickolas Ganim | | Email Address Redacted | Email |
| Nickolas Gerr | | Email Address Redacted | Email |
| Nickolas Gulakos | | Email Address Redacted | Email |
| Nickolas Jekogian | | Email Address Redacted | Email |
| Nickolas Kontos | | Email Address Redacted | Email |
| Nickolas Kristol-Harper | | Email Address Redacted | Email |
| Nickolas Manser | | Email Address Redacted | Email |
| Nickolas Parris | | Email Address Redacted | Email |
| Nickolas Parsons | | Email Address Redacted | Email |
| Nickolas Pathiakis | | Email Address Redacted | Email |
| Nickolas Priesman | | Email Address Redacted | Email |
| Nickolas Realty | | Email Address Redacted | Email |
| Nickolas Reed | | Email Address Redacted | Email |
| Nickolas Solomon | | Email Address Redacted | Email |
| Nickolas Solomon | | Email Address Redacted | Email |
| Nickolas Solomon | | Email Address Redacted | Email |
| Nickolas Stout | | Email Address Redacted | Email |
| Nickolas Theros | | Email Address Redacted | Email |
| Nickolas Yaden | | Email Address Redacted | Email |
| Nickolay Pavlov | | Email Address Redacted | Email |
| Nickole Denisse Santiago | | Email Address Redacted | Email |
| Nickole Hair Salon | | Email Address Redacted | Email |
| Nickole Mitchell | | Email Address Redacted | Email |
| Nickole Mitchell | | Email Address Redacted | Email |
| Nickole Patton | | Email Address Redacted | Email |
| Nickolus L Stephens | | Email Address Redacted | Email |
| Nickolus Mcdaniel | | Email Address Redacted | Email |
| Nickoy Vassell | | Email Address Redacted | Email |
| Nickoyan Payne | | Email Address Redacted | Email |
| Nicks & Julio Supermarket Inc | | Email Address Redacted | Email |
| Nick'S 2 | | Email Address Redacted | Email |
| Nick'S Auto | | Email Address Redacted | Email |
| Nick'S Auto Care | | Email Address Redacted | Email |
| Nick'S Automotive Services | | Email Address Redacted | Email |
| Nick'S B Trucking, Inc. | | Email Address Redacted | Email |
| Nicks Cleaning Solutions LLC | | Email Address Redacted | Email |
| Nick'S Commercial Cleaning Service | | Email Address Redacted | Email |
| Nick'S Cuts N Color | | Email Address Redacted | Email |
| Nicks European Market Inc | | Email Address Redacted | Email |
| Nick'S Fine Jewelry Inc. | | Email Address Redacted | Email |
| Nick'S Floor Covering Inc | | Email Address Redacted | Email |
| Nick'S Gourmet Deli | | Email Address Redacted | Email |
| Nicks Gyros & Phillys 2 Inc | | Email Address Redacted | Email |
| Nicks Gyros & Phillys Inc | | Email Address Redacted | Email |
| Nicks Gyros & Wings Inc | | Email Address Redacted | Email |
| Nick'S Heating & Air & Mechanical, Inc | | Email Address Redacted | Email |
| Nick'S Lawncare & Snowplowing LLC | | Email Address Redacted | Email |
| Nicks Marina LLC | | Email Address Redacted | Email |
| Nick'S Motor Sales, LLC | | Email Address Redacted | Email |
| Nicks Ny Pizzeria LLC | | Email Address Redacted | Email |
| Nick'S On North | | Email Address Redacted | Email |
| Nick'S Recycling | | Email Address Redacted | Email |
| Nick'S Super Burgers | | Email Address Redacted | Email |
| Nicks Tuscan Grill | | Email Address Redacted | Email |
| Nicky Deam LLC | | Email Address Redacted | Email |
| Nicky Grau | | Email Address Redacted | Email |
| Nicky Grau | | Email Address Redacted | Email |
| Nicky Jenkins | | Email Address Redacted | Email |
| Nicky Reinhard LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Nicky Robles | | Email Address Redacted | Email |
| Nickyh Willis | | Email Address Redacted | Email |
| Nickys Gyros, Inc. | | Email Address Redacted | Email |
| Nicky'S In-N-Out, Inc. | | Email Address Redacted | Email |
| Nicky'S Nail & Spa | | Email Address Redacted | Email |
| Nico Black | | Email Address Redacted | Email |
| Nico Chee-Ping | | Email Address Redacted | Email |
| Nico D Alfonso | | Email Address Redacted | Email |
| Nico Installations Inc | | Email Address Redacted | Email |
| Nico Leone | | Email Address Redacted | Email |
| Nico Nico Clothing Inc | | Email Address Redacted | Email |
| Nico Pantelides | | Email Address Redacted | Email |
| Nico Productions | | Email Address Redacted | Email |
| Nico Sejour | | Email Address Redacted | Email |
| Nico Soave | | Email Address Redacted | Email |
| Nico Willis | | Email Address Redacted | Email |
| Nicoale Lynch | | Email Address Redacted | Email |
| Nicodemus Cleaning Company | | Email Address Redacted | Email |
| Nicodemus Morfaw | | Email Address Redacted | Email |
| Nicodemus N Morfaw, LLC | | Email Address Redacted | Email |
| Nicodemus Ochako | | Email Address Redacted | Email |
| Nicodemus Ochako | | Email Address Redacted | Email |
| Nicohlas Lancaster-Slick | | Email Address Redacted | Email |
| Nicol Bradley | | Email Address Redacted | Email |
| Nicol Rocci | | Email Address Redacted | Email |
| Nicola Apap | | Email Address Redacted | Email |
| Nicola Archer | | Email Address Redacted | Email |
| Nicola Ballard | | Email Address Redacted | Email |
| Nicola Breytenbach Steiner | | Email Address Redacted | Email |
| Nicola Casinelli | | Email Address Redacted | Email |
| Nicola Clemente | | Email Address Redacted | Email |
| Nicola Concato | | Email Address Redacted | Email |
| Nicola Cumiskey | | Email Address Redacted | Email |
| Nicola Doria | | Email Address Redacted | Email |
| Nicola Griffin | | Email Address Redacted | Email |
| Nicola Grove | | Email Address Redacted | Email |
| Nicola Guerra | | Email Address Redacted | Email |
| Nicola Guglielmo | | Email Address Redacted | Email |
| Nicola Gumbs-Adeyi | | Email Address Redacted | Email |
| Nicola Hadwah | | Email Address Redacted | Email |
| Nicola Hawkinson | | Email Address Redacted | Email |
| Nicola Henry-Taylor | | Email Address Redacted | Email |
| Nicola J Ebanks | | Email Address Redacted | Email |
| Nicola Masser | | Email Address Redacted | Email |
| Nicola Mcgill | | Email Address Redacted | Email |
| Nicola Moreland | | Email Address Redacted | Email |
| Nicola Nitti | | Email Address Redacted | Email |
| Nicola Palmisciano | | Email Address Redacted | Email |
| Nicola Two Corp. | | Email Address Redacted | Email |
| Nicolaas Boshoff | | Email Address Redacted | Email |
| Nicolaas De Bruin | | Email Address Redacted | Email |
| Nicolae Brebenel | | Email Address Redacted | Email |
| Nicolae Harin | | Email Address Redacted | Email |
| Nicolae Hent | | Email Address Redacted | Email |
| Nicolae Macovei | | Email Address Redacted | Email |
| Nicolae Maties | | Email Address Redacted | Email |
| Nicolae Rita | | Email Address Redacted | Email |
| Nicolai Anicheev | | Email Address Redacted | Email |
| Nicolai Grosell | | Email Address Redacted | Email |
| Nicolai Lennox Chiropractic, Inc. | | Email Address Redacted | Email |
| Nicolai Lund | | Email Address Redacted | Email |
| Nicolai Oganov | | Email Address Redacted | Email |
| Nicolaie Helgiu | | Email Address Redacted | Email |
| Nicolas A Castro Ortiz | | Email Address Redacted | Email |
| Nicolas Accounting Group, LLC | | Email Address Redacted | Email |
| Nicolas Andreasson | | Email Address Redacted | Email |
| Nicolas Barbara Pa | | Email Address Redacted | Email |
| Nicolas Barriga Ramos | | Email Address Redacted | Email |
| Nicolas Barth | | Email Address Redacted | Email |
| Nicolas Bennie | | Email Address Redacted | Email |
| Nicolas Bibbo | | Email Address Redacted | Email |
| Nicolas Bui | | Email Address Redacted | Email |
| Nicolas Cabrera | | Email Address Redacted | Email |
| Nicolas Chasabenis | | Email Address Redacted | Email |
| Nicolas Davis | | Email Address Redacted | Email |
| Nicolas Defrancisco | | Email Address Redacted | Email |
| Nicolas Dhers | | Email Address Redacted | Email |
| Nicolas Donaldson | | Email Address Redacted | Email |
| Nicolas Du Mont Md | | Email Address Redacted | Email |
| Nicolas Dumont | | Email Address Redacted | Email |
| Nicolas E Feliz | | Email Address Redacted | Email |
| Nicolas Elian Dds | | Email Address Redacted | Email |
| Nicolas Fernandez | | Email Address Redacted | Email |
| Nicolas Furka | | Email Address Redacted | Email |
| Nicolas Galushkin | | Email Address Redacted | Email |
| Nicolas Garcia | | Email Address Redacted | Email |
| Nicolas Giacaman | | Email Address Redacted | Email |
| Nicolas Giacaman | | Email Address Redacted | Email |
| Nicolas Giacaman | | Email Address Redacted | Email |
| Nicolas Gonzalez | | Email Address Redacted | Email |
| Nicolas Gutierrez | | Email Address Redacted | Email |
| Nicolas Heron | | Email Address Redacted | Email |
| Nicolas Home Improvements LLC | | Email Address Redacted | Email |
| Nicolas Ingle | | Email Address Redacted | Email |
| Nicolas J Baughman, Attorney At Law, LLC | | Email Address Redacted | Email |
| Nicolas Kiselewski | | Email Address Redacted | Email |
| Nicolas Kovack | | Email Address Redacted | Email |
| Nicolas Kritzler | | Email Address Redacted | Email |
| Nicolas Leblanc Claverie | | Email Address Redacted | Email |
| Nicolas Lee | | Email Address Redacted | Email |
| Nicolas Leobold | | Email Address Redacted | Email |
| Nicolas Lindholm | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Nicolas M Ruiz | | Email Address Redacted | Email |
| Nicolas Maillet | | Email Address Redacted | Email |
| Nicolas Mengin | | Email Address Redacted | Email |
| Nicolas Moscoso | | Email Address Redacted | Email |
| Nicolas Munge | | Email Address Redacted | Email |
| Nicolas N Rosario | | Email Address Redacted | Email |
| Nicolas Nicolaou | | Email Address Redacted | Email |
| Nicolas Ojeda | | Email Address Redacted | Email |
| Nicolas Ortiz Mendoza | | Email Address Redacted | Email |
| Nicolas Ostrogovich | | Email Address Redacted | Email |
| Nicolas Parker | | Email Address Redacted | Email |
| Nicolas Pereira | | Email Address Redacted | Email |
| Nicolas Pham | | Email Address Redacted | Email |
| Nicolas Pizza & Subs Inc | | Email Address Redacted | Email |
| Nicolas Priddy | | Email Address Redacted | Email |
| Nicolas Rael | | Email Address Redacted | Email |
| Nicolas Ramirez | | Email Address Redacted | Email |
| Nicolas Recard | | Email Address Redacted | Email |
| Nicolas Rithner | | Email Address Redacted | Email |
| Nicolas Roa | | Email Address Redacted | Email |
| Nicolas Rodriguez | | Email Address Redacted | Email |
| Nicolas Rodriguez Cisneros | | Email Address Redacted | Email |
| Nicolas Ronco | | Email Address Redacted | Email |
| Nicolas Ruffin | | Email Address Redacted | Email |
| Nicolas Siha | | Email Address Redacted | Email |
| Nicolas Simon | | Email Address Redacted | Email |
| Nicolas Tanner | | Email Address Redacted | Email |
| Nicolas Thoni | | Email Address Redacted | Email |
| Nicolas Timpone | | Email Address Redacted | Email |
| Nicolas Vallejo | | Email Address Redacted | Email |
| Nicolas Vargas | | Email Address Redacted | Email |
| Nicolas Vargas | | Email Address Redacted | Email |
| Nicolas Vega | | Email Address Redacted | Email |
| Nicolas Villaume | | Email Address Redacted | Email |
| Nicolas Weintraub | | Email Address Redacted | Email |
| Nicolasa Rodrigues | | Email Address Redacted | Email |
| Nicolau Express Inc. | | Email Address Redacted | Email |
| Nicolaus Ortiz | | Email Address Redacted | Email |
| Nicole | | Email Address Redacted | Email |
| Nicole A Williams | | Email Address Redacted | Email |
| Nicole A. Bertke, Real Estate Agent | | Email Address Redacted | Email |
| Nicole Ackerman | | Email Address Redacted | Email |
| Nicole Alamillo | | Email Address Redacted | Email |
| Nicole Alaniz | | Email Address Redacted | Email |
| Nicole Allen | | Email Address Redacted | Email |
| Nicole Anderson | | Email Address Redacted | Email |
| Nicole Anderson | | Email Address Redacted | Email |
| Nicole Anderson | | Email Address Redacted | Email |
| Nicole Anetipa | | Email Address Redacted | Email |
| Nicole Angeletti | | Email Address Redacted | Email |
| Nicole Anthony Designs, LLC | | Email Address Redacted | Email |
| Nicole Arnold | | Email Address Redacted | Email |
| Nicole Arnold | | Email Address Redacted | Email |
| Nicole Arriola | | Email Address Redacted | Email |
| Nicole Atayan | | Email Address Redacted | Email |
| Nicole Atencio | | Email Address Redacted | Email |
| Nicole Austin | | Email Address Redacted | Email |
| Nicole Baez | | Email Address Redacted | Email |
| Nicole Baker Academic Assessment Center | | Email Address Redacted | Email |
| Nicole Baltierra | | Email Address Redacted | Email |
| Nicole Banner | | Email Address Redacted | Email |
| Nicole Barbano | | Email Address Redacted | Email |
| Nicole Barnes | | Email Address Redacted | Email |
| Nicole Barnhart | | Email Address Redacted | Email |
| Nicole Barr Photography | | Email Address Redacted | Email |
| Nicole Barrasso | | Email Address Redacted | Email |
| Nicole Barrett | | Email Address Redacted | Email |
| Nicole Bartlett | | Email Address Redacted | Email |
| Nicole Basden | | Email Address Redacted | Email |
| Nicole Bauer | | Email Address Redacted | Email |
| Nicole Beall | | Email Address Redacted | Email |
| Nicole Beason | | Email Address Redacted | Email |
| Nicole Beeman-Stanclift | | Email Address Redacted | Email |
| Nicole Beeson | | Email Address Redacted | Email |
| Nicole Bellisle | | Email Address Redacted | Email |
| Nicole Ben | | Email Address Redacted | Email |
| Nicole Benfanti | | Email Address Redacted | Email |
| Nicole Bennett | | Email Address Redacted | Email |
| Nicole Bentley | | Email Address Redacted | Email |
| Nicole Beussink | | Email Address Redacted | Email |
| Nicole Bilbao | | Email Address Redacted | Email |
| Nicole Biscardi & Company LLC | | Email Address Redacted | Email |
| Nicole Bisel | | Email Address Redacted | Email |
| Nicole Blanchard | | Email Address Redacted | Email |
| Nicole Bondurant | | Email Address Redacted | Email |
| Nicole Borghesi | | Email Address Redacted | Email |
| Nicole Borkowski | | Email Address Redacted | Email |
| Nicole Boursiquot | | Email Address Redacted | Email |
| Nicole Bowen | | Email Address Redacted | Email |
| Nicole Bowman | | Email Address Redacted | Email |
| Nicole Boyd | | Email Address Redacted | Email |
| Nicole Boyd | | Email Address Redacted | Email |
| Nicole Bradick | | Email Address Redacted | Email |
| Nicole Bramble | | Email Address Redacted | Email |
| Nicole Brandon | | Email Address Redacted | Email |
| Nicole Brayboy | | Email Address Redacted | Email |
| Nicole Brickhouse | | Email Address Redacted | Email |
| Nicole Brown | | Email Address Redacted | Email |
| Nicole Brown | | Email Address Redacted | Email |
| Nicole Brown | | Email Address Redacted | Email |
| Nicole Brown-Baxter | | Email Address Redacted | Email |
| Nicole Bryant | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Nicole Bryl Skincare Inc | | Email Address Redacted | Email |
| Nicole Buckmaster | | Email Address Redacted | Email |
| Nicole Budaj | | Email Address Redacted | Email |
| Nicole Bunch | | Email Address Redacted | Email |
| Nicole Bunch | | Email Address Redacted | Email |
| Nicole Bunch | | Email Address Redacted | Email |
| Nicole Burkhardt | | Email Address Redacted | Email |
| Nicole Burns | | Email Address Redacted | Email |
| Nicole Burns | | Email Address Redacted | Email |
| Nicole Burns | | Email Address Redacted | Email |
| Nicole Byrd | | Email Address Redacted | Email |
| Nicole C Reaves | | Email Address Redacted | Email |
| Nicole Calabria | | Email Address Redacted | Email |
| Nicole Caldwell | | Email Address Redacted | Email |
| Nicole Cannon | | Email Address Redacted | Email |
| Nicole Carlock | | Email Address Redacted | Email |
| Nicole Carnese | | Email Address Redacted | Email |
| Nicole Carpenter | | Email Address Redacted | Email |
| Nicole Carson | | Email Address Redacted | Email |
| Nicole Carson | | Email Address Redacted | Email |
| Nicole Carter | | Email Address Redacted | Email |
| Nicole Carufel | | Email Address Redacted | Email |
| Nicole Carufel | | Email Address Redacted | Email |
| Nicole Carufel | | Email Address Redacted | Email |
| Nicole Caulfield | | Email Address Redacted | Email |
| Nicole Cawley | | Email Address Redacted | Email |
| Nicole Choe | | Email Address Redacted | Email |
| Nicole Christensen | | Email Address Redacted | Email |
| Nicole Christie | | Email Address Redacted | Email |
| Nicole Clarida | | Email Address Redacted | Email |
| Nicole Clark | | Email Address Redacted | Email |
| Nicole Close | | Email Address Redacted | Email |
| Nicole Cober | | Email Address Redacted | Email |
| Nicole Cohen Real Estate | | Email Address Redacted | Email |
| Nicole Cola | | Email Address Redacted | Email |
| Nicole Cole | | Email Address Redacted | Email |
| Nicole Coleman | | Email Address Redacted | Email |
| Nicole Coleman | | Email Address Redacted | Email |
| Nicole Collins | | Email Address Redacted | Email |
| Nicole Comegys | | Email Address Redacted | Email |
| Nicole Condolora | | Email Address Redacted | Email |
| Nicole Connolly | | Email Address Redacted | Email |
| Nicole Cooper | | Email Address Redacted | Email |
| Nicole Cornish | | Email Address Redacted | Email |
| Nicole Cosmetics/ Hot Looks Hair Salon | | Email Address Redacted | Email |
| Nicole Costa | | Email Address Redacted | Email |
| Nicole Coyle | | Email Address Redacted | Email |
| Nicole Crew | | Email Address Redacted | Email |
| Nicole Croney | | Email Address Redacted | Email |
| Nicole Cruz | | Email Address Redacted | Email |
| Nicole Culpepper | | Email Address Redacted | Email |
| Nicole Cummings | | Email Address Redacted | Email |
| Nicole Curtis | | Email Address Redacted | Email |
| Nicole Cuyler | | Email Address Redacted | Email |
| Nicole D Mangum | | Email Address Redacted | Email |
| Nicole Dailey | | Email Address Redacted | Email |
| Nicole Danielle, Inc. | | Email Address Redacted | Email |
| Nicole Daniels | | Email Address Redacted | Email |
| Nicole Daragjati | | Email Address Redacted | Email |
| Nicole Dash | | Email Address Redacted | Email |
| Nicole Davis | | Email Address Redacted | Email |
| Nicole Davis | | Email Address Redacted | Email |
| Nicole Davis | | Email Address Redacted | Email |
| Nicole Death | | Email Address Redacted | Email |
| Nicole Delma | | Email Address Redacted | Email |
| Nicole Dembicki | | Email Address Redacted | Email |
| Nicole Dennis | | Email Address Redacted | Email |
| Nicole Desnoyers | | Email Address Redacted | Email |
| Nicole Desrosiers | | Email Address Redacted | Email |
| Nicole Dessoye | | Email Address Redacted | Email |
| Nicole Diana Frias | | Email Address Redacted | Email |
| Nicole Dinorma | | Email Address Redacted | Email |
| Nicole Dixon | | Email Address Redacted | Email |
| Nicole Dixon | | Email Address Redacted | Email |
| Nicole Dixon | | Email Address Redacted | Email |
| Nicole Doles | | Email Address Redacted | Email |
| Nicole Donaldson | | Email Address Redacted | Email |
| Nicole Done | | Email Address Redacted | Email |
| Nicole Dossous | | Email Address Redacted | Email |
| Nicole Dovin | | Email Address Redacted | Email |
| Nicole Drake | | Email Address Redacted | Email |
| Nicole Drandoff | | Email Address Redacted | Email |
| Nicole Dreher | | Email Address Redacted | Email |
| Nicole Dugger | | Email Address Redacted | Email |
| Nicole Durio | | Email Address Redacted | Email |
| Nicole E Mccabe | | Email Address Redacted | Email |
| Nicole Earl | | Email Address Redacted | Email |
| Nicole Eberhardt | | Email Address Redacted | Email |
| Nicole Eib Re | | Email Address Redacted | Email |
| Nicole Estronza | | Email Address Redacted | Email |
| Nicole Eugene | | Email Address Redacted | Email |
| Nicole Evans | | Email Address Redacted | Email |
| Nicole Evins | | Email Address Redacted | Email |
| Nicole Fanjoy | | Email Address Redacted | Email |
| Nicole Fanning | | Email Address Redacted | Email |
| Nicole Farrell | | Email Address Redacted | Email |
| Nicole Ferland | | Email Address Redacted | Email |
| Nicole Fernandez | | Email Address Redacted | Email |
| Nicole Fernandez | | Email Address Redacted | Email |
| Nicole Fernandez | | Email Address Redacted | Email |
| Nicole Fica | | Email Address Redacted | Email |
| Nicole Fields | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Nicole Finch | | Email Address Redacted | Email |
| Nicole Finkelstein | | Email Address Redacted | Email |
| Nicole Fisher | | Email Address Redacted | Email |
| Nicole Fleming | | Email Address Redacted | Email |
| Nicole Flenorl | | Email Address Redacted | Email |
| Nicole Folkes-Johnson | | Email Address Redacted | Email |
| Nicole Fortin | | Email Address Redacted | Email |
| Nicole Foss Medical Billing | | Email Address Redacted | Email |
| Nicole Foster | | Email Address Redacted | Email |
| Nicole Foster Walton | | Email Address Redacted | Email |
| Nicole Frank | | Email Address Redacted | Email |
| Nicole Frazier | | Email Address Redacted | Email |
| Nicole Freire | | Email Address Redacted | Email |
| Nicole French | | Email Address Redacted | Email |
| Nicole Fuller | | Email Address Redacted | Email |
| Nicole Fulton | | Email Address Redacted | Email |
| Nicole Funicelli | | Email Address Redacted | Email |
| Nicole Fusco | | Email Address Redacted | Email |
| Nicole Ganz, D.C., Chiropractor, LLC | | Email Address Redacted | Email |
| Nicole Garcia | | Email Address Redacted | Email |
| Nicole Gardner | | Email Address Redacted | Email |
| Nicole Garner | | Email Address Redacted | Email |
| Nicole Garner | | Email Address Redacted | Email |
| Nicole Gauthier | | Email Address Redacted | Email |
| Nicole Gergen | | Email Address Redacted | Email |
| Nicole Ghorbani | | Email Address Redacted | Email |
| Nicole Gibb | | Email Address Redacted | Email |
| Nicole Giefer Photography | | Email Address Redacted | Email |
| Nicole Gilbert | | Email Address Redacted | Email |
| Nicole Gipson | | Email Address Redacted | Email |
| Nicole Giron | | Email Address Redacted | Email |
| Nicole Glass | | Email Address Redacted | Email |
| Nicole Glover | | Email Address Redacted | Email |
| Nicole Gochis | | Email Address Redacted | Email |
| Nicole Goodling | | Email Address Redacted | Email |
| Nicole Gordon | | Email Address Redacted | Email |
| Nicole Grammer | | Email Address Redacted | Email |
| Nicole Grapes | | Email Address Redacted | Email |
| Nicole Graves | | Email Address Redacted | Email |
| Nicole Graves | | Email Address Redacted | Email |
| Nicole Greenberg | | Email Address Redacted | Email |
| Nicole Gresham Perry | | Email Address Redacted | Email |
| Nicole Grill | | Email Address Redacted | Email |
| Nicole Grinstead | | Email Address Redacted | Email |
| Nicole Grinstead | | Email Address Redacted | Email |
| Nicole Grinstead | | Email Address Redacted | Email |
| Nicole Grose | | Email Address Redacted | Email |
| Nicole Groshong | | Email Address Redacted | Email |
| Nicole Grossberg | | Email Address Redacted | Email |
| Nicole Grove | | Email Address Redacted | Email |
| Nicole Grove | | Email Address Redacted | Email |
| Nicole Guevara | | Email Address Redacted | Email |
| Nicole Gustavson | | Email Address Redacted | Email |
| Nicole Hageman | | Email Address Redacted | Email |
| Nicole Hair Braiding | | Email Address Redacted | Email |
| Nicole Hamilton-Mcmanus | | Email Address Redacted | Email |
| Nicole Hammond | | Email Address Redacted | Email |
| Nicole Happ | | Email Address Redacted | Email |
| Nicole Harbottle | | Email Address Redacted | Email |
| Nicole Harlow Design | | Email Address Redacted | Email |
| Nicole Harmonson | | Email Address Redacted | Email |
| Nicole Harris | | Email Address Redacted | Email |
| Nicole Haveman | | Email Address Redacted | Email |
| Nicole Headlee | | Email Address Redacted | Email |
| Nicole Hechter | | Email Address Redacted | Email |
| Nicole Heffel | | Email Address Redacted | Email |
| Nicole Henderson | | Email Address Redacted | Email |
| Nicole Herring | | Email Address Redacted | Email |
| Nicole Hertzberg | | Email Address Redacted | Email |
| Nicole Highfield | | Email Address Redacted | Email |
| Nicole Hight | | Email Address Redacted | Email |
| Nicole Hill | | Email Address Redacted | Email |
| Nicole Hitchcock | | Email Address Redacted | Email |
| Nicole Hitchcock | | Email Address Redacted | Email |
| Nicole Hogeland | | Email Address Redacted | Email |
| Nicole Hogg | | Email Address Redacted | Email |
| Nicole Hohmann, L.Ac. | | Email Address Redacted | Email |
| Nicole Holt | | Email Address Redacted | Email |
| Nicole Holt | | Email Address Redacted | Email |
| Nicole Horowitz | | Email Address Redacted | Email |
| Nicole Houston Cpa | | Email Address Redacted | Email |
| Nicole Howard | | Email Address Redacted | Email |
| Nicole Howell | | Email Address Redacted | Email |
| Nicole Hu | | Email Address Redacted | Email |
| Nicole Hudson | | Email Address Redacted | Email |
| Nicole Hunt | | Email Address Redacted | Email |
| Nicole Irving | | Email Address Redacted | Email |
| Nicole Irving | | Email Address Redacted | Email |
| Nicole Irving | | Email Address Redacted | Email |
| Nicole Ivascu | | Email Address Redacted | Email |
| Nicole J Bogel | | Email Address Redacted | Email |
| Nicole J Bowman | | Email Address Redacted | Email |
| Nicole J Na Optometry Inc | | Email Address Redacted | Email |
| Nicole Jackson | | Email Address Redacted | Email |
| Nicole Jacques | | Email Address Redacted | Email |
| Nicole Jarratt | | Email Address Redacted | Email |
| Nicole Jean Baptiste | | Email Address Redacted | Email |
| Nicole Jean Inc. | | Email Address Redacted | Email |
| Nicole Johnson | | Email Address Redacted | Email |
| Nicole Johnson | | Email Address Redacted | Email |
| Nicole Johnson | | Email Address Redacted | Email |
| Nicole Johnson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Nicole Jones | | Email Address Redacted | Email |
| Nicole Jones | | Email Address Redacted | Email |
| Nicole Jones | | Email Address Redacted | Email |
| Nicole Jones | | Email Address Redacted | Email |
| Nicole Jordan | | Email Address Redacted | Email |
| Nicole Joseph-Holligan | | Email Address Redacted | Email |
| Nicole Judge | | Email Address Redacted | Email |
| Nicole Julius | | Email Address Redacted | Email |
| Nicole K Lee Sole Prop | | Email Address Redacted | Email |
| Nicole Kelley | | Email Address Redacted | Email |
| Nicole Kemmet | | Email Address Redacted | Email |
| Nicole Kennedy | | Email Address Redacted | Email |
| Nicole Kennelly | | Email Address Redacted | Email |
| Nicole Kern | | Email Address Redacted | Email |
| Nicole Kern | | Email Address Redacted | Email |
| Nicole Kershner | | Email Address Redacted | Email |
| Nicole Kimmick | | Email Address Redacted | Email |
| Nicole Kimsey | | Email Address Redacted | Email |
| Nicole King | | Email Address Redacted | Email |
| Nicole King Real Estate Firm Corp | | Email Address Redacted | Email |
| Nicole Kingston | | Email Address Redacted | Email |
| Nicole Klimek | | Email Address Redacted | Email |
| Nicole Knop | | Email Address Redacted | Email |
| Nicole Koch-Mcgushin | | Email Address Redacted | Email |
| Nicole Kohler | | Email Address Redacted | Email |
| Nicole Kohler | | Email Address Redacted | Email |
| Nicole Kraemer | | Email Address Redacted | Email |
| Nicole Krahling | | Email Address Redacted | Email |
| Nicole Kraus | | Email Address Redacted | Email |
| Nicole Kumar | | Email Address Redacted | Email |
| Nicole Kuyper | | Email Address Redacted | Email |
| Nicole Kyker | | Email Address Redacted | Email |
| Nicole L Alonso | | Email Address Redacted | Email |
| Nicole L Lamadora | | Email Address Redacted | Email |
| Nicole L Parent | | Email Address Redacted | Email |
| Nicole Lacic | | Email Address Redacted | Email |
| Nicole Lacic | | Email Address Redacted | Email |
| Nicole Lacic | | Email Address Redacted | Email |
| Nicole Lakeen Singleton | | Email Address Redacted | Email |
| Nicole Land | | Email Address Redacted | Email |
| Nicole Lang | | Email Address Redacted | Email |
| Nicole Lashawna Adams | | Email Address Redacted | Email |
| Nicole Lathan | | Email Address Redacted | Email |
| Nicole Lauer | | Email Address Redacted | Email |
| Nicole Le | | Email Address Redacted | Email |
| Nicole Lebris | | Email Address Redacted | Email |
| Nicole Lee | | Email Address Redacted | Email |
| Nicole Leighton | | Email Address Redacted | Email |
| Nicole Levy | | Email Address Redacted | Email |
| Nicole Lewis & Associates, LLC | | Email Address Redacted | Email |
| Nicole Libarios | | Email Address Redacted | Email |
| Nicole Libarios | | Email Address Redacted | Email |
| Nicole Lim | | Email Address Redacted | Email |
| Nicole Lim | | Email Address Redacted | Email |
| Nicole Linneen | | Email Address Redacted | Email |
| Nicole Livingston | | Email Address Redacted | Email |
| Nicole Loffredo | | Email Address Redacted | Email |
| Nicole Lombardo Equine Dental | | Email Address Redacted | Email |
| Nicole Lopez | | Email Address Redacted | Email |
| Nicole Love | | Email Address Redacted | Email |
| Nicole Luechtefeld | | Email Address Redacted | Email |
| Nicole Lussier | | Email Address Redacted | Email |
| Nicole Lynn Feely | | Email Address Redacted | Email |
| Nicole Lynn Mascarello | | Email Address Redacted | Email |
| Nicole Lyons | | Email Address Redacted | Email |
| Nicole M Garbutt | | Email Address Redacted | Email |
| Nicole Ma | | Email Address Redacted | Email |
| Nicole Madeline Bihlmayer | | Email Address Redacted | Email |
| Nicole Malec | | Email Address Redacted | Email |
| Nicole Margiotta | | Email Address Redacted | Email |
| Nicole Marie Lyristes Moran | | Email Address Redacted | Email |
| Nicole Marin | | Email Address Redacted | Email |
| Nicole Mathews | | Email Address Redacted | Email |
| Nicole Matthews Interiors, LLC | | Email Address Redacted | Email |
| Nicole Mavretic | | Email Address Redacted | Email |
| Nicole Mavros | | Email Address Redacted | Email |
| Nicole Maxime | | Email Address Redacted | Email |
| Nicole Mayer | | Email Address Redacted | Email |
| Nicole Mcafee | | Email Address Redacted | Email |
| Nicole Mccoy | | Email Address Redacted | Email |
| Nicole Mclain | | Email Address Redacted | Email |
| Nicole Mclamb | | Email Address Redacted | Email |
| Nicole Melameka | | Email Address Redacted | Email |
| Nicole Melichar | | Email Address Redacted | Email |
| Nicole Melody | | Email Address Redacted | Email |
| Nicole Melton | | Email Address Redacted | Email |
| Nicole Mendez | | Email Address Redacted | Email |
| Nicole Mendez | | Email Address Redacted | Email |
| Nicole Messina | | Email Address Redacted | Email |
| Nicole Michalowski | | Email Address Redacted | Email |
| Nicole Miles | | Email Address Redacted | Email |
| Nicole Miller | | Email Address Redacted | Email |
| Nicole Moen | | Email Address Redacted | Email |
| Nicole Monaghan | | Email Address Redacted | Email |
| Nicole Monaghan | | Email Address Redacted | Email |
| Nicole Moncrieffe | | Email Address Redacted | Email |
| Nicole Monroe | | Email Address Redacted | Email |
| Nicole Monroe | | Email Address Redacted | Email |
| Nicole Moore | | Email Address Redacted | Email |
| Nicole Moore | | Email Address Redacted | Email |
| Nicole Morgenthau | | Email Address Redacted | Email |
| Nicole Morly | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Nicole Morrell | | Email Address Redacted | Email |
| Nicole Morris | | Email Address Redacted | Email |
| Nicole Morris | | Email Address Redacted | Email |
| Nicole Morris | | Email Address Redacted | Email |
| Nicole Morrissette | | Email Address Redacted | Email |
| Nicole Mullaly | | Email Address Redacted | Email |
| Nicole Mullaly | | Email Address Redacted | Email |
| Nicole Murphy | | Email Address Redacted | Email |
| Nicole Murray | | Email Address Redacted | Email |
| Nicole Nash | | Email Address Redacted | Email |
| Nicole Ncho | | Email Address Redacted | Email |
| Nicole Negbenebor | | Email Address Redacted | Email |
| Nicole Nelson | | Email Address Redacted | Email |
| Nicole Nelson | | Email Address Redacted | Email |
| Nicole Nguyen Van Binh | | Email Address Redacted | Email |
| Nicole Nicholas | | Email Address Redacted | Email |
| Nicole Nichols | | Email Address Redacted | Email |
| Nicole Niquette Real Estate Inc | | Email Address Redacted | Email |
| Nicole Norton | | Email Address Redacted | Email |
| Nicole Obarto Trainer | | Email Address Redacted | Email |
| Nicole O'Brien Lmft | | Email Address Redacted | Email |
| Nicole Oneal Schildt | | Email Address Redacted | Email |
| Nicole Ortega | | Email Address Redacted | Email |
| Nicole Osborn | | Email Address Redacted | Email |
| Nicole Outten | | Email Address Redacted | Email |
| Nicole Owens | | Email Address Redacted | Email |
| Nicole P Bailey | | Email Address Redacted | Email |
| Nicole Paikoff | | Email Address Redacted | Email |
| Nicole Palmer | | Email Address Redacted | Email |
| Nicole Panosian | | Email Address Redacted | Email |
| Nicole Papataros | | Email Address Redacted | Email |
| Nicole Paravola | | Email Address Redacted | Email |
| Nicole Parker | | Email Address Redacted | Email |
| Nicole Payne | | Email Address Redacted | Email |
| Nicole Peglow | | Email Address Redacted | Email |
| Nicole Pellegrino | | Email Address Redacted | Email |
| Nicole Perez-Daple | | Email Address Redacted | Email |
| Nicole Perskie | | Email Address Redacted | Email |
| Nicole Pimentel | | Email Address Redacted | Email |
| Nicole Piterski | | Email Address Redacted | Email |
| Nicole Piterski | | Email Address Redacted | Email |
| Nicole Platte | | Email Address Redacted | Email |
| Nicole Poliquin | | Email Address Redacted | Email |
| Nicole Poliquin M.D. Apc | | Email Address Redacted | Email |
| Nicole Pomeroy | | Email Address Redacted | Email |
| Nicole Pomeroy | | Email Address Redacted | Email |
| Nicole Poole | | Email Address Redacted | Email |
| Nicole Powers | | Email Address Redacted | Email |
| Nicole Prance | | Email Address Redacted | Email |
| Nicole Press | | Email Address Redacted | Email |
| Nicole Primaver | | Email Address Redacted | Email |
| Nicole Prince | | Email Address Redacted | Email |
| Nicole Priore | | Email Address Redacted | Email |
| Nicole Quinn | | Email Address Redacted | Email |
| Nicole R Hyman | | Email Address Redacted | Email |
| Nicole R. Holt | | Email Address Redacted | Email |
| Nicole Rae Gutierrez | | Email Address Redacted | Email |
| Nicole Rail | | Email Address Redacted | Email |
| Nicole Ramsden | | Email Address Redacted | Email |
| Nicole Rasor | | Email Address Redacted | Email |
| Nicole Rawls | | Email Address Redacted | Email |
| Nicole Reed | | Email Address Redacted | Email |
| Nicole Reed | | Email Address Redacted | Email |
| Nicole Reed | | Email Address Redacted | Email |
| Nicole Reichner | | Email Address Redacted | Email |
| Nicole Reina | | Email Address Redacted | Email |
| Nicole Revis | | Email Address Redacted | Email |
| Nicole Riccardo | | Email Address Redacted | Email |
| Nicole Richardson | | Email Address Redacted | Email |
| Nicole Richman | | Email Address Redacted | Email |
| Nicole Rivera | | Email Address Redacted | Email |
| Nicole Rivera | | Email Address Redacted | Email |
| Nicole Robbins | | Email Address Redacted | Email |
| Nicole Robinson | | Email Address Redacted | Email |
| Nicole Rodriguez | | Email Address Redacted | Email |
| Nicole Rombach Consulting | | Email Address Redacted | Email |
| Nicole Rose Interiors, LLC | | Email Address Redacted | Email |
| Nicole Ross | | Email Address Redacted | Email |
| Nicole Rothman | | Email Address Redacted | Email |
| Nicole Rothrock | | Email Address Redacted | Email |
| Nicole Rowan | | Email Address Redacted | Email |
| Nicole Rucker | | Email Address Redacted | Email |
| Nicole Russell | | Email Address Redacted | Email |
| Nicole Russell | | Email Address Redacted | Email |
| Nicole Russell | | Email Address Redacted | Email |
| Nicole Ruud | | Email Address Redacted | Email |
| Nicole Ryer | | Email Address Redacted | Email |
| Nicole S Eisenman | | Email Address Redacted | Email |
| Nicole Salmeri | | Email Address Redacted | Email |
| Nicole Salomone | | Email Address Redacted | Email |
| Nicole Salvo | | Email Address Redacted | Email |
| Nicole Sampson | | Email Address Redacted | Email |
| Nicole Sanchez | | Email Address Redacted | Email |
| Nicole Sancibrian | | Email Address Redacted | Email |
| Nicole Sanderford | | Email Address Redacted | Email |
| Nicole Schaap | | Email Address Redacted | Email |
| Nicole Schlener | | Email Address Redacted | Email |
| Nicole Schlueter | | Email Address Redacted | Email |
| Nicole Schulz | | Email Address Redacted | Email |
| Nicole Schwan | | Email Address Redacted | Email |
| Nicole Segura | | Email Address Redacted | Email |
| Nicole Seitz | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Nicole Shade | | Email Address Redacted | Email |
| Nicole Shank | | Email Address Redacted | Email |
| Nicole Sheehan | | Email Address Redacted | Email |
| Nicole Shephard | | Email Address Redacted | Email |
| Nicole Shuba, Pc | | Email Address Redacted | Email |
| Nicole Silveira | | Email Address Redacted | Email |
| Nicole Simon | | Email Address Redacted | Email |
| Nicole Simpson | | Email Address Redacted | Email |
| Nicole Sims | | Email Address Redacted | Email |
| Nicole Singh | | Email Address Redacted | Email |
| Nicole Singleton | | Email Address Redacted | Email |
| Nicole Slater | | Email Address Redacted | Email |
| Nicole Slovak | | Email Address Redacted | Email |
| Nicole Smidt | | Email Address Redacted | Email |
| Nicole Smith | | Email Address Redacted | Email |
| Nicole Smith | | Email Address Redacted | Email |
| Nicole Smith | | Email Address Redacted | Email |
| Nicole Smith | | Email Address Redacted | Email |
| Nicole Smith | | Email Address Redacted | Email |
| Nicole Smith Massage Therapy | | Email Address Redacted | Email |
| Nicole Snow | | Email Address Redacted | Email |
| Nicole Snyder | | Email Address Redacted | Email |
| Nicole Sopko | | Email Address Redacted | Email |
| Nicole Soria | | Email Address Redacted | Email |
| Nicole Staal | | Email Address Redacted | Email |
| Nicole Staal | | Email Address Redacted | Email |
| Nicole Stamps Family Child Care | | Email Address Redacted | Email |
| Nicole Stehley | | Email Address Redacted | Email |
| Nicole Steward | | Email Address Redacted | Email |
| Nicole Stewart | | Email Address Redacted | Email |
| Nicole Still | | Email Address Redacted | Email |
| Nicole Stines | | Email Address Redacted | Email |
| Nicole Strickland | | Email Address Redacted | Email |
| Nicole Strickland | | Email Address Redacted | Email |
| Nicole Stuart Fitness | | Email Address Redacted | Email |
| Nicole Summers Sparling | | Email Address Redacted | Email |
| Nicole Swain | | Email Address Redacted | Email |
| Nicole T Moore Brown | | Email Address Redacted | Email |
| Nicole Tammelleo Counseling | | Email Address Redacted | Email |
| Nicole Tatro | | Email Address Redacted | Email |
| Nicole Taylor | | Email Address Redacted | Email |
| Nicole Tellitocci | | Email Address Redacted | Email |
| Nicole Templeton | | Email Address Redacted | Email |
| Nicole Terc | | Email Address Redacted | Email |
| Nicole Teufel | | Email Address Redacted | Email |
| Nicole Thach | | Email Address Redacted | Email |
| Nicole Thigpen | | Email Address Redacted | Email |
| Nicole Thompkins | | Email Address Redacted | Email |
| Nicole Tiller | | Email Address Redacted | Email |
| Nicole Tluczek | | Email Address Redacted | Email |
| Nicole Topor-Madry | | Email Address Redacted | Email |
| Nicole Townsend | | Email Address Redacted | Email |
| Nicole Trammel | | Email Address Redacted | Email |
| Nicole Trimm | | Email Address Redacted | Email |
| Nicole Trotter | | Email Address Redacted | Email |
| Nicole Turlukis Foley Tax Preparation | | Email Address Redacted | Email |
| Nicole Turner | | Email Address Redacted | Email |
| Nicole Urban | | Email Address Redacted | Email |
| Nicole Vann | | Email Address Redacted | Email |
| Nicole Varrenti | | Email Address Redacted | Email |
| Nicole Vasquez | | Email Address Redacted | Email |
| Nicole Vayo | | Email Address Redacted | Email |
| Nicole Veith | | Email Address Redacted | Email |
| Nicole Vera | | Email Address Redacted | Email |
| Nicole Vera | | Email Address Redacted | Email |
| Nicole Verhagen | | Email Address Redacted | Email |
| Nicole Wager | | Email Address Redacted | Email |
| Nicole Walcott | | Email Address Redacted | Email |
| Nicole Walsh | | Email Address Redacted | Email |
| Nicole Wang | | Email Address Redacted | Email |
| Nicole Ward | | Email Address Redacted | Email |
| Nicole Watley | | Email Address Redacted | Email |
| Nicole Watson | | Email Address Redacted | Email |
| Nicole Watts | | Email Address Redacted | Email |
| Nicole Watts | | Email Address Redacted | Email |
| Nicole Weatherman | | Email Address Redacted | Email |
| Nicole Weaver | | Email Address Redacted | Email |
| Nicole Welch-Ginder | | Email Address Redacted | Email |
| Nicole Welcome | | Email Address Redacted | Email |
| Nicole Whiddon Studio | | Email Address Redacted | Email |
| Nicole Whitesell | | Email Address Redacted | Email |
| Nicole Whitley | | Email Address Redacted | Email |
| Nicole Widenmeyer | | Email Address Redacted | Email |
| Nicole Wierick Photography | | Email Address Redacted | Email |
| Nicole Wilks Pa | | Email Address Redacted | Email |
| Nicole Williams | | Email Address Redacted | Email |
| Nicole Williams | | Email Address Redacted | Email |
| Nicole Wilson | | Email Address Redacted | Email |
| Nicole Wilson | | Email Address Redacted | Email |
| Nicole Wingire | | Email Address Redacted | Email |
| Nicole Witteboon, Inc. | | Email Address Redacted | Email |
| Nicole Woodburn | | Email Address Redacted | Email |
| Nicole Woods | | Email Address Redacted | Email |
| Nicole Yampolsky | | Email Address Redacted | Email |
| Nicole Yancy | | Email Address Redacted | Email |
| Nicole Zanon | | Email Address Redacted | Email |
| Nicole Zotto Real Estate Broker | | Email Address Redacted | Email |
| Nicolegbeatz | | Email Address Redacted | Email |
| Nicolemyers | | Email Address Redacted | Email |
| Nicolen Padayachee | | Email Address Redacted | Email |
| Nicole'S Family Childcare | | Email Address Redacted | Email |
| Nicole'S Heart Organization | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Nicole'S House Keeping | | Email Address Redacted | Email |
| Nicole'S Mobile Massage | | Email Address Redacted | Email |
| Nicoles Reproductions Inc. | | Email Address Redacted | Email |
| Nicole'S Riding Lessons | | Email Address Redacted | Email |
| Nicoles Tincher | | Email Address Redacted | Email |
| Nicole'S Tlc Cleaning, LLC | | Email Address Redacted | Email |
| Nicole'S Vanity | | Email Address Redacted | Email |
| Nicoleta Branza | | Email Address Redacted | Email |
| Nicoleta'S European Touch Day Spa Inc | | Email Address Redacted | Email |
| Nicoleta Stefanidis, Od | | Email Address Redacted | Email |
| Nicolette Altemose | | Email Address Redacted | Email |
| Nicolette Coleman | | Email Address Redacted | Email |
| Nicolette Hughes | | Email Address Redacted | Email |
| Nicolette Lewis | | Email Address Redacted | Email |
| Nicolette Mcintyre | | Email Address Redacted | Email |
| Nicolette Melo | | Email Address Redacted | Email |
| Nicolette Orji | | Email Address Redacted | Email |
| Nicolette Pantaleo | | Email Address Redacted | Email |
| Nicolette Pollard | | Email Address Redacted | Email |
| Nicolette Tsukamoto | | Email Address Redacted | Email |
| Nicolette Wasco | | Email Address Redacted | Email |
| Nicolina Bruno | | Email Address Redacted | Email |
| Nicoll Consulting Pc Cpas | | Email Address Redacted | Email |
| Nicolle Lopez | | Email Address Redacted | Email |
| Nicolle Olivier | | Email Address Redacted | Email |
| Nicolle Saavedra | | Email Address Redacted | Email |
| Nicolle Witt | | Email Address Redacted | Email |
| Nicollo Eliji Capinpin | | Email Address Redacted | Email |
| Nicolo Rusconi | | Email Address Redacted | Email |
| Nicolosi Moving & Storage Inc | | Email Address Redacted | Email |
| Nicolson Scrubs | | Email Address Redacted | Email |
| Nicoly Den Haan | | Email Address Redacted | Email |
| Nicomedes Rovira Garcia | | Email Address Redacted | Email |
| Nicon Construction Co. Inc. | | Email Address Redacted | Email |
| Nicor Construction Inc | | Email Address Redacted | Email |
| Nicorey LLC | | Email Address Redacted | Email |
| Nicoria Leaks | | Email Address Redacted | Email |
| Nico'S Construction & Painting Inc | | Email Address Redacted | Email |
| Nicos Nicolaou | | Email Address Redacted | Email |
| Nicos Recovery Room | | Email Address Redacted | Email |
| Nico'S Trattoria, Inc | | Email Address Redacted | Email |
| Nicosia Food Corp | | Email Address Redacted | Email |
| Nicques Management Group | | Email Address Redacted | Email |
| Nics New York Pizza | | Email Address Redacted | Email |
| Nicsan General Services Inc | | Email Address Redacted | Email |
| Nicshawna Smith | | Email Address Redacted | Email |
| Nicu Golan | | Email Address Redacted | Email |
| Nicusor Cosac | | Email Address Redacted | Email |
| Nicusor Herdean | | Email Address Redacted | Email |
| Nida H Shaikh | | Email Address Redacted | Email |
| Nida Nicasio Psychiatric Practice, Inc. | | Email Address Redacted | Email |
| Nida Tareen | | Email Address Redacted | Email |
| Nidal Allis | | Email Address Redacted | Email |
| Nidal Alshalabi | | Email Address Redacted | Email |
| Nidal Ayyad | | Email Address Redacted | Email |
| Nidal Isber | | Email Address Redacted | Email |
| Nidal Ishaq | | Email Address Redacted | Email |
| Nidal Merhi | | Email Address Redacted | Email |
| Nidal Omar | | Email Address Redacted | Email |
| Nidal Sakhleh | | Email Address Redacted | Email |
| Nidal Zreik | | Email Address Redacted | Email |
| Nida'S Place | | Email Address Redacted | Email |
| Nidasha Duhart | | Email Address Redacted | Email |
| Nidayil Temirov | | Email Address Redacted | Email |
| Niddal Tayiem | | Email Address Redacted | Email |
| Nidhi Shah | | Email Address Redacted | Email |
| Nidhi Thakkar | | Email Address Redacted | Email |
| Nidhika Devgan | | Email Address Redacted | Email |
| Nidia Hernandez Melgar | | Email Address Redacted | Email |
| Nidia Leon | | Email Address Redacted | Email |
| Nidia Orozco | | Email Address Redacted | Email |
| Nidia Zucely Urena | | Email Address Redacted | Email |
| Nido De Aguilas Corporation | | Email Address Redacted | Email |
| Nido De Aguilas Ii Corporation | | Email Address Redacted | Email |
| Nidogra Gonzalez | | Email Address Redacted | Email |
| Nidoking Pakaaman | | Email Address Redacted | Email |
| Nidoranbro Puiokman | | Email Address Redacted | Email |
| Nidorino Pokoomon | | Email Address Redacted | Email |
| Nidroj Inc | | Email Address Redacted | Email |
| Nidus International | | Email Address Redacted | Email |
| Nidya Garcia De Roche | | Email Address Redacted | Email |
| Nie Trucking Corp | | Email Address Redacted | Email |
| Niecysworld Inc. | | Email Address Redacted | Email |
| Nieja Hunter | | Email Address Redacted | Email |
| Nieka Gray | | Email Address Redacted | Email |
| Niekeisha Pryce | | Email Address Redacted | Email |
| Niel & Brjesh Inc | | Email Address Redacted | Email |
| Niel Asemokai | | Email Address Redacted | Email |
| Niel Echevarria | | Email Address Redacted | Email |
| Niel Sims | | Email Address Redacted | Email |
| Niels Goossens | | Email Address Redacted | Email |
| Niels Niemann | | Email Address Redacted | Email |
| Niels Schroeter Consulting | | Email Address Redacted | Email |
| Nielsen & Associates Architects | | Email Address Redacted | Email |
| Nielsen Associates LLC | | Email Address Redacted | Email |
| Nielsen Crist Carpentry | | Email Address Redacted | Email |
| Nielsen Landscaping | | Email Address Redacted | Email |
| Nielvys Gonzalez Munoz | | Email Address Redacted | Email |
| Niem Holdings LLC | | Email Address Redacted | Email |
| Nieman & Considine, Inc. | | Email Address Redacted | Email |
| Niemat Issa | | Email Address Redacted | Email |
| Niemma Jefferson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Niemuth'S Steak & Chop Shop, Inc. | | Email Address Redacted | Email |
| Nien Nguyen | | Email Address Redacted | Email |
| Niene Gist | | Email Address Redacted | Email |
| Nienfou Saechao | | Email Address Redacted | Email |
| Nienie Nguyen | | Email Address Redacted | Email |
| Nierhake Surveying | | Email Address Redacted | Email |
| Niesha Burch | | Email Address Redacted | Email |
| Niesha Hill | | Email Address Redacted | Email |
| Niesha Lembrick | | Email Address Redacted | Email |
| Niesha M Robinson | | Email Address Redacted | Email |
| Niesha Mckenzie | | Email Address Redacted | Email |
| Niesha Smith | | Email Address Redacted | Email |
| Niesha Thomas | | Email Address Redacted | Email |
| Nieto Brothers Corporation | | Email Address Redacted | Email |
| Nieves Landscape Inc. | | Email Address Redacted | Email |
| Nieves Martinez | | Email Address Redacted | Email |
| Nieves Millar & Associates | | Email Address Redacted | Email |
| Nieves Pin | | Email Address Redacted | Email |
| Nieves Wigg | | Email Address Redacted | Email |
| Nifrom Inc | | Email Address Redacted | Email |
| Niftythrifty Inc | | Email Address Redacted | Email |
| Nigatu Erena | | Email Address Redacted | Email |
| Nige Long | | Email Address Redacted | Email |
| Nigel Adubofour | | Email Address Redacted | Email |
| Nigel Alfred | | Email Address Redacted | Email |
| Nigel B. Solancho | | Email Address Redacted | Email |
| Nigel Battaglia | | Email Address Redacted | Email |
| Nigel Boyden | | Email Address Redacted | Email |
| Nigel Castanheiro | | Email Address Redacted | Email |
| Nigel Clarke | | Email Address Redacted | Email |
| Nigel Cudjoe | | Email Address Redacted | Email |
| Nigel Davenport | | Email Address Redacted | Email |
| Nigel Edwards | | Email Address Redacted | Email |
| Nigel Escalona | | Email Address Redacted | Email |
| Nigel Flemen | | Email Address Redacted | Email |
| Nigel Flower | | Email Address Redacted | Email |
| Nigel Gower | | Email Address Redacted | Email |
| Nigel Guerrier | | Email Address Redacted | Email |
| Nigel Handy | | Email Address Redacted | Email |
| Nigel Hughes | | Email Address Redacted | Email |
| Nigel Jay | | Email Address Redacted | Email |
| Nigel Lucombe | | Email Address Redacted | Email |
| Nigel Mamon | | Email Address Redacted | Email |
| Nigel Marcellin | | Email Address Redacted | Email |
| Nigel Mcbean | | Email Address Redacted | Email |
| Nigel Newland Homes, LLC | | Email Address Redacted | Email |
| Nigel Smart | | Email Address Redacted | Email |
| Nigel Whitmarsh | | Email Address Redacted | Email |
| Nigel Williams | | Email Address Redacted | Email |
| Nigelashtonlogisticsllc | | Email Address Redacted | Email |
| Nigelcolley Samson | | Email Address Redacted | Email |
| Niger Chayaud | | Email Address Redacted | Email |
| Nighistis Fashion | | Email Address Redacted | Email |
| Night & Day Professional Window Cleaning | | Email Address Redacted | Email |
| Night Designs Inc. | | Email Address Redacted | Email |
| Night Eagle Transportation LLC | | Email Address Redacted | Email |
| Night Elf Inc | | Email Address Redacted | Email |
| Night In Boxes | | Email Address Redacted | Email |
| Night Life Transportation | | Email Address Redacted | Email |
| Night Owl Consulting | | Email Address Redacted | Email |
| Night Owl Investigations | | Email Address Redacted | Email |
| Night Owl Liquors, Inc | | Email Address Redacted | Email |
| Night Owl Pharmacy, Inc. | | Email Address Redacted | Email |
| Night Owl Publications, Inc. | | Email Address Redacted | Email |
| Night Watch Studios LLC | | Email Address Redacted | Email |
| Nightcap Clothing, Inc. | | Email Address Redacted | Email |
| Nightclub Supplies Usa | | Email Address Redacted | Email |
| Nightenday | | Email Address Redacted | Email |
| Nighthawk Group, LLC | | Email Address Redacted | Email |
| Nightingale Birth, Inc. | | Email Address Redacted | Email |
| Nightingale Pharmaceuticals, Inc. | | Email Address Redacted | Email |
| Nightingale Realty, Inc. | | Email Address Redacted | Email |
| Nightingale Ventures LLC | | Email Address Redacted | Email |
| Nightmare Graphics Inc. | | Email Address Redacted | Email |
| Nightmare Technologies Ltd | | Email Address Redacted | Email |
| Nightpie Consulting Group, LLC | | Email Address Redacted | Email |
| Nightstalker Bowfishing & Charters LLC | | Email Address Redacted | Email |
| Nightstar Entertainment | | Email Address Redacted | Email |
| Nightview Leds | | Email Address Redacted | Email |
| Nightwave Radio | | Email Address Redacted | Email |
| Niglmoro Okuk | | Email Address Redacted | Email |
| Nigma Inc | | Email Address Redacted | Email |
| Nigma, Inc | | Email Address Redacted | Email |
| Nigora Tadjibaeva | | Email Address Redacted | Email |
| Nigun Music Inc | | Email Address Redacted | Email |
| Nigussu Dugassa | | Email Address Redacted | Email |
| Nihaal Inc | | Email Address Redacted | Email |
| Nihad Husic | | Email Address Redacted | Email |
| Nihad Inc | | Email Address Redacted | Email |
| Nihad Musovic | | Email Address Redacted | Email |
| Nihal Kaur Acupuncture | | Email Address Redacted | Email |
| Nihar Desai | | Email Address Redacted | Email |
| Niharika Agarwal | | Email Address Redacted | Email |
| Nihaya Rishmawi | | Email Address Redacted | Email |
| Nihemia Owusu | | Email Address Redacted | Email |
| Nihita Turner | | Email Address Redacted | Email |
| Nihla Johnson | | Email Address Redacted | Email |
| Nii Tackie LLC | | Email Address Redacted | Email |
| Nii Tei | | Email Address Redacted | Email |
| Nijia Sampson | | Email Address Redacted | Email |
| Nijiar Williams | | Email Address Redacted | Email |
| Nijjar Road Lines LLC | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Niju Inc | | | Email Address Redacted | Email |
| Nik Davidopoulos | | | Email Address Redacted | Email |
| Nik Davidopoulos | | | Email Address Redacted | Email |
| Nik Kolidas | | | Email Address Redacted | Email |
| Nik Phou | | | Email Address Redacted | Email |
| Nik The Handyman | | | Email Address Redacted | Email |
| Nika Enterprice Inc. | | | Email Address Redacted | Email |
| Nika Manabat | | | Email Address Redacted | Email |
| Nikalaos Stanworth | | | Email Address Redacted | Email |
| Nikalaos T. Stanworth | | | Email Address Redacted | Email |
| Nikana Express, Inc | | | Email Address Redacted | Email |
| Nikao Construction LLC | | | Email Address Redacted | Email |
| Nikardia | | | Email Address Redacted | Email |
| Nikas Skincare | | | Email Address Redacted | Email |
| Nikaury Rosario | | | Email Address Redacted | Email |
| Nikaya Kipp, Hhp, Inhc | | | Email Address Redacted | Email |
| Nikea Gallman | | | Email Address Redacted | Email |
| Nikeeta Shah | | | Email Address Redacted | Email |
| Nikeisha Echevestre | | | Email Address Redacted | Email |
| Nikelyia Lard | | | Email Address Redacted | Email |
| Niketa Waybrant | | | Email Address Redacted | Email |
| Niketa Williams | | | Email Address Redacted | Email |
| Niketha Broadhead | | | Email Address Redacted | Email |
| Nikeya Hanes | | | Email Address Redacted | Email |
| Nikhath | | | Email Address Redacted | Email |
| Nikhil A Mason | | | Email Address Redacted | Email |
| Nikhil Bose | | | Email Address Redacted | Email |
| Nikhil Dahra | | | Email Address Redacted | Email |
| Nikhil Kalghatgi | | | Email Address Redacted | Email |
| Nikhil Rao | | | Email Address Redacted | Email |
| Nikhileshgrover | | | Email Address Redacted | Email |
| Nikhorizon It Solutions LLC | | | Email Address Redacted | Email |
| Niki Atherton | | | Email Address Redacted | Email |
| Niki Brookings | | | Email Address Redacted | Email |
| Niki Carlson | | | Email Address Redacted | Email |
| Niki Carlson | | | Email Address Redacted | Email |
| Niki Digrigorio | | | Email Address Redacted | Email |
| Niki Higgins LLC, | | | Email Address Redacted | Email |
| Niki Jackson | | | Email Address Redacted | Email |
| Niki Magnisalis | | | Email Address Redacted | Email |
| Niki Nikolopoulos | | | Email Address Redacted | Email |
| Niki Pierce | | | Email Address Redacted | Email |
| Niki Reiche | | | Email Address Redacted | Email |
| Niki Smith Mattison | | | Email Address Redacted | Email |
| Niki Stefanelli | | | Email Address Redacted | Email |
| Niki Van Houten Residential Solar | | | Email Address Redacted | Email |
| Niki Vandenburgh | | | Email Address Redacted | Email |
| Nikia Brimmage | | | Email Address Redacted | Email |
| Nikia Brown | | | Email Address Redacted | Email |
| Nikia Camara | | | Email Address Redacted | Email |
| Nikia Ede | | | Email Address Redacted | Email |
| Nikia Hill | | | Email Address Redacted | Email |
| Nikia Kyles | | | Email Address Redacted | Email |
| Nikia Londy | | | Email Address Redacted | Email |
| Nikia Lopez | | | Email Address Redacted | Email |
| Nikia Peterson | | | Email Address Redacted | Email |
| Nikia Phoenix | | | Email Address Redacted | Email |
| Nikia Pope | | | Email Address Redacted | Email |
| Nikia Simms | | | Email Address Redacted | Email |
| Nikia Spencer | | | Email Address Redacted | Email |
| Nikia Thomas | | | Email Address Redacted | Email |
| Nikicon LLC | | | Email Address Redacted | Email |
| Nikila Walker | | | Email Address Redacted | Email |
| Nikilis Goodwin | | | Email Address Redacted | Email |
| Nikima Johnson | | | Email Address Redacted | Email |
| Nikisha Scott | | | Email Address Redacted | Email |
| Nikisha Williams | | | Email Address Redacted | Email |
| Nikisha Williams | | | Email Address Redacted | Email |
| Nikita Allen | | | Email Address Redacted | Email |
| Nikita Arter | | | Email Address Redacted | Email |
| Nikita Brown | | | Email Address Redacted | Email |
| Nikita C Kennedy | | | Email Address Redacted | Email |
| Nikita Cotton | | | Email Address Redacted | Email |
| Nikita Countryman | | | Email Address Redacted | Email |
| Nikita Cummings | | | Email Address Redacted | Email |
| Nikita Davis | | | Email Address Redacted | Email |
| Nikita Dobrynin | | | Email Address Redacted | Email |
| Nikita Fleurena | | | Email Address Redacted | Email |
| Nikita Franklin | | | Email Address Redacted | Email |
| Nikita Gomes | | | Email Address Redacted | Email |
| Nikita Hardman | | | Email Address Redacted | Email |
| Nikita Irzhak | | | Email Address Redacted | Email |
| Nikita Johnson | | | Email Address Redacted | Email |
| Nikita Kozlov | | | Email Address Redacted | Email |
| Nikita Mullens | | | Email Address Redacted | Email |
| Nikita Robinson | | | Email Address Redacted | Email |
| Nikita S. Adams | | | Email Address Redacted | Email |
| Nikita Sahu | | | Email Address Redacted | Email |
| Nikita Solomon | | | Email Address Redacted | Email |
| Nikita Steals | | | Email Address Redacted | Email |
| Nikita Styles | | | Email Address Redacted | Email |
| Nikita Wallace | | | Email Address Redacted | Email |
| Nikita Yakimov | | | Email Address Redacted | Email |
| Nikita Yatskanich | | | Email Address Redacted | Email |
| Nikita'S Smart Tutor | | | Email Address Redacted | Email |
| Nikitas Tsoukales | | | Email Address Redacted | Email |
| Nikitra Lovett | | | Email Address Redacted | Email |
| Nikk Anthony Negron Belen | | | Email Address Redacted | Email |
| Nikka Tatro | | | Email Address Redacted | Email |
| Nikkei Traditions Of San Jose Japantown, Inc | | | Email Address Redacted | Email |
| Nikki Abish Rodeo Realty | | | Email Address Redacted | Email |
| Nikki Ayers | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Nikki Azcarate-Kirk | | Email Address Redacted | Email |
| Nikki Bell | | Email Address Redacted | Email |
| Nikki Bell | | Email Address Redacted | Email |
| Nikki Bogar | | Email Address Redacted | Email |
| Nikki Butera | | Email Address Redacted | Email |
| Nikki Byrd | | Email Address Redacted | Email |
| Nikki Caruana | | Email Address Redacted | Email |
| Nikki Craft - Realtor | | Email Address Redacted | Email |
| Nikki Dunlap Photography | | Email Address Redacted | Email |
| Nikki Edmond | | Email Address Redacted | Email |
| Nikki Elster | | Email Address Redacted | Email |
| Nikki Ewing | | Email Address Redacted | Email |
| Nikki Fiore | | Email Address Redacted | Email |
| Nikki Fletcher | | Email Address Redacted | Email |
| Nikki Fraley | | Email Address Redacted | Email |
| Nikki Friedman | | Email Address Redacted | Email |
| Nikki G Coaching & Training | | Email Address Redacted | Email |
| Nikki G. Stacy | | Email Address Redacted | Email |
| Nikki Ghorbani | | Email Address Redacted | Email |
| Nikki Groom | | Email Address Redacted | Email |
| Nikki Hosozawa-Davis | | Email Address Redacted | Email |
| Nikki Hovden | | Email Address Redacted | Email |
| Nikki Jacobson | | Email Address Redacted | Email |
| Nikki Johnson | | Email Address Redacted | Email |
| Nikki Klein | | Email Address Redacted | Email |
| Nikki Lewis | | Email Address Redacted | Email |
| Nikki Lobb | | Email Address Redacted | Email |
| Nikki M Potts | | Email Address Redacted | Email |
| Nikki Mckenzie, Lmt | | Email Address Redacted | Email |
| Nikki Montano | | Email Address Redacted | Email |
| Nikki Mooney | | Email Address Redacted | Email |
| Nikki Myers | | Email Address Redacted | Email |
| Nikki Nails Ii, Inc. | | Email Address Redacted | Email |
| Nikki Nelson | | Email Address Redacted | Email |
| Nikki Nguyen | | Email Address Redacted | Email |
| Nikki Noonan | | Email Address Redacted | Email |
| Nikki Penick | | Email Address Redacted | Email |
| Nikki Pryor | | Email Address Redacted | Email |
| Nikki Realtor | | Email Address Redacted | Email |
| Nikki Richardson Wright | | Email Address Redacted | Email |
| Nikki Robichaux | | Email Address Redacted | Email |
| Nikki Roell | | Email Address Redacted | Email |
| Nikki Spataro | | Email Address Redacted | Email |
| Nikki Stark | | Email Address Redacted | Email |
| Nikki Starr Noce | | Email Address Redacted | Email |
| Nikki Suites LLC | | Email Address Redacted | Email |
| Nikki Sumlin | | Email Address Redacted | Email |
| Nikki Swett, Dds | | Email Address Redacted | Email |
| Nikki Sykes Tax Preparation Assistance | | Email Address Redacted | Email |
| Nikki T Nguyen | | Email Address Redacted | Email |
| Nikki Vandyke | | Email Address Redacted | Email |
| Nikki Voice Productions | | Email Address Redacted | Email |
| Nikki Walczak | | Email Address Redacted | Email |
| Nikki Williams | | Email Address Redacted | Email |
| Nikkia Holmes | | Email Address Redacted | Email |
| Nikkia Mcclain | | Email Address Redacted | Email |
| Nikkia Nelaon | | Email Address Redacted | Email |
| Nikkiatlistylzllc | | Email Address Redacted | Email |
| Nikkib, LLC | | Email Address Redacted | Email |
| Nikkie Nicole Napper | | Email Address Redacted | Email |
| Nikkihightower | | Email Address Redacted | Email |
| Nikkina Bellinger | | Email Address Redacted | Email |
| Nikkinecole Styles & Apparel | | Email Address Redacted | Email |
| Nikki'S Beauty Accessories | | Email Address Redacted | Email |
| Nikki'S Beauty Salon | | Email Address Redacted | Email |
| Nikki'S Daycare | | Email Address Redacted | Email |
| Nikki'S Eyekandy Lash Bar | | Email Address Redacted | Email |
| Nikkis Family Restaurant | | Email Address Redacted | Email |
| Nikki'S Foods LLC | | Email Address Redacted | Email |
| Nikki'S Hair Gallery, Inc | | Email Address Redacted | Email |
| Nikkis Hair Salon & Braids | | Email Address Redacted | Email |
| Nikkis Home Cooking | | Email Address Redacted | Email |
| Nikkis Tax Preparation | | Email Address Redacted | Email |
| Nikkisnips LLC | | Email Address Redacted | Email |
| Nikkita Co LLC | | Email Address Redacted | Email |
| Nikko Asian Bistro Inc | | Email Address Redacted | Email |
| Nikko Chamopoulos | | Email Address Redacted | Email |
| Nikko Erick Reyes | | Email Address Redacted | Email |
| Nikko Smith | | Email Address Redacted | Email |
| Nikkoal Bounds | | Email Address Redacted | Email |
| Nikkol Griffeeney | | Email Address Redacted | Email |
| Nikkole Michaels Salon & Spa | | Email Address Redacted | Email |
| Nikkole Vaughn | | Email Address Redacted | Email |
| Nikkos Consulting LLC | | Email Address Redacted | Email |
| Nikkos Creative, LLC | | Email Address Redacted | Email |
| Nikkos Place, | | Email Address Redacted | Email |
| Nikmilt Corp | | Email Address Redacted | Email |
| Niknak Vending | | Email Address Redacted | Email |
| Niko Auto Core Usa | | Email Address Redacted | Email |
| Niko Express Inc | | Email Address Redacted | Email |
| Niko Kennedy | | Email Address Redacted | Email |
| Niko Pictures Inc | | Email Address Redacted | Email |
| Niko Redlands Corp | | Email Address Redacted | Email |
| Niko Scales | | Email Address Redacted | Email |
| Niko V Mcgirt | | Email Address Redacted | Email |
| Nikohl Carter | | Email Address Redacted | Email |
| Nikol Zrihen | | Email Address Redacted | Email |
| Nikola Dejanovski | | Email Address Redacted | Email |
| Nikola Devic | | Email Address Redacted | Email |
| Nikola Dimovski | | Email Address Redacted | Email |
| Nikola Grubor | | Email Address Redacted | Email |
| Nikola Janojlic | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Nikola Komar | | Email Address Redacted | Email |
| Nikola Lazarevic | | Email Address Redacted | Email |
| Nikola Milic | | Email Address Redacted | Email |
| Nikola Milosevic | | Email Address Redacted | Email |
| Nikola Mrdakovic | | Email Address Redacted | Email |
| Nikola Nikolov | | Email Address Redacted | Email |
| Nikola Nikolov | | Email Address Redacted | Email |
| Nikola Pancic | | Email Address Redacted | Email |
| Nikola Pop Tomov | | Email Address Redacted | Email |
| Nikola Radisic | | Email Address Redacted | Email |
| Nikola Ritopecki | | Email Address Redacted | Email |
| Nikola Simic | | Email Address Redacted | Email |
| Nikola Stewart | | Email Address Redacted | Email |
| Nikola Stojsin | | Email Address Redacted | Email |
| Nikola Trajkovic | | Email Address Redacted | Email |
| Nikola Zdravkovic | | Email Address Redacted | Email |
| Nikola Zelembaba | | Email Address Redacted | Email |
| Nikolaev Inc | | Email Address Redacted | Email |
| Nikolai Amburgey | | Email Address Redacted | Email |
| Nikolai Datig | | Email Address Redacted | Email |
| Nikolai Karpushin | | Email Address Redacted | Email |
| Nikolai Karpushin | | Email Address Redacted | Email |
| Nikolai Kjaer | | Email Address Redacted | Email |
| Nikolai Lumpkins | | Email Address Redacted | Email |
| Nikolai Pilipenchuk | | Email Address Redacted | Email |
| Nikolai Sklaroff | | Email Address Redacted | Email |
| Nikolaos Athanasiadis | | Email Address Redacted | Email |
| Nikolaos Carpodinis | | Email Address Redacted | Email |
| Nikolaos Kakavas | | Email Address Redacted | Email |
| Nikolaos Karvounis | | Email Address Redacted | Email |
| Nikolaos Lagos | | Email Address Redacted | Email |
| Nikolaos Louvros | | Email Address Redacted | Email |
| Nikolaos Manoudakis | | Email Address Redacted | Email |
| Nikolaos Mikroulis | | Email Address Redacted | Email |
| Nikolaos Siskos | | Email Address Redacted | Email |
| Nikolaos Stathopoulos | | Email Address Redacted | Email |
| Nikolaos Vasvatekis | | Email Address Redacted | Email |
| Nikolas Adamsson | | Email Address Redacted | Email |
| Nikolas Hall | | Email Address Redacted | Email |
| Nikolas Nugnes | | Email Address Redacted | Email |
| Nikolas Rotziokos | | Email Address Redacted | Email |
| Nikolas Saylor | | Email Address Redacted | Email |
| Nikolas Saylor | | Email Address Redacted | Email |
| Nikolas Toyloy | | Email Address Redacted | Email |
| Nikolas Wheatley | | Email Address Redacted | Email |
| Nikolas Woods | | Email Address Redacted | Email |
| Nikolas Woods | | Email Address Redacted | Email |
| Nikolas Zeigler | | Email Address Redacted | Email |
| Nikolas Zeigler Dba Carlsbad Copper Co. | | Email Address Redacted | Email |
| Nikolay Aleksandrov | | Email Address Redacted | Email |
| Nikolay Cherevan | | Email Address Redacted | Email |
| Nikolay Cosheyev | | Email Address Redacted | Email |
| Nikolay Cosheyev | | Email Address Redacted | Email |
| Nikolay Dinkov | | Email Address Redacted | Email |
| Nikolay Dobrogorskiy | | Email Address Redacted | Email |
| Nikolay Izmerli | | Email Address Redacted | Email |
| Nikolay Kislyanka | | Email Address Redacted | Email |
| Nikolay Mikhaylyuk | | Email Address Redacted | Email |
| Nikolay Mollov | | Email Address Redacted | Email |
| Nikolay Nakev | | Email Address Redacted | Email |
| Nikolay Ranguelov | | Email Address Redacted | Email |
| Nikolay Shatalov | | Email Address Redacted | Email |
| Nikolay Strugar | | Email Address Redacted | Email |
| Nikolay Zagoruyko | | Email Address Redacted | Email |
| Nikolay Zakharov | | Email Address Redacted | Email |
| Nikole Jacobs | | Email Address Redacted | Email |
| Nikole Johnson | | Email Address Redacted | Email |
| Nikole L. Smith | | Email Address Redacted | Email |
| Nikole Noble | | Email Address Redacted | Email |
| Nikolis Poulin | | Email Address Redacted | Email |
| Nikoll Marinaj | | Email Address Redacted | Email |
| Nikolleta Gold | | Email Address Redacted | Email |
| Nikoloz Sharikadze | | Email Address Redacted | Email |
| Nikopaoo Enterprises LLC, | | Email Address Redacted | Email |
| Nikos Brothers Construction LLC | | Email Address Redacted | Email |
| Nikos Jouflas | | Email Address Redacted | Email |
| Nikris LLC | | Email Address Redacted | Email |
| Niks Chicks | | Email Address Redacted | Email |
| Nikul Inc | | Email Address Redacted | Email |
| Nikula Marine Services, Inc. | | Email Address Redacted | Email |
| Nikunj Mathur | | Email Address Redacted | Email |
| Nikyamicha Hampton | | Email Address Redacted | Email |
| Nila Ellis | | Email Address Redacted | Email |
| Nila Nicholas | | Email Address Redacted | Email |
| Nila Patel | | Email Address Redacted | Email |
| Nila Patel | | Email Address Redacted | Email |
| Nilagiri Software Services Inc | | Email Address Redacted | Email |
| Nilam Patel | | Email Address Redacted | Email |
| Nilanjan Datta | | Email Address Redacted | Email |
| Nilay Inc | | Email Address Redacted | Email |
| Nilcia Soriano | | Email Address Redacted | Email |
| Nilcy Perez De Cohen | | Email Address Redacted | Email |
| Nilda Meg | | Email Address Redacted | Email |
| Nilda Olvera | | Email Address Redacted | Email |
| Nilda Ruiz | | Email Address Redacted | Email |
| Nilda Vazquez | | Email Address Redacted | Email |
| Nildaliz Suarez | | Email Address Redacted | Email |
| Nile Auto Sales, | | Email Address Redacted | Email |
| Nile Ballou | | Email Address Redacted | Email |
| Nile Beauty Supply | | Email Address Redacted | Email |
| Nile Beauty Supply Of Charlotte Inc | | Email Address Redacted | Email |
| Nile Ethio Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Nile Holdings, LLC | | Email Address Redacted | Email |
| Nile Limo | | Email Address Redacted | Email |
| Niles Bollinger | | Email Address Redacted | Email |
| Niles Management Group, LLC | | Email Address Redacted | Email |
| Niles Stillman | | Email Address Redacted | Email |
| Nilesh Bhakta | | Email Address Redacted | Email |
| Nilesh Dhingra | | Email Address Redacted | Email |
| Nilesh Jha | | Email Address Redacted | Email |
| Nilesh Keshav | | Email Address Redacted | Email |
| Nilesh Kumar | | Email Address Redacted | Email |
| Nilesh M Patel | | Email Address Redacted | Email |
| Nilesh Sanghavi | | Email Address Redacted | Email |
| Nilesh Wickham | | Email Address Redacted | Email |
| Nilesh Zacharias | | Email Address Redacted | Email |
| Nileshkumar Macwan | | Email Address Redacted | Email |
| Nilka Alers | | Email Address Redacted | Email |
| Nilka Diaz | | Email Address Redacted | Email |
| Nilka Prince | | Email Address Redacted | Email |
| Nilkanth Enterprises 4 LLC | | Email Address Redacted | Email |
| Nilo A Hernandez | | Email Address Redacted | Email |
| Nilo Luna | | Email Address Redacted | Email |
| Nilo Sanchez | | Email Address Redacted | Email |
| Nilo Santiago | | Email Address Redacted | Email |
| Nilo Serrano | | Email Address Redacted | Email |
| Nilofer Cyclewala | | Email Address Redacted | Email |
| Niloofar Poorrahmati | | Email Address Redacted | Email |
| Nilopher Sahney, LLC | | Email Address Redacted | Email |
| Niloufar Badie | | Email Address Redacted | Email |
| Niloufar L. Nasseri | | Email Address Redacted | Email |
| Nilrem, Inc. | | Email Address Redacted | Email |
| Nils E Gerber | | Email Address Redacted | Email |
| Nils F Sandstrom Dds Ltd | | Email Address Redacted | Email |
| Nils Martin Sharpe | | Email Address Redacted | Email |
| Nils Odegaard | | Email Address Redacted | Email |
| Nils Perdomo | | Email Address Redacted | Email |
| Nils Peterson | | Email Address Redacted | Email |
| Nils R. Bryant, D.M.D. | | Email Address Redacted | Email |
| Nils Schnibbe | | Email Address Redacted | Email |
| Nils Warren | | Email Address Redacted | Email |
| Nilsa Nieves | | Email Address Redacted | Email |
| Nilsa Rivera | | Email Address Redacted | Email |
| Nilsen Siding & Remodeling | | Email Address Redacted | Email |
| Nilson Baretta | | Email Address Redacted | Email |
| Nilson Dasilva | | Email Address Redacted | Email |
| Nilson Leyva | | Email Address Redacted | Email |
| Nilson Ribas | | Email Address Redacted | Email |
| Nilson Rodriguez | | Email Address Redacted | Email |
| Nilton Deoliveira | | Email Address Redacted | Email |
| Nilton Mellado | | Email Address Redacted | Email |
| Nilton Zevallos Fernandez | | Email Address Redacted | Email |
| Nilufar Kabir | | Email Address Redacted | Email |
| Nilufer Kanadikirik | | Email Address Redacted | Email |
| Nilvia Ruggiero | | Email Address Redacted | Email |
| Nilvias Cleaning Service | | Email Address Redacted | Email |
| Nima Hormozian | | Email Address Redacted | Email |
| Nima Jooyandeh | | Email Address Redacted | Email |
| Nima Khalighi | | Email Address Redacted | Email |
| Nima Kholousi | | Email Address Redacted | Email |
| Nima Mofrad | | Email Address Redacted | Email |
| Nima Mohajer | | Email Address Redacted | Email |
| Nima Nicholas Shafiee | | Email Address Redacted | Email |
| Nima Noorzad Inc | | Email Address Redacted | Email |
| Nima Parsa | | Email Address Redacted | Email |
| Nima Rezaiyan | | Email Address Redacted | Email |
| Nima Sherpa | | Email Address Redacted | Email |
| Nima Taherian | | Email Address Redacted | Email |
| Nima Toghiyani | | Email Address Redacted | Email |
| Nimac Logistics LLC | | Email Address Redacted | Email |
| Nimai Hemphill | | Email Address Redacted | Email |
| Nimai Titcomb | | Email Address Redacted | Email |
| Niman Ahmed | | Email Address Redacted | Email |
| Nimar Enterprises, Inc | | Email Address Redacted | Email |
| Nima'S Enterprises, Inc. | | Email Address Redacted | Email |
| Nimble Corporation | | Email Address Redacted | Email |
| Nimble One, Inc. | | Email Address Redacted | Email |
| Nimble Wit Productions LLC | | Email Address Redacted | Email |
| Nimble.La LLC Group | | Email Address Redacted | Email |
| Nimblywise Inc. | | Email Address Redacted | Email |
| Nimbus El LLC | | Email Address Redacted | Email |
| Nimbus Express LLC | | Email Address Redacted | Email |
| Nimbus Salon | | Email Address Redacted | Email |
| Nimcaan Korane | | Email Address Redacted | Email |
| Nimfa Morales | | Email Address Redacted | Email |
| Nimfa Morales | | Email Address Redacted | Email |
| Nimime0S Corp | | Email Address Redacted | Email |
| Nimisha Inc | | Email Address Redacted | Email |
| Nimisha Vyas, Do | | Email Address Redacted | Email |
| Nimit Shah | | Email Address Redacted | Email |
| Nimit Shah | | Email Address Redacted | Email |
| Nimit Shah | | Email Address Redacted | Email |
| Nimitz Trading | | Email Address Redacted | Email |
| Nimmer Heating & Air Conditioning | | Email Address Redacted | Email |
| Nimmis LLC | | Email Address Redacted | Email |
| Nimol Inc | | Email Address Redacted | Email |
| Nimon Bondurant | | Email Address Redacted | Email |
| Nimreta Sandhu | | Email Address Redacted | Email |
| Nimrod Basri | | Email Address Redacted | Email |
| Nimrod Systems | | Email Address Redacted | Email |
| Nimrode Philippe | | Email Address Redacted | Email |
| Nims Aesthetics LLC | | Email Address Redacted | Email |
| Nin Limousine | | Email Address Redacted | Email |
| Nina A Turner | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Nina Acuna | | Email Address Redacted | Email |
| Nina Alexander | | Email Address Redacted | Email |
| Nina Arthur | | Email Address Redacted | Email |
| Nina Beecher | | Email Address Redacted | Email |
| Nina Belle Zamora | | Email Address Redacted | Email |
| Nina Birchwood | | Email Address Redacted | Email |
| Nina Blythe Strickland | | Email Address Redacted | Email |
| Nina Briscoe | | Email Address Redacted | Email |
| Nina Briscoe | | Email Address Redacted | Email |
| Nina Capelouto | | Email Address Redacted | Email |
| Nina Cardwell | | Email Address Redacted | Email |
| Nina Carrion | | Email Address Redacted | Email |
| Nina Catherine Koch | | Email Address Redacted | Email |
| Nina Chang | | Email Address Redacted | Email |
| Nina Charles | | Email Address Redacted | Email |
| Nina Curry | | Email Address Redacted | Email |
| Nina Damaia | | Email Address Redacted | Email |
| Nina Damaia | | Email Address Redacted | Email |
| Nina Davis | | Email Address Redacted | Email |
| Nina Dea Jones | | Email Address Redacted | Email |
| Nina Delossantos | | Email Address Redacted | Email |
| Nina Dreighton | | Email Address Redacted | Email |
| Nina Eckel | | Email Address Redacted | Email |
| Nina Elshiekh | | Email Address Redacted | Email |
| Nina Enterprize LLC | | Email Address Redacted | Email |
| Nina Fisher | | Email Address Redacted | Email |
| Nina Foster | | Email Address Redacted | Email |
| Nina Galvin | | Email Address Redacted | Email |
| Nina Gill | | Email Address Redacted | Email |
| Nina Goins | | Email Address Redacted | Email |
| Nina Gouveia | | Email Address Redacted | Email |
| Nina Guo | | Email Address Redacted | Email |
| Nina Haines | | Email Address Redacted | Email |
| Nina Hamachek | | Email Address Redacted | Email |
| Nina Harrell | | Email Address Redacted | Email |
| Nina Hutchison | | Email Address Redacted | Email |
| Nina Jewell | | Email Address Redacted | Email |
| Nina Joaquin | | Email Address Redacted | Email |
| Nina Kohn | | Email Address Redacted | Email |
| Nina Koloseike | | Email Address Redacted | Email |
| Nina Lane | | Email Address Redacted | Email |
| Nina Lawrence | | Email Address Redacted | Email |
| Nina Leketa Sherrell Bell | | Email Address Redacted | Email |
| Nina Leonard | | Email Address Redacted | Email |
| Nina Libeskind | | Email Address Redacted | Email |
| Nina Madoo Consulting | | Email Address Redacted | Email |
| Nina Maliukova | | Email Address Redacted | Email |
| Nina Marchini | | Email Address Redacted | Email |
| Nina Marino | | Email Address Redacted | Email |
| Nina Mooney | | Email Address Redacted | Email |
| Nina Myers | | Email Address Redacted | Email |
| Nina Nails Inc. | | Email Address Redacted | Email |
| Nina Nails LLC | | Email Address Redacted | Email |
| Nina Nonnie, Inc | | Email Address Redacted | Email |
| Nina Oasis LLC | | Email Address Redacted | Email |
| Nina Otuka | | Email Address Redacted | Email |
| Nina Parker Photography | | Email Address Redacted | Email |
| Nina Pena | | Email Address Redacted | Email |
| Nina Pope | | Email Address Redacted | Email |
| Nina Renata Aron | | Email Address Redacted | Email |
| Nina Richard | | Email Address Redacted | Email |
| Nina S Grinion, Pa | | Email Address Redacted | Email |
| Nina Saryan | | Email Address Redacted | Email |
| Nina Selmon | | Email Address Redacted | Email |
| Nina Slaughter | | Email Address Redacted | Email |
| Nina Smith | | Email Address Redacted | Email |
| Nina Sonin, Dds | | Email Address Redacted | Email |
| Nina T Le | | Email Address Redacted | Email |
| Nina Venturella | | Email Address Redacted | Email |
| Nina Vereen | | Email Address Redacted | Email |
| Nina Vip Nails | | Email Address Redacted | Email |
| Nina Ward | | Email Address Redacted | Email |
| Ni-Na-Ab Inc | | Email Address Redacted | Email |
| Ninalee Fashion, Inc | | Email Address Redacted | Email |
| Ninamdi Frazier | | Email Address Redacted | Email |
| Nina'S Dairy | | Email Address Redacted | Email |
| Nina'S House Of Pain Medical Massage | | Email Address Redacted | Email |
| Nina'S Lil Bowtique | | Email Address Redacted | Email |
| Nina'S Pizzeria, Inc | | Email Address Redacted | Email |
| Nina'S Salon Corp. | | Email Address Redacted | Email |
| Nine 4 Life Inc | | Email Address Redacted | Email |
| Nine Eleven Fab | | Email Address Redacted | Email |
| Nine Flooring Design Inc | | Email Address Redacted | Email |
| Nine Gems | | Email Address Redacted | Email |
| Nine Lives Sanctuary | | Email Address Redacted | Email |
| Nine Logistics | | Email Address Redacted | Email |
| Nine Orange Lanscaping Corp. | | Email Address Redacted | Email |
| Nine Valley Investment LLC | | Email Address Redacted | Email |
| Nine1011 Creative Inc | | Email Address Redacted | Email |
| Ninefx, Inc. | | Email Address Redacted | Email |
| Ninel Perez | | Email Address Redacted | Email |
| Nineline Paradigm Dba Focalpoint Of The Upstate | | Email Address Redacted | Email |
| Ninetha Morris | | Email Address Redacted | Email |
| Ninette Ayivor | | Email Address Redacted | Email |
| Ninette Wassef | | Email Address Redacted | Email |
| Ninety Collection LLC | | Email Address Redacted | Email |
| Ninety Nine Cents Adams Discount Inc. | | Email Address Redacted | Email |
| Nineveh Chaba | | Email Address Redacted | Email |
| Ninfa Cruz | | Email Address Redacted | Email |
| Ninfa Parreno Jarmin | | Email Address Redacted | Email |
| Ning Ao | | Email Address Redacted | Email |
| Ning Liu | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ning Wong Photography | | Email Address Redacted | Email |
| Ning Zhou | | Email Address Redacted | Email |
| Ningbo Miao | | Email Address Redacted | Email |
| Ning'S Tax Service | | Email Address Redacted | Email |
| Ninh Nguyen | | Email Address Redacted | Email |
| Ninham Capital Corp | | Email Address Redacted | Email |
| Nini Style | | Email Address Redacted | Email |
| Nini Trinh | | Email Address Redacted | Email |
| Ninja B Enterprises LLC | | Email Address Redacted | Email |
| Ninja Consultation Group LLC | | Email Address Redacted | Email |
| Ninja Orthopedics LLC | | Email Address Redacted | Email |
| Ninja Partners Inc. | | Email Address Redacted | Email |
| Ninja Star Photography, LLC | | Email Address Redacted | Email |
| Ninja Sushi & Dining | | Email Address Redacted | Email |
| Ninja Sushi & Teriyaki, Inc | | Email Address Redacted | Email |
| Ninja Sushi Inc | | Email Address Redacted | Email |
| Nino Celine LLC | | Email Address Redacted | Email |
| Nino Ficara | | Email Address Redacted | Email |
| Nino Perez | | Email Address Redacted | Email |
| Nino Silic | | Email Address Redacted | Email |
| Nino Silvestre | | Email Address Redacted | Email |
| Nino V. Luciano | | Email Address Redacted | Email |
| Nino Vidovic | | Email Address Redacted | Email |
| Ninobunni LLC | | Email Address Redacted | Email |
| Ninos Auto Sales No 1 Inc | | Email Address Redacted | Email |
| Ninos Excavation | | Email Address Redacted | Email |
| Ninos Narsa | | Email Address Redacted | Email |
| Nino'S Pizzeria, Inc. | | Email Address Redacted | Email |
| Ninos Shammas | | Email Address Redacted | Email |
| Nintendosforsale.Com | | Email Address Redacted | Email |
| Ninth Life Consulting Group | | Email Address Redacted | Email |
| Niobe Clothing Inc | | Email Address Redacted | Email |
| Niobet Osiris Gerardo Perez | | Email Address Redacted | Email |
| Nioka Waugh | | Email Address Redacted | Email |
| Nionka K | | Email Address Redacted | Email |
| Nior Entertainment LLC | | Email Address Redacted | Email |
| Nior LLC, | | Email Address Redacted | Email |
| Nio'S West Indian Restaurant & Ba | | Email Address Redacted | Email |
| Niovel Alvarez | | Email Address Redacted | Email |
| Niovel Perez | | Email Address Redacted | Email |
| Niovert Guevara-Figueroa | | Email Address Redacted | Email |
| Niovis Alonso | | Email Address Redacted | Email |
| Nip, Inc. | | Email Address Redacted | Email |
| Nip,Inc | | Email Address Redacted | Email |
| Niphaphone Vongpraseut | | Email Address Redacted | Email |
| Nippon Tuntariyanond | | Email Address Redacted | Email |
| Nipper Medical Consulting | | Email Address Redacted | Email |
| Nippon Thai Inc | | Email Address Redacted | Email |
| Nippon Travel Ltd | | Email Address Redacted | Email |
| Nipren LLC | | Email Address Redacted | Email |
| Nipselam Properties LLC | | Email Address Redacted | Email |
| Nipun Seri | | Email Address Redacted | Email |
| Niqua Wilbon | | Email Address Redacted | Email |
| Niqueta Edwards | | Email Address Redacted | Email |
| Nir Altman | | Email Address Redacted | Email |
| Nir Bongart | | Email Address Redacted | Email |
| Nir Cohen | | Email Address Redacted | Email |
| Nir Dankner | | Email Address Redacted | Email |
| Nir Enterprises LLC | | Email Address Redacted | Email |
| Nir Gilboa | | Email Address Redacted | Email |
| Nir Hakim | | Email Address Redacted | Email |
| Nir Mayzel | | Email Address Redacted | Email |
| Nir Mor | | Email Address Redacted | Email |
| Nir Norich | | Email Address Redacted | Email |
| Nir Paris | | Email Address Redacted | Email |
| Nir Schleyen | | Email Address Redacted | Email |
| Nir Segev | | Email Address Redacted | Email |
| Nir Shpigel | | Email Address Redacted | Email |
| Nira Maya Lama | | Email Address Redacted | Email |
| Nirag Inc. | | Email Address Redacted | Email |
| Niraj Bhattarai | | Email Address Redacted | Email |
| Niraj Desai | | Email Address Redacted | Email |
| Niraj Jivani | | Email Address Redacted | Email |
| Niraj Modkharkar | | Email Address Redacted | Email |
| Niraj Patel | | Email Address Redacted | Email |
| Niranda White | | Email Address Redacted | Email |
| Niranjan Kumar | | Email Address Redacted | Email |
| Niranjan Lalla | | Email Address Redacted | Email |
| Niranjan Vichare | | Email Address Redacted | Email |
| Nirankar Fuel Corp | | Email Address Redacted | Email |
| Nirav Patel | | Email Address Redacted | Email |
| Nirav Patel | | Email Address Redacted | Email |
| Nirav Patel | | Email Address Redacted | Email |
| Nirban Trucking Inc | | Email Address Redacted | Email |
| Nircia Saldana | | Email Address Redacted | Email |
| Niri Soosh LLC | | Email Address Redacted | Email |
| Nirina Menendez Ramirez | | Email Address Redacted | Email |
| Nirio Rubiera | | Email Address Redacted | Email |
| Nirit Eshet Assulin | | Email Address Redacted | Email |
| Nirmal Anand | | Email Address Redacted | Email |
| Nirmal Debnath | | Email Address Redacted | Email |
| Nirmal Kaur | | Email Address Redacted | Email |
| Nirmal Patodia, Md | | Email Address Redacted | Email |
| Nirmal Prasad | | Email Address Redacted | Email |
| Nirmal Rai Md & Meetinder Rai Md Inc | | Email Address Redacted | Email |
| Nirmal Rk Enterprises LLC | | Email Address Redacted | Email |
| Nirmala Heriza | | Email Address Redacted | Email |
| Nirmala Sharma, Ramesh Sharma | | Email Address Redacted | Email |
| Nirmaldeep Singh | | Email Address Redacted | Email |
| Nirmalya Ghosh | | Email Address Redacted | Email |
| Nirmeet Rai | | Email Address Redacted | Email |
| Nirosh Ranasinghe | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Nirvana Acupuncture & Medical Center | | Email Address Redacted | Email |
| Nirvana Care Hospice Services Inc | | Email Address Redacted | Email |
| Nirvana Hair Salon | | Email Address Redacted | Email |
| Nirvana Holistic Services | | Email Address Redacted | Email |
| Nirvana Of Newyork | | Email Address Redacted | Email |
| Nirvana Smoke & Gift | | Email Address Redacted | Email |
| Nirvana Tea Inc. | | Email Address Redacted | Email |
| Nirvana Yoga LLC | | Email Address Redacted | Email |
| Nirvanafit LLC | | Email Address Redacted | Email |
| Nirvanis Indian Kitchen LLC | | Email Address Redacted | Email |
| Ni'S Brother Inc | | Email Address Redacted | Email |
| Nis China King | | Email Address Redacted | Email |
| Nis Construction, LLC | | Email Address Redacted | Email |
| Nis Express 018 Inc | | Email Address Redacted | Email |
| Nis Golden China Inc. | | Email Address Redacted | Email |
| Ni'S Hop Feng Chinese Restaurant Inc. | | Email Address Redacted | Email |
| Nis Painting LLC | | Email Address Redacted | Email |
| Nisa Aguilar | | Email Address Redacted | Email |
| Nisaa Kirtman | | Email Address Redacted | Email |
| Nisala Premaratna | | Email Address Redacted | Email |
| Nisala Premaratna | | Email Address Redacted | Email |
| Nisaltec LLC | | Email Address Redacted | Email |
| Nisan Zadikov | | Email Address Redacted | Email |
| Nisar Chaudhry | | Email Address Redacted | Email |
| Nisar Fahad | | Email Address Redacted | Email |
| Nischal Nagpal | | Email Address Redacted | Email |
| Niseema Agarwal, L.Ac. | | Email Address Redacted | Email |
| Nisene Technology Group | | Email Address Redacted | Email |
| Niseym, LLC | | Email Address Redacted | Email |
| Nisha Black Nugent | | Email Address Redacted | Email |
| Nisha Kajani Karimi | | Email Address Redacted | Email |
| Nisha Khanijow | | Email Address Redacted | Email |
| Nisha N Patel | | Email Address Redacted | Email |
| Nisha Reece | | Email Address Redacted | Email |
| Nishal Mohan | | Email Address Redacted | Email |
| Nishal Patel | | Email Address Redacted | Email |
| Nishan Kanagaraja | | Email Address Redacted | Email |
| Nishan Kopoian | | Email Address Redacted | Email |
| Nishan Singh | | Email Address Redacted | Email |
| Nishan Singh | | Email Address Redacted | Email |
| Nishant Shah | | Email Address Redacted | Email |
| Nishant Shah | | Email Address Redacted | Email |
| Nishant Singh | | Email Address Redacted | Email |
| Nisha'S Premier Hair | | Email Address Redacted | Email |
| Nishat Inc | | Email Address Redacted | Email |
| Nishata Milon | | Email Address Redacted | Email |
| Nishaya Mcnair | | Email Address Redacted | Email |
| Nishda Gefond | | Email Address Redacted | Email |
| Nishell Robinson Mayberry | | Email Address Redacted | Email |
| Nishelle Phillips | | Email Address Redacted | Email |
| Nishiki Diner Usa, Inc. | | Email Address Redacted | Email |
| Nishka LLC | | Email Address Redacted | Email |
| Nishon Watson | | Email Address Redacted | Email |
| Nishona Sadulloeva | | Email Address Redacted | Email |
| Nisim Almog | | Email Address Redacted | Email |
| Nisim Cohen | | Email Address Redacted | Email |
| Nisim Zavurov | | Email Address Redacted | Email |
| Nisivoccia Wealth Advisors | | Email Address Redacted | Email |
| Nisreen Alfaleh | | Email Address Redacted | Email |
| Nisreen Hasib | | Email Address Redacted | Email |
| Nisrine Ibrahim | | Email Address Redacted | Email |
| Niss & Hond Specialists Inc | | Email Address Redacted | Email |
| Nissa Lash | | Email Address Redacted | Email |
| Nissan Abraham | | Email Address Redacted | Email |
| Nissan Hakimian | | Email Address Redacted | Email |
| Nissan Shapiro Law P.C. | | Email Address Redacted | Email |
| Nissan Yomtov | | Email Address Redacted | Email |
| Nissi Company | | Email Address Redacted | Email |
| Nissi Group Inc | | Email Address Redacted | Email |
| Nissi Lee Beauty | | Email Address Redacted | Email |
| Nissim Avizemer | | Email Address Redacted | Email |
| Nissim Bassoul | | Email Address Redacted | Email |
| Nissim Malul | | Email Address Redacted | Email |
| Nissim Ohayon | | Email Address Redacted | Email |
| Nissim Romano | | Email Address Redacted | Email |
| Nissim Tutoring | | Email Address Redacted | Email |
| Nisson, Pincin, & Hill | | Email Address Redacted | Email |
| Nist Eat & Drive | | Email Address Redacted | Email |
| Nistha Corp | | Email Address Redacted | Email |
| Nit Express Inc | | Email Address Redacted | Email |
| Nit Picky Inc | | Email Address Redacted | Email |
| Nita Apple | | Email Address Redacted | Email |
| Nita Barkelew | | Email Address Redacted | Email |
| Nita Bernier-Cirioni | | Email Address Redacted | Email |
| Nita Lanham | | Email Address Redacted | Email |
| Nita Mosby Henry | | Email Address Redacted | Email |
| Nita Rose | | Email Address Redacted | Email |
| Nita Werner | | Email Address Redacted | Email |
| Nita White | | Email Address Redacted | Email |
| Nitae Marin | | Email Address Redacted | Email |
| Nitai Consulting Corporation | | Email Address Redacted | Email |
| Nital Patel | | Email Address Redacted | Email |
| Nital Tech LLC | | Email Address Redacted | Email |
| Nitas All Washed Up Cleaners | | Email Address Redacted | Email |
| Nita'S Boutique | | Email Address Redacted | Email |
| Nitasha Begum | | Email Address Redacted | Email |
| Nitaswebbboutique | | Email Address Redacted | Email |
| Nite Crew | | Email Address Redacted | Email |
| Nitelines Usa, | | Email Address Redacted | Email |
| Nitelite Pediatric Urgent Care Pa | | Email Address Redacted | Email |
| Nitesh Shewani | | Email Address Redacted | Email |
| Nitex & Associates Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Niti Inc 3 | | Email Address Redacted | Email |
| Nitin Arora | | Email Address Redacted | Email |
| Nitin Bhasin Md Inc | | Email Address Redacted | Email |
| Nitin Duggal | | Email Address Redacted | Email |
| Nitin Gumaste | | Email Address Redacted | Email |
| Nitin J. Wadhwani | | Email Address Redacted | Email |
| Nitin Jain | | Email Address Redacted | Email |
| Nitin Malhotra | | Email Address Redacted | Email |
| Nitin Patel | | Email Address Redacted | Email |
| Nitin Shah | | Email Address Redacted | Email |
| Nitin Sharma | | Email Address Redacted | Email |
| Nitin Ubhayakar | | Email Address Redacted | Email |
| Nitin Upasani | | Email Address Redacted | Email |
| Nitin Vermani | | Email Address Redacted | Email |
| Nitisha Thurman | | Email Address Redacted | Email |
| Nito Trading Inc. | | Email Address Redacted | Email |
| Nitou Hair Design | | Email Address Redacted | Email |
| Nitro Electric | | Email Address Redacted | Email |
| Nitro Express | | Email Address Redacted | Email |
| Nitro Transport LLC | | Email Address Redacted | Email |
| Nitroco LLC | | Email Address Redacted | Email |
| Nitroprint.Com, Inc. | | Email Address Redacted | Email |
| Nitrosoft Technology Inc | | Email Address Redacted | Email |
| Nitsuh Fetene | | Email Address Redacted | Email |
| Nittany Industries, Inc. | | Email Address Redacted | Email |
| Nittaya Nitiprecha & Chotipong Tantipongvasin | | Email Address Redacted | Email |
| Nitte Paredes | | Email Address Redacted | Email |
| Nitty Diaz | | Email Address Redacted | Email |
| Nittya R. Sarker | | Email Address Redacted | Email |
| Nitu'S Threading Salon LLC | | Email Address Redacted | Email |
| Nitza Altidor | | Email Address Redacted | Email |
| Nitza M Dalmau Llanos | | Email Address Redacted | Email |
| Niu | | Email Address Redacted | Email |
| Niu 2 Inc. | | Email Address Redacted | Email |
| Niu Inc. | | Email Address Redacted | Email |
| Niu Restaurant | | Email Address Redacted | Email |
| Niuman Gabriel Trujillo Roldan | | Email Address Redacted | Email |
| Niurayma De La Torre | | Email Address Redacted | Email |
| Niurby Martinez | | Email Address Redacted | Email |
| Niuria Garcia Casanova | | Email Address Redacted | Email |
| Niuris Carralero | | Email Address Redacted | Email |
| Niuris Ruiz Hernandez | | Email Address Redacted | Email |
| Niurka Almirall | | Email Address Redacted | Email |
| Niurka Carvajal | | Email Address Redacted | Email |
| Niurka Dayimi Del Risco | | Email Address Redacted | Email |
| Niurka Diaz | | Email Address Redacted | Email |
| Niurka Paz | | Email Address Redacted | Email |
| Niurky Martinez | | Email Address Redacted | Email |
| Niurys M Tamayo Napoles | | Email Address Redacted | Email |
| Niuvys Leidy Bueno | | Email Address Redacted | Email |
| Niv Kaikov | | Email Address Redacted | Email |
| Niv Orlian | | Email Address Redacted | Email |
| Niva Group LLC | | Email Address Redacted | Email |
| Niva Ruvio | | Email Address Redacted | Email |
| Nivaldo Pino | | Email Address Redacted | Email |
| Nivar Electric LLC | | Email Address Redacted | Email |
| Nivca Tech LLC | | Email Address Redacted | Email |
| Nivea Depriest | | Email Address Redacted | Email |
| Nivea Nunes De Oliveira | | Email Address Redacted | Email |
| Nivia Escobar | | Email Address Redacted | Email |
| Nivia Lourenco | | Email Address Redacted | Email |
| Nivine Deeb | | Email Address Redacted | Email |
| Nivo Corporation | | Email Address Redacted | Email |
| Nivy Petit | | Email Address Redacted | Email |
| Niwaki Enso Inc. | | Email Address Redacted | Email |
| Niwarnee Beauty Salon Inc | | Email Address Redacted | Email |
| Nix Bros, Inc. | | Email Address Redacted | Email |
| Nix Pest Control, Inc | | Email Address Redacted | Email |
| Nixa Rodriguez | | Email Address Redacted | Email |
| Nix-Edge Insurance Inspections, LLC | | Email Address Redacted | Email |
| Nixon Auto LLC. | | Email Address Redacted | Email |
| Nixon Brunache | | Email Address Redacted | Email |
| Nixon Cre, Inc | | Email Address Redacted | Email |
| Nixon Financial, LLC | | Email Address Redacted | Email |
| Nixon Mejia | | Email Address Redacted | Email |
| Nixon Oviedo | | Email Address Redacted | Email |
| Nixon Salcedo | | Email Address Redacted | Email |
| Nixon Slp, LLC | | Email Address Redacted | Email |
| Nixon St Louis | | Email Address Redacted | Email |
| Nixxon Bug LLC | | Email Address Redacted | Email |
| Niya Dorsey | | Email Address Redacted | Email |
| Niya Food Mart Inc | | Email Address Redacted | Email |
| Niya Logistics LLC | | Email Address Redacted | Email |
| Niya Moffitt | | Email Address Redacted | Email |
| Niya Smith | | Email Address Redacted | Email |
| Niya Wood | | Email Address Redacted | Email |
| Niyah Newman | | Email Address Redacted | Email |
| Niyah Thomas | | Email Address Redacted | Email |
| Niyahlee | | Email Address Redacted | Email |
| Niyala Inc | | Email Address Redacted | Email |
| Niyalu Repair Service LLC | | Email Address Redacted | Email |
| Niyana Hairston | | Email Address Redacted | Email |
| Niyana Thomas | | Email Address Redacted | Email |
| Niya'S Little Cupcakes Daycare | | Email Address Redacted | Email |
| Niyati Sheth LLC | | Email Address Redacted | Email |
| Niyi Adebayo | | Email Address Redacted | Email |
| Niyo Japanese Express Inc | | Email Address Redacted | Email |
| Niyokia May-Malone | | Email Address Redacted | Email |
| Nizam Emamdie | | Email Address Redacted | Email |
| Nizar Elhilali | | Email Address Redacted | Email |
| Nizar Karimi | | Email Address Redacted | Email |
| Nizarali & Fatemah Ladhani Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Nizarchrabekh | | | Email Address Redacted | Email |
| Nizhaiya Turner | | | Email Address Redacted | Email |
| Nizom Giyazov | | | Email Address Redacted | Email |
| Nizuryn Home Furnishings | | | Email Address Redacted | Email |
| Nj Agricultural Society | | | Email Address Redacted | Email |
| Nj Autoconnect | | | Email Address Redacted | Email |
| Nj Cargo Express LLC | | | Email Address Redacted | Email |
| Nj Elder Law Center At Goldberg Law Group, LLC | | | Email Address Redacted | Email |
| Nj Fitness 24/7 | | | Email Address Redacted | Email |
| Nj Garage Doors LLC | | | Email Address Redacted | Email |
| Nj Gourmet Foods LLC | | | Email Address Redacted | Email |
| Nj Hand, Inc | | | Email Address Redacted | Email |
| Nj Hawk LLC | | | Email Address Redacted | Email |
| Nj Investment Group LLC | | | Email Address Redacted | Email |
| Nj Medical Professionals LLC | | | Email Address Redacted | Email |
| Nj Mercer, Inc. | | | Email Address Redacted | Email |
| Nj Park Landscaping Inc | | | Email Address Redacted | Email |
| Nj Party Zone LLC | | | Email Address Redacted | Email |
| Nj Precision Products | | | Email Address Redacted | Email |
| Nj Pro Fitness LLC | | | Email Address Redacted | Email |
| Nj Removal Service, LLC | | | Email Address Redacted | Email |
| Nj Reo Asset Management & Reslty, Inc | | | Email Address Redacted | Email |
| Nj Rubber LLC | | | Email Address Redacted | Email |
| Nj Spa LLC | | | Email Address Redacted | Email |
| Nj Speech & Hearing Solutions | | | Email Address Redacted | Email |
| Nj Tae Kwon Do Chung Do Kwan LLC | | | Email Address Redacted | Email |
| Nj Wireless Inc | | | Email Address Redacted | Email |
| Nj2Ca LLC | | | Email Address Redacted | Email |
| Nja Partners | | | Email Address Redacted | Email |
| Njay Trucking | | | Email Address Redacted | Email |
| Njb Consulting Inc. | | | Email Address Redacted | Email |
| Njb, Inc. | | | Email Address Redacted | Email |
| Njf Contracting Corp | | | Email Address Redacted | Email |
| Njinyi & Associates Business Solutions | | | Email Address Redacted | Email |
| Njjhv L.L.C. | | | Email Address Redacted | Email |
| Njjr Express, LLC | | | Email Address Redacted | Email |
| Njk Construction | | | Email Address Redacted | Email |
| Njm LLC | | | Email Address Redacted | Email |
| Njm Painting Inc | | | Email Address Redacted | Email |
| Njmg Konadu Dream Services LLC | | | Email Address Redacted | Email |
| Njodice Solutions, LLC | | | Email Address Redacted | Email |
| Njr Construction LLC | | | Email Address Redacted | Email |
| Njr Property Management Services LLC | | | Email Address Redacted | Email |
| Njre Direct | | | Email Address Redacted | Email |
| Njs Enterprises Of Jax, Inc | | | Email Address Redacted | Email |
| Njs Of Plymouth Inc | | | Email Address Redacted | Email |
| Nk American Way, LLC. | | | Email Address Redacted | Email |
| Nk Healthcare Group Inc | | | Email Address Redacted | Email |
| Nk Intelligent Transportation | | | Email Address Redacted | Email |
| Nk Logistics Group, | | | Email Address Redacted | Email |
| Nk Nails & Spa LLC | | | Email Address Redacted | Email |
| Nk Tech Automobile Services Inc. | | | Email Address Redacted | Email |
| Nkc Nails | | | Email Address Redacted | Email |
| Nkdesign | | | Email Address Redacted | Email |
| Nkechi Ilori | | | Email Address Redacted | Email |
| Nkem Anadu Amamgbo | | | Email Address Redacted | Email |
| Nkem Chukwumezie | | | Email Address Redacted | Email |
| Nkem Lafarge | | | Email Address Redacted | Email |
| Nkem Moore | | | Email Address Redacted | Email |
| Nkemakonam Egolum | | | Email Address Redacted | Email |
| Nkenge Yasin | | | Email Address Redacted | Email |
| Nkfay LLC | | | Email Address Redacted | Email |
| Nkh LLC | | | Email Address Redacted | Email |
| Nkiru Ezeani | | | Email Address Redacted | Email |
| Nkiruka L Stockley | | | Email Address Redacted | Email |
| Nkita Enterprises LLC | | | Email Address Redacted | Email |
| Nkjk Production Group LLC | | | Email Address Redacted | Email |
| Nklogistics LLC | | | Email Address Redacted | Email |
| Nkm Group LLC | | | Email Address Redacted | Email |
| Nkn Electric LLC | | | Email Address Redacted | Email |
| Nko Medical Group Pllc | | | Email Address Redacted | Email |
| Nko Yoga Ltd | | | Email Address Redacted | Email |
| Nkombe Victor Agbor | | | Email Address Redacted | Email |
| Nkpd Inc | | | Email Address Redacted | Email |
| Nks Quest Transport LLC | | | Email Address Redacted | Email |
| Nksd Consulting | | | Email Address Redacted | Email |
| Nkw, LLC | | | Email Address Redacted | Email |
| Nl Acting Studio | | | Email Address Redacted | Email |
| Nl Associates | | | Email Address Redacted | Email |
| Nl Farm Labor Contractor LLC | | | Email Address Redacted | Email |
| Nl Landscaping, LLC | | | Email Address Redacted | Email |
| Nl Market | | | Email Address Redacted | Email |
| Nlawns LLC | | | Email Address Redacted | Email |
| N-Link Corporation | | | Email Address Redacted | Email |
| Nlo Transportation | | | Email Address Redacted | Email |
| Nlr Properties, LLC | | | Email Address Redacted | Email |
| Nm Business Consulting Company | | | Email Address Redacted | Email |
| Nm Creative LLC (Dba) Red Model Management | | | Email Address Redacted | Email |
| Nm Hasson LLC | | | Email Address Redacted | Email |
| Nm Marketing | | | Email Address Redacted | Email |
| Nm Preps, LLC | | | Email Address Redacted | Email |
| Nm21 Design Studio, LLC | | | Email Address Redacted | Email |
| Nmauri Consulting Inc | | | Email Address Redacted | Email |
| Nmb & Wfs Accounting & Tax Services | | | Email Address Redacted | Email |
| Nmb Accounting & Tax Services LLC | | | Email Address Redacted | Email |
| Nmb Wu LLC | | | Email Address Redacted | Email |
| Nmc | | | Email Address Redacted | Email |
| Nmci Kids LLC | | | Email Address Redacted | Email |
| Nmd Concepts | | | Email Address Redacted | Email |
| Nmd5 Enterprises LLC | | | Email Address Redacted | Email |
| Nmdb Enterprises LLC | | | Email Address Redacted | Email |
| Nmdc Home Improvement | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Nme LLC | | | Email Address Redacted | Email |
| N-Met, Inc. | | | Email Address Redacted | Email |
| Nmg | | | Email Address Redacted | Email |
| Nmh Corp | | | Email Address Redacted | Email |
| Nmj Associates LLC | | | Email Address Redacted | Email |
| Nml Holdings, Inc. | | | Email Address Redacted | Email |
| Nmld Inc | | | Email Address Redacted | Email |
| Nmmetalconceptsllc | | | Email Address Redacted | Email |
| Nmmn | | | Email Address Redacted | Email |
| Nmna Inc | | | Email Address Redacted | Email |
| Nmnetworks Inc | | | Email Address Redacted | Email |
| Nmos Inc | | | Email Address Redacted | Email |
| Nmp Transportation LLC | | | Email Address Redacted | Email |
| Nmr & Associates Inc | | | Email Address Redacted | Email |
| Nms Enterprises Of Ny, Inc | | | Email Address Redacted | Email |
| Nm'S Pizza Station Inc | | | Email Address Redacted | Email |
| Nms Trucking Co | | | Email Address Redacted | Email |
| Nmt LLC | | | Email Address Redacted | Email |
| Nmx Ventures Alterations Plus | | | Email Address Redacted | Email |
| Nmz Trucking LLC | | | Email Address Redacted | Email |
| Nn Hotels, Inc | | | Email Address Redacted | Email |
| Nn Janitorial Service LLC | | | Email Address Redacted | Email |
| Nn Trucking LLC | | | Email Address Redacted | Email |
| Nna Tech | | | Email Address Redacted | Email |
| Nnabugwu Law Firm, Pllc | | | Email Address Redacted | Email |
| Nnachetam Arms | | | Email Address Redacted | Email |
| Nnaemeka Ezeakacha | | | Email Address Redacted | Email |
| Nnaja Okorafor | | | Email Address Redacted | Email |
| Nnamdi Arnzie | | | Email Address Redacted | Email |
| Nnamdi Ikegwu | | | Email Address Redacted | Email |
| Nnamdi Osondu Okafor | | | Email Address Redacted | Email |
| Nnamdi Uzor | | | Email Address Redacted | Email |
| Nnamsan Healthy Options | | | Email Address Redacted | Email |
| Nnanna C Ezenwa | | | Email Address Redacted | Email |
| Nnd Mart, Inc. | | | Email Address Redacted | Email |
| Nneka Bilal | | | Email Address Redacted | Email |
| Nneka Brown-Massey | | | Email Address Redacted | Email |
| Nneka Edokpayi | | | Email Address Redacted | Email |
| Nneka Pray | | | Email Address Redacted | Email |
| Nnene Acquisitions LLC | | | Email Address Redacted | Email |
| Nnene Mbonu | | | Email Address Redacted | Email |
| Nnenna Martin | | | Email Address Redacted | Email |
| Nnh Petroleum, Inc. | | | Email Address Redacted | Email |
| Nnk Design & Cabinetry Ltd. | | | Email Address Redacted | Email |
| Nnm Inc | | | Email Address Redacted | Email |
| Nnp Of Ohio Inc. | | | Email Address Redacted | Email |
| Nnr Capital Inc | | | Email Address Redacted | Email |
| Nns Distribution | | | Email Address Redacted | Email |
| Nns Learning Center | | | Email Address Redacted | Email |
| Nnt Construction LLC | | | Email Address Redacted | Email |
| Nnv Mangement, Llc | | | Email Address Redacted | Email |
| Nny Cheer & Tumble | 1222 Arsenal St, Ste 2B | Watertown, NY 13601 | | First Class Mail |
| Nny Couture | | | Email Address Redacted | Email |
| No 1 Auto Compressors Inc. | | | Email Address Redacted | Email |
| No 1 Carpet & Air Duct Cleaners Inc | | | Email Address Redacted | Email |
| No 1 Chinese Restaurant Inc. Of Lt | | | Email Address Redacted | Email |
| No 1 Chinese Restaurant Of Nc Inc | | | Email Address Redacted | Email |
| No 1 Laundromat LLC | | | Email Address Redacted | Email |
| No 1 Nails Care & Spa LLC | | | Email Address Redacted | Email |
| No Bad Applez | | | Email Address Redacted | Email |
| No Bad Productions, LLC | | | Email Address Redacted | Email |
| No Better Deal In Bedding | | | Email Address Redacted | Email |
| No Boundaries Powersports | | | Email Address Redacted | Email |
| No Clutch Trucking LLC | | | Email Address Redacted | Email |
| No Drugs With Ecochran | | | Email Address Redacted | Email |
| No Drugs With Elver Ramos | | | Email Address Redacted | Email |
| No Emotions LLC | | | Email Address Redacted | Email |
| No Entry Design LLC | | | Email Address Redacted | Email |
| No Exxcuses LLC | | | Email Address Redacted | Email |
| No Harm LLC | | | Email Address Redacted | Email |
| No Heart Left Behind | | | Email Address Redacted | Email |
| No Job 2 Big | | | Email Address Redacted | Email |
| No Limit Oil Filtration Technologies, LLC | | | Email Address Redacted | Email |
| No Limit Roofing Inc | | | Email Address Redacted | Email |
| No Limit Truckin | | | Email Address Redacted | Email |
| No Limitations Tee Shirts, Hats & More LLC | | | Email Address Redacted | Email |
| No Limited Services | | | Email Address Redacted | Email |
| No Limits Baseball Academy | | | Email Address Redacted | Email |
| No Limits Dance Academy | | | Email Address Redacted | Email |
| No Limits Lockwood, Inc | | | Email Address Redacted | Email |
| No Limits Stickers Trust | | | Email Address Redacted | Email |
| No Limits Systems | | | Email Address Redacted | Email |
| No Limits Tree Service LLC | | | Email Address Redacted | Email |
| No Longer Fatherless | | | Email Address Redacted | Email |
| No Macarena Dj & Custom Music Service | | | Email Address Redacted | Email |
| No Matter What Trucking | | | Email Address Redacted | Email |
| No Nah Ma Resort | | | Email Address Redacted | Email |
| No Name | | | Email Address Redacted | Email |
| No Name Given Ram Kumar | | | Email Address Redacted | Email |
| No Name Road Inc | | | Email Address Redacted | Email |
| No Nonsense Cleaning Services LLC | | | Email Address Redacted | Email |
| No Offseason, LLC | | | Email Address Redacted | Email |
| No One China Inc | | | Email Address Redacted | Email |
| No One Nail | | | Email Address Redacted | Email |
| No One Person LLC | | | Email Address Redacted | Email |
| No Ones Left Behind Inc | | | Email Address Redacted | Email |
| No Parking In Alley Productions Inc | | | Email Address Redacted | Email |
| No Place Like Home LLC | | | Email Address Redacted | Email |
| No Place Like Home Properties LLC | | | Email Address Redacted | Email |
| No Problem Auto Body LLC | | | Email Address Redacted | Email |
| No Problem Services, Inc | | | Email Address Redacted | Email |
| No Shorts No Losses | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| No Skys Auto | | | Email Address Redacted | Email |
| No Spot Or Blemish Cleaning Service | | | Email Address Redacted | Email |
| No Spots Inc. | | | Email Address Redacted | Email |
| No Static Pro Audio Inc | | | Email Address Redacted | Email |
| No Stopping LLC | | | Email Address Redacted | Email |
| No Stress Moving | | | Email Address Redacted | Email |
| No Sweat Air & Energy Service LLC | | | Email Address Redacted | Email |
| No Sweat Computer Consultants | | | Email Address Redacted | Email |
| No Sweat LLC | | | Email Address Redacted | Email |
| No To The Quo | | | Email Address Redacted | Email |
| No Truong | | | Email Address Redacted | Email |
| No Walls Christian Center | | | Email Address Redacted | Email |
| No Water Productions | | | Email Address Redacted | Email |
| No Way Man Diesel | | | Email Address Redacted | Email |
| No Weeds Guaranteed | | | Email Address Redacted | Email |
| No Worries Cleaning Inc | | | Email Address Redacted | Email |
| No. 1 China House LLC | | | Email Address Redacted | Email |
| No. 1 Chinese Restaurant | | | Email Address Redacted | Email |
| No. 1 Pretty Nail Spa Inc. | | | Email Address Redacted | Email |
| No. 1 Rainbow Laudromat Inc. | | | Email Address Redacted | Email |
| No. 1 Restaurant Inc. | | | Email Address Redacted | Email |
| No. 1 Wok | | | Email Address Redacted | Email |
| No. 1 Wok Inc | | | Email Address Redacted | Email |
| No. 29 Hair Label LLC | | | Email Address Redacted | Email |
| No. 5, Inc. | | | Email Address Redacted | Email |
| No. 6 Cider Pub LLC | | | Email Address Redacted | Email |
| No1 Garden Inc | | | Email Address Redacted | Email |
| No1Chinese Restaurant | | | Email Address Redacted | Email |
| Noa Nail Salon | | | Email Address Redacted | Email |
| Noa R Bricklin | | | Email Address Redacted | Email |
| Noa Roque | | | Email Address Redacted | Email |
| Noack'S Garage LLC | | | Email Address Redacted | Email |
| Noah Adelman | | | Email Address Redacted | Email |
| Noah Ark | | | Email Address Redacted | Email |
| Noah Assefa | | | Email Address Redacted | Email |
| Noah Ball | | | Email Address Redacted | Email |
| Noah Beecher | | | Email Address Redacted | Email |
| Noah Bellamy Inc | | | Email Address Redacted | Email |
| Noah Berger | | | Email Address Redacted | Email |
| Noah Bohbot | | | Email Address Redacted | Email |
| Noah Boydston | | | Email Address Redacted | Email |
| Noah Bressack | | | Email Address Redacted | Email |
| Noah Britt | | | Email Address Redacted | Email |
| Noah Brock | | | Email Address Redacted | Email |
| Noah Brock | | | Email Address Redacted | Email |
| Noah Burford | | | Email Address Redacted | Email |
| Noah Burkham | | | Email Address Redacted | Email |
| Noah Byrd | | | Email Address Redacted | Email |
| Noah Cannon | | | Email Address Redacted | Email |
| Noah Carrasco | | | Email Address Redacted | Email |
| Noah Cobb | | | Email Address Redacted | Email |
| Noah Cobb | | | Email Address Redacted | Email |
| Noah Cohen | | | Email Address Redacted | Email |
| Noah Construction & Design Inc | | | Email Address Redacted | Email |
| Noah Cooley | | | Email Address Redacted | Email |
| Noah Cowan | | | Email Address Redacted | Email |
| Noah Croddy | | | Email Address Redacted | Email |
| Noah Cusano | | | Email Address Redacted | Email |
| Noah Davis | | | Email Address Redacted | Email |
| Noah Dentzel | | | Email Address Redacted | Email |
| Noah Dentzel | | | Email Address Redacted | Email |
| Noah Dentzel | | | Email Address Redacted | Email |
| Noah Dixon | | | Email Address Redacted | Email |
| Noah E Hall | | | Email Address Redacted | Email |
| Noah Emerson LLC | | | Email Address Redacted | Email |
| Noah Enterprises | | | Email Address Redacted | Email |
| Noah Freedman | | | Email Address Redacted | Email |
| Noah Galabow | | | Email Address Redacted | Email |
| Noah Gates | | | Email Address Redacted | Email |
| Noah Goldman | | | Email Address Redacted | Email |
| Noah Greenwood | | | Email Address Redacted | Email |
| Noah Grodko | | | Email Address Redacted | Email |
| Noah Gross | | | Email Address Redacted | Email |
| Noah Hall | | | Email Address Redacted | Email |
| Noah Hammerle | | | Email Address Redacted | Email |
| Noah Heaser | | | Email Address Redacted | Email |
| Noah Heaser | | | Email Address Redacted | Email |
| Noah Hoffman | | | Email Address Redacted | Email |
| Noah Hopping | | | Email Address Redacted | Email |
| Noah Hosteler | | | Email Address Redacted | Email |
| Noah Hurley-Abelew | | | Email Address Redacted | Email |
| Noah Hutson Jones | | | Email Address Redacted | Email |
| Noah Insurance Agency LLC | | | Email Address Redacted | Email |
| Noah International Express Co. | | | Email Address Redacted | Email |
| Noah J. Homsley | | | Email Address Redacted | Email |
| Noah Kaplan | | | Email Address Redacted | Email |
| Noah Koimur | | | Email Address Redacted | Email |
| Noah L Hostetler | | | Email Address Redacted | Email |
| Noah Landis | | | Email Address Redacted | Email |
| Noah Landis | | | Email Address Redacted | Email |
| Noah Lokai | | | Email Address Redacted | Email |
| Noah Lokai | | | Email Address Redacted | Email |
| Noah M Geller | | | Email Address Redacted | Email |
| Noah Meyerowitz | | | Email Address Redacted | Email |
| Noah Miller | | | Email Address Redacted | Email |
| Noah Milstein | | | Email Address Redacted | Email |
| Noah Moore | | | Email Address Redacted | Email |
| Noah Niedbalski | | | Email Address Redacted | Email |
| Noah Oken-Berg | | | Email Address Redacted | Email |
| Noah Olmstead | | | Email Address Redacted | Email |
| Noah Osborn | | | Email Address Redacted | Email |
| Noah Price | | | Email Address Redacted | Email |
| Noah Pulver | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Noah Quesenberry | | Email Address Redacted | Email |
| Noah Rasheta | | Email Address Redacted | Email |
| Noah Rasheta | | Email Address Redacted | Email |
| Noah Rice | | Email Address Redacted | Email |
| Noah Rickertsen | | Email Address Redacted | Email |
| Noah Robbins | | Email Address Redacted | Email |
| Noah Russo | | Email Address Redacted | Email |
| Noah Schneiderman | | Email Address Redacted | Email |
| Noah Sher | | Email Address Redacted | Email |
| Noah Sholl | | Email Address Redacted | Email |
| Noah Simon | | Email Address Redacted | Email |
| Noah Smith | | Email Address Redacted | Email |
| Noah Smith | | Email Address Redacted | Email |
| Noah Snyder | | Email Address Redacted | Email |
| Noah Talmatch | | Email Address Redacted | Email |
| Noah Temple | | Email Address Redacted | Email |
| Noah Thompson | | Email Address Redacted | Email |
| Noah Tillman-Young | | Email Address Redacted | Email |
| Noah Tillman-Young | | Email Address Redacted | Email |
| Noah Transportation | | Email Address Redacted | Email |
| Noah Trent | | Email Address Redacted | Email |
| Noah Trucking Repair | | Email Address Redacted | Email |
| Noah Wangai | | Email Address Redacted | Email |
| Noah Warren | | Email Address Redacted | Email |
| Noah Weisberg | | Email Address Redacted | Email |
| Noah Wiesenfeld | | Email Address Redacted | Email |
| Noah Wilson-Rich | | Email Address Redacted | Email |
| Noah Young | | Email Address Redacted | Email |
| Noah Zhu | | Email Address Redacted | Email |
| Noah's Arff Dog Boarding & Cattery | | Email Address Redacted | Email |
| Noahs Ark | | Email Address Redacted | Email |
| Noah'S Ark | | Email Address Redacted | Email |
| Noahs Ark Church | | Email Address Redacted | Email |
| Noah'S Ark Country Day School | | Email Address Redacted | Email |
| Noah'S Ark Of Highland Park | | Email Address Redacted | Email |
| Noah'S Ark Playschool, Inc. | | Email Address Redacted | Email |
| Noah'S Ark Preparatory | | Email Address Redacted | Email |
| Noahs Ark Transportation LLC | | Email Address Redacted | Email |
| Noahs Boytique | | Email Address Redacted | Email |
| Noah'S Machinery Moving LLC | | Email Address Redacted | Email |
| Noah'S Outpost Auto Sales LLC | | Email Address Redacted | Email |
| Noahs Pool Services | | Email Address Redacted | Email |
| Noaj, | | Email Address Redacted | Email |
| Noal Floyd | | Email Address Redacted | Email |
| Noam Adler | | Email Address Redacted | Email |
| Noam Hvacr Inc | | Email Address Redacted | Email |
| Noam Szwergold | | Email Address Redacted | Email |
| Noamanalfakieh | | Email Address Redacted | Email |
| Noami Franklin | | Email Address Redacted | Email |
| Noaris Moscoso | | Email Address Redacted | Email |
| Noat LLC | | Email Address Redacted | Email |
| Noatak Enterprises, LLC | | Email Address Redacted | Email |
| Noax Technologies Corporation | | Email Address Redacted | Email |
| Nob Hill Sushi & Thai LLC | | Email Address Redacted | Email |
| Nob Hill, Inc. | | Email Address Redacted | Email |
| Nobel Construction Safety Inc | | Email Address Redacted | Email |
| Nobel Dental Laboratory, Inc | | Email Address Redacted | Email |
| Nobel Event Planners, Inc. | | Email Address Redacted | Email |
| Nobel Event Planners, Inc. | | Email Address Redacted | Email |
| Nobel Financial Services Corp | | Email Address Redacted | Email |
| Nobel Glory LLC | | Email Address Redacted | Email |
| Nobel Insurance Group LLC | | Email Address Redacted | Email |
| Nobevi Inc | | Email Address Redacted | Email |
| Nobi Sushi Inc | | Email Address Redacted | Email |
| Nobicosmetics | | Email Address Redacted | Email |
| Nobil LLC | | Email Address Redacted | Email |
| Nobility Logistics, Inc | | Email Address Redacted | Email |
| Nobility Security Inc. | | Email Address Redacted | Email |
| Nobis Group Inc | | Email Address Redacted | Email |
| Nobis Ventures LLC | | Email Address Redacted | Email |
| Nobl Fitness Solutions | | Email Address Redacted | Email |
| Noble & Associates Architects | | Email Address Redacted | Email |
| Noble 1 Services LLC, | | Email Address Redacted | Email |
| Noble 1987, Inc. | | Email Address Redacted | Email |
| Noble Amplifier Company | | Email Address Redacted | Email |
| Noble Auction Services | | Email Address Redacted | Email |
| Noble B Empire LLC | | Email Address Redacted | Email |
| Noble Builders Of Swfl LLC | | Email Address Redacted | Email |
| Noble Child, Inc | | Email Address Redacted | Email |
| Noble Choice Insurance | | Email Address Redacted | Email |
| Noble Construction & Development Inc. | | Email Address Redacted | Email |
| Noble Crawford | | Email Address Redacted | Email |
| Noble Deli Grocery Corp | | Email Address Redacted | Email |
| Noble Electric, LLC | | Email Address Redacted | Email |
| Noble Electrical Contracting Co., Inc. | | Email Address Redacted | Email |
| Noble Fire Brick Co Inc | | Email Address Redacted | Email |
| Noble Hog Charcuterie LLC | | Email Address Redacted | Email |
| Noble Horizon Of Nevada | | Email Address Redacted | Email |
| Noble House Staging & Design | | Email Address Redacted | Email |
| Noble Insight, Inc | | Email Address Redacted | Email |
| Noble Jones | | Email Address Redacted | Email |
| Noble Kitchen & Bath LLC | | Email Address Redacted | Email |
| Noble Limits Creative Company | | Email Address Redacted | Email |
| Noble Mcgregor | | Email Address Redacted | Email |
| Noble Metal Fabrication | | Email Address Redacted | Email |
| Noble Nails & Spa Bristol Inc | | Email Address Redacted | Email |
| Noble Nails Ii, Inc. | | Email Address Redacted | Email |
| Noble Notaries Inc | | Email Address Redacted | Email |
| Noble Nutrition Inc | | Email Address Redacted | Email |
| Noble Painting & Construction Corporation | | Email Address Redacted | Email |
| Noble Parking Partners LLC | | Email Address Redacted | Email |
| Noble Pedi Corp | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Noble Productions, LLC | | | Email Address Redacted | Email |
| Noble Roofing Company, LLC | 312 N Mcgee St | Dayton, OH 45403 | | First Class Mail |
| Noble Sales | | | Email Address Redacted | Email |
| Noble Sales Inc | | | Email Address Redacted | Email |
| Noble Seed Contractors, LLC | | | Email Address Redacted | Email |
| Noble Technology Group | | | Email Address Redacted | Email |
| Noble Transport LLC | | | Email Address Redacted | Email |
| Noble Vision Group | 3062 Ridgeland Ave | Lisle, IL 60532 | | First Class Mail |
| Noble Vision Group | | | Email Address Redacted | Email |
| Noble Visionz Investment Group Inc | | | Email Address Redacted | Email |
| Noble West Nail | | | Email Address Redacted | Email |
| Noble Wigs | | | Email Address Redacted | Email |
| Noble Wolf Vodka LLC | | | Email Address Redacted | Email |
| Noble Wulf Transport | | | Email Address Redacted | Email |
| Noblemen Transportation LLC | | | Email Address Redacted | Email |
| Nobleness LLC | | | Email Address Redacted | Email |
| Nobre Holdings, | | | Email Address Redacted | Email |
| Nobuyuki Suzuki | | | Email Address Redacted | Email |
| Nocciola 110 Corp | | | Email Address Redacted | Email |
| Nocera Merchandising | | | Email Address Redacted | Email |
| Nochi Krohn Inc | | | Email Address Redacted | Email |
| Nochipa Anguiano | | | Email Address Redacted | Email |
| Nochisaki Accounting Inc | | | Email Address Redacted | Email |
| Nochum Kurinsky | | | Email Address Redacted | Email |
| Nochum Pines | | | Email Address Redacted | Email |
| Noci Sonoma | | | Email Address Redacted | Email |
| Nocserv LLC | | | Email Address Redacted | Email |
| Nocturnal Cleaning LLC | | | Email Address Redacted | Email |
| Nocturnal Uniform Productions | | | Email Address Redacted | Email |
| Noda 3213, LLC | | | Email Address Redacted | Email |
| Nodir Gulyamov | | | Email Address Redacted | Email |
| Nodir Gulyamov | | | Email Address Redacted | Email |
| Nodirjon Aripov | | | Email Address Redacted | Email |
| Nodmik Education Concierge LLC | | | Email Address Redacted | Email |
| Nodoguro LLC | | | Email Address Redacted | Email |
| Noe A Lopez Caro | | | Email Address Redacted | Email |
| Noe Cadena | | | Email Address Redacted | Email |
| Noe Calderon | | | Email Address Redacted | Email |
| Noe Castaneda LLC | | | Email Address Redacted | Email |
| Noe Castellon | | | Email Address Redacted | Email |
| Noe Contreras | | | Email Address Redacted | Email |
| Noe Delgado | | | Email Address Redacted | Email |
| Noe Duran | | | Email Address Redacted | Email |
| Noe Foster | | | Email Address Redacted | Email |
| Noe Garcia | | | Email Address Redacted | Email |
| Noe Gil Merino | | | Email Address Redacted | Email |
| Noe Guevara | | | Email Address Redacted | Email |
| Noe Gutierrez | | | Email Address Redacted | Email |
| Noe Gutierrez | | | Email Address Redacted | Email |
| Noe Henriquez Rodriguez | | | Email Address Redacted | Email |
| Noe Herrera | | | Email Address Redacted | Email |
| Noe Home Improvement | | | Email Address Redacted | Email |
| Noe M Fuentes | | | Email Address Redacted | Email |
| Noe Martinez | | | Email Address Redacted | Email |
| Noe Ramirez | | | Email Address Redacted | Email |
| Noe' Reit Inc. | | | Email Address Redacted | Email |
| Noe Sanchez | | | Email Address Redacted | Email |
| Noe Sanchez | | | Email Address Redacted | Email |
| Noe Sandez | | | Email Address Redacted | Email |
| Noe Sumale Hernandez | | | Email Address Redacted | Email |
| Noe Urias | | | Email Address Redacted | Email |
| Noe Villarreal | | | Email Address Redacted | Email |
| Noe Zamarripa | | | Email Address Redacted | Email |
| Noej Builders, Inc | | | Email Address Redacted | Email |
| Noel 4 Travel, LLC | | | Email Address Redacted | Email |
| Noel A Martinez | | | Email Address Redacted | Email |
| Noel Adams | | | Email Address Redacted | Email |
| Noel Alvarez Batista | | | Email Address Redacted | Email |
| Noel Antillon- Vazquez | | | Email Address Redacted | Email |
| Noel Aquino | | | Email Address Redacted | Email |
| Noel Baron | | | Email Address Redacted | Email |
| Noel Baron | | | Email Address Redacted | Email |
| Noel Benoit | | | Email Address Redacted | Email |
| Noel Borbon | | | Email Address Redacted | Email |
| Noel Bouche | | | Email Address Redacted | Email |
| Noel Bourroughs | | | Email Address Redacted | Email |
| Noel Brown | | | Email Address Redacted | Email |
| Noel Cabrera | | | Email Address Redacted | Email |
| Noel Cajigas | | | Email Address Redacted | Email |
| Noel Carino | | | Email Address Redacted | Email |
| Noel Carino | | | Email Address Redacted | Email |
| Noel Charshe | | | Email Address Redacted | Email |
| Noel Cocca | | | Email Address Redacted | Email |
| Noel Cohen | | | Email Address Redacted | Email |
| Noel Conde | | | Email Address Redacted | Email |
| Noel Cook | | | Email Address Redacted | Email |
| Noel D Williams | | | Email Address Redacted | Email |
| Noel Dasmarinas | | | Email Address Redacted | Email |
| Noel Delgado | | | Email Address Redacted | Email |
| Noel Dickerson | | | Email Address Redacted | Email |
| Noel E Ramirez | | | Email Address Redacted | Email |
| Noel Famy | | | Email Address Redacted | Email |
| Noel Garcia | | | Email Address Redacted | Email |
| Noel Gonzales | | | Email Address Redacted | Email |
| Noel Graham | | | Email Address Redacted | Email |
| Noel Griffith | | | Email Address Redacted | Email |
| Noel Hanni | | | Email Address Redacted | Email |
| Noel Hansen | | | Email Address Redacted | Email |
| Noel James Jr. Castro | | | Email Address Redacted | Email |
| Noel Jerke | | | Email Address Redacted | Email |
| Noel Jimenez | | | Email Address Redacted | Email |
| Noel Jones | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Noel La Berge | | Email Address Redacted | Email |
| Noel Maestri'S Carpet, Inc. | | Email Address Redacted | Email |
| Noel Mcdonald | | Email Address Redacted | Email |
| Noel Mcdonald | | Email Address Redacted | Email |
| Noel Mills | | Email Address Redacted | Email |
| Noel Miskovsky | | Email Address Redacted | Email |
| Noel Mulcahy | | Email Address Redacted | Email |
| Noel Neil | | Email Address Redacted | Email |
| Noel Patricio | | Email Address Redacted | Email |
| Noel Pena | | Email Address Redacted | Email |
| Noel Pennington | | Email Address Redacted | Email |
| Noel R Tongco | | Email Address Redacted | Email |
| Noel Ramirez | | Email Address Redacted | Email |
| Noel Reid Lcsw LLC | | Email Address Redacted | Email |
| Noel Remedios | | Email Address Redacted | Email |
| Noel Rodriguez | | Email Address Redacted | Email |
| Noel Samson | | Email Address Redacted | Email |
| Noel Sanger | | Email Address Redacted | Email |
| Noel Shreve | | Email Address Redacted | Email |
| Noel Taylor | | Email Address Redacted | Email |
| Noel Taylor Md | | Email Address Redacted | Email |
| Noel Torres Azpurua | | Email Address Redacted | Email |
| Noel Urra | | Email Address Redacted | Email |
| Noel Vasquez | | Email Address Redacted | Email |
| Noel Waggener | | Email Address Redacted | Email |
| Noel Wagner | | Email Address Redacted | Email |
| Noel Weiss | | Email Address Redacted | Email |
| Noel Wolber | | Email Address Redacted | Email |
| Noel Wolf | | Email Address Redacted | Email |
| Noel Yates | | Email Address Redacted | Email |
| Noela Figueroa | | Email Address Redacted | Email |
| Noelani Diles | | Email Address Redacted | Email |
| Noele De Fatima Rodrigues Martins | | Email Address Redacted | Email |
| Noelene Danel | | Email Address Redacted | Email |
| Noelia Leal | | Email Address Redacted | Email |
| Noelia Sierra | | Email Address Redacted | Email |
| Noelia'S Beauty Salon Inc | | Email Address Redacted | Email |
| Noell Pasquin | | Email Address Redacted | Email |
| Noell Trucking | | Email Address Redacted | Email |
| Noell Wolfgram Evans | | Email Address Redacted | Email |
| Noella Belvedere | | Email Address Redacted | Email |
| Noella Mbangi | | Email Address Redacted | Email |
| Noelle Benjamin | | Email Address Redacted | Email |
| Noelle Bonner | | Email Address Redacted | Email |
| Noelle Carey | | Email Address Redacted | Email |
| Noelle Catiller | | Email Address Redacted | Email |
| Noelle Clarke | | Email Address Redacted | Email |
| Noelle Corelli | | Email Address Redacted | Email |
| Noelle Crowe | | Email Address Redacted | Email |
| Noelle Dumas | | Email Address Redacted | Email |
| Noelle Folden | | Email Address Redacted | Email |
| Noelle Gardiner | | Email Address Redacted | Email |
| Noelle Holland | | Email Address Redacted | Email |
| Noelle Jaen | | Email Address Redacted | Email |
| Noelle Linder | | Email Address Redacted | Email |
| Noelle M. Coley | | Email Address Redacted | Email |
| Noelle Marshall | | Email Address Redacted | Email |
| Noelle Miller | | Email Address Redacted | Email |
| Noelle Nguyen | | Email Address Redacted | Email |
| Noelle Nguyen | | Email Address Redacted | Email |
| Noelle Randall | | Email Address Redacted | Email |
| Noelle Rockets | | Email Address Redacted | Email |
| Noelle Smith | | Email Address Redacted | Email |
| Noelle Zepeda | | Email Address Redacted | Email |
| Noels Auto Repair | | Email Address Redacted | Email |
| Noely'S Creation | | Email Address Redacted | Email |
| Noemee | | Email Address Redacted | Email |
| Noemi Arroyo | | Email Address Redacted | Email |
| Noemi B Nobles | | Email Address Redacted | Email |
| Noemi Compres Ramon | | Email Address Redacted | Email |
| Noemi Galindo | | Email Address Redacted | Email |
| Noemi Gall | | Email Address Redacted | Email |
| Noemi Kuznicki | | Email Address Redacted | Email |
| Noemi Maseda | | Email Address Redacted | Email |
| Noemi Pareja | | Email Address Redacted | Email |
| Noemi Policarpio | | Email Address Redacted | Email |
| Noemi Reyes Gonzalez | | Email Address Redacted | Email |
| Noemi Rodriguez | | Email Address Redacted | Email |
| Noemi Valenzuela | | Email Address Redacted | Email |
| Noemia Cabreja | | Email Address Redacted | Email |
| Noemis Income Tax Services | | Email Address Redacted | Email |
| Noemi'S Realty | | Email Address Redacted | Email |
| Noemy Cadena | | Email Address Redacted | Email |
| Noeun Nancy Thang | | Email Address Redacted | Email |
| Nofal Brothers LLC | | Email Address Redacted | Email |
| Nofal Quran | | Email Address Redacted | Email |
| Nofita Henderson | | Email Address Redacted | Email |
| Nofo Brewing, LLC | | Email Address Redacted | Email |
| Noguera Mobile Notary | | Email Address Redacted | Email |
| Nohad Ajrouche | | Email Address Redacted | Email |
| Nohar Singh | | Email Address Redacted | Email |
| Nohemi Calderon | | Email Address Redacted | Email |
| Nohemi Garcia | | Email Address Redacted | Email |
| Nohemi Gudino | | Email Address Redacted | Email |
| Noho Corp | | Email Address Redacted | Email |
| Noho Petsitters | | Email Address Redacted | Email |
| Noho Vape LLC | | Email Address Redacted | Email |
| Nohora Mosquera | | Email Address Redacted | Email |
| Nohora Patricia Triana | | Email Address Redacted | Email |
| Noi Enhancements LLC | | Email Address Redacted | Email |
| Noicla Pollard | | Email Address Redacted | Email |
| Noid Noirx LLC | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Noil Petroleum Corporation | | Email Address Redacted | Email |
| Noir Elite Consulting & Management LLC | | Email Address Redacted | Email |
| Noir Financial | | Email Address Redacted | Email |
| Noise Control Specialist LLC | | Email Address Redacted | Email |
| Noise Control Specialist LLC | | Email Address Redacted | Email |
| Nok & Thanom | | Email Address Redacted | Email |
| Nok Nok Labs, Inc. | | Email Address Redacted | Email |
| Nokolaos Kozanitis | | Email Address Redacted | Email |
| N'Okoye Law Firm Pllc | | Email Address Redacted | Email |
| Noktivo LLC | | Email Address Redacted | Email |
| Nokturnal Lifestyle, LLC | | Email Address Redacted | Email |
| Nola Baby Enterprises | | Email Address Redacted | Email |
| Nola Chow | | Email Address Redacted | Email |
| Nola Desi Kitchen LLC | | Email Address Redacted | Email |
| Nola Easy Build LLC | | Email Address Redacted | Email |
| Nola Gabaud | | Email Address Redacted | Email |
| Nola General Services LLC | | Email Address Redacted | Email |
| Nola Girl Nursing Anesthesia Corporation | | Email Address Redacted | Email |
| Nola Home Call Center LLC | | Email Address Redacted | Email |
| Nola Investigates- Criminal Investigations, LLC | | Email Address Redacted | Email |
| Nola Johnson-Page | | Email Address Redacted | Email |
| Nola Living Realty | | Email Address Redacted | Email |
| Nola Living Title, LLC | | Email Address Redacted | Email |
| Nola Logistics LLC | | Email Address Redacted | Email |
| Nola Med Imports | | Email Address Redacted | Email |
| Nola Montano | | Email Address Redacted | Email |
| Nola Security Ops | | Email Address Redacted | Email |
| Nola Sweet Sneaux | | Email Address Redacted | Email |
| Nola Tobacco, LLC | | Email Address Redacted | Email |
| Nolabel, LLC | | Email Address Redacted | Email |
| Nolah Shotwell | | Email Address Redacted | Email |
| Nolan Accounting & Tax Services | | Email Address Redacted | Email |
| Nolan Ausan | | Email Address Redacted | Email |
| Nolan Benbrook | | Email Address Redacted | Email |
| Nolan Bote | | Email Address Redacted | Email |
| Nolan Brassard | | Email Address Redacted | Email |
| Nolan Browne Consulting | | Email Address Redacted | Email |
| Nolan Contracting | | Email Address Redacted | Email |
| Nolan De Graaff | | Email Address Redacted | Email |
| Nolan Dickson | | Email Address Redacted | Email |
| Nolan Ernest Mccann | | Email Address Redacted | Email |
| Nolan Johnson | | Email Address Redacted | Email |
| Nolan K. Bushnell | | Email Address Redacted | Email |
| Nolan Law, LLC | | Email Address Redacted | Email |
| Nolan Lisac | | Email Address Redacted | Email |
| Nolan Nolley | | Email Address Redacted | Email |
| Nolan Ramseyer | | Email Address Redacted | Email |
| Nolan Ronayne | | Email Address Redacted | Email |
| Nolan Sales LLC | | Email Address Redacted | Email |
| Nolan Simon | | Email Address Redacted | Email |
| Nolan Warfield | | Email Address Redacted | Email |
| Nolan Weiler | | Email Address Redacted | Email |
| Nolan Weiler | | Email Address Redacted | Email |
| Nolan Weiler | | Email Address Redacted | Email |
| Nolan Womack | | Email Address Redacted | Email |
| Nolan Yard Ea | | Email Address Redacted | Email |
| Noland Bender | | Email Address Redacted | Email |
| Noland Dunnan | | Email Address Redacted | Email |
| Noland Enterprises, Inc | | Email Address Redacted | Email |
| Nolanique Inc | | Email Address Redacted | Email |
| Nolan'S Auto Sales LLC | | Email Address Redacted | Email |
| Nolan'S Brick Oven Bistro LLC | | Email Address Redacted | Email |
| Nolas-Boutique | | Email Address Redacted | Email |
| Nolasco Asset & Consulting LLC | | Email Address Redacted | Email |
| Nolasco Montesa | | Email Address Redacted | Email |
| Nolasco Pena | | Email Address Redacted | Email |
| Nolberto Martinez | | Email Address Redacted | Email |
| Nolbia M. Brand | | Email Address Redacted | Email |
| Nolda Barret | | Email Address Redacted | Email |
| Noleida Coromoto Valbuena Valero | | Email Address Redacted | Email |
| Nolen & Nolen Attorneys At Law | | Email Address Redacted | Email |
| Nolen Distributing, LLC | | Email Address Redacted | Email |
| Nolen Niu | | Email Address Redacted | Email |
| Nolen Real Estate | | Email Address Redacted | Email |
| Nolen Sleder | | Email Address Redacted | Email |
| Noles Brothers LLC | | Email Address Redacted | Email |
| Noles Tile Installation & Services, LLC | | Email Address Redacted | Email |
| Nolita Niederhelman | | Email Address Redacted | Email |
| Nolliecovers | | Email Address Redacted | Email |
| Nollner Insurance Agency Inc | | Email Address Redacted | Email |
| Nolly Transportation | | Email Address Redacted | Email |
| Noln D Allen | | Email Address Redacted | Email |
| Nols LLC | | Email Address Redacted | Email |
| Nolte & Associates | | Email Address Redacted | Email |
| Nolvia Castillo Calix | | Email Address Redacted | Email |
| Nolvis Deli & Market Corp | | Email Address Redacted | Email |
| Nomad Adventures L.L.C. | | Email Address Redacted | Email |
| Nomad Agency, LLC | | Email Address Redacted | Email |
| Nomad Biological, LLC | | Email Address Redacted | Email |
| Nomad Education, LLC | | Email Address Redacted | Email |
| Nomad Industries | | Email Address Redacted | Email |
| Nomad Trucking | | Email Address Redacted | Email |
| Nomades Solutions LLC | | Email Address Redacted | Email |
| Nomadic Broadcasting, LLC | | Email Address Redacted | Email |
| Nomadic Mind Vintage | | Email Address Redacted | Email |
| Nomads Transport Service, LLC | | Email Address Redacted | Email |
| Noman Ahmad | | Email Address Redacted | Email |
| Noman Ahmad | | Email Address Redacted | Email |
| Noman Bashir | | Email Address Redacted | Email |
| Noman Erkin | | Email Address Redacted | Email |
| Noman Hanif | | Email Address Redacted | Email |
| Noman Khan | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Noman Khushafa | | Email Address Redacted | Email |
| Noman Mirza | | Email Address Redacted | Email |
| Noman Shada | | Email Address Redacted | Email |
| Nomar Rosa | | Email Address Redacted | Email |
| Nomas Security Services, LLC | | Email Address Redacted | Email |
| Nome Shaw | | Email Address Redacted | Email |
| Nomen Azeem | | Email Address Redacted | Email |
| Nomiki Neskes | | Email Address Redacted | Email |
| Nomin Gurtsoo | | Email Address Redacted | Email |
| Nomindari Tsevegmid | | Email Address Redacted | Email |
| Non Res Media | | Email Address Redacted | Email |
| Non Stop Transport & Recovery LLC | | Email Address Redacted | Email |
| Non Stop Trucking Inc | | Email Address Redacted | Email |
| Nona Counseling Services LLC | | Email Address Redacted | Email |
| Nona Desoysa | | Email Address Redacted | Email |
| Nona L Patterson | | Email Address Redacted | Email |
| Nona Sturdevant | | Email Address Redacted | Email |
| Nonchalant Apparel LLC | | Email Address Redacted | Email |
| Nonchalant. LLC | | Email Address Redacted | Email |
| Nond Enterprise LLC | | Email Address Redacted | Email |
| None | | Email Address Redacted | Email |
| None | | Email Address Redacted | Email |
| Non-Emergency Medical Transportation | | Email Address Redacted | Email |
| Nonesuch LLC | | Email Address Redacted | Email |
| Nong Ying Restaurant Inc | | Email Address Redacted | Email |
| Noni Barber Shop Inc. | | Email Address Redacted | Email |
| Noni Beth Halevi | | Email Address Redacted | Email |
| Noni Brooks | | Email Address Redacted | Email |
| Noni Connection Inc | | Email Address Redacted | Email |
| Noni Enterprises LLC | | Email Address Redacted | Email |
| Noni Hebron | | Email Address Redacted | Email |
| Noni Scott | | Email Address Redacted | Email |
| Noni Us | | Email Address Redacted | Email |
| Nonie Nicklas, Lmft | | Email Address Redacted | Email |
| Noninvasive Screening Wellness Center, LLC | | Email Address Redacted | Email |
| Nonna Mcgrew | | Email Address Redacted | Email |
| Nonna Weiss | | Email Address Redacted | Email |
| Nonna'S Italian Restaurant | | Email Address Redacted | Email |
| Nonprofit Intelligence Partners, LLC | | Email Address Redacted | Email |
| Non-Profit Leadership, LLC | | Email Address Redacted | Email |
| Non-Profit Treasury Solutions | | Email Address Redacted | Email |
| Nonsito Group LLC | | Email Address Redacted | Email |
| Nonso Ejidike | | Email Address Redacted | Email |
| Nontas Evangelatos | | Email Address Redacted | Email |
| Nontle Creations LLC | | Email Address Redacted | Email |
| Non-Typical Farms, Inc. | | Email Address Redacted | Email |
| Nonvignon Elimon | | Email Address Redacted | Email |
| Noodl LLC | | Email Address Redacted | Email |
| Noodle Bar LLC | | Email Address Redacted | Email |
| Noodle Cups | | Email Address Redacted | Email |
| Noodle Monster Inc | | Email Address Redacted | Email |
| Noodle Saigon | | Email Address Redacted | Email |
| Noodle Soup Galore LLC | | Email Address Redacted | Email |
| Noodle Theory | | Email Address Redacted | Email |
| Noodlehut LLC. | | Email Address Redacted | Email |
| Noodles | | Email Address Redacted | Email |
| Noodles Delight Restaurant Inc | | Email Address Redacted | Email |
| Noohhusein | | Email Address Redacted | Email |
| Nooks & Crannies | | Email Address Redacted | Email |
| Nooks & Crannies Cleaning LLC | | Email Address Redacted | Email |
| Nookworks LLC | | Email Address Redacted | Email |
| Noon & Associates, LLC | | Email Address Redacted | Email |
| Noon Fashion Inc | | Email Address Redacted | Email |
| Noon LLC | | Email Address Redacted | Email |
| Noon Sharpening, Inc. | | Email Address Redacted | Email |
| Noonan Communications Heritage Histories, LLC | | Email Address Redacted | Email |
| Noonan Harness Racing LLC | | Email Address Redacted | Email |
| Noor 45 LLC | | Email Address Redacted | Email |
| Noor Bilbeisi Dds, A Professional Dental Corporation | | Email Address Redacted | Email |
| Noor Business Inc | | Email Address Redacted | Email |
| Noor Clothing Inc | | Email Address Redacted | Email |
| Noor Dalili | | Email Address Redacted | Email |
| Noor Dawood | | Email Address Redacted | Email |
| Noor Drakmih | | Email Address Redacted | Email |
| Noor Dythavon | | Email Address Redacted | Email |
| Noor Eldeen Abdulabbas | | Email Address Redacted | Email |
| Noor Electrical Services, LLC | | Email Address Redacted | Email |
| Noor Enterprises Inc | | Email Address Redacted | Email |
| Noor Grocery LLC | | Email Address Redacted | Email |
| Noor Hossin | | Email Address Redacted | Email |
| Noor Jafri | | Email Address Redacted | Email |
| Noor Khan | | Email Address Redacted | Email |
| Noor Masoud | | Email Address Redacted | Email |
| Noor Rahimi | | Email Address Redacted | Email |
| Noor Ridha | | Email Address Redacted | Email |
| Noor Shehada | | Email Address Redacted | Email |
| Noor Thabit | | Email Address Redacted | Email |
| Noor Transport LLC | | Email Address Redacted | Email |
| Noor Zainab, Inc. | | Email Address Redacted | Email |
| Noora Abdul-Jalil | | Email Address Redacted | Email |
| Noorani Inc | | Email Address Redacted | Email |
| Noorani LLC | | Email Address Redacted | Email |
| Noorani Wholesale Inc | | Email Address Redacted | Email |
| Noordin Allaudin | | Email Address Redacted | Email |
| Nooroa Taea | | Email Address Redacted | Email |
| Noorullah Ahmadzai | | Email Address Redacted | Email |
| Noorzay Family Childcare | | Email Address Redacted | Email |
| Nooshafarin Mehrabi | | Email Address Redacted | Email |
| Nootproducts Inc | | Email Address Redacted | Email |
| Nopal Mexican Restaurant | | Email Address Redacted | Email |
| Nopi Mckenzie | | Email Address Redacted | Email |
| Noppadon Berry | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Noppagrit Siripattanapaak | | Email Address Redacted | Email |
| Nopparat Sangkharat | | Email Address Redacted | Email |
| Noppol Areechot | | Email Address Redacted | Email |
| Nopsaran Chaimattayompol Dmd Pc | | Email Address Redacted | Email |
| Nor Cal Draft | | Email Address Redacted | Email |
| Nora A Cunningham | | Email Address Redacted | Email |
| Nora Araya Realtor | | Email Address Redacted | Email |
| Nora Beck | | Email Address Redacted | Email |
| Nora Bello | | Email Address Redacted | Email |
| Nora Bohanon | | Email Address Redacted | Email |
| Nora Brereton | | Email Address Redacted | Email |
| Nora C Perelta | | Email Address Redacted | Email |
| Nora Catherine O'Rourke | | Email Address Redacted | Email |
| Nora Chalifoux United Country Real Estate Leipers Fork | | Email Address Redacted | Email |
| Nora Coronel | | Email Address Redacted | Email |
| Nora Delyra | | Email Address Redacted | Email |
| Nora Emmanuel | | Email Address Redacted | Email |
| Nora Fernandez | | Email Address Redacted | Email |
| Nora Flores | | Email Address Redacted | Email |
| Nora Food Service Inc | | Email Address Redacted | Email |
| Nora Franco | | Email Address Redacted | Email |
| Nora Frydman | | Email Address Redacted | Email |
| Nora Gomez | | Email Address Redacted | Email |
| Nora Gracia | | Email Address Redacted | Email |
| Nora Himpler | | Email Address Redacted | Email |
| Nora Hretz | | Email Address Redacted | Email |
| Nora Ijlal | | Email Address Redacted | Email |
| Nora Kurz | | Email Address Redacted | Email |
| Nora L. Ishibashi, Ph.D., P.C. | | Email Address Redacted | Email |
| Nora Lara | | Email Address Redacted | Email |
| Nora LLC | | Email Address Redacted | Email |
| Nora Maccoby | | Email Address Redacted | Email |
| Nora Malan | | Email Address Redacted | Email |
| Nora Mcdevitt | | Email Address Redacted | Email |
| Nora Medina | | Email Address Redacted | Email |
| Nora Mengouchian Cpa | | Email Address Redacted | Email |
| Nora Minter | | Email Address Redacted | Email |
| Nora Mosby | | Email Address Redacted | Email |
| Nora Murphy Johnson | | Email Address Redacted | Email |
| Nora Patricia Ospina Ocampo | | Email Address Redacted | Email |
| Nora Pedraja-Adraneda | | Email Address Redacted | Email |
| Nora Pedraja-Adraneda Dmd | | Email Address Redacted | Email |
| Nora Prince | | Email Address Redacted | Email |
| Nora Ryan | | Email Address Redacted | Email |
| Nora Salazar | | Email Address Redacted | Email |
| Nora Shariff | | Email Address Redacted | Email |
| Nora Wealth Advisors, LLC | | Email Address Redacted | Email |
| Norah Enterprises, Inc. | | Email Address Redacted | Email |
| Norah Springgate | | Email Address Redacted | Email |
| Norahs Irie Jamaican Restarurant | | Email Address Redacted | Email |
| Noralis Trista | | Email Address Redacted | Email |
| Norampatt Appunni Nambiar | | Email Address Redacted | Email |
| Noras Boutique | | Email Address Redacted | Email |
| Noras Family Day Care | | Email Address Redacted | Email |
| Nora'S Medical Supply | | Email Address Redacted | Email |
| Norater West | | Email Address Redacted | Email |
| Norayr Mekteryan | | Email Address Redacted | Email |
| Norb Boh Construction Co. | | Email Address Redacted | Email |
| Norb Novocin | | Email Address Redacted | Email |
| Norb Novocin | | Email Address Redacted | Email |
| Norb Novocin | | Email Address Redacted | Email |
| Norban Remodeling Services, Inc | | Email Address Redacted | Email |
| Norbe Trucking Inc | | Email Address Redacted | Email |
| Norbelio R Hidalgo Ortega | | Email Address Redacted | Email |
| Norbely Boza Fernandez | | Email Address Redacted | Email |
| Norbert Ebai | | Email Address Redacted | Email |
| Norbert F Iancu | | Email Address Redacted | Email |
| Norbert Fekete | | Email Address Redacted | Email |
| Norbert Isbell | | Email Address Redacted | Email |
| Norbert Lawinger | | Email Address Redacted | Email |
| Norbert Ries | | Email Address Redacted | Email |
| Norbert Trucking Service, Inc | | Email Address Redacted | Email |
| Norbert Tyche | | Email Address Redacted | Email |
| Norbert Zareba | | Email Address Redacted | Email |
| Norberth Services, Inc | | Email Address Redacted | Email |
| Norberto Alvarez | | Email Address Redacted | Email |
| Norberto Alvarez Serrano | | Email Address Redacted | Email |
| Norberto Barroga | | Email Address Redacted | Email |
| Norberto Gomez | | Email Address Redacted | Email |
| Norberto Hernandez Yera | | Email Address Redacted | Email |
| Norberto Martin | | Email Address Redacted | Email |
| Norberto Montero | | Email Address Redacted | Email |
| Norberto Parra | | Email Address Redacted | Email |
| Norberto Ramirez | | Email Address Redacted | Email |
| Norberto Ramos Iii | | Email Address Redacted | Email |
| Norberto Reyes | | Email Address Redacted | Email |
| Norberto Rivera Vazquez | | Email Address Redacted | Email |
| Norbis Rodriguez | | Email Address Redacted | Email |
| Norbu Tsering | | Email Address Redacted | Email |
| Norby'S Closet | | Email Address Redacted | Email |
| Norcal Alliance LLC | | Email Address Redacted | Email |
| Norcal Behavioral Medical Group Inc | | Email Address Redacted | Email |
| Norcal Christian Schools Inc | | Email Address Redacted | Email |
| Norcal Functional Fitness | | Email Address Redacted | Email |
| Nor-Cal Industrial Floors | | Email Address Redacted | Email |
| Norcal Officials Network | | Email Address Redacted | Email |
| Norcal Psychiatry Group | | Email Address Redacted | Email |
| Norcal R E Brokers, LLC | | Email Address Redacted | Email |
| Nor-Cal Tax Prep Inc | | Email Address Redacted | Email |
| Norcal Technical Inc | | Email Address Redacted | Email |
| Norcal Tile & Marble | | Email Address Redacted | Email |
| Nor-Calwatessports Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Norcapco Integrated Solutions, Inc. | | Email Address Redacted | Email |
| Norco Sheet Metal | | Email Address Redacted | Email |
| Norcconn Services Company Inc. | | Email Address Redacted | Email |
| Norcross Travel Agency Inc | | Email Address Redacted | Email |
| Nord + Soder, Inc. | | Email Address Redacted | Email |
| Nord Construction LLC | | Email Address Redacted | Email |
| Nordelis Alonso | | Email Address Redacted | Email |
| Nordell Paint | | Email Address Redacted | Email |
| Nordhues Construction | | Email Address Redacted | Email |
| Nordic Catch LLC | | Email Address Redacted | Email |
| Nordic LLC | | Email Address Redacted | Email |
| Nordic Properties | | Email Address Redacted | Email |
| Nordic Rentals, Inc | | Email Address Redacted | Email |
| Nordin Builders Inc | | Email Address Redacted | Email |
| Nordin Chena | | Email Address Redacted | Email |
| Nordlund Construction & Design LLC | | Email Address Redacted | Email |
| Nordon Corporation | | Email Address Redacted | Email |
| Nordyke Family Massage Inc | | Email Address Redacted | Email |
| Norea Inc | | Email Address Redacted | Email |
| Noreen Clark | | Email Address Redacted | Email |
| Noreen Duna Worms LLC | | Email Address Redacted | Email |
| Noreen Ejaz | | Email Address Redacted | Email |
| Noreen Hansbrough | | Email Address Redacted | Email |
| Noreen Ismail | | Email Address Redacted | Email |
| Noreen Kosmas Insurance | | Email Address Redacted | Email |
| Noreen Lennon Hegarty | | Email Address Redacted | Email |
| Noreen Macdonald | | Email Address Redacted | Email |
| Noreen Murano | | Email Address Redacted | Email |
| Noreen Romano, Ph.D | | Email Address Redacted | Email |
| Noreen Thomas | | Email Address Redacted | Email |
| Noreen Usmail | | Email Address Redacted | Email |
| Noreen Walczak | | Email Address Redacted | Email |
| Noreldean Ghannoum | | Email Address Redacted | Email |
| Noreldean Ghannoum | | Email Address Redacted | Email |
| Noreline'S Towing | | Email Address Redacted | Email |
| Norelkys Sierra Cardenas | | Email Address Redacted | Email |
| Norelys Verguez | | Email Address Redacted | Email |
| Norene Chonka | | Email Address Redacted | Email |
| Nores Nojisthene | | Email Address Redacted | Email |
| Noreste Landscaping | | Email Address Redacted | Email |
| Noretcy E. Soto | | Email Address Redacted | Email |
| Norex International, Inc. | | Email Address Redacted | Email |
| Norfleet Tax & Accounting | | Email Address Redacted | Email |
| Norfolk Cable Corporation | | Email Address Redacted | Email |
| Norge Dorado | | Email Address Redacted | Email |
| Norge Figueredo Garcia | | Email Address Redacted | Email |
| Norge Hernandez Perez | | Email Address Redacted | Email |
| Norge Jose Martinez Linares | | Email Address Redacted | Email |
| Norge Moro | | Email Address Redacted | Email |
| Norge Y Galarraga Sanchez | | Email Address Redacted | Email |
| Norgel Perez | | Email Address Redacted | Email |
| Norgen Rojas | | Email Address Redacted | Email |
| Nori Japan Colonie Inc | | Email Address Redacted | Email |
| Nori Sushi Group Inc | | Email Address Redacted | Email |
| Noriel Frias | | Email Address Redacted | Email |
| Norik Ghazalian | | Email Address Redacted | Email |
| Norik Sarkisyan | | Email Address Redacted | Email |
| Norila LLC | | Email Address Redacted | Email |
| Norine May | | Email Address Redacted | Email |
| Norine Mccarten Consulting | | Email Address Redacted | Email |
| Norine Nakao | | Email Address Redacted | Email |
| Noris Bello | | Email Address Redacted | Email |
| Noris P. Alvarado Negron | | Email Address Redacted | Email |
| Noris Perez | | Email Address Redacted | Email |
| Noriwich Fitness Inc, | | Email Address Redacted | Email |
| Norje Flores | | Email Address Redacted | Email |
| Norka Brown | | Email Address Redacted | Email |
| Norkatex, Inc. Dba Mr Glass | | Email Address Redacted | Email |
| Norlan Torres | | Email Address Redacted | Email |
| Norlen Franco | | Email Address Redacted | Email |
| Norm De Decker | | Email Address Redacted | Email |
| Norm Lancaster | | Email Address Redacted | Email |
| Norm Lindner | | Email Address Redacted | Email |
| Norm Osimani | | Email Address Redacted | Email |
| Norm Parker | | Email Address Redacted | Email |
| Norm Taylor | | Email Address Redacted | Email |
| Norm Tseng | | Email Address Redacted | Email |
| Norm Walker | | Email Address Redacted | Email |
| Norm Weizer | | Email Address Redacted | Email |
| Norma A Navarro | | Email Address Redacted | Email |
| Norma A Trevino | | Email Address Redacted | Email |
| Norma Alvarez | | Email Address Redacted | Email |
| Norma Bennett | | Email Address Redacted | Email |
| Norma Betancur | | Email Address Redacted | Email |
| Norma Bonet | | Email Address Redacted | Email |
| Norma Bynum | | Email Address Redacted | Email |
| Norma C Benitez Montesinos | | Email Address Redacted | Email |
| Norma Cabrera | | Email Address Redacted | Email |
| Norma Carrell | | Email Address Redacted | Email |
| Norma Clavel | | Email Address Redacted | Email |
| Norma Cohen | | Email Address Redacted | Email |
| Norma Cooper | | Email Address Redacted | Email |
| Norma Crow | | Email Address Redacted | Email |
| Norma Cruz | | Email Address Redacted | Email |
| Norma Dagroat | | Email Address Redacted | Email |
| Norma De La Cruz | | Email Address Redacted | Email |
| Norma De La Cruz | | Email Address Redacted | Email |
| Norma Degarza | | Email Address Redacted | Email |
| Norma Deshields | | Email Address Redacted | Email |
| Norma Diaz | | Email Address Redacted | Email |
| Norma Dillon | | Email Address Redacted | Email |
| Norma Dominguez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Norma E Fuentes | | Email Address Redacted | Email |
| Norma E Morris | | Email Address Redacted | Email |
| Norma Faris | | Email Address Redacted | Email |
| Norma Fernandez | | Email Address Redacted | Email |
| Norma Fox | | Email Address Redacted | Email |
| Norma Funding | | Email Address Redacted | Email |
| Norma Gallegos | | Email Address Redacted | Email |
| Norma Galvez | | Email Address Redacted | Email |
| Norma Griffith | | Email Address Redacted | Email |
| Norma Hamnik | | Email Address Redacted | Email |
| Norma Harries | | Email Address Redacted | Email |
| Norma Harris | | Email Address Redacted | Email |
| Norma Henning | | Email Address Redacted | Email |
| Norma Hernandez | | Email Address Redacted | Email |
| Norma Hernandez | | Email Address Redacted | Email |
| Norma Hick | | Email Address Redacted | Email |
| Norma Hill | | Email Address Redacted | Email |
| Norma Hooton | | Email Address Redacted | Email |
| Norma Hubbard | | Email Address Redacted | Email |
| Norma Hughes | | Email Address Redacted | Email |
| Norma Hunt | | Email Address Redacted | Email |
| Norma J. Bowman | | Email Address Redacted | Email |
| Norma Jean Keefer | | Email Address Redacted | Email |
| Norma Jimenez | | Email Address Redacted | Email |
| Norma Johnson | | Email Address Redacted | Email |
| Norma Justiniano | | Email Address Redacted | Email |
| Norma Kahn | | Email Address Redacted | Email |
| Norma Kolson | | Email Address Redacted | Email |
| Norma L Martinez Jimenez | | Email Address Redacted | Email |
| Norma L Mori | | Email Address Redacted | Email |
| Norma Luna | | Email Address Redacted | Email |
| Norma M Calix | | Email Address Redacted | Email |
| Norma Mabel Pernia Martinez | | Email Address Redacted | Email |
| Norma Malii | | Email Address Redacted | Email |
| Norma Mantilla | | Email Address Redacted | Email |
| Norma Martinez | | Email Address Redacted | Email |
| Norma Mitrani | | Email Address Redacted | Email |
| Norma Montenegro | | Email Address Redacted | Email |
| Norma Morales | | Email Address Redacted | Email |
| Norma Morgan Higdon, Broker | | Email Address Redacted | Email |
| Norma Nunez | | Email Address Redacted | Email |
| Norma Pelegrino | | Email Address Redacted | Email |
| Norma Pena | | Email Address Redacted | Email |
| Norma Perkins | | Email Address Redacted | Email |
| Norma Phillips | | Email Address Redacted | Email |
| Norma Rampello | | Email Address Redacted | Email |
| Norma Revolorio | | Email Address Redacted | Email |
| Norma Roa | | Email Address Redacted | Email |
| Norma Rodriguez | | Email Address Redacted | Email |
| Norma Rosas | | Email Address Redacted | Email |
| Norma Sahualla / Camp Gladiator | | Email Address Redacted | Email |
| Norma Salazar | | Email Address Redacted | Email |
| Norma Saldivar | | Email Address Redacted | Email |
| Norma Savala | | Email Address Redacted | Email |
| Norma T. Egbert | | Email Address Redacted | Email |
| Norma Ugarte | | Email Address Redacted | Email |
| Norma Woods | | Email Address Redacted | Email |
| Norma Yorkirons | | Email Address Redacted | Email |
| Norma Zapien | | Email Address Redacted | Email |
| Normal Lasalle Iii | | Email Address Redacted | Email |
| Normale LLC | | Email Address Redacted | Email |
| Normality Transport LLC | | Email Address Redacted | Email |
| Normalyn Marshall | | Email Address Redacted | Email |
| Norman A Tate | | Email Address Redacted | Email |
| Norman A. Rose, O.D. Inc. | | Email Address Redacted | Email |
| Norman Ackerman, Cpa | | Email Address Redacted | Email |
| Norman Aguilera | | Email Address Redacted | Email |
| Norman Anderson | | Email Address Redacted | Email |
| Norman Ashby | | Email Address Redacted | Email |
| Norman Atherton | | Email Address Redacted | Email |
| Norman Auto Detailing | | Email Address Redacted | Email |
| Norman B Siminoff Pa | | Email Address Redacted | Email |
| Norman B. Johnston | | Email Address Redacted | Email |
| Norman Bates | | Email Address Redacted | Email |
| Norman Bates | | Email Address Redacted | Email |
| Norman Bates | | Email Address Redacted | Email |
| Norman Bennett | | Email Address Redacted | Email |
| Norman Bennett | | Email Address Redacted | Email |
| Norman Bennett | | Email Address Redacted | Email |
| Norman Bice | | Email Address Redacted | Email |
| Norman Black | | Email Address Redacted | Email |
| Norman Blake | | Email Address Redacted | Email |
| Norman Block, Realtor | | Email Address Redacted | Email |
| Norman Bramhill | | Email Address Redacted | Email |
| Norman Brooks | | Email Address Redacted | Email |
| Norman Brown | | Email Address Redacted | Email |
| Norman Brown | | Email Address Redacted | Email |
| Norman Braycki | | Email Address Redacted | Email |
| Norman C Winters | | Email Address Redacted | Email |
| Norman C. Brooks, Iii LLC | | Email Address Redacted | Email |
| Norman Calvo | | Email Address Redacted | Email |
| Norman Carnes | | Email Address Redacted | Email |
| Norman Carnovale | | Email Address Redacted | Email |
| Norman Castiello | | Email Address Redacted | Email |
| Norman Castiello | | Email Address Redacted | Email |
| Norman Chance | | Email Address Redacted | Email |
| Norman Cobangbang | | Email Address Redacted | Email |
| Norman Conant | | Email Address Redacted | Email |
| Norman Creative, Inc. | | Email Address Redacted | Email |
| Norman Crenshaw | | Email Address Redacted | Email |
| Norman Crepeau | | Email Address Redacted | Email |
| Norman Cruz | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Norman Dahle | | | Email Address Redacted | Email |
| Norman Davis | | | Email Address Redacted | Email |
| Norman Dudum | | | Email Address Redacted | Email |
| Norman Edmunds | | | Email Address Redacted | Email |
| Norman Enterprises LLC | | | Email Address Redacted | Email |
| Norman Faucheux Sacred & Religious Art, LLC | | | Email Address Redacted | Email |
| Norman Fells | | | Email Address Redacted | Email |
| Norman Fernandez | | | Email Address Redacted | Email |
| Norman Fletcher | | | Email Address Redacted | Email |
| Norman Fogg | | | Email Address Redacted | Email |
| Norman Fuller | | | Email Address Redacted | Email |
| Norman G Lucas | | | Email Address Redacted | Email |
| Norman G Newsom | | | Email Address Redacted | Email |
| Norman Gallimore | | | Email Address Redacted | Email |
| Norman Gaskin | | | Email Address Redacted | Email |
| Norman Gavin | | | Email Address Redacted | Email |
| Norman Gellerman | | | Email Address Redacted | Email |
| Norman Glenn | | | Email Address Redacted | Email |
| Norman Gold | | | Email Address Redacted | Email |
| Norman Graham Self -Employed | | | Email Address Redacted | Email |
| Norman Gross | | | Email Address Redacted | Email |
| Norman Gutierrez | | | Email Address Redacted | Email |
| Norman Gutierrez | | | Email Address Redacted | Email |
| Norman Haining | | | Email Address Redacted | Email |
| Norman Hall | | | Email Address Redacted | Email |
| Norman Hamilton Jr | | | Email Address Redacted | Email |
| Norman Hammond | | | Email Address Redacted | Email |
| Norman Herd, Jr., Inc. | | | Email Address Redacted | Email |
| Norman Hicks | | | Email Address Redacted | Email |
| Norman Higgs | | | Email Address Redacted | Email |
| Norman Ho | | | Email Address Redacted | Email |
| Norman Ho | | | Email Address Redacted | Email |
| Norman Hudziak Trucking Inc | | | Email Address Redacted | Email |
| Norman Hutton | | | Email Address Redacted | Email |
| Norman Ingber | | | Email Address Redacted | Email |
| Norman Isler | | | Email Address Redacted | Email |
| Norman J Fried Phd | | | Email Address Redacted | Email |
| Norman J Hill Iii | | | Email Address Redacted | Email |
| Norman Jaffee | | | Email Address Redacted | Email |
| Norman Jamison | | | Email Address Redacted | Email |
| Norman Jamison | | | Email Address Redacted | Email |
| Norman Jemal | | | Email Address Redacted | Email |
| Norman Jepson | | | Email Address Redacted | Email |
| Norman Johnson | | | Email Address Redacted | Email |
| Norman Johnson | | | Email Address Redacted | Email |
| Norman Johnson | | | Email Address Redacted | Email |
| Norman Jones | | | Email Address Redacted | Email |
| Norman Joseph | | | Email Address Redacted | Email |
| Norman Keith Ashburn, M.D., A Medical Corporation | | | Email Address Redacted | Email |
| Norman Keneborus | | | Email Address Redacted | Email |
| Norman Kidwell | | | Email Address Redacted | Email |
| Norman King | | | Email Address Redacted | Email |
| Norman King | | | Email Address Redacted | Email |
| Norman Kinsey | | | Email Address Redacted | Email |
| Norman Kinsey | | | Email Address Redacted | Email |
| Norman Kornblatt | | | Email Address Redacted | Email |
| Norman Lain | | | Email Address Redacted | Email |
| Norman Lain | | | Email Address Redacted | Email |
| Norman Lam | | | Email Address Redacted | Email |
| Norman Lecrone | | | Email Address Redacted | Email |
| Norman Leon Davis Jr | | | Email Address Redacted | Email |
| Norman Louis | | | Email Address Redacted | Email |
| Norman M. Fromovitz, Cpa | | | Email Address Redacted | Email |
| Norman M. Neches, Md | | | Email Address Redacted | Email |
| Norman Maddox | | | Email Address Redacted | Email |
| Norman Majesky | | | Email Address Redacted | Email |
| Norman Martinez | | | Email Address Redacted | Email |
| Norman Maslov | | | Email Address Redacted | Email |
| Norman Michael Merino | | | Email Address Redacted | Email |
| Norman Mooney | | | Email Address Redacted | Email |
| Norman Moore | | | Email Address Redacted | Email |
| Norman Morales | | | Email Address Redacted | Email |
| Norman Morrison | | | Email Address Redacted | Email |
| Norman Morton | | | Email Address Redacted | Email |
| Norman Mottram | | | Email Address Redacted | Email |
| Norman Nourani | | | Email Address Redacted | Email |
| Norman Ostrow, Inc. | | | Email Address Redacted | Email |
| Norman Palmer | | | Email Address Redacted | Email |
| Norman Palmer | | | Email Address Redacted | Email |
| Norman Parmiter | | | Email Address Redacted | Email |
| Norman Pearlman Cpa Pllc | | | Email Address Redacted | Email |
| Norman Pelley | | | Email Address Redacted | Email |
| Norman Petchenik | | | Email Address Redacted | Email |
| Norman Prince | | | Email Address Redacted | Email |
| Norman Prioleau | | | Email Address Redacted | Email |
| Norman R. Chu, D. D. S. | | | Email Address Redacted | Email |
| Norman Reitz | | | Email Address Redacted | Email |
| Norman Richmond | | | Email Address Redacted | Email |
| Norman Risoya | | | Email Address Redacted | Email |
| Norman Rockett | | | Email Address Redacted | Email |
| Norman Romero | | | Email Address Redacted | Email |
| Norman Rosenfield | | | Email Address Redacted | Email |
| Norman Rosner | | | Email Address Redacted | Email |
| Norman Rush | | | Email Address Redacted | Email |
| Norman Rush | | | Email Address Redacted | Email |
| Norman Sabin | | | Email Address Redacted | Email |
| Norman Sanchez Architecture Inc | | | Email Address Redacted | Email |
| Norman Sarfati | | | Email Address Redacted | Email |
| Norman Sarfati | | | Email Address Redacted | Email |
| Norman Schieffler | | | Email Address Redacted | Email |
| Norman Seidenfeld Esq. P.C. | | | Email Address Redacted | Email |
| Norman Shayovich | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Norman Siders | | | Email Address Redacted | Email |
| Norman Sigel, M.D. | | | Email Address Redacted | Email |
| Norman Smallwood | | | Email Address Redacted | Email |
| Norman Spain | | | Email Address Redacted | Email |
| Norman Steiner | | | Email Address Redacted | Email |
| Norman Stepney | | | Email Address Redacted | Email |
| Norman Sullivan | | | Email Address Redacted | Email |
| Norman Taylor Pllc, | 2511 Trimmier Rd, Ste 140 | Killeen, TX 76541 | | First Class Mail |
| Norman Tilton Little Jr | | | Email Address Redacted | Email |
| Norman Trucking | | | Email Address Redacted | Email |
| Norman Tysinger | | | Email Address Redacted | Email |
| Norman Uress | | | Email Address Redacted | Email |
| Norman Uyeda | | | Email Address Redacted | Email |
| Norman W Modglin Cpa | | | Email Address Redacted | Email |
| Norman W. Proctor | | | Email Address Redacted | Email |
| Norman W. Rantanen, D.V.M | | | Email Address Redacted | Email |
| Norman Ware | | | Email Address Redacted | Email |
| Norman Wartman | | | Email Address Redacted | Email |
| Norman White | | | Email Address Redacted | Email |
| Norman Woods | | | Email Address Redacted | Email |
| Normanburke | | | Email Address Redacted | Email |
| Normand Lacasse | | | Email Address Redacted | Email |
| Normand Madgar | | | Email Address Redacted | Email |
| Normand Paquin | | | Email Address Redacted | Email |
| Normand Theriault | | | Email Address Redacted | Email |
| Normandie Auto Electric & Air Conditioning | | | Email Address Redacted | Email |
| Normandina Sosa Cruz | | | Email Address Redacted | Email |
| Normando Herrera | | | Email Address Redacted | Email |
| Normandy 99 Cents Store | | | Email Address Redacted | Email |
| Normandy Car & Truck LLC | | | Email Address Redacted | Email |
| Normann Electric LLC | | | Email Address Redacted | Email |
| Norman'S Doors, Inc. | | | Email Address Redacted | Email |
| Norman'S Food Outlet LLC | | | Email Address Redacted | Email |
| Normans Handyman LLC | | | Email Address Redacted | Email |
| Norman'S Home Repairs | | | Email Address Redacted | Email |
| Norman-Spencer International Inc. | | | Email Address Redacted | Email |
| Norma'S | | | Email Address Redacted | Email |
| Normia Domond | | | Email Address Redacted | Email |
| Normishay Linthecome | | | Email Address Redacted | Email |
| Normita Chacon | | | Email Address Redacted | Email |
| Norm'S Foam & Fabric Center | | | Email Address Redacted | Email |
| Noro Production | | | Email Address Redacted | Email |
| Norquida Gregory-Russell | | | Email Address Redacted | Email |
| Norrah Marketing | | | Email Address Redacted | Email |
| Norrianswilliams | | | Email Address Redacted | Email |
| Norris Cohen | | | Email Address Redacted | Email |
| Norris & Cooke Accounting Inc | | | Email Address Redacted | Email |
| Norris Accounting Svcs, LLC (Dba) Allied Community Outreach Inc | | | Email Address Redacted | Email |
| Norris Anthony Taylor Iii | | | Email Address Redacted | Email |
| Norris Beauty | | | Email Address Redacted | Email |
| Norris Bell | | | Email Address Redacted | Email |
| Norris Construction, LLC | | | Email Address Redacted | Email |
| Norris D Smith Professional Services Company | | | Email Address Redacted | Email |
| Norris Dorsey | | | Email Address Redacted | Email |
| Norris Drywall | | | Email Address Redacted | Email |
| Norris Gable | | | Email Address Redacted | Email |
| Norris Gibson | | | Email Address Redacted | Email |
| Norris Hayes | | | Email Address Redacted | Email |
| Norris Johnson | | | Email Address Redacted | Email |
| Norris Lawn Maintenance LLC | | | Email Address Redacted | Email |
| Norris Mcgill | | | Email Address Redacted | Email |
| Norris Mcgill | | | Email Address Redacted | Email |
| Norris Neal | | | Email Address Redacted | Email |
| Norris Neal | | | Email Address Redacted | Email |
| Norris Orthodontics, LLC | | | Email Address Redacted | Email |
| Norris Outboard Repair | | | Email Address Redacted | Email |
| Norris Ranches Inc. | | | Email Address Redacted | Email |
| Norris Sports Marketing LLC | | | Email Address Redacted | Email |
| Norrisa Dozier | | | Email Address Redacted | Email |
| Norrisa Langford | | | Email Address Redacted | Email |
| Nors Davidson | | | Email Address Redacted | Email |
| Norsang Cafe | | | Email Address Redacted | Email |
| Norsat Enterprises Inc | | | Email Address Redacted | Email |
| Norschon Sheridan | | | Email Address Redacted | Email |
| Norseman Technology Solutions, Inc. | | | Email Address Redacted | Email |
| Norsha Transport LLC | | | Email Address Redacted | Email |
| Norsud Corp | | | Email Address Redacted | Email |
| Norte Inc. | | | Email Address Redacted | Email |
| North & Main Strategy | | | Email Address Redacted | Email |
| North 47 LLC | | | Email Address Redacted | Email |
| North 85 Diner LLC | | | Email Address Redacted | Email |
| North Adams Steeplecats Inc | | | Email Address Redacted | Email |
| North Alabama Computer Solutions LLC | | | Email Address Redacted | Email |
| North Alabama Remodeling Co LLC | | | Email Address Redacted | Email |
| North America Emission Control | | | Email Address Redacted | Email |
| North America Security Associates LLC | | | Email Address Redacted | Email |
| North American Digital Enterprises | | | Email Address Redacted | Email |
| North American Express Inc, | | | Email Address Redacted | Email |
| North American Insurance Agency Of La, Inc | | | Email Address Redacted | Email |
| North American Metal Refinery | | | Email Address Redacted | Email |
| North American Plastics Group Inc | | | Email Address Redacted | Email |
| North American Survey Corporation | | | Email Address Redacted | Email |
| North American Trade Center | | | Email Address Redacted | Email |
| North American Vegetarian Society | | | Email Address Redacted | Email |
| North Area Physical Therapy & Aquatic Therapy | | | Email Address Redacted | Email |
| North Atlanta Cleaning Services LLC | | | Email Address Redacted | Email |
| North Atlanta Construction Enterprise, Inc. | | | Email Address Redacted | Email |
| North Atlanta Lawn Maintenance | | | Email Address Redacted | Email |
| North Atlanta Medical Associates Pc | | | Email Address Redacted | Email |
| North Augusta Counseling Services, LLC | | | Email Address Redacted | Email |
| North Auto Sales Corp | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| North Ave Food Mart Inc | | | Email Address Redacted | Email |
| North Avenue Corporation | | | Email Address Redacted | Email |
| North Bay Bookkeeping Services | | | Email Address Redacted | Email |
| North Bay Cafe | | | Email Address Redacted | Email |
| North Bay Dermatology & Skin Cancer Center, Pc | | | Email Address Redacted | Email |
| North Bay It Solutions Inc | | | Email Address Redacted | Email |
| North Beach Apartments LLC | | | Email Address Redacted | Email |
| North Beach Gyros | | | Email Address Redacted | Email |
| North Beach Sharkys LLC | | | Email Address Redacted | Email |
| North Beaches Pharmacy Inc | | | Email Address Redacted | Email |
| North Bellmore Wine & Spirits | | | Email Address Redacted | Email |
| North Bend Chiropractic & Golf Fitness Center | | | Email Address Redacted | Email |
| North Bend Enterprise LLC | | | Email Address Redacted | Email |
| North Branch Pizza Burger Co | | | Email Address Redacted | Email |
| North Branch, Inc. | | | Email Address Redacted | Email |
| North Broward Insurance Solutions, Inc | | | Email Address Redacted | Email |
| North Carolina Adult Soccer Association | | | Email Address Redacted | Email |
| North Carolina Anesthesia Services | | | Email Address Redacted | Email |
| North Carolina Bottled Water Co., Inc | | | Email Address Redacted | Email |
| North Carolina Digital Library | | | Email Address Redacted | Email |
| North Carolina Farm Of Wise, LLC | | | Email Address Redacted | Email |
| North Carolina Ivf Labs | | | Email Address Redacted | Email |
| North Carolina National Guard Association | | | Email Address Redacted | Email |
| North Carolina Stage Company | | | Email Address Redacted | Email |
| North Carolina Therapeutic Riding Center, Inc. | | | Email Address Redacted | Email |
| North Central Power Washing | | | Email Address Redacted | Email |
| North City Law, Pc | | | Email Address Redacted | Email |
| North Coast Cartage, Inc. | | | Email Address Redacted | Email |
| North Coast Closets | | | Email Address Redacted | Email |
| North Coast Engineers Inc. | | | Email Address Redacted | Email |
| North Coast Two-Way Radio Inc. | | | Email Address Redacted | Email |
| North Cobb Spine & Nerve Institute, LLC | | | Email Address Redacted | Email |
| North Corner Design LLC | | | Email Address Redacted | Email |
| North Country Taxi | | | Email Address Redacted | Email |
| North Country Tours LLC | | | Email Address Redacted | Email |
| North County Concrete Inc | | | Email Address Redacted | Email |
| North County Critter Care, Inc. | | | Email Address Redacted | Email |
| North County Junior Golf Association | | | Email Address Redacted | Email |
| North County Water Heater Services | | | Email Address Redacted | Email |
| North Dade Community Magazine | | | Email Address Redacted | Email |
| North Dallas Primary Care Pa | | | Email Address Redacted | Email |
| North East Expos, Inc. | | | Email Address Redacted | Email |
| North East Express LLC | | | Email Address Redacted | Email |
| North East Facility Solutions LLC | | | Email Address Redacted | Email |
| North East Florida Mobile Notary | | | Email Address Redacted | Email |
| North East Laser Vein Institute, | | | Email Address Redacted | Email |
| North East Towing LLC | | | Email Address Redacted | Email |
| North Eastern Paleontological | | | Email Address Redacted | Email |
| North End Pavilion LLC | | | Email Address Redacted | Email |
| North End Tire & Auto | | | Email Address Redacted | Email |
| North Fitness Inc. | | | Email Address Redacted | Email |
| North Florida Broker Solutions, LLC | | | Email Address Redacted | Email |
| North Florida Builders Of Jacksonville, Inc. | | | Email Address Redacted | Email |
| North Florida Electrical Contractors, Incorporated | | | Email Address Redacted | Email |
| North Florida Leather Restoration Inc | | | Email Address Redacted | Email |
| North Florida Wealth Advisors | | | Email Address Redacted | Email |
| North Fork Nursery Inc | | | Email Address Redacted | Email |
| North Fork Yoga Shala | | | Email Address Redacted | Email |
| North Ga Waste, LLC | | | Email Address Redacted | Email |
| North Georgia Flatproofing Inc. | | | Email Address Redacted | Email |
| North Georgia Floors & Restoration | | | Email Address Redacted | Email |
| North Georgia Taps, LLC | | | Email Address Redacted | Email |
| North Hadley Sugar Shack LLC | | | Email Address Redacted | Email |
| North Haul Logistics LLC | | | Email Address Redacted | Email |
| North Hills Community Church Of Claremont Inc. | | | Email Address Redacted | Email |
| North Hills Home Inc. | | | Email Address Redacted | Email |
| North Idaho Drywall Inc | | | Email Address Redacted | Email |
| North Idaho Learning Center | | | Email Address Redacted | Email |
| North Idaho Pump Co., Inc. | | | Email Address Redacted | Email |
| North Island Mart Inc | | | Email Address Redacted | Email |
| North Island Trading LLC | | | Email Address Redacted | Email |
| North Jersey Air | | | Email Address Redacted | Email |
| North Jersey Cardiovascular Consultants, LLC | | | Email Address Redacted | Email |
| North Jersey Neuropsychology, LLC | | | Email Address Redacted | Email |
| North Jersey Psychiatry Associates, LLC | | | Email Address Redacted | Email |
| North Jersey Renovating Inc | | | Email Address Redacted | Email |
| North Korea Strategy Center U.S., Inc. | | | Email Address Redacted | Email |
| North Lake Enterprises | | | Email Address Redacted | Email |
| North Lake Machine Inc | | | Email Address Redacted | Email |
| North Light Childcare Management | | | Email Address Redacted | Email |
| North Line Professional Services. LLC | | | Email Address Redacted | Email |
| North Lodge Holdings LLC | | | Email Address Redacted | Email |
| North Long Branch Pharmacy Inc | | | Email Address Redacted | Email |
| North Machine Shop | | | Email Address Redacted | Email |
| North Main Food Market Corp | | | Email Address Redacted | Email |
| North Main Liquor & Wine Corp | | | Email Address Redacted | Email |
| North Metro Consulting, Llc | | | Email Address Redacted | Email |
| North Mississippi Steel Haulers LLC | | | Email Address Redacted | Email |
| North Mountain Financial, Pllc | | | Email Address Redacted | Email |
| North Oakland Lawn Service Inc | | | Email Address Redacted | Email |
| North Pacific Concrete & Patching Specialties | | | Email Address Redacted | Email |
| North Park Anesthesia Sc | | | Email Address Redacted | Email |
| North Park Animal Hospital, Inc | | | Email Address Redacted | Email |
| North Park Construction Managment Corp | | | Email Address Redacted | Email |
| North Park Woodcraft, Ltd | | | Email Address Redacted | Email |
| North Penn Cleaning Solutions, LLC | | | Email Address Redacted | Email |
| North Plainns Texas Enterprises LLC | | | Email Address Redacted | Email |
| North Point Community Church | | | Email Address Redacted | Email |
| North Point Development | | | Email Address Redacted | Email |
| North Pole Air Conditioning & Heating Inc | | | Email Address Redacted | Email |
| North Port Alterations | | | Email Address Redacted | Email |
| North Port Consulting Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| North Port Wellness LLC | | | Email Address Redacted | Email |
| North Quabbin Sales | | | Email Address Redacted | Email |
| North Ranch Builders, Inc. | | | Email Address Redacted | Email |
| North Range Concrete Inc. | | | Email Address Redacted | Email |
| North Rialto Shopping Center Drug, Inc. | | | Email Address Redacted | Email |
| North Saginaw Primary Care Pllc | | | Email Address Redacted | Email |
| North Saginaw Urgent Care Pc | | | Email Address Redacted | Email |
| North San Antonio Family Medicine | | | Email Address Redacted | Email |
| North Shore Addiction & Mental Health Counseling Services, Pllc | | | Email Address Redacted | Email |
| North Shore Auto Parts LLC | | | Email Address Redacted | Email |
| North Shore Cleaning Service | | | Email Address Redacted | Email |
| North Shore Clothes Cleanic, Ltd | | | Email Address Redacted | Email |
| North Shore Design Group LLC | | | Email Address Redacted | Email |
| North Shore Electricial LLC | | | Email Address Redacted | Email |
| North Shore Fencers Club Ltd. | | | Email Address Redacted | Email |
| North Shore Hair Styists Inc | | | Email Address Redacted | Email |
| North Shore Hand Therapy | | | Email Address Redacted | Email |
| North Shore House LLC | | | Email Address Redacted | Email |
| North Shore Landscape & Maintenance LLC | | | Email Address Redacted | Email |
| North Shore Luxury Cleaning | | | Email Address Redacted | Email |
| North Shore Music | | | Email Address Redacted | Email |
| North Shore Painters & Wall Covering | | | Email Address Redacted | Email |
| North Shore Planning Group | | | Email Address Redacted | Email |
| North Shore Plumbing, Inc | | | Email Address Redacted | Email |
| North Shore Pools & Service | | | Email Address Redacted | Email |
| North Shore Tbi Services, Inc. | | | Email Address Redacted | Email |
| North Shore Underground Inc | | | Email Address Redacted | Email |
| North Shore Variable Printing, Inc. | | | Email Address Redacted | Email |
| North Shores Solutions, Inc. | | | Email Address Redacted | Email |
| North Side Auto | | | Email Address Redacted | Email |
| North Side Construction & Home Builders LLC | | | Email Address Redacted | Email |
| North Side Empire Ltd | | | Email Address Redacted | Email |
| North Sound Services LLC | | | Email Address Redacted | Email |
| North South Broadband, LLC | | | Email Address Redacted | Email |
| North St. Motor Inn Corp. | | | Email Address Redacted | Email |
| North Star Business Services, LLC | | | Email Address Redacted | Email |
| North Star Consultants Of Texas | | | Email Address Redacted | Email |
| North Star Inc. | | | Email Address Redacted | Email |
| North Star Medical Pc | | | Email Address Redacted | Email |
| North Star Mobile X-Ray LLC | | | Email Address Redacted | Email |
| North Star Orchards, LLC | | | Email Address Redacted | Email |
| North Star Transportation Company | | | Email Address Redacted | Email |
| North Star Vending | | | Email Address Redacted | Email |
| North State Building Corp. | | | Email Address Redacted | Email |
| North State Junk N Dump | | | Email Address Redacted | Email |
| North State Sound | | | Email Address Redacted | Email |
| North Street Investors LLC | | | Email Address Redacted | Email |
| North Street Liquors & Wine, Inc. | | | Email Address Redacted | Email |
| North Texas Haulers | | | Email Address Redacted | Email |
| North Texas Real Estate Group, | 3312 Emily Dr | Plano, TX 75093 | | First Class Mail |
| North Texas Surgical Assistants | | | Email Address Redacted | Email |
| North Texas Whole Health Wellness Center, LLC | | | Email Address Redacted | Email |
| North Valley Fleet LLC | | | Email Address Redacted | Email |
| North View Laundromat LLC | | | Email Address Redacted | Email |
| North West Global Logistics Corporation | | | Email Address Redacted | Email |
| North West Trans LLC | | | Email Address Redacted | Email |
| North Whitehall Chiropractic, P.C. | | | Email Address Redacted | Email |
| Northair Inc. | | | Email Address Redacted | Email |
| Northam Prime Investments | | | Email Address Redacted | Email |
| Norham Tax Prep | | | Email Address Redacted | Email |
| Northampton Bicycle LLC | | | Email Address Redacted | Email |
| Northampton Center For Couples Therapy, LLC | | | Email Address Redacted | Email |
| Northampton Integrative Medicine, LLC | | | Email Address Redacted | Email |
| Northampton Neurology LLC | | | Email Address Redacted | Email |
| Northampton Parents Center Inc | | | Email Address Redacted | Email |
| Northampton Physical Therapy Clinic, Inc. | | | Email Address Redacted | Email |
| Northampton Storage Solutions LLC | | | Email Address Redacted | Email |
| Northampton Surgical Associates, Inc. | | | Email Address Redacted | Email |
| Northampton Youth & Community Rowing, Inc. | | | Email Address Redacted | Email |
| Northbay Builders Corp | | | Email Address Redacted | Email |
| Northbay Products, Inc | | | Email Address Redacted | Email |
| Northbend Pizza Inc | | | Email Address Redacted | Email |
| Northbrook Auto Sales | | | Email Address Redacted | Email |
| Northbrook Industries Inc | | | Email Address Redacted | Email |
| Northco Management Inc | | | Email Address Redacted | Email |
| Northcoast Handyman / Remodel Service LLC | | | Email Address Redacted | Email |
| Northcoast Woodcraft Inc | | | Email Address Redacted | Email |
| Northcott Innovations, Inc | | | Email Address Redacted | Email |
| Northcutt Printing Inc | | | Email Address Redacted | Email |
| Northeast Auto Clinic Inc. | | | Email Address Redacted | Email |
| Northeast Auto Gallery Inc. | | | Email Address Redacted | Email |
| Northeast Bronx Ob-Gyn Associates, Pc | | | Email Address Redacted | Email |
| Northeast Builders Finish Inc. | | | Email Address Redacted | Email |
| Northeast Business Enterprise LLC | | | Email Address Redacted | Email |
| Northeast Business Interiors, Inc | | | Email Address Redacted | Email |
| Northeast Cabinetry | | | Email Address Redacted | Email |
| Northeast Commerce Inc | | | Email Address Redacted | Email |
| Northeast Court Services, Inc. | | | Email Address Redacted | Email |
| Northeast Dispensing | | | Email Address Redacted | Email |
| Northeast Drainage, LLC | | | Email Address Redacted | Email |
| Northeast Enterprises, LLC | | | Email Address Redacted | Email |
| Northeast Eye Care Of Hugo, Pa | | | Email Address Redacted | Email |
| Northeast Flooring & Supplies Distributors, Inc. | | | Email Address Redacted | Email |
| Northeast Flooring Group LLC | | | Email Address Redacted | Email |
| Northeast Florida Heating& Air | | | Email Address Redacted | Email |
| Northeast Georgia Business Management, LLC | | | Email Address Redacted | Email |
| Northeast Group Exporters, Inc. | | | Email Address Redacted | Email |
| Northeast Indiana Exteriors LLC | | | Email Address Redacted | Email |
| Northeast Institute Of Gymnastics Inc | | | Email Address Redacted | Email |
| Northeast Interior/Exterior | | | Email Address Redacted | Email |
| Northeast Investments LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Northeast Market LLC | | | Email Address Redacted | Email |
| Northeast Multimedia Direct | | | Email Address Redacted | Email |
| Northeast Ohio Contractors LLC | | | Email Address Redacted | Email |
| Northeast Ohio Promotional Products | | | Email Address Redacted | Email |
| Northeast Ohio Spca | | | Email Address Redacted | Email |
| Northeast Packard | | | Email Address Redacted | Email |
| Northeast Painting Associates, Inc. | | | Email Address Redacted | Email |
| Northeast Pipeline Services | | | Email Address Redacted | Email |
| Northeast Plastic Assembly Solutions | | | Email Address Redacted | Email |
| Northeast Products Of Nj LLC | | | Email Address Redacted | Email |
| Northeast Psych, LLC | | | Email Address Redacted | Email |
| Northeast Residential Networking, Inc | | | Email Address Redacted | Email |
| Northeast Sales Inc | S8939 Winnowing Cir S | South, MI 48178 | | First Class Mail |
| Northeast Sales Inc | | | Email Address Redacted | Email |
| Northeast System Controls, Inc | | | Email Address Redacted | Email |
| Northeast Trading Inc | | | Email Address Redacted | Email |
| Northeast Well & Irrigation, LLC | | | Email Address Redacted | Email |
| Northeastern Air Management Corp | | | Email Address Redacted | Email |
| Northeastern Eagle, Inc | | | Email Address Redacted | Email |
| Northeastern Security Safe & Lock | | | Email Address Redacted | Email |
| Northeastern Truck & Trailer Inc | | | Email Address Redacted | Email |
| Northeastern Woodwrights | | | Email Address Redacted | Email |
| Northen Thomas | | | Email Address Redacted | Email |
| Northern Air LLC | | | Email Address Redacted | Email |
| Northern Arizona Courier, LLC | | | Email Address Redacted | Email |
| Northern Arizona Technology & Business Incubator Inc | | | Email Address Redacted | Email |
| Northern Az Investments | | | Email Address Redacted | Email |
| Northern Brake & Transmission Center Inc | | | Email Address Redacted | Email |
| Northern Cable Construction Inc. | | | Email Address Redacted | Email |
| Northern California Bible College | | | Email Address Redacted | Email |
| Northern California Nevada Conference Of The United Church Of Christ | | | Email Address Redacted | Email |
| Northern Co Property Solutions LLC | | | Email Address Redacted | Email |
| Northern Coffeeworks, LLC | | | Email Address Redacted | Email |
| Northern Compressor LLC | | | Email Address Redacted | Email |
| Northern Diesel Inc | | | Email Address Redacted | Email |
| Northern Divide Bar & Eatery | | | Email Address Redacted | Email |
| Northern Drywall LLC | | | Email Address Redacted | Email |
| Northern Equipment & Machine Inc | | | Email Address Redacted | Email |
| Northern Equipment Rentals LLC | | | Email Address Redacted | Email |
| Northern Explorer Adventures | | | Email Address Redacted | Email |
| Northern Fence Co, Inc. | | | Email Address Redacted | Email |
| Northern Financial Corp. | | | Email Address Redacted | Email |
| Northern Glass Co | | | Email Address Redacted | Email |
| Northern Grade | | | Email Address Redacted | Email |
| Northern Landscaping | | | Email Address Redacted | Email |
| Northern Lawn & Dock Services LLC | | | Email Address Redacted | Email |
| Northern Lights Accounting Service Inc. | | | Email Address Redacted | Email |
| Northern Lights Electric LLC | | | Email Address Redacted | Email |
| Northern Lights Usa | | | Email Address Redacted | Email |
| Northern Lights Veterinary | | | Email Address Redacted | Email |
| Northern Machine Products LLC | | | Email Address Redacted | Email |
| Northern Management LLC | | | Email Address Redacted | Email |
| Northern Michigan Gaming | | | Email Address Redacted | Email |
| Northern Nevada Family Dental | | | Email Address Redacted | Email |
| Northern New Mexico Optical | | | Email Address Redacted | Email |
| Northern Nj Pain & Rehabilitation Center, Inc | | | Email Address Redacted | Email |
| Northern Nutrition | | | Email Address Redacted | Email |
| Northern Ohio Provisions LLC | | | Email Address Redacted | Email |
| Northern Pacific Drywall, Inc. | | | Email Address Redacted | Email |
| Northern Pacific Holdings, Inc. | | | Email Address Redacted | Email |
| Northern Parkway Treatment Services, Inc. | | | Email Address Redacted | Email |
| Northern Rain Irrigation, LLC | | | Email Address Redacted | Email |
| Northern Restorations | | | Email Address Redacted | Email |
| Northern Security Systems LLC | | | Email Address Redacted | Email |
| Northern Shore Services | | | Email Address Redacted | Email |
| Northern Tier Marketing Group | | | Email Address Redacted | Email |
| Northern Tours LLC | | | Email Address Redacted | Email |
| Northern Virginia Hay & Straw LLC | | | Email Address Redacted | Email |
| Northern Virginia Martial Arts %26 Fitness | | | Email Address Redacted | Email |
| Northern Volunteer Enterprises Austin LLC | | | Email Address Redacted | Email |
| Northern Wisconsin Gifts, Inc. | | | Email Address Redacted | Email |
| Northern Wolves Inc | | | Email Address Redacted | Email |
| Northernarboriculture | | | Email Address Redacted | Email |
| Northernly, LLC | | | Email Address Redacted | Email |
| Northfaulk Marketing LLC | | | Email Address Redacted | Email |
| Northgate Advisors, Ltd | | | Email Address Redacted | Email |
| Northgate Construction LLC | | | Email Address Redacted | Email |
| Northgate Recycling Inc. | | | Email Address Redacted | Email |
| Northington LLC | | | Email Address Redacted | Email |
| Northlake Construction & Development, LLC | | | Email Address Redacted | Email |
| Northlake Dental | | | Email Address Redacted | Email |
| Northlake Medical Supply | | | Email Address Redacted | Email |
| Northlake Medicine & Wellness Center | | | Email Address Redacted | Email |
| Northlake Professional Group, LLC | | | Email Address Redacted | Email |
| Northland Applied Kinesiology A Chiropractic Center | | | Email Address Redacted | Email |
| Northland Builders & Remodeling LLC | | | Email Address Redacted | Email |
| Northland Farm & Garden Center LLC | | | Email Address Redacted | Email |
| Northland International Trading LLC | | | Email Address Redacted | Email |
| Northland Psychological Associates LLC | | | Email Address Redacted | Email |
| Northland Receivables, Inc. | | | Email Address Redacted | Email |
| Northline Petroleum Inc | | | Email Address Redacted | Email |
| Northpark Auto Group LLC | | | Email Address Redacted | Email |
| Northport Automotive Sales & Service Inc | | | Email Address Redacted | Email |
| Northridge Acucenter | | | Email Address Redacted | Email |
| Northridge Homes, Inc. | | | Email Address Redacted | Email |
| Northridge Shack, LLC | | | Email Address Redacted | Email |
| Northridge Stationery & Copy Center, Inc | | | Email Address Redacted | Email |
| Northrop & Sons LLC | | | Email Address Redacted | Email |
| Northrup Consulting LLC | | | Email Address Redacted | Email |
| Northshore Charter Schools, Inc. | | | Email Address Redacted | Email |
| Northshore Clinical Laboratories Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Northshore Consulting Group, LLC | | | Email Address Redacted | Email |
| Northshore Custom Living, Inc | | | Email Address Redacted | Email |
| Northshore Dermatology Associates | | | Email Address Redacted | Email |
| Northshore Design LLC | | | Email Address Redacted | Email |
| Northshore Foods Inc | | | Email Address Redacted | Email |
| Northshore Gourmet Pizza, LLC | | | Email Address Redacted | Email |
| Northshore Hoops LLC | | | Email Address Redacted | Email |
| Northshore Interventional Pain Management | | | Email Address Redacted | Email |
| Northshore Math & Reading Center | | | Email Address Redacted | Email |
| Northshore Medical Supplies | | | Email Address Redacted | Email |
| Northshore Shell Inc. | | | Email Address Redacted | Email |
| Northshore Slidell Insurance Agency LLC | | | Email Address Redacted | Email |
| Northshore Stucco LLC | | | Email Address Redacted | Email |
| Northshore Youth Soccer Association | | | Email Address Redacted | Email |
| Northside Auto & Truck Svc LLC | | | Email Address Redacted | Email |
| Northside Bakery Inc | | | Email Address Redacted | Email |
| Northside Baptist Church | | | Email Address Redacted | Email |
| Northside Cleaners Inc | | | Email Address Redacted | Email |
| Northside Discount LLC | | | Email Address Redacted | Email |
| Northside Distribution Inc | | | Email Address Redacted | Email |
| Northside Florist Import Inc | | | Email Address Redacted | Email |
| Northside Overhead Doors Inc | | | Email Address Redacted | Email |
| Northside Remodeling Services LLC | | | Email Address Redacted | Email |
| Northside Store Inc, | | | Email Address Redacted | Email |
| Northside Subway, Inc. | | | Email Address Redacted | Email |
| Northside Tavern Corp. | | | Email Address Redacted | Email |
| Northside Worship Center, Inc. | | | Email Address Redacted | Email |
| Northstar A/C Appliances & Controls | | | Email Address Redacted | Email |
| Northstar Brands | | | Email Address Redacted | Email |
| Northstar Builders, Inc. | | | Email Address Redacted | Email |
| Northstar Concept Inc | | | Email Address Redacted | Email |
| Northstar Elements | | | Email Address Redacted | Email |
| Northstar Executive Search LLC | | | Email Address Redacted | Email |
| Northstar Express, Inc. | | | Email Address Redacted | Email |
| Northstar Farms, LLC | | | Email Address Redacted | Email |
| Northstar Freight Inc. | | | Email Address Redacted | Email |
| Northstar Installations, LLC | | | Email Address Redacted | Email |
| Northstar Investment Group | | | Email Address Redacted | Email |
| Northstar Packaging & Shipping Supply Corporation | | | Email Address Redacted | Email |
| Northstar Pet Foods Inc. | | | Email Address Redacted | Email |
| Northstar Settlements LLC | | | Email Address Redacted | Email |
| Northstone Real Estate Inc. | | | Email Address Redacted | Email |
| Northtech Consulting | | | Email Address Redacted | Email |
| Northwest Mount Ridge | | | Email Address Redacted | Email |
| Northumberland Fire Co. 1 | | | Email Address Redacted | Email |
| Northville Sports LLC | | | Email Address Redacted | Email |
| Northway Auto Group LLC | 61 Rt 23 | Wantage, NJ 07416 | | First Class Mail |
| Northway Auto Group LLC | | | Email Address Redacted | Email |
| Northwest 1 Trucking Inc | | | Email Address Redacted | Email |
| Northwest Abatement Corporation | | | Email Address Redacted | Email |
| Northwest Acupuncture, LLC | | | Email Address Redacted | Email |
| Northwest Assets LLC | | | Email Address Redacted | Email |
| Northwest Auctions And Sales | | | Email Address Redacted | Email |
| Northwest Chiropractic Clinic | | | Email Address Redacted | Email |
| Northwest Cleaning | | | Email Address Redacted | Email |
| Northwest Coach Truck Trailer & Marine LLC | | | Email Address Redacted | Email |
| Northwest Comfort Systems | | | Email Address Redacted | Email |
| Northwest Commercial Appraisals, Inc. | | | Email Address Redacted | Email |
| Northwest Commercial Cleaning | | | Email Address Redacted | Email |
| Northwest Community Church, Inc. | | | Email Address Redacted | Email |
| Northwest Construction & Painting LLC | | | Email Address Redacted | Email |
| Northwest Consultants Ltd | | | Email Address Redacted | Email |
| Northwest Crane Inspection Inc. | | | Email Address Redacted | Email |
| Northwest Design Company, LLC | | | Email Address Redacted | Email |
| Northwest Elite Homes | | | Email Address Redacted | Email |
| Northwest Euro LLC | | | Email Address Redacted | Email |
| Northwest Evergreen Inc | | | Email Address Redacted | Email |
| Northwest Expert Heating LLC | | | Email Address Redacted | Email |
| Northwest Family Mediation | | | Email Address Redacted | Email |
| Northwest Fence & Decks | | | Email Address Redacted | Email |
| Northwest Fire Repair | | | Email Address Redacted | Email |
| Northwest Fresh Seafood Company | | | Email Address Redacted | Email |
| Northwest Gas Services | | | Email Address Redacted | Email |
| Northwest Glass Tempering (Dba) Atm Mirror & Glass | | | Email Address Redacted | Email |
| Northwest Heating & Cooling Incorporated | | | Email Address Redacted | Email |
| Northwest Home Automation | | | Email Address Redacted | Email |
| Northwest Interiors & Design LLC | | | Email Address Redacted | Email |
| Northwest Landscapes | | | Email Address Redacted | Email |
| Northwest Lax Shack, LLC | | | Email Address Redacted | Email |
| Northwest Life Center | | | Email Address Redacted | Email |
| Northwest Mechanical & Electrical Inc | | | Email Address Redacted | Email |
| Northwest Medical Courier | | | Email Address Redacted | Email |
| Northwest Memory Care, LLC | | | Email Address Redacted | Email |
| Northwest Motor Wholesale | | | Email Address Redacted | Email |
| Northwest Paint Pros | | | Email Address Redacted | Email |
| Northwest Pool & Spa, LLC | | | Email Address Redacted | Email |
| Northwest Pressure Washing LLC | | | Email Address Redacted | Email |
| Northwest Pride Kitchen & Bath Remodel | | | Email Address Redacted | Email |
| Northwest Remodelers & Builders Inc. | | | Email Address Redacted | Email |
| Northwest Remote Offices LLC | | | Email Address Redacted | Email |
| Northwest Royal Home Care, LLC | | | Email Address Redacted | Email |
| Northwest School Of Dance | | | Email Address Redacted | Email |
| Northwest Seaport | | | Email Address Redacted | Email |
| Northwest Seed Inc. | | | Email Address Redacted | Email |
| Northwest Septic Services LLC | | | Email Address Redacted | Email |
| Northwest Stone Fabricators LLC | | | Email Address Redacted | Email |
| Northwest Tattoo LLC | | | Email Address Redacted | Email |
| Northwest Tax Advisors LLC | | | Email Address Redacted | Email |
| Northwest Texas Cardiology Associates P.A. | | | Email Address Redacted | Email |
| Northwest Traffic Control, LLC | | | Email Address Redacted | Email |
| Northwest Vacuum Center | | | Email Address Redacted | Email |
| Northwest Window Cleanin LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Northwest Window Washing, LLC | | Email Address Redacted | Email |
| Northwest Yoga Conference | | Email Address Redacted | Email |
| Northwestbuilders | | Email Address Redacted | Email |
| Northwestern Coins | | Email Address Redacted | Email |
| Northwestern Land Development | | Email Address Redacted | Email |
| Northwestern Mutual Wealth Management | | Email Address Redacted | Email |
| Northwestern Mutual | | Email Address Redacted | Email |
| Northwestern Mutual | | Email Address Redacted | Email |
| Northwestern Mutual Armstrong Financial | | Email Address Redacted | Email |
| Northwestern Mutual Wealth Management | | Email Address Redacted | Email |
| Northwestern Residence Inc | | Email Address Redacted | Email |
| Northwestern Subway Inc | | Email Address Redacted | Email |
| Northwind Builders LLC | | Email Address Redacted | Email |
| Northwind Landscaping & Design Inc. | | Email Address Redacted | Email |
| Northwind Refrigeration, Inc | | Email Address Redacted | Email |
| Northwind Ventures, Inc. | | Email Address Redacted | Email |
| Northwood Interior Corp | | Email Address Redacted | Email |
| Northwood Landscaping LLC | | Email Address Redacted | Email |
| Northwood Rentals Inc. | | Email Address Redacted | Email |
| Northwood Restoration Inc LLC | | Email Address Redacted | Email |
| Northwoods | | Email Address Redacted | Email |
| Northwoods Contracting LLC | | Email Address Redacted | Email |
| Northwoods Inn Home Of Bucktails Lounge Inc. | | Email Address Redacted | Email |
| Northwoods Tools LLC | | Email Address Redacted | Email |
| Northwwest Novelties Corporation | | Email Address Redacted | Email |
| Norton & Hodges, LLC | | Email Address Redacted | Email |
| Norton Communications, LLC | | Email Address Redacted | Email |
| Norton Emergency Medicine Consultants LLC | | Email Address Redacted | Email |
| Norton Flooring | | Email Address Redacted | Email |
| Norton Holdings, LLC | | Email Address Redacted | Email |
| Norton Kim | | Email Address Redacted | Email |
| Norton Medical Industries | | Email Address Redacted | Email |
| Norton Painting & Home Improvement | | Email Address Redacted | Email |
| Norton'S Catering | | Email Address Redacted | Email |
| Norton'S Pub | | Email Address Redacted | Email |
| Nortown Laundromat Corporation | | Email Address Redacted | Email |
| Norval Robinson | | Email Address Redacted | Email |
| Norvel, LLC | | Email Address Redacted | Email |
| Norvell Paine | | Email Address Redacted | Email |
| Norvell Smith | | Email Address Redacted | Email |
| Norvis Medina | | Email Address Redacted | Email |
| Norvius Anor | | Email Address Redacted | Email |
| Norwalk Beauty & Barber Supply Inc. | | Email Address Redacted | Email |
| Norwalk Business Service, Inc. | | Email Address Redacted | Email |
| Norwalk Seasonal Services | | Email Address Redacted | Email |
| Norwar Transportation LLC | | Email Address Redacted | Email |
| Norway Mountain | | Email Address Redacted | Email |
| Norwedish Fisheries | | Email Address Redacted | Email |
| Norwest Mobile Home Park | | Email Address Redacted | Email |
| Norwich Food Mart LLC | | Email Address Redacted | Email |
| Norwich Lane, Inc | | Email Address Redacted | Email |
| Norwood Park Hand Car Wash Inc. | | Email Address Redacted | Email |
| Norwood Tax Services, LLC | | Email Address Redacted | Email |
| Norwood Vending | | Email Address Redacted | Email |
| Nory Bell Morales | | Email Address Redacted | Email |
| Noryanis Soler | | Email Address Redacted | Email |
| Nosa Aliu | | Email Address Redacted | Email |
| Nosa Igunbor | | Email Address Redacted | Email |
| Nosakhare Edebor | | Email Address Redacted | Email |
| Nosakhare Ogbebor | | Email Address Redacted | Email |
| Nosakhere Holcomb | | Email Address Redacted | Email |
| Nosas Place | | Email Address Redacted | Email |
| Nosferdatum LLC | | Email Address Redacted | Email |
| Nosh Pit | | Email Address Redacted | Email |
| Nosh Ventures, Inc. | | Email Address Redacted | Email |
| Noshade | | Email Address Redacted | Email |
| Noslen Martinez | | Email Address Redacted | Email |
| Noslen Martinez Morejon | | Email Address Redacted | Email |
| Noslen Ruiz | | Email Address Redacted | Email |
| Noson Rosenberg | | Email Address Redacted | Email |
| Nosson Ginsbury | | Email Address Redacted | Email |
| Nostrand Drug Corp. | | Email Address Redacted | Email |
| Nostrand Farm Inc | | Email Address Redacted | Email |
| Nostrand Ju Feng Inc | | Email Address Redacted | Email |
| Nostrand Shoppers Inc. | | Email Address Redacted | Email |
| Nostrand Wines & Liquors | | Email Address Redacted | Email |
| Nostrant Inc | | Email Address Redacted | Email |
| Nostsglia Apparel | | Email Address Redacted | Email |
| Not Done Yet, LLC | | Email Address Redacted | Email |
| Not Just Chocolate | | Email Address Redacted | Email |
| Not Just Cookies, LLC. | | Email Address Redacted | Email |
| Not Just Nails Corp | | Email Address Redacted | Email |
| Not Like That LLC | | Email Address Redacted | Email |
| Not More Saxophone Music | | Email Address Redacted | Email |
| Not Of This World Trucking LLC | | Email Address Redacted | Email |
| Not Yo Mamas Kitchen | | Email Address Redacted | Email |
| Not Your Average Credit Score | | Email Address Redacted | Email |
| Not2Taxing, Inc | | Email Address Redacted | Email |
| Notable Consulting Management Inc | | Email Address Redacted | Email |
| Notable Designz | | Email Address Redacted | Email |
| Notable Enterprises, LLC | | Email Address Redacted | Email |
| Notalonellc | | Email Address Redacted | Email |
| Notaria Latinoamericana Multiservice Inc | | Email Address Redacted | Email |
| Notary | | Email Address Redacted | Email |
| Notarypublicdirect.Com | | Email Address Redacted | Email |
| Notasin Productions | | Email Address Redacted | Email |
| Notch Strategy LLC | | Email Address Redacted | Email |
| Notchowl Phokomon | | Email Address Redacted | Email |
| Note Kitchen & Bar, Inc. | | Email Address Redacted | Email |
| Noted Technology Solutions, Inc. | | Email Address Redacted | Email |
| Notefull, Inc. | | Email Address Redacted | Email |
| Notes by Zkat | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Noteworthy Properties, LLC | | | Email Address Redacted | Email |
| Noth American Research Institute, Inc | | | Email Address Redacted | Email |
| Nothin But Hair | | | Email Address Redacted | Email |
| Nothin But Net Clothing Company, Inc | | | Email Address Redacted | Email |
| Nothin But Smoke | | | Email Address Redacted | Email |
| Nothing Short Of Joy | | | Email Address Redacted | Email |
| Nothing To Brew Transportation | | | Email Address Redacted | Email |
| Notion Dance Company | | | Email Address Redacted | Email |
| Notion Features Inc. | | | Email Address Redacted | Email |
| Notiontheory | | | Email Address Redacted | Email |
| Notla Construction LLC | | | Email Address Redacted | Email |
| Notman Real Estate Group | | | Email Address Redacted | Email |
| Notorie Knox | | | Email Address Redacted | Email |
| Notorious 208 | | | Email Address Redacted | Email |
| Notorious Tintz | | | Email Address Redacted | Email |
| Notre Dame Services Inc | | | Email Address Redacted | Email |
| Notre Dame Services Inc | | | Email Address Redacted | Email |
| Notting Hill Music Management LLC | | | Email Address Redacted | Email |
| Notto Logistics Inc. | | | Email Address Redacted | Email |
| Nou Veau Strategies | | | Email Address Redacted | Email |
| Nou Xiong | | | Email Address Redacted | Email |
| Nouar Nour | | | Email Address Redacted | Email |
| Noucharin May Vongchanh | | | Email Address Redacted | Email |
| Noufou Maiga | | | Email Address Redacted | Email |
| Nouhoun Makadji | | | Email Address Redacted | Email |
| Noumouke Sidibe | | | Email Address Redacted | Email |
| Noup Palacios | | | Email Address Redacted | Email |
| Nour Alzubaidi | | | Email Address Redacted | Email |
| Nour Enterprises LLC | | | Email Address Redacted | Email |
| Nour Gabro | | | Email Address Redacted | Email |
| Nour Haimer Auto Center | | | Email Address Redacted | Email |
| Nour Issaoui | | | Email Address Redacted | Email |
| Nour Tobacco Inc | | | Email Address Redacted | Email |
| Noura Gordon | | | Email Address Redacted | Email |
| Noura Skaf | | | Email Address Redacted | Email |
| Noureddin Bishawi | | | Email Address Redacted | Email |
| Noureddine Belkadi | | | Email Address Redacted | Email |
| Noureen Karimi | | | Email Address Redacted | Email |
| Noureldin Moustafa | | | Email Address Redacted | Email |
| Nouri Motameni | | | Email Address Redacted | Email |
| Nouriddin Salih | | | Email Address Redacted | Email |
| Nourish Balance Thrive | | | Email Address Redacted | Email |
| Nourish Cafe LLC | | | Email Address Redacted | Email |
| Nourish Foods LLC | | | Email Address Redacted | Email |
| Nourish Psychotherapy | | | Email Address Redacted | Email |
| Nourished by Life | | | Email Address Redacted | Email |
| Nourishing Connections | | | Email Address Redacted | Email |
| Nourishing Life Inc. | | | Email Address Redacted | Email |
| Nourishing Minds, LLC | | | Email Address Redacted | Email |
| Nourrddine Ziyat | | | Email Address Redacted | Email |
| Nousha Sabet | | | Email Address Redacted | Email |
| Nousha Sabet, Independent Cfo | | | Email Address Redacted | Email |
| Nousphere, Inc | | | Email Address Redacted | Email |
| Nouvea Vista Corp | | | Email Address Redacted | Email |
| Nouveau Riche Properties | | | Email Address Redacted | Email |
| Nova Alianca LLC | | | Email Address Redacted | Email |
| Nova Birth Partners, LLC | | | Email Address Redacted | Email |
| Nova Convenience Inc. | | | Email Address Redacted | Email |
| Nova Delivery Services LLC | | | Email Address Redacted | Email |
| Nova Gyms Oak Creek, LLC | | | Email Address Redacted | Email |
| Nova Healthcare Solutions | | | Email Address Redacted | Email |
| Nova Holly | | | Email Address Redacted | Email |
| Nova Home Care, LLC | | | Email Address Redacted | Email |
| Nova Home Hospice | | | Email Address Redacted | Email |
| Nova Kousherian | | | Email Address Redacted | Email |
| Nova Leasing & Management, LLC | | | Email Address Redacted | Email |
| Nova Lifestyle Inc | | | Email Address Redacted | Email |
| Nova Logistics Usa Inc | | | Email Address Redacted | Email |
| Nova Medica Pllc | | | Email Address Redacted | Email |
| Nova Oculofacial Plastic Surgery | | | Email Address Redacted | Email |
| Nova Organic Wellness Spa | | | Email Address Redacted | Email |
| Nova Pet Products | | | Email Address Redacted | Email |
| Nova Properties | | | Email Address Redacted | Email |
| Nova Real Estate | | | Email Address Redacted | Email |
| Nova Rehabilitation | | | Email Address Redacted | Email |
| Nova Shashwat Trading | | | Email Address Redacted | Email |
| Nova Trade Consulting Inc | | | Email Address Redacted | Email |
| Nova Trim LLC | | | Email Address Redacted | Email |
| Nova Underground Contractor LLC | | | Email Address Redacted | Email |
| Nova Waste, LLC | | | Email Address Redacted | Email |
| Novacane LLC | | | Email Address Redacted | Email |
| Novacore LLC | | | Email Address Redacted | Email |
| Novadent Dental Laboratory | | | Email Address Redacted | Email |
| Novae LLC | | | Email Address Redacted | Email |
| Novagen Diganostics LLC | | | Email Address Redacted | Email |
| Novak & Associates | | | Email Address Redacted | Email |
| Novak Homes Ltd | | | Email Address Redacted | Email |
| Novak Juhase & Stern LLP | | | Email Address Redacted | Email |
| Novak Technologies LLC | | | Email Address Redacted | Email |
| Novak Transport Inc | | | Email Address Redacted | Email |
| Novakovic Logistics, Inc | | | Email Address Redacted | Email |
| Novak'S Dts LLC | | | Email Address Redacted | Email |
| Novales Health Services Inc | | | Email Address Redacted | Email |
| Novana Milton | | | Email Address Redacted | Email |
| Novapay LLC | | | Email Address Redacted | Email |
| Novas Bakery | | | Email Address Redacted | Email |
| Novas Landscaping | | | Email Address Redacted | Email |
| Novasal Inc | | | Email Address Redacted | Email |
| Novative Design Group LLC. | | | Email Address Redacted | Email |
| Novato Taxi | | | Email Address Redacted | Email |
| Novatrans LLC | | | Email Address Redacted | Email |
| Novecento Restaurant Corp | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Noved Gas Mart LLC | | | Email Address Redacted | Email |
| Novedadestv Publishing Co | | | Email Address Redacted | Email |
| Noveira Bhatti | | | Email Address Redacted | Email |
| Novel Red | | | Email Address Redacted | Email |
| Novel Red | | | Email Address Redacted | Email |
| Novel Solutions | | | Email Address Redacted | Email |
| Novel Strategies Inc., | | | Email Address Redacted | Email |
| Novelette Beharrie Lue | | | Email Address Redacted | Email |
| Novelette Wallace | | | Email Address Redacted | Email |
| Novella LLC | | | Email Address Redacted | Email |
| Novellaine Stancil | | | Email Address Redacted | Email |
| Novello Cctv Surveillance | | | Email Address Redacted | Email |
| Novellynn Stancil | | | Email Address Redacted | Email |
| Novelution Corp. | | | Email Address Redacted | Email |
| Novem, LLC | | | Email Address Redacted | Email |
| Noverhed, Inc. | | | Email Address Redacted | Email |
| Novia Financial Inc | | | Email Address Redacted | Email |
| Novica Milenkovic | | | Email Address Redacted | Email |
| Novica Tomanic | | | Email Address Redacted | Email |
| Novilla Pharmaceuticals | | | Email Address Redacted | Email |
| Novinger'S Welding & Repairs, Inc. | | | Email Address Redacted | Email |
| Novitt & Shabala Pc | | | Email Address Redacted | Email |
| Novlette Dobson | | | Email Address Redacted | Email |
| Novlette Stewart | | | Email Address Redacted | Email |
| Novo Aurum | | | Email Address Redacted | Email |
| Novo Enterprises LLC | | | Email Address Redacted | Email |
| Novo Films LLC | | | Email Address Redacted | Email |
| Novo Law Firm Pc | | | Email Address Redacted | Email |
| Novo Wellness LLC | | | Email Address Redacted | Email |
| Novos Inc. | | | Email Address Redacted | Email |
| Novosel Productions, Limited | | | Email Address Redacted | Email |
| Novotech Nutraceuticals, Inc. | | | Email Address Redacted | Email |
| Novrozsky'S | | | Email Address Redacted | Email |
| Novu Inc | | | Email Address Redacted | Email |
| Novum Partners, Inc | | | Email Address Redacted | Email |
| Novus Behavioral Health | | | Email Address Redacted | Email |
| Novus Dental Laboratory | | | Email Address Redacted | Email |
| Novus Distribution LLC | | | Email Address Redacted | Email |
| Novus Employee Benefits, LLC | | | Email Address Redacted | Email |
| Novus Entertainment, LLC | | | Email Address Redacted | Email |
| Novus Exteriors Inc | | | Email Address Redacted | Email |
| Novus Financial LLC | | | Email Address Redacted | Email |
| Novus Investments LLC | | | Email Address Redacted | Email |
| Novus Products & Services | | | Email Address Redacted | Email |
| Novus, LLC | | | Email Address Redacted | Email |
| Novuson Surgical, Inc. | | | Email Address Redacted | Email |
| Now & Then Interiors LLC | | | Email Address Redacted | Email |
| Now Brands LLC | | | Email Address Redacted | Email |
| Now Capital Investment Group LLC | | | Email Address Redacted | Email |
| Now Clock | | | Email Address Redacted | Email |
| Now Dentistry, Inc. | | | Email Address Redacted | Email |
| Now Electronics Inc. | | | Email Address Redacted | Email |
| Now Interactives | | | Email Address Redacted | Email |
| Now It'S Party Time | | | Email Address Redacted | Email |
| Now Know | | | Email Address Redacted | Email |
| Now Packaging | | | Email Address Redacted | Email |
| Now Plumbing Pros | | | Email Address Redacted | Email |
| Now Service Pros | | | Email Address Redacted | Email |
| Now Smile Dental Corporation | | | Email Address Redacted | Email |
| Now Thats Italian LLC | | | Email Address Redacted | Email |
| Nowak Commercial Refinishing Inc | | | Email Address Redacted | Email |
| Nowak Food Services | | | Email Address Redacted | Email |
| Nowakowski Enterprises Inc. | | | Email Address Redacted | Email |
| Nowell Inc | | | Email Address Redacted | Email |
| Nowinsky Acquisitions LLC | | | Email Address Redacted | Email |
| Nowness | | | Email Address Redacted | Email |
| Noworries Childcare | | | Email Address Redacted | Email |
| Nowrang Tejsingh | | | Email Address Redacted | Email |
| Noy Phom | | | Email Address Redacted | Email |
| Noya Hair Care | | | Email Address Redacted | Email |
| Noya Jibon LLC, | | | Email Address Redacted | Email |
| Noylan Gonzalez | | | Email Address Redacted | Email |
| Noyra Molina | | | Email Address Redacted | Email |
| Nozistel Chambeuse | | | Email Address Redacted | Email |
| Nozrul Islam | | | Email Address Redacted | Email |
| Np Carrier | | | Email Address Redacted | Email |
| Np First Consulting | | | Email Address Redacted | Email |
| Np Hard, Inc. | | | Email Address Redacted | Email |
| Np Healthcare Consulting, LLC | | | Email Address Redacted | Email |
| Np Management Ii, LLC | | | Email Address Redacted | Email |
| Np Thoroughbreds, Inc. | | | Email Address Redacted | Email |
| Np Transport LLC | | | Email Address Redacted | Email |
| Npa Auctions, | | | Email Address Redacted | Email |
| Npd Contractors LLC | | | Email Address Redacted | Email |
| Npdi Corporation | | | Email Address Redacted | Email |
| Npf Consultants LLC | | | Email Address Redacted | Email |
| Npg Bookkeeping & Mobile Notary | | | Email Address Redacted | Email |
| Npi International | | | Email Address Redacted | Email |
| Npk Associates Inc | | | Email Address Redacted | Email |
| Npt Inspections Inc | | | Email Address Redacted | Email |
| Npvil Beauty Inc | | | Email Address Redacted | Email |
| Nq Salon LLC | | | Email Address Redacted | Email |
| Nq Traders LLC | | | Email Address Redacted | Email |
| Nqt 2 LLC | | | Email Address Redacted | Email |
| Nqv, Inc | | | Email Address Redacted | Email |
| Nr Consulting, LLC | | | Email Address Redacted | Email |
| Nr Flooring | | | Email Address Redacted | Email |
| Nr Frome Tax Consultant, Inc. | | | Email Address Redacted | Email |
| Nr Residential Real Estate LLC | | | Email Address Redacted | Email |
| Nr Sales & Services Inc | | | Email Address Redacted | Email |
| Nrd Construction | | | Email Address Redacted | Email |
| Nrd Management, LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Nrfa | | Email Address Redacted | Email |
| Nrg Management Constructions, Inc | | Email Address Redacted | Email |
| Nrg Trucking | | Email Address Redacted | Email |
| Nrgy Homes Construction LLC | | Email Address Redacted | Email |
| Nri Construction, Inc | | Email Address Redacted | Email |
| Nri Life Insurance Agency | | Email Address Redacted | Email |
| Nri Wealth Management, Llc | | Email Address Redacted | Email |
| Nrit Software Solutions, LLC | | Email Address Redacted | Email |
| Nrj Partners | | Email Address Redacted | Email |
| Nrm Enterprises LLC | | Email Address Redacted | Email |
| Nrp Health Services, Pllc | | Email Address Redacted | Email |
| Nrp Lighting LLC | | Email Address Redacted | Email |
| Nrsm LLC | | Email Address Redacted | Email |
| Nrtc Alabama, Inc. | | Email Address Redacted | Email |
| Nrupen Baxi | | Email Address Redacted | Email |
| Ns Concept | | Email Address Redacted | Email |
| Ns Consulting & Restoration | | Email Address Redacted | Email |
| Ns Discount Express LLC | | Email Address Redacted | Email |
| Ns Locksmith Inc. | | Email Address Redacted | Email |
| Ns Logistics Inc | | Email Address Redacted | Email |
| Ns Trucking | | Email Address Redacted | Email |
| Nsain Phone Repair | | Email Address Redacted | Email |
| Nsania Mukana | | Email Address Redacted | Email |
| Nsb, Inc | | Email Address Redacted | Email |
| Nsc 786 Inc | | Email Address Redacted | Email |
| Nsd Solutions, Inc. | | Email Address Redacted | Email |
| Nsdv, LLC | | Email Address Redacted | Email |
| Nsew Ga Inc | | Email Address Redacted | Email |
| Nseya Beauty | | Email Address Redacted | Email |
| Nsf Construction Corp | | Email Address Redacted | Email |
| Nsfm Cooking, Inc | | Email Address Redacted | Email |
| Nsftw LLC | | Email Address Redacted | Email |
| Nsg Trucking | | Email Address Redacted | Email |
| Nsg-South Corporation | | Email Address Redacted | Email |
| Nshan Darbinyan | | Email Address Redacted | Email |
| Nshan Markosyan | | Email Address Redacted | Email |
| Nshape Fitness America LLC | | Email Address Redacted | Email |
| Nsi Clean Worldwide Inc | | Email Address Redacted | Email |
| Nsikakabasi Udofia | | Email Address Redacted | Email |
| Nsj Companies | | Email Address Redacted | Email |
| Nsj Consultants | | Email Address Redacted | Email |
| Nsj Freight Inc | | Email Address Redacted | Email |
| Nska Consulting LLC | | Email Address Redacted | Email |
| Nsm Engineering Inc | | Email Address Redacted | Email |
| Nsm, Inc | | Email Address Redacted | Email |
| Ns-Models | | Email Address Redacted | Email |
| Nsn Wash Truck Services LLC | | Email Address Redacted | Email |
| Nsnyre LLC | | Email Address Redacted | Email |
| Nsoci3Ty Ndustri3S LLC | | Email Address Redacted | Email |
| Nsonkwa Meli | | Email Address Redacted | Email |
| Nspire Training & Development Center | | Email Address Redacted | Email |
| Nss Bar B Que LLC | | Email Address Redacted | Email |
| Nssm Essentials | | Email Address Redacted | Email |
| Nst Logistics LLC | | Email Address Redacted | Email |
| Nstruct LLC | | Email Address Redacted | Email |
| Nstyle Barbershop | | Email Address Redacted | Email |
| Nstyle by Toney | | Email Address Redacted | Email |
| Nsubugam | | Email Address Redacted | Email |
| Nsw 459, LLC | | Email Address Redacted | Email |
| Nsz Inc | | Email Address Redacted | Email |
| Nt & J Le LLC | | Email Address Redacted | Email |
| Nt Central Heating & Air Conditioning LLC. | | Email Address Redacted | Email |
| Nt Hospitality LLC | | Email Address Redacted | Email |
| Nt Interiors | | Email Address Redacted | Email |
| Nt International Inc. | | Email Address Redacted | Email |
| Nt LLC | | Email Address Redacted | Email |
| Nt Nails Spa | | Email Address Redacted | Email |
| Nt Plus Inc. | | Email Address Redacted | Email |
| Ntb Consulting Group | | Email Address Redacted | Email |
| Ntc, Inc | | Email Address Redacted | Email |
| Ntebe William | | Email Address Redacted | Email |
| Ntegro, Inc. | | Email Address Redacted | Email |
| Ntg Transportation | | Email Address Redacted | Email |
| N-The-Water Publishing Inc | | Email Address Redacted | Email |
| Nti Enterprises, Inc. | | Email Address Redacted | Email |
| Ntiense Etokebe | | Email Address Redacted | Email |
| Ntiense Inyang Etim | | Email Address Redacted | Email |
| Ntj Jewelry | | Email Address Redacted | Email |
| Ntl Coins | | Email Address Redacted | Email |
| Ntm, Inc | | Email Address Redacted | Email |
| Ntn Construction | | Email Address Redacted | Email |
| Ntn Nails & Spa LLC | | Email Address Redacted | Email |
| N-Touch Strategies, LLC | | Email Address Redacted | Email |
| Ntp Networks LLC | | Email Address Redacted | Email |
| Ntrc PC | | Email Address Redacted | Email |
| Nts Maintenance LLC | | Email Address Redacted | Email |
| Nts Solutions Inc | | Email Address Redacted | Email |
| Ntsi | | Email Address Redacted | Email |
| Ntt Enterprises, Inc | | Email Address Redacted | Email |
| Ntw Services Inc. | | Email Address Redacted | Email |
| Ntx Diesel Automotive & Performance | | Email Address Redacted | Email |
| Ntx Elite Construction LLC | | Email Address Redacted | Email |
| Nu Development LLC | | Email Address Redacted | Email |
| Nu Energy Atlanta Electrical Contractor, LLC | | Email Address Redacted | Email |
| Nu Expression | | Email Address Redacted | Email |
| Nu Hair Boutique | | Email Address Redacted | Email |
| Nu Horizons LLC | | Email Address Redacted | Email |
| Nu Huynh | | Email Address Redacted | Email |
| Nu Image Dental | | Email Address Redacted | Email |
| Nu Leaf International Outreach Services, Inc | | Email Address Redacted | Email |
| Nu Life Home Care LLC | | Email Address Redacted | Email |
| Nu Look Furniture Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Nu Look Rehab Inc | | | Email Address Redacted | Email |
| Nu Partners LLC | | | Email Address Redacted | Email |
| Nu Planet Entertainment | | | Email Address Redacted | Email |
| Nu Smile Dental Lab | | | Email Address Redacted | Email |
| Nu Source Technologies LLC | | | Email Address Redacted | Email |
| Nu T Ta | | | Email Address Redacted | Email |
| Nu Thi Dang | | | Email Address Redacted | Email |
| Nu Thi Ho | | | Email Address Redacted | Email |
| Nu Vision Media Inc | | | Email Address Redacted | Email |
| Nua Camaj | | | Email Address Redacted | Email |
| Nu-Again Furniture Services, LLC. | | | Email Address Redacted | Email |
| Nualliance LLC | | | Email Address Redacted | Email |
| Nuance Blue | | | Email Address Redacted | Email |
| Nuance Labs Consulting | | | Email Address Redacted | Email |
| Nuance Solution Tax Service | | | Email Address Redacted | Email |
| Nuance, LLC | | | Email Address Redacted | Email |
| Nuarts Productions LLC | | | Email Address Redacted | Email |
| Nubella Body Contour LLC | | | Email Address Redacted | Email |
| Nubeuwty | | | Email Address Redacted | Email |
| Nubia Del Pilar Rodas Gonzalez | | | Email Address Redacted | Email |
| Nubia Lisboa | | | Email Address Redacted | Email |
| Nubia Teresa Amaya Barrientos | | | Email Address Redacted | Email |
| Nubia Wilson | | | Email Address Redacted | Email |
| Nubian Bliss Wellness Spa | | | Email Address Redacted | Email |
| Nubian Business Group LLC | | | Email Address Redacted | Email |
| Nubian Edge Inc | | | Email Address Redacted | Email |
| Nubian Hueman, LLC | | | Email Address Redacted | Email |
| Nubian Market & Tobacco | | | Email Address Redacted | Email |
| Nubia'S Hair Design & Spa LLC | | | Email Address Redacted | Email |
| Nublocks LLC | | | Email Address Redacted | Email |
| Nubounsom | | | Email Address Redacted | Email |
| Nubuild, Inc. | 1512 Dominguez Ranch Rd | Corona, CA 92882 | | First Class Mail |
| Nubushe Makeup Artistry | | | Email Address Redacted | Email |
| Nuc Logistics LLC | | | Email Address Redacted | Email |
| Nuccio Enterprises LLC | | | Email Address Redacted | Email |
| Nu-Century Products LLC | | | Email Address Redacted | Email |
| Nuchem Fried | | | Email Address Redacted | Email |
| Nuchjaree Nakowong | | | Email Address Redacted | Email |
| Nuclear Safety & Technology Services LLC | | | Email Address Redacted | Email |
| Nucleus 21 Inc | | | Email Address Redacted | Email |
| Nucleus Enterprises Inc. D/B/A Power Crew | | | Email Address Redacted | Email |
| Nucleus Production Solutions | | | Email Address Redacted | Email |
| Nuco Foil Inc | | | Email Address Redacted | Email |
| Nuco Inc | | | Email Address Redacted | Email |
| Nuconcepts Network Inc | | | Email Address Redacted | Email |
| Nucura Pharmaceuticals, Inc. | | | Email Address Redacted | Email |
| Nuernberg & Avila, Inc. | | | Email Address Redacted | Email |
| Nuestra Gente Auto Center | | | Email Address Redacted | Email |
| Nueva Era Tours LLC | | | Email Address Redacted | Email |
| Nueva Esperanza Inc | | | Email Address Redacted | Email |
| Nueva Fuente Deli & Grocerycorp | | | Email Address Redacted | Email |
| Nueva Imagen Beauty Salon Barber LLC | | | Email Address Redacted | Email |
| Nueva York Trading, Inc. | | | Email Address Redacted | Email |
| Nuevas Adventures LLC | | | Email Address Redacted | Email |
| Nuevo Amanecer Family Day Care | | | Email Address Redacted | Email |
| Nuevo Leon Autocambio | | | Email Address Redacted | Email |
| Nuevo Punto Fijo Restaurant | | | Email Address Redacted | Email |
| Nuevoe Corporation | | | Email Address Redacted | Email |
| Nueyes Venture, LLC. | | | Email Address Redacted | Email |
| Nuform Fitness | | | Email Address Redacted | Email |
| Nugaal LLC | | | Email Address Redacted | Email |
| Nu-Gen Cleaning Inc. | | | Email Address Redacted | Email |
| Nugen Companies, LLC | | | Email Address Redacted | Email |
| Nugenesis Consulting LLC | | | Email Address Redacted | Email |
| Nugenesis Hair Salon | | | Email Address Redacted | Email |
| Nugent Appraisal Services | | | Email Address Redacted | Email |
| Nugent Associates, Inc | | | Email Address Redacted | Email |
| Nugent Flutes LLC | | | Email Address Redacted | Email |
| Nugget Foods LLC | | | Email Address Redacted | Email |
| Nuggy Luandha | | | Email Address Redacted | Email |
| Nugiel Murray Inc. | | | Email Address Redacted | Email |
| Nuglamartistry | | | Email Address Redacted | Email |
| Nuguid, Renato | | | Email Address Redacted | Email |
| Nugzar Mgebrishvili | | | Email Address Redacted | Email |
| Nuh Ozsoy | | | Email Address Redacted | Email |
| Nuha Elquesny | | | Email Address Redacted | Email |
| Nuha Nazy | | | Email Address Redacted | Email |
| Nuhome, LLC | | | Email Address Redacted | Email |
| Nu-Hope Laboratories, Inc. | | | Email Address Redacted | Email |
| Nuke Nine Inc | | | Email Address Redacted | Email |
| Nuki Enterprises Ltd. | | | Email Address Redacted | Email |
| Nukri Parkaia | | | Email Address Redacted | Email |
| Nulife Senior Care LLC | | | Email Address Redacted | Email |
| Nulife Wellness Group | | | Email Address Redacted | Email |
| Nu-Line Co Inc. | | | Email Address Redacted | Email |
| Nulite Sliding Doors & Windows Of The Palm Beaches, Inc. | | | Email Address Redacted | Email |
| Null Construction | | | Email Address Redacted | Email |
| Null Films Inc | | | Email Address Redacted | Email |
| Null Inc | | | Email Address Redacted | Email |
| Nulltech, Inc. | | | Email Address Redacted | Email |
| Nulook Home Services LLC | | | Email Address Redacted | Email |
| Nulou Web Solutions LLC | | | Email Address Redacted | Email |
| Nulund Group, LLC | | | Email Address Redacted | Email |
| Numa Brothers Construction | | | Email Address Redacted | Email |
| Numachi, LLC | | | Email Address Redacted | Email |
| Numan Ali | | | Email Address Redacted | Email |
| Numan Asad | | | Email Address Redacted | Email |
| Numark | | | Email Address Redacted | Email |
| Numark Auotomotive LLC | | | Email Address Redacted | Email |
| Numary Lopez | | | Email Address Redacted | Email |
| Number 1 Express | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Number 1 Nail LLC | | | | Email Address Redacted | Email |
| Number 1 Tax & Multi Services LLC | | | | Email Address Redacted | Email |
| Number 1 Tech Sales | | | | Email Address Redacted | Email |
| Number 11 Films Corporation | | | | Email Address Redacted | Email |
| Number 12 Capital | | | | Email Address Redacted | Email |
| Number Crunchers | | | | Email Address Redacted | Email |
| Number Crunchers On The Go | | | | Email Address Redacted | Email |
| Number One Chinese Restaurant | | | | Email Address Redacted | Email |
| Number One Cleaners Ri 2016 Inc | | | | Email Address Redacted | Email |
| Number One Kambo | | | | Email Address Redacted | Email |
| Number One Sandwiches | | | | Email Address Redacted | Email |
| Number1Son LLC | | | | Email Address Redacted | Email |
| Number4Son LLC | | | | Email Address Redacted | Email |
| Numbers & Letters Inc. | | | | Email Address Redacted | Email |
| Numbers Matter Accounting & Bookkeeping LLC | | | | Email Address Redacted | Email |
| Nume Nail Spa Inc. | | | | Email Address Redacted | Email |
| Numedia LLC | | | | Email Address Redacted | Email |
| Numercy LLC | | | | Email Address Redacted | Email |
| Numero Iii Inc | | | | Email Address Redacted | Email |
| Numero Tres, L.P. | | | | Email Address Redacted | Email |
| Numfon LLC | | | | Email Address Redacted | Email |
| Numi Brennan | | | | Email Address Redacted | Email |
| Numi Inc. | | | | Email Address Redacted | Email |
| Numina | | | | Email Address Redacted | Email |
| Nunally Albis | | | | Email Address Redacted | Email |
| Nuncy Del Valle Cohen De Gonzalez | | | | Email Address Redacted | Email |
| Nune Jewelry Design | | | | Email Address Redacted | Email |
| Nune Shahnazaryan | | | | Email Address Redacted | Email |
| Nune Sukiasyan | | | | Email Address Redacted | Email |
| Nuness Biongo | | | | Email Address Redacted | Email |
| Nunex Enterprises LLC | | | | Email Address Redacted | Email |
| Nunez Accounting & Tax Service | | | | Email Address Redacted | Email |
| Nunez Cashier & Services LLC | | | | Email Address Redacted | Email |
| Nunez Concrerte Inc. | | | | Email Address Redacted | Email |
| Nunez Cousins Grocery Corp | | | | Email Address Redacted | Email |
| Nunez Electric | | | | Email Address Redacted | Email |
| Nunez Elite | | | | Email Address Redacted | Email |
| Nunez Family Limited Partnership | | | | Email Address Redacted | Email |
| Nunez Martial Arts Academy | | | | Email Address Redacted | Email |
| Nunez Valley Cleaning Services | | | | Email Address Redacted | Email |
| Nunez-Pierre Associates (Dba) Sonny Pierre Tax Preparer | | | | Email Address Redacted | Email |
| Nungerleider | | | | Email Address Redacted | Email |
| Nunley Entertainment | | | | Email Address Redacted | Email |
| Nunna Realty, Inc | | | | Email Address Redacted | Email |
| Nuno Carvalho | | | | Email Address Redacted | Email |
| Nuno Desousa | | | | Email Address Redacted | Email |
| Nuno Desousa | | | | Email Address Redacted | Email |
| Nuno'S Auto Body LLC | | | | Email Address Redacted | Email |
| Nunzi Sports Gear | | | | Email Address Redacted | Email |
| Nunzio Bruno | | | | Email Address Redacted | Email |
| Nunzio Fortuna Roofing Inc | | | | Email Address Redacted | Email |
| Nuo Li | | | | Email Address Redacted | Email |
| Nuova Fashion Corp | | | | Email Address Redacted | Email |
| Nuovo Advisors, Inc | | | | Email Address Redacted | Email |
| Nuovo Properties LLC | | | | Email Address Redacted | Email |
| Nupovski Inc. | | | | Email Address Redacted | Email |
| Nupur Gupta Cpa | | | | Email Address Redacted | Email |
| Nuquay | | | | Email Address Redacted | Email |
| Nur Jaama | | | | Email Address Redacted | Email |
| Nur Management LLC | | | | Email Address Redacted | Email |
| Nur Rende | | | | Email Address Redacted | Email |
| Nur Rende | | | | Email Address Redacted | Email |
| Nur Rende | | | | Email Address Redacted | Email |
| Nur Talant Uulu | | | | Email Address Redacted | Email |
| Nura Hill | | | | Email Address Redacted | Email |
| Nura Williams | | | | Email Address Redacted | Email |
| Nuradin A Alidheeg | | | | Email Address Redacted | Email |
| Nuradin Ahmed Egal | | | | Email Address Redacted | Email |
| Nurali Jalal | | | | Email Address Redacted | Email |
| Nuray Guner | | | | Email Address Redacted | Email |
| Nuredin Limo Inc | | | | Email Address Redacted | Email |
| Nuredin Shikur | | | | Email Address Redacted | Email |
| Nurgazy Abdykadyrov | | | | Email Address Redacted | Email |
| Nurgazy Karaev | | | | Email Address Redacted | Email |
| Nuri G Khaja | | | | Email Address Redacted | Email |
| Nuri Muhammad | | | | Email Address Redacted | Email |
| Nuri Sayilik | | | | Email Address Redacted | Email |
| Nuri, Inc | | | | Email Address Redacted | Email |
| Nuria Montoya | | | | Email Address Redacted | Email |
| Noris Meek | | | | Email Address Redacted | Email |
| Nurittin Tag | | | | Email Address Redacted | Email |
| Nuriyah Malik | | | | Email Address Redacted | Email |
| Nurjahanaktar | | | | Email Address Redacted | Email |
| Nuro LLC | | | | Email Address Redacted | Email |
| Nuro LLC | | | | Email Address Redacted | Email |
| Nurorayan | | | | Email Address Redacted | Email |
| Nurse 2 Nurse Staffing | | | | Email Address Redacted | Email |
| Nurse Anesthetist Management LLC | | | | Email Address Redacted | Email |
| Nurse Brooke Cptc LLC, | 1554 Hwy 97 | | Goldendale, WA 98620 | | First Class Mail |
| Nurse Mom | | | | Email Address Redacted | Email |
| Nurse, Keith | | | | Email Address Redacted | Email |
| Nurselife | | | | Email Address Redacted | Email |
| Nursen Volkan | | | | Email Address Redacted | Email |
| Nursery Rhyme Academy | | | | Email Address Redacted | Email |
| Nurses Network, Inc. | | | | Email Address Redacted | Email |
| Nurses-At-Home | | | | Email Address Redacted | Email |
| Nursetrek Home Health Care Inc | | | | Email Address Redacted | Email |
| Nursilya Sukhoparova | | | | Email Address Redacted | Email |
| Nursing Assistant | | | | Email Address Redacted | Email |
| Nursing Assistant | | | | Email Address Redacted | Email |
| Nursing Bra Express LLC | | | | Email Address Redacted | Email |
| Nursing Centers Unlimited, Inc. | | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Nursing Events Management Productions, LLC | | Email Address Redacted | Email |
| Nursing Service | | Email Address Redacted | Email |
| Nursultan Mamyrasulov | | Email Address Redacted | Email |
| Nurten Kutlu | | Email Address Redacted | Email |
| Nurturer By Nature LLC | | Email Address Redacted | Email |
| Nurturing Arms | | Email Address Redacted | Email |
| Nurturing Direct Homecare, Inc. | | Email Address Redacted | Email |
| Nurturing House LLC | | Email Address Redacted | Email |
| Nuruddin Hemdani | | Email Address Redacted | Email |
| Nuruddin Punjwani | | Email Address Redacted | Email |
| Nurul Huda | | Email Address Redacted | Email |
| Nurusen Yenus | | Email Address Redacted | Email |
| Nuruz Zaman | | Email Address Redacted | Email |
| Nury A Saenz & Associates, Inc | | Email Address Redacted | Email |
| Nury Saenz | | Email Address Redacted | Email |
| Nurys Batista | | Email Address Redacted | Email |
| Nurzhamal Ryskulova | | Email Address Redacted | Email |
| Nu-Salon | | Email Address Redacted | Email |
| Nusantara Box Inc | | Email Address Redacted | Email |
| Nusheka Landry | | Email Address Redacted | Email |
| Nushootz, LLC | | Email Address Redacted | Email |
| Nusouce Funding LLC | | Email Address Redacted | Email |
| Nusrat El-Waylly | | Email Address Redacted | Email |
| Nusrat Malik | | Email Address Redacted | Email |
| Nusrat Mulla | | Email Address Redacted | Email |
| Nusrattillo Artikov | | Email Address Redacted | Email |
| Nusreen Musa | | Email Address Redacted | Email |
| Nusret Sabovic | | Email Address Redacted | Email |
| Nussen & Chaya S Einhorn | | Email Address Redacted | Email |
| Nussen Kohn | | Email Address Redacted | Email |
| Nussys Cuisine Inc | | Email Address Redacted | Email |
| Nustar Unlimited LLC | | Email Address Redacted | Email |
| Nustart Energy LLC | | Email Address Redacted | Email |
| Nut Pob Restaurant Inc | | Email Address Redacted | Email |
| Nuta Furth | | Email Address Redacted | Email |
| Nutech Specialties, Inc. | | Email Address Redacted | Email |
| Nutecusa Inc | | Email Address Redacted | Email |
| Nutekk Labs | | Email Address Redacted | Email |
| Nuthin But Dawgs LLC | | Email Address Redacted | Email |
| Nuthin But Fire Records Inc | | Email Address Redacted | Email |
| Nutley Construction Inc | | Email Address Redacted | Email |
| Nutlight Farm LLC | | Email Address Redacted | Email |
| Nutmeg Fiber Arts | | Email Address Redacted | Email |
| Nutmeg Senior Rides, Inc. | | Email Address Redacted | Email |
| Nutraceutical Resource Group, LLC | | Email Address Redacted | Email |
| Nutraceutical Solutions, Inc. | | Email Address Redacted | Email |
| Nutr-Foods, Inc | | Email Address Redacted | Email |
| Nutriboost1 | | Email Address Redacted | Email |
| Nutricion Y Vida | | Email Address Redacted | Email |
| Nutrifarmacy | | Email Address Redacted | Email |
| Nutrifresh Meals LLC | | Email Address Redacted | Email |
| Nutri-Green Lawncare | | Email Address Redacted | Email |
| Nutrim Waist LLC | | Email Address Redacted | Email |
| Nutrisense Enterprises LLC | | Email Address Redacted | Email |
| Nutrishop Northridge | | Email Address Redacted | Email |
| Nutrisport & Smoothie | | Email Address Redacted | Email |
| Nutrithick | | Email Address Redacted | Email |
| Nutrition Concepts | | Email Address Redacted | Email |
| Nutrition Concepts LLC | | Email Address Redacted | Email |
| Nutrition Outlet | | Email Address Redacted | Email |
| Nutrition Rx LLC | | Email Address Redacted | Email |
| Nutrition Treatment Center | | Email Address Redacted | Email |
| Nutrition, E.T.C. | | Email Address Redacted | Email |
| Nutritional Healing, LLC | | Email Address Redacted | Email |
| Nutritional Products Inc | | Email Address Redacted | Email |
| Nutritious You, LLC | | Email Address Redacted | Email |
| Nutritivos Del Campo Usa LLC | | Email Address Redacted | Email |
| Nutritivos Del Campo Usa LLC, | 9801 S Keystone Dr, Ste F | Pharr, TX 78577 | First Class Mail |
| Nutrtion & Sports Education | | Email Address Redacted | Email |
| Nuts To You | | Email Address Redacted | Email |
| Nutty Brothers, LLC | | Email Address Redacted | Email |
| Nuur Mahamud Yosof LLC | | Email Address Redacted | Email |
| Nuvia Stilyst | | Email Address Redacted | Email |
| Nuview Electronics | | Email Address Redacted | Email |
| Nuview Environmental | | Email Address Redacted | Email |
| Nuvinair-Nc, LLC | | Email Address Redacted | Email |
| Nu-Vision Painting, Inc | | Email Address Redacted | Email |
| Nuvo Corp | | Email Address Redacted | Email |
| Nuvoux The Salon | | Email Address Redacted | Email |
| Nuwav Usa | | Email Address Redacted | Email |
| Nuway Community Services Inc | | Email Address Redacted | Email |
| Nuway Partners | | Email Address Redacted | Email |
| Nuworld Lighting Solutions Inc | | Email Address Redacted | Email |
| Nuzhat Imtiaz | | Email Address Redacted | Email |
| Nuzia De Oliveira | | Email Address Redacted | Email |
| Nuzum Homes, LLC | | Email Address Redacted | Email |
| Nv Associates Ltd | | Email Address Redacted | Email |
| Nv Auto Sales, | | Email Address Redacted | Email |
| Nv Business Services, LLC | | Email Address Redacted | Email |
| Nv Consulting In. | | Email Address Redacted | Email |
| Nv Design, Inc | | Email Address Redacted | Email |
| Nv Food Venture, LLC | | Email Address Redacted | Email |
| Nv Glasgow LLC | | Email Address Redacted | Email |
| Nv Hair Salon Inc | | Email Address Redacted | Email |
| Nv Hospitality Inc. | | Email Address Redacted | Email |
| Nv Nails LLC | | Email Address Redacted | Email |
| Nv Nutrition, LLC | | Email Address Redacted | Email |
| Nv Pets Sales & Marketing | | Email Address Redacted | Email |
| Nv Prime Rg | | Email Address Redacted | Email |
| Nv Ren Fang Inc | | Email Address Redacted | Email |
| Nv Salon LLC | | Email Address Redacted | Email |
| Nv Sports Events | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Nv Tech Solutions LLC | | Email Address Redacted | Email |
| Nv Towing | | Email Address Redacted | Email |
| Nv Yoga, Inc. | | Email Address Redacted | Email |
| Nvaconstruction | | Email Address Redacted | Email |
| Nvd Studio | | Email Address Redacted | Email |
| Nve Salon, Inc | | Email Address Redacted | Email |
| Nver Barseghyan | | Email Address Redacted | Email |
| Nver Davtian | | Email Address Redacted | Email |
| Nvg Express LLC | | Email Address Redacted | Email |
| Nvh Welding Services LLC | | Email Address Redacted | Email |
| N-Vision Enterprises, Inc | | Email Address Redacted | Email |
| Nvision Media, LLC | | Email Address Redacted | Email |
| Nvision, LLC | | Email Address Redacted | Email |
| Nvisiontek, LLC | | Email Address Redacted | Email |
| Nvk LLC | | Email Address Redacted | Email |
| Nvp Inc | | Email Address Redacted | Email |
| Nvr Construction Inc. | | Email Address Redacted | Email |
| Nvrdun Trucking LLC | | Email Address Redacted | Email |
| Nvventures LLC | | Email Address Redacted | Email |
| Nw Accounting Group Inc. | | Email Address Redacted | Email |
| Nw Ambush Paintball LLC | | Email Address Redacted | Email |
| Nw Atlanta Appraisals | | Email Address Redacted | Email |
| Nw Bell & Company | | Email Address Redacted | Email |
| Nw Bus Tours LLC | | Email Address Redacted | Email |
| Nw Capital Corporation | | Email Address Redacted | Email |
| Nw Envelope Components LLC | | Email Address Redacted | Email |
| Nw Express LLC | | Email Address Redacted | Email |
| Nw Florida Painting Pros, LLC | | Email Address Redacted | Email |
| Nw Ga Haulers, LLC | | Email Address Redacted | Email |
| Nw Group Inc | | Email Address Redacted | Email |
| Nw Luxury LLC | | Email Address Redacted | Email |
| Nw Monarch Exteriors LLC | | Email Address Redacted | Email |
| Nw Organic Cleaning LLC | | Email Address Redacted | Email |
| Nw Plastics Properties | | Email Address Redacted | Email |
| Nw Professional Hardwood LLC | | Email Address Redacted | Email |
| Nw Quality Remodel & Deck LLC | | Email Address Redacted | Email |
| Nw Real Estate Srvcs1 | | Email Address Redacted | Email |
| Nw Resources | | Email Address Redacted | Email |
| Nw Ridge Creek Developers, Inc. | | Email Address Redacted | Email |
| Nw Surplus | | Email Address Redacted | Email |
| Nwamaka Obele | | Email Address Redacted | Email |
| Nwc Trucking LLC | | Email Address Redacted | Email |
| Nwf Education Services, Inc | | Email Address Redacted | Email |
| Nwf Industries, LLC. | | Email Address Redacted | Email |
| Nwi Overstock, LLC | | Email Address Redacted | Email |
| Nwi Trading Company | | Email Address Redacted | Email |
| Nwj Technology Inc | | Email Address Redacted | Email |
| Nwo Cleaning Services, LLC | | Email Address Redacted | Email |
| Nwplb LLC | | Email Address Redacted | Email |
| Nwt Capital | | Email Address Redacted | Email |
| Nwt Holdings, LLC | | Email Address Redacted | Email |
| Nx Direct Inc | | Email Address Redacted | Email |
| Nx Level Inc. | | Email Address Redacted | Email |
| Nxlevel | | Email Address Redacted | Email |
| Nxlevel Solutions LLC | | Email Address Redacted | Email |
| Nxs Consulting | | Email Address Redacted | Email |
| Nxs Network Exercise Solutions | | Email Address Redacted | Email |
| Nxstp Consulting, LLC | | Email Address Redacted | Email |
| Nxt Financial, LLC | | Email Address Redacted | Email |
| Nxt Level Autos | | Email Address Redacted | Email |
| Nxt Level Media | | Email Address Redacted | Email |
| Nxt LLC | | Email Address Redacted | Email |
| Nxtlvl Technology LLC | | Email Address Redacted | Email |
| Nxt-Lvl, LLC | | Email Address Redacted | Email |
| Ny Arboriculture Inc | | Email Address Redacted | Email |
| Ny Baby Trading Inc. | | Email Address Redacted | Email |
| Ny Beauty, Inc | | Email Address Redacted | Email |
| Ny Best Contracting | | Email Address Redacted | Email |
| Ny Chicken & Grill LLC | | Email Address Redacted | Email |
| Ny City Explorers Pre-Kademy Inc | | Email Address Redacted | Email |
| Ny Cleaning Mirror & Janitorial Service Inc | | Email Address Redacted | Email |
| Ny Colombianita Bakery Corp | | Email Address Redacted | Email |
| Ny Color Nails Spa Inc. | | Email Address Redacted | Email |
| Ny Company Food Natural Inc. | | Email Address Redacted | Email |
| Ny Convenience Store Inc | | Email Address Redacted | Email |
| Ny Design Window Design Corp | | Email Address Redacted | Email |
| Ny Empire Enterprises Corp | | Email Address Redacted | Email |
| Ny Empire Real Estate Inc | | Email Address Redacted | Email |
| Ny Everlasting Nails I Inc | | Email Address Redacted | Email |
| Ny Fashion Mart | | Email Address Redacted | Email |
| Ny Goat Yoga LLC | | Email Address Redacted | Email |
| Ny Hair & Skin Care | | Email Address Redacted | Email |
| Ny Harris Enterprise | | Email Address Redacted | Email |
| Ny Houseware Distributors Corp | | Email Address Redacted | Email |
| Ny Island Dairy Inc | | Email Address Redacted | Email |
| Ny Jumbo Bagels, Inc. | | Email Address Redacted | Email |
| Ny Medical Diagnostic Imaging Pc | | Email Address Redacted | Email |
| Ny Medical Skin Solutions | | Email Address Redacted | Email |
| Ny Mike'S Cleaners Inc. | | Email Address Redacted | Email |
| Ny Nail & Spa Inc | | Email Address Redacted | Email |
| Ny Nails | | Email Address Redacted | Email |
| Ny Nails & Spa | | Email Address Redacted | Email |
| Ny Nails Salon Inc | | Email Address Redacted | Email |
| Ny Oxford Partners LLC | | Email Address Redacted | Email |
| Ny Pizza Hut Inc. | | Email Address Redacted | Email |
| Ny Premier Limousine Inc | | Email Address Redacted | Email |
| Ny Presbyterian Theological Seminary Of The Korean Presbyterian Church Inc | | Email Address Redacted | Email |
| Ny Printing & Graphics Of Tribeca, Inc. | | Email Address Redacted | Email |
| Ny Propert Shop Inc | | Email Address Redacted | Email |
| Ny Raj Kitchen Inc. | | Email Address Redacted | Email |
| Ny Renderings LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ny Restoration Services LLC | | Email Address Redacted | Email |
| Ny Roomers | | Email Address Redacted | Email |
| Ny Rvs LLC | | Email Address Redacted | Email |
| Ny Senior Health Advisors, Inc | | Email Address Redacted | Email |
| Ny Signature Interiors LLC | | Email Address Redacted | Email |
| Ny Smiles Dental Billing & Consulting | | Email Address Redacted | Email |
| Ny Speech & Language Services | | Email Address Redacted | Email |
| Ny Stone Group Inc | | Email Address Redacted | Email |
| Ny Sunny Nail Salon, Inc. | | Email Address Redacted | Email |
| Ny Tax Pros Inc | | Email Address Redacted | Email |
| Ny Therapy Management Inc | | Email Address Redacted | Email |
| Ny Urban Fashion Inc | | Email Address Redacted | Email |
| Ny Waikiki Beauty Salon Inc | | Email Address Redacted | Email |
| Ny Warner Meats Corp | | Email Address Redacted | Email |
| Ny Yak Son House Inc | | Email Address Redacted | Email |
| Ny2Ct, LLC | | Email Address Redacted | Email |
| Nya Mitchell | | Email Address Redacted | Email |
| Nya Physical Therapy P.C | | Email Address Redacted | Email |
| Nya Proctor | | Email Address Redacted | Email |
| Nyack Medical Care, P.C. | | Email Address Redacted | Email |
| Nyah Williams | | Email Address Redacted | Email |
| Nyahbinghi Trucking LLC | | Email Address Redacted | Email |
| Nyai Wilcox | | Email Address Redacted | Email |
| Nyalls Carlton | | Email Address Redacted | Email |
| Nyam Li LLC | | Email Address Redacted | Email |
| Nyamdagva Davaadorj | | Email Address Redacted | Email |
| Nyamekei Lawson | | Email Address Redacted | Email |
| Nyamtseren Davaatseren | | Email Address Redacted | Email |
| Nyana Tun | | Email Address Redacted | Email |
| Nyasa Wooden | | Email Address Redacted | Email |
| Nyasha Stevens | | Email Address Redacted | Email |
| Nyasia Casey | | Email Address Redacted | Email |
| Nyasia Maldonado | | Email Address Redacted | Email |
| Ny'Asia'S Childcare | | Email Address Redacted | Email |
| Nyaupane Inc | | Email Address Redacted | Email |
| Nybemotion, Inc. | | Email Address Redacted | Email |
| Nyboda Neang | | Email Address Redacted | Email |
| Nyc 4029 Wine & Liquors Corp | | Email Address Redacted | Email |
| Nyc All Glass System Inc | | Email Address Redacted | Email |
| Nyc Care Adc Inc | | Email Address Redacted | Email |
| Nyc Care Medical Supply Inc | | Email Address Redacted | Email |
| Nyc Corrective Chiropractic Care | | Email Address Redacted | Email |
| Nyc Crystal Builders Corp | | Email Address Redacted | Email |
| Nyc Environmental Consultants, LLC | | Email Address Redacted | Email |
| Nyc Exclusive Limo Inc | | Email Address Redacted | Email |
| Nyc Family Laundromat Inc | | Email Address Redacted | Email |
| Nyc Forensics | | Email Address Redacted | Email |
| Nyc Hair Design & Spa Inc | | Email Address Redacted | Email |
| Nyc Jin Sheng Ginseng Inc | | Email Address Redacted | Email |
| Nyc Line Contractors Inc | | Email Address Redacted | Email |
| Nyc Metro Insurance Agency Inc | | Email Address Redacted | Email |
| Nyc Norton Ltd | | Email Address Redacted | Email |
| Nyc Pallet Storage, Inc | | Email Address Redacted | Email |
| Nyc Parking Management | | Email Address Redacted | Email |
| Nyc Parking Management | | Email Address Redacted | Email |
| Nyc Party Guide | | Email Address Redacted | Email |
| Nyc Power Flyers Corp | | Email Address Redacted | Email |
| Nyc Property Tax Exemptions Inc | | Email Address Redacted | Email |
| Nyc Publishing, Inc | | Email Address Redacted | Email |
| Nyc Renew Wellness Inc | | Email Address Redacted | Email |
| Nyc Rooster LLC | | Email Address Redacted | Email |
| Nyc Small Business Solutions, Inc | | Email Address Redacted | Email |
| Nyc Southern Blvd Medical Pc | | Email Address Redacted | Email |
| Nyc Spanish American Foot Care Service Pllc | | Email Address Redacted | Email |
| Nyc Taxi | | Email Address Redacted | Email |
| Nyc Visions Inc. | | Email Address Redacted | Email |
| Nyc Visions Inc. (Dba) Bar-B-Q Ribhouse | | Email Address Redacted | Email |
| Nyc Wreck-A-Mended Collision Corp | | Email Address Redacted | Email |
| Nycac Inc. | | Email Address Redacted | Email |
| Nychele East | | Email Address Redacted | Email |
| Nyco Painting Inc | | Email Address Redacted | Email |
| Nycole Ausborne | | Email Address Redacted | Email |
| Nycole Parker | | Email Address Redacted | Email |
| Nycole Westcott | | Email Address Redacted | Email |
| Nycole Westcott | | Email Address Redacted | Email |
| Nycon-Ih LLC | | Email Address Redacted | Email |
| Nycpaintingcorp | | Email Address Redacted | Email |
| Nycsprep Inc | | Email Address Redacted | Email |
| Nycustomcloset | | Email Address Redacted | Email |
| Nydam Motor Works, Inc. | | Email Address Redacted | Email |
| Nydia Medina | | Email Address Redacted | Email |
| Nydia Provedo | | Email Address Redacted | Email |
| Nydia Ramirez | | Email Address Redacted | Email |
| Nydia Salinas | | Email Address Redacted | Email |
| Nydkb Inc | | Email Address Redacted | Email |
| Nyeisha Clark | | Email Address Redacted | Email |
| Nyema Banksston Nys Goddess Touch | | Email Address Redacted | Email |
| Nyema Wilson | | Email Address Redacted | Email |
| Nyesha Adkins | | Email Address Redacted | Email |
| Nyesha Paris | | Email Address Redacted | Email |
| Nyesha Wallington | | Email Address Redacted | Email |
| Nygia Taylor | | Email Address Redacted | Email |
| Nyglow | | Email Address Redacted | Email |
| Nyhs Design Inc | | Email Address Redacted | Email |
| Nyi Cuellar Trucking, Inc | | Email Address Redacted | Email |
| Nyi Zan | | Email Address Redacted | Email |
| Nyisha King | | Email Address Redacted | Email |
| Nykeria Brown | | Email Address Redacted | Email |
| Ny'Keria Walker | | Email Address Redacted | Email |
| Nykia Moore | | Email Address Redacted | Email |
| Nykia Rountree | | Email Address Redacted | Email |
| Nyko Technologies Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Nykolla Gibbs | | Email Address Redacted | Email |
| Nyla Torres | | Email Address Redacted | Email |
| Nylaa Tutt | | Email Address Redacted | Email |
| Nyle Dixon | | Email Address Redacted | Email |
| Nyles Lehnen | | Email Address Redacted | Email |
| Nylma Card | | Email Address Redacted | Email |
| Nylon International LLC | | Email Address Redacted | Email |
| Nym Trucking | | Email Address Redacted | Email |
| Nymblesmith | | Email Address Redacted | Email |
| Nymbus Corporation | | Email Address Redacted | Email |
| Nyn Properties Inc. | | Email Address Redacted | Email |
| Nyna Bates | | Email Address Redacted | Email |
| Nyne Accessories | | Email Address Redacted | Email |
| Nynika Graham | | Email Address Redacted | Email |
| Nyny&D3 Logistic | | Email Address Redacted | Email |
| Nyoka Place Inc. | | Email Address Redacted | Email |
| Nyoka Walker | | Email Address Redacted | Email |
| Nyonisela Sioh | | Email Address Redacted | Email |
| Nyota Haley | | Email Address Redacted | Email |
| Nypc_Repair, Inc. | | Email Address Redacted | Email |
| Nyquell Terry | | Email Address Redacted | Email |
| Nyquillus Dillwad | | Email Address Redacted | Email |
| Nyquisha Randle | | Email Address Redacted | Email |
| Nyquist Lab, Inc. | | Email Address Redacted | Email |
| Nyree Blue | | Email Address Redacted | Email |
| Nyree Thomas | | Email Address Redacted | Email |
| Nyrelle Renee Griffin | | Email Address Redacted | Email |
| Nyrie Sarkissian | | Email Address Redacted | Email |
| Nyriesha Stewart | | Email Address Redacted | Email |
| Nyrissa O'Brien Cozy Cuts, LLC | | Email Address Redacted | Email |
| Nyrna Bignall | | Email Address Redacted | Email |
| Nyrna Lumbsden | | Email Address Redacted | Email |
| Nyroly Rodriguez Lantigua | | Email Address Redacted | Email |
| Nyron Chinsang | | Email Address Redacted | Email |
| Nyron Johnson | | Email Address Redacted | Email |
| Nys Advisors LLC | | Email Address Redacted | Email |
| Nys Pool Management Company Of Li Inc | | Email Address Redacted | Email |
| Nysbv Investment LLC | | Email Address Redacted | Email |
| Nysheema Lett | | Email Address Redacted | Email |
| Nytasha Wilder | | Email Address Redacted | Email |
| Nytd LLC | | Email Address Redacted | Email |
| Nytesha Bradley | | Email Address Redacted | Email |
| Nytoysha Lewis | | Email Address Redacted | Email |
| Nyx & Hemera Health & Wellness Day Spa | | Email Address Redacted | Email |
| Nyx Technology Services LLC | | Email Address Redacted | Email |
| Nyya Bethay | | Email Address Redacted | Email |
| Nyz Store Inc | | Email Address Redacted | Email |
| Nyzche LLC | | Email Address Redacted | Email |
| Nz Fitness | | Email Address Redacted | Email |
| Nz Trucking Inc | | Email Address Redacted | Email |
| Nzadi International Consulting LLC | | Email Address Redacted | Email |
| Nzalamba Art Works | | Email Address Redacted | Email |
| Nzingha Mcnair | | Email Address Redacted | Email |
| Nzo LLC | | Email Address Redacted | Email |
| O & A Enterprise, LLC | | Email Address Redacted | Email |
| O & A LLC | | Email Address Redacted | Email |
| O & B Services | | Email Address Redacted | Email |
| O & D Mushrooms Inc | | Email Address Redacted | Email |
| O & E Construction | | Email Address Redacted | Email |
| O & G Auto Sales, Inc | | Email Address Redacted | Email |
| O & G Towing Inc | | Email Address Redacted | Email |
| O & J Drywall | | Email Address Redacted | Email |
| O & J Logistics Inc | | Email Address Redacted | Email |
| O & L Machine Co | | Email Address Redacted | Email |
| O & V Deli Grocery Corp | | Email Address Redacted | Email |
| O & W Wire Corporation | | Email Address Redacted | Email |
| O A Lee Co Inc | | Email Address Redacted | Email |
| O D L Trucking Services Corporation | | Email Address Redacted | Email |
| O Done, LLC | | Email Address Redacted | Email |
| O M S E LLC | | Email Address Redacted | Email |
| O Management Ny | | Email Address Redacted | Email |
| O P Market | | Email Address Redacted | Email |
| O R Construction Group Inc | | Email Address Redacted | Email |
| O Salon & Spa | | Email Address Redacted | Email |
| O So Tweet Salon | | Email Address Redacted | Email |
| O Squared Marketing | | Email Address Redacted | Email |
| O Sushi | | Email Address Redacted | Email |
| O T Agyeman Consultants | | Email Address Redacted | Email |
| O' Taste & See Catering | | Email Address Redacted | Email |
| O Toro Shabu Corporation | | Email Address Redacted | Email |
| O&A Concrete LLC | | Email Address Redacted | Email |
| O&F Interior Renovations LLC | | Email Address Redacted | Email |
| O&Klaundromat | | Email Address Redacted | Email |
| O&M Family Care, LLC | | Email Address Redacted | Email |
| O&M Solutions LLC | | Email Address Redacted | Email |
| O&P Marketing Solutions | | Email Address Redacted | Email |
| O&V Spokane, LLC - | | Email Address Redacted | Email |
| O&Y Steel Erectors | | Email Address Redacted | Email |
| O. D. Taragin & Bros., LLC | | Email Address Redacted | Email |
| O.B.D. Custom LLC | | Email Address Redacted | Email |
| O.B.S. Enterprises LLC | | Email Address Redacted | Email |
| O.C Consulting Formula | | Email Address Redacted | Email |
| O.C Holdings Group | | Email Address Redacted | Email |
| O.C. Medical Management | | Email Address Redacted | Email |
| O.C. Salon, LLC | | Email Address Redacted | Email |
| O.C.Ent, Inc. | | Email Address Redacted | Email |
| O.C.S.I | | Email Address Redacted | Email |
| O.G.S. Towing LLC | | Email Address Redacted | Email |
| O.K Employment Agency Inc. | | Email Address Redacted | Email |
| O.L. Johnson Construction Co., Inc. | | Email Address Redacted | Email |
| O.L.Bussmus Farms Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| O.M. Collective Cuisine Catering | | | Email Address Redacted | Email |
| O.N.A | | | Email Address Redacted | Email |
| O.N.E. Entertainment LLC | | | Email Address Redacted | Email |
| O.P Team LLC | | | Email Address Redacted | Email |
| O.P. International, Inc. | | | Email Address Redacted | Email |
| O.P. Nails & Spa | | | Email Address Redacted | Email |
| O.S. Telecomllc | | | Email Address Redacted | Email |
| O.T Yanouri Enterprises, LLC | | | Email Address Redacted | Email |
| O.T.B Enterprises Inc. D.B.A R81Wraps | | | Email Address Redacted | Email |
| O.V.O Auto Sales LLC | | | Email Address Redacted | Email |
| O2 Consulting Group LLC | | | Email Address Redacted | Email |
| O2 Easy, LLC | | | Email Address Redacted | Email |
| O2 Partners LLC | | | Email Address Redacted | Email |
| O2 Plus 2, LLC | | | Email Address Redacted | Email |
| O3 Technologies, LLC Dba Metro Laundry Service | | | Email Address Redacted | Email |
| Oaa Corporation | | | Email Address Redacted | Email |
| Oacp Property Management | | | Email Address Redacted | Email |
| Oai Tran | | | Email Address Redacted | Email |
| Oak & Arrow Services | | | Email Address Redacted | Email |
| Oak & Broad | | | Email Address Redacted | Email |
| Oak & Melanin LLC | | | Email Address Redacted | Email |
| Oak Accounting LLC | | | Email Address Redacted | Email |
| Oak And Apple Hospitality, LLC | | | Email Address Redacted | Email |
| Oak Arizona | | | Email Address Redacted | Email |
| Oak Barbershop | | | Email Address Redacted | Email |
| Oak Branch Manufacturing & Assembly LLC | | | Email Address Redacted | Email |
| Oak City Brewing Company | | | Email Address Redacted | Email |
| Oak City Distributors, LLC | | | Email Address Redacted | Email |
| Oak City Pool Solutions LLC | | | Email Address Redacted | Email |
| Oak Creek Transportation, LLC | | | Email Address Redacted | Email |
| Oak Dental Frisco | | | Email Address Redacted | Email |
| Oak Distributing Inc., | | | Email Address Redacted | Email |
| Oak Essentials | | | Email Address Redacted | Email |
| Oak Green Farm | | | Email Address Redacted | Email |
| Oak Grove Dairy, Inc. | | | Email Address Redacted | Email |
| Oak Grove Pharmacy, Inc | | | Email Address Redacted | Email |
| Oak Grove United Methodist Church | | | Email Address Redacted | Email |
| Oak Hall Companies LLC | | | Email Address Redacted | Email |
| Oak Hall Dental | | | Email Address Redacted | Email |
| Oak Harbor Title Services LLC | | | Email Address Redacted | Email |
| Oak Haven Farm, LLC | | | Email Address Redacted | Email |
| Oak Hill Landscape & Design | | | Email Address Redacted | Email |
| Oak Leaf Accounting, LLC | | | Email Address Redacted | Email |
| Oak Leaf Landscape, LLC | | | Email Address Redacted | Email |
| Oak Nutrition, Inc. | | | Email Address Redacted | Email |
| Oak Park Home Care | | | Email Address Redacted | Email |
| Oak Point Chiropractic & Wellness | | | Email Address Redacted | Email |
| Oak Prk Barber Salon | | | Email Address Redacted | Email |
| Oak Professional Maintenance Services | | | Email Address Redacted | Email |
| Oak Ridge Collision Center LLC | | | Email Address Redacted | Email |
| Oak Ridge Timber LLC | | | Email Address Redacted | Email |
| Oak Ridgeelectric & Control, LLC | | | Email Address Redacted | Email |
| Oak Tree Academy, LLC | | | Email Address Redacted | Email |
| Oak Tree Acupuncture | | | Email Address Redacted | Email |
| Oak Woods Inc | | | Email Address Redacted | Email |
| Oak&Aspen Physician Solutions, Inc. | | | Email Address Redacted | Email |
| Oakbend Enterprises Inc. | | | Email Address Redacted | Email |
| Oakbrook Counseling Center, P.A. | | | Email Address Redacted | Email |
| Oakdale Automotive Service | | | Email Address Redacted | Email |
| Oakdale Fit Nutrition | | | Email Address Redacted | Email |
| Oakdale Fitness LLC | | | Email Address Redacted | Email |
| Oakdale Nails | | | Email Address Redacted | Email |
| Oakdale Property Services | | | Email Address Redacted | Email |
| Oakdale Wine & Liquors Inc. | | | Email Address Redacted | Email |
| Oaken Hardwood Floors | | | Email Address Redacted | Email |
| Oakeson, Penny | | | Email Address Redacted | Email |
| Oakhurst Locksmith | | | Email Address Redacted | Email |
| Oakhurst Partners | | | Email Address Redacted | Email |
| Oakiwear Outdoor, LLC | | | Email Address Redacted | Email |
| Oakland All Weather Construction Inc. | | | Email Address Redacted | Email |
| Oakland Behavioral Medicine Pllc | | | Email Address Redacted | Email |
| Oakland Glow Salon | | | Email Address Redacted | Email |
| Oakland Literacy Coalition, Inc. | | | Email Address Redacted | Email |
| Oakland M & M Inc | | | Email Address Redacted | Email |
| Oakland Solutions, LLC | | | Email Address Redacted | Email |
| Oakleaf Auto Sales Of Rural Hall Inc | | | Email Address Redacted | Email |
| Oaklee Village Management LLC | | | Email Address Redacted | Email |
| Oakley & Lorimer | | | Email Address Redacted | Email |
| Oakley Weyant | | | Email Address Redacted | Email |
| Oakman Beauty Supply LLC | | | Email Address Redacted | Email |
| Oakman Child Care & Development LLC | | | Email Address Redacted | Email |
| Oakrheem, Inc | | | Email Address Redacted | Email |
| Oakridge Community Care Home | | | Email Address Redacted | Email |
| Oakridge Farm Performance Horses LLC | | | Email Address Redacted | Email |
| Oakridge Real Estate | | | Email Address Redacted | Email |
| Oaks & Empire Strategies, LLC | | | Email Address Redacted | Email |
| Oak'S Dental Clinic, A Dental Corporation | | | Email Address Redacted | Email |
| Oaks Disposal Trucking LLC | | | Email Address Redacted | Email |
| Oaks Mini Storage Of Englewood, Inc. | | | Email Address Redacted | Email |
| Oaks Nail & Spa | | | Email Address Redacted | Email |
| Oaks Ventures LLC | | | Email Address Redacted | Email |
| Oakshade Nursery, Inc. | | | Email Address Redacted | Email |
| Oakston Technologies LLC | | | Email Address Redacted | Email |
| Oakton Tax & Accounting, LLC | | | Email Address Redacted | Email |
| Oaktree Adult Care Home | | | Email Address Redacted | Email |
| Oaktree Dental LLC | | | Email Address Redacted | Email |
| Oakview Golf & County Club LLC | | | Email Address Redacted | Email |
| Oakview Hospice Care Inc | | | Email Address Redacted | Email |
| Oakwood Builders | | | Email Address Redacted | Email |
| Oakwood Cemetery Association | | | Email Address Redacted | Email |
| Oakwood Enterprises LLC | | | Email Address Redacted | Email |
| Oakwood Estates At Great Notch LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Oakwood Forestry Mulching LLC | | Email Address Redacted | Email |
| Oakwood S&P LLC | | Email Address Redacted | Email |
| Oakwoode Management Inc | | Email Address Redacted | Email |
| Oal Construction, LLC | | Email Address Redacted | Email |
| Oana Opariuc | | Email Address Redacted | Email |
| Oana Therapy | | Email Address Redacted | Email |
| Oandason Real Estate | | Email Address Redacted | Email |
| Oanh Bui | | Email Address Redacted | Email |
| Oanh Cao | | Email Address Redacted | Email |
| Oanh Cao | | Email Address Redacted | Email |
| Oanh Danh | | Email Address Redacted | Email |
| Oanh Hua | | Email Address Redacted | Email |
| Oanh K Do | | Email Address Redacted | Email |
| Oanh K. Tran | | Email Address Redacted | Email |
| Oanh La Manicurist | | Email Address Redacted | Email |
| Oanh Mai | | Email Address Redacted | Email |
| Oanh Mulligan | | Email Address Redacted | Email |
| Oanh Nguyen | | Email Address Redacted | Email |
| Oanh Nguyen | | Email Address Redacted | Email |
| Oanh Nguyen | | Email Address Redacted | Email |
| Oanh Nguyen | | Email Address Redacted | Email |
| Oanh Nguyen | | Email Address Redacted | Email |
| Oanh Nguyen | | Email Address Redacted | Email |
| Oanh Pham | | Email Address Redacted | Email |
| Oanh Pham | | Email Address Redacted | Email |
| Oanh Pham | | Email Address Redacted | Email |
| Oanh Sanith | | Email Address Redacted | Email |
| Oanh Thai | | Email Address Redacted | Email |
| Oanh Thi Ho | | Email Address Redacted | Email |
| Oanh Thu Ha | | Email Address Redacted | Email |
| Oanh Tran | | Email Address Redacted | Email |
| Oanh Tran | | Email Address Redacted | Email |
| Oanh Tran | | Email Address Redacted | Email |
| Oanh Vu | | Email Address Redacted | Email |
| Oarcar Auto LLC | | Email Address Redacted | Email |
| Oars Consulting Inc | | Email Address Redacted | Email |
| Oas Custom Classics | | Email Address Redacted | Email |
| Oasis Bar & Restaurant, Inc | | Email Address Redacted | Email |
| Oasis Beauty Supply Inc. | | Email Address Redacted | Email |
| Oasis Cafe Lounge | | Email Address Redacted | Email |
| Oasis Counseling LLC | | Email Address Redacted | Email |
| Oasis Counseling Services | | Email Address Redacted | Email |
| Oasis Day Spa | | Email Address Redacted | Email |
| Oasis Day Spa & Wellness | | Email Address Redacted | Email |
| Oasis Designers Inc. | | Email Address Redacted | Email |
| Oasis Falafel LLC | | Email Address Redacted | Email |
| Oasis Family Resort LLC | | Email Address Redacted | Email |
| Oasis Freight Carriers LLC | | Email Address Redacted | Email |
| Oasis Hair & Nails Inc | | Email Address Redacted | Email |
| Oasis Haven Hospice, Inc | | Email Address Redacted | Email |
| Oasis Health Care Center | | Email Address Redacted | Email |
| Oasis Interiors, Inc. | | Email Address Redacted | Email |
| Oasis Jujube Farm | | Email Address Redacted | Email |
| Oasis Landscape & Designs | | Email Address Redacted | Email |
| Oasis Landscaping Inc. | | Email Address Redacted | Email |
| Oasis Luxe Management & Co Inc | | Email Address Redacted | Email |
| Oasis Market Inc | | Email Address Redacted | Email |
| Oasis Mechanical Inc | | Email Address Redacted | Email |
| Oasis Medical Acuhealing Corp | | Email Address Redacted | Email |
| Oasis Mediterranean | | Email Address Redacted | Email |
| Oasis Ministries | | Email Address Redacted | Email |
| Oasis Nails & Spa | | Email Address Redacted | Email |
| Oasis Organic Community School, LLC | | Email Address Redacted | Email |
| Oasis Pain & Wellness Center Inc | | Email Address Redacted | Email |
| Oasis Plumbing | | Email Address Redacted | Email |
| Oasis Rostisserie Chicken LLC | | Email Address Redacted | Email |
| Oasis Rug & Home | | Email Address Redacted | Email |
| Oasis Singleton | | Email Address Redacted | Email |
| Oasis Support Services | | Email Address Redacted | Email |
| Oasis Tanning Centers | | Email Address Redacted | Email |
| Oasis Technology Inc | | Email Address Redacted | Email |
| Oasis Transport Inc | | Email Address Redacted | Email |
| Oasis Transportation | | Email Address Redacted | Email |
| Oasis Window Tinting, Inc. | | Email Address Redacted | Email |
| Oasys & Associates, LLC | | Email Address Redacted | Email |
| Oates One Stop Shop | | Email Address Redacted | Email |
| Oatis 4&1 LLC | | Email Address Redacted | Email |
| Oatis Brooks Jr | | Email Address Redacted | Email |
| Oaxaca Bakery 2 LLC | | Email Address Redacted | Email |
| Oaxazteca Inc, | | Email Address Redacted | Email |
| Ob & Company Inc. | | Email Address Redacted | Email |
| Ob Acupuncture, P.C. | | Email Address Redacted | Email |
| Ob Capital LLC | | Email Address Redacted | Email |
| Ob Concepts LLC | | Email Address Redacted | Email |
| Ob Elite Development | | Email Address Redacted | Email |
| Ob Enterprises Inc | | Email Address Redacted | Email |
| Ob Trucking | | Email Address Redacted | Email |
| Ob/Gyn Associates Of West Hartford, Pc | | Email Address Redacted | Email |
| Ob/Gyn Ultrasound, LLC | | Email Address Redacted | Email |
| Ob1 Property Management. LLC | | Email Address Redacted | Email |
| Ob3 Holdings Inc. | | Email Address Redacted | Email |
| Oba Media & Marketing, LLC | | Email Address Redacted | Email |
| Obad Transport Co | | Email Address Redacted | Email |
| Obafemi Awe | | Email Address Redacted | Email |
| Obafemi Origunwa | | Email Address Redacted | Email |
| Obagi Law Group, Pc | | Email Address Redacted | Email |
| Obaid Ulla Baig Mirza | | Email Address Redacted | Email |
| Obama Only The Best Attend My Academy | | Email Address Redacted | Email |
| O'Banion Tax Service | | Email Address Redacted | Email |
| Obasan | | Email Address Redacted | Email |
| Obasola A Adeniji | | Email Address Redacted | Email |
| Obatala Corporation | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Obatek Group LLC | | Email Address Redacted | Email |
| Obb Acupuncture, P.C. | | Email Address Redacted | Email |
| Obbie Boston | | Email Address Redacted | Email |
| Obbie Boston | | Email Address Redacted | Email |
| Obbie Mallard | | Email Address Redacted | Email |
| Obbr | | Email Address Redacted | Email |
| Obdulia Lemus | | Email Address Redacted | Email |
| Obdulio Franco | | Email Address Redacted | Email |
| Obe Trucking Inc | | Email Address Redacted | Email |
| Obed Fabien | | Email Address Redacted | Email |
| Obed Garcia | | Email Address Redacted | Email |
| Obed Granados | | Email Address Redacted | Email |
| Obed Jean Baptiste | | Email Address Redacted | Email |
| Obed Lendian | | Email Address Redacted | Email |
| Obed Mbaka | | Email Address Redacted | Email |
| Obediah Babbitt | | Email Address Redacted | Email |
| Obehi Okoiye | | Email Address Redacted | Email |
| Obeida Montero | | Email Address Redacted | Email |
| Obeilson Matos | | Email Address Redacted | Email |
| Obel Corcho | | Email Address Redacted | Email |
| Obello Inc | | Email Address Redacted | Email |
| Obelus Publishing | | Email Address Redacted | Email |
| Obenco Express LLC | | Email Address Redacted | Email |
| Obento Philogene | | Email Address Redacted | Email |
| Ober Enterprises LLC | | Email Address Redacted | Email |
| Oberfield Consulting Inc | | Email Address Redacted | Email |
| Oberle & Son Trucking LLC | | Email Address Redacted | Email |
| Oberlin Kitchen Mj Inc. | | Email Address Redacted | Email |
| Oberoi Enterprises Inc. | | Email Address Redacted | Email |
| Oberry, LLC | | Email Address Redacted | Email |
| Obersoftware, LLC | | Email Address Redacted | Email |
| Obert Family Fisheries | | Email Address Redacted | Email |
| Obeyjef LLC | | Email Address Redacted | Email |
| Obf, LLC | | Email Address Redacted | Email |
| Ob-Gyn & Infertility Services Of Northern New Jersey LLC | | Email Address Redacted | Email |
| Obgyn Care Of Bayridge Pllc | | Email Address Redacted | Email |
| Obi Obadike | | Email Address Redacted | Email |
| Obi Solutions, LLC | | Email Address Redacted | Email |
| Obia Ewah | | Email Address Redacted | Email |
| Obianuju Onyekwere | | Email Address Redacted | Email |
| Obid Narziev | | Email Address Redacted | Email |
| Obid Yusupov | | Email Address Redacted | Email |
| Obie Bryant | | Email Address Redacted | Email |
| Obie Pitre | | Email Address Redacted | Email |
| Obie Pitre | | Email Address Redacted | Email |
| Obiefule Ezeadi | | Email Address Redacted | Email |
| Obin Electric Co., Inc. | | Email Address Redacted | Email |
| Obinna Agonmoh | | Email Address Redacted | Email |
| Obinna C. Azuike | | Email Address Redacted | Email |
| Obinna Lee | | Email Address Redacted | Email |
| Obinna Nwobi | | Email Address Redacted | Email |
| Obins Pierre | | Email Address Redacted | Email |
| Obioma Nursing Inc | | Email Address Redacted | Email |
| Obiorah Nkwonta | | Email Address Redacted | Email |
| Obisesan Gbadebo | | Email Address Redacted | Email |
| Obispo Wealth Management | | Email Address Redacted | Email |
| Obispotrucking | | Email Address Redacted | Email |
| Object Stream Technologies LLC | | Email Address Redacted | Email |
| Object Systems Inc | | Email Address Redacted | Email |
| Objective Insights, Inc. | | Email Address Redacted | Email |
| Objectives Research LLC | | Email Address Redacted | Email |
| Objects For The Home LLC, | | Email Address Redacted | Email |
| Oblander4 Ebay Business | | Email Address Redacted | Email |
| Oblendo Cuento Pa | | Email Address Redacted | Email |
| Obliq Aerospace LLC | | Email Address Redacted | Email |
| Oblong Children'S Christian Home | | Email Address Redacted | Email |
| O'Boyle Plumbing LLC | | Email Address Redacted | Email |
| Obr Atelier LLC | | Email Address Redacted | Email |
| Obregon Transport LLC | | Email Address Redacted | Email |
| Obren Milutinovic | | Email Address Redacted | Email |
| Obresta Corp | | Email Address Redacted | Email |
| Obreziah Bullard | | Email Address Redacted | Email |
| O'Brian & Kelly LLC | | Email Address Redacted | Email |
| O'Brian Renovations, Inc. | | Email Address Redacted | Email |
| Obrian Watson | | Email Address Redacted | Email |
| Obrian Woods | | Email Address Redacted | Email |
| O'Brien & Panchuk, LLP | | Email Address Redacted | Email |
| Obrien & Peterson, Plc | | Email Address Redacted | Email |
| O'Brien & Solomon, LLP | | Email Address Redacted | Email |
| O'Brien Electric, LLC | | Email Address Redacted | Email |
| O'Brien Flooring | | Email Address Redacted | Email |
| O'Brien Insurance | | Email Address Redacted | Email |
| Obrien LLC | | Email Address Redacted | Email |
| Obrien Management | | Email Address Redacted | Email |
| O'Brien Marine, Inc. | | Email Address Redacted | Email |
| Obrien Mechanical LLC | | Email Address Redacted | Email |
| O'Brien Medicine | | Email Address Redacted | Email |
| O'Brien Roof Consulting Inc. | | Email Address Redacted | Email |
| Obrien Tax Services | | Email Address Redacted | Email |
| Obrien Transport & Logistics | | Email Address Redacted | Email |
| Obriens Jms | | Email Address Redacted | Email |
| O'Brien'S Lift Service, LLC | | Email Address Redacted | Email |
| Obrist Buasa | | Email Address Redacted | Email |
| Obryan Roberts | | Email Address Redacted | Email |
| Obryant Cannon | | Email Address Redacted | Email |
| Obs Partners LLC | | Email Address Redacted | Email |
| Obs Transport Corp | | Email Address Redacted | Email |
| Obscura Mfg LLC | | Email Address Redacted | Email |
| Observation Services | | Email Address Redacted | Email |
| Obsession Ballrooms Inc | | Email Address Redacted | Email |
| Obsession By Jess LLC | | Email Address Redacted | Email |
| Obsessive Chocolate Disorder LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Obsidian Informatics LLC | | | | Email Address Redacted | Email |
| Obstacle Sports Team LLC | | | | Email Address Redacted | Email |
| Obt Tire, Inc. | | | | Email Address Redacted | Email |
| Obtrucking | | | | Email Address Redacted | Email |
| Obumneme Nnamdi Okeke | | | | Email Address Redacted | Email |
| Oc Appliance Repair LLC | | | | Email Address Redacted | Email |
| Oc Barber & Hair Salon | | | | Email Address Redacted | Email |
| Oc Bbq Cleaning & Repair | | | | Email Address Redacted | Email |
| Oc Brake Masters Inc | | | | Email Address Redacted | Email |
| Oc Business Solutions | | | | Email Address Redacted | Email |
| Oc Cars Inc | | | | Email Address Redacted | Email |
| Oc Dessert Corp | | | | Email Address Redacted | Email |
| Oc Discount Nutrition Costa Mesa LLC | | | | Email Address Redacted | Email |
| Oc Dog Obedience | | | | Email Address Redacted | Email |
| Oc Dream Transportation LLC | | | | Email Address Redacted | Email |
| Oc Duffy Jr | | | | Email Address Redacted | Email |
| Oc Executive Limo | | | | Email Address Redacted | Email |
| Oc Family Cam Inc. | | | | Email Address Redacted | Email |
| Oc Fitness Source, Inc. | | | | Email Address Redacted | Email |
| Oc German Auto Repair | | | | Email Address Redacted | Email |
| Oc Grace & Truth Baptist Church | | | | Email Address Redacted | Email |
| Oc Hair & Makeup | | | | Email Address Redacted | Email |
| Oc Home Builders Inc | | | | Email Address Redacted | Email |
| Oc Landscaping LLC | | | | Email Address Redacted | Email |
| Oc Lash Studio | | | | Email Address Redacted | Email |
| Oc Maids Inc | | | | Email Address Redacted | Email |
| Oc Mobile Diesel Repair Inc | | | | Email Address Redacted | Email |
| Oc Motorsports Of Corona | | | | Email Address Redacted | Email |
| Oc Nails Inc | | | | Email Address Redacted | Email |
| Oc Nailspa | | | | Email Address Redacted | Email |
| Oc Only Property Management | | | | Email Address Redacted | Email |
| Oc Perfumes, Inc | | | | Email Address Redacted | Email |
| Oc Pools | | | | Email Address Redacted | Email |
| Oc Pools911 | | | | Email Address Redacted | Email |
| Oc Pro Services | | | | Email Address Redacted | Email |
| Oc Rare Coin, Inc. | | | | Email Address Redacted | Email |
| Oc Remodeling Inc., | | | | Email Address Redacted | Email |
| Oc Sales Online | | | | Email Address Redacted | Email |
| Oc Tax Brake | | | | Email Address Redacted | Email |
| Oc Wealth Advisors | | | | Email Address Redacted | Email |
| Oc Wealth Management | | | | Email Address Redacted | Email |
| Oca Builders Inc | | | | Email Address Redacted | Email |
| Oca Global Group LLC | | | | Email Address Redacted | Email |
| Ocala Contractor Supply, Inc. | | | | Email Address Redacted | Email |
| Ocala Copy Center, Inc. | | | | Email Address Redacted | Email |
| Ocala Faux Finish LLC | | | | Email Address Redacted | Email |
| Ocala Hand Center, LLC | | | | Email Address Redacted | Email |
| Ocala Lung & Critical Care Assoc., Inc. | | | | Email Address Redacted | Email |
| Ocala Palms Realty Corporation | | | | Email Address Redacted | Email |
| Ocala Restaurant Supply Inc. | | | | Email Address Redacted | Email |
| O'Callaghan Lawn Care, Inc. | | | | Email Address Redacted | Email |
| Ocampo & Sokolski, Inc. | | | | Email Address Redacted | Email |
| Ocampo Auto Sales LLC | | | | Email Address Redacted | Email |
| Ocampo Performance, LLC | | | | Email Address Redacted | Email |
| Ocampo Vasquez Services | | | | Email Address Redacted | Email |
| Ocap Services | | | | Email Address Redacted | Email |
| Ocb Property Preservation & Management | | | | Email Address Redacted | Email |
| Occ Construction, Inc. | | | | Email Address Redacted | Email |
| Occ Global Logistics LLC | | | | Email Address Redacted | Email |
| Occasion Kreations Worldwide | | | | Email Address Redacted | Email |
| Occasions by Stefanie | | | | Email Address Redacted | Email |
| Occha Inc | | | | Email Address Redacted | Email |
| Occipital Media LLC | | | | Email Address Redacted | Email |
| Occupational & Rehabilitation Services | | | | Email Address Redacted | Email |
| Occupational Center Of Union County Inc | | | | Email Address Redacted | Email |
| Occupational Testing Solutions | | | | Email Address Redacted | Email |
| Occupational Therapy Associates | | | | Email Address Redacted | Email |
| Occupational Therapy By Miriam, Pc | | | | Email Address Redacted | Email |
| Occupational Therapy Consultants | | | | Email Address Redacted | Email |
| Ocd Cleaners, LLC | | | | Email Address Redacted | Email |
| Ocd Cleaning | | | | Email Address Redacted | Email |
| Ocd Construction | | | | Email Address Redacted | Email |
| Ocd Resource Center, LLC | | | | Email Address Redacted | Email |
| Ocean Air Conditioning & Heating Co | | | | Email Address Redacted | Email |
| Ocean Air Heating & Cooling | | | | Email Address Redacted | Email |
| Ocean Appliance Service, Inc. | | | | Email Address Redacted | Email |
| Ocean Appraisals, LLC | | | | Email Address Redacted | Email |
| Ocean Auto Glass Corp. | | | | Email Address Redacted | Email |
| Ocean Av/t LLC | | | | Email Address Redacted | Email |
| Ocean Bay Auto Body Inc | | | | Email Address Redacted | Email |
| Ocean Bay Market Inc. | | | | Email Address Redacted | Email |
| Ocean Beauty & Nail Spa Inc | | | | Email Address Redacted | Email |
| Ocean Blue Aquarium Inc | | | | Email Address Redacted | Email |
| Ocean Blue LLC | | | | Email Address Redacted | Email |
| Ocean Blue Lotus LLC | | | | Email Address Redacted | Email |
| Ocean Blue Realty Inc | | | | Email Address Redacted | Email |
| Ocean Blueprint | | | | Email Address Redacted | Email |
| Ocean Blui Grill LLC | | | | Email Address Redacted | Email |
| Ocean Blvd Food Mart Inc | | | | Email Address Redacted | Email |
| Ocean Breeze 1, LLC | | | | Email Address Redacted | Email |
| Ocean Breeze Home Comfort Solutions Inc | | | | Email Address Redacted | Email |
| Ocean Bri Shop | | | | Email Address Redacted | Email |
| Ocean Bridge Media Group, Inc. | | | | Email Address Redacted | Email |
| Ocean Catch LLC | | | | Email Address Redacted | Email |
| Ocean Cigar LLC | | | | Email Address Redacted | Email |
| Ocean City Development Inc. | | | | Email Address Redacted | Email |
| Ocean City Nails & Spa | | | | Email Address Redacted | Email |
| Ocean City Villa | | | | Email Address Redacted | Email |
| Ocean Construction | | | | Email Address Redacted | Email |
| Ocean Currency | | | | Email Address Redacted | Email |
| Ocean Deep Cleaning | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Ocean Dental Group Pa | | | Email Address Redacted | Email |
| Ocean Drive Exotic Cars Inc | | | Email Address Redacted | Email |
| Ocean Early Childhood Center | | | Email Address Redacted | Email |
| Ocean Enterprise LLC | | | Email Address Redacted | Email |
| Ocean Equity Solutions, Inc. | | | Email Address Redacted | Email |
| Ocean Eyes Optical Inc | | | Email Address Redacted | Email |
| Ocean Fire Protection LLC | | | Email Address Redacted | Email |
| Ocean Fish LLC | | | Email Address Redacted | Email |
| Ocean Fuel Services LLC | | | Email Address Redacted | Email |
| Ocean Garden Buffet Alexis Inc | | | Email Address Redacted | Email |
| Ocean Grove Family Chiropractic LLC | | | Email Address Redacted | Email |
| Ocean Home Services, LLC | | | Email Address Redacted | Email |
| Ocean King Fruits De Mer Inc | | | Email Address Redacted | Email |
| Ocean Liquor, Inc | | | Email Address Redacted | Email |
| Ocean Liquors | | | Email Address Redacted | Email |
| Ocean Manor Properties 1005 LLC | | | Email Address Redacted | Email |
| Ocean Massage | | | Email Address Redacted | Email |
| Ocean Massage Star Lakeland LLC | | | Email Address Redacted | Email |
| Ocean Medical Group, Inc | | | Email Address Redacted | Email |
| Ocean Mind Corporation | | | Email Address Redacted | Email |
| Ocean Nail Spa Inc | | | Email Address Redacted | Email |
| Ocean Nails | | | Email Address Redacted | Email |
| Ocean Nails & Spa | | | Email Address Redacted | Email |
| Ocean Nails & Spa | | | Email Address Redacted | Email |
| Ocean Nails Beauty Salon Inc | | | Email Address Redacted | Email |
| Ocean Nails Beauty Spa 0508 Inc | | | Email Address Redacted | Email |
| Ocean Nails LLC | | | Email Address Redacted | Email |
| Ocean Nails Lounge Inc | | | Email Address Redacted | Email |
| Ocean Nails Spa I LLC | | | Email Address Redacted | Email |
| Ocean Networks Inc | | | Email Address Redacted | Email |
| Ocean Of Love Pet Sitting | | | Email Address Redacted | Email |
| Ocean Options Inc | 95 Riverside Dr | Tiverton, RI 02878 | | First Class Mail |
| Ocean Oral & Maxillofacial Surgery, Inc | | | Email Address Redacted | Email |
| Ocean Outboard Marine, Inc | | | Email Address Redacted | Email |
| Ocean Painting | | | Email Address Redacted | Email |
| Ocean Palace Wholesale Inc, .. | | | Email Address Redacted | Email |
| Ocean Park Holdings LLC | | | Email Address Redacted | Email |
| Ocean Park Mail & Business Center | | | Email Address Redacted | Email |
| Ocean Park Orthopedic & Sports Therapy | | | Email Address Redacted | Email |
| Ocean Petroleum, Inc | | | Email Address Redacted | Email |
| Ocean Pho | | | Email Address Redacted | Email |
| Ocean Pho | | | Email Address Redacted | Email |
| Ocean Pho | | | Email Address Redacted | Email |
| Ocean Point Driving School | | | Email Address Redacted | Email |
| Ocean Printers LLC | | | Email Address Redacted | Email |
| Ocean Producers Group Inc | | | Email Address Redacted | Email |
| Ocean Reef Pets LLC | | | Email Address Redacted | Email |
| Ocean Relaxation Inc | | | Email Address Redacted | Email |
| Ocean Salon Ny Inc | | | Email Address Redacted | Email |
| Ocean Shores Corporation | | | Email Address Redacted | Email |
| Ocean Slayer | | | Email Address Redacted | Email |
| Ocean Soul Studio | | | Email Address Redacted | Email |
| Ocean Star International Inc | | | Email Address Redacted | Email |
| Ocean Star Of Miami Corp | | | Email Address Redacted | Email |
| Ocean State Academy School LLC | | | Email Address Redacted | Email |
| Ocean State Clean Energy LLC | | | Email Address Redacted | Email |
| Ocean State Clean Energy LLC, | | | Email Address Redacted | Email |
| Ocean Termite & Pest Control | | | Email Address Redacted | Email |
| Ocean Tire Services Inc | | | Email Address Redacted | Email |
| Ocean Transport, Inc | | | Email Address Redacted | Email |
| Ocean Valley Beahvioral Health | | | Email Address Redacted | Email |
| Ocean View Accounting Incorporated | | | Email Address Redacted | Email |
| Ocean View Capital LLC | | | Email Address Redacted | Email |
| Ocean Wave Beach Wear, Inc | | | Email Address Redacted | Email |
| Ocean11 Marketing Group Inc | | | Email Address Redacted | Email |
| Oceana Bh Restaurant LLC | | | Email Address Redacted | Email |
| Oceanblue Enterprises LLC | | | Email Address Redacted | Email |
| Oceanda LLC | | | Email Address Redacted | Email |
| Oceandrift Cleaning & Services LLC | | | Email Address Redacted | Email |
| Oceanfront Gaming Inc. | | | Email Address Redacted | Email |
| Oceanfront Lounge Inc. | | | Email Address Redacted | Email |
| Oceania Building Maintenance/Bijen Prakash LLC | | | Email Address Redacted | Email |
| Oceania Burgess | | | Email Address Redacted | Email |
| Oceania Inc | | | Email Address Redacted | Email |
| Oceania Therapeutic Corporation | | | Email Address Redacted | Email |
| Oceanic Capital LLC | | | Email Address Redacted | Email |
| Oceanic Tatau | | | Email Address Redacted | Email |
| Oceanis Fuller | | | Email Address Redacted | Email |
| Oceanland Lobster Co., | | | Email Address Redacted | Email |
| Oceano International Services , Inc | | | Email Address Redacted | Email |
| Oceanport Liquor License, LLC | | | Email Address Redacted | Email |
| Oceans 3, LLC | | | Email Address Redacted | Email |
| Oceans 808 | | | Email Address Redacted | Email |
| Oceans Seafood Grille & Lounge LLC | | | Email Address Redacted | Email |
| Oceanscape Design Inc. | | | Email Address Redacted | Email |
| Oceanserve Autos LLC | | | Email Address Redacted | Email |
| Oceanside Capital Corp. | | | Email Address Redacted | Email |
| Oceanside Construction | | | Email Address Redacted | Email |
| Oceanside Dance Academy | | | Email Address Redacted | Email |
| Ocean-Side Dental P.C. | | | Email Address Redacted | Email |
| Oceanside Distributors | | | Email Address Redacted | Email |
| Oceanside Ice Cream Factory, LLC | | | Email Address Redacted | Email |
| Oceanside Meat & Seafood | | | Email Address Redacted | Email |
| Oceanside Pluming & Heating Contractors Inc | | | Email Address Redacted | Email |
| Oceanside Produce, Inc. | | | Email Address Redacted | Email |
| Oceanside Production Services | | | Email Address Redacted | Email |
| Oceanus Apparel, Inc. | | | Email Address Redacted | Email |
| Oceanview Cleaning Services | | | Email Address Redacted | Email |
| Oceanview Liquor Inc | | | Email Address Redacted | Email |
| Oceanview Sales | | | Email Address Redacted | Email |
| Oceanway School Of Dance | | | Email Address Redacted | Email |
| Oceanway School Of Dance & Performing Arts | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ocey Parker | | Email Address Redacted | Email |
| Ocf Dental Lab Inc. | | Email Address Redacted | Email |
| Ocf Inc. | | Email Address Redacted | Email |
| Ocg LLC. | | Email Address Redacted | Email |
| Ochbayar Ganbold | | Email Address Redacted | Email |
| Ochieng Kevin | | Email Address Redacted | Email |
| Ocho Rios Associates LLC | | Email Address Redacted | Email |
| Ochoa | | Email Address Redacted | Email |
| Ochoa Design | | Email Address Redacted | Email |
| Ochoa Express | | Email Address Redacted | Email |
| Ochoa Helpers | | Email Address Redacted | Email |
| Ochoa Holdings LLC | | Email Address Redacted | Email |
| Ochoa'S Forklift LLC | | Email Address Redacted | Email |
| Ochs Plumbing &Heating Inc | | Email Address Redacted | Email |
| Ochstein Strategies | | Email Address Redacted | Email |
| Ochuko Dasimaka | | Email Address Redacted | Email |
| Ochun Inc | | Email Address Redacted | Email |
| Ochuns Tax & Services | | Email Address Redacted | Email |
| Oci Healing Research Foundation, Inc. | | Email Address Redacted | Email |
| Oci Land Inc | | Email Address Redacted | Email |
| Ocie Hines | | Email Address Redacted | Email |
| Ociel Campos | | Email Address Redacted | Email |
| Ociel De Leon | | Email Address Redacted | Email |
| Ocla Construction & Engineering | | Email Address Redacted | Email |
| Oclassrooms Education Services LLC | | Email Address Redacted | Email |
| Ocmd St Rental | | Email Address Redacted | Email |
| Ocmd St Rental | | Email Address Redacted | Email |
| Ocoee Church Of God / Light Christian Academy | | Email Address Redacted | Email |
| Oconee Family Counseling | | Email Address Redacted | Email |
| Oconee Heritage Museum, Inc. | | Email Address Redacted | Email |
| O'Connor & Advisors, LLC | | Email Address Redacted | Email |
| O'Connor & Company Securities, Inc. | | Email Address Redacted | Email |
| O'Connor Awards Unlimited | | Email Address Redacted | Email |
| O'Connor Chiropractic PC | | Email Address Redacted | Email |
| Oconnor Property Management | | Email Address Redacted | Email |
| O'Connor Search Associates | | Email Address Redacted | Email |
| O'Connor Trucking | | Email Address Redacted | Email |
| O'Connor'S Liquors Inc | | Email Address Redacted | Email |
| O'Corra Termite & Construction Inc | | Email Address Redacted | Email |
| Ocotlan Restaurant | | Email Address Redacted | Email |
| Ocp LLC | | Email Address Redacted | Email |
| Ocpbg Distribution | | Email Address Redacted | Email |
| Ocr Ins Agency | | Email Address Redacted | Email |
| Ocram LLC | | Email Address Redacted | Email |
| Oc'S Garden LLC | | Email Address Redacted | Email |
| Ocsteaks, Llc | | Email Address Redacted | Email |
| Octaavia Davis | | Email Address Redacted | Email |
| Octagon Marketing Inc | | Email Address Redacted | Email |
| Octaldream Technology, LLC | | Email Address Redacted | Email |
| Octane Coffee | | Email Address Redacted | Email |
| Octant Academic Consultants, LLC | | Email Address Redacted | Email |
| Octavepartners LLC | | Email Address Redacted | Email |
| Octavia Bernard | | Email Address Redacted | Email |
| Octavia Bey | | Email Address Redacted | Email |
| Octavia Brantley | | Email Address Redacted | Email |
| Octavia Doughty | | Email Address Redacted | Email |
| Octavia Douglas | | Email Address Redacted | Email |
| Octavia Heller | | Email Address Redacted | Email |
| Octavia Jackson | | Email Address Redacted | Email |
| Octavia Knight | | Email Address Redacted | Email |
| Octavia Laurencin | | Email Address Redacted | Email |
| Octavia Mcnair | | Email Address Redacted | Email |
| Octavia Paramore | | Email Address Redacted | Email |
| Octavia Robinson | | Email Address Redacted | Email |
| Octavia Sidney | | Email Address Redacted | Email |
| Octavia Stevens | | Email Address Redacted | Email |
| Octavia Whitfield | | Email Address Redacted | Email |
| Octavian Mitus | | Email Address Redacted | Email |
| Octavian N Curtean | | Email Address Redacted | Email |
| Octavian Richards | | Email Address Redacted | Email |
| Octavian Triboi | | Email Address Redacted | Email |
| Octavio Alvarez | | Email Address Redacted | Email |
| Octavio Armendariz | | Email Address Redacted | Email |
| Octavio Avalos | | Email Address Redacted | Email |
| Octavio Bautista | | Email Address Redacted | Email |
| Octavio Bautista | | Email Address Redacted | Email |
| Octavio F Alegria | | Email Address Redacted | Email |
| Octavio Flores | | Email Address Redacted | Email |
| Octavio Leoger Garcia Gomez | | Email Address Redacted | Email |
| Octavio Lopez | | Email Address Redacted | Email |
| Octavio Lopez | | Email Address Redacted | Email |
| Octavio M. Salinas | | Email Address Redacted | Email |
| Octavio Martin | | Email Address Redacted | Email |
| Octavio Martinez | | Email Address Redacted | Email |
| Octavio Medina Pulido | | Email Address Redacted | Email |
| Octavio Mejia | | Email Address Redacted | Email |
| Octavio Miranda Paredes | | Email Address Redacted | Email |
| Octavio Navarro | | Email Address Redacted | Email |
| Octavio Palos | | Email Address Redacted | Email |
| Octavio Polanco | | Email Address Redacted | Email |
| Octavio Portugal | | Email Address Redacted | Email |
| Octavio Ramos | | Email Address Redacted | Email |
| Octavio Rojas | | Email Address Redacted | Email |
| Octavios Towing | | Email Address Redacted | Email |
| Octavious Baker | | Email Address Redacted | Email |
| Octavious Brooks | | Email Address Redacted | Email |
| Octavious Jones | | Email Address Redacted | Email |
| Octavious Thompkins | | Email Address Redacted | Email |
| Octavis Lampkin | | Email Address Redacted | Email |
| Octavius Mosley | | Email Address Redacted | Email |
| Octavius Robinson | | Email Address Redacted | Email |
| Octavius Scurlock | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Octavius Sears | | Email Address Redacted | Email |
| Octavius Wentland | | Email Address Redacted | Email |
| Octavius White | | Email Address Redacted | Email |
| Octavo Books | | Email Address Redacted | Email |
| Octayvious Kelly Lewis | | Email Address Redacted | Email |
| Octo Designs | | Email Address Redacted | Email |
| Octopod Inc | | Email Address Redacted | Email |
| Octravier Sellers | | Email Address Redacted | Email |
| Ocular Prosthetics Lab Inc | | Email Address Redacted | Email |
| Oculus Development LLC | | Email Address Redacted | Email |
| Oculus Eye Care Od Pa | | Email Address Redacted | Email |
| Oculus Insights | | Email Address Redacted | Email |
| Ocvn Cleaning LLC | | Email Address Redacted | Email |
| Ocyogurt, LLC | | Email Address Redacted | Email |
| Od Express LLC | | Email Address Redacted | Email |
| Od Fish House | | Email Address Redacted | Email |
| Od Pilot Car Services | | Email Address Redacted | Email |
| Od Solutions LLC | | Email Address Redacted | Email |
| Od Wellness Inc | | Email Address Redacted | Email |
| Od Yosef Chai Inc. | | Email Address Redacted | Email |
| Oda Trucking LLC | | Email Address Redacted | Email |
| Oda2092 Projects Done Wright | | Email Address Redacted | Email |
| Odaa LLC | | Email Address Redacted | Email |
| Odai Abdelhadi | | Email Address Redacted | Email |
| Odaiche Onyike | | Email Address Redacted | Email |
| Odaiche Onyike | | Email Address Redacted | Email |
| Odalis Anariba Velasquez | | Email Address Redacted | Email |
| Odalis D Valdes Soler | | Email Address Redacted | Email |
| Odalis Deveaux | | Email Address Redacted | Email |
| Odalis Gonzalez | | Email Address Redacted | Email |
| Odalis Hidalgo | | Email Address Redacted | Email |
| Odalis Marchan | | Email Address Redacted | Email |
| Odalis Quevedo | | Email Address Redacted | Email |
| Odalis Rodriguez | | Email Address Redacted | Email |
| Odalizveliz | | Email Address Redacted | Email |
| Odalo Ohiku | | Email Address Redacted | Email |
| Odalys Anzurez | | Email Address Redacted | Email |
| Odalys Cancio Cardenas | | Email Address Redacted | Email |
| Odalys De Los Angeles Miranda | | Email Address Redacted | Email |
| Odalys Diaz Perez | | Email Address Redacted | Email |
| Odalys Dominguez | | Email Address Redacted | Email |
| Odalys Gonzalez Lima | | Email Address Redacted | Email |
| Odalys Hurtado | | Email Address Redacted | Email |
| Odalys Labrada | | Email Address Redacted | Email |
| Odalys Lopez Abreu | | Email Address Redacted | Email |
| Odalys Paez | | Email Address Redacted | Email |
| Odalys Pedrosa Valdes | | Email Address Redacted | Email |
| Odalys Ricardo | | Email Address Redacted | Email |
| Odalys Robaina | | Email Address Redacted | Email |
| Odalys Valles | | Email Address Redacted | Email |
| Odamis L Damas | | Email Address Redacted | Email |
| Odane Josephs | | Email Address Redacted | Email |
| Odaniel Outlaw | | Email Address Redacted | Email |
| Odanis Damas | | Email Address Redacted | Email |
| Odanis Espejo | | Email Address Redacted | Email |
| Odarian Smith | | Email Address Redacted | Email |
| O'Dark Thirty Trucking, LLC | | Email Address Redacted | Email |
| Odatco LLC | | Email Address Redacted | Email |
| O'Davis. Gaines Earth Hauling | | Email Address Redacted | Email |
| Oday Alshakhshir | | Email Address Redacted | Email |
| Odays Cleaning Services | | Email Address Redacted | Email |
| Odb Solutions LLC | | Email Address Redacted | Email |
| Odd Egg Design | | Email Address Redacted | Email |
| Oddball Pets & Aquariums | | Email Address Redacted | Email |
| Oddeth Mattis | | Email Address Redacted | Email |
| Oddie'S Beach Cottage | | Email Address Redacted | Email |
| Odditycommodities | | Email Address Redacted | Email |
| Odds & Ends Services LLC | | Email Address Redacted | Email |
| Odds And Ends Detailing | | Email Address Redacted | Email |
| Odean Keever & Associates, Inc. | | Email Address Redacted | Email |
| Oded Hakim | | Email Address Redacted | Email |
| Oded Kravitz | | Email Address Redacted | Email |
| Odegova Trucking Inc | | Email Address Redacted | Email |
| Odei Auto Sales | | Email Address Redacted | Email |
| Odei Mohammad | | Email Address Redacted | Email |
| Odei Shalabi | | Email Address Redacted | Email |
| Odeimys Childcare LLC | | Email Address Redacted | Email |
| Odelairy Ossorio | | Email Address Redacted | Email |
| Odelaisy Gudin | | Email Address Redacted | Email |
| O'Deli | | Email Address Redacted | Email |
| Odelia Home Solutions LLC | | Email Address Redacted | Email |
| O'Delicce Patisserie Inc | | Email Address Redacted | Email |
| Odelinda A Sosa Perez | | Email Address Redacted | Email |
| Odell Barnwell Jr | | Email Address Redacted | Email |
| Odell Crawford | | Email Address Redacted | Email |
| Odell Edwards | | Email Address Redacted | Email |
| Odell F Landeros | | Email Address Redacted | Email |
| Odell Townsend | | Email Address Redacted | Email |
| Odellfamilydaycare | | Email Address Redacted | Email |
| Odennis Ortiz | | Email Address Redacted | Email |
| Odeny Restaurant | | Email Address Redacted | Email |
| Odenys Javier Cabanes | | Email Address Redacted | Email |
| Odera Odabi | | Email Address Redacted | Email |
| Oderaa Mercy Iroh | | Email Address Redacted | Email |
| O'Derricka Perkins | | Email Address Redacted | Email |
| Odesa Turner | | Email Address Redacted | Email |
| Odesa Walker | | Email Address Redacted | Email |
| Odessa Collision Repair | | Email Address Redacted | Email |
| Odessa Jardim | | Email Address Redacted | Email |
| Odessa Jardim | | Email Address Redacted | Email |
| Odessa Treats | | Email Address Redacted | Email |
| Odessy Barbu Photograhy LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Odester Properties LLC | | | Email Address Redacted | Email |
| Odett Cortina Garcia | | | Email Address Redacted | Email |
| Odette A. Pascal | | | Email Address Redacted | Email |
| Odette Consulting LLC | | | Email Address Redacted | Email |
| Odette Mcquade | | | Email Address Redacted | Email |
| Odex | | | Email Address Redacted | Email |
| Odey Awad | | | Email Address Redacted | Email |
| Odhe Infante | | | Email Address Redacted | Email |
| Odi Fashion Inc | | | Email Address Redacted | Email |
| Odie Anderson | | | Email Address Redacted | Email |
| Odieu Joseph | | | Email Address Redacted | Email |
| Odiger Transportation | | | Email Address Redacted | Email |
| Odile Houetognon | | | Email Address Redacted | Email |
| Odili Cepeda Gutierrez | | | Email Address Redacted | Email |
| Odiljon Dadahanov | | | Email Address Redacted | Email |
| Odin Fernandez | | | Email Address Redacted | Email |
| Odin Solutions International | | | Email Address Redacted | Email |
| Odin Stoneworks | | | Email Address Redacted | Email |
| Odin Systems Inc | | | Email Address Redacted | Email |
| Odiner Day Care | | | Email Address Redacted | Email |
| Odiri Igbeyi | | | Email Address Redacted | Email |
| Odis Harris | | | Email Address Redacted | Email |
| Odis Josey | | | Email Address Redacted | Email |
| Odis Weaver | | | Email Address Redacted | Email |
| Odixia, Inc. (Aka) It Semiotics Inc | | | Email Address Redacted | Email |
| Odnetta Harvey | | | Email Address Redacted | Email |
| Odnie Alexis | | | Email Address Redacted | Email |
| Odoba Nnani | | | Email Address Redacted | Email |
| Odom Construction Systems | | | Email Address Redacted | Email |
| Odom Investment Properties | | | Email Address Redacted | Email |
| Odom Metal Works LLC | | | Email Address Redacted | Email |
| Odom Real Estate Appraisal, Inc. | | | Email Address Redacted | Email |
| Odom Transportation | | | Email Address Redacted | Email |
| Odon Kiss | | | Email Address Redacted | Email |
| O'Donald Law Offices | | | Email Address Redacted | Email |
| Odoni Partners LLC | | | Email Address Redacted | Email |
| O'Donnell Productions | | | Email Address Redacted | Email |
| O'Donnell, Schwartz & Anderson, P.C. | | | Email Address Redacted | Email |
| Odonohue & Associates LLC | | | Email Address Redacted | Email |
| Odontungalag Gankhuyag | | | Email Address Redacted | Email |
| Odoom Domson | | | Email Address Redacted | Email |
| Odorzx Inc | | | Email Address Redacted | Email |
| O'Dowd Bierals Wealth Advisors LLC | | | Email Address Redacted | Email |
| Odr Roofing | | | Email Address Redacted | Email |
| Odr Studios | | | Email Address Redacted | Email |
| Odry Padilla | | | Email Address Redacted | Email |
| Od'S Beauty Salon | | | Email Address Redacted | Email |
| Odu Onyeberechi | | | Email Address Redacted | Email |
| Odufolz Auto Sales LLC | | | Email Address Redacted | Email |
| O-Dulles Cleaner | | | Email Address Redacted | Email |
| Ody Inc | | | Email Address Redacted | Email |
| Ody'S Express Services | | | Email Address Redacted | Email |
| Odyssey Charter Schools | | | Email Address Redacted | Email |
| Odyssey Chiropractic & Wellness, LLC | | | Email Address Redacted | Email |
| Odyssey Comics & Cards | | | Email Address Redacted | Email |
| Odyssey Construction | | | Email Address Redacted | Email |
| Odyssey Holdings Group LLC | | | Email Address Redacted | Email |
| Odyssey Usa | | | Email Address Redacted | Email |
| Oe Fashion Inc | | | Email Address Redacted | Email |
| Oec Brookhaven Inc | | | Email Address Redacted | Email |
| Oec Japanese Express Usa Ii Inc | | | Email Address Redacted | Email |
| Oec LLC | | | Email Address Redacted | Email |
| Oehlke Electric Inc. | | | Email Address Redacted | Email |
| Oehme, Van Sweden & Associates, Inc | | | Email Address Redacted | Email |
| Oellien Design, Inc | | | Email Address Redacted | Email |
| Oem Micro Solutions, Inc. | | | Email Address Redacted | Email |
| Oemdealers LLC | | | Email Address Redacted | Email |
| Oemexpress+Parts | | | Email Address Redacted | Email |
| Oemstuff2011 | | | Email Address Redacted | Email |
| Oenli Caro | | | Email Address Redacted | Email |
| Oep Innovations Inc | | | Email Address Redacted | Email |
| Oerlicon LLC | | | Email Address Redacted | Email |
| Oeworks LLC | | | Email Address Redacted | Email |
| Of The Saints | | | Email Address Redacted | Email |
| Ofalo Clo Corp | | | Email Address Redacted | Email |
| Ofc Nh Chicken V Inc | | | Email Address Redacted | Email |
| Ofelia Cardenas | | | Email Address Redacted | Email |
| Ofelia Cordova | | | Email Address Redacted | Email |
| Ofelia Crockett Cleaning | | | Email Address Redacted | Email |
| Ofelia Gonzalez | | | Email Address Redacted | Email |
| Ofelia Gonzalez | | | Email Address Redacted | Email |
| Ofelia Gonzalez | | | Email Address Redacted | Email |
| Ofelia Palencia | | | Email Address Redacted | Email |
| Ofelia Paredes | | | Email Address Redacted | Email |
| Ofelia Roy Group Family Day Care | | | Email Address Redacted | Email |
| Ofelia Villa Lopez | | | Email Address Redacted | Email |
| Ofer Dadon | | | Email Address Redacted | Email |
| Ofer Dahan | | | Email Address Redacted | Email |
| Ofer Nurkin | | | Email Address Redacted | Email |
| Ofer Webman | | | Email Address Redacted | Email |
| Off Duty Amity, Inc | | | Email Address Redacted | Email |
| Off Island Supply, LLC | | | Email Address Redacted | Email |
| Off Season Creative | | | Email Address Redacted | Email |
| Off The Block Trucking | | | Email Address Redacted | Email |
| Off The Chart Catering & Bbq | | | Email Address Redacted | Email |
| Off The Deck | | | Email Address Redacted | Email |
| Off The Eaten Path, Inc. | | | Email Address Redacted | Email |
| Off The Grid Midwifery & Women'S Health | | | Email Address Redacted | Email |
| Off The Grill Company Catering & More | | | Email Address Redacted | Email |
| Off The Monster Sports | | | Email Address Redacted | Email |
| Off The Top Grooming Company | | | Email Address Redacted | Email |
| Off The Vine Productions LLC, | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Off The Wall Graffiti Removal & Power Washing Specialists LLC | | Email Address Redacted | Email |
| Off The Wall Printing | | Email Address Redacted | Email |
| Offer Sabag | | Email Address Redacted | Email |
| Offerdrop Inc | | Email Address Redacted | Email |
| Office Based Medical, Pc | | Email Address Redacted | Email |
| Office Care Cleaning Services | | Email Address Redacted | Email |
| Office Cleaners, L.L.C. | | Email Address Redacted | Email |
| Office Copying Systems Inc | | Email Address Redacted | Email |
| Office Divvy LLC | | Email Address Redacted | Email |
| Office Ducks | | Email Address Redacted | Email |
| Office Elf, LLC | | Email Address Redacted | Email |
| Office Grabs Ny Inc. | | Email Address Redacted | Email |
| Office Guru Consulting | | Email Address Redacted | Email |
| Office Installer Inc. | | Email Address Redacted | Email |
| Office J.K. | | Email Address Redacted | Email |
| Office La, LLC | | Email Address Redacted | Email |
| Office Lounge | | Email Address Redacted | Email |
| Office Machine Services | | Email Address Redacted | Email |
| Office Of Azure Antoinette | | Email Address Redacted | Email |
| Office Of Leon J Klapman, Dpm | | Email Address Redacted | Email |
| Office Of Ordinary Architecture | | Email Address Redacted | Email |
| Office Software Shop | | Email Address Redacted | Email |
| Officeaides | | Email Address Redacted | Email |
| Officer Unlimited LLC D/B/A Matco Tools | | Email Address Redacted | Email |
| Offices Of Real Estate Agents & Brokers | | Email Address Redacted | Email |
| Officesight Inc | | Email Address Redacted | Email |
| Official California Detailing | | Email Address Redacted | Email |
| Official Mobile Detailing Service | | Email Address Redacted | Email |
| Offie Cowart | | Email Address Redacted | Email |
| Offir Gabay | | Email Address Redacted | Email |
| Offleashdogacademy | | Email Address Redacted | Email |
| Offset Piping & Heating L.L.C | | Email Address Redacted | Email |
| Offshore Films | | Email Address Redacted | Email |
| Offshore Hustler Fishing Charters Pass-A-Grille Way | | Email Address Redacted | Email |
| Offshore Marine Electronics Inc | | Email Address Redacted | Email |
| Offshore Product Technology Consulting LLC | | Email Address Redacted | Email |
| Offshore Transport, Inc | | Email Address Redacted | Email |
| Offsite Electric Inc | | Email Address Redacted | Email |
| Offutt Fruits LLC | | Email Address Redacted | Email |
| Offx, LLC | | Email Address Redacted | Email |
| Ofh Mgmt LLC | | Email Address Redacted | Email |
| Ofioritse Agbontaen | | Email Address Redacted | Email |
| Ofir Almagor | | Email Address Redacted | Email |
| Ofir Anidgar | | Email Address Redacted | Email |
| O'Flaherty Ap Systems LLC | | Email Address Redacted | Email |
| Ofland Security | | Email Address Redacted | Email |
| Oflo Printing | | Email Address Redacted | Email |
| Oflynn Enterprises LLC | | Email Address Redacted | Email |
| Ofori Awuah | | Email Address Redacted | Email |
| Ofori Boateng | | Email Address Redacted | Email |
| Ofosu Doc LLC | | Email Address Redacted | Email |
| Ofra Levin | | Email Address Redacted | Email |
| Og & Son Transport LLC | | Email Address Redacted | Email |
| Og Auto Group | | Email Address Redacted | Email |
| Og Boobie Black LLC | | Email Address Redacted | Email |
| Og Express Transport Inc | | Email Address Redacted | Email |
| Og Inspections, LLC | | Email Address Redacted | Email |
| Og Juices | | Email Address Redacted | Email |
| Og Mi Jin | | Email Address Redacted | Email |
| Og New England Field Services | | Email Address Redacted | Email |
| Og Pallets Inc. | | Email Address Redacted | Email |
| Og Restaurant | | Email Address Redacted | Email |
| Og Services LLC | | Email Address Redacted | Email |
| Og Therapy Of Charleston | | Email Address Redacted | Email |
| Og&H Transportation Inc | | Email Address Redacted | Email |
| Og9 Trucking Inc | | Email Address Redacted | Email |
| Oganes Akopyan | | Email Address Redacted | Email |
| Oganes Grigoryan | | Email Address Redacted | Email |
| Oganes Trucking | | Email Address Redacted | Email |
| Ogasi Contracting Inc | | Email Address Redacted | Email |
| Ogban Okpo | | Email Address Redacted | Email |
| Ogbo Kanu | | Email Address Redacted | Email |
| Ogbonia Orji | | Email Address Redacted | Email |
| Ogc Steaks LLC | | Email Address Redacted | Email |
| Ogden Allen Tax Service LLC | | Email Address Redacted | Email |
| Ogden Cleaners | | Email Address Redacted | Email |
| Ogden Cleaners Via Marina, Inc | | Email Address Redacted | Email |
| Ogdenburg Enterprises LLC | | Email Address Redacted | Email |
| Ogden'S Grocery, Inc | | Email Address Redacted | Email |
| Oggi Caffe, | | Email Address Redacted | Email |
| Oghomwen Igiesuorobo | | Email Address Redacted | Email |
| Ogi Enterprises LLC | | Email Address Redacted | Email |
| Ogikang Corporation | | Email Address Redacted | Email |
| Ogilvie Appraisals, LLC | | Email Address Redacted | Email |
| Ogiso Group LLC | | Email Address Redacted | Email |
| Oglesby Real Estate Group | | Email Address Redacted | Email |
| Ogletree Photography | | Email Address Redacted | Email |
| Ognjen Gligorevic | | Email Address Redacted | Email |
| Ognjen Kljajic | | Email Address Redacted | Email |
| Ogochukwu Ogbuowelu | | Email Address Redacted | Email |
| Ogomen Logistics Inc. | | Email Address Redacted | Email |
| Ogonna Felton | | Email Address Redacted | Email |
| O'Gorman'S West Towne Auto, Inc | | Email Address Redacted | Email |
| Ogostatrans | | Email Address Redacted | Email |
| Ogoudje Assaba | | Email Address Redacted | Email |
| O'Grady Insurance Agency, LLC | | Email Address Redacted | Email |
| Ogunleye Ajala | | Email Address Redacted | Email |
| Oguntolu Akinlana | | Email Address Redacted | Email |
| Ogusky Ceramics | | Email Address Redacted | Email |
| Oguz Altuncu | | Email Address Redacted | Email |
| Oguz Fidan | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Oguz Kayabasi | | | Email Address Redacted | Email |
| Ogwezi Enterprise LLC | | | Email Address Redacted | Email |
| Oh & Kim Corporation | | | Email Address Redacted | Email |
| Oh 10 Auto Group, LLC | | | Email Address Redacted | Email |
| Oh Baby Monochrome | | | Email Address Redacted | Email |
| Oh Baby Ny Inc | | | Email Address Redacted | Email |
| Oh Bong Park | | | Email Address Redacted | Email |
| Oh Chong Kim | | | Email Address Redacted | Email |
| Oh Crow LLC | | | Email Address Redacted | Email |
| Oh Fannin Dry Cleaners | | | Email Address Redacted | Email |
| Oh Fiddlesticks LLC | | | Email Address Redacted | Email |
| Oh J Kwon Dds Inc | | | Email Address Redacted | Email |
| Oh Jae Kwon Dds Inc | | | Email Address Redacted | Email |
| Oh La Glam Bar | | | Email Address Redacted | Email |
| Oh La La Party Rental & Decor | | | Email Address Redacted | Email |
| Oh Landscape Design | | | Email Address Redacted | Email |
| Oh My Crafty Supplies Inc | | | Email Address Redacted | Email |
| Oh My Glam | | | Email Address Redacted | Email |
| Oh My Gosh Catering | | | Email Address Redacted | Email |
| Oh My Ribs! Entertainment, | | | Email Address Redacted | Email |
| Oh Nuts Of Monsey Inc | | | Email Address Redacted | Email |
| Oh Nuts, Inc. | | | Email Address Redacted | Email |
| Oh Pair | | | Email Address Redacted | Email |
| Oh Sew Sassy Designs | | | Email Address Redacted | Email |
| Oh So Jazzi Accessories | | | Email Address Redacted | Email |
| Oha, Pllc | | | Email Address Redacted | Email |
| Ohad David | | | Email Address Redacted | Email |
| O'Hagan Philadelphia, LLC | | | Email Address Redacted | Email |
| Oham Trucking LLC | | | Email Address Redacted | Email |
| Ohama Ganesha Enterprises, Inc. | | | Email Address Redacted | Email |
| Ohana Board Shop | | | Email Address Redacted | Email |
| Ohana Financial Services | | | Email Address Redacted | Email |
| Ohana Financial Services | | | Email Address Redacted | Email |
| Ohana Home Improvment LLC | | | Email Address Redacted | Email |
| Ohana Hwaiian Grill Inc | | | Email Address Redacted | Email |
| Ohana Ice Cream Co. | | | Email Address Redacted | Email |
| Ohana Pool Service | | | Email Address Redacted | Email |
| Ohana Super Market, Inc. | | | Email Address Redacted | Email |
| Ohana Usa Corp, | | | Email Address Redacted | Email |
| Ohana-Hale Acupuncture, Inc. | | | Email Address Redacted | Email |
| Ohanapax Inc | | | Email Address Redacted | Email |
| Ohaniom Enterprises Inc | | | Email Address Redacted | Email |
| Ohannes Ayarian | | | Email Address Redacted | Email |
| O'Hara Holdings, | 500 Wichita Ave | Mcallen, TX 78503 | | First Class Mail |
| Ohare Fleet Services LLC | | | Email Address Redacted | Email |
| Oharold Pickett Jr | | | Email Address Redacted | Email |
| Ohashi Consulting, LLC | | | Email Address Redacted | Email |
| Ohbaby Events | | | Email Address Redacted | Email |
| Ohbam Inc | | | Email Address Redacted | Email |
| Ohbc LLC | | | Email Address Redacted | Email |
| Ohce East Gate Inc | | | Email Address Redacted | Email |
| Ohce North Gate Inc | | | Email Address Redacted | Email |
| Ohene 1 Delivery Services | | | Email Address Redacted | Email |
| O'Hern, Inc | | | Email Address Redacted | Email |
| Ohev Yisrael Messianic Jewish Congregation | | | Email Address Redacted | Email |
| Ohibul Islam | | | Email Address Redacted | Email |
| Ohio Agasint The World LLC | | | Email Address Redacted | Email |
| Ohio Builders LLC | | | Email Address Redacted | Email |
| Ohio Chemical Company | | | Email Address Redacted | Email |
| Ohio Dance Inc | | | Email Address Redacted | Email |
| Ohio Gold & Pawn LLC | | | Email Address Redacted | Email |
| Ohio Group Home Of Middletown, LLC | | | Email Address Redacted | Email |
| Ohio Jiang Inc | | | Email Address Redacted | Email |
| Ohio Junk Force Inc | | | Email Address Redacted | Email |
| Ohio Multicade | | | Email Address Redacted | Email |
| Ohio Tea Company LLC | | | Email Address Redacted | Email |
| Ohio Trailer Company Inc | | | Email Address Redacted | Email |
| Ohio Truck Repair Ltd, | | | Email Address Redacted | Email |
| Ohio Valley Auto Brokers, Inc. | | | Email Address Redacted | Email |
| Ohio Valley Baptist Church | | | Email Address Redacted | Email |
| Ohio Valley Cleaners LLC | | | Email Address Redacted | Email |
| Ohio Web Pro Design | | | Email Address Redacted | Email |
| Ohio West LLC | | | Email Address Redacted | Email |
| Ohio Wide Inc. | | | Email Address Redacted | Email |
| Ohm Bhadrakali LLC | | | Email Address Redacted | Email |
| Ohm Enterprises, Inc. | | | Email Address Redacted | Email |
| Ohm Sainath LLC | | | Email Address Redacted | Email |
| Ohm Saroliya Inc | | | Email Address Redacted | Email |
| Ohm Shiv Shankar LLC | | | Email Address Redacted | Email |
| Ohm Shree Hari LLC | | | Email Address Redacted | Email |
| Ohm Studio, Inc | | | Email Address Redacted | Email |
| Ohman Court Reporting | | | Email Address Redacted | Email |
| Ohmesfloor Covering LLC | | | Email Address Redacted | Email |
| Ohms Service | | | Email Address Redacted | Email |
| Ohmstead Plumbing Co., LLC | | | Email Address Redacted | Email |
| Ohnay Arrioja | | | Email Address Redacted | Email |
| Ohookah Molasses Inc | | | Email Address Redacted | Email |
| Ohr Chodosh Electrical Contracting Inc | | | Email Address Redacted | Email |
| Ohr Hachaim Hakadosh | | | Email Address Redacted | Email |
| Ohr Menachem Jewish Center, Inc. | | | Email Address Redacted | Email |
| Ohr Somayach International Inc | | | Email Address Redacted | Email |
| Ohr Torah | | | Email Address Redacted | Email |
| Ohrizon, Inc. | | | Email Address Redacted | Email |
| Ohrw Food, Inc. | | | Email Address Redacted | Email |
| Ohs Construction LLC | | | Email Address Redacted | Email |
| Oh'S Express, Inc | | | Email Address Redacted | Email |
| Ohsea/Jjla Group Cod Construction | | | Email Address Redacted | Email |
| Ohsnapselfie Photo Booth | | | Email Address Redacted | Email |
| Ohso Savique LLC | | | Email Address Redacted | Email |
| Ohsoojazzy Hair Studio | | | Email Address Redacted | Email |
| Ohte North Gate Inc | | | Email Address Redacted | Email |
| O'Huid'S Gaelic Pub | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ohunene Ebreso | | Email Address Redacted | Email |
| Ohyeoun Kim | | Email Address Redacted | Email |
| Ohyj East Gate Inc | | Email Address Redacted | Email |
| Ohyj Midway Inc | | Email Address Redacted | Email |
| Ohyj Tower City Inc | | Email Address Redacted | Email |
| Oibek Beck | | Email Address Redacted | Email |
| Oic Eye Care | | Email Address Redacted | Email |
| Oig | | Email Address Redacted | Email |
| Oig Title & Escrow, LLC | | Email Address Redacted | Email |
| Oil & Gas Hunter, LLC | | Email Address Redacted | Email |
| Oil Exchange F, Inc | | Email Address Redacted | Email |
| Oil Lee Inc | | Email Address Redacted | Email |
| Oil Line Heating Inc | | Email Address Redacted | Email |
| Oil Rat Completions Group LLC | | Email Address Redacted | Email |
| Oil Region Recovery | | Email Address Redacted | Email |
| Oil Valley Freight Solutions | | Email Address Redacted | Email |
| Oil, Gas, Etc. LLC | | Email Address Redacted | Email |
| Oildale Nails | | Email Address Redacted | Email |
| Oilee LLC | | Email Address Redacted | Email |
| Oilex Of New York, Inc. | | Email Address Redacted | Email |
| Oilvilla, LLC | | Email Address Redacted | Email |
| Oily Nation LLC | | Email Address Redacted | Email |
| O'Imagination | | Email Address Redacted | Email |
| Oink, Oink, Mini Pigs | | Email Address Redacted | Email |
| Oiphin Pang | | Email Address Redacted | Email |
| Oishi City Inc | | Email Address Redacted | Email |
| Oishi Fusion Inc | | Email Address Redacted | Email |
| Oishi Holdings Inc | | Email Address Redacted | Email |
| Oishi Sushi | | Email Address Redacted | Email |
| Oishii Sushi House, LLC | | Email Address Redacted | Email |
| Oiz Vehudor | | Email Address Redacted | Email |
| Oj Audio | | Email Address Redacted | Email |
| Oj Chitown Express LLC | | Email Address Redacted | Email |
| Oj Degrate | | Email Address Redacted | Email |
| Oj Hot Beauty Inc | | Email Address Redacted | Email |
| Oj Kwon Dds Inc | | Email Address Redacted | Email |
| Oj Kwon Dental Corporation | | Email Address Redacted | Email |
| Oj Niche LLC | | Email Address Redacted | Email |
| Oj Truck Lube Inc | | Email Address Redacted | Email |
| Ojai Liquor Inc | | Email Address Redacted | Email |
| Ojaicrafters | | Email Address Redacted | Email |
| Ojala Consulting Group LLC | | Email Address Redacted | Email |
| Ojala Productions Inc | | Email Address Redacted | Email |
| Ojas Shroff | | Email Address Redacted | Email |
| Ojiyovwi Oghenekaro | | Email Address Redacted | Email |
| Ojj Interior Construction | | Email Address Redacted | Email |
| Ojong Brian Ebot | | Email Address Redacted | Email |
| Ojore Fowler | | Email Address Redacted | Email |
| Ojs Submarines | | Email Address Redacted | Email |
| Ok & Reyes Landscaping LLC | | Email Address Redacted | Email |
| Ok & Sons Upholstedry | | Email Address Redacted | Email |
| Ok Beauty & Hair LLC | | Email Address Redacted | Email |
| Ok Beauty Supply & Salon | | Email Address Redacted | Email |
| Ok Billiards Inc | | Email Address Redacted | Email |
| Ok Building Solutions LLC | | Email Address Redacted | Email |
| Ok Choi | | Email Address Redacted | Email |
| Ok Cleaners | | Email Address Redacted | Email |
| Ok Clothing Inc | | Email Address Redacted | Email |
| Ok Consulting LLC | | Email Address Redacted | Email |
| Ok Consulting LLC | | Email Address Redacted | Email |
| Ok Fashion Town Cleaners Inc. | | Email Address Redacted | Email |
| Ok Fish Market Inc | | Email Address Redacted | Email |
| Ok Hair & Nail Salon | | Email Address Redacted | Email |
| Ok Innovative Construction Inc. | | Email Address Redacted | Email |
| Ok Ja Lee | | Email Address Redacted | Email |
| Ok Ki Kay | | Email Address Redacted | Email |
| Ok Kwan Hur | | Email Address Redacted | Email |
| Ok Lan Haitsuka | | Email Address Redacted | Email |
| Ok Management Services LLC | | Email Address Redacted | Email |
| Ok My Outfit | | Email Address Redacted | Email |
| Ok Pastry LLC | | Email Address Redacted | Email |
| Ok Su Hwang | | Email Address Redacted | Email |
| Okana'Ka Transport Inc. | | Email Address Redacted | Email |
| Okanogan Valley Realty | | Email Address Redacted | Email |
| Okatar, Kamile | Address Redacted | | First Class Mail |
| Okaz Motor Cars Corp | | Email Address Redacted | Email |
| Okc Builders LLC | | Email Address Redacted | Email |
| Okc Dentistry Associates Pllc | | Email Address Redacted | Email |
| Okc Investments Management Co LLC | | Email Address Redacted | Email |
| Okc Joseph Investments LLC | | Email Address Redacted | Email |
| Okc Prime Marketing | | Email Address Redacted | Email |
| Okc Sai Enterprise LLC | | Email Address Redacted | Email |
| Okcha Mcdonald | | Email Address Redacted | Email |
| Okco Management, LLC | | Email Address Redacted | Email |
| Okechukwu Madu | | Email Address Redacted | Email |
| Okechukwu Okoli | | Email Address Redacted | Email |
| Okechukwu Ubabuike | | Email Address Redacted | Email |
| Okeechobee County Economic Development Corporation | | Email Address Redacted | Email |
| Okeechobee Investments Of Florida Inc | | Email Address Redacted | Email |
| Okeechobee Tax Pros Service LLC | | Email Address Redacted | Email |
| Okeechobee Veterinary Hospital Inc. | | Email Address Redacted | Email |
| O'Keefe Casting Company | | Email Address Redacted | Email |
| O'Keefe Consulting & Completions LLC | | Email Address Redacted | Email |
| Okelly & Company | | Email Address Redacted | Email |
| Okellys | | Email Address Redacted | Email |
| Okey Okechukwu | | Email Address Redacted | Email |
| Okeydoke Productions, Inc. | | Email Address Redacted | Email |
| Okezie Ohaja | | Email Address Redacted | Email |
| Okhunjon Abdurakhmonov | | Email Address Redacted | Email |
| Oki | | Email Address Redacted | Email |
| Oki Doki Roll & Sushi | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Oki Japan Gonzales Inc | | Email Address Redacted | Email |
| Okie Joe'S Sports Bar & Grill LLC | | Email Address Redacted | Email |
| Okieto Campbell | | Email Address Redacted | Email |
| Okir Publishing Inc., | | Email Address Redacted | Email |
| Okkeun Cho | | Email Address Redacted | Email |
| Oklahoma Academy Of Classical Art | | Email Address Redacted | Email |
| Oklahoma Air Cond & Air Duct Cleaning I | | Email Address Redacted | Email |
| Oklahoma Apparel, | | Email Address Redacted | Email |
| Oklahoma Aztec Co Inc | | Email Address Redacted | Email |
| Oklahoma Banana Distributing Co, Inc. | | Email Address Redacted | Email |
| Oklahoma Drug Alcohol Dna Testing | | Email Address Redacted | Email |
| Oklahoma Fadeaway Hoops | | Email Address Redacted | Email |
| Oklahoma Food Crops | | Email Address Redacted | Email |
| Oklahoma Hud-Son-Daughter Enterrprise Inc. | | Email Address Redacted | Email |
| Oklahoma Literacy Coalition, Inc. | | Email Address Redacted | Email |
| Oklahoma Professional Commercial Cleaning | | Email Address Redacted | Email |
| Oklahoma Shoulder Center Pllc | | Email Address Redacted | Email |
| Okmobileshop | | Email Address Redacted | Email |
| Okmobileshop (Dba) Wecellphones | | Email Address Redacted | Email |
| Okoboji Music Store | | Email Address Redacted | Email |
| Okor Ogbu | | Email Address Redacted | Email |
| Okovie Ulukpo | | Email Address Redacted | Email |
| Okp Express Inc | | Email Address Redacted | Email |
| Okra Energy, LLC | | Email Address Redacted | Email |
| Oksana Barhatkov | | Email Address Redacted | Email |
| Oksana Fishel | | Email Address Redacted | Email |
| Oksana Lastivka | | Email Address Redacted | Email |
| Oksana Lopatkin | | Email Address Redacted | Email |
| Oksana Ostrovsky | | Email Address Redacted | Email |
| Oksana Permitina | | Email Address Redacted | Email |
| Oksana Sheremeta | | Email Address Redacted | Email |
| Oksana Zielinski | | Email Address Redacted | Email |
| Oktanyan Der Grigorian Law Group, Inc. | | Email Address Redacted | Email |
| Oktavamod / Michael Joly Engineering, | | Email Address Redacted | Email |
| Oktay Alkaissi | | Email Address Redacted | Email |
| Okten LLC | | Email Address Redacted | Email |
| Okuma Enterprises Inc | | Email Address Redacted | Email |
| Okuno Paul | | Email Address Redacted | Email |
| Okwara PC | | Email Address Redacted | Email |
| Ol Corporation | | Email Address Redacted | Email |
| Ol Skool Classics LLC | | Email Address Redacted | Email |
| Ola Akinkuowo | | Email Address Redacted | Email |
| Ola Akinruli | | Email Address Redacted | Email |
| Ola Boutique | | Email Address Redacted | Email |
| Ola Bowling | | Email Address Redacted | Email |
| Ola Boykin | | Email Address Redacted | Email |
| Ola Design Works, Inc | | Email Address Redacted | Email |
| Ola Kvalvaag | | Email Address Redacted | Email |
| Ola Oginni | | Email Address Redacted | Email |
| Ola Poke, Llc | | Email Address Redacted | Email |
| Ola Reffell | | Email Address Redacted | Email |
| Ola Sage | | Email Address Redacted | Email |
| Ola-Akala Incorporated | | Email Address Redacted | Email |
| Olabanji Otufale | | Email Address Redacted | Email |
| Olabode Adeola | | Email Address Redacted | Email |
| Olabode Ariyibi | | Email Address Redacted | Email |
| Olabode Idowu | | Email Address Redacted | Email |
| Oladapo A Olagbaju | | Email Address Redacted | Email |
| Oladapo Anesthesia Associates | | Email Address Redacted | Email |
| Oladapo Bakare | | Email Address Redacted | Email |
| Oladele Dickerson | | Email Address Redacted | Email |
| Oladele K Oyedele | | Email Address Redacted | Email |
| Oladimeji Adekunle | | Email Address Redacted | Email |
| Oladimeji Adenmosun Trucking | | Email Address Redacted | Email |
| Oladimeji Afolabi | | Email Address Redacted | Email |
| Oladimeji Oboye | | Email Address Redacted | Email |
| Oladimeji Orija | | Email Address Redacted | Email |
| Oladipo Ajibulu | | Email Address Redacted | Email |
| Oladipo Banjo | | Email Address Redacted | Email |
| Oladipo Christiana | | Email Address Redacted | Email |
| Oladipo Duroshola | | Email Address Redacted | Email |
| Oladipo Olatunji | | Email Address Redacted | Email |
| Olaf Enterprises LLC | | Email Address Redacted | Email |
| Olaf Lis | | Email Address Redacted | Email |
| Olagues Seamless Gutters Inc | | Email Address Redacted | Email |
| Olaitan Akinborho | | Email Address Redacted | Email |
| Olaiya Gardner | | Email Address Redacted | Email |
| Olajawon Wilson | | Email Address Redacted | Email |
| Olajide A Aderibigbe | | Email Address Redacted | Email |
| Olajide Adewale | | Email Address Redacted | Email |
| Olajompo Olaterry Odumosu | | Email Address Redacted | Email |
| Olajuwon Ogungbemi | | Email Address Redacted | Email |
| Olakunle Ajiboye | | Email Address Redacted | Email |
| Olakunle Awobajo | | Email Address Redacted | Email |
| Olakunle O Soda | | Email Address Redacted | Email |
| Olakunle Oladehin | | Email Address Redacted | Email |
| Olakuolie Akinyode | | Email Address Redacted | Email |
| Olalekan Abifarin | | Email Address Redacted | Email |
| Olalekan Ilori | | Email Address Redacted | Email |
| Olalekan Kadri | | Email Address Redacted | Email |
| Olaleye Abioro | | Email Address Redacted | Email |
| Olalus Group, LLC | | Email Address Redacted | Email |
| Olamide Atanda | | Email Address Redacted | Email |
| Olamide Ayeni | | Email Address Redacted | Email |
| Olamide Folorunsho | | Email Address Redacted | Email |
| Olamilekan Lawal | | Email Address Redacted | Email |
| Olan Witt | | Email Address Redacted | Email |
| Oland Whitecotton | | Email Address Redacted | Email |
| Olander Fleming | | Email Address Redacted | Email |
| Olandi Bonilla | | Email Address Redacted | Email |
| Olaninkan Olaseha | | Email Address Redacted | Email |
| Olaniran Niran-Oni | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Olaniyi Ajibare | | | Email Address Redacted | Email |
| Olaniyi Akomolafe | | | Email Address Redacted | Email |
| Olanrewaju Adeyosoye | | | Email Address Redacted | Email |
| Olanrewaju Ajewole | | | Email Address Redacted | Email |
| Olanrewaju Asehinde | | | Email Address Redacted | Email |
| Olanrewaju Olotu | | | Email Address Redacted | Email |
| Olanrewaju Sanyaolu | | | Email Address Redacted | Email |
| Olaoluwa Olawepo | | | Email Address Redacted | Email |
| Olaposi Abiola | | | Email Address Redacted | Email |
| Ola'S Customs | | | Email Address Redacted | Email |
| Olas Spanish Immersion School, LLC | | | Email Address Redacted | Email |
| Olasunkanmi Fasipe | | | Email Address Redacted | Email |
| Olatilewa Selesi | | | Email Address Redacted | Email |
| Olatunbosun Ajibola | | | Email Address Redacted | Email |
| Olatunbosun Olatunji | | | Email Address Redacted | Email |
| Olatunde Akinrinbola | | | Email Address Redacted | Email |
| Olatunde Ashaye | | | Email Address Redacted | Email |
| Olatunde Mustapha | | | Email Address Redacted | Email |
| Olatunde Oyeyemi | | | Email Address Redacted | Email |
| Olatunde Soyinka | | | Email Address Redacted | Email |
| Olatunji Aiyeola | | | Email Address Redacted | Email |
| Olatunji Awoyale | | | Email Address Redacted | Email |
| Olatunji Kasim | | | Email Address Redacted | Email |
| Olave St. Clair Optometry, Inc. | | | Email Address Redacted | Email |
| Olavi Naar | | | Email Address Redacted | Email |
| Olavto Export Inc | | | Email Address Redacted | Email |
| Olawa Rae-Bruhjell | | | Email Address Redacted | Email |
| Olawale Adelakun | | | Email Address Redacted | Email |
| Olawale Layeni | | | Email Address Redacted | Email |
| Olawale Ojoye | | | Email Address Redacted | Email |
| Olawale Olabiyi | | | Email Address Redacted | Email |
| Olawale Olanrewaju | | | Email Address Redacted | Email |
| Olawale Onasanya | | | Email Address Redacted | Email |
| Olawale Owoade | | | Email Address Redacted | Email |
| Olawande T Okoro | | | Email Address Redacted | Email |
| Olawole Oyekan | | | Email Address Redacted | Email |
| Olawore Investments LLC | | | Email Address Redacted | Email |
| Olawunmi Akinyanjuola | | | Email Address Redacted | Email |
| Olawunmi Oshodi | | | Email Address Redacted | Email |
| Olaya Saudi | | | Email Address Redacted | Email |
| Olayele Olaniyi | | | Email Address Redacted | Email |
| Olayemi Olatunji | | | Email Address Redacted | Email |
| Olayemi S Bamidele | | | Email Address Redacted | Email |
| Olayemiemmanuelajide | | | Email Address Redacted | Email |
| Olayide Tegbe Ajayi | | | Email Address Redacted | Email |
| Olayinka Adeniyi-Bello | | | Email Address Redacted | Email |
| Olayinka Adeniyi-Bello | | | Email Address Redacted | Email |
| Olayinka Adigun | | | Email Address Redacted | Email |
| Olayinka Afolabi Oyefeso | | | Email Address Redacted | Email |
| Olayinka Kasali | | | Email Address Redacted | Email |
| Olayinka O Daramola | | | Email Address Redacted | Email |
| Olayinka Oluwagbemisola Osagie | | | Email Address Redacted | Email |
| Olayinka Oyedotun | | | Email Address Redacted | Email |
| Olayinka Salau-Odutayo | | | Email Address Redacted | Email |
| Olbin Omar Orellana Reyes | | | Email Address Redacted | Email |
| Olce Transportation LLC | | | Email Address Redacted | Email |
| Old Beach Books LLC | | | Email Address Redacted | Email |
| Old Beijing Chen'S Inc | | | Email Address Redacted | Email |
| Old Bridge Auto Repair | | | Email Address Redacted | Email |
| Old Bridge Lawn Care LLC | | | Email Address Redacted | Email |
| Old Buffet | | | Email Address Redacted | Email |
| Old Bull Athletics Inc | | | Email Address Redacted | Email |
| Old Cauldron LLC | | | Email Address Redacted | Email |
| Old Charleston Trading Company | | | Email Address Redacted | Email |
| Old Country Bakery | | | Email Address Redacted | Email |
| Old Country Fuel Oil Co., Inc. | | | Email Address Redacted | Email |
| Old Country Sausage Kitchen | | | Email Address Redacted | Email |
| Old Country Services | | | Email Address Redacted | Email |
| Old Crow Express Inc, | | | Email Address Redacted | Email |
| Old Deerfield Country Store | Rte 5 10 480 Greenfield Rd. | Deerfield, MA 01342 | | First Class Mail |
| Old Deerfield Country Store | | | Email Address Redacted | Email |
| Old Dominion Appliance Service | | | Email Address Redacted | Email |
| Old Dominion Food & Beverage LLC | | | Email Address Redacted | Email |
| Old Dominion Footwear | | | Email Address Redacted | Email |
| Old Dominion Irrigation Inc | | | Email Address Redacted | Email |
| Old Dominion Repair LLC. | | | Email Address Redacted | Email |
| Old Dominion Rescue Equipment LLC | | | Email Address Redacted | Email |
| Old Dominion Title Insurance Agency, Inc. | | | Email Address Redacted | Email |
| Old Dublin Rd. Inc | | | Email Address Redacted | Email |
| Old Etter | | | Email Address Redacted | Email |
| Old Fashion Deli & Grocery, Inc. | | | Email Address Redacted | Email |
| Old France Finishing | | | Email Address Redacted | Email |
| Old Greenwich Bagel Shop Inc | | | Email Address Redacted | Email |
| Old Hat Inc. | | | Email Address Redacted | Email |
| Old Hatcreek Services LLC | | | Email Address Redacted | Email |
| Old House Cosmopolitan Grill | | | Email Address Redacted | Email |
| Old Iron Services LLC | | | Email Address Redacted | Email |
| Old Jericho LLC | | | Email Address Redacted | Email |
| Old Man Soles | | | Email Address Redacted | Email |
| Old Marietta Landscaping | | | Email Address Redacted | Email |
| Old Mill Towne Nail & Spa | | | Email Address Redacted | Email |
| Old Naturale LLC | | | Email Address Redacted | Email |
| Old North State Building Company Inc. | | | Email Address Redacted | Email |
| Old Orchard Tailor & Alteration, Inc. | | | Email Address Redacted | Email |
| Old Path Minsteries | | | Email Address Redacted | Email |
| Old Pine Coffee Roasters LLC | | | Email Address Redacted | Email |
| Old Poland Foods LLC | | | Email Address Redacted | Email |
| Old Ranch Steakhouse | | | Email Address Redacted | Email |
| Old Saige Solutions LLC | | | Email Address Redacted | Email |
| Old School Dents LLC | | | Email Address Redacted | Email |
| Old School Hot Wings | | | Email Address Redacted | Email |
| Old School Hot Wings Tunica | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Old School Lives Incorporated | | Email Address Redacted | Email |
| Old School Pizeria LLC | | Email Address Redacted | Email |
| Old School Ragz | | Email Address Redacted | Email |
| Old School Truckin LLC | | Email Address Redacted | Email |
| Old Sicily Pizza | | Email Address Redacted | Email |
| Old South Brokerage Inc. | | Email Address Redacted | Email |
| Old South Trailers, LLC | | Email Address Redacted | Email |
| Old Stone Restoration & Installation Corp. | | Email Address Redacted | Email |
| Old Tarpon Chiropractic , Pa | | Email Address Redacted | Email |
| Old Time Games Inc. | | Email Address Redacted | Email |
| Old Town Banquet Hall & Catering Inc. | | Email Address Redacted | Email |
| Old Town Cleaner & Tailoring LLC | | Email Address Redacted | Email |
| Old Town Creperie | | Email Address Redacted | Email |
| Old Town Drywall LLC | | Email Address Redacted | Email |
| Old Town Smog Test Only Center | | Email Address Redacted | Email |
| Old Town Soap Co | | Email Address Redacted | Email |
| Old Town Sushi Inc | | Email Address Redacted | Email |
| Old Town Trading Cards | | Email Address Redacted | Email |
| Old Trade Farm Incorporated | | Email Address Redacted | Email |
| Old Treasures | | Email Address Redacted | Email |
| Old Tuck Cranberry Corp. | | Email Address Redacted | Email |
| Old West Industries, Inc. | | Email Address Redacted | Email |
| Old Window Company LLC | | Email Address Redacted | Email |
| Old World Archery | | Email Address Redacted | Email |
| Old World Cafe | | Email Address Redacted | Email |
| Old World Craftsmen | | Email Address Redacted | Email |
| Old World Traditions Inc | | Email Address Redacted | Email |
| Olde Bay Lawn Care, LLC | | Email Address Redacted | Email |
| Olde Chautauqua Farms | | Email Address Redacted | Email |
| Olde Country Antiques | | Email Address Redacted | Email |
| Olde Dominion Builders Of Raleigh, LLC | | Email Address Redacted | Email |
| Olde Hampton Home, LLC | | Email Address Redacted | Email |
| Olde Nahariya, LLC | | Email Address Redacted | Email |
| Olde Naples Frameworks LLC | | Email Address Redacted | Email |
| Olde Port Home Solutions Inc | | Email Address Redacted | Email |
| Olde Town Deli, Inc | | Email Address Redacted | Email |
| Olde Towne Steak & Seafood LLC | | Email Address Redacted | Email |
| Olde Towne Tavern | | Email Address Redacted | Email |
| Olde Tyme Barbershop | | Email Address Redacted | Email |
| Olde Tyme Kettle Korn | | Email Address Redacted | Email |
| Olden Mckinnes | | Email Address Redacted | Email |
| Oldfather Construction & Remodeling LLC | | Email Address Redacted | Email |
| Oldham Financial Services, LLC | | Email Address Redacted | Email |
| Oldsmar LLC | | Email Address Redacted | Email |
| Oldsmar Tobacco Shop LLC | | Email Address Redacted | Email |
| Ol'E Boy Roy | | Email Address Redacted | Email |
| Ole Forsberg Heating & Ac | | Email Address Redacted | Email |
| Ole Mexican Grille Inc | | Email Address Redacted | Email |
| Ole Productions LLC | | Email Address Redacted | Email |
| Ole Romerdal | | Email Address Redacted | Email |
| Ole Thyme Market | | Email Address Redacted | Email |
| Oleary & Company LLC, | | Email Address Redacted | Email |
| O'Leary Insurance Group LLC | | Email Address Redacted | Email |
| Oleed Abdulla | | Email Address Redacted | Email |
| Oleg Andriyanov | | Email Address Redacted | Email |
| Oleg Aronov | | Email Address Redacted | Email |
| Oleg Avanesyan | | Email Address Redacted | Email |
| Oleg Azizov | | Email Address Redacted | Email |
| Oleg Bobrovnik | | Email Address Redacted | Email |
| Oleg Bryzhevatyi | | Email Address Redacted | Email |
| Oleg Budagyan | | Email Address Redacted | Email |
| Oleg Chernyak | | Email Address Redacted | Email |
| Oleg Fabrikant Acupuncture Pc | | Email Address Redacted | Email |
| Oleg Gabrielov | | Email Address Redacted | Email |
| Oleg Galkin | | Email Address Redacted | Email |
| Oleg Grimberg | | Email Address Redacted | Email |
| Oleg Grynivetskyi | | Email Address Redacted | Email |
| Oleg Guga | | Email Address Redacted | Email |
| Oleg Kaganovich | | Email Address Redacted | Email |
| Oleg Karpenko | | Email Address Redacted | Email |
| Oleg Katsevman | | Email Address Redacted | Email |
| Oleg Kirichenko | | Email Address Redacted | Email |
| Oleg Kolomietc | | Email Address Redacted | Email |
| Oleg Komarnytskyy | | Email Address Redacted | Email |
| Oleg Krivulin | | Email Address Redacted | Email |
| Oleg Krivulin | | Email Address Redacted | Email |
| Oleg Krutikov Dds, Inc | | Email Address Redacted | Email |
| Oleg Lapatskiy | | Email Address Redacted | Email |
| Oleg Lototskyy | | Email Address Redacted | Email |
| Oleg Malashevich | | Email Address Redacted | Email |
| Oleg Melikhov | | Email Address Redacted | Email |
| Oleg Mikailov | | Email Address Redacted | Email |
| Oleg Muchychka | | Email Address Redacted | Email |
| Oleg Mykhaylov | | Email Address Redacted | Email |
| Oleg Negrych | | Email Address Redacted | Email |
| Oleg Nikishin | | Email Address Redacted | Email |
| Oleg Nikitenko | | Email Address Redacted | Email |
| Oleg Poliakov | | Email Address Redacted | Email |
| Oleg Polonsky | | Email Address Redacted | Email |
| Oleg Rutman | | Email Address Redacted | Email |
| Oleg Shevchenko | | Email Address Redacted | Email |
| Oleg Smirnoff | | Email Address Redacted | Email |
| Oleg Starchevskiy | | Email Address Redacted | Email |
| Oleg Stasenko | | Email Address Redacted | Email |
| Oleg Tsaryov | | Email Address Redacted | Email |
| Oleg Velisarov | | Email Address Redacted | Email |
| Oleg Vitkovski | | Email Address Redacted | Email |
| Oleg Volkov | | Email Address Redacted | Email |
| Oleg Yevtukh | | Email Address Redacted | Email |
| Olegana Travel Boutique | | Email Address Redacted | Email |
| Oleh Holovatiuk | | Email Address Redacted | Email |
| Oleh Pavlyuk | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Olehfedorovich Silkovskyy | | Email Address Redacted | Email |
| Oleima Abreu | | Email Address Redacted | Email |
| Oleitys J Gallo Chang | | Email Address Redacted | Email |
| Oleksander Furda | | Email Address Redacted | Email |
| Oleksander Ivashchuk | | Email Address Redacted | Email |
| Oleksandr Bogdanets | | Email Address Redacted | Email |
| Oleksandr Bondarchuck | | Email Address Redacted | Email |
| Oleksandr Brailian | | Email Address Redacted | Email |
| Oleksandr Chobu | | Email Address Redacted | Email |
| Oleksandr Chop | | Email Address Redacted | Email |
| Oleksandr Frumin | | Email Address Redacted | Email |
| Oleksandr Halka | | Email Address Redacted | Email |
| Oleksandr Karashtefan | | Email Address Redacted | Email |
| Oleksandr Karmaz | | Email Address Redacted | Email |
| Oleksandr Khonin | | Email Address Redacted | Email |
| Oleksandr Kukalov | | Email Address Redacted | Email |
| Oleksandr Kurdydyk | | Email Address Redacted | Email |
| Oleksandr Martynov | | Email Address Redacted | Email |
| Oleksandr Martynov | | Email Address Redacted | Email |
| Oleksandr Mayatskiy | | Email Address Redacted | Email |
| Oleksandr Nikitin | | Email Address Redacted | Email |
| Oleksandr Nykolyak | | Email Address Redacted | Email |
| Oleksandr Panchenko | | Email Address Redacted | Email |
| Oleksandr Portian | | Email Address Redacted | Email |
| Oleksandr Shevchenko | | Email Address Redacted | Email |
| Oleksandr Sosunovych | | Email Address Redacted | Email |
| Oleksandr Voitko | | Email Address Redacted | Email |
| Oleksandr Voytovych | | Email Address Redacted | Email |
| Oleksandra Chlyoupek | | Email Address Redacted | Email |
| Oleksandra Golyshkina | | Email Address Redacted | Email |
| Oleksii Kolisnichenko | | Email Address Redacted | Email |
| Oleksii Kravets | | Email Address Redacted | Email |
| Oleksii Plishyvyi | | Email Address Redacted | Email |
| Oleksiy Olifirenko | | Email Address Redacted | Email |
| Oleksiy Petroshenko | | Email Address Redacted | Email |
| Oleksiy Smolikov | | Email Address Redacted | Email |
| Oleksiy Zorya | | Email Address Redacted | Email |
| Oleksiy Zorya | | Email Address Redacted | Email |
| Olema Cottages | | Email Address Redacted | Email |
| Olena Boyko | | Email Address Redacted | Email |
| Olena Prysiazhna | | Email Address Redacted | Email |
| Olena Rychkova | | Email Address Redacted | Email |
| Olena Safyanikova | | Email Address Redacted | Email |
| Olena Seheult | | Email Address Redacted | Email |
| Olena Smith | | Email Address Redacted | Email |
| Olena Stone | | Email Address Redacted | Email |
| Oleo Deli Food Corp | | Email Address Redacted | Email |
| Olesia Garcia | | Email Address Redacted | Email |
| Olesja Shatkhin | | Email Address Redacted | Email |
| Olesya Koval | | Email Address Redacted | Email |
| Olesya Pavlyuk | | Email Address Redacted | Email |
| Olesya Stepanyuk | | Email Address Redacted | Email |
| Oleta Collins | | Email Address Redacted | Email |
| Oletha Tyus | | Email Address Redacted | Email |
| Olevin Compounds | | Email Address Redacted | Email |
| Olexandra Beck | | Email Address Redacted | Email |
| Olf Shipping LLC | | Email Address Redacted | Email |
| Olfran Arteaga | | Email Address Redacted | Email |
| Olga | | Email Address Redacted | Email |
| Olga Aceska | | Email Address Redacted | Email |
| Olga Alexandra Araujo | | Email Address Redacted | Email |
| Olga Andreyevskaya | | Email Address Redacted | Email |
| Olga Aybar | | Email Address Redacted | Email |
| Olga Azor | | Email Address Redacted | Email |
| Olga Bautina | | Email Address Redacted | Email |
| Olga Bekker | | Email Address Redacted | Email |
| Olga Belyaeva | | Email Address Redacted | Email |
| Olga Binyaminov | | Email Address Redacted | Email |
| Olga Bogdanov | | Email Address Redacted | Email |
| Olga Bogushevska | | Email Address Redacted | Email |
| Olga Bogushevska | | Email Address Redacted | Email |
| Olga Bondarenko | | Email Address Redacted | Email |
| Olga Bondarenko | | Email Address Redacted | Email |
| Olga Boneva | | Email Address Redacted | Email |
| Olga C Marin | | Email Address Redacted | Email |
| Olga Caraman Marketing | | Email Address Redacted | Email |
| Olga Carolina De Pontes Jardin | | Email Address Redacted | Email |
| Olga Carranza | | Email Address Redacted | Email |
| Olga Catering Corp | | Email Address Redacted | Email |
| Olga Cherkasova | | Email Address Redacted | Email |
| Olga Chipangla | | Email Address Redacted | Email |
| Olga Cleaning Services | | Email Address Redacted | Email |
| Olga Corona | | Email Address Redacted | Email |
| Olga Creutzburg | | Email Address Redacted | Email |
| Olga Crisler | | Email Address Redacted | Email |
| Olga E Nunez | | Email Address Redacted | Email |
| Olga Flores | | Email Address Redacted | Email |
| Olga Fraga | | Email Address Redacted | Email |
| Olga Ganicheva | | Email Address Redacted | Email |
| Olga Garate | | Email Address Redacted | Email |
| Olga Geebin Flores | | Email Address Redacted | Email |
| Olga Grant Pa | | Email Address Redacted | Email |
| Olga Hapgood | | Email Address Redacted | Email |
| Olga Hernandez | | Email Address Redacted | Email |
| Olga Hoyos | | Email Address Redacted | Email |
| Olga Huerta | | Email Address Redacted | Email |
| Olga I. Kovalyova-Saxman | | Email Address Redacted | Email |
| Olga Kulchytska | | Email Address Redacted | Email |
| Olga Kurnovskaya | | Email Address Redacted | Email |
| Olga L Bravo | | Email Address Redacted | Email |
| Olga L Elias | | Email Address Redacted | Email |
| Olga Leon | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Olga Lermas | | Email Address Redacted | Email |
| Olga Lesczynski | | Email Address Redacted | Email |
| Olga Liachev | | Email Address Redacted | Email |
| Olga Lidia Cangas Diaz | | Email Address Redacted | Email |
| Olga Lizarraga | | Email Address Redacted | Email |
| Olga Lynn Fields | | Email Address Redacted | Email |
| Olga Lyubezhanin | | Email Address Redacted | Email |
| Olga M Perez | | Email Address Redacted | Email |
| Olga Maria Roque Realtor | | Email Address Redacted | Email |
| Olga Martorell | | Email Address Redacted | Email |
| Olga Mazzone Property Management | | Email Address Redacted | Email |
| Olga Melo | | Email Address Redacted | Email |
| Olga Mendez | | Email Address Redacted | Email |
| Olga Mendez | | Email Address Redacted | Email |
| Olga Mendoza | | Email Address Redacted | Email |
| Olga Moreno | | Email Address Redacted | Email |
| Olga Munoz | | Email Address Redacted | Email |
| Olga Novikova | | Email Address Redacted | Email |
| Olga Ojeda | | Email Address Redacted | Email |
| Olga Orihuela | | Email Address Redacted | Email |
| Olga P. Nicasio De Pineda | | Email Address Redacted | Email |
| Olga Paduano | | Email Address Redacted | Email |
| Olga Palma-Arias | | Email Address Redacted | Email |
| Olga Pankiv Np In Adult Health Pc | | Email Address Redacted | Email |
| Olga Pantelyat | | Email Address Redacted | Email |
| Olga Pena Esquivel | | Email Address Redacted | Email |
| Olga Perez | | Email Address Redacted | Email |
| Olga Perez | | Email Address Redacted | Email |
| Olga Perez | | Email Address Redacted | Email |
| Olga Pisareva | | Email Address Redacted | Email |
| Olga Pogorila | | Email Address Redacted | Email |
| Olga Pogorila | | Email Address Redacted | Email |
| Olga Porter | | Email Address Redacted | Email |
| Olga Prat | | Email Address Redacted | Email |
| Olga Puello | | Email Address Redacted | Email |
| Olga Rodriguez | | Email Address Redacted | Email |
| Olga Rodriguez | | Email Address Redacted | Email |
| Olga Rodriguez Quintana | | Email Address Redacted | Email |
| Olga Rojas | | Email Address Redacted | Email |
| Olga Rojas | | Email Address Redacted | Email |
| Olga Sais | | Email Address Redacted | Email |
| Olga Saiz Dental Corporation | | Email Address Redacted | Email |
| Olga Salas | | Email Address Redacted | Email |
| Olga Salinas | | Email Address Redacted | Email |
| Olga Schulz | | Email Address Redacted | Email |
| Olga Sharshatkina | | Email Address Redacted | Email |
| Olga Sokolianska | | Email Address Redacted | Email |
| Olga Susana Bevacqua | | Email Address Redacted | Email |
| Olga Tian | | Email Address Redacted | Email |
| Olga Valencia | | Email Address Redacted | Email |
| Olga Valerino | | Email Address Redacted | Email |
| Olga Vazquez | | Email Address Redacted | Email |
| Olga Velez | | Email Address Redacted | Email |
| Olga Verbitsky | | Email Address Redacted | Email |
| Olga Villanueva | | Email Address Redacted | Email |
| Olga Villegas | | Email Address Redacted | Email |
| Olga Vilovchick | | Email Address Redacted | Email |
| Olga Viviana Burgos | | Email Address Redacted | Email |
| Olga Volquez | | Email Address Redacted | Email |
| Olga Wrazen | | Email Address Redacted | Email |
| Olga Young | | Email Address Redacted | Email |
| Olganovitskaya | | Email Address Redacted | Email |
| Olgany Group Inc | | Email Address Redacted | Email |
| Olga'S Banquet Hall Coro | | Email Address Redacted | Email |
| Olga'S Beauty Salon | | Email Address Redacted | Email |
| Olga'S Personal Care Services | | Email Address Redacted | Email |
| Olga'S Table LLC | | Email Address Redacted | Email |
| Olha Koptova | | Email Address Redacted | Email |
| Olha Tarnovetska | | Email Address Redacted | Email |
| Oli & Dave Inc | | Email Address Redacted | Email |
| Oli Cafe, LLC | | Email Address Redacted | Email |
| Oli Ejirika | | Email Address Redacted | Email |
| Olice Heimann | | Email Address Redacted | Email |
| Olichka Tovmasyan | | Email Address Redacted | Email |
| Olidelton America, Corp | | Email Address Redacted | Email |
| Olids Auto Painting | | Email Address Redacted | Email |
| Olies Dockery | | Email Address Redacted | Email |
| Olies Dockery | | Email Address Redacted | Email |
| Olieski Perez | | Email Address Redacted | Email |
| Oliff Properties LLC | | Email Address Redacted | Email |
| Olikan Tansport LLC | | Email Address Redacted | Email |
| Olim Rakhmatov | | Email Address Redacted | Email |
| Olimaar Inc | | Email Address Redacted | Email |
| Olimpia Cleaning Services LLC | | Email Address Redacted | Email |
| Olimpia G Castillo | | Email Address Redacted | Email |
| Olimpia Garci | | Email Address Redacted | Email |
| Olin Pierre | | Email Address Redacted | Email |
| Olinco LLC | | Email Address Redacted | Email |
| Olinda Sampaio | | Email Address Redacted | Email |
| Olindo Nocito | | Email Address Redacted | Email |
| Olindo Rizzolo | | Email Address Redacted | Email |
| Olino Inc | | Email Address Redacted | Email |
| Olio Northwest Inc | | Email Address Redacted | Email |
| Olioarts Agency, LLC | | Email Address Redacted | Email |
| Olise LLC | | Email Address Redacted | Email |
| Olison & Company | | Email Address Redacted | Email |
| Oliva Grayson | | Email Address Redacted | Email |
| Oliva Petrov | | Email Address Redacted | Email |
| Olivar Velazquez | | Email Address Redacted | Email |
| Olivares Delcy | | Email Address Redacted | Email |
| Olivarez Sr. Enterpris | | Email Address Redacted | Email |
| Olivas Trucking | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Olive Beauty Empire LLC | | | Email Address Redacted | Email |
| Olive Branch Community Church | | | Email Address Redacted | Email |
| Olive Branch Ministries | | | Email Address Redacted | Email |
| Olive Brudy | | | Email Address Redacted | Email |
| Olive Creative Studio LLC | | | Email Address Redacted | Email |
| Olive Grill Mediterranean, | | | Email Address Redacted | Email |
| Olive Grove Baptist Church | | | Email Address Redacted | Email |
| Olive Health Medical Group, Inc | | | Email Address Redacted | Email |
| Olive House Inc. | | | Email Address Redacted | Email |
| Olive House Investments LLC | | | Email Address Redacted | Email |
| Olive Juice | | | Email Address Redacted | Email |
| Olive Kelsey | | | Email Address Redacted | Email |
| Olive Mae Clothing | | | Email Address Redacted | Email |
| Olive Mennonite Church | | | Email Address Redacted | Email |
| Olive Mill Manufacturing Inc. | | | Email Address Redacted | Email |
| Olive Palm Event Center | | | Email Address Redacted | Email |
| Olive Street | | | Email Address Redacted | Email |
| Olive The Best | | | Email Address Redacted | Email |
| Olive Transport LLC | | | Email Address Redacted | Email |
| Olive Transportation | | | Email Address Redacted | Email |
| Olive Tree Bible Book Store | | | Email Address Redacted | Email |
| Olive Tree Counseling & Consultation LLC | | | Email Address Redacted | Email |
| Olive1Llc | | | Email Address Redacted | Email |
| Olivehill Realty Associates LLC | | | Email Address Redacted | Email |
| Oliveira & Son LLC | | | Email Address Redacted | Email |
| Oliver & Griggs Foundation, Inc | | | Email Address Redacted | Email |
| Oliver & Quinn Concierge | | | Email Address Redacted | Email |
| Oliver Abeleda | | | Email Address Redacted | Email |
| Oliver Adjustment Company Of Kenosha & Racine, Inc. | | | Email Address Redacted | Email |
| Oliver Alejandro Santos-Contreras | | | Email Address Redacted | Email |
| Oliver Almeida | | | Email Address Redacted | Email |
| Oliver Alva | | | Email Address Redacted | Email |
| Oliver Anson | | | Email Address Redacted | Email |
| Oliver Anson | | | Email Address Redacted | Email |
| Oliver Anson | | | Email Address Redacted | Email |
| Oliver Araiza | | | Email Address Redacted | Email |
| Oliver Auto Sales | | | Email Address Redacted | Email |
| Oliver Automotive | | | Email Address Redacted | Email |
| Oliver Bichler | | | Email Address Redacted | Email |
| Oliver Bowien | | | Email Address Redacted | Email |
| Oliver Breustedt | | | Email Address Redacted | Email |
| Oliver Brown | | | Email Address Redacted | Email |
| Oliver Burns | | | Email Address Redacted | Email |
| Oliver Cage Ii | | | Email Address Redacted | Email |
| Oliver Calaminus | | | Email Address Redacted | Email |
| Oliver Calaminus | | | Email Address Redacted | Email |
| Oliver Carmack | | | Email Address Redacted | Email |
| Oliver Chin | | | Email Address Redacted | Email |
| Oliver Corporate Interiors & Cleaning | | | Email Address Redacted | Email |
| Oliver Cullen | | | Email Address Redacted | Email |
| Oliver Diaz | | | Email Address Redacted | Email |
| Oliver Duret | | | Email Address Redacted | Email |
| Oliver Ellis | | | Email Address Redacted | Email |
| Oliver Estrealla | | | Email Address Redacted | Email |
| Oliver Fernandez | | | Email Address Redacted | Email |
| Oliver Food 6 Inc. | | | Email Address Redacted | Email |
| Oliver Food 8 Inc | | | Email Address Redacted | Email |
| Oliver Food Inc | | | Email Address Redacted | Email |
| Oliver Food Mp Inc | | | Email Address Redacted | Email |
| Oliver Guzman | | | Email Address Redacted | Email |
| Oliver Handyman Services | | | Email Address Redacted | Email |
| Oliver Haroun | | | Email Address Redacted | Email |
| Oliver Hemmers | | | Email Address Redacted | Email |
| Oliver Hochron | | | Email Address Redacted | Email |
| Oliver Holdings Valencia, LLC | | | Email Address Redacted | Email |
| Oliver Ignatius | | | Email Address Redacted | Email |
| Oliver Insurance Agency Inc | | | Email Address Redacted | Email |
| Oliver Jackson | | | Email Address Redacted | Email |
| Oliver James Associates LLC | | | Email Address Redacted | Email |
| Oliver Kennedy | | | Email Address Redacted | Email |
| Oliver King | | | Email Address Redacted | Email |
| Oliver Kiss | | | Email Address Redacted | Email |
| Oliver Kiss | | | Email Address Redacted | Email |
| Oliver Lambert | | | Email Address Redacted | Email |
| Oliver Lazarus | | | Email Address Redacted | Email |
| Oliver Leith | | | Email Address Redacted | Email |
| Oliver Malik | | | Email Address Redacted | Email |
| Oliver Mateo | | | Email Address Redacted | Email |
| Oliver Mckenzie | | | Email Address Redacted | Email |
| Oliver Modern | | | Email Address Redacted | Email |
| Oliver Moga | | | Email Address Redacted | Email |
| Oliver Nelson | | | Email Address Redacted | Email |
| Oliver Northcott | | | Email Address Redacted | Email |
| Oliver Nw Real Estate LLC | | | Email Address Redacted | Email |
| Oliver Oliquiano | | | Email Address Redacted | Email |
| Oliver Oliver Tiller | | | Email Address Redacted | Email |
| Oliver Ortiz | | | Email Address Redacted | Email |
| Oliver Ot Services Pllc | | | Email Address Redacted | Email |
| Oliver Park Md | | | Email Address Redacted | Email |
| Oliver Patterson | | | Email Address Redacted | Email |
| Oliver Petrovic | | | Email Address Redacted | Email |
| Oliver Pope | | | Email Address Redacted | Email |
| Oliver R Hemphill | | | Email Address Redacted | Email |
| Oliver Rich | | | Email Address Redacted | Email |
| Oliver Rowan Bespoke LLC, | | | Email Address Redacted | Email |
| Oliver Samuels | | | Email Address Redacted | Email |
| Oliver Schmalholz | | | Email Address Redacted | Email |
| Oliver Shagnasty Honey Company | | | Email Address Redacted | Email |
| Oliver Smith Iii | | | Email Address Redacted | Email |
| Oliver Strube | | | Email Address Redacted | Email |
| Oliver Stuhlweissenburg | | | Email Address Redacted | Email |
| Oliver Sumrall | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Oliver Tchato | | Email Address Redacted | Email |
| Oliver Thieler | | Email Address Redacted | Email |
| Oliver Thomas Iii | | Email Address Redacted | Email |
| Oliver Tordecillas | | Email Address Redacted | Email |
| Oliver Veit | | Email Address Redacted | Email |
| Oliver Vieten | | Email Address Redacted | Email |
| Oliver Wade | | Email Address Redacted | Email |
| Oliver Wainwright | | Email Address Redacted | Email |
| Oliver Wall, LLC | | Email Address Redacted | Email |
| Oliver Walsh | | Email Address Redacted | Email |
| Oliver Warren | | Email Address Redacted | Email |
| Oliver Yeo | | Email Address Redacted | Email |
| Oliver Young | | Email Address Redacted | Email |
| Olivera Palm Beach Corp | | Email Address Redacted | Email |
| Olivera Primeau | | Email Address Redacted | Email |
| Oliveri Law Llp | | Email Address Redacted | Email |
| Oliveri Law LLP, | | Email Address Redacted | Email |
| Oliveri Millworks | | Email Address Redacted | Email |
| Oliverio Law Offices | | Email Address Redacted | Email |
| Olivero Literary & Media Enterprise, LLC | | Email Address Redacted | Email |
| Olivers Houses LLC | | Email Address Redacted | Email |
| Olivers, LLC | | Email Address Redacted | Email |
| Olivet Auto Care LLC | | Email Address Redacted | Email |
| Olivet United Methodist Church | | Email Address Redacted | Email |
| Olivet University | | Email Address Redacted | Email |
| Olivetti Key | | Email Address Redacted | Email |
| Olivewood Counseling | | Email Address Redacted | Email |
| Olivia & Otis Pet Sitting | | Email Address Redacted | Email |
| Olivia Adams | | Email Address Redacted | Email |
| Olivia Allen | | Email Address Redacted | Email |
| Olivia Bee Photography LLC | | Email Address Redacted | Email |
| Olivia Berg | | Email Address Redacted | Email |
| Olivia Beuty Salon | | Email Address Redacted | Email |
| Olivia Boone | | Email Address Redacted | Email |
| Olivia Bransbourg | | Email Address Redacted | Email |
| Olivia Cabrales | | Email Address Redacted | Email |
| Olivia Caminiti | | Email Address Redacted | Email |
| Olivia Chapman | | Email Address Redacted | Email |
| Olivia Clawson | | Email Address Redacted | Email |
| Olivia Colt | | Email Address Redacted | Email |
| Olivia Consulting Inc | | Email Address Redacted | Email |
| Olivia Demille | | Email Address Redacted | Email |
| Olivia Eberenz | | Email Address Redacted | Email |
| Olivia Edwards | | Email Address Redacted | Email |
| Olivia Eng | | Email Address Redacted | Email |
| Olivia Fialkow | | Email Address Redacted | Email |
| Olivia Fitch | | Email Address Redacted | Email |
| Olivia Foster | | Email Address Redacted | Email |
| Olivia Garcia | | Email Address Redacted | Email |
| Olivia Garcia | | Email Address Redacted | Email |
| Olivia Garza | | Email Address Redacted | Email |
| Olivia Gawronski | | Email Address Redacted | Email |
| Olivia Guerra | | Email Address Redacted | Email |
| Olivia Guerra | | Email Address Redacted | Email |
| Olivia Guerra | | Email Address Redacted | Email |
| Olivia Harbison | | Email Address Redacted | Email |
| Olivia Harbison | | Email Address Redacted | Email |
| Olivia Hopkins | | Email Address Redacted | Email |
| Olivia Hops | | Email Address Redacted | Email |
| Olivia Hubschman | | Email Address Redacted | Email |
| Olivia Johnson | | Email Address Redacted | Email |
| Olivia Johnson | | Email Address Redacted | Email |
| Olivia Jones Law, LLC | | Email Address Redacted | Email |
| Olivia Laxson | | Email Address Redacted | Email |
| Olivia Lewandowski | | Email Address Redacted | Email |
| Olivia Lewis | | Email Address Redacted | Email |
| Olivia Liang LLC | | Email Address Redacted | Email |
| Olivia Lopez | | Email Address Redacted | Email |
| Olivia Lopez | | Email Address Redacted | Email |
| Olivia M Ake | | Email Address Redacted | Email |
| Olivia Maeng | | Email Address Redacted | Email |
| Olivia Mallory | | Email Address Redacted | Email |
| Olivia Mandel | | Email Address Redacted | Email |
| Olivia Maria Perez | | Email Address Redacted | Email |
| Olivia Molina | | Email Address Redacted | Email |
| Olivia Montalvo | | Email Address Redacted | Email |
| Olivia Montesdeoca | | Email Address Redacted | Email |
| Olivia Moore | | Email Address Redacted | Email |
| Olivia Munoz | | Email Address Redacted | Email |
| Olivia O Espinosa Munguia | | Email Address Redacted | Email |
| Olivia Paladin | | Email Address Redacted | Email |
| Olivia Palermo Group Inc. | | Email Address Redacted | Email |
| Olivia Papin | | Email Address Redacted | Email |
| Olivia Perreault Consulting | | Email Address Redacted | Email |
| Olivia Pham | | Email Address Redacted | Email |
| Olivia Pierce | | Email Address Redacted | Email |
| Olivia Pierce | | Email Address Redacted | Email |
| Olivia Rice | | Email Address Redacted | Email |
| Olivia Rice Doss | | Email Address Redacted | Email |
| Olivia Rider | | Email Address Redacted | Email |
| Olivia Sackie | | Email Address Redacted | Email |
| Olivia Saieva | | Email Address Redacted | Email |
| Olivia Scibelli | | Email Address Redacted | Email |
| Olivia Scott | | Email Address Redacted | Email |
| Olivia Scrivanich | | Email Address Redacted | Email |
| Olivia Shoemaker | | Email Address Redacted | Email |
| Olivia Silva Alva | | Email Address Redacted | Email |
| Olivia Soldate | | Email Address Redacted | Email |
| Olivia Sperka | | Email Address Redacted | Email |
| Olivia Spicer | | Email Address Redacted | Email |
| Olivia Thompson | | Email Address Redacted | Email |
| Olivia Vo | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Olivia Warthen | | | Email Address Redacted | Email |
| Olivia Wehmeyer | | | Email Address Redacted | Email |
| Olivia Williams | | | Email Address Redacted | Email |
| Oliviacam Studio | | | Email Address Redacted | Email |
| Olivialand Studio | | | Email Address Redacted | Email |
| Oliviam Quibus | | | Email Address Redacted | Email |
| Olivia'S Corp | | | Email Address Redacted | Email |
| Olivia'S Gardens LLC | | | Email Address Redacted | Email |
| Olivier Belleri | | | Email Address Redacted | Email |
| Olivier Belleri Consulting Inc, | | | Email Address Redacted | Email |
| Olivier Chemin | | | Email Address Redacted | Email |
| Olivier Ciesielski | | | Email Address Redacted | Email |
| Olivier Coscas | | | Email Address Redacted | Email |
| Olivier Delatour | | | Email Address Redacted | Email |
| Olivier Katz | | | Email Address Redacted | Email |
| Olivier Keumeni | | | Email Address Redacted | Email |
| Olivier Ludunge | | | Email Address Redacted | Email |
| Olivier Tric | | | Email Address Redacted | Email |
| Olivier Tric Dental Laboratory Ltd | | | Email Address Redacted | Email |
| Olivieri Jewelry Inc. | | | Email Address Redacted | Email |
| Olivo Irrigation | | | Email Address Redacted | Email |
| Ollaid | | | Email Address Redacted | Email |
| Ollantay Demoya | | | Email Address Redacted | Email |
| Ollc Enterprise LLC | | | Email Address Redacted | Email |
| Ollech Internationall LLC | | | Email Address Redacted | Email |
| Ollie Barrier | | | Email Address Redacted | Email |
| Ollie Bigler | | | Email Address Redacted | Email |
| Ollie B'Lanton | | | Email Address Redacted | Email |
| Ollie Grisby | | | Email Address Redacted | Email |
| Ollie Hatch | | | Email Address Redacted | Email |
| Ollie Lott | | | Email Address Redacted | Email |
| Ollie Orr | | | Email Address Redacted | Email |
| Ollies Juke Joint Cafe | | | Email Address Redacted | Email |
| Ollila Industries, Inc. | | | Email Address Redacted | Email |
| Ollin Godfrey | | | Email Address Redacted | Email |
| Ollin Peterson Trucking LLC, | | | Email Address Redacted | Email |
| Ollivia Macha | | | Email Address Redacted | Email |
| Olly'S Home Improvements | | | Email Address Redacted | Email |
| Olm Transportation | | | Email Address Redacted | Email |
| Olma Trans Inc | | | Email Address Redacted | Email |
| Olman Arriaga | | | Email Address Redacted | Email |
| Olmas Industries, Inc | | | Email Address Redacted | Email |
| Olmedo Osorio | | | Email Address Redacted | Email |
| Olmond Hall | | | Email Address Redacted | Email |
| Olmos Farm Inc | | | Email Address Redacted | Email |
| Olmos Professional Inspection Services | | | Email Address Redacted | Email |
| Olmsted Heating & Cooling, Inc. | | | Email Address Redacted | Email |
| Olney Antiques & Collectibles | | | Email Address Redacted | Email |
| Olney'S Flowers Of Rome LLC | | | Email Address Redacted | Email |
| Olof Hermelin | | | Email Address Redacted | Email |
| Olong Trading Inc | | | Email Address Redacted | Email |
| Olopez Tax Services Inc | | | Email Address Redacted | Email |
| Olori Temple Corporation | | | Email Address Redacted | Email |
| Oloro Interiors | | | Email Address Redacted | Email |
| Olrick Harding | | | Email Address Redacted | Email |
| Ols, Inc. | | | Email Address Redacted | Email |
| Olsen & Olsen Law LLC | | | Email Address Redacted | Email |
| Olsen Chiropractic & Acupuncture | | | Email Address Redacted | Email |
| Olsen Gaming Inc | | | Email Address Redacted | Email |
| Olsen Home Remodeling | | | Email Address Redacted | Email |
| Olsen Sales | | | Email Address Redacted | Email |
| Olsen Technology, LLC | | | Email Address Redacted | Email |
| Olson & Hoggan Pc | | | Email Address Redacted | Email |
| Olson & Ishizuka Law Offices, P.C. | | | Email Address Redacted | Email |
| Olson Art + Architecture | | | Email Address Redacted | Email |
| Olson Chiropractic Inc | | | Email Address Redacted | Email |
| Olson Construction Inc | | | Email Address Redacted | Email |
| Olson Construction LLC | | | Email Address Redacted | Email |
| Olson Financial | | | Email Address Redacted | Email |
| Olson Greenhouses, Inc. | | | Email Address Redacted | Email |
| Olson Quintanilla Group Inc | | | Email Address Redacted | Email |
| Olson'S Docks & Lifts Inc | | | Email Address Redacted | Email |
| Olstech Corporation | | | Email Address Redacted | Email |
| Olt Aquisitions, LLC | | | Email Address Redacted | Email |
| Olt LLC | | | Email Address Redacted | Email |
| Oltin Cekani | | | Email Address Redacted | Email |
| Olu Akomolafe | | | Email Address Redacted | Email |
| Olu Babacamp | | | Email Address Redacted | Email |
| Olu Oye | | | Email Address Redacted | Email |
| Olubanwo Latilo | | | Email Address Redacted | Email |
| Olubukunmi Oyebola | | | Email Address Redacted | Email |
| Olubukunola Oriola | | | Email Address Redacted | Email |
| Olubusola Akande | | | Email Address Redacted | Email |
| Olubusola Olufemi | | | Email Address Redacted | Email |
| Olucky Start LLC | | | Email Address Redacted | Email |
| Olud Corporation | | | Email Address Redacted | Email |
| Oludamilola Soyebo Apata | | | Email Address Redacted | Email |
| Oludare Akande | | | Email Address Redacted | Email |
| Oludolapo Famakinwa | | | Email Address Redacted | Email |
| Olufemi A Omole | | | Email Address Redacted | Email |
| Olufemi Adegbenga Salako | | | Email Address Redacted | Email |
| Olufemi Aina | | | Email Address Redacted | Email |
| Olufemi Ajao | | | Email Address Redacted | Email |
| Olufemi Ajigbotafe | | | Email Address Redacted | Email |
| Olufemi Ashadele | | | Email Address Redacted | Email |
| Olufemi Fajemisin | | | Email Address Redacted | Email |
| Olufemi I Adeyemo | | | Email Address Redacted | Email |
| Olufemi Ibitayo | | | Email Address Redacted | Email |
| Olufemi Ilori | | | Email Address Redacted | Email |
| Olufemi Onagoruwa | | | Email Address Redacted | Email |
| Olufeyikemi Olopade | | | Email Address Redacted | Email |
| Olufunke J Ojo | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Olufunke John | | | Email Address Redacted | Email |
| Olufunlola Ayedun | | | Email Address Redacted | Email |
| Olufunmilayo Baruwa | | | Email Address Redacted | Email |
| Olufunso Daniel | | | Email Address Redacted | Email |
| Olugbenga Peluola | | | Email Address Redacted | Email |
| Olugbenga Peluola | | | Email Address Redacted | Email |
| Olugbenga R Alokun | | | Email Address Redacted | Email |
| Olujimi Olaghere | | | Email Address Redacted | Email |
| Olujimi Olugbakinro | | | Email Address Redacted | Email |
| Olukayode O Adaralewa | | | Email Address Redacted | Email |
| Olukayode Otitoloju | | | Email Address Redacted | Email |
| Olukayode Pascucci-Laniyonu | | | Email Address Redacted | Email |
| Olukemi Ajayi | | | Email Address Redacted | Email |
| Olukemi Macaulay | | | Email Address Redacted | Email |
| Olukorede O Aruwajoye | | | Email Address Redacted | Email |
| Olukunle Malomo | | | Email Address Redacted | Email |
| Olumuyiwa Aliu | | | Email Address Redacted | Email |
| Olumuyiwa Ayanlami | | | Email Address Redacted | Email |
| Oluranti Odofin | | | Email Address Redacted | Email |
| Oluremi Oshikanlu | | | Email Address Redacted | Email |
| Oluremilekun O Eseku | | | Email Address Redacted | Email |
| Olusade A Aiyedogbon | | | Email Address Redacted | Email |
| Olusegun Akinroluyo | | | Email Address Redacted | Email |
| Olusegun Amos | | | Email Address Redacted | Email |
| Olusegun Ashadele | | | Email Address Redacted | Email |
| Olusegun Benson | | | Email Address Redacted | Email |
| Olusegun Oyefesobi | | | Email Address Redacted | Email |
| Olusegun Subair | | | Email Address Redacted | Email |
| Olusesan Oludayo | | | Email Address Redacted | Email |
| Oluseyi A Ajayi | | | Email Address Redacted | Email |
| Oluseyi Ogunbiyi | | | Email Address Redacted | Email |
| Oluseyi Oyedele | | | Email Address Redacted | Email |
| Olushola Ruth Adedayo | | | Email Address Redacted | Email |
| Olusholafarojoye | | | Email Address Redacted | Email |
| Olusina Olakunle | | | Email Address Redacted | Email |
| Olusoga Alaga | | | Email Address Redacted | Email |
| Olusoji Ishola | | | Email Address Redacted | Email |
| Olusoji Okeowo | | | Email Address Redacted | Email |
| Olusola Abiodun | | | Email Address Redacted | Email |
| Olusola Allen | | | Email Address Redacted | Email |
| Olusola Aniyikaiye | | | Email Address Redacted | Email |
| Olusola Balogun Pllc | | | Email Address Redacted | Email |
| Olusola Cole | | | Email Address Redacted | Email |
| Olutade Taiwo Peter | | | Email Address Redacted | Email |
| Olutayo Aruwajoye | | | Email Address Redacted | Email |
| Olutayo Aweda | | | Email Address Redacted | Email |
| Olutosin Yoloye | | | Email Address Redacted | Email |
| Olutoye Erinle | | | Email Address Redacted | Email |
| Oluwabamidele Opeifa | | | Email Address Redacted | Email |
| Oluwabunmi Amoo | | | Email Address Redacted | Email |
| Oluwadamilola Ademiluyi | | | Email Address Redacted | Email |
| Oluwadamilola Adewale | | | Email Address Redacted | Email |
| Oluwadamola Adedini | | | Email Address Redacted | Email |
| Oluwadara Oyewole | | | Email Address Redacted | Email |
| Oluwafemi A Adekunle | | | Email Address Redacted | Email |
| Oluwafemi Oshikanlu | | | Email Address Redacted | Email |
| Oluwafemisola Akinsiku | | | Email Address Redacted | Email |
| Oluwafolakemi Olufade | | | Email Address Redacted | Email |
| Oluwagbemi Abati | | | Email Address Redacted | Email |
| Oluwagbemiga Ijidakinro | | | Email Address Redacted | Email |
| Oluwagbenga Boyejo | | | Email Address Redacted | Email |
| Oluwakemi Arokoyu | | | Email Address Redacted | Email |
| Oluwapelumi Olatinpo | | | Email Address Redacted | Email |
| Oluwarotimi Kehinde | | | Email Address Redacted | Email |
| Oluwaseun Adedeji | | | Email Address Redacted | Email |
| Oluwaseun Adeniji | | | Email Address Redacted | Email |
| Oluwaseun Ajose | | | Email Address Redacted | Email |
| Oluwaseun Akinbo | | | Email Address Redacted | Email |
| Oluwashola O Olusegun | | | Email Address Redacted | Email |
| Oluwatobi Akapo | | | Email Address Redacted | Email |
| Oluwatobi Arogundade | | | Email Address Redacted | Email |
| Oluwatobi Shomorin | | | Email Address Redacted | Email |
| Oluwatosin Balogun | | | Email Address Redacted | Email |
| Oluwatosin Makinde | | | Email Address Redacted | Email |
| Oluwatoyin Adesina | | | Email Address Redacted | Email |
| Oluwatoyin Christianah Adeyanju | | | Email Address Redacted | Email |
| Oluwatoyin Ogundipe | | | Email Address Redacted | Email |
| Oluwaturoti Bankole | | | Email Address Redacted | Email |
| Oluwatuyi Owoseni | | | Email Address Redacted | Email |
| Oluwole Dawodu | | | Email Address Redacted | Email |
| Oluwole Fafowora | | | Email Address Redacted | Email |
| Oluwole Longe | | | Email Address Redacted | Email |
| Oluwole Olumide | | | Email Address Redacted | Email |
| Oluyemi Adeagbo | | | Email Address Redacted | Email |
| Oluyemi Fowler-Yikealo | | | Email Address Redacted | Email |
| Oluyemisi Pierre-Louis | | | Email Address Redacted | Email |
| Oluyinka Rivadeneira | | | Email Address Redacted | Email |
| Olva Polo | | | Email Address Redacted | Email |
| Olver Enterprises, Llc | | | Email Address Redacted | Email |
| Olvin Romero'S Home Improvement, Inc. | | | Email Address Redacted | Email |
| Olvis Eguez Cleaning | | | Email Address Redacted | Email |
| Oly Custom Cabinets Of Miami, Inc | | | Email Address Redacted | Email |
| Olya Dadressan | | | Email Address Redacted | Email |
| Olya Susanyan | | | Email Address Redacted | Email |
| Olympia Bookkeeping Services Inc. | | | Email Address Redacted | Email |
| Olympia Cafe Billiards Corp | | | Email Address Redacted | Email |
| Olympia Jackson | | | Email Address Redacted | Email |
| Olympia Nichols | | | Email Address Redacted | Email |
| Olympia Trading Partner Inc. | | | Email Address Redacted | Email |
| Olympian Summit Inc | | | Email Address Redacted | Email |
| Olympianexpress LLC | | | Email Address Redacted | Email |
| Olympic Advisors, Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Olympic Automotive | | Email Address Redacted | Email |
| Olympic Construction & Security System | | Email Address Redacted | Email |
| Olympic Door & Trim LLC | | Email Address Redacted | Email |
| Olympic Electric LLC | | Email Address Redacted | Email |
| Olympic Exteriors Nw | | Email Address Redacted | Email |
| Olympic Harvest Seafoods LLC | | Email Address Redacted | Email |
| Olympic Imaging Services | | Email Address Redacted | Email |
| Olympic Performance, Inc. | | Email Address Redacted | Email |
| Olympic Star Financial | | Email Address Redacted | Email |
| Olympic Transfer, Corp. | | Email Address Redacted | Email |
| Olympic Trucking LLC | | Email Address Redacted | Email |
| Olympic Wealth Management LLC | | Email Address Redacted | Email |
| Olympos Technologies, Inc. | | Email Address Redacted | Email |
| Olympus Aerial Surveys, Inc. | | Email Address Redacted | Email |
| Olympus Basketball Inc. | | Email Address Redacted | Email |
| Olympus Cafe | | Email Address Redacted | Email |
| Olympus Fire Designs | | Email Address Redacted | Email |
| Olympus Gymnastics LLC | | Email Address Redacted | Email |
| Olympus Limo, Inc. | | Email Address Redacted | Email |
| Olympus Pools LLC | | Email Address Redacted | Email |
| Olympus Swimming Club LLC | | Email Address Redacted | Email |
| Olympustechio | | Email Address Redacted | Email |
| Oly'S Tires Inc | | Email Address Redacted | Email |
| Om & Everest Inc | | Email Address Redacted | Email |
| Om 2121 Floyd Road Inc | | Email Address Redacted | Email |
| Om Acupuncture, Pllc | | Email Address Redacted | Email |
| Om Avighna Corp | | Email Address Redacted | Email |
| Om Cellular World | | Email Address Redacted | Email |
| Om Collective Cuisine Caterig | | Email Address Redacted | Email |
| Om Enterprises Corp | | Email Address Redacted | Email |
| Om Foods LLC | | Email Address Redacted | Email |
| Om For All LLC | | Email Address Redacted | Email |
| Om Jai Jagdish LLC | | Email Address Redacted | Email |
| Om Kailaash LLC | | Email Address Redacted | Email |
| Om Krupa Ny Inc | | Email Address Redacted | Email |
| Om Liquors Inc | | Email Address Redacted | Email |
| Om Namah Shivay Inc | | Email Address Redacted | Email |
| Om Niv LLC | | Email Address Redacted | Email |
| Om Parmatma LLC | | Email Address Redacted | Email |
| Om Rudray LLC | | Email Address Redacted | Email |
| Om Sai Hospitality | | Email Address Redacted | Email |
| Om Sai Om Inc | | Email Address Redacted | Email |
| Om Sai Ram Business, Inc | | Email Address Redacted | Email |
| Om Sai Ram Ventures, Inc | | Email Address Redacted | Email |
| Om Sai Vinuthna Inc | | Email Address Redacted | Email |
| Om Sairam Inc | | Email Address Redacted | Email |
| Om Satiya Business Inc | | Email Address Redacted | Email |
| Om Shaanti, Inc. | | Email Address Redacted | Email |
| Om Shanti LLC | | Email Address Redacted | Email |
| Om Shivam LLC | | Email Address Redacted | Email |
| Om Shree Krishna Shraddha LLC | | Email Address Redacted | Email |
| Om Shree Ram Courier Inc | | Email Address Redacted | Email |
| Om Shri Sai Nilam Inc | | Email Address Redacted | Email |
| Om Sri Santram Laxmandev LLC | | Email Address Redacted | Email |
| Om Staffing | | Email Address Redacted | Email |
| Om Tara | | Email Address Redacted | Email |
| Om Thosar | | Email Address Redacted | Email |
| Om Tranz Inc | | Email Address Redacted | Email |
| Om Yoga Center LLC | | Email Address Redacted | Email |
| Oma Media Agency Inc | | Email Address Redacted | Email |
| Omaditi Inc | | Email Address Redacted | Email |
| Omaha Painting Company | | Email Address Redacted | Email |
| Omai Robinson | | Email Address Redacted | Email |
| Omair Azhar | | Email Address Redacted | Email |
| Omair Hameed | | Email Address Redacted | Email |
| Omaira Gonzalez | | Email Address Redacted | Email |
| Omaira Tajzoy Malik | | Email Address Redacted | Email |
| Omaira'S Inc | | Email Address Redacted | Email |
| Omaj, LLC | | Email Address Redacted | Email |
| Omakase Room By Maaser Inc | | Email Address Redacted | Email |
| Omalicha Entertainment Inc | | Email Address Redacted | Email |
| Omalley"S Remodeling | | Email Address Redacted | Email |
| O'Malleys Natural Products | | Email Address Redacted | Email |
| Omar | | Email Address Redacted | Email |
| Omar & Son Inc | | Email Address Redacted | Email |
| Omar A. Fermin Sosa | | Email Address Redacted | Email |
| Omar Abdel-Latief | | Email Address Redacted | Email |
| Omar Abdel-Latief | | Email Address Redacted | Email |
| Omar Abdel-Nieves | | Email Address Redacted | Email |
| Omar Abdurrahman | | Email Address Redacted | Email |
| Omar Abouzeid | | Email Address Redacted | Email |
| Omar Abu-Bakr | | Email Address Redacted | Email |
| Omar Abu-Shaaban | | Email Address Redacted | Email |
| Omar Abutaleb | | Email Address Redacted | Email |
| Omar Addow | | Email Address Redacted | Email |
| Omar Aguilar | | Email Address Redacted | Email |
| Omar Aguilar Alvarez | | Email Address Redacted | Email |
| Omar Aguirre | | Email Address Redacted | Email |
| Omar Al Nuaimi | | Email Address Redacted | Email |
| Omar Albarran | | Email Address Redacted | Email |
| Omar Alhalmi | | Email Address Redacted | Email |
| Omar Alhariri | | Email Address Redacted | Email |
| Omar Alicea | | Email Address Redacted | Email |
| Omar Alsalahat | | Email Address Redacted | Email |
| Omar Alvarez | | Email Address Redacted | Email |
| Omar Alvarez | | Email Address Redacted | Email |
| Omar Amin | | Email Address Redacted | Email |
| Omar Amro | | Email Address Redacted | Email |
| Omar Arechavala | | Email Address Redacted | Email |
| Omar Arroyo | | Email Address Redacted | Email |
| Omar Atia | | Email Address Redacted | Email |
| Omar Auto Sales LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Omar Ayyeh | | Email Address Redacted | Email |
| Omar Barrientos | | Email Address Redacted | Email |
| Omar Barrios Garrido | | Email Address Redacted | Email |
| Omar Barroso | | Email Address Redacted | Email |
| Omar Baskin | | Email Address Redacted | Email |
| Omar Batniji | | Email Address Redacted | Email |
| Omar Bonner | | Email Address Redacted | Email |
| Omar Bowers | | Email Address Redacted | Email |
| Omar Brown Barber Shop | | Email Address Redacted | Email |
| Omar Byaly | | Email Address Redacted | Email |
| Omar Caballero | | Email Address Redacted | Email |
| Omar Calderon | | Email Address Redacted | Email |
| Omar Carballo | | Email Address Redacted | Email |
| Omar Cardenas | | Email Address Redacted | Email |
| Omar Carrion | | Email Address Redacted | Email |
| Omar Cerna Rubinstein | | Email Address Redacted | Email |
| Omar Chaparro | | Email Address Redacted | Email |
| Omar Clemons | | Email Address Redacted | Email |
| Omar Constela | | Email Address Redacted | Email |
| Omar Coote | | Email Address Redacted | Email |
| Omar Cordero | | Email Address Redacted | Email |
| Omar Cordero | | Email Address Redacted | Email |
| Omar Corona | | Email Address Redacted | Email |
| Omar Cruz | | Email Address Redacted | Email |
| Omar Cruz | | Email Address Redacted | Email |
| Omar Cuevas | | Email Address Redacted | Email |
| Omar D Uresti | | Email Address Redacted | Email |
| Omar Dalberry | | Email Address Redacted | Email |
| Omar Dejesus | | Email Address Redacted | Email |
| Omar Deka Family Child Care | | Email Address Redacted | Email |
| Omar Delaurentis | | Email Address Redacted | Email |
| Omar Delrey Padron | | Email Address Redacted | Email |
| Omar Elarabi | | Email Address Redacted | Email |
| Omar Emilsson | | Email Address Redacted | Email |
| Omar Enterprise Inc | | Email Address Redacted | Email |
| Omar Escobar | | Email Address Redacted | Email |
| Omar Esteban Henao | | Email Address Redacted | Email |
| Omar Faura | | Email Address Redacted | Email |
| Omar Fernandez | | Email Address Redacted | Email |
| Omar Fletcher | | Email Address Redacted | Email |
| Omar Flores | | Email Address Redacted | Email |
| Omar Fuller | | Email Address Redacted | Email |
| Omar Gaitan-Burns | | Email Address Redacted | Email |
| Omar Galarza | | Email Address Redacted | Email |
| Omar Garcia | | Email Address Redacted | Email |
| Omar Garcia | | Email Address Redacted | Email |
| Omar Garcia | | Email Address Redacted | Email |
| Omar Garcia | | Email Address Redacted | Email |
| Omar Garcia Jr | | Email Address Redacted | Email |
| Omar Garcia-Barrera | | Email Address Redacted | Email |
| Omar Gardner | | Email Address Redacted | Email |
| Omar Garrett | | Email Address Redacted | Email |
| Omar Ghabra | | Email Address Redacted | Email |
| Omar Ghanem | | Email Address Redacted | Email |
| Omar Ghattas | | Email Address Redacted | Email |
| Omar Gheith | | Email Address Redacted | Email |
| Omar Gonzalez | | Email Address Redacted | Email |
| Omar Granados | | Email Address Redacted | Email |
| Omar Granados | | Email Address Redacted | Email |
| Omar Grimes | | Email Address Redacted | Email |
| Omar Guadalupe | | Email Address Redacted | Email |
| Omar Guardia | | Email Address Redacted | Email |
| Omar Guyton | | Email Address Redacted | Email |
| Omar Guzman | | Email Address Redacted | Email |
| Omar H Bedane LLC | | Email Address Redacted | Email |
| Omar H Nakao Dominguez | | Email Address Redacted | Email |
| Omar Hameed | | Email Address Redacted | Email |
| Omar Hamideh | | Email Address Redacted | Email |
| Omar Hamod | | Email Address Redacted | Email |
| Omar Hashi | | Email Address Redacted | Email |
| Omar Hashimi | | Email Address Redacted | Email |
| Omar Hernandez | | Email Address Redacted | Email |
| Omar Houari | | Email Address Redacted | Email |
| Omar Housini | | Email Address Redacted | Email |
| Omar Humberto Spilsbury | | Email Address Redacted | Email |
| Omar Imports LLC | | Email Address Redacted | Email |
| Omar Iriarte Campos | | Email Address Redacted | Email |
| Omar Ismaeel | | Email Address Redacted | Email |
| Omar Issack | | Email Address Redacted | Email |
| Omar J Rodriguez | | Email Address Redacted | Email |
| Omar Jahwar | | Email Address Redacted | Email |
| Omar Jareou | | Email Address Redacted | Email |
| Omar Jawara | | Email Address Redacted | Email |
| Omar Jenblat | | Email Address Redacted | Email |
| Omar Jimenez | | Email Address Redacted | Email |
| Omar Jose Perez Ron | | Email Address Redacted | Email |
| Omar Kelly | | Email Address Redacted | Email |
| Omar Khater | | Email Address Redacted | Email |
| Omar Khatib | | Email Address Redacted | Email |
| Omar Khouri | | Email Address Redacted | Email |
| Omar Lantigua | | Email Address Redacted | Email |
| Omar Lara | | Email Address Redacted | Email |
| Omar Lugo | | Email Address Redacted | Email |
| Omar Luqman | | Email Address Redacted | Email |
| Omar M Alauthman | | Email Address Redacted | Email |
| Omar M Roman | | Email Address Redacted | Email |
| Omar Macias | | Email Address Redacted | Email |
| Omar Mahmud | | Email Address Redacted | Email |
| Omar Maissen | | Email Address Redacted | Email |
| Omar Maldonado | | Email Address Redacted | Email |
| Omar Manglicmot | | Email Address Redacted | Email |
| Omar Mansour | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Omar Marroquin De La Cruz | | Email Address Redacted | Email |
| Omar Martinez | | Email Address Redacted | Email |
| Omar Martinez | | Email Address Redacted | Email |
| Omar Mawjee | | Email Address Redacted | Email |
| Omar Mclaren | | Email Address Redacted | Email |
| Omar Melhem | | Email Address Redacted | Email |
| Omar Mendez | | Email Address Redacted | Email |
| Omar Metwalli | | Email Address Redacted | Email |
| Omar Monroe | | Email Address Redacted | Email |
| Omar Moody | | Email Address Redacted | Email |
| Omar Mora | | Email Address Redacted | Email |
| Omar Moreno Real Estate | | Email Address Redacted | Email |
| Omar Mubarak Inc | | Email Address Redacted | Email |
| Omar Muwalla | | Email Address Redacted | Email |
| Omar Nakao Holdings | | Email Address Redacted | Email |
| Omar Ndizeye | | Email Address Redacted | Email |
| Omar Nieto Trucking | | Email Address Redacted | Email |
| Omar Noguerol | | Email Address Redacted | Email |
| Omar Nukta | | Email Address Redacted | Email |
| Omar Nunez | | Email Address Redacted | Email |
| Omar Omar | | Email Address Redacted | Email |
| Omar Omar | | Email Address Redacted | Email |
| Omar Orali | | Email Address Redacted | Email |
| Omar Oselimo | | Email Address Redacted | Email |
| Omar Osman | | Email Address Redacted | Email |
| Omar P De La Paz Rojo | | Email Address Redacted | Email |
| Omar Pearson | | Email Address Redacted | Email |
| Omar Peralta | | Email Address Redacted | Email |
| Omar Perez | | Email Address Redacted | Email |
| Omar Perez | | Email Address Redacted | Email |
| Omar Perez | | Email Address Redacted | Email |
| Omar Perez | | Email Address Redacted | Email |
| Omar Qaqish | | Email Address Redacted | Email |
| Omar R Jimenez | | Email Address Redacted | Email |
| Omar Rahman | | Email Address Redacted | Email |
| Omar Ramirez | | Email Address Redacted | Email |
| Omar Rauf | | Email Address Redacted | Email |
| Omar Reid | | Email Address Redacted | Email |
| Omar Revuelta | | Email Address Redacted | Email |
| Omar Reyes Perez | | Email Address Redacted | Email |
| Omar Richmond | | Email Address Redacted | Email |
| Omar Robinson | | Email Address Redacted | Email |
| Omar Rodriguez | | Email Address Redacted | Email |
| Omar Rohttis | | Email Address Redacted | Email |
| Omar Roosebelth | | Email Address Redacted | Email |
| Omar Sadek | | Email Address Redacted | Email |
| Omar Said | | Email Address Redacted | Email |
| Omar Said | | Email Address Redacted | Email |
| Omar Said LLC | | Email Address Redacted | Email |
| Omar Salem | | Email Address Redacted | Email |
| Omar Sanchez | | Email Address Redacted | Email |
| Omar Sawaya | | Email Address Redacted | Email |
| Omar Sayed | | Email Address Redacted | Email |
| Omar Shabazz | | Email Address Redacted | Email |
| Omar Shuaibi | | Email Address Redacted | Email |
| Omar Taveras | | Email Address Redacted | Email |
| Omar Tawil LLC | | Email Address Redacted | Email |
| Omar Tirado | | Email Address Redacted | Email |
| Omar Tlapanco | | Email Address Redacted | Email |
| Omar Tocas | | Email Address Redacted | Email |
| Omar Toribio | | Email Address Redacted | Email |
| Omar Valera | | Email Address Redacted | Email |
| Omar Vargas | | Email Address Redacted | Email |
| Omar Villarroel | | Email Address Redacted | Email |
| Omar Villarroel | | Email Address Redacted | Email |
| Omar Villavicencio | | Email Address Redacted | Email |
| Omar Washington Parkes | | Email Address Redacted | Email |
| Omar Watson | | Email Address Redacted | Email |
| Omar Wellington | | Email Address Redacted | Email |
| Omar Wilson | | Email Address Redacted | Email |
| Omar Yoan Artola Reyes | | Email Address Redacted | Email |
| Omar Younus Chaudhry | | Email Address Redacted | Email |
| Omar Zurkiya | | Email Address Redacted | Email |
| O'Mara It, LLC | | Email Address Redacted | Email |
| Omaras Painting Inc | | Email Address Redacted | Email |
| O'Mara'S Restaurant | | Email Address Redacted | Email |
| Omare Bonner | | Email Address Redacted | Email |
| Omari Fennell | | Email Address Redacted | Email |
| Omari Fennell | | Email Address Redacted | Email |
| Omari Hernandez | | Email Address Redacted | Email |
| Omari Horne | | Email Address Redacted | Email |
| Omari Kali Jones | | Email Address Redacted | Email |
| Omari Lyles | | Email Address Redacted | Email |
| Omari Salisbury | | Email Address Redacted | Email |
| Omari Sparks | | Email Address Redacted | Email |
| Omari Willis | | Email Address Redacted | Email |
| Omari Worthy | | Email Address Redacted | Email |
| Omarllc | | Email Address Redacted | Email |
| Omarr Salgado | | Email Address Redacted | Email |
| Omarr Shabazz | | Email Address Redacted | Email |
| O'Marro'S Public House | | Email Address Redacted | Email |
| Omars Carpet Services Inc | | Email Address Redacted | Email |
| Omars Eggs LLC | | Email Address Redacted | Email |
| Omar'S Pizzeria | | Email Address Redacted | Email |
| Omars Resolution | | Email Address Redacted | Email |
| Omar'S Room | | Email Address Redacted | Email |
| Omas-El Inc | | Email Address Redacted | Email |
| Omatoyo Sampson | | Email Address Redacted | Email |
| Omaya Ismail | | Email Address Redacted | Email |
| Omaybis Hernandez | | Email Address Redacted | Email |
| Omayda Fernandez | | Email Address Redacted | Email |
| Omayra Gonzalez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Omayra Mendoza Arroyo | | Email Address Redacted | Email |
| Omayra Torres Cintron | | Email Address Redacted | Email |
| Omayra Velez | | Email Address Redacted | Email |
| Omboli Interiors Inc. | | Email Address Redacted | Email |
| Ombre Salon LLC | | Email Address Redacted | Email |
| Omc Brands LLC | | Email Address Redacted | Email |
| Omc Services | | Email Address Redacted | Email |
| Omcal Inc | | Email Address Redacted | Email |
| Omdo Partners, LLC | | Email Address Redacted | Email |
| Omed Hamid | | Email Address Redacted | Email |
| Omed Hamid | | Email Address Redacted | Email |
| Omeed Shams | | Email Address Redacted | Email |
| Omeera LLC | | Email Address Redacted | Email |
| Omega Beauty | | Email Address Redacted | Email |
| Omega Boddie | | Email Address Redacted | Email |
| Omega Business Services, Inc. | | Email Address Redacted | Email |
| Omega Cleaning&Sanitation Inc | | Email Address Redacted | Email |
| Omega Construction & Design Inc. | | Email Address Redacted | Email |
| Omega Cut | | Email Address Redacted | Email |
| Omega Elite Eviction Co LLC | | Email Address Redacted | Email |
| Omega Ems | | Email Address Redacted | Email |
| Omega Exteriors Remodeling Inc | | Email Address Redacted | Email |
| Omega Fire Ministries Worldwide Inc | | Email Address Redacted | Email |
| Omega Fleet Service, Inc. | | Email Address Redacted | Email |
| Omega Global Brokers LLC | | Email Address Redacted | Email |
| Omega Healthcare Solutions LLC | | Email Address Redacted | Email |
| Omega Home Remodeling Inc. | | Email Address Redacted | Email |
| Omega Hospitality Inc | | Email Address Redacted | Email |
| Omega Ii, Inc | | Email Address Redacted | Email |
| Omega Insurance Agency, Inc. | | Email Address Redacted | Email |
| Omega Insurance Services Inc. | | Email Address Redacted | Email |
| Omega Marketing Group Sports | | Email Address Redacted | Email |
| Omega Marketing Group, Inc. | | Email Address Redacted | Email |
| Omega Painting & Construction | | Email Address Redacted | Email |
| Omega Pavers Inc. | | Email Address Redacted | Email |
| Omega Peoples | | Email Address Redacted | Email |
| Omega Plumbing & Heating LLC | | Email Address Redacted | Email |
| Omega Plumbing LLC | | Email Address Redacted | Email |
| Omega Products Corporation | | Email Address Redacted | Email |
| Omega Realty Venture | | Email Address Redacted | Email |
| Omega Roofing & Construction LLC | | Email Address Redacted | Email |
| Omega Safe & Lock | | Email Address Redacted | Email |
| Omega Salad Bar & Deli Corp | | Email Address Redacted | Email |
| Omega Scaffolding Supply Inc | | Email Address Redacted | Email |
| Omega Sea World Corp | | Email Address Redacted | Email |
| Omega Sector Security | | Email Address Redacted | Email |
| Omega Security Partners LLC | | Email Address Redacted | Email |
| Omega Tax Accounting Consulting Group Inc | | Email Address Redacted | Email |
| Omega Tax Services Solutions Inc | | Email Address Redacted | Email |
| Omega Transport Company Inc | | Email Address Redacted | Email |
| Omega World | | Email Address Redacted | Email |
| Omegaone | | Email Address Redacted | Email |
| Omegra Branch | | Email Address Redacted | Email |
| Omeira Bendjoya Garcia | | Email Address Redacted | Email |
| Omelia Marquez | | Email Address Redacted | Email |
| Omema Raghid | | Email Address Redacted | Email |
| Omena Okeh | | Email Address Redacted | Email |
| Omeq Insights LLC | | Email Address Redacted | Email |
| Omer | | Email Address Redacted | Email |
| Omer Abdalla | | Email Address Redacted | Email |
| Omer Abdulahi | | Email Address Redacted | Email |
| Omer Bayrakdar | | Email Address Redacted | Email |
| Omer Casurluk | | Email Address Redacted | Email |
| Omer Dixon | | Email Address Redacted | Email |
| Omer Faruk Onal | | Email Address Redacted | Email |
| Omer Fidan | | Email Address Redacted | Email |
| Omer Gil | | Email Address Redacted | Email |
| Omer J Asadi | | Email Address Redacted | Email |
| Omer Khan | | Email Address Redacted | Email |
| Omer Koksal | | Email Address Redacted | Email |
| Omer Kol | | Email Address Redacted | Email |
| Omer M Iqbal | | Email Address Redacted | Email |
| Omer Mahmud | | Email Address Redacted | Email |
| Omer Malchin | | Email Address Redacted | Email |
| Omer Martin Quiroz | | Email Address Redacted | Email |
| Omer Nayebkhil | | Email Address Redacted | Email |
| Omer Perez | | Email Address Redacted | Email |
| Omer Reiner | | Email Address Redacted | Email |
| Omer Saglam | | Email Address Redacted | Email |
| Omer Sayed | | Email Address Redacted | Email |
| Omer Tezel | | Email Address Redacted | Email |
| Omer V Ladner | | Email Address Redacted | Email |
| Omer Zach | | Email Address Redacted | Email |
| Omerge Alliances, LLC | | Email Address Redacted | Email |
| Omerovic Denis | | Email Address Redacted | Email |
| Omer'S Landscaping, Inc | | Email Address Redacted | Email |
| Omerta Ink LLC, | | Email Address Redacted | Email |
| Omerta Ops | | Email Address Redacted | Email |
| Ometho Ballard | | Email Address Redacted | Email |
| Omex LLC | | Email Address Redacted | Email |
| Omeyjulyhana Hyland | | Email Address Redacted | Email |
| Omeze Nwankwo | | Email Address Redacted | Email |
| Omg Code Inc | | Email Address Redacted | Email |
| Omg Landscape | | Email Address Redacted | Email |
| Omg Livestream Events | | Email Address Redacted | Email |
| Omg Nails | | Email Address Redacted | Email |
| Omg Nailz | | Email Address Redacted | Email |
| Omg Sales LLC | | Email Address Redacted | Email |
| Omhshivcorp | | Email Address Redacted | Email |
| Omi Davis Co LLC | | Email Address Redacted | Email |
| Omi Mechanical Inc. | | Email Address Redacted | Email |
| Omi Remodelation Vg LLC | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Omid A Barakzai | | Email Address Redacted | Email |
| Omid Azizi | | Email Address Redacted | Email |
| Omid Kamali | | Email Address Redacted | Email |
| Omid Nazeri | | Email Address Redacted | Email |
| Omid Saboohi | | Email Address Redacted | Email |
| Omid Sediqi | | Email Address Redacted | Email |
| Omid Small | | Email Address Redacted | Email |
| Omid Small | | Email Address Redacted | Email |
| Omid Taghinejad | | Email Address Redacted | Email |
| Omid Tebyani | | Email Address Redacted | Email |
| Omidreza Moradi | | Email Address Redacted | Email |
| Omielife Inc | | Email Address Redacted | Email |
| Omiladunolumuyiwa | | Email Address Redacted | Email |
| Ominira Events | | Email Address Redacted | Email |
| Omira Parks | | Email Address Redacted | Email |
| Omisin Consulting LLC | | Email Address Redacted | Email |
| O'Mitchel Henry | | Email Address Redacted | Email |
| Omj Enterprises, Inc. | | Email Address Redacted | Email |
| Omkar Enterprises Inc | | Email Address Redacted | Email |
| Omkar Services, Inc | | Email Address Redacted | Email |
| Omkara Health Inc | | Email Address Redacted | Email |
| Omleta Inc | | Email Address Redacted | Email |
| Ommer Rauf | | Email Address Redacted | Email |
| Ommmastar Phokomon | | Email Address Redacted | Email |
| Omni Allergy Immunology & Asthma | | Email Address Redacted | Email |
| Omni Apparel LLC | | Email Address Redacted | Email |
| Omni Auto Trade | | Email Address Redacted | Email |
| Omni Braids Weaves & Locks LLC | | Email Address Redacted | Email |
| Omni Conveyor & Maintenance Plus, Inc. | | Email Address Redacted | Email |
| Omni Crenshaw | | Email Address Redacted | Email |
| Omni Dry Cleaners Inc | | Email Address Redacted | Email |
| Omni Energy Group, LLC | | Email Address Redacted | Email |
| Omni Enterprise, Inc. | | Email Address Redacted | Email |
| Omni Griff Corp | | Email Address Redacted | Email |
| Omni Group North America | | Email Address Redacted | Email |
| Omni H2O LLC Dba Omni Logistics, | | Email Address Redacted | Email |
| Omni Holdings LLC | | Email Address Redacted | Email |
| Omni Imagine Inc | | Email Address Redacted | Email |
| Omni Information Systems, Inc. | | Email Address Redacted | Email |
| Omni Logistical Services, LLC | | Email Address Redacted | Email |
| Omni Marketing, Inc. | | Email Address Redacted | Email |
| Omni Movie | | Email Address Redacted | Email |
| Omni Pain Clinic | | Email Address Redacted | Email |
| Omni Resource Inc. | | Email Address Redacted | Email |
| Omni Safe Insurance Services, Inc. | | Email Address Redacted | Email |
| Omni Service Group | | Email Address Redacted | Email |
| Omni Shores Management LLC | | Email Address Redacted | Email |
| Omni Surplus And Industrial, Inc. | | Email Address Redacted | Email |
| Omni Taxservice | | Email Address Redacted | Email |
| Omni Tech Supply Inc. | | Email Address Redacted | Email |
| Omni Trading Worldwide LLC | | Email Address Redacted | Email |
| Omni Western Incorporated | | Email Address Redacted | Email |
| Omnia A. Elhussein | | Email Address Redacted | Email |
| Omnia Fernandez | | Email Address Redacted | Email |
| Omnia Global Partners LLC | | Email Address Redacted | Email |
| Omnia Healthcare Technologies, Inc | | Email Address Redacted | Email |
| Omnia Media Production | | Email Address Redacted | Email |
| Omnibus Enterprises, L.L.C | | Email Address Redacted | Email |
| Omni-Buzz, Inc. | | Email Address Redacted | Email |
| Omnichannel Communications Inc. | | Email Address Redacted | Email |
| Omnico Agv, Inc. | | Email Address Redacted | Email |
| Omnicor Biomedical Service | | Email Address Redacted | Email |
| Omnicron Electronics LLC | | Email Address Redacted | Email |
| Omnikrys, Tc | | Email Address Redacted | Email |
| Omnilogic Smart Systems, LLC | | Email Address Redacted | Email |
| Omninoct Holdings, LLC | | Email Address Redacted | Email |
| Omnipotent Development Inc | | Email Address Redacted | Email |
| Omnipush, Inc | | Email Address Redacted | Email |
| Omnira Yoga | | Email Address Redacted | Email |
| Omnis Creative Digital Marketing | | Email Address Redacted | Email |
| Omnisales International, LLC | | Email Address Redacted | Email |
| Omniscient Crm | | Email Address Redacted | Email |
| Omnispine Chiropractic & Rehab Clinic | | Email Address Redacted | Email |
| Omnitherapy Center, LLC | | Email Address Redacted | Email |
| Omnium Marine Services Usa Inc | | Email Address Redacted | Email |
| Omni-Wifi, LLC | | Email Address Redacted | Email |
| Omobola Adewale | | Email Address Redacted | Email |
| Omobolaji Eniola | | Email Address Redacted | Email |
| Omobolaji Longe | | Email Address Redacted | Email |
| Omobolanle G Adebanjo | | Email Address Redacted | Email |
| Omolade Tukuru | | Email Address Redacted | Email |
| Omolara Afolabi | | Email Address Redacted | Email |
| Omolara Olabisi Ojoye | | Email Address Redacted | Email |
| Omolara Opeifa | | Email Address Redacted | Email |
| Omolola E Oyewole | | Email Address Redacted | Email |
| Omololu Ogundijo | | Email Address Redacted | Email |
| Omololu Oyekan | | Email Address Redacted | Email |
| Omone Umassor | | Email Address Redacted | Email |
| Omont Houston | | Email Address Redacted | Email |
| Omopwe Ogunlano-Ajamu | | Email Address Redacted | Email |
| Omorfia by Eftihia | | Email Address Redacted | Email |
| Omori Inter-Trade, Inc. | | Email Address Redacted | Email |
| Omosede Ayinde | | Email Address Redacted | Email |
| Omotayo Obayanju | | Email Address Redacted | Email |
| Omotayo Okediji | | Email Address Redacted | Email |
| Omotola Runsewe | | Email Address Redacted | Email |
| Omowale Casselle | | Email Address Redacted | Email |
| Omowunmi Olayemi | | Email Address Redacted | Email |
| Omprakash Dodeja | | Email Address Redacted | Email |
| Omran Khan | | Email Address Redacted | Email |
| Omri Agam | | Email Address Redacted | Email |
| Omri Sagi | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Omro Bp | | Email Address Redacted | Email |
| Oms Builder Inc. | | Email Address Redacted | Email |
| Omsales Inc | | Email Address Redacted | Email |
| Omshanti Barber | | Email Address Redacted | Email |
| Omshree LLC | | Email Address Redacted | Email |
| Omshri 111 Inc | | Email Address Redacted | Email |
| Omsidhivinayak LLC | | Email Address Redacted | Email |
| Omurbek Orozaliev | | Email Address Redacted | Email |
| Omv Inc | | Email Address Redacted | Email |
| Omw Technologies | | Email Address Redacted | Email |
| Omymynyte Phokomon | | Email Address Redacted | Email |
| On & On LLC | | Email Address Redacted | Email |
| On 3 Chemistry | | Email Address Redacted | Email |
| On Again Consignment, LLC | | Email Address Redacted | Email |
| On An Outing | | Email Address Redacted | Email |
| On Board International, Inc. | | Email Address Redacted | Email |
| On Call Accountant, LLC | | Email Address Redacted | Email |
| On Call Mechanic | | Email Address Redacted | Email |
| On Call Repairs Inc | | Email Address Redacted | Email |
| On Dal Japanese Restaurant Inc | | Email Address Redacted | Email |
| On Dal Two Inc | | Email Address Redacted | Email |
| On De Go Services | | Email Address Redacted | Email |
| On Deck Trading Inc. | | Email Address Redacted | Email |
| On Demand Bargains | | Email Address Redacted | Email |
| On Demand Delivery | | Email Address Redacted | Email |
| On Demand Freight Express | | Email Address Redacted | Email |
| On Demand Supply Inc | | Email Address Redacted | Email |
| On Demand Transportation Service Inc. | | Email Address Redacted | Email |
| On Elegant Nails LLC | | Email Address Redacted | Email |
| On Express Corp | | Email Address Redacted | Email |
| On Field Builders Inc | | Email Address Redacted | Email |
| On Fire Communication, LLC. | | Email Address Redacted | Email |
| On First Page, Inc. | | Email Address Redacted | Email |
| On Grade V-Ditch Excavating LLC | | Email Address Redacted | Email |
| On Home Systems LLC | | Email Address Redacted | Email |
| On It Delivery | | Email Address Redacted | Email |
| On Its Way | | Email Address Redacted | Email |
| On Key Productions | | Email Address Redacted | Email |
| On Land Transport Inc. | | Email Address Redacted | Email |
| On Mcleod Nine Inc | | Email Address Redacted | Email |
| On My Grind Express LLC | | Email Address Redacted | Email |
| On My Own Enterprise | | Email Address Redacted | Email |
| On Our Own Of Prince George'S County, Inc. | | Email Address Redacted | Email |
| On Par LLC | | Email Address Redacted | Email |
| On Point Adjusting Service | | Email Address Redacted | Email |
| On Point Architecture, LLC | | Email Address Redacted | Email |
| On Point Bailbonding Company LLC | | Email Address Redacted | Email |
| On Point Construction | | Email Address Redacted | Email |
| On Point Construction LLC, | | Email Address Redacted | Email |
| On Point Consulting Group LLC | | Email Address Redacted | Email |
| On Point Design & Fabrication | | Email Address Redacted | Email |
| On Point Electric LLC | | Email Address Redacted | Email |
| On Point Fashion For U | | Email Address Redacted | Email |
| On Point Fitness & Training LLC | | Email Address Redacted | Email |
| On Point Landscape LLC | | Email Address Redacted | Email |
| On Point Nails & Spa | | Email Address Redacted | Email |
| On Point Performance Inc | | Email Address Redacted | Email |
| On Point Primary Care | | Email Address Redacted | Email |
| On Point Secured Executive Transport | | Email Address Redacted | Email |
| On Point Transportation LLC | | Email Address Redacted | Email |
| On Point Transportation LLC | | Email Address Redacted | Email |
| On Pointe Dance Academy, | | Email Address Redacted | Email |
| On Ponite Medical Transportation LLC | | Email Address Redacted | Email |
| On Purpose | | Email Address Redacted | Email |
| On Purpose Enterprises | | Email Address Redacted | Email |
| On Q Propety Services LLC | | Email Address Redacted | Email |
| On Site Construction | | Email Address Redacted | Email |
| On Site Medical Services, Inc. | | Email Address Redacted | Email |
| On Site Solutions | | Email Address Redacted | Email |
| On Spot LLC. | | Email Address Redacted | Email |
| On Stage Entertainment Group LLC | | Email Address Redacted | Email |
| On Stage Music Academy | | Email Address Redacted | Email |
| On Tap Kitchen, Ltd. | | Email Address Redacted | Email |
| On Tech, LLC | | Email Address Redacted | Email |
| On The S Auto Sales | | Email Address Redacted | Email |
| On The Ball Truck Repair, Inc. | | Email Address Redacted | Email |
| On The Can Advertising LLC | | Email Address Redacted | Email |
| On The Cutting Edge LLC | | Email Address Redacted | Email |
| On The Fly Productions | | Email Address Redacted | Email |
| On The Go Convenience Store LLC | | Email Address Redacted | Email |
| On The Go Deals Inc. | | Email Address Redacted | Email |
| On The Go Girl Mobile Hair & Beauty Boutique | | Email Address Redacted | Email |
| On The Go Gluten Free | | Email Address Redacted | Email |
| On The Go Mobile Wash & Detailing | | Email Address Redacted | Email |
| On The Go Taxes | | Email Address Redacted | Email |
| On The Hill Healthmart Pharmacy | | Email Address Redacted | Email |
| On The Hill Resell LLC | | Email Address Redacted | Email |
| On The Level Contracting, Ltd | | Email Address Redacted | Email |
| On The Map Media | | Email Address Redacted | Email |
| On The Marc Dry Cleaners | | Email Address Redacted | Email |
| On The Mark Apparel & Promotions, Inc | | Email Address Redacted | Email |
| On The Mark Appraisals, | | Email Address Redacted | Email |
| On The Mark Catering ,Llc | | Email Address Redacted | Email |
| On The Mark Catering, LLC | | Email Address Redacted | Email |
| On The Mark Handyman LLC | | Email Address Redacted | Email |
| On The Mark Realty, Inc | | Email Address Redacted | Email |
| On The Move Careers, Inc. | | Email Address Redacted | Email |
| On The Move Operations LLC | | Email Address Redacted | Email |
| On The Move Sl | | Email Address Redacted | Email |
| On The Point Catering | | Email Address Redacted | Email |
| On The Point Fitness, LLC | | Email Address Redacted | Email |
| On The Road & Off | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| On The Road Trucking Inc | | | Email Address Redacted | Email |
| On The Run | | | Email Address Redacted | Email |
| On The Run Mobile Oil Change | | | Email Address Redacted | Email |
| On The Spot Automotive Towing | | | Email Address Redacted | Email |
| On The Spot Cleaning | | | Email Address Redacted | Email |
| On The Spot Lighting Rentals | | | Email Address Redacted | Email |
| On The Spot Mobile Dent Repair | | | Email Address Redacted | Email |
| On The Spot Services | | | Email Address Redacted | Email |
| On The Strength Film Production & Music | | | Email Address Redacted | Email |
| On The Table, LLC | | | Email Address Redacted | Email |
| On The Way Convenience Inc. | | | Email Address Redacted | Email |
| On The Way Services | | | Email Address Redacted | Email |
| On The Way Transportation Co | | | Email Address Redacted | Email |
| On The Weigh | | | Email Address Redacted | Email |
| On Time Central Florida Services | | | Email Address Redacted | Email |
| On Time Communications Inc. | | | Email Address Redacted | Email |
| On Time Couriers LLC | | | Email Address Redacted | Email |
| On Time Demolition | | | Email Address Redacted | Email |
| On Time Fab, Inc. | | | Email Address Redacted | Email |
| On Time Fashions Inc | | | Email Address Redacted | Email |
| On Time Financing Inc | | | Email Address Redacted | Email |
| On Time Heating & Ac LLC | | | Email Address Redacted | Email |
| On Time Lawn Service | | | Email Address Redacted | Email |
| On Time On Budget Construction Inc. | | | Email Address Redacted | Email |
| On Time Property Maintenance LLC | | | Email Address Redacted | Email |
| On Time Refund | | | Email Address Redacted | Email |
| On Time Rides LLC | | | Email Address Redacted | Email |
| On Time Roadside Service LLC | | | Email Address Redacted | Email |
| On Time Tax Solutions | | | Email Address Redacted | Email |
| On Time Tax Solutions | | | Email Address Redacted | Email |
| On Time Taxi | | | Email Address Redacted | Email |
| On Time Wreckers Of Central Florida | | | Email Address Redacted | Email |
| On Timetransportation Nmet LLC | | | Email Address Redacted | Email |
| On Top It | | | Email Address Redacted | Email |
| On Top Of It Cleaning Services | | | Email Address Redacted | Email |
| On Top Usa LLC | | | Email Address Redacted | Email |
| On Tour With Kindred LLC | | | Email Address Redacted | Email |
| On Track Car Credit (Desoto), Inc | | | Email Address Redacted | Email |
| On Track Freight Trucking LLC | | | Email Address Redacted | Email |
| On Track Garage Doors LLC | | | Email Address Redacted | Email |
| On Track Inc. | | | Email Address Redacted | Email |
| On Track Learning Solutions, Inc. | | | Email Address Redacted | Email |
| On Tyme Trucking LLC | | | Email Address Redacted | Email |
| On Wire Electric | | | Email Address Redacted | Email |
| On Your Mark Athletics LLC | | | Email Address Redacted | Email |
| On Your Side Carriers LLC | | | Email Address Redacted | Email |
| On Your Way Mart Inc | | | Email Address Redacted | Email |
| On3P Skis | | | Email Address Redacted | Email |
| Ona Brown | | | Email Address Redacted | Email |
| Onah Ifemedebe-Independent Contractor | | | Email Address Redacted | Email |
| Onahira Teresa Rivas Dioses | | | Email Address Redacted | Email |
| Onai S Lavoi | | | Email Address Redacted | Email |
| Onai Suarez | | | Email Address Redacted | Email |
| Onaka Enterprise LLC | | | Email Address Redacted | Email |
| Onaldy Rodriguez | | | Email Address Redacted | Email |
| Onan Engineering | | | Email Address Redacted | Email |
| Onan Palma | | | Email Address Redacted | Email |
| Onasi Tolentino | | | Email Address Redacted | Email |
| Onate Logistics Inc | | | Email Address Redacted | Email |
| Onay Valdes | | | Email Address Redacted | Email |
| Onb 2030 Inc | | | Email Address Redacted | Email |
| Onbulb | | | Email Address Redacted | Email |
| Onbulb Led Inc | | | Email Address Redacted | Email |
| On-Call Management Services Inc | | | Email Address Redacted | Email |
| Oncall Mobile Medical & Wellness Pllc | | | Email Address Redacted | Email |
| On-Campus Laboratories Service, LLC | | | Email Address Redacted | Email |
| Once & Again LLC, | | | Email Address Redacted | Email |
| Once Design Group LLC | | | Email Address Redacted | Email |
| Once Upon A Bride | | | Email Address Redacted | Email |
| Once Upon A Child | | | Email Address Redacted | Email |
| Once Upon A Creation | | | Email Address Redacted | Email |
| Once Upon A Dog Tail LLC | | | Email Address Redacted | Email |
| Once Upon A Dream Designs | | | Email Address Redacted | Email |
| Once Upon A Rose Inc | | | Email Address Redacted | Email |
| Once Upon A Sugartree | | | Email Address Redacted | Email |
| Once Upon A Time 1 LLC | | | Email Address Redacted | Email |
| Once Upon A Time Academy | | | Email Address Redacted | Email |
| Once-Future Office LLC | | | Email Address Redacted | Email |
| Oncology Pharmacy Group Corp | | | Email Address Redacted | Email |
| Oncology Vets LLC | | | Email Address Redacted | Email |
| Oncore Business Solutions, LLC | | | Email Address Redacted | Email |
| Oncore Design Group | | | Email Address Redacted | Email |
| Oncorre Inc., | 1170 Us 22 East, Ste 307 | Bridgewater, NJ 08807 | | First Class Mail |
| Onda Burr Inc | | | Email Address Redacted | Email |
| Ondamax Inc., Dba | | | Email Address Redacted | Email |
| Ondas De Vida, Inc, | | | Email Address Redacted | Email |
| Ondemand Network Solutions, LLC | | | Email Address Redacted | Email |
| Ondie Towne | | | Email Address Redacted | Email |
| Ondine Irving | | | Email Address Redacted | Email |
| Ondo Motors LLC | | | Email Address Redacted | Email |
| Ondoc, LLC | | | Email Address Redacted | Email |
| Ondra Stocker Ii | | | Email Address Redacted | Email |
| Ondra Whitmyer | | | Email Address Redacted | Email |
| Ondrea Dignity Products Inc. | | | Email Address Redacted | Email |
| One & One Tours/Tax Service | | | Email Address Redacted | Email |
| One 37 Inc | | | Email Address Redacted | Email |
| One Acupucture & Herbs Pc | | | Email Address Redacted | Email |
| One Agora | | | Email Address Redacted | Email |
| One American Traveler, LLC | | | Email Address Redacted | Email |
| One B Group LLC | | | Email Address Redacted | Email |
| One Beauty Supply, Inc | | | Email Address Redacted | Email |
| One Bite Delight- Carla Cake Pops | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| One Blessing At A Time Home Improvement LLC | | Email Address Redacted | Email |
| One Breath Cna | | Email Address Redacted | Email |
| One By One Foot Massage | | Email Address Redacted | Email |
| One Cab Painting Corp | | Email Address Redacted | Email |
| One Call Carrier LLC | | Email Address Redacted | Email |
| One Call Computer Solutions | | Email Address Redacted | Email |
| One Call Services | | Email Address Redacted | Email |
| One Call Taxi LLC | | Email Address Redacted | Email |
| One Call Technology | | Email Address Redacted | Email |
| One Cfo LLC | | Email Address Redacted | Email |
| One Chance Trucking | | Email Address Redacted | Email |
| One Click Enterprise 1 In | | Email Address Redacted | Email |
| One Coat Beautiful LLC | | Email Address Redacted | Email |
| One Computers Stop, Inc | | Email Address Redacted | Email |
| One Creative Lush | | Email Address Redacted | Email |
| One Day Came Inc. | | Email Address Redacted | Email |
| One Degree Elevated Llp | | Email Address Redacted | Email |
| One Destiny Productions, Inc. | | Email Address Redacted | Email |
| One Diamond | | Email Address Redacted | Email |
| One Digital Studio | | Email Address Redacted | Email |
| One Dream Sound Corp. | | Email Address Redacted | Email |
| One Drunk Monkey, | | Email Address Redacted | Email |
| One Eighty Degree Ventures Inc | | Email Address Redacted | Email |
| One Eleven Nails & Spa | | Email Address Redacted | Email |
| One Eleven Productions | | Email Address Redacted | Email |
| One Enterprises LLC | | Email Address Redacted | Email |
| One Expo Inc | | Email Address Redacted | Email |
| One Eye Jack | | Email Address Redacted | Email |
| One Eyed Jack'S Boat Detail | | Email Address Redacted | Email |
| One Family Ventures, LLC | | Email Address Redacted | Email |
| One Family, | | Email Address Redacted | Email |
| One Fast Cat, Inc. | | Email Address Redacted | Email |
| One Fifteen Films, LLC | | Email Address Redacted | Email |
| One Financial Business Service Corp | | Email Address Redacted | Email |
| One Fine Day | | Email Address Redacted | Email |
| One Fitness Training | | Email Address Redacted | Email |
| One Flight Up Salon | | Email Address Redacted | Email |
| One For You Nineteen For Me LLC | | Email Address Redacted | Email |
| One Force Productions LLC | | Email Address Redacted | Email |
| One Forhire | | Email Address Redacted | Email |
| One Global Index Consulting | | Email Address Redacted | Email |
| One God LLC | | Email Address Redacted | Email |
| One Green Apple LLC | | Email Address Redacted | Email |
| One Handy Guy | | Email Address Redacted | Email |
| One Helping Another Home Health Services LLC | | Email Address Redacted | Email |
| One Hour Dry Cleaning | | Email Address Redacted | Email |
| One Hour LLC | | Email Address Redacted | Email |
| One Hour Moraga Cleaners | | Email Address Redacted | Email |
| One Hour Valet | | Email Address Redacted | Email |
| One Jeune LLC | | Email Address Redacted | Email |
| One Karat Jewelry, | | Email Address Redacted | Email |
| One Le Chic Beauty Academy Inc | | Email Address Redacted | Email |
| One Less Errand | | Email Address Redacted | Email |
| One Life Healthcare Solutions, Inc | | Email Address Redacted | Email |
| One Life Source Cpr Inc | | Email Address Redacted | Email |
| One Link Homes | | Email Address Redacted | Email |
| One Love Homes LLC | | Email Address Redacted | Email |
| One Love Periodic Services | | Email Address Redacted | Email |
| One Love Smoke Shop | | Email Address Redacted | Email |
| One Lunchbox Productions, LLC | | Email Address Redacted | Email |
| One Man Band LLC | | Email Address Redacted | Email |
| One Man'S Burden Enterprises LLC | | Email Address Redacted | Email |
| One Mans Junk Reality Show, LLC | | Email Address Redacted | Email |
| One Mans Treasure | | Email Address Redacted | Email |
| One Meal, Inc. | | Email Address Redacted | Email |
| One Northern Belle, LLC | | Email Address Redacted | Email |
| One Of The Kind Day Care Corp. | | Email Address Redacted | Email |
| One On Electric LLC | | Email Address Redacted | Email |
| One On One Financial Services LLC | | Email Address Redacted | Email |
| One On One Tutoring, Inc. | | Email Address Redacted | Email |
| One Path Service Inc | | Email Address Redacted | Email |
| One Piece At A Time Development Center | | Email Address Redacted | Email |
| One Plus One Florida Inc | | Email Address Redacted | Email |
| One Preferred Place, Incorporated | | Email Address Redacted | Email |
| One Price Framing | | Email Address Redacted | Email |
| One Real Solution LLC | | Email Address Redacted | Email |
| One River Place Condominium Association, LLC | | Email Address Redacted | Email |
| One Secret | | Email Address Redacted | Email |
| One Shot Collision LLC | | Email Address Redacted | Email |
| One Shot Industries | | Email Address Redacted | Email |
| One Sixty Lincoln LLC | | Email Address Redacted | Email |
| One Solution Foundation Inc | | Email Address Redacted | Email |
| One Solution Tax Service | | Email Address Redacted | Email |
| One Source | | Email Address Redacted | Email |
| One Source Accounting LLC | | Email Address Redacted | Email |
| One Source Carpet Care | | Email Address Redacted | Email |
| One Source Contracting LLC | | Email Address Redacted | Email |
| One Source Group Inc | | Email Address Redacted | Email |
| One Source International, LLC | | Email Address Redacted | Email |
| One Source Motors | | Email Address Redacted | Email |
| One Source Pharmacy Services Inc. | | Email Address Redacted | Email |
| One Source Realty LLC | | Email Address Redacted | Email |
| One Source Remodeling, Inc. | | Email Address Redacted | Email |
| One Source Studio | | Email Address Redacted | Email |
| One Sports Nation, LLC | | Email Address Redacted | Email |
| One Star Electronic Tax Service | | Email Address Redacted | Email |
| One Step Above LLC | | Email Address Redacted | Email |
| One Step Ahead Rug & Carpet Cleaning | | Email Address Redacted | Email |
| One Step At A Time Care Home | | Email Address Redacted | Email |
| One Step Closer Inc | | Email Address Redacted | Email |
| One Step Learning Center | | Email Address Redacted | Email |
| One Stone Global LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| One Stop All Shop, | | Email Address Redacted | Email |
| One Stop Appliance Shop | | Email Address Redacted | Email |
| One Stop Auto Care LLC | | Email Address Redacted | Email |
| One Stop Auto Center Inc. | | Email Address Redacted | Email |
| One Stop Auto Inc | | Email Address Redacted | Email |
| One Stop Auto Sales | | Email Address Redacted | Email |
| One Stop Automotive LLC | | Email Address Redacted | Email |
| One Stop Barber Shop | | Email Address Redacted | Email |
| One Stop Classic Car Parts, | | Email Address Redacted | Email |
| One Stop Computer Services, LLC | | Email Address Redacted | Email |
| One Stop Country Store | | Email Address Redacted | Email |
| One Stop Deli Inc | | Email Address Redacted | Email |
| One Stop El Dorado Cleaners | | Email Address Redacted | Email |
| One Stop Events | | Email Address Redacted | Email |
| One Stop Foods Market Corp | | Email Address Redacted | Email |
| One Stop For Services LLC | | Email Address Redacted | Email |
| One Stop Gasoline LLC | | Email Address Redacted | Email |
| One Stop Hospice Inc | | Email Address Redacted | Email |
| One Stop Lawn & Pool | | Email Address Redacted | Email |
| One Stop Liquor | | Email Address Redacted | Email |
| One Stop Liquors | | Email Address Redacted | Email |
| One Stop Market Inc | | Email Address Redacted | Email |
| One Stop Networking LLC | | Email Address Redacted | Email |
| One Stop Payroll Inc | | Email Address Redacted | Email |
| One Stop Pet Shop Inc. | | Email Address Redacted | Email |
| One Stop Photo Lab Inc | | Email Address Redacted | Email |
| One Stop Poppin LLC | | Email Address Redacted | Email |
| One Stop Relax Station, LLC | | Email Address Redacted | Email |
| One Stop Sale | | Email Address Redacted | Email |
| One Stop Services,Inc. | | Email Address Redacted | Email |
| One Stop Shipping Agency LLC, | | Email Address Redacted | Email |
| One Stop Shop Marketing & Consulting LLC | | Email Address Redacted | Email |
| One Stop Smoke & Phones | | Email Address Redacted | Email |
| One Stop South Conduit Deli Inc | | Email Address Redacted | Email |
| One Stop Tax & Travel | | Email Address Redacted | Email |
| One Stop Taxes Hh | | Email Address Redacted | Email |
| One Stream, LLC | | Email Address Redacted | Email |
| One Strong Tower Enterprises LLC | | Email Address Redacted | Email |
| One Sweet World Amusements LLC | | Email Address Redacted | Email |
| One Take Studio | | Email Address Redacted | Email |
| One Taxi Inc | | Email Address Redacted | Email |
| One Tokyo Sushi LLC | | Email Address Redacted | Email |
| One Ton Sheet Metal, Inc. | | Email Address Redacted | Email |
| One Touch Cater | | Email Address Redacted | Email |
| One Touch Cleaning LLC | | Email Address Redacted | Email |
| One Touch Health Supply, Inc. | | Email Address Redacted | Email |
| One Touch Resurfacing | | Email Address Redacted | Email |
| One Touch Solutions | | Email Address Redacted | Email |
| One Trading Corp | | Email Address Redacted | Email |
| One Tree Brands LLC | | Email Address Redacted | Email |
| One True Deal | | Email Address Redacted | Email |
| One Twenty Trucking | | Email Address Redacted | Email |
| One Twin Enterprise, Inc. | | Email Address Redacted | Email |
| One Universe Productions, LLC | | Email Address Redacted | Email |
| One Up Design By Olivia | | Email Address Redacted | Email |
| One Vista Media LLC | | Email Address Redacted | Email |
| One Way Drug, LLC | | Email Address Redacted | Email |
| One Way Enterprise, LLC. | | Email Address Redacted | Email |
| One Way Innovations LLC | | Email Address Redacted | Email |
| One Way Light LLC | | Email Address Redacted | Email |
| One Way Street LLC | | Email Address Redacted | Email |
| One Way Up Services | | Email Address Redacted | Email |
| One Whole Health | | Email Address Redacted | Email |
| One World Equity Solutions | | Email Address Redacted | Email |
| One World Interpreting Services | | Email Address Redacted | Email |
| One World Logistics LLC | | Email Address Redacted | Email |
| One World Money Network, Na LLC | | Email Address Redacted | Email |
| One World Translations | | Email Address Redacted | Email |
| One World Wide Watches | | Email Address Redacted | Email |
| One Zo Bubble Corporation | | Email Address Redacted | Email |
| One2 Accessories, Inc | | Email Address Redacted | Email |
| One2 Communications LLC | | Email Address Redacted | Email |
| One2One Staffing Services | | Email Address Redacted | Email |
| One4All Inc | | Email Address Redacted | Email |
| One9 Media | | Email Address Redacted | Email |
| Oneal Chicken LLC | | Email Address Redacted | Email |
| O'Neal Enterprises | | Email Address Redacted | Email |
| Oneal Johnson | | Email Address Redacted | Email |
| O'Neal Scoggins Inc | | Email Address Redacted | Email |
| Oneal Truking LLC | | Email Address Redacted | Email |
| Oneals Perfect Touch Cleaning | | Email Address Redacted | Email |
| Onebody | | Email Address Redacted | Email |
| Onecima Aviles | | Email Address Redacted | Email |
| Onecircle Detailing LLC | | Email Address Redacted | Email |
| Oneclickfix LLC | | Email Address Redacted | Email |
| Onedove Enterprises LLC | | Email Address Redacted | Email |
| One-Eyed Cat And Friend | | Email Address Redacted | Email |
| Oneg Butcher Inc | | Email Address Redacted | Email |
| Onegeo Express Trucking Co LLC | | Email Address Redacted | Email |
| Onehrsource LLC | | Email Address Redacted | Email |
| Oneica Poole, Md | | Email Address Redacted | Email |
| Oneida Hair Salon Inc. | | Email Address Redacted | Email |
| Oneida Marti | | Email Address Redacted | Email |
| Oneida Moreno | | Email Address Redacted | Email |
| Oneil Barnett | | Email Address Redacted | Email |
| Oneil Boywer | | Email Address Redacted | Email |
| Oneil Kennedy | | Email Address Redacted | Email |
| Oneil Lewis | | Email Address Redacted | Email |
| Oneil Marshall | | Email Address Redacted | Email |
| Oneil Otero | | Email Address Redacted | Email |
| Oneil Stewart | | Email Address Redacted | Email |
| Oneil Thorpe | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Onelclarke | | | | Email Address Redacted | Email |
| O'Neill Alson Inc. | | | | Email Address Redacted | Email |
| O'Neill Custom Builders, Inc. | | | | Email Address Redacted | Email |
| Oneill K. Taylor | | | | Email Address Redacted | Email |
| Oneisis Frias | | | | Email Address Redacted | Email |
| Onel Family Trucking | | | | Email Address Redacted | Email |
| Onelbis Matos | | | | Email Address Redacted | Email |
| Onelife Church | | | | Email Address Redacted | Email |
| Onelittlebigparty | | | | Email Address Redacted | Email |
| O'Nelli Music Production | | | | Email Address Redacted | Email |
| Onelook Creative | | | | Email Address Redacted | Email |
| Onelquis A Kindelan Garcia | | | | Email Address Redacted | Email |
| One-Luv LLC | | | | Email Address Redacted | Email |
| Onenasit Inc | | | | Email Address Redacted | Email |
| Oneone LLC | | | | Email Address Redacted | Email |
| Oneononept Pllc | | | | Email Address Redacted | Email |
| Onepart Inc | | | | Email Address Redacted | Email |
| Oneplus Piping Systems Inc | | | | Email Address Redacted | Email |
| Ones Story Inc | | | | Email Address Redacted | Email |
| One'S Two'S & Grillz On Wheels LLC | | | | Email Address Redacted | Email |
| Oneself Therapy | | | | Email Address Redacted | Email |
| Oneshia Smith | | | | Email Address Redacted | Email |
| Onesimo Jorge | | | | Email Address Redacted | Email |
| Onesimo Munoz Bermudez | | | | Email Address Redacted | Email |
| Onesource Compounding Pharmacy | | | | Email Address Redacted | Email |
| Onesource Professional Search | | | | Email Address Redacted | Email |
| Onesource Wireless Solutions, LLC | | | | Email Address Redacted | Email |
| Onestop Holdings, LLC. Dba Onestop Distributors | | | | Email Address Redacted | Email |
| Onestop Insurance Plus LLC | | | | Email Address Redacted | Email |
| Onestop Medical Service | | | | Email Address Redacted | Email |
| Onestopelectric2015, | | | | Email Address Redacted | Email |
| Onestopshop Usa LLC | | | | Email Address Redacted | Email |
| Onestopvalueshop, | | | | Email Address Redacted | Email |
| Onetime Vintage Jewelry | | | | Email Address Redacted | Email |
| Onetouch Transport | | | | Email Address Redacted | Email |
| Onetouchhealinghands | | | | Email Address Redacted | Email |
| Oneway Enterprise Inc | | | | Email Address Redacted | Email |
| Oneway Ministries | | | | Email Address Redacted | Email |
| Onewest International LLC | | | | Email Address Redacted | Email |
| Onewest Realty | | | | Email Address Redacted | Email |
| Oneworldsis, Inc. | | | | Email Address Redacted | Email |
| Onex Global LLC | | | | Email Address Redacted | Email |
| Oney Tomas Gamboa | | | | Email Address Redacted | Email |
| Oneybis Leyva | | | | Email Address Redacted | Email |
| Oneyda Quelis | | | | Email Address Redacted | Email |
| Oney'S Lawn Care | | | | Email Address Redacted | Email |
| Ong Ting | | | | Email Address Redacted | Email |
| Ong Xiong | | | | Email Address Redacted | Email |
| Ongelia Moore | | | | Email Address Redacted | Email |
| Oni Jackson | | | | Email Address Redacted | Email |
| Oni Stunts Inc | | | | Email Address Redacted | Email |
| Onics Elementals | | | | Email Address Redacted | Email |
| Onida Cru | | | | Email Address Redacted | Email |
| Onie Wheeler | | | | Email Address Redacted | Email |
| Oniel Alvarez | | | | Email Address Redacted | Email |
| Oniel Clarke | | | | Email Address Redacted | Email |
| Oniel Guanche | | | | Email Address Redacted | Email |
| Oniel Ortiz Hernandez | | | | Email Address Redacted | Email |
| Onier Orlando Peralta Matos | | | | Email Address Redacted | Email |
| Onier Velazquez | | | | Email Address Redacted | Email |
| Onik Sakeyan | | | | Email Address Redacted | Email |
| Onikepe Adegbola | | | | Email Address Redacted | Email |
| Onikka Thomas | | | | Email Address Redacted | Email |
| Onill Miro Trucking | | | | Email Address Redacted | Email |
| O"Nina Global Cleaning Services LLC, | | | | Email Address Redacted | Email |
| Onion Creek Aerial LLC | | | | Email Address Redacted | Email |
| Onion Creek Productions | | | | Email Address Redacted | Email |
| Onion Print Inc. | | | | Email Address Redacted | Email |
| Onira, Inc | | | | Email Address Redacted | Email |
| Onisha Isabel Roman-Espada | | | | Email Address Redacted | Email |
| Onisha Williams | | | | Email Address Redacted | Email |
| Onishka Camarena | | | | Email Address Redacted | Email |
| Onisp Inc | | | | Email Address Redacted | Email |
| Onivar Alvarez | | | | Email Address Redacted | Email |
| Onix LLC - Tl | | | | Email Address Redacted | Email |
| Onix Solutions Inc | | | | Email Address Redacted | Email |
| Onjewel Smith | | | | Email Address Redacted | Email |
| Onkar S Dhillon Cpa | | | | Email Address Redacted | Email |
| Online & Offline Retailer | | | | Email Address Redacted | Email |
| Online Auto Depot LLC., | 1155 Hancock Rd | | Bullhead City, AZ 86442 | | First Class Mail |
| Online Automotive Goup | | | | Email Address Redacted | Email |
| Online Coach University LLC | | | | Email Address Redacted | Email |
| Online Concrete Sawing & Breaking LLC | | | | Email Address Redacted | Email |
| Online Consulting Services LLC | | | | Email Address Redacted | Email |
| Online Distribution Inc | | | | Email Address Redacted | Email |
| Online Enterprises 888 LLC | | | | Email Address Redacted | Email |
| Online Express LLC | | | | Email Address Redacted | Email |
| Online Marketing Labs LLC | | | | Email Address Redacted | Email |
| Online Marketing Solutions, Inc. | | | | Email Address Redacted | Email |
| Online New England Inc | | | | Email Address Redacted | Email |
| Online Res Inc | | | | Email Address Redacted | Email |
| Online Retailer | | | | Email Address Redacted | Email |
| Online Retailer | | | | Email Address Redacted | Email |
| Online Shopping Usa LLC | | | | Email Address Redacted | Email |
| Online Smicha | | | | Email Address Redacted | Email |
| Online Tax LLC | | | | Email Address Redacted | Email |
| Online Tax, Accounting & Consulting Solutions | | | | Email Address Redacted | Email |
| Online Technology & Admin Solutions Inc | | | | Email Address Redacted | Email |
| Online Traffic Empire | | | | Email Address Redacted | Email |
| Online/ Offline Retailer | | | | Email Address Redacted | Email |
| Online/Offline Retailer | | | | Email Address Redacted | Email |
| Online/Offline Retailer | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Onlineafricanmart | | Email Address Redacted | Email |
| Onlinenclextutoring | | Email Address Redacted | Email |
| Onlock Printing Company | | Email Address Redacted | Email |
| Only @ Lakeshia'S | | Email Address Redacted | Email |
| Only 1 Bicycle | | Email Address Redacted | Email |
| Only 1 Printers Inc | | Email Address Redacted | Email |
| Only At Dining Group LLC | | Email Address Redacted | Email |
| Only Diamonds LLC | | Email Address Redacted | Email |
| Only Great Copiers Inc. | | Email Address Redacted | Email |
| Only Human Films | | Email Address Redacted | Email |
| Only One Nail Bar Inc | | Email Address Redacted | Email |
| Only Original Perfumes | | Email Address Redacted | Email |
| Only Sns Nails | | Email Address Redacted | Email |
| Only Son Inc. | | Email Address Redacted | Email |
| Only Top Tech Us | | Email Address Redacted | Email |
| Only U LLC | | Email Address Redacted | Email |
| Only U Nail & Spa Inc | | Email Address Redacted | Email |
| Onlylions, Inc. | | Email Address Redacted | Email |
| Onlyou Beauty Co LLC | | Email Address Redacted | Email |
| Onlyroses Inc | | Email Address Redacted | Email |
| Onlyzahra Real Estate Inc | | Email Address Redacted | Email |
| Onna Ehrlich | | Email Address Redacted | Email |
| Onna Mccolly | | Email Address Redacted | Email |
| Onnie Sanford | | Email Address Redacted | Email |
| Onnik Zirakoglu | | Email Address Redacted | Email |
| Ono Dispos | | Email Address Redacted | Email |
| Ono Organic Farms Inc | | Email Address Redacted | Email |
| Onochie Construction | | Email Address Redacted | Email |
| Onofre Assis | | Email Address Redacted | Email |
| Onofre Castaneda | | Email Address Redacted | Email |
| Onorato Associates | | Email Address Redacted | Email |
| Onoria L Vega | | Email Address Redacted | Email |
| Onoriode Henry Rhima | | Email Address Redacted | Email |
| Onos Footprints Inc | | Email Address Redacted | Email |
| Onourd Creations | | Email Address Redacted | Email |
| Onowahoo LLC | | Email Address Redacted | Email |
| Onozare Ukonga | | Email Address Redacted | Email |
| Onp LLC | | Email Address Redacted | Email |
| Onphilm Productions | | Email Address Redacted | Email |
| Onpoint Avl And Navigation, LLC | | Email Address Redacted | Email |
| Onpoint Connections | | Email Address Redacted | Email |
| Onpoint Construction Nyc Corp | | Email Address Redacted | Email |
| Onpoint Delivery Service | | Email Address Redacted | Email |
| Onpoint Healthcare Solutions Inc | | Email Address Redacted | Email |
| Onpoint International LLC | | Email Address Redacted | Email |
| Onpoint Service Group | | Email Address Redacted | Email |
| Onpoint Wingz LLC | | Email Address Redacted | Email |
| Onpointe Freight Management LLC | | Email Address Redacted | Email |
| Onpointfitness | | Email Address Redacted | Email |
| On'S Chinese Kitchen Ii Inc | | Email Address Redacted | Email |
| Onshore Advisory Group LLC | | Email Address Redacted | Email |
| Onshore Services, Inc. | | Email Address Redacted | Email |
| Onshore Solutions, LLC | | Email Address Redacted | Email |
| On-Sight Public Affairs | | Email Address Redacted | Email |
| Onsightatm LLC | | Email Address Redacted | Email |
| On-Site Alliance, LLC | | Email Address Redacted | Email |
| On-Site Bridal | | Email Address Redacted | Email |
| On-Site Cardiovascular Imaging Inc | | Email Address Redacted | Email |
| Onsite Civil Group LLC | | Email Address Redacted | Email |
| Onsite Drapery Cleaning, LLC | | Email Address Redacted | Email |
| Onsite Engineering LLC | | Email Address Redacted | Email |
| Onsite Equipment Services Inc | | Email Address Redacted | Email |
| Onsite Event Sitters LLC | | Email Address Redacted | Email |
| Onsite Home Services Inc | | Email Address Redacted | Email |
| On-Site Imaging | | Email Address Redacted | Email |
| Onsite Lifecare Of Nj Inc | | Email Address Redacted | Email |
| Onsite Paintless Dent Removal LLC | | Email Address Redacted | Email |
| On-Site Private Security & Consulting LLC | | Email Address Redacted | Email |
| On-Site Properties LLC | | Email Address Redacted | Email |
| On-Site Pros, Inc. | | Email Address Redacted | Email |
| Onsite Taxes Financial Soultions, LLC | | Email Address Redacted | Email |
| Onsitecable | | Email Address Redacted | Email |
| Onspecta, Incorporated | | Email Address Redacted | Email |
| On-Stage Productions, LLC | | Email Address Redacted | Email |
| Ont Enterprise Inc | | Email Address Redacted | Email |
| Ontap Nc LLC | | Email Address Redacted | Email |
| Ontarget Gps | | Email Address Redacted | Email |
| Ontario Rush | | Email Address Redacted | Email |
| Ontech Repair | | Email Address Redacted | Email |
| Onterio Ford | | Email Address Redacted | Email |
| Ontime Appliance Repair | | Email Address Redacted | Email |
| Ontime Distributors | | Email Address Redacted | Email |
| On-Time Industrial Supply, LLC | | Email Address Redacted | Email |
| On-Time Mechanical Corp. | | Email Address Redacted | Email |
| On-Time Services Eh LLC | | Email Address Redacted | Email |
| Ontour Embroidery Inc | | Email Address Redacted | Email |
| Ontrack Exteriors Inc | | Email Address Redacted | Email |
| Ontrack Financial Inc., | | Email Address Redacted | Email |
| On-Track Revenue Management | | Email Address Redacted | Email |
| Onuldo, Inc | | Email Address Redacted | Email |
| Onuoha Emerem | | Email Address Redacted | Email |
| Onur Altun | | Email Address Redacted | Email |
| Onur Aytac | | Email Address Redacted | Email |
| Onur Koksal | | Email Address Redacted | Email |
| Onw Media, Inc. | | Email Address Redacted | Email |
| Onward Global Inc | | Email Address Redacted | Email |
| Onward Wander Studio | | Email Address Redacted | Email |
| Onwere | | Email Address Redacted | Email |
| Ony Velez | | Email Address Redacted | Email |
| Onyebuchi Okekocha | | Email Address Redacted | Email |
| Onyebuchi Okoh | Address Redacted | | First Class Mail |
| Onyebuchi Okoh | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Onyegbule S Okonko | | | Email Address Redacted | Email |
| Onyekachukwu Obiora Okeke | | | Email Address Redacted | Email |
| Onyeloni Njedeh | | | Email Address Redacted | Email |
| Onyesha Drummond | | | Email Address Redacted | Email |
| Onyewuchi Osuji | | | Email Address Redacted | Email |
| Onyinye Anyama | | | Email Address Redacted | Email |
| Onyourgame, LLC | | | Email Address Redacted | Email |
| Onyx & Jasper LLC | | | Email Address Redacted | Email |
| Onyx Agency Group LLC | | | Email Address Redacted | Email |
| Onyx Concrete LLC | | | Email Address Redacted | Email |
| Onyx Construction Consultants, LLC | | | Email Address Redacted | Email |
| Onyx Empowerment Services | | | Email Address Redacted | Email |
| Onyx Family Farms | | | Email Address Redacted | Email |
| Onyx Gallegos | | | Email Address Redacted | Email |
| Onyx Pro | | | Email Address Redacted | Email |
| Onyx Protection Services LLC | 3190 S Vaughn Way | Aurora, CO 80014 | | First Class Mail |
| Onyx Protection Services LLC | | | Email Address Redacted | Email |
| Onyx Realty Group Inc | | | Email Address Redacted | Email |
| Onyx Sound Studio | | | Email Address Redacted | Email |
| Onyx Technology Inc. | | | Email Address Redacted | Email |
| Onyxqueen Media | | | Email Address Redacted | Email |
| Onzway Corp | | | Email Address Redacted | Email |
| Oo La La LLC | | | Email Address Redacted | Email |
| Oodles Consignment Boutique | | | Email Address Redacted | Email |
| Oofnik Printing, LLC | | | Email Address Redacted | Email |
| Ooh & Aah Designs | | | Email Address Redacted | Email |
| Ooh Impact Inc | | | Email Address Redacted | Email |
| Ooh La La Catering LLC | | | Email Address Redacted | Email |
| Ooh La La Weddings & Events | | | Email Address Redacted | Email |
| Ooh La Lularoe Boutique LLC | 18 Dorset Ln | Lafayette Township, NJ 07848 | | First Class Mail |
| Ooh La Lularoe Boutique LLC | | | Email Address Redacted | Email |
| Ooh La Ma Aesthetics, LLC. | | | Email Address Redacted | Email |
| Ooh Wee Bar B Q | | | Email Address Redacted | Email |
| Oohmatt Trucking LLC | | | Email Address Redacted | Email |
| Oom Siam Inc | | | Email Address Redacted | Email |
| Oompa Loompa | | | Email Address Redacted | Email |
| Oops I Forgot FM Painting | | | Email Address Redacted | Email |
| Oorah Logistics LLC | | | Email Address Redacted | Email |
| Oosh Motorsports LLC | | | Email Address Redacted | Email |
| Ooshie Oldham | | | Email Address Redacted | Email |
| Oospecka, LLC | | | Email Address Redacted | Email |
| Ootb Inc | | | Email Address Redacted | Email |
| Ootys Scooters | | | Email Address Redacted | Email |
| Ootz Travel | | | Email Address Redacted | Email |
| Op Consulting, LLC | | | Email Address Redacted | Email |
| Op J Inc. | | | Email Address Redacted | Email |
| Op Nails | | | Email Address Redacted | Email |
| Op Nails II LLC | | | Email Address Redacted | Email |
| Op Restaurant Inc | | | Email Address Redacted | Email |
| Op Yacht Services | | | Email Address Redacted | Email |
| Op2 Labs LLC | | | Email Address Redacted | Email |
| Opa Group Inc. | | | Email Address Redacted | Email |
| Opa Locka Auto Sales Inc | | | Email Address Redacted | Email |
| Opa Of New City Inc | | | Email Address Redacted | Email |
| Opal Brathwaite | | | Email Address Redacted | Email |
| Opal Gibson | | | Email Address Redacted | Email |
| Opal Malcolm | | | Email Address Redacted | Email |
| Opal Mooyin | | | Email Address Redacted | Email |
| Opal Mooyin | | | Email Address Redacted | Email |
| Opal Mullings | | | Email Address Redacted | Email |
| Opal Richardson | | | Email Address Redacted | Email |
| Opal Rockport | | | Email Address Redacted | Email |
| Opaley Hunter | | | Email Address Redacted | Email |
| Opare Djan | | | Email Address Redacted | Email |
| Opas Malipun | | | Email Address Redacted | Email |
| Opel Letendre | | | Email Address Redacted | Email |
| Open | | | Email Address Redacted | Email |
| Open Arms & Caring Hearts Daycare Inc. | | | Email Address Redacted | Email |
| Open Arms & Loving Hands | | | Email Address Redacted | Email |
| Open Arms Behavioral Services | | | Email Address Redacted | Email |
| Open Arms Counseling, LLC | | | Email Address Redacted | Email |
| Open Arms Inc | | | Email Address Redacted | Email |
| Open Arms Learning Academy Inc | | | Email Address Redacted | Email |
| Open Arms Transitional Housing LLC | | | Email Address Redacted | Email |
| Open Arms Transportation, LLC | | | Email Address Redacted | Email |
| Open Arms Youth Homes, LLC | | | Email Address Redacted | Email |
| Open Brand Works LLC | | | Email Address Redacted | Email |
| Open Circle Theatre, Inc. | | | Email Address Redacted | Email |
| Open Conversations LLC | | | Email Address Redacted | Email |
| Open Door Medical Transportation LLC | | | Email Address Redacted | Email |
| Open Door United Methodist Church | | | Email Address Redacted | Email |
| Open Door Veterinary Care Pa | | | Email Address Redacted | Email |
| Open Door Yoga, LLC | | | Email Address Redacted | Email |
| Open Doors International, Inc. | | | Email Address Redacted | Email |
| Open Fingerprinting Services, Inc | | | Email Address Redacted | Email |
| Open Gate Consulting, Inc | | | Email Address Redacted | Email |
| Open Gate International | | | Email Address Redacted | Email |
| Open Hands Home Care | | | Email Address Redacted | Email |
| Open Hands Learning Center | | | Email Address Redacted | Email |
| Open Hands Legal Services | | | Email Address Redacted | Email |
| Open Heart Home Care Services Inc | | | Email Address Redacted | Email |
| Open Heart Properties Inc | | | Email Address Redacted | Email |
| Open Heart Solutions LLC | | | Email Address Redacted | Email |
| Open Hearts Home Care LLC, | | | Email Address Redacted | Email |
| Open Immigration Legal Services, Inc. | | | Email Address Redacted | Email |
| Open Mind Nevada LLC | | | Email Address Redacted | Email |
| Open Minds Studios LLC | | | Email Address Redacted | Email |
| Open Path Psychotherapy Collective, Inc. | | | Email Address Redacted | Email |
| Open Pitt Bar B Que Inc | | | Email Address Redacted | Email |
| Open Pixel Solutions | | | Email Address Redacted | Email |
| Open Range Access, Inc. | | | Email Address Redacted | Email |
| Open Roast Technical | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Open Sesame | | Email Address Redacted | Email |
| Open Shutim LLC | | Email Address Redacted | Email |
| Open Source Training, LLC | | Email Address Redacted | Email |
| Open Spaces Builders, LLC | | Email Address Redacted | Email |
| Openbox Digital Creative Management, LLC | | Email Address Redacted | Email |
| Opendoor Search LLC | | Email Address Redacted | Email |
| Opened Eyes | | Email Address Redacted | Email |
| Opengateconceptsinc | | Email Address Redacted | Email |
| Openlink Software | | Email Address Redacted | Email |
| Openmed, Inc. | | Email Address Redacted | Email |
| Opentek, LLC | | Email Address Redacted | Email |
| Opentoken Inc | | Email Address Redacted | Email |
| Openwater Transportation LLC | | Email Address Redacted | Email |
| Openwater Transportation LLC | | Email Address Redacted | Email |
| Openwatters Inc. | | Email Address Redacted | Email |
| Opeoluwa Badaru | | Email Address Redacted | Email |
| Operation Ninjas | | Email Address Redacted | Email |
| Operation Push | | Email Address Redacted | Email |
| Operation Specialty Retail LLC | | Email Address Redacted | Email |
| Operations Excellence, Inc. | | Email Address Redacted | Email |
| Opes One Advisors | | Email Address Redacted | Email |
| Opex Consulting | | Email Address Redacted | Email |
| Oph Restaurant - Surf City LLC | | Email Address Redacted | Email |
| Ophelia Codjoe | | Email Address Redacted | Email |
| Ophelia Daniels | | Email Address Redacted | Email |
| Ophelia Nowells | | Email Address Redacted | Email |
| Ophelia Steve | | Email Address Redacted | Email |
| Ophelia Topps | | Email Address Redacted | Email |
| Ophelia'S Hair Salon | | Email Address Redacted | Email |
| Ophx, Inc. | | Email Address Redacted | Email |
| Opi Nails | | Email Address Redacted | Email |
| Opiate Awareness Institute | | Email Address Redacted | Email |
| Opifex | | Email Address Redacted | Email |
| Opio Henderson | | Email Address Redacted | Email |
| Opkar Singh | | Email Address Redacted | Email |
| Opm Company , Dbasuperior Cleaners | | Email Address Redacted | Email |
| Opm Holdings LLC | | Email Address Redacted | Email |
| Opn Trucking | | Email Address Redacted | Email |
| Opoku Ansong | | Email Address Redacted | Email |
| Oppenheimer & Associates, Inc. | | Email Address Redacted | Email |
| Oppenheimer Chocolates Usa Inc | | Email Address Redacted | Email |
| Oppenheimer'S Hotel Corp | | Email Address Redacted | Email |
| Opportuna Inc | | Email Address Redacted | Email |
| Opportunities Counseling Center | | Email Address Redacted | Email |
| Opportunity Acquisitions Inc. | | Email Address Redacted | Email |
| Opportunity Acres | | Email Address Redacted | Email |
| Opportunity Engine, Inc. | | Email Address Redacted | Email |
| Opportunity House Inc | | Email Address Redacted | Email |
| Opportunity Investment Group LLC | | Email Address Redacted | Email |
| Opportunity Landscapes & Nursey LLC | | Email Address Redacted | Email |
| Opportunity Management Group Inc | | Email Address Redacted | Email |
| Opportunity Market | | Email Address Redacted | Email |
| Opportunity Zones Capital Partners LLC | | Email Address Redacted | Email |
| Oprea Personal Fitness, LLC | | Email Address Redacted | Email |
| Opreum | | Email Address Redacted | Email |
| Ops Con Solutions | | Email Address Redacted | Email |
| Opslogic LLC | | Email Address Redacted | Email |
| Optc Energy LLC | | Email Address Redacted | Email |
| Opti Design LLC | | Email Address Redacted | Email |
| Optic Home Solutions | | Email Address Redacted | Email |
| Optic Nectar LLC | | Email Address Redacted | Email |
| Optical Expressions Inc | | Email Address Redacted | Email |
| Optical Illusions Ltd | | Email Address Redacted | Email |
| Optical Kare LLC | | Email Address Redacted | Email |
| Optical Palace LLC | | Email Address Redacted | Email |
| Optical Palace Of Harrison LLC | | Email Address Redacted | Email |
| Opticent, Inc. | | Email Address Redacted | Email |
| Optics Search Group Inc. | | Email Address Redacted | Email |
| Optify, Inc. | | Email Address Redacted | Email |
| Optima Billing Services LLC | | Email Address Redacted | Email |
| Optima Care Pharmacy Inc | | Email Address Redacted | Email |
| Optima Usa Corp. | | Email Address Redacted | Email |
| Optimal Advisors LLC | | Email Address Redacted | Email |
| Optimal Campus Consulting, Inc. | | Email Address Redacted | Email |
| Optimal Care & Transportation Services Octs Lp | | Email Address Redacted | Email |
| Optimal Carriers LLC | | Email Address Redacted | Email |
| Optimal Cinema LLC | | Email Address Redacted | Email |
| Optimal Consulting | | Email Address Redacted | Email |
| Optimal Diesel Performance & Fleet, LLC | | Email Address Redacted | Email |
| Optimal Direct Marketing Inc | | Email Address Redacted | Email |
| Optimal Energy Resources, Inc | | Email Address Redacted | Email |
| Optimal Health Chiropractic Center | | Email Address Redacted | Email |
| Optimal Health Solutio | | Email Address Redacted | Email |
| Optimal Home Health Care Inc | | Email Address Redacted | Email |
| Optimal Home Improvements | | Email Address Redacted | Email |
| Optimal Housing One LLC | | Email Address Redacted | Email |
| Optimal Kids Ot | | Email Address Redacted | Email |
| Optimal Living Services | | Email Address Redacted | Email |
| Optimal Performance Health Care Center LLC | | Email Address Redacted | Email |
| Optimal Property Group LLC | | Email Address Redacted | Email |
| Optimal Rehab, Inc. | | Email Address Redacted | Email |
| Optimal Rehabilitation Pllc | | Email Address Redacted | Email |
| Optimal Solutions, | | Email Address Redacted | Email |
| Optimal Spine Chiropractic Pllc | | Email Address Redacted | Email |
| Optimal Storm Solutions LLC | | Email Address Redacted | Email |
| Optimal Tax Corporation | | Email Address Redacted | Email |
| Optimal West East Medicine Corporation | | Email Address Redacted | Email |
| Optimal Woodworking Inc. | | Email Address Redacted | Email |
| Optimal You LLC | | Email Address Redacted | Email |
| Optimale Accounting Services | | Email Address Redacted | Email |
| Optimatics LLC | | Email Address Redacted | Email |
| Optimax Vision Care Pa | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Optimistic Inches | | | Email Address Redacted | Email |
| Optimize Media | | | Email Address Redacted | Email |
| Optimize Solutions, LLC | | | Email Address Redacted | Email |
| Optimized Computer Solutions, Inc | | | Email Address Redacted | Email |
| Optimized Operations | | | Email Address Redacted | Email |
| Optimized Scientific Solutions LLC | | | Email Address Redacted | Email |
| Optimized Usa, LLC | | | Email Address Redacted | Email |
| Optimoto | | | Email Address Redacted | Email |
| Optimum Air Solution Inc | | | Email Address Redacted | Email |
| Optimum Beauty Inc | | | Email Address Redacted | Email |
| Optimum Cooling & Heating LLC | | | Email Address Redacted | Email |
| Optimum Exchange LLC | | | Email Address Redacted | Email |
| Optimum Financial & Tax Services Inc | | | Email Address Redacted | Email |
| Optimum Health & Rehab LLC | | | Email Address Redacted | Email |
| Optimum Laser Inc. | | | Email Address Redacted | Email |
| Optimum Limousine | | | Email Address Redacted | Email |
| Optimum Metro Sales, Inc. | | | Email Address Redacted | Email |
| Optimum Optometry & Ophthalmicdispensing | | | Email Address Redacted | Email |
| Optimum Physio | | | Email Address Redacted | Email |
| Optimum Retirement Solutions | | | Email Address Redacted | Email |
| Optimum Roofing & Restorations LLC, | 704 Winesap Court | Hampton, GA 30228 | | First Class Mail |
| Optimum Sales LLC | | | Email Address Redacted | Email |
| Optimum Software Integration | | | Email Address Redacted | Email |
| Optimum Speech Language Services | | | Email Address Redacted | Email |
| Optimum Travel Gear | | | Email Address Redacted | Email |
| Optimum Utilities, LLC | | | Email Address Redacted | Email |
| Optimus Building Services, Inc. | | | Email Address Redacted | Email |
| Optimus Construction Inc | | | Email Address Redacted | Email |
| Optimus Logistics Corp | | | Email Address Redacted | Email |
| Optimus Property Services LLC | | | Email Address Redacted | Email |
| Optimus Protection Services Inc | | | Email Address Redacted | Email |
| Optimus Talent Partners LLC | | | Email Address Redacted | Email |
| Optin Kaba | | | Email Address Redacted | Email |
| Opt-In Rehab, LLC | | | Email Address Redacted | Email |
| Optina LLC | | | Email Address Redacted | Email |
| Option B LLC | | | Email Address Redacted | Email |
| Option One Marketing Company | | | Email Address Redacted | Email |
| Option1 Luxury Cars LLC | | | Email Address Redacted | Email |
| Options For College Success | | | Email Address Redacted | Email |
| Optisolutions LLC | | | Email Address Redacted | Email |
| Optitech Engineering | | | Email Address Redacted | Email |
| Optivision, Inc. | | | Email Address Redacted | Email |
| Optmum, Inc. | | | Email Address Redacted | Email |
| Optoelectronix Inc. | | | Email Address Redacted | Email |
| Optometric Physicians, LLC | | | Email Address Redacted | Email |
| Optometric Vision Care | | | Email Address Redacted | Email |
| Optometric Vision Solutions | | | Email Address Redacted | Email |
| Optom-Eyes, P.A. | | | Email Address Redacted | Email |
| Optum Ventures | | | Email Address Redacted | Email |
| Opulence Learning LLC | | | Email Address Redacted | Email |
| Opulencia, LLC | | | Email Address Redacted | Email |
| Opulent Auto LLC | | | Email Address Redacted | Email |
| Opulent Designs By Elandria | | | Email Address Redacted | Email |
| Opulent Enterprises LLC | | | Email Address Redacted | Email |
| Opulent Fibers | | | Email Address Redacted | Email |
| Opulent Prosperity | 16702 Prince Dr | S Holland, IL 60473 | | First Class Mail |
| Opulent Remodeling & Construction Inc. | | | Email Address Redacted | Email |
| Opulent Restaurant Corporation | | | Email Address Redacted | Email |
| Opulentsoft LLC | | | Email Address Redacted | Email |
| Opus 21 Music Corp | | | Email Address Redacted | Email |
| Opus Builders LLC | | | Email Address Redacted | Email |
| Opus Jewelers LLC | | | Email Address Redacted | Email |
| Opus Landscapes | | | Email Address Redacted | Email |
| Opus Movie LLC | | | Email Address Redacted | Email |
| Opv Ecommerce | | | Email Address Redacted | Email |
| Opx LLC | | | Email Address Redacted | Email |
| Oq Enterprises, Inc. | | | Email Address Redacted | Email |
| O'Quinn & Associates, Inc. | | | Email Address Redacted | Email |
| Oquinn Candles | | | Email Address Redacted | Email |
| Oquinn Marketing | | | Email Address Redacted | Email |
| Or Management & Consulting LLC | | | Email Address Redacted | Email |
| Or Metal Corp | | | Email Address Redacted | Email |
| Or Michaelo | | | Email Address Redacted | Email |
| Or Renovations, LLC | | | Email Address Redacted | Email |
| Or Sabag | | | Email Address Redacted | Email |
| Or Shlomo Ut LLC | | | Email Address Redacted | Email |
| Ora Carter | | | Email Address Redacted | Email |
| Ora Dayan | | | Email Address Redacted | Email |
| Ora Dental Studio Gold Coast LLC | | | Email Address Redacted | Email |
| Ora Farlow | | | Email Address Redacted | Email |
| Ora Nickles | | | Email Address Redacted | Email |
| Ora Noble | | | Email Address Redacted | Email |
| Ora Pettyjohn | | | Email Address Redacted | Email |
| Ora Ware | | | Email Address Redacted | Email |
| Ora Williams | | | Email Address Redacted | Email |
| Oracare Dental Services Pc | | | Email Address Redacted | Email |
| Oracio Cortes | | | Email Address Redacted | Email |
| Oracle Innovations | | | Email Address Redacted | Email |
| Oracle Lighting Of Houston | | | Email Address Redacted | Email |
| Oracle Limited | | | Email Address Redacted | Email |
| Oracle Real Estate Group LLC | | | Email Address Redacted | Email |
| Oracle Valet LLC | | | Email Address Redacted | Email |
| Oracles Touch | | | Email Address Redacted | Email |
| Oral History Associates | | | Email Address Redacted | Email |
| Oral Maxillofacial Surgery | | | Email Address Redacted | Email |
| Oral Myers | | | Email Address Redacted | Email |
| Oral Payne | | | Email Address Redacted | Email |
| Oral Usnomal | | | Email Address Redacted | Email |
| Oral Usnomal | | | Email Address Redacted | Email |
| Orale Holdings, LLC | | | Email Address Redacted | Email |
| Oralia Barrios | | | Email Address Redacted | Email |
| Oralia Salinas | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Oralucent Inc. | | Email Address Redacted | Email |
| Oran Kemp | | Email Address Redacted | Email |
| Oran Milling LLC | | Email Address Redacted | Email |
| Oran Turner | | Email Address Redacted | Email |
| Orandae Baptiste | | Email Address Redacted | Email |
| Orandy Francis | | Email Address Redacted | Email |
| Orandy Johnson | | Email Address Redacted | Email |
| Orang Dialameh | | Email Address Redacted | Email |
| Orange Avenue Consulting | | Email Address Redacted | Email |
| Orange Blossom Liquors | | Email Address Redacted | Email |
| Orange Cab 405 | | Email Address Redacted | Email |
| Orange Cafe Cleveland | | Email Address Redacted | Email |
| Orange Cat Organic Cafe | | Email Address Redacted | Email |
| Orange City Liquor Inc | | Email Address Redacted | Email |
| Orange Coast Unitarian Universalist Church | | Email Address Redacted | Email |
| Orange Coffee Mug Inc. | | Email Address Redacted | Email |
| Orange County Carlson Gracie Jiu-Jitsu | | Email Address Redacted | Email |
| Orange County Chapter The American Institute Of Architects | | Email Address Redacted | Email |
| Orange County Dents | | Email Address Redacted | Email |
| Orange County Foot Care | | Email Address Redacted | Email |
| Orange County Healthy Bites | | Email Address Redacted | Email |
| Orange County Humane Society | | Email Address Redacted | Email |
| Orange County Insurance Agency | | Email Address Redacted | Email |
| Orange County Liposuction Centers, Inc. | | Email Address Redacted | Email |
| Orange County Machinery | | Email Address Redacted | Email |
| Orange County Medical Network | | Email Address Redacted | Email |
| Orange County Mental Wellness | | Email Address Redacted | Email |
| Orange County Tires | | Email Address Redacted | Email |
| Orange County Tom Inc | | Email Address Redacted | Email |
| Orange County Window Cleaning | | Email Address Redacted | Email |
| Orange Door Architecture Pllc | | Email Address Redacted | Email |
| Orange Earth, Inc | | Email Address Redacted | Email |
| Orange Energy Corporation | | Email Address Redacted | Email |
| Orange Gas Supply, Inc | | Email Address Redacted | Email |
| Orange Groves Isham | | Email Address Redacted | Email |
| Orange Hair International Inc | | Email Address Redacted | Email |
| Orange Hill Quality Care LLC | | Email Address Redacted | Email |
| Orange Julius | | Email Address Redacted | Email |
| Orange Laboratory Services | | Email Address Redacted | Email |
| Orange Leaf Consulting LLC | | Email Address Redacted | Email |
| Orange Marketing Group LLC | | Email Address Redacted | Email |
| Orange Nail Fever, LLC | | Email Address Redacted | Email |
| Orange Osceola Safety Institute Of Central Florida, LLC | | Email Address Redacted | Email |
| Orange Peel Gazette Of Osceola County Inc | | Email Address Redacted | Email |
| Orange Realty & Consulting Inc. | | Email Address Redacted | Email |
| Orange Robot LLC | | Email Address Redacted | Email |
| Orange Salon Of Arizona | | Email Address Redacted | Email |
| Orange Schrand | | Email Address Redacted | Email |
| Orange Sky Business Link Inc | | Email Address Redacted | Email |
| Orange Spa Inc. | | Email Address Redacted | Email |
| Orange Town News LLC | | Email Address Redacted | Email |
| Orange Tree Farmers Market LLC | | Email Address Redacted | Email |
| Orangeaccountigservices | | Email Address Redacted | Email |
| Orangel Porras | | Email Address Redacted | Email |
| Orangel Valencia | | Email Address Redacted | Email |
| Orangepanda | | Email Address Redacted | Email |
| Orangeplumbingservice | | Email Address Redacted | Email |
| Orangetown Monsey Hebrew School | | Email Address Redacted | Email |
| Orangette Inc. | | Email Address Redacted | Email |
| Orangeville Auto Auction, | | Email Address Redacted | Email |
| Oranta Music Academy | | Email Address Redacted | Email |
| Orathio Robinson | | Email Address Redacted | Email |
| Orazio Coviello | | Email Address Redacted | Email |
| Orb Health, Inc | | Email Address Redacted | Email |
| Orb Xyz, Inc. | | Email Address Redacted | Email |
| Orbe International | | Email Address Redacted | Email |
| Orbie Downs | | Email Address Redacted | Email |
| Orbis Consultants Inc | | Email Address Redacted | Email |
| Orbis Innovation In Produce LLC | | Email Address Redacted | Email |
| Orbit Cleaners | | Email Address Redacted | Email |
| Orbit Dvd Inc. | | Email Address Redacted | Email |
| Orbit Inc | | Email Address Redacted | Email |
| Orbit Logistic Co | | Email Address Redacted | Email |
| Orbit Lounge Inc | | Email Address Redacted | Email |
| Orbit Micro | | Email Address Redacted | Email |
| Orbita Football LLC, | | Email Address Redacted | Email |
| Orbital Art Space, | | Email Address Redacted | Email |
| Orbital Composites | | Email Address Redacted | Email |
| Orbifix Inc. | | Email Address Redacted | Email |
| Orbiting Entertainment, LLC | | Email Address Redacted | Email |
| Orbus Marketing | | Email Address Redacted | Email |
| Orchard Church | | Email Address Redacted | Email |
| Orchard Enterprises Limited Inc | | Email Address Redacted | Email |
| Orchard Nail Spa | | Email Address Redacted | Email |
| Orchard Nail Spa Inc. | | Email Address Redacted | Email |
| Orchard Pattern Works LLC | | Email Address Redacted | Email |
| Orchard Street Partners, LLC | | Email Address Redacted | Email |
| Orchard View Adult Family Home | | Email Address Redacted | Email |
| Orchestra Fuego Productions LLC | | Email Address Redacted | Email |
| Orchestrate Mortgage & Title Solutions, LLC | | Email Address Redacted | Email |
| Orchid Brothers Holdings Inc | | Email Address Redacted | Email |
| Orchid Creation | | Email Address Redacted | Email |
| Orchid Lawn Services Inc | | Email Address Redacted | Email |
| Orchid Nail Corp. | | Email Address Redacted | Email |
| Orchid Nails & Hair | | Email Address Redacted | Email |
| Orchid Nails & Spa | | Email Address Redacted | Email |
| Orchid Nails LLC | | Email Address Redacted | Email |
| Orchid Nails Spa Ii LLC | | Email Address Redacted | Email |
| Orchid Property Solutions, LLC | | Email Address Redacted | Email |
| Orchida Som | | Email Address Redacted | Email |
| Orchids Nail Spa | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Orcinus Group | | Email Address Redacted | Email |
| Ordan Trabelsi | | Email Address Redacted | Email |
| Orddish Phokomon | | Email Address Redacted | Email |
| Order & Progress LLC | | Email Address Redacted | Email |
| Order America Inc | | Email Address Redacted | Email |
| Order by Kate | | Email Address Redacted | Email |
| Order Supplies LLC | | Email Address Redacted | Email |
| Ordercircle | | Email Address Redacted | Email |
| Orderpicsonline.Com | | Email Address Redacted | Email |
| Ordinary Elephant, LLC | | Email Address Redacted | Email |
| Ordonez & Franco Inc | | Email Address Redacted | Email |
| Ordonez Remodeling | | Email Address Redacted | Email |
| Ore Alva | | Email Address Redacted | Email |
| Ore Mountain Acupuncture, LLC | | Email Address Redacted | Email |
| Oree Khufu | | Email Address Redacted | Email |
| Oreeanna Collins | | Email Address Redacted | Email |
| Orege North America | | Email Address Redacted | Email |
| Oregen Digital Inc | | Email Address Redacted | Email |
| Oregon Adult Soccer Association, Inc. | | Email Address Redacted | Email |
| Oregon Business Solutions LLC | | Email Address Redacted | Email |
| Oregon Buy Prep & Ship | | Email Address Redacted | Email |
| Oregon Chiropractic Clinic | | Email Address Redacted | Email |
| Oregon City Adult Care Home, LLC | | Email Address Redacted | Email |
| Oregon City Soccer Club, Inc | | Email Address Redacted | Email |
| Oregon Convenience LLC | | Email Address Redacted | Email |
| Oregon Freight Service Inc | | Email Address Redacted | Email |
| Oregon Green Clean | | Email Address Redacted | Email |
| Oregon Gutter Service | | Email Address Redacted | Email |
| Oregon Mediation Center | | Email Address Redacted | Email |
| Oregon Physical Therapy At Timberhill LLC | | Email Address Redacted | Email |
| Oregon Polywell Fruit & Vegetable Inc. | | Email Address Redacted | Email |
| Oregon Referee Committee Inc. | | Email Address Redacted | Email |
| Oregon School Based Health Alliance | | Email Address Redacted | Email |
| Oregon Select Enterprises Inc | | Email Address Redacted | Email |
| Oregon State Tae Kwon Do Inc | | Email Address Redacted | Email |
| Oregot Interprise Inc | | Email Address Redacted | Email |
| Orejitas Magicas | | Email Address Redacted | Email |
| Orel Cohen | | Email Address Redacted | Email |
| Orel Textile Inc | | Email Address Redacted | Email |
| Orelis Gutierrez | | Email Address Redacted | Email |
| Orellana & Watts LLC | | Email Address Redacted | Email |
| Orellana Buiders | | Email Address Redacted | Email |
| Orelvis Garcia Perez | | Email Address Redacted | Email |
| Orelvis Martinez | | Email Address Redacted | Email |
| Orelvis Morffa | | Email Address Redacted | Email |
| Orelvis Pelaez Gonzalez | | Email Address Redacted | Email |
| Orelvis Valdes | | Email Address Redacted | Email |
| Oren Azoulay | | Email Address Redacted | Email |
| Oren Betesh | | Email Address Redacted | Email |
| Oren Betesh | | Email Address Redacted | Email |
| Oren Betesh | | Email Address Redacted | Email |
| Oren Betesh | | Email Address Redacted | Email |
| Oren Bouzaglo | | Email Address Redacted | Email |
| Oren Goldman | | Email Address Redacted | Email |
| Oren Hadar | | Email Address Redacted | Email |
| Oren J. Eisenbaum | | Email Address Redacted | Email |
| Oren Kantor | | Email Address Redacted | Email |
| Oren Klaff | | Email Address Redacted | Email |
| Oren Lavee | | Email Address Redacted | Email |
| Oren Mansky | | Email Address Redacted | Email |
| Oren Pfeffermann, Inc. | | Email Address Redacted | Email |
| Oren Popper | | Email Address Redacted | Email |
| Oren Rahat | | Email Address Redacted | Email |
| Oren Rahat | | Email Address Redacted | Email |
| Oren Sharabi | | Email Address Redacted | Email |
| Oren Siegel | | Email Address Redacted | Email |
| Orencio Ruiz | | Email Address Redacted | Email |
| Orenda Media Group | | Email Address Redacted | Email |
| Orengo Consulting & Translation Service, Inc. | | Email Address Redacted | Email |
| Orenstein Orthopedic Expert | | Email Address Redacted | Email |
| Orenthal Monichols | | Email Address Redacted | Email |
| Orenthal Smith | | Email Address Redacted | Email |
| Oreocookie Puss | | Email Address Redacted | Email |
| Oreoia Wright | | Email Address Redacted | Email |
| Orer Realty LLC | | Email Address Redacted | Email |
| Oreste Gongora | | Email Address Redacted | Email |
| Oreste Infante | | Email Address Redacted | Email |
| Oreste Simon | | Email Address Redacted | Email |
| Orestes Accounting | | Email Address Redacted | Email |
| Orestes Accounting Service | | Email Address Redacted | Email |
| Orestes Diaz | | Email Address Redacted | Email |
| Orestes Diaz | | Email Address Redacted | Email |
| Orestes Espinoza | | Email Address Redacted | Email |
| Orestes J Zaldivar | | Email Address Redacted | Email |
| Orestes Quintero Alfonso | | Email Address Redacted | Email |
| Orestes Valdes | | Email Address Redacted | Email |
| Oretha Ortiz | | Email Address Redacted | Email |
| Orfanel Cardozo Landscaping | | Email Address Redacted | Email |
| Orfield Grocery & Deli | | Email Address Redacted | Email |
| Orfos, Inc | | Email Address Redacted | Email |
| Org Media LLC | | Email Address Redacted | Email |
| Organic Body Bar | | Email Address Redacted | Email |
| Organic Food Incubator Inc | | Email Address Redacted | Email |
| Organic Hair Salon | | Email Address Redacted | Email |
| Organic Insights, Inc. | | Email Address Redacted | Email |
| Organic Kids Child Care Inc | | Email Address Redacted | Email |
| Organic Land Care Of Ohio LLC | | Email Address Redacted | Email |
| Organic Lifestyle Magazine Inc | | Email Address Redacted | Email |
| Organic LLC | | Email Address Redacted | Email |
| Organic Matter | | Email Address Redacted | Email |
| Organic Nail Bar | | Email Address Redacted | Email |
| Organic Nail Bar At West Lake Commons LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Organic Nails & Spa | | Email Address Redacted | Email |
| Organic Nails & Spa | | Email Address Redacted | Email |
| Organic Roots Inc. | | Email Address Redacted | Email |
| Organic Skin Care Inc. | | Email Address Redacted | Email |
| Organic Soil Blends Inc | | Email Address Redacted | Email |
| Organic Strands Salon, LLC | | Email Address Redacted | Email |
| Organic Vibes | | Email Address Redacted | Email |
| Organico Juicing Foods, Corp | | Email Address Redacted | Email |
| Organics Out Back Inc. | | Email Address Redacted | Email |
| Organics Studio | | Email Address Redacted | Email |
| Organisation Des Bon Samaritans | | Email Address Redacted | Email |
| Organize My Life, Inc. | | Email Address Redacted | Email |
| Organizerforu | | Email Address Redacted | Email |
| Organizing Wonders | | Email Address Redacted | Email |
| Organmaster Shoes | | Email Address Redacted | Email |
| Orgil Amgalan | | Email Address Redacted | Email |
| Orgil Battulga | | Email Address Redacted | Email |
| Orgil Gantumur | | Email Address Redacted | Email |
| Orgoz Business LLC | | Email Address Redacted | Email |
| Orhan Bays | | Email Address Redacted | Email |
| Orhun Uyanik | | Email Address Redacted | Email |
| Ori Goldman | | Email Address Redacted | Email |
| Ori Lazarovits | | Email Address Redacted | Email |
| Ori Vaisbort | | Email Address Redacted | Email |
| Oria Diaz | | Email Address Redacted | Email |
| Orial Mor | | Email Address Redacted | Email |
| Oriana Bethencourt Tabares | | Email Address Redacted | Email |
| Oriana Daniela Perez Torres | | Email Address Redacted | Email |
| Oriana Fernandez | | Email Address Redacted | Email |
| Oriana Fuentes | | Email Address Redacted | Email |
| Oriana Haddad Dmd Pllc | | Email Address Redacted | Email |
| Oriana Morenovelazco | | Email Address Redacted | Email |
| Oriana Padilla | | Email Address Redacted | Email |
| Oriana Rocha | | Email Address Redacted | Email |
| Oriana Schilling | | Email Address Redacted | Email |
| Oriano Saintfleur | | Email Address Redacted | Email |
| Orichas Marble Inc | | Email Address Redacted | Email |
| Oricula Therapeutics LLC | | Email Address Redacted | Email |
| Oriel Plumbing & Sewer Corp. | | Email Address Redacted | Email |
| Orielys Emila Garrido Rodriguez | | Email Address Redacted | Email |
| Orient Expres LLC | | Email Address Redacted | Email |
| Oriental Cafe Inc | | Email Address Redacted | Email |
| Oriental Chain Restaurants Industry | | Email Address Redacted | Email |
| Oriental Chinese Restaurant Inc | | Email Address Redacted | Email |
| Oriental Enterprise I, Inc | | Email Address Redacted | Email |
| Oriental Express 168 Inc | | Email Address Redacted | Email |
| Oriental Fast Food | | Email Address Redacted | Email |
| Oriental Food Corp | | Email Address Redacted | Email |
| Oriental Garden | | Email Address Redacted | Email |
| Oriental Health Nj Inc | | Email Address Redacted | Email |
| Oriental Natural Health Center | | Email Address Redacted | Email |
| Oriental Noodle Company, Inc. | | Email Address Redacted | Email |
| Oriental Palace Inc | | Email Address Redacted | Email |
| Oriental Pearl Aliment Inc | | Email Address Redacted | Email |
| Oriental Rug International Inc | | Email Address Redacted | Email |
| Oriental Stylist Ny Inc | | Email Address Redacted | Email |
| Oriental Therapeutic Mass Inc | | Email Address Redacted | Email |
| Oriental Wilfrantz | | Email Address Redacted | Email |
| Orietta Guerra | | Email Address Redacted | Email |
| Orietta R Scheker | | Email Address Redacted | Email |
| Oriette Regla | | Email Address Redacted | Email |
| Orifiel Gomez | | Email Address Redacted | Email |
| Origin Crafts | | Email Address Redacted | Email |
| Origin Expressions Inc | | Email Address Redacted | Email |
| Origin General LLC | | Email Address Redacted | Email |
| Origin Health & Fitness | | Email Address Redacted | Email |
| Origin Health & Fitness, | | Email Address Redacted | Email |
| Origin Specialty Underwriters Agency, LLC | | Email Address Redacted | Email |
| Origin Vape LLC | | Email Address Redacted | Email |
| Original American Canvas Corp | | Email Address Redacted | Email |
| Original American Snack Impulse Soultions, LLC | | Email Address Redacted | Email |
| Original Business Media LLC | | Email Address Redacted | Email |
| Original Care Medical Pc | | Email Address Redacted | Email |
| Original Code Consulting Enterprises, LLC | | Email Address Redacted | Email |
| Original Content, Inc | | Email Address Redacted | Email |
| Original Ferrara Inc. | | Email Address Redacted | Email |
| Original Gs8 | | Email Address Redacted | Email |
| Original Hems Inc | | Email Address Redacted | Email |
| Original Louis Burgers | | Email Address Redacted | Email |
| Original Louis Burgers | | Email Address Redacted | Email |
| Original Onion Roll | | Email Address Redacted | Email |
| Original Pakiza Inc | | Email Address Redacted | Email |
| Original Practice Shakespeare Festival | | Email Address Redacted | Email |
| Original Purple Monki LLC | | Email Address Redacted | Email |
| Original Rainbow Donuts | | Email Address Redacted | Email |
| Original Rainbow Donuts Cafe | | Email Address Redacted | Email |
| Original Ray'S Carmelo Tani Inc. | | Email Address Redacted | Email |
| Original Ricky'S Inc. | | Email Address Redacted | Email |
| Original Soundz | | Email Address Redacted | Email |
| Origination Management Services, LLC | | Email Address Redacted | Email |
| Origins Juicery LLC | | Email Address Redacted | Email |
| Origisoles | | Email Address Redacted | Email |
| Orile Santos | | Email Address Redacted | Email |
| Orin Bobb | | Email Address Redacted | Email |
| Orin Tayeb | | Email Address Redacted | Email |
| Orin Whatley | | Email Address Redacted | Email |
| Orin Whatley | | Email Address Redacted | Email |
| Orinthia Mathis | | Email Address Redacted | Email |
| Orinthius Mathis | | Email Address Redacted | Email |
| Orion Business Professionals LLC | | Email Address Redacted | Email |
| Orion Business Technology Inc. | | Email Address Redacted | Email |
| Orion Commercial Property Management | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Orion Kevil | | Email Address Redacted | Email |
| Orion Media Group | | Email Address Redacted | Email |
| Orion Megivern | | Email Address Redacted | Email |
| Orion Parrott | | Email Address Redacted | Email |
| Orion Psychotherapy, LLC | | Email Address Redacted | Email |
| Orion Recovery Services, Inc. | | Email Address Redacted | Email |
| Orion Solar Racking | | Email Address Redacted | Email |
| Orion Technology Consulting, LLC | | Email Address Redacted | Email |
| Orion Trucking LLC | | Email Address Redacted | Email |
| Orion Willis Financial Services | | Email Address Redacted | Email |
| Orionworks, LLC | | Email Address Redacted | Email |
| Oriosky Construction | | Email Address Redacted | Email |
| Oris Hair Care | | Email Address Redacted | Email |
| Orisaworld Foundation | | Email Address Redacted | Email |
| Orisha Smith | | Email Address Redacted | Email |
| Orison Inc. | | Email Address Redacted | Email |
| Orissa Spa Boutique | | Email Address Redacted | Email |
| Orissa Stewart | | Email Address Redacted | Email |
| Orissa Winfert | | Email Address Redacted | Email |
| Orit Avni-Barron, Md Pc | | Email Address Redacted | Email |
| Orit Yanai Inc | | Email Address Redacted | Email |
| Orit Yanai Inc | | Email Address Redacted | Email |
| Oritsejolomi Onosode | | Email Address Redacted | Email |
| Oriya Pollak | | Email Address Redacted | Email |
| Orizaide Rodriguez Rodriguez | | Email Address Redacted | Email |
| Orizon Ipe | | Email Address Redacted | Email |
| Ork General Deliveries, | | Email Address Redacted | Email |
| Orkeem Davis | | Email Address Redacted | Email |
| Orkhan Boyukzada | | Email Address Redacted | Email |
| Orla Huq | | Email Address Redacted | Email |
| Orla Maguire | | Email Address Redacted | Email |
| Orlacchio Insurance Consultants Inc | | Email Address Redacted | Email |
| Orlaida Jaimez Felipe | | Email Address Redacted | Email |
| Orland Copeland | | Email Address Redacted | Email |
| Orlanda Bullock | | Email Address Redacted | Email |
| Orlander Clements Jr | | Email Address Redacted | Email |
| Orlandes Abrams | | Email Address Redacted | Email |
| Orlandes Fletcher | | Email Address Redacted | Email |
| Orlandis Jackson | | Email Address Redacted | Email |
| Orlandito Alejandro | | Email Address Redacted | Email |
| Orlando | | Email Address Redacted | Email |
| Orlando S Star Cuts LLC | | Email Address Redacted | Email |
| Orlando A Batista Fernandez | | Email Address Redacted | Email |
| Orlando Abascal | | Email Address Redacted | Email |
| Orlando Abinazar | | Email Address Redacted | Email |
| Orlando Accounting Solutions LLC | | Email Address Redacted | Email |
| Orlando Achury | | Email Address Redacted | Email |
| Orlando Aleman | | Email Address Redacted | Email |
| Orlando Alexis | | Email Address Redacted | Email |
| Orlando Alvarado | | Email Address Redacted | Email |
| Orlando Ambeau | | Email Address Redacted | Email |
| Orlando Amusements LLC | | Email Address Redacted | Email |
| Orlando Anderson | | Email Address Redacted | Email |
| Orlando Anil | | Email Address Redacted | Email |
| Orlando Arias Romero | | Email Address Redacted | Email |
| Orlando Auto Deals, LLC | | Email Address Redacted | Email |
| Orlando Auto Glass Inc | | Email Address Redacted | Email |
| Orlando Averoff | | Email Address Redacted | Email |
| Orlando Briceno | | Email Address Redacted | Email |
| Orlando Brick Pavers, | | Email Address Redacted | Email |
| Orlando Burgess | | Email Address Redacted | Email |
| Orlando Camacho | | Email Address Redacted | Email |
| Orlando Camejo | | Email Address Redacted | Email |
| Orlando Canals | | Email Address Redacted | Email |
| Orlando Castillo | | Email Address Redacted | Email |
| Orlando Chirico, LLC. | | Email Address Redacted | Email |
| Orlando Clark | | Email Address Redacted | Email |
| Orlando Colmenares | | Email Address Redacted | Email |
| Orlando Colon | | Email Address Redacted | Email |
| Orlando Concepcion | | Email Address Redacted | Email |
| Orlando Cordoves | | Email Address Redacted | Email |
| Orlando Cortes Aguirre | | Email Address Redacted | Email |
| Orlando Cosme | | Email Address Redacted | Email |
| Orlando Custom Printing LLC | | Email Address Redacted | Email |
| Orlando D Davis | | Email Address Redacted | Email |
| Orlando D Price LLC | | Email Address Redacted | Email |
| Orlando Davis | | Email Address Redacted | Email |
| Orlando De La Nuez | | Email Address Redacted | Email |
| Orlando Delapena | | Email Address Redacted | Email |
| Orlando Delbert | | Email Address Redacted | Email |
| Orlando Diaz | | Email Address Redacted | Email |
| Orlando Diaz | | Email Address Redacted | Email |
| Orlando Dj & Lighting Inc | | Email Address Redacted | Email |
| Orlando E Silva Ortigoza | | Email Address Redacted | Email |
| Orlando Entertainment & Tickets | | Email Address Redacted | Email |
| Orlando Eslava | | Email Address Redacted | Email |
| Orlando Expert Realty LLC | | Email Address Redacted | Email |
| Orlando Eye Center, Inc | | Email Address Redacted | Email |
| Orlando Fashions Resale, LLC | | Email Address Redacted | Email |
| Orlando Fonseca, Md, Pllc | | Email Address Redacted | Email |
| Orlando Food Factory | | Email Address Redacted | Email |
| Orlando Fornaris | | Email Address Redacted | Email |
| Orlando Freyre | | Email Address Redacted | Email |
| Orlando Fridge | | Email Address Redacted | Email |
| Orlando Fuentes | | Email Address Redacted | Email |
| Orlando Furtado | | Email Address Redacted | Email |
| Orlando Futrell | | Email Address Redacted | Email |
| Orlando Galan Gonzalez | | Email Address Redacted | Email |
| Orlando Garcia | | Email Address Redacted | Email |
| Orlando Garcia | | Email Address Redacted | Email |
| Orlando Garcia | | Email Address Redacted | Email |
| Orlando Garcia Crespo | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Orlando Gaston | | | | Email Address Redacted | Email |
| Orlando Gomez | | | | Email Address Redacted | Email |
| Orlando Gomez | | | | Email Address Redacted | Email |
| Orlando Gonzalez | | | | Email Address Redacted | Email |
| Orlando Gonzalez | | | | Email Address Redacted | Email |
| Orlando Gonzalez | | | | Email Address Redacted | Email |
| Orlando H Pena | | | | Email Address Redacted | Email |
| Orlando Hernandez Cruz | | | | Email Address Redacted | Email |
| Orlando Highline | 4880 Distribution Ct, Unit A-3 | Orlando, FL 32822 | | | First Class Mail |
| Orlando I Albert Gomez | | | | Email Address Redacted | Email |
| Orlando I Ponce Vega | | | | Email Address Redacted | Email |
| Orlando J Briceno Juarez | | | | Email Address Redacted | Email |
| Orlando J Greco | | | | Email Address Redacted | Email |
| Orlando J Restrepo | | | | Email Address Redacted | Email |
| Orlando Jacobs Sanchez | | | | Email Address Redacted | Email |
| Orlando Jimenez | | | | Email Address Redacted | Email |
| Orlando Jordan | | | | Email Address Redacted | Email |
| Orlando Jose Lopez | | | | Email Address Redacted | Email |
| Orlando Juricicx | | | | Email Address Redacted | Email |
| Orlando King | | | | Email Address Redacted | Email |
| Orlando Kirskey | | | | Email Address Redacted | Email |
| Orlando Kosher LLC | | | | Email Address Redacted | Email |
| Orlando Landscape Inc | | | | Email Address Redacted | Email |
| Orlando Lawn Service, Inc. | | | | Email Address Redacted | Email |
| Orlando Lazardi | | | | Email Address Redacted | Email |
| Orlando Licea Avila | | | | Email Address Redacted | Email |
| Orlando Llorente Md Pa | | | | Email Address Redacted | Email |
| Orlando Lopez | | | | Email Address Redacted | Email |
| Orlando Lopez | | | | Email Address Redacted | Email |
| Orlando Major | | | | Email Address Redacted | Email |
| Orlando Manuel Perez Darias | | | | Email Address Redacted | Email |
| Orlando Marquetti | | | | Email Address Redacted | Email |
| Orlando Marroquin | | | | Email Address Redacted | Email |
| Orlando Martin | | | | Email Address Redacted | Email |
| Orlando Martinez Soroa | | | | Email Address Redacted | Email |
| Orlando Mattox | | | | Email Address Redacted | Email |
| Orlando Media Factory, LLC | | | | Email Address Redacted | Email |
| Orlando Medical Group LLC | | | | Email Address Redacted | Email |
| Orlando Mendez | | | | Email Address Redacted | Email |
| Orlando Montero | | | | Email Address Redacted | Email |
| Orlando Montes De Oca | | | | Email Address Redacted | Email |
| Orlando Montiel | | | | Email Address Redacted | Email |
| Orlando Morera | | | | Email Address Redacted | Email |
| Orlando Moscoso | | | | Email Address Redacted | Email |
| Orlando Munoz Martinez | | | | Email Address Redacted | Email |
| Orlando Nesbit | | | | Email Address Redacted | Email |
| Orlando Nieves Cabrera | | | | Email Address Redacted | Email |
| Orlando Noguera | | | | Email Address Redacted | Email |
| Orlando Olveira Perez | | | | Email Address Redacted | Email |
| Orlando Pacheco | | | | Email Address Redacted | Email |
| Orlando Palmer | | | | Email Address Redacted | Email |
| Orlando Perez | | | | Email Address Redacted | Email |
| Orlando Perez | | | | Email Address Redacted | Email |
| Orlando Perez | | | | Email Address Redacted | Email |
| Orlando Peterson | | | | Email Address Redacted | Email |
| Orlando Pizarro Morales | | | | Email Address Redacted | Email |
| Orlando Pulmonary Critcal Care Associates | | | | Email Address Redacted | Email |
| Orlando R Davis Md | | | | Email Address Redacted | Email |
| Orlando Rafael Rondon | | | | Email Address Redacted | Email |
| Orlando Realty Management Company, LLC | | | | Email Address Redacted | Email |
| Orlando Reflexology | | | | Email Address Redacted | Email |
| Orlando Resorts Rental LLC | | | | Email Address Redacted | Email |
| Orlando Reyes | | | | Email Address Redacted | Email |
| Orlando Rivas | | | | Email Address Redacted | Email |
| Orlando Roberts | | | | Email Address Redacted | Email |
| Orlando Rodriguez | | | | Email Address Redacted | Email |
| Orlando Rodriguez | | | | Email Address Redacted | Email |
| Orlando Rondon | | | | Email Address Redacted | Email |
| Orlando Ruiz-Gessa | | | | Email Address Redacted | Email |
| Orlando Salon LLC | | | | Email Address Redacted | Email |
| Orlando Santana | | | | Email Address Redacted | Email |
| Orlando Sharpe | | | | Email Address Redacted | Email |
| Orlando Sisson | | | | Email Address Redacted | Email |
| Orlando Solutions LLC | | | | Email Address Redacted | Email |
| Orlando Tinting Services, | | | | Email Address Redacted | Email |
| Orlando Tittle | | | | Email Address Redacted | Email |
| Orlando Townsend | | | | Email Address Redacted | Email |
| Orlando Trucking Inc | | | | Email Address Redacted | Email |
| Orlando Uber | | | | Email Address Redacted | Email |
| Orlando Valdez | | | | Email Address Redacted | Email |
| Orlando Valencia | | | | Email Address Redacted | Email |
| Orlando Vallejo | | | | Email Address Redacted | Email |
| Orlando Vape@Smoke Shop LLC | | | | Email Address Redacted | Email |
| Orlando Veg | | | | Email Address Redacted | Email |
| Orlando Ventura | | | | Email Address Redacted | Email |
| Orlando Ventures | | | | Email Address Redacted | Email |
| Orlando Villalba | | | | Email Address Redacted | Email |
| Orlando Villarta | | | | Email Address Redacted | Email |
| Orlando Visual Films | | | | Email Address Redacted | Email |
| Orlando Weathington | | | | Email Address Redacted | Email |
| Orlando Wellness Center Inc | | | | Email Address Redacted | Email |
| Orlando Williams | | | | Email Address Redacted | Email |
| Orlando Y Penate Junco | | | | Email Address Redacted | Email |
| Orlando'S Best Cars, Inc. | | | | Email Address Redacted | Email |
| Orlandos Finest Mobile Detailing LLC | | | | Email Address Redacted | Email |
| Orlandria Johnson | | | | Email Address Redacted | Email |
| Orlangher Quiroz Sosa | | | | Email Address Redacted | Email |
| Orleans Appraisal & Consulting LLC | | | | Email Address Redacted | Email |
| Orleans Brews & Beignets | | | | Email Address Redacted | Email |
| Orleans Dream Girl LLC | | | | Email Address Redacted | Email |
| Orleans Original Flavors | | | | Email Address Redacted | Email |
| Orleans Towing Truck Services LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Orlena Suarez | | | | Email Address Redacted | Email |
| Orlene Alston | | | | Email Address Redacted | Email |
| Orley Swoveland | | | | Email Address Redacted | Email |
| Orley Swoveland | | | | Email Address Redacted | Email |
| Orleydis Arzola | | | | Email Address Redacted | Email |
| Orlidia Gomez | | | | Email Address Redacted | Email |
| Orlik Construction Inc | | | | Email Address Redacted | Email |
| Orlin Pena | | | | Email Address Redacted | Email |
| Orlinborisovdaskalov | 4515 S Durango Dr Aprt 1120 | Las Vegas, NV 89147 | | | First Class Mail |
| Orlinborisovdaskalov | | | | Email Address Redacted | Email |
| Orlo Knight | | | | Email Address Redacted | Email |
| Orloff Productions, Inc. | | | | Email Address Redacted | Email |
| Orlotronics Corporation | | | | Email Address Redacted | Email |
| Orly Afik | | | | Email Address Redacted | Email |
| Orly Amor | | | | Email Address Redacted | Email |
| Orly Benayoun | | | | Email Address Redacted | Email |
| Orly Catz | | | | Email Address Redacted | Email |
| Orly Moving Systems, Inc. | | | | Email Address Redacted | Email |
| Orly Reitkop | | | | Email Address Redacted | Email |
| Orly Shadovitz | | | | Email Address Redacted | Email |
| Orlyn Hernandez | | | | Email Address Redacted | Email |
| Orm Trucking LLC | | | | Email Address Redacted | Email |
| Ormay Perez | | | | Email Address Redacted | Email |
| Orme Family Enterprises LLC | | | | Email Address Redacted | Email |
| Ormond'S Sales & Service, Incorporated | | | | Email Address Redacted | Email |
| Orn Management Corp., | 497 South Britain Rd | Southbury, CT 06488 | | | First Class Mail |
| Orna Simpson Homes LLC | | | | Email Address Redacted | Email |
| Ornamental Iron Of Houston | | | | Email Address Redacted | Email |
| Ornaments By Occasion | | | | Email Address Redacted | Email |
| Ornee Manufacturing, Inc. | | | | Email Address Redacted | Email |
| Ornette J Massey | | | | Email Address Redacted | Email |
| Orny Beltrame | | | | Email Address Redacted | Email |
| Oro Liquor & Market | | | | Email Address Redacted | Email |
| Oro, Inc. | | | | Email Address Redacted | Email |
| Orok Pressure Washing & Mobile Detailing | | | | Email Address Redacted | Email |
| Oromount, Ltd. | | | | Email Address Redacted | Email |
| Oronde Smith | | | | Email Address Redacted | Email |
| Oronde Williams | | | | Email Address Redacted | Email |
| Oroo Services LLC | | | | Email Address Redacted | Email |
| Oropeza Properties | | | | Email Address Redacted | Email |
| Oropeza Ventures LLC | | | | Email Address Redacted | Email |
| Oropresents | | | | Email Address Redacted | Email |
| Orourke Co | | | | Email Address Redacted | Email |
| Orozco Grove Service | | | | Email Address Redacted | Email |
| Orpheus Brewing Company LLC | | | | Email Address Redacted | Email |
| Orpheus Realty LLC | | | | Email Address Redacted | Email |
| Orpheus, Inc. | | | | Email Address Redacted | Email |
| Orquidea Moronta | | | | Email Address Redacted | Email |
| Orquiverde LLC | | | | Email Address Redacted | Email |
| Orr Holdings LLC | | | | Email Address Redacted | Email |
| Orr Swamp Partners | | | | Email Address Redacted | Email |
| Orran Booher | | | | Email Address Redacted | Email |
| Organized Events | | | | Email Address Redacted | Email |
| Orrin Campbell | | | | Email Address Redacted | Email |
| Orrin Olgart | | | | Email Address Redacted | Email |
| Orrin Vanderhorst | | | | Email Address Redacted | Email |
| Orrion LLC | | | | Email Address Redacted | Email |
| Orrion Oreskovich | | | | Email Address Redacted | Email |
| Orris Schlabach | | | | Email Address Redacted | Email |
| Ors Gyene | | | | Email Address Redacted | Email |
| Orsa Stylianides | | | | Email Address Redacted | Email |
| Orsa Stylianides | | | | Email Address Redacted | Email |
| Orsetti, Marco | | | | Email Address Redacted | Email |
| Orsolya Herbein | | | | Email Address Redacted | Email |
| Orson Durham | | | | Email Address Redacted | Email |
| Orswell Events LLC | | | | Email Address Redacted | Email |
| Orta & Sons Fence Co. Inc. | | | | Email Address Redacted | Email |
| Orta Uber Service | | | | Email Address Redacted | Email |
| Ortal Nassimi | | | | Email Address Redacted | Email |
| Ortal Ohayon | | | | Email Address Redacted | Email |
| Ortalb Transport Inc | | | | Email Address Redacted | Email |
| Ortega & Sons Trucking | | | | Email Address Redacted | Email |
| Ortega Boat Care | | | | Email Address Redacted | Email |
| Ortega Insurance Agency | | | | Email Address Redacted | Email |
| Ortega Rhina | | | | Email Address Redacted | Email |
| Ortega Transportation Service | | | | Email Address Redacted | Email |
| Ortegas Princess Trucking | | | | Email Address Redacted | Email |
| Ortega-Smith LLC | | | | Email Address Redacted | Email |
| Ortege Jenkins | | | | Email Address Redacted | Email |
| Ortegro Inc | | | | Email Address Redacted | Email |
| Ortegro Inc | | | | Email Address Redacted | Email |
| Ortele LLC | | | | Email Address Redacted | Email |
| Ortho Emerge LLC | | | | Email Address Redacted | Email |
| Ortho Restore Physical Therapy | | | | Email Address Redacted | Email |
| Ortho Sport, Inc | | | | Email Address Redacted | Email |
| Orthobone LLC | | | | Email Address Redacted | Email |
| Orthodontic Specialists Of Lake County | | | | Email Address Redacted | Email |
| Orthodox Baking Co Inc | | | | Email Address Redacted | Email |
| Orthopaedic Center Of Volusia | 1630 Mason Ave | Suite B | Daytona Beach, FL 32117 | | First Class Mail |
| Orthopaedic Center Of Volusia | | | | Email Address Redacted | Email |
| Orthopaedic Manual Therapy Associates, P.C. | | | | Email Address Redacted | Email |
| Orthopedic Spine & Sports Therapy | | | | Email Address Redacted | Email |
| Orthopedic Spine & Sports Therapy Ah, Inc. | | | | Email Address Redacted | Email |
| Orthopedic Ultrasound, Inc. | | | | Email Address Redacted | Email |
| Orthopedics Ltd | | | | Email Address Redacted | Email |
| Orthopedics Of North Scottsdale | | | | Email Address Redacted | Email |
| Orthopedo LLC | | | | Email Address Redacted | Email |
| Orthophilic Inc | | | | Email Address Redacted | Email |
| Orthos Physical Therapy, Inc | | | | Email Address Redacted | Email |
| Ortho-Spine Rehabilitation Center, Inc | | | | Email Address Redacted | Email |
| Orthosports | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Orthotics & Prosthetics Rehabilitation Engineering Centre, Inc. | | Email Address Redacted | Email |
| Ortiz Bros Construction LLC | | Email Address Redacted | Email |
| Ortiz Const | | Email Address Redacted | Email |
| Ortiz Income Tax Services | | Email Address Redacted | Email |
| Ortiz Roses | | Email Address Redacted | Email |
| Ortiz Service Corp | | Email Address Redacted | Email |
| Ortiziipc | | Email Address Redacted | Email |
| Ortman Pool Service | | Email Address Redacted | Email |
| Ortonville Fitness LLC. | | Email Address Redacted | Email |
| Ortwin Jones | | Email Address Redacted | Email |
| Orvalino Candido | | Email Address Redacted | Email |
| Orvelle Nails | | Email Address Redacted | Email |
| Orville Atkinson | | Email Address Redacted | Email |
| Orville Campbell | | Email Address Redacted | Email |
| Orville Evans | | Email Address Redacted | Email |
| Orville Garcia | | Email Address Redacted | Email |
| Orville Hinds | | Email Address Redacted | Email |
| Orville James | | Email Address Redacted | Email |
| Orville Russell | | Email Address Redacted | Email |
| Orville Smith | | Email Address Redacted | Email |
| Orville Tucker | | Email Address Redacted | Email |
| Orville Tyrone Miller | | Email Address Redacted | Email |
| Orwa Abuhumad | | Email Address Redacted | Email |
| Ory Home Builders, Inc. | | Email Address Redacted | Email |
| Oryn Construction Services, Inc. | | Email Address Redacted | Email |
| Oryx Systems Inc | | Email Address Redacted | Email |
| Oryz Family Restaurant | | Email Address Redacted | Email |
| Os Angel Inc | | Email Address Redacted | Email |
| O'S Creations | | Email Address Redacted | Email |
| Os Enterprises LLC | | Email Address Redacted | Email |
| Os Flatbed Corp | | Email Address Redacted | Email |
| O'S Grill | | Email Address Redacted | Email |
| Os International Inc | | Email Address Redacted | Email |
| Os Mobile Detailing | | Email Address Redacted | Email |
| Os Natural Inc | | Email Address Redacted | Email |
| Os&Lo Enterprises Inc | | Email Address Redacted | Email |
| Osa Big Store, Inc. | | Email Address Redacted | Email |
| Osa Fashion | | Email Address Redacted | Email |
| Osae Patterson | | Email Address Redacted | Email |
| Osagie Enaiho | | Email Address Redacted | Email |
| Osaherumwen Oviasogie | | Email Address Redacted | Email |
| Osaigbovo Omoregie | | Email Address Redacted | Email |
| Osaka Cuisine At Sachse Inc | | Email Address Redacted | Email |
| Osaka Express Inc | | Email Address Redacted | Email |
| Osaka Hibachi & Sushi Ga Inc | | Email Address Redacted | Email |
| Osaka Japanese Food & Sushi Inc | | Email Address Redacted | Email |
| Osaka Japanese Inc. | | Email Address Redacted | Email |
| Osaka Japanese Restaurant Inc | | Email Address Redacted | Email |
| Osaka Japanese Steak House LLC | | Email Address Redacted | Email |
| Osaka Of Auburndale, LLC | | Email Address Redacted | Email |
| Osaka Of Winter Haven, Inc. | | Email Address Redacted | Email |
| Osaka Steakhouse | | Email Address Redacted | Email |
| Osaka Steakhouse Of Kissimmee | | Email Address Redacted | Email |
| Osake Japanese Restaurant | | Email Address Redacted | Email |
| Osama Abdeldayem | | Email Address Redacted | Email |
| Osama Abdelmalek | | Email Address Redacted | Email |
| Osama Abdelqader | | Email Address Redacted | Email |
| Osama Abutahoun | | Email Address Redacted | Email |
| Osama Albasit | | Email Address Redacted | Email |
| Osama Elalami | | Email Address Redacted | Email |
| Osama Elalami | | Email Address Redacted | Email |
| Osama Goli | | Email Address Redacted | Email |
| Osama Halawa | | Email Address Redacted | Email |
| Osama Hamed | | Email Address Redacted | Email |
| Osama Hijazi | | Email Address Redacted | Email |
| Osama Jibat | | Email Address Redacted | Email |
| Osama Khoury | | Email Address Redacted | Email |
| Osama Mohammed | | Email Address Redacted | Email |
| Osama Rashid | | Email Address Redacted | Email |
| Osama Salman | | Email Address Redacted | Email |
| Osama Shaalan | | Email Address Redacted | Email |
| Osama Zalouk | | Email Address Redacted | Email |
| Osamah Yacoub | | Email Address Redacted | Email |
| Osamede Imasuen | | Email Address Redacted | Email |
| Osamwonyi Kingsley Idehen | | Email Address Redacted | Email |
| Osaretin Nnadikwe | | Email Address Redacted | Email |
| Osariyekemwen Ighodaro | | Email Address Redacted | Email |
| Osaru Okoro | | Email Address Redacted | Email |
| Osas David | | Email Address Redacted | Email |
| Osasere Omorodion | | Email Address Redacted | Email |
| Osbaldo Velasquez | | Email Address Redacted | Email |
| Osbel | | Email Address Redacted | Email |
| Osbel Concepcion | | Email Address Redacted | Email |
| Osbel Diaz Pacheco | | Email Address Redacted | Email |
| Osbelto Fragela Garcia | | Email Address Redacted | Email |
| Osborn & Sons Trucking, LLC | | Email Address Redacted | Email |
| Osborn Cycle Service | | Email Address Redacted | Email |
| Osborne & Barnhill, Pc | | Email Address Redacted | Email |
| Osborne Bodyworks, Inc. | | Email Address Redacted | Email |
| Osborne Entertainment Solutions | | Email Address Redacted | Email |
| Osborne Nail Spa LLC | | Email Address Redacted | Email |
| Osborne Paper & Packaging | | Email Address Redacted | Email |
| Osby L Dunwood Jr | | Email Address Redacted | Email |
| Osc Trucking LLC | | Email Address Redacted | Email |
| Osca Gonzalez | | Email Address Redacted | Email |
| Osca Gonzalez | | Email Address Redacted | Email |
| Oscar | | Email Address Redacted | Email |
| Oscar A Ayala | | Email Address Redacted | Email |
| Oscar A Delivery Services LLC | | Email Address Redacted | Email |
| Oscar A Fuentes | | Email Address Redacted | Email |
| Oscar A Garcia | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Oscar A Gomez | | Email Address Redacted | Email |
| Oscar A Interiano | | Email Address Redacted | Email |
| Oscar A Pereira | | Email Address Redacted | Email |
| Oscar Abreu | | Email Address Redacted | Email |
| Oscar Abrigo | | Email Address Redacted | Email |
| Oscar Abuchaibe | | Email Address Redacted | Email |
| Oscar Acevedo | | Email Address Redacted | Email |
| Oscar Acosta | | Email Address Redacted | Email |
| Oscar Aguilar | | Email Address Redacted | Email |
| Oscar Aguilar | | Email Address Redacted | Email |
| Oscar Aguirre | | Email Address Redacted | Email |
| Oscar Alexis Camargo Rondon | | Email Address Redacted | Email |
| Oscar Alfredo Morloy Hurtado | | Email Address Redacted | Email |
| Oscar Alvarado | | Email Address Redacted | Email |
| Oscar Andalon | | Email Address Redacted | Email |
| Oscar Anzures | | Email Address Redacted | Email |
| Oscar Aponte | | Email Address Redacted | Email |
| Oscar Argueta | | Email Address Redacted | Email |
| Oscar Argujio | | Email Address Redacted | Email |
| Oscar Armando Arias Espinal | | Email Address Redacted | Email |
| Oscar Arturo Aranda | | Email Address Redacted | Email |
| Oscar Balcazar | | Email Address Redacted | Email |
| Oscar Banos-Rocabruna | | Email Address Redacted | Email |
| Oscar Banos-Rocabruna | | Email Address Redacted | Email |
| Oscar Baradi | | Email Address Redacted | Email |
| Oscar Benitez | | Email Address Redacted | Email |
| Oscar Benitez | | Email Address Redacted | Email |
| Oscar Berardinelli | | Email Address Redacted | Email |
| Oscar Berrio | | Email Address Redacted | Email |
| Oscar Blasingame | | Email Address Redacted | Email |
| Oscar Blasingame | | Email Address Redacted | Email |
| Oscar Bobadilla Painting | | Email Address Redacted | Email |
| Oscar Bradley | | Email Address Redacted | Email |
| Oscar Brandi | | Email Address Redacted | Email |
| Oscar Brown | | Email Address Redacted | Email |
| Oscar Bustamante | | Email Address Redacted | Email |
| Oscar Bustillo | | Email Address Redacted | Email |
| Oscar C. De La Rosa Jr | | Email Address Redacted | Email |
| Oscar Caba | | Email Address Redacted | Email |
| Oscar Caba | | Email Address Redacted | Email |
| Oscar Cabrera | | Email Address Redacted | Email |
| Oscar Camacho | | Email Address Redacted | Email |
| Oscar Cantu | | Email Address Redacted | Email |
| Oscar Carmona | | Email Address Redacted | Email |
| Oscar Casas | | Email Address Redacted | Email |
| Oscar Castaneda | | Email Address Redacted | Email |
| Oscar Castro | | Email Address Redacted | Email |
| Oscar Castro | | Email Address Redacted | Email |
| Oscar Castro | | Email Address Redacted | Email |
| Oscar Cavazos | | Email Address Redacted | Email |
| Oscar Cerda LLC | | Email Address Redacted | Email |
| Oscar Chaidez | | Email Address Redacted | Email |
| Oscar Chavez | | Email Address Redacted | Email |
| Oscar Chavez | | Email Address Redacted | Email |
| Oscar Colon | | Email Address Redacted | Email |
| Oscar Colon | | Email Address Redacted | Email |
| Oscar Conde | | Email Address Redacted | Email |
| Oscar Coronado | | Email Address Redacted | Email |
| Oscar Cortes | | Email Address Redacted | Email |
| Oscar Cruz Fleites | | Email Address Redacted | Email |
| Oscar Cubias | | Email Address Redacted | Email |
| Oscar Cubillos | | Email Address Redacted | Email |
| Oscar Cuevas | | Email Address Redacted | Email |
| Oscar D Ruiz | | Email Address Redacted | Email |
| Oscar D Zamora | | Email Address Redacted | Email |
| Oscar Davis | | Email Address Redacted | Email |
| Oscar Del Toro | | Email Address Redacted | Email |
| Oscar Delgadillo | | Email Address Redacted | Email |
| Oscar Demaine | | Email Address Redacted | Email |
| Oscar Dominguez | | Email Address Redacted | Email |
| Oscar E Escoto Jimenez | | Email Address Redacted | Email |
| Oscar E Robinson | | Email Address Redacted | Email |
| Oscar Edge Iii | | Email Address Redacted | Email |
| Oscar Escareno | | Email Address Redacted | Email |
| Oscar Escareno | | Email Address Redacted | Email |
| Oscar Escobar | | Email Address Redacted | Email |
| Oscar Fernandez De Lara | | Email Address Redacted | Email |
| Oscar Fernandez Landscaping Co | | Email Address Redacted | Email |
| Oscar Flores | | Email Address Redacted | Email |
| Oscar Flores | | Email Address Redacted | Email |
| Oscar Flores | | Email Address Redacted | Email |
| Oscar Flores | | Email Address Redacted | Email |
| Oscar Framing/Jab Properties | | Email Address Redacted | Email |
| Oscar Fuentes | | Email Address Redacted | Email |
| Oscar G Villarroel Fermin | | Email Address Redacted | Email |
| Oscar Gala Grano | | Email Address Redacted | Email |
| Oscar Galvez | | Email Address Redacted | Email |
| Oscar Garcia | | Email Address Redacted | Email |
| Oscar Garcia | | Email Address Redacted | Email |
| Oscar Garrett | | Email Address Redacted | Email |
| Oscar Garza | | Email Address Redacted | Email |
| Oscar Garzon | | Email Address Redacted | Email |
| Oscar Giles Jr. | | Email Address Redacted | Email |
| Oscar Gonzalez | | Email Address Redacted | Email |
| Oscar Gonzalez | | Email Address Redacted | Email |
| Oscar Gonzalez | | Email Address Redacted | Email |
| Oscar Gordillo | | Email Address Redacted | Email |
| Oscar Graham | | Email Address Redacted | Email |
| Oscar Graterol | | Email Address Redacted | Email |
| Oscar Guerrero | | Email Address Redacted | Email |
| Oscar Gutierrez | | Email Address Redacted | Email |
| Oscar Gutierrez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Oscar Gutierrez | | Email Address Redacted | Email |
| Oscar Guzman | | Email Address Redacted | Email |
| Oscar Hair 2 LLC | | Email Address Redacted | Email |
| Oscar Haney | | Email Address Redacted | Email |
| Oscar Hercules | | Email Address Redacted | Email |
| Oscar Heredia | | Email Address Redacted | Email |
| Oscar Hernandez | | Email Address Redacted | Email |
| Oscar Hernandez | | Email Address Redacted | Email |
| Oscar Hernandez | | Email Address Redacted | Email |
| Oscar Herrera Canvas & Upholstery Inc. | | Email Address Redacted | Email |
| Oscar Herrera Cerani | | Email Address Redacted | Email |
| Oscar Hines | | Email Address Redacted | Email |
| Oscar Hon | | Email Address Redacted | Email |
| Oscar Interiano | | Email Address Redacted | Email |
| Oscar J Casas Jr | | Email Address Redacted | Email |
| Oscar Jimenez Tile | | Email Address Redacted | Email |
| Oscar Jo | | Email Address Redacted | Email |
| Oscar Johnson | | Email Address Redacted | Email |
| Oscar L. Heredia | | Email Address Redacted | Email |
| Oscar Lama | | Email Address Redacted | Email |
| Oscar Liles | | Email Address Redacted | Email |
| Oscar Lopez | | Email Address Redacted | Email |
| Oscar Lopez | | Email Address Redacted | Email |
| Oscar Lopez | | Email Address Redacted | Email |
| Oscar Lopez | | Email Address Redacted | Email |
| Oscar Lopez Macias | | Email Address Redacted | Email |
| Oscar Lorenzana | | Email Address Redacted | Email |
| Oscar Loret De Mola Md Pa | | Email Address Redacted | Email |
| Oscar Luis Cruz Diaz | | Email Address Redacted | Email |
| Oscar Luna | | Email Address Redacted | Email |
| Oscar M Gamero | | Email Address Redacted | Email |
| Oscar M Magdaleno Medina | | Email Address Redacted | Email |
| Oscar M Martinez Magdaleno | | Email Address Redacted | Email |
| Oscar M Rodriguez | | Email Address Redacted | Email |
| Oscar M. Antonio Zagal | | Email Address Redacted | Email |
| Oscar Maderer | | Email Address Redacted | Email |
| Oscar Malarin | | Email Address Redacted | Email |
| Oscar Maldonado | | Email Address Redacted | Email |
| Oscar Martin | | Email Address Redacted | Email |
| Oscar Martinez | | Email Address Redacted | Email |
| Oscar Masilla | | Email Address Redacted | Email |
| Oscar Mata Gonzalez | | Email Address Redacted | Email |
| Oscar Mederos | | Email Address Redacted | Email |
| Oscar Medina | | Email Address Redacted | Email |
| Oscar Medina | | Email Address Redacted | Email |
| Oscar Mejia | | Email Address Redacted | Email |
| Oscar Melendez | | Email Address Redacted | Email |
| Oscar Mendez | | Email Address Redacted | Email |
| Oscar Mendez | | Email Address Redacted | Email |
| Oscar Merida | | Email Address Redacted | Email |
| Oscar Merida | | Email Address Redacted | Email |
| Oscar Mieses | | Email Address Redacted | Email |
| Oscar Monroy | | Email Address Redacted | Email |
| Oscar Montealegre | | Email Address Redacted | Email |
| Oscar Montero | | Email Address Redacted | Email |
| Oscar Morales | | Email Address Redacted | Email |
| Oscar Moreno | | Email Address Redacted | Email |
| Oscar Moreno | | Email Address Redacted | Email |
| Oscar Moses | | Email Address Redacted | Email |
| Oscar Murillo | | Email Address Redacted | Email |
| Oscar Murphy | | Email Address Redacted | Email |
| Oscar Nails & Spa Inc | | Email Address Redacted | Email |
| Oscar Nava | | Email Address Redacted | Email |
| Oscar O Arnold | | Email Address Redacted | Email |
| Oscar O Franco Mazariego | | Email Address Redacted | Email |
| Oscar O Montilva | | Email Address Redacted | Email |
| Oscar O Rey Cpa Pa | | Email Address Redacted | Email |
| Oscar Ortega | | Email Address Redacted | Email |
| Oscar Padilla | | Email Address Redacted | Email |
| Oscar Padilla General Welding | | Email Address Redacted | Email |
| Oscar Parmer | | Email Address Redacted | Email |
| Oscar Parra | | Email Address Redacted | Email |
| Oscar Paz | | Email Address Redacted | Email |
| Oscar Pedraza Bermudez | | Email Address Redacted | Email |
| Oscar Pena | | Email Address Redacted | Email |
| Oscar Perez | | Email Address Redacted | Email |
| Oscar Perez | | Email Address Redacted | Email |
| Oscar Perez | | Email Address Redacted | Email |
| Oscar Perez Drain Clean Service LLC | | Email Address Redacted | Email |
| Oscar Perez-Merino | | Email Address Redacted | Email |
| Oscar Petit | | Email Address Redacted | Email |
| Oscar Picazo | | Email Address Redacted | Email |
| Oscar Pineda | | Email Address Redacted | Email |
| Oscar Pineda | | Email Address Redacted | Email |
| Oscar Pleitez | | Email Address Redacted | Email |
| Oscar Poort | | Email Address Redacted | Email |
| Oscar Portillo | | Email Address Redacted | Email |
| Oscar Precious | | Email Address Redacted | Email |
| Oscar Pruitt | | Email Address Redacted | Email |
| Oscar Quintero | | Email Address Redacted | Email |
| Oscar R Mondragon | | Email Address Redacted | Email |
| Oscar Raggio | | Email Address Redacted | Email |
| Oscar Raggio Jr | | Email Address Redacted | Email |
| Oscar Ramirez | | Email Address Redacted | Email |
| Oscar Ramirez | | Email Address Redacted | Email |
| Oscar Ramos | | Email Address Redacted | Email |
| Oscar Rapalo | | Email Address Redacted | Email |
| Oscar Resendez | | Email Address Redacted | Email |
| Oscar Restrepo | | Email Address Redacted | Email |
| Oscar Reyes | | Email Address Redacted | Email |
| Oscar Rivera | | Email Address Redacted | Email |
| Oscar Rivera | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Oscar Rivera | | | Email Address Redacted | Email |
| Oscar Rodas | | | Email Address Redacted | Email |
| Oscar Rodas | | | Email Address Redacted | Email |
| Oscar Rodriguez | | | Email Address Redacted | Email |
| Oscar Rodriguez | | | Email Address Redacted | Email |
| Oscar Rodriguez | | | Email Address Redacted | Email |
| Oscar Rodriguez | | | Email Address Redacted | Email |
| Oscar Rodriguez | | | Email Address Redacted | Email |
| Oscar Rodriguez | | | Email Address Redacted | Email |
| Oscar Rodriguez | | | Email Address Redacted | Email |
| Oscar Rodriguez | | | Email Address Redacted | Email |
| Oscar Rojas | | | Email Address Redacted | Email |
| Oscar Rojas, Attorney At Law | | | Email Address Redacted | Email |
| Oscar Romero | | | Email Address Redacted | Email |
| Oscar Romero | | | Email Address Redacted | Email |
| Oscar Rosales | | | Email Address Redacted | Email |
| Oscar Ruiz | | | Email Address Redacted | Email |
| Oscar S James Ii | | | Email Address Redacted | Email |
| Oscar Saavedra | | | Email Address Redacted | Email |
| Oscar Sabalza Grau | | | Email Address Redacted | Email |
| Oscar Salmeron | | | Email Address Redacted | Email |
| Oscar Sanchez | | | Email Address Redacted | Email |
| Oscar Sanchez | | | Email Address Redacted | Email |
| Oscar Sanchez | | | Email Address Redacted | Email |
| Oscar Sanchez | | | Email Address Redacted | Email |
| Oscar Sanchez Duran | | | Email Address Redacted | Email |
| Oscar Sanchez Vega | | | Email Address Redacted | Email |
| Oscar Sandoval | | | Email Address Redacted | Email |
| Oscar Santamaria | | | Email Address Redacted | Email |
| Oscar Sariol Gonzalez | | | Email Address Redacted | Email |
| Oscar Saul Martinez Cruz | | | Email Address Redacted | Email |
| Oscar Sierra Ortiz | | | Email Address Redacted | Email |
| Oscar Solano | | | Email Address Redacted | Email |
| Oscar Sosa | | | Email Address Redacted | Email |
| Oscar Souffront | | | Email Address Redacted | Email |
| Oscar Taura | | | Email Address Redacted | Email |
| Oscar Tolbert | | | Email Address Redacted | Email |
| Oscar Toledo | | | Email Address Redacted | Email |
| Oscar Toledo | | | Email Address Redacted | Email |
| Oscar Torres | | | Email Address Redacted | Email |
| Oscar Tovar | | | Email Address Redacted | Email |
| Oscar Townsend | | | Email Address Redacted | Email |
| Oscar Uribe | | | Email Address Redacted | Email |
| Oscar Valdes | | | Email Address Redacted | Email |
| Oscar Valencia | | | Email Address Redacted | Email |
| Oscar Valentin | | | Email Address Redacted | Email |
| Oscar Vasquez | | | Email Address Redacted | Email |
| Oscar Vazquez | | | Email Address Redacted | Email |
| Oscar Vazquez | | | Email Address Redacted | Email |
| Oscar Vela | | | Email Address Redacted | Email |
| Oscar Vilaro | | | Email Address Redacted | Email |
| Oscar Villa | | | Email Address Redacted | Email |
| Oscar Villagran | | | Email Address Redacted | Email |
| Oscar Villalta | | | Email Address Redacted | Email |
| Oscar Vivas Jr | | | Email Address Redacted | Email |
| Oscarelys Castro | | | Email Address Redacted | Email |
| Oscaris Pino | | | Email Address Redacted | Email |
| Oscarrodriguez | | | Email Address Redacted | Email |
| Oscars Auto Repair | | | Email Address Redacted | Email |
| Oscar'S Distributors Inc | | | Email Address Redacted | Email |
| Oscar'S Donut Shop & Bakery | | | Email Address Redacted | Email |
| Oscar'S Transportation | | | Email Address Redacted | Email |
| Osceola Cabinets & Granite Ii Inc | | | Email Address Redacted | Email |
| Osceola Cotton Company LLC | | | Email Address Redacted | Email |
| Osceola Gazette Newspaper | | | Email Address Redacted | Email |
| Osceola Land & Property Development, Inc. | | | Email Address Redacted | Email |
| Osceola Volleyball Club | | | Email Address Redacted | Email |
| Oscura Cafe & Bar, | | | Email Address Redacted | Email |
| Osdielkis Hernandez Cruz | | | Email Address Redacted | Email |
| Ose Tax & Accounting | | | Email Address Redacted | Email |
| Osei Adams | | | Email Address Redacted | Email |
| Osei Boateng | | | Email Address Redacted | Email |
| Osei Effah | | | Email Address Redacted | Email |
| Osei Moreland | | | Email Address Redacted | Email |
| Osemedua Ude | | | Email Address Redacted | Email |
| Osg Towing | | | Email Address Redacted | Email |
| Osgar Corp | | | Email Address Redacted | Email |
| Oshaine Ricardo Chatrie | | | Email Address Redacted | Email |
| Oshaun Easterling | | | Email Address Redacted | Email |
| Oshaya Brown-Wilson | | | Email Address Redacted | Email |
| O'Shea Co. Home Grown Construction | | | Email Address Redacted | Email |
| Oshea Engineering & Manufacturing LLC | | | Email Address Redacted | Email |
| Oshea Singleton | | | Email Address Redacted | Email |
| Osheana Blumberg-Tashombe | | | Email Address Redacted | Email |
| O'Shelia Brown | | | Email Address Redacted | Email |
| Oshen Creative | | | Email Address Redacted | Email |
| Osher Group, Corp. | | | Email Address Redacted | Email |
| Osher Hanan | | | Email Address Redacted | Email |
| Osher Vaizel | | | Email Address Redacted | Email |
| Oshi, | | | Email Address Redacted | Email |
| Oshin Anjirghooli D.Md Inc | | | Email Address Redacted | Email |
| Oshin Babaian | | | Email Address Redacted | Email |
| Oshin Mirzakhan Saki | | | Email Address Redacted | Email |
| Oshinee Avant | | | Email Address Redacted | Email |
| Oshkosh Unleashed Pet Sitting | | | Email Address Redacted | Email |
| Osho Sushi&Bar | | | Email Address Redacted | Email |
| Oshri Construction Inc | | | Email Address Redacted | Email |
| Oshu Delivery | | | Email Address Redacted | Email |
| Osi Laracuente | | | Email Address Redacted | Email |
| Osi Laracuente | | | Email Address Redacted | Email |
| Osi Protective Services LLC | | | Email Address Redacted | Email |
| Osibeyond L.L.C. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Osiel Ar Transportation | | Email Address Redacted | Email |
| Osiel Echevarria | | Email Address Redacted | Email |
| Osiel J Castillo Morales | | Email Address Redacted | Email |
| Osiel Jaime Castillo | | Email Address Redacted | Email |
| Osikeda Inc | | Email Address Redacted | Email |
| Osiniyi Osinupebi | | Email Address Redacted | Email |
| Osinski Law Offices PLLC | | Email Address Redacted | Email |
| Osinsky Furs, Inc. / Cedar Lane Furs | | Email Address Redacted | Email |
| Osio Realty | | Email Address Redacted | Email |
| Osiris Abreu | | Email Address Redacted | Email |
| Osiris Bobadilla | | Email Address Redacted | Email |
| Osiris Garcia | | Email Address Redacted | Email |
| Osiris Johnson | | Email Address Redacted | Email |
| Osiris Nunez | | Email Address Redacted | Email |
| Osiris Nunez | | Email Address Redacted | Email |
| Osiris Pineda | | Email Address Redacted | Email |
| Osiris Tapia | | Email Address Redacted | Email |
| Osiriso Islam | | Email Address Redacted | Email |
| Osita Najomo | | Email Address Redacted | Email |
| Osito Productions Inc. | | Email Address Redacted | Email |
| Osiyo Inc | | Email Address Redacted | Email |
| Oskam Farms, Inc | | Email Address Redacted | Email |
| Oskar Agaronov | | Email Address Redacted | Email |
| Oskar David Muriel | | Email Address Redacted | Email |
| Oslay Baluja | | Email Address Redacted | Email |
| Oslay Suarez | | Email Address Redacted | Email |
| Osleidy Hernandez | | Email Address Redacted | Email |
| Osley Bernard | | Email Address Redacted | Email |
| Osline Elveus | | Email Address Redacted | Email |
| Oslo Mechanical | | Email Address Redacted | Email |
| Oslyn France | | Email Address Redacted | Email |
| Osm | | Email Address Redacted | Email |
| Osma Abdala | | Email Address Redacted | Email |
| Osman Arslan | | Email Address Redacted | Email |
| Osman Aysu | | Email Address Redacted | Email |
| Osman Aysu | | Email Address Redacted | Email |
| Osman Barrie | | Email Address Redacted | Email |
| Osman Corea | | Email Address Redacted | Email |
| Osman Duman | | Email Address Redacted | Email |
| Osman Elbushra | | Email Address Redacted | Email |
| Osman Elmahi | | Email Address Redacted | Email |
| Osman Karabacak | | Email Address Redacted | Email |
| Osman Khan | | Email Address Redacted | Email |
| Osman Korkmaz | | Email Address Redacted | Email |
| Osman Malik | | Email Address Redacted | Email |
| Osman Mead | | Email Address Redacted | Email |
| Osman O Mohamud | | Email Address Redacted | Email |
| Osman Painting Inc | | Email Address Redacted | Email |
| Osman Pool Services Inc | | Email Address Redacted | Email |
| Osman Produce LLC | | Email Address Redacted | Email |
| Osman Services Inc | | Email Address Redacted | Email |
| Osman Sheikh Said | | Email Address Redacted | Email |
| Osman Siyaad Diriye | | Email Address Redacted | Email |
| Osman Sully | | Email Address Redacted | Email |
| Osman Ulutin | | Email Address Redacted | Email |
| Osman Yildirim | | Email Address Redacted | Email |
| Osman Yussuf | | Email Address Redacted | Email |
| Osmani Cardoso | | Email Address Redacted | Email |
| Osmani Guevara | | Email Address Redacted | Email |
| Osmani Serrano | | Email Address Redacted | Email |
| Osmani Torres | | Email Address Redacted | Email |
| Osmani Vazquez | | Email Address Redacted | Email |
| Osmani Velazquez | | Email Address Redacted | Email |
| Osmany | | Email Address Redacted | Email |
| Osmany Almeida | | Email Address Redacted | Email |
| Osmany Bravo | | Email Address Redacted | Email |
| Osmany Clavijo | | Email Address Redacted | Email |
| Osmany Fernandez Nunez | | Email Address Redacted | Email |
| Osmany Garcia | | Email Address Redacted | Email |
| Osmany Garcia Pa, | | Email Address Redacted | Email |
| Osmany Hernandez | | Email Address Redacted | Email |
| Osmany Mondaca | | Email Address Redacted | Email |
| Osmany Perez Alonso | | Email Address Redacted | Email |
| Osmany Periu | | Email Address Redacted | Email |
| Osmar Aguilar | | Email Address Redacted | Email |
| Osmar Gonzalez | | Email Address Redacted | Email |
| Osmar Nunez-Vilches | | Email Address Redacted | Email |
| Osmara Herrera Valladares | | Email Address Redacted | Email |
| Osmara Sosa | | Email Address Redacted | Email |
| Osmaya Lima | | Email Address Redacted | Email |
| Osmaykel Rodriguez | | Email Address Redacted | Email |
| Osmel Echevarria Arocha | | Email Address Redacted | Email |
| Osmel Herbello | | Email Address Redacted | Email |
| Osmel Martinez | | Email Address Redacted | Email |
| Osmel Matos Lambert | | Email Address Redacted | Email |
| Osmel Trujillo | | Email Address Redacted | Email |
| Osment'S Appliance Center | | Email Address Redacted | Email |
| Osmer Diana | | Email Address Redacted | Email |
| Osmery Morales | | Email Address Redacted | Email |
| Osmic Inc | | Email Address Redacted | Email |
| Osmiel L Sanchez Collazo | | Email Address Redacted | Email |
| Osmil Vidal | | Email Address Redacted | Email |
| Osmin Dardon | | Email Address Redacted | Email |
| Osmin Hondares | | Email Address Redacted | Email |
| Osmin Rubio | | Email Address Redacted | Email |
| Osmin'S Iron Inc | | Email Address Redacted | Email |
| Osmium Development Group | | Email Address Redacted | Email |
| Osmond Real Estate Inc. | | Email Address Redacted | Email |
| Osmundo Diaz-Rodriguez | | Email Address Redacted | Email |
| Osnat Gad | | Email Address Redacted | Email |
| Osneidi Valdivia Roque | | Email Address Redacted | Email |
| Osnel Janvier | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Osnel Rodriguez | | Email Address Redacted | Email |
| Osney Montane | | Email Address Redacted | Email |
| Osneys Rodriguez | | Email Address Redacted | Email |
| Osniel Diaz | | Email Address Redacted | Email |
| Osniel Lezcano | | Email Address Redacted | Email |
| Osniel Mena | | Email Address Redacted | Email |
| Osniel Mora | | Email Address Redacted | Email |
| Osniel Rodriguez | | Email Address Redacted | Email |
| Oso Artworks | | Email Address Redacted | Email |
| Oso Corporation | | Email Address Redacted | Email |
| Osob Hashi-Maxwell | | Email Address Redacted | Email |
| Osodrac1 Inc | | Email Address Redacted | Email |
| Osolase Inc | | Email Address Redacted | Email |
| Osorio & Son Landscape Inc | | Email Address Redacted | Email |
| Osorio Construction & Restoration | | Email Address Redacted | Email |
| Osorio Holdings Inc. | | Email Address Redacted | Email |
| Ospino Luxury Car Service, LLC. | | Email Address Redacted | Email |
| Osq Enterprises, Inc. | | Email Address Redacted | Email |
| Osr Services | | Email Address Redacted | Email |
| Osricmoody | | Email Address Redacted | Email |
| Oss Leader Inc. | | Email Address Redacted | Email |
| Ossain Armas Lopez | | Email Address Redacted | Email |
| Ossama Abdelfattah | | Email Address Redacted | Email |
| Ossama Khalife | | Email Address Redacted | Email |
| Osseo Power Sports | | Email Address Redacted | Email |
| Ossheney Birch | | Email Address Redacted | Email |
| Ossining Laundromat Inc | | Email Address Redacted | Email |
| Ossio Newborn | | Email Address Redacted | Email |
| Osso Enterprises LLC | | Email Address Redacted | Email |
| Osteen Farm Inc | | Email Address Redacted | Email |
| Osteen Painting | | Email Address Redacted | Email |
| Ostensjo, Inc. | | Email Address Redacted | Email |
| Osteo Medical LLC | | Email Address Redacted | Email |
| Osteocare Inc | | Email Address Redacted | Email |
| Osteopathic Doc, Inc. | | Email Address Redacted | Email |
| Osteopathic Medical Associates Of Nevada | | Email Address Redacted | Email |
| Osteostrong Of Sumner County | | Email Address Redacted | Email |
| Osterer Construction Company, Inc. | | Email Address Redacted | Email |
| Ostermann Tax Service | | Email Address Redacted | Email |
| Ostioneria Siete Mares | | Email Address Redacted | Email |
| Ostlund Appraisals | | Email Address Redacted | Email |
| Ostoja Malinovic | | Email Address Redacted | Email |
| Ostomy Inc. | | Email Address Redacted | Email |
| Ostrander Law Office | | Email Address Redacted | Email |
| Ostranportationllc | | Email Address Redacted | Email |
| Ostreet Trucking | | Email Address Redacted | Email |
| Ostremo Corporation (Ostremo Networks) | | Email Address Redacted | Email |
| Ostricerbiscuitcorp | | Email Address Redacted | Email |
| Osullivan & Associates | | Email Address Redacted | Email |
| O'Sullivan Floor Covering | | Email Address Redacted | Email |
| Osung Texas LLC | | Email Address Redacted | Email |
| Osvaldo Aguila | | Email Address Redacted | Email |
| Osvaldo Arambula | | Email Address Redacted | Email |
| Osvaldo Banuelos, LLC | | Email Address Redacted | Email |
| Osvaldo Camejo | | Email Address Redacted | Email |
| Osvaldo Ceja | | Email Address Redacted | Email |
| Osvaldo Correa | | Email Address Redacted | Email |
| Osvaldo Dangelo | | Email Address Redacted | Email |
| Osvaldo Diaz | | Email Address Redacted | Email |
| Osvaldo Espinal | | Email Address Redacted | Email |
| Osvaldo Espinal | | Email Address Redacted | Email |
| Osvaldo Espinosa | | Email Address Redacted | Email |
| Osvaldo Estrada | | Email Address Redacted | Email |
| Osvaldo Fernandes | | Email Address Redacted | Email |
| Osvaldo Galaviz | | Email Address Redacted | Email |
| Osvaldo Garcia | | Email Address Redacted | Email |
| Osvaldo Herrera | | Email Address Redacted | Email |
| Osvaldo Jimenez | | Email Address Redacted | Email |
| Osvaldo Jimenez | | Email Address Redacted | Email |
| Osvaldo Martin Jr | | Email Address Redacted | Email |
| Osvaldo Mercado | | Email Address Redacted | Email |
| Osvaldo Morfa Moya | | Email Address Redacted | Email |
| Osvaldo Noriega | | Email Address Redacted | Email |
| Osvaldo Otero Herrera | | Email Address Redacted | Email |
| Osvaldo Perdomo | | Email Address Redacted | Email |
| Osvaldo Quintana | | Email Address Redacted | Email |
| Osvaldo Reinoso | | Email Address Redacted | Email |
| Osvaldo Reyes | | Email Address Redacted | Email |
| Osvaldo Rodriguez | | Email Address Redacted | Email |
| Osvaldo Rodriguez | | Email Address Redacted | Email |
| Osvaldo Rodriguez | | Email Address Redacted | Email |
| Osvaldo Rosario | | Email Address Redacted | Email |
| Osvaldo Sanchez | | Email Address Redacted | Email |
| Osvaldo Sierra | | Email Address Redacted | Email |
| Osvaldo Suarez | | Email Address Redacted | Email |
| Osvaldo Torres Perez | | Email Address Redacted | Email |
| Osvaldo Valdes | | Email Address Redacted | Email |
| Osvaldo Vera | | Email Address Redacted | Email |
| Osvaldo Vila | | Email Address Redacted | Email |
| Osvert Riveron | | Email Address Redacted | Email |
| Osviel Perez | | Email Address Redacted | Email |
| Oswald Coronado | | Email Address Redacted | Email |
| Oswald Kim | | Email Address Redacted | Email |
| Oswald Remodeling Company LLC | | Email Address Redacted | Email |
| Oswald Transport LLC | | Email Address Redacted | Email |
| Oswaldo Arias | | Email Address Redacted | Email |
| Oswaldo Benitez Herrera | | Email Address Redacted | Email |
| Oswaldo Brito | | Email Address Redacted | Email |
| Oswaldo Diana | | Email Address Redacted | Email |
| Oswaldo Espinosa | | Email Address Redacted | Email |
| Oswaldo Fuentes | | Email Address Redacted | Email |
| Oswaldo Garcia | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Oswaldo Guerrero | | Email Address Redacted | Email |
| Oswaldo Gutierrez | | Email Address Redacted | Email |
| Oswaldo Hernandezenriquez | | Email Address Redacted | Email |
| Oswaldo J Rodriguez Milano | | Email Address Redacted | Email |
| Oswaldo Medina | | Email Address Redacted | Email |
| Oswaldo Miranda Segura | | Email Address Redacted | Email |
| Oswaldo Morales | | Email Address Redacted | Email |
| Oswaldo Nieves | | Email Address Redacted | Email |
| Oswaldo Rebolo | | Email Address Redacted | Email |
| Oswaldo Rojas | | Email Address Redacted | Email |
| Oswaldo Rojas | | Email Address Redacted | Email |
| Oswaldo Silva | | Email Address Redacted | Email |
| Oswaldo V Ramirez | | Email Address Redacted | Email |
| Osway LLC | | Email Address Redacted | Email |
| Oswego Petroleum Inc | | Email Address Redacted | Email |
| Oswego Products, LLC | | Email Address Redacted | Email |
| Oswin Mckenzie | | Email Address Redacted | Email |
| Osxperts LLC | | Email Address Redacted | Email |
| Ot For Kids, LLC | | Email Address Redacted | Email |
| Ot Magic Inc | | Email Address Redacted | Email |
| Ot Ventures, LLC | | Email Address Redacted | Email |
| Otabek Ulashov | | Email Address Redacted | Email |
| Otakar Vozeh | | Email Address Redacted | Email |
| Otaleg Snosrep | | Email Address Redacted | Email |
| Otani8 LLC | | Email Address Redacted | Email |
| Otap Contracting Corporation | | Email Address Redacted | Email |
| Otap Oxford Corp | | Email Address Redacted | Email |
| Otar Kvaratskhelia | | Email Address Redacted | Email |
| Otara Nwachie | | Email Address Redacted | Email |
| Otari Doborjginidze | | Email Address Redacted | Email |
| Otavalo'S Construction | | Email Address Redacted | Email |
| Otb Financial Group | | Email Address Redacted | Email |
| Otb Machinery Inc | | Email Address Redacted | Email |
| Otcb | | Email Address Redacted | Email |
| Ote LLC | | Email Address Redacted | Email |
| Ote-Cat International LLC | | Email Address Redacted | Email |
| Otelee Rowe | | Email Address Redacted | Email |
| Otelia Williams | | Email Address Redacted | Email |
| Oten Bekoe | | Email Address Redacted | Email |
| Otf Group Investment LLC | | Email Address Redacted | Email |
| Otg Enterprize LLC | | Email Address Redacted | Email |
| Otg Inc Transport LLC | | Email Address Redacted | Email |
| Otg Research, LLC. | | Email Address Redacted | Email |
| Otgonbileg Tseren | | Email Address Redacted | Email |
| Otgonchimeg Luvsan | | Email Address Redacted | Email |
| Otgonzay Seyjdbar | | Email Address Redacted | Email |
| Otgtech.Com, Inc. | | Email Address Redacted | Email |
| Otha Johnson | | Email Address Redacted | Email |
| Otha Johnson | | Email Address Redacted | Email |
| Otha Powell | | Email Address Redacted | Email |
| Othellus Davis | | Email Address Redacted | Email |
| Other Guys Reliable Plumbing | | Email Address Redacted | Email |
| Other Peoples Children Inc. | | Email Address Redacted | Email |
| Other Projects LLC | | Email Address Redacted | Email |
| Otherparts | | Email Address Redacted | Email |
| Others Construction Inc | | Email Address Redacted | Email |
| Otherside Creative, Inc. | | Email Address Redacted | Email |
| Othis Usa Inc | | Email Address Redacted | Email |
| Othman Heibe | | Email Address Redacted | Email |
| Othmar Casilla | | Email Address Redacted | Email |
| Othniel Cash | | Email Address Redacted | Email |
| Othniel Derilus | | Email Address Redacted | Email |
| Othniel Mcdowell | | Email Address Redacted | Email |
| Oti Rentals LLC | | Email Address Redacted | Email |
| Oti Winifred Nwosu | | Email Address Redacted | Email |
| Otieno Fabian Ricketts | | Email Address Redacted | Email |
| Otilia Turcios | | Email Address Redacted | Email |
| Otimal L.L.C | | Email Address Redacted | Email |
| Otis + Pearl Partywares | | Email Address Redacted | Email |
| Otis Anderson | | Email Address Redacted | Email |
| Otis Architecture Inc | | Email Address Redacted | Email |
| Otis Brock | | Email Address Redacted | Email |
| Otis Evans | | Email Address Redacted | Email |
| Otis Gatlin | | Email Address Redacted | Email |
| Otis Grant | | Email Address Redacted | Email |
| Otis Guess | | Email Address Redacted | Email |
| Otis Guyton | | Email Address Redacted | Email |
| Otis Hill Jr | | Email Address Redacted | Email |
| Otis Johnson | | Email Address Redacted | Email |
| Otis Kelly | | Email Address Redacted | Email |
| Otis Landerholm | | Email Address Redacted | Email |
| Otis Palmer | | Email Address Redacted | Email |
| Otis Satterfield | | Email Address Redacted | Email |
| Otis Smith | | Email Address Redacted | Email |
| Otis Spikes | | Email Address Redacted | Email |
| Otis Stewart | | Email Address Redacted | Email |
| Otis Talbert | | Email Address Redacted | Email |
| Otis Tubbs | | Email Address Redacted | Email |
| Otis Weaver | | Email Address Redacted | Email |
| Otis Williams | | Email Address Redacted | Email |
| Otis Wilson Jr | | Email Address Redacted | Email |
| Otisi Oji | | Email Address Redacted | Email |
| Otl Trucking Solutions LLC | | Email Address Redacted | Email |
| Otman Talbi | | Email Address Redacted | Email |
| Oto Services | | Email Address Redacted | Email |
| Oto Suladze | | Email Address Redacted | Email |
| Otoa Investments LLC, | | Email Address Redacted | Email |
| Otojoy | | Email Address Redacted | Email |
| Otoniel Burgos | | Email Address Redacted | Email |
| Otoniel Gomez | | Email Address Redacted | Email |
| Otoniel Hernandez | | Email Address Redacted | Email |
| Otoo Automotive Repair | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Otoole Management LLC | | Email Address Redacted | Email |
| Otp Management Inc | | Email Address Redacted | Email |
| Otr Painting Corp | | Email Address Redacted | Email |
| Otr Safety Management, Inc. | | Email Address Redacted | Email |
| Otr Services LLC | | Email Address Redacted | Email |
| Ots Maintenance LLC | | Email Address Redacted | Email |
| Ots Store | | Email Address Redacted | Email |
| Ott Accounting & Tax | | Email Address Redacted | Email |
| Ott Consulting Inc. | | Email Address Redacted | Email |
| Ott Consulting Services | | Email Address Redacted | Email |
| Ott Haus Pub & Grill, LLC | | Email Address Redacted | Email |
| Ottavio Bolognese | | Email Address Redacted | Email |
| Otter Music Inc | | Email Address Redacted | Email |
| Otthoniel Torres | | Email Address Redacted | Email |
| Ottica Dante Americas | | Email Address Redacted | Email |
| Ottis Byrd | | Email Address Redacted | Email |
| Ottis Johnson | | Email Address Redacted | Email |
| Ottis L. Buroker | | Email Address Redacted | Email |
| Ottley Consulting Services LLC | | Email Address Redacted | Email |
| Ottley Music School Inc | | Email Address Redacted | Email |
| Otto A Alvarado | | Email Address Redacted | Email |
| Otto Auto Corporation | | Email Address Redacted | Email |
| Otto Badran | | Email Address Redacted | Email |
| Otto Benavides | | Email Address Redacted | Email |
| Otto Built, LLC | | Email Address Redacted | Email |
| Otto Consulting LLC | | Email Address Redacted | Email |
| Otto Geiger | | Email Address Redacted | Email |
| Otto Giardina | | Email Address Redacted | Email |
| Otto Hardwood Floors LLC | | Email Address Redacted | Email |
| Otto Maldonado | | Email Address Redacted | Email |
| Otto Phan | | Email Address Redacted | Email |
| Otto Pinargote | | Email Address Redacted | Email |
| Otto Torma | | Email Address Redacted | Email |
| Ottobong Eyoma | | Email Address Redacted | Email |
| Ottoman Restaurant Inc. | | Email Address Redacted | Email |
| Ottoniel Cano | | Email Address Redacted | Email |
| Ottos Deli LLC | | Email Address Redacted | Email |
| Ottumwa Scale Service, LLC | | Email Address Redacted | Email |
| Otus, Inc. | | Email Address Redacted | Email |
| Ouachita Chocolate LLC | | Email Address Redacted | Email |
| Ouassou Food, Inc | | Email Address Redacted | Email |
| Oubda226 Inc | | Email Address Redacted | Email |
| Ouch Piercings & Tattoos, | | Email Address Redacted | Email |
| Oudarian Page | | Email Address Redacted | Email |
| Oudei Mohamed | | Email Address Redacted | Email |
| Ouedraogo Idrissa | | Email Address Redacted | Email |
| Oui Banh Mi | | Email Address Redacted | Email |
| Oui Banh Mi | | Email Address Redacted | Email |
| Oui Oui LLC | | Email Address Redacted | Email |
| Ouida'S Savvy Etc | | Email Address Redacted | Email |
| Oulega Julius | | Email Address Redacted | Email |
| Oum Sai Shakti Nivas, Inc. | | Email Address Redacted | Email |
| Oumar Cisse | | Email Address Redacted | Email |
| Oumar Cone | | Email Address Redacted | Email |
| Oumar Dia | | Email Address Redacted | Email |
| Oumar Fofana | | Email Address Redacted | Email |
| Oumar Kantako | | Email Address Redacted | Email |
| Oumar Maiga | | Email Address Redacted | Email |
| Oumarou Ouedraogo | | Email Address Redacted | Email |
| Oumarou Sako | | Email Address Redacted | Email |
| Oumou Sylla | | Email Address Redacted | Email |
| Ounce Of Prevention, Pint Of Cure | | Email Address Redacted | Email |
| Our Children Day Care | | Email Address Redacted | Email |
| Our Children'S Place | | Email Address Redacted | Email |
| Our City Forest | | Email Address Redacted | Email |
| Our City Investments | | Email Address Redacted | Email |
| Our Commununity Corp. | | Email Address Redacted | Email |
| Our Community Directory, LLC | | Email Address Redacted | Email |
| Our Community Grocery Corp | | Email Address Redacted | Email |
| Our Daily Bread Bakery & Fudge Shoppe | | Email Address Redacted | Email |
| Our Directions, Inc. | | Email Address Redacted | Email |
| Our Families Tree Service | | Email Address Redacted | Email |
| Our Family Daycare | | Email Address Redacted | Email |
| Our Family Daycare 2 | | Email Address Redacted | Email |
| Our Family Veterinary Services | | Email Address Redacted | Email |
| Our Favorite Groomer | | Email Address Redacted | Email |
| Our Hie LLC | | Email Address Redacted | Email |
| Our Home Solutions LLC | | Email Address Redacted | Email |
| Our House Property Group | | Email Address Redacted | Email |
| Our Intergenerational Interactive Activity, LLC | | Email Address Redacted | Email |
| Our Lady Of Consolation Church | | Email Address Redacted | Email |
| Our Lady Of Czestochowa | | Email Address Redacted | Email |
| Our Lady Of Guadlupe Mission | | Email Address Redacted | Email |
| Our Lady Of Lourdes Church | | Email Address Redacted | Email |
| Our Lady Of Mercy Church | | Email Address Redacted | Email |
| Our Lady Of Mercy Church | | Email Address Redacted | Email |
| Our Lady Of Mount Carmel | | Email Address Redacted | Email |
| Our Lady Of Sorrows Church | | Email Address Redacted | Email |
| Our Lady Of The Angelus Rc Church | | Email Address Redacted | Email |
| Our Lady Of Victories Rc Church | | Email Address Redacted | Email |
| Our Legacy Title Services & More | | Email Address Redacted | Email |
| Our Little Group Inc | | Email Address Redacted | Email |
| Our Little Helpers, Inc | | Email Address Redacted | Email |
| Our Little Ones Matter | | Email Address Redacted | Email |
| Our Little School LLC | | Email Address Redacted | Email |
| Our Maine Blessing | | Email Address Redacted | Email |
| Our New Life, LLC | | Email Address Redacted | Email |
| Our Prestigious Corporation | | Email Address Redacted | Email |
| Our Rainbow Kids Family Childcare | | Email Address Redacted | Email |
| Our Redeemer Lutheran Church | | Email Address Redacted | Email |
| Our Savior'S Lutheran Church | | Email Address Redacted | Email |
| Our Savior'S Lutheran Church | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Our Secret Beauty Ink | | Email Address Redacted | Email |
| Our Shining Stars Childcare Center | | Email Address Redacted | Email |
| Our Shop Menswear | | Email Address Redacted | Email |
| Our Southern Boutique | | Email Address Redacted | Email |
| Our Stretching Hands Ministry Inc | | Email Address Redacted | Email |
| Our Town Boutique | | Email Address Redacted | Email |
| Our V.I.P. Car Care & Safe Rides | | Email Address Redacted | Email |
| Our Virtual Services Inc | | Email Address Redacted | Email |
| Our Wings Of Hope, LLC | | Email Address Redacted | Email |
| Our Wonderful World | | Email Address Redacted | Email |
| Our Youth Rising | | Email Address Redacted | Email |
| Our3Doxies | | Email Address Redacted | Email |
| Ourbar LLC | | Email Address Redacted | Email |
| Ourea Solutions, LLC | | Email Address Redacted | Email |
| Ourglass Clothing | | Email Address Redacted | Email |
| Ouriel Dzikowski LLC | | Email Address Redacted | Email |
| Ours Garage & Wrecker Service, Inc. | | Email Address Redacted | Email |
| Ours Laundromat Inc | | Email Address Redacted | Email |
| Ourtown Records & Filmworks | | Email Address Redacted | Email |
| Ourvinyl Tv, Inc | | Email Address Redacted | Email |
| Ourway Taxes | | Email Address Redacted | Email |
| Ous Pro Wok Corp | | Email Address Redacted | Email |
| Ousama Alsaaty | | Email Address Redacted | Email |
| Ousman Jammeh | | Email Address Redacted | Email |
| Ousman Mbye | | Email Address Redacted | Email |
| Ousman Nze Sylla | | Email Address Redacted | Email |
| Ousmane Bocoum | | Email Address Redacted | Email |
| Ousmane Diarra | | Email Address Redacted | Email |
| Ousmane Diouf | | Email Address Redacted | Email |
| Ousmane Maiga | | Email Address Redacted | Email |
| Ousmane Thiam | | Email Address Redacted | Email |
| Ousmane Traore | | Email Address Redacted | Email |
| Oussama Founas | | Email Address Redacted | Email |
| Oussama Gdaiem | | Email Address Redacted | Email |
| Oussama Masri-Zada | | Email Address Redacted | Email |
| Oust Labs Inc. | | Email Address Redacted | Email |
| Out 2 Win Trucking, Inc. | | Email Address Redacted | Email |
| Out Back Concrete Inc | | Email Address Redacted | Email |
| Out By 2Nite Pest Control | | Email Address Redacted | Email |
| Out Cast Audio & Window Tinting | | Email Address Redacted | Email |
| Out East Painting Inc | | Email Address Redacted | Email |
| Out Of Office | | Email Address Redacted | Email |
| Out Of Office Music | | Email Address Redacted | Email |
| Out Of The Blue LLC | | Email Address Redacted | Email |
| Out Of The Blue LLC | | Email Address Redacted | Email |
| Out Of The Box Enterprises | | Email Address Redacted | Email |
| Out Of The Box Manufacturing | | Email Address Redacted | Email |
| Out Of The Park LLC | | Email Address Redacted | Email |
| Out Of The Way Pet Grooming 3 | | Email Address Redacted | Email |
| Out Of The Woods Custom Cabinetry, Inc. | | Email Address Redacted | Email |
| Out Of This World Bbq | | Email Address Redacted | Email |
| Out The Way Logistics LLC | | Email Address Redacted | Email |
| Out Wash | | Email Address Redacted | Email |
| Outback Adjusting & Investigative Services, LLC | | Email Address Redacted | Email |
| Outback Ranch | | Email Address Redacted | Email |
| Outback Roos, LLC | | Email Address Redacted | Email |
| Outboard Jet Trurol Bearings, Inc. | | Email Address Redacted | Email |
| Outcast Marine Inc | | Email Address Redacted | Email |
| Outcome Group LLC | | Email Address Redacted | Email |
| Outdoor Advertising Roberts | | Email Address Redacted | Email |
| Outdoor Advertising Usa | | Email Address Redacted | Email |
| Outdoor Brand Advisors LLC | | Email Address Redacted | Email |
| Outdoor Creations | | Email Address Redacted | Email |
| Outdoor Creations Design And Landscaping LLC | | Email Address Redacted | Email |
| Outdoor Creations, LLC | | Email Address Redacted | Email |
| Outdoor Dreams | | Email Address Redacted | Email |
| Outdoor Expressions Pa, LLC | | Email Address Redacted | Email |
| Outdoor Grilling Innovations LLC | | Email Address Redacted | Email |
| Outdoor Impact LLC | | Email Address Redacted | Email |
| Outdoor Lighting Systems Inc | | Email Address Redacted | Email |
| Outdoor Natives | | Email Address Redacted | Email |
| Outdoor Options Inc | | Email Address Redacted | Email |
| Outdoor Parts | | Email Address Redacted | Email |
| Outdoor Power LLC | | Email Address Redacted | Email |
| Outdoor Services Company LLC | | Email Address Redacted | Email |
| Outdoor Spaces Design & Build Co. | | Email Address Redacted | Email |
| Outeast Entertainment, Inc. | | Email Address Redacted | Email |
| Outer Banks Internet, Inc. | | Email Address Redacted | Email |
| Outer Banks Vape Shoppe, LLC | | Email Address Redacted | Email |
| Outer Beauty | | Email Address Redacted | Email |
| Outer Image LLC | | Email Address Redacted | Email |
| Outerborougharts LLC | | Email Address Redacted | Email |
| Outerbridge Law P.C. | | Email Address Redacted | Email |
| Outermost Technology | | Email Address Redacted | Email |
| Outfront Transporting Services LLC | | Email Address Redacted | Email |
| Outhorn Sayavong | | Email Address Redacted | Email |
| Outhouse | | Email Address Redacted | Email |
| Outhouse Port A Potty LLC | | Email Address Redacted | Email |
| Outindenver | | Email Address Redacted | Email |
| Outlaw C'S LLC | | Email Address Redacted | Email |
| Outlaw Farms Inc | | Email Address Redacted | Email |
| Outlaw Hair Co. | | Email Address Redacted | Email |
| Outlaw Motorized Bicycles | | Email Address Redacted | Email |
| Outlaw Robot LLC | | Email Address Redacted | Email |
| Outlaw Towing Inc | | Email Address Redacted | Email |
| Outlaw Unlimited, LLC | | Email Address Redacted | Email |
| Outlier Audio | | Email Address Redacted | Email |
| Outlier Showroom LLC | | Email Address Redacted | Email |
| Outlook | | Email Address Redacted | Email |
| Outlook Healthcare Services LLC | | Email Address Redacted | Email |
| Outlook Remodeling Inc | | Email Address Redacted | Email |
| Outnerdme | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Outpost Farm, LLC | | | Email Address Redacted | Email |
| Outrageous Mini Golf LLC | | | Email Address Redacted | Email |
| Outreach Aid To The Americas, Inc. | | | Email Address Redacted | Email |
| Outshine Construction | | | Email Address Redacted | Email |
| Outside Architecture LLC | | | Email Address Redacted | Email |
| Outside Eye Consulting | | | Email Address Redacted | Email |
| Outside Interests Inc. | | | Email Address Redacted | Email |
| Outside Kitchen 813 LLC | | | Email Address Redacted | Email |
| Outside The Box Business Solutions LLC | | | Email Address Redacted | Email |
| Outside The Box Decor, LLC | | | Email Address Redacted | Email |
| Outside The Box Software | | | Email Address Redacted | Email |
| Outsite | | | Email Address Redacted | Email |
| Outslayer Worldwide | 7361 Reseda Blvd | Reseda, CA 91335 | Email Address Redacted | First Class Mail |
| Outslayer Worldwide | | | Email Address Redacted | Email |
| Outsmart Office Solutions, Inc. | | | Email Address Redacted | Email |
| Outsource Business Resources, LLC | | | Email Address Redacted | Email |
| Outsource Services | | | Email Address Redacted | Email |
| Outsource Testing, Inc. | | | Email Address Redacted | Email |
| Outsourced Alliance LLC | | | Email Address Redacted | Email |
| Outsourced Solution Inc | | | Email Address Redacted | Email |
| Outstanding Management Group, LLC | | | Email Address Redacted | Email |
| Outta Reach LLC | | | Email Address Redacted | Email |
| Outwest Trade | | | Email Address Redacted | Email |
| Outwest Trucking LLC | | | Email Address Redacted | Email |
| Ouyang Hibachi & Wings Inc | | | Email Address Redacted | Email |
| Ouyang Restaurants LLC | | | Email Address Redacted | Email |
| Ov Cigars LLC | | | Email Address Redacted | Email |
| Ov Construction | | | Email Address Redacted | Email |
| Ovakim Kazaryan | | | Email Address Redacted | Email |
| Ovakim Martirosyan | | | Email Address Redacted | Email |
| Oval Equity LLC | | | Email Address Redacted | Email |
| Oval Logistics, Inc. | | | Email Address Redacted | Email |
| Ovalle Customs Of Las Vegas, | | | Email Address Redacted | Email |
| Ovase Mfg Dba Global Tool Mfg. Co | | | Email Address Redacted | Email |
| Ovations LLC | | | Email Address Redacted | Email |
| Oved Leon | | | Email Address Redacted | Email |
| Oveissi Law Pllc | | | Email Address Redacted | Email |
| Oveman Trucking, LLC | | | Email Address Redacted | Email |
| Oven Brothers, LLC | | | Email Address Redacted | Email |
| Over Rice'N Bread, Corp. | | | Email Address Redacted | Email |
| Over The Globe LLC | | | Email Address Redacted | Email |
| Over The Moon LLC | | | Email Address Redacted | Email |
| Over The Rainbow Butterfly Garden | | | Email Address Redacted | Email |
| Over The Rainbow Care, LLC | | | Email Address Redacted | Email |
| Over The Rainbow Child Care | | | Email Address Redacted | Email |
| Over The Rhodes Transport Inc | | | Email Address Redacted | Email |
| Over The Road Trucking | | | Email Address Redacted | Email |
| Over The Top Boutique | | | Email Address Redacted | Email |
| Over The Top Plumbing LLC | | | Email Address Redacted | Email |
| Over The Top Specialty Rentals Inc. | | | Email Address Redacted | Email |
| Over Time Bar & Grill | | | Email Address Redacted | Email |
| Overall Automotive | | | Email Address Redacted | Email |
| Overall Interior LLC | | | Email Address Redacted | Email |
| Overall Telephone Company | | | Email Address Redacted | Email |
| Overbay Construction | | | Email Address Redacted | Email |
| Overberg Masonry, Inc | | | Email Address Redacted | Email |
| Overberg Properties LLC | | | Email Address Redacted | Email |
| Overby Enterprises LLC | | | Email Address Redacted | Email |
| Overby Fencing | | | Email Address Redacted | Email |
| Overchuck & Associate, P.A. | | | Email Address Redacted | Email |
| Overcoming Lifes Obstacles Counseling LLC | | | Email Address Redacted | Email |
| Overdis Mckenzie | | | Email Address Redacted | Email |
| Overdog Products LLC Tanzania Medi Spa Dba | | | Email Address Redacted | Email |
| Overdrive LLC | | | Email Address Redacted | Email |
| Overdrive Motors | | | Email Address Redacted | Email |
| Overflow | | | Email Address Redacted | Email |
| Overflow International Inc. | | | Email Address Redacted | Email |
| Overflow Mgmt | | | Email Address Redacted | Email |
| Overhaul LLC | | | Email Address Redacted | Email |
| Overhaul Remodeling Inc | | | Email Address Redacted | Email |
| Overhauled Home Improvement | | | Email Address Redacted | Email |
| Overhead Films | | | Email Address Redacted | Email |
| Overhead Garage Doors Usa | | | Email Address Redacted | Email |
| Overhead Inc | | | Email Address Redacted | Email |
| Overhead Maintenance Solutions, LLC | | | Email Address Redacted | Email |
| Overholt Pilot Services | | | Email Address Redacted | Email |
| Overland Movers Inc | | | Email Address Redacted | Email |
| Overland Restaurant Group Inc | | | Email Address Redacted | Email |
| Overlea Motor LLC | | | Email Address Redacted | Email |
| Overling Rodriguez | | | Email Address Redacted | Email |
| Overload Entertainment Group, LLC | | | Email Address Redacted | Email |
| Overly Social LLC, | | | Email Address Redacted | Email |
| Overman Trucking | | | Email Address Redacted | Email |
| Overmountain Vineyards, LLC | | | Email Address Redacted | Email |
| Overnight Trash Company | | | Email Address Redacted | Email |
| Overnite Express Inc | | | Email Address Redacted | Email |
| Overseek Marketing Inc | | | Email Address Redacted | Email |
| Overshadow Enterprises LLC | | | Email Address Redacted | Email |
| Overstock Deals, | | | Email Address Redacted | Email |
| Overstock Mattress & Furniture | | | Email Address Redacted | Email |
| Overstock Miami Partners LLC | | | Email Address Redacted | Email |
| Overstock.Tom, | | | Email Address Redacted | Email |
| Overstreet Family Chiropractic | | | Email Address Redacted | Email |
| Overstreet Heating & Air, Inc | | | Email Address Redacted | Email |
| Overstreet Lawn Care, LLC | | | Email Address Redacted | Email |
| Overtime Bar & Lounge Corp | | | Email Address Redacted | Email |
| Overtime Promotions | | | Email Address Redacted | Email |
| Overtime Trucking Inc | | | Email Address Redacted | Email |
| Overton National Transportation Inc | | | Email Address Redacted | Email |
| Overton Psychological Services, Pllc | | | Email Address Redacted | Email |
| Overture Health Care | | | Email Address Redacted | Email |
| Ovi Condrea | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ovidia Perez | | Email Address Redacted | Email |
| Ovidio Antunez | | Email Address Redacted | Email |
| Ovidio Antunez | | Email Address Redacted | Email |
| Ovidio Garcia | | Email Address Redacted | Email |
| Ovidio Pina Rivera | | Email Address Redacted | Email |
| Ovidio Vela | | Email Address Redacted | Email |
| Ovidiu Aldea | | Email Address Redacted | Email |
| Ovidiu Furdui | | Email Address Redacted | Email |
| Ovidiu Pauna | | Email Address Redacted | Email |
| Ovidiu Sofron | | Email Address Redacted | Email |
| Oviedo Foursquare Church | | Email Address Redacted | Email |
| Oviette Salinas | | Email Address Redacted | Email |
| Ovik Vardanyan | | Email Address Redacted | Email |
| Ovio Logistics, Inc. | | Email Address Redacted | Email |
| Ovionce-Ly Clean LLC | | Email Address Redacted | Email |
| Ovi'S Grilled Chicken, Inc. | | Email Address Redacted | Email |
| Ovlcllc | | Email Address Redacted | Email |
| Ovnan Chalikyan | | Email Address Redacted | Email |
| Owais Zahid | | Email Address Redacted | Email |
| Owais Zaidi Medical Corporation | | Email Address Redacted | Email |
| Owasco Inc | | Email Address Redacted | Email |
| Owen & Son | | Email Address Redacted | Email |
| Owen Bybee | | Email Address Redacted | Email |
| Owen C. White | | Email Address Redacted | Email |
| Owen Carryl | | Email Address Redacted | Email |
| Owen County Contracting | | Email Address Redacted | Email |
| Owen Cross Jr | | Email Address Redacted | Email |
| Owen Duffy | | Email Address Redacted | Email |
| Owen Emerson | | Email Address Redacted | Email |
| Owen Fabian | | Email Address Redacted | Email |
| Owen Family Investments, LLC | | Email Address Redacted | Email |
| Owen Farm Company | | Email Address Redacted | Email |
| Owen Fogarty | | Email Address Redacted | Email |
| Owen Foster | | Email Address Redacted | Email |
| Owen Francis | | Email Address Redacted | Email |
| Owen Fresh Vegetables LLC | | Email Address Redacted | Email |
| Owen Langer | | Email Address Redacted | Email |
| Owen Lawrence | | Email Address Redacted | Email |
| Owen Lee Inc | | Email Address Redacted | Email |
| Owen Lewis - Sound Engineer | | Email Address Redacted | Email |
| Owen M Doherty | | Email Address Redacted | Email |
| Owen Marimon | | Email Address Redacted | Email |
| Owen Martin | | Email Address Redacted | Email |
| Owen Mcneill | | Email Address Redacted | Email |
| Owen Merritt | | Email Address Redacted | Email |
| Owen Murphy | | Email Address Redacted | Email |
| Owen Nedelus | | Email Address Redacted | Email |
| Owen Negron | | Email Address Redacted | Email |
| Owen O'Neil Associates | | Email Address Redacted | Email |
| Owen Oviawe | | Email Address Redacted | Email |
| Owen Palonder | | Email Address Redacted | Email |
| Owen Patry | | Email Address Redacted | Email |
| Owen Peters | | Email Address Redacted | Email |
| Owen Quiambao | | Email Address Redacted | Email |
| Owen Ratliff | | Email Address Redacted | Email |
| Owen Schultz | | Email Address Redacted | Email |
| Owen Smoth | | Email Address Redacted | Email |
| Owen Stewart | | Email Address Redacted | Email |
| Owen Storey | | Email Address Redacted | Email |
| Owen Stout | | Email Address Redacted | Email |
| Owen Sutherlanf | | Email Address Redacted | Email |
| Owen T. Heisler | | Email Address Redacted | Email |
| Owen Talavera Corporation | | Email Address Redacted | Email |
| Owen Ticknor | | Email Address Redacted | Email |
| Owen Tien | | Email Address Redacted | Email |
| Owen Walson | | Email Address Redacted | Email |
| Owena Group LLC | | Email Address Redacted | Email |
| Owendell Properties LLC | | Email Address Redacted | Email |
| Owens & Associates Counseling & Therapy Center, LLC | | Email Address Redacted | Email |
| Owens 2 Owens Transport | | Email Address Redacted | Email |
| Owens' Air Conditioning & Heating Inc | | Email Address Redacted | Email |
| Owens Chiropractic & Rehabilitation Center, LLC | | Email Address Redacted | Email |
| Owens Hervey Pllc | | Email Address Redacted | Email |
| Owens Lawn Care | | Email Address Redacted | Email |
| Owen'S Plbg Htg & A/C Inc | | Email Address Redacted | Email |
| Owens Productions, LLC | | Email Address Redacted | Email |
| Owens Search Group Dba Osg Global LLC | | Email Address Redacted | Email |
| Owens Services LLC | | Email Address Redacted | Email |
| Owens Venture | | Email Address Redacted | Email |
| Owing Bar | | Email Address Redacted | Email |
| Owl & Rattler, LLC | | Email Address Redacted | Email |
| Owl Digital | | Email Address Redacted | Email |
| Owl Ridge Equestrian Center, LLC | | Email Address Redacted | Email |
| Owl Stationers | | Email Address Redacted | Email |
| Owl Wise | | Email Address Redacted | Email |
| Owls Truck Tire Service LLC | | Email Address Redacted | Email |
| Owm Group Inc. | | Email Address Redacted | Email |
| Own A Home LLC | | Email Address Redacted | Email |
| Own Group, Inc. | | Email Address Redacted | Email |
| Own The Night Productions, Inc. | | Email Address Redacted | Email |
| Own Your Magic Coaching | | Email Address Redacted | Email |
| Owndomain1 | | Email Address Redacted | Email |
| Owneex Phokomon | | Email Address Redacted | Email |
| Owner | | Email Address Redacted | Email |
| Ownership Management Business LLC | | Email Address Redacted | Email |
| Ownit Properties | | Email Address Redacted | Email |
| Ownly You Designs | | Email Address Redacted | Email |
| Owoc Landscaping | | Email Address Redacted | Email |
| Owp Ventures, Inc. | | Email Address Redacted | Email |
| Owssama Salman | | Email Address Redacted | Email |
| Owubaso Limited Company | | Email Address Redacted | Email |
| Owusu Afriyie | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Owusu Kizito | | Email Address Redacted | Email |
| Owyn Malespin | | Email Address Redacted | Email |
| Ox Bow Marina Inc. | | Email Address Redacted | Email |
| Ox Glass LLC | | Email Address Redacted | Email |
| Ox Landscape Construction & Tree Service LLC | | Email Address Redacted | Email |
| Oxana Antonevich | | Email Address Redacted | Email |
| Oxana Krecar | | Email Address Redacted | Email |
| Oxana Sims | | Email Address Redacted | Email |
| Oxana Ved | | Email Address Redacted | Email |
| Oxbin LLC | | Email Address Redacted | Email |
| Oxbird | | Email Address Redacted | Email |
| Oxen Corporation | | Email Address Redacted | Email |
| Oxer Julien | | Email Address Redacted | Email |
| Oxford Ave, LLC | | Email Address Redacted | Email |
| Oxford Chambers Development Corp. | | Email Address Redacted | Email |
| Oxford Chase Advisors LLC | | Email Address Redacted | Email |
| Oxford Commons Subs, Inc. | | Email Address Redacted | Email |
| Oxford Discount, LLC | | Email Address Redacted | Email |
| Oxford Dry Cleaners Incorporation | | Email Address Redacted | Email |
| Oxford Family Group Daycare | | Email Address Redacted | Email |
| Oxford Hills Crematory Inc | | Email Address Redacted | Email |
| Oxford Home Care, LLC | | Email Address Redacted | Email |
| Oxford Jewelers | | Email Address Redacted | Email |
| Oxford Limo Corporation | | Email Address Redacted | Email |
| Oxford Lithograph Co., Inc. | | Email Address Redacted | Email |
| Oxford Marketing LLC | | Email Address Redacted | Email |
| Oxford Muffler & Automotive Center Inc | | Email Address Redacted | Email |
| Oxford Petro Inc | | Email Address Redacted | Email |
| Oxford Pharmacy Inc. | | Email Address Redacted | Email |
| Oxford Property Group | | Email Address Redacted | Email |
| Oxford Property Group | | Email Address Redacted | Email |
| Oxford Shell LLC | | Email Address Redacted | Email |
| Oxford Street Corporation | | Email Address Redacted | Email |
| Oxford Textiles, Inc. | | Email Address Redacted | Email |
| Oxi Fresh Carpet Cleaning Of Southern Texas | | Email Address Redacted | Email |
| Oxi Fresh Of The Tri-Cities LLC | | Email Address Redacted | Email |
| Oxmen Industries Inc. | | Email Address Redacted | Email |
| Oxnard Korean United Methodist Church | | Email Address Redacted | Email |
| Oxotic Of Fresno LLC. | | Email Address Redacted | Email |
| Oxphire Systems LLC | | Email Address Redacted | Email |
| Ox'S Boiler Service LLC | | Email Address Redacted | Email |
| Oxus Inc | | Email Address Redacted | Email |
| Oxygen Personal Fitness Training | | Email Address Redacted | Email |
| Oxygen, Inc | | Email Address Redacted | Email |
| Oxygenfriendly, | | Email Address Redacted | Email |
| Oxyion Ca, LLC | | Email Address Redacted | Email |
| Oya Duntin-Scott | | Email Address Redacted | Email |
| Oyad Cleaning Services LLC | | Email Address Redacted | Email |
| Oyakhilome Bello | | Email Address Redacted | Email |
| Oyama Asian Inc | | Email Address Redacted | Email |
| Oyay LLC | | Email Address Redacted | Email |
| Oybek Khasanboev | | Email Address Redacted | Email |
| Oydin Alaydinov | | Email Address Redacted | Email |
| Oye Tech LLC | | Email Address Redacted | Email |
| Oyedemi & Associates Pc | | Email Address Redacted | Email |
| Oyedotun Uber | | Email Address Redacted | Email |
| Oyelola Atobajeun | | Email Address Redacted | Email |
| Oyenike Ajoke Oyelakin | | Email Address Redacted | Email |
| Oyer Excavating Inc | | Email Address Redacted | Email |
| Oyetunde Michael | | Email Address Redacted | Email |
| Oyinkansola Okubanjo | | Email Address Redacted | Email |
| Oyinlola Olasewere | | Email Address Redacted | Email |
| Oyinlola Onita | | Email Address Redacted | Email |
| Oyintonye Akamande | | Email Address Redacted | Email |
| Oyishi Japan Cbc Inc | | Email Address Redacted | Email |
| Oyster Point Ventures | | Email Address Redacted | Email |
| Oysy, Inc | | Email Address Redacted | Email |
| Oyun Enebish | | Email Address Redacted | Email |
| Oyun Ganbaatar | | Email Address Redacted | Email |
| Oyunbat Ganbat | | Email Address Redacted | Email |
| Oyunbold Adiyasuren | | Email Address Redacted | Email |
| Oyunbold Ganzorig | | Email Address Redacted | Email |
| Oyunbolor Ganbaatar | | Email Address Redacted | Email |
| Oyundelger Tserenjav | | Email Address Redacted | Email |
| Oyunerdene Altangerel | | Email Address Redacted | Email |
| Oyunjargal Tsedendash | | Email Address Redacted | Email |
| O-Z Fabrics Inc | | Email Address Redacted | Email |
| Oz Lawn Care | | Email Address Redacted | Email |
| Oz Med, Inc. | | Email Address Redacted | Email |
| Oz Medical Group | | Email Address Redacted | Email |
| Oz Painting LLC | | Email Address Redacted | Email |
| Ozair Ahmed | | Email Address Redacted | Email |
| Ozal Sinjo | | Email Address Redacted | Email |
| Ozamataz Buckshank | | Email Address Redacted | Email |
| Ozan Turan | | Email Address Redacted | Email |
| Ozark Mountain Bbq Products, LLC | | Email Address Redacted | Email |
| Ozbun'S National Company Inc. | | Email Address Redacted | Email |
| Ozcan John Tas, Dmd, LLC | | Email Address Redacted | Email |
| Ozcan Restaurans LLC | | Email Address Redacted | Email |
| Ozeak Enterprises Inc | | Email Address Redacted | Email |
| Ozg Construction Inc. | | Email Address Redacted | Email |
| Ozgur Atila | | Email Address Redacted | Email |
| Ozgur Bilen | | Email Address Redacted | Email |
| Ozgur Demirtas | | Email Address Redacted | Email |
| Ozgur Donat | | Email Address Redacted | Email |
| Ozgur Gol | | Email Address Redacted | Email |
| Ozgur Ureten | | Email Address Redacted | Email |
| Ozhen Arsenous | | Email Address Redacted | Email |
| Ozhen Balasanyan | | Email Address Redacted | Email |
| Ozhen Balasanyan | | Email Address Redacted | Email |
| Ozi Brooklyn Inc. | | Email Address Redacted | Email |
| Oziel Elizondo | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Ozivaldo Medeiros | | | Email Address Redacted | Email |
| Ozkan Tefenlili | | | Email Address Redacted | Email |
| Ozkar Bravo | | | Email Address Redacted | Email |
| Ozlo Properties, LLC | | | Email Address Redacted | Email |
| Ozmotive Auto Repair | | | Email Address Redacted | Email |
| Ozone Clean Technologies, Inc | | | Email Address Redacted | Email |
| Ozone Fitness, Inc. | | | Email Address Redacted | Email |
| Ozone LLC | | | Email Address Redacted | Email |
| Oztech LLC | | | Email Address Redacted | Email |
| Ozturk Aydin | | | Email Address Redacted | Email |
| Ozyp Fine Carpentry LLC | | | Email Address Redacted | Email |
| Ozzie Ausburne | | | Email Address Redacted | Email |
| Ozzie Ausburne, Realtoræ (Dba) Houston Home & Rent | | | Email Address Redacted | Email |
| Ozzie Bock | | | Email Address Redacted | Email |
| Ozzie Bock | | | Email Address Redacted | Email |
| Ozzie Calhoun | | | Email Address Redacted | Email |
| Ozzie Wilkins | | | Email Address Redacted | Email |
| Ozzies Transportation, Inc | | | Email Address Redacted | Email |
| Ozzy Omar | | | Email Address Redacted | Email |
| Ozzy Padilla | | | Email Address Redacted | Email |
| Ozzys Plumbing & Drain Services | | | Email Address Redacted | Email |
| P & A Mini Market Inc | | | Email Address Redacted | Email |
| P & A Surplus Inc. | | | Email Address Redacted | Email |
| P & B Liquor Jr Market | | | Email Address Redacted | Email |
| P & C Auto Group LLC | | | Email Address Redacted | Email |
| P & C Carpentry, LLC | | | Email Address Redacted | Email |
| P & C Gas Supply Inc. | | | Email Address Redacted | Email |
| P & C Wellness Spa, Inc. | | | Email Address Redacted | Email |
| P & D Environmental Services, Inc. | | | Email Address Redacted | Email |
| P & D Food LLC | | | Email Address Redacted | Email |
| P & Dc Cafe, LLC | | | Email Address Redacted | Email |
| P & G Cleaning Co | | | Email Address Redacted | Email |
| P & H Jewlery | | | Email Address Redacted | Email |
| P & H Wholesale Inc | | | Email Address Redacted | Email |
| P & J Auto Transport | | | Email Address Redacted | Email |
| P & J Automotive | | | Email Address Redacted | Email |
| P & J Jacobs Inc. | | | Email Address Redacted | Email |
| P & J Lucky Laundromat Inc. | | | Email Address Redacted | Email |
| P & J Pizza Inc | | | Email Address Redacted | Email |
| P & K Beauty, Corp. | | | Email Address Redacted | Email |
| P & K Behavioral Solutions | | | Email Address Redacted | Email |
| P & K Environmental Services, Inc. | | | Email Address Redacted | Email |
| P & K Food Mart LLC | | | Email Address Redacted | Email |
| P & L Consulting Services Corp | | | Email Address Redacted | Email |
| P & L Furniture Restore LLC | | | Email Address Redacted | Email |
| P & L Wilson Farms, Inc. | | | Email Address Redacted | Email |
| P & M Logistics | | | Email Address Redacted | Email |
| P & M Motorcycles | | | Email Address Redacted | Email |
| P & N Restaurant, Inc | | | Email Address Redacted | Email |
| P & O Produce LLC | | | Email Address Redacted | Email |
| P & P (Usa) Inc. | | | Email Address Redacted | Email |
| P & P Caterers Inc. | | | Email Address Redacted | Email |
| P & P Jays Trucking LLC | | | Email Address Redacted | Email |
| P & P Trucking | | | Email Address Redacted | Email |
| P & P, Inc | | | Email Address Redacted | Email |
| P & R Construction LLC. | | | Email Address Redacted | Email |
| P & R Diesel Automotive LLC | | | Email Address Redacted | Email |
| P & R Express LLC | | | Email Address Redacted | Email |
| P & S Management Group Inc. | | | Email Address Redacted | Email |
| P & S Moving Company | | | Email Address Redacted | Email |
| P & S Tax Prep Partners | | | Email Address Redacted | Email |
| P & T Janitorial | | | Email Address Redacted | Email |
| P & T Service Specialties, Inc. | | | Email Address Redacted | Email |
| P & V Pizza, LLC | | | Email Address Redacted | Email |
| P & V Wholesale Corp | | | Email Address Redacted | Email |
| P & W Auto Machining | | | Email Address Redacted | Email |
| P & W Nail Spa LLC | | | Email Address Redacted | Email |
| P & W Painting Inc | | | Email Address Redacted | Email |
| P & Y | | | Email Address Redacted | Email |
| P & Yoo Inc | | | Email Address Redacted | Email |
| P A Home | | | Email Address Redacted | Email |
| P A S Affiliates Inc. | | | Email Address Redacted | Email |
| P A Scott Industries | | | Email Address Redacted | Email |
| P A W International LLC | | | Email Address Redacted | Email |
| P A Y 613 LLC | | | Email Address Redacted | Email |
| P Alarm & Audio Inc | | | Email Address Redacted | Email |
| P Aluminum Inc | | | Email Address Redacted | Email |
| P Bar S Dairy, Inc. | | | Email Address Redacted | Email |
| P C Logistics | | | Email Address Redacted | Email |
| P C Medical Clinic Inc | | | Email Address Redacted | Email |
| P D Gayle Enterprises | | | Email Address Redacted | Email |
| P Dujour | | | Email Address Redacted | Email |
| P E Transport, LLC | | | Email Address Redacted | Email |
| P Electric Services | | | Email Address Redacted | Email |
| P G Hottle Inc | | | Email Address Redacted | Email |
| P Gonzalez Dds A Prof Corp | | | Email Address Redacted | Email |
| P J Express Mart | | | Email Address Redacted | Email |
| P J Greufe & Associates | | | Email Address Redacted | Email |
| P J Michelle Trucking | | | Email Address Redacted | Email |
| P J Rizzo & Partners LLC | | | Email Address Redacted | Email |
| P Joseph Wright | | | Email Address Redacted | Email |
| P K Appraisals, Inc | | | Email Address Redacted | Email |
| P M L J Real Estate Management LLC | | | Email Address Redacted | Email |
| P M Network Consulting, | | | Email Address Redacted | Email |
| P M Property Managment | | | Email Address Redacted | Email |
| P Marin Harvesting | | | Email Address Redacted | Email |
| P Mothers Family Restaurant Corp | | | Email Address Redacted | Email |
| P Nalis | | | Email Address Redacted | Email |
| P Patel Md S.C. | | | Email Address Redacted | Email |
| P Perry&Associates | | | Email Address Redacted | Email |
| P Prince Investments Inc. | | | Email Address Redacted | Email |
| P R A Resources Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| P S Davis Enterprises, Inc. | | Email Address Redacted | Email |
| P San Paolo & Sons | | Email Address Redacted | Email |
| P Shiv Inc | | Email Address Redacted | Email |
| P T Barbare'S Concrete Company, Incorporated | | Email Address Redacted | Email |
| P Willi Trans LLC | | Email Address Redacted | Email |
| P Wilson Trucking | | Email Address Redacted | Email |
| P&A Capital, Inc | | Email Address Redacted | Email |
| P&A Restaurant Inc. | | Email Address Redacted | Email |
| P&A Transportation | | Email Address Redacted | Email |
| P&B Company Inc | | Email Address Redacted | Email |
| P&B Rest Haven Inc | | Email Address Redacted | Email |
| P&B Service | | Email Address Redacted | Email |
| P&C Commerce Inc | | Email Address Redacted | Email |
| P&C Transport Pros LLC | | Email Address Redacted | Email |
| P&D Consulting, Inc. | | Email Address Redacted | Email |
| P&D Metal Works, Inc. | | Email Address Redacted | Email |
| P&D Patel Inc | | Email Address Redacted | Email |
| P&D Virtual Services | | Email Address Redacted | Email |
| P&F Risto, Inc | | Email Address Redacted | Email |
| P&G 407 Multiservices Inc | | Email Address Redacted | Email |
| P&G Commercial Cleaning Service | | Email Address Redacted | Email |
| P&G Restaurant Group Inc | | Email Address Redacted | Email |
| P&G Services LLC | | Email Address Redacted | Email |
| P&H Communications Inc. | | Email Address Redacted | Email |
| P&J Discount Store Inc | | Email Address Redacted | Email |
| P&J Island Cafe | | Email Address Redacted | Email |
| P&J Trading Supply Company Inc | | Email Address Redacted | Email |
| P&J Trucking, LLC | | Email Address Redacted | Email |
| P&K Catering Services Inc. | | Email Address Redacted | Email |
| P&K Custom Acrylics, Inc. | | Email Address Redacted | Email |
| P&K Extreme Cleaning LLC | | Email Address Redacted | Email |
| P&K Group, LLC | | Email Address Redacted | Email |
| P&K Jewelry, Inc. | | Email Address Redacted | Email |
| P&K Tax Prep Inc. | | Email Address Redacted | Email |
| P&Kim LLC | | Email Address Redacted | Email |
| P&L Auto Sales LLC | | Email Address Redacted | Email |
| P&M Consulting Inc | | Email Address Redacted | Email |
| P&M Trading Enterprises | | Email Address Redacted | Email |
| P&N Automotive Services, Inc. | | Email Address Redacted | Email |
| P&P Construction | | Email Address Redacted | Email |
| P&P Farm Machinery Inc | | Email Address Redacted | Email |
| P&P Graphics LLC | | Email Address Redacted | Email |
| P&P Hauling | | Email Address Redacted | Email |
| P&P Investments Group LLC | | Email Address Redacted | Email |
| P&P Liquors, Inc. | | Email Address Redacted | Email |
| P&P Medical Consulting, | | Email Address Redacted | Email |
| P&P Technical Services LLC | | Email Address Redacted | Email |
| P&P, Inc. | | Email Address Redacted | Email |
| P&Q Partners Agencies LLC | | Email Address Redacted | Email |
| P&R Business, Inc | | Email Address Redacted | Email |
| P&R Trading Inc. | | Email Address Redacted | Email |
| P&S Custom Builders Inc | | Email Address Redacted | Email |
| P&S Logistics | | Email Address Redacted | Email |
| P&S Transporation | | Email Address Redacted | Email |
| P&So Global | | Email Address Redacted | Email |
| P&T Auto | | Email Address Redacted | Email |
| P&T Carriers, Inc | | Email Address Redacted | Email |
| P&T Liquor Inc | | Email Address Redacted | Email |
| P&T Lunch Room Servicellc | | Email Address Redacted | Email |
| P&T Valdeez Inc | | Email Address Redacted | Email |
| P&V Concession Cleaners | | Email Address Redacted | Email |
| P&V Golden Properties LLC | | Email Address Redacted | Email |
| P. A. Arca Engineering, Inc. | | Email Address Redacted | Email |
| P. Adam Davis, Esquire, P.C. | | Email Address Redacted | Email |
| P. C. Klose & Associates | | Email Address Redacted | Email |
| P. Edmonds, Inc. | | Email Address Redacted | Email |
| P. Garcia Landscaping Inc | | Email Address Redacted | Email |
| P. H. Trucking, Inc | | Email Address Redacted | Email |
| P. Murphy Real Estate | | Email Address Redacted | Email |
| P. Parrish Golf | | Email Address Redacted | Email |
| P. Podemski Inc. | | Email Address Redacted | Email |
| P. Tiempetpaisal, Dds, Inc. | | Email Address Redacted | Email |
| P. Victoria Espina-Basilio | | Email Address Redacted | Email |
| P. Walker Bros Inc | | Email Address Redacted | Email |
| P. Winterholler Tire Center Inc | | Email Address Redacted | Email |
| P.&D. Properties Of Tn Inc | | Email Address Redacted | Email |
| P.A. Carsillo & Sons Trucking LLC | | Email Address Redacted | Email |
| P.A. Groulx Home Improvements | | Email Address Redacted | Email |
| P.A.G.E. Community Health Services LLC | | Email Address Redacted | Email |
| P.A.P Builders Inc | | Email Address Redacted | Email |
| P.A.S. Auto Repair Corp. | | Email Address Redacted | Email |
| P.C.F. & Associates | | Email Address Redacted | Email |
| P.C.I. Enterprise Corporation | | Email Address Redacted | Email |
| P.C.M.D., Inc | | Email Address Redacted | Email |
| P.D. Systems LLC | | Email Address Redacted | Email |
| P.D.R Lemmer Corporation | | Email Address Redacted | Email |
| P.Dfw Testers LLC | | Email Address Redacted | Email |
| P.E.A.K. Performance LLC. | | Email Address Redacted | Email |
| P.E.G Services LLC | | Email Address Redacted | Email |
| P.G. Foods Inc. | | Email Address Redacted | Email |
| P.G. Lee, LLC | | Email Address Redacted | Email |
| P.H Golden Hardwood Floor | | Email Address Redacted | Email |
| P.H. Cleaners | | Email Address Redacted | Email |
| P.H. Eisenfeld, D.P.M., P.A. | | Email Address Redacted | Email |
| P.H. Hagopian Contractor, Inc. | | Email Address Redacted | Email |
| P.I. Home Inspection Services | | Email Address Redacted | Email |
| P.J Hair Perfection, Incorporated | | Email Address Redacted | Email |
| P.J. Boox, | | Email Address Redacted | Email |
| P.J. Products Inc | | Email Address Redacted | Email |
| P.J. Scooter, LLC | | Email Address Redacted | Email |
| P.J.C. & M. International Corp. | | Email Address Redacted | Email |
| P.K. Construction Ny Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| P.L. Shaffer & Company, Inc. | | Email Address Redacted | Email |
| P.L. Thievin & Sons, Inc. | | Email Address Redacted | Email |
| P.O.S.H Bundles | | Email Address Redacted | Email |
| P.R. Home Improvement, Corp | | Email Address Redacted | Email |
| P.S.I.S. Optics Corp | | Email Address Redacted | Email |
| P.Spina Construction Inc. | | Email Address Redacted | Email |
| P.T.I. Pressure Washing & Landscaping, Inc | | Email Address Redacted | Email |
| P.W. Services, Inc. | | Email Address Redacted | Email |
| P100 Business Brokers, LLC | | Email Address Redacted | Email |
| P13 Construction LLC | | Email Address Redacted | Email |
| P2 Telecom, LLC | | Email Address Redacted | Email |
| P2Collectibles | | Email Address Redacted | Email |
| P2H Solutions, LLC | | Email Address Redacted | Email |
| P2P Cash, Inc. | | Email Address Redacted | Email |
| P2R | | Email Address Redacted | Email |
| P2T2 Inc | | Email Address Redacted | Email |
| P3 Advertising Group | | Email Address Redacted | Email |
| P3 Church Inc | | Email Address Redacted | Email |
| P3 Management Na, LLC | | Email Address Redacted | Email |
| P3 Results LLC | | Email Address Redacted | Email |
| P3 Transportation LLC | | Email Address Redacted | Email |
| P31Hair | | Email Address Redacted | Email |
| P4, Incorporated | | Email Address Redacted | Email |
| P413, LLC | | Email Address Redacted | Email |
| P4L Fitness Inc. | | Email Address Redacted | Email |
| P5 Management LLC | | Email Address Redacted | Email |
| P5Pcac | | Email Address Redacted | Email |
| P80 Production Inc. | | Email Address Redacted | Email |
| Pa & Sons Hauling LLC | | Email Address Redacted | Email |
| Pa Appraisals | | Email Address Redacted | Email |
| Pa Her | | Email Address Redacted | Email |
| Pa Houa Xiong | | Email Address Redacted | Email |
| Pa Miami Distributors | | Email Address Redacted | Email |
| Pa Modou Sey | | Email Address Redacted | Email |
| Pa Smiles LLC | | Email Address Redacted | Email |
| Pa Spot Out Cleaner & Laundry Inc | | Email Address Redacted | Email |
| Pa Tobacco Shop | | Email Address Redacted | Email |
| Pa Transport LLC | | Email Address Redacted | Email |
| Pa Trucking LLC | | Email Address Redacted | Email |
| Pa Unclaimed LLC | | Email Address Redacted | Email |
| Pa Yang | | Email Address Redacted | Email |
| Pa Yang | | Email Address Redacted | Email |
| Pa Yang | | Email Address Redacted | Email |
| Paata Doborjginidze | | Email Address Redacted | Email |
| Paata Siriia | | Email Address Redacted | Email |
| Paathivara Maai LLC | | Email Address Redacted | Email |
| Paavs Janitorial LLC | | Email Address Redacted | Email |
| Paban Sarma | | Email Address Redacted | Email |
| Paba'S Restaurant LLC | | Email Address Redacted | Email |
| Pabellon Auto Sales, Corp | | Email Address Redacted | Email |
| Pabi & Hari Trucking LLC | | Email Address Redacted | Email |
| Pabian Handyman Services Ltd | | Email Address Redacted | Email |
| Pabla Beverages Inc | | Email Address Redacted | Email |
| Pablo & Sonia Gold Inc | | Email Address Redacted | Email |
| Pablo A Garcia | | Email Address Redacted | Email |
| Pablo Aceituno | | Email Address Redacted | Email |
| Pablo Aguillon | | Email Address Redacted | Email |
| Pablo Ajon | | Email Address Redacted | Email |
| Pablo Alberto Campo | | Email Address Redacted | Email |
| Pablo Alfonso | | Email Address Redacted | Email |
| Pablo Almonte Vargas | | Email Address Redacted | Email |
| Pablo Alvarado | | Email Address Redacted | Email |
| Pablo Alvarez | | Email Address Redacted | Email |
| Pablo Alvarez | | Email Address Redacted | Email |
| Pablo Alzate | | Email Address Redacted | Email |
| Pablo Andrade | | Email Address Redacted | Email |
| Pablo Arango | | Email Address Redacted | Email |
| Pablo Arocha | | Email Address Redacted | Email |
| Pablo Arocha | | Email Address Redacted | Email |
| Pablo Aspiazu | | Email Address Redacted | Email |
| Pablo B Adame | | Email Address Redacted | Email |
| Pablo Ballestero | | Email Address Redacted | Email |
| Pablo Baredes | | Email Address Redacted | Email |
| Pablo Bencomo | | Email Address Redacted | Email |
| Pablo Bonjour | | Email Address Redacted | Email |
| Pablo Caballero | | Email Address Redacted | Email |
| Pablo Cabrera | | Email Address Redacted | Email |
| Pablo Caceres | | Email Address Redacted | Email |
| Pablo Caicedo | | Email Address Redacted | Email |
| Pablo Cardenas | | Email Address Redacted | Email |
| Pablo Carvallo | | Email Address Redacted | Email |
| Pablo Castillo | | Email Address Redacted | Email |
| Pablo Castro | | Email Address Redacted | Email |
| Pablo Cazares | | Email Address Redacted | Email |
| Pablo Centeno | | Email Address Redacted | Email |
| Pablo Chacon | | Email Address Redacted | Email |
| Pablo Consuegra | | Email Address Redacted | Email |
| Pablo Croce | | Email Address Redacted | Email |
| Pablo Cruz | | Email Address Redacted | Email |
| Pablo Diaz | | Email Address Redacted | Email |
| Pablo Dones | | Email Address Redacted | Email |
| Pablo E Anderson | | Email Address Redacted | Email |
| Pablo E Sanchez Gonzalez | | Email Address Redacted | Email |
| Pablo Enrique Nores Candela | | Email Address Redacted | Email |
| Pablo Escobedo | | Email Address Redacted | Email |
| Pablo Espinosa Ramirez | | Email Address Redacted | Email |
| Pablo Ferro | | Email Address Redacted | Email |
| Pablo Forenza | | Email Address Redacted | Email |
| Pablo Garcia | | Email Address Redacted | Email |
| Pablo Garcia | | Email Address Redacted | Email |
| Pablo Garcia Paniagua Dolores | | Email Address Redacted | Email |
| Pablo Godoy | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Pablo Guzman | | Email Address Redacted | Email |
| Pablo H Nunez | | Email Address Redacted | Email |
| Pablo Hurtado | | Email Address Redacted | Email |
| Pablo Irazoque | | Email Address Redacted | Email |
| Pablo Iturbe | | Email Address Redacted | Email |
| Pablo J Martinez | | Email Address Redacted | Email |
| Pablo Jacobo Dds Inc | | Email Address Redacted | Email |
| Pablo Jimenez | | Email Address Redacted | Email |
| Pablo Jimenez | | Email Address Redacted | Email |
| Pablo Jones-Soler | | Email Address Redacted | Email |
| Pablo Joves | | Email Address Redacted | Email |
| Pablo Juan Alvarez Lener | | Email Address Redacted | Email |
| Pablo Labiaga | | Email Address Redacted | Email |
| Pablo Landaeta | | Email Address Redacted | Email |
| Pablo Lener Bevacqua | | Email Address Redacted | Email |
| Pablo Loaiza | | Email Address Redacted | Email |
| Pablo Loaiza | | Email Address Redacted | Email |
| Pablo Lopez | | Email Address Redacted | Email |
| Pablo Lozano | | Email Address Redacted | Email |
| Pablo Mantilla | | Email Address Redacted | Email |
| Pablo Manuel Perez | | Email Address Redacted | Email |
| Pablo Martinez | | Email Address Redacted | Email |
| Pablo Martinez | | Email Address Redacted | Email |
| Pablo Martins | | Email Address Redacted | Email |
| Pablo Mercado | | Email Address Redacted | Email |
| Pablo Milan | | Email Address Redacted | Email |
| Pablo Molina Jr | | Email Address Redacted | Email |
| Pablo Morales | | Email Address Redacted | Email |
| Pablo Nunez | | Email Address Redacted | Email |
| Pablo Nunez | | Email Address Redacted | Email |
| Pablo Nunez Tf 2030163 | | Email Address Redacted | Email |
| Pablo Orozco | | Email Address Redacted | Email |
| Pablo Orozco | | Email Address Redacted | Email |
| Pablo Perez | | Email Address Redacted | Email |
| Pablo Persichetti | | Email Address Redacted | Email |
| Pablo Picker | | Email Address Redacted | Email |
| Pablo Pratkin | | Email Address Redacted | Email |
| Pablo Reyes | | Email Address Redacted | Email |
| Pablo Rial | | Email Address Redacted | Email |
| Pablo Rios | | Email Address Redacted | Email |
| Pablo Rivas | | Email Address Redacted | Email |
| Pablo Rodriquez | | Email Address Redacted | Email |
| Pablo Rolla | | Email Address Redacted | Email |
| Pablo Roque Lago | | Email Address Redacted | Email |
| Pablo Rosa | | Email Address Redacted | Email |
| Pablo Rosillo | | Email Address Redacted | Email |
| Pablo Salazar | | Email Address Redacted | Email |
| Pablo Salmeron | | Email Address Redacted | Email |
| Pablo Sampaio | | Email Address Redacted | Email |
| Pablo Sanchez | | Email Address Redacted | Email |
| Pablo Sanchez Guzman | | Email Address Redacted | Email |
| Pablo Severino Gangoso Dysuangco | | Email Address Redacted | Email |
| Pablo Sire | | Email Address Redacted | Email |
| Pablo Smidt | | Email Address Redacted | Email |
| Pablo Sobrevilla | | Email Address Redacted | Email |
| Pablo Solis | | Email Address Redacted | Email |
| Pablo Ugalde | | Email Address Redacted | Email |
| Pablo Vasquez | | Email Address Redacted | Email |
| Pablo Vasquez | | Email Address Redacted | Email |
| Pablo Velasquez | | Email Address Redacted | Email |
| Pablo Viqueira | | Email Address Redacted | Email |
| Pablo Viteri | | Email Address Redacted | Email |
| Pablo Weyler | | Email Address Redacted | Email |
| Pablo Zauzich | | Email Address Redacted | Email |
| Pablo'S Carpeting | | Email Address Redacted | Email |
| Pablos Gallery & Frame Shop | | Email Address Redacted | Email |
| Pabodie LLC | | Email Address Redacted | Email |
| Pac Charter Mortgage Services Inc. | | Email Address Redacted | Email |
| Pac Consulting | | Email Address Redacted | Email |
| Pac Entertainment LLC | | Email Address Redacted | Email |
| Pac Mobile Detail | | Email Address Redacted | Email |
| Pac N Wrap Supply Corp. | | Email Address Redacted | Email |
| Pac Pt, LLC | | Email Address Redacted | Email |
| Pac Transportation & Logistics LLC | | Email Address Redacted | Email |
| Pac West Pipeworks LLC | | Email Address Redacted | Email |
| Paca Atl Ltd | | Email Address Redacted | Email |
| Paccoast Labs Inc | | Email Address Redacted | Email |
| Pace Academy Of Cypress | | Email Address Redacted | Email |
| Pace Associates LLC | | Email Address Redacted | Email |
| Pace Chess LLC | | Email Address Redacted | Email |
| Pace Dental Lab Inc | | Email Address Redacted | Email |
| Pace Development | | Email Address Redacted | Email |
| Pace Easterling | | Email Address Redacted | Email |
| Pace Ellsworth | | Email Address Redacted | Email |
| Pace Gelato Inc | | Email Address Redacted | Email |
| Pace Healthcare, LLC | | Email Address Redacted | Email |
| Pace Klein | | Email Address Redacted | Email |
| Pace Luxury | | Email Address Redacted | Email |
| Pace Medical Services, LLC | | Email Address Redacted | Email |
| Pace Medical Transport | | Email Address Redacted | Email |
| Pace Pendleton | | Email Address Redacted | Email |
| Pace Performance Coatings, | | Email Address Redacted | Email |
| Pace Plumbing & Hardware Corp | | Email Address Redacted | Email |
| Pace Preparatory Academy, Inc. | | Email Address Redacted | Email |
| Pace Setters Inc | | Email Address Redacted | Email |
| Pace Sound & Lighting Inc. | | Email Address Redacted | Email |
| Pacecon General Contractors Inc | | Email Address Redacted | Email |
| Pacelaunch Inc. | | Email Address Redacted | Email |
| Pacer Group Inc | | Email Address Redacted | Email |
| Pacer Print | | Email Address Redacted | Email |
| Paces Papers, Inc. | | Email Address Redacted | Email |
| Pacesem | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Pacesetter Pilot Cars, LLC | | | Email Address Redacted | Email |
| Pacey Electrical & Technologies, LLC | | | Email Address Redacted | Email |
| Pacglobal Inc | | | Email Address Redacted | Email |
| Pacgold LLC | | | Email Address Redacted | Email |
| Pacha, Inc | | | Email Address Redacted | Email |
| Pachanga Disco Bar | | | Email Address Redacted | Email |
| Pache Johnson | | | Email Address Redacted | Email |
| Pacheco & Associates Ii | | | Email Address Redacted | Email |
| Pacheco Stucco & Stone | | | Email Address Redacted | Email |
| Pachin Trucking Inc. | | | Email Address Redacted | Email |
| Pacho Express LLC | | | Email Address Redacted | Email |
| Pacific 24Hr Road Service Inc | | | Email Address Redacted | Email |
| Pacific Acupuncture Center | | | Email Address Redacted | Email |
| Pacific Alpine Management LLC | | | Email Address Redacted | Email |
| Pacific Anesthesia Consultants, A Medical Corp | | | Email Address Redacted | Email |
| Pacific Appliance Center | | | Email Address Redacted | Email |
| Pacific Assessment Psychological Services Inc | | | Email Address Redacted | Email |
| Pacific Auto Care Inc | | | Email Address Redacted | Email |
| Pacific Automation Inc | | | Email Address Redacted | Email |
| Pacific Automotive & Co | | | Email Address Redacted | Email |
| Pacific Automotive Supply | | | Email Address Redacted | Email |
| Pacific Avenue Realty Inc. | | | Email Address Redacted | Email |
| Pacific Bay Asset Company | | | Email Address Redacted | Email |
| Pacific Blind Cleaning & Installation LLC | | | Email Address Redacted | Email |
| Pacific Blue Pool Service | | | Email Address Redacted | Email |
| Pacific Blue Stormwater Services | | | Email Address Redacted | Email |
| Pacific Body Shop Inc | | | Email Address Redacted | Email |
| Pacific Bonding & Insurance LLC | | | Email Address Redacted | Email |
| Pacific Bookkeeping Service Inc | | | Email Address Redacted | Email |
| Pacific Brain & Behavior | | | Email Address Redacted | Email |
| Pacific Capital Inc. | | | Email Address Redacted | Email |
| Pacific Care Home Health Services, LLC | | | Email Address Redacted | Email |
| Pacific Chiropractic | | | Email Address Redacted | Email |
| Pacific Clearpool & Spa, Inc. | | | Email Address Redacted | Email |
| Pacific Coast Berries, LLC . | | | Email Address Redacted | Email |
| Pacific Coast Christian Prep | | | Email Address Redacted | Email |
| Pacific Coast Dental, Inc. | | | Email Address Redacted | Email |
| Pacific Coast Equine Veterinary Services Inc. | | | Email Address Redacted | Email |
| Pacific Coast Family Law Pllc | | | Email Address Redacted | Email |
| Pacific Coast Heating & Air | | | Email Address Redacted | Email |
| Pacific Coast Holdings, LLC | | | Email Address Redacted | Email |
| Pacific Coast Knitting Inc. | | | Email Address Redacted | Email |
| Pacific Coast Landscaping | | | Email Address Redacted | Email |
| Pacific Coast Pets Inc | | | Email Address Redacted | Email |
| Pacific Coast Studio | | | Email Address Redacted | Email |
| Pacific Coast Tile & Marble | | | Email Address Redacted | Email |
| Pacific Coast Tree Service, Inc | | | Email Address Redacted | Email |
| Pacific Coast Yachts | | | Email Address Redacted | Email |
| Pacific Construction & Radiant Heat | | | Email Address Redacted | Email |
| Pacific Contracting & Development Inc | | | Email Address Redacted | Email |
| Pacific Contracting Unlimited Inc | | | Email Address Redacted | Email |
| Pacific Country Homes LLC | | | Email Address Redacted | Email |
| Pacific Crest Global Wealth Management | | | Email Address Redacted | Email |
| Pacific Crest Investment, LLC. | | | Email Address Redacted | Email |
| Pacific Crest Media | | | Email Address Redacted | Email |
| Pacific Crest Painting | | | Email Address Redacted | Email |
| Pacific Dental Office | | | Email Address Redacted | Email |
| Pacific Design Flooring Inc | | | Email Address Redacted | Email |
| Pacific Empire Financial | | | Email Address Redacted | Email |
| Pacific Energy Systems Cooling & Heating Inc. | | | Email Address Redacted | Email |
| Pacific Enterprises | | | Email Address Redacted | Email |
| Pacific Equipment | | | Email Address Redacted | Email |
| Pacific Equity Partners, Inc. | | | Email Address Redacted | Email |
| Pacific Express Inc. | | | Email Address Redacted | Email |
| Pacific Financial Benefits & Consulting Group, Inc | | | Email Address Redacted | Email |
| Pacific First Financial Real Estate Loans Inc | | | Email Address Redacted | Email |
| Pacific Garland LLC | | | Email Address Redacted | Email |
| Pacific Garnet Sales, Inc. | | | Email Address Redacted | Email |
| Pacific General Medical Clinic, Inc. | | | Email Address Redacted | Email |
| Pacific Glass Co | | | Email Address Redacted | Email |
| Pacific Glass Sales & Service | | | Email Address Redacted | Email |
| Pacific Gold Landscape Services | | | Email Address Redacted | Email |
| Pacific Green Protection | | | Email Address Redacted | Email |
| Pacific Group West, LLC | | | Email Address Redacted | Email |
| Pacific Harbor Medical Group Inc | | | Email Address Redacted | Email |
| Pacific Healthcare Inc | | | Email Address Redacted | Email |
| Pacific Home Care Corporation | | | Email Address Redacted | Email |
| Pacific Home Inspections Inc | | | Email Address Redacted | Email |
| Pacific Homebuyers LLC | | | Email Address Redacted | Email |
| Pacific Horizons Management, Inc | | | Email Address Redacted | Email |
| Pacific Hybreed Inc | | | Email Address Redacted | Email |
| Pacific Industrial Auctions & Appraisals | | | Email Address Redacted | Email |
| Pacific Industrial Electronics | | | Email Address Redacted | Email |
| Pacific Innovative Healthcare | | | Email Address Redacted | Email |
| Pacific Island Kava LLC | | | Email Address Redacted | Email |
| Pacific Landscape LLC | | | Email Address Redacted | Email |
| Pacific Learning Solutions | | | Email Address Redacted | Email |
| Pacific Legal Group | | | Email Address Redacted | Email |
| Pacific Link Regulatory Consulting Inc | | | Email Address Redacted | Email |
| Pacific Link Trade Usa, Inc. | | | Email Address Redacted | Email |
| Pacific Logo | | | Email Address Redacted | Email |
| Pacific Management | | | Email Address Redacted | Email |
| Pacific Management Company | | | Email Address Redacted | Email |
| Pacific Marcelo | | | Email Address Redacted | Email |
| Pacific Midwifery | | | Email Address Redacted | Email |
| Pacific Mogul Company | | | Email Address Redacted | Email |
| Pacific Motor Freight LLC | | | Email Address Redacted | Email |
| Pacific Musicworks | | | Email Address Redacted | Email |
| Pacific Nail Salon & Spa | | | Email Address Redacted | Email |
| Pacific Network Usa Inc. | | | Email Address Redacted | Email |
| Pacific Neurology A Medical Corp | | | Email Address Redacted | Email |
| Pacific Northwest Academy LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Pacific Northwest Insurance Brokerage, Inc | | Email Address Redacted | Email |
| Pacific Northwest Locating LLC | | Email Address Redacted | Email |
| Pacific Northwest Packers | | Email Address Redacted | Email |
| Pacific Northwest Quilt & Fiber Arts Museum | | Email Address Redacted | Email |
| Pacific Northwest Shotcrete LLC, | | Email Address Redacted | Email |
| Pacific Nw Products | | Email Address Redacted | Email |
| Pacific Ocean Spa Inc | | Email Address Redacted | Email |
| Pacific Organic Pops, LLC | | Email Address Redacted | Email |
| Pacific Overhead Door, Inc. | | Email Address Redacted | Email |
| Pacific Painting Co. | | Email Address Redacted | Email |
| Pacific Parking Inc | | Email Address Redacted | Email |
| Pacific Parts Sales Co. Inc. | | Email Address Redacted | Email |
| Pacific Parts Warehouse | | Email Address Redacted | Email |
| Pacific Physical Therapy | | Email Address Redacted | Email |
| Pacific Pictures | | Email Address Redacted | Email |
| Pacific Point Construction, LLC | | Email Address Redacted | Email |
| Pacific Point Publications | | Email Address Redacted | Email |
| Pacific Poke Co. | | Email Address Redacted | Email |
| Pacific Polo Water Polo Club, Inc. | | Email Address Redacted | Email |
| Pacific Pool Tile, Inc | | Email Address Redacted | Email |
| Pacific Properties Inc | | Email Address Redacted | Email |
| Pacific Property & Investments, Inc. | | Email Address Redacted | Email |
| Pacific Providence Group | | Email Address Redacted | Email |
| Pacific Redwood Lumber Company, LLC | | Email Address Redacted | Email |
| Pacific Research Laboratories Inc | | Email Address Redacted | Email |
| Pacific Residential Realty, Inc. | | Email Address Redacted | Email |
| Pacific Restoration | | Email Address Redacted | Email |
| Pacific Ridge Medical Associates, Inc | | Email Address Redacted | Email |
| Pacific Rim Datacorp Inc | | Email Address Redacted | Email |
| Pacific Rose Media | | Email Address Redacted | Email |
| Pacific Rose Media LLC | | Email Address Redacted | Email |
| Pacific Sales & Management | | Email Address Redacted | Email |
| Pacific Security Services Of Northern California Inc | | Email Address Redacted | Email |
| Pacific Service Insurance, Inc | | Email Address Redacted | Email |
| Pacific Shore Investment | | Email Address Redacted | Email |
| Pacific Signs | | Email Address Redacted | Email |
| Pacific Sourcing & Consultants Inc. | | Email Address Redacted | Email |
| Pacific Southland | | Email Address Redacted | Email |
| Pacific Southwest District Of The Church Of The Brethren | | Email Address Redacted | Email |
| Pacific Stonescape Inc | | Email Address Redacted | Email |
| Pacific Strategic Partners LLC | | Email Address Redacted | Email |
| Pacific Strategies Corporation | | Email Address Redacted | Email |
| Pacific Tanning Company | | Email Address Redacted | Email |
| Pacific Teen Treatment LLC | | Email Address Redacted | Email |
| Pacific Terrain Landscape Maintenance, Inc. | | Email Address Redacted | Email |
| Pacific Thai Cuisine | | Email Address Redacted | Email |
| Pacific Title Company | | Email Address Redacted | Email |
| Pacific Town Car | | Email Address Redacted | Email |
| Pacific Transportation Insurance Agency, Inc | | Email Address Redacted | Email |
| Pacific Truck & Auto Towing | | Email Address Redacted | Email |
| Pacific View Landscape | | Email Address Redacted | Email |
| Pacific View Printing & Promotions | | Email Address Redacted | Email |
| Pacific Voice & Data, LLC | | Email Address Redacted | Email |
| Pacific Wine Distributors, | | Email Address Redacted | Email |
| Pacific Wireless | | Email Address Redacted | Email |
| Pacific Wireless Communications, LLC | | Email Address Redacted | Email |
| Pacific Women'S Medical Clinic, Inc | | Email Address Redacted | Email |
| Pacific Yacht Refitters | | Email Address Redacted | Email |
| Pacifica Recovery Corporation | | Email Address Redacted | Email |
| Pacifica Technologies Inc. | | Email Address Redacted | Email |
| Pacificcoastpsychologygroup, Inc. | | Email Address Redacted | Email |
| Pacifico Consulting | | Email Address Redacted | Email |
| Pacifico Engineering Pc | | Email Address Redacted | Email |
| Pacifico Plumbing, Inc. | | Email Address Redacted | Email |
| Pacific'S Custom Workshop | | Email Address Redacted | Email |
| Pacificware, Inc. | | Email Address Redacted | Email |
| Pacifique Rugira | | Email Address Redacted | Email |
| Pacing Pretty Stable | | Email Address Redacted | Email |
| Pacioli Consulting LLC | | Email Address Redacted | Email |
| Pacioretty Academic Support Services, LLC | | Email Address Redacted | Email |
| Pacita Guevara | | Email Address Redacted | Email |
| Pacita Mosher | | Email Address Redacted | Email |
| Pack & Post | | Email Address Redacted | Email |
| Pack A Fork LLC | | Email Address Redacted | Email |
| Pack Auto Sales LLC | | Email Address Redacted | Email |
| Pack Brothers Logging & Grading, LLC | | Email Address Redacted | Email |
| Pack Every Bite LLC | | Email Address Redacted | Email |
| Pack Life La | | Email Address Redacted | Email |
| Pack Life LLC | | Email Address Redacted | Email |
| Pack Nw Moving LLC | | Email Address Redacted | Email |
| Pack Trucking Inc | | Email Address Redacted | Email |
| Package Development Company, Inc | | Email Address Redacted | Email |
| Packaging & Marketing Services, Inc | | Email Address Redacted | Email |
| Packaging Express Inc | | Email Address Redacted | Email |
| Packard Advisors, Inc. | | Email Address Redacted | Email |
| Packer Pest Control Corp | | Email Address Redacted | Email |
| Packer Shoes Inc | | Email Address Redacted | Email |
| Packerland Home Improvement, Inc | | Email Address Redacted | Email |
| Packers & Traders Ltd. | | Email Address Redacted | Email |
| Packetback Networks LLC | | Email Address Redacted | Email |
| Packmerica Enterprises Inc | | Email Address Redacted | Email |
| Packsys LLC | | Email Address Redacted | Email |
| Pacnw Inc | | Email Address Redacted | Email |
| Paco Pools & Spas, Ltd. | | Email Address Redacted | Email |
| Pacome Ebah | | Email Address Redacted | Email |
| Paco'S Heating & Cooling Inc | | Email Address Redacted | Email |
| Pacrim Technologies, Inc | | Email Address Redacted | Email |
| Pactogo | | Email Address Redacted | Email |
| Pacurak Management LLC | | Email Address Redacted | Email |
| Pacwest Auto Transport | | Email Address Redacted | Email |
| Pacyworks Studio | | Email Address Redacted | Email |
| Pad And Quill LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Pad Investments | | | Email Address Redacted | Email |
| Pad Meals Inc | | | Email Address Redacted | Email |
| Pad Thai & Chinese Cuisine Inc | | | Email Address Redacted | Email |
| Pad Thai Akron Downtown Inc | | | Email Address Redacted | Email |
| Pad Thai Kitchen Inc | | | Email Address Redacted | Email |
| Padam R Poudel | | | Email Address Redacted | Email |
| Padda Transport LLC | | | Email Address Redacted | Email |
| Padded Wagon Of Florida Inc | | | Email Address Redacted | Email |
| Paddington Bear | | | Email Address Redacted | Email |
| Paddle Board Newport Beach | | | Email Address Redacted | Email |
| Paddle Hard Distributing | | | Email Address Redacted | Email |
| Paddle Out Enterprises Inc. | | | Email Address Redacted | Email |
| Paddleboard New Smyrna Beach LLC | | | Email Address Redacted | Email |
| Paddlers Restaurant & Bar LLC | | | Email Address Redacted | Email |
| Paddy'S Place LLC | | | Email Address Redacted | Email |
| Paddys Trading LLC | | | Email Address Redacted | Email |
| Padelis Kristalakis | | | Email Address Redacted | Email |
| Padem Group | | | Email Address Redacted | Email |
| Paden Clayton | | | Email Address Redacted | Email |
| Padgett & Padgett, Pllc | | | Email Address Redacted | Email |
| Padgett Business Services Of Sc LLC | | | Email Address Redacted | Email |
| Padgett, Inc. | | | Email Address Redacted | Email |
| Padhu Group | | | Email Address Redacted | Email |
| Padilha Drywall & Painting | | | Email Address Redacted | Email |
| Padilla Farms, Inc. | | | Email Address Redacted | Email |
| Padilla Group Inc. | | | Email Address Redacted | Email |
| Padilla'S Painting | | | Email Address Redacted | Email |
| Padilla'S Plumbing & Heating Services | | | Email Address Redacted | Email |
| Padinmotion, Inc. | | | Email Address Redacted | Email |
| Padma & Sons LLC | | | Email Address Redacted | Email |
| Padmavati Exports Inc | | | Email Address Redacted | Email |
| Padmore Investments LLC | | | Email Address Redacted | Email |
| Padon Ndikuriyo | | | Email Address Redacted | Email |
| Padraic Deighan | | | Email Address Redacted | Email |
| Padraic Gallagher | | | Email Address Redacted | Email |
| Padraic Mcgee | | | Email Address Redacted | Email |
| Padraic Oconnell | | | Email Address Redacted | Email |
| Padraic Thompson | | | Email Address Redacted | Email |
| Padrake Burrell | | | Email Address Redacted | Email |
| Padre Pio, Inc. | | | Email Address Redacted | Email |
| Padric Higgins | | | Email Address Redacted | Email |
| Padrino'S Ii Inc. | | | Email Address Redacted | Email |
| Padron A Investments Enterprises | | | Email Address Redacted | Email |
| Padron Reserve Hair & Cuts LLC | | | Email Address Redacted | Email |
| Paellas At Your Place By Antonio LLC | | | Email Address Redacted | Email |
| Paf Dental, LLC | | | Email Address Redacted | Email |
| Pafi Corporation | | | Email Address Redacted | Email |
| Pafundi Law Firm | | | Email Address Redacted | Email |
| Pagan Lopez Law Office | | | Email Address Redacted | Email |
| Pagano Building Consultants, LLC | | | Email Address Redacted | Email |
| Page 1 Partners LLC, | | | Email Address Redacted | Email |
| Page 2 Corporation | | | Email Address Redacted | Email |
| Page Design LLC | | | Email Address Redacted | Email |
| Page Designs International, Inc. | | | Email Address Redacted | Email |
| Page Law Firm, P.C. | | | Email Address Redacted | Email |
| Page Logistics LLC | | | Email Address Redacted | Email |
| Page Properties Team | | | Email Address Redacted | Email |
| Page Realty Advisors Inc | | | Email Address Redacted | Email |
| Page Sirman | | | Email Address Redacted | Email |
| Page Unlimited Inc | | | Email Address Redacted | Email |
| Pageant Ferriabough | | | Email Address Redacted | Email |
| Pagecoding | | | Email Address Redacted | Email |
| Page'S Diner | | | Email Address Redacted | Email |
| Pages Editorial Services, Inc. | | | Email Address Redacted | Email |
| Page'S Food & Spirits | | | Email Address Redacted | Email |
| Paging Dr. Lee, Pllc | | | Email Address Redacted | Email |
| Paglia Training Center LLC | | | Email Address Redacted | Email |
| Pagn, LLC Dba The Blue Grasshopper Brew Pub | | | Email Address Redacted | Email |
| Pagoni'S Pizza | | | Email Address Redacted | Email |
| Paguiligan Law Group | | | Email Address Redacted | Email |
| Pah Upholstrey Co | | | Email Address Redacted | Email |
| Pahlee Bretoi | | | Email Address Redacted | Email |
| Pahm | | | Email Address Redacted | Email |
| Pahrmanns Carpet Service | | | Email Address Redacted | Email |
| Pahrump Medical Supply | | | Email Address Redacted | Email |
| Pai Boardwalk, LLC | | | Email Address Redacted | Email |
| Pai Consulting, LLC | | | Email Address Redacted | Email |
| Pai Solutions Inc | | | Email Address Redacted | Email |
| Pai Y Lor | | | Email Address Redacted | Email |
| Paice Fuller | | | Email Address Redacted | Email |
| Paid Apparel | | | Email Address Redacted | Email |
| Paid Appearel | | | Email Address Redacted | Email |
| Paidas Products Group/ | | | Email Address Redacted | Email |
| Paige & Haag, Attorneys At Law, LLC | | | Email Address Redacted | Email |
| Paige Almond | | | Email Address Redacted | Email |
| Paige Arenschield | | | Email Address Redacted | Email |
| Paige Baldwin | | | Email Address Redacted | Email |
| Paige Baldwin | | | Email Address Redacted | Email |
| Paige Bass | | | Email Address Redacted | Email |
| Paige Boggs | | | Email Address Redacted | Email |
| Paige Braxton | | | Email Address Redacted | Email |
| Paige Caldwell | | | Email Address Redacted | Email |
| Paige Caldwell | | | Email Address Redacted | Email |
| Paige Caster | | | Email Address Redacted | Email |
| Paige Chappell | | | Email Address Redacted | Email |
| Paige Clarke | | | Email Address Redacted | Email |
| Paige Coleman | | | Email Address Redacted | Email |
| Paige Cross | | | Email Address Redacted | Email |
| Paige Damian | | | Email Address Redacted | Email |
| Paige Dorian | | | Email Address Redacted | Email |
| Paige Edison | | | Email Address Redacted | Email |
| Paige Evans | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Paige Fielding | | Email Address Redacted | Email |
| Paige Figueira | | Email Address Redacted | Email |
| Paige Gabel | | Email Address Redacted | Email |
| Paige Geran | | Email Address Redacted | Email |
| Paige Goedkoop | | Email Address Redacted | Email |
| Paige Hall | | Email Address Redacted | Email |
| Paige Heinley | | Email Address Redacted | Email |
| Paige Jack | | Email Address Redacted | Email |
| Paige Jimenez | | Email Address Redacted | Email |
| Paige Jones | | Email Address Redacted | Email |
| Paige Laughlin | | Email Address Redacted | Email |
| Paige Leonard | | Email Address Redacted | Email |
| Paige Makoski | | Email Address Redacted | Email |
| Paige Miland | | Email Address Redacted | Email |
| Paige Mills | | Email Address Redacted | Email |
| Paige Morgan | | Email Address Redacted | Email |
| Paige Moss | | Email Address Redacted | Email |
| Paige O. Smith | | Email Address Redacted | Email |
| Paige One | | Email Address Redacted | Email |
| Paige Parker-Berube | | Email Address Redacted | Email |
| Paige R. Baten - Locke Designs | | Email Address Redacted | Email |
| Paige Rennekamp | | Email Address Redacted | Email |
| Paige Romero | | Email Address Redacted | Email |
| Paige Rounds | | Email Address Redacted | Email |
| Paige Schauermann | | Email Address Redacted | Email |
| Paige Security Guard Training School | | Email Address Redacted | Email |
| Paige Shari Addison Mgmt & Consulting, LLC | | Email Address Redacted | Email |
| Paige Shores | | Email Address Redacted | Email |
| Paige St. Martin | | Email Address Redacted | Email |
| Paige Thompson | | Email Address Redacted | Email |
| Paige Torruellas | | Email Address Redacted | Email |
| Paige Urbaniak | | Email Address Redacted | Email |
| Paige Vosper | | Email Address Redacted | Email |
| Paige Walling For Lowcountry Real Estate | | Email Address Redacted | Email |
| Paige Wentworth | | Email Address Redacted | Email |
| Paige'S Rising Stars Academy | | Email Address Redacted | Email |
| Paiges Styles | | Email Address Redacted | Email |
| Paigne Management LLC | | Email Address Redacted | Email |
| Paije Woodson | | Email Address Redacted | Email |
| Paike Inc | | Email Address Redacted | Email |
| Paik'S Place | | Email Address Redacted | Email |
| Paimaan Dayanzadeh | | Email Address Redacted | Email |
| Pain & Rehab Center | | Email Address Redacted | Email |
| Pain & Wellness Group | | Email Address Redacted | Email |
| Pain 2 Profit Promotions | | Email Address Redacted | Email |
| Pain Care Acupuncture Clinic | | Email Address Redacted | Email |
| Pain LLC, | | Email Address Redacted | Email |
| Pain Medicine Of Ny P C | | Email Address Redacted | Email |
| Pain Physician Recruitment Team | | Email Address Redacted | Email |
| Pain Relief Chiropractor & Wellness LLC | | Email Address Redacted | Email |
| Paine Technology Partners LLC | | Email Address Redacted | Email |
| Paine Way Inc | | Email Address Redacted | Email |
| Painless Printing LLC | | Email Address Redacted | Email |
| Paint & Body Concepts, Inc. | | Email Address Redacted | Email |
| Paint & Pixie Inc | | Email Address Redacted | Email |
| Paint & Pour, LLC | | Email Address Redacted | Email |
| Paint & Wine Collaboration | | Email Address Redacted | Email |
| Paint 4 U, LLC | | Email Address Redacted | Email |
| Paint Along Nyc | | Email Address Redacted | Email |
| Paint America, Inc. | | Email Address Redacted | Email |
| Paint By Number | | Email Address Redacted | Email |
| Paint Cafe LLC | | Email Address Redacted | Email |
| Paint Experts | | Email Address Redacted | Email |
| Paint Madara LLC | | Email Address Redacted | Email |
| Paint Masters | | Email Address Redacted | Email |
| Paint N Station, LLC | | Email Address Redacted | Email |
| Paint Nails By Tiffany | | Email Address Redacted | Email |
| Paint One LLC | | Email Address Redacted | Email |
| Paint Pros Usa, LLC | | Email Address Redacted | Email |
| Paint R Us | | Email Address Redacted | Email |
| Paint Rx | | Email Address Redacted | Email |
| Paint The Town LLC | | Email Address Redacted | Email |
| Paint Track LLC | | Email Address Redacted | Email |
| Paint Werkz LLC | | Email Address Redacted | Email |
| Paintball Adventures Inc. | | Email Address Redacted | Email |
| Painted By The Shore LLC | | Email Address Redacted | Email |
| Painted Haus Of Glam, Inc. | | Email Address Redacted | Email |
| Painted Paw Studio | | Email Address Redacted | Email |
| Painted Plank Studio | | Email Address Redacted | Email |
| Painted Pretty Beauty LLC | | Email Address Redacted | Email |
| Painted Purtee | | Email Address Redacted | Email |
| Painted Swagg | | Email Address Redacted | Email |
| Paintedwhitecanvas | | Email Address Redacted | Email |
| Painter Guyz LLC | | Email Address Redacted | Email |
| Painter Service | | Email Address Redacted | Email |
| Paintersmith Inc. | | Email Address Redacted | Email |
| Painting & Wall Chaparro LLC | | Email Address Redacted | Email |
| Painting All Stars, Inc. | | Email Address Redacted | Email |
| Painting Brush Remodel | | Email Address Redacted | Email |
| Painting By Lisa, LLC | | Email Address Redacted | Email |
| Painting By Stacie | | Email Address Redacted | Email |
| Painting By Trees LLC | | Email Address Redacted | Email |
| Painting Contractors | | Email Address Redacted | Email |
| Painting Frames | | Email Address Redacted | Email |
| Painting Green Inc | | Email Address Redacted | Email |
| Painting In The Trap | | Email Address Redacted | Email |
| Painting Kj LLC | | Email Address Redacted | Email |
| Painting Plus A Whole Lot More LLC | | Email Address Redacted | Email |
| Painting With A Twist | | Email Address Redacted | Email |
| Painting-Design LLC | | Email Address Redacted | Email |
| Paintings By Yvoni, Inc. | | Email Address Redacted | Email |
| Paintless Dent Repair | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Paintlife LLC | | Email Address Redacted | Email |
| Paint-N-Party Inc | | Email Address Redacted | Email |
| Painton Studios Inc | | Email Address Redacted | Email |
| Paintplus | | Email Address Redacted | Email |
| Paintrenew | | Email Address Redacted | Email |
| Pairadice Door & More Inc. | | Email Address Redacted | Email |
| Pairatun Nessa | | Email Address Redacted | Email |
| Paired Inc. | | Email Address Redacted | Email |
| Paisley Edwin Russ | | Email Address Redacted | Email |
| Paisley Maizie LLC | | Email Address Redacted | Email |
| Paisley Parlour LLC | | Email Address Redacted | Email |
| Paisley Planning, Inc | | Email Address Redacted | Email |
| Paisly Davis-Pryor | | Email Address Redacted | Email |
| Paitoon Sonsiri | | Email Address Redacted | Email |
| Paiva Lima Enterprises Inc | | Email Address Redacted | Email |
| Paiyton'S Candy World LLC | | Email Address Redacted | Email |
| Paj Ice Cream LLC | | Email Address Redacted | Email |
| Paja Solutions, Inc | | Email Address Redacted | Email |
| Pajako LLC | | Email Address Redacted | Email |
| Pajeaud Trucking LLC | | Email Address Redacted | Email |
| Pajielly Vang | | Email Address Redacted | Email |
| Pajm, LLC | | Email Address Redacted | Email |
| Pak & Ship All | | Email Address Redacted | Email |
| Pak 1947 LLC | | Email Address Redacted | Email |
| Pak Electrical Usa Inc | | Email Address Redacted | Email |
| Pak Enterprises, LLC | | Email Address Redacted | Email |
| Pak Gas LLC | | Email Address Redacted | Email |
| Pak Group Inc | | Email Address Redacted | Email |
| Pak Parking LLC | | Email Address Redacted | Email |
| Pak Supermarket LLC | | Email Address Redacted | Email |
| Pak Trucking Inc | | Email Address Redacted | Email |
| Pak&Pak Corp | | Email Address Redacted | Email |
| Paka Express LLC | | Email Address Redacted | Email |
| Pake Stephens | | Email Address Redacted | Email |
| Pakeer Nassar | | Email Address Redacted | Email |
| Pakeysha Wiley | | Email Address Redacted | Email |
| Paki Judson | | Email Address Redacted | Email |
| Pakmail Of St Simons LLC | | Email Address Redacted | Email |
| Paknet, LLC | | Email Address Redacted | Email |
| Pak"S Karate Academy | | Email Address Redacted | Email |
| Paks Painting | | Email Address Redacted | Email |
| Pal Consulting Management LLC | | Email Address Redacted | Email |
| Pal Mfg Corp Of New York | | Email Address Redacted | Email |
| Pala Logistic | | Email Address Redacted | Email |
| Palace 75 Cleaners, Inc. | | Email Address Redacted | Email |
| Palace Atlanta LLC | | Email Address Redacted | Email |
| Palace Banquets & Events | | Email Address Redacted | Email |
| Palace Bookkeeping Inc | | Email Address Redacted | Email |
| Palace Cleaning Services Inc | | Email Address Redacted | Email |
| Palace Construction LLC | | Email Address Redacted | Email |
| Palace Decorators | | Email Address Redacted | Email |
| Palace Law Group Pc | | Email Address Redacted | Email |
| Palace Salon | | Email Address Redacted | Email |
| Palace Skin Care Inc | | Email Address Redacted | Email |
| Palace Trucking | | Email Address Redacted | Email |
| Palacio Farms, Inc. | | Email Address Redacted | Email |
| Palacios Wealth Management, LLC | | Email Address Redacted | Email |
| Paladin Karate Academy | | Email Address Redacted | Email |
| Paladin Sports Outreach | | Email Address Redacted | Email |
| Paladin Strategic Partners Holdings, LLC | | Email Address Redacted | Email |
| Paladino Paving & Concrete, Inc. | | Email Address Redacted | Email |
| Palafox LLC | | Email Address Redacted | Email |
| Palak Patel | | Email Address Redacted | Email |
| Pala-Ling Social Purpose Corporation | | Email Address Redacted | Email |
| Pa'Lante Productions Inc | | Email Address Redacted | Email |
| Palapa Taco | | Email Address Redacted | Email |
| Palatial Heating & A/C LLC | | Email Address Redacted | Email |
| Palatine Development | | Email Address Redacted | Email |
| Palatine Heating & Cooling Co. | | Email Address Redacted | Email |
| Palatine Inn Restaurant | | Email Address Redacted | Email |
| Palatka Fence LLC | | Email Address Redacted | Email |
| Palazzo Plumbing & Heating Of Nj LLC | | Email Address Redacted | Email |
| Palcoy, Inc. | | Email Address Redacted | Email |
| Palden Sherpa | | Email Address Redacted | Email |
| Pale Blue Holdings LLC | | Email Address Redacted | Email |
| Paleo Brio Cafe, LLC | | Email Address Redacted | Email |
| Paleo Leap, LLC | | Email Address Redacted | Email |
| Paleo Power Meals | | Email Address Redacted | Email |
| Paleoaholic Ltd | | Email Address Redacted | Email |
| Paleolicious Bread Co | | Email Address Redacted | Email |
| Paleosun Inc | | Email Address Redacted | Email |
| Paleria Brothers LLC | | Email Address Redacted | Email |
| Palermo'S New York Pizza | | Email Address Redacted | Email |
| Palestine Quick Corporation | | Email Address Redacted | Email |
| Paleteria Ideal Co | | Email Address Redacted | Email |
| Paleteria Oso Polar Inc, | | Email Address Redacted | Email |
| Palios Pizza - Godley LLC | | Email Address Redacted | Email |
| Palisade Fuel Inc | | Email Address Redacted | Email |
| Palisade Nail Inc | | Email Address Redacted | Email |
| Palisades 99 Corp | | Email Address Redacted | Email |
| Palisades Paper Inc | | Email Address Redacted | Email |
| Palisades Partners Asset Management LLC | | Email Address Redacted | Email |
| Palladino & Kelly Financial Services | | Email Address Redacted | Email |
| Palladium Trading | | Email Address Redacted | Email |
| Pallante Design, LLC | | Email Address Redacted | Email |
| Pallaria Education | | Email Address Redacted | Email |
| Pallavi Chellur | | Email Address Redacted | Email |
| Pallet Logistics & Services, Inc | | Email Address Redacted | Email |
| Pallets R Us Inc | | Email Address Redacted | Email |
| Pallotone | | Email Address Redacted | Email |
| Palluck Investments LLC | | Email Address Redacted | Email |
| Palm Beach Attache Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Palm Beach Auto Center Inc | | Email Address Redacted | Email |
| Palm Beach Barbie LLC | | Email Address Redacted | Email |
| Palm Beach Boxing Of Palm Beach Inc. | | Email Address Redacted | Email |
| Palm Beach Buzz LLC | | Email Address Redacted | Email |
| Palm Beach Custom Woodworks LLC | | Email Address Redacted | Email |
| Palm Beach Dancing | | Email Address Redacted | Email |
| Palm Beach Diesel Power | | Email Address Redacted | Email |
| Palm Beach Gardens Lawn Service LLC | | Email Address Redacted | Email |
| Palm Beach Hydro Clean Inc. | | Email Address Redacted | Email |
| Palm Beach Limo & Car Services | | Email Address Redacted | Email |
| Palm Beach Motorwerks, Inc. | | Email Address Redacted | Email |
| Palm Beach Poetry Festival Inc | | Email Address Redacted | Email |
| Palm Beach Portfolio Inc | | Email Address Redacted | Email |
| Palm Beach Rattan Inc | | Email Address Redacted | Email |
| Palm Beach Regency Inc | | Email Address Redacted | Email |
| Palm Beach School Of Nursing | | Email Address Redacted | Email |
| Palm Beach Soho Inc | | Email Address Redacted | Email |
| Palm Beach Tax & Multi Services LLC | | Email Address Redacted | Email |
| Palm Beach Taxi & Limo Services, Llc | | Email Address Redacted | Email |
| Palm Beach Wine Merchants Inc | | Email Address Redacted | Email |
| Palm City Designs Inc | | Email Address Redacted | Email |
| Palm City Law | | Email Address Redacted | Email |
| Palm Cleaners | | Email Address Redacted | Email |
| Palm Coast Enterprises | | Email Address Redacted | Email |
| Palm Coast Gold Buyers | | Email Address Redacted | Email |
| Palm Coast Gold Buyers | | Email Address Redacted | Email |
| Palm Coast Pet Spa | | Email Address Redacted | Email |
| Palm Creek Inc | | Email Address Redacted | Email |
| Palm Desert Minute Shoppe, Inc. | | Email Address Redacted | Email |
| Palm Island Inc | | Email Address Redacted | Email |
| Palm Labs | | Email Address Redacted | Email |
| Palm Labs Consulting Group, LLC | | Email Address Redacted | Email |
| Palm Refrigeration | | Email Address Redacted | Email |
| Palm Springs Brewing Company, LLC | | Email Address Redacted | Email |
| Palm Springs Mirror & Glass, Inc. | | Email Address Redacted | Email |
| Palm Springs Regional Association Of Realtors | | Email Address Redacted | Email |
| Palm Technologies Inc | | Email Address Redacted | Email |
| Palm Tree Jewellers, Inc. | | Email Address Redacted | Email |
| Palm Tree Nail & Spa Inc. | | Email Address Redacted | Email |
| Palm Tree Promotions, Inc | | Email Address Redacted | Email |
| Palm Valley Auto Sales, Inc | | Email Address Redacted | Email |
| Palm Valley Driving School, LLC | | Email Address Redacted | Email |
| Palma A/C Services Corp | | Email Address Redacted | Email |
| Palma Financial Serv Ices, Inc. | | Email Address Redacted | Email |
| Palma Flooring Inc | | Email Address Redacted | Email |
| Palma Maintenance | | Email Address Redacted | Email |
| Palma Real Property Management Services LLC | | Email Address Redacted | Email |
| Palma Sizemore | | Email Address Redacted | Email |
| Palmar, | | Email Address Redacted | Email |
| Palmas LLC | | Email Address Redacted | Email |
| Palmbeachcustoms.Com | | Email Address Redacted | Email |
| Palmeadow Landscape Inc. | | Email Address Redacted | Email |
| Palmer & Alexis Management Services, LLC | | Email Address Redacted | Email |
| Palmer & White Chiropractic LLC | | Email Address Redacted | Email |
| Palmer Art, Inc. | | Email Address Redacted | Email |
| Palmer Drug Abuse Program-Mcallen, Inc. | | Email Address Redacted | Email |
| Palmer Electric | | Email Address Redacted | Email |
| Palmer Express Inc | | Email Address Redacted | Email |
| Palmer Generator | | Email Address Redacted | Email |
| Palmer Greens 11154 | | Email Address Redacted | Email |
| Palmer Innovative Construction LLC | | Email Address Redacted | Email |
| Palmer Productions | | Email Address Redacted | Email |
| Palmer Project Inc | | Email Address Redacted | Email |
| Palmer Ranch Boutique | | Email Address Redacted | Email |
| Palmer Rosen | | Email Address Redacted | Email |
| Palmer Rosen | | Email Address Redacted | Email |
| Palmer Tax & Consulting, Inc. | | Email Address Redacted | Email |
| Palmer Transport LLC | | Email Address Redacted | Email |
| Palmer Wellhouse | | Email Address Redacted | Email |
| Palmer Wellington | | Email Address Redacted | Email |
| Palmer Wellington Painting | | Email Address Redacted | Email |
| Palmer Yachts Intl. Inc | | Email Address Redacted | Email |
| Palmer'S & Son Transportation, LLC | | Email Address Redacted | Email |
| Palmer'S Country Store | | Email Address Redacted | Email |
| Palmers Cut | | Email Address Redacted | Email |
| Palmers Transportation Inc | | Email Address Redacted | Email |
| Palmers'+Promotions | | Email Address Redacted | Email |
| Palmerson LLC | | Email Address Redacted | Email |
| Palmerston Inspections Group LLC | | Email Address Redacted | Email |
| Palmery Desir | | Email Address Redacted | Email |
| Palmetto Aquatics | | Email Address Redacted | Email |
| Palmetto Bay Growers Inc | | Email Address Redacted | Email |
| Palmetto Cargo LLC | | Email Address Redacted | Email |
| Palmetto Child Care | | Email Address Redacted | Email |
| Palmetto Commercial Refrigeration, Inc. | | Email Address Redacted | Email |
| Palmetto Early Beginnings LLC | | Email Address Redacted | Email |
| Palmetto Earthscapes, LLC | | Email Address Redacted | Email |
| Palmetto Eye Associates | | Email Address Redacted | Email |
| Palmetto Family Works | | Email Address Redacted | Email |
| Palmetto Fortis Marketing LLC | | Email Address Redacted | Email |
| Palmetto Framing, LLC | | Email Address Redacted | Email |
| Palmetto Group 7, LLC | | Email Address Redacted | Email |
| Palmetto Gymnastics Academy | | Email Address Redacted | Email |
| Palmetto Medical Rehabilitation, LLC | | Email Address Redacted | Email |
| Palmetto Moon Synthetic Turf | | Email Address Redacted | Email |
| Palmetto Outdoor Design LLC | | Email Address Redacted | Email |
| Palmetto Paint Specialties, Inc | | Email Address Redacted | Email |
| Palmetto Pallet Company, Inc. | | Email Address Redacted | Email |
| Palmetto Pawn & Gun Llc | | Email Address Redacted | Email |
| Palmetto Pet Grooming | | Email Address Redacted | Email |
| Palmetto Physicians Services, LLC | | Email Address Redacted | Email |
| Palmetto Preparatory Academy, Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Palmetto Properties Management | | Email Address Redacted | Email |
| Palmetto Recreation Equipment | | Email Address Redacted | Email |
| Palmetto Risk Solutions | | Email Address Redacted | Email |
| Palmetto Roofing Specialties | | Email Address Redacted | Email |
| Palmetto Solar Solutions, LLC | | Email Address Redacted | Email |
| Palmetto Solutions | | Email Address Redacted | Email |
| Palmetto Spa LLC | | Email Address Redacted | Email |
| Palmetto Specialties, Int. | | Email Address Redacted | Email |
| Palmetto Specialty Transfer | | Email Address Redacted | Email |
| Palmetto State Recycling | | Email Address Redacted | Email |
| Palmetto Stone Solutions And Remodeling,Llc | | Email Address Redacted | Email |
| Palmetto Styles LLC | | Email Address Redacted | Email |
| Palmetto Transport LLC | | Email Address Redacted | Email |
| Palmetto Truck Services LLC | | Email Address Redacted | Email |
| Palmetto Wellness & Injury Centers | | Email Address Redacted | Email |
| Palmetto Wellness &Injury Center | | Email Address Redacted | Email |
| Palmetto'S Finest Landscapes | | Email Address Redacted | Email |
| Palmieri Cleaners | | Email Address Redacted | Email |
| Palmira D Villegas | | Email Address Redacted | Email |
| Palmira Express LLC | | Email Address Redacted | Email |
| Palmira Properties, Ltd | | Email Address Redacted | Email |
| Palms Care Servicesllc | | Email Address Redacted | Email |
| Palms Discount LLC | | Email Address Redacted | Email |
| Palms Inn | | Email Address Redacted | Email |
| Palms Luxury Motors Inc. | | Email Address Redacted | Email |
| Palms Sports Bar & Grill, Inc. | | Email Address Redacted | Email |
| Palms Springs Freight LLC | | Email Address Redacted | Email |
| Palms Thai Inc. | | Email Address Redacted | Email |
| Palms Unlimited | | Email Address Redacted | Email |
| Palmtree Apps, Inc. | | Email Address Redacted | Email |
| Palmyra LLC | | Email Address Redacted | Email |
| Palmyra Rehabilitation & Nursing LLC | | Email Address Redacted | Email |
| Palo Alto Parenting | | Email Address Redacted | Email |
| Palo Santo Studios, Inc. | | Email Address Redacted | Email |
| Palolo Farms LLC | | Email Address Redacted | Email |
| Paloma Dean | | Email Address Redacted | Email |
| Paloma Molnar | | Email Address Redacted | Email |
| Paloma Painting LLC | | Email Address Redacted | Email |
| Paloma Vista Enterprises | | Email Address Redacted | Email |
| Palomar Property Management, Inc. Dba Hillside Properties | | Email Address Redacted | Email |
| Palomino Delivery Services Corp | | Email Address Redacted | Email |
| Palomitas R Us Inc | | Email Address Redacted | Email |
| Palonder Construction | | Email Address Redacted | Email |
| Palonkon Publishing | | Email Address Redacted | Email |
| Palos Freight Forwarders Inc | | Email Address Redacted | Email |
| Palos Verdes Peninsula Filmworks LLC | | Email Address Redacted | Email |
| Palos Verdes Taekwondo Center | | Email Address Redacted | Email |
| Palph Brantley | | Email Address Redacted | Email |
| Pals & Gals Daycare, Inc | | Email Address Redacted | Email |
| Pals Business Inc. | | Email Address Redacted | Email |
| Pals Iv Ever, LLC | | Email Address Redacted | Email |
| Pal'S Place | | Email Address Redacted | Email |
| Palu Properties LLC | | Email Address Redacted | Email |
| Palubicki Transport | | Email Address Redacted | Email |
| Palumbo Dry Cleaners | | Email Address Redacted | Email |
| Palung Kotrasen | | Email Address Redacted | Email |
| Palung Kotrasen | | Email Address Redacted | Email |
| Palura Systems Inc. | | Email Address Redacted | Email |
| Palwinder Mahi | | Email Address Redacted | Email |
| Palwinder Singh | | Email Address Redacted | Email |
| Pam Ahern | | Email Address Redacted | Email |
| Pam Andow | | Email Address Redacted | Email |
| Pam Andrews | | Email Address Redacted | Email |
| Pam Bailey | | Email Address Redacted | Email |
| Pam Bozonelos | | Email Address Redacted | Email |
| Pam Bristow LLC | | Email Address Redacted | Email |
| Pam Cooley | | Email Address Redacted | Email |
| Pam Cooley Photography | | Email Address Redacted | Email |
| Pam Doyle | | Email Address Redacted | Email |
| Pam Drake | | Email Address Redacted | Email |
| Pam Garcia Consulting | | Email Address Redacted | Email |
| Pam Gibaut Realty | | Email Address Redacted | Email |
| Pam Hamel | | Email Address Redacted | Email |
| Pam Henry | | Email Address Redacted | Email |
| Pam Hickman–Realtor | | Email Address Redacted | Email |
| Pam Hill | | Email Address Redacted | Email |
| Pam Hutchings | | Email Address Redacted | Email |
| Pam Jerome | | Email Address Redacted | Email |
| Pam K Stafford Fnp | | Email Address Redacted | Email |
| Pam Kafka | | Email Address Redacted | Email |
| Pam Lavoie | | Email Address Redacted | Email |
| Pam Ledbetter | | Email Address Redacted | Email |
| Pam Lovett Realty Company | | Email Address Redacted | Email |
| Pam Lowery | | Email Address Redacted | Email |
| Pam Marcus | | Email Address Redacted | Email |
| Pam Marcus | | Email Address Redacted | Email |
| Pam Mikolajczyk Lmft | | Email Address Redacted | Email |
| Pam Minhas | | Email Address Redacted | Email |
| Pam Moll | | Email Address Redacted | Email |
| Pam Ortega | | Email Address Redacted | Email |
| Pam Painter | | Email Address Redacted | Email |
| Pam Painter | | Email Address Redacted | Email |
| Pam Pam | | Email Address Redacted | Email |
| Pam Prior | | Email Address Redacted | Email |
| Pam Private Nursing Service | | Email Address Redacted | Email |
| Pam Randall | | Email Address Redacted | Email |
| Pam Simon | | Email Address Redacted | Email |
| Pam Stewart | | Email Address Redacted | Email |
| Pam Talbot | | Email Address Redacted | Email |
| Pam Transport Corp | | Email Address Redacted | Email |
| Pam Walker | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Pam Weekley | | | | Email Address Redacted | Email |
| Pam Weekley & Associates | | | | Email Address Redacted | Email |
| Pam Wiggins | | | | Email Address Redacted | Email |
| Pam Zarpentine | | | | Email Address Redacted | Email |
| Pamaela Holcomb | | | | Email Address Redacted | Email |
| Pamala Lowe | | | | Email Address Redacted | Email |
| Pamala Nelson | | | | Email Address Redacted | Email |
| Pamala Patterson | | | | Email Address Redacted | Email |
| Pamas Construction | | | | Email Address Redacted | Email |
| Pameka Wilson | | | | Email Address Redacted | Email |
| Pamela A Lampe | | | | Email Address Redacted | Email |
| Pamela A Mark, LLC | | | | Email Address Redacted | Email |
| Pamela A Moore | | | | Email Address Redacted | Email |
| Pamela A Olausson | | | | Email Address Redacted | Email |
| Pamela Adams | | | | Email Address Redacted | Email |
| Pamela Aguilar | | | | Email Address Redacted | Email |
| Pamela Aiello | | | | Email Address Redacted | Email |
| Pamela Aldridge | | | | Email Address Redacted | Email |
| Pamela Allen | | | | Email Address Redacted | Email |
| Pamela Allison | | | | Email Address Redacted | Email |
| Pamela Amerson | | | | Email Address Redacted | Email |
| Pamela Amor | | | | Email Address Redacted | Email |
| Pamela Anderson | | | | Email Address Redacted | Email |
| Pamela Armstrong | | | | Email Address Redacted | Email |
| Pamela Arnett | | | | Email Address Redacted | Email |
| Pamela Aungst | | | | Email Address Redacted | Email |
| Pamela B Hathaway | | | | Email Address Redacted | Email |
| Pamela Babb | | | | Email Address Redacted | Email |
| Pamela Badzinski | | | | Email Address Redacted | Email |
| Pamela Baghdasarkrikorian | | | | Email Address Redacted | Email |
| Pamela Bailey | | | | Email Address Redacted | Email |
| Pamela Baker | | | | Email Address Redacted | Email |
| Pamela Balero | | | | Email Address Redacted | Email |
| Pamela Ballenger | | | | Email Address Redacted | Email |
| Pamela Banks | Address Redacted | | | | First Class Mail |
| Pamela Barner | | | | Email Address Redacted | Email |
| Pamela Barrett | | | | Email Address Redacted | Email |
| Pamela Barrett | | | | Email Address Redacted | Email |
| Pamela Bass, Pllc | | | | Email Address Redacted | Email |
| Pamela Bates | | | | Email Address Redacted | Email |
| Pamela Battle | | | | Email Address Redacted | Email |
| Pamela Batton | | | | Email Address Redacted | Email |
| Pamela Beal | | | | Email Address Redacted | Email |
| Pamela Bechtold | | | | Email Address Redacted | Email |
| Pamela Berger, Lcswr | | | | Email Address Redacted | Email |
| Pamela Bibb | | | | Email Address Redacted | Email |
| Pamela Birdsong | | | | Email Address Redacted | Email |
| Pamela Blackwell | | | | Email Address Redacted | Email |
| Pamela Blair | | | | Email Address Redacted | Email |
| Pamela Blair | | | | Email Address Redacted | Email |
| Pamela Bliss | | | | Email Address Redacted | Email |
| Pamela Bonaccorso | | | | Email Address Redacted | Email |
| Pamela Boocher | | | | Email Address Redacted | Email |
| Pamela Borsellino | | | | Email Address Redacted | Email |
| Pamela Boury | | | | Email Address Redacted | Email |
| Pamela Brennan | | | | Email Address Redacted | Email |
| Pamela Brenner | | | | Email Address Redacted | Email |
| Pamela Bridgeman | | | | Email Address Redacted | Email |
| Pamela Brooks | | | | Email Address Redacted | Email |
| Pamela Brown | | | | Email Address Redacted | Email |
| Pamela Brown | | | | Email Address Redacted | Email |
| Pamela Brown | | | | Email Address Redacted | Email |
| Pamela Butte | | | | Email Address Redacted | Email |
| Pamela C Anaya Skincare | | | | Email Address Redacted | Email |
| Pamela Cameron | | | | Email Address Redacted | Email |
| Pamela Campbell | | | | Email Address Redacted | Email |
| Pamela Carnline | | | | Email Address Redacted | Email |
| Pamela Carroll | | | | Email Address Redacted | Email |
| Pamela Carter | | | | Email Address Redacted | Email |
| Pamela Cassandra Foster | | | | Email Address Redacted | Email |
| Pamela Chase | | | | Email Address Redacted | Email |
| Pamela Chen | | | | Email Address Redacted | Email |
| Pamela Chou | | | | Email Address Redacted | Email |
| Pamela Christiani | | | | Email Address Redacted | Email |
| Pamela Ciolkosz | | | | Email Address Redacted | Email |
| Pamela Clark | | | | Email Address Redacted | Email |
| Pamela Clark | | | | Email Address Redacted | Email |
| Pamela Coffman | | | | Email Address Redacted | Email |
| Pamela Coit | | | | Email Address Redacted | Email |
| Pamela Colby | | | | Email Address Redacted | Email |
| Pamela Coleman | | | | Email Address Redacted | Email |
| Pamela Coleman | | | | Email Address Redacted | Email |
| Pamela Connor | | | | Email Address Redacted | Email |
| Pamela Cook | | | | Email Address Redacted | Email |
| Pamela Cook | | | | Email Address Redacted | Email |
| Pamela Craven | | | | Email Address Redacted | Email |
| Pamela Crawford | | | | Email Address Redacted | Email |
| Pamela Cross | | | | Email Address Redacted | Email |
| Pamela Cunningham | | | | Email Address Redacted | Email |
| Pamela D. Collier Trucking | | | | Email Address Redacted | Email |
| Pamela D. Webber | | | | Email Address Redacted | Email |
| Pamela Daniely | | | | Email Address Redacted | Email |
| Pamela Dapcic | | | | Email Address Redacted | Email |
| Pamela David | | | | Email Address Redacted | Email |
| Pamela Davidson | | | | Email Address Redacted | Email |
| Pamela Davidson | | | | Email Address Redacted | Email |
| Pamela Davis | | | | Email Address Redacted | Email |
| Pamela Davis | | | | Email Address Redacted | Email |
| Pamela Davis | | | | Email Address Redacted | Email |
| Pamela Davis | | | | Email Address Redacted | Email |
| Pamela Day Enterprises | | | | Email Address Redacted | Email |
| Pamela Decker | | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Pamela Deiter Sands | | | Email Address Redacted | Email |
| Pamela Del Angel | | | Email Address Redacted | Email |
| Pamela Del Castillo | | | Email Address Redacted | Email |
| Pamela Dillon | | | Email Address Redacted | Email |
| Pamela Dimartino | | | Email Address Redacted | Email |
| Pamela Divel | | | Email Address Redacted | Email |
| Pamela Dotson | | | Email Address Redacted | Email |
| Pamela Drybread | | | Email Address Redacted | Email |
| Pamela Dukes | | | Email Address Redacted | Email |
| Pamela Durgin | | | Email Address Redacted | Email |
| Pamela Durning Md LLC | | | Email Address Redacted | Email |
| Pamela Enciso | | | Email Address Redacted | Email |
| Pamela Ewing | | | Email Address Redacted | Email |
| Pamela F. Love | | | Email Address Redacted | Email |
| Pamela Fairchild | | | Email Address Redacted | Email |
| Pamela Faulkner | | | Email Address Redacted | Email |
| Pamela Feld | | | Email Address Redacted | Email |
| Pamela Fenceroy | | | Email Address Redacted | Email |
| Pamela Fetterman | | | Email Address Redacted | Email |
| Pamela Fields | | | Email Address Redacted | Email |
| Pamela Fitzpatrick | | | Email Address Redacted | Email |
| Pamela Florencio | | | Email Address Redacted | Email |
| Pamela Flores | | | Email Address Redacted | Email |
| Pamela Food Service | | | Email Address Redacted | Email |
| Pamela Foss | | | Email Address Redacted | Email |
| Pamela Fraser | | | Email Address Redacted | Email |
| Pamela Frawley | | | Email Address Redacted | Email |
| Pamela Fullmer | | | Email Address Redacted | Email |
| Pamela Furr | | | Email Address Redacted | Email |
| Pamela G Mallow | | | Email Address Redacted | Email |
| Pamela G Zaniewski | | | Email Address Redacted | Email |
| Pamela G. Smith | | | Email Address Redacted | Email |
| Pamela Gabriel | | | Email Address Redacted | Email |
| Pamela Gabriel | | | Email Address Redacted | Email |
| Pamela Gabriel | | | Email Address Redacted | Email |
| Pamela Gabriel | | | Email Address Redacted | Email |
| Pamela Gallina | | | Email Address Redacted | Email |
| Pamela Gammon | | | Email Address Redacted | Email |
| Pamela Garrison | | | Email Address Redacted | Email |
| Pamela Gass | | | Email Address Redacted | Email |
| Pamela Gillette | | | Email Address Redacted | Email |
| Pamela Gordon | | | Email Address Redacted | Email |
| Pamela Green Hawkins, Phd | | | Email Address Redacted | Email |
| Pamela Greenberg | | | Email Address Redacted | Email |
| Pamela Greenhoe | | | Email Address Redacted | Email |
| Pamela Griffith | | | Email Address Redacted | Email |
| Pamela Griffith | | | Email Address Redacted | Email |
| Pamela Griner | | | Email Address Redacted | Email |
| Pamela Groen | | | Email Address Redacted | Email |
| Pamela Guyther | | | Email Address Redacted | Email |
| Pamela H Wolf | | | Email Address Redacted | Email |
| Pamela Hagy | | | Email Address Redacted | Email |
| Pamela Hand | | | Email Address Redacted | Email |
| Pamela Hardy | | | Email Address Redacted | Email |
| Pamela Hare | | | Email Address Redacted | Email |
| Pamela Harper | | | Email Address Redacted | Email |
| Pamela Harris | | | Email Address Redacted | Email |
| Pamela Harris | | | Email Address Redacted | Email |
| Pamela Hastings | | | Email Address Redacted | Email |
| Pamela Hathaway | | | Email Address Redacted | Email |
| Pamela Hayes Montgomery | | | Email Address Redacted | Email |
| Pamela Heyward Tripp | | | Email Address Redacted | Email |
| Pamela Hicks | | | Email Address Redacted | Email |
| Pamela Hidinger | | | Email Address Redacted | Email |
| Pamela Hill Baldwin | | | Email Address Redacted | Email |
| Pamela Hoaglund | | | Email Address Redacted | Email |
| Pamela Hoggins | | | Email Address Redacted | Email |
| Pamela Holman | | | Email Address Redacted | Email |
| Pamela Homsey | | | Email Address Redacted | Email |
| Pamela Hornsby | | | Email Address Redacted | Email |
| Pamela Humble | | | Email Address Redacted | Email |
| Pamela Hunt | | | Email Address Redacted | Email |
| Pamela J Design | | | Email Address Redacted | Email |
| Pamela J. Baker, Cpa | | | Email Address Redacted | Email |
| Pamela Jackson | | | Email Address Redacted | Email |
| Pamela Jacob | | | Email Address Redacted | Email |
| Pamela James | | | Email Address Redacted | Email |
| Pamela James | | | Email Address Redacted | Email |
| Pamela Jarrett | | | Email Address Redacted | Email |
| Pamela Jarrett | | | Email Address Redacted | Email |
| Pamela Jarrett | | | Email Address Redacted | Email |
| Pamela Jessica Samaha | | | Email Address Redacted | Email |
| Pamela Jo Cook-Foran | | | Email Address Redacted | Email |
| Pamela Johnson | | | Email Address Redacted | Email |
| Pamela Johnson | | | Email Address Redacted | Email |
| Pamela Johnson | | | Email Address Redacted | Email |
| Pamela Johnson | | | Email Address Redacted | Email |
| Pamela Johnson | | | Email Address Redacted | Email |
| Pamela Jones | | | Email Address Redacted | Email |
| Pamela Jones | | | Email Address Redacted | Email |
| Pamela Joy Frey | | | Email Address Redacted | Email |
| Pamela Joy Shlachtman | | | Email Address Redacted | Email |
| Pamela K. Hall | | | Email Address Redacted | Email |
| Pamela Kaiser, Phd, Cpnp | | | Email Address Redacted | Email |
| Pamela Kassor | | | Email Address Redacted | Email |
| Pamela Katsiris | | | Email Address Redacted | Email |
| Pamela Kellam | | | Email Address Redacted | Email |
| Pamela Kincaid | | | Email Address Redacted | Email |
| Pamela King | | | Email Address Redacted | Email |
| Pamela Klemm | | | Email Address Redacted | Email |
| Pamela Klinger | | | Email Address Redacted | Email |
| Pamela Koen | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Pamela Kosowski | | Email Address Redacted | Email |
| Pamela Kountz | | Email Address Redacted | Email |
| Pamela Kraus | | Email Address Redacted | Email |
| Pamela Kurt | | Email Address Redacted | Email |
| Pamela L Prince | | Email Address Redacted | Email |
| Pamela L. Perry Pllc | | Email Address Redacted | Email |
| Pamela L. Sanders | | Email Address Redacted | Email |
| Pamela La Fosse | | Email Address Redacted | Email |
| Pamela Lassiter | | Email Address Redacted | Email |
| Pamela Lawrence | | Email Address Redacted | Email |
| Pamela Lazar | | Email Address Redacted | Email |
| Pamela Leal | | Email Address Redacted | Email |
| Pamela Leggett | | Email Address Redacted | Email |
| Pamela Leveille | | Email Address Redacted | Email |
| Pamela Lewis | | Email Address Redacted | Email |
| Pamela Lewis | | Email Address Redacted | Email |
| Pamela Lieberman | | Email Address Redacted | Email |
| Pamela Lincoln | | Email Address Redacted | Email |
| Pamela Lindemann | | Email Address Redacted | Email |
| Pamela Lisk | | Email Address Redacted | Email |
| Pamela Little | | Email Address Redacted | Email |
| Pamela Little | | Email Address Redacted | Email |
| Pamela Lobdell | | Email Address Redacted | Email |
| Pamela Lopez | | Email Address Redacted | Email |
| Pamela Lowrance | | Email Address Redacted | Email |
| Pamela Madsen | | Email Address Redacted | Email |
| Pamela Mangano | | Email Address Redacted | Email |
| Pamela Marchant | | Email Address Redacted | Email |
| Pamela Marks | | Email Address Redacted | Email |
| Pamela Marotte | | Email Address Redacted | Email |
| Pamela Martin | | Email Address Redacted | Email |
| Pamela Martin | | Email Address Redacted | Email |
| Pamela Matthews | | Email Address Redacted | Email |
| Pamela Maxfield | | Email Address Redacted | Email |
| Pamela Maynard | | Email Address Redacted | Email |
| Pamela Mccoy | | Email Address Redacted | Email |
| Pamela Mcdowell | | Email Address Redacted | Email |
| Pamela Mcfadden | | Email Address Redacted | Email |
| Pamela Mcguire | | Email Address Redacted | Email |
| Pamela Mckinney | | Email Address Redacted | Email |
| Pamela Mcnellis | | Email Address Redacted | Email |
| Pamela Metoyer | | Email Address Redacted | Email |
| Pamela Miller | | Email Address Redacted | Email |
| Pamela Mirante | | Email Address Redacted | Email |
| Pamela Mobley | | Email Address Redacted | Email |
| Pamela Moran | | Email Address Redacted | Email |
| Pamela Morrison Kirby | | Email Address Redacted | Email |
| Pamela Morse | | Email Address Redacted | Email |
| Pamela Mosby | | Email Address Redacted | Email |
| Pamela Moses | | Email Address Redacted | Email |
| Pamela Mosley | | Email Address Redacted | Email |
| Pamela Moss, Md, LLC | | Email Address Redacted | Email |
| Pamela Muller | | Email Address Redacted | Email |
| Pamela Nardone | | Email Address Redacted | Email |
| Pamela Neal | | Email Address Redacted | Email |
| Pamela Neitzel | | Email Address Redacted | Email |
| Pamela Ntitebem | | Email Address Redacted | Email |
| Pamela Orlando | | Email Address Redacted | Email |
| Pamela Osbourne | | Email Address Redacted | Email |
| Pamela Padgett | | Email Address Redacted | Email |
| Pamela Parris | | Email Address Redacted | Email |
| Pamela Pearson | | Email Address Redacted | Email |
| Pamela Peretz | | Email Address Redacted | Email |
| Pamela Pettway | | Email Address Redacted | Email |
| Pamela Phillips | | Email Address Redacted | Email |
| Pamela Phillips | | Email Address Redacted | Email |
| Pamela Pineda | | Email Address Redacted | Email |
| Pamela Pittman | | Email Address Redacted | Email |
| Pamela Potts | | Email Address Redacted | Email |
| Pamela Price | | Email Address Redacted | Email |
| Pamela Protas | | Email Address Redacted | Email |
| Pamela R Wilkins Insurance Agency | | Email Address Redacted | Email |
| Pamela R. Parker (An Individual) | | Email Address Redacted | Email |
| Pamela R. Sims | | Email Address Redacted | Email |
| Pamela Rae | | Email Address Redacted | Email |
| Pamela Reader | | Email Address Redacted | Email |
| Pamela Reed-Glover | | Email Address Redacted | Email |
| Pamela Ricciardi | | Email Address Redacted | Email |
| Pamela Ricker | | Email Address Redacted | Email |
| Pamela Riggs | | Email Address Redacted | Email |
| Pamela Ringgold | | Email Address Redacted | Email |
| Pamela Roberson | | Email Address Redacted | Email |
| Pamela Roberts | | Email Address Redacted | Email |
| Pamela Robinson | | Email Address Redacted | Email |
| Pamela Rodgers | | Email Address Redacted | Email |
| Pamela Rodriguez | | Email Address Redacted | Email |
| Pamela Roger Laborde | | Email Address Redacted | Email |
| Pamela Rogers | | Email Address Redacted | Email |
| Pamela Roman | | Email Address Redacted | Email |
| Pamela Rowell | | Email Address Redacted | Email |
| Pamela Russell | | Email Address Redacted | Email |
| Pamela Ryan | | Email Address Redacted | Email |
| Pamela S Mackay | | Email Address Redacted | Email |
| Pamela Sadler | | Email Address Redacted | Email |
| Pamela Sams | | Email Address Redacted | Email |
| Pamela Schmeling | | Email Address Redacted | Email |
| Pamela Schmitt | | Email Address Redacted | Email |
| Pamela Schwartz | | Email Address Redacted | Email |
| Pamela Scott | | Email Address Redacted | Email |
| Pamela Shaikh | | Email Address Redacted | Email |
| Pamela Shanabarger | | Email Address Redacted | Email |
| Pamela Shaw | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Pamela Shaw | | Email Address Redacted | Email |
| Pamela Shriver | | Email Address Redacted | Email |
| Pamela Sigurdson | | Email Address Redacted | Email |
| Pamela Smith | | Email Address Redacted | Email |
| Pamela Smith | | Email Address Redacted | Email |
| Pamela Sprenger | | Email Address Redacted | Email |
| Pamela Statz | | Email Address Redacted | Email |
| Pamela Stolz | | Email Address Redacted | Email |
| Pamela Stones | | Email Address Redacted | Email |
| Pamela Stouffer | | Email Address Redacted | Email |
| Pamela Sue Brown, Cpa An Accountancy Corporation | | Email Address Redacted | Email |
| Pamela Swarmer | | Email Address Redacted | Email |
| Pamela Tappin | | Email Address Redacted | Email |
| Pamela Thames | | Email Address Redacted | Email |
| Pamela Thomas | | Email Address Redacted | Email |
| Pamela Thompson | | Email Address Redacted | Email |
| Pamela Thurnherr | | Email Address Redacted | Email |
| Pamela Tippit | | Email Address Redacted | Email |
| Pamela Todd | | Email Address Redacted | Email |
| Pamela Tran | | Email Address Redacted | Email |
| Pamela Traverso | | Email Address Redacted | Email |
| Pamela Trebach | | Email Address Redacted | Email |
| Pamela Trotter | | Email Address Redacted | Email |
| Pamela Trudeau | | Email Address Redacted | Email |
| Pamela Turner | | Email Address Redacted | Email |
| Pamela V. | | Email Address Redacted | Email |
| Pamela W Bufkin | | Email Address Redacted | Email |
| Pamela Walden | | Email Address Redacted | Email |
| Pamela Walker | | Email Address Redacted | Email |
| Pamela Walsh Consulting | | Email Address Redacted | Email |
| Pamela Washington | | Email Address Redacted | Email |
| Pamela Watson | | Email Address Redacted | Email |
| Pamela Wells | | Email Address Redacted | Email |
| Pamela Wethers | | Email Address Redacted | Email |
| Pamela White | | Email Address Redacted | Email |
| Pamela White Retail Consulting | | Email Address Redacted | Email |
| Pamela Williams | | Email Address Redacted | Email |
| Pamela Wirth | | Email Address Redacted | Email |
| Pamela Yeager | | Email Address Redacted | Email |
| Pamela Yellkelly | | Email Address Redacted | Email |
| Pamela Yell-Kelly, | | Email Address Redacted | Email |
| Pamela Young | | Email Address Redacted | Email |
| Pamela Young | | Email Address Redacted | Email |
| Pamela Zamora | | Email Address Redacted | Email |
| Pamela Zaniewski | | Email Address Redacted | Email |
| Pamela Zitello | | Email Address Redacted | Email |
| Pamela Zitello | | Email Address Redacted | Email |
| Pamela'S Gourmet | | Email Address Redacted | Email |
| Pamelaslocks | | Email Address Redacted | Email |
| Pamer Farm LLP | | Email Address Redacted | Email |
| Pameric Inc | | Email Address Redacted | Email |
| Pamir Trans LLC | | Email Address Redacted | Email |
| Pamiya Enterprises | | Email Address Redacted | Email |
| Pamma Inc. | | Email Address Redacted | Email |
| Pammy Kane | | Email Address Redacted | Email |
| Pammy Xiong | | Email Address Redacted | Email |
| Pamoja Advanced Nursing Practice Inc | | Email Address Redacted | Email |
| Pamper Her Mobile Spa | | Email Address Redacted | Email |
| Pamper Me | | Email Address Redacted | Email |
| Pamper You & More Investments, LLC | | Email Address Redacted | Email |
| Pampered By Me Mobile Massage LLC | | Email Address Redacted | Email |
| Pampered by Price | | Email Address Redacted | Email |
| Pampered Nails Hn Corp | | Email Address Redacted | Email |
| Pampered Paws Grooming Salon & Spa | | Email Address Redacted | Email |
| Pampered Paws LLC | | Email Address Redacted | Email |
| Pampered Paws Salon & Spa | | Email Address Redacted | Email |
| Pampered Pool Service, LLC | | Email Address Redacted | Email |
| Pampered Pup Grooming Salon, Llc | | Email Address Redacted | Email |
| Pampering Paws Corporation | | Email Address Redacted | Email |
| Pamphlet Phokomon | | Email Address Redacted | Email |
| Pams Bar Inc | | Email Address Redacted | Email |
| Pam'S Diner | | Email Address Redacted | Email |
| Pam'S Family Daycare | | Email Address Redacted | Email |
| Pams Fizzy Factory, | | Email Address Redacted | Email |
| Pam'S Ice Cream Shoppe Ltd. | | Email Address Redacted | Email |
| Pam'S Pet Sitting & Walking | | Email Address Redacted | Email |
| Pamwagner | | Email Address Redacted | Email |
| Pan African Visions LLC | | Email Address Redacted | Email |
| Pan Am Research Par Municipal & Titles Co | | Email Address Redacted | Email |
| Pan American Berry Growers, LLC. | | Email Address Redacted | Email |
| Pan American Cleaning Services, Inc. | | Email Address Redacted | Email |
| Pan American Clothing Corp | | Email Address Redacted | Email |
| Pan Asia Incorporated | | Email Address Redacted | Email |
| Pan Asian Food, Inc | | Email Address Redacted | Email |
| Pan D Oro Bakery LLC | | Email Address Redacted | Email |
| Pan Inc | | Email Address Redacted | Email |
| Pan Insurance Agency LLC | | Email Address Redacted | Email |
| Pan Jackson Co Inc | | Email Address Redacted | Email |
| Pan Of Nc LLC | | Email Address Redacted | Email |
| Pan Pacific Surveyors, Inc. | | Email Address Redacted | Email |
| Pan Productions Inc. | | Email Address Redacted | Email |
| Pan Shiue | | Email Address Redacted | Email |
| Pan Super Buffet | | Email Address Redacted | Email |
| Pan Y Chocolate Inc. | | Email Address Redacted | Email |
| Pana Vista Lodge Inc. | | Email Address Redacted | Email |
| Panacea LLC | | Email Address Redacted | Email |
| Panacea Management Group, LLC | | Email Address Redacted | Email |
| Panacea Physicians, LLC | | Email Address Redacted | Email |
| Panacea Productions, LLC | | Email Address Redacted | Email |
| Panacea Vitalis LLC | | Email Address Redacted | Email |
| Panache Beauty & Threading Salon | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Panache Ltd | | Email Address Redacted | Email |
| Panache Studio | | Email Address Redacted | Email |
| Panaderia Arcoiris | | Email Address Redacted | Email |
| Panaderia Azteca Mexico No 2 | | Email Address Redacted | Email |
| Panaderia Guatemalteca La Unica | | Email Address Redacted | Email |
| Panaderia Y Taqueria Las Mariposas | | Email Address Redacted | Email |
| Panage | | Email Address Redacted | Email |
| Panagia Foods, Inc. | | Email Address Redacted | Email |
| Panagiota Lazarou Lazarou-Amanna | | Email Address Redacted | Email |
| Panagiotis Kechagias | | Email Address Redacted | Email |
| Panagiotis Lembessis | | Email Address Redacted | Email |
| Panagiotis Spanos | | Email Address Redacted | Email |
| Panagos Service Station | | Email Address Redacted | Email |
| Panak Discount Home Warehouse LLC | | Email Address Redacted | Email |
| Panama City Framing, LLC | | Email Address Redacted | Email |
| Panama City Living Magazine | | Email Address Redacted | Email |
| Panama Investment | | Email Address Redacted | Email |
| Panama Solutions LLC | | Email Address Redacted | Email |
| Pan-American Latino Express, Inc. | | Email Address Redacted | Email |
| Panaro'S Restaurant | | Email Address Redacted | Email |
| Panas Auto Inc | | Email Address Redacted | Email |
| Panasama Corporation | | Email Address Redacted | Email |
| Panaserve LLC | | Email Address Redacted | Email |
| Pan-Asia International Brokers, LLC | | Email Address Redacted | Email |
| Panasian Buffet Inc | | Email Address Redacted | Email |
| Panaskopic Productions LLC | | Email Address Redacted | Email |
| Panayis Palexas | | Email Address Redacted | Email |
| Pancake Batter | | Email Address Redacted | Email |
| Pancakes Plus Inc | | Email Address Redacted | Email |
| Pancar Consulting LLC | | Email Address Redacted | Email |
| Panchali Sau | | Email Address Redacted | Email |
| Panchers Bodyworks | | Email Address Redacted | Email |
| Panchis Jumper | | Email Address Redacted | Email |
| Panchmukhi LLC | | Email Address Redacted | Email |
| Pancho Grocery Corp | | Email Address Redacted | Email |
| Pancho Sneakers, Corp | | Email Address Redacted | Email |
| Pancho Villas Inc | | Email Address Redacted | Email |
| Pancho Villa'S No. 2, LLC | | Email Address Redacted | Email |
| Panchos Burritos & Midnight Munchies | | Email Address Redacted | Email |
| Panchos Catering & Carry-Out Inc | | Email Address Redacted | Email |
| Panchos Heating & Cooling LLC | | Email Address Redacted | Email |
| Pancis Gems Inc. | | Email Address Redacted | Email |
| Panda & Cub | | Email Address Redacted | Email |
| Panda 7 Inc | | Email Address Redacted | Email |
| Panda Buffet | | Email Address Redacted | Email |
| Panda Buffet Ku Inc. | | Email Address Redacted | Email |
| Panda Buffet Ms Inc | | Email Address Redacted | Email |
| Panda Catering LLC | | Email Address Redacted | Email |
| Panda China Buffet Inc | | Email Address Redacted | Email |
| Panda Fusion Inc. | | Email Address Redacted | Email |
| Panda Garden | | Email Address Redacted | Email |
| Panda Garden Asian Restaurant Inc | | Email Address Redacted | Email |
| Panda Garden Inc | | Email Address Redacted | Email |
| Panda House Herndon Inc. | | Email Address Redacted | Email |
| Panda House Inc | | Email Address Redacted | Email |
| Panda House Inc | | Email Address Redacted | Email |
| Panda House Newbridge, Inc. | | Email Address Redacted | Email |
| Panda Inn Inc | | Email Address Redacted | Email |
| Panda King Inc | | Email Address Redacted | Email |
| Panda King Restaurant | | Email Address Redacted | Email |
| Panda Marie LLC | | Email Address Redacted | Email |
| Panda Medical Associates, LLC | | Email Address Redacted | Email |
| Panda Motorworks LLC | | Email Address Redacted | Email |
| Panda No 1 Inc | | Email Address Redacted | Email |
| Panda Palace Buffet | | Email Address Redacted | Email |
| Panda Palace Buffet | | Email Address Redacted | Email |
| Panda Poles | | Email Address Redacted | Email |
| Panda Properties, Inc. | | Email Address Redacted | Email |
| Panda Restaurant | | Email Address Redacted | Email |
| Panda Restaurant 5625 Inc | | Email Address Redacted | Email |
| Panda-Land LLC | | Email Address Redacted | Email |
| Panda'S Environmental Day Care | | Email Address Redacted | Email |
| Pandelis Tzeremes | | Email Address Redacted | Email |
| Pandere Shoes, Inc | | Email Address Redacted | Email |
| Pandher Transport LLC | | Email Address Redacted | Email |
| Pandia Software, LLC | | Email Address Redacted | Email |
| Panditas Painting LLC | | Email Address Redacted | Email |
| Pandijsoddities | | Email Address Redacted | Email |
| Pando Populus, Inc. | | Email Address Redacted | Email |
| Pandora Bell | | Email Address Redacted | Email |
| Pandora De Balthazar | | Email Address Redacted | Email |
| Pandora Farnum | | Email Address Redacted | Email |
| Pandora Farnum | | Email Address Redacted | Email |
| Pandora Saunders Ps Cpa | | Email Address Redacted | Email |
| Pandora'S Purse LLC | | Email Address Redacted | Email |
| Pandy Agnew | | Email Address Redacted | Email |
| Pandya & Nime, M.D., P.A. | | Email Address Redacted | Email |
| Pan'E Dolci Inc | | Email Address Redacted | Email |
| Pane Sisongkham | | Email Address Redacted | Email |
| Pane Sisongkham | | Email Address Redacted | Email |
| Panel Authority Inc | | Email Address Redacted | Email |
| Panepinto, Panepinto & Miller | | Email Address Redacted | Email |
| Pang Bros. Inc. | | Email Address Redacted | Email |
| Pang Foua Xiong | | Email Address Redacted | Email |
| Pangaea Sushi | | Email Address Redacted | Email |
| Pangburn Holdings, LLC | | Email Address Redacted | Email |
| Pangco Furniture Clearance Center, LLC | | Email Address Redacted | Email |
| Pangco Furniture Mcallen, LLC | | Email Address Redacted | Email |
| Pangco Sales Co | | Email Address Redacted | Email |
| Pangea Enterprises | | Email Address Redacted | Email |
| Pangea Project Consulting | | Email Address Redacted | Email |
| Pangolin LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Pangrazio Music Inc | | | Email Address Redacted | Email |
| Pang'S Carpet Service Inc. | | | Email Address Redacted | Email |
| Panhandle Marine | | | Email Address Redacted | Email |
| Pani Vannapat | | | Email Address Redacted | Email |
| Panichellis Pizzeria | | | Email Address Redacted | Email |
| Panik Real Estate LLC | | | Email Address Redacted | Email |
| Panila Yashar | | | Email Address Redacted | Email |
| Paninoteca, Inc | | | Email Address Redacted | Email |
| Paniolo Gaoa | | | Email Address Redacted | Email |
| Panjwani & Patel LLC | | | Email Address Redacted | Email |
| Pankaj Dhir | | | Email Address Redacted | Email |
| Pankaj Dubal | | | Email Address Redacted | Email |
| Pankaj Kumar | | | Email Address Redacted | Email |
| Pankaj Manchanda | | | Email Address Redacted | Email |
| Pankaj Manchanda | | | Email Address Redacted | Email |
| Pankaj Manchanda | | | Email Address Redacted | Email |
| Pankaj Modi | | | Email Address Redacted | Email |
| Pankaj Patel | | | Email Address Redacted | Email |
| Pankaj Verma | | | Email Address Redacted | Email |
| Pankajlal Shah | | | Email Address Redacted | Email |
| Pankas Inc | | | Email Address Redacted | Email |
| Pankil Investment LLC | | | Email Address Redacted | Email |
| Pankow & Associates, Inc. | | | Email Address Redacted | Email |
| Pankti Pratik LLC | | | Email Address Redacted | Email |
| Pannella Entertainment LLC | | | Email Address Redacted | Email |
| Pannha Sonthavilaylack | | | Email Address Redacted | Email |
| Pano Properties, Inc | | | Email Address Redacted | Email |
| Pano Stavrakas | | | Email Address Redacted | Email |
| Panohealth LLC | | | Email Address Redacted | Email |
| Panono Builders | | | Email Address Redacted | Email |
| Panoram Cgi LLC | | | Email Address Redacted | Email |
| Panoramadevelopments LLC | | | Email Address Redacted | Email |
| Panoramic Advertising | 712 Bancroft Rd, Unit 832 | Walnut Creek, CA 94598 | | First Class Mail |
| Panoramic Research LLC | | | Email Address Redacted | Email |
| Panoramic Vision Inc | | | Email Address Redacted | Email |
| Panoramic Way | | | Email Address Redacted | Email |
| Panovphonh Selena Ramangkoun | | | Email Address Redacted | Email |
| Panrak Kamchamnan | | | Email Address Redacted | Email |
| Pan'S Corporation | | | Email Address Redacted | Email |
| Pan'S Fashion House Inc | | | Email Address Redacted | Email |
| Pan'S Investment & Trade Corporation | | | Email Address Redacted | Email |
| Pan'S Sportswear T-Shirt | | | Email Address Redacted | Email |
| Pansy Wilson | | | Email Address Redacted | Email |
| Pansy Young | | | Email Address Redacted | Email |
| Pantaleon Drywall Inc | | | Email Address Redacted | Email |
| Pan-Tastic Q Corp | | | Email Address Redacted | Email |
| Panteao Productions LLC | | | Email Address Redacted | Email |
| Pan-Tech | | | Email Address Redacted | Email |
| Panteha Partovi Pa C Corp | | | Email Address Redacted | Email |
| Pantelis Giagoudakis | | | Email Address Redacted | Email |
| Pantelis Spilinis | | | Email Address Redacted | Email |
| Pantelis Tsoukatos | | | Email Address Redacted | Email |
| Panth Khalsa Trucking | | | Email Address Redacted | Email |
| Pantheon Concrete, Inc | | | Email Address Redacted | Email |
| Panther 2014 Inc | | | Email Address Redacted | Email |
| Panther Auto Parts Export, Inc | | | Email Address Redacted | Email |
| Panther City Hauling, Inc | | | Email Address Redacted | Email |
| Panther Inspections LLC | | | Email Address Redacted | Email |
| Panther Sciences LLC | | | Email Address Redacted | Email |
| Panthera Worldwide LLC | | | Email Address Redacted | Email |
| Pantiru Agency | | | Email Address Redacted | Email |
| Pantoja Design | | | Email Address Redacted | Email |
| Pantoofa, LLC | | | Email Address Redacted | Email |
| Pants Alliance | | | Email Address Redacted | Email |
| Pants Inc | | | Email Address Redacted | Email |
| Pantstown | | | Email Address Redacted | Email |
| Panu Wongngam | | | Email Address Redacted | Email |
| Panworld Trading Co., Inc /Ta Xonails | | | Email Address Redacted | Email |
| Panyna Keomek | | | Email Address Redacted | Email |
| Panza Shoe Corp. | | | Email Address Redacted | Email |
| Panzarella Development LLC | | | Email Address Redacted | Email |
| Panzarella Plumbing Inc. | | | Email Address Redacted | Email |
| Pao Da Terra LLC | | | Email Address Redacted | Email |
| Paojung Yu | | | Email Address Redacted | Email |
| Paola A Diaz | | | Email Address Redacted | Email |
| Paola Alvarez | | | Email Address Redacted | Email |
| Paola Bernal Mercado | | | Email Address Redacted | Email |
| Paola Camacho | | | Email Address Redacted | Email |
| Paola Catalina Ferrer | | | Email Address Redacted | Email |
| Paola Chinea | | | Email Address Redacted | Email |
| Paola Coleman | | | Email Address Redacted | Email |
| Paola Cubero | | | Email Address Redacted | Email |
| Paola Dawson | | | Email Address Redacted | Email |
| Paola Deli Grocery Corp | | | Email Address Redacted | Email |
| Paola Escobar | | | Email Address Redacted | Email |
| Paola Frewa | | | Email Address Redacted | Email |
| Paola Fritz | | | Email Address Redacted | Email |
| Paola Herrera | | | Email Address Redacted | Email |
| Paola Hurtado | | | Email Address Redacted | Email |
| Paola J Acosta | | | Email Address Redacted | Email |
| Paola Lercara | | | Email Address Redacted | Email |
| Paola Macias Aguirre | | | Email Address Redacted | Email |
| Paola Martinez | | | Email Address Redacted | Email |
| Paola Martinez | | | Email Address Redacted | Email |
| Paola Moschel | | | Email Address Redacted | Email |
| Paola Parra | | | Email Address Redacted | Email |
| Paola Reyes | | | Email Address Redacted | Email |
| Paola Rincon | | | Email Address Redacted | Email |
| Paola Rivero | | | Email Address Redacted | Email |
| Paola Rodriguez | | | Email Address Redacted | Email |
| Paola Rodriguez Realty LLC | | | Email Address Redacted | Email |
| Paola Rosas | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Paola Torres | | Email Address Redacted | Email |
| Paola Urdaneta | | Email Address Redacted | Email |
| Paola Uribe | | Email Address Redacted | Email |
| Paola Vargas | | Email Address Redacted | Email |
| Paola Victoria | | Email Address Redacted | Email |
| Paola Vitale | | Email Address Redacted | Email |
| Paola Yaguas | | Email Address Redacted | Email |
| Paoli Rentals | | Email Address Redacted | Email |
| Paolo Alvarez | | Email Address Redacted | Email |
| Paolo Antonio Vagilidad | | Email Address Redacted | Email |
| Paolo Arceri | | Email Address Redacted | Email |
| Paolo Aristodemo | | Email Address Redacted | Email |
| Paolo Barbieri | | Email Address Redacted | Email |
| Paolo Belfiore | | Email Address Redacted | Email |
| Paolo Bernardi | | Email Address Redacted | Email |
| Paolo Damico | | Email Address Redacted | Email |
| Paolo Dorigo | | Email Address Redacted | Email |
| Paolo Espinoza | | Email Address Redacted | Email |
| Paolo Fontana | | Email Address Redacted | Email |
| Paolo Lusardi | | Email Address Redacted | Email |
| Paolo Martorano | | Email Address Redacted | Email |
| Paolo Mentonelli | | Email Address Redacted | Email |
| Paolo Meregalli | | Email Address Redacted | Email |
| Paolo Monesi | | Email Address Redacted | Email |
| Paolo Moro | | Email Address Redacted | Email |
| Paolo Petrachi | | Email Address Redacted | Email |
| Paolo Plazza | | Email Address Redacted | Email |
| Paolo Prep Academy, | | Email Address Redacted | Email |
| Paolo Privitera | | Email Address Redacted | Email |
| Paolo Rase | | Email Address Redacted | Email |
| Paolo Rase | | Email Address Redacted | Email |
| Paolo Reategui | | Email Address Redacted | Email |
| Paolo Renato Rossi | | Email Address Redacted | Email |
| Paolo Rendon | | Email Address Redacted | Email |
| Paoloautoservice | | Email Address Redacted | Email |
| Pap Tax Services | | Email Address Redacted | Email |
| Pap213, Inc. | | Email Address Redacted | Email |
| Papa D Trucking LLC, | | Email Address Redacted | Email |
| Papa Dieye | | Email Address Redacted | Email |
| Papa Diouf | | Email Address Redacted | Email |
| Papa Donut, Inc. | | Email Address Redacted | Email |
| Papa Gio'S Of St. Augustine Inc. | | Email Address Redacted | Email |
| Papa Go Trucking LLC | | Email Address Redacted | Email |
| Papa G'S Of Aurora Inc | | Email Address Redacted | Email |
| Papa Ibrahima Amar | | Email Address Redacted | Email |
| Papa Khouma | | Email Address Redacted | Email |
| Papa Mbaye | | Email Address Redacted | Email |
| Papa Mineos Pizza | | Email Address Redacted | Email |
| Papa Pizza Farmington Hills LLC | | Email Address Redacted | Email |
| Papa Romanos Inc | | Email Address Redacted | Email |
| Papa Samb | | Email Address Redacted | Email |
| Papa Towing LLC | | Email Address Redacted | Email |
| Papa Ts | | Email Address Redacted | Email |
| Papa Wheelies | | Email Address Redacted | Email |
| Papajay LLC | | Email Address Redacted | Email |
| Papajumaux Transportation | | Email Address Redacted | Email |
| Paparazzi | | Email Address Redacted | Email |
| Paparazzi by Gina | | Email Address Redacted | Email |
| Paparazzi Jewelry | | Email Address Redacted | Email |
| Paparazzi Pizza | | Email Address Redacted | Email |
| Paparian & Associates LLC | | Email Address Redacted | Email |
| Paparomanos Pizza | | Email Address Redacted | Email |
| Paparone Law Pllc | | Email Address Redacted | Email |
| Papas & Dogs | | Email Address Redacted | Email |
| Papas Best Sandwiches & More | | Email Address Redacted | Email |
| Papas Dairy LLC | | Email Address Redacted | Email |
| Papa'S Pet Project, Inc | | Email Address Redacted | Email |
| Papa'S Pizza & Grill | | Email Address Redacted | Email |
| Papa'S Pizza 29 LLC | | Email Address Redacted | Email |
| Papas Pizza Ii, Inc. | | Email Address Redacted | Email |
| Papas Pizza Louis Inc. | | Email Address Redacted | Email |
| Papa'S Pizza To Go Of Heflin, LLC | | Email Address Redacted | Email |
| Papa'S Plumbing | | Email Address Redacted | Email |
| Papa'S Subs Of Lillington, Inc. | | Email Address Redacted | Email |
| Papas, George | | Email Address Redacted | Email |
| Papazyan Insurance Agency Inc | | Email Address Redacted | Email |
| Paper Bones, LLC | | Email Address Redacted | Email |
| Paper Chase Permit Service Inc | | Email Address Redacted | Email |
| Paper Chaser | | Email Address Redacted | Email |
| Paper Crane Cinema Company LLC | | Email Address Redacted | Email |
| Paper Crane Photography | | Email Address Redacted | Email |
| Paper Crane Studio Inc | | Email Address Redacted | Email |
| Paper Dolls Hair Gallery | | Email Address Redacted | Email |
| Paper Epiphanies Inc | | Email Address Redacted | Email |
| Paper Impex Usa Inc | | Email Address Redacted | Email |
| Paper Label Entertainment LLC | | Email Address Redacted | Email |
| Paper Management Group LLC | | Email Address Redacted | Email |
| Paper Pusherz LLC | | Email Address Redacted | Email |
| Paper Racine | | Email Address Redacted | Email |
| Paper Ribbon & Wrap LLC | | Email Address Redacted | Email |
| Paper Route Association | | Email Address Redacted | Email |
| Paper Tales | | Email Address Redacted | Email |
| Paper Trail Income Taxes | | Email Address Redacted | Email |
| Paper Trails Of Rocky River, | | Email Address Redacted | Email |
| Paperboy Deliveries | | Email Address Redacted | Email |
| Paperchaser 101 | | Email Address Redacted | Email |
| Papermakers LLC | | Email Address Redacted | Email |
| Papermill Marketing | | Email Address Redacted | Email |
| Papertrail Business Solutions | | Email Address Redacted | Email |
| Paphapit Rubis | | Email Address Redacted | Email |
| Paphos Brothers Restaurant Corp | | Email Address Redacted | Email |
| Papillon Marketing Group | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Papillon Rug Care Inc | | Email Address Redacted | Email |
| Papillon Sales Horses LLC | | Email Address Redacted | Email |
| Papin Insurance, LLC | | Email Address Redacted | Email |
| Papi'S Mex Grill | | Email Address Redacted | Email |
| Papis Store 2B LLC | | Email Address Redacted | Email |
| Papos Barbershop | | Email Address Redacted | Email |
| Papo'S Marble & Tiles | | Email Address Redacted | Email |
| Papous Place LLC | | Email Address Redacted | Email |
| Pappas Aquatics | | Email Address Redacted | Email |
| Pappas Incorporated | | Email Address Redacted | Email |
| Pappimani Nail | | Email Address Redacted | Email |
| Pappous Greek Kitchen LLC | | Email Address Redacted | Email |
| Pappu Gas Supply Inc | | Email Address Redacted | Email |
| Paprika Kitchen Studio | | Email Address Redacted | Email |
| Papyrus Tax Service | | Email Address Redacted | Email |
| Paq Home Improvement Inc | | Email Address Redacted | Email |
| Paqueria Oaxaca Corp | | Email Address Redacted | Email |
| Paquito Lebron | | Email Address Redacted | Email |
| Paquito Lebron | | Email Address Redacted | Email |
| Par Church Builders Inc | | Email Address Redacted | Email |
| Par Consultants Inc | | Email Address Redacted | Email |
| Par Excellence Management LLC | | Email Address Redacted | Email |
| Par Liquor | | Email Address Redacted | Email |
| Par Three Packaging, LLC | | Email Address Redacted | Email |
| Par Turesson | | Email Address Redacted | Email |
| Para Llel | | Email Address Redacted | Email |
| Paraa Tech Inc | | Email Address Redacted | Email |
| Parabola Consulting LLC | | Email Address Redacted | Email |
| Parabole Inc | | Email Address Redacted | Email |
| Paracelse Janin Regnier | | Email Address Redacted | Email |
| Paraclete, Inc. | | Email Address Redacted | Email |
| Paraco Contracting | | Email Address Redacted | Email |
| Paradigm Accounting LLC | | Email Address Redacted | Email |
| Paradigm Chiropractic & Performance LLC | | Email Address Redacted | Email |
| Paradigm Clinical Services LLC | | Email Address Redacted | Email |
| Paradigm Consulting Co LLC | | Email Address Redacted | Email |
| Paradigm Group, Inc | | Email Address Redacted | Email |
| Paradigm Healthcare Consultants, Inc. | | Email Address Redacted | Email |
| Paradigm Long Term Care Consulting LLC | | Email Address Redacted | Email |
| Paradigm Professionals LLC | | Email Address Redacted | Email |
| Paradigm Properties & Investments LLC | | Email Address Redacted | Email |
| Paradigm Properties LLC | | Email Address Redacted | Email |
| Paradigm Properties LLC | | Email Address Redacted | Email |
| Paradigm Property Management Services | | Email Address Redacted | Email |
| Paradigm Property Management Services | | Email Address Redacted | Email |
| Paradigm Research Professionals, LLC | | Email Address Redacted | Email |
| Paradigm Sales & Marketing Inc. | | Email Address Redacted | Email |
| Paradigm Shift LLC | | Email Address Redacted | Email |
| Paradigm Urban Resources Staffing & Workforce Development Training Center | | Email Address Redacted | Email |
| Paradime Capital | | Email Address Redacted | Email |
| Paradis Des Amis Inc | | Email Address Redacted | Email |
| Paradise Anesthesia Group | | Email Address Redacted | Email |
| Paradise Auto Body | | Email Address Redacted | Email |
| Paradise Auto Sales LLC | | Email Address Redacted | Email |
| Paradise Barber Shop | | Email Address Redacted | Email |
| Paradise Beauty Center | | Email Address Redacted | Email |
| Paradise Beauty Salon | | Email Address Redacted | Email |
| Paradise Boutique Inc | | Email Address Redacted | Email |
| Paradise Calvary Chapel Inc. | | Email Address Redacted | Email |
| Paradise Care Center | | Email Address Redacted | Email |
| Paradise Cleaners | | Email Address Redacted | Email |
| Paradise Cleaners, Inc. | | Email Address Redacted | Email |
| Paradise Coast Tv LLC | | Email Address Redacted | Email |
| Paradise Digital Services | | Email Address Redacted | Email |
| Paradise Fuel Inc | | Email Address Redacted | Email |
| Paradise Glam Massage | | Email Address Redacted | Email |
| Paradise Grounds Inc. | | Email Address Redacted | Email |
| Paradise Home Health Care, Inc | | Email Address Redacted | Email |
| Paradise Homes Hawaii Network LLC | | Email Address Redacted | Email |
| Paradise Hookah LLC | | Email Address Redacted | Email |
| Paradise Island Multiservice | | Email Address Redacted | Email |
| Paradise Janitorial Services | | Email Address Redacted | Email |
| Paradise Landscaping Of Florida Inc | | Email Address Redacted | Email |
| Paradise Lawnscaping LLC | | Email Address Redacted | Email |
| Paradise Lighting Inc. | | Email Address Redacted | Email |
| Paradise LLC | | Email Address Redacted | Email |
| Paradise Lodge | | Email Address Redacted | Email |
| Paradise Maintained | | Email Address Redacted | Email |
| Paradise Nail Bar | | Email Address Redacted | Email |
| Paradise Nail Salon & Spa | | Email Address Redacted | Email |
| Paradise Nails | | Email Address Redacted | Email |
| Paradise Nails & Spa I LLC | | Email Address Redacted | Email |
| Paradise Nails, | | Email Address Redacted | Email |
| Paradise Nj Services Corp | | Email Address Redacted | Email |
| Paradise Pavers Of Swfl LLC | | Email Address Redacted | Email |
| Paradise Pointe Liquors Inc | | Email Address Redacted | Email |
| Paradise Pool Service Az LLC | | Email Address Redacted | Email |
| Paradise Postal | | Email Address Redacted | Email |
| Paradise Power Sports LLC | | Email Address Redacted | Email |
| Paradise Properties Sales & Management | | Email Address Redacted | Email |
| Paradise Properties Unlimited LLC | | Email Address Redacted | Email |
| Paradise Ranch | | Email Address Redacted | Email |
| Paradise Real Estate Services | | Email Address Redacted | Email |
| Paradise Rebar, Inc. | | Email Address Redacted | Email |
| Paradise Restaurant & Bar Inc | | Email Address Redacted | Email |
| Paradise Roll & Sushi Inc | | Email Address Redacted | Email |
| Paradise Screen Printing & Embroidery Inc | | Email Address Redacted | Email |
| Paradise Tours | | Email Address Redacted | Email |
| Paradise Transportation | | Email Address Redacted | Email |
| Paradise Trucking & Hauling | | Email Address Redacted | Email |
| Paradise Valley Music, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Paradisio Beverage LLC | | Email Address Redacted | Email |
| Paradisus LLC | | Email Address Redacted | Email |
| Parado Cleaning Services | | Email Address Redacted | Email |
| Paradox Church | | Email Address Redacted | Email |
| Paradox Coffee Company LLC | | Email Address Redacted | Email |
| Paradox Fitness LLC | | Email Address Redacted | Email |
| Parag Patel | | Email Address Redacted | Email |
| Parag Patel | | Email Address Redacted | Email |
| Parag Rajadhyaksha | | Email Address Redacted | Email |
| Parag Shah | | Email Address Redacted | Email |
| Paragon Athletics, LLC | | Email Address Redacted | Email |
| Paragon Broadcasting Inc | | Email Address Redacted | Email |
| Paragon Compounding Pharmacy, Inc. | | Email Address Redacted | Email |
| Paragon Cycling LLC | | Email Address Redacted | Email |
| Paragon Eastern Realty, Inc. | | Email Address Redacted | Email |
| Paragon Electrical Contractors Inc. | | Email Address Redacted | Email |
| Paragon Expeditions LLC | | Email Address Redacted | Email |
| Paragon House Renovations, LLC | | Email Address Redacted | Email |
| Paragon Hsa Inc | | Email Address Redacted | Email |
| Paragon Logistics | | Email Address Redacted | Email |
| Paragon Performance & Machine, LLC | | Email Address Redacted | Email |
| Paragon Plumbing & Heating Inc | | Email Address Redacted | Email |
| Paragon Products LLC | | Email Address Redacted | Email |
| Paragon Public Relations, LLC | | Email Address Redacted | Email |
| Paragon Real Estate Services Inc | | Email Address Redacted | Email |
| Paragon Search & Strategies | | Email Address Redacted | Email |
| Paragon Seo | | Email Address Redacted | Email |
| Paragon Support Solutions | | Email Address Redacted | Email |
| Paragon Tax & Accounting Solutions, LLC | | Email Address Redacted | Email |
| Paragon Wall Inc. | | Email Address Redacted | Email |
| Paragram LLC | | Email Address Redacted | Email |
| Paragraph LLC | | Email Address Redacted | Email |
| Paraguay Usa Contractors Corp | | Email Address Redacted | Email |
| Paraiso Bar & Lounge Inc | | Email Address Redacted | Email |
| Paraiso Infantil Day Care | | Email Address Redacted | Email |
| Paraiso Latino Restaurant Corp | | Email Address Redacted | Email |
| Parakay LLC | | Email Address Redacted | Email |
| Parakeleo Counseling LLC | | Email Address Redacted | Email |
| Paralegal & Immigration Service | | Email Address Redacted | Email |
| Paralegal Institute Of Washington, D.C. | | Email Address Redacted | Email |
| Paralegal Service | | Email Address Redacted | Email |
| Parallax Center Inc. | | Email Address Redacted | Email |
| Parallax Consulting | | Email Address Redacted | Email |
| Parallax Consulting Group Inc | | Email Address Redacted | Email |
| Parallax Global, LLC | | Email Address Redacted | Email |
| Parallax LLC | | Email Address Redacted | Email |
| Parallel Geoscience Corporation | | Email Address Redacted | Email |
| Parallel Innovations | | Email Address Redacted | Email |
| Parallel Plus Wellness, LLC | | Email Address Redacted | Email |
| Parallel, Inc | | Email Address Redacted | Email |
| Param Jaggi | | Email Address Redacted | Email |
| Paramathma Inc | | Email Address Redacted | Email |
| Paramdeep Singh | | Email Address Redacted | Email |
| Paramedic Express LLC | | Email Address Redacted | Email |
| Paramjeet Singh | | Email Address Redacted | Email |
| Paramjeet Singh | | Email Address Redacted | Email |
| Paramjit Ahluwalia | | Email Address Redacted | Email |
| Paramjit Kaur | | Email Address Redacted | Email |
| Paramjit S Banait | | Email Address Redacted | Email |
| Paramjit Singh | | Email Address Redacted | Email |
| Paramjit Singh | | Email Address Redacted | Email |
| Paramjit Singh | | Email Address Redacted | Email |
| Paramjit Singh | | Email Address Redacted | Email |
| Paramjit Sohal | | Email Address Redacted | Email |
| Paramo Properties LLC | | Email Address Redacted | Email |
| Paramont Construction & Design, LLC | | Email Address Redacted | Email |
| Paramount Brand Consignment | | Email Address Redacted | Email |
| Paramount Cleaners | | Email Address Redacted | Email |
| Paramount Cleaners | | Email Address Redacted | Email |
| Paramount Construction & General Contracting LLC | | Email Address Redacted | Email |
| Paramount Consulting Group, LLC | | Email Address Redacted | Email |
| Paramount Deli LLC | | Email Address Redacted | Email |
| Paramount Dental Services LLC | | Email Address Redacted | Email |
| Paramount Developers LLC | | Email Address Redacted | Email |
| Paramount Electrical Contractors LLC | | Email Address Redacted | Email |
| Paramount Electrical Services, Inc. | | Email Address Redacted | Email |
| Paramount Industries Inc | | Email Address Redacted | Email |
| Paramount Jewelers LLC | | Email Address Redacted | Email |
| Paramount Logistics LLC | | Email Address Redacted | Email |
| Paramount Luxury Transportation LLC | | Email Address Redacted | Email |
| Paramount Paralegal Service | | Email Address Redacted | Email |
| Paramount Pharmacy LLC | | Email Address Redacted | Email |
| Paramount Plumbing & Heating Ny Inc | | Email Address Redacted | Email |
| Paramount Properties LLC | | Email Address Redacted | Email |
| Paramount Realty | | Email Address Redacted | Email |
| Paramount Realty Management Inc | | Email Address Redacted | Email |
| Paramount Restoration Inc | | Email Address Redacted | Email |
| Paramount Service & Repair | | Email Address Redacted | Email |
| Paramount Service Solutions, LLC | | Email Address Redacted | Email |
| Paramount Staffing LLC | | Email Address Redacted | Email |
| Paramount Tax & Accounting LLC | | Email Address Redacted | Email |
| Paramount Trading Enterprises | | Email Address Redacted | Email |
| Paramount Transportation Inc. | | Email Address Redacted | Email |
| Parampal Gill | | Email Address Redacted | Email |
| Parampal Singh | | Email Address Redacted | Email |
| Parampreet S Sehgal | | Email Address Redacted | Email |
| Paramsunil Singh Randhawa | | Email Address Redacted | Email |
| Paramus Hand Surgery | | Email Address Redacted | Email |
| Paramveer Dhillon | | Email Address Redacted | Email |
| Paramveer Sandhu | | Email Address Redacted | Email |
| Paraon Dequiroz | | Email Address Redacted | Email |
| Paraon N Dequiroz Dds Pc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Paraphernalia West Ltd. | | Email Address Redacted | Email |
| Parapsychology Foundation Inc | | Email Address Redacted | Email |
| Paras Consulting Group LLC | | Email Address Redacted | Email |
| Paras Gautam | | Email Address Redacted | Email |
| Paras Phokomon | | Email Address Redacted | Email |
| Paraskevas Paraskeva | | Email Address Redacted | Email |
| Paratore LLC | | Email Address Redacted | Email |
| Parayil & Mann Dealer Services, Inc | | Email Address Redacted | Email |
| Parbhat Ahluwalia | | Email Address Redacted | Email |
| Parc Food Services Inc. | | Email Address Redacted | Email |
| Parc Residential Properties Inc | | Email Address Redacted | Email |
| Parcels Too Inc | | Email Address Redacted | Email |
| Parcex LLC | | Email Address Redacted | Email |
| Pardeep Kumar | | Email Address Redacted | Email |
| Pardeep Narayan | | Email Address Redacted | Email |
| Pardeep Sidhu | | Email Address Redacted | Email |
| Pardinas Bc LLC | | Email Address Redacted | Email |
| Pardini R Construction Corp | | Email Address Redacted | Email |
| Pardini Trucking Inc | | Email Address Redacted | Email |
| Pardis Rajabi | | Email Address Redacted | Email |
| Pardo Masonry Corp | | Email Address Redacted | Email |
| Pardo Silvestri | | Email Address Redacted | Email |
| Pardo Software, LLC | | Email Address Redacted | Email |
| Pardon My French Bakery | | Email Address Redacted | Email |
| Pardon My French Bar & Kitchen | | Email Address Redacted | Email |
| Pareboyd, LLC | | Email Address Redacted | Email |
| Paredes Consulting & Tax Services Inc | | Email Address Redacted | Email |
| Paredes Painting Inc | | Email Address Redacted | Email |
| Parent Aid Child Abuse Prevention Center Inc | | Email Address Redacted | Email |
| Parent To Parent College Network (Dba Aspire2 Shop) | | Email Address Redacted | Email |
| Parente Agency Inc. | | Email Address Redacted | Email |
| Parenti Partners Ltd | | Email Address Redacted | Email |
| Parenting Unlimited | | Email Address Redacted | Email |
| Parents Against Predators | | Email Address Redacted | Email |
| Parents Group Child Day Care Council | | Email Address Redacted | Email |
| Pares & Company Cpa'S P.C. | | Email Address Redacted | Email |
| Paresh Bafna | | Email Address Redacted | Email |
| Paresh Hirapara | | Email Address Redacted | Email |
| Pargas Practice Consulting | | Email Address Redacted | Email |
| Pargat Singh | | Email Address Redacted | Email |
| Parham Jeddi | | Email Address Redacted | Email |
| Pari Darabi | | Email Address Redacted | Email |
| Pari Food Mart LLC | | Email Address Redacted | Email |
| Pari Hair Nail Spa | | Email Address Redacted | Email |
| Pari Inc | | Email Address Redacted | Email |
| Pari Khushi LLC | | Email Address Redacted | Email |
| Pari Schneider Kaufmann | | Email Address Redacted | Email |
| Parica | | Email Address Redacted | Email |
| Parica Kessler | | Email Address Redacted | Email |
| Parick Wighaman | | Email Address Redacted | Email |
| Parientes Of Suffolk Lcsw PC | | Email Address Redacted | Email |
| Parijat Jewels Inc | | Email Address Redacted | Email |
| Parikhs Corp | | Email Address Redacted | Email |
| Parikuni Produce, Inc. | | Email Address Redacted | Email |
| Parimal C Shah | | Email Address Redacted | Email |
| Parimal Parimal | | Email Address Redacted | Email |
| Parimal Patel | | Email Address Redacted | Email |
| Parioli Italian Bistro | | Email Address Redacted | Email |
| Pariona Group Family Day Care Inc | | Email Address Redacted | Email |
| Paris Adon | | Email Address Redacted | Email |
| Paris Air Conditioning LLC | | Email Address Redacted | Email |
| Paris Brothers Construction | | Email Address Redacted | Email |
| Paris C Morton | | Email Address Redacted | Email |
| Paris Clavel | | Email Address Redacted | Email |
| Paris Collins | | Email Address Redacted | Email |
| Paris Consulting, Inc | | Email Address Redacted | Email |
| Paris Davis | | Email Address Redacted | Email |
| Paris Diamond Hawkins | | Email Address Redacted | Email |
| Paris Donuts | | Email Address Redacted | Email |
| Paris Dylan Froissart | | Email Address Redacted | Email |
| Paris Edwardo Dunn | | Email Address Redacted | Email |
| Paris Enterprises Corporation | | Email Address Redacted | Email |
| Paris Fashions & Designs LLC | | Email Address Redacted | Email |
| Paris Hair Salon | | Email Address Redacted | Email |
| Paris Hurley | | Email Address Redacted | Email |
| Paris Import & Export LLC | | Email Address Redacted | Email |
| Paris Ink Inc | | Email Address Redacted | Email |
| Paris Jenkins | | Email Address Redacted | Email |
| Paris Jewelers | | Email Address Redacted | Email |
| Paris Jones | | Email Address Redacted | Email |
| Paris Law LLC | | Email Address Redacted | Email |
| Paris Le Mode Boutique L.L.C | | Email Address Redacted | Email |
| Paris Lounge | | Email Address Redacted | Email |
| Paris Nail | | Email Address Redacted | Email |
| Paris Nails | | Email Address Redacted | Email |
| Paris Nails | | Email Address Redacted | Email |
| Paris Nails & Spa Inc | | Email Address Redacted | Email |
| Paris Nails Li Corp | | Email Address Redacted | Email |
| Paris Nails LLC | | Email Address Redacted | Email |
| Paris Nails Spa | | Email Address Redacted | Email |
| Paris Nails Studio | | Email Address Redacted | Email |
| Paris Nwitte | | Email Address Redacted | Email |
| Paris Paggett | | Email Address Redacted | Email |
| Paris Patton | | Email Address Redacted | Email |
| Paris Patton | | Email Address Redacted | Email |
| Paris Petritsis | | Email Address Redacted | Email |
| Paris Phillips | | Email Address Redacted | Email |
| Paris Pilates Society | | Email Address Redacted | Email |
| Paris Pinkney | | Email Address Redacted | Email |
| Paris Powell | | Email Address Redacted | Email |
| Paris Rayford | | Email Address Redacted | Email |
| Paris Riley | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Paris Roberts | | | Email Address Redacted | Email |
| Paris Sandwich & Cafe | | | Email Address Redacted | Email |
| Paris Shead | | | Email Address Redacted | Email |
| Paris Taylor | | | Email Address Redacted | Email |
| Paris Ventures Inc. | | | Email Address Redacted | Email |
| Paris Walker | | | Email Address Redacted | Email |
| Paris Ware | | | Email Address Redacted | Email |
| Paris White | | | Email Address Redacted | Email |
| Paris Woodhull Illustrations | | | Email Address Redacted | Email |
| Paris Woods | | | Email Address Redacted | Email |
| Paris Wright | | | Email Address Redacted | Email |
| Parisa Beauty Salon Inc | | | Email Address Redacted | Email |
| Parisa Ezzatyar | | | Email Address Redacted | Email |
| Parisa Nicole Nakashima | | | Email Address Redacted | Email |
| Parisa Safaei Dmd | | | Email Address Redacted | Email |
| Parisdrayton | | | Email Address Redacted | Email |
| Parise Ogunleye | | | Email Address Redacted | Email |
| Pariser Enterprises | | | Email Address Redacted | Email |
| Parisglobal Sportwear LLC | | | Email Address Redacted | Email |
| Parish Anesthesia Of California, Apmc | | | Email Address Redacted | Email |
| Parish Dry Cleaners & Laundry Service, LLC | | | Email Address Redacted | Email |
| Parish Enterprises | | | Email Address Redacted | Email |
| Parish Resource Center Of Long Island West Inc | | | Email Address Redacted | Email |
| Parish Tanner | | | Email Address Redacted | Email |
| Parisian Bridal | | | Email Address Redacted | Email |
| Parisian Cleaners | | | Email Address Redacted | Email |
| Parisien Barber Shop Inc | | | Email Address Redacted | Email |
| Parisienne Matthews | | | Email Address Redacted | Email |
| Parisio Pineda | | | Email Address Redacted | Email |
| Parissa Bayat | | | Email Address Redacted | Email |
| Parissa Kankash | | | Email Address Redacted | Email |
| Parissa Vassef, M.D., Inc. | | | Email Address Redacted | Email |
| Paritpal Singh | | | Email Address Redacted | Email |
| Parivash Jourabchi | | | Email Address Redacted | Email |
| Pariwager LLC | | | Email Address Redacted | Email |
| Park & Holdings 2068 Inc | | | Email Address Redacted | Email |
| Park 4 Less, LLC | | | Email Address Redacted | Email |
| Park A Tot Daycare | | | Email Address Redacted | Email |
| Park Ave Auto Repair Inc | | | Email Address Redacted | Email |
| Park Ave Beauty Salon LLC | | | Email Address Redacted | Email |
| Park Avenue Dental Of Nj, Pa | | | Email Address Redacted | Email |
| Park Avenue Dermatology Pc | | | Email Address Redacted | Email |
| Park Avenue Hair Studio | | | Email Address Redacted | Email |
| Park Avenue Laundromat & Dry Cleaning Corp | | | Email Address Redacted | Email |
| Park Avenue Maintenance Corp. | | | Email Address Redacted | Email |
| Park Avenue Properties, Inc | | | Email Address Redacted | Email |
| Park Avenue Title LLC | | | Email Address Redacted | Email |
| Park Brothers Management, Inc. | | | Email Address Redacted | Email |
| Park Building & Millwork | | | Email Address Redacted | Email |
| Park Camino Spa, | 2555 Camino Del Rio South | San Diego, CA 92108 | | First Class Mail |
| Park Chiropractic | | | Email Address Redacted | Email |
| Park Circle Consulting | | | Email Address Redacted | Email |
| Park Circle Technologies LLC | | | Email Address Redacted | Email |
| Park Cities Dance | | | Email Address Redacted | Email |
| Park City Charley Inc | | | Email Address Redacted | Email |
| Park City Chopstix LLC | | | Email Address Redacted | Email |
| Park Cleaners | | | Email Address Redacted | Email |
| Park Cleaners | | | Email Address Redacted | Email |
| Park Construction & Management Inc | | | Email Address Redacted | Email |
| Park Corporation | | | Email Address Redacted | Email |
| Park Creek Investors LLC | | | Email Address Redacted | Email |
| Park Crest Village 2014 LLC | | | Email Address Redacted | Email |
| Park Dope Online | | | Email Address Redacted | Email |
| Park Dry Cleaning | | | Email Address Redacted | Email |
| Park East Pediatric Dentistry | | | Email Address Redacted | Email |
| Park Fastener Company | | | Email Address Redacted | Email |
| Park Fierro LLC | | | Email Address Redacted | Email |
| Park Food & Fuel Inc | | | Email Address Redacted | Email |
| Park Haven Building & Management Corp | | | Email Address Redacted | Email |
| Park Hill Inn & Suites | | | Email Address Redacted | Email |
| Park Hill Motors LLC | | | Email Address Redacted | Email |
| Park Hill Parents Day Out | | | Email Address Redacted | Email |
| Park Image Landscape & Sprinklers | | | Email Address Redacted | Email |
| Park In Play LLC | | | Email Address Redacted | Email |
| Park Inc | | | Email Address Redacted | Email |
| Park Inn LLC | | | Email Address Redacted | Email |
| Park Italian Restaurant, Inc | | | Email Address Redacted | Email |
| Park Jun'S Beauty Shop, Incorporated | | | Email Address Redacted | Email |
| Park Lumber Yard Corp. | | | Email Address Redacted | Email |
| Park Medical Telephone Answering Service, Inc | | | Email Address Redacted | Email |
| Park One Dental Pc | | | Email Address Redacted | Email |
| Park One Enterprises Inc | | | Email Address Redacted | Email |
| Park Pizza Co. | | | Email Address Redacted | Email |
| Park Place Apartments LLC | | | Email Address Redacted | Email |
| Park Place Cleaners | | | Email Address Redacted | Email |
| Park Place Fine Hand Car Wash Inc | | | Email Address Redacted | Email |
| Park Place Fine Jewelry Inc. | | | Email Address Redacted | Email |
| Park Place Florist & Gifts | | | Email Address Redacted | Email |
| Park Place Ob., Inc. | | | Email Address Redacted | Email |
| Park Place Salon | | | Email Address Redacted | Email |
| Park Place Service Group, LLC | | | Email Address Redacted | Email |
| Park Plaza Fine Foods Inc | | | Email Address Redacted | Email |
| Park Pleasant Deli Convenience Corp | | | Email Address Redacted | Email |
| Park Presidio Liquor | | | Email Address Redacted | Email |
| Park Road Auto Service, Inc. | | | Email Address Redacted | Email |
| Park Road Shoe Repair | | | Email Address Redacted | Email |
| Park Se Kyeong | | | Email Address Redacted | Email |
| Park Side Contracting | | | Email Address Redacted | Email |
| Park Steel & Iron Co. | | | Email Address Redacted | Email |
| Park Street Gourmet LLC | | | Email Address Redacted | Email |
| Park Ten Little Cafe | | | Email Address Redacted | Email |
| Park Terrace Salon | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Park Valet Inc | | Email Address Redacted | Email |
| Park View Service Center Inc. | | Email Address Redacted | Email |
| Park Vision Institute Of Washington, P.C | | Email Address Redacted | Email |
| Park West Cleaners Ii | | Email Address Redacted | Email |
| Park West Family Dentistry, Pc | | Email Address Redacted | Email |
| Park&Son Corp | | Email Address Redacted | Email |
| Park, Dds A Professional Corporation | | Email Address Redacted | Email |
| Park72Llc | | Email Address Redacted | Email |
| Parkash Singh | | Email Address Redacted | Email |
| Parkash Singh | | Email Address Redacted | Email |
| Parke Pllc | | Email Address Redacted | Email |
| Parke Smith | | Email Address Redacted | Email |
| Parker & Covert LLP | | Email Address Redacted | Email |
| Parker & Parker Moible Detail & More | | Email Address Redacted | Email |
| Parker Auto Carriers LLC | | Email Address Redacted | Email |
| Parker Ave Housekeeping LLC | | Email Address Redacted | Email |
| Parker Bornmann | | Email Address Redacted | Email |
| Parker Brothers Construction & Roofing, Inc. | | Email Address Redacted | Email |
| Parker Brothers Group LLC | | Email Address Redacted | Email |
| Parker Chavis | | Email Address Redacted | Email |
| Parker Company | | Email Address Redacted | Email |
| Parker Connolly | | Email Address Redacted | Email |
| Parker Construction Co. Nc, LLC | | Email Address Redacted | Email |
| Parker Construction LLC | | Email Address Redacted | Email |
| Parker Cook | | Email Address Redacted | Email |
| Parker Environmental Consultants, LLC | | Email Address Redacted | Email |
| Parker Fillmore | | Email Address Redacted | Email |
| Parker Finance Group Inc | | Email Address Redacted | Email |
| Parker Gailey | | Email Address Redacted | Email |
| Parker Homes LLC | | Email Address Redacted | Email |
| Parker Hutchinson | | Email Address Redacted | Email |
| Parker Investment Group | | Email Address Redacted | Email |
| Parker Investments Ltd | | Email Address Redacted | Email |
| Parker Irvine Horseshoeing | | Email Address Redacted | Email |
| Parker J Photography | | Email Address Redacted | Email |
| Parker L Owens Cpa | | Email Address Redacted | Email |
| Parker Landscape & Maintenance | | Email Address Redacted | Email |
| Parker Luke | | Email Address Redacted | Email |
| Parker Morrow | | Email Address Redacted | Email |
| Parker Power Equipment, LLC | | Email Address Redacted | Email |
| Parker Property & Preservation LLC | | Email Address Redacted | Email |
| Parker Racing, LLC | | Email Address Redacted | Email |
| Parker Services | | Email Address Redacted | Email |
| Parker Services Inc | | Email Address Redacted | Email |
| Parker Speares | | Email Address Redacted | Email |
| Parker St Claire LLC | | Email Address Redacted | Email |
| Parker Stephen Group, LLC | | Email Address Redacted | Email |
| Parker Transportation Service | | Email Address Redacted | Email |
| Parker Webb | | Email Address Redacted | Email |
| Parker Well Drilling, Inc. | | Email Address Redacted | Email |
| Parker Wells | | Email Address Redacted | Email |
| Parker Wilson | | Email Address Redacted | Email |
| Parker Wilson | | Email Address Redacted | Email |
| Parker-Hill, LLP | | Email Address Redacted | Email |
| Parker'S Auto & Truck Service | | Email Address Redacted | Email |
| Parkers Contracting LLC | | Email Address Redacted | Email |
| Parkers Precise | | Email Address Redacted | Email |
| Parker'S Pub | | Email Address Redacted | Email |
| Parkesburg Family Chiropractic | | Email Address Redacted | Email |
| Parkesdale Market | | Email Address Redacted | Email |
| Parkin Landscaping LLC | | Email Address Redacted | Email |
| Parkin Web Development | | Email Address Redacted | Email |
| Parkinglotb.Com, LLC | | Email Address Redacted | Email |
| Parkinson Consulting, Inc | | Email Address Redacted | Email |
| Parkinson Enterprises LLC | | Email Address Redacted | Email |
| Parkinson Family Enterprises | | Email Address Redacted | Email |
| Parklane Community Management LLC | | Email Address Redacted | Email |
| Parklane Real Estate Services LLC | | Email Address Redacted | Email |
| Parkridgr & Parkridge Group LLC | | Email Address Redacted | Email |
| Park'S Academy Taekwondo Inc. | | Email Address Redacted | Email |
| Park'S Alteration & Tailor | | Email Address Redacted | Email |
| Parks Bell Inc | | Email Address Redacted | Email |
| Parks Cleaners & Tailor | | Email Address Redacted | Email |
| Parks Cleaners Service | | Email Address Redacted | Email |
| Parks Communications Lc | | Email Address Redacted | Email |
| Parks Contracting Service | | Email Address Redacted | Email |
| Parks Custom Tailor | | Email Address Redacted | Email |
| Parks Dental Lab | | Email Address Redacted | Email |
| Parks Electric Company, Inc | | Email Address Redacted | Email |
| Parks Ellington | | Email Address Redacted | Email |
| Parks Fine Group Inc. | | Email Address Redacted | Email |
| Park'S Fresno Food Market Inc | | Email Address Redacted | Email |
| Park'S Handyman | | Email Address Redacted | Email |
| Park'S I Q Auto Body & Paint | | Email Address Redacted | Email |
| Parks Inn Inc | | Email Address Redacted | Email |
| Park'S Janitorial Service | | Email Address Redacted | Email |
| Park'S Limousine | | Email Address Redacted | Email |
| Park'S Machinery Inc | | Email Address Redacted | Email |
| Parks Medical Transportation Ltd Co | | Email Address Redacted | Email |
| Parks Nail Spa | | Email Address Redacted | Email |
| Park'S Pediatric Clinic | | Email Address Redacted | Email |
| Park'S Pride Cleaners, Ltd. | | Email Address Redacted | Email |
| Parks Security | | Email Address Redacted | Email |
| Parks Stanley Steemer | | Email Address Redacted | Email |
| Parks Trucking LLC | | Email Address Redacted | Email |
| Parkset Plumbing Co. Inc | | Email Address Redacted | Email |
| Parkside Acres Books LLC | | Email Address Redacted | Email |
| Parkside Mailboxes LLC | | Email Address Redacted | Email |
| Parkside Petroleum | | Email Address Redacted | Email |
| Parkside Properties | | Email Address Redacted | Email |
| Parkside Villa Inc | | Email Address Redacted | Email |
| Parkview Daycare Service | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Parkview Financial Inc. | | Email Address Redacted | Email |
| Parkview Market | | Email Address Redacted | Email |
| Parkview Senior Living LLC | | Email Address Redacted | Email |
| Parkview Tn, LLC | | Email Address Redacted | Email |
| Parkway Animal Clinic | | Email Address Redacted | Email |
| Parkway Arms Inc. | | Email Address Redacted | Email |
| Parkway Automotive Group Inc. | | Email Address Redacted | Email |
| Parkway Cleaners | | Email Address Redacted | Email |
| Parkway Constr | | Email Address Redacted | Email |
| Parkway Construction | | Email Address Redacted | Email |
| Parkway Family Medicine LLC | | Email Address Redacted | Email |
| Parkway Market & Deli | | Email Address Redacted | Email |
| Parkway Meat Market Inc | | Email Address Redacted | Email |
| Parkway Pet Clinic | | Email Address Redacted | Email |
| Parkway Women'S Care, Inc | | Email Address Redacted | Email |
| Parkwood Consulting | | Email Address Redacted | Email |
| Parkwood Management LLC | | Email Address Redacted | Email |
| Parlanti Usa Sport Horses | | Email Address Redacted | Email |
| Parley Investments | | Email Address Redacted | Email |
| Parley Inc. | | Email Address Redacted | Email |
| Parlor 308 | | Email Address Redacted | Email |
| Parlor 315 | | Email Address Redacted | Email |
| Parlor B | | Email Address Redacted | Email |
| Parlor Beauty Bundles | | Email Address Redacted | Email |
| Parlor Paradise Inc | | Email Address Redacted | Email |
| Parlour Bakery, Inc | | Email Address Redacted | Email |
| Parlour Hair Boutique | | Email Address Redacted | Email |
| Parm Lalli | | Email Address Redacted | Email |
| Parm Trading Co Of Nyc Inc. | | Email Address Redacted | Email |
| Parmdip Brah | | Email Address Redacted | Email |
| Parmedic | | Email Address Redacted | Email |
| Parmeet Singh | | Email Address Redacted | Email |
| Parmegiano Pizza & Burgers | | Email Address Redacted | Email |
| Parmelee Electric Services Inc | | Email Address Redacted | Email |
| Parmenio Guzman | | Email Address Redacted | Email |
| Parmer & Sons LLC | | Email Address Redacted | Email |
| Parminder Batra | | Email Address Redacted | Email |
| Parminder Binning | | Email Address Redacted | Email |
| Parminder Gill | | Email Address Redacted | Email |
| Parminder K Saini | | Email Address Redacted | Email |
| Parminder Kaur | | Email Address Redacted | Email |
| Parminder Pawar | | Email Address Redacted | Email |
| Parminder S Atwal | | Email Address Redacted | Email |
| Parminder Singh | | Email Address Redacted | Email |
| Parminder Singh | | Email Address Redacted | Email |
| Parminder Singh | | Email Address Redacted | Email |
| Parminder Singh | | Email Address Redacted | Email |
| Parmjit Ladhar | | Email Address Redacted | Email |
| Parmjit Sadhra | | Email Address Redacted | Email |
| Parmjit Singh | | Email Address Redacted | Email |
| Parmveer Sandhu | | Email Address Redacted | Email |
| Parmveer Singh | | Email Address Redacted | Email |
| Parmvir Singh | | Email Address Redacted | Email |
| Parnasa Aoao Corp | | Email Address Redacted | Email |
| Parnassas Inc | | Email Address Redacted | Email |
| Parnassus Cloud Publishing, LLC | | Email Address Redacted | Email |
| Parnell & Associates LLC | | Email Address Redacted | Email |
| Parnell & Parnell Enterprises LLC | | Email Address Redacted | Email |
| Parnell Engineering & Consulting | | Email Address Redacted | Email |
| Parnells Of Tuscaloosa Inc. | | Email Address Redacted | Email |
| Parnes Plastic Sales Inc. | | Email Address Redacted | Email |
| Parnon LLC | | Email Address Redacted | Email |
| Parole Pizza Inc | | Email Address Redacted | Email |
| Parr Transport | | Email Address Redacted | Email |
| Parreco Painting | | Email Address Redacted | Email |
| Parrillo 24 Hr Daycare Inc | | Email Address Redacted | Email |
| Parris Development Projects LLC | | Email Address Redacted | Email |
| Parris Jackson | | Email Address Redacted | Email |
| Parris Kitt | | Email Address Redacted | Email |
| Parris Pain Center, | | Email Address Redacted | Email |
| Parris Powers | | Email Address Redacted | Email |
| Parrish & Associates LLC | | Email Address Redacted | Email |
| Parrish Auto Sales | | Email Address Redacted | Email |
| Parrish Contracting Services LLC, | | Email Address Redacted | Email |
| Parrish Jones Airbnb | | Email Address Redacted | Email |
| Parrish Nygaard | | Email Address Redacted | Email |
| Parrish Vanpelt | | Email Address Redacted | Email |
| Parritas Trucking Express Inc | | Email Address Redacted | Email |
| Parrot Cay Holdings LLC | | Email Address Redacted | Email |
| Parrot Painting, Inc. | | Email Address Redacted | Email |
| Parrot Pools LLC | | Email Address Redacted | Email |
| Parrotfish Properties LLC | | Email Address Redacted | Email |
| Parrott Pub, LLC | | Email Address Redacted | Email |
| Parru Dharia | | Email Address Redacted | Email |
| Parry Global Solutions, LLC | | Email Address Redacted | Email |
| Parry Jewelers, Inc. | | Email Address Redacted | Email |
| Parsa & Associates, Inc. | | Email Address Redacted | Email |
| Parsa, Inc. | | Email Address Redacted | Email |
| Parsa, Inc. | | Email Address Redacted | Email |
| Parsaphotography | | Email Address Redacted | Email |
| Parsec Productions Inc | | Email Address Redacted | Email |
| Parshley Contracting Corp. | | Email Address Redacted | Email |
| Parshwa Jain | | Email Address Redacted | Email |
| Parsimony Productions | | Email Address Redacted | Email |
| Parsippany Adult Daycare Center LLC | | Email Address Redacted | Email |
| Parsnips LLC | | Email Address Redacted | Email |
| Parsonage Productions | | Email Address Redacted | Email |
| Parsons Building Service, | | Email Address Redacted | Email |
| Parsons Drilling, Inc. | | Email Address Redacted | Email |
| Parsons Enterprises Inc | | Email Address Redacted | Email |
| Parsons Farms | | Email Address Redacted | Email |
| Parsons Meals On Wheels | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Parsons Painting LLC | | | | Email Address Redacted | Email |
| Parsons' Penn Glass Co., Inc | | | | Email Address Redacted | Email |
| Parsons Real Estate | | | | Email Address Redacted | Email |
| Parsons Sewing Connections | | | | Email Address Redacted | Email |
| Parsons Team Seattle, Inc. | | | | Email Address Redacted | Email |
| Parsons-Lowe Enterprises Inc | | | | Email Address Redacted | Email |
| Part S Mart LLC | | | | Email Address Redacted | Email |
| Part Two Inc. | | | | Email Address Redacted | Email |
| Partap Saini | | | | Email Address Redacted | Email |
| Partap Singh | | | | Email Address Redacted | Email |
| Partee Creative, Inc. | | | | Email Address Redacted | Email |
| Parth Karisupada | | | | Email Address Redacted | Email |
| Parth Modi | | | | Email Address Redacted | Email |
| Parth Parekh | | | | Email Address Redacted | Email |
| Parth Patel | | | | Email Address Redacted | Email |
| Parth Shah | | | | Email Address Redacted | Email |
| Partha S Ghosh | | | | Email Address Redacted | Email |
| Partha Sen | | | | Email Address Redacted | Email |
| Parthenon Construction Inc. | | | | Email Address Redacted | Email |
| Parthesh Patel | | | | Email Address Redacted | Email |
| Particia A. Jahic | | | | Email Address Redacted | Email |
| Particle 41 | | | | Email Address Redacted | Email |
| Parties & Props | | | | Email Address Redacted | Email |
| Parties 4 U | | | | Email Address Redacted | Email |
| Partner Petro, Inc | | | | Email Address Redacted | Email |
| Partner With Uber Driver | | | | Email Address Redacted | Email |
| Partnering For Change | | | | Email Address Redacted | Email |
| Partners Adjusting Firm | | | | Email Address Redacted | Email |
| Partners By Design Inc. | | | | Email Address Redacted | Email |
| Partners Enterprise Realty | | | | Email Address Redacted | Email |
| Partners For Change Tri-Valley | | | | Email Address Redacted | Email |
| Partners In Behavioral Support, LLC | | | | Email Address Redacted | Email |
| Partners In Grime Professional Cleaning Services, LLC | | | | Email Address Redacted | Email |
| Partners In Health, Md, Pa | | | | Email Address Redacted | Email |
| Partners In Home Care | | | | Email Address Redacted | Email |
| Partners In It Inc. | | | | Email Address Redacted | Email |
| Partners Properties Us, LLC | | | | Email Address Redacted | Email |
| Partners Real Estate | | | | Email Address Redacted | Email |
| Partners Resource, LLC | | | | Email Address Redacted | Email |
| Partners Risk Services South LLC | | | | Email Address Redacted | Email |
| Partners Tae Kwon Do | | | | Email Address Redacted | Email |
| Partners Transportation | | | | Email Address Redacted | Email |
| Partners Transportation Nj LLC | | | | Email Address Redacted | Email |
| Partnership For Policy Integrity, Inc. | | | | Email Address Redacted | Email |
| Partnership Service Company LLC | | | | Email Address Redacted | Email |
| Parton Property Solutions | | | | Email Address Redacted | Email |
| Partons Pizza | | | | Email Address Redacted | Email |
| Partridge Construction | | | | Email Address Redacted | Email |
| Partridge Design | | | | Email Address Redacted | Email |
| Partridge Electrical Services Inc | | | | Email Address Redacted | Email |
| Partridge Enterprises LLC, | | | | Email Address Redacted | Email |
| Parts & Labor Films | | | | Email Address Redacted | Email |
| Parts & Labour Productions, LLC | | | | Email Address Redacted | Email |
| Parts Advice, LLC | | | | Email Address Redacted | Email |
| Parts Exchange Co Inc | | | | Email Address Redacted | Email |
| Parts Plus More, LLC | | | | Email Address Redacted | Email |
| Parts R Us Inc | | | | Email Address Redacted | Email |
| Parts Unlimited LLC. | | | | Email Address Redacted | Email |
| Partscube.Com LLC | | | | Email Address Redacted | Email |
| Party 4 U | | | | Email Address Redacted | Email |
| Party Animal | | | | Email Address Redacted | Email |
| Party Boy Entertainment LLC | | | | Email Address Redacted | Email |
| Party Boyz Promotions LLC | | | | Email Address Redacted | Email |
| Party Express Invitations, Inc | | | | Email Address Redacted | Email |
| Party Expressions, Inc. | | | | Email Address Redacted | Email |
| Party Fair | | | | Email Address Redacted | Email |
| Party Fair Ii Inc. | | | | Email Address Redacted | Email |
| Party For You Inc | | | | Email Address Redacted | Email |
| Party Giants | | | | Email Address Redacted | Email |
| Party House Liquor | | | | Email Address Redacted | Email |
| Party LLC | | | | Email Address Redacted | Email |
| Party Nails & Spa Inc. | | | | Email Address Redacted | Email |
| Party Of 2 | | | | Email Address Redacted | Email |
| Party On Friendly LLC | | | | Email Address Redacted | Email |
| Party On Party Rentals | | | | Email Address Redacted | Email |
| Party Place | | | | Email Address Redacted | Email |
| Party Planners | | | | Email Address Redacted | Email |
| Party Plot Inc | | | | Email Address Redacted | Email |
| Party Presentation | | | | Email Address Redacted | Email |
| Party Rockers Entertainment LLC | | | | Email Address Redacted | Email |
| Party Safari & X Flight Trampoline Park Inc | | | | Email Address Redacted | Email |
| Party Source LLC | | | | Email Address Redacted | Email |
| Party Stem | | | | Email Address Redacted | Email |
| Party Supply Holdings | | | | Email Address Redacted | Email |
| Party Time Deli Caterers | | | | Email Address Redacted | Email |
| Party Time Palace | | | | Email Address Redacted | Email |
| Party With 630 | | | | Email Address Redacted | Email |
| Party World | | | | Email Address Redacted | Email |
| Partyintheusa, Llc | | | | Email Address Redacted | Email |
| Party-Tyme Productions | | | | Email Address Redacted | Email |
| Parul Desserts, LLC | | | | Email Address Redacted | Email |
| Parul Shridhar | | | | Email Address Redacted | Email |
| Parunwatee Suksawad | | | | Email Address Redacted | Email |
| Parvaneh Carter | | | | Email Address Redacted | Email |
| Parvathiguruswamy | | | | Email Address Redacted | Email |
| Parvati, Inc | | | | Email Address Redacted | Email |
| Parveen Kumar | | | | Email Address Redacted | Email |
| Parveen Qadri | | | | Email Address Redacted | Email |
| Parveen Sultana | | | | Email Address Redacted | Email |
| Parvez Fatteh | | | | Email Address Redacted | Email |
| Parvez I Shah Md Pa | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Parvez Shafi | | | Email Address Redacted | Email |
| Parvez Shivani | | | Email Address Redacted | Email |
| Parvin Rafizadeh | | | Email Address Redacted | Email |
| Parvinder Oberoi | | | Email Address Redacted | Email |
| Parvinder Raheja | | | Email Address Redacted | Email |
| Parvinder Singh | | | Email Address Redacted | Email |
| Parvis Corporate Consultants, Inc. | | | Email Address Redacted | Email |
| Parvi'S Hopeland Preschool | | | Email Address Redacted | Email |
| Parviz Designs, Inc. | | | Email Address Redacted | Email |
| Parviz Ghalvechi | | | Email Address Redacted | Email |
| Parviz Jamali | | | Email Address Redacted | Email |
| Parviz Kamgar | | | Email Address Redacted | Email |
| Parviz Katanchi | | | Email Address Redacted | Email |
| Parviz Noghrey | | | Email Address Redacted | Email |
| Parviz Noghrey | | | Email Address Redacted | Email |
| Parviz Noghrey | | | Email Address Redacted | Email |
| Parviz Noghrey | | | Email Address Redacted | Email |
| Parviz Noghrey | | | Email Address Redacted | Email |
| Parviz Saadatpei | | | Email Address Redacted | Email |
| Parvizi Professional Services Inc | | | Email Address Redacted | Email |
| Parwell Farms | | | Email Address Redacted | Email |
| Parwez Naebkhail | | | Email Address Redacted | Email |
| Parwinder Kaur | | | Email Address Redacted | Email |
| Parya Of Lantana Inc | | | Email Address Redacted | Email |
| Parysa Parvizian, Ph.D. | | | Email Address Redacted | Email |
| Parzell'S Cafe LLC | | | Email Address Redacted | Email |
| Pas | | | Email Address Redacted | Email |
| Pas De Deux Catering | | | Email Address Redacted | Email |
| Pas Trucking LLC | | | Email Address Redacted | Email |
| Pasada Films, Inc. | | | Email Address Redacted | Email |
| Pasadena Church | | | Email Address Redacted | Email |
| Pasadena Motor Inn LLC | | | Email Address Redacted | Email |
| Pasadena Pellet Therapy Inc, A Medical Corporation | | | Email Address Redacted | Email |
| Pasang Dhundub | | | Email Address Redacted | Email |
| Pasang Sherpa | | | Email Address Redacted | Email |
| Pasang Sherpa | | | Email Address Redacted | Email |
| Pasang Sherpa | | | Email Address Redacted | Email |
| Pasang T Sherpa | | | Email Address Redacted | Email |
| Pascal A Dieckmann | | | Email Address Redacted | Email |
| Pascal Baboulin | | | Email Address Redacted | Email |
| Pascal Chery | | | Email Address Redacted | Email |
| Pascal Dionot | | | Email Address Redacted | Email |
| Pascal Enjady | | | Email Address Redacted | Email |
| Pascal Goldschmidt | | | Email Address Redacted | Email |
| Pascal Imports | | | Email Address Redacted | Email |
| Pascal Kafando | | | Email Address Redacted | Email |
| Pascal Labrouche | | | Email Address Redacted | Email |
| Pascal Limo, Inc | | | Email Address Redacted | Email |
| Pascal Munnelly | | | Email Address Redacted | Email |
| Pascal Pollac | | | Email Address Redacted | Email |
| Pascal Pulley | | | Email Address Redacted | Email |
| Pascal Rolland | | | Email Address Redacted | Email |
| Pascal Salomon | | | Email Address Redacted | Email |
| Pascal Schunk | | | Email Address Redacted | Email |
| Pascale Belony | | | Email Address Redacted | Email |
| Pascalite Store | | | Email Address Redacted | Email |
| Pascau Vet Corp | | | Email Address Redacted | Email |
| Pasch Salon Inc | | | Email Address Redacted | Email |
| Pasch Salon LLC | | | Email Address Redacted | Email |
| Pascha Nixon | | | Email Address Redacted | Email |
| Pasco Contractors Corporation | | | Email Address Redacted | Email |
| Pasco Rehabilitation | | | Email Address Redacted | Email |
| Pasco Shell Stores Inc | | | Email Address Redacted | Email |
| Pascual Bermudez | | | Email Address Redacted | Email |
| Pascual Castillo Landscape | | | Email Address Redacted | Email |
| Pascual Castilo | | | Email Address Redacted | Email |
| Pascual Castrellon | | | Email Address Redacted | Email |
| Pascual Cruz Varela | | | Email Address Redacted | Email |
| Pascual Emilio Gonzalez Serra | | | Email Address Redacted | Email |
| Pascual Leger | | | Email Address Redacted | Email |
| Pascual Martin | | | Email Address Redacted | Email |
| Pascual Productions LLC | | | Email Address Redacted | Email |
| Pascual Ramirez Rosario | | | Email Address Redacted | Email |
| Pascualino Milazzo | | | Email Address Redacted | Email |
| Pascuela Rosario | | | Email Address Redacted | Email |
| Paseo Nails | | | Email Address Redacted | Email |
| Paseo Nails & Spa | | | Email Address Redacted | Email |
| Pash Boutique | | | Email Address Redacted | Email |
| Pasha Korber | | | Email Address Redacted | Email |
| Pasha Pearls LLC | | | Email Address Redacted | Email |
| Pashana Coleman | | | Email Address Redacted | Email |
| Pashel Belardo | | | Email Address Redacted | Email |
| Pashionbeautysupply, | | | Email Address Redacted | Email |
| Pashon Inc | | | Email Address Redacted | Email |
| Pashun Jenkins | | | Email Address Redacted | Email |
| Pasio LLC | | | Email Address Redacted | Email |
| Pasitos Academy | | | Email Address Redacted | Email |
| Paska, Inc | | | Email Address Redacted | Email |
| Paskalova Tsirelman LLC | | | Email Address Redacted | Email |
| Pasmore Alliance Group, LLC | | | Email Address Redacted | Email |
| Paso Wine Barrels | | | Email Address Redacted | Email |
| Pasquale A Wasenius | | | Email Address Redacted | Email |
| Pasquale Brocco | | | Email Address Redacted | Email |
| Pasquale Carriglio Fishing | | | Email Address Redacted | Email |
| Pasquale Cassese | | | Email Address Redacted | Email |
| Pasquale Desantis | | | Email Address Redacted | Email |
| Pasquale Di Diana | | | Email Address Redacted | Email |
| Pasquale Dichello | | | Email Address Redacted | Email |
| Pasquale Dipofi | | | Email Address Redacted | Email |
| Pasquale Donofrio | | | Email Address Redacted | Email |
| Pasquale J Morlachetta Jr | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Pasquale Narcisi | | Email Address Redacted | Email |
| Pasquale Narcisi | | Email Address Redacted | Email |
| Pasquale Nocito | | Email Address Redacted | Email |
| Pasquale Nuzzolillo | | Email Address Redacted | Email |
| Pasquale Rappo | | Email Address Redacted | Email |
| Pasquale Vairo | | Email Address Redacted | Email |
| Pasquale Viola | | Email Address Redacted | Email |
| Pasqualefalcone | | Email Address Redacted | Email |
| Pasquinelli Dental LLC | | Email Address Redacted | Email |
| Pass Law Firm Pllc | | Email Address Redacted | Email |
| Pass My Glass LLC | | Email Address Redacted | Email |
| Pass Personal Administrative Support Service | | Email Address Redacted | Email |
| Passages Group Homes | | Email Address Redacted | Email |
| Passaic Community Pharmacy Inc | | Email Address Redacted | Email |
| Passaic Medical Care Inc | | Email Address Redacted | Email |
| Passaic Towing | | Email Address Redacted | Email |
| Passaic Vison Center LLC | | Email Address Redacted | Email |
| Passeggiata Shoes | | Email Address Redacted | Email |
| Passfield Emden | | Email Address Redacted | Email |
| Passion Alston | | Email Address Redacted | Email |
| Passion Dk, Inc. | | Email Address Redacted | Email |
| Passion Foods Inc | | Email Address Redacted | Email |
| Passion For Kids, Inc. | | Email Address Redacted | Email |
| Passion For Paws LLC | | Email Address Redacted | Email |
| Passion For Tennis LLC | | Email Address Redacted | Email |
| Passion Fruit Florida LLC | | Email Address Redacted | Email |
| Passion Mccaleb | | Email Address Redacted | Email |
| Passion Nails | | Email Address Redacted | Email |
| Passion Nails | | Email Address Redacted | Email |
| Passion Nails LLC | | Email Address Redacted | Email |
| Passion Of Mind Healing Center | | Email Address Redacted | Email |
| Passionate Personal Home Care | | Email Address Redacted | Email |
| Passman Homes Inc | | Email Address Redacted | Email |
| Passmore Plus | | Email Address Redacted | Email |
| Passmore Ranch, Inc. | | Email Address Redacted | Email |
| Passons Consulting, LLC | | Email Address Redacted | Email |
| Passport Car & Coach | | Email Address Redacted | Email |
| Passport Coffee Co Inc | | Email Address Redacted | Email |
| Passport Courier Services Inc | | Email Address Redacted | Email |
| Passport LLC | | Email Address Redacted | Email |
| Passport Logistic Services, LLC | | Email Address Redacted | Email |
| Passport Pizza | | Email Address Redacted | Email |
| Passport Pleasures Luxury Travel | | Email Address Redacted | Email |
| Passport Usa Inc | | Email Address Redacted | Email |
| Passthedeal | | Email Address Redacted | Email |
| Past Present & Future Motorsports | | Email Address Redacted | Email |
| Past Time Video LLC | | Email Address Redacted | Email |
| Past2Future Construction | | Email Address Redacted | Email |
| Pasta Bella | | Email Address Redacted | Email |
| Pasta E Vino Pizzeria & Deli, LLC | | Email Address Redacted | Email |
| Pasta Loioco | | Email Address Redacted | Email |
| Pasta Point Inc | | Email Address Redacted | Email |
| Pastai | | Email Address Redacted | Email |
| Pastaria & Market Inc | | Email Address Redacted | Email |
| Pastel Cupcakes LLC | | Email Address Redacted | Email |
| Pasteleria Marcela | | Email Address Redacted | Email |
| Pastelitos Papichys LLC | | Email Address Redacted | Email |
| Pasteur Grill & Noodles Inc. | | Email Address Redacted | Email |
| Pasteurs Luxury Car Service LLC | | Email Address Redacted | Email |
| Pasticceria Luca | | Email Address Redacted | Email |
| Pastiche Essentials, LLC | | Email Address Redacted | Email |
| Pastor A De Oleo | | Email Address Redacted | Email |
| Pastor Cisneros | | Email Address Redacted | Email |
| Pastor Ernesto Lovo Martinez | | Email Address Redacted | Email |
| Pastor Escobar | | Email Address Redacted | Email |
| Pastor Pastora | | Email Address Redacted | Email |
| Pastor Vergara Jr | | Email Address Redacted | Email |
| Pastoral Counseling & Growth Center | | Email Address Redacted | Email |
| Pastorelli Management LLC | | Email Address Redacted | Email |
| Pastry Portal LLC | | Email Address Redacted | Email |
| Pasts Presents | | Email Address Redacted | Email |
| Pasture'S Delights | | Email Address Redacted | Email |
| Pat Allen | | Email Address Redacted | Email |
| Pat Bailey | | Email Address Redacted | Email |
| Pat Basso Building & Home Improvements, Inc | | Email Address Redacted | Email |
| Pat Built Inc. | | Email Address Redacted | Email |
| Pat Caporuscio | | Email Address Redacted | Email |
| Pat Caporuscio | | Email Address Redacted | Email |
| Pat Cavuoto | | Email Address Redacted | Email |
| Pat Chirico | | Email Address Redacted | Email |
| Pat Cochran | | Email Address Redacted | Email |
| Pat Coyle | | Email Address Redacted | Email |
| Pat Dalton | | Email Address Redacted | Email |
| Pat Deniro | | Email Address Redacted | Email |
| Pat Depirro | | Email Address Redacted | Email |
| Pat Dotson Builder, Inc | | Email Address Redacted | Email |
| Pat Douglas, Realtors | | Email Address Redacted | Email |
| Pat Dowling Music LLC | | Email Address Redacted | Email |
| Pat Dulay | | Email Address Redacted | Email |
| Pat Gallagher | | Email Address Redacted | Email |
| Pat Gartland | | Email Address Redacted | Email |
| Pat Giglio | | Email Address Redacted | Email |
| Pat Green | | Email Address Redacted | Email |
| Pat Green | | Email Address Redacted | Email |
| Pat Green And Associates, LLC | | Email Address Redacted | Email |
| Pat Heiden | | Email Address Redacted | Email |
| Pat Hutchens | | Email Address Redacted | Email |
| Pat J Bombardo | | Email Address Redacted | Email |
| Pat Jackson Cleaning | | Email Address Redacted | Email |
| Pat Kirkland Leadership | | Email Address Redacted | Email |
| Pat Lang Design | | Email Address Redacted | Email |
| Pat Lay | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Pat Lewis Logistics | | Email Address Redacted | Email |
| Pat Mahon | | Email Address Redacted | Email |
| Pat Maley | | Email Address Redacted | Email |
| Pat Mankle | | Email Address Redacted | Email |
| Pat Mccance | | Email Address Redacted | Email |
| Pat Mcmahan | | Email Address Redacted | Email |
| Pat Mickle | | Email Address Redacted | Email |
| Pat Mitchell | | Email Address Redacted | Email |
| Pat Phathana Phomthavong | | Email Address Redacted | Email |
| Pat Potempa | | Email Address Redacted | Email |
| Pat Puzzuole | | Email Address Redacted | Email |
| Pat Shepard | | Email Address Redacted | Email |
| Pat Shouse | | Email Address Redacted | Email |
| Pat Slade | | Email Address Redacted | Email |
| Pat Tegan | | Email Address Redacted | Email |
| Pat Terry | | Email Address Redacted | Email |
| Pat Twyman | | Email Address Redacted | Email |
| Pat Venice | | Email Address Redacted | Email |
| Pat Walker Exclusive Tours & Travel Inc | | Email Address Redacted | Email |
| Pat Wavershak | | Email Address Redacted | Email |
| Pat Westich | | Email Address Redacted | Email |
| Pat Williams | | Email Address Redacted | Email |
| Pat Williams | | Email Address Redacted | Email |
| Pat Williams & Associates Inc | | Email Address Redacted | Email |
| Pat Woods | | Email Address Redacted | Email |
| Pat Yovino, Inc. | | Email Address Redacted | Email |
| Pat Zinnanti Inc | | Email Address Redacted | Email |
| Patagonia Enterprises LLC | | Email Address Redacted | Email |
| Patagonian Electric | | Email Address Redacted | Email |
| Patano LLC | | Email Address Redacted | Email |
| Pataskity Publishing Company | | Email Address Redacted | Email |
| Patavee Vanadilok | | Email Address Redacted | Email |
| Patborne Holdings LLC | | Email Address Redacted | Email |
| Pat-Car, Inc. | | Email Address Redacted | Email |
| Patch Man Inc | | Email Address Redacted | Email |
| Patcha Intaraprasong | | Email Address Redacted | Email |
| Patchanee Taitong | | Email Address Redacted | Email |
| Patchara Rapson | | Email Address Redacted | Email |
| Patcharapun Kaewma | | Email Address Redacted | Email |
| Patcharin Teerapairote | | Email Address Redacted | Email |
| Patches & Plugs Tires & Wheels LLC | | Email Address Redacted | Email |
| Patches Pitts | | Email Address Redacted | Email |
| Patchett Xpress | | Email Address Redacted | Email |
| Patchwise Labs LLC | | Email Address Redacted | Email |
| Patel & Duong LLC | | Email Address Redacted | Email |
| Patel Ervin Pllc | | Email Address Redacted | Email |
| Patel Family Child Care | | Email Address Redacted | Email |
| Patel Hospitality LLC | | Email Address Redacted | Email |
| Patel Hotel Management LLC | | Email Address Redacted | Email |
| Patel Mnanagement | | Email Address Redacted | Email |
| Patel Nishith R | | Email Address Redacted | Email |
| Patel Podiatry | | Email Address Redacted | Email |
| Patel Produce LLC | | Email Address Redacted | Email |
| Patel Shippers LLC | | Email Address Redacted | Email |
| Patella Dental LLC | | Email Address Redacted | Email |
| Patellica | | Email Address Redacted | Email |
| Patelsons Inc | | Email Address Redacted | Email |
| Patent Central | | Email Address Redacted | Email |
| Pateras, LLC | | Email Address Redacted | Email |
| Paternel Mileon | | Email Address Redacted | Email |
| Paterson Dumerzil | | Email Address Redacted | Email |
| Pate'S Body Shop, LLC | | Email Address Redacted | Email |
| Pate'S Trucking LLC | | Email Address Redacted | Email |
| Path Jh LLC | | Email Address Redacted | Email |
| Path Technologies, Inc. | | Email Address Redacted | Email |
| Path To Peace Counseling, Plc | | Email Address Redacted | Email |
| Path To Wellness LLC | | Email Address Redacted | Email |
| Pathamerica Resource, Inc. | | Email Address Redacted | Email |
| Pathanalytics.Ai LLC | | Email Address Redacted | Email |
| Pathfinder Fiduciary Services | | Email Address Redacted | Email |
| Pathfinder Point Inc | | Email Address Redacted | Email |
| Pathfinders Usa Inc | | Email Address Redacted | Email |
| Pathforward Strategic Consulting | | Email Address Redacted | Email |
| Pathik Patel | | Email Address Redacted | Email |
| Pathlogy Consulting Dr Bonnie Balzer | | Email Address Redacted | Email |
| Pathologists' Assistant Consulting | | Email Address Redacted | Email |
| Pathos Clinical Solutions LLC | | Email Address Redacted | Email |
| Paths | | Email Address Redacted | Email |
| Pathuma Farris | | Email Address Redacted | Email |
| Pathway Auto & Rv LLC | | Email Address Redacted | Email |
| Pathway Community Church Of The East Bay Inc | | Email Address Redacted | Email |
| Pathway House, Inc. | | Email Address Redacted | Email |
| Pathway Vending Services LLC. | | Email Address Redacted | Email |
| Pathways Arts LLC | | Email Address Redacted | Email |
| Pathways Counseling Services | | Email Address Redacted | Email |
| Pathways Theological Education, Inc. | | Email Address Redacted | Email |
| Pathways To Growth Counseling, Pllc | | Email Address Redacted | Email |
| Pathways To Purpose | | Email Address Redacted | Email |
| Pathways-Va, Inc. | | Email Address Redacted | Email |
| Paticia Nadal | | Email Address Redacted | Email |
| Patick Dodd | | Email Address Redacted | Email |
| Patidar Corporation | | Email Address Redacted | Email |
| Patience Aiyuk | | Email Address Redacted | Email |
| Patience Bleskan | | Email Address Redacted | Email |
| Patience Boateng | | Email Address Redacted | Email |
| Patience Ii LLC | | Email Address Redacted | Email |
| Patience Isadore | | Email Address Redacted | Email |
| Patience Jeacoma | | Email Address Redacted | Email |
| Patience Joel-Taiwo | | Email Address Redacted | Email |
| Patience Johnson | | Email Address Redacted | Email |
| Patience Kelly | | Email Address Redacted | Email |
| Patience Kpliv | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Patience M Danna | | Email Address Redacted | Email |
| Patience Moore, Lcsw, LLC | | Email Address Redacted | Email |
| Patience Parenting Services, LLC | | Email Address Redacted | Email |
| Patience Senghor | | Email Address Redacted | Email |
| Patience Smith-Davis | | Email Address Redacted | Email |
| Patience Syrus | | Email Address Redacted | Email |
| Patience Uzu | | Email Address Redacted | Email |
| Patient Advocacy Coalition | | Email Address Redacted | Email |
| Patient Care Pharmacy | | Email Address Redacted | Email |
| Patient Inflow | | Email Address Redacted | Email |
| Patient Innovation Center Nfp | | Email Address Redacted | Email |
| Patient Transport Systems Inc | | Email Address Redacted | Email |
| Patients First Medical LLC | | Email Address Redacted | Email |
| Patientsnap | | Email Address Redacted | Email |
| Patifco Corporation | | Email Address Redacted | Email |
| Patina Davies | | Email Address Redacted | Email |
| Patina Fieken | | Email Address Redacted | Email |
| Patinesia Davis | | Email Address Redacted | Email |
| Patino Framing Of Swfl Corp | | Email Address Redacted | Email |
| Patio Awnings & Signs Corp | | Email Address Redacted | Email |
| Patio Casual LLC | | Email Address Redacted | Email |
| Patio Deck Fence Builders LLC | | Email Address Redacted | Email |
| Patio Experts | | Email Address Redacted | Email |
| Patio Furniture Repairs | | Email Address Redacted | Email |
| Patio Paradise | | Email Address Redacted | Email |
| Patios & More LLC | | Email Address Redacted | Email |
| Patjira Thao | | Email Address Redacted | Email |
| Patmar Bake Shop Inc. | | Email Address Redacted | Email |
| Patminorcpa | | Email Address Redacted | Email |
| Patmos Fuel Inc. | | Email Address Redacted | Email |
| Patnjack Carhaul Trucking LLC | | Email Address Redacted | Email |
| Patos Painting Company | | Email Address Redacted | Email |
| Patou'S Kitchen | | Email Address Redacted | Email |
| Patra Burnside | | Email Address Redacted | Email |
| Patra Nispon | | Email Address Redacted | Email |
| Patrawon Freeman | | Email Address Redacted | Email |
| Patrcia Trzaskos | | Email Address Redacted | Email |
| Patrck Grose | | Email Address Redacted | Email |
| Patreece Jones | | Email Address Redacted | Email |
| Patreemah Walker | | Email Address Redacted | Email |
| Patreese Givens | | Email Address Redacted | Email |
| Patreice Cheese | | Email Address Redacted | Email |
| Patrena Jenkins | | Email Address Redacted | Email |
| Patria Dufrenne | | Email Address Redacted | Email |
| Patria Smith | | Email Address Redacted | Email |
| Patriarch Architecture | | Email Address Redacted | Email |
| Patric Dunbar | | Email Address Redacted | Email |
| Patric Fourrien | | Email Address Redacted | Email |
| Patric Klink | | Email Address Redacted | Email |
| Patric Kriska | | Email Address Redacted | Email |
| Patric Mitchell | | Email Address Redacted | Email |
| Patric Rothnie | | Email Address Redacted | Email |
| Patric Schwab | | Email Address Redacted | Email |
| Patricia Anibarro | | Email Address Redacted | Email |
| Patrica Cudra Medina Irrv Trust | | Email Address Redacted | Email |
| Patrica Ellison | | Email Address Redacted | Email |
| Patrica Mckeever | | Email Address Redacted | Email |
| Patrica Panzica | | Email Address Redacted | Email |
| Patrice A Mitchell | | Email Address Redacted | Email |
| Patrice Alexander | | Email Address Redacted | Email |
| Patrice Anderson | | Email Address Redacted | Email |
| Patrice Aquaculture | | Email Address Redacted | Email |
| Patrice Aylward | | Email Address Redacted | Email |
| Patrice Bennett | | Email Address Redacted | Email |
| Patrice Bernard | | Email Address Redacted | Email |
| Patrice Bolden | | Email Address Redacted | Email |
| Patrice Bolden | | Email Address Redacted | Email |
| Patrice Brown | | Email Address Redacted | Email |
| Patrice Brown | | Email Address Redacted | Email |
| Patrice Cadet | | Email Address Redacted | Email |
| Patrice Cadet | | Email Address Redacted | Email |
| Patrice Clark | | Email Address Redacted | Email |
| Patrice Delandro | | Email Address Redacted | Email |
| Patrice Ferris | | Email Address Redacted | Email |
| Patrice Ford | | Email Address Redacted | Email |
| Patrice Gilbert Photography | | Email Address Redacted | Email |
| Patrice Graves | | Email Address Redacted | Email |
| Patrice Gray | | Email Address Redacted | Email |
| Patrice Green | | Email Address Redacted | Email |
| Patrice Harper | | Email Address Redacted | Email |
| Patrice Harrison | | Email Address Redacted | Email |
| Patrice Hawkins | | Email Address Redacted | Email |
| Patrice Houston | | Email Address Redacted | Email |
| Patrice James | | Email Address Redacted | Email |
| Patrice Jean -Baptiste Obas | | Email Address Redacted | Email |
| Patrice Johnson | | Email Address Redacted | Email |
| Patrice Kaizar | | Email Address Redacted | Email |
| Patrice Kelly Pa | | Email Address Redacted | Email |
| Patrice King Inc | | Email Address Redacted | Email |
| Patrice Kozlowski Communications LLC | | Email Address Redacted | Email |
| Patrice Landaker | | Email Address Redacted | Email |
| Patrice Laticia Belt | | Email Address Redacted | Email |
| Patrice Morgan | | Email Address Redacted | Email |
| Patrice Morris | | Email Address Redacted | Email |
| Patrice Perkins | | Email Address Redacted | Email |
| Patrice Petithomme | | Email Address Redacted | Email |
| Patrice Rhodes | | Email Address Redacted | Email |
| Patrice Richards | | Email Address Redacted | Email |
| Patrice Simmons | | Email Address Redacted | Email |
| Patrice Smith | | Email Address Redacted | Email |
| Patrice Stgermain | | Email Address Redacted | Email |
| Patrice White | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Patrice White | | Email Address Redacted | Email |
| Patrice Wilhelm Thompson | | Email Address Redacted | Email |
| Patrice Wilhelm Thompson | | Email Address Redacted | Email |
| Patrice Williams | | Email Address Redacted | Email |
| Patrice Witcher | | Email Address Redacted | Email |
| Patricerizzari | | Email Address Redacted | Email |
| Patricia A Adler | | Email Address Redacted | Email |
| Patricia A Brantley, Inc | | Email Address Redacted | Email |
| Patricia A Dunphy | | Email Address Redacted | Email |
| Patricia A Frame Cpa | | Email Address Redacted | Email |
| Patricia A Grodin Aprn, Pmh, Bc, Llc | | Email Address Redacted | Email |
| Patricia A Labella & Associates Pa, | | Email Address Redacted | Email |
| Patricia A Lanosa | | Email Address Redacted | Email |
| Patricia A Lopez Rosado | | Email Address Redacted | Email |
| Patricia A Rocko | | Email Address Redacted | Email |
| Patricia A Rowe Md | | Email Address Redacted | Email |
| Patricia A Wilson | | Email Address Redacted | Email |
| Patricia A. Carreon | | Email Address Redacted | Email |
| Patricia A. Common | | Email Address Redacted | Email |
| Patricia Abbott | | Email Address Redacted | Email |
| Patricia Acevedo | | Email Address Redacted | Email |
| Patricia Acuna | | Email Address Redacted | Email |
| Patricia Adamo | | Email Address Redacted | Email |
| Patricia Aguero | | Email Address Redacted | Email |
| Patricia Aguilar | | Email Address Redacted | Email |
| Patricia Albornoz | | Email Address Redacted | Email |
| Patricia Alexander | | Email Address Redacted | Email |
| Patricia Aliventi | | Email Address Redacted | Email |
| Patricia Allee | | Email Address Redacted | Email |
| Patricia Alsua | | Email Address Redacted | Email |
| Patricia Alzolay | | Email Address Redacted | Email |
| Patricia Anderson | | Email Address Redacted | Email |
| Patricia Anderson | | Email Address Redacted | Email |
| Patricia Andrews-Keenan | | Email Address Redacted | Email |
| Patricia Ann Amodeo | | Email Address Redacted | Email |
| Patricia Ann Amodeo | | Email Address Redacted | Email |
| Patricia Ann Edgelow | | Email Address Redacted | Email |
| Patricia Ann Riley | | Email Address Redacted | Email |
| Patricia Anne Sener | | Email Address Redacted | Email |
| Patricia Anne Wilson | | Email Address Redacted | Email |
| Patricia Anthony | | Email Address Redacted | Email |
| Patricia Antuna | | Email Address Redacted | Email |
| Patricia Arabo | | Email Address Redacted | Email |
| Patricia Arban | | Email Address Redacted | Email |
| Patricia Archibald | | Email Address Redacted | Email |
| Patricia Archibald | | Email Address Redacted | Email |
| Patricia Archie | | Email Address Redacted | Email |
| Patricia Arellano | | Email Address Redacted | Email |
| Patricia Armstrong | | Email Address Redacted | Email |
| Patricia Armstrong | | Email Address Redacted | Email |
| Patricia Arnold | | Email Address Redacted | Email |
| Patricia Arnquist | | Email Address Redacted | Email |
| Patricia Astorga | | Email Address Redacted | Email |
| Patricia B Coleman | | Email Address Redacted | Email |
| Patricia B Kirby | | Email Address Redacted | Email |
| Patricia B Meyer | | Email Address Redacted | Email |
| Patricia B. Hornblower | | Email Address Redacted | Email |
| Patricia Badalamenti Real Estate | | Email Address Redacted | Email |
| Patricia Bailey-Hornsby | | Email Address Redacted | Email |
| Patricia Baker | | Email Address Redacted | Email |
| Patricia Baker | | Email Address Redacted | Email |
| Patricia Baker | | Email Address Redacted | Email |
| Patricia Baker | | Email Address Redacted | Email |
| Patricia Banks | | Email Address Redacted | Email |
| Patricia Barenis | | Email Address Redacted | Email |
| Patricia Bargo | | Email Address Redacted | Email |
| Patricia Barnett | | Email Address Redacted | Email |
| Patricia Barreda | | Email Address Redacted | Email |
| Patricia Barrett-Sowers | | Email Address Redacted | Email |
| Patricia Barrios | | Email Address Redacted | Email |
| Patricia Barrios | | Email Address Redacted | Email |
| Patricia Barth | | Email Address Redacted | Email |
| Patricia Bass | | Email Address Redacted | Email |
| Patricia Bass | | Email Address Redacted | Email |
| Patricia Batchelor | | Email Address Redacted | Email |
| Patricia Battle | | Email Address Redacted | Email |
| Patricia Beahan | | Email Address Redacted | Email |
| Patricia Belcher | | Email Address Redacted | Email |
| Patricia Belew | | Email Address Redacted | Email |
| Patricia Bellavance | | Email Address Redacted | Email |
| Patricia Benard-Walls | | Email Address Redacted | Email |
| Patricia Benitez | | Email Address Redacted | Email |
| Patricia Bernaza Sanchez | | Email Address Redacted | Email |
| Patricia Bilotti | | Email Address Redacted | Email |
| Patricia Birchenough | | Email Address Redacted | Email |
| Patricia Birkenshaw | | Email Address Redacted | Email |
| Patricia Blasser | | Email Address Redacted | Email |
| Patricia Bloom | | Email Address Redacted | Email |
| Patricia Bonner, Lma | | Email Address Redacted | Email |
| Patricia Bosch Barroso | | Email Address Redacted | Email |
| Patricia Boyd | | Email Address Redacted | Email |
| Patricia Boyes | | Email Address Redacted | Email |
| Patricia Boysen | | Email Address Redacted | Email |
| Patricia Boysen | | Email Address Redacted | Email |
| Patricia Bracho-Moscarella | | Email Address Redacted | Email |
| Patricia Brannon | | Email Address Redacted | Email |
| Patricia Briggs | | Email Address Redacted | Email |
| Patricia Briggs | | Email Address Redacted | Email |
| Patricia Briggs | | Email Address Redacted | Email |
| Patricia Brigidi | | Email Address Redacted | Email |
| Patricia Brooke Kerschbaumer | | Email Address Redacted | Email |
| Patricia Brooks | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Patricia Broughal | | Email Address Redacted | Email |
| Patricia Broussard | | Email Address Redacted | Email |
| Patricia Brown | | Email Address Redacted | Email |
| Patricia Brown | | Email Address Redacted | Email |
| Patricia Brown | | Email Address Redacted | Email |
| Patricia Bruzual | | Email Address Redacted | Email |
| Patricia Bryant | | Email Address Redacted | Email |
| Patricia Bryant | | Email Address Redacted | Email |
| Patricia Buchmann | | Email Address Redacted | Email |
| Patricia Burke | | Email Address Redacted | Email |
| Patricia Burke | | Email Address Redacted | Email |
| Patricia Burke | | Email Address Redacted | Email |
| Patricia Burns | | Email Address Redacted | Email |
| Patricia Busmire | | Email Address Redacted | Email |
| Patricia Butler | | Email Address Redacted | Email |
| Patricia Butler | | Email Address Redacted | Email |
| Patricia C Wells | | Email Address Redacted | Email |
| Patricia C. Roberts | | Email Address Redacted | Email |
| Patricia Cabrera | | Email Address Redacted | Email |
| Patricia Cadet | | Email Address Redacted | Email |
| Patricia Campbell | | Email Address Redacted | Email |
| Patricia Campi | | Email Address Redacted | Email |
| Patricia Cantu | | Email Address Redacted | Email |
| Patricia Capes | | Email Address Redacted | Email |
| Patricia Cardinal | | Email Address Redacted | Email |
| Patricia Carolina Medina Robleto | | Email Address Redacted | Email |
| Patricia Carr | | Email Address Redacted | Email |
| Patricia Carrera | | Email Address Redacted | Email |
| Patricia Carrie | | Email Address Redacted | Email |
| Patricia Carroll | | Email Address Redacted | Email |
| Patricia Carrupan | | Email Address Redacted | Email |
| Patricia Carson | | Email Address Redacted | Email |
| Patricia Carter | | Email Address Redacted | Email |
| Patricia Castillo | | Email Address Redacted | Email |
| Patricia Castro | | Email Address Redacted | Email |
| Patricia Cerro | | Email Address Redacted | Email |
| Patricia Cesario | | Email Address Redacted | Email |
| Patricia Chandaengerwa | | Email Address Redacted | Email |
| Patricia Cherundolo | | Email Address Redacted | Email |
| Patricia Chiamas | | Email Address Redacted | Email |
| Patricia Chikuturudzi | | Email Address Redacted | Email |
| Patricia Chiong | | Email Address Redacted | Email |
| Patricia Ciucci | | Email Address Redacted | Email |
| Patricia Clark | | Email Address Redacted | Email |
| Patricia Clay | | Email Address Redacted | Email |
| Patricia Claybrook | | Email Address Redacted | Email |
| Patricia Clever | | Email Address Redacted | Email |
| Patricia Cogua | | Email Address Redacted | Email |
| Patricia Cole | | Email Address Redacted | Email |
| Patricia Contreras LLC | | Email Address Redacted | Email |
| Patricia Corby | | Email Address Redacted | Email |
| Patricia Corchado | | Email Address Redacted | Email |
| Patricia Cotter | | Email Address Redacted | Email |
| Patricia Cournoyer | | Email Address Redacted | Email |
| Patricia Creswell | | Email Address Redacted | Email |
| Patricia Cromartie | | Email Address Redacted | Email |
| Patricia Crommedy | | Email Address Redacted | Email |
| Patricia Crowe | | Email Address Redacted | Email |
| Patricia Curry | | Email Address Redacted | Email |
| Patricia D Gautschi | | Email Address Redacted | Email |
| Patricia D Izquierdo | | Email Address Redacted | Email |
| Patricia D Riley LLC | | Email Address Redacted | Email |
| Patricia Dantes | | Email Address Redacted | Email |
| Patricia Dasilva | | Email Address Redacted | Email |
| Patricia Davi | | Email Address Redacted | Email |
| Patricia David-Fauntleroy | | Email Address Redacted | Email |
| Patricia Davis | | Email Address Redacted | Email |
| Patricia Davis Airbnb | | Email Address Redacted | Email |
| Patricia De Cordova | | Email Address Redacted | Email |
| Patricia Deehring | | Email Address Redacted | Email |
| Patricia Degregario | | Email Address Redacted | Email |
| Patricia Delgaldo | | Email Address Redacted | Email |
| Patricia Delisa | | Email Address Redacted | Email |
| Patricia Delrossi | | Email Address Redacted | Email |
| Patricia Deputy | | Email Address Redacted | Email |
| Patricia Diane Vineyards, L.P. | | Email Address Redacted | Email |
| Patricia Dierking | | Email Address Redacted | Email |
| Patricia Dieudonne | | Email Address Redacted | Email |
| Patricia Dillard | | Email Address Redacted | Email |
| Patricia Dixon | | Email Address Redacted | Email |
| Patricia Dixon Consulting, LLC | | Email Address Redacted | Email |
| Patricia Dockswell | | Email Address Redacted | Email |
| Patricia Dominguez | | Email Address Redacted | Email |
| Patricia Dominguez | | Email Address Redacted | Email |
| Patricia Dorf | | Email Address Redacted | Email |
| Patricia Doss | | Email Address Redacted | Email |
| Patricia Douglas | | Email Address Redacted | Email |
| Patricia Doxzen | | Email Address Redacted | Email |
| Patricia Dreier | | Email Address Redacted | Email |
| Patricia Dunlap | | Email Address Redacted | Email |
| Patricia Dunn | | Email Address Redacted | Email |
| Patricia Eastman | | Email Address Redacted | Email |
| Patricia Elmore | | Email Address Redacted | Email |
| Patricia Enloe | | Email Address Redacted | Email |
| Patricia Falzone | | Email Address Redacted | Email |
| Patricia Fann-Michael | | Email Address Redacted | Email |
| Patricia Farley | | Email Address Redacted | Email |
| Patricia Farr | | Email Address Redacted | Email |
| Patricia Farrington | | Email Address Redacted | Email |
| Patricia Fedje | | Email Address Redacted | Email |
| Patricia Fenton | | Email Address Redacted | Email |
| Patricia Fernandez Juarez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Patricia Fersch | | Email Address Redacted | Email |
| Patricia Filiberto | | Email Address Redacted | Email |
| Patricia Fitzgerald | | Email Address Redacted | Email |
| Patricia Fitzpatrick | | Email Address Redacted | Email |
| Patricia Flesher | | Email Address Redacted | Email |
| Patricia Fletcher (Self Employed) | | Email Address Redacted | Email |
| Patricia Flowers Beaver | | Email Address Redacted | Email |
| Patricia Ford | | Email Address Redacted | Email |
| Patricia Frederick | | Email Address Redacted | Email |
| Patricia Fryer | | Email Address Redacted | Email |
| Patricia Galindo | | Email Address Redacted | Email |
| Patricia Gallardo-Surratt | | Email Address Redacted | Email |
| Patricia Garcia | | Email Address Redacted | Email |
| Patricia Garcia | | Email Address Redacted | Email |
| Patricia Garcia | | Email Address Redacted | Email |
| Patricia Gattis | | Email Address Redacted | Email |
| Patricia Germond | | Email Address Redacted | Email |
| Patricia Germond | | Email Address Redacted | Email |
| Patricia Ghaly | | Email Address Redacted | Email |
| Patricia Gillespie | | Email Address Redacted | Email |
| Patricia Gilliam | | Email Address Redacted | Email |
| Patricia Gips | | Email Address Redacted | Email |
| Patricia Gladney-Heatheringto | | Email Address Redacted | Email |
| Patricia Goff | | Email Address Redacted | Email |
| Patricia Goldinger | | Email Address Redacted | Email |
| Patricia Gonzalez Garcia | | Email Address Redacted | Email |
| Patricia Goodgame | | Email Address Redacted | Email |
| Patricia Gosman | | Email Address Redacted | Email |
| Patricia Graham | | Email Address Redacted | Email |
| Patricia Grayson | | Email Address Redacted | Email |
| Patricia Greco | | Email Address Redacted | Email |
| Patricia Guerrina | | Email Address Redacted | Email |
| Patricia Guirado | | Email Address Redacted | Email |
| Patricia Guirado | | Email Address Redacted | Email |
| Patricia H Moore Appraisals | | Email Address Redacted | Email |
| Patricia H Thompson | | Email Address Redacted | Email |
| Patricia H. Archer | | Email Address Redacted | Email |
| Patricia Hair | | Email Address Redacted | Email |
| Patricia Hall | | Email Address Redacted | Email |
| Patricia Hambrick | | Email Address Redacted | Email |
| Patricia Hannon | | Email Address Redacted | Email |
| Patricia Hanson | | Email Address Redacted | Email |
| Patricia Hawkins | | Email Address Redacted | Email |
| Patricia Hayes | | Email Address Redacted | Email |
| Patricia Haynes | | Email Address Redacted | Email |
| Patricia Hearn | | Email Address Redacted | Email |
| Patricia Heerdt | | Email Address Redacted | Email |
| Patricia Hegler | | Email Address Redacted | Email |
| Patricia Heiple | | Email Address Redacted | Email |
| Patricia Herlehy | | Email Address Redacted | Email |
| Patricia Hernandez Gregston | | Email Address Redacted | Email |
| Patricia Herrera Castillo | | Email Address Redacted | Email |
| Patricia Hibdon | | Email Address Redacted | Email |
| Patricia Hill | | Email Address Redacted | Email |
| Patricia Hines | | Email Address Redacted | Email |
| Patricia Holliday June | | Email Address Redacted | Email |
| Patricia Holloway | | Email Address Redacted | Email |
| Patricia Holsey | | Email Address Redacted | Email |
| Patricia Holtzclaw | | Email Address Redacted | Email |
| Patricia Hoops | | Email Address Redacted | Email |
| Patricia Hopkins | | Email Address Redacted | Email |
| Patricia Hopper | | Email Address Redacted | Email |
| Patricia Huff, Licsw | | Email Address Redacted | Email |
| Patricia Hughes | | Email Address Redacted | Email |
| Patricia Hulce | | Email Address Redacted | Email |
| Patricia Hulce | | Email Address Redacted | Email |
| Patricia Huszka | | Email Address Redacted | Email |
| Patricia Hutton, LLC | | Email Address Redacted | Email |
| Patricia Hylander | | Email Address Redacted | Email |
| Patricia Ives | | Email Address Redacted | Email |
| Patricia J Smith | | Email Address Redacted | Email |
| Patricia J. Flynn | | Email Address Redacted | Email |
| Patricia J. Schiff M.D. | | Email Address Redacted | Email |
| Patricia Jackson | | Email Address Redacted | Email |
| Patricia Jackson | | Email Address Redacted | Email |
| Patricia Jackson | | Email Address Redacted | Email |
| Patricia James | | Email Address Redacted | Email |
| Patricia Jamrozowicz | | Email Address Redacted | Email |
| Patricia Jimenez | | Email Address Redacted | Email |
| Patricia Johnson | | Email Address Redacted | Email |
| Patricia Johnson | | Email Address Redacted | Email |
| Patricia Johnson | | Email Address Redacted | Email |
| Patricia Johnson | | Email Address Redacted | Email |
| Patricia Johnson | | Email Address Redacted | Email |
| Patricia Jones | | Email Address Redacted | Email |
| Patricia Jones | | Email Address Redacted | Email |
| Patricia Jones | | Email Address Redacted | Email |
| Patricia Jones Mead | | Email Address Redacted | Email |
| Patricia Jonland | | Email Address Redacted | Email |
| Patricia Joseph | | Email Address Redacted | Email |
| Patricia K Johnson | | Email Address Redacted | Email |
| Patricia K. Brown | | Email Address Redacted | Email |
| Patricia Kahulu Maluo | | Email Address Redacted | Email |
| Patricia Kazmark | | Email Address Redacted | Email |
| Patricia Keckan | | Email Address Redacted | Email |
| Patricia Keeley Orchard | | Email Address Redacted | Email |
| Patricia Keeton | | Email Address Redacted | Email |
| Patricia Keller | | Email Address Redacted | Email |
| Patricia Keller | | Email Address Redacted | Email |
| Patricia Kho Dds Pllc | | Email Address Redacted | Email |
| Patricia King | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Patricia King | | Email Address Redacted | Email |
| Patricia King Bailey Trust Inc | | Email Address Redacted | Email |
| Patricia Kipers | | Email Address Redacted | Email |
| Patricia Knight | | Email Address Redacted | Email |
| Patricia Kolasinski | | Email Address Redacted | Email |
| Patricia Krencik | | Email Address Redacted | Email |
| Patricia Krysl | | Email Address Redacted | Email |
| Patricia Kusila | | Email Address Redacted | Email |
| Patricia L Nichols | | Email Address Redacted | Email |
| Patricia L Pope | | Email Address Redacted | Email |
| Patricia L. Baesch | | Email Address Redacted | Email |
| Patricia La Rosa | | Email Address Redacted | Email |
| Patricia Laird | | Email Address Redacted | Email |
| Patricia Lake | | Email Address Redacted | Email |
| Patricia Lamb | | Email Address Redacted | Email |
| Patricia Lapoint | | Email Address Redacted | Email |
| Patricia Lapoint | | Email Address Redacted | Email |
| Patricia Lara | | Email Address Redacted | Email |
| Patricia Lawlor | | Email Address Redacted | Email |
| Patricia Leahy | | Email Address Redacted | Email |
| Patricia Leija | | Email Address Redacted | Email |
| Patricia Leininger | | Email Address Redacted | Email |
| Patricia Licciardi Insurance Agency Inc | | Email Address Redacted | Email |
| Patricia Lidstrom | | Email Address Redacted | Email |
| Patricia Ligon | | Email Address Redacted | Email |
| Patricia Ligon | | Email Address Redacted | Email |
| Patricia Lindo | | Email Address Redacted | Email |
| Patricia Lobdell | | Email Address Redacted | Email |
| Patricia Lobello | | Email Address Redacted | Email |
| Patricia Locke, Ltd | | Email Address Redacted | Email |
| Patricia Locktov | | Email Address Redacted | Email |
| Patricia Lopez | | Email Address Redacted | Email |
| Patricia Lopez | | Email Address Redacted | Email |
| Patricia Lowe | | Email Address Redacted | Email |
| Patricia Lynch | | Email Address Redacted | Email |
| Patricia Lynne Barberis | | Email Address Redacted | Email |
| Patricia M Blume | | Email Address Redacted | Email |
| Patricia M. Caskey, Cpa | | Email Address Redacted | Email |
| Patricia Mackey | | Email Address Redacted | Email |
| Patricia Mackin | | Email Address Redacted | Email |
| Patricia Mainer | | Email Address Redacted | Email |
| Patricia Manrique | | Email Address Redacted | Email |
| Patricia Marra, Mft | | Email Address Redacted | Email |
| Patricia Marrero | | Email Address Redacted | Email |
| Patricia Marrero | | Email Address Redacted | Email |
| Patricia Marrero | | Email Address Redacted | Email |
| Patricia Marsee | | Email Address Redacted | Email |
| Patricia Martinez | | Email Address Redacted | Email |
| Patricia Martinez Rodriguez | | Email Address Redacted | Email |
| Patricia Mason | | Email Address Redacted | Email |
| Patricia Mastandrea | | Email Address Redacted | Email |
| Patricia May | | Email Address Redacted | Email |
| Patricia Mayes | | Email Address Redacted | Email |
| Patricia Mcbride | | Email Address Redacted | Email |
| Patricia Mccabe | | Email Address Redacted | Email |
| Patricia Mccaleb | | Email Address Redacted | Email |
| Patricia Mccann | | Email Address Redacted | Email |
| Patricia Mccarthy Design | | Email Address Redacted | Email |
| Patricia Mccleese | | Email Address Redacted | Email |
| Patricia Mccormick | | Email Address Redacted | Email |
| Patricia Mccullough | | Email Address Redacted | Email |
| Patricia Mcfarland | | Email Address Redacted | Email |
| Patricia Mcgirl | | Email Address Redacted | Email |
| Patricia Mckinley | | Email Address Redacted | Email |
| Patricia Mcknight | | Email Address Redacted | Email |
| Patricia Mcmonagle | | Email Address Redacted | Email |
| Patricia Mcnamara | | Email Address Redacted | Email |
| Patricia Mcrae | | Email Address Redacted | Email |
| Patricia Melani | | Email Address Redacted | Email |
| Patricia Melegrito | | Email Address Redacted | Email |
| Patricia Melvin | | Email Address Redacted | Email |
| Patricia Melvin | | Email Address Redacted | Email |
| Patricia Merlini | | Email Address Redacted | Email |
| Patricia Mernin | | Email Address Redacted | Email |
| Patricia Metcalf | | Email Address Redacted | Email |
| Patricia Meyer | | Email Address Redacted | Email |
| Patricia Migliori-Farnes | | Email Address Redacted | Email |
| Patricia Miller | | Email Address Redacted | Email |
| Patricia Miller | | Email Address Redacted | Email |
| Patricia Miller | | Email Address Redacted | Email |
| Patricia Miller | | Email Address Redacted | Email |
| Patricia Milo | | Email Address Redacted | Email |
| Patricia Miranda | | Email Address Redacted | Email |
| Patricia Miranda | | Email Address Redacted | Email |
| Patricia Mitchell | | Email Address Redacted | Email |
| Patricia Mitchell | | Email Address Redacted | Email |
| Patricia Mitchell | | Email Address Redacted | Email |
| Patricia Molino | | Email Address Redacted | Email |
| Patricia Moore | | Email Address Redacted | Email |
| Patricia Moore | | Email Address Redacted | Email |
| Patricia Moore King | | Email Address Redacted | Email |
| Patricia Mora Rocca | | Email Address Redacted | Email |
| Patricia Morales | | Email Address Redacted | Email |
| Patricia Morales | | Email Address Redacted | Email |
| Patricia Moreggi | | Email Address Redacted | Email |
| Patricia Morgan | | Email Address Redacted | Email |
| Patricia Morgan | | Email Address Redacted | Email |
| Patricia Morris | | Email Address Redacted | Email |
| Patricia Moses | | Email Address Redacted | Email |
| Patricia Munday | | Email Address Redacted | Email |
| Patricia Murphy Dds | | Email Address Redacted | Email |
| Patricia Myers | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Patricia Natiss | | Email Address Redacted | Email |
| Patricia Naylor | | Email Address Redacted | Email |
| Patricia Neal | | Email Address Redacted | Email |
| Patricia Oconnell | | Email Address Redacted | Email |
| Patricia O'Connell, Contractor For Coldwell Banker Hedges Realty | | Email Address Redacted | Email |
| Patricia Olvera | | Email Address Redacted | Email |
| Patricia Orfin | | Email Address Redacted | Email |
| Patricia Ortiz Insurance Agency | | Email Address Redacted | Email |
| Patricia Oswalt | | Email Address Redacted | Email |
| Patricia Page | | Email Address Redacted | Email |
| Patricia Papalardo | | Email Address Redacted | Email |
| Patricia Papizzo | | Email Address Redacted | Email |
| Patricia Parker | | Email Address Redacted | Email |
| Patricia Parrilla | | Email Address Redacted | Email |
| Patricia Payne | | Email Address Redacted | Email |
| Patricia Pedersen | | Email Address Redacted | Email |
| Patricia Pejoumand | | Email Address Redacted | Email |
| Patricia Perez | | Email Address Redacted | Email |
| Patricia Perez | | Email Address Redacted | Email |
| Patricia Perez | | Email Address Redacted | Email |
| Patricia Petersen | | Email Address Redacted | Email |
| Patricia Phillippi | | Email Address Redacted | Email |
| Patricia Phinney | | Email Address Redacted | Email |
| Patricia Piasecki | | Email Address Redacted | Email |
| Patricia Pico | | Email Address Redacted | Email |
| Patricia Pierre | | Email Address Redacted | Email |
| Patricia Pingree-Clouet | | Email Address Redacted | Email |
| Patricia Pinkney | | Email Address Redacted | Email |
| Patricia Pirog | | Email Address Redacted | Email |
| Patricia Pitta Ph.D | | Email Address Redacted | Email |
| Patricia Pizer | | Email Address Redacted | Email |
| Patricia Plank | | Email Address Redacted | Email |
| Patricia Poleo | | Email Address Redacted | Email |
| Patricia Price | | Email Address Redacted | Email |
| Patricia Pringle | | Email Address Redacted | Email |
| Patricia Pruitt | | Email Address Redacted | Email |
| Patricia Quezada-West | | Email Address Redacted | Email |
| Patricia Quick | | Email Address Redacted | Email |
| Patricia Quiroz L | | Email Address Redacted | Email |
| Patricia Raggio | | Email Address Redacted | Email |
| Patricia Rainey | | Email Address Redacted | Email |
| Patricia Ramirez | | Email Address Redacted | Email |
| Patricia Ramirez | | Email Address Redacted | Email |
| Patricia Ramos Itbs Inc. | | Email Address Redacted | Email |
| Patricia Rappa | | Email Address Redacted | Email |
| Patricia Rashid | | Email Address Redacted | Email |
| Patricia Raymond | | Email Address Redacted | Email |
| Patricia Raymond | | Email Address Redacted | Email |
| Patricia Reda | | Email Address Redacted | Email |
| Patricia Reed | | Email Address Redacted | Email |
| Patricia Reed | | Email Address Redacted | Email |
| Patricia Reeser | | Email Address Redacted | Email |
| Patricia Rego | | Email Address Redacted | Email |
| Patricia Renusch | | Email Address Redacted | Email |
| Patricia Richards | | Email Address Redacted | Email |
| Patricia Riggs, Licsw | | Email Address Redacted | Email |
| Patricia Rincon | | Email Address Redacted | Email |
| Patricia Rivas | | Email Address Redacted | Email |
| Patricia Rivera | | Email Address Redacted | Email |
| Patricia Rivera | | Email Address Redacted | Email |
| Patricia Roberts | | Email Address Redacted | Email |
| Patricia Roberts | | Email Address Redacted | Email |
| Patricia Robinson | | Email Address Redacted | Email |
| Patricia Rodgers | | Email Address Redacted | Email |
| Patricia Rodriguez | | Email Address Redacted | Email |
| Patricia Rodriguez | | Email Address Redacted | Email |
| Patricia Rogers | | Email Address Redacted | Email |
| Patricia Rojas Rojas | | Email Address Redacted | Email |
| Patricia Romero | | Email Address Redacted | Email |
| Patricia Rosas-Guyon | | Email Address Redacted | Email |
| Patricia Rosier | | Email Address Redacted | Email |
| Patricia Rossi | | Email Address Redacted | Email |
| Patricia Roston | | Email Address Redacted | Email |
| Patricia Rowe | | Email Address Redacted | Email |
| Patricia Royak | | Email Address Redacted | Email |
| Patricia Russell | | Email Address Redacted | Email |
| Patricia Rycz | | Email Address Redacted | Email |
| Patricia S Housecleaning LLC | | Email Address Redacted | Email |
| Patricia S. Wilhelm | | Email Address Redacted | Email |
| Patricia Salegna | | Email Address Redacted | Email |
| Patricia Sanchez-Axline | | Email Address Redacted | Email |
| Patricia Santoro | | Email Address Redacted | Email |
| Patricia Saravia | | Email Address Redacted | Email |
| Patricia Schaal | | Email Address Redacted | Email |
| Patricia Schaal | | Email Address Redacted | Email |
| Patricia Schaal | | Email Address Redacted | Email |
| Patricia Schaefer | | Email Address Redacted | Email |
| Patricia Scherer | | Email Address Redacted | Email |
| Patricia Schnoor | | Email Address Redacted | Email |
| Patricia Schoellkopf | | Email Address Redacted | Email |
| Patricia Schoellkopf | | Email Address Redacted | Email |
| Patricia Scholten | | Email Address Redacted | Email |
| Patricia Schwartz | | Email Address Redacted | Email |
| Patricia Schwartz | | Email Address Redacted | Email |
| Patricia Schwindt Cpa | | Email Address Redacted | Email |
| Patricia Shelton | | Email Address Redacted | Email |
| Patricia Shoulders | | Email Address Redacted | Email |
| Patricia Skonicki | | Email Address Redacted | Email |
| Patricia Slater | | Email Address Redacted | Email |
| Patricia Smith | | Email Address Redacted | Email |
| Patricia Smith | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Patricia Smith-Mainer | | Email Address Redacted | Email |
| Patricia Snuggs | | Email Address Redacted | Email |
| Patricia Sogaard | | Email Address Redacted | Email |
| Patricia Soler | | Email Address Redacted | Email |
| Patricia Soria | | Email Address Redacted | Email |
| Patricia Sosa | | Email Address Redacted | Email |
| Patricia Southard | | Email Address Redacted | Email |
| Patricia Spivak | | Email Address Redacted | Email |
| Patricia Stachewicz | | Email Address Redacted | Email |
| Patricia Stamler | | Email Address Redacted | Email |
| Patricia Stamler | | Email Address Redacted | Email |
| Patricia Stanfill | | Email Address Redacted | Email |
| Patricia Steele | | Email Address Redacted | Email |
| Patricia Stefanelli | | Email Address Redacted | Email |
| Patricia Stimage | | Email Address Redacted | Email |
| Patricia Story | | Email Address Redacted | Email |
| Patricia Suarez Riera | | Email Address Redacted | Email |
| Patricia Sullivan | | Email Address Redacted | Email |
| Patricia Summers | | Email Address Redacted | Email |
| Patricia Sunday-Lancaster | | Email Address Redacted | Email |
| Patricia Swanson-Duarte | | Email Address Redacted | Email |
| Patricia T Hart | | Email Address Redacted | Email |
| Patricia Taime | | Email Address Redacted | Email |
| Patricia Talley | | Email Address Redacted | Email |
| Patricia Taylor | | Email Address Redacted | Email |
| Patricia Taylor | | Email Address Redacted | Email |
| Patricia Telles | | Email Address Redacted | Email |
| Patricia Teter | | Email Address Redacted | Email |
| Patricia Thelian | | Email Address Redacted | Email |
| Patricia Thomas-Laroche | | Email Address Redacted | Email |
| Patricia Thompkins | | Email Address Redacted | Email |
| Patricia Thompson | | Email Address Redacted | Email |
| Patricia Tobia | | Email Address Redacted | Email |
| Patricia Tolbert | | Email Address Redacted | Email |
| Patricia Tolbert | | Email Address Redacted | Email |
| Patricia Trauth | | Email Address Redacted | Email |
| Patricia Trevino | | Email Address Redacted | Email |
| Patricia Tripp-White | | Email Address Redacted | Email |
| Patricia Troncoso | | Email Address Redacted | Email |
| Patricia Turner | | Email Address Redacted | Email |
| Patricia Usbeck | | Email Address Redacted | Email |
| Patricia V. Lewis | | Email Address Redacted | Email |
| Patricia Veney | | Email Address Redacted | Email |
| Patricia Vernola | | Email Address Redacted | Email |
| Patricia Victory | | Email Address Redacted | Email |
| Patricia Villanueva | | Email Address Redacted | Email |
| Patricia Villegas | | Email Address Redacted | Email |
| Patricia Volpe | | Email Address Redacted | Email |
| Patricia Wade | | Email Address Redacted | Email |
| Patricia Wagle | | Email Address Redacted | Email |
| Patricia Wanco | | Email Address Redacted | Email |
| Patricia Waterman | | Email Address Redacted | Email |
| Patricia Watt | | Email Address Redacted | Email |
| Patricia Waughtal | | Email Address Redacted | Email |
| Patricia Weatherford | | Email Address Redacted | Email |
| Patricia Weekes | | Email Address Redacted | Email |
| Patricia Weiglein | | Email Address Redacted | Email |
| Patricia Weiglein | | Email Address Redacted | Email |
| Patricia Weiss | | Email Address Redacted | Email |
| Patricia Werre | | Email Address Redacted | Email |
| Patricia Weston Rivera, Esq. P.C. | | Email Address Redacted | Email |
| Patricia Whitlock | | Email Address Redacted | Email |
| Patricia Whitlock | | Email Address Redacted | Email |
| Patricia Williams | | Email Address Redacted | Email |
| Patricia Williams | | Email Address Redacted | Email |
| Patricia Williams | | Email Address Redacted | Email |
| Patricia Wilson | | Email Address Redacted | Email |
| Patricia Wirthlin | | Email Address Redacted | Email |
| Patricia Wohlin Physician Assistant, Inc | | Email Address Redacted | Email |
| Patricia Wolfersperger | | Email Address Redacted | Email |
| Patricia Wong | | Email Address Redacted | Email |
| Patricia Wood | | Email Address Redacted | Email |
| Patricia Wood | | Email Address Redacted | Email |
| Patricia Wood | | Email Address Redacted | Email |
| Patricia Wood | | Email Address Redacted | Email |
| Patricia Worley | | Email Address Redacted | Email |
| Patricia Worth | | Email Address Redacted | Email |
| Patricia Wright | | Email Address Redacted | Email |
| Patricia Wright | | Email Address Redacted | Email |
| Patricia Y Nunez | | Email Address Redacted | Email |
| Patricia Young | | Email Address Redacted | Email |
| Patricia Zehentmayr | | Email Address Redacted | Email |
| Patricia Zepeda | | Email Address Redacted | Email |
| Patriciacauley | | Email Address Redacted | Email |
| Patriciak Parker | | Email Address Redacted | Email |
| Patriciak Parker | | Email Address Redacted | Email |
| Patricias Lovely Extensions | | Email Address Redacted | Email |
| Patricia'S Tutoring | | Email Address Redacted | Email |
| Patriciawhitfield | | Email Address Redacted | Email |
| Patricio Aragon | | Email Address Redacted | Email |
| Patricio Arboleda | | Email Address Redacted | Email |
| Patricio Bejarano | | Email Address Redacted | Email |
| Patricio E Gomez | | Email Address Redacted | Email |
| Patricio Express Transport LLC | | Email Address Redacted | Email |
| Patricio Franulic | | Email Address Redacted | Email |
| Patricio Garrido | | Email Address Redacted | Email |
| Patricio Gaudiano | | Email Address Redacted | Email |
| Patricio Manuel | | Email Address Redacted | Email |
| Patricio Mena | | Email Address Redacted | Email |
| Patricio Morales | | Email Address Redacted | Email |
| Patricio Olila | | Email Address Redacted | Email |
| Patricio Penalillo | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Patricio Ruiz | | Email Address Redacted | Email |
| Patricio Tellez-Giron | | Email Address Redacted | Email |
| Patricio Villalvazo | | Email Address Redacted | Email |
| Patricj Roche | | Email Address Redacted | Email |
| Patrick & Company Kids Wear | | Email Address Redacted | Email |
| Patrick & Joseph, Inc. | | Email Address Redacted | Email |
| Patrick A Joseph Jr | | Email Address Redacted | Email |
| Patrick Adamek | | Email Address Redacted | Email |
| Patrick Adams | | Email Address Redacted | Email |
| Patrick Adams | | Email Address Redacted | Email |
| Patrick Adjei-Okletey | | Email Address Redacted | Email |
| Patrick Ahyi-Sena | | Email Address Redacted | Email |
| Patrick Aiken | | Email Address Redacted | Email |
| Patrick Alarcon | | Email Address Redacted | Email |
| Patrick Alexander Jr | | Email Address Redacted | Email |
| Patrick Aligawesa | | Email Address Redacted | Email |
| Patrick Allen | | Email Address Redacted | Email |
| Patrick Aluise | | Email Address Redacted | Email |
| Patrick Alvarez | | Email Address Redacted | Email |
| Patrick Ambrose | | Email Address Redacted | Email |
| Patrick Anderson | | Email Address Redacted | Email |
| Patrick Anderson | | Email Address Redacted | Email |
| Patrick Anglade | | Email Address Redacted | Email |
| Patrick Anthony Vagilidad | | Email Address Redacted | Email |
| Patrick Antrim | | Email Address Redacted | Email |
| Patrick Apipanyakul | | Email Address Redacted | Email |
| Patrick Armitage | | Email Address Redacted | Email |
| Patrick Armstrong | | Email Address Redacted | Email |
| Patrick Armstrong | | Email Address Redacted | Email |
| Patrick Arnold | | Email Address Redacted | Email |
| Patrick Arnold | | Email Address Redacted | Email |
| Patrick Association For Retarded Children Workshop Inc. | | Email Address Redacted | Email |
| Patrick Austin | | Email Address Redacted | Email |
| Patrick Bacco | | Email Address Redacted | Email |
| Patrick Bachofer | | Email Address Redacted | Email |
| Patrick Badley | | Email Address Redacted | Email |
| Patrick Baker | | Email Address Redacted | Email |
| Patrick Baker | | Email Address Redacted | Email |
| Patrick Balan | | Email Address Redacted | Email |
| Patrick Balch | | Email Address Redacted | Email |
| Patrick Baldwin | | Email Address Redacted | Email |
| Patrick Bane | | Email Address Redacted | Email |
| Patrick Banick | | Email Address Redacted | Email |
| Patrick Barczys | | Email Address Redacted | Email |
| Patrick Barmore | | Email Address Redacted | Email |
| Patrick Barnes | | Email Address Redacted | Email |
| Patrick Barnes | | Email Address Redacted | Email |
| Patrick Barnes | | Email Address Redacted | Email |
| Patrick Barnhill | | Email Address Redacted | Email |
| Patrick Barrett | | Email Address Redacted | Email |
| Patrick Bartlett | | Email Address Redacted | Email |
| Patrick Baty | | Email Address Redacted | Email |
| Patrick Baxter | | Email Address Redacted | Email |
| Patrick Baylor | | Email Address Redacted | Email |
| Patrick Bayne | | Email Address Redacted | Email |
| Patrick Bazan Tineo | | Email Address Redacted | Email |
| Patrick Bean | | Email Address Redacted | Email |
| Patrick Beebe | | Email Address Redacted | Email |
| Patrick Behrbom | | Email Address Redacted | Email |
| Patrick Beith | | Email Address Redacted | Email |
| Patrick Bell | | Email Address Redacted | Email |
| Patrick Benge | | Email Address Redacted | Email |
| Patrick Benoit | | Email Address Redacted | Email |
| Patrick Benot | | Email Address Redacted | Email |
| Patrick Bensimon | | Email Address Redacted | Email |
| Patrick Biddix | | Email Address Redacted | Email |
| Patrick Bishop | | Email Address Redacted | Email |
| Patrick Bitner | | Email Address Redacted | Email |
| Patrick Black | | Email Address Redacted | Email |
| Patrick Black | | Email Address Redacted | Email |
| Patrick Blackwood | | Email Address Redacted | Email |
| Patrick Blakesley | | Email Address Redacted | Email |
| Patrick Boakye | | Email Address Redacted | Email |
| Patrick Bolanos | | Email Address Redacted | Email |
| Patrick Booth | | Email Address Redacted | Email |
| Patrick Borkheim | | Email Address Redacted | Email |
| Patrick Bossen | | Email Address Redacted | Email |
| Patrick Boutilier | | Email Address Redacted | Email |
| Patrick Bowes | | Email Address Redacted | Email |
| Patrick Boylan | | Email Address Redacted | Email |
| Patrick Boylin | | Email Address Redacted | Email |
| Patrick Bradley | | Email Address Redacted | Email |
| Patrick Bradshaw | | Email Address Redacted | Email |
| Patrick Brady | | Email Address Redacted | Email |
| Patrick Brady | | Email Address Redacted | Email |
| Patrick Brady | | Email Address Redacted | Email |
| Patrick Brady | | Email Address Redacted | Email |
| Patrick Braswell | | Email Address Redacted | Email |
| Patrick Brazer | | Email Address Redacted | Email |
| Patrick Brenna | | Email Address Redacted | Email |
| Patrick Bright | | Email Address Redacted | Email |
| Patrick Broderick | | Email Address Redacted | Email |
| Patrick Broughton | | Email Address Redacted | Email |
| Patrick Brown | | Email Address Redacted | Email |
| Patrick Brown | | Email Address Redacted | Email |
| Patrick Brown | | Email Address Redacted | Email |
| Patrick Brown | | Email Address Redacted | Email |
| Patrick Brown | | Email Address Redacted | Email |
| Patrick Brown | | Email Address Redacted | Email |
| Patrick Brownell | | Email Address Redacted | Email |
| Patrick Bruce | | Email Address Redacted | Email |
| Patrick Brunet | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Patrick Brunson | | Email Address Redacted | Email |
| Patrick Buie | | Email Address Redacted | Email |
| Patrick Builders LLC | | Email Address Redacted | Email |
| Patrick Bulger | | Email Address Redacted | Email |
| Patrick Bull | | Email Address Redacted | Email |
| Patrick Bullock | | Email Address Redacted | Email |
| Patrick Burach | | Email Address Redacted | Email |
| Patrick Burke | | Email Address Redacted | Email |
| Patrick Burress | | Email Address Redacted | Email |
| Patrick Burress | | Email Address Redacted | Email |
| Patrick Burtch | | Email Address Redacted | Email |
| Patrick Busch | | Email Address Redacted | Email |
| Patrick Bustos | | Email Address Redacted | Email |
| Patrick Butcher | | Email Address Redacted | Email |
| Patrick Butler | | Email Address Redacted | Email |
| Patrick Butters | | Email Address Redacted | Email |
| Patrick C Houston | | Email Address Redacted | Email |
| Patrick C. Winkel | | Email Address Redacted | Email |
| Patrick Cady | | Email Address Redacted | Email |
| Patrick Calderigi | | Email Address Redacted | Email |
| Patrick Callahan | | Email Address Redacted | Email |
| Patrick Campanelli | | Email Address Redacted | Email |
| Patrick Campbell | | Email Address Redacted | Email |
| Patrick Campbell | | Email Address Redacted | Email |
| Patrick Campo | | Email Address Redacted | Email |
| Patrick Capital Group Inc | | Email Address Redacted | Email |
| Patrick Carloni | | Email Address Redacted | Email |
| Patrick Carrigan | | Email Address Redacted | Email |
| Patrick Carroll | | Email Address Redacted | Email |
| Patrick Cartwright | | Email Address Redacted | Email |
| Patrick Caruso | | Email Address Redacted | Email |
| Patrick Casey | | Email Address Redacted | Email |
| Patrick Casey | | Email Address Redacted | Email |
| Patrick Cash | | Email Address Redacted | Email |
| Patrick Casimir | | Email Address Redacted | Email |
| Patrick Cassio | | Email Address Redacted | Email |
| Patrick Casteel | | Email Address Redacted | Email |
| Patrick Castner | | Email Address Redacted | Email |
| Patrick Castner | | Email Address Redacted | Email |
| Patrick Chadwick | | Email Address Redacted | Email |
| Patrick Chang | | Email Address Redacted | Email |
| Patrick Charles | | Email Address Redacted | Email |
| Patrick Chavoustie | | Email Address Redacted | Email |
| Patrick Chomba | | Email Address Redacted | Email |
| Patrick Chon | | Email Address Redacted | Email |
| Patrick Chrastek | | Email Address Redacted | Email |
| Patrick Chung | | Email Address Redacted | Email |
| Patrick Ciamacco | | Email Address Redacted | Email |
| Patrick Ciarrocchi | | Email Address Redacted | Email |
| Patrick Cibene | | Email Address Redacted | Email |
| Patrick Clancy | | Email Address Redacted | Email |
| Patrick Clancy | | Email Address Redacted | Email |
| Patrick Clark | | Email Address Redacted | Email |
| Patrick Clark | | Email Address Redacted | Email |
| Patrick Clark | | Email Address Redacted | Email |
| Patrick Clennon | | Email Address Redacted | Email |
| Patrick Coan | | Email Address Redacted | Email |
| Patrick Coan | | Email Address Redacted | Email |
| Patrick Coan | | Email Address Redacted | Email |
| Patrick Coleman | | Email Address Redacted | Email |
| Patrick Collins | | Email Address Redacted | Email |
| Patrick Collins | | Email Address Redacted | Email |
| Patrick Combs | | Email Address Redacted | Email |
| Patrick Community Media, Inc. | | Email Address Redacted | Email |
| Patrick Conard | | Email Address Redacted | Email |
| Patrick Conger | | Email Address Redacted | Email |
| Patrick Conklin | | Email Address Redacted | Email |
| Patrick Conley | | Email Address Redacted | Email |
| Patrick Connell | | Email Address Redacted | Email |
| Patrick Connolly, LLC | | Email Address Redacted | Email |
| Patrick Conroy | | Email Address Redacted | Email |
| Patrick Consulting, Inc | | Email Address Redacted | Email |
| Patrick Cook | | Email Address Redacted | Email |
| Patrick Cook | | Email Address Redacted | Email |
| Patrick Cook | | Email Address Redacted | Email |
| Patrick Cook | | Email Address Redacted | Email |
| Patrick Cook | | Email Address Redacted | Email |
| Patrick Cook | | Email Address Redacted | Email |
| Patrick Cooper | | Email Address Redacted | Email |
| Patrick Copeland | | Email Address Redacted | Email |
| Patrick Corrigan | | Email Address Redacted | Email |
| Patrick Costa | | Email Address Redacted | Email |
| Patrick Cotroneo | | Email Address Redacted | Email |
| Patrick Coughlin | | Email Address Redacted | Email |
| Patrick County Family Practice P.C. | | Email Address Redacted | Email |
| Patrick Cox | | Email Address Redacted | Email |
| Patrick Crampton | | Email Address Redacted | Email |
| Patrick Crampton | | Email Address Redacted | Email |
| Patrick Crayton | | Email Address Redacted | Email |
| Patrick Crock | | Email Address Redacted | Email |
| Patrick Crockett | | Email Address Redacted | Email |
| Patrick Crone | | Email Address Redacted | Email |
| Patrick Cronin | | Email Address Redacted | Email |
| Patrick Crosson | | Email Address Redacted | Email |
| Patrick Curry | | Email Address Redacted | Email |
| Patrick Cyusa | | Email Address Redacted | Email |
| Patrick D Duffield | | Email Address Redacted | Email |
| Patrick D Irish | | Email Address Redacted | Email |
| Patrick D. Christensen P.L.L.C. | | Email Address Redacted | Email |
| Patrick Daleiden | | Email Address Redacted | Email |
| Patrick Daley | | Email Address Redacted | Email |
| Patrick Daley | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Patrick Dang | | Email Address Redacted | Email |
| Patrick Dang | | Email Address Redacted | Email |
| Patrick Danisch | | Email Address Redacted | Email |
| Patrick Davis | | Email Address Redacted | Email |
| Patrick Davis | | Email Address Redacted | Email |
| Patrick Davis | | Email Address Redacted | Email |
| Patrick Davis | | Email Address Redacted | Email |
| Patrick Davis | | Email Address Redacted | Email |
| Patrick Dawkins | | Email Address Redacted | Email |
| Patrick Day | | Email Address Redacted | Email |
| Patrick Dean | | Email Address Redacted | Email |
| Patrick Dechristopher | | Email Address Redacted | Email |
| Patrick Deese | | Email Address Redacted | Email |
| Patrick Deignan | | Email Address Redacted | Email |
| Patrick Delince | | Email Address Redacted | Email |
| Patrick Deming | | Email Address Redacted | Email |
| Patrick Denayer | | Email Address Redacted | Email |
| Patrick Denham | | Email Address Redacted | Email |
| Patrick Dennis | | Email Address Redacted | Email |
| Patrick Dennis | | Email Address Redacted | Email |
| Patrick Development Group LLC | | Email Address Redacted | Email |
| Patrick Devlin | | Email Address Redacted | Email |
| Patrick Digiacomo | | Email Address Redacted | Email |
| Patrick Diogenia | | Email Address Redacted | Email |
| Patrick Dipaolo, Cpa | | Email Address Redacted | Email |
| Patrick Dixon | | Email Address Redacted | Email |
| Patrick Dodd | | Email Address Redacted | Email |
| Patrick Doherty | | Email Address Redacted | Email |
| Patrick Dolan | | Email Address Redacted | Email |
| Patrick Doll | | Email Address Redacted | Email |
| Patrick Donnowitz | | Email Address Redacted | Email |
| Patrick Donohoe | | Email Address Redacted | Email |
| Patrick Donovan | | Email Address Redacted | Email |
| Patrick Donovan | | Email Address Redacted | Email |
| Patrick Donovan | | Email Address Redacted | Email |
| Patrick Doyle | | Email Address Redacted | Email |
| Patrick Doyle | | Email Address Redacted | Email |
| Patrick Drake | | Email Address Redacted | Email |
| Patrick Drake Associates, LLC | | Email Address Redacted | Email |
| Patrick Dreis | | Email Address Redacted | Email |
| Patrick Driscoll | | Email Address Redacted | Email |
| Patrick Driscoll | | Email Address Redacted | Email |
| Patrick Drummond | | Email Address Redacted | Email |
| Patrick Drywall Inc | | Email Address Redacted | Email |
| Patrick Dubrenat | | Email Address Redacted | Email |
| Patrick Dulleck | | Email Address Redacted | Email |
| Patrick Dunn | | Email Address Redacted | Email |
| Patrick Dunn | | Email Address Redacted | Email |
| Patrick Dunn | | Email Address Redacted | Email |
| Patrick Durham | | Email Address Redacted | Email |
| Patrick Durkee | | Email Address Redacted | Email |
| Patrick Durkin | | Email Address Redacted | Email |
| Patrick E Cain | | Email Address Redacted | Email |
| Patrick E. Patsko Ii | | Email Address Redacted | Email |
| Patrick Eagan | | Email Address Redacted | Email |
| Patrick Eagleton | | Email Address Redacted | Email |
| Patrick Edinborough | | Email Address Redacted | Email |
| Patrick Edmiston | | Email Address Redacted | Email |
| Patrick Edwards | | Email Address Redacted | Email |
| Patrick Eitter | | Email Address Redacted | Email |
| Patrick Ellis | | Email Address Redacted | Email |
| Patrick Embry | | Email Address Redacted | Email |
| Patrick Emile | | Email Address Redacted | Email |
| Patrick Emilien | | Email Address Redacted | Email |
| Patrick Emling | | Email Address Redacted | Email |
| Patrick Endter | | Email Address Redacted | Email |
| Patrick Espel | | Email Address Redacted | Email |
| Patrick Esrailian | | Email Address Redacted | Email |
| Patrick Eubanks | | Email Address Redacted | Email |
| Patrick Evangelista | | Email Address Redacted | Email |
| Patrick Evans | | Email Address Redacted | Email |
| Patrick Evans | | Email Address Redacted | Email |
| Patrick Express Inc | | Email Address Redacted | Email |
| Patrick F. Jennings Attorney At Law | | Email Address Redacted | Email |
| Patrick Fahey | | Email Address Redacted | Email |
| Patrick Farah | | Email Address Redacted | Email |
| Patrick Fealey | | Email Address Redacted | Email |
| Patrick Fellmann | | Email Address Redacted | Email |
| Patrick Fike | | Email Address Redacted | Email |
| Patrick Fillman | | Email Address Redacted | Email |
| Patrick Finney | | Email Address Redacted | Email |
| Patrick Flaherty | | Email Address Redacted | Email |
| Patrick Flanagan | | Email Address Redacted | Email |
| Patrick Flanders | | Email Address Redacted | Email |
| Patrick Flooring Services Inc | | Email Address Redacted | Email |
| Patrick Floyd | | Email Address Redacted | Email |
| Patrick Floyd | | Email Address Redacted | Email |
| Patrick Flynn | | Email Address Redacted | Email |
| Patrick Flynn | | Email Address Redacted | Email |
| Patrick Flynn | | Email Address Redacted | Email |
| Patrick Foley Trucking | | Email Address Redacted | Email |
| Patrick Follett | | Email Address Redacted | Email |
| Patrick Fontenot | | Email Address Redacted | Email |
| Patrick Ford | | Email Address Redacted | Email |
| Patrick Ford | | Email Address Redacted | Email |
| Patrick Forrest | | Email Address Redacted | Email |
| Patrick Foumtum | | Email Address Redacted | Email |
| Patrick Fox | | Email Address Redacted | Email |
| Patrick Foy | | Email Address Redacted | Email |
| Patrick Francis | | Email Address Redacted | Email |
| Patrick Francis | | Email Address Redacted | Email |
| Patrick Francis | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Patrick Francis | | Email Address Redacted | Email |
| Patrick Francis | | Email Address Redacted | Email |
| Patrick Francis | | Email Address Redacted | Email |
| Patrick Francis | | Email Address Redacted | Email |
| Patrick Frazier | | Email Address Redacted | Email |
| Patrick Freeman | | Email Address Redacted | Email |
| Patrick Freightman | | Email Address Redacted | Email |
| Patrick Freuler | | Email Address Redacted | Email |
| Patrick Fuller | | Email Address Redacted | Email |
| Patrick G Mcdonald Rn | | Email Address Redacted | Email |
| Patrick Gall | | Email Address Redacted | Email |
| Patrick Gallagher | | Email Address Redacted | Email |
| Patrick Gallagher | | Email Address Redacted | Email |
| Patrick Galliher | | Email Address Redacted | Email |
| Patrick Gannon | | Email Address Redacted | Email |
| Patrick Garot, Cpa - Cpa Services | | Email Address Redacted | Email |
| Patrick German | | Email Address Redacted | Email |
| Patrick Gervolino | | Email Address Redacted | Email |
| Patrick Gibson | | Email Address Redacted | Email |
| Patrick Gilbert | | Email Address Redacted | Email |
| Patrick Gilbert | | Email Address Redacted | Email |
| Patrick Gilbert | | Email Address Redacted | Email |
| Patrick Gilliland | | Email Address Redacted | Email |
| Patrick Gillman | | Email Address Redacted | Email |
| Patrick Glover | | Email Address Redacted | Email |
| Patrick Goad | | Email Address Redacted | Email |
| Patrick Golson | | Email Address Redacted | Email |
| Patrick Grace | | Email Address Redacted | Email |
| Patrick Gravette | | Email Address Redacted | Email |
| Patrick Gray Consulting | | Email Address Redacted | Email |
| Patrick Greene'S Piano Service | | Email Address Redacted | Email |
| Patrick Gregg | | Email Address Redacted | Email |
| Patrick Grier | | Email Address Redacted | Email |
| Patrick Griffin | | Email Address Redacted | Email |
| Patrick Grimshaw | | Email Address Redacted | Email |
| Patrick Grogan | | Email Address Redacted | Email |
| Patrick Guidera | | Email Address Redacted | Email |
| Patrick Gulpo | | Email Address Redacted | Email |
| Patrick Gunn | | Email Address Redacted | Email |
| Patrick Gustafson | | Email Address Redacted | Email |
| Patrick Gutierrez | | Email Address Redacted | Email |
| Patrick Hagerty | | Email Address Redacted | Email |
| Patrick Hagerty | | Email Address Redacted | Email |
| Patrick Haggerty | | Email Address Redacted | Email |
| Patrick Hall | | Email Address Redacted | Email |
| Patrick Hall | | Email Address Redacted | Email |
| Patrick Hamilton | | Email Address Redacted | Email |
| Patrick Hand | | Email Address Redacted | Email |
| Patrick Harding | | Email Address Redacted | Email |
| Patrick Harrigan | | Email Address Redacted | Email |
| Patrick Harris | | Email Address Redacted | Email |
| Patrick Harvey | | Email Address Redacted | Email |
| Patrick Hasson | | Email Address Redacted | Email |
| Patrick Hawes | | Email Address Redacted | Email |
| Patrick Hawkins | | Email Address Redacted | Email |
| Patrick Hawkins | | Email Address Redacted | Email |
| Patrick Hawkins | | Email Address Redacted | Email |
| Patrick Healy | | Email Address Redacted | Email |
| Patrick Healy | | Email Address Redacted | Email |
| Patrick Heenan | | Email Address Redacted | Email |
| Patrick Henderson | | Email Address Redacted | Email |
| Patrick Henry | | Email Address Redacted | Email |
| Patrick Henry | | Email Address Redacted | Email |
| Patrick Henry Alberto | | Email Address Redacted | Email |
| Patrick Henry Memorial Foundation | | Email Address Redacted | Email |
| Patrick Heuer | | Email Address Redacted | Email |
| Patrick Heydari | | Email Address Redacted | Email |
| Patrick Hidalgo | | Email Address Redacted | Email |
| Patrick Hill | | Email Address Redacted | Email |
| Patrick Hill | | Email Address Redacted | Email |
| Patrick Hill | | Email Address Redacted | Email |
| Patrick Hinton | | Email Address Redacted | Email |
| Patrick Hoan | | Email Address Redacted | Email |
| Patrick Hodgkins | | Email Address Redacted | Email |
| Patrick Hogan | | Email Address Redacted | Email |
| Patrick Hogan | | Email Address Redacted | Email |
| Patrick Holland | | Email Address Redacted | Email |
| Patrick Holland | | Email Address Redacted | Email |
| Patrick Holmes | | Email Address Redacted | Email |
| Patrick Hood | | Email Address Redacted | Email |
| Patrick Horan | | Email Address Redacted | Email |
| Patrick Horwitz | | Email Address Redacted | Email |
| Patrick Hosseini | | Email Address Redacted | Email |
| Patrick Hudson | | Email Address Redacted | Email |
| Patrick Hughes | | Email Address Redacted | Email |
| Patrick Hughes | | Email Address Redacted | Email |
| Patrick Hughes | | Email Address Redacted | Email |
| Patrick Hull | | Email Address Redacted | Email |
| Patrick Hunt | | Email Address Redacted | Email |
| Patrick Hurley | | Email Address Redacted | Email |
| Patrick Hurley | | Email Address Redacted | Email |
| Patrick Idol | | Email Address Redacted | Email |
| Patrick Indovina | | Email Address Redacted | Email |
| Patrick Infante | | Email Address Redacted | Email |
| Patrick Infante | | Email Address Redacted | Email |
| Patrick Ippolito | | Email Address Redacted | Email |
| Patrick Irving | | Email Address Redacted | Email |
| Patrick J Gilley Jr | | Email Address Redacted | Email |
| Patrick J Gruenes | | Email Address Redacted | Email |
| Patrick J Nalbone, Phd | | Email Address Redacted | Email |
| Patrick J Shanahan Veterans Of Foreign Wars Post 788 | | Email Address Redacted | Email |
| Patrick J. Baxter | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Patrick J. Carman D.C. | | Email Address Redacted | Email |
| Patrick J. Felix Iii LLC | | Email Address Redacted | Email |
| Patrick J. Madden, Dds | | Email Address Redacted | Email |
| Patrick J. Opachich D.C. P.A. | | Email Address Redacted | Email |
| Patrick Jackson | | Email Address Redacted | Email |
| Patrick James | | Email Address Redacted | Email |
| Patrick Jason Dukes | | Email Address Redacted | Email |
| Patrick Jean | | Email Address Redacted | Email |
| Patrick Jeanlouis | | Email Address Redacted | Email |
| Patrick Jeanty | | Email Address Redacted | Email |
| Patrick Jia | | Email Address Redacted | Email |
| Patrick Jjemba | | Email Address Redacted | Email |
| Patrick Joe Heard | | Email Address Redacted | Email |
| Patrick John Mcginley | | Email Address Redacted | Email |
| Patrick John Smith | | Email Address Redacted | Email |
| Patrick Johnson | | Email Address Redacted | Email |
| Patrick Johnson | | Email Address Redacted | Email |
| Patrick Jolliffe | | Email Address Redacted | Email |
| Patrick Jones | | Email Address Redacted | Email |
| Patrick Jones | | Email Address Redacted | Email |
| Patrick Jones | | Email Address Redacted | Email |
| Patrick Jones | | Email Address Redacted | Email |
| Patrick Jutte | | Email Address Redacted | Email |
| Patrick K. Adams | | Email Address Redacted | Email |
| Patrick K. Collins | | Email Address Redacted | Email |
| Patrick Kaczmarek | | Email Address Redacted | Email |
| Patrick Kaindl Marketing | | Email Address Redacted | Email |
| Patrick Kallie | | Email Address Redacted | Email |
| Patrick Kapterian | | Email Address Redacted | Email |
| Patrick Kawonczyk | | Email Address Redacted | Email |
| Patrick Keaveny | | Email Address Redacted | Email |
| Patrick Keenan LLC | | Email Address Redacted | Email |
| Patrick Keener | | Email Address Redacted | Email |
| Patrick Keesy | | Email Address Redacted | Email |
| Patrick Kelley | | Email Address Redacted | Email |
| Patrick Kelley | | Email Address Redacted | Email |
| Patrick Kelley | | Email Address Redacted | Email |
| Patrick Kelly | | Email Address Redacted | Email |
| Patrick Kelly | | Email Address Redacted | Email |
| Patrick Kelly | | Email Address Redacted | Email |
| Patrick Kelly | | Email Address Redacted | Email |
| Patrick Kennedy | | Email Address Redacted | Email |
| Patrick Kennedy | | Email Address Redacted | Email |
| Patrick Kennedy State Farm Agency | | Email Address Redacted | Email |
| Patrick Kernan | | Email Address Redacted | Email |
| Patrick Kershner | | Email Address Redacted | Email |
| Patrick Kieff | | Email Address Redacted | Email |
| Patrick Killeen | | Email Address Redacted | Email |
| Patrick Kimaiyo | | Email Address Redacted | Email |
| Patrick King | | Email Address Redacted | Email |
| Patrick Kinkade | | Email Address Redacted | Email |
| Patrick Kinstle | | Email Address Redacted | Email |
| Patrick Kirk | | Email Address Redacted | Email |
| Patrick Klotzbach | | Email Address Redacted | Email |
| Patrick Klotzbach | | Email Address Redacted | Email |
| Patrick Kluge | | Email Address Redacted | Email |
| Patrick Knapp | | Email Address Redacted | Email |
| Patrick Knapp | | Email Address Redacted | Email |
| Patrick Knie | | Email Address Redacted | Email |
| Patrick Kobler | | Email Address Redacted | Email |
| Patrick Kochanowski | | Email Address Redacted | Email |
| Patrick Kocurek | | Email Address Redacted | Email |
| Patrick Kolbeck | | Email Address Redacted | Email |
| Patrick Kolnberger | | Email Address Redacted | Email |
| Patrick Kolnberger | | Email Address Redacted | Email |
| Patrick Kolnberger | | Email Address Redacted | Email |
| Patrick Kondreck | | Email Address Redacted | Email |
| Patrick Kondreck | | Email Address Redacted | Email |
| Patrick Kondreck | | Email Address Redacted | Email |
| Patrick Koopman | | Email Address Redacted | Email |
| Patrick Koroma | | Email Address Redacted | Email |
| Patrick Korshak | | Email Address Redacted | Email |
| Patrick Kozbiel | | Email Address Redacted | Email |
| Patrick Kremer | | Email Address Redacted | Email |
| Patrick Kroner | | Email Address Redacted | Email |
| Patrick Krook | | Email Address Redacted | Email |
| Patrick Krouse | | Email Address Redacted | Email |
| Patrick Kurek | | Email Address Redacted | Email |
| Patrick L Lambkin | | Email Address Redacted | Email |
| Patrick L Trammell Jr | | Email Address Redacted | Email |
| Patrick L. Brady | | Email Address Redacted | Email |
| Patrick L. Mccrary, Attorney At Law | | Email Address Redacted | Email |
| Patrick Lacross | | Email Address Redacted | Email |
| Patrick Lafferty | | Email Address Redacted | Email |
| Patrick Lafferty | | Email Address Redacted | Email |
| Patrick Lagreid | | Email Address Redacted | Email |
| Patrick Laguana | | Email Address Redacted | Email |
| Patrick Lam | | Email Address Redacted | Email |
| Patrick Landry | | Email Address Redacted | Email |
| Patrick Lapage | | Email Address Redacted | Email |
| Patrick Lavelle | | Email Address Redacted | Email |
| Patrick Lawrence | | Email Address Redacted | Email |
| Patrick Lawson | | Email Address Redacted | Email |
| Patrick Lawson | | Email Address Redacted | Email |
| Patrick Lawton | | Email Address Redacted | Email |
| Patrick Leary | | Email Address Redacted | Email |
| Patrick Leclair | | Email Address Redacted | Email |
| Patrick Leger | | Email Address Redacted | Email |
| Patrick Leger LLC | | Email Address Redacted | Email |
| Patrick Lemon | | Email Address Redacted | Email |
| Patrick Lepiocha | | Email Address Redacted | Email |
| Patrick Lerouge | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Patrick Lespinasse | | Email Address Redacted | Email |
| Patrick Leung | | Email Address Redacted | Email |
| Patrick Lewis | | Email Address Redacted | Email |
| Patrick Lewis | | Email Address Redacted | Email |
| Patrick Lewis | | Email Address Redacted | Email |
| Patrick Lewsen | | Email Address Redacted | Email |
| Patrick Lillis Psychotherapy | | Email Address Redacted | Email |
| Patrick Lin | | Email Address Redacted | Email |
| Patrick Liu | | Email Address Redacted | Email |
| Patrick Livingston | | Email Address Redacted | Email |
| Patrick Livsey | | Email Address Redacted | Email |
| Patrick Lobocki | | Email Address Redacted | Email |
| Patrick Loftus | | Email Address Redacted | Email |
| Patrick Lombardi | | Email Address Redacted | Email |
| Patrick Long | | Email Address Redacted | Email |
| Patrick Long Law Firm, Pc | | Email Address Redacted | Email |
| Patrick Lothian | | Email Address Redacted | Email |
| Patrick Louis | | Email Address Redacted | Email |
| Patrick Lundbom | | Email Address Redacted | Email |
| Patrick Lunn | | Email Address Redacted | Email |
| Patrick Lynch | | Email Address Redacted | Email |
| Patrick Lynch | | Email Address Redacted | Email |
| Patrick M Dunn Jr | | Email Address Redacted | Email |
| Patrick M Franta | | Email Address Redacted | Email |
| Patrick Ma | | Email Address Redacted | Email |
| Patrick Ma | | Email Address Redacted | Email |
| Patrick Mac Gillis | | Email Address Redacted | Email |
| Patrick Macertoon Photography | | Email Address Redacted | Email |
| Patrick Mackin | | Email Address Redacted | Email |
| Patrick Madimba | | Email Address Redacted | Email |
| Patrick Maher | | Email Address Redacted | Email |
| Patrick Mahone | | Email Address Redacted | Email |
| Patrick Mahone | | Email Address Redacted | Email |
| Patrick Maines | | Email Address Redacted | Email |
| Patrick Maki | | Email Address Redacted | Email |
| Patrick Mansfield | | Email Address Redacted | Email |
| Patrick Marcom | | Email Address Redacted | Email |
| Patrick Marks | | Email Address Redacted | Email |
| Patrick Martin | | Email Address Redacted | Email |
| Patrick Martinez | | Email Address Redacted | Email |
| Patrick Martinez | | Email Address Redacted | Email |
| Patrick Martone | | Email Address Redacted | Email |
| Patrick Martone | | Email Address Redacted | Email |
| Patrick Matos | | Email Address Redacted | Email |
| Patrick Matthews | | Email Address Redacted | Email |
| Patrick Maurin | | Email Address Redacted | Email |
| Patrick Mcbride | | Email Address Redacted | Email |
| Patrick Mccandless | | Email Address Redacted | Email |
| Patrick Mccandless | | Email Address Redacted | Email |
| Patrick Mccarthy | | Email Address Redacted | Email |
| Patrick Mccarthy | | Email Address Redacted | Email |
| Patrick Mccarthy | | Email Address Redacted | Email |
| Patrick Mccarthy Golf Shop, LLC | | Email Address Redacted | Email |
| Patrick Mccarty | | Email Address Redacted | Email |
| Patrick Mcconney | | Email Address Redacted | Email |
| Patrick Mccormick | | Email Address Redacted | Email |
| Patrick Mccort | | Email Address Redacted | Email |
| Patrick Mccoy | | Email Address Redacted | Email |
| Patrick Mccoy | | Email Address Redacted | Email |
| Patrick Mccullough | | Email Address Redacted | Email |
| Patrick Mccusker | | Email Address Redacted | Email |
| Patrick Mcdermott | | Email Address Redacted | Email |
| Patrick Mcdonald | | Email Address Redacted | Email |
| Patrick Mcevoy | | Email Address Redacted | Email |
| Patrick Mcginty | | Email Address Redacted | Email |
| Patrick Mcgirl | | Email Address Redacted | Email |
| Patrick Mcglinchey | | Email Address Redacted | Email |
| Patrick Mcglothlin | | Email Address Redacted | Email |
| Patrick Mcgonigal | | Email Address Redacted | Email |
| Patrick Mcgorman | | Email Address Redacted | Email |
| Patrick Mcguire | | Email Address Redacted | Email |
| Patrick Mcguire Jr | | Email Address Redacted | Email |
| Patrick Mcinerney | | Email Address Redacted | Email |
| Patrick Mckinney | | Email Address Redacted | Email |
| Patrick Mclean | | Email Address Redacted | Email |
| Patrick Mclees | | Email Address Redacted | Email |
| Patrick Mclees | | Email Address Redacted | Email |
| Patrick Mclemore | | Email Address Redacted | Email |
| Patrick Mcnulty | | Email Address Redacted | Email |
| Patrick Mcpolin | | Email Address Redacted | Email |
| Patrick Mcshane | | Email Address Redacted | Email |
| Patrick Meehan | | Email Address Redacted | Email |
| Patrick Melay | | Email Address Redacted | Email |
| Patrick Merchant | | Email Address Redacted | Email |
| Patrick Merritt | | Email Address Redacted | Email |
| Patrick Meverden | | Email Address Redacted | Email |
| Patrick Miceli | | Email Address Redacted | Email |
| Patrick Michael Esposito LLC | | Email Address Redacted | Email |
| Patrick Michael Kula | | Email Address Redacted | Email |
| Patrick Migliore | | Email Address Redacted | Email |
| Patrick Mikula | | Email Address Redacted | Email |
| Patrick Miller | | Email Address Redacted | Email |
| Patrick Mingoes | | Email Address Redacted | Email |
| Patrick Miravalle | | Email Address Redacted | Email |
| Patrick Mitchell | | Email Address Redacted | Email |
| Patrick Mitchell | | Email Address Redacted | Email |
| Patrick Molnar | | Email Address Redacted | Email |
| Patrick Molnar | | Email Address Redacted | Email |
| Patrick Monachino | | Email Address Redacted | Email |
| Patrick Monjaras | | Email Address Redacted | Email |
| Patrick Moore'S Renovation | | Email Address Redacted | Email |
| Patrick Moran | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Patrick Moran | | Email Address Redacted | Email |
| Patrick Moran | | Email Address Redacted | Email |
| Patrick Moreau | | Email Address Redacted | Email |
| Patrick Morgan | | Email Address Redacted | Email |
| Patrick Morgan | | Email Address Redacted | Email |
| Patrick Moriarty | | Email Address Redacted | Email |
| Patrick Morris | | Email Address Redacted | Email |
| Patrick Morrissey | | Email Address Redacted | Email |
| Patrick Moseley | | Email Address Redacted | Email |
| Patrick Mulligan | | Email Address Redacted | Email |
| Patrick Mulligan | | Email Address Redacted | Email |
| Patrick Mullins | | Email Address Redacted | Email |
| Patrick Mulvey | | Email Address Redacted | Email |
| Patrick Muncey | | Email Address Redacted | Email |
| Patrick Murphy | | Email Address Redacted | Email |
| Patrick Murphy | | Email Address Redacted | Email |
| Patrick Murray | | Email Address Redacted | Email |
| Patrick Murray | | Email Address Redacted | Email |
| Patrick Murray Financial Advising | | Email Address Redacted | Email |
| Patrick Mutt | | Email Address Redacted | Email |
| Patrick Mwaa | | Email Address Redacted | Email |
| Patrick Mwaura | | Email Address Redacted | Email |
| Patrick Myers | | Email Address Redacted | Email |
| Patrick Myers | | Email Address Redacted | Email |
| Patrick Nali | | Email Address Redacted | Email |
| Patrick Nappi Jr | | Email Address Redacted | Email |
| Patrick Narh-Martey | | Email Address Redacted | Email |
| Patrick Nett | | Email Address Redacted | Email |
| Patrick Newbery | | Email Address Redacted | Email |
| Patrick Newhouse | | Email Address Redacted | Email |
| Patrick Ngugi | | Email Address Redacted | Email |
| Patrick Njeru | | Email Address Redacted | Email |
| Patrick Noddin | | Email Address Redacted | Email |
| Patrick Norton | | Email Address Redacted | Email |
| Patrick Nugent | | Email Address Redacted | Email |
| Patrick O Sanders | | Email Address Redacted | Email |
| Patrick O. Emmanuel | | Email Address Redacted | Email |
| Patrick Oates | | Email Address Redacted | Email |
| Patrick Oberg | | Email Address Redacted | Email |
| Patrick Obrien | | Email Address Redacted | Email |
| Patrick O'Brien | | Email Address Redacted | Email |
| Patrick O'Carroll | | Email Address Redacted | Email |
| Patrick Oconnor | | Email Address Redacted | Email |
| Patrick Oconnor | | Email Address Redacted | Email |
| Patrick Oconnor | | Email Address Redacted | Email |
| Patrick O'Connor | | Email Address Redacted | Email |
| Patrick O'Day | | Email Address Redacted | Email |
| Patrick Odess | | Email Address Redacted | Email |
| Patrick Odonnell | | Email Address Redacted | Email |
| Patrick Ogrady | | Email Address Redacted | Email |
| Patrick Ohara | | Email Address Redacted | Email |
| Patrick Ohara | | Email Address Redacted | Email |
| Patrick Oja | | Email Address Redacted | Email |
| Patrick Oja LLC | | Email Address Redacted | Email |
| Patrick Oleary | | Email Address Redacted | Email |
| Patrick Oleary | | Email Address Redacted | Email |
| Patrick Oliveira | | Email Address Redacted | Email |
| Patrick Olmstead | | Email Address Redacted | Email |
| Patrick O'Malley | | Email Address Redacted | Email |
| Patrick Ongley | | Email Address Redacted | Email |
| Patrick Orahilly | | Email Address Redacted | Email |
| Patrick Ortiz | | Email Address Redacted | Email |
| Patrick Orzano | | Email Address Redacted | Email |
| Patrick Oshea | | Email Address Redacted | Email |
| Patrick Osullivan | | Email Address Redacted | Email |
| Patrick Oswald | | Email Address Redacted | Email |
| Patrick Owens | | Email Address Redacted | Email |
| Patrick P Mcaleese | | Email Address Redacted | Email |
| Patrick P Mercier | | Email Address Redacted | Email |
| Patrick Pacheco | | Email Address Redacted | Email |
| Patrick Paglia | | Email Address Redacted | Email |
| Patrick Parker | | Email Address Redacted | Email |
| Patrick Pascarella | | Email Address Redacted | Email |
| Patrick Patterson | | Email Address Redacted | Email |
| Patrick Patterson | | Email Address Redacted | Email |
| Patrick Patterson | | Email Address Redacted | Email |
| Patrick Pearce | | Email Address Redacted | Email |
| Patrick Pearson Music | | Email Address Redacted | Email |
| Patrick Pegram | | Email Address Redacted | Email |
| Patrick Pelissier | | Email Address Redacted | Email |
| Patrick Pender | | Email Address Redacted | Email |
| Patrick Pennington Painting | | Email Address Redacted | Email |
| Patrick Peterhans | | Email Address Redacted | Email |
| Patrick Peters | | Email Address Redacted | Email |
| Patrick Peterson | | Email Address Redacted | Email |
| Patrick Peterson | | Email Address Redacted | Email |
| Patrick Peyechu | | Email Address Redacted | Email |
| Patrick Phillips | | Email Address Redacted | Email |
| Patrick Phillips | | Email Address Redacted | Email |
| Patrick Phillips | | Email Address Redacted | Email |
| Patrick Physical Therapy, Inc | | Email Address Redacted | Email |
| Patrick Pillet | | Email Address Redacted | Email |
| Patrick Plumbing | | Email Address Redacted | Email |
| Patrick Poer | | Email Address Redacted | Email |
| Patrick Poling | | Email Address Redacted | Email |
| Patrick Porter | | Email Address Redacted | Email |
| Patrick Porter | | Email Address Redacted | Email |
| Patrick Postiglione | | Email Address Redacted | Email |
| Patrick Potter | | Email Address Redacted | Email |
| Patrick Poulin | | Email Address Redacted | Email |
| Patrick Poulin | | Email Address Redacted | Email |
| Patrick Powell | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Patrick Powell Construction LLC | | | Email Address Redacted | Email |
| Patrick Preston | | | Email Address Redacted | Email |
| Patrick Puetz | | | Email Address Redacted | Email |
| Patrick Pulcifer | | | Email Address Redacted | Email |
| Patrick Purcell | | | Email Address Redacted | Email |
| Patrick Quinn | | | Email Address Redacted | Email |
| Patrick Quinn | | | Email Address Redacted | Email |
| Patrick Quinn | | | Email Address Redacted | Email |
| Patrick R O'Neill Ameriprise Financial | | | Email Address Redacted | Email |
| Patrick R. Mckamey, Pa | | | Email Address Redacted | Email |
| Patrick Rakowski | | | Email Address Redacted | Email |
| Patrick Ramsey | | | Email Address Redacted | Email |
| Patrick Raymond | | | Email Address Redacted | Email |
| Patrick Reed 2Nd | | | Email Address Redacted | Email |
| Patrick Regan | | | Email Address Redacted | Email |
| Patrick Reid | | | Email Address Redacted | Email |
| Patrick Reifschneider | | | Email Address Redacted | Email |
| Patrick Reilly | | | Email Address Redacted | Email |
| Patrick Rennalls | | | Email Address Redacted | Email |
| Patrick Reso | | | Email Address Redacted | Email |
| Patrick Reynolds 1099 | | | Email Address Redacted | Email |
| Patrick Rich | | | Email Address Redacted | Email |
| Patrick Rife | | | Email Address Redacted | Email |
| Patrick Riley | | | Email Address Redacted | Email |
| Patrick Riordan | | | Email Address Redacted | Email |
| Patrick Rivard | | | Email Address Redacted | Email |
| Patrick Rizzotti | | | Email Address Redacted | Email |
| Patrick Robar | | | Email Address Redacted | Email |
| Patrick Roberto | | | Email Address Redacted | Email |
| Patrick Roberts | | | Email Address Redacted | Email |
| Patrick Roberts | | | Email Address Redacted | Email |
| Patrick Robinson | | | Email Address Redacted | Email |
| Patrick Robinson | | | Email Address Redacted | Email |
| Patrick Rodgers | | | Email Address Redacted | Email |
| Patrick Rodgers | | | Email Address Redacted | Email |
| Patrick Rodriguez | | | Email Address Redacted | Email |
| Patrick Rogan | | | Email Address Redacted | Email |
| Patrick Rohlfs | | | Email Address Redacted | Email |
| Patrick Rohling | | | Email Address Redacted | Email |
| Patrick Romano | | | Email Address Redacted | Email |
| Patrick Rood | | | Email Address Redacted | Email |
| Patrick Rose | | | Email Address Redacted | Email |
| Patrick Ross | | | Email Address Redacted | Email |
| Patrick Ross | | | Email Address Redacted | Email |
| Patrick Ross | | | Email Address Redacted | Email |
| Patrick Rowe | | | Email Address Redacted | Email |
| Patrick Rucker | | | Email Address Redacted | Email |
| Patrick Ruhland | | | Email Address Redacted | Email |
| Patrick Rupsch | | | Email Address Redacted | Email |
| Patrick Ryan | | | Email Address Redacted | Email |
| Patrick S Neiswinter | | | Email Address Redacted | Email |
| Patrick S. Foster | | | Email Address Redacted | Email |
| Patrick S. Owen, Pllc | | | Email Address Redacted | Email |
| Patrick Salmon | | | Email Address Redacted | Email |
| Patrick Sanford | | | Email Address Redacted | Email |
| Patrick Saul | | | Email Address Redacted | Email |
| Patrick Sawyer | | | Email Address Redacted | Email |
| Patrick Scales | | | Email Address Redacted | Email |
| Patrick Schanen | | | Email Address Redacted | Email |
| Patrick Scheltgen | | | Email Address Redacted | Email |
| Patrick Schloth | | | Email Address Redacted | Email |
| Patrick Schmitt | | | Email Address Redacted | Email |
| Patrick Schmitt | | | Email Address Redacted | Email |
| Patrick Schnettler | | | Email Address Redacted | Email |
| Patrick Schoonover | | | Email Address Redacted | Email |
| Patrick Scott | | | Email Address Redacted | Email |
| Patrick Scott Patterson | | | Email Address Redacted | Email |
| Patrick Sealey | | | Email Address Redacted | Email |
| Patrick Search Associates | | | Email Address Redacted | Email |
| Patrick Selzler | | | Email Address Redacted | Email |
| Patrick Senart | | | Email Address Redacted | Email |
| Patrick Seneca | | | Email Address Redacted | Email |
| Patrick Serpico | | | Email Address Redacted | Email |
| Patrick Seymour | | | Email Address Redacted | Email |
| Patrick Shands | | | Email Address Redacted | Email |
| Patrick Shawcroft | | | Email Address Redacted | Email |
| Patrick Sheehan | | | Email Address Redacted | Email |
| Patrick Sheridan | | | Email Address Redacted | Email |
| Patrick Sherman | | | Email Address Redacted | Email |
| Patrick Simmons | | | Email Address Redacted | Email |
| Patrick Smiarowski | | | Email Address Redacted | Email |
| Patrick Smith | | | Email Address Redacted | Email |
| Patrick Smith | | | Email Address Redacted | Email |
| Patrick Smith | | | Email Address Redacted | Email |
| Patrick Smith | | | Email Address Redacted | Email |
| Patrick Smith | | | Email Address Redacted | Email |
| Patrick Smith | | | Email Address Redacted | Email |
| Patrick Smoak | | | Email Address Redacted | Email |
| Patrick Snow | | | Email Address Redacted | Email |
| Patrick Soler | | | Email Address Redacted | Email |
| Patrick Sowden | | | Email Address Redacted | Email |
| Patrick Stanford | | | Email Address Redacted | Email |
| Patrick Stemmler | | | Email Address Redacted | Email |
| Patrick Stephen | | | Email Address Redacted | Email |
| Patrick Sterrett | | | Email Address Redacted | Email |
| Patrick Steven Wycichowski | | | Email Address Redacted | Email |
| Patrick Stewart | | | Email Address Redacted | Email |
| Patrick Sullivan | | | Email Address Redacted | Email |
| Patrick Sullivan | | | Email Address Redacted | Email |
| Patrick Sullivan - Realtor | | | Email Address Redacted | Email |
| Patrick Susemihl | | | Email Address Redacted | Email |
| Patrick Swift | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Patrick Szydlik | | Email Address Redacted | Email |
| Patrick T Sullivan, Cpa | | Email Address Redacted | Email |
| Patrick Tardieu | | Email Address Redacted | Email |
| Patrick Taxi | | Email Address Redacted | Email |
| Patrick Taylor | | Email Address Redacted | Email |
| Patrick Taylor | | Email Address Redacted | Email |
| Patrick Taylor | | Email Address Redacted | Email |
| Patrick Thach | | Email Address Redacted | Email |
| Patrick Thomason Appraisals | | Email Address Redacted | Email |
| Patrick Thometz | | Email Address Redacted | Email |
| Patrick Thometz | | Email Address Redacted | Email |
| Patrick Thometz | | Email Address Redacted | Email |
| Patrick Tillman | | Email Address Redacted | Email |
| Patrick Todor | | Email Address Redacted | Email |
| Patrick Toombs | | Email Address Redacted | Email |
| Patrick Tope | | Email Address Redacted | Email |
| Patrick Topor-Madry | | Email Address Redacted | Email |
| Patrick Trageser | | Email Address Redacted | Email |
| Patrick Truax | | Email Address Redacted | Email |
| Patrick Tuohey | | Email Address Redacted | Email |
| Patrick Turner | | Email Address Redacted | Email |
| Patrick Turner | | Email Address Redacted | Email |
| Patrick Underhill | | Email Address Redacted | Email |
| Patrick Upp | | Email Address Redacted | Email |
| Patrick Urmston | | Email Address Redacted | Email |
| Patrick Valentine | | Email Address Redacted | Email |
| Patrick Vasquez Customs Broker, LLC | | Email Address Redacted | Email |
| Patrick Villagran | | Email Address Redacted | Email |
| Patrick Visconti | | Email Address Redacted | Email |
| Patrick Voliaire | | Email Address Redacted | Email |
| Patrick W. Kerlin Nj & Ny Cpa | | Email Address Redacted | Email |
| Patrick Waeghe | | Email Address Redacted | Email |
| Patrick Waeghe | | Email Address Redacted | Email |
| Patrick Wagoner | | Email Address Redacted | Email |
| Patrick Walden | | Email Address Redacted | Email |
| Patrick Walker | | Email Address Redacted | Email |
| Patrick Walker | | Email Address Redacted | Email |
| Patrick Walker | | Email Address Redacted | Email |
| Patrick Walker | | Email Address Redacted | Email |
| Patrick Walker-Reese | | Email Address Redacted | Email |
| Patrick Wallace | | Email Address Redacted | Email |
| Patrick Waller | | Email Address Redacted | Email |
| Patrick Wallington | | Email Address Redacted | Email |
| Patrick Walsh | | Email Address Redacted | Email |
| Patrick Walsh | | Email Address Redacted | Email |
| Patrick Walsh | | Email Address Redacted | Email |
| Patrick Watson | | Email Address Redacted | Email |
| Patrick Way | | Email Address Redacted | Email |
| Patrick Weber | | Email Address Redacted | Email |
| Patrick Weber | | Email Address Redacted | Email |
| Patrick Wehrle | | Email Address Redacted | Email |
| Patrick Wehrle | | Email Address Redacted | Email |
| Patrick Wethern | | Email Address Redacted | Email |
| Patrick Whaley | | Email Address Redacted | Email |
| Patrick White | | Email Address Redacted | Email |
| Patrick White | | Email Address Redacted | Email |
| Patrick White | | Email Address Redacted | Email |
| Patrick White | | Email Address Redacted | Email |
| Patrick Whittington | | Email Address Redacted | Email |
| Patrick Whitty | | Email Address Redacted | Email |
| Patrick Wieland | | Email Address Redacted | Email |
| Patrick Wieland | | Email Address Redacted | Email |
| Patrick Wilbourne | | Email Address Redacted | Email |
| Patrick Williams | | Email Address Redacted | Email |
| Patrick Williams | | Email Address Redacted | Email |
| Patrick Williams | | Email Address Redacted | Email |
| Patrick Williams | | Email Address Redacted | Email |
| Patrick Williams | | Email Address Redacted | Email |
| Patrick Wills | | Email Address Redacted | Email |
| Patrick Wilson | | Email Address Redacted | Email |
| Patrick Windley | | Email Address Redacted | Email |
| Patrick Wintersteen | | Email Address Redacted | Email |
| Patrick Wiseman | | Email Address Redacted | Email |
| Patrick Wong | | Email Address Redacted | Email |
| Patrick Woo | | Email Address Redacted | Email |
| Patrick Woods | | Email Address Redacted | Email |
| Patrick Woodside | | Email Address Redacted | Email |
| Patrick Woodside | | Email Address Redacted | Email |
| Patrick Woolfolk LLC | | Email Address Redacted | Email |
| Patrick Wright | | Email Address Redacted | Email |
| Patrick Wright | | Email Address Redacted | Email |
| Patrick Yantis | | Email Address Redacted | Email |
| Patrick Yates | | Email Address Redacted | Email |
| Patrick Yi | | Email Address Redacted | Email |
| Patrick Yi | | Email Address Redacted | Email |
| Patrick Young | | Email Address Redacted | Email |
| Patrick Young | | Email Address Redacted | Email |
| Patrick Young | | Email Address Redacted | Email |
| Patrick Zambrano | | Email Address Redacted | Email |
| Patrick Zamora | | Email Address Redacted | Email |
| Patrick Zanella | | Email Address Redacted | Email |
| Patrick Zanella | | Email Address Redacted | Email |
| Patrick Zimmerer | | Email Address Redacted | Email |
| Patrick Zimmerman | | Email Address Redacted | Email |
| Patrick Zohrabians | | Email Address Redacted | Email |
| Patrick Zulkowski | | Email Address Redacted | Email |
| Patrick+Street+Interiors+Llc | | Email Address Redacted | Email |
| Patrickbowie | | Email Address Redacted | Email |
| Patrickcash.Com | | Email Address Redacted | Email |
| Patrickclemmons | | Email Address Redacted | Email |
| Patrickcoffin Media LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Patrickia Dallas | | Email Address Redacted | Email |
| Patrickjmt LLC | | Email Address Redacted | Email |
| Patrick'S Domestics & Imports, LLC | | Email Address Redacted | Email |
| Patrick'S Fine Foods, Inc. | | Email Address Redacted | Email |
| Patricks Pub | | Email Address Redacted | Email |
| Patricks Wine Barn | | Email Address Redacted | Email |
| Patrik Argast Photography | | Email Address Redacted | Email |
| Patrik Ervell | | Email Address Redacted | Email |
| Patrina Williams | | Email Address Redacted | Email |
| Patriot Air, Inc | | Email Address Redacted | Email |
| Patriot Alarm Services Inc. | | Email Address Redacted | Email |
| Patriot Appraisers, LLC | | Email Address Redacted | Email |
| Patriot Auto Repair LLC | | Email Address Redacted | Email |
| Patriot Autoplex, LLC | | Email Address Redacted | Email |
| Patriot Belt & Supply,Llc | | Email Address Redacted | Email |
| Patriot Builders, LLC | | Email Address Redacted | Email |
| Patriot Care Inc | | Email Address Redacted | Email |
| Patriot Electric LLC | | Email Address Redacted | Email |
| Patriot Facility Maintenance | | Email Address Redacted | Email |
| Patriot Farms | | Email Address Redacted | Email |
| Patriot Fence Company | | Email Address Redacted | Email |
| Patriot Foods | | Email Address Redacted | Email |
| Patriot Metal Products | | Email Address Redacted | Email |
| Patriot Office Products LLC | | Email Address Redacted | Email |
| Patriot Pools LLC | | Email Address Redacted | Email |
| Patriot Publishing LLC | | Email Address Redacted | Email |
| Patriot Pumping LLC | | Email Address Redacted | Email |
| Patriot Roofing & Construction LLC | | Email Address Redacted | Email |
| Patriot Roofing Company | | Email Address Redacted | Email |
| Patriot Services Group Inc | | Email Address Redacted | Email |
| Patriot Shield Colorado LLC | | Email Address Redacted | Email |
| Patriot Snowplow & Lawn Care | | Email Address Redacted | Email |
| Patriot Solutions LLC | | Email Address Redacted | Email |
| Patriot Tax Group LLC | | Email Address Redacted | Email |
| Patriot Utility Services | | Email Address Redacted | Email |
| Patriot Utility Services | | Email Address Redacted | Email |
| Patriotic Pools LLC | | Email Address Redacted | Email |
| Patriots Express Inc | | Email Address Redacted | Email |
| Patriots Truck Line Inc | | Email Address Redacted | Email |
| Patrique Thomas | | Email Address Redacted | Email |
| Patrisia Jimenez | | Email Address Redacted | Email |
| Patrisia Willams | | Email Address Redacted | Email |
| Patrizia Cioffi | | Email Address Redacted | Email |
| Patrol Advantage Security | | Email Address Redacted | Email |
| Patrol Plumbing Inc | | Email Address Redacted | Email |
| Patrol Security Services Inc. | | Email Address Redacted | Email |
| Patron Automotive, Inc. | | Email Address Redacted | Email |
| Patron Barbershop LLC | | Email Address Redacted | Email |
| Patronics LLC | | Email Address Redacted | Email |
| Patrossamus | | Email Address Redacted | Email |
| Patruck Senior | | Email Address Redacted | Email |
| Patrycja Halczynska | | Email Address Redacted | Email |
| Patrycjusz Jarosiewicz | | Email Address Redacted | Email |
| Patryk Bielawski | | Email Address Redacted | Email |
| Patryk Tracz | | Email Address Redacted | Email |
| Pats Automotive LLC | | Email Address Redacted | Email |
| Pats Cleaning Service | | Email Address Redacted | Email |
| Pats Colonial Kitchen | | Email Address Redacted | Email |
| Pat'S Delicious African Restaurant | | Email Address Redacted | Email |
| Pat'S Floor Covering Installation (Patrick C.Kearney) | | Email Address Redacted | Email |
| Pats Furniture Company, Inc. | | Email Address Redacted | Email |
| Pat'S Grooming | | Email Address Redacted | Email |
| Pats Housekeeping | | Email Address Redacted | Email |
| Pat'S Original Diner | | Email Address Redacted | Email |
| Pats Outdoor Equipment LLC | | Email Address Redacted | Email |
| Pat'S Personal Fitness | | Email Address Redacted | Email |
| Pat'S Photography | | Email Address Redacted | Email |
| Pat'S Radiator & Automotive | | Email Address Redacted | Email |
| Pat'S Salon | | Email Address Redacted | Email |
| Pat'S Style Corner Inc | | Email Address Redacted | Email |
| Patsanee Mayhew | Address Redacted | | First Class Mail |
| Patsanee Mayhew | | Email Address Redacted | Email |
| Patsharxlic | | Email Address Redacted | Email |
| Patshegen Ip LLC | | Email Address Redacted | Email |
| Patsula Eldridge | | Email Address Redacted | Email |
| Patsy Barnes | | Email Address Redacted | Email |
| Patsy Blankenship | | Email Address Redacted | Email |
| Patsy Bunfill | | Email Address Redacted | Email |
| Patsy Bussey | | Email Address Redacted | Email |
| Patsy Clarke Peters | | Email Address Redacted | Email |
| Patsy Davis | | Email Address Redacted | Email |
| Patsy Graham | | Email Address Redacted | Email |
| Patsy Henderson | | Email Address Redacted | Email |
| Patsy Hill | | Email Address Redacted | Email |
| Patsy Mcgirl, LLC, D.B.A. Patsy'S Pet Market | | Email Address Redacted | Email |
| Patsy Patricio | | Email Address Redacted | Email |
| Patsy Rahn | | Email Address Redacted | Email |
| Patsy Ruth Landscaping Corporation | | Email Address Redacted | Email |
| Patsy Williamson | | Email Address Redacted | Email |
| Patsy Wyatt | | Email Address Redacted | Email |
| Patt Supply Corporation | | Email Address Redacted | Email |
| Pattanaik Consulting LLC | | Email Address Redacted | Email |
| Pattanan Ketthin | | Email Address Redacted | Email |
| Pattar & Co. Cpa, Inc | | Email Address Redacted | Email |
| Pattareeya Variboa | | Email Address Redacted | Email |
| Pattens Big Truck Repair | | Email Address Redacted | Email |
| Patten'S Metal Express, LLC | | Email Address Redacted | Email |
| Pattern House Inc | | Email Address Redacted | Email |
| Pattern Memories | | Email Address Redacted | Email |
| Pattern Painting Corporation | | Email Address Redacted | Email |
| Patterson & Patterson Janitorial LLC | | Email Address Redacted | Email |
| Patterson Ac & Remodeling | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Patterson Beverages LLC | | Email Address Redacted | Email |
| Patterson Chase & Co., Inc. | | Email Address Redacted | Email |
| Patterson Consulting Enterprises | | Email Address Redacted | Email |
| Patterson Covenant Church | | Email Address Redacted | Email |
| Patterson Law Firm, Apc | | Email Address Redacted | Email |
| Patterson Law Firm, Pllc | | Email Address Redacted | Email |
| Patterson Logistics, LLC | | Email Address Redacted | Email |
| Patterson Painting & Remodeling | | Email Address Redacted | Email |
| Patterson Rental | | Email Address Redacted | Email |
| Patterson Transport Inc | | Email Address Redacted | Email |
| Patterson Transport LLC | | Email Address Redacted | Email |
| Patterson Trucking LLC | | Email Address Redacted | Email |
| Patterson Well Service Co., LLC | | Email Address Redacted | Email |
| Pattersons & Company | | Email Address Redacted | Email |
| Patterson'S Tax Practice | | Email Address Redacted | Email |
| Patthamon Lee | | Email Address Redacted | Email |
| Patti & Patti, LLC | | Email Address Redacted | Email |
| Patti Avornyoh | | Email Address Redacted | Email |
| Patti Ballachino | | Email Address Redacted | Email |
| Patti Barker | | Email Address Redacted | Email |
| Patti Barker | | Email Address Redacted | Email |
| Patti Cole | | Email Address Redacted | Email |
| Patti Council | | Email Address Redacted | Email |
| Patti Daigh | | Email Address Redacted | Email |
| Patti Daigh | | Email Address Redacted | Email |
| Patti Emons | | Email Address Redacted | Email |
| Patti Emons | | Email Address Redacted | Email |
| Patti Esbia Antique & Estate Jewelry, Inc. | | Email Address Redacted | Email |
| Patti Friedman | | Email Address Redacted | Email |
| Patti Friedman | | Email Address Redacted | Email |
| Patti Heins | | Email Address Redacted | Email |
| Patti Howell | | Email Address Redacted | Email |
| Patti Husk | | Email Address Redacted | Email |
| Patti Jefferson | | Email Address Redacted | Email |
| Patti Josepher | | Email Address Redacted | Email |
| Patti Krieger | | Email Address Redacted | Email |
| Patti Landreman | | Email Address Redacted | Email |
| Patti Mcgregor | | Email Address Redacted | Email |
| Patti Messina | | Email Address Redacted | Email |
| Patti Niemeyer | | Email Address Redacted | Email |
| Patti Peets | | Email Address Redacted | Email |
| Patti Reed | | Email Address Redacted | Email |
| Patti Schooley | | Email Address Redacted | Email |
| Patti Southerland | | Email Address Redacted | Email |
| Patti Swearengen | | Email Address Redacted | Email |
| Patti Tarell | | Email Address Redacted | Email |
| Patti Tarell | | Email Address Redacted | Email |
| Patti Thayer | | Email Address Redacted | Email |
| Pattie Castilleja | | Email Address Redacted | Email |
| Pattie Lamarsh | | Email Address Redacted | Email |
| Pattie Mcgee | | Email Address Redacted | Email |
| Pattie Moore, Cpa, Pa | | Email Address Redacted | Email |
| Pattie Murphy | | Email Address Redacted | Email |
| Pattie Warren Crna, Pllc | | Email Address Redacted | Email |
| Patti'S Pandas Childcare | | Email Address Redacted | Email |
| Patti'S Pizza | | Email Address Redacted | Email |
| Patti'S Wholesale | | Email Address Redacted | Email |
| Pattison, Justin | Address Redacted | | First Class Mail |
| Patton & Plemmons, Cpas, Pc | | Email Address Redacted | Email |
| Patton Contracting LLC | | Email Address Redacted | Email |
| Patton Enterprises Inc. | | Email Address Redacted | Email |
| Patton Enterprises LLC | | Email Address Redacted | Email |
| Patton Financial Advising | | Email Address Redacted | Email |
| Patton Financial Consultants Group, Inc | | Email Address Redacted | Email |
| Patton Hindle | | Email Address Redacted | Email |
| Patton Hospitality Group Inc. | | Email Address Redacted | Email |
| Patton Tool Co., Inc. | | Email Address Redacted | Email |
| Patton Transportation LLC | | Email Address Redacted | Email |
| Patton Window Installation LLC | | Email Address Redacted | Email |
| Patton'S Auto Body Shop Inc | | Email Address Redacted | Email |
| Patton'S Landscapping | | Email Address Redacted | Email |
| Pattrice Hyman | | Email Address Redacted | Email |
| Patty Adolphs | | Email Address Redacted | Email |
| Patty Beltran | | Email Address Redacted | Email |
| Patty Bounsanga Real Estate | | Email Address Redacted | Email |
| Patty Breedlove | | Email Address Redacted | Email |
| Patty Cakes- Patricia Grayson | | Email Address Redacted | Email |
| Patty Edwards State Farm Insurance | | Email Address Redacted | Email |
| Patty Fuller | | Email Address Redacted | Email |
| Patty Guerrero | | Email Address Redacted | Email |
| Patty Haywood | | Email Address Redacted | Email |
| Patty International, Inc. | | Email Address Redacted | Email |
| Patty Kapsch | | Email Address Redacted | Email |
| Patty Kelly | | Email Address Redacted | Email |
| Patty Kestner | | Email Address Redacted | Email |
| Patty Kingsbury | | Email Address Redacted | Email |
| Patty Lund | | Email Address Redacted | Email |
| Patty Mason | | Email Address Redacted | Email |
| Patty Mason | | Email Address Redacted | Email |
| Patty Messick | | Email Address Redacted | Email |
| Patty Ng | | Email Address Redacted | Email |
| Patty Pat | | Email Address Redacted | Email |
| Patty Saavedra | | Email Address Redacted | Email |
| Patty Schranz | | Email Address Redacted | Email |
| Patty Shaw | | Email Address Redacted | Email |
| Patty Simpson | | Email Address Redacted | Email |
| Patty Trevor LLC | | Email Address Redacted | Email |
| Patty-Cakes International | | Email Address Redacted | Email |
| Patty'S Accounting & Tax Services Inc | | Email Address Redacted | Email |
| Pattys Books | | Email Address Redacted | Email |
| Patty'S Tax & Bookkeeping Services, LLC | | Email Address Redacted | Email |
| Patwa 1986 LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Pau Enterprises LLC | | Email Address Redacted | Email |
| Paul & Associates Inc | | Email Address Redacted | Email |
| Paul & Robert | | Email Address Redacted | Email |
| Paul & Son Construction Corp. | | Email Address Redacted | Email |
| Paul & Sons General Contracting LLC | | Email Address Redacted | Email |
| Paul A . Andrade Md Faap | | Email Address Redacted | Email |
| Paul A Licata | | Email Address Redacted | Email |
| Paul A Mcmurray Jr | | Email Address Redacted | Email |
| Paul A Patterson LLC | | Email Address Redacted | Email |
| Paul A Scheier | | Email Address Redacted | Email |
| Paul A. Barthole | | Email Address Redacted | Email |
| Paul A. Castrucci, Architect Dba | | Email Address Redacted | Email |
| Paul A. Castrucci, Architects Pllc | | Email Address Redacted | Email |
| Paul A. Kovach | | Email Address Redacted | Email |
| Paul A. Vaygen, Attorney At Law | | Email Address Redacted | Email |
| Paul Aaron | | Email Address Redacted | Email |
| Paul Abeling | | Email Address Redacted | Email |
| Paul Abeling | | Email Address Redacted | Email |
| Paul Abrams | | Email Address Redacted | Email |
| Paul Adams | | Email Address Redacted | Email |
| Paul Adjimikrian | | Email Address Redacted | Email |
| Paul Aduse Kwadwo Opoku | | Email Address Redacted | Email |
| Paul Aguilar | | Email Address Redacted | Email |
| Paul Ahern | | Email Address Redacted | Email |
| Paul Akins | | Email Address Redacted | Email |
| Paul Alan Dores, Ph.D., Behavioral Consultant | | Email Address Redacted | Email |
| Paul Albanese | | Email Address Redacted | Email |
| Paul Alcazar | | Email Address Redacted | Email |
| Paul Alexandre | | Email Address Redacted | Email |
| Paul Allen | | Email Address Redacted | Email |
| Paul Allen | | Email Address Redacted | Email |
| Paul Alvin | | Email Address Redacted | Email |
| Paul Amegatcher | | Email Address Redacted | Email |
| Paul Amoruso | | Email Address Redacted | Email |
| Paul Amoruso | | Email Address Redacted | Email |
| Paul Amos | | Email Address Redacted | Email |
| Paul Anderberg | | Email Address Redacted | Email |
| Paul Anderson | | Email Address Redacted | Email |
| Paul Andreasen | | Email Address Redacted | Email |
| Paul Andrew Griffiths | | Email Address Redacted | Email |
| Paul Andrews | | Email Address Redacted | Email |
| Paul Angoy | | Email Address Redacted | Email |
| Paul Ansley Jr | | Email Address Redacted | Email |
| Paul Anthony Jr | | Email Address Redacted | Email |
| Paul Anthony Surdi | | Email Address Redacted | Email |
| Paul Antonevich | | Email Address Redacted | Email |
| Paul Antonevich | | Email Address Redacted | Email |
| Paul Appelblom | | Email Address Redacted | Email |
| Paul Arancio | | Email Address Redacted | Email |
| Paul Ardern | | Email Address Redacted | Email |
| Paul Ardern | | Email Address Redacted | Email |
| Paul Arguijo | | Email Address Redacted | Email |
| Paul Arnold Nelson | | Email Address Redacted | Email |
| Paul Asbridge Iii | | Email Address Redacted | Email |
| Paul Ash | | Email Address Redacted | Email |
| Paul Ash | | Email Address Redacted | Email |
| Paul Asterlin | | Email Address Redacted | Email |
| Paul Atkinson | | Email Address Redacted | Email |
| Paul Aubin | | Email Address Redacted | Email |
| Paul Aubuchon | | Email Address Redacted | Email |
| Paul Aude Designs | | Email Address Redacted | Email |
| Paul Ayala | | Email Address Redacted | Email |
| Paul Ayivor | | Email Address Redacted | Email |
| Paul B Robertson | | Email Address Redacted | Email |
| Paul Bailey | | Email Address Redacted | Email |
| Paul Baker | | Email Address Redacted | Email |
| Paul Banda | | Email Address Redacted | Email |
| Paul Bannister | | Email Address Redacted | Email |
| Paul Barclay | | Email Address Redacted | Email |
| Paul Barilla | | Email Address Redacted | Email |
| Paul Barker | | Email Address Redacted | Email |
| Paul Barnard | | Email Address Redacted | Email |
| Paul Barnes | | Email Address Redacted | Email |
| Paul Barradas | | Email Address Redacted | Email |
| Paul Barreras | | Email Address Redacted | Email |
| Paul Barron | | Email Address Redacted | Email |
| Paul Barron | | Email Address Redacted | Email |
| Paul Barthelemy | | Email Address Redacted | Email |
| Paul Bartko | | Email Address Redacted | Email |
| Paul Barton | | Email Address Redacted | Email |
| Paul Bartoszek | | Email Address Redacted | Email |
| Paul Bartoszek | | Email Address Redacted | Email |
| Paul Bartoszek | | Email Address Redacted | Email |
| Paul Baskerville | | Email Address Redacted | Email |
| Paul Batista | | Email Address Redacted | Email |
| Paul Batori | | Email Address Redacted | Email |
| Paul Bauman | | Email Address Redacted | Email |
| Paul Bauman | | Email Address Redacted | Email |
| Paul Bays | | Email Address Redacted | Email |
| Paul Beachler | | Email Address Redacted | Email |
| Paul Beaulieu | | Email Address Redacted | Email |
| Paul Beckner | | Email Address Redacted | Email |
| Paul Becnel | | Email Address Redacted | Email |
| Paul Bedford | | Email Address Redacted | Email |
| Paul Beeber | | Email Address Redacted | Email |
| Paul Behan | | Email Address Redacted | Email |
| Paul Bekkum | | Email Address Redacted | Email |
| Paul Belanger | | Email Address Redacted | Email |
| Paul Bellar Appraisals | | Email Address Redacted | Email |
| Paul Bellenchia | | Email Address Redacted | Email |
| Paul Bender | | Email Address Redacted | Email |
| Paul Benkert | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Paul Bennett | | Email Address Redacted | Email |
| Paul Bennett | | Email Address Redacted | Email |
| Paul Bennett | | Email Address Redacted | Email |
| Paul Benson | | Email Address Redacted | Email |
| Paul Benson Photography | | Email Address Redacted | Email |
| Paul Bensussen | | Email Address Redacted | Email |
| Paul Berger | | Email Address Redacted | Email |
| Paul Bergstedt | | Email Address Redacted | Email |
| Paul Bermejo | | Email Address Redacted | Email |
| Paul Bermudez | | Email Address Redacted | Email |
| Paul Bernhard | | Email Address Redacted | Email |
| Paul Bernier | | Email Address Redacted | Email |
| Paul Best | | Email Address Redacted | Email |
| Paul Betancourt | | Email Address Redacted | Email |
| Paul Bickham Insurance Agency, Inc. | | Email Address Redacted | Email |
| Paul Bierker | | Email Address Redacted | Email |
| Paul Bilodeau | | Email Address Redacted | Email |
| Paul Bingham | | Email Address Redacted | Email |
| Paul Bingham | | Email Address Redacted | Email |
| Paul Biskar, Md A Medical Corporation | | Email Address Redacted | Email |
| Paul Blair | | Email Address Redacted | Email |
| Paul Blake Transportation LLC | | Email Address Redacted | Email |
| Paul Blakey | | Email Address Redacted | Email |
| Paul Blanco | | Email Address Redacted | Email |
| Paul Blazek | | Email Address Redacted | Email |
| Paul Bloodsworth | | Email Address Redacted | Email |
| Paul Bodine Architects, Inc. | | Email Address Redacted | Email |
| Paul Bolonik | | Email Address Redacted | Email |
| Paul Bolton | | Email Address Redacted | Email |
| Paul Bolton | | Email Address Redacted | Email |
| Paul Bonacquisti | | Email Address Redacted | Email |
| Paul Bonacquisti | | Email Address Redacted | Email |
| Paul Bongiorno | | Email Address Redacted | Email |
| Paul Boone | | Email Address Redacted | Email |
| Paul Booth, Mft | | Email Address Redacted | Email |
| Paul Boreland | | Email Address Redacted | Email |
| Paul Borosky | | Email Address Redacted | Email |
| Paul Bottari | | Email Address Redacted | Email |
| Paul Bottari | | Email Address Redacted | Email |
| Paul Bouldin | | Email Address Redacted | Email |
| Paul Boullion | | Email Address Redacted | Email |
| Paul Bowers | | Email Address Redacted | Email |
| Paul Bowers | | Email Address Redacted | Email |
| Paul Bowman | | Email Address Redacted | Email |
| Paul Bowman | | Email Address Redacted | Email |
| Paul Bowmann | | Email Address Redacted | Email |
| Paul Boyd | | Email Address Redacted | Email |
| Paul Boyd | | Email Address Redacted | Email |
| Paul Bradbury | | Email Address Redacted | Email |
| Paul Bradley | | Email Address Redacted | Email |
| Paul Bradshaw | | Email Address Redacted | Email |
| Paul Bramson Companies, LLC | | Email Address Redacted | Email |
| Paul Branum | | Email Address Redacted | Email |
| Paul Brar | | Email Address Redacted | Email |
| Paul Bresnahan | | Email Address Redacted | Email |
| Paul Briggs | | Email Address Redacted | Email |
| Paul Brinegar | | Email Address Redacted | Email |
| Paul Brisgone | | Email Address Redacted | Email |
| Paul Brock | | Email Address Redacted | Email |
| Paul Brodie | | Email Address Redacted | Email |
| Paul Brodie Electric, Inc | | Email Address Redacted | Email |
| Paul Broniec | | Email Address Redacted | Email |
| Paul Bronson | | Email Address Redacted | Email |
| Paul Brooks | | Email Address Redacted | Email |
| Paul Bros Trk Inc | | Email Address Redacted | Email |
| Paul Brous | | Email Address Redacted | Email |
| Paul Brown | | Email Address Redacted | Email |
| Paul Brown | | Email Address Redacted | Email |
| Paul Brown | | Email Address Redacted | Email |
| Paul Brown | | Email Address Redacted | Email |
| Paul Brown | | Email Address Redacted | Email |
| Paul Brown | | Email Address Redacted | Email |
| Paul Brown | | Email Address Redacted | Email |
| Paul Brubaker | | Email Address Redacted | Email |
| Paul Brucks Insurance Agency Inc | | Email Address Redacted | Email |
| Paul Bruinsma | | Email Address Redacted | Email |
| Paul Brune | | Email Address Redacted | Email |
| Paul Brunson | | Email Address Redacted | Email |
| Paul Bruscato | | Email Address Redacted | Email |
| Paul Bryant | | Email Address Redacted | Email |
| Paul Buchanan | | Email Address Redacted | Email |
| Paul Buckel | | Email Address Redacted | Email |
| Paul Buckman | | Email Address Redacted | Email |
| Paul Buentello | | Email Address Redacted | Email |
| Paul Buhl | | Email Address Redacted | Email |
| Paul Buijs | | Email Address Redacted | Email |
| Paul Buonfiglio Funeral Home Inc | | Email Address Redacted | Email |
| Paul Burchell | | Email Address Redacted | Email |
| Paul Burnell | | Email Address Redacted | Email |
| Paul Burton | | Email Address Redacted | Email |
| Paul Burton | | Email Address Redacted | Email |
| Paul Burton | | Email Address Redacted | Email |
| Paul Bustamante | | Email Address Redacted | Email |
| Paul C Miller | | Email Address Redacted | Email |
| Paul C Smead | | Email Address Redacted | Email |
| Paul C Yim | | Email Address Redacted | Email |
| Paul C. Ray, Chtd. | | Email Address Redacted | Email |
| Paul C. Rohloff, Attorney At Law, LLC | | Email Address Redacted | Email |
| Paul Caceres | | Email Address Redacted | Email |
| Paul Cain | | Email Address Redacted | Email |
| Paul Cajigas | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Paul Calafiore | | Email Address Redacted | Email |
| Paul Calani | | Email Address Redacted | Email |
| Paul Caldwell | | Email Address Redacted | Email |
| Paul Camarena | | Email Address Redacted | Email |
| Paul Campanella | | Email Address Redacted | Email |
| Paul Campbell | | Email Address Redacted | Email |
| Paul Cannon | | Email Address Redacted | Email |
| Paul Cannon | | Email Address Redacted | Email |
| Paul Cantagallo | | Email Address Redacted | Email |
| Paul Carag | | Email Address Redacted | Email |
| Paul Cardenas | | Email Address Redacted | Email |
| Paul Caretsky | | Email Address Redacted | Email |
| Paul Carlson | | Email Address Redacted | Email |
| Paul Carpenter | | Email Address Redacted | Email |
| Paul Carter | | Email Address Redacted | Email |
| Paul Casas | | Email Address Redacted | Email |
| Paul Case | | Email Address Redacted | Email |
| Paul Casolari | | Email Address Redacted | Email |
| Paul Cassell | | Email Address Redacted | Email |
| Paul Cassitto | | Email Address Redacted | Email |
| Paul Casson | | Email Address Redacted | Email |
| Paul Caudill | | Email Address Redacted | Email |
| Paul Cavaluzzi Jr | | Email Address Redacted | Email |
| Paul Cavanaugh | | Email Address Redacted | Email |
| Paul Caylor | | Email Address Redacted | Email |
| Paul Cayton | | Email Address Redacted | Email |
| Paul Celuch | | Email Address Redacted | Email |
| Paul Cernak | | Email Address Redacted | Email |
| Paul Chalmers | | Email Address Redacted | Email |
| Paul Chambers | | Email Address Redacted | Email |
| Paul Chambers | | Email Address Redacted | Email |
| Paul Chambers | | Email Address Redacted | Email |
| Paul Chan | | Email Address Redacted | Email |
| Paul Chandler | | Email Address Redacted | Email |
| Paul Chapman | | Email Address Redacted | Email |
| Paul Chapman | | Email Address Redacted | Email |
| Paul Chavez | | Email Address Redacted | Email |
| Paul Cheek | | Email Address Redacted | Email |
| Paul Cheney | | Email Address Redacted | Email |
| Paul Cheng | | Email Address Redacted | Email |
| Paul Cheramie | | Email Address Redacted | Email |
| Paul Chernow | | Email Address Redacted | Email |
| Paul Chia | | Email Address Redacted | Email |
| Paul Chinen | | Email Address Redacted | Email |
| Paul Choate | | Email Address Redacted | Email |
| Paul Choi | | Email Address Redacted | Email |
| Paul Chojnacky | | Email Address Redacted | Email |
| Paul Chong | | Email Address Redacted | Email |
| Paul Christ | | Email Address Redacted | Email |
| Paul Christensen | | Email Address Redacted | Email |
| Paul Christiansen | | Email Address Redacted | Email |
| Paul Christoforo | | Email Address Redacted | Email |
| Paul Christoforo | | Email Address Redacted | Email |
| Paul Chunga | | Email Address Redacted | Email |
| Paul Church | | Email Address Redacted | Email |
| Paul Cifaldi | | Email Address Redacted | Email |
| Paul Cindel | | Email Address Redacted | Email |
| Paul Cirignano | | Email Address Redacted | Email |
| Paul Cirignano Inc | | Email Address Redacted | Email |
| Paul Ciullo | | Email Address Redacted | Email |
| Paul Clark | | Email Address Redacted | Email |
| Paul Clark | | Email Address Redacted | Email |
| Paul Clark | | Email Address Redacted | Email |
| Paul Clark | | Email Address Redacted | Email |
| Paul Clodio | | Email Address Redacted | Email |
| Paul Clough Advisors LLC | | Email Address Redacted | Email |
| Paul Clough Real Estate Team | | Email Address Redacted | Email |
| Paul Cloutier | | Email Address Redacted | Email |
| Paul Clukey | | Email Address Redacted | Email |
| Paul Coates | | Email Address Redacted | Email |
| Paul Coates | | Email Address Redacted | Email |
| Paul Cobb | | Email Address Redacted | Email |
| Paul Coe | | Email Address Redacted | Email |
| Paul Cohen | | Email Address Redacted | Email |
| Paul Cohen | | Email Address Redacted | Email |
| Paul Cohen | | Email Address Redacted | Email |
| Paul Cohen | | Email Address Redacted | Email |
| Paul Coia Sons Farms, Inc. | | Email Address Redacted | Email |
| Paul Cole | | Email Address Redacted | Email |
| Paul Coleman | | Email Address Redacted | Email |
| Paul Collins | | Email Address Redacted | Email |
| Paul Collins Produce Company Inc | | Email Address Redacted | Email |
| Paul Como | | Email Address Redacted | Email |
| Paul Compo | | Email Address Redacted | Email |
| Paul Conley | | Email Address Redacted | Email |
| Paul Connor | | Email Address Redacted | Email |
| Paul Connor | | Email Address Redacted | Email |
| Paul Contessa | | Email Address Redacted | Email |
| Paul Contreri | | Email Address Redacted | Email |
| Paul Convery | | Email Address Redacted | Email |
| Paul Cook | | Email Address Redacted | Email |
| Paul Cook | | Email Address Redacted | Email |
| Paul Cook | | Email Address Redacted | Email |
| Paul Corgill | | Email Address Redacted | Email |
| Paul Cortes | | Email Address Redacted | Email |
| Paul Costello | | Email Address Redacted | Email |
| Paul Cottle | | Email Address Redacted | Email |
| Paul Cotton | | Email Address Redacted | Email |
| Paul Counts | | Email Address Redacted | Email |
| Paul Courtney | | Email Address Redacted | Email |
| Paul Covey | | Email Address Redacted | Email |
| Paul Cowan | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Paul Coward | | Email Address Redacted | Email |
| Paul Craddick | | Email Address Redacted | Email |
| Paul Craft | | Email Address Redacted | Email |
| Paul Crandall | | Email Address Redacted | Email |
| Paul Creason | | Email Address Redacted | Email |
| Paul Croft | | Email Address Redacted | Email |
| Paul Croley | | Email Address Redacted | Email |
| Paul Crookston | | Email Address Redacted | Email |
| Paul Cummings | | Email Address Redacted | Email |
| Paul Cuong Nguyen | | Email Address Redacted | Email |
| Paul Cureton | | Email Address Redacted | Email |
| Paul Curry | | Email Address Redacted | Email |
| Paul Cypher | | Email Address Redacted | Email |
| Paul D Savino | | Email Address Redacted | Email |
| Paul D. Feinstein, P.C. | | Email Address Redacted | Email |
| Paul D. Reynolds, Attorney | | Email Address Redacted | Email |
| Paul D. Sakson Associates, Inc. | | Email Address Redacted | Email |
| Paul D. Stone, P.C. | | Email Address Redacted | Email |
| Paul D. Trippy | | Email Address Redacted | Email |
| Paul Dacko | | Email Address Redacted | Email |
| Paul D'Agostino | | Email Address Redacted | Email |
| Paul Dangelo | | Email Address Redacted | Email |
| Paul Daniels | | Email Address Redacted | Email |
| Paul Darco | | Email Address Redacted | Email |
| Paul Darricarrere | | Email Address Redacted | Email |
| Paul David Arias | | Email Address Redacted | Email |
| Paul Davis | | Email Address Redacted | Email |
| Paul Davis | | Email Address Redacted | Email |
| Paul Davis | | Email Address Redacted | Email |
| Paul Davis | | Email Address Redacted | Email |
| Paul Davis Architects, P.C. | | Email Address Redacted | Email |
| Paul Davis Jr | | Email Address Redacted | Email |
| Paul Dawson | | Email Address Redacted | Email |
| Paul Dawson | | Email Address Redacted | Email |
| Paul De Guzman | | Email Address Redacted | Email |
| Paul Dean | | Email Address Redacted | Email |
| Paul Dean | | Email Address Redacted | Email |
| Paul Deasy | | Email Address Redacted | Email |
| Paul Deasy, Lcsw-R | | Email Address Redacted | Email |
| Paul Decamp | | Email Address Redacted | Email |
| Paul Defruscio | | Email Address Redacted | Email |
| Paul Delaurentis | | Email Address Redacted | Email |
| Paul Delgado | | Email Address Redacted | Email |
| Paul Delle Cese Cpa | | Email Address Redacted | Email |
| Paul Delluniversita | | Email Address Redacted | Email |
| Paul Delpadre | | Email Address Redacted | Email |
| Paul Delvecchio | | Email Address Redacted | Email |
| Paul Delvecchio | | Email Address Redacted | Email |
| Paul Demartino | | Email Address Redacted | Email |
| Paul Demik | | Email Address Redacted | Email |
| Paul Demont | | Email Address Redacted | Email |
| Paul Dennis Cruz | | Email Address Redacted | Email |
| Paul Desimone | | Email Address Redacted | Email |
| Paul Devin Kann | | Email Address Redacted | Email |
| Paul Devoti | | Email Address Redacted | Email |
| Paul Di Donato | | Email Address Redacted | Email |
| Paul Dicicco | | Email Address Redacted | Email |
| Paul Dickens, Inc. | | Email Address Redacted | Email |
| Paul Dietzler | | Email Address Redacted | Email |
| Paul Dileo | | Email Address Redacted | Email |
| Paul Dillon | | Email Address Redacted | Email |
| Paul Dimauro | | Email Address Redacted | Email |
| Paul Dion | | Email Address Redacted | Email |
| Paul Dionne Dmd | | Email Address Redacted | Email |
| Paul Doerrfeld | | Email Address Redacted | Email |
| Paul Donohew | | Email Address Redacted | Email |
| Paul Donovan LLC | | Email Address Redacted | Email |
| Paul Douglas | | Email Address Redacted | Email |
| Paul Douthitt | | Email Address Redacted | Email |
| Paul Downs | | Email Address Redacted | Email |
| Paul Doyle | | Email Address Redacted | Email |
| Paul Doyle | | Email Address Redacted | Email |
| Paul Doyle | | Email Address Redacted | Email |
| Paul Doyle | | Email Address Redacted | Email |
| Paul Doyle | | Email Address Redacted | Email |
| Paul Doyle | | Email Address Redacted | Email |
| Paul Dragoo | | Email Address Redacted | Email |
| Paul Driggers | | Email Address Redacted | Email |
| Paul Dube | | Email Address Redacted | Email |
| Paul Dubriel | | Email Address Redacted | Email |
| Paul Dudis | | Email Address Redacted | Email |
| Paul Dudis | | Email Address Redacted | Email |
| Paul Dugas | | Email Address Redacted | Email |
| Paul Duh | | Email Address Redacted | Email |
| Paul Duke | | Email Address Redacted | Email |
| Paul Dumbravicean | | Email Address Redacted | Email |
| Paul Dunham | | Email Address Redacted | Email |
| Paul Dupervil | | Email Address Redacted | Email |
| Paul Durkin | | Email Address Redacted | Email |
| Paul Durr | | Email Address Redacted | Email |
| Paul Duvall | | Email Address Redacted | Email |
| Paul Dyckes Inc | | Email Address Redacted | Email |
| Paul Dyroff | | Email Address Redacted | Email |
| Paul E Fiala | | Email Address Redacted | Email |
| Paul E Furedi | | Email Address Redacted | Email |
| Paul E Griffith | | Email Address Redacted | Email |
| Paul E Healey Plumbing & Heating Inc | | Email Address Redacted | Email |
| Paul E. Heacock | | Email Address Redacted | Email |
| Paul E. Smyth | | Email Address Redacted | Email |
| Paul Eady | | Email Address Redacted | Email |
| Paul Eady | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Paul Easley | | Email Address Redacted | Email |
| Paul Eastman | | Email Address Redacted | Email |
| Paul Ebongu | | Email Address Redacted | Email |
| Paul Edelman Music | | Email Address Redacted | Email |
| Paul Edmondson Photography | | Email Address Redacted | Email |
| Paul Edward | | Email Address Redacted | Email |
| Paul Efobi | | Email Address Redacted | Email |
| Paul Egolf | | Email Address Redacted | Email |
| Paul Einsiedler | | Email Address Redacted | Email |
| Paul Elgin | | Email Address Redacted | Email |
| Paul Elkins | | Email Address Redacted | Email |
| Paul Elliott | | Email Address Redacted | Email |
| Paul Ellis | | Email Address Redacted | Email |
| Paul Elliss | | Email Address Redacted | Email |
| Paul Elqadi | | Email Address Redacted | Email |
| Paul Elwood | | Email Address Redacted | Email |
| Paul Emami | | Email Address Redacted | Email |
| Paul Emch | | Email Address Redacted | Email |
| Paul Endy | | Email Address Redacted | Email |
| Paul Enea | | Email Address Redacted | Email |
| Paul Engel | | Email Address Redacted | Email |
| Paul Enriquez | | Email Address Redacted | Email |
| Paul Eppley | | Email Address Redacted | Email |
| Paul Erwin | | Email Address Redacted | Email |
| Paul Esposito | | Email Address Redacted | Email |
| Paul Eugene Cook | | Email Address Redacted | Email |
| Paul F Hamilton | | Email Address Redacted | Email |
| Paul F Sidley | | Email Address Redacted | Email |
| Paul F. Rotman Inc. | | Email Address Redacted | Email |
| Paul F. Schwartz | | Email Address Redacted | Email |
| Paul F. Sumner P.C. | | Email Address Redacted | Email |
| Paul F. Weiss Marketing Inc. | | Email Address Redacted | Email |
| Paul Fagan | | Email Address Redacted | Email |
| Paul Fan | | Email Address Redacted | Email |
| Paul Farago | | Email Address Redacted | Email |
| Paul Farah | | Email Address Redacted | Email |
| Paul Farber | | Email Address Redacted | Email |
| Paul Farber | | Email Address Redacted | Email |
| Paul Farr | | Email Address Redacted | Email |
| Paul Fata | | Email Address Redacted | Email |
| Paul Fazzone | | Email Address Redacted | Email |
| Paul Fenkart | | Email Address Redacted | Email |
| Paul Ferguson | | Email Address Redacted | Email |
| Paul Ferguson | | Email Address Redacted | Email |
| Paul Ferraro Insurance, Inc. | | Email Address Redacted | Email |
| Paul Fessenden | | Email Address Redacted | Email |
| Paul Fessenden | | Email Address Redacted | Email |
| Paul Fessock | | Email Address Redacted | Email |
| Paul Fiano | | Email Address Redacted | Email |
| Paul Field | | Email Address Redacted | Email |
| Paul Filipow | | Email Address Redacted | Email |
| Paul Finnell | | Email Address Redacted | Email |
| Paul Fischer | | Email Address Redacted | Email |
| Paul Fitzpatrick | | Email Address Redacted | Email |
| Paul Fizzuoglio | | Email Address Redacted | Email |
| Paul Fleishman | | Email Address Redacted | Email |
| Paul Flesche | | Email Address Redacted | Email |
| Paul Flores | | Email Address Redacted | Email |
| Paul Foley | | Email Address Redacted | Email |
| Paul Folkes | | Email Address Redacted | Email |
| Paul Fong | | Email Address Redacted | Email |
| Paul Fonte | | Email Address Redacted | Email |
| Paul Ford | | Email Address Redacted | Email |
| Paul Foreman | | Email Address Redacted | Email |
| Paul Forkeotes | | Email Address Redacted | Email |
| Paul Fortney | | Email Address Redacted | Email |
| Paul Fourounjian Dds | | Email Address Redacted | Email |
| Paul Frade | | Email Address Redacted | Email |
| Paul Francisca Lynn | | Email Address Redacted | Email |
| Paul Franco | | Email Address Redacted | Email |
| Paul Franklin | | Email Address Redacted | Email |
| Paul Fratus | | Email Address Redacted | Email |
| Paul Freck | | Email Address Redacted | Email |
| Paul Freeman | | Email Address Redacted | Email |
| Paul Friedman (Sole Proprietor) | | Email Address Redacted | Email |
| Paul Friedrich Farms | | Email Address Redacted | Email |
| Paul Fritzinger | | Email Address Redacted | Email |
| Paul Frodge | | Email Address Redacted | Email |
| Paul Fulford | | Email Address Redacted | Email |
| Paul Fuller | | Email Address Redacted | Email |
| Paul Fuller Technical Services | | Email Address Redacted | Email |
| Paul Fulton | | Email Address Redacted | Email |
| Paul G. Nagy, A Professional Corporation | | Email Address Redacted | Email |
| Paul Gabel | | Email Address Redacted | Email |
| Paul Gabourel | | Email Address Redacted | Email |
| Paul Gale | | Email Address Redacted | Email |
| Paul Galla | | Email Address Redacted | Email |
| Paul Galloway | | Email Address Redacted | Email |
| Paul Garcia | | Email Address Redacted | Email |
| Paul Garcia | | Email Address Redacted | Email |
| Paul Garcia | | Email Address Redacted | Email |
| Paul Garland | | Email Address Redacted | Email |
| Paul Garner | | Email Address Redacted | Email |
| Paul Gately | | Email Address Redacted | Email |
| Paul Gately | | Email Address Redacted | Email |
| Paul Gaxiola | | Email Address Redacted | Email |
| Paul Gebheim | | Email Address Redacted | Email |
| Paul Geenty | | Email Address Redacted | Email |
| Paul Gerlesky | | Email Address Redacted | Email |
| Paul Gess LLC | | Email Address Redacted | Email |
| Paul Ghiorzi | | Email Address Redacted | Email |
| Paul Giannetti | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Paul Gibertini | | Email Address Redacted | Email |
| Paul Gibson | | Email Address Redacted | Email |
| Paul Giesenhagen | | Email Address Redacted | Email |
| Paul Giesenhagen | | Email Address Redacted | Email |
| Paul Gifford Smith | | Email Address Redacted | Email |
| Paul Gifts Inc | | Email Address Redacted | Email |
| Paul Gilcrease | | Email Address Redacted | Email |
| Paul Gilmore | | Email Address Redacted | Email |
| Paul Gingrich | | Email Address Redacted | Email |
| Paul Glodzik | | Email Address Redacted | Email |
| Paul Goad | | Email Address Redacted | Email |
| Paul Godby | | Email Address Redacted | Email |
| Paul Gold | | Email Address Redacted | Email |
| Paul Gold | | Email Address Redacted | Email |
| Paul Goldberg | | Email Address Redacted | Email |
| Paul Goldman | | Email Address Redacted | Email |
| Paul Gomes | | Email Address Redacted | Email |
| Paul Good | | Email Address Redacted | Email |
| Paul Good | | Email Address Redacted | Email |
| Paul Gordon | | Email Address Redacted | Email |
| Paul Gorman | | Email Address Redacted | Email |
| Paul Grant | | Email Address Redacted | Email |
| Paul Grant | | Email Address Redacted | Email |
| Paul Granzier | | Email Address Redacted | Email |
| Paul Granzotto | | Email Address Redacted | Email |
| Paul Gray | | Email Address Redacted | Email |
| Paul Gray | | Email Address Redacted | Email |
| Paul Griffith | | Email Address Redacted | Email |
| Paul Grilliot | | Email Address Redacted | Email |
| Paul Grillo | | Email Address Redacted | Email |
| Paul Grimes | | Email Address Redacted | Email |
| Paul Grino | | Email Address Redacted | Email |
| Paul Gronillo | | Email Address Redacted | Email |
| Paul Grosz | | Email Address Redacted | Email |
| Paul Gruber | | Email Address Redacted | Email |
| Paul Guarneri | | Email Address Redacted | Email |
| Paul Guava | | Email Address Redacted | Email |
| Paul Guerra | | Email Address Redacted | Email |
| Paul Guerra Carrasco | | Email Address Redacted | Email |
| Paul Guitard | | Email Address Redacted | Email |
| Paul Guss | | Email Address Redacted | Email |
| Paul Gutierrez | | Email Address Redacted | Email |
| Paul Gutman | | Email Address Redacted | Email |
| Paul Guzman | | Email Address Redacted | Email |
| Paul H Asbridge | | Email Address Redacted | Email |
| Paul H Holzberger Sr | | Email Address Redacted | Email |
| Paul H Nguyen | | Email Address Redacted | Email |
| Paul Hadella | | Email Address Redacted | Email |
| Paul Haftel | | Email Address Redacted | Email |
| Paul Hagerman | | Email Address Redacted | Email |
| Paul Hagopian | | Email Address Redacted | Email |
| Paul Hale | | Email Address Redacted | Email |
| Paul Hamblin | | Email Address Redacted | Email |
| Paul Hamilton | | Email Address Redacted | Email |
| Paul Hamilton Music & Video | | Email Address Redacted | Email |
| Paul Hamiter | | Email Address Redacted | Email |
| Paul Hancharik | | Email Address Redacted | Email |
| Paul Haney | | Email Address Redacted | Email |
| Paul Hanson | | Email Address Redacted | Email |
| Paul Hanwright | | Email Address Redacted | Email |
| Paul Harder | | Email Address Redacted | Email |
| Paul Hardersen | | Email Address Redacted | Email |
| Paul Hargrove | Address Redacted | | First Class Mail |
| Paul Hargrove | | Email Address Redacted | Email |
| Paul Harmon & Associates, Inc | | Email Address Redacted | Email |
| Paul Harness | | Email Address Redacted | Email |
| Paul Harper | | Email Address Redacted | Email |
| Paul Harrington | | Email Address Redacted | Email |
| Paul Harrison | | Email Address Redacted | Email |
| Paul Harvey | | Email Address Redacted | Email |
| Paul Harvey | | Email Address Redacted | Email |
| Paul Hasselbring | | Email Address Redacted | Email |
| Paul Hathaway | | Email Address Redacted | Email |
| Paul Haussmann | | Email Address Redacted | Email |
| Paul Haussmann | | Email Address Redacted | Email |
| Paul Hayre | | Email Address Redacted | Email |
| Paul Hays | | Email Address Redacted | Email |
| Paul Hays | | Email Address Redacted | Email |
| Paul Haywood | | Email Address Redacted | Email |
| Paul Hazelrig Iii | | Email Address Redacted | Email |
| Paul Healy | | Email Address Redacted | Email |
| Paul Heaney | | Email Address Redacted | Email |
| Paul Heard | | Email Address Redacted | Email |
| Paul Heckman | | Email Address Redacted | Email |
| Paul Hedesan | | Email Address Redacted | Email |
| Paul Heer | | Email Address Redacted | Email |
| Paul Heguy | | Email Address Redacted | Email |
| Paul Heltzel | | Email Address Redacted | Email |
| Paul Hem | | Email Address Redacted | Email |
| Paul Henderson | | Email Address Redacted | Email |
| Paul Hendricksen | | Email Address Redacted | Email |
| Paul Hendrickson | | Email Address Redacted | Email |
| Paul Hendrix | | Email Address Redacted | Email |
| Paul Hendrixson | | Email Address Redacted | Email |
| Paul Hennessy | | Email Address Redacted | Email |
| Paul Herrmann | | Email Address Redacted | Email |
| Paul Hesch | | Email Address Redacted | Email |
| Paul Hetrick | | Email Address Redacted | Email |
| Paul Hewitt | | Email Address Redacted | Email |
| Paul Heyden | | Email Address Redacted | Email |
| Paul Hickey | | Email Address Redacted | Email |
| Paul Higgins | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Paul Hilbert | | Email Address Redacted | Email |
| Paul Hildebrant | | Email Address Redacted | Email |
| Paul Hillenbrand | | Email Address Redacted | Email |
| Paul Hilliard | | Email Address Redacted | Email |
| Paul Himmelright | | Email Address Redacted | Email |
| Paul Hodges | | Email Address Redacted | Email |
| Paul Hoffecker | | Email Address Redacted | Email |
| Paul Hoffman | | Email Address Redacted | Email |
| Paul Hoffmann | | Email Address Redacted | Email |
| Paul Hoffmann A Professional Corporation | | Email Address Redacted | Email |
| Paul Hoggatt | | Email Address Redacted | Email |
| Paul Hollen | | Email Address Redacted | Email |
| Paul Honnen | | Email Address Redacted | Email |
| Paul Horton | | Email Address Redacted | Email |
| Paul Hosch | | Email Address Redacted | Email |
| Paul Hoskins | | Email Address Redacted | Email |
| Paul Hossler | | Email Address Redacted | Email |
| Paul Hossler | | Email Address Redacted | Email |
| Paul Houtenbrink | | Email Address Redacted | Email |
| Paul Hovsepian | | Email Address Redacted | Email |
| Paul Howard | | Email Address Redacted | Email |
| Paul Howarth | | Email Address Redacted | Email |
| Paul Howell | | Email Address Redacted | Email |
| Paul Howell | | Email Address Redacted | Email |
| Paul Howey | | Email Address Redacted | Email |
| Paul Howey | | Email Address Redacted | Email |
| Paul Hsu | | Email Address Redacted | Email |
| Paul Huang | | Email Address Redacted | Email |
| Paul Hudgins | | Email Address Redacted | Email |
| Paul Hudson | | Email Address Redacted | Email |
| Paul Huffman | | Email Address Redacted | Email |
| Paul Hughes | | Email Address Redacted | Email |
| Paul Hughes | | Email Address Redacted | Email |
| Paul Hughes | | Email Address Redacted | Email |
| Paul Humphreys | | Email Address Redacted | Email |
| Paul Hung | | Email Address Redacted | Email |
| Paul Hunt Consulting | | Email Address Redacted | Email |
| Paul Hunter | | Email Address Redacted | Email |
| Paul Hunyady | | Email Address Redacted | Email |
| Paul Huseonica | | Email Address Redacted | Email |
| Paul Hutchinson | | Email Address Redacted | Email |
| Paul Huter | | Email Address Redacted | Email |
| Paul Hyun, Licensed Associate Real Estate Broker | | Email Address Redacted | Email |
| Paul I Onyewuenyi Cpa | | Email Address Redacted | Email |
| Paul Iannello | | Email Address Redacted | Email |
| Paul Ilg | | Email Address Redacted | Email |
| Paul Ippolito Memorial | | Email Address Redacted | Email |
| Paul Iwuoha | | Email Address Redacted | Email |
| Paul J Andreini, Realtor | | Email Address Redacted | Email |
| Paul J Brazalovics | | Email Address Redacted | Email |
| Paul J Cavalier | | Email Address Redacted | Email |
| Paul J Charpentier | | Email Address Redacted | Email |
| Paul J Codella | | Email Address Redacted | Email |
| Paul J Liske | | Email Address Redacted | Email |
| Paul J Milberg, Pa | | Email Address Redacted | Email |
| Paul J Seider, Dmd Inc | | Email Address Redacted | Email |
| Paul J Towe | | Email Address Redacted | Email |
| Paul J. Bulgarelli, Pc | | Email Address Redacted | Email |
| Paul J. Connolly | | Email Address Redacted | Email |
| Paul J. Crenshaw | | Email Address Redacted | Email |
| Paul J. Ditz, Attorney At Law | | Email Address Redacted | Email |
| Paul J. Dugaw | | Email Address Redacted | Email |
| Paul J. Meyer | | Email Address Redacted | Email |
| Paul J. Shires & Keith A. Schmidt D.D.S., P.A. | | Email Address Redacted | Email |
| Paul J. Wasson, Attorney At Law | | Email Address Redacted | Email |
| Paul J. Wells | | Email Address Redacted | Email |
| Paul Jackson | | Email Address Redacted | Email |
| Paul Jahn | | Email Address Redacted | Email |
| Paul Jakub | | Email Address Redacted | Email |
| Paul Jakub | | Email Address Redacted | Email |
| Paul Jakub | | Email Address Redacted | Email |
| Paul Jakub | | Email Address Redacted | Email |
| Paul James | | Email Address Redacted | Email |
| Paul James Peterson | | Email Address Redacted | Email |
| Paul James Relvas | | Email Address Redacted | Email |
| Paul Jarrin | | Email Address Redacted | Email |
| Paul Jean Paul | | Email Address Redacted | Email |
| Paul Jenkins | | Email Address Redacted | Email |
| Paul Jensen | | Email Address Redacted | Email |
| Paul Jensen | | Email Address Redacted | Email |
| Paul Jensen | | Email Address Redacted | Email |
| Paul Jepson | | Email Address Redacted | Email |
| Paul Jessup | | Email Address Redacted | Email |
| Paul Jesus Caycho Gonzales | | Email Address Redacted | Email |
| Paul Jeyasingh | | Email Address Redacted | Email |
| Paul Jillson | | Email Address Redacted | Email |
| Paul John Verticchio | | Email Address Redacted | Email |
| Paul Johnson | | Email Address Redacted | Email |
| Paul Johnson | | Email Address Redacted | Email |
| Paul Johnson | | Email Address Redacted | Email |
| Paul Johnson | | Email Address Redacted | Email |
| Paul Johnson | | Email Address Redacted | Email |
| Paul Johnson | | Email Address Redacted | Email |
| Paul Johnson | | Email Address Redacted | Email |
| Paul Johnson | | Email Address Redacted | Email |
| Paul Johnson | | Email Address Redacted | Email |
| Paul Johnson | | Email Address Redacted | Email |
| Paul Johnson | | Email Address Redacted | Email |
| Paul Jones | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Paul Jones | | Email Address Redacted | Email |
| Paul Jones | | Email Address Redacted | Email |
| Paul Jones | | Email Address Redacted | Email |
| Paul Jonke | | Email Address Redacted | Email |
| Paul Jordan | | Email Address Redacted | Email |
| Paul Jordan | | Email Address Redacted | Email |
| Paul Joseph Ouzenne | | Email Address Redacted | Email |
| Paul Junco | | Email Address Redacted | Email |
| Paul Jung | | Email Address Redacted | Email |
| Paul K Nzolameso | | Email Address Redacted | Email |
| Paul Kachett | | Email Address Redacted | Email |
| Paul Kaetterhenry | | Email Address Redacted | Email |
| Paul Kalinowski | | Email Address Redacted | Email |
| Paul Kalker, Esq., Pc | | Email Address Redacted | Email |
| Paul Kanitra | | Email Address Redacted | Email |
| Paul Kapinos | | Email Address Redacted | Email |
| Paul Karch | | Email Address Redacted | Email |
| Paul Kardaschow | | Email Address Redacted | Email |
| Paul Karlitz | | Email Address Redacted | Email |
| Paul Kaufman | | Email Address Redacted | Email |
| Paul Kaufmman | | Email Address Redacted | Email |
| Paul Kealoha Jr | | Email Address Redacted | Email |
| Paul Keenan | | Email Address Redacted | Email |
| Paul Kehoe | | Email Address Redacted | Email |
| Paul Keller | | Email Address Redacted | Email |
| Paul Kelley | | Email Address Redacted | Email |
| Paul Kelley | | Email Address Redacted | Email |
| Paul Kelly | | Email Address Redacted | Email |
| Paul Kelly | | Email Address Redacted | Email |
| Paul Kendall | | Email Address Redacted | Email |
| Paul Kennedy | | Email Address Redacted | Email |
| Paul Kennon | | Email Address Redacted | Email |
| Paul Keske | | Email Address Redacted | Email |
| Paul Keyser | | Email Address Redacted | Email |
| Paul Khela | | Email Address Redacted | Email |
| Paul Khoury | | Email Address Redacted | Email |
| Paul Kieca | | Email Address Redacted | Email |
| Paul Kierce | | Email Address Redacted | Email |
| Paul Kim | | Email Address Redacted | Email |
| Paul Kim | | Email Address Redacted | Email |
| Paul Kim | | Email Address Redacted | Email |
| Paul Kinan | | Email Address Redacted | Email |
| Paul King | | Email Address Redacted | Email |
| Paul King | | Email Address Redacted | Email |
| Paul King & Associates | | Email Address Redacted | Email |
| Paul King Ii | | Email Address Redacted | Email |
| Paul Kinney | | Email Address Redacted | Email |
| Paul Kirch | | Email Address Redacted | Email |
| Paul Kirkitelos | | Email Address Redacted | Email |
| Paul Kirkwood | | Email Address Redacted | Email |
| Paul Kiruki | | Email Address Redacted | Email |
| Paul Kitzmiller | | Email Address Redacted | Email |
| Paul Kline | | Email Address Redacted | Email |
| Paul Klobetanz | | Email Address Redacted | Email |
| Paul Klose | | Email Address Redacted | Email |
| Paul Kludt | | Email Address Redacted | Email |
| Paul Knapp | | Email Address Redacted | Email |
| Paul Knighton | | Email Address Redacted | Email |
| Paul Koenig | | Email Address Redacted | Email |
| Paul Konczyk | | Email Address Redacted | Email |
| Paul Kooyman | | Email Address Redacted | Email |
| Paul Kostecky | | Email Address Redacted | Email |
| Paul Kotler | | Email Address Redacted | Email |
| Paul Kozar | | Email Address Redacted | Email |
| Paul Kozar | | Email Address Redacted | Email |
| Paul Krake | | Email Address Redacted | Email |
| Paul Krause | | Email Address Redacted | Email |
| Paul Kremer | | Email Address Redacted | Email |
| Paul Kremer | | Email Address Redacted | Email |
| Paul Krieger | | Email Address Redacted | Email |
| Paul Krinitsin | | Email Address Redacted | Email |
| Paul Krueger | | Email Address Redacted | Email |
| Paul Krumpe | | Email Address Redacted | Email |
| Paul Kruse | | Email Address Redacted | Email |
| Paul Kubanda | | Email Address Redacted | Email |
| Paul Kugler | | Email Address Redacted | Email |
| Paul Kunde | | Email Address Redacted | Email |
| Paul Kurzyna | | Email Address Redacted | Email |
| Paul Kyle | | Email Address Redacted | Email |
| Paul L Estes | | Email Address Redacted | Email |
| Paul Labow | | Email Address Redacted | Email |
| Paul Lafferty | | Email Address Redacted | Email |
| Paul Lahr | | Email Address Redacted | Email |
| Paul Lam | | Email Address Redacted | Email |
| Paul Lam | | Email Address Redacted | Email |
| Paul Lamonica | | Email Address Redacted | Email |
| Paul Lane | | Email Address Redacted | Email |
| Paul Lane Funeral Home, Inc. | | Email Address Redacted | Email |
| Paul Langevin | | Email Address Redacted | Email |
| Paul Langley | | Email Address Redacted | Email |
| Paul Lanier | | Email Address Redacted | Email |
| Paul Larsen | | Email Address Redacted | Email |
| Paul Larson | | Email Address Redacted | Email |
| Paul Latorella | | Email Address Redacted | Email |
| Paul Latorre | | Email Address Redacted | Email |
| Paul Lau | | Email Address Redacted | Email |
| Paul Laub | | Email Address Redacted | Email |
| Paul Lauer | | Email Address Redacted | Email |
| Paul Lavigne | | Email Address Redacted | Email |
| Paul Lavoie | | Email Address Redacted | Email |
| Paul Lawrence | | Email Address Redacted | Email |
| Paul Lawrence Insurance | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Paul Lazatin | | Email Address Redacted | Email |
| Paul Le | | Email Address Redacted | Email |
| Paul Le | | Email Address Redacted | Email |
| Paul Le | | Email Address Redacted | Email |
| Paul Leblanc | | Email Address Redacted | Email |
| Paul Lee | | Email Address Redacted | Email |
| Paul Lee | | Email Address Redacted | Email |
| Paul Lee | | Email Address Redacted | Email |
| Paul Lee | | Email Address Redacted | Email |
| Paul Lee | | Email Address Redacted | Email |
| Paul Lee | | Email Address Redacted | Email |
| Paul Lee | | Email Address Redacted | Email |
| Paul Lee | | Email Address Redacted | Email |
| Paul Lee Christenbury | | Email Address Redacted | Email |
| Paul Leedy | | Email Address Redacted | Email |
| Paul Lefevre | | Email Address Redacted | Email |
| Paul Lefkowitz | | Email Address Redacted | Email |
| Paul Lefsaker | | Email Address Redacted | Email |
| Paul Leming | | Email Address Redacted | Email |
| Paul Leming | | Email Address Redacted | Email |
| Paul Lemley | | Email Address Redacted | Email |
| Paul Leonard LLC | | Email Address Redacted | Email |
| Paul Leonhardt | | Email Address Redacted | Email |
| Paul Lepore | | Email Address Redacted | Email |
| Paul Lesley | | Email Address Redacted | Email |
| Paul Leslie | | Email Address Redacted | Email |
| Paul Levine | | Email Address Redacted | Email |
| Paul Levy | | Email Address Redacted | Email |
| Paul Lewandowski | | Email Address Redacted | Email |
| Paul Lewis | | Email Address Redacted | Email |
| Paul Ley | | Email Address Redacted | Email |
| Paul Lilly | | Email Address Redacted | Email |
| Paul Lindley | | Email Address Redacted | Email |
| Paul Lines | | Email Address Redacted | Email |
| Paul Lionetti | | Email Address Redacted | Email |
| Paul Listort | | Email Address Redacted | Email |
| Paul Llanez | | Email Address Redacted | Email |
| Paul Lloyd | | Email Address Redacted | Email |
| Paul Loewe | | Email Address Redacted | Email |
| Paul Loftis | | Email Address Redacted | Email |
| Paul Lombardino | | Email Address Redacted | Email |
| Paul Loomis | | Email Address Redacted | Email |
| Paul Lopa | | Email Address Redacted | Email |
| Paul Lopa Designs Inc | | Email Address Redacted | Email |
| Paul Lorio | | Email Address Redacted | Email |
| Paul Lougee | | Email Address Redacted | Email |
| Paul Love | | Email Address Redacted | Email |
| Paul Low-Ken | | Email Address Redacted | Email |
| Paul Lucia Photography | | Email Address Redacted | Email |
| Paul Ludovina | | Email Address Redacted | Email |
| Paul Lufkin | | Email Address Redacted | Email |
| Paul Lukas | | Email Address Redacted | Email |
| Paul Luna | | Email Address Redacted | Email |
| Paul Luoma | | Email Address Redacted | Email |
| Paul Lyell | | Email Address Redacted | Email |
| Paul Lynk | | Email Address Redacted | Email |
| Paul Lyu | | Email Address Redacted | Email |
| Paul M Martinez | | Email Address Redacted | Email |
| Paul M Nare | | Email Address Redacted | Email |
| Paul M Sullivan Cpa | | Email Address Redacted | Email |
| Paul M. Mernick, Attorney At Law | | Email Address Redacted | Email |
| Paul Maddox | | Email Address Redacted | Email |
| Paul Maffei | | Email Address Redacted | Email |
| Paul Magee | | Email Address Redacted | Email |
| Paul Maguire | | Email Address Redacted | Email |
| Paul Major | | Email Address Redacted | Email |
| Paul Malcolm | | Email Address Redacted | Email |
| Paul Malignaggi | | Email Address Redacted | Email |
| Paul Manaloto | | Email Address Redacted | Email |
| Paul Mandich | | Email Address Redacted | Email |
| Paul Mangiardi | | Email Address Redacted | Email |
| Paul Mansur | | Email Address Redacted | Email |
| Paul Marcel Alvarez Marcos | | Email Address Redacted | Email |
| Paul Marcisak | | Email Address Redacted | Email |
| Paul Marcos Twilegar | | Email Address Redacted | Email |
| Paul Mares | | Email Address Redacted | Email |
| Paul Margarone | | Email Address Redacted | Email |
| Paul Markay | | Email Address Redacted | Email |
| Paul Markis | | Email Address Redacted | Email |
| Paul Marotta | | Email Address Redacted | Email |
| Paul Marra | | Email Address Redacted | Email |
| Paul Marshal Webber, M.D., M.P.H., Inc | | Email Address Redacted | Email |
| Paul Marshall | | Email Address Redacted | Email |
| Paul Martin | | Email Address Redacted | Email |
| Paul Martin | | Email Address Redacted | Email |
| Paul Martin | | Email Address Redacted | Email |
| Paul Martinez | | Email Address Redacted | Email |
| Paul Martino | | Email Address Redacted | Email |
| Paul Marynchev | | Email Address Redacted | Email |
| Paul Mascetta | | Email Address Redacted | Email |
| Paul Masiello | | Email Address Redacted | Email |
| Paul Maslow Inc | | Email Address Redacted | Email |
| Paul Mason | | Email Address Redacted | Email |
| Paul Masson | | Email Address Redacted | Email |
| Paul Masterson | | Email Address Redacted | Email |
| Paul Materia | | Email Address Redacted | Email |
| Paul Matte | | Email Address Redacted | Email |
| Paul Matthews | | Email Address Redacted | Email |
| Paul Matthews | | Email Address Redacted | Email |
| Paul Mattick | | Email Address Redacted | Email |
| Paul Mattimoe | | Email Address Redacted | Email |
| Paul Maxted | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Paul Maxwell | | Email Address Redacted | Email |
| Paul Mayen | | Email Address Redacted | Email |
| Paul Mayer | | Email Address Redacted | Email |
| Paul Mayewski | | Email Address Redacted | Email |
| Paul Mazzapica | | Email Address Redacted | Email |
| Paul Mazzochi | | Email Address Redacted | Email |
| Paul Mccaghren & Associated Incorporated | | Email Address Redacted | Email |
| Paul Mccain | | Email Address Redacted | Email |
| Paul Mccarthy Company | | Email Address Redacted | Email |
| Paul Mccartney | | Email Address Redacted | Email |
| Paul Mcclain | | Email Address Redacted | Email |
| Paul Mcconnell | | Email Address Redacted | Email |
| Paul Mcconnell Law | | Email Address Redacted | Email |
| Paul Mccormick Jr | | Email Address Redacted | Email |
| Paul Mccray | | Email Address Redacted | Email |
| Paul Mccreight | | Email Address Redacted | Email |
| Paul Mccue | | Email Address Redacted | Email |
| Paul Mcfadden | | Email Address Redacted | Email |
| Paul Mcgann | | Email Address Redacted | Email |
| Paul Mcguire | | Email Address Redacted | Email |
| Paul Mchugh | | Email Address Redacted | Email |
| Paul Mcintyre | | Email Address Redacted | Email |
| Paul Mckechnie Jr | | Email Address Redacted | Email |
| Paul Mckeough | | Email Address Redacted | Email |
| Paul Mcloughlin | | Email Address Redacted | Email |
| Paul Mcmaster | | Email Address Redacted | Email |
| Paul Mcpherson | | Email Address Redacted | Email |
| Paul Mcquiddy | | Email Address Redacted | Email |
| Paul Medasie | | Email Address Redacted | Email |
| Paul Meier | | Email Address Redacted | Email |
| Paul Melanson | | Email Address Redacted | Email |
| Paul Meloni | | Email Address Redacted | Email |
| Paul Mendenall | | Email Address Redacted | Email |
| Paul Mendola | | Email Address Redacted | Email |
| Paul Mendoza | | Email Address Redacted | Email |
| Paul Merlis Md | | Email Address Redacted | Email |
| Paul Merrill | | Email Address Redacted | Email |
| Paul Mertz | | Email Address Redacted | Email |
| Paul Mesibov Consulting Inc | | Email Address Redacted | Email |
| Paul Metzger | | Email Address Redacted | Email |
| Paul Meurens | | Email Address Redacted | Email |
| Paul Meurens | | Email Address Redacted | Email |
| Paul Michael | | Email Address Redacted | Email |
| Paul Michaud | | Email Address Redacted | Email |
| Paul Michelle | | Email Address Redacted | Email |
| Paul Milazzo | | Email Address Redacted | Email |
| Paul Miles | | Email Address Redacted | Email |
| Paul Miller | | Email Address Redacted | Email |
| Paul Miller | | Email Address Redacted | Email |
| Paul Miller | | Email Address Redacted | Email |
| Paul Miller | | Email Address Redacted | Email |
| Paul Miller | | Email Address Redacted | Email |
| Paul Minang | | Email Address Redacted | Email |
| Paul Missett | | Email Address Redacted | Email |
| Paul Mitchell | | Email Address Redacted | Email |
| Paul Mitchell | | Email Address Redacted | Email |
| Paul Mitchell | | Email Address Redacted | Email |
| Paul Mitchell Focus Salon LLC | | Email Address Redacted | Email |
| Paul Mocur | | Email Address Redacted | Email |
| Paul Moinester | | Email Address Redacted | Email |
| Paul Moleski | | Email Address Redacted | Email |
| Paul Molloy | | Email Address Redacted | Email |
| Paul Moncoveish | | Email Address Redacted | Email |
| Paul Montalbano | | Email Address Redacted | Email |
| Paul Montano | | Email Address Redacted | Email |
| Paul Montgomery | | Email Address Redacted | Email |
| Paul Monty | | Email Address Redacted | Email |
| Paul Moodispaw | | Email Address Redacted | Email |
| Paul Moorhead | | Email Address Redacted | Email |
| Paul Moreno | | Email Address Redacted | Email |
| Paul Morris Iii | | Email Address Redacted | Email |
| Paul Morrison | | Email Address Redacted | Email |
| Paul Moston | | Email Address Redacted | Email |
| Paul Motley | | Email Address Redacted | Email |
| Paul Mott | | Email Address Redacted | Email |
| Paul Mount | | Email Address Redacted | Email |
| Paul Mount | | Email Address Redacted | Email |
| Paul Mox | | Email Address Redacted | Email |
| Paul Mueller | | Email Address Redacted | Email |
| Paul Mullins | | Email Address Redacted | Email |
| Paul Mullowney | | Email Address Redacted | Email |
| Paul Mumford | | Email Address Redacted | Email |
| Paul Muner | | Email Address Redacted | Email |
| Paul Murad | | Email Address Redacted | Email |
| Paul Murad | | Email Address Redacted | Email |
| Paul Muro | | Email Address Redacted | Email |
| Paul Murray | | Email Address Redacted | Email |
| Paul Muscarella | | Email Address Redacted | Email |
| Paul Mutagamba | | Email Address Redacted | Email |
| Paul Mutch | | Email Address Redacted | Email |
| Paul Muth | | Email Address Redacted | Email |
| Paul Myers | | Email Address Redacted | Email |
| Paul Myers | | Email Address Redacted | Email |
| Paul Myers | | Email Address Redacted | Email |
| Paul N James, Attorney At Law | | Email Address Redacted | Email |
| Paul N. Gautreau, Attorney At Law | | Email Address Redacted | Email |
| Paul Nahari | | Email Address Redacted | Email |
| Paul Nakatsuka | | Email Address Redacted | Email |
| Paul Nall | | Email Address Redacted | Email |
| Paul Nash | | Email Address Redacted | Email |
| Paul Nassirian | | Email Address Redacted | Email |
| Paul Navarre | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Paul Navarre | | | Email Address Redacted | Email |
| Paul Nebb | | | Email Address Redacted | Email |
| Paul Neill | | | Email Address Redacted | Email |
| Paul Neilson | | | Email Address Redacted | Email |
| Paul Nelson | | | Email Address Redacted | Email |
| Paul Nelson | | | Email Address Redacted | Email |
| Paul Nelson | | | Email Address Redacted | Email |
| Paul Nelson | | | Email Address Redacted | Email |
| Paul Nelson | | | Email Address Redacted | Email |
| Paul Nesbeth | | | Email Address Redacted | Email |
| Paul Nezbeda | | | Email Address Redacted | Email |
| Paul Ng | | | Email Address Redacted | Email |
| Paul Ngalu | | | Email Address Redacted | Email |
| Paul Nguyen | | | Email Address Redacted | Email |
| Paul Nguyen | | | Email Address Redacted | Email |
| Paul Nguyen | | | Email Address Redacted | Email |
| Paul Nichols | | | Email Address Redacted | Email |
| Paul Nichols | | | Email Address Redacted | Email |
| Paul Nix | | | Email Address Redacted | Email |
| Paul Nix | | | Email Address Redacted | Email |
| Paul Noble | | | Email Address Redacted | Email |
| Paul Nobles | | | Email Address Redacted | Email |
| Paul Northcutt | | | Email Address Redacted | Email |
| Paul Novi | | | Email Address Redacted | Email |
| Paul Novin Cleaner | | | Email Address Redacted | Email |
| Paul Nowak | | | Email Address Redacted | Email |
| Paul Nugent | | | Email Address Redacted | Email |
| Paul Nyanzi | | | Email Address Redacted | Email |
| Paul O Gelormini | | | Email Address Redacted | Email |
| Paul O Sullivan | | | Email Address Redacted | Email |
| Paul O. Francis Dds, Ms, LLC | | | Email Address Redacted | Email |
| Paul Obrien | | | Email Address Redacted | Email |
| Paul O'Byrne | | | Email Address Redacted | Email |
| Paul O'Byrne | Address Redacted | | | First Class Mail |
| Paul Oepek | | | Email Address Redacted | Email |
| Paul Oepek | | | Email Address Redacted | Email |
| Paul Oconnor | | | Email Address Redacted | Email |
| Paul Oddo | | | Email Address Redacted | Email |
| Paul Ohikhueme | | | Email Address Redacted | Email |
| Paul Okeefe | | | Email Address Redacted | Email |
| Paul Oliveira | | | Email Address Redacted | Email |
| Paul Oliver | | | Email Address Redacted | Email |
| Paul Oloughlin | | | Email Address Redacted | Email |
| Paul Oloughlin | | | Email Address Redacted | Email |
| Paul Oneil | | | Email Address Redacted | Email |
| Paul Oneill | | | Email Address Redacted | Email |
| Paul Onumajuru | | | Email Address Redacted | Email |
| Paul Orozco | | | Email Address Redacted | Email |
| Paul Orr | | | Email Address Redacted | Email |
| Paul Osburn | | | Email Address Redacted | Email |
| Paul Ostrom | | | Email Address Redacted | Email |
| Paul Otubusin | | | Email Address Redacted | Email |
| Paul Ouzounian | | | Email Address Redacted | Email |
| Paul P. Petrunak Jr. Dmd | | | Email Address Redacted | Email |
| Paul Palma | | | Email Address Redacted | Email |
| Paul Palyu | | | Email Address Redacted | Email |
| Paul Panickaveetil | | | Email Address Redacted | Email |
| Paul Paolucci | | | Email Address Redacted | Email |
| Paul Paolucci | | | Email Address Redacted | Email |
| Paul Park | | | Email Address Redacted | Email |
| Paul Passalaqua | | | Email Address Redacted | Email |
| Paul Pasternack Dds Pa | | | Email Address Redacted | Email |
| Paul Patricelli | | | Email Address Redacted | Email |
| Paul Patrick Lorenzo Poquez | | | Email Address Redacted | Email |
| Paul Patterson | | | Email Address Redacted | Email |
| Paul Paulette | | | Email Address Redacted | Email |
| Paul Peacock | | | Email Address Redacted | Email |
| Paul Peart | | | Email Address Redacted | Email |
| Paul Peiffer | | | Email Address Redacted | Email |
| Paul Pelmon | | | Email Address Redacted | Email |
| Paul Pennington | | | Email Address Redacted | Email |
| Paul Penzi D.D.S. | | | Email Address Redacted | Email |
| Paul Perdomo | | | Email Address Redacted | Email |
| Paul Perovich | | | Email Address Redacted | Email |
| Paul Perroni | | | Email Address Redacted | Email |
| Paul Perry | | | Email Address Redacted | Email |
| Paul Person | | | Email Address Redacted | Email |
| Paul Petersen | | | Email Address Redacted | Email |
| Paul Peterson | | | Email Address Redacted | Email |
| Paul Pham | | | Email Address Redacted | Email |
| Paul Phan | | | Email Address Redacted | Email |
| Paul Phillips | | | Email Address Redacted | Email |
| Paul Phillips | | | Email Address Redacted | Email |
| Paul Phillips | | | Email Address Redacted | Email |
| Paul Phillips | | | Email Address Redacted | Email |
| Paul Phong Pho | | | Email Address Redacted | Email |
| Paul Pierre | | | Email Address Redacted | Email |
| Paul Pierre | | | Email Address Redacted | Email |
| Paul Pierre | | | Email Address Redacted | Email |
| Paul Piers | | | Email Address Redacted | Email |
| Paul Pinard | | | Email Address Redacted | Email |
| Paul Pladziewicz | | | Email Address Redacted | Email |
| Paul Plastini | | | Email Address Redacted | Email |
| Paul Podgorski | | | Email Address Redacted | Email |
| Paul Pogos | | | Email Address Redacted | Email |
| Paul Polizzi | | | Email Address Redacted | Email |
| Paul Pollard | | | Email Address Redacted | Email |
| Paul Poppe | | | Email Address Redacted | Email |
| Paul Porter Law | | | Email Address Redacted | Email |
| Paul Potts | | | Email Address Redacted | Email |
| Paul Poulakos | | | Email Address Redacted | Email |
| Paul Powers | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Paul Powers | | Email Address Redacted | Email |
| Paul Prado | | Email Address Redacted | Email |
| Paul Pratt Iii | | Email Address Redacted | Email |
| Paul Prentis | | Email Address Redacted | Email |
| Paul Price | | Email Address Redacted | Email |
| Paul Prichard | | Email Address Redacted | Email |
| Paul Proffitt | | Email Address Redacted | Email |
| Paul Proffitt & Associates Inc | | Email Address Redacted | Email |
| Paul Provorse | | Email Address Redacted | Email |
| Paul Provost | | Email Address Redacted | Email |
| Paul Q. Ross Construction, Inc. | | Email Address Redacted | Email |
| Paul R Fair | | Email Address Redacted | Email |
| Paul R Farmer Photography | | Email Address Redacted | Email |
| Paul R Lester | | Email Address Redacted | Email |
| Paul R Martin | | Email Address Redacted | Email |
| Paul R Morales | | Email Address Redacted | Email |
| Paul R Touey | | Email Address Redacted | Email |
| Paul R Youngblood LLC | | Email Address Redacted | Email |
| Paul R. Holmes | | Email Address Redacted | Email |
| Paul R. Reed | | Email Address Redacted | Email |
| Paul R. Weyant Jr. | | Email Address Redacted | Email |
| Paul Rabbitt | | Email Address Redacted | Email |
| Paul Rabinowitz | | Email Address Redacted | Email |
| Paul Rabinowitz | | Email Address Redacted | Email |
| Paul Radcliffe | | Email Address Redacted | Email |
| Paul Radomski | | Email Address Redacted | Email |
| Paul Raffaelli | | Email Address Redacted | Email |
| Paul Raller | | Email Address Redacted | Email |
| Paul Rallo Real Estate | | Email Address Redacted | Email |
| Paul Ramirez | | Email Address Redacted | Email |
| Paul Ramos | | Email Address Redacted | Email |
| Paul Ramos | | Email Address Redacted | Email |
| Paul Rapuano | | Email Address Redacted | Email |
| Paul Ratha Yem | | Email Address Redacted | Email |
| Paul Raucci | | Email Address Redacted | Email |
| Paul Razo | | Email Address Redacted | Email |
| Paul Read | | Email Address Redacted | Email |
| Paul Reardon | | Email Address Redacted | Email |
| Paul Reategui | | Email Address Redacted | Email |
| Paul Recanzone | | Email Address Redacted | Email |
| Paul Redding | | Email Address Redacted | Email |
| Paul Rees | | Email Address Redacted | Email |
| Paul Rega | | Email Address Redacted | Email |
| Paul Regalado | | Email Address Redacted | Email |
| Paul Reichert | | Email Address Redacted | Email |
| Paul Reines | | Email Address Redacted | Email |
| Paul Reinhardt | | Email Address Redacted | Email |
| Paul Reisner | | Email Address Redacted | Email |
| Paul Reisner | | Email Address Redacted | Email |
| Paul Reiss | | Email Address Redacted | Email |
| Paul Reith | | Email Address Redacted | Email |
| Paul Reses | | Email Address Redacted | Email |
| Paul Rexroad | | Email Address Redacted | Email |
| Paul Rhoney | | Email Address Redacted | Email |
| Paul Ribb | | Email Address Redacted | Email |
| Paul Riccio | | Email Address Redacted | Email |
| Paul Riccobon | | Email Address Redacted | Email |
| Paul Rice | | Email Address Redacted | Email |
| Paul Rice | | Email Address Redacted | Email |
| Paul Richardson | | Email Address Redacted | Email |
| Paul Richardson | | Email Address Redacted | Email |
| Paul Richardson | | Email Address Redacted | Email |
| Paul Riddle | | Email Address Redacted | Email |
| Paul Ries | | Email Address Redacted | Email |
| Paul Rieur | | Email Address Redacted | Email |
| Paul Rio Visual Effects | | Email Address Redacted | Email |
| Paul Ro | | Email Address Redacted | Email |
| Paul Robbins | | Email Address Redacted | Email |
| Paul Robbins | | Email Address Redacted | Email |
| Paul Roberts | | Email Address Redacted | Email |
| Paul Roberts | | Email Address Redacted | Email |
| Paul Robertson | | Email Address Redacted | Email |
| Paul Robeson Charter School | | Email Address Redacted | Email |
| Paul Robinson | | Email Address Redacted | Email |
| Paul Robinson | | Email Address Redacted | Email |
| Paul Robinson | | Email Address Redacted | Email |
| Paul Robinson | | Email Address Redacted | Email |
| Paul Rochman | | Email Address Redacted | Email |
| Paul Rochon | | Email Address Redacted | Email |
| Paul Rodriguez | | Email Address Redacted | Email |
| Paul Rodriguez | | Email Address Redacted | Email |
| Paul Rogan | | Email Address Redacted | Email |
| Paul Rogers | | Email Address Redacted | Email |
| Paul Rogers Inc | | Email Address Redacted | Email |
| Paul Rohricht | | Email Address Redacted | Email |
| Paul Ropp | | Email Address Redacted | Email |
| Paul Rosner | | Email Address Redacted | Email |
| Paul Rotella | | Email Address Redacted | Email |
| Paul Roth | | Email Address Redacted | Email |
| Paul Rowan | | Email Address Redacted | Email |
| Paul Rowe Tollefson | | Email Address Redacted | Email |
| Paul Rubin Dc Pc | | Email Address Redacted | Email |
| Paul Ruger | | Email Address Redacted | Email |
| Paul Ruggere | | Email Address Redacted | Email |
| Paul Ruginski | | Email Address Redacted | Email |
| Paul Rush | | Email Address Redacted | Email |
| Paul Russell | | Email Address Redacted | Email |
| Paul Rustigian | | Email Address Redacted | Email |
| Paul Ryan | | Email Address Redacted | Email |
| Paul Rybkin | | Email Address Redacted | Email |
| Paul S Casarez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Paul S Hamilton - Executive Next Practices Forums/Nextworks | | Email Address Redacted | Email |
| Paul S Santos | | Email Address Redacted | Email |
| Paul S Yew | | Email Address Redacted | Email |
| Paul S. Bluestein, Dc | | Email Address Redacted | Email |
| Paul S. Haze Cpa | | Email Address Redacted | Email |
| Paul Saam | | Email Address Redacted | Email |
| Paul Sabattus | | Email Address Redacted | Email |
| Paul Sablock | | Email Address Redacted | Email |
| Paul Sabrowskie | | Email Address Redacted | Email |
| Paul Sacchieri | | Email Address Redacted | Email |
| Paul Sacco | | Email Address Redacted | Email |
| Paul Sadler | | Email Address Redacted | Email |
| Paul Sadler | | Email Address Redacted | Email |
| Paul Sage | | Email Address Redacted | Email |
| Paul Saindon | | Email Address Redacted | Email |
| Paul Sakornsin | | Email Address Redacted | Email |
| Paul Saladino | | Email Address Redacted | Email |
| Paul Salas | | Email Address Redacted | Email |
| Paul Salazar | | Email Address Redacted | Email |
| Paul Salazar | | Email Address Redacted | Email |
| Paul Salem | | Email Address Redacted | Email |
| Paul Salgado | | Email Address Redacted | Email |
| Paul Salm | | Email Address Redacted | Email |
| Paul Salveson | | Email Address Redacted | Email |
| Paul San Miguel | | Email Address Redacted | Email |
| Paul Sanchez | | Email Address Redacted | Email |
| Paul Sanders | | Email Address Redacted | Email |
| Paul Sandman | | Email Address Redacted | Email |
| Paul Santacapita | | Email Address Redacted | Email |
| Paul Santana | | Email Address Redacted | Email |
| Paul Santisi | | Email Address Redacted | Email |
| Paul Sarmiento | | Email Address Redacted | Email |
| Paul Sauberer | | Email Address Redacted | Email |
| Paul Sauer | | Email Address Redacted | Email |
| Paul Saueracker | | Email Address Redacted | Email |
| Paul Saueracker | | Email Address Redacted | Email |
| Paul Saunders | | Email Address Redacted | Email |
| Paul Saunders | | Email Address Redacted | Email |
| Paul Saunders | | Email Address Redacted | Email |
| Paul Savela | | Email Address Redacted | Email |
| Paul Savoie | | Email Address Redacted | Email |
| Paul Scanlon | | Email Address Redacted | Email |
| Paul Scansaroli | | Email Address Redacted | Email |
| Paul Schatz | | Email Address Redacted | Email |
| Paul Schmtiz | | Email Address Redacted | Email |
| Paul Schneid | | Email Address Redacted | Email |
| Paul Schneider | | Email Address Redacted | Email |
| Paul Schnieber | | Email Address Redacted | Email |
| Paul Schoene | | Email Address Redacted | Email |
| Paul Schoene | | Email Address Redacted | Email |
| Paul Schoene | | Email Address Redacted | Email |
| Paul Schreier | | Email Address Redacted | Email |
| Paul Schrems | | Email Address Redacted | Email |
| Paul Schulman | | Email Address Redacted | Email |
| Paul Schulman | | Email Address Redacted | Email |
| Paul Schulz | | Email Address Redacted | Email |
| Paul Schuman | | Email Address Redacted | Email |
| Paul Schurman Machine, Inc. | | Email Address Redacted | Email |
| Paul Schwappach | | Email Address Redacted | Email |
| Paul Schwartz | | Email Address Redacted | Email |
| Paul Schwennesen | | Email Address Redacted | Email |
| Paul Sciacca | | Email Address Redacted | Email |
| Paul Scott | | Email Address Redacted | Email |
| Paul Scrivens | | Email Address Redacted | Email |
| Paul Seabrook | | Email Address Redacted | Email |
| Paul Sebastiano | | Email Address Redacted | Email |
| Paul Sebastiano | | Email Address Redacted | Email |
| Paul Seghposs | | Email Address Redacted | Email |
| Paul Segree | | Email Address Redacted | Email |
| Paul Senegal Jr | | Email Address Redacted | Email |
| Paul Serrano | | Email Address Redacted | Email |
| Paul Serrano | | Email Address Redacted | Email |
| Paul Sestillo | | Email Address Redacted | Email |
| Paul Seymour | | Email Address Redacted | Email |
| Paul Shaffer | | Email Address Redacted | Email |
| Paul Shamblin | | Email Address Redacted | Email |
| Paul Shapiro | | Email Address Redacted | Email |
| Paul Sharp | | Email Address Redacted | Email |
| Paul Sharp | | Email Address Redacted | Email |
| Paul Shaw | | Email Address Redacted | Email |
| Paul Sheehan | | Email Address Redacted | Email |
| Paul Sheets | | Email Address Redacted | Email |
| Paul Shelp | | Email Address Redacted | Email |
| Paul Shepard | | Email Address Redacted | Email |
| Paul Shieh Dds Inc | | Email Address Redacted | Email |
| Paul Shields | | Email Address Redacted | Email |
| Paul Shires | | Email Address Redacted | Email |
| Paul Shkut | | Email Address Redacted | Email |
| Paul Shkut | | Email Address Redacted | Email |
| Paul Short | | Email Address Redacted | Email |
| Paul Shumway | | Email Address Redacted | Email |
| Paul Silao | | Email Address Redacted | Email |
| Paul Silva | | Email Address Redacted | Email |
| Paul Simcheck Jr | | Email Address Redacted | Email |
| Paul Simeone | | Email Address Redacted | Email |
| Paul Simm | | Email Address Redacted | Email |
| Paul Simmons | | Email Address Redacted | Email |
| Paul Simon | | Email Address Redacted | Email |
| Paul Singh | | Email Address Redacted | Email |
| Paul Sinnott | | Email Address Redacted | Email |
| Paul Siragusa | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Paul Sisz | | Email Address Redacted | Email |
| Paul Siwek | | Email Address Redacted | Email |
| Paul Skillman | | Email Address Redacted | Email |
| Paul Skinner | | Email Address Redacted | Email |
| Paul Skinner | | Email Address Redacted | Email |
| Paul Skowronski | | Email Address Redacted | Email |
| Paul Slaney | | Email Address Redacted | Email |
| Paul Smith | | Email Address Redacted | Email |
| Paul Smith | | Email Address Redacted | Email |
| Paul Smith | | Email Address Redacted | Email |
| Paul Smith | | Email Address Redacted | Email |
| Paul Smith | | Email Address Redacted | Email |
| Paul Smith | | Email Address Redacted | Email |
| Paul Smotherman | | Email Address Redacted | Email |
| Paul Smrz | | Email Address Redacted | Email |
| Paul Smucker Jr | | Email Address Redacted | Email |
| Paul Snider | | Email Address Redacted | Email |
| Paul Snider | | Email Address Redacted | Email |
| Paul Sopko | | Email Address Redacted | Email |
| Paul Soucy | | Email Address Redacted | Email |
| Paul Sousa | | Email Address Redacted | Email |
| Paul Sowell | | Email Address Redacted | Email |
| Paul Spacek | | Email Address Redacted | Email |
| Paul Spacek | | Email Address Redacted | Email |
| Paul Speckman | | Email Address Redacted | Email |
| Paul Spencer | | Email Address Redacted | Email |
| Paul Spiering | | Email Address Redacted | Email |
| Paul Spivak | | Email Address Redacted | Email |
| Paul Staffaroni Cpa | | Email Address Redacted | Email |
| Paul Stallings | | Email Address Redacted | Email |
| Paul Stancato | | Email Address Redacted | Email |
| Paul Stanley | | Email Address Redacted | Email |
| Paul Stansell | | Email Address Redacted | Email |
| Paul Stark | | Email Address Redacted | Email |
| Paul Sterett | | Email Address Redacted | Email |
| Paul Stevens | | Email Address Redacted | Email |
| Paul Stevenson | | Email Address Redacted | Email |
| Paul Stewart | | Email Address Redacted | Email |
| Paul Stilling | | Email Address Redacted | Email |
| Paul Stillone | | Email Address Redacted | Email |
| Paul Stokey | | Email Address Redacted | Email |
| Paul Stoner | | Email Address Redacted | Email |
| Paul Stortini | | Email Address Redacted | Email |
| Paul Strada | | Email Address Redacted | Email |
| Paul Straight | | Email Address Redacted | Email |
| Paul Strauss | | Email Address Redacted | Email |
| Paul Strawbrich | | Email Address Redacted | Email |
| Paul Street | | Email Address Redacted | Email |
| Paul Stremple Design Consulting | | Email Address Redacted | Email |
| Paul Stuckmann | | Email Address Redacted | Email |
| Paul Sucgang, D.O., Inc. | | Email Address Redacted | Email |
| Paul Suchecki | | Email Address Redacted | Email |
| Paul Suggs | | Email Address Redacted | Email |
| Paul Sullivan | | Email Address Redacted | Email |
| Paul Sullo | | Email Address Redacted | Email |
| Paul Sun | | Email Address Redacted | Email |
| Paul Suntup | | Email Address Redacted | Email |
| Paul Suplee | | Email Address Redacted | Email |
| Paul Sverdsten | | Email Address Redacted | Email |
| Paul Sweeny | | Email Address Redacted | Email |
| Paul Sweinhagen | | Email Address Redacted | Email |
| Paul Syfers | | Email Address Redacted | Email |
| Paul Szyarto | | Email Address Redacted | Email |
| Paul T Burcher | | Email Address Redacted | Email |
| Paul T Decraene | | Email Address Redacted | Email |
| Paul Tan | | Email Address Redacted | Email |
| Paul Tansey | | Email Address Redacted | Email |
| Paul Tardy | | Email Address Redacted | Email |
| Paul Tasich | | Email Address Redacted | Email |
| Paul Tate | | Email Address Redacted | Email |
| Paul Taub | | Email Address Redacted | Email |
| Paul Taylor | | Email Address Redacted | Email |
| Paul Taylor | | Email Address Redacted | Email |
| Paul Taylor | | Email Address Redacted | Email |
| Paul Taylor | | Email Address Redacted | Email |
| Paul Taylor | | Email Address Redacted | Email |
| Paul Taylor | | Email Address Redacted | Email |
| Paul Taylor | | Email Address Redacted | Email |
| Paul Taylor | | Email Address Redacted | Email |
| Paul Tebbets | | Email Address Redacted | Email |
| Paul Tedford | | Email Address Redacted | Email |
| Paul Terpay | | Email Address Redacted | Email |
| Paul Terranova | | Email Address Redacted | Email |
| Paul Terrell Brown | | Email Address Redacted | Email |
| Paul Terry | | Email Address Redacted | Email |
| Paul Terry | | Email Address Redacted | Email |
| Paul Terry & Associates | | Email Address Redacted | Email |
| Paul Testa | | Email Address Redacted | Email |
| Paul Thatcher Photography/Solo Studio | | Email Address Redacted | Email |
| Paul Thebo & Associates | | Email Address Redacted | Email |
| Paul Thelisma | | Email Address Redacted | Email |
| Paul Theriot | | Email Address Redacted | Email |
| Paul Thesiger | | Email Address Redacted | Email |
| Paul Thodiyil | | Email Address Redacted | Email |
| Paul Thomas | | Email Address Redacted | Email |
| Paul Thomas | | Email Address Redacted | Email |
| Paul Thompson | | Email Address Redacted | Email |
| Paul Thompson | | Email Address Redacted | Email |
| Paul Thompson | | Email Address Redacted | Email |
| Paul Tickle Restoration & Painting LLC | | Email Address Redacted | Email |
| Paul Tillwach | | Email Address Redacted | Email |
| Paul Timmins | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Paul Todd | | Email Address Redacted | Email |
| Paul Tollers | | Email Address Redacted | Email |
| Paul Tomasch | | Email Address Redacted | Email |
| Paul Torres | | Email Address Redacted | Email |
| Paul Torres | | Email Address Redacted | Email |
| Paul Tossonian | | Email Address Redacted | Email |
| Paul Toth | | Email Address Redacted | Email |
| Paul Townsend | | Email Address Redacted | Email |
| Paul Tracey | | Email Address Redacted | Email |
| Paul Tran | | Email Address Redacted | Email |
| Paul Tran, A Dental Corporation | | Email Address Redacted | Email |
| Paul Trang | | Email Address Redacted | Email |
| Paul Transportation | | Email Address Redacted | Email |
| Paul Trapp Builders Ltd | | Email Address Redacted | Email |
| Paul Trippett | | Email Address Redacted | Email |
| Paul Troiano | | Email Address Redacted | Email |
| Paul Trolio | | Email Address Redacted | Email |
| Paul Trowe | | Email Address Redacted | Email |
| Paul Tsurui | | Email Address Redacted | Email |
| Paul Tupa | | Email Address Redacted | Email |
| Paul Tupper | | Email Address Redacted | Email |
| Paul Turry Md Pc | | Email Address Redacted | Email |
| Paul Ulloa | | Email Address Redacted | Email |
| Paul Unger | | Email Address Redacted | Email |
| Paul V Panaccione | | Email Address Redacted | Email |
| Paul Vail | | Email Address Redacted | Email |
| Paul Vail | | Email Address Redacted | Email |
| Paul Valbuena | | Email Address Redacted | Email |
| Paul Van Deventer Md | | Email Address Redacted | Email |
| Paul Van Kleef | | Email Address Redacted | Email |
| Paul Vanchiere | | Email Address Redacted | Email |
| Paul Vandenbergh | | Email Address Redacted | Email |
| Paul Vansickle | | Email Address Redacted | Email |
| Paul Vargas | | Email Address Redacted | Email |
| Paul Vasilauskas | | Email Address Redacted | Email |
| Paul Vaughn | | Email Address Redacted | Email |
| Paul Venning | | Email Address Redacted | Email |
| Paul Vento | | Email Address Redacted | Email |
| Paul Vernon | | Email Address Redacted | Email |
| Paul Vette | | Email Address Redacted | Email |
| Paul Vieyra | | Email Address Redacted | Email |
| Paul Visarraga | | Email Address Redacted | Email |
| Paul Volzone | | Email Address Redacted | Email |
| Paul Votta | | Email Address Redacted | Email |
| Paul W Lee | | Email Address Redacted | Email |
| Paul W. Johnston | | Email Address Redacted | Email |
| Paul Wadlington | | Email Address Redacted | Email |
| Paul Wagner | | Email Address Redacted | Email |
| Paul Wahlgren | | Email Address Redacted | Email |
| Paul Walsh | | Email Address Redacted | Email |
| Paul Walters | | Email Address Redacted | Email |
| Paul Wandtke | | Email Address Redacted | Email |
| Paul Ward | | Email Address Redacted | Email |
| Paul Waring | | Email Address Redacted | Email |
| Paul Warner | | Email Address Redacted | Email |
| Paul Washburn | | Email Address Redacted | Email |
| Paul Wasserman | | Email Address Redacted | Email |
| Paul Waters | | Email Address Redacted | Email |
| Paul Watkins | | Email Address Redacted | Email |
| Paul Wattenberg | | Email Address Redacted | Email |
| Paul Wayne Johnson | | Email Address Redacted | Email |
| Paul Weaver | | Email Address Redacted | Email |
| Paul Weber | | Email Address Redacted | Email |
| Paul Weber LLC | | Email Address Redacted | Email |
| Paul Wegrzyn | | Email Address Redacted | Email |
| Paul Weinstein | | Email Address Redacted | Email |
| Paul Weinstein | | Email Address Redacted | Email |
| Paul Welker | | Email Address Redacted | Email |
| Paul Welsh | | Email Address Redacted | Email |
| Paul Wesselmann | | Email Address Redacted | Email |
| Paul West | | Email Address Redacted | Email |
| Paul West | | Email Address Redacted | Email |
| Paul Westhoff | | Email Address Redacted | Email |
| Paul Westhorpe | | Email Address Redacted | Email |
| Paul Westmoreland | | Email Address Redacted | Email |
| Paul Weyant | | Email Address Redacted | Email |
| Paul Weyant | | Email Address Redacted | Email |
| Paul Whelihan | | Email Address Redacted | Email |
| Paul White | | Email Address Redacted | Email |
| Paul Whiteman | | Email Address Redacted | Email |
| Paul Whitman | | Email Address Redacted | Email |
| Paul Whitman | | Email Address Redacted | Email |
| Paul Whitney | | Email Address Redacted | Email |
| Paul Wickre | | Email Address Redacted | Email |
| Paul Wiggins Consulting Services | | Email Address Redacted | Email |
| Paul Wigoda | | Email Address Redacted | Email |
| Paul Wilcox | | Email Address Redacted | Email |
| Paul Wiley | | Email Address Redacted | Email |
| Paul Wilhelm | | Email Address Redacted | Email |
| Paul Wilkerson | | Email Address Redacted | Email |
| Paul Willey | | Email Address Redacted | Email |
| Paul Williams | | Email Address Redacted | Email |
| Paul Williams | | Email Address Redacted | Email |
| Paul Williams | | Email Address Redacted | Email |
| Paul Williams | | Email Address Redacted | Email |
| Paul Williams | | Email Address Redacted | Email |
| Paul Willies | | Email Address Redacted | Email |
| Paul Willis | | Email Address Redacted | Email |
| Paul Willoughby | | Email Address Redacted | Email |
| Paul Wilson | | Email Address Redacted | Email |
| Paul Wilson | | Email Address Redacted | Email |
| Paul Wilson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Paul Winans | | Email Address Redacted | Email |
| Paul Winberry | | Email Address Redacted | Email |
| Paul Winnick | | Email Address Redacted | Email |
| Paul Wintergerst | | Email Address Redacted | Email |
| Paul Winters | | Email Address Redacted | Email |
| Paul Wipf | | Email Address Redacted | Email |
| Paul Wirth | | Email Address Redacted | Email |
| Paul Wisniewski | | Email Address Redacted | Email |
| Paul Wisniewski | | Email Address Redacted | Email |
| Paul Wisniewski | | Email Address Redacted | Email |
| Paul Wolf | | Email Address Redacted | Email |
| Paul Wolf | | Email Address Redacted | Email |
| Paul Wolf | | Email Address Redacted | Email |
| Paul Wolotsky | | Email Address Redacted | Email |
| Paul Wong | | Email Address Redacted | Email |
| Paul Wood | | Email Address Redacted | Email |
| Paul Wood | | Email Address Redacted | Email |
| Paul Woodburn | | Email Address Redacted | Email |
| Paul Woodley | | Email Address Redacted | Email |
| Paul Woolley | | Email Address Redacted | Email |
| Paul Worrell | | Email Address Redacted | Email |
| Paul Worster | | Email Address Redacted | Email |
| Paul Wright Productions LLC | | Email Address Redacted | Email |
| Paul Wubbels | | Email Address Redacted | Email |
| Paul Wukasch Painting & Decorating | | Email Address Redacted | Email |
| Paul Xavier International, LLC | | Email Address Redacted | Email |
| Paul Yamashita | | Email Address Redacted | Email |
| Paul Yang | | Email Address Redacted | Email |
| Paul Yates | | Email Address Redacted | Email |
| Paul Yoder Construction Inc | | Email Address Redacted | Email |
| Paul Yoder'S Pro Shop | | Email Address Redacted | Email |
| Paul Yohman | | Email Address Redacted | Email |
| Paul Young | | Email Address Redacted | Email |
| Paul Young | | Email Address Redacted | Email |
| Paul Yu | | Email Address Redacted | Email |
| Paul Yu | | Email Address Redacted | Email |
| Paul Zacher Cpa | | Email Address Redacted | Email |
| Paul Zacher Structural Engineers, Inc. | | Email Address Redacted | Email |
| Paul Zakovich | | Email Address Redacted | Email |
| Paul Zanette | | Email Address Redacted | Email |
| Paul Zawolik | | Email Address Redacted | Email |
| Paul Zenisek | | Email Address Redacted | Email |
| Paul Zeppa | | Email Address Redacted | Email |
| Paul Zetelski | | Email Address Redacted | Email |
| Paul Zetts | | Email Address Redacted | Email |
| Paul Zielinski | | Email Address Redacted | Email |
| Paul Zimmerman | | Email Address Redacted | Email |
| Paul Zorich | | Email Address Redacted | Email |
| Paul Zugschwert | | Email Address Redacted | Email |
| Paul Zweigart | | Email Address Redacted | Email |
| Paul Zwern | | Email Address Redacted | Email |
| Paul'S Plumbing | | Email Address Redacted | Email |
| Paul+Gronski+Enterprises+Inc | | Email Address Redacted | Email |
| Paul4344159 | | Email Address Redacted | Email |
| Paula A Londono | | Email Address Redacted | Email |
| Paula A Salinas | | Email Address Redacted | Email |
| Paula Achter | | Email Address Redacted | Email |
| Paula Anderson | | Email Address Redacted | Email |
| Paula Andrea Garces Duque | | Email Address Redacted | Email |
| Paula Ann Bergstrom | | Email Address Redacted | Email |
| Paula Anthony | | Email Address Redacted | Email |
| Paula Armbruster | | Email Address Redacted | Email |
| Paula Asaro | | Email Address Redacted | Email |
| Paula Auto Service | | Email Address Redacted | Email |
| Paula B Samuels | | Email Address Redacted | Email |
| Paula Bailey | | Email Address Redacted | Email |
| Paula Betancourt | | Email Address Redacted | Email |
| Paula Blair | | Email Address Redacted | Email |
| Paula Bohanon | | Email Address Redacted | Email |
| Paula Bowron | | Email Address Redacted | Email |
| Paula Bowron | | Email Address Redacted | Email |
| Paula Boykin | | Email Address Redacted | Email |
| Paula Briggs | | Email Address Redacted | Email |
| Paula Brodfuehrer | | Email Address Redacted | Email |
| Paula Broughton | | Email Address Redacted | Email |
| Paula Bruce | | Email Address Redacted | Email |
| Paula B'S Catering | | Email Address Redacted | Email |
| Paula Buerkle | | Email Address Redacted | Email |
| Paula Burton | | Email Address Redacted | Email |
| Paula Campanali | | Email Address Redacted | Email |
| Paula Cantrell | | Email Address Redacted | Email |
| Paula Cassibry | | Email Address Redacted | Email |
| Paula Chappell | | Email Address Redacted | Email |
| Paula Chavez | | Email Address Redacted | Email |
| Paula Choiniere | | Email Address Redacted | Email |
| Paula Conner | | Email Address Redacted | Email |
| Paula Costa | | Email Address Redacted | Email |
| Paula Craig | | Email Address Redacted | Email |
| Paula Cross | | Email Address Redacted | Email |
| Paula D Franklin | | Email Address Redacted | Email |
| Paula D Garner | | Email Address Redacted | Email |
| Paula D. Schilling | | Email Address Redacted | Email |
| Paula Dianne Upton LLC | | Email Address Redacted | Email |
| Paula Digby | | Email Address Redacted | Email |
| Paula Diva Corner | | Email Address Redacted | Email |
| Paula Dobeck-Escoto | | Email Address Redacted | Email |
| Paula Dowling | | Email Address Redacted | Email |
| Paula Dozier | | Email Address Redacted | Email |
| Paula Enders | | Email Address Redacted | Email |
| Paula Esteves | | Email Address Redacted | Email |
| Paula F Aghoian | | Email Address Redacted | Email |
| Paula Faircloth | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Paula Fisher | | Email Address Redacted | Email |
| Paula Florez | | Email Address Redacted | Email |
| Paula Gamboa | | Email Address Redacted | Email |
| Paula Georges | | Email Address Redacted | Email |
| Paula Getter | | Email Address Redacted | Email |
| Paula Getter | | Email Address Redacted | Email |
| Paula Gill | | Email Address Redacted | Email |
| Paula Gosha | | Email Address Redacted | Email |
| Paula Guffey | | Email Address Redacted | Email |
| Paula Guy | | Email Address Redacted | Email |
| Paula Halperin | | Email Address Redacted | Email |
| Paula Harrington | | Email Address Redacted | Email |
| Paula Hellens | | Email Address Redacted | Email |
| Paula Hicks | | Email Address Redacted | Email |
| Paula Holland | | Email Address Redacted | Email |
| Paula Howard | | Email Address Redacted | Email |
| Paula In Puamana | | Email Address Redacted | Email |
| Paula Irwin | | Email Address Redacted | Email |
| Paula Irwin | | Email Address Redacted | Email |
| Paula J. Greene | | Email Address Redacted | Email |
| Paula Jafferis | | Email Address Redacted | Email |
| Paula Jagemann | | Email Address Redacted | Email |
| Paula Johnson | | Email Address Redacted | Email |
| Paula Johnson | | Email Address Redacted | Email |
| Paula Johnson | | Email Address Redacted | Email |
| Paula Jones | | Email Address Redacted | Email |
| Paula Jordan | | Email Address Redacted | Email |
| Paula Koester | | Email Address Redacted | Email |
| Paula Kraft, M.D. | | Email Address Redacted | Email |
| Paula L Cantor | | Email Address Redacted | Email |
| Paula L. Meyer | | Email Address Redacted | Email |
| Paula L. Tomaszewski | | Email Address Redacted | Email |
| Paula L. Tucci, Cpa | | Email Address Redacted | Email |
| Paula Lakey | | Email Address Redacted | Email |
| Paula Lanham | | Email Address Redacted | Email |
| Paula Leanues | | Email Address Redacted | Email |
| Paula Li-Sanchez | | Email Address Redacted | Email |
| Paula Lizarazo | | Email Address Redacted | Email |
| Paula Lloyd | | Email Address Redacted | Email |
| Paula Lloyd | | Email Address Redacted | Email |
| Paula Lopresti | | Email Address Redacted | Email |
| Paula M Ackley | | Email Address Redacted | Email |
| Paula M Ortega | | Email Address Redacted | Email |
| Paula Mancinelli | | Email Address Redacted | Email |
| Paula Mann Agency | | Email Address Redacted | Email |
| Paula Martinez | | Email Address Redacted | Email |
| Paula Mccartha | | Email Address Redacted | Email |
| Paula Mccartha | | Email Address Redacted | Email |
| Paula Mcdonald | | Email Address Redacted | Email |
| Paula Mcgee | | Email Address Redacted | Email |
| Paula Mckee | | Email Address Redacted | Email |
| Paula Messineo | | Email Address Redacted | Email |
| Paula Miller | | Email Address Redacted | Email |
| Paula Neece | | Email Address Redacted | Email |
| Paula Nut Trees | | Email Address Redacted | Email |
| Paula Nwajei | | Email Address Redacted | Email |
| Paula Olaya | | Email Address Redacted | Email |
| Paula Paizes | | Email Address Redacted | Email |
| Paula Palmer | | Email Address Redacted | Email |
| Paula Parker | | Email Address Redacted | Email |
| Paula Parker | | Email Address Redacted | Email |
| Paula Perez | | Email Address Redacted | Email |
| Paula Perez De Becker | | Email Address Redacted | Email |
| Paula Perry | | Email Address Redacted | Email |
| Paula Peters | | Email Address Redacted | Email |
| Paula Phillips | | Email Address Redacted | Email |
| Paula Philpot | | Email Address Redacted | Email |
| Paula Pratt | | Email Address Redacted | Email |
| Paula Price | | Email Address Redacted | Email |
| Paula Quirarte | | Email Address Redacted | Email |
| Paula R Dial, Cpa | | Email Address Redacted | Email |
| Paula R Oskam | | Email Address Redacted | Email |
| Paula Rader | | Email Address Redacted | Email |
| Paula Ransome | | Email Address Redacted | Email |
| Paula Rivas | | Email Address Redacted | Email |
| Paula Rivera | | Email Address Redacted | Email |
| Paula Roach | | Email Address Redacted | Email |
| Paula Robb | | Email Address Redacted | Email |
| Paula Rodriguez | | Email Address Redacted | Email |
| Paula Rodriguez | | Email Address Redacted | Email |
| Paula Rojas | | Email Address Redacted | Email |
| Paula Rosas | | Email Address Redacted | Email |
| Paula Rosetta | | Email Address Redacted | Email |
| Paula Ryan | | Email Address Redacted | Email |
| Paula Samford | | Email Address Redacted | Email |
| Paula Smith | | Email Address Redacted | Email |
| Paula Smith | | Email Address Redacted | Email |
| Paula Stephanie'S Boutique | | Email Address Redacted | Email |
| Paula Stine | | Email Address Redacted | Email |
| Paula Storti | | Email Address Redacted | Email |
| Paula Stout | | Email Address Redacted | Email |
| Paula Stuart | | Email Address Redacted | Email |
| Paula Stwertnik | | Email Address Redacted | Email |
| Paula Stwertnik | | Email Address Redacted | Email |
| Paula Swensen | | Email Address Redacted | Email |
| Paula Teller | | Email Address Redacted | Email |
| Paula Thomas | | Email Address Redacted | Email |
| Paula Thompson | | Email Address Redacted | Email |
| Paula Tolly | | Email Address Redacted | Email |
| Paula Vanbaalen | | Email Address Redacted | Email |
| Paula Vance | | Email Address Redacted | Email |
| Paula Varnell | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Paula Varsalona Ltd. | | Email Address Redacted | Email |
| Paula Velasco | | Email Address Redacted | Email |
| Paula Villarreal | | Email Address Redacted | Email |
| Paula Visconti | | Email Address Redacted | Email |
| Paula Viton | | Email Address Redacted | Email |
| Paula Walker | | Email Address Redacted | Email |
| Paula Weddle | | Email Address Redacted | Email |
| Paula Welch | | Email Address Redacted | Email |
| Paula West | | Email Address Redacted | Email |
| Paula Wickstrom | | Email Address Redacted | Email |
| Paula Wiley Total Therapy | | Email Address Redacted | Email |
| Paula Williams | | Email Address Redacted | Email |
| Paula Williams | | Email Address Redacted | Email |
| Paula Williamson | | Email Address Redacted | Email |
| Paula Winger | | Email Address Redacted | Email |
| Paul-Adam Maffei | | Email Address Redacted | Email |
| Paul-Andre Szentkereszty De Zagon | | Email Address Redacted | Email |
| Paulane Joseph | | Email Address Redacted | Email |
| Paulapaints | | Email Address Redacted | Email |
| Paula'S Daycare | | Email Address Redacted | Email |
| Paula'S Travel | | Email Address Redacted | Email |
| Paulascarpino | | Email Address Redacted | Email |
| Paulaz Enterprises Inc. | | Email Address Redacted | Email |
| Paulbie Charles | | Email Address Redacted | Email |
| Paulco Engineering Inc | | Email Address Redacted | Email |
| Pauldeveracpa | | Email Address Redacted | Email |
| Paule Bazile, LLC | | Email Address Redacted | Email |
| Paule Joseph | | Email Address Redacted | Email |
| Paulelghazaly | | Email Address Redacted | Email |
| Pauletta Bowers | | Email Address Redacted | Email |
| Paulette | Address Redacted | | First Class Mail |
| Paulette Arnold | | Email Address Redacted | Email |
| Paulette Beckley | | Email Address Redacted | Email |
| Paulette Bensussen | | Email Address Redacted | Email |
| Paulette Brandenburg | | Email Address Redacted | Email |
| Paulette Cason | | Email Address Redacted | Email |
| Paulette Cason | | Email Address Redacted | Email |
| Paulette Davis | | Email Address Redacted | Email |
| Paulette Dorjean | | Email Address Redacted | Email |
| Paulette Ducharme | | Email Address Redacted | Email |
| Paulette Gough | | Email Address Redacted | Email |
| Paulette Hogan | | Email Address Redacted | Email |
| Paulette Joanne Taylor | | Email Address Redacted | Email |
| Paulette Johnson | | Email Address Redacted | Email |
| Paulette Lawson | | Email Address Redacted | Email |
| Paulette Long | | Email Address Redacted | Email |
| Paulette M Yaswinski Dmdpc | | Email Address Redacted | Email |
| Paulette Marshall | | Email Address Redacted | Email |
| Paulette Mckee | | Email Address Redacted | Email |
| Paulette Mcmillan | | Email Address Redacted | Email |
| Paulette Mcwilliams | | Email Address Redacted | Email |
| Paulette Mcwilliams | | Email Address Redacted | Email |
| Paulette Nunez | | Email Address Redacted | Email |
| Paulette Pavlik | | Email Address Redacted | Email |
| Paulette Rivera | | Email Address Redacted | Email |
| Paulette Soto | | Email Address Redacted | Email |
| Paulette Stewart | | Email Address Redacted | Email |
| Paulette Tourne | | Email Address Redacted | Email |
| Paulette Vildberg | | Email Address Redacted | Email |
| Paulette Vildberg | | Email Address Redacted | Email |
| Paulette Wightman | | Email Address Redacted | Email |
| Paulettte Lawrence | | Email Address Redacted | Email |
| Paulhus Millwork Installation | | Email Address Redacted | Email |
| Pauli, Inc. | | Email Address Redacted | Email |
| Paulida Milfort | | Email Address Redacted | Email |
| Paulie'S Pizza Company Inc. | | Email Address Redacted | Email |
| Paulin Herrera | | Email Address Redacted | Email |
| Paulin Paul Transportation | | Email Address Redacted | Email |
| Paulin Tanase | | Email Address Redacted | Email |
| Paulina Cares | | Email Address Redacted | Email |
| Paulina Chung | | Email Address Redacted | Email |
| Paulina Corporation | | Email Address Redacted | Email |
| Paulina Do Insurance Agency | | Email Address Redacted | Email |
| Paulina Encarnacion Martinez | | Email Address Redacted | Email |
| Paulina Fernandez | | Email Address Redacted | Email |
| Paulina Kakol | | Email Address Redacted | Email |
| Paulina Kapoor | | Email Address Redacted | Email |
| Paulina Obeng | | Email Address Redacted | Email |
| Paulina Orozco | | Email Address Redacted | Email |
| Paulina Praphanchith | | Email Address Redacted | Email |
| Paulina Sykes-Bynum | | Email Address Redacted | Email |
| Paulina Villasenor | | Email Address Redacted | Email |
| Paulina Vy Nguyen | | Email Address Redacted | Email |
| Paulina Youkhanna | | Email Address Redacted | Email |
| Paulinas Food Mart Inc | | Email Address Redacted | Email |
| Pauline Aghadjanian | | Email Address Redacted | Email |
| Pauline Aydin | | Email Address Redacted | Email |
| Pauline Barry | | Email Address Redacted | Email |
| Pauline Bhalai | | Email Address Redacted | Email |
| Pauline Breeding | | Email Address Redacted | Email |
| Pauline Charles-Ajim | | Email Address Redacted | Email |
| Pauline Craig | | Email Address Redacted | Email |
| Pauline Ducasse | | Email Address Redacted | Email |
| Pauline Dunne | | Email Address Redacted | Email |
| Pauline Fisher | | Email Address Redacted | Email |
| Pauline Frost | | Email Address Redacted | Email |
| Pauline G Ruiz | | Email Address Redacted | Email |
| Pauline Harper | | Email Address Redacted | Email |
| Pauline Hinds | | Email Address Redacted | Email |
| Pauline Holness | | Email Address Redacted | Email |
| Pauline Ike | | Email Address Redacted | Email |
| Pauline Jansen | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Pauline Le | | Email Address Redacted | Email |
| Pauline Le | | Email Address Redacted | Email |
| Pauline Loiseau | | Email Address Redacted | Email |
| Pauline Mcbean | | Email Address Redacted | Email |
| Pauline Mcintosh | | Email Address Redacted | Email |
| Pauline Morin | | Email Address Redacted | Email |
| Pauline Nguyen | | Email Address Redacted | Email |
| Pauline Parry | | Email Address Redacted | Email |
| Pauline Prince | | Email Address Redacted | Email |
| Pauline Restaurant | | Email Address Redacted | Email |
| Pauline Salzer | | Email Address Redacted | Email |
| Pauline Sayarath Ideas | | Email Address Redacted | Email |
| Pauline Shaffer | | Email Address Redacted | Email |
| Pauline Taylor | | Email Address Redacted | Email |
| Pauline West | | Email Address Redacted | Email |
| Paulino Chavez Landaverde | | Email Address Redacted | Email |
| Paulino Deli Grocery Corp | | Email Address Redacted | Email |
| Paulino Diaz | | Email Address Redacted | Email |
| Paulino Villegas | | Email Address Redacted | Email |
| Paulinus Uzoho | | Email Address Redacted | Email |
| Paulisa Moorman | | Email Address Redacted | Email |
| Paulisa Moorman | | Email Address Redacted | Email |
| Paulito L. Alonzo | | Email Address Redacted | Email |
| Paulius Grigas | | Email Address Redacted | Email |
| Paulk Inc | | Email Address Redacted | Email |
| Paull Poli | | Email Address Redacted | Email |
| Paulla Press Shirts & More LLC | | Email Address Redacted | Email |
| Paulmsr Service | | Email Address Redacted | Email |
| Paulneill.Com Usa Inc. | | Email Address Redacted | Email |
| Paulo Avila | | Email Address Redacted | Email |
| Paulo Bocato | | Email Address Redacted | Email |
| Paulo Correia | | Email Address Redacted | Email |
| Paulo Da Silva | | Email Address Redacted | Email |
| Paulo Da Silva | | Email Address Redacted | Email |
| Paulo De Bastos | | Email Address Redacted | Email |
| Paulo Dutra | | Email Address Redacted | Email |
| Paulo Fontanal | | Email Address Redacted | Email |
| Paulo Freight Services, LLC | | Email Address Redacted | Email |
| Paulo Habana | | Email Address Redacted | Email |
| Paulo Jurado | | Email Address Redacted | Email |
| Paulo Manaid | | Email Address Redacted | Email |
| Paulo Melo | | Email Address Redacted | Email |
| Paulo Paulino | | Email Address Redacted | Email |
| Paulo Prado | | Email Address Redacted | Email |
| Paulo Prietto | | Email Address Redacted | Email |
| Paulo Ramirez | | Email Address Redacted | Email |
| Paulo Silva | | Email Address Redacted | Email |
| Paulo Toledo | | Email Address Redacted | Email |
| Paulo Zottolo | | Email Address Redacted | Email |
| Paul-Phillip Holden | | Email Address Redacted | Email |
| Paul'S Appliance Service LLC | | Email Address Redacted | Email |
| Pauls Auto Body & Glass Inc | | Email Address Redacted | Email |
| Paul'S Automotive Machine , Inc | | Email Address Redacted | Email |
| Pauls Carpet & Tile Inc. | | Email Address Redacted | Email |
| Paul'S Complete Auto Repair | | Email Address Redacted | Email |
| Paul'S Dog Grooming | | Email Address Redacted | Email |
| Paul'S Finish Carpentry & Trim Inc | | Email Address Redacted | Email |
| Paul'S Grocery | | Email Address Redacted | Email |
| Paul'S Home Improvement | | Email Address Redacted | Email |
| Paul'S No.1 Chinese Restaurant Inc. | | Email Address Redacted | Email |
| Paul'S Paint Company | | Email Address Redacted | Email |
| Paul'S Photography | | Email Address Redacted | Email |
| Paul'S Pot Pies LLC | | Email Address Redacted | Email |
| Paul'S Sales Contracting | | Email Address Redacted | Email |
| Pauls' Stores, Inc. | | Email Address Redacted | Email |
| Pauls Truck Wash Inc | | Email Address Redacted | Email |
| Paul'S Woodworking | | Email Address Redacted | Email |
| Paulsboro Gardens Associates LLC | | Email Address Redacted | Email |
| Paulsdraft Service | | Email Address Redacted | Email |
| Paulskitchen | | Email Address Redacted | Email |
| Paulson Fine Thrift Inc | | Email Address Redacted | Email |
| Paulsonphotographic LLC | | Email Address Redacted | Email |
| Paulucienne Jean Simon | | Email Address Redacted | Email |
| Pava Logistics Inc | | Email Address Redacted | Email |
| Pavan Carter Photography | | Email Address Redacted | Email |
| Pavan Singh | | Email Address Redacted | Email |
| Pavandeep Pabla | | Email Address Redacted | Email |
| Pavao Custom Remodeling | | Email Address Redacted | Email |
| Pavati Collections | | Email Address Redacted | Email |
| Pavebritellc | | Email Address Redacted | Email |
| Paveco Asphalt Services LLC | | Email Address Redacted | Email |
| Pavel | | Email Address Redacted | Email |
| Pavel Alberto Mayon Guerrerio | | Email Address Redacted | Email |
| Pavel Bodyan | | Email Address Redacted | Email |
| Pavel Chukhray | | Email Address Redacted | Email |
| Pavel Chumak | | Email Address Redacted | Email |
| Pavel Cruz | | Email Address Redacted | Email |
| Pavel Danilin | | Email Address Redacted | Email |
| Pavel Fedun | | Email Address Redacted | Email |
| Pavel Fomichenko | | Email Address Redacted | Email |
| Pavel Garcia Prieto | | Email Address Redacted | Email |
| Pavel Halaimov | | Email Address Redacted | Email |
| Pavel Harutyunyan | | Email Address Redacted | Email |
| Pavel Kanevsky | | Email Address Redacted | Email |
| Pavel Kogan | | Email Address Redacted | Email |
| Pavel Kolinko | | Email Address Redacted | Email |
| Pavel Konevsky | | Email Address Redacted | Email |
| Pavel Kotsyubchuk | | Email Address Redacted | Email |
| Pavel Krastev | | Email Address Redacted | Email |
| Pavel Levy | | Email Address Redacted | Email |
| Pavel Lymar | | Email Address Redacted | Email |
| Pavel Maroz | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Pavel Matcovschi | | Email Address Redacted | Email |
| Pavel Melnik | | Email Address Redacted | Email |
| Pavel Mitryaev | | Email Address Redacted | Email |
| Pavel Mnatsakanyan | | Email Address Redacted | Email |
| Pavel Mondeja | | Email Address Redacted | Email |
| Pavel Novik | | Email Address Redacted | Email |
| Pavel Pasko | | Email Address Redacted | Email |
| Pavel Pavlov | | Email Address Redacted | Email |
| Pavel Pieri Hernandez | | Email Address Redacted | Email |
| Pavel Pikalov | | Email Address Redacted | Email |
| Pavel Pinchuk | | Email Address Redacted | Email |
| Pavel Rakityanskiy | | Email Address Redacted | Email |
| Pavel Rathousky | | Email Address Redacted | Email |
| Pavel Reider | | Email Address Redacted | Email |
| Pavel Replyanskiy | | Email Address Redacted | Email |
| Pavel Rivera Javier | | Email Address Redacted | Email |
| Pavel Samsinak | | Email Address Redacted | Email |
| Pavel Sannikov | | Email Address Redacted | Email |
| Pavel Semenov | | Email Address Redacted | Email |
| Pavel Shinkeyev | | Email Address Redacted | Email |
| Pavel Shkurikhin | | Email Address Redacted | Email |
| Pavel Stepanov | | Email Address Redacted | Email |
| Pavel Tarasyuk | | Email Address Redacted | Email |
| Pavel Umanski | | Email Address Redacted | Email |
| Pavel Ungurean | | Email Address Redacted | Email |
| Pavel Volynsky | | Email Address Redacted | Email |
| Pavella'S Children'S Place & Nursery | | Email Address Redacted | Email |
| Pavels Delivery, LLC | | Email Address Redacted | Email |
| Pavement Marking Systems LLC | | Email Address Redacted | Email |
| Pavement Sealants & Supply, Inc. | | Email Address Redacted | Email |
| Paver Restoration Services Inc. | | Email Address Redacted | Email |
| Paver Restorators LLC | | Email Address Redacted | Email |
| Pavescapes | | Email Address Redacted | Email |
| Pavex Corporation | | Email Address Redacted | Email |
| Pavilion Dry Cleaners | | Email Address Redacted | Email |
| Pavilion LLC | | Email Address Redacted | Email |
| Pavilion Of Hope, Inc. | | Email Address Redacted | Email |
| Pavilion Sales Corp | | Email Address Redacted | Email |
| Pavilionbarandgrill LLC | | Email Address Redacted | Email |
| Pavinee Chotiwannaporn, Dds, Msc, Pllc | | Email Address Redacted | Email |
| Paving 365 Inc | | Email Address Redacted | Email |
| Paving Construction Services Inc | | Email Address Redacted | Email |
| Paving Pathways Inc. | | Email Address Redacted | Email |
| Paving Texas Construction | | Email Address Redacted | Email |
| Paving The Way | | Email Address Redacted | Email |
| Pavion Holdings LLC | | Email Address Redacted | Email |
| Pavis Inc | | Email Address Redacted | Email |
| Pavithra Swami | | Email Address Redacted | Email |
| Pavittar Singh | | Email Address Redacted | Email |
| Pavle Datunaishvili | | Email Address Redacted | Email |
| Pavle Dunder | | Email Address Redacted | Email |
| Pavlo Antonyuk | | Email Address Redacted | Email |
| Pavlo Borsuk | | Email Address Redacted | Email |
| Pavlo Bychkov | | Email Address Redacted | Email |
| Pavlo Davydenko | | Email Address Redacted | Email |
| Pavlo Karpin | | Email Address Redacted | Email |
| Pavlo Khamruk | | Email Address Redacted | Email |
| Pavlo Kharuiev | | Email Address Redacted | Email |
| Pavlo Li | | Email Address Redacted | Email |
| Pavlo M Herts | | Email Address Redacted | Email |
| Pavlo Magola | | Email Address Redacted | Email |
| Pavlo Martynyuk | | Email Address Redacted | Email |
| Pavlo Yastrebov | | Email Address Redacted | Email |
| Pavlo Yeremenko | | Email Address Redacted | Email |
| Pavlo Yunko | | Email Address Redacted | Email |
| Pavlos Kritharidis | | Email Address Redacted | Email |
| Pavneet Singh | | Email Address Redacted | Email |
| Pavserv Inc | | Email Address Redacted | Email |
| Paw Paw Holdings LLC | | Email Address Redacted | Email |
| Paw Prince Limited | | Email Address Redacted | Email |
| Paw Purrfection Grooming | | Email Address Redacted | Email |
| Pawan Kapur | | Email Address Redacted | Email |
| Pawan Oberoi | | Email Address Redacted | Email |
| Pawan Subs Inc. | | Email Address Redacted | Email |
| Pawandeep Singh | | Email Address Redacted | Email |
| Pawandeep Singh | | Email Address Redacted | Email |
| Pawandeep Thind | | Email Address Redacted | Email |
| Pawanjit Kaur | | Email Address Redacted | Email |
| Pawar International, Inc | | Email Address Redacted | Email |
| Pawbal Express Inc. | | Email Address Redacted | Email |
| Pawed by Skoobi | | Email Address Redacted | Email |
| Paweena Somjit | | Email Address Redacted | Email |
| Paweena Somjit | | Email Address Redacted | Email |
| Pawel Air System LLC | | Email Address Redacted | Email |
| Pawel Dec Pako Construction | | Email Address Redacted | Email |
| Pawel Fracek | | Email Address Redacted | Email |
| Pawel Gracjasz | | Email Address Redacted | Email |
| Pawel Horbulewicz | | Email Address Redacted | Email |
| Pawel Kalita | | Email Address Redacted | Email |
| Pawel Kucharzak | | Email Address Redacted | Email |
| Pawel Lijewski | | Email Address Redacted | Email |
| Pawel Przewrocki | | Email Address Redacted | Email |
| Pawel Snarski | | Email Address Redacted | Email |
| Pawel Szatkowski | | Email Address Redacted | Email |
| Pawel Wasilewski | | Email Address Redacted | Email |
| Pawelek Law, Pllc | | Email Address Redacted | Email |
| Pawfect Pets, LLC | | Email Address Redacted | Email |
| Pawffee Shop LLC | | Email Address Redacted | Email |
| Pawfinity Corp | | Email Address Redacted | Email |
| Pawis Cleaning Services LLC | | Email Address Redacted | Email |
| Pawleys Island Apothecary | | Email Address Redacted | Email |
| Pawleys Island Pharmacy | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Pawleys Island Pharmacy Of Litchfield LLC | | | | Email Address Redacted | Email |
| Pawn Moves Inc | | | | Email Address Redacted | Email |
| Pawndertoys | | | | Email Address Redacted | Email |
| Pawnee Farms, LLC | | | | Email Address Redacted | Email |
| Pawparazzi Pet Salon Limited | | | | Email Address Redacted | Email |
| Paw-Paw'S Place, | | | | Email Address Redacted | Email |
| Pawiriffic Grooming Salon LLC | | | | Email Address Redacted | Email |
| Paws & Claws Animal Clinic LLC | | | | Email Address Redacted | Email |
| Paws & Claws Pet Salon LLC | | | | Email Address Redacted | Email |
| Paws & Claws Pet Service, LLC | | | | Email Address Redacted | Email |
| Paws & Claws Vet Clinic & Pet Resort, LLC | | | | Email Address Redacted | Email |
| Paws 2 Help Inc. | | | | Email Address Redacted | Email |
| Paws Aquatics Water Sports & Rehab, LLC | | | | Email Address Redacted | Email |
| Paws Finding Peace | | | | Email Address Redacted | Email |
| Paws For Elegance | | | | Email Address Redacted | Email |
| Paws Of Houston LLC | | | | Email Address Redacted | Email |
| Paws On The Go Center For Animal Phy | | | | Email Address Redacted | Email |
| Paws On The Go Center For Animal Phy | | | | Email Address Redacted | Email |
| Paws Tails & Claws 4 Life | 1185 Hightower Trl | Unit 500996 | Atlanta, GA 31150 | | First Class Mail |
| Paws Tails & Claws 4 Life | | | | Email Address Redacted | Email |
| Paws Up L.A. | | | | Email Address Redacted | Email |
| Pawscout | | | | Email Address Redacted | Email |
| Pawsitive Energy | | | | Email Address Redacted | Email |
| Pawsitively Pampered Pooch LLC | | | | Email Address Redacted | Email |
| Pawsitively Purrfect | | | | Email Address Redacted | Email |
| Pawsitively Reliable Pet Sitters | | | | Email Address Redacted | Email |
| Pawsitivelypurrfectpetsitting | | | | Email Address Redacted | Email |
| Pawsitivley Purrfect | | | | Email Address Redacted | Email |
| Paws-N-Claws In Home Pet Sitting | | | | Email Address Redacted | Email |
| Pawtucket Mill Supply Company, Inc | | | | Email Address Redacted | Email |
| Pawuk & Pawuk, P.A. | | | | Email Address Redacted | Email |
| Pax Villa Funeral Home LLC | | | | Email Address Redacted | Email |
| Paxel Delgado | | | | Email Address Redacted | Email |
| Paxton Grice | | | | Email Address Redacted | Email |
| Paxtonfinancialmanagment | | | | Email Address Redacted | Email |
| Pay Application LLC | | | | Email Address Redacted | Email |
| Pay Checks Clothing | | | | Email Address Redacted | Email |
| Pay It Forward Auction | | | | Email Address Redacted | Email |
| Pay It Forward Realty | | | | Email Address Redacted | Email |
| Pay It Forward Services | | | | Email Address Redacted | Email |
| Pay Plus | | | | Email Address Redacted | Email |
| Payal Ganesh LLC | | | | Email Address Redacted | Email |
| Payal Nanda | | | | Email Address Redacted | Email |
| Payam Ahdoot | | | | Email Address Redacted | Email |
| Payam Khatib Zanjani | | | | Email Address Redacted | Email |
| Payam Mobin | | | | Email Address Redacted | Email |
| Payam Nejad | | | | Email Address Redacted | Email |
| Payam Tavacolinejadtehrany | | | | Email Address Redacted | Email |
| Payano Transport LLC | | | | Email Address Redacted | Email |
| Paychecks & Compliance Service, Inc, | | | | Email Address Redacted | Email |
| Payday Tax & Accounting LLC | | | | Email Address Redacted | Email |
| Payday Trucking LLC | | | | Email Address Redacted | Email |
| Payesha LLC | | | | Email Address Redacted | Email |
| Payground | | | | Email Address Redacted | Email |
| Paygtech | | | | Email Address Redacted | Email |
| Payless Auto | | | | Email Address Redacted | Email |
| Payless Auto Store | | | | Email Address Redacted | Email |
| Pay-Less Cellular, Inc | | | | Email Address Redacted | Email |
| Payless Concrete Products, Inc. | | | | Email Address Redacted | Email |
| Payless Locksmith LLC | | | | Email Address Redacted | Email |
| Payless Mattress LLC | | | | Email Address Redacted | Email |
| Payless Nail Supply | | | | Email Address Redacted | Email |
| Payless Plumbing Heating Sewer Drain Cleaning LLC | | | | Email Address Redacted | Email |
| Payless4Electronicsllc | | | | Email Address Redacted | Email |
| Payless4More LLC | | | | Email Address Redacted | Email |
| Paymaneh Khalili | | | | Email Address Redacted | Email |
| Payment Savvy LLC | | | | Email Address Redacted | Email |
| Payment Systems LLC | | | | Email Address Redacted | Email |
| Payment Technologies Group | | | | Email Address Redacted | Email |
| Paymetodoyourhomework.Com LLC | | | | Email Address Redacted | Email |
| Paymily, Inc. | | | | Email Address Redacted | Email |
| Payne Appraisals | | | | Email Address Redacted | Email |
| Payne Dearis | | | | Email Address Redacted | Email |
| Payne Ecommerce, Inc. | | | | Email Address Redacted | Email |
| Payne Loving Care | | | | Email Address Redacted | Email |
| Payne Section | | | | Email Address Redacted | Email |
| Payne Worldwide Inc | | | | Email Address Redacted | Email |
| Payne Zone Investments | | | | Email Address Redacted | Email |
| Payne'S Computer Repair | | | | Email Address Redacted | Email |
| Paynespencer LLC | | | | Email Address Redacted | Email |
| Paynuity Corporation | | | | Email Address Redacted | Email |
| Payola | | | | Email Address Redacted | Email |
| Payosha Gause | | | | Email Address Redacted | Email |
| Payricia Dotan | | | | Email Address Redacted | Email |
| Payroc Of Chicago | | | | Email Address Redacted | Email |
| Payroll Done Corp | | | | Email Address Redacted | Email |
| Payroll Express, Inc. | | | | Email Address Redacted | Email |
| Payroll Logic LLC | | | | Email Address Redacted | Email |
| Payroll Plus | | | | Email Address Redacted | Email |
| Payroll Solutions Inc | | | | Email Address Redacted | Email |
| Payrys Inc | | | | Email Address Redacted | Email |
| Payson Denney Architects | | | | Email Address Redacted | Email |
| Payson Garden Consulting, LLC | | | | Email Address Redacted | Email |
| Payson Meistrich | | | | Email Address Redacted | Email |
| Payton Kronforst Real Estate LLC | | | | Email Address Redacted | Email |
| Paytons Machine Works Inc | | | | Email Address Redacted | Email |
| Payton'S Place | | | | Email Address Redacted | Email |
| Paytra Day | | | | Email Address Redacted | Email |
| Payxperts Inc. | | | | Email Address Redacted | Email |
| Paz Elad | | | | Email Address Redacted | Email |
| Paz Metals Inc | | | | Email Address Redacted | Email |
| Pazmark Media | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Pazylov Trucking LLC | | | Email Address Redacted | Email |
| Pazzazed LLC | | | Email Address Redacted | Email |
| Pazzo Vetro Inc. | | | Email Address Redacted | Email |
| Pb Auction Galleries | | | Email Address Redacted | Email |
| Pb Business Holdings, LLC | | | Email Address Redacted | Email |
| Pb Construction Co., Inc. | | | Email Address Redacted | Email |
| Pb Construction LLC | | | Email Address Redacted | Email |
| Pb Consulting, LLC | | | Email Address Redacted | Email |
| Pb Designs | | | Email Address Redacted | Email |
| Pb Fresh | | | Email Address Redacted | Email |
| Pb Garden Grove LLC | | | Email Address Redacted | Email |
| Pb Henderson LLC | | | Email Address Redacted | Email |
| Pb Industries Inc. | | | Email Address Redacted | Email |
| Pb Kay Inc | | | Email Address Redacted | Email |
| Pb Multiservice Inc | | | Email Address Redacted | Email |
| Pb Opportinities, LLC | | | Email Address Redacted | Email |
| Pb Services Of Transportation Corp | | | Email Address Redacted | Email |
| Pb Supply LLC | | | Email Address Redacted | Email |
| Pb The Mortgage G | | | Email Address Redacted | Email |
| Pb Unlimited, LLC | | | Email Address Redacted | Email |
| Pb&J Iii | | | Email Address Redacted | Email |
| Pb&J Software, LLC | | | Email Address Redacted | Email |
| Pb786 Columbus Circle Corp | | | Email Address Redacted | Email |
| Pb786 Foods Corp | | | Email Address Redacted | Email |
| Pb786 Upper East Corp | | | Email Address Redacted | Email |
| Pba Agency Inc | | | Email Address Redacted | Email |
| Pbaby T-Shirts Company LLC | | | Email Address Redacted | Email |
| Pbc Compliance Consulting, LLC | | | Email Address Redacted | Email |
| Pbc Consulting, Inc. | | | Email Address Redacted | Email |
| Pbc Guru LLC | | | Email Address Redacted | Email |
| Pbc Tree Lawn & Landscape Services | | | Email Address Redacted | Email |
| Pbh Inc Dba Champion Towing | | | Email Address Redacted | Email |
| Pbj Iii LLC | | | Email Address Redacted | Email |
| Pbjr | | | Email Address Redacted | Email |
| Pbjs Grilled | | | Email Address Redacted | Email |
| Pbk Golf Services, LLC | | | Email Address Redacted | Email |
| Pbm Construction Services | | | Email Address Redacted | Email |
| Pbm Usa Corp. | | | Email Address Redacted | Email |
| Pbms Photography & Design, | | | Email Address Redacted | Email |
| Pbr Properties LLC | | | Email Address Redacted | Email |
| Pbrm Consulting | | | Email Address Redacted | Email |
| Pbrs Consulting Service | | | Email Address Redacted | Email |
| Pbs Construction Services, Inc. | | | Email Address Redacted | Email |
| Pbs Hwy 82 | | | Email Address Redacted | Email |
| Pbs Management LLC | | | Email Address Redacted | Email |
| Pbs Precision Inc | | | Email Address Redacted | Email |
| Pbsm LLC | | | Email Address Redacted | Email |
| Pbsu Inc | | | Email Address Redacted | Email |
| Pc & Electronic Repair | | | Email Address Redacted | Email |
| Pc Auto Works Inc | | | Email Address Redacted | Email |
| Pc Bennison It Consulting | | | Email Address Redacted | Email |
| Pc Construction, Inc | | | Email Address Redacted | Email |
| Pc Doctors It Solutions | | | Email Address Redacted | Email |
| Pc Electric Inc. | | | Email Address Redacted | Email |
| Pc Facilitaed | | | Email Address Redacted | Email |
| Pc Fashion Inc. | | | Email Address Redacted | Email |
| Pc Financial Services | | | Email Address Redacted | Email |
| Pc Financial, LLC | | | Email Address Redacted | Email |
| Pc Home Repair | | | Email Address Redacted | Email |
| Pc Law Group | | | Email Address Redacted | Email |
| Pc LLC | | | Email Address Redacted | Email |
| Pc Mobile Inc. | | | Email Address Redacted | Email |
| Pc Network LLC | | | Email Address Redacted | Email |
| Pc Partners LLC | | | Email Address Redacted | Email |
| Pc Parts & Computers | | | Email Address Redacted | Email |
| Pc Problems, LLC | | | Email Address Redacted | Email |
| Pc Remedies, LLC | | | Email Address Redacted | Email |
| Pc Social Media | | | Email Address Redacted | Email |
| Pc Solutions By David Ross | | | Email Address Redacted | Email |
| Pc Tech Services | | | Email Address Redacted | Email |
| Pc Tlc, Inc. | | | Email Address Redacted | Email |
| Pc Trading | | | Email Address Redacted | Email |
| Pc Trucking LLC | | | Email Address Redacted | Email |
| Pc Valley | | | Email Address Redacted | Email |
| Pc Wonder | | | Email Address Redacted | Email |
| Pc7 | | | Email Address Redacted | Email |
| Pca Arborists & Consultants, Inc. | | | Email Address Redacted | Email |
| Pca Services LLC | | | Email Address Redacted | Email |
| Pcaero | | | Email Address Redacted | Email |
| Pcay7311, LLC | | | Email Address Redacted | Email |
| Pcb Limousine LLC | | | Email Address Redacted | Email |
| Pcb Transport LLC | | | Email Address Redacted | Email |
| Pcf Transportation Inc | | | Email Address Redacted | Email |
| Pcg Consulting Inc. | | | Email Address Redacted | Email |
| Pcgamesplus | | | Email Address Redacted | Email |
| Pch Scuba | | | Email Address Redacted | Email |
| Pchelp, Ltd | | | Email Address Redacted | Email |
| Pchh Care LLC | | | Email Address Redacted | Email |
| Pci Construction Inc. | | | Email Address Redacted | Email |
| Pci Global Inc | | | Email Address Redacted | Email |
| Pci International LLC | | | Email Address Redacted | Email |
| Pcj Services, Inc. | | | Email Address Redacted | Email |
| Pck Wireless Sales & Repair Services | | | Email Address Redacted | Email |
| Pcl, LLC | | | Email Address Redacted | Email |
| Pcm Products | | | Email Address Redacted | Email |
| Pcm, Inc | | | Email Address Redacted | Email |
| Pcnet Tech Services Inc | | | Email Address Redacted | Email |
| Pcnhealth & Wellness, LLC | | | Email Address Redacted | Email |
| Pcp Pharmacy LLC | | | Email Address Redacted | Email |
| Pcplanetusa | | | Email Address Redacted | Email |
| Pcpp Inc | | | Email Address Redacted | Email |
| Pcr Physician Pllc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Pcs Custom Automotive | | | Email Address Redacted | Email |
| Pcs Enterprises | | | Email Address Redacted | Email |
| Pcs Technologies LLC | | | Email Address Redacted | Email |
| Pcs Trucking LLC | | | Email Address Redacted | Email |
| Pcse Nh Corp | | | Email Address Redacted | Email |
| Pctpm LLC | | | Email Address Redacted | Email |
| Pd Financial LLC | | | Email Address Redacted | Email |
| Pd Group Company | | | Email Address Redacted | Email |
| Pd International Inc | | | Email Address Redacted | Email |
| Pd Investors | | | Email Address Redacted | Email |
| Pd Mechanical Services LLC | | | Email Address Redacted | Email |
| Pd Painting Plus , LLC | | | Email Address Redacted | Email |
| Pd Roth Consultants LLC | | | Email Address Redacted | Email |
| Pdb Business Services Inc | | | Email Address Redacted | Email |
| Pdesai Inc. | | | Email Address Redacted | Email |
| Pdexter Services LLC | | | Email Address Redacted | Email |
| Pdh Concrete Core Drilling | | | Email Address Redacted | Email |
| Pdh Real Estate | | | Email Address Redacted | Email |
| Pdi Strategic, LLC | | | Email Address Redacted | Email |
| Pdi Lab Inc. | | | Email Address Redacted | Email |
| Pdmi Inc | | | Email Address Redacted | Email |
| Pdomonique Pryor | | | Email Address Redacted | Email |
| Pdp Enterprises LLC, | | | Email Address Redacted | Email |
| Pdq Courses, LLC | | | Email Address Redacted | Email |
| Pdqtransport | | | Email Address Redacted | Email |
| Pdr Auto Repair | | | Email Address Redacted | Email |
| Pdtbu Apparel | | | Email Address Redacted | Email |
| Pdw Investments LLC | | | Email Address Redacted | Email |
| Pdww Enterprise, LLC | | | Email Address Redacted | Email |
| Pdx Productions | | | Email Address Redacted | Email |
| Pdx Security LLC | | | Email Address Redacted | Email |
| Pdx Tree Service, Inc. | | | Email Address Redacted | Email |
| Pe Fitness Studio | | | Email Address Redacted | Email |
| Pe Group, LLC | | | Email Address Redacted | Email |
| Pea River Timber Company, Inc. | | | Email Address Redacted | Email |
| Peace & Blessings Transporter | | | Email Address Redacted | Email |
| Peace At Home Nursing Services LLC | | | Email Address Redacted | Email |
| Peace Baptist Church | | | Email Address Redacted | Email |
| Peace Dominique Kong | | | Email Address Redacted | Email |
| Peace Harmony Ministry Inc | | | Email Address Redacted | Email |
| Peace Home Health Inc | | | Email Address Redacted | Email |
| Peace Inc | | | Email Address Redacted | Email |
| Peace Insurance, Inc. | | | Email Address Redacted | Email |
| Peace Jewel Blessings | | | Email Address Redacted | Email |
| Peace Kim Dentistry, Inc. | | | Email Address Redacted | Email |
| Peace Love & Learning Childcare Center | | | Email Address Redacted | Email |
| Peace Love Lashed | | | Email Address Redacted | Email |
| Peace Lutheran Church | | | Email Address Redacted | Email |
| Peace Medical Incorporated | | | Email Address Redacted | Email |
| Peace Nails & Spa | | | Email Address Redacted | Email |
| Peace Oak Horticulture | | | Email Address Redacted | Email |
| Peace Of Light International, Inc. | | | Email Address Redacted | Email |
| Peace Of Mind | | | Email Address Redacted | Email |
| Peace Of Mind Accounting | | | Email Address Redacted | Email |
| Peace Of Mind Behavioral Health Inc | | | Email Address Redacted | Email |
| Peace Of Mind Billing LLC | | | Email Address Redacted | Email |
| Peace Of Mind Home Care, LLC | | | Email Address Redacted | Email |
| Peace Of Mind Insurance Brokerage LLC | | | Email Address Redacted | Email |
| Peace Of Mind Property | | | Email Address Redacted | Email |
| Peace Of Mind Recovery Center Inc | | | Email Address Redacted | Email |
| Peace Of Mind Services Inc | | | Email Address Redacted | Email |
| Peace Of Zen | | | Email Address Redacted | Email |
| Peace Officers Chaplaincy Of Fresno County Inc. | | | Email Address Redacted | Email |
| Peace Preschool | | | Email Address Redacted | Email |
| Peace River Air Conditioning Inc | | | Email Address Redacted | Email |
| Peace Taxi Corp | | | Email Address Redacted | Email |
| Peace Tree Yoga LLC | | | Email Address Redacted | Email |
| Peace United Church Of Christ | | | Email Address Redacted | Email |
| Peace United Methodist Church | | | Email Address Redacted | Email |
| Peace Vans Rentals LLC | | | Email Address Redacted | Email |
| Peace Village, LLC | | | Email Address Redacted | Email |
| Peace, Love & Decorating, Inc. | | | Email Address Redacted | Email |
| Peaceful Beginnings Christian Childcare Center Inc. | | | Email Address Redacted | Email |
| Peaceful Dragons LLC | | | Email Address Redacted | Email |
| Peaceful Escape Massage Therapy, LLC | | | Email Address Redacted | Email |
| Peaceful Living Homes LLC | | | Email Address Redacted | Email |
| Peaceful Mind LLC | | | Email Address Redacted | Email |
| Peaceful Provisions LLC | | | Email Address Redacted | Email |
| Peaceful Rivers | | | Email Address Redacted | Email |
| Peace-It-Together Counseling Agency | | | Email Address Redacted | Email |
| Peacelove4All70 | | | Email Address Redacted | Email |
| Peacemaker Holdings, LLC | | | Email Address Redacted | Email |
| Peacemakers International Fellowship | | | Email Address Redacted | Email |
| Peace-N-Hominy Q Shack | | | Email Address Redacted | Email |
| Peacetree Productions LLC | | | Email Address Redacted | Email |
| Peach Bottom Auto Body Inc | | | Email Address Redacted | Email |
| Peach Design Inc | | | Email Address Redacted | Email |
| Peach Fit Clothing | | | Email Address Redacted | Email |
| Peach Health Services Inc | | | Email Address Redacted | Email |
| Peach Inc | | | Email Address Redacted | Email |
| Peach Rose Solutions LLC | | | Email Address Redacted | Email |
| Peach State Chamber Players | | | Email Address Redacted | Email |
| Peach State Clean Air | | | Email Address Redacted | Email |
| Peach State Nephrology Inc | | | Email Address Redacted | Email |
| Peach State Restoration Consulting | | | Email Address Redacted | Email |
| Peach State Scale | | | Email Address Redacted | Email |
| Peach State Truck Equipment | | | Email Address Redacted | Email |
| Peach Tees | | | Email Address Redacted | Email |
| Peach Tree Assisted Living Homes | | | Email Address Redacted | Email |
| Peachcobbler Smith | | | Email Address Redacted | Email |
| Peaches & Strings LLC | | | Email Address Redacted | Email |
| Peaches Toppin | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Peaches Warrick | | | | Email Address Redacted | Email |
| Peachstate Glass & Mirror | | | | Email Address Redacted | Email |
| Peachstate Psychiatric Services, Inc | | | | Email Address Redacted | Email |
| Peachstateautopainting&Collisionllc | | | | Email Address Redacted | Email |
| Peachtree Appliance Repair | | | | Email Address Redacted | Email |
| Peachtree House, Inc. | | | | Email Address Redacted | Email |
| Peachtree Kidney & Hypertension Specialist LLC | | | | Email Address Redacted | Email |
| Peachtree Newsstand | | | | Email Address Redacted | Email |
| Peachtree Paralegal, LLC | | | | Email Address Redacted | Email |
| Peachtree Three, LLC | | | | Email Address Redacted | Email |
| Peachtree Trucking & Logistics LLC | | | | Email Address Redacted | Email |
| Peachtree Valuation LLC | | | | Email Address Redacted | Email |
| Peachy Clean Atlanta | | | | Email Address Redacted | Email |
| Peachy Clean LLC | | | | Email Address Redacted | Email |
| Peachy Cleaning | | | | Email Address Redacted | Email |
| Peachy Keen Unions | | | | Email Address Redacted | Email |
| Peachy King Transportation | | | | Email Address Redacted | Email |
| Peachy Kleen Pet Grooming LLC | | | | Email Address Redacted | Email |
| Peachykeen Inc | | | | Email Address Redacted | Email |
| Peacock Appliance Repair | | | | Email Address Redacted | Email |
| Peacock Beauty, Inc. | | | | Email Address Redacted | Email |
| Peacock Clothing LLC | | | | Email Address Redacted | Email |
| Peacock Cupertini | | | | Email Address Redacted | Email |
| Peacock Engineering | | | | Email Address Redacted | Email |
| Peacock Enterprises Inc. | | | | Email Address Redacted | Email |
| Peacock Jewelers LLC, | 1713 21St Ave S | | Nashville, TN 37212 | | First Class Mail |
| Peacock Mechanic | | | | Email Address Redacted | Email |
| Peacock LLC | | | | Email Address Redacted | Email |
| Peadar Kelleher | | | | Email Address Redacted | Email |
| Peak & Prairie Homes LLC | | | | Email Address Redacted | Email |
| Peak 360 Services, Inc. | | | | Email Address Redacted | Email |
| Peak Academics LLC | | | | Email Address Redacted | Email |
| Peak Anesthesia | | | | Email Address Redacted | Email |
| Peak Artistic | | | | Email Address Redacted | Email |
| Peak Atlas Chiropractic | | | | Email Address Redacted | Email |
| Peak City Bookkeeping | | | | Email Address Redacted | Email |
| Peak Climbing & Fitness LLC | | | | Email Address Redacted | Email |
| Peak Communications, Inc | | | | Email Address Redacted | Email |
| Peak Consulting, LLC | | | | Email Address Redacted | Email |
| Peak Energy Systems Inc. | | | | Email Address Redacted | Email |
| Peak Financial Group LLC | | | | Email Address Redacted | Email |
| Peak Holdings Corporation | | | | Email Address Redacted | Email |
| Peak Interest LLC | | | | Email Address Redacted | Email |
| Peak Investment Co Inc | | | | Email Address Redacted | Email |
| Peak Investments | | | | Email Address Redacted | Email |
| Peak Logistics Solution | | | | Email Address Redacted | Email |
| Peak Mountain Bike Pro Shop Inc. | | | | Email Address Redacted | Email |
| Peak One Advantage LLC | | | | Email Address Redacted | Email |
| Peak Painting & Flooring LLC | | | | Email Address Redacted | Email |
| Peak Performance Chiropractic LLC | | | | Email Address Redacted | Email |
| Peak Performance Dallas Pacers | | | | Email Address Redacted | Email |
| Peak Performance Health & Athletic Club, LLC | | | | Email Address Redacted | Email |
| Peak Performance Physical Therapy & Sports Medicine | | | | Email Address Redacted | Email |
| Peak Performance Sports Therapy LLC | | | | Email Address Redacted | Email |
| Peak Point International | | | | Email Address Redacted | Email |
| Peak Property Development Group LLC | | | | Email Address Redacted | Email |
| Peak Property Mantenance & Management LLC. | | | | Email Address Redacted | Email |
| Peak Realty | | | | Email Address Redacted | Email |
| Peak Silver | | | | Email Address Redacted | Email |
| Peak Stone Inc. | | | | Email Address Redacted | Email |
| Peak Tax Preparation & Services, LLC | | | | Email Address Redacted | Email |
| Peak Technology Group, | | | | Email Address Redacted | Email |
| Peak Time Travel & Tour Inc | | | | Email Address Redacted | Email |
| Peak To Peak Grooming, Inc. | | | | Email Address Redacted | Email |
| Peak Velocity, Inc. | | | | Email Address Redacted | Email |
| Peak Vista Appraisals Inc | | | | Email Address Redacted | Email |
| Peak Wildlife Solutions | | | | Email Address Redacted | Email |
| Peak3 Digital LLC | | | | Email Address Redacted | Email |
| Peake Realty | | | | Email Address Redacted | Email |
| Peakmode Systems LLC | | | | Email Address Redacted | Email |
| Peaks Tax Service | | | | Email Address Redacted | Email |
| Peaksco Inc, | | | | Email Address Redacted | Email |
| Peakview Solutions LLC | | | | Email Address Redacted | Email |
| Peakvu LLC | | | | Email Address Redacted | Email |
| Peanut Robotics Inc | | | | Email Address Redacted | Email |
| Peanut Trucking LLC | | | | Email Address Redacted | Email |
| Peanutch Entertainment | | | | Email Address Redacted | Email |
| Peanuts Camp LLC | | | | Email Address Redacted | Email |
| Pearasect Phokomon | | | | Email Address Redacted | Email |
| Pearce Petro LLC | | | | Email Address Redacted | Email |
| Pearce Power | | | | Email Address Redacted | Email |
| Pearl 4935 LLC | | | | Email Address Redacted | Email |
| Pearl 88 Inc | | | | Email Address Redacted | Email |
| Pearl Appraisals | | | | Email Address Redacted | Email |
| Pearl Bay Seafoods, LLC | | | | Email Address Redacted | Email |
| Pearl Beauty Supply Corp | | | | Email Address Redacted | Email |
| Pearl Beda | | | | Email Address Redacted | Email |
| Pearl Bridal Boutique | | | | Email Address Redacted | Email |
| Pearl Cove LLC | | | | Email Address Redacted | Email |
| Pearl Cup Richardson, LLC | | | | Email Address Redacted | Email |
| Pearl Dental Inc | | | | Email Address Redacted | Email |
| Pearl Egert | | | | Email Address Redacted | Email |
| Pearl Enterprise Trading Inc | | | | Email Address Redacted | Email |
| Pearl Eyes Security LLC | | | | Email Address Redacted | Email |
| Pearl Freight Services LLC | | | | Email Address Redacted | Email |
| Pearl Gill | | | | Email Address Redacted | Email |
| Pearl Gold | | | | Email Address Redacted | Email |
| Pearl Goll | | | | Email Address Redacted | Email |
| Pearl Hospitality Group | | | | Email Address Redacted | Email |
| Pearl Legacy Home Care LLC | | | | Email Address Redacted | Email |
| Pearl Lifestyle Services, Inc | | | | Email Address Redacted | Email |
| Pearl Lofts LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Pearl Marketing Research LLC | | Email Address Redacted | Email |
| Pearl Martinez | | Email Address Redacted | Email |
| Pearl Mcclurkin | | Email Address Redacted | Email |
| Pearl Mendlovic | | Email Address Redacted | Email |
| Pearl Mittelman | | Email Address Redacted | Email |
| Pearl Motion Inc | | Email Address Redacted | Email |
| Pearl Painting & Handyman LLC | | Email Address Redacted | Email |
| Pearl Restaurant LLC | | Email Address Redacted | Email |
| Pearl Roberts | | Email Address Redacted | Email |
| Pearl Sheppeard | | Email Address Redacted | Email |
| Pearl Steiner | | Email Address Redacted | Email |
| Pearl Thai Cuisine | | Email Address Redacted | Email |
| Pearl Trans LLC | | Email Address Redacted | Email |
| Pearl Transportstion | | Email Address Redacted | Email |
| Pearland Fortune Inc | | Email Address Redacted | Email |
| Pearland Sknowflake Donuts LLC | | Email Address Redacted | Email |
| Pearland Trucking LLC | | Email Address Redacted | Email |
| Pearleen Gee | | Email Address Redacted | Email |
| Pearlie Ivy | | Email Address Redacted | Email |
| Pearlie Jones | | Email Address Redacted | Email |
| Pearlie Manning | | Email Address Redacted | Email |
| Pearlie Phillips | | Email Address Redacted | Email |
| Pearline Cooke | | Email Address Redacted | Email |
| Pearline Lynch | | Email Address Redacted | Email |
| Pearline Saint Jean | | Email Address Redacted | Email |
| Pearline Thomas | | Email Address Redacted | Email |
| Pearlprotege Cargo & Freight LLC | | Email Address Redacted | Email |
| Pearl'S | | Email Address Redacted | Email |
| Pearls Curls & Girls Salon & Spa | | Email Address Redacted | Email |
| Pearl'S Finest Teas | | Email Address Redacted | Email |
| Pearls Galore, | | Email Address Redacted | Email |
| Pearl'S House | | Email Address Redacted | Email |
| Pearls N Jewels | | Email Address Redacted | Email |
| Pearls Of Chicago LLC | | Email Address Redacted | Email |
| Pearl'S Southern Designs LLC | | Email Address Redacted | Email |
| Pearlsnap Photography | | Email Address Redacted | Email |
| Pearlstone Capital | | Email Address Redacted | Email |
| Pearly Clean | | Email Address Redacted | Email |
| Pearson | | Email Address Redacted | Pearson |
| Pearson & Associates Management, LLC | | Email Address Redacted | Email |
| Pearson Bounce & Fun | | Email Address Redacted | Email |
| Pearson Construction | | Email Address Redacted | Email |
| Pearson Logistics | | Email Address Redacted | Pearson |
| Pearson Logistics LLC | | Email Address Redacted | Email |
| Pearson Morse | | Email Address Redacted | Email |
| Pearson Promotions, Pearson Louisiana Foods | | Email Address Redacted | Email |
| Pearson Property Management | | Email Address Redacted | Email |
| Pearson Technology Inc | | Email Address Redacted | Email |
| Pearson Trucking | | Email Address Redacted | Email |
| Pearson Waterhouse, Pllc | | Email Address Redacted | Email |
| Pearson-Michaloski Inc. | | Email Address Redacted | Email |
| Pearson'S | | Email Address Redacted | Email |
| Pease Plumbing & Heating Inc | | Email Address Redacted | Email |
| Peat'S Beauty Salon | | Email Address Redacted | Email |
| Peavine Property Maintenance, LLC | | Email Address Redacted | Email |
| Peay Vineyards, LLC | | Email Address Redacted | Email |
| Pebble Creek Design & Development LLC | | Email Address Redacted | Email |
| Pebble Nest Jewelry & Art | | Email Address Redacted | Email |
| Pebble Stone Coatings, Inc. | | Email Address Redacted | Email |
| Pebble Strategy Inc. | | Email Address Redacted | Email |
| Pebbler Anderson | | Email Address Redacted | Email |
| Pebbles & Bambam Home Childcare | | Email Address Redacted | Email |
| Pebbles Bambam | | Email Address Redacted | Email |
| Pebblesplaymates | | Email Address Redacted | Email |
| Pec Contracting LLC | | Email Address Redacted | Email |
| Pecan Street Barbershop | | Email Address Redacted | Email |
| Pecan Valley Stoneworks | | Email Address Redacted | Email |
| Pecas Y Algo Mas Restaurant Corp | | Email Address Redacted | Email |
| Peck Hadfield Baxter & Moore LLC | | Email Address Redacted | Email |
| Peck Rock & Products | | Email Address Redacted | Email |
| Peckhart Landscaping Inc | | Email Address Redacted | Email |
| Peck'S Flame Broiled Chicken | | Email Address Redacted | Email |
| Peconic Plastics Inc. | | Email Address Redacted | Email |
| Pecos Entertainment LLC | | Email Address Redacted | Email |
| Pecos Inn LLC | | Email Address Redacted | Email |
| Pecos Valley Trucking | | Email Address Redacted | Email |
| Pecque Electric & Services Inc | | Email Address Redacted | Email |
| Pecquet Enterprises LLC | | Email Address Redacted | Email |
| Peculiar Things | | Email Address Redacted | Email |
| Pedagogy Inc | | Email Address Redacted | Email |
| Pedal Mafia LLC | | Email Address Redacted | Email |
| Pedal Party Houston, LLC | | Email Address Redacted | Email |
| Pede Janitorial | | Email Address Redacted | Email |
| Peden & Munk LLC | | Email Address Redacted | Email |
| Peder Hertsgaard | | Email Address Redacted | Email |
| Pedernales Stone & Landscaping Supply | | Email Address Redacted | Email |
| Pedi Sanders | | Email Address Redacted | Email |
| Pediatric Cardiology Consultants, P.A. | | Email Address Redacted | Email |
| Pediatric Care Of Monsey, Pc | | Email Address Redacted | Email |
| Pediatric Dental Associates Of Colorado | | Email Address Redacted | Email |
| Pediatric Dental Wellness, Pa President | | Email Address Redacted | Email |
| Pediatric Endocrine & Diabetes Associates, Pllc | | Email Address Redacted | Email |
| Pediatric Housecalls Of Brooklyn Pc | | Email Address Redacted | Email |
| Pediatric Lung & Asthma Center Pllc | | Email Address Redacted | Email |
| Pediatric Medical Clinic, Inc | | Email Address Redacted | Email |
| Pediatric Occupational Therapy | | Email Address Redacted | Email |
| Pediatric Occupational Therapy Services.Llc | | Email Address Redacted | Email |
| Pediatric Partners, LLC | | Email Address Redacted | Email |
| Pediatric Physical Therapy Services, Inc. | | Email Address Redacted | Email |
| Pediatric Physicians, P.C. | | Email Address Redacted | Email |
| Pediatric Specialty Partners | | Email Address Redacted | Email |
| Pediatric Speech Associates | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Pediatrics & Adult Medicine, Inc. | | Email Address Redacted | Email |
| Pediatrics & Neonatal Clinic | | Email Address Redacted | Email |
| Pedigo Plumbing Service Inc | | Email Address Redacted | Email |
| Pedigos Fine Jewelry | | Email Address Redacted | Email |
| Pedley Sainvil | | Email Address Redacted | Email |
| Pedo Carolina PC | | Email Address Redacted | Email |
| Pedo Jennico Inc, | | Email Address Redacted | Email |
| Pedorthic Services LLC | | Email Address Redacted | Email |
| Pedram Atoufi | | Email Address Redacted | Email |
| Pedram Davoudpour | | Email Address Redacted | Email |
| Pedram Ghahvechi | | Email Address Redacted | Email |
| Pedram Khosravian Pllc | | Email Address Redacted | Email |
| Pedram Lashani | | Email Address Redacted | Email |
| Pedram Mizani | | Email Address Redacted | Email |
| Pedram Shafaee | | Email Address Redacted | Email |
| Pedraza Farms Inc | | Email Address Redacted | Email |
| Pedreiras Inc | | Email Address Redacted | Email |
| Pedro A Ayuso Suarez | | Email Address Redacted | Email |
| Pedro A Gonzalez | | Email Address Redacted | Email |
| Pedro A Matias | | Email Address Redacted | Email |
| Pedro A Noguera, Ltd | | Email Address Redacted | Email |
| Pedro A Vasquez | | Email Address Redacted | Email |
| Pedro Abreus | | Email Address Redacted | Email |
| Pedro Achury | | Email Address Redacted | Email |
| Pedro Acuna | | Email Address Redacted | Email |
| Pedro Adames | | Email Address Redacted | Email |
| Pedro Aguilar | | Email Address Redacted | Email |
| Pedro Alba | | Email Address Redacted | Email |
| Pedro Alcala | | Email Address Redacted | Email |
| Pedro Aleman | | Email Address Redacted | Email |
| Pedro Alfaro Palao | | Email Address Redacted | Email |
| Pedro Alfonzo Zambrano Neira | | Email Address Redacted | Email |
| Pedro Allue | | Email Address Redacted | Email |
| Pedro Almonte | | Email Address Redacted | Email |
| Pedro Alonso | | Email Address Redacted | Email |
| Pedro Alvarez | | Email Address Redacted | Email |
| Pedro Alvarez Vilches | | Email Address Redacted | Email |
| Pedro Anderson | | Email Address Redacted | Email |
| Pedro Angel Aguero-Ruiz | | Email Address Redacted | Email |
| Pedro Angulo | | Email Address Redacted | Email |
| Pedro Antonio | | Email Address Redacted | Email |
| Pedro Arana | | Email Address Redacted | Email |
| Pedro Arellano | | Email Address Redacted | Email |
| Pedro Auto Sale Corp | | Email Address Redacted | Email |
| Pedro Avila | | Email Address Redacted | Email |
| Pedro Avina | | Email Address Redacted | Email |
| Pedro Ayala | | Email Address Redacted | Email |
| Pedro Ayala | | Email Address Redacted | Email |
| Pedro Baez | | Email Address Redacted | Email |
| Pedro Baez | | Email Address Redacted | Email |
| Pedro Barbosa | | Email Address Redacted | Email |
| Pedro Beauty Supply LLC | | Email Address Redacted | Email |
| Pedro Becquer Jr | | Email Address Redacted | Email |
| Pedro Blanco-Uribe | | Email Address Redacted | Email |
| Pedro C Soto | | Email Address Redacted | Email |
| Pedro Calcano | | Email Address Redacted | Email |
| Pedro Calcano | | Email Address Redacted | Email |
| Pedro Cardona | | Email Address Redacted | Email |
| Pedro Carillo | | Email Address Redacted | Email |
| Pedro Castellanos | | Email Address Redacted | Email |
| Pedro Castellanos | | Email Address Redacted | Email |
| Pedro Castillo | | Email Address Redacted | Email |
| Pedro Castro | | Email Address Redacted | Email |
| Pedro Cedeno | | Email Address Redacted | Email |
| Pedro Chacin Mba Inc | | Email Address Redacted | Email |
| Pedro Chavarria | | Email Address Redacted | Email |
| Pedro Chavez | | Email Address Redacted | Email |
| Pedro Cirino | | Email Address Redacted | Email |
| Pedro Contreras | | Email Address Redacted | Email |
| Pedro Crespo | | Email Address Redacted | Email |
| Pedro Cruz | | Email Address Redacted | Email |
| Pedro Cuevas | | Email Address Redacted | Email |
| Pedro Dejesus | | Email Address Redacted | Email |
| Pedro Del Valle | | Email Address Redacted | Email |
| Pedro Delaconcepcion | | Email Address Redacted | Email |
| Pedro Deleon | | Email Address Redacted | Email |
| Pedro Delgado Valdivia | | Email Address Redacted | Email |
| Pedro Diaz | | Email Address Redacted | Email |
| Pedro Diaz | | Email Address Redacted | Email |
| Pedro Diaz | | Email Address Redacted | Email |
| Pedro Dominguez | | Email Address Redacted | Email |
| Pedro E Rodriguez | | Email Address Redacted | Email |
| Pedro E. Zerpa Malca | | Email Address Redacted | Email |
| Pedro Echevarria | | Email Address Redacted | Email |
| Pedro Escobar | | Email Address Redacted | Email |
| Pedro Espinosa | | Email Address Redacted | Email |
| Pedro Eusebio | | Email Address Redacted | Email |
| Pedro F Semaan | | Email Address Redacted | Email |
| Pedro Fermin Roca Heredia | | Email Address Redacted | Email |
| Pedro Fernandez | | Email Address Redacted | Email |
| Pedro Ferrer | | Email Address Redacted | Email |
| Pedro Ferrer | | Email Address Redacted | Email |
| Pedro Flores | | Email Address Redacted | Email |
| Pedro Flores | | Email Address Redacted | Email |
| Pedro Flores | | Email Address Redacted | Email |
| Pedro Flores Lopez | | Email Address Redacted | Email |
| Pedro G Rodriguez P | | Email Address Redacted | Email |
| Pedro Garcia | | Email Address Redacted | Email |
| Pedro Garcia | | Email Address Redacted | Email |
| Pedro Garcia | | Email Address Redacted | Email |
| Pedro Garcia Trucking Inc | | Email Address Redacted | Email |
| Pedro Genao | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Pedro Gomez | | Email Address Redacted | Email |
| Pedro Gonzales | | Email Address Redacted | Email |
| Pedro Gonzalez | | Email Address Redacted | Email |
| Pedro Gonzalez | | Email Address Redacted | Email |
| Pedro Gonzalez | | Email Address Redacted | Email |
| Pedro Gonzalez | | Email Address Redacted | Email |
| Pedro Gonzalez | | Email Address Redacted | Email |
| Pedro Gonzalez Cpa Pa | | Email Address Redacted | Email |
| Pedro Guerra | | Email Address Redacted | Email |
| Pedro Guerra | | Email Address Redacted | Email |
| Pedro Guzman | | Email Address Redacted | Email |
| Pedro Guzman | | Email Address Redacted | Email |
| Pedro Hc Rosa Lima | | Email Address Redacted | Email |
| Pedro Herrera | | Email Address Redacted | Email |
| Pedro Huitz | | Email Address Redacted | Email |
| Pedro J Montero | | Email Address Redacted | Email |
| Pedro J Rios LLC | | Email Address Redacted | Email |
| Pedro Jaimes | | Email Address Redacted | Email |
| Pedro Jimenez | | Email Address Redacted | Email |
| Pedro Julio Galva Encarnacion | | Email Address Redacted | Email |
| Pedro Julio Montero Cervantes | | Email Address Redacted | Email |
| Pedro Julio Pedrosa Lopez | | Email Address Redacted | Email |
| Pedro L Alvarez Perez | | Email Address Redacted | Email |
| Pedro L Gonzalez | | Email Address Redacted | Email |
| Pedro L Hernandez | | Email Address Redacted | Email |
| Pedro L Jimenez | | Email Address Redacted | Email |
| Pedro L Sanchez | | Email Address Redacted | Email |
| Pedro L Zamora Marino | | Email Address Redacted | Email |
| Pedro Lamadrid | | Email Address Redacted | Email |
| Pedro Lantigua | | Email Address Redacted | Email |
| Pedro Lara | | Email Address Redacted | Email |
| Pedro Lara Lara | | Email Address Redacted | Email |
| Pedro Lee Pineda | | Email Address Redacted | Email |
| Pedro Leon | | Email Address Redacted | Email |
| Pedro Lerma | | Email Address Redacted | Email |
| Pedro Lopez | | Email Address Redacted | Email |
| Pedro Lopez | | Email Address Redacted | Email |
| Pedro Lopez | | Email Address Redacted | Email |
| Pedro Lopez | | Email Address Redacted | Email |
| Pedro Lopez | | Email Address Redacted | Email |
| Pedro Lopez | | Email Address Redacted | Email |
| Pedro Lopez | | Email Address Redacted | Email |
| Pedro Lovato | | Email Address Redacted | Email |
| Pedro Luesch | | Email Address Redacted | Email |
| Pedro Luis Perez | | Email Address Redacted | Email |
| Pedro Luzquinos | | Email Address Redacted | Email |
| Pedro M Capela | | Email Address Redacted | Email |
| Pedro M Gonzalez | | Email Address Redacted | Email |
| Pedro M Hernandez | | Email Address Redacted | Email |
| Pedro Macias | | Email Address Redacted | Email |
| Pedro Madrigal | | Email Address Redacted | Email |
| Pedro Manrique | | Email Address Redacted | Email |
| Pedro Marin | | Email Address Redacted | Email |
| Pedro Marquez | | Email Address Redacted | Email |
| Pedro Martin | | Email Address Redacted | Email |
| Pedro Martinez | | Email Address Redacted | Email |
| Pedro Martinez | | Email Address Redacted | Email |
| Pedro Martinez Hernandez | | Email Address Redacted | Email |
| Pedro Mata | | Email Address Redacted | Email |
| Pedro Mcleod | | Email Address Redacted | Email |
| Pedro Medina | | Email Address Redacted | Email |
| Pedro Medina | | Email Address Redacted | Email |
| Pedro Melendez | | Email Address Redacted | Email |
| Pedro Mercado | | Email Address Redacted | Email |
| Pedro Monasterio | | Email Address Redacted | Email |
| Pedro Montes | | Email Address Redacted | Email |
| Pedro Monteverde | | Email Address Redacted | Email |
| Pedro Morales | | Email Address Redacted | Email |
| Pedro Morales | | Email Address Redacted | Email |
| Pedro Morejon Martinez | | Email Address Redacted | Email |
| Pedro Moreno | | Email Address Redacted | Email |
| Pedro Moso-Palomo | | Email Address Redacted | Email |
| Pedro Nazario Iii Delgado | | Email Address Redacted | Email |
| Pedro Negrete | | Email Address Redacted | Email |
| Pedro Nieto | | Email Address Redacted | Email |
| Pedro Nieto | | Email Address Redacted | Email |
| Pedro Nieto-Cruz | | Email Address Redacted | Email |
| Pedro Oquendo Rivera | | Email Address Redacted | Email |
| Pedro Ortiz | | Email Address Redacted | Email |
| Pedro Ozuna | | Email Address Redacted | Email |
| Pedro P Acuna Marin | | Email Address Redacted | Email |
| Pedro P Landaeta Duran | | Email Address Redacted | Email |
| Pedro Pablo Diaz Rivera | | Email Address Redacted | Email |
| Pedro Pablo Garcia | | Email Address Redacted | Email |
| Pedro Padilla | | Email Address Redacted | Email |
| Pedro Paiva | | Email Address Redacted | Email |
| Pedro Pajares | | Email Address Redacted | Email |
| Pedro Palomo | | Email Address Redacted | Email |
| Pedro Paz | | Email Address Redacted | Email |
| Pedro Pedraza | | Email Address Redacted | Email |
| Pedro Peralta Jr | | Email Address Redacted | Email |
| Pedro Perez | | Email Address Redacted | Email |
| Pedro Perez | | Email Address Redacted | Email |
| Pedro Perez | | Email Address Redacted | Email |
| Pedro Perez Oliva | | Email Address Redacted | Email |
| Pedro Petrie | | Email Address Redacted | Email |
| Pedro Pimentel | | Email Address Redacted | Email |
| Pedro Pina Martin | | Email Address Redacted | Email |
| Pedro Pineda | | Email Address Redacted | Email |
| Pedro Pinto | | Email Address Redacted | Email |
| Pedro Plascencia | | Email Address Redacted | Email |
| Pedro Prado | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Pedro Puello | | Email Address Redacted | Email |
| Pedro R Alpizar Perez | | Email Address Redacted | Email |
| Pedro R Alvarez | | Email Address Redacted | Email |
| Pedro R Barboza | | Email Address Redacted | Email |
| Pedro R Rodriguez | | Email Address Redacted | Email |
| Pedro Rafael Bello | | Email Address Redacted | Email |
| Pedro Reimer | | Email Address Redacted | Email |
| Pedro Reyes | | Email Address Redacted | Email |
| Pedro Riera | | Email Address Redacted | Email |
| Pedro Rios | | Email Address Redacted | Email |
| Pedro Rivera | | Email Address Redacted | Email |
| Pedro Rodarte | | Email Address Redacted | Email |
| Pedro Rodgriquez | | Email Address Redacted | Email |
| Pedro Rodriguez | | Email Address Redacted | Email |
| Pedro Rodriguez | | Email Address Redacted | Email |
| Pedro Rodriguez | | Email Address Redacted | Email |
| Pedro Rodriguez Jr | | Email Address Redacted | Email |
| Pedro Rojas | | Email Address Redacted | Email |
| Pedro Rojas | | Email Address Redacted | Email |
| Pedro Romeiro | | Email Address Redacted | Email |
| Pedro Romero | | Email Address Redacted | Email |
| Pedro Rosales | | Email Address Redacted | Email |
| Pedro Rosario | | Email Address Redacted | Email |
| Pedro Salas | | Email Address Redacted | Email |
| Pedro Sanchez | | Email Address Redacted | Email |
| Pedro Sanchez | | Email Address Redacted | Email |
| Pedro Sanchez | | Email Address Redacted | Email |
| Pedro Santana | | Email Address Redacted | Email |
| Pedro Santana | | Email Address Redacted | Email |
| Pedro Santana | | Email Address Redacted | Email |
| Pedro Semaan | | Email Address Redacted | Email |
| Pedro Sostre | | Email Address Redacted | Email |
| Pedro Tello | | Email Address Redacted | Email |
| Pedro Tello | | Email Address Redacted | Email |
| Pedro Tena | | Email Address Redacted | Email |
| Pedro Thomas Almonte | | Email Address Redacted | Email |
| Pedro Tomaz | | Email Address Redacted | Email |
| Pedro Torres | | Email Address Redacted | Email |
| Pedro Torres | | Email Address Redacted | Email |
| Pedro Torres Insurance | | Email Address Redacted | Email |
| Pedro Urbina Morales | | Email Address Redacted | Email |
| Pedro Urdaneta | | Email Address Redacted | Email |
| Pedro Uzcategui | | Email Address Redacted | Email |
| Pedro Valadez | | Email Address Redacted | Email |
| Pedro Valdes | | Email Address Redacted | Email |
| Pedro Valdez | | Email Address Redacted | Email |
| Pedro Valencia | | Email Address Redacted | Email |
| Pedro Vargas | | Email Address Redacted | Email |
| Pedro Vasquez | | Email Address Redacted | Email |
| Pedro Vazquez | | Email Address Redacted | Email |
| Pedro Vazquez | | Email Address Redacted | Email |
| Pedro Vega | | Email Address Redacted | Email |
| Pedro Vega | | Email Address Redacted | Email |
| Pedro Villavicencio | | Email Address Redacted | Email |
| Pedro Villegas | | Email Address Redacted | Email |
| Pedro W Rodriguez Pa | | Email Address Redacted | Email |
| Pedro Zaldivar | | Email Address Redacted | Email |
| Pedro Zelaya | | Email Address Redacted | Email |
| Pedro Zenteno | | Email Address Redacted | Email |
| Pedro Zerpa | | Email Address Redacted | Email |
| Pedrohandyman Service | | Email Address Redacted | Email |
| Pedroka Miller | | Email Address Redacted | Email |
| Pedrol Contracting, Inc. | | Email Address Redacted | Email |
| Pedrotorres Zengotita | | Email Address Redacted | Email |
| Pedroza Ready Mix | | Email Address Redacted | Email |
| Pee Dee Auto Buyers LLC | | Email Address Redacted | Email |
| Pee Dee Wildlife Control Inc. | | Email Address Redacted | Email |
| Pee Wee Prep | | Email Address Redacted | Email |
| Peechee Phokomon | | Email Address Redacted | Email |
| Peek & Peek Enterprises LLC | | Email Address Redacted | Email |
| Peek A Boo | | Email Address Redacted | Email |
| Peek In The Attic | | Email Address Redacted | Email |
| Peek-A-Bootique | | Email Address Redacted | Email |
| Peekatu Development Corp | | Email Address Redacted | Email |
| Peeks Chiropractic, P.C. | | Email Address Redacted | Email |
| Peekskill Food Mart Corp | | Email Address Redacted | Email |
| Peel Co | | Email Address Redacted | Email |
| Peeler'S Automotive Inc | | Email Address Redacted | Email |
| Peelers Cleaning Service | | Email Address Redacted | Email |
| Peep Her Lashes, | | Email Address Redacted | Email |
| Peeples Bookkeeping & Consulting | | Email Address Redacted | Email |
| Peeples Brothers Trucking LLC | | Email Address Redacted | Email |
| Peepo'S Equipment & Solutions LLC | | Email Address Redacted | Email |
| Peer Canvas | | Email Address Redacted | Email |
| Peer Recovery Services, LLC | | Email Address Redacted | Email |
| Peerawich Kongvisawamit | | Email Address Redacted | Email |
| Peerenboom'S Bar | | Email Address Redacted | Email |
| Peerfly, Inc. | | Email Address Redacted | Email |
| Peerless Applications LLC | | Email Address Redacted | Email |
| Peerless Biz Concepts LLC | | Email Address Redacted | Email |
| Peerless Cleaning Service | | Email Address Redacted | Email |
| Peerless Embroidery Company | | Email Address Redacted | Email |
| Peerless Maintenance Service, Inc. | | Email Address Redacted | Email |
| Peerless Packaging Inc | | Email Address Redacted | Email |
| Peermont Hotel Corp | | Email Address Redacted | Email |
| Peers Inc. | | Email Address Redacted | Email |
| Peeter Nigol | | Email Address Redacted | Email |
| Peewee'S Mobile Mechanic & Transport | | Email Address Redacted | Email |
| Pefi Expres, LLC | | Email Address Redacted | Email |
| Peg & Awl Construction | | Email Address Redacted | Email |
| Peg Alternative Energy Inc. | | Email Address Redacted | Email |
| Peg Armanini'S Hearing Healthcare, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Peg Blackley | | Email Address Redacted | Email |
| Peg Diaz | | Email Address Redacted | Email |
| Peg Films | | Email Address Redacted | Email |
| Peg Schmidt | | Email Address Redacted | Email |
| Peg, LLC | | Email Address Redacted | Email |
| Pegasus Business Development | | Email Address Redacted | Email |
| Pegasus Enterprise | | Email Address Redacted | Email |
| Pegasus Financial Group | | Email Address Redacted | Email |
| Pegasus Insurance Services LLC | | Email Address Redacted | Email |
| Pegasus Supply Co. LLC | | Email Address Redacted | Email |
| Pegazion LLC | | Email Address Redacted | Email |
| Peggi Lafrance - The Studio | | Email Address Redacted | Email |
| Peggi Naranjo | | Email Address Redacted | Email |
| Peggie Douglas | | Email Address Redacted | Email |
| Peggie Gentry | | Email Address Redacted | Email |
| Peggie Gentry | | Email Address Redacted | Email |
| Peggie L. Ritzer Cpa | | Email Address Redacted | Email |
| Peggie Y Fice | | Email Address Redacted | Email |
| Peggy A Webb | | Email Address Redacted | Email |
| Peggy Adams | | Email Address Redacted | Email |
| Peggy Alex | | Email Address Redacted | Email |
| Peggy Alvarez | | Email Address Redacted | Email |
| Peggy Alvarez-Penabad D.D.S. P.A. | | Email Address Redacted | Email |
| Peggy B Barnes | | Email Address Redacted | Email |
| Peggy Bentley | | Email Address Redacted | Email |
| Peggy Beran | | Email Address Redacted | Email |
| Peggy Black | | Email Address Redacted | Email |
| Peggy Brevik | | Email Address Redacted | Email |
| Peggy Brown | | Email Address Redacted | Email |
| Peggy Cannon | | Email Address Redacted | Email |
| Peggy Chau | | Email Address Redacted | Email |
| Peggy Cobb | | Email Address Redacted | Email |
| Peggy Cook | | Email Address Redacted | Email |
| Peggy Coyne | | Email Address Redacted | Email |
| Peggy Daas | | Email Address Redacted | Email |
| Peggy Daley Bookkeeping Services | | Email Address Redacted | Email |
| Peggy Dalton | | Email Address Redacted | Email |
| Peggy Dillon | | Email Address Redacted | Email |
| Peggy Fu | | Email Address Redacted | Email |
| Peggy Glover | | Email Address Redacted | Email |
| Peggy Graney | | Email Address Redacted | Email |
| Peggy Green | | Email Address Redacted | Email |
| Peggy Heald | | Email Address Redacted | Email |
| Peggy Henderson | | Email Address Redacted | Email |
| Peggy Hill | | Email Address Redacted | Email |
| Peggy Howland | | Email Address Redacted | Email |
| Peggy Jean-Frederick | | Email Address Redacted | Email |
| Peggy Jones | | Email Address Redacted | Email |
| Peggy Kane, Lcsw, Acsw | | Email Address Redacted | Email |
| Peggy Knight | | Email Address Redacted | Email |
| Peggy Kuo | | Email Address Redacted | Email |
| Peggy Lauret Hernandez Gomez | | Email Address Redacted | Email |
| Peggy Leeson | | Email Address Redacted | Email |
| Peggy Liebing | | Email Address Redacted | Email |
| Peggy Lusk | | Email Address Redacted | Email |
| Peggy M Raddatz | | Email Address Redacted | Email |
| Peggy Madden | | Email Address Redacted | Email |
| Peggy Mares | | Email Address Redacted | Email |
| Peggy Martinez | | Email Address Redacted | Email |
| Peggy Martinez | | Email Address Redacted | Email |
| Peggy Mccabe | | Email Address Redacted | Email |
| Peggy Mcghehey | | Email Address Redacted | Email |
| Peggy Mckenna | | Email Address Redacted | Email |
| Peggy Mcmurtray | | Email Address Redacted | Email |
| Peggy Miller | | Email Address Redacted | Email |
| Peggy Oconnor | | Email Address Redacted | Email |
| Peggy Osagie | | Email Address Redacted | Email |
| Peggy Patterson | | Email Address Redacted | Email |
| Peggy Payne Hair Stylist | | Email Address Redacted | Email |
| Peggy Perry | | Email Address Redacted | Email |
| Peggy Phillips | | Email Address Redacted | Email |
| Peggy Polito | | Email Address Redacted | Email |
| Peggy Randol | | Email Address Redacted | Email |
| Peggy Rector | | Email Address Redacted | Email |
| Peggy Rencich | | Email Address Redacted | Email |
| Peggy Ronsman | | Email Address Redacted | Email |
| Peggy S. Flanagan | | Email Address Redacted | Email |
| Peggy Seubert | | Email Address Redacted | Email |
| Peggy Shuttlesworth-Bittic | | Email Address Redacted | Email |
| Peggy Slappey Properties, Inc. | | Email Address Redacted | Email |
| Peggy Smith | | Email Address Redacted | Email |
| Peggy Stafford LLC | | Email Address Redacted | Email |
| Peggy Veliz | | Email Address Redacted | Email |
| Peggy Von Eschen | | Email Address Redacted | Email |
| Peggy Washington | | Email Address Redacted | Email |
| Peggy Webb | | Email Address Redacted | Email |
| Peggy Weber | | Email Address Redacted | Email |
| Peggy Weber | | Email Address Redacted | Email |
| Peggy Weir | | Email Address Redacted | Email |
| Peggy Whitmore | | Email Address Redacted | Email |
| Peggy Wickward | | Email Address Redacted | Email |
| Peggy Yeadon | | Email Address Redacted | Email |
| Peggy Zach | | Email Address Redacted | Email |
| Pegleg Studio LLC | | Email Address Redacted | Email |
| Pegnato Roof Intelligence Network | | Email Address Redacted | Email |
| Peguese Trucking | | Email Address Redacted | Email |
| Pehlari Law Firm LLC | | Email Address Redacted | Email |
| Pei Chi Hsin | | Email Address Redacted | Email |
| Pei Feng Shu | | Email Address Redacted | Email |
| Pei Ling LLC | | Email Address Redacted | Email |
| Pei Ming Chen | | Email Address Redacted | Email |
| Pei Technology Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Pei-Chen Huang Chang | | Email Address Redacted | Email |
| Peiching Lee | | Email Address Redacted | Email |
| Peichung Huang | | Email Address Redacted | Email |
| Peifu Mou | | Email Address Redacted | Email |
| Peijie Yu Architect | | Email Address Redacted | Email |
| Peiju Miller | | Email Address Redacted | Email |
| Peiju Riao | | Email Address Redacted | Email |
| Peikin Empire, Inc | | Email Address Redacted | Email |
| Peilin Kao | | Email Address Redacted | Email |
| Peiman Atashsobh | | Email Address Redacted | Email |
| Peiman Atashsobh | | Email Address Redacted | Email |
| Peimary Gonzalez | | Email Address Redacted | Email |
| Peimin Hsu | | Email Address Redacted | Email |
| Peiru Kim | | Email Address Redacted | Email |
| Peiwen Tsai | | Email Address Redacted | Email |
| Peixoto Coffee | | Email Address Redacted | Email |
| Peiyan Capalbo | | Email Address Redacted | Email |
| Peiyen Chen | | Email Address Redacted | Email |
| Peizen, Inc. | | Email Address Redacted | Email |
| Pej Hedayati Md LLC | | Email Address Redacted | Email |
| Peje Transportaion & Equipment Services, | | Email Address Redacted | Email |
| Pejman | | Email Address Redacted | Email |
| Pejman Ben-Cohen | | Email Address Redacted | Email |
| Pejman Pirmoradi | | Email Address Redacted | Email |
| Peju Collections | | Email Address Redacted | Email |
| Pek Linens(Pek Designs & Events) | | Email Address Redacted | Email |
| Pekas Transport Corporation | | Email Address Redacted | Email |
| Pekel Construction & Remodeling Inc. | | Email Address Redacted | Email |
| Pekin Restaurant Ii Inc | | Email Address Redacted | Email |
| Peking Chef Inc | | Email Address Redacted | Email |
| Peking Empire Queens Inc | | Email Address Redacted | Email |
| Peking Express Inc | | Email Address Redacted | Email |
| Peking Garden Restaurant, Inc. | | Email Address Redacted | Email |
| Peking House 168 Inc | | Email Address Redacted | Email |
| Peking House Buffet Inc. | | Email Address Redacted | Email |
| Peking House Corporation | | Email Address Redacted | Email |
| Peking Tokyo Ct Inc | | Email Address Redacted | Email |
| Peking Wok Inc. | | Email Address Redacted | Email |
| Pel Manufacturing & Leasing Corporation | | Email Address Redacted | Email |
| Pel Motors LLC | | Email Address Redacted | Email |
| Pel Tax Services | | Email Address Redacted | Email |
| Pelaez Moving & Delivery | | Email Address Redacted | Email |
| Pelagic Baytowne, | | Email Address Redacted | Email |
| Pelandale Dental | | Email Address Redacted | Email |
| Pelecas Inc. | | Email Address Redacted | Email |
| Peled Consulting Services LLC | | Email Address Redacted | Email |
| Peleese Siva Foundation | | Email Address Redacted | Email |
| Pelex, Inc | | Email Address Redacted | Email |
| Pelfrey Contractors Inc | | Email Address Redacted | Email |
| Pelhall Investments L.L.C. | | Email Address Redacted | Email |
| Pelham Bay Deli Inc | | Email Address Redacted | Email |
| Pelham Bees LLC | | Email Address Redacted | Email |
| Pelham Gourmet Deli Inc | | Email Address Redacted | Email |
| Pelham Industrial Group Ltd. | | Email Address Redacted | Email |
| Pelham Management Inc | | Email Address Redacted | Email |
| Pelham Manor Smoke Shop Inc | | Email Address Redacted | Email |
| Pelham Myers | | Email Address Redacted | Email |
| Pelham Transportation Corporation | | Email Address Redacted | Email |
| Pelican Bookshop Inc. | | Email Address Redacted | Email |
| Pelican Estates & Appraisals, LLC | | Email Address Redacted | Email |
| Pelican Home Improvements, LLC | | Email Address Redacted | Email |
| Pelican Palace, LLC | | Email Address Redacted | Email |
| Pelican Pizza Inc. | | Email Address Redacted | Email |
| Pelican Sports | | Email Address Redacted | Email |
| Pelican Veterinary Services, Inc. | | Email Address Redacted | Email |
| Pelicans Snoballs New Bern | | Email Address Redacted | Email |
| Peliconstruction Lp | | Email Address Redacted | Email |
| Pell City Texaco, Inc. | | Email Address Redacted | Email |
| Pell Technology, Inc. | | Email Address Redacted | Email |
| Pelland Advertising | | Email Address Redacted | Email |
| Pelleh Poultry Corp | | Email Address Redacted | Email |
| Pelletier Sisters Corp | | Email Address Redacted | Email |
| Pelletiere Family Chiropractic, Pa | | Email Address Redacted | Email |
| Pelma Tabrizi | | Email Address Redacted | Email |
| Pelmania Co LLC | | Email Address Redacted | Email |
| Peloton Cellars, Inc. | | Email Address Redacted | Email |
| Pelsey Enterprises LLC | | Email Address Redacted | Email |
| Pelusos Inc | | Email Address Redacted | Email |
| Pema Nails | | Email Address Redacted | Email |
| Pema Namdrol | | Email Address Redacted | Email |
| Pema Wangdue | | Email Address Redacted | Email |
| Pemba Sherpa | | Email Address Redacted | Email |
| Pemberley LLC | | Email Address Redacted | Email |
| Pemberton Coaching | | Email Address Redacted | Email |
| Pembertones Inc. | | Email Address Redacted | Email |
| Pembroke Collision Inc | | Email Address Redacted | Email |
| Pembroke Logistics LLC | | Email Address Redacted | Email |
| Pembroke Security Group LLC | | Email Address Redacted | Email |
| Pen & Perseverance, Inc. | | Email Address Redacted | Email |
| Pen Homes, Inc. | | Email Address Redacted | Email |
| Pen Publishing As It Is Written LLC | | Email Address Redacted | Email |
| Pen Snacks | | Email Address Redacted | Email |
| Pena Daycare | | Email Address Redacted | Email |
| Pena J Transport LLC | | Email Address Redacted | Email |
| Pena Jaime | | Email Address Redacted | Email |
| Pena Productions LLC | | Email Address Redacted | Email |
| Pena Transport LLC. | | Email Address Redacted | Email |
| Penafrancia Orbita | | Email Address Redacted | Email |
| Penaloza Tech | | Email Address Redacted | Email |
| Penang Nursery Inc. | | Email Address Redacted | Email |
| Penas Concrete Pumping Corp | | Email Address Redacted | Email |
| Penas Tire Place Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Penatek | | Email Address Redacted | Email |
| Penaya Jones | | Email Address Redacted | Email |
| Pence Plumbing, Inc. | | Email Address Redacted | Email |
| Penchant Design, LLC | | Email Address Redacted | Email |
| Pencilworks Studio LLC | | Email Address Redacted | Email |
| Pendent Corporation | | Email Address Redacted | Email |
| Pender Andy Dacillo | | Email Address Redacted | Email |
| Pender Therapy Inc | | Email Address Redacted | Email |
| Pendl Electric, LLC | | Email Address Redacted | Email |
| Pendleton Trucking | | Email Address Redacted | Email |
| Pendnt | | Email Address Redacted | Email |
| Pendo Senior Care Inc | | Email Address Redacted | Email |
| Pendulum Enterprises LLC | | Email Address Redacted | Email |
| Pendulum Games, LLC | | Email Address Redacted | Email |
| Pendulum, Inc. | | Email Address Redacted | Email |
| Penelope Auguste | | Email Address Redacted | Email |
| Penelope Bergeron Counseling | | Email Address Redacted | Email |
| Penelope Chaimowitz | | Email Address Redacted | Email |
| Penelope Cueli | | Email Address Redacted | Email |
| Penelope Decas | | Email Address Redacted | Email |
| Penelope Figuereo | | Email Address Redacted | Email |
| Penelope Gilton | | Email Address Redacted | Email |
| Penelope Henes-Riley | | Email Address Redacted | Email |
| Penelope J Figuereo | | Email Address Redacted | Email |
| Penelope J Scott | | Email Address Redacted | Email |
| Penelope Johnson | | Email Address Redacted | Email |
| Penelope Mccormick | | Email Address Redacted | Email |
| Penelope Minot | | Email Address Redacted | Email |
| Penelope N Margoles | | Email Address Redacted | Email |
| Penelope Pollack | | Email Address Redacted | Email |
| Penelope Salak | | Email Address Redacted | Email |
| Penelope Tarasuk, Phd Jungian Psychoanalyst | | Email Address Redacted | Email |
| Penelope Valencia | | Email Address Redacted | Email |
| Penelope Wakeland | | Email Address Redacted | Email |
| Penelopecloset | | Email Address Redacted | Email |
| Penelope'S LLC | | Email Address Redacted | Email |
| Penelope'S Of Greece | | Email Address Redacted | Email |
| Peng Ren | | Email Address Redacted | Email |
| Peng Xie | | Email Address Redacted | Email |
| Peng Yu | | Email Address Redacted | Email |
| Peng Zeng | | Email Address Redacted | Email |
| Peng Zhang | | Email Address Redacted | Email |
| Peng Zhu | | Email Address Redacted | Email |
| Pengar Ventures | | Email Address Redacted | Email |
| Pengfei Yin | | Email Address Redacted | Email |
| Penguin Place | | Email Address Redacted | Email |
| Penguin Speech, LLC | | Email Address Redacted | Email |
| Penguinsmart Inc | | Email Address Redacted | Email |
| Peniel Heating & Cooling Inc | | Email Address Redacted | Email |
| Peniel LLC | | Email Address Redacted | Email |
| Peniel Realty LLC | | Email Address Redacted | Email |
| Peniel South Atlanta Counseling Services, LLC | | Email Address Redacted | Email |
| Penimi Inc. | | Email Address Redacted | Email |
| Penina Lopez | | Email Address Redacted | Email |
| Penina Meron | | Email Address Redacted | Email |
| Penina Raksin | | Email Address Redacted | Email |
| Penina Weiler | | Email Address Redacted | Email |
| Peninah First | | Email Address Redacted | Email |
| Peninsula Auto Gallery | | Email Address Redacted | Email |
| Peninsula Chiropractic Center | | Email Address Redacted | Email |
| Peninsula Electric Inc | | Email Address Redacted | Email |
| Peninsula Eyecare Medical Associates | | Email Address Redacted | Email |
| Peninsula Farms LLC | | Email Address Redacted | Email |
| Peninsula Insurance Services | | Email Address Redacted | Email |
| Peninsula Metals LLC | | Email Address Redacted | Email |
| Peninsula Painting | | Email Address Redacted | Email |
| Peninsula Pet Clinic Inc | | Email Address Redacted | Email |
| Peninsula Pole & Trench | | Email Address Redacted | Email |
| Peninsula Preschools LLC | | Email Address Redacted | Email |
| Peninsula Remediation LLC | | Email Address Redacted | Email |
| Peninsula Rv LLC | | Email Address Redacted | Email |
| Peninsular Exterminating Inc | | Email Address Redacted | Email |
| Peniston Deason, P.A. | | Email Address Redacted | Email |
| Penko Gadjev | | Email Address Redacted | Email |
| Penko Gadjev | | Email Address Redacted | Email |
| Penn Associates | | Email Address Redacted | Email |
| Penn Caprice | | Email Address Redacted | Email |
| Penn Caprice | | Email Address Redacted | Email |
| Penn Dutch Furniture LLC | | Email Address Redacted | Email |
| Penn Home Remodeling LLC | | Email Address Redacted | Email |
| Penn Hospitality LLC | | Email Address Redacted | Email |
| Penn Interiors Construction, Inc. | | Email Address Redacted | Email |
| Penn Jersey Conveyancing LLC | | Email Address Redacted | Email |
| Penn Logistics LLC | | Email Address Redacted | Email |
| Penn Management Corporation | | Email Address Redacted | Email |
| Penn Painting | | Email Address Redacted | Email |
| Penn Pal | | Email Address Redacted | Email |
| Penn Pest Control, Inc. | | Email Address Redacted | Email |
| Penn Rhodeen | | Email Address Redacted | Email |
| Penn Staff LLC | | Email Address Redacted | Email |
| Penn Valley Airport Authority | | Email Address Redacted | Email |
| Pennachio'S, Inc. | | Email Address Redacted | Email |
| Pennella Landscaping, Inc. | | Email Address Redacted | Email |
| Penney Electric Inc | | Email Address Redacted | Email |
| Penney Huffman | | Email Address Redacted | Email |
| Penney Uncorked LLC | | Email Address Redacted | Email |
| Penni Campbell | | Email Address Redacted | Email |
| Penni Collins For Hair | | Email Address Redacted | Email |
| Pennie Johnson | | Email Address Redacted | Email |
| Pennie L Bozman | | Email Address Redacted | Email |
| Pennilyn Vasquez | | Email Address Redacted | Email |
| Pennilyn Vasquez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Pennilyn Vasquez | | Email Address Redacted | Email |
| Pennilyn Vasquez | | Email Address Redacted | Email |
| Penninah Ihemelu | | Email Address Redacted | Email |
| Pennington Group Full Spectrum | | Email Address Redacted | Email |
| Pennington Home Professionals | | Email Address Redacted | Email |
| Pennington Online | | Email Address Redacted | Email |
| Pennington Risk Management, Inc. | | Email Address Redacted | Email |
| Pennros LLC | | Email Address Redacted | Email |
| Pennsylvania Pizza Company, LLC | | Email Address Redacted | Email |
| Pennsylvania Powdered Metals, Inc | | Email Address Redacted | Email |
| Pennsylvania Rural Arts Alliance | | Email Address Redacted | Email |
| Pennway Plumbing Contractors, LLC | | Email Address Redacted | Email |
| Penny | | Email Address Redacted | Email |
| Penny Abotsi | | Email Address Redacted | Email |
| Penny Baker | | Email Address Redacted | Email |
| Penny Banker-Mertz | | Email Address Redacted | Email |
| Penny Barringer | | Email Address Redacted | Email |
| Penny Bigelow | | Email Address Redacted | Email |
| Penny Boutte | | Email Address Redacted | Email |
| Penny Brabham | | Email Address Redacted | Email |
| Penny Bray | | Email Address Redacted | Email |
| Penny Brenden | | Email Address Redacted | Email |
| Penny Brewer | | Email Address Redacted | Email |
| Penny Brewer | | Email Address Redacted | Email |
| Penny Brown | | Email Address Redacted | Email |
| Penny Bryant | | Email Address Redacted | Email |
| Penny Copp | | Email Address Redacted | Email |
| Penny Copp | | Email Address Redacted | Email |
| Penny Crott | | Email Address Redacted | Email |
| Penny Crull | | Email Address Redacted | Email |
| Penny Custom Tailor | | Email Address Redacted | Email |
| Penny Diapers, Inc | | Email Address Redacted | Email |
| Penny Dwiel | | Email Address Redacted | Email |
| Penny Dwiel | | Email Address Redacted | Email |
| Penny Dwiel | | Email Address Redacted | Email |
| Penny Ffitchheyes | | Email Address Redacted | Email |
| Penny Fitzgerald | | Email Address Redacted | Email |
| Penny For My Thoughts Inc | | Email Address Redacted | Email |
| Penny Gifford | | Email Address Redacted | Email |
| Penny Graham | | Email Address Redacted | Email |
| Penny Grant | | Email Address Redacted | Email |
| Penny H Lumpkin Certified Public Accountant Pc | | Email Address Redacted | Email |
| Penny Harvey | | Email Address Redacted | Email |
| Penny Haye | | Email Address Redacted | Email |
| Penny Hendricks | | Email Address Redacted | Email |
| Penny Jackson | | Email Address Redacted | Email |
| Penny Jackson | | Email Address Redacted | Email |
| Penny Jo Hamilton-Gaertner | | Email Address Redacted | Email |
| Penny Jo Watson | | Email Address Redacted | Email |
| Penny Johnston | | Email Address Redacted | Email |
| Penny Jones | | Email Address Redacted | Email |
| Penny Kenney | | Email Address Redacted | Email |
| Penny Ketchum | | Email Address Redacted | Email |
| Penny Kjellberg | | Email Address Redacted | Email |
| Penny L Cohen, Slp | | Email Address Redacted | Email |
| Penny L Gibbons | | Email Address Redacted | Email |
| Penny Lane Insurance Agency | | Email Address Redacted | Email |
| Penny Lane Productions LLC | | Email Address Redacted | Email |
| Penny Lane U LLC | | Email Address Redacted | Email |
| Penny Lore | | Email Address Redacted | Email |
| Penny Lucente | | Email Address Redacted | Email |
| Penny Lundgren Cpa Inc | | Email Address Redacted | Email |
| Penny Market | | Email Address Redacted | Email |
| Penny Mcclug | | Email Address Redacted | Email |
| Penny Mcghee | | Email Address Redacted | Email |
| Penny Monteleone | | Email Address Redacted | Email |
| Penny Moulder, Realtor | | Email Address Redacted | Email |
| Penny Murray | | Email Address Redacted | Email |
| Penny Oakeson | | Email Address Redacted | Email |
| Penny Overhead Door Inc | | Email Address Redacted | Email |
| Penny Pickens | | Email Address Redacted | Email |
| Penny Planzos, Dmd | | Email Address Redacted | Email |
| Penny Pshonick | | Email Address Redacted | Email |
| Penny Richardson | | Email Address Redacted | Email |
| Penny Rider | | Email Address Redacted | Email |
| Penny Rider | | Email Address Redacted | Email |
| Penny Rubsam | | Email Address Redacted | Email |
| Penny Scocos | | Email Address Redacted | Email |
| Penny Steele | | Email Address Redacted | Email |
| Penny Strain | | Email Address Redacted | Email |
| Penny Tatton | | Email Address Redacted | Email |
| Penny Thuy Pham | | Email Address Redacted | Email |
| Penny Toilolo | | Email Address Redacted | Email |
| Penny Vaughan | | Email Address Redacted | Email |
| Penny Walter | | Email Address Redacted | Email |
| Penny Whisnant | | Email Address Redacted | Email |
| Penny Williams, | | Email Address Redacted | Email |
| Penny Yockey | | Email Address Redacted | Email |
| Penny Yockey | | Email Address Redacted | Email |
| Pennyjo Shaw | | Email Address Redacted | Email |
| Penny-Pinching Packrat Mega Thrift | | Email Address Redacted | Email |
| Pennys Whittle Massage | | Email Address Redacted | Email |
| Penokee Skiing Company LLC | | Email Address Redacted | Email |
| Penpark Kanchanakasrt | | Email Address Redacted | Email |
| Pen'S Electric Co., Inc. | | Email Address Redacted | Email |
| Pens Plus LLC | | Email Address Redacted | Email |
| Pensacola Fence Builders, LLC | | Email Address Redacted | Email |
| Pensacola Innovation | | Email Address Redacted | Email |
| Pensacola Painting LLC | | Email Address Redacted | Email |
| Pensak Us Grain | | Email Address Redacted | Email |
| Pensiero Disposal | | Email Address Redacted | Email |
| Pension Financial Services, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Pension Technology Insurance Services, Inc | | Email Address Redacted | Email |
| Pensri Hair Stylist Inc | | Email Address Redacted | Email |
| Pentas Management | | Email Address Redacted | Email |
| Pentax Service Inc | | Email Address Redacted | Email |
| Pentecostal Church The Light Of The World, Inc. | | Email Address Redacted | Email |
| Pentella Real Estate & Development | | Email Address Redacted | Email |
| Pentima Law Firm Pllc | | Email Address Redacted | Email |
| Pentzke Group Ii LLC | | Email Address Redacted | Email |
| Penwin Home Improvement LLC | | Email Address Redacted | Email |
| Penwin Windows & Doors | | Email Address Redacted | Email |
| Penz Foods LLC | | Email Address Redacted | Email |
| Penzien & Mcbride, Pllc | | Email Address Redacted | Email |
| Peo Nathan | | Email Address Redacted | Email |
| Peo Tee Gio LLC | | Email Address Redacted | Email |
| Peonies Eatery LLC | | Email Address Redacted | Email |
| Peony For Joan, LLC | | Email Address Redacted | Email |
| Peony LLC | | Email Address Redacted | Email |
| Peony Massage LLC | | Email Address Redacted | Email |
| Peony Nails Spa | | Email Address Redacted | Email |
| Peop1E, LLC | | Email Address Redacted | Email |
| People Change Group | | Email Address Redacted | Email |
| People Coming Together Solutions, Inc. | | Email Address Redacted | Email |
| People Hair & Nail Spa | | Email Address Redacted | Email |
| People Helping People In Need | | Email Address Redacted | Email |
| People Motors | | Email Address Redacted | Email |
| People Of Excellence | | Email Address Redacted | Email |
| People One LLC | | Email Address Redacted | Email |
| People Optimum Consulting, LLC | | Email Address Redacted | Email |
| People Phase | | Email Address Redacted | Email |
| People Resources | | Email Address Redacted | Email |
| People Resources Inc | | Email Address Redacted | Email |
| People Supermarket, Inc. | | Email Address Redacted | Email |
| People United Foundation, Inc. | | Email Address Redacted | Email |
| Peopleops Consulting LLC | | Email Address Redacted | Email |
| People'S Advocate Group Pc | | Email Address Redacted | Email |
| People'S Chiropractic | | Email Address Redacted | Email |
| Peoples Choice Apartments LLC | | Email Address Redacted | Email |
| Peoples Choice Catering | | Email Address Redacted | Email |
| People'S Choice Inc. | | Email Address Redacted | Email |
| Peoples Choice Stone Restoration | | Email Address Redacted | Email |
| Peoples Choice Svcs LLC | | Email Address Redacted | Email |
| Peoples Choice Tax Service LLC | | Email Address Redacted | Email |
| People'S Dollar Discount Inc | | Email Address Redacted | Email |
| Peoples Food Mart | | Email Address Redacted | Email |
| Peoples Grocery | | Email Address Redacted | Email |
| People'S Grocery & Deli | | Email Address Redacted | Email |
| People'S Lactation LLC | | Email Address Redacted | Email |
| Peoples Preparatory Charter School | | Email Address Redacted | Email |
| Peoples Tax Financial & Multi Services LLC | | Email Address Redacted | Email |
| Peoples Transporting LLC | | Email Address Redacted | Email |
| Peoplesec, LLC | | Email Address Redacted | Email |
| Peoplessource | | Email Address Redacted | Email |
| Peopletohomes.Com | | Email Address Redacted | Email |
| Peopleworks, LLC | | Email Address Redacted | Email |
| Peoplsolve Systems, Inc. | | Email Address Redacted | Email |
| Pepa Realty LLC | | Email Address Redacted | Email |
| Pepa'S Hairstylists | | Email Address Redacted | Email |
| Pepd | | Email Address Redacted | Email |
| Pepe Joe Auto Body Collision Repair, LLC | | Email Address Redacted | Email |
| Pepes | | Email Address Redacted | Email |
| Pepes Auto Repair Inc | | Email Address Redacted | Email |
| Pepe'S Bakery & Cakes, LLC | | Email Address Redacted | Email |
| Pepe'S Barbershop | | Email Address Redacted | Email |
| Pepes Cut Corp. | | Email Address Redacted | Email |
| Pepes Foods Inc | | Email Address Redacted | Email |
| Pepes Pizza | | Email Address Redacted | Email |
| Pepeton | | Email Address Redacted | Email |
| Pepito Guinto | | Email Address Redacted | Email |
| Pepos Pizza Corp | | Email Address Redacted | Email |
| Peppas By The Slice Pizzeria | | Email Address Redacted | Email |
| Peppebroni'S Pizza | | Email Address Redacted | Email |
| Pepper & Odom, P.C. | | Email Address Redacted | Email |
| Pepper International LLC, | | Email Address Redacted | Email |
| Pepper Shake Food Truck | | Email Address Redacted | Email |
| Pepperdign Homes LLC | | Email Address Redacted | Email |
| Peppergrass & Tulip | | Email Address Redacted | Email |
| Pepperoni'S Enterprises LLC | | Email Address Redacted | Email |
| Pepperoni'S Of Oteen LLC | | Email Address Redacted | Email |
| Pepper'S Landscaping & Lawn Service Inc. | | Email Address Redacted | Email |
| Pepper'S Paws, LLC | | Email Address Redacted | Email |
| Peppertree Capital, Inc. | | Email Address Redacted | Email |
| Peppertree Hilltop Holdings, LLC | | Email Address Redacted | Email |
| Peppis Restaurant | | Email Address Redacted | Email |
| Peppos Pizza | | Email Address Redacted | Email |
| Peppy Thomas | | Email Address Redacted | Email |
| Peppypotamus | | Email Address Redacted | Email |
| Peppys LLC | | Email Address Redacted | Email |
| Peprika 1 Corporation | | Email Address Redacted | Email |
| Pep'S Septic Pumping, LLC | | Email Address Redacted | Email |
| Pequea Lane Remodeling LLC | | Email Address Redacted | Email |
| Pequea Valley Exteriors LLC | | Email Address Redacted | Email |
| Per Consultants Services | | Email Address Redacted | Email |
| Per Global Ventures, LLC | | Email Address Redacted | Email |
| Per Larson | | Email Address Redacted | Email |
| Per Le Strade Di New York | | Email Address Redacted | Email |
| Per Sempre Famiglia | | Email Address Redacted | Email |
| Per Trucking, LLC | | Email Address Redacted | Email |
| Pera Consulting LLC | | Email Address Redacted | Email |
| Pera Dental Care | | Email Address Redacted | Email |
| Peracchi Network Consultants | | Email Address Redacted | Email |
| Peralta & Associates Inc | | Email Address Redacted | Email |
| Peralta Distribution | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Peraltas Elite Limousine LLC | | | Email Address Redacted | Email |
| Peralta'S Machine Shop | | | Email Address Redacted | Email |
| Peralta'S Taxes & Financial Services, LLC | | | Email Address Redacted | Email |
| Peran&Scannell Jewelers | | | Email Address Redacted | Email |
| Perata LLC | | | Email Address Redacted | Email |
| Perazza Prints LLC | | | Email Address Redacted | Email |
| Percell Baxter | | | Email Address Redacted | Email |
| Percell Jones | | | Email Address Redacted | Email |
| Percell Phillips Jr. | | | Email Address Redacted | Email |
| Perception Body Piercing | | | Email Address Redacted | Email |
| Perception Is Reality | | | Email Address Redacted | Email |
| Perception Organizational Solutions | | | Email Address Redacted | Email |
| Perceptive Associates LLC | | | Email Address Redacted | Email |
| Perceptive Real Estate Investments LLC | | | Email Address Redacted | Email |
| Perchui Demirchyan | | | Email Address Redacted | Email |
| Percia Enterprises, Inc. | | | Email Address Redacted | Email |
| Percila Jackson | | | Email Address Redacted | Email |
| Percily B. De La Rosa | | | Email Address Redacted | Email |
| Percision1 Dispatch | | | Email Address Redacted | Email |
| Percival Richardson | | | Email Address Redacted | Email |
| Percival Urgena | | | Email Address Redacted | Email |
| Percussionist William Ruiz | | | Email Address Redacted | Email |
| Percussive Soundscapes, LLC | | | Email Address Redacted | Email |
| Percy Ballard | | | Email Address Redacted | Email |
| Percy Bridges | | | Email Address Redacted | Email |
| Percy Day | | | Email Address Redacted | Email |
| Percy Dhers | | | Email Address Redacted | Email |
| Percy Flores | | | Email Address Redacted | Email |
| Percy Fountain | | | Email Address Redacted | Email |
| Percy Hurtado | | | Email Address Redacted | Email |
| Percy Jones | | | Email Address Redacted | Email |
| Percy Keyes | | | Email Address Redacted | Email |
| Percy Leedom | | | Email Address Redacted | Email |
| Percy Maiden | | | Email Address Redacted | Email |
| Percy Mutekanga | | | Email Address Redacted | Email |
| Percy Newland | | | Email Address Redacted | Email |
| Percy Rogers | | | Email Address Redacted | Email |
| Percy Sanville | | | Email Address Redacted | Email |
| Percy Simmons | | | Email Address Redacted | Email |
| Percy Squire Co LLC | | | Email Address Redacted | Email |
| Percy Torkornoo | | | Email Address Redacted | Email |
| Percy Williams Jr | | | Email Address Redacted | Email |
| Percy Zegarra | | | Email Address Redacted | Email |
| Percy Zelnick | | | Email Address Redacted | Email |
| Perdel Auto Sales, LLC | | | Email Address Redacted | Email |
| Perdell Richardson | | | Email Address Redacted | Email |
| Perden Roofing LLC | | | Email Address Redacted | Email |
| Perdomo Distributor LLC | | | Email Address Redacted | Email |
| Perdomos Grocery Store | | | Email Address Redacted | Email |
| Perea-Salas Family Daycare | | | Email Address Redacted | Email |
| Peregrine Counseling & Wellness | | | Email Address Redacted | Email |
| Peregrine Grants Consulting, LLC | | | Email Address Redacted | Email |
| Peregrino Brimah | | | Email Address Redacted | Email |
| Peregrinos Y Extranjeros | | | Email Address Redacted | Email |
| Pereira Pastures Creamery | | | Email Address Redacted | Email |
| Perel Glueck | | | Email Address Redacted | Email |
| Perennial Bliss LLC | | | Email Address Redacted | Email |
| Perennial Group Inc | | | Email Address Redacted | Email |
| Perennial Insurance Agency Company | | | Email Address Redacted | Email |
| Peretti Hill | | | Email Address Redacted | Email |
| Peretz Chiropratic Center Pa | | | Email Address Redacted | Email |
| Peretz Strahl Inc | | | Email Address Redacted | Email |
| Perez & Coronel Professional Cleaning Services | | | Email Address Redacted | Email |
| Perez Accounting Services | | | Email Address Redacted | Email |
| Perez Concrete Construction Inc. | | | Email Address Redacted | Email |
| Perez Construction Co | | | Email Address Redacted | Email |
| Perez Consulting Inc | | | Email Address Redacted | Email |
| Perez Dillard | | | Email Address Redacted | Email |
| Perez Distributing Tulsa Inc | 5308 E Admiral Place | Tulsa, OK 74115 | | First Class Mail |
| Perez Distributing Tulsa Inc | | | Email Address Redacted | Email |
| Perez Distribution LLC | | | Email Address Redacted | Email |
| Perez Drafting & Design Inc | | | Email Address Redacted | Email |
| Perez Excavating Services | | | Email Address Redacted | Email |
| Perez Home Improvements LLC | | | Email Address Redacted | Email |
| Perez Jackson | | | Email Address Redacted | Email |
| Perez Jr, Christopher Ernie | | | Email Address Redacted | Email |
| Perez Ltd. | | | Email Address Redacted | Email |
| Perez Medina Service LLC | | | Email Address Redacted | Email |
| Perez Trucking | | | Email Address Redacted | Email |
| Perez Trucking LLC | | | Email Address Redacted | Email |
| Perfecet Trimming Inc. | | | Email Address Redacted | Email |
| Perfect & Complete Solutions Inc | | | Email Address Redacted | Email |
| Perfect 10 Salon LLC | | | Email Address Redacted | Email |
| Perfect 3 Nail Spa Inc | | | Email Address Redacted | Email |
| Perfect Air Inc | | | Email Address Redacted | Email |
| Perfect Apparel, LLC | | | Email Address Redacted | Email |
| Perfect Appraisal Inc | | | Email Address Redacted | Email |
| Perfect Arch | | | Email Address Redacted | Email |
| Perfect Balance | | | Email Address Redacted | Email |
| Perfect Behavior Solutions, Inc | | | Email Address Redacted | Email |
| Perfect Build Remodel & Construction LLC | | | Email Address Redacted | Email |
| Perfect Care & Transportation Service LLC | | | Email Address Redacted | Email |
| Perfect China Star Restaurant Inc | | | Email Address Redacted | Email |
| Perfect Chiropractic | | | Email Address Redacted | Email |
| Perfect Cleaning LLC | | | Email Address Redacted | Email |
| Perfect Cut By Bilal LLC | | | Email Address Redacted | Email |
| Perfect Cut Landscaping Services, LLC | | | Email Address Redacted | Email |
| Perfect Cut Landscaping, Inc. | | | Email Address Redacted | Email |
| Perfect Cut Lawn & Garden Inc | | | Email Address Redacted | Email |
| Perfect Cut Lawncare | | | Email Address Redacted | Email |
| Perfect Day Services | | | Email Address Redacted | Email |
| Perfect Edge Sharpening | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Perfect Electric Inc | | | Email Address Redacted | Email |
| Perfect Equation Catering | | | Email Address Redacted | Email |
| Perfect Every Time Cleaning | | | Email Address Redacted | Email |
| Perfect Finish Flooring | | | Email Address Redacted | Email |
| Perfect Finish Hair & Nail Studio | | | Email Address Redacted | Email |
| Perfect Fit Medical Supply | | | Email Address Redacted | Email |
| Perfect Fit, LLC | | | Email Address Redacted | Email |
| Perfect Gel Nails | | | Email Address Redacted | Email |
| Perfect Hair Cut | | | Email Address Redacted | Email |
| Perfect Harvest Inc | | | Email Address Redacted | Email |
| Perfect Image Hair Salon | | | Email Address Redacted | Email |
| Perfect Imperfection Properties | | | Email Address Redacted | Email |
| Perfect Landing Travel | | | Email Address Redacted | Email |
| Perfect Legal Service Inc | | | Email Address Redacted | Email |
| Perfect Loop LLC | | | Email Address Redacted | Email |
| Perfect Maid LLC | | | Email Address Redacted | Email |
| Perfect Marble & Granite LLC | | | Email Address Redacted | Email |
| Perfect Mic LLC | | | Email Address Redacted | Email |
| Perfect Nails | | | Email Address Redacted | Email |
| Perfect Nails | | | Email Address Redacted | Email |
| Perfect Nails & Spa LLC | | | Email Address Redacted | Email |
| Perfect One Star Inc | | | Email Address Redacted | Email |
| Perfect Packaging & Branding Inc. | | | Email Address Redacted | Email |
| Perfect Path Informatics Solutions, Inc. | | | Email Address Redacted | Email |
| Perfect Patios Of Southern Ca. Inc. | | | Email Address Redacted | Email |
| Perfect Peace Behavorial Coaching Care, LLC | | | Email Address Redacted | Email |
| Perfect Peace Inc | | | Email Address Redacted | Email |
| Perfect Pick By Ebony Nicole Greenwood LLC | | | Email Address Redacted | Email |
| Perfect Pitch Seamless Gutters LLC | | | Email Address Redacted | Email |
| Perfect Pitch Seamless Gutters, Inc | | | Email Address Redacted | Email |
| Perfect Plan Cleaning Service | | | Email Address Redacted | Email |
| Perfect Poochies | | | Email Address Redacted | Email |
| Perfect Puppy Academy | | | Email Address Redacted | Email |
| Perfect Quality Construction | | | Email Address Redacted | Email |
| Perfect Ride Transportation | | | Email Address Redacted | Email |
| Perfect Roofing LLC | | | Email Address Redacted | Email |
| Perfect Services LLC | | | Email Address Redacted | Email |
| Perfect Services Ny Corp | | | Email Address Redacted | Email |
| Perfect Size | | | Email Address Redacted | Email |
| Perfect Smiles Dentistry | | | Email Address Redacted | Email |
| Perfect Smoke Shop | | | Email Address Redacted | Email |
| Perfect Solutions 1 Inc | | | Email Address Redacted | Email |
| Perfect Solutions LLC. | | | Email Address Redacted | Email |
| Perfect Staffing LLC | | | Email Address Redacted | Email |
| Perfect Stucco Exteriors LLC | | | Email Address Redacted | Email |
| Perfect Systems LLC | | | Email Address Redacted | Email |
| Perfect Threading Spa | | | Email Address Redacted | Email |
| Perfect Timing Landscaping | | | Email Address Redacted | Email |
| Perfect Touch | | | Email Address Redacted | Email |
| Perfect Touch Cleaners | | | Email Address Redacted | Email |
| Perfect Touch Cleaning Services | | | Email Address Redacted | Email |
| Perfect Touch Development LLC | | | Email Address Redacted | Email |
| Perfect Touch Logistics | | | Email Address Redacted | Email |
| Perfect Touch Massage-Lakes Area Wellness Center | | | Email Address Redacted | Email |
| Perfect Touch Nail Spa LLC | | | Email Address Redacted | Email |
| Perfect Touch Remodeling LLC | | | Email Address Redacted | Email |
| Perfect Twist Pretzels | | | Email Address Redacted | Email |
| Perfect Video Conferencing | | | Email Address Redacted | Email |
| Perfect View Realty Group Inc | | | Email Address Redacted | Email |
| Perfect Vision | | | Email Address Redacted | Email |
| Perfect Water Inc | | | Email Address Redacted | Email |
| Perfect Wave Design | | | Email Address Redacted | Email |
| Perfect Window Shades | | | Email Address Redacted | Email |
| Perfect10 Archery | | | Email Address Redacted | Email |
| Perfect11llc | | | Email Address Redacted | Email |
| Perfecta Lux Care LLC | | | Email Address Redacted | Email |
| Perfecta, Inc. | | | Email Address Redacted | Email |
| Perfectan Of Mankato | | | Email Address Redacted | Email |
| Perfecting The Gift, LLC | | | Email Address Redacted | Email |
| Perfecting The Image | | | Email Address Redacted | Email |
| Perfection Bridals Inc | | | Email Address Redacted | Email |
| Perfection Car Dealer, LLC | | | Email Address Redacted | Email |
| Perfection Dental Spa | | | Email Address Redacted | Email |
| Perfection Dry Cleaner | | | Email Address Redacted | Email |
| Perfection Enterprises | | | Email Address Redacted | Email |
| Perfection Financial Services, Inc | | | Email Address Redacted | Email |
| Perfection In Reflections, | | | Email Address Redacted | Email |
| Perfection Lawn & Landscape | | | Email Address Redacted | Email |
| Perfection Of Professional Services, | | | Email Address Redacted | Email |
| Perfection Painting | | | Email Address Redacted | Email |
| Perfection Promo | | | Email Address Redacted | Email |
| Perfection Seal Coating Pavement Co | | | Email Address Redacted | Email |
| Perfection Street Realty LLC | | | Email Address Redacted | Email |
| Perfection Tours Inc | | | Email Address Redacted | Email |
| Perfectionism Cleaning | | | Email Address Redacted | Email |
| Perfections Detail | | | Email Address Redacted | Email |
| Perfections Lounge | | | Email Address Redacted | Email |
| Perfections Spa LLC | | | Email Address Redacted | Email |
| Perfectlandservice | | | Email Address Redacted | Email |
| Perfecleecreated Treats & Supplies | | | Email Address Redacted | Email |
| Perfectly Kinked LLC | | | Email Address Redacted | Email |
| Perfectly Legal Office Solutions LLC | | | Email Address Redacted | Email |
| Perfectly Maid Housekeeping Service Inc | | | Email Address Redacted | Email |
| Perfectly Priscilla LLC | | | Email Address Redacted | Email |
| Perfectnowenterprises | | | Email Address Redacted | Email |
| Perfecto Sagarino | | | Email Address Redacted | Email |
| Perfecto Services Inc | | | Email Address Redacted | Email |
| Perfectpc Services | | | Email Address Redacted | Email |
| Perfectpetmatch.Com LLC | | | Email Address Redacted | Email |
| Perfectpitchplumbing | | | Email Address Redacted | Email |
| Perfectsubs | | | Email Address Redacted | Email |
| Perfectus Medical Billing LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Perfekt Skin | | | Email Address Redacted | Email |
| Perfektion Painting LLC | | | Email Address Redacted | Email |
| Perferred Products Of Georgia | | | Email Address Redacted | Email |
| Perfet Ten Construction Corp. | | | Email Address Redacted | Email |
| Perfomance Development Corporation, | | | Email Address Redacted | Email |
| Perfomatix, Inc. | | | Email Address Redacted | Email |
| Performance Asset Management LLC | | | Email Address Redacted | Email |
| Performance Auto Repair | | | Email Address Redacted | Email |
| Performance Auto Repair | | | Email Address Redacted | Email |
| Performance Automotive & Fleet Maintenance | | | Email Address Redacted | Email |
| Performance Brand Ny | | | Email Address Redacted | Email |
| Performance Brands LLC | | | Email Address Redacted | Email |
| Performance Chiropratic LLC | | | Email Address Redacted | Email |
| Performance Cleaners | | | Email Address Redacted | Email |
| Performance Company Inc | | | Email Address Redacted | Email |
| Performance Computing Associates LLC | | | Email Address Redacted | Email |
| Performance Data Inc | | | Email Address Redacted | Email |
| Performance Dent Repair Inc | | | Email Address Redacted | Email |
| Performance Electric LLC | | | Email Address Redacted | Email |
| Performance Elite | | | Email Address Redacted | Email |
| Performance Energy Services LLC | | | Email Address Redacted | Email |
| Performance Excavating Inc. | | | Email Address Redacted | Email |
| Performance Fab | | | Email Address Redacted | Email |
| Performance Fitness | | | Email Address Redacted | Email |
| Performance Food Company Inc | | | Email Address Redacted | Email |
| Performance Gearing | | | Email Address Redacted | Email |
| Performance Grips Inc. | | | Email Address Redacted | Email |
| Performance Horse Supply | | | Email Address Redacted | Email |
| Performance Kars Unlimited LLC. | | | Email Address Redacted | Email |
| Performance Logistics Unlimited LLC | | | Email Address Redacted | Email |
| Performance Massage | | | Email Address Redacted | Email |
| Performance Match Recruiting LLC | | | Email Address Redacted | Email |
| Performance Mechanical Corp. | | | Email Address Redacted | Email |
| Performance Paradigm LLC | | | Email Address Redacted | Email |
| Performance Pest Control, Inc. | | | Email Address Redacted | Email |
| Performance Physical Therapy LLC | | | Email Address Redacted | Email |
| Performance Pool Care | | | Email Address Redacted | Email |
| Performance Post Inc. | | | Email Address Redacted | Email |
| Performance Power Sweep, LLC | | | Email Address Redacted | Email |
| Performance Predictions, LLC | | | Email Address Redacted | Email |
| Performance Refrigeration LLC | | | Email Address Redacted | Email |
| Performance Restaurant Solutions Inc | | | Email Address Redacted | Email |
| Performance Sales & Marketing LLC | | | Email Address Redacted | Email |
| Performance Shoes Inc | | | Email Address Redacted | Email |
| Performance Solutions Inc. | | | Email Address Redacted | Email |
| Performance Sprinkler & Landscape | | | Email Address Redacted | Email |
| Performance Stretch Therapy, LLC | | | Email Address Redacted | Email |
| Performance Success Strategies, LLC | | | Email Address Redacted | Email |
| Performance Support LLC | | | Email Address Redacted | Email |
| Performance Technology Inc | | | Email Address Redacted | Email |
| Performance Telephone Services, Inc. | | | Email Address Redacted | Email |
| Performance Tile & Stone, LLC | | | Email Address Redacted | Email |
| Performance Tube Bending, Inc | | | Email Address Redacted | Email |
| Performance Usa Inc | | | Email Address Redacted | Email |
| Performance Velocity LLC | | | Email Address Redacted | Email |
| Performance-Driven Marketing Institute | | | Email Address Redacted | Email |
| Performance-Ip, LLC | | | Email Address Redacted | Email |
| Perfum Expo Inc | | | Email Address Redacted | Email |
| Perfumax Inc | | | Email Address Redacted | Email |
| Perfume Center 2 Inc | | | Email Address Redacted | Email |
| Perfume Distributors Inc | | | Email Address Redacted | Email |
| Perfume Emporium Inc | | | Email Address Redacted | Email |
| Perfume Gifts & More | | | Email Address Redacted | Email |
| Perfumer Supply House LLC | | | Email Address Redacted | Email |
| Perfumeria Amigos Inc | | | Email Address Redacted | Email |
| Pergola Marketing Inc | | | Email Address Redacted | Email |
| Perham Office Supply LLC | | | Email Address Redacted | Email |
| Peri Construction, LLC | | | Email Address Redacted | Email |
| Peri L | | | Email Address Redacted | Email |
| Peri L. Graham | | | Email Address Redacted | Email |
| Peri Long | | | Email Address Redacted | Email |
| Peri Schwartz | | | Email Address Redacted | Email |
| Perica Basara | | | Email Address Redacted | Email |
| Pericentric Consulting, Inc | | | Email Address Redacted | Email |
| Pericross Suppliers, LLC | | | Email Address Redacted | Email |
| Peridance Center LLC | | | Email Address Redacted | Email |
| Peridot Design Group | | | Email Address Redacted | Email |
| Peridot Group, Inc. | | | Email Address Redacted | Email |
| Peridot Trucking | | | Email Address Redacted | Email |
| Peridus Group, Inc. | | | Email Address Redacted | Email |
| Perigon Infotech Inc | | | Email Address Redacted | Email |
| Perihan Bayram | | | Email Address Redacted | Email |
| Perijatours LLC | | | Email Address Redacted | Email |
| Periklis Geremakis | | | Email Address Redacted | Email |
| Periklis Kourtis | | | Email Address Redacted | Email |
| Perillo Construction Inc. | | | Email Address Redacted | Email |
| Perimeter Eye Care | | | Email Address Redacted | Email |
| Perimeter Investments | | | Email Address Redacted | Email |
| Perimeter Irigation & Landscaping LLC | | | Email Address Redacted | Email |
| Perimeter Reprographics, Inc. | | | Email Address Redacted | Email |
| Perimeter Roofing Va LLC | | | Email Address Redacted | Email |
| Perin Suthakar Md | | | Email Address Redacted | Email |
| Period Salvage & Design | | | Email Address Redacted | Email |
| Peri'S Tavern, Inc. | | | Email Address Redacted | Email |
| Perish Variety LLC | | | Email Address Redacted | Email |
| Perisho Tombor Brown Pc | | | Email Address Redacted | Email |
| Peritae, Inc. | | | Email Address Redacted | Email |
| Peritus Engineers & Associates Inc | | | Email Address Redacted | Email |
| Perivue Networks Inc. | | | Email Address Redacted | Email |
| Periwinkle Glassworks | | | Email Address Redacted | Email |
| Perjuan Echols | | | Email Address Redacted | Email |
| Perk Choppz | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Perk 'S Towing LLC | | | Email Address Redacted | Email |
| Perk Solar Inc | | | Email Address Redacted | Email |
| Perk Up | | | Email Address Redacted | Email |
| Perkco Trucking | | | Email Address Redacted | Email |
| Perkela Burchett | | | Email Address Redacted | Email |
| Perkinelmer Inc, | | | Email Address Redacted | Email |
| Perking Financial LLC | | | Email Address Redacted | Email |
| Perkins Glass & Mirror, Inc. | | | Email Address Redacted | Email |
| Perkins Law Group | | | Email Address Redacted | Email |
| Perkins Motor Service Ltd | | | Email Address Redacted | Email |
| Perkins Photography/Beautiful Beginnings Bridal | | | Email Address Redacted | Email |
| Perkins Tool Supply | | | Email Address Redacted | Email |
| Perkins-Davis Consulting | | | Email Address Redacted | Email |
| Perks | | | Email Address Redacted | Email |
| Perks LLC | | | Email Address Redacted | Email |
| Perl Farms | | | Email Address Redacted | Email |
| Perl Weinberger | | | Email Address Redacted | Email |
| Perla A. Coil | | | Email Address Redacted | Email |
| Perla Almonte | | | Email Address Redacted | Email |
| Perla Couture | | | Email Address Redacted | Email |
| Perla Hernandez | | | Email Address Redacted | Email |
| Perla Hernandez | | | Email Address Redacted | Email |
| Perla Herrera | | | Email Address Redacted | Email |
| Perla Orozco | | | Email Address Redacted | Email |
| Perla Pena | | | Email Address Redacted | Email |
| Perla Renteria | | | Email Address Redacted | Email |
| Perla S. Castillo | | | Email Address Redacted | Email |
| Perlas De Cabo Cana LLC | | | Email Address Redacted | Email |
| Perlcoat Salesing Inc | | | Email Address Redacted | Email |
| Perle Malka | | | Email Address Redacted | Email |
| Perleana Charlot | | | Email Address Redacted | Email |
| Perleberg Mcclaren LLP | | | Email Address Redacted | Email |
| Perlera Real Estate | | | Email Address Redacted | Email |
| Perma Klean, Inc. | | | Email Address Redacted | Email |
| Perman Engineering Company LLC | | | Email Address Redacted | Email |
| Permanent Beauty LLC | | | Email Address Redacted | Email |
| Permanent Beauty Of Utah LLC | | | Email Address Redacted | Email |
| Permanent Cosmetic Consultants | | | Email Address Redacted | Email |
| Permanent Cosmetic Plus LLC | | | Email Address Redacted | Email |
| Permanent Makeup & Aesthetics By Shanda Vann | | | Email Address Redacted | Email |
| Permanent Makeup Artist | | | Email Address Redacted | Email |
| Permanent Makeup Educators | | | Email Address Redacted | Email |
| Permanently Poppin LLC | | | Email Address Redacted | Email |
| Permapout | | | Email Address Redacted | Email |
| Permascapes LLC | | | Email Address Redacted | Email |
| Permian Basin Housing Solutions LLC | | | Email Address Redacted | Email |
| Permian Interests LLC | | | Email Address Redacted | Email |
| Permian Welding LLC | | | Email Address Redacted | Email |
| Perminus Karari | | | Email Address Redacted | Email |
| Permit Services Of California | | | Email Address Redacted | Email |
| Permitting You Inc. | | | Email Address Redacted | Email |
| Permittingsolutions | | | Email Address Redacted | Email |
| Permont Corp | | | Email Address Redacted | Email |
| Pernel Perrin | | | Email Address Redacted | Email |
| Pernell | | | Email Address Redacted | Email |
| Pernell Agdeppa | | | Email Address Redacted | Email |
| Pernell Blount | | | Email Address Redacted | Email |
| Pernell Charity | | | Email Address Redacted | Email |
| Pernell Family Services LLC | | | Email Address Redacted | Email |
| Pernelli Sterling | | | Email Address Redacted | Email |
| Pernstrong Inc. Dba Capitol View Events | | | Email Address Redacted | Email |
| Pero Chicken LLC | | | Email Address Redacted | Email |
| Pero Momich | | | Email Address Redacted | Email |
| Perodin Bideri | | | Email Address Redacted | Email |
| Perparim Haxhia | | | Email Address Redacted | Email |
| Perpetua Ekweghariri | | | Email Address Redacted | Email |
| Perpetua Phillips | | | Email Address Redacted | Email |
| Perpetual Completion Inc. | | | Email Address Redacted | Email |
| Perpetual Motion | | | Email Address Redacted | Email |
| Perpetual Motion Solutions, Inc | | | Email Address Redacted | Email |
| Perrette Simbreux | | | Email Address Redacted | Email |
| Perrey Enterprises, LLC | | | Email Address Redacted | Email |
| Perri Hecht Speech & Auditory Services | | | Email Address Redacted | Email |
| Perri Huddleston | | | Email Address Redacted | Email |
| Perri Huddleston | | | Email Address Redacted | Email |
| Perri Huddleston | | | Email Address Redacted | Email |
| Perri Kobre | | | Email Address Redacted | Email |
| Perri Mitchell Realty Inc. | | | Email Address Redacted | Email |
| Perrie Purcell | | | Email Address Redacted | Email |
| Perrin Catering | | | Email Address Redacted | Email |
| Perrin Pearse | | | Email Address Redacted | Email |
| Permmella Harris | | | Email Address Redacted | Email |
| Perro Bravo Films, Inc. | | | Email Address Redacted | Email |
| Perrone Global Homes Inc. | | | Email Address Redacted | Email |
| Perrone Helps LLC | | | Email Address Redacted | Email |
| Perrone Inc | | | Email Address Redacted | Email |
| Perrotti'S Ny Deli | | | Email Address Redacted | Email |
| Perrry Brown | | | Email Address Redacted | Email |
| Perrry Brown | | | Email Address Redacted | Email |
| Perry & Associates Services Inc. | | | Email Address Redacted | Email |
| Perry 7 Farms, LLC | | | Email Address Redacted | Email |
| Perry Abadir | | | Email Address Redacted | Email |
| Perry Anderson | | | Email Address Redacted | Email |
| Perry Barbarin | | | Email Address Redacted | Email |
| Perry Batten Jr | | | Email Address Redacted | Email |
| Perry Blair | | | Email Address Redacted | Email |
| Perry Boyd | | | Email Address Redacted | Email |
| Perry Bros LLC | | | Email Address Redacted | Email |
| Perry Bryant | | | Email Address Redacted | Email |
| Perry Buchanan | | | Email Address Redacted | Email |
| Perry Bunker | | | Email Address Redacted | Email |
| Perry Cameron Jr | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Perry Care Services Inc | | Email Address Redacted | Email |
| Perry Carr | | Email Address Redacted | Email |
| Perry Clark | | Email Address Redacted | Email |
| Perry Clifton | | Email Address Redacted | Email |
| Perry Construction Co | | Email Address Redacted | Email |
| Perry Crenshaw | | Email Address Redacted | Email |
| Perry Dental Solutions | | Email Address Redacted | Email |
| Perry Distributors | | Email Address Redacted | Email |
| Perry Ellis | | Email Address Redacted | Email |
| Perry Feaster | | Email Address Redacted | Email |
| Perry Fox | | Email Address Redacted | Email |
| Perry Good | | Email Address Redacted | Email |
| Perry Griggs | | Email Address Redacted | Email |
| Perry Grimaldi | | Email Address Redacted | Email |
| Perry Grimaldi, Jr. - Amazon Flex 1099 Courier Income | | Email Address Redacted | Email |
| Perry H. Fryer Jr | | Email Address Redacted | Email |
| Perry Hayden | | Email Address Redacted | Email |
| Perry Hillis | | Email Address Redacted | Email |
| Perry Ingenuity & Design | | Email Address Redacted | Email |
| Perry Jeffries | | Email Address Redacted | Email |
| Perry John Forschino | | Email Address Redacted | Email |
| Perry Johnson | | Email Address Redacted | Email |
| Perry Johnson | | Email Address Redacted | Email |
| Perry Jordan | | Email Address Redacted | Email |
| Perry Jordan | | Email Address Redacted | Email |
| Perry Kim Corporation | | Email Address Redacted | Email |
| Perry Koscheski | | Email Address Redacted | Email |
| Perry Leach | | Email Address Redacted | Email |
| Perry Lynch | | Email Address Redacted | Email |
| Perry M. Henderson, Cpa | | Email Address Redacted | Email |
| Perry Macheras | | Email Address Redacted | Email |
| Perry Macon | | Email Address Redacted | Email |
| Perry Maloff Md A Medical Corporation | | Email Address Redacted | Email |
| Perry Mann | | Email Address Redacted | Email |
| Perry Martijena | | Email Address Redacted | Email |
| Perry Mayorga | | Email Address Redacted | Email |
| Perry Mccullen | | Email Address Redacted | Email |
| Perry Mcelhose | | Email Address Redacted | Email |
| Perry Melzer | | Email Address Redacted | Email |
| Perry Miller | | Email Address Redacted | Email |
| Perry Ng | | Email Address Redacted | Email |
| Perry Olson | | Email Address Redacted | Email |
| Perry Paolini | | Email Address Redacted | Email |
| Perry Platisha | | Email Address Redacted | Email |
| Perry Preston | | Email Address Redacted | Email |
| Perry R Moran | | Email Address Redacted | Email |
| Perry Richardson | | Email Address Redacted | Email |
| Perry Robinson Trucking | | Email Address Redacted | Email |
| Perry Roofing Company Inc | | Email Address Redacted | Email |
| Perry Savas | | Email Address Redacted | Email |
| Perry Sheraw | | Email Address Redacted | Email |
| Perry Sims | | Email Address Redacted | Email |
| Perry Sinacola | | Email Address Redacted | Email |
| Perry Slomnicki | | Email Address Redacted | Email |
| Perry Souza | | Email Address Redacted | Email |
| Perry Stein | | Email Address Redacted | Email |
| Perry Stevens | | Email Address Redacted | Email |
| Perry Stevenson | | Email Address Redacted | Email |
| Perry Swindle | | Email Address Redacted | Email |
| Perry Thorne | | Email Address Redacted | Email |
| Perry Tolliver Ii | | Email Address Redacted | Email |
| Perry Torgerson | | Email Address Redacted | Email |
| Perry Travis Day, Inc. | | Email Address Redacted | Email |
| Perry Trucking | | Email Address Redacted | Email |
| Perry Trucking LLC | | Email Address Redacted | Email |
| Perry W Antoine Jr | | Email Address Redacted | Email |
| Perry W Maffeo | | Email Address Redacted | Email |
| Perry Walrack | | Email Address Redacted | Email |
| Perry Ward | | Email Address Redacted | Email |
| Perry Weinraub, Cpa | | Email Address Redacted | Email |
| Perry Well Drilling Inc | | Email Address Redacted | Email |
| Perry Wells | | Email Address Redacted | Email |
| Perry West Iii | | Email Address Redacted | Email |
| Perry Whiters | | Email Address Redacted | Email |
| Perry Williams | | Email Address Redacted | Email |
| Perry Wolfe | | Email Address Redacted | Email |
| Perryco LLC | | Email Address Redacted | Email |
| Perrycurtis Elechi | | Email Address Redacted | Email |
| Perry'S Homestyle Catering | | Email Address Redacted | Email |
| Persaphanie Turner | | Email Address Redacted | Email |
| Persaud Electric | | Email Address Redacted | Email |
| Perseeian Phokomon | | Email Address Redacted | Email |
| Persephone C. Mathis | | Email Address Redacted | Email |
| Persevere Inc. | | Email Address Redacted | Email |
| Persevere Marine LLC | | Email Address Redacted | Email |
| Persevere Transportation | | Email Address Redacted | Email |
| Persia Ocana | | Email Address Redacted | Email |
| Persian Media, Inc. | | Email Address Redacted | Email |
| Persian Zoroastrian Organization | | Email Address Redacted | Email |
| Persio A Reyes | | Email Address Redacted | Email |
| Persio De Asis | | Email Address Redacted | Email |
| Persistent Motion | | Email Address Redacted | Email |
| Persite Technologies Solutions Inc | | Email Address Redacted | Email |
| Person 2 Person Transportation LLC | | Email Address Redacted | Email |
| Person First New Jersey, LLC | | Email Address Redacted | Email |
| Person First Services Inc. | | Email Address Redacted | Email |
| Person To Person Consulting | | Email Address Redacted | Email |
| Persona Mill | | Email Address Redacted | Email |
| Personae Consulting LLC | | Email Address Redacted | Email |
| Personal Asset Recovery LLC | | Email Address Redacted | Email |
| Personal Assistant Services | | Email Address Redacted | Email |
| Personal Care Group LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Personal Computerworks, Inc. | | Email Address Redacted | Email |
| Personal Contents Management | | Email Address Redacted | Email |
| Personal Dirt Works LLC | | Email Address Redacted | Email |
| Personal Essence Beauty Corp | | Email Address Redacted | Email |
| Personal Evolution Psychotherapy | | Email Address Redacted | Email |
| Personal Financial Group, LLC | | Email Address Redacted | Email |
| Personal Fitness Club Inc | | Email Address Redacted | Email |
| Personal Grooming Consulting LLC Dba Grooming Lounge | | Email Address Redacted | Email |
| Personal Involvement Center, Inc. | | Email Address Redacted | Email |
| Personal Liquors Company Ii | | Email Address Redacted | Email |
| Personal Ministry Coach | | Email Address Redacted | Email |
| Personal Paralegal Inc. | | Email Address Redacted | Email |
| Personal Services Harvey | | Email Address Redacted | Email |
| Personal Success LLC | | Email Address Redacted | Email |
| Personal Support Experts | | Email Address Redacted | Email |
| Personal Technologies LLC | | Email Address Redacted | Email |
| Personal Touch Agency, Ltd. | | Email Address Redacted | Email |
| Personal Touch Dentistry, Pc | | Email Address Redacted | Email |
| Personal Touch Events Inc. | | Email Address Redacted | Email |
| Personal Touch Lawn Maintenance, Inc. | | Email Address Redacted | Email |
| Personal Touch Painting & General Construction | | Email Address Redacted | Email |
| Personal Trainer Food | | Email Address Redacted | Email |
| Personal Training Professionals LLC | | Email Address Redacted | Email |
| Personal Transportaion | | Email Address Redacted | Email |
| Personalcare Physicians Of Irvine | | Email Address Redacted | Email |
| Personalcare Physicians Of Newport Beach | | Email Address Redacted | Email |
| Personalities Hair Salon | | Email Address Redacted | Email |
| Personality Hacker LLC | | Email Address Redacted | Email |
| Personalized Audio Recordings Lc | | Email Address Redacted | Email |
| Personalized Bookkeeping | | Email Address Redacted | Email |
| Personalized Business Solutions Inc | | Email Address Redacted | Email |
| Personalized Fitness & Nutrition | | Email Address Redacted | Email |
| Personalized Hawaii Vacations & Tours | | Email Address Redacted | Email |
| Personalized Healthcare Solution LLC | | Email Address Redacted | Email |
| Personalized Lifestyle Medicine Institute | | Email Address Redacted | Email |
| Personalized Rides | | Email Address Redacted | Email |
| Personalyzed | | Email Address Redacted | Email |
| Person-Centered Court Services, LLC | | Email Address Redacted | Email |
| Personele LLC | | Email Address Redacted | Email |
| Personeni LLC | | Email Address Redacted | Email |
| Personic Images | | Email Address Redacted | Email |
| Personnel Consulting Group, LLC | | Email Address Redacted | Email |
| Personnel Resources, LLC | | Email Address Redacted | Email |
| Perspective Auto | | Email Address Redacted | Email |
| Perspective Financial, LLC | | Email Address Redacted | Email |
| Perspective Inc | | Email Address Redacted | Email |
| Perspective Line LLC | | Email Address Redacted | Email |
| Perspektive Media Group LLC | | Email Address Redacted | Email |
| Perspicacity Group Inc | | Email Address Redacted | Email |
| Perspolis Auto Transport | | Email Address Redacted | Email |
| Perstist Nail Bar LLC | | Email Address Redacted | Email |
| Pertarsha Echols | | Email Address Redacted | Email |
| Pertonya Nix | | Email Address Redacted | Email |
| Peru Groceries Distributor | | Email Address Redacted | Email |
| Peruglobal, LLC | | Email Address Redacted | Email |
| Perumal Ramamoorthy | | Email Address Redacted | Email |
| Peruvian Laundromat Corp | | Email Address Redacted | Email |
| Pervaiz Syed | | Email Address Redacted | Email |
| Pervez Akhtar | | Email Address Redacted | Email |
| Pervez Siddiqui | | Email Address Redacted | Email |
| Pervin Bailer | | Email Address Redacted | Email |
| Pervin Hunt | | Email Address Redacted | Email |
| Pervis Mann | | Email Address Redacted | Email |
| Pervis Richard | | Email Address Redacted | Email |
| Peryn St. Raymond | | Email Address Redacted | Email |
| Pesach Cohen | | Email Address Redacted | Email |
| Pesch Construction, Inc. | | Email Address Redacted | Email |
| Pesh Medical Equipment LLC | | Email Address Redacted | Email |
| Peshelley Ray | | Email Address Redacted | Email |
| Pessy Perl | | Email Address Redacted | Email |
| Pessy Weber Cpa | | Email Address Redacted | Email |
| Pest Busters Usa | | Email Address Redacted | Email |
| Pest Control Palm Beach, LLC | | Email Address Redacted | Email |
| Pest Management Supply Co. | | Email Address Redacted | Email |
| Pest Patrol Of Central Florida, Inc. | | Email Address Redacted | Email |
| Pest411Inc. | | Email Address Redacted | Email |
| Pestenders LLC | | Email Address Redacted | Email |
| Pestgo Exterminators LLC | | Email Address Redacted | Email |
| Pesticide Applicators Professional Association | | Email Address Redacted | Email |
| Pestover Inc | | Email Address Redacted | Email |
| Pestrol | | Email Address Redacted | Email |
| Pesy Supply Shop | | Email Address Redacted | Email |
| Pet | | Email Address Redacted | Email |
| Pet Accessories With Style, LLC | | Email Address Redacted | Email |
| Pet Behavior Consulting, LLC | | Email Address Redacted | Email |
| Pet Butler Nj LLC | | Email Address Redacted | Email |
| Pet Camp, LLC | | Email Address Redacted | Email |
| Pet Canva, LLC | | Email Address Redacted | Email |
| Pet Care Center Pllc | | Email Address Redacted | Email |
| Pet Cemetery | | Email Address Redacted | Email |
| Pet Comforts LLC | | Email Address Redacted | Email |
| Pet De Lite, Inc | | Email Address Redacted | Email |
| Pet Doctor Pc Inc | | Email Address Redacted | Email |
| Pet Fence Plus | | Email Address Redacted | Email |
| Pet Lawn - Pet Loss Services | | Email Address Redacted | Email |
| Pet Masters | | Email Address Redacted | Email |
| Pet Nanny & More Inc | | Email Address Redacted | Email |
| Pet Paradise Corporation | | Email Address Redacted | Email |
| Pet Partners, Inc. | | Email Address Redacted | Email |
| Pet Pro Club | | Email Address Redacted | Email |
| Pet Pro Inc. | | Email Address Redacted | Email |
| Pet Pro Supply Co. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Pet Service Professionals And Capital Catsitters | | Email Address Redacted | Email |
| Pet Sitters, LLC | | Email Address Redacted | Email |
| Pet Sitting Of Indianapolis, LLC | | Email Address Redacted | Email |
| Pet Solutions | | Email Address Redacted | Email |
| Pet Suites Inc | | Email Address Redacted | Email |
| Pet Veterinary Services Pllc | | Email Address Redacted | Email |
| Pet Zone Sd | | Email Address Redacted | Email |
| Petabytz Technologies Inc | | Email Address Redacted | Email |
| Petal & Bloom LLC | | Email Address Redacted | Email |
| Petal Beauty | | Email Address Redacted | Email |
| Petal Pride Of Brooklyn Inc | | Email Address Redacted | Email |
| Petal Pushers Lp | | Email Address Redacted | Email |
| Petal Williams | | Email Address Redacted | Email |
| Petala Mondazom | | Email Address Redacted | Email |
| Petala Mondazom | | Email Address Redacted | Email |
| Petaljoy Enterprises LLC | | Email Address Redacted | Email |
| Petals & Interior Design, Inc | | Email Address Redacted | Email |
| Petals By Irene, LLC | | Email Address Redacted | Email |
| Petaomics, Inc. | | Email Address Redacted | Email |
| Petar Georgiev, Dds | | Email Address Redacted | Email |
| Petar Kletnikoski | | Email Address Redacted | Email |
| Petar Mahov | | Email Address Redacted | Email |
| Petar Pitesa | | Email Address Redacted | Email |
| Petar Strinski | | Email Address Redacted | Email |
| Petar Velichkov | | Email Address Redacted | Email |
| Petar Vucetic | | Email Address Redacted | Email |
| Petcare Of South West Florida Inc | | Email Address Redacted | Email |
| Pete & Sons Inc | | Email Address Redacted | Email |
| Pete & Toms Repair Center Inc | | Email Address Redacted | Email |
| Pete Bach | | Email Address Redacted | Email |
| Pete Ballard | | Email Address Redacted | Email |
| Pete Bruseo | | Email Address Redacted | Email |
| Pete Cappa Event Services, Inc. | | Email Address Redacted | Email |
| Pete Christensen | | Email Address Redacted | Email |
| Pete Counseller | | Email Address Redacted | Email |
| Pete Downing | | Email Address Redacted | Email |
| Pete Fischer | | Email Address Redacted | Email |
| Pete Fullam | | Email Address Redacted | Email |
| Pete Garcia | | Email Address Redacted | Email |
| Pete Georgatos | | Email Address Redacted | Email |
| Pete Grazioli | | Email Address Redacted | Email |
| Pete Hackford | | Email Address Redacted | Email |
| Pete Hackford | | Email Address Redacted | Email |
| Pete Hudack LLC | | Email Address Redacted | Email |
| Pete Hull | | Email Address Redacted | Email |
| Pete Johnson | | Email Address Redacted | Email |
| Pete Jones | | Email Address Redacted | Email |
| Pete Kennedy | | Email Address Redacted | Email |
| Pete Key Properties Inc. | | Email Address Redacted | Email |
| Pete Kornowski Art | | Email Address Redacted | Email |
| Pete Lepete | | Email Address Redacted | Email |
| Pete Lhamon | | Email Address Redacted | Email |
| Pete Lucero | | Email Address Redacted | Email |
| Pete Mavroudis | | Email Address Redacted | Email |
| Pete Mcphee | | Email Address Redacted | Email |
| Pete Mendoza Inc | | Email Address Redacted | Email |
| Pete Mendrin | | Email Address Redacted | Email |
| Pete Miano | | Email Address Redacted | Email |
| Pete Miller | | Email Address Redacted | Email |
| Pete Minich | | Email Address Redacted | Email |
| Pete Mozaffari | | Email Address Redacted | Email |
| Pete Nikolakakos | | Email Address Redacted | Email |
| Pete Noll | | Email Address Redacted | Email |
| Pete Paul Reyes | | Email Address Redacted | Email |
| Pete Pelfrey | | Email Address Redacted | Email |
| Pete Peralta | | Email Address Redacted | Email |
| Pete Perez | | Email Address Redacted | Email |
| Pete Pinto | | Email Address Redacted | Email |
| Pete Polesel | | Email Address Redacted | Email |
| Pete Roesner | | Email Address Redacted | Email |
| Pete Rogers | | Email Address Redacted | Email |
| Pete Saxton | | Email Address Redacted | Email |
| Pete Stearns | | Email Address Redacted | Email |
| Pete Stefanelli Real Estate | | Email Address Redacted | Email |
| Pete Tolman | | Email Address Redacted | Email |
| Pete Torgerson | | Email Address Redacted | Email |
| Pete Tsiamis | | Email Address Redacted | Email |
| Pete Valdez | | Email Address Redacted | Email |
| Pete Wallstrom | | Email Address Redacted | Email |
| Pete White | | Email Address Redacted | Email |
| Pete3 | | Email Address Redacted | Email |
| Peten Luxury Mobile Detailing | | Email Address Redacted | Email |
| Peter & Chong Corporation | | Email Address Redacted | Email |
| Peter & Son Construction Company LLC | | Email Address Redacted | Email |
| Peter A Elias | | Email Address Redacted | Email |
| Peter A Fisher | | Email Address Redacted | Email |
| Peter A Psyllos Cpa | | Email Address Redacted | Email |
| Peter A Skelly | | Email Address Redacted | Email |
| Peter A Stanglmayr | | Email Address Redacted | Email |
| Peter A. Winkelman | | Email Address Redacted | Email |
| Peter Acosta | | Email Address Redacted | Email |
| Peter Adamczyk | | Email Address Redacted | Email |
| Peter Adamo | | Email Address Redacted | Email |
| Peter Adamson | | Email Address Redacted | Email |
| Peter Adewole | | Email Address Redacted | Email |
| Peter Adewole | | Email Address Redacted | Email |
| Peter Adimorah Jr | | Email Address Redacted | Email |
| Peter Afterman | | Email Address Redacted | Email |
| Peter Agosto | | Email Address Redacted | Email |
| Peter Alesso | | Email Address Redacted | Email |
| Peter Allen | | Email Address Redacted | Email |
| Peter Allen | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Peter Altrui | | Email Address Redacted | Email |
| Peter Alves | | Email Address Redacted | Email |
| Peter Alves | | Email Address Redacted | Email |
| Peter Alvim | | Email Address Redacted | Email |
| Peter Amatucci | | Email Address Redacted | Email |
| Peter Amoroso | | Email Address Redacted | Email |
| Peter Anderson | | Email Address Redacted | Email |
| Peter Andretta | | Email Address Redacted | Email |
| Peter Andretta | | Email Address Redacted | Email |
| Peter Anfang | | Email Address Redacted | Email |
| Peter Ansara | | Email Address Redacted | Email |
| Peter Antisen | | Email Address Redacted | Email |
| Peter Antosiewicz | | Email Address Redacted | Email |
| Peter Arkhanguelski | | Email Address Redacted | Email |
| Peter Attree | | Email Address Redacted | Email |
| Peter Auto Repair LLC | | Email Address Redacted | Email |
| Peter Axelsen | | Email Address Redacted | Email |
| Peter B Bui | | Email Address Redacted | Email |
| Peter B. Steege | | Email Address Redacted | Email |
| Peter Babakitis | | Email Address Redacted | Email |
| Peter Bacarella | | Email Address Redacted | Email |
| Peter Bachman | | Email Address Redacted | Email |
| Peter Baietto | | Email Address Redacted | Email |
| Peter Baker | | Email Address Redacted | Email |
| Peter Balga | | Email Address Redacted | Email |
| Peter Bals | | Email Address Redacted | Email |
| Peter Balsamo, Attorney At Law | | Email Address Redacted | Email |
| Peter Bang, Cpa | | Email Address Redacted | Email |
| Peter Barker-Homek | | Email Address Redacted | Email |
| Peter Barnat | | Email Address Redacted | Email |
| Peter Barone | | Email Address Redacted | Email |
| Peter Baroody | | Email Address Redacted | Email |
| Peter Barton | | Email Address Redacted | Email |
| Peter Bartos | | Email Address Redacted | Email |
| Peter Batelman | | Email Address Redacted | Email |
| Peter Bauman | | Email Address Redacted | Email |
| Peter Beattie | | Email Address Redacted | Email |
| Peter Beekham | | Email Address Redacted | Email |
| Peter Begley | | Email Address Redacted | Email |
| Peter Behrmann | | Email Address Redacted | Email |
| Peter Bell | | Email Address Redacted | Email |
| Peter Bell | | Email Address Redacted | Email |
| Peter Belsito | | Email Address Redacted | Email |
| Peter Bergen | | Email Address Redacted | Email |
| Peter Bezuidenhout | | Email Address Redacted | Email |
| Peter Bezzina | | Email Address Redacted | Email |
| Peter Bissonette | | Email Address Redacted | Email |
| Peter Bjornerud | | Email Address Redacted | Email |
| Peter Bjornerud | | Email Address Redacted | Email |
| Peter Blackwell | | Email Address Redacted | Email |
| Peter Bliss | | Email Address Redacted | Email |
| Peter Bloom | | Email Address Redacted | Email |
| Peter Bocchino | | Email Address Redacted | Email |
| Peter Bone | | Email Address Redacted | Email |
| Peter Bonifatto | | Email Address Redacted | Email |
| Peter Bontos | | Email Address Redacted | Email |
| Peter Bos | | Email Address Redacted | Email |
| Peter Boscarino | | Email Address Redacted | Email |
| Peter Bourque | | Email Address Redacted | Email |
| Peter Bovee | | Email Address Redacted | Email |
| Peter Bovee | | Email Address Redacted | Email |
| Peter Bowman | | Email Address Redacted | Email |
| Peter Bradford | | Email Address Redacted | Email |
| Peter Brady Mayson | | Email Address Redacted | Email |
| Peter Bragdon | | Email Address Redacted | Email |
| Peter Brannigan | | Email Address Redacted | Email |
| Peter Brick | | Email Address Redacted | Email |
| Peter Briggs | | Email Address Redacted | Email |
| Peter Brindisi | | Email Address Redacted | Email |
| Peter Broome | | Email Address Redacted | Email |
| Peter Brown | | Email Address Redacted | Email |
| Peter Brown | | Email Address Redacted | Email |
| Peter Bryjak | | Email Address Redacted | Email |
| Peter Buchanan | | Email Address Redacted | Email |
| Peter Burgess | | Email Address Redacted | Email |
| Peter Burgess | | Email Address Redacted | Email |
| Peter Burke | | Email Address Redacted | Email |
| Peter Burke | | Email Address Redacted | Email |
| Peter Burval | | Email Address Redacted | Email |
| Peter Busam | | Email Address Redacted | Email |
| Peter Busch | | Email Address Redacted | Email |
| Peter C Baker, Entrepreneur | | Email Address Redacted | Email |
| Peter C Chen Physician Pc | | Email Address Redacted | Email |
| Peter C Mcdermott | | Email Address Redacted | Email |
| Peter C. Nwosu | | Email Address Redacted | Email |
| Peter Cab Corp | | Email Address Redacted | Email |
| Peter Caballero | | Email Address Redacted | Email |
| Peter Cahoon | | Email Address Redacted | Email |
| Peter Calaboyias | | Email Address Redacted | Email |
| Peter Callies | | Email Address Redacted | Email |
| Peter Caltabiano | | Email Address Redacted | Email |
| Peter Calvo | | Email Address Redacted | Email |
| Peter Campellone | | Email Address Redacted | Email |
| Peter Candland | | Email Address Redacted | Email |
| Peter Cantone | | Email Address Redacted | Email |
| Peter Carbonaro | | Email Address Redacted | Email |
| Peter Carr | | Email Address Redacted | Email |
| Peter Carr Insurance Agency Corp | | Email Address Redacted | Email |
| Peter Carrillo | | Email Address Redacted | Email |
| Peter Casas | | Email Address Redacted | Email |
| Peter Case | | Email Address Redacted | Email |
| Peter Castellani | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Peter Castro | | Email Address Redacted | Email |
| Peter Celeste | | Email Address Redacted | Email |
| Peter Centore | | Email Address Redacted | Email |
| Peter Chamberlain | | Email Address Redacted | Email |
| Peter Chamberlain | | Email Address Redacted | Email |
| Peter Chan | | Email Address Redacted | Email |
| Peter Chang | | Email Address Redacted | Email |
| Peter Chang | | Email Address Redacted | Email |
| Peter Chang | | Email Address Redacted | Email |
| Peter Chang | | Email Address Redacted | Email |
| Peter Chang, M.D. | | Email Address Redacted | Email |
| Peter Chapman | | Email Address Redacted | Email |
| Peter Cheng | | Email Address Redacted | Email |
| Peter Cheng | | Email Address Redacted | Email |
| Peter Cherevas | | Email Address Redacted | Email |
| Peter Chesler | | Email Address Redacted | Email |
| Peter Cheung | | Email Address Redacted | Email |
| Peter Chiara | | Email Address Redacted | Email |
| Peter Chiaraluce | | Email Address Redacted | Email |
| Peter Chichester | | Email Address Redacted | Email |
| Peter Chimos | | Email Address Redacted | Email |
| Peter Choe | | Email Address Redacted | Email |
| Peter Chovanes | | Email Address Redacted | Email |
| Peter Christakis | | Email Address Redacted | Email |
| Peter Christy | | Email Address Redacted | Email |
| Peter Chronopoulos | | Email Address Redacted | Email |
| Peter Chung | | Email Address Redacted | Email |
| Peter Chung | | Email Address Redacted | Email |
| Peter Ciolino | | Email Address Redacted | Email |
| Peter Citera | | Email Address Redacted | Email |
| Peter Clark | | Email Address Redacted | Email |
| Peter Clarke | | Email Address Redacted | Email |
| Peter Clayton | | Email Address Redacted | Email |
| Peter Clayton Inc | | Email Address Redacted | Email |
| Peter Cockle | | Email Address Redacted | Email |
| Peter Colombo | | Email Address Redacted | Email |
| Peter Comito | | Email Address Redacted | Email |
| Peter Consigli | | Email Address Redacted | Email |
| Peter Conway | | Email Address Redacted | Email |
| Peter Cooper | | Email Address Redacted | Email |
| Peter Coppola | | Email Address Redacted | Email |
| Peter Cornell | | Email Address Redacted | Email |
| Peter Cosby | | Email Address Redacted | Email |
| Peter Costa | | Email Address Redacted | Email |
| Peter Coulis | | Email Address Redacted | Email |
| Peter Covington | | Email Address Redacted | Email |
| Peter Crafts | | Email Address Redacted | Email |
| Peter Creegan | | Email Address Redacted | Email |
| Peter Cresci | | Email Address Redacted | Email |
| Peter Cristo | | Email Address Redacted | Email |
| Peter Crivello | | Email Address Redacted | Email |
| Peter Crook | | Email Address Redacted | Email |
| Peter Cruz | | Email Address Redacted | Email |
| Peter Cseh | | Email Address Redacted | Email |
| Peter Cubba | | Email Address Redacted | Email |
| Peter Cuisinier | | Email Address Redacted | Email |
| Peter Cullen | | Email Address Redacted | Email |
| Peter Cunningham | | Email Address Redacted | Email |
| Peter Currington | | Email Address Redacted | Email |
| Peter Curtis | | Email Address Redacted | Email |
| Peter Curtis | | Email Address Redacted | Email |
| Peter Dacchille | | Email Address Redacted | Email |
| Peter Dailey | | Email Address Redacted | Email |
| Peter Damato | | Email Address Redacted | Email |
| Peter David Reed | | Email Address Redacted | Email |
| Peter Davidson | | Email Address Redacted | Email |
| Peter Davis | | Email Address Redacted | Email |
| Peter Day | | Email Address Redacted | Email |
| Peter De Beer | | Email Address Redacted | Email |
| Peter Deaton | | Email Address Redacted | Email |
| Peter Degere | | Email Address Redacted | Email |
| Peter Della Croce | | Email Address Redacted | Email |
| Peter Delorme | | Email Address Redacted | Email |
| Peter Demarco | | Email Address Redacted | Email |
| Peter Demasi | | Email Address Redacted | Email |
| Peter Depaola | | Email Address Redacted | Email |
| Peter Diana | | Email Address Redacted | Email |
| Peter Diaz | | Email Address Redacted | Email |
| Peter Dietsch | | Email Address Redacted | Email |
| Peter Difilippo | | Email Address Redacted | Email |
| Peter Diglio | | Email Address Redacted | Email |
| Peter Dilauro | | Email Address Redacted | Email |
| Peter Dinardo | | Email Address Redacted | Email |
| Peter Ding Mejok | | Email Address Redacted | Email |
| Peter Dipaoli | | Email Address Redacted | Email |
| Peter Dipaolo | | Email Address Redacted | Email |
| Peter Discoe | | Email Address Redacted | Email |
| Peter Dissin | | Email Address Redacted | Email |
| Peter Do | | Email Address Redacted | Email |
| Peter Doherty | | Email Address Redacted | Email |
| Peter Donato | | Email Address Redacted | Email |
| Peter Donato | | Email Address Redacted | Email |
| Peter Donato | | Email Address Redacted | Email |
| Peter Donovan | | Email Address Redacted | Email |
| Peter Downie | | Email Address Redacted | Email |
| Peter Downie | | Email Address Redacted | Email |
| Peter Doyle | | Email Address Redacted | Email |
| Peter Duffy | | Email Address Redacted | Email |
| Peter Dumaine | | Email Address Redacted | Email |
| Peter Dung Vu | | Email Address Redacted | Email |
| Peter Duperier | | Email Address Redacted | Email |
| Peter E. Ricker, Jr. | | Email Address Redacted | Email |
| Peter Eckman Md | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Peter Edwards | | Email Address Redacted | Email |
| Peter Egan | | Email Address Redacted | Email |
| Peter Egedi | | Email Address Redacted | Email |
| Peter El Koury | | Email Address Redacted | Email |
| Peter Elliott | | Email Address Redacted | Email |
| Peter Erickson | | Email Address Redacted | Email |
| Peter Espenshade | | Email Address Redacted | Email |
| Peter Espinoza Dds Inc | | Email Address Redacted | Email |
| Peter Evans | | Email Address Redacted | Email |
| Peter Evans | | Email Address Redacted | Email |
| Peter Evans Inc. | | Email Address Redacted | Email |
| Peter Evdos Md Pc | | Email Address Redacted | Email |
| Peter F. Dipaolo, Md Pa | | Email Address Redacted | Email |
| Peter F. Pabon | | Email Address Redacted | Email |
| Peter Fackler LLC | | Email Address Redacted | Email |
| Peter Fagnoni | | Email Address Redacted | Email |
| Peter Fasano | | Email Address Redacted | Email |
| Peter Feddo | | Email Address Redacted | Email |
| Peter Felix | | Email Address Redacted | Email |
| Peter Femal | | Email Address Redacted | Email |
| Peter Fernandez | | Email Address Redacted | Email |
| Peter Ferrari | | Email Address Redacted | Email |
| Peter Ferrigan | | Email Address Redacted | Email |
| Peter Field | | Email Address Redacted | Email |
| Peter Filisi | | Email Address Redacted | Email |
| Peter Fitch | | Email Address Redacted | Email |
| Peter Flotz | | Email Address Redacted | Email |
| Peter Flynn Associates | | Email Address Redacted | Email |
| Peter Fokam | | Email Address Redacted | Email |
| Peter Foldes | | Email Address Redacted | Email |
| Peter Fontano | | Email Address Redacted | Email |
| Peter Foppiano | | Email Address Redacted | Email |
| Peter Forbes | | Email Address Redacted | Email |
| Peter Forcelli | | Email Address Redacted | Email |
| Peter Forgione | | Email Address Redacted | Email |
| Peter Forgione | | Email Address Redacted | Email |
| Peter Fortner | | Email Address Redacted | Email |
| Peter Fowkes | | Email Address Redacted | Email |
| Peter Fowler | | Email Address Redacted | Email |
| Peter Fox | | Email Address Redacted | Email |
| Peter Fox | | Email Address Redacted | Email |
| Peter Frankos - Umpire | | Email Address Redacted | Email |
| Peter Franz Cpa | | Email Address Redacted | Email |
| Peter Freeman | | Email Address Redacted | Email |
| Peter Fuciarelli | | Email Address Redacted | Email |
| Peter Fullerton | | Email Address Redacted | Email |
| Peter G Kandel 3Rd | | Email Address Redacted | Email |
| Peter G. Rost, Attorney | | Email Address Redacted | Email |
| Peter Gadoury | | Email Address Redacted | Email |
| Peter Gadoury | | Email Address Redacted | Email |
| Peter Galgano | | Email Address Redacted | Email |
| Peter Galle | | Email Address Redacted | Email |
| Peter Gallo | | Email Address Redacted | Email |
| Peter Gardiner | | Email Address Redacted | Email |
| Peter Gardyasz | | Email Address Redacted | Email |
| Peter Gargan | | Email Address Redacted | Email |
| Peter Geoco | | Email Address Redacted | Email |
| Peter Geoco | | Email Address Redacted | Email |
| Peter Georgotas | | Email Address Redacted | Email |
| Peter Gerasimczyk | | Email Address Redacted | Email |
| Peter Gesualdi | | Email Address Redacted | Email |
| Peter Gialames | | Email Address Redacted | Email |
| Peter Giangrande | | Email Address Redacted | Email |
| Peter Giannatos | | Email Address Redacted | Email |
| Peter Gianokos | | Email Address Redacted | Email |
| Peter Giesse | | Email Address Redacted | Email |
| Peter Gilbreth | | Email Address Redacted | Email |
| Peter Gill | | Email Address Redacted | Email |
| Peter Gillin | | Email Address Redacted | Email |
| Peter Gillis Ins Agency Inc | | Email Address Redacted | Email |
| Peter Girr | | Email Address Redacted | Email |
| Peter Gitau | | Email Address Redacted | Email |
| Peter Glaser | | Email Address Redacted | Email |
| Peter Glynos | | Email Address Redacted | Email |
| Peter Goetz | | Email Address Redacted | Email |
| Peter Goetz | | Email Address Redacted | Email |
| Peter Gonzalez | | Email Address Redacted | Email |
| Peter Gonzalez | | Email Address Redacted | Email |
| Peter Gosling | | Email Address Redacted | Email |
| Peter Gradjansky | | Email Address Redacted | Email |
| Peter Green | | Email Address Redacted | Email |
| Peter Green | | Email Address Redacted | Email |
| Peter Green Real Estate | | Email Address Redacted | Email |
| Peter Greene | | Email Address Redacted | Email |
| Peter Griffiths | | Email Address Redacted | Email |
| Peter Griffiths | | Email Address Redacted | Email |
| Peter Grossman | | Email Address Redacted | Email |
| Peter Guerra | | Email Address Redacted | Email |
| Peter Guterman | | Email Address Redacted | Email |
| Peter H Friedman Cpa | | Email Address Redacted | Email |
| Peter H. Lam Dds Inc. | | Email Address Redacted | Email |
| Peter H. Rheinstein, M.D. | | Email Address Redacted | Email |
| Peter Haasz | | Email Address Redacted | Email |
| Peter Hall | | Email Address Redacted | Email |
| Peter Hall | | Email Address Redacted | Email |
| Peter Halpin | | Email Address Redacted | Email |
| Peter Halupka | | Email Address Redacted | Email |
| Peter Hanaray | | Email Address Redacted | Email |
| Peter Hand Engraver | | Email Address Redacted | Email |
| Peter Hannouche | | Email Address Redacted | Email |
| Peter Hans Bohler | | Email Address Redacted | Email |
| Peter Harasty Photography | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Peter Harb | | Email Address Redacted | Email |
| Peter Harmon | | Email Address Redacted | Email |
| Peter Haunss | | Email Address Redacted | Email |
| Peter Hayes | | Email Address Redacted | Email |
| Peter Heizer | | Email Address Redacted | Email |
| Peter Hendrick | | Email Address Redacted | Email |
| Peter Hermes | | Email Address Redacted | Email |
| Peter Hernandez | | Email Address Redacted | Email |
| Peter Hernandez | | Email Address Redacted | Email |
| Peter Heubeck | | Email Address Redacted | Email |
| Peter Hilliard | | Email Address Redacted | Email |
| Peter Hoang Nguyen | | Email Address Redacted | Email |
| Peter Hoffman | | Email Address Redacted | Email |
| Peter Holllingsworth | | Email Address Redacted | Email |
| Peter Holmes | | Email Address Redacted | Email |
| Peter Hong | | Email Address Redacted | Email |
| Peter Horadan | | Email Address Redacted | Email |
| Peter Horadan | | Email Address Redacted | Email |
| Peter Horrigan | | Email Address Redacted | Email |
| Peter Horsburgh | | Email Address Redacted | Email |
| Peter Howard | | Email Address Redacted | Email |
| Peter Howe | | Email Address Redacted | Email |
| Peter Hsu | | Email Address Redacted | Email |
| Peter Hwang | | Email Address Redacted | Email |
| Peter Hwang | | Email Address Redacted | Email |
| Peter Hwang | | Email Address Redacted | Email |
| Peter Hyland | | Email Address Redacted | Email |
| Peter Ibrahem | | Email Address Redacted | Email |
| Peter Ingram | | Email Address Redacted | Email |
| Peter Ippolito | | Email Address Redacted | Email |
| Peter Irish | | Email Address Redacted | Email |
| Peter Irizarry | | Email Address Redacted | Email |
| Peter Isokpehi | | Email Address Redacted | Email |
| Peter J Coulchinsky | | Email Address Redacted | Email |
| Peter J Jennings | | Email Address Redacted | Email |
| Peter J Larkin | | Email Address Redacted | Email |
| Peter J Maurice Properties Inc | | Email Address Redacted | Email |
| Peter J Miralle/Diesel Repair | | Email Address Redacted | Email |
| Peter J Montalvo | | Email Address Redacted | Email |
| Peter J Newman | | Email Address Redacted | Email |
| Peter J Romero | | Email Address Redacted | Email |
| Peter J Shepherd | | Email Address Redacted | Email |
| Peter J Vinci | | Email Address Redacted | Email |
| Peter J Zeale Md | | Email Address Redacted | Email |
| Peter J. Donoghue | | Email Address Redacted | Email |
| Peter J. Lanigan | | Email Address Redacted | Email |
| Peter Jackson | | Email Address Redacted | Email |
| Peter Jacobson | | Email Address Redacted | Email |
| Peter Jahpang | | Email Address Redacted | Email |
| Peter James Musser, Attorney At Law, Apc | | Email Address Redacted | Email |
| Peter James Wynne | | Email Address Redacted | Email |
| Peter Jankowski | | Email Address Redacted | Email |
| Peter Jaquez | | Email Address Redacted | Email |
| Peter Jason Santos | | Email Address Redacted | Email |
| Peter Jay | | Email Address Redacted | Email |
| Peter Jay Finn | | Email Address Redacted | Email |
| Peter Jennings Painting | | Email Address Redacted | Email |
| Peter Jensen | | Email Address Redacted | Email |
| Peter Jeong | | Email Address Redacted | Email |
| Peter Jerome | | Email Address Redacted | Email |
| Peter Jirawanich | | Email Address Redacted | Email |
| Peter Johannesen | | Email Address Redacted | Email |
| Peter John | | Email Address Redacted | Email |
| Peter John Morales | | Email Address Redacted | Email |
| Peter Johns | | Email Address Redacted | Email |
| Peter Johnson | | Email Address Redacted | Email |
| Peter Johnson | | Email Address Redacted | Email |
| Peter Johnson | | Email Address Redacted | Email |
| Peter Jordan Photography | | Email Address Redacted | Email |
| Peter Jorgensen | | Email Address Redacted | Email |
| Peter Joseph Jablonski | | Email Address Redacted | Email |
| Peter Josserand Xiii Attorney At Law | | Email Address Redacted | Email |
| Peter Jules B. Gordon | | Email Address Redacted | Email |
| Peter Julsrud | | Email Address Redacted | Email |
| Peter K Hadjiev | | Email Address Redacted | Email |
| Peter K. Davis Md, Inc. | | Email Address Redacted | Email |
| Peter K. Wilkins | | Email Address Redacted | Email |
| Peter Kadra | | Email Address Redacted | Email |
| Peter Kahuria | | Email Address Redacted | Email |
| Peter Kaltenekker | | Email Address Redacted | Email |
| Peter Kalutkiewicz Jr. | | Email Address Redacted | Email |
| Peter Kanhai | | Email Address Redacted | Email |
| Peter Kanzler | | Email Address Redacted | Email |
| Peter Kappes | | Email Address Redacted | Email |
| Peter Kappes | | Email Address Redacted | Email |
| Peter Karalekas | | Email Address Redacted | Email |
| Peter Karanja | | Email Address Redacted | Email |
| Peter Karlzen | | Email Address Redacted | Email |
| Peter Kastsaridis | | Email Address Redacted | Email |
| Peter Katenkamp | | Email Address Redacted | Email |
| Peter Katsaros | | Email Address Redacted | Email |
| Peter Kazanjian | | Email Address Redacted | Email |
| Peter Kearns | | Email Address Redacted | Email |
| Peter Kelderman | | Email Address Redacted | Email |
| Peter Kell | | Email Address Redacted | Email |
| Peter Keller | | Email Address Redacted | Email |
| Peter Keller | | Email Address Redacted | Email |
| Peter Kelley | | Email Address Redacted | Email |
| Peter Kelly | | Email Address Redacted | Email |
| Peter Kendzierski | | Email Address Redacted | Email |
| Peter Kerestan | | Email Address Redacted | Email |
| Peter Kerr | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Peter Khamoo | | Email Address Redacted | Email |
| Peter Khong | | Email Address Redacted | Email |
| Peter Kiefor | | Email Address Redacted | Email |
| Peter Kigonya | | Email Address Redacted | Email |
| Peter Killen | | Email Address Redacted | Email |
| Peter Kim | | Email Address Redacted | Email |
| Peter Kim | | Email Address Redacted | Email |
| Peter Kirigi | | Email Address Redacted | Email |
| Peter Kirkbride | | Email Address Redacted | Email |
| Peter Kiss | | Email Address Redacted | Email |
| Peter Klamka | | Email Address Redacted | Email |
| Peter Klimen | | Email Address Redacted | Email |
| Peter Knick | | Email Address Redacted | Email |
| Peter Knoppert | | Email Address Redacted | Email |
| Peter Kocovski | | Email Address Redacted | Email |
| Peter Koenigsberg | | Email Address Redacted | Email |
| Peter Kolytiris | | Email Address Redacted | Email |
| Peter Komninos | | Email Address Redacted | Email |
| Peter Kopcych | | Email Address Redacted | Email |
| Peter Korer | | Email Address Redacted | Email |
| Peter Kotsonis | | Email Address Redacted | Email |
| Peter Kourounis | | Email Address Redacted | Email |
| Peter Kowalke | | Email Address Redacted | Email |
| Peter Kraljevich | | Email Address Redacted | Email |
| Peter Kraus | | Email Address Redacted | Email |
| Peter Kupprion | | Email Address Redacted | Email |
| Peter Kusinski | | Email Address Redacted | Email |
| Peter Kuster | | Email Address Redacted | Email |
| Peter Kuster | | Email Address Redacted | Email |
| Peter Kyritsis | | Email Address Redacted | Email |
| Peter L Magidoff Cpa A Professional Corporation | | Email Address Redacted | Email |
| Peter L Smith | | Email Address Redacted | Email |
| Peter L. Conway, P.C. | | Email Address Redacted | Email |
| Peter L. Herb, Esq. | | Email Address Redacted | Email |
| Peter L. Masi | | Email Address Redacted | Email |
| Peter Labreck | | Email Address Redacted | Email |
| Peter Lagueras | | Email Address Redacted | Email |
| Peter Lahatte | | Email Address Redacted | Email |
| Peter Laloudakis | | Email Address Redacted | Email |
| Peter Lambrakis | | Email Address Redacted | Email |
| Peter Lane | | Email Address Redacted | Email |
| Peter Langenfeld Od | | Email Address Redacted | Email |
| Peter Lareau | | Email Address Redacted | Email |
| Peter Larrieu | | Email Address Redacted | Email |
| Peter Latouf | | Email Address Redacted | Email |
| Peter Laughter | | Email Address Redacted | Email |
| Peter Laureano | | Email Address Redacted | Email |
| Peter Lazar | | Email Address Redacted | Email |
| Peter Lazar | | Email Address Redacted | Email |
| Peter Le | | Email Address Redacted | Email |
| Peter Lee | | Email Address Redacted | Email |
| Peter Lee | | Email Address Redacted | Email |
| Peter Lee | | Email Address Redacted | Email |
| Peter Lee Conaty | | Email Address Redacted | Email |
| Peter Lees | | Email Address Redacted | Email |
| Peter Leopold | | Email Address Redacted | Email |
| Peter Lerangis | | Email Address Redacted | Email |
| Peter Leung | | Email Address Redacted | Email |
| Peter Lewis | | Email Address Redacted | Email |
| Peter Lewis | | Email Address Redacted | Email |
| Peter Liapis | | Email Address Redacted | Email |
| Peter Likos | | Email Address Redacted | Email |
| Peter Lillo | | Email Address Redacted | Email |
| Peter Lim | | Email Address Redacted | Email |
| Peter Lim | | Email Address Redacted | Email |
| Peter Linsky | | Email Address Redacted | Email |
| Peter Little | | Email Address Redacted | Email |
| Peter Lo | | Email Address Redacted | Email |
| Peter Locke | | Email Address Redacted | Email |
| Peter Loda | | Email Address Redacted | Email |
| Peter Lope Dc | | Email Address Redacted | Email |
| Peter Lough | | Email Address Redacted | Email |
| Peter Lucas | | Email Address Redacted | Email |
| Peter Lucchese | | Email Address Redacted | Email |
| Peter Lupo | | Email Address Redacted | Email |
| Peter Luu Dds Inc | | Email Address Redacted | Email |
| Peter Lynch | | Email Address Redacted | Email |
| Peter Lyons Photography | | Email Address Redacted | Email |
| Peter M Fixler | | Email Address Redacted | Email |
| Peter M Graham | | Email Address Redacted | Email |
| Peter M Powell | | Email Address Redacted | Email |
| Peter M Pugliese | | Email Address Redacted | Email |
| Peter M Silvis | | Email Address Redacted | Email |
| Peter M Sinclair Dds Pc | | Email Address Redacted | Email |
| Peter M Tempesta | | Email Address Redacted | Email |
| Peter M. Wells Business Group | | Email Address Redacted | Email |
| Peter Ma | | Email Address Redacted | Email |
| Peter Machlis | Address Redacted | | First Class Mail |
| Peter Machlis | | Email Address Redacted | Email |
| Peter Mackie | | Email Address Redacted | Email |
| Peter Madden | | Email Address Redacted | Email |
| Peter Maestas | | Email Address Redacted | Email |
| Peter Maglio | | Email Address Redacted | Email |
| Peter Maiello | | Email Address Redacted | Email |
| Peter Maio | | Email Address Redacted | Email |
| Peter Mairs | | Email Address Redacted | Email |
| Peter Makebish | | Email Address Redacted | Email |
| Peter Malinis | | Email Address Redacted | Email |
| Peter Mallios | | Email Address Redacted | Email |
| Peter Malone | | Email Address Redacted | Email |
| Peter Malone | | Email Address Redacted | Email |
| Peter Mandi | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Peter Mann | | | | Email Address Redacted | Email |
| Peter Mann | | | | Email Address Redacted | Email |
| Peter Manning | | | | Email Address Redacted | Email |
| Peter Manning | | | | Email Address Redacted | Email |
| Peter Manson | | | | Email Address Redacted | Email |
| Peter Marengo | | | | Email Address Redacted | Email |
| Peter Marley | | | | Email Address Redacted | Email |
| Peter Marlowe Forest Products LLC | | | | Email Address Redacted | Email |
| Peter Marschel | | | | Email Address Redacted | Email |
| Peter Martinez | | | | Email Address Redacted | Email |
| Peter Martino | | | | Email Address Redacted | Email |
| Peter Mascari | | | | Email Address Redacted | Email |
| Peter Matkowski | | | | Email Address Redacted | Email |
| Peter Matsukis | | | | Email Address Redacted | Email |
| Peter Matta | | | | Email Address Redacted | Email |
| Peter Matteliano | | | | Email Address Redacted | Email |
| Peter Matthews | | | | Email Address Redacted | Email |
| Peter Maturino | | | | Email Address Redacted | Email |
| Peter Mavilla | | | | Email Address Redacted | Email |
| Peter Maxwell | | | | Email Address Redacted | Email |
| Peter Mcclary | | | | Email Address Redacted | Email |
| Peter Mccormick | | | | Email Address Redacted | Email |
| Peter Mcdermott | | | | Email Address Redacted | Email |
| Peter Mcdermott | | | | Email Address Redacted | Email |
| Peter Mcdermott | | | | Email Address Redacted | Email |
| Peter Mcdonnell | | | | Email Address Redacted | Email |
| Peter Mcgill | | | | Email Address Redacted | Email |
| Peter Mcgrath | | | | Email Address Redacted | Email |
| Peter Mcgraw | | | | Email Address Redacted | Email |
| Peter Mchugh | | | | Email Address Redacted | Email |
| Peter Mcindoe | | | | Email Address Redacted | Email |
| Peter Mckeever | | | | Email Address Redacted | Email |
| Peter Mckenna | | | | Email Address Redacted | Email |
| Peter Mcknight | | | | Email Address Redacted | Email |
| Peter Mclaughlin | | | | Email Address Redacted | Email |
| Peter Melhem | | | | Email Address Redacted | Email |
| Peter Merritt | | | | Email Address Redacted | Email |
| Peter Mertz | | | | Email Address Redacted | Email |
| Peter Messerschmidt | | | | Email Address Redacted | Email |
| Peter Messineo | | | | Email Address Redacted | Email |
| Peter Meyer | | | | Email Address Redacted | Email |
| Peter Meyerson | | | | Email Address Redacted | Email |
| Peter Michael Gorog | | | | Email Address Redacted | Email |
| Peter Michaels | | | | Email Address Redacted | Email |
| Peter Michalsky | | | | Email Address Redacted | Email |
| Peter Mignin | | | | Email Address Redacted | Email |
| Peter Mignogna | | | | Email Address Redacted | Email |
| Peter Mikacich | | | | Email Address Redacted | Email |
| Peter Milano | | | | Email Address Redacted | Email |
| Peter Miller | | | | Email Address Redacted | Email |
| Peter Milovic | | | | Email Address Redacted | Email |
| Peter Min | | | | Email Address Redacted | Email |
| Peter Mingils | | | | Email Address Redacted | Email |
| Peter Mingils | | | | Email Address Redacted | Email |
| Peter Mintz | | | | Email Address Redacted | Email |
| Peter Miranda | | | | Email Address Redacted | Email |
| Peter Mirenda | | | | Email Address Redacted | Email |
| Peter Mitchell | | | | Email Address Redacted | Email |
| Peter Moeck | | | | Email Address Redacted | Email |
| Peter Moelius | | | | Email Address Redacted | Email |
| Peter Mogck | | | | Email Address Redacted | Email |
| Peter Moore | | | | Email Address Redacted | Email |
| Peter Morgan | | | | Email Address Redacted | Email |
| Peter Morgan | | | | Email Address Redacted | Email |
| Peter Morici | | | | Email Address Redacted | Email |
| Peter Morkel | | | | Email Address Redacted | Email |
| Peter Morreale | | | | Email Address Redacted | Email |
| Peter Morris Law | | | | Email Address Redacted | Email |
| Peter Moustakerski | | | | Email Address Redacted | Email |
| Peter Mucek Inc. | | | | Email Address Redacted | Email |
| Peter Muino | | | | Email Address Redacted | Email |
| Peter Mulder | | | | Email Address Redacted | Email |
| Peter Munson | | | | Email Address Redacted | Email |
| Peter Munters | | | | Email Address Redacted | Email |
| Peter Murdock | | | | Email Address Redacted | Email |
| Peter Mykrantz | | | | Email Address Redacted | Email |
| Peter Myre | | | | Email Address Redacted | Email |
| Peter Myshrall | | | | Email Address Redacted | Email |
| Peter N Feld Pa | | | | Email Address Redacted | Email |
| Peter N. Guest, Jr. | | | | Email Address Redacted | Email |
| Peter Na | | | | Email Address Redacted | Email |
| Peter Naber | | | | Email Address Redacted | Email |
| Peter Naimo | | | | Email Address Redacted | Email |
| Peter Ndungu | | | | Email Address Redacted | Email |
| Peter Neal | | | | Email Address Redacted | Email |
| Peter Needham | | | | Email Address Redacted | Email |
| Peter Nevenglosky | | | | Email Address Redacted | Email |
| Peter Ng | | | | Email Address Redacted | Email |
| Peter Ngandu | | | | Email Address Redacted | Email |
| Peter Nganga | | | | Email Address Redacted | Email |
| Peter Nguyen | | | | Email Address Redacted | Email |
| Peter Nguyen | | | | Email Address Redacted | Email |
| Peter Nguyen | | | | Email Address Redacted | Email |
| Peter Nguyen | | | | Email Address Redacted | Email |
| Peter Nguyen | | | | Email Address Redacted | Email |
| Peter Nguyen | | | | Email Address Redacted | Email |
| Peter Nguyen | | | | Email Address Redacted | Email |
| Peter Nichols | | | | Email Address Redacted | Email |
| Peter Nitso | | | | Email Address Redacted | Email |
| Peter Njenga | | | | Email Address Redacted | Email |
| Peter Norris | | | | Email Address Redacted | Email |
| Peter Novitzky | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Peter Nowell | | Email Address Redacted | Email |
| Peter Nowell | | Email Address Redacted | Email |
| Peter Nyogondo | | Email Address Redacted | Email |
| Peter Oconnor | | Email Address Redacted | Email |
| Peter Oh | | Email Address Redacted | Email |
| Peter Ojo | | Email Address Redacted | Email |
| Peter Oleck | | Email Address Redacted | Email |
| Peter Oliver | | Email Address Redacted | Email |
| Peter Olson | | Email Address Redacted | Email |
| Peter Onruang | | Email Address Redacted | Email |
| Peter Onuoha | | Email Address Redacted | Email |
| Peter Onuzulike | | Email Address Redacted | Email |
| Peter Oppermann | | Email Address Redacted | Email |
| Peter Origlio Photography | | Email Address Redacted | Email |
| Peter Orozco | | Email Address Redacted | Email |
| Peter Oudheusden | | Email Address Redacted | Email |
| Peter Oozimo | | Email Address Redacted | Email |
| Peter P Pearson | | Email Address Redacted | Email |
| Peter Pace | | Email Address Redacted | Email |
| Peter Paczyna | | Email Address Redacted | Email |
| Peter Padrigo | | Email Address Redacted | Email |
| Peter Pahygiannis | | Email Address Redacted | Email |
| Peter Palmiotto | | Email Address Redacted | Email |
| Peter Pan | | Email Address Redacted | Email |
| Peter Pan Pharmacy Inc | | Email Address Redacted | Email |
| Peter Panacek | | Email Address Redacted | Email |
| Peter Pap Rugs Of San Francisco, Inc. | | Email Address Redacted | Email |
| Peter Pardini | | Email Address Redacted | Email |
| Peter Park | | Email Address Redacted | Email |
| Peter Parkerr Films, LLC | | Email Address Redacted | Email |
| Peter Passante | | Email Address Redacted | Email |
| Peter Patitsas | | Email Address Redacted | Email |
| Peter Paul | | Email Address Redacted | Email |
| Peter Paul S Cruz | | Email Address Redacted | Email |
| Peter Paul Swaab | | Email Address Redacted | Email |
| Peter Pecoraro | | Email Address Redacted | Email |
| Peter Pellerin | | Email Address Redacted | Email |
| Peter Pererra | | Email Address Redacted | Email |
| Peter Perez | | Email Address Redacted | Email |
| Peter Persad | | Email Address Redacted | Email |
| Peter Pesce | | Email Address Redacted | Email |
| Peter Peterson | | Email Address Redacted | Email |
| Peter Petrie | | Email Address Redacted | Email |
| Peter Petropoulos | | Email Address Redacted | Email |
| Peter Petty | | Email Address Redacted | Email |
| Peter Pham | | Email Address Redacted | Email |
| Peter Pham | | Email Address Redacted | Email |
| Peter Pham | | Email Address Redacted | Email |
| Peter Philando | | Email Address Redacted | Email |
| Peter Phong | | Email Address Redacted | Email |
| Peter Phoon | | Email Address Redacted | Email |
| Peter Phoon | | Email Address Redacted | Email |
| Peter Phu | | Email Address Redacted | Email |
| Peter Phu | | Email Address Redacted | Email |
| Peter Phu | | Email Address Redacted | Email |
| Peter Phuong Tang | | Email Address Redacted | Email |
| Peter Pietromonaco | | Email Address Redacted | Email |
| Peter Pinkham | | Email Address Redacted | Email |
| Peter Pinto | | Email Address Redacted | Email |
| Peter Ploumitsakos | | Email Address Redacted | Email |
| Peter Politis | | Email Address Redacted | Email |
| Peter Ponzio | | Email Address Redacted | Email |
| Peter Popjevalo | | Email Address Redacted | Email |
| Peter Poulidakis | | Email Address Redacted | Email |
| Peter Prajin | | Email Address Redacted | Email |
| Peter Presnell | | Email Address Redacted | Email |
| Peter Privitera | | Email Address Redacted | Email |
| Peter Privitera | | Email Address Redacted | Email |
| Peter Provost | | Email Address Redacted | Email |
| Peter Q Pham | | Email Address Redacted | Email |
| Peter Quinter | | Email Address Redacted | Email |
| Peter R Feliciano, Dmd, Inc. | | Email Address Redacted | Email |
| Peter R Frank Contracting Inc | | Email Address Redacted | Email |
| Peter R Muller | | Email Address Redacted | Email |
| Peter R. Neumann, Md | | Email Address Redacted | Email |
| Peter R. Tosto Insurance Agency | | Email Address Redacted | Email |
| Peter Rafferty | | Email Address Redacted | Email |
| Peter Ramirez | | Email Address Redacted | Email |
| Peter Ranaudo | | Email Address Redacted | Email |
| Peter Ratzan | | Email Address Redacted | Email |
| Peter Rawcliffe | | Email Address Redacted | Email |
| Peter Read | | Email Address Redacted | Email |
| Peter Reagle | | Email Address Redacted | Email |
| Peter Reale | | Email Address Redacted | Email |
| Peter Recigno | | Email Address Redacted | Email |
| Peter Reganato | | Email Address Redacted | Email |
| Peter Reganato | | Email Address Redacted | Email |
| Peter Reid | | Email Address Redacted | Email |
| Peter Renelson Jean | | Email Address Redacted | Email |
| Peter Renovations | | Email Address Redacted | Email |
| Peter Renzi | | Email Address Redacted | Email |
| Peter Reynolds | | Email Address Redacted | Email |
| Peter Ricciardi | | Email Address Redacted | Email |
| Peter Richter | | Email Address Redacted | Email |
| Peter Rivas | | Email Address Redacted | Email |
| Peter Rivera | | Email Address Redacted | Email |
| Peter Rivoli | | Email Address Redacted | Email |
| Peter Rocks | | Email Address Redacted | Email |
| Peter Rodelo | | Email Address Redacted | Email |
| Peter Rodelo | | Email Address Redacted | Email |
| Peter Romano | | Email Address Redacted | Email |
| Peter Rosa Photography, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Peter Rosario | | Email Address Redacted | Email |
| Peter Rosenberg | | Email Address Redacted | Email |
| Peter Ross | | Email Address Redacted | Email |
| Peter Rossetti | | Email Address Redacted | Email |
| Peter Rossi | | Email Address Redacted | Email |
| Peter Rothamel | | Email Address Redacted | Email |
| Peter Rotich | | Email Address Redacted | Email |
| Peter Russell | | Email Address Redacted | Email |
| Peter Rutter | | Email Address Redacted | Email |
| Peter Ruzzo | | Email Address Redacted | Email |
| Peter Ryan & Son Roofing, Inc. | | Email Address Redacted | Email |
| Peter S. Thompson Iii | | Email Address Redacted | Email |
| Peter Saalman Associates, Inc. | | Email Address Redacted | Email |
| Peter Sainsbury | | Email Address Redacted | Email |
| Peter Sakoufakis | | Email Address Redacted | Email |
| Peter Salcedo | | Email Address Redacted | Email |
| Peter Samargedlis | | Email Address Redacted | Email |
| Peter Sarsano | | Email Address Redacted | Email |
| Peter Sarsano | | Email Address Redacted | Email |
| Peter Schaul | | Email Address Redacted | Email |
| Peter Scherrer | | Email Address Redacted | Email |
| Peter Schimmelfennig | | Email Address Redacted | Email |
| Peter Schlau | | Email Address Redacted | Email |
| Peter Schmitt | | Email Address Redacted | Email |
| Peter Scholz | | Email Address Redacted | Email |
| Peter Schulze | | Email Address Redacted | Email |
| Peter Seckinger | | Email Address Redacted | Email |
| Peter Sedgwick | | Email Address Redacted | Email |
| Peter Seimas Ph.D. Inc. | | Email Address Redacted | Email |
| Peter Semenyuk | | Email Address Redacted | Email |
| Peter Serven | | Email Address Redacted | Email |
| Peter Shafer | | Email Address Redacted | Email |
| Peter Shanahan | | Email Address Redacted | Email |
| Peter Sheridan | | Email Address Redacted | Email |
| Peter Shevell | | Email Address Redacted | Email |
| Peter Shihadeh | | Email Address Redacted | Email |
| Peter Shine | | Email Address Redacted | Email |
| Peter Sichley | | Email Address Redacted | Email |
| Peter Siebels | | Email Address Redacted | Email |
| Peter Silva | | Email Address Redacted | Email |
| Peter Simione | | Email Address Redacted | Email |
| Peter Simmons | | Email Address Redacted | Email |
| Peter Sin | | Email Address Redacted | Email |
| Peter Sloan | | Email Address Redacted | Email |
| Peter Smiderle | | Email Address Redacted | Email |
| Peter Smith | | Email Address Redacted | Email |
| Peter Smith | | Email Address Redacted | Email |
| Peter Smith | | Email Address Redacted | Email |
| Peter Smith | | Email Address Redacted | Email |
| Peter Smith | | Email Address Redacted | Email |
| Peter Smith, D.P.M., F.A.C.F.A.O., P.C. | | Email Address Redacted | Email |
| Peter Smog Center | | Email Address Redacted | Email |
| Peter Son | | Email Address Redacted | Email |
| Peter Son | | Email Address Redacted | Email |
| Peter Son | | Email Address Redacted | Email |
| Peter Sons Catering | | Email Address Redacted | Email |
| Peter Sorensen | | Email Address Redacted | Email |
| Peter Sorensen | | Email Address Redacted | Email |
| Peter Spanos | | Email Address Redacted | Email |
| Peter Spence | | Email Address Redacted | Email |
| Peter Sperling | | Email Address Redacted | Email |
| Peter Sperry | | Email Address Redacted | Email |
| Peter Spezza | | Email Address Redacted | Email |
| Peter Spezza | | Email Address Redacted | Email |
| Peter Spurio | | Email Address Redacted | Email |
| Peter Stabile | | Email Address Redacted | Email |
| Peter Stabile | | Email Address Redacted | Email |
| Peter Stabile | | Email Address Redacted | Email |
| Peter Stadniuk | | Email Address Redacted | Email |
| Peter Staggs | | Email Address Redacted | Email |
| Peter Stagl | | Email Address Redacted | Email |
| Peter Staula | | Email Address Redacted | Email |
| Peter Stavroplos | | Email Address Redacted | Email |
| Peter Stehr Insurance Services Inc | | Email Address Redacted | Email |
| Peter Stevens | | Email Address Redacted | Email |
| Peter Stevens Jr | | Email Address Redacted | Email |
| Peter Stevens Jr | | Email Address Redacted | Email |
| Peter Stevens Jr | | Email Address Redacted | Email |
| Peter Stocker | | Email Address Redacted | Email |
| Peter Stollwerck | | Email Address Redacted | Email |
| Peter Stone | | Email Address Redacted | Email |
| Peter Stone | | Email Address Redacted | Email |
| Peter Straiss | | Email Address Redacted | Email |
| Peter Streips | | Email Address Redacted | Email |
| Peter Strimbu | | Email Address Redacted | Email |
| Peter Sugleris | | Email Address Redacted | Email |
| Peter Sullivan | | Email Address Redacted | Email |
| Peter Surapine | | Email Address Redacted | Email |
| Peter Swailes | | Email Address Redacted | Email |
| Peter Tabaka | | Email Address Redacted | Email |
| Peter Tabaka | | Email Address Redacted | Email |
| Peter Tam | | Email Address Redacted | Email |
| Peter Taylor Iii | | Email Address Redacted | Email |
| Peter Telus Inc. | | Email Address Redacted | Email |
| Peter Terry | | Email Address Redacted | Email |
| Peter Thomas | | Email Address Redacted | Email |
| Peter Thormahlen | | Email Address Redacted | Email |
| Peter Tighe | | Email Address Redacted | Email |
| Peter To | | Email Address Redacted | Email |
| Peter Torzewski | | Email Address Redacted | Email |
| Peter Tran | | Email Address Redacted | Email |
| Peter Tran | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Peter Tran | | Email Address Redacted | Email |
| Peter Tran | | Email Address Redacted | Email |
| Peter Tran | | Email Address Redacted | Email |
| Peter Trevino | | Email Address Redacted | Email |
| Peter Triantafyllos | | Email Address Redacted | Email |
| Peter Trunzo | | Email Address Redacted | Email |
| Peter Truong Tran | | Email Address Redacted | Email |
| Peter Tucci | | Email Address Redacted | Email |
| Peter Tufo | | Email Address Redacted | Email |
| Peter Tur | | Email Address Redacted | Email |
| Peter Uetrecht | | Email Address Redacted | Email |
| Peter Updike | | Email Address Redacted | Email |
| Peter V Truong | | Email Address Redacted | Email |
| Peter V Vanarsdale | | Email Address Redacted | Email |
| Peter V. Bustamante, Esq. | | Email Address Redacted | Email |
| Peter V. Shoemaker | | Email Address Redacted | Email |
| Peter Van Der Mije | | Email Address Redacted | Email |
| Peter Van Der Riet | | Email Address Redacted | Email |
| Peter Vanderdrift | | Email Address Redacted | Email |
| Peter Vazquez | | Email Address Redacted | Email |
| Peter Velez | | Email Address Redacted | Email |
| Peter Vidal | | Email Address Redacted | Email |
| Peter Vietro Hannum | | Email Address Redacted | Email |
| Peter Vinnitsky | | Email Address Redacted | Email |
| Peter Vinton | | Email Address Redacted | Email |
| Peter Vojinov | | Email Address Redacted | Email |
| Peter Vouras | | Email Address Redacted | Email |
| Peter Vu | | Email Address Redacted | Email |
| Peter Vunovich Jr | | Email Address Redacted | Email |
| Peter Wakem | | Email Address Redacted | Email |
| Peter Watson | | Email Address Redacted | Email |
| Peter Watterson | | Email Address Redacted | Email |
| Peter Wehry | | Email Address Redacted | Email |
| Peter Welchs Gym | | Email Address Redacted | Email |
| Peter Wells | | Email Address Redacted | Email |
| Peter West | | Email Address Redacted | Email |
| Peter West | | Email Address Redacted | Email |
| Peter Westwick | | Email Address Redacted | Email |
| Peter Williams | | Email Address Redacted | Email |
| Peter Williamson | | Email Address Redacted | Email |
| Peter Wilson | | Email Address Redacted | Email |
| Peter Wingfield | | Email Address Redacted | Email |
| Peter Wingfield | | Email Address Redacted | Email |
| Peter Wingfield | | Email Address Redacted | Email |
| Peter Witkamp | | Email Address Redacted | Email |
| Peter Witt | | Email Address Redacted | Email |
| Peter Wright | | Email Address Redacted | Email |
| Peter Wright | | Email Address Redacted | Email |
| Peter Xiong | | Email Address Redacted | Email |
| Peter Xu Dong Liu | | Email Address Redacted | Email |
| Peter Yankala | | Email Address Redacted | Email |
| Peter Yeh | | Email Address Redacted | Email |
| Peter Yelovich | | Email Address Redacted | Email |
| Peter Yenlai Lee Md LLC | | Email Address Redacted | Email |
| Peter Yoo | | Email Address Redacted | Email |
| Peter Young Construction | | Email Address Redacted | Email |
| Peter Zagres | | Email Address Redacted | Email |
| Peter Zakriski | | Email Address Redacted | Email |
| Peter Zakriski | | Email Address Redacted | Email |
| Peter Zakriski | | Email Address Redacted | Email |
| Peter Zappasodi | | Email Address Redacted | Email |
| Peter Zimble | | Email Address Redacted | Email |
| Peter Zimmerman | | Email Address Redacted | Email |
| Peter Zuerner | | Email Address Redacted | Email |
| Peter Zurlino | | Email Address Redacted | Email |
| Peteraverson | | Email Address Redacted | Email |
| Petercolorist Inc Dba L.A.B. Salon Miami | | Email Address Redacted | Email |
| Peterin Dba | | Email Address Redacted | Email |
| Peterjeng | | Email Address Redacted | Email |
| Peterly Clermont | | Email Address Redacted | Email |
| Peterly Desir | | Email Address Redacted | Email |
| Peterman Realty | | Email Address Redacted | Email |
| Peter'S Barbershop | | Email Address Redacted | Email |
| Peters Bbq | | Email Address Redacted | Email |
| Peters Consulting LLC | | Email Address Redacted | Email |
| Peters Cpa LLC | | Email Address Redacted | Email |
| Peters Discount Tickets LLC | | Email Address Redacted | Email |
| Peters Enterprises, LLC | | Email Address Redacted | Email |
| Peters Lakeaire Orchards, LLC | | Email Address Redacted | Email |
| Peters Olubunmi | | Email Address Redacted | Email |
| Peters Plumbing | | Email Address Redacted | Email |
| Peters Wholesale Florist | | Email Address Redacted | Email |
| Petersburg Auto Parts Inc. | | Email Address Redacted | Email |
| Petersen & Fonda, P.C. | | Email Address Redacted | Email |
| Petersen Architecture | | Email Address Redacted | Email |
| Petersen Chiropractic | | Email Address Redacted | Email |
| Petersen Financial Planning | | Email Address Redacted | Email |
| Petersen Translations, LLC | | Email Address Redacted | Email |
| Petersen Transportation Co LLC | | Email Address Redacted | Email |
| Petersen'S Main Inn Corp. | | Email Address Redacted | Email |
| Peterson Acquisitions LLC | | Email Address Redacted | Email |
| Peterson Adrien | | Email Address Redacted | Email |
| Peterson Adrien | | Email Address Redacted | Email |
| Peterson Consulting Services, Inc. | | Email Address Redacted | Email |
| Peterson Donut Corner | | Email Address Redacted | Email |
| Peterson Holistic Services | | Email Address Redacted | Email |
| Peterson Hudson Potthoff | | Email Address Redacted | Email |
| Peterson Jaegerman | | Email Address Redacted | Email |
| Peterson Learning | | Email Address Redacted | Email |
| Peterson Machine & Design LLC | | Email Address Redacted | Email |
| Peterson Manufacturing Corporation | | Email Address Redacted | Email |
| Peterson Millwork & Design | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Peterson Painting & Remodeling | | | Email Address Redacted | Email |
| Peterson Pierre | | | Email Address Redacted | Email |
| Peterson Stanis | | | Email Address Redacted | Email |
| Peterson Strehle Martinson Inc. | | | Email Address Redacted | Email |
| Peterwrobinsondmd | | | Email Address Redacted | Email |
| Pete'S Ah Inc. | | | Email Address Redacted | Email |
| Pete'S Bird Garden, LLC | | | Email Address Redacted | Email |
| Petes Builders | | | Email Address Redacted | Email |
| Petes Concierge Service LLC | | | Email Address Redacted | Email |
| Pete'S Custom Cookies | | | Email Address Redacted | Email |
| Pete'S Drive In 1 | | | Email Address Redacted | Email |
| Pete'S Flowers LLC | | | Email Address Redacted | Email |
| Pete'S Of Piedmont | | | Email Address Redacted | Email |
| Pete'S Otto Shop, Inc. | | | Email Address Redacted | Email |
| Pete'S Pizza Co Inc | | | Email Address Redacted | Email |
| Pete'S Pond Service | | | Email Address Redacted | Email |
| Pete'S Pool Care | | | Email Address Redacted | Email |
| Pete'S Seats | | | Email Address Redacted | Email |
| Pete'S Transportation LLC | | | Email Address Redacted | Email |
| Peteson Lawn Care | | | Email Address Redacted | Email |
| Petey Pat Inc. | | | Email Address Redacted | Email |
| Petho Burr Print | | | Email Address Redacted | Email |
| Peticularly Perfect, Inc | | | Email Address Redacted | Email |
| Petikyan Family Child Care | | | Email Address Redacted | Email |
| Petina Moving & Storage Inc | | | Email Address Redacted | Email |
| Petina Vazquez | | | Email Address Redacted | Email |
| Petit Chat Bakery | | | Email Address Redacted | Email |
| Petit Landscaping Property Services LLC | | | Email Address Redacted | Email |
| Petit Transportation Service | | | Email Address Redacted | Email |
| Petite Boutique Inc | | | Email Address Redacted | Email |
| Petite C F Trucking Inc | | | Email Address Redacted | Email |
| Petite Cote Studios LLC | | | Email Address Redacted | Email |
| Petite Mollier | | | Email Address Redacted | Email |
| Petite Pimente Catering | | | Email Address Redacted | Email |
| Petite Treats | | | Email Address Redacted | Email |
| Petite Treats | | | Email Address Redacted | Email |
| Petiteau Inc. | | | Email Address Redacted | Email |
| Petitt Transport Services | | | Email Address Redacted | Email |
| Petluv Shop, LLC | | | Email Address Redacted | Email |
| Petoskey Radiation Oncology, Plc | | | Email Address Redacted | Email |
| Petr Butov | | | Email Address Redacted | Email |
| Petr Horak | | | Email Address Redacted | Email |
| Petr Iolin | | | Email Address Redacted | Email |
| Petr Konstantinidi | | | Email Address Redacted | Email |
| Petr Krestenic | | | Email Address Redacted | Email |
| Petr Ryl | | | Email Address Redacted | Email |
| Petr Vach | | | Email Address Redacted | Email |
| Petr Zhukivskiy | | | Email Address Redacted | Email |
| Petra Alonso | | | Email Address Redacted | Email |
| Petra Augustine | | | Email Address Redacted | Email |
| Petra Builders Inc | | | Email Address Redacted | Email |
| Petra Dinardo | | | Email Address Redacted | Email |
| Petra Ellis | | | Email Address Redacted | Email |
| Petra Grimm | | | Email Address Redacted | Email |
| Petra Kellers | | | Email Address Redacted | Email |
| Petra Kellers Photo LLC | | | Email Address Redacted | Email |
| Petra Limited, Inc | | | Email Address Redacted | Email |
| Petra Mertl | | | Email Address Redacted | Email |
| Petra Murry | | | Email Address Redacted | Email |
| Petra Oil Inc | | | Email Address Redacted | Email |
| Petra Pavlic | | | Email Address Redacted | Email |
| Petra Professionals | | | Email Address Redacted | Email |
| Petra Services | | | Email Address Redacted | Email |
| Petra Trimmel | | | Email Address Redacted | Email |
| Petra Wouters | | | Email Address Redacted | Email |
| Petrak Transport Inc, | | | Email Address Redacted | Email |
| Petras Air Work Inductries Inc. | | | Email Address Redacted | Email |
| Petre Urzica | | | Email Address Redacted | Email |
| Petriage | | | Email Address Redacted | Email |
| Petric Vanessa Castillo | | | Email Address Redacted | Email |
| Petrica Herea | | | Email Address Redacted | Email |
| Petrichor Industries, | 400 112th Ave Ne, Ste 335 | Bellevue, WA 98004 | | First Class Mail |
| Petrichorp | | | Email Address Redacted | Email |
| Petrie Clean LLC | | | Email Address Redacted | Email |
| Petrina Maull | | | Email Address Redacted | Email |
| Petrini Art Gallery, LLC | | | Email Address Redacted | Email |
| Petrit Gazaferi | | | Email Address Redacted | Email |
| Petrit Pentza | | | Email Address Redacted | Email |
| Petro Ag Insurance Agency, LLC | | | Email Address Redacted | Email |
| Petro Champ Inc | | | Email Address Redacted | Email |
| Petro Extrusion Technologies, Inc. | | | Email Address Redacted | Email |
| Petro Honcharenko | | | Email Address Redacted | Email |
| Petro Jersey Industries Inc | | | Email Address Redacted | Email |
| Petro Lotus Analytics, LLC | | | Email Address Redacted | Email |
| Petro Sea LLC | | | Email Address Redacted | Email |
| Petro Specialists LLC | | | Email Address Redacted | Email |
| Petro Tymiuk | | | Email Address Redacted | Email |
| Petroanalysis LLC | | | Email Address Redacted | Email |
| Petrochem Global Corp | | | Email Address Redacted | Email |
| Petrogas Piping Usa Inc | | | Email Address Redacted | Email |
| Petroleum Service Partners, Inc. | | | Email Address Redacted | Email |
| Petrona Portillo | | | Email Address Redacted | Email |
| Petronila Rodriguez | | | Email Address Redacted | Email |
| Petronio Leite | | | Email Address Redacted | Email |
| Petros Andreanidis | | | Email Address Redacted | Email |
| Petros Bakalyan | | | Email Address Redacted | Email |
| Petros Catering Services, | | | Email Address Redacted | Email |
| Petros Dzhabakhchuryan | | | Email Address Redacted | Email |
| Petros Karapetyan | | | Email Address Redacted | Email |
| Petros Koulianos Pa | | | Email Address Redacted | Email |
| Petros Muradyan | | | Email Address Redacted | Email |
| Petros Spivey Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Petros Stellatos | | Email Address Redacted | Email |
| Petros Taglyan | | Email Address Redacted | Email |
| Petros Zhamkochyan | | Email Address Redacted | Email |
| Petroserve Inc. | | Email Address Redacted | Email |
| Petross Software Inc | | Email Address Redacted | Email |
| Petrovic Enterprises Inc | | Email Address Redacted | Email |
| Petrozzi Accounting & Consulting | | Email Address Redacted | Email |
| Petru Cazacu | | Email Address Redacted | Email |
| Petru Chicerman | | Email Address Redacted | Email |
| Petru Grati | | Email Address Redacted | Email |
| Petru Ilea | | Email Address Redacted | Email |
| Petrula Bakaloff | | Email Address Redacted | Email |
| Petruska Bryant | | Email Address Redacted | Email |
| Petruska Bryant | | Email Address Redacted | Email |
| Pets Buster Inc | | Email Address Redacted | Email |
| Pets Chateau Dba Pets Marketplace | | Email Address Redacted | Email |
| Pets Emporium | | Email Address Redacted | Email |
| Pets Helping People Inc. | | Email Address Redacted | Email |
| Pets In Paradise Ranch Resort | | Email Address Redacted | Email |
| Pets Kingdom | | Email Address Redacted | Email |
| Pets Plus, Inc. | | Email Address Redacted | Email |
| Petsadena PC | | Email Address Redacted | Email |
| Petstyle Mobile Grooming | | Email Address Redacted | Email |
| Pettaway Air & Heating | | Email Address Redacted | Email |
| Pettaway Dental Consultant Firm LLC | | Email Address Redacted | Email |
| Pettaway Real Estate Investment Group LLC | | Email Address Redacted | Email |
| Pettaway Referral & Consulting LLC | | Email Address Redacted | Email |
| Pettee & D'Sylva Enterprises, LLC | | Email Address Redacted | Email |
| Petter Beverage Express Inc | | Email Address Redacted | Email |
| Petter Johnson | | Email Address Redacted | Email |
| Petter Moore Trucking Inc | | Email Address Redacted | Email |
| Petter Us Beverage Inc | | Email Address Redacted | Email |
| Pettiford, Shatarreca | Address Redacted | | First Class Mail |
| Pettis Eng Recruitment | | Email Address Redacted | Email |
| Pettis Marketing Services LLC | | Email Address Redacted | Email |
| Pettis Properties LLC | | Email Address Redacted | Email |
| Pettit & Company LLC | | Email Address Redacted | Email |
| Pettit Corp | | Email Address Redacted | Email |
| Pettsboro Groom & Room | | Email Address Redacted | Email |
| Pettway Ventures, Inc | | Email Address Redacted | Email |
| Petty Air Pollution Services Inc | | Email Address Redacted | Email |
| Petty Murphy Productions | | Email Address Redacted | Email |
| Petty Prints | | Email Address Redacted | Email |
| Petty Spoil | | Email Address Redacted | Email |
| Petty'S Welding Company, LLC | | Email Address Redacted | Email |
| Petworld Of Wichita | | Email Address Redacted | Email |
| Petyo Stoyanov | | Email Address Redacted | Email |
| Pev Capital, LLC | | Email Address Redacted | Email |
| Peveler'S Custom Interiors | | Email Address Redacted | Email |
| Pewaukee Area Arts Council Inc | | Email Address Redacted | Email |
| Pewaukee Marine Service | | Email Address Redacted | Email |
| Peyarwat Punparpituckul | | Email Address Redacted | Email |
| Peyico Print | | Email Address Redacted | Email |
| Peyman Brojeni | | Email Address Redacted | Email |
| Peyman Cohan | | Email Address Redacted | Email |
| Peyman Farzan | | Email Address Redacted | Email |
| Peyman Noman Realty | | Email Address Redacted | Email |
| Peytan Kydz | | Email Address Redacted | Email |
| Peyton Adolescent Therapy, LLC | | Email Address Redacted | Email |
| Peyton Creative Entreprises, LLC | | Email Address Redacted | Email |
| Peyton Grace Transportation | | Email Address Redacted | Email |
| Peyton Industries LLC | | Email Address Redacted | Email |
| Peyton Knott | | Email Address Redacted | Email |
| Peyton L Kinnaird | | Email Address Redacted | Email |
| Peyton Larson | | Email Address Redacted | Email |
| Peyton Marshall | | Email Address Redacted | Email |
| Peyton Place Group Home LLC | | Email Address Redacted | Email |
| Peyton Simms | | Email Address Redacted | Email |
| Peyton U Hodges | | Email Address Redacted | Email |
| Peytriarx Engineering Inc. | | Email Address Redacted | Email |
| Pezdan Fishes LLC | | Email Address Redacted | Email |
| Pezhman Eliaszadeh | | Email Address Redacted | Email |
| Pezhman Eliaszadeh | | Email Address Redacted | Email |
| Pezhman Eliaszadeh | | Email Address Redacted | Email |
| Pezhman Eliaszadeh | | Email Address Redacted | Email |
| Pezhman Eliaszadeh | | Email Address Redacted | Email |
| Pezhman Shirani | | Email Address Redacted | Email |
| Pezold Smith Hirschmann & Selvaggio | | Email Address Redacted | Email |
| Pezzato Construction, Inc. | | Email Address Redacted | Email |
| Pf Distribution Center Inc | | Email Address Redacted | Email |
| Pf Enterprise | | Email Address Redacted | Email |
| Pf Farm 8183 LLC | | Email Address Redacted | Email |
| Pf For Phds LLC | | Email Address Redacted | Email |
| Pfaff Signs LLC | | Email Address Redacted | Email |
| Pfafftown Baptist Church | | Email Address Redacted | Email |
| Pfafftown Christian Church | | Email Address Redacted | Email |
| Pfann Enterprises LLC | | Email Address Redacted | Email |
| Pfa-Ray Cabalan | | Email Address Redacted | Email |
| Pfc Capital Group, Inc. | | Email Address Redacted | Email |
| Pfd Cafe At Dvi | | Email Address Redacted | Email |
| Pfd Inc Flooring | | Email Address Redacted | Email |
| Pfdelectricinc. | | Email Address Redacted | Email |
| Pfe Companies Inc | | Email Address Redacted | Email |
| Pfeifer Coaching Inc. | | Email Address Redacted | Email |
| Pfeiffer Enterprises, Inc. | | Email Address Redacted | Email |
| Pferdehof | | Email Address Redacted | Email |
| Pffdif Automotive LLC | | Email Address Redacted | Email |
| Pfg Properties LLC | | Email Address Redacted | Email |
| Pfi Fashions Inc | | Email Address Redacted | Email |
| Pfi Logistics Corp | | Email Address Redacted | Email |
| Pfi Screenprint Division LLC | | Email Address Redacted | Email |
| Pfilix Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Pfish | | | Email Address Redacted | Email |
| Pfit Inc | | | Email Address Redacted | Email |
| Pfog Operations LLC | | | Email Address Redacted | Email |
| Pfoley Group, LLC | | | Email Address Redacted | Email |
| Pfunder Metalwerks | | | Email Address Redacted | Email |
| Pfunky Inc | | | Email Address Redacted | Email |
| Pfx Fitness Of Westchester | | | Email Address Redacted | Email |
| Pg & Rb LLC | | | Email Address Redacted | Email |
| Pg Chunks LLC | | | Email Address Redacted | Email |
| Pg Communications Inc. | | | Email Address Redacted | Email |
| Pg Consulting Team | | | Email Address Redacted | Email |
| Pg Dance Inc | | | Email Address Redacted | Email |
| Pg Dental LLC | | | Email Address Redacted | Email |
| Pg Forest Products Inc | | | Email Address Redacted | Email |
| Pg Group LLC | | | Email Address Redacted | Email |
| Pg Holdings, Inc. | | | Email Address Redacted | Email |
| Pg Medical Lab | | | Email Address Redacted | Email |
| Pg Rn Services | | | Email Address Redacted | Email |
| Pg Spotless Cleaning Services LLC | | | Email Address Redacted | Email |
| Pg Transports Of Lawrenceville LLC | | | Email Address Redacted | Email |
| Pg-3 Productions | | | Email Address Redacted | Email |
| Pgb Ventures | | | Email Address Redacted | Email |
| Pgf Consulting Partners Inc | | | Email Address Redacted | Email |
| Pgf Outdoors & Archery LLC | | | Email Address Redacted | Email |
| Pgh Logistics LLC | | | Email Address Redacted | Email |
| Pgh Sports Cards | | | Email Address Redacted | Email |
| Pgm Logistics LLC | | | Email Address Redacted | Email |
| Pgn Design Group | | | Email Address Redacted | Email |
| Pgo Veteran Services | | | Email Address Redacted | Email |
| Pgr Flooring Inc. | | | Email Address Redacted | Email |
| Pgst Co | | | Email Address Redacted | Email |
| Pgsventures Inc | | | Email Address Redacted | Email |
| Pgx Corporation | | | Email Address Redacted | Email |
| Ph Blackman Real Estate LLC | | | Email Address Redacted | Email |
| Ph Corporation | | | Email Address Redacted | Email |
| Ph Direct | | | Email Address Redacted | Email |
| Ph Group Enterprises, LLC | | | Email Address Redacted | Email |
| Ph Inspections LLC | | | Email Address Redacted | Email |
| Ph Lodging Tomball LLC | | | Email Address Redacted | Email |
| Ph Management Inc | | | Email Address Redacted | Email |
| Ph Nails | | | Email Address Redacted | Email |
| Ph Nails | | | Email Address Redacted | Email |
| Ph Nams, LLC | | | Email Address Redacted | Email |
| Ph Pool & Spa Supplies LLC | | | Email Address Redacted | Email |
| Ph Professional Services Inc | | | Email Address Redacted | Email |
| Ph. D Sushi, LLC | | | Email Address Redacted | Email |
| Pha Preparatory School | | | Email Address Redacted | Email |
| Phab Photobooth | | | Email Address Redacted | Email |
| Phabion Fulcher | | | Email Address Redacted | Email |
| Phaedra Achor | | | Email Address Redacted | Email |
| Phaedra Boyle | | | Email Address Redacted | Email |
| Phaedra Sirju | | | Email Address Redacted | Email |
| Phaedrus Ronchi | | | Email Address Redacted | Email |
| Phages For Global Health | | | Email Address Redacted | Email |
| Phagopoesis Inc. | | | Email Address Redacted | Email |
| Phailin Khemphan | | | Email Address Redacted | Email |
| Phailon Edmon | | | Email Address Redacted | Email |
| Phalan Decuir | | | Email Address Redacted | Email |
| Phalia Enterprises LLC | | | Email Address Redacted | Email |
| Phalla Bun | | | Email Address Redacted | Email |
| Phalla Nails & Spa LLC | | | Email Address Redacted | Email |
| Pham & Associates | | | Email Address Redacted | Email |
| Pham & Cao Salon LLC | | | Email Address Redacted | Email |
| Pham & Partners LLC | | | Email Address Redacted | Email |
| Pham Do LLC | | | Email Address Redacted | Email |
| Pham General Surgery, P.C. | | | Email Address Redacted | Email |
| Pham Hoailinh | | | Email Address Redacted | Email |
| Pham Khanh T | | | Email Address Redacted | Email |
| Pham Le Brothers LLC | | | Email Address Redacted | Email |
| Pham Nails & Hair Salon | | | Email Address Redacted | Email |
| Pham Q Nails & Spa Pro LLC | | | Email Address Redacted | Email |
| Pham Quynh N | | | Email Address Redacted | Email |
| Pham Son C | | | Email Address Redacted | Email |
| Phamily Eyecare | | | Email Address Redacted | Email |
| Phamoos LLC | | | Email Address Redacted | Email |
| Phan Custom Cabinets, Inc | | | Email Address Redacted | Email |
| Phan Hieu | | | Email Address Redacted | Email |
| Phan Translation LLC | | | Email Address Redacted | Email |
| Phan Van Nguyen | | | Email Address Redacted | Email |
| Phanel Petit | | | Email Address Redacted | Email |
| Phanel Petit | | | Email Address Redacted | Email |
| Phani Vajh | | | Email Address Redacted | Email |
| Phaniram B. Sumanam | | | Email Address Redacted | Email |
| Phannguyen Corporation | | | Email Address Redacted | Email |
| Phannyrath Pal | | | Email Address Redacted | Email |
| Phanor Salcedo | | | Email Address Redacted | Email |
| Phan'S Group Inc. | | | Email Address Redacted | Email |
| Phantom Industrial Supply | | | Email Address Redacted | Email |
| Phantom Security International Inc | | | Email Address Redacted | Email |
| Phantoms Music LLC | | | Email Address Redacted | Email |
| Phara Nozil | | | Email Address Redacted | Email |
| Phara Taylor | | | Email Address Redacted | Email |
| Pharah Jean Baptiste | | | Email Address Redacted | Email |
| Pharaoh Entertainment, LLC | | | Email Address Redacted | Email |
| Pharlon Randle | | | Email Address Redacted | Email |
| Pharm R X Inc. | | | Email Address Redacted | Email |
| Pharma 360 Solutions Corp | | | Email Address Redacted | Email |
| Pharma Consultants, LLC | | | Email Address Redacted | Email |
| Pharmacentra, LLC | | | Email Address Redacted | Email |
| Pharmaceutical Project Solutions, Inc. | | | Email Address Redacted | Email |
| Pharmaceutical Services Inc | | | Email Address Redacted | Email |
| Pharmacology University | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Pharmacy Plus Surgical Supplies, Inc. | | Email Address Redacted | Email |
| Pharmakon Inc | | Email Address Redacted | Email |
| Pharmakon Inc. | | Email Address Redacted | Email |
| Pharmakon Pharmacy Inc. | | Email Address Redacted | Email |
| Pharmalinx LLC | | Email Address Redacted | Email |
| Pharmasave 1 LLC | | Email Address Redacted | Email |
| Pharmasource Ltc LLC | | Email Address Redacted | Email |
| Pharmdev Associates, LLC | | Email Address Redacted | Email |
| Pharmex Pharmacy LLC | | Email Address Redacted | Email |
| Pharmspective | | Email Address Redacted | Email |
| Pharoah Porter-Lozano | | Email Address Redacted | Email |
| Pharos Business Consultants LLC | | Email Address Redacted | Email |
| Pharos Diner, Inc. | | Email Address Redacted | Email |
| Pharos LLC | | Email Address Redacted | Email |
| Pharos Retail Holdings, LLC | | Email Address Redacted | Email |
| Pharus Group, LLC. | | Email Address Redacted | Email |
| Pharyn Resources Inc. | | Email Address Redacted | Email |
| Pharyn Resources, Inc. | | Email Address Redacted | Email |
| Phase 2 Electric Corp | | Email Address Redacted | Email |
| Phase 2 Face Home Care LLC | | Email Address Redacted | Email |
| Phase 2 Holding Company | | Email Address Redacted | Email |
| Phase 2 Phase, LLC | | Email Address Redacted | Email |
| Phase Iii Barbershop | | Email Address Redacted | Email |
| Phase One Credit Repair, LLC | | Email Address Redacted | Email |
| Phase Three LLC | | Email Address Redacted | Email |
| Phase Two LLC | | Email Address Redacted | Email |
| Phase4Photography | | Email Address Redacted | Email |
| Phash Group LLC | | Email Address Redacted | Email |
| Phat Boy Audio | | Email Address Redacted | Email |
| Phat Dao | | Email Address Redacted | Email |
| Phat Enterprises Inc | | Email Address Redacted | Email |
| Phat Guitars, LLC | | Email Address Redacted | Email |
| Phat Ha | | Email Address Redacted | Email |
| Phat Hoang | | Email Address Redacted | Email |
| Phat Huynh | | Email Address Redacted | Email |
| Phat K Trieu Self-Employed Manicurist | | Email Address Redacted | Email |
| Phat Mach | | Email Address Redacted | Email |
| Phat Management Group, L.C. | | Email Address Redacted | Email |
| Phat Nguyen | | Email Address Redacted | Email |
| Phat Phillies Inc | | Email Address Redacted | Email |
| Phat Quan Am Thien Tu | | Email Address Redacted | Email |
| Phat Tran | | Email Address Redacted | Email |
| Phat Trucking Co. | | Email Address Redacted | Email |
| Phatara Chavis | | Email Address Redacted | Email |
| Phatboy Food LLC | | Email Address Redacted | Email |
| Phatheads Grooming Lounge Inc | | Email Address Redacted | Email |
| Phatmanz Alley | | Email Address Redacted | Email |
| Phatts Construction Inc | | Email Address Redacted | Email |
| Phatty Kaques | | Email Address Redacted | Email |
| Phay Group Investments, Inc | | Email Address Redacted | Email |
| Phay Khammachone | | Email Address Redacted | Email |
| Phay Padith Chanthavong | | Email Address Redacted | Email |
| Phayly Vanta | | Email Address Redacted | Email |
| Phayly Vanta | | Email Address Redacted | Email |
| Phayul Himalaya Restaurant Ii Inc | | Email Address Redacted | Email |
| Phayvanh Food Corporation | | Email Address Redacted | Email |
| Phaze Productions | | Email Address Redacted | Email |
| Phaze2Radio LLC | | Email Address Redacted | Email |
| Phbj Inc | | Email Address Redacted | Email |
| Phc Meadows LLC | | Email Address Redacted | Email |
| Phcklifestyle | | Email Address Redacted | Email |
| Phd Cleaning Group | | Email Address Redacted | Email |
| Phd Construction | | Email Address Redacted | Email |
| Phd Skinheath | | Email Address Redacted | Email |
| Phe S Beauty Chamber | | Email Address Redacted | Email |
| Pheanda Travis | | Email Address Redacted | Email |
| Pheasant Run Restaurant | | Email Address Redacted | Email |
| Phebe Cooper | | Email Address Redacted | Email |
| Phedeline St Felix | | Email Address Redacted | Email |
| Phee Incorporated | | Email Address Redacted | Email |
| Phelan Managed Health Services | | Email Address Redacted | Email |
| Phelan Market Inc | | Email Address Redacted | Email |
| Pheleta Santos | | Email Address Redacted | Email |
| Phelix Unlimited,Llc | | Email Address Redacted | Email |
| Phelps Construction Group LLC | | Email Address Redacted | Email |
| Phelps Holding, LLC | | Email Address Redacted | Email |
| Phelps Lane Development Corporation | | Email Address Redacted | Email |
| Phelps Orchards | | Email Address Redacted | Email |
| Phelps Purchasing Group, LLC | | Email Address Redacted | Email |
| Phelps Southwest Inc | | Email Address Redacted | Email |
| Phendia Desrosiers | | Email Address Redacted | Email |
| Phenecia Jones | | Email Address Redacted | Email |
| Phenicia Hart | | Email Address Redacted | Email |
| Phenix City Court Referral Programs, Inc. | | Email Address Redacted | Email |
| Phenix Gaston | | Email Address Redacted | Email |
| Phenix Salon & Suites | | Email Address Redacted | Email |
| Phenix Salon Suites 40 West LLC | | Email Address Redacted | Email |
| Phenix Spa LLC | | Email Address Redacted | Email |
| Phenom Kvd LLC | | Email Address Redacted | Email |
| Phenom Meals LLC | | Email Address Redacted | Email |
| Phenoma-Fit | | Email Address Redacted | Email |
| Phenomal Children Family Childcare | | Email Address Redacted | Email |
| Phenome Technologies, Inc. | | Email Address Redacted | Email |
| Phenomenal Barber Shop | | Email Address Redacted | Email |
| Phenomenal Queenz Collection | | Email Address Redacted | Email |
| Phenomenal Tresses LLC | | Email Address Redacted | Email |
| Phenomenal Woman Empowerment Network | | Email Address Redacted | Email |
| Phenominal Enterprises | | Email Address Redacted | Email |
| Pheomthawee Inc | | Email Address Redacted | Email |
| Pheonix Fearcon | | Email Address Redacted | Email |
| Phet Inthasanh | | Email Address Redacted | Email |
| Phet Lysouvakon | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Phetmany Phouangmalay | | Email Address Redacted | Email |
| Phetoudone Sylakhom | | Email Address Redacted | Email |
| Phetthanome Houngmany | | Email Address Redacted | Email |
| Phi & Miyamoto Dental Corporation | | Email Address Redacted | Email |
| Phi Building Systems | | Email Address Redacted | Email |
| Phi Dang | | Email Address Redacted | Email |
| Phi Dang | | Email Address Redacted | Email |
| Phi Dang | | Email Address Redacted | Email |
| Phi Dieu | | Email Address Redacted | Email |
| Phi Nguyen | | Email Address Redacted | Email |
| Phi Pham | | Email Address Redacted | Email |
| Phi Quach | | Email Address Redacted | Email |
| Phi Tien Vu | | Email Address Redacted | Email |
| Phi Tran | | Email Address Redacted | Email |
| Phi Tuyet LLC | | Email Address Redacted | Email |
| Phi Vu | | Email Address Redacted | Email |
| Phia'S Perfection Cleaning Services | | Email Address Redacted | Email |
| Phifer Investments Incorporated | | Email Address Redacted | Email |
| Phifie Joseph | | Email Address Redacted | Email |
| Phil Aliano | | Email Address Redacted | Email |
| Phil Am Kusina Inc. | | Email Address Redacted | Email |
| Phil Austin | | Email Address Redacted | Email |
| Phil Bentkowski | | Email Address Redacted | Email |
| Phil Bentkowski | | Email Address Redacted | Email |
| Phil Boddie | | Email Address Redacted | Email |
| Phil Borner | | Email Address Redacted | Email |
| Phil Bosley | | Email Address Redacted | Email |
| Phil Burner | | Email Address Redacted | Email |
| Phil Castello | | Email Address Redacted | Email |
| Phil Celador | | Email Address Redacted | Email |
| Phil Clark | | Email Address Redacted | Email |
| Phil Cobucci | | Email Address Redacted | Email |
| Phil Collins Realty | | Email Address Redacted | Email |
| Phil Copeland | | Email Address Redacted | Email |
| Phil Copeland | | Email Address Redacted | Email |
| Phil Davis | | Email Address Redacted | Email |
| Phil Devito | | Email Address Redacted | Email |
| Phil Dolan | | Email Address Redacted | Email |
| Phil Ellis | | Email Address Redacted | Email |
| Phil Engel Band | | Email Address Redacted | Email |
| Phil Engelbardts Liquor Mart | | Email Address Redacted | Email |
| Phil Fetchik | | Email Address Redacted | Email |
| Phil Fevry | | Email Address Redacted | Email |
| Phil Fine Farm Trucking, LLC | | Email Address Redacted | Email |
| Phil Fine Farms | | Email Address Redacted | Email |
| Phil G Beatz | | Email Address Redacted | Email |
| Phil Gilstrap | | Email Address Redacted | Email |
| Phil Graham | | Email Address Redacted | Email |
| Phil Gregory | | Email Address Redacted | Email |
| Phil Grimes | | Email Address Redacted | Email |
| Phil Harris Construction, Inc. | | Email Address Redacted | Email |
| Phil Hong | | Email Address Redacted | Email |
| Phil Horvath | | Email Address Redacted | Email |
| Phil Jacobson | | Email Address Redacted | Email |
| Phil Jaglowski | | Email Address Redacted | Email |
| Phil Janasik | | Email Address Redacted | Email |
| Phil Jansma | | Email Address Redacted | Email |
| Phil Jones | | Email Address Redacted | Email |
| Phil Jubert | | Email Address Redacted | Email |
| Phil Kennedy | | Email Address Redacted | Email |
| Phil Kennedy | | Email Address Redacted | Email |
| Phil Knows Heat & Air | | Email Address Redacted | Email |
| Phil Lam | | Email Address Redacted | Email |
| Phil Landa | | Email Address Redacted | Email |
| Phil Lassalle | | Email Address Redacted | Email |
| Phil Lebreton | | Email Address Redacted | Email |
| Phil Mccracken | | Email Address Redacted | Email |
| Phil Metcalf | | Email Address Redacted | Email |
| Phil Milana | | Email Address Redacted | Email |
| Phil Neuenswander | | Email Address Redacted | Email |
| Phil Noble | | Email Address Redacted | Email |
| Phil Omi | | Email Address Redacted | Email |
| Phil Ostrowski | | Email Address Redacted | Email |
| Phil Panzarella | | Email Address Redacted | Email |
| Phil Pham | | Email Address Redacted | Email |
| Phil Rafnson | | Email Address Redacted | Email |
| Phil Ramsingh | | Email Address Redacted | Email |
| Phil Ricci | | Email Address Redacted | Email |
| Phil Roberts | | Email Address Redacted | Email |
| Phil Rogacki | | Email Address Redacted | Email |
| Phil Roper | | Email Address Redacted | Email |
| Phil Rosenberg | | Email Address Redacted | Email |
| Phil Sallustio | | Email Address Redacted | Email |
| Phil Salvaggio Inc. | | Email Address Redacted | Email |
| Phil Schepens | | Email Address Redacted | Email |
| Phil St Louis | | Email Address Redacted | Email |
| Phil Stinson | | Email Address Redacted | Email |
| Phil Stover | | Email Address Redacted | Email |
| Phil Sutton | | Email Address Redacted | Email |
| Phil Thorne | | Email Address Redacted | Email |
| Phil Traska | | Email Address Redacted | Email |
| Phil Walton | | Email Address Redacted | Email |
| Phil White | | Email Address Redacted | Email |
| Phil Willson | | Email Address Redacted | Email |
| Phil Willson | | Email Address Redacted | Email |
| Phil Willson | | Email Address Redacted | Email |
| Phil Zanardi | | Email Address Redacted | Email |
| Phil'S Restaurant & Pizeria Inc | | Email Address Redacted | Email |
| Philadelphia Church Of God, Inc. | | Email Address Redacted | Email |
| Philadelphia Flower Co Inc | | Email Address Redacted | Email |
| Philadelphia Plumbing Services LLC | | Email Address Redacted | Email |
| Philadelphia Security Agency, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Philadelphia Vision Center | | Email Address Redacted | Email |
| Philadelphia Vision Center Of Erie Ave | | Email Address Redacted | Email |
| Philandra Morrison | | Email Address Redacted | Email |
| Philandra Morrison | | Email Address Redacted | Email |
| Philanthropist, LLC | | Email Address Redacted | Email |
| Philanthropyworx | | Email Address Redacted | Email |
| Philately1840 | | Email Address Redacted | Email |
| Philbert Duncan | | Email Address Redacted | Email |
| Philblakne | | Email Address Redacted | Email |
| Phildrick Tuggle | | Email Address Redacted | Email |
| Phil-E Productions | | Email Address Redacted | Email |
| Philein Wang | | Email Address Redacted | Email |
| Philemon Claridy | | Email Address Redacted | Email |
| Philemon Gill | | Email Address Redacted | Email |
| Philemon Lowe | | Email Address Redacted | Email |
| Philena Coleman | | Email Address Redacted | Email |
| Philene Alexander | | Email Address Redacted | Email |
| Philibert Augustin | | Email Address Redacted | Email |
| Philidor Baptiste | | Email Address Redacted | Email |
| Philimingo Young | | Email Address Redacted | Email |
| Philip | | Email Address Redacted | Email |
| Philip & Company Inc. | | Email Address Redacted | Email |
| Philip A Peterson | | Email Address Redacted | Email |
| Philip A. Duvalsaint, Pllc | | Email Address Redacted | Email |
| Philip A. Gardner Md LLC | | Email Address Redacted | Email |
| Philip A. Greenberg Pc | | Email Address Redacted | Email |
| Philip A. Hillman Iii | | Email Address Redacted | Email |
| Philip A. Manuell | | Email Address Redacted | Email |
| Philip A. Martin | | Email Address Redacted | Email |
| Philip Abramson | | Email Address Redacted | Email |
| Philip Acosta | | Email Address Redacted | Email |
| Philip Adams | | Email Address Redacted | Email |
| Philip Agosta | | Email Address Redacted | Email |
| Philip Agrios | | Email Address Redacted | Email |
| Philip Akin | | Email Address Redacted | Email |
| Philip Albarelli | | Email Address Redacted | Email |
| Philip Alford | | Email Address Redacted | Email |
| Philip Aligawesa | | Email Address Redacted | Email |
| Philip Anderson | | Email Address Redacted | Email |
| Philip Andrews | | Email Address Redacted | Email |
| Philip Andryshak | | Email Address Redacted | Email |
| Philip Antonelli | | Email Address Redacted | Email |
| Philip Antonelli | | Email Address Redacted | Email |
| Philip Augustine | | Email Address Redacted | Email |
| Philip Austin | | Email Address Redacted | Email |
| Philip Bagalanon | | Email Address Redacted | Email |
| Philip Baldwin | | Email Address Redacted | Email |
| Philip Baldwin | | Email Address Redacted | Email |
| Philip Baldwin | | Email Address Redacted | Email |
| Philip Bardowell Music | | Email Address Redacted | Email |
| Philip Basile | | Email Address Redacted | Email |
| Philip Bauder | | Email Address Redacted | Email |
| Philip Beasnett | | Email Address Redacted | Email |
| Philip Beauford | | Email Address Redacted | Email |
| Philip Beitel | | Email Address Redacted | Email |
| Philip Benardello | | Email Address Redacted | Email |
| Philip Bennett | | Email Address Redacted | Email |
| Philip Billings | | Email Address Redacted | Email |
| Philip Birnbaum | | Email Address Redacted | Email |
| Philip Blackett | | Email Address Redacted | Email |
| Philip Boardman | | Email Address Redacted | Email |
| Philip Boe | | Email Address Redacted | Email |
| Philip Bogdos | | Email Address Redacted | Email |
| Philip Bonner | | Email Address Redacted | Email |
| Philip Bovell | | Email Address Redacted | Email |
| Philip Bowman | | Email Address Redacted | Email |
| Philip Bran Petersen | | Email Address Redacted | Email |
| Philip Brendon Lundberg | | Email Address Redacted | Email |
| Philip Brenneman | | Email Address Redacted | Email |
| Philip Brown | | Email Address Redacted | Email |
| Philip Buckley | | Email Address Redacted | Email |
| Philip Burnham | | Email Address Redacted | Email |
| Philip Burns | | Email Address Redacted | Email |
| Philip Burrows | | Email Address Redacted | Email |
| Philip Byers | | Email Address Redacted | Email |
| Philip Byford | | Email Address Redacted | Email |
| Philip Byford | | Email Address Redacted | Email |
| Philip C Hancock Inc | | Email Address Redacted | Email |
| Philip Caddick | | Email Address Redacted | Email |
| Philip Caddick | | Email Address Redacted | Email |
| Philip Caesar | | Email Address Redacted | Email |
| Philip Calderone | | Email Address Redacted | Email |
| Philip Cannon | | Email Address Redacted | Email |
| Philip Cannon | | Email Address Redacted | Email |
| Philip Cannon | | Email Address Redacted | Email |
| Philip Capolongo | | Email Address Redacted | Email |
| Philip Cerminaro | | Email Address Redacted | Email |
| Philip Chait | | Email Address Redacted | Email |
| Philip Chance | | Email Address Redacted | Email |
| Philip Chang | | Email Address Redacted | Email |
| Philip Chapman | | Email Address Redacted | Email |
| Philip Charles | | Email Address Redacted | Email |
| Philip Chibueze | | Email Address Redacted | Email |
| Philip Chofong | | Email Address Redacted | Email |
| Philip Cocimano | | Email Address Redacted | Email |
| Philip Contreras | | Email Address Redacted | Email |
| Philip Cornett | | Email Address Redacted | Email |
| Philip Cox | | Email Address Redacted | Email |
| Philip Crippen | | Email Address Redacted | Email |
| Philip Cronin | | Email Address Redacted | Email |
| Philip Crouch | | Email Address Redacted | Email |
| Philip Crouse | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Philip Cruz | | Email Address Redacted | Email |
| Philip Cummings | | Email Address Redacted | Email |
| Philip Cuomo | | Email Address Redacted | Email |
| Philip D Binder | | Email Address Redacted | Email |
| Philip Dahling | | Email Address Redacted | Email |
| Philip Davis | | Email Address Redacted | Email |
| Philip De La Gueronniere | | Email Address Redacted | Email |
| Philip Debeaubien | | Email Address Redacted | Email |
| Philip Decker | | Email Address Redacted | Email |
| Philip Deems | | Email Address Redacted | Email |
| Philip Delacruz | | Email Address Redacted | Email |
| Philip Denzler | | Email Address Redacted | Email |
| Philip Depalo | | Email Address Redacted | Email |
| Philip Depalo | | Email Address Redacted | Email |
| Philip Depalo | | Email Address Redacted | Email |
| Philip Devine | | Email Address Redacted | Email |
| Philip Diaz | | Email Address Redacted | Email |
| Philip Dimarco | | Email Address Redacted | Email |
| Philip Doccolo | | Email Address Redacted | Email |
| Philip Donegan | | Email Address Redacted | Email |
| Philip Doyle | | Email Address Redacted | Email |
| Philip Driesen | | Email Address Redacted | Email |
| Philip Drucker | | Email Address Redacted | Email |
| Philip Drukker | | Email Address Redacted | Email |
| Philip E. Switzer - Switzer Farms | | Email Address Redacted | Email |
| Philip Edwards | | Email Address Redacted | Email |
| Philip Edwards | | Email Address Redacted | Email |
| Philip Escalona | | Email Address Redacted | Email |
| Philip Escalona | | Email Address Redacted | Email |
| Philip F Weiss Pllc | | Email Address Redacted | Email |
| Philip Fabian | | Email Address Redacted | Email |
| Philip Fahey | | Email Address Redacted | Email |
| Philip Faler | | Email Address Redacted | Email |
| Philip Ferranto | | Email Address Redacted | Email |
| Philip Ferreira | | Email Address Redacted | Email |
| Philip Fisher | | Email Address Redacted | Email |
| Philip Flesner | | Email Address Redacted | Email |
| Philip Flynn | | Email Address Redacted | Email |
| Philip Flynn | | Email Address Redacted | Email |
| Philip Foshag | | Email Address Redacted | Email |
| Philip Foshag | | Email Address Redacted | Email |
| Philip Foster | | Email Address Redacted | Email |
| Philip Foundation International | | Email Address Redacted | Email |
| Philip Fox | | Email Address Redacted | Email |
| Philip Frankenberg | | Email Address Redacted | Email |
| Philip Frantantoni | | Email Address Redacted | Email |
| Philip Frazier | | Email Address Redacted | Email |
| Philip Freedman | | Email Address Redacted | Email |
| Philip Freeman | | Email Address Redacted | Email |
| Philip G Marais Dds | | Email Address Redacted | Email |
| Philip G Mynio Cpa | | Email Address Redacted | Email |
| Philip Galitzine | | Email Address Redacted | Email |
| Philip Gallo | | Email Address Redacted | Email |
| Philip Gardner | | Email Address Redacted | Email |
| Philip Gasparino | | Email Address Redacted | Email |
| Philip Gawle | | Email Address Redacted | Email |
| Philip Gillins | | Email Address Redacted | Email |
| Philip Gillins | | Email Address Redacted | Email |
| Philip Gilmore | | Email Address Redacted | Email |
| Philip Gilmore | | Email Address Redacted | Email |
| Philip Girardi | | Email Address Redacted | Email |
| Philip Gladstone | | Email Address Redacted | Email |
| Philip Glessner | | Email Address Redacted | Email |
| Philip Goldstein | | Email Address Redacted | Email |
| Philip Gomez | | Email Address Redacted | Email |
| Philip Gommels | | Email Address Redacted | Email |
| Philip Graham | | Email Address Redacted | Email |
| Philip Granowitz Cpa | | Email Address Redacted | Email |
| Philip Greenberg | | Email Address Redacted | Email |
| Philip Greer | | Email Address Redacted | Email |
| Philip Grose | | Email Address Redacted | Email |
| Philip H Chan | | Email Address Redacted | Email |
| Philip H. Rubenstein | | Email Address Redacted | Email |
| Philip Hahn | | Email Address Redacted | Email |
| Philip Hahn | | Email Address Redacted | Email |
| Philip Haight | | Email Address Redacted | Email |
| Philip Hall | | Email Address Redacted | Email |
| Philip Hamby | | Email Address Redacted | Email |
| Philip Han | | Email Address Redacted | Email |
| Philip Hana | | Email Address Redacted | Email |
| Philip Hanse | | Email Address Redacted | Email |
| Philip Hansen | | Email Address Redacted | Email |
| Philip Harbour | | Email Address Redacted | Email |
| Philip Harden | | Email Address Redacted | Email |
| Philip Harris | | Email Address Redacted | Email |
| Philip Heim | | Email Address Redacted | Email |
| Philip Heim | | Email Address Redacted | Email |
| Philip Hembree | | Email Address Redacted | Email |
| Philip Hernandez | | Email Address Redacted | Email |
| Philip Herr | | Email Address Redacted | Email |
| Philip Higgs | | Email Address Redacted | Email |
| Philip Hinz | | Email Address Redacted | Email |
| Philip Hitzfeld | | Email Address Redacted | Email |
| Philip Hoang | | Email Address Redacted | Email |
| Philip Hoang | | Email Address Redacted | Email |
| Philip Hoholik | | Email Address Redacted | Email |
| Philip Holbrook | | Email Address Redacted | Email |
| Philip Hughes | | Email Address Redacted | Email |
| Philip Huml | | Email Address Redacted | Email |
| Philip Innamorato | | Email Address Redacted | Email |
| Philip Isme | | Email Address Redacted | Email |
| Philip J Bokanovich | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Philip J Bouchard | | Email Address Redacted | Email |
| Philip J Camerlengo | | Email Address Redacted | Email |
| Philip J. Crane, D.C. LLC. | | Email Address Redacted | Email |
| Philip J. Larsen, Dpm, Pc | | Email Address Redacted | Email |
| Philip J. Pflugh, Cpa | | Email Address Redacted | Email |
| Philip J. Suh | | Email Address Redacted | Email |
| Philip Jegede | | Email Address Redacted | Email |
| Philip John | | Email Address Redacted | Email |
| Philip Johns | | Email Address Redacted | Email |
| Philip Johnson | | Email Address Redacted | Email |
| Philip Johnson | | Email Address Redacted | Email |
| Philip Johnson | | Email Address Redacted | Email |
| Philip Johnson | | Email Address Redacted | Email |
| Philip Jones | | Email Address Redacted | Email |
| Philip Jones | | Email Address Redacted | Email |
| Philip Joseph | | Email Address Redacted | Email |
| Philip Josephs | | Email Address Redacted | Email |
| Philip K Coleman | | Email Address Redacted | Email |
| Philip Karlin | | Email Address Redacted | Email |
| Philip Keeton | | Email Address Redacted | Email |
| Philip Keilen | | Email Address Redacted | Email |
| Philip Kenner | | Email Address Redacted | Email |
| Philip Kenner | | Email Address Redacted | Email |
| Philip Kibbey | | Email Address Redacted | Email |
| Philip Kim | | Email Address Redacted | Email |
| Philip Kim | | Email Address Redacted | Email |
| Philip Kim | | Email Address Redacted | Email |
| Philip Klinck | | Email Address Redacted | Email |
| Philip Kurzyna | | Email Address Redacted | Email |
| Philip Lakofsky | | Email Address Redacted | Email |
| Philip Landsman | | Email Address Redacted | Email |
| Philip Lang | | Email Address Redacted | Email |
| Philip Langford Construction | | Email Address Redacted | Email |
| Philip Lanitis | | Email Address Redacted | Email |
| Philip Larson | | Email Address Redacted | Email |
| Philip Lassalle | | Email Address Redacted | Email |
| Philip Laster | | Email Address Redacted | Email |
| Philip Lax | | Email Address Redacted | Email |
| Philip Lefkoff | | Email Address Redacted | Email |
| Philip Lelle | | Email Address Redacted | Email |
| Philip Letendre | | Email Address Redacted | Email |
| Philip Lights | | Email Address Redacted | Email |
| Philip LLC | | Email Address Redacted | Email |
| Philip Loh | | Email Address Redacted | Email |
| Philip Lovejoy | | Email Address Redacted | Email |
| Philip Lucas | | Email Address Redacted | Email |
| Philip Ludwig | | Email Address Redacted | Email |
| Philip Lupovici | | Email Address Redacted | Email |
| Philip M. Gardiner | | Email Address Redacted | Email |
| Philip M. Krevoy | | Email Address Redacted | Email |
| Philip Magri | | Email Address Redacted | Email |
| Philip Malpass | | Email Address Redacted | Email |
| Philip Mancari | | Email Address Redacted | Email |
| Philip Mason Ii | | Email Address Redacted | Email |
| Philip Masters | | Email Address Redacted | Email |
| Philip Mastroianni | | Email Address Redacted | Email |
| Philip Mcandrew | | Email Address Redacted | Email |
| Philip Mccrimmon | | Email Address Redacted | Email |
| Philip Mckay | | Email Address Redacted | Email |
| Philip Mckee | | Email Address Redacted | Email |
| Philip Mckellar | | Email Address Redacted | Email |
| Philip Merten | | Email Address Redacted | Email |
| Philip Messer | | Email Address Redacted | Email |
| Philip Michael Begosh | | Email Address Redacted | Email |
| Philip Michelson | | Email Address Redacted | Email |
| Philip Milestone | | Email Address Redacted | Email |
| Philip Miller | | Email Address Redacted | Email |
| Philip Miner | | Email Address Redacted | Email |
| Philip Mofett | | Email Address Redacted | Email |
| Philip Mofett | | Email Address Redacted | Email |
| Philip Mollat | | Email Address Redacted | Email |
| Philip Morris | | Email Address Redacted | Email |
| Philip Morton | | Email Address Redacted | Email |
| Philip Napolitano | | Email Address Redacted | Email |
| Philip Nelson | | Email Address Redacted | Email |
| Philip Nelson | | Email Address Redacted | Email |
| Philip Nenadov | | Email Address Redacted | Email |
| Philip Nevins | | Email Address Redacted | Email |
| Philip Newcomer | | Email Address Redacted | Email |
| Philip Newlin | | Email Address Redacted | Email |
| Philip Newlin | | Email Address Redacted | Email |
| Philip Noble | | Email Address Redacted | Email |
| Philip Nutt | | Email Address Redacted | Email |
| Philip Oh | | Email Address Redacted | Email |
| Philip Ong | | Email Address Redacted | Email |
| Philip Pantana Jr Inc | | Email Address Redacted | Email |
| Philip Parent | | Email Address Redacted | Email |
| Philip Patete | | Email Address Redacted | Email |
| Philip Patrick Presume | | Email Address Redacted | Email |
| Philip Perkins | | Email Address Redacted | Email |
| Philip Petermann | | Email Address Redacted | Email |
| Philip Pincosy | | Email Address Redacted | Email |
| Philip Pinto | | Email Address Redacted | Email |
| Philip Portman | | Email Address Redacted | Email |
| Philip Prater | | Email Address Redacted | Email |
| Philip Prickett | | Email Address Redacted | Email |
| Philip R. Gil | | Email Address Redacted | Email |
| Philip Radujko Dds Pc | | Email Address Redacted | Email |
| Philip Rafey | | Email Address Redacted | Email |
| Philip Ramsey | | Email Address Redacted | Email |
| Philip Raymond | | Email Address Redacted | Email |
| Philip Reich | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Philip Rice | | Email Address Redacted | Email |
| Philip Riggs | | Email Address Redacted | Email |
| Philip Robertson | | Email Address Redacted | Email |
| Philip Robison | | Email Address Redacted | Email |
| Philip Roger Cook Iii | | Email Address Redacted | Email |
| Philip Rogers | | Email Address Redacted | Email |
| Philip Romm | | Email Address Redacted | Email |
| Philip Rongo | | Email Address Redacted | Email |
| Philip Root | | Email Address Redacted | Email |
| Philip Russ Pilot Services | | Email Address Redacted | Email |
| Philip S Abramsky Dmd Pc | | Email Address Redacted | Email |
| Philip S. Kinney, P.A. | | Email Address Redacted | Email |
| Philip S. Pullias | | Email Address Redacted | Email |
| Philip S. Vova, P.A., Attorney At Law | | Email Address Redacted | Email |
| Philip Salvador | | Email Address Redacted | Email |
| Philip Sampson | | Email Address Redacted | Email |
| Philip Samuels | | Email Address Redacted | Email |
| Philip Sanders | | Email Address Redacted | Email |
| Philip Sassano | | Email Address Redacted | Email |
| Philip Savarino | | Email Address Redacted | Email |
| Philip Scafetta | | Email Address Redacted | Email |
| Philip Schipani | | Email Address Redacted | Email |
| Philip Schreuders | | Email Address Redacted | Email |
| Philip Schulz | | Email Address Redacted | Email |
| Philip Schwarz | | Email Address Redacted | Email |
| Philip Setterquist | | Email Address Redacted | Email |
| Philip Shirk | | Email Address Redacted | Email |
| Philip Shumway Inc | | Email Address Redacted | Email |
| Philip Sidener | | Email Address Redacted | Email |
| Philip Simone | | Email Address Redacted | Email |
| Philip Sinkler | | Email Address Redacted | Email |
| Philip Solomon | | Email Address Redacted | Email |
| Philip Sone | | Email Address Redacted | Email |
| Philip Steinmetz | | Email Address Redacted | Email |
| Philip Steptoe | | Email Address Redacted | Email |
| Philip Strauch | | Email Address Redacted | Email |
| Philip Sturgeon | | Email Address Redacted | Email |
| Philip Styron | | Email Address Redacted | Email |
| Philip Swanson | | Email Address Redacted | Email |
| Philip Szostak | | Email Address Redacted | Email |
| Philip T Janasik, Cpa | | Email Address Redacted | Email |
| Philip Tate | | Email Address Redacted | Email |
| Philip Terman | | Email Address Redacted | Email |
| Philip Thearle'S Autowerks, Inc | | Email Address Redacted | Email |
| Philip Thies | | Email Address Redacted | Email |
| Philip Thomas | | Email Address Redacted | Email |
| Philip Thompson | | Email Address Redacted | Email |
| Philip Thompson | | Email Address Redacted | Email |
| Philip Tiu | | Email Address Redacted | Email |
| Philip Tollison | | Email Address Redacted | Email |
| Philip Tollison | | Email Address Redacted | Email |
| Philip Tun | | Email Address Redacted | Email |
| Philip Tun | | Email Address Redacted | Email |
| Philip Turner | | Email Address Redacted | Email |
| Philip U. Chang | | Email Address Redacted | Email |
| Philip Van Schaick | | Email Address Redacted | Email |
| Philip Varone | | Email Address Redacted | Email |
| Philip Vinson | | Email Address Redacted | Email |
| Philip Virtue | | Email Address Redacted | Email |
| Philip Walker | | Email Address Redacted | Email |
| Philip Walters | | Email Address Redacted | Email |
| Philip Watson | | Email Address Redacted | Email |
| Philip Waxelbaum | | Email Address Redacted | Email |
| Philip Weidner | | Email Address Redacted | Email |
| Philip Weidner | | Email Address Redacted | Email |
| Philip Weinreich | | Email Address Redacted | Email |
| Philip Weinrobe | | Email Address Redacted | Email |
| Philip Wester | | Email Address Redacted | Email |
| Philip White | | Email Address Redacted | Email |
| Philip Winston, Inc. | | Email Address Redacted | Email |
| Philip Wogoman | | Email Address Redacted | Email |
| Philip Worch | | Email Address Redacted | Email |
| Philip Workman | | Email Address Redacted | Email |
| Philip Wrzesinski | | Email Address Redacted | Email |
| Philip Y Li | | Email Address Redacted | Email |
| Philip Zajicek | | Email Address Redacted | Email |
| Philip Zelinger, Esq. | | Email Address Redacted | Email |
| Philip Zizzo | | Email Address Redacted | Email |
| Philip Zuzolo | | Email Address Redacted | Email |
| Philipos K Ousman | | Email Address Redacted | Email |
| Philipose Samuel | | Email Address Redacted | Email |
| Philippa Norman Inc. | | Email Address Redacted | Email |
| Philippa Serlin | | Email Address Redacted | Email |
| Philippa Tatge | | Email Address Redacted | Email |
| Philippe Benthien | | Email Address Redacted | Email |
| Philippe Benthien | | Email Address Redacted | Email |
| Philippe Deprez | | Email Address Redacted | Email |
| Philippe Ghabbour | | Email Address Redacted | Email |
| Philippe Joseph | | Email Address Redacted | Email |
| Philippe Kammerer | | Email Address Redacted | Email |
| Philippe Laplante | | Email Address Redacted | Email |
| Philippe Lewis | | Email Address Redacted | Email |
| Philippe Management Group | | Email Address Redacted | Email |
| Philippe Marcou | | Email Address Redacted | Email |
| Philippe Mbowamba | | Email Address Redacted | Email |
| Philippe Moise | | Email Address Redacted | Email |
| Philippe Pierre Louis | | Email Address Redacted | Email |
| Philippe Rayer | | Email Address Redacted | Email |
| Philippe Roche | | Email Address Redacted | Email |
| Philippe Vaamonde | | Email Address Redacted | Email |
| Philippians Transport Logistics | | Email Address Redacted | Email |
| Philippine Island Grill | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Philippines Best Inc. | | | Email Address Redacted | Email |
| Philipps Enterprises, Inc. | | | Email Address Redacted | Email |
| Philippus United Church Of Christ | | | Email Address Redacted | Email |
| Philiprangilal | | | Email Address Redacted | Email |
| Philips Ajayi | | | Email Address Redacted | Email |
| Philips Lugu | | | Email Address Redacted | Email |
| Philips Technical Services | | | Email Address Redacted | Email |
| Philipstown Volunteer Ambulance Corps, Inc | | | Email Address Redacted | Email |
| Phill Backstrom | | | Email Address Redacted | Email |
| Philleep Florence LLC | | | Email Address Redacted | Email |
| Phillena Mooneyham | | | Email Address Redacted | Email |
| Phillena Mooneyham | | | Email Address Redacted | Email |
| Phillgood At Home LLC | | | Email Address Redacted | Email |
| Phillip & Wiley Mortuary Inc. | | | Email Address Redacted | Email |
| Phillip A. Solomon | | | Email Address Redacted | Email |
| Phillip A.Pruitt | | | Email Address Redacted | Email |
| Phillip Achille | | | Email Address Redacted | Email |
| Phillip Alexander Carpentry | | | Email Address Redacted | Email |
| Phillip Alhir | | | Email Address Redacted | Email |
| Phillip Allen | | | Email Address Redacted | Email |
| Phillip Ampel | | | Email Address Redacted | Email |
| Phillip Anders | | | Email Address Redacted | Email |
| Phillip Anderson | | | Email Address Redacted | Email |
| Phillip Andrew Rehfeldt | | | Email Address Redacted | Email |
| Phillip Anthony Mariani LLC | | | Email Address Redacted | Email |
| Phillip Antoine | | | Email Address Redacted | Email |
| Phillip Atwood | | | Email Address Redacted | Email |
| Phillip Autrey | | | Email Address Redacted | Email |
| Phillip Bachler | | | Email Address Redacted | Email |
| Phillip Badie | | | Email Address Redacted | Email |
| Phillip Baker | | | Email Address Redacted | Email |
| Phillip Baker | | | Email Address Redacted | Email |
| Phillip Baker | | | Email Address Redacted | Email |
| Phillip Baker | | | Email Address Redacted | Email |
| Phillip Barry | | | Email Address Redacted | Email |
| Phillip Beatty | | | Email Address Redacted | Email |
| Phillip Beaver | | | Email Address Redacted | Email |
| Phillip Beck | | | Email Address Redacted | Email |
| Phillip Beyer | | | Email Address Redacted | Email |
| Phillip Bogan | | | Email Address Redacted | Email |
| Phillip Bond | | | Email Address Redacted | Email |
| Phillip Booke | | | Email Address Redacted | Email |
| Phillip Bostick | | | Email Address Redacted | Email |
| Phillip Brady | | | Email Address Redacted | Email |
| Phillip Brand | | | Email Address Redacted | Email |
| Phillip Breedlove | | | Email Address Redacted | Email |
| Phillip Brescia | | | Email Address Redacted | Email |
| Phillip Briski | | | Email Address Redacted | Email |
| Phillip Brody | | | Email Address Redacted | Email |
| Phillip Brown | | | Email Address Redacted | Email |
| Phillip Brown | | | Email Address Redacted | Email |
| Phillip Brown | | | Email Address Redacted | Email |
| Phillip Bryant | | | Email Address Redacted | Email |
| Phillip Bucaro | | | Email Address Redacted | Email |
| Phillip Burchett | | | Email Address Redacted | Email |
| Phillip Burton | | | Email Address Redacted | Email |
| Phillip Butler | | | Email Address Redacted | Email |
| Phillip Byrd | | | Email Address Redacted | Email |
| Phillip C Chillemi | | | Email Address Redacted | Email |
| Phillip C. Rogers, Attorney At Law | | | Email Address Redacted | Email |
| Phillip Carranza | | | Email Address Redacted | Email |
| Phillip Carter | | | Email Address Redacted | Email |
| Phillip Carter | | | Email Address Redacted | Email |
| Phillip Cashiola | | | Email Address Redacted | Email |
| Phillip Chabot | | | Email Address Redacted | Email |
| Phillip Cheshareck | | | Email Address Redacted | Email |
| Phillip Ciufo | | | Email Address Redacted | Email |
| Phillip Clevenger | | | Email Address Redacted | Email |
| Phillip Coates | | | Email Address Redacted | Email |
| Phillip Cocagne | | | Email Address Redacted | Email |
| Phillip Cook | | | Email Address Redacted | Email |
| Phillip Council | | | Email Address Redacted | Email |
| Phillip Cox | | | Email Address Redacted | Email |
| Phillip Crenwelge | | | Email Address Redacted | Email |
| Phillip Cushman | | | Email Address Redacted | Email |
| Phillip D. Rubins Attorney At Law | | | Email Address Redacted | Email |
| Phillip Daniel | | | Email Address Redacted | Email |
| Phillip Danner | | | Email Address Redacted | Email |
| Phillip Davidson | | | Email Address Redacted | Email |
| Phillip Davidson | | | Email Address Redacted | Email |
| Phillip Davie | | | Email Address Redacted | Email |
| Phillip Davis | | | Email Address Redacted | Email |
| Phillip Defazio | | | Email Address Redacted | Email |
| Phillip Dennison | | | Email Address Redacted | Email |
| Phillip Desousa | | | Email Address Redacted | Email |
| Phillip Dionne | | | Email Address Redacted | Email |
| Phillip Dollery | | | Email Address Redacted | Email |
| Phillip Doulik Painting, LLC | | | Email Address Redacted | Email |
| Phillip Downing | | | Email Address Redacted | Email |
| Phillip Duong | | | Email Address Redacted | Email |
| Phillip Durfee | | | Email Address Redacted | Email |
| Phillip Dych | | | Email Address Redacted | Email |
| Phillip Elden | | | Email Address Redacted | Email |
| Phillip Emory | | | Email Address Redacted | Email |
| Phillip Epstein | | | Email Address Redacted | Email |
| Phillip Etienne | | | Email Address Redacted | Email |
| Phillip Evans | | | Email Address Redacted | Email |
| Phillip Evans | | | Email Address Redacted | Email |
| Phillip Ferree | | | Email Address Redacted | Email |
| Phillip Flora | | | Email Address Redacted | Email |
| Phillip Frassinelli | | | Email Address Redacted | Email |
| Phillip Frye | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Phillip Fudge | | Email Address Redacted | Email |
| Phillip Fulcher | | Email Address Redacted | Email |
| Phillip G Peros Cpa/Cff | | Email Address Redacted | Email |
| Phillip G. Roque | | Email Address Redacted | Email |
| Phillip Gaby | | Email Address Redacted | Email |
| Phillip Galgiani | | Email Address Redacted | Email |
| Phillip Gandera | | Email Address Redacted | Email |
| Phillip Geiger | | Email Address Redacted | Email |
| Phillip Gentilcore | | Email Address Redacted | Email |
| Phillip Gerjoi | | Email Address Redacted | Email |
| Phillip Gilbert | | Email Address Redacted | Email |
| Phillip Goeringer | | Email Address Redacted | Email |
| Phillip Goins | | Email Address Redacted | Email |
| Phillip Gomez | | Email Address Redacted | Email |
| Phillip Gonzales | | Email Address Redacted | Email |
| Phillip Good | | Email Address Redacted | Email |
| Phillip Gray | | Email Address Redacted | Email |
| Phillip Green | | Email Address Redacted | Email |
| Phillip Grob | | Email Address Redacted | Email |
| Phillip Grob | | Email Address Redacted | Email |
| Phillip Grosso | | Email Address Redacted | Email |
| Phillip Grube | | Email Address Redacted | Email |
| Phillip Guzman | | Email Address Redacted | Email |
| Phillip Hadlock | | Email Address Redacted | Email |
| Phillip Hall | | Email Address Redacted | Email |
| Phillip Han | | Email Address Redacted | Email |
| Phillip Harmston | | Email Address Redacted | Email |
| Phillip Hawkins | | Email Address Redacted | Email |
| Phillip Hawkins | | Email Address Redacted | Email |
| Phillip Head | | Email Address Redacted | Email |
| Phillip Head | | Email Address Redacted | Email |
| Phillip Head | | Email Address Redacted | Email |
| Phillip Hearn | | Email Address Redacted | Email |
| Phillip Hedges | | Email Address Redacted | Email |
| Phillip Heim | | Email Address Redacted | Email |
| Phillip Hendra | | Email Address Redacted | Email |
| Phillip Hendrix | | Email Address Redacted | Email |
| Phillip Hinson | | Email Address Redacted | Email |
| Phillip Hodges | | Email Address Redacted | Email |
| Phillip Hodges | | Email Address Redacted | Email |
| Phillip Hodges | | Email Address Redacted | Email |
| Phillip Hogan | | Email Address Redacted | Email |
| Phillip Holt | | Email Address Redacted | Email |
| Phillip Houston | | Email Address Redacted | Email |
| Phillip Howard | | Email Address Redacted | Email |
| Phillip Huff | | Email Address Redacted | Email |
| Phillip Humbel | | Email Address Redacted | Email |
| Phillip Irwin | | Email Address Redacted | Email |
| Phillip J Green Inc | | Email Address Redacted | Email |
| Phillip J. Delaus | | Email Address Redacted | Email |
| Phillip Jacobs | | Email Address Redacted | Email |
| Phillip Jacobs | | Email Address Redacted | Email |
| Phillip Jarvis | | Email Address Redacted | Email |
| Phillip Johnson | | Email Address Redacted | Email |
| Phillip Johnson | | Email Address Redacted | Email |
| Phillip Kadowaki | | Email Address Redacted | Email |
| Phillip Kahan | | Email Address Redacted | Email |
| Phillip Karaya | | Email Address Redacted | Email |
| Phillip Kaufman | | Email Address Redacted | Email |
| Phillip Kelly | | Email Address Redacted | Email |
| Phillip Kenerick Maher | | Email Address Redacted | Email |
| Phillip Kim | | Email Address Redacted | Email |
| Phillip Kiwas | | Email Address Redacted | Email |
| Phillip Kizzia | | Email Address Redacted | Email |
| Phillip Klein | | Email Address Redacted | Email |
| Phillip Klitzner | | Email Address Redacted | Email |
| Phillip Kowal | | Email Address Redacted | Email |
| Phillip Kurilchik | | Email Address Redacted | Email |
| Phillip Lane | | Email Address Redacted | Email |
| Phillip Lanham | | Email Address Redacted | Email |
| Phillip Larson | | Email Address Redacted | Email |
| Phillip Lawrence | | Email Address Redacted | Email |
| Phillip Lee | | Email Address Redacted | Email |
| Phillip Leslie | | Email Address Redacted | Email |
| Phillip Lim, Inc. | | Email Address Redacted | Email |
| Phillip Lindstrom | | Email Address Redacted | Email |
| Phillip Linger | | Email Address Redacted | Email |
| Phillip Locke | | Email Address Redacted | Email |
| Phillip Lorn Lane | | Email Address Redacted | Email |
| Phillip Lucas | | Email Address Redacted | Email |
| Phillip M Gordon | | Email Address Redacted | Email |
| Phillip M Miller | | Email Address Redacted | Email |
| Phillip M. Baca, Dds, Inc. | | Email Address Redacted | Email |
| Phillip M. Fitzekam, Cpa | | Email Address Redacted | Email |
| Phillip M. Lynch, Jr. Attorney At Law | | Email Address Redacted | Email |
| Phillip Mahan | | Email Address Redacted | Email |
| Phillip Mark Dison | | Email Address Redacted | Email |
| Phillip Mark Lee | | Email Address Redacted | Email |
| Phillip Marshall | | Email Address Redacted | Email |
| Phillip Martin | | Email Address Redacted | Email |
| Phillip Martinez | | Email Address Redacted | Email |
| Phillip Maxwell | | Email Address Redacted | Email |
| Phillip Mccaffrey | | Email Address Redacted | Email |
| Phillip Mcgee | | Email Address Redacted | Email |
| Phillip Mckinnis | | Email Address Redacted | Email |
| Phillip Mcmonigle | | Email Address Redacted | Email |
| Phillip Mcpherson | | Email Address Redacted | Email |
| Phillip Menchaca Music | | Email Address Redacted | Email |
| Phillip Merrill | | Email Address Redacted | Email |
| Phillip Michaels | | Email Address Redacted | Email |
| Phillip Miller | | Email Address Redacted | Email |
| Phillip Mitchell | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Phillip Morgan | | Email Address Redacted | Email |
| Phillip Morici | | Email Address Redacted | Email |
| Phillip Mosby | | Email Address Redacted | Email |
| Phillip Mosby | | Email Address Redacted | Email |
| Phillip Mulkins | | Email Address Redacted | Email |
| Phillip Nance | | Email Address Redacted | Email |
| Phillip Nordman | | Email Address Redacted | Email |
| Phillip Oakley | | Email Address Redacted | Email |
| Phillip Ojo T Brightgold | | Email Address Redacted | Email |
| Phillip Oyung | | Email Address Redacted | Email |
| Phillip Pardo | | Email Address Redacted | Email |
| Phillip Parker | | Email Address Redacted | Email |
| Phillip Pasek | | Email Address Redacted | Email |
| Phillip Pettet | | Email Address Redacted | Email |
| Phillip Pham | | Email Address Redacted | Email |
| Phillip Philippou | | Email Address Redacted | Email |
| Phillip Pigliavento | | Email Address Redacted | Email |
| Phillip Plowman | | Email Address Redacted | Email |
| Phillip Poland | | Email Address Redacted | Email |
| Phillip Prieto | | Email Address Redacted | Email |
| Phillip Puma | | Email Address Redacted | Email |
| Phillip R Williams Ameriprise Financial | | Email Address Redacted | Email |
| Phillip R. Dixon Pa | | Email Address Redacted | Email |
| Phillip Raposo | | Email Address Redacted | Email |
| Phillip Readinger | | Email Address Redacted | Email |
| Phillip Reynolds | | Email Address Redacted | Email |
| Phillip Rich | | Email Address Redacted | Email |
| Phillip Riggs | | Email Address Redacted | Email |
| Phillip Rix | | Email Address Redacted | Email |
| Phillip Rodriguez Ayala | | Email Address Redacted | Email |
| Phillip Rorrer | | Email Address Redacted | Email |
| Phillip Rose | | Email Address Redacted | Email |
| Phillip Rosner, Cpa, P.C. | | Email Address Redacted | Email |
| Phillip Rothrock | | Email Address Redacted | Email |
| Phillip Ryder | | Email Address Redacted | Email |
| Phillip S. Walker | | Email Address Redacted | Email |
| Phillip Sacks Dds | | Email Address Redacted | Email |
| Phillip Salem | | Email Address Redacted | Email |
| Phillip Santelli | | Email Address Redacted | Email |
| Phillip Santelli | | Email Address Redacted | Email |
| Phillip Scavo | | Email Address Redacted | Email |
| Phillip Scott | | Email Address Redacted | Email |
| Phillip Seifert | | Email Address Redacted | Email |
| Phillip Servati | | Email Address Redacted | Email |
| Phillip Shane Holmes | | Email Address Redacted | Email |
| Phillip Sharpe | | Email Address Redacted | Email |
| Phillip Shekerlian | | Email Address Redacted | Email |
| Phillip Shelby | | Email Address Redacted | Email |
| Phillip Shinen | | Email Address Redacted | Email |
| Phillip Shipp | | Email Address Redacted | Email |
| Phillip Showen | | Email Address Redacted | Email |
| Phillip Sines | | Email Address Redacted | Email |
| Phillip Slone | | Email Address Redacted | Email |
| Phillip Smith | | Email Address Redacted | Email |
| Phillip Smith | | Email Address Redacted | Email |
| Phillip Smith | | Email Address Redacted | Email |
| Phillip Smith | | Email Address Redacted | Email |
| Phillip Smith | | Email Address Redacted | Email |
| Phillip Snoddy | | Email Address Redacted | Email |
| Phillip Solomon | | Email Address Redacted | Email |
| Phillip Solomon Stewart LLC | | Email Address Redacted | Email |
| Phillip Soria | | Email Address Redacted | Email |
| Phillip Spears | | Email Address Redacted | Email |
| Phillip Spencer | | Email Address Redacted | Email |
| Phillip Spratt | | Email Address Redacted | Email |
| Phillip Ssekiziyivu | | Email Address Redacted | Email |
| Phillip Stanton | | Email Address Redacted | Email |
| Phillip Steiner | | Email Address Redacted | Email |
| Phillip Stewart | | Email Address Redacted | Email |
| Phillip Stokes | | Email Address Redacted | Email |
| Phillip Stringfield | | Email Address Redacted | Email |
| Phillip Tart | | Email Address Redacted | Email |
| Phillip Taylor | | Email Address Redacted | Email |
| Phillip Terrell | | Email Address Redacted | Email |
| Phillip Terrell | | Email Address Redacted | Email |
| Phillip Thai | | Email Address Redacted | Email |
| Phillip Thomas | | Email Address Redacted | Email |
| Phillip Thomas | | Email Address Redacted | Email |
| Phillip Thompson | | Email Address Redacted | Email |
| Phillip Tinch | | Email Address Redacted | Email |
| Phillip Trucking | | Email Address Redacted | Email |
| Phillip Tudor | | Email Address Redacted | Email |
| Phillip Valdes | | Email Address Redacted | Email |
| Phillip Van Niekerk | | Email Address Redacted | Email |
| Phillip Via | | Email Address Redacted | Email |
| Phillip W Rogers | | Email Address Redacted | Email |
| Phillip W Smith | | Email Address Redacted | Email |
| Phillip Wade | | Email Address Redacted | Email |
| Phillip Walker | | Email Address Redacted | Email |
| Phillip Walker | | Email Address Redacted | Email |
| Phillip Wang | | Email Address Redacted | Email |
| Phillip Wightman | | Email Address Redacted | Email |
| Phillip Wilburn Jones, Attorney At Law | | Email Address Redacted | Email |
| Phillip Williams | | Email Address Redacted | Email |
| Phillip Wilson | | Email Address Redacted | Email |
| Phillip Wilson | | Email Address Redacted | Email |
| Phillip Winter | | Email Address Redacted | Email |
| Phillip Yannacey | | Email Address Redacted | Email |
| Phillip Yep | | Email Address Redacted | Email |
| Phillip Young | | Email Address Redacted | Email |
| Phillip Young | | Email Address Redacted | Email |
| Phillip Zamora | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Phillip Zamora | | Email Address Redacted | Email |
| Phillip Zedalis | | Email Address Redacted | Email |
| Phillipa Walters | | Email Address Redacted | Email |
| Phillipe Williams | | Email Address Redacted | Email |
| Phillipi Costa | | Email Address Redacted | Email |
| Phillipp Schmoll | | Email Address Redacted | Email |
| Phillipp Textiles Inc | | Email Address Redacted | Email |
| Philliprjones | | Email Address Redacted | Email |
| Phillips & Associates Consulting, LLC | | Email Address Redacted | Email |
| Phillips & Company Entertainment | | Email Address Redacted | Email |
| Phillips & Garcia, P.C. | | Email Address Redacted | Email |
| Phillips & Sons Inc | | Email Address Redacted | Email |
| Phillips Air Care Heating & Cooling Inc | | Email Address Redacted | Email |
| Phillips Auto Repair Inc | | Email Address Redacted | Email |
| Phillips Child Development Center, Inc. | | Email Address Redacted | Email |
| Phillips Commercial Management, Inc. | | Email Address Redacted | Email |
| Phillips Components Inc | | Email Address Redacted | Email |
| Phillips Construction Company | | Email Address Redacted | Email |
| Phillips Creative Installation | | Email Address Redacted | Email |
| Phillips Dental Events | | Email Address Redacted | Email |
| Phillips Development Inc | | Email Address Redacted | Email |
| Phillips Family Chiropractic | | Email Address Redacted | Email |
| Phillips Financial Services | | Email Address Redacted | Email |
| Phillips Home Improvements | | Email Address Redacted | Email |
| Phillips Houston Design Associates | | Email Address Redacted | Email |
| Phillips Industries | | Email Address Redacted | Email |
| Phillips Kifer Flowers | | Email Address Redacted | Email |
| Phillips Kitchen & Bath Reglazing, Inc | | Email Address Redacted | Email |
| Phillips Moving Service | | Email Address Redacted | Email |
| Phillips Perez, P.A. | | Email Address Redacted | Email |
| Phillips Pest Control Inc | | Email Address Redacted | Email |
| Phillips Plumbing & Repair | | Email Address Redacted | Email |
| Phillips Plumbing Company | | Email Address Redacted | Email |
| Phillips Property Maintenance | | Email Address Redacted | Email |
| Phillips Transportation LLC | | Email Address Redacted | Email |
| Phillips Trucking LLC | | Email Address Redacted | Email |
| Phillipslandscaping | | Email Address Redacted | Email |
| Phillis Ballard | | Email Address Redacted | Email |
| Phillis Phillips | | Email Address Redacted | Email |
| Phillis Rambsy | | Email Address Redacted | Email |
| Phillizeta Devora Ascott Black | | Email Address Redacted | Email |
| Phillip Caillavet | | Email Address Redacted | Email |
| Philly Best Stop Inc. | | Email Address Redacted | Email |
| Philly Classic Parking LLC | | Email Address Redacted | Email |
| Philly Donuts | | Email Address Redacted | Email |
| Philly Gyro | | Email Address Redacted | Email |
| Philly Improv Theater Inc. | | Email Address Redacted | Email |
| Philly Motors & Drives, Inc | | Email Address Redacted | Email |
| Philly Pretzel Factory | | Email Address Redacted | Email |
| Philly Sounds | | Email Address Redacted | Email |
| Philly Steak N Wing Inc. | | Email Address Redacted | Email |
| Philly West Bar & Grill | | Email Address Redacted | Email |
| Phillyirs At Risk Counseling Program | | Email Address Redacted | Email |
| Philmccracken Crack | | Email Address Redacted | Email |
| Philmiglino | | Email Address Redacted | Email |
| Philocoffee | | Email Address Redacted | Email |
| Philoit LLC | | Email Address Redacted | Email |
| Philomena Campbell, Psy.D., LLC | | Email Address Redacted | Email |
| Philomena O Oboh Dds A Professional Corporation | | Email Address Redacted | Email |
| Philomena Wright | | Email Address Redacted | Email |
| Philos Management LLC | | Email Address Redacted | Email |
| Philosophers Stone | | Email Address Redacted | Email |
| Philosophy Antiques Inc. | | Email Address Redacted | Email |
| Philpot Law LLC | | Email Address Redacted | Email |
| Phil-Pro. Plumbing Co. | | Email Address Redacted | Email |
| Phils Barbershop | | Email Address Redacted | Email |
| Phil'S Bookkeeping & Tax Service LLC | | Email Address Redacted | Email |
| Phil'S Coins | | Email Address Redacted | Email |
| Phil'S Electric | | Email Address Redacted | Email |
| Phil'S Kosher Catering | | Email Address Redacted | Email |
| Phil'S Landscaping Services | | Email Address Redacted | Email |
| Phil'S Painting | | Email Address Redacted | Email |
| Phils Rentals & Lawn/ Janitorial Services | | Email Address Redacted | Email |
| Philshad Barksdale | | Email Address Redacted | Email |
| Philtex Heating & Air Corp. | | Email Address Redacted | Email |
| Philumar LLC | | Email Address Redacted | Email |
| Philyoung Corp | | Email Address Redacted | Email |
| Phimmasone Myrick | | Email Address Redacted | Email |
| Phin Yem | | Email Address Redacted | Email |
| Phineas Casady | | Email Address Redacted | Email |
| Phineas Turner | | Email Address Redacted | Email |
| Phinesse & Company | | Email Address Redacted | Email |
| Phi'S Ski & Board, Inc. | | Email Address Redacted | Email |
| Phish Audio & Video Corp | | Email Address Redacted | Email |
| Phix Solutions LLC. | | Email Address Redacted | Email |
| Phiz Technologies Inc | | Email Address Redacted | Email |
| Phjanh Trinh | | Email Address Redacted | Email |
| Phl Family LLC | | Email Address Redacted | Email |
| Phl Transport Inc | | Email Address Redacted | Email |
| Phlpa Df Inc. | | Email Address Redacted | Email |
| Pho 168 LLC | | Email Address Redacted | Email |
| Pho 21 LLC | | Email Address Redacted | Email |
| Pho 24 Emory LLC | | Email Address Redacted | Email |
| Pho 7 Rich LLC | | Email Address Redacted | Email |
| Pho 777 Inc | | Email Address Redacted | Email |
| Pho 86 Inc | | Email Address Redacted | Email |
| Pho 999 | | Email Address Redacted | Email |
| Pho America Vietnamese Cuisine | | Email Address Redacted | Email |
| Pho Ba | | Email Address Redacted | Email |
| Pho Bistro | | Email Address Redacted | Email |
| Pho Bistro LLC | | Email Address Redacted | Email |
| Pho Bowl Fort Myers Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Pho Bt | | | Email Address Redacted | Email |
| Pho Bunga Raya LLC | | | Email Address Redacted | Email |
| Pho Cafe Plus Inc | | | Email Address Redacted | Email |
| Pho Cafe Woodfield LLC | | | Email Address Redacted | Email |
| Pho Cali Restaurant LLC | | | Email Address Redacted | Email |
| Pho Chopstix Inc | | | Email Address Redacted | Email |
| Pho Cow Cali Express | | | Email Address Redacted | Email |
| Pho Cyclo Cafe Inc | | | Email Address Redacted | Email |
| Pho Deluxe Arlington, Inc | | | Email Address Redacted | Email |
| Pho Dj | | | Email Address Redacted | Email |
| Pho Garden LLC | | | Email Address Redacted | Email |
| Pho Ha Pomona, Inc | | | Email Address Redacted | Email |
| Pho Hoa Of Charlotte, Inc | | | Email Address Redacted | Email |
| Pho King Good | | | Email Address Redacted | Email |
| Pho King Hilltp Corp | | | Email Address Redacted | Email |
| Pho Kitchen 88 LLC | | | Email Address Redacted | Email |
| Pho Lamour | | | Email Address Redacted | Email |
| Pho Lantern Cafe Corp | | | Email Address Redacted | Email |
| Pho Lanxang LLC | | | Email Address Redacted | Email |
| Pho Lien Noodle House | | | Email Address Redacted | Email |
| Pho Loan Inc | | | Email Address Redacted | Email |
| Pho Lotus LLC | | | Email Address Redacted | Email |
| Pho Minh-Chau LLC | | | Email Address Redacted | Email |
| Pho Moc Restaurant | | | Email Address Redacted | Email |
| Pho Nha Trang | | | Email Address Redacted | Email |
| Pho No. 1 | | | Email Address Redacted | Email |
| Pho Noi Viet, LLC | | | Email Address Redacted | Email |
| Pho Noodle House LLC | | | Email Address Redacted | Email |
| Pho O Ten | | | Email Address Redacted | Email |
| Pho Oc LLC | | | Email Address Redacted | Email |
| Pho One Of Brookfield LLC | | | Email Address Redacted | Email |
| Pho P.D.X LLC | | | Email Address Redacted | Email |
| Pho Queen Noodle House | | | Email Address Redacted | Email |
| Pho Royal | | | Email Address Redacted | Email |
| Pho Saigon 808 LLC | | | Email Address Redacted | Email |
| Pho Sandy | | | Email Address Redacted | Email |
| Pho Spokane, LLC | | | Email Address Redacted | Email |
| Pho Super Cow Inc | | | Email Address Redacted | Email |
| Pho Tastee Inc | | | Email Address Redacted | Email |
| Pho Thaison 3 LLC | | | Email Address Redacted | Email |
| Pho Thaison LLC | | | Email Address Redacted | Email |
| Pho Thang Long Inc | | | Email Address Redacted | Email |
| Pho Thanh, Inc | | | Email Address Redacted | Email |
| Pho Time Inc | | | Email Address Redacted | Email |
| Pho Tran Vu | | | Email Address Redacted | Email |
| Pho Trang | | | Email Address Redacted | Email |
| Pho Trans | | | Email Address Redacted | Email |
| Pho Viet | | | Email Address Redacted | Email |
| Pho Viet & Seafood | | | Email Address Redacted | Email |
| Pho Viet Inc | | | Email Address Redacted | Email |
| Pho Viet Restaurant | | | Email Address Redacted | Email |
| Pho Vn Vietnamese Restaurant LLC | | | Email Address Redacted | Email |
| Pho Voorhees LLC | | | Email Address Redacted | Email |
| Pho Y Lundy, Inc. | | | Email Address Redacted | Email |
| Pho616 | | | Email Address Redacted | Email |
| Phoandbaguette | | | Email Address Redacted | Email |
| Pho-Bachi Inc | | | Email Address Redacted | Email |
| Phoco | | | Email Address Redacted | Email |
| Phocus, Inc | | | Email Address Redacted | Email |
| Phoebe Bassettscott | | | Email Address Redacted | Email |
| Phoebe Bright | | | Email Address Redacted | Email |
| Phoebe Brown | | | Email Address Redacted | Email |
| Phoebe Crary | | | Email Address Redacted | Email |
| Phoebe Crudup | | | Email Address Redacted | Email |
| Phoebe Desir | | | Email Address Redacted | Email |
| Phoebe Lin Realty | | | Email Address Redacted | Email |
| Phoebe Prince | | | Email Address Redacted | Email |
| Phoebe Rios | | | Email Address Redacted | Email |
| Phoebe Sharp | | | Email Address Redacted | Email |
| Phoebe Vickers | | | Email Address Redacted | Email |
| Phoebe Yerena | | | Email Address Redacted | Email |
| Phoenician Health Group | | | Email Address Redacted | Email |
| Phoenician Home Improvement LLC | | | Email Address Redacted | Email |
| Phoenician Nails | | | Email Address Redacted | Email |
| Phoenix 1440 Inc | | | Email Address Redacted | Email |
| Phoenix 3D Solutions | | | Email Address Redacted | Email |
| Phoenix Appliance Inc | | | Email Address Redacted | Email |
| Phoenix Assistance LLC | | | Email Address Redacted | Email |
| Phoenix Associates | | | Email Address Redacted | Email |
| Phoenix Awning | | | Email Address Redacted | Email |
| Phoenix Barber School, LLC | | | Email Address Redacted | Email |
| Phoenix Billing & Consulting | | | Email Address Redacted | Email |
| Phoenix Business Solutions, Inc | | | Email Address Redacted | Email |
| Phoenix Cabinets LLC | | | Email Address Redacted | Email |
| Phoenix Challenge Coins LLC, | 13 Ravine Dr | Auburn, MA 01501 | | First Class Mail |
| Phoenix Childress | | | Email Address Redacted | Email |
| Phoenix Cleaning Solutions | | | Email Address Redacted | Email |
| Phoenix Construction, Inc. | | | Email Address Redacted | Email |
| Phoenix Construction, Inc. | | | Email Address Redacted | Email |
| Phoenix Consulting & Development | | | Email Address Redacted | Email |
| Phoenix Custom Built Solutions | | | Email Address Redacted | Email |
| Phoenix Customs LLC | | | Email Address Redacted | Email |
| Phoenix Dental Design Pllc | | | Email Address Redacted | Email |
| Phoenix Detailing Services, LLC | | | Email Address Redacted | Email |
| Phoenix Development West Inc. | | | Email Address Redacted | Email |
| Phoenix Economic Development & Investments LLC | | | Email Address Redacted | Email |
| Phoenix Empire 24 | | | Email Address Redacted | Email |
| Phoenix Enterprises | | | Email Address Redacted | Email |
| Phoenix Enterprises Of Atlanta LLC | | | Email Address Redacted | Email |
| Phoenix Entrepreneur Holdings | | | Email Address Redacted | Email |
| Phoenix Equestrian Center LLC | | | Email Address Redacted | Email |
| Phoenix Express Group Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Phoenix Eyewear, LLC | | | Email Address Redacted | Email |
| Phoenix Family & Community Services LLC | | | Email Address Redacted | Email |
| Phoenix Financial Tax Services | | | Email Address Redacted | Email |
| Phoenix Financial Tax Services LLC | | | Email Address Redacted | Email |
| Phoenix Fire Suppression | | | Email Address Redacted | Email |
| Phoenix Four Inc | | | Email Address Redacted | Email |
| Phoenix Freight | | | Email Address Redacted | Email |
| Phoenix Galban | | | Email Address Redacted | Email |
| Phoenix Garage, LLC | | | Email Address Redacted | Email |
| Phoenix Glass, Inc. | | | Email Address Redacted | Email |
| Phoenix Global Corporation | | | Email Address Redacted | Email |
| Phoenix Graphics, Inc. | | | Email Address Redacted | Email |
| Phoenix Hair Studio | | | Email Address Redacted | Email |
| Phoenix Hauling & Transportacion, Inc | | | Email Address Redacted | Email |
| Phoenix Home Improvement & Repair LLC | | | Email Address Redacted | Email |
| Phoenix Home, LLC | | | Email Address Redacted | Email |
| Phoenix Hospitality Partners | | | Email Address Redacted | Email |
| Phoenix Ii, P.C. | | | Email Address Redacted | Email |
| Phoenix Income Tax Inc | | | Email Address Redacted | Email |
| Phoenix Integrated Store Consultants | | | Email Address Redacted | Email |
| Phoenix International Realty, Corp | | | Email Address Redacted | Email |
| Phoenix Jewelers | | | Email Address Redacted | Email |
| Phoenix Jewelers Of Georgia Inc | | | Email Address Redacted | Email |
| Phoenix Jewish Free Loan Association | | | Email Address Redacted | Email |
| Phoenix Js | | | Email Address Redacted | Email |
| Phoenix Land Group, LLC | | | Email Address Redacted | Email |
| Phoenix Lee-Nails By Phoenix | | | Email Address Redacted | Email |
| Phoenix Live Entertainment, | | | Email Address Redacted | Email |
| Phoenix Ltd Holdings LLC | | | Email Address Redacted | Email |
| Phoenix Management & Services | | | Email Address Redacted | Email |
| Phoenix Manufacturing Solutions | | | Email Address Redacted | Email |
| Phoenix Marketing & Consulting | | | Email Address Redacted | Email |
| Phoenix Marketing, LLC | | | Email Address Redacted | Email |
| Phoenix Medical Associates Pc | | | Email Address Redacted | Email |
| Phoenix Medical Supply, Inc | | | Email Address Redacted | Email |
| Phoenix Mister Softee LLC | | | Email Address Redacted | Email |
| Phoenix Organizing & Design Services | | | Email Address Redacted | Email |
| Phoenix Pacific Ent., Inc. | | | Email Address Redacted | Email |
| Phoenix Pools & Spas, Inc. | | | Email Address Redacted | Email |
| Phoenix Pro Residential Services | | | Email Address Redacted | Email |
| Phoenix Properties LLC | | | Email Address Redacted | Email |
| Phoenix Pruitt | | | Email Address Redacted | Email |
| Phoenix Re Capital LLC | | | Email Address Redacted | Email |
| Phoenix Real Investments LLC | | | Email Address Redacted | Email |
| Phoenix Realty Group, LLC | | | Email Address Redacted | Email |
| Phoenix Rehab Center, Corp. | | | Email Address Redacted | Email |
| Phoenix Rising Counseling | | | Email Address Redacted | Email |
| Phoenix Rising Dance & Fitness LLC | | | Email Address Redacted | Email |
| Phoenix Services, Llc | | | Email Address Redacted | Email |
| Phoenix Solutions Contractors Inc | | | Email Address Redacted | Email |
| Phoenix Splash LLC | | | Email Address Redacted | Email |
| Phoenix Supply, LLC | | | Email Address Redacted | Email |
| Phoenix Total Construction LLC | | | Email Address Redacted | Email |
| Phoenix Transportation Services Inc | | | Email Address Redacted | Email |
| Phoenix Truck Corp | | | Email Address Redacted | Email |
| Phoenix United Consulting LLC | | | Email Address Redacted | Email |
| Phoenix Venture Enterprises LLC | | | Email Address Redacted | Email |
| Phoenix Vision, Inc. | | | Email Address Redacted | Email |
| Phoenix Woodworking | | | Email Address Redacted | Email |
| Phoenix Woodworks | | | Email Address Redacted | Email |
| Phoeurth Sin | | | Email Address Redacted | Email |
| Pholicious Restaurant | | | Email Address Redacted | Email |
| Pholnalie Leng | | | Email Address Redacted | Email |
| Phone Doc Inc | | | Email Address Redacted | Email |
| Phone King | | | Email Address Redacted | Email |
| Phone Refresh, | | | Email Address Redacted | Email |
| Phone Repair & More | 412 Ogden Ave | Downers Grove, IL 60515 | | First Class Mail |
| Phone Repair & More | | | Email Address Redacted | Email |
| Phone Repair Center Inc | | | Email Address Redacted | Email |
| Phone Repair Center Inc. | | | Email Address Redacted | Email |
| Phone Spot Inc | | | Email Address Redacted | Email |
| Phone Town | | | Email Address Redacted | Email |
| Phonecandy | | | Email Address Redacted | Email |
| Phoneislife LLC | | | Email Address Redacted | Email |
| Phonemany Latsadabouth | | | Email Address Redacted | Email |
| Phonepartworld.Com | | | Email Address Redacted | Email |
| Phoneprasith Phouadara | | | Email Address Redacted | Email |
| Phones R Us Inc | | | Email Address Redacted | Email |
| Phones R Us Inc | | | Email Address Redacted | Email |
| Phones4Less | | | Email Address Redacted | Email |
| Phong Chu | | | Email Address Redacted | Email |
| Phong Do | | | Email Address Redacted | Email |
| Phong Ho | | | Email Address Redacted | Email |
| Phong Ho | | | Email Address Redacted | Email |
| Phong Hoang | | | Email Address Redacted | Email |
| Phong Huynh | | | Email Address Redacted | Email |
| Phong Huynh | | | Email Address Redacted | Email |
| Phong K Nguyen Md A Professional Corporation | | | Email Address Redacted | Email |
| Phong K Phan | | | Email Address Redacted | Email |
| Phong Lam | | | Email Address Redacted | Email |
| Phong M Tran | | | Email Address Redacted | Email |
| Phong N Cao | | | Email Address Redacted | Email |
| Phong N Doan | | | Email Address Redacted | Email |
| Phong Nails | | | Email Address Redacted | Email |
| Phong Ngo | | | Email Address Redacted | Email |
| Phong Ngo | | | Email Address Redacted | Email |
| Phong Ngo | | | Email Address Redacted | Email |
| Phong Ngo | | | Email Address Redacted | Email |
| Phong Nguyen | | | Email Address Redacted | Email |
| Phong Nguyen | | | Email Address Redacted | Email |
| Phong Nguyen | | | Email Address Redacted | Email |
| Phong Nguyen | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Phong Nguyen | | | | Email Address Redacted | Email |
| Phong Nguyen'S Services | | | | Email Address Redacted | Email |
| Phong Pham | | | | Email Address Redacted | Email |
| Phong Phan | | | | Email Address Redacted | Email |
| Phong Phung | | | | Email Address Redacted | Email |
| Phong Shui Nails | | | | Email Address Redacted | Email |
| Phong Suong Nguyen | | | | Email Address Redacted | Email |
| Phong T Le | | | | Email Address Redacted | Email |
| Phong T Tran | | | | Email Address Redacted | Email |
| Phong Thanh Huynh | | | | Email Address Redacted | Email |
| Phong Thanh Nguyen | | | | Email Address Redacted | Email |
| Phong Thanh Nguyen | | | | Email Address Redacted | Email |
| Phong Tran | | | | Email Address Redacted | Email |
| Phong Tran | | | | Email Address Redacted | Email |
| Phong Truong | | | | Email Address Redacted | Email |
| Phong Van Tran | | | | Email Address Redacted | Email |
| Phong Vu | | | | Email Address Redacted | Email |
| Phongla | | | | Email Address Redacted | Email |
| Phongle Technical Services, Inc. | | | | Email Address Redacted | Email |
| Phonics Wear LLC | | | | Email Address Redacted | Email |
| Phonomenal | | | | Email Address Redacted | Email |
| Phonshia Nie | | | | Email Address Redacted | Email |
| Phonthip Corp | | | | Email Address Redacted | Email |
| Phonthip Tungkana | | | | Email Address Redacted | Email |
| Phopioneer | | | | Email Address Redacted | Email |
| Phor Foam Services, LLC | | | | Email Address Redacted | Email |
| Phorjays LLC | | | | Email Address Redacted | Email |
| Phosphogam, Inc. | | | | Email Address Redacted | Email |
| Photai | | | | Email Address Redacted | Email |
| Photo Booth For Good, | | | | Email Address Redacted | Email |
| Photo Drop, LLC. | | | | Email Address Redacted | Email |
| Photo Events By Michael, | | | | Email Address Redacted | Email |
| Photo Image Center | | | | Email Address Redacted | Email |
| Photo Memories | | | | Email Address Redacted | Email |
| Photo Memories | | | | Email Address Redacted | Email |
| Photo Ready Salon | | | | Email Address Redacted | Email |
| Photo Resource Hawaii Inc | | | | Email Address Redacted | Email |
| Photo Studio | | | | Email Address Redacted | Email |
| Photoangels Photography | | | | Email Address Redacted | Email |
| Photoenrichment Programs, Inc. | | | | Email Address Redacted | Email |
| Photoflori Inc | | | | Email Address Redacted | Email |
| Photographic Creations By Jennifer Calhoun | | | | Email Address Redacted | Email |
| Photography By Amy | | | | Email Address Redacted | Email |
| Photography By Deedee | | | | Email Address Redacted | Email |
| Photography By Jay C Winter | | | | Email Address Redacted | Email |
| Photomanhattan Inc | | | | Email Address Redacted | Email |
| Photomotohtx | | | | Email Address Redacted | Email |
| Photon Domain Inc | | | | Email Address Redacted | Email |
| Photon Measurements | | | | Email Address Redacted | Email |
| Photon Technologies Inc. | | | | Email Address Redacted | Email |
| Photos By Ty | | | | Email Address Redacted | Email |
| Photosonix | | | | Email Address Redacted | Email |
| Phouratsamy Phothisarath | | | | Email Address Redacted | Email |
| Phouthay Phommavongsay | | | | Email Address Redacted | Email |
| Phr Construction Services, LLC | | | | Email Address Redacted | Email |
| Phraijon Savage | | | | Email Address Redacted | Email |
| Phreddie Minnifield | | | | Email Address Redacted | Email |
| Phs Dental P.C | | | | Email Address Redacted | Email |
| Pht Limousine Transportation | | | | Email Address Redacted | Email |
| Pht711, Inc. | | | | Email Address Redacted | Email |
| Phu Danh | | | | Email Address Redacted | Email |
| Phu Dinh | | | | Email Address Redacted | Email |
| Phu Doan | | | | Email Address Redacted | Email |
| Phu Gip | | | | Email Address Redacted | Email |
| Phu Hoang | | | | Email Address Redacted | Email |
| Phu Huynh | | | | Email Address Redacted | Email |
| Phu Huynh | | | | Email Address Redacted | Email |
| Phu Le | | | | Email Address Redacted | Email |
| Phu Le Dds | | | | Email Address Redacted | Email |
| Phu Mai | | | | Email Address Redacted | Email |
| Phu N Le | | | | Email Address Redacted | Email |
| Phu Nghe | | | | Email Address Redacted | Email |
| Phu Nguyen | | | | Email Address Redacted | Email |
| Phu Nguyen | | | | Email Address Redacted | Email |
| Phu Nguyen | | | | Email Address Redacted | Email |
| Phu Pham | | | | Email Address Redacted | Email |
| Phu Phuong Dung Thi | | | | Email Address Redacted | Email |
| Phu Quoc Ly | | | | Email Address Redacted | Email |
| Phu Si Le | | | | Email Address Redacted | Email |
| Phu V Nguyen | | | | Email Address Redacted | Email |
| Phuc Dang | | | | Email Address Redacted | Email |
| Phuc Dang | | | | Email Address Redacted | Email |
| Phuc Dao | | | | Email Address Redacted | Email |
| Phuc Duy Nguyen | | | | Email Address Redacted | Email |
| Phuc Hoang Nguyen | | | | Email Address Redacted | Email |
| Phuc Huynh | | | | Email Address Redacted | Email |
| Phuc Linh, Inc. | | | | Email Address Redacted | Email |
| Phuc Nguyen | | | | Email Address Redacted | Email |
| Phuc Nguyen | | | | Email Address Redacted | Email |
| Phuc Nguyen | | | | Email Address Redacted | Email |
| Phuc Nguyen | | | | Email Address Redacted | Email |
| Phuc Nguyen | | | | Email Address Redacted | Email |
| Phuc Nguyen | | | | Email Address Redacted | Email |
| Phuc Nguyen Thien Dung | | | | Email Address Redacted | Email |
| Phuc Pham Salon LLC | | | | Email Address Redacted | Email |
| Phuc Q Nguyen | | | | Email Address Redacted | Email |
| Phuc Tran | | | | Email Address Redacted | Email |
| Phuc Vo | | | | Email Address Redacted | Email |
| Phuc Vo | | | | Email Address Redacted | Email |
| Phuc Vu Dong Huong, Inc | | | | Email Address Redacted | Email |
| Phuctruong | | | | Email Address Redacted | Email |
| Phuket Thai Restaurant | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Phung A Tang | | Email Address Redacted | Email |
| Phung Duong | | Email Address Redacted | Email |
| Phung Hoang | | Email Address Redacted | Email |
| Phung Huynh | | Email Address Redacted | Email |
| Phung Nguyen | | Email Address Redacted | Email |
| Phung Phi | | Email Address Redacted | Email |
| Phung T Nguyen | | Email Address Redacted | Email |
| Phung T Nguyen | | Email Address Redacted | Email |
| Phung Thi Nguyen | | Email Address Redacted | Email |
| Phung Tran | | Email Address Redacted | Email |
| Phung Tran | | Email Address Redacted | Email |
| Phung Tran | | Email Address Redacted | Email |
| Phung Tran - Hair Stylist | | Email Address Redacted | Email |
| Phungngoc Le | | Email Address Redacted | Email |
| Phungngoc Le | | Email Address Redacted | Email |
| Phuoc Do | | Email Address Redacted | Email |
| Phuoc Huu Tran | | Email Address Redacted | Email |
| Phuoc Le | | Email Address Redacted | Email |
| Phuoc Le | | Email Address Redacted | Email |
| Phuoc T Nguyen | | Email Address Redacted | Email |
| Phuoc Tang | | Email Address Redacted | Email |
| Phuoc To | | Email Address Redacted | Email |
| Phuoc Tran | | Email Address Redacted | Email |
| Phuoc Tran | | Email Address Redacted | Email |
| Phuoc Truong | | Email Address Redacted | Email |
| Phuocnguyen | | Email Address Redacted | Email |
| Phuong Bach | | Email Address Redacted | Email |
| Phuong Bich Nguyen | | Email Address Redacted | Email |
| Phuong Chau | | Email Address Redacted | Email |
| Phuong Dai Thi Tran | | Email Address Redacted | Email |
| Phuong Dang | | Email Address Redacted | Email |
| Phuong Dao | | Email Address Redacted | Email |
| Phuong Dao | | Email Address Redacted | Email |
| Phuong Duong | | Email Address Redacted | Email |
| Phuong Dzanski | | Email Address Redacted | Email |
| Phuong Giang | | Email Address Redacted | Email |
| Phuong Giang Le | | Email Address Redacted | Email |
| Phuong H Le | | Email Address Redacted | Email |
| Phuong H Nguyen | | Email Address Redacted | Email |
| Phuong H Pham | | Email Address Redacted | Email |
| Phuong H. Pham | | Email Address Redacted | Email |
| Phuong Ho | | Email Address Redacted | Email |
| Phuong Huynh | | Email Address Redacted | Email |
| Phuong Huynh | | Email Address Redacted | Email |
| Phuong Huynh | | Email Address Redacted | Email |
| Phuong Huynh Thi Tran | | Email Address Redacted | Email |
| Phuong Jewelry LLC | | Email Address Redacted | Email |
| Phuong K Hoang | | Email Address Redacted | Email |
| Phuong K Le | | Email Address Redacted | Email |
| Phuong Kim Dang | | Email Address Redacted | Email |
| Phuong Kim Nguyen | | Email Address Redacted | Email |
| Phuong Lam | | Email Address Redacted | Email |
| Phuong Lan T Nguyen | | Email Address Redacted | Email |
| Phuong Le | | Email Address Redacted | Email |
| Phuong Le | | Email Address Redacted | Email |
| Phuong Le | | Email Address Redacted | Email |
| Phuong Le | | Email Address Redacted | Email |
| Phuong Le | | Email Address Redacted | Email |
| Phuong Le | | Email Address Redacted | Email |
| Phuong Le Realtor | | Email Address Redacted | Email |
| Phuong Linh T Bui | | Email Address Redacted | Email |
| Phuong Linh Thi Doan | | Email Address Redacted | Email |
| Phuong Lu | | Email Address Redacted | Email |
| Phuong Luu | | Email Address Redacted | Email |
| Phuong M Van | | Email Address Redacted | Email |
| Phuong Mai | | Email Address Redacted | Email |
| Phuong Mai Thi Tran | | Email Address Redacted | Email |
| Phuong Nghiem | | Email Address Redacted | Email |
| Phuong Ngo | | Email Address Redacted | Email |
| Phuong Ngoc Nguyen | | Email Address Redacted | Email |
| Phuong Ngoc Tran | | Email Address Redacted | Email |
| Phuong Nguyen | | Email Address Redacted | Email |
| Phuong Nguyen | | Email Address Redacted | Email |
| Phuong Nguyen | | Email Address Redacted | Email |
| Phuong Nguyen | | Email Address Redacted | Email |
| Phuong Nguyen | | Email Address Redacted | Email |
| Phuong Nguyen | | Email Address Redacted | Email |
| Phuong Nguyen | | Email Address Redacted | Email |
| Phuong Nguyen | | Email Address Redacted | Email |
| Phuong Nguyen | | Email Address Redacted | Email |
| Phuong Nguyen | | Email Address Redacted | Email |
| Phuong Nguyen | | Email Address Redacted | Email |
| Phuong Nguyen | | Email Address Redacted | Email |
| Phuong Nguyen | | Email Address Redacted | Email |
| Phuong Nguyen | | Email Address Redacted | Email |
| Phuong Nguyen | | Email Address Redacted | Email |
| Phuong Nguyen | | Email Address Redacted | Email |
| Phuong Nguyen | | Email Address Redacted | Email |
| Phuong Nguyen | | Email Address Redacted | Email |
| Phuong Nguyen | | Email Address Redacted | Email |
| Phuong Oanh T Le | | Email Address Redacted | Email |
| Phuong Pham | | Email Address Redacted | Email |
| Phuong Pham | | Email Address Redacted | Email |
| Phuong Pham | | Email Address Redacted | Email |
| Phuong Pham | | Email Address Redacted | Email |
| Phuong Pham | | Email Address Redacted | Email |
| Phuong Pham | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Phuong Phan | | | | Email Address Redacted | Email |
| Phuong Phan Nguyen | | | | Email Address Redacted | Email |
| Phuong Phung Ly Le | | | | Email Address Redacted | Email |
| Phuong Quan | | | | Email Address Redacted | Email |
| Phuong Quyen T Le | | | | Email Address Redacted | Email |
| Phuong T Do | | | | Email Address Redacted | Email |
| Phuong T Huynh | | | | Email Address Redacted | Email |
| Phuong T Nguyen | | | | Email Address Redacted | Email |
| Phuong T Tran | | | | Email Address Redacted | Email |
| Phuong T Tran | | | | Email Address Redacted | Email |
| Phuong T. Nguyen, O.D. | | | | Email Address Redacted | Email |
| Phuong Thai | | | | Email Address Redacted | Email |
| Phuong Thanh Ho | | | | Email Address Redacted | Email |
| Phuong Thanh Ngo | | | | Email Address Redacted | Email |
| Phuong Thao Doan | | | | Email Address Redacted | Email |
| Phuong Thao Tran | | | | Email Address Redacted | Email |
| Phuong Thi Nhat Nguyen | | | | Email Address Redacted | Email |
| Phuong Thi Pham | | | | Email Address Redacted | Email |
| Phuong Thi Tran | | | | Email Address Redacted | Email |
| Phuong Thi Truong | | | | Email Address Redacted | Email |
| Phuong Thuy Lu | | | | Email Address Redacted | Email |
| Phuong Thuy Tran | | | | Email Address Redacted | Email |
| Phuong Ton | | | | Email Address Redacted | Email |
| Phuong Tram Vo | | | | Email Address Redacted | Email |
| Phuong Tran | | | | Email Address Redacted | Email |
| Phuong Tran | | | | Email Address Redacted | Email |
| Phuong Tran | | | | Email Address Redacted | Email |
| Phuong Tran | | | | Email Address Redacted | Email |
| Phuong Tran | | | | Email Address Redacted | Email |
| Phuong Tran - Stylist | | | | Email Address Redacted | Email |
| Phuong Tran Enterprise LLC | | | | Email Address Redacted | Email |
| Phuong Trang Restaurant | | | | Email Address Redacted | Email |
| Phuong Trung T Ho | | | | Email Address Redacted | Email |
| Phuong Truong | | | | Email Address Redacted | Email |
| Phuong Truong | | | | Email Address Redacted | Email |
| Phuong Truong | | | | Email Address Redacted | Email |
| Phuong Truong | | | | Email Address Redacted | Email |
| Phuong Tu | | | | Email Address Redacted | Email |
| Phuong U Doan | | | | Email Address Redacted | Email |
| Phuong Uyen Ngo | | | | Email Address Redacted | Email |
| Phuong Uyen Tran | | | | Email Address Redacted | Email |
| Phuong Van | | | | Email Address Redacted | Email |
| Phuong Van Tran | | | | Email Address Redacted | Email |
| Phuong Vo | | | | Email Address Redacted | Email |
| Phuong Vo | | | | Email Address Redacted | Email |
| Phuong Vu | | | | Email Address Redacted | Email |
| Phuong Yen Nhu Hong | | | | Email Address Redacted | Email |
| Phuong-Hang Phan | | | | Email Address Redacted | Email |
| Phuonglan Nguyen | | | | Email Address Redacted | Email |
| Phuong'S Self-Employment | | | | Email Address Redacted | Email |
| Phx Eats Cafe | | | | Email Address Redacted | Email |
| Phy Data Inc | | | | Email Address Redacted | Email |
| Phylandria Hudson | | | | Email Address Redacted | Email |
| Phylesia Mintz | | | | Email Address Redacted | Email |
| Phylicia Bradley | | | | Email Address Redacted | Email |
| Phylicia Chapman | | | | Email Address Redacted | Email |
| Phylicia Chapman | | | | Email Address Redacted | Email |
| Phylicia Keith | | | | Email Address Redacted | Email |
| Phyliss Spragin | | | | Email Address Redacted | Email |
| Phyliss Todd | | | | Email Address Redacted | Email |
| Phyllis | | | | Email Address Redacted | Email |
| Phyllis | | | | Email Address Redacted | Email |
| Phyllis A. Taylor | | | | Email Address Redacted | Email |
| Phyllis Alden Truby A Professional Corporation | | | | Email Address Redacted | Email |
| Phyllis Anderson | | | | Email Address Redacted | Email |
| Phyllis Barnes Crowder | | | | Email Address Redacted | Email |
| Phyllis Bitner | | | | Email Address Redacted | Email |
| Phyllis Blackman | | | | Email Address Redacted | Email |
| Phyllis Bronson | | | | Email Address Redacted | Email |
| Phyllis Broughton | | | | Email Address Redacted | Email |
| Phyllis Capers | | | | Email Address Redacted | Email |
| Phyllis Carmona | | | | Email Address Redacted | Email |
| Phyllis Corp. | | | | Email Address Redacted | Email |
| Phyllis Daniel | | | | Email Address Redacted | Email |
| Phyllis Daniel | | | | Email Address Redacted | Email |
| Phyllis Duminie | | | | Email Address Redacted | Email |
| Phyllis Enos | | | | Email Address Redacted | Email |
| Phyllis Friedman | | | | Email Address Redacted | Email |
| Phyllis G Parker | | | | Email Address Redacted | Email |
| Phyllis Gallichet | | | | Email Address Redacted | Email |
| Phyllis George | | | | Email Address Redacted | Email |
| Phyllis Gross | | | | Email Address Redacted | Email |
| Phyllis Harris | | | | Email Address Redacted | Email |
| Phyllis J Lacy | | | | Email Address Redacted | Email |
| Phyllis J Mccarthy Ea Bookkeeping & Tax Svc | | | | Email Address Redacted | Email |
| Phyllis J. Kessler | | | | Email Address Redacted | Email |
| Phyllis Johnson | | | | Email Address Redacted | Email |
| Phyllis Keys | | | | Email Address Redacted | Email |
| Phyllis Klein Lcsw | | | | Email Address Redacted | Email |
| Phyllis Kuhn | | | | Email Address Redacted | Email |
| Phyllis Librach | | | | Email Address Redacted | Email |
| Phyllis Mcclamma | | | | Email Address Redacted | Email |
| Phyllis Mills | | | | Email Address Redacted | Email |
| Phyllis Naegeli | | | | Email Address Redacted | Email |
| Phyllis Palmisano | | | | Email Address Redacted | Email |
| Phyllis Pigatt | | | | Email Address Redacted | Email |
| Phyllis Porter | | | | Email Address Redacted | Email |
| Phyllis Posner | | | | Email Address Redacted | Email |
| Phyllis Price | | | | Email Address Redacted | Email |
| Phyllis Pugliese | | | | Email Address Redacted | Email |
| Phyllis Renee Johnson | | | | Email Address Redacted | Email |
| Phyllis Russek | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Phyllis Shaw | | Email Address Redacted | Email |
| Phyllis Smith | | Email Address Redacted | Email |
| Phyllis T. Scott | | Email Address Redacted | Email |
| Phyllis Tyler | | Email Address Redacted | Email |
| Phyllis Williams | | Email Address Redacted | Email |
| Phyllis Wilson | | Email Address Redacted | Email |
| Phyllis Wren | | Email Address Redacted | Email |
| Physical 4 U, Inc. | | Email Address Redacted | Email |
| Physical Attractions | | Email Address Redacted | Email |
| Physical Medicine Clinic Inc | | Email Address Redacted | Email |
| Physical Medicine Rehabilitation Independent Services, Sc | | Email Address Redacted | Email |
| Physical Shnet LLC | | Email Address Redacted | Email |
| Physical Therapy & Industrial Services, P. C. | | Email Address Redacted | Email |
| Physical Therapy Center Of Rocky Hill LLC | | Email Address Redacted | Email |
| Physical Therapy Consulting Services | | Email Address Redacted | Email |
| Physical Therapy Institute, Inc. | | Email Address Redacted | Email |
| Physicalt Heraphy Health Services | | Email Address Redacted | Email |
| Physician Advisors LLC | | Email Address Redacted | Email |
| Physician Asset Management, Inc. | | Email Address Redacted | Email |
| Physician Associates Of The Palm Beaches Inc | | Email Address Redacted | Email |
| Physician Health Collaborative Corporation | | Email Address Redacted | Email |
| Physician Office Solution, Inc | | Email Address Redacted | Email |
| Physician Reimbursement Systems, Inc. | | Email Address Redacted | Email |
| Physician Resources | | Email Address Redacted | Email |
| Physician Wealth Services LLC | | Email Address Redacted | Email |
| Physician Wealth Solutions Inc | | Email Address Redacted | Email |
| Physicians & Surgeons Home Care Inc | | Email Address Redacted | Email |
| Physicians Billing Associates International, Inc. | | Email Address Redacted | Email |
| Physician'S Care Clinic Inc | | Email Address Redacted | Email |
| Physicians Choice, Inc | | Email Address Redacted | Email |
| Physicians For Social Responsibility Wisconsin | | Email Address Redacted | Email |
| Physician'S Home & Health Services LLC | | Email Address Redacted | Email |
| Physician'S Marketing & Management, Inc. | | Email Address Redacted | Email |
| Physicians Mutual Ins Company | | Email Address Redacted | Email |
| Physicians Office Resource Inc. | | Email Address Redacted | Email |
| Physicians Resource LLC | | Email Address Redacted | Email |
| Physicians Weight Loss Centers | | Email Address Redacted | Email |
| Physiclo | | Email Address Redacted | Email |
| Physics Services, LLC | | Email Address Redacted | Email |
| Physio-Dynamics, LLC | | Email Address Redacted | Email |
| Physio-Pro, Inc | | Email Address Redacted | Email |
| Physiotherapy Rehabilitation Pt Pllc | | Email Address Redacted | Email |
| Physioworks, Sports & Wellness, Inc | | Email Address Redacted | Email |
| Physt LLC | | Email Address Redacted | Email |
| Pi Computer, Inc. | | Email Address Redacted | Email |
| Pi Consulting, LLC | | Email Address Redacted | Email |
| Pi Design | | Email Address Redacted | Email |
| Pia Anderson Moss Hoyt | | Email Address Redacted | Email |
| Pia Fashions | | Email Address Redacted | Email |
| Pia General Insurance | | Email Address Redacted | Email |
| Pia Litz | | Email Address Redacted | Email |
| Pia Ramirez | | Email Address Redacted | Email |
| Piacere News & Cafe | | Email Address Redacted | Email |
| Piajeh | | Email Address Redacted | Email |
| Pian H Lian | | Email Address Redacted | Email |
| Piano by Lisa | | Email Address Redacted | Email |
| Piano Play Music Systems, Inc. | | Email Address Redacted | Email |
| Piano Studio Of Donna Evans | | Email Address Redacted | Email |
| Piano Tuning Of Nashville | | Email Address Redacted | Email |
| Piano Vibes | | Email Address Redacted | Email |
| Piano With Chima | | Email Address Redacted | Email |
| Pianoforte Studio LLC | | Email Address Redacted | Email |
| Pianosity LLC | | Email Address Redacted | Email |
| Piao Tile & Marble LLC | | Email Address Redacted | Email |
| Piatek Advisory Associates | | Email Address Redacted | Email |
| Piatt Productions LLC | | Email Address Redacted | Email |
| Piayon Kobbah | | Email Address Redacted | Email |
| Piazza Ranch | | Email Address Redacted | Email |
| Piazza'S Lawn & Landscaping | | Email Address Redacted | Email |
| Pic A Photobooth LLC | | Email Address Redacted | Email |
| Pic Consulting | | Email Address Redacted | Email |
| Pica Jewelry | | Email Address Redacted | Email |
| Picante Inc | | Email Address Redacted | Email |
| Picard Beauty Salon | | Email Address Redacted | Email |
| Picard Goats | | Email Address Redacted | Email |
| Picaroto Cleaners | | Email Address Redacted | Email |
| Picasso Auto Body Group Inc | | Email Address Redacted | Email |
| Picasso Dental Office Pc | | Email Address Redacted | Email |
| Picasso'S Playmates | | Email Address Redacted | Email |
| Picc Rns Plus, Inc | | Email Address Redacted | Email |
| Piccola Bussola Restaurant | | Email Address Redacted | Email |
| Piccoli Dance Theatre LLC | | Email Address Redacted | Email |
| Piccolo Family Italian Ice | | Email Address Redacted | Email |
| Piccone Malt Home | | Email Address Redacted | Email |
| Piccone Paradigms, LLC | | Email Address Redacted | Email |
| Picetice Inc | | Email Address Redacted | Email |
| Pichoslap Development Company LLC | | Email Address Redacted | Email |
| Picicci Custom Painting | | Email Address Redacted | Email |
| Pick & Mix Iii Corp | | Email Address Redacted | Email |
| Pick &Roll Soul LLC | | Email Address Redacted | Email |
| Pick A Duck | | Email Address Redacted | Email |
| Pick N Go Property Waste Services | | Email Address Redacted | Email |
| Pick N Move LLC | | Email Address Redacted | Email |
| Pick Six Partners LLC | | Email Address Redacted | Email |
| Pick Up & Go Moving International Inc | | Email Address Redacted | Email |
| Pickbuster Locksmith | | Email Address Redacted | Email |
| Pickett Chen & Company, Inc. | | Email Address Redacted | Email |
| Pickett Furniture | | Email Address Redacted | Email |
| Pickett Property Group, Inc | | Email Address Redacted | Email |
| Pickett Services | | Email Address Redacted | Email |
| Pickhomes | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Pickle & Pumpkin LLC | | Email Address Redacted | Email |
| Pickle Consultant LLC | | Email Address Redacted | Email |
| Pickle Jar' LLC | | Email Address Redacted | Email |
| Pickled Beet LLC | | Email Address Redacted | Email |
| Pickles-N-Things, | | Email Address Redacted | Email |
| Picnic Creek LLC | | Email Address Redacted | Email |
| Picnic Photos | | Email Address Redacted | Email |
| Pico Beauty Supply & Salon | | Email Address Redacted | Email |
| Pico Pica Rico | | Email Address Redacted | Email |
| Pico Rents Inc. | | Email Address Redacted | Email |
| Pico Sound, Inc. | | Email Address Redacted | Email |
| Pico Youth & Family Center | | Email Address Redacted | Email |
| Pics For Real Estate, LLC | | Email Address Redacted | Email |
| Picscience | | Email Address Redacted | Email |
| Pictica, Inc. | | Email Address Redacted | Email |
| Pictision, LLC | | Email Address Redacted | Email |
| Picture Book Brain / Josh Teaches Everything LLC | | Email Address Redacted | Email |
| Picture Graph Inc | | Email Address Redacted | Email |
| Picture It Sold Photography | | Email Address Redacted | Email |
| Picture Me Perfect Imaging Inc | | Email Address Redacted | Email |
| Picture Music Company Inc. | | Email Address Redacted | Email |
| Picture Perfect Construction | | Email Address Redacted | Email |
| Picture Perfect Framing & Gallrey, Inc. | | Email Address Redacted | Email |
| Picture Perfect Landscape Design & Construction, Inc. | | Email Address Redacted | Email |
| Picture Perfect Renovations LLC | | Email Address Redacted | Email |
| Picture This Inc. | | Email Address Redacted | Email |
| Picture This Photo Booth LLC | | Email Address Redacted | Email |
| Picturemerollintransportation | | Email Address Redacted | Email |
| Pictures And Cameras LLC | | Email Address Redacted | Email |
| Pida Kongphouthone | | Email Address Redacted | Email |
| Pidc | | Email Address Redacted | Email |
| Pide LLC | | Email Address Redacted | Email |
| Pidjyotto Poikmon | | Email Address Redacted | Email |
| Pie Eyed | | Email Address Redacted | Email |
| Pie R Round LLC | | Email Address Redacted | Email |
| Piece By Piece Project | | Email Address Redacted | Email |
| Piece Recruitig & Staffing | | Email Address Redacted | Email |
| Pieces Of Jen LLC | | Email Address Redacted | Email |
| Piechowski LLC | | Email Address Redacted | Email |
| Pieczonka Trophy | | Email Address Redacted | Email |
| Pied Piper Plumbing, Inc. | | Email Address Redacted | Email |
| Piedad Ayala | | Email Address Redacted | Email |
| Piedad Oliveros | | Email Address Redacted | Email |
| Piedad Paz | | Email Address Redacted | Email |
| Piedad Rodriguez | | Email Address Redacted | Email |
| Piedbeauty LLC | | Email Address Redacted | Email |
| Piedmont Air Inc. | | Email Address Redacted | Email |
| Piedmont Ballet Academy | | Email Address Redacted | Email |
| Piedmont Broadband Corporation | | Email Address Redacted | Email |
| Piedmont Business Associates | | Email Address Redacted | Email |
| Piedmont Consulting, LLC | | Email Address Redacted | Email |
| Piedmont Custom Conversions Inc | | Email Address Redacted | Email |
| Piedmont Family Spa | | Email Address Redacted | Email |
| Piedmont First United Methodist Church | | Email Address Redacted | Email |
| Piedmont Human Resources, LLC | | Email Address Redacted | Email |
| Piedmont Industry, LLC. | | Email Address Redacted | Email |
| Piedmont Nephrology & Hypertension Associates, Pa | | Email Address Redacted | Email |
| Piedmont Photo | | Email Address Redacted | Email |
| Piedmont Piano Works | | Email Address Redacted | Email |
| Piedmont Printing & Graphics | | Email Address Redacted | Email |
| Piedmont Soils & Wetlands LLC | | Email Address Redacted | Email |
| Piedmont Unitarian Universalist Church | | Email Address Redacted | Email |
| Piedmont Vending | | Email Address Redacted | Email |
| Piedra'S Associates LLC | | Email Address Redacted | Email |
| Piel Law Office LLC | | Email Address Redacted | Email |
| Pielino Leather Inc. | | Email Address Redacted | Email |
| Pieology Pizzeria | | Email Address Redacted | Email |
| Piep Management LLC | | Email Address Redacted | Email |
| Pieper Pro Trim, Inc | | Email Address Redacted | Email |
| Pier 2018 LLC | | Email Address Redacted | Email |
| Pier 38 Maritime Business Facilities LLC | | Email Address Redacted | Email |
| Pier 47 Inc | | Email Address Redacted | Email |
| Pier Devoe | | Email Address Redacted | Email |
| Pier Duong | | Email Address Redacted | Email |
| Pier Newsstand LLC | | Email Address Redacted | Email |
| Pier Raccuglia | | Email Address Redacted | Email |
| Pier Sixteen28 | | Email Address Redacted | Email |
| Pierangeli Consulting Services, Inc. | | Email Address Redacted | Email |
| Pieratt, Inc. | | Email Address Redacted | Email |
| Pierce Auto Sales LLC | | Email Address Redacted | Email |
| Pierce Automotive Carriers | | Email Address Redacted | Email |
| Pierce Chiropractic Corp | | Email Address Redacted | Email |
| Pierce Cooper | | Email Address Redacted | Email |
| Pierce D. Gerhart | | Email Address Redacted | Email |
| Pierce Edgerly | | Email Address Redacted | Email |
| Pierce Hibbler Contracting & Consruction Inc | | Email Address Redacted | Email |
| Pierce Hutchens | | Email Address Redacted | Email |
| Pierce Innovations, LLC | | Email Address Redacted | Email |
| Pierce Insurance Management, Inc. | | Email Address Redacted | Email |
| Pierce Locke & Associates | | Email Address Redacted | Email |
| Pierce Masse | | Email Address Redacted | Email |
| Pierce Media Inc | | Email Address Redacted | Email |
| Pierce Moore | | Email Address Redacted | Email |
| Pierce Performance LLC | | Email Address Redacted | Email |
| Pierce Photography | | Email Address Redacted | Email |
| Pierce Pyrzenski | | Email Address Redacted | Email |
| Pierce Tidwell Jr | | Email Address Redacted | Email |
| Pierce Transportation LLC | | Email Address Redacted | Email |
| Pierce'S Designs | | Email Address Redacted | Email |
| Pierceton Peddler LLC | | Email Address Redacted | Email |
| Piercy Law P.C. | | Email Address Redacted | Email |
| Pierina Montano | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Pierini Portraits | | Email Address Redacted | Email |
| Pierlas Restaurant Group, LLC | | Email Address Redacted | Email |
| Pierluigi De Vito | | Email Address Redacted | Email |
| Pierluigi Galoppi | | Email Address Redacted | Email |
| Piermont Cleaners Inc | | Email Address Redacted | Email |
| Piernock Accounting Services | | Email Address Redacted | Email |
| Piernon Building & Remodeling Inc | | Email Address Redacted | Email |
| Pierogi Hut | | Email Address Redacted | Email |
| Pierpoint Enterprises, Inc. | | Email Address Redacted | Email |
| Pierpont A Gray Enterprises LLC | | Email Address Redacted | Email |
| Pierpont Enerbgy LLC | | Email Address Redacted | Email |
| Pierpont Properties LLC | | Email Address Redacted | Email |
| Pierpont Swell Inc | | Email Address Redacted | Email |
| Pierpont Technologies, LLC | | Email Address Redacted | Email |
| Pierr M. Sprey, Inc. | | Email Address Redacted | Email |
| Pierre Alice | | Email Address Redacted | Email |
| Pierre Alston | | Email Address Redacted | Email |
| Pierre Anezil | | Email Address Redacted | Email |
| Pierre Athis | | Email Address Redacted | Email |
| Pierre Augustin | | Email Address Redacted | Email |
| Pierre Augustin | | Email Address Redacted | Email |
| Pierre Avila | | Email Address Redacted | Email |
| Pierre Awadalla | | Email Address Redacted | Email |
| Pierre Barbeau | | Email Address Redacted | Email |
| Pierre Batraville | | Email Address Redacted | Email |
| Pierre Bita | | Email Address Redacted | Email |
| Pierre Branding Group, LLC | | Email Address Redacted | Email |
| Pierre Briere Training Center LLC | | Email Address Redacted | Email |
| Pierre Bureau | | Email Address Redacted | Email |
| Pierre Callabe | | Email Address Redacted | Email |
| Pierre Carpet Cleaning | | Email Address Redacted | Email |
| Pierre Castro | | Email Address Redacted | Email |
| Pierre Chaney | | Email Address Redacted | Email |
| Pierre Cine | | Email Address Redacted | Email |
| Pierre Clerfont | | Email Address Redacted | Email |
| Pierre D Dubreil | | Email Address Redacted | Email |
| Pierre Dajon | | Email Address Redacted | Email |
| Pierre Declue | | Email Address Redacted | Email |
| Pierre Deragon | | Email Address Redacted | Email |
| Pierre Derose | | Email Address Redacted | Email |
| Pierre Diamond Trends LLC | | Email Address Redacted | Email |
| Pierre Dotson | | Email Address Redacted | Email |
| Pierre Frederic | | Email Address Redacted | Email |
| Pierre Gama | | Email Address Redacted | Email |
| Pierre Germani | | Email Address Redacted | Email |
| Pierre Goudie | | Email Address Redacted | Email |
| Pierre Green | | Email Address Redacted | Email |
| Pierre Greene-Smalls | | Email Address Redacted | Email |
| Pierre Hacopian | | Email Address Redacted | Email |
| Pierre Ifill | | Email Address Redacted | Email |
| Pierre Interior LLC | | Email Address Redacted | Email |
| Pierre Jabouin | | Email Address Redacted | Email |
| Pierre Jackson | | Email Address Redacted | Email |
| Pierre Jacques Lormeus | | Email Address Redacted | Email |
| Pierre Jean-Baptiste | | Email Address Redacted | Email |
| Pierre Jeanty | | Email Address Redacted | Email |
| Pierre Johnson | | Email Address Redacted | Email |
| Pierre Jospitre | | Email Address Redacted | Email |
| Pierre Kairouz | | Email Address Redacted | Email |
| Pierre Keyser | | Email Address Redacted | Email |
| Pierre Klousse | | Email Address Redacted | Email |
| Pierre Kokassa | | Email Address Redacted | Email |
| Pierre Laguerre | | Email Address Redacted | Email |
| Pierre Lancelot | | Email Address Redacted | Email |
| Pierre Leblanc | | Email Address Redacted | Email |
| Pierre Lee Thelusma | | Email Address Redacted | Email |
| Pierre Lepeep | | Email Address Redacted | Email |
| Pierre Louis | | Email Address Redacted | Email |
| Pierre Louis Tax Inc. | | Email Address Redacted | Email |
| Pierre Maajoun | | Email Address Redacted | Email |
| Pierre Malette | | Email Address Redacted | Email |
| Pierre Marie Louis Jeune | | Email Address Redacted | Email |
| Pierre Martin | | Email Address Redacted | Email |
| Pierre Maybree | | Email Address Redacted | Email |
| Pierre Mege | | Email Address Redacted | Email |
| Pierre Mercure | | Email Address Redacted | Email |
| Pierre Michaud | | Email Address Redacted | Email |
| Pierre Michel Dujour | | Email Address Redacted | Email |
| Pierre Molangi | | Email Address Redacted | Email |
| Pierre Mystal | | Email Address Redacted | Email |
| Pierre Ndiaye | | Email Address Redacted | Email |
| Pierre Pat Enterprises LLC | | Email Address Redacted | Email |
| Pierre Pinson | | Email Address Redacted | Email |
| Pierre Pryor | | Email Address Redacted | Email |
| Pierre Pusineri | | Email Address Redacted | Email |
| Pierre Richard Maxi | | Email Address Redacted | Email |
| Pierre Shorette | | Email Address Redacted | Email |
| Pierre Slutsky | | Email Address Redacted | Email |
| Pierre Smith | | Email Address Redacted | Email |
| Pierre Spratt | | Email Address Redacted | Email |
| Pierre Thornton | | Email Address Redacted | Email |
| Pierre Torchenot | | Email Address Redacted | Email |
| Pierre Torchenot | | Email Address Redacted | Email |
| Pierre Torchenot | | Email Address Redacted | Email |
| Pierre Vaughn | | Email Address Redacted | Email |
| Pierre Vilme | | Email Address Redacted | Email |
| Pierre W Construction | | Email Address Redacted | Email |
| Pierre Wilkens | | Email Address Redacted | Email |
| Pierre Yancy | | Email Address Redacted | Email |
| Pierre Zaarour | | Email Address Redacted | Email |
| Pierre Zamor | | Email Address Redacted | Email |
| Pierre Zarokian | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Pierre-Alain Rogel | | | Email Address Redacted | Email |
| Pierre-Alain Rogel | | | Email Address Redacted | Email |
| Pierreanna Casimir | | | Email Address Redacted | Email |
| Pierre'S Bodyworks | | | Email Address Redacted | Email |
| Pierre-Toussaint Limo Services LLC | | | Email Address Redacted | Email |
| Pierrette Home Care Service | | | Email Address Redacted | Email |
| Pierrot Civil | | | Email Address Redacted | Email |
| Pierre Hair Stylist | | | Email Address Redacted | Email |
| Pierson Krass | | | Email Address Redacted | Email |
| Pierson Landscaping & Design, LLC | | | Email Address Redacted | Email |
| Pierson LLC | | | Email Address Redacted | Email |
| Pierwater International | | | Email Address Redacted | Email |
| Pies & Pans By Qiana | | | Email Address Redacted | Email |
| Pies Fitness Yoga Studio | | | Email Address Redacted | Email |
| Piesco Contracting LLC | | | Email Address Redacted | Email |
| Pieter Jan Brugge Inc | | | Email Address Redacted | Email |
| Pieter Oosthuizen | | | Email Address Redacted | Email |
| Pieter Oosthuizen | | | Email Address Redacted | Email |
| Pieter Vermeer | | | Email Address Redacted | Email |
| Pietro Belluschi | | | Email Address Redacted | Email |
| Pietro Bergonzelli | | | Email Address Redacted | Email |
| Pietro Coco | | | Email Address Redacted | Email |
| Pietro Navarra | | | Email Address Redacted | Email |
| Pietro Patti | | | Email Address Redacted | Email |
| Pietro Romani | | | Email Address Redacted | Email |
| Pietro Tarantino | | | Email Address Redacted | Email |
| Pietro Toscano | | | Email Address Redacted | Email |
| Pietrzyk Foods LLC | | | Email Address Redacted | Email |
| Pievan, Llc | | | Email Address Redacted | Email |
| Piffco Inc | | | Email Address Redacted | Email |
| Pig & Prince Restaurant | | | Email Address Redacted | Email |
| Pig Pit Enterprises LLC | | | Email Address Redacted | Email |
| Pigbacon Express | | | Email Address Redacted | Email |
| Pigeon River Brewing, LLC | | | Email Address Redacted | Email |
| Pigeon Technology Corporation | | | Email Address Redacted | Email |
| Pigeon Transportation Inc | | | Email Address Redacted | Email |
| Piggly Wiggly Of Haleyville, Inc | | | Email Address Redacted | Email |
| Piggly Wiggly Of Phil Campbell, Inc | | | Email Address Redacted | Email |
| Piggy & Leggs | | | Email Address Redacted | Email |
| Piggy Bank City | | | Email Address Redacted | Email |
| Pigmaster LLC | | | Email Address Redacted | Email |
| Pig-N-Out Barbecue Inc | | | Email Address Redacted | Email |
| Pigpen Boutique LLC | | | Email Address Redacted | Email |
| Pigs R Us Inc | | | Email Address Redacted | Email |
| Pigtail Music | | | Email Address Redacted | Email |
| Pik Kreativ LLC | | | Email Address Redacted | Email |
| Pik Solutions LLC | | | Email Address Redacted | Email |
| Pik Yan Lam | | | Email Address Redacted | Email |
| Pikachu Pokemans | | | Email Address Redacted | Email |
| Pike Automotive LLC | | | Email Address Redacted | Email |
| Pike County Motors Inc. | | | Email Address Redacted | Email |
| Pike Creek Construction | | | Email Address Redacted | Email |
| Pike Creek Enterprises, LLC | | | Email Address Redacted | Email |
| Pike Enterprises | | | Email Address Redacted | Email |
| Pike Food Mart | | | Email Address Redacted | Email |
| Pike Grain LLC | | | Email Address Redacted | Email |
| Pike P.C. | | | Email Address Redacted | Email |
| Pike Plumbing L.L.C. | | | Email Address Redacted | Email |
| Pike, Harold | | | Email Address Redacted | Email |
| Pikes Peak Hyperbaric Medicine | | | Email Address Redacted | Email |
| Pikesville Services Inc. | | | Email Address Redacted | Email |
| Pikqwik Food Store Inc | | | Email Address Redacted | Email |
| Pil & Jenny Nails LLC | | | Email Address Redacted | Email |
| Pil Su Kang | | | Email Address Redacted | Email |
| Pilar Contreras | | | Email Address Redacted | Email |
| Pilar Diaz | | | Email Address Redacted | Email |
| Pilar Goldberg | | | Email Address Redacted | Email |
| Pilar Gonzalez Nugent | | | Email Address Redacted | Email |
| Pilar Leslie | | | Email Address Redacted | Email |
| Pilar Marsh | | | Email Address Redacted | Email |
| Pilar Martin | | | Email Address Redacted | Email |
| Pilar Odonnell | | | Email Address Redacted | Email |
| Pilar Tamayo | | | Email Address Redacted | Email |
| Pilars Restaurant LLC | | | Email Address Redacted | Email |
| Pilates At The Parks, LLC | | | Email Address Redacted | Email |
| Pilates For Life Inc. | | | Email Address Redacted | Email |
| Pilates Haven, LLC | | | Email Address Redacted | Email |
| Pilates Of Marin, | | | Email Address Redacted | Email |
| Pilates Palo Alto | | | Email Address Redacted | Email |
| Pilates Plus | | | Email Address Redacted | Email |
| Pilates With An Altitude | | | Email Address Redacted | Email |
| Pilcher Farms LLC | | | Email Address Redacted | Email |
| Pile Oriental Rug Inc | | | Email Address Redacted | Email |
| Pilefitness2Geaux LLC | | | Email Address Redacted | Email |
| Pilgrim Congregational Church | | | Email Address Redacted | Email |
| Pilgrim Creative Media | | | Email Address Redacted | Email |
| Pilgrim Group International LLC | | | Email Address Redacted | Email |
| Pilgrim'S High LLC | | | Email Address Redacted | Email |
| Pili Greenfield | | | Email Address Redacted | Email |
| Pili Jaramillo | | | Email Address Redacted | Email |
| Pill Box Drug | | | Email Address Redacted | Email |
| Pill Hill Deli Inc | | | Email Address Redacted | Email |
| Pilla Electric Inc | | | Email Address Redacted | Email |
| Pillar 9 Inc | | | Email Address Redacted | Email |
| Pillar Benefits Group | | | Email Address Redacted | Email |
| Pillar Church Fort Worth | | | Email Address Redacted | Email |
| Pillar Enterprise | | | Email Address Redacted | Email |
| Pillar Enterprises LLC | | | Email Address Redacted | Email |
| Pillar General Contracting | | | Email Address Redacted | Email |
| Pillar To Post Home Inspectors, LLC | | | Email Address Redacted | Email |
| Piller Capital Management Corp | | | Email Address Redacted | Email |
| Pillowtalk | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Pillsbury Creative Services | | Email Address Redacted | Email |
| Pilosity | | Email Address Redacted | Email |
| Pilot Air LLC | | Email Address Redacted | Email |
| Pilot Catastrophe Services | | Email Address Redacted | Email |
| Pilot Door Systems Inc. | | Email Address Redacted | Email |
| Pilot Express Inc | | Email Address Redacted | Email |
| Pilot Field LLC | | Email Address Redacted | Email |
| Pilot New York | | Email Address Redacted | Email |
| Pilot Products, Inc. | | Email Address Redacted | Email |
| Piloting Purpose | | Email Address Redacted | Email |
| Pilot-Mcdermott Inc | | Email Address Redacted | Email |
| Pilotswine Phokomon | | Email Address Redacted | Email |
| Pilson Brothers Lumber Company Inc. | | Email Address Redacted | Email |
| Pim Construction Inc | | Email Address Redacted | Email |
| Pim LLC | | Email Address Redacted | Email |
| Pimchaya Srisuthiamorn | | Email Address Redacted | Email |
| Pimco Recovery | | Email Address Redacted | Email |
| Pimentel Deli Grocery Ii Corp | | Email Address Redacted | Email |
| Pimon Thai LLC | | Email Address Redacted | Email |
| Pimpa Carlton | | Email Address Redacted | Email |
| Pin Me Up Chicago | | Email Address Redacted | Email |
| Pin Pin Nails | | Email Address Redacted | Email |
| Pin Point Builders Inc. | | Email Address Redacted | Email |
| Pin Trucking LLC | | Email Address Redacted | Email |
| Pin Wok & Bowl Inc | | Email Address Redacted | Email |
| Pina Express LLC | | Email Address Redacted | Email |
| Pina Guerrero LLC | | Email Address Redacted | Email |
| Pina Pagliuca | | Email Address Redacted | Email |
| Pina Triplett | | Email Address Redacted | Email |
| Pina Yim | | Email Address Redacted | Email |
| Pinaaca Inc. | | Email Address Redacted | Email |
| Pinales D.D. S. Dental Corporation | | Email Address Redacted | Email |
| Pinar Drywall Inc | | Email Address Redacted | Email |
| Pinarama Pro Shop, | | Email Address Redacted | Email |
| Pinares Del Rio Corp | | Email Address Redacted | Email |
| Pina'S Restaurants Inc | | Email Address Redacted | Email |
| Pinball & Arcade Classics | | Email Address Redacted | Email |
| Pinch Sitters Agency LLC | | Email Address Redacted | Email |
| Pinchas Bergstein | | Email Address Redacted | Email |
| Pinches Ostreicher | | Email Address Redacted | Email |
| Pinches Zweig | | Email Address Redacted | Email |
| Pinch-Hitter Professional Organizing & Productivity Solutions, LLC. | | Email Address Redacted | Email |
| Pinchos Schwartz | | Email Address Redacted | Email |
| Pinchus Fulop | | Email Address Redacted | Email |
| Pinchus Kellner | | Email Address Redacted | Email |
| Pinchus Minzer | | Email Address Redacted | Email |
| Pinchus Ostreicher | | Email Address Redacted | Email |
| Pinchus Schwartz | | Email Address Redacted | Email |
| Pinckney Xpress LLC | | Email Address Redacted | Email |
| Pincus Alarm Corporation | | Email Address Redacted | Email |
| Pincus Interior Decoration Inc. | | Email Address Redacted | Email |
| Pine & Palm Construction Group, LLC | | Email Address Redacted | Email |
| Pine Brook Merchants LLC | | Email Address Redacted | Email |
| Pine Bush Asian Bistro Inc | | Email Address Redacted | Email |
| Pine Bush Health & Chiropractic | | Email Address Redacted | Email |
| Pine Bush Realty Properties | | Email Address Redacted | Email |
| Pine Carriers Inc | | Email Address Redacted | Email |
| Pine Castle Christian Academy, Inc. | | Email Address Redacted | Email |
| Pine Creek Construction, LLC | | Email Address Redacted | Email |
| Pine Creek Nutrition Service, Inc | | Email Address Redacted | Email |
| Pine Creek Racing Stable LLC | | Email Address Redacted | Email |
| Pine Creek Ventures LLC Dba Its Just Barbecue | | Email Address Redacted | Email |
| Pine Health Spa, Inc | | Email Address Redacted | Email |
| Pine Island Farm Partnership | | Email Address Redacted | Email |
| Pine Lane Farm LLC | | Email Address Redacted | Email |
| Pine Liquor Inc | | Email Address Redacted | Email |
| Pine Lodge LLC | | Email Address Redacted | Email |
| Pine Meadow Gardens Inc | | Email Address Redacted | Email |
| Pine Medical Sc | | Email Address Redacted | Email |
| Pine Mountain Chinese Acupuncture & Herb Clinic | | Email Address Redacted | Email |
| Pine Mountain Farms | | Email Address Redacted | Email |
| Pine Sd Inc | | Email Address Redacted | Email |
| Pine Siskin Partners LLC | | Email Address Redacted | Email |
| Pine Tar Sports Cards, | | Email Address Redacted | Email |
| Pine Top Management LLC | | Email Address Redacted | Email |
| Pine Tree | | Email Address Redacted | Email |
| Pine Tree Corporation | | Email Address Redacted | Email |
| Pine Tree Dry Cleaners | | Email Address Redacted | Email |
| Pine Tree Inc | | Email Address Redacted | Email |
| Pine Tree Management Support, LLC | | Email Address Redacted | Email |
| Pine Tree Resort Estates LLC | | Email Address Redacted | Email |
| Pine Tree Technology, Inc. | | Email Address Redacted | Email |
| Pineapple Paradise | | Email Address Redacted | Email |
| Pineapple PC | | Email Address Redacted | Email |
| Pineapple Porch LLC | | Email Address Redacted | Email |
| Pineapple Property Inspections, LLC | | Email Address Redacted | Email |
| Pineapple Rentals Inc | | Email Address Redacted | Email |
| Pinebrackets Inc | | Email Address Redacted | Email |
| Pinebush Diner Inc | | Email Address Redacted | Email |
| Pinecone Development Enterprises, Inc. | | Email Address Redacted | Email |
| Pinecone Phokomon | | Email Address Redacted | Email |
| Pinecone Pizzeria Creamery & Pub LLC | | Email Address Redacted | Email |
| Pinecone Transportation Professionals, Pllc | | Email Address Redacted | Email |
| Pinecones | | Email Address Redacted | Email |
| Pinecraft Scaffolding, Inc. | | Email Address Redacted | Email |
| Pinecrest Appraisal Group | | Email Address Redacted | Email |
| Pinecrest Chiropractic | | Email Address Redacted | Email |
| Pinecrest Counseling, Inc | | Email Address Redacted | Email |
| Pinecrest Equipment Sales, Inc. | | Email Address Redacted | Email |
| Pinecrest Landscaping LLC | | Email Address Redacted | Email |
| Pinecrest Pt-South, L.L.C. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Pinecrest Re Management LLC | | | | Email Address Redacted | Email |
| Pineda Financial Inc | | | | Email Address Redacted | Email |
| Pineda Home Improvement Services Inc | | | | Email Address Redacted | Email |
| Pineda Transport | | | | Email Address Redacted | Email |
| Pineda'S Restaurant 2, Inc. | | | | Email Address Redacted | Email |
| Pinedas Restaurant 3, Inc. | | | | Email Address Redacted | Email |
| Pinegrovepaylake | | | | Email Address Redacted | Email |
| Pinehurst Properties Inc | | | | Email Address Redacted | Email |
| Pineiro Auto Care | | | | Email Address Redacted | Email |
| Pineiro Electric Inc | | | | Email Address Redacted | Email |
| Pineland LLC | | | | Email Address Redacted | Email |
| Pinellas Food LLC | | | | Email Address Redacted | Email |
| Pinellas Fuel LLC | | | | Email Address Redacted | Email |
| Pinellas Glass Inc | 21931 Us 19 N | Clearwater, FL 33765 | | | First Class Mail |
| Pinellas Glass Inc | | | | Email Address Redacted | Email |
| Pinellas Spine & Joint | | | | Email Address Redacted | Email |
| Pinellas Windows Janitorial Services | | | | Email Address Redacted | Email |
| Pinemont C Store Inc. | | | | Email Address Redacted | Email |
| Pines Lawn Sprinklers, Inc. | | | | Email Address Redacted | Email |
| Pinestone Furniture Inc | | | | Email Address Redacted | Email |
| Pinestone Partners, Inc. | | | | Email Address Redacted | Email |
| Pine-Ton Farm LLC | | | | Email Address Redacted | Email |
| Pinetree Construction | | | | Email Address Redacted | Email |
| Pinetree Investment & Realty, Inc | | | | Email Address Redacted | Email |
| Pinetree Spa Inc | | | | Email Address Redacted | Email |
| Pinevalley Transportation LLC | | | | Email Address Redacted | Email |
| Pinewood Inn | | | | Email Address Redacted | Email |
| Piney Creek Yarn LLC | | | | Email Address Redacted | Email |
| Piney Grove Church Of God, Inc | | | | Email Address Redacted | Email |
| Piney Hollow Farm LLC | | | | Email Address Redacted | Email |
| Ping Bullock | | | | Email Address Redacted | Email |
| Ping Cai | | | | Email Address Redacted | Email |
| Ping Chang | | | | Email Address Redacted | Email |
| Ping He | | | | Email Address Redacted | Email |
| Ping Kuen Construction Inc | | | | Email Address Redacted | Email |
| Ping Ou | | | | Email Address Redacted | Email |
| Ping Shi | | | | Email Address Redacted | Email |
| Ping Shun Fa Corporation | | | | Email Address Redacted | Email |
| Ping Ye | | | | Email Address Redacted | Email |
| Ping Zhang | | | | Email Address Redacted | Email |
| Ping Zhang | | | | Email Address Redacted | Email |
| Ping Zhang | | | | Email Address Redacted | Email |
| Pingrey Farm 2, LLC | | | | Email Address Redacted | Email |
| Pinguino Air, LLC. | | | | Email Address Redacted | Email |
| Pinguis Tire Services LLC | | | | Email Address Redacted | Email |
| Pinhas Azulay | | | | Email Address Redacted | Email |
| Pinhas Ravitz | | | | Email Address Redacted | Email |
| Pinhead Productions Inc | | | | Email Address Redacted | Email |
| Pini Transportation, Inc. | | | | Email Address Redacted | Email |
| Pink & Black Hair Studio | | | | Email Address Redacted | Email |
| Pink & Purple LLC | | | | Email Address Redacted | Email |
| Pink & White Nail Spa LLC | | | | Email Address Redacted | Email |
| Pink & White Nail Spa, Inc | | | | Email Address Redacted | Email |
| Pink & White Nails | | | | Email Address Redacted | Email |
| Pink Angels Homecaregivers Inc | | | | Email Address Redacted | Email |
| Pink Beauty Supply Inc | | | | Email Address Redacted | Email |
| Pink Blinds & Shutters Interiors LLC | | | | Email Address Redacted | Email |
| Pink Blossom Salon | | | | Email Address Redacted | Email |
| Pink Cheetah Apparel LLC | | | | Email Address Redacted | Email |
| Pink Coconut LLC | | | | Email Address Redacted | Email |
| Pink Collar Services LLC | | | | Email Address Redacted | Email |
| Pink Consulting, LLC | | | | Email Address Redacted | Email |
| Pink Diamonds | | | | Email Address Redacted | Email |
| Pink Dust Cosmetics, Inc. | | | | Email Address Redacted | Email |
| Pink Elite Club Basketball | | | | Email Address Redacted | Email |
| Pink Fancy | | | | Email Address Redacted | Email |
| Pink Forest Inc | | | | Email Address Redacted | Email |
| Pink Glasses Creative Studio | | | | Email Address Redacted | Email |
| Pink House | | | | Email Address Redacted | Email |
| Pink Kisses | | | | Email Address Redacted | Email |
| Pink Kitty Inc. | | | | Email Address Redacted | Email |
| Pink Ladies Estate Sales & House Cleaning | | | | Email Address Redacted | Email |
| Pink Lady Couture | | | | Email Address Redacted | Email |
| Pink Lady Line | | | | Email Address Redacted | Email |
| Pink Lemon Park Nail Inc | | | | Email Address Redacted | Email |
| Pink Lemon Park Nail Studio Inc | | | | Email Address Redacted | Email |
| Pink Lotus Salon & Spa Corp | | | | Email Address Redacted | Email |
| Pink Lucy LLC | | | | Email Address Redacted | Email |
| Pink Nail | | | | Email Address Redacted | Email |
| Pink Nail Salon | | | | Email Address Redacted | Email |
| Pink Nails | | | | Email Address Redacted | Email |
| Pink Nails Spa LLC | | | | Email Address Redacted | Email |
| Pink Pearl Salon LLC | | | | Email Address Redacted | Email |
| Pink Polish Inc | | | | Email Address Redacted | Email |
| Pink Pussycat Boutique Inc | | | | Email Address Redacted | Email |
| Pink Salon Inc | | | | Email Address Redacted | Email |
| Pink Sky LLC | | | | Email Address Redacted | Email |
| Pink Snob Co | | | | Email Address Redacted | Email |
| Pink Sparkle Spa | | | | Email Address Redacted | Email |
| Pink Sponge | | | | Email Address Redacted | Email |
| Pink Sushi Sm LLC | | | | Email Address Redacted | Email |
| Pink Tower Inc. | | | | Email Address Redacted | Email |
| Pink Treasures LLC | | | | Email Address Redacted | Email |
| Pink Tress Beauty Bar Corp | | | | Email Address Redacted | Email |
| Pink White 2 Inc | | | | Email Address Redacted | Email |
| Pinkegreen | | | | Email Address Redacted | Email |
| Pinkerton Home Builders | | | | Email Address Redacted | Email |
| Pinkerton Pest Control Inc | | | | Email Address Redacted | Email |
| Pinkesh Bhojwani | | | | Email Address Redacted | Email |
| Pinkgold | | | | Email Address Redacted | Email |
| Pinkley Sales Company | | | | Email Address Redacted | Email |
| Pinkowski Construction, Inc. | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Pinks Empire LLC | | Email Address Redacted | Email |
| Pinkston Construction | | Email Address Redacted | Email |
| Pinkston Law Firm, LLC | | Email Address Redacted | Email |
| Pinkusa | | Email Address Redacted | Email |
| Pinkxblue Monopoly LLC | | Email Address Redacted | Email |
| Pinky Cooper | | Email Address Redacted | Email |
| Pinky Cooper | | Email Address Redacted | Email |
| Pinky Jackson | | Email Address Redacted | Email |
| Pinky N Thumb Ent. LLC, | | Email Address Redacted | Email |
| Pinky Nail 50 Inc | | Email Address Redacted | Email |
| Pinky Nails & Hair Salon, Inc | | Email Address Redacted | Email |
| Pinky Nails & Spa Inc | | Email Address Redacted | Email |
| Pinky Nails & Spa LLC | | Email Address Redacted | Email |
| Pinky S Nails | | Email Address Redacted | Email |
| Pinky Swear Inc | | Email Address Redacted | Email |
| Pinky Tuscadero | | Email Address Redacted | Email |
| Pinky Tuscadero | | Email Address Redacted | Email |
| Pinky Williams | | Email Address Redacted | Email |
| Pinkys Carpet & Flooring | | Email Address Redacted | Email |
| Pinky'S Pet Services | | Email Address Redacted | Email |
| Pinkys Pizza Parlor | | Email Address Redacted | Email |
| Pinnacle 1 | | Email Address Redacted | Email |
| Pinnacle Access Inc. | | Email Address Redacted | Email |
| Pinnacle Acts, LLC | | Email Address Redacted | Email |
| Pinnacle Aircraft Engines LLC | | Email Address Redacted | Email |
| Pinnacle Avi | | Email Address Redacted | Email |
| Pinnacle Brands | | Email Address Redacted | Email |
| Pinnacle Business Solutions, Inc. | | Email Address Redacted | Email |
| Pinnacle Calibration Services | | Email Address Redacted | Email |
| Pinnacle Career Solutions LLC, | | Email Address Redacted | Email |
| Pinnacle Construction Group, Inc. | | Email Address Redacted | Email |
| Pinnacle Construction Group, Inc. | | Email Address Redacted | Email |
| Pinnacle Consulting, LLC | | Email Address Redacted | Email |
| Pinnacle Contracting Corporation | | Email Address Redacted | Email |
| Pinnacle Dealer Solutions, Llc | | Email Address Redacted | Email |
| Pinnacle Development Corp' Of Tampa Bay | | Email Address Redacted | Email |
| Pinnacle Disability LLC | | Email Address Redacted | Email |
| Pinnacle Door & Millwork, LLC | | Email Address Redacted | Email |
| Pinnacle Employment Group Solutions | | Email Address Redacted | Email |
| Pinnacle Environmental, Inc. | | Email Address Redacted | Email |
| Pinnacle Estates Inc | | Email Address Redacted | Email |
| Pinnacle Flooring Inc. | | Email Address Redacted | Email |
| Pinnacle Freight Systems , Inc | | Email Address Redacted | Email |
| Pinnacle Group By Compass | | Email Address Redacted | Email |
| Pinnacle Healthcare Solutions LLC | | Email Address Redacted | Email |
| Pinnacle Hospitality Solutions | | Email Address Redacted | Email |
| Pinnacle Ime Services, LLC | | Email Address Redacted | Email |
| Pinnacle Import Inc. | | Email Address Redacted | Email |
| Pinnacle Insurance Solutions, LLC | | Email Address Redacted | Email |
| Pinnacle Land Services Corporation | | Email Address Redacted | Email |
| Pinnacle Leadership Development LLC | | Email Address Redacted | Email |
| Pinnacle Light & Sound LLC | | Email Address Redacted | Email |
| Pinnacle Livestock LLC | | Email Address Redacted | Email |
| Pinnacle Logistics LLC | | Email Address Redacted | Email |
| Pinnacle Medical Care, Pllc | | Email Address Redacted | Email |
| Pinnacle Multi Services LLC | | Email Address Redacted | Email |
| Pinnacle Painting | | Email Address Redacted | Email |
| Pinnacle Painting | | Email Address Redacted | Email |
| Pinnacle Peak Assisted Living, LLC | | Email Address Redacted | Email |
| Pinnacle Peak Custom Homes Corp Ca | | Email Address Redacted | Email |
| Pinnacle Performance Ii Inc | | Email Address Redacted | Email |
| Pinnacle Pharma LLC | | Email Address Redacted | Email |
| Pinnacle Pro Roofing | | Email Address Redacted | Email |
| Pinnacle Project Management, Inc. | | Email Address Redacted | Email |
| Pinnacle Promotions | | Email Address Redacted | Email |
| Pinnacle Pursuit Training | | Email Address Redacted | Email |
| Pinnacle Rei Inc | | Email Address Redacted | Email |
| Pinnacle Residential Inspections, LLC | | Email Address Redacted | Email |
| Pinnacle Sales Agency | | Email Address Redacted | Email |
| Pinnacle Solutions Na, LLC | | Email Address Redacted | Email |
| Pinnacle Stairs Inc | | Email Address Redacted | Email |
| Pinnacle Steel Fabricators Inc. | | Email Address Redacted | Email |
| Pinnacle Structures LLC | | Email Address Redacted | Email |
| Pinnacle Tax Service | | Email Address Redacted | Email |
| Pinnacle Traffic Engineering | | Email Address Redacted | Email |
| Pinnacle Treasures LLC | | Email Address Redacted | Email |
| Pinnacle Van Lines LLC | | Email Address Redacted | Email |
| Pinnacle Ventures Inc | | Email Address Redacted | Email |
| Pinnacle, LLC | | Email Address Redacted | Email |
| Pinnacle/Csg, Inc. | | Email Address Redacted | Email |
| Pinniped Properties, Inc. | | Email Address Redacted | Email |
| Pinnix Distillery Inc. | | Email Address Redacted | Email |
| Pinnochio Smith | | Email Address Redacted | Email |
| Pinnow Consulting, Inc | | Email Address Redacted | Email |
| Pinnys Take Out Inc | | Email Address Redacted | Email |
| Pino Impagliazzo | | Email Address Redacted | Email |
| Pino Recycling Inc | | Email Address Redacted | Email |
| Pinos Services | | Email Address Redacted | Email |
| Pinot Noir | | Email Address Redacted | Email |
| Pinoy Express International Inc | | Email Address Redacted | Email |
| Pinoy Trucking Inc | | Email Address Redacted | Email |
| Pinpoint | | Email Address Redacted | Email |
| Pinpoint Construction Corp | | Email Address Redacted | Email |
| Pinpoint Consulting | | Email Address Redacted | Email |
| Pinpoint Installation | | Email Address Redacted | Email |
| Pinpoint Logistic Solution, Llc | | Email Address Redacted | Email |
| Pinpoint Media, LLC | | Email Address Redacted | Email |
| Pinpoint Predictive, Inc. | | Email Address Redacted | Email |
| Pinrell Trucking LLC | | Email Address Redacted | Email |
| Pins Over Flowers | | Email Address Redacted | Email |
| Pinson Communications | | Email Address Redacted | Email |
| Pinstriped Corset | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Pinsurance Corp. | | | Email Address Redacted | Email |
| Pint Size Catering | | | Email Address Redacted | Email |
| Pintail Construction, LLC | | | Email Address Redacted | Email |
| Pintail Roofing | | | Email Address Redacted | Email |
| Pinter Group LLC | | | Email Address Redacted | Email |
| Pinti Marketing | | | Email Address Redacted | Email |
| Pinto Distribution, LLC | | | Email Address Redacted | Email |
| Pinto Express Inc | | | Email Address Redacted | Email |
| Pinto Farming | | | Email Address Redacted | Email |
| Pinto Pools Inc | | | Email Address Redacted | Email |
| Pinto Recycling Inc | | | Email Address Redacted | Email |
| Pintolis Italian Cafe | | | Email Address Redacted | Email |
| Pinto'S Trucking | | | Email Address Redacted | Email |
| Pints & Pizza LLC | | | Email Address Redacted | Email |
| Pinupdresses.Com | | | Email Address Redacted | Email |
| Pinyo Prasertwit | | | Email Address Redacted | Email |
| Pinyon Tree Gift Shop, Inc. | | | Email Address Redacted | Email |
| Pio Pio Live Poultry 1 Inc | | | Email Address Redacted | Email |
| Pio Poma | | | Email Address Redacted | Email |
| Pionarch LLC | | | Email Address Redacted | Email |
| Pioneer Abstract Company | | | Email Address Redacted | Email |
| Pioneer Auto Repair | | | Email Address Redacted | Email |
| Pioneer Beverage Group | | | Email Address Redacted | Email |
| Pioneer Bowl Inc | | | Email Address Redacted | Email |
| Pioneer Christian Schools Of Southern California | | | Email Address Redacted | Email |
| Pioneer Dentistry Of Conroe Pllc | | | Email Address Redacted | Email |
| Pioneer Environmental Landscaping Svcs | | | Email Address Redacted | Email |
| Pioneer Environmental Systems, Inc | | | Email Address Redacted | Email |
| Pioneer Group LLC | | | Email Address Redacted | Email |
| Pioneer International Trading Inc | | | Email Address Redacted | Email |
| Pioneer Investments | | | Email Address Redacted | Email |
| Pioneer Limo Services LLC | | | Email Address Redacted | Email |
| Pioneer Photography & Services Inc. | | | Email Address Redacted | Email |
| Pioneer Restoration Inc. | | | Email Address Redacted | Email |
| Pioneer Services, LLC | | | Email Address Redacted | Email |
| Pioneer Square D&E | | | Email Address Redacted | Email |
| Pioneer Systems Inc | | | Email Address Redacted | Email |
| Pioneer Transportation Hotshot | | | Email Address Redacted | Email |
| Pioneer Unlimited Trucking LLC | | | Email Address Redacted | Email |
| Pioneer Valley Chiropractic, P.C. | | | Email Address Redacted | Email |
| Pioneer Valley Eye Associates, P.C. | | | Email Address Redacted | Email |
| Pioneer Valley Luthier Supply Co. Inc. | | | Email Address Redacted | Email |
| Pioneer Valley Pain Relief Therapies, LLC | | | Email Address Redacted | Email |
| Pioneer Valley Painting | | | Email Address Redacted | Email |
| Pioneer Valley Symphony | | | Email Address Redacted | Email |
| Pioneer Web Media, Inc. | | | Email Address Redacted | Email |
| Pioneers Basketball Camp LLC | | | Email Address Redacted | Email |
| Piotr Caradjov | | | Email Address Redacted | Email |
| Piotr Filipkowski | | | Email Address Redacted | Email |
| Piotr Lkrawski | | | Email Address Redacted | Email |
| Piotr Lobaczewski | | | Email Address Redacted | Email |
| Piotr Malyszko | | | Email Address Redacted | Email |
| Piotr Marcinek | | | Email Address Redacted | Email |
| Piotr Mazur | | | Email Address Redacted | Email |
| Piotr Misztal | | | Email Address Redacted | Email |
| Piotr Nosal | | | Email Address Redacted | Email |
| Piotr Nowak | | | Email Address Redacted | Email |
| Piotr Nowak | | | Email Address Redacted | Email |
| Piotr Sikora | | | Email Address Redacted | Email |
| Piotr Skrzyniarz | | | Email Address Redacted | Email |
| Piotr Sliz | | | Email Address Redacted | Email |
| Piotr Szlezinger | | | Email Address Redacted | Email |
| Piotr Tuteja | | | Email Address Redacted | Email |
| Piotr Zenczak | | | Email Address Redacted | Email |
| Pip Snacks | | | Email Address Redacted | Email |
| Pipas Imagery | | | Email Address Redacted | Email |
| Pipe & Lime Media, LLC | 164 N Brooksvale Rd | Cheshire, CT 06410 | | First Class Mail |
| Pipe & Lime Media, LLC | | | Email Address Redacted | Email |
| Pipe Doctor Plumbing, Heating & Air Conditioning | | | Email Address Redacted | Email |
| Pipe Dream Toys | | | Email Address Redacted | Email |
| Pipe King LLC | | | Email Address Redacted | Email |
| Piped Up Pastry LLC | | | Email Address Redacted | Email |
| Pipedream Plumbing LLC | | | Email Address Redacted | Email |
| Pipedream Services, Inc. | | | Email Address Redacted | Email |
| Pipeline Log | | | Email Address Redacted | Email |
| Pipeline Philly LLC | | | Email Address Redacted | Email |
| Pipeline Tampa, LLC | | | Email Address Redacted | Email |
| Pipe'N Hot Grill LLC | | | Email Address Redacted | Email |
| Piper / Valenti | | | Email Address Redacted | Email |
| Piper Barley | | | Email Address Redacted | Email |
| Piper Ventures LLC | | | Email Address Redacted | Email |
| Piper-Mutz, Inc. | | | Email Address Redacted | Email |
| Piper'S Cafe, LLC | | | Email Address Redacted | Email |
| Piper'S Crib | | | Email Address Redacted | Email |
| Piper-Stanley Family Childcare | | | Email Address Redacted | Email |
| Pipes & Pleasures | | | Email Address Redacted | Email |
| Pipes N More LLC | | | Email Address Redacted | Email |
| Pipes Property Maintenance | | | Email Address Redacted | Email |
| Pipeworks Plumbing & Heating | | | Email Address Redacted | Email |
| Pipia Cohen Hlatky LLC | | | Email Address Redacted | Email |
| Pipins Pub Inc | | | Email Address Redacted | Email |
| Pipo Pool Inc | | | Email Address Redacted | Email |
| Pippa Brooks | | | Email Address Redacted | Email |
| Piq Machine, LLC | | | Email Address Redacted | Email |
| Piquin | | | Email Address Redacted | Email |
| Pir Construction | | | Email Address Redacted | Email |
| Pir Food Corp | | | Email Address Redacted | Email |
| Piramida Grill & Steakhouse Inc | | | Email Address Redacted | Email |
| Piranesi Of Aspen Ltd | | | Email Address Redacted | Email |
| Piranha Apparel Group | | | Email Address Redacted | Email |
| Pirata Corp | | | Email Address Redacted | Email |
| Pirate Graphics | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Pirate Republic | | | Email Address Redacted | Email |
| Pirates Of Transportation | | | Email Address Redacted | Email |
| Pirchia Wise | | | Email Address Redacted | Email |
| Pires Brothers Auto Repair | | | Email Address Redacted | Email |
| Piri Alamina | | | Email Address Redacted | Email |
| Pirin Express, LLC | | | Email Address Redacted | Email |
| Pirin Moonguaklang | | | Email Address Redacted | Email |
| Pirl Tech | | | Email Address Redacted | Email |
| Piro Import & Export Corp | | | Email Address Redacted | Email |
| Piroska Mckean | | | Email Address Redacted | Email |
| Piroska Mckean | | | Email Address Redacted | Email |
| Pirre Emile Dolce | | | Email Address Redacted | Email |
| Pirro Landscape & Masonry | | | Email Address Redacted | Email |
| Pirsum Printing & Graphics , Inc | | | Email Address Redacted | Email |
| Pirtle-Guiney Law LLC | | | Email Address Redacted | Email |
| Pisamai Bounsouk | | | Email Address Redacted | Email |
| Piscataway Trattoria, LLC | | | Email Address Redacted | Email |
| Pisces Connections, LLC | | | Email Address Redacted | Email |
| Pisces Trucking | | | Email Address Redacted | Email |
| Pisgah Home Inspections | | | Email Address Redacted | Email |
| Pisgah Map Company, LLC | | | Email Address Redacted | Email |
| Pisgah Rad | | | Email Address Redacted | Email |
| Pish Posh Inc., | | | Email Address Redacted | Email |
| Pishu Sharma | | | Email Address Redacted | Email |
| Pismo Beach Optix | | | Email Address Redacted | Email |
| Pison Flooring Corp | | | Email Address Redacted | Email |
| Pistachio Hair Wonders | | | Email Address Redacted | Email |
| Pistana Trucking LLC | | | Email Address Redacted | Email |
| Piston Motosports, Inc. | | | Email Address Redacted | Email |
| Pit Crew Roofing & General Contracting, LLC | | | Email Address Redacted | Email |
| Pit Crew Roofing & Repair, LLC | | | Email Address Redacted | Email |
| Pit Road Liquor | | | Email Address Redacted | Email |
| Pit S Cobblers Bench LLC | | | Email Address Redacted | Email |
| Pit Stop Auto Inc | | | Email Address Redacted | Email |
| Pit Stop Auto Repair & Restoration | | | Email Address Redacted | Email |
| Pit Stop Bottle Shop | | | Email Address Redacted | Email |
| Pit Stop Market & Gas Inc | | | Email Address Redacted | Email |
| Pit Stop Mobile Automotive LLC | | | Email Address Redacted | Email |
| Pit Stop On Glenoaks Inc | | | Email Address Redacted | Email |
| Pit Stop Plus | | | Email Address Redacted | Email |
| Pita Bbq | | | Email Address Redacted | Email |
| Pita By The Beirut | | | Email Address Redacted | Email |
| Pita Group Inc | | | Email Address Redacted | Email |
| Pita Palace Corp | | | Email Address Redacted | Email |
| Pita Pan Enterprises LLC | | | Email Address Redacted | Email |
| Pita Shawirma | | | Email Address Redacted | Email |
| Pita Wrap | | | Email Address Redacted | Email |
| Pitalla Masonry | | | Email Address Redacted | Email |
| Pitallas 1 Corp | | | Email Address Redacted | Email |
| Pitas & Sticks Corp | | | Email Address Redacted | Email |
| Pitbull Keys LLC | | | Email Address Redacted | Email |
| Pitbull Services LLC | | | Email Address Redacted | Email |
| Pitbullforce LLC | | | Email Address Redacted | Email |
| Pitcairn Community Christian Childcare & Youth Dev. Ctr, Inc. | | | Email Address Redacted | Email |
| Pitch Driving Solutions, Lc | | | Email Address Redacted | Email |
| Pitch Perfect Audio | | | Email Address Redacted | Email |
| Pitch Public Relations, LLC | | | Email Address Redacted | Email |
| Pitch Publications, LLC | | | Email Address Redacted | Email |
| Pitch215 Design Studio | | | Email Address Redacted | Email |
| Pitcher Sales | | | Email Address Redacted | Email |
| Pitchpeddler | | | Email Address Redacted | Email |
| Piter Villa Mejia | | | Email Address Redacted | Email |
| Piterak-Boyd, Inc | | | Email Address Redacted | Email |
| Pitofly LLC | | | Email Address Redacted | Email |
| Pitofly LLC | | | Email Address Redacted | Email |
| Pitre Law Firm | | | Email Address Redacted | Email |
| Pitrone Sorkin Jarvis Orthodontics | | | Email Address Redacted | Email |
| Pitstop 819 Inc | | | Email Address Redacted | Email |
| Pitstop Trailers LLC | | | Email Address Redacted | Email |
| Pitt Cleaning Service | | | Email Address Redacted | Email |
| Pitt Street Associates, LLC. | | | Email Address Redacted | Email |
| Pitter Jose Materano | | | Email Address Redacted | Email |
| Pittides Art Studios | | | Email Address Redacted | Email |
| Pittington Counseling Services LLC | | | Email Address Redacted | Email |
| Pittman & Son'S Custom Gun Works | | | Email Address Redacted | Email |
| Pittman Trucking | | | Email Address Redacted | Email |
| Pittmans Grading & Land Management, LLC | | | Email Address Redacted | Email |
| Pitts. Co | | | Email Address Redacted | Email |
| Pittsboyzz Delivery | | | Email Address Redacted | Email |
| Pittsburgh Basement Company | | | Email Address Redacted | Email |
| Pittsburgh Current | | | Email Address Redacted | Email |
| Pittsburgh Muay Thai, LLC | | | Email Address Redacted | Email |
| Pittsburgh Poboy LLC | | | Email Address Redacted | Email |
| Pittsburgh Youth Symphony Orchestra | | | Email Address Redacted | Email |
| Pittsfield Pipers, Inc | | | Email Address Redacted | Email |
| Pittstopjack Systems LLC | | | Email Address Redacted | Email |
| Pitty Pat | | | Email Address Redacted | Email |
| Pittzza Ironside LLC | | | Email Address Redacted | Email |
| Pius Ondachi | | | Email Address Redacted | Email |
| Piush Vidyarthi | | | Email Address Redacted | Email |
| Pivot Chemical Company, | | | Email Address Redacted | Email |
| Pivot Construction Company Inc | | | Email Address Redacted | Email |
| Pivot Corporation | | | Email Address Redacted | Email |
| Pivot Health Advisors, Inc. | | | Email Address Redacted | Email |
| Pivot Hr Inc. | | | Email Address Redacted | Email |
| Pivot Lounge, Inc | | | Email Address Redacted | Email |
| Pivot Media, Inc. | | | Email Address Redacted | Email |
| Pivot Point Homecare Services, Inc | | | Email Address Redacted | Email |
| Pivot Productions LLC | | | Email Address Redacted | Email |
| Pivotal Impact, LLC | | | Email Address Redacted | Email |
| Pivotal Moment Empowerment | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Pivotal Technique | | Email Address Redacted | Email |
| Pivoting Aspects, Inc. | | Email Address Redacted | Email |
| Pix Affair | | Email Address Redacted | Email |
| Pixabytes Solutions, Inc. | | Email Address Redacted | Email |
| Pixarmedia LLC | | Email Address Redacted | Email |
| Pixel & Perf LLC | | Email Address Redacted | Email |
| Pixel Corporation | | Email Address Redacted | Email |
| Pixel Factory LLC | | Email Address Redacted | Email |
| Pixel Graffiti LLC | | Email Address Redacted | Email |
| Pixel House Designs | | Email Address Redacted | Email |
| Pixel Radiology LLC | | Email Address Redacted | Email |
| Pixeleyesthis LLC | | Email Address Redacted | Email |
| Pixelkeet | | Email Address Redacted | Email |
| Pixelperfect Designlab, LLC | | Email Address Redacted | Email |
| Pixelposey, | | Email Address Redacted | Email |
| Pixelronin Inc. | | Email Address Redacted | Email |
| Pixels & Form, Inc. | | Email Address Redacted | Email |
| Pixelstrut LLC | | Email Address Redacted | Email |
| Pixie Chick LLC | | Email Address Redacted | Email |
| Pixie Photography & Design | | Email Address Redacted | Email |
| Pixie Vision Photography | | Email Address Redacted | Email |
| Pixley Gas & Mini Mart, | | Email Address Redacted | Email |
| Pixlrabbit | | Email Address Redacted | Email |
| Pixo2 LLC | | Email Address Redacted | Email |
| Pixowave, Inc. | | Email Address Redacted | Email |
| Piyachart Kitchoke | | Email Address Redacted | Email |
| Piyachat Parsons | | Email Address Redacted | Email |
| Piyawan Thai Kitchen | | Email Address Redacted | Email |
| Piyuda Ghanshyam, Llc | | Email Address Redacted | Email |
| Piyush Govil | | Email Address Redacted | Email |
| Piyush Gupta | | Email Address Redacted | Email |
| Piyush Patel | | Email Address Redacted | Email |
| Piyush Patel | | Email Address Redacted | Email |
| Pizano Partners | | Email Address Redacted | Email |
| Pizarro Enterprises | | Email Address Redacted | Email |
| Pizdetz Inc | | Email Address Redacted | Email |
| Pizon Shetu | | Email Address Redacted | Email |
| Pizza & More Cafe | | Email Address Redacted | Email |
| Pizza & Pasta Mediterranean Grill LLC | | Email Address Redacted | Email |
| Pizza 4588 Inc | | Email Address Redacted | Email |
| Pizza Bianco | | Email Address Redacted | Email |
| Pizza Bonita LLC | | Email Address Redacted | Email |
| Pizza Box | | Email Address Redacted | Email |
| Pizza Cafe Inc | | Email Address Redacted | Email |
| Pizza Gourmet LLC | | Email Address Redacted | Email |
| Pizza Grande Inc | | Email Address Redacted | Email |
| Pizza House LLC | | Email Address Redacted | Email |
| Pizza Man | | Email Address Redacted | Email |
| Pizza Market | | Email Address Redacted | Email |
| Pizza Mlr Corp. | | Email Address Redacted | Email |
| Pizza Parlor, Inc. | | Email Address Redacted | Email |
| Pizza Party Productions, Inc | | Email Address Redacted | Email |
| Pizza Petes LLC | | Email Address Redacted | Email |
| Pizza Pioneer LLC | | Email Address Redacted | Email |
| Pizza Place | | Email Address Redacted | Email |
| Pizza Place LLC | | Email Address Redacted | Email |
| Pizza Rm Inc. | | Email Address Redacted | Email |
| Pizza Roma Inc | | Email Address Redacted | Email |
| Pizza Station | | Email Address Redacted | Email |
| Pizza Time Inc | | Email Address Redacted | Email |
| Pizza Villa | | Email Address Redacted | Email |
| Pizza Walay | | Email Address Redacted | Email |
| Pizzadeli, LLC | | Email Address Redacted | Email |
| Pizzanos Pizza | | Email Address Redacted | Email |
| Pizzaplusbowlapasta Bros Inc | | Email Address Redacted | Email |
| Pizzazzy Gourmet Popcorn & Treats, LLC | | Email Address Redacted | Email |
| Pizzeria | | Email Address Redacted | Email |
| Pizzeria Della Nonna | | Email Address Redacted | Email |
| Pizzeria Lo Spizzico, Inc. | | Email Address Redacted | Email |
| Pizzeria Montevideo LLC | | Email Address Redacted | Email |
| Pizzeria Mozz | | Email Address Redacted | Email |
| Pizzeria Sassano | | Email Address Redacted | Email |
| Pizzeria Venturi LLC | | Email Address Redacted | Email |
| Pizzeriamicolombiacorp | | Email Address Redacted | Email |
| Pizzetta Inc, | | Email Address Redacted | Email |
| Pizzi Auto Transport LLC | | Email Address Redacted | Email |
| Pizzini & Hansen Inc. | | Email Address Redacted | Email |
| Pizzolato Inc | | Email Address Redacted | Email |
| Pizzoodle'S Too Inc | | Email Address Redacted | Email |
| Pj Abbey Construction LLC | | Email Address Redacted | Email |
| Pj Calapa | | Email Address Redacted | Email |
| Pj Care Plus Inc | | Email Address Redacted | Email |
| Pj Hay LLC | | Email Address Redacted | Email |
| Pj Home Improvement Inc | | Email Address Redacted | Email |
| Pj Jewelry LLC | | Email Address Redacted | Email |
| Pj Logistics LLC | | Email Address Redacted | Email |
| Pj Nation LLC | | Email Address Redacted | Email |
| Pj Partners | | Email Address Redacted | Email |
| Pj Repair Service LLC | | Email Address Redacted | Email |
| Pj Sullivan Construction | | Email Address Redacted | Email |
| Pj Transport Services | | Email Address Redacted | Email |
| Pj Van Schalkwyk | | Email Address Redacted | Email |
| Pjay Eight Inc. | | Email Address Redacted | Email |
| Pjb Computer Repair | | Email Address Redacted | Email |
| Pjc Electric | | Email Address Redacted | Email |
| Pjc Electric | | Email Address Redacted | Email |
| Pjc Group LLC | | Email Address Redacted | Email |
| Pjd Bespoke Residential Design LLC | | Email Address Redacted | Email |
| Pjeter Palushi | | Email Address Redacted | Email |
| Pjf Construction, Inc. | | Email Address Redacted | Email |
| Pjh Consulting | | Email Address Redacted | Email |
| Pjh Vines & Wines LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Pjl Enterprise Group | | Email Address Redacted | Email |
| Pjm Consulting LLC | | Email Address Redacted | Email |
| Pjm Management LLC | | Email Address Redacted | Email |
| Pjm Management LLC | | Email Address Redacted | Email |
| Pjp Marketing Inc. | | Email Address Redacted | Email |
| Pjpincock Enterprises LLC | | Email Address Redacted | Email |
| Pjr & Associates | | Email Address Redacted | Email |
| Pj'S Baskets, | | Email Address Redacted | Email |
| Pjs Clean Inc. | | Email Address Redacted | Email |
| Pj'S Closet | | Email Address Redacted | Email |
| Pjs Landscaping | | Email Address Redacted | Email |
| Pjs One Stop Shop | | Email Address Redacted | Email |
| Pj'S Towing 2 LLC | | Email Address Redacted | Email |
| Pjs-Pcg Jv LLC | | Email Address Redacted | Email |
| Pk & Sons Home Improvement Corp | | Email Address Redacted | Email |
| Pk Auto Repair Racing LLC | | Email Address Redacted | Email |
| Pk Beauy Supplies Inc. | | Email Address Redacted | Email |
| Pk Brokerage Inc | | Email Address Redacted | Email |
| Pk Chuck LLC | | Email Address Redacted | Email |
| Pk Construction | | Email Address Redacted | Email |
| Pk Consulting Partners | | Email Address Redacted | Email |
| Pk Custom Home Imp | | Email Address Redacted | Email |
| Pk Squared LLC | | Email Address Redacted | Email |
| Pk Suri LLC | | Email Address Redacted | Email |
| Pk Trucking LLC | | Email Address Redacted | Email |
| Pk Trucking LLC | | Email Address Redacted | Email |
| Pkcv LLC | | Email Address Redacted | Email |
| Pkg Enterprises Inc | | Email Address Redacted | Email |
| Pki Security Consulting Inc. | | Email Address Redacted | Email |
| Pkirchh LLC | | Email Address Redacted | Email |
| Pkirkeby, Inc | | Email Address Redacted | Email |
| Pkm Mktg & Sales Consultants LLC | | Email Address Redacted | Email |
| Pkmc LLC | | Email Address Redacted | Email |
| Pkmc LLC | | Email Address Redacted | Email |
| Pkmnbadges | | Email Address Redacted | Email |
| Pkn Day Spa | | Email Address Redacted | Email |
| Pkny Health LLC | | Email Address Redacted | Email |
| Pko LLC | | Email Address Redacted | Email |
| Pks Construction Inc. | | Email Address Redacted | Email |
| Pk'S Pantry | | Email Address Redacted | Email |
| Pkw, Inc. | | Email Address Redacted | Email |
| Pl Acquistions LLC | | Email Address Redacted | Email |
| Pl Gems Inc | | Email Address Redacted | Email |
| Pl Kang Inc | | Email Address Redacted | Email |
| Pl Plumbing Service, Inc. | | Email Address Redacted | Email |
| Pl&D/Patrick Landrumdesgin | | Email Address Redacted | Email |
| Pla&Associates LLC | | Email Address Redacted | Email |
| Place & Page, LLC | | Email Address Redacted | Email |
| Place Construction & Development Inc | | Email Address Redacted | Email |
| Placed Talent Acquisition Services | | Email Address Redacted | Email |
| Placencia Barracuda | | Email Address Redacted | Email |
| Placer Aquatics Club, Inc | | Email Address Redacted | Email |
| Placer County Plumbing | | Email Address Redacted | Email |
| Placer Floor & Tile Inc. | | Email Address Redacted | Email |
| Placido Alvarez | | Email Address Redacted | Email |
| Placido Buda | | Email Address Redacted | Email |
| Placido Rodriguez | | Email Address Redacted | Email |
| Placidus Research LLC | | Email Address Redacted | Email |
| Plai Place | | Email Address Redacted | Email |
| Plaid Pony Productions | | Email Address Redacted | Email |
| Plaid Property Investments Inc | | Email Address Redacted | Email |
| Plain Vision Designs | | Email Address Redacted | Email |
| Plainfield Agway | | Email Address Redacted | Email |
| Plainfield Center For Islamic Enlightenment | | Email Address Redacted | Email |
| Plainfield Welders&Fabricators Inc | | Email Address Redacted | Email |
| Plainsboro-Princeton Medical Associates Pc | | Email Address Redacted | Email |
| Plainview Portable Radiology | | Email Address Redacted | Email |
| Plaisted Construction | | Email Address Redacted | Email |
| Plambeck Masonry LLC | | Email Address Redacted | Email |
| Plan 2 Succeed Consulting LLC | | Email Address Redacted | Email |
| Plan B Property Management | | Email Address Redacted | Email |
| Plan B Technology Corp | | Email Address Redacted | Email |
| Plan Infinity Inc | | Email Address Redacted | Email |
| Plan R Productions | | Email Address Redacted | Email |
| Plan To Meet LLC | | Email Address Redacted | Email |
| Plan To Wed LLC | | Email Address Redacted | Email |
| Planas Motor Group, LLC | | Email Address Redacted | Email |
| Plane Guys Aviation LLC | | Email Address Redacted | Email |
| Plane Parts Priority Corp | | Email Address Redacted | Email |
| Plane Simple Flight School LLC | | Email Address Redacted | Email |
| Planes Trains Automobiles, Inc. | | Email Address Redacted | Email |
| Planet 4 Harvest | | Email Address Redacted | Email |
| Planet Cheer Inc. | | Email Address Redacted | Email |
| Planet Cheer Inc. | | Email Address Redacted | Email |
| Planet Djs | | Email Address Redacted | Email |
| Planet Earth Distilled Water Inc | | Email Address Redacted | Email |
| Planet F Inc. T/A Lucky Bar | | Email Address Redacted | Email |
| Planet Green Landscaping LLC | | Email Address Redacted | Email |
| Planet Headset | | Email Address Redacted | Email |
| Planet Herbals Company LLC | | Email Address Redacted | Email |
| Planet Homes | | Email Address Redacted | Email |
| Planet Juice Inc | | Email Address Redacted | Email |
| Planet Logistics & Transportation | | Email Address Redacted | Email |
| Planet Mocha LLC | | Email Address Redacted | Email |
| Planet Of One | | Email Address Redacted | Email |
| Planet Pest Management LLC | | Email Address Redacted | Email |
| Planet Plan Sets LLC | | Email Address Redacted | Email |
| Planet Rider, LLC | | Email Address Redacted | Email |
| Planet Starr Logistic Inc | | Email Address Redacted | Email |
| Planet Stone Inc | | Email Address Redacted | Email |
| Planet Storage LLC | | Email Address Redacted | Email |
| Planet Supply Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Planet Teas LLC | | | Email Address Redacted | Email |
| Planet Tv Broadband | | | Email Address Redacted | Email |
| Planet View Assisted Living LLC | | | Email Address Redacted | Email |
| Planet View Inc | | | Email Address Redacted | Email |
| Planets Technology LLC | | | Email Address Redacted | Email |
| Planexa Construction | | | Email Address Redacted | Email |
| Planexport Inc. | | | Email Address Redacted | Email |
| Planit Nation Inc. | | | Email Address Redacted | Email |
| Plan-It Productions, Inc. | | | Email Address Redacted | Email |
| Planned & Precise Contracting Inc | | | Email Address Redacted | Email |
| Planner'S Lounge LLC | | | Email Address Redacted | Email |
| Planners Paradise | | | Email Address Redacted | Email |
| Planning Concepts, Inc | | | Email Address Redacted | Email |
| Planning For Progress, LLC | | | Email Address Redacted | Email |
| Plano Rentals LLC | | | Email Address Redacted | Email |
| Plano Subzi Mandi Inc | | | Email Address Redacted | Email |
| Plans LLC | | | Email Address Redacted | Email |
| Plans Ready Building Consulting, LLC | | | Email Address Redacted | Email |
| Planscape, Inc. | | | Email Address Redacted | Email |
| Plant Based Properties | | | Email Address Redacted | Email |
| Plant City Auto Salvage Service Inc | | | Email Address Redacted | Email |
| Plant City Dental Lab.Inc. | | | Email Address Redacted | Email |
| Plant City Food Spot, LLC | | | Email Address Redacted | Email |
| Plant City Learning Center, Inc | | | Email Address Redacted | Email |
| Plant City Nails | | | Email Address Redacted | Email |
| Plant City Observer, LLC | | | Email Address Redacted | Email |
| Plant City Produce Inc. | | | Email Address Redacted | Email |
| Plant Communications LLC | | | Email Address Redacted | Email |
| Plant Connection Inc | | | Email Address Redacted | Email |
| Plant Depot LLC | | | Email Address Redacted | Email |
| Plant Enterprises, LLC | | | Email Address Redacted | Email |
| Plant Junkie | | | Email Address Redacted | Email |
| Plant Life | | | Email Address Redacted | Email |
| Plant Life Vegan Foods | | | Email Address Redacted | Email |
| Plant Powered Co | | | Email Address Redacted | Email |
| Plant Propagation Technology Inc | | | Email Address Redacted | Email |
| Plant Therapy | | | Email Address Redacted | Email |
| Plantain Inc | | | Email Address Redacted | Email |
| Plantation Blue | | | Email Address Redacted | Email |
| Plantation Construction & Realty | | | Email Address Redacted | Email |
| Plantation Shutters | | | Email Address Redacted | Email |
| Platinum Plus Services Inc | | | Email Address Redacted | Email |
| Plantkind LLC | | | Email Address Redacted | Email |
| Plants 7 Groundcover | | | Email Address Redacted | Email |
| Plantscape Products LLC | | | Email Address Redacted | Email |
| Planzme Inc | | | Email Address Redacted | Email |
| Plaques On Demand LLC | | | Email Address Redacted | Email |
| Plas.Md, Inc. | | | Email Address Redacted | Email |
| Plashette Fields | | | Email Address Redacted | Email |
| Plasma Med Research LLC | 851 Broken Sound Pkwy Nw | Boca Raton, FL 33487 | | First Class Mail |
| Plasma Technologies | | | Email Address Redacted | Email |
| Plass & Smith, Inc. | | | Email Address Redacted | Email |
| Plaster & Stucco Solutions LLC | | | Email Address Redacted | Email |
| Plaster Palace LLC | | | Email Address Redacted | Email |
| Plaster Pro Stucco & Masonry Contractors, | | | Email Address Redacted | Email |
| Plastering By Orciani Inc | | | Email Address Redacted | Email |
| Plastic & Reconstructive Surgery Associates, LLC | | | Email Address Redacted | Email |
| Plastic & Reconstructive Surgery Center, Pc | | | Email Address Redacted | Email |
| Plastic Molding Development, Inc | | | Email Address Redacted | Email |
| Plastic Retail Displays LLC | | | Email Address Redacted | Email |
| Plastic Surgery, LLC | | | Email Address Redacted | Email |
| Plasticity Trading Co | | | Email Address Redacted | Email |
| Plasticraft Countertops | | | Email Address Redacted | Email |
| Plastics By Roy Inc. | | | Email Address Redacted | Email |
| Plastics Galore | | | Email Address Redacted | Email |
| Plastics Md LLC | | | Email Address Redacted | Email |
| Plastikos Of Bay Harbor | | | Email Address Redacted | Email |
| Plata Construction Specialist, LLC | | | Email Address Redacted | Email |
| Plate At Hotel Utica, Inc | | | Email Address Redacted | Email |
| Plateados LLC | | | Email Address Redacted | Email |
| Plated Imagery Productions | | | Email Address Redacted | Email |
| Platform Insurance Services | | | Email Address Redacted | Email |
| Platform Unique System Technologies LLC Usa | | | Email Address Redacted | Email |
| Platika LLC | | | Email Address Redacted | Email |
| Platinado Pawn & Jewelry Inc | | | Email Address Redacted | Email |
| Platinim Hammer Inc., | | | Email Address Redacted | Email |
| Platino Enterprises LLC | | | Email Address Redacted | Email |
| Platinoinv | | | Email Address Redacted | Email |
| Platinum & Studio500 LLC | | | Email Address Redacted | Email |
| Platinum 1 Executive Protection | | | Email Address Redacted | Email |
| Platinum 850 Inc. | | | Email Address Redacted | Email |
| Platinum Amusements, LLC | | | Email Address Redacted | Email |
| Platinum Auto Body & Paint Inc. | | | Email Address Redacted | Email |
| Platinum Auto Inc | | | Email Address Redacted | Email |
| Platinum Automotive Repair, LLC | | | Email Address Redacted | Email |
| Platinum Automotives LLC | | | Email Address Redacted | Email |
| Platinum Beauty Bar - Montreece Allen | | | Email Address Redacted | Email |
| Platinum Billiard LLC | | | Email Address Redacted | Email |
| Platinum Cleaners & Tailoring Inc | | | Email Address Redacted | Email |
| Platinum Coach & Rv LLC | | | Email Address Redacted | Email |
| Platinum Commercial Finance | | | Email Address Redacted | Email |
| Platinum Computer Support Products | | | Email Address Redacted | Email |
| Platinum Construction Solutions LLC | | | Email Address Redacted | Email |
| Platinum Crowning | | | Email Address Redacted | Email |
| Platinum Cuts Barbershop | | | Email Address Redacted | Email |
| Platinum Designs LLC | | | Email Address Redacted | Email |
| Platinum Designsbp & Beautybar LLC | | | Email Address Redacted | Email |
| Platinum Equity Management LLC | | | Email Address Redacted | Email |
| Platinum Forums LLC | | | Email Address Redacted | Email |
| Platinum Freight Handlers LLC | | | Email Address Redacted | Email |
| Platinum Glow Tanning | | | Email Address Redacted | Email |
| Platinum Goose Entertainment LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Platinum Group Insurance LLC | | Email Address Redacted | Email |
| Platinum Hair Designs LLC | | Email Address Redacted | Email |
| Platinum Hauling Transportation, LLC | | Email Address Redacted | Email |
| Platinum Home Improvement Corp | | Email Address Redacted | Email |
| Platinum Hookahs LLC | | Email Address Redacted | Email |
| Platinum Horizon Concpets | | Email Address Redacted | Email |
| Platinum Hospitality LLC | | Email Address Redacted | Email |
| Platinum Insulation | | Email Address Redacted | Email |
| Platinum Land Transport LLC | | Email Address Redacted | Email |
| Platinum Leasing Inc | | Email Address Redacted | Email |
| Platinum Limousine Service | | Email Address Redacted | Email |
| Platinum Millwork Inc. | | Email Address Redacted | Email |
| Platinum Motor Works, LLC | | Email Address Redacted | Email |
| Platinum Motors, LLC | | Email Address Redacted | Email |
| Platinum Motorsport LLC | | Email Address Redacted | Email |
| Platinum Multiservices | | Email Address Redacted | Email |
| Platinum Nails | | Email Address Redacted | Email |
| Platinum Nails | | Email Address Redacted | Email |
| Platinum Nails Salon Inc | | Email Address Redacted | Email |
| Platinum Outdoor Designs | | Email Address Redacted | Email |
| Platinum Packaging Corp. | | Email Address Redacted | Email |
| Platinum Pdr | | Email Address Redacted | Email |
| Platinum Plus Carrier | | Email Address Redacted | Email |
| Platinum Plus Storage | | Email Address Redacted | Email |
| Platinum Pools Inc | | Email Address Redacted | Email |
| Platinum Project Solutions LLC | | Email Address Redacted | Email |
| Platinum Real Estate & Appraisals LLC | | Email Address Redacted | Email |
| Platinum Real Estate Holdings, LLC | | Email Address Redacted | Email |
| Platinum Realtors | | Email Address Redacted | Email |
| Platinum Realty Inc | | Email Address Redacted | Email |
| Platinum Sellers Inc. | | Email Address Redacted | Email |
| Platinum Services LLC | | Email Address Redacted | Email |
| Platinum Services, LLC | | Email Address Redacted | Email |
| Platinum Spoon Muzik LLC | | Email Address Redacted | Email |
| Platinum Strategies Inc | | Email Address Redacted | Email |
| Platinum Tax & Real Estate | | Email Address Redacted | Email |
| Platinum Tents, Inc. | | Email Address Redacted | Email |
| Platinum Traffic School LLC | | Email Address Redacted | Email |
| Platinum Transport Service, LLC | | Email Address Redacted | Email |
| Platinum Travel Network Inc | | Email Address Redacted | Email |
| Platinum Trendz Barbershop | | Email Address Redacted | Email |
| Platinum Trucking LLC | | Email Address Redacted | Email |
| Platinum Tung Inc | | Email Address Redacted | Email |
| Platinum Wings | | Email Address Redacted | Email |
| Platinum Wireless Accessories Inc | | Email Address Redacted | Email |
| Platinum Wireless LLC | | Email Address Redacted | Email |
| Platinumandgoldinc | | Email Address Redacted | Email |
| Platinumcomix | | Email Address Redacted | Email |
| Platinus Corp. | | Email Address Redacted | Email |
| Platium Nails | | Email Address Redacted | Email |
| Platiunum Approach LLC | | Email Address Redacted | Email |
| Plato Loco Take Out Corp | | Email Address Redacted | Email |
| Plato Rosinke | | Email Address Redacted | Email |
| Platoon, | | Email Address Redacted | Email |
| Platt & Associates, LLC | | Email Address Redacted | Email |
| Platypus Design & Build | | Email Address Redacted | Email |
| Platypus Media, LLC | | Email Address Redacted | Email |
| Plax Incorporated | | Email Address Redacted | Email |
| Play & Learn Family Child Care | | Email Address Redacted | Email |
| Play & Share Family Daycare | | Email Address Redacted | Email |
| Play 2 Learn Corp. | | Email Address Redacted | Email |
| Play Advertising | | Email Address Redacted | Email |
| Play Again Golf | | Email Address Redacted | Email |
| Play Book LLC | | Email Address Redacted | Email |
| Play Foundations Inc | | Email Address Redacted | Email |
| Play Hard Elite Inc. | | Email Address Redacted | Email |
| Play Kingdom Inc. | | Email Address Redacted | Email |
| Play Koders Enterprises, LLC | | Email Address Redacted | Email |
| Play Mates Inc. | | Email Address Redacted | Email |
| Play Mode | | Email Address Redacted | Email |
| Play Music & Art | | Email Address Redacted | Email |
| Play Place LLC | | Email Address Redacted | Email |
| Play Smart LLC | | Email Address Redacted | Email |
| Play Studios, LLC | | Email Address Redacted | Email |
| Play To Grow, Ot, LLC | | Email Address Redacted | Email |
| Play Together, Inc | | Email Address Redacted | Email |
| Play4Fun, LLC | | Email Address Redacted | Email |
| Playa Bowls Toms River LLC | | Email Address Redacted | Email |
| Playapy LLC | | Email Address Redacted | Email |
| Playback Now Inc | | Email Address Redacted | Email |
| Playbook Media | | Email Address Redacted | Email |
| Playbow LLC | | Email Address Redacted | Email |
| Playboy Flame Films | | Email Address Redacted | Email |
| Playcrafter Kids | | Email Address Redacted | Email |
| Playdate Nursery | | Email Address Redacted | Email |
| Player Financial Resources | | Email Address Redacted | Email |
| Player Piano Premier LLC | | Email Address Redacted | Email |
| Playerformerlyknowna Mousecop | | Email Address Redacted | Email |
| Players Pizza & Pub LLP | | Email Address Redacted | Email |
| Players Production, Inc | | Email Address Redacted | Email |
| Playeveryware, Inc. | | Email Address Redacted | Email |
| Playful Apparel | | Email Address Redacted | Email |
| Playful Paws Bakery | | Email Address Redacted | Email |
| Playground Studio Inc. | | Email Address Redacted | Email |
| Playhaus, LLC | | Email Address Redacted | Email |
| Playhive Hq | | Email Address Redacted | Email |
| Playhouse Child Care | | Email Address Redacted | Email |
| Playhouse Creative Inc. | | Email Address Redacted | Email |
| Play-It Health, Inc. | | Email Address Redacted | Email |
| Playland Coin Laundry Of Commerce City | | Email Address Redacted | Email |
| Playlistparty Inc | | Email Address Redacted | Email |
| Playn 4 Keeps Entertainment, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Playpen Sports Academy LLC | | | Email Address Redacted | Email |
| Playquest | | | Email Address Redacted | Email |
| Playroomsbyrootsandwings | | | Email Address Redacted | Email |
| Playspace Therapy For Kids | | | Email Address Redacted | Email |
| Playtime Amusements LLC | | | Email Address Redacted | Email |
| Playtime Customs LLC | | | Email Address Redacted | Email |
| Playtime Education, LLC | | | Email Address Redacted | Email |
| Playville | | | Email Address Redacted | Email |
| Playwell Pools Inc. | | | Email Address Redacted | Email |
| Playwiffme Products Inc | | | Email Address Redacted | Email |
| Playworks Therapy, Ot 4 Kidz, LLC | | | Email Address Redacted | Email |
| Plaza 100 Condominium | | | Email Address Redacted | Email |
| Plaza Auto Body Inc | | | Email Address Redacted | Email |
| Plaza Auto Leasing Midwest | | | Email Address Redacted | Email |
| Plaza Chicken Market Inc. | | | Email Address Redacted | Email |
| Plaza Cleaners | | | Email Address Redacted | Email |
| Plaza Credit Group Inc | | | Email Address Redacted | Email |
| Plaza Del Oro Cleaners, Inc. | | | Email Address Redacted | Email |
| Plaza Del Sol Inc. | | | Email Address Redacted | Email |
| Plaza Del Sol Real Estate | | | Email Address Redacted | Email |
| Plaza Drive Enterprises, LLC | | | Email Address Redacted | Email |
| Plaza Fine Jewelry | | | Email Address Redacted | Email |
| Plaza Food & Fuel Inc | | | Email Address Redacted | Email |
| Plaza Gourmet | | | Email Address Redacted | Email |
| Plaza Gourmet Inc, | | | Email Address Redacted | Email |
| Plaza Insurance Sales, Inc. | | | Email Address Redacted | Email |
| Plaza Laundromat | | | Email Address Redacted | Email |
| Plaza M Services LLC | | | Email Address Redacted | Email |
| Plaza Meat Market Corp | | | Email Address Redacted | Email |
| Plaza Meat Market Of Astoria 2 Inc | | | Email Address Redacted | Email |
| Plaza Medical Services, Pc | | | Email Address Redacted | Email |
| Plaza Mini Storge LLC | | | Email Address Redacted | Email |
| Plaza Nails & Spa Inc | | | Email Address Redacted | Email |
| Plaza News Cafe LLC | | | Email Address Redacted | Email |
| Plaza News Inc | | | Email Address Redacted | Email |
| Plaza Pizza & Subs Inc | | | Email Address Redacted | Email |
| Plaza Services, LLC | | | Email Address Redacted | Email |
| Plaza Sports Plus | | | Email Address Redacted | Email |
| Plaza Tapatia Corporation | | | Email Address Redacted | Email |
| Plaza Towers Condominium Associatiuon, Inc. | | | Email Address Redacted | Email |
| Plazza LLC | | | Email Address Redacted | Email |
| Plc Inc | | | Email Address Redacted | Email |
| Plcw Foods LLC | | | Email Address Redacted | Email |
| Pleasant Cleaners, Inc. | | | Email Address Redacted | Email |
| Pleasant Contracting Corp | | | Email Address Redacted | Email |
| Pleasant Cut | | | Email Address Redacted | Email |
| Pleasant Gate Capital LLC | | | Email Address Redacted | Email |
| Pleasant Grove Farm LLC | | | Email Address Redacted | Email |
| Pleasant Hill Villa Home Care | | | Email Address Redacted | Email |
| Pleasant Park Yacht Club, Inc. | | | Email Address Redacted | Email |
| Pleasant Pet Services | | | Email Address Redacted | Email |
| Pleasant Street Doughnuts LLC | | | Email Address Redacted | Email |
| Pleasant Transportation Services LLC | | | Email Address Redacted | Email |
| Pleasant Valley | | | Email Address Redacted | Email |
| Pleasant Valley Gardens | | | Email Address Redacted | Email |
| Pleasant Valley Poured Walls Ltd | | | Email Address Redacted | Email |
| Pleasant Valley Senior Care, LLC | | | Email Address Redacted | Email |
| Pleasant View Landscaping & Lawn Maintenance Inc | | | Email Address Redacted | Email |
| Pleasantade Nurseries Inc | | | Email Address Redacted | Email |
| Pleasantly Scents | | | Email Address Redacted | Email |
| Pleasanton Gas Station | | | Email Address Redacted | Email |
| Pleasanton Smog & Repair | | | Email Address Redacted | Email |
| Pleasantview Lane Storage LLC | | | Email Address Redacted | Email |
| Pleasantville Manor Events LLC | | | Email Address Redacted | Email |
| Pleasantville Realty Corp | | | Email Address Redacted | Email |
| Pleasin' Vegan Distribution | | | Email Address Redacted | Email |
| Pleasure Boxx | | | Email Address Redacted | Email |
| Pleasure Hair Cut | | | Email Address Redacted | Email |
| Pleasure Point Pool & Spa Repair | | | Email Address Redacted | Email |
| Pleasure Wilkey | | | Email Address Redacted | Email |
| Pledge Fitness | | | Email Address Redacted | Email |
| Pledge Group Inc | | | Email Address Redacted | Email |
| Pledger Palace Cdec, Inc | | | Email Address Redacted | Email |
| Pledger Solomon PC | | | Email Address Redacted | Email |
| Pleiades Handmade LLC | | | Email Address Redacted | Email |
| Pleiades' Treasures | | | Email Address Redacted | Email |
| Pleiadian Productions | | | Email Address Redacted | Email |
| Pieitez Dental Corporation | | | Email Address Redacted | Email |
| Plenty Beauty Supply Corp | | | Email Address Redacted | Email |
| Plenum Inc | | | Email Address Redacted | Email |
| Pleroma Inc | | | Email Address Redacted | Email |
| Pleshette Robertson | | | Email Address Redacted | Email |
| Pletcher Transport LLC | | | Email Address Redacted | Email |
| Pletyconstructionllc | | | Email Address Redacted | Email |
| Plf Group LLC | | | Email Address Redacted | Email |
| Plg Coffee House & Tavern | | | Email Address Redacted | Email |
| Plg Enterprises, Inc. | | | Email Address Redacted | Email |
| Plinio Buten | | | Email Address Redacted | Email |
| Plinio Sanchez | | | Email Address Redacted | Email |
| Pll By Amor | | | Email Address Redacted | Email |
| Plm Inc | | | Email Address Redacted | Email |
| Ploch Farms Inc. | | | Email Address Redacted | Email |
| Ploetz Real Estate Services, Inc | | | Email Address Redacted | Email |
| Plogmag Agency, Inc. | | | Email Address Redacted | Email |
| Plotech LLC | | | Email Address Redacted | Email |
| Plourde Enterprises, Llc | | | Email Address Redacted | Email |
| Plowden & Company | | | Email Address Redacted | Email |
| Plowman Dairy Farms LLC | | | Email Address Redacted | Email |
| Plpc Inc. | | | Email Address Redacted | Email |
| Plr Consulting LLC | | | Email Address Redacted | Email |
| Plr Logistics LLC | | | Email Address Redacted | Email |
| Plubing by Trevor | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Pluckstransport | | | Email Address Redacted | Email |
| Plug Digital Network | | | Email Address Redacted | Email |
| Plug Extensions Inc | | | Email Address Redacted | Email |
| Plug It Up Plug It In, LLC | | | Email Address Redacted | Email |
| Plug N Play Installations Inc | | | Email Address Redacted | Email |
| Plug'D Media LLC | | | Email Address Redacted | Email |
| Plugged In Customz | | | Email Address Redacted | Email |
| Plum Creek Hospitality Inc | | | Email Address Redacted | Email |
| Plum Creek Kennel Supply | | | Email Address Redacted | Email |
| Plum Food Inc | | | Email Address Redacted | Email |
| Plum House Iv, Inc. | | | Email Address Redacted | Email |
| Plum Natural Soap, LLC | | | Email Address Redacted | Email |
| Plum Street Partners LLC | | | Email Address Redacted | Email |
| Plum Tree Consulting LLC | | | Email Address Redacted | Email |
| Plum Vista Lp | | | Email Address Redacted | Email |
| Plumb Level Builders, Inc | | | Email Address Redacted | Email |
| Plumb Line Logistics LLC | | | Email Address Redacted | Email |
| Plumb Tech Inc. | | | Email Address Redacted | Email |
| Plumber Contractor | | | Email Address Redacted | Email |
| Plumbers Of Nashville, Inc | | | Email Address Redacted | Email |
| Plumbing & Heating Doctor | | | Email Address Redacted | Email |
| Plumbing By Tony Menzsa | | | Email Address Redacted | Email |
| Plumbing Corp Of America | | | Email Address Redacted | Email |
| Plumbing M.D. | | | Email Address Redacted | Email |
| Plumbing Services | | | Email Address Redacted | Email |
| Plumbing Specialists Inc. | | | Email Address Redacted | Email |
| Plumbing Technologies | | | Email Address Redacted | Email |
| Plumbing Technologies LLC | | | Email Address Redacted | Email |
| Plumbing Unlimited, LLC | | | Email Address Redacted | Email |
| Plumbing Wright | | | Email Address Redacted | Email |
| Plumbrook Medical Center Pc | | | Email Address Redacted | Email |
| Plumerias Wedding Flower Boutique | | | Email Address Redacted | Email |
| Plummers Transport Inc | | | Email Address Redacted | Email |
| Plumr 24, LLC | | | Email Address Redacted | Email |
| Plumsted Pharmacy | | | Email Address Redacted | Email |
| Plumthree LLC | | | Email Address Redacted | Email |
| Plumvile Phokomon | | | Email Address Redacted | Email |
| Plunkett Hr Consulting, LLC | | | Email Address Redacted | Email |
| Plunkett Insurance Agency, LLC | | | Email Address Redacted | Email |
| Plunkett Transportation | | | Email Address Redacted | Email |
| Plur Fest | | | Email Address Redacted | Email |
| Plus 1 Bookkeeping | | | Email Address Redacted | Email |
| Plus 3 Interactive, LLC | | | Email Address Redacted | Email |
| Plus Cases | | | Email Address Redacted | Email |
| Plus Cases, | 10202 Perkins Rowe | Baton Rouge, LA 70810 | | First Class Mail |
| Plus Connection International, Inc | | | Email Address Redacted | Email |
| Plus Design LLC | | | Email Address Redacted | Email |
| Plus Ev Games Santa Barbara Inc | | | Email Address Redacted | Email |
| Plus Minus LLC | | | Email Address Redacted | Email |
| Plus More Inc | | | Email Address Redacted | Email |
| Plus One Dental Associates Inc | | | Email Address Redacted | Email |
| Plus Parenting, LLC | | | Email Address Redacted | Email |
| Plus Sized Discounts | | | Email Address Redacted | Email |
| Plush Apparel LLC | | | Email Address Redacted | Email |
| Plush Beauty Studio Inc | | | Email Address Redacted | Email |
| Plush Extension | | | Email Address Redacted | Email |
| Plush Motors LLC | | | Email Address Redacted | Email |
| Plush-N-Abag | | | Email Address Redacted | Email |
| Plushy Feely Corp | | | Email Address Redacted | Email |
| Pluslita Corp | | | Email Address Redacted | Email |
| Plusmedcredit, LLC | | | Email Address Redacted | Email |
| Plusmic Corporation Usa | | | Email Address Redacted | Email |
| Pluto Biff | | | Email Address Redacted | Email |
| Pluto Dog | | | Email Address Redacted | Email |
| Pluto World Travel LLC | | | Email Address Redacted | Email |
| Plutos Sama LLC | | | Email Address Redacted | Email |
| Plutus Advisors LLC | | | Email Address Redacted | Email |
| Plutus Advisors LLC, | 801 S Miami Av, Ste 3702 | Miami, FL 33130 | | First Class Mail |
| Plutus Partners, LLC | | | Email Address Redacted | Email |
| Plx Devices Inc. | | | Email Address Redacted | Email |
| Plycraft Industries, Inc. | | | Email Address Redacted | Email |
| Plymouth Beauty LLC | | | Email Address Redacted | Email |
| Plymouth Gas & Go Inc. | | | Email Address Redacted | Email |
| Pm Byg LLC | | | Email Address Redacted | Email |
| Pm Certified LLC | | | Email Address Redacted | Email |
| Pm Consulting | | | Email Address Redacted | Email |
| Pm Entertainment | | | Email Address Redacted | Email |
| Pm Fitness Enterprises, LLC | | | Email Address Redacted | Email |
| Pm Group Inc | | | Email Address Redacted | Email |
| Pm Hospitality Group, LLC. | | | Email Address Redacted | Email |
| Pm Music Productions | | | Email Address Redacted | Email |
| Pm Professionals Corp | | | Email Address Redacted | Email |
| Pm Quilting | | | Email Address Redacted | Email |
| Pm Re Management LLC | | | Email Address Redacted | Email |
| Pm Smart Investments LLC | | | Email Address Redacted | Email |
| Pm&R Consultants, Pllc | | | Email Address Redacted | Email |
| Pma Consulting, Inc | | | Email Address Redacted | Email |
| Pma Enterprises, Inc | | | Email Address Redacted | Email |
| Pma Line Corp | | | Email Address Redacted | Email |
| Pma Online | | | Email Address Redacted | Email |
| Pma Staffing | | | Email Address Redacted | Email |
| P-Man'S Classic Cycles | | | Email Address Redacted | Email |
| Pmarie3, LLC | | | Email Address Redacted | Email |
| Pmb Corporation, | | | Email Address Redacted | Email |
| Pmb Investments | | | Email Address Redacted | Email |
| Pmbs, LLC | | | Email Address Redacted | Email |
| Pmc Cafe Inc. | | | Email Address Redacted | Email |
| Pmc Communications Inc | | | Email Address Redacted | Email |
| Pmc Consulting Co. | | | Email Address Redacted | Email |
| Pmc Diners Inc | | | Email Address Redacted | Email |
| Pmc Group Pllc | | | Email Address Redacted | Email |
| Pmc Machine | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Pmc Transport LLC | | | Email Address Redacted | Email |
| Pmcache | | | Email Address Redacted | Email |
| Pmd Health, Inc. | | | Email Address Redacted | Email |
| Pmd Productions, Inc. | | | Email Address Redacted | Email |
| Pme Enterprises LLC, | | | Email Address Redacted | Email |
| Pmelo'S Group Of Companies Inc | | | Email Address Redacted | Email |
| Pmg Group | | | Email Address Redacted | Email |
| Pmg Holdings | | | Email Address Redacted | Email |
| Pmg LLC | | | Email Address Redacted | Email |
| Pmg Trucking Corp | | | Email Address Redacted | Email |
| Pmg Trucking LLC | | | Email Address Redacted | Email |
| Pmgl LLC | | | Email Address Redacted | Email |
| Pmi Diamonds | | | Email Address Redacted | Email |
| Pmi Hawai'I Property Management | | | Email Address Redacted | Email |
| Pmi Metroplex | | | Email Address Redacted | Email |
| Pmkc Nj Transportation LLC | | | Email Address Redacted | Email |
| Pml Dispatch | | | Email Address Redacted | Email |
| Pml Investments Inc | | | Email Address Redacted | Email |
| Pmn Inc | | | Email Address Redacted | Email |
| Pmp Lawn Care | | | Email Address Redacted | Email |
| Pmp Wholesale | | | Email Address Redacted | Email |
| Pmpc Direct Inc | | | Email Address Redacted | Email |
| Pmpw Enterprises LLC | | | Email Address Redacted | Email |
| Pmr Inc | | | Email Address Redacted | Email |
| Pmr Technology, Inc. | | | Email Address Redacted | Email |
| Pms Asian Fusion LLC | | | Email Address Redacted | Email |
| Pms Endeavors, LLC | | | Email Address Redacted | Email |
| Pms Fabrics & Crafts | | | Email Address Redacted | Email |
| Pms Patty Hair Design Corp | | | Email Address Redacted | Email |
| Pms-Patterson Mechanical Services, Inc | | | Email Address Redacted | Email |
| Pmsr Transportation LLC. | | | Email Address Redacted | Email |
| Pmt Companies,Llc. | | | Email Address Redacted | Email |
| Pmt Laboratories, Inc | | | Email Address Redacted | Email |
| Pmt Of Naples | | | Email Address Redacted | Email |
| Pmt Transportation | | | Email Address Redacted | Email |
| Pmtk Inc | | | Email Address Redacted | Email |
| Pmw Enterprises LLC | | | Email Address Redacted | Email |
| Pmz Pictures, Inc. | | | Email Address Redacted | Email |
| Pn Dequiroz Dds Inc | | | Email Address Redacted | Email |
| Pn General Contracting Inc. | | | Email Address Redacted | Email |
| Pn Services Inc | | | Email Address Redacted | Email |
| Pna Construction Service LLC | | | Email Address Redacted | Email |
| Pnb Home Improvement Specials | | | Email Address Redacted | Email |
| Pnb Industries Inc | | | Email Address Redacted | Email |
| Pnd Consultants, Inc | | | Email Address Redacted | Email |
| Pnd Group LLC | | | Email Address Redacted | Email |
| Pneumatic Systems Plus LLC | | | Email Address Redacted | Email |
| Png Market, Inc | | | Email Address Redacted | Email |
| Pnh Acquisitions, LLC | | | Email Address Redacted | Email |
| Pni Capital Partners | | | Email Address Redacted | Email |
| Pnina Parnes | | | Email Address Redacted | Email |
| Pnina Rozen | | | Email Address Redacted | Email |
| Pnina Rudansky | | | Email Address Redacted | Email |
| Pnina Steinberg | | | Email Address Redacted | Email |
| Pnina Stern | | | Email Address Redacted | Email |
| Pnj Cleaning LLC | | | Email Address Redacted | Email |
| Pnj Inc | | | Email Address Redacted | Email |
| Pnk Development Inc | | | Email Address Redacted | Email |
| Pnl Benefits. Inc. | | | Email Address Redacted | Email |
| Pnl Enterprise LLC | | | Email Address Redacted | Email |
| Pnm Inc. | | | Email Address Redacted | Email |
| Pnnah Stonekurtz | | | Email Address Redacted | Email |
| Pnp Morgantown LLC | | | Email Address Redacted | Email |
| Pnp Usa Inc | | | Email Address Redacted | Email |
| Pnp16 | | | Email Address Redacted | Email |
| Png Premiere Investment Group, LLC | | | Email Address Redacted | Email |
| Pnr Design Ltd. | | | Email Address Redacted | Email |
| Pnt Homes LLC | | | Email Address Redacted | Email |
| P-Nuttz LLC | | | Email Address Redacted | Email |
| Pnw Construction Group Inc. | | | Email Address Redacted | Email |
| Pnw Window & Gutter Cleaning LLC | | | Email Address Redacted | Email |
| Po Chiu | | | Email Address Redacted | Email |
| Po Lee Kitchen Incl. | | | Email Address Redacted | Email |
| Po Logistics Inc | | | Email Address Redacted | Email |
| Po Sam Barbershop | | | Email Address Redacted | Email |
| Po Tolo LLC | | | Email Address Redacted | Email |
| Poal Advertising & Marketing LLC | | | Email Address Redacted | Email |
| Pobeda Prilep Inc | | | Email Address Redacted | Email |
| Pobjecky, Christopher | | | Email Address Redacted | Email |
| Pobo Santa, Inc | | | Email Address Redacted | Email |
| Pobur Enterprises, Inc | | | Email Address Redacted | Email |
| Poc Beauty Corp | | | Email Address Redacted | Email |
| Poc Industries Inc | | | Email Address Redacted | Email |
| Poc Services LLC | | | Email Address Redacted | Email |
| Poca Architecture + Design, LLC | | | Email Address Redacted | Email |
| Pocasset Transportation, Inc. | | | Email Address Redacted | Email |
| Pocket Change Amusement Of N.C. | | | Email Address Redacted | Email |
| Pocket Properties LLC | | | Email Address Redacted | Email |
| Pocket Recruiter, Inc. | | | Email Address Redacted | Email |
| Pocket Tens | | | Email Address Redacted | Email |
| Pocketsound | | | Email Address Redacted | Email |
| Poco14 LLC | | | Email Address Redacted | Email |
| Pocojoe LLC | | | Email Address Redacted | Email |
| Pocono Auto Service Center, Inc. | | | Email Address Redacted | Email |
| Pocono Enterprise | | | Email Address Redacted | Email |
| Pocono Transmission Center | | | Email Address Redacted | Email |
| Poconos Properties Real Estate Inc | | | Email Address Redacted | Email |
| Pocus Point, Inc. | | | Email Address Redacted | Email |
| Pod Db Inc | | | Email Address Redacted | Email |
| Pod Tj Strickland | | | Email Address Redacted | Email |
| Podany, Samuel | | | Email Address Redacted | Email |
| Poddha Corporation | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Podedworny Brothers Inc | | Email Address Redacted | Email |
| Podias Industry Corp | | Email Address Redacted | Email |
| Podiatric Clinics Of Northeast Tennessee Pc | | Email Address Redacted | Email |
| Podiatry Associates Pllc | | Email Address Redacted | Email |
| Podium Pictures | | Email Address Redacted | Email |
| Podium Strategies LLC | | Email Address Redacted | Email |
| Podomedik Clinics LLC. Sc. | | Email Address Redacted | Email |
| Poe Global | | Email Address Redacted | Email |
| Poe Resources Inc | | Email Address Redacted | Email |
| Poeman Productions | | Email Address Redacted | Email |
| Poet Interiors | | Email Address Redacted | Email |
| Pof Inc. | | Email Address Redacted | Email |
| Poff Chiropractic & Rehabilitation | | Email Address Redacted | Email |
| Poff Investigations, LLC | | Email Address Redacted | Email |
| Poff, Inc. | | Email Address Redacted | Email |
| Pog Lawn Care | | Email Address Redacted | Email |
| Pog Trucking LLC | | Email Address Redacted | Email |
| Pogan Sayarat | | Email Address Redacted | Email |
| Pogos Saakyan | | Email Address Redacted | Email |
| Pohp Events, Inc. | | Email Address Redacted | Email |
| Poinsir Phokomon | | Email Address Redacted | Email |
| Point & Click Mac & Pc Repair Solutions | | Email Address Redacted | Email |
| Point 2 Point Logistics, Inc | | Email Address Redacted | Email |
| Point 2 Point Realty Corpo | | Email Address Redacted | Email |
| Point 3 Design | | Email Address Redacted | Email |
| Point 58 Enterprises In.., | | Email Address Redacted | Email |
| Point Bar LLC | | Email Address Redacted | Email |
| Point City Donuts | | Email Address Redacted | Email |
| Point Computer Support LLC | | Email Address Redacted | Email |
| Point Design & Wallpaper | | Email Address Redacted | Email |
| Point Health Care Jimenez | | Email Address Redacted | Email |
| Point Leadership LLC | | Email Address Redacted | Email |
| Point Made Inc | | Email Address Redacted | Email |
| Point Of Care Pharmacy | | Email Address Redacted | Email |
| Point Of View Pictures | | Email Address Redacted | Email |
| Point Road Solutions, LLC | | Email Address Redacted | Email |
| Point To Point Consulting, Inc. | | Email Address Redacted | Email |
| Point Zero Corporation | | Email Address Redacted | Email |
| Pointblanket | 7215 Valley View Rd | Ferndale, WA 98248 | First Class Mail |
| Pointbreak LLC | | Email Address Redacted | Email |
| Pointele Inc | | Email Address Redacted | Email |
| Pointelle, Inc | | Email Address Redacted | Email |
| Pointers | | Email Address Redacted | Email |
| Pointleads LLC | | Email Address Redacted | Email |
| Pointless Theatre Company | | Email Address Redacted | Email |
| Points North Heli-Adventures Inc | | Email Address Redacted | Email |
| Pointsetta Christmas | | Email Address Redacted | Email |
| Poise Martial Arts & Fitness LLC | | Email Address Redacted | Email |
| Poise Upscale Beauty Bar | | Email Address Redacted | Email |
| Poiseelite Athletes | | Email Address Redacted | Email |
| Poisoning Oakland Inc | | Email Address Redacted | Email |
| Poisson Motors Inc. | | Email Address Redacted | Email |
| Poiuyt Inc | | Email Address Redacted | Email |
| Pok S Brown | | Email Address Redacted | Email |
| Pok-A-Dot | | Email Address Redacted | Email |
| Poke Bros Style LLC | | Email Address Redacted | Email |
| Poke Cup Inc | | Email Address Redacted | Email |
| Poke Fun | | Email Address Redacted | Email |
| Poke Inn | | Email Address Redacted | Email |
| Poke King LLC | | Email Address Redacted | Email |
| Poke Man LLC | | Email Address Redacted | Email |
| Poke Mon LLC | | Email Address Redacted | Email |
| Poke N Inc | | Email Address Redacted | Email |
| Poke Row LLC | | Email Address Redacted | Email |
| Poke Salad Inc | | Email Address Redacted | Email |
| Poke Supreme LLC | | Email Address Redacted | Email |
| Poke Zest | | Email Address Redacted | Email |
| Poker By Nick | | Email Address Redacted | Email |
| Poker Knights Card House LLC | | Email Address Redacted | Email |
| Pokey'S Nb, Llc | | Email Address Redacted | Email |
| Poki Monster, Inc. | | Email Address Redacted | Email |
| Poki Star, Inc. | | Email Address Redacted | Email |
| Pokistop | | Email Address Redacted | Email |
| Pok'S Art Noodle House, LLC | | Email Address Redacted | Email |
| Poku Enterprises LLC, | | Email Address Redacted | Email |
| Pokure Beauty Salon Inc | | Email Address Redacted | Email |
| Pol Amex Travel LLC | | Email Address Redacted | Email |
| Pola Ham, Otr/L | | Email Address Redacted | Email |
| Polachek & Polachek | | Email Address Redacted | Email |
| Polanco Barber | | Email Address Redacted | Email |
| Polanco Cargo Express | | Email Address Redacted | Email |
| Polancomexicanrestaurante&Cantina | | Email Address Redacted | Email |
| Polanco'S Auto Sales LLC | | Email Address Redacted | Email |
| Poland Organic Dairy LLC | | Email Address Redacted | Email |
| Polanki Ruman | | Email Address Redacted | Email |
| Polansky Plumbing | | Email Address Redacted | Email |
| Polar Bar, Inc. | | Email Address Redacted | Email |
| Polar Bear Air Inc | | Email Address Redacted | Email |
| Polar Boehme Music, Inc | | Email Address Redacted | Email |
| Polar Express Transport LLC | | Email Address Redacted | Email |
| Polar Fuels Inc | | Email Address Redacted | Email |
| Polar King Services Inc | | Email Address Redacted | Email |
| Polar Stars Inc | | Email Address Redacted | Email |
| Polar Xpress Transport | | Email Address Redacted | Email |
| Polarbearenterprise | | Email Address Redacted | Email |
| Polaris Business Advisors LLC | | Email Address Redacted | Email |
| Polaris Compliance Consultants, Inc. | | Email Address Redacted | Email |
| Polaris Logistics LLC | | Email Address Redacted | Email |
| Polaris Moving Systems Inc. | | Email Address Redacted | Email |
| Polaris National, LLC | | Email Address Redacted | Email |
| Polaris Productions, Inc. | | Email Address Redacted | Email |
| Polaris Ventures International, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Polarispoint | | Email Address Redacted | Email |
| Polarium, Inc. | | Email Address Redacted | Email |
| Pole Line Contractors, Inc. | | Email Address Redacted | Email |
| Pole Vault Carolina, L.L.C. | | Email Address Redacted | Email |
| Poleno Consulting LLC | | Email Address Redacted | Email |
| Poley Bay Consulting | | Email Address Redacted | Email |
| Polfit Wellness, Inc. | | Email Address Redacted | Email |
| Policarpet Flooring Services LLC | | Email Address Redacted | Email |
| Policarpio Galvan | | Email Address Redacted | Email |
| Policarpo Coronado | | Email Address Redacted | Email |
| Policy Concierge | | Email Address Redacted | Email |
| Policy Services Inc. | | Email Address Redacted | Email |
| Polidori Contracting LLC | | Email Address Redacted | Email |
| Polin Collins, Dds | | Email Address Redacted | Email |
| Polina Chernyak | | Email Address Redacted | Email |
| Polina Goldberg | | Email Address Redacted | Email |
| Polina Lyandres | | Email Address Redacted | Email |
| Polina Malykh | | Email Address Redacted | Email |
| Polina P Teska | | Email Address Redacted | Email |
| Polina Petrusevich | | Email Address Redacted | Email |
| Polina Pinchevskaya | | Email Address Redacted | Email |
| Polina Romanov | | Email Address Redacted | Email |
| Polish Envy Nail Spa | | Email Address Redacted | Email |
| Polish Me 2 Inc | | Email Address Redacted | Email |
| Polish Me Pretty | | Email Address Redacted | Email |
| Polish Me Pretty Nail Spa Inc | | Email Address Redacted | Email |
| Polish Me Pretty Nails & Hair | | Email Address Redacted | Email |
| Polish Nail & Spa Salon Inc. | | Email Address Redacted | Email |
| Polish Nail Bar, Inc., | | Email Address Redacted | Email |
| Polish Nails | | Email Address Redacted | Email |
| Polish Nails & Spa Inc | | Email Address Redacted | Email |
| Polish People'S Home Inc | | Email Address Redacted | Email |
| Polish Room LLC | | Email Address Redacted | Email |
| Polishd Beauty Lounge | | Email Address Redacted | Email |
| Polished & Pampered Salon | | Email Address Redacted | Email |
| Polished Beauty Bar | | Email Address Redacted | Email |
| Polished by Paigey | | Email Address Redacted | Email |
| Polished Chrome | | Email Address Redacted | Email |
| Polished Nail Spa LLC | | Email Address Redacted | Email |
| Polished Nails & Spa | | Email Address Redacted | Email |
| Polished Rx Skin Couture | | Email Address Redacted | Email |
| Polished Up LLC | | Email Address Redacted | Email |
| Politan Law, LLC | | Email Address Redacted | Email |
| Polite Company | | Email Address Redacted | Email |
| Polito Physical Therapy, Inc | | Email Address Redacted | Email |
| Polk County Sheltered Workshop, Inc. | | Email Address Redacted | Email |
| Polk Repair Inc | | Email Address Redacted | Email |
| Polkadots & Moonbeams, Inc. | | Email Address Redacted | Email |
| Polkdale Farms LLC | | Email Address Redacted | Email |
| Polk'S Painting Co | | Email Address Redacted | Email |
| Poll Enterprises | | Email Address Redacted | Email |
| Polla Bauknight | | Email Address Redacted | Email |
| Pollack & Culnen LLC | | Email Address Redacted | Email |
| Pollen Capital Americas, Inc. | | Email Address Redacted | Email |
| Polleritzer, LLC | | Email Address Redacted | Email |
| Polley Board Reviews, LLC | | Email Address Redacted | Email |
| Pollio Enterprises By Ip | | Email Address Redacted | Email |
| Pollo & Steak Grill LLC | | Email Address Redacted | Email |
| Pollo Centro | | Email Address Redacted | Email |
| Pollo Madero Dba | | Email Address Redacted | Email |
| Pollo Ranchero Inc | | Email Address Redacted | Email |
| Pollock, Sherry L | | Email Address Redacted | Email |
| Pollux Business Solutions Inc | | Email Address Redacted | Email |
| Polly Benson Ot | | Email Address Redacted | Email |
| Polly Brown | | Email Address Redacted | Email |
| Polly Carr | | Email Address Redacted | Email |
| Polly Hite | | Email Address Redacted | Email |
| Polly Jensen | | Email Address Redacted | Email |
| Polly Koppen | | Email Address Redacted | Email |
| Polly Mathews | | Email Address Redacted | Email |
| Polly Rogers, Inc. | | Email Address Redacted | Email |
| Polly Tatum | | Email Address Redacted | Email |
| Polly Tribe | | Email Address Redacted | Email |
| Polly W. Peterson, Ph.D. | | Email Address Redacted | Email |
| Pollyana Galvao | | Email Address Redacted | Email |
| Polly'S Dog Sitting | | Email Address Redacted | Email |
| Pollywag Phokomon | | Email Address Redacted | Email |
| Pollywhirl Phokomon | | Email Address Redacted | Email |
| Pollywrath Phokomon | | Email Address Redacted | Email |
| Polmar Cargo Inc | | Email Address Redacted | Email |
| Polmour, Inc | | Email Address Redacted | Email |
| Polo & Brothers Ltd | | Email Address Redacted | Email |
| Polo Cleaners | | Email Address Redacted | Email |
| Polo Food & Deli Inc. | | Email Address Redacted | Email |
| Polo Groups Event | | Email Address Redacted | Email |
| Polo Insurance Agency | | Email Address Redacted | Email |
| Polo Ly | | Email Address Redacted | Email |
| Polo Point Condo Assoc | | Email Address Redacted | Email |
| Polo Pool & Spa Services Inc | | Email Address Redacted | Email |
| Polo Property Consultants | | Email Address Redacted | Email |
| Polonia Enterprises LLC | | Email Address Redacted | Email |
| Polopharm LLC | | Email Address Redacted | Email |
| Polosud Inc | | Email Address Redacted | Email |
| Polser Brown Inc. | | Email Address Redacted | Email |
| Polsia Luppino | | Email Address Redacted | Email |
| Polston Enterprises, Inc | | Email Address Redacted | Email |
| Polter Law Group | | Email Address Redacted | Email |
| Polulech LLC | | Email Address Redacted | Email |
| Poly Lov | | Email Address Redacted | Email |
| Poly M Vation LLC | | Email Address Redacted | Email |
| Poly Moulding Company | | Email Address Redacted | Email |
| Poly Pro Window & Door | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Poly Tech, | | | Email Address Redacted | Email |
| Polyane Dos Santos | | | Email Address Redacted | Email |
| Polycom Inc, | | | Email Address Redacted | Email |
| Polycon Contractors | | | Email Address Redacted | Email |
| Polycon Manufacturing, LLC | | | Email Address Redacted | Email |
| Polydot Printing | | | Email Address Redacted | Email |
| Polygon Visuals | | | Email Address Redacted | Email |
| Polymail, Inc | | | Email Address Redacted | Email |
| Polymaker LLC | | | Email Address Redacted | Email |
| Polymath Ip Counsel, LLC | | | Email Address Redacted | Email |
| Polymax LLC | | | Email Address Redacted | Email |
| Polynesian Arts & Crafts | | | Email Address Redacted | Email |
| Polynesian Underground Entertainment Inc. | | | Email Address Redacted | Email |
| Polyonics Rubber Co. Inc. | | | Email Address Redacted | Email |
| Polyphony Psychotherapy Lcsw Pc | | | Email Address Redacted | Email |
| Polytech Design Inc | | | Email Address Redacted | Email |
| Polytech Industrial, Inc. | | | Email Address Redacted | Email |
| Polyvision Land Corp | | | Email Address Redacted | Email |
| Pom Biswas | | | Email Address Redacted | Email |
| Pom Graphic Solutions | | | Email Address Redacted | Email |
| Pomaika'I Management, LLC | | | Email Address Redacted | Email |
| Pomas World Trading, Inc | | | Email Address Redacted | Email |
| Pomegranate Press LLC | | | Email Address Redacted | Email |
| Pomerantz & Pomerantz Pllc | | | Email Address Redacted | Email |
| Pomeroy Grain Growers, Inc | | | Email Address Redacted | Email |
| Pomme Rouge Inc. | | | Email Address Redacted | Email |
| Pomona Hope | | | Email Address Redacted | Email |
| Pomona Valley Collision Center | | | Email Address Redacted | Email |
| Pomp N Circumstance LLC | | | Email Address Redacted | Email |
| Pompano Beach Psychological Services | | | Email Address Redacted | Email |
| Pompeii'S Mens Fine Apparel | | | Email Address Redacted | Email |
| Pompom Boutique | | | Email Address Redacted | Email |
| Pompton Investment LLC | | | Email Address Redacted | Email |
| Pon Mon | | | Email Address Redacted | Email |
| Ponce Company | | | Email Address Redacted | Email |
| Ponce Conaway | | | Email Address Redacted | Email |
| Ponce De Leon Dental | | | Email Address Redacted | Email |
| Ponce De Leon Interior Art & Design LLC | | | Email Address Redacted | Email |
| Ponce Ground Service, LLC | | | Email Address Redacted | Email |
| Ponce Painting | | | Email Address Redacted | Email |
| Ponce Santeliz | | | Email Address Redacted | Email |
| Ponce'S Climate Control Inc | | | Email Address Redacted | Email |
| Ponciano Garcia | | | Email Address Redacted | Email |
| Ponciano J Herrera | | | Email Address Redacted | Email |
| Pond Creek Gym & Tanning | | | Email Address Redacted | Email |
| Pond Photography | | | Email Address Redacted | Email |
| Pond Point Realty Inc | | | Email Address Redacted | Email |
| Pond Pros Of Houston LLC | | | Email Address Redacted | Email |
| Pond View Farm, | | | Email Address Redacted | Email |
| Ponder & Associates, Inc. | | | Email Address Redacted | Email |
| Ponderosa Appraisal | | | Email Address Redacted | Email |
| Ponderosa Home Health Care LLC | | | Email Address Redacted | Email |
| Ponders Podiatry | | | Email Address Redacted | Email |
| Pondexter Harper | | | Email Address Redacted | Email |
| Ponds Trucking | | | Email Address Redacted | Email |
| Poneh Ghasri Dds Inc | | | Email Address Redacted | Email |
| Pong Inc | | | Email Address Redacted | Email |
| Pongsri Thai Restaurant Corp. | | | Email Address Redacted | Email |
| Ponice Robinson Services | | | Email Address Redacted | Email |
| Ponko Inc | | | Email Address Redacted | Email |
| Ponta Phokomon | | | Email Address Redacted | Email |
| Pontchartrain Sleep Medicine, LLC | | | Email Address Redacted | Email |
| Pontebella International LLC | | | Email Address Redacted | Email |
| Pontiac Auto Repair Inc | | | Email Address Redacted | Email |
| Ponticello Baybridge Inc | | | Email Address Redacted | Email |
| Pontus LLC | | | Email Address Redacted | Email |
| Pony Express Pony Rides & Petting Zoo | | | Email Address Redacted | Email |
| Pony Up Parking Lots, Inc. | | | Email Address Redacted | Email |
| Poochi Deals | | | Email Address Redacted | Email |
| Poochi Pet Resort | | | Email Address Redacted | Email |
| Poochiez Pawz Nail Studio LLC | | | Email Address Redacted | Email |
| Poochs Palace | | | Email Address Redacted | Email |
| Pooh & Friends Child Care Development Center Ii, Inc. | | | Email Address Redacted | Email |
| Pooh'S Corner | | | Email Address Redacted | Email |
| Pooh'S Corner House Daycare | | | Email Address Redacted | Email |
| Pooja & Tripti'S LLC | | | Email Address Redacted | Email |
| Pooja Amy Shah, Md, Pllc | | | Email Address Redacted | Email |
| Pooja Medical Billing LLC | | | Email Address Redacted | Email |
| Pooja Patel | | | Email Address Redacted | Email |
| Pooja Ridhi Corporation | | | Email Address Redacted | Email |
| Pooja Shah | | | Email Address Redacted | Email |
| Pooja Shah | | | Email Address Redacted | Email |
| Pooke Spa | | | Email Address Redacted | Email |
| Pookybear Brown | | | Email Address Redacted | Email |
| Pool & Patio Depot | | | Email Address Redacted | Email |
| Pool & Patio Depot Pomapno Inc | | | Email Address Redacted | Email |
| Pool & Spa Works, Inc. | | | Email Address Redacted | Email |
| Pool Cleaning Service | | | Email Address Redacted | Email |
| Pool De Point LLC | | | Email Address Redacted | Email |
| Pool Guard | | | Email Address Redacted | Email |
| Pool Guard, | | | Email Address Redacted | Email |
| Pool Hawk Pools | | | Email Address Redacted | Email |
| Pool Heater Express | | | Email Address Redacted | Email |
| Pool Heaven Inc | | | Email Address Redacted | Email |
| Pool Oasis Inc | | | Email Address Redacted | Email |
| Pool Patrol Pool Service Inc | | | Email Address Redacted | Email |
| Pool Planet LLC | | | Email Address Redacted | Email |
| Pool Protection 27 LLC | | | Email Address Redacted | Email |
| Pool Science | | | Email Address Redacted | Email |
| Pool Vets LLC | | | Email Address Redacted | Email |
| Poolas Place Catering LLC | | | Email Address Redacted | Email |
| Poole & Roots Cpas, Pc | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Poole Detailing | | | Email Address Redacted | Email |
| Poole Financial Services Inc | | | Email Address Redacted | Email |
| Poole'S Sawmill | | | Email Address Redacted | Email |
| Pooley Enterprises, LLC | | | Email Address Redacted | Email |
| Poolpros Service/Repair/Construction | | | Email Address Redacted | Email |
| Pools Del Mar | | | Email Address Redacted | Email |
| Pools Unlimited Inc. | | | Email Address Redacted | Email |
| Poolworks, Inc. | | | Email Address Redacted | Email |
| Poonam Bhuchar | | | Email Address Redacted | Email |
| Poonam Gounder | | | Email Address Redacted | Email |
| Poonam Kapoor | | | Email Address Redacted | Email |
| Poonam Properties Inc | | | Email Address Redacted | Email |
| Poonam S. Dulai, Md | | | Email Address Redacted | Email |
| Poonum International Inc | | | Email Address Redacted | Email |
| Poop Mcgeebergs | | | Email Address Redacted | Email |
| Poop White | | | Email Address Redacted | Email |
| Poor Boy Candy | | | Email Address Redacted | Email |
| Poor Boy Trucking | | | Email Address Redacted | Email |
| Poor John'S Restaurant | | | Email Address Redacted | Email |
| Poor Rich Girls LLC | | | Email Address Redacted | Email |
| Pooran Pallet Inc | | | Email Address Redacted | Email |
| Poorandai Sanicharran | | | Email Address Redacted | Email |
| Poormen Body & Frame LLC | | | Email Address Redacted | Email |
| Pooyan Balouchian | | | Email Address Redacted | Email |
| Pop & Pearl LLC | | | Email Address Redacted | Email |
| Pop A Nerf Entertainment | | | Email Address Redacted | Email |
| Pop Advertising Partners | | | Email Address Redacted | Email |
| Pop Art Studios Inc. | | | Email Address Redacted | Email |
| Pop Citi. | | | Email Address Redacted | Email |
| Pop Culture Glitter, | | | Email Address Redacted | Email |
| Pop Cycle, LLC | | | Email Address Redacted | Email |
| Pop Digital Solutions | | | Email Address Redacted | Email |
| Pop Events Houston | | | Email Address Redacted | Email |
| Pop Freight Inc | | | Email Address Redacted | Email |
| Pop Hop Mercado Inc | | | Email Address Redacted | Email |
| Pop Lashes | | | Email Address Redacted | Email |
| Pop Life Tours LLC | | | Email Address Redacted | Email |
| Pop Organizing | | | Email Address Redacted | Email |
| Pop Pop Digital LLC | | | Email Address Redacted | Email |
| Pop Shoes & Boutique Inc. | | | Email Address Redacted | Email |
| Pop Tofu Inc | | | Email Address Redacted | Email |
| Pop Ups Unlimited | | | Email Address Redacted | Email |
| Popchest, Inc. | | | Email Address Redacted | Email |
| Popcorn & Pretzel Express LLC Dba Ppexpress | | | Email Address Redacted | Email |
| Pope & Company, Inc | | | Email Address Redacted | Email |
| Pope & Pope Enterprise | | | Email Address Redacted | Email |
| Pope Autos | | | Email Address Redacted | Email |
| Pope Brothers Dairy LLC | | | Email Address Redacted | Email |
| Pope Hill | | | Email Address Redacted | Email |
| Pope Kyrillos Pizzaria Inc | | | Email Address Redacted | Email |
| Pope Logistics LLC | | | Email Address Redacted | Email |
| Pope Nation & Co | | | Email Address Redacted | Email |
| Pope Services | | | Email Address Redacted | Email |
| Popek Design Build | | | Email Address Redacted | Email |
| Popelka Law Firm, Pllc | | | Email Address Redacted | Email |
| Pope'S Carrier, Corp | | | Email Address Redacted | Email |
| Popes Florist Inc. - | | | Email Address Redacted | Email |
| Popescu Family Child Care | | | Email Address Redacted | Email |
| Popeye Auto Collision | | | Email Address Redacted | Email |
| Popeyes Janitorial Services LLC | | | Email Address Redacted | Email |
| Poplar Grove Learning Academy Inc | | | Email Address Redacted | Email |
| Poplar Grove United Methodist Church | | | Email Address Redacted | Email |
| Poplars Insurance | | | Email Address Redacted | Email |
| Poplin & Sons Machine Co., Inc. | | | Email Address Redacted | Email |
| Popped Handmade LLC | | | Email Address Redacted | Email |
| Poppell Glazing | | | Email Address Redacted | Email |
| Poppell Insurance, Inc | | | Email Address Redacted | Email |
| Poppenfilms, Inc. | | | Email Address Redacted | Email |
| Poppi Handy | | | Email Address Redacted | Email |
| Poppie'S Dough Of Illinois, Inc. | | | Email Address Redacted | Email |
| Poppir, Inc. | | | Email Address Redacted | Email |
| Poppi'S Cafe, LLC | | | Email Address Redacted | Email |
| Poppy & Finch | | | Email Address Redacted | Email |
| Poppy Dance Creatives Inc | | | Email Address Redacted | Email |
| Poppy Mcgovern | | | Email Address Redacted | Email |
| Pops Bumpers Inc | | | Email Address Redacted | Email |
| Pop'S Diner | | | Email Address Redacted | Email |
| Pops Garage Fabrication | | | Email Address Redacted | Email |
| Popsicle Panties LLC | | | Email Address Redacted | Email |
| Popstand Inc | | | Email Address Redacted | Email |
| Popthru Coaching | | | Email Address Redacted | Email |
| Popto LLC | | | Email Address Redacted | Email |
| Popular Demand Barber Shop L.L.C | | | Email Address Redacted | Email |
| Popular Demand, | 55 E Orange Grove Ave | Burbank, CA 91502 | | First Class Mail |
| Popular Electronics | | | Email Address Redacted | Email |
| Population Entertainment LLC | | | Email Address Redacted | Email |
| Population Health Consultants, Inc | | | Email Address Redacted | Email |
| Populuxe | | | Email Address Redacted | Email |
| Pop-Up Media & Marketing, LLC | | | Email Address Redacted | Email |
| Popyjoel Botanica & Pet Shop Inc | | | Email Address Redacted | Email |
| Porcaro Group Inc | | | Email Address Redacted | Email |
| Porcaro Plumbing & Heating | | | Email Address Redacted | Email |
| Porcelain Innovations Inc. | | | Email Address Redacted | Email |
| Porcelain Sky LLC | 888 Bradshaw Rd | Lebanon, TN 37087 | | First Class Mail |
| Porcelain Sky LLC | | | Email Address Redacted | Email |
| Porch 959, LLC | | | Email Address Redacted | Email |
| Porch LLC | | | Email Address Redacted | Email |
| Porcha Gamble | | | Email Address Redacted | Email |
| Porcha Gentry | | | Email Address Redacted | Email |
| Porcha Jackson | | | Email Address Redacted | Email |
| Porcha Nelson | | | Email Address Redacted | Email |
| Porcha Smith | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Porchia Cooper | | | Email Address Redacted | Email |
| Porchia Wilson | | | Email Address Redacted | Email |
| Porchia Wright | | | Email Address Redacted | Email |
| Pordes Residential Sales & Marketing | | | Email Address Redacted | Email |
| Poretto, Krista | | | Email Address Redacted | Email |
| Porfirio A Genao | | | Email Address Redacted | Email |
| Porfirio Brea | | | Email Address Redacted | Email |
| Porfirio Medina | | | Email Address Redacted | Email |
| Porfirio Vargas | | | Email Address Redacted | Email |
| Pork & Beans LLC | | | Email Address Redacted | Email |
| Porkers Catering | | | Email Address Redacted | Email |
| Porkie Chu | | | Email Address Redacted | Email |
| Porks Up Marrero LLC | | | Email Address Redacted | Email |
| Porky'S Bbq Inc. | | | Email Address Redacted | Email |
| Pornpimol Keller | | | Email Address Redacted | Email |
| Pornthip Nguyen | | | Email Address Redacted | Email |
| Porras Travel Agency | | | Email Address Redacted | Email |
| Porras, Marcos | Address Redacted | | | First Class Mail |
| Porscha Goober Beauty Salon | | | Email Address Redacted | Email |
| Porscha Mcwhite | | | Email Address Redacted | Email |
| Porscha Thomas | | | Email Address Redacted | Email |
| Porscha Thomas | | | Email Address Redacted | Email |
| Porsche Davis | | | Email Address Redacted | Email |
| Porsche Moore | | | Email Address Redacted | Email |
| Porsche Smiley | | | Email Address Redacted | Email |
| Porsche Taylor | | | Email Address Redacted | Email |
| Porsha Brigman | | | Email Address Redacted | Email |
| Porsha Harper | | | Email Address Redacted | Email |
| Porsha Harris | | | Email Address Redacted | Email |
| Porsha Harris | | | Email Address Redacted | Email |
| Porsha Hillsman | | | Email Address Redacted | Email |
| Porsha M Bradley | | | Email Address Redacted | Email |
| Porsha Smith-Donjoie | | | Email Address Redacted | Email |
| Porshay Spencer | | | Email Address Redacted | Email |
| Porshstore | | | Email Address Redacted | Email |
| Port Antonio LLC | | | Email Address Redacted | Email |
| Port Chilkoot Distillery LLC | | | Email Address Redacted | Email |
| Port City Music Studio | | | Email Address Redacted | Email |
| Port City Productions | | | Email Address Redacted | Email |
| Port City Shakedown, LLC | | | Email Address Redacted | Email |
| Port Gardner Supply | | | Email Address Redacted | Email |
| Port Hair, Inc. | | | Email Address Redacted | Email |
| Port Hueneme Marine Supply Co., Inc. | | | Email Address Redacted | Email |
| Port Jefferson Dental Lab Inc | | | Email Address Redacted | Email |
| Port Jervis Pharmacy LLC | | | Email Address Redacted | Email |
| Port Neches Towing, Inc. | | | Email Address Redacted | Email |
| Port Susan Camping Club | | | Email Address Redacted | Email |
| Port Townsend Computers, Inc | | | Email Address Redacted | Email |
| Port Washington Super Laundromat Inc. | | | Email Address Redacted | Email |
| Port Wilmington Tank Wash Inc | | | Email Address Redacted | Email |
| Portable Dialysis Services Of East Gabriel Valley, Inc. | | | Email Address Redacted | Email |
| Portable Structures LLC | | | Email Address Redacted | Email |
| Portada LLC | | | Email Address Redacted | Email |
| Portaide Logistics LLC | | | Email Address Redacted | Email |
| Portal Al Caribe, Inc. | | | Email Address Redacted | Email |
| Portal Elegance LLC | | | Email Address Redacted | Email |
| Portal Gamebar LLC | | | Email Address Redacted | Email |
| Portals LLC | | | Email Address Redacted | Email |
| Portals Of Time Vintage | | | Email Address Redacted | Email |
| Portalus Trucking | | | Email Address Redacted | Email |
| Port-A-Pit Barbecue Of Orlando, Inc. | | | Email Address Redacted | Email |
| Portasha Moore Law Firm | | | Email Address Redacted | Email |
| Portavoce Inc. | | | Email Address Redacted | Email |
| Portcity Gunworks LLC | | | Email Address Redacted | Email |
| Portentrade Associates LLC | | | Email Address Redacted | Email |
| Porter | | | Email Address Redacted | Email |
| Porter & Associates, Inc. | | | Email Address Redacted | Email |
| Porter & Porter Pllc | | | Email Address Redacted | Email |
| Porter Bros | | | Email Address Redacted | Email |
| Porter Brown Associates, LLC | | | Email Address Redacted | Email |
| Porter Cable Construction LLC | | | Email Address Redacted | Email |
| Porter Financial Inc. | | | Email Address Redacted | Email |
| Porter Groups | | | Email Address Redacted | Email |
| Porter Mckissick | | | Email Address Redacted | Email |
| Porter Medical Sales, LLC | | | Email Address Redacted | Email |
| Porter Montgomery | | | Email Address Redacted | Email |
| Porter Pros LLC | | | Email Address Redacted | Email |
| Porter Sandblast Company | | | Email Address Redacted | Email |
| Porter Services Of Central Florida, LLC | | | Email Address Redacted | Email |
| Porter Technical Services | | | Email Address Redacted | Email |
| Porter Toft | | | Email Address Redacted | Email |
| Porter Vocational Services | | | Email Address Redacted | Email |
| Porterhouse Contractors | | | Email Address Redacted | Email |
| Porterhousellc Realty LLC | | | Email Address Redacted | Email |
| Porterie & Brown LLC | | | Email Address Redacted | Email |
| Porters Adult Care | | | Email Address Redacted | Email |
| Porter'S Cleaning Services LLC | | | Email Address Redacted | Email |
| Porterville Care Inc | | | Email Address Redacted | Email |
| Porterville Halfway House | | | Email Address Redacted | Email |
| Porterville Lanes Sports Center | | | Email Address Redacted | Email |
| Portfolio Ink | | | Email Address Redacted | Email |
| Portfolio Management Consultants | | | Email Address Redacted | Email |
| Portfolio Nails Spa | | | Email Address Redacted | Email |
| Portia Allen | | | Email Address Redacted | Email |
| Portia Debride | | | Email Address Redacted | Email |
| Portia Dela Vega Oblea, Dmd, Inc | | | Email Address Redacted | Email |
| Portia Diaz | | | Email Address Redacted | Email |
| Portia Dunst | | | Email Address Redacted | Email |
| Portia Johnson | | | Email Address Redacted | Email |
| Portia King | | | Email Address Redacted | Email |
| Portia Moore, | | | Email Address Redacted | Email |
| Portia N Murrell | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Portia Roberson | | | Email Address Redacted | Email |
| Portia Robinson LLC | | | Email Address Redacted | Email |
| Portia Rose | | | Email Address Redacted | Email |
| Portico Wealth Advisors, LLC | | | Email Address Redacted | Email |
| Portilla Landscaping Corp | | | | Email |
| Portillo Construction, Inc. | 4220 University Drive | Fairfax, VA 22030 | | First Class Mail |
| Portillo Construction, Inc. | | | Email Address Redacted | Email |
| Portillo Real Estate & Renovations | | | Email Address Redacted | Email |
| Portillo Transport LLC | | | Email Address Redacted | Email |
| Portillo Transport LLC | | | Email Address Redacted | Email |
| Portillo, Santos | Address Redacted | | | First Class Mail |
| Portis Marriage & Children Counseling Clinic | | | Email Address Redacted | Email |
| Portland Anxiety Clinic, LLC | | | Email Address Redacted | Email |
| Portland Couples & Family Therapy Center | | | Email Address Redacted | Email |
| Portland Hospitality, LLC | | | Email Address Redacted | Email |
| Portland Ironworks, LLC | | | Email Address Redacted | Email |
| Portland Learning Center, Inc. | | | Email Address Redacted | Email |
| Portland Leather LLC | | | Email Address Redacted | Email |
| Portland Limousine | | | Email Address Redacted | Email |
| Portland Metropolitan Softball Association, Inc | | | Email Address Redacted | Email |
| Portland Pain & Spine, LLC | | | Email Address Redacted | Email |
| Portland Plumbing | | | Email Address Redacted | Email |
| Portland Site-Works, LLC | | | Email Address Redacted | Email |
| Portlandia Transportation LLC | | | Email Address Redacted | Email |
| Portlink Transport LLC | | | Email Address Redacted | Email |
| Portlus Inc | | | Email Address Redacted | Email |
| Portmore Trucking LLC | | | Email Address Redacted | Email |
| Portner Insurance Agency Inc | | | Email Address Redacted | Email |
| Portney Environmental & Demolition, Inc. | | | Email Address Redacted | Email |
| Porto Fino, LLC | | | Email Address Redacted | Email |
| Porto Pavino LLC | | | Email Address Redacted | Email |
| Portola Auto Service | | | Email Address Redacted | Email |
| Portola Creek Capital | | | Email Address Redacted | Email |
| Portola One Hour Cleaners | | | Email Address Redacted | Email |
| Portola Tech LLC | | | Email Address Redacted | Email |
| Portovino Inc | | | Email Address Redacted | Email |
| Portrep Consulting Group LLC | | | Email Address Redacted | Email |
| Ports Lighting & Electric LLC | | | Email Address Redacted | Email |
| Ports LLC | | | Email Address Redacted | Email |
| Portside Collision Center | | | Email Address Redacted | Email |
| Portuga Restaurant Group | | | Email Address Redacted | Email |
| Portuguez Floors Inc | | | Email Address Redacted | Email |
| Portum Group LLC | | | Email Address Redacted | Email |
| Portumex Business Solutions LLC | | | Email Address Redacted | Email |
| Portville Redemption Center LLC | | | Email Address Redacted | Email |
| Portzel Productions LLC | | | Email Address Redacted | Email |
| Porygontoo Phokomon | | | Email Address Redacted | Email |
| Pos & Merchant Services LLC | | | Email Address Redacted | Email |
| Posa Tech, Inc. | | | Email Address Redacted | Email |
| Posadas Auto Body LLC | | | Email Address Redacted | Email |
| Pose Hair Salon | | | Email Address Redacted | Email |
| Poseidon Development Group, LLC | | | Email Address Redacted | Email |
| Poseidon Transportation Inc. | | | Email Address Redacted | Email |
| Posey Properties | | | Email Address Redacted | Email |
| Posey Tax & Bookkeeping LLC | | | Email Address Redacted | Email |
| Posey Tire, LLC | | | Email Address Redacted | Email |
| Posey Trucking Inc | | | Email Address Redacted | Email |
| Posh & Poise LLC | | | Email Address Redacted | Email |
| Posh Aesthetics | | | Email Address Redacted | Email |
| Posh Bash LLC | | | Email Address Redacted | Email |
| Posh Beauty Boutique Inc | | | Email Address Redacted | Email |
| Posh Beauty Kloset | | | Email Address Redacted | Email |
| Posh Bridal Shows | | | Email Address Redacted | Email |
| Posh City Nail Lounge | | | Email Address Redacted | Email |
| Posh Couture, LLC | | | Email Address Redacted | Email |
| Posh Exclusive Designs | | | Email Address Redacted | Email |
| Posh Hair By Lindsay | | | Email Address Redacted | Email |
| Posh Hb LLC | | | Email Address Redacted | Email |
| Posh Luxurious Beauty Services LLC | | | Email Address Redacted | Email |
| Posh Nails & Spa | | | Email Address Redacted | Email |
| Posh Nails & Spa | | | Email Address Redacted | Email |
| Posh Oasis LLC | | | Email Address Redacted | Email |
| Posh Paws Grooming. | | | Email Address Redacted | Email |
| Posh Pet Couture LLC | | | Email Address Redacted | Email |
| Posh Pets Rescue Inc | | | Email Address Redacted | Email |
| Posh Pickle Company, | 4901 Hackamore Rd | Greensboro, NC 27410 | | First Class Mail |
| Posh Posch, Inc | | | Email Address Redacted | Email |
| Posh Premiere Property Solutions & Consultants | | | Email Address Redacted | Email |
| Posh Puppies Pet Salon | | | Email Address Redacted | Email |
| Posh Remy Hair LLC | | | Email Address Redacted | Email |
| Posh Salon & Day Spa | | | Email Address Redacted | Email |
| Posh Salon I In Eisenhower LLC | | | Email Address Redacted | Email |
| Posh Salon Ii In Victory LLC | | | Email Address Redacted | Email |
| Posh Salon, LLC | | | Email Address Redacted | Email |
| Posh Spa LLC | | | Email Address Redacted | Email |
| Posh Stems, | | | Email Address Redacted | Email |
| Posh Styles By Me | | | Email Address Redacted | Email |
| Posh Vixen Boutique | | | Email Address Redacted | Email |
| Poshed & Polished | | | Email Address Redacted | Email |
| Poshlane Freight LLC | | | Email Address Redacted | Email |
| Poshlevi Inc | | | Email Address Redacted | Email |
| Poshpadsdc | | | Email Address Redacted | Email |
| Poshpetcare LLC | | | Email Address Redacted | Email |
| Poshy Paws LLC | | | Email Address Redacted | Email |
| Posiendon Pearls Of The Sea | | | Email Address Redacted | Email |
| Posit Partners LLC | | | Email Address Redacted | Email |
| Positive Altitude Editorial | | | Email Address Redacted | Email |
| Positive Attitudes Working Inc | | | Email Address Redacted | Email |
| Positive Drops LLC | | | Email Address Redacted | Email |
| Positive Electric | | | Email Address Redacted | Email |
| Positive Energy Group LLC | | | Email Address Redacted | Email |
| Positive Energy Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Positive Energy Physical Therapy | | Email Address Redacted | Email |
| Positive Enterprises Of Sarasota, Inc. | | Email Address Redacted | Email |
| Positive Flow Electric Inc | | Email Address Redacted | Email |
| Positive Forces Inc. | | Email Address Redacted | Email |
| Positive Horizons | | Email Address Redacted | Email |
| Positive Impact, LLC | | Email Address Redacted | Email |
| Positive Industries, LLC | | Email Address Redacted | Email |
| Positive Outlook | | Email Address Redacted | Email |
| Positive Parenthood & Co. | | Email Address Redacted | Email |
| Positive Perspective Products | | Email Address Redacted | Email |
| Positive Print Litho Offset Inc | | Email Address Redacted | Email |
| Positive Promotions | | Email Address Redacted | Email |
| Positive Realty LLC | | Email Address Redacted | Email |
| Positive Resources, LLC | | Email Address Redacted | Email |
| Positive Results Roofing | | Email Address Redacted | Email |
| Positive Space Pllc | | Email Address Redacted | Email |
| Positive Spray Foam 1 LLC | | Email Address Redacted | Email |
| Positive Transformations | | Email Address Redacted | Email |
| Positive Trucking Inc. | | Email Address Redacted | Email |
| Positive Visions Media, LLC | | Email Address Redacted | Email |
| Positively Clean LLC | | Email Address Redacted | Email |
| Posner Inclusion, LLC | | Email Address Redacted | Email |
| Posners Food Center Inc. | | Email Address Redacted | Email |
| Possibility Enterprises LLC | | Email Address Redacted | Email |
| Post & Net, LLC | | Email Address Redacted | Email |
| Post & Pallet, LLC | | Email Address Redacted | Email |
| Post & Pickets, Inc. | | Email Address Redacted | Email |
| Post Acute Advisors | | Email Address Redacted | Email |
| Post Ave. Dental, P.C. | | Email Address Redacted | Email |
| Post Grad Housing Solutions, Inc. | | Email Address Redacted | Email |
| Post Mart | | Email Address Redacted | Email |
| Post Material Handling Inc | | Email Address Redacted | Email |
| Post Rd Shell Inc | | Email Address Redacted | Email |
| Post Road Market LLC | | Email Address Redacted | Email |
| Post Secondary Career Center | | Email Address Redacted | Email |
| Post Sector Inc | | Email Address Redacted | Email |
| Postal Annex | | Email Address Redacted | Email |
| Postal Annex 61244 | | Email Address Redacted | Email |
| Postal Annex Rb, Inc. | | Email Address Redacted | Email |
| Postal Center Usa | | Email Address Redacted | Email |
| Postal Connections | | Email Address Redacted | Email |
| Postal Depot | | Email Address Redacted | Email |
| Postal Outpost | | Email Address Redacted | Email |
| Postal Plus Corp | | Email Address Redacted | Email |
| Postal Strategy Consulting, LLC | | Email Address Redacted | Email |
| Postcardguru Print & Promo | | Email Address Redacted | Email |
| Postcript Works LLC | | Email Address Redacted | Email |
| Postec, Inc. | | Email Address Redacted | Email |
| Poster Pocket LLC | | Email Address Redacted | Email |
| Posterazzi Corp, | | Email Address Redacted | Email |
| Postfly LLC | | Email Address Redacted | Email |
| Posthuman LLC | | Email Address Redacted | Email |
| Postlannex128 | | Email Address Redacted | Email |
| Postmates | | Email Address Redacted | Email |
| Postmates | | Email Address Redacted | Email |
| Postmates | | Email Address Redacted | Email |
| Postmates | | Email Address Redacted | Email |
| Postmates | | Email Address Redacted | Email |
| Postmates | | Email Address Redacted | Email |
| Postmates | | Email Address Redacted | Email |
| Postmodern Global Solutions, LLC | | Email Address Redacted | Email |
| Postnet | | Email Address Redacted | Email |
| Postnet | | Email Address Redacted | Email |
| Posttraumatreatmentassociates | | Email Address Redacted | Email |
| Postum Eye Care Inc | | Email Address Redacted | Email |
| Posture & Spine Care Center, S.C. | | Email Address Redacted | Email |
| Posxtreme | | Email Address Redacted | Email |
| Posy Inc | | Email Address Redacted | Email |
| Posytive Piping Systems | | Email Address Redacted | Email |
| Pot Legend | | Email Address Redacted | Email |
| Potasia Hicksville LLC | | Email Address Redacted | Email |
| Potato Farm Heimes | | Email Address Redacted | Email |
| Potato Natividad | | Email Address Redacted | Email |
| Potatochip Smith | | Email Address Redacted | Email |
| Potatoe Patch Inc | | Email Address Redacted | Email |
| Poteat Dental Solutions | | Email Address Redacted | Email |
| Poteet Group LLC | | Email Address Redacted | Email |
| Potempa Recycling Group, LLC | | Email Address Redacted | Email |
| Potentia LLC | | Email Address Redacted | Email |
| Potentia Real Estate LLC | | Email Address Redacted | Email |
| Potential | | Email Address Redacted | Email |
| Potential Electric, LLC | | Email Address Redacted | Email |
| Potential Electrical Design Services | | Email Address Redacted | Email |
| Potential Unleashed LLC | | Email Address Redacted | Email |
| Potential Within Reach | | Email Address Redacted | Email |
| Potenza Investments | | Email Address Redacted | Email |
| Pothos Media | | Email Address Redacted | Email |
| Poti Beef Products Us | | Email Address Redacted | Email |
| Potis Cars LLC, | | Email Address Redacted | Email |
| Potisha Mcdonald | | Email Address Redacted | Email |
| Potomac Auto LLC | | Email Address Redacted | Email |
| Potomac Creek Auto Supply, Inc. | | Email Address Redacted | Email |
| Potomac Grace Assisted Living Inc | | Email Address Redacted | Email |
| Potomac Paddlesports Incorporated, | | Email Address Redacted | Email |
| Potomac Towers Valet | | Email Address Redacted | Email |
| Potomac Tree & Shrub Care, LLC | | Email Address Redacted | Email |
| Potomac Valley Chapter Of Maryland Aia, Inc. | | Email Address Redacted | Email |
| Potomac Valley Operator LLC | | Email Address Redacted | Email |
| Potomac Valuation Services LLC | | Email Address Redacted | Email |
| Potong Bhramayana | | Email Address Redacted | Email |
| Potosi Coins & Gift Shop | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Potted Perfections | | | | Email Address Redacted | Email |
| Potter Farm Supply Inc | | | | Email Address Redacted | Email |
| Potter Hotel | | | | Email Address Redacted | Email |
| Potter'S Healthy Choices, Inc. | | | | Email Address Redacted | Email |
| Potters House Painting LLC | | | | Email Address Redacted | Email |
| Pottersfield Of Wny, Inc | | | | Email Address Redacted | Email |
| Pottery & Glassware Plus, | | | | Email Address Redacted | Email |
| Pottery Avenue By Pangaea Trade Inc | | | | Email Address Redacted | Email |
| Potts & Associates, Inc. | | | | Email Address Redacted | Email |
| Potts Cleaning Service | | | | Email Address Redacted | Email |
| Potts Constructs | | | | Email Address Redacted | Email |
| Potts Family Eye Care, LLC | | | | Email Address Redacted | Email |
| Potts Marketing Group LLC | | | | Email Address Redacted | Email |
| Potts Real Services | | | | Email Address Redacted | Email |
| Pottstown Center King Buffet | | | | Email Address Redacted | Email |
| Potu Cardiolgy | | | | Email Address Redacted | Email |
| Pough'S Tree Services | | | | Email Address Redacted | Email |
| Pouladian Gem Co. | | | | Email Address Redacted | Email |
| Poulet Du Jour | | | | Email Address Redacted | Email |
| Poultry Mascos Family | | | | Email Address Redacted | Email |
| Poultry Supply Store, LLC | | | | Email Address Redacted | Email |
| Pound Sand LLC | | | | Email Address Redacted | Email |
| Poupa Marashi | | | | Email Address Redacted | Email |
| Pour Behavior Bartending Service | | | | Email Address Redacted | Email |
| Pour Homme | | | | Email Address Redacted | Email |
| Pour Judgement LLC | | | | Email Address Redacted | Email |
| Pour Limage Inc. | | | | Email Address Redacted | Email |
| Pour Taproom Greenville LLC | | | | Email Address Redacted | Email |
| Pour, Chop, & Roll LLC | | | | Email Address Redacted | Email |
| Pouran Mizani | | | | Email Address Redacted | Email |
| Pourboire Inc. | | | | Email Address Redacted | Email |
| Poured Foundations Of Delaware, Inc. | | | | Email Address Redacted | Email |
| Pourhouse, LLC | | | | Email Address Redacted | Email |
| Poursha Transports LLC | | | | Email Address Redacted | Email |
| Pout By Lipsticknick, LLC. | | | | Email Address Redacted | Email |
| Pouya Dianat | | | | Email Address Redacted | Email |
| Pouya Forohari | | | | Email Address Redacted | Email |
| Pouya Hejab | | | | Email Address Redacted | Email |
| Pouya Records LLC | | | | Email Address Redacted | Email |
| Pouya Seifzadeh | | | | Email Address Redacted | Email |
| Pouyan Pazargadi | | | | Email Address Redacted | Email |
| Povequipped | 750 Mockingbird Ave | Henry, TN 38231 | | | First Class Mail |
| Povequipped | | | | Email Address Redacted | Email |
| Poviones Garbalosa Arnp, Inc | | | | Email Address Redacted | Email |
| Pow Burger Ii | | | | Email Address Redacted | Email |
| Poway Foursquare Church | | | | Email Address Redacted | Email |
| Powder Spring Shell Inc | | | | Email Address Redacted | Email |
| Powe Rmaintenance Svc | | | | Email Address Redacted | Email |
| Poweandassociatesllc | | | | Email Address Redacted | Email |
| Powell & Mccullough, Plc | | | | Email Address Redacted | Email |
| Powell 108 Inc | | | | Email Address Redacted | Email |
| Powell Architecture, Inc. | | | | Email Address Redacted | Email |
| Powell Automotive | | | | Email Address Redacted | Email |
| Powell Autos LLC | | | | Email Address Redacted | Email |
| Powell Ave. Pizza Corp. | | | | Email Address Redacted | Email |
| Powell Business Solutions | | | | Email Address Redacted | Email |
| Powell Entertainment | | | | Email Address Redacted | Email |
| Powell Garage Doors LLC | | | | Email Address Redacted | Email |
| Powell Gravel & Excavating, Inc | | | | Email Address Redacted | Email |
| Powell Landscaping | | | | Email Address Redacted | Email |
| Powell Pediatric Therapy | | | | Email Address Redacted | Email |
| Powell Real Estate LLC | | | | Email Address Redacted | Email |
| Powell Samountry | | | | Email Address Redacted | Email |
| Powell Trucking Inc | | | | Email Address Redacted | Email |
| Powell Vineyards, LLC | | | | Email Address Redacted | Email |
| Powell, Carlton | | | | Email Address Redacted | Email |
| Powell'S Auto | | | | Email Address Redacted | Email |
| Powell'S Greenhouses | | | | Email Address Redacted | Email |
| Powels Consulting Services | | | | Email Address Redacted | Email |
| Power & Combustion, Inc. | | | | Email Address Redacted | Email |
| Power & Grace LLC | | | | Email Address Redacted | Email |
| Power & Peel Real Estate LLC | | | | Email Address Redacted | Email |
| Power Air Heating & Cooling | | | | Email Address Redacted | Email |
| Power Apparel LLC | | | | Email Address Redacted | Email |
| Power Brokers International Inc. | | | | Email Address Redacted | Email |
| Power By Spark Inv | | | | Email Address Redacted | Email |
| Power Circle Leasing | | | | Email Address Redacted | Email |
| Power Circle Music Group LLC | | | | Email Address Redacted | Email |
| Power City International Church | | | | Email Address Redacted | Email |
| Power Coaching Services | | | | Email Address Redacted | Email |
| Power Diesel Trucking Inc | | | | Email Address Redacted | Email |
| Power Engineering Co., Inc. | | | | Email Address Redacted | Email |
| Power Engineering Group, Inc. | | | | Email Address Redacted | Email |
| Power Engineering, Inc. | | | | Email Address Redacted | Email |
| Power Enterprises Construction, LLC | | | | Email Address Redacted | Email |
| Power Entertainment Co Inc. | | | | Email Address Redacted | Email |
| Power Equipment Sales Company, Inc | | | | Email Address Redacted | Email |
| Power Food Mart Inc | | | | Email Address Redacted | Email |
| Power Future Mobility, LLC | | | | Email Address Redacted | Email |
| Power House Athletics | | | | Email Address Redacted | Email |
| Power House Electric | | | | Email Address Redacted | Email |
| Power In Auto | | | | Email Address Redacted | Email |
| Power Industries LLC | | | | Email Address Redacted | Email |
| Power Ink Inc | | | | Email Address Redacted | Email |
| Power Inn Auto | | | | Email Address Redacted | Email |
| Power Integration Laboratory | | | | Email Address Redacted | Email |
| Power Lab Productions Inc. | | | | Email Address Redacted | Email |
| Power LLC | | | | Email Address Redacted | Email |
| Power Logic, Inc. | | | | Email Address Redacted | Email |
| Power Machinery & Parts, Inc | | | | Email Address Redacted | Email |
| Power Management | | | | Email Address Redacted | Email |
| Power Moves Transportation | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Power Moves Ultimate, LLC | | Email Address Redacted | Email |
| Power Of God Empowerment Ministries Inc | | Email Address Redacted | Email |
| Power Of Heart | | Email Address Redacted | Email |
| Power On Electric LLC | | Email Address Redacted | Email |
| Power One Electric LLC | | Email Address Redacted | Email |
| Power One Electrical | | Email Address Redacted | Email |
| Power Pack International Ministry LLC | | Email Address Redacted | Email |
| Power Paving Ii Inc | | Email Address Redacted | Email |
| Power Paving Mngt LLC | | Email Address Redacted | Email |
| Power Pawn Inc | | Email Address Redacted | Email |
| Power Peek Trucking LLC | | Email Address Redacted | Email |
| Power Plus Systems, LLC | | Email Address Redacted | Email |
| Power Project Dreamkeepers Academy | | Email Address Redacted | Email |
| Power Promo | | Email Address Redacted | Email |
| Power Pt Inc | | Email Address Redacted | Email |
| Power Rehab Inc | | Email Address Redacted | Email |
| Power Saver Electric Corp | | Email Address Redacted | Email |
| Power Source Electrical Supplies | | Email Address Redacted | Email |
| Power Source Telecom, Inc | | Email Address Redacted | Email |
| Power Surge Electrical Inc. | | Email Address Redacted | Email |
| Power Sweep LLC | | Email Address Redacted | Email |
| Power System Solutions Dba. Motor Parts Supply | | Email Address Redacted | Email |
| Power Systems Design | | Email Address Redacted | Email |
| Power Tax Services 2 | | Email Address Redacted | Email |
| Power Team Inc | | Email Address Redacted | Email |
| Power Tech Service | | Email Address Redacted | Email |
| Power Transport Logistics LLC | | Email Address Redacted | Email |
| Power Up Auto | | Email Address Redacted | Email |
| Power Up Gaming | | Email Address Redacted | Email |
| Power Up Maintenance Corp | | Email Address Redacted | Email |
| Power Up Tech Academy | | Email Address Redacted | Email |
| Power Wash This, Inc. | | Email Address Redacted | Email |
| Power Yoga On Main Inc. | | Email Address Redacted | Email |
| Power Zone Solutions | | Email Address Redacted | Email |
| Powerautomotive@Yahoo.Com | | Email Address Redacted | Email |
| Powerblade Lawn Care | | Email Address Redacted | Email |
| Powercases Inc. | | Email Address Redacted | Email |
| Powerchairtechnologies | | Email Address Redacted | Email |
| Powered By Lipos | | Email Address Redacted | Email |
| Powered By Pros Inc. | | Email Address Redacted | Email |
| Powered By Tech | | Email Address Redacted | Email |
| Powered Labs Inc | | Email Address Redacted | Email |
| Powerex Production, LLC | | Email Address Redacted | Email |
| Powerfield Energy Inc. | | Email Address Redacted | Email |
| Powerfuel Juice Java & Smoothie | | Email Address Redacted | Email |
| Powerful Accounting LLC | | Email Address Redacted | Email |
| Powerful Heating Cooling & Electrical Contractors LLC | | Email Address Redacted | Email |
| Powerful Image, LLC | | Email Address Redacted | Email |
| Powergen Electric Inc | | Email Address Redacted | Email |
| Powerglide Holdings LLC | | Email Address Redacted | Email |
| Power-Gy LLC. | | Email Address Redacted | Email |
| Powerhaus, LLC | | Email Address Redacted | Email |
| Powerhouse Basketball | | Email Address Redacted | Email |
| Powerhouse Electric | | Email Address Redacted | Email |
| Powerhouse German Automotive | | Email Address Redacted | Email |
| Powerhouse Group | | Email Address Redacted | Email |
| Powerhouse Gym Voorhees | | Email Address Redacted | Email |
| Powerhouse Of Deliverance Inc | | Email Address Redacted | Email |
| Powerhouse Property Services | | Email Address Redacted | Email |
| Powerletics, Inc. | | Email Address Redacted | Email |
| Powerline Trucking LLC | | Email Address Redacted | Email |
| Powermarketing, Inc | | Email Address Redacted | Email |
| Powermatch LLC | | Email Address Redacted | Email |
| Powermax Logistics Industries Inc | | Email Address Redacted | Email |
| Powerminds Inc. | | Email Address Redacted | Email |
| Powermove Investments | | Email Address Redacted | Email |
| Powermove Transport | | Email Address Redacted | Email |
| Powerpuff Girl | | Email Address Redacted | Email |
| Powerpump Concrete | | Email Address Redacted | Email |
| Powerrehabilitationservicesllc | | Email Address Redacted | Email |
| Powers Bros Machine Inc | | Email Address Redacted | Email |
| Powers Cinema Enterprise, Inc. | | Email Address Redacted | Email |
| Powers Insurance | | Email Address Redacted | Email |
| Powers Pleasant | | Email Address Redacted | Email |
| Powers Pro Home Inspections LLC | | Email Address Redacted | Email |
| Powers Veterinary Care Of North Carolina Pllc | | Email Address Redacted | Email |
| Powers, Kimberly | | Email Address Redacted | Email |
| Powersource Electrical Contractors, Inc. | | Email Address Redacted | Email |
| Powersports Of Vallejo, Inc. | | Email Address Redacted | Email |
| Powerstar Repair Inc | | Email Address Redacted | Email |
| Powerteam Investments, LLC | | Email Address Redacted | Email |
| Powertech Auto LLC | | Email Address Redacted | Email |
| Powertech Of The Carolinas, LLC | | Email Address Redacted | Email |
| Powertech Services | | Email Address Redacted | Email |
| Powertrix | | Email Address Redacted | Email |
| Powerup Inflatables LLC | | Email Address Redacted | Email |
| Powerworks Equipment Company | | Email Address Redacted | Email |
| Powery'S Non Lawyer Document Preparer, LLC | | Email Address Redacted | Email |
| Poyao Yang | | Email Address Redacted | Email |
| Poyao Yang | | Email Address Redacted | Email |
| Pozey'S Cleaners | | Email Address Redacted | Email |
| Pozin, Inc | | Email Address Redacted | Email |
| Pozitive Heating & Cooling Inc | | Email Address Redacted | Email |
| Pozo Trucking | | Email Address Redacted | Email |
| Pp & C | | Email Address Redacted | Email |
| Ppa Anesthesia | | Email Address Redacted | Email |
| Ppbp 16 Inc | | Email Address Redacted | Email |
| Ppc Properties | | Email Address Redacted | Email |
| Ppf Services Corp | | Email Address Redacted | Email |
| Ppi Casters, Inc. | | Email Address Redacted | Email |
| Ppi Freight Services | | Email Address Redacted | Email |
| Ppl Farm Labor, Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ppl Holdings | | Email Address Redacted | Email |
| Ppnt Distribution Inc | | Email Address Redacted | Email |
| Ppp Logistics LLC | | Email Address Redacted | Email |
| Ppp Rideshare | | Email Address Redacted | Email |
| Pps Consulting Inc | | Email Address Redacted | Email |
| Pps Drycleaning LLC | | Email Address Redacted | Email |
| Pps Money Center, LLC | | Email Address Redacted | Email |
| Ppw Fast Inc. | | Email Address Redacted | Email |
| Pq Dollars LLC | | Email Address Redacted | Email |
| Pq Talent | | Email Address Redacted | Email |
| Pr Accounting Services LLC | | Email Address Redacted | Email |
| Pr Auto Service & Repair Inc | | Email Address Redacted | Email |
| Pr Business Advancement | | Email Address Redacted | Email |
| Pr Careers LLC | | Email Address Redacted | Email |
| Pr Cleaners & Laundry | | Email Address Redacted | Email |
| Pr Electrical Services | | Email Address Redacted | Email |
| Pr Engineering, Pllc | | Email Address Redacted | Email |
| Pr Heating & Cooling Services | | Email Address Redacted | Email |
| Pr Homes Corp | | Email Address Redacted | Email |
| Pr Kids | | Email Address Redacted | Email |
| Pr Products Distributors Inc | | Email Address Redacted | Email |
| Pr Professional Home Improvement LLC | | Email Address Redacted | Email |
| Pr Showoff, LLC | | Email Address Redacted | Email |
| Pr Therapy | | Email Address Redacted | Email |
| Pr Trading Corp | | Email Address Redacted | Email |
| Pr Transportation, Corp. | | Email Address Redacted | Email |
| Pr1Me Movement | | Email Address Redacted | Email |
| Pr1Mo Mortgage & Realty | | Email Address Redacted | Email |
| Pra & Company Realtors | | Email Address Redacted | Email |
| Pra Accounting Tax & Business Services | | Email Address Redacted | Email |
| Pra Trucking Corp | | Email Address Redacted | Email |
| Praaneel LLC | | Email Address Redacted | Email |
| Prabaharan Ponnuthurai | | Email Address Redacted | Email |
| Prabaharan Ponnuthurai | | Email Address Redacted | Email |
| Prabal Gurung | | Email Address Redacted | Email |
| Prabh Trucking Inc | | Email Address Redacted | Email |
| Prabha Milstein, Lmft | | Email Address Redacted | Email |
| Prabha Raghavan | | Email Address Redacted | Email |
| Prabha Singh | | Email Address Redacted | Email |
| Prabhand P Narla | | Email Address Redacted | Email |
| Prabhas Mokkapat | | Email Address Redacted | Email |
| Prabhat Soni | | Email Address Redacted | Email |
| Prabhdeep Kaur | | Email Address Redacted | Email |
| Prabhdeep Singh | | Email Address Redacted | Email |
| Prabhgun Singh | | Email Address Redacted | Email |
| Prabhjot Kaur Babbar | | Email Address Redacted | Email |
| Prabhjot Singh | | Email Address Redacted | Email |
| Prabhjot Singh | | Email Address Redacted | Email |
| Prabhneet Singh Maini | | Email Address Redacted | Email |
| Prabhu Cards & Gift Inc. | | Email Address Redacted | Email |
| Prachi Nambiar | | Email Address Redacted | Email |
| Prachi Narayan | | Email Address Redacted | Email |
| Prachin G T | | Email Address Redacted | Email |
| Practical Baker Inc | | Email Address Redacted | Email |
| Practical Business Services Corp | | Email Address Redacted | Email |
| Practical Financial Solutions | | Email Address Redacted | Email |
| Practical Gastroenterology Publishing, Inc. | | Email Address Redacted | Email |
| Practical Insights, Inc. | | Email Address Redacted | Email |
| Practical LLC | | Email Address Redacted | Email |
| Practical Managment Of Ga Inc | | Email Address Redacted | Email |
| Practical Martial Arts, Inc. | | Email Address Redacted | Email |
| Practical Obedience LLC - Custom Dog Training | | Email Address Redacted | Email |
| Practical Practice Management LLC | | Email Address Redacted | Email |
| Practical Scientific Solutions | | Email Address Redacted | Email |
| Practical Solutions LLC | | Email Address Redacted | Email |
| Practice & Pass Driving School | | Email Address Redacted | Email |
| Practice Ehr LLC | | Email Address Redacted | Email |
| Practice Prosperity, LLC | | Email Address Redacted | Email |
| Practicing Abundance LLC | | Email Address Redacted | Email |
| Pradeep Bekal | | Email Address Redacted | Email |
| Pradeep G. Bhide | | Email Address Redacted | Email |
| Pradeep Gupta | | Email Address Redacted | Email |
| Pradeep Jena | | Email Address Redacted | Email |
| Pradeep Kumar | | Email Address Redacted | Email |
| Pradeep Paniyadi | | Email Address Redacted | Email |
| Pradeep Rawate | | Email Address Redacted | Email |
| Pradeep Samuel | | Email Address Redacted | Email |
| Pradeep Santhapuri | | Email Address Redacted | Email |
| Pradeep Shrestha | | Email Address Redacted | Email |
| Pradeep Shrestha | | Email Address Redacted | Email |
| Pradeep Singh | | Email Address Redacted | Email |
| Pradeep Thakuri | | Email Address Redacted | Email |
| Pradeep Vallandas | | Email Address Redacted | Email |
| Pradel Dorzema | | Email Address Redacted | Email |
| Prader-Willi Syndrome Association Of Wisconsin, Inc. | | Email Address Redacted | Email |
| Pradhyun Media | | Email Address Redacted | Email |
| Pradip A. Shah Mdpc | | Email Address Redacted | Email |
| Pradip D Patel Dds Inc | | Email Address Redacted | Email |
| Pradip Patel | | Email Address Redacted | Email |
| Pradip Shah | | Email Address Redacted | Email |
| Pradip Simkhada | | Email Address Redacted | Email |
| Pradipkumar Patel | | Email Address Redacted | Email |
| Pradnya Desh | | Email Address Redacted | Email |
| Prado & Tuy LLP | | Email Address Redacted | Email |
| Prado Brothers Construction Co, Inc. | | Email Address Redacted | Email |
| Prado Real Estate & Investments, Inc. | | Email Address Redacted | Email |
| Prados Landscaping LLC | | Email Address Redacted | Email |
| Praduman I Naik | | Email Address Redacted | Email |
| Praduman Singh | | Email Address Redacted | Email |
| Pradyumna Patel | | Email Address Redacted | Email |
| Praem Thanabalasingam | | Email Address Redacted | Email |
| Praetoriant It Solutions | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Pragati Sonker | | | Email Address Redacted | Email |
| Prageeth Hettiarachchi | | | Email Address Redacted | Email |
| Pragmadik | | | Email Address Redacted | Email |
| Pragma-It, LLC | | | Email Address Redacted | Email |
| Pragmatic Endeavors, LLC | | | Email Address Redacted | Email |
| Pragnesh Patel | | | Email Address Redacted | Email |
| Prairie Enterprise LLC | | | Email Address Redacted | Email |
| Prairie Fire Winery LLC | | | Email Address Redacted | Email |
| Prairie Graphics Of Olathe Inc. | | | Email Address Redacted | Email |
| Prairie Realty, LLC | | | Email Address Redacted | Email |
| Prairie Ridge Financial | | | Email Address Redacted | Email |
| Prairie Star Lodge LLC | | | Email Address Redacted | Email |
| Prairie Stone Home Solutions Ltd. | | | Email Address Redacted | Email |
| Prairie Stone Investors, | | | Email Address Redacted | Email |
| Prairie Wellness Tec | | | Email Address Redacted | Email |
| Prairie Wind Nursery LLC | | | Email Address Redacted | Email |
| Prairie Winds Hospitality Inc. | | | Email Address Redacted | Email |
| Prairiepro Ventures LLC | | | Email Address Redacted | Email |
| Praise Church | | | Email Address Redacted | Email |
| Praise Home Health Agency | | | Email Address Redacted | Email |
| Prajesh Patel | | | Email Address Redacted | Email |
| Prajnic | | | Email Address Redacted | Email |
| Prakash Baskar | | | Email Address Redacted | Email |
| Prakash L Patel | | | Email Address Redacted | Email |
| Prakash Lalwani | | | Email Address Redacted | Email |
| Prakash Mahabir | | | Email Address Redacted | Email |
| Prakash Mathew | | | Email Address Redacted | Email |
| Prakash Parekh | | | Email Address Redacted | Email |
| Prakash Patel | | | Email Address Redacted | Email |
| Prakash Phulwani Inc | | | Email Address Redacted | Email |
| Prakash Rewatkar | | | Email Address Redacted | Email |
| Prakash Sheth | | | Email Address Redacted | Email |
| Prakash, LLC | | | Email Address Redacted | Email |
| Prakashkumar Solanki | | | Email Address Redacted | Email |
| Prakasit Kiatinimitra | | | Email Address Redacted | Email |
| Pram Company | | | Email Address Redacted | Email |
| Pramantha Productions LLC | | | Email Address Redacted | Email |
| Pramdaksh Inc | | | Email Address Redacted | Email |
| Pramedai Reed | | | Email Address Redacted | Email |
| Pramila Gotra | | | Email Address Redacted | Email |
| Pramishia Atkinson | | | Email Address Redacted | Email |
| Pramit Shewa | | | Email Address Redacted | Email |
| Pramod Bhandare | | | Email Address Redacted | Email |
| Pramod Buravalli | | | Email Address Redacted | Email |
| Pramod Saigal | | | Email Address Redacted | Email |
| Pramod Sarraf | | | Email Address Redacted | Email |
| Pramod Sharma Md Pa | | | Email Address Redacted | Email |
| Pramod Shrestha | | | Email Address Redacted | Email |
| Pramthesh K Desai, Md | | | Email Address Redacted | Email |
| Pramukh 101 Convenience Inc | | | Email Address Redacted | Email |
| Pramukh 89 Inc | | | Email Address Redacted | Email |
| Pramukh Financial Services | | | Email Address Redacted | Email |
| Pramukh Swami 08 LLC | | | Email Address Redacted | Email |
| Pramukhji Krupa, LLC | | | Email Address Redacted | Email |
| Pranaful LLC | | | Email Address Redacted | Email |
| Pranam Ben | | | Email Address Redacted | Email |
| Pranati Bailey | | | Email Address Redacted | Email |
| Pranav Datta | | | Email Address Redacted | Email |
| Pranav Dave | | | Email Address Redacted | Email |
| Pranav Pandit | | | Email Address Redacted | Email |
| Prance Film, LLC | | | Email Address Redacted | Email |
| Prancer Reindeer | | | Email Address Redacted | Email |
| Prancetta Washington | | | Email Address Redacted | Email |
| Prancing Horse, Inc. | | | Email Address Redacted | Email |
| Pranee Yellin | | | Email Address Redacted | Email |
| Pranet Investments LLC | | | Email Address Redacted | Email |
| Pranom Griffin | | | Email Address Redacted | Email |
| Pranot Sangprasit | | | Email Address Redacted | Email |
| Praper Generation LLC | | | Email Address Redacted | Email |
| Prasad Dixit | | | Email Address Redacted | Email |
| Prasad Nimmagadda | | | Email Address Redacted | Email |
| Prasadam Uzcategui | | | Email Address Redacted | Email |
| Prasanna Amitabh | | | Email Address Redacted | Email |
| Prasanna Padinhareveetil | | | Email Address Redacted | Email |
| Prasanna Rimal | | | Email Address Redacted | Email |
| Prasanna Thiyagarasa | | | Email Address Redacted | Email |
| Prasant Kumar | | | Email Address Redacted | Email |
| Prasanta Mondal | | | Email Address Redacted | Email |
| Prasath Nanayakkara | | | Email Address Redacted | Email |
| Prasenjit Ray | | | Email Address Redacted | Email |
| Prashant Deborah LLC | | | Email Address Redacted | Email |
| Prashant Goel | | | Email Address Redacted | Email |
| Prashant Hedaoo | | | Email Address Redacted | Email |
| Prashant Mehta | | | Email Address Redacted | Email |
| Prashant Parekh | | | Email Address Redacted | Email |
| Prashant Rajvaidya | | | Email Address Redacted | Email |
| Prashant Rami | | | Email Address Redacted | Email |
| Prashant Shewa | | | Email Address Redacted | Email |
| Prashant Shewa | | | Email Address Redacted | Email |
| Prashant Vanka | | | Email Address Redacted | Email |
| Prashanth Sai Sankar | | | Email Address Redacted | Email |
| Prashanth Sutrave Md Medical Corporation | | | Email Address Redacted | Email |
| Prasith Souvannarath | | | Email Address Redacted | Email |
| Prasith Souvannarath | | | Email Address Redacted | Email |
| Prasna Inc | | | Email Address Redacted | Email |
| Pratap Pakala | | | Email Address Redacted | Email |
| Prateek Bhargava | | | Email Address Redacted | Email |
| Prateek Jain | | | Email Address Redacted | Email |
| Pratet Ono | | | Email Address Redacted | Email |
| Prathana Thoopsamoot | | | Email Address Redacted | Email |
| Prather Jackson | | | Email Address Redacted | Email |
| Pratiba Anand | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Pratibha Srivastava | | Email Address Redacted | Email |
| Pratik Aryal | | Email Address Redacted | Email |
| Pratik Bang | | Email Address Redacted | Email |
| Pratik Bang | | Email Address Redacted | Email |
| Pratik Patel | | Email Address Redacted | Email |
| Pratik Patel | | Email Address Redacted | Email |
| Pratik Subedi | | Email Address Redacted | Email |
| Pratikkumar Patel | | Email Address Redacted | Email |
| Pratima Majmundar | | Email Address Redacted | Email |
| Pratima Penumarthy | | Email Address Redacted | Email |
| Pratima Sedhain | | Email Address Redacted | Email |
| Pratima Simkhada | | Email Address Redacted | Email |
| Prato Fashions, Inc. | | Email Address Redacted | Email |
| Prato Men'S Apparel, Inc. | | Email Address Redacted | Email |
| Prato Men'S Centers, Inc. | | Email Address Redacted | Email |
| Prato Men'S World, Inc. | | Email Address Redacted | Email |
| Prato Purchasing & Management Services, Inc. | | Email Address Redacted | Email |
| Prato Shops, Inc. | | Email Address Redacted | Email |
| Pratt Khamoo | | Email Address Redacted | Email |
| Pratt Pande | | Email Address Redacted | Email |
| Pratt Pande | | Email Address Redacted | Email |
| Pratt Pande | | Email Address Redacted | Email |
| Pratt Pande | | Email Address Redacted | Email |
| Pratt Recording Productions | | Email Address Redacted | Email |
| Pratt Van Lines, LLC | | Email Address Redacted | Email |
| Pratt'S Plumbing Inc | | Email Address Redacted | Email |
| Pratul Kumar | | Email Address Redacted | Email |
| Pravee Goolbuppha Inc | | Email Address Redacted | Email |
| Praveen Buddiga | | Email Address Redacted | Email |
| Praveen Chakraraj | | Email Address Redacted | Email |
| Praveen Kumar | | Email Address Redacted | Email |
| Praveen Shah | | Email Address Redacted | Email |
| Praveen Singalla | | Email Address Redacted | Email |
| Praveen Varaganti | | Email Address Redacted | Email |
| Praveen Varma Kalidindi | | Email Address Redacted | Email |
| Praveena Madhikunta | | Email Address Redacted | Email |
| Praveer Mishra | | Email Address Redacted | Email |
| Praveshan Pillay | | Email Address Redacted | Email |
| Pravi Limo Inc | | Email Address Redacted | Email |
| Pravin Patel | | Email Address Redacted | Email |
| Pravin Patel | | Email Address Redacted | Email |
| Pravin Sequeira | | Email Address Redacted | Email |
| Pravin Transport LLC | | Email Address Redacted | Email |
| Pravinbhai H Patel | | Email Address Redacted | Email |
| Pravishti Sukhdeo | | Email Address Redacted | Email |
| Pravishti Sukhdeo | | Email Address Redacted | Email |
| Praxard LLC | | Email Address Redacted | Email |
| Praxedes Rodriguez | | Email Address Redacted | Email |
| Praxilient, Inc. | | Email Address Redacted | Email |
| Praxis Construction Inc | | Email Address Redacted | Email |
| Praxis Design Group | | Email Address Redacted | Email |
| Praxis Financial Solutions Inc, | | Email Address Redacted | Email |
| Praxis Inc | | Email Address Redacted | Email |
| Praxis Industries Inc | | Email Address Redacted | Email |
| Prayas LLC | | Email Address Redacted | Email |
| Prayat Nasawang | | Email Address Redacted | Email |
| Prayer Academy Ministries Inc | | Email Address Redacted | Email |
| Prayer Tabernacle Churchof Love, Inc. | | Email Address Redacted | Email |
| Prayoon Phannagam | | Email Address Redacted | Email |
| Prayor Fire Protection LLC | | Email Address Redacted | Email |
| Prayosha 13 LLC | | Email Address Redacted | Email |
| Prayosha 150 LLC | | Email Address Redacted | Email |
| Prd Transport | | Email Address Redacted | Email |
| Pre Schoolers Play Central | | Email Address Redacted | Email |
| Preble Milk Cooperative Association, Inc. | | Email Address Redacted | Email |
| Prebuilt Storage LLC | | Email Address Redacted | Email |
| Precast & Stone | | Email Address Redacted | Email |
| Precast Installers, Inc. | | Email Address Redacted | Email |
| Precedence Industrial | | Email Address Redacted | Email |
| Precedent Legal Services | | Email Address Redacted | Email |
| Precept Properties LLC | | Email Address Redacted | Email |
| Precht Williams | | Email Address Redacted | Email |
| Preciado Corporation | | Email Address Redacted | Email |
| Precilyn Bondoc Silvestre A Dental Corporation | | Email Address Redacted | Email |
| Precious Angels, LLC | | Email Address Redacted | Email |
| Precious Beauty Collection | | Email Address Redacted | Email |
| Precious Beauty Salon | | Email Address Redacted | Email |
| Precious Boone | | Email Address Redacted | Email |
| Precious Buxton | | Email Address Redacted | Email |
| Precious Cargo Learn N Play | | Email Address Redacted | Email |
| Precious Cooking, Llc | | Email Address Redacted | Email |
| Precious Creations Inc | | Email Address Redacted | Email |
| Precious Designs LLC | | Email Address Redacted | Email |
| Precious Finch | | Email Address Redacted | Email |
| Precious Foster | | Email Address Redacted | Email |
| Precious Freeman | | Email Address Redacted | Email |
| Precious Health Acupuncture | | Email Address Redacted | Email |
| Precious Hearts Child Development Center | | Email Address Redacted | Email |
| Precious Hodges | | Email Address Redacted | Email |
| Precious Jett | | Email Address Redacted | Email |
| Precious Juices | | Email Address Redacted | Email |
| Precious Kelly | | Email Address Redacted | Email |
| Precious Key Home Care, Inc | | Email Address Redacted | Email |
| Precious Lamb Ac Inc | | Email Address Redacted | Email |
| Precious Lambs Day Care | | Email Address Redacted | Email |
| Precious Living Incorporated | | Email Address Redacted | Email |
| Precious Lopez | | Email Address Redacted | Email |
| Precious Macklin | | Email Address Redacted | Email |
| Precious Making LLC | | Email Address Redacted | Email |
| Precious Memories Ultrasound Imaging | | Email Address Redacted | Email |
| Precious Miller | | Email Address Redacted | Email |
| Precious Minds Learning Academy LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Precious Moments Daycare Services Inc | | | | Email Address Redacted | Email |
| Precious Moments Family Childcare | | | | Email Address Redacted | Email |
| Precious Moore | | | | Email Address Redacted | Email |
| Precious Morrison | | | | Email Address Redacted | Email |
| Precious Nyathi | | | | Email Address Redacted | Email |
| Precious Paws Dog Gromming Ltd | | | | Email Address Redacted | Email |
| Precious Peeps Development Center | | | | Email Address Redacted | Email |
| Precious Places Travel | | | | Email Address Redacted | Email |
| Precious Richardson | | | | Email Address Redacted | Email |
| Precious Salter Harris | | | | Email Address Redacted | Email |
| Precious Scholars Academy LLC | | | | Email Address Redacted | Email |
| Precious Shafer | | | | Email Address Redacted | Email |
| Precious Smiles Inc | | | | Email Address Redacted | Email |
| Precious Time Watch Service Inc | | | | Email Address Redacted | Email |
| Precious Times | | | | Email Address Redacted | Email |
| Precious Tools Home Care | | | | Email Address Redacted | Email |
| Precious Treasurez | | | | Email Address Redacted | Email |
| Precious Y Jones | | | | Email Address Redacted | Email |
| Preciouse Beaubrun | | | | Email Address Redacted | Email |
| Precise Auto Body | | | | Email Address Redacted | Email |
| Precise Barbershop | | | | Email Address Redacted | Email |
| Precise Beauty Supply | | | | Email Address Redacted | Email |
| Precise Buildings LLC | | | | Email Address Redacted | Email |
| Precise Builds LLC | | | | Email Address Redacted | Email |
| Precise Cabinetry LLC | | | | Email Address Redacted | Email |
| Precise Commercial & Residential Cleaning LLC | | | | Email Address Redacted | Email |
| Precise Construction LLC | | | | Email Address Redacted | Email |
| Precise Construction LLC | | | | Email Address Redacted | Email |
| Precise Construction LLC | | | | Email Address Redacted | Email |
| Precise Consulting Firm LLC | | | | Email Address Redacted | Email |
| Precise Details Auto Transport LLC | | | | Email Address Redacted | Email |
| Precise Expedite, LLC. | | | | Email Address Redacted | Email |
| Precise Flooring & Showers, Inc. | | | | Email Address Redacted | Email |
| Precise Global Talent | | | | Email Address Redacted | Email |
| Precise Installation, LLC | | | | Email Address Redacted | Email |
| Precise Iron Doors Inc. | | | | Email Address Redacted | Email |
| Precise Landscaping | | | | Email Address Redacted | Email |
| Precise Language Services, Inc. | | | | Email Address Redacted | Email |
| Precise Metal Components Inc | | | | Email Address Redacted | Email |
| Precise Mobile | | | | Email Address Redacted | Email |
| Precise Mobile Detailing LLC | | | | Email Address Redacted | Email |
| Precise Mobile Rv & Auto Detailing | | | | Email Address Redacted | Email |
| Precise Motors LLC | | | | Email Address Redacted | Email |
| Precise Posture | | | | Email Address Redacted | Email |
| Precise Research, LLC | | | | Email Address Redacted | Email |
| Precise Services LLC | | | | Email Address Redacted | Email |
| Precise Tresses | | | | Email Address Redacted | Email |
| Precision | | | | Email Address Redacted | Email |
| Precision Abstract Services | | | | Email Address Redacted | Email |
| Precision Acoustics Inc. | | | | Email Address Redacted | Email |
| Precision Adjusting Services, LLC | | | | Email Address Redacted | Email |
| Precision Agvantage | | | | Email Address Redacted | Email |
| Precision Air Solutions | | | | Email Address Redacted | Email |
| Precision Analytics, LLC | | | | Email Address Redacted | Email |
| Precision Applicators, LLC. | | | | Email Address Redacted | Email |
| Precision Appraisals LLC | | | | Email Address Redacted | Email |
| Precision Aquatic Services | | | | Email Address Redacted | Email |
| Precision Assets | | | | Email Address Redacted | Email |
| Precision Athletics LLC | | | | Email Address Redacted | Email |
| Precision Auto Inc | | | | Email Address Redacted | Email |
| Precision Auto Repair LLC | | | | Email Address Redacted | Email |
| Precision Auto Select LLC | | | | Email Address Redacted | Email |
| Precision Autobody & Glass | | | | Email Address Redacted | Email |
| Precision Autobody And Glass | | | | Email Address Redacted | Email |
| Precision Automotive Consulting, | | | | Email Address Redacted | Email |
| Precision Automotive Inc. | | | | Email Address Redacted | Email |
| Precision Automotive Of Watertown, Inc | | | | Email Address Redacted | Email |
| Precision Automotive Solutions | | | | Email Address Redacted | Email |
| Precision Autotech LLC | | | | Email Address Redacted | Email |
| Precision Barbers | | | | Email Address Redacted | Email |
| Precision Benders Inc. | | | | Email Address Redacted | Email |
| Precision Billing LLC | | | | Email Address Redacted | Email |
| Precision Bookkeeping | | | | Email Address Redacted | Email |
| Precision Bookkeeping LLC | | | | Email Address Redacted | Email |
| Precision Brake & Front End | | | | Email Address Redacted | Email |
| Precision Builders & Consulting, LLC | | | | Email Address Redacted | Email |
| Precision Builders Drywall & Construction | | | | Email Address Redacted | Email |
| Precision Cabinetry & Millwork | | | | Email Address Redacted | Email |
| Precision Care LLC | | | | Email Address Redacted | Email |
| Precision Carpentry & Design LLC | | | | Email Address Redacted | Email |
| Precision Carpet Cleaning & Janitorial Services LLC | | | | Email Address Redacted | Email |
| Precision Carriers Logistics LLC | | | | Email Address Redacted | Email |
| Precision Chiropractic Ps | | | | Email Address Redacted | Email |
| Precision Chiropractic Services Pllc | | | | Email Address Redacted | Email |
| Precision Concrete | | | | Email Address Redacted | Email |
| Precision Construction & Remodeling | | | | Email Address Redacted | Email |
| Precision Construction LLC | | | | Email Address Redacted | Email |
| Precision Contents Inventory Inc | | | | Email Address Redacted | Email |
| Precision Contracting & Development, Inc. | | | | Email Address Redacted | Email |
| Precision Crane Rental & Equipment Co., Inc. | | | | Email Address Redacted | Email |
| Precision Crane Service | | | | Email Address Redacted | Email |
| Precision Custom Cabinets LLC | | | | Email Address Redacted | Email |
| Precision Diamante | | | | Email Address Redacted | Email |
| Precision Die Cast, Inc. | | | | Email Address Redacted | Email |
| Precision Directional Boring Bm, LLC | | | | Email Address Redacted | Email |
| Precision Endeavors LLC | | | | Email Address Redacted | Email |
| Precision Enterprises LLC | | | | Email Address Redacted | Email |
| Precision Envirotech | | | | Email Address Redacted | Email |
| Precision Equipment & Design | | | | Email Address Redacted | Email |
| Precision Excavating, Inc. | | | | Email Address Redacted | Email |
| Precision Excavation Northwest, LLC | | | | Email Address Redacted | Email |
| Precision Financial Group, LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Precision Floor Covering, Inc. | | Email Address Redacted | Email |
| Precision Floor Frafters | | Email Address Redacted | Email |
| Precision Flooring & Tile, Inc | | Email Address Redacted | Email |
| Precision Furniture Installation Inc. | | Email Address Redacted | Email |
| Precision Golf Construction Inc | | Email Address Redacted | Email |
| Precision Graphic Designs | | Email Address Redacted | Email |
| Precision Graphics, LLC | | Email Address Redacted | Email |
| Precision Grinding & Tool, LLC | | Email Address Redacted | Email |
| Precision Gymnastics | | Email Address Redacted | Email |
| Precision Gymnastics LLC | | Email Address Redacted | Email |
| Precision Hauling Inc | | Email Address Redacted | Email |
| Precision Health & Rehabilitation | | Email Address Redacted | Email |
| Precision Health Services. | | Email Address Redacted | Email |
| Precision Healthcare Partners LLC | | Email Address Redacted | Email |
| Precision Hospitality LLC | | Email Address Redacted | Email |
| Precision Industrial Installations | | Email Address Redacted | Email |
| Precision Inspections LLC | | Email Address Redacted | Email |
| Precision Interiors | | Email Address Redacted | Email |
| Precision Interiors LLC | | Email Address Redacted | Email |
| Precision Ironworks LLC | | Email Address Redacted | Email |
| Precision Kutz & Stylze | | Email Address Redacted | Email |
| Precision Laser Processing | | Email Address Redacted | Email |
| Precision Machine Design, Inc | | Email Address Redacted | Email |
| Precision Machine LLC | | Email Address Redacted | Email |
| Precision Machine Tool Sales & Service, Inc. | | Email Address Redacted | Email |
| Precision Mailing | | Email Address Redacted | Email |
| Precision Maintenance | | Email Address Redacted | Email |
| Precision Metal & Glass Corp | | Email Address Redacted | Email |
| Precision Motor Werx | | Email Address Redacted | Email |
| Precision Motorsports | | Email Address Redacted | Email |
| Precision Nails | | Email Address Redacted | Email |
| Precision Network, LLC | | Email Address Redacted | Email |
| Precision Neuroscopics LLC | | Email Address Redacted | Email |
| Precision Oral Prosthetics, Inc | | Email Address Redacted | Email |
| Precision Orthodontic Studio, Inc. | | Email Address Redacted | Email |
| Precision Packing Corporation | | Email Address Redacted | Email |
| Precision Painting | | Email Address Redacted | Email |
| Precision Painting & Cabinet Refacing | | Email Address Redacted | Email |
| Precision Painting & Home | | Email Address Redacted | Email |
| Precision Painting & Remodeling LLC | | Email Address Redacted | Email |
| Precision Panel Company | | Email Address Redacted | Email |
| Precision Parking Enterprises LLC | | Email Address Redacted | Email |
| Precision Pest Services Inc | | Email Address Redacted | Email |
| Precision Piping Gas Lines, Inc. | | Email Address Redacted | Email |
| Precision Plant Services, Inc. | | Email Address Redacted | Email |
| Precision Plumbing | | Email Address Redacted | Email |
| Precision Plumbing & Design LLC | | Email Address Redacted | Email |
| Precision Plumbing & Mechanical LLC | | Email Address Redacted | Email |
| Precision Pool & Aquatics LLC | | Email Address Redacted | Email |
| Precision Pools & Patios | | Email Address Redacted | Email |
| Precision Post LLC | | Email Address Redacted | Email |
| Precision Power Electric | | Email Address Redacted | Email |
| Precision Power Washing LLC | | Email Address Redacted | Email |
| Precision Pressure Cleaning | | Email Address Redacted | Email |
| Precision Pressure Cleaning | | Email Address Redacted | Email |
| Precision Pressure Cleaning, LLC | | Email Address Redacted | Email |
| Precision Pressure Power Washing & Handyman Services LLC | | Email Address Redacted | Email |
| Precision Pro Power Washing | | Email Address Redacted | Email |
| Precision Property Services LLC | | Email Address Redacted | Email |
| Precision Prototypes & Engineering, Inc. | | Email Address Redacted | Email |
| Precision Race LLC | | Email Address Redacted | Email |
| Precision Remodeling | | Email Address Redacted | Email |
| Precision Repair | | Email Address Redacted | Email |
| Precision Screen Printing, Inc. | | Email Address Redacted | Email |
| Precision Sign & Graphic Solutions | | Email Address Redacted | Email |
| Precision Solar Screens & Doors LLC | | Email Address Redacted | Email |
| Precision Solutions | | Email Address Redacted | Email |
| Precision Specialty Pharmacy Corp | | Email Address Redacted | Email |
| Precision Speed Trucking LLC | | Email Address Redacted | Email |
| Precision Stoneworks Of Pennsylvania LLC | | Email Address Redacted | Email |
| Precision Swiss Products Inc. | | Email Address Redacted | Email |
| Precision T Arch LLC | | Email Address Redacted | Email |
| Precision Tax Service LLC | | Email Address Redacted | Email |
| Precision Tech Welding & Machine Inc. | | Email Address Redacted | Email |
| Precision Transport Inc | | Email Address Redacted | Email |
| Precision Truck Service LLC | | Email Address Redacted | Email |
| Precision Turning Inc. | | Email Address Redacted | Email |
| Precision Wax & Skin Studio | | Email Address Redacted | Email |
| Precision Weather Forecasting, Inc. | | Email Address Redacted | Email |
| Precision Welding, Marking, & Cutting Solutions | | Email Address Redacted | Email |
| Precision Woodworking LLC | | Email Address Redacted | Email |
| Precision Works Products LLC | | Email Address Redacted | Email |
| Precision+Mechanical+Solutions, +Inc.+(Pmsi) | | Email Address Redacted | Email |
| Precisiondx | | Email Address Redacted | Email |
| Precisionmechanical | | Email Address Redacted | Email |
| Precisionrev | | Email Address Redacted | Email |
| Precon Solutions LLC | | Email Address Redacted | Email |
| Precycle, LLC | | Email Address Redacted | Email |
| Predelus Goods & Services LLC | | Email Address Redacted | Email |
| Prediction Impact, Inc. | | Email Address Redacted | Email |
| Predictive Response, Inc | | Email Address Redacted | Email |
| Predrag Bijelic | | Email Address Redacted | Email |
| Predrag Dizdarevic | | Email Address Redacted | Email |
| Predrag Jaric | | Email Address Redacted | Email |
| Predrag Jovic | | Email Address Redacted | Email |
| Predro A Abreu | | Email Address Redacted | Email |
| Preecha Promploy | | Email Address Redacted | Email |
| Preecherlyjewelry | | Email Address Redacted | Email |
| Preedaporn Sukomol | | Email Address Redacted | Email |
| Preeminence Destiantions LLC | | Email Address Redacted | Email |
| Preeminent Care LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Preeminent Express Inc. | | | Email Address Redacted | Email |
| Preet 1 Inc | | | Email Address Redacted | Email |
| Preet Brothers Inc | | | Email Address Redacted | Email |
| Preet Chawla | | | Email Address Redacted | Email |
| Preet Johal | | | Email Address Redacted | Email |
| Preet Market | | | Email Address Redacted | Email |
| Preet Palace Inc | | | Email Address Redacted | Email |
| Preetham Peter | | | Email Address Redacted | Email |
| Preetpal Singh | | | Email Address Redacted | Email |
| Preeyanut Thanapuasuwan | | | Email Address Redacted | Email |
| Preference Services | | | Email Address Redacted | Email |
| Preferred Anesthesia, Ltd | | | Email Address Redacted | Email |
| Preferred Auto Detailing Inc | | | Email Address Redacted | Email |
| Preferred Business Services, Inc. | | | Email Address Redacted | Email |
| Preferred Car Services, LLC | | | Email Address Redacted | Email |
| Preferred Choice Insurance | | | Email Address Redacted | Email |
| Preferred Cimate Services Corp | | | Email Address Redacted | Email |
| Preferred Cleaning Ii, Inc. | | | Email Address Redacted | Email |
| Preferred Communities | | | Email Address Redacted | Email |
| Preferred Construction, LLC | | | Email Address Redacted | Email |
| Preferred Contractor Services LLC | | | Email Address Redacted | Email |
| Preferred Debt Strategies LLC | | | Email Address Redacted | Email |
| Preferred Energy Services | | | Email Address Redacted | Email |
| Preferred Fasteners Inc. | | | Email Address Redacted | Email |
| Preferred Fire Safety, LLC | | | Email Address Redacted | Email |
| Preferred Global Health | | | Email Address Redacted | Email |
| Preferred Guardian Services, LLC | | | Email Address Redacted | Email |
| Preferred Healthcare Management | | | Email Address Redacted | Email |
| Preferred Home Construction LLC | | | Email Address Redacted | Email |
| Preferred Homes LLC | | | Email Address Redacted | Email |
| Preferred Housing Corp | | | Email Address Redacted | Email |
| Preferred Insurance Services | | | Email Address Redacted | Email |
| Preferred Lodging Incorporated | | | Email Address Redacted | Email |
| Preferred Logic, Inc. | | | Email Address Redacted | Email |
| Preferred Management Alliance, Inc | | | Email Address Redacted | Email |
| Preferred Management Group | | | Email Address Redacted | Email |
| Preferred Management Service LLC | | | Email Address Redacted | Email |
| Preferred Mobile Wash Co. LLC | | | Email Address Redacted | Email |
| Preferred Motors Inc | | | Email Address Redacted | Email |
| Preferred Pension Solutions, LLC | | | Email Address Redacted | Email |
| Preferred Pharmacy Inc. | | | Email Address Redacted | Email |
| Preferred Piping Systems | | | Email Address Redacted | Email |
| Preferred Plumbing, Inc | | | Email Address Redacted | Email |
| Preferred Plus Electric, Inc | | | Email Address Redacted | Email |
| Preferred Professional Supply | | | Email Address Redacted | Email |
| Preferred Properties Of De, LLC | | | Email Address Redacted | Email |
| Preferred Real Estate Brokers | | | Email Address Redacted | Email |
| Preferred Residential Properties, LLC | | | Email Address Redacted | Email |
| Preferred Resources LLC | | | Email Address Redacted | Email |
| Preferred Rx Pharmacy Inc | | | Email Address Redacted | Email |
| Preferred Select Insurance Network LLC | | | Email Address Redacted | Email |
| Preferred Staffing Network, LLC | | | Email Address Redacted | Email |
| Preferred Standards | | | Email Address Redacted | Email |
| Preferred Transport Systems | | | Email Address Redacted | Email |
| Preferred U R Management & Consulting | | | Email Address Redacted | Email |
| Preferredpower | | | Email Address Redacted | Email |
| Preggo Pilates | | | Email Address Redacted | Email |
| Pregnancy Care Center Of Lagrange, Inc | | | Email Address Redacted | Email |
| Pregnancy Resource Center | | | Email Address Redacted | Email |
| Prego'S Pizza Incorporated | | | Email Address Redacted | Email |
| Prehzydential LLC | | | Email Address Redacted | Email |
| Preitz Creative LLC | | | Email Address Redacted | Email |
| Prekari, Inc. | | | Email Address Redacted | Email |
| Prella Technologies | | | Email Address Redacted | Email |
| Preloved Promenade Ltd | | | Email Address Redacted | Email |
| Prem Adhikari | | | Email Address Redacted | Email |
| Prem Anand | | | Email Address Redacted | Email |
| Prem Chand | | | Email Address Redacted | Email |
| Prem Chawla | | | Email Address Redacted | Email |
| Prem Das Ins & Fin Svcs Inc | | | Email Address Redacted | Email |
| Prem Hotel Group Inc | | | Email Address Redacted | Email |
| Prem Israni | | | Email Address Redacted | Email |
| Prem Israni | | | Email Address Redacted | Email |
| Prem Jay Datt | | | Email Address Redacted | Email |
| Prem Paryani | | | Email Address Redacted | Email |
| Prem Premsrirut | | | Email Address Redacted | Email |
| Prem Shrestha | | | Email Address Redacted | Email |
| Prema Financial Services LLC | | | Email Address Redacted | Email |
| Premier Pool Service | | | Email Address Redacted | Email |
| Premeire Exotic Car Rentals | | | Email Address Redacted | Email |
| Premiair Group LLC | | | Email Address Redacted | Email |
| Premier 4 Auto LLC | | | Email Address Redacted | Email |
| Premier Aaa Llc | | | Email Address Redacted | Email |
| Premier Accounting & Business Administration Inc. | | | Email Address Redacted | Email |
| Premier Anesthesia, LLC | | | Email Address Redacted | Email |
| Premier Annuity Group | | | Email Address Redacted | Email |
| Premier Appliance Install LLC | | | Email Address Redacted | Email |
| Premier Appliance Installations Of Texas LLC, | | | Email Address Redacted | Email |
| Premier Asset Management Group LLC | | | Email Address Redacted | Email |
| Premier Atlantic Inc. | | | Email Address Redacted | Email |
| Premier Auto Body Inc | | | Email Address Redacted | Email |
| Premier Auto Coatings & Accessories LLC | | | Email Address Redacted | Email |
| Premier Auto Glass Inc | | | Email Address Redacted | Email |
| Premier Auto Hail Repair | | | Email Address Redacted | Email |
| Premier Auto LLC | | | Email Address Redacted | Email |
| Premier Awards & Engraving, Inc. | | | Email Address Redacted | Email |
| Premier Band | | | Email Address Redacted | Email |
| Premier Behavioral Medicine Pllc | | | Email Address Redacted | Email |
| Premier Benefit Consultants, Inc. | | | Email Address Redacted | Email |
| Premier Bookkeeping Services LLC | | | Email Address Redacted | Email |
| Premier Brands Nv | | | Email Address Redacted | Email |
| Premier Builders | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Premier Building Inspections LLC | | | Email Address Redacted | Email |
| Premier Business Equipment Inc. | | | Email Address Redacted | Email |
| Premier Capital Holdings Las Vegas LLC | | | Email Address Redacted | Email |
| Premier Car Source | | | Email Address Redacted | Email |
| Premier Care Assisted Living, Inc. | | | Email Address Redacted | Email |
| Premier Care Services | | | Email Address Redacted | Email |
| Premier Career Solutions, Inc. | | | Email Address Redacted | Email |
| Premier Choice Painting LLC | | | Email Address Redacted | Email |
| Premier Choice Seafood, Inc. | | | Email Address Redacted | Email |
| Premier Cleaning Services | | | Email Address Redacted | Email |
| Premier Clippers, LLC | | | Email Address Redacted | Email |
| Premier Co-Ed Sports, LLC | | | Email Address Redacted | Email |
| Premier Color Source Inc | | | Email Address Redacted | Email |
| Premier Commercial Realty, Inc. | | | Email Address Redacted | Email |
| Premier Communications LLC | | | Email Address Redacted | Email |
| Premier Construction | | | Email Address Redacted | Email |
| Premier Construction Services Inc. | | | Email Address Redacted | Email |
| Premier Consulting & Financial Services | | | Email Address Redacted | Email |
| Premier Consulting Solutions, LLC | | | Email Address Redacted | Email |
| Premier Cpas PC | | | Email Address Redacted | Email |
| Premier Crew LLC | | | Email Address Redacted | Email |
| Premier Custom Homes, Inc. | | | Email Address Redacted | Email |
| Premier Dance Company | | | Email Address Redacted | Email |
| Premier Delivery Service | | | Email Address Redacted | Email |
| Premier Dental Pa | | | Email Address Redacted | Email |
| Premier Design Nj LLC | | | Email Address Redacted | Email |
| Premier Distribution Services, Inc. | | | Email Address Redacted | Email |
| Premier Earth LLC | | | Email Address Redacted | Email |
| Premier Eateries LLC | | | Email Address Redacted | Email |
| Premier Electric Inc | | | Email Address Redacted | Email |
| Premier Electric Motors | | | Email Address Redacted | Email |
| Premier Electrical Solutions Inc | | | Email Address Redacted | Email |
| Premier Elite Servicing LLC | | | Email Address Redacted | Email |
| Premier Ent - Head & Neck Surgery | | | Email Address Redacted | Email |
| Premier Enterprises Km, LLC | | | Email Address Redacted | Email |
| Premier Equipment Co. Of Rocky Mount, LLC | | | Email Address Redacted | Email |
| Premier Equipment Solutions Inc | | | Email Address Redacted | Email |
| Premier Er Services, LLC | | | Email Address Redacted | Email |
| Premier Estates, Inc | | | Email Address Redacted | Email |
| Premier Event Staffing LLC | | | Email Address Redacted | Email |
| Premier Excursions LLC | | | Email Address Redacted | Email |
| Premier Eye Care O.D., P.A. | | | Email Address Redacted | Email |
| Premier Eye Center, LLC | | | Email Address Redacted | Email |
| Premier Fence | | | Email Address Redacted | Email |
| Premier Fence Company | | | Email Address Redacted | Email |
| Premier Fence LLC | | | Email Address Redacted | Email |
| Premier Filters Inc | | | Email Address Redacted | Email |
| Premier Financial Associates Inc, | | | Email Address Redacted | Email |
| Premier Financial Planning, LLC | | | Email Address Redacted | Email |
| Premier Finishes Inc. | | | Email Address Redacted | Email |
| Premier Finishing LLC | | | Email Address Redacted | Email |
| Premier Flooring | | | Email Address Redacted | Email |
| Premier Freight Logistics Inc | | | Email Address Redacted | Email |
| Premier Gear & Machine Works Inc | | | Email Address Redacted | Email |
| Premier General Trading Inc | | | Email Address Redacted | Email |
| Premier Glass | | | Email Address Redacted | Email |
| Premier Gold Silver & Coins LLC | | | Email Address Redacted | Email |
| Premier Grease Inc. | | | Email Address Redacted | Email |
| Premier Group | | | Email Address Redacted | Email |
| Premier Guard Security | | | Email Address Redacted | Email |
| Premier Handicap Services LLC | | | Email Address Redacted | Email |
| Premier Hardwood Restorations | | | Email Address Redacted | Email |
| Premier Harvest LLC | | | Email Address Redacted | Email |
| Premier Health & Safety LLC | | | Email Address Redacted | Email |
| Premier Health Of Summit LLC | | | Email Address Redacted | Email |
| Premier Hearing & Audiology Center Of Redlands | | | Email Address Redacted | Email |
| Premier Holdings Group | | | Email Address Redacted | Email |
| Premier Home Entertainment Inc. | | | Email Address Redacted | Email |
| Premier Home Inspection, | | | Email Address Redacted | Email |
| Premier Home Investments LLC | | | Email Address Redacted | Email |
| Premier Home Solutions LLC | | | Email Address Redacted | Email |
| Premier Hospitality Group 2 LLC | | | Email Address Redacted | Email |
| Premier Hs LLC | | | Email Address Redacted | Email |
| Premier Image Salon LLC | | | Email Address Redacted | Email |
| Premier Immigration Solutions | | | Email Address Redacted | Email |
| Premier Impressions | | | Email Address Redacted | Email |
| Premier Income Tax | | | Email Address Redacted | Email |
| Premier Installations & Logistics LLC | | | Email Address Redacted | Email |
| Premier Insurance Consulting Group LLC | | | Email Address Redacted | Email |
| Premier Insurance Solutions LLC. | | | Email Address Redacted | Email |
| Premier Investments Chicago | | | Email Address Redacted | Email |
| Premier Judgment Collections | | | Email Address Redacted | Email |
| Premier Land Design, Inc. | | | Email Address Redacted | Email |
| Premier Landscape & Tree Care, Inc. | | | Email Address Redacted | Email |
| Premier Lawn Maintenance | | | Email Address Redacted | Email |
| Premier Legal Documents | | | Email Address Redacted | Email |
| Premier Lighting Group | | | Email Address Redacted | Email |
| Premier Limo & Bus LLC | | | Email Address Redacted | Email |
| Premier Lister LLC | | | Email Address Redacted | Email |
| Premier Logistic Solutions LLC | | | Email Address Redacted | Email |
| Premier Machine, LLC | | | Email Address Redacted | Email |
| Premier Maintanance & Remodel, Inc. | | | Email Address Redacted | Email |
| Premier Maintenance Services | | | Email Address Redacted | Email |
| Premier Mandeville LLC | | | Email Address Redacted | Email |
| Premier Marketing Consultants | | | Email Address Redacted | Email |
| Premier Meat Market Inc | | | Email Address Redacted | Email |
| Premier Mechanical Group Inc | | | Email Address Redacted | Email |
| Premier Military Parts | | | Email Address Redacted | Email |
| Premier Mobile Dry Cleaning | | | Email Address Redacted | Email |
| Premier Mz Freight Inc | | | Email Address Redacted | Email |
| Premier N Savvy Homes LLC | | | Email Address Redacted | Email |
| Premier Nails | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Premier Nails & Spa | | Email Address Redacted | Email |
| Premier Notary Solutions | | Email Address Redacted | Email |
| Premier Office Services Co., Inc. | | Email Address Redacted | Email |
| Premier One Appraisal Group Inc | | Email Address Redacted | Email |
| Premier One Construction, LLC | | Email Address Redacted | Email |
| Premier Online Marketing | | Email Address Redacted | Email |
| Premier Orthopedics | | Email Address Redacted | Email |
| Premier Outdoor Lifestyles | | Email Address Redacted | Email |
| Premier Outdoors LLC | | Email Address Redacted | Email |
| Premier Pain Centers P.A. | | Email Address Redacted | Email |
| Premier Paint & Body | | Email Address Redacted | Email |
| Premier Painting Nw, LLC | | Email Address Redacted | Email |
| Premier Painting Plus, LLC | | Email Address Redacted | Email |
| Premier Pdr, LLC | | Email Address Redacted | Email |
| Premier Pediatric Therapy, P.A. | | Email Address Redacted | Email |
| Premier Perfek LLC | | Email Address Redacted | Email |
| Premier Performance & Fitness | | Email Address Redacted | Email |
| Premier Periodontics, LLC | | Email Address Redacted | Email |
| Premier Platinum Construction | | Email Address Redacted | Email |
| Premier Plumbing | | Email Address Redacted | Email |
| Premier Plumbing & Air LLC | | Email Address Redacted | Email |
| Premier Plumbing Co, LLC | | Email Address Redacted | Email |
| Premier Plus Inc | | Email Address Redacted | Email |
| Premier Plus Services LLC | | Email Address Redacted | Email |
| Premier Plus Services, LLC | | Email Address Redacted | Email |
| Premier Point Medical Group | | Email Address Redacted | Email |
| Premier Powerwash | | Email Address Redacted | Email |
| Premier Properties Detroit LLC | | Email Address Redacted | Email |
| Premier Properties Lawn Maintenance & Landscape LLC | | Email Address Redacted | Email |
| Premier Properties M&Rllc | | Email Address Redacted | Email |
| Premier Property Care, LLC | | Email Address Redacted | Email |
| Premier Property Investments LLC | | Email Address Redacted | Email |
| Premier Property Services | | Email Address Redacted | Email |
| Premier Property Services | | Email Address Redacted | Email |
| Premier Property Solutions | | Email Address Redacted | Email |
| Premier Quality Vending | | Email Address Redacted | Email |
| Premier Real Estate Group Inc | | Email Address Redacted | Email |
| Premier Realty Of Nc, LLC | | Email Address Redacted | Email |
| Premier Realty Olympic Peninsula, Inc | | Email Address Redacted | Email |
| Premier Recovery Services, LLC | | Email Address Redacted | Email |
| Premier Resource Solutions LLC | | Email Address Redacted | Email |
| Premier Retail Group Inc | | Email Address Redacted | Email |
| Premier Roofing & Construction LLC | | Email Address Redacted | Email |
| Premier Rooter & Plumbing | | Email Address Redacted | Email |
| Premier Rx Pharmacy | | Email Address Redacted | Email |
| Premier Salon | | Email Address Redacted | Email |
| Premier Salon & Spa Services, Inc. | | Email Address Redacted | Email |
| Premier Satellite LLC | | Email Address Redacted | Email |
| Premier Senior Living, LLC | | Email Address Redacted | Email |
| Premier Service Experts LLC | | Email Address Redacted | Email |
| Premier Service Group Ent Inc | | Email Address Redacted | Email |
| Premier Service Solutions, | | Email Address Redacted | Email |
| Premier Services | | Email Address Redacted | Email |
| Premier Services | | Email Address Redacted | Email |
| Premier Shutters, Blinds & More | | Email Address Redacted | Email |
| Premier Signs & Graphics | | Email Address Redacted | Email |
| Premier Sleep Solutions | | Email Address Redacted | Email |
| Premier Softwash Solutions LLC | | Email Address Redacted | Email |
| Premier South Dental Center | | Email Address Redacted | Email |
| Premier Specialty Products, Inc. | | Email Address Redacted | Email |
| Premier Sports Development Group LLC | | Email Address Redacted | Email |
| Premier Sports Recovery | | Email Address Redacted | Email |
| Premier Staffing Group | | Email Address Redacted | Email |
| Premier Stone Counter Tops LLC | | Email Address Redacted | Email |
| Premier Structures LLC | | Email Address Redacted | Email |
| Premier Surfaces Inc | | Email Address Redacted | Email |
| Premier Talent, LLC | | Email Address Redacted | Email |
| Premier Tax & Consulting | | Email Address Redacted | Email |
| Premier Tax Advisory & Financial Services | | Email Address Redacted | Email |
| Premier Tax Consultants LLC | | Email Address Redacted | Email |
| Premier Tax Preparation & Bookkeeping Services | | Email Address Redacted | Email |
| Premier Tech Security, LLC | | Email Address Redacted | Email |
| Premier Technology Group | | Email Address Redacted | Email |
| Premier Tenant Services | | Email Address Redacted | Email |
| Premier Therapy Solutions, LLC | | Email Address Redacted | Email |
| Premier Tile & Stone | | Email Address Redacted | Email |
| Premier Timber Services, LLC | | Email Address Redacted | Email |
| Premier Trade Inc | | Email Address Redacted | Email |
| Premier Transport Service LLC | | Email Address Redacted | Email |
| Premier Transportation LLC | | Email Address Redacted | Email |
| Premier Trees & Landscape | | Email Address Redacted | Email |
| Premier Tutors New York LLC | | Email Address Redacted | Email |
| Premier Ultrasound Diagnostics, Inc. | | Email Address Redacted | Email |
| Premier Urban Homes, LLC | | Email Address Redacted | Email |
| Premier Wealth Management LLC | | Email Address Redacted | Email |
| Premier Wealth Strategies, LLC | | Email Address Redacted | Email |
| Premier Wellness & Recovery | | Email Address Redacted | Email |
| Premier Wheel Repair Inc | | Email Address Redacted | Email |
| Premiere 1 Nails | | Email Address Redacted | Email |
| Premiere Alarm, Inc. | | Email Address Redacted | Email |
| Premiere Brand LLC | | Email Address Redacted | Email |
| Premiere Cleaning Solutions | | Email Address Redacted | Email |
| Premiere Creative Technologies LLC | | Email Address Redacted | Email |
| Premiere Geodesic LLC | | Email Address Redacted | Email |
| Premiere Health Marketing Group, LLC | | Email Address Redacted | Email |
| Premiere Intl | | Email Address Redacted | Email |
| Premiere Management Services, LLC | | Email Address Redacted | Email |
| Premiere Management Solutions | | Email Address Redacted | Email |
| Premiere Management Solutions | | Email Address Redacted | Email |
| Premiere Real Estate | | Email Address Redacted | Email |
| Premiere Renovations Inc | | Email Address Redacted | Email |
| Premiere Skin Care Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Premiere Software Development LLC | | Email Address Redacted | Email |
| Premierlash, LLC | | Email Address Redacted | Email |
| Premiervalues, | | Email Address Redacted | Email |
| Premilaben Mistry | | Email Address Redacted | Email |
| Preminente College Counseling, LLC | | Email Address Redacted | Email |
| Premio Energy Consultants LLC | | Email Address Redacted | Email |
| Premium Auto Detailing | | Email Address Redacted | Email |
| Premium Auto Group | | Email Address Redacted | Email |
| Premium Automotive Inc | | Email Address Redacted | Email |
| Premium Automotive Upgrades | | Email Address Redacted | Email |
| Premium Barber Shop 1 LLC | | Email Address Redacted | Email |
| Premium Barber Shop 3 LLC | | Email Address Redacted | Email |
| Premium Barber Shop 5 Inc | | Email Address Redacted | Email |
| Premium Barber Shop Iv Inc | | Email Address Redacted | Email |
| Premium Barbershop 4 LLC | | Email Address Redacted | Email |
| Premium Boys Club LLC | | Email Address Redacted | Email |
| Premium Business Overseas, Corp | | Email Address Redacted | Email |
| Premium Cabinets | | Email Address Redacted | Email |
| Premium Capital Investment, | | Email Address Redacted | Email |
| Premium Capital Resources LLC | | Email Address Redacted | Email |
| Premium Captains | | Email Address Redacted | Email |
| Premium Care Health LLC | | Email Address Redacted | Email |
| Premium Carrier Services Incorporated | | Email Address Redacted | Email |
| Premium Cars Corp | | Email Address Redacted | Email |
| Premium Dry Goods Usa Corp | | Email Address Redacted | Email |
| Premium Electric Inc | | Email Address Redacted | Email |
| Premium Event Rentals For Every Celebration Type | | Email Address Redacted | Email |
| Premium Fish Singh LLC | | Email Address Redacted | Email |
| Premium Floor Covering Inc | | Email Address Redacted | Email |
| Premium Hair Boutique LLC | | Email Address Redacted | Email |
| Premium Halal Meat & Fish Inc. | | Email Address Redacted | Email |
| Premium Home Group Corp | | Email Address Redacted | Email |
| Premium Maintenance & Prevention LLC | | Email Address Redacted | Email |
| Premium Natural Stones LLC | | Email Address Redacted | Email |
| Premium Oceanic, Inc. | | Email Address Redacted | Email |
| Premium Painting Of Nc | | Email Address Redacted | Email |
| Premium Plastics Machine Inc. | | Email Address Redacted | Email |
| Premium Plumbing | | Email Address Redacted | Email |
| Premium Power Systems Inc | | Email Address Redacted | Email |
| Premium Power Washing | | Email Address Redacted | Email |
| Premium Real Estate Services, LLC | | Email Address Redacted | Email |
| Premium Salons LLC | | Email Address Redacted | Email |
| Premium Services Ri, LLC | | Email Address Redacted | Email |
| Premium Stone Design Inc | | Email Address Redacted | Email |
| Premium Sweets Of Bronx Corp | | Email Address Redacted | Email |
| Premium Tax Services | | Email Address Redacted | Email |
| Premium Therapy & Wellness | | Email Address Redacted | Email |
| Premium Valet Service Group Corp | | Email Address Redacted | Email |
| Premium Ventures LLC | | Email Address Redacted | Email |
| Premium Wellness Houston | | Email Address Redacted | Email |
| Premium Wellness San Felipe | | Email Address Redacted | Email |
| Premium Window Solutions, LLC | | Email Address Redacted | Email |
| Premiumwirelessmobilellc | | Email Address Redacted | Email |
| Premiun International Tires & Parts LLC | | Email Address Redacted | Email |
| Premkumar Manivannan | | Email Address Redacted | Email |
| Premkumar Suri | | Email Address Redacted | Email |
| Prenatal & Medical Massage | | Email Address Redacted | Email |
| Prenatal Ultrasound Of Glendale | | Email Address Redacted | Email |
| Prendergast Consulting, Inc. | | Email Address Redacted | Email |
| Prendergast Professional Services, Inc. | | Email Address Redacted | Email |
| Prenos Volmy | | Email Address Redacted | Email |
| Prentice Ag Consulting LLC | | Email Address Redacted | Email |
| Prentice Floyd | | Email Address Redacted | Email |
| Prentice Trucking LLC | | Email Address Redacted | Email |
| Prentice, Napier & Green, Inc. | | Email Address Redacted | Email |
| Prentiera Smith Inc | | Email Address Redacted | Email |
| Prentiss Alter | | Email Address Redacted | Email |
| Prentiss Harris | | Email Address Redacted | Email |
| Prentiss Hobbs | | Email Address Redacted | Email |
| Prento Transport Services Inc | | Email Address Redacted | Email |
| Prenturnkwontchoua | | Email Address Redacted | Email |
| Prep House LLC | | Email Address Redacted | Email |
| Prep Tech LLC | | Email Address Redacted | Email |
| Prepaid Kings | | Email Address Redacted | Email |
| Prepaid Kings | | Email Address Redacted | Email |
| Prepared Accounting Pc | | Email Address Redacted | Email |
| Preparesmart, LLC | | Email Address Redacted | Email |
| Prepcorps LLC | | Email Address Redacted | Email |
| Prepforce Fitness LLC | | Email Address Redacted | Email |
| Preplayed Electronics Inc | | Email Address Redacted | Email |
| Preppers Usa LLC | | Email Address Redacted | Email |
| Prepress Rx, Inc. | | Email Address Redacted | Email |
| Prepys, Inc | | Email Address Redacted | Email |
| Prerak & Dav Inc/Sonnys Gifts, | | Email Address Redacted | Email |
| Pre-Rec Inc | | Email Address Redacted | Email |
| Prerna Tandon | | Email Address Redacted | Email |
| Presage Services LLC | | Email Address Redacted | Email |
| Presant Nuts LLC | | Email Address Redacted | Email |
| Presbyterian Church In Leonia | | Email Address Redacted | Email |
| Presbyterian Church Of Bergen Couny | | Email Address Redacted | Email |
| Preschool Enterprises LLC | | Email Address Redacted | Email |
| Preschool Learning Center Inc | | Email Address Redacted | Email |
| Pre-School Playhouse Inc | | Email Address Redacted | Email |
| Prescient Outsourcing, LLC | | Email Address Redacted | Email |
| Presco Engineering Inc | | Email Address Redacted | Email |
| Presco Enterprises LLC | | Email Address Redacted | Email |
| Presco Presco LLC | | Email Address Redacted | Email |
| Prescott Creative Company Ltd. | | Email Address Redacted | Email |
| Prescott Epm Venture LLC | | Email Address Redacted | Email |
| Prescott Honey Farms LLC | | Email Address Redacted | Email |
| Prescott Love | | Email Address Redacted | Email |
| Prescott Niles | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Prescott Products LLC | | | Email Address Redacted | Email |
| Prescott Quality Life Center LLC | | | Email Address Redacted | Email |
| Prescott Relationship Center, Pllc | | | Email Address Redacted | Email |
| Prescott Solutions, Inc. | | | Email Address Redacted | Email |
| Prescott V. Kelly, LLC | | | Email Address Redacted | Email |
| Prescription Protein LLC | | | Email Address Redacted | Email |
| Presence Community Acupuncture | | | Email Address Redacted | Email |
| Presence Of Heart | | | Email Address Redacted | Email |
| Presence Telehealth Pllc | | | Email Address Redacted | Email |
| Presencevr Inc | | | Email Address Redacted | Email |
| Present Moment, Inc. | | | Email Address Redacted | Email |
| Present Time Visions | | | Email Address Redacted | Email |
| Presentable Properties LLP | | | Email Address Redacted | Email |
| Presentation Graphic Services Inc. | | | Email Address Redacted | Email |
| Presentation Technologies, Inc. | | | Email Address Redacted | Email |
| Preservation Alliance Of La Crosse, Inc | | | Email Address Redacted | Email |
| Preservation Capital Group | | | Email Address Redacted | Email |
| Preservation Consulting, LLC | | | Email Address Redacted | Email |
| Preservation Financial Group | | | Email Address Redacted | Email |
| Preservation Financial Group | | | Email Address Redacted | Email |
| Preservation Hauler | | | Email Address Redacted | Email |
| Preservation Today, LLC | | | Email Address Redacted | Email |
| Preservation Wealth Consultants LLC | | | Email Address Redacted | Email |
| Preservation Works LLC | | | Email Address Redacted | Email |
| Preserve Insurance Agency LLC | | | Email Address Redacted | Email |
| Preshus Thompson | | | Email Address Redacted | Email |
| Preside Inc | | | Email Address Redacted | Email |
| President | | | Email Address Redacted | Email |
| Presidential A/C & Heating LLC | | | Email Address Redacted | Email |
| Presidential Cleaning | | | Email Address Redacted | Email |
| Presidential Cuts | | | Email Address Redacted | Email |
| Presidential Fitness Club LLC | | | Email Address Redacted | Email |
| Presidential Moving LLC | | | Email Address Redacted | Email |
| Presidential Syndicate Inc | | | Email Address Redacted | Email |
| Presidents Specialty Health Care Supplies | | | Email Address Redacted | Email |
| Presidetn Custer Inc. | | | Email Address Redacted | Email |
| Presidio Search Partners | | | Email Address Redacted | Email |
| Presido Medical Supply | | | Email Address Redacted | Email |
| Presilda Serinas Zirtzlaff-Fukuchi | | | Email Address Redacted | Email |
| Presision Vision Inc | | | Email Address Redacted | Email |
| Presley Charlotin | | | Email Address Redacted | Email |
| Presley Construction LLC | | | Email Address Redacted | Email |
| Presley Eley | | | Email Address Redacted | Email |
| Prespark Property Group | | | Email Address Redacted | Email |
| Press Media Communications | | | Email Address Redacted | Email |
| Press On Sandwich Crafters LLC | | | Email Address Redacted | Email |
| Press Repair Services | | | Email Address Redacted | Email |
| Press Shots Photography | | | Email Address Redacted | Email |
| Press Syndication Group LLC | | | Email Address Redacted | Email |
| Pressed Pretty Salon | | | Email Address Redacted | Email |
| Pressing Forward Fitness | | | Email Address Redacted | Email |
| Pressing Issues, Inc. | | | Email Address Redacted | Email |
| Pressman Orthotics, Inc | | | Email Address Redacted | Email |
| Pressplvy Clothing LLC | | | Email Address Redacted | Email |
| Pressure Equal Motivation Lcc | | | Email Address Redacted | Email |
| Pressure Less LLC | | | Email Address Redacted | Email |
| Pressure Man | | | Email Address Redacted | Email |
| Pressure Printing, Inc. | | | Email Address Redacted | Email |
| Pressure Tech | | | Email Address Redacted | Email |
| Pressure Washer Systems | | | Email Address Redacted | Email |
| Pressure'S On Cleaning Service, LLC | | | Email Address Redacted | Email |
| Presta Enterprises LLC | | | Email Address Redacted | Email |
| Prestacycle, LLC. | | | Email Address Redacted | Email |
| Presti Merrill | | | Email Address Redacted | Email |
| Prestige Accounting Solutions, LLC | | | Email Address Redacted | Email |
| Prestige Atlanta Realty Group LLC | | | Email Address Redacted | Email |
| Prestige Auto & Transmission Repair, Inc. | | | Email Address Redacted | Email |
| Prestige Auto Body & Frame Inc. | | | Email Address Redacted | Email |
| Prestige Auto Connection | | | Email Address Redacted | Email |
| Prestige Auto Detail | | | Email Address Redacted | Email |
| Prestige Builders | | | Email Address Redacted | Email |
| Prestige Built Inc | | | Email Address Redacted | Email |
| Prestige Business Solutions | | | Email Address Redacted | Email |
| Prestige Cabinets LLC | | | Email Address Redacted | Email |
| Prestige Carpet Cleaning Inc | | | Email Address Redacted | Email |
| Prestige Cars Inc | | | Email Address Redacted | Email |
| Prestige Caterers Inc | | | Email Address Redacted | Email |
| Prestige Cleaners | | | Email Address Redacted | Email |
| Prestige Cleaning Services | | | Email Address Redacted | Email |
| Prestige Cleaning Services LLC | | | Email Address Redacted | Email |
| Prestige Cleaning Support | | | Email Address Redacted | Email |
| Prestige Cleaning Systems LLC | | | Email Address Redacted | Email |
| Prestige Collision Autobody, Inc | | | Email Address Redacted | Email |
| Prestige Commercial Service Inc | | | Email Address Redacted | Email |
| Prestige Convenience Stores Inc. | | | Email Address Redacted | Email |
| Prestige Cuts & Styles LLC | | | Email Address Redacted | Email |
| Prestige Dental & Laser Care | | | Email Address Redacted | Email |
| Prestige Dental Lab | | | Email Address Redacted | Email |
| Prestige Developers | | | Email Address Redacted | Email |
| Prestige Diagnostics & Maintenance LLC | | | Email Address Redacted | Email |
| Prestige Direct Inc. | | | Email Address Redacted | Email |
| Prestige Distributors Inc. | | | Email Address Redacted | Email |
| Prestige Document Service | | | Email Address Redacted | Email |
| Prestige Finish Installation | | | Email Address Redacted | Email |
| Prestige Healthcare Obgyn, LLC | | | Email Address Redacted | Email |
| Prestige Home Health Care Inc | | | Email Address Redacted | Email |
| Prestige Home Remodeling Construction | | | Email Address Redacted | Email |
| Prestige Infusion | | | Email Address Redacted | Email |
| Prestige Kitchen & Remodeling Corp | | | Email Address Redacted | Email |
| Prestige Landscaping Lawn Care & Maint LLC | | | Email Address Redacted | Email |
| Prestige Lines Inc. | | | Email Address Redacted | Email |
| Prestige Living Center. Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Prestige Matters LLC | | Email Address Redacted | Email |
| Prestige Medical Billing, Inc | | Email Address Redacted | Email |
| Prestige Of Bartow Cleaners Inc. | | Email Address Redacted | Email |
| Prestige Painting | | Email Address Redacted | Email |
| Prestige Painting LLC | | Email Address Redacted | Email |
| Prestige Pavers LLC | | Email Address Redacted | Email |
| Prestige Pet-Sitting Agencies, LLC | | Email Address Redacted | Email |
| Prestige Professional Tax Service | | Email Address Redacted | Email |
| Prestige Properties LLC | | Email Address Redacted | Email |
| Prestige Real Estate, LLC. | | Email Address Redacted | Email |
| Prestige Restaurant & Bakery LLC | | Email Address Redacted | Email |
| Prestige Salon | | Email Address Redacted | Email |
| Prestige Security Doors LLC | | Email Address Redacted | Email |
| Prestige Services Group | | Email Address Redacted | Email |
| Prestige Solutions LLC | | Email Address Redacted | Email |
| Prestige Speech, LLC | | Email Address Redacted | Email |
| Prestige Star Holdings, LLC | | Email Address Redacted | Email |
| Prestige Tax Services LLC | | Email Address Redacted | Email |
| Prestige Tile Contracting LLC | | Email Address Redacted | Email |
| Prestige Transport Inc | | Email Address Redacted | Email |
| Prestige Transportation Services | | Email Address Redacted | Email |
| Prestige Two Inc | | Email Address Redacted | Email |
| Prestige Veteran Builders | | Email Address Redacted | Email |
| Prestige Wholesale Inc | | Email Address Redacted | Email |
| Prestige Worldwide Real Estate LLC | | Email Address Redacted | Email |
| Prestige Worldwide Transportation LLC | | Email Address Redacted | Email |
| Prestigious | | Email Address Redacted | Email |
| Prestigious Investment Group, Inc. | | Email Address Redacted | Email |
| Prestigious It Consulting | | Email Address Redacted | Email |
| Prestigious Learning Academy | | Email Address Redacted | Email |
| Prestigious Security Training Center LLC | | Email Address Redacted | Email |
| Prestigious Verification | | Email Address Redacted | Email |
| Prestigiousbuyersofny | | Email Address Redacted | Email |
| Prestigous Fairbanks | | Email Address Redacted | Email |
| Prestine Cleaning LLC | | Email Address Redacted | Email |
| Presto Cash Gold Inc. | | Email Address Redacted | Email |
| Presto Exterminators Inc | | Email Address Redacted | Email |
| Presto, LLC | | Email Address Redacted | Email |
| Preston Alder | | Email Address Redacted | Email |
| Preston Attebery | | Email Address Redacted | Email |
| Preston Aviation, LLC | | Email Address Redacted | Email |
| Preston Bailey | | Email Address Redacted | Email |
| Preston Bonner | | Email Address Redacted | Email |
| Preston Bost | | Email Address Redacted | Email |
| Preston Bovee | | Email Address Redacted | Email |
| Preston Branch | | Email Address Redacted | Email |
| Preston Brown | | Email Address Redacted | Email |
| Preston Burke Allen | | Email Address Redacted | Email |
| Preston Callahan | | Email Address Redacted | Email |
| Preston Chiropractic Clinic | | Email Address Redacted | Email |
| Preston Clark | | Email Address Redacted | Email |
| Preston Cooley | | Email Address Redacted | Email |
| Preston Cotton | | Email Address Redacted | Email |
| Preston Cowart | | Email Address Redacted | Email |
| Preston Daniels | | Email Address Redacted | Email |
| Preston Daniels | | Email Address Redacted | Email |
| Preston Daniels | | Email Address Redacted | Email |
| Preston Davis | | Email Address Redacted | Email |
| Preston Dean | | Email Address Redacted | Email |
| Preston Diedrick | | Email Address Redacted | Email |
| Preston Ewing | | Email Address Redacted | Email |
| Preston Fatla | | Email Address Redacted | Email |
| Preston Fischer | | Email Address Redacted | Email |
| Preston Gilbert | | Email Address Redacted | Email |
| Preston Golf & Country Club, Inc. | | Email Address Redacted | Email |
| Preston Gomez | | Email Address Redacted | Email |
| Preston Greenwood | | Email Address Redacted | Email |
| Preston Grobe | | Email Address Redacted | Email |
| Preston Hall | | Email Address Redacted | Email |
| Preston Hammer | | Email Address Redacted | Email |
| Preston Hansen | | Email Address Redacted | Email |
| Preston Harris Group | | Email Address Redacted | Email |
| Preston Havenstein | | Email Address Redacted | Email |
| Preston Helton | | Email Address Redacted | Email |
| Preston Horst | | Email Address Redacted | Email |
| Preston Jackson | | Email Address Redacted | Email |
| Preston Jones | | Email Address Redacted | Email |
| Preston L Davis | | Email Address Redacted | Email |
| Preston Lample | | Email Address Redacted | Email |
| Preston Lample | | Email Address Redacted | Email |
| Preston Lee | | Email Address Redacted | Email |
| Preston Lucas | | Email Address Redacted | Email |
| Preston Maguire | | Email Address Redacted | Email |
| Preston Mann | | Email Address Redacted | Email |
| Preston Mason | | Email Address Redacted | Email |
| Preston Mcdonald | | Email Address Redacted | Email |
| Preston Miller | | Email Address Redacted | Email |
| Preston Mitchell | | Email Address Redacted | Email |
| Preston Palmer | | Email Address Redacted | Email |
| Preston Patterson | | Email Address Redacted | Email |
| Preston Pressure Washing | | Email Address Redacted | Email |
| Preston Production Services LLC | | Email Address Redacted | Email |
| Preston Runyan | | Email Address Redacted | Email |
| Preston Runyan | | Email Address Redacted | Email |
| Preston Scott | | Email Address Redacted | Email |
| Preston Senesac | | Email Address Redacted | Email |
| Preston Smith Jr | | Email Address Redacted | Email |
| Preston Starr | | Email Address Redacted | Email |
| Preston Sutton | | Email Address Redacted | Email |
| Preston Thomas | | Email Address Redacted | Email |
| Preston Thompson | | Email Address Redacted | Email |
| Preston Toor | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Preston Trail Sports & Fmaily Chiropractic | | | Email Address Redacted | Email |
| Preston Tran | | | Email Address Redacted | Email |
| Preston Twyman | | | Email Address Redacted | Email |
| Preston Van Hofwegen | | | Email Address Redacted | Email |
| Preston Vinson | | | Email Address Redacted | Email |
| Preston Walker | | | Email Address Redacted | Email |
| Preston Williams | | | Email Address Redacted | Email |
| Preston Wilson | | | Email Address Redacted | Email |
| Preston, Edwards & Associates, LLP | | | Email Address Redacted | Email |
| Prestonrealtyandinspection | | | Email Address Redacted | Email |
| Prestons Plumbing LLC | | | Email Address Redacted | Email |
| Preston'S Rockin P Shredding Inc | | | Email Address Redacted | Email |
| Prestwich | | | Email Address Redacted | Email |
| Pretax Business Solutions LLC | | | Email Address Redacted | Email |
| Pretee Development & Management, Inc. | | | Email Address Redacted | Email |
| Pretovelho Films & Music | | | Email Address Redacted | Email |
| Pretrevis Ellison | | | Email Address Redacted | Email |
| Pretti Babes | | | Email Address Redacted | Email |
| Pretti Plates Catering | | | Email Address Redacted | Email |
| Pretty Beat LLC | | | Email Address Redacted | Email |
| Pretty Big Movement LLC | | | Email Address Redacted | Email |
| Pretty Braids By Jermeece, | | | Email Address Redacted | Email |
| Pretty Bright Tax & Accounting Services | | | Email Address Redacted | Email |
| Pretty By Payton Hair Studios | | | Email Address Redacted | Email |
| Pretty by Porsche | | | Email Address Redacted | Email |
| Pretty Cartel LLC | | | Email Address Redacted | Email |
| Pretty Chocolate Fashion & Extension | | | Email Address Redacted | Email |
| Pretty Clean Cleaning LLC | | | Email Address Redacted | Email |
| Pretty Credit | | | Email Address Redacted | Email |
| Pretty Dopee Closet LLC | | | Email Address Redacted | Email |
| Pretty Earrings & More | | | Email Address Redacted | Email |
| Pretty Elektrik Company, LLC | | | Email Address Redacted | Email |
| Pretty Face Associates, LLC | | | Email Address Redacted | Email |
| Pretty Faces Skintique | | | Email Address Redacted | Email |
| Pretty Girls Clean Too | | | Email Address Redacted | Email |
| Pretty Girls Collection | | | Email Address Redacted | Email |
| Pretty Girls Rock | Address Redacted | | | First Class Mail |
| Pretty Girls Rock | | | Email Address Redacted | Email |
| Pretty Good Music | | | Email Address Redacted | Email |
| Pretty Gyrl Accessories | | | Email Address Redacted | Email |
| Pretty In Pink LLC | | | Email Address Redacted | Email |
| Pretty In Pink Nail Salon | | | Email Address Redacted | Email |
| Pretty In Pink Spa Parties LLC | | | Email Address Redacted | Email |
| Pretty In Polish LLC | | | Email Address Redacted | Email |
| Pretty Innovative Chics Ltd Co | | | Email Address Redacted | Email |
| Pretty Laces Pretty Faces Inc | | | Email Address Redacted | Email |
| Pretty Little Fawn | | | Email Address Redacted | Email |
| Pretty Little Lash Studio | | | Email Address Redacted | Email |
| Pretty Little Layers Salon | | | Email Address Redacted | Email |
| Pretty Me Nail Spa & Boutique | | | Email Address Redacted | Email |
| Pretty Monsters LLC | | | Email Address Redacted | Email |
| Pretty N B' Beauty LLC | | | Email Address Redacted | Email |
| Pretty N Pink LLC | | | Email Address Redacted | Email |
| Pretty Nail | | | Email Address Redacted | Email |
| Pretty Nail Salon Inc | | | Email Address Redacted | Email |
| Pretty Nail& Spa | | | Email Address Redacted | Email |
| Pretty Nails | | | Email Address Redacted | Email |
| Pretty Nails | | | Email Address Redacted | Email |
| Pretty Nails | | | Email Address Redacted | Email |
| Pretty Nails | | | Email Address Redacted | Email |
| Pretty Nails | | | Email Address Redacted | Email |
| Pretty Nails | | | Email Address Redacted | Email |
| Pretty Nails | | | Email Address Redacted | Email |
| Pretty Nails | | | Email Address Redacted | Email |
| Pretty Nails 1 Spa, Inc | | | Email Address Redacted | Email |
| Pretty Nails 1 Spa, Inc. | | | Email Address Redacted | Email |
| Pretty Nails Of Milwaukee LLC | | | Email Address Redacted | Email |
| Pretty Neat Organizers, LLC | | | Email Address Redacted | Email |
| Pretty Nguyen, Inc | | | Email Address Redacted | Email |
| Pretty P Styles LLC | | | Email Address Redacted | Email |
| Pretty Pages | | | Email Address Redacted | Email |
| Pretty Perfect Hair | | | Email Address Redacted | Email |
| Pretty Petals Boutique | | | Email Address Redacted | Email |
| Pretty Plaitz | | | Email Address Redacted | Email |
| Pretty Plates | | | Email Address Redacted | Email |
| Pretty Please Bridal | | | Email Address Redacted | Email |
| Pretty Please Studio | | | Email Address Redacted | Email |
| Pretty Please, Inc. | | | Email Address Redacted | Email |
| Pretty Plus Pink Boutique LLC | | | Email Address Redacted | Email |
| Pretty Pom | | | Email Address Redacted | Email |
| Pretty Pups Mobile Grooming Co | | | Email Address Redacted | Email |
| Pretty Queen Salon & Barber Shop LLC | | | Email Address Redacted | Email |
| Pretty Quick Tax Service | | | Email Address Redacted | Email |
| Pretty Rich Units LLC | | | Email Address Redacted | Email |
| Pretty Stunning | | | Email Address Redacted | Email |
| Pretty Things Oh My! | | | Email Address Redacted | Email |
| Pretty Woman African Hair Braiding | | | Email Address Redacted | Email |
| Pretty Woman Extensions | | | Email Address Redacted | Email |
| Pretty Young Thang | | | Email Address Redacted | Email |
| Pretty&Minked | | | Email Address Redacted | Email |
| Prettyboy Jones | | | Email Address Redacted | Email |
| Prettygyrl Couture LLC | | | Email Address Redacted | Email |
| Prettyjparlor | | | Email Address Redacted | Email |
| Prettyware, | | | Email Address Redacted | Email |
| Pretzel Marker Tucson Mall L L C | | | Email Address Redacted | Email |
| Preunder Suttles | | | Email Address Redacted | Email |
| Prevail Electronics | | | Email Address Redacted | Email |
| Prevail Medical | | | Email Address Redacted | Email |
| Prevalent Software, Inc. | | | Email Address Redacted | Email |
| Prevalent Technology, | | | Email Address Redacted | Email |
| Prevent, Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Preventative Healthcare, Inc. | | | | Email Address Redacted | Email |
| Preventive Maintenance Pros Inc | | | | Email Address Redacted | Email |
| Previn Wick | | | | Email Address Redacted | Email |
| Prevost Family Enterprises Inc | | | | Email Address Redacted | Email |
| Prevost Healthcare Inc | | | | Email Address Redacted | Email |
| Prevost Trucking | | | | Email Address Redacted | Email |
| Prewitt Rental Properties LLC | | | | Email Address Redacted | Email |
| Prewitt Sitting Service | | | | Email Address Redacted | Email |
| Preyasi Kothari Md Pc | | | | Email Address Redacted | Email |
| Prez 125 LLC | | | | Email Address Redacted | Email |
| Preziosio, Ltd | | | | Email Address Redacted | Email |
| Prfect Creative Inc. | | | | Email Address Redacted | Email |
| Prfound Contracting Inc | | | | Email Address Redacted | Email |
| Prg Cpa Pllc | | | | Email Address Redacted | Email |
| Prg Wellness, LLC | | | | Email Address Redacted | Email |
| Prgt, LLC | | | | Email Address Redacted | Email |
| Prh Trading LLC | | | | Email Address Redacted | Email |
| Prhem Gadwal | | | | Email Address Redacted | Email |
| Priamo Espaillat | | | | Email Address Redacted | Email |
| Priamo Lozada | | | | Email Address Redacted | Email |
| Price Autoplex | 771 E Main St | | Price, UT 84501 | | First Class Mail |
| Price Cabinets Inc | | | | Email Address Redacted | Email |
| Price Consulting Firm | | | | Email Address Redacted | Email |
| Price Credit Consulting | | | | Email Address Redacted | Email |
| Price Designs | | | | Email Address Redacted | Email |
| Price Enterprises | | | | Email Address Redacted | Email |
| Price For Freedom Productions | | | | Email Address Redacted | Email |
| Price Hansen | | | | Email Address Redacted | Email |
| Price Hill Marathon | | | | Email Address Redacted | Email |
| Price Jean-Gilles | | | | Email Address Redacted | Email |
| Price King Wholesale Inc | | | | Email Address Redacted | Email |
| Price LLC | | | | Email Address Redacted | Email |
| Price Mallernee | | | | Email Address Redacted | Email |
| Price Paving | | | | Email Address Redacted | Email |
| Price Pea Farm | | | | Email Address Redacted | Email |
| Price Real Estate Group, LLC | | | | Email Address Redacted | Email |
| Price Simeus | | | | Email Address Redacted | Email |
| Price Us Accommodation | | | | Email Address Redacted | Email |
| Price Well Drilling Inc. | | | | Email Address Redacted | Email |
| Price Whitlock | | | | Email Address Redacted | Email |
| Price Whitlock | | | | Email Address Redacted | Email |
| Price Wise Inc | | | | Email Address Redacted | Email |
| Priced 2 Sell Corp | | | | Email Address Redacted | Email |
| Priceless Lawn Care | | | | Email Address Redacted | Email |
| Pricerite LLC | | | | Email Address Redacted | Email |
| Prices Cleaners | | | | Email Address Redacted | Email |
| Price'S Transportation LLC | | | | Email Address Redacted | Email |
| Pricesmart LLC | | | | Email Address Redacted | Email |
| Prich Trucking LLC | | | | Email Address Redacted | Email |
| Prichard Animal Hospital, Pa | | | | Email Address Redacted | Email |
| Pricilla Cantu | | | | Email Address Redacted | Email |
| Pricilla Jimenez | | | | Email Address Redacted | Email |
| Pricinoc LLC | | | | Email Address Redacted | Email |
| Prickett Enterprises LLC | | | | Email Address Redacted | Email |
| Pride & Joy Daycare Center, Inc | | | | Email Address Redacted | Email |
| Pride Cleaners | | | | Email Address Redacted | Email |
| Pride Contracting Inc. | | | | Email Address Redacted | Email |
| Pride Delivery Service LLC | | | | Email Address Redacted | Email |
| Pride Financial Solutions Inc | | | | Email Address Redacted | Email |
| Pride Fleet, Inc. | | | | Email Address Redacted | Email |
| Pride Hauling Company, Llc | | | | Email Address Redacted | Email |
| Pride Lawn Service LLC | | | | Email Address Redacted | Email |
| Pride N Joy | | | | Email Address Redacted | Email |
| Pride Oil Americana LLC | | | | Email Address Redacted | Email |
| Pride One Painting | | | | Email Address Redacted | Email |
| Pride Parking Inc, | | | | Email Address Redacted | Email |
| Pride Properties LLC | | | | Email Address Redacted | Email |
| Pride Transportation, LLC. | | | | Email Address Redacted | Email |
| Prideland Transport LLC | | | | Email Address Redacted | Email |
| Pridgen Motor Company, Inc | | | | Email Address Redacted | Email |
| Pridmoria | | | | Email Address Redacted | Email |
| Priebe Dentistry PC | | | | Email Address Redacted | Email |
| Priest Cephas | | | | Email Address Redacted | Email |
| Priest Golden | | | | Email Address Redacted | Email |
| Priestley Fokum | | | | Email Address Redacted | Email |
| Priestley Mental Health Incorporated | | | | Email Address Redacted | Email |
| Prieto Brother Corporation | | | | Email Address Redacted | Email |
| Prieur Leary | | | | Email Address Redacted | Email |
| Prieur Leary | | | | Email Address Redacted | Email |
| Prilabsa International Corporation | | | | Email Address Redacted | Email |
| Prillaman Landscape Dimensions, Inc. | | | | Email Address Redacted | Email |
| Prillaman Produce LLC | | | | Email Address Redacted | Email |
| Prillerman Academy Inc | | | | Email Address Redacted | Email |
| Prim & Proper | | | | Email Address Redacted | Email |
| Prim Salon & Boutique LLC | | | | Email Address Redacted | Email |
| Prima Cafe | | | | Email Address Redacted | Email |
| Prima Costa Group LLC | | | | Email Address Redacted | Email |
| Prima Elam | | | | Email Address Redacted | Email |
| Prima Salon | | | | Email Address Redacted | Email |
| Prima Spice Inc | | | | Email Address Redacted | Email |
| Primack Finishing LLC | | | | Email Address Redacted | Email |
| Primacy Contracting Inc | | | | Email Address Redacted | Email |
| Primal Herb LLC | | | | Email Address Redacted | Email |
| Primal Refresh | | | | Email Address Redacted | Email |
| Primary Air Balance | | | | Email Address Redacted | Email |
| Primary Care Auto Repair LLC | | | | Email Address Redacted | Email |
| Primary Care Health Clinic | | | | Email Address Redacted | Email |
| Primary Care Np In Family Health & Np In Adult Health Of New York, Pllc | | | | Email Address Redacted | Email |
| Primary Care Plus | | | | Email Address Redacted | Email |
| Primary Care Research South Inc. | | | | Email Address Redacted | Email |
| Primary Consulting, Inc. | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Primary Dental Ceramic | | | Email Address Redacted | Email |
| Primary Logistics LLC | | | Email Address Redacted | Email |
| Primary Logistics Services, LLC | | | Email Address Redacted | Email |
| Primary Park & Play, LLC | | | Email Address Redacted | Email |
| Primary Solutions Services LLC | | | Email Address Redacted | Email |
| Primavera Professional Development, LLC | | | Email Address Redacted | Email |
| Primax Pest Prevention LLC | | | Email Address Redacted | Email |
| Prime 1 Consulting | | | Email Address Redacted | Email |
| Prime 1, Inc | | | Email Address Redacted | Email |
| Prime 33 LLC | | | Email Address Redacted | Email |
| Prime Accounting Services LLC | | | Email Address Redacted | Email |
| Prime Auto Appearance LLC | | | Email Address Redacted | Email |
| Prime Autoplex Inc. | | | Email Address Redacted | Email |
| Prime Beach Realty, Inc | | | Email Address Redacted | Email |
| Prime Beauty Salon LLC 2 | | | Email Address Redacted | Email |
| Prime Builders Develop Inc | | | Email Address Redacted | Email |
| Prime By Ari LLC | | | Email Address Redacted | Email |
| Prime Caliber Automotive Group | | | Email Address Redacted | Email |
| Prime Capital LLC | | | Email Address Redacted | Email |
| Prime Car Key & Remote LLC | | | Email Address Redacted | Email |
| Prime Care Health Services Inc | | | Email Address Redacted | Email |
| Prime Care Inc. | | | Email Address Redacted | Email |
| Prime Care Services, LLC | | | Email Address Redacted | Email |
| Prime Care Transportation, LLC | | | Email Address Redacted | Email |
| Prime Cellular LLC | | | Email Address Redacted | Email |
| Prime Chiropractic | | | Email Address Redacted | Email |
| Prime Choice Home Care Solutions LLC | | | Email Address Redacted | Email |
| Prime Choice Inspection LLC | | | Email Address Redacted | Email |
| Prime Country LLC | | | Email Address Redacted | Email |
| Prime Couriers, LLC | | | Email Address Redacted | Email |
| Prime Cut Hair Design | | | Email Address Redacted | Email |
| Prime Design Cement Finishing | | | Email Address Redacted | Email |
| Prime Development & Construction | | | Email Address Redacted | Email |
| Prime Development And Construction | | | Email Address Redacted | Email |
| Prime Development Corporation | | | Email Address Redacted | Email |
| Prime Dimensions, LLC | | | Email Address Redacted | Email |
| Prime Direct | | | Email Address Redacted | Email |
| Prime Doors Inc | | | Email Address Redacted | Email |
| Prime Electrical Contractors Inc | | | Email Address Redacted | Email |
| Prime Enterprise LLC | | | Email Address Redacted | Email |
| Prime Executive Offices | | | Email Address Redacted | Email |
| Prime Finishing | | | Email Address Redacted | Email |
| Prime Flooring Inc | | | Email Address Redacted | Email |
| Prime Food Distribution LLC | | | Email Address Redacted | Email |
| Prime Food Enterprises LLC | | | Email Address Redacted | Email |
| Prime Food Market Inc | | | Email Address Redacted | Email |
| Prime Force Unlimited Dba Prep Gear | | | Email Address Redacted | Email |
| Prime Free Fall Contractors LLC | | | Email Address Redacted | Email |
| Prime Goods & Products | | | Email Address Redacted | Email |
| Prime Gourmet Inc | | | Email Address Redacted | Email |
| Prime Gourmet Market Inc | | | Email Address Redacted | Email |
| Prime Grocery Inc | | | Email Address Redacted | Email |
| Prime Hauling, Inc. | | | Email Address Redacted | Email |
| Prime Health & Wellness Center LLC | | | Email Address Redacted | Email |
| Prime Heating & Cooling | | | Email Address Redacted | Email |
| Prime Home Improvement | | | Email Address Redacted | Email |
| Prime Home Improvement | | | Email Address Redacted | Email |
| Prime Hvac Services Inc., | | | Email Address Redacted | Email |
| Prime Images LLC | | | Email Address Redacted | Email |
| Prime Improvements Inc | | | Email Address Redacted | Email |
| Prime Industries LLC | | | Email Address Redacted | Email |
| Prime Industries, Inc. | | | Email Address Redacted | Email |
| Prime Install LLC | | | Email Address Redacted | Email |
| Prime Landscaping & Design Inc. | | | Email Address Redacted | Email |
| Prime Lazer Tech LLC | | | Email Address Redacted | Email |
| Prime Legal, LLC | | | Email Address Redacted | Email |
| Prime Light Electrical Construction & Maintenance, Inc. | | | Email Address Redacted | Email |
| Prime Line Auto Sale | | | Email Address Redacted | Email |
| Prime Link Consulting, LLC | | | Email Address Redacted | Email |
| Prime Management Assoc Inc | | | Email Address Redacted | Email |
| Prime Marketing Co. | | | Email Address Redacted | Email |
| Prime Meat Processing Nj LLC | | | Email Address Redacted | Email |
| Prime Medical Center | | | Email Address Redacted | Email |
| Prime Memorabilia | | | Email Address Redacted | Email |
| Prime Mobile Car Wash | | | Email Address Redacted | Email |
| Prime Mobile LLC | | | Email Address Redacted | Email |
| Prime Multiservices Inc | | | Email Address Redacted | Email |
| Prime On Garden Inc | | | Email Address Redacted | Email |
| Prime Pacific Wood Floors LLC | | | Email Address Redacted | Email |
| Prime Packaging Corp | | | Email Address Redacted | Email |
| Prime Paint | | | Email Address Redacted | Email |
| Prime Painting | | | Email Address Redacted | Email |
| Prime Painting & Finishing LLC | | | Email Address Redacted | Email |
| Prime Partners Inc | | | Email Address Redacted | Email |
| Prime Physical Therapy, Inc. | | | Email Address Redacted | Email |
| Prime Place Convenience Inc | | | Email Address Redacted | Email |
| Prime Positioning | | | Email Address Redacted | Email |
| Prime Process Equipment, LLC | | | Email Address Redacted | Email |
| Prime Product Consulting | | | Email Address Redacted | Email |
| Prime Psychiatric Care, LLC | | | Email Address Redacted | Email |
| Prime Quality Builders | | | Email Address Redacted | Email |
| Prime Real Estate Services, LLC | | | Email Address Redacted | Email |
| Prime Renovation Inc | | | Email Address Redacted | Email |
| Prime Reserve Partners | | | Email Address Redacted | Email |
| Prime Root LLC | | | Email Address Redacted | Email |
| Prime Senior Operating Knoxville, LLC | | | Email Address Redacted | Email |
| Prime Service Immigration Inc | | | Email Address Redacted | Email |
| Prime Starsat Inc | | | Email Address Redacted | Email |
| Prime Stop Inc | | | Email Address Redacted | Email |
| Prime Stop, | | | Email Address Redacted | Email |
| Prime Support Care, Inc | | | Email Address Redacted | Email |
| Prime Tax Solutions, LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Prime Tex Industries Inc. | | Email Address Redacted | Email |
| Prime Textiles LLC | | Email Address Redacted | Email |
| Prime Time Butcher, Inc. | | Email Address Redacted | Email |
| Prime Time California Realty | | Email Address Redacted | Email |
| Prime Time Convenience Inc | | Email Address Redacted | Email |
| Prime Time Oil Inc | | Email Address Redacted | Email |
| Prime Time Printing, LLC | | Email Address Redacted | Email |
| Prime Time Promotions Inc | | Email Address Redacted | Email |
| Prime Time Real Estate | | Email Address Redacted | Email |
| Prime Time Transportation Corporation | | Email Address Redacted | Email |
| Prime Time Tree & Property Maintenance, Inc, | | Email Address Redacted | Email |
| Prime Time Trucking LLC | | Email Address Redacted | Email |
| Prime Time Trucking, LLC | | Email Address Redacted | Email |
| Prime Timetraining, LLC | | Email Address Redacted | Email |
| Prime Towers LLC | | Email Address Redacted | Email |
| Prime Trailer Manufacturing. LLC | | Email Address Redacted | Email |
| Prime Transaction Coordination LLC | | Email Address Redacted | Email |
| Prime Truck School LLC | | Email Address Redacted | Email |
| Prime Trucking LLC | | Email Address Redacted | Email |
| Prime Utilities & Lighting Services LLC | | Email Address Redacted | Email |
| Prime Vacations International LLC | | Email Address Redacted | Email |
| Prime Van Lines Inc | | Email Address Redacted | Email |
| Prime Wealth Strategies | | Email Address Redacted | Email |
| Prime Wireless 2 Inc | | Email Address Redacted | Email |
| Prime Wood Casework.Inc | | Email Address Redacted | Email |
| Primealp Phokomon | | Email Address Redacted | Email |
| Primeall Construcion LLC | | Email Address Redacted | Email |
| Primeaux Cigars, | | Email Address Redacted | Email |
| Primecablingandsecurity | | Email Address Redacted | Email |
| Primecap Properties | | Email Address Redacted | Email |
| Primecare Planning Services LLC | | Email Address Redacted | Email |
| Primecare1 LLC | | Email Address Redacted | Email |
| Primecut Inc. / Salon Pure | | Email Address Redacted | Email |
| Primeholdinggroupinc | | Email Address Redacted | Email |
| Primeland Company | | Email Address Redacted | Email |
| Primelife Realty | | Email Address Redacted | Email |
| Primemed LLC | | Email Address Redacted | Email |
| Primer Financial Services LLC | | Email Address Redacted | Email |
| Primer Group Inc | | Email Address Redacted | Email |
| Primerica | | Email Address Redacted | Email |
| Primerica | | Email Address Redacted | Email |
| Primerica | | Email Address Redacted | Email |
| Primerica | | Email Address Redacted | Email |
| Primerica | | Email Address Redacted | Email |
| Primerica | | Email Address Redacted | Email |
| Primerica | | Email Address Redacted | Email |
| Primerica | | Email Address Redacted | Email |
| Primerica Financial Services | | Email Address Redacted | Email |
| Primero Cuarenta Group, Inc. | | Email Address Redacted | Email |
| Primerodata Services Inc | | Email Address Redacted | Email |
| Prime-Stripe, Inc | | Email Address Redacted | Email |
| Primetime Barbershop | | Email Address Redacted | Email |
| Primetime Batting Cages & Sports Training | | Email Address Redacted | Email |
| Primetime Construction Inc | | Email Address Redacted | Email |
| Primetime Event & Race Management, LLC | | Email Address Redacted | Email |
| Primetime Express Services, Inc. | | Email Address Redacted | Email |
| Primetime Hair& Nails Inc | | Email Address Redacted | Email |
| Primetime Investments LLC | | Email Address Redacted | Email |
| Primetime Lawn Service Corp Turf Nerd | | Email Address Redacted | Email |
| Primetime Security Consultants LLC | | Email Address Redacted | Email |
| Primetime Trucking | | Email Address Redacted | Email |
| Primeview Logistics LLC | | Email Address Redacted | Email |
| Primewest Insurance Brokerage, Inc | | Email Address Redacted | Email |
| Primewirelessllc | | Email Address Redacted | Email |
| Primework Construction Corp | | Email Address Redacted | Email |
| Primex Logistics | | Email Address Redacted | Email |
| Primex World Inc | | Email Address Redacted | Email |
| Primitimayee Nayak | | Email Address Redacted | Email |
| Primitive Athletics LLC | | Email Address Redacted | Email |
| Primitive Blessings | | Email Address Redacted | Email |
| Primitive Services | | Email Address Redacted | Email |
| Primitivo Diaz | | Email Address Redacted | Email |
| Primo Crust Company LLC | | Email Address Redacted | Email |
| Primo Del Valle | | Email Address Redacted | Email |
| Primo Executive Transportation Services | | Email Address Redacted | Email |
| Primo Express Transport, Inc. | | Email Address Redacted | Email |
| Primo Graphics Inc | | Email Address Redacted | Email |
| Primo Grc, Inc. | | Email Address Redacted | Email |
| Primo Hatters I, Inc | | Email Address Redacted | Email |
| Primo Interiors Inc | | Email Address Redacted | Email |
| Primo Motif Ad & Design Agency | | Email Address Redacted | Email |
| Primo Source Corporation | | Email Address Redacted | Email |
| Primo Wines & Liquor Inc. | | Email Address Redacted | Email |
| Primordial Outsource Solutions LLC | | Email Address Redacted | Email |
| Primori Global, LLC | | Email Address Redacted | Email |
| Primos Enterprise LLC | | Email Address Redacted | Email |
| Primo'S Liquor Inc | | Email Address Redacted | Email |
| Primo'S Nature, LLC | | Email Address Redacted | Email |
| Primos Oilfield Service, LLC | | Email Address Redacted | Email |
| Primow Landscape Maintenance, Inc | | Email Address Redacted | Email |
| Primp LLC | | Email Address Redacted | Email |
| Primp Palace | | Email Address Redacted | Email |
| Primrose Capupus | | Email Address Redacted | Email |
| Primrose Capupus | | Email Address Redacted | Email |
| Primrose Consulting LLC | | Email Address Redacted | Email |
| Primrose Health Solutions, LLC | | Email Address Redacted | Email |
| Primus Dih Chu | | Email Address Redacted | Email |
| Primus Holdings | 5665 Fairground Rd | Dunn, NC 28334 | First Class Mail |
| Primus Physical Therapy | | Email Address Redacted | Email |
| Prina 0902 LLC | | Email Address Redacted | Email |
| Prince & Brien, Psc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Prince & Pauper, Inc. | | Email Address Redacted | Email |
| Prince & Pegram Trucking, LLC | | Email Address Redacted | Email |
| Prince Agyeman | | Email Address Redacted | Email |
| Prince Ahiwe | | Email Address Redacted | Email |
| Prince Albert | | Email Address Redacted | Email |
| Prince Arrington Iii | | Email Address Redacted | Email |
| Prince Bicycle & Sport Shop Inc | | Email Address Redacted | Email |
| Prince Casa | | Email Address Redacted | Email |
| Prince Cleaning | | Email Address Redacted | Email |
| Prince Complex | | Email Address Redacted | Email |
| Prince D Johnson | | Email Address Redacted | Email |
| Prince Edrick Corp. | | Email Address Redacted | Email |
| Prince Elueze | | Email Address Redacted | Email |
| Prince Fenton | | Email Address Redacted | Email |
| Prince Fried Chicken | | Email Address Redacted | Email |
| Prince George'S County Bar Association | | Email Address Redacted | Email |
| Prince Hudson | | Email Address Redacted | Email |
| Prince Insurance Agency, Inc. | | Email Address Redacted | Email |
| Prince J. Francis | | Email Address Redacted | Email |
| Prince Jewelers | | Email Address Redacted | Email |
| Prince Jonthan Inc | | Email Address Redacted | Email |
| Prince Kitchen | | Email Address Redacted | Email |
| Prince Laundromat Inc | | Email Address Redacted | Email |
| Prince Logistics, LLC | | Email Address Redacted | Email |
| Prince Metelus | | Email Address Redacted | Email |
| Prince Munchies Meals | | Email Address Redacted | Email |
| Prince Narang | | Email Address Redacted | Email |
| Prince Nixon | | Email Address Redacted | Email |
| Prince Noah Heating & Air Conditioning | | Email Address Redacted | Email |
| Prince Novelty Supply LLC | | Email Address Redacted | Email |
| Prince Of Peace Lutheran Church | | Email Address Redacted | Email |
| Prince Ofori | | Email Address Redacted | Email |
| Prince Opoku | | Email Address Redacted | Email |
| Prince Painting | | Email Address Redacted | Email |
| Prince Pizza Chicken & Ribs | | Email Address Redacted | Email |
| Prince Porter | | Email Address Redacted | Email |
| Prince Private Academy | | Email Address Redacted | Email |
| Prince Professional Pharmacy Inc | | Email Address Redacted | Email |
| Prince Sage | | Email Address Redacted | Email |
| Prince Scott Notary | | Email Address Redacted | Email |
| Prince Sefa-Boakye | | Email Address Redacted | Email |
| Prince Singh | | Email Address Redacted | Email |
| Prince Street Wine & Liquor Inc | | Email Address Redacted | Email |
| Prince Transport Services LLC | | Email Address Redacted | Email |
| Prince William Neurology Center Inc. | | Email Address Redacted | Email |
| Prince Williams | | Email Address Redacted | Email |
| Prince Wilson | | Email Address Redacted | Email |
| Princeco Services, LLC | | Email Address Redacted | Email |
| Princella Pack | | Email Address Redacted | Email |
| Princepaul Agbonlahor | | Email Address Redacted | Email |
| Princesa Batres | | Email Address Redacted | Email |
| Princesa Jewelry & Wireless | | Email Address Redacted | Email |
| Princesabeautysalon@Gmail.Com | | Email Address Redacted | Email |
| Princess Bakery | | Email Address Redacted | Email |
| Princess Barnes | | Email Address Redacted | Email |
| Princess Campbell | | Email Address Redacted | Email |
| Princess Clark-Wendel | | Email Address Redacted | Email |
| Princess Color Hair Salon Inc. | | Email Address Redacted | Email |
| Princess Deshields | | Email Address Redacted | Email |
| Princess Dream 365 | | Email Address Redacted | Email |
| Princess Goodwin | | Email Address Redacted | Email |
| Princess Green | | Email Address Redacted | Email |
| Princess Hand | | Email Address Redacted | Email |
| Princess International Distribution Inc | | Email Address Redacted | Email |
| Princess Johnson | | Email Address Redacted | Email |
| Princess Jones | | Email Address Redacted | Email |
| Princess Karine Inc | | Email Address Redacted | Email |
| Princess King | | Email Address Redacted | Email |
| Princess Larrieu | | Email Address Redacted | Email |
| Princess Mhoon | | Email Address Redacted | Email |
| Princess Nadias Boutique | | Email Address Redacted | Email |
| Princess Nails & Spa | | Email Address Redacted | Email |
| Princess Nails Spa | | Email Address Redacted | Email |
| Princess Pope | | Email Address Redacted | Email |
| Princess Pope | | Email Address Redacted | Email |
| Princess Prying | | Email Address Redacted | Email |
| Princess Raynard | | Email Address Redacted | Email |
| Princess Rozier | | Email Address Redacted | Email |
| Princess Seay | | Email Address Redacted | Email |
| Princess Smith | | Email Address Redacted | Email |
| Princess St Books & Accessories | | Email Address Redacted | Email |
| Princess Thompson | | Email Address Redacted | Email |
| Princesses Jasmine Daycare | | Email Address Redacted | Email |
| Princessneha LLC | | Email Address Redacted | Email |
| Princessrose2Theoccasion | | Email Address Redacted | Email |
| Princeton Associates | | Email Address Redacted | Email |
| Princeton Brown | | Email Address Redacted | Email |
| Princeton Cain | | Email Address Redacted | Email |
| Princeton Cain | | Email Address Redacted | Email |
| Princeton Claims Services, LLC | | Email Address Redacted | Email |
| Princeton Community Family Learning Center | | Email Address Redacted | Email |
| Princeton Community Family Learning Center | | Email Address Redacted | Email |
| Princeton Design Studio | | Email Address Redacted | Email |
| Princeton F.A.A. Inc. | | Email Address Redacted | Email |
| Princeton Family Dentistry, Llc | | Email Address Redacted | Email |
| Princeton Farmer | | Email Address Redacted | Email |
| Princeton Healthcare Services LLC | | Email Address Redacted | Email |
| Princeton Heritage Villa Inc | | Email Address Redacted | Email |
| Princeton Horse Sales Ii, Inc. | | Email Address Redacted | Email |
| Princeton Motors, Inc. | | Email Address Redacted | Email |
| Princeton Professional Services | | Email Address Redacted | Email |
| Princeton Soccer Experience LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Princeton Technology Partners Inc | | | Email Address Redacted | Email |
| Princeton Thomas | | | Email Address Redacted | Email |
| Princeton Wright | | | Email Address Redacted | Email |
| Principal | | | Email Address Redacted | Email |
| Principal Builders LLC | | | Email Address Redacted | Email |
| Principal Handling Corp. | | | Email Address Redacted | Email |
| Principal Integration Solutions Inc | | | Email Address Redacted | Email |
| Principal Investment & Tax Services | | | Email Address Redacted | Email |
| Principato Sausage | | | Email Address Redacted | Email |
| Principe America Inc | | | Email Address Redacted | Email |
| Principle Building Group Inc | | | Email Address Redacted | Email |
| Principle Home Loans LLC | | | Email Address Redacted | Email |
| Principled Approach Consulting LLC | | | Email Address Redacted | Email |
| Principled Service Internal Medicine | | | Email Address Redacted | Email |
| Principled Tax Professionals Incorporated | | | Email Address Redacted | Email |
| Primetime305 | | | Email Address Redacted | Email |
| Pringle Enterprises | | | Email Address Redacted | Email |
| Pringle Tech | | | Email Address Redacted | Email |
| Pringo Dingo Games | | | Email Address Redacted | Email |
| Prins Construction Management | | | Email Address Redacted | Email |
| Prinson Yohannan | | | Email Address Redacted | Email |
| Print & Promotional Resources Inc | | | Email Address Redacted | Email |
| Print Advantage, Inc. | | | Email Address Redacted | Email |
| Print Basics, Inc. | | | Email Address Redacted | Email |
| Print Center | | | Email Address Redacted | Email |
| Print Factory, Pll | | | Email Address Redacted | Email |
| Print Graphics | | | Email Address Redacted | Email |
| Print It Digital | | | Email Address Redacted | Email |
| Print It Up | | | Email Address Redacted | Email |
| Print Labb | | | Email Address Redacted | Email |
| Print Mall | | | Email Address Redacted | Email |
| Print Medium | | | Email Address Redacted | Email |
| Print N Graph Inc. | | | Email Address Redacted | Email |
| Print Planet | | | Email Address Redacted | Email |
| Print Plenty, LLC | | | Email Address Redacted | Email |
| Print Plus Design LLC | | | Email Address Redacted | Email |
| Print Preaux | | | Email Address Redacted | Email |
| Print Prodigy | | | Email Address Redacted | Email |
| Print Professionals Inc | | | Email Address Redacted | Email |
| Print Solutions Limited LLC | | | Email Address Redacted | Email |
| Print Source Inc | | | Email Address Redacted | Email |
| Print Tix Fast LLC | | | Email Address Redacted | Email |
| Print Zone | | | Email Address Redacted | Email |
| Printafix | | | Email Address Redacted | Email |
| Printall Solutions | | | Email Address Redacted | Email |
| Printech LLC | | | Email Address Redacted | Email |
| Printer Copier & Essentials LLC | | | Email Address Redacted | Email |
| Printer Peter Inc. | | | Email Address Redacted | Email |
| Printers Choice, Inc. | | | Email Address Redacted | Email |
| Printex LLC | | | Email Address Redacted | Email |
| Printing & Co | | | Email Address Redacted | Email |
| Printing & Promotion Plus | | | Email Address Redacted | Email |
| Printing Addictx | | | Email Address Redacted | Email |
| Printing Boss | | | Email Address Redacted | Email |
| Printing Connection Too, Inc. | | | Email Address Redacted | Email |
| Printing Copy Center, LLC | | | Email Address Redacted | Email |
| Printing Flow Usa Inc | | | Email Address Redacted | Email |
| Printing Image, LLC | | | Email Address Redacted | Email |
| Printing Services Of Nevada LLC | | | Email Address Redacted | Email |
| Printivity LLC | | | Email Address Redacted | Email |
| Print-N-Go Of Abbeville LLC | | | Email Address Redacted | Email |
| Printout Copy Corp | | | Email Address Redacted | Email |
| Printsource | | | Email Address Redacted | Email |
| Prior Powers | | | Email Address Redacted | Email |
| Priore Custom Homes & Renovations, Inc | | | Email Address Redacted | Email |
| Priority 1 Cleaning, Inc | | | Email Address Redacted | Email |
| Priority 1 Towing LLC | | | Email Address Redacted | Email |
| Priority Auto Mall Inc | | | Email Address Redacted | Email |
| Priority Auto Marine, | | | Email Address Redacted | Email |
| Priority Business Services LLC | | | Email Address Redacted | Email |
| Priority Care Pharmacy, Inc. | | | Email Address Redacted | Email |
| Priority Counseling Services, LLC | | | Email Address Redacted | Email |
| Priority Healthcare Pas | | | Email Address Redacted | Email |
| Priority Home Works LLC | | | Email Address Redacted | Email |
| Priority Logistics LLC | | | Email Address Redacted | Email |
| Priority Medical Centers, LLC. | | | Email Address Redacted | Email |
| Priority Mortgage Funding | | | Email Address Redacted | Email |
| Priority One Appraisals Inc | | | Email Address Redacted | Email |
| Priority One Legal Copy | | | Email Address Redacted | Email |
| Priority Payments Local Holdings, LLC | | | Email Address Redacted | Email |
| Priority Printing, Inc. | | | Email Address Redacted | Email |
| Priority Prints L.L.C. | | | Email Address Redacted | Email |
| Priority Rn Nursing Services, Apc | | | Email Address Redacted | Email |
| Priority Sales Company | | | Email Address Redacted | Email |
| Priority Solutions, LLC | | | Email Address Redacted | Email |
| Priority Tile LLC | | | Email Address Redacted | Email |
| Priority Time Transport LLC | | | Email Address Redacted | Email |
| Priority Transit | | | Email Address Redacted | Email |
| Priority Travel LLC | | | Email Address Redacted | Email |
| Priorty Passport Group Inc | | | Email Address Redacted | Email |
| Prisca Baity | | | Email Address Redacted | Email |
| Prisca Beauty Supply | | | Email Address Redacted | Email |
| Prisca Nwadialo | | | Email Address Redacted | Email |
| Priscella Munoz-Prior | | | Email Address Redacted | Email |
| Priscila Beloch | | | Email Address Redacted | Email |
| Priscila Cruz | | | Email Address Redacted | Email |
| Priscila Morales | | | Email Address Redacted | Email |
| Priscilla Andres | | | Email Address Redacted | Email |
| Priscilla B Wells | | | Email Address Redacted | Email |
| Priscilla Barrows | | | Email Address Redacted | Email |
| Priscilla Benavidez | | | Email Address Redacted | Email |
| Priscilla Boateng | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Priscilla Brightmon | | | Email Address Redacted | Email |
| Priscilla Brown | | | Email Address Redacted | Email |
| Priscilla Burpee | | | Email Address Redacted | Email |
| Priscilla Burrell | | | Email Address Redacted | Email |
| Priscilla Burrell | | | Email Address Redacted | Email |
| Priscilla Clayborne | | | Email Address Redacted | Email |
| Priscilla Contreras | | | Email Address Redacted | Email |
| Priscilla Contreras | | | Email Address Redacted | Email |
| Priscilla Costa | | | Email Address Redacted | Email |
| Priscilla Dabney | | | Email Address Redacted | Email |
| Priscilla Eck | | | Email Address Redacted | Email |
| Priscilla Faulkner | | | Email Address Redacted | Email |
| Priscilla Glover | | | Email Address Redacted | Email |
| Priscilla Gonzalez | | | Email Address Redacted | Email |
| Priscilla Green | | | Email Address Redacted | Email |
| Priscilla Hendrix | | | Email Address Redacted | Email |
| Priscilla Hendrix | | | Email Address Redacted | Email |
| Priscilla Hojiwala | | | Email Address Redacted | Email |
| Priscilla Housari | | | Email Address Redacted | Email |
| Priscilla J Porter Cpa | | | Email Address Redacted | Email |
| Priscilla Jenkins | | | Email Address Redacted | Email |
| Priscilla Jiminian | | | Email Address Redacted | Email |
| Priscilla Mccoy | | | Email Address Redacted | Email |
| Priscilla Mcmillan | | | Email Address Redacted | Email |
| Priscilla Mcmiller | | | Email Address Redacted | Email |
| Priscilla Mkenda | | | Email Address Redacted | Email |
| Priscilla Moffitt | | | Email Address Redacted | Email |
| Priscilla Morris | | | Email Address Redacted | Email |
| Priscilla Mott | | | Email Address Redacted | Email |
| Priscilla Ntete | | | Email Address Redacted | Email |
| Priscilla Ohene | | | Email Address Redacted | Email |
| Priscilla Ostapiej | | | Email Address Redacted | Email |
| Priscilla Park | | | Email Address Redacted | Email |
| Priscilla Ponce | | | Email Address Redacted | Email |
| Priscilla Powell | | | Email Address Redacted | Email |
| Priscilla Prescott | | | Email Address Redacted | Email |
| Priscilla Price | | | Email Address Redacted | Email |
| Priscilla Prude | | | Email Address Redacted | Email |
| Priscilla Ransom | | | Email Address Redacted | Email |
| Priscilla Reim | | | Email Address Redacted | Email |
| Priscilla Reyes | | | Email Address Redacted | Email |
| Priscilla Rodriguez | | | Email Address Redacted | Email |
| Priscilla Stewart | | | Email Address Redacted | Email |
| Priscilla Thomas Photography LLC | | | Email Address Redacted | Email |
| Priscilla Torcello | | | Email Address Redacted | Email |
| Priscilla Tuck | | | Email Address Redacted | Email |
| Priscilla Vallejo | | | Email Address Redacted | Email |
| Priscilla Viramontes | | | Email Address Redacted | Email |
| Priscilla Williams | | | Email Address Redacted | Email |
| Priscilla Yan Mak | | | Email Address Redacted | Email |
| Priscillia James-Lee | | | Email Address Redacted | Email |
| Priscy Marichal | | | Email Address Redacted | Email |
| Prisha Hospitality | | | Email Address Redacted | Email |
| Prishtina Building Services Inc | | | Email Address Redacted | Email |
| Prisiel Alvarez | | | Email Address Redacted | Email |
| Prisiel Alvarez | | | Email Address Redacted | Email |
| Prisilla Bueno | | | Email Address Redacted | Email |
| Prism Seven, LLC | | | Email Address Redacted | Email |
| Prism Technical Management & Marketing Services, LLC | | | Email Address Redacted | Email |
| Prisma International Corporation | | | Email Address Redacted | Email |
| Prisma Life | | | Email Address Redacted | Email |
| Prismatic Studio Salon | | | Email Address Redacted | Email |
| Pristine Auto Care | | | Email Address Redacted | Email |
| Pristine Auto Sales LLC | | | Email Address Redacted | Email |
| Pristine Backyard Creations, LLC | | | Email Address Redacted | Email |
| Pristine Building Maintenance Inc | | | Email Address Redacted | Email |
| Pristine Carpet & Tile Cleaning | | | Email Address Redacted | Email |
| Pristine Cleaning Enterprises LLC | | | Email Address Redacted | Email |
| Pristine Cleaning Pros LLC | | | Email Address Redacted | Email |
| Pristine Essentials | | | Email Address Redacted | Email |
| Pristine Lawncare | | | Email Address Redacted | Email |
| Pristine Medspa, Inc | | | Email Address Redacted | Email |
| Pristine Mobile Auto Detail | | | Email Address Redacted | Email |
| Pristine Physique Personal Training Studio | | | Email Address Redacted | Email |
| Pristine Properties Residential Services LLC, | | | Email Address Redacted | Email |
| Pristine Solutions | | | Email Address Redacted | Email |
| Pristine Surgical Incorporated | | | Email Address Redacted | Email |
| Pristine Systems, Inc. | | | Email Address Redacted | Email |
| Pristine Tax & Wealth | | | Email Address Redacted | Email |
| Pristine Tile & Grout | | | Email Address Redacted | Email |
| Pristine Wheels, LLC | | | Email Address Redacted | Email |
| Pritam S Sainimd | | | Email Address Redacted | Email |
| Pritam Singh | | | Email Address Redacted | Email |
| Pritchard Hardware | | | Email Address Redacted | Email |
| Pritchard Hvac | | | Email Address Redacted | Email |
| Pritchard Trucking Inc. | | | Email Address Redacted | Email |
| Pritha Adiyan Inc. | | | Email Address Redacted | Email |
| Priti Beniwal | | | Email Address Redacted | Email |
| Priti Dutta | | | Email Address Redacted | Email |
| Priti Gohel | | | Email Address Redacted | Email |
| Priti Patel | | | Email Address Redacted | Email |
| Pritikabahen Patel | | | Email Address Redacted | Email |
| Pritiraj Mohanty | | | Email Address Redacted | Email |
| Pritna Inc. | | | Email Address Redacted | Email |
| Pritpal Grewal | | | Email Address Redacted | Email |
| Pritpal Singh | | | Email Address Redacted | Email |
| Prittany Barrs | | | Email Address Redacted | Email |
| Pritty Enterprises Inc. | | | Email Address Redacted | Email |
| Prius Holdings Inc | | | Email Address Redacted | Email |
| Private Beach | | | Email Address Redacted | Email |
| Private Chef Charleston | | | Email Address Redacted | Email |
| Private Client Advisers, LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Private Client Group | | Email Address Redacted | Email |
| Private Client Services Group, LLC | | Email Address Redacted | Email |
| Private Communications Corp. | | Email Address Redacted | Email |
| Private Development Group LLC | | Email Address Redacted | Email |
| Private Duty Nurse | | Email Address Redacted | Email |
| Private Home Care LLC | | Email Address Redacted | Email |
| Private Inc | | Email Address Redacted | Email |
| Private In-Home Tutoring Services | | Email Address Redacted | Email |
| Private Message Inc. | | Email Address Redacted | Email |
| Private Nursing Care & Education | | Email Address Redacted | Email |
| Private Resources LLC | | Email Address Redacted | Email |
| Private Revolution LLC | | Email Address Redacted | Email |
| Private Sounds Studios | | Email Address Redacted | Email |
| Privatecuts | | Email Address Redacted | Email |
| Prive Luxury Rentals. LLC | | Email Address Redacted | Email |
| Prive Nail Spa Crocker Park Inc | | Email Address Redacted | Email |
| Prive Nail Spa Inc | | Email Address Redacted | Email |
| Privee Clothing | | Email Address Redacted | Email |
| Privenail Spa Woodmere Inc | | Email Address Redacted | Email |
| Privett Electric LLC | | Email Address Redacted | Email |
| Privilegd LLC | | Email Address Redacted | Email |
| Privilege Talent Agency | | Email Address Redacted | Email |
| Privy Hair Boutique LLC | | Email Address Redacted | Email |
| Priya Darshan | | Email Address Redacted | Email |
| Priya Inc | | Email Address Redacted | Email |
| Priya Khemlani | | Email Address Redacted | Email |
| Priya Kumar | | Email Address Redacted | Email |
| Priya Pharmacy, Ltd | | Email Address Redacted | Email |
| Priyan De Silva | | Email Address Redacted | Email |
| Priyan Naidoo | | Email Address Redacted | Email |
| Priyank Patel | | Email Address Redacted | Email |
| Priyanka Acharya | | Email Address Redacted | Email |
| Priyanka Lal | | Email Address Redacted | Email |
| Priyanka.Inc | | Email Address Redacted | Email |
| Priyanke Maddumage | | Email Address Redacted | Email |
| Priyanthie De Silva | | Email Address Redacted | Email |
| Priyash Gautam | | Email Address Redacted | Email |
| Prize Thankachan | | Email Address Redacted | Email |
| Prizms Construction | | Email Address Redacted | Email |
| Prizee Breakker Inc | | Email Address Redacted | Email |
| Prj Cleaning Services | | Email Address Redacted | Email |
| Prk Construction Inc | | Email Address Redacted | Email |
| Prkicks | | Email Address Redacted | Prkicks |
| Prkm, LLC | | Email Address Redacted | Email |
| Prl Affordable Homes, LLC | | Email Address Redacted | Email |
| Prmk Inc | | Email Address Redacted | Email |
| Prml Sports LLC | | Email Address Redacted | Email |
| Prmpd Hair Studios | | Email Address Redacted | Email |
| Prn Trucking Co | | Email Address Redacted | Email |
| Pro - Deejays Corp | | Email Address Redacted | Email |
| Pro & Arts Cleaning Facility Service | | Email Address Redacted | Email |
| Pro 1 Drywall | | Email Address Redacted | Email |
| Pro 24 Electric LLC | | Email Address Redacted | Email |
| Pro Active Pest Control | | Email Address Redacted | Email |
| Pro Adivsor Usa Inc | | Email Address Redacted | Email |
| Pro Advice Inc | | Email Address Redacted | Email |
| Pro Air Conditioning, Inc. | | Email Address Redacted | Email |
| Pro Art & Framing LLC | | Email Address Redacted | Email |
| Pro Art Music LLC | | Email Address Redacted | Email |
| Pro Athlete Direct | | Email Address Redacted | Email |
| Pro Audio & Video Contractors LLC | | Email Address Redacted | Email |
| Pro Audio Pro 4X4 Inc. | | Email Address Redacted | Email |
| Pro Audio Video & Security LLC | | Email Address Redacted | Email |
| Pro Automotive Repair, Inc. | | Email Address Redacted | Email |
| Pro Beauty & Barber Supply Inc | | Email Address Redacted | Email |
| Pro Body & Paint Inc | | Email Address Redacted | Email |
| Pro Body For Life LLC | | Email Address Redacted | Email |
| Pro Builder Contracting LLC | | Email Address Redacted | Email |
| Pro Care Sign | | Email Address Redacted | Email |
| Pro Care Sign | | Email Address Redacted | Email |
| Pro Chiropractic & Performance, LLC | | Email Address Redacted | Email |
| Pro Clean | | Email Address Redacted | Email |
| Pro Clean Properties Inc | | Email Address Redacted | Email |
| Pro Cleaners & Alteration | | Email Address Redacted | Email |
| Pro Clips Barber | | Email Address Redacted | Email |
| Pro Clips Salon | | Email Address Redacted | Email |
| Pro Contractors Co LLC | | Email Address Redacted | Email |
| Pro Craft Construction | | Email Address Redacted | Email |
| Pro Custom Install Inc | | Email Address Redacted | Email |
| Pro Cut Lawn Care & Landscaping | | Email Address Redacted | Email |
| Pro Cut Lawns Landcaping & Contracting, Inc. | | Email Address Redacted | Email |
| Pro Cuts Lawn Care | | Email Address Redacted | Email |
| Pro Cypress Nails & Spa | | Email Address Redacted | Email |
| Pro Dash Inc Dba Air Time | | Email Address Redacted | Email |
| Pro Developers Corp | | Email Address Redacted | Email |
| Pro Draft Professional Drafting & Design, Inc. | | Email Address Redacted | Email |
| Pro Eco Holdings LLC | | Email Address Redacted | Email |
| Pro Elite Logistics | | Email Address Redacted | Email |
| Pro Entertainment Enterprises, Inc | | Email Address Redacted | Email |
| Pro Family Fitness | | Email Address Redacted | Email |
| Pro Finish Paint & Body LLC | | Email Address Redacted | Email |
| Pro Fitness Resource, LLC | | Email Address Redacted | Email |
| Pro Fix Property Solutions L | | Email Address Redacted | Email |
| Pro Flo Racing | | Email Address Redacted | Email |
| Pro Floor & Remodeling LLC | | Email Address Redacted | Email |
| Pro Foam | | Email Address Redacted | Email |
| Pro Global Selling | | Email Address Redacted | Email |
| Pro Global Trading LLC | | Email Address Redacted | Email |
| Pro Green Global LLC | | Email Address Redacted | Email |
| Pro Guard Marketing | | Email Address Redacted | Email |
| Pro Hands Management , Corp | | Email Address Redacted | Email |
| Pro Happy Nails & Spa | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Pro Hart Seed Stock, Inc. | | | Email Address Redacted | Email |
| Pro Health Group Inc | | | Email Address Redacted | Email |
| Pro Home Repair | | | Email Address Redacted | Email |
| Pro Home Repair/Home-Aide | | | Email Address Redacted | Email |
| Pro Image Painting LLC | | | Email Address Redacted | Email |
| Pro Imaging Inc | | | Email Address Redacted | Email |
| Pro Ink Screen Printing | | | Email Address Redacted | Email |
| Pro International Marketing Inc | | | Email Address Redacted | Email |
| Pro Investments | | | Email Address Redacted | Email |
| Pro It Now | | | Email Address Redacted | Email |
| Pro Karaoke Best Price Inc | | | Email Address Redacted | Email |
| Pro Knock Out Inc. | | | Email Address Redacted | Email |
| Pro Kutz Barber Shop | | | Email Address Redacted | Email |
| Pro Kutz Barbershop LLC | | | Email Address Redacted | Email |
| Pro Label-Decal Banner Co | | | Email Address Redacted | Email |
| Pro Lawn Care | | | Email Address Redacted | Email |
| Pro Lg Insurance | | | Email Address Redacted | Email |
| Pro Line | | | Email Address Redacted | Email |
| Pro Line Lawn Care Inc. | | | Email Address Redacted | Email |
| Pro Line Nails | | | Email Address Redacted | Email |
| Pro Line Painters Inc | | | Email Address Redacted | Email |
| Pro Logo | | | Email Address Redacted | Email |
| Pro Lube Center Inc | | | Email Address Redacted | Email |
| Pro Made Construction LLC. | | | Email Address Redacted | Email |
| Pro Maintenance Center Inc. | | | Email Address Redacted | Email |
| Pro March Foods Inc | | | Email Address Redacted | Email |
| Pro Massage | | | Email Address Redacted | Email |
| Pro Master Corporation | | | Email Address Redacted | Email |
| Pro Masters Body Shop Inc. | | | Email Address Redacted | Email |
| Pro Masters Roofing & Gutters | | | Email Address Redacted | Email |
| Pro Mech Plumbing & Heating | | | Email Address Redacted | Email |
| Pro Med Medical Solutions, LLC | | | Email Address Redacted | Email |
| Pro Media Now Inc. | | | Email Address Redacted | Email |
| Pro Move & Install Inc | | | Email Address Redacted | Email |
| Pro Nail | | | Email Address Redacted | Email |
| Pro Nail Spa | | | Email Address Redacted | Email |
| Pro Nails | | | Email Address Redacted | Email |
| Pro Nails | | | Email Address Redacted | Email |
| Pro Nails | | | Email Address Redacted | Email |
| Pro Nails | | | Email Address Redacted | Email |
| Pro Nails | | | Email Address Redacted | Email |
| Pro Nails | | | Email Address Redacted | Email |
| Pro Nails | | | Email Address Redacted | Email |
| Pro Nails | | | Email Address Redacted | Email |
| Pro Nails & Spa | | | Email Address Redacted | Email |
| Pro Nails 2 | | | Email Address Redacted | Email |
| Pro Nails 2 | | | Email Address Redacted | Email |
| Pro Nails Bar & Organic Spa Inc | | | Email Address Redacted | Email |
| Pro Nails By Kim LLC | | | Email Address Redacted | Email |
| Pro Nails By Lisa LLC | | | Email Address Redacted | Email |
| Pro Nails Of Orland Park Inc | | | Email Address Redacted | Email |
| Pro Nails Plus | | | Email Address Redacted | Email |
| Pro Nails Salon LLC | | | Email Address Redacted | Email |
| Pro Nation Incorporated | | | Email Address Redacted | Email |
| Pro One Insurance Services Inc | | | Email Address Redacted | Email |
| Pro One Tax Service | | | Email Address Redacted | Email |
| Pro Pack Mail & Parcel Center | | | Email Address Redacted | Email |
| Pro Packing Inc. | | | Email Address Redacted | Email |
| Pro Painters By The Day | | | Email Address Redacted | Email |
| Pro Painters Of America | | | Email Address Redacted | Email |
| Pro Painting Enterprises, Inc | | | Email Address Redacted | Email |
| Pro Parts Now Of Atlanta | | | Email Address Redacted | Email |
| Pro Pedispa | | | Email Address Redacted | Email |
| Pro Perform Spinal Health & Rehab | | | Email Address Redacted | Email |
| Pro Plumbing Company | | | Email Address Redacted | Email |
| Pro Power Batteries LLC | | | Email Address Redacted | Email |
| Pro Race, Inc. | | | Email Address Redacted | Email |
| Pro Re Nata Staffing Solutions LLC | | | Email Address Redacted | Email |
| Pro Redemption & Processing LLC | | | Email Address Redacted | Email |
| Pro Rooter, Inc. | | | Email Address Redacted | Email |
| Pro Sales Industries, Inc. | | | Email Address Redacted | Email |
| Pro Scapes LLC | | | Email Address Redacted | Email |
| Pro Se Divorce Manitowoc | | | Email Address Redacted | Email |
| Pro Secure Contracting LLC | | | Email Address Redacted | Email |
| Pro Serv Pluumbing Heating Cooling LLC | | | Email Address Redacted | Email |
| Pro Serve Building Services, Inc | | | Email Address Redacted | Email |
| Pro Service Insulation Inc | | | Email Address Redacted | Email |
| Pro Shop World, LLC | | | Email Address Redacted | Email |
| Pro Skills Plumbing LLC | | | Email Address Redacted | Email |
| Pro Sns Nails | | | Email Address Redacted | Email |
| Pro Sound Music | | | Email Address Redacted | Email |
| Pro Staffing Inc | | | Email Address Redacted | Email |
| Pro Star Transit Corp | | | Email Address Redacted | Email |
| Pro Star Transportation Inc, | | | Email Address Redacted | Email |
| Pro Steam Carpet Care | | | Email Address Redacted | Email |
| Pro Style Cuts | | | Email Address Redacted | Email |
| Pro Style Hair Salon, Inc | | | Email Address Redacted | Email |
| Pro Style Servicing, LLC | | | Email Address Redacted | Email |
| Pro Surveillance | | | Email Address Redacted | Email |
| Pro Tax Service LLC - Snellville | | | Email Address Redacted | Email |
| Pro Taxes LLC | | | Email Address Redacted | Email |
| Pro Tech Auto Accessory Inc | | | Email Address Redacted | Email |
| Pro Tech Refrigeration Inc. | | | Email Address Redacted | Email |
| Pro Tech Siding Plus, Inc | | | Email Address Redacted | Email |
| Pro Techs | | | Email Address Redacted | Email |
| Pro Therapy | | | Email Address Redacted | Email |
| Pro Tint Inc | | | Email Address Redacted | Email |
| Pro Top Nails | | | Email Address Redacted | Email |
| Pro Top Nails 3 | | | Email Address Redacted | Email |
| Pro Touch Auto Repair Inc | | | Email Address Redacted | Email |
| Pro Touch Mobile Detailing | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Pro Tours Transportation Inc | | Email Address Redacted | Email |
| Pro Transfer Inc | | Email Address Redacted | Email |
| Pro Transit Inc | | Email Address Redacted | Email |
| Pro Travel Certs | | Email Address Redacted | Email |
| Pro Tree Service, Inc | | Email Address Redacted | Email |
| Pro Trees, Inc | | Email Address Redacted | Email |
| Pro Tv Installer LLC | | Email Address Redacted | Email |
| Pro Tv Repair | | Email Address Redacted | Email |
| Pro Uniform & Linen Service Inc | | Email Address Redacted | Email |
| Pro V Remodeling, Inc. | | Email Address Redacted | Email |
| Pro Vacuum & Janitorial Store Inc | | Email Address Redacted | Email |
| Pro Vip Tech | | Email Address Redacted | Email |
| Pro Wall Solutions, Inc | | Email Address Redacted | Email |
| Pro Wash Of Montana | | Email Address Redacted | Email |
| Pro Water Treatment, Inc. | | Email Address Redacted | Email |
| Pro Wire Electrical Services Inc. | | Email Address Redacted | Email |
| Pro Wood Construction Inc | | Email Address Redacted | Email |
| Pro1 Inspections LLC | | Email Address Redacted | Email |
| Pro123 Taxes | | Email Address Redacted | Email |
| Proaccutrans Inc | | Email Address Redacted | Email |
| Proactive Associates | | Email Address Redacted | Email |
| Proactive Auto & Finance LLC | | Email Address Redacted | Email |
| Pro-Active Concrete | | Email Address Redacted | Email |
| Proactive Health Labs | | Email Address Redacted | Email |
| Proactive Management Consulting, LLC | | Email Address Redacted | Email |
| Proactive Management Solutions | | Email Address Redacted | Email |
| Proactive Sport & Spine | | Email Address Redacted | Email |
| Proactive Synergy Financial Inc | | Email Address Redacted | Email |
| Pro-Ad-Co, Inc. | | Email Address Redacted | Email |
| Proadvantage Supply Chain Services, Inc | | Email Address Redacted | Email |
| Proassist Surgical Assisting LLC | | Email Address Redacted | Email |
| Proawards | | Email Address Redacted | Email |
| Probanksearch, Inc. | | Email Address Redacted | Email |
| Probates Etc, Inc. | | Email Address Redacted | Email |
| Probitas Advisors, LLC | | Email Address Redacted | Email |
| Probity Financial Group LLC | | Email Address Redacted | Email |
| Probity Tax Recovery LLC | | Email Address Redacted | Email |
| Probiz Partners, Inc. | | Email Address Redacted | Email |
| Problem Solving Technologies, LLC | | Email Address Redacted | Email |
| Probolsky Research LLC | | Email Address Redacted | Email |
| Probooks Inc | | Email Address Redacted | Email |
| Probuild Inc | | Email Address Redacted | Email |
| Procabling, | | Email Address Redacted | Email |
| Procad Technologies, LLC | | Email Address Redacted | Email |
| Procar Auto Body & Paint, Inc | | Email Address Redacted | Email |
| Procare Cleaners | | Email Address Redacted | Email |
| Pro-Care Group Home Inc | | Email Address Redacted | Email |
| Procare Medical Group LLC | | Email Address Redacted | Email |
| Procare Pharmacy Health Center | | Email Address Redacted | Email |
| Procare Portal | | Email Address Redacted | Email |
| Procare Therapy Services Inc | | Email Address Redacted | Email |
| Proceida Luma | | Email Address Redacted | Email |
| Process Air System Sales | | Email Address Redacted | Email |
| Process Forward | | Email Address Redacted | Email |
| Process Velocity, Inc. | | Email Address Redacted | Email |
| Procfo Partners | | Email Address Redacted | Email |
| Procim Consulting, LLC | | Email Address Redacted | Email |
| Proclaim Administrators | | Email Address Redacted | Email |
| Proclaim Promotions, Inc. | | Email Address Redacted | Email |
| Proclass Painting LLC | | Email Address Redacted | Email |
| Proclean Inc | | Email Address Redacted | Email |
| Pro-Cleaning Facility Services, LLC | | Email Address Redacted | Email |
| Procol LLC | | Email Address Redacted | Email |
| Procolor Painting | | Email Address Redacted | Email |
| Pro-Colors LLC | | Email Address Redacted | Email |
| Procon Concrete Services LLC | | Email Address Redacted | Email |
| Proconnx LLC | | Email Address Redacted | Email |
| Procopio & Associates, Inc. | | Email Address Redacted | Email |
| Procorp LLC | | Email Address Redacted | Email |
| Procraft Roofing, Llc | | Email Address Redacted | Email |
| Proctec Inc | | Email Address Redacted | Email |
| Procter Law, P.C. | | Email Address Redacted | Email |
| Proctor Fabrication, LLC | | Email Address Redacted | Email |
| Procurement Consulting Services LLC | | Email Address Redacted | Email |
| Procuts | | Email Address Redacted | Email |
| Pro-Cuts Barber Shop | | Email Address Redacted | Email |
| Procyon Enterprises LLC | | Email Address Redacted | Email |
| Prodan Enterprise | | Email Address Redacted | Email |
| Prodigal Farm LLC | | Email Address Redacted | Email |
| Prodigal Fugitive Recovery | | Email Address Redacted | Email |
| Prodigal Industries | | Email Address Redacted | Email |
| Prodigal Ventures | | Email Address Redacted | Email |
| Prodigious Media Group | | Email Address Redacted | Email |
| Prodigy Gold Books | | Email Address Redacted | Email |
| Prodigy Holdings Pllc | | Email Address Redacted | Email |
| Prodigy Innovation, LLC. | | Email Address Redacted | Email |
| Prodigy Insurance Services Inc | | Email Address Redacted | Email |
| Prodigy Management, LLC | | Email Address Redacted | Email |
| Prodigy Moving & Storage LLC | | Email Address Redacted | Email |
| Prodigy Public Relations LLC | | Email Address Redacted | Email |
| Prodigy Roofing LLC | | Email Address Redacted | Email |
| Prodigy Scientific, Inc. | | Email Address Redacted | Email |
| Prodigy Talent Training, LLC | | Email Address Redacted | Email |
| Prodigy Towing | | Email Address Redacted | Email |
| Prodigy Towing & Recovery | | Email Address Redacted | Email |
| Prodigy Ventures LLC | | Email Address Redacted | Email |
| Prodigy Wall Systems | | Email Address Redacted | Email |
| Prodigy Weddings | | Email Address Redacted | Email |
| Prodigy9 Nineteen | | Email Address Redacted | Email |
| Prodoehl Construction Co | | Email Address Redacted | Email |
| Prodog Hawaii | | Email Address Redacted | Email |
| Prodsa_Bm Test | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Prodqa_Db Test | | Email Address Redacted | Email |
| Prodqa_Dt Test | | Email Address Redacted | Email |
| Prodqa_Ec Test | | Email Address Redacted | Email |
| Prodqa_Lk Test | | Email Address Redacted | Email |
| Prodqa_Ll Test | | Email Address Redacted | Email |
| Prodqa_Rc Test | | Email Address Redacted | Email |
| Prodqa_Rm Test | | Email Address Redacted | Email |
| Producciones Jet | | Email Address Redacted | Email |
| Produce House, LLC | | Email Address Redacted | Email |
| Produce Market LLC | | Email Address Redacted | Email |
| Producers Fl LLC | | Email Address Redacted | Email |
| Product Design & Support Services, LLC | | Email Address Redacted | Email |
| Product Engineering | | Email Address Redacted | Email |
| Product Enterprises Inc | | Email Address Redacted | Email |
| Product Systems Engineering LLC | | Email Address Redacted | Email |
| Product2Life | | Email Address Redacted | Email |
| Productauthority | | Email Address Redacted | Email |
| Production Craft, Inc. | | Email Address Redacted | Email |
| Production Framing Systems Consulting, Inc. | | Email Address Redacted | Email |
| Production Metals, Inc. | | Email Address Redacted | Email |
| Production Of Reed | | Email Address Redacted | Email |
| Production Painting | | Email Address Redacted | Email |
| Production Pro Staffing LLC | | Email Address Redacted | Email |
| Production Rigging Technologies LLC | | Email Address Redacted | Email |
| Production Turning Company | | Email Address Redacted | Email |
| Production&Designresources | | Email Address Redacted | Email |
| Productions By Langston | | Email Address Redacted | Email |
| Productive Billing Inc. | | Email Address Redacted | Email |
| Productive Management LLC | | Email Address Redacted | Email |
| Productos El Sinaloense Inc | | Email Address Redacted | Email |
| Products Usa, LLC | | Email Address Redacted | Email |
| Produxplus | | Email Address Redacted | Email |
| Proe Takeoffs LLC | | Email Address Redacted | Email |
| Proechel La Pa | | Email Address Redacted | Email |
| Proedge Trim | | Email Address Redacted | Email |
| Proedit, Inc. | | Email Address Redacted | Email |
| Proem Studio, LLC | | Email Address Redacted | Email |
| Proenergy Consulting LLC | | Email Address Redacted | Email |
| Proenlist | | Email Address Redacted | Email |
| Proentsys LLC | | Email Address Redacted | Email |
| Proequitable Holdings Inc | | Email Address Redacted | Email |
| Prof Smog | | Email Address Redacted | Email |
| Prof. Jennifer Cotler'S Tutoring Services | | Email Address Redacted | Email |
| Pro-Faction Martial Arts & Fitness, Inc | | Email Address Redacted | Email |
| Profashion Inc | | Email Address Redacted | Email |
| Profecto Real Estate Investment Company | | Email Address Redacted | Email |
| Profesional Administrative Services | | Email Address Redacted | Email |
| Profesional Cleaning Services | | Email Address Redacted | Email |
| Professionail | | Email Address Redacted | Email |
| Professionail | | Email Address Redacted | Email |
| Professionail LLC | | Email Address Redacted | Email |
| Professional & Quality Cleaning | | Email Address Redacted | Email |
| Professional Accounting & Consulting, Inc. | | Email Address Redacted | Email |
| Professional Accounting & Management Inc | | Email Address Redacted | Email |
| Professional Accounting Services Inc | | Email Address Redacted | Email |
| Professional Aeronautic Services, LLC | | Email Address Redacted | Email |
| Professional Appraisal Group | | Email Address Redacted | Email |
| Professional Approach LLC | | Email Address Redacted | Email |
| Professional Artists Group | | Email Address Redacted | Email |
| Professional Associate Network Inc | | Email Address Redacted | Email |
| Professional Association Management, Inc. | | Email Address Redacted | Email |
| Professional Attorney Funding, LLC | | Email Address Redacted | Email |
| Professional Automotive Restortation | | Email Address Redacted | Email |
| Professional Beauty & Nail Supply Inc | | Email Address Redacted | Email |
| Professional Bookkeeping & Beyond | | Email Address Redacted | Email |
| Professional Business Coaches, Inc. | | Email Address Redacted | Email |
| Professional Business, Inc. | | Email Address Redacted | Email |
| Professional Care Group Racine LLC | | Email Address Redacted | Email |
| Professional Career Barber College | | Email Address Redacted | Email |
| Professional Carpentry Inc. | | Email Address Redacted | Email |
| Professional Carpet Company | | Email Address Redacted | Email |
| Professional Carpet Upholstery Cleaning Service | | Email Address Redacted | Email |
| Professional Cfo Inc. | | Email Address Redacted | Email |
| Professional Cleaners & Laundry | | Email Address Redacted | Email |
| Professional Cleaning & Homecare Service | | Email Address Redacted | Email |
| Professional Cleaning Group LLC | | Email Address Redacted | Email |
| Professional Cleaning Network Inc. | | Email Address Redacted | Email |
| Professional Coating Systems Inc | | Email Address Redacted | Email |
| Professional Collectors Corp | | Email Address Redacted | Email |
| Professional Collision LLC | | Email Address Redacted | Email |
| Professional Community Interpreting, LLC | | Email Address Redacted | Email |
| Professional Concepts, Inc. | | Email Address Redacted | Email |
| Professional Contracting Services | | Email Address Redacted | Email |
| Professional Counseling Center Of Atlanta | | Email Address Redacted | Email |
| Professional Day Spa | | Email Address Redacted | Email |
| Professional Dent Tech | | Email Address Redacted | Email |
| Professional Dental Arts Laboratory Inc. | | Email Address Redacted | Email |
| Professional Dental Enterprises | | Email Address Redacted | Email |
| Professional Detail Group | | Email Address Redacted | Email |
| Professional Development Institute | | Email Address Redacted | Email |
| Professional Distribution | | Email Address Redacted | Email |
| Professional Drywall Finishings, LLC | | Email Address Redacted | Email |
| Professional Elite Day Spa | | Email Address Redacted | Email |
| Professional Ems Education | | Email Address Redacted | Email |
| Professional Engineering Placements, Inc | | Email Address Redacted | Email |
| Professional Eye Home Inspection LLC | | Email Address Redacted | Email |
| Professional Financial Services Of La Inc | | Email Address Redacted | Email |
| Professional Fleet Services, LLC | | Email Address Redacted | Email |
| Professional Flooring Installation | | Email Address Redacted | Email |
| Professional Funding Group Inc. | | Email Address Redacted | Email |
| Professional Gamer | | Email Address Redacted | Email |
| Professional Gold Nail & Spa, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Professional Hair Stylist | | Email Address Redacted | Email |
| Professional Heating & Air Conditioning Of Green Bay, Inc. | | Email Address Redacted | Email |
| Professional Home Care Service | | Email Address Redacted | Email |
| Professional Home Cleaning Inc | | Email Address Redacted | Email |
| Professional Hydraulics LLC | | Email Address Redacted | Email |
| Professional Image | | Email Address Redacted | Email |
| Professional Income Tax Service Inc | | Email Address Redacted | Email |
| Professional Innovators Exchange Consulting, LLC | | Email Address Redacted | Email |
| Professional Insurance Agents Of Georgia'S, Inc. | | Email Address Redacted | Email |
| Professional Kitchens & Refrigeration Services LLC | | Email Address Redacted | Email |
| Professional Landscaping Inc | | Email Address Redacted | Email |
| Professional Lda Network | | Email Address Redacted | Email |
| Professional Locksmith | | Email Address Redacted | Email |
| Professional Locksmiths & Security Technicians LLC | | Email Address Redacted | Email |
| Professional Management Associates | | Email Address Redacted | Email |
| Professional Management Innovators, Inc | | Email Address Redacted | Email |
| Professional Management Services, Inc. | | Email Address Redacted | Email |
| Professional Marketing Associates, Inc. | | Email Address Redacted | Email |
| Professional Marketing Enterprises LLC | | Email Address Redacted | Email |
| Professional Matchmaking LLC | | Email Address Redacted | Email |
| Professional Media Publishing | | Email Address Redacted | Email |
| Professional Medical Billing Associates, Inc. | | Email Address Redacted | Email |
| Professional Medical Billing Systems | | Email Address Redacted | Email |
| Professional Medical Warehouse, Inc | | Email Address Redacted | Email |
| Professional Nail & Beauty Supply, LLC | | Email Address Redacted | Email |
| Professional Nails & Spa | | Email Address Redacted | Email |
| Professional Nails Salon | | Email Address Redacted | Email |
| Professional Office Management, Inc. | | Email Address Redacted | Email |
| Professional Offset Services | | Email Address Redacted | Email |
| Professional Painting | | Email Address Redacted | Email |
| Professional Payroll Systems, Inc. | | Email Address Redacted | Email |
| Professional Pest Solutions LLC | | Email Address Redacted | Email |
| Professional Pesticide Applicators, Inc. | | Email Address Redacted | Email |
| Professional Pharmacy Inc. | | Email Address Redacted | Email |
| Professional Pharmacy Services Inc. | | Email Address Redacted | Email |
| Professional Plus Inc | | Email Address Redacted | Email |
| Professional Plus Painting | | Email Address Redacted | Email |
| Professional Process Servers LLC | | Email Address Redacted | Email |
| Professional Production Specialists | | Email Address Redacted | Email |
| Professional Property Tax Outsourcing Group | | Email Address Redacted | Email |
| Professional Quality Care | | Email Address Redacted | Email |
| Professional Racers Owners Organization, Inc | | Email Address Redacted | Email |
| Professional Rapid Tax Services LLC | | Email Address Redacted | Email |
| Professional Realty Solutions Inc | | Email Address Redacted | Email |
| Professional Reimbursement Inc | | Email Address Redacted | Email |
| Professional Results Everytime LLC | | Email Address Redacted | Email |
| Professional Services | | Email Address Redacted | Email |
| Professional Services Division Inc | | Email Address Redacted | Email |
| Professional Show Sales Inc | | Email Address Redacted | Email |
| Professional Signing LLC | | Email Address Redacted | Email |
| Professional Site Solutions | | Email Address Redacted | Email |
| Professional Software Solutions, Inc. | | Email Address Redacted | Email |
| Professional Solutions Inc | | Email Address Redacted | Email |
| Professional Sound Corporation | | Email Address Redacted | Email |
| Professional Sportfish Services Inc. | | Email Address Redacted | Email |
| Professional Success South | | Email Address Redacted | Email |
| Professional Systems Installation | | Email Address Redacted | Email |
| Professional Tax & Bookkeeping Services | | Email Address Redacted | Email |
| Professional Tax Consultants Inc | | Email Address Redacted | Email |
| Professional Tax Saver | | Email Address Redacted | Email |
| Professional Tax Service | | Email Address Redacted | Email |
| Professional Tax Services | | Email Address Redacted | Email |
| Professional Tax Solutions | | Email Address Redacted | Email |
| Professional Tax Source | | Email Address Redacted | Email |
| Professional Technical Connections Co | | Email Address Redacted | Email |
| Professional Technicians, Inc. | | Email Address Redacted | Email |
| Professional Threading Studio | | Email Address Redacted | Email |
| Professional Touch Interpreting | | Email Address Redacted | Email |
| Professional Touch Janitorial Services | | Email Address Redacted | Email |
| Professional Touch LLC | | Email Address Redacted | Email |
| Professional Video & Photography | | Email Address Redacted | Email |
| Professional Waterproofing & Caulking | | Email Address Redacted | Email |
| Professional Window & Door Consultants | | Email Address Redacted | Email |
| Professional Wireless LLC | | Email Address Redacted | Email |
| Professionalcarcarcenter | | Email Address Redacted | Email |
| Professionally Driven LLC | | Email Address Redacted | Email |
| Professionally Green LLC | | Email Address Redacted | Email |
| Professionals Sharing With A Purpose (Pswap) | | Email Address Redacted | Email |
| Professor Grapetooth Inc | | Email Address Redacted | Email |
| Professsional Aluminum Installation Inc | | Email Address Redacted | Email |
| Professsional Cleaning Services | | Email Address Redacted | Email |
| Proffers Produce LLC | | Email Address Redacted | Email |
| Proffitts Construction | | Email Address Redacted | Email |
| Profi Performance | | Email Address Redacted | Email |
| Proficient Cuts Inc | | Email Address Redacted | Email |
| Proficient Mobile Auto Mechanics | | Email Address Redacted | Email |
| Proficient Patios & Backyard Designs | | Email Address Redacted | Email |
| Proficient Plumbing & Rooter Inc | | Email Address Redacted | Email |
| Proficient Protection Agency Inc. | | Email Address Redacted | Email |
| Proficient Tax, LLC | | Email Address Redacted | Email |
| Proficient Transit | | Email Address Redacted | Email |
| Profile Filings Corp | | Email Address Redacted | Email |
| Profile In Delivery, Inc. | | Email Address Redacted | Email |
| Profile Nails & Spa LLC | | Email Address Redacted | Email |
| Profile Network Inc | | Email Address Redacted | Email |
| Profile Trading LLC | | Email Address Redacted | Email |
| Profiles By Chris Russell | | Email Address Redacted | Email |
| Profiles Hair Salon | | Email Address Redacted | Email |
| Profiles Surgery Center, Inc. | | Email Address Redacted | Email |
| Profiles, Inc. | | Email Address Redacted | Email |
| Profilesbeautysolon | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Profinance Accounting Association, Inc. | | | | Email Address Redacted | Email |
| Pro-Finishes Concrete LLC | | | | Email Address Redacted | Email |
| Pro-Fit Gym LLC | | | | Email Address Redacted | Email |
| Profit Hub 360 Inc. | | | | Email Address Redacted | Email |
| Profit Keepers LLC | | | | Email Address Redacted | Email |
| Profit Performance LLC. | | | | Email Address Redacted | Email |
| Profit Poodle LLC | | | | Email Address Redacted | Email |
| Profit Up Accounting & Consulting Services | | | | Email Address Redacted | Email |
| Profitable Organizer LLC | | | | Email Address Redacted | Email |
| Profitness Training Company | | | | Email Address Redacted | Email |
| Profitscentric, LLC | | | | Email Address Redacted | Email |
| Profitt Enterprises, Inc. | | | | Email Address Redacted | Email |
| Profix Appliance Repair LLC | | | | Email Address Redacted | Email |
| Pro-Fix Mobile Mechanic | | | | Email Address Redacted | Email |
| Profixx Services Inc | | | | Email Address Redacted | Email |
| Proflextrader LLC | | | | Email Address Redacted | Email |
| Pro-Form Roofing Co. | | | | Email Address Redacted | Email |
| Proform Tennis Academy | | | | Email Address Redacted | Email |
| Proform Tennis Academy | | | | Email Address Redacted | Email |
| Proforma Kr Print Solutions | | | | Email Address Redacted | Email |
| Proformance Health LLC | | | | Email Address Redacted | Email |
| Profound Capital Solutions Inc | | | | Email Address Redacted | Email |
| Profound Dimension LLC | | | | Email Address Redacted | Email |
| Profusion Taxes LLC | | | | Email Address Redacted | Email |
| Profyle Auto Design | | | | Email Address Redacted | Email |
| Proganic Produce, LLC | | | | Email Address Redacted | Email |
| Progenix Health Solutions | | | | Email Address Redacted | Email |
| Progeny Enterprises Incorporated | | | | Email Address Redacted | Email |
| Programmer Kids LLC | | | | Email Address Redacted | Email |
| Programming & Micros, Inc. | | | | Email Address Redacted | Email |
| Programming Headquarters, Ltd. | | | | Email Address Redacted | Email |
| Prographics LLC | | | | Email Address Redacted | Email |
| Prographix Inc | | | | Email Address Redacted | Email |
| Prographix Print & Design LLC | | | | Email Address Redacted | Email |
| Progredire Innovated Solutions LLC | | | | Email Address Redacted | Email |
| Progreen Us, Inc | | | | Email Address Redacted | Email |
| Progreso Tax Inc | | | | Email Address Redacted | Email |
| Progress Adult Family Home LLC | | | | Email Address Redacted | Email |
| Progress Business Technologies Inc | | | | Email Address Redacted | Email |
| Progress LLP | | | | Email Address Redacted | Email |
| Progress Real Estate Group LLC | | | | Email Address Redacted | Email |
| Progress Solar Solutions, LLC | | | | Email Address Redacted | Email |
| Progress Technologies LLC | | | | Email Address Redacted | Email |
| Progressive A Gpoup, Inc | | | | Email Address Redacted | Email |
| Progressive Auto Sales Inc., | | | | Email Address Redacted | Email |
| Progressive Cabinets LLC | | | | Email Address Redacted | Email |
| Progressive Cc Providers | | | | Email Address Redacted | Email |
| Progressive Chiropractic, Inc. | | | | Email Address Redacted | Email |
| Progressive Convenience, Inc | | | | Email Address Redacted | Email |
| Progressive Data & Electrical | | | | Email Address Redacted | Email |
| Progressive Deliverance Ministries | | | | Email Address Redacted | Email |
| Progressive Dental Associates | | | | Email Address Redacted | Email |
| Progressive Design-Build Inc | | | | Email Address Redacted | Email |
| Progressive Drywall LLC | | | | Email Address Redacted | Email |
| Progressive Electrical Contracting Corp | | | | Email Address Redacted | Email |
| Progressive Electrical Systems, Inc. | | | | Email Address Redacted | Email |
| Progressive Element Trucking | | | | Email Address Redacted | Email |
| Progressive Employment Services, LLP | | | | Email Address Redacted | Email |
| Progressive Eye Care, LLC | | | | Email Address Redacted | Email |
| Progressive Freight Lines LLC | | | | Email Address Redacted | Email |
| Progressive Gaming Solutions LLC | | | | Email Address Redacted | Email |
| Progressive Health & Medical | | | | Email Address Redacted | Email |
| Progressive Health Diagnostics | | | | Email Address Redacted | Email |
| Progressive Home Care, Inc. | | | | Email Address Redacted | Email |
| Progressive Industrial LLC | | | | Email Address Redacted | Email |
| Progressive Inspection Service | | | | Email Address Redacted | Email |
| Progressive Ma LLC | | | | Email Address Redacted | Email |
| Progressive Marketing Source Inc | | | | Email Address Redacted | Email |
| Progressive Martial Arts Academy | | | | Email Address Redacted | Email |
| Progressive Muscle Motion LLC | | | | Email Address Redacted | Email |
| Progressive Orthotics Ltd | | | | Email Address Redacted | Email |
| Progressive Painting Inc. | | | | Email Address Redacted | Email |
| Progressive Pcs, Inc. | | | | Email Address Redacted | Email |
| Progressive Personal Training | 7 Industrial Parway | Suite 23 | Livingston, NJ 07039 | | First Class Mail |
| Progressive Personal Training | | | | Email Address Redacted | Email |
| Progressive Physical Rehabilitation, LLC | | | | Email Address Redacted | Email |
| Progressive Plumbing, Inc | | | | Email Address Redacted | Email |
| Progressive Power Group, Inc. | | | | Email Address Redacted | Email |
| Progressive Property Development LLC | | | | Email Address Redacted | Email |
| Progressive Property Management Inc | | | | Email Address Redacted | Email |
| Progressive Solutions Consulting | | | | Email Address Redacted | Email |
| Progressive Solutions Public Affairs | | | | Email Address Redacted | Email |
| Progressive Surf Camps, Inc | | | | Email Address Redacted | Email |
| Progressive Tax Service | | | | Email Address Redacted | Email |
| Progressives Consulting, LLC | | | | Email Address Redacted | Email |
| Progrezzo Medical Management Inc | | | | Email Address Redacted | Email |
| Prohands General Construction LLC | | | | Email Address Redacted | Email |
| Prohealth Pharmacy Inc | | | | Email Address Redacted | Email |
| Prohibition Drinks & Desserts Inc | | | | Email Address Redacted | Email |
| Pro-Id Systems | | | | Email Address Redacted | Email |
| Project 7 Security Group | | | | Email Address Redacted | Email |
| Project 717 Inc | | | | Email Address Redacted | Email |
| Project Ariadne LLC | | | | Email Address Redacted | Email |
| Project Automation Service Solution Corp. | | | | Email Address Redacted | Email |
| Project Based Consulting | | | | Email Address Redacted | Email |
| Project Basho | | | | Email Address Redacted | Email |
| Project Boy Entertainment | | | | Email Address Redacted | Email |
| Project Chazon Inc | | | | Email Address Redacted | Email |
| Project Creative Mind | | | | Email Address Redacted | Email |
| Project Crystal LLC | | | | Email Address Redacted | Email |
| Project Exteriors, Inc | | | | Email Address Redacted | Email |
| Project For Neighborhood Aftercare, Inc. | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Project Glow Inc | | | Email Address Redacted | Email |
| Project Goo | | | Email Address Redacted | Email |
| Project Green Production | | | Email Address Redacted | Email |
| Project Hope Tampa, LLC | | | Email Address Redacted | Email |
| Project Landscape | | | Email Address Redacted | Email |
| Project Leeka Ny LLC | | | Email Address Redacted | Email |
| Project Management Nj, Inc | | | Email Address Redacted | Email |
| Project Management Solutions Group | | | Email Address Redacted | Email |
| Project Mate Bar LLC | | | Email Address Redacted | Email |
| Project Mother, Inc. | | | Email Address Redacted | Email |
| Project Move | | | Email Address Redacted | Email |
| Project Overflow Partners | | | Email Address Redacted | Email |
| Project Paradise Corporate Rentals LLC | | | Email Address Redacted | Email |
| Project Pinup, LLC | | | Email Address Redacted | Email |
| Project Planning Consultants LLC | | | Email Address Redacted | Email |
| Project Por Amor LLC | | | Email Address Redacted | Email |
| Project Prepare LLC | | | Email Address Redacted | Email |
| Project Producers, | | | Email Address Redacted | Email |
| Project Renovation LLC | | | Email Address Redacted | Email |
| Project Restoration Inc. | | | Email Address Redacted | Email |
| Project S Com Inc | | | Email Address Redacted | Email |
| Project South | | | Email Address Redacted | Email |
| Project Thirtyfore Ltd Co | | | Email Address Redacted | Email |
| Project Umbrella | | | Email Address Redacted | Email |
| Project X Restoration | | | Email Address Redacted | Email |
| Projecting Hope LLC | | | Email Address Redacted | Email |
| Projection Tool Inc | | | Email Address Redacted | Email |
| Projects With Patrick, LLC | | | Email Address Redacted | Email |
| Projectworks, LLC | | | Email Address Redacted | Email |
| Projo Inc | | | Email Address Redacted | Email |
| Projstream LLC | | | Email Address Redacted | Email |
| Prokits Sourcing Inc | | | Email Address Redacted | Email |
| Proklaeo Physical Therapy | | | Email Address Redacted | Email |
| Prokrew Inc | | | Email Address Redacted | Email |
| Prokye | | | Email Address Redacted | Email |
| Pro-Lawn Of Highlands, Inc | | | Email Address Redacted | Email |
| Prolevel Fitness LLC. | | | Email Address Redacted | Email |
| Prolific Atm | | | Email Address Redacted | Email |
| Prolific Cleaning Company LLC | | | Email Address Redacted | Email |
| Prolific Cleaning LLC | | | Email Address Redacted | Email |
| Prolific Management Group | | | Email Address Redacted | Email |
| Prolific Transport LLC | | | Email Address Redacted | Email |
| Prolific Trucking LLC | | | Email Address Redacted | Email |
| Proline Auto Service LLC | | | Email Address Redacted | Email |
| Proline Collection Inc. | | | Email Address Redacted | Email |
| Proline Construction & Remodeling, Inc. | | | Email Address Redacted | Email |
| Proline Construction LLC | | | Email Address Redacted | Email |
| Proline Designs & Promotions, LLC | | | Email Address Redacted | Email |
| Proline Inspection | | | Email Address Redacted | Email |
| Proline Painting | | | Email Address Redacted | Email |
| Pro-Line Pumping Corp | | | Email Address Redacted | Email |
| Prolink Diamond Products Inc. | | | Email Address Redacted | Email |
| Prolink Realty LLC | | | Email Address Redacted | Email |
| Prolinks Investments LLC | | | Email Address Redacted | Email |
| Prolitigation LLC | | | Email Address Redacted | Email |
| Prologix, LLC. | | | Email Address Redacted | Email |
| Prolook Nail & Skin Care | | | Email Address Redacted | Email |
| Proluxe | | | Email Address Redacted | Email |
| Promac Services | | | Email Address Redacted | Email |
| Promax Car Care Solutions LLC | | | Email Address Redacted | Email |
| Promax International / Bpme | | | Email Address Redacted | Email |
| Promax Wireless Inc | | | Email Address Redacted | Email |
| Promedia Telecom, Inc. . | | | Email Address Redacted | Email |
| Promediacorp Inc. | | | Email Address Redacted | Email |
| Promenade Psychotherapy | | | Email Address Redacted | Email |
| Promenet Inc. | | | Email Address Redacted | Email |
| Promet Inc | | | Email Address Redacted | Email |
| Prominence Corp. | | | Email Address Redacted | Email |
| Prominence Homes, LLC | | | Email Address Redacted | Email |
| Prominent Enterprise LLC | | | Email Address Redacted | Email |
| Prominent Tech Inc | | | Email Address Redacted | Email |
| Promise Buildings, LLC | | | Email Address Redacted | Email |
| Promise Cleaners | | | Email Address Redacted | Email |
| Promise Cleaners V Inc | | | Email Address Redacted | Email |
| Promise Compton | | | Email Address Redacted | Email |
| Promise Home Health, Inc. | | | Email Address Redacted | Email |
| Promise Land Daycare | | | Email Address Redacted | Email |
| Promise Land Dirtwork & Clearing Services LLC | | | Email Address Redacted | Email |
| Promise Land Enterprises, LLC | | | Email Address Redacted | Email |
| Promise N Me 4Ever LLC | | | Email Address Redacted | Email |
| Promise Senior Solutions | | | Email Address Redacted | Email |
| Promised Land-Scaping | | | Email Address Redacted | Email |
| Promising Directions Therapy Pllc | | | Email Address Redacted | Email |
| Promita Belin Lamour | | | Email Address Redacted | Email |
| Promo N Stitch LLC | | | Email Address Redacted | Email |
| Promo World Inc | | | Email Address Redacted | Email |
| Promote Care & Prevent Harm, Inc. | | | Email Address Redacted | Email |
| Promoting Love & Wisdom Childcare | | | Email Address Redacted | Email |
| Promoting Quality Behaviors LLC | | | Email Address Redacted | Email |
| Promotion Chiropractic Pllc | | | Email Address Redacted | Promotion |
| Promotional Brand Ambassadors, In | | | Email Address Redacted | Email |
| Promotional Marketing Online, LLC | | | Email Address Redacted | Email |
| Promotional Products Partners Inc. | | | Email Address Redacted | Email |
| Promotions Plus, LLC | | | Email Address Redacted | Email |
| Promotress Enterprises LLC | | | Email Address Redacted | Email |
| Prompt Appliance Repair LLC | | | Email Address Redacted | Email |
| Prompt Response | | | Email Address Redacted | Email |
| Pro-Multiservices Hm Inc | | | Email Address Redacted | Email |
| Pronails | | | Email Address Redacted | Email |
| Pronails | | | Email Address Redacted | Email |
| Pro-Nails Of Rockford Inc | | | Email Address Redacted | Email |
| Pronet, Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Pro-Nmt.Inc | | Email Address Redacted | Email |
| Pronos Construction Corp | | Email Address Redacted | Email |
| Pront Trucking LLC | | Email Address Redacted | Email |
| Pronto All Insurance Services | | Email Address Redacted | Email |
| Pronto Auto Glass LLC | | Email Address Redacted | Email |
| Pronto Cleaners | | Email Address Redacted | Email |
| Pronto Consulting & Accounting Services LLC | | Email Address Redacted | Email |
| Pronto Pizzeria LLC | | Email Address Redacted | Email |
| Pronto Rent A Car Inc | | Email Address Redacted | Email |
| Pronto Services LLC | | Email Address Redacted | Email |
| Pronto Tax Of Kentucky LLC | | Email Address Redacted | Email |
| Pronto Trucking Corp | | Email Address Redacted | Email |
| Pronto, Inc. | | Email Address Redacted | Email |
| Pronzini Christmas Tree Farms | | Email Address Redacted | Email |
| Proof Industries Inc | | Email Address Redacted | Email |
| Proof Trucking LLC | | Email Address Redacted | Email |
| Pro-One Contracting Corp. | | Email Address Redacted | Email |
| Proone, Inc. | | Email Address Redacted | Email |
| Prop Culture Inc | | Email Address Redacted | Email |
| Prop Freaks LLC | | Email Address Redacted | Email |
| Prop Movie Money Inc | | Email Address Redacted | Email |
| Prop Serv South | | Email Address Redacted | Email |
| Prop Studio | | Email Address Redacted | Email |
| Propane Studio | | Email Address Redacted | Email |
| Proparts Inc | | Email Address Redacted | Email |
| Propaws | | Email Address Redacted | Email |
| Propcare Inc | | Email Address Redacted | Email |
| Propel Network, Inc | | Email Address Redacted | Email |
| Propel Opportunity Fund Inc. | | Email Address Redacted | Email |
| Propel, Inc. | | Email Address Redacted | Email |
| Propele Electric Boat Motors, Inc. | | Email Address Redacted | Email |
| Propeller Development, Inc. | | Email Address Redacted | Email |
| Propellerheads Inc. | | Email Address Redacted | Email |
| Proper Barbershop | | Email Address Redacted | Email |
| Proper Cleaners Inc. | | Email Address Redacted | Email |
| Proper Development Inc | | Email Address Redacted | Email |
| Proper Maintenance Company | | Email Address Redacted | Email |
| Proper Pig LLC | | Email Address Redacted | Email |
| Proper Society, LLC | | Email Address Redacted | Email |
| Proper South Property Management LLC | | Email Address Redacted | Email |
| Proper Wealth Management LLC | | Email Address Redacted | Email |
| Properly Creative Lcc | | Email Address Redacted | Email |
| Properties Az, LLC | | Email Address Redacted | Email |
| Property & Business Solutions, Inc. | | Email Address Redacted | Email |
| Property 1 Vegas LLC | | Email Address Redacted | Email |
| Property 360 Services | | Email Address Redacted | Email |
| Property Asset Management | | Email Address Redacted | Email |
| Property Bears LLC | | Email Address Redacted | Email |
| Property Care Building Service | | Email Address Redacted | Email |
| Property Champs LLC | | Email Address Redacted | Email |
| Property Cleaning Inc | | Email Address Redacted | Email |
| Property Construction & Maintenance | | Email Address Redacted | Email |
| Property Damage Adjusters Inc | | Email Address Redacted | Email |
| Property Damage Appraisers | | Email Address Redacted | Email |
| Property Damage Consultants, Inc | | Email Address Redacted | Email |
| Property Divas | | Email Address Redacted | Email |
| Property Effects LLC | | Email Address Redacted | Email |
| Property Experts, LLC | | Email Address Redacted | Email |
| Property Growth Incorporated | | Email Address Redacted | Email |
| Property Heroes | | Email Address Redacted | Email |
| Property Hunter 411 | | Email Address Redacted | Email |
| Property Interiors Atlanta LLC | | Email Address Redacted | Email |
| Property Investments | | Email Address Redacted | Email |
| Property Junkie LLC | | Email Address Redacted | Email |
| Property Liquidation Specialists LLC | | Email Address Redacted | Email |
| Property Maintenance LLC | | Email Address Redacted | Email |
| Property Management By Susan | | Email Address Redacted | Email |
| Property Management Of Atlanta LLC | | Email Address Redacted | Email |
| Property Management On The Panhandle | | Email Address Redacted | Email |
| Property Management Services, Inc. | | Email Address Redacted | Email |
| Property Medics Inc | | Email Address Redacted | Email |
| Property Physicians | | Email Address Redacted | Email |
| Property Pointe, LLC | | Email Address Redacted | Email |
| Property Pros Preservation LLC | | Email Address Redacted | Email |
| Property Renovations Unlimited | | Email Address Redacted | Email |
| Property Resolution Services, LLC | | Email Address Redacted | Email |
| Property Resolutions LLC | | Email Address Redacted | Email |
| Property Resource Group Inc | | Email Address Redacted | Email |
| Property Resources, Inc. | | Email Address Redacted | Email |
| Property Services Group | | Email Address Redacted | Email |
| Property Sisters Real Estate Services, Inc. | | Email Address Redacted | Email |
| Property Solution Systems LLC | | Email Address Redacted | Email |
| Property Solutions & Repairs, | | Email Address Redacted | Email |
| Property Solutions Dc Inc | | Email Address Redacted | Email |
| Property Solutions Of Mi | | Email Address Redacted | Email |
| Property Solutions, LLC | | Email Address Redacted | Email |
| Property State Adjusters Inc | | Email Address Redacted | Email |
| Property Support Inc. | | Email Address Redacted | Email |
| Property Supreme Management | | Email Address Redacted | Email |
| Property Troupe | | Email Address Redacted | Email |
| Property Under Management | | Email Address Redacted | Email |
| Property Valuation Advisors LLC | | Email Address Redacted | Email |
| Property Works | | Email Address Redacted | Email |
| Propertykey.Com, Inc | | Email Address Redacted | Email |
| Propertyvalu Data Stream LLC | | Email Address Redacted | Email |
| Prophets On Call Ministries | | Email Address Redacted | Email |
| Prophil Financial Group | | Email Address Redacted | Email |
| Proplayers LLC | | Email Address Redacted | Email |
| Propriis LLC | | Email Address Redacted | Email |
| Proprint Usa Corp | | Email Address Redacted | Email |
| Proprintingny.Com | | Email Address Redacted | Email |
| Propsicle LLC., - | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Proptology Fx Inc | | | Email Address Redacted | Email |
| Pro-R Sales & Service, Inc. | | | Email Address Redacted | Email |
| Prorecruit | | | Email Address Redacted | Email |
| Pro-Restore | | | Email Address Redacted | Email |
| Proretention Inc | | | Email Address Redacted | Email |
| Prornygron Phokomon | | | Email Address Redacted | Email |
| Pros Service & Repairs, LLC | | | Email Address Redacted | Email |
| Pros Transport Inc | | | Email Address Redacted | Email |
| Pro-Safety Shield | | | Email Address Redacted | Email |
| Prosapia LLC | | | Email Address Redacted | Email |
| Proscape Landscape Design & Ground Maintenance Inc | | | Email Address Redacted | Email |
| Proseal Construction LLC | | | Email Address Redacted | Email |
| Proseal, Inc. | | | Email Address Redacted | Email |
| Proshape Fitness Inc. | | | Email Address Redacted | Email |
| Prosight Solutions, LLC | | | Email Address Redacted | Email |
| Prosigning Agents | | | Email Address Redacted | Email |
| Prosleep Anesthesia | | | Email Address Redacted | Email |
| Prosmiles Cosmetic Dentistry Pc | | | Email Address Redacted | Email |
| Prosoft Recoil Systems | | | Email Address Redacted | Email |
| Prosolutions Group Inc. | | | Email Address Redacted | Email |
| Pro-Spec, Inc. | | | Email Address Redacted | Email |
| Prospect Corner LLC | | | Email Address Redacted | Email |
| Prospect Hall Caterers, Inc | | | Email Address Redacted | Email |
| Prospect Heights Cardiology Pllc | | | Email Address Redacted | Email |
| Prospect Heights Piano Lessons | | | Email Address Redacted | Email |
| Prospect Life Sciences, Inc | | | Email Address Redacted | Email |
| Prospect Management Usa Inc | | | Email Address Redacted | Email |
| Prospect Pediatrics Pa | | | Email Address Redacted | Email |
| Prospect Place | | | Email Address Redacted | Email |
| Prospect Tavern Beef & Ale LLC | | | Email Address Redacted | Email |
| Prospector Pictures, LLC | | | Email Address Redacted | Email |
| Prospectors Pouch Inc | | | Email Address Redacted | Email |
| Prosper Accounting & Tax Service LLC | | | Email Address Redacted | Email |
| Prosper Beyond Vbc Inc | | | Email Address Redacted | Email |
| Prosper Companies, LLC | | | Email Address Redacted | Email |
| Prosper Delle | | | Email Address Redacted | Email |
| Prosper I Salami | | | Email Address Redacted | Email |
| Prosper In All Things, LLC | | | Email Address Redacted | Email |
| Prosper Insurance LLC | | | Email Address Redacted | Email |
| Prosper Investigations LLC | | | Email Address Redacted | Email |
| Prosper Seide | | | Email Address Redacted | Email |
| Prosperia Inc | | | Email Address Redacted | Email |
| Prospering Acres Logistics LLC | | | Email Address Redacted | Email |
| Prospering Financial Services | | | Email Address Redacted | Email |
| Prosperity & Finance Investments LLC | | | Email Address Redacted | Email |
| Prosperity Candle L3C | | | Email Address Redacted | Email |
| Prosperity Cleaning Services | | | Email Address Redacted | Email |
| Prosperity Community Outreach Inc | | | Email Address Redacted | Email |
| Prosperity Financial Corporation | | | Email Address Redacted | Email |
| Prosperity Forever Inc | | | Email Address Redacted | Email |
| Prosperity Labs, | | | Email Address Redacted | Email |
| Prosperity Management Group, LLC | | | Email Address Redacted | Email |
| Prosperity Medical Group Pllc | | | Email Address Redacted | Email |
| Prosperity Realty | | | Email Address Redacted | Email |
| Prosperity Spring International Investment Management Corp | | | Email Address Redacted | Email |
| Prosperity Status | | | Email Address Redacted | Email |
| Prosperity Tire Center LLC | | | Email Address Redacted | Email |
| Prosperity Trucking LLC | | | Email Address Redacted | Email |
| Prospero Brigante | | | Email Address Redacted | Email |
| Prospero Transport LLC | | | Email Address Redacted | Email |
| Prosperous Care Services | | | Email Address Redacted | Email |
| Prosperous Connection LLC | | | Email Address Redacted | Email |
| Prosperous Tax Service | | | Email Address Redacted | Email |
| Prosperous Towing | | | Email Address Redacted | Email |
| Prospex Promotions, Inc. | | | Email Address Redacted | Email |
| Prosteel Company, Inc. | | | Email Address Redacted | Email |
| Prosteel, Inc. | | | Email Address Redacted | Email |
| Prostruct, Inc. | | | Email Address Redacted | Email |
| Pro-Surface Painting Services Inc | | | Email Address Redacted | Email |
| Protac Inc. | | | Email Address Redacted | Email |
| Protagonist Consulting Group | | | Email Address Redacted | Email |
| Protax Plus Payroll Corp | | | Email Address Redacted | Email |
| Protea Usa, Inc. | | | Email Address Redacted | Email |
| Proteam L.L.C. | | | Email Address Redacted | Email |
| Protec Construction Inc | | | Email Address Redacted | Email |
| Pro-Tech Alarm Services, Inc. | | | Email Address Redacted | Email |
| Pro-Tech Auto Service, Inc | | | Email Address Redacted | Email |
| Protech Contracting Inc | | | Email Address Redacted | Email |
| Protech LLC | | | Email Address Redacted | Email |
| Pro-Tech Maintenance | 5481 Hamilton Rd | Valley City, OH 44280 | | First Class Mail |
| Protech Rv | | | Email Address Redacted | Email |
| Protech Satellite | | | Email Address Redacted | Email |
| Protech Satellite LLC | | | Email Address Redacted | Email |
| Pro-Tech Termite & Pest Control | | | Email Address Redacted | Email |
| Protect & Serve Security | | | Email Address Redacted | Email |
| Protect Connect Educate Solutions | | | Email Address Redacted | Email |
| Protect One Holdings LLC | | | Email Address Redacted | Email |
| Protect Your Body Guard Your Energy, Inc | | | Email Address Redacted | Email |
| Protect Your Earth Suit | | | Email Address Redacted | Email |
| Protect, LLC | | | Email Address Redacted | Email |
| Protected Profits Insurance Services, Inc. | | | Email Address Redacted | Email |
| Protecting Your Nest Egg, Inc. | | | Email Address Redacted | Email |
| Pro-Tection | | | Email Address Redacted | Email |
| Protection Engineering LLC | | | Email Address Redacted | Email |
| Protection Engineering, Inc. | | | Email Address Redacted | Email |
| Protective Coatings System Inc | | | Email Address Redacted | Email |
| Protective Polymer Solutions, LLC | | | Email Address Redacted | Email |
| Protective Power Systems | | | Email Address Redacted | Email |
| Protective Services Enforcement Officer | | | Email Address Redacted | Email |
| Protective Solutions, Inc | | | Email Address Redacted | Email |
| Protector Insurance Services | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Protege Commercial Builders, Inc. | | | Email Address Redacted | Email |
| Protege Signature Services | | | Email Address Redacted | Email |
| Protein For Pets LLC | | | Email Address Redacted | Email |
| Protein Matrix LLC | | | Email Address Redacted | Email |
| Protein Nails | | | Email Address Redacted | Email |
| Pro-Tek Security Solutions LLC | | | Email Address Redacted | Email |
| Pro-Tek Stone & Tile Inc. | | | Email Address Redacted | Email |
| Pro-Temp Services, Inc. | | | Email Address Redacted | Email |
| Pro-Ten Services LLC | | | Email Address Redacted | Email |
| Protential Labs LLC | | | Email Address Redacted | Email |
| Protential Sports | | | Email Address Redacted | Email |
| Proterra Design Group, LLC | | | Email Address Redacted | Email |
| Protestant Episcopal Diocese Of Ct | | | Email Address Redacted | Email |
| Proteus 360 Inc | | | Email Address Redacted | Email |
| Proto Coney Island LLC | | | Email Address Redacted | Email |
| Proto Property Services LLC | | | Email Address Redacted | Email |
| Proto Restaurant Corp | | | Email Address Redacted | Email |
| Protocol Plumbing & Sewer LLC | | | Email Address Redacted | Email |
| Protohype LLC | | | Email Address Redacted | Email |
| Protonik Usa LLC, | | | Email Address Redacted | Email |
| Protosoft | | | Email Address Redacted | Email |
| Prototype Public Relations | | | Email Address Redacted | Email |
| Protow Of Columbia Inc. | | | Email Address Redacted | Email |
| Protrade International, Inc. | | | Email Address Redacted | Email |
| Protrending LLC | | | Email Address Redacted | Email |
| Protrk Construction Inc. | | | Email Address Redacted | Email |
| Protx Performance Inc. | | | Email Address Redacted | Email |
| Proud Americans Supply LLC, | | | Email Address Redacted | Email |
| Proud Corporation Services | | | Email Address Redacted | Email |
| Proud Holding LLC | | | Email Address Redacted | Email |
| Proud Logistics LLC. | | | Email Address Redacted | Email |
| Proud Motors | | | Email Address Redacted | Email |
| Proud Phuong & Proud Ernest | | | Email Address Redacted | Email |
| Proud, Inc. | | | Email Address Redacted | Email |
| Prov1Dence Management, Inc. | | | Email Address Redacted | Email |
| Pro-Value Construction Services Inc | | | Email Address Redacted | Email |
| Provance Roofing Services | | | Email Address Redacted | Email |
| Provape Enterprise | | | Email Address Redacted | Email |
| Provato LLC | | | Email Address Redacted | Email |
| Proveho Exploration Inc | | | Email Address Redacted | Email |
| Proven Creative, LLC | | | Email Address Redacted | Email |
| Provence Fashion, Inc. | | | Email Address Redacted | Email |
| Proventy Group LLC | | | Email Address Redacted | Email |
| Provenzano Cycle Center Inc | | | Email Address Redacted | Email |
| Proverb 818, Inc | | | Email Address Redacted | Email |
| Provest Group Inc. | | | Email Address Redacted | Email |
| Provi Group LLC | | | Email Address Redacted | Email |
| Provid LLC | | | Email Address Redacted | Email |
| Provide Net | | | Email Address Redacted | Email |
| Provideavybe | | | Email Address Redacted | Email |
| Providence Advisory Partners, LLC | | | Email Address Redacted | Email |
| Providence Community Kollel, Inc. | | | Email Address Redacted | Email |
| Providence Dental Center | | | Email Address Redacted | Email |
| Providence Food Corp | | | Email Address Redacted | Email |
| Providence Healthcare Services Inc. | | | Email Address Redacted | Email |
| Providence Healthcare Services, Inc. | | | Email Address Redacted | Email |
| Providence Homecare LLC | | | Email Address Redacted | Email |
| Providence Horticulture, Inc. | | | Email Address Redacted | Email |
| Providence Mental Health LLC | | | Email Address Redacted | Email |
| Providence Partners, LLC | | | Email Address Redacted | Email |
| Providence Personal Assistance Inc | | | Email Address Redacted | Email |
| Providence Physician Associates | | | Email Address Redacted | Email |
| Providence Services LLC | | | Email Address Redacted | Email |
| Providence Software Consulting, LLC | | | Email Address Redacted | Email |
| Providence Transport Services LLC | | | Email Address Redacted | Email |
| Providence Transportation Service, LLC. | | | Email Address Redacted | Email |
| Provident Investment Realty, LLC | | | Email Address Redacted | Email |
| Providentia Insurance Solutions Inc. | | | Email Address Redacted | Email |
| Providential Solutions, LLC | | | Email Address Redacted | Email |
| Provider Billing Associates, Inc. | | | Email Address Redacted | Email |
| Provider Enterprises LLC | | | Email Address Redacted | Email |
| Provider LLC, | 12435 Wyoming Ave | Savage, MN 55378 | | First Class Mail |
| Provider Professional Insurance Inc | | | Email Address Redacted | Email |
| Providing Hope | | | Email Address Redacted | Email |
| Provincial Title LLC | | | Email Address Redacted | Email |
| Provision & Partners | | | Email Address Redacted | Email |
| Provision Barber Shop, | | | Email Address Redacted | Email |
| Provision Construction Inc. | | | Email Address Redacted | Email |
| Provision Financial, Inc | | | Email Address Redacted | Email |
| Provision Home Care LLC | | | Email Address Redacted | Email |
| Provision Landscaping & Lawn Care LLC. | | | Email Address Redacted | Email |
| Provision Maintenance | | | Email Address Redacted | Email |
| Provision Sales Consulting, Inc | | | Email Address Redacted | Email |
| Provision Solutions Inc. | | | Email Address Redacted | Email |
| Provision Specialized Resources, LLC | | | Email Address Redacted | Email |
| Provision Tax Services | | | Email Address Redacted | Email |
| Provisions Restaurant Group LLC | | | Email Address Redacted | Email |
| Proviso Public Partnership | | | Email Address Redacted | Email |
| Provo Abstract Company, Inc. | | | Email Address Redacted | Email |
| Provo Downtown Dental | | | Email Address Redacted | Email |
| Provocouture Boutique | | | Email Address Redacted | Email |
| Provost Construction | | | Email Address Redacted | Email |
| Prowall Construction & Restoration | | | Email Address Redacted | Email |
| Prowant & Company | | | Email Address Redacted | Email |
| Prowestcon LLC | | | Email Address Redacted | Email |
| Prowire, Corp | | | Email Address Redacted | Email |
| Pro-X Systems, Inc. | | | Email Address Redacted | Email |
| Proximal Home Healthcare Inc | | | Email Address Redacted | Email |
| Proximate Research LLC | | | Email Address Redacted | Email |
| Proximity Capital Management, LLC | | | Email Address Redacted | Email |
| Proximity Partners LLC | | | Email Address Redacted | Email |
| Proximity To Power | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Proyectos Pablo | | | Email Address Redacted | Email |
| Prozcretionz | | | Email Address Redacted | Email |
| Prp Scientific Inc | | | Email Address Redacted | Email |
| Prrfect Parties LLC | | | Email Address Redacted | Email |
| Prry Trucking Inc | | | Email Address Redacted | Email |
| Prs Enterprises, LLC | | | Email Address Redacted | Email |
| Prsm Inc. | | | Email Address Redacted | Email |
| Prsnt LLC | | | Email Address Redacted | Email |
| Pruden Handyman | | | Email Address Redacted | Email |
| Prudence & Sage, LLC | | | Email Address Redacted | Email |
| Prudence Bailey | | | Email Address Redacted | Email |
| Prudence Grissom | | | Email Address Redacted | Email |
| Prudencia Deba | | | Email Address Redacted | Email |
| Prudencia Lorenzo Mendoza | | | Email Address Redacted | Email |
| Prudencio Agbodja | | | Email Address Redacted | Email |
| Prudencio Agbodja | | | Email Address Redacted | Email |
| Prudencio Santos | | | Email Address Redacted | Email |
| Prudencios Corporation | | | Email Address Redacted | Email |
| Prudent Credit Consultants | | | Email Address Redacted | Email |
| Prudent Technology & Solutions LLC | | | Email Address Redacted | Email |
| Prudentia Consulting Corporation | | | Email Address Redacted | Email |
| Prudential | | | Email Address Redacted | Email |
| Prudential Electric Inc | | | Email Address Redacted | Email |
| Prudential Lyons Group Real Estate | | | Email Address Redacted | Email |
| Prudhome Family Childcare Home | | | Email Address Redacted | Email |
| Pruitt Enterprises | | | Email Address Redacted | Email |
| Pruitt Holdings LLC | | | Email Address Redacted | Email |
| Pruitt Timber Company LLC | | | Email Address Redacted | Email |
| Pruna Corp | | | Email Address Redacted | Email |
| Prune Bargaining Association | | | Email Address Redacted | Email |
| Prus Gas Inc | | | Email Address Redacted | Email |
| Pru'S Hair Salon | | | Email Address Redacted | Email |
| Prutzman Trucking Inc | | | Email Address Redacted | Email |
| Pruven Consulting LLC | | | Email Address Redacted | Email |
| Pruyn Chiropractic Pllc | | | Email Address Redacted | Email |
| Prw Industries, Inc. | | | Email Address Redacted | Email |
| Prwemierobgyn Group Pc | | | Email Address Redacted | Email |
| Prx Patch Inc. | | | Email Address Redacted | Email |
| Prybil Ventures Inc | | | Email Address Redacted | Email |
| Pryce Factor Trading LLC | | | Email Address Redacted | Email |
| Pryce Richards | | | Email Address Redacted | Email |
| Pryor Education Insights LLC | | | Email Address Redacted | Email |
| Pryor Empire | | | Email Address Redacted | Email |
| Pryor Professional Services | | | Email Address Redacted | Email |
| Pryor Professional Services, LLC | | | Email Address Redacted | Email |
| Pryor Solutions Inc | | | Email Address Redacted | Email |
| Pryority Properties | | | Email Address Redacted | Email |
| Prz Contractors | | | Email Address Redacted | Email |
| Ps Business Research, Inc | | | Email Address Redacted | Email |
| Ps Digital Marketing LLC | | | Email Address Redacted | Email |
| Ps Global | | | Email Address Redacted | Email |
| Ps Paper Company | | | Email Address Redacted | Email |
| Ps Petroleum Inc. | | | Email Address Redacted | Email |
| Ps Products LLC | | | Email Address Redacted | Email |
| Ps Stucker LLC | | | Email Address Redacted | Email |
| Ps Trucking | | | Email Address Redacted | Email |
| Ps Uno, LLC | | | Email Address Redacted | Email |
| Ps Ventures Inc | | | Email Address Redacted | Email |
| P-S Wines, LLC | | | Email Address Redacted | Email |
| Ps1 Capital Corp | | | Email Address Redacted | Email |
| Ps119 Enterprise LLC | | | Email Address Redacted | Email |
| Psa Holdings LLC | | | Email Address Redacted | Email |
| Psa Restaurant Group, LLC | | | Email Address Redacted | Email |
| Psa.492 LLC | | | Email Address Redacted | Email |
| Psalm 121, LLC | | | Email Address Redacted | Email |
| Psalm 65. 13, Inc. | | | Email Address Redacted | Email |
| Psalm Pollock | | | Email Address Redacted | Email |
| Psalmist Raine Ministeries, LLC | | | Email Address Redacted | Email |
| Psalms 127 Construction Group LLC | | | Email Address Redacted | Email |
| Psappraisal | | | Email Address Redacted | Email |
| Psc Holdings LLC. | | | Email Address Redacted | Email |
| Pscm, Inc. | | | Email Address Redacted | Email |
| Psd International Lc | | | Email Address Redacted | Email |
| Psd LLC | | | Email Address Redacted | Email |
| Psd Professional Services Development Inc | | | Email Address Redacted | Email |
| Pserda Dickerson | | | Email Address Redacted | Email |
| Psg Property Management, LLC | | | Email Address Redacted | Email |
| Psheck Painting | | | Email Address Redacted | Email |
| Psi + Lube, | 318 9th St | Evanston, WY 82930 | | First Class Mail |
| Psi Bearing & Hydraulic Service LLC | | | Email Address Redacted | Email |
| Psi Construction LLC | | | Email Address Redacted | Email |
| Psi Transportation LLC | | | Email Address Redacted | Email |
| Psidukk Phokomon | | | Email Address Redacted | Email |
| Psj Accounting | | | Email Address Redacted | Email |
| Psj Service LLC | | | Email Address Redacted | Email |
| Psk Entertainment Company | | | Email Address Redacted | Email |
| Psk Services, Inc. | | | Email Address Redacted | Email |
| Psl Supplies Services | | | Email Address Redacted | Email |
| Psm (Usa) Inc | | | Email Address Redacted | Email |
| Psm Architects, Inc. | | | Email Address Redacted | Email |
| Psonya Hackett | | | Email Address Redacted | Email |
| Psp Consulting | | | Email Address Redacted | Email |
| Psp Golf Shop, LLC | | | Email Address Redacted | Email |
| Pspd Trucking Inc | | | Email Address Redacted | Email |
| Psr Emeritus Inc | | | Email Address Redacted | Email |
| Pss Inc | | | Email Address Redacted | Email |
| Psv Management Holdings, Inc | | | Email Address Redacted | Email |
| Psvh Inc/ | | | Email Address Redacted | Email |
| P-Swap Mentorship & Swim Organization, Inc. | | | Email Address Redacted | Email |
| Pswc Incorporated Inc. | | | Email Address Redacted | Email |
| Psych, Inc. | | | Email Address Redacted | Email |
| Psychealth Associates LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Psyched About School Behavior & Education Consulting | | Email Address Redacted | Email |
| Psychedelicatessen | | Email Address Redacted | Email |
| Psychiatric Consulting Of The Woodlands Pllc | | Email Address Redacted | Email |
| Psychiatric Services Of New Jersey | | Email Address Redacted | Email |
| Psychiatric Solutions LLC | | Email Address Redacted | Email |
| Psychiatric Specialists Apmc | | Email Address Redacted | Email |
| Psychiatry 280 Counseling Services, Inc. | | Email Address Redacted | Email |
| Psychiatry 280, P.C. | | Email Address Redacted | Email |
| Psychic Brian | | Email Address Redacted | Email |
| Psychic Readings By Dana | | Email Address Redacted | Email |
| Psychics In The City, Inc | | Email Address Redacted | Email |
| Psychmt | | Email Address Redacted | Email |
| Psycho 60, LLC | | Email Address Redacted | Email |
| Psycho Entertainmemnt | | Email Address Redacted | Email |
| Psycho Entertainment | | Email Address Redacted | Email |
| Psycho, Inc. | | Email Address Redacted | Email |
| Psychobillycadillacclothingcompany | | Email Address Redacted | Email |
| Psychodelic Butterfly University Inc | | Email Address Redacted | Email |
| Psychodrama Institute Of South Florida | | Email Address Redacted | Email |
| Psychological Assessment Systems, Inc. | | Email Address Redacted | Email |
| Psychological Consultants, P.A. | | Email Address Redacted | Email |
| Psychological Consultations | | Email Address Redacted | Email |
| Psychological Fitness Associates | | Email Address Redacted | Email |
| Psychological Healing, Inc | | Email Address Redacted | Email |
| Psychological Resource Centers Inc. | | Email Address Redacted | Email |
| Psychological Resources & Services, Inc | | Email Address Redacted | Email |
| Psychological Services Of North Florida LLC | | Email Address Redacted | Email |
| Psychological Solutions Of Atlanta, Pc | | Email Address Redacted | Email |
| Psychological Testing Consultants | | Email Address Redacted | Email |
| Psychology Yme, P.C. | | Email Address Redacted | Email |
| Psychopia Pictures, LLC | | Email Address Redacted | Email |
| Psychotherapy Associates LLP | | Email Address Redacted | Email |
| Psychotherapy Associates Of Westchester | | Email Address Redacted | Email |
| Psychotherapy Associates, LLC | | Email Address Redacted | Email |
| Psychotherapy Offices Of Demi Rhine | | Email Address Redacted | Email |
| Psychotherapy Partners, LLC | | Email Address Redacted | Email |
| Psychotherapy Services LLC | | Email Address Redacted | Email |
| Psychotherapy Works, Inc. | | Email Address Redacted | Email |
| Psychotherapy4U Inc | | Email Address Redacted | Email |
| Psychotherapycare | | Email Address Redacted | Email |
| Pt Bag Co | | Email Address Redacted | Email |
| Pt Billing Associates Inc | | Email Address Redacted | Email |
| Pt Builders, Inc. | | Email Address Redacted | Email |
| Pt Capital Pro | | Email Address Redacted | Email |
| Pt Care Plus P.C. | | Email Address Redacted | Email |
| Pt Eatery | | Email Address Redacted | Email |
| Pt Fenick Associates LLC | | Email Address Redacted | Email |
| Pt For All Pc | | Email Address Redacted | Email |
| Pt Investment Group Inc. | | Email Address Redacted | Email |
| Pt Personal Transportation LLC | | Email Address Redacted | Email |
| Pt Playtime | | Email Address Redacted | Email |
| Pt Tax & Accounting Services | | Email Address Redacted | Email |
| Ptah Construction LLC | | Email Address Redacted | Email |
| Ptarmigan Tax LLC | | Email Address Redacted | Email |
| Ptc Rest Inc | | Email Address Redacted | Email |
| Ptc.Handyman.Plus | | Email Address Redacted | Email |
| Ptcs Cleaning Services LLC | | Email Address Redacted | Email |
| Ptedge LLC | | Email Address Redacted | Email |
| Ptf LLC | | Email Address Redacted | Email |
| Ptfc Fitness Inc | | Email Address Redacted | Email |
| Ptj Enterprises | | Email Address Redacted | Email |
| Ptl Transport LLC | | Email Address Redacted | Email |
| Ptn, Inc. Dba Pro Travel Network | | Email Address Redacted | Email |
| Pto Services LLC | | Email Address Redacted | Email |
| Ptp Wilton LLC | | Email Address Redacted | Email |
| Ptpp LLC | | Email Address Redacted | Email |
| Ptq Consulting LLC | | Email Address Redacted | Email |
| Pts Mobile Detailing | | Email Address Redacted | Email |
| Pts Restaurant | | Email Address Redacted | Email |
| Pts Services | | Email Address Redacted | Email |
| Pts Tax Service LLC | | Email Address Redacted | Email |
| Ptscott Trucking LLC | | Email Address Redacted | Email |
| Ptw Sales, LLC | | Email Address Redacted | Email |
| Ptx Energy Solutionsprofessional Corporation | | Email Address Redacted | Email |
| Pty Transport, LLC | | Email Address Redacted | Email |
| Pualani Clemena | | Email Address Redacted | Email |
| Pualani Murillo | | Email Address Redacted | Email |
| Pub & Cafe Corporation Of America | | Email Address Redacted | Email |
| Pub In The Club, LLC | | Email Address Redacted | Email |
| Publi Signs | | Email Address Redacted | Email |
| Public Accounting Services, Inc | | Email Address Redacted | Email |
| Public Adjusters Network LLC | | Email Address Redacted | Email |
| Public Adjusting Associates LLC | | Email Address Redacted | Email |
| Public Barber Salon North Beach LLC | | Email Address Redacted | Email |
| Public Buffet LLC | | Email Address Redacted | Email |
| Public Choice Homecare LLC | | Email Address Redacted | Email |
| Public Health & Safety Inc | | Email Address Redacted | Email |
| Public House 46 | | Email Address Redacted | Email |
| Public Information Associates | | Email Address Redacted | Email |
| Public Laboratory For Open Technology & Science Inc. | | Email Address Redacted | Email |
| Public Nyc | | Email Address Redacted | Email |
| Public Policy Lab, Inc. | | Email Address Redacted | Email |
| Public Scc | | Email Address Redacted | Email |
| Public Transportation Specialist, Inc | | Email Address Redacted | Email |
| Public Utility Solutions Inc | | Email Address Redacted | Email |
| Public Water Services Inc. | | Email Address Redacted | Email |
| Publicall Telecommunications | | Email Address Redacted | Email |
| Publication Design Inc. | | Email Address Redacted | Email |
| Publication Fulfillment Services Inc | | Email Address Redacted | Email |
| Publio Velasco | | Email Address Redacted | Email |
| Publish Brand Inc | | Email Address Redacted | Email |
| Publishing Solutions Group | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Pucar Financial Inc. | | Email Address Redacted | Email |
| Puccio Corp | | Email Address Redacted | Email |
| Puchner & Associates Inc | | Email Address Redacted | Email |
| Puci Enterprises Inc | | Email Address Redacted | Email |
| Pucillo Associates Pc | | Email Address Redacted | Email |
| Pucillo Design Management, LLC | | Email Address Redacted | Email |
| Puckett Contracting | | Email Address Redacted | Email |
| Puckett Funeral Home, Inc. | | Email Address Redacted | Email |
| Puckett Insurance Agency Inc | | Email Address Redacted | Email |
| Puddin Pie LLC | | Email Address Redacted | Email |
| Puddin' River Chocolates & Confections | | Email Address Redacted | Email |
| Pudel Culinary'S Inc | | Email Address Redacted | Email |
| Pudgey Pykymyn | | Email Address Redacted | Email |
| Puebla Unisex | | Email Address Redacted | Email |
| Pueblo Child Advocacy Center Inc. | | Email Address Redacted | Email |
| Pueblo Cooperative Care Center | | Email Address Redacted | Email |
| Pueblo Dragon Ii | | Email Address Redacted | Email |
| Pueblo Hotel Supply, Inc | | Email Address Redacted | Email |
| Pueblo Performing Arts Guild, Inc. | | Email Address Redacted | Email |
| Pueblo School For Arts & Sciences | | Email Address Redacted | Email |
| Pueblo Viejo Mexican Food | | Email Address Redacted | Email |
| Pueblo Viejo Mexican Food LLC | | Email Address Redacted | Email |
| Puempels Olde Tavern | | Email Address Redacted | Email |
| Puentes Drywall Inc | | Email Address Redacted | Email |
| Puerco Grande Farms, LLC | | Email Address Redacted | Email |
| Puerta De Esperanza LLC | | Email Address Redacted | Email |
| Puertasdesign, LLC | | Email Address Redacted | Email |
| Puerto Rico Legal Corp. | | Email Address Redacted | Email |
| Puerto Vallarta Inc | | Email Address Redacted | Email |
| Puff N Stuff Inc | | Email Address Redacted | Email |
| Puff Puff 2 Smoke Shop LLC | | Email Address Redacted | Email |
| Puff Puff Smoke Shop LLC | | Email Address Redacted | Email |
| Puff Vapors LLC | | Email Address Redacted | Email |
| Puget Sound Basketball Leagues, Inc | | Email Address Redacted | Email |
| Puget Sound Fire Protection, Inc. | | Email Address Redacted | Email |
| Puget Sound Locksmith Inc | | Email Address Redacted | Email |
| Puget Sound Roofing LLC | | Email Address Redacted | Email |
| Puget Sound Tile & Stone, Inc | | Email Address Redacted | Email |
| Pugh Executive Search | | Email Address Redacted | Email |
| Pughs Concessions Of Florida | | Email Address Redacted | Email |
| Puhdado Twitch Stream | | Email Address Redacted | Email |
| Puhi Industrial Parts & Bearing LLC | | Email Address Redacted | Email |
| Pui Kay Lam | | Email Address Redacted | Email |
| Pui Poon | | Email Address Redacted | Email |
| Puja B London Hall, Therapist | | Email Address Redacted | Email |
| Puja Convenience Inc | | Email Address Redacted | Email |
| Puja Satiani | | Email Address Redacted | Email |
| Pukar Sitaula | | Email Address Redacted | Email |
| Pukaua Cabulizan-Aros | | Email Address Redacted | Email |
| Pula Matautia | | Email Address Redacted | Email |
| Pulaski Adams One Inc | | Email Address Redacted | Email |
| Pulcherie Makonga | | Email Address Redacted | Email |
| Pulcini Entertainment | | Email Address Redacted | Email |
| Pule Ganpati Inc | | Email Address Redacted | Email |
| Pulelehua | | Email Address Redacted | Email |
| Pulido Landscaping | | Email Address Redacted | Email |
| Pulin Patel | | Email Address Redacted | Email |
| Pull & Go Trucking LLC | | Email Address Redacted | Email |
| Pull Pain LLC | | Email Address Redacted | Email |
| Pull Up A Chair Event Rentals | | Email Address Redacted | Email |
| Pull-Buoy, Inc. | | Email Address Redacted | Email |
| Pullen Accounting & Tax Prep Inc | | Email Address Redacted | Email |
| Pulleys Cleaning Company | | Email Address Redacted | Email |
| Pulliam Insurance Company | | Email Address Redacted | Email |
| Pullom Pictures | | Email Address Redacted | Email |
| Pulmonary Associates Of Morristown Pc | | Email Address Redacted | Email |
| Pulmonary Medical Associates, LLP | | Email Address Redacted | Email |
| Pulmonology & Bronchology, Pc | | Email Address Redacted | Email |
| Pulp Stitchin | | Email Address Redacted | Email |
| Pulsa Inc. | | Email Address Redacted | Email |
| Pulsar Distribion | | Email Address Redacted | Email |
| Pulsar Labs Inc | | Email Address Redacted | Email |
| Pulsar Studio LLC | | Email Address Redacted | Email |
| Pulsar System Tech, Incorporated | | Email Address Redacted | Email |
| Pulse Beauty | | Email Address Redacted | Email |
| Pulse Design Studio | | Email Address Redacted | Email |
| Pulse Issues & Advocacy LLC | | Email Address Redacted | Email |
| Pulse Labs Ai, Inc. | | Email Address Redacted | Email |
| Pulse Of Prophets | | Email Address Redacted | Email |
| Pulse Research & Development Corp | | Email Address Redacted | Email |
| Pulvy Boutique & Eyebrow Threading Salon | | Email Address Redacted | Email |
| Puma Legacy, LLC | | Email Address Redacted | Email |
| Pummy Bains | | Email Address Redacted | Email |
| Pumo Chitupo | | Email Address Redacted | Email |
| Pumo Roofing | | Email Address Redacted | Email |
| Pump Media Group | | Email Address Redacted | Email |
| Pump Systems Management, Inc. | | Email Address Redacted | Email |
| Pumpking Seed | | Email Address Redacted | Email |
| Pumpkin'S International Market LLC | | Email Address Redacted | Email |
| Pumps Fitness | | Email Address Redacted | Email |
| Pumpsproduction LLC | | Email Address Redacted | Email |
| Punam Kaura | | Email Address Redacted | Email |
| Punch Audio | | Email Address Redacted | Email |
| Punch LLC | | Email Address Redacted | Email |
| Punch Love LLC | | Email Address Redacted | Email |
| Punch Media, Inc | | Email Address Redacted | Email |
| Punch Realty Group LLC | | Email Address Redacted | Email |
| Punchgini Inc | | Email Address Redacted | Email |
| Punchline Creative, LLC | | Email Address Redacted | Email |
| Puncho'S Precious Ones | | Email Address Redacted | Email |
| Punctured LLC | | Email Address Redacted | Email |
| Puneet Bhatia | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Puneet Chahal | | | Email Address Redacted | Email |
| Puneet Garg | | | Email Address Redacted | Email |
| Puneet Kalia | | | Email Address Redacted | Email |
| Puneet Singh | | | Email Address Redacted | Email |
| Puneet Yamparala | | | Email Address Redacted | Email |
| Puneeth Karawadra | | | Email Address Redacted | Email |
| Punit Dhillon | | | Email Address Redacted | Email |
| Punjab Agriculture LLC | | | Email Address Redacted | Email |
| Punjab Mobil Mart | | | Email Address Redacted | Email |
| Punjab Restoration Co LLC | | | Email Address Redacted | Email |
| Punjabi Cascade Inc | | | Email Address Redacted | Email |
| Punjabi Dhabba Inc | | | Email Address Redacted | Email |
| Punjabi Express Food Ii LLC | | | Email Address Redacted | Email |
| Punjton, Inc. | | | Email Address Redacted | Email |
| Punk Aristocrats | | | Email Address Redacted | Email |
| Punk'S Sons Seafood | | | Email Address Redacted | Email |
| Punk'S Sons Seafood, Inc. | | | Email Address Redacted | Email |
| Punlork Theng | | | Email Address Redacted | Email |
| Punnaivanam Paramasivan | | | Email Address Redacted | Email |
| Punukollu Medical Services Inc | | | Email Address Redacted | Email |
| Pup 'N Iron LLC | | | Email Address Redacted | Email |
| Pupil, Inc. | | | Email Address Redacted | Email |
| Pupologie Inc | | | Email Address Redacted | Email |
| Puppet Master Productions, LLC | | | Email Address Redacted | Email |
| Puppies Galore & More Inc. | | | Email Address Redacted | Email |
| Puppy Dogz Inc | | | Email Address Redacted | Email |
| Puppy In Style | | | Email Address Redacted | Email |
| Puppy Land | | | Email Address Redacted | Email |
| Puppy Manor | | | Email Address Redacted | Email |
| Puppy Playcare Inc. | | | Email Address Redacted | Email |
| Puppy Pooper Scoopers, LLC | | | Email Address Redacted | Email |
| Puppy Village | | | Email Address Redacted | Email |
| Puppylove Brown | | | Email Address Redacted | Email |
| Pups by Taylor | | | Email Address Redacted | Email |
| Pupusas Queen | | | Email Address Redacted | Email |
| Pupusas Salvadorenas | | | Email Address Redacted | Email |
| Pupuseria El Carrisal | | | Email Address Redacted | Email |
| Pupuseria El Creador LLC | | | Email Address Redacted | Email |
| Pura Belkis Alcantara | | | Email Address Redacted | Email |
| Pura Darielis Lora Rodriguez | | | Email Address Redacted | Email |
| Pura Rodriguez | | | Email Address Redacted | Email |
| Pura Vida Day Spa | | | Email Address Redacted | Email |
| Pura Vida Salon | | | Email Address Redacted | Email |
| Purav Patel | | | Email Address Redacted | Email |
| Purawellness Corp | | | Email Address Redacted | Email |
| Purcell Bronson | | | Email Address Redacted | Email |
| Purcell Johnson | | | Email Address Redacted | Email |
| Purcell Web Development | | | Email Address Redacted | Email |
| Purcell Young | | | Email Address Redacted | Email |
| Purchasing Group LLC, | 2250 Nw 15th Ave, Unit B | Pompano Beach, FL 33069 | | First Class Mail |
| Purdeu Home Rehab LLC | | | Email Address Redacted | Email |
| Purdy Family Farms LLC | | | Email Address Redacted | Email |
| Purdy Good Coverage | | | Email Address Redacted | Email |
| Purdy Landscaping & Trees | | | Email Address Redacted | Email |
| Purdy Liquor Market | | | Email Address Redacted | Email |
| Pure 280 LLC | | | Email Address Redacted | Email |
| Pure Aroma Health LLC | | | Email Address Redacted | Email |
| Pure Aroma Skin Care | | | Email Address Redacted | Email |
| Pure Automotive LLC | | | Email Address Redacted | Email |
| Pure Barre | | | Email Address Redacted | Email |
| Pure Beauty Supply Company | | | Email Address Redacted | Email |
| Pure Beauty Vip | | | Email Address Redacted | Email |
| Pure Bliss Beautique | | | Email Address Redacted | Email |
| Pure Blue Tech Inc. | | | Email Address Redacted | Email |
| Pure Brazilian LLC, | | | Email Address Redacted | Email |
| Pure by Mia | | | Email Address Redacted | Email |
| Pure Care Lcs Petroleum, LLC | | | Email Address Redacted | Email |
| Pure Chiropractic LLC | | | Email Address Redacted | Email |
| Pure Clean | | | Email Address Redacted | Email |
| Pure Conquest, | | | Email Address Redacted | Email |
| Pure Delish LLC | | | Email Address Redacted | Email |
| Pure Distribution Llv | | | Email Address Redacted | Email |
| Pure Distribution Us LLC | | | Email Address Redacted | Email |
| Pure Doterra | | | Email Address Redacted | Email |
| Pure Dry Cleaners | | | Email Address Redacted | Email |
| Pure Elegance Cleaning | | | Email Address Redacted | Email |
| Pure Environment.Maintena Mb Ce Inc | | | Email Address Redacted | Email |
| Pure Equity LLC | | | Email Address Redacted | Email |
| Pure Essence Massage | | | Email Address Redacted | Email |
| Pure Exterior | | | Email Address Redacted | Email |
| Pure Fitness | | | Email Address Redacted | Email |
| Pure Fitness, LLC | | | Email Address Redacted | Email |
| Pure Flooring & Restorations, Inc | | | Email Address Redacted | Email |
| Pure Game | | | Email Address Redacted | Email |
| Pure Grain Digital Productions | | | Email Address Redacted | Email |
| Pure Green Energy | | | Email Address Redacted | Email |
| Pure Green Energy LLC | | | Email Address Redacted | Email |
| Pure Hair Concepts, LLC | | | Email Address Redacted | Email |
| Pure Hart Fight Gym Inc | | | Email Address Redacted | Email |
| Pure Health Wellness LLC | | | Email Address Redacted | Email |
| Pure Honeymoons | | | Email Address Redacted | Email |
| Pure Illusionz, LLC | | | Email Address Redacted | Email |
| Pure Image Jewelry Designs LLC. | | | Email Address Redacted | Email |
| Pure Inc Of Arcadia | | | Email Address Redacted | Email |
| Pure Integrated Health Services Foundation, Inc. | | | Email Address Redacted | Email |
| Pure Juice & Smoothie Co | | | Email Address Redacted | Email |
| Pure Karaoke Inc | | | Email Address Redacted | Email |
| Pure Landscapes LLC | | | Email Address Redacted | Email |
| Pure Lee Photography LLC | | | Email Address Redacted | Email |
| Pure Life Ventures, Inc. | | | Email Address Redacted | Email |
| Pure Life Wellness Chiropractic | | | Email Address Redacted | Email |
| Pure Line Seeds, Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Pure Livin Water, LLC | | | | Email Address Redacted | Email |
| Pure Logic Clean Energy Systems | | | | Email Address Redacted | Email |
| Pure Logistics LLC | | | | Email Address Redacted | Email |
| Pure Matter Inc, | | | | Email Address Redacted | Email |
| Pure Media LLC | | | | Email Address Redacted | Email |
| Pure Moving & Storage, Inc | | | | Email Address Redacted | Email |
| Pure Nail Salon Inc | | | | Email Address Redacted | Email |
| Pure Optix Lp | | | | Email Address Redacted | Email |
| Pure Paws Of Texas | | | | Email Address Redacted | Email |
| Pure Perfection Lawn Care | | | | Email Address Redacted | Email |
| Pure Perfection Lawn Care LLC | | | | Email Address Redacted | Email |
| Pure Perfection Service'S, Inc | | | | Email Address Redacted | Email |
| Pure Placid, | 2423 Main St | | Lake Placid, NY 12946 | | First Class Mail |
| Pure Plumbing Company | | | | Email Address Redacted | Email |
| Pure Production Services, Inc | | | | Email Address Redacted | Email |
| Pure Products Inc | | | | Email Address Redacted | Email |
| Pure Promotional Products | | | | Email Address Redacted | Email |
| Pure Quality Electric LLC | | | | Email Address Redacted | Email |
| Pure Romance By Stevie Lane | | | | Email Address Redacted | Email |
| Pure Skin | | | | Email Address Redacted | Email |
| Pure Soap Shop & Beauty Essentials | | | | Email Address Redacted | Email |
| Pure Solutions Corporation | | | | Email Address Redacted | Email |
| Pure Talk Marketing, LLC. | | | | Email Address Redacted | Email |
| Pure Thai Acupressure | | | | Email Address Redacted | Email |
| Pure Transport LLC | | | | Email Address Redacted | Email |
| Pure Trucking LLC | | | | Email Address Redacted | Email |
| Pure Upscale Hair Studio | | | | Email Address Redacted | Email |
| Pure Vayb | | | | Email Address Redacted | Email |
| Pure Water & Air Solutions | | | | Email Address Redacted | Email |
| Pure Water Concepts, LLC | | | | Email Address Redacted | Email |
| Pure Workout | | | | Email Address Redacted | Email |
| Purebliss Face & Body Care | | | | Email Address Redacted | Email |
| Purecigs LLC | | | | Email Address Redacted | Email |
| Purecomfort Mechanical Services Inc | | | | Email Address Redacted | Email |
| Purele Salon & Spa Corp. | | | | Email Address Redacted | Email |
| Purele Waxing & Spa Corp | | | | Email Address Redacted | Email |
| Purele Waxing Salon Corp | | | | Email Address Redacted | Email |
| Pureleaf Nutrition | | | | Email Address Redacted | Email |
| Purelements Inc | | | | Email Address Redacted | Email |
| Purelovepies | | | | Email Address Redacted | Email |
| Purely Farm LLC | | | | Email Address Redacted | Email |
| Purely Michigan | | | | Email Address Redacted | Email |
| Purely Purposed Consulting Group | | | | Email Address Redacted | Email |
| Purenature LLC | | | | Email Address Redacted | Email |
| Pureoak Health Services LLC | | | | Email Address Redacted | Email |
| Pureous Products LLC, | | | | Email Address Redacted | Email |
| Purepak, LLC | | | | Email Address Redacted | Email |
| Purepressure 1 LLC | | | | Email Address Redacted | Email |
| Puresa Humanitarian | | | | Email Address Redacted | Email |
| Puretone Of Idaho | | | | Email Address Redacted | Email |
| Purev Od Jalbuu | | | | Email Address Redacted | Email |
| Purevochir Munkhtur | | | | Email Address Redacted | Email |
| Pureventsen Altangerel | | | | Email Address Redacted | Email |
| Purevsurenbazarragchaa | | | | Email Address Redacted | Email |
| Purevtsengel Jalbuu | | | | Email Address Redacted | Email |
| Purewal, Inc | | | | Email Address Redacted | Email |
| Purgatory Industries LLC | | | | Email Address Redacted | Email |
| Puriba Corp | | | | Email Address Redacted | Email |
| Puricleanse LLC | | | | Email Address Redacted | Email |
| Purificacion Hency Marquez, Inc | | | | Email Address Redacted | Email |
| Purified Enterprise LLC | | | | Email Address Redacted | Email |
| Purify Nashville | | | | Email Address Redacted | Email |
| Puris Diner Inc | | | | Email Address Redacted | Email |
| Purity Nails & Spa, Inc. | | | | Email Address Redacted | Email |
| Purizzo Consulting Firm LLC | | | | Email Address Redacted | Email |
| Purlieu LLC | | | | Email Address Redacted | Email |
| Purmotion, Inc. | | | | Email Address Redacted | Email |
| Purnell Augustine | | | | Email Address Redacted | Email |
| Purnell Blackmon | | | | Email Address Redacted | Email |
| Purnima Bulsara | | | | Email Address Redacted | Email |
| Purnima M. Kothari Physician, Pc | | | | Email Address Redacted | Email |
| Puroclean Home Rescue, Inc. | | | | Email Address Redacted | Email |
| Purple Aquarius | | | | Email Address Redacted | Email |
| Purple Candy Inc | | | | Email Address Redacted | Email |
| Purple Dragonfly, LLC | | | | Email Address Redacted | Email |
| Purple Drive Technologies LLC | | | | Email Address Redacted | Email |
| Purple Essence | | | | Email Address Redacted | Email |
| Purple Foxx Corporation | | | | Email Address Redacted | Email |
| Purple Gem | | | | Email Address Redacted | Email |
| Purple Grace Seck | | | | Email Address Redacted | Email |
| Purple Hearts | | | | Email Address Redacted | Email |
| Purple Horse Designs LLC | | | | Email Address Redacted | Email |
| Purple House Style, Inc. | | | | Email Address Redacted | Email |
| Purple Luxe, LLC | | | | Email Address Redacted | Email |
| Purple Mamma Boutiques | | | | Email Address Redacted | Email |
| Purple Orchid Designs LLC | | | | Email Address Redacted | Email |
| Purple Orchid, LLC | | | | Email Address Redacted | Email |
| Purple Palm Vacations LLC | | | | Email Address Redacted | Email |
| Purple Pixel Consulting | | | | Email Address Redacted | Email |
| Purple Rope Inc. | | | | Email Address Redacted | Email |
| Purple Rose Inc | | | | Email Address Redacted | Email |
| Purple Squirrel Enterprises LLC | | | | Email Address Redacted | Email |
| Purple Tiger | | | | Email Address Redacted | Email |
| Purple Wireless | | | | Email Address Redacted | Email |
| Purpledeals | | | | Email Address Redacted | Email |
| Purplehaze White | | | | Email Address Redacted | Email |
| Purpose | | | | Email Address Redacted | Email |
| Purpose Driven Employment LLC | | | | Email Address Redacted | Email |
| Purpose Driven International Ministry | | | | Email Address Redacted | Email |
| Purpose Home LLC | | | | Email Address Redacted | Email |
| Purpose Inspired Marketing LLC | | | | Email Address Redacted | Email |
| Purpose Launch Marketing LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Purpose Pet Food | | | Email Address Redacted | Email |
| Purpose Within LLC | | | Email Address Redacted | Email |
| Purposeful Play, Inc. | | | Email Address Redacted | Email |
| Purrfect Lash | | | Email Address Redacted | Email |
| Purr-Fect Pet Sitting Dog Walking & Training | | | Email Address Redacted | Email |
| Purrfect Pets Professional Grooming | | | Email Address Redacted | Email |
| Purrfectlypampered | | | Email Address Redacted | Email |
| Purrs'N'Wags Pet Sitting | | | Email Address Redacted | Email |
| Pursal Finishers LLC | | | Email Address Redacted | Email |
| Pursalco International | | | Email Address Redacted | Email |
| Purse Lady | | | Email Address Redacted | Email |
| Purseia Inc | | | Email Address Redacted | Email |
| Pursell Basement Solutions LLC | | | Email Address Redacted | Email |
| Pursley Enterprises Inc | | | Email Address Redacted | Email |
| Pursue Excellence Inc | | | Email Address Redacted | Email |
| Pursue Physical Therapy & Performance Training | | | Email Address Redacted | Email |
| Pursue Scholars Nfp | | | Email Address Redacted | Email |
| Pursuit Of Happiness LLC | | | Email Address Redacted | Email |
| Purtell Marketing & Planning | | | Email Address Redacted | Email |
| Purun New York, Inc. | | | Email Address Redacted | Email |
| Purusha Ventures Inc | | | Email Address Redacted | Email |
| Purushottam Narayan Coorporation | | | Email Address Redacted | Email |
| Puruskin | 640 Allegheny Drive | Grand Junction, CO 81504 | | First Class Mail |
| Puruskin | | | Email Address Redacted | Email |
| Purvi Patel | | | Email Address Redacted | Email |
| Purvis Services, LLC | | | Email Address Redacted | Email |
| Purvis Tillery | | | Email Address Redacted | Email |
| Purvis Trucking LLC | | | Email Address Redacted | Email |
| Puryear Brothers Farms LLC | | | Email Address Redacted | Email |
| Puryear Steel Service | | | Email Address Redacted | Email |
| Pusateri Home Improvements, Inc | | | Email Address Redacted | Email |
| Puschendorf Interiors | | | Email Address Redacted | Email |
| Push Financial Group | | | Email Address Redacted | Email |
| Push In Pixels LLC | | | Email Address Redacted | Email |
| Push It To The Limit Trucking LLC | | | Email Address Redacted | Email |
| Push Moving Express LLC | | | Email Address Redacted | Email |
| Push Personal Training | | | Email Address Redacted | Email |
| Push San Diego | | | Email Address Redacted | Email |
| Push Shock | | | Email Address Redacted | Email |
| Push The Limit, Inc. | | | Email Address Redacted | Email |
| Pushapraj Bhamra | | | Email Address Redacted | Email |
| Pushing Many Blessings | | | Email Address Redacted | Email |
| Pushing Weight Transport LLC | | | Email Address Redacted | Email |
| Pushingink LLC | | | Email Address Redacted | Email |
| Pushit Solutions | 10916 Bridle Path Cir | Waldorf, MD 20601 | | First Class Mail |
| Pushit Solutions | | | Email Address Redacted | Email |
| Pushkar Neupane | | | Email Address Redacted | Email |
| Pushker Raj Sharma | | | Email Address Redacted | Email |
| Pushkin Russian Restaurant | | | Email Address Redacted | Email |
| Pushpa Khemchand-Balzer | | | Email Address Redacted | Email |
| Pushpa R Desai | | | Email Address Redacted | Email |
| Pushpdeep LLC | | | Email Address Redacted | Email |
| Puskar Law Firm, | | | Email Address Redacted | Email |
| Puspowpro, Inc. | | | Email Address Redacted | Email |
| Pussycat Pinups | | | Email Address Redacted | Email |
| Pusti P & S LLC | | | Email Address Redacted | Email |
| Put A Lid On It/ Blue Skies @ The Mix | | | Email Address Redacted | Email |
| Put It Forward Inc. | | | Email Address Redacted | Email |
| Putnam Framing &Siding | | | Email Address Redacted | Email |
| Putnam Painting Company LLC | | | Email Address Redacted | Email |
| Putnam Real Estate Inc. | | | Email Address Redacted | Email |
| Putnam Science Academy | | | Email Address Redacted | Email |
| Putrina Brooks | | | Email Address Redacted | Email |
| Putzer Agency, LLC | | | Email Address Redacted | Email |
| Puyallup Wellness Center | | | Email Address Redacted | Email |
| Puyan Hao | | | Email Address Redacted | Email |
| Puzzle Academy & Care LLC | | | Email Address Redacted | Email |
| Puzzle Theory, LLC | | | Email Address Redacted | Email |
| Puzzled Minds, LLC | | | Email Address Redacted | Email |
| Pv Eagle | | | Email Address Redacted | Email |
| Pv Salon | | | Email Address Redacted | Email |
| Pv Surf Inc. | | | Email Address Redacted | Email |
| Pvb Auto Sales | | | Email Address Redacted | Email |
| Pvbrewinc | | | Email Address Redacted | Email |
| Pvc Antenna Inc. | | | Email Address Redacted | Email |
| Pvc Fine Art. LLC | | | Email Address Redacted | Email |
| Pvc Property Management Inc | | | Email Address Redacted | Email |
| Pvi Products | | | Email Address Redacted | Email |
| Pvrk Inc. | | | Email Address Redacted | Email |
| Pvs Stufios LLC | | | Email Address Redacted | Email |
| Pw Nola LLC | | | Email Address Redacted | Email |
| Pw One Electric Inc | | | Email Address Redacted | Email |
| Pw Painting & Woodworking | | | Email Address Redacted | Email |
| Pw Transportation Inc | | | Email Address Redacted | Email |
| Pwa Heating & Cooling, Inc. | | | Email Address Redacted | Email |
| Pwat Studio 363 LLC | | | Email Address Redacted | Email |
| Pwat Studio 364 LLC | | | Email Address Redacted | Email |
| Pwaystrucking | | | Email Address Redacted | Email |
| Pwen Travel Services | | | Email Address Redacted | Email |
| Pwg Partners, Inc. | | | Email Address Redacted | Email |
| Pwi Computer Accessories | | | Email Address Redacted | Email |
| Pwi Mango Inc | | | Email Address Redacted | Email |
| Pwlc I, Inc. | | | Email Address Redacted | Email |
| Pwlc Inc | | | Email Address Redacted | Email |
| Pw-S Investments | | | Email Address Redacted | Email |
| Pws Investments, LLC | | | Email Address Redacted | Email |
| Pws LLC Tri Star Enterainment | | | Email Address Redacted | Email |
| Pwta, LLC | | | Email Address Redacted | Email |
| Px Beauty Of Killeen Inc | | | Email Address Redacted | Email |
| Py Metal Inc | | | Email Address Redacted | Email |
| Pyak Family LLC | | | Email Address Redacted | Email |
| Pyar Ali Uber Driver | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Pyarali Lalani | | | | Email Address Redacted | Email |
| Pyarali Momin | | | | Email Address Redacted | Email |
| Pyb, LLC | | | | Email Address Redacted | Email |
| Pyd Solutions & Support, LLC | | | | Email Address Redacted | Email |
| Pydiraju Emandi | | | | Email Address Redacted | Email |
| Pye Enterprise | | | | Email Address Redacted | Email |
| Pye Enterprises LLC | | | | Email Address Redacted | Email |
| Pye Properties Inc | | | | Email Address Redacted | Email |
| Pyeonghwa Jeong | | | | Email Address Redacted | Email |
| Pyh Express Inc | | | | Email Address Redacted | Email |
| Pyke Walker Bussie | | | | Email Address Redacted | Email |
| Pyke'S Driving Academy, LLC | | | | Email Address Redacted | Email |
| Pylgrm LLC | | | | Email Address Redacted | Email |
| Pynk Luxe Kollection | | | | Email Address Redacted | Email |
| Pynkerton Chiropractic Group | | | | Email Address Redacted | Email |
| Pynkerton Newton | | | | Email Address Redacted | Email |
| Pynn Insurance Agency, LLC | | | | Email Address Redacted | Email |
| Pyno Corp. | | | | Email Address Redacted | Email |
| Pyong Cho | | | | Email Address Redacted | Email |
| Pyong Chu Kwon | | | | Email Address Redacted | Email |
| Pype'S Palace | | | | Email Address Redacted | Email |
| Pyramid | | | | Email Address Redacted | Email |
| Pyramid Flowers, Inc | | | | Email Address Redacted | Email |
| Pyramid Inc | | | | Email Address Redacted | Email |
| Pyramid Janitorial LLC | | | | Email Address Redacted | Email |
| Pyramid Landscape Inc | | | | Email Address Redacted | Email |
| Pyramid Landscape, LLC | | | | Email Address Redacted | Email |
| Pyramid Life Science | | | | Email Address Redacted | Email |
| Pyramid Media, Inc. | | | | Email Address Redacted | Email |
| Pyramid Tire LLC | | | | Email Address Redacted | Email |
| Pyramid Wellness | | | | Email Address Redacted | Email |
| Pyramide Usa | | | | Email Address Redacted | Email |
| Pyrite Trading Company LLC | | | | Email Address Redacted | Email |
| Pysa, Inc. | | | | Email Address Redacted | Email |
| Pystesa LLC | | | | Email Address Redacted | Email |
| Pythagus LLC | | | | Email Address Redacted | Email |
| Pytheas Enterprises | | | | Email Address Redacted | Email |
| Pythia Technologies Inc | | | | Email Address Redacted | Email |
| Pyxel Magic, LLC | | | | Email Address Redacted | Email |
| Pyxis | | | | Email Address Redacted | Email |
| Pyzowski-Renulfi Associates Inc | | | | Email Address Redacted | Email |
| Pz International Consulting | | | | Email Address Redacted | Email |
| Pzeg LLC | | | | Email Address Redacted | Email |
| Pzf Managment Co Inc | | | | Email Address Redacted | Email |
| Pzg Engineering LLC | | | | Email Address Redacted | Email |
| Pzga Records LLC | | | | Email Address Redacted | Email |
| Pzs Transportation | | | | Email Address Redacted | Email |
| Q & A Beauty Salon | | | | Email Address Redacted | Email |
| Q & A Cleaning Solutions LLC | | | | Email Address Redacted | Email |
| Q & C Food LLC | | | | Email Address Redacted | Email |
| Q. & D Fashion | | | | Email Address Redacted | Email |
| Q & J Mei Inc | | | | Email Address Redacted | Email |
| Q & Y Restaurant Inc. | | | | Email Address Redacted | Email |
| Q. Alterations | | | | Email Address Redacted | Email |
| Q And V Consulting LLC | | | | Email Address Redacted | Email |
| Q Arts & Media LLC | | | | Email Address Redacted | Email |
| Q Auto Transport LLC | | | | Email Address Redacted | Email |
| Q Beauty Salon | | | | Email Address Redacted | Email |
| Q Best Health Spa | | | | Email Address Redacted | Email |
| Q Chon Chicken | | | | Email Address Redacted | Email |
| Q Commercial Management & Real Estate, LLC | | | | Email Address Redacted | Email |
| Q Consulting | | | | Email Address Redacted | Email |
| Q Cute Nail & Spa, Inc. | | | | Email Address Redacted | Email |
| Q D & A Trucking LLC | | | | Email Address Redacted | Email |
| Q Design Group LLC | | | | Email Address Redacted | Email |
| Q Fields | | | | Email Address Redacted | Email |
| Q Home Sales LLC | | | | Email Address Redacted | Email |
| Q Mobile Accessories Inc. | | | | Email Address Redacted | Email |
| Q Nail Art Co | | | | Email Address Redacted | Email |
| Q Nails | | | | Email Address Redacted | Email |
| Q Nails | | | | Email Address Redacted | Email |
| Q Nails | | | | Email Address Redacted | Email |
| Q Nails | | | | Email Address Redacted | Email |
| Q Nails & Spa | | | | Email Address Redacted | Email |
| Q Nails New Inc. | | | | Email Address Redacted | Email |
| Q Nails Partnership LLC | | | | Email Address Redacted | Email |
| Q Nails Salon | | | | Email Address Redacted | Email |
| Q Nails Spa Inc | | | | Email Address Redacted | Email |
| Q Quality Homes LLC | | | | Email Address Redacted | Email |
| Q Refined LLC | | | | Email Address Redacted | Email |
| Q Salon & Spa LLC | | | | Email Address Redacted | Email |
| Q Shamone Salon Of Atlanta | | | | Email Address Redacted | Email |
| Q Spa Nail Inc. | | | | Email Address Redacted | Email |
| Q Spa Nail Salon, | 17779 Main St, Ste B | | Irvine, CA 92614 | | First Class Mail |
| Q Sunny Nail Inc | | | | Email Address Redacted | Email |
| Q Supply LLC | | | | Email Address Redacted | Email |
| Q Wholesale Seafood Inc | | | | Email Address Redacted | Email |
| Q&A Concessions | | | | Email Address Redacted | Email |
| Q&H Custom Cabinets | | | | Email Address Redacted | Email |
| Q&J Beauty Spa Inc | | | | Email Address Redacted | Email |
| Q&J Poke One, Inc | | | | Email Address Redacted | Email |
| Q&M Enterprise LLC | | | | Email Address Redacted | Email |
| Q&M Transportation Inc | | | | Email Address Redacted | Email |
| Q&Q Brothers, LLC | | | | Email Address Redacted | Email |
| Q&Q Express LLC | | | | Email Address Redacted | Email |
| Q&Q Noodle House LLC | | | | Email Address Redacted | Email |
| Q&Q Sons, Inc | | | | Email Address Redacted | Email |
| Q&R Construction Services Inc. | | | | Email Address Redacted | Email |
| Q&S Cleaning Services | | | | Email Address Redacted | Email |
| Q&S Restaurant Inc | | | | Email Address Redacted | Email |
| Q&T Cleaners | | | | Email Address Redacted | Email |
| Q.A Construction, Inc. | | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Q.S.Ad. Consulting LLC | | | | Email Address Redacted | Email |
| Q.T Services | | | | Email Address Redacted | Email |
| Q1 Inspections LLC | 194 Dakota Drive, Ste B 111 | Cabot, AR 72023 | | | First Class Mail |
| Q1227 Restaurant | | | | Email Address Redacted | Email |
| Q168 LLC | | | | Email Address Redacted | Email |
| Q1Investmentgroup LLC | | | | Email Address Redacted | Email |
| Q2 Expediting LLC | | | | Email Address Redacted | Email |
| Q3 Enterprises, LLC | | | | Email Address Redacted | Email |
| Q4 Holdings, LLC | | | | Email Address Redacted | Email |
| Q5 Labs LLC | | | | Email Address Redacted | Email |
| Q6 Advisors, Inc. | | | | Email Address Redacted | Email |
| Q9 Software LLC | | | | Email Address Redacted | Email |
| Qa Consulting Engineers LLC | | | | Email Address Redacted | Email |
| Qa Engineer | | | | Email Address Redacted | Email |
| Qa Engineer | | | | Email Address Redacted | Email |
| Qaa Group Inc | | | | Email Address Redacted | Email |
| Qadalyst LLC | | | | Email Address Redacted | Email |
| Qaddafi Assaf | | | | Email Address Redacted | Email |
| Qadir Terrell | | | | Email Address Redacted | Email |
| Qadis Boota | | | | Email Address Redacted | Email |
| Qadri LLC | | | | Email Address Redacted | Email |
| Qahir Tharani | | | | Email Address Redacted | Email |
| Qahtan Mozan | | | | Email Address Redacted | Email |
| Qaid Apparel, | | | | Email Address Redacted | Email |
| Qais Ahmadyaar | | | | Email Address Redacted | Email |
| Qais Ajani | | | | Email Address Redacted | Email |
| Qais Pohmal | | | | Email Address Redacted | Email |
| Qais Zafari | | | | Email Address Redacted | Email |
| Qaisar Abbas | | | | Email Address Redacted | Email |
| Qaisar Imran | | | | Email Address Redacted | Email |
| Qaisar Masih | | | | Email Address Redacted | Email |
| Qaisar Mehmood | | | | Email Address Redacted | Email |
| Qaiser Aziz | | | | Email Address Redacted | Email |
| Qaiser Aziz | | | | Email Address Redacted | Email |
| Qaisira Batool | | | | Email Address Redacted | Email |
| Qaisra Saeed LLC | | | | Email Address Redacted | Email |
| Qalbani Enterprises LLC | | | | Email Address Redacted | Email |
| Qamar Abbas | | | | Email Address Redacted | Email |
| Qamar Group LLC | | | | Email Address Redacted | Email |
| Qamar Khan | | | | Email Address Redacted | Email |
| Qamar Umar | | | | Email Address Redacted | Email |
| Qamar Zaman | | | | Email Address Redacted | Email |
| Qani Osmani | | | | Email Address Redacted | Email |
| Qaryouti Pizza | | | | Email Address Redacted | Email |
| Qaseem Tariq | | | | Email Address Redacted | Email |
| Qasim Butt | | | | Email Address Redacted | Email |
| Qasim Chaudhary L | | | | Email Address Redacted | Email |
| Qasim Razaq | | | | Email Address Redacted | Email |
| Qasim Zafar | | | | Email Address Redacted | Email |
| Qasin Hashi | | | | Email Address Redacted | Email |
| Qassim Alghalibi | | | | Email Address Redacted | Email |
| Qassim Al-Ghiribawi | | | | Email Address Redacted | Email |
| Qav Services, Inc. | | | | Email Address Redacted | Email |
| Qazali Ali | | | | Email Address Redacted | Email |
| Qazi Khan | | | | Email Address Redacted | Email |
| Qaziali Inc | | | | Email Address Redacted | Email |
| Qb Builders Inc | | | | Email Address Redacted | Email |
| Qbit LLC | | | | Email Address Redacted | Email |
| Qbn Productions | | | | Email Address Redacted | Email |
| Qbo Pro Consultant | | | | Email Address Redacted | Email |
| Qbyrds LLC | | | | Email Address Redacted | Email |
| Qc Computing | | | | Email Address Redacted | Email |
| Qc Dealer Solutions | | | | Email Address Redacted | Email |
| Qc Dekhockey Inc | | | | Email Address Redacted | Email |
| Qc Energy, LLC | | | | Email Address Redacted | Email |
| Qc Family Eye Care, Pllc | | | | Email Address Redacted | Email |
| Qc Info Broker LLC | | | | Email Address Redacted | Email |
| Qc Installation Services LLC | | | | Email Address Redacted | Email |
| Qc Lounge LLC | | | | Email Address Redacted | Email |
| Qc Mart Inc. | | | | Email Address Redacted | Email |
| Qc Tech LLC | | | | Email Address Redacted | Email |
| Qca Management LLC | | | | Email Address Redacted | Email |
| Qcc Consulting LLC | | | | Email Address Redacted | Email |
| Qcc Maintenance Inc | | | | Email Address Redacted | Email |
| Qcharm Nail Bar LLC | | | | Email Address Redacted | Email |
| Qci Partners Inc. | | | | Email Address Redacted | Email |
| Qci, Inc. | | | | Email Address Redacted | Email |
| Qck, LLC | | | | Email Address Redacted | Email |
| Q-Cup Boba Tea & Vietnamese Sandwiches Inc | | | | Email Address Redacted | Email |
| Qd Swimwear & Apparel | | | | Email Address Redacted | Email |
| Qd Trucking LLC | | | | Email Address Redacted | Email |
| Qdj LLC | | | | Email Address Redacted | Email |
| Qdm Enterprise Inc. | | | | Email Address Redacted | Email |
| Qeen Nails | | | | Email Address Redacted | Email |
| Qerim Idrizi | | | | Email Address Redacted | Email |
| Qet | | | | Email Address Redacted | Email |
| Qfour LLC | | | | Email Address Redacted | Email |
| Qh Investment Group, Inc | | | | Email Address Redacted | Email |
| Qhalvallejo Inc | | | | Email Address Redacted | Email |
| Qi Enterprises LLC | | | | Email Address Redacted | Email |
| Qi Gong | | | | Email Address Redacted | Email |
| Qi Li | | | | Email Address Redacted | Email |
| Qi Min Lin De Ng Corp | | | | Email Address Redacted | Email |
| Qi Music Inc | | | | Email Address Redacted | Email |
| Qi Natural Energy Snack Food Company LLC | | | | Email Address Redacted | Email |
| Qi Yue | | | | Email Address Redacted | Email |
| Qian Liu | | | | Email Address Redacted | Email |
| Qian Meng Deng | | | | Email Address Redacted | Email |
| Qian Wang | | | | Email Address Redacted | Email |
| Qiana Alexander | | | | Email Address Redacted | Email |
| Qiana Aragon | | | | Email Address Redacted | Email |
| Qiana Bolton | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Qiana Clark | | Email Address Redacted | Email |
| Qiana Cochran | | Email Address Redacted | Email |
| Qiana Williams | | Email Address Redacted | Email |
| Qiang Sheng Inc | | Email Address Redacted | Email |
| Qiang Zi | | Email Address Redacted | Email |
| Qiania Smiley | | Email Address Redacted | Email |
| Qiao Xing Xue | | Email Address Redacted | Email |
| Qiaoling Huang | | Email Address Redacted | Email |
| Qiao'S Sparkle Cleaning Inc | | Email Address Redacted | Email |
| Qichen Renovation Inc | | Email Address Redacted | Email |
| Qifan Li | | Email Address Redacted | Email |
| Qihang Inc | | Email Address Redacted | Email |
| Qijie Huang | | Email Address Redacted | Email |
| Qijie Lin | | Email Address Redacted | Email |
| Qimia Inc | | Email Address Redacted | Email |
| Qin Ke Lai Restaurant Inc | | Email Address Redacted | Email |
| Qin Qin | | Email Address Redacted | Email |
| Qinao Inc | | Email Address Redacted | Email |
| Qinc Usa Inc | | Email Address Redacted | Email |
| Qing Dao Company | | Email Address Redacted | Email |
| Qing Li | | Email Address Redacted | Email |
| Qing Lin | | Email Address Redacted | Email |
| Qing Lin | | Email Address Redacted | Email |
| Qing Nail Spa Inc | | Email Address Redacted | Email |
| Qing Ting LLC | | Email Address Redacted | Email |
| Qingcheng Insurance Agency | | Email Address Redacted | Email |
| Qingde Liu | | Email Address Redacted | Email |
| Qinghe Amerasia Industries, Inc. | | Email Address Redacted | Email |
| Qinghua Shen | | Email Address Redacted | Email |
| Qingjun Tang | | Email Address Redacted | Email |
| Qingqing Xie | | Email Address Redacted | Email |
| Qingtian Ruan | | Email Address Redacted | Email |
| Qinqin Beauty Nails Inc. | | Email Address Redacted | Email |
| Qinyong Buffet LLC | | Email Address Redacted | Email |
| Qinyu Zhao | | Email Address Redacted | Email |
| Qinyu Zhao | | Email Address Redacted | Email |
| Qinyu Zhao | | Email Address Redacted | Email |
| Qinyu Zhao | | Email Address Redacted | Email |
| Qiong Fang | | Email Address Redacted | Email |
| Qiongwei Inc | | Email Address Redacted | Email |
| Qionna Bowman | | Email Address Redacted | Email |
| Qiquan Huang | | Email Address Redacted | Email |
| Qi'S Chinese Meridian Healing Center LLC | | Email Address Redacted | Email |
| Qitan Lin | | Email Address Redacted | Email |
| Qitom Corp | | Email Address Redacted | Email |
| Qiu Jin Lin | | Email Address Redacted | Email |
| Qiu Yan Liu | | Email Address Redacted | Email |
| Qiu Yang | | Email Address Redacted | Email |
| Qiuli Teng | | Email Address Redacted | Email |
| Qiuping Chen | | Email Address Redacted | Email |
| Qiuping Song | | Email Address Redacted | Email |
| Qiwen Zhao | | Email Address Redacted | Email |
| Qiyun Ou | | Email Address Redacted | Email |
| Qj Exportacion Equipment LLC | | Email Address Redacted | Email |
| Qk Cleaners | | Email Address Redacted | Email |
| Qk Clothing | | Email Address Redacted | Email |
| Qk Truck LLC | | Email Address Redacted | Email |
| Ql Douglas Funeral Home LLC | | Email Address Redacted | Email |
| Qla Consulting | | Email Address Redacted | Email |
| Qlaborate Pos | | Email Address Redacted | Email |
| Qlh LLC | | Email Address Redacted | Email |
| Qlq Haul & Landscaping LLC | | Email Address Redacted | Email |
| Qlt Lube & Tune Inc | | Email Address Redacted | Email |
| Qm Co. | | Email Address Redacted | Email |
| Q-Mart | | Email Address Redacted | Email |
| Q-Nailed Me | | Email Address Redacted | Email |
| Q-Nails | | Email Address Redacted | Email |
| Qnkxclusives | | Email Address Redacted | Email |
| Qoach LLC | | Email Address Redacted | Email |
| Qobe Moalin | | Email Address Redacted | Email |
| Qochon | | Email Address Redacted | Email |
| Qochon | | Email Address Redacted | Email |
| Qol Enterprises, Inc | | Email Address Redacted | Email |
| Qol Investments LLC | | Email Address Redacted | Email |
| Qorte Express LLC | | Email Address Redacted | Email |
| Qosimo Systems Incorporated | | Email Address Redacted | Email |
| Qossay Takroori | | Email Address Redacted | Email |
| Qotient, Inc. | | Email Address Redacted | Email |
| Qoz Capital Partners | | Email Address Redacted | Email |
| Qpp Accounting LLC | | Email Address Redacted | Email |
| Qps Windows & Doors Inc | | Email Address Redacted | Email |
| Qq Beauty Salon | | Email Address Redacted | Email |
| Qq Enterprise LLC | | Email Address Redacted | Email |
| Qq Mongolian Grill Inc | | Email Address Redacted | Email |
| Qq Thai Ice Cream & Crepe | | Email Address Redacted | Email |
| Qq&Y Inc | | Email Address Redacted | Email |
| Qqqq Enterprises Inc | | Email Address Redacted | Email |
| Qr Investment Group LLC | | Email Address Redacted | Email |
| Qrla Inc. | | Email Address Redacted | Email |
| Qrs The Shield LLC | | Email Address Redacted | Email |
| Q'S Building Solutions Inc | | Email Address Redacted | Email |
| Q'S Carmart Inc | | Email Address Redacted | Email |
| Q'S Corner LLC | | Email Address Redacted | Email |
| Qs Insight, LLC | | Email Address Redacted | Email |
| Qs Limousines | | Email Address Redacted | Email |
| Qs Nail First Corporation | | Email Address Redacted | Email |
| Q'S Quality Service LLC | | Email Address Redacted | Email |
| Q'S Sweet Treats & Balloon Services | | Email Address Redacted | Email |
| Qshield Holdings, Inc | | Email Address Redacted | Email |
| Qsilvr Enterprises Inc | | Email Address Redacted | Email |
| Qsmoo Spa Inc | | Email Address Redacted | Email |
| Qsqw Productions Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Qsr Cedar Grove LLC | | | Email Address Redacted | Email |
| Qsr East Hanover LLC | | | Email Address Redacted | Email |
| Qsr Little Falls LLC | | | Email Address Redacted | Email |
| Qsr Livingston LLC | | | Email Address Redacted | Email |
| Qsr Millburn LLC | | | Email Address Redacted | Email |
| Qss Inc | | | Email Address Redacted | Email |
| Qst Publications Inc. | | | Email Address Redacted | Email |
| Qstride Inc | | | Email Address Redacted | Email |
| Qt Consultants | | | Email Address Redacted | Email |
| Qt International Inc | | | Email Address Redacted | Email |
| Qt Nails | | | Email Address Redacted | Email |
| Qt Nails | | | Email Address Redacted | Email |
| Qt Nails | | | Email Address Redacted | Email |
| Qt Trading Inc | | | Email Address Redacted | Email |
| Qt Travel Consultant LLC | | | Email Address Redacted | Email |
| Qtibah Kanan | | | Email Address Redacted | Email |
| Qtm Services | | | Email Address Redacted | Email |
| Qua Dang | | | Email Address Redacted | Email |
| Qua Dinh | | | Email Address Redacted | Email |
| Qua Le | | | Email Address Redacted | Email |
| Quackadilly Blip | | | Email Address Redacted | Email |
| Quackenbush Wholesale Trading Inc. | | | Email Address Redacted | Email |
| Quack'S 43Rd Street Bakery LLC | | | Email Address Redacted | Email |
| Quad Construction Of Ny | | | Email Address Redacted | Email |
| Quad Management Group LLC | | | Email Address Redacted | Email |
| Quadarius Clark | | | Email Address Redacted | Email |
| Quadarius Lindsay | | | Email Address Redacted | Email |
| Quadasha Thompson | | | Email Address Redacted | Email |
| Quadboyz Transport | | | Email Address Redacted | Email |
| Quade 5, Inc | | | Email Address Redacted | Email |
| Quaderah Gay | | | Email Address Redacted | Email |
| Quadi Enterprises LLC | | | Email Address Redacted | Email |
| Quadir Jaleel, Md, Pc | | | Email Address Redacted | Email |
| Quadir Stone | | | Email Address Redacted | Email |
| Quadkor Inc | | | Email Address Redacted | Email |
| Quadrahead Media, Inc. | | | Email Address Redacted | Email |
| Quadratus Anderson | | | Email Address Redacted | Email |
| Quadrellas Dugger | | | Email Address Redacted | Email |
| Quadri Adisa | | | Email Address Redacted | Email |
| Quadri Johnson | | | Email Address Redacted | Email |
| Quadrupel Accounting Services | | | Email Address Redacted | Email |
| Quad'S Gym Inc | | | Email Address Redacted | Email |
| Quae Luong | | | Email Address Redacted | Email |
| Quagmire Phokomon | | | Email Address Redacted | Email |
| Quaid Houskeeper | | | Email Address Redacted | Email |
| Quail Creek Veterinary Clinic Of Oklahoma City, Inc | | | Email Address Redacted | Email |
| Quail Hollow Partners LLC | | | Email Address Redacted | Email |
| Quail Run Farming Company LLC | | | Email Address Redacted | Email |
| Quail Run Signs | | | Email Address Redacted | Email |
| Quality Cleaning Servce | | | Email Address Redacted | Email |
| Quaint | | | Email Address Redacted | Email |
| Quaint Market | | | Email Address Redacted | Email |
| Quaker City Coffee Company LLC | | | Email Address Redacted | Email |
| Quaker Voluntary Service, Inc. | | | Email Address Redacted | Email |
| Qual Chem Corp | | | Email Address Redacted | Email |
| Qualcare Medical Transportation LLC | | | Email Address Redacted | Email |
| Qualeil Miller | | | Email Address Redacted | Email |
| Qualia Investments, LLC | | | Email Address Redacted | Email |
| Qualified Construction Inc. | | | Email Address Redacted | Email |
| Qualified Electric | | | Email Address Redacted | Email |
| Qualified Home Inspections | | | Email Address Redacted | Email |
| Qualified Plan Advisors | | | Email Address Redacted | Email |
| Qualified Player Services Inc | | | Email Address Redacted | Email |
| Qualified Plumbers Services Inc | | | Email Address Redacted | Email |
| Qualified Reverse Leads | | | Email Address Redacted | Email |
| Qualified Savings Plans, | | | Email Address Redacted | Email |
| Qualified Solutions, LLC | | | Email Address Redacted | Email |
| Qualified Technology | | | Email Address Redacted | Email |
| Qualified Xpress Inc | | | Email Address Redacted | Email |
| Qualifier LLC | | | Email Address Redacted | Email |
| Qualifoam Of North Florida | | | Email Address Redacted | Email |
| Qualiserve, Inc | | | Email Address Redacted | Email |
| Quali-T Screenprinting | | | Email Address Redacted | Email |
| Qualitea Essence Squared, Inc. | | | Email Address Redacted | Email |
| Quality & Efficient Movers | | | Email Address Redacted | Email |
| Quality & Quantity Jade Buffet Inc | | | Email Address Redacted | Email |
| Quality & Service Income Tax | | | Email Address Redacted | Email |
| Quality 1 Cleaners, LLC | | | Email Address Redacted | Email |
| Quality 1 Roofing Company LLC | | | Email Address Redacted | Email |
| Quality 1St Construction LLC | | | Email Address Redacted | Email |
| Quality Accounting Service | | | Email Address Redacted | Email |
| Quality Adjusting Service, Inc. | | | Email Address Redacted | Email |
| Quality Ag, Inc. | | | Email Address Redacted | Email |
| Quality Air & Heating Associates, Inc | | | Email Address Redacted | Email |
| Quality Air Conditioning & Heating Inc | | | Email Address Redacted | Email |
| Quality Alterations, Inc. | | | Email Address Redacted | Email |
| Quality Analyst | | | Email Address Redacted | Email |
| Quality Appliance Service | | | Email Address Redacted | Email |
| Quality Appraisal Inc | | | Email Address Redacted | Email |
| Quality Assisted Care Inc | | | Email Address Redacted | Email |
| Quality Assurance Consulting | | | Email Address Redacted | Email |
| Quality Assurance Engineer | | | Email Address Redacted | Email |
| Quality Assured Electrical Contracting LLC | | | Email Address Redacted | Email |
| Quality Auto Body Works LLC | | | Email Address Redacted | Email |
| Quality Auto Care Inc | | | Email Address Redacted | Email |
| Quality Auto Exchange LLC | | | Email Address Redacted | Email |
| Quality Auto Insurance | | | Email Address Redacted | Email |
| Quality Auto Repair, Inc. | | | Email Address Redacted | Email |
| Quality Auto Tint Inc | | | Email Address Redacted | Email |
| Quality Autoplex Group | | | Email Address Redacted | Email |
| Quality Awards LLC | | | Email Address Redacted | Email |
| Quality Awnings & Service Co. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Quality Billing Services LLC | | | | Email Address Redacted | Email |
| Quality Brake & Alignment, Inc. | | | | Email Address Redacted | Email |
| Quality Built Cabinets Inc, | | | | Email Address Redacted | Email |
| Quality By Boss | | | | Email Address Redacted | Email |
| Quality Cabling, LLC | | | | Email Address Redacted | Email |
| Quality Calvary Construction, LLC | | | | Email Address Redacted | Email |
| Quality Care At Home, LLC | | | | Email Address Redacted | Email |
| Quality Care Cleaners | | | | Email Address Redacted | Email |
| Quality Care Daycare At Bup LLP | | | | Email Address Redacted | Email |
| Quality Care Home Health Care | | | | Email Address Redacted | Email |
| Quality Care In-Home Services,Inc. | | | | Email Address Redacted | Email |
| Quality Care Solutions LLC | | | | Email Address Redacted | Email |
| Quality Carpentry & Installations LLC | | | | Email Address Redacted | Email |
| Quality Carpentry LLC | | | | Email Address Redacted | Email |
| Quality Carpet Care | | | | Email Address Redacted | Email |
| Quality Carpet Care & Restoration | | | | Email Address Redacted | Email |
| Quality Carriers | | | | Email Address Redacted | Email |
| Quality Cleaner 4U, LLC | | | | Email Address Redacted | Email |
| Quality Cleaning | | | | Email Address Redacted | Email |
| Quality Cleaning & Maintenance Service | | | | Email Address Redacted | Email |
| Quality Cleaning Services | | | | Email Address Redacted | Email |
| Quality Cleanups Inc. | | | | Email Address Redacted | Email |
| Quality Comfort | | | | Email Address Redacted | Email |
| Quality Commercial & Residential Cleaning | | | | Email Address Redacted | Email |
| Quality Community Acupuncture | | | | Email Address Redacted | Email |
| Quality Concrete Construction Company | | | | Email Address Redacted | Email |
| Quality Consolidated Services, Inc | | | | Email Address Redacted | Email |
| Quality Construction & Restoration | | | | Email Address Redacted | Email |
| Quality Control Transport | | | | Email Address Redacted | Email |
| Quality Court Industries, LLC | | | | Email Address Redacted | Email |
| Quality Custom Works Inc | | | | Email Address Redacted | Email |
| Quality Day Care | | | | Email Address Redacted | Email |
| Quality Dc LLC | | | | Email Address Redacted | Email |
| Quality Decks & Additions | | | | Email Address Redacted | Email |
| Quality Dent Repair LLC | | | | Email Address Redacted | Email |
| Quality Design Services, Llp | | | | Email Address Redacted | Email |
| Quality Detail Cleaning LLC | | | | Email Address Redacted | Email |
| Quality Diagnostics & Rehabilitation Center Inc | | | | Email Address Redacted | Email |
| Quality Discount Supplies & Services LLC | 1211 Regents Blvd | | Fircrest, WA 98466 | | First Class Mail |
| Quality Discount Supplies & Services LLC | | | | Email Address Redacted | Email |
| Quality Down & Fibers Inc. | | | | Email Address Redacted | Email |
| Quality Drywall Specialties, Inc. | | | | Email Address Redacted | Email |
| Quality Electric | | | | Email Address Redacted | Email |
| Quality Electric Supply | | | | Email Address Redacted | Email |
| Quality Electrical Solutions LLC | | | | Email Address Redacted | Email |
| Quality Emissions LLC | | | | Email Address Redacted | Email |
| Quality Engineering Management | | | | Email Address Redacted | Email |
| Quality Environmental Services | | | | Email Address Redacted | Email |
| Quality Equipment Repair Inc | | | | Email Address Redacted | Email |
| Quality Equipment Solutions LLC | | | | Email Address Redacted | Email |
| Quality Essential Renovations | | | | Email Address Redacted | Email |
| Quality Expediting | | | | Email Address Redacted | Email |
| Quality Express Financial Enterprise | | | | Email Address Redacted | Email |
| Quality Express Trucking | | | | Email Address Redacted | Email |
| Quality Exteriors | | | | Email Address Redacted | Email |
| Quality Farmers Market LLC | | | | Email Address Redacted | Email |
| Quality Fasteners Inc | | | | Email Address Redacted | Email |
| Quality Films Corporation | | | | Email Address Redacted | Email |
| Quality Financial & Tax Services, LLC | | | | Email Address Redacted | Email |
| Quality Fine Foods | | | | Email Address Redacted | Email |
| Quality Finishing LLC | | | | Email Address Redacted | Email |
| Quality First Appliance Service & Sales LLC | | | | Email Address Redacted | Email |
| Quality First Construction Group Corp | | | | Email Address Redacted | Email |
| Quality First Innovations | | | | Email Address Redacted | Email |
| Quality First lawn Care Service LLC. | | | | Email Address Redacted | Email |
| Quality Fish & Clam Ltd | | | | Email Address Redacted | Email |
| Quality Floor Scraping, Inc. | | | | Email Address Redacted | Email |
| Quality Food Service LLC | | | | Email Address Redacted | Email |
| Quality Freight Systems, Inc . | | | | Email Address Redacted | Email |
| Quality General Insurance Services | | | | Email Address Redacted | Email |
| Quality Goods Inc | | | | Email Address Redacted | Email |
| Quality Gutter & Siding Service / Quality Storage | | | | Email Address Redacted | Email |
| Quality H2O & Coffee Services | | | | Email Address Redacted | Email |
| Quality Hats Inc | | | | Email Address Redacted | Email |
| Quality Home & Lawn Repair & Maintenance | | | | Email Address Redacted | Email |
| Quality Home Builders & Development Inc | | | | Email Address Redacted | Email |
| Quality Home Builders, LLC | | | | Email Address Redacted | Email |
| Quality Home Health, Inc | | | | Email Address Redacted | Email |
| Quality Home LLC | | | | Email Address Redacted | Email |
| Quality Homes Ny Inc | | | | Email Address Redacted | Email |
| Quality Homes Renewed Inc. | | | | Email Address Redacted | Email |
| Quality Homes, Inc. | | | | Email Address Redacted | Email |
| Quality Image, Inc | | | | Email Address Redacted | Email |
| Quality Import & Export, Inc | | | | Email Address Redacted | Email |
| Quality Independence, Inc. | | | | Email Address Redacted | Email |
| Quality Industrial Coatings Inc | | | | Email Address Redacted | Email |
| Quality Industrioueness | | | | Email Address Redacted | Email |
| Quality Inn | | | | Email Address Redacted | Email |
| Quality Inn | | | | Email Address Redacted | Email |
| Quality Integrations, | | | | Email Address Redacted | Email |
| Quality Interior Painting | | | | Email Address Redacted | Email |
| Quality Interior Remodeling | | | | Email Address Redacted | Email |
| Quality Interiors | | | | Email Address Redacted | Email |
| Quality Italian Food Service, Inc | | | | Email Address Redacted | Email |
| Quality Janitorial Service | | | | Email Address Redacted | Email |
| Quality Kosher Supervision | | | | Email Address Redacted | Email |
| Quality Kutz Lawn Care, | | | | Email Address Redacted | Email |
| Quality Landscape Pros Inc | | | | Email Address Redacted | Email |
| Quality Laundrette Inc | | | | Email Address Redacted | Email |
| Quality Lawn Care & Landscape LLC | | | | Email Address Redacted | Email |
| Quality Lawn Care & Landscaping, Inc | | | | Email Address Redacted | Email |
| Quality Lawns | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Quality Learning Center | | | Email Address Redacted | Email |
| Quality Life Management LLC | | | Email Address Redacted | Email |
| Quality Life Shoppers Inc | | | Email Address Redacted | Email |
| Quality Logging LLC | | | Email Address Redacted | Email |
| Quality Logistics | | | Email Address Redacted | Email |
| Quality Maintained & Services Of Usa Inc. | | | Email Address Redacted | Email |
| Quality Management Corporation Of Florida | | | Email Address Redacted | Email |
| Quality Marketing Group LLC | | | Email Address Redacted | Email |
| Quality Marketing Services | | | Email Address Redacted | Email |
| Quality Medical Care & Services LLC | | | Email Address Redacted | Email |
| Quality Medical Supply LLC | | | Email Address Redacted | Email |
| Quality Midstate Construction Inc | | | Email Address Redacted | Email |
| Quality Milk Service Inc | | | Email Address Redacted | Email |
| Quality Mobile Fleet Services Inc | | | Email Address Redacted | Email |
| Quality Mobile LLC | | | Email Address Redacted | Email |
| Quality Moving Service, Inc. | | | Email Address Redacted | Email |
| Quality Nails & Spa | | | Email Address Redacted | Email |
| Quality Network Solutions | | | Email Address Redacted | Email |
| Quality One Plumbing, Inc. | | | Email Address Redacted | Email |
| Quality Outboard Service, Inc | | | Email Address Redacted | Email |
| Quality Outcome Solutions LLC | | | Email Address Redacted | Email |
| Quality Pace Roofing LLC | | | Email Address Redacted | Email |
| Quality Packing Supplies Corp | | | Email Address Redacted | Email |
| Quality Paint & Collision, Inc. | | | Email Address Redacted | Email |
| Quality Painting & Restoration LLC | | | Email Address Redacted | Email |
| Quality Palliative Care, Inc. | | | Email Address Redacted | Email |
| Quality Paper | | | Email Address Redacted | Email |
| Quality Personnel Group Inc. | | | Email Address Redacted | Email |
| Quality Pest Control Inc. | | | Email Address Redacted | Email |
| Quality Petroleum Services Inc | | | Email Address Redacted | Email |
| Quality Plumbing Of Tallahassee Inc | | | Email Address Redacted | Email |
| Quality Plus Demo | | | Email Address Redacted | Email |
| Quality Plus Interiors, Inc | | | Email Address Redacted | Email |
| Quality Plus Provisions, Inc. | | | Email Address Redacted | Email |
| Quality Pools Inc | | | Email Address Redacted | Email |
| Quality Prestige Transportation | | | Email Address Redacted | Email |
| Quality Pro Services, Inc | | | Email Address Redacted | Email |
| Quality Products For Less LLC | | | Email Address Redacted | Email |
| Quality Professional Finishes LLC | | | Email Address Redacted | Email |
| Quality Property Preservation & Management, Inc. | | | Email Address Redacted | Email |
| Quality Protection Patrol Services Inc. | | | Email Address Redacted | Email |
| Quality Ready Mix | | | Email Address Redacted | Email |
| Quality Realty Corp | | | Email Address Redacted | Email |
| Quality Remodeling Of Frisco | | | Email Address Redacted | Email |
| Quality Renovations | | | Email Address Redacted | Email |
| Quality Rental LLC | | | Email Address Redacted | Email |
| Quality Residential Care Ii | | | Email Address Redacted | Email |
| Quality Residential Care Iii | | | Email Address Redacted | Email |
| Quality Services | | | Email Address Redacted | Email |
| Quality Services Sw LLC | | | Email Address Redacted | Email |
| Quality Services, Inc. | | | Email Address Redacted | Email |
| Quality Set Construction Co LLC | | | Email Address Redacted | Email |
| Quality Solutions Realestate LLC | | | Email Address Redacted | Email |
| Quality Sports Cards | | | Email Address Redacted | Email |
| Quality Sprinkler Co., Inc. | | | Email Address Redacted | Email |
| Quality Staffing Services, LLC | | | Email Address Redacted | Email |
| Quality Stitch, Inc. | | | Email Address Redacted | Email |
| Quality Storage Sheds | | | Email Address Redacted | Email |
| Quality Tax Service | | | Email Address Redacted | Email |
| Quality Tax Service | | | Email Address Redacted | Email |
| Quality Tile & Masonry | | | Email Address Redacted | Email |
| Quality Time Childcare LLC | | | Email Address Redacted | Email |
| Quality Time Cleaning Service | | | Email Address Redacted | Email |
| Quality Tire & Service, | | | Email Address Redacted | Email |
| Quality Training Solution Corp | | | Email Address Redacted | Email |
| Quality Transport, LLC | | | Email Address Redacted | Email |
| Quality Transportation Nys LLC | | | Email Address Redacted | Email |
| Quality Tree & Landscaping Inc. | | | Email Address Redacted | Email |
| Quality Tree & Lawn, Inc | | | Email Address Redacted | Email |
| Quality Truck Repair, Inc. | | | Email Address Redacted | Email |
| Quality Turf Services, | | | Email Address Redacted | Email |
| Quality Used Cars LLC | | | Email Address Redacted | Email |
| Quality Used Tires | | | Email Address Redacted | Email |
| Quality Vinyl Wholesalers LLC | | | Email Address Redacted | Email |
| Quality Vision | | | Email Address Redacted | Email |
| Quality Water Inc. | | | Email Address Redacted | Email |
| Quality Welding Repair Services | | | Email Address Redacted | Email |
| Quality Wheel & Breake, | | | Email Address Redacted | Email |
| Quality Wholesaler & Distributors, Inc | | | Email Address Redacted | Email |
| Quality Window & Door, Inc. | | | Email Address Redacted | Email |
| Quality Wood Fibers | | | Email Address Redacted | Email |
| Quality Work Service Inc | | | Email Address Redacted | Email |
| Quality X Quantity, LLC | | | Email Address Redacted | Email |
| Quality1St Construction Co., | | | Email Address Redacted | Email |
| Qualitybookkeepersllc | | | Email Address Redacted | Email |
| Qualitynup | | | Email Address Redacted | Email |
| Qualityprinting | | | Email Address Redacted | Email |
| Qualla Proutt | | | Email Address Redacted | Email |
| Quallet Hvac Inc | | | Email Address Redacted | Email |
| Qualls Brands Inc | | | Email Address Redacted | Email |
| Qualls Cpa Firm, P.A. | | | Email Address Redacted | Email |
| Qualmedica | | | Email Address Redacted | Email |
| Qualstruction | | | Email Address Redacted | Email |
| Qualtec Inc. | | | Email Address Redacted | Email |
| Qualunta Parker | | | Email Address Redacted | Email |
| Quamel Lyerly | | | Email Address Redacted | Email |
| Quamilla Jackson | | | Email Address Redacted | Email |
| Quamisha Nelson | | | Email Address Redacted | Email |
| Quamme Rainford | | | Email Address Redacted | Email |
| Quamonique Underwood | | | Email Address Redacted | Email |
| Quamrul Ahsan | | | Email Address Redacted | Email |
| Quan Barnett | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Quan Chau | | Email Address Redacted | Email |
| Quan Chiropractic LLC | | Email Address Redacted | Email |
| Quan Dao | | Email Address Redacted | Email |
| Quan Dao | | Email Address Redacted | Email |
| Quan Han | | Email Address Redacted | Email |
| Quan He | | Email Address Redacted | Email |
| Quan Hoang Luong | | Email Address Redacted | Email |
| Quan Kim LLC | | Email Address Redacted | Email |
| Quan Lin | | Email Address Redacted | Email |
| Quan Luu | | Email Address Redacted | Email |
| Quan Moc | | Email Address Redacted | Email |
| Quan Nguyen | | Email Address Redacted | Email |
| Quan Nguyen | | Email Address Redacted | Email |
| Quan Nguyen | | Email Address Redacted | Email |
| Quan Nguyen | | Email Address Redacted | Email |
| Quan Nguyen | | Email Address Redacted | Email |
| Quan Nguyen | | Email Address Redacted | Email |
| Quan Nguyen | | Email Address Redacted | Email |
| Quan Nguyen & Kimkhanh Tran | | Email Address Redacted | Email |
| Quan Phan | | Email Address Redacted | Email |
| Quan Tran | | Email Address Redacted | Email |
| Quan Tran | | Email Address Redacted | Email |
| Quan Trucking LLC | | Email Address Redacted | Email |
| Quan Trung Dam | | Email Address Redacted | Email |
| Quan Vans Auto Repairs Inc | | Email Address Redacted | Email |
| Quan Wei Wang | | Email Address Redacted | Email |
| Quan Yin Family LLC | | Email Address Redacted | Email |
| Quan2020 LLC | | Email Address Redacted | Email |
| Quana Johnson | | Email Address Redacted | Email |
| Quanaisha Stafford | | Email Address Redacted | Email |
| Quandeja Craven | | Email Address Redacted | Email |
| Quander Handyman & Construction | | Email Address Redacted | Email |
| Quandesa Young | | Email Address Redacted | Email |
| Quandetta Robinson | | Email Address Redacted | Email |
| Quandra Lee | | Email Address Redacted | Email |
| Quandt Plumbing, LLC | | Email Address Redacted | Email |
| Quaneisha Clark | | Email Address Redacted | Email |
| Quanell Williams | | Email Address Redacted | Email |
| Quanesha Fuller | | Email Address Redacted | Email |
| Quanetia Craft | | Email Address Redacted | Email |
| Quaneysha Mccrea | | Email Address Redacted | Email |
| Quang Bui | | Email Address Redacted | Email |
| Quang Bui | | Email Address Redacted | Email |
| Quang D Tran | | Email Address Redacted | Email |
| Quang Dinh | | Email Address Redacted | Email |
| Quang Do | | Email Address Redacted | Email |
| Quang Duong | | Email Address Redacted | Email |
| Quang H. Nguyen, Md | | Email Address Redacted | Email |
| Quang Ho | | Email Address Redacted | Email |
| Quang Huynh | | Email Address Redacted | Email |
| Quang Huynh | | Email Address Redacted | Email |
| Quang L Ha | | Email Address Redacted | Email |
| Quang L Tran | | Email Address Redacted | Email |
| Quang Le | | Email Address Redacted | Email |
| Quang Le | | Email Address Redacted | Email |
| Quang Le | | Email Address Redacted | Email |
| Quang Minh Alex Nguyen | | Email Address Redacted | Email |
| Quang N Le | | Email Address Redacted | Email |
| Quang Nguyen | | Email Address Redacted | Email |
| Quang Nguyen | | Email Address Redacted | Email |
| Quang Nguyen | | Email Address Redacted | Email |
| Quang Nguyen | | Email Address Redacted | Email |
| Quang Nguyen | | Email Address Redacted | Email |
| Quang Nguyen Enterprise, Inc. | | Email Address Redacted | Email |
| Quang T Tran | | Email Address Redacted | Email |
| Quang Ta | | Email Address Redacted | Email |
| Quang Ton | | Email Address Redacted | Email |
| Quang Tran | | Email Address Redacted | Email |
| Quang Tran | | Email Address Redacted | Email |
| Quang Tran | | Email Address Redacted | Email |
| Quang Trong Hoang | | Email Address Redacted | Email |
| Quang Truong | | Email Address Redacted | Email |
| Quang Tu | | Email Address Redacted | Email |
| Quang Tuyen Ho | | Email Address Redacted | Email |
| Quang Van Mai | | Email Address Redacted | Email |
| Quang Vo | | Email Address Redacted | Email |
| Quang Vu | | Email Address Redacted | Email |
| Quang X Tran | | Email Address Redacted | Email |
| Quangojo Corp | | Email Address Redacted | Email |
| Quanice Lee | | Email Address Redacted | Email |
| Quanisha Green | | Email Address Redacted | Email |
| Quanisha Jean | | Email Address Redacted | Email |
| Quanmeesha Kegler | | Email Address Redacted | Email |
| Quanneice Johnson-Mcrae | | Email Address Redacted | Email |
| Quanster II, LLC | | Email Address Redacted | Email |
| Quanster LLC | | Email Address Redacted | Email |
| Quant Collective LLC | | Email Address Redacted | Email |
| Quantae Conner | | Email Address Redacted | Email |
| Quantal Langford | | Email Address Redacted | Email |
| Quantalytix Investment Group | | Email Address Redacted | Email |
| Quantamus J Mcneil | | Email Address Redacted | Email |
| Quantansha Mccottry | | Email Address Redacted | Email |
| Quantavious Smith | | Email Address Redacted | Email |
| Quantay Taylor | | Email Address Redacted | Email |
| Quante Group Of Georgia | | Email Address Redacted | Email |
| Quantell Donigan | | Email Address Redacted | Email |
| Quanterio Littleton | | Email Address Redacted | Email |
| Quanterrius Watson | | Email Address Redacted | Email |
| Quantfx Trading LLC | | Email Address Redacted | Email |
| Quantiana Fennell | | Email Address Redacted | Email |
| Quantico Films Corp | | Email Address Redacted | Email |
| Quantisha Johnson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Quantized Pixels LLC | | Email Address Redacted | Email |
| Quantram Corporation | | Email Address Redacted | Email |
| Quantrelle Cokley | | Email Address Redacted | Email |
| Quantria Baker-Callion | | Email Address Redacted | Email |
| Quantum Behavioral Solutions, Inc. | | Email Address Redacted | Email |
| Quantum Blazers Inc | | Email Address Redacted | Email |
| Quantum Books & Payroll LLC | | Email Address Redacted | Email |
| Quantum Builders, Inc | | Email Address Redacted | Email |
| Quantum Connections LLC | | Email Address Redacted | Email |
| Quantum Consulting Group | | Email Address Redacted | Email |
| Quantum Consulting Group, Inc. | | Email Address Redacted | Email |
| Quantum Cpas & Advisors | | Email Address Redacted | Email |
| Quantum Enterprises Ltd. | | Email Address Redacted | Email |
| Quantum Healing Lounge | | Email Address Redacted | Email |
| Quantum Partners, Inc. | | Email Address Redacted | Email |
| Quantum Rejuvenation LLC | | Email Address Redacted | Email |
| Quantum Restoration & Remodeling LLC | | Email Address Redacted | Email |
| Quantum Review Services LLC | | Email Address Redacted | Email |
| Quantum Roe'S Shop | | Email Address Redacted | Email |
| Quantum Solutionz LLC | | Email Address Redacted | Email |
| Quantum Spice & Grain | | Email Address Redacted | Email |
| Quantum Surge Sales LLC | | Email Address Redacted | Email |
| Quantum Technology Enterprises, Inc. | | Email Address Redacted | Email |
| Quantum Technology Inc | | Email Address Redacted | Email |
| Quantum Wellness | | Email Address Redacted | Email |
| Quantum X Equity, LLC | | Email Address Redacted | Email |
| Quantum Zenterprise LLC | | Email Address Redacted | Email |
| Quantus Capital LLC | | Email Address Redacted | Email |
| Quantus Creative | | Email Address Redacted | Email |
| Quantus Installation Corp. | | Email Address Redacted | Email |
| Quanty Enterprises Inc | | Email Address Redacted | Email |
| Quanya Giles | | Email Address Redacted | Email |
| Quadra Dewberry Johnson | | Email Address Redacted | Email |
| Quaresma Group LLC | | Email Address Redacted | Email |
| Quarinto Watkins | | Email Address Redacted | Email |
| Quarrell Whittington | | Email Address Redacted | Email |
| Quarry Nails Ld | | Email Address Redacted | Email |
| Quarterlab Design Build | | Email Address Redacted | Email |
| Quarter-Sawn Flooring, Inc | | Email Address Redacted | Email |
| Quartez Turner | | Email Address Redacted | Email |
| Quartier Collective | | Email Address Redacted | Email |
| Quartz Clock | | Email Address Redacted | Email |
| Quartz Hill Services Inc | | Email Address Redacted | Email |
| Quartz Master Metro LLC | | Email Address Redacted | Email |
| Quartz Remodeling LLC | | Email Address Redacted | Email |
| Quasar Cowboy | | Email Address Redacted | Email |
| Quasar Restaurant Group Inc | | Email Address Redacted | Email |
| Quaschnick Ranch | | Email Address Redacted | Email |
| Quasimoto Techno Systems Incorporated | | Email Address Redacted | Email |
| Quatanya Seals | | Email Address Redacted | Email |
| Quatarius Goshay Trucking | | Email Address Redacted | Email |
| Quateria Stewart | | Email Address Redacted | Email |
| Quatermain Hideout LLC | | Email Address Redacted | Email |
| Quatermains Hideout LLC | | Email Address Redacted | Email |
| Quaterrica Fox | | Email Address Redacted | Email |
| Quatrain Creative LLC | | Email Address Redacted | Email |
| Quatro Interiors | | Email Address Redacted | Email |
| Quatro Quatro | | Email Address Redacted | Email |
| Quattro Medical Associates, Inc. | | Email Address Redacted | Email |
| Quattro Realty Inc | | Email Address Redacted | Email |
| Quavadis Hoskins | | Email Address Redacted | Email |
| Quavez Hill | | Email Address Redacted | Email |
| Quavia'S Luxxe Boutique | | Email Address Redacted | Email |
| Quawi Williams | | Email Address Redacted | Email |
| Quawun Williams | | Email Address Redacted | Email |
| Quay Simons | | Email Address Redacted | Email |
| Quaylin Holloway | | Email Address Redacted | Email |
| Quazi Golam Rabbani | | Email Address Redacted | Email |
| Quazi Rahman | | Email Address Redacted | Email |
| Quba 2009 Inc | | Email Address Redacted | Email |
| Quberu | | Email Address Redacted | Email |
| Qubink | | Email Address Redacted | Email |
| Qubiq Inc | | Email Address Redacted | Email |
| Qudratullah Syed | | Email Address Redacted | Email |
| Qudsiya Irfan | | Email Address Redacted | Email |
| Que Chingaus, Inc. | | Email Address Redacted | Email |
| Que Dinh | | Email Address Redacted | Email |
| Que Fitness | | Email Address Redacted | Email |
| Que Huynh Linh Le | | Email Address Redacted | Email |
| Que Media Press | | Email Address Redacted | Email |
| Que Pasta | | Email Address Redacted | Email |
| Que Phong | | Email Address Redacted | Email |
| Que Reliance LLC | | Email Address Redacted | Email |
| Quechau Ho | | Email Address Redacted | Email |
| Quedon Baul | | Email Address Redacted | Email |
| Queen 4 Nails & Spa | | Email Address Redacted | Email |
| Queen Anieze | | Email Address Redacted | Email |
| Queen Anne Helpline | | Email Address Redacted | Email |
| Queen Aswanah Colvin | | Email Address Redacted | Email |
| Queen B Spa LLC | | Email Address Redacted | Email |
| Queen Beauty Supply LLC | | Email Address Redacted | Email |
| Queen Bee Nails & Spa Corporation | | Email Address Redacted | Email |
| Queen Beej & Co. | | Email Address Redacted | Email |
| Queen Bees LLC | | Email Address Redacted | Email |
| Queen Bella Beauty LLC | | Email Address Redacted | Email |
| Queen City Auto Repair Inc | | Email Address Redacted | Email |
| Queen City Cars Inc | | Email Address Redacted | Email |
| Queen City East & Drinks LLC | | Email Address Redacted | Email |
| Queen City Hardwoods | | Email Address Redacted | Email |
| Queen City Munchies | | Email Address Redacted | Email |
| Queen City Nails Salon | | Email Address Redacted | Email |
| Queen City Party Charters | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Queen City Propane LLC | | Email Address Redacted | Email |
| Queen City Q | | Email Address Redacted | Email |
| Queen City Realty, LLC | | Email Address Redacted | Email |
| Queen City Tea Shop | | Email Address Redacted | Email |
| Queen Cunningham | | Email Address Redacted | Email |
| Queen D Tax Professionals LLC | | Email Address Redacted | Email |
| Queen Design By Tam | | Email Address Redacted | Email |
| Queen Fatimah Beauty Services | | Email Address Redacted | Email |
| Queen Hair & Nails | | Email Address Redacted | Email |
| Queen Hebert | | Email Address Redacted | Email |
| Queen Holdings, Inc | | Email Address Redacted | Email |
| Queen Jean Supply LLC | | Email Address Redacted | Email |
| Queen Jewelry | | Email Address Redacted | Email |
| Queen Joseph | | Email Address Redacted | Email |
| Queen Literary Agency, Inc. | | Email Address Redacted | Email |
| Queen Little | | Email Address Redacted | Email |
| Queen Llama, LLC | | Email Address Redacted | Email |
| Queen Logistics LLC | | Email Address Redacted | Email |
| Queen Mchenry | | Email Address Redacted | Email |
| Queen Nail Salon & Spa | | Email Address Redacted | Email |
| Queen Nails | | Email Address Redacted | Email |
| Queen Nails | | Email Address Redacted | Email |
| Queen Nails | | Email Address Redacted | Email |
| Queen Nails | | Email Address Redacted | Email |
| Queen Nails | | Email Address Redacted | Email |
| Queen Nails | | Email Address Redacted | Email |
| Queen Nails | | Email Address Redacted | Email |
| Queen Nails | | Email Address Redacted | Email |
| Queen Nails | | Email Address Redacted | Email |
| Queen Nails | | Email Address Redacted | Email |
| Queen Nails | | Email Address Redacted | Email |
| Queen Nails & Spa | | Email Address Redacted | Email |
| Queen Nails LLC | | Email Address Redacted | Email |
| Queen Nails Of Bloomfield Inc | | Email Address Redacted | Email |
| Queen Nails Of Mahopac Corp. | | Email Address Redacted | Email |
| Queen Natasha Inc | | Email Address Redacted | Email |
| Queen Nguyen | | Email Address Redacted | Email |
| Queen Of Beauty Bundles | | Email Address Redacted | Email |
| Queen Of Clean Naples LLC | | Email Address Redacted | Email |
| Queen Of Hearts Logistics | | Email Address Redacted | Email |
| Queen Of Quads Training | | Email Address Redacted | Email |
| Queen Of The Carolinas LLC | | Email Address Redacted | Email |
| Queen On Wheels | | Email Address Redacted | Email |
| Queen P Beauty | | Email Address Redacted | Email |
| Queen Quality Hair Collection | | Email Address Redacted | Email |
| Queen Rae LLC | | Email Address Redacted | Email |
| Queen Restaurant Inc. | | Email Address Redacted | Email |
| Queen Spa & Nails LLC | | Email Address Redacted | Email |
| Queen Spa Nails | | Email Address Redacted | Email |
| Queen Structural Engineering | | Email Address Redacted | Email |
| Queen Valley, Inc | | Email Address Redacted | Email |
| Queena Super China LLC | | Email Address Redacted | Email |
| Queena Zhang | | Email Address Redacted | Email |
| Queenb Inc | | Email Address Redacted | Email |
| Queenbeed Llc | | Email Address Redacted | Email |
| Queencareup | | Email Address Redacted | Email |
| Queendom Bags LLC | | Email Address Redacted | Email |
| Queendynastyt Boutique, | | Email Address Redacted | Email |
| Queenester Perkins | | Email Address Redacted | Email |
| Queenlee Collections | | Email Address Redacted | Email |
| Queens Atelier | | Email Address Redacted | Email |
| Queen'S Bees | | Email Address Redacted | Email |
| Queens Beverage Depot Inc | | Email Address Redacted | Email |
| Queens Boulevard Coffee Inc | | Email Address Redacted | Email |
| Queens Bridge Mart & Deli Corp | | Email Address Redacted | Email |
| Queens Convenience Store Inc | | Email Address Redacted | Email |
| Queens County Dental Society | | Email Address Redacted | Email |
| Queens Donut | | Email Address Redacted | Email |
| Queens Elegant Barber Shop | | Email Address Redacted | Email |
| Queens Inn, LLC | | Email Address Redacted | Email |
| Queens International Group, LLC | | Email Address Redacted | Email |
| Queens Kosher Pita & Bakery Inc | | Email Address Redacted | Email |
| Queen'S Lash | | Email Address Redacted | Email |
| Queens Logistics LLC | | Email Address Redacted | Email |
| Queens Logistix Inc, | | Email Address Redacted | Email |
| Queens Long Island Dental Care | | Email Address Redacted | Email |
| Queens Lyfe LLC | | Email Address Redacted | Email |
| Queens Mall Donut Corp | | Email Address Redacted | Email |
| Queens N.Y. Realty, LLC | | Email Address Redacted | Email |
| Queens Nails | | Email Address Redacted | Email |
| Queen'S Nails | | Email Address Redacted | Email |
| Queens Of Clean & Kings Of Lawn Care LLC | | Email Address Redacted | Email |
| Queens Palace Body Spa | | Email Address Redacted | Email |
| Queens Pharmacy Center I Inc | | Email Address Redacted | Email |
| Queens Realty Investment Group LLC | | Email Address Redacted | Email |
| Queens Therapy | | Email Address Redacted | Email |
| Queens Trading Inc | | Email Address Redacted | Email |
| Queens Trucking School Inc | | Email Address Redacted | Email |
| Queens Village Pharmacy Inc | | Email Address Redacted | Email |
| Queens Wigs & Beauty Supply | | Email Address Redacted | Email |
| Queens Window Cleaning Li, Inc. | | Email Address Redacted | Email |
| Queensland Transport LLC | | Email Address Redacted | Email |
| Queensly Onuzulike | | Email Address Redacted | Email |
| Queensly Onuzulike | | Email Address Redacted | Email |
| Queens'S Finest Trucking | | Email Address Redacted | Email |
| Queenstown Services Inc | | Email Address Redacted | Email |
| Queentasha Mishael Wilson | | Email Address Redacted | Email |
| Queeny Beauty Salon | | Email Address Redacted | Email |
| Queeoz Boss Biz LLC | | Email Address Redacted | Email |
| Queeri Data & Analytics Inc. | | Email Address Redacted | Email |
| Queinnise Miller | | Email Address Redacted | Email |
| Queisha Battle | | Email Address Redacted | Email |
| Quela Mclaughlin | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Quelexis Michoel Thomas | | Email Address Redacted | Email |
| Quelvin Sanchez | | Email Address Redacted | Email |
| Quen Vong | | Email Address Redacted | Email |
| Quenby A Broitzman | | Email Address Redacted | Email |
| Quench Holdings, LLC | | Email Address Redacted | Email |
| Quene Cook | | Email Address Redacted | Email |
| Quenesha Mcnair | | Email Address Redacted | Email |
| Quenesp Isaac | | Email Address Redacted | Email |
| Quenetta Taylor | | Email Address Redacted | Email |
| Quenia Figuereo | | Email Address Redacted | Email |
| Quenides Urbaez | | Email Address Redacted | Email |
| Quennel Gaskin | | Email Address Redacted | Email |
| Quenster Inc | | Email Address Redacted | Email |
| Quentalon Rockwell | | Email Address Redacted | Email |
| Quentas Jones | | Email Address Redacted | Email |
| Quentlon Taylor | | Email Address Redacted | Email |
| Quentin Addison | | Email Address Redacted | Email |
| Quentin Barnwell | | Email Address Redacted | Email |
| Quentin Bettinger | | Email Address Redacted | Email |
| Quentin Blanchard | | Email Address Redacted | Email |
| Quentin Brockman | | Email Address Redacted | Email |
| Quentin Buckner | | Email Address Redacted | Email |
| Quentin Byrd | | Email Address Redacted | Email |
| Quentin Campbell | | Email Address Redacted | Email |
| Quentin Caruana | | Email Address Redacted | Email |
| Quentin Caruana | | Email Address Redacted | Email |
| Quentin Colbert | | Email Address Redacted | Email |
| Quentin Dorsey | | Email Address Redacted | Email |
| Quentin Durden | | Email Address Redacted | Email |
| Quentin Flowers | | Email Address Redacted | Email |
| Quentin Fountain | | Email Address Redacted | Email |
| Quentin Franklin | | Email Address Redacted | Email |
| Quentin Garrigou | | Email Address Redacted | Email |
| Quentin Graham | | Email Address Redacted | Email |
| Quentin Handy | | Email Address Redacted | Email |
| Quentin Hardware & General Supply Inc | | Email Address Redacted | Email |
| Quentin Honican | | Email Address Redacted | Email |
| Quentin Jarrell | | Email Address Redacted | Email |
| Quentin Jordan | | Email Address Redacted | Email |
| Quentin Kennedy | | Email Address Redacted | Email |
| Quentin Kruger | | Email Address Redacted | Email |
| Quentin L Paige | | Email Address Redacted | Email |
| Quentin L Transley | | Email Address Redacted | Email |
| Quentin Lapp | | Email Address Redacted | Email |
| Quentin Mabry | | Email Address Redacted | Email |
| Quentin Mack | | Email Address Redacted | Email |
| Quentin Mayfield | | Email Address Redacted | Email |
| Quentin Mayfield | | Email Address Redacted | Email |
| Quentin Mcnew | | Email Address Redacted | Email |
| Quentin Medical P.C. | | Email Address Redacted | Email |
| Quentin Mitchell | | Email Address Redacted | Email |
| Quentin O'Brien | | Email Address Redacted | Email |
| Quentin Parks | | Email Address Redacted | Email |
| Quentin Plair | | Email Address Redacted | Email |
| Quentin Ponder | | Email Address Redacted | Email |
| Quentin Randle | | Email Address Redacted | Email |
| Quentin Riley | | Email Address Redacted | Email |
| Quentin Smith | | Email Address Redacted | Email |
| Quentin Smith | | Email Address Redacted | Email |
| Quentin Stanton Architecture | | Email Address Redacted | Email |
| Quentin Taylor | | Email Address Redacted | Email |
| Quentin Taylor | | Email Address Redacted | Email |
| Quentin Taylor | | Email Address Redacted | Email |
| Quentin Walker | | Email Address Redacted | Email |
| Quentin Ward | | Email Address Redacted | Email |
| Quentin Watts Photography | | Email Address Redacted | Email |
| Quentin Whidbee | | Email Address Redacted | Email |
| Quentin's Welding & Erection | | Email Address Redacted | Email |
| Quentisha Martin | | Email Address Redacted | Email |
| Quentnesha Hollins | | Email Address Redacted | Email |
| Quenton J Barnette | | Email Address Redacted | Email |
| Quenton Robinson | | Email Address Redacted | Email |
| Quentyn Hillsman | | Email Address Redacted | Email |
| Quenya Mcmillan | | Email Address Redacted | Email |
| Quercus Rubra Incorporated | | Email Address Redacted | Email |
| Quercus Studio Inc | | Email Address Redacted | Email |
| Que'S Auto Body | | Email Address Redacted | Email |
| Que'S Transportation | | Email Address Redacted | Email |
| Quesada Trucking | | Email Address Redacted | Email |
| Queshunna Milam | | Email Address Redacted | Email |
| Quesitos Corp | | Email Address Redacted | Email |
| Quesos Chinantla Inc | | Email Address Redacted | Email |
| Quessencorp | | Email Address Redacted | Email |
| Quessie Stith | | Email Address Redacted | Email |
| Quest 1 Distributors | | Email Address Redacted | Email |
| Quest 168 LLC | | Email Address Redacted | Email |
| Quest Accounting | | Email Address Redacted | Email |
| Quest Chiropractic LLC | | Email Address Redacted | Email |
| Quest Cutzllc | | Email Address Redacted | Email |
| Quest Freight & Carriers LLC | | Email Address Redacted | Email |
| Quest International LLC. | | Email Address Redacted | Email |
| Quest Janitorial & Cleaning, LLC | | Email Address Redacted | Email |
| Quest Mechanical Contractors | | Email Address Redacted | Email |
| Quest Medical Care, P.C. | | Email Address Redacted | Email |
| Quest Motors Inc | | Email Address Redacted | Email |
| Quest Physical Therapy Center Inc | | Email Address Redacted | Email |
| Quest Programs, Inc. | | Email Address Redacted | Email |
| Quest Properties Inc | | Email Address Redacted | Email |
| Quest St Jacobs | | Email Address Redacted | Email |
| Quest Technologies LLC | | Email Address Redacted | Email |
| Quest4Success | | Email Address Redacted | Email |
| Questa Giles | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Queston Clement | | | Email Address Redacted | Email |
| Questover, LLC | | | Email Address Redacted | Email |
| Questra Health Partners Incorporate | | | Email Address Redacted | Email |
| Questright LLC | | | Email Address Redacted | Email |
| Questt 1 Usa Inc. | | | Email Address Redacted | Email |
| Quetcy Gonzalez | | | Email Address Redacted | Email |
| Quetel Osterval | | | Email Address Redacted | Email |
| Quetico Group, LLC | | | Email Address Redacted | Email |
| Quettelaine Bonhomme | | | Email Address Redacted | Email |
| Quetza Adame 10933 Lampione St Las Vegas Nv 89141 | | | Email Address Redacted | Email |
| Quetzal Nursery Inc | | | Email Address Redacted | Email |
| Quetzal Super Bread Bakery Cafe Inc | | | Email Address Redacted | Email |
| Queue Payroll Inc | | | Email Address Redacted | Email |
| Queued Consulting LLC | | | Email Address Redacted | Email |
| Quez Auto Parts | | | Email Address Redacted | Email |
| Quezada & Vieyra Joint Venture | | | Email Address Redacted | Email |
| Quezon Auto Sales | | | Email Address Redacted | Email |
| Qui Dang | | | Email Address Redacted | Email |
| Qui Do | | | Email Address Redacted | Email |
| Qui Kim Dinh | | | Email Address Redacted | Email |
| Qui Nguyen | | | Email Address Redacted | Email |
| Qui Nguyen | | | Email Address Redacted | Email |
| Qui Nguyen | | | Email Address Redacted | Email |
| Qui- V - Le | | | Email Address Redacted | Email |
| Quiana Adkins | | | Email Address Redacted | Email |
| Quiana Broden | | | Email Address Redacted | Email |
| Quiana D Murray | | | Email Address Redacted | Email |
| Quiana Farr | | | Email Address Redacted | Email |
| Quiana Parr | | | Email Address Redacted | Email |
| Quiana Robinson | | | Email Address Redacted | Email |
| Quiana Smith | | | Email Address Redacted | Email |
| Quiandre Street | | | Email Address Redacted | Email |
| Quianti Matthews | | | Email Address Redacted | Email |
| Quiara Wiggins | | | Email Address Redacted | Email |
| Quibeatz | | | Email Address Redacted | Email |
| Quick & Careful Moving | | | Email Address Redacted | Email |
| Quick & Clean Pressure Washing LLC | | | Email Address Redacted | Email |
| Quick & Easy Ny Usa, Corp | | | Email Address Redacted | Email |
| Quick Atm | | | Email Address Redacted | Email |
| Quick Carpet Cleaning | | | Email Address Redacted | Email |
| Quick Change Display, LLC | | | Email Address Redacted | Email |
| Quick Charge Power LLC, | 1780 La Costa Meadows Dr | San Marcos, CA 92078 | | First Class Mail |
| Quick Charge Power LLC, | | | Email Address Redacted | Email |
| Quick Clean Inc. | | | Email Address Redacted | Email |
| Quick Clean Laundry Inc. | | | Email Address Redacted | Email |
| Quick Cleaners | | | Email Address Redacted | Email |
| Quick Cleaners Orlando | | | Email Address Redacted | Email |
| Quick Corner Gifts | | | Email Address Redacted | Email |
| Quick Cover Buildings, LLC | | | Email Address Redacted | Email |
| Quick Delivery Solutions LLC | | | Email Address Redacted | Email |
| Quick Draw Logistics LLC | | | Email Address Redacted | Email |
| Quick Easy Help | | | Email Address Redacted | Email |
| Quick Fast Refunds LLC | | | Email Address Redacted | Email |
| Quick Floor Covering LLC | | | Email Address Redacted | Email |
| Quick In Inc | | | Email Address Redacted | Email |
| Quick Key | | | Email Address Redacted | Email |
| Quick Laser Fix Jewelry & Watches | | | Email Address Redacted | Email |
| Quick Look Emissions, | | | Email Address Redacted | Email |
| Quick Mart | | | Email Address Redacted | Email |
| Quick N Save Insurance Services LLC | | | Email Address Redacted | Email |
| Quick Net Soft LLC | | | Email Address Redacted | Email |
| Quick Notes, Inc. | | | Email Address Redacted | Email |
| Quick On The Way -2 | | | Email Address Redacted | Email |
| Quick On The Way -3 LLC | | | Email Address Redacted | Email |
| Quick On The Way -6 LLC | | | Email Address Redacted | Email |
| Quick On The Way Greensboro LLC | | | Email Address Redacted | Email |
| Quick On The Way Liberty LLC | | | Email Address Redacted | Email |
| Quick On The Way LLC | | | Email Address Redacted | Email |
| Quick On The Way Rocky Mount LLC | | | Email Address Redacted | Email |
| Quick On The Way Winston Salem LLC | | | Email Address Redacted | Email |
| Quick Pro | | | Email Address Redacted | Email |
| Quick Quote Properties | | | Email Address Redacted | Email |
| Quick Recovery Group | | | Email Address Redacted | Email |
| Quick Response Services, LLC | | | Email Address Redacted | Email |
| Quick Set Concrete, Inc | | | Email Address Redacted | Email |
| Quick Shop Citgo, LLC | | | Email Address Redacted | Email |
| Quick Smog Check Center | | | Email Address Redacted | Email |
| Quick Stop & Go LLC | | | Email Address Redacted | Email |
| Quick Stop Convenience | | | Email Address Redacted | Email |
| Quick Stop Food Spot, LLC. | | | Email Address Redacted | Email |
| Quick Stop Perkasie LLC | | | Email Address Redacted | Email |
| Quick Success Pharmacy Inc | | | Email Address Redacted | Email |
| Quick Tc Installation LLC | | | Email Address Redacted | Email |
| Quick Tech LLC | | | Email Address Redacted | Email |
| Quick Tech Pro | | | Email Address Redacted | Email |
| Quick Towing Service Inc | | | Email Address Redacted | Email |
| Quick Trip Getaways | | | Email Address Redacted | Email |
| Quick Trip Inc | | | Email Address Redacted | Email |
| Quick Turn Investments Inc | | | Email Address Redacted | Email |
| Quick Wok Chinese Cuisine | | | Email Address Redacted | Email |
| Quick, Mccown & Spradlin | | | Email Address Redacted | Email |
| Quickassist LLC | | | Email Address Redacted | Email |
| Quickbookscenter Inc | | | Email Address Redacted | Email |
| Quickcheck I LLC | | | Email Address Redacted | Email |
| Quick-Draw Design | | | Email Address Redacted | Email |
| Quickdry | | | Email Address Redacted | Email |
| Quicker Inc | | | Email Address Redacted | Email |
| Quickfoot Logistics LLC, | | | Email Address Redacted | Email |
| Quickidcard.Com Inc. | | | Email Address Redacted | Email |
| Quickie Signs, Inc | | | Email Address Redacted | Email |
| Quick-Key Locks Inc | | | Email Address Redacted | Email |
| Quicklyn, Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Quickncatchy LLC | | Email Address Redacted | Email |
| Quicknclean Services Inc | | Email Address Redacted | Email |
| Quick-Serve Pharmacy Inc | | Email Address Redacted | Email |
| Quickshipmetals | | Email Address Redacted | Email |
| Quicksilver | | Email Address Redacted | Email |
| Quickway Cleaner Inc | | Email Address Redacted | Email |
| Quickway Credit Ltd | | Email Address Redacted | Email |
| Quickway Technology Corp | | Email Address Redacted | Email |
| Quidia Olivo | | Email Address Redacted | Email |
| Quienchu | | Email Address Redacted | Email |
| Quiendaris Johnson | | Email Address Redacted | Email |
| Quiescence Nail Salon & Spa | | Email Address Redacted | Email |
| Quiet Storm Electronics, LLC | | Email Address Redacted | Email |
| Quigg Heating & Air, LLC | | Email Address Redacted | Email |
| Quigglys Clayhouse | | Email Address Redacted | Email |
| Quigley'S Farm Welding | | Email Address Redacted | Email |
| Quigleys Landscaping | | Email Address Redacted | Email |
| Quig'S Maplewood Golf Course LLC | | Email Address Redacted | Email |
| Quilhurelton Espiritusanto | | Email Address Redacted | Email |
| Quijano Service | | Email Address Redacted | Email |
| Quik LLC | | Email Address Redacted | Email |
| Quik Pick 5, LLC | | Email Address Redacted | Email |
| Quik Stop Co | | Email Address Redacted | Email |
| Quik Stop Market 3 | | Email Address Redacted | Email |
| Quik-N-Eazy Tag & Title LLC | | Email Address Redacted | Email |
| Quiksales | | Email Address Redacted | Email |
| Quikstop Market | | Email Address Redacted | Email |
| Quikstop Markets | | Email Address Redacted | Email |
| Quill Enterprises LLC | | Email Address Redacted | Email |
| Quillavia Phokomon | | Email Address Redacted | Email |
| Quillian D Slaton | | Email Address Redacted | Email |
| Quilt Elements LLC | | Email Address Redacted | Email |
| Quilt Essentials On The Lakeshore, LLC | | Email Address Redacted | Email |
| Quiltworks Northwest | | Email Address Redacted | Email |
| Quimby Sweet Corn LLC | | Email Address Redacted | Email |
| Quin Hagerty | | Email Address Redacted | Email |
| Quin Jarvis Enterprise LLC | | Email Address Redacted | Email |
| Quin Merrill | | Email Address Redacted | Email |
| Quin Merrill | | Email Address Redacted | Email |
| Quina Dopoe | | Email Address Redacted | Email |
| Quinata Agency | | Email Address Redacted | Email |
| Quincey Brock | | Email Address Redacted | Email |
| Quincey Nixon | | Email Address Redacted | Email |
| Quincy Adams | | Email Address Redacted | Email |
| Quincy Alexander | | Email Address Redacted | Email |
| Quincy Allen | | Email Address Redacted | Email |
| Quincy Barnwell | | Email Address Redacted | Email |
| Quincy Blake | | Email Address Redacted | Email |
| Quincy Bowman | | Email Address Redacted | Email |
| Quincy Byas | | Email Address Redacted | Email |
| Quincy Cherry | | Email Address Redacted | Email |
| Quincy Claybon | | Email Address Redacted | Email |
| Quincy District A M E Church Florida Conference | | Email Address Redacted | Email |
| Quincy Farrer | | Email Address Redacted | Email |
| Quincy Fortson | | Email Address Redacted | Email |
| Quincy Freeman | | Email Address Redacted | Email |
| Quincy Freeman | | Email Address Redacted | Email |
| Quincy Genescar | | Email Address Redacted | Email |
| Quiny Hooks | | Email Address Redacted | Email |
| Quincy Insurance Consultants Corporation | | Email Address Redacted | Email |
| Quincy Knowles | | Email Address Redacted | Email |
| Quincy L Jones | | Email Address Redacted | Email |
| Quincy Lewis | | Email Address Redacted | Email |
| Quincy Mac Jones | | Email Address Redacted | Email |
| Quincy Market Inv Inc | | Email Address Redacted | Email |
| Quincy Mccourt | | Email Address Redacted | Email |
| Quincy O. Ekechukwu | | Email Address Redacted | Email |
| Quincy R Stewart | | Email Address Redacted | Email |
| Quincy Solano | | Email Address Redacted | Email |
| Quincy Torrence | | Email Address Redacted | Email |
| Quincy Tran | | Email Address Redacted | Email |
| Quincy Wade | | Email Address Redacted | Email |
| Quincy Wright | | Email Address Redacted | Email |
| Quincyscott | | Email Address Redacted | Email |
| Quinderella'S Big Fun Toys | | Email Address Redacted | Email |
| Quine Nguyen | | Email Address Redacted | Email |
| Quinell Hewitt | | Email Address Redacted | Email |
| Quinem Corp | | Email Address Redacted | Email |
| Quinessential | | Email Address Redacted | Email |
| Quinetta Shorter | | Email Address Redacted | Email |
| Quinex Energy Corporation | | Email Address Redacted | Email |
| Quinlan Kirchner | | Email Address Redacted | Email |
| Quinlan Maggio | | Email Address Redacted | Email |
| Quinn & Associates, Inc. | | Email Address Redacted | Email |
| Quinn & Fox LLC | | Email Address Redacted | Email |
| Quinn Accomodation | | Email Address Redacted | Email |
| Quinn Amusement Consultants, Inc. | | Email Address Redacted | Email |
| Quinn Bui | | Email Address Redacted | Email |
| Quinn Collier | | Email Address Redacted | Email |
| Quinn Counseling Services, LLC | | Email Address Redacted | Email |
| Quinn Curran | | Email Address Redacted | Email |
| Quinn Curran | | Email Address Redacted | Email |
| Quinn Deveaux | | Email Address Redacted | Email |
| Quinn Miller Group Inc | | Email Address Redacted | Email |
| Quinn Morse | | Email Address Redacted | Email |
| Quinn Motors LLC | | Email Address Redacted | Email |
| Quinn Schaller | | Email Address Redacted | Email |
| Quinn Sibling LLC | | Email Address Redacted | Email |
| Quinn Smith | | Email Address Redacted | Email |
| Quinn Steckel | | Email Address Redacted | Email |
| Quinn Stone | | Email Address Redacted | Email |
| Quinn Stowe | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Quinn Stowe | | | | Email Address Redacted | Email |
| Quinn Street | | | | Email Address Redacted | Email |
| Quinn Tamm | | | | Email Address Redacted | Email |
| Quinn Tire Inc. | | | | Email Address Redacted | Email |
| Quinn V Schlz | | | | Email Address Redacted | Email |
| Quinn Wise | | | | Email Address Redacted | Email |
| Quinnandsonsconcreteconstrution LLC | | | | Email Address Redacted | Email |
| Quinn-Ann LLC | | | | Email Address Redacted | Email |
| Quinnittia Jivens | | | | Email Address Redacted | Email |
| Quinn'S Landscaping LLC | | | | Email Address Redacted | Email |
| Quinones Automotive Inc | | | | Email Address Redacted | Email |
| Quins Cakes | | | | Email Address Redacted | Email |
| Quint Randle | | | | Email Address Redacted | Email |
| Quint+Equipment+Breakers+&+Controls+ | | | | Email Address Redacted | Email |
| Quinta Carmina Inc | | | | Email Address Redacted | Email |
| Quintan Johnson | | | | Email Address Redacted | Email |
| Quintana Building Maintenance LLC | | | | Email Address Redacted | Email |
| Quintana Electric Brothers Inc | | | | Email Address Redacted | Email |
| Quintanatown, Inc. | | | | Email Address Redacted | Email |
| Quintanilla Builders Inc. | | | | Email Address Redacted | Email |
| Quintanilla, Luis | | | | Email Address Redacted | Email |
| Quintaries Edwards | | | | Email Address Redacted | Email |
| Quintasia Ramey | | | | Email Address Redacted | Email |
| Quinte88Ence Entertainment LLC | | | | Email Address Redacted | Email |
| Quintella Griffin | | | | Email Address Redacted | Email |
| Quintella Sessoms | | | | Email Address Redacted | Email |
| Quinten Bright | | | | Email Address Redacted | Email |
| Quintero Enterprises Inc | | | | Email Address Redacted | Email |
| Quintero Gabriel | | | | Email Address Redacted | Email |
| Quintero Lounge Bar | | | | Email Address Redacted | Email |
| Quintero Pest Control | | | | Email Address Redacted | Email |
| Quinteros Concrete LLC | | | | Email Address Redacted | Email |
| Quintero'S Harvesting | | | | Email Address Redacted | Email |
| Quintessa Curry | | | | Email Address Redacted | Email |
| Quintessence Jewelry Corp | | | | Email Address Redacted | Email |
| Quintessence Variety Shop | | | | Email Address Redacted | Email |
| Quintessential Anesthesia, P.C. | | | | Email Address Redacted | Email |
| Quintessential Fence Contractors Inc | | | | Email Address Redacted | Email |
| Quintia Dailey | | | | Email Address Redacted | Email |
| Quintia Powe | | | | Email Address Redacted | Email |
| Quintin Ayers | | | | Email Address Redacted | Email |
| Quintin Carson | | | | Email Address Redacted | Email |
| Quintin Garrus | | | | Email Address Redacted | Email |
| Quintin Green | | | | Email Address Redacted | Email |
| Quintin Hatch | | | | Email Address Redacted | Email |
| Quintin Jackson | | | | Email Address Redacted | Email |
| Quintin Julius | | | | Email Address Redacted | Email |
| Quintin Savage | | | | Email Address Redacted | Email |
| Quintin Thompson LLC | | | | Email Address Redacted | Email |
| Quintin Tookes | | | | Email Address Redacted | Email |
| Quintina Ashley | | | | Email Address Redacted | Email |
| Quintina Dickerson | | | | Email Address Redacted | Email |
| Quintina Griffin | | | | Email Address Redacted | Email |
| Quintina Hardy | | | | Email Address Redacted | Email |
| Quintina Knighton | | | | Email Address Redacted | Email |
| Quintina Knighton | | | | Email Address Redacted | Email |
| Quintina Smith | | | | Email Address Redacted | Email |
| Quintins P Nelson | | | | Email Address Redacted | Email |
| Quinto Kirby | | | | Email Address Redacted | Email |
| Quinton Anderson | | | | Email Address Redacted | Email |
| Quinton Arrington | | | | Email Address Redacted | Email |
| Quinton Baker | | | | Email Address Redacted | Email |
| Quinton Barnes | | | | Email Address Redacted | Email |
| Quinton Bookard | | | | Email Address Redacted | Email |
| Quinton Bradfield Clothing | | | | Email Address Redacted | Email |
| Quinton Brail | | | | Email Address Redacted | Email |
| Quinton Brownfield | | | | Email Address Redacted | Email |
| Quinton Dames | | | | Email Address Redacted | Email |
| Quinton Foshee | | | | Email Address Redacted | Email |
| Quinton Fuller | | | | Email Address Redacted | Email |
| Quinton Guthrie | | | | Email Address Redacted | Email |
| Quinton Hall | | | | Email Address Redacted | Email |
| Quinton Holmes | | | | Email Address Redacted | Email |
| Quinton Jackson | | | | Email Address Redacted | Email |
| Quinton Jay | | | | Email Address Redacted | Email |
| Quinton Jenkins | | | | Email Address Redacted | Email |
| Quinton Kelly | | | | Email Address Redacted | Email |
| Quinton Kirby | | | | Email Address Redacted | Email |
| Quinton Morrfis | | | | Email Address Redacted | Email |
| Quinton Murray | | | | Email Address Redacted | Email |
| Quinton Nowling | | | | Email Address Redacted | Email |
| Quinton Saunders | | | | Email Address Redacted | Email |
| Quinton Sloan | | | | Email Address Redacted | Email |
| Quinton T Lawson | | | | Email Address Redacted | Email |
| Quinton Tatum | | | | Email Address Redacted | Email |
| Quinton Taylor | | | | Email Address Redacted | Email |
| Quinton Underwood | | | | Email Address Redacted | Email |
| Quinton Vantonder | | | | Email Address Redacted | Email |
| Quinton Winstead | | | | Email Address Redacted | Email |
| Quintonio Tolon | | | | Email Address Redacted | Email |
| Quintrayvis Livingston | | | | Email Address Redacted | Email |
| Quintric Holdings Inc. | | | | Email Address Redacted | Email |
| Quintrix Solutions, Inc | | | | Email Address Redacted | Email |
| Quintuple Air, Inc. | | | | Email Address Redacted | Email |
| Quirante D Lacy | | | | Email Address Redacted | Email |
| Quirk & Owen Inc. | | | | Email Address Redacted | Email |
| Quirktree, LLC | | | | Email Address Redacted | Email |
| Quiroz Auto Repair 3 Inc. | | | | Email Address Redacted | Email |
| Quiroz Auto Repair Inc. | | | | Email Address Redacted | Email |
| Quiroz, Jason | Address Redacted | | | | First Class Mail |
| Quis Ut Deus LLC | 2455 Joy Rd | Occidental, CA 95465 | | | First Class Mail |
| Quisa Nobles | | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Quiser Naseer | | | Email Address Redacted | Email |
| Quish Wc Inc. | | | Email Address Redacted | Email |
| Quishon Walker | | | Email Address Redacted | Email |
| Quismary Gonzalez | | | Email Address Redacted | Email |
| Quisqueya Auto Broker LLC | | | Email Address Redacted | Email |
| Quisqueya Meat Market & Grocery Ii, Inc. | | | Email Address Redacted | Email |
| Quisqueya Supermarket, LLC | | | Email Address Redacted | Email |
| Quita Daycare | | | Email Address Redacted | Email |
| Quitas Braiding | | | Email Address Redacted | Email |
| Quitlyn De Asis | | | Email Address Redacted | Email |
| Quito Cooksey Set Design | | | Email Address Redacted | Email |
| Quiuncahardeman | | | Email Address Redacted | Email |
| Quiver Financial | | | Email Address Redacted | Email |
| Quixote Ashford | | | Email Address Redacted | Email |
| Quixotic Creations | | | Email Address Redacted | Email |
| Quixotic Fibers | | | Email Address Redacted | Email |
| Quizena Walker | | | Email Address Redacted | Email |
| Quizfish Phokomon | | | Email Address Redacted | Email |
| Quiznatodd Bidness | | | Email Address Redacted | Email |
| Quilynda Wilson | | | Email Address Redacted | Email |
| Qumar Ali Khan | | | Email Address Redacted | Email |
| Qumars Zafari-Anaraki | | | Email Address Redacted | Email |
| Qumeisha Wilkerson | | | Email Address Redacted | Email |
| Qunyel Pippins | | | Email Address Redacted | Email |
| Qunying, LLC | | | Email Address Redacted | Email |
| Quoc | | | Email Address Redacted | Email |
| Quoc Dang | | | Email Address Redacted | Email |
| Quoc Ho | | | Email Address Redacted | Email |
| Quoc Huy Hovan | | | Email Address Redacted | Email |
| Quoc Huynh | | | Email Address Redacted | Email |
| Quoc Le | | | Email Address Redacted | Email |
| Quoc Le | | | Email Address Redacted | Email |
| Quoc Le | | | Email Address Redacted | Email |
| Quoc M Tran | | | Email Address Redacted | Email |
| Quoc Ngo LLC | | | Email Address Redacted | Email |
| Quoc Nguyen | | | Email Address Redacted | Email |
| Quoc Nguyen | | | Email Address Redacted | Email |
| Quoc Pham | | | Email Address Redacted | Email |
| Quoc T Nguyen, Inc | | | Email Address Redacted | Email |
| Quoc Tran | | | Email Address Redacted | Email |
| Quoc Vuong | | | Email Address Redacted | Email |
| Quocdung Huynh | | | Email Address Redacted | Email |
| Quocvietnguyen | | | Email Address Redacted | Email |
| Quoddy Builders LLC | | | Email Address Redacted | Email |
| Quoi Nguyen | | | Email Address Redacted | Email |
| Quon Louey, Cpa | | | Email Address Redacted | Email |
| Quona Taylor | | | Email Address Redacted | Email |
| Quoncentina Murray | | | Email Address Redacted | Email |
| Quonnise Lewis | | | Email Address Redacted | Email |
| Quonshae D. Seay | | | Email Address Redacted | Email |
| Quorum Ltd Inc | | | Email Address Redacted | Email |
| Quorum Sales & Marketing | | | Email Address Redacted | Email |
| Quotem Acquisitions LLC | | | Email Address Redacted | Email |
| Quotem Acquisitions LLC | | | Email Address Redacted | Email |
| Quotient Education, Inc | | | Email Address Redacted | Email |
| Quovadis West | | | Email Address Redacted | Email |
| Quovodus Hunter | | | Email Address Redacted | Email |
| Qup World Inc | | | Email Address Redacted | Email |
| Quran Gant | | | Email Address Redacted | Email |
| Quran Stansbury | | | Email Address Redacted | Email |
| Qurat Naqvi | | | Email Address Redacted | Email |
| Qureshi Wholesale Inc | | | Email Address Redacted | Email |
| Qusai Alqassem | | | Email Address Redacted | Email |
| Quse Retail Outlet | 50 Ransier Dr | W Seneca, NY 14224 | | First Class Mail |
| Qute Wigs | | | Email Address Redacted | Email |
| Qutishia Mattox | | | Email Address Redacted | Email |
| Quwanza Dickerson | | | Email Address Redacted | Email |
| Quy Binh Le | | | Email Address Redacted | Email |
| Quy Dinh | | | Email Address Redacted | Email |
| Quy Duy Le | | | Email Address Redacted | Email |
| Quy K Nguyen | | | Email Address Redacted | Email |
| Quy Khoa Le | | | Email Address Redacted | Email |
| Quy Le | | | Email Address Redacted | Email |
| Quy Ngoc Vu, Md., Pa | | | Email Address Redacted | Email |
| Quy Nguyen | | | Email Address Redacted | Email |
| Quy Nguyen | | | Email Address Redacted | Email |
| Quy Pham | | | Email Address Redacted | Email |
| Quy Quoc Nguyen | | | Email Address Redacted | Email |
| Quy Thi Vu | | | Email Address Redacted | Email |
| Quy V Nguyen | | | Email Address Redacted | Email |
| Quy Van | | | Email Address Redacted | Email |
| Quyen Chinh | | | Email Address Redacted | Email |
| Quyen Dam | | | Email Address Redacted | Email |
| Quyen Do | | | Email Address Redacted | Email |
| Quyen K Nguyen | | | Email Address Redacted | Email |
| Quyen Lam | | | Email Address Redacted | Email |
| Quyen Le | | | Email Address Redacted | Email |
| Quyen Le | | | Email Address Redacted | Email |
| Quyen Le | | | Email Address Redacted | Email |
| Quyen Le Nguyen | | | Email Address Redacted | Email |
| Quyen M Chau | | | Email Address Redacted | Email |
| Quyen N Bui | | | Email Address Redacted | Email |
| Quyen Nguyen | | | Email Address Redacted | Email |
| Quyen Nguyen | | | Email Address Redacted | Email |
| Quyen Nguyen | | | Email Address Redacted | Email |
| Quyen Nguyen | | | Email Address Redacted | Email |
| Quyen Nguyen | | | Email Address Redacted | Email |
| Quyen Nguyen | | | Email Address Redacted | Email |
| Quyen Nguyen | | | Email Address Redacted | Email |
| Quyen Phan | | | Email Address Redacted | Email |
| Quyen Phan | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Quyen Thao Tran | | | Email Address Redacted | Email |
| Quyen Tram | | | Email Address Redacted | Email |
| Quyen Truong | | | Email Address Redacted | Email |
| Quyen Vo | | | Email Address Redacted | Email |
| Quyen Vu | | | Email Address Redacted | Email |
| Quyen Williams | | | Email Address Redacted | Email |
| Quynh Bui | | | Email Address Redacted | Email |
| Quynh Duong | | | Email Address Redacted | Email |
| Quynh Le | | | Email Address Redacted | Email |
| Quynh Ngc Jupiter Inc | | | Email Address Redacted | Email |
| Quynh Nghiem | | | Email Address Redacted | Email |
| Quynh Nguyen | | | Email Address Redacted | Email |
| Quynh Nguyen | | | Email Address Redacted | Email |
| Quynh Nguyen | | | Email Address Redacted | Email |
| Quynh Nguyen | | | Email Address Redacted | Email |
| Quynh Nguyen | | | Email Address Redacted | Email |
| Quynh Nhu Gibney | | | Email Address Redacted | Email |
| Quynh Thuy Vu | | | Email Address Redacted | Email |
| Quynh Tram Ho | | | Email Address Redacted | Email |
| Quynh Tran | | | Email Address Redacted | Email |
| Quynh Tran | | | Email Address Redacted | Email |
| Quynhmai T. Truong, Dds., P.C. | | | Email Address Redacted | Email |
| Quynh'S Nails Spa LLC | | | Email Address Redacted | Email |
| Qv Machine Shop | | | Email Address Redacted | Email |
| Qvia, Inc. | | | Email Address Redacted | Email |
| Qvp Multimedia LLC | | | Email Address Redacted | Email |
| Qvs Income Tax Services, Inc. | | | Email Address Redacted | Email |
| Qw Tax & Financial Services | | | Email Address Redacted | Email |
| Qwadair Glimp | | | Email Address Redacted | Email |
| Qwandis Davis | | | Email Address Redacted | Email |
| Qwane Woods | | | Email Address Redacted | Email |
| Qwantisha Wheeler | | | Email Address Redacted | Email |
| Qwenice Jackson | | | Email Address Redacted | Email |
| Qwest Florida Vestors Inc | | | Email Address Redacted | Email |
| Qwik Corner 57 | | | Email Address Redacted | Email |
| Qwik Pack & Ship, | | | Email Address Redacted | Email |
| Qwik Pawn, Inc | | | Email Address Redacted | Email |
| Qwipu, LLC | | | Email Address Redacted | Email |
| Qy Nails Spa, Inc. | | | Email Address Redacted | Email |
| Qz Enterprises Inc. | | | Email Address Redacted | Email |
| R | | | Email Address Redacted | Email |
| R - K Deli Grocery Corp | | | Email Address Redacted | Email |
| R & A Fund LLC | | | Email Address Redacted | Email |
| R & A Granite Tile Marble | | | Email Address Redacted | Email |
| R & A Hospitality Of Coldwater | | | Email Address Redacted | Email |
| R & B Brooke | | | Email Address Redacted | Email |
| R & B Business Solutions, LLC | | | Email Address Redacted | Email |
| R & B Housing Equities LLC | | | Email Address Redacted | Email |
| R & B Trucking & Carrier LLC | | | Email Address Redacted | Email |
| R & C Automotive LLC | | | Email Address Redacted | Email |
| R & C Commercial Maintenance Corporation | | | Email Address Redacted | Email |
| R & C Consulting | | | Email Address Redacted | Email |
| R & C Farm | | | Email Address Redacted | Email |
| R & C Farm Labor Inc | | | Email Address Redacted | Email |
| R & C Glass & Mirror Inc | | | Email Address Redacted | Email |
| R & C Landscaping & Cleanups | | | Email Address Redacted | Email |
| R & C Machine, Inc. | | | Email Address Redacted | Email |
| R & C Medical Billing LLC | | | Email Address Redacted | Email |
| R & C Roofing | | | Email Address Redacted | Email |
| R & C Sales & Maufacturing Inc | | | Email Address Redacted | Email |
| R & C Construction LLC | | | Email Address Redacted | Email |
| R & D Auto Sales | | | Email Address Redacted | Email |
| R & D Cabinets | | | Email Address Redacted | Email |
| R & D Caribbean Market Inc | | | Email Address Redacted | Email |
| R & D Incorporated | | | Email Address Redacted | Email |
| R & D Mega Discount, Inc | | | Email Address Redacted | Email |
| R & D Metal Fabricating, Inc. | | | Email Address Redacted | Email |
| R & D Drywall Inc | | | Email Address Redacted | Email |
| R & E Construction LLC | | | Email Address Redacted | Email |
| R & E Drugs | | | Email Address Redacted | Email |
| R & E Trucking | | | Email Address Redacted | Email |
| R & G Economic Consultants LLC | | | Email Address Redacted | Email |
| R & G Management Services Inc | | | Email Address Redacted | Email |
| R & G Springs Co Inc | | | Email Address Redacted | Email |
| R & G Technology LLC | | | Email Address Redacted | Email |
| R & G Worley, LLC | | | Email Address Redacted | Email |
| R & H Auto Repair Corp | | | Email Address Redacted | Email |
| R & H LLC | | | Email Address Redacted | Email |
| R & H Petroleum Inc | | | Email Address Redacted | Email |
| R & I Auto, Inc. | | | Email Address Redacted | Email |
| R & J Barber Shop LLC | | | Email Address Redacted | Email |
| R & J Construction Services LLC | | | Email Address Redacted | Email |
| R & J Deli Inc | | | Email Address Redacted | Email |
| R & J Fiscal Services | | | Email Address Redacted | Email |
| R & J Food Corp | | | Email Address Redacted | Email |
| R & J General Contracting & Roofing, LLC | | | Email Address Redacted | Email |
| R & J Healthcare Consulting Services | | | Email Address Redacted | Email |
| R & J Investment Consulting, Inc | | | Email Address Redacted | Email |
| R & J Lambert Family Ventures LLC | | | Email Address Redacted | Email |
| R & J Landscaping LLC | | | Email Address Redacted | Email |
| R & J Salvage Lot | | | Email Address Redacted | Email |
| R & J Tobacco Inc | | | Email Address Redacted | Email |
| R & K Asian Dining LLC | | | Email Address Redacted | Email |
| R & K Contracting Services LLC | | | Email Address Redacted | Email |
| R & K Enterprises, LLC | | | Email Address Redacted | Email |
| R & K Evol Corp | | | Email Address Redacted | Email |
| R & K Maintenance LLC | | | Email Address Redacted | Email |
| R & K Sherman Inc | | | Email Address Redacted | Email |
| R & K Transports LLC | | | Email Address Redacted | Email |
| R & K Trucking | | | Email Address Redacted | Email |
| R & L Arcade Inc | | | Email Address Redacted | Email |
| R & L Aviation Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| R & L Concrete, Inc | | Email Address Redacted | Email |
| R & L Enterprises, Inc. Of South Florida | | Email Address Redacted | Email |
| R & L Events | | Email Address Redacted | Email |
| R & L Frank Enterprises | | Email Address Redacted | Email |
| R & L Luxury Bundles & Heels | | Email Address Redacted | Email |
| R & L Magic Enterprises Ltd | | Email Address Redacted | Email |
| R & L Nickerson, Inc. | | Email Address Redacted | Email |
| R & L Services Of Vero Beach, Inc. | | Email Address Redacted | Email |
| R & L Sushi Inc | | Email Address Redacted | Email |
| R & M Cattle | | Email Address Redacted | Email |
| R & M Control | | Email Address Redacted | Email |
| R & M Global Export Inc | | Email Address Redacted | Email |
| R & M Guest Home Inc | | Email Address Redacted | Email |
| R & M Intermodel Corp | | Email Address Redacted | Email |
| R & M Intermodel Corp | | Email Address Redacted | Email |
| R & M Lloyd Customize Ceramic LLC | | Email Address Redacted | Email |
| R & M One Corp | | Email Address Redacted | Email |
| R & M Painting | | Email Address Redacted | Email |
| R & M Shoes LLC | | Email Address Redacted | Email |
| R & M Supermarket 63 Dr Inc | | Email Address Redacted | Email |
| R & M Tejada Corp | | Email Address Redacted | Email |
| R & M Trucking | | Email Address Redacted | Email |
| R & M Young Inc | | Email Address Redacted | Email |
| R & N Aebi Farms | | Email Address Redacted | Email |
| R & N Multi Services LLC | | Email Address Redacted | Email |
| R & P Bell | | Email Address Redacted | Email |
| R & P Contractors LLC | | Email Address Redacted | Email |
| R & P Newberry Enterprises Inc. | | Email Address Redacted | Email |
| R & R Auto Transport | | Email Address Redacted | Email |
| R & R Beauty Salon Inc | | Email Address Redacted | Email |
| R & R Builders, LLC | | Email Address Redacted | Email |
| R & R Cafe | | Email Address Redacted | Email |
| R & R Cargar Transport LLC | | Email Address Redacted | Email |
| R & R Carriers LLC | | Email Address Redacted | Email |
| R & R Concrete Construction Inc | | Email Address Redacted | Email |
| R & R Concrete LLC | | Email Address Redacted | Email |
| R & R Convenience Store LLC | | Email Address Redacted | Email |
| R & R Cooling, Inc | | Email Address Redacted | Email |
| R & R Craftails, Inc. | | Email Address Redacted | Email |
| R & R Decorating, Inc | | Email Address Redacted | Email |
| R & R Dental Lab Inc | | Email Address Redacted | Email |
| R & R Electric Of Broward, Inc. | | Email Address Redacted | Email |
| R & R Estates Inc | | Email Address Redacted | Email |
| R & R Farms, Inc | | Email Address Redacted | Email |
| R & R Freight LLC | | Email Address Redacted | Email |
| R & R Grocery, Corp | | Email Address Redacted | Email |
| R & R Maittia Trucking Inc | | Email Address Redacted | Email |
| R & R Management LLC | | Email Address Redacted | Email |
| R & R On Chicago S.Corp | | Email Address Redacted | Email |
| R & R Painting Services LLC | | Email Address Redacted | Email |
| R & R Productions LLC | | Email Address Redacted | Email |
| R & R Renovations, LLC | | Email Address Redacted | Email |
| R & R Restaurant Inc | | Email Address Redacted | Email |
| R & R Services Inc | | Email Address Redacted | Email |
| R & R Shipping Containers Inc | | Email Address Redacted | Email |
| R & R Sierra Inc | | Email Address Redacted | Email |
| R & R Solutions, Inc. | | Email Address Redacted | Email |
| R & R Stone Industries | | Email Address Redacted | Email |
| R & R Tax Service LLC | | Email Address Redacted | Email |
| R & R Towing | | Email Address Redacted | Email |
| R & R Towing & Recovery LLC | | Email Address Redacted | Email |
| R & R Trucking | | Email Address Redacted | Email |
| R & S 49 Liquor Corp | | Email Address Redacted | Email |
| R & S Auto Transport, Inc. | | Email Address Redacted | Email |
| R & S Capital LLC | | Email Address Redacted | Email |
| R & S Fieldservices | | Email Address Redacted | Email |
| R & S Graham'S LLC | | Email Address Redacted | Email |
| R & S Plastering Inc | | Email Address Redacted | Email |
| R & S Real Estate | | Email Address Redacted | Email |
| R & S Resale LLC | | Email Address Redacted | Email |
| R & T Express, LLC | | Email Address Redacted | Email |
| R & V Auto Center LLC., | | Email Address Redacted | Email |
| R & V Foods | | Email Address Redacted | Email |
| R & Y 1005 Inc | | Email Address Redacted | Email |
| R & Y Construction LLC | | Email Address Redacted | Email |
| R & Y Trucking LLC | | Email Address Redacted | Email |
| R &B Concepts LLC | | Email Address Redacted | Email |
| R &C Grocery LLC | | Email Address Redacted | Email |
| R &R Packaging Suppliers Inc | | Email Address Redacted | Email |
| R A General Contracting Inc | | Email Address Redacted | Email |
| R A Narvaez, Inc. | | Email Address Redacted | Email |
| R A Potter Advisors LLC | | Email Address Redacted | Email |
| R A S Electric, LLC | | Email Address Redacted | Email |
| R A Vaughan Enterprises LLC | | Email Address Redacted | Email |
| R A Whitney Farms, LLC. | | Email Address Redacted | Email |
| R Ali & Sons | | Email Address Redacted | Email |
| R Amason | | Email Address Redacted | Email |
| R Baer Associates Inc | | Email Address Redacted | Email |
| R Bar Estates, Inc. | | Email Address Redacted | Email |
| R Bryants Consultant LLC | | Email Address Redacted | Email |
| R Buttil Diamond Setting Inc | | Email Address Redacted | Email |
| R C & E Restaurant, LLC | | Email Address Redacted | Email |
| R C Diess Inc. | | Email Address Redacted | Email |
| R C Drive Thru Dairy Inc | | Email Address Redacted | Email |
| R C Grace LLC | | Email Address Redacted | Email |
| R Cavalier Trucking LLC | | Email Address Redacted | Email |
| R Chawla | | Email Address Redacted | Email |
| R Christopher & Associates Inc. | | Email Address Redacted | Email |
| R Cook Realty LLC | | Email Address Redacted | Email |
| R Craig Courtney | | Email Address Redacted | Email |
| R Craig Scott | | Email Address Redacted | Email |
| R Cubed Craftsmen | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| R D & Associates | | Email Address Redacted | Email |
| R D H Food Inc | | Email Address Redacted | Email |
| R D Prado LLC | | Email Address Redacted | Email |
| R D Racing Inc | | Email Address Redacted | Email |
| R D Stenger Builders Inc | | Email Address Redacted | Email |
| R Daniels Nurse Care LLC | | Email Address Redacted | Email |
| R Data Solutions LLC | | Email Address Redacted | Email |
| R Development LLC | | Email Address Redacted | Email |
| R E & G Pizza Corp. | | Email Address Redacted | Email |
| R E C Construction | | Email Address Redacted | Email |
| R F Associates North, Inc | | Email Address Redacted | Email |
| R F Schmitt & Assoc | | Email Address Redacted | Email |
| R F Shoes, Inc | | Email Address Redacted | Email |
| R G Financial & Associates Inc | | Email Address Redacted | Email |
| R G P Transport Incorporated | | Email Address Redacted | Email |
| R G Wallace Mechanical | | Email Address Redacted | Email |
| R Goldston | | Email Address Redacted | Email |
| R Goldston | | Email Address Redacted | Email |
| R Gomez Consulting LLC | | Email Address Redacted | Email |
| R Green Landscaping Inc | | Email Address Redacted | Email |
| R Gut Associates, LLC | | Email Address Redacted | Email |
| R H & Son Enterprise LLC | | Email Address Redacted | Email |
| R H 2 L | | Email Address Redacted | Email |
| R H Carbide & Epoxy, Inc | | Email Address Redacted | Email |
| R H Eckersberger | | Email Address Redacted | Email |
| R' Hana'S Inc. | | Email Address Redacted | Email |
| R Harris & Sons Trucking | | Email Address Redacted | Email |
| R Hayes Inc | | Email Address Redacted | Email |
| R I E Transport Inc | | Email Address Redacted | Email |
| R J Conley Hotel Group Lc | | Email Address Redacted | Email |
| R J D Grigolla Inc | | Email Address Redacted | Email |
| R J Discount Tobacco | | Email Address Redacted | Email |
| R J Gould & Associates LLC | | Email Address Redacted | Email |
| R J Low Voltage Services LLC | | Email Address Redacted | Email |
| R J Mate & Sons LLC | | Email Address Redacted | Email |
| R J Rockett Enterprise, Inc | | Email Address Redacted | Email |
| R J Trading Inc | | Email Address Redacted | Email |
| R J Wynn Transport LLC | | Email Address Redacted | Email |
| R Jay Gruenwald & Barbara Cassel Gruenwald | | Email Address Redacted | Email |
| R Jesse Fetterman | | Email Address Redacted | Email |
| R Jorgensen Construction LLC | | Email Address Redacted | Email |
| R K Transport | | Email Address Redacted | Email |
| R Kanter Consulting LLC | | Email Address Redacted | Email |
| R Kaya Construction Inc | | Email Address Redacted | Email |
| R Kenneth Bauer | | Email Address Redacted | Email |
| R Kenyatta Punter | | Email Address Redacted | Email |
| R Khan Consulting Corp Inc | | Email Address Redacted | Email |
| R Kids Clothes, LLC | | Email Address Redacted | Email |
| R Kim Smith | | Email Address Redacted | Email |
| R L Bell Hauling LLC | | Email Address Redacted | Email |
| R L P Management Company Inc | | Email Address Redacted | Email |
| R L Trapper Joes LLC | | Email Address Redacted | Email |
| R Lara Trucking Inc | | Email Address Redacted | Email |
| R Lead LLC | | Email Address Redacted | Email |
| R Lee Seibt | | Email Address Redacted | Email |
| R Levio | | Email Address Redacted | Email |
| R M Construction Solutions Inc | | Email Address Redacted | Email |
| R M Flooring Inc | | Email Address Redacted | Email |
| R M Mechanical | | Email Address Redacted | Email |
| R M Rodriguez | | Email Address Redacted | Email |
| R M Truck In, LLC | | Email Address Redacted | Email |
| R Marie Escamilla | | Email Address Redacted | Email |
| R Michael Enterprises LLC | | Email Address Redacted | Email |
| R Michael Knighten Cpa | | Email Address Redacted | Email |
| R Mueller Masonry | | Email Address Redacted | Email |
| R N D Enterprises Inc | | Email Address Redacted | Email |
| R Oak Auto, Inc | | Email Address Redacted | Email |
| R P Apparels Inc | | Email Address Redacted | Email |
| R P Equipment Usa Inc | | Email Address Redacted | Email |
| R Passmore Healing Hands LLC | | Email Address Redacted | Email |
| R Peche LLC | | Email Address Redacted | Email |
| R Petrone Detailing | | Email Address Redacted | Email |
| R Phillips Transportation LLC | | Email Address Redacted | Email |
| R Poltl & Associates, Inc. | | Email Address Redacted | Email |
| R Pool Services, LLC | | Email Address Redacted | Email |
| R Pools Inc | | Email Address Redacted | Email |
| R Quentin Wendt | | Email Address Redacted | Email |
| R R C K Inc | | Email Address Redacted | Email |
| R R Consultancy LLC | | Email Address Redacted | Email |
| R R Hebert Agency | | Email Address Redacted | Email |
| R R Textile Inc. | | Email Address Redacted | Email |
| R R Upholstery Supply & Fabric, | | Email Address Redacted | Email |
| R Rak Construction LLC | | Email Address Redacted | Email |
| R Raquel Inc | | Email Address Redacted | Email |
| R Rayner | | Email Address Redacted | Email |
| R Reece Construction LLC | | Email Address Redacted | Email |
| R Rosenberg | | Email Address Redacted | Email |
| R S Carriers Inc | | Email Address Redacted | Email |
| R S P Ventures Inc | | Email Address Redacted | Email |
| R S Xpress LLC | | Email Address Redacted | Email |
| R Silverman Law Group | | Email Address Redacted | Email |
| R Singh Inc | | Email Address Redacted | Email |
| R Squared Markets And Vending | | Email Address Redacted | Email |
| R Squared Plumbing & Drain Service, LLC | | Email Address Redacted | Email |
| R Squared Real Estate | | Email Address Redacted | Email |
| R Stanford Enterprises | | Email Address Redacted | Email |
| R Stories | | Email Address Redacted | Email |
| R T Chang Architects, Inc | | Email Address Redacted | Email |
| R T Delivery LLC | | Email Address Redacted | Email |
| R T Farmer International LLC | | Email Address Redacted | Email |
| R T Patterson Company Incorporated | | Email Address Redacted | Email |
| R Tax Consultants | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| R Trumble | | | Email Address Redacted | Email |
| R Vargas-Villar Agency LLC | | | Email Address Redacted | Email |
| R Vento & Son Electric | | | Email Address Redacted | Email |
| R Ventola Landscaping LLC | | | Email Address Redacted | Email |
| R Vogel Sales LLC | | | Email Address Redacted | Email |
| R W R Nursery Triple Brook | | | Email Address Redacted | Email |
| R Walters & Company, Inc | | | Email Address Redacted | Email |
| R Way Global LLC | | | Email Address Redacted | Email |
| R Wesley Enterprises | | | Email Address Redacted | Email |
| R Williams & Hauling | | | Email Address Redacted | Email |
| R Y J Express LLC | | | Email Address Redacted | Email |
| R Y R Logistics Corp | | | Email Address Redacted | Email |
| R&A Cores, LLC. | | | Email Address Redacted | Email |
| R&A Reeves Transportation LLC | | | Email Address Redacted | Email |
| R&A Trucking | | | Email Address Redacted | Email |
| R&B Constructionsllc | | | Email Address Redacted | Email |
| R&B Events, LLC | | | Email Address Redacted | Email |
| R&B Oilfield Services LLC | | | Email Address Redacted | Email |
| R&B Roofing | | | Email Address Redacted | Email |
| R&C Consulting Group, Inc. | | | Email Address Redacted | Email |
| R&C Fair Trade, LLC | | | Email Address Redacted | Email |
| R&C Transport Decatur LLC | | | Email Address Redacted | Email |
| R&C Trucking Co LLC | | | Email Address Redacted | Email |
| R&D Fernandez Inc | | | Email Address Redacted | Email |
| R&D International Inc | | | Email Address Redacted | Email |
| R&D Management Solutions | | | Email Address Redacted | Email |
| R&D Mechanical Service Inc | | | Email Address Redacted | Email |
| R&D Mechanical, Inc. | | | Email Address Redacted | Email |
| R&D Media | | | Email Address Redacted | Email |
| R&D Motors | | | Email Address Redacted | Email |
| R&D Painting | | | Email Address Redacted | Email |
| R&D Sewing Shop | | | Email Address Redacted | Email |
| R&D Transport Inc | | | Email Address Redacted | Email |
| R&F Mobile Pet Grooming | | | Email Address Redacted | Email |
| R&F Transport LLC | | | Email Address Redacted | Email |
| R&G Freight Lines, Inc. | | | Email Address Redacted | Email |
| R&G Fuel Inc | | | Email Address Redacted | Email |
| R&G Immtax Services Corp | | | Email Address Redacted | Email |
| R&G Landscaping | | | Email Address Redacted | Email |
| R&G Tax Services | | | Email Address Redacted | Email |
| R&G Threading Bar | | | Email Address Redacted | Email |
| R&G Trucking, LLC | | | Email Address Redacted | Email |
| R&H Event Rentals | | | Email Address Redacted | Email |
| R&H Homes, LLC | | | Email Address Redacted | Email |
| R&H Taylor Inc | | | Email Address Redacted | Email |
| R&I Towing Inc | | | Email Address Redacted | Email |
| R&J Asphalt Paving Company | | | Email Address Redacted | Email |
| R&I Hotshots LLC | | | Email Address Redacted | Email |
| R&J Land & Livestock Inc | | | Email Address Redacted | Email |
| R&J Lighting Co | | | Email Address Redacted | Email |
| R&Jserviceenterprisesinc | | | Email Address Redacted | Email |
| R&K Certified Roofing Of Florida, Inc. | | | Email Address Redacted | Email |
| R&K Commodities Transport LLC | | | Email Address Redacted | Email |
| R&K Exterior Home Improvement | | | Email Address Redacted | Email |
| R&K Septic & Services, Inc. | | | Email Address Redacted | Email |
| R&K Transport Inc | | | Email Address Redacted | Email |
| R&L Morgan Enterprises, LLC | | | Email Address Redacted | Email |
| R&L Ohana LLC | | | Email Address Redacted | Email |
| R&L Roofing Specialties, LLC | | | Email Address Redacted | Email |
| R&M Brunson Enterprises | | | Email Address Redacted | Email |
| R&M Dumplings LLC | | | Email Address Redacted | Email |
| R&M Home Improvements, Inc | | | Email Address Redacted | Email |
| R&M Hotprices, | | | Email Address Redacted | Email |
| R&M Linen Inc | | | Email Address Redacted | Email |
| R&M Motorsports | | | Email Address Redacted | Email |
| R&M Plumbing Services, Inc | | | Email Address Redacted | Email |
| R&M Resources, Inc | | | Email Address Redacted | Email |
| R&M Transmissions, LLC | | | Email Address Redacted | Email |
| R&M Transportation LLC | | | Email Address Redacted | Email |
| R&N Fashion Inc | | | Email Address Redacted | Email |
| R&N Royal Distributors LLC | | | Email Address Redacted | Email |
| R&P Entertainment LLC | | | Email Address Redacted | Email |
| R&R Appraisal Group Inc | | | Email Address Redacted | Email |
| R&R Auto & Marine Inc. | | | Email Address Redacted | Email |
| R&R Automotive | | | Email Address Redacted | Email |
| R&R Construction LLC | | | Email Address Redacted | Email |
| R&R Crane Service, Inc. | | | Email Address Redacted | Email |
| R&R Cuts Specialist | | | Email Address Redacted | Email |
| R&R Deli Inc. | | | Email Address Redacted | Email |
| R&R Deliveries | | | Email Address Redacted | Email |
| R&R Delivery Inc. | | | Email Address Redacted | Email |
| R&R Electric Motor Service | | | Email Address Redacted | Email |
| R&R Electric Service LLC | | | Email Address Redacted | Email |
| R&R Enterprises, Inc | | | Email Address Redacted | Email |
| R&R Fireman Services | | | Email Address Redacted | Email |
| R&R Fitness Train Hard Or Go Home LLC | | | Email Address Redacted | Email |
| R&R Flaim Next Generation Produce, LLC. | | | Email Address Redacted | Email |
| R&R Logistics Inc | | | Email Address Redacted | Email |
| R&R Mechanical Services, LLC | | | Email Address Redacted | Email |
| R&R Medical Billing & Collection Services, Inc. | | | Email Address Redacted | Email |
| R&R Palacios Construction Inc | | | Email Address Redacted | Email |
| R&R Payroll Services LLC | | | Email Address Redacted | Email |
| R&R Rapid Response Professional Medical Agency, LLC | | | Email Address Redacted | Email |
| R&R Refaei LLC | | | Email Address Redacted | Email |
| R&R Rehab Solutions, Ltd | | | Email Address Redacted | Email |
| R&R Rosa Transport LLC | | | Email Address Redacted | Email |
| R&R Services LLC | | | Email Address Redacted | Email |
| R&R Services Of Fl Inc | | | Email Address Redacted | Email |
| R&R Texram LLC | | | Email Address Redacted | Email |
| R&R Transports Logistics LLC | | | Email Address Redacted | Email |
| R&R Truck Sears, Inc | | | Email Address Redacted | Email |
| R&R Wainwright Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| R&R Xterior Inc | | Email Address Redacted | Email |
| R&Rdvm Pa | | Email Address Redacted | Email |
| R&S Auto Sales | | Email Address Redacted | Email |
| R&S Automotive Services Inc | | Email Address Redacted | Email |
| R&S Automotive Specialists LLC | | Email Address Redacted | Email |
| R&S Chen Inc | | Email Address Redacted | Email |
| R&S Design Computer Services, Inc | | Email Address Redacted | Email |
| R&S Leggings | | Email Address Redacted | Email |
| R&S Multiservices Inc. | | Email Address Redacted | Email |
| R&S Professional Cleaning | | Email Address Redacted | Email |
| R&S Roofing & Siding, Inc. | | Email Address Redacted | Email |
| R&S Roofing Solution | | Email Address Redacted | Email |
| R&T Eatery Inc | | Email Address Redacted | Email |
| R&W Bobek Doors LLC | | Email Address Redacted | Email |
| R&W Speed Shop LLC | | Email Address Redacted | Email |
| R&Y Transport.Llc | | Email Address Redacted | Email |
| R&Y Underground | | Email Address Redacted | Email |
| R&Z Filter Service LLC | | Email Address Redacted | Email |
| R, W. International LLC | | Email Address Redacted | Email |
| R. A. Smith Asphalt Paving Contractors, Inc. | | Email Address Redacted | Email |
| R. Abedi, Dds, Pllc | | Email Address Redacted | Email |
| R. Anguilla Consulting, Inc. | | Email Address Redacted | Email |
| R. Bart Johansen Md Pc | | Email Address Redacted | Email |
| R. C. Jackson Construction | | Email Address Redacted | Email |
| R. C. Mckinnon Floors LLC | | Email Address Redacted | Email |
| R. Carter Crane & Hoist Service, Inc. | | Email Address Redacted | Email |
| R. Craig Clark Pc | | Email Address Redacted | Email |
| R. D. Construction Inc. | | Email Address Redacted | Email |
| R. David Parrish Electrical Services LLC | | Email Address Redacted | Email |
| R. Davis Freelancer | | Email Address Redacted | Email |
| R. Dowd Design | | Email Address Redacted | Email |
| R. Drysdale, Inc | | Email Address Redacted | Email |
| R. E. Anson & Co. | | Email Address Redacted | Email |
| R. E. Gardinier Jr. Design & Construction, Inc. | | Email Address Redacted | Email |
| R. E. Glenn Inc. | | Email Address Redacted | Email |
| R. G. Hester Trucking | | Email Address Redacted | Email |
| R. Gass & Family Construction | | Email Address Redacted | Email |
| R. Goldstein & Associates | | Email Address Redacted | Email |
| R. Greathead & Son Farming | | Email Address Redacted | Email |
| R. Gregory Bridgland, Cpa | | Email Address Redacted | Email |
| R. Grinstein Jewelry & Design, Inc | | Email Address Redacted | Email |
| R. H. Schilling Financial Planning | | Email Address Redacted | Email |
| R. Hill Construction LLC | | Email Address Redacted | Email |
| R. J. Labella Consulting LLC | | Email Address Redacted | Email |
| R. Jackowski Contractor, Inc. | | Email Address Redacted | Email |
| R. Jason Beals Dnp Pmhnp-Bc, Pllc | | Email Address Redacted | Email |
| R. L. Hale Landscaping LLC | | Email Address Redacted | Email |
| R. Leclerc Enterprises Inc | | Email Address Redacted | Email |
| R. Lee Pennington, Cpa, LLC | | Email Address Redacted | Email |
| R. Mcniel Hinson Farms | | Email Address Redacted | Email |
| R. Merrill Inc. | | Email Address Redacted | Email |
| R. Mida Fnp-C | | Email Address Redacted | Email |
| R. Mitchell Contracting LLC | | Email Address Redacted | Email |
| R. Nihal Goonetilleke, M.D. Inc. | | Email Address Redacted | Email |
| R. Norman Junker & Associates, Inc. | | Email Address Redacted | Email |
| R. P. Blandford & Son | | Email Address Redacted | Email |
| R. Paul Brownell | | Email Address Redacted | Email |
| R. Pavoni Marble Installation Inc. | | Email Address Redacted | Email |
| R. S. N. B. Inc | | Email Address Redacted | Email |
| R. Schreiner PC | | Email Address Redacted | Email |
| R. Scott Magee, Attorney At Law | | Email Address Redacted | Email |
| R. Spencer Hamlin, Attorney-At-Law | | Email Address Redacted | Email |
| R. V. Grubb, Dds, Pa | | Email Address Redacted | Email |
| R. W. Gano, Lmft LLC | | Email Address Redacted | Email |
| R. William Smith, Dds | | Email Address Redacted | Email |
| R. Work Excavating & Trucking LLC | | Email Address Redacted | Email |
| R.A. Lamoureux, D.M.D. LLC | | Email Address Redacted | Email |
| R.A. Valente Electric Co. | | Email Address Redacted | Email |
| R.B. All Installations Inc | | Email Address Redacted | Email |
| R.B. Automotive Inc. | | Email Address Redacted | Email |
| R.B. Signs Inc. | | Email Address Redacted | Email |
| R.Barnes Inc | | Email Address Redacted | Email |
| R.C. Manufacturing, LLC. | | Email Address Redacted | Email |
| R.C. Matthews Inc. | | Email Address Redacted | Email |
| R.C.Clark Enterprises | | Email Address Redacted | Email |
| R.C.E.S Inc | | Email Address Redacted | Email |
| R.C.T. Logistics Inc. | | Email Address Redacted | Email |
| R.D.Hollowell Jewelers | | Email Address Redacted | Email |
| R.E.D. Trucking LLC | | Email Address Redacted | Email |
| R.E.M. Transport, LLC | | Email Address Redacted | Email |
| R.F. Esposito, Inc. | | Email Address Redacted | Email |
| R.F. Romain & Associates, Inc. | | Email Address Redacted | Email |
| R.F. Services Inc. | | Email Address Redacted | Email |
| R.G. Frisch Legalworks, Inc. | | Email Address Redacted | Email |
| R.G.M Realty Inc | | Email Address Redacted | Email |
| R.H. Site LLC | | Email Address Redacted | Email |
| R.Housekeeping | | Email Address Redacted | Email |
| R.J. & Family Corp. | | Email Address Redacted | Email |
| R.J. Galphin & Associates, Inc | | Email Address Redacted | Email |
| R.J. Pecca Inspection Services, LLC | | Email Address Redacted | Email |
| R.J. Proulx Construction Corp | | Email Address Redacted | Email |
| R.J.Molloy Electric Co. | | Email Address Redacted | Email |
| R.K. Jackson Enterprise, Inc. | | Email Address Redacted | Email |
| R.K.B. Opto-Electronics, Inc. | | Email Address Redacted | Email |
| R.K.Kernozicky Co. Building & Remodeling | | Email Address Redacted | Email |
| R.L. & R.L. Inc. "Doing Business As" Marinelli Jewelers | | Email Address Redacted | Email |
| R.L. Goodrich & Co., P.C. | | Email Address Redacted | Email |
| R.L. Maxon Moving, LLC | | Email Address Redacted | Email |
| R.M Insurance | | Email Address Redacted | Email |
| R.M. Hirsch Environmental Consulting, LLC | | Email Address Redacted | Email |
| R.M. Lombard | | Email Address Redacted | Email |
| R.M. Steele Company | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| R.M.S. Transportation | | Email Address Redacted | Email |
| R.Mainali Five, Inc | | Email Address Redacted | Email |
| R.Mainali Four, Inc. | | Email Address Redacted | Email |
| R.Mainali Three, Inc | | Email Address Redacted | Email |
| R.Mainali Two, Inc. | | Email Address Redacted | Email |
| R.Mainali, Inc | | Email Address Redacted | Email |
| R.Neal P&D Inc | | Email Address Redacted | Email |
| R.O.N. On The Spot | | Email Address Redacted | Email |
| R.P. Tools, Inc. | | Email Address Redacted | Email |
| R.P.B. Hvac LLC | | Email Address Redacted | Email |
| R.Pacheco Studios | | Email Address Redacted | Email |
| R.Q. Tranport LLC | | Email Address Redacted | Email |
| R.R. Western Management LLC | | Email Address Redacted | Email |
| R.S. Dirkes, Inc. | | Email Address Redacted | Email |
| R.S. Home Improvements & General Contracting | | Email Address Redacted | Email |
| R.S. Insurance Services Corporation | | Email Address Redacted | Email |
| R.T.J. Automotive | | Email Address Redacted | Email |
| R.V.Daluvoy, Md Inc | | Email Address Redacted | Email |
| R.V.M. Enterprises Inc. | | Email Address Redacted | Email |
| R.W. Commerford & Sons, Inc. | | Email Address Redacted | Email |
| R.W. Nolte Construction Inc. | | Email Address Redacted | Email |
| R.W. Wood & Associates, Inc. | | Email Address Redacted | Email |
| R.Williamson Landscape Contractors, Inc. | | Email Address Redacted | Email |
| R1D Media Group | | Email Address Redacted | Email |
| R2 Construction Services | | Email Address Redacted | Email |
| R2 Designz N More | | Email Address Redacted | Email |
| R2C Development Group, Inc. | | Email Address Redacted | Email |
| R2D Real Estate Group | | Email Address Redacted | Email |
| R2D2 Innovations Corp | | Email Address Redacted | Email |
| R2J Technologies, LLC | | Email Address Redacted | Email |
| R2Jb Enterprises | | Email Address Redacted | Email |
| R2L & Company LLC | | Email Address Redacted | Email |
| R2R Contracting LLC | | Email Address Redacted | Email |
| R3 Development | | Email Address Redacted | Email |
| R3 Health Care Services | | Email Address Redacted | Email |
| R3 Land & Cattle, LLC | | Email Address Redacted | Email |
| R3 Services Group LLC | | Email Address Redacted | Email |
| R3M1X3D, Inc. | | Email Address Redacted | Email |
| R4 LLC | | Email Address Redacted | Email |
| R4 Roofing & Exteriors LLC | | Email Address Redacted | Email |
| R5 Express Inc | | Email Address Redacted | Email |
| R5 Trucking LLC | | Email Address Redacted | Email |
| R7Group Inc, | | Email Address Redacted | Email |
| Ra & Ek Auto Repair LLC | | Email Address Redacted | Email |
| Ra & G Transportation | | Email Address Redacted | Email |
| Ra Clifton Associates, LLC | | Email Address Redacted | Email |
| Ra Design & Consultants LLP | | Email Address Redacted | Email |
| Ra Design LLC | | Email Address Redacted | Email |
| Ra Energy LLC | | Email Address Redacted | Email |
| Ra Financial Group LLC | | Email Address Redacted | Email |
| Ra International | | Email Address Redacted | Email |
| Ra Parts Depot, | | Email Address Redacted | Email |
| Ra Sao | | Email Address Redacted | Email |
| Ra Seasonings | | Email Address Redacted | Email |
| Ra Services | | Email Address Redacted | Email |
| Ra Sheets Construction Inc. | | Email Address Redacted | Email |
| Ra Sullivan | | Email Address Redacted | Email |
| Ra Walker Investments Inc | | Email Address Redacted | Email |
| Raa Group Inc | | Email Address Redacted | Email |
| Raa Transport Inc | | Email Address Redacted | Email |
| Raâ€¡L Garcia | | Email Address Redacted | Email |
| Raab Chosid | | Email Address Redacted | Email |
| Raachid Charaf | | Email Address Redacted | Email |
| Raad Ahmed | | Email Address Redacted | Email |
| Raafat Ayesh | | Email Address Redacted | Email |
| Raafat Magar | | Email Address Redacted | Email |
| Raaghib Quinn | | Email Address Redacted | Email |
| Raah Acupuncture Inc. | | Email Address Redacted | Email |
| Raakin Iqbal | | Email Address Redacted | Email |
| Raakin Iqbal | | Email Address Redacted | Email |
| Raam Global Consulting LLC | | Email Address Redacted | Email |
| Raamon Newman | | Email Address Redacted | Email |
| Raan Parton | | Email Address Redacted | Email |
| Raar International | | Email Address Redacted | Email |
| Raas Bihari Inc Dba Minuteman Press Of Edison | | Email Address Redacted | Email |
| Raas Trumbull LLC | | Email Address Redacted | Email |
| Raashid Abdul-Karim | | Email Address Redacted | Email |
| Raashon Aziz | | Email Address Redacted | Email |
| Raaso LLC | | Email Address Redacted | Email |
| Raasvasant Inc | | Email Address Redacted | Email |
| Raaz 123, LLC | | Email Address Redacted | Email |
| Rab Muktadir | | Email Address Redacted | Email |
| Rabah Awadallah | | Email Address Redacted | Email |
| Rabah, Kertout | | Email Address Redacted | Email |
| Rabang Consulting LLC, | | Email Address Redacted | Email |
| Rabbex International LLC | | Email Address Redacted | Email |
| Rabbi Daniel Pernick | | Email Address Redacted | Email |
| Rabbi David E Bitton | | Email Address Redacted | Email |
| Rabbi David Schonblum | | Email Address Redacted | Email |
| Rabbi Gershon Spiegel LLC | | Email Address Redacted | Email |
| Rabbinical College Of Ohr Shimon Yisroel | | Email Address Redacted | Email |
| Rabbit & Leo, LLC | | Email Address Redacted | Email |
| Rabbit Bottom Logging Company, Inc | | Email Address Redacted | Email |
| Rabbit Brush Gallery | | Email Address Redacted | Email |
| Rabbit Circle Tours | | Email Address Redacted | Email |
| Rabbit Consulting LLC | | Email Address Redacted | Email |
| Rabbit Farm | | Email Address Redacted | Email |
| Rabbit Hole Escape Games | | Email Address Redacted | Email |
| Rabbit Production | | Email Address Redacted | Email |
| Rabbits Moon Tea Art | | Email Address Redacted | Email |
| Rabbit'S Wrecker Service | | Email Address Redacted | Email |
| Rabco Real Estate & Investment Banking Corp | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Rab-Com Limited | | | | Email Address Redacted | Email |
| Rabecca Miller | | | | Email Address Redacted | Email |
| Rabecka Houfek | | | | Email Address Redacted | Email |
| Rabee Ikkawi | | | | Email Address Redacted | Email |
| Rabee Khader | | | | Email Address Redacted | Email |
| Rabeeha Khalil | | | | Email Address Redacted | Email |
| Rabeel Bashir | | | | Email Address Redacted | Email |
| Rabeena Fazal | | | | Email Address Redacted | Email |
| Rabeih Nabha | | | | Email Address Redacted | Email |
| Rabi Eid | | | | Email Address Redacted | Email |
| Rabi Haddad | | | | Email Address Redacted | Email |
| Rabi Inc | | | | Email Address Redacted | Email |
| Rabia Begum | | | | Email Address Redacted | Email |
| Rabia Inc | | | | Email Address Redacted | Email |
| Rabia Qazi | | | | Email Address Redacted | Email |
| Rabia Shah | | | | Email Address Redacted | Email |
| Rabia Shahenshah | | | | Email Address Redacted | Email |
| Rabia Waqas | | | | Email Address Redacted | Email |
| Rabiab Labnongsang | | | | Email Address Redacted | Email |
| Rabiah Manboard | | | | Email Address Redacted | Email |
| Rabiah Sutton | | | | Email Address Redacted | Email |
| Rabiah Sutton | | | | Email Address Redacted | Email |
| Rabias Inc. | | | | Email Address Redacted | Email |
| Rabideau Redemption | | | | Email Address Redacted | Email |
| Rabie Baroudi | | | | Email Address Redacted | Email |
| Rabiee Abou Saab | | | | Email Address Redacted | Email |
| Rabih Chamas Realtor | | | | Email Address Redacted | Email |
| Rabih El Khoury | | | | Email Address Redacted | Email |
| Rabih Jaber | | | | Email Address Redacted | Email |
| Rabih Kalidy | | | | Email Address Redacted | Email |
| Rabih Kassab | | | | Email Address Redacted | Email |
| Rabii Investment Inc | | | | Email Address Redacted | Email |
| Rabin Advisors, LLC | | | | Email Address Redacted | Email |
| Rabina Humphrey | | | | Email Address Redacted | Email |
| Rabindra Singh | | | | Email Address Redacted | Email |
| Rabinovich Sokolov Law Group LLC | | | | Email Address Redacted | Email |
| Rabinovitz Consulting, Inc. | | | | Email Address Redacted | Email |
| Rabion'S | | | | Email Address Redacted | Email |
| Rabota Enterprises LLC | 141A Neptune Ave | | Brooklyn, NY 11235 | | First Class Mail |
| Rabota Enterprises LLC | | | | Email Address Redacted | Email |
| Rabso Management LLC | | | | Email Address Redacted | Email |
| Rabu Gary | | | | Email Address Redacted | Email |
| Rabun Wilson | | | | Email Address Redacted | Email |
| Rac Medical Consulting, LLC | | | | Email Address Redacted | Email |
| Raca Holdings, Inc. | | | | Email Address Redacted | Email |
| Racapry Hair Salon | | | | Email Address Redacted | Email |
| Raccoon Enterprises | | | | Email Address Redacted | Email |
| Race 4 Education | | | | Email Address Redacted | Email |
| Race Division | | | | Email Address Redacted | Email |
| Race Enterprises Inc. | | | | Email Address Redacted | Email |
| Racers Edge LLC | | | | Email Address Redacted | Email |
| Racer'S Edge Performance Inc. | | | | Email Address Redacted | Email |
| Racewerks Inc | | | | Email Address Redacted | Email |
| Rachad Mitchell | | | | Email Address Redacted | Email |
| Rachada Kharuharat | | | | Email Address Redacted | Email |
| Rachael Adamiak | | | | Email Address Redacted | Email |
| Rachael Adamiak Jewelry | | | | Email Address Redacted | Email |
| Rachael Adams | | | | Email Address Redacted | Email |
| Rachael Akin | | | | Email Address Redacted | Email |
| Rachael Arkwright | | | | Email Address Redacted | Email |
| Rachael Armstrong | | | | Email Address Redacted | Email |
| Rachael Baroumand | | | | Email Address Redacted | Email |
| Rachael Boone | | | | Email Address Redacted | Email |
| Rachael Broussard | | | | Email Address Redacted | Email |
| Rachael Buechler | | | | Email Address Redacted | Email |
| Rachael Cayce | | | | Email Address Redacted | Email |
| Rachael Crampton | | | | Email Address Redacted | Email |
| Rachael Davidson | | | | Email Address Redacted | Email |
| Rachael Deen | | | | Email Address Redacted | Email |
| Rachael E. Massell Lcsw Lcdc | | | | Email Address Redacted | Email |
| Rachael Eible | | | | Email Address Redacted | Email |
| Rachael Exum | | | | Email Address Redacted | Email |
| Rachael Gallagher | | | | Email Address Redacted | Email |
| Rachael Garnett | | | | Email Address Redacted | Email |
| Rachael Green | | | | Email Address Redacted | Email |
| Rachael Groman | | | | Email Address Redacted | Email |
| Rachael Hallack | | | | Email Address Redacted | Email |
| Rachael Hanson | | | | Email Address Redacted | Email |
| Rachael Hanson | | | | Email Address Redacted | Email |
| Rachael Harrington | | | | Email Address Redacted | Email |
| Rachael Heinsen | | | | Email Address Redacted | Email |
| Rachael Hensley | | | | Email Address Redacted | Email |
| Rachael Hilliard | | | | Email Address Redacted | Email |
| Rachael Horn | | | | Email Address Redacted | Email |
| Rachael Hultz | | | | Email Address Redacted | Email |
| Rachael Jasa | | | | Email Address Redacted | Email |
| Rachael Karas | | | | Email Address Redacted | Email |
| Rachael Karas | | | | Email Address Redacted | Email |
| Rachael L Lacey | | | | Email Address Redacted | Email |
| Rachael L Wilson Inc | | | | Email Address Redacted | Email |
| Rachael Linton | | | | Email Address Redacted | Email |
| Rachael Lockie | | | | Email Address Redacted | Email |
| Rachael Marie Abney | | | | Email Address Redacted | Email |
| Rachael Massey | | | | Email Address Redacted | Email |
| Rachael Mckenzie | | | | Email Address Redacted | Email |
| Rachael Montgomery Counseling | | | | Email Address Redacted | Email |
| Rachael Moore | | | | Email Address Redacted | Email |
| Rachael Morgan | | | | Email Address Redacted | Email |
| Rachael P. Catalanotto, LLC | | | | Email Address Redacted | Email |
| Rachael Pontillo | | | | Email Address Redacted | Email |
| Rachael Preston | | | | Email Address Redacted | Email |
| Rachael Preston | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Rachael Preston | | Email Address Redacted | Email |
| Rachael Rauschert | | Email Address Redacted | Email |
| Rachael Ricker | | Email Address Redacted | Email |
| Rachael Ridaught, Realtor | | Email Address Redacted | Email |
| Rachael Riedinger | | Email Address Redacted | Email |
| Rachael Riley | | Email Address Redacted | Email |
| Rachael Rounds | | Email Address Redacted | Email |
| Rachael Sanders | | Email Address Redacted | Email |
| Rachael Schirano | | Email Address Redacted | Email |
| Rachael Schirano | | Email Address Redacted | Email |
| Rachael Snow | | Email Address Redacted | Email |
| Rachael Straub | | Email Address Redacted | Email |
| Rachael Teer | | Email Address Redacted | Email |
| Rachael Tran | | Email Address Redacted | Email |
| Rachael Vaughan Lmft | | Email Address Redacted | Email |
| Rachael Welsh | | Email Address Redacted | Email |
| Rachael Zdanek | | Email Address Redacted | Email |
| Rachael Zevecke | | Email Address Redacted | Email |
| Rachael Zevecke | | Email Address Redacted | Email |
| Rachaele Parsons | | Email Address Redacted | Email |
| Rachal Messersmith | | Email Address Redacted | Email |
| Rachale Kelley | | Email Address Redacted | Email |
| Rachale Kelley | | Email Address Redacted | Email |
| Rachan Malhotra | | Email Address Redacted | Email |
| Rachas Boutique | | Email Address Redacted | Email |
| Racheal Cook | | Email Address Redacted | Email |
| Racheal Hannah | | Email Address Redacted | Email |
| Racheal Johnson | | Email Address Redacted | Email |
| Racheal Oshu | | Email Address Redacted | Email |
| Racheal Thomas | | Email Address Redacted | Email |
| Rachealma Andrus | | Email Address Redacted | Email |
| Rachealwilliams | | Email Address Redacted | Email |
| Rached Merheb | | Email Address Redacted | Email |
| Rachel A Clapp | | Email Address Redacted | Email |
| Rachel A Cook | | Email Address Redacted | Email |
| Rachel A Sibley | | Email Address Redacted | Email |
| Rachel A. Zhuk | | Email Address Redacted | Email |
| Rachel Acosta | | Email Address Redacted | Email |
| Rachel Aitken | | Email Address Redacted | Email |
| Rachel Alcazar Hairstylist | | Email Address Redacted | Email |
| Rachel Alderson | | Email Address Redacted | Email |
| Rachel Alger | | Email Address Redacted | Email |
| Rachel Allawos | | Email Address Redacted | Email |
| Rachel Allawos | | Email Address Redacted | Email |
| Rachel Allen | | Email Address Redacted | Email |
| Rachel Alsup | | Email Address Redacted | Email |
| Rachel Anderson | | Email Address Redacted | Email |
| Rachel Anderson | | Email Address Redacted | Email |
| Rachel Anderson | | Email Address Redacted | Email |
| Rachel Ann Bridal LLC | | Email Address Redacted | Email |
| Rachel Aram | | Email Address Redacted | Email |
| Rachel Arcilla-Cagiao | | Email Address Redacted | Email |
| Rachel Armstrong-Stockton | | Email Address Redacted | Email |
| Rachel Arnold | | Email Address Redacted | Email |
| Rachel Astalos-Majetti | | Email Address Redacted | Email |
| Rachel Austin | | Email Address Redacted | Email |
| Rachel Baca | | Email Address Redacted | Email |
| Rachel Baig | | Email Address Redacted | Email |
| Rachel Balas | | Email Address Redacted | Email |
| Rachel Baldin | | Email Address Redacted | Email |
| Rachel Baliff | | Email Address Redacted | Email |
| Rachel Ballantyne | | Email Address Redacted | Email |
| Rachel Ballard, Typewell Transcriber | | Email Address Redacted | Email |
| Rachel Barnard | | Email Address Redacted | Email |
| Rachel Beard | | Email Address Redacted | Email |
| Rachel Beard | | Email Address Redacted | Email |
| Rachel Bell | | Email Address Redacted | Email |
| Rachel Bellew | | Email Address Redacted | Email |
| Rachel Bender Insurance | | Email Address Redacted | Email |
| Rachel Bennett | | Email Address Redacted | Email |
| Rachel Bertoni | | Email Address Redacted | Email |
| Rachel Bierman | | Email Address Redacted | Email |
| Rachel Bierwirth | | Email Address Redacted | Email |
| Rachel Blackburn | | Email Address Redacted | Email |
| Rachel Blatt | | Email Address Redacted | Email |
| Rachel Bode | | Email Address Redacted | Email |
| Rachel Bogard | | Email Address Redacted | Email |
| Rachel Bolgov | | Email Address Redacted | Email |
| Rachel Braun Otrl | | Email Address Redacted | Email |
| Rachel Breit | | Email Address Redacted | Email |
| Rachel Britt | | Email Address Redacted | Email |
| Rachel Britton | | Email Address Redacted | Email |
| Rachel Brown | | Email Address Redacted | Email |
| Rachel Brown | | Email Address Redacted | Email |
| Rachel Brown, Inc. | | Email Address Redacted | Email |
| Rachel Burger | | Email Address Redacted | Email |
| Rachel Burris | | Email Address Redacted | Email |
| Rachel Butler | | Email Address Redacted | Email |
| Rachel C. Holmes | | Email Address Redacted | Email |
| Rachel C. Latuso | | Email Address Redacted | Email |
| Rachel Cabrera | | Email Address Redacted | Email |
| Rachel Cagle | | Email Address Redacted | Email |
| Rachel Calloway Streisfeld | | Email Address Redacted | Email |
| Rachel Campbell | | Email Address Redacted | Email |
| Rachel Carlsen | | Email Address Redacted | Email |
| Rachel Carlsen, Cpa | | Email Address Redacted | Email |
| Rachel Carney | | Email Address Redacted | Email |
| Rachel Cartwright | | Email Address Redacted | Email |
| Rachel Case'S Dog Walking | | Email Address Redacted | Email |
| Rachel Castellanos | | Email Address Redacted | Email |
| Rachel Chao | | Email Address Redacted | Email |
| Rachel Charlesworth | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Rachel Christenson | | Email Address Redacted | Email |
| Rachel Ciaramitaro | | Email Address Redacted | Email |
| Rachel Claire Pearl Md, Inc | | Email Address Redacted | Email |
| Rachel Clark | | Email Address Redacted | Email |
| Rachel Cobb | | Email Address Redacted | Email |
| Rachel Cochran | | Email Address Redacted | Email |
| Rachel Coffey | | Email Address Redacted | Email |
| Rachel Cohen | | Email Address Redacted | Email |
| Rachel Cohen | | Email Address Redacted | Email |
| Rachel Cohen | | Email Address Redacted | Email |
| Rachel Coleman | | Email Address Redacted | Email |
| Rachel Condon | | Email Address Redacted | Email |
| Rachel Connet | | Email Address Redacted | Email |
| Rachel Cook | | Email Address Redacted | Email |
| Rachel Coppola | | Email Address Redacted | Email |
| Rachel Cotton | | Email Address Redacted | Email |
| Rachel Courville | | Email Address Redacted | Email |
| Rachel Cummins | | Email Address Redacted | Email |
| Rachel Cunningham | | Email Address Redacted | Email |
| Rachel Cutright | | Email Address Redacted | Email |
| Rachel D Maree M D Mph LLC | | Email Address Redacted | Email |
| Rachel Daggett | | Email Address Redacted | Email |
| Rachel Dailey | | Email Address Redacted | Email |
| Rachel Dawson | | Email Address Redacted | Email |
| Rachel De La Caridad Perez Rodriguez | | Email Address Redacted | Email |
| Rachel Delabruere | | Email Address Redacted | Email |
| Rachel Downey | | Email Address Redacted | Email |
| Rachel Doyle | | Email Address Redacted | Email |
| Rachel Duphily | | Email Address Redacted | Email |
| Rachel E Cooper, LLC | | Email Address Redacted | Email |
| Rachel E Kuykendall | | Email Address Redacted | Email |
| Rachel E Looney | | Email Address Redacted | Email |
| Rachel E Robbins-Mayhill | | Email Address Redacted | Email |
| Rachel Ebersole | | Email Address Redacted | Email |
| Rachel Edell | | Email Address Redacted | Email |
| Rachel Ehresman | | Email Address Redacted | Email |
| Rachel Ellenberg | | Email Address Redacted | Email |
| Rachel Elmaleh Shirazi | | Email Address Redacted | Email |
| Rachel Enriquez | | Email Address Redacted | Email |
| Rachel Enriquez | | Email Address Redacted | Email |
| Rachel Estevez Cabello | | Email Address Redacted | Email |
| Rachel Etienne | | Email Address Redacted | Email |
| Rachel Evarts | | Email Address Redacted | Email |
| Rachel Faller | | Email Address Redacted | Email |
| Rachel Faulkner | | Email Address Redacted | Email |
| Rachel Ferguson | | Email Address Redacted | Email |
| Rachel Fk Novak, LLC | | Email Address Redacted | Email |
| Rachel Flint | | Email Address Redacted | Email |
| Rachel Flores | | Email Address Redacted | Email |
| Rachel Fomen | | Email Address Redacted | Email |
| Rachel Ford | | Email Address Redacted | Email |
| Rachel Foreman | | Email Address Redacted | Email |
| Rachel Friedman | | Email Address Redacted | Email |
| Rachel Friedman | | Email Address Redacted | Email |
| Rachel Frishe | | Email Address Redacted | Email |
| Rachel Funk-Johnson | | Email Address Redacted | Email |
| Rachel G. Randall | | Email Address Redacted | Email |
| Rachel Galant | | Email Address Redacted | Email |
| Rachel Gamss-Singer | | Email Address Redacted | Email |
| Rachel Gant | | Email Address Redacted | Email |
| Rachel Gant | | Email Address Redacted | Email |
| Rachel Garber Consulting | | Email Address Redacted | Email |
| Rachel Gardner | | Email Address Redacted | Email |
| Rachel Garnand | | Email Address Redacted | Email |
| Rachel Geiger LLC. | | Email Address Redacted | Email |
| Rachel George | | Email Address Redacted | Email |
| Rachel Gewelber-Williams | | Email Address Redacted | Email |
| Rachel Gibaut | | Email Address Redacted | Email |
| Rachel Gibbs | | Email Address Redacted | Email |
| Rachel Goldberg | | Email Address Redacted | Email |
| Rachel Goldstein, Independent Cabi Stylist | | Email Address Redacted | Email |
| Rachel Golub | | Email Address Redacted | Email |
| Rachel Goodlad | | Email Address Redacted | Email |
| Rachel Goshorn | | Email Address Redacted | Email |
| Rachel Graham | | Email Address Redacted | Email |
| Rachel Grant | | Email Address Redacted | Email |
| Rachel Gross | | Email Address Redacted | Email |
| Rachel Halder | | Email Address Redacted | Email |
| Rachel Hamilton | | Email Address Redacted | Email |
| Rachel Hamrick | | Email Address Redacted | Email |
| Rachel Hanson | | Email Address Redacted | Email |
| Rachel Hardy | | Email Address Redacted | Email |
| Rachel Harris | | Email Address Redacted | Email |
| Rachel Harrison | | Email Address Redacted | Email |
| Rachel Harrison | | Email Address Redacted | Email |
| Rachel Harris-Walker | | Email Address Redacted | Email |
| Rachel Hart International Incorporated | | Email Address Redacted | Email |
| Rachel Harvest | | Email Address Redacted | Email |
| Rachel Harvey | | Email Address Redacted | Email |
| Rachel Hauck | | Email Address Redacted | Email |
| Rachel Havel Photography | | Email Address Redacted | Email |
| Rachel Haywood-Baize | | Email Address Redacted | Email |
| Rachel Heath | | Email Address Redacted | Email |
| Rachel Hedderman | | Email Address Redacted | Email |
| Rachel Helgeson | | Email Address Redacted | Email |
| Rachel Helgeson | | Email Address Redacted | Email |
| Rachel Henderson | | Email Address Redacted | Email |
| Rachel Hilton | | Email Address Redacted | Email |
| Rachel Holmes | | Email Address Redacted | Email |
| Rachel Hoover | | Email Address Redacted | Email |
| Rachel Hoover | | Email Address Redacted | Email |
| Rachel Horlick, Sole Proprietor | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Rachel Hoza, Cpa | | Email Address Redacted | Email |
| Rachel Humber | | Email Address Redacted | Email |
| Rachel Hunt | | Email Address Redacted | Email |
| Rachel Hunt | | Email Address Redacted | Email |
| Rachel Jackson | | Email Address Redacted | Email |
| Rachel Jacobsen | | Email Address Redacted | Email |
| Rachel Jaureguis | | Email Address Redacted | Email |
| Rachel Jenkins | | Email Address Redacted | Email |
| Rachel Jeppesen | | Email Address Redacted | Email |
| Rachel Johnson | | Email Address Redacted | Email |
| Rachel Johnson | | Email Address Redacted | Email |
| Rachel Jones | | Email Address Redacted | Email |
| Rachel Jones | | Email Address Redacted | Email |
| Rachel Jones | | Email Address Redacted | Email |
| Rachel Jones | | Email Address Redacted | Email |
| Rachel Joy Design LLC | | Email Address Redacted | Email |
| Rachel K Spencer | | Email Address Redacted | Email |
| Rachel Kahan Optometrist | | Email Address Redacted | Email |
| Rachel Kamalova | | Email Address Redacted | Email |
| Rachel Kamalova | | Email Address Redacted | Email |
| Rachel Kasal | | Email Address Redacted | Email |
| Rachel Kay Public Relations, Inc | | Email Address Redacted | Email |
| Rachel Kaye | | Email Address Redacted | Email |
| Rachel Kendra | | Email Address Redacted | Email |
| Rachel Kiest | | Email Address Redacted | Email |
| Rachel Kilpatrick | | Email Address Redacted | Email |
| Rachel Kinsey | | Email Address Redacted | Email |
| Rachel Kitson Pllc | | Email Address Redacted | Email |
| Rachel Klein | | Email Address Redacted | Email |
| Rachel Klein | | Email Address Redacted | Email |
| Rachel Klein | | Email Address Redacted | Email |
| Rachel Klerer Axelrod P.T./L | | Email Address Redacted | Email |
| Rachel Ko | | Email Address Redacted | Email |
| Rachel Koth Real Estate | | Email Address Redacted | Email |
| Rachel Krupp | | Email Address Redacted | Email |
| Rachel Kwee | | Email Address Redacted | Email |
| Rachel Kyles | | Email Address Redacted | Email |
| Rachel L Ludt | | Email Address Redacted | Email |
| Rachel L Pollak | | Email Address Redacted | Email |
| Rachel L Strader | | Email Address Redacted | Email |
| Rachel L Wilson Inc | | Email Address Redacted | Email |
| Rachel Lane | | Email Address Redacted | Email |
| Rachel Lasater | | Email Address Redacted | Email |
| Rachel Lasater | | Email Address Redacted | Email |
| Rachel Lederman | | Email Address Redacted | Email |
| Rachel Lee | | Email Address Redacted | Email |
| Rachel Lee | | Email Address Redacted | Email |
| Rachel Leemis | | Email Address Redacted | Email |
| Rachel Leigh Bell | | Email Address Redacted | Email |
| Rachel Lerner | | Email Address Redacted | Email |
| Rachel Lerner Ip Consulting | | Email Address Redacted | Email |
| Rachel Leveille | | Email Address Redacted | Email |
| Rachel Lichte | | Email Address Redacted | Email |
| Rachel Lincer | | Email Address Redacted | Email |
| Rachel Livingston | | Email Address Redacted | Email |
| Rachel Long | | Email Address Redacted | Email |
| Rachel Lori | | Email Address Redacted | Email |
| Rachel Lucas | | Email Address Redacted | Email |
| Rachel Ly | | Email Address Redacted | Email |
| Rachel M Abramson | | Email Address Redacted | Email |
| Rachel M Freeburg | | Email Address Redacted | Email |
| Rachel M Ritter Insurance Agency | | Email Address Redacted | Email |
| Rachel M. Friedman | | Email Address Redacted | Email |
| Rachel M. Lilly, Landscape Architect | | Email Address Redacted | Email |
| Rachel Maigue | | Email Address Redacted | Email |
| Rachel Marie Hoyt | | Email Address Redacted | Email |
| Rachel Marking | | Email Address Redacted | Email |
| Rachel Markowitz | | Email Address Redacted | Email |
| Rachel Markum | | Email Address Redacted | Email |
| Rachel Marshall | | Email Address Redacted | Email |
| Rachel Matagora | | Email Address Redacted | Email |
| Rachel Mcgriff | | Email Address Redacted | Email |
| Rachel Mctaggart | | Email Address Redacted | Email |
| Rachel Mednick | | Email Address Redacted | Email |
| Rachel Mendelsohn | | Email Address Redacted | Email |
| Rachel Mendieta | | Email Address Redacted | Email |
| Rachel Mermelstein | | Email Address Redacted | Email |
| Rachel Michelle Warren | | Email Address Redacted | Email |
| Rachel Miller | | Email Address Redacted | Email |
| Rachel Miller | | Email Address Redacted | Email |
| Rachel Miller | | Email Address Redacted | Email |
| Rachel Minyard | | Email Address Redacted | Email |
| Rachel Mistretta | | Email Address Redacted | Email |
| Rachel Montega | | Email Address Redacted | Email |
| Rachel Murray Letourneau, Pa | | Email Address Redacted | Email |
| Rachel Mytnik | | Email Address Redacted | Email |
| Rachel N. Hall (Formerly Rachel White) | | Email Address Redacted | Email |
| Rachel Nack Real Estate | | Email Address Redacted | Email |
| Rachel Nass | | Email Address Redacted | Email |
| Rachel Nevell | | Email Address Redacted | Email |
| Rachel Newhouse | | Email Address Redacted | Email |
| Rachel Nguyen | | Email Address Redacted | Email |
| Rachel Nicole Telford | | Email Address Redacted | Email |
| Rachel Nolan | | Email Address Redacted | Email |
| Rachel Nolan | | Email Address Redacted | Email |
| Rachel Nudelman | | Email Address Redacted | Email |
| Rachel Odo | | Email Address Redacted | Email |
| Rachel Oliver | | Email Address Redacted | Email |
| Rachel Olivera | | Email Address Redacted | Email |
| Rachel Ot Pc | | Email Address Redacted | Email |
| Rachel Pachman | | Email Address Redacted | Email |
| Rachel Paplomatas | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Rachel Patterson | | | Email Address Redacted | Email |
| Rachel Pauley | | | Email Address Redacted | Email |
| Rachel Payton | | | Email Address Redacted | Email |
| Rachel Perry | | | Email Address Redacted | Email |
| Rachel Pesina | | | Email Address Redacted | Email |
| Rachel Phillips | | | Email Address Redacted | Email |
| Rachel Pinker | | | Email Address Redacted | Email |
| Rachel Pope | | | Email Address Redacted | Email |
| Rachel Porcelli-Hill | | | Email Address Redacted | Email |
| Rachel Prestige Care | | | Email Address Redacted | Email |
| Rachel Pritchard | | | Email Address Redacted | Email |
| Rachel Proctor | | | Email Address Redacted | Email |
| Rachel Rabbani | | | Email Address Redacted | Email |
| Rachel Radford | | | Email Address Redacted | Email |
| Rachel Radmacher | | | Email Address Redacted | Email |
| Rachel Ramirez | | | Email Address Redacted | Email |
| Rachel Ramirez | | | Email Address Redacted | Email |
| Rachel Ramos | | | Email Address Redacted | Email |
| Rachel Ramos | | | Email Address Redacted | Email |
| Rachel Randazzo | | | Email Address Redacted | Email |
| Rachel Rappa | | | Email Address Redacted | Email |
| Rachel Ratzer | | | Email Address Redacted | Email |
| Rachel Ravin, Lcsw-R | | | Email Address Redacted | Email |
| Rachel Readus | | | Email Address Redacted | Email |
| Rachel Reddell | | | Email Address Redacted | Email |
| Rachel Reichhoff | | | Email Address Redacted | Email |
| Rachel Reider | | | Email Address Redacted | Email |
| Rachel Reiman Connor | | | Email Address Redacted | Email |
| Rachel Remler | | | Email Address Redacted | Email |
| Rachel Renee Walker | | | Email Address Redacted | Email |
| Rachel Reverter Rosenada | | | Email Address Redacted | Email |
| Rachel Reyes-Bergano | | | Email Address Redacted | Email |
| Rachel Ricchiuto | | | Email Address Redacted | Email |
| Rachel Rice | | | Email Address Redacted | Email |
| Rachel Rickert | | | Email Address Redacted | Email |
| Rachel Rigdon Slp, LLC | | | Email Address Redacted | Email |
| Rachel Rizk | | | Email Address Redacted | Email |
| Rachel Robertson | | | Email Address Redacted | Email |
| Rachel Rodriguez | | | Email Address Redacted | Email |
| Rachel Roedel | | | Email Address Redacted | Email |
| Rachel Roesbery | | | Email Address Redacted | Email |
| Rachel Rosenberg | | | Email Address Redacted | Email |
| Rachel Rowden | | | Email Address Redacted | Email |
| Rachel Rowe | | | Email Address Redacted | Email |
| Rachel Rozenberg | | | Email Address Redacted | Email |
| Rachel Ruben | | | Email Address Redacted | Email |
| Rachel Rubin | | | Email Address Redacted | Email |
| Rachel Rumph | | | Email Address Redacted | Email |
| Rachel Ryan | | | Email Address Redacted | Email |
| Rachel Saenger & Associates LLC | | | Email Address Redacted | Email |
| Rachel Saenz - Manicurist | | | Email Address Redacted | Email |
| Rachel Salazar | | | Email Address Redacted | Email |
| Rachel Salon Corp. | | | Email Address Redacted | Email |
| Rachel Sauls | | | Email Address Redacted | Email |
| Rachel Sazon | | | Email Address Redacted | Email |
| Rachel Schaeffer | | | Email Address Redacted | Email |
| Rachel Schecter | | | Email Address Redacted | Email |
| Rachel Schulman Esq Attorney At Law, Pllc | | | Email Address Redacted | Email |
| Rachel Schultz | | | Email Address Redacted | Email |
| Rachel Schwimmer | | | Email Address Redacted | Email |
| Rachel Shaool | | | Email Address Redacted | Email |
| Rachel Sheets | | | Email Address Redacted | Email |
| Rachel Shellenbarger | | | Email Address Redacted | Email |
| Rachel Sherman | | | Email Address Redacted | Email |
| Rachel Shimoni | | | Email Address Redacted | Email |
| Rachel Silva | | | Email Address Redacted | Email |
| Rachel Silva | | | Email Address Redacted | Email |
| Rachel Simmons | | | Email Address Redacted | Email |
| Rachel Simon | | | Email Address Redacted | Email |
| Rachel Simon | | | Email Address Redacted | Email |
| Rachel Sinex | | | Email Address Redacted | Email |
| Rachel Smart-Fadairo | | | Email Address Redacted | Email |
| Rachel Smith | | | Email Address Redacted | Email |
| Rachel Solomon | | | Email Address Redacted | Email |
| Rachel Spector | | | Email Address Redacted | Email |
| Rachel Stacey | | | Email Address Redacted | Email |
| Rachel Starks | | | Email Address Redacted | Email |
| Rachel Staton-Purdy | | | Email Address Redacted | Email |
| Rachel Steck | | | Email Address Redacted | Email |
| Rachel Steck | | | Email Address Redacted | Email |
| Rachel Stephens | | | Email Address Redacted | Email |
| Rachel Stephens | | | Email Address Redacted | Email |
| Rachel Stevens | | | Email Address Redacted | Email |
| Rachel Steverson | | | Email Address Redacted | Email |
| Rachel Stout | | | Email Address Redacted | Email |
| Rachel Tabbouche | | | Email Address Redacted | Email |
| Rachel Tannenbaum | | | Email Address Redacted | Email |
| Rachel Tate | | | Email Address Redacted | Email |
| Rachel Templeton | | | Email Address Redacted | Email |
| Rachel Templeton | | | Email Address Redacted | Email |
| Rachel Templeton | | | Email Address Redacted | Email |
| Rachel Tercek | | | Email Address Redacted | Email |
| Rachel Thacker | | | Email Address Redacted | Email |
| Rachel Thurber | | | Email Address Redacted | Email |
| Rachel Tolve | | | Email Address Redacted | Email |
| Rachel Toppert | | | Email Address Redacted | Email |
| Rachel Tucker | | | Email Address Redacted | Email |
| Rachel Turner | | | Email Address Redacted | Email |
| Rachel Umansky | | | Email Address Redacted | Email |
| Rachel Valdez | | | Email Address Redacted | Email |
| Rachel Vasquez | | | Email Address Redacted | Email |
| Rachel Waldron | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Rachel Walker | | Email Address Redacted | Email |
| Rachel Washington | | Email Address Redacted | Email |
| Rachel Weiser | | Email Address Redacted | Email |
| Rachel Westfall | | Email Address Redacted | Email |
| Rachel White | | Email Address Redacted | Email |
| Rachel White | | Email Address Redacted | Email |
| Rachel Williams | | Email Address Redacted | Email |
| Rachel Winston | | Email Address Redacted | Email |
| Rachel Wobschall | | Email Address Redacted | Email |
| Rachel Wodin Nihan, M.S., Ccc-Slp | | Email Address Redacted | Email |
| Rachel Wrayn | | Email Address Redacted | Email |
| Rachel Wright | | Email Address Redacted | Email |
| Rachel Wright | | Email Address Redacted | Email |
| Rachel Young | | Email Address Redacted | Email |
| Rachel Young | | Email Address Redacted | Email |
| Rachel Young | | Email Address Redacted | Email |
| Rachel Zimmerman Lpc | | Email Address Redacted | Email |
| Rachel Zwipf | | Email Address Redacted | Email |
| Rachelann Wahlig | | Email Address Redacted | Email |
| Rachele Aurelio | | Email Address Redacted | Email |
| Rachele Kessler | | Email Address Redacted | Email |
| Rachele Lizarraga | | Email Address Redacted | Email |
| Rachele Royale Music | | Email Address Redacted | Email |
| Rachell Fox | | Email Address Redacted | Email |
| Rachell Johnson | | Email Address Redacted | Email |
| Rachell Kim | | Email Address Redacted | Email |
| Rachell Runion | | Email Address Redacted | Email |
| Rachell Young | | Email Address Redacted | Email |
| Rachelle | | Email Address Redacted | Email |
| Rach'Elle Antoinette Face | | Email Address Redacted | Email |
| Rachelle Barger | | Email Address Redacted | Email |
| Rachelle Barnes | | Email Address Redacted | Email |
| Rachelle Boncy | | Email Address Redacted | Email |
| Rachelle Budde | | Email Address Redacted | Email |
| Rachelle Cohen | | Email Address Redacted | Email |
| Rachelle Correa | | Email Address Redacted | Email |
| Rachelle Domingo Rogers | | Email Address Redacted | Email |
| Rachelle Dorsainvil | | Email Address Redacted | Email |
| Rachelle Excellent | | Email Address Redacted | Email |
| Rachelle Forsythe | | Email Address Redacted | Email |
| Rachelle Garcia | | Email Address Redacted | Email |
| Rachelle Gould | | Email Address Redacted | Email |
| Rachelle Helmuth | | Email Address Redacted | Email |
| Rachelle Ivie | | Email Address Redacted | Email |
| Rachelle Jimerson | | Email Address Redacted | Email |
| Rachelle K Stull | | Email Address Redacted | Email |
| Rachelle Katznelson | | Email Address Redacted | Email |
| Rachelle Love | | Email Address Redacted | Email |
| Rachelle Malavsky | | Email Address Redacted | Email |
| Rachelle Manning | | Email Address Redacted | Email |
| Rachelle Marcello | | Email Address Redacted | Email |
| Rachelle Mims | | Email Address Redacted | Email |
| Rachelle Owens | | Email Address Redacted | Email |
| Rachelle Pecot | | Email Address Redacted | Email |
| Rachelle Perry | | Email Address Redacted | Email |
| Rachelle Pritchard | | Email Address Redacted | Email |
| Rachelle Ramos | | Email Address Redacted | Email |
| Rachelle Rose | | Email Address Redacted | Email |
| Rachelle Ross | | Email Address Redacted | Email |
| Rachelle Siegel | | Email Address Redacted | Email |
| Rachelle St Germain | | Email Address Redacted | Email |
| Rachelle Strickland | | Email Address Redacted | Email |
| Rachelle Wallace | | Email Address Redacted | Email |
| Rachelle Y Ramirez | | Email Address Redacted | Email |
| Rachelle Youd | | Email Address Redacted | Email |
| Rachelle Zendejas Inc | | Email Address Redacted | Email |
| Rachel'S Car Service, Inc | | Email Address Redacted | Email |
| Rachels Hair Room Inc | | Email Address Redacted | Email |
| Rachel'S Regolith Inc | | Email Address Redacted | Email |
| Rachels Tlc Nails | | Email Address Redacted | Email |
| Rachels Transportation | | Email Address Redacted | Email |
| Rachels Travel LLC | | Email Address Redacted | Email |
| Racherbaeumer Productions | | Email Address Redacted | Email |
| Rachhpal Sian | | Email Address Redacted | Email |
| Rachhpal Singh | | Email Address Redacted | Email |
| Rachid | | Email Address Redacted | Email |
| Rachid Arroufi | | Email Address Redacted | Email |
| Rachid El Khaldi | | Email Address Redacted | Email |
| Rachid Oubaali | | Email Address Redacted | Email |
| Rachid Slimi | | Email Address Redacted | Email |
| Rachid Zahidi | | Email Address Redacted | Email |
| Rachida Bejja | | Email Address Redacted | Email |
| Rachil Rosenthal | | Email Address Redacted | Email |
| Rachman Clinic, Inc | | Email Address Redacted | Email |
| Rachna Hukmani | | Email Address Redacted | Email |
| Rachna Wadhwa | | Email Address Redacted | Email |
| Rachz80 | | Email Address Redacted | Email |
| Raciel Gobea | | Email Address Redacted | Email |
| Raciel Gobea | | Email Address Redacted | Email |
| Raciel Gomez Golpe | | Email Address Redacted | Email |
| Raciel Leyva | | Email Address Redacted | Email |
| Raciel Moratin Sanchez | | Email Address Redacted | Email |
| Raciel Reyes Garcia | | Email Address Redacted | Email |
| Racim Allouani | | Email Address Redacted | Email |
| Racin Mason Pizza & Fun Zone LLP | | Email Address Redacted | Email |
| Racine Brown | | Email Address Redacted | Email |
| Racine Mcdaniel | | Email Address Redacted | Email |
| Racing & Motor Performance, LLC | | Email Address Redacted | Email |
| Racing Schools LLC | | Email Address Redacted | Email |
| Rack Plumbing, Inc | | Email Address Redacted | Email |
| Rack Racing Entertainment | | Email Address Redacted | Email |
| Rackeal Tax Services | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Rack'Em & Stack'Em Autocarrier | | Email Address Redacted | Email |
| Rackhouse Bbq LLC | | Email Address Redacted | Email |
| Rackie Hayes | | Email Address Redacted | Email |
| Racks Billiards Fl Corp | | Email Address Redacted | Email |
| Rackworks LLC | | Email Address Redacted | Email |
| Raco Superior Renforcing Inc. | | Email Address Redacted | Email |
| Racobsautomotive LLC | | Email Address Redacted | Email |
| Raconstruction | | Email Address Redacted | Email |
| Racoon Industries LLC | | Email Address Redacted | Email |
| Racquel Black | | Email Address Redacted | Email |
| Racquel Black | | Email Address Redacted | Email |
| Racquel Fields | | Email Address Redacted | Email |
| Racquel Harrison | | Email Address Redacted | Email |
| Racquel Lewis | | Email Address Redacted | Email |
| Racquel Ludaway | | Email Address Redacted | Email |
| Racquel M Volkowitz | | Email Address Redacted | Email |
| Racquel Mason | | Email Address Redacted | Email |
| Racquel Mchaney | | Email Address Redacted | Email |
| Racquel Ramlal Slawinski | | Email Address Redacted | Email |
| Racquel Tassoni | | Email Address Redacted | Email |
| Racquet Edge | | Email Address Redacted | Email |
| Racquets Club Of Warren Inc | | Email Address Redacted | Email |
| Racrs | | Email Address Redacted | Email |
| Rad Corporation | | Email Address Redacted | Email |
| Rad Engineering Corporation | | Email Address Redacted | Email |
| Rad Language Services | | Email Address Redacted | Email |
| Rad Life Incorporated | | Email Address Redacted | Email |
| Rad Media Co | | Email Address Redacted | Email |
| Rad Of S Fl Inc | | Email Address Redacted | Email |
| Rad Optometric Care Inc. | | Email Address Redacted | Email |
| Rad Smiles Dental Pc | | Email Address Redacted | Email |
| Rad Vintage | | Email Address Redacted | Email |
| Rada Ivanov Mdsc | | Email Address Redacted | Email |
| Rada Koifman | | Email Address Redacted | Email |
| Rada Reyes | | Email Address Redacted | Email |
| Rada Yerebakan | | Email Address Redacted | Email |
| Radabaugh Appraisal LLC | | Email Address Redacted | Email |
| Radames Cabral | | Email Address Redacted | Email |
| Radames Cartagena | | Email Address Redacted | Email |
| Radames Maldonado | | Email Address Redacted | Email |
| Radames Santiesteban | | Email Address Redacted | Email |
| Radamex Velasquez | | Email Address Redacted | Email |
| Radar Radio | | Email Address Redacted | Email |
| Radavero Insurance Service Inc | | Email Address Redacted | Email |
| Radburn Cleaners | | Email Address Redacted | Email |
| Radcliffe & Associates | | Email Address Redacted | Email |
| Radcliffe Anesthesia Associates | | Email Address Redacted | Email |
| Radcliffe Farmers Insurance | | Email Address Redacted | Email |
| Radcliffe Hair | | Email Address Redacted | Email |
| Radcliffe Howard | | Email Address Redacted | Email |
| Radcliffe Landscaping Inc | | Email Address Redacted | Email |
| Rade Cetkovic | | Email Address Redacted | Email |
| Rade Djurovic | | Email Address Redacted | Email |
| Rade Veskovic | | Email Address Redacted | Email |
| Radeecal | | Email Address Redacted | Email |
| Radeep Pai | | Email Address Redacted | Email |
| Radek Buza | | Email Address Redacted | Email |
| Radek Klusal | | Email Address Redacted | Email |
| Radenko Ciric | | Email Address Redacted | Email |
| Rader Designs | | Email Address Redacted | Email |
| Rader Management Corp | | Email Address Redacted | Email |
| Radevelopmentllc.Com | | Email Address Redacted | Email |
| Radford & Keebaugh LLC | | Email Address Redacted | Email |
| Radford Contracting | | Email Address Redacted | Email |
| Radford Pannell | | Email Address Redacted | Email |
| Radha Be Beautiful Salon Inc | | Email Address Redacted | Email |
| Radha Krishna Corporation | | Email Address Redacted | Email |
| Radha Management LLC | | Email Address Redacted | Email |
| Radha Soami Diagnostics LLC | | Email Address Redacted | Email |
| Radhakrishna Raja | | Email Address Redacted | Email |
| Radhames Martinez | | Email Address Redacted | Email |
| Radhames Sencion | | Email Address Redacted | Email |
| Radhe Krishna Inc | | Email Address Redacted | Email |
| Radhekrishna LLC | | Email Address Redacted | Email |
| Radheyshyam Inc | | Email Address Redacted | Email |
| Radhi Majmudar | | Email Address Redacted | Email |
| Radhika Chalasani | | Email Address Redacted | Email |
| Radhmin Inc. | | Email Address Redacted | Email |
| Radhomes Garcia Trucking | | Email Address Redacted | Email |
| Radia Corporation | | Email Address Redacted | Email |
| Radiace Float + Wellness | | Email Address Redacted | Email |
| Radiah Wright | | Email Address Redacted | Email |
| Radian Corporation | | Email Address Redacted | Email |
| Radiance Enterprises LLC | | Email Address Redacted | Email |
| Radiance Hair Studio | | Email Address Redacted | Email |
| Radiance Insurance | | Email Address Redacted | Email |
| Radiance Nails & Spa Salon Inc. | | Email Address Redacted | Email |
| Radiance Realty Group | | Email Address Redacted | Email |
| Radiant | | Email Address Redacted | Email |
| Radiant Ambitions Services | | Email Address Redacted | Email |
| Radiant Arts & Handicraft LLC | | Email Address Redacted | Email |
| Radiant Body Arts & Healing | | Email Address Redacted | Email |
| Radiant Bookkeeping | | Email Address Redacted | Email |
| Radiant Complexions Inc | | Email Address Redacted | Email |
| Radiant Counseling, LLC | | Email Address Redacted | Email |
| Radiant Faces LLC | | Email Address Redacted | Email |
| Radiant Financial Group | | Email Address Redacted | Email |
| Radiant Healing | | Email Address Redacted | Email |
| Radiant Health Managment Corp | | Email Address Redacted | Email |
| Radiant Life Christian Fellowship | | Email Address Redacted | Email |
| Radiant Living Biz | | Email Address Redacted | Email |
| Radiant Productions LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Radiant Smile Dental Care Pc | | Email Address Redacted | Email |
| Radiantlabs, LLC | | Email Address Redacted | Email |
| Radiasoft LLC | | Email Address Redacted | Email |
| Radiation Oncology Services , Inc | | Email Address Redacted | Email |
| Radical Autos & Trading | | Email Address Redacted | Email |
| Radical Candor LLC | | Email Address Redacted | Email |
| Radical Taxes & Professional Services, LLC | | Email Address Redacted | Email |
| Radick Corporation | | Email Address Redacted | Email |
| Radil International LLC | | Email Address Redacted | Email |
| Radio Active Car Stereo Inc. | | Email Address Redacted | Email |
| Radio Cab Co | | Email Address Redacted | Email |
| Radio City Industries LLC | | Email Address Redacted | Email |
| Radio Elberton, LLC | | Email Address Redacted | Email |
| Radio Grind | | Email Address Redacted | Email |
| Radio Inmaculada Inc | | Email Address Redacted | Email |
| Radio Ready Entertainment Inc | | Email Address Redacted | Email |
| Radio-Active, Inc. | | Email Address Redacted | Email |
| Radiogenic Shielding Systems, Inc. | | Email Address Redacted | Email |
| Radiojosie | | Email Address Redacted | Email |
| Radiology Associates Of The Desert, Apc | | Email Address Redacted | Email |
| Radisson Truck Lines Inc. | | Email Address Redacted | Email |
| Radium Springs Auto Sales | | Email Address Redacted | Email |
| Radiumsoft LLC | | Email Address Redacted | Email |
| Radius Chiropractic, Pllc | | Email Address Redacted | Email |
| Radius Creative Productions | | Email Address Redacted | Email |
| Radius Management Corporation | | Email Address Redacted | Email |
| Radivoi Burchici | | Email Address Redacted | Email |
| Radix Products | | Email Address Redacted | Email |
| Radjam | | Email Address Redacted | Email |
| Radko Transport LLC | | Email Address Redacted | Email |
| Radler Inc | | Email Address Redacted | Email |
| Radley Family Child Care | | Email Address Redacted | Email |
| Radley Short Md, Professional LLC | | Email Address Redacted | Email |
| Radleydaycare | | Email Address Redacted | Email |
| Radmila West, Phd | | Email Address Redacted | Email |
| Radnova International Wine Distributors. | | Email Address Redacted | Email |
| Rado Stanley | | Email Address Redacted | Email |
| Radojica Dobrasinovic | | Email Address Redacted | Email |
| Radolfo Varela | | Email Address Redacted | Email |
| Radoman Bojovic | | Email Address Redacted | Email |
| Radomin Delgado | | Email Address Redacted | Email |
| Radomir Perisic | | Email Address Redacted | Email |
| Radon Control Products | | Email Address Redacted | Email |
| Radon Testing Labs, Inc. | | Email Address Redacted | Email |
| Radona Sample | | Email Address Redacted | Email |
| Radoslaw Szymanski | | Email Address Redacted | Email |
| Radouane Ennajmi | | Email Address Redacted | Email |
| Radovan Perunicic | | Email Address Redacted | Email |
| Radovan Starcevic | | Email Address Redacted | Email |
| Radresha Holloway | | Email Address Redacted | Email |
| Radtke LLC | | Email Address Redacted | Email |
| Radu Buzdugan | | Email Address Redacted | Email |
| Radu Marinescu | | Email Address Redacted | Email |
| Radu Morar | | Email Address Redacted | Email |
| Radu Oboroc | | Email Address Redacted | Email |
| Radu Uceanu | | Email Address Redacted | Email |
| Radue Cinemas | | Email Address Redacted | Email |
| Radule Velickovic | | Email Address Redacted | Email |
| Raduni Inc | | Email Address Redacted | Email |
| Rady Leng | | Email Address Redacted | Email |
| Radzh Izgelov | | Email Address Redacted | Email |
| Radzhab Mamedov | | Email Address Redacted | Email |
| Rae An Automotive Service Co. Inc. | | Email Address Redacted | Email |
| Rae Construction | | Email Address Redacted | Email |
| Rae Harris | | Email Address Redacted | Email |
| Rae Hui Lee | | Email Address Redacted | Email |
| Rae Industries, | | Email Address Redacted | Email |
| Rae Investments, LLC | | Email Address Redacted | Email |
| Rae Kim | | Email Address Redacted | Email |
| Rae Lazenby | | Email Address Redacted | Email |
| Rae Lazenby Interiors LLC, | | Email Address Redacted | Email |
| Rae Majors-Wildman | | Email Address Redacted | Email |
| Rae Mcmurrine | | Email Address Redacted | Email |
| Rae Munguia | | Email Address Redacted | Email |
| Rae Of Hope LLC | | Email Address Redacted | Email |
| Rae Pahang | | Email Address Redacted | Email |
| Rae Pahang | | Email Address Redacted | Email |
| Rae Property Management | | Email Address Redacted | Email |
| Rae Ramirez | | Email Address Redacted | Email |
| Rae Real Estate Corp | | Email Address Redacted | Email |
| Rae Richardson | | Email Address Redacted | Email |
| Rae Social Studio | | Email Address Redacted | Email |
| Rae Tetlow | | Email Address Redacted | Email |
| Rae Wayne | | Email Address Redacted | Email |
| Raebeth, LLC | | Email Address Redacted | Email |
| Raechel Antrim | | Email Address Redacted | Email |
| Raechel Bratnick | | Email Address Redacted | Email |
| Raechele Greenwald | | Email Address Redacted | Email |
| Raechelle Ancheta | | Email Address Redacted | Email |
| Raechelle Kay | | Email Address Redacted | Email |
| Raed Abbadi | | Email Address Redacted | Email |
| Raed Al Hayazei | | Email Address Redacted | Email |
| Raed Chamas | | Email Address Redacted | Email |
| Raed Fahel | | Email Address Redacted | Email |
| Raed Lazar | | Email Address Redacted | Email |
| Raed Musa | | Email Address Redacted | Email |
| Raed Naser | | Email Address Redacted | Email |
| Raed Shehada | | Email Address Redacted | Email |
| Raed Suleiman | | Email Address Redacted | Email |
| Raeda Jaber | | Email Address Redacted | Email |
| Raef Hamaed | | Email Address Redacted | Email |
| Raegan D Felker | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Raeid Abusafa | | Email Address Redacted | Email |
| Raeid Abusafa | | Email Address Redacted | Email |
| Raeika Transportation LLC | | Email Address Redacted | Email |
| Raekwon Johnson | | Email Address Redacted | Email |
| Rael, Inc. | | Email Address Redacted | Email |
| Raelene Hill | | Email Address Redacted | Email |
| Raelene Totterdale | | Email Address Redacted | Email |
| Raelene Vieux | | Email Address Redacted | Email |
| Raeley Belle Boutique | | Email Address Redacted | Email |
| Raelon White | | Email Address Redacted | Email |
| Raelyn Barlow | | Email Address Redacted | Email |
| Raelyn Coleman | | Email Address Redacted | Email |
| Raelyn Yeomans | | Email Address Redacted | Email |
| Raelynn Frazier | | Email Address Redacted | Email |
| Raena Kohles | | Email Address Redacted | Email |
| Raenah Inc | | Email Address Redacted | Email |
| Ra-Energy | | Email Address Redacted | Email |
| Raequan Washington | | Email Address Redacted | Email |
| Raequel Fagin | | Email Address Redacted | Email |
| Raeshanda Johnson | | Email Address Redacted | Email |
| Raeshandra Floyd | | Email Address Redacted | Email |
| Raeshelle Godwin | | Email Address Redacted | Email |
| Raeshon Antrum | | Email Address Redacted | Email |
| Raeven Doby | | Email Address Redacted | Email |
| Raey Media | | Email Address Redacted | Email |
| Raf Painting & Renovations Inc. | | Email Address Redacted | Email |
| Rafa Corporation | | Email Address Redacted | Email |
| Rafa Tire Shop LLC | | Email Address Redacted | Email |
| Rafael A Almaguer Darna | | Email Address Redacted | Email |
| Rafael A Cornejo Soto | | Email Address Redacted | Email |
| Rafael A Emanuelli | | Email Address Redacted | Email |
| Rafael A. Campos | | Email Address Redacted | Email |
| Rafael Abdurachmanov | | Email Address Redacted | Email |
| Rafael Aguilar | | Email Address Redacted | Email |
| Rafael Alberty | | Email Address Redacted | Email |
| Rafael Alcala | | Email Address Redacted | Email |
| Rafael Aldaz | | Email Address Redacted | Email |
| Rafael Algarin | | Email Address Redacted | Email |
| Rafael Alvarado | | Email Address Redacted | Email |
| Rafael Alvarenga | | Email Address Redacted | Email |
| Rafael Alvarez | | Email Address Redacted | Email |
| Rafael Alvarez | | Email Address Redacted | Email |
| Rafael Alvarez | | Email Address Redacted | Email |
| Rafael Alvarez | | Email Address Redacted | Email |
| Rafael Alvarez | | Email Address Redacted | Email |
| Rafael Amzayan | | Email Address Redacted | Email |
| Rafael Angel Curbelo Concepcion | | Email Address Redacted | Email |
| Rafael Angel Schwarzenberg Newman | | Email Address Redacted | Email |
| Rafael Angel Vasallo | | Email Address Redacted | Email |
| Rafael Arce | | Email Address Redacted | Email |
| Rafael Arias Arias | | Email Address Redacted | Email |
| Rafael Arvizu Amezcua | | Email Address Redacted | Email |
| Rafael Atijas | | Email Address Redacted | Email |
| Rafael Atkinson | | Email Address Redacted | Email |
| Rafael Bababekov | | Email Address Redacted | Email |
| Rafael Barrios Leyva | | Email Address Redacted | Email |
| Rafael Bernal | | Email Address Redacted | Email |
| Rafael Bildirici | | Email Address Redacted | Email |
| Rafael Bordones | | Email Address Redacted | Email |
| Rafael Bottene | | Email Address Redacted | Email |
| Rafael Caballero | | Email Address Redacted | Email |
| Rafael Cabrera | | Email Address Redacted | Email |
| Rafael Cabrera | | Email Address Redacted | Email |
| Rafael Camacho Gonzalez | | Email Address Redacted | Email |
| Rafael Camarena | | Email Address Redacted | Email |
| Rafael Canales | | Email Address Redacted | Email |
| Rafael Cano Lawn Maintenance Inc | | Email Address Redacted | Email |
| Rafael Capaldo | | Email Address Redacted | Email |
| Rafael Cappucci | | Email Address Redacted | Email |
| Rafael Cardenas | | Email Address Redacted | Email |
| Rafael Cardenas | | Email Address Redacted | Email |
| Rafael Carrero | | Email Address Redacted | Email |
| Rafael Carta Pena | | Email Address Redacted | Email |
| Rafael Castillo | | Email Address Redacted | Email |
| Rafael Castillo | | Email Address Redacted | Email |
| Rafael Cermeno | | Email Address Redacted | Email |
| Rafael Cintron | | Email Address Redacted | Email |
| Rafael Cintron | | Email Address Redacted | Email |
| Rafael Cintron Jr | | Email Address Redacted | Email |
| Rafael Cisneros | | Email Address Redacted | Email |
| Rafael Collado | | Email Address Redacted | Email |
| Rafael Compres | | Email Address Redacted | Email |
| Rafael Cortes Rodriguez | | Email Address Redacted | Email |
| Rafael Cuadrado | | Email Address Redacted | Email |
| Rafael D Sanchez Medical Services, LLC | | Email Address Redacted | Email |
| Rafael Davydov | | Email Address Redacted | Email |
| Rafael De Araujo | | Email Address Redacted | Email |
| Rafael De La Cruz | | Email Address Redacted | Email |
| Rafael De Sena Sandoval | | Email Address Redacted | Email |
| Rafael Dela Cruz | | Email Address Redacted | Email |
| Rafael Delatorre | | Email Address Redacted | Email |
| Rafael Delvix | | Email Address Redacted | Email |
| Rafael Diaz | | Email Address Redacted | Email |
| Rafael Diaz | | Email Address Redacted | Email |
| Rafael Diaz | | Email Address Redacted | Email |
| Rafael Diaz | | Email Address Redacted | Email |
| Rafael Diaz Romero | | Email Address Redacted | Email |
| Rafael Dietsch | | Email Address Redacted | Email |
| Rafael Dominguez | | Email Address Redacted | Email |
| Rafael Dominguez | | Email Address Redacted | Email |
| Rafael Duarte | | Email Address Redacted | Email |
| Rafael Duque Rodriguez | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Rafael E Oliveros | | Email Address Redacted | Email |
| Rafael E Varela | | Email Address Redacted | Email |
| Rafael Ekstein | | Email Address Redacted | Email |
| Rafael Encarnacion-Morrison | | Email Address Redacted | Email |
| Rafael Enrique Valle | | Email Address Redacted | Email |
| Rafael Estevez | | Email Address Redacted | Email |
| Rafael Fernandez | | Email Address Redacted | Email |
| Rafael Fernandez | | Email Address Redacted | Email |
| Rafael Figueroa | | Email Address Redacted | Email |
| Rafael Figueroa | | Email Address Redacted | Email |
| Rafael Fuentes | | Email Address Redacted | Email |
| Rafael G Villar | | Email Address Redacted | Email |
| Rafael Gama Hernandez | | Email Address Redacted | Email |
| Rafael Garay | | Email Address Redacted | Email |
| Rafael Garcia | | Email Address Redacted | Email |
| Rafael Garcia | | Email Address Redacted | Email |
| Rafael Garcia Anciani | | Email Address Redacted | Email |
| Rafael Garcia-Cobian | | Email Address Redacted | Email |
| Rafael Garvia | | Email Address Redacted | Email |
| Rafael Gascot | | Email Address Redacted | Email |
| Rafael Gimenez | | Email Address Redacted | Email |
| Rafael Glass | | Email Address Redacted | Email |
| Rafael Goldberg | | Email Address Redacted | Email |
| Rafael Gomez | | Email Address Redacted | Email |
| Rafael Gomez | | Email Address Redacted | Email |
| Rafael Gonzales | | Email Address Redacted | Email |
| Rafael Gonzalez | | Email Address Redacted | Email |
| Rafael Gonzalez | | Email Address Redacted | Email |
| Rafael Gonzalez | | Email Address Redacted | Email |
| Rafael Gonzalez | | Email Address Redacted | Email |
| Rafael Gonzalez | | Email Address Redacted | Email |
| Rafael Gonzalez Soria | | Email Address Redacted | Email |
| Rafael Gorgal | | Email Address Redacted | Email |
| Rafael Granados | | Email Address Redacted | Email |
| Rafael Green Fuentes | | Email Address Redacted | Email |
| Rafael Grillo | | Email Address Redacted | Email |
| Rafael Gutierrez | | Email Address Redacted | Email |
| Rafael Gutnick | | Email Address Redacted | Email |
| Rafael Guzman | | Email Address Redacted | Email |
| Rafael H Tejada | | Email Address Redacted | Email |
| Rafael Hashayev | | Email Address Redacted | Email |
| Rafael Hashayev | | Email Address Redacted | Email |
| Rafael Hernandez | | Email Address Redacted | Email |
| Rafael Hernandez | | Email Address Redacted | Email |
| Rafael Huncal | | Email Address Redacted | Email |
| Rafael Hurtado | | Email Address Redacted | Email |
| Rafael I Valenzuela | | Email Address Redacted | Email |
| Rafael Iglesias | | Email Address Redacted | Email |
| Rafael Iglesias | | Email Address Redacted | Email |
| Rafael J Marcano Lopez | | Email Address Redacted | Email |
| Rafael Jose Martinez Diaz | | Email Address Redacted | Email |
| Rafael Jose Rojas | | Email Address Redacted | Email |
| Rafael Jr Food Center Corp | | Email Address Redacted | Email |
| Rafael Kent | | Email Address Redacted | Email |
| Rafael L Rosabal | | Email Address Redacted | Email |
| Rafael Lb Tax | | Email Address Redacted | Email |
| Rafael Leon | | Email Address Redacted | Email |
| Rafael Leonardo | | Email Address Redacted | Email |
| Rafael Liberato | | Email Address Redacted | Email |
| Rafael Llorente | | Email Address Redacted | Email |
| Rafael Llorente | | Email Address Redacted | Email |
| Rafael Lobo | | Email Address Redacted | Email |
| Rafael Lobo | | Email Address Redacted | Email |
| Rafael Lobo | | Email Address Redacted | Email |
| Rafael Lopez | | Email Address Redacted | Email |
| Rafael Lopez | | Email Address Redacted | Email |
| Rafael Lopez | | Email Address Redacted | Email |
| Rafael Loureiro De Sousa | | Email Address Redacted | Email |
| Rafael Lozada | | Email Address Redacted | Email |
| Rafael Lozagarcia | | Email Address Redacted | Email |
| Rafael Luaces | | Email Address Redacted | Email |
| Rafael Lujano | | Email Address Redacted | Email |
| Rafael Madan | | Email Address Redacted | Email |
| Rafael Mandelman | | Email Address Redacted | Email |
| Rafael Manzara | | Email Address Redacted | Email |
| Rafael Marquez | | Email Address Redacted | Email |
| Rafael Martinez | | Email Address Redacted | Email |
| Rafael Martinez | | Email Address Redacted | Email |
| Rafael Martinez | | Email Address Redacted | Email |
| Rafael Martinez | | Email Address Redacted | Email |
| Rafael Martinez | | Email Address Redacted | Email |
| Rafael Mata | | Email Address Redacted | Email |
| Rafael Matta | | Email Address Redacted | Email |
| Rafael Mclenan | | Email Address Redacted | Email |
| Rafael Medina | | Email Address Redacted | Email |
| Rafael Mendez | | Email Address Redacted | Email |
| Rafael Mendoza | | Email Address Redacted | Email |
| Rafael Mendoza | | Email Address Redacted | Email |
| Rafael Meraz | | Email Address Redacted | Email |
| Rafael Mercado | | Email Address Redacted | Email |
| Rafael Merino | | Email Address Redacted | Email |
| Rafael Mesa Vazquez | | Email Address Redacted | Email |
| Rafael Miranda | | Email Address Redacted | Email |
| Rafael Molina | | Email Address Redacted | Email |
| Rafael Montalvo Jr | | Email Address Redacted | Email |
| Rafael Monte De Oca | | Email Address Redacted | Email |
| Rafael Monteiro Barbosa | | Email Address Redacted | Email |
| Rafael Moreno | | Email Address Redacted | Email |
| Rafael Moret | | Email Address Redacted | Email |
| Rafael N Munoz | | Email Address Redacted | Email |
| Rafael N Nunez | | Email Address Redacted | Email |
| Rafael Navarro | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Rafael Navarro | | Email Address Redacted | Email |
| Rafael Nieves | | Email Address Redacted | Email |
| Rafael Nunez | | Email Address Redacted | Email |
| Rafael O Aguirre Fuentes | | Email Address Redacted | Email |
| Rafael Ogura | | Email Address Redacted | Email |
| Rafael Ogura | | Email Address Redacted | Email |
| Rafael Olivares | | Email Address Redacted | Email |
| Rafael Orozco | | Email Address Redacted | Email |
| Rafael Ortiz | | Email Address Redacted | Email |
| Rafael Padro | | Email Address Redacted | Email |
| Rafael Paez | | Email Address Redacted | Email |
| Rafael Pagan | | Email Address Redacted | Email |
| Rafael Pagan | | Email Address Redacted | Email |
| Rafael Palacios | | Email Address Redacted | Email |
| Rafael Pantoja Santos | | Email Address Redacted | Email |
| Rafael Pared | | Email Address Redacted | Email |
| Rafael Parisi | | Email Address Redacted | Email |
| Rafael Pascual | | Email Address Redacted | Email |
| Rafael Paulino | | Email Address Redacted | Email |
| Rafael Pena | | Email Address Redacted | Email |
| Rafael Perales | | Email Address Redacted | Email |
| Rafael Peralta | | Email Address Redacted | Email |
| Rafael Peralta | | Email Address Redacted | Email |
| Rafael Peralta | | Email Address Redacted | Email |
| Rafael Perez | | Email Address Redacted | Email |
| Rafael Perez | | Email Address Redacted | Email |
| Rafael Perez | | Email Address Redacted | Email |
| Rafael Perez Driver Operator | | Email Address Redacted | Email |
| Rafael Pinhasov | | Email Address Redacted | Email |
| Rafael Ponce Cerda | | Email Address Redacted | Email |
| Rafael Quinones | | Email Address Redacted | Email |
| Rafael Ramirez | | Email Address Redacted | Email |
| Rafael Ramirez Jr | | Email Address Redacted | Email |
| Rafael Reyes | | Email Address Redacted | Email |
| Rafael Rios | | Email Address Redacted | Email |
| Rafael Rivas | | Email Address Redacted | Email |
| Rafael Roche | | Email Address Redacted | Email |
| Rafael Roche | | Email Address Redacted | Email |
| Rafael Roche | | Email Address Redacted | Email |
| Rafael Rodriguez | | Email Address Redacted | Email |
| Rafael Rodriguez | | Email Address Redacted | Email |
| Rafael Rodriguez | | Email Address Redacted | Email |
| Rafael Rodriguez | | Email Address Redacted | Email |
| Rafael Rodriguez | | Email Address Redacted | Email |
| Rafael Rodriguez | | Email Address Redacted | Email |
| Rafael Rodriguez | | Email Address Redacted | Email |
| Rafael Rodriguez | | Email Address Redacted | Email |
| Rafael Rodriguez | | Email Address Redacted | Email |
| Rafael Rojas | | Email Address Redacted | Email |
| Rafael Rojas | | Email Address Redacted | Email |
| Rafael Roman | | Email Address Redacted | Email |
| Rafael Rosado | | Email Address Redacted | Email |
| Rafael Rosales | | Email Address Redacted | Email |
| Rafael Rosario | | Email Address Redacted | Email |
| Rafael Rosario | | Email Address Redacted | Email |
| Rafael Rosario | | Email Address Redacted | Email |
| Rafael Rosemond | | Email Address Redacted | Email |
| Rafael Rozo | | Email Address Redacted | Email |
| Rafael Rubinov | | Email Address Redacted | Email |
| Rafael Ruiz | | Email Address Redacted | Email |
| Rafael Ruiz | | Email Address Redacted | Email |
| Rafael S Muele | | Email Address Redacted | Email |
| Rafael Salazar | | Email Address Redacted | Email |
| Rafael Sanchez | | Email Address Redacted | Email |
| Rafael Sanchez-Teodoro | | Email Address Redacted | Email |
| Rafael Santamaria | | Email Address Redacted | Email |
| Rafael Santiago Font | | Email Address Redacted | Email |
| Rafael Sanz | | Email Address Redacted | Email |
| Rafael Sanz | | Email Address Redacted | Email |
| Rafael Sellars | | Email Address Redacted | Email |
| Rafael Serra Laracuente | | Email Address Redacted | Email |
| Rafael Serratos Cisneros | | Email Address Redacted | Email |
| Rafael Sierra | | Email Address Redacted | Email |
| Rafael Simo | | Email Address Redacted | Email |
| Rafael Soberal | | Email Address Redacted | Email |
| Rafael Sosa | | Email Address Redacted | Email |
| Rafael Soto | | Email Address Redacted | Email |
| Rafael Soto | | Email Address Redacted | Email |
| Rafael Soto | | Email Address Redacted | Email |
| Rafael Suarez | | Email Address Redacted | Email |
| Rafael Tejeda | | Email Address Redacted | Email |
| Rafael Tejeda | | Email Address Redacted | Email |
| Rafael Tobar | | Email Address Redacted | Email |
| Rafael Toledo Gonzalez | | Email Address Redacted | Email |
| Rafael Tor Mora | | Email Address Redacted | Email |
| Rafael Torres | | Email Address Redacted | Email |
| Rafael Torres | | Email Address Redacted | Email |
| Rafael Tovar | | Email Address Redacted | Email |
| Rafael Transport | | Email Address Redacted | Email |
| Rafael Urquidi | | Email Address Redacted | Email |
| Rafael Valbuena | | Email Address Redacted | Email |
| Rafael Vasquez | | Email Address Redacted | Email |
| Rafael Vasquez | | Email Address Redacted | Email |
| Rafael Vasquez | | Email Address Redacted | Email |
| Rafael Velasquez | | Email Address Redacted | Email |
| Rafael Veloz Zambrano | | Email Address Redacted | Email |
| Rafael Veras | | Email Address Redacted | Email |
| Rafael Vidal | | Email Address Redacted | Email |
| Rafael Vidal | | Email Address Redacted | Email |
| Rafael Vieira | | Email Address Redacted | Email |
| Rafael Villegas | | Email Address Redacted | Email |
| Rafael Vivas Alemany | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Rafael Ximeno | | Email Address Redacted | Email |
| Rafael Yalanuzyan | | Email Address Redacted | Email |
| Rafael Yanes | | Email Address Redacted | Email |
| Rafael Zakinov | | Email Address Redacted | Email |
| Rafael Zakinov | | Email Address Redacted | Email |
| Rafaela Adames | | Email Address Redacted | Email |
| Rafaela Casillas | | Email Address Redacted | Email |
| Rafaela Coelho | | Email Address Redacted | Email |
| Rafaela Del Carmen Diaz Marino | | Email Address Redacted | Email |
| Rafaela Home Health Care | | Email Address Redacted | Email |
| Rafaella Souza | | Email Address Redacted | Email |
| Rafael'S 9W Auto Repair Corp | | Email Address Redacted | Email |
| Rafael'S Barber Shop Ny, Corp | | Email Address Redacted | Email |
| Rafal Kajderowicz | | Email Address Redacted | Email |
| Rafal Kawalec | | Email Address Redacted | Email |
| Rafal Korycki | | Email Address Redacted | Email |
| Rafal Mielniczek | | Email Address Redacted | Email |
| Rafal Pawlikowski | | Email Address Redacted | Email |
| Rafal Zieba | | Email Address Redacted | Email |
| Rafal Ziolkowski | | Email Address Redacted | Email |
| Rafale Rodriguez | | Email Address Redacted | Email |
| Rafano & Wood, P.C. | | Email Address Redacted | Email |
| Rafas Painting Incorporated | | Email Address Redacted | Email |
| Rafas Rt1 Auto Repail LLC | | Email Address Redacted | Email |
| Rafat Alkharroubi | | Email Address Redacted | Email |
| Rafat Mansour | | Email Address Redacted | Email |
| Rafay Mobile Inc | | Email Address Redacted | Email |
| Rafay Seyal | | Email Address Redacted | Email |
| Rafay Seyal | | Email Address Redacted | Email |
| Rafdal Acupuncture | | Email Address Redacted | Email |
| Rafe Konikov | | Email Address Redacted | Email |
| Rafe Pery | | Email Address Redacted | Email |
| Rafe Williams | | Email Address Redacted | Email |
| Rafed Atieh | | Email Address Redacted | Email |
| Rafed Kadhim | | Email Address Redacted | Email |
| Rafeeb Ali | | Email Address Redacted | Email |
| Rafeek Kassim | | Email Address Redacted | Email |
| Rafeeq Ahmed | | Email Address Redacted | Email |
| Rafeeq Sultana | | Email Address Redacted | Email |
| Rafel Lopez | | Email Address Redacted | Email |
| Rafel Mayol Reig | | Email Address Redacted | Email |
| Rafel Zafar | | Email Address Redacted | Email |
| Raffaella Gangale | | Email Address Redacted | Email |
| Raffaella Iacovelli | | Email Address Redacted | Email |
| Raffaella M Gangale | | Email Address Redacted | Email |
| Raffaella Morello Askic | | Email Address Redacted | Email |
| Raffaello Goeting | | Email Address Redacted | Email |
| Raffaello Van Couten | | Email Address Redacted | Email |
| Raffaello'S Food Inc. | | Email Address Redacted | Email |
| Rafferty Pendery | | Email Address Redacted | Email |
| Raffi Boyadjian | | Email Address Redacted | Email |
| Raffi Chalian Md A Professional Corporation | | Email Address Redacted | Email |
| Raffi Garnighian | | Email Address Redacted | Email |
| Raffi Inc | | Email Address Redacted | Email |
| Raffi Joukhajian | | Email Address Redacted | Email |
| Raffi Kajberouni | | Email Address Redacted | Email |
| Raffi Malkounian Dds Inc | | Email Address Redacted | Email |
| Raffi Melikyan | | Email Address Redacted | Email |
| Rafford Broadnax | | Email Address Redacted | Email |
| Raffy Bautista | | Email Address Redacted | Email |
| Raffy Inc | | Email Address Redacted | Email |
| Rafi Armouth-Levy | | Email Address Redacted | Email |
| Rafi Atia | | Email Address Redacted | Email |
| Rafi Atia | | Email Address Redacted | Email |
| Rafi Atia | | Email Address Redacted | Email |
| Rafi Berkowitz | | Email Address Redacted | Email |
| Rafi Davidian Dmd Corp | | Email Address Redacted | Email |
| Rafi Hassan Inc | | Email Address Redacted | Email |
| Rafi Levi | | Email Address Redacted | Email |
| Rafi Qureshi | | Email Address Redacted | Email |
| Rafi Santana | | Email Address Redacted | Email |
| Rafi Simonian | | Email Address Redacted | Email |
| Rafia Rafia | | Email Address Redacted | Email |
| Rafics, Inc. | | Email Address Redacted | Email |
| Rafiel Polyakov | | Email Address Redacted | Email |
| Rafig Gambarov | | Email Address Redacted | Email |
| Rafik Patankar | | Email Address Redacted | Email |
| Rafik Tapia | | Email Address Redacted | Email |
| Rafik Vardanyan | | Email Address Redacted | Email |
| Rafiq Ahmed | | Email Address Redacted | Email |
| Rafiq Alam | | Email Address Redacted | Email |
| Rafiq Rahiman | | Email Address Redacted | Email |
| Rafiq Ullah | | Email Address Redacted | Email |
| Rafiqul Amin Bhuiyan | | Email Address Redacted | Email |
| Rafiu A Lawal | | Email Address Redacted | Email |
| Rafiu Lawal | | Email Address Redacted | Email |
| Rafiullahshafiq | | Email Address Redacted | Email |
| Rafiyq Sears | | Email Address Redacted | Email |
| Rafman Inc | | Email Address Redacted | Email |
| Rafols Morales Seda | | Email Address Redacted | Email |
| Raford Management Co., Inc. | | Email Address Redacted | Email |
| Rafou Crude Inc. | | Email Address Redacted | Email |
| Rafp Enterprises Inc | | Email Address Redacted | Email |
| Rafter L4 Equipment Co LLC, | | Email Address Redacted | Email |
| Rafter Lazy L Cattle LLC | | Email Address Redacted | Email |
| Rafy Paulino | | Email Address Redacted | Email |
| Rag Boys Corp | | Email Address Redacted | Email |
| Rag Customer Service LLC | | Email Address Redacted | Email |
| Ragaa Abourekhesa | | Email Address Redacted | Email |
| Ragaey Estefan | | Email Address Redacted | Email |
| Ragan & Associates, Pa | | Email Address Redacted | Email |
| Ragan Construction Corporation | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ragan Turner | | Email Address Redacted | Email |
| Ragapa Inc | | Email Address Redacted | Email |
| Ragazza LLC | | Email Address Redacted | Email |
| Ragazzi LLC | | Email Address Redacted | Email |
| Rage & Crow Productions | | Email Address Redacted | Email |
| Rage A Adan | | Email Address Redacted | Email |
| Rage Farhiya | | Email Address Redacted | Email |
| Ragen Hamilton | | Email Address Redacted | Email |
| Raggle, Inc | | Email Address Redacted | Email |
| Raghav Prasad | | Email Address Redacted | Email |
| Raghbinder Sahota | | Email Address Redacted | Email |
| Raghbir Singh | | Email Address Redacted | Email |
| Ragheed Khoury | | Email Address Redacted | Email |
| Ragheed Samuel | | Email Address Redacted | Email |
| Raghib Walker | | Email Address Redacted | Email |
| Raghu Sashti | | Email Address Redacted | Email |
| Raghukul Inc. | | Email Address Redacted | Email |
| Ragi Boctor | | Email Address Redacted | Email |
| Ragin Air LLC | | Email Address Redacted | Email |
| Ragin Cajun Cafe Redondo Beach | | Email Address Redacted | Email |
| Ragin Pest Elimination | | Email Address Redacted | Email |
| Ragingshears | | Email Address Redacted | Email |
| Ragins Corporate Cleaning Corp | | Email Address Redacted | Email |
| Ragni Lighting International, LLC | | Email Address Redacted | Email |
| Rago Brothers Norridge Chapels, Inc. | | Email Address Redacted | Email |
| Ragor Insurance & Financial Services LLC | | Email Address Redacted | Email |
| Rags To Riches Boutique | | Email Address Redacted | Email |
| Rags To Riches Boutique | | Email Address Redacted | Email |
| Ragsdale & Clayton Optometric Center, Inc | | Email Address Redacted | Email |
| Ragtop, Inc. | | Email Address Redacted | Email |
| Ragus Trucking | | Email Address Redacted | Email |
| Rah Hair Studio | | Email Address Redacted | Email |
| Rah Loves, LLC | | Email Address Redacted | Email |
| Rah Management LLC | | Email Address Redacted | Email |
| Rah Renovations LLC | | Email Address Redacted | Email |
| Rahab Mwaniki | | Email Address Redacted | Email |
| Rahaf Transport, Inc. | | Email Address Redacted | Email |
| Rahal Liquor Inc | | Email Address Redacted | Email |
| Rahama African Restaurant Inc | | Email Address Redacted | Email |
| Rahama African Restaurant Inc | | Email Address Redacted | Email |
| Rahama Halal Market LLC | | Email Address Redacted | Email |
| Rahama Restaurant Inc | | Email Address Redacted | Email |
| Rahama Wright | | Email Address Redacted | Email |
| Rahamin Churba | | Email Address Redacted | Email |
| Rahaone | | Email Address Redacted | Email |
| Rahat Kamal | | Email Address Redacted | Email |
| Rahat S Javed | | Email Address Redacted | Email |
| Rahat Salam | | Email Address Redacted | Email |
| Rahbique Speight | | Email Address Redacted | Email |
| Rahder Trucking | | Email Address Redacted | Email |
| Rahed Uddin | | Email Address Redacted | Email |
| Raheel & Rida Inc | | Email Address Redacted | Email |
| Raheel Ali | | Email Address Redacted | Email |
| Raheel Ghafoor | | Email Address Redacted | Email |
| Raheel Khan | | Email Address Redacted | Email |
| Raheel Majeed Masih | | Email Address Redacted | Email |
| Raheel Sheikh | | Email Address Redacted | Email |
| Raheem A Campbell | | Email Address Redacted | Email |
| Raheem Cooper | | Email Address Redacted | Email |
| Raheem Ladha | | Email Address Redacted | Email |
| Raheem Palmer | | Email Address Redacted | Email |
| Raheem Ramsey | | Email Address Redacted | Email |
| Rahel Assefa | | Email Address Redacted | Email |
| Rahel C Elias, Md & David Inslicht, Md | | Email Address Redacted | Email |
| Rahel Leah Churba | | Email Address Redacted | Email |
| Rahel Musleah | | Email Address Redacted | Email |
| Rahel Tadesse | | Email Address Redacted | Email |
| Raheleh Kafshdar Goharian | | Email Address Redacted | Email |
| Raheleh Vafaeisaadi | | Email Address Redacted | Email |
| Rahgee LLC | | Email Address Redacted | Email |
| Rahi Rajupalepu | | Email Address Redacted | Email |
| Rahi Razavi | | Email Address Redacted | Email |
| Rahi Razavi | | Email Address Redacted | Email |
| Rahiem Allen | | Email Address Redacted | Email |
| Rahiem Davis | | Email Address Redacted | Email |
| Rahil Inc | | Email Address Redacted | Email |
| Rahil Pirani | | Email Address Redacted | Email |
| Rahil Pirani | | Email Address Redacted | Email |
| Rahil Taj | | Email Address Redacted | Email |
| Rahil Vora | | Email Address Redacted | Email |
| Rahil Vora | | Email Address Redacted | Email |
| Rahil Vora | | Email Address Redacted | Email |
| Rahim A Virani | | Email Address Redacted | Email |
| Rahim Abdallah | | Email Address Redacted | Email |
| Rahim Ali | | Email Address Redacted | Email |
| Rahim Ali | | Email Address Redacted | Email |
| Rahim Boghani | | Email Address Redacted | Email |
| Rahim Chowdhury | | Email Address Redacted | Email |
| Rahim Lakhani | | Email Address Redacted | Email |
| Rahim Mohammed-Taiwo | | Email Address Redacted | Email |
| Rahim Shlash | | Email Address Redacted | Email |
| Rahim Ullah | | Email Address Redacted | Email |
| Rahima Masumi | | Email Address Redacted | Email |
| Rahim'S Seafood & Variety Store | | Email Address Redacted | Email |
| Rahimu Pharmacy, Inc. | | Email Address Redacted | Email |
| Rahimuddin Qaleemuddin | | Email Address Redacted | Email |
| Rahma Muse | | Email Address Redacted | Email |
| Rahma Yulianti | | Email Address Redacted | Email |
| Rahman | | Email Address Redacted | Email |
| Rahman Ajani Aweda | | Email Address Redacted | Email |
| Rahman Enterprises LLC | | Email Address Redacted | Email |
| Rahman Grayson | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Rahman Harmon | | Email Address Redacted | Email |
| Rahman Khawar | | Email Address Redacted | Email |
| Rahman Kuti | | Email Address Redacted | Email |
| Rahmare Davis | | Email Address Redacted | Email |
| Rahmat Foods, Inc. | | Email Address Redacted | Email |
| Rahmat Maleki | | Email Address Redacted | Email |
| Rahmatollah Hassanpour | | Email Address Redacted | Email |
| Rahmatullah Safdary | | Email Address Redacted | Email |
| Rahmell Dash | | Email Address Redacted | Email |
| Rahmi Karakis | | Email Address Redacted | Email |
| Rahmo | | Email Address Redacted | Email |
| Rahn Minagawa | | Email Address Redacted | Email |
| Rahn Ravenell | | Email Address Redacted | Email |
| Rahs Cutz LLC | | Email Address Redacted | Email |
| Rahsaan Cummings | | Email Address Redacted | Email |
| Rahsaan Jones | | Email Address Redacted | Email |
| Rahsaan Marchbanks | | Email Address Redacted | Email |
| Rahshea Cardiff | | Email Address Redacted | Email |
| Rahshead Johnson | | Email Address Redacted | Email |
| Rahsheka | | Email Address Redacted | Email |
| Rahshon Crosby | | Email Address Redacted | Email |
| Rahson Jones | | Email Address Redacted | Email |
| Rahul Arora | | Email Address Redacted | Email |
| Rahul Biswas | | Email Address Redacted | Email |
| Rahul Dang | | Email Address Redacted | Email |
| Rahul Dharod | | Email Address Redacted | Email |
| Rahul Exclusive Inc | | Email Address Redacted | Email |
| Rahul Gill | | Email Address Redacted | Email |
| Rahul Gonuguntla | | Email Address Redacted | Email |
| Rahul Korgavkar | | Email Address Redacted | Email |
| Rahul Kumar | | Email Address Redacted | Email |
| Rahul Kumar | | Email Address Redacted | Email |
| Rahul Manchanda | | Email Address Redacted | Email |
| Rahul Mehta | | Email Address Redacted | Email |
| Rahul Mehta | | Email Address Redacted | Email |
| Rahul Pall | | Email Address Redacted | Email |
| Rahul Palta | | Email Address Redacted | Email |
| Rahul Patel | | Email Address Redacted | Email |
| Rahul Ramsinghani | | Email Address Redacted | Email |
| Rahul Saraswat | | Email Address Redacted | Email |
| Rahul Saraswat | | Email Address Redacted | Email |
| Rahul Simic | | Email Address Redacted | Email |
| Rahul Thakur | | Email Address Redacted | Email |
| Rahul Thakur | | Email Address Redacted | Email |
| Rahul Varshneya | | Email Address Redacted | Email |
| Rahuldeb Mukerji | | Email Address Redacted | Email |
| Rahuls Linens Inc | | Email Address Redacted | Email |
| Rahuwa Y Mamo | | Email Address Redacted | Email |
| Rahyun Yoo | | Email Address Redacted | Email |
| Rai Marketing Services, LLC | | Email Address Redacted | Email |
| Rai Ministries, Inc. | | Email Address Redacted | Email |
| Rai Tarns Inc | | Email Address Redacted | Email |
| Rai Trading | | Email Address Redacted | Email |
| Rai Transport LLC | | Email Address Redacted | Email |
| Rai Trucking | | Email Address Redacted | Email |
| Raicel Nunez Felipe | | Email Address Redacted | Email |
| Raicon Inc. | | Email Address Redacted | Email |
| Raid Abdelrazek | | Email Address Redacted | Email |
| Raid Dina | | Email Address Redacted | Email |
| Raid Esliwa | | Email Address Redacted | Email |
| Raida Rivero | | Email Address Redacted | Email |
| Raidan Falah | | Email Address Redacted | Email |
| Raidel Arias | | Email Address Redacted | Email |
| Raidel Monagas | | Email Address Redacted | Email |
| Raidel Ruiz | | Email Address Redacted | Email |
| Raidel Ruiz | | Email Address Redacted | Email |
| Raider Enterprises LLC | | Email Address Redacted | Email |
| Raidy Cabrera | | Email Address Redacted | Email |
| Raidy Concepcion Gomez | | Email Address Redacted | Email |
| Raighne Hogan | | Email Address Redacted | Email |
| Raihan Mondal | | Email Address Redacted | Email |
| Raihan Zaman | | Email Address Redacted | Email |
| Raijenemallory | | Email Address Redacted | Email |
| Raiken Memorials Inc | | Email Address Redacted | Email |
| Raikof Regalado | | Email Address Redacted | Email |
| Rail Transport LLC | | Email Address Redacted | Email |
| Railcar Leasing & Logistics, LLC | | Email Address Redacted | Email |
| Railey Investment LLC | | Email Address Redacted | Email |
| Raileyes Holding LLC | | Email Address Redacted | Email |
| Railfandepot | | Email Address Redacted | Email |
| Railings & More Inc. | | Email Address Redacted | Email |
| Railroad Dental Associates | | Email Address Redacted | Email |
| Railroad Fish & Chips, LLC | | Email Address Redacted | Email |
| Railroad Ranch | | Email Address Redacted | Email |
| Railroad Rx, Inc | | Email Address Redacted | Email |
| Railway Auditing & Management Services, Inc. | | Email Address Redacted | Email |
| Railway Labor Associates Of Georgia, LLC | | Email Address Redacted | Email |
| Railway Supprot Services, LLC | | Email Address Redacted | Email |
| Raim Power Solution, LLC | | Email Address Redacted | Email |
| Raimalus Nunez | | Email Address Redacted | Email |
| Raimare Brown | | Email Address Redacted | Email |
| Raimary Montero Armas | | Email Address Redacted | Email |
| Raimon Luis Aguilera Duran | | Email Address Redacted | Email |
| Raimond Allahverdi | | Email Address Redacted | Email |
| Raimond Irimescu | | Email Address Redacted | Email |
| Raimond Irimescu | | Email Address Redacted | Email |
| Raimonda Pelivani | | Email Address Redacted | Email |
| Raimondo Donnarumma | | Email Address Redacted | Email |
| Raimondo Lo Re | | Email Address Redacted | Email |
| Raimundo Arazi | | Email Address Redacted | Email |
| Raimundo Galvan Halili | | Email Address Redacted | Email |
| Raimundo J Lagos | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Raimundo Pichs | | | | Email Address Redacted | Email |
| Rain City Events | | | | Email Address Redacted | Email |
| Rain City Promotions | | | | Email Address Redacted | Email |
| Rain Dance Irrigation & Landscape, Inc. | | | | Email Address Redacted | Email |
| Rain Deck | | | | Email Address Redacted | Email |
| Rain Esthetics By Sheraina | | | | Email Address Redacted | Email |
| Rain Forest Marble Inc | | | | Email Address Redacted | Email |
| Rain Gaspar | | | | Email Address Redacted | Email |
| Rain Gutter Pros LLC | | | | Email Address Redacted | Email |
| Rain Gutter Systems Corp | | | | Email Address Redacted | Email |
| Rain Of His Presence Church | | | | Email Address Redacted | Email |
| Rain Or Shine Landscapes Inc | | | | Email Address Redacted | Email |
| Rain Patton | | | | Email Address Redacted | Email |
| Rain Patton | | | | Email Address Redacted | Email |
| Rain Ventura | | | | Email Address Redacted | Email |
| Raina & Kaur, LLC | | | | Email Address Redacted | Email |
| Raina A. Rourke | | | | Email Address Redacted | Email |
| Raina Antle | | | | Email Address Redacted | Email |
| Raina Chung | | | | Email Address Redacted | Email |
| Raina Gustafson | | | | Email Address Redacted | Email |
| Raina Henry | | | | Email Address Redacted | Email |
| Raina Holloway | | | | Email Address Redacted | Email |
| Raina Kitt | | | | Email Address Redacted | Email |
| Raina Lewis | | | | Email Address Redacted | Email |
| Raina Rakin Enterprises LLC | | | | Email Address Redacted | Email |
| Raina Watkins | | | | Email Address Redacted | Email |
| Rainbow Behavioral Services Inc | | | | Email Address Redacted | Email |
| Rainbow Brigth Cleaning Serv | | | | Email Address Redacted | Email |
| Rainbow Care Servises LLC | | | | Email Address Redacted | Email |
| Rainbow Carpet Cleaning Co. | | | | Email Address Redacted | Email |
| Rainbow Cleaners | | | | Email Address Redacted | Email |
| Rainbow Cleaners | | | | Email Address Redacted | Email |
| Rainbow Cleaners | | | | Email Address Redacted | Email |
| Rainbow Cleaners | | | | Email Address Redacted | Email |
| Rainbow Cleaners Inc | | | | Email Address Redacted | Email |
| Rainbow Cleaners Inc | | | | Email Address Redacted | Email |
| Rainbow Dessert Bar LLC | | | | Email Address Redacted | Email |
| Rainbow Group Home, Inc | | | | Email Address Redacted | Email |
| Rainbow Home Care Services | | | | Email Address Redacted | Email |
| Rainbow House Restaurant Inc | | | | Email Address Redacted | Email |
| Rainbow Images | | | | Email Address Redacted | Email |
| Rainbow Jetinc | | | | Email Address Redacted | Email |
| Rainbow Kids | | | | Email Address Redacted | Email |
| Rainbow Learning Center LLC | | | | Email Address Redacted | Email |
| Rainbow Lighting Ltd. | | | | Email Address Redacted | Email |
| Rainbow Liquor & Deli | | | | Email Address Redacted | Email |
| Rainbow Monument Co | | | | Email Address Redacted | Email |
| Rainbow Motors & Tires Inc | | | | Email Address Redacted | Email |
| Rainbow Motors Corp | | | | Email Address Redacted | Email |
| Rainbow Music Trans | | | | Email Address Redacted | Email |
| Rainbow Nails | | | | Email Address Redacted | Email |
| Rainbow Nails | | | | Email Address Redacted | Email |
| Rainbow Nails & Spa | | | | Email Address Redacted | Email |
| Rainbow Nails & Spa 88 Inc | | | | Email Address Redacted | Email |
| Rainbow Nails 9, Inc | | | | Email Address Redacted | Email |
| Rainbow Nails Q, Inc. | | | | Email Address Redacted | Email |
| Rainbow Of Love | 10103 Fondren Rd | Ste 500 | Houston, TX 77096 | | First Class Mail |
| Rainbow Of Love | | | | Email Address Redacted | Email |
| Rainbow Oil, Inc. | | | | Email Address Redacted | Email |
| Rainbow Painting & Waterproofing Decorators Inc | | | | Email Address Redacted | Email |
| Rainbow Plaza LLC | | | | Email Address Redacted | Email |
| Rainbow Scientific, Inc. | | | | Email Address Redacted | Email |
| Rainbow Septic Service, LLC | | | | Email Address Redacted | Email |
| Rainbow Sportswear Of Nj Inc | | | | Email Address Redacted | Email |
| Rainbow Sushi Inc | | | | Email Address Redacted | Email |
| Rainbow Transportation | | | | Email Address Redacted | Email |
| Rainbow Transportation LLC | | | | Email Address Redacted | Email |
| Rainbow Ventures Property Management, Inc. | | | | Email Address Redacted | Email |
| Rainbows & Clouds Group Family Daycare Corp | | | | Email Address Redacted | Email |
| Raincap Industries, Inc. | | | | Email Address Redacted | Email |
| Raincity Autoparts LLC | | | | Email Address Redacted | Email |
| Raincloud LLC | | | | Email Address Redacted | Email |
| Raine Williams | | | | Email Address Redacted | Email |
| Rainee Landry | | | | Email Address Redacted | Email |
| Rainee Landry | | | | Email Address Redacted | Email |
| Rainelle Berry | | | | Email Address Redacted | Email |
| Rainer Flor | | | | Email Address Redacted | Email |
| Rainer Lagemann | | | | Email Address Redacted | Email |
| Rainer Pereira Da Silva | | | | Email Address Redacted | Email |
| Rainer Warme | | | | Email Address Redacted | Email |
| Rainer Ziehm | | | | Email Address Redacted | Email |
| Raines Automotive | | | | Email Address Redacted | Email |
| Raines Cleaning Service | | | | Email Address Redacted | Email |
| Rainey & Associates LLC | | | | Email Address Redacted | Email |
| Rainey Day Trucking LLC | | | | Email Address Redacted | Email |
| Rainey Electric Service LLC. | | | | Email Address Redacted | Email |
| Rainey Schuyler | | | | Email Address Redacted | Email |
| Rainie Howard | | | | Email Address Redacted | Email |
| Rainier Copy & Print LLC | | | | Email Address Redacted | Email |
| Rainier Garage Door, LLC | | | | Email Address Redacted | Email |
| Rainier Home Buyers, LLC | | | | Email Address Redacted | Email |
| Rainier International LLC | | | | Email Address Redacted | Email |
| Rainier Nails LLC | | | | Email Address Redacted | Email |
| Rainier Natural Health Clinic | | | | Email Address Redacted | Email |
| Rainier Valley Chiropractic Ps | | | | Email Address Redacted | Email |
| Rainier Valley Church | | | | Email Address Redacted | Email |
| Rainier Villarreal | | | | Email Address Redacted | Email |
| Raini'S Romper Room | | | | Email Address Redacted | Email |
| Rainking Purification Systems, Inc | | | | Email Address Redacted | Email |
| Rainmaker Consulting Inc. | | | | Email Address Redacted | Email |
| Rainmaker Ideas | | | | Email Address Redacted | Email |
| Rainmaker Insurance Group | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Rainmaker Landscapes | 7069 Willa Lane | Evergreen, CO 80439 | | First Class Mail |
| Rainmaker Landscapes | | | Email Address Redacted | Email |
| Rainmaker Partners Inc | | | Email Address Redacted | Email |
| Rainman Irrigation Inc | | | Email Address Redacted | Email |
| Rain-Tax Financial Services LLC | | | Email Address Redacted | Email |
| Raintight Cons. Co., LLC | | | Email Address Redacted | Email |
| Raintree Electric | | | Email Address Redacted | Email |
| Raintree Landscaping & Irrigation Inc | | | Email Address Redacted | Email |
| Rainwater Gutters LLC | | | Email Address Redacted | Email |
| Rainwater Properties LLC | | | Email Address Redacted | Email |
| Rainwater Sound | | | Email Address Redacted | Email |
| Rainway Car Wash | | | Email Address Redacted | Email |
| Rainy City Web Design | | | Email Address Redacted | Email |
| Raiquel Cole | | | Email Address Redacted | Email |
| Raiquel Cole | | | Email Address Redacted | Email |
| Rairhard A Rosas | | | Email Address Redacted | Email |
| Rais | | | Email Address Redacted | Email |
| Rais Kanwar | | | Email Address Redacted | Email |
| Rais Kanwar | | | Email Address Redacted | Email |
| Rais L.L.C. | | | Email Address Redacted | Email |
| Raisa Albendova | | | Email Address Redacted | Email |
| Raisa Baldoquin | | | Email Address Redacted | Email |
| Raisa Erice | | | Email Address Redacted | Email |
| Raisahib Verma Pllc | | | Email Address Redacted | Email |
| Raise The Bar | | | Email Address Redacted | Email |
| Raise The Bar Fitness Center | | | Email Address Redacted | Email |
| Raise The Barre Dance Studio | | | Email Address Redacted | Email |
| Raised Up LLC | | | Email Address Redacted | Email |
| Raiser Edge Polishing Inc | | | Email Address Redacted | Email |
| Raishawn Harris | | | Email Address Redacted | Email |
| Raishawn Smith | | | Email Address Redacted | Email |
| Raishekia Mccloud-Osara | | | Email Address Redacted | Email |
| Raising Arrows | | | Email Address Redacted | Email |
| Raising Cain With Fiddy LLC | | | Email Address Redacted | Email |
| Raising Demgirls | | | Email Address Redacted | Email |
| Raising Expectations Inc. | | | Email Address Redacted | Email |
| Raising Hope Inc | | | Email Address Redacted | Email |
| Raising Sages Integrative Pediatrics, Inc | | | Email Address Redacted | Email |
| Raising Strong Minds LLC | | | Email Address Redacted | Email |
| Raising Sun | | | Email Address Redacted | Email |
| Raising The Standards | | | Email Address Redacted | Email |
| Raisley Moe | | | Email Address Redacted | Email |
| Raismery Brito | | | Email Address Redacted | Email |
| Raison LLC | | | Email Address Redacted | Email |
| Raissa Diamond Inc | | | Email Address Redacted | Email |
| Raits Stalazs | | | Email Address Redacted | Email |
| Raivon Spann | | | Email Address Redacted | Email |
| Raiyan E-Commerce LLC | | | Email Address Redacted | Email |
| Raiyan Rab | | | Email Address Redacted | Email |
| Raiza Garcia Santana | | | Email Address Redacted | Email |
| Raizel Gross | | | Email Address Redacted | Email |
| Raizel Schuster Cpa | | | Email Address Redacted | Email |
| Raizel Weinberg | | | Email Address Redacted | Email |
| Raizy Kahan | | | Email Address Redacted | Email |
| Raizy Reichman | | | Email Address Redacted | Email |
| Raizy Stekel | | | Email Address Redacted | Email |
| Raizys Wig Salon Inc. | | | Email Address Redacted | Email |
| Raj & Rani, Inc | | | Email Address Redacted | Email |
| Raj American Liquor Inc | | | Email Address Redacted | Email |
| Raj Ami Inc | | | Email Address Redacted | Email |
| Raj Bains | | | Email Address Redacted | Email |
| Raj Bhansaly | | | Email Address Redacted | Email |
| Raj Blackshear LLC | | | Email Address Redacted | Email |
| Raj Capital Advisors, Inc | | | Email Address Redacted | Email |
| Raj Chaudhary | | | Email Address Redacted | Email |
| Raj Chellani | | | Email Address Redacted | Email |
| Raj Corporation | | | Email Address Redacted | Email |
| Raj Dev Properties | | | Email Address Redacted | Email |
| Raj Joshi | | | Email Address Redacted | Email |
| Raj Khan | | | Email Address Redacted | Email |
| Raj Khaware | | | Email Address Redacted | Email |
| Raj Kondapalli | | | Email Address Redacted | Email |
| Raj Krupa 1008 LLC | | | Email Address Redacted | Email |
| Raj Kumar | | | Email Address Redacted | Email |
| Raj Kumpakha | | | Email Address Redacted | Email |
| Raj M Jakkal | | | Email Address Redacted | Email |
| Raj Nichani | | | Email Address Redacted | Email |
| Raj Party Supplies LLC | | | Email Address Redacted | Email |
| Raj Pawa | | | Email Address Redacted | Email |
| Raj Peddisetty | | | Email Address Redacted | Email |
| Raj Prashad | | | Email Address Redacted | Email |
| Raj Rai | | | Email Address Redacted | Email |
| Raj S Nandamudi | | | Email Address Redacted | Email |
| Raj Shah | | | Email Address Redacted | Email |
| Raj Shah | | | Email Address Redacted | Email |
| Raj Sharma | | | Email Address Redacted | Email |
| Raj Singh | | | Email Address Redacted | Email |
| Raj Singh | | | Email Address Redacted | Email |
| Raj Singh Cpa Inc | | | Email Address Redacted | Email |
| Raj Singh Inc, | | | Email Address Redacted | Email |
| Raj U. Dugel Md Inc. | | | Email Address Redacted | Email |
| Raja Amen | | | Email Address Redacted | Email |
| Raja Annem | | | Email Address Redacted | Email |
| Raja Bhatia Md | | | Email Address Redacted | Email |
| Raja Consulting LLC | | | Email Address Redacted | Email |
| Raja M Din Md Pllc | | | Email Address Redacted | Email |
| Raja Mahtani | | | Email Address Redacted | Email |
| Raja Mohammad Mumtaz | | | Email Address Redacted | Email |
| Raja Music House | | | Email Address Redacted | Email |
| Raja Nauman | | | Email Address Redacted | Email |
| Raja Noman Afzal | | | Email Address Redacted | Email |
| Raja Pardeep | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Raja Rathore | | Email Address Redacted | Email |
| Raja Riaz | | Email Address Redacted | Email |
| Raja Sikandar Kayani | | Email Address Redacted | Email |
| Rajaa Fahmi | | Email Address Redacted | Email |
| Rajaa Saad | | Email Address Redacted | Email |
| Rajab Curtis | | Email Address Redacted | Email |
| Rajaee Fakhouri | | Email Address Redacted | Email |
| Rajagopal Sunder | | Email Address Redacted | Email |
| Rajagopalan Ramachandran | | Email Address Redacted | Email |
| Rajagopalan Ramachandran | | Email Address Redacted | Email |
| Rajagopalan Ramachandran | | Email Address Redacted | Email |
| Rajah Cole | | Email Address Redacted | Email |
| Rajah Fielder | | Email Address Redacted | Email |
| Rajan Chatrath | | Email Address Redacted | Email |
| Rajan Dodeja | | Email Address Redacted | Email |
| Rajan Gurung | | Email Address Redacted | Email |
| Rajan Kumar | | Email Address Redacted | Email |
| Rajan Mahadevia | | Email Address Redacted | Email |
| Rajan Mistry | | Email Address Redacted | Email |
| Rajan Neupane | | Email Address Redacted | Email |
| Rajan Shah | | Email Address Redacted | Email |
| Rajan Thapa | | Email Address Redacted | Email |
| Rajanai Merritt | | Email Address Redacted | Email |
| Rajarama Ramasamynatesan | | Email Address Redacted | Email |
| Rajasekar Purushothaman | | Email Address Redacted | Email |
| Rajasekar Purushothaman | | Email Address Redacted | Email |
| Rajasonsi Family Business Inc | | Email Address Redacted | Email |
| Rajat Arora | | Email Address Redacted | Email |
| Rajat Rajbhandari | | Email Address Redacted | Email |
| Rajat Sharma | | Email Address Redacted | Email |
| Rajbir Corporation | | Email Address Redacted | Email |
| Rajbir Singh | | Email Address Redacted | Email |
| Rajbir Singh Dhillon | | Email Address Redacted | Email |
| Rajdai Valladares | | Email Address Redacted | Email |
| Rajdeep Brar | | Email Address Redacted | Email |
| Rajdeep Kakar | | Email Address Redacted | Email |
| Rajdeep Kapoor | | Email Address Redacted | Email |
| Rajeeb Borthakur | | Email Address Redacted | Email |
| Rajeet Pannu | | Email Address Redacted | Email |
| Rajeev Malhotra | | Email Address Redacted | Email |
| Rajeev Moktan | | Email Address Redacted | Email |
| Rajeev Mudumba | | Email Address Redacted | Email |
| Rajeev Popli | | Email Address Redacted | Email |
| Rajeev Ranjan | | Email Address Redacted | Email |
| Rajeev Sharma | | Email Address Redacted | Email |
| Rajeev Thukral, Cpa | | Email Address Redacted | Email |
| Rajeeva Srivastava | | Email Address Redacted | Email |
| Rajendra Kankariya | | Email Address Redacted | Email |
| Rajendra N. Patel | | Email Address Redacted | Email |
| Rajendra Patel | | Email Address Redacted | Email |
| Rajendra Patel.Md | | Email Address Redacted | Email |
| Rajendra S Dosanjh | | Email Address Redacted | Email |
| Rajendra Shah | | Email Address Redacted | Email |
| Rajendra Shrestha | | Email Address Redacted | Email |
| Rajendra Singh | | Email Address Redacted | Email |
| Rajendran Selvaraj | | Email Address Redacted | Email |
| Rajesh Bhardwaj | | Email Address Redacted | Email |
| Rajesh Bhatnagar Md, Pediatrician | | Email Address Redacted | Email |
| Rajesh Bhavnani | | Email Address Redacted | Email |
| Rajesh Chabria | | Email Address Redacted | Email |
| Rajesh Chugh | | Email Address Redacted | Email |
| Rajesh Dagla | | Email Address Redacted | Email |
| Rajesh Dass | | Email Address Redacted | Email |
| Rajesh Diyali | | Email Address Redacted | Email |
| Rajesh Ghimire | | Email Address Redacted | Email |
| Rajesh Gooty | | Email Address Redacted | Email |
| Rajesh K Mann | | Email Address Redacted | Email |
| Rajesh Kaushal | | Email Address Redacted | Email |
| Rajesh Kumar | | Email Address Redacted | Email |
| Rajesh Kumar | | Email Address Redacted | Email |
| Rajesh Kumar | | Email Address Redacted | Email |
| Rajesh Kutty | | Email Address Redacted | Email |
| Rajesh Nagabhyru | | Email Address Redacted | Email |
| Rajesh Oza | | Email Address Redacted | Email |
| Rajesh Saroha | | Email Address Redacted | Email |
| Rajesh Shah | | Email Address Redacted | Email |
| Rajeswari Kota Cpa Pc | | Email Address Redacted | Email |
| Raji Beauty Salon | | Email Address Redacted | Email |
| Raji Corey | | Email Address Redacted | Email |
| Raji Food LLC | | Email Address Redacted | Email |
| Raji Mugrabi | | Email Address Redacted | Email |
| Rajinder Bassi Long Haul Trucking | | Email Address Redacted | Email |
| Rajinder Bhullar | | Email Address Redacted | Email |
| Rajinder Gauri | | Email Address Redacted | Email |
| Rajinder Gauri | | Email Address Redacted | Email |
| Rajinder P Singh | | Email Address Redacted | Email |
| Rajinder Rasoday | | Email Address Redacted | Email |
| Rajinder Rasoday | | Email Address Redacted | Email |
| Rajinder Rasoday | | Email Address Redacted | Email |
| Rajinder Singh | | Email Address Redacted | Email |
| Rajinder Singh | | Email Address Redacted | Email |
| Rajinder Singh | | Email Address Redacted | Email |
| Rajinder Singh | | Email Address Redacted | Email |
| Rajinder Singh | | Email Address Redacted | Email |
| Rajinder Singh | | Email Address Redacted | Email |
| Rajinder Singh | | Email Address Redacted | Email |
| Rajinder Singh | | Email Address Redacted | Email |
| Rajnikanth Subramaniam | | Email Address Redacted | Email |
| Rajita Kodali Kanuru | | Email Address Redacted | Email |
| Rajiv Chatterjee | | Email Address Redacted | Email |
| Rajiv Dahiya | | Email Address Redacted | Email |
| Rajiv Kumar | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Rajiv Kumar | | Email Address Redacted | Email |
| Rajiv Rishi | | Email Address Redacted | Email |
| Rajiv Singh | | Email Address Redacted | Email |
| Rajiv Verma Md Pa | | Email Address Redacted | Email |
| Rajiv Vijayakumar | | Email Address Redacted | Email |
| Rajiv Wadhwa | | Email Address Redacted | Email |
| Rajive Ninan | | Email Address Redacted | Email |
| Rajkamal Gill | | Email Address Redacted | Email |
| Rajkevic Logistics Inc | | Email Address Redacted | Email |
| Rajkumar Natarajan | | Email Address Redacted | Email |
| Rajkumari Aswani | | Email Address Redacted | Email |
| Rajma.Net | | Email Address Redacted | Email |
| Rajmund Szabo | | Email Address Redacted | Email |
| Rajneesh Sharma | | Email Address Redacted | Email |
| Rajni Jacques | | Email Address Redacted | Email |
| Rajni Motwani | | Email Address Redacted | Email |
| Rajnish Karan | | Email Address Redacted | Email |
| Rajnish Kumar | | Email Address Redacted | Email |
| Rajnold Rudzinski | | Email Address Redacted | Email |
| Rajohn Miller | | Email Address Redacted | Email |
| Rajonne Townsell | | Email Address Redacted | Email |
| Rajpatel1Inc | | Email Address Redacted | Email |
| Rajput Brothers Inc | | Email Address Redacted | Email |
| Rajputra Brothers Inc | | Email Address Redacted | Email |
| Raju Ahmed | | Email Address Redacted | Email |
| Raju Ahmed | | Email Address Redacted | Email |
| Raju Das | | Email Address Redacted | Email |
| Raju Gidwani | | Email Address Redacted | Email |
| Raju Magar | | Email Address Redacted | Email |
| Raju Pratap | | Email Address Redacted | Email |
| Raju Reddy Dds, Md, Inc. | | Email Address Redacted | Email |
| Raju Singh Gurung | | Email Address Redacted | Email |
| Rajvinder Singh | | Email Address Redacted | Email |
| Rajvir Singh | | Email Address Redacted | Email |
| Rajwinder Kaur | | Email Address Redacted | Email |
| Rajwinder Singh | | Email Address Redacted | Email |
| Rajyalaxmi Anna | | Email Address Redacted | Email |
| Raka Gupta | | Email Address Redacted | Email |
| Raka Holdings Corporation | | Email Address Redacted | Email |
| Rakan Shisha | | Email Address Redacted | Email |
| Rakb Inc | | Email Address Redacted | Email |
| Rakeesha Elliott | | Email Address Redacted | Email |
| Rakefet Unlimited LLC | | Email Address Redacted | Email |
| Rakeidrick Young | | Email Address Redacted | Email |
| Rakesh Aggarwal | | Email Address Redacted | Email |
| Rakesh Aggarwal | | Email Address Redacted | Email |
| Rakesh Goenka | | Email Address Redacted | Email |
| Rakesh Guduru | | Email Address Redacted | Email |
| Rakesh Jain | | Email Address Redacted | Email |
| Rakesh Kapoor | | Email Address Redacted | Email |
| Rakesh Khullar | | Email Address Redacted | Email |
| Rakesh Kothari | | Email Address Redacted | Email |
| Rakesh Nayak | | Email Address Redacted | Email |
| Rakesh Shah | | Email Address Redacted | Email |
| Rakesh Shah | | Email Address Redacted | Email |
| Rakeshia Patrick | | Email Address Redacted | Email |
| Rakeshkumar Patel | | Email Address Redacted | Email |
| Rakhee Narsude | | Email Address Redacted | Email |
| Rakhi Chowdhury | | Email Address Redacted | Email |
| Rakhmin Khaimov | | Email Address Redacted | Email |
| Rakhshan Foroutan | | Email Address Redacted | Email |
| Raki Corporation | | Email Address Redacted | Email |
| Rakia Marshall | | Email Address Redacted | Email |
| Rakia Mcdonald | | Email Address Redacted | Email |
| Rakia Shepard | | Email Address Redacted | Email |
| Rakiba Akter | | Email Address Redacted | Email |
| Rakible Alam | | Email Address Redacted | Email |
| Rakie Jackson | | Email Address Redacted | Email |
| Rakiesha Locklear | | Email Address Redacted | Email |
| Rakisha Johnson | | Email Address Redacted | Email |
| Rakita L. Ward | | Email Address Redacted | Email |
| Rakkar Properties Lp | | Email Address Redacted | Email |
| Rakkar-Singh, LLC | | Email Address Redacted | Email |
| Rakowski Family Farm | | Email Address Redacted | Email |
| Raksmey Trenton, LLC | | Email Address Redacted | Email |
| Raksoconstructionllc | | Email Address Redacted | Email |
| Raktron Inc | | Email Address Redacted | Email |
| Rakusho LLC | | Email Address Redacted | Email |
| Rala Concepts LLC | | Email Address Redacted | Email |
| Ralana Koby | | Email Address Redacted | Email |
| Ralance Shelton | | Email Address Redacted | Email |
| Raleigh Appliance Distributors, LLC | | Email Address Redacted | Email |
| Raleigh Green | | Email Address Redacted | Email |
| Raleigh Johnson Iii | | Email Address Redacted | Email |
| Raleigh Latham | | Email Address Redacted | Email |
| Raleigh Mayer Consulting, Inc. | | Email Address Redacted | Email |
| Raleigh Printing & Graphics | | Email Address Redacted | Email |
| Raleigh Resnick | | Email Address Redacted | Email |
| Raleigh Rockin Rolls Inc | | Email Address Redacted | Email |
| Raleigh Sign Solutions | | Email Address Redacted | Email |
| Raleigh Spine & Trauma | | Email Address Redacted | Email |
| Raleigh Tax Service, LLC | | Email Address Redacted | Email |
| Raleigh Track Club, LLC | | Email Address Redacted | Email |
| Raleigh Wealth Solutins | | Email Address Redacted | Email |
| Raleigh Wilson | | Email Address Redacted | Email |
| Raleigh Woodworks, LLC | | Email Address Redacted | Email |
| Raleigh-Durham Appliance Repair Wizard LLC | | Email Address Redacted | Email |
| Ralf Faber | | Email Address Redacted | Email |
| Ralf J Pierre | | Email Address Redacted | Email |
| Ralf Schurmann | | Email Address Redacted | Email |
| Ralf Weber | | Email Address Redacted | Email |
| Ralf Weber | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ralfeal Golden | | Email Address Redacted | Email |
| Ralfie S Doe | | Email Address Redacted | Email |
| Rali Manolov | | Email Address Redacted | Email |
| Ralin Lorenzo | | Email Address Redacted | Email |
| Rallia Westrick | | Email Address Redacted | Email |
| Rallo/Travieso Lawn Firm | | Email Address Redacted | Email |
| Rally Ventures Florida Inc | | Email Address Redacted | Email |
| Ralo Automotive Group | | Email Address Redacted | Email |
| Ralordo LLC | | Email Address Redacted | Email |
| Ralph A Marcus, Cpa | | Email Address Redacted | Email |
| Ralph Acevedo | | Email Address Redacted | Email |
| Ralph Arpaio | | Email Address Redacted | Email |
| Ralph Asbury | | Email Address Redacted | Email |
| Ralph Atwood | | Email Address Redacted | Email |
| Ralph Ave Dollar Inc | | Email Address Redacted | Email |
| Ralph Aviv | | Email Address Redacted | Email |
| Ralph Azevedo | | Email Address Redacted | Email |
| Ralph Baccus | | Email Address Redacted | Email |
| Ralph Baccus | | Email Address Redacted | Email |
| Ralph Baccus | | Email Address Redacted | Email |
| Ralph Baden | | Email Address Redacted | Email |
| Ralph Baffoe | | Email Address Redacted | Email |
| Ralph Baffoe | | Email Address Redacted | Email |
| Ralph Ballard | | Email Address Redacted | Email |
| Ralph Bearup | | Email Address Redacted | Email |
| Ralph Bell | | Email Address Redacted | Email |
| Ralph Berbeka | | Email Address Redacted | Email |
| Ralph Blaisdell | | Email Address Redacted | Email |
| Ralph Bolton | | Email Address Redacted | Email |
| Ralph Bonhomme | | Email Address Redacted | Email |
| Ralph Boone | | Email Address Redacted | Email |
| Ralph Brooks | | Email Address Redacted | Email |
| Ralph Brown | | Email Address Redacted | Email |
| Ralph Burnett | | Email Address Redacted | Email |
| Ralph Bush | | Email Address Redacted | Email |
| Ralph Bustamante | | Email Address Redacted | Email |
| Ralph C Huber | | Email Address Redacted | Email |
| Ralph Campbell | | Email Address Redacted | Email |
| Ralph Carter | | Email Address Redacted | Email |
| Ralph Cato Iii | | Email Address Redacted | Email |
| Ralph Clesca | | Email Address Redacted | Email |
| Ralph Conrad | | Email Address Redacted | Email |
| Ralph Consiglio | | Email Address Redacted | Email |
| Ralph Constantine | | Email Address Redacted | Email |
| Ralph Content | | Email Address Redacted | Email |
| Ralph Corpuz | | Email Address Redacted | Email |
| Ralph Cortes | | Email Address Redacted | Email |
| Ralph Craft | | Email Address Redacted | Email |
| Ralph Crossland 3Rd | | Email Address Redacted | Email |
| Ralph Crouse | | Email Address Redacted | Email |
| Ralph Crowder | | Email Address Redacted | Email |
| Ralph Del Prete | | Email Address Redacted | Email |
| Ralph Deluca | | Email Address Redacted | Email |
| Ralph Denney | | Email Address Redacted | Email |
| Ralph Denney | | Email Address Redacted | Email |
| Ralph Desanti | | Email Address Redacted | Email |
| Ralph D'Esposito Cpa | | Email Address Redacted | Email |
| Ralph Domio | | Email Address Redacted | Email |
| Ralph Doucette | | Email Address Redacted | Email |
| Ralph Duggan | | Email Address Redacted | Email |
| Ralph Duran | | Email Address Redacted | Email |
| Ralph Duran | | Email Address Redacted | Email |
| Ralph E. King | | Email Address Redacted | Email |
| Ralph Epifanio | | Email Address Redacted | Email |
| Ralph Farone | | Email Address Redacted | Email |
| Ralph Ferdindind | | Email Address Redacted | Email |
| Ralph Fernandes | | Email Address Redacted | Email |
| Ralph Fhanfin | | Email Address Redacted | Email |
| Ralph Fox | | Email Address Redacted | Email |
| Ralph Freudenberg | | Email Address Redacted | Email |
| Ralph Fried Chicken Corp | | Email Address Redacted | Email |
| Ralph Gaskin | | Email Address Redacted | Email |
| Ralph Geiss | | Email Address Redacted | Email |
| Ralph Genito | | Email Address Redacted | Email |
| Ralph Gervasi | | Email Address Redacted | Email |
| Ralph Giordano | | Email Address Redacted | Email |
| Ralph Giorgio | | Email Address Redacted | Email |
| Ralph Glass | | Email Address Redacted | Email |
| Ralph Goff | | Email Address Redacted | Email |
| Ralph Gonzalez De Orozco | | Email Address Redacted | Email |
| Ralph Gourdine | | Email Address Redacted | Email |
| Ralph Hall Jr | | Email Address Redacted | Email |
| Ralph Hembree | | Email Address Redacted | Email |
| Ralph Henderson | | Email Address Redacted | Email |
| Ralph Herr | | Email Address Redacted | Email |
| Ralph Hester | | Email Address Redacted | Email |
| Ralph Hidley Francois | | Email Address Redacted | Email |
| Ralph Hochman | | Email Address Redacted | Email |
| Ralph Homes LLC | | Email Address Redacted | Email |
| Ralph Horne | | Email Address Redacted | Email |
| Ralph Howard | | Email Address Redacted | Email |
| Ralph Howard | | Email Address Redacted | Email |
| Ralph Huntzinger | | Email Address Redacted | Email |
| Ralph I King | | Email Address Redacted | Email |
| Ralph Inman | | Email Address Redacted | Email |
| Ralph Iorio | | Email Address Redacted | Email |
| Ralph Iribarren | | Email Address Redacted | Email |
| Ralph Jeffrey Elmont | | Email Address Redacted | Email |
| Ralph Johnson | | Email Address Redacted | Email |
| Ralph Johnson | | Email Address Redacted | Email |
| Ralph Jones | | Email Address Redacted | Email |
| Ralph Jones | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ralph K Losey, Ltd | | Email Address Redacted | Email |
| Ralph Kaelble Law | | Email Address Redacted | Email |
| Ralph Keller | | Email Address Redacted | Email |
| Ralph Killing | | Email Address Redacted | Email |
| Ralph Killion | | Email Address Redacted | Email |
| Ralph Killion | | Email Address Redacted | Email |
| Ralph Kiracofe | | Email Address Redacted | Email |
| Ralph Klee | | Email Address Redacted | Email |
| Ralph Kokka | | Email Address Redacted | Email |
| Ralph La Testa | | Email Address Redacted | Email |
| Ralph Larson Chevrolet | | Email Address Redacted | Email |
| Ralph Lee | | Email Address Redacted | Email |
| Ralph Lenoci | | Email Address Redacted | Email |
| Ralph Lewis | | Email Address Redacted | Email |
| Ralph Lichosyt | | Email Address Redacted | Email |
| Ralph Macchio | | Email Address Redacted | Email |
| Ralph Manalastas | | Email Address Redacted | Email |
| Ralph Manning | | Email Address Redacted | Email |
| Ralph Marchese | | Email Address Redacted | Email |
| Ralph Marino | | Email Address Redacted | Email |
| Ralph Martinez | | Email Address Redacted | Email |
| Ralph Massa | | Email Address Redacted | Email |
| Ralph Massre | | Email Address Redacted | Email |
| Ralph Mathurin | | Email Address Redacted | Email |
| Ralph Mcclish | | Email Address Redacted | Email |
| Ralph Mccorkle | | Email Address Redacted | Email |
| Ralph Mccoy | | Email Address Redacted | Email |
| Ralph Mcdonald | | Email Address Redacted | Email |
| Ralph Mcdonald | | Email Address Redacted | Email |
| Ralph Mcmorris | | Email Address Redacted | Email |
| Ralph Medina | | Email Address Redacted | Email |
| Ralph Melchionda | | Email Address Redacted | Email |
| Ralph Merah | | Email Address Redacted | Email |
| Ralph Meyer & Deters Funeral Home, Inc. | | Email Address Redacted | Email |
| Ralph Michaels Enterprise LLC | | Email Address Redacted | Email |
| Ralph Micheli | | Email Address Redacted | Email |
| Ralph Miller, Inc | | Email Address Redacted | Email |
| Ralph Milton Ramirez | | Email Address Redacted | Email |
| Ralph Morales | | Email Address Redacted | Email |
| Ralph Morales | | Email Address Redacted | Email |
| Ralph Muniz | | Email Address Redacted | Email |
| Ralph Narducci Jr | | Email Address Redacted | Email |
| Ralph Oldaker | | Email Address Redacted | Email |
| Ralph Osuna | | Email Address Redacted | Email |
| Ralph Pagington | | Email Address Redacted | Email |
| Ralph Parrott | | Email Address Redacted | Email |
| Ralph Pellerito | | Email Address Redacted | Email |
| Ralph Pennington | | Email Address Redacted | Email |
| Ralph Petersen | | Email Address Redacted | Email |
| Ralph Pitts | | Email Address Redacted | Email |
| Ralph Pohlmann | | Email Address Redacted | Email |
| Ralph Press | | Email Address Redacted | Email |
| Ralph Press | | Email Address Redacted | Email |
| Ralph Pressley | | Email Address Redacted | Email |
| Ralph Procter | | Email Address Redacted | Email |
| Ralph Rangel | | Email Address Redacted | Email |
| Ralph Reed Jr. | | Email Address Redacted | Email |
| Ralph Richard Dieuveuil | | Email Address Redacted | Email |
| Ralph Richardson | | Email Address Redacted | Email |
| Ralph Riley | | Email Address Redacted | Email |
| Ralph Roberts | | Email Address Redacted | Email |
| Ralph Robinson | | Email Address Redacted | Email |
| Ralph Robson | | Email Address Redacted | Email |
| Ralph Robson | | Email Address Redacted | Email |
| Ralph Rodriguez | | Email Address Redacted | Email |
| Ralph Roina | | Email Address Redacted | Email |
| Ralph Roland | | Email Address Redacted | Email |
| Ralph Roman | | Email Address Redacted | Email |
| Ralph Roque | | Email Address Redacted | Email |
| Ralph S Heiman | | Email Address Redacted | Email |
| Ralph S. Peiris, Do, Inc | | Email Address Redacted | Email |
| Ralph S. Robbins | | Email Address Redacted | Email |
| Ralph Saffles | | Email Address Redacted | Email |
| Ralph Salem | | Email Address Redacted | Email |
| Ralph Santos | | Email Address Redacted | Email |
| Ralph Schwartz | | Email Address Redacted | Email |
| Ralph Scognamillo | | Email Address Redacted | Email |
| Ralph Shaw | | Email Address Redacted | Email |
| Ralph Simon Bazbaz | | Email Address Redacted | Email |
| Ralph Soodeen | | Email Address Redacted | Email |
| Ralph Spoto | | Email Address Redacted | Email |
| Ralph Stokes | | Email Address Redacted | Email |
| Ralph Stovall | | Email Address Redacted | Email |
| Ralph Sugden | | Email Address Redacted | Email |
| Ralph Swords | | Email Address Redacted | Email |
| Ralph T Foster | | Email Address Redacted | Email |
| Ralph Tana | | Email Address Redacted | Email |
| Ralph Templin | | Email Address Redacted | Email |
| Ralph Thomas | | Email Address Redacted | Email |
| Ralph Tolle | | Email Address Redacted | Email |
| Ralph Tremonti | | Email Address Redacted | Email |
| Ralph Trent | | Email Address Redacted | Email |
| Ralph Tullo | | Email Address Redacted | Email |
| Ralph Valentino | | Email Address Redacted | Email |
| Ralph Van Dyke | | Email Address Redacted | Email |
| Ralph Velez | | Email Address Redacted | Email |
| Ralph Viscusi | | Email Address Redacted | Email |
| Ralph Viscusi | | Email Address Redacted | Email |
| Ralph W Bretti | | Email Address Redacted | Email |
| Ralph W Lanier | | Email Address Redacted | Email |
| Ralph Walker | | Email Address Redacted | Email |
| Ralph Walsh | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ralph Walston | | Email Address Redacted | Email |
| Ralph Webster | | Email Address Redacted | Email |
| Ralph Wehnes | | Email Address Redacted | Email |
| Ralph Weijlard Jr | | Email Address Redacted | Email |
| Ralph Weinberger | | Email Address Redacted | Email |
| Ralph Wilkins | | Email Address Redacted | Email |
| Ralph Williams | | Email Address Redacted | Email |
| Ralph Williams | | Email Address Redacted | Email |
| Ralph Willy | | Email Address Redacted | Email |
| Ralph Wilson | | Email Address Redacted | Email |
| Ralph Wood | | Email Address Redacted | Email |
| Ralph Woodbury | | Email Address Redacted | Email |
| Ralph Zalta | | Email Address Redacted | Email |
| Ralph Zell | | Email Address Redacted | Email |
| Ralph Zirinsky | | Email Address Redacted | Email |
| Ralphcel Trucking | | Email Address Redacted | Email |
| Ralpheal Benson | | Email Address Redacted | Email |
| Ralphine Goldstein | | Email Address Redacted | Email |
| Ralph'S Auto Repair Inc. | | Email Address Redacted | Email |
| Ralphs Country Store | | Email Address Redacted | Email |
| Ralph'S Hair Salon Inc | | Email Address Redacted | Email |
| Ralph'S Logistics | | Email Address Redacted | Email |
| Ralph'S Tile | | Email Address Redacted | Email |
| Ralph'S Transmission Inc | | Email Address Redacted | Email |
| Ralphs Wheel Polishing Inc | | Email Address Redacted | Email |
| Ralphy Mendez | | Email Address Redacted | Email |
| Ralpk Ellis | | Email Address Redacted | Email |
| Ralpk Ellis | | Email Address Redacted | Email |
| Ralson Laplante | | Email Address Redacted | Email |
| Ralston Construction Clean-Up, Inc. | | Email Address Redacted | Email |
| Ralston Drummonds | | Email Address Redacted | Email |
| Ralston Inc | | Email Address Redacted | Email |
| Ralston Lewis | | Email Address Redacted | Email |
| Raluca Aron | | Email Address Redacted | Email |
| Raluca Avram | | Email Address Redacted | Email |
| Raluca Caprar | | Email Address Redacted | Email |
| Raluca Gold | | Email Address Redacted | Email |
| Raly & Tony Machine Works Corp. | | Email Address Redacted | Email |
| Ram 1 Logistics | | Email Address Redacted | Email |
| Ram Adhikari | | Email Address Redacted | Email |
| Ram Appraisals | | Email Address Redacted | Email |
| Ram Auto Sales | | Email Address Redacted | Email |
| Ram Bagel & Deli Inc | | Email Address Redacted | Email |
| Ram Baral | | Email Address Redacted | Email |
| Ram Bharwani | | Email Address Redacted | Email |
| Ram Bhingradia | | Email Address Redacted | Email |
| Ram Construction | | Email Address Redacted | Email |
| Ram Construction, Inc. | | Email Address Redacted | Email |
| Ram Corp Of Queens | | Email Address Redacted | Email |
| Ram Enterprises Group | | Email Address Redacted | Email |
| Ram Geek | | Email Address Redacted | Email |
| Ram Harel | | Email Address Redacted | Email |
| Ram K. Baniya | | Email Address Redacted | Email |
| Ram Kaushik | | Email Address Redacted | Email |
| Ram Krishan Singh Khalsa | | Email Address Redacted | Email |
| Ram Krishna Bartaula | | Email Address Redacted | Email |
| Ram Krishnan | | Email Address Redacted | Email |
| Ram Kunwar | | Email Address Redacted | Email |
| Ram Lankalapalli | | Email Address Redacted | Email |
| Ram Liquors, Inc. | | Email Address Redacted | Email |
| Ram Mohan Kanuagnti | | Email Address Redacted | Email |
| Ram Nimmagadda Md | | Email Address Redacted | Email |
| Ram Property Solutions | | Email Address Redacted | Email |
| Ram Rahim LLC | | Email Address Redacted | Email |
| Ram Rai Trading LLC | | Email Address Redacted | Email |
| Ram Rem Inc | | Email Address Redacted | Email |
| Ram Tallapaka | | Email Address Redacted | Email |
| Ram Vijay Enterprises, Inc. | | Email Address Redacted | Email |
| Rama Bhat | | Email Address Redacted | Email |
| Rama Bhole | | Email Address Redacted | Email |
| Rama Davi Enterprises, Inc. | | Email Address Redacted | Email |
| Rama Embar | | Email Address Redacted | Email |
| Rama Express Inc | | Email Address Redacted | Email |
| Rama Gera | | Email Address Redacted | Email |
| Rama Kant Dawar | | Email Address Redacted | Email |
| Rama Kongara | | Email Address Redacted | Email |
| Rama Kosaraju | | Email Address Redacted | Email |
| Rama Krishna Annam | | Email Address Redacted | Email |
| Rama Krishna Muppana | | Email Address Redacted | Email |
| Rama Krishna Raju Uddaraju | | Email Address Redacted | Email |
| Rama Mehra | | Email Address Redacted | Email |
| Rama Rajaie | | Email Address Redacted | Email |
| Rama Singh | | Email Address Redacted | Email |
| Rama Singh | | Email Address Redacted | Email |
| Rama Thai, Inc. | | Email Address Redacted | Email |
| Ramage Allworms LLC | | Email Address Redacted | Email |
| Ramage Management North LLC | | Email Address Redacted | Email |
| Ram-Aire | | Email Address Redacted | Email |
| Ramaj Culture | | Email Address Redacted | Email |
| Ramak Sedigh | | Email Address Redacted | Email |
| Ramaki | | Email Address Redacted | Email |
| Ramakrishna Dasari | | Email Address Redacted | Email |
| Ramaldo Freeman | | Email Address Redacted | Email |
| Ramale Transport Inc. | | Email Address Redacted | Email |
| Ramales | | Email Address Redacted | Email |
| Ramales Thai Food Corp | | Email Address Redacted | Email |
| Ramalie Gulyas | | Email Address Redacted | Email |
| Ramalingam Sivaramakrishnan | | Email Address Redacted | Email |
| Raman Bhikabhai Patel | | Email Address Redacted | Email |
| Raman K Patel Dds Pllc | | Email Address Redacted | Email |
| Raman Kumar | | Email Address Redacted | Email |
| Raman Lazary | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Raman Mahal | | Email Address Redacted | Email |
| Raman Mehra | | Email Address Redacted | Email |
| Raman P R | | Email Address Redacted | Email |
| Raman Rangarajan | | Email Address Redacted | Email |
| Raman Sycheuski | | Email Address Redacted | Email |
| Raman Zanko | | Email Address Redacted | Email |
| Ramana Food Mart LLC | | Email Address Redacted | Email |
| Ramana Reddi | | Email Address Redacted | Email |
| Ramana Vyakaranam | | Email Address Redacted | Email |
| Ramanbhai Patel | | Email Address Redacted | Email |
| Ramandeep Kaur | | Email Address Redacted | Email |
| Ramandeep Sandhu | | Email Address Redacted | Email |
| Ramandeep Singh | | Email Address Redacted | Email |
| Ramandeep Singh | | Email Address Redacted | Email |
| Ramandeep Tung | | Email Address Redacted | Email |
| Ramando Mozley | | Email Address Redacted | Email |
| Ramanette Joseph | | Email Address Redacted | Email |
| Ramani Gaasbeek | | Email Address Redacted | Email |
| Ramanie Gopal | | Email Address Redacted | Email |
| Ramanipponthai | | Email Address Redacted | Email |
| Ramaniwas 808 Realty LLC | | Email Address Redacted | Email |
| Ramanprit Kandola | | Email Address Redacted | Email |
| Ramanprit Kandola | | Email Address Redacted | Email |
| Ramanujam Thirumalai | | Email Address Redacted | Email |
| Ramanujam Thirumalai | | Email Address Redacted | Email |
| Ramapo Iron Works | | Email Address Redacted | Email |
| Ramapo Tires Inc | | Email Address Redacted | Email |
| Ramaprasad Golla | | Email Address Redacted | Email |
| Ramas Lt, LLC | | Email Address Redacted | Email |
| Ramatu Lamin | | Email Address Redacted | Email |
| Ramayan Inc | | Email Address Redacted | Email |
| Ramaz Razmadze | | Email Address Redacted | Email |
| Ramazan Bagalov | | Email Address Redacted | Email |
| Ramazan Nogay | | Email Address Redacted | Email |
| Ramazani Patrick Kikunda | | Email Address Redacted | Email |
| Rambition, Inc | | Email Address Redacted | Email |
| Ramble Ride | | Email Address Redacted | Email |
| Rambo Re Inc | | Email Address Redacted | Email |
| Ram-Build Construction Inc | | Email Address Redacted | Email |
| Ramcell Parking Corp | | Email Address Redacted | Email |
| Ramcen Inc | | Email Address Redacted | Email |
| Ramchan Mootoosammy | | Email Address Redacted | Email |
| Ramchand Investments LLC | | Email Address Redacted | Email |
| Ramchander Gopalswamy | | Email Address Redacted | Email |
| Ramcom LLC | | Email Address Redacted | Email |
| Ramcorp Foods LLC | | Email Address Redacted | Email |
| Ramcy Rizek | | Email Address Redacted | Email |
| Ramdash Gharami | | Email Address Redacted | Email |
| Rame Balaj | | Email Address Redacted | Email |
| Ramee Yacoub | | Email Address Redacted | Email |
| Rameka Russell | | Email Address Redacted | Email |
| Ramell Carter | | Email Address Redacted | Email |
| Ramen Song Redlands LLC | | Email Address Redacted | Email |
| Ramen Spot LLC | | Email Address Redacted | Email |
| Ramen Suzukiya, | | Email Address Redacted | Email |
| Ramend Group Inc | | Email Address Redacted | Email |
| Ramer Araujo Read | | Email Address Redacted | Email |
| Ramera Franklin | | Email Address Redacted | Email |
| Ramery De Luna | | Email Address Redacted | Email |
| Ramesh Babu Kannan | | Email Address Redacted | Email |
| Ramesh K. Vinjamuri Dds, Pc | | Email Address Redacted | Email |
| Ramesh Kasetty | | Email Address Redacted | Email |
| Ramesh Kasturia | | Email Address Redacted | Email |
| Ramesh Lall | | Email Address Redacted | Email |
| Ramesh Mallepalli | | Email Address Redacted | Email |
| Ramesh Muthuragavan | | Email Address Redacted | Email |
| Ramesh Raman | | Email Address Redacted | Email |
| Ramesh Ramchandani | | Email Address Redacted | Email |
| Ramesh Suraparaju | | Email Address Redacted | Email |
| Ramesh Thapaliya | | Email Address Redacted | Email |
| Ramesh Vaje | | Email Address Redacted | Email |
| Rameshwar Ramnarine | | Email Address Redacted | Email |
| Ramez Jamali | | Email Address Redacted | Email |
| Ramfis Ropero | | Email Address Redacted | Email |
| Ramg Homecare, LLC | | Email Address Redacted | Email |
| Rami A Qadoum | | Email Address Redacted | Email |
| Rami Abdel-All | | Email Address Redacted | Email |
| Rami Abramov | | Email Address Redacted | Email |
| Rami Abu Warda | | Email Address Redacted | Email |
| Rami Al Asbahi | | Email Address Redacted | Email |
| Rami Barda | | Email Address Redacted | Email |
| Rami Fetyani | | Email Address Redacted | Email |
| Rami Ghnimat | | Email Address Redacted | Email |
| Rami Hanna | | Email Address Redacted | Email |
| Rami Joda | | Email Address Redacted | Email |
| Rami Kalla | | Email Address Redacted | Email |
| Rami Khalaf | | Email Address Redacted | Email |
| Rami Khass | | Email Address Redacted | Email |
| Rami Kousa | | Email Address Redacted | Email |
| Rami M Hamdan | | Email Address Redacted | Email |
| Rami Mansour | | Email Address Redacted | Email |
| Rami Mikati Dds Pc | | Email Address Redacted | Email |
| Rami Mohammad | | Email Address Redacted | Email |
| Rami Mourtaja | | Email Address Redacted | Email |
| Rami Nazarian Dds Pllc | | Email Address Redacted | Email |
| Rami Owens | | Email Address Redacted | Email |
| Rami Shavit | | Email Address Redacted | Email |
| Rami Suleiman | | Email Address Redacted | Email |
| Rami Tossoun | | Email Address Redacted | Email |
| Rami Yasin | | Email Address Redacted | Email |
| Ramia Macdonald | | Email Address Redacted | Email |
| Ramicah Witz | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Ramie Food LLC | | | Email Address Redacted | Email |
| Ramie Ostrovsky | | | Email Address Redacted | Email |
| Ramier Shaik | | | Email Address Redacted | Email |
| Ramil Abratique | | | Email Address Redacted | Email |
| Ramil Alfonseca | | | Email Address Redacted | Email |
| Ramil Galavin | | | Email Address Redacted | Email |
| Ramil Garcia | | | Email Address Redacted | Email |
| Ramil Mansourov | | | Email Address Redacted | Email |
| Ramil Rzayev | | | Email Address Redacted | Email |
| Ramila Khatau | | | Email Address Redacted | Email |
| Ramin | | | Email Address Redacted | Email |
| Ramin Espandar | | | Email Address Redacted | Email |
| Ramin Ghayoori Md Inc | | | Email Address Redacted | Email |
| Ramin Javahery, M.D., P.C. | | | Email Address Redacted | Email |
| Ramin Mashkour | | | Email Address Redacted | Email |
| Ramin Mirhashemi, Md, A Professional Corporation | | | Email Address Redacted | Email |
| Ramin Mortazavi | | | Email Address Redacted | Email |
| Ramin Nasouti | | | Email Address Redacted | Email |
| Ramin Nasouti | | | Email Address Redacted | Email |
| Ramin Rasuli | | | Email Address Redacted | Email |
| Ramin Rezvani | | | Email Address Redacted | Email |
| Ramin Shahinfar | | | Email Address Redacted | Email |
| Ramin Shahraki | | | Email Address Redacted | Email |
| Ramin Shookhtim | | | Email Address Redacted | Email |
| Ramin Zaghi Dpm | | | Email Address Redacted | Email |
| Ramina Dehkhoda-Steele | | | Email Address Redacted | Email |
| Raminder Makkar | | | Email Address Redacted | Email |
| Ramine'S Studio | | | Email Address Redacted | Email |
| Raminjahangiri | | | Email Address Redacted | Email |
| Ramior Hernandez Vazquez | | | Email Address Redacted | Email |
| Ramir Logistics | | | Email Address Redacted | Email |
| Ramirez & Kain LLC | | | Email Address Redacted | Email |
| Ramirez Construction | | | Email Address Redacted | Email |
| Ramirez Custom Construction LLC | | | Email Address Redacted | Email |
| Ramirez Drywall LLC | | | Email Address Redacted | Email |
| Ramirez Executive-Performance, Inc. | | | Email Address Redacted | Email |
| Ramirez Family Child Care | | | Email Address Redacted | Email |
| Ramirez Farm LLC | | | Email Address Redacted | Email |
| Ramirez Fcc | | | Email Address Redacted | Email |
| Ramirez Handiman | | | Email Address Redacted | Email |
| Ramirez Haro Distribution LLC, | | | Email Address Redacted | Email |
| Ramirez Health Services LLC | | | Email Address Redacted | Email |
| Ramirez Jones | | | Email Address Redacted | Email |
| Ramirez Lawn Services LLC | | | Email Address Redacted | Email |
| Ramirez Maintenance Company | | | Email Address Redacted | Email |
| Ramirez Painting Co | | | Email Address Redacted | Email |
| Ramirez Pools | | | Email Address Redacted | Email |
| Ramirez Transportation | | | Email Address Redacted | Email |
| Ramiro Anaya | | | Email Address Redacted | Email |
| Ramiro Bustamante | | | Email Address Redacted | Email |
| Ramiro Canal Vazquez | | | Email Address Redacted | Email |
| Ramiro Castro | | | Email Address Redacted | Email |
| Ramiro Cesar Campos | | | Email Address Redacted | Email |
| Ramiro Colmenero | | | Email Address Redacted | Email |
| Ramiro Davila | | | Email Address Redacted | Email |
| Ramiro De La Fuente | | | Email Address Redacted | Email |
| Ramiro Escobar | | | Email Address Redacted | Email |
| Ramiro Espinoza | | | Email Address Redacted | Email |
| Ramiro Fernandez Leon | | | Email Address Redacted | Email |
| Ramiro Flores | | | Email Address Redacted | Email |
| Ramiro Gallegos | | | Email Address Redacted | Email |
| Ramiro Gonzalez | | | Email Address Redacted | Email |
| Ramiro Gonzalez | | | Email Address Redacted | Email |
| Ramiro Gudino | | | Email Address Redacted | Email |
| Ramiro Gutierrez Jr | | | Email Address Redacted | Email |
| Ramiro Guzman | | | Email Address Redacted | Email |
| Ramiro Jara | | | Email Address Redacted | Email |
| Ramiro Jimenez | | | Email Address Redacted | Email |
| Ramiro Licas | | | Email Address Redacted | Email |
| Ramiro Lopez Rodriguez | | | Email Address Redacted | Email |
| Ramiro Magana | | | Email Address Redacted | Email |
| Ramiro Martinez | | | Email Address Redacted | Email |
| Ramiro Medina | | | Email Address Redacted | Email |
| Ramiro Melendez Jr | | | Email Address Redacted | Email |
| Ramiro Mendes | | | Email Address Redacted | Email |
| Ramiro Mendiola | | | Email Address Redacted | Email |
| Ramiro Mendoza Florez | | | Email Address Redacted | Email |
| Ramiro Montero Nunez | | | Email Address Redacted | Email |
| Ramiro Obregon | | | Email Address Redacted | Email |
| Ramiro P Garcia Jr | | | Email Address Redacted | Email |
| Ramiro Paz | | | Email Address Redacted | Email |
| Ramiro Prado Guzman | | | Email Address Redacted | Email |
| Ramiro Quezada | | | Email Address Redacted | Email |
| Ramiro Rivas | | | Email Address Redacted | Email |
| Ramiro Rodriguez Munoz | | | Email Address Redacted | Email |
| Ramiro Rubiano | | | Email Address Redacted | Email |
| Ramiro Ruiz | | | Email Address Redacted | Email |
| Ramiro Santa Cruz | | | Email Address Redacted | Email |
| Ramiro Service Inc | | | Email Address Redacted | Email |
| Ramiro Soto | | | Email Address Redacted | Email |
| Ramiro Villafane | | | Email Address Redacted | Email |
| Ramiro Villafane Contreras | | | Email Address Redacted | Email |
| Ramis Gimadeyev | | | Email Address Redacted | Email |
| Ramis Mustafi | | | Email Address Redacted | Email |
| Ramis Transportation LLC | | | Email Address Redacted | Email |
| Ramisons, Inc. | | | Email Address Redacted | Email |
| Ramiz Bujak | | | Email Address Redacted | Email |
| Ramiz Makaren | | | Email Address Redacted | Email |
| Ramiz Qureshi | | | Email Address Redacted | Email |
| Ramiz Sejdija | | | Email Address Redacted | Email |
| Ramiz Sweiss | | | Email Address Redacted | Email |
| Ramiz Zahirovic | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ramkeshar Magar | | Email Address Redacted | Email |
| Ramkhar Holdings LLC | | Email Address Redacted | Email |
| Ramkumar Rengamani | | Email Address Redacted | Email |
| Ramla Benaissa | | Email Address Redacted | Email |
| Rammadan Mohamed | | Email Address Redacted | Email |
| Rammco | | Email Address Redacted | Email |
| Rammell Lewis | | Email Address Redacted | Email |
| Ramms LLC | | Email Address Redacted | Email |
| Rammsis De Jesus | | Email Address Redacted | Email |
| Ramnarine Budhoo | | Email Address Redacted | Email |
| Ramnarine Persaud | | Email Address Redacted | Email |
| Ramnath Reddy | | Email Address Redacted | Email |
| Ramneek Singh | | Email Address Redacted | Email |
| Ramneek Walia | | Email Address Redacted | Email |
| Ramnik Trucking Inc | | Email Address Redacted | Email |
| Ramnik Vora | | Email Address Redacted | Email |
| Ramo Carriers Inc | | Email Address Redacted | Email |
| Ramo Feratovic | | Email Address Redacted | Email |
| Ramodgue Diane Armelle Kabore | | Email Address Redacted | Email |
| Ramoll'S Coffee Inc | | Email Address Redacted | Email |
| Ramom Iraola | | Email Address Redacted | Email |
| Ramon | | Email Address Redacted | Email |
| Ramon & Donna Ortega LLC | | Email Address Redacted | Email |
| Ramon A Edison | | Email Address Redacted | Email |
| Ramon A Gonzalez Familia | | Email Address Redacted | Email |
| Ramon A Maria | | Email Address Redacted | Email |
| Ramon A Martinez | | Email Address Redacted | Email |
| Ramon A Martinez | | Email Address Redacted | Email |
| Ramon A Paulino | | Email Address Redacted | Email |
| Ramon A Reyes | | Email Address Redacted | Email |
| Ramon Acosta | | Email Address Redacted | Email |
| Ramon Alberto Diaz Solis | | Email Address Redacted | Email |
| Ramon Alexander Santos Reyes | | Email Address Redacted | Email |
| Ramon Almonte | | Email Address Redacted | Email |
| Ramon Alvarado | | Email Address Redacted | Email |
| Ramon Alvarez | | Email Address Redacted | Email |
| Ramon Alvarez | | Email Address Redacted | Email |
| Ramon Alvarez Jr | | Email Address Redacted | Email |
| Ramon Andres Santos | | Email Address Redacted | Email |
| Ramon Arroyo | | Email Address Redacted | Email |
| Ramon Ayala | | Email Address Redacted | Email |
| Ramon Aybar | | Email Address Redacted | Email |
| Ramon Barrientos | | Email Address Redacted | Email |
| Ramon Barrios Inc | | Email Address Redacted | Email |
| Ramon Bencosme | | Email Address Redacted | Email |
| Ramon Bohorquez | | Email Address Redacted | Email |
| Ramon Brayan | | Email Address Redacted | Email |
| Ramon Bretado | | Email Address Redacted | Email |
| Ramon Cabanas | | Email Address Redacted | Email |
| Ramon Cabrera | | Email Address Redacted | Email |
| Ramon Caldas | | Email Address Redacted | Email |
| Ramon Calvo | | Email Address Redacted | Email |
| Ramon Campo | | Email Address Redacted | Email |
| Ramon Caraballo | | Email Address Redacted | Email |
| Ramon Carbajal | | Email Address Redacted | Email |
| Ramon Carlisle | | Email Address Redacted | Email |
| Ramon Carriedo | | Email Address Redacted | Email |
| Ramon Carrion Pa | | Email Address Redacted | Email |
| Ramon Cartznes | | Email Address Redacted | Email |
| Ramon Cazares | | Email Address Redacted | Email |
| Ramon Cegarra Rivero | | Email Address Redacted | Email |
| Ramon Christian | | Email Address Redacted | Email |
| Ramon Cintron | | Email Address Redacted | Email |
| Ramon Cordova | | Email Address Redacted | Email |
| Ramon Crum | | Email Address Redacted | Email |
| Ramon De La Rosa | | Email Address Redacted | Email |
| Ramon Delmonte | | Email Address Redacted | Email |
| Ramon Dent | | Email Address Redacted | Email |
| Ramon Diaz | | Email Address Redacted | Email |
| Ramon Dominguez | | Email Address Redacted | Email |
| Ramon E Hernandez G | | Email Address Redacted | Email |
| Ramon Espinal | | Email Address Redacted | Email |
| Ramon Esteremera | | Email Address Redacted | Email |
| Ramon F Cerilles Cpa Pllc | | Email Address Redacted | Email |
| Ramon Fausto Pichardo | | Email Address Redacted | Email |
| Ramon Fernandez | | Email Address Redacted | Email |
| Ramon Flores Pena | | Email Address Redacted | Email |
| Ramon Frometa | | Email Address Redacted | Email |
| Ramon Gajardo | | Email Address Redacted | Email |
| Ramon Garcia | | Email Address Redacted | Email |
| Ramon Gonzales | | Email Address Redacted | Email |
| Ramon Gonzalez | | Email Address Redacted | Email |
| Ramon Gonzalez | | Email Address Redacted | Email |
| Ramon Gonzalez | | Email Address Redacted | Email |
| Ramon Gonzalez Jr | | Email Address Redacted | Email |
| Ramon Groero | | Email Address Redacted | Email |
| Ramon Guerra | | Email Address Redacted | Email |
| Ramon Guerra Castejon | | Email Address Redacted | Email |
| Ramon Guerrero Iii | | Email Address Redacted | Email |
| Ramon Guevara | | Email Address Redacted | Email |
| Ramon Guzman | | Email Address Redacted | Email |
| Ramon Henriquez | | Email Address Redacted | Email |
| Ramon Hernandez | | Email Address Redacted | Email |
| Ramon Hernandez | | Email Address Redacted | Email |
| Ramon Hernandez | | Email Address Redacted | Email |
| Ramon Hernandez Verdecia | | Email Address Redacted | Email |
| Ramon Hilario-Garcia | | Email Address Redacted | Email |
| Ramon Infante | | Email Address Redacted | Email |
| Ramon Infante | | Email Address Redacted | Email |
| Ramon Islas | | Email Address Redacted | Email |
| Ramon J Cespedes | | Email Address Redacted | Email |
| Ramon Jaquez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Ramon Jose Aguirre | | | Email Address Redacted | Email |
| Ramon Jr Aguirre | | | Email Address Redacted | Email |
| Ramon Kare | | | Email Address Redacted | Email |
| Ramon Korrody | | | Email Address Redacted | Email |
| Ramon L Rivera | | | Email Address Redacted | Email |
| Ramon L. Rodriguez | | | Email Address Redacted | Email |
| Ramon Lara | | | Email Address Redacted | Email |
| Ramon Lerma | | | Email Address Redacted | Email |
| Ramon Lerma | | | Email Address Redacted | Email |
| Ramon Lopez Martinez | | | Email Address Redacted | Email |
| Ramon M Carta | | | Email Address Redacted | Email |
| Ramon M. Brea | | | Email Address Redacted | Email |
| Ramon Marine Hierro | | | Email Address Redacted | Email |
| Ramon Markham | | | Email Address Redacted | Email |
| Ramon Martinez | | | Email Address Redacted | Email |
| Ramon Martinez Arias | | | Email Address Redacted | Email |
| Ramon Mejia Jr | | | Email Address Redacted | Email |
| Ramon Melgarejo | | | Email Address Redacted | Email |
| Ramon Mena | | | Email Address Redacted | Email |
| Ramon Mercado | | | Email Address Redacted | Email |
| Ramon Montes De Oca | | | Email Address Redacted | Email |
| Ramon Morales | | | Email Address Redacted | Email |
| Ramon Moreno | | | Email Address Redacted | Email |
| Ramon Moser | | | Email Address Redacted | Email |
| Ramon Moura | | | Email Address Redacted | Email |
| Ramon Nieves | | | Email Address Redacted | Email |
| Ramon Nieves Aponte | | | Email Address Redacted | Email |
| Ramon Noa | | | Email Address Redacted | Email |
| Ramon Nolasco | | | Email Address Redacted | Email |
| Ramon Oliva | | | Email Address Redacted | Email |
| Ramon Olivares | | | Email Address Redacted | Email |
| Ramon Orosco | | | Email Address Redacted | Email |
| Ramon Ortiz | | | Email Address Redacted | Email |
| Ramon Ortiz | | | Email Address Redacted | Email |
| Ramon Paez | | | Email Address Redacted | Email |
| Ramon Pagan | | | Email Address Redacted | Email |
| Ramon Palacios | | | Email Address Redacted | Email |
| Ramon Perez | | | Email Address Redacted | Email |
| Ramon Pernia | | | Email Address Redacted | Email |
| Ramon Perry | | | Email Address Redacted | Email |
| Ramon Pimentel | | | Email Address Redacted | Email |
| Ramon Preciado Beas | | | Email Address Redacted | Email |
| Ramon Ramales | | | Email Address Redacted | Email |
| Ramon Raven | | | Email Address Redacted | Email |
| Ramon Reina | | | Email Address Redacted | Email |
| Ramon Reyes | | | Email Address Redacted | Email |
| Ramon Reynoso | | | Email Address Redacted | Email |
| Ramon Rivera | | | Email Address Redacted | Email |
| Ramon Rochin | | | Email Address Redacted | Email |
| Ramon Rodriguez | | | Email Address Redacted | Email |
| Ramon Rodriguez | | | Email Address Redacted | Email |
| Ramon Rodriguez | | | Email Address Redacted | Email |
| Ramon Rodriguez | | | Email Address Redacted | Email |
| Ramon Rodriguez Jr | | | Email Address Redacted | Email |
| Ramon Romero | | | Email Address Redacted | Email |
| Ramon Romero | | | Email Address Redacted | Email |
| Ramon Rondon | | | Email Address Redacted | Email |
| Ramon S Henriquez | | | Email Address Redacted | Email |
| Ramon Saenz | | | Email Address Redacted | Email |
| Ramon Salgado | | | Email Address Redacted | Email |
| Ramon Sanchez | | | Email Address Redacted | Email |
| Ramon Sanchez | | | Email Address Redacted | Email |
| Ramon Sanchez | | | Email Address Redacted | Email |
| Ramon Sanchez-Vinas | | | Email Address Redacted | Email |
| Ramon Santana | | | Email Address Redacted | Email |
| Ramon Santiago | | | Email Address Redacted | Email |
| Ramon Santiago | | | Email Address Redacted | Email |
| Ramon Santos | | | Email Address Redacted | Email |
| Ramon Scott | | | Email Address Redacted | Email |
| Ramon Serna | | | Email Address Redacted | Email |
| Ramon Sosa | | | Email Address Redacted | Email |
| Ramon Sotelo | | | Email Address Redacted | Email |
| Ramon Sykes | | | Email Address Redacted | Email |
| Ramon Torres Olivera | | | Email Address Redacted | Email |
| Ramon Torres Robledo | | | Email Address Redacted | Email |
| Ramon Uriarte Gonzalez | | | Email Address Redacted | Email |
| Ramon Usea | | | Email Address Redacted | Email |
| Ramon Valdez | | | Email Address Redacted | Email |
| Ramon Valdez | | | Email Address Redacted | Email |
| Ramon Valdez | | | Email Address Redacted | Email |
| Ramon Vasquez | | | Email Address Redacted | Email |
| Ramon Viera | | | Email Address Redacted | Email |
| Ramon Wickham | | | Email Address Redacted | Email |
| Ramon Wideman | | | Email Address Redacted | Email |
| Ramon Williams | | | Email Address Redacted | Email |
| Ramon Yepez | | | Email Address Redacted | Email |
| Ramona Annetta | | | Email Address Redacted | Email |
| Ramona Armendariz | | | Email Address Redacted | Email |
| Ramona Atwood | | | Email Address Redacted | Email |
| Ramona Boscow | | | Email Address Redacted | Email |
| Ramona Christine, LLC | | | Email Address Redacted | Email |
| Ramona Cole | | | Email Address Redacted | Email |
| Ramona Conley | | | Email Address Redacted | Email |
| Ramona Del Valle | | | Email Address Redacted | Email |
| Ramona Desantis | | | Email Address Redacted | Email |
| Ramona Desouza | | | Email Address Redacted | Email |
| Ramona Desouza | | | Email Address Redacted | Email |
| Ramona Dominican Beauty Salon | | | Email Address Redacted | Email |
| Ramona Freeze | | | Email Address Redacted | Email |
| Ramona Fridman | | | Email Address Redacted | Email |
| Ramona Gilchrist | | | Email Address Redacted | Email |
| Ramona Heubusch | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Ramona Jaycox | | | Email Address Redacted | Email |
| Ramona Laily | | | Email Address Redacted | Email |
| Ramona Lampley Consulting | | | Email Address Redacted | Email |
| Ramona Lawrence Caterering Service | | | Email Address Redacted | Email |
| Ramona Macias | | | Email Address Redacted | Email |
| Ramona Marchant | | | Email Address Redacted | Email |
| Ramona Matis | | | Email Address Redacted | Email |
| Ramona Mccaa | | | Email Address Redacted | Email |
| Ramona Morgan | | | Email Address Redacted | Email |
| Ramona Morgan | | | Email Address Redacted | Email |
| Ramona Navarro | | | Email Address Redacted | Email |
| Ramona Ohlert | | | Email Address Redacted | Email |
| Ramona Perez | | | Email Address Redacted | Email |
| Ramona Potts | | | Email Address Redacted | Email |
| Ramona Reeves | | | Email Address Redacted | Email |
| Ramona Soriano | | | Email Address Redacted | Email |
| Ramona Stark | | | Email Address Redacted | Email |
| Ramona Suggs-Winrow State Farm Agency | | | Email Address Redacted | Email |
| Ramona T. Burton | | | Email Address Redacted | Email |
| Ramona Taylor | | | Email Address Redacted | Email |
| Ramona Wilkerson | | | Email Address Redacted | Email |
| Ramona Williams | | | Email Address Redacted | Email |
| Ramond Abdishou | | | Email Address Redacted | Email |
| Ramond Harris | | | Email Address Redacted | Email |
| Ramond Owens | | | Email Address Redacted | Email |
| Ramondo Mckinley | | | Email Address Redacted | Email |
| Ramone Anderson | | | Email Address Redacted | Email |
| Ramone Beauty Salon Corporation | | | Email Address Redacted | Email |
| Ramone Edmundson | | | Email Address Redacted | Email |
| Ramone Watts Entertaiment | | | Email Address Redacted | Email |
| Ramones Civil Consulting | | | Email Address Redacted | Email |
| Ramonesquea | | | Email Address Redacted | Email |
| Ramonv Vargas | | | Email Address Redacted | Email |
| Ramos Agricultural Services Inc | | | Email Address Redacted | Email |
| Ramos Construction & Masonry LLC | | | Email Address Redacted | Email |
| Ramos Enterprises LLC | | | Email Address Redacted | Email |
| Ramos Hair & Boutique | | | Email Address Redacted | Email |
| Ramos Landscape LLC | | | Email Address Redacted | Email |
| Ramos Landscaping | | | Email Address Redacted | Email |
| Ramos Neuropsychology, LLC | | | Email Address Redacted | Email |
| Ramos PC Repairs | | | Email Address Redacted | Email |
| Ramos Relocation | | | Email Address Redacted | Email |
| Ramos Salon Boutique | | | Email Address Redacted | Email |
| Ramos Window Coverings Inc. | | | Email Address Redacted | Email |
| Ramoses Ptahkind | | | Email Address Redacted | Email |
| Ramosfloorscorp | | | Email Address Redacted | Email |
| Ramp Enterprises, LLC | | | Email Address Redacted | Email |
| Ramp Investments LLC | | | Email Address Redacted | Email |
| Ramp Tax And Accounting Services | | | Email Address Redacted | Email |
| Ramp Ventures, LLC | | | Email Address Redacted | Email |
| Rampage Logistics, LLC | | | Email Address Redacted | Email |
| Rampant Society | 1800 Monument Blvd | Concord, CA 94520 | | First Class Mail |
| Rampant Society | | | Email Address Redacted | Email |
| Rampart Firearms | | | Email Address Redacted | Email |
| Rampart Multispecialty Medical Froup, Inc. | | | Email Address Redacted | Email |
| Ramprasad Guranthan | | | Email Address Redacted | Email |
| Ramrac Hardware, LLC | | | Email Address Redacted | Email |
| Ramraj Corp | | | Email Address Redacted | Email |
| Ramraj Inc | | | Email Address Redacted | Email |
| Ram'S Automotive Services, Lp | | | Email Address Redacted | Email |
| Rams Fast Tax Service Inc | | | Email Address Redacted | Email |
| Rams Trucking Ii LLC | | | Email Address Redacted | Email |
| Rams Trucking LLC | | | Email Address Redacted | Email |
| Ramses Garcia Photo | | | Email Address Redacted | Email |
| Ramses Perez | | | Email Address Redacted | Email |
| Ramses Regueiferos | | | Email Address Redacted | Email |
| Ramses Regueiferos | | | Email Address Redacted | Email |
| Ramses Rodriguez | | | Email Address Redacted | Email |
| Ramsey Acupuncture, LLC | | | Email Address Redacted | Email |
| Ramsey Alkarute | | | Email Address Redacted | Email |
| Ramsey Brothers Inc. | | | Email Address Redacted | Email |
| Ramsey Coulter | | | Email Address Redacted | Email |
| Ramsey Energy Development LLC | | | Email Address Redacted | Email |
| Ramsey Ent, Dba Klean A Kar Kustom | | | Email Address Redacted | Email |
| Ramsey Express LLC, | | | Email Address Redacted | Email |
| Ramsey Gordon | | | Email Address Redacted | Email |
| Ramsey Investment LLC | | | Email Address Redacted | Email |
| Ramsey Printer Management Services | | | Email Address Redacted | Email |
| Ramsey Ramos | | | Email Address Redacted | Email |
| Ramsey Rashid | | | Email Address Redacted | Email |
| Ramsey Services | | | Email Address Redacted | Email |
| Ramsey Shaud | | | Email Address Redacted | Email |
| Ramsey Zakhour | | | Email Address Redacted | Email |
| Ramsgate Floral Design | | | Email Address Redacted | Email |
| Ramsin Zaia | | | Email Address Redacted | Email |
| Ramsingh Md Inc | | | Email Address Redacted | Email |
| Ramslee Motors LLC | | | Email Address Redacted | Email |
| Ramson Mumba | | | Email Address Redacted | Email |
| Ramstrom Nicole | | | Email Address Redacted | Email |
| Ramsundar Insurance Agency Inc | | | Email Address Redacted | Email |
| Ramsundar Mohan | | | Email Address Redacted | Email |
| Ramtech Inc | | | Email Address Redacted | Email |
| Ramtin Khosraviany | | | Email Address Redacted | Email |
| Ramtin Mahini | | | Email Address Redacted | Email |
| Ramtin Nikzad | | | Email Address Redacted | Email |
| Ramtin Riahi Dds, A Professional Corporation | | | Email Address Redacted | Email |
| Ramunas Tautvaisas | | | Email Address Redacted | Email |
| Ramusevic, Cascio & Kaplan, Cpas Pc | | | Email Address Redacted | Email |
| Ramva Usa LLC | | | Email Address Redacted | Email |
| Ramvadevi West LLC | | | Email Address Redacted | Email |
| Ramy Abdelmalak | | | Email Address Redacted | Email |
| Ramy Ahmed | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ramy Alzoubi | | Email Address Redacted | Email |
| Ramy Khatib | | Email Address Redacted | Email |
| Ramy Khudir | | Email Address Redacted | Email |
| Ramy Mdalala | | Email Address Redacted | Email |
| Ramy Naaseh | | Email Address Redacted | Email |
| Ramy Rox Marogy | | Email Address Redacted | Email |
| Ramya Prasad | | Email Address Redacted | Email |
| Ramz Wood Products, Inc | | Email Address Redacted | Email |
| Ramzi | | Email Address Redacted | Email |
| Ramzi Abujamus | | Email Address Redacted | Email |
| Ramzi Aleswed | | Email Address Redacted | Email |
| Ramzi Attouleh | | Email Address Redacted | Email |
| Ramzi Furman | | Email Address Redacted | Email |
| Ramzi Habli | | Email Address Redacted | Email |
| Ramzi Haifawi | | Email Address Redacted | Email |
| Ramzi Nasser | | Email Address Redacted | Email |
| Ramzi Transpor | | Email Address Redacted | Email |
| Ramzi Zahr | | Email Address Redacted | Email |
| Ramzia Noorzay | | Email Address Redacted | Email |
| Ramzy Farag | | Email Address Redacted | Email |
| Ramzy Khatib | | Email Address Redacted | Email |
| Ramzy Zora | | Email Address Redacted | Email |
| Ran Halfon | | Email Address Redacted | Email |
| Ran Kumgisky | | Email Address Redacted | Email |
| Ran Lahav | | Email Address Redacted | Email |
| Ran Michaeli | | Email Address Redacted | Email |
| Ran Miyanaga | | Email Address Redacted | Email |
| Ran Ny Group LLC | | Email Address Redacted | Email |
| Ran Peng LLC | | Email Address Redacted | Email |
| Ran Petroleum | | Email Address Redacted | Email |
| Ran Wang | | Email Address Redacted | Email |
| Ran Wang | | Email Address Redacted | Email |
| Ran Wang | | Email Address Redacted | Email |
| Rana Abughalous | | Email Address Redacted | Email |
| Rana Aijaz | | Email Address Redacted | Email |
| Rana Ali | | Email Address Redacted | Email |
| Rana Baqir | | Email Address Redacted | Email |
| Rana Barua | | Email Address Redacted | Email |
| Rana Burhan Ali | | Email Address Redacted | Email |
| Rana Capital LLC | | Email Address Redacted | Email |
| Rana Diorio | | Email Address Redacted | Email |
| Rana Farran | | Email Address Redacted | Email |
| Rana Hoffbauer | | Email Address Redacted | Email |
| Rana Kumar | | Email Address Redacted | Email |
| Rana Lavu | | Email Address Redacted | Email |
| Rana Riley | | Email Address Redacted | Email |
| Rana Short | | Email Address Redacted | Email |
| Rana Venske | | Email Address Redacted | Email |
| Rana Venske | | Email Address Redacted | Email |
| Rana Williamson | | Email Address Redacted | Email |
| Ranacorp, Inc | | Email Address Redacted | Email |
| Ranada Fuchs | | Email Address Redacted | Email |
| Ranadia The Brat | | Email Address Redacted | Email |
| Ranae M Sevier | | Email Address Redacted | Email |
| Ranae Merrill Quilt Design | | Email Address Redacted | Email |
| Ranalli Parasail Inc | | Email Address Redacted | Email |
| Ranar Miah | | Email Address Redacted | Email |
| Ranard Fitzpatrick | | Email Address Redacted | Email |
| Ranardo Permenter | | Email Address Redacted | Email |
| Ranarte Allen | | Email Address Redacted | Email |
| Ranaysa Malcolm | | Email Address Redacted | Email |
| Ranburne Steel Fabrication Inc | | Email Address Redacted | Email |
| Rance Dahl | | Email Address Redacted | Email |
| Rance Frederick & Associates, Inc. | | Email Address Redacted | Email |
| Rance John Styles | | Email Address Redacted | Email |
| Rance John Styles & Barbering | | Email Address Redacted | Email |
| Rance Rogers | | Email Address Redacted | Email |
| Ranch & Coast Insurance Services Inc | | Email Address Redacted | Email |
| Ranch Chalet LLC | | Email Address Redacted | Email |
| Ranch Farm & Home LLC | | Email Address Redacted | Email |
| Ranch Liqour | | Email Address Redacted | Email |
| Ranch Of Hope Inc. | | Email Address Redacted | Email |
| Rancherita Foods LLC | | Email Address Redacted | Email |
| Rancherito Cafeteria LLC | | Email Address Redacted | Email |
| Ranching & Information Fusion Technologies Incorporated | | Email Address Redacted | Email |
| Ranching Technology Systems & Data Inc. | | Email Address Redacted | Email |
| Rancho Bernardo Yoga LLC | | Email Address Redacted | Email |
| Rancho Cordova Wholesale Distributing, Inc | | Email Address Redacted | Email |
| Rancho De Eventos El Conquistador Inc | | Email Address Redacted | Email |
| Rancho Del Mar Productions | | Email Address Redacted | Email |
| Rancho Don Ramon, Inc. | | Email Address Redacted | Email |
| Rancho Electric San Diego, Inc. | | Email Address Redacted | Email |
| Rancho Estrella Restaurant Corp | | Email Address Redacted | Email |
| Rancho Express Lube Inc | | Email Address Redacted | Email |
| Rancho Grande | | Email Address Redacted | Email |
| Rancho Grande Taqueria & Restaurant | | Email Address Redacted | Email |
| Rancho Internal Medicine | | Email Address Redacted | Email |
| Rancho Medical Center Inc | | Email Address Redacted | Email |
| Rancho Mirage Pain Associates, Inc. | | Email Address Redacted | Email |
| Rancho Mirage Rv & Mobile Village, LLC | | Email Address Redacted | Email |
| Rancho Murieta Homes & Land, Inc. | | Email Address Redacted | Email |
| Rancho Nuevo Mexican Restaurant | | Email Address Redacted | Email |
| Rancho Palomino Santa Barbara | | Email Address Redacted | Email |
| Rancho Pizza | | Email Address Redacted | Email |
| Rancho Santa Fe Real Estate Inc. | | Email Address Redacted | Email |
| Rancho Sonrisa, Inc. | | Email Address Redacted | Email |
| Rancho View Trucking Inc | | Email Address Redacted | Email |
| Rancho Zapotillo | | Email Address Redacted | Email |
| Ranchos Finest | | Email Address Redacted | Email |
| Ranchwood, Inc. | | Email Address Redacted | Email |
| Rancocas Valley Trucking Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Rand & Plum Gas Inc | | Email Address Redacted | Email |
| Rand Bailin | | Email Address Redacted | Email |
| Rand Equities Inc. | | Email Address Redacted | Email |
| Rand Fashion Inc | | Email Address Redacted | Email |
| Rand Heckler | | Email Address Redacted | Email |
| Rand Heckler Inc. | | Email Address Redacted | Email |
| Rand Mesh | | Email Address Redacted | Email |
| Rand Pratt | | Email Address Redacted | Email |
| Rand Shoaf | | Email Address Redacted | Email |
| Rand Taylor | | Email Address Redacted | Email |
| Rand Tennis, Inc | | Email Address Redacted | Email |
| Randa Abu Zaineh | | Email Address Redacted | Email |
| Randa Afaneh | | Email Address Redacted | Email |
| Randa Almasri | | Email Address Redacted | Email |
| Randa Hadbaoui | | Email Address Redacted | Email |
| Randa St Cyr | | Email Address Redacted | Email |
| Randah Derbass | | Email Address Redacted | Email |
| Randal Albritton | | Email Address Redacted | Email |
| Randal Barham | | Email Address Redacted | Email |
| Randal Boughton | | Email Address Redacted | Email |
| Randal Brownell | | Email Address Redacted | Email |
| Randal Bruce | | Email Address Redacted | Email |
| Randal Chase | | Email Address Redacted | Email |
| Randal Copeland | | Email Address Redacted | Email |
| Randal D Ice | | Email Address Redacted | Email |
| Randal Fry Law Firm LLC | | Email Address Redacted | Email |
| Randal Gordon | | Email Address Redacted | Email |
| Randal Kazeil | | Email Address Redacted | Email |
| Randal Kukral | | Email Address Redacted | Email |
| Randal L. Gaines Law Office | | Email Address Redacted | Email |
| Randal Lewis | | Email Address Redacted | Email |
| Randal Mccoy | | Email Address Redacted | Email |
| Randal Miles | | Email Address Redacted | Email |
| Randal Parry | | Email Address Redacted | Email |
| Randal Pinkett LLC | | Email Address Redacted | Email |
| Randal Pope | | Email Address Redacted | Email |
| Randal Preston | | Email Address Redacted | Email |
| Randal Provance | | Email Address Redacted | Email |
| Randal Province | | Email Address Redacted | Email |
| Randal Tedlund | | Email Address Redacted | Email |
| Randal Tusha | | Email Address Redacted | Email |
| Randal Tusha | | Email Address Redacted | Email |
| Randal Vance | | Email Address Redacted | Email |
| Randal Vaughn | | Email Address Redacted | Email |
| Randal Viggiani | | Email Address Redacted | Email |
| Randal Wren | | Email Address Redacted | Email |
| Randal Yorkson | | Email Address Redacted | Email |
| Randal Young | | Email Address Redacted | Email |
| Randal Zimmerman | | Email Address Redacted | Email |
| Randale Thompson | | Email Address Redacted | Email |
| Randale Thompson | | Email Address Redacted | Email |
| Randale Thompson | | Email Address Redacted | Email |
| Randall & Associates | | Email Address Redacted | Email |
| Randall A Ooms | | Email Address Redacted | Email |
| Randall A. Hoover Jr. | | Email Address Redacted | Email |
| Randall Adams | | Email Address Redacted | Email |
| Randall Ahmann | | Email Address Redacted | Email |
| Randall Alton | | Email Address Redacted | Email |
| Randall Andrews | | Email Address Redacted | Email |
| Randall Banks | | Email Address Redacted | Email |
| Randall Beasley | | Email Address Redacted | Email |
| Randall Becton | | Email Address Redacted | Email |
| Randall Bentley | | Email Address Redacted | Email |
| Randall Benzel | | Email Address Redacted | Email |
| Randall Binversie | | Email Address Redacted | Email |
| Randall Blair | | Email Address Redacted | Email |
| Randall Box | | Email Address Redacted | Email |
| Randall Branding Agency LLC | | Email Address Redacted | Email |
| Randall Breshears | | Email Address Redacted | Email |
| Randall Brody | | Email Address Redacted | Email |
| Randall Bros Tree Service | | Email Address Redacted | Email |
| Randall Brown | | Email Address Redacted | Email |
| Randall Brush | | Email Address Redacted | Email |
| Randall Brush | | Email Address Redacted | Email |
| Randall Buchhold | | Email Address Redacted | Email |
| Randall C Spak | | Email Address Redacted | Email |
| Randall C. Wyatt | | Email Address Redacted | Email |
| Randall Casey | | Email Address Redacted | Email |
| Randall Cashmore | | Email Address Redacted | Email |
| Randall Cecola | | Email Address Redacted | Email |
| Randall Champagne | | Email Address Redacted | Email |
| Randall Clark | | Email Address Redacted | Email |
| Randall Clinger | | Email Address Redacted | Email |
| Randall Cloud | | Email Address Redacted | Email |
| Randall Daniels | | Email Address Redacted | Email |
| Randall Davis | | Email Address Redacted | Email |
| Randall Davis | | Email Address Redacted | Email |
| Randall Davis | | Email Address Redacted | Email |
| Randall Davis | | Email Address Redacted | Email |
| Randall Davis | | Email Address Redacted | Email |
| Randall Davis | | Email Address Redacted | Email |
| Randall Dearmont | | Email Address Redacted | Email |
| Randall Denton | | Email Address Redacted | Email |
| Randall Dlesk | | Email Address Redacted | Email |
| Randall Dodson | | Email Address Redacted | Email |
| Randall Dotinga | | Email Address Redacted | Email |
| Randall Dragon | | Email Address Redacted | Email |
| Randall Duncan | | Email Address Redacted | Email |
| Randall Dutter | | Email Address Redacted | Email |
| Randall Dutter | | Email Address Redacted | Email |
| Randall Eaves | | Email Address Redacted | Email |
| Randall Eggers | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Randall Enterprises, Inc | | Email Address Redacted | Email |
| Randall Equioment Repair | | Email Address Redacted | Email |
| Randall Faber | | Email Address Redacted | Email |
| Randall Fachner | | Email Address Redacted | Email |
| Randall Faulk | | Email Address Redacted | Email |
| Randall Feinstein | | Email Address Redacted | Email |
| Randall Feist | | Email Address Redacted | Email |
| Randall Ferguson | | Email Address Redacted | Email |
| Randall G. Sakakura | | Email Address Redacted | Email |
| Randall Gillette | | Email Address Redacted | Email |
| Randall Gilmore | | Email Address Redacted | Email |
| Randall Graves | | Email Address Redacted | Email |
| Randall Gray | | Email Address Redacted | Email |
| Randall Gray | | Email Address Redacted | Email |
| Randall Guest | | Email Address Redacted | Email |
| Randall Hanson | | Email Address Redacted | Email |
| Randall Harmon | | Email Address Redacted | Email |
| Randall Harrington | | Email Address Redacted | Email |
| Randall Hawkins | | Email Address Redacted | Email |
| Randall Hayes | | Email Address Redacted | Email |
| Randall Heiler | | Email Address Redacted | Email |
| Randall Hendrickson | | Email Address Redacted | Email |
| Randall Higgins | | Email Address Redacted | Email |
| Randall Hoff | | Email Address Redacted | Email |
| Randall Holley | | Email Address Redacted | Email |
| Randall Hook | | Email Address Redacted | Email |
| Randall Hoover | | Email Address Redacted | Email |
| Randall Hoover | | Email Address Redacted | Email |
| Randall Horvath | | Email Address Redacted | Email |
| Randall Hostetler | | Email Address Redacted | Email |
| Randall Houk | | Email Address Redacted | Email |
| Randall House | | Email Address Redacted | Email |
| Randall Howard | | Email Address Redacted | Email |
| Randall Hunt | | Email Address Redacted | Email |
| Randall J Mowen | | Email Address Redacted | Email |
| Randall James | | Email Address Redacted | Email |
| Randall Janis | | Email Address Redacted | Email |
| Randall Johnson | | Email Address Redacted | Email |
| Randall Jones | | Email Address Redacted | Email |
| Randall Jones | | Email Address Redacted | Email |
| Randall Jones | | Email Address Redacted | Email |
| Randall Jordan | | Email Address Redacted | Email |
| Randall Kanter | | Email Address Redacted | Email |
| Randall Keller | | Email Address Redacted | Email |
| Randall Kesselring | | Email Address Redacted | Email |
| Randall Kindrick | | Email Address Redacted | Email |
| Randall L Raber Cpa Pa | | Email Address Redacted | Email |
| Randall Lakey | | Email Address Redacted | Email |
| Randall Lang | | Email Address Redacted | Email |
| Randall Larson | | Email Address Redacted | Email |
| Randall Lawhon | | Email Address Redacted | Email |
| Randall Lee Cernohorsky | | Email Address Redacted | Email |
| Randall Lipson | | Email Address Redacted | Email |
| Randall Loscutoff | | Email Address Redacted | Email |
| Randall Lowe | | Email Address Redacted | Email |
| Randall Maale | | Email Address Redacted | Email |
| Randall Mahaffey | | Email Address Redacted | Email |
| Randall Marable | | Email Address Redacted | Email |
| Randall Martin | | Email Address Redacted | Email |
| Randall Martin | | Email Address Redacted | Email |
| Randall Martin | | Email Address Redacted | Email |
| Randall Martin | | Email Address Redacted | Email |
| Randall Martin | | Email Address Redacted | Email |
| Randall Martinez | | Email Address Redacted | Email |
| Randall Maxwell | | Email Address Redacted | Email |
| Randall Mcalpine | | Email Address Redacted | Email |
| Randall Mcbride | | Email Address Redacted | Email |
| Randall Mccormick | | Email Address Redacted | Email |
| Randall Mccullon | | Email Address Redacted | Email |
| Randall Mcelwain | | Email Address Redacted | Email |
| Randall Mcfeeley | | Email Address Redacted | Email |
| Randall Mckitrick | | Email Address Redacted | Email |
| Randall Mclaughlin | | Email Address Redacted | Email |
| Randall Mcmahan | | Email Address Redacted | Email |
| Randall Mcnair | | Email Address Redacted | Email |
| Randall Mcphillips | | Email Address Redacted | Email |
| Randall Miller | | Email Address Redacted | Email |
| Randall Mize | | Email Address Redacted | Email |
| Randall Mize, Jr | | Email Address Redacted | Email |
| Randall Moody | | Email Address Redacted | Email |
| Randall Moody | | Email Address Redacted | Email |
| Randall Newcomb | | Email Address Redacted | Email |
| Randall Nicol | | Email Address Redacted | Email |
| Randall Odell | | Email Address Redacted | Email |
| Randall One LLC | | Email Address Redacted | Email |
| Randall Outen | | Email Address Redacted | Email |
| Randall Parmele | | Email Address Redacted | Email |
| Randall Patrick | | Email Address Redacted | Email |
| Randall Pettit | | Email Address Redacted | Email |
| Randall Phelps | | Email Address Redacted | Email |
| Randall Pinson | | Email Address Redacted | Email |
| Randall Porter | | Email Address Redacted | Email |
| Randall Potter | | Email Address Redacted | Email |
| Randall R. Spurrier, Cpa | | Email Address Redacted | Email |
| Randall Raisley | | Email Address Redacted | Email |
| Randall Regnier | | Email Address Redacted | Email |
| Randall Reid | | Email Address Redacted | Email |
| Randall Renard | | Email Address Redacted | Email |
| Randall Rentzel | | Email Address Redacted | Email |
| Randall Rice | | Email Address Redacted | Email |
| Randall Riffle | | Email Address Redacted | Email |
| Randall Roberts | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Randall Robinson | | | Email Address Redacted | Email |
| Randall Rodman | | | Email Address Redacted | Email |
| Randall Romero | | | Email Address Redacted | Email |
| Randall Rosenfeld | | | Email Address Redacted | Email |
| Randall Rosenthal | | | Email Address Redacted | Email |
| Randall Ross | | | Email Address Redacted | Email |
| Randall Russell | | | Email Address Redacted | Email |
| Randall Russell | | | Email Address Redacted | Email |
| Randall Russell Jr | | | Email Address Redacted | Email |
| Randall S Jackson | | | Email Address Redacted | Email |
| Randall S Marsh | | | Email Address Redacted | Email |
| Randall Sanders | | | Email Address Redacted | Email |
| Randall Sattazahn | | | Email Address Redacted | Email |
| Randall Scherrer | | | Email Address Redacted | Email |
| Randall Scherrer Advertising | | | Email Address Redacted | Email |
| Randall Schrum | | | Email Address Redacted | Email |
| Randall Schultz | | | Email Address Redacted | Email |
| Randall Scott | | | Email Address Redacted | Email |
| Randall Scott | | | Email Address Redacted | Email |
| Randall Scott | | | Email Address Redacted | Email |
| Randall Scott Fine Jewelry LLC | | | Email Address Redacted | Email |
| Randall Scott Gurvitz | | | Email Address Redacted | Email |
| Randall Scott Trucking | | | Email Address Redacted | Email |
| Randall Silton | | | Email Address Redacted | Email |
| Randall Slaton | | | Email Address Redacted | Email |
| Randall Smith | | | Email Address Redacted | Email |
| Randall Smith | | | Email Address Redacted | Email |
| Randall Smith | | | Email Address Redacted | Email |
| Randall Smith | | | Email Address Redacted | Email |
| Randall Smith | | | Email Address Redacted | Email |
| Randall Smith | | | Email Address Redacted | Email |
| Randall Standaert | | | Email Address Redacted | Email |
| Randall Starr | | | Email Address Redacted | Email |
| Randall Stawski | | | Email Address Redacted | Email |
| Randall Steadman | | | Email Address Redacted | Email |
| Randall Stenger | | | Email Address Redacted | Email |
| Randall Stoker | | | Email Address Redacted | Email |
| Randall Stout | | | Email Address Redacted | Email |
| Randall Strome | | | Email Address Redacted | Email |
| Randall Strome | | | Email Address Redacted | Email |
| Randall Tauriainen | | | Email Address Redacted | Email |
| Randall Tilley | | | Email Address Redacted | Email |
| Randall Tonelli | | | Email Address Redacted | Email |
| Randall Travers | | | Email Address Redacted | Email |
| Randall Tucker | | | Email Address Redacted | Email |
| Randall Turman | | | Email Address Redacted | Email |
| Randall Tyson | | | Email Address Redacted | Email |
| Randall U Harris, Iii | | | Email Address Redacted | Email |
| Randall Ussery Jr | | | Email Address Redacted | Email |
| Randall Vanvynckt | | | Email Address Redacted | Email |
| Randall Viss | | | Email Address Redacted | Email |
| Randall W Parker | | | Email Address Redacted | Email |
| Randall W. Brown & Associates, Inc. | | | Email Address Redacted | Email |
| Randall W. Heinrich, Attorney-At-Law | | | Email Address Redacted | Email |
| Randall W. Jordan, O.D., P.C. | | | Email Address Redacted | Email |
| Randall Walden | | | Email Address Redacted | Email |
| Randall Wilds | | | Email Address Redacted | Email |
| Randall Wilen | | | Email Address Redacted | Email |
| Randall Williams | | | Email Address Redacted | Email |
| Randall Wonzer | | | Email Address Redacted | Email |
| Randall Zimmerman | | | Email Address Redacted | Email |
| Randall Zimmerman | | | Email Address Redacted | Email |
| Randalls Cleaning Service | | | Email Address Redacted | Email |
| Randan Metal Works | | | Email Address Redacted | Email |
| Randarius Dewberry | | | Email Address Redacted | Email |
| Randazzo'S Pizza & Pasta Italian Resturant | | | Email Address Redacted | Email |
| Randee Marie Holmes | | | Email Address Redacted | Email |
| Randee Nealey | | | Email Address Redacted | Email |
| Randee Schneider | | | Email Address Redacted | Email |
| Randee Steinberg | | | Email Address Redacted | Email |
| Randeep | | | Email Address Redacted | Email |
| Randeep Singh Chatha | | | Email Address Redacted | Email |
| Randel Construction, Inc. | | | Email Address Redacted | Email |
| Randel Cross Attorney At Law | | | Email Address Redacted | Email |
| Randel Ferguson | | | Email Address Redacted | Email |
| Randel Gibbons | | | Email Address Redacted | Email |
| Randell Bricker | | | Email Address Redacted | Email |
| Randell Brooks | | | Email Address Redacted | Email |
| Randell Canady | | | Email Address Redacted | Email |
| Randell Davis | | | Email Address Redacted | Email |
| Randell Messina Painting | | | Email Address Redacted | Email |
| Randell Neel | | | Email Address Redacted | Email |
| Randell Reinhardt | | | Email Address Redacted | Email |
| Randell Shephard | | | Email Address Redacted | Email |
| Randell Shephard | | | Email Address Redacted | Email |
| Randell Statom | | | Email Address Redacted | Email |
| Randell Warren | | | Email Address Redacted | Email |
| Randell Warren | | | Email Address Redacted | Email |
| Randell Young | | | Email Address Redacted | Email |
| Randerson Heating & Cooling, LLC | | | Email Address Redacted | Email |
| Randevu | | | Email Address Redacted | Email |
| Randezous Adventure Inc | | | Email Address Redacted | Email |
| Randhawa Bros | | | Email Address Redacted | Email |
| Randhawa Medical Group, Inc. | | | Email Address Redacted | Email |
| Randhawa, Inc. | | | Email Address Redacted | Email |
| Randhir Singh | | | Email Address Redacted | Email |
| Randi Bickham | | | Email Address Redacted | Email |
| Randi Boyd | | | Email Address Redacted | Email |
| Randi Buckley | | | Email Address Redacted | Email |
| Randi Curhan | | | Email Address Redacted | Email |
| Randi Fisher | | | Email Address Redacted | Email |
| Randi Galan Insurance Agency | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Randi Gropack | | Email Address Redacted | Email |
| Randi Guggenheimer | | Email Address Redacted | Email |
| Randi Guzman | | Email Address Redacted | Email |
| Randi Hayes | | Email Address Redacted | Email |
| Randi I Allen | | Email Address Redacted | Email |
| Randi Joy Ward | | Email Address Redacted | Email |
| Randi Karmin | | Email Address Redacted | Email |
| Randi L Raaen Cpa Pa | | Email Address Redacted | Email |
| Randi Levine | | Email Address Redacted | Email |
| Randi Lopreto | | Email Address Redacted | Email |
| Randi Ludwig | | Email Address Redacted | Email |
| Randi Ludwig | | Email Address Redacted | Email |
| Randi Marshall | | Email Address Redacted | Email |
| Randi Maugle | | Email Address Redacted | Email |
| Randi Maugle | | Email Address Redacted | Email |
| Randi Mcgee | | Email Address Redacted | Email |
| Randi Niehues | | Email Address Redacted | Email |
| Randi Pickett | | Email Address Redacted | Email |
| Randi Tescum | | Email Address Redacted | Email |
| Randi Waisbren | | Email Address Redacted | Email |
| Randi Walker | | Email Address Redacted | Email |
| Randi Warmath | | Email Address Redacted | Email |
| Randie Jordan | | Email Address Redacted | Email |
| Randie S Fischel, Cpa | | Email Address Redacted | Email |
| Randilee Tagala | | Email Address Redacted | Email |
| Randishia Holt | | Email Address Redacted | Email |
| Randiwa Delight Inc. | | Email Address Redacted | Email |
| Randle & Associates Tax Service | | Email Address Redacted | Email |
| Randle C. Ellington | | Email Address Redacted | Email |
| Randle Eastwood | | Email Address Redacted | Email |
| Randle Fincher | | Email Address Redacted | Email |
| Randle Unlimited Construction Co | | Email Address Redacted | Email |
| Randleman Tobacco Xpress Inc | | Email Address Redacted | Email |
| Randles Paralegal Services | | Email Address Redacted | Email |
| Randol Leach | | Email Address Redacted | Email |
| Randol Villanueva | | Email Address Redacted | Email |
| Randolf Henry | | Email Address Redacted | Email |
| Randolfo Gonzalez | | Email Address Redacted | Email |
| Randolfo Munoz | | Email Address Redacted | Email |
| Randolfo Munoz Iii | | Email Address Redacted | Email |
| Randolh Kneram | | Email Address Redacted | Email |
| Randolp Pittman | | Email Address Redacted | Email |
| Randolph Austin | | Email Address Redacted | Email |
| Randolph Auto Body LLC | | Email Address Redacted | Email |
| Randolph Bell | | Email Address Redacted | Email |
| Randolph Brooks | | Email Address Redacted | Email |
| Randolph C O'Hara Md Apc | | Email Address Redacted | Email |
| Randolph Campbell Trucking Inc | | Email Address Redacted | Email |
| Randolph Carter | | Email Address Redacted | Email |
| Randolph Cash | | Email Address Redacted | Email |
| Randolph Center Automotive Service Inc | | Email Address Redacted | Email |
| Randolph Chong | | Email Address Redacted | Email |
| Randolph Chong | | Email Address Redacted | Email |
| Randolph Citron | | Email Address Redacted | Email |
| Randolph Codner | | Email Address Redacted | Email |
| Randolph Consulting, LLC | | Email Address Redacted | Email |
| Randolph E Cox | | Email Address Redacted | Email |
| Randolph Fromme | | Email Address Redacted | Email |
| Randolph Fry | | Email Address Redacted | Email |
| Randolph G Blanton | | Email Address Redacted | Email |
| Randolph Graves | | Email Address Redacted | Email |
| Randolph Leyva Jr | | Email Address Redacted | Email |
| Randolph Luton | | Email Address Redacted | Email |
| Randolph Miller | | Email Address Redacted | Email |
| Randolph Moore | | Email Address Redacted | Email |
| Randolph O Pratt | | Email Address Redacted | Email |
| Randolph Parker | | Email Address Redacted | Email |
| Randolph Pomfret | | Email Address Redacted | Email |
| Randolph Pryor | | Email Address Redacted | Email |
| Randolph Reason | | Email Address Redacted | Email |
| Randolph Redley | | Email Address Redacted | Email |
| Randolph Robert | | Email Address Redacted | Email |
| Randolph Robert | | Email Address Redacted | Email |
| Randolph Rodriguez | | Email Address Redacted | Email |
| Randolph Roy | | Email Address Redacted | Email |
| Randolph Sconiers | | Email Address Redacted | Email |
| Randolph Stair & Rail Company, Inc. | | Email Address Redacted | Email |
| Randolph Stanek | | Email Address Redacted | Email |
| Randolph Sumey | | Email Address Redacted | Email |
| Randolph Supply Inc | | Email Address Redacted | Email |
| Randolph Wagner | | Email Address Redacted | Email |
| Randolph Walker | | Email Address Redacted | Email |
| Randolph Williams | | Email Address Redacted | Email |
| Randolph Williams | | Email Address Redacted | Email |
| Randolph Wurster | | Email Address Redacted | Email |
| Random Access, Inc. | | Email Address Redacted | Email |
| Random Family LLC | | Email Address Redacted | Email |
| Random Werks LLC | | Email Address Redacted | Email |
| Randr Auto Dynamics | | Email Address Redacted | Email |
| Randv Trucking Corp | | Email Address Redacted | Email |
| Randy & Associates Corp | | Email Address Redacted | Email |
| Randy Adelsman Maintenance Services | | Email Address Redacted | Email |
| Randy Adkins | | Email Address Redacted | Email |
| Randy Agne | | Email Address Redacted | Email |
| Randy Alfonzo Vest | | Email Address Redacted | Email |
| Randy Ali | | Email Address Redacted | Email |
| Randy Allen | | Email Address Redacted | Email |
| Randy Allen Jr | | Email Address Redacted | Email |
| Randy Alward | | Email Address Redacted | Email |
| Randy Anderson | | Email Address Redacted | Email |
| Randy Andrews | | Email Address Redacted | Email |
| Randy Arvello | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Randy Atwood | | Email Address Redacted | Email |
| Randy Axtell | | Email Address Redacted | Email |
| Randy Bailey Trucking Co | | Email Address Redacted | Email |
| Randy Baker | | Email Address Redacted | Email |
| Randy Balamut | | Email Address Redacted | Email |
| Randy Bator | | Email Address Redacted | Email |
| Randy Bauer | | Email Address Redacted | Email |
| Randy Beber | | Email Address Redacted | Email |
| Randy Bell | | Email Address Redacted | Email |
| Randy Berard | | Email Address Redacted | Email |
| Randy Biggs | | Email Address Redacted | Email |
| Randy Billie | | Email Address Redacted | Email |
| Randy Bimestefer Inc/Inner Science | | Email Address Redacted | Email |
| Randy Bledsoe | | Email Address Redacted | Email |
| Randy Board | | Email Address Redacted | Email |
| Randy Bocuzzo | | Email Address Redacted | Email |
| Randy Bowden | | Email Address Redacted | Email |
| Randy Bowden Construction, | | Email Address Redacted | Email |
| Randy Bowman Insurance Agency Inc | | Email Address Redacted | Email |
| Randy Braughton | | Email Address Redacted | Email |
| Randy Bravata | | Email Address Redacted | Email |
| Randy Briggerman | | Email Address Redacted | Email |
| Randy Brogen | | Email Address Redacted | Email |
| Randy Brooks | | Email Address Redacted | Email |
| Randy Brown | | Email Address Redacted | Email |
| Randy Brown | | Email Address Redacted | Email |
| Randy Brown | | Email Address Redacted | Email |
| Randy Bullock | | Email Address Redacted | Email |
| Randy Bumgarner | | Email Address Redacted | Email |
| Randy Buss | | Email Address Redacted | Email |
| Randy Butler | | Email Address Redacted | Email |
| Randy Caldwell | | Email Address Redacted | Email |
| Randy Call | | Email Address Redacted | Email |
| Randy Cameron | | Email Address Redacted | Email |
| Randy Carlson | | Email Address Redacted | Email |
| Randy Carlson | | Email Address Redacted | Email |
| Randy Carraghan | | Email Address Redacted | Email |
| Randy Chambers | | Email Address Redacted | Email |
| Randy Chang | | Email Address Redacted | Email |
| Randy Chelf | | Email Address Redacted | Email |
| Randy Chinn | | Email Address Redacted | Email |
| Randy Christensen | | Email Address Redacted | Email |
| Randy Chu | | Email Address Redacted | Email |
| Randy Clemans | | Email Address Redacted | Email |
| Randy Cliff | | Email Address Redacted | Email |
| Randy Clifton | | Email Address Redacted | Email |
| Randy Cohen Keyboards LLC | | Email Address Redacted | Email |
| Randy Comenole | | Email Address Redacted | Email |
| Randy Cooper'S Fine Jewelry, Inc. | | Email Address Redacted | Email |
| Randy Corradetti | | Email Address Redacted | Email |
| Randy Coste | | Email Address Redacted | Email |
| Randy Craig | | Email Address Redacted | Email |
| Randy Cuddy | | Email Address Redacted | Email |
| Randy Culp | | Email Address Redacted | Email |
| Randy Cunningham | | Email Address Redacted | Email |
| Randy Cupp | | Email Address Redacted | Email |
| Randy D Gogolin | | Email Address Redacted | Email |
| Randy Diaz Forte | | Email Address Redacted | Email |
| Randy Dimit | | Email Address Redacted | Email |
| Randy Dix | | Email Address Redacted | Email |
| Randy Domingue | | Email Address Redacted | Email |
| Randy Doyle | | Email Address Redacted | Email |
| Randy Dupree | | Email Address Redacted | Email |
| Randy Durant | | Email Address Redacted | Email |
| Randy Dutkus | | Email Address Redacted | Email |
| Randy Dykstra | | Email Address Redacted | Email |
| Randy E. Webb Jr | | Email Address Redacted | Email |
| Randy Eastman | | Email Address Redacted | Email |
| Randy Eckensberger | | Email Address Redacted | Email |
| Randy Eldred | | Email Address Redacted | Email |
| Randy Ellis | | Email Address Redacted | Email |
| Randy Ellis | | Email Address Redacted | Email |
| Randy Ellis | | Email Address Redacted | Email |
| Randy Emory | | Email Address Redacted | Email |
| Randy Ens | | Email Address Redacted | Email |
| Randy Ferris | | Email Address Redacted | Email |
| Randy Fike | | Email Address Redacted | Email |
| Randy Fine | | Email Address Redacted | Email |
| Randy Flicker | | Email Address Redacted | Email |
| Randy Ford, Inc. | | Email Address Redacted | Email |
| Randy Fortin | | Email Address Redacted | Email |
| Randy Fox | | Email Address Redacted | Email |
| Randy Francis | | Email Address Redacted | Email |
| Randy Frankel | | Email Address Redacted | Email |
| Randy Frantz | | Email Address Redacted | Email |
| Randy G Roland | | Email Address Redacted | Email |
| Randy Galan | | Email Address Redacted | Email |
| Randy Gallaway | | Email Address Redacted | Email |
| Randy Gay | | Email Address Redacted | Email |
| Randy Geesman | | Email Address Redacted | Email |
| Randy Geisel | | Email Address Redacted | Email |
| Randy Gene Bryant | | Email Address Redacted | Email |
| Randy Gilberry | | Email Address Redacted | Email |
| Randy Gillette | | Email Address Redacted | Email |
| Randy Goad | | Email Address Redacted | Email |
| Randy Goldberg | | Email Address Redacted | Email |
| Randy Goltz | | Email Address Redacted | Email |
| Randy Gonzales | | Email Address Redacted | Email |
| Randy Gonzalez | | Email Address Redacted | Email |
| Randy Grages | | Email Address Redacted | Email |
| Randy Graham | | Email Address Redacted | Email |
| Randy Grama | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Randy Graybill, Cpa | | Email Address Redacted | Email |
| Randy Haddaway | | Email Address Redacted | Email |
| Randy Hagen | | Email Address Redacted | Email |
| Randy Haines | | Email Address Redacted | Email |
| Randy Halverson | | Email Address Redacted | Email |
| Randy Hann | | Email Address Redacted | Email |
| Randy Harden | | Email Address Redacted | Email |
| Randy Harper | | Email Address Redacted | Email |
| Randy Harral | | Email Address Redacted | Email |
| Randy Harris | | Email Address Redacted | Email |
| Randy Harris | | Email Address Redacted | Email |
| Randy Harrison | | Email Address Redacted | Email |
| Randy Harrison | | Email Address Redacted | Email |
| Randy Harvey | | Email Address Redacted | Email |
| Randy Harvey | | Email Address Redacted | Email |
| Randy Haskell | | Email Address Redacted | Email |
| Randy Hatton | | Email Address Redacted | Email |
| Randy Hawkins | | Email Address Redacted | Email |
| Randy Hayashi | | Email Address Redacted | Email |
| Randy Haynes | | Email Address Redacted | Email |
| Randy Hazzard | | Email Address Redacted | Email |
| Randy Herr | | Email Address Redacted | Email |
| Randy Hess | | Email Address Redacted | Email |
| Randy Hilleren | | Email Address Redacted | Email |
| Randy Hinkle | | Email Address Redacted | Email |
| Randy Holtcamp | | Email Address Redacted | Email |
| Randy Homes LLC | | Email Address Redacted | Email |
| Randy Hopkins | | Email Address Redacted | Email |
| Randy Hourani | | Email Address Redacted | Email |
| Randy Houston | | Email Address Redacted | Email |
| Randy Hua | | Email Address Redacted | Email |
| Randy Humphries | | Email Address Redacted | Email |
| Randy Hyde | | Email Address Redacted | Email |
| Randy Isaac | | Email Address Redacted | Email |
| Randy J Ravago | | Email Address Redacted | Email |
| Randy Jackson | | Email Address Redacted | Email |
| Randy Jackson | | Email Address Redacted | Email |
| Randy Jesus Oropesa Garrido | | Email Address Redacted | Email |
| Randy Johnson | | Email Address Redacted | Email |
| Randy Johnson | | Email Address Redacted | Email |
| Randy Johnson | | Email Address Redacted | Email |
| Randy Johnson | | Email Address Redacted | Email |
| Randy Johnson | | Email Address Redacted | Email |
| Randy Jones | | Email Address Redacted | Email |
| Randy Jp Hong | | Email Address Redacted | Email |
| Randy K Youngblood | | Email Address Redacted | Email |
| Randy Kathol | | Email Address Redacted | Email |
| Randy Keegan | | Email Address Redacted | Email |
| Randy Keller | | Email Address Redacted | Email |
| Randy King | | Email Address Redacted | Email |
| Randy King LLC | | Email Address Redacted | Email |
| Randy Kleamovich | | Email Address Redacted | Email |
| Randy Klouda | | Email Address Redacted | Email |
| Randy Koball | | Email Address Redacted | Email |
| Randy Koerber | | Email Address Redacted | Email |
| Randy Krantz | | Email Address Redacted | Email |
| Randy Kuwatani | | Email Address Redacted | Email |
| Randy L Malesick Ii | | Email Address Redacted | Email |
| Randy Lamartiniere | | Email Address Redacted | Email |
| Randy Langston | | Email Address Redacted | Email |
| Randy Larscheid | | Email Address Redacted | Email |
| Randy Larue | | Email Address Redacted | Email |
| Randy Laufersky | | Email Address Redacted | Email |
| Randy Lee | | Email Address Redacted | Email |
| Randy Lee Bumgarner Attorney At Law | | Email Address Redacted | Email |
| Randy Leff | | Email Address Redacted | Email |
| Randy Lentz | | Email Address Redacted | Email |
| Randy Lentz | | Email Address Redacted | Email |
| Randy Lentz | | Email Address Redacted | Email |
| Randy Levine | | Email Address Redacted | Email |
| Randy Levine, Ph.D. | | Email Address Redacted | Email |
| Randy Lewis | | Email Address Redacted | Email |
| Randy Lewis | | Email Address Redacted | Email |
| Randy Lewold | | Email Address Redacted | Email |
| Randy Linthicum | | Email Address Redacted | Email |
| Randy Lobett | | Email Address Redacted | Email |
| Randy Locklair | | Email Address Redacted | Email |
| Randy Losoya | | Email Address Redacted | Email |
| Randy Lovett | | Email Address Redacted | Email |
| Randy Lundon | | Email Address Redacted | Email |
| Randy Lyons | | Email Address Redacted | Email |
| Randy M Eisen Attorney At Law | | Email Address Redacted | Email |
| Randy M. Stein Attorney At Law | | Email Address Redacted | Email |
| Randy Macomson | | Email Address Redacted | Email |
| Randy Maddix | | Email Address Redacted | Email |
| Randy Manescalchi | | Email Address Redacted | Email |
| Randy Manning | | Email Address Redacted | Email |
| Randy Marcotte | | Email Address Redacted | Email |
| Randy Martin | | Email Address Redacted | Email |
| Randy Martinez | | Email Address Redacted | Email |
| Randy Mason | | Email Address Redacted | Email |
| Randy Mattson | | Email Address Redacted | Email |
| Randy Maxwell | | Email Address Redacted | Email |
| Randy Mazurkiewicz | | Email Address Redacted | Email |
| Randy Mccullough | | Email Address Redacted | Email |
| Randy Mcelveen | | Email Address Redacted | Email |
| Randy Mcgehee | | Email Address Redacted | Email |
| Randy Mcginnis | | Email Address Redacted | Email |
| Randy Mckinnon | | Email Address Redacted | Email |
| Randy Menendez | | Email Address Redacted | Email |
| Randy Micklin | | Email Address Redacted | Email |
| Randy Miguel Polanco Gomez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Randy Miller | | Email Address Redacted | Email |
| Randy Miller | | Email Address Redacted | Email |
| Randy Miller | | Email Address Redacted | Email |
| Randy Mongosa | | Email Address Redacted | Email |
| Randy Moody Jr | | Email Address Redacted | Email |
| Randy Moody Jr. | | Email Address Redacted | Email |
| Randy Moran | | Email Address Redacted | Email |
| Randy Moran | | Email Address Redacted | Email |
| Randy Morel | | Email Address Redacted | Email |
| Randy Moreno | | Email Address Redacted | Email |
| Randy Morris | | Email Address Redacted | Email |
| Randy Morris | | Email Address Redacted | Email |
| Randy Morrow | | Email Address Redacted | Email |
| Randy Mumm | | Email Address Redacted | Email |
| Randy Murchison | | Email Address Redacted | Email |
| Randy N Flores Do Pllc | | Email Address Redacted | Email |
| Randy Neal | | Email Address Redacted | Email |
| Randy Noreen | | Email Address Redacted | Email |
| Randy Notto | | Email Address Redacted | Email |
| Randy Ong | | Email Address Redacted | Email |
| Randy Ortega | | Email Address Redacted | Email |
| Randy P Zinna Consulting | | Email Address Redacted | Email |
| Randy Page | | Email Address Redacted | Email |
| Randy Palazzotto | | Email Address Redacted | Email |
| Randy Papcke | | Email Address Redacted | Email |
| Randy Paredes | | Email Address Redacted | Email |
| Randy Parker | | Email Address Redacted | Email |
| Randy Parker Trucking LLC | | Email Address Redacted | Email |
| Randy Parks, Jr | | Email Address Redacted | Email |
| Randy Payne | | Email Address Redacted | Email |
| Randy Peay | | Email Address Redacted | Email |
| Randy Petrochko | | Email Address Redacted | Email |
| Randy Phares | | Email Address Redacted | Email |
| Randy Pickering | | Email Address Redacted | Email |
| Randy Pierce | | Email Address Redacted | Email |
| Randy Pierson | | Email Address Redacted | Email |
| Randy Pittman | | Email Address Redacted | Email |
| Randy Pittman | | Email Address Redacted | Email |
| Randy Pollard | | Email Address Redacted | Email |
| Randy Pomfret LLC, | | Email Address Redacted | Email |
| Randy Propst | | Email Address Redacted | Email |
| Randy Propst | | Email Address Redacted | Email |
| Randy Rae | | Email Address Redacted | Email |
| Rafael Rafael Yeung | | Email Address Redacted | Email |
| Randy Rainbolt | | Email Address Redacted | Email |
| Randy Rainey | | Email Address Redacted | Email |
| Randy Rainwater | | Email Address Redacted | Email |
| Randy Ramirez | | Email Address Redacted | Email |
| Randy Randel | | Email Address Redacted | Email |
| Randy Randy Egnaczyk | | Email Address Redacted | Email |
| Randy Ratliff | | Email Address Redacted | Email |
| Randy Ratliff | | Email Address Redacted | Email |
| Randy Redenbo | | Email Address Redacted | Email |
| Randy Redenbo | | Email Address Redacted | Email |
| Randy Redley & Associates | | Email Address Redacted | Email |
| Randy Redley & Associates | | Email Address Redacted | Email |
| Randy Reed | | Email Address Redacted | Email |
| Randy Reginaldo | | Email Address Redacted | Email |
| Randy Reider | | Email Address Redacted | Email |
| Randy Reinhardt | | Email Address Redacted | Email |
| Randy Reynolds | | Email Address Redacted | Email |
| Randy Rhea | | Email Address Redacted | Email |
| Randy Rice | | Email Address Redacted | Email |
| Randy Rodriguez | | Email Address Redacted | Email |
| Randy Rodriguez Entertainment | | Email Address Redacted | Email |
| Randy Roeser | | Email Address Redacted | Email |
| Randy Rogahn | | Email Address Redacted | Email |
| Randy Ross | | Email Address Redacted | Email |
| Randy Rowden | | Email Address Redacted | Email |
| Randy Ruben | | Email Address Redacted | Email |
| Randy Rue | | Email Address Redacted | Email |
| Randy Rue | | Email Address Redacted | Email |
| Randy Ruiz | | Email Address Redacted | Email |
| Randy Rummel | | Email Address Redacted | Email |
| Randy Runs | | Email Address Redacted | Email |
| Randy Rush | | Email Address Redacted | Email |
| Randy Russell Jr | | Email Address Redacted | Email |
| Randy Salazar | | Email Address Redacted | Email |
| Randy Samuel | | Email Address Redacted | Email |
| Randy San Nicolas | | Email Address Redacted | Email |
| Randy Sanders | | Email Address Redacted | Email |
| Randy Sant | | Email Address Redacted | Email |
| Randy Schlatter | | Email Address Redacted | Email |
| Randy Schmitz | | Email Address Redacted | Email |
| Randy Schmitz | | Email Address Redacted | Email |
| Randy Scoggins | | Email Address Redacted | Email |
| Randy Shaw | | Email Address Redacted | Email |
| Randy Shipp | | Email Address Redacted | Email |
| Randy Shoemaker | | Email Address Redacted | Email |
| Randy Simpson | | Email Address Redacted | Email |
| Randy Singer | | Email Address Redacted | Email |
| Randy Singer | | Email Address Redacted | Email |
| Randy Slimp | | Email Address Redacted | Email |
| Randy Smith | | Email Address Redacted | Email |
| Randy Smith | | Email Address Redacted | Email |
| Randy Smith | | Email Address Redacted | Email |
| Randy Sowash | | Email Address Redacted | Email |
| Randy Sparks | | Email Address Redacted | Email |
| Randy Speckman Design, LLC. | | Email Address Redacted | Email |
| Randy Spiers | | Email Address Redacted | Email |
| Randy Stalls | | Email Address Redacted | Email |
| Randy Steiger | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Randy Stevens | | | Email Address Redacted | Email |
| Randy Stude | | | Email Address Redacted | Email |
| Randy Tatum | | | Email Address Redacted | Email |
| Randy Terrell | | | Email Address Redacted | Email |
| Randy Thebeau | | | Email Address Redacted | Email |
| Randy Thompson | | | Email Address Redacted | Email |
| Randy Tran | | | Email Address Redacted | Email |
| Randy Treibel | | | Email Address Redacted | Email |
| Randy Trice | | | Email Address Redacted | Email |
| Randy Tucker | | | Email Address Redacted | Email |
| Randy Turner | | | Email Address Redacted | Email |
| Randy Turner | | | Email Address Redacted | Email |
| Randy Vargas | | | Email Address Redacted | Email |
| Randy Veeser | | | Email Address Redacted | Email |
| Randy Vela | | | Email Address Redacted | Email |
| Randy Vittoz | | | Email Address Redacted | Email |
| Randy Vorana | | | Email Address Redacted | Email |
| Randy W. Green, Ph.D. | | | Email Address Redacted | Email |
| Randy W. Lambert | | | Email Address Redacted | Email |
| Randy W. Sutton | | | Email Address Redacted | Email |
| Randy Wadsworth | | | Email Address Redacted | Email |
| Randy Wadsworth | | | Email Address Redacted | Email |
| Randy Walker | | | Email Address Redacted | Email |
| Randy Walker Trucking Inc, | | | Email Address Redacted | Email |
| Randy Washington | | | Email Address Redacted | Email |
| Randy Wasson | | | Email Address Redacted | Email |
| Randy Watson Group, LLC | | | Email Address Redacted | Email |
| Randy Weaver | | | Email Address Redacted | Email |
| Randy Webster | | | Email Address Redacted | Email |
| Randy Weisman | | | Email Address Redacted | Email |
| Randy Weisman | | | Email Address Redacted | Email |
| Randy Weiss | | | Email Address Redacted | Email |
| Randy Weiss C.I.S.W. | | | Email Address Redacted | Email |
| Randy White | | | Email Address Redacted | Email |
| Randy White | | | Email Address Redacted | Email |
| Randy Williams | | | Email Address Redacted | Email |
| Randy Williams | | | Email Address Redacted | Email |
| Randy Williams | | | Email Address Redacted | Email |
| Randy Williams | | | Email Address Redacted | Email |
| Randy Williams Sr | | | Email Address Redacted | Email |
| Randy Winegardner | | | Email Address Redacted | Email |
| Randy Woodworth | | | Email Address Redacted | Email |
| Randy Woody | | | Email Address Redacted | Email |
| Randy Worthey | | | Email Address Redacted | Email |
| Randy Yeomans | | | Email Address Redacted | Email |
| Randy Youngblood | | | Email Address Redacted | Email |
| Randy Yousif | | | Email Address Redacted | Email |
| Randy Ziegelbauer | | | Email Address Redacted | Email |
| Randy Ziffer Communications | | | Email Address Redacted | Email |
| Randy Ziobro | | | Email Address Redacted | Email |
| Randybookman | | | Email Address Redacted | Email |
| Randye Zerman, Lcsw | | | Email Address Redacted | Email |
| Randyh | | | Email Address Redacted | Email |
| Randyl Kennedy | | | Email Address Redacted | Email |
| Randys Auto Repair | | | Email Address Redacted | Email |
| Randy'S Auto Sales Corp. | | | Email Address Redacted | Email |
| Randys Callaham | | | Email Address Redacted | Email |
| Randy'S Cut Ups | | | Email Address Redacted | Email |
| Randys Door & Trim | | | Email Address Redacted | Email |
| Randy'S Furniture Inc | | | Email Address Redacted | Email |
| Randy'S Janitorial Services | | | Email Address Redacted | Email |
| Randy'S Meat & Deli | | | Email Address Redacted | Email |
| Randy'S Nursery & Greenhouses Inc. | | | Email Address Redacted | Email |
| Randy'S Rain Gutter Cleaning & Services, Inc. | | | Email Address Redacted | Email |
| Randys Service Center | | | Email Address Redacted | Email |
| Randy'S Tires | | | Email Address Redacted | Email |
| Randy'S Used Auto Parts, LLC | | | Email Address Redacted | Email |
| Randyselloftroymenswearinc. | | | Email Address Redacted | Email |
| Rane Telicom Solutions LLC | | | Email Address Redacted | Email |
| Ranee Dickey | | | Email Address Redacted | Email |
| Raneen Chihabat | | | Email Address Redacted | Email |
| Raneisha Mickens | | | Email Address Redacted | Email |
| Raneisha Sifford | | | Email Address Redacted | Email |
| Raneisha Wiley | | | Email Address Redacted | Email |
| Ranel Cox | | | Email Address Redacted | Email |
| Ranel Sportswear | | | Email Address Redacted | Email |
| Ranelle Braddy | | | Email Address Redacted | Email |
| Raneshia Goodman | | | Email Address Redacted | Email |
| Raney Almnaizel | | | Email Address Redacted | Email |
| Raney Day Therapy | | | Email Address Redacted | Email |
| Ranferi Jaimes | | | Email Address Redacted | Email |
| Ranfis Vargas | | | Email Address Redacted | Email |
| Range Of Motion Fitness | | | Email Address Redacted | Email |
| Rangel All Impact Inc | | | Email Address Redacted | Email |
| Rangel Audio Services | | | Email Address Redacted | Email |
| Rangel Brothers Tree Service | | | Email Address Redacted | Email |
| Rangel Brothers Trucking Inc | | | Email Address Redacted | Email |
| Rangel Construction | | | Email Address Redacted | Email |
| Rangel Kennels | | | Email Address Redacted | Email |
| Rangel Planning & Design Inc | | | Email Address Redacted | Email |
| Rangel Trucking | | | Email Address Redacted | Email |
| Rangent So | | | Email Address Redacted | Email |
| Ranger Apparel Corp | | | Email Address Redacted | Email |
| Ranger Consulting, Inc. | | | Email Address Redacted | Email |
| Ranger Environmental Inc | | | Email Address Redacted | Email |
| Ranger Guard International LLC | | | Email Address Redacted | Email |
| Ranger Hvac, LLC. | | | Email Address Redacted | Email |
| Ranger Properties LLC | | | Email Address Redacted | Email |
| Ranger Security | | | Email Address Redacted | Email |
| Rangeview Ag Labor LLC | | | Email Address Redacted | Email |
| Ranghiv Acurero | | | Email Address Redacted | Email |
| Rangi Production | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Rangoon Burmese Restaurant Inc. | | Email Address Redacted | Email |
| Rangpur-J S LLC | | Email Address Redacted | Email |
| Rani Francis | | Email Address Redacted | Email |
| Rani Gaddy | | Email Address Redacted | Email |
| Rani Khetarpal | | Email Address Redacted | Email |
| Rani Mulhem | | Email Address Redacted | Email |
| Rani Murugesh | | Email Address Redacted | Email |
| Rani Thompson | | Email Address Redacted | Email |
| Rania Ajami | | Email Address Redacted | Email |
| Rania Hanna | | Email Address Redacted | Email |
| Rania Osman | | Email Address Redacted | Email |
| Rania Sayed | | Email Address Redacted | Email |
| Rania Shweb (Airbnb) Host | | Email Address Redacted | Email |
| Rania'Salon | | Email Address Redacted | Email |
| Raniece Mcclure | | Email Address Redacted | Email |
| Raniel Torres | | Email Address Redacted | Email |
| Ranier Pabilona | | Email Address Redacted | Email |
| Ranier Pabilona | | Email Address Redacted | Email |
| Ranika Willis | | Email Address Redacted | Email |
| Ranikka Moorer | | Email Address Redacted | Email |
| Ranilda Lipsey | | Email Address Redacted | Email |
| Ranimmo Media Services LLC | | Email Address Redacted | Email |
| Ranis Collection Inc | | Email Address Redacted | Email |
| Ranj LLC | | Email Address Redacted | Email |
| Ranjan Patel | | Email Address Redacted | Email |
| Ranjan Wijesinghe | | Email Address Redacted | Email |
| Ranjanben Valand | | Email Address Redacted | Email |
| Ranjani Collins | | Email Address Redacted | Email |
| Ranjani Venkatraman | | Email Address Redacted | Email |
| Ranjeet Koirala Cpa Pc | | Email Address Redacted | Email |
| Ranjeet Singh | | Email Address Redacted | Email |
| Ranjeet Singh | | Email Address Redacted | Email |
| Ranjha & Sahi Inc | | Email Address Redacted | Email |
| Ranjha & Warriarch Inc | | Email Address Redacted | Email |
| Ranjit Charles | | Email Address Redacted | Email |
| Ranjit Gara | | Email Address Redacted | Email |
| Ranjit Janjua | | Email Address Redacted | Email |
| Ranjit Mahi | | Email Address Redacted | Email |
| Ranjit S Bhullar | | Email Address Redacted | Email |
| Ranjit S Dhillon | | Email Address Redacted | Email |
| Ranjit S Dhillon | | Email Address Redacted | Email |
| Ranjit Sen | | Email Address Redacted | Email |
| Ranjit Singh | | Email Address Redacted | Email |
| Ranjit Singh | | Email Address Redacted | Email |
| Ranjit Singh | | Email Address Redacted | Email |
| Ranjit Singh | | Email Address Redacted | Email |
| Ranjit Singh | | Email Address Redacted | Email |
| Ranjit Singh | | Email Address Redacted | Email |
| Ranjit Singh | | Email Address Redacted | Email |
| Ranjiv Kashyap | | Email Address Redacted | Email |
| Ranjiv Purewal | | Email Address Redacted | Email |
| Ranjlene Pressley | | Email Address Redacted | Email |
| Ranju Dhawan | | Email Address Redacted | Email |
| Rankabove Usa Inc | | Email Address Redacted | Email |
| Ranker Tool Grinding | | Email Address Redacted | Email |
| Rankhi Marketing Inc | | Email Address Redacted | Email |
| Rankhi Marketing Inc | | Email Address Redacted | Email |
| Rankin & Son Excavating, Inc. | | Email Address Redacted | Email |
| Rankin Insurance Group Inc | | Email Address Redacted | Email |
| Rankin Technology Services LLC | | Email Address Redacted | Email |
| Rankin Transport Services | | Email Address Redacted | Email |
| Rankl Properties LLC | | Email Address Redacted | Email |
| Ranli Lu | | Email Address Redacted | Email |
| Ranlife Real Estate | | Email Address Redacted | Email |
| Ranmin Liu | | Email Address Redacted | Email |
| Rannell Perez | | Email Address Redacted | Email |
| Ranneta Transportation Inc | | Email Address Redacted | Email |
| Rannow & Sons Construction | | Email Address Redacted | Email |
| Ranoia, Joseph | | Email Address Redacted | Email |
| Ran'S Art Studio | | Email Address Redacted | Email |
| Ransel Ramos | | Email Address Redacted | Email |
| Ransen Gardenier | | Email Address Redacted | Email |
| Ranses Farinas | | Email Address Redacted | Email |
| Ransford Acheampong | | Email Address Redacted | Email |
| Ransher Singh | | Email Address Redacted | Email |
| Ransom Carroll | | Email Address Redacted | Email |
| Ransom Carroll | | Email Address Redacted | Email |
| Ransom Global Investments LLC | | Email Address Redacted | Email |
| Ransom Lee | | Email Address Redacted | Email |
| Ransoms Rest LLC | | Email Address Redacted | Email |
| Ranta Consulting, Inc. | | Email Address Redacted | Email |
| Ranta Transport LLC | | Email Address Redacted | Email |
| Rantax | | Email Address Redacted | Email |
| Rantiez Williams | | Email Address Redacted | Email |
| Rantisi Group LLC | | Email Address Redacted | Email |
| Ranto Accounting & Consulting Services Inc | | Email Address Redacted | Email |
| Ranto Tomlinson | | Email Address Redacted | Email |
| Rants Plumbing LLC | | Email Address Redacted | Email |
| Rantt, Inc. | | Email Address Redacted | Email |
| Ranu Insurance Agency Inc. | | Email Address Redacted | Email |
| Ranum Magellan | | Email Address Redacted | Email |
| Ranvir Singh | | Email Address Redacted | Email |
| Rany Aguirre | | Email Address Redacted | Email |
| Ranysha Martin | | Email Address Redacted | Email |
| Rao Hengli | | Email Address Redacted | Email |
| Rao Plumbing & Heating LLC | | Email Address Redacted | Email |
| Rao Quick Grocery LLC | | Email Address Redacted | Email |
| Rao Sajid Ali | | Email Address Redacted | Email |
| Rao V Daluvoy | | Email Address Redacted | Email |
| Raonhazae Corp | | Email Address Redacted | Email |
| Raoof Saleem | | Email Address Redacted | Email |
| Rao'S Coffee Roasting Company, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Raos Exxon LLC | | | Email Address Redacted | Email |
| Raos General Construction Inc | | | Email Address Redacted | Email |
| Rao'S Newsstand Inc. | | | Email Address Redacted | Email |
| Raoshell Odell | | | Email Address Redacted | Email |
| Raouf Akl | | | Email Address Redacted | Email |
| Raouf Fersi | | | Email Address Redacted | Email |
| Raouf Guirgus | | | Email Address Redacted | Email |
| Raouf Kayaleh | | | Email Address Redacted | Email |
| Raoul Cooper | | | Email Address Redacted | Email |
| Raoul Davis | | | Email Address Redacted | Email |
| Raoul Morgan | | | Email Address Redacted | Email |
| Raoul Pascal Pierre Louis | | | Email Address Redacted | Email |
| Rap Battle Live | | | Email Address Redacted | Email |
| Rap City I Ny | | | Email Address Redacted | Email |
| Rap Trading Group LLC | | | Email Address Redacted | Email |
| Rap Transport | | | Email Address Redacted | Email |
| Rapawzel Dog Grooming Sercices Inc | | | Email Address Redacted | Email |
| Rapeepun Trihemasava | | | Email Address Redacted | Email |
| Raphael Adouth | | | Email Address Redacted | Email |
| Raphael Adouth | | | Email Address Redacted | Email |
| Raphael Alves | | | Email Address Redacted | Email |
| Raphael Auad | | | Email Address Redacted | Email |
| Raphael Augustin | | | Email Address Redacted | Email |
| Raphael Badouch | | | Email Address Redacted | Email |
| Raphael Bickham | | | Email Address Redacted | Email |
| Raphael Care | | | Email Address Redacted | Email |
| Raphael Chaim Schorr | | | Email Address Redacted | Email |
| Raphael Dachs | | | Email Address Redacted | Email |
| Raphael Davidov | | | Email Address Redacted | Email |
| Raphael Douady | | | Email Address Redacted | Email |
| Raphael Falkoff | | | Email Address Redacted | Email |
| Raphael Fayer | | | Email Address Redacted | Email |
| Raphael Fayer | | | Email Address Redacted | Email |
| Raphael Fuchs | | | Email Address Redacted | Email |
| Raphael Harris | | | Email Address Redacted | Email |
| Raphael Hayward | | | Email Address Redacted | Email |
| Raphael Ikhile | | | Email Address Redacted | Email |
| Raphael Inzlicht | | | Email Address Redacted | Email |
| Raphael Jesus Rodriguez | | | Email Address Redacted | Email |
| Raphael Joseph | | | Email Address Redacted | Email |
| Raphael Knust | | | Email Address Redacted | Email |
| Raphael Lamotta | | | Email Address Redacted | Email |
| Raphael Lowenstein | | | Email Address Redacted | Email |
| Raphael Maduike | | | Email Address Redacted | Email |
| Raphael Moody | | | Email Address Redacted | Email |
| Raphael Morris | | | Email Address Redacted | Email |
| Raphael Okoye | | | Email Address Redacted | Email |
| Raphael Sarmiento | | | Email Address Redacted | Email |
| Raphael Serrano | | | Email Address Redacted | Email |
| Raphael Sona | | | Email Address Redacted | Email |
| Raphael W Levy | | | Email Address Redacted | Email |
| Raphael Woods | | | Email Address Redacted | Email |
| Raphael Woods | | | Email Address Redacted | Email |
| Raphael Wright | | | Email Address Redacted | Email |
| Raphaela Carvalho | | | Email Address Redacted | Email |
| Raphaella Samples Inc | | | Email Address Redacted | Email |
| Raphaels Consulting Services | | | Email Address Redacted | Email |
| Raphalien Davilien | | | Email Address Redacted | Email |
| Raphe Lewis | | | Email Address Redacted | Email |
| Rapheal Blanks | | | Email Address Redacted | Email |
| Rapheal Collins | | | Email Address Redacted | Email |
| Rapheal D. Collins | | | Email Address Redacted | Email |
| Raphel Shells | | | Email Address Redacted | Email |
| Raphiyael Knight | | | Email Address Redacted | Email |
| Raphyel Rosby | | | Email Address Redacted | Email |
| Rapid 3 Consulting Corp | 132-18 Rockaway Blvd | S Ozone Park, NY 11420 | | First Class Mail |
| Rapid 3D Incorporated | | | Email Address Redacted | Email |
| Rapid All Auto Repair | | | Email Address Redacted | Email |
| Rapid Appraisal Service | | | Email Address Redacted | Email |
| Rapid Auto Inc | | | Email Address Redacted | Email |
| Rapid Behavior Services Inc | | | Email Address Redacted | Email |
| Rapid Brytan Inc | | | Email Address Redacted | Email |
| Rapid Deployment Project Management LLC | | | Email Address Redacted | Email |
| Rapid Digitizing | | | Email Address Redacted | Email |
| Rapid Enterprise LLC | | | Email Address Redacted | Email |
| Rapid Express Freight, Inc. | | | Email Address Redacted | Email |
| Rapid Express Logistics | | | Email Address Redacted | Email |
| Rapid Facilities Services, LLC | | | Email Address Redacted | Email |
| Rapid Freight Systems LLC | | | Email Address Redacted | Email |
| Rapid Frieght Express | | | Email Address Redacted | Email |
| Rapid Hose LLC | | | Email Address Redacted | Email |
| Rapid Info Tech Solutions Inc | | | Email Address Redacted | Email |
| Rapid Infosoft LLC | | | Email Address Redacted | Email |
| Rapid Insurance Msc Inc. | | | Email Address Redacted | Email |
| Rapid Interior Trim | | | Email Address Redacted | Email |
| Rapid Kool Coil Inc | | | Email Address Redacted | Email |
| Rapid Lakay Cargo LLC | | | Email Address Redacted | Email |
| Rapid LLC | | | Email Address Redacted | Email |
| Rapid Lube & Trailer Service Inc | | | Email Address Redacted | Email |
| Rapid Marriage | | | Email Address Redacted | Email |
| Rapid Metal Cutting Services LLC | | | Email Address Redacted | Email |
| Rapid Note Services LLC | | | Email Address Redacted | Email |
| Rapid Pipe Plumbing Inc. | | | Email Address Redacted | Email |
| Rapid Pm, LLC | | | Email Address Redacted | Email |
| Rapid Prototype Machining Corporation | | | Email Address Redacted | Email |
| Rapid Records Retrievable LLC | | | Email Address Redacted | Email |
| Rapid Recovery & Restoration, LLC | | | Email Address Redacted | Email |
| Rapid Refrigeration, LLC | | | Email Address Redacted | Email |
| Rapid Refund Express | | | Email Address Redacted | Email |
| Rapid Refund Taxes | | | Email Address Redacted | Email |
| Rapid Response Air Conditioning & Heating Inc | | | Email Address Redacted | Email |
| Rapid Response Home Care Services | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Rapid Response LLP | | | Email Address Redacted | Email |
| Rapid Rooter Of Central Oregon Inc. | | | Email Address Redacted | Email |
| Rapid Start LLC | | | Email Address Redacted | Email |
| Rapid Tax Service Inc. | | | Email Address Redacted | Email |
| Rapid Tax Service LLC | | | Email Address Redacted | Email |
| Rapid Taxes 2 | | | Email Address Redacted | Email |
| Rapid Transport LLC | | | Email Address Redacted | Email |
| Rapid Truck Rental Inc | | | Email Address Redacted | Email |
| Rapidflow Inc | | | Email Address Redacted | Email |
| Rapido Tax Corp | | | Email Address Redacted | Email |
| Rapido Tire Of Sc, LLC | | | Email Address Redacted | Email |
| Rapidsalesus, | | | Email Address Redacted | Email |
| Rapier Law Firm | | | Email Address Redacted | Email |
| R-Apolo Repair LLC | | | Email Address Redacted | Email |
| Rapoport Law Offices LLC | | | Email Address Redacted | Email |
| Rapoport Psychological Services Pllc | | | Email Address Redacted | Email |
| Rapp Surety & Insurance Serivces, Inc. | | | Email Address Redacted | Email |
| Rapp Venture Group Inc. | | | Email Address Redacted | Email |
| Rappaport Inc., P.C. | | | Email Address Redacted | Email |
| Rappydash Phokomon | | | Email Address Redacted | Email |
| Rapt Health | | | Email Address Redacted | Email |
| Raptor Builders | | | Email Address Redacted | Email |
| Raptor Capital Inc | | | Email Address Redacted | Email |
| Raptor Hill Falconry | | | Email Address Redacted | Email |
| Raptor Logistics | | | Email Address Redacted | Email |
| Rapture LLC | | | Email Address Redacted | Email |
| Raqual Rosario | | | Email Address Redacted | Email |
| Raquel Ali | | | Email Address Redacted | Email |
| Raquel Ali | | | Email Address Redacted | Email |
| Raquel Altamirano | | | Email Address Redacted | Email |
| Raquel Alvarado | | | Email Address Redacted | Email |
| Raquel Andino | | | Email Address Redacted | Email |
| Raquel Angelica Veisaga | | | Email Address Redacted | Email |
| Raquel B. Cartagena | | | Email Address Redacted | Email |
| Raquel Brooks | | | Email Address Redacted | Email |
| Raquel Brown | | | Email Address Redacted | Email |
| Raquel C. Lacuesta | | | Email Address Redacted | Email |
| Raquel Carrington | | | Email Address Redacted | Email |
| Raquel Crutchield | | | Email Address Redacted | Email |
| Raquel Cusi | | | Email Address Redacted | Email |
| Raquel Del Toro | | | Email Address Redacted | Email |
| Raquel Deodanes | | | Email Address Redacted | Email |
| Raquel Gallardo | | | Email Address Redacted | Email |
| Raquel Garcia Santiago | | | Email Address Redacted | Email |
| Raquel Gomez | | | Email Address Redacted | Email |
| Raquel Gonzalez | | | Email Address Redacted | Email |
| Raquel Hernandez | | | Email Address Redacted | Email |
| Raquel Ibghy | | | Email Address Redacted | Email |
| Raquel Jadeja | | | Email Address Redacted | Email |
| Raquel Jenkins | | | Email Address Redacted | Email |
| Raquel Jobson | | | Email Address Redacted | Email |
| Raquel Kelly-Vickers | | | Email Address Redacted | Email |
| Raquel Kidd | | | Email Address Redacted | Email |
| Raquel L Murphy | | | Email Address Redacted | Email |
| Raquel Lee | | | Email Address Redacted | Email |
| Raquel Maranan | | | Email Address Redacted | Email |
| Raquel Marie Aquino Vazquez | | | Email Address Redacted | Email |
| Raquel Meyer | | | Email Address Redacted | Email |
| Raquel Novo | | | Email Address Redacted | Email |
| Raquel Perez | | | Email Address Redacted | Email |
| Raquel Perucchi | | | Email Address Redacted | Email |
| Raquel Pimentel | | | Email Address Redacted | Email |
| Raquel Pires | | | Email Address Redacted | Email |
| Raquel Posada | | | Email Address Redacted | Email |
| Raquel Ramirez | | | Email Address Redacted | Email |
| Raquel Rodriguez | | | Email Address Redacted | Email |
| Raquel Rodriguez Trucking | | | Email Address Redacted | Email |
| Raquel Seow | | | Email Address Redacted | Email |
| Raquel Sheppard | | | Email Address Redacted | Email |
| Raquel Smith | | | Email Address Redacted | Email |
| Raquel Solis | | | Email Address Redacted | Email |
| Raquel Straske | | | Email Address Redacted | Email |
| Raquel T. Ferrer | Address Redacted | | | First Class Mail |
| Raquel Tan | | | Email Address Redacted | Email |
| Raquel Taylor | | | Email Address Redacted | Email |
| Raquel Thomas | | | Email Address Redacted | Email |
| Raquel Thompson | | | Email Address Redacted | Email |
| Raquel Thompson | | | Email Address Redacted | Email |
| Raquel Wall | | | Email Address Redacted | Email |
| Raquel Williams | | | Email Address Redacted | Email |
| Raquel Zapata | | | Email Address Redacted | Email |
| Raquelcaldwell | | | Email Address Redacted | Email |
| Raquel'S Day Care I Corp | | | Email Address Redacted | Email |
| Raquel'S Day Care Ii Corp | | | Email Address Redacted | Email |
| Raquel'S Day Care Iii Corp | | | Email Address Redacted | Email |
| Raquia Mccain | | | Email Address Redacted | Email |
| Rar Risk, Inc. | | | Email Address Redacted | Email |
| Rare & Exotic LLC | | | Email Address Redacted | Email |
| Rare Breed Technologies Inc | | | Email Address Redacted | Email |
| Rare Creations | | | Email Address Redacted | Email |
| Rare Creatives LLC | | | Email Address Redacted | Email |
| Rare Form Brewing Company | | | Email Address Redacted | Email |
| Rare Formation LLC | | | Email Address Redacted | Email |
| Rare Gem Enterprise Inc | | | Email Address Redacted | Email |
| Rare Hair By Denica | | | Email Address Redacted | Email |
| Rare Jewell LLC | | | Email Address Redacted | Email |
| Rare Lavish Travels | | | Email Address Redacted | Email |
| Rare Medium Atlanta, LLC | | | Email Address Redacted | Email |
| Rare Oath LLC | | | Email Address Redacted | Email |
| Rare Official | | | Email Address Redacted | Email |
| Rare One Enterprise | | | Email Address Redacted | Email |
| Rare Opportunity, LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Rare Panther | | | | Email Address Redacted | Email |
| Rare Pearls Handbags | | | | Email Address Redacted | Email |
| Rare Reflections Studio, Inc | | | | Email Address Redacted | Email |
| Rare, Inc | | | | Email Address Redacted | Email |
| Rareform Entertainment | | | | Email Address Redacted | Email |
| Raregoldrocks LLC | 465 Arthur Dr | | Stateline, NV 89449 | | First Class Mail |
| Rareyv | | | | Email Address Redacted | Email |
| Raris | | | | Email Address Redacted | Email |
| Raritan Bay Contracting, Inc. | | | | Email Address Redacted | Email |
| Rarityguide Inc | | | | Email Address Redacted | Email |
| Rarobards LLC | | | | Email Address Redacted | Email |
| Raru Pettway | | | | Email Address Redacted | Email |
| Ras 71 Co. | | | | Email Address Redacted | Email |
| Ras Construction Services, LLC | | | | Email Address Redacted | Email |
| Ras Enterprise Risk Management Services LLC | | | | Email Address Redacted | Email |
| Ras Melons LLC | | | | Email Address Redacted | Email |
| Ras Nyankanzi | | | | Email Address Redacted | Email |
| Ras Party LLC | | | | Email Address Redacted | Email |
| Ras Shalom | | | | Email Address Redacted | Email |
| Ras Trucking LLC | | | | Email Address Redacted | Email |
| Rasa Auto Services LLC | | | | Email Address Redacted | Email |
| Rasa Kaplan | | | | Email Address Redacted | Email |
| Rasa Restaurant & Bar, | | | | Email Address Redacted | Email |
| Rasa, Inc. | | | | Email Address Redacted | Email |
| Rasaan Nunez | | | | Email Address Redacted | Email |
| Rasagna Pulapaka | | | | Email Address Redacted | Email |
| Rasaki Salawe | | | | Email Address Redacted | Email |
| Rasami Vang, LLC | | | | Email Address Redacted | Email |
| Rasana Johnson | | | | Email Address Redacted | Email |
| Rasant Products | | | | Email Address Redacted | Email |
| Rasauud Eaglin | | | | Email Address Redacted | Email |
| Rasberry Animal Clinic | | | | Email Address Redacted | Email |
| Rascal3 Creative | | | | Email Address Redacted | Email |
| Rascals Den | | | | Email Address Redacted | Email |
| Raschid Chawdhary | | | | Email Address Redacted | Email |
| Rascon Investments Inc | | | | Email Address Redacted | Email |
| Rase Cosmetic Auto Repair LLC | | | | Email Address Redacted | Email |
| Rasean Miller | | | | Email Address Redacted | Email |
| Rasean Stoney | | | | Email Address Redacted | Email |
| Rasekh Jelani | | | | Email Address Redacted | Email |
| Rasel Khondaker | | | | Email Address Redacted | Email |
| Rasel Miah | | | | Email Address Redacted | Email |
| Rasem Isa | | | | Email Address Redacted | Email |
| Rasenna Consulting, Inc. | | | | Email Address Redacted | Email |
| Rasenti Farms | | | | Email Address Redacted | Email |
| Rash Investment Corporation | | | | Email Address Redacted | Email |
| Rash Studio | | | | Email Address Redacted | Email |
| Rasha Albasha | | | | Email Address Redacted | Email |
| Rasha Washington | | | | Email Address Redacted | Email |
| Rashaad Clay | | | | Email Address Redacted | Email |
| Rashaad Egister | | | | Email Address Redacted | Email |
| Rashaad Jones | | | | Email Address Redacted | Email |
| Rashaad Muhammad Services | | | | Email Address Redacted | Email |
| Rashaan Salaam | | | | Email Address Redacted | Email |
| Rashad Allen | | | | Email Address Redacted | Email |
| Rashad Alverson | | | | Email Address Redacted | Email |
| Rashad Awad | | | | Email Address Redacted | Email |
| Rashad Baker | | | | Email Address Redacted | Email |
| Rashad Baker | | | | Email Address Redacted | Email |
| Rashad Baker | | | | Email Address Redacted | Email |
| Rashad Bracy | | | | Email Address Redacted | Email |
| Rashad Caston | | | | Email Address Redacted | Email |
| Rashad Davis | | | | Email Address Redacted | Email |
| Rashad Davis | | | | Email Address Redacted | Email |
| Rashad Eugene | | | | Email Address Redacted | Email |
| Rashad Grant | | | | Email Address Redacted | Email |
| Rashad Hawkins Web & Digital Services | | | | Email Address Redacted | Email |
| Rashad Isaq | | | | Email Address Redacted | Email |
| Rashad Johnson | | | | Email Address Redacted | Email |
| Rashad Pierce | | | | Email Address Redacted | Email |
| Rashad Powell | | | | Email Address Redacted | Email |
| Rashad Pressley | | | | Email Address Redacted | Email |
| Rashad Price | | | | Email Address Redacted | Email |
| Rashad Smith | | | | Email Address Redacted | Email |
| Rashad Teasley | | | | Email Address Redacted | Email |
| Rashad Threadgill LLC | | | | Email Address Redacted | Email |
| Rashad Wilkes | | | | Email Address Redacted | Email |
| Rashad Williams | | | | Email Address Redacted | Email |
| Rashad Winston | | | | Email Address Redacted | Email |
| Rashan Moore | | | | Email Address Redacted | Email |
| Rashan Pittman | | | | Email Address Redacted | Email |
| Rashana Hogue | | | | Email Address Redacted | Email |
| Rashanda Goolsby | | | | Email Address Redacted | Email |
| Rashanda Minniefield | | | | Email Address Redacted | Email |
| Rashanna Scott | | | | Email Address Redacted | Email |
| Rashard Jones | | | | Email Address Redacted | Email |
| Rashard Lewis | | | | Email Address Redacted | Email |
| Rashaun Nicole Stage-Shehadeh, Esq. | | | | Email Address Redacted | Email |
| Rashaun Robinson | | | | Email Address Redacted | Email |
| Rashaun S Love | | | | Email Address Redacted | Email |
| Rashaun Sanders & Sons | | | | Email Address Redacted | Email |
| Rashaun Sharry | | | | Email Address Redacted | Email |
| Rashaun Trice | | | | Email Address Redacted | Email |
| Rashaun Woodland | | | | Email Address Redacted | Email |
| Rashaunda Clark | | | | Email Address Redacted | Email |
| Rashaunda Smith | | | | Email Address Redacted | Email |
| Rashaunda Smith | | | | Email Address Redacted | Email |
| Rashawn Collins | | | | Email Address Redacted | Email |
| Rashawn Davis | | | | Email Address Redacted | Email |
| Rashawn Mills | | | | Email Address Redacted | Email |
| Rashawn Robinson | | | | Email Address Redacted | Email |
| Rashawn Shivers | | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Rashawn T Williams | | Email Address Redacted | Email |
| Rashawn Thrash | | Email Address Redacted | Email |
| Rashawn Woodgett | | Email Address Redacted | Email |
| Rashawnda Lewis | | Email Address Redacted | Email |
| Rashay Burns | | Email Address Redacted | Email |
| Rashay Jalisca Knight | | Email Address Redacted | Email |
| Rashay Webster | | Email Address Redacted | Email |
| Rashed Rashed Dds | | Email Address Redacted | Email |
| Rashed Taher | | Email Address Redacted | Email |
| Rasheda Charles LLC | | Email Address Redacted | Email |
| Rasheda Clarke | | Email Address Redacted | Email |
| Rasheda Davis | | Email Address Redacted | Email |
| Rasheda Dominique Mills | | Email Address Redacted | Email |
| Rasheda Lovelace | | Email Address Redacted | Email |
| Rasheda Stewart | | Email Address Redacted | Email |
| Rashedia Woodberry | | Email Address Redacted | Email |
| Rasheed Howard | | Email Address Redacted | Email |
| Rasheed K Ali | | Email Address Redacted | Email |
| Rasheed Moss | | Email Address Redacted | Email |
| Rasheed Okuboyejo | | Email Address Redacted | Email |
| Rasheed Qasem | | Email Address Redacted | Email |
| Rasheed Rhodes | | Email Address Redacted | Email |
| Rasheed Saka | | Email Address Redacted | Email |
| Rasheed Smith | | Email Address Redacted | Email |
| Rasheed Sulaiman | | Email Address Redacted | Email |
| Rasheeda Christmas | | Email Address Redacted | Email |
| Rasheeda Whitaker | | Email Address Redacted | Email |
| Rasheedah Mcclenon | | Email Address Redacted | Email |
| Rasheedah Sharif | | Email Address Redacted | Email |
| Rasheedat Ajisegiri | | Email Address Redacted | Email |
| Rasheeka Brown | | Email Address Redacted | Email |
| Rasheeka Giles | | Email Address Redacted | Email |
| Rasheem Minott | | Email Address Redacted | Email |
| Rasheem Taylor & Co | | Email Address Redacted | Email |
| Rasheena Williams | | Email Address Redacted | Email |
| Rasheena Williams | | Email Address Redacted | Email |
| Rasheid Scarlett | | Email Address Redacted | Email |
| Rasheka Rankin | | Email Address Redacted | Email |
| Rashel Hussen | | Email Address Redacted | Email |
| Rashelle Rankin | | Email Address Redacted | Email |
| Rashelle Williams | | Email Address Redacted | Email |
| Rashema Burnham | | Email Address Redacted | Email |
| Rashetta Carter | | Email Address Redacted | Email |
| Rashetta Carter | | Email Address Redacted | Email |
| Rashi Cohen | | Email Address Redacted | Email |
| Rashi Karamchandani | | Email Address Redacted | Email |
| Rashia Quality Training LLC | | Email Address Redacted | Email |
| Rashid Awan | | Email Address Redacted | Email |
| Rashid Bundu | | Email Address Redacted | Email |
| Rashid Dale | | Email Address Redacted | Email |
| Rashid Gouhar | | Email Address Redacted | Email |
| Rashid Inc | | Email Address Redacted | Email |
| Rashid Kayani | | Email Address Redacted | Email |
| Rashid Khalid | | Email Address Redacted | Email |
| Rashid Khokhar | | Email Address Redacted | Email |
| Rashid Mahmood | | Email Address Redacted | Email |
| Rashid Mehmood | | Email Address Redacted | Email |
| Rashid Mohamed | | Email Address Redacted | Email |
| Rashid Muhammad | | Email Address Redacted | Email |
| Rashid Pierre | | Email Address Redacted | Email |
| Rashid Qaseem | | Email Address Redacted | Email |
| Rashid Rahman | | Email Address Redacted | Email |
| Rashid Sarpupiev | | Email Address Redacted | Email |
| Rashid Syed | | Email Address Redacted | Email |
| Rashid Taylor | | Email Address Redacted | Email |
| Rashid Utush | | Email Address Redacted | Email |
| Rashida Adekoya | | Email Address Redacted | Email |
| Rashida Brookins | | Email Address Redacted | Email |
| Rashida Ismail | | Email Address Redacted | Email |
| Rashida Jefferson | | Email Address Redacted | Email |
| Rashida Kiner | | Email Address Redacted | Email |
| Rashida Mendes | | Email Address Redacted | Email |
| Rashida Murray | | Email Address Redacted | Email |
| Rashida Nooruddin | | Email Address Redacted | Email |
| Rashida Ray | | Email Address Redacted | Email |
| Rashida Robinson | | Email Address Redacted | Email |
| Rashida Williams | | Email Address Redacted | Email |
| Rashida Williams | | Email Address Redacted | Email |
| Rashidah Butts | | Email Address Redacted | Email |
| Rashidah Butts | | Email Address Redacted | Email |
| Rashidah Robinson | | Email Address Redacted | Email |
| Rashid'S Shop LLC | | Email Address Redacted | Email |
| Rashied Hopkins | | Email Address Redacted | Email |
| Rashiem Kalif Bell | | Email Address Redacted | Email |
| Rashien Murray | | Email Address Redacted | Email |
| Rashika Rand | | Email Address Redacted | Email |
| Rashikiyaanna Ball | | Email Address Redacted | Email |
| Rashin Mostafizur | | Email Address Redacted | Email |
| Rashin Zare | | Email Address Redacted | Email |
| Rashira Taylor | | Email Address Redacted | Email |
| Rashmi Gupta Md Pc | | Email Address Redacted | Email |
| Rashmi Khowala | | Email Address Redacted | Email |
| Rashmi Saraogi Mst LLC | | Email Address Redacted | Email |
| Rashmika Patel | | Email Address Redacted | Email |
| Rashod Gardner | | Email Address Redacted | Email |
| Rashod Marsh | | Email Address Redacted | Email |
| Rashodd F. Hadley | | Email Address Redacted | Email |
| Ra-Shon Harris | | Email Address Redacted | Email |
| Rashon Mills | | Email Address Redacted | Email |
| Rashon Moore | | Email Address Redacted | Email |
| Rashon Ray | | Email Address Redacted | Email |
| Rashonda Alexander | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Rashonda Frasier | | Email Address Redacted | Email |
| Rashonda Hester | | Email Address Redacted | Email |
| Rashonda Lee | | Email Address Redacted | Email |
| Rashonda Melton | | Email Address Redacted | Email |
| Rashpal Momi | | Email Address Redacted | Email |
| Rashpal Singh | | Email Address Redacted | Email |
| Rashpal Singh | | Email Address Redacted | Email |
| Rashpal Singh | | Email Address Redacted | Email |
| Rashpal Singh | | Email Address Redacted | Email |
| Rashunda Rene | | Email Address Redacted | Email |
| Rashunda Wiley | | Email Address Redacted | Email |
| Rashunika Miller | | Email Address Redacted | Email |
| Rasiel Fernandez | | Email Address Redacted | Email |
| Rasiel Rodriguez | | Email Address Redacted | Email |
| Rasik M. Jivani Md | | Email Address Redacted | Email |
| Rasikh Morani | | Email Address Redacted | Email |
| Rasim Bokhari | | Email Address Redacted | Email |
| Rasim Cokrlija | | Email Address Redacted | Email |
| Rasim Hot | | Email Address Redacted | Email |
| Rasim Rekic | | Email Address Redacted | Email |
| Rasim Trucking Inc | | Email Address Redacted | Email |
| Rasimdacic | | Email Address Redacted | Email |
| Rasinski Orchards LLC | | Email Address Redacted | Email |
| Rasko Krajisnik | | Email Address Redacted | Email |
| Rasm | | Email Address Redacted | Email |
| Rasmi Ihmud | | Email Address Redacted | Email |
| Rasmilly Marrero | | Email Address Redacted | Email |
| Rasmussen Cleaning Service, LLC | | Email Address Redacted | Email |
| Rasmussen Real Estate Holdings | | Email Address Redacted | Email |
| Rasmya Awadallah | | Email Address Redacted | Email |
| Rasner Solutions | | Email Address Redacted | Email |
| Rasonda Herds | | Email Address Redacted | Email |
| Rasonsky Financial Services | | Email Address Redacted | Email |
| Rasool Malik | | Email Address Redacted | Email |
| Rasool Muhammad | | Email Address Redacted | Email |
| Rasoulpour Torregoza Pllc | | Email Address Redacted | Email |
| Raspados El Paraiso LLC | | Email Address Redacted | Email |
| Raspberry Pi Xtreme | | Email Address Redacted | Email |
| Rasputin International Food Co. Inc. | | Email Address Redacted | Email |
| Rassa Floors Multifamily, LLC | | Email Address Redacted | Email |
| Rassaki 3 | | Email Address Redacted | Email |
| Rassam Taherzadeh | | Email Address Redacted | Email |
| Rassan Parris | | Email Address Redacted | Email |
| Rasta Foods | | Email Address Redacted | Email |
| Rasta Tings | | Email Address Redacted | Email |
| Rastaboycutz | | Email Address Redacted | Email |
| Rastislav Toscak | | Email Address Redacted | Email |
| Rastko Ilic | | Email Address Redacted | Email |
| Rasul Amidi Mazaheri | | Email Address Redacted | Email |
| Rasura Custom Homes | | Email Address Redacted | Email |
| Rat Carriers Inc | | Email Address Redacted | Email |
| Ratan Baid | | Email Address Redacted | Email |
| Ratana Inc | | Email Address Redacted | Email |
| Ratchadaporn Pornsopone Denbo | | Email Address Redacted | Email |
| Ratchaneewan Klitzke | | Email Address Redacted | Email |
| Ratchaneewan Klitzke | | Email Address Redacted | Email |
| Ratchanida Chaikaew | | Email Address Redacted | Email |
| Ratchet Designs LLC | | Email Address Redacted | Email |
| Ratecon Logistics LLC | | Email Address Redacted | Email |
| Rated A1 Retail Solutions LLC | | Email Address Redacted | Email |
| Ratekate Pykilminn | | Email Address Redacted | Email |
| Ratha Heng | | Email Address Redacted | Email |
| Ratha Ly | | Email Address Redacted | Email |
| Rathana Neou | | Email Address Redacted | Email |
| Rathana Sin | | Email Address Redacted | Email |
| Rathana Sin | | Email Address Redacted | Email |
| Rathbun Consulting, LLC | | Email Address Redacted | Email |
| Rathi Raja | | Email Address Redacted | Email |
| Rathna Sivasailam | | Email Address Redacted | Email |
| Rati Jebashvili | | Email Address Redacted | Email |
| Ratiba Dalis | | Email Address Redacted | Email |
| Ratina Perkins | | Email Address Redacted | Email |
| Ratinder Kaur | | Email Address Redacted | Email |
| Ratliff'S Tutoring Services | | Email Address Redacted | Email |
| Ratnakar & Sons Inc | | Email Address Redacted | Email |
| Ratnakar Mandava | | Email Address Redacted | Email |
| Ratnakumar Gpal | | Email Address Redacted | Email |
| Ratpacksf LLC | | Email Address Redacted | Email |
| Ratrod Computer Repair / Rodsbyronnie Marketplace | | Email Address Redacted | Email |
| Rats Cycles | | Email Address Redacted | Email |
| Rats Marine Service LLC | | Email Address Redacted | Email |
| Ratsr, | | Email Address Redacted | Email |
| Rattan Sharma | | Email Address Redacted | Email |
| Rattan Soni | | Email Address Redacted | Email |
| Rattandeep Singh | | Email Address Redacted | Email |
| Rattanjit S Kohli Physician P.C | | Email Address Redacted | Email |
| Rattatata Pokomonn | | Email Address Redacted | Email |
| Rattawipat Wanpornprasert | | Email Address Redacted | Email |
| Ratuzanik Stevenson | | Email Address Redacted | Email |
| Rauch Bakery, Inc | | Email Address Redacted | Email |
| Rauch, Weaver, Norfleet, Kurtz & Co. Inc | | Email Address Redacted | Email |
| Raudel Bonne | | Email Address Redacted | Email |
| Raudel Cruz | | Email Address Redacted | Email |
| Raudel Lao | | Email Address Redacted | Email |
| Raudel Ravelo | | Email Address Redacted | Email |
| Raudel Suarez Sanchez | | Email Address Redacted | Email |
| Raudel Zulueta Reyes | | Email Address Redacted | Email |
| Raudelis Fabrega | | Email Address Redacted | Email |
| Raudin Cruz | | Email Address Redacted | Email |
| Raudin Cruz | | Email Address Redacted | Email |
| Rauf Mardiyev | | Email Address Redacted | Email |
| Raul A Acosta Castillo | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Raul A Pacheco | | Email Address Redacted | Email |
| Raul A Rojas Lopez | | Email Address Redacted | Email |
| Raul A. Lamela | | Email Address Redacted | Email |
| Raul Abejuela | | Email Address Redacted | Email |
| Raul Acevedo | | Email Address Redacted | Email |
| Raul Aguilar | | Email Address Redacted | Email |
| Raul Aguinaga | | Email Address Redacted | Email |
| Raul Aldape | | Email Address Redacted | Email |
| Raul Alvarez | | Email Address Redacted | Email |
| Raul Arborio | | Email Address Redacted | Email |
| Raul Arturo Sr Barboza Ardila | | Email Address Redacted | Email |
| Raul Avalos Pineda | | Email Address Redacted | Email |
| Raul Baez | | Email Address Redacted | Email |
| Raul Bagioli | | Email Address Redacted | Email |
| Raul Barba | | Email Address Redacted | Email |
| Raul Barbosa | | Email Address Redacted | Email |
| Raul Barrero | | Email Address Redacted | Email |
| Raul Baz | | Email Address Redacted | Email |
| Raul Benitez | | Email Address Redacted | Email |
| Raul Berumen | | Email Address Redacted | Email |
| Raul Bobadilla | | Email Address Redacted | Email |
| Raul Briseno Realtor | | Email Address Redacted | Email |
| Raul Burgueno-Osorio | | Email Address Redacted | Email |
| Raul Bustamante | | Email Address Redacted | Email |
| Raul Cabato | | Email Address Redacted | Email |
| Raul Calvo | | Email Address Redacted | Email |
| Raul Camacho | | Email Address Redacted | Email |
| Raul Camacho | | Email Address Redacted | Email |
| Raul Carballo | | Email Address Redacted | Email |
| Raul Castellanos Jr., Dds A Prof Corp. | | Email Address Redacted | Email |
| Raul Castilla | | Email Address Redacted | Email |
| Raul Castillo | | Email Address Redacted | Email |
| Raul Castillo | | Email Address Redacted | Email |
| Raul Castillo | | Email Address Redacted | Email |
| Raul Castro Enterprises Inc | | Email Address Redacted | Email |
| Raul Celayo | | Email Address Redacted | Email |
| Raul Cervantes | | Email Address Redacted | Email |
| Raul Cespedes Gonzalez | | Email Address Redacted | Email |
| Raul Chao | | Email Address Redacted | Email |
| Raul Chardon | | Email Address Redacted | Email |
| Raul Chavez | | Email Address Redacted | Email |
| Raul Chavez | | Email Address Redacted | Email |
| Raul Chavez | | Email Address Redacted | Email |
| Raul Chiriboga | | Email Address Redacted | Email |
| Raul Cruz | | Email Address Redacted | Email |
| Raul D Hernandez | | Email Address Redacted | Email |
| Raul D Perez | | Email Address Redacted | Email |
| Raul Darias | | Email Address Redacted | Email |
| Raul Davalos Jr | | Email Address Redacted | Email |
| Raul De Leon Morales | | Email Address Redacted | Email |
| Raul Delgado | | Email Address Redacted | Email |
| Raul Diaz | | Email Address Redacted | Email |
| Raul E Hernandez Hernandez | | Email Address Redacted | Email |
| Raul Elizalde | | Email Address Redacted | Email |
| Raul Espinoza | | Email Address Redacted | Email |
| Raul Feijoo | | Email Address Redacted | Email |
| Raul Fernandez | | Email Address Redacted | Email |
| Raul Figueroa | | Email Address Redacted | Email |
| Raul Francisco | | Email Address Redacted | Email |
| Raul Franco | | Email Address Redacted | Email |
| Raul G Villarreal | | Email Address Redacted | Email |
| Raul Garcia | | Email Address Redacted | Email |
| Raul Garcia | | Email Address Redacted | Email |
| Raul Garcia | | Email Address Redacted | Email |
| Raul Garcia | | Email Address Redacted | Email |
| Raul Gasca | | Email Address Redacted | Email |
| Raul Gochez | | Email Address Redacted | Email |
| Raul Gonzalez | | Email Address Redacted | Email |
| Raul Gonzalez | | Email Address Redacted | Email |
| Raul Gonzalez | | Email Address Redacted | Email |
| Raul Gonzalez | | Email Address Redacted | Email |
| Raul Gonzalez | | Email Address Redacted | Email |
| Raul Gonzalez | | Email Address Redacted | Email |
| Raul Gonzalez | | Email Address Redacted | Email |
| Raul Grippaldi | | Email Address Redacted | Email |
| Raul Grullon | | Email Address Redacted | Email |
| Raul Guardado | | Email Address Redacted | Email |
| Raul Guillen | | Email Address Redacted | Email |
| Raul Gutierrez | | Email Address Redacted | Email |
| Raul Gutierrez | | Email Address Redacted | Email |
| Raul Guzman | | Email Address Redacted | Email |
| Raul Hernandez | | Email Address Redacted | Email |
| Raul Hernandez | | Email Address Redacted | Email |
| Raul Hernandez | | Email Address Redacted | Email |
| Raul Hernandez | | Email Address Redacted | Email |
| Raul Hernandez Reynaldo | | Email Address Redacted | Email |
| Raul Hernandez Rodriguez | | Email Address Redacted | Email |
| Raul Herrera | | Email Address Redacted | Email |
| Raul Herrera | | Email Address Redacted | Email |
| Raul Hinojosa Torres | | Email Address Redacted | Email |
| Raul Huerta | | Email Address Redacted | Email |
| Raul J Herrera | | Email Address Redacted | Email |
| Raul J Palma | | Email Address Redacted | Email |
| Raul Jaramillo | | Email Address Redacted | Email |
| Raul Jesus Fraga | | Email Address Redacted | Email |
| Raul Jimenez | | Email Address Redacted | Email |
| Raul Jimenez | | Email Address Redacted | Email |
| Raul Juarez | | Email Address Redacted | Email |
| Raul Lara | | Email Address Redacted | Email |
| Raul Lara | | Email Address Redacted | Email |
| Raul Linares | | Email Address Redacted | Email |
| Raul Loera | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Raul Lopez | | Email Address Redacted | Email |
| Raul Lopez | | Email Address Redacted | Email |
| Raul Lopez | | Email Address Redacted | Email |
| Raul Lozano | | Email Address Redacted | Email |
| Raul Luzardo | | Email Address Redacted | Email |
| Raul Magana | | Email Address Redacted | Email |
| Raul Marez | | Email Address Redacted | Email |
| Raul Marquez | | Email Address Redacted | Email |
| Raul Martinez | | Email Address Redacted | Email |
| Raul Martinez | | Email Address Redacted | Email |
| Raul Martinez | | Email Address Redacted | Email |
| Raul Martinez | | Email Address Redacted | Email |
| Raul Martinez | | Email Address Redacted | Email |
| Raul Martinez | | Email Address Redacted | Email |
| Raul Medel | | Email Address Redacted | Email |
| Raul Medina | | Email Address Redacted | Email |
| Raul Medina | | Email Address Redacted | Email |
| Raul Medina Ruiz | | Email Address Redacted | Email |
| Raul Mejia | | Email Address Redacted | Email |
| Raul Menchaca | | Email Address Redacted | Email |
| Raul Mendez | | Email Address Redacted | Email |
| Raul Mendez | | Email Address Redacted | Email |
| Raul Mendez | | Email Address Redacted | Email |
| Raul Mendez | | Email Address Redacted | Email |
| Raul Mendiluza | | Email Address Redacted | Email |
| Raul Mercado Jr | | Email Address Redacted | Email |
| Raul Miranda | | Email Address Redacted | Email |
| Raul Molina | | Email Address Redacted | Email |
| Raul Montano Morales | | Email Address Redacted | Email |
| Raul Montesdeoca | | Email Address Redacted | Email |
| Raul Montiel | | Email Address Redacted | Email |
| Raul Montoya | | Email Address Redacted | Email |
| Raul Morales | | Email Address Redacted | Email |
| Raul Mota | | Email Address Redacted | Email |
| Raul Mota Robles, | | Email Address Redacted | Email |
| Raul Munoz | | Email Address Redacted | Email |
| Raul Murillo | | Email Address Redacted | Email |
| Raul Nieves | | Email Address Redacted | Email |
| Raul Nunez | | Email Address Redacted | Email |
| Raul O Briceno | | Email Address Redacted | Email |
| Raul O. Gonzalez | | Email Address Redacted | Email |
| Raul Olvera-Berrones | | Email Address Redacted | Email |
| Raul Pacheco | | Email Address Redacted | Email |
| Raul Paredes | | Email Address Redacted | Email |
| Raul Parra Orizondo | | Email Address Redacted | Email |
| Raul Perez | | Email Address Redacted | Email |
| Raul Perez Puentes | | Email Address Redacted | Email |
| Raul Quintana | | Email Address Redacted | Email |
| Raul Ramirez | | Email Address Redacted | Email |
| Raul Ramirez | | Email Address Redacted | Email |
| Raul Ramirez Socorro | | Email Address Redacted | Email |
| Raul Ramos | | Email Address Redacted | Email |
| Raul Reynoso Barber | | Email Address Redacted | Email |
| Raul Ribeiro | | Email Address Redacted | Email |
| Raul Roberto | | Email Address Redacted | Email |
| Raul Rodriguez | | Email Address Redacted | Email |
| Raul Rodriguez | | Email Address Redacted | Email |
| Raul Rodriguez | | Email Address Redacted | Email |
| Raul Rodriguez Prudential Insurance | | Email Address Redacted | Email |
| Raul Rojo-Islas | | Email Address Redacted | Email |
| Raul Romo LLC | | Email Address Redacted | Email |
| Raul Sanchez | | Email Address Redacted | Email |
| Raul Sanchez | | Email Address Redacted | Email |
| Raul Sanchez | | Email Address Redacted | Email |
| Raul Sanchez | | Email Address Redacted | Email |
| Raul Sanchez | | Email Address Redacted | Email |
| Raul Sanchez | | Email Address Redacted | Email |
| Raul Santoya | | Email Address Redacted | Email |
| Raul Sanz-Rodriguez | | Email Address Redacted | Email |
| Raul Sarmiento | | Email Address Redacted | Email |
| Raul Sepulveda | | Email Address Redacted | Email |
| Raul Sloezen | | Email Address Redacted | Email |
| Raul Smith | | Email Address Redacted | Email |
| Raul Soares | | Email Address Redacted | Email |
| Raul Stormm | | Email Address Redacted | Email |
| Raul Toledo | | Email Address Redacted | Email |
| Raul Torres | | Email Address Redacted | Email |
| Raul Torres | | Email Address Redacted | Email |
| Raul Toscano | | Email Address Redacted | Email |
| Raul Townsend | | Email Address Redacted | Email |
| Raul Townsend | | Email Address Redacted | Email |
| Raul Trevino | | Email Address Redacted | Email |
| Raul Ulloa | | Email Address Redacted | Email |
| Raul Urena | | Email Address Redacted | Email |
| Raul Uribe | | Email Address Redacted | Email |
| Raul Urquiaga Lugo | | Email Address Redacted | Email |
| Raul Valadez | | Email Address Redacted | Email |
| Raul Valdez | | Email Address Redacted | Email |
| Raul Valencia | | Email Address Redacted | Email |
| Raul Vara | | Email Address Redacted | Email |
| Raul Vargas | | Email Address Redacted | Email |
| Raul Verde | | Email Address Redacted | Email |
| Raul Villa | | Email Address Redacted | Email |
| Raul Villacis | | Email Address Redacted | Email |
| Raul Villanueva | | Email Address Redacted | Email |
| Raul Villasuso | | Email Address Redacted | Email |
| Raul Yanez | | Email Address Redacted | Email |
| Raul Z Photography LLC | | Email Address Redacted | Email |
| Raul Zacarias | | Email Address Redacted | Email |
| Raul Zambrano | | Email Address Redacted | Email |
| Raul Zuniga | | Email Address Redacted | Email |
| Raul Zuzunaga | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Raulanthonypro | | | Email Address Redacted | Email |
| Raulie Almanza | | | Email Address Redacted | Email |
| Raulnier Mena Hernandez | | | Email Address Redacted | Email |
| Raul'S Auto Body & Paint | | | Email Address Redacted | Email |
| Raul'S Filters & Hoods Corp. | | | Email Address Redacted | Email |
| Raul'S Market 2 | | | Email Address Redacted | Email |
| Raul'S Smog | | | Email Address Redacted | Email |
| Rauno Vuorijaervi | | | Email Address Redacted | Email |
| Rausch Engine Works | | | Email Address Redacted | Email |
| Rauschert & Rauschert | | | Email Address Redacted | Email |
| Raushan Khan | | | Email Address Redacted | Email |
| Raushan Simmons | | | Email Address Redacted | Email |
| Raushanah Rolle | | | Email Address Redacted | Email |
| Ravage Sandwich | | | Email Address Redacted | Email |
| Ravap Inc | | | Email Address Redacted | Email |
| Ravarieta Shop, Inc | | | Email Address Redacted | Email |
| Rave Decor | | | Email Address Redacted | Email |
| Rave Imports, Inc. | | | Email Address Redacted | Email |
| Rave Pcs Of Five Borough, Inc | | | Email Address Redacted | Email |
| Rave Reads Press, LLC | | | Email Address Redacted | Email |
| Rave, Ltd | | | Email Address Redacted | Email |
| Raveco Entertainment Group | | | Email Address Redacted | Email |
| Ravee Group LLC | | | Email Address Redacted | Email |
| Raveece Sarden | | | Email Address Redacted | Email |
| Raveen Stallworth | | | Email Address Redacted | Email |
| Raveena LLC | | | Email Address Redacted | Email |
| Ravel LLC | | | Email Address Redacted | Email |
| Ravello LLC | | | Email Address Redacted | Email |
| Ravelo Law, LLC | | | Email Address Redacted | Email |
| Raveloson & Company LLC | | | Email Address Redacted | Email |
| Raven A Brooks | | | Email Address Redacted | Email |
| Raven Bell | | | Email Address Redacted | Email |
| Raven Bygrave | | | Email Address Redacted | Email |
| Raven Carbide Die | | | Email Address Redacted | Email |
| Raven Chavers | | | Email Address Redacted | Email |
| Raven Christopher | | | Email Address Redacted | Email |
| Raven Clayton | | | Email Address Redacted | Email |
| Raven Closings LLC | | | Email Address Redacted | Email |
| Raven Conerly | | | Email Address Redacted | Email |
| Raven Dupree | | | Email Address Redacted | Email |
| Raven Engineering & Construction Inc | | | Email Address Redacted | Email |
| Raven Faulk | | | Email Address Redacted | Email |
| Raven Graves | | | Email Address Redacted | Email |
| Raven Graves | | | Email Address Redacted | Email |
| Raven Greene | | | Email Address Redacted | Email |
| Raven Haynes | | | Email Address Redacted | Email |
| Raven Huggins | | | Email Address Redacted | Email |
| Raven, Inc. | | | Email Address Redacted | Email |
| Raven Johnson | | | Email Address Redacted | Email |
| Raven Jones | | | Email Address Redacted | Email |
| Raven Lynn Torres | | | Email Address Redacted | Email |
| Raven Lyons | | | Email Address Redacted | Email |
| Raven Mcclain | | | Email Address Redacted | Email |
| Raven Merriweather | | | Email Address Redacted | Email |
| Raven Neuroradiologic Imaging Consultants | | | Email Address Redacted | Email |
| Raven Office Centers, LLC | | | Email Address Redacted | Email |
| Raven Reese | | | Email Address Redacted | Email |
| Raven Refrigeration/Hvac Ltd | | | Email Address Redacted | Email |
| Raven Rock Ranch | | | Email Address Redacted | Email |
| Raven S Johnson | | | Email Address Redacted | Email |
| Raven Santos | | | Email Address Redacted | Email |
| Raven Smith | | | Email Address Redacted | Email |
| Raven Starks | | | Email Address Redacted | Email |
| Raven Stone & Tile Inc. | | | Email Address Redacted | Email |
| Raven Taylor | | | Email Address Redacted | Email |
| Raven Whittenburg | | | Email Address Redacted | Email |
| Raven Zachary | | | Email Address Redacted | Email |
| Ravenchase Adventures LLC | | | Email Address Redacted | Email |
| Ravenell Law, LLC | | | Email Address Redacted | Email |
| Ravenfield Farms, Inc. | | | Email Address Redacted | Email |
| Ravenly Unique Designs | | | Email Address Redacted | Email |
| Ravenna Dental Clinic | | | Email Address Redacted | Email |
| Ravens Nest Foundation Inc. | | | Email Address Redacted | Email |
| Ravenshoe Ventures | | | Email Address Redacted | Email |
| Ravenswood Enterprises | | | Email Address Redacted | Email |
| Ravenswood Special Events, Inc. | | | Email Address Redacted | Email |
| Ravenwatch LLC, | 180 N University Ave | Provo, UT 84601 | | First Class Mail |
| Ravenwatch LLC, | | | Email Address Redacted | Email |
| Raves Beauty Salon | | | Email Address Redacted | Email |
| Ravi Anantaraman | | | Email Address Redacted | Email |
| Ravi Anantaraman | | | Email Address Redacted | Email |
| Ravi C Maddali Dds Pc | | | Email Address Redacted | Email |
| Ravi Chokshi | | | Email Address Redacted | Email |
| Ravi Gundlapalli | | | Email Address Redacted | Email |
| Ravi Gupta | | | Email Address Redacted | Email |
| Ravi Iyer | | | Email Address Redacted | Email |
| Ravi Kalra | | | Email Address Redacted | Email |
| Ravi Kantha | | | Email Address Redacted | Email |
| Ravi Kiran Nagubadi | | | Email Address Redacted | Email |
| Ravi Kiran Papishetty | | | Email Address Redacted | Email |
| Ravi Mann | | | Email Address Redacted | Email |
| Ravi Patel | | | Email Address Redacted | Email |
| Ravi Patel | | | Email Address Redacted | Email |
| Ravi Patel | | | Email Address Redacted | Email |
| Ravi Patel | | | Email Address Redacted | Email |
| Ravi Pattamatta | | | Email Address Redacted | Email |
| Ravi Polu | | | Email Address Redacted | Email |
| Ravi Ramanathan | | | Email Address Redacted | Email |
| Ravi Ramdas | | | Email Address Redacted | Email |
| Ravi Ravuri | | | Email Address Redacted | Email |
| Ravi Reddy | | | Email Address Redacted | Email |
| Ravi Srinivasan | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Ravi Suba | | | Email Address Redacted | Email |
| Ravi Venkataraman Cpa | | | Email Address Redacted | Email |
| Ravic Upholstery Inc | | | Email Address Redacted | Email |
| Ravid Butz | | | Email Address Redacted | Email |
| Ravikiran Gopalan | | | Email Address Redacted | Email |
| Ravin Chatrath | | | Email Address Redacted | Email |
| Ravina, Inc. | | | Email Address Redacted | Email |
| Ravinand Singh | | | Email Address Redacted | Email |
| Ravinarayan Vuppaladadiyam | | | Email Address Redacted | Email |
| Ravinder Chana | | | Email Address Redacted | Email |
| Ravinder Kang | | | Email Address Redacted | Email |
| Ravinder Mehra | | | Email Address Redacted | Email |
| Ravinder Singh | | | Email Address Redacted | Email |
| Ravinder Singh | | | Email Address Redacted | Email |
| Ravinder Soni | | | Email Address Redacted | Email |
| Ravinder Trewn | | | Email Address Redacted | Email |
| Ravindra Bala | | | Email Address Redacted | Email |
| Ravindra Karmarkar Md Sc | | | Email Address Redacted | Email |
| Ravindra Reddy | | | Email Address Redacted | Email |
| Ravindra S Dosanjh | | | Email Address Redacted | Email |
| Ravindra Sridhara | | | Email Address Redacted | Email |
| Ravindra Thomas | | | Email Address Redacted | Email |
| Ravindran Bathe | | | Email Address Redacted | Email |
| Ravindran Seshadri | | | Email Address Redacted | Email |
| Ravindranath Shanmugarajah | | | Email Address Redacted | Email |
| Ravish Shah | | | Email Address Redacted | Email |
| Ravisher Sandhu | | | Email Address Redacted | Email |
| Ravishing Hair Boutique LLC | | | Email Address Redacted | Email |
| Ravitz & Associates Corporation | | | Email Address Redacted | Email |
| Raviv Granot | | | Email Address Redacted | Email |
| Raviv Wolfe | | | Email Address Redacted | Email |
| Ravjot Dhaliwal | | | Email Address Redacted | Email |
| Ravna Gora Inc. | | | Email Address Redacted | Email |
| Ravshan Karimov | | | Email Address Redacted | Email |
| Ravshanbek Ibragimov | | | Email Address Redacted | Email |
| Ravspec Inc | | | Email Address Redacted | Email |
| Raw Barbie Virgin Hair Company Inc | | | Email Address Redacted | Email |
| Raw Generation Inc | | | Email Address Redacted | Email |
| Raw Girl Boutiq | | | Email Address Redacted | Email |
| Raw Green Organics | | | Email Address Redacted | Email |
| Raw Grit Crossfit | | | Email Address Redacted | Email |
| Raw Health & Wellness | | | Email Address Redacted | Email |
| Raw Logistics | | | Email Address Redacted | Email |
| Raw Material Sourcing | | | Email Address Redacted | Email |
| Raw Motorsports | | | Email Address Redacted | Email |
| Raw Outdoors Inc | | | Email Address Redacted | Email |
| Raw Pr Events & Consulting | | | Email Address Redacted | Email |
| Raw Remedy Organic Juice Raw Food Bar | | | Email Address Redacted | Email |
| Raw Replenish | | | Email Address Redacted | Email |
| Raw Shorts Inc. | | | Email Address Redacted | Email |
| Raw Studios | | | Email Address Redacted | Email |
| Raw Tallents LLC | | | Email Address Redacted | Email |
| Raw Transportation LLC | | | Email Address Redacted | Email |
| Raw Wood & Steel | | | Email Address Redacted | Email |
| Rawad Bouabdo | | | Email Address Redacted | Email |
| Rawad Jamoul | | | Email Address Redacted | Email |
| Rawal & Associates Pc | | | Email Address Redacted | Email |
| Rawal Construction Corp | | | Email Address Redacted | Email |
| Rawan Alnajjar | | | Email Address Redacted | Email |
| Rawco Corporation | | | Email Address Redacted | Email |
| Rawhide Marketplace LLC | | | Email Address Redacted | Email |
| Rawkins Kitchen LLC | | | Email Address Redacted | Email |
| Rawle Suite | | | Email Address Redacted | Email |
| Rawlecummings | | | Email Address Redacted | Email |
| Rawlin Johnson | | | Email Address Redacted | Email |
| Rawlinds Bell | | | Email Address Redacted | Email |
| Rawlings Contracting, LLC | | | Email Address Redacted | Email |
| Rawlo Enterprises LLC | | | Email Address Redacted | Email |
| Rawls General Contracting | | | Email Address Redacted | Email |
| Rawlvan Bennett | | | Email Address Redacted | Email |
| Rawproducts Inc | | | Email Address Redacted | Email |
| Rawson Gamage | | | Email Address Redacted | Email |
| Rawsourceful | | | Email Address Redacted | Email |
| Rawy Totri | | | Email Address Redacted | Email |
| Raxter Law | | | Email Address Redacted | Email |
| Raxx Billiards Iii LLC | | | Email Address Redacted | Email |
| Ray A Fernsten General Contractor, Inc | | | Email Address Redacted | Email |
| Ray A Robertson | | | Email Address Redacted | Email |
| Ray A Rodriguez | | | Email Address Redacted | Email |
| Ray Abend | | | Email Address Redacted | Email |
| Ray Alber | | | Email Address Redacted | Email |
| Ray Alexander | | | Email Address Redacted | Email |
| Ray Alexandra Thompson | | | Email Address Redacted | Email |
| Ray Allen | | | Email Address Redacted | Email |
| Ray Allen | | | Email Address Redacted | Email |
| Ray Allen'S Resort Hotel | | | Email Address Redacted | Email |
| Ray Alvarez | | | Email Address Redacted | Email |
| Ray Anthony Smith | | | Email Address Redacted | Email |
| Ray Arthur Furniture Industries Inc | | | Email Address Redacted | Email |
| Ray Baldon | | | Email Address Redacted | Email |
| Ray Bartholomew | | | Email Address Redacted | Email |
| Ray Batchelor Livestock | | | Email Address Redacted | Email |
| Ray Benedetto | | | Email Address Redacted | Email |
| Ray Bennici | | | Email Address Redacted | Email |
| Ray Blanchard | | | Email Address Redacted | Email |
| Ray Boggs | | | Email Address Redacted | Email |
| Ray Boyd | | | Email Address Redacted | Email |
| Ray Bridewell | | | Email Address Redacted | Email |
| Ray Brown | | | Email Address Redacted | Email |
| Ray Burke | | | Email Address Redacted | Email |
| Ray Burke | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ray Burns | | Email Address Redacted | Email |
| Ray Burns & Sons Trucking Inc | | Email Address Redacted | Email |
| Ray Campbell Jr | | Email Address Redacted | Email |
| Ray Carlisle | | Email Address Redacted | Email |
| Ray Catsman | | Email Address Redacted | Email |
| Ray Chadwell | | Email Address Redacted | Email |
| Ray Chehata | | Email Address Redacted | Email |
| Ray Chiropractic | | Email Address Redacted | Email |
| Ray Choate | | Email Address Redacted | Email |
| Ray Coby | | Email Address Redacted | Email |
| Ray Companies LLC | | Email Address Redacted | Email |
| Ray Companies LLC Managing Member | | Email Address Redacted | Email |
| Ray Cooper /Realtor | | Email Address Redacted | Email |
| Ray Coyle | | Email Address Redacted | Email |
| Ray Darten | | Email Address Redacted | Email |
| Ray Deck Iii | | Email Address Redacted | Email |
| Ray Decon | | Email Address Redacted | Email |
| Ray Dicken | | Email Address Redacted | Email |
| Ray Dicken | | Email Address Redacted | Email |
| Ray Dietrich Consulting | | Email Address Redacted | Email |
| Ray Dixon | | Email Address Redacted | Email |
| Ray Dpalo | | Email Address Redacted | Email |
| Ray Edwards | | Email Address Redacted | Email |
| Ray Edwards International, Inc. | | Email Address Redacted | Email |
| Ray Electric | | Email Address Redacted | Email |
| Ray Ellitch | | Email Address Redacted | Email |
| Ray Environmental Contracting LLC | | Email Address Redacted | Email |
| Ray Espiritu | | Email Address Redacted | Email |
| Ray Fade Inc | | Email Address Redacted | Email |
| Ray Faragher | | Email Address Redacted | Email |
| Ray Fenderson | | Email Address Redacted | Email |
| Ray Fields | | Email Address Redacted | Email |
| Ray Fisher | | Email Address Redacted | Email |
| Ray Forge | | Email Address Redacted | Email |
| Ray Fournier | | Email Address Redacted | Email |
| Ray Francom | | Email Address Redacted | Email |
| Ray Gallo | | Email Address Redacted | Email |
| Ray General Contractor Inc | | Email Address Redacted | Email |
| Ray Gillenwater | | Email Address Redacted | Email |
| Ray Goins | | Email Address Redacted | Email |
| Ray Gomez | | Email Address Redacted | Email |
| Ray Gordon | | Email Address Redacted | Email |
| Ray Grandon | | Email Address Redacted | Email |
| Ray Gray | | Email Address Redacted | Email |
| Ray Gremaux | | Email Address Redacted | Email |
| Ray Gross | | Email Address Redacted | Email |
| Ray Hamblin | | Email Address Redacted | Email |
| Ray Han Academy Inc. | | Email Address Redacted | Email |
| Ray Hansen | | Email Address Redacted | Email |
| Ray Hansen | | Email Address Redacted | Email |
| Ray Hersom Painting | | Email Address Redacted | Email |
| Ray Hodge | | Email Address Redacted | Email |
| Ray Hoey | | Email Address Redacted | Email |
| Ray Holly Baltazar | | Email Address Redacted | Email |
| Ray Hong Ton | | Email Address Redacted | Email |
| Ray Horwitz | | Email Address Redacted | Email |
| Ray Howell | | Email Address Redacted | Email |
| Ray Hunt | | Email Address Redacted | Email |
| Ray Ifert | | Email Address Redacted | Email |
| Ray Imada | | Email Address Redacted | Email |
| Ray Johnson | | Email Address Redacted | Email |
| Ray Kaminsky Accountig Services | | Email Address Redacted | Email |
| Ray Kazlaskia | | Email Address Redacted | Email |
| Ray Kelly | | Email Address Redacted | Email |
| Ray Langevin | | Email Address Redacted | Email |
| Ray Leathers | | Email Address Redacted | Email |
| Ray Leeper | | Email Address Redacted | Email |
| Ray Lennon Productions LLC | | Email Address Redacted | Email |
| Ray Licardo | | Email Address Redacted | Email |
| Ray Livengood | | Email Address Redacted | Email |
| Ray Magcaling | | Email Address Redacted | Email |
| Ray Marie | | Email Address Redacted | Email |
| Ray Marple | | Email Address Redacted | Email |
| Ray Martin Interiors | | Email Address Redacted | Email |
| Ray Martinez | | Email Address Redacted | Email |
| Ray Mazzini'Z Barbershop Corp | | Email Address Redacted | Email |
| Ray Mcdonald | | Email Address Redacted | Email |
| Ray Mendoza | | Email Address Redacted | Email |
| Ray Mitchell | | Email Address Redacted | Email |
| Ray Morris Agency, LLC | | Email Address Redacted | Email |
| Ray Morse | | Email Address Redacted | Email |
| Ray Muse | | Email Address Redacted | Email |
| Ray Nastasia | | Email Address Redacted | Email |
| Ray Nations | | Email Address Redacted | Email |
| Ray Navar | | Email Address Redacted | Email |
| Ray Neild & Son Inc | | Email Address Redacted | Email |
| Ray Noah | | Email Address Redacted | Email |
| Ray Of Light Inc | | Email Address Redacted | Email |
| Ray Of Light Resource & Development Inc | | Email Address Redacted | Email |
| Ray Ortega | | Email Address Redacted | Email |
| Ray Oyemi | | Email Address Redacted | Email |
| Ray Perrin | | Email Address Redacted | Email |
| Ray Perrine | | Email Address Redacted | Email |
| Ray Perrine | | Email Address Redacted | Email |
| Ray Piskin | | Email Address Redacted | Email |
| Ray Poe | | Email Address Redacted | Email |
| Ray Porter | | Email Address Redacted | Email |
| Ray Qaiser | | Email Address Redacted | Email |
| Ray Quinto | | Email Address Redacted | Email |
| Ray R. Padilla Dds Inc. | | Email Address Redacted | Email |
| Ray Ray Trucking | | Email Address Redacted | Email |
| Ray Rice | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ray Road Dmso LLC | | Email Address Redacted | Email |
| Ray Robinson | | Email Address Redacted | Email |
| Ray Rodriguez | | Email Address Redacted | Email |
| Ray Ross | | Email Address Redacted | Email |
| Ray S Panzer | | Email Address Redacted | Email |
| Ray Sabo | | Email Address Redacted | Email |
| Ray Salmasi | | Email Address Redacted | Email |
| Ray Schweiger | | Email Address Redacted | Email |
| Ray Schweiger | | Email Address Redacted | Email |
| Ray Scott | | Email Address Redacted | Email |
| Ray Services & Repairs, LLC | | Email Address Redacted | Email |
| Ray Session | | Email Address Redacted | Email |
| Ray Shahid | | Email Address Redacted | Email |
| Ray Siefert | | Email Address Redacted | Email |
| Ray Simmons | | Email Address Redacted | Email |
| Ray Slivinski | | Email Address Redacted | Email |
| Ray Smalls | | Email Address Redacted | Email |
| Ray Smith | | Email Address Redacted | Email |
| Ray Smith | | Email Address Redacted | Email |
| Ray Spence | | Email Address Redacted | Email |
| Ray Spence | | Email Address Redacted | Email |
| Ray Spencer | | Email Address Redacted | Email |
| Ray Strawbridge | | Email Address Redacted | Email |
| Ray Strong Elevators LLC | | Email Address Redacted | Email |
| Ray Suhadolnik | | Email Address Redacted | Email |
| Ray Talebi | | Email Address Redacted | Email |
| Ray Theobald Masonry Construction Inc. | | Email Address Redacted | Email |
| Ray Torpey | | Email Address Redacted | Email |
| Ray Tour LLC | | Email Address Redacted | Email |
| Ray Tran | | Email Address Redacted | Email |
| Ray Trevino Jr | | Email Address Redacted | Email |
| Ray Trigony | | Email Address Redacted | Email |
| Ray Valadkhan | | Email Address Redacted | Email |
| Ray Walker | | Email Address Redacted | Email |
| Ray Walsh LLC | | Email Address Redacted | Email |
| Ray Wang | | Email Address Redacted | Email |
| Ray Weems | | Email Address Redacted | Email |
| Ray Wescott | | Email Address Redacted | Email |
| Ray Wilder | | Email Address Redacted | Email |
| Ray Wilkins Jr | | Email Address Redacted | Email |
| Ray Williams | | Email Address Redacted | Email |
| Ray Williams Delivery | | Email Address Redacted | Email |
| Ray Wilso | | Email Address Redacted | Email |
| Ray Wilson | | Email Address Redacted | Email |
| Ray Wilson Pa | | Email Address Redacted | Email |
| Ray Winstead | | Email Address Redacted | Email |
| Ray Witherspoon | | Email Address Redacted | Email |
| Ray Wolfe | | Email Address Redacted | Email |
| Ray&Mell, Llc | | Email Address Redacted | Email |
| Raya Financial Servcies | | Email Address Redacted | Email |
| Rayaan Int'L Inc | | Email Address Redacted | Email |
| Rayagnewinde E Nikiema | | Email Address Redacted | Email |
| Rayah Levy | | Email Address Redacted | Email |
| Rayaleh Hassan | | Email Address Redacted | Email |
| Rayan Enterprises Inc | | Email Address Redacted | Email |
| Rayaraj Inc | | Email Address Redacted | Email |
| Raybiotech Life Inc | | Email Address Redacted | Email |
| Raybuilt Construction Inc. | | Email Address Redacted | Email |
| Rayburn Hanzlik | | Email Address Redacted | Email |
| Rayburn Sigler | | Email Address Redacted | Email |
| Raychelle L Eichelberger | | Email Address Redacted | Email |
| Raychoo Pokmono | | Email Address Redacted | Email |
| Ray-Co Heating & Cooling, Inc. | | Email Address Redacted | Email |
| Rayco2 World Of Spoilers | | Email Address Redacted | Email |
| Raycol Corp | | Email Address Redacted | Email |
| Rayda Tires Inc. | | Email Address Redacted | Email |
| Raydel Douglas Blanco | | Email Address Redacted | Email |
| Raydel Encarnacion | | Email Address Redacted | Email |
| Raydel Morejon | | Email Address Redacted | Email |
| Raydine Vigil | | Email Address Redacted | Email |
| Rayella Nickles | | Email Address Redacted | Email |
| Rayena Galbraith | | Email Address Redacted | Email |
| Rayfa, LLC | | Email Address Redacted | Email |
| Rayfay Holsteins | | Email Address Redacted | Email |
| Rayfield Alveris | | Email Address Redacted | Email |
| Rayfield Munsie | | Email Address Redacted | Email |
| Rayford Higginbotham | | Email Address Redacted | Email |
| Rayforddunbar | | Email Address Redacted | Email |
| Raygals Transportation LLC | | Email Address Redacted | Email |
| Rayge Candy Company, Inc. | | Email Address Redacted | Email |
| Raygina D Davis | | Email Address Redacted | Email |
| Rayginn Manufacturing L.L.C. | | Email Address Redacted | Email |
| Raygun Pictures Film Co Usa Inc | | Email Address Redacted | Email |
| Raygun Workshop Inc. | | Email Address Redacted | Email |
| Rayhan Sagar | | Email Address Redacted | Email |
| Rayhana Ratna | | Email Address Redacted | Email |
| Rayi Stern | | Email Address Redacted | Email |
| Rayisha Bonner | | Email Address Redacted | Email |
| Rayito De Luz | | Email Address Redacted | Email |
| Rayito Firppo | | Email Address Redacted | Email |
| Rayitos De Esperanza Child Care Center | | Email Address Redacted | Email |
| Raykell L Haywood | | Email Address Redacted | Email |
| Rayl Engineering & Surveying, LLC | | Email Address Redacted | Email |
| Raylene Salazar | | Email Address Redacted | Email |
| Raylette Wilson | | Email Address Redacted | Email |
| Raylonda Gosha | | Email Address Redacted | Email |
| Raylyn Ramsgard | | Email Address Redacted | Email |
| Rayma Richardson | | Email Address Redacted | Email |
| Rayman Hussein | | Email Address Redacted | Email |
| Rayman Jabar | | Email Address Redacted | Email |
| Raymarc, Inc | | Email Address Redacted | Email |
| Raymark Delivery Inc. | | Email Address Redacted | Email |
| Rayme Martin | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Raymelis Quintero | | | Email Address Redacted | Email |
| Raymese L.L.C | | | Email Address Redacted | Email |
| Raymi Coipel | | | Email Address Redacted | Email |
| Raymon Thornton | | | Email Address Redacted | Email |
| Raymon Welborn Iii | | | Email Address Redacted | Email |
| Raymona Solomon | | | Email Address Redacted | Email |
| Raymond & Son Inc. | | | Email Address Redacted | Email |
| Raymond A Vega | | | Email Address Redacted | Email |
| Raymond Abernathy | | | Email Address Redacted | Email |
| Raymond Achey | | | Email Address Redacted | Email |
| Raymond Achey | | | Email Address Redacted | Email |
| Raymond Adams | | | Email Address Redacted | Email |
| Raymond Addo | | | Email Address Redacted | Email |
| Raymond Aghakhani | | | Email Address Redacted | Email |
| Raymond Agyemang | | | Email Address Redacted | Email |
| Raymond Allain | | | Email Address Redacted | Email |
| Raymond Allen | | | Email Address Redacted | Email |
| Raymond Allicock | | | Email Address Redacted | Email |
| Raymond Alvarez | | | Email Address Redacted | Email |
| Raymond Anderson | | | Email Address Redacted | Email |
| Raymond Arbaje | | | Email Address Redacted | Email |
| Raymond Arnold | | | Email Address Redacted | Email |
| Raymond Azar | | | Email Address Redacted | Email |
| Raymond Baca | | | Email Address Redacted | Email |
| Raymond Baiardi | | | Email Address Redacted | Email |
| Raymond Bartle | | | Email Address Redacted | Email |
| Raymond Bartlett | | | Email Address Redacted | Email |
| Raymond Barton | | | Email Address Redacted | Email |
| Raymond Beiner | | | Email Address Redacted | Email |
| Raymond Bell | | | Email Address Redacted | Email |
| Raymond Bent | | | Email Address Redacted | Email |
| Raymond Berry | | | Email Address Redacted | Email |
| Raymond Bialkowski | | | Email Address Redacted | Email |
| Raymond Bowers | | | Email Address Redacted | Email |
| Raymond Braun | | | Email Address Redacted | Email |
| Raymond Brehm | | | Email Address Redacted | Email |
| Raymond Brown | | | Email Address Redacted | Email |
| Raymond Brown | | | Email Address Redacted | Email |
| Raymond Brown | | | Email Address Redacted | Email |
| Raymond Brown | | | Email Address Redacted | Email |
| Raymond Bryant | | | Email Address Redacted | Email |
| Raymond Burts | | | Email Address Redacted | Email |
| Raymond C Ebersole Jr Trucking | | | Email Address Redacted | Email |
| Raymond C Kindsfather | | | Email Address Redacted | Email |
| Raymond C Mckoy Do Pc | | | Email Address Redacted | Email |
| Raymond Cacia, Jr | | | Email Address Redacted | Email |
| Raymond Caffee Jr | | | Email Address Redacted | Email |
| Raymond Cain | | | Email Address Redacted | Email |
| Raymond Caldwell | | | Email Address Redacted | Email |
| Raymond Canales | | | Email Address Redacted | Email |
| Raymond Candice | | | Email Address Redacted | Email |
| Raymond Candice | | | Email Address Redacted | Email |
| Raymond Carbonara | | | Email Address Redacted | Email |
| Raymond Carpenter | | | Email Address Redacted | Email |
| Raymond Carr | | | Email Address Redacted | Email |
| Raymond Cartaya | | | Email Address Redacted | Email |
| Raymond Cassidy | | | Email Address Redacted | Email |
| Raymond Causwell | | | Email Address Redacted | Email |
| Raymond Chan | | | Email Address Redacted | Email |
| Raymond Chase | | | Email Address Redacted | Email |
| Raymond Chism | | | Email Address Redacted | Email |
| Raymond Chung | | | Email Address Redacted | Email |
| Raymond Ciaramitaro | | | Email Address Redacted | Email |
| Raymond Clocher | | | Email Address Redacted | Email |
| Raymond Cobb | | | Email Address Redacted | Email |
| Raymond Connolly | | | Email Address Redacted | Email |
| Raymond Cook | | | Email Address Redacted | Email |
| Raymond Cook | | | Email Address Redacted | Email |
| Raymond Cooper | | | Email Address Redacted | Email |
| Raymond Cost | | | Email Address Redacted | Email |
| Raymond Creative LLC | | | Email Address Redacted | Email |
| Raymond Crespo | | | Email Address Redacted | Email |
| Raymond Cromer | | | Email Address Redacted | Email |
| Raymond Cuttle | | | Email Address Redacted | Email |
| Raymond Dabkowski | | | Email Address Redacted | Email |
| Raymond Davis | | | Email Address Redacted | Email |
| Raymond Davis | | | Email Address Redacted | Email |
| Raymond Dearmas | | | Email Address Redacted | Email |
| Raymond Desena | | | Email Address Redacted | Email |
| Raymond Devries | | | Email Address Redacted | Email |
| Raymond Dietrich | | | Email Address Redacted | Email |
| Raymond Doke | | | Email Address Redacted | Email |
| Raymond Dominguez | | | Email Address Redacted | Email |
| Raymond Dominick | | | Email Address Redacted | Email |
| Raymond Douglas | | | Email Address Redacted | Email |
| Raymond Dow | | | Email Address Redacted | Email |
| Raymond Dunbar | | | Email Address Redacted | Email |
| Raymond E. Lyons Iii | | | Email Address Redacted | Email |
| Raymond Elvazians | | | Email Address Redacted | Email |
| Raymond Ellis Fleming Ii | | | Email Address Redacted | Email |
| Raymond Ellwanger | | | Email Address Redacted | Email |
| Raymond Embry | | | Email Address Redacted | Email |
| Raymond Entertainment Group | | | Email Address Redacted | Email |
| Raymond Fashions & Jewelers Inc | | | Email Address Redacted | Email |
| Raymond Fazzare | | | Email Address Redacted | Email |
| Raymond Fehsal | | | Email Address Redacted | Email |
| Raymond Fehsal | | | Email Address Redacted | Email |
| Raymond Fester | | | Email Address Redacted | Email |
| Raymond Finn | | | Email Address Redacted | Email |
| Raymond Flasher | | | Email Address Redacted | Email |
| Raymond Flint | | | Email Address Redacted | Email |
| Raymond Flores | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Raymond Forbes LLC | | | Email Address Redacted | Email |
| Raymond Freyaldenhoven | | | Email Address Redacted | Email |
| Raymond Fuqua | | | Email Address Redacted | Email |
| Raymond G Belton | | | Email Address Redacted | Email |
| Raymond G Murphy, Ph.D. | | | Email Address Redacted | Email |
| Raymond G. Flores | | | Email Address Redacted | Email |
| Raymond Gamel | | | Email Address Redacted | Email |
| Raymond Garbiras | | | Email Address Redacted | Email |
| Raymond Garguilo | | | Email Address Redacted | Email |
| Raymond Garrison | | | Email Address Redacted | Email |
| Raymond Gelinas | | | Email Address Redacted | Email |
| Raymond Gilliam | | | Email Address Redacted | Email |
| Raymond Giorgetti | | | Email Address Redacted | Email |
| Raymond Gmeiner Promotion | | | Email Address Redacted | Email |
| Raymond Goad | | | Email Address Redacted | Email |
| Raymond Goda | | | Email Address Redacted | Email |
| Raymond Gonzales | | | Email Address Redacted | Email |
| Raymond Gonzales | | | Email Address Redacted | Email |
| Raymond Gordon | | | Email Address Redacted | Email |
| Raymond Gray | | | Email Address Redacted | Email |
| Raymond Greiner | | | Email Address Redacted | Email |
| Raymond Griffin Training | | | Email Address Redacted | Email |
| Raymond Groves | | | Email Address Redacted | Email |
| Raymond Gunsauley | | | Email Address Redacted | Email |
| Raymond Gurley | | | Email Address Redacted | Email |
| Raymond Gustafson | | | Email Address Redacted | Email |
| Raymond Gwertzman | | | Email Address Redacted | Email |
| Raymond Gwiazdzinski Sole Proprieter | | | Email Address Redacted | Email |
| Raymond Hagood | | | Email Address Redacted | Email |
| Raymond Hahn | | | Email Address Redacted | Email |
| Raymond Hakimi | | | Email Address Redacted | Email |
| Raymond Hall | | | Email Address Redacted | Email |
| Raymond Halleran | | | Email Address Redacted | Email |
| Raymond Hamilton | | | Email Address Redacted | Email |
| Raymond Hammond | | | Email Address Redacted | Email |
| Raymond Harney | | | Email Address Redacted | Email |
| Raymond Hartmann | | | Email Address Redacted | Email |
| Raymond Hastings | | | Email Address Redacted | Email |
| Raymond Heflin | | | Email Address Redacted | Email |
| Raymond Henderson | | | Email Address Redacted | Email |
| Raymond Hengerer | | | Email Address Redacted | Email |
| Raymond Henricksen | | | Email Address Redacted | Email |
| Raymond Hernandez | | | Email Address Redacted | Email |
| Raymond Hewitt | | | Email Address Redacted | Email |
| Raymond Hill | | | Email Address Redacted | Email |
| Raymond Hobbs | | | Email Address Redacted | Email |
| Raymond Hobson | | | Email Address Redacted | Email |
| Raymond Hofer | | | Email Address Redacted | Email |
| Raymond Holland | | | Email Address Redacted | Email |
| Raymond Holohan | | | Email Address Redacted | Email |
| Raymond Holohan | | | Email Address Redacted | Email |
| Raymond Holstrom | | | Email Address Redacted | Email |
| Raymond Houle | | | Email Address Redacted | Email |
| Raymond Hsu | | | Email Address Redacted | Email |
| Raymond Hsu | | | Email Address Redacted | Email |
| Raymond Hsu | | | Email Address Redacted | Email |
| Raymond Humphreys | | | Email Address Redacted | Email |
| Raymond Hurley | | | Email Address Redacted | Email |
| Raymond Imondi | | | Email Address Redacted | Email |
| Raymond J Facompre | | | Email Address Redacted | Email |
| Raymond J Massenat | | | Email Address Redacted | Email |
| Raymond J Stein &Sons | | | Email Address Redacted | Email |
| Raymond Jackson | | | Email Address Redacted | Email |
| Raymond Jackson | | | Email Address Redacted | Email |
| Raymond James | | | Email Address Redacted | Email |
| Raymond Janvier | | | Email Address Redacted | Email |
| Raymond Janvier | | | Email Address Redacted | Email |
| Raymond Jarboe | | | Email Address Redacted | Email |
| Raymond Jewell | | | Email Address Redacted | Email |
| Raymond Jimenez | | | Email Address Redacted | Email |
| Raymond Johnson | | | Email Address Redacted | Email |
| Raymond Johnson | | | Email Address Redacted | Email |
| Raymond Johnson | | | Email Address Redacted | Email |
| Raymond Johnston | | | Email Address Redacted | Email |
| Raymond Jones | | | Email Address Redacted | Email |
| Raymond Jones | | | Email Address Redacted | Email |
| Raymond Jones | | | Email Address Redacted | Email |
| Raymond Jordan | | | Email Address Redacted | Email |
| Raymond Joudi | | | Email Address Redacted | Email |
| Raymond Kaczar | | | Email Address Redacted | Email |
| Raymond Kalgren | | | Email Address Redacted | Email |
| Raymond Karpinski | | | Email Address Redacted | Email |
| Raymond Karpovage | | | Email Address Redacted | Email |
| Raymond Kattoura | | | Email Address Redacted | Email |
| Raymond Keenan | | | Email Address Redacted | Email |
| Raymond Keenan | | | Email Address Redacted | Email |
| Raymond Kelley | | | Email Address Redacted | Email |
| Raymond King | | | Email Address Redacted | Email |
| Raymond Kinneman | | | Email Address Redacted | Email |
| Raymond Kinneman | | | Email Address Redacted | Email |
| Raymond Klingenberg | | | Email Address Redacted | Email |
| Raymond Kong | | | Email Address Redacted | Email |
| Raymond Krause | | | Email Address Redacted | Email |
| Raymond Kubit | | | Email Address Redacted | Email |
| Raymond L. Steine, Cpa, An Accountancy Corporation | | | Email Address Redacted | Email |
| Raymond L. Watson Jr. | | | Email Address Redacted | Email |
| Raymond Lam | | | Email Address Redacted | Email |
| Raymond Landscaping LLC | | | Email Address Redacted | Email |
| Raymond Lara | | | Email Address Redacted | Email |
| Raymond Laughlin | | | Email Address Redacted | Email |
| Raymond Lee Chilton Iii | | | Email Address Redacted | Email |
| Raymond Leone D O | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Raymond Levasseur | | Email Address Redacted | Email |
| Raymond Levengood | | Email Address Redacted | Email |
| Raymond Levi | | Email Address Redacted | Email |
| Raymond Levy | | Email Address Redacted | Email |
| Raymond Lewis | | Email Address Redacted | Email |
| Raymond Lewis | | Email Address Redacted | Email |
| Raymond Lindstrom | | Email Address Redacted | Email |
| Raymond Lindstrom | | Email Address Redacted | Email |
| Raymond Lindstrom | | Email Address Redacted | Email |
| Raymond Ling | | Email Address Redacted | Email |
| Raymond Livestock Hauling, LLC | | Email Address Redacted | Email |
| Raymond Logan | | Email Address Redacted | Email |
| Raymond Longino | | Email Address Redacted | Email |
| Raymond Lonsway | | Email Address Redacted | Email |
| Raymond Lopez | | Email Address Redacted | Email |
| Raymond Lowell | | Email Address Redacted | Email |
| Raymond Lucas | | Email Address Redacted | Email |
| Raymond Luhrman | | Email Address Redacted | Email |
| Raymond M Hart, Cpa | | Email Address Redacted | Email |
| Raymond M Tiedemann | | Email Address Redacted | Email |
| Raymond M. Chan, D.D.S. | | Email Address Redacted | Email |
| Raymond Mabion | | Email Address Redacted | Email |
| Raymond Magsaysay | | Email Address Redacted | Email |
| Raymond Maietta | | Email Address Redacted | Email |
| Raymond Maltbie | | Email Address Redacted | Email |
| Raymond Martin | | Email Address Redacted | Email |
| Raymond Martinez | | Email Address Redacted | Email |
| Raymond Mason | | Email Address Redacted | Email |
| Raymond Mata | | Email Address Redacted | Email |
| Raymond Mathis | | Email Address Redacted | Email |
| Raymond Matos | | Email Address Redacted | Email |
| Raymond Mattox | | Email Address Redacted | Email |
| Raymond Mayhew | | Email Address Redacted | Email |
| Raymond Mcclinton Jr | | Email Address Redacted | Email |
| Raymond Mcdaniel | | Email Address Redacted | Email |
| Raymond Mcgrath | | Email Address Redacted | Email |
| Raymond Mckee | | Email Address Redacted | Email |
| Raymond Mckenzie | | Email Address Redacted | Email |
| Raymond Mcmahon | | Email Address Redacted | Email |
| Raymond Mcneil | | Email Address Redacted | Email |
| Raymond Mead | | Email Address Redacted | Email |
| Raymond Mendoza | | Email Address Redacted | Email |
| Raymond Menendez | | Email Address Redacted | Email |
| Raymond Merritt | | Email Address Redacted | Email |
| Raymond Meyers | | Email Address Redacted | Email |
| Raymond Miller | | Email Address Redacted | Email |
| Raymond Miller | | Email Address Redacted | Email |
| Raymond Miller | | Email Address Redacted | Email |
| Raymond Monigan | | Email Address Redacted | Email |
| Raymond Montie | | Email Address Redacted | Email |
| Raymond Moon | | Email Address Redacted | Email |
| Raymond Moree | | Email Address Redacted | Email |
| Raymond Morris | | Email Address Redacted | Email |
| Raymond Moses | | Email Address Redacted | Email |
| Raymond Motley | | Email Address Redacted | Email |
| Raymond Moulton | | Email Address Redacted | Email |
| Raymond Mulholland | | Email Address Redacted | Email |
| Raymond Mustelier | | Email Address Redacted | Email |
| Raymond Nadwodny | | Email Address Redacted | Email |
| Raymond Nauts | | Email Address Redacted | Email |
| Raymond Nelson | | Email Address Redacted | Email |
| Raymond Newton | | Email Address Redacted | Email |
| Raymond Ngwa | | Email Address Redacted | Email |
| Raymond Nielsen | | Email Address Redacted | Email |
| Raymond Nomizu | | Email Address Redacted | Email |
| Raymond Norman | | Email Address Redacted | Email |
| Raymond Norris | | Email Address Redacted | Email |
| Raymond Norris | | Email Address Redacted | Email |
| Raymond Ohagan | | Email Address Redacted | Email |
| Raymond Olivas | | Email Address Redacted | Email |
| Raymond Oneal | | Email Address Redacted | Email |
| Raymond Or Brenda Rickards | | Email Address Redacted | Email |
| Raymond Orsini | | Email Address Redacted | Email |
| Raymond Ortiz | | Email Address Redacted | Email |
| Raymond Ortiz | | Email Address Redacted | Email |
| Raymond Osowski | | Email Address Redacted | Email |
| Raymond Outlaw | | Email Address Redacted | Email |
| Raymond Pacella | | Email Address Redacted | Email |
| Raymond Padgett | | Email Address Redacted | Email |
| Raymond Paponetti | | Email Address Redacted | Email |
| Raymond Parker | | Email Address Redacted | Email |
| Raymond Penot Iii | | Email Address Redacted | Email |
| Raymond Perea | | Email Address Redacted | Email |
| Raymond Perez | | Email Address Redacted | Email |
| Raymond Perez | | Email Address Redacted | Email |
| Raymond Peters | | Email Address Redacted | Email |
| Raymond Pinto | | Email Address Redacted | Email |
| Raymond Poitier | | Email Address Redacted | Email |
| Raymond Powers | | Email Address Redacted | Email |
| Raymond Price | | Email Address Redacted | Email |
| Raymond Pritchard | | Email Address Redacted | Email |
| Raymond Pryor Iii | | Email Address Redacted | Email |
| Raymond Pulido | | Email Address Redacted | Email |
| Raymond Qian | | Email Address Redacted | Email |
| Raymond Quiles | | Email Address Redacted | Email |
| Raymond Quinonez | | Email Address Redacted | Email |
| Raymond Ramirez | | Email Address Redacted | Email |
| Raymond Rangel | | Email Address Redacted | Email |
| Raymond Rangel | | Email Address Redacted | Email |
| Raymond Reed | | Email Address Redacted | Email |
| Raymond Remy-Maillet | | Email Address Redacted | Email |
| Raymond Renati | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Raymond Reyes | | Email Address Redacted | Email |
| Raymond Ricard | | Email Address Redacted | Email |
| Raymond Ridge | | Email Address Redacted | Email |
| Raymond Risner | | Email Address Redacted | Email |
| Raymond Rivera | | Email Address Redacted | Email |
| Raymond Robinsn Group, LLC | | Email Address Redacted | Email |
| Raymond Robinson | | Email Address Redacted | Email |
| Raymond Rodrigues | | Email Address Redacted | Email |
| Raymond Rojas | | Email Address Redacted | Email |
| Raymond Roman | | Email Address Redacted | Email |
| Raymond Romano, LLC | | Email Address Redacted | Email |
| Raymond Rosario | | Email Address Redacted | Email |
| Raymond Rothacker | | Email Address Redacted | Email |
| Raymond Rottkamp | | Email Address Redacted | Email |
| Raymond Roxas | | Email Address Redacted | Email |
| Raymond Ruiz | | Email Address Redacted | Email |
| Raymond S Chin Od Inc | | Email Address Redacted | Email |
| Raymond Sala | | Email Address Redacted | Email |
| Raymond Salerno | | Email Address Redacted | Email |
| Raymond Salim Tobbaji | | Email Address Redacted | Email |
| Raymond Sasse | | Email Address Redacted | Email |
| Raymond Sasse | | Email Address Redacted | Email |
| Raymond Sauter | | Email Address Redacted | Email |
| Raymond Scarcella | | Email Address Redacted | Email |
| Raymond Schexnaydre | | Email Address Redacted | Email |
| Raymond Schubert | | Email Address Redacted | Email |
| Raymond Schumacher | | Email Address Redacted | Email |
| Raymond Scott | | Email Address Redacted | Email |
| Raymond Scott | | Email Address Redacted | Email |
| Raymond Scott | | Email Address Redacted | Email |
| Raymond Searles | | Email Address Redacted | Email |
| Raymond Sefchik | | Email Address Redacted | Email |
| Raymond Serpa-Pena | | Email Address Redacted | Email |
| Raymond Shadman | | Email Address Redacted | Email |
| Raymond Shanahan | | Email Address Redacted | Email |
| Raymond Shanley | | Email Address Redacted | Email |
| Raymond Shelton | | Email Address Redacted | Email |
| Raymond Simmonds | | Email Address Redacted | Email |
| Raymond Sindone | | Email Address Redacted | Email |
| Raymond Siqueiros Mejia | | Email Address Redacted | Email |
| Raymond Slater | | Email Address Redacted | Email |
| Raymond Smilovich | | Email Address Redacted | Email |
| Raymond Smith | | Email Address Redacted | Email |
| Raymond Smith | | Email Address Redacted | Email |
| Raymond Smith | | Email Address Redacted | Email |
| Raymond Smith | | Email Address Redacted | Email |
| Raymond Smith | | Email Address Redacted | Email |
| Raymond Smith | | Email Address Redacted | Email |
| Raymond Smith | | Email Address Redacted | Email |
| Raymond So | | Email Address Redacted | Email |
| Raymond Solomon Attorney | | Email Address Redacted | Email |
| Raymond Soucy | | Email Address Redacted | Email |
| Raymond Souza | | Email Address Redacted | Email |
| Raymond Spoljaric | | Email Address Redacted | Email |
| Raymond St Gelais | | Email Address Redacted | Email |
| Raymond Stathers | | Email Address Redacted | Email |
| Raymond Stone | | Email Address Redacted | Email |
| Raymond Stone | | Email Address Redacted | Email |
| Raymond Styles | | Email Address Redacted | Email |
| Raymond Sullins | | Email Address Redacted | Email |
| Raymond Sullivan | | Email Address Redacted | Email |
| Raymond Swainson | | Email Address Redacted | Email |
| Raymond Swainson Dds Pllc | | Email Address Redacted | Email |
| Raymond T Fritz | | Email Address Redacted | Email |
| Raymond Talbott | | Email Address Redacted | Email |
| Raymond Tattersall | | Email Address Redacted | Email |
| Raymond Tauntn | | Email Address Redacted | Email |
| Raymond Tayi | | Email Address Redacted | Email |
| Raymond Templeton | | Email Address Redacted | Email |
| Raymond Tesi | | Email Address Redacted | Email |
| Raymond Tesi | | Email Address Redacted | Email |
| Raymond Thibodeau | | Email Address Redacted | Email |
| Raymond Thomas | | Email Address Redacted | Email |
| Raymond Tinneny | | Email Address Redacted | Email |
| Raymond Todd Jr | | Email Address Redacted | Email |
| Raymond Toler | | Email Address Redacted | Email |
| Raymond Tom | | Email Address Redacted | Email |
| Raymond Topps | | Email Address Redacted | Email |
| Raymond Torres | | Email Address Redacted | Email |
| Raymond Tracy | | Email Address Redacted | Email |
| Raymond Traylor | | Email Address Redacted | Email |
| Raymond Trejo | | Email Address Redacted | Email |
| Raymond Tribble | | Email Address Redacted | Email |
| Raymond Tropeano Dc | | Email Address Redacted | Email |
| Raymond True Pets LLC | | Email Address Redacted | Email |
| Raymond Vasquez | | Email Address Redacted | Email |
| Raymond Verdugo | | Email Address Redacted | Email |
| Raymond Vibert | | Email Address Redacted | Email |
| Raymond Villegas | | Email Address Redacted | Email |
| Raymond Vinh Ly | | Email Address Redacted | Email |
| Raymond Voigt | | Email Address Redacted | Email |
| Raymond W Doyle | | Email Address Redacted | Email |
| Raymond W Jones Realtor | | Email Address Redacted | Email |
| Raymond Waddell | | Email Address Redacted | Email |
| Raymond Waldmiller | | Email Address Redacted | Email |
| Raymond Wallace | | Email Address Redacted | Email |
| Raymond Wallace Jr | | Email Address Redacted | Email |
| Raymond Warren | | Email Address Redacted | Email |
| Raymond Watson | | Email Address Redacted | Email |
| Raymond Wayman | | Email Address Redacted | Email |
| Raymond Wayman | | Email Address Redacted | Email |
| Raymond Wendlandt | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Raymond Westpy | | Email Address Redacted | Email |
| Raymond White | | Email Address Redacted | Email |
| Raymond Wiggins | | Email Address Redacted | Email |
| Raymond Wilberding | | Email Address Redacted | Email |
| Raymond Williams | | Email Address Redacted | Email |
| Raymond Williams | | Email Address Redacted | Email |
| Raymond Williams | | Email Address Redacted | Email |
| Raymond Williams | | Email Address Redacted | Email |
| Raymond Williams Jr. | | Email Address Redacted | Email |
| Raymond Wilson | | Email Address Redacted | Email |
| Raymond Wojcik | | Email Address Redacted | Email |
| Raymond Wygand | | Email Address Redacted | Email |
| Raymond Wygand | | Email Address Redacted | Email |
| Raymond Wygand | | Email Address Redacted | Email |
| Raymond Yang | | Email Address Redacted | Email |
| Raymond Yeater | | Email Address Redacted | Email |
| Raymond Yost | | Email Address Redacted | Email |
| Raymond Young | | Email Address Redacted | Email |
| Raymond Young Cpa Accty Corp | | Email Address Redacted | Email |
| Raymond Yu, Esquire | | Email Address Redacted | Email |
| Raymond Zheng | | Email Address Redacted | Email |
| Raymond Zilionis | | Email Address Redacted | Email |
| Raymond Zink | | Email Address Redacted | Email |
| Raymond Zuniga | | Email Address Redacted | Email |
| Raymonda Delaware | | Email Address Redacted | Email |
| Raymondblaine Rawson | | Email Address Redacted | Email |
| Raymonde Derilus Williamat | | Email Address Redacted | Email |
| Raymond'S Paint & Body | | Email Address Redacted | Email |
| Raymondsingleton | | Email Address Redacted | Email |
| Raymone Webb | | Email Address Redacted | Email |
| Raymone Williams | | Email Address Redacted | Email |
| Raymont Hawkins | | Email Address Redacted | Email |
| Raymont Ovasapyan | | Email Address Redacted | Email |
| Raymund Benabaye | | Email Address Redacted | Email |
| Raymund Cruz | | Email Address Redacted | Email |
| Raymund Libang | | Email Address Redacted | Email |
| Raymund M. Wachnik, Cpa | | Email Address Redacted | Email |
| Raymundo Barajas | | Email Address Redacted | Email |
| Raymundo Barba | | Email Address Redacted | Email |
| Raymundo Contreras | | Email Address Redacted | Email |
| Raymundo Gonzalez | | Email Address Redacted | Email |
| Raymundo Martinez | | Email Address Redacted | Email |
| Raymundo Perez | | Email Address Redacted | Email |
| Raymundo Rodriguez | | Email Address Redacted | Email |
| Raymundo Van Hemelrijck | | Email Address Redacted | Email |
| Raymus Young | | Email Address Redacted | Email |
| Rayna Allen | | Email Address Redacted | Email |
| Rayna Allen | | Email Address Redacted | Email |
| Rayna Jensen | | Email Address Redacted | Email |
| Rayna Wrighton | | Email Address Redacted | Email |
| Raynard Hall | | Email Address Redacted | Email |
| Raynard Kennedy | | Email Address Redacted | Email |
| Raynard Mahoney | | Email Address Redacted | Email |
| Raynard Nettles | | Email Address Redacted | Email |
| Raynard Wells | | Email Address Redacted | Email |
| Rayne R. Pang, Md | | Email Address Redacted | Email |
| Raynei Villarreal | | Email Address Redacted | Email |
| Rayneillie Charles | | Email Address Redacted | Email |
| Raynell Finn | | Email Address Redacted | Email |
| Raynell Gainey | | Email Address Redacted | Email |
| Rayner Cpa Pllc | | Email Address Redacted | Email |
| Rayner Toranzo | | Email Address Redacted | Email |
| Raynetha Stallworth | | Email Address Redacted | Email |
| Raynette Ilg | | Email Address Redacted | Email |
| Raynico Threat | | Email Address Redacted | Email |
| Raynie Lyrio | | Email Address Redacted | Email |
| Raynisha Allicock | | Email Address Redacted | Email |
| Raynisha Whittaker | | Email Address Redacted | Email |
| Raynurys Jimenez | | Email Address Redacted | Email |
| Rayo Masonry & Plumbing LLC | | Email Address Redacted | Email |
| Rayon King | | Email Address Redacted | Email |
| Rayon Watson | | Email Address Redacted | Email |
| Rayquan Degroat | | Email Address Redacted | Email |
| Rayquan Johnson | | Email Address Redacted | Email |
| Ray'S All Around | | Email Address Redacted | Email |
| Rays Auto Repair Inc | | Email Address Redacted | Email |
| Rays Auto Sales | | Email Address Redacted | Email |
| Ray'S Autoworks LLC | | Email Address Redacted | Email |
| Rays Bbq Inc, | | Email Address Redacted | Email |
| Rays Concrete Services Inc | | Email Address Redacted | Email |
| Ray'S Construction Of Ocala, Inc. | | Email Address Redacted | Email |
| Ray'S Custom Meat Processing | | Email Address Redacted | Email |
| Ray'S Custom Parts LLC | | Email Address Redacted | Email |
| Ray'S Drive In Inc | | Email Address Redacted | Email |
| Rays Freight Enterprise, LLC. | | Email Address Redacted | Email |
| Ray'S Hair Salon LLC | | Email Address Redacted | Email |
| Rays Home Maintance & Yard Care | | Email Address Redacted | Email |
| Rays Lawn Care & Maintenience | | Email Address Redacted | Email |
| Ray'S Live Video Gaming, Inc | | Email Address Redacted | Email |
| Rays Painting Service Inc. | | Email Address Redacted | Email |
| Ray'S Pizza Of Forest Hills Inc | | Email Address Redacted | Email |
| Ray'S Rental | | Email Address Redacted | Email |
| Ray'S Super Low Liquor & Tobacco, Inc | | Email Address Redacted | Email |
| Ray'S Top Qulaity Painting LLC | | Email Address Redacted | Email |
| Ray'S Transportation LLC | | Email Address Redacted | Email |
| Ray'S Used Cars, Inc. | | Email Address Redacted | Email |
| Ray'S Video Gaming & Bar, Inc | | Email Address Redacted | Email |
| Rays World | | Email Address Redacted | Email |
| Raysa Acosta | | Email Address Redacted | Email |
| Raysa Bujosa | | Email Address Redacted | Email |
| Raysa Campusano | | Email Address Redacted | Email |
| Raysa Inmaculada De La Cruz | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Raysa M Ortiz | | Email Address Redacted | Email |
| Raysa Ruisanchez | | Email Address Redacted | Email |
| Raysel Hernandez | | Email Address Redacted | Email |
| Raysell Lara Liriano | | Email Address Redacted | Email |
| Raysha Lonon | | Email Address Redacted | Email |
| Rayshard Wilson | | Email Address Redacted | Email |
| Rayshauna Lampkins | | Email Address Redacted | Email |
| Rayshawn Clay | | Email Address Redacted | Email |
| Rayshawn Ellis | | Email Address Redacted | Email |
| Rayshawn Jones | | Email Address Redacted | Email |
| Rayshawn Redmond | | Email Address Redacted | Email |
| Rayshawn Thomas | | Email Address Redacted | Email |
| Rayshawn Young | | Email Address Redacted | Email |
| Rayshell Anderson | | Email Address Redacted | Email |
| Rayshion Sashington | | Email Address Redacted | Email |
| Rayshunda Johnson | | Email Address Redacted | Email |
| Raysi Reinoso | | Email Address Redacted | Email |
| Raysor Computer Repair | | Email Address Redacted | Email |
| Raysrays World | | Email Address Redacted | Email |
| Raythatha, Inc | | Email Address Redacted | Email |
| Raythetta Sternes | | Email Address Redacted | Email |
| Rayven Chinn | | Email Address Redacted | Email |
| Rayven Jones | | Email Address Redacted | Email |
| Rayven Jones | | Email Address Redacted | Email |
| Rayven Walker | | Email Address Redacted | Email |
| Rayvese Woodfork | | Email Address Redacted | Email |
| Rayvon Bartlett | | Email Address Redacted | Email |
| Raywatch, Inc. | | Email Address Redacted | Email |
| Rayyan Abu-Rayyan | | Email Address Redacted | Email |
| Rayyan Enterprise Chicago | | Email Address Redacted | Email |
| Rayyniq Cole Collection | | Email Address Redacted | Email |
| Rayz Concessions LLC | | Email Address Redacted | Email |
| Rayz Lighting Nyc LLC | | Email Address Redacted | Email |
| Rayza Jorge | | Email Address Redacted | Email |
| Rayze Sst, LLC | | Email Address Redacted | Email |
| Rayzeen Santos | | Email Address Redacted | Email |
| Raz Biton | | Email Address Redacted | Email |
| Raz Mohammad | | Email Address Redacted | Email |
| Raz Razla | | Email Address Redacted | Email |
| Raza & Raza Associates Inc | | Email Address Redacted | Email |
| Raza Ali Qureshi Mohammed | | Email Address Redacted | Email |
| Raza Begg | Address Redacted | | First Class Mail |
| Raza Begg | | Email Address Redacted | Email |
| Raza Designs Inc. | | Email Address Redacted | Email |
| Raza Momin | | Email Address Redacted | Email |
| Raza Naqvi | | Email Address Redacted | Email |
| Raza R. Farooqi | | Email Address Redacted | Email |
| Raza Sharp Beauty Salon | | Email Address Redacted | Email |
| Razag Hall Corp | | Email Address Redacted | Email |
| Razak Khan | | Email Address Redacted | Email |
| Razak Md, Llc | | Email Address Redacted | Email |
| Razan Aleswed | | Email Address Redacted | Email |
| Razaq M Haji | | Email Address Redacted | Email |
| Razi Hasni | | Email Address Redacted | Email |
| Razia Sulatana | | Email Address Redacted | Email |
| Raziaa | | Email Address Redacted | Email |
| Raziel Marrero | | Email Address Redacted | Email |
| Razing The Bar | | Email Address Redacted | Email |
| Razma Inc. | | Email Address Redacted | Email |
| Razmig Nalbantian | | Email Address Redacted | Email |
| Razmig Tchoboian | | Email Address Redacted | Email |
| Razmik Golnazarian | | Email Address Redacted | Email |
| Razmik Ovanespour Dds, Inc. | | Email Address Redacted | Email |
| Razmik Voskanian | | Email Address Redacted | Email |
| Razmik Voskanian | | Email Address Redacted | Email |
| Razmin Subasic | | Email Address Redacted | Email |
| Razor Consulting Inc | | Email Address Redacted | Email |
| Razor Konnect | | Email Address Redacted | Email |
| Razor Red Grooming Solutions LLC | | Email Address Redacted | Email |
| Razor Touch Barber Shop LLC | | Email Address Redacted | Email |
| Razorbacktech, Inc | | Email Address Redacted | Email |
| Razorbacktree | | Email Address Redacted | Email |
| Razorhorse Capital, Inc. | | Email Address Redacted | Email |
| Razor'S Edge Barber Shop | | Email Address Redacted | Email |
| Razors Edge Barbershop | | Email Address Redacted | Email |
| Razor'S Edge Barbershop | | Email Address Redacted | Email |
| Razors Edge Salon | | Email Address Redacted | Email |
| Razvi Design Studio, Inc. | | Email Address Redacted | Email |
| Razz Matazz | | Email Address Redacted | Email |
| Razzaq Chowdry | | Email Address Redacted | Email |
| Razzberry Lips LLC | | Email Address Redacted | Email |
| Razzbush Community LLC | | Email Address Redacted | Email |
| Razzeb Razzak | | Email Address Redacted | Email |
| Razzle Werks, LLC | | Email Address Redacted | Email |
| Rb & Family Inc | | Email Address Redacted | Email |
| Rb Ag Management Inc. | | Email Address Redacted | Email |
| Rb Air Conditioning & Heating Co | | Email Address Redacted | Email |
| R-B Automatic Transmission Center Corp. | | Email Address Redacted | Email |
| Rb Consulting, Inc. | | Email Address Redacted | Email |
| Rb Consulting, Inc. | | Email Address Redacted | Email |
| Rb Decor, | | Email Address Redacted | Email |
| Rb Develop LLC | | Email Address Redacted | Email |
| Rb Distributor, Corp | | Email Address Redacted | Email |
| Rb Drywall | | Email Address Redacted | Email |
| Rb Hardwood Floors | | Email Address Redacted | Email |
| Rb Information Systems, Inc | | Email Address Redacted | Email |
| Rb King Properties, Ltd | | Email Address Redacted | Email |
| Rb Painting | | Email Address Redacted | Email |
| Rb Plumbing & Remodeling Co., LLC | | Email Address Redacted | Email |
| Rb Quality Services | | Email Address Redacted | Email |
| Rb Redevelopment LLC | | Email Address Redacted | Email |
| Rb Ripley | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Rb Ripley | | Email Address Redacted | Email |
| Rb Services & Associates, LLC | | Email Address Redacted | Email |
| Rb Services Inc | | Email Address Redacted | Email |
| Rb Tax LLC | | Email Address Redacted | Email |
| Rb Total Solutions LLC | | Email Address Redacted | Email |
| Rb Total Solutions LLC | | Email Address Redacted | Email |
| Rb Trading Corp | | Email Address Redacted | Email |
| Rba Development Corp | | Email Address Redacted | Email |
| Rba Metals Corp | | Email Address Redacted | Email |
| Rba Prime Inc | | Email Address Redacted | Email |
| Rbb Wolf Logistics Inc | | Email Address Redacted | Email |
| Rb-C Group LLC | | Email Address Redacted | Email |
| Rbc Media, Inc | | Email Address Redacted | Email |
| Rbcw Enterprises, Inc. | | Email Address Redacted | Email |
| Rbd Limited Liabilty Company | | Email Address Redacted | Email |
| Rbd Lock & Alarm Inc | | Email Address Redacted | Email |
| Rbe Residential Builder Dba | | Email Address Redacted | Email |
| Rbeea Khan | | Email Address Redacted | Email |
| Rbenterprises, Utah | | Email Address Redacted | Email |
| Rbet Construction Inc | | Email Address Redacted | Email |
| Rbf Trust LLC | | Email Address Redacted | Email |
| Rbg 1 LLC | | Email Address Redacted | Email |
| Rbhj Holdings, LLC | | Email Address Redacted | Email |
| Rbi Professional Consulting | | Email Address Redacted | Email |
| Rbia Marketplace | | Email Address Redacted | Email |
| Rbj'S Eatery, LLC | | Email Address Redacted | Email |
| Rbk Development Inc. | | Email Address Redacted | Email |
| Rbk Property Management Solutions LLC | | Email Address Redacted | Email |
| Rbk Solution | | Email Address Redacted | Email |
| Rbl Maintenance | | Email Address Redacted | Email |
| Rbl Trucking | | Email Address Redacted | Email |
| Rblick General Contractor | | Email Address Redacted | Email |
| Rbm Group Inc. | | Email Address Redacted | Email |
| Rbm Maintenance LLC | | Email Address Redacted | Email |
| Rbm Sales Inc | | Email Address Redacted | Email |
| Rbn Ot, Pllc | | Email Address Redacted | Email |
| Rbnr Solutions, LLP | | Email Address Redacted | Email |
| Rbr Services LLC | | Email Address Redacted | Email |
| Rbs Broker Specialist Inc | | Email Address Redacted | Email |
| Rbs Funding Group Inc | | Email Address Redacted | Email |
| Rbsjot Realty LLC | | Email Address Redacted | Email |
| Rbt Venture Group Ltd | | Email Address Redacted | Email |
| Rbw Diesel LLC | | Email Address Redacted | Email |
| Rc & Co | | Email Address Redacted | Email |
| Rc Acoustic Corporation | | Email Address Redacted | Email |
| Rc Allen Construction, Inc | | Email Address Redacted | Email |
| Rc Bikini LLC | | Email Address Redacted | Email |
| Rc Cabinets | | Email Address Redacted | Email |
| Rc Campaign Solutions Inc | | Email Address Redacted | Email |
| Rc Cleaning Services | | Email Address Redacted | Email |
| Rc Communications, LLC | | Email Address Redacted | Email |
| Rc Construction Enterprises Inc | | Email Address Redacted | Email |
| Rc Consulting LLC | | Email Address Redacted | Email |
| Rc Data Science Consulting LLC | | Email Address Redacted | Email |
| Rc Drywall | | Email Address Redacted | Email |
| Rc Enterprise Inc | | Email Address Redacted | Email |
| Rc Enterprises Electrical Contractor Inc | | Email Address Redacted | Email |
| Rc Fences & Decks | | Email Address Redacted | Email |
| Rc Field Book Services | | Email Address Redacted | Email |
| Rc Gallegos | | Email Address Redacted | Email |
| Rc Global Financial Inc. | | Email Address Redacted | Email |
| Rc Graphics Studio Inc | | Email Address Redacted | Email |
| Rc Hobby Pro, | | Email Address Redacted | Email |
| Rc Just Right Income Tax & Multi Services Inc | | Email Address Redacted | Email |
| Rc Lawncare Inc | | Email Address Redacted | Email |
| Rc Maintenance Crew | | Email Address Redacted | Email |
| Rc Mendoza Construction Inc | | Email Address Redacted | Email |
| Rc Mobley LLC | | Email Address Redacted | Email |
| Rc Property Services LLC | | Email Address Redacted | Email |
| Rc Repair Solutions | | Email Address Redacted | Email |
| Rc Rivera Photography | | Email Address Redacted | Email |
| Rc Roderer Enterprises LLC | | Email Address Redacted | Email |
| Rc Sales Group & Associates | | Email Address Redacted | Email |
| Rc Schramm, Inc | | Email Address Redacted | Email |
| Rc Services LLC | | Email Address Redacted | Email |
| Rc Speed Sports | | Email Address Redacted | Email |
| Rc Style LLC | | Email Address Redacted | Email |
| Rc Tax Service Hc LLC | | Email Address Redacted | Email |
| Rc Toy House | | Email Address Redacted | Email |
| Rc Toys Village | | Email Address Redacted | Email |
| Rc Transportation Services Inc. | | Email Address Redacted | Email |
| Rc Travel Agency, LLC | | Email Address Redacted | Email |
| Rc Us Beans | | Email Address Redacted | Email |
| Rc Valuation | | Email Address Redacted | Email |
| Rc Worldwide Solutions Inc | | Email Address Redacted | Email |
| Rc3World Inc | | Email Address Redacted | Email |
| Rca+Mechanical | | Email Address Redacted | Email |
| Rcb Consulting Group, LLC | | Email Address Redacted | Email |
| Rcb Contracting Inc | | Email Address Redacted | Email |
| Rcb Handyman Inc | | Email Address Redacted | Email |
| Rcb Homes | | Email Address Redacted | Email |
| Rcb Inc | | Email Address Redacted | Email |
| Rcb Marketing, | | Email Address Redacted | Email |
| Rcb Unlimited LLC | | Email Address Redacted | Email |
| Rcburgersjr, Inc | | Email Address Redacted | Email |
| Rcc Auto Transport | | Email Address Redacted | Email |
| Rcc Weddings & Events, LLC | | Email Address Redacted | Email |
| Rce Co., Inc. | | Email Address Redacted | Email |
| Rce Roofing Incorporated | | Email Address Redacted | Email |
| Rce, Inc | | Email Address Redacted | Email |
| Rcf Group | | Email Address Redacted | Email |
| Rcg Management Corporation | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Rcg, Inc. | | | Email Address Redacted | Email |
| Rch Lion Express | | | Email Address Redacted | Email |
| Rch Logistics Inc | | | Email Address Redacted | Email |
| R-Char Thai Inc | | | Email Address Redacted | Email |
| Rchelicam Limited Liability Company | | | Email Address Redacted | Email |
| Rchp Usa Inc | | | Email Address Redacted | Email |
| Rci Communications, Inc | | | Email Address Redacted | Email |
| Rci Facilities LLC | | | Email Address Redacted | Email |
| Rci Flooring | | | Email Address Redacted | Email |
| Rci International, LLC | | | Email Address Redacted | Email |
| Rcinstallation LLC | | | Email Address Redacted | Email |
| Rcj Coaching | | | Email Address Redacted | Email |
| Rcj Holdings Inc | | | Email Address Redacted | Email |
| Rcj Machado Allen, | Address Redacted | | | First Class Mail |
| Rck Enterprises, Inc. | | | Email Address Redacted | Email |
| Rckn Consultants | | | Email Address Redacted | Email |
| Rcl Construction Company Inc | 25562 Starboard Drive | Dana Point, CA 92629 | | First Class Mail |
| Rcl Construction Company Inc | | | Email Address Redacted | Email |
| Rcl Inc | | | Email Address Redacted | Email |
| Rcl Red Carpet Limousine Service, Inc. | | | Email Address Redacted | Email |
| Rcm Deburring, Inc | | | Email Address Redacted | Email |
| Rcm Interiors Inc | | | Email Address Redacted | Email |
| Rcm Landscaping LLC | | | Email Address Redacted | Email |
| Rcmk Associates LLC | | | Email Address Redacted | Email |
| Rcn Legal, P.C. | | | Email Address Redacted | Email |
| Rcn Social | | | Email Address Redacted | Email |
| Rcn Transport Usa Corp | | | Email Address Redacted | Email |
| Rco Cre, LLC | | | Email Address Redacted | Email |
| Rco Investments LLC | | | Email Address Redacted | Email |
| Rco Ventures, Inc | | | Email Address Redacted | Email |
| Rco, Inc | | | Email Address Redacted | Email |
| Rcom Group Inc | | | Email Address Redacted | Email |
| Rcoms | | | Email Address Redacted | Email |
| Rcp Designs, Inc. | | | Email Address Redacted | Email |
| Rcr Transport | | | Email Address Redacted | Email |
| Rcrew Inc. | | | Email Address Redacted | Email |
| Rcrus | | | Email Address Redacted | Email |
| Rcs Associates, LLC | | | Email Address Redacted | Email |
| Rcs Capital Partners Inc | | | Email Address Redacted | Email |
| Rcs Ellis Plumbing Inc | | | Email Address Redacted | Email |
| Rcs Radiology PC | | | Email Address Redacted | Email |
| Rcsquare LLC | | | Email Address Redacted | Email |
| Rct Logging LLC | | | Email Address Redacted | Email |
| Rctoys4All | | | Email Address Redacted | Email |
| Rcvc Trucking | | | Email Address Redacted | Email |
| Rcw Advisory LLC | | | Email Address Redacted | Email |
| Rcw Equity LLC, | 128 Coral Rose | Irvine, CA 92603 | | First Class Mail |
| Rcx Solutions Inc | | | Email Address Redacted | Email |
| Rczbm Corp | | | Email Address Redacted | Email |
| Rd Automotive Repair Inc | | | Email Address Redacted | Email |
| Rd Caron Electronics LLC | | | Email Address Redacted | Email |
| Rd Deangelis, Inc | | | Email Address Redacted | Email |
| Rd Discount Properties LLC | | | Email Address Redacted | Email |
| Rd Equity Partners | | | Email Address Redacted | Email |
| Rd Financial LLC | | | Email Address Redacted | Email |
| Rd Henton Evangelistic Foundation | | | Email Address Redacted | Email |
| Rd Professional Car Wash & Detailing | | | Email Address Redacted | Email |
| Rd Services | | | Email Address Redacted | Email |
| Rd Travers Enterprises, LLC | | | Email Address Redacted | Email |
| Rda Appraisal Services, Inc. | | | Email Address Redacted | Email |
| Rda Trucking, Inc | | | Email Address Redacted | Email |
| Rdad Enterprises | | | Email Address Redacted | Email |
| Rdap Trucking | | | Email Address Redacted | Email |
| Rdb Commodities, Inc. | | | Email Address Redacted | Email |
| Rdb Distributing, Inc. | | | Email Address Redacted | Email |
| Rdb Haul & Installs | | | Email Address Redacted | Email |
| Rdc Communications, Inc | | | Email Address Redacted | Email |
| Rdc Graphic Deisgn & Print | | | Email Address Redacted | Email |
| Rdcl Superfoods, Inc. | | | Email Address Redacted | Email |
| Rddga Services & Computer | | | Email Address Redacted | Email |
| Rdesign Plus, Inc. | | | Email Address Redacted | Email |
| Rdf Consulting | | | Email Address Redacted | Email |
| Rdh Mobile Detailing, LLC | | | Email Address Redacted | Email |
| Rdh-Murray, LLC | | | Email Address Redacted | Email |
| Rdi Construction Inc. | | | Email Address Redacted | Email |
| Rdinnovation LLC | | | Email Address Redacted | Email |
| Rdj Services & More LLC | | | Email Address Redacted | Email |
| Rdk Cpa. LLC | | | Email Address Redacted | Email |
| Rdk Electric, Inc. | | | Email Address Redacted | Email |
| Rdk Trucking | | | Email Address Redacted | Email |
| Rdkim Consulting | | | Email Address Redacted | Email |
| Rdl Holdings, Inc. | | | Email Address Redacted | Email |
| Rdl Private Utility Locating, LLC | | | Email Address Redacted | Email |
| Rdl Trucking LLC | | | Email Address Redacted | Email |
| Rdm Associates | | | Email Address Redacted | Email |
| Rdm Electric Inc | | | Email Address Redacted | Email |
| Rdm Fine Art, Inc. | | | Email Address Redacted | Email |
| Rdm Industrial Electronics Inc | | | Email Address Redacted | Email |
| Rdm Nekayon Sparkling Cc Inc | | | Email Address Redacted | Email |
| Rdm Quality Services LLC | | | Email Address Redacted | Email |
| Rdp Construction Specialists | | | Email Address Redacted | Email |
| Rdp Services, | 2402 Prairie Place | Lutz, FL 33549 | | First Class Mail |
| Rdp Solutions Inc | | | Email Address Redacted | Email |
| Rdpc, Inc. | | | Email Address Redacted | Email |
| Rdr Contracting | | | Email Address Redacted | Email |
| Rdr Interests LLC | | | Email Address Redacted | Email |
| Rdr Produce LLC | | | Email Address Redacted | Email |
| Rdr1 LLC | | | Email Address Redacted | Email |
| Rds | | | Email Address Redacted | Email |
| Rds Logistics LLC | | | Email Address Redacted | Email |
| Rds Mechanical Services Of Ny | | | Email Address Redacted | Email |
| Rds Media, LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Rds Optical Incorporated | | | Email Address Redacted | Email |
| Rdshadez | | | Email Address Redacted | Email |
| Rdt Content Marketing LLC | | | Email Address Redacted | Email |
| Rdt Industries LLC, | | | Email Address Redacted | Email |
| Rdt LLC | | | Email Address Redacted | Email |
| Rdt Tile & Marble | | | Email Address Redacted | Email |
| Rdu Living Realty | | | Email Address Redacted | Email |
| Rdub Consulting, Inc. | | | Email Address Redacted | Email |
| Rdw Enterprise LLC | | | Email Address Redacted | Email |
| Rdw Logistics, Inc | | | Email Address Redacted | Email |
| Rdx Productions, LLC | | | Email Address Redacted | Email |
| Rdy Entities | | | Email Address Redacted | Email |
| Re Appraisal Group | | | Email Address Redacted | Email |
| Re Architecting LLC | | | Email Address Redacted | Email |
| Re Development & Consultants | | | Email Address Redacted | Email |
| Re Leasing | | | Email Address Redacted | Email |
| Re Media Solution | | | Email Address Redacted | Email |
| Re Perszyk | | | Email Address Redacted | Email |
| Re Pitchford Lll | | | Email Address Redacted | Email |
| Re Poulin | | | Email Address Redacted | Email |
| Re Projects LLC | | | Email Address Redacted | Email |
| Re Rez, L.P. | | | Email Address Redacted | Email |
| Re Sales & Services | | | Email Address Redacted | Email |
| Re Source For Your Real Estate Service, Inc | | | Email Address Redacted | Email |
| Re Sparks Construction | | | Email Address Redacted | Email |
| Re Tax Servicer, LLC | | | Email Address Redacted | Email |
| Re Team | | | Email Address Redacted | Email |
| Re Tech Service | | | Email Address Redacted | Email |
| Re Tran | | | Email Address Redacted | Email |
| Re Wealth Advisors | | | Email Address Redacted | Email |
| Re.Cycle.D LLC | | | Email Address Redacted | Email |
| Re/Max | | | Email Address Redacted | Email |
| Re/Max 1St Choice - Joan Massie Realtor | | | Email Address Redacted | Email |
| Re/Max 24/7 Real Estate LLC | | | Email Address Redacted | Email |
| Re/Max Associated Brokers Inc., | | | Email Address Redacted | Email |
| Re/Max Cornerstone | | | Email Address Redacted | Email |
| Re/Max On The Gulf Aka Herding Cats LLC | | | Email Address Redacted | Email |
| Re/Max Suburban | | | Email Address Redacted | Email |
| Re3 LLC | | | Email Address Redacted | Email |
| Rea A. Anor | | | Email Address Redacted | Email |
| Rea Appraisal Services, Ltd. | | | Email Address Redacted | Email |
| Rea Campian | | | Email Address Redacted | Email |
| Rea Group Auto No. 1, LLC | | | Email Address Redacted | Email |
| Rea.Team Inc | | | Email Address Redacted | Email |
| Reach Adult Developement, Inc | | | Email Address Redacted | Email |
| Reach Beyond Academy, LLC | | | Email Address Redacted | Email |
| Reach Education Fund | | | Email Address Redacted | Email |
| Reach For The Stars LLC | | | Email Address Redacted | Email |
| Reach Fore The Moon Co | | | Email Address Redacted | Email |
| Reach Higher Paint & Drywall, LLC | | | Email Address Redacted | Email |
| Reach LLC | | | Email Address Redacted | Email |
| Reach One To Teach One, Inc. | | | Email Address Redacted | Email |
| Reaching All Children Equally | | | Email Address Redacted | Email |
| Reaching Beyond Limitation, LLC | | | Email Address Redacted | Email |
| Reaching Goals Inc | | | Email Address Redacted | Email |
| Reaching Indians Ministries International, Inc. | | | Email Address Redacted | Email |
| Reaching Our Goals | | | Email Address Redacted | Email |
| Reachit LLC, | | | Email Address Redacted | Email |
| Re-Act Consulting, Inc | | | Email Address Redacted | Email |
| React Elite, LLC | | | Email Address Redacted | Email |
| React Games LLC | | | Email Address Redacted | Email |
| Reaction Inc | | | Email Address Redacted | Email |
| Reaction Krav Maga & Fitness | | | Email Address Redacted | Email |
| Reaction Presents LLC | | | Email Address Redacted | Email |
| Reactive Physical Therapy Pc | | | Email Address Redacted | Email |
| Read Consulting, LLC | | | Email Address Redacted | Email |
| Read It & Eat LLC | | | Email Address Redacted | Email |
| Read Nichols | | | Email Address Redacted | Email |
| Read Transportation & Logistics, LLC | | | Email Address Redacted | Email |
| Reader To Reader Inc | | | Email Address Redacted | Email |
| Readies LLC | | | Email Address Redacted | Email |
| Readiness Set Go LLC | | | Email Address Redacted | Email |
| Reading Connections Inc | | | Email Address Redacted | Email |
| Reading For Enrichment With Tony & Lisa | | | Email Address Redacted | Email |
| Reading Nephrology Ltd | | | Email Address Redacted | Email |
| Reading To Kids | | | Email Address Redacted | Email |
| Reading Transport LLC | | | Email Address Redacted | Email |
| Readingrailroad LLC | | | Email Address Redacted | Email |
| Readings by Nancy | | | Email Address Redacted | Email |
| Readleaf Capital LLC | | | Email Address Redacted | Email |
| Read-Pleman, Inc | | | Email Address Redacted | Email |
| Readright LLC | | | Email Address Redacted | Email |
| Read'S Heating, Air Conditioning & Refrigeration, Inc | | | Email Address Redacted | Email |
| Ready 2 Go Transport | | | Email Address Redacted | Email |
| Ready About Consumer Insights LLC | | | Email Address Redacted | Email |
| Ready Analytics, Inc | 10 West St | New York, NY 10004 | | First Class Mail |
| Ready For It Entertainment | | | Email Address Redacted | Email |
| Ready Gunner | | | Email Address Redacted | Email |
| Ready Limo Car Service LLC | | | Email Address Redacted | Email |
| Ready Play Entertainment | | | Email Address Redacted | Email |
| Ready Rx Pharmacy Corp | | | Email Address Redacted | Email |
| Ready Set Blow | | | Email Address Redacted | Email |
| Ready Set Grow Learning Services | | | Email Address Redacted | Email |
| Ready Set Grow LLC | | | Email Address Redacted | Email |
| Ready Set Learn Early Childhood Learning Center | | | Email Address Redacted | Email |
| Ready Set Studios Inc. | | | Email Address Redacted | Email |
| Ready To Haul Transport LLC | | | Email Address Redacted | Email |
| Ready To Roll Mobile Rv Service & Repair | | | Email Address Redacted | Email |
| Ready To Shine LLC | | | Email Address Redacted | Email |
| Ready2Heal LLC | | | Email Address Redacted | Email |
| Ready2List | | | Email Address Redacted | Email |
| Reagan & Reagan Industries & Co | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Reagan Beck | | | | Email Address Redacted | Email |
| Reagan Beck | | | | Email Address Redacted | Email |
| Reagan Diesel Power, Inc | | | | Email Address Redacted | Email |
| Reagan Homes LLC | | | | Email Address Redacted | Email |
| Reagan Marshall | | | | Email Address Redacted | Email |
| Reagan Schmidt | | | | Email Address Redacted | Email |
| Reagen Kirkland | | | | Email Address Redacted | Email |
| Reaghan Hayden | | | | Email Address Redacted | Email |
| Reagle Tax Service | | | | Email Address Redacted | Email |
| Reajee Smith | | | | Email Address Redacted | Email |
| Reaksmey Salon | | | | Email Address Redacted | Email |
| Real Advance Business LLC | | | | Email Address Redacted | Email |
| Real Affordable Towing LLC | | | | Email Address Redacted | Email |
| Real Alaska Tours LLC | | | | Email Address Redacted | Email |
| Real Art | | | | Email Address Redacted | Email |
| Real Art Cleaners | | | | Email Address Redacted | Email |
| Real Auto Shop Inc | | | | Email Address Redacted | Email |
| Real Autoglass LLC | | | | Email Address Redacted | Email |
| Real Beauty Skincare, Inc | | | | Email Address Redacted | Email |
| Real Bizzie LLC | | | | Email Address Redacted | Email |
| Real Brick Pavers Inc | | | | Email Address Redacted | Email |
| Real Chow Baby LLC | | | | Email Address Redacted | Email |
| Real Church, Inc | | | | Email Address Redacted | Email |
| Real Cleaning, LLC | | | | Email Address Redacted | Email |
| Real Clearworks LLC | | | | Email Address Redacted | Email |
| Real Comfort Living | | | | Email Address Redacted | Email |
| Real Daly Home Inc | | | | Email Address Redacted | Email |
| Real Deal Auto Inc, | | | | Email Address Redacted | Email |
| Real Deal Fitness, Inc. | | | | Email Address Redacted | Email |
| Real Deal Sports Management LLC | | | | Email Address Redacted | Email |
| Real Drive | | | | Email Address Redacted | Email |
| Real Entertainment Created LLC | | | | Email Address Redacted | Email |
| Real Estate | | | | Email Address Redacted | Email |
| Real Estate | | | | Email Address Redacted | Email |
| Real Estate | | | | Email Address Redacted | Email |
| Real Estate & Business Solutions Inc | | | | Email Address Redacted | Email |
| Real Estate & Insurance | | | | Email Address Redacted | Email |
| Real Estate & Loans Corp | | | | Email Address Redacted | Email |
| Real Estate Advantage, LLC | | | | Email Address Redacted | Email |
| Real Estate Agent | | | | Email Address Redacted | Email |
| Real Estate Agent | | | | Email Address Redacted | Email |
| Real Estate Agent | | | | Email Address Redacted | Email |
| Real Estate Agent | | | | Email Address Redacted | Email |
| Real Estate Assert Mgmt LLC | | | | Email Address Redacted | Email |
| Real Estate Broker For Laura | | | | Email Address Redacted | Email |
| Real Estate Brokerage Group LLC | | | | Email Address Redacted | Email |
| Real Estate By Laura Corp | | | | Email Address Redacted | Email |
| Real Estate By Liz | | | | Email Address Redacted | Email |
| Real Estate By Tonjia | | | | Email Address Redacted | Email |
| Real Estate Capital LLC | | | | Email Address Redacted | Email |
| Real Estate Center Of Asheville Inc | | | | Email Address Redacted | Email |
| Real Estate Collaborative LLC | | | | Email Address Redacted | Email |
| Real Estate Consultants, LLC. | | | | Email Address Redacted | Email |
| Real Estate Faster | | | | Email Address Redacted | Email |
| Real Estate Finance Corporation | | | | Email Address Redacted | Email |
| Real Estate Financial Services LLC | | | | Email Address Redacted | Email |
| Real Estate Improvements LLC | | | | Email Address Redacted | Email |
| Real Estate Investment Firm | | | | Email Address Redacted | Email |
| Real Estate Knowledge LLC, | | | | Email Address Redacted | Email |
| Real Estate Management Consulting Inc | | | | Email Address Redacted | Email |
| Real Estate Management Of Utah | | | | Email Address Redacted | Email |
| Real Estate Mavens | | | | Email Address Redacted | Email |
| Real Estate Messenger Bot | | | | Email Address Redacted | Email |
| Real Estate Realted | | | | Email Address Redacted | Email |
| Real Estate Rehab & Holdings | | | | Email Address Redacted | Email |
| Real Estate Risk Management, Inc. | | | | Email Address Redacted | Email |
| Real Estate Sales | | | | Email Address Redacted | Email |
| Real Estate Services Of Tallahassee, Inc. | | | | Email Address Redacted | Email |
| Real Estate Superhero Alliance | | | | Email Address Redacted | Email |
| Real Estate Systems Integrator Inc | | | | Email Address Redacted | Email |
| Real Estate Wealth Management Inc | | | | Email Address Redacted | Email |
| Real Estate Worldwide, LLC | | | | Email Address Redacted | Email |
| Real Estates Investments | | | | Email Address Redacted | Email |
| Real Eyes Vision, LLC | | | | Email Address Redacted | Email |
| Real Flavors | | | | Email Address Redacted | Email |
| Real Folio LLC | | | | Email Address Redacted | Email |
| Real Food Inc, | | | | Email Address Redacted | Email |
| Real Great Deals, Inc. | | | | Email Address Redacted | Email |
| Real Group 11, LLC | | | | Email Address Redacted | Email |
| Real Health Clinic, LLC | | | | Email Address Redacted | Email |
| Real Help LLC | | | | Email Address Redacted | Email |
| Real House General Services LLC | | | | Email Address Redacted | Email |
| Real Hulk Records LLC | | | | Email Address Redacted | Email |
| Real Interpreting Services | | | | Email Address Redacted | Email |
| Real Kosher Ice Cream Inc. | | | | Email Address Redacted | Email |
| Real Life Organizing LLC | | | | Email Address Redacted | Email |
| Real Life Profit Investment LLC | | | | Email Address Redacted | Email |
| Real M Fencing Group Corp | | | | Email Address Redacted | Email |
| Real Madrid Restaurant Inc | | | | Email Address Redacted | Email |
| Real Mccoy Grill | | | | Email Address Redacted | Email |
| Real Mccoy Trucking LLC | | | | Email Address Redacted | Email |
| Real Medicine LLC | | | | Email Address Redacted | Email |
| Real Mexican Foods Inc. | | | | Email Address Redacted | Email |
| Real Nests Equities LLC | | | | Email Address Redacted | Email |
| Real Of Realestate LLC | | | | Email Address Redacted | Email |
| Real Options For City Kids | | | | Email Address Redacted | Email |
| Real Order Professional Organizing | | | | Email Address Redacted | Email |
| Real Pharmacy Inc | | | | Email Address Redacted | Email |
| Real Plans | | | | Email Address Redacted | Email |
| Real Property Data.Com, LLC | | | | Email Address Redacted | Email |
| Real Property Investments | | | | Email Address Redacted | Email |
| Real Property Maintenance, LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Real Property Management Fairmate | | | Email Address Redacted | Email |
| Real Property Management Investment Solutions | | | Email Address Redacted | Email |
| Real Property Management Rentsmart | | | Email Address Redacted | Email |
| Real Property Solvers LLC | | | Email Address Redacted | Email |
| Real Propery Analysts Of Orlando | | | Email Address Redacted | Email |
| Real Results International, LLC | | | Email Address Redacted | Email |
| Real Rock Company | | | Email Address Redacted | Email |
| Real Roo, Inc. | | | Email Address Redacted | Email |
| Real Skill Xpress LLC | | | Email Address Redacted | Email |
| Real Skin Health Inc | | | Email Address Redacted | Email |
| Real Solutions, LLC | | | Email Address Redacted | Email |
| Real Street Enterprises LLC | | | Email Address Redacted | Email |
| Real Success Management LLC | | | Email Address Redacted | Email |
| Real Talk LLC | | | Email Address Redacted | Email |
| Real Team Re | | | Email Address Redacted | Email |
| Real Time Power Inc. | | | Email Address Redacted | Email |
| Real Time Tax | | | Email Address Redacted | Email |
| Real Time Wholesale, LLC | | | Email Address Redacted | Email |
| Real Transport Corp | | | Email Address Redacted | Email |
| Real Transportation Usa LLC | | | Email Address Redacted | Email |
| Real Valuation Inc | | | Email Address Redacted | Email |
| Real Web Consulting, Inc. | | | Email Address Redacted | Email |
| Real Wood Floors Inc. | | | Email Address Redacted | Email |
| Real World Insights | | | Email Address Redacted | Email |
| Realamerica Realty Corp | | | Email Address Redacted | Email |
| Realchemy, Inc | | | Email Address Redacted | Email |
| Realdealdrivingschool | | | Email Address Redacted | Email |
| Realest Holdings, LLC | | | Email Address Redacted | Email |
| Realgov Inc | | | Email Address Redacted | Email |
| Realignment Business Solutions | | | Email Address Redacted | Email |
| Realistic Dental Creations | | | Email Address Redacted | Email |
| Realitees Printing Inc | | | Email Address Redacted | Email |
| Realitees Printing Inc. | | | Email Address Redacted | Email |
| Reality Builders Inc. | | | Email Address Redacted | Email |
| Reality Check Gaming Inc | | | Email Address Redacted | Email |
| Reality Dreamers LLC | | | Email Address Redacted | Email |
| Reality Garage, LLC | | | Email Address Redacted | Email |
| Really Good Trucking | | | Email Address Redacted | Email |
| Realm Entertainment Group LLC | | | Email Address Redacted | Email |
| Realm Of Eminence A&M LLC | | | Email Address Redacted | Email |
| Realm Of God Ministries Inc | | | Email Address Redacted | Email |
| Realnettel Usa LLC | | | Email Address Redacted | Email |
| Realogics Sotheby'S International Realty | | | Email Address Redacted | Email |
| Realone United | | | Email Address Redacted | Email |
| Realoptions Obria Medical Clinics | | | Email Address Redacted | Email |
| Realpro Equity LLC | | | Email Address Redacted | Email |
| Realpro Training & Consulting | | | Email Address Redacted | Email |
| Realsearch Of Texas, LLC | | | Email Address Redacted | Email |
| Realstar Properties | | | Email Address Redacted | Email |
| Realteam Realty, Inc | | | Email Address Redacted | Email |
| Realtime Inc. | | | Email Address Redacted | Email |
| Realtime Software Solutions LLC | | | Email Address Redacted | Email |
| Real-Time Transportation | | | Email Address Redacted | Email |
| Realtor | | | Email Address Redacted | Email |
| Realtor | | | Email Address Redacted | Email |
| Realtor | | | Email Address Redacted | Email |
| Realtor | | | Email Address Redacted | Email |
| Realtor | | | Email Address Redacted | Email |
| Realtor | | | Email Address Redacted | Email |
| Realtor | | | Email Address Redacted | Email |
| Realtor | | | Email Address Redacted | Email |
| Realtor Brad Bradburn | | | Email Address Redacted | Email |
| Realtor Sole Proprietor | | | Email Address Redacted | Email |
| Realtor Tommie LLC | | | Email Address Redacted | Email |
| Realtorrob, LLC | | | Email Address Redacted | Email |
| Realty & Lending Team | | | Email Address Redacted | Email |
| Realty 559 | | | Email Address Redacted | Email |
| Realty Advocates | | | Email Address Redacted | Email |
| Realty Benefit Inc | | | Email Address Redacted | Email |
| Realty Coach Enterprises | | | Email Address Redacted | Email |
| Realty Commerce Group LLC | | | Email Address Redacted | Email |
| Realty Connect | | | Email Address Redacted | Email |
| Realty Design Associates, Inc. | | | Email Address Redacted | Email |
| Realty Exchange | | | Email Address Redacted | Email |
| Realty First Reo, Inc. | | | Email Address Redacted | Email |
| Realty Management Solutions, LLC | | | Email Address Redacted | Email |
| Realty Masters, Inc. | | | Email Address Redacted | Email |
| Realty Min, LLC | | | Email Address Redacted | Email |
| Realty On The Ave, Inc. | | | Email Address Redacted | Email |
| Realty One Corporation | | | Email Address Redacted | Email |
| Realty One Group Momentum | | | Email Address Redacted | Email |
| Realty Pro Asheville, Inc | | | Email Address Redacted | Email |
| Realty Resources, Inc. | | | Email Address Redacted | Email |
| Realty Solutions Unlimited, LLC | | | Email Address Redacted | Email |
| Realty Strategy Associates LLC | | | Email Address Redacted | Email |
| Realty Trust Services, LLC | | | Email Address Redacted | Email |
| Realty Value Consultants, Inc. | | | Email Address Redacted | Email |
| Realty Ventures, Inc | | | Email Address Redacted | Email |
| Realtybirdy | | | Email Address Redacted | Email |
| Realtyline Teaneck Inc | | | Email Address Redacted | Email |
| Realtyone Group Synergy | | | Email Address Redacted | Email |
| Realtypeprintingllc | | | Email Address Redacted | Email |
| Realworld Marketing Inc | | | Email Address Redacted | Email |
| Ream Corporation | | | Email Address Redacted | Email |
| Reamark, L.L.C. | | | Email Address Redacted | Email |
| Reames Real Estate, Inc. | | | Email Address Redacted | Email |
| Reamker LLC | | | Email Address Redacted | Email |
| Reamon & Associates LLC | | | Email Address Redacted | Email |
| Reamon Logistics LLC | | | Email Address Redacted | Email |
| Reanna Moore Realty | | | Email Address Redacted | Email |
| Reanna Szeszol | | | Email Address Redacted | Email |
| Reanna Waugh | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Reanna Waugh | | Email Address Redacted | Email |
| Rear Window Realty, LLC | | Email Address Redacted | Email |
| Reardon Fire Consulting, P.C. | | Email Address Redacted | Email |
| Rearview Modern | | Email Address Redacted | Email |
| Reasan Borges | | Email Address Redacted | Email |
| Reasha Moore | | Email Address Redacted | Email |
| Reason For Truth | | Email Address Redacted | Email |
| Reatha Bradberry | | Email Address Redacted | Email |
| Reaume Corporation | | Email Address Redacted | Email |
| Reav General Building Contractors, Inc. | | Email Address Redacted | Email |
| Reaves Consultants | | Email Address Redacted | Email |
| Reavous The Barber | | Email Address Redacted | Email |
| Reaxium Inc | | Email Address Redacted | Email |
| Reaz Ebrahimi | | Email Address Redacted | Email |
| Reazul Khalil | | Email Address Redacted | Email |
| Reb Consulting | | Email Address Redacted | Email |
| Reb Electric LLC | | Email Address Redacted | Email |
| Reb Global Holdings, LLC | | Email Address Redacted | Email |
| Reb Inc | | Email Address Redacted | Email |
| Reb International LLC | | Email Address Redacted | Email |
| Reb Nbf Corp | | Email Address Redacted | Email |
| Reb, LLC | | Email Address Redacted | Email |
| Reba Gipson | | Email Address Redacted | Email |
| Reba Gipson Cleaning Service Inc | | Email Address Redacted | Email |
| Reba Jones | | Email Address Redacted | Email |
| Reba Miller | | Email Address Redacted | Email |
| Reba Parkinson | | Email Address Redacted | Email |
| Reback Realty, Inc. | | Email Address Redacted | Email |
| Rebacon, Inc. | | Email Address Redacted | Email |
| Rebail Records LLC | | Email Address Redacted | Email |
| Reballing Genius LLC, | | Email Address Redacted | Email |
| Rebbecca Chin | | Email Address Redacted | Email |
| Rebeca Caballero | | Email Address Redacted | Email |
| Rebeca Campos | | Email Address Redacted | Email |
| Rebeca Felipe | | Email Address Redacted | Email |
| Rebeca Fernandez Vila | | Email Address Redacted | Email |
| Rebeca Garcia | | Email Address Redacted | Email |
| Rebeca Henriquez | | Email Address Redacted | Email |
| Rebeca M Manrique | | Email Address Redacted | Email |
| Rebeca Marin | | Email Address Redacted | Email |
| Rebeca Morales | | Email Address Redacted | Email |
| Rebeca Morales | | Email Address Redacted | Email |
| Rebeca Nava-Gamon | | Email Address Redacted | Email |
| Rebeca Perez-Tapia | | Email Address Redacted | Email |
| Rebeca Solano | | Email Address Redacted | Email |
| Rebeca Venturini | | Email Address Redacted | Email |
| Rebeca Victoria | | Email Address Redacted | Email |
| Rebecah Reutimann | | Email Address Redacted | Email |
| Rebecca & Family Trucking LLC | | Email Address Redacted | Email |
| Rebecca A Barkes | | Email Address Redacted | Email |
| Rebecca A Gates | | Email Address Redacted | Email |
| Rebecca A Gomez Attorney At Law | | Email Address Redacted | Email |
| Rebecca A Nejat Md, P.C. | | Email Address Redacted | Email |
| Rebecca Abila | | Email Address Redacted | Email |
| Rebecca Ackerman | | Email Address Redacted | Email |
| Rebecca Aidoo | | Email Address Redacted | Email |
| Rebecca Albert | | Email Address Redacted | Email |
| Rebecca Alberti De Puell | | Email Address Redacted | Email |
| Rebecca Albrecht | | Email Address Redacted | Email |
| Rebecca Allen | | Email Address Redacted | Email |
| Rebecca Allen | | Email Address Redacted | Email |
| Rebecca Alley | | Email Address Redacted | Email |
| Rebecca Almendariz | | Email Address Redacted | Email |
| Rebecca Anicker | | Email Address Redacted | Email |
| Rebecca Applegate | | Email Address Redacted | Email |
| Rebecca Applegate | | Email Address Redacted | Email |
| Rebecca Armendariz | | Email Address Redacted | Email |
| Rebecca Armendariz | | Email Address Redacted | Email |
| Rebecca Ashley Emerson | | Email Address Redacted | Email |
| Rebecca Attanasio | | Email Address Redacted | Email |
| Rebecca Attanasio | | Email Address Redacted | Email |
| Rebecca Avila | | Email Address Redacted | Email |
| Rebecca Aviles | | Email Address Redacted | Email |
| Rebecca Aviles | | Email Address Redacted | Email |
| Rebecca B Davis | | Email Address Redacted | Email |
| Rebecca B Winiavski | | Email Address Redacted | Email |
| Rebecca Baird | | Email Address Redacted | Email |
| Rebecca Bakaloff | | Email Address Redacted | Email |
| Rebecca Baker | | Email Address Redacted | Email |
| Rebecca Bankey | | Email Address Redacted | Email |
| Rebecca Banks | | Email Address Redacted | Email |
| Rebecca Barcellano | | Email Address Redacted | Email |
| Rebecca Barko | | Email Address Redacted | Email |
| Rebecca Barrus | | Email Address Redacted | Email |
| Rebecca Barrus | | Email Address Redacted | Email |
| Rebecca Bean | | Email Address Redacted | Email |
| Rebecca Bell | | Email Address Redacted | Email |
| Rebecca Benedict | | Email Address Redacted | Email |
| Rebecca Bergmann | | Email Address Redacted | Email |
| Rebecca Berry | | Email Address Redacted | Email |
| Rebecca Bess | | Email Address Redacted | Email |
| Rebecca Bigler | | Email Address Redacted | Email |
| Rebecca Bigler | | Email Address Redacted | Email |
| Rebecca Bladen | | Email Address Redacted | Email |
| Rebecca Block | | Email Address Redacted | Email |
| Rebecca Bolte | | Email Address Redacted | Email |
| Rebecca Borbidge | | Email Address Redacted | Email |
| Rebecca Borbidge | | Email Address Redacted | Email |
| Rebecca Borough | | Email Address Redacted | Email |
| Rebecca Botello | | Email Address Redacted | Email |
| Rebecca Botello | | Email Address Redacted | Email |
| Rebecca Boyett | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Rebecca Brabo Silva, Ma, Lmhc | | Email Address Redacted | Email |
| Rebecca Bretz | | Email Address Redacted | Email |
| Rebecca Brewer | | Email Address Redacted | Email |
| Rebecca Brodrick | | Email Address Redacted | Email |
| Rebecca Brown | | Email Address Redacted | Email |
| Rebecca Brumbeloe | | Email Address Redacted | Email |
| Rebecca Brumberg Frimmer | | Email Address Redacted | Email |
| Rebecca Burroughs | | Email Address Redacted | Email |
| Rebecca Butler | | Email Address Redacted | Email |
| Rebecca C. Husted, Realtor | | Email Address Redacted | Email |
| Rebecca Cairo | | Email Address Redacted | Email |
| Rebecca Cale | | Email Address Redacted | Email |
| Rebecca Carlis | | Email Address Redacted | Email |
| Rebecca Carroll | | Email Address Redacted | Email |
| Rebecca Casagrande | | Email Address Redacted | Email |
| Rebecca Casarez | | Email Address Redacted | Email |
| Rebecca Casciano LLC | | Email Address Redacted | Email |
| Rebecca Cassidy | | Email Address Redacted | Email |
| Rebecca Chappell | | Email Address Redacted | Email |
| Rebecca Chavarria | | Email Address Redacted | Email |
| Rebecca Cherry | | Email Address Redacted | Email |
| Rebecca Christiansen | | Email Address Redacted | Email |
| Rebecca Cohanim | | Email Address Redacted | Email |
| Rebecca Cole | | Email Address Redacted | Email |
| Rebecca Coll | | Email Address Redacted | Email |
| Rebecca Collins | | Email Address Redacted | Email |
| Rebecca Congdon | | Email Address Redacted | Email |
| Rebecca Conrad | | Email Address Redacted | Email |
| Rebecca Cooper | | Email Address Redacted | Email |
| Rebecca Corbett | | Email Address Redacted | Email |
| Rebecca Corpuz | | Email Address Redacted | Email |
| Rebecca Crawford | | Email Address Redacted | Email |
| Rebecca Crawford | | Email Address Redacted | Email |
| Rebecca Croy | | Email Address Redacted | Email |
| Rebecca Crutchley | | Email Address Redacted | Email |
| Rebecca Dadzie | | Email Address Redacted | Email |
| Rebecca Dakuras | | Email Address Redacted | Email |
| Rebecca Dale | | Email Address Redacted | Email |
| Rebecca Deaton (Design/Self Employed) | | Email Address Redacted | Email |
| Rebecca Delano | | Email Address Redacted | Email |
| Rebecca Dematteo | | Email Address Redacted | Email |
| Rebecca Desjardins | | Email Address Redacted | Email |
| Rebecca Diaz | | Email Address Redacted | Email |
| Rebecca Diaz | | Email Address Redacted | Email |
| Rebecca Diaz | | Email Address Redacted | Email |
| Rebecca Dominguez | | Email Address Redacted | Email |
| Rebecca Dunbar | | Email Address Redacted | Email |
| Rebecca Dunn | | Email Address Redacted | Email |
| Rebecca Dyer | | Email Address Redacted | Email |
| Rebecca Ebling | | Email Address Redacted | Email |
| Rebecca Eisenhut | | Email Address Redacted | Email |
| Rebecca Ellis | | Email Address Redacted | Email |
| Rebecca Erdman Edmunds | | Email Address Redacted | Email |
| Rebecca Escobedo | | Email Address Redacted | Email |
| Rebecca Ethington | | Email Address Redacted | Email |
| Rebecca Eti-Hokin | | Email Address Redacted | Email |
| Rebecca Evans | | Email Address Redacted | Email |
| Rebecca F. Pittman Books | | Email Address Redacted | Email |
| Rebecca Favors | | Email Address Redacted | Email |
| Rebecca Feldbrand Daycare | | Email Address Redacted | Email |
| Rebecca Fendlason | | Email Address Redacted | Email |
| Rebecca Festa | | Email Address Redacted | Email |
| Rebecca Fielder | | Email Address Redacted | Email |
| Rebecca Fields | | Email Address Redacted | Email |
| Rebecca Firlik | | Email Address Redacted | Email |
| Rebecca Fisher | | Email Address Redacted | Email |
| Rebecca Fisher | | Email Address Redacted | Email |
| Rebecca Fitzgerald, M.D. Inc. | | Email Address Redacted | Email |
| Rebecca Flack | | Email Address Redacted | Email |
| Rebecca Flam | | Email Address Redacted | Email |
| Rebecca Foster | | Email Address Redacted | Email |
| Rebecca Foster Design | | Email Address Redacted | Email |
| Rebecca Franey | | Email Address Redacted | Email |
| Rebecca Funkhouser | | Email Address Redacted | Email |
| Rebecca Furuta | | Email Address Redacted | Email |
| Rebecca Garcia | | Email Address Redacted | Email |
| Rebecca Garcia | | Email Address Redacted | Email |
| Rebecca Gaskins | | Email Address Redacted | Email |
| Rebecca Gelinas | | Email Address Redacted | Email |
| Rebecca Gerbig | | Email Address Redacted | Email |
| Rebecca Gerdon Coaching | | Email Address Redacted | Email |
| Rebecca Giamfortone | | Email Address Redacted | Email |
| Rebecca Gibbons | | Email Address Redacted | Email |
| Rebecca Gibbons | | Email Address Redacted | Email |
| Rebecca Gibbs | | Email Address Redacted | Email |
| Rebecca Gibson | | Email Address Redacted | Email |
| Rebecca Gingerich | | Email Address Redacted | Email |
| Rebecca Gorzas | | Email Address Redacted | Email |
| Rebecca Gorzas | | Email Address Redacted | Email |
| Rebecca Graf | | Email Address Redacted | Email |
| Rebecca Groebner | | Email Address Redacted | Email |
| Rebecca Grossman | | Email Address Redacted | Email |
| Rebecca Guerrero | | Email Address Redacted | Email |
| Rebecca Guerrero | | Email Address Redacted | Email |
| Rebecca H Manooch | | Email Address Redacted | Email |
| Rebecca Hall Gruyter | | Email Address Redacted | Email |
| Rebecca Harfst | | Email Address Redacted | Email |
| Rebecca Harley Psychotherapy | | Email Address Redacted | Email |
| Rebecca Harmon | | Email Address Redacted | Email |
| Rebecca Harrell Bishir | | Email Address Redacted | Email |
| Rebecca Harrington, Dsw, Lcsw | | Email Address Redacted | Email |
| Rebecca Hartwell | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Rebecca Harzsztark | | Email Address Redacted | Email |
| Rebecca Hatch | | Email Address Redacted | Email |
| Rebecca Hatkoff | | Email Address Redacted | Email |
| Rebecca Heath | | Email Address Redacted | Email |
| Rebecca Hedges | | Email Address Redacted | Email |
| Rebecca Heigley | | Email Address Redacted | Email |
| Rebecca Herring Schweppe | | Email Address Redacted | Email |
| Rebecca Higginson | | Email Address Redacted | Email |
| Rebecca Hildeshaim | | Email Address Redacted | Email |
| Rebecca Hirschbock | | Email Address Redacted | Email |
| Rebecca Holbrook | | Email Address Redacted | Email |
| Rebecca Holmes | | Email Address Redacted | Email |
| Rebecca Holmes | | Email Address Redacted | Email |
| Rebecca Homko | | Email Address Redacted | Email |
| Rebecca Homko | | Email Address Redacted | Email |
| Rebecca Hope | | Email Address Redacted | Email |
| Rebecca Horton | | Email Address Redacted | Email |
| Rebecca Horton | | Email Address Redacted | Email |
| Rebecca Houseman Attorney At Law | | Email Address Redacted | Email |
| Rebecca Huffman | | Email Address Redacted | Email |
| Rebecca Hughes | | Email Address Redacted | Email |
| Rebecca Hutchins | | Email Address Redacted | Email |
| Rebecca Hutchinson | | Email Address Redacted | Email |
| Rebecca Hutty | | Email Address Redacted | Email |
| Rebecca Huyck | | Email Address Redacted | Email |
| Rebecca Irish | | Email Address Redacted | Email |
| Rebecca Irish | | Email Address Redacted | Email |
| Rebecca Isaacs | | Email Address Redacted | Email |
| Rebecca J Grabski | | Email Address Redacted | Email |
| Rebecca J Groves | | Email Address Redacted | Email |
| Rebecca Jacobs | | Email Address Redacted | Email |
| Rebecca Jakubowitz | | Email Address Redacted | Email |
| Rebecca James | | Email Address Redacted | Email |
| Rebecca January | | Email Address Redacted | Email |
| Rebecca Johnson | | Email Address Redacted | Email |
| Rebecca Johnson | | Email Address Redacted | Email |
| Rebecca Johnston | | Email Address Redacted | Email |
| Rebecca Joiner | | Email Address Redacted | Email |
| Rebecca Jones | | Email Address Redacted | Email |
| Rebecca Kardas Training | | Email Address Redacted | Email |
| Rebecca Keith | | Email Address Redacted | Email |
| Rebecca Keller | | Email Address Redacted | Email |
| Rebecca Keller | | Email Address Redacted | Email |
| Rebecca Kelly | | Email Address Redacted | Email |
| Rebecca King | | Email Address Redacted | Email |
| Rebecca King | | Email Address Redacted | Email |
| Rebecca Klein | | Email Address Redacted | Email |
| Rebecca Knaster | | Email Address Redacted | Email |
| Rebecca Korver | | Email Address Redacted | Email |
| Rebecca Kozlowski | | Email Address Redacted | Email |
| Rebecca Kranz | | Email Address Redacted | Email |
| Rebecca Kranz | | Email Address Redacted | Email |
| Rebecca Kranz | | Email Address Redacted | Email |
| Rebecca Kranz | | Email Address Redacted | Email |
| Rebecca Kranz | | Email Address Redacted | Email |
| Rebecca Krucoff | | Email Address Redacted | Email |
| Rebecca Kurle | | Email Address Redacted | Email |
| Rebecca Kurle | | Email Address Redacted | Email |
| Rebecca L Fields Pllc | | Email Address Redacted | Email |
| Rebecca L Green | | Email Address Redacted | Email |
| Rebecca L Palmer, Pa | | Email Address Redacted | Email |
| Rebecca L. Warner | | Email Address Redacted | Email |
| Rebecca Lacroix | | Email Address Redacted | Email |
| Rebecca Larkin | | Email Address Redacted | Email |
| Rebecca Larsen | | Email Address Redacted | Email |
| Rebecca Lilly | | Email Address Redacted | Email |
| Rebecca Lilly | | Email Address Redacted | Email |
| Rebecca Lima | | Email Address Redacted | Email |
| Rebecca Loerzel | | Email Address Redacted | Email |
| Rebecca Lonergan | | Email Address Redacted | Email |
| Rebecca Loomer | | Email Address Redacted | Email |
| Rebecca Lopez-Howes | | Email Address Redacted | Email |
| Rebecca Loredo | | Email Address Redacted | Email |
| Rebecca Luscomb | | Email Address Redacted | Email |
| Rebecca Lutz | | Email Address Redacted | Email |
| Rebecca M Hodge | | Email Address Redacted | Email |
| Rebecca Mangold | | Email Address Redacted | Email |
| Rebecca Mannis | | Email Address Redacted | Email |
| Rebecca Marchbank | | Email Address Redacted | Email |
| Rebecca Marie Photography | | Email Address Redacted | Email |
| Rebecca Marshall | | Email Address Redacted | Email |
| Rebecca Martancik | | Email Address Redacted | Email |
| Rebecca Martin | | Email Address Redacted | Email |
| Rebecca Martinez | | Email Address Redacted | Email |
| Rebecca Mate | | Email Address Redacted | Email |
| Rebecca Matthews | | Email Address Redacted | Email |
| Rebecca Mcallister | | Email Address Redacted | Email |
| Rebecca Mccarthy | | Email Address Redacted | Email |
| Rebecca Mccauley | | Email Address Redacted | Email |
| Rebecca Mccauley | | Email Address Redacted | Email |
| Rebecca Mcdougal | | Email Address Redacted | Email |
| Rebecca Mcintyre | | Email Address Redacted | Email |
| Rebecca Meixner | | Email Address Redacted | Email |
| Rebecca Melancon | | Email Address Redacted | Email |
| Rebecca Metzger | | Email Address Redacted | Email |
| Rebecca Meyer | | Email Address Redacted | Email |
| Rebecca Minich | | Email Address Redacted | Email |
| Rebecca Mitchell | | Email Address Redacted | Email |
| Rebecca Mitchell | | Email Address Redacted | Email |
| Rebecca Montero | | Email Address Redacted | Email |
| Rebecca Morgan | | Email Address Redacted | Email |
| Rebecca Morrison-Stoney | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Rebecca Moskovitz | | | Email Address Redacted | Email |
| Rebecca Mossow | | | Email Address Redacted | Email |
| Rebecca Mundt | | | Email Address Redacted | Email |
| Rebecca Munster | | | Email Address Redacted | Email |
| Rebecca Newberry | | | Email Address Redacted | Email |
| Rebecca Nichols | | | Email Address Redacted | Email |
| Rebecca Nieto | | | Email Address Redacted | Email |
| Rebecca Nile | | | Email Address Redacted | Email |
| Rebecca Norman | | | Email Address Redacted | Email |
| Rebecca Okezie | | | Email Address Redacted | Email |
| Rebecca Olan | | | Email Address Redacted | Email |
| Rebecca Olbright | | | Email Address Redacted | Email |
| Rebecca Oliva | | | Email Address Redacted | Email |
| Rebecca Omalley | | | Email Address Redacted | Email |
| Rebecca O'Outlet | | | Email Address Redacted | Email |
| Rebecca Ou | | | Email Address Redacted | Email |
| Rebecca Owen | | | Email Address Redacted | Email |
| Rebecca Owens | | | Email Address Redacted | Email |
| Rebecca Parliman | | | Email Address Redacted | Email |
| Rebecca Patterson | | | Email Address Redacted | Email |
| Rebecca Peress | | | Email Address Redacted | Email |
| Rebecca Perlman | | | Email Address Redacted | Email |
| Rebecca Petris | | | Email Address Redacted | Email |
| Rebecca Phelps | | | Email Address Redacted | Email |
| Rebecca Pillsbury | | | Email Address Redacted | Email |
| Rebecca Pogonitz | | | Email Address Redacted | Email |
| Rebecca Pollard | | | Email Address Redacted | Email |
| Rebecca Pollard | | | Email Address Redacted | Email |
| Rebecca Pouliot | | | Email Address Redacted | Email |
| Rebecca Premo | | | Email Address Redacted | Email |
| Rebecca Price | | | Email Address Redacted | Email |
| Rebecca Pritchard | | | Email Address Redacted | Email |
| Rebecca Prowse | | | Email Address Redacted | Email |
| Rebecca Pruitt | | | Email Address Redacted | Email |
| Rebecca Quandt Interiors | | | Email Address Redacted | Email |
| Rebecca Quiroz | | | Email Address Redacted | Email |
| Rebecca R Hunter | | | Email Address Redacted | Email |
| Rebecca Rachel Lewin | | | Email Address Redacted | Email |
| Rebecca Ramage | | | Email Address Redacted | Email |
| Rebecca Ramos | | | Email Address Redacted | Email |
| Rebecca Ramsey | | | Email Address Redacted | Email |
| Rebecca Ramsey | | | Email Address Redacted | Email |
| Rebecca Randolph | | | Email Address Redacted | Email |
| Rebecca Raulerson | | | Email Address Redacted | Email |
| Rebecca Ravenna | | | Email Address Redacted | Email |
| Rebecca Reitmeyer Pllc | | | Email Address Redacted | Email |
| Rebecca Reusch | | | Email Address Redacted | Email |
| Rebecca Reusch | | | Email Address Redacted | Email |
| Rebecca Reusch | | | Email Address Redacted | Email |
| Rebecca Reusch | | | Email Address Redacted | Email |
| Rebecca Reutenauer | | | Email Address Redacted | Email |
| Rebecca Revard | | | Email Address Redacted | Email |
| Rebecca Revard | | | Email Address Redacted | Email |
| Rebecca Revard | | | Email Address Redacted | Email |
| Rebecca Richard | | | Email Address Redacted | Email |
| Rebecca Richards | | | Email Address Redacted | Email |
| Rebecca Richards-Diop | | | Email Address Redacted | Email |
| Rebecca Roark | | | Email Address Redacted | Email |
| Rebecca Roberie | | | Email Address Redacted | Email |
| Rebecca Robinson | | | Email Address Redacted | Email |
| Rebecca Robinson | | | Email Address Redacted | Email |
| Rebecca Rollins | | | Email Address Redacted | Email |
| Rebecca Roman | | | Email Address Redacted | Email |
| Rebecca Roman | | | Email Address Redacted | Email |
| Rebecca Roman | | | Email Address Redacted | Email |
| Rebecca Roman | | | Email Address Redacted | Email |
| Rebecca Roman | | | Email Address Redacted | Email |
| Rebecca Rosenthal | | | Email Address Redacted | Email |
| Rebecca Roy | | | Email Address Redacted | Email |
| Rebecca Rudolph | | | Email Address Redacted | Email |
| Rebecca Runnels | | | Email Address Redacted | Email |
| Rebecca Runnels | | | Email Address Redacted | Email |
| Rebecca Rydzewski | | | Email Address Redacted | Email |
| Rebecca S Flanum | | | Email Address Redacted | Email |
| Rebecca S. Ruberg, Ph.D. | | | Email Address Redacted | Email |
| Rebecca S.V. Pagonis-Duerr | | | Email Address Redacted | Email |
| Rebecca Salvaiz | | | Email Address Redacted | Email |
| Rebecca Sanders LLC | | | Email Address Redacted | Email |
| Rebecca Sato | | | Email Address Redacted | Email |
| Rebecca Sattergren | | | Email Address Redacted | Email |
| Rebecca Scanlan | | | Email Address Redacted | Email |
| Rebecca Scasny | | | Email Address Redacted | Email |
| Rebecca Schlappich Charles | | | Email Address Redacted | Email |
| Rebecca Schmidt | | | Email Address Redacted | Email |
| Rebecca Schulman | | | Email Address Redacted | Email |
| Rebecca Scott | | | Email Address Redacted | Email |
| Rebecca Scott Jewelry | | | Email Address Redacted | Email |
| Rebecca Seager | | | Email Address Redacted | Email |
| Rebecca Seedorf | | | Email Address Redacted | Email |
| Rebecca Sexton | | | Email Address Redacted | Email |
| Rebecca Sherer | | | Email Address Redacted | Email |
| Rebecca Sherrill | | | Email Address Redacted | Email |
| Rebecca Shilot | | | Email Address Redacted | Email |
| Rebecca Shilot | | | Email Address Redacted | Email |
| Rebecca Shorey | | | Email Address Redacted | Email |
| Rebecca Shuster, Phd | | | Email Address Redacted | Email |
| Rebecca Sigmon Hernandez | | | Email Address Redacted | Email |
| Rebecca Sinatra | | | Email Address Redacted | Email |
| Rebecca Slater | | | Email Address Redacted | Email |
| Rebecca Smart | | | Email Address Redacted | Email |
| Rebecca Smith | | | Email Address Redacted | Email |
| Rebecca Smith | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Rebecca Snyder | | | Email Address Redacted | Email |
| Rebecca Sorensen | | | Email Address Redacted | Email |
| Rebecca Spiegel | | | Email Address Redacted | Email |
| Rebecca Stacy | | | Email Address Redacted | Email |
| Rebecca Stallones | | | Email Address Redacted | Email |
| Rebecca Stickler Md Inc | | | Email Address Redacted | Email |
| Rebecca Story | | | Email Address Redacted | Email |
| Rebecca Strickland | | | Email Address Redacted | Email |
| Rebecca Summerlin | | | Email Address Redacted | Email |
| Rebecca Sumner | | | Email Address Redacted | Email |
| Rebecca Swiger | | | Email Address Redacted | Email |
| Rebecca Sylvester | | | Email Address Redacted | Email |
| Rebecca Sylvester | | | Email Address Redacted | Email |
| Rebecca Tainter | | | Email Address Redacted | Email |
| Rebecca Talley | | | Email Address Redacted | Email |
| Rebecca Taufen | | | Email Address Redacted | Email |
| Rebecca Taylor | | | Email Address Redacted | Email |
| Rebecca Thipsingh | | | Email Address Redacted | Email |
| Rebecca Thomas | | | Email Address Redacted | Email |
| Rebecca Thompson | | | Email Address Redacted | Email |
| Rebecca Thompson | | | Email Address Redacted | Email |
| Rebecca Tinnell | | | Email Address Redacted | Email |
| Rebecca Triggs | | | Email Address Redacted | Email |
| Rebecca Tuka | | | Email Address Redacted | Email |
| Rebecca Tuka | | | Email Address Redacted | Email |
| Rebecca Ulibarri | | | Email Address Redacted | Email |
| Rebecca Upshaw | | | Email Address Redacted | Email |
| Rebecca Utecht | | | Email Address Redacted | Email |
| Rebecca Van Voorhis Gilbert | | | Email Address Redacted | Email |
| Rebecca Vanderkloot | | | Email Address Redacted | Email |
| Rebecca Vanderkloot | | | Email Address Redacted | Email |
| Rebecca Vann | | | Email Address Redacted | Email |
| Rebecca Vargas | | | Email Address Redacted | Email |
| Rebecca Vaughn | | | Email Address Redacted | Email |
| Rebecca Villavicencio | | | Email Address Redacted | Email |
| Rebecca Wade | | | Email Address Redacted | Email |
| Rebecca Wagstaff | | | Email Address Redacted | Email |
| Rebecca Waldron | | | Email Address Redacted | Email |
| Rebecca Wallace | | | Email Address Redacted | Email |
| Rebecca Wallis | | | Email Address Redacted | Email |
| Rebecca Washington | | | Email Address Redacted | Email |
| Rebecca Webb | | | Email Address Redacted | Email |
| Rebecca Wesley Lane | | | Email Address Redacted | Email |
| Rebecca West | | | Email Address Redacted | Email |
| Rebecca Wheatbrook | | | Email Address Redacted | Email |
| Rebecca Wheeler | | | Email Address Redacted | Email |
| Rebecca Wheeling | | | Email Address Redacted | Email |
| Rebecca White | | | Email Address Redacted | Email |
| Rebecca Whitely | | | Email Address Redacted | Email |
| Rebecca Whitmire | | | Email Address Redacted | Email |
| Rebecca Wicks | | | Email Address Redacted | Email |
| Rebecca Wilson | | | Email Address Redacted | Email |
| Rebecca Wilson Counseling & Therapy | | | Email Address Redacted | Email |
| Rebecca Wunderlich | | | Email Address Redacted | Email |
| Rebecca Yount Coelho | | | Email Address Redacted | Email |
| Rebecca Zaiden | | | Email Address Redacted | Email |
| Rebecca Zeelenberg | | | Email Address Redacted | Email |
| Rebecca Zerth | | | Email Address Redacted | Email |
| Rebecca Zornow | | | Email Address Redacted | Email |
| Rebeccabumgarner | | | Email Address Redacted | Email |
| Rebeccah Tuttle | | | Email Address Redacted | Email |
| Rebeccalyn Bilodeau | | | Email Address Redacted | Email |
| Rebeccalyn Bilodeau | | | Email Address Redacted | Email |
| Rebeccaosborne | | | Email Address Redacted | Email |
| Rebeccapurse | | | Email Address Redacted | Email |
| Rebecca'S Pearls | | | Email Address Redacted | Email |
| Rebecca'S Pullen | | | Email Address Redacted | Email |
| Rebecca'S Therapy | | | Email Address Redacted | Email |
| Rebeck LLC | | | Email Address Redacted | Email |
| Rebeka Barth, M.D. Inc. | | | Email Address Redacted | Email |
| Rebeka LLC | | | Email Address Redacted | Email |
| Rebekah Adai | | | Email Address Redacted | Email |
| Rebekah Ann Mccarron | | | Email Address Redacted | Email |
| Rebekah Boudrie | | | Email Address Redacted | Email |
| Rebekah Brintz | | | Email Address Redacted | Email |
| Rebekah Butts | | | Email Address Redacted | Email |
| Rebekah Caler | | | Email Address Redacted | Email |
| Rebekah Cockrell | | | Email Address Redacted | Email |
| Rebekah Cornell | | | Email Address Redacted | Email |
| Rebekah Donaldson | | | Email Address Redacted | Email |
| Rebekah Donoghue | | | Email Address Redacted | Email |
| Rebekah Dutrow | | | Email Address Redacted | Email |
| Rebekah Eakle | | | Email Address Redacted | Email |
| Rebekah Ewing | | | Email Address Redacted | Email |
| Rebekah Fair | | | Email Address Redacted | Email |
| Rebekah Fair | | | Email Address Redacted | Email |
| Rebekah Forrey | | | Email Address Redacted | Email |
| Rebekah Geare | | | Email Address Redacted | Email |
| Rebekah Hobb | | | Email Address Redacted | Email |
| Rebekah J Wells | | | Email Address Redacted | Email |
| Rebekah Johnson | | | Email Address Redacted | Email |
| Rebekah Jung | | | Email Address Redacted | Email |
| Rebekah Krueger | | | Email Address Redacted | Email |
| Rebekah Lake | | | Email Address Redacted | Email |
| Rebekah Lake | | | Email Address Redacted | Email |
| Rebekah Livingston | | | Email Address Redacted | Email |
| Rebekah Lowe | | | Email Address Redacted | Email |
| Rebekah Morris | | | Email Address Redacted | Email |
| Rebekah Mutchler | | | Email Address Redacted | Email |
| Rebekah Neace | | | Email Address Redacted | Email |
| Rebekah Nicole LLC | | | Email Address Redacted | Email |
| Rebekah Pervaiz | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Rebekah Piatt | | | Email Address Redacted | Email |
| Rebekah Ploch | | | Email Address Redacted | Email |
| Rebekah Resnik | | | Email Address Redacted | Email |
| Rebekah Rich Brow & Beauty | | | Email Address Redacted | Email |
| Rebekah Robinson | | | Email Address Redacted | Email |
| Rebekah Roy | | | Email Address Redacted | Email |
| Rebekah Van Natta | | | Email Address Redacted | Email |
| Rebekah'S Dream | | | Email Address Redacted | Email |
| Rebekka Halseth | | | Email Address Redacted | Email |
| Rebekka Ivancic | | | Email Address Redacted | Email |
| Rebekon Consulting LLC | | | Email Address Redacted | Email |
| Rebel Advisory, LLC | | | Email Address Redacted | Email |
| Rebel Communications, LLC. | | | Email Address Redacted | Email |
| Rebel Effect Xpress | | | Email Address Redacted | Email |
| Rebel Heart Therapy | | | Email Address Redacted | Email |
| Rebel Reaper Clothing Company LLC | | | Email Address Redacted | Email |
| Rebel Toad Brewing Co. | | | Email Address Redacted | Email |
| Rebilder LLC | | | Email Address Redacted | Email |
| Rebirth Of Destiny Intl Ministry | | | Email Address Redacted | Email |
| Rebirth Studios LLC | | | Email Address Redacted | Email |
| Rebnd Air | | | Email Address Redacted | Email |
| Reboot | | | Email Address Redacted | Email |
| Reboot | | | Email Address Redacted | Email |
| Reboot Sports & Tommie Brand | | | Email Address Redacted | Email |
| Reborn Chiropractic Pllc | | | Email Address Redacted | Email |
| Reborn Houses LLC | | | Email Address Redacted | Email |
| Reborn Therapy Center Inc | | | Email Address Redacted | Email |
| Rebound Physical Therapy | | | Email Address Redacted | Email |
| Rebound Restoration Contractors, LLC | | | Email Address Redacted | Email |
| Rebric, Inc. | | | Email Address Redacted | Email |
| Rebs Specialties | | | Email Address Redacted | Email |
| Rebuild & Recover By Design | | | Email Address Redacted | Email |
| Rebuild Master Tech Inc. | | | Email Address Redacted | Email |
| Rebuild The Block LLC | | | Email Address Redacted | Email |
| Rebuilding America LLC | | | Email Address Redacted | Email |
| Reca Anderson | | | Email Address Redacted | Email |
| Reca Hale | | | Email Address Redacted | Email |
| Recapturing Americana | | | Email Address Redacted | Email |
| Recardo Anderson | | | Email Address Redacted | Email |
| Recarlo Stewart | | | Email Address Redacted | Email |
| Recep Elmali | | | Email Address Redacted | Email |
| Recess Creative, LLC | | | Email Address Redacted | Email |
| Recess Italian Ice & Desserts | | | Email Address Redacted | Email |
| Recharge Nutrition | | | Email Address Redacted | Email |
| Recharged Electronics | | | Email Address Redacted | Email |
| Reche Hair Studio LLC | | | Email Address Redacted | Email |
| Rechung Fujihira | | | Email Address Redacted | Email |
| Recigno Laboratories LLC | | | Email Address Redacted | Email |
| Recinos Painting & Decorating | | | Email Address Redacted | Email |
| Recio Buaron | | | Email Address Redacted | Email |
| Reck Carpentry | | | Email Address Redacted | Email |
| Recka Films | | | Email Address Redacted | Email |
| Reclaimed Doors & Windows | | | Email Address Redacted | Email |
| Recluse Creations | | | Email Address Redacted | Email |
| Reco Contractor | | | Email Address Redacted | Email |
| Reco Gas & Mini Mart Inc. | | | Email Address Redacted | Email |
| Reco Maivia Mgnt, LLC | | | Email Address Redacted | Email |
| Reco Mcdaniel | | | Email Address Redacted | Email |
| Recognition Depot LLC, | | | Email Address Redacted | Email |
| Recognition Group, Inc | | | Email Address Redacted | Email |
| Recognition Services, Inc. | | | Email Address Redacted | Email |
| Recom Consultant Group Inc | 7857 Florence Ave | Downey, CA 90240 | | First Class Mail |
| Recommended Plumbing Inc. | | | Email Address Redacted | Email |
| Recon Construction Services | | | Email Address Redacted | Email |
| Recon I Ces Inc | | | Email Address Redacted | Email |
| Reconciling Ministries Network | | | Email Address Redacted | Email |
| Recon-Nu Construction, Inc | | | Email Address Redacted | Email |
| Reconstructed Fitness | | | Email Address Redacted | Email |
| Reconstructing Life | | | Email Address Redacted | Email |
| Reconstrukt LLC | | | Email Address Redacted | Email |
| Record House Hostels, LLC | | | Email Address Redacted | Email |
| Recording Workshop LLC | | | Email Address Redacted | Email |
| Recordkeeper LLC | | | Email Address Redacted | Email |
| Recovering Wellness LLC | | | Email Address Redacted | Email |
| Recovery Advocates, LLC | | | Email Address Redacted | Email |
| Recovery Associates, LLC | | | Email Address Redacted | Email |
| Recovery Behavioral Healthcare | | | Email Address Redacted | Email |
| Recovery Consultants Incorporated | | | Email Address Redacted | Email |
| Recovery Cuisine Catering, Inc. | | | Email Address Redacted | Email |
| Recovery Impairment Evaluations | | | Email Address Redacted | Email |
| Recovery Now Treatment Network Corp | | | Email Address Redacted | Email |
| Recovery On The Green | | | Email Address Redacted | Email |
| Recovery Seeker Inc | | | Email Address Redacted | Email |
| Recovery State LLC | | | Email Address Redacted | Email |
| Recreation Experiences Inc | | | Email Address Redacted | Email |
| Re-Creation Usa, Inc. | | | Email Address Redacted | Email |
| Recreational Engineering, LLC | | | Email Address Redacted | Email |
| Recreational Golf Carts LLC | | | Email Address Redacted | Email |
| Recruit 4 U LLC | | | Email Address Redacted | Email |
| Recruit My Student LLC | | | Email Address Redacted | Email |
| Recruit The One, LLC | | | Email Address Redacted | Email |
| Recruita | | | Email Address Redacted | Email |
| Recruitfuel Consulting LLC | | | Email Address Redacted | Email |
| Recruiting Experts | | | Email Address Redacted | Email |
| Recruiting Specialists, LLC | | | Email Address Redacted | Email |
| Recruitingitservices.Com, LLC | | | Email Address Redacted | Email |
| Recruitopps LLC | | | Email Address Redacted | Email |
| Rector Electric, LLC. | | | Email Address Redacted | Email |
| Rector Wardens & Vestry Of Chist Church | | | Email Address Redacted | Email |
| Rector, Wardens & Vestry Of St. John'S Episcopal Church In Dover New Jersey | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Rector, Wardens, & Vestry Of Church Of The Epiphany, Vacaville, Ca | | | | Email Address Redacted | Email |
| Recun Auto Service LLC | | | | Email Address Redacted | Email |
| Recy Dunn | | | | Email Address Redacted | Email |
| Recycle For Education Inc. | | | | Email Address Redacted | Email |
| Recycled Bicycles | | | | Email Address Redacted | Email |
| Recycled Treasures | | | | Email Address Redacted | Email |
| Recyclequip LLC | | | | Email Address Redacted | Email |
| Recyclicious | | | | Email Address Redacted | Email |
| Recycling Connection Of Springfield | | | | Email Address Redacted | Email |
| Recycling On Earth | | | | Email Address Redacted | Email |
| Recyco | | | | Email Address Redacted | Email |
| Red & Blue Asia Grill & Bar Inc | | | | Email Address Redacted | Email |
| Red & Blue Int'L Inc. | | | | Email Address Redacted | Email |
| Red & White Chicago Inc. | | | | Email Address Redacted | Email |
| Red 88 Noodle Bar | | | | Email Address Redacted | Email |
| Red A Inc. | | | | Email Address Redacted | Email |
| Red Acorn Homes LLC | | | | Email Address Redacted | Email |
| Red Apple Fruits & Vegetables | | | | Email Address Redacted | Email |
| Red Apple Import Inc | | | | Email Address Redacted | Email |
| Red Apple Nail Salon | | | | Email Address Redacted | Email |
| Red Apple Of Nc, Inc | | | | Email Address Redacted | Email |
| Red Archway LLC Dba Basement Boost | | | | Email Address Redacted | Email |
| Red Ball Technical Services, LLC | | | | Email Address Redacted | Email |
| Red Balloon Events Inc | | | | Email Address Redacted | Email |
| Red Banana Clip | | | | Email Address Redacted | Email |
| Red Bank Corporate Center LLC | | | | Email Address Redacted | Email |
| Red Barn Feeds, LLC | | | | Email Address Redacted | Email |
| Red Barn Market 2 Inc | | | | Email Address Redacted | Email |
| Red Barn Veterinary Service LLC | | | | Email Address Redacted | Email |
| Red Barn Woodworking | | | | Email Address Redacted | Email |
| Red Barnes Automotive LLC | | | | Email Address Redacted | Email |
| Red Basket Inc | | | | Email Address Redacted | Email |
| Red Beard Transport LLC | | | | Email Address Redacted | Email |
| Red Beard Trucking LLC | | | | Email Address Redacted | Email |
| Red Bigfoot, LLC | | | | Email Address Redacted | Email |
| Red Bird Consulting LLC | | | | Email Address Redacted | Email |
| Red Bird Counseling | | | | Email Address Redacted | Email |
| Red Bird Cuisine LLC | | | | Email Address Redacted | Email |
| Red Bird Medina | | | | Email Address Redacted | Email |
| Red Bird Pantry | | | | Email Address Redacted | Email |
| Red Bottoms Entertainment LLC | | | | Email Address Redacted | Email |
| Red Bowl Inc | | | | Email Address Redacted | Email |
| Red Boy Pizza Franchising, Inc. | | | | Email Address Redacted | Email |
| Red Boy Pizza Of Novato | | | | Email Address Redacted | Email |
| Red Brick Cafe LLC | | | | Email Address Redacted | Email |
| Red Bridge Digital | | | | Email Address Redacted | Email |
| Red Butterfly Music | | | | Email Address Redacted | Email |
| Red Byboth | | | | Email Address Redacted | Email |
| Red Canvas Photos By Shanna Rae | | | | Email Address Redacted | Email |
| Red Car Technicians Inc | | | | Email Address Redacted | Email |
| Red Cargo Logistics LLC | | | | Email Address Redacted | Email |
| Red Carpet Affair Band & Show | | | | Email Address Redacted | Email |
| Red Carpet Homes Inc. | | | | Email Address Redacted | Email |
| Red Carpet Lawn Care | | | | Email Address Redacted | Email |
| Red Cedar Consulting | | | | Email Address Redacted | Email |
| Red Cells LLC | | | | Email Address Redacted | Email |
| Red Chairs Consulting, LLC | | | | Email Address Redacted | Email |
| Red Cheetah Moving 40 | | | | Email Address Redacted | Email |
| Red Chillies Rest Corp | | | | Email Address Redacted | Email |
| Red Clay Ranch Equine Rescue & Sanctuary, Inc. | | | | Email Address Redacted | Email |
| Red Cliff Labs | | | | Email Address Redacted | Email |
| Red Coat Pr | | | | Email Address Redacted | Email |
| Red Coral Capital LLC | | | | Email Address Redacted | Email |
| Red Cup Ent LLC | | | | Email Address Redacted | Email |
| Red Deer Ventures, Inc., | | | | Email Address Redacted | Email |
| Red Devil Superette, Inc. | | | | Email Address Redacted | Email |
| Red Diamond Holding Group | | | | Email Address Redacted | Email |
| Red Dirt Fabrications LLC | | | | Email Address Redacted | Email |
| Red Dirt Landscape LLC | | | | Email Address Redacted | Email |
| Red Dirt Supply Company | Attn: Jack Alley | 6105 Se Nowata Rd Warehouse 10 | Bartlesville, OK 74006 | | First Class Mail |
| Red Dirt Supply Company | | | | Email Address Redacted | Email |
| Red Door Design | | | | Email Address Redacted | Email |
| Red Door Escape Room El Paso LLC | | | | Email Address Redacted | Email |
| Red Door Furniture Co. | 508 S Main | St Charles, MO 63301 | | | First Class Mail |
| Red Door Home Furnishings LLC | | | | Email Address Redacted | Email |
| Red Door Inspections | | | | Email Address Redacted | Email |
| Red Door Pediatric Dentistry | | | | Email Address Redacted | Email |
| Red Door Real Estate Services, LLC | | | | Email Address Redacted | Email |
| Red Door Restore | | | | Email Address Redacted | Email |
| Red Dot Dynasty Kreatives LLC | | | | Email Address Redacted | Email |
| Red Dot Entertainment LLC | | | | Email Address Redacted | Email |
| Red Dot Real Estate Group, LLC | | | | Email Address Redacted | Email |
| Red Dot Shooting Inc | Attn: Johnathan Bonham | 375 Richard Road | Rockledge, FL 32955 | | First Class Mail |
| Red Dot Shooting Inc | | | | Email Address Redacted | Email |
| Red Duster Enterprises Inc | | | | Email Address Redacted | Email |
| Red E Electric LLP | | | | Email Address Redacted | Email |
| Red E Services Inc | | | | Email Address Redacted | Email |
| Red Eagle Transport LLC | | | | Email Address Redacted | Email |
| Red Earth Farm Store, Inc. (Dba) Red Earth Feed & Tack | | | | Email Address Redacted | Email |
| Red Edge Mentoring | | | | Email Address Redacted | Email |
| Red Electric Co | | | | Email Address Redacted | Email |
| Red Engine Media, LLC | | | | Email Address Redacted | Email |
| Red Express Miami LLC | | | | Email Address Redacted | Email |
| Red Feast Wine & Liquor Corp | | | | Email Address Redacted | Email |
| Red Feather Ltd | | | | Email Address Redacted | Email |
| Red Fern Studio LLC | | | | Email Address Redacted | Email |
| Red Financial Oc | | | | Email Address Redacted | Email |
| Red Flag LLC | | | | Email Address Redacted | Email |
| Red Flower Restaurant Inc | | | | Email Address Redacted | Email |
| Red Fly Studio | | | | Email Address Redacted | Email |
| Red Fox Landscape Contractor Inc | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Red Fox Pet Shop | | | Email Address Redacted | Email |
| Red Fox Skateboards | | | Email Address Redacted | Email |
| Red Gingham | | | Email Address Redacted | Email |
| Red Group Of Companies | | | Email Address Redacted | Email |
| Red Guard Security | | | Email Address Redacted | Email |
| Red Hairing Salon | | | Email Address Redacted | Email |
| Red Hauling, Inc. | | | Email Address Redacted | Email |
| Red Hill Cons Inc | | | Email Address Redacted | Email |
| Red Hill Foods, LLC | | | Email Address Redacted | Email |
| Red Hill Liquor | | | Email Address Redacted | Email |
| Red Hills Painting & Construction Corp | | | Email Address Redacted | Email |
| Red Hook Beverage Corp | | | Email Address Redacted | Email |
| Red Hook Playgroup | | | Email Address Redacted | Email |
| Red Horse Drive In LLC | | | Email Address Redacted | Email |
| Red Horse Stables LLC | | | Email Address Redacted | Email |
| Red House Fresh Produce LLC | | | Email Address Redacted | Email |
| Red House Virtual Education | | | Email Address Redacted | Email |
| Red Huskies, LLC | | | Email Address Redacted | Email |
| Red International Transport LLC, | | | Email Address Redacted | Email |
| Red Jacket Systems, LLC | | | Email Address Redacted | Email |
| Red Jasmine Inc. | | | Email Address Redacted | Email |
| Red Jet Creative | | | Email Address Redacted | Email |
| Red Karpet | | | Email Address Redacted | Email |
| Red Knight Construction | | | Email Address Redacted | Email |
| Red Koi, Inc | | | Email Address Redacted | Email |
| Red Label Products | | | Email Address Redacted | Email |
| Red Lantern Inc | | | Email Address Redacted | Email |
| Red Leaf Design LLC | | | Email Address Redacted | Email |
| Red Leaf Management | | | Email Address Redacted | Email |
| Red Legend Group Corp | | | Email Address Redacted | Email |
| Red Lick Christian Preschool, LLC | | | Email Address Redacted | Email |
| Red Light Automotive Diagnostics & Repair | | | Email Address Redacted | Email |
| Red Light Electric | | | Email Address Redacted | Email |
| Red Light Management LLC | | | Email Address Redacted | Email |
| Red Line Inspections | | | Email Address Redacted | Email |
| Red Line Restoration, | | | Email Address Redacted | Email |
| Red Line Transportation LLC | | | Email Address Redacted | Email |
| Red Lion Chem Tech LLC | | | Email Address Redacted | Email |
| Red Lion Properties LLC | | | Email Address Redacted | Email |
| Red Magic | | | Email Address Redacted | Email |
| Red Mango Express, Inc. | | | Email Address Redacted | Email |
| Red Maple Lane | | | Email Address Redacted | Email |
| Red Mill Museum Village | | | Email Address Redacted | Email |
| Red Mountain Coffee | | | Email Address Redacted | Email |
| Red Mountain Laboratories | | | Email Address Redacted | Email |
| Red Mountain Logworks LLC | | | Email Address Redacted | Email |
| Red Mountain Trails | | | Email Address Redacted | Email |
| Red Nail | | | Email Address Redacted | Email |
| Red Nails C Inc | | | Email Address Redacted | Email |
| Red Nose Rentals, LLC | | | Email Address Redacted | Email |
| Red Noses Inc | | | Email Address Redacted | Email |
| Red Oak Outfitters, LLC | | | Email Address Redacted | Email |
| Red Oak Road | | | Email Address Redacted | Email |
| Red Oak Sports, Inc | | | Email Address Redacted | Email |
| Red Oak Turf Inc | | | Email Address Redacted | Email |
| Red Oak Ventures LLC | | | Email Address Redacted | Email |
| Red October Usa, LLC | | | Email Address Redacted | Email |
| Red Octopus Investments, LLC | | | Email Address Redacted | Email |
| Red Octopus Tattoo, Inc. | | | Email Address Redacted | Email |
| Red Olive Deli Inc | | | Email Address Redacted | Email |
| Red One Corporation | | | Email Address Redacted | Email |
| Red One Renovations LLC, | | | Email Address Redacted | Email |
| Red Palace (Usa) Inc | | | Email Address Redacted | Email |
| Red Passion Hair LLC | | | Email Address Redacted | Email |
| Red Pc Usa LLC | | | Email Address Redacted | Email |
| Red Peony Fashion Inc. | | | Email Address Redacted | Email |
| Red Persimmon Nails & Spa | | | Email Address Redacted | Email |
| Red Pony Media | | | Email Address Redacted | Email |
| Red River Behavioral Health, LLC | | | Email Address Redacted | Email |
| Red River Research Inc | | | Email Address Redacted | Email |
| Red Robin Learning | | | Email Address Redacted | Email |
| Red Rock Adventure Sports LLC | | | Email Address Redacted | Email |
| Red Rock Chiropractic, LLC | | | Email Address Redacted | Email |
| Red Rock Hobbies | | | Email Address Redacted | Email |
| Red Rock Running Company | | | Email Address Redacted | Email |
| Red Rock Valuation Group LLC | | | Email Address Redacted | Email |
| Red Rocks Entertainment Inc | | | Email Address Redacted | Email |
| Red Rocks Exteriors, LLC | | | Email Address Redacted | Email |
| Red Roof Inn | | | Email Address Redacted | Email |
| Red Rooster 29 LLC | | | Email Address Redacted | Email |
| Red Rooster South Shore, Inc. | | | Email Address Redacted | Email |
| Red Rover Pizza, Inc | | | Email Address Redacted | Email |
| Red Sea Inc | | | Email Address Redacted | Email |
| Red Sea Trucking LLC | | | Email Address Redacted | Email |
| Red Setter Communications | | | Email Address Redacted | Email |
| Red Shed Woodworks & Construction, Inc | | | Email Address Redacted | Email |
| Red Sky Films, Inc. | | | Email Address Redacted | Email |
| Red Snapper Division Inc | | | Email Address Redacted | Email |
| Red Snapper Fish Company-Uptown, LLC | | | Email Address Redacted | Email |
| Red Squadron, LLC | | | Email Address Redacted | Email |
| Red Star Carrier, | | | Email Address Redacted | Email |
| Red Sun Music Group Inc. | | | Email Address Redacted | Email |
| Red Tag Fabric Inc | | | Email Address Redacted | Email |
| Red Tea Garden Inc | | | Email Address Redacted | Email |
| Red Team LLC | | | Email Address Redacted | Email |
| Red Tee Boutique | | | Email Address Redacted | Email |
| Red Tower Capital, Inc | | | Email Address Redacted | Email |
| Red Transport Service LLC | | | Email Address Redacted | Email |
| Red Triangle Oil Company | | | Email Address Redacted | Email |
| Red Trillium Press | | | Email Address Redacted | Email |
| Red Trolleys Day Care Center LLC | | | Email Address Redacted | Email |
| Red Truck Rural Bakery LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Red Trux Inc. | | | | Email Address Redacted | Email |
| Red Velvet Sounds | | | | Email Address Redacted | Email |
| Red Vulcan Investment Ptoperties, LLC | | | | Email Address Redacted | Email |
| Red Wagon Executive Search, Inc. | | | | Email Address Redacted | Email |
| Red Wagon Organic Farm LLC | | | | Email Address Redacted | Email |
| Red Whale Inc | | | | Email Address Redacted | Email |
| Red White Inc | | | | Email Address Redacted | Email |
| Red Wind Consulting, Inc. | | | | Email Address Redacted | Email |
| Red X, LLC | | | | Email Address Redacted | Email |
| Red Yates | | | | Email Address Redacted | Email |
| Red.Stone Beauty Corporation | | | | Email Address Redacted | Email |
| Red37 Inc. | | | | Email Address Redacted | Email |
| Reda Abdelaal | | | | Email Address Redacted | Email |
| Reda Awad | | | | Email Address Redacted | Email |
| Redan Chevron, LLC | | | | Email Address Redacted | Email |
| Redana Corp | | | | Email Address Redacted | Email |
| Redband Technology Solutions | 10090 Cainsville Rd. | Lebanon, TN 37090 | | | First Class Mail |
| Redband Technology Solutions | | | | Email Address Redacted | Email |
| Redbean Studio | | | | Email Address Redacted | Email |
| Redbird Residential | | | | Email Address Redacted | Email |
| Redbird Residential | | | | Email Address Redacted | Email |
| Redbirds Baseball Academy | | | | Email Address Redacted | Email |
| Redblack Graphics | | | | Email Address Redacted | Email |
| Redbone Trucking LLC | | | | Email Address Redacted | Email |
| Redbone'S Iii, LLC | | | | Email Address Redacted | Email |
| Redbowl | | | | Email Address Redacted | Email |
| Redco Auto Salles | | | | Email Address Redacted | Email |
| Redcon1 LLC | | | | Email Address Redacted | Email |
| Redcore Pt Pta & Rehabilitation Pllc | | | | Email Address Redacted | Email |
| Redd Room Studios | | | | Email Address Redacted | Email |
| Redden Gp, LLC | | | | Email Address Redacted | Email |
| Redden Group LLC | | | | Email Address Redacted | Email |
| Reddeyeshots | | | | Email Address Redacted | Email |
| Reddick Lawn Care Services | | | | Email Address Redacted | Email |
| Reddick Transport, LLC | | | | Email Address Redacted | Email |
| Reddin Construction LLC | | | | Email Address Redacted | Email |
| Redding Landscape Company | | | | Email Address Redacted | Email |
| Redding Pharmacy Inc | | | | Email Address Redacted | Email |
| Reddis LLC | | | | Email Address Redacted | Email |
| Reddish Remodeling | | | | Email Address Redacted | Email |
| Reddix Trucking Inc. | | | | Email Address Redacted | Email |
| Reddoor Investment & Holding Group LLC | | | | Email Address Redacted | Email |
| Redd'S Men'S Cuts | | | | Email Address Redacted | Email |
| Reddy Enterprises LLC | | | | Email Address Redacted | Email |
| Reddy Medical Consultant P.C. | | | | Email Address Redacted | Email |
| Redeem Car Care & Detail | | | | Email Address Redacted | Email |
| Redeem Healthcare Medical System Inc | | | | Email Address Redacted | Email |
| Redeemed Christian Church Of God King'S Court Chapel | | | | Email Address Redacted | Email |
| Redeemed Tax & Insurance | | | | Email Address Redacted | Email |
| Redeemer Church | | | | Email Address Redacted | Email |
| Redeemer Lutheran Church | | | | Email Address Redacted | Email |
| Redeemer Presbyterian Church | | | | Email Address Redacted | Email |
| Redefine Hr, Inc. | | | | Email Address Redacted | Email |
| Redefine Nutrition LLC | | | | Email Address Redacted | Email |
| Redefined Realty | | | | Email Address Redacted | Email |
| Redefined Realty, Realtor | | | | Email Address Redacted | Email |
| Redell A Willis | | | | Email Address Redacted | Email |
| Redempse LLC | | | | Email Address Redacted | Email |
| Redempta Services, Nfp | | | | Email Address Redacted | Email |
| Redemption Church | | | | Email Address Redacted | Email |
| Redemption Church | | | | Email Address Redacted | Email |
| Redemption Fighting System LLC, | | | | Email Address Redacted | Email |
| Redemption Mixed Martial Arts Inc | | | | Email Address Redacted | Email |
| Redemption Processing Representatives, Inc (Rpr) | | | | Email Address Redacted | Email |
| Redemption Residential Group Home | | | | Email Address Redacted | Email |
| Redemption Trucking Services, Inc. | | | | Email Address Redacted | Email |
| Redemptive Dance Ministries | | | | Email Address Redacted | Email |
| Redemptive Life Christian Fellowship Church, Inc. | | | | Email Address Redacted | Email |
| Redentor De Vida Inc | | | | Email Address Redacted | Email |
| Rederick Business Group, LLC | | | | Email Address Redacted | Email |
| Redesi Inc | | | | Email Address Redacted | Email |
| Redesign Green Build LLC | | | | Email Address Redacted | Email |
| Redessa Shaw | | | | Email Address Redacted | Email |
| Redetrious Richadson | | | | Email Address Redacted | Email |
| Redeye Coffee Cube | | | | Email Address Redacted | Email |
| Redeye Represents, Inc. | | | | Email Address Redacted | Email |
| Redeye Rhino | | | | Email Address Redacted | Email |
| Redfern Housecleaning | | | | Email Address Redacted | Email |
| Redfield Computer Services | | | | Email Address Redacted | Email |
| Redfin Charters LLC | | | | Email Address Redacted | Email |
| Redford Entertainment | | | | Email Address Redacted | Email |
| Redfox Usa LLC | | | | Email Address Redacted | Email |
| Redgem, LLC | | | | Email Address Redacted | Email |
| Redhawk Medical | | | | Email Address Redacted | Email |
| Redhawks Solutions, LLC | | | | Email Address Redacted | Email |
| Redhill Painting Inc. | | | | Email Address Redacted | Email |
| Redhookfishing LLC | | | | Email Address Redacted | Email |
| Redhorse Motorsports | | | | Email Address Redacted | Email |
| Redhot Recycling LLC | | | | Email Address Redacted | Email |
| Redi Ahad | | | | Email Address Redacted | Email |
| Redi Bilt, Inc | | | | Email Address Redacted | Email |
| Redi Installations Inc | | | | Email Address Redacted | Email |
| Redi Solutions, LLC | | | | Email Address Redacted | Email |
| Rediat Belay | | | | Email Address Redacted | Email |
| Redic Trucking LLC | | | | Email Address Redacted | Email |
| Redimere Solutions, LLC | | | | Email Address Redacted | Email |
| Redimido Beauty Salon | | | | Email Address Redacted | Email |
| Redina Johnson | | | | Email Address Redacted | Email |
| Redinger Insurance Agency, Inc. | | | | Email Address Redacted | Email |
| Redirect Athletics | | | | Email Address Redacted | Email |
| Redirect Coach & Consultation | | | | Email Address Redacted | Email |
| Redirections Of Rockingham County, Inc. | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Rediscovered Dwellings | | | Email Address Redacted | Email |
| Redivis Inc. | | | Email Address Redacted | Email |
| Redlyo Solutions LLC | | | Email Address Redacted | Email |
| Redland 232 LLC | | | Email Address Redacted | Email |
| Redland 272, LLC | | | Email Address Redacted | Email |
| Redland Church Of The Nazarene | | | Email Address Redacted | Email |
| Redland Meat LLC | | | Email Address Redacted | Email |
| Redland Reef Holdings Corp | | | Email Address Redacted | Email |
| Redlands Body Sculpting | | | Email Address Redacted | Email |
| Redlands First United Methodist Church | | | Email Address Redacted | Email |
| Redlands Hospice Care, Inc. | | | Email Address Redacted | Email |
| Redline Auto Accessories LLC | | | Email Address Redacted | Email |
| Redline Auto Repair Shop | | | Email Address Redacted | Email |
| Redline Auto Transport Inc | | | Email Address Redacted | Email |
| Redline Construction Inc | | | Email Address Redacted | Email |
| Redline Dirtworks | | | Email Address Redacted | Email |
| Redline Fitness Knockerball LLC | | | Email Address Redacted | Email |
| Redline Hot Shot & Transportation LLC | | | Email Address Redacted | Email |
| Redline Imports & Performance LLC, | | | Email Address Redacted | Email |
| Redline Mold, Inc. | | | Email Address Redacted | Email |
| Redline Motoring LLC | | | Email Address Redacted | Email |
| Redline Plumbing LLC | | | Email Address Redacted | Email |
| Redline Usa Inc | | | Email Address Redacted | Email |
| Redman Ludwig, P.C. | | | Email Address Redacted | Email |
| Redman Trucking | | | Email Address Redacted | Email |
| Redmill Cleaners | | | Email Address Redacted | Email |
| Redmond Afh LLC | | | Email Address Redacted | Email |
| Redmond Egart | | | Email Address Redacted | Email |
| Redmond Garden Center | | | Email Address Redacted | Email |
| Redmond Healthcare Real Estate | | | Email Address Redacted | Email |
| Redmond Landscape | | | Email Address Redacted | Email |
| Redmond Vision Clinic | | | Email Address Redacted | Email |
| Redmond'S Auto Repair, Inc. | | | Email Address Redacted | Email |
| Redmount Equities, LLC | | | Email Address Redacted | Email |
| Rednails | | | Email Address Redacted | Email |
| Rednails LLC | | | Email Address Redacted | Email |
| Redneck Brands LLC | | | Email Address Redacted | Email |
| Redneck'N Trucking LLC | | | Email Address Redacted | Email |
| Redneckrazorback | | | Email Address Redacted | Email |
| Rednek Express LLC | | | Email Address Redacted | Email |
| Redona LLC Dba: Ace'S & Exquisite Auto Detailing | | | Email Address Redacted | Email |
| Redondo Chiropractic Center | | | Email Address Redacted | Email |
| Redondo Torrance Church Of Religious Science | | | Email Address Redacted | Email |
| Redox Nutrition | | | Email Address Redacted | Email |
| Redrock Book Co | | | Email Address Redacted | Email |
| Redrock Flooring Inc | | | Email Address Redacted | Email |
| Redrock Management Ventures | | | Email Address Redacted | Email |
| Red'S Auto Detailing & Pressure Washing | | | Email Address Redacted | Email |
| Red'S Barber Lounge | | | Email Address Redacted | Email |
| Reds Concepts, Usa Inc | | | Email Address Redacted | Email |
| Red'S Handyman Service | | | Email Address Redacted | Email |
| Red'S Off-Road, LLC | | | Email Address Redacted | Email |
| Red'S Painting Inc | | | Email Address Redacted | Email |
| Reds Products Inc | | | Email Address Redacted | Email |
| Red'S Renovations | | | Email Address Redacted | Email |
| Reds Towing | | | Email Address Redacted | Email |
| Reds Upholstery Of Bonduel LLC | | | Email Address Redacted | Email |
| Redshift Motorsports | | | Email Address Redacted | Email |
| Redshiftllc | | | Email Address Redacted | Email |
| Redstar Consulting Inc. | | | Email Address Redacted | Email |
| Redstick Warehouse LLC | | | Email Address Redacted | Email |
| Redstone Accounting Services Inc | | | Email Address Redacted | Email |
| Redstone Management Solutions LLC | | | Email Address Redacted | Email |
| Redstone Wealth Management LLC | | | Email Address Redacted | Email |
| Redstorm Fire & Rescue Apparatus, Inc. | | | Email Address Redacted | Email |
| Redstructure Studio | | | Email Address Redacted | Email |
| Redtail Partners LLC | | | Email Address Redacted | Email |
| Redtailridgeep | | | Email Address Redacted | Email |
| Redvelvet Kitchen | | | Email Address Redacted | Email |
| Redwalk Logistics LLC | | | Email Address Redacted | Email |
| Redwine Land Services | | | Email Address Redacted | Email |
| Redwing Cafe | | | Email Address Redacted | Email |
| Redwood Animal Acupuncture | | | Email Address Redacted | Email |
| Redwood Auto Transport LLC | | | Email Address Redacted | Email |
| Redwood Cleaners | | | Email Address Redacted | Email |
| Redwood Coast Painting | | | Email Address Redacted | Email |
| Redwood Collaborative Media, Inc | | | Email Address Redacted | Email |
| Redwood Computer Services | | | Email Address Redacted | Email |
| Redwood Insulation | | | Email Address Redacted | Email |
| Redy Fernandez | | | Email Address Redacted | Email |
| Redz Inc | | | Email Address Redacted | Email |
| Redzone Sports Bar N' Grill | | | Email Address Redacted | Email |
| Ree Habitz | | | Email Address Redacted | Email |
| Ree Hair LLC | | | Email Address Redacted | Email |
| Ree Industries | | | Email Address Redacted | Email |
| Reece Dabler | | | Email Address Redacted | Email |
| Reece Snow | | | Email Address Redacted | Email |
| Reed & Associates | | | Email Address Redacted | Email |
| Reed & Associates | | | Email Address Redacted | Email |
| Reed Advertising & Distributing | | | Email Address Redacted | Email |
| Reed Agency Inc | | | Email Address Redacted | Email |
| Reed Appraisal Services Inc. | | | Email Address Redacted | Email |
| Reed Audiology LLC | | | Email Address Redacted | Email |
| Reed Computer Systems | | | Email Address Redacted | Email |
| Reed Contractors Ii, Inc. | | | Email Address Redacted | Email |
| Reed Daycare | | | Email Address Redacted | Email |
| Reed Enterprises | | | Email Address Redacted | Email |
| Reed Family Daycare | | | Email Address Redacted | Email |
| Reed Farms, Inc | | | Email Address Redacted | Email |
| Reed Frerichs | | | Email Address Redacted | Email |
| Reed Fry | | | Email Address Redacted | Email |
| Reed Griffin | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Reed Hamblin | | Email Address Redacted | Email |
| Reed Hansuld Fine Furniture | | Email Address Redacted | Email |
| Reed Holt Enterprises, Inc. | | Email Address Redacted | Email |
| Reed Johnson | | Email Address Redacted | Email |
| Reed Larsen | | Email Address Redacted | Email |
| Reed Legal, Pllc | | Email Address Redacted | Email |
| Reed Linenberger | | Email Address Redacted | Email |
| Reed Long | | Email Address Redacted | Email |
| Reed Mauser | | Email Address Redacted | Email |
| Reed Motors | | Email Address Redacted | Email |
| Reed Olmstead | | Email Address Redacted | Email |
| Reed Otto | | Email Address Redacted | Email |
| Reed Piano | | Email Address Redacted | Email |
| Reed Pond | | Email Address Redacted | Email |
| Reed Press Inc. | | Email Address Redacted | Email |
| Reed Products | | Email Address Redacted | Email |
| Reed Remodeling Inc, | | Email Address Redacted | Email |
| Reed Renovations LLC | | Email Address Redacted | Email |
| Reed Sowell | | Email Address Redacted | Email |
| Reed Studio | | Email Address Redacted | Email |
| Reed Sutton | | Email Address Redacted | Email |
| Reed Ward | | Email Address Redacted | Email |
| Reed Welding Services | | Email Address Redacted | Email |
| Reed West | | Email Address Redacted | Email |
| Reed Whipple | | Email Address Redacted | Email |
| Reedawn Rose Beauty | | Email Address Redacted | Email |
| Reeder Enterprises Inc | | Email Address Redacted | Email |
| Reedman Pierrilus | | Email Address Redacted | Email |
| Reeds Arcade Pinball Sales& Repair LLC | | Email Address Redacted | Email |
| Reeds Cleaning Service | | Email Address Redacted | Email |
| Reeds Construction | | Email Address Redacted | Email |
| Reed'S Lawn Care | | Email Address Redacted | Email |
| Reed'S Merchandizing | | Email Address Redacted | Email |
| Reeds Rims & Tires | | Email Address Redacted | Email |
| Reeds Southside Tavern | | Email Address Redacted | Email |
| Reedu Taha-Wood | | Email Address Redacted | Email |
| Reedy Creek Equipment Inc. | | Email Address Redacted | Email |
| Reef Azul LLC | | Email Address Redacted | Email |
| Reef Holland | | Email Address Redacted | Email |
| Reef Mowers | | Email Address Redacted | Email |
| Reejade Richmond | | Email Address Redacted | Email |
| Reek-Creation, Inc. | | Email Address Redacted | Email |
| Reekeshrpatelmd, Inc | | Email Address Redacted | Email |
| Reel Clever Films | | Email Address Redacted | Email |
| Reel Financial Services Inc | | Email Address Redacted | Email |
| Reel Loving Outdoors LLC | | Email Address Redacted | Email |
| Reel Marketing | | Email Address Redacted | Email |
| Reel Raw Construction LLC | | Email Address Redacted | Email |
| Reel Reaction Sportfishing LLC | | Email Address Redacted | Email |
| Reel Ridez Transportation | | Email Address Redacted | Email |
| Reel Weddings, | | Email Address Redacted | Email |
| Reelash Brows & Hair | | Email Address Redacted | Email |
| Reelfly Fishing Adventures LLC. | | Email Address Redacted | Email |
| Reels At Pier 281 | | Email Address Redacted | Email |
| Reelsonar Inc | | Email Address Redacted | Email |
| Reeltravel | | Email Address Redacted | Email |
| Reem Enterprises LLC | | Email Address Redacted | Email |
| Reema Gunasingh | | Email Address Redacted | Email |
| Reema Owens | | Email Address Redacted | Email |
| Reembolsos Rapidos LLC | | Email Address Redacted | Email |
| Reemelmusharaf | | Email Address Redacted | Email |
| Reemy'S Deli & Convenience | | Email Address Redacted | Email |
| Reemy'S Discount & Grocery Corp. | | Email Address Redacted | Email |
| Reen Singh | | Email Address Redacted | Email |
| Reena Ellis | | Email Address Redacted | Email |
| Reena Naami | | Email Address Redacted | Email |
| Reena Patel | | Email Address Redacted | Email |
| Reena Teeny | | Email Address Redacted | Email |
| Reenate M Gibson | | Email Address Redacted | Email |
| Reene C Clark | | Email Address Redacted | Email |
| Reengage Staffing Services | | Email Address Redacted | Email |
| Reenikos Properties LLC | | Email Address Redacted | Email |
| Reenu John | | Email Address Redacted | Email |
| Rees Chlarson | | Email Address Redacted | Email |
| Rees Powell Iii, Inc. | | Email Address Redacted | Email |
| Rees Purcell | | Email Address Redacted | Email |
| Reese & Sons Tire Inc | | Email Address Redacted | Email |
| Reese Bell | | Email Address Redacted | Email |
| Reese Brothers Enterprises LLC | | Email Address Redacted | Email |
| Reese Browne | | Email Address Redacted | Email |
| Reese Chiropractic Clinic | | Email Address Redacted | Email |
| Reese Dunn, LLC | | Email Address Redacted | Email |
| Reese Fayde | | Email Address Redacted | Email |
| Reese Upthegrove | | Email Address Redacted | Email |
| Reese Vanderbilt & Associates LLC | | Email Address Redacted | Email |
| Reeses Club House Inc | | Email Address Redacted | Email |
| Reese'S Plants | | Email Address Redacted | Email |
| Reeshemah Mccoy | | Email Address Redacted | Email |
| Reet Dahl | | Email Address Redacted | Email |
| Reet Gas Corporation | | Email Address Redacted | Email |
| Reet Petite Productions LLC | | Email Address Redacted | Email |
| Reeth Enterprises Vb, LLC | | Email Address Redacted | Email |
| Reetpal Jhaj | | Email Address Redacted | Email |
| Reetpaul Vander | | Email Address Redacted | Email |
| Reeve Evers | | Email Address Redacted | Email |
| Reeves & Purvis, Inc. | | Email Address Redacted | Email |
| Reeves & Woodland Industries Inc. | | Email Address Redacted | Email |
| Reeves Appraisal Corporation | | Email Address Redacted | Email |
| Reeves Farms LLC | | Email Address Redacted | Email |
| Reeya Enterprises, LLC | | Email Address Redacted | Email |
| Ref Mechanical Corp | | Email Address Redacted | Email |
| Refai Family Group Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Refcon LLC | | | | Email Address Redacted | Email |
| Reference One-Eighty, Inc. | | | | Email Address Redacted | Email |
| Refereum, Inc. | | | | Email Address Redacted | Email |
| Referral Experts, LLC | | | | Email Address Redacted | Email |
| Referral Qwest | | | | Email Address Redacted | Email |
| Reff Drugs | | | | Email Address Redacted | Email |
| Refije Tutovic | | | | Email Address Redacted | Email |
| Refik Hamidovic | | | | Email Address Redacted | Email |
| Refind You | | | | Email Address Redacted | Email |
| Refine Contracting LLC | | | | Email Address Redacted | Email |
| Refined Construction Services LLC | | | | Email Address Redacted | Email |
| Refined Development, LLC | | | | Email Address Redacted | Email |
| Refined Home Staging Inc | | | | Email Address Redacted | Email |
| Refined Mgmt Inc | | | | Email Address Redacted | Email |
| Refined Outdoor Living Environments, LLC | | | | Email Address Redacted | Email |
| Refinery Artist Management LLC | | | | Email Address Redacted | Email |
| Refinish Works, LLC | | | | Email Address Redacted | Email |
| Reflection Hour | | | | Email Address Redacted | Email |
| Reflection Instyle | | | | Email Address Redacted | Email |
| Reflections | | | | Email Address Redacted | Email |
| Reflections Arts & Culture Inc. | | | | Email Address Redacted | Email |
| Reflections Design Studio | | | | Email Address Redacted | Email |
| Reflections Hair Studio | | | | Email Address Redacted | Email |
| Reflections Salon & Spa | | | | Email Address Redacted | Email |
| Reflections Studio Of Photography | | | | Email Address Redacted | Email |
| Reflections Truck Service LLC. | | | | Email Address Redacted | Email |
| Reflections Window Cleaning, LLC | | | | Email Address Redacted | Email |
| Reflective Insulation Kits | 217 E Washington St | | Lebanon, IN 46052 | | First Class Mail |
| Reflex Arts Dance LLC | | | | Email Address Redacted | Email |
| Reflex Barbershop | | | | Email Address Redacted | Email |
| Reflexion Dance & Fitness LLC | | | | Email Address Redacted | Email |
| Reflexions | | | | Email Address Redacted | Email |
| Reflexology | | | | Email Address Redacted | Email |
| Refluence, Inc. | | | | Email Address Redacted | Email |
| Refocused LLC | | | | Email Address Redacted | Email |
| Refocused LLC | | | | Email Address Redacted | Email |
| Reford Mott | | | | Email Address Redacted | Email |
| Reform Fitness LLC | | | | Email Address Redacted | Email |
| Reformation Designs, LLC | | | | Email Address Redacted | Email |
| Reformation Lutheran Church | | | | Email Address Redacted | Email |
| Reformation Resources LLC | | | | Email Address Redacted | Email |
| Reformed Baptist Church Of Lafayette, Inc | | | | Email Address Redacted | Email |
| Reformed Luxury LLC | | | | Email Address Redacted | Email |
| Reformed System Solutions, LLC | | | | Email Address Redacted | Email |
| Reframed By Truth Ministries, Inc | | | | Email Address Redacted | Email |
| Refresh & Restore Massage Therapy | | | | Email Address Redacted | Email |
| Refresh Crack LLC | | | | Email Address Redacted | Email |
| Refresh Mobile Teeth Whitening | | | | Email Address Redacted | Email |
| Refresh Psychotherapy Lcsw Pllc | | | | Email Address Redacted | Email |
| Refreshed Beauty LLC | | | | Email Address Redacted | Email |
| Refreshing Center Church Of God In Chirst , Inc | | | | Email Address Redacted | Email |
| Refreshingcleaningllc | | | | Email Address Redacted | Email |
| Refrigerant Depot LLC | | | | Email Address Redacted | Email |
| Refrigeration Plus | | | | Email Address Redacted | Email |
| Refrikitch Tech LLC | | | | Email Address Redacted | Email |
| Refrisource Corp | | | | Email Address Redacted | Email |
| Ref-Tec | | | | Email Address Redacted | Email |
| Refuah Inc. | | | | Email Address Redacted | Email |
| Refuel Group Fitness LLC | | | | Email Address Redacted | Email |
| Refuge At The Mill LLC | | | | Email Address Redacted | Email |
| Refuge Family Care Pch, Inc | | | | Email Address Redacted | Email |
| Refuge Hair Spa | | | | Email Address Redacted | Email |
| Refuge Live, LLC | | | | Email Address Redacted | Email |
| Refuge Live, LLC | | | | Email Address Redacted | Email |
| Refuge Temple Holiness Church Incorportated | | | | Email Address Redacted | Email |
| Refugios Diesel Inc | | | | Email Address Redacted | Email |
| Refund Express | | | | Email Address Redacted | Email |
| Refund Geeks | | | | Email Address Redacted | Email |
| Refund Sniper | | | | Email Address Redacted | Email |
| Refunds 365 Tax Service | | | | Email Address Redacted | Email |
| Refunds4Less LLC | 5038 Vonn Pl | D115 | Stone Mountain, GA 30087 | | First Class Mail |
| Refunds4Less LLC | | | | Email Address Redacted | Email |
| Refunds4Lesspro Inc | | | | Email Address Redacted | Email |
| Refurb Factory LLC | | | | Email Address Redacted | Email |
| Refurbish | | | | Email Address Redacted | Email |
| Refurbyourlife | | | | Email Address Redacted | Email |
| Refuse-Removal Results LLC | | | | Email Address Redacted | Email |
| Regal 3460, Inc. | | | | Email Address Redacted | Email |
| Regal Auto Credit Inc | | | | Email Address Redacted | Email |
| Regal Begal, Inc. | | | | Email Address Redacted | Email |
| Regal Brands International Inc. | | | | Email Address Redacted | Email |
| Regal Builders 1 LLC | | | | Email Address Redacted | Email |
| Regal Concepts & Designs | | | | Email Address Redacted | Email |
| Regal Consulting, LLC. | | | | Email Address Redacted | Email |
| Regal Enterprises Corp International | | | | Email Address Redacted | Email |
| Regal Enterprises, Inc. | | | | Email Address Redacted | Email |
| Regal Home Health Care Inc | | | | Email Address Redacted | Email |
| Regal Homes Inc | | | | Email Address Redacted | Email |
| Regal Hue Coatings, Incorporated | | | | Email Address Redacted | Email |
| Regal Innovation & Design LLC | | | | Email Address Redacted | Email |
| Regal Kitchens & Baths, Inc | | | | Email Address Redacted | Email |
| Regal Management Services LLC | | | | Email Address Redacted | Email |
| Regal Nail | | | | Email Address Redacted | Email |
| Regal Nail | | | | Email Address Redacted | Email |
| Regal Nail | | | | Email Address Redacted | Email |
| Regal Nail | | | | Email Address Redacted | Email |
| Regal Nails | | | | Email Address Redacted | Email |
| Regal Nails | | | | Email Address Redacted | Email |
| Regal Nails | | | | Email Address Redacted | Email |
| Regal Nails | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Regal Nails | | Email Address Redacted | Email |
| Regal Nails | | Email Address Redacted | Email |
| Regal Nails | | Email Address Redacted | Email |
| Regal Nails | | Email Address Redacted | Email |
| Regal Nails | | Email Address Redacted | Email |
| Regal Nails | | Email Address Redacted | Email |
| Regal Nails | | Email Address Redacted | Email |
| Regal Nails | | Email Address Redacted | Email |
| Regal Nails | | Email Address Redacted | Email |
| Regal Nails | | Email Address Redacted | Email |
| Regal Nails | | Email Address Redacted | Email |
| Regal Nails | | Email Address Redacted | Email |
| Regal Nails | | Email Address Redacted | Email |
| Regal Nails | | Email Address Redacted | Email |
| Regal Nails | | Email Address Redacted | Email |
| Regal Nails Salon & Spa | | Email Address Redacted | Email |
| Regal Nails Salon & Spa | | Email Address Redacted | Email |
| Regal Nails Salon & Spa | | Email Address Redacted | Email |
| Regal Nails Salon & Spa | | Email Address Redacted | Email |
| Regal Nova Int LLC | | Email Address Redacted | Email |
| Regal Rags Ltd | | Email Address Redacted | Email |
| Regal Rei Services, LLC | | Email Address Redacted | Email |
| Regal Remedies Rx | | Email Address Redacted | Email |
| Regal Rootz | | Email Address Redacted | Email |
| Regal Sandblasting & Painting Inc | | Email Address Redacted | Email |
| Regal Title Insurance Agency, Inc. | | Email Address Redacted | Email |
| Regal Trucking LLC | | Email Address Redacted | Email |
| Regalbuto Landscaping, LLC | | Email Address Redacted | Email |
| Regalito | | Email Address Redacted | Email |
| Regalo Favorite Of Hawaii, Inc. | | Email Address Redacted | Email |
| Regan Chen | | Email Address Redacted | Email |
| Regan Greenup | | Email Address Redacted | Email |
| Regan Landscaping | | Email Address Redacted | Email |
| Regan Mackinder | | Email Address Redacted | Email |
| Regan Motors Inc | | Email Address Redacted | Email |
| Regan Perelahholliman | | Email Address Redacted | Email |
| Regan Pest Services, Inc | | Email Address Redacted | Email |
| Regan Reckman | | Email Address Redacted | Email |
| Regan Sales | | Email Address Redacted | Email |
| Regan T Abele | | Email Address Redacted | Email |
| Regan'S Motivated Fitness, Inc. | | Email Address Redacted | Email |
| Regars The Corn Bread Company | | Email Address Redacted | Email |
| Regatta Building & Development LLC | | Email Address Redacted | Email |
| Regatta Building & Development, LLC | | Email Address Redacted | Email |
| Regatta Trusts & Estates, Apc | | Email Address Redacted | Email |
| Regen Environmental Services, LLC | | Email Address Redacted | Email |
| Regen Medical Clinic Professional Corp | | Email Address Redacted | Email |
| Regency Appraisals, LLC | | Email Address Redacted | Email |
| Regency Building Maintenance Inc | | Email Address Redacted | Email |
| Regency Catering LLC | | Email Address Redacted | Email |
| Regency Club Inc | | Email Address Redacted | Email |
| Regency Coffee & Supply, Inc. | | Email Address Redacted | Email |
| Regency Custom Cabinetry LLC | | Email Address Redacted | Email |
| Regency Estates Condominium | | Email Address Redacted | Email |
| Regency Garages, Inc | | Email Address Redacted | Email |
| Regency Glass Corp | | Email Address Redacted | Email |
| Regency Inn | | Email Address Redacted | Email |
| Regency Inn & Suites | | Email Address Redacted | Email |
| Regency Lighting & Signs, Inc. | | Email Address Redacted | Email |
| Regency Litho Assets LLC | | Email Address Redacted | Email |
| Regency Livestock LLC | | Email Address Redacted | Email |
| Regency Quality Construction | | Email Address Redacted | Email |
| Regency Theatres Of Arizona | | Email Address Redacted | Email |
| Regency Therapy Resources Corp | | Email Address Redacted | Email |
| Regency Veterinary Associates, Inc. | | Email Address Redacted | Email |
| Regency Yachts LLC | | Email Address Redacted | Email |
| Regenerating Lives Ministry (Rlm - Usa) Inc. | | Email Address Redacted | Email |
| Regeneration Media | | Email Address Redacted | Email |
| Regenerative Leadership Institute, Inc. | | Email Address Redacted | Email |
| Regenerative Medical Consulting, LLC | | Email Address Redacted | Email |
| Regenerative Solutions Sports Orthopedics | | Email Address Redacted | Email |
| Regenesis Ecological Design | | Email Address Redacted | Email |
| Regenesis Wellness Center | | Email Address Redacted | Email |
| Regeneveda | | Email Address Redacted | Email |
| Regenia Boyle | | Email Address Redacted | Email |
| Regenrx Medical | | Email Address Redacted | Email |
| Regent Catering, Inc. | | Email Address Redacted | Email |
| Regent Cleaner | | Email Address Redacted | Email |
| Regent LLC | | Email Address Redacted | Email |
| Regent Park Chiropractic Pllc | | Email Address Redacted | Email |
| Regent Properties, LLC | | Email Address Redacted | Email |
| Regent Realty, LLC | | Email Address Redacted | Email |
| Regent Trading | | Email Address Redacted | Email |
| Regerfour LLC | | Email Address Redacted | Email |
| Regernald Richardson | | Email Address Redacted | Email |
| Reggae Grill Caribbean LLC | | Email Address Redacted | Email |
| Reggae Pon The Grille | | Email Address Redacted | Email |
| Reggial Nevels | | Email Address Redacted | Email |
| Reggiani Inc | | Email Address Redacted | Email |
| Reggie Blanc | | Email Address Redacted | Email |
| Reggie Broussard | | Email Address Redacted | Email |
| Reggie Crockett | | Email Address Redacted | Email |
| Reggie Dodson | | Email Address Redacted | Email |
| Reggie Douglas | | Email Address Redacted | Email |
| Reggie Hakes | | Email Address Redacted | Email |
| Reggie Harris | | Email Address Redacted | Email |
| Reggie Mateo | | Email Address Redacted | Email |
| Reggie Mccarter | | Email Address Redacted | Email |
| Reggie Miles | | Email Address Redacted | Email |
| Reggie Mobile Detail | | Email Address Redacted | Email |
| Reggie Montgomery | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Reggie Montgomery | | Email Address Redacted | Email |
| Reggie Saylor | | Email Address Redacted | Email |
| Reggie Smith | | Email Address Redacted | Email |
| Reggie Smith | | Email Address Redacted | Email |
| Reggie Stone | | Email Address Redacted | Email |
| Reggie Wing | | Email Address Redacted | Email |
| Reggie-Mix Entertainment LLC | | Email Address Redacted | Email |
| Reggie'S Attic | | Email Address Redacted | Email |
| Reggies Cuts | | Email Address Redacted | Email |
| Reggies Reagents | | Email Address Redacted | Email |
| Regginisha Carter | | Email Address Redacted | Email |
| Regi Trucking LLC | | Email Address Redacted | Email |
| Regi U.S., Inc. | | Email Address Redacted | Email |
| Regi Yoezle | | Email Address Redacted | Email |
| Regie Salgado | | Email Address Redacted | Email |
| Regiment Royalties | | Email Address Redacted | Email |
| Regin Evans | | Email Address Redacted | Email |
| Regina | | Email Address Redacted | Email |
| Regina A Warren | | Email Address Redacted | Email |
| Regina Abramov | | Email Address Redacted | Email |
| Regina Allen | | Email Address Redacted | Email |
| Regina Appleyard | | Email Address Redacted | Email |
| Regina Banks | | Email Address Redacted | Email |
| Regina Bataille | | Email Address Redacted | Email |
| Regina Bearbower | | Email Address Redacted | Email |
| Regina Brantley | | Email Address Redacted | Email |
| Regina Brewer | | Email Address Redacted | Email |
| Regina Broselle | | Email Address Redacted | Email |
| Regina Buckley | | Email Address Redacted | Email |
| Regina C Stewart | | Email Address Redacted | Email |
| Regina Canada | | Email Address Redacted | Email |
| Regina Caruso | | Email Address Redacted | Email |
| Regina Charles-Williams | | Email Address Redacted | Email |
| Regina Clifton | | Email Address Redacted | Email |
| Regina Coleman | | Email Address Redacted | Email |
| Regina Cooper | | Email Address Redacted | Email |
| Regina D. Garcia | | Email Address Redacted | Email |
| Regina Dingman | | Email Address Redacted | Email |
| Regina Dinkins | | Email Address Redacted | Email |
| Regina Dinkins | | Email Address Redacted | Email |
| Regina Dixon | | Email Address Redacted | Email |
| Regina Duncan | | Email Address Redacted | Email |
| Regina Ekler | | Email Address Redacted | Email |
| Regina Engler | | Email Address Redacted | Email |
| Regina Europian Skin Care | | Email Address Redacted | Email |
| Regina F Roskos | | Email Address Redacted | Email |
| Regina Fuller | | Email Address Redacted | Email |
| Regina Gaston | | Email Address Redacted | Email |
| Regina Gerhart | | Email Address Redacted | Email |
| Regina Goez | | Email Address Redacted | Email |
| Regina H Rudolph Cpa Pllc | | Email Address Redacted | Email |
| Regina Haro | | Email Address Redacted | Email |
| Regina Hernandez | | Email Address Redacted | Email |
| Regina Huelsenbeck | | Email Address Redacted | Email |
| Regina Hughes | | Email Address Redacted | Email |
| Regina Jackson | | Email Address Redacted | Email |
| Regina Jewelry & Treasures Inc | | Email Address Redacted | Email |
| Regina Johnson | | Email Address Redacted | Email |
| Regina Joi Branford | | Email Address Redacted | Email |
| Regina Jones | | Email Address Redacted | Email |
| Regina K Kim | | Email Address Redacted | Email |
| Regina Kay Mckee | | Email Address Redacted | Email |
| Regina L Bullock | | Email Address Redacted | Email |
| Regina L Hysen | | Email Address Redacted | Email |
| Regina L. Scherer | | Email Address Redacted | Email |
| Regina Lawrence | | Email Address Redacted | Email |
| Regina Levin | | Email Address Redacted | Email |
| Regina Logan | | Email Address Redacted | Email |
| Regina Lotito | | Email Address Redacted | Email |
| Regina M. Padilla | | Email Address Redacted | Email |
| Regina Martinez | | Email Address Redacted | Email |
| Regina Matos-Washington | | Email Address Redacted | Email |
| Regina Mcbride | | Email Address Redacted | Email |
| Regina Mcdonald | | Email Address Redacted | Email |
| Regina Mckee | | Email Address Redacted | Email |
| Regina Mckee | | Email Address Redacted | Email |
| Regina Mclaughlin | | Email Address Redacted | Email |
| Regina Mcmenamin | | Email Address Redacted | Email |
| Regina Mehigan | | Email Address Redacted | Email |
| Regina Miller | | Email Address Redacted | Email |
| Regina Mulligan | | Email Address Redacted | Email |
| Regina Murphy | | Email Address Redacted | Email |
| Regina Norwood-Morris | | Email Address Redacted | Email |
| Regina Ostoja | | Email Address Redacted | Email |
| Regina Perez | | Email Address Redacted | Email |
| Regina Poyser | | Email Address Redacted | Email |
| Regina R. Rye | | Email Address Redacted | Email |
| Regina Regino | | Email Address Redacted | Email |
| Regina Reynolds | | Email Address Redacted | Email |
| Regina Rimando | | Email Address Redacted | Email |
| Regina Robertson | | Email Address Redacted | Email |
| Regina Robinson | | Email Address Redacted | Email |
| Regina Rogers | | Email Address Redacted | Email |
| Regina Rondaris | | Email Address Redacted | Email |
| Regina Sanchez, Professional Organizer | | Email Address Redacted | Email |
| Regina Sanders | | Email Address Redacted | Email |
| Regina Schwarz Ph.D. | | Email Address Redacted | Email |
| Regina Singleton | | Email Address Redacted | Email |
| Regina Stanley | | Email Address Redacted | Email |
| Regina Stiefel | | Email Address Redacted | Email |
| Regina Stockley | | Email Address Redacted | Email |
| Regina Swann | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Regina Szura | | Email Address Redacted | Email |
| Regina Tewolde | | Email Address Redacted | Email |
| Regina Thomas | | Email Address Redacted | Email |
| Regina Tilhou | | Email Address Redacted | Email |
| Regina Tiller | | Email Address Redacted | Email |
| Regina Tolleson | | Email Address Redacted | Email |
| Regina Trawick | | Email Address Redacted | Email |
| Regina Tseikhin | | Email Address Redacted | Email |
| Regina Twilley | | Email Address Redacted | Email |
| Regina V Caraballo | | Email Address Redacted | Email |
| Regina Villanella | | Email Address Redacted | Email |
| Regina W | | Email Address Redacted | Email |
| Regina Wadsworth | | Email Address Redacted | Email |
| Regina Walker | | Email Address Redacted | Email |
| Regina Weler | | Email Address Redacted | Email |
| Regina Wilkinson | | Email Address Redacted | Email |
| Regina Williams | | Email Address Redacted | Email |
| Regina Winter | | Email Address Redacted | Email |
| Regina Woodson | | Email Address Redacted | Email |
| Regina Woodward | | Email Address Redacted | Email |
| Regina Wright | | Email Address Redacted | Email |
| Reginaa Bender | | Email Address Redacted | Email |
| Reginaedge | | Email Address Redacted | Email |
| Reginal Emile | | Email Address Redacted | Email |
| Reginal Grady | | Email Address Redacted | Email |
| Reginal Walker | | Email Address Redacted | Email |
| Reginal Young | | Email Address Redacted | Email |
| Reginald Ables | | Email Address Redacted | Email |
| Reginald Achacoso | | Email Address Redacted | Email |
| Reginald Adams | | Email Address Redacted | Email |
| Reginald Allred | | Email Address Redacted | Email |
| Reginald Allred | | Email Address Redacted | Email |
| Reginald Anderson Jr | | Email Address Redacted | Email |
| Reginald Arnold Jr | | Email Address Redacted | Email |
| Reginald B Taylor Jr | | Email Address Redacted | Email |
| Reginald Ballard Jr | | Email Address Redacted | Email |
| Reginald Banks | | Email Address Redacted | Email |
| Reginald Barnes | | Email Address Redacted | Email |
| Reginald Bart-Williams | | Email Address Redacted | Email |
| Reginald Beatty | | Email Address Redacted | Email |
| Reginald Bell | | Email Address Redacted | Email |
| Reginald Billups | | Email Address Redacted | Email |
| Reginald Blakney | | Email Address Redacted | Email |
| Reginald Boldon | | Email Address Redacted | Email |
| Reginald Booker | | Email Address Redacted | Email |
| Reginald Bowen | | Email Address Redacted | Email |
| Reginald Bowman | | Email Address Redacted | Email |
| Reginald Boyland | | Email Address Redacted | Email |
| Reginald Branch | | Email Address Redacted | Email |
| Reginald Brown | | Email Address Redacted | Email |
| Reginald Brown | | Email Address Redacted | Email |
| Reginald Bryant | | Email Address Redacted | Email |
| Reginald Bryant | | Email Address Redacted | Email |
| Reginald Bryant Jr | | Email Address Redacted | Email |
| Reginald Butler | | Email Address Redacted | Email |
| Reginald Byrd | | Email Address Redacted | Email |
| Reginald Charles | | Email Address Redacted | Email |
| Reginald Charles | | Email Address Redacted | Email |
| Reginald Clark | | Email Address Redacted | Email |
| Reginald Clay | | Email Address Redacted | Email |
| Reginald Cobb | | Email Address Redacted | Email |
| Reginald Colby | | Email Address Redacted | Email |
| Reginald Cooke Law Office | | Email Address Redacted | Email |
| Reginald Croom | | Email Address Redacted | Email |
| Reginald Croom | | Email Address Redacted | Email |
| Reginald Crowell | | Email Address Redacted | Email |
| Reginald Crumpton | | Email Address Redacted | Email |
| Reginald Cunningham | | Email Address Redacted | Email |
| Reginald Davidson | | Email Address Redacted | Email |
| Reginald Davis | | Email Address Redacted | Email |
| Reginald Dockery | | Email Address Redacted | Email |
| Reginald Dockery | | Email Address Redacted | Email |
| Reginald Eubanks | | Email Address Redacted | Email |
| Reginald Farrell | | Email Address Redacted | Email |
| Reginald Flowers | | Email Address Redacted | Email |
| Reginald Ford | | Email Address Redacted | Email |
| Reginald Foster | | Email Address Redacted | Email |
| Reginald Franklin | | Email Address Redacted | Email |
| Reginald Franklin | | Email Address Redacted | Email |
| Reginald Frazier | | Email Address Redacted | Email |
| Reginald Gardner | | Email Address Redacted | Email |
| Reginald Gilbert | | Email Address Redacted | Email |
| Reginald Gilford Sr | | Email Address Redacted | Email |
| Reginald Glasgow | | Email Address Redacted | Email |
| Reginald Glenn | | Email Address Redacted | Email |
| Reginald Goodrich | | Email Address Redacted | Email |
| Reginald Greene | | Email Address Redacted | Email |
| Reginald Greenidge | | Email Address Redacted | Email |
| Reginald Hamm | | Email Address Redacted | Email |
| Reginald Hammond | | Email Address Redacted | Email |
| Reginald Haslam | | Email Address Redacted | Email |
| Reginald Hathorn | | Email Address Redacted | Email |
| Reginald Henderson | | Email Address Redacted | Email |
| Reginald Henley | | Email Address Redacted | Email |
| Reginald Holmes | | Email Address Redacted | Email |
| Reginald Hoskins | | Email Address Redacted | Email |
| Reginald Hotchkins | | Email Address Redacted | Email |
| Reginald Huggins | | Email Address Redacted | Email |
| Reginald Ignacio | | Email Address Redacted | Email |
| Reginald Isaac | | Email Address Redacted | Email |
| Reginald J. Gilmore | | Email Address Redacted | Email |
| Reginald Jean Bpatise | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Reginald Jean Jacques | | Email Address Redacted | Email |
| Reginald Johnson | | Email Address Redacted | Email |
| Reginald Johnson | | Email Address Redacted | Email |
| Reginald Johnson | | Email Address Redacted | Email |
| Reginald Jones | | Email Address Redacted | Email |
| Reginald Jones | | Email Address Redacted | Email |
| Reginald Jones | | Email Address Redacted | Email |
| Reginald Jones | | Email Address Redacted | Email |
| Reginald Jones | | Email Address Redacted | Email |
| Reginald Joseph | | Email Address Redacted | Email |
| Reginald Keel | | Email Address Redacted | Email |
| Reginald King | | Email Address Redacted | Email |
| Reginald L Andrews Jr | | Email Address Redacted | Email |
| Reginald L Butler | | Email Address Redacted | Email |
| Reginald Larsosa | | Email Address Redacted | Email |
| Reginald Larsosa | | Email Address Redacted | Email |
| Reginald Lee | | Email Address Redacted | Email |
| Reginald Lee | | Email Address Redacted | Email |
| Reginald Lewis | | Email Address Redacted | Email |
| Reginald Lewis | | Email Address Redacted | Email |
| Reginald Lewis Jr. | | Email Address Redacted | Email |
| Reginald Lynn Culver Jr. | | Email Address Redacted | Email |
| Reginald Mack | | Email Address Redacted | Email |
| Reginald Mahadeo | | Email Address Redacted | Email |
| Reginald Martin | | Email Address Redacted | Email |
| Reginald Mashack | | Email Address Redacted | Email |
| Reginald Matthews | | Email Address Redacted | Email |
| Reginald Mccoy | | Email Address Redacted | Email |
| Reginald Mccullough | | Email Address Redacted | Email |
| Reginald Mccutchen | | Email Address Redacted | Email |
| Reginald Mcdowell | | Email Address Redacted | Email |
| Reginald Mcneil | | Email Address Redacted | Email |
| Reginald Merritt | | Email Address Redacted | Email |
| Reginald Miles | | Email Address Redacted | Email |
| Reginald Mitchell | | Email Address Redacted | Email |
| Reginald Mitcherson | | Email Address Redacted | Email |
| Reginald Moise | | Email Address Redacted | Email |
| Reginald Monde | | Email Address Redacted | Email |
| Reginald Muhammad | | Email Address Redacted | Email |
| Reginald Okpara | | Email Address Redacted | Email |
| Reginald Oriental | | Email Address Redacted | Email |
| Reginald Paige | | Email Address Redacted | Email |
| Reginald Pearson | | Email Address Redacted | Email |
| Reginald Penny | | Email Address Redacted | Email |
| Reginald Price | | Email Address Redacted | Email |
| Reginald Randolph | | Email Address Redacted | Email |
| Reginald Reddick | | Email Address Redacted | Email |
| Reginald Redmond | | Email Address Redacted | Email |
| Reginald Resper | | Email Address Redacted | Email |
| Reginald Rhodes | | Email Address Redacted | Email |
| Reginald Rhone | | Email Address Redacted | Email |
| Reginald Rice | | Email Address Redacted | Email |
| Reginald Richard | | Email Address Redacted | Email |
| Reginald Robinson | | Email Address Redacted | Email |
| Reginald Rodges | | Email Address Redacted | Email |
| Reginald Ross Ii | | Email Address Redacted | Email |
| Reginald Rutherford | | Email Address Redacted | Email |
| Reginald Saint-Amand | | Email Address Redacted | Email |
| Reginald Sanders | | Email Address Redacted | Email |
| Reginald Sanders | | Email Address Redacted | Email |
| Reginald Scott | | Email Address Redacted | Email |
| Reginald Sharpe Iii | | Email Address Redacted | Email |
| Reginald Sherman | | Email Address Redacted | Email |
| Reginald Sibley | | Email Address Redacted | Email |
| Reginald Sims | | Email Address Redacted | Email |
| Reginald Skinner | | Email Address Redacted | Email |
| Reginald Smart | | Email Address Redacted | Email |
| Reginald Smith | | Email Address Redacted | Email |
| Reginald Solomon | | Email Address Redacted | Email |
| Reginald Spears | | Email Address Redacted | Email |
| Reginald Spencer | | Email Address Redacted | Email |
| Reginald Squire | | Email Address Redacted | Email |
| Reginald Stallings | | Email Address Redacted | Email |
| Reginald Stewart | | Email Address Redacted | Email |
| Reginald Stinson | | Email Address Redacted | Email |
| Reginald Stinson | | Email Address Redacted | Email |
| Reginald Sylvain | | Email Address Redacted | Email |
| Reginald Tademy | | Email Address Redacted | Email |
| Reginald Taylor | | Email Address Redacted | Email |
| Reginald Taylor | | Email Address Redacted | Email |
| Reginald Thomas | | Email Address Redacted | Email |
| Reginald Thomas | | Email Address Redacted | Email |
| Reginald Toney | | Email Address Redacted | Email |
| Reginald Transit Service | | Email Address Redacted | Email |
| Reginald Traywick | | Email Address Redacted | Email |
| Reginald Turner | | Email Address Redacted | Email |
| Reginald V Mcguire | | Email Address Redacted | Email |
| Reginald Vereen | | Email Address Redacted | Email |
| Reginald Veurink | | Email Address Redacted | Email |
| Reginald Viray | | Email Address Redacted | Email |
| Reginald Walker | | Email Address Redacted | Email |
| Reginald Walls Jr | | Email Address Redacted | Email |
| Reginald Ware | | Email Address Redacted | Email |
| Reginald Weems | | Email Address Redacted | Email |
| Reginald Wells | | Email Address Redacted | Email |
| Reginald Wheeler | | Email Address Redacted | Email |
| Reginald White | | Email Address Redacted | Email |
| Reginald Williams | | Email Address Redacted | Email |
| Reginald Williams | | Email Address Redacted | Email |
| Reginald Williams | | Email Address Redacted | Email |
| Reginald Williams | | Email Address Redacted | Email |
| Reginald Williams | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Reginald Williams | | | Email Address Redacted | Email |
| Reginald Wilson | | | Email Address Redacted | Email |
| Reginaldo Alicbusan | | | Email Address Redacted | Email |
| Reginaldo Valdez | | | Email Address Redacted | Email |
| Regina'S Drapery Studio, Ltd. | | | Email Address Redacted | Email |
| Regina'S Elderly Homecare | | | Email Address Redacted | Email |
| Regina'S Family Pizza Inc | | | Email Address Redacted | Email |
| Reginas Hair Nail Spa LLC | | | Email Address Redacted | Email |
| Regine Barosy | | | Email Address Redacted | Email |
| Regine Cheron | | | Email Address Redacted | Email |
| Regine Clement | | | Email Address Redacted | Email |
| Regine Mayala | | | Email Address Redacted | Email |
| Regine Mayala | | | Email Address Redacted | Email |
| Regine Mayala | | | Email Address Redacted | Email |
| Regine Mayala | | | Email Address Redacted | Email |
| Regine Mourra Mayard-Paul | | | Email Address Redacted | Email |
| Regine Ojongtambia | | | Email Address Redacted | Email |
| Regine Rhine | | | Email Address Redacted | Email |
| Regine Saint-Surin | | | Email Address Redacted | Email |
| Regino Farina | | | Email Address Redacted | Email |
| Regino Rojas | | | Email Address Redacted | Email |
| Region Free Corporation | | | Email Address Redacted | Email |
| Regional Access Project Foundation | | | Email Address Redacted | Email |
| Regional Anesthesia Experts, Pc | | | Email Address Redacted | Email |
| Regional Appraisal Associates Inc | | | Email Address Redacted | Email |
| Regional Auto Center Inc | | | Email Address Redacted | Email |
| Regional Enterprise Group | | | Email Address Redacted | Email |
| Regional Fire Services Of Nc, LLC | | | Email Address Redacted | Email |
| Regional Gastroenterology Associates Pa | | | Email Address Redacted | Email |
| Regional Health & Testing Center, LLC | | | Email Address Redacted | Email |
| Regional Logistics LLC | | | Email Address Redacted | Email |
| Regional Office Supply & Equipment Company | | | Email Address Redacted | Email |
| Regional Recovery Services, LLC | | | Email Address Redacted | Email |
| Regional Resources, Inc. | | | Email Address Redacted | Email |
| Regional Sand & Gravel, LLC | | | Email Address Redacted | Email |
| Regional United Church Of Christ Of East Ventura County | | | Email Address Redacted | Email |
| Region'S Best, LLC | | | Email Address Redacted | Email |
| Regis D Woods | | | Email Address Redacted | Email |
| Regis Diallo | | | Email Address Redacted | Email |
| Regis Farr | | | Email Address Redacted | Email |
| Regis Fernandez Esq. | | | Email Address Redacted | Email |
| Regis Hila | | | Email Address Redacted | Email |
| Regis Services LLC | | | Email Address Redacted | Email |
| Regis Wilson | | | Email Address Redacted | Email |
| Registered Portable Monitoring LLC | | | Email Address Redacted | Email |
| Regla Blanco | | | Email Address Redacted | Email |
| Regla Perdomo | | | Email Address Redacted | Email |
| Regnard Jackson | | | Email Address Redacted | Email |
| Rego Investments Central Valley | | | Email Address Redacted | Email |
| Rego Sport Inc | | | Email Address Redacted | Email |
| Regs Technology, Inc | | | Email Address Redacted | Email |
| Regtech Labs | | | Email Address Redacted | Email |
| Regula Forensics, Inc | | | Email Address Redacted | Email |
| Regulater Gaming | | | Email Address Redacted | Email |
| Reh Hassan | | | Email Address Redacted | Email |
| Reh Investment Holdings LLC | | | Email Address Redacted | Email |
| Reha Tosunoglu | | | Email Address Redacted | Email |
| Rehab Alabduljabbar | | | Email Address Redacted | Email |
| Rehab Associates LLC | | | Email Address Redacted | Email |
| Rehab Attic LLC | | | Email Address Redacted | Email |
| Rehab Partners Pt P.C. | | | Email Address Redacted | Email |
| Rehab Property Management | | | Email Address Redacted | Email |
| Rehab Ready Homes LLC | | | Email Address Redacted | Email |
| Rehab Said | | | Email Address Redacted | Email |
| Rehab Solar Construction Inc | | | Email Address Redacted | Email |
| Rehab Solutions Plus Inc | | | Email Address Redacted | Email |
| Rehab With Paint LLC | | | Email Address Redacted | Email |
| Rehabilates, LLC | | | Email Address Redacted | Email |
| Rehabilitation & Employment Services Of The East Bay, Inc. | | | Email Address Redacted | Email |
| Rehabilitation & Reemployment | | | Email Address Redacted | Email |
| Rehabilitation Associate Ptpc | | | Email Address Redacted | Email |
| Rehabilitation Associates Pt & Ot Pllc | | | Email Address Redacted | Email |
| Rehabitdc LLC | | | Email Address Redacted | Email |
| Rehabs by Shayheam | | | Email Address Redacted | Email |
| Rehama Investment Inc | | | Email Address Redacted | Email |
| Rehan Aftab | | | Email Address Redacted | Email |
| Rehan Arif | | | Email Address Redacted | Email |
| Rehan Kapadia | | | Email Address Redacted | Email |
| Rehan Khan | | | Email Address Redacted | Email |
| Rehan Maya | | | Email Address Redacted | Email |
| Rehan Niazi | | | Email Address Redacted | Email |
| Rehana Deshpande | | | Email Address Redacted | Email |
| Rehana Khan | | | Email Address Redacted | Email |
| Rehana Perwaiz | | | Email Address Redacted | Email |
| Rehana'S Cosmetics, Cellphones & Cal | | | Email Address Redacted | Email |
| Rehanna Parent | | | Email Address Redacted | Email |
| Rehhan Merzoug | | | Email Address Redacted | Email |
| Rehman Bhalli | | | Email Address Redacted | Email |
| Rehman Chaudhry | | | Email Address Redacted | Email |
| Rehmania&Banday Pllc | | | Email Address Redacted | Email |
| Rehmat Charania | | | Email Address Redacted | Email |
| Rehmat Retailer LLC | | | Email Address Redacted | Email |
| Rehnquist Wright | | | Email Address Redacted | Email |
| Rehoboth Care Inc | | | Email Address Redacted | Email |
| Rehoboth Distributing Inc | | | Email Address Redacted | Email |
| Rehoboth Enterprise | | | Email Address Redacted | Email |
| Rehoboth Group Of Companies LLC | | | Email Address Redacted | Email |
| Rehoboth Transportation LLC | | | Email Address Redacted | Email |
| Rehome Helpers, LLC | | | Email Address Redacted | Email |
| Rehurricane Enterprises LLC | | | Email Address Redacted | Email |
| Rei Construction | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Rei Global Logistics Inc. | | Email Address Redacted | Email |
| Rei Vardi | | Email Address Redacted | Email |
| Reibenmar Enterprises Inc | | Email Address Redacted | Email |
| Reich Construction | | Email Address Redacted | Email |
| Reich Metals Inc | | Email Address Redacted | Email |
| Reich Ohana LLC | | Email Address Redacted | Email |
| Reich Unisex LLC | | Email Address Redacted | Email |
| Reichel/Pugh Yacht Design, Inc | | Email Address Redacted | Email |
| Reichert'S | | Email Address Redacted | Email |
| Reid & Reed Auto Center | | Email Address Redacted | Email |
| Reid & Reid Assoc. Inc./Dba Tire Deals, Inc. | | Email Address Redacted | Email |
| Reid & Seay Enterprises | | Email Address Redacted | Email |
| Reid Architecture Pllc | | Email Address Redacted | Email |
| Reid Baker | | Email Address Redacted | Email |
| Reid Bellanca | | Email Address Redacted | Email |
| Reid Bostick | | Email Address Redacted | Email |
| Reid Cain | | Email Address Redacted | Email |
| Reid Campbell | | Email Address Redacted | Email |
| Reid Coffman | | Email Address Redacted | Email |
| Reid Global Group, LLC | | Email Address Redacted | Email |
| Reid Godshaw | | Email Address Redacted | Email |
| Reid Graser | | Email Address Redacted | Email |
| Reid Husmer | | Email Address Redacted | Email |
| Reid Manufacturing, LLC | | Email Address Redacted | Email |
| Reid Maulsby | | Email Address Redacted | Email |
| Reid Mitnick | | Email Address Redacted | Email |
| Reid Plumbing Inc | | Email Address Redacted | Email |
| Reid Rutherford | | Email Address Redacted | Email |
| Reid Ryan | | Email Address Redacted | Email |
| Reid Santabarbara | | Email Address Redacted | Email |
| Reid Santabarbara Design | | Email Address Redacted | Email |
| Reid Slattery | | Email Address Redacted | Email |
| Reid Wicoff | | Email Address Redacted | Email |
| Reida Edwards | | Email Address Redacted | Email |
| Reiddell Enterprises | | Email Address Redacted | Email |
| Reidel Caceres Labrada | | Email Address Redacted | Email |
| Reidel Chipi | | Email Address Redacted | Email |
| Reidel Guanche Carmenate | | Email Address Redacted | Email |
| Reidel Rojas | | Email Address Redacted | Email |
| Reidel Rueda | | Email Address Redacted | Email |
| Reidler Psychological Services LLC | | Email Address Redacted | Email |
| Reid'S Enterprises Florida North, LLC | | Email Address Redacted | Email |
| Reid'S Painting Service | | Email Address Redacted | Email |
| Reid'S Remodeling & General Contracting | | Email Address Redacted | Email |
| Reids Stucco Inc | | Email Address Redacted | Email |
| Reif1 Inc. | | Email Address Redacted | Email |
| Reign Boutique Company LLC | | Email Address Redacted | Email |
| Reign Boutique Inc | | Email Address Redacted | Email |
| Reign Lashes | | Email Address Redacted | Email |
| Reign Surpreme Towing LLC | | Email Address Redacted | Email |
| Reiki An | | Email Address Redacted | Email |
| Reiki Healing Energy, | | Email Address Redacted | Email |
| Reiki Ward | | Email Address Redacted | Email |
| Reiki Ward | | Email Address Redacted | Email |
| Reiki Ward | | Email Address Redacted | Email |
| Reiko Dang | | Email Address Redacted | Email |
| Reiko Michlig | | Email Address Redacted | Email |
| Reiko Zbinovec | | Email Address Redacted | Email |
| Reilly Cerles Development, Inc. | | Email Address Redacted | Email |
| Reilly Chunn | | Email Address Redacted | Email |
| Reilly Law Offices, P.C. | | Email Address Redacted | Email |
| Reilly Starr | | Email Address Redacted | Email |
| Reilly Starr | | Email Address Redacted | Email |
| Reillys Rib Cage | | Email Address Redacted | Email |
| Reimagine Atl Inc | | Email Address Redacted | Email |
| Re-Imagined Repair LLC | | Email Address Redacted | Email |
| Reimbursement Results LLC | | Email Address Redacted | Email |
| Reimers Company LLC | | Email Address Redacted | Email |
| Reimi Valle Ceruto | | Email Address Redacted | Email |
| Rein Triefeldt | | Email Address Redacted | Email |
| Reina Castillo | | Email Address Redacted | Email |
| Reina Enguita | | Email Address Redacted | Email |
| Reina Ewens | | Email Address Redacted | Email |
| Reina Garcia | | Email Address Redacted | Email |
| Reina Garcia | | Email Address Redacted | Email |
| Reina Jewelry Corp. | | Email Address Redacted | Email |
| Reina Mora | | Email Address Redacted | Email |
| Reina Pereira Delgado | | Email Address Redacted | Email |
| Reina Ramos | | Email Address Redacted | Email |
| Reina Tire Service Inc. | | Email Address Redacted | Email |
| Reina Yolanda Lauzurique | | Email Address Redacted | Email |
| Reina Yulimar Riera Rojas | | Email Address Redacted | Email |
| Reinaldo A Hernandez | | Email Address Redacted | Email |
| Reinaldo Avendano Martinez | | Email Address Redacted | Email |
| Reinaldo Avila | | Email Address Redacted | Email |
| Reinaldo Baez | | Email Address Redacted | Email |
| Reinaldo Becerra | | Email Address Redacted | Email |
| Reinaldo Castillo | | Email Address Redacted | Email |
| Reinaldo Companioni Perez | | Email Address Redacted | Email |
| Reinaldo De Mesquita Neto Real Estate | | Email Address Redacted | Email |
| Reinaldo Desousa | | Email Address Redacted | Email |
| Reinaldo Espinosa | | Email Address Redacted | Email |
| Reinaldo Espinosa | | Email Address Redacted | Email |
| Reinaldo Figueredo | | Email Address Redacted | Email |
| Reinaldo Genao | | Email Address Redacted | Email |
| Reinaldo Gonzalez | | Email Address Redacted | Email |
| Reinaldo Guerra | | Email Address Redacted | Email |
| Reinaldo Hernandez | | Email Address Redacted | Email |
| Reinaldo J Alarcon | | Email Address Redacted | Email |
| Reinaldo J Morera | | Email Address Redacted | Email |
| Reinaldo Laffita | | Email Address Redacted | Email |
| Reinaldo Marin | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Reinaldo Marte | | Email Address Redacted | Email |
| Reinaldo Mirabal | | Email Address Redacted | Email |
| Reinaldo Morales Castro | | Email Address Redacted | Email |
| Reinaldo Navas | | Email Address Redacted | Email |
| Reinaldo Orjuela | | Email Address Redacted | Email |
| Reinaldo Ortega | | Email Address Redacted | Email |
| Reinaldo Pena | | Email Address Redacted | Email |
| Reinaldo Perera | | Email Address Redacted | Email |
| Reinaldo Ramirez | | Email Address Redacted | Email |
| Reinaldo Reyes | | Email Address Redacted | Email |
| Reinaldo S Ortega Taborda | | Email Address Redacted | Email |
| Reinaldo Sanguino | | Email Address Redacted | Email |
| Reinaldo Suayero | | Email Address Redacted | Email |
| Reinaldo Whyte | | Email Address Redacted | Email |
| Reincaldo Garcia | | Email Address Redacted | Email |
| Reinee Peacher | | Email Address Redacted | Email |
| Reinel Acosta | | Email Address Redacted | Email |
| Reinel Crespo | | Email Address Redacted | Email |
| Reiner Consulting & Associates | | Email Address Redacted | Email |
| Reiner Jaeckle | | Email Address Redacted | Email |
| Reiner Technical Services | | Email Address Redacted | Email |
| Reinert Angle | | Email Address Redacted | Email |
| Reinforcement Solution, Inc. | | Email Address Redacted | Email |
| Reingowsky Orthodontics Pa | | Email Address Redacted | Email |
| Reinhardt Enterprises, Inc | | Email Address Redacted | Email |
| Reinhardts Restaurant & Lounge Inc, | | Email Address Redacted | Email |
| Reinhart Elboeck | | Email Address Redacted | Email |
| Reinhold Heil | | Email Address Redacted | Email |
| Reinholtz Investments, Inc | | Email Address Redacted | Email |
| Reinier Benitez Martinez | | Email Address Redacted | Email |
| Reinier Chavez Rodriguez | | Email Address Redacted | Email |
| Reinier De Quesada | | Email Address Redacted | Email |
| Reinier Del Toro Bernal | | Email Address Redacted | Email |
| Reinier Gonzalez | | Email Address Redacted | Email |
| Reinier Gonzalez Munoz | | Email Address Redacted | Email |
| Reinier Marrero | | Email Address Redacted | Email |
| Reinier Montero Diaz | | Email Address Redacted | Email |
| Reinier Pena | | Email Address Redacted | Email |
| Reinier Reyes Echevarria | | Email Address Redacted | Email |
| Reinier Rivero Castro | | Email Address Redacted | Email |
| Reinier Rodriguez | | Email Address Redacted | Email |
| Reinier Trucking | | Email Address Redacted | Email |
| Reinloc | | Email Address Redacted | Email |
| Reinol Gonzalez | | Email Address Redacted | Email |
| Reinolds Castro | | Email Address Redacted | Email |
| Reinolds Castro | | Email Address Redacted | Email |
| Reinos Custom Detailing & Overspray Removal | | Email Address Redacted | Email |
| Reintegrated Speech Therapy Services | | Email Address Redacted | Email |
| Reinventing Partnerships | | Email Address Redacted | Email |
| Reinvention Life Coaching | | Email Address Redacted | Email |
| Reinvention Nation LLC | | Email Address Redacted | Email |
| Reinyell Santos Penalver | | Email Address Redacted | Email |
| Reisch Consulting Group, Inc. | | Email Address Redacted | Email |
| Reisirose Inc | | Email Address Redacted | Email |
| Reisner Insurance Agency Inc. | | Email Address Redacted | Email |
| Reiss Bros Fencing | | Email Address Redacted | Email |
| Reiss Landscaping LLC | | Email Address Redacted | Email |
| Reita Stolzmann | | Email Address Redacted | Email |
| Reiten & Churton Insurance Services | | Email Address Redacted | Email |
| Reith Family Inv LLC | | Email Address Redacted | Email |
| Reitter Marine Consulting Inc | | Email Address Redacted | Email |
| Reitza Weinberger | | Email Address Redacted | Email |
| Reiver Gonzalez | | Email Address Redacted | Email |
| Reizy Friedman | | Email Address Redacted | Email |
| Rejane Transportation | | Email Address Redacted | Email |
| Rejaul Haque | | Email Address Redacted | Email |
| Rejean Bousquet | | Email Address Redacted | Email |
| Rejection Therapy Inc. | | Email Address Redacted | Email |
| Rejenna Marshall | | Email Address Redacted | Email |
| Reji Philip | | Email Address Redacted | Email |
| Rejoice General Contractor LLC | | Email Address Redacted | Email |
| Rejoice Piano Company, LLC | | Email Address Redacted | Email |
| Rejoyn Medical Systems | | Email Address Redacted | Email |
| Rejuice Inc | | Email Address Redacted | Email |
| Rejuvenate Counseling | | Email Address Redacted | Email |
| Rejuvenate Dental Arts Pc | | Email Address Redacted | Email |
| Rejuvenate Forever LLC | | Email Address Redacted | Email |
| Rejuvenate Nutrition LLC. | | Email Address Redacted | Email |
| Rejuvenate Remodeling Company LLC | | Email Address Redacted | Email |
| Rejuvenate Therapy & Healthcare, Inc. | | Email Address Redacted | Email |
| Rejuvenate Training, Inc. | | Email Address Redacted | Email |
| Rejuvenation On The Rox | | Email Address Redacted | Email |
| Rejuvenation Spa | | Email Address Redacted | Email |
| Rejuvenation Space | | Email Address Redacted | Email |
| Rejuve-Nations Outpatient Facility Inc. | | Email Address Redacted | Email |
| Rekar Jaff | | Email Address Redacted | Email |
| Rekeya Thornton | | Email Address Redacted | Email |
| Rekha Jethi | | Email Address Redacted | Email |
| Rekha'Slaundry Inc | | Email Address Redacted | Email |
| Rekik Tessema | | Email Address Redacted | Email |
| Rekina Walker | | Email Address Redacted | Email |
| Rekisha Squires | | Email Address Redacted | Email |
| Rekitchens | | Email Address Redacted | Email |
| Rekkd Threads | | Email Address Redacted | Email |
| Re-Konditioning By Kadash, LLC | | Email Address Redacted | Email |
| Reks Chicken Holiday | | Email Address Redacted | Email |
| Rektgaming LLC | | Email Address Redacted | Email |
| Rektglobal, Inc. | | Email Address Redacted | Email |
| Rel Inspections Corp | | Email Address Redacted | Email |
| Relaible Installations, Inc. | | Email Address Redacted | Email |
| Relamatrix Group, Inc. | | Email Address Redacted | Email |
| Reland Beer, Corp. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Relapse'S Comedy City, LLC | | | | Email Address Redacted | Email |
| Relatable Content | | | | Email Address Redacted | Email |
| Related Acquisition Group LLC | | | | Email Address Redacted | Email |
| Relational It, Inc. | | | | Email Address Redacted | Email |
| Relationship Center For Change A | | | | Email Address Redacted | Email |
| Relative Precision Sampling, Inc | | | | Email Address Redacted | Email |
| Relax & Revive | | | | Email Address Redacted | Email |
| Relax Barbershop | | | | Email Address Redacted | Email |
| Relax Beauty Salon LLC | | | | Email Address Redacted | Email |
| Relax Foot Reflexology | | | | Email Address Redacted | Email |
| Relax Foot Reflexology Rocklin | | | | Email Address Redacted | Email |
| Relax Inn | | | | Email Address Redacted | Email |
| Relax N Fly Inc | | | | Email Address Redacted | Email |
| Relax Palm Springs | | | | Email Address Redacted | Email |
| Relax Rejuvenate Renew You, Inc | | | | Email Address Redacted | Email |
| Relax Time, Inc. | | | | Email Address Redacted | Email |
| Relax Vine, LLC | | | | Email Address Redacted | Email |
| Relaxation Garden, Inc | | | | Email Address Redacted | Email |
| Relaxing Touch Massage | | | | Email Address Redacted | Email |
| Relaxology Nails Spa | | | | Email Address Redacted | Email |
| Relaxology Works By Amelia | | | | Email Address Redacted | Email |
| Relay Shop Usa | | | | Email Address Redacted | Email |
| Releaf Tree Works LLC | | | | Email Address Redacted | Email |
| Release Massage Therapy, LLC | | | | Email Address Redacted | Email |
| Release One, LLC | | | | Email Address Redacted | Email |
| Relentless | | | | Email Address Redacted | Email |
| Relentless Entertainment Design, LLC | | | | Email Address Redacted | Email |
| Relentless Fitness LLC | | | | Email Address Redacted | Email |
| Relentless Restaurant Group, | | | | Email Address Redacted | Email |
| Relentless Vision Inc. | | | | Email Address Redacted | Email |
| Relentless, Inc. | | | | Email Address Redacted | Email |
| Relevant Media | | | | Email Address Redacted | Email |
| Relevant Research Inc | 132 Franklin Pl | Ste 610 | Woodmere, NY 11598 | | First Class Mail |
| Relevant Research Inc | | | | Email Address Redacted | Email |
| Relevant Solutions Group LLC | | | | Email Address Redacted | Email |
| Relevant Youth, Inc | | | | Email Address Redacted | Email |
| Relia Crenshaw | | | | Email Address Redacted | Email |
| Relia Group LLC, | | | | Email Address Redacted | Email |
| Reliability Home | | | | Email Address Redacted | Email |
| Reliable | | | | Email Address Redacted | Email |
| Reliable & Verified Reports, Inc | | | | Email Address Redacted | Email |
| Reliable Auto Body & Service LLC | | | | Email Address Redacted | Email |
| Reliable Auto Glass | | | | Email Address Redacted | Email |
| Reliable Auto Sales | | | | Email Address Redacted | Email |
| Reliable Bookkeeping Services, LLC | | | | Email Address Redacted | Email |
| Reliable Brokerage Inc. | | | | Email Address Redacted | Email |
| Reliable Business Solutions Usa Inc | | | | Email Address Redacted | Email |
| Reliable Business Technology, Inc. | | | | Email Address Redacted | Email |
| Reliable C & M Services, LLC | | | | Email Address Redacted | Email |
| Reliable Cleaning Of Monsey | | | | Email Address Redacted | Email |
| Reliable Cleaning Services | | | | Email Address Redacted | Email |
| Reliable Cleaning Solutions | | | | Email Address Redacted | Email |
| Reliable Cooling LLC | | | | Email Address Redacted | Email |
| Reliable Direct Sales Inc, | | | | Email Address Redacted | Email |
| Reliable Efficient Management, LLC | | | | Email Address Redacted | Email |
| Reliable Electric | | | | Email Address Redacted | Email |
| Reliable Electric | | | | Email Address Redacted | Email |
| Reliable Electric Company, Inc. | | | | Email Address Redacted | Email |
| Reliable Electric Supply | | | | Email Address Redacted | Email |
| Reliable Electrician Inc | | | | Email Address Redacted | Email |
| Reliable Express Transportation LLC | | | | Email Address Redacted | Email |
| Reliable Exteriors Inc | | | | Email Address Redacted | Email |
| Reliable Exterminating Inc | | | | Email Address Redacted | Email |
| Reliable Freight Logistics Corp | | | | Email Address Redacted | Email |
| Reliable Group Construction Inc | | | | Email Address Redacted | Email |
| Reliable Hauling LLC | | | | Email Address Redacted | Email |
| Reliable Health Care & Services | | | | Email Address Redacted | Email |
| Reliable Home Improvement | | | | Email Address Redacted | Email |
| Reliable Home Supply Inc | | | | Email Address Redacted | Email |
| Reliable Installation Group, Inc | | | | Email Address Redacted | Email |
| Reliable Insurance Solutions | | | | Email Address Redacted | Email |
| Reliable Interpreters & Translators Inc | | | | Email Address Redacted | Email |
| Reliable Labor | | | | Email Address Redacted | Email |
| Reliable Labor Services | | | | Email Address Redacted | Email |
| Reliable Locksmith & Security Systems, Inc | | | | Email Address Redacted | Email |
| Reliable Maintenance & Pool Services Inc | | | | Email Address Redacted | Email |
| Reliable Medical Services LLC | | | | Email Address Redacted | Email |
| Reliable Mortgage Professionals | | | | Email Address Redacted | Email |
| Reliable Motors LLC | | | | Email Address Redacted | Email |
| Reliable Network Enterprises | | | | Email Address Redacted | Email |
| Reliable Nurses, LLC | | | | Email Address Redacted | Email |
| Reliable Plumbing & Pump Service | | | | Email Address Redacted | Email |
| Reliable Power & Solar | | | | Email Address Redacted | Email |
| Reliable Power Washing | | | | Email Address Redacted | Email |
| Reliable Pro Consulting Inc | | | | Email Address Redacted | Email |
| Reliable Real Estate Group | | | | Email Address Redacted | Email |
| Reliable Realty & Management LLC | | | | Email Address Redacted | Email |
| Reliable Recovery Services, LLC. | | | | Email Address Redacted | Email |
| Reliable Recycling Services, Inc. | | | | Email Address Redacted | Email |
| Reliable Roofing Systems Inc. | | | | Email Address Redacted | Email |
| Reliable Sales Inc. | | | | Email Address Redacted | Email |
| Reliable Security Services Ems LLC | | | | Email Address Redacted | Email |
| Reliable Sewer Cleaning | | | | Email Address Redacted | Email |
| Reliable Staffing, Inc. | | | | Email Address Redacted | Email |
| Reliable Steps, Inc. | | | | Email Address Redacted | Email |
| Reliable System Services Corp | | | | Email Address Redacted | Email |
| Reliable Tax & Accounting | | | | Email Address Redacted | Email |
| Reliable Tax Service | | | | Email Address Redacted | Email |
| Reliable Tax Service Plus LLC | | | | Email Address Redacted | Email |
| Reliable Tile | | | | Email Address Redacted | Email |
| Reliable Towing LLC | | | | Email Address Redacted | Email |
| Reliable Transmission LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Reliable Transport Logistics | | Email Address Redacted | Email |
| Reliable Transportation For Seniors | | Email Address Redacted | Email |
| Reliable Transportation LLC | | Email Address Redacted | Email |
| Reliable Transportation Service Inc. | | Email Address Redacted | Email |
| Reliable Truckline LLC | | Email Address Redacted | Email |
| Reliable&Ontime Service LLC | | Email Address Redacted | Email |
| Reliable, Accountable Courier - R.A.C., LLC | | Email Address Redacted | Email |
| Reliablea Accounting Services | | Email Address Redacted | Email |
| Reliacoat Technologies, LLC | | Email Address Redacted | Email |
| Reliale Sales Usa Inc | | Email Address Redacted | Email |
| Reliance 1 Tax Services LLC | | Email Address Redacted | Email |
| Reliance Animal Hospital | | Email Address Redacted | Email |
| Reliance Aquisition & Management Inc. | | Email Address Redacted | Email |
| Reliance Building Services, LLC | | Email Address Redacted | Email |
| Reliance Business Consultants | | Email Address Redacted | Email |
| Reliance Business Development LLC | | Email Address Redacted | Email |
| Reliance Electric | | Email Address Redacted | Email |
| Reliance Foods, LLC | | Email Address Redacted | Email |
| Reliance Group Insurance Co Inc | | Email Address Redacted | Email |
| Reliance Health Care, Inc. | | Email Address Redacted | Email |
| Reliance Healthcare Nj Inc. | | Email Address Redacted | Email |
| Reliance Hospice, Inc. | | Email Address Redacted | Email |
| Reliance Lighting | | Email Address Redacted | Email |
| Reliance Prime Mortgage, Inc. | | Email Address Redacted | Email |
| Reliance Property Management Group, LLC | | Email Address Redacted | Email |
| Reliance Real Estate | | Email Address Redacted | Email |
| Reliance Real Estate Group LLC | | Email Address Redacted | Email |
| Reliance Realty Pros, Matthew Parks | | Email Address Redacted | Email |
| Reliance Rehab Services P.C. | | Email Address Redacted | Email |
| Reliance Trucking LLC | | Email Address Redacted | Email |
| Reliant Auto Transport Inc | | Email Address Redacted | Email |
| Reliant Environemental | | Email Address Redacted | Email |
| Reliant Food Services, Inc. | | Email Address Redacted | Email |
| Reliant Lawn Service Inc | | Email Address Redacted | Email |
| Reliant Management Corp | | Email Address Redacted | Email |
| Reliant Renovations & More Inc | | Email Address Redacted | Email |
| Reliant Rental Car LLC | | Email Address Redacted | Email |
| Reliatax | | Email Address Redacted | Email |
| Relics Of Dorque | | Email Address Redacted | Email |
| Relief Inc. | | Email Address Redacted | Email |
| Relief Physical Therapy Inc. | | Email Address Redacted | Email |
| Relief Physical Therapy, Pc | | Email Address Redacted | Email |
| Relief Septic Repair & Service Inc. | | Email Address Redacted | Email |
| Relief Tax & Accounting Inc | | Email Address Redacted | Email |
| Relief Without Borders LLC | | Email Address Redacted | Email |
| Religiour Scroll Outlet Inc | | Email Address Redacted | Email |
| Religious Science Church Of Princeton | | Email Address Redacted | Email |
| Relik Realty, LLC | | Email Address Redacted | Email |
| Relion Electrical Services LLC | | Email Address Redacted | Email |
| Reliquum Training Studio L.L.C. | | Email Address Redacted | Email |
| Relish Chef Services LLC | | Email Address Redacted | Email |
| Relish Food Project | | Email Address Redacted | Email |
| Relish Gastropub | | Email Address Redacted | Email |
| Relish, Inc. | | Email Address Redacted | Email |
| Relita Priah | | Email Address Redacted | Email |
| Relitorin International Inc | | Email Address Redacted | Email |
| Relitrip LLC | | Email Address Redacted | Email |
| Rella Coal Inc. | | Email Address Redacted | Email |
| Relle Green | | Email Address Redacted | Email |
| Relle Green | | Email Address Redacted | Email |
| Rellies Hospitality LLC | | Email Address Redacted | Email |
| Relm Skincare | | Email Address Redacted | Email |
| Relo Billing & Services | | Email Address Redacted | Email |
| Reload Transport Company | | Email Address Redacted | Email |
| Relocate Atlanta | | Email Address Redacted | Email |
| Relocation Van Lines Corporation | | Email Address Redacted | Email |
| Relogistix, Inc. | | Email Address Redacted | Email |
| Relsmart Marketing Corp | | Email Address Redacted | Email |
| Reltrans, LLC | | Email Address Redacted | Email |
| Reltub Holdings, | | Email Address Redacted | Email |
| Reluzco Contracting Corp | | Email Address Redacted | Email |
| Rely Security Solutions | | Email Address Redacted | Email |
| Rely-On Express Inc | | Email Address Redacted | Email |
| Relyon Solutions, LLC | | Email Address Redacted | Email |
| Rem A D Window Repair | | Email Address Redacted | Email |
| Rem Motors, LLC | | Email Address Redacted | Email |
| Rem Sleep Solutions Inc | | Email Address Redacted | Email |
| Rem1227, LLC | | Email Address Redacted | Email |
| Rema & Sons | | Email Address Redacted | Email |
| Rema Hasan | | Email Address Redacted | Email |
| Remack Associates, Inc | | Email Address Redacted | Email |
| Remagine LLC | | Email Address Redacted | Email |
| Remah Abdallah | | Email Address Redacted | Email |
| Remaine Douglas | | Email Address Redacted | Email |
| Remal Enterprises LLC | | Email Address Redacted | Email |
| Reman& Assc. | | Email Address Redacted | Email |
| Remarc Engineering | | Email Address Redacted | Email |
| Remarkable Detailing LLC | | Email Address Redacted | Email |
| Remarkable Home Renovations LLC. | | Email Address Redacted | Email |
| Remarkable Transport, LLC | | Email Address Redacted | Email |
| Remax | | Email Address Redacted | Email |
| Remax Alliance | | Email Address Redacted | Email |
| Remax Enterprises LLC | | Email Address Redacted | Email |
| Remax Gold | | Email Address Redacted | Email |
| Remax Platinum Realty | | Email Address Redacted | Email |
| Remax Realty Plus | | Email Address Redacted | Email |
| Remax Titans | | Email Address Redacted | Email |
| Remax Top Producers | | Email Address Redacted | Email |
| Remax Town Center | | Email Address Redacted | Email |
| Rembert Browne | | Email Address Redacted | Email |
| Rembert Rogers | | Email Address Redacted | Email |
| Remberto Lopez Md Pa | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Rembertus Schuil | | | Email Address Redacted | Email |
| Remboldt & Co LLC | | | Email Address Redacted | Email |
| Rembrandt Trucking LLC | | | Email Address Redacted | Email |
| Rembrandts | | | Email Address Redacted | Email |
| Remchuk Surveying, Inc | | | Email Address Redacted | Email |
| Remco Energy Group Inc | | | Email Address Redacted | Email |
| Remco Office Machines, Inc. | | | Email Address Redacted | Email |
| Remco Press Of Nj Inc | | | Email Address Redacted | Email |
| Remedi Management LLC | | | Email Address Redacted | Email |
| Remediation Consulting, LLC | | | Email Address Redacted | Email |
| Remedy | | | Email Address Redacted | Email |
| Remedy Bai Bonds, Inc. | | | Email Address Redacted | Email |
| Remedy Co., LLC | | | Email Address Redacted | Email |
| Remedy Drugs Broadway Inc | | | Email Address Redacted | Email |
| Remedy Hair & Nail Salon | | | Email Address Redacted | Email |
| Remedy Healing Arts Acupuncture | | | Email Address Redacted | Email |
| Remedy LLC | | | Email Address Redacted | Email |
| Remedy Md PC | | | Email Address Redacted | Email |
| Remedy Plumbing & Heating LLC | | | Email Address Redacted | Email |
| Remedy Property Maintenance, LLC | | | Email Address Redacted | Email |
| Remedy Real Estate, Inc | | | Email Address Redacted | Email |
| Remedy Remix Properties, Inc | | | Email Address Redacted | Email |
| Remedy Restoration Contracting Inc | | | Email Address Redacted | Email |
| Remedy Spaby Snjezana | | | Email Address Redacted | Email |
| Remedy Tax & Accounting Service Inc | | | Email Address Redacted | Email |
| Remedyc Pllc | | | Email Address Redacted | Email |
| Remelo Frontal | | | Email Address Redacted | Email |
| Remember The Day Jewelry | | | Email Address Redacted | Email |
| Remember Us Corp | | | Email Address Redacted | Email |
| Remember When Antiques & Home Decor | | | Email Address Redacted | Email |
| Remerica United Realty | | | Email Address Redacted | Email |
| Remi Barbier Pr LLC | | | Email Address Redacted | Email |
| Remi Barzegar Nazari | | | Email Address Redacted | Email |
| Remi Everett | | | Email Address Redacted | Email |
| Remi Halyard | | | Email Address Redacted | Email |
| Remi Schwartz | | | Email Address Redacted | Email |
| Remiah Trask | | | Email Address Redacted | Email |
| Remice Guerrier | | | Email Address Redacted | Email |
| Remigius Akubude | | | Email Address Redacted | Email |
| Remigius Chukwu | | | Email Address Redacted | Email |
| Remii Group, Inc | | | Email Address Redacted | Email |
| Remile Oyekan | | | Email Address Redacted | Email |
| Remilekun Bankole | | | Email Address Redacted | Email |
| Remind Design | | | Email Address Redacted | Email |
| Remington & Cali LLC | | | Email Address Redacted | Email |
| Remington Brake | | | Email Address Redacted | Email |
| Remingtyn Ryann Construction LLC. | | | Email Address Redacted | Email |
| Remino, Inc | | | Email Address Redacted | Email |
| Remis Ambroise | | | Email Address Redacted | Email |
| Remix Asian Kitchen | | | Email Address Redacted | Email |
| Remm Works, Inc. | | | Email Address Redacted | Email |
| Remmers & Associates LLC | | | Email Address Redacted | Email |
| Remney H Del Castillo | | | Email Address Redacted | Email |
| Remo Ceniccola | | | Email Address Redacted | Email |
| Remo Packer Real Estate Enterprises Inc | | | Email Address Redacted | Email |
| Remo Patitucci | | | Email Address Redacted | Email |
| Remo Weber | | | Email Address Redacted | Email |
| Remode Clothing | | | Email Address Redacted | Email |
| Remodel Enterprises LLC | | | Email Address Redacted | Email |
| Remodel Works | | | Email Address Redacted | Email |
| Remodelers Hinchliff | | | Email Address Redacted | Email |
| Remodelers Mart Inc | | | Email Address Redacted | Email |
| Remodeling Design Professional Inc. | | | Email Address Redacted | Email |
| Remodeling Guys | | | Email Address Redacted | Email |
| Remodeling Ky | | | Email Address Redacted | Email |
| Remodeling Usa | | | Email Address Redacted | Email |
| Remon Elgendy | | | Email Address Redacted | Email |
| Remon Hanna | | | Email Address Redacted | Email |
| Remon Safadi | | | Email Address Redacted | Email |
| Remon Wasfi Insurance & Financial Services | | | Email Address Redacted | Email |
| Remona Barrett | | | Email Address Redacted | Email |
| Remona Gardner | | | Email Address Redacted | Email |
| Remona Munson | | | Email Address Redacted | Email |
| Remone Hill | | | Email Address Redacted | Email |
| Remone Hill | | | Email Address Redacted | Email |
| Remorade Phokomon | | | Email Address Redacted | Email |
| Remote Technology Inc. | | | Email Address Redacted | Email |
| Remotes For Rides Inc. | | | Email Address Redacted | Email |
| Remove It Restoration | | | Email Address Redacted | Email |
| Remover'S LLC | | | Email Address Redacted | Email |
| Rems Zone | | | Email Address Redacted | Email |
| Remsen Capital Holding Co., Inc. | | | Email Address Redacted | Email |
| Remus Essix | | | Email Address Redacted | Email |
| Remus Hanganu | | | Email Address Redacted | Email |
| Remy Al Rahi | | | Email Address Redacted | Email |
| Remy Coeytaux | | | Email Address Redacted | Email |
| Remy Gabriel | | | Email Address Redacted | Email |
| Remy Gross | | | Email Address Redacted | Email |
| Remy Heredia | | | Email Address Redacted | Email |
| Remy Messina | | | Email Address Redacted | Email |
| Remy Park | | | Email Address Redacted | Email |
| Remy Soto | | | Email Address Redacted | Email |
| Remy'S Chop Shop | | | Email Address Redacted | Email |
| Ren Investments | | | Email Address Redacted | Email |
| Ren Kitchen Inc | | | Email Address Redacted | Email |
| Ren Ostry | | | Email Address Redacted | Email |
| Ren Qun Chen | | | Email Address Redacted | Email |
| Ren Yi Inc | | | Email Address Redacted | Email |
| Ren Zheng Ung | | | Email Address Redacted | Email |
| Ren10 Properties LLC | | | Email Address Redacted | Email |
| Rena Coby | | | Email Address Redacted | Email |
| Rena Cohen | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Rena Design Inc | | | Email Address Redacted | Email |
| Rena Deweese | | | Email Address Redacted | Email |
| Rena Fratini | | | Email Address Redacted | Email |
| Rena Goldin, Psyd | | | Email Address Redacted | Email |
| Rena Hall | | | Email Address Redacted | Email |
| Rena Hardy | | | Email Address Redacted | Email |
| Rena Hoch | | | Email Address Redacted | Email |
| Rena Inc. | | | Email Address Redacted | Email |
| Rena Johnson | | | Email Address Redacted | Email |
| Rena Khanukayeva D.O., P.C. | | | Email Address Redacted | Email |
| Rena Krouse | | | Email Address Redacted | Email |
| Rena Krouse | | | Email Address Redacted | Email |
| Rena Lee | | | Email Address Redacted | Email |
| Rena Li | | | Email Address Redacted | Email |
| Rena Luethold | | | Email Address Redacted | Email |
| Rena Martin | | | Email Address Redacted | Email |
| Rena Milroy | | | Email Address Redacted | Email |
| Rena Palma | | | Email Address Redacted | Email |
| Rena Reynolds | | | Email Address Redacted | Email |
| Rena Scott | | | Email Address Redacted | Email |
| Rena Spiegel | | | Email Address Redacted | Email |
| Rena Stanford | | | Email Address Redacted | Email |
| Rena Sternberg Fine Art Consulting & Tours, Inc. | | | Email Address Redacted | Email |
| Rena Zelig Nutrition Consulting, LLC | | | Email Address Redacted | Email |
| Renâ€Š Pinnell | | | Email Address Redacted | Email |
| Renâ€Š RâiOs | | | Email Address Redacted | Email |
| Renacer Beauty Salon Corp | | | Email Address Redacted | Email |
| Renada Dunklin | | | Email Address Redacted | Email |
| Renada Lovelace | | | Email Address Redacted | Email |
| Renade Grant | | | Email Address Redacted | Email |
| Renade Inc | | | Email Address Redacted | Email |
| Renae Abbate | | | Email Address Redacted | Email |
| Renae Denmark | | | Email Address Redacted | Email |
| Renae Falksen | | | Email Address Redacted | Email |
| Renae Holland | | | Email Address Redacted | Email |
| Renae Kendrick | | | Email Address Redacted | Email |
| Renae Kerr | | | Email Address Redacted | Email |
| Renae Klope | | | Email Address Redacted | Email |
| Renae Lettau | | | Email Address Redacted | Email |
| Renae M Green-Hart | | | Email Address Redacted | Email |
| Renaes Hair Boutique | | | Email Address Redacted | Email |
| Renaes Rental Housing | | | Email Address Redacted | Email |
| Renaetrue | | | Email Address Redacted | Email |
| Renaissance 2 Nyc Inc | | | Email Address Redacted | Email |
| Renaissance Boutique Inc | | | Email Address Redacted | Email |
| Renaissance Capital Group LLC | | | Email Address Redacted | Email |
| Renaissance Chiropractic Wellness Pc | | | Email Address Redacted | Email |
| Renaissance Contractors, LLC | | | Email Address Redacted | Email |
| Renaissance Custom Interiors Corp | | | Email Address Redacted | Email |
| Renaissance Dental Group, LLC | | | Email Address Redacted | Email |
| Renaissance Developments LLC, | | | Email Address Redacted | Email |
| Renaissance Disco Inc. | | | Email Address Redacted | Email |
| Renaissance Equity Group | | | Email Address Redacted | Email |
| Renaissance Memory Care | | | Email Address Redacted | Email |
| Renaissance Repair, LLC | | | Email Address Redacted | Email |
| Renaissance Restoration | | | Email Address Redacted | Email |
| Renaissance Salon & Day Spa, | | | Email Address Redacted | Email |
| Renaissance Stone Gallery | | | Email Address Redacted | Email |
| Renaissance Wood Co., L.L.C. | | | Email Address Redacted | Email |
| Renald Prince | | | Email Address Redacted | Email |
| Renalda Harris | | | Email Address Redacted | Email |
| Renaldo Anthony Harrison | | | Email Address Redacted | Email |
| Renaldo Dorneval | | | Email Address Redacted | Email |
| Renaldo Mcfalling | | | Email Address Redacted | Email |
| Renaldo Montgomery | | | Email Address Redacted | Email |
| Renaldo Moving LLC | | | Email Address Redacted | Email |
| Renaldo Shavers | | | Email Address Redacted | Email |
| Renaldo Simmons | | | Email Address Redacted | Email |
| Renaldo Webb | | | Email Address Redacted | Email |
| Renamed LLC | | | Email Address Redacted | Email |
| Renan & Co., LLC | | | Email Address Redacted | Email |
| Renan Jeremias | | | Email Address Redacted | Email |
| Renande Nelson Emile | | | Email Address Redacted | Email |
| Renard Beaty | | | Email Address Redacted | Email |
| Renard Craigwell | | | Email Address Redacted | Email |
| Renard Flowers | | | Email Address Redacted | Email |
| Renard Hamilton | | | Email Address Redacted | Email |
| Renarda Chantel Brown | | | Email Address Redacted | Email |
| Renardo Lassiter | | | Email Address Redacted | Email |
| Renardo March | | | Email Address Redacted | Email |
| Renardo Thomas | | | Email Address Redacted | Email |
| Renarldo Parker | | | Email Address Redacted | Email |
| Renaro De Gracia | | | Email Address Redacted | Email |
| Rena'S Creations | | | Email Address Redacted | Email |
| Renascent Enterprises Inc | | | Email Address Redacted | Email |
| Renasci Academy Of Hair, Inc. | | | Email Address Redacted | Email |
| Renasha A Wickham | | | Email Address Redacted | Email |
| Renasia Perryman | | | Email Address Redacted | Email |
| Renata Araujo | | | Email Address Redacted | Email |
| Renata Arlindo | | | Email Address Redacted | Email |
| Renata Baker | | | Email Address Redacted | Email |
| Renata Cieslak | | | Email Address Redacted | Email |
| Renata Clabiorne | | | Email Address Redacted | Email |
| Renata Ellis | | | Email Address Redacted | Email |
| Renata Host | | | Email Address Redacted | Email |
| Renata Karaqi | | | Email Address Redacted | Email |
| Renata Kuperus Real Estate Inc | | | Email Address Redacted | Email |
| Renata Lakes Apartments, Ltd | | | Email Address Redacted | Email |
| Renata Lanier | | | Email Address Redacted | Email |
| Renata Malikova | | | Email Address Redacted | Email |
| Renata Mccormick | | | Email Address Redacted | Email |
| Renata Motton | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Renata Passante | | Email Address Redacted | Email |
| Renata Renovations LLC | | Email Address Redacted | Email |
| Renata Sirota | | Email Address Redacted | Email |
| Renata Souza | | Email Address Redacted | Email |
| Renata Stein | | Email Address Redacted | Email |
| Renata Walton | | Email Address Redacted | Email |
| Renata'S Place | | Email Address Redacted | Email |
| Renate Dietrich | | Email Address Redacted | Email |
| Renate Moore | | Email Address Redacted | Email |
| Renate Stone | | Email Address Redacted | Email |
| Renate Von Der Beeck | | Email Address Redacted | Email |
| Renato Anton Borromeo | | Email Address Redacted | Email |
| Renato Baladad | | Email Address Redacted | Email |
| Renato Balov | | Email Address Redacted | Email |
| Renato Decarvalho | | Email Address Redacted | Email |
| Renato Garcia | | Email Address Redacted | Email |
| Renato Gonzalez | | Email Address Redacted | Email |
| Renato Hahn | | Email Address Redacted | Email |
| Renato Lopes | | Email Address Redacted | Email |
| Renato Lozano | | Email Address Redacted | Email |
| Renato Lunes | | Email Address Redacted | Email |
| Renato Migliorini | | Email Address Redacted | Email |
| Renato Nuguid | | Email Address Redacted | Email |
| Renato Obispo | | Email Address Redacted | Email |
| Renato Obispo | | Email Address Redacted | Email |
| Renato Pastorizo | | Email Address Redacted | Email |
| Renato Powell | | Email Address Redacted | Email |
| Renato Queja | | Email Address Redacted | Email |
| Renato Rivera | | Email Address Redacted | Email |
| Renato Ronquillo | | Email Address Redacted | Email |
| Renato Sampaio | | Email Address Redacted | Email |
| Renato Silva | | Email Address Redacted | Email |
| Renato Sotomayor | | Email Address Redacted | Email |
| Renato Tane | | Email Address Redacted | Email |
| Renato Tane | | Email Address Redacted | Email |
| Renato Torres | | Email Address Redacted | Email |
| Renato Vasquez | | Email Address Redacted | Email |
| Renato Vlashaj | | Email Address Redacted | Email |
| Renau Corporation | | Email Address Redacted | Email |
| Renay Morgan Seasonal Secrets By Georginne | | Email Address Redacted | Email |
| Renay Soto | | Email Address Redacted | Email |
| Renaye Eason | | Email Address Redacted | Email |
| Renazco Racing | | Email Address Redacted | Email |
| Rencher'S Post & Pole | | Email Address Redacted | Email |
| Rencia Luxury Transportation | | Email Address Redacted | Email |
| Rend Cach Farms LLC | | Email Address Redacted | Email |
| Rendal Turner Sr | | Email Address Redacted | Email |
| Rendall & Associates | | Email Address Redacted | Email |
| Rendang & Co, LLC | | Email Address Redacted | Email |
| Rendell Stott | | Email Address Redacted | Email |
| Render Event Design | | Email Address Redacted | Email |
| Rendezvous Event Centre & Banquet Hall | | Email Address Redacted | Email |
| Rendezvous Hair Nails Spa & Make Up Artist | | Email Address Redacted | Email |
| Rendez-Vous Limousine, LLC | | Email Address Redacted | Email |
| Rendezvous Nail & Day Spa Inc | | Email Address Redacted | Email |
| Rendezvous On Times Square, Inc. | | Email Address Redacted | Email |
| Rendines Home Appliance Center | | Email Address Redacted | Email |
| Rendon Construction Inc | | Email Address Redacted | Email |
| Rendon Manufacturing LLC | | Email Address Redacted | Email |
| Rendy Bautista | | Email Address Redacted | Email |
| Rene & Son Painting LLC | | Email Address Redacted | Email |
| Rene A Alcala | | Email Address Redacted | Email |
| Rene A Montes Orozco | | Email Address Redacted | Email |
| Rene Abbene-Mcevoy | | Email Address Redacted | Email |
| Rene Aguilar | | Email Address Redacted | Email |
| Rene Aguilar | | Email Address Redacted | Email |
| Rene Alarccon | | Email Address Redacted | Email |
| Rene Alderete | | Email Address Redacted | Email |
| Rene Anderson | | Email Address Redacted | Email |
| Rene Aranda | | Email Address Redacted | Email |
| Rene Arellano | | Email Address Redacted | Email |
| Rene Arreola | | Email Address Redacted | Email |
| Rene Arriaga | | Email Address Redacted | Email |
| Rene Ashmore | | Email Address Redacted | Email |
| Rene Barzaga | | Email Address Redacted | Email |
| Rene Blackshire | | Email Address Redacted | Email |
| Rene Bravo | | Email Address Redacted | Email |
| Rene Brown | | Email Address Redacted | Email |
| Rene Brown | | Email Address Redacted | Email |
| Rene C Leclerc Insurance Agency Inc. | | Email Address Redacted | Email |
| Rene Camacho | | Email Address Redacted | Email |
| Rene Cancel | | Email Address Redacted | Email |
| Rene Cantu | | Email Address Redacted | Email |
| Rene Casas | | Email Address Redacted | Email |
| Rene Castaneda | | Email Address Redacted | Email |
| Rene Castillo | | Email Address Redacted | Email |
| Rene Chavez | | Email Address Redacted | Email |
| Rene Chavez | | Email Address Redacted | Email |
| Rene Chlumecky | | Email Address Redacted | Email |
| Rene Cintron | | Email Address Redacted | Email |
| Rene Colmenero | | Email Address Redacted | Email |
| Rene Corvo | | Email Address Redacted | Email |
| Rene Coston | | Email Address Redacted | Email |
| Rene Coston | | Email Address Redacted | Email |
| Rene Cota | | Email Address Redacted | Email |
| Rene Delgado Castro | | Email Address Redacted | Email |
| Rene Delgrosso | | Email Address Redacted | Email |
| Rene Diaz | | Email Address Redacted | Email |
| Rene Dominguez | | Email Address Redacted | Email |
| Rene E Solis | | Email Address Redacted | Email |
| Rene Edwards | | Email Address Redacted | Email |
| Rene Eguiluz | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Rene Fernandez | | Email Address Redacted | Email |
| Rene Fiore | | Email Address Redacted | Email |
| Rene Flores | | Email Address Redacted | Email |
| Rene Fredericks | | Email Address Redacted | Email |
| Rene Freling | | Email Address Redacted | Email |
| Rene G. Paez | | Email Address Redacted | Email |
| Rene Garcia | | Email Address Redacted | Email |
| Rene Garza | | Email Address Redacted | Email |
| Rene Gonzalez | | Email Address Redacted | Email |
| Rene Gonzalez Rojas | | Email Address Redacted | Email |
| Rene Gorina Labrada | | Email Address Redacted | Email |
| Rene Grijalva | | Email Address Redacted | Email |
| Rene Guay | | Email Address Redacted | Email |
| Rene Gutierrez | | Email Address Redacted | Email |
| Rene Hernandez | | Email Address Redacted | Email |
| Rene Hernandez | | Email Address Redacted | Email |
| Rene Hernandez Cueto | | Email Address Redacted | Email |
| Rene Isuk | | Email Address Redacted | Email |
| Rene Izquierdo | | Email Address Redacted | Email |
| Rene Joyal | | Email Address Redacted | Email |
| Rene Lam | | Email Address Redacted | Email |
| Rene Lara | | Email Address Redacted | Email |
| Rene Lizcano | | Email Address Redacted | Email |
| Rene Lopez | | Email Address Redacted | Email |
| Rene Lopez | | Email Address Redacted | Email |
| Rene Lopez | | Email Address Redacted | Email |
| Rene Lopez | | Email Address Redacted | Email |
| Rene Lopez Perez | | Email Address Redacted | Email |
| Rene Luna Jr | | Email Address Redacted | Email |
| Rene M Garcia | | Email Address Redacted | Email |
| Rene Manfre | | Email Address Redacted | Email |
| Rene Marante | | Email Address Redacted | Email |
| Rene Marcelle | | Email Address Redacted | Email |
| Rene Marlow | | Email Address Redacted | Email |
| Rene Martinez | | Email Address Redacted | Email |
| Rene Martinez | | Email Address Redacted | Email |
| Rene Mendoza | | Email Address Redacted | Email |
| Rene Millet Guerra | | Email Address Redacted | Email |
| Rene Minneboo | | Email Address Redacted | Email |
| Rene Minneboo | | Email Address Redacted | Email |
| Rene Mora Ayala | | Email Address Redacted | Email |
| Rene Moreno | | Email Address Redacted | Email |
| Rene Oro Aaron | | Email Address Redacted | Email |
| Rene Ortiz | | Email Address Redacted | Email |
| Rene Padilla | | Email Address Redacted | Email |
| Rene Pappalardo | | Email Address Redacted | Email |
| Rene Picota | | Email Address Redacted | Email |
| Rene Puchades | | Email Address Redacted | Email |
| Rene Quinones | | Email Address Redacted | Email |
| Rene Ragonese Family Daycare | | Email Address Redacted | Email |
| Rene Ramirez | | Email Address Redacted | Email |
| Rene Remesar | | Email Address Redacted | Email |
| Rene Rodriguez | | Email Address Redacted | Email |
| Rene Rodriguez | | Email Address Redacted | Email |
| Rene Rodriguez | | Email Address Redacted | Email |
| Rene Rodriguwz | | Email Address Redacted | Email |
| Rene Romero | | Email Address Redacted | Email |
| Rene Roseme | | Email Address Redacted | Email |
| Rene Salazar | | Email Address Redacted | Email |
| Rene Sanchez | | Email Address Redacted | Email |
| Rene Sanchez | | Email Address Redacted | Email |
| Rene Santamaria | | Email Address Redacted | Email |
| Rene Saroza Gras | | Email Address Redacted | Email |
| Rene Stpierre | | Email Address Redacted | Email |
| Rene Thompson | | Email Address Redacted | Email |
| Rene Treiser Inspection Services LLC | | Email Address Redacted | Email |
| Rene Trevizo | | Email Address Redacted | Email |
| Rene Ulloa Blanco | | Email Address Redacted | Email |
| Rene Uribe | | Email Address Redacted | Email |
| Rene V. Clark | | Email Address Redacted | Email |
| Rene Viera | | Email Address Redacted | Email |
| Rene Villa | | Email Address Redacted | Email |
| Rene Villa | | Email Address Redacted | Email |
| Rene Voss Attorney At Law | | Email Address Redacted | Email |
| Rene Yancey | | Email Address Redacted | Email |
| Rene Zhanay | | Email Address Redacted | Email |
| Renee A Mitaro LLC | | Email Address Redacted | Email |
| Renee A Pogue | | Email Address Redacted | Email |
| Renee Allen Insurance LLC | | Email Address Redacted | Email |
| Renee Arm | | Email Address Redacted | Email |
| Renee Beane | | Email Address Redacted | Email |
| Renee Beazley | | Email Address Redacted | Email |
| Renee Bednarczyk | | Email Address Redacted | Email |
| Renee Benfield | | Email Address Redacted | Email |
| Renee Benjamin | | Email Address Redacted | Email |
| Renee Benjamin | | Email Address Redacted | Email |
| Renee Bennett | | Email Address Redacted | Email |
| Renee Blackmon | | Email Address Redacted | Email |
| Renee Bondeson | | Email Address Redacted | Email |
| Renee Borden | | Email Address Redacted | Email |
| Renee Brown | | Email Address Redacted | Email |
| Renee Brown | | Email Address Redacted | Email |
| Renee Burrows | | Email Address Redacted | Email |
| Renee Business LLC | | Email Address Redacted | Email |
| Renee Butler | | Email Address Redacted | Email |
| Renee Buzzell | | Email Address Redacted | Email |
| Renee Byerscheely | | Email Address Redacted | Email |
| Renee C Hoeckel | | Email Address Redacted | Email |
| Renee C Scott | | Email Address Redacted | Email |
| Renee Campbell | | Email Address Redacted | Email |
| Renee Carthorne | | Email Address Redacted | Email |
| Renee Catania Realtor | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Renee Catanzaro | | Email Address Redacted | Email |
| Renee Chandler | | Email Address Redacted | Email |
| Renee Chandler | | Email Address Redacted | Email |
| Renee Chase | | Email Address Redacted | Email |
| Renee Clark | | Email Address Redacted | Email |
| Renee Cooper | | Email Address Redacted | Email |
| Renee Craig | | Email Address Redacted | Email |
| Renee Crites | | Email Address Redacted | Email |
| Renee Diaugustine | | Email Address Redacted | Email |
| Renee Diedrichs | | Email Address Redacted | Email |
| Renee Dotson | | Email Address Redacted | Email |
| Renee Effects Cosmetics LLC | | Email Address Redacted | Email |
| Renee Englander | | Email Address Redacted | Email |
| Renee Firby | | Email Address Redacted | Email |
| Renee Forestier Forestier | | Email Address Redacted | Email |
| Renee Forsythe | | Email Address Redacted | Email |
| Renee Gooch | | Email Address Redacted | Email |
| Renee Gouge | | Email Address Redacted | Email |
| Renee Greenwood | | Email Address Redacted | Email |
| Renee Griffin | | Email Address Redacted | Email |
| Renee Ha | | Email Address Redacted | Email |
| Renee Hall | | Email Address Redacted | Email |
| Renee Haney | | Email Address Redacted | Email |
| Renee Harris | | Email Address Redacted | Email |
| Renee Hartmann | | Email Address Redacted | Email |
| Renee Hoobyar | | Email Address Redacted | Email |
| Renee Howard | | Email Address Redacted | Email |
| Renee I Slusar | | Email Address Redacted | Email |
| Renee Irvin | | Email Address Redacted | Email |
| Renee Jackson | | Email Address Redacted | Email |
| Renee Jackson | | Email Address Redacted | Email |
| Renee Jennings | | Email Address Redacted | Email |
| Renee Jewel | | Email Address Redacted | Email |
| Renee Jewel | | Email Address Redacted | Email |
| Renee Jewel | | Email Address Redacted | Email |
| Renee Johnson | | Email Address Redacted | Email |
| Renee Johnson | | Email Address Redacted | Email |
| Renee K. Hanrahan, P.C. | | Email Address Redacted | Email |
| Renee Kemper | | Email Address Redacted | Email |
| Renee Kish | | Email Address Redacted | Email |
| Renee Klee | | Email Address Redacted | Email |
| Renee L. Shapiro | | Email Address Redacted | Email |
| Renee Lavocat | | Email Address Redacted | Email |
| Renee Lowe | | Email Address Redacted | Email |
| Renee Luke | | Email Address Redacted | Email |
| Renee Mason | | Email Address Redacted | Email |
| Renee Mccarthy | | Email Address Redacted | Email |
| Renee Michelle Gadson | | Email Address Redacted | Email |
| Renee Migeot | | Email Address Redacted | Email |
| Renee Neely | | Email Address Redacted | Email |
| Renee Nwatu | | Email Address Redacted | Email |
| Renee Parker | | Email Address Redacted | Email |
| Renee Paz | | Email Address Redacted | Email |
| Renee Racine | | Email Address Redacted | Email |
| Renee Rawlings | | Email Address Redacted | Email |
| Renee Rawlinson | | Email Address Redacted | Email |
| Renee Reynolds | | Email Address Redacted | Email |
| Renee Rice | | Email Address Redacted | Email |
| Renee Rich | | Email Address Redacted | Email |
| Renee Robinson, Md | | Email Address Redacted | Email |
| Renee Rochman | | Email Address Redacted | Email |
| Renee Rogers | | Email Address Redacted | Email |
| Renee Rosenbeck | | Email Address Redacted | Email |
| Renee Rosenheck | | Email Address Redacted | Email |
| Renee Rossop | | Email Address Redacted | Email |
| Renee S. Floer | | Email Address Redacted | Email |
| Renee S. Grissom, Paralegal | | Email Address Redacted | Email |
| Renee S. Richardson | | Email Address Redacted | Email |
| Renee Sampeer | | Email Address Redacted | Email |
| Renee Sanfilippo | | Email Address Redacted | Email |
| Renee Sargent | | Email Address Redacted | Email |
| Renee Schneider | | Email Address Redacted | Email |
| Renee Servis | | Email Address Redacted | Email |
| Renee Simon | | Email Address Redacted | Email |
| Renee Smith | | Email Address Redacted | Email |
| Renee Smith | | Email Address Redacted | Email |
| Renee Snyder, Ms, Ccc-Slp | | Email Address Redacted | Email |
| Renee Sopko Seamstress | | Email Address Redacted | Email |
| Renee Souther | | Email Address Redacted | Email |
| Renee Spears | | Email Address Redacted | Email |
| Renee Spivey | | Email Address Redacted | Email |
| Renee Stern | | Email Address Redacted | Email |
| Renee Stone | | Email Address Redacted | Email |
| Renee Strom LLC | | Email Address Redacted | Email |
| Renee Stuckich | | Email Address Redacted | Email |
| Renee Sweeley | | Email Address Redacted | Email |
| Renee Thurmond | | Email Address Redacted | Email |
| Renee Tobias | | Email Address Redacted | Email |
| Renee Trang | | Email Address Redacted | Email |
| Renee Trempe | | Email Address Redacted | Email |
| Renee Van Hoorn | | Email Address Redacted | Email |
| Renee Walls | | Email Address Redacted | Email |
| Renee Westmoreland | | Email Address Redacted | Email |
| Renee Wheeler | | Email Address Redacted | Email |
| Renee White | | Email Address Redacted | Email |
| Renee Williams | | Email Address Redacted | Email |
| Renee Williams | | Email Address Redacted | Email |
| Renee Williams | | Email Address Redacted | Email |
| Renee Williams | | Email Address Redacted | Email |
| Renee Wilmore | | Email Address Redacted | Email |
| Renee Wilson | | Email Address Redacted | Email |
| Renee Winston | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Renee Woodring | | | Email Address Redacted | Email |
| Renee Wooten | | | Email Address Redacted | Email |
| Renee Yee Interiors. LLC | | | Email Address Redacted | Email |
| Renee Yvette | | | Email Address Redacted | Email |
| Renee Zjaba | | | Email Address Redacted | Email |
| Reneedrumm | | | Email Address Redacted | Email |
| Renees Changing Attitudes | | | Email Address Redacted | Email |
| Renee'S Pet Grooming | | | Email Address Redacted | Email |
| Renee'S Treasure Chest | | | Email Address Redacted | Email |
| Renega2 LLC | | | Email Address Redacted | Email |
| Renegade City | | | Email Address Redacted | Email |
| Renegade Consortium, LLC | | | Email Address Redacted | Email |
| Renegade Garage LLC | | | Email Address Redacted | Email |
| Renegade Off Road, LLC | | | Email Address Redacted | Email |
| Renegade Precision Machine | | | Email Address Redacted | Email |
| Renegade Rose Inc | | | Email Address Redacted | Email |
| Renegade Technology, LLC | | | Email Address Redacted | Email |
| Renegade Wind, LLC | | | Email Address Redacted | Email |
| Renegadenorthwest | | | Email Address Redacted | Email |
| Renegades Trucking | | | Email Address Redacted | Email |
| Reneice Jones | | | Email Address Redacted | Email |
| Renel Beliard | | | Email Address Redacted | Email |
| Renel Calia | | | Email Address Redacted | Email |
| Renel Herard | | | Email Address Redacted | Email |
| Renell Hellon | | | Email Address Redacted | Email |
| Renell Thomas | | | Email Address Redacted | Email |
| Renelle Laffe | | | Email Address Redacted | Email |
| Renes Home Care Nursing Inc | | | Email Address Redacted | Email |
| Rene'S Tire Service | | | Email Address Redacted | Email |
| Reneson LLC | | | Email Address Redacted | Email |
| Renessa Inc | | | Email Address Redacted | Email |
| Renetti Suarez | | | Email Address Redacted | Email |
| Reneus Rony | | | Email Address Redacted | Email |
| Renew Auto Sales Inc | | | Email Address Redacted | Email |
| Renew Bath & Body Ny Inc | | | Email Address Redacted | Email |
| Renew Cleaning | | | Email Address Redacted | Email |
| Renew Cleaning | | | Email Address Redacted | Email |
| Renew Collision Center | | | Email Address Redacted | Email |
| Renew Construction & Design LLC | | | Email Address Redacted | Email |
| Renew Decks | | | Email Address Redacted | Email |
| Renew Logic LLC | | | Email Address Redacted | Email |
| Renew Manual Physical Therapy | | | Email Address Redacted | Email |
| Renew Me Medical Group, Inc. | | | Email Address Redacted | Email |
| Renew Naturals LLC | | | Email Address Redacted | Email |
| Renew Physical Therapy Pc | | | Email Address Redacted | Email |
| Renew Psychiatric Associates | | | Email Address Redacted | Email |
| Renew Skin Spa Inc | | | Email Address Redacted | Email |
| Renew The Edge Turf Pro | | | Email Address Redacted | Email |
| Renew Vitality LLC | | | Email Address Redacted | Email |
| Renew Wellness Spa | | | Email Address Redacted | Email |
| Renew Yoga | | | Email Address Redacted | Email |
| Renewable Earth Materials, LLC | | | Email Address Redacted | Email |
| Renewable Energy Advantage, Inc | | | Email Address Redacted | Email |
| Renewable Solutions Transport LLC | | | Email Address Redacted | Email |
| Renewable Standards Inc | | | Email Address Redacted | Email |
| Renewal Centers, Inc. | | | Email Address Redacted | Email |
| Renewal Counseling & Consulting | | | Email Address Redacted | Email |
| Renewal Renovations, LLC | | | Email Address Redacted | Email |
| Renewal Wellness Center Inc. | | | Email Address Redacted | Email |
| Renewed Health & Wellness | | | Email Address Redacted | Email |
| Renewed Life Finishing | | | Email Address Redacted | Email |
| Renewed Life Hope & Health LLC | | | Email Address Redacted | Email |
| Renewed Spa Massage | | | Email Address Redacted | Email |
| Renewing Touch Massage Therapy, Inc. | | | Email Address Redacted | Email |
| Renewvation | | | Email Address Redacted | Email |
| Renfro Insurance Services, Inc. | | | Email Address Redacted | Email |
| Renfro Media Group | | | Email Address Redacted | Email |
| Renfrow Senior Care, Pc | | | Email Address Redacted | Email |
| Rengel & Company, Architects, Incorporated | | | Email Address Redacted | Email |
| Rengicosmetics | | | Email Address Redacted | Email |
| Rengin Gundogdu | | | Email Address Redacted | Email |
| Renhe Al Inc | | | Email Address Redacted | Email |
| Reni Thomas | | | Email Address Redacted | Email |
| Renia Hamilton | | | Email Address Redacted | Email |
| Renide Jean | | | Email Address Redacted | Email |
| Renier Almanza Proenza | | | Email Address Redacted | Email |
| Renior Knox | | | Email Address Redacted | Email |
| Renis Ruiz | | | Email Address Redacted | Email |
| Renise Brown | | | Email Address Redacted | Email |
| Renise Colson | | | Email Address Redacted | Email |
| Renisha Coley | | | Email Address Redacted | Email |
| Renisha Hinton | | | Email Address Redacted | Email |
| Renita Abdelkefi | | | Email Address Redacted | Email |
| Renita Baskin | | | Email Address Redacted | Email |
| Renita Caston | | | Email Address Redacted | Email |
| Renita Culp | | | Email Address Redacted | Email |
| Renita Hinson | | | Email Address Redacted | Email |
| Renita Home LLC | | | Email Address Redacted | Email |
| Renita Leonard | | | Email Address Redacted | Email |
| Renita Nelms | | | Email Address Redacted | Email |
| Renita Nelms | | | Email Address Redacted | Email |
| Renita Prejean | | | Email Address Redacted | Email |
| Renita Singh | | | Email Address Redacted | Email |
| Renita Taylor | | | Email Address Redacted | Email |
| Renjian He | | | Email Address Redacted | Email |
| Renjin Consultin LLC | | | Email Address Redacted | Email |
| Renkel'S Electronic Sales & Service | | | Email Address Redacted | Email |
| Rennai Palmer-Kelly | | | Email Address Redacted | Email |
| Renner Law, LLC | | | Email Address Redacted | Email |
| Rennet Tillett | | | Email Address Redacted | Email |
| Rennette Fortune | | | Email Address Redacted | Email |
| Rennison Roofing & Exteriors, LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Renno'S Quality Food Market Inc | | Email Address Redacted | Email |
| Rennoy Jackson | | Email Address Redacted | Email |
| Renny Harvey | | Email Address Redacted | Email |
| Renny Hellickson | | Email Address Redacted | Email |
| Renny Productions Inc | | Email Address Redacted | Email |
| Reno Bertussi | | Email Address Redacted | Email |
| Reno Country Properties LLC | | Email Address Redacted | Email |
| Reno Davenport | | Email Address Redacted | Email |
| Reno Hunter | | Email Address Redacted | Email |
| Reno Lash Lounge LLC | | Email Address Redacted | Email |
| Reno Salvage Company | | Email Address Redacted | Email |
| Renobuild Flooring & Reml | | Email Address Redacted | Email |
| Renobuild International Inc | | Email Address Redacted | Email |
| Renoir Investments | | Email Address Redacted | Email |
| Renoir Marcellus | | Email Address Redacted | Email |
| Renois Anexil | | Email Address Redacted | Email |
| Renold Elvariste | | Email Address Redacted | Email |
| Renold Valian | | Email Address Redacted | Email |
| Renor Grange | | Email Address Redacted | Email |
| Renosglobe Resources Group | | Email Address Redacted | Email |
| Renossa Management Inc | | Email Address Redacted | Email |
| Renota Jones | | Email Address Redacted | Email |
| Renotransllc | | Email Address Redacted | Email |
| Renov8 Fitness | | Email Address Redacted | Email |
| Renovate America LLC | | Email Address Redacted | Email |
| Renovate Investment Group | | Email Address Redacted | Email |
| Renovatetn Properties Inc. | | Email Address Redacted | Email |
| Renovation Experts, Inc. | | Email Address Redacted | Email |
| Renovation Kingz LLC | | Email Address Redacted | Email |
| Renovation Srq | | Email Address Redacted | Email |
| Renovationdepotltdco | | Email Address Redacted | Email |
| Renown Cleaning Service | | Email Address Redacted | Email |
| Renown Logistics | | Email Address Redacted | Email |
| Renoxx Caregivers Inc. | | Email Address Redacted | Email |
| Renqiao Liu | | Email Address Redacted | Email |
| Renshaw Enterprise LLC | | Email Address Redacted | Email |
| Renshun Accessories | | Email Address Redacted | Email |
| Renson Ricardo Cavazos | | Email Address Redacted | Email |
| Rent A Dress LLC | | Email Address Redacted | Email |
| Rent All Of Boston Inc | | Email Address Redacted | Email |
| Rent Assured | | Email Address Redacted | Email |
| Rent Element Inc. | | Email Address Redacted | Email |
| Rent Em Skis | | Email Address Redacted | Email |
| Rent Iowa, Inc. | | Email Address Redacted | Email |
| Rent Kauai Cars | | Email Address Redacted | Email |
| Rent Kc Homes | | Email Address Redacted | Email |
| Rent N Talk | | Email Address Redacted | Email |
| Rent Savvy, LLC | | Email Address Redacted | Email |
| Rent Sons | | Email Address Redacted | Email |
| Rentafriend.Com, LLC | | Email Address Redacted | Email |
| Rental Advantage, Inc. | | Email Address Redacted | Email |
| Rental Management, LLC | | Email Address Redacted | Email |
| Rental Rescue | | Email Address Redacted | Email |
| Rental Universe Inc | | Email Address Redacted | Email |
| Rent-All, | | Email Address Redacted | Email |
| Rentalone LLC | | Email Address Redacted | Email |
| Rentals Pipeline, LLC | | Email Address Redacted | Email |
| Rentalsbypremier.Com | | Email Address Redacted | Email |
| Rentberry, Inc. | | Email Address Redacted | Email |
| Rentek | | Email Address Redacted | Email |
| Rentnoho.Com Inc. | | Email Address Redacted | Email |
| Rentopia Inc | | Email Address Redacted | Email |
| Renu Gill | | Email Address Redacted | Email |
| Renu Gupta | | Email Address Redacted | Email |
| Renu Taghaboni | | Email Address Redacted | Email |
| Renuka Srinivasan | | Email Address Redacted | Email |
| Renuka Swaminathan Md Pa | | Email Address Redacted | Email |
| Renvoy Moore | | Email Address Redacted | Email |
| Renwick Casimir | | Email Address Redacted | Email |
| Reny Santiago | | Email Address Redacted | Email |
| Renze Chiropractic Clinic, Pc | | Email Address Redacted | Email |
| Renzo Chumbiauca | | Email Address Redacted | Email |
| Renzo Dicarlo | | Email Address Redacted | Email |
| Renzo Fernando Rivera | | Email Address Redacted | Email |
| Renzo Gavino | | Email Address Redacted | Email |
| Renzo Hoyos | | Email Address Redacted | Email |
| Renzo Negrillo | | Email Address Redacted | Email |
| Renzo Ortiz | | Email Address Redacted | Email |
| Renzo Sotomayor | | Email Address Redacted | Email |
| Renzzi Furniture LLC | | Email Address Redacted | Email |
| Reo Clean Inc. | | Email Address Redacted | Email |
| Reo Express Inc | | Email Address Redacted | Email |
| Reo Financial Services | | Email Address Redacted | Email |
| Reo Pros, Inc. | | Email Address Redacted | Email |
| Reogreen, LLC | | Email Address Redacted | Email |
| Reonnis Turner | | Email Address Redacted | Email |
| Rep Corporation | | Email Address Redacted | Email |
| Rep Photography LLC | | Email Address Redacted | Email |
| Repa Transport Inc | | Email Address Redacted | Email |
| Repair Hub | | Email Address Redacted | Email |
| Repair Remodeling Etc | | Email Address Redacted | Email |
| Repair Shop Usa | | Email Address Redacted | Email |
| Repair99, Inc | | Email Address Redacted | Email |
| Repairo LLC | | Email Address Redacted | Email |
| Repap LLC | | Email Address Redacted | Email |
| Repartido LLC | | Email Address Redacted | Email |
| Repasky Gold & Silver | | Email Address Redacted | Email |
| Repco Printers & Lithographers Inc | | Email Address Redacted | Email |
| Repco Services LLC | | Email Address Redacted | Email |
| Repeat Boutique | | Email Address Redacted | Email |
| Repeat Boutique | | Email Address Redacted | Email |
| Repete Consulting Group Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Repetto Law, P.C. | | | Email Address Redacted | Email |
| Rephael Inbar | | | Email Address Redacted | Email |
| Rephael Krupenia | | | Email Address Redacted | Email |
| Re-Phone | | | Email Address Redacted | Email |
| Re-Phresh Pool Service | | | Email Address Redacted | Email |
| Repose Spa | | | Email Address Redacted | Email |
| Repossessions Unlimited | | | Email Address Redacted | Email |
| Repp One O | | | Email Address Redacted | Email |
| Reppin Jesus Apparel Inc | | | Email Address Redacted | Email |
| Reppucci & Roeder, Pllc | | | Email Address Redacted | Email |
| Represent.Us Education Fund | | | Email Address Redacted | Email |
| Repripe | | | Email Address Redacted | Email |
| Reprise Construction Services LLC | | | Email Address Redacted | Email |
| Reprocess | | | Email Address Redacted | Email |
| Reproductive Health Centers | | | Email Address Redacted | Email |
| Reps Fitness & Performance LLC | | | Email Address Redacted | Email |
| Reptile | | | Email Address Redacted | Email |
| Repu Sports LLC | | | Email Address Redacted | Email |
| Republic Auto Sales | | | Email Address Redacted | Email |
| Republic Barbers & Stylist | | | Email Address Redacted | Email |
| Republic Insurance Solutions Inc. | | | Email Address Redacted | Email |
| Republic Lighting Services | | | Email Address Redacted | Email |
| Republic Of Great Men LLC | | | Email Address Redacted | Email |
| Republic Pizzeria & Pub | | | Email Address Redacted | Email |
| Republic Quickwash Of Joliet, Ltd. | | | Email Address Redacted | Email |
| Republic Way Lp | | | Email Address Redacted | Email |
| Repurpose, Inc. | | | Email Address Redacted | Email |
| Repurposely LLC | | | Email Address Redacted | Email |
| Reputable Moving & Delivery Inc. | | | Email Address Redacted | Email |
| Reqhilkiah Coley | | | Email Address Redacted | Email |
| Requisite, Inc | | | Email Address Redacted | Email |
| Rer Engineering & Construction, LLC | | | Email Address Redacted | Email |
| Rernard Baker | | | Email Address Redacted | Email |
| Res Grind & Weld Inc. | | | Email Address Redacted | Email |
| Res Trucking | | | Email Address Redacted | Email |
| Resa Bason | | | Email Address Redacted | Email |
| Resa Broussard | | | Email Address Redacted | Email |
| Resaj Enterprise Inc | | | Email Address Redacted | Email |
| Resale 4 Kids | | | Email Address Redacted | Email |
| Resale Clothing Resource | | | Email Address Redacted | Email |
| Resam Healing Us Inc. | | | Email Address Redacted | Email |
| Resch & Associates | | | Email Address Redacted | Email |
| Reschke'S Active Chiropractic | | | Email Address Redacted | Email |
| Rescom Property Improvement | | | Email Address Redacted | Email |
| Rescom Steel Inc | | | Email Address Redacted | Email |
| Rescue & Fire Equipment, | 13727 Sw 152 St, Ste 341 | Miami, FL 33177 | | First Class Mail |
| Rescue 33 Ambulance Service | | | Email Address Redacted | Email |
| Rescue Event Planning | | | Email Address Redacted | Email |
| Rescue Movers, LLC | | | Email Address Redacted | Email |
| Rescue My Time Cleaning Service, Inc. | | | Email Address Redacted | Email |
| Rescue Tax Services | | | Email Address Redacted | Email |
| Rescuetees.Com | | | Email Address Redacted | Email |
| Research Trials Worldwide LLC | | | Email Address Redacted | Email |
| Research Triangle Software, Inc. | | | Email Address Redacted | Email |
| Researched Solutions LLC | | | Email Address Redacted | Email |
| Researchlink International Inc. | | | Email Address Redacted | Email |
| Researchscribe | | | Email Address Redacted | Email |
| Reseda Acupuncture | | | Email Address Redacted | Email |
| Reseda Beauty Salon | | | Email Address Redacted | Email |
| Reseda Engines Auto Repair | | | Email Address Redacted | Email |
| Reseda Foursquare Church | | | Email Address Redacted | Email |
| Reseda Hardware Inc. | | | Email Address Redacted | Email |
| Resell & Rehab | | | Email Address Redacted | Email |
| Reseller Academy | | | Email Address Redacted | Email |
| Resellers Of America | | | Email Address Redacted | Email |
| Re-Selling | | | Email Address Redacted | Email |
| Resendes Design Group, LLC | | | Email Address Redacted | Email |
| Resendez Nut Farming | | | Email Address Redacted | Email |
| Reser Enterprises Inc | | | Email Address Redacted | Email |
| Reserv Concierge | | | Email Address Redacted | Email |
| Reserve Confections Inc | | | Email Address Redacted | Email |
| Reserve Resource Inc | | | Email Address Redacted | Email |
| Reserved Realty, LLC | | | Email Address Redacted | Email |
| Reserved Wireless Inc | | | Email Address Redacted | Email |
| Reservelimo | | | Email Address Redacted | Email |
| Reservoir Church | | | Email Address Redacted | Email |
| Resha Dj Services | | | Email Address Redacted | Email |
| Resha Mcclendon | | | Email Address Redacted | Email |
| Resham Food Inc | | | Email Address Redacted | Email |
| Resham Purewal | | | Email Address Redacted | Email |
| Reshawn Castille | | | Email Address Redacted | Email |
| Reshawnda Mincey | | | Email Address Redacted | Email |
| Reshea Pittman | | | Email Address Redacted | Email |
| Reshma Ahmed | | | Email Address Redacted | Email |
| Reshma Premji | | | Email Address Redacted | Email |
| Reshma Premji | | | Email Address Redacted | Email |
| Reshma Premji | | | Email Address Redacted | Email |
| Reshma Premji | | | Email Address Redacted | Email |
| Reshmi Saranga | | | Email Address Redacted | Email |
| Reshonda Hamilton | | | Email Address Redacted | Email |
| Resicon, Inc. | | | Email Address Redacted | Email |
| Reside Rentals LLC | | | Email Address Redacted | Email |
| Resident Research LLC | | | Email Address Redacted | Email |
| Residental Specialist LLC | | | Email Address Redacted | Email |
| Residential Experts Heating & Cooling LLC | | | Email Address Redacted | Email |
| Residential Luxury Real Estate, LLC | | | Email Address Redacted | Email |
| Residential Property Management, Inc. | | | Email Address Redacted | Email |
| Residential Remodeling | | | Email Address Redacted | Email |
| Residential Styles, LLC | | | Email Address Redacted | Email |
| Residentiald Services Nationwide, LLC | | | Email Address Redacted | Email |
| Resilia, LLC | | | Email Address Redacted | Email |
| Resilence & Regulation, LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Resilience Labs LLC | | Email Address Redacted | Email |
| Resilience Physical Therapy | | Email Address Redacted | Email |
| Resilience Therapy | | Email Address Redacted | Email |
| Resiliency Group LLC | | Email Address Redacted | Email |
| Resiliens Capital | | Email Address Redacted | Email |
| Resilient Consulting Management, Inc | | Email Address Redacted | Email |
| Resilient Electrical & Data Inc. | | Email Address Redacted | Email |
| Resilient Health & Community Support Services, LLC | | Email Address Redacted | Email |
| Resilient Health Group, LLC | | Email Address Redacted | Email |
| Resilient Oak Consulting LLC | | Email Address Redacted | Email |
| Resilient Renovation LLC | | Email Address Redacted | Email |
| Resilient Tresses Hair By Nae | | Email Address Redacted | Email |
| Resita Cox | | Email Address Redacted | Email |
| Reskey Electric Corp | | Email Address Redacted | Email |
| Resko Inc | | Email Address Redacted | Email |
| Resler Feeder Hogs LLC | | Email Address Redacted | Email |
| Resma Financialand Insurance Services | | Email Address Redacted | Email |
| Resolute Consulting Pdx LLC | | Email Address Redacted | Email |
| Resolute Consulting, LLC | | Email Address Redacted | Email |
| Resolute Development Solutions, Inc. | | Email Address Redacted | Email |
| Resolute Global Capital | | Email Address Redacted | Email |
| Resolute Ventures Inc | | Email Address Redacted | Email |
| Resolution Bookkeeping & Tax Service, Llc | | Email Address Redacted | Email |
| Resolution Design & Development, LLC | | Email Address Redacted | Email |
| Resolution Payroll | | Email Address Redacted | Email |
| Resolution Remodeling & Handyman Service, LLC | | Email Address Redacted | Email |
| Resolve Psychological Services, Inc. | | Email Address Redacted | Email |
| Resolve Therapy, Inc | | Email Address Redacted | Email |
| Resonance Vision Inc. | | Email Address Redacted | Email |
| Resonant Development LLC | | Email Address Redacted | Email |
| Resonate Atlanta | | Email Address Redacted | Email |
| Resonate Relationship Clinic | | Email Address Redacted | Email |
| Resonation Ventures, LLC | | Email Address Redacted | Email |
| Resort Holdings International | | Email Address Redacted | Email |
| Resort Low Voltage Design | | Email Address Redacted | Email |
| Resort Services Usa | | Email Address Redacted | Email |
| Resortpointe Custom Homes, LLC | | Email Address Redacted | Email |
| Resounding Mountain Marketing LLC | | Email Address Redacted | Email |
| Resource Data Management, Inc | | Email Address Redacted | Email |
| Resource Dedicated Service | | Email Address Redacted | Email |
| Resource Engine Group | | Email Address Redacted | Email |
| Resource Field Services | | Email Address Redacted | Email |
| Resource Health Care Solutions, Inc. | | Email Address Redacted | Email |
| Resource Investments, LLC | | Email Address Redacted | Email |
| Resource Management, LLC | | Email Address Redacted | Email |
| Resource Mortgage Corporation | | Email Address Redacted | Email |
| Resource Printing Services | | Email Address Redacted | Email |
| Resource Restoration Services | | Email Address Redacted | Email |
| Resource Solutions LLC | | Email Address Redacted | Email |
| Resource9 | | Email Address Redacted | Email |
| Resourceful Connection Inc | | Email Address Redacted | Email |
| Resourceful Work Solutions | | Email Address Redacted | Email |
| Resources For Better Health | | Email Address Redacted | Email |
| Respect Realty LLC | | Email Address Redacted | Email |
| Respect Records | | Email Address Redacted | Email |
| Respect Sportwear Inc | | Email Address Redacted | Email |
| Respiratory Specialists, Pl | | Email Address Redacted | Email |
| Respire Massage & Spa | | Email Address Redacted | Email |
| Respirogen Inc. | | Email Address Redacted | Email |
| Resplife Medical Solutions Inc | | Email Address Redacted | Email |
| Response Law, LLC | | Email Address Redacted | Email |
| Response Media Inc. | | Email Address Redacted | Email |
| Responseworks, Inc. | | Email Address Redacted | Email |
| Responsible Freight Carriers Inc., | | Email Address Redacted | Email |
| Responsible Liquor Inc | | Email Address Redacted | Email |
| Responsive Consulting Group LLC | | Email Address Redacted | Email |
| Responsive Insurance Agency Group | | Email Address Redacted | Email |
| Responsive Technologies Inc. | | Email Address Redacted | Email |
| Res-Q Property LLC | | Email Address Redacted | Email |
| Ressie Takeshita-Skinner | | Email Address Redacted | Email |
| Rest Assured Companies | | Email Address Redacted | Email |
| Rest Assured Mortuary Services | | Email Address Redacted | Email |
| Rest Ur Rump LLC | | Email Address Redacted | Email |
| Restaino Law LLC | | Email Address Redacted | Email |
| Restart Church Inc | | Email Address Redacted | Email |
| Restaurant | | Email Address Redacted | Email |
| Restaurant And Market Supply LLC | | Email Address Redacted | Email |
| Restaurant Brave Heart | | Email Address Redacted | Email |
| Restaurant Consulting | | Email Address Redacted | Email |
| Restaurant Equipment Resale Of Texas LLC | | Email Address Redacted | Email |
| Restaurant Hildagos. LLC | | Email Address Redacted | Email |
| Restaurant Huachinango'S Mexican Food | | Email Address Redacted | Email |
| Restaurant Lakay | | Email Address Redacted | Email |
| Restaurant Las Marinas Corp | | Email Address Redacted | Email |
| Restaurant Murakami Sushi | | Email Address Redacted | Email |
| Restaurant Packaging Group | | Email Address Redacted | Email |
| Restaurant Passage LLC | | Email Address Redacted | Email |
| Restaurant Planning Group | | Email Address Redacted | Email |
| Restaurant Rennovation Specialists Inc. | | Email Address Redacted | Email |
| Restaurant Science Associates 3 LLC | | Email Address Redacted | Email |
| Restaurant Transformations | | Email Address Redacted | Email |
| Restek, Inc. | | Email Address Redacted | Email |
| Restituto Ascano Iii | | Email Address Redacted | Email |
| Restlawn Cemetery Company Inc | | Email Address Redacted | Email |
| Restless Valley Ink | | Email Address Redacted | Email |
| Reston Valet Inc | | Email Address Redacted | Email |
| Restoration 911 | | Email Address Redacted | Email |
| Restoration Assisted Living LLC | | Email Address Redacted | Email |
| Restoration Bridge International, Inc. | | Email Address Redacted | Email |
| Restoration by Kenneth | | Email Address Redacted | Email |
| Restoration Cabins | | Email Address Redacted | Email |
| Restoration Financial Group LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Restoration Financial Services LLC | | | | Email Address Redacted | Email |
| Restoration Home Care Services | | | | Email Address Redacted | Email |
| Restoration Homes Of Vienna | | | | Email Address Redacted | Email |
| Restoration King Of America | | | | Email Address Redacted | Email |
| Restoration Laboratories | | | | Email Address Redacted | Email |
| Restoration Management Plus, Inc | | | | Email Address Redacted | Email |
| Restoration Plastic Surgery, P.C. | | | | Email Address Redacted | Email |
| Restoration Product Inc. | | | | Email Address Redacted | Email |
| Restoration Property Preservation LLC | | | | Email Address Redacted | Email |
| Restoration Specialists Inc. | | | | Email Address Redacted | Email |
| Restore Christian Church | | | | Email Address Redacted | Email |
| Restore Health | | | | Email Address Redacted | Email |
| Restore It All, Inc. | | | | Email Address Redacted | Email |
| Restore My Credit LLC | | | | Email Address Redacted | Email |
| Restore Occupational Therapy | | | | Email Address Redacted | Email |
| Restore Physical Therapy Inc. | | | | Email Address Redacted | Email |
| Restore Physical Therapy, LLC | | | | Email Address Redacted | Email |
| Restore Right LLC | | | | Email Address Redacted | Email |
| Restored Aircraft Sales & Service, LLC | | | | Email Address Redacted | Email |
| Restored Church | | | | Email Address Redacted | Email |
| Restored Concept LLC | | | | Email Address Redacted | Email |
| Restored Fencing & Construction | | | | Email Address Redacted | Email |
| Restored Vision LLC. | | | | Email Address Redacted | Email |
| Restoring Bodies & Fitness Nutrician | | | | Email Address Redacted | Email |
| Restoring Hope Professional Counseling LLC | | | | Email Address Redacted | Email |
| Restoring The Whole U, LLC | | | | Email Address Redacted | Email |
| Restoring Women & Empowering Lives Outreach Ministries | | | | Email Address Redacted | Email |
| Restortech, Inc | | | | Email Address Redacted | Email |
| Restortek, Inc. | | | | Email Address Redacted | Email |
| Restrepo Publications | | | | Email Address Redacted | Email |
| Restyling Design Center LLC | | | | Email Address Redacted | Email |
| Result Oriented Consulting Services Inc | | | | Email Address Redacted | Email |
| Results Accounting, LLC | | | | Email Address Redacted | Email |
| Results by Alyma | | | | Email Address Redacted | Email |
| Results Chiropractic & Wellness LLC | | | | Email Address Redacted | Email |
| Results Consulting Group, Inc. | | | | Email Address Redacted | Email |
| Results Fitness 24/7, LLC | | | | Email Address Redacted | Email |
| Results Imagery Inc | | | | Email Address Redacted | Email |
| Results Partner | | | | Email Address Redacted | Email |
| Results Rehab P.A. | | | | Email Address Redacted | Email |
| Results4Sure, Inc. | | | | Email Address Redacted | Email |
| Resultz Cosulting LLC | | | | Email Address Redacted | Email |
| Resumeselect | | | | Email Address Redacted | Email |
| Resurgence Financial Services, LLC | | | | Email Address Redacted | Email |
| Resurgence Technology Group, LLC | | | | Email Address Redacted | Email |
| Resurgia Health Solutions | | | | Email Address Redacted | Email |
| Resurgia LLC | | | | Email Address Redacted | Email |
| Resurrection Christian Reformed Church Of Boston | | | | Email Address Redacted | Email |
| Resurrection Orange County Inc | | | | Email Address Redacted | Email |
| Resurrection Tattoo LLC | | | | Email Address Redacted | Email |
| Resuscitation Group Nw Inc | | | | Email Address Redacted | Email |
| Reta Debeli | | | | Email Address Redacted | Email |
| Reta Johnson | | | | Email Address Redacted | Email |
| Reta Oljira | | | | Email Address Redacted | Email |
| Retail | | | | Email Address Redacted | Email |
| Retail Asset Solutions Inc. | | | | Email Address Redacted | Email |
| Retail Concepts, Inc. | | | | Email Address Redacted | Email |
| Retail Dynamics, | | | | Email Address Redacted | Email |
| Retail Education Tools Inc | | | | Email Address Redacted | Email |
| Retail Equipment Consultants | | | | Email Address Redacted | Email |
| Retail Equity Advisors | | | | Email Address Redacted | Email |
| Retail Finest | | | | Email Address Redacted | Email |
| Retail Fixture Company | | | | Email Address Redacted | Email |
| Retail Focused, Inc | | | | Email Address Redacted | Email |
| Retail Handyman Services | | | | Email Address Redacted | Email |
| Retail Interior Services, LLC. | | | | Email Address Redacted | Email |
| Retail Lighting Solutions | | | | Email Address Redacted | Email |
| Retail Market Solutions LLC | | | | Email Address Redacted | Email |
| Retail Markets Group, LLC | | | | Email Address Redacted | Email |
| Retail Media Partners, LLC | | | | Email Address Redacted | Email |
| Retail Promotions Inc | | | | Email Address Redacted | Email |
| Retail Ready Motors Inc | | | | Email Address Redacted | Email |
| Retail Vision, Inc. | | | | Email Address Redacted | Email |
| Retailapedia LLC | | | | Email Address Redacted | Email |
| Retailmakr, Inc | | | | Email Address Redacted | Email |
| Retailrecreation | | | | Email Address Redacted | Email |
| Retails Best | | | | Email Address Redacted | Email |
| Retailtrade Services LLC | | | | Email Address Redacted | Email |
| Retain Revenue LLC | | | | Email Address Redacted | Email |
| Retana'S Painting LLC | | | | Email Address Redacted | Email |
| Retax Financial LLC | | | | Email Address Redacted | Email |
| Retention Staffing LLC | | | | Email Address Redacted | Email |
| Reth Roeum | | | | Email Address Redacted | Email |
| Retha Sandler | | | | Email Address Redacted | Email |
| Rethink Life Church Of Lake Nona, Inc. | | | | Email Address Redacted | Email |
| Rethink Local LLC | | | | Email Address Redacted | Email |
| Rethse Jimenez | | | | Email Address Redacted | Email |
| Retill Solutions | | | | Email Address Redacted | Email |
| Retina Consultants Of Orange County | | | | Email Address Redacted | Email |
| Retina Photographics, LLC | | | | Email Address Redacted | Email |
| Retina Poulin | | | | Email Address Redacted | Email |
| Retirement Lifestyles Advisors | | | | Email Address Redacted | Email |
| Retirement Service Group | | | | Email Address Redacted | Email |
| Retirement Spark, LLC | | | | Email Address Redacted | Email |
| Retis Technologies, Inc | | | | Email Address Redacted | Email |
| Retlaw Medical Supplies | | | | Email Address Redacted | Email |
| Retreat At Crosstown Apartments Holdings, LLC | | | | Email Address Redacted | Email |
| Retreats Unlimited | | | | Email Address Redacted | Email |
| Retress, LLC | | | | Email Address Redacted | Email |
| Retrieval Systems Corporation | | | | Email Address Redacted | Email |
| Retro Alley LLC | | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Retro Finds Worldwide | | | | Email Address Redacted | Email |
| Retro Funk | | | | Email Address Redacted | Email |
| Retro Games Plus Ca, LLC | | | | Email Address Redacted | Email |
| Retro Now | | | | Email Address Redacted | Email |
| Retro Reboot | | | | Email Address Redacted | Email |
| Retro Recharged | | | | Email Address Redacted | Email |
| Retro Solutions | | | | Email Address Redacted | Email |
| Retro Taco LLC | | | | Email Address Redacted | Email |
| Retrobeam.Llc | | | | Email Address Redacted | Email |
| Retrocal Engineering | | | | Email Address Redacted | Email |
| Retrocom LLC | | | | Email Address Redacted | Email |
| Retrofitting Specialists Inc | | | | Email Address Redacted | Email |
| Retrofocus Media LLC | | | | Email Address Redacted | Email |
| Retrogen, Inc. | | | | Email Address Redacted | Email |
| Retroplusap LLC | | | | Email Address Redacted | Email |
| Retrosound Films | | | | Email Address Redacted | Email |
| Retrospect | | | | Email Address Redacted | Email |
| Retrospect Images, LLC | | | | Email Address Redacted | Email |
| Retro-Taku Videogames | | | | Email Address Redacted | Email |
| Retrotel, Inc. | | | | Email Address Redacted | Email |
| Retrotique | | | | Email Address Redacted | Email |
| Retrovideo LLC, | 209 W 10th St | | Tempe, AZ 85281 | | First Class Mail |
| Retrovirox Inc. | | | | Email Address Redacted | Email |
| Rett Clevenger | | | | Email Address Redacted | Email |
| Rettelle Law Plc | | | | Email Address Redacted | Email |
| Rettew & Associates LLC | | | | Email Address Redacted | Email |
| Rettig Design LLC | | | | Email Address Redacted | Email |
| Rettke & Son, Inc. | | | | Email Address Redacted | Email |
| Rettley Inc | | | | Email Address Redacted | Email |
| Return Ministries | | | | Email Address Redacted | Email |
| Return Of The King Fellowship | | | | Email Address Redacted | Email |
| Return Style | | | | Email Address Redacted | Email |
| Return To Excellence Inc | | | | Email Address Redacted | Email |
| Return To Goodness | | | | Email Address Redacted | Email |
| Retzlaff Business Solutions LLC | | | | Email Address Redacted | Email |
| Retzlaff Transport LLC | | | | Email Address Redacted | Email |
| Reuben Brunson | | | | Email Address Redacted | Email |
| Reuben Caldwell Well Drilling, Inc. | | | | Email Address Redacted | Email |
| Reuben Clarson Consulting, Inc. | | | | Email Address Redacted | Email |
| Reuben Conrad | | | | Email Address Redacted | Email |
| Reuben Darden | | | | Email Address Redacted | Email |
| Reuben Dongjun Lee | | | | Email Address Redacted | Email |
| Reuben Ebrahimoff | | | | Email Address Redacted | Email |
| Reuben Farnsworth | | | | Email Address Redacted | Email |
| Reuben Figueroa Banuelos | | | | Email Address Redacted | Email |
| Reuben Hernandez | | | | Email Address Redacted | Email |
| Reuben Jacobs | | | | Email Address Redacted | Email |
| Reuben Lirio | | | | Email Address Redacted | Email |
| Reuben Marshall | | | | Email Address Redacted | Email |
| Reuben Oliver | | | | Email Address Redacted | Email |
| Reuben Ramirez | | | | Email Address Redacted | Email |
| Reuben Salgado | | | | Email Address Redacted | Email |
| Reuben Silva | | | | Email Address Redacted | Email |
| Reuben Stahl | | | | Email Address Redacted | Email |
| Reuben Stahl | | | | Email Address Redacted | Email |
| Reuben Stahl | | | | Email Address Redacted | Email |
| Reuben Zaldeti | | | | Email Address Redacted | Email |
| Reudel J Campos | | | | Email Address Redacted | Email |
| Reulet Gun Works, LLC | | | | Email Address Redacted | Email |
| Reunion Dp1 LLC | | | | Email Address Redacted | Email |
| Reunion Medical Services, Pllc | | | | Email Address Redacted | Email |
| Reunited Creative Artists, LLC | | | | Email Address Redacted | Email |
| Reuser Inc | | | | Email Address Redacted | Email |
| Reushawn Conway | | | | Email Address Redacted | Email |
| Reut Regev | | | | Email Address Redacted | Email |
| Reut Y Cohen | | | | Email Address Redacted | Email |
| Reuter Electric LLC | | | | Email Address Redacted | Email |
| Reutter Bros Construction Inc | | | | Email Address Redacted | Email |
| Reuven Glanz | | | | Email Address Redacted | Email |
| Reuven Lakein | | | | Email Address Redacted | Email |
| Reuven Lurie | | | | Email Address Redacted | Email |
| Reuven Mirlis | | | | Email Address Redacted | Email |
| Rev It Up Small Engine Repair LLC | | | | Email Address Redacted | Email |
| Rev Out Performance, | | | | Email Address Redacted | Email |
| Rev Works, Inc | | | | Email Address Redacted | Email |
| Rev. Chris Schansberg, | | | | Email Address Redacted | Email |
| Rev. George H. Waters, Presbyterian Church, U.S.A. | | | | Email Address Redacted | Email |
| Rev2 Networks Inc | | | | Email Address Redacted | Email |
| Reva K Stein | | | | Email Address Redacted | Email |
| Reva Land | | | | Email Address Redacted | Email |
| Reva Mcpollom | | | | Email Address Redacted | Email |
| Reva Whitman | | | | Email Address Redacted | Email |
| Revalue.Io | | | | Email Address Redacted | Email |
| Revamp | | | | Email Address Redacted | Email |
| Revamp Networks | | | | Email Address Redacted | Email |
| Revamp Retreats LLC | | | | Email Address Redacted | Email |
| Revamped By Blue Denim Salon | | | | Email Address Redacted | Email |
| Revan Hermiz | | | | Email Address Redacted | Email |
| Revans Design, Pe Pc | | | | Email Address Redacted | Email |
| Revant LLC | | | | Email Address Redacted | Email |
| Revatiji Inc | | | | Email Address Redacted | Email |
| Revaz Barisashvili | | | | Email Address Redacted | Email |
| Rev-Cut Mower Inc. | | | | Email Address Redacted | Email |
| Rev'D Entertainment LLC | | | | Email Address Redacted | Email |
| Reveal Hair Care Salon | | | | Email Address Redacted | Email |
| Reveal Studio | | | | Email Address Redacted | Email |
| Revealix, Inc | | | | Email Address Redacted | Email |
| Revealution | | | | Email Address Redacted | Email |
| Revel Athletics | | | | Email Address Redacted | Email |
| Revel Nails LLC, | | | | Email Address Redacted | Email |
| Revel Salon, LLC | | | | Email Address Redacted | Email |
| Revelations Architects/Builders | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Revelations Financial Services | | | Email Address Redacted | Email |
| Reveles Hairstyling | | | Email Address Redacted | Email |
| Revelo Partners LLC | | | Email Address Redacted | Email |
| Revenge Luxury Hair Extensions | | | Email Address Redacted | Email |
| Revenue Protection Services LLC | | | Email Address Redacted | Email |
| Rever Nail Bar, LLC | | | Email Address Redacted | Email |
| Reverb Fashions Finest, LLC. | | | Email Address Redacted | Email |
| Revere Restaurant Equipment & Supply Co, Inc | | | Email Address Redacted | Email |
| Reverence Engineering | | | Email Address Redacted | Email |
| Reverend John Mcneal | | | Email Address Redacted | Email |
| Reverend Nathan Stevenson | | | Email Address Redacted | Email |
| Reverse Engineering | | | Email Address Redacted | Email |
| Reverse Engineering, Inc | | | Email Address Redacted | Email |
| Reverse Mortgage Corporation | | | Email Address Redacted | Email |
| Reverse Scrubs | | | Email Address Redacted | Email |
| Revest Advisors, LLC | | | Email Address Redacted | Email |
| Revestment, LLC | | | Email Address Redacted | Email |
| Revia Cohen | | | Email Address Redacted | Email |
| Revia Cohen | | | Email Address Redacted | Email |
| Revily Inc | | | Email Address Redacted | Email |
| Revina Solis Castaneda | | | Email Address Redacted | Email |
| Revision Engineering | | | Email Address Redacted | Email |
| Revision Wellness , LLC | | | Email Address Redacted | Email |
| Revista Okey | | | Email Address Redacted | Email |
| Revital Gorodeski Borchers | | | Email Address Redacted | Email |
| Revital Kleiman | | | Email Address Redacted | Email |
| Revital Massage & Spa | | | Email Address Redacted | Email |
| Revital Wanerman | | | Email Address Redacted | Email |
| Revitalife Therapy | | | Email Address Redacted | Email |
| Revitalized Health LLC | | | Email Address Redacted | Email |
| Revitgods Inc | | | Email Address Redacted | Email |
| Revival Mes Spa, Pllc | | | Email Address Redacted | Email |
| Revival Rugs Inc | | | Email Address Redacted | Email |
| Revival Salon | | | Email Address Redacted | Email |
| Revival Signs LLC | | | Email Address Redacted | Email |
| Revivanation LLC | | | Email Address Redacted | Email |
| Revive Body Spa | | | Email Address Redacted | Email |
| Revive Christian Church | | | Email Address Redacted | Email |
| Revive Consulting | | | Email Address Redacted | Email |
| Revive Detox | | | Email Address Redacted | Email |
| Revive Hair Design | | | Email Address Redacted | Email |
| Revive Her, LLC | | | Email Address Redacted | Email |
| Revive Industries | | | Email Address Redacted | Email |
| Revive Medical Associates Inc | | | Email Address Redacted | Email |
| Revive Sales | | | Email Address Redacted | Email |
| Revive Smiles Dentistry | | | Email Address Redacted | Email |
| Revive Therapy Group | | | Email Address Redacted | Email |
| Revive Your Body In Balance | | | Email Address Redacted | Email |
| Revive Youth & Family Services | | | Email Address Redacted | Email |
| Revivify Surface LLC | | | Email Address Redacted | Email |
| Revize Construction | 1504 Brookhollow Dr, Ste 112, | Santa Ana, CA 92705 | | First Class Mail |
| Revize LLC | | | Email Address Redacted | Email |
| Revlyn Apartments LLC | | | Email Address Redacted | Email |
| Revoc Productions | | | Email Address Redacted | Email |
| Revolt Electronics | | | Email Address Redacted | Email |
| Revolution | | | Email Address Redacted | Email |
| Revolution Advisors LLC | | | Email Address Redacted | Email |
| Revolution Aircraft Services LLC | | | Email Address Redacted | Email |
| Revolution Athletics | | | Email Address Redacted | Email |
| Revolution Auto Tags & Multiservice | | | Email Address Redacted | Email |
| Revolution Barbershop | | | Email Address Redacted | Email |
| Revolution Dental Group LLC | | | Email Address Redacted | Email |
| Revolution Distribution | | | Email Address Redacted | Email |
| Revolution Dog Services | | | Email Address Redacted | Email |
| Revolution Electric Inc | | | Email Address Redacted | Email |
| Revolution Eyes | | | Email Address Redacted | Email |
| Revolution Floors | | | Email Address Redacted | Email |
| Revolution Homes LLC | | | Email Address Redacted | Email |
| Revolution Iron Works, LLC | | | Email Address Redacted | Email |
| Revolution Machine Tools, Inc. | | | Email Address Redacted | Email |
| Revolution Plumbing & Remodeling, Inc | | | Email Address Redacted | Email |
| Revolutionary Construction LLC | | | Email Address Redacted | Email |
| Revolve Spine LLC | | | Email Address Redacted | Email |
| Revolving Door | | | Email Address Redacted | Email |
| Revonn Miller | | | Email Address Redacted | Email |
| Revpar Management Co. Inc. | | | Email Address Redacted | Email |
| Revv Auto Sales, LLC | | | Email Address Redacted | Email |
| Revv Partners Inc | | | Email Address Redacted | Email |
| Revvfitness | | | Email Address Redacted | Email |
| Revvix LLC | | | Email Address Redacted | Email |
| Revvo | | | Email Address Redacted | Email |
| Rew Trucking Inc | | | Email Address Redacted | Email |
| Reward Holdings LLC | | | Email Address Redacted | Email |
| Rewardsmith Inc | | | Email Address Redacted | Email |
| Rewind Game Store | | | Email Address Redacted | Email |
| Rewired Solutions | | | Email Address Redacted | Email |
| Rewis & Yoder P.C. | | | Email Address Redacted | Email |
| Reworks Tn | | | Email Address Redacted | Email |
| Rex & Dawn Seamon | | | Email Address Redacted | Email |
| Rex Ardery | | | Email Address Redacted | Email |
| Rex B. Adams | | | Email Address Redacted | Email |
| Rex Bailey | | | Email Address Redacted | Email |
| Rex Burdick | | | Email Address Redacted | Email |
| Rex C Rose | | | Email Address Redacted | Email |
| Rex Cargill | | | Email Address Redacted | Email |
| Rex Cleaners | | | Email Address Redacted | Email |
| Rex Coble | | | Email Address Redacted | Email |
| Rex Crook | | | Email Address Redacted | Email |
| Rex Dean Hutton | | | Email Address Redacted | Email |
| Rex Dewey | | | Email Address Redacted | Email |
| Rex Freeman | | | Email Address Redacted | Email |
| Rex Graham | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Rex Grayner | | Email Address Redacted | Email |
| Rex Holman | | Email Address Redacted | Email |
| Rex Holmes | | Email Address Redacted | Email |
| Rex Houston | | Email Address Redacted | Email |
| Rex Howard | | Email Address Redacted | Email |
| Rex Hoyt | | Email Address Redacted | Email |
| Rex Hoyt | | Email Address Redacted | Email |
| Rex Hoyt | | Email Address Redacted | Email |
| Rex Icenhour Gardening | | Email Address Redacted | Email |
| Rex Industries, Inc. | | Email Address Redacted | Email |
| Rex Jewelry Ltd | | Email Address Redacted | Email |
| Rex Kozak | | Email Address Redacted | Email |
| Rex L Nixon | | Email Address Redacted | Email |
| Rex Lallmang | | Email Address Redacted | Email |
| Rex Larsen | | Email Address Redacted | Email |
| Rex Lee | | Email Address Redacted | Email |
| Rex Lefler | | Email Address Redacted | Email |
| Rex Lunsford | | Email Address Redacted | Email |
| Rex Management LLC | | Email Address Redacted | Email |
| Rex Manaster | | Email Address Redacted | Email |
| Rex Morford | | Email Address Redacted | Email |
| Rex Nixon | | Email Address Redacted | Email |
| Rex Ogle | | Email Address Redacted | Email |
| Rex Park | | Email Address Redacted | Email |
| Rex Potter | | Email Address Redacted | Email |
| Rex Potter | | Email Address Redacted | Email |
| Rex Rhein | | Email Address Redacted | Email |
| Rex Saathoff | | Email Address Redacted | Email |
| Rex Spencer | | Email Address Redacted | Email |
| Rex Studio | | Email Address Redacted | Email |
| Rex Sylvester | | Email Address Redacted | Email |
| Rex Technical Services, LLC | | Email Address Redacted | Email |
| Rex Therapeutics LLC | | Email Address Redacted | Email |
| Rex White | | Email Address Redacted | Email |
| Rex Williams | | Email Address Redacted | Email |
| Rex Wilson | | Email Address Redacted | Email |
| Rex Zard | | Email Address Redacted | Email |
| Rexall Kanuszewski | | Email Address Redacted | Email |
| Rexan Dental Corp | | Email Address Redacted | Email |
| Rexco Electric Inc. | | Email Address Redacted | Email |
| Rexer Analytics | | Email Address Redacted | Email |
| Rexfelix Holdings, Inc. | | Email Address Redacted | Email |
| Rexford Cook | | Email Address Redacted | Email |
| Rexford Demazeliere | | Email Address Redacted | Email |
| Rexmarine & Equipment LLC | | Email Address Redacted | Email |
| Rexpix Media | | Email Address Redacted | Email |
| Rexrode Home Rentals, LLC | | Email Address Redacted | Email |
| Rex'S Hvac | | Email Address Redacted | Email |
| Rexterrance R. Gary | | Email Address Redacted | Email |
| Rey & Associates Sports Medicine LLC | | Email Address Redacted | Email |
| Rey & Son Bright Paradise LLC | | Email Address Redacted | Email |
| Rey A Baez | | Email Address Redacted | Email |
| Rey Alvin Cunanan | | Email Address Redacted | Email |
| Rey Azteca, Inc. | | Email Address Redacted | Email |
| Rey Construction Services LLC | | Email Address Redacted | Email |
| Rey Del Pollo Ii, Inc | | Email Address Redacted | Email |
| Rey Design Group Inc | | Email Address Redacted | Email |
| Rey Drywall | | Email Address Redacted | Email |
| Rey Engineering Consulting LLC | | Email Address Redacted | Email |
| Rey F Diaz Rivera | | Email Address Redacted | Email |
| Rey Furniture Inc. | | Email Address Redacted | Email |
| Rey Garduno Garduno | | Email Address Redacted | Email |
| Rey Kazemi | | Email Address Redacted | Email |
| Rey Kurr | | Email Address Redacted | Email |
| Rey Mateo | | Email Address Redacted | Email |
| Rey Painting | | Email Address Redacted | Email |
| Rey Quimson | | Email Address Redacted | Email |
| Rey Rivera | | Email Address Redacted | Email |
| Rey Sanchez | | Email Address Redacted | Email |
| Rey Soto | | Email Address Redacted | Email |
| Rey Villavicencio Photography, Inc. | | Email Address Redacted | Email |
| Reyad Katwan | | Email Address Redacted | Email |
| Reyaz Mohammed | | Email Address Redacted | Email |
| Reyberley Inc | | Email Address Redacted | Email |
| Reydel Arteaga | | Email Address Redacted | Email |
| Reyder Cruz | | Email Address Redacted | Email |
| Reydesel Salazar | | Email Address Redacted | Email |
| Reydomingo Consulting | | Email Address Redacted | Email |
| Reyen Design Studios | | Email Address Redacted | Email |
| Reyes & Associates Tire Shop Inc | | Email Address Redacted | Email |
| Reyes & Duran Corp | | Email Address Redacted | Email |
| Reyes & Reyes Construction LLC | | Email Address Redacted | Email |
| Reyes Andres Castro Herrera | | Email Address Redacted | Email |
| Reyes Bookkeeping & Income Tax | | Email Address Redacted | Email |
| Reyes Consulting LLC | | Email Address Redacted | Email |
| Reyes Contractor & Handyman Services | | Email Address Redacted | Email |
| Reyes Galvan | | Email Address Redacted | Email |
| Reyes Gomez | | Email Address Redacted | Email |
| Reyes Gonzales | | Email Address Redacted | Email |
| Reyes Group Inc | | Email Address Redacted | Email |
| Reyes Home Custom Builder LLC | | Email Address Redacted | Email |
| Reyes Jaquez | | Email Address Redacted | Email |
| Reyes Mejia | | Email Address Redacted | Email |
| Reyes Multiservices LLC | | Email Address Redacted | Email |
| Reyes Pallets | | Email Address Redacted | Email |
| Reyes Roofing Contractors LLC | | Email Address Redacted | Email |
| Reyes Tavern Corp | | Email Address Redacted | Email |
| Reyes Transport, LLC | | Email Address Redacted | Email |
| Reyes Trejo Maya | | Email Address Redacted | Email |
| Reyes Wine Group LLC | | Email Address Redacted | Email |
| Reyie Brian H Delgado Vazquez | | Email Address Redacted | Email |
| Reyla Heim | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Reymara Inc. | | Email Address Redacted | Email |
| Rey-Markable Renovations, LLC | | Email Address Redacted | Email |
| Reymon Fuentes | | Email Address Redacted | Email |
| Reymond Ruiz | | Email Address Redacted | Email |
| Reyna & Sons Inc | | Email Address Redacted | Email |
| Reyna Advisory Group, Inc. | | Email Address Redacted | Email |
| Reyna Banks | | Email Address Redacted | Email |
| Reyna Bermudez | | Email Address Redacted | Email |
| Reyna Chavez | | Email Address Redacted | Email |
| Reyna Corporation | | Email Address Redacted | Email |
| Reyna Cris Salcedo Suriel | | Email Address Redacted | Email |
| Reyna Discua | | Email Address Redacted | Email |
| Reyna E Trevino | | Email Address Redacted | Email |
| Reyna Faith Contracting LLC | | Email Address Redacted | Email |
| Reyna Genao-Davis | | Email Address Redacted | Email |
| Reyna Investigative Services | | Email Address Redacted | Email |
| Reyna K. Lubach | | Email Address Redacted | Email |
| Reyna Rios | | Email Address Redacted | Email |
| Reyna Robyn Photography | | Email Address Redacted | Email |
| Reyna Rodriguez | | Email Address Redacted | Email |
| Reynach Rey | | Email Address Redacted | Email |
| Reynaga Pollination | | Email Address Redacted | Email |
| Reynald Ross | | Email Address Redacted | Email |
| Reynaldo Abesamis Jr. | | Email Address Redacted | Email |
| Reynaldo Ayala-Garcia | | Email Address Redacted | Email |
| Reynaldo Baez Caraballo | | Email Address Redacted | Email |
| Reynaldo Benavides | | Email Address Redacted | Email |
| Reynaldo Bossio | | Email Address Redacted | Email |
| Reynaldo Cantu | | Email Address Redacted | Email |
| Reynaldo Cardoso Fernandez | | Email Address Redacted | Email |
| Reynaldo Columna | | Email Address Redacted | Email |
| Reynaldo Contreras | | Email Address Redacted | Email |
| Reynaldo Corona | | Email Address Redacted | Email |
| Reynaldo Dayas | | Email Address Redacted | Email |
| Reynaldo E Lopez | | Email Address Redacted | Email |
| Reynaldo Frausto | | Email Address Redacted | Email |
| Reynaldo Gonzalez | | Email Address Redacted | Email |
| Reynaldo Gonzalez Jr | | Email Address Redacted | Email |
| Reynaldo Guillen | | Email Address Redacted | Email |
| Reynaldo Gutierrez Luviano | | Email Address Redacted | Email |
| Reynaldo Herrera | | Email Address Redacted | Email |
| Reynaldo Hill | | Email Address Redacted | Email |
| Reynaldo J Martinez | | Email Address Redacted | Email |
| Reynaldo J Reyes | | Email Address Redacted | Email |
| Reynaldo L Fernandez Avila | | Email Address Redacted | Email |
| Reynaldo M Ayub | | Email Address Redacted | Email |
| Reynaldo Makabali | | Email Address Redacted | Email |
| Reynaldo Makabali Md Inc., | | Email Address Redacted | Email |
| Reynaldo Maldonado | | Email Address Redacted | Email |
| Reynaldo Marte | | Email Address Redacted | Email |
| Reynaldo Martin Studios LLC | | Email Address Redacted | Email |
| Reynaldo Martinez | | Email Address Redacted | Email |
| Reynaldo Mendoza | | Email Address Redacted | Email |
| Reynaldo Morales | | Email Address Redacted | Email |
| Reynaldo Munoz LLC | | Email Address Redacted | Email |
| Reynaldo Narez Farms | | Email Address Redacted | Email |
| Reynaldo Orito | | Email Address Redacted | Email |
| Reynaldo Quintana | | Email Address Redacted | Email |
| Reynaldo Quiroz | | Email Address Redacted | Email |
| Reynaldo R Abejuela Md | | Email Address Redacted | Email |
| Reynaldo Ricalde | | Email Address Redacted | Email |
| Reynaldo Rodriguez | | Email Address Redacted | Email |
| Reynaldo Rodriguez | | Email Address Redacted | Email |
| Reynaldo Rodriguez Recio | | Email Address Redacted | Email |
| Reynaldo Rojas | | Email Address Redacted | Email |
| Reynaldo Roque | | Email Address Redacted | Email |
| Reynaldo Salinas | | Email Address Redacted | Email |
| Reynaldo Sanchez | | Email Address Redacted | Email |
| Reynaldo Sanchez Jr | | Email Address Redacted | Email |
| Reynaldo Santibanez | | Email Address Redacted | Email |
| Reynaldo Vasquez | | Email Address Redacted | Email |
| Reynaldo Vasquez | | Email Address Redacted | Email |
| Reynaldomejia | | Email Address Redacted | Email |
| Reynard Baillou | | Email Address Redacted | Email |
| Reynard Baillou | | Email Address Redacted | Email |
| Reynard Harris | | Email Address Redacted | Email |
| Reynaurd Moore | | Email Address Redacted | Email |
| Reynbo LLC | | Email Address Redacted | Email |
| Reynda James King | | Email Address Redacted | Email |
| Reynel A Garcia | | Email Address Redacted | Email |
| Reyner De Armas | | Email Address Redacted | Email |
| Reyner Labrada | | Email Address Redacted | Email |
| Reyner Meikle | | Email Address Redacted | Email |
| Reynet Inc | | Email Address Redacted | Email |
| Reyniel Hernandez | | Email Address Redacted | Email |
| Reynier Cabrera | | Email Address Redacted | Email |
| Reynier Diaz Guzman | | Email Address Redacted | Email |
| Reynier Lopez | | Email Address Redacted | Email |
| Reynier Orbeta Forten | | Email Address Redacted | Email |
| Reynier Sam Lamela | | Email Address Redacted | Email |
| Reynier Sarmiento | | Email Address Redacted | Email |
| Reyniero Borjas | | Email Address Redacted | Email |
| Reyno Construction Inc. | | Email Address Redacted | Email |
| Reynol Hernandez | | Email Address Redacted | Email |
| Reynold Jainarine | | Email Address Redacted | Email |
| Reynold Lowe | | Email Address Redacted | Email |
| Reynolda Electric Company Inc | | Email Address Redacted | Email |
| Reynolda Nursery & Landscaping Supply, LLC | | Email Address Redacted | Email |
| Reynolde Jordan | | Email Address Redacted | Email |
| Reynolds & Associates Physical Therapy, Inc. | | Email Address Redacted | Email |
| Reynolds & Reynolds Financial Partners | | Email Address Redacted | Email |
| Reynolds Automotive & Diesel Service, Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Reynolds Cleaning Services | | Email Address Redacted | Email |
| Reynolds Corporation | | Email Address Redacted | Email |
| Reynolds Day Care | | Email Address Redacted | Email |
| Reynolds Family Childcare | | Email Address Redacted | Email |
| Reynolds Farms | | Email Address Redacted | Email |
| Reynolds Hockey Academy Inc | | Email Address Redacted | Email |
| Reynolds Home Design LLC | | Email Address Redacted | Email |
| Reynolds Home Of Care | | Email Address Redacted | Email |
| Reynolds Logistics | | Email Address Redacted | Email |
| Reynolds Management Services LLC | | Email Address Redacted | Email |
| Reynolds Masonry | | Email Address Redacted | Email |
| Reynolds Physiotherapy LLC | | Email Address Redacted | Email |
| Reynolds Plumbing LLC | | Email Address Redacted | Email |
| Reynolds Property Management | | Email Address Redacted | Email |
| Reynolds Real Estate LLC | | Email Address Redacted | Email |
| Reynolds Rocks | | Email Address Redacted | Email |
| Reynolds Salas | | Email Address Redacted | Email |
| Reynolds Services | | Email Address Redacted | Email |
| Reynolds Travel Agency Reynolds Landscaping | | Email Address Redacted | Email |
| Reynoldsmasonry | | Email Address Redacted | Email |
| Reynoso Full Auto Service & Maintenance Inc | | Email Address Redacted | Email |
| Reynoso Painting Of Sw Fl Inc | | Email Address Redacted | Email |
| Reys Barber Shop | | Email Address Redacted | Email |
| Rey'S Window Tinting & Auto Security Inc | | Email Address Redacted | Email |
| Reyse Corporation | | Email Address Redacted | Email |
| Reysol LLC | | Email Address Redacted | Email |
| Reza Ahangi | | Email Address Redacted | Email |
| Reza Arshadi | | Email Address Redacted | Email |
| Reza Eiliati Alvand | | Email Address Redacted | Email |
| Reza Elyasi | | Email Address Redacted | Email |
| Reza Fatehmanesh | | Email Address Redacted | Email |
| Reza Ghassemi | | Email Address Redacted | Email |
| Reza Ghorbani | | Email Address Redacted | Email |
| Reza Golestani | | Email Address Redacted | Email |
| Reza Hossienkhani | | Email Address Redacted | Email |
| Reza Iraji | | Email Address Redacted | Email |
| Reza Kamalzad | | Email Address Redacted | Email |
| Reza Khabazian | | Email Address Redacted | Email |
| Reza Pordell | | Email Address Redacted | Email |
| Reza Pourkhomami | | Email Address Redacted | Email |
| Reza Pourkhomami | | Email Address Redacted | Email |
| Reza Properties LLC | | Email Address Redacted | Email |
| Reza Rajabi Dmd Inc | | Email Address Redacted | Email |
| Reza Rassai LLC | | Email Address Redacted | Email |
| Reza Rezai Pa | | Email Address Redacted | Email |
| Reza Rohani, Md Facs Inc | | Email Address Redacted | Email |
| Reza Safikhani | | Email Address Redacted | Email |
| Reza Sanjar | | Email Address Redacted | Email |
| Reza Shaibani | | Email Address Redacted | Email |
| Reza Shirazi | | Email Address Redacted | Email |
| Reza Vafadouste | | Email Address Redacted | Email |
| Reza Yasseri | | Email Address Redacted | Email |
| Reza Zeinalian | | Email Address Redacted | Email |
| Rezaul Karim | | Email Address Redacted | Email |
| Rezex Corporation | | Email Address Redacted | Email |
| Rezidual Renovations | | Email Address Redacted | Email |
| Rezilta Rehabilitation Services Inc | | Email Address Redacted | Email |
| Rezina Ahmed | | Email Address Redacted | Email |
| Rezinate Entertainment, LLC | | Email Address Redacted | Email |
| Rezults Cleaning Co | | Email Address Redacted | Email |
| Rezura Ltd. | | Email Address Redacted | Email |
| Rezwan Paracha | | Email Address Redacted | Email |
| Rf Electrical Contractor Services LLC | | Email Address Redacted | Email |
| Rf Gansereit & Associates, Inc | | Email Address Redacted | Email |
| Rf Marine Inc | | Email Address Redacted | Email |
| Rf Mini Mart Inc | | Email Address Redacted | Email |
| Rf Newsstand Inc | | Email Address Redacted | Email |
| Rf Orchids, Inc. | | Email Address Redacted | Email |
| Rf Public Relations LLC | | Email Address Redacted | Email |
| Rf Resources | | Email Address Redacted | Email |
| Rf3D, LLC | | Email Address Redacted | Email |
| Rfa Staffing LLC | | Email Address Redacted | Email |
| Rfc Sales Associates | | Email Address Redacted | Email |
| Rfdf LLC | | Email Address Redacted | Email |
| Rfk Business Solutions Inc | | Email Address Redacted | Email |
| Rfk Enterprises Inc. | | Email Address Redacted | Email |
| Rfm Clothing | | Email Address Redacted | Email |
| Rfm Insurance Solutions LLC | | Email Address Redacted | Email |
| Rfm Marketplace / Rock Farmers Market | | Email Address Redacted | Email |
| Rfortier Enterprises LLC | | Email Address Redacted | Email |
| Rfp Group Inc | | Email Address Redacted | Email |
| Rfp, LLC | | Email Address Redacted | Email |
| Rfs LLC | | Email Address Redacted | Email |
| Rfs Productions | | Email Address Redacted | Email |
| Rfspace Inc | | Email Address Redacted | Email |
| Rft LLC | | Email Address Redacted | Email |
| Rftp LLC | | Email Address Redacted | Email |
| Rg Artistic Design | | Email Address Redacted | Email |
| Rg Contractors | | Email Address Redacted | Email |
| Rg Electric | | Email Address Redacted | Email |
| Rg Expediting, L.L.C. | | Email Address Redacted | Email |
| Rg Florist & Hydro, Inc | | Email Address Redacted | Email |
| Rg Fresh Produce Inc. | | Email Address Redacted | Email |
| Rg Gas Station, Inc | | Email Address Redacted | Email |
| Rg Gram Inc | | Email Address Redacted | Email |
| Rg Hot Shot Services LLC | | Email Address Redacted | Email |
| Rg House Works | | Email Address Redacted | Email |
| Rg Income Tax | | Email Address Redacted | Email |
| Rg Landscaping Inc | | Email Address Redacted | Email |
| Rg Line Inc | | Email Address Redacted | Email |
| Rg Marketing LLC | | Email Address Redacted | Email |
| Rg Miami Services Corp | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Rg Network Consulting Services Inc | | Email Address Redacted | Email |
| Rg Optics International Inc | | Email Address Redacted | Email |
| Rg Painting & Fine Finishes | | Email Address Redacted | Email |
| Rg Pool & Spa Services, Inc. | | Email Address Redacted | Email |
| Rg Prestige Construction Co., LLC | | Email Address Redacted | Email |
| Rg Shekinah LLC | | Email Address Redacted | Email |
| Rg Solutions LLC | | Email Address Redacted | Email |
| Rg Transportation & Pallet Services Inc, | | Email Address Redacted | Email |
| Rg Woodworking Studio | | Email Address Redacted | Email |
| Rg3 Holding Inc | | Email Address Redacted | Email |
| Rga Consulting LLC | | Email Address Redacted | Email |
| Rga Inc | | Email Address Redacted | Email |
| Rga Logistics | | Email Address Redacted | Email |
| Rga Management Incorporated | | Email Address Redacted | Email |
| Rga Network Inc | | Email Address Redacted | Email |
| Rga Transfer LLC | | Email Address Redacted | Email |
| Rgb Arts Inc | | Email Address Redacted | Email |
| Rgb Carpentry | | Email Address Redacted | Email |
| Rgb Hill, Inc. | | Email Address Redacted | Email |
| Rgb Restoration & Builders LLC | | Email Address Redacted | Email |
| Rgbl, LLC | | Email Address Redacted | Email |
| Rgc Enterprises, Inc. | | Email Address Redacted | Email |
| Rgf Electric | | Email Address Redacted | Email |
| Rgg Services | | Email Address Redacted | Email |
| Rgh Enterprises, Inc. | | Email Address Redacted | Email |
| Rgh Services, Inc | | Email Address Redacted | Email |
| Rgi Brands, LLC | | Email Address Redacted | Email |
| Rgid Transport LLC | | Email Address Redacted | Email |
| Rgj Simon Asset Management Inc | | Email Address Redacted | Email |
| Rgk Construction, Inc. | | Email Address Redacted | Email |
| Rgl Homes LLC | | Email Address Redacted | Email |
| Rgm Corp, | | Email Address Redacted | Email |
| Rgm Incorporated | | Email Address Redacted | Email |
| Rgm Logistics LLC | | Email Address Redacted | Email |
| Rgr Medical Consulting Services, LLC | | Email Address Redacted | Email |
| Rgs Logistics LLC | | Email Address Redacted | Email |
| Rgs Lukso LLC | | Email Address Redacted | Email |
| Rgs Nursery Inc | | Email Address Redacted | Email |
| Rgs Operating LLC | | Email Address Redacted | Email |
| Rgs Truck Services | | Email Address Redacted | Email |
| Rgt Dispatch | | Email Address Redacted | Email |
| Rgt Retail Investment LLC | | Email Address Redacted | Email |
| Rgtv LLC | | Email Address Redacted | Email |
| Rgv Food Safety Services | | Email Address Redacted | Email |
| Rgw Consulting Inc | | Email Address Redacted | Email |
| Rgw Private Security Service Inc. | | Email Address Redacted | Email |
| Rh Improvements | | Email Address Redacted | Email |
| Rh Industries, Inc. | | Email Address Redacted | Email |
| Rh Judaica | | Email Address Redacted | Email |
| Rh Mendoza LLC | | Email Address Redacted | Email |
| Rh Plumbing Inc | | Email Address Redacted | Email |
| Rh Plumbing Services Inc. | | Email Address Redacted | Email |
| Rh Productions | | Email Address Redacted | Email |
| Rh Remodeling Inc | | Email Address Redacted | Email |
| Rh Technologies Inc | | Email Address Redacted | Email |
| Rh100 | | Email Address Redacted | Email |
| Rhad Carter | | Email Address Redacted | Email |
| Rhadney Capili | | Email Address Redacted | Email |
| Rhamell El | | Email Address Redacted | Email |
| Rhandee Sauer | | Email Address Redacted | Email |
| Rhapsody Romero | | Email Address Redacted | Email |
| Rhar LLC | | Email Address Redacted | Email |
| Rhathelia Stroud | | Email Address Redacted | Email |
| Rhawn Roberson | | Email Address Redacted | Email |
| Rhazon Smith | | Email Address Redacted | Email |
| Rhe Schedivy | | Email Address Redacted | Email |
| Rhea A Joyner | | Email Address Redacted | Email |
| Rhea Alana Norton | | Email Address Redacted | Email |
| Rhea Beauty Inc | | Email Address Redacted | Email |
| Rhea Jones | | Email Address Redacted | Email |
| Rhea Maceris | | Email Address Redacted | Email |
| Rhea Williams | | Email Address Redacted | Email |
| Rhea Williams | | Email Address Redacted | Email |
| Rheas Take Out Restaurant | | Email Address Redacted | Email |
| Rhee Enterprise LLC | | Email Address Redacted | Email |
| Rheefined Company | | Email Address Redacted | Email |
| Rhehemia Glenn | | Email Address Redacted | Email |
| Rheiner Professional Services, Pllc | | Email Address Redacted | Email |
| Rheingold, LLC | | Email Address Redacted | Email |
| Rhema Contracting, LLC | | Email Address Redacted | Email |
| Rhen Morales | | Email Address Redacted | Email |
| Rhet Brewer | | Email Address Redacted | Email |
| Rhet Consulting, LLC | | Email Address Redacted | Email |
| Rheta Crigger | | Email Address Redacted | Email |
| Rhett A Mcdonald | | Email Address Redacted | Email |
| Rhett Acelar | | Email Address Redacted | Email |
| Rhett Autrey | | Email Address Redacted | Email |
| Rhett Brown | | Email Address Redacted | Email |
| Rhett Duleba | | Email Address Redacted | Email |
| Rhett Dunlap | | Email Address Redacted | Email |
| Rhett Entertainment Inc. | | Email Address Redacted | Email |
| Rhett Funk | | Email Address Redacted | Email |
| Rhett Kennedy | | Email Address Redacted | Email |
| Rhett Linley | | Email Address Redacted | Email |
| Rhett Richardson | | Email Address Redacted | Email |
| Rhett Zidziunas | | Email Address Redacted | Email |
| Rhettmullins | | Email Address Redacted | Email |
| Rheumatology Consultants, LLP | | Email Address Redacted | Email |
| Rheyzon Nocon | | Email Address Redacted | Email |
| Rhf Hay Products, LLC | | Email Address Redacted | Email |
| Rhfitness | | Email Address Redacted | Email |
| Rhg Products Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Rhh Granite Services | | | Email Address Redacted | Email |
| Rhi Construction & Retail Solutions LLC | | | Email Address Redacted | Email |
| Rhia Sjerven | | | Email Address Redacted | Email |
| Rhiamd Amtdoreich Bendayan Garcia | | | Email Address Redacted | Email |
| Rhian Jordan | | | Email Address Redacted | Email |
| Rhiana Suarez | | | Email Address Redacted | Email |
| Rhianna Daniels Hile | | | Email Address Redacted | Email |
| Rhianna Shemper Real Estate, LLC | | | Email Address Redacted | Email |
| Rhiannon Connor | | | Email Address Redacted | Email |
| Rhiannon Eva Chavez | | | Email Address Redacted | Email |
| Rhiannon Ieraci | | | Email Address Redacted | Email |
| Rhiannon Kelly | | | Email Address Redacted | Email |
| Rhiannon Mack | | | Email Address Redacted | Email |
| Rhiannon Nowlin | | | Email Address Redacted | Email |
| Rhiannon Payne | | | Email Address Redacted | Email |
| Rhiannon Romo | | | Email Address Redacted | Email |
| Rhiannon Schwind | | | Email Address Redacted | Email |
| Rhiannon Scully | | | Email Address Redacted | Email |
| Rhiannon Sykes-Chavez | | | Email Address Redacted | Email |
| Rhibano Dokong | | | Email Address Redacted | Email |
| Rhibano Dokong | | | Email Address Redacted | Email |
| Rhietta Ohene-Amoako | | | Email Address Redacted | Email |
| Rhimer Logistics LLC | | | Email Address Redacted | Email |
| Rhinebeck Dentist PC | | | Email Address Redacted | Email |
| Rhinecliff Hospitality, LLC | | | Email Address Redacted | Email |
| Rhinehart & Associates Inc. | | | Email Address Redacted | Email |
| Rhinestone Dog Collars | | | Email Address Redacted | Email |
| Rhino Cabinetes Inc | | | Email Address Redacted | Email |
| Rhino Consulting Firm LLC | | | Email Address Redacted | Email |
| Rhino Games, Inc | | | Email Address Redacted | Email |
| Rhino Labs LLC | | | Email Address Redacted | Email |
| Rhino Performance Auto | 54 Cree Terrace | Rising Sun, MD 21911 | | First Class Mail |
| Rhino Performance Auto, LLC | | | Email Address Redacted | Email |
| Rhino Roofing LLC | | | Email Address Redacted | Email |
| Rhino Sports Inc | | | Email Address Redacted | Email |
| Rhino Tax Services | | | Email Address Redacted | Email |
| Rhino Trading, Inc. | | | Email Address Redacted | Email |
| Rhino Web Consulting, | | | Email Address Redacted | Email |
| Rhj Corporation | | | Email Address Redacted | Email |
| Rhk Consulting Group LLC | | | Email Address Redacted | Email |
| Rhm Apparels Inc | | | Email Address Redacted | Email |
| Rhmr LLC | | | Email Address Redacted | Email |
| Rhn Hospitality Group, LLC | | | Email Address Redacted | Email |
| Rhobel Erik Pivaravicius Vargas | | | Email Address Redacted | Email |
| Rhod Nunoo | | | Email Address Redacted | Email |
| Rhoda Mohabir | | | Email Address Redacted | Email |
| Rhoda Salvador | | | Email Address Redacted | Email |
| Rhoda Trucking LLC | | | Email Address Redacted | Email |
| Rhoda Weber | | | Email Address Redacted | Email |
| Rhode Island Gems, LLC | | | Email Address Redacted | Email |
| Rhode Island Magic LLC | | | Email Address Redacted | Email |
| Rhode Island Renovations LLC | | | Email Address Redacted | Email |
| Rhode Professional Services | | | Email Address Redacted | Email |
| Rhode Runner Transportation LLC | | | Email Address Redacted | Email |
| Rhodel Magat | | | Email Address Redacted | Email |
| Rhodell Glasco | | | Email Address Redacted | Email |
| Rhodes Excavating | | | Email Address Redacted | Email |
| Rhodes Glass Company Incorporated | | | Email Address Redacted | Email |
| Rhodes Insurance Service | | | Email Address Redacted | Email |
| Rhodes It Solutions | | | Email Address Redacted | Email |
| Rhodes Painting & Decorating Inc | | | Email Address Redacted | Email |
| Rhodes Residential Builders | | | Email Address Redacted | Email |
| Rhodesia Jackson | | | Email Address Redacted | Email |
| Rhodora Sarmiento | | | Email Address Redacted | Email |
| Rhodus Services LLC | | | Email Address Redacted | Email |
| Rholonda Chew | | | Email Address Redacted | Email |
| Rhombus Realty, LLC | | | Email Address Redacted | Email |
| Rhome Plus LLC | | | Email Address Redacted | Email |
| Rhome Ruanphae | | | Email Address Redacted | Email |
| Rhomy Louis | | | Email Address Redacted | Email |
| Rhona Patterson | | | Email Address Redacted | Email |
| Rhonda Adams | | | Email Address Redacted | Email |
| Rhonda Allen | | | Email Address Redacted | Email |
| Rhonda Arellano | | | Email Address Redacted | Email |
| Rhonda Barksdale Algeier, Md & Assoc, LLC | | | Email Address Redacted | Email |
| Rhonda Bartine | | | Email Address Redacted | Email |
| Rhonda Bergman | | | Email Address Redacted | Email |
| Rhonda Biondi | | | Email Address Redacted | Email |
| Rhonda Brewer | | | Email Address Redacted | Email |
| Rhonda Brewster | | | Email Address Redacted | Email |
| Rhonda Bridges | | | Email Address Redacted | Email |
| Rhonda Bromberg | | | Email Address Redacted | Email |
| Rhonda Brooks | | | Email Address Redacted | Email |
| Rhonda Bryant | | | Email Address Redacted | Email |
| Rhonda Carlson | | | Email Address Redacted | Email |
| Rhonda Carter | | | Email Address Redacted | Email |
| Rhonda Castillo | | | Email Address Redacted | Email |
| Rhonda Christensen | | | Email Address Redacted | Email |
| Rhonda Colbrunn-Brown | | | Email Address Redacted | Email |
| Rhonda Collins T/A Collins Cleaning Service | | | Email Address Redacted | Email |
| Rhonda Crowe | | | Email Address Redacted | Email |
| Rhonda Daniels | | | Email Address Redacted | Email |
| Rhonda Darling | | | Email Address Redacted | Email |
| Rhonda Davis | | | Email Address Redacted | Email |
| Rhonda Deshotel | | | Email Address Redacted | Email |
| Rhonda Duncan | | | Email Address Redacted | Email |
| Rhonda Duru | | | Email Address Redacted | Email |
| Rhonda Edior | | | Email Address Redacted | Email |
| Rhonda Ellen Marsh | | | Email Address Redacted | Email |
| Rhonda Endter | | | Email Address Redacted | Email |
| Rhonda Fabri | | | Email Address Redacted | Email |
| Rhonda Fairall | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Rhonda Ferguson | | Email Address Redacted | Email |
| Rhonda Fisher Hair | | Email Address Redacted | Email |
| Rhonda Fox | | Email Address Redacted | Email |
| Rhonda Fox | | Email Address Redacted | Email |
| Rhonda Franklin | | Email Address Redacted | Email |
| Rhonda Freeman | | Email Address Redacted | Email |
| Rhonda Freeman Phd Pa | | Email Address Redacted | Email |
| Rhonda Fulton | | Email Address Redacted | Email |
| Rhonda Garwood | | Email Address Redacted | Email |
| Rhonda Gatons | | Email Address Redacted | Email |
| Rhonda Gibson | | Email Address Redacted | Email |
| Rhonda Giddings | | Email Address Redacted | Email |
| Rhonda Glenn | | Email Address Redacted | Email |
| Rhonda Goins | | Email Address Redacted | Email |
| Rhonda Hakim | | Email Address Redacted | Email |
| Rhonda Harris | | Email Address Redacted | Email |
| Rhonda Heckard | | Email Address Redacted | Email |
| Rhonda Hoelcel | | Email Address Redacted | Email |
| Rhonda Howard | | Email Address Redacted | Email |
| Rhonda Humpert | | Email Address Redacted | Email |
| Rhonda Jackson | | Email Address Redacted | Email |
| Rhonda Jernigan | | Email Address Redacted | Email |
| Rhonda Johnson | | Email Address Redacted | Email |
| Rhonda Johnson | | Email Address Redacted | Email |
| Rhonda Johnston | | Email Address Redacted | Email |
| Rhonda Jones | | Email Address Redacted | Email |
| Rhonda Jonson | | Email Address Redacted | Email |
| Rhonda Kahn | | Email Address Redacted | Email |
| Rhonda Kallman | | Email Address Redacted | Email |
| Rhonda Klch | | Email Address Redacted | Email |
| Rhonda Knoche Design | | Email Address Redacted | Email |
| Rhonda Lambert | | Email Address Redacted | Email |
| Rhonda Lamkin | | Email Address Redacted | Email |
| Rhonda Lane | | Email Address Redacted | Email |
| Rhonda Lawing | | Email Address Redacted | Email |
| Rhonda Ledbetter | | Email Address Redacted | Email |
| Rhonda Leigh Leigh Lozano | | Email Address Redacted | Email |
| Rhonda Lewis | | Email Address Redacted | Email |
| Rhonda Lucas | | Email Address Redacted | Email |
| Rhonda M Bogante | | Email Address Redacted | Email |
| Rhonda Mallard | | Email Address Redacted | Email |
| Rhonda Mannes | | Email Address Redacted | Email |
| Rhonda Martinson Consulting, LLC | | Email Address Redacted | Email |
| Rhonda Mata | | Email Address Redacted | Email |
| Rhonda Matthews | | Email Address Redacted | Email |
| Rhonda Mccabe | | Email Address Redacted | Email |
| Rhonda Mccray | | Email Address Redacted | Email |
| Rhonda Mcmillon | | Email Address Redacted | Email |
| Rhonda Mcnulty | | Email Address Redacted | Email |
| Rhonda Mensen | | Email Address Redacted | Email |
| Rhonda Miller | | Email Address Redacted | Email |
| Rhonda Miller | | Email Address Redacted | Email |
| Rhonda Mitchell | | Email Address Redacted | Email |
| Rhonda Moore | | Email Address Redacted | Email |
| Rhonda Morgan | | Email Address Redacted | Email |
| Rhonda Nunes | | Email Address Redacted | Email |
| Rhonda Parrott | | Email Address Redacted | Email |
| Rhonda Patton | | Email Address Redacted | Email |
| Rhonda Pawlak | | Email Address Redacted | Email |
| Rhonda Peraino | | Email Address Redacted | Email |
| Rhonda Peraino | | Email Address Redacted | Email |
| Rhonda Perkins | | Email Address Redacted | Email |
| Rhonda Pratt | | Email Address Redacted | Email |
| Rhonda Prichard | | Email Address Redacted | Email |
| Rhonda Reagan | | Email Address Redacted | Email |
| Rhonda Ristich | | Email Address Redacted | Email |
| Rhonda Sanders | | Email Address Redacted | Email |
| Rhonda Schultz | | Email Address Redacted | Email |
| Rhonda Shore | | Email Address Redacted | Email |
| Rhonda Sigmon | | Email Address Redacted | Email |
| Rhonda Sims | | Email Address Redacted | Email |
| Rhonda Smith | | Email Address Redacted | Email |
| Rhonda Sorrells | | Email Address Redacted | Email |
| Rhonda Stanley Inc | | Email Address Redacted | Email |
| Rhonda Swan | | Email Address Redacted | Email |
| Rhonda Sweet | | Email Address Redacted | Email |
| Rhonda Sykes | | Email Address Redacted | Email |
| Rhonda Thomas | | Email Address Redacted | Email |
| Rhonda Thompson | | Email Address Redacted | Email |
| Rhonda Townsend | | Email Address Redacted | Email |
| Rhonda Townsend | | Email Address Redacted | Email |
| Rhonda Townsend-Abraham | | Email Address Redacted | Email |
| Rhonda Trafton | | Email Address Redacted | Email |
| Rhonda Tschirhart | | Email Address Redacted | Email |
| Rhonda Veerasawmy-Leblanc | | Email Address Redacted | Email |
| Rhonda Watson | | Email Address Redacted | Email |
| Rhonda Wheeler | | Email Address Redacted | Email |
| Rhonda Williams | | Email Address Redacted | Email |
| Rhonda Williams | | Email Address Redacted | Email |
| Rhonda Wright | | Email Address Redacted | Email |
| Rhonda Wright | | Email Address Redacted | Email |
| Rhonda Yost | | Email Address Redacted | Email |
| Rhonda Young | | Email Address Redacted | Email |
| Rhondalyn Rambo | | Email Address Redacted | Email |
| Rhondas Income Tax Service | | Email Address Redacted | Email |
| Rhonda'Screations | | Email Address Redacted | Email |
| Rhonden Mckenzie | | Email Address Redacted | Email |
| Rhondiesha Miller | | Email Address Redacted | Email |
| Rhone River Massage LLC | | Email Address Redacted | Email |
| Rhone Strategic Branding LLC, Dba Rhone Consulting | | Email Address Redacted | Email |
| Rhoneil A. Santo Tomas | | Email Address Redacted | Email |
| Rhonelle Shallow | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Rhonie Wright | | Email Address Redacted | Email |
| Rhonium International Trading LLC, | | Email Address Redacted | Email |
| Rhonnie Roberts | | Email Address Redacted | Email |
| Rhonnika Clifton | | Email Address Redacted | Email |
| Rhoshandia K Agboje | | Email Address Redacted | Email |
| Rhs Master Works Ltd | | Email Address Redacted | Email |
| Rhude Enterprises, LLC | | Email Address Redacted | Email |
| Rhumb Runners Yacht Management | | Email Address Redacted | Email |
| Rhw Concrete, Inc | | Email Address Redacted | Email |
| Rhyan Darnell Clark | | Email Address Redacted | Email |
| Rhyn Chung | | Email Address Redacted | Email |
| Rhynika, Inc | | Email Address Redacted | Email |
| Rhyno Logistics Express Inc | | Email Address Redacted | Email |
| Rhys Davies | | Email Address Redacted | Email |
| Rhys Davies | | Email Address Redacted | Email |
| Rhys Enterprises, Inc. | | Email Address Redacted | Email |
| Rhys Pablo | | Email Address Redacted | Email |
| Rhys Powell | | Email Address Redacted | Email |
| Rhys Santana | | Email Address Redacted | Email |
| Rhythm & Blues Transportation LLC | | Email Address Redacted | Email |
| Rhythm & Booze | | Email Address Redacted | Email |
| Rhythm Express Entertainment | | Email Address Redacted | Email |
| Rhythm Group LLC | | Email Address Redacted | Email |
| Rhythm Of Life Services LLC | | Email Address Redacted | Email |
| Rhythm Of The Night Entertainment | | Email Address Redacted | Email |
| Rhythm Revolution | | Email Address Redacted | Email |
| Rhythmic-Atom El | | Email Address Redacted | Email |
| Rhythmx, LLC | | Email Address Redacted | Email |
| Rhyz Detroit | | Email Address Redacted | Email |
| Rhz Development LLC | | Email Address Redacted | Email |
| Ri Shan Li | | Email Address Redacted | Email |
| Ri Sheng LLC | | Email Address Redacted | Email |
| Ri Wei Mini Market Inc | | Email Address Redacted | Email |
| Ria Mez | | Email Address Redacted | Email |
| Ria Persad | | Email Address Redacted | Email |
| Ria Robles | | Email Address Redacted | Email |
| Ria Thompson | | Email Address Redacted | Email |
| Riaan Pharmacy LLC | | Email Address Redacted | Email |
| Riadh Rekhissi | | Email Address Redacted | Email |
| Riadh Saadi | | Email Address Redacted | Email |
| Riadh Sookoor | | Email Address Redacted | Email |
| Riaj LLC | | Email Address Redacted | Email |
| Rial Land Logestces | | Email Address Redacted | Email |
| Rialto First Assembly Of God | | Email Address Redacted | Email |
| Rialto Theatre | | Email Address Redacted | Email |
| Riama LLC | | Email Address Redacted | Email |
| Rian Baas | | Email Address Redacted | Email |
| Rian Bingo | | Email Address Redacted | Email |
| Rian Graham | | Email Address Redacted | Email |
| Rian Kaller | | Email Address Redacted | Email |
| Rian Kelly | | Email Address Redacted | Email |
| Rian Taylor | | Email Address Redacted | Email |
| Riana Berry | | Email Address Redacted | Email |
| Riana Santos-Vercelli | | Email Address Redacted | Email |
| Rianda Faraj | | Email Address Redacted | Email |
| Riane Raths | | Email Address Redacted | Email |
| Riann Cecil | | Email Address Redacted | Email |
| Rianna Sellars | | Email Address Redacted | Email |
| Rianyage Entertainment | | Email Address Redacted | Email |
| Riaro Gomez | | Email Address Redacted | Email |
| Rias Baixas, LLC | | Email Address Redacted | Email |
| Riaz Khan | | Email Address Redacted | Email |
| Riaz Limo Corp | | Email Address Redacted | Email |
| Riaz Masih | | Email Address Redacted | Email |
| Ribacoff Law Firm Pc | | Email Address Redacted | Email |
| Ribb Jibz Bbq & Catering - Dorethea Ferguson | | Email Address Redacted | Email |
| Ribbons Inspired By Princesses | | Email Address Redacted | Email |
| Ribcom Corporation | | Email Address Redacted | Email |
| Ribeiro Construction Co., Inc. | | Email Address Redacted | Email |
| Ribellia Petit Moise | | Email Address Redacted | Email |
| Ribenson Laine | | Email Address Redacted | Email |
| Ribha Saggar | | Email Address Redacted | Email |
| Ribia Corp | | Email Address Redacted | Email |
| Ribitz.Com | | Email Address Redacted | Email |
| Ribowiz, Inc. | | Email Address Redacted | Email |
| Ric Burke | | Email Address Redacted | Email |
| Ric Ewing | | Email Address Redacted | Email |
| Ric Jon Trucking | | Email Address Redacted | Email |
| Ric Nerby | | Email Address Redacted | Email |
| Ric Nerby | | Email Address Redacted | Email |
| Ric Nolan | | Email Address Redacted | Email |
| Ric Olson | | Email Address Redacted | Email |
| Ric Ravier | | Email Address Redacted | Email |
| Ric Ray Inc | | Email Address Redacted | Email |
| Ric Salvati | | Email Address Redacted | Email |
| Ric Tech Consulting, Inc | | Email Address Redacted | Email |
| Ric Zahourek | | Email Address Redacted | Email |
| Rica Mckingley | | Email Address Redacted | Email |
| Ricahrd Martinez | | Email Address Redacted | Email |
| Ricar & Mack LLC | | Email Address Redacted | Email |
| Ricard Archie | | Email Address Redacted | Email |
| Ricardeau Scutt | | Email Address Redacted | Email |
| Ricardito & Anthony Deli Grocery Inc | | Email Address Redacted | Email |
| Ricardo & Penny Leegrand Family Trucking | | Email Address Redacted | Email |
| Ricardo A Neme | | Email Address Redacted | Email |
| Ricardo A Suriel Perez | | Email Address Redacted | Email |
| Ricardo Abreu | | Email Address Redacted | Email |
| Ricardo Acosta | | Email Address Redacted | Email |
| Ricardo Aguilera Tejeda | | Email Address Redacted | Email |
| Ricardo Albino Rodriguez | | Email Address Redacted | Email |
| Ricardo Alejandro Ruiz Reyes | | Email Address Redacted | Email |
| Ricardo Aleman | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ricardo Algarin | | Email Address Redacted | Email |
| Ricardo Alvares | | Email Address Redacted | Email |
| Ricardo Alvares | | Email Address Redacted | Email |
| Ricardo Alvarez | | Email Address Redacted | Email |
| Ricardo Alvarez | | Email Address Redacted | Email |
| Ricardo Ampuero | | Email Address Redacted | Email |
| Ricardo Anchia | | Email Address Redacted | Email |
| Ricardo Andrade | | Email Address Redacted | Email |
| Ricardo Andres Gargurevich | | Email Address Redacted | Email |
| Ricardo Angulo | | Email Address Redacted | Email |
| Ricardo Antonio Anglada | | Email Address Redacted | Email |
| Ricardo Antonio Calvo | | Email Address Redacted | Email |
| Ricardo Arcia | | Email Address Redacted | Email |
| Ricardo Armendariz | | Email Address Redacted | Email |
| Ricardo Armendariz | | Email Address Redacted | Email |
| Ricardo Arnaiz | | Email Address Redacted | Email |
| Ricardo Arreola | | Email Address Redacted | Email |
| Ricardo Asevedo | | Email Address Redacted | Email |
| Ricardo Astacio-Felix | | Email Address Redacted | Email |
| Ricardo Baker | | Email Address Redacted | Email |
| Ricardo Baker | | Email Address Redacted | Email |
| Ricardo Baker | | Email Address Redacted | Email |
| Ricardo Baldi | | Email Address Redacted | Email |
| Ricardo Bastos | | Email Address Redacted | Email |
| Ricardo Berrios | | Email Address Redacted | Email |
| Ricardo Bravo | | Email Address Redacted | Email |
| Ricardo Burrell | | Email Address Redacted | Email |
| Ricardo Caceres | | Email Address Redacted | Email |
| Ricardo Campos | | Email Address Redacted | Email |
| Ricardo Canseco | | Email Address Redacted | Email |
| Ricardo Carmona | | Email Address Redacted | Email |
| Ricardo Carreno | | Email Address Redacted | Email |
| Ricardo Carrillo | | Email Address Redacted | Email |
| Ricardo Casillas | | Email Address Redacted | Email |
| Ricardo Castellar Mulford | | Email Address Redacted | Email |
| Ricardo Castro | | Email Address Redacted | Email |
| Ricardo Catoni | | Email Address Redacted | Email |
| Ricardo Chan | | Email Address Redacted | Email |
| Ricardo Chang | | Email Address Redacted | Email |
| Ricardo Chirinos | | Email Address Redacted | Email |
| Ricardo Collins | | Email Address Redacted | Email |
| Ricardo Correa | | Email Address Redacted | Email |
| Ricardo Cruz | | Email Address Redacted | Email |
| Ricardo Cunningham | | Email Address Redacted | Email |
| Ricardo Dacosta | | Email Address Redacted | Email |
| Ricardo Daniel Dominguez | | Email Address Redacted | Email |
| Ricardo Daniels | | Email Address Redacted | Email |
| Ricardo De Blas | | Email Address Redacted | Email |
| Ricardo De La O | | Email Address Redacted | Email |
| Ricardo De La Torre | | Email Address Redacted | Email |
| Ricardo De La Torre | | Email Address Redacted | Email |
| Ricardo Del Real | | Email Address Redacted | Email |
| Ricardo Delatorre | | Email Address Redacted | Email |
| Ricardo Deleon | | Email Address Redacted | Email |
| Ricardo Delima | | Email Address Redacted | Email |
| Ricardo Deluna | | Email Address Redacted | Email |
| Ricardo Deluna | | Email Address Redacted | Email |
| Ricardo Demasi | | Email Address Redacted | Email |
| Ricardo Deras | | Email Address Redacted | Email |
| Ricardo Derose | | Email Address Redacted | Email |
| Ricardo Dias | | Email Address Redacted | Email |
| Ricardo Diaz | | Email Address Redacted | Email |
| Ricardo Diaz | | Email Address Redacted | Email |
| Ricardo Diaz | | Email Address Redacted | Email |
| Ricardo Dinatale | | Email Address Redacted | Email |
| Ricardo Dominguez | | Email Address Redacted | Email |
| Ricardo Dunbar | | Email Address Redacted | Email |
| Ricardo Esteban | | Email Address Redacted | Email |
| Ricardo Estevez | | Email Address Redacted | Email |
| Ricardo Exposito | | Email Address Redacted | Email |
| Ricardo Faiotto | | Email Address Redacted | Email |
| Ricardo Fanfan Inc | | Email Address Redacted | Email |
| Ricardo Fernandez | | Email Address Redacted | Email |
| Ricardo Fernandez | | Email Address Redacted | Email |
| Ricardo Fernandez | | Email Address Redacted | Email |
| Ricardo Fernandez | | Email Address Redacted | Email |
| Ricardo Ferrer | | Email Address Redacted | Email |
| Ricardo Fisher Williams | | Email Address Redacted | Email |
| Ricardo Francisco Bertholdo | | Email Address Redacted | Email |
| Ricardo Franco | | Email Address Redacted | Email |
| Ricardo Franco | | Email Address Redacted | Email |
| Ricardo Galvan | | Email Address Redacted | Email |
| Ricardo Garcia | | Email Address Redacted | Email |
| Ricardo Garcia | | Email Address Redacted | Email |
| Ricardo Garcia | | Email Address Redacted | Email |
| Ricardo Garcia | | Email Address Redacted | Email |
| Ricardo Garcia | | Email Address Redacted | Email |
| Ricardo Garcia | | Email Address Redacted | Email |
| Ricardo Garnica | | Email Address Redacted | Email |
| Ricardo Garza | | Email Address Redacted | Email |
| Ricardo Garza | | Email Address Redacted | Email |
| Ricardo Geng | | Email Address Redacted | Email |
| Ricardo Glover | | Email Address Redacted | Email |
| Ricardo Godinez | | Email Address Redacted | Email |
| Ricardo Gomez | | Email Address Redacted | Email |
| Ricardo Gomez | | Email Address Redacted | Email |
| Ricardo Gomez | | Email Address Redacted | Email |
| Ricardo Gomez | | Email Address Redacted | Email |
| Ricardo Gonzales | | Email Address Redacted | Email |
| Ricardo Gonzales | | Email Address Redacted | Email |
| Ricardo Gonzales | | Email Address Redacted | Email |
| Ricardo Gonzalez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ricardo Gonzalez | | Email Address Redacted | Email |
| Ricardo Gonzalez | | Email Address Redacted | Email |
| Ricardo Gonzalez | | Email Address Redacted | Email |
| Ricardo Gonzalez | | Email Address Redacted | Email |
| Ricardo Gonzalez | | Email Address Redacted | Email |
| Ricardo Gonzalez | | Email Address Redacted | Email |
| Ricardo Gonzalez Murillo | | Email Address Redacted | Email |
| Ricardo Granados | | Email Address Redacted | Email |
| Ricardo Granela | | Email Address Redacted | Email |
| Ricardo Guatemala | | Email Address Redacted | Email |
| Ricardo Gudino | | Email Address Redacted | Email |
| Ricardo Guerrero | | Email Address Redacted | Email |
| Ricardo Gutierrez | | Email Address Redacted | Email |
| Ricardo Haddad | | Email Address Redacted | Email |
| Ricardo Hadjar | | Email Address Redacted | Email |
| Ricardo Hamburger | | Email Address Redacted | Email |
| Ricardo Hernandez | | Email Address Redacted | Email |
| Ricardo Hernandez | | Email Address Redacted | Email |
| Ricardo Hernandez | | Email Address Redacted | Email |
| Ricardo Hernandez | | Email Address Redacted | Email |
| Ricardo Hernandez Transport | | Email Address Redacted | Email |
| Ricardo Herrera | | Email Address Redacted | Email |
| Ricardo Hinds | | Email Address Redacted | Email |
| Ricardo Hinojosa | | Email Address Redacted | Email |
| Ricardo Huet | | Email Address Redacted | Email |
| Ricardo Hughes | | Email Address Redacted | Email |
| Ricardo Hurtado | | Email Address Redacted | Email |
| Ricardo Hurtado | | Email Address Redacted | Email |
| Ricardo Ibarra-Rivera | | Email Address Redacted | Email |
| Ricardo Iglesias Espina | | Email Address Redacted | Email |
| Ricardo Isada | | Email Address Redacted | Email |
| Ricardo J Blanco | | Email Address Redacted | Email |
| Ricardo J P | | Email Address Redacted | Email |
| Ricardo J Perez | | Email Address Redacted | Email |
| Ricardo J Zavala | | Email Address Redacted | Email |
| Ricardo Janoher | | Email Address Redacted | Email |
| Ricardo Jigmond | | Email Address Redacted | Email |
| Ricardo John | | Email Address Redacted | Email |
| Ricardo Johnson | | Email Address Redacted | Email |
| Ricardo Jorge Cruz | | Email Address Redacted | Email |
| Ricardo Juarez | | Email Address Redacted | Email |
| Ricardo Khan | | Email Address Redacted | Email |
| Ricardo Kirlew | | Email Address Redacted | Email |
| Ricardo Lamas | | Email Address Redacted | Email |
| Ricardo Lancaster | | Email Address Redacted | Email |
| Ricardo Laurel | | Email Address Redacted | Email |
| Ricardo Laurel | | Email Address Redacted | Email |
| Ricardo Lazo | | Email Address Redacted | Email |
| Ricardo Leon | | Email Address Redacted | Email |
| Ricardo Leyva | | Email Address Redacted | Email |
| Ricardo Leyva | | Email Address Redacted | Email |
| Ricardo Longarini | | Email Address Redacted | Email |
| Ricardo Lopes | | Email Address Redacted | Email |
| Ricardo Lopez | | Email Address Redacted | Email |
| Ricardo Lopez | | Email Address Redacted | Email |
| Ricardo Lopez | | Email Address Redacted | Email |
| Ricardo Lopez | | Email Address Redacted | Email |
| Ricardo Lopez De Castilla | | Email Address Redacted | Email |
| Ricardo Lopez Santos | | Email Address Redacted | Email |
| Ricardo Lorenzo Crockett | | Email Address Redacted | Email |
| Ricardo Loyola | | Email Address Redacted | Email |
| Ricardo M Rosales | | Email Address Redacted | Email |
| Ricardo Macias | | Email Address Redacted | Email |
| Ricardo Malagon, Real Estate Broker | | Email Address Redacted | Email |
| Ricardo Maldonado | | Email Address Redacted | Email |
| Ricardo Malpica | | Email Address Redacted | Email |
| Ricardo Mandini | | Email Address Redacted | Email |
| Ricardo Manzanero | | Email Address Redacted | Email |
| Ricardo Marcos Caballero Saenz | | Email Address Redacted | Email |
| Ricardo Marques | | Email Address Redacted | Email |
| Ricardo Marquez | | Email Address Redacted | Email |
| Ricardo Marroquin | | Email Address Redacted | Email |
| Ricardo Martinez | | Email Address Redacted | Email |
| Ricardo Martinez | | Email Address Redacted | Email |
| Ricardo Masiddo | | Email Address Redacted | Email |
| Ricardo Mays | | Email Address Redacted | Email |
| Ricardo Mazur | | Email Address Redacted | Email |
| Ricardo Medrano | | Email Address Redacted | Email |
| Ricardo Medrano | | Email Address Redacted | Email |
| Ricardo Mejia | | Email Address Redacted | Email |
| Ricardo Mendez | | Email Address Redacted | Email |
| Ricardo Mendoza | | Email Address Redacted | Email |
| Ricardo Merino | | Email Address Redacted | Email |
| Ricardo Miller | | Email Address Redacted | Email |
| Ricardo Molina | | Email Address Redacted | Email |
| Ricardo Montalvan | | Email Address Redacted | Email |
| Ricardo Montero | | Email Address Redacted | Email |
| Ricardo Montero | | Email Address Redacted | Email |
| Ricardo Montes | | Email Address Redacted | Email |
| Ricardo Montoya | | Email Address Redacted | Email |
| Ricardo Mora | | Email Address Redacted | Email |
| Ricardo Morales | | Email Address Redacted | Email |
| Ricardo Moreno | | Email Address Redacted | Email |
| Ricardo Munguia | | Email Address Redacted | Email |
| Ricardo Netro | | Email Address Redacted | Email |
| Ricardo Nuno | | Email Address Redacted | Email |
| Ricardo Olivas | | Email Address Redacted | Email |
| Ricardo Olivas Children'S Therapy Solutions | | Email Address Redacted | Email |
| Ricardo Orjuela | | Email Address Redacted | Email |
| Ricardo Ortega | | Email Address Redacted | Email |
| Ricardo Ortiz | | Email Address Redacted | Email |
| Ricardo Pagan-Rodriguez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ricardo Peart | | Email Address Redacted | Email |
| Ricardo Pena | | Email Address Redacted | Email |
| Ricardo Pena Rodriguez | | Email Address Redacted | Email |
| Ricardo Pena-Tiburcio | | Email Address Redacted | Email |
| Ricardo Pereda | | Email Address Redacted | Email |
| Ricardo Perez | | Email Address Redacted | Email |
| Ricardo Pinuelas | | Email Address Redacted | Email |
| Ricardo Pizano | | Email Address Redacted | Email |
| Ricardo Plata | | Email Address Redacted | Email |
| Ricardo Plata | | Email Address Redacted | Email |
| Ricardo Pocurull | | Email Address Redacted | Email |
| Ricardo Ponce De Leon | | Email Address Redacted | Email |
| Ricardo Ponton-Cruz | | Email Address Redacted | Email |
| Ricardo Portillo | | Email Address Redacted | Email |
| Ricardo Puentes | | Email Address Redacted | Email |
| Ricardo Purdy | | Email Address Redacted | Email |
| Ricardo Quiroz | | Email Address Redacted | Email |
| Ricardo R Cortese | | Email Address Redacted | Email |
| Ricardo R Mandujano | | Email Address Redacted | Email |
| Ricardo R Ponte Gonzalez | | Email Address Redacted | Email |
| Ricardo R. Vives, P.A. | | Email Address Redacted | Email |
| Ricardo Raffington | | Email Address Redacted | Email |
| Ricardo Ramirez | | Email Address Redacted | Email |
| Ricardo Ramirez | | Email Address Redacted | Email |
| Ricardo Ramirez | | Email Address Redacted | Email |
| Ricardo Ramirez | | Email Address Redacted | Email |
| Ricardo Ramirez Donatien | | Email Address Redacted | Email |
| Ricardo Ramos | | Email Address Redacted | Email |
| Ricardo Ramsey | | Email Address Redacted | Email |
| Ricardo Redona | | Email Address Redacted | Email |
| Ricardo Reid | | Email Address Redacted | Email |
| Ricardo Reynoso | | Email Address Redacted | Email |
| Ricardo Richardson | | Email Address Redacted | Email |
| Ricardo Riestra | | Email Address Redacted | Email |
| Ricardo Rincon Rangel | | Email Address Redacted | Email |
| Ricardo Rivera | | Email Address Redacted | Email |
| Ricardo Rivera Chavez | | Email Address Redacted | Email |
| Ricardo Rivero | | Email Address Redacted | Email |
| Ricardo Rizzo | | Email Address Redacted | Email |
| Ricardo Robles | | Email Address Redacted | Email |
| Ricardo Rodriguez | | Email Address Redacted | Email |
| Ricardo Rodriguez | | Email Address Redacted | Email |
| Ricardo Rodriguez | | Email Address Redacted | Email |
| Ricardo Rodriguez | | Email Address Redacted | Email |
| Ricardo Rodriguez | | Email Address Redacted | Email |
| Ricardo Rodriguez | | Email Address Redacted | Email |
| Ricardo Rodriguez | | Email Address Redacted | Email |
| Ricardo Rodriguez | | Email Address Redacted | Email |
| Ricardo Roman | | Email Address Redacted | Email |
| Ricardo Romero | | Email Address Redacted | Email |
| Ricardo Rooks | | Email Address Redacted | Email |
| Ricardo Ross | | Email Address Redacted | Email |
| Ricardo Ruiz | | Email Address Redacted | Email |
| Ricardo Ruiz Ortiz | | Email Address Redacted | Email |
| Ricardo Saintlima | | Email Address Redacted | Email |
| Ricardo Salaiz | | Email Address Redacted | Email |
| Ricardo Salas | | Email Address Redacted | Email |
| Ricardo Salazararaiza | | Email Address Redacted | Email |
| Ricardo Salguero | | Email Address Redacted | Email |
| Ricardo Salmon | | Email Address Redacted | Email |
| Ricardo Salmon | | Email Address Redacted | Email |
| Ricardo Sanche Z | | Email Address Redacted | Email |
| Ricardo Sanchez | | Email Address Redacted | Email |
| Ricardo Sanchez | | Email Address Redacted | Email |
| Ricardo Santiago | | Email Address Redacted | Email |
| Ricardo Santos | | Email Address Redacted | Email |
| Ricardo Santos | | Email Address Redacted | Email |
| Ricardo Sarduy | | Email Address Redacted | Email |
| Ricardo Sarmiento | | Email Address Redacted | Email |
| Ricardo Sarmiento Del Moral | | Email Address Redacted | Email |
| Ricardo Scattolini | | Email Address Redacted | Email |
| Ricardo Seija | | Email Address Redacted | Email |
| Ricardo Serrano | | Email Address Redacted | Email |
| Ricardo Silva | | Email Address Redacted | Email |
| Ricardo Solano | | Email Address Redacted | Email |
| Ricardo Solarte | | Email Address Redacted | Email |
| Ricardo Sosa | | Email Address Redacted | Email |
| Ricardo Souza | | Email Address Redacted | Email |
| Ricardo Stambury | | Email Address Redacted | Email |
| Ricardo Stambury | | Email Address Redacted | Email |
| Ricardo Suarez | | Email Address Redacted | Email |
| Ricardo Suarez | | Email Address Redacted | Email |
| Ricardo Sullivan | | Email Address Redacted | Email |
| Ricardo T Auto Repair Inc | | Email Address Redacted | Email |
| Ricardo Telusmond | | Email Address Redacted | Email |
| Ricardo Timmermann | | Email Address Redacted | Email |
| Ricardo Timmermann | | Email Address Redacted | Email |
| Ricardo Torres | | Email Address Redacted | Email |
| Ricardo Torres | | Email Address Redacted | Email |
| Ricardo Torres | | Email Address Redacted | Email |
| Ricardo Transporte | | Email Address Redacted | Email |
| Ricardo Trillos | | Email Address Redacted | Email |
| Ricardo Unzueta | | Email Address Redacted | Email |
| Ricardo Uribe | | Email Address Redacted | Email |
| Ricardo Uton Gray | | Email Address Redacted | Email |
| Ricardo Uvalle | | Email Address Redacted | Email |
| Ricardo V Chiriboga | | Email Address Redacted | Email |
| Ricardo V Esquivel | | Email Address Redacted | Email |
| Ricardo Valdivia | | Email Address Redacted | Email |
| Ricardo Varela | | Email Address Redacted | Email |
| Ricardo Varela | | Email Address Redacted | Email |
| Ricardo Vasconez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Ricardo Vasquez | | | Email Address Redacted | Email |
| Ricardo Vazquez | | | Email Address Redacted | Email |
| Ricardo Vega Robles | | | Email Address Redacted | Email |
| Ricardo Velasquez | | | Email Address Redacted | Email |
| Ricardo Vera | | | Email Address Redacted | Email |
| Ricardo Verduzco | | | Email Address Redacted | Email |
| Ricardo Verduzco | | | Email Address Redacted | Email |
| Ricardo Vieira | | | Email Address Redacted | Email |
| Ricardo Villalba | | | Email Address Redacted | Email |
| Ricardo Villamizar | | | Email Address Redacted | Email |
| Ricardo Weir | | | Email Address Redacted | Email |
| Ricardo Williams | | | Email Address Redacted | Email |
| Ricardo Wilson | | | Email Address Redacted | Email |
| Ricardo Wong | | | Email Address Redacted | Email |
| Ricardo Yanez | | | Email Address Redacted | Email |
| Ricardo Ybarra | | | Email Address Redacted | Email |
| Ricardo Zubia | | | Email Address Redacted | Email |
| Ricardomartells | | | Email Address Redacted | Email |
| Ricardro Castro Jr | | | Email Address Redacted | Email |
| Ricarlos Boykins | | | Email Address Redacted | Email |
| Ricaurte Bolanos | | | Email Address Redacted | Email |
| Ricca Macklin | | | Email Address Redacted | Email |
| Riccardo Borromeo | | | Email Address Redacted | Email |
| Riccardo Buzzanga | | | Email Address Redacted | Email |
| Riccardo Cannaviello | | | Email Address Redacted | Email |
| Riccardo Disilvestro | | | Email Address Redacted | Email |
| Riccardo Iavarone | | | Email Address Redacted | Email |
| Riccardo Vanorio | | | Email Address Redacted | Email |
| Riccardo'S Corner | | | Email Address Redacted | Email |
| Riccca Daniels | | | Email Address Redacted | Email |
| Ricchard Thomas | | | Email Address Redacted | Email |
| Ricci Inspections Services | | | Email Address Redacted | Email |
| Ricci Ricco | | | Email Address Redacted | Email |
| Ricci Tran | | | Email Address Redacted | Email |
| Ricci&Capricci Beauty Salon &Spa | | | Email Address Redacted | Email |
| Ricciardella Electric, Inc. | | | Email Address Redacted | Email |
| Riccil Cespedes | | | Email Address Redacted | Email |
| Riccio Agenting LLC | | | Email Address Redacted | Email |
| Ricciplanning, LLC | | | Email Address Redacted | Email |
| Ricci'Sjewelry & Diamonds | | | Email Address Redacted | Email |
| Ricco Davis | | | Email Address Redacted | Email |
| Rice & Beans New York | | | Email Address Redacted | Email |
| Rice Bowl Inc. | | | Email Address Redacted | Email |
| Rice Bowl Inc. | | | Email Address Redacted | Email |
| Rice China | | | Email Address Redacted | Email |
| Rice City Express LLC | | | Email Address Redacted | Email |
| Rice Consulting Partners LLC | | | Email Address Redacted | Email |
| Rice Dental Arts Laboratory | | | Email Address Redacted | Email |
| Rice Farming Hall | | | Email Address Redacted | Email |
| Rice Fields Deshong | | | Email Address Redacted | Email |
| Rice Hadad | | | Email Address Redacted | Email |
| Rice Hope Liquors, LLC | | | Email Address Redacted | Email |
| Rice Junkies Psu | | | Email Address Redacted | Email |
| Rice King Inc. | | | Email Address Redacted | Email |
| Rice Krispy | | | Email Address Redacted | Email |
| Rice On Dish | | | Email Address Redacted | Email |
| Rice Protection & Security Solutions, LLC | | | Email Address Redacted | Email |
| Rice Queen Inc | | | Email Address Redacted | Email |
| Rice Trucking | | | Email Address Redacted | Email |
| Rice Trucking, Inc | | | Email Address Redacted | Email |
| Rice Woc | | | Email Address Redacted | Email |
| Rice Zimet | | | Email Address Redacted | Email |
| Rice, William | | | Email Address Redacted | Email |
| Ricebar | | | Email Address Redacted | Email |
| Ricepo LLC | | | Email Address Redacted | Email |
| Rices Towing & Recovery Inc | | | Email Address Redacted | Email |
| Riceup Asian Kitchen Inc | | | Email Address Redacted | Email |
| Rich & Bright Management LLC | | | Email Address Redacted | Email |
| Rich & Co Freightline Inc. | | | Email Address Redacted | Email |
| Rich & Famous Nail Spa | | | Email Address Redacted | Email |
| Rich Anaya | | | Email Address Redacted | Email |
| Rich Arzaga | | | Email Address Redacted | Email |
| Rich Auto Parts | | | Email Address Redacted | Email |
| Rich Auto Repair & Body Inc | | | Email Address Redacted | Email |
| Rich Birndorf | | | Email Address Redacted | Email |
| Rich Birndorf | | | Email Address Redacted | Email |
| Rich Blank | | | Email Address Redacted | Email |
| Rich Bowman | | | Email Address Redacted | Email |
| Rich Bowman | | | Email Address Redacted | Email |
| Rich Bowman | | | Email Address Redacted | Email |
| Rich Boy Transportation | | | Email Address Redacted | Email |
| Rich Bradham | | | Email Address Redacted | Email |
| Rich Branson | | | Email Address Redacted | Email |
| Rich Bright Real Estate | | | Email Address Redacted | Email |
| Rich Builders LLC | | | Email Address Redacted | Email |
| Rich Campbell | | | Email Address Redacted | Email |
| Rich Carlson | | | Email Address Redacted | Email |
| Rich Casanova | | | Email Address Redacted | Email |
| Rich Coyne Carpentry | | | Email Address Redacted | Email |
| Rich Curtis | | | Email Address Redacted | Email |
| Rich Deady | | | Email Address Redacted | Email |
| Rich Deluca | | | Email Address Redacted | Email |
| Rich Desbiens | | | Email Address Redacted | Email |
| Rich Edwards | | | Email Address Redacted | Email |
| Rich Estes | | | Email Address Redacted | Email |
| Rich Forgione | | | Email Address Redacted | Email |
| Rich Frey | | | Email Address Redacted | Email |
| Rich Greenwood | | | Email Address Redacted | Email |
| Rich Gross | | | Email Address Redacted | Email |
| Rich Group LLC | | | Email Address Redacted | Email |
| Rich Hammer | | | Email Address Redacted | Email |
| Rich Hart Transportation | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Rich Henning | | Email Address Redacted | Email |
| Rich Highland | | Email Address Redacted | Email |
| Rich Hill | | Email Address Redacted | Email |
| Rich Hill | | Email Address Redacted | Email |
| Rich Home Essentials LLC | | Email Address Redacted | Email |
| Rich Home Loans LLC | | Email Address Redacted | Email |
| Rich Homes Of Florida | | Email Address Redacted | Email |
| Rich Hughes | | Email Address Redacted | Email |
| Rich Immigrant LLC | | Email Address Redacted | Email |
| Rich International Creative Haircare LLC | | Email Address Redacted | Email |
| Rich Investment Real Estate Partners | | Email Address Redacted | Email |
| Rich Jack Cargo Towing & Logistics | | Email Address Redacted | Email |
| Rich Kaisers Painting | | Email Address Redacted | Email |
| Rich Kidd Carrier Services LLC | | Email Address Redacted | Email |
| Rich Knorr | | Email Address Redacted | Email |
| Rich Kowalske | | Email Address Redacted | Email |
| Rich Lamont | | Email Address Redacted | Email |
| Rich Layne'S LLC, | | Email Address Redacted | Email |
| Rich Life Luxury Hair Collection | | Email Address Redacted | Email |
| Rich Man Customs | | Email Address Redacted | Email |
| Rich Maniskas | | Email Address Redacted | Email |
| Rich Man'S Shadow Inc | | Email Address Redacted | Email |
| Rich Mastrovich | | Email Address Redacted | Email |
| Rich Media Exchange | | Email Address Redacted | Email |
| Rich Motors Of New Orleans | | Email Address Redacted | Email |
| Rich Niles | | Email Address Redacted | Email |
| Rich Odonnell Landscape Inc | | Email Address Redacted | Email |
| Rich Osete | | Email Address Redacted | Email |
| Rich Pham | | Email Address Redacted | Email |
| Rich Pilling Photography | | Email Address Redacted | Email |
| Rich Politowicz | | Email Address Redacted | Email |
| Rich Postal | | Email Address Redacted | Email |
| Rich Purnell | | Email Address Redacted | Email |
| Rich Realty LLC | | Email Address Redacted | Email |
| Rich Riley | | Email Address Redacted | Email |
| Rich Roc Entertainment | | Email Address Redacted | Email |
| Rich Russo | | Email Address Redacted | Email |
| Rich Shaw Innovations | | Email Address Redacted | Email |
| Rich Sheehy | | Email Address Redacted | Email |
| Rich Sisters LLC | | Email Address Redacted | Email |
| Rich Smith | | Email Address Redacted | Email |
| Rich Speaker | | Email Address Redacted | Email |
| Rich Stambolian | | Email Address Redacted | Email |
| Rich Stein | | Email Address Redacted | Email |
| Rich Strands LLC | | Email Address Redacted | Email |
| Rich Streamline Investing LLC | | Email Address Redacted | Email |
| Rich Street | | Email Address Redacted | Email |
| Rich Sudol | | Email Address Redacted | Email |
| Rich Sudol | | Email Address Redacted | Email |
| Rich Swier | | Email Address Redacted | Email |
| Rich Tangney | | Email Address Redacted | Email |
| Rich Temper Designs | | Email Address Redacted | Email |
| Rich Thomaselli | | Email Address Redacted | Email |
| Rich Varrasso | | Email Address Redacted | Email |
| Rich Walden | | Email Address Redacted | Email |
| Rich Watson Real Estate LLC | | Email Address Redacted | Email |
| Rich Wisniewski | | Email Address Redacted | Email |
| Rich Wong | | Email Address Redacted | Email |
| Rich Yaphank Deli LLC | | Email Address Redacted | Email |
| Rich Zirkelbach, Country Financial | | Email Address Redacted | Email |
| Rich4Life | | Email Address Redacted | Email |
| Richa Malhotra | | Email Address Redacted | Email |
| Richabits LLC | | Email Address Redacted | Email |
| Richaed Kauffman | | Email Address Redacted | Email |
| Richama Ulysse | | Email Address Redacted | Email |
| Richando Mckenzie | | Email Address Redacted | Email |
| Richang Inc | | Email Address Redacted | Email |
| Richar Castillo | | Email Address Redacted | Email |
| Richar Lagomasino | | Email Address Redacted | Email |
| Richard A Anderson | | Email Address Redacted | Email |
| Richard A Balletto | | Email Address Redacted | Email |
| Richard A Campanella Cpa Pa | | Email Address Redacted | Email |
| Richard A Cano | | Email Address Redacted | Email |
| Richard A Delgado Iii | | Email Address Redacted | Email |
| Richard A Estrella | | Email Address Redacted | Email |
| Richard A Garcia | | Email Address Redacted | Email |
| Richard A Gilkison, O.D. | | Email Address Redacted | Email |
| Richard A Judd Jr | | Email Address Redacted | Email |
| Richard A Maxey | | Email Address Redacted | Email |
| Richard A Nicholas | | Email Address Redacted | Email |
| Richard A Perry Pa | | Email Address Redacted | Email |
| Richard A Register LLC | | Email Address Redacted | Email |
| Richard A Simmons | | Email Address Redacted | Email |
| Richard A Sloane | | Email Address Redacted | Email |
| Richard A Strait Jr | | Email Address Redacted | Email |
| Richard A Vasquez | | Email Address Redacted | Email |
| Richard A Walker Cpa | | Email Address Redacted | Email |
| Richard A Wasserman | | Email Address Redacted | Email |
| Richard A. Brady Attorney At Law | | Email Address Redacted | Email |
| Richard A. Clinchy Iv | | Email Address Redacted | Email |
| Richard A. Hyatt | | Email Address Redacted | Email |
| Richard A. Katz, M.D., Inc | | Email Address Redacted | Email |
| Richard A. Lopes Iii | | Email Address Redacted | Email |
| Richard A. Mason | | Email Address Redacted | Email |
| Richard A. Sater | | Email Address Redacted | Email |
| Richard A. Wiedoff, Jr. | | Email Address Redacted | Email |
| Richard A. Young | | Email Address Redacted | Email |
| Richard Abbott | | Email Address Redacted | Email |
| Richard Abbott | | Email Address Redacted | Email |
| Richard Abbott, Certified Public Accountant | | Email Address Redacted | Email |
| Richard Abel | | Email Address Redacted | Email |
| Richard Abeyta | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Richard Abitbol | | Email Address Redacted | Email |
| Richard Abramson | | Email Address Redacted | Email |
| Richard Acord | | Email Address Redacted | Email |
| Richard Adams | | Email Address Redacted | Email |
| Richard Adams | | Email Address Redacted | Email |
| Richard Adams | | Email Address Redacted | Email |
| Richard Adams | | Email Address Redacted | Email |
| Richard Adams | | Email Address Redacted | Email |
| Richard Adanusa | | Email Address Redacted | Email |
| Richard Addison | | Email Address Redacted | Email |
| Richard Adiansingh | | Email Address Redacted | Email |
| Richard Aguirre | | Email Address Redacted | Email |
| Richard Aguirre | | Email Address Redacted | Email |
| Richard Ahn | | Email Address Redacted | Email |
| Richard Akande | | Email Address Redacted | Email |
| Richard Akers | | Email Address Redacted | Email |
| Richard Akins | | Email Address Redacted | Email |
| Richard Albersheim | | Email Address Redacted | Email |
| Richard Alder | | Email Address Redacted | Email |
| Richard Alexandre | | Email Address Redacted | Email |
| Richard Alford | | Email Address Redacted | Email |
| Richard Alicea | | Email Address Redacted | Email |
| Richard Allan | | Email Address Redacted | Email |
| Richard Allen | | Email Address Redacted | Email |
| Richard Allen | | Email Address Redacted | Email |
| Richard Allen | | Email Address Redacted | Email |
| Richard Allen | | Email Address Redacted | Email |
| Richard Allen | | Email Address Redacted | Email |
| Richard Allen | | Email Address Redacted | Email |
| Richard Allen Ferry | | Email Address Redacted | Email |
| Richard Allen Ii | | Email Address Redacted | Email |
| Richard Allen Ii | | Email Address Redacted | Email |
| Richard Althof | | Email Address Redacted | Email |
| Richard Altman | | Email Address Redacted | Email |
| Richard Altman | | Email Address Redacted | Email |
| Richard Altman | | Email Address Redacted | Email |
| Richard Amatulli | | Email Address Redacted | Email |
| Richard Ambrose | | Email Address Redacted | Email |
| Richard Ammons | | Email Address Redacted | Email |
| Richard Amy | | Email Address Redacted | Email |
| Richard And Christin Wendig | | Email Address Redacted | Email |
| Richard Anderegg | | Email Address Redacted | Email |
| Richard Anderson | | Email Address Redacted | Email |
| Richard Anderson | | Email Address Redacted | Email |
| Richard Anderson | | Email Address Redacted | Email |
| Richard Anderson | | Email Address Redacted | Email |
| Richard Anderson | | Email Address Redacted | Email |
| Richard Anderson | | Email Address Redacted | Email |
| Richard Anderson | | Email Address Redacted | Email |
| Richard Anderson | | Email Address Redacted | Email |
| Richard Andrews | | Email Address Redacted | Email |
| Richard Andron | | Email Address Redacted | Email |
| Richard Angelico | | Email Address Redacted | Email |
| Richard Angle | | Email Address Redacted | Email |
| Richard Annese | | Email Address Redacted | Email |
| Richard Anthony Gradone Ii | | Email Address Redacted | Email |
| Richard Anthony Mercante | | Email Address Redacted | Email |
| Richard Anthony Rapazzo Jr | | Email Address Redacted | Email |
| Richard Antley | | Email Address Redacted | Email |
| Richard Applewhite | | Email Address Redacted | Email |
| Richard Arcand | | Email Address Redacted | Email |
| Richard Ardinger | | Email Address Redacted | Email |
| Richard Aretnzen | | Email Address Redacted | Email |
| Richard Armour | | Email Address Redacted | Email |
| Richard Arnwine | | Email Address Redacted | Email |
| Richard Aronwald | | Email Address Redacted | Email |
| Richard Arp | | Email Address Redacted | Email |
| Richard Ashton | | Email Address Redacted | Email |
| Richard Atack | | Email Address Redacted | Email |
| Richard Auld | | Email Address Redacted | Email |
| Richard Auten | | Email Address Redacted | Email |
| Richard Auteri Ii | | Email Address Redacted | Email |
| Richard Ayala | | Email Address Redacted | Email |
| Richard B Beck, Esq | | Email Address Redacted | Email |
| Richard B Cordisio | | Email Address Redacted | Email |
| Richard B Hendrick LLC | | Email Address Redacted | Email |
| Richard B Morits | | Email Address Redacted | Email |
| Richard B Spencer | | Email Address Redacted | Email |
| Richard B Stewart | | Email Address Redacted | Email |
| Richard B. Jacobson & Associates, LLC | | Email Address Redacted | Email |
| Richard B. Lankford, Attorney At Law | | Email Address Redacted | Email |
| Richard B. Rodman, Dds, Pa | | Email Address Redacted | Email |
| Richard Bach | | Email Address Redacted | Email |
| Richard Backlund | | Email Address Redacted | Email |
| Richard Badeaux | | Email Address Redacted | Email |
| Richard Badeaux Ent.Inc. | | Email Address Redacted | Email |
| Richard Badette | | Email Address Redacted | Email |
| Richard Baehr | | Email Address Redacted | Email |
| Richard Bailey | | Email Address Redacted | Email |
| Richard Baker | | Email Address Redacted | Email |
| Richard Ball | | Email Address Redacted | Email |
| Richard Ball | | Email Address Redacted | Email |
| Richard Banda | | Email Address Redacted | Email |
| Richard Banning | | Email Address Redacted | Email |
| Richard Barba | | Email Address Redacted | Email |
| Richard Bard | | Email Address Redacted | Email |
| Richard Bareno | | Email Address Redacted | Email |
| Richard Barinbaum | | Email Address Redacted | Email |
| Richard Barker | | Email Address Redacted | Email |
| Richard Barker | | Email Address Redacted | Email |
| Richard Barlow Photography, Inc. | | Email Address Redacted | Email |
| Richard Barnes | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Richard Barnett | | Email Address Redacted | Email |
| Richard Barnor | | Email Address Redacted | Email |
| Richard Baron | | Email Address Redacted | Email |
| Richard Barry | | Email Address Redacted | Email |
| Richard Bartell | | Email Address Redacted | Email |
| Richard Barton Ii | | Email Address Redacted | Email |
| Richard Bascom | | Email Address Redacted | Email |
| Richard Bash | | Email Address Redacted | Email |
| Richard Bash | | Email Address Redacted | Email |
| Richard Bates | | Email Address Redacted | Email |
| Richard Batiste | | Email Address Redacted | Email |
| Richard Baucom | | Email Address Redacted | Email |
| Richard Baumeister | | Email Address Redacted | Email |
| Richard Bawcum | | Email Address Redacted | Email |
| Richard Baxter | | Email Address Redacted | Email |
| Richard Bayuk | | Email Address Redacted | Email |
| Richard Bean | | Email Address Redacted | Email |
| Richard Beatty | | Email Address Redacted | Email |
| Richard Beck | | Email Address Redacted | Email |
| Richard Becker | | Email Address Redacted | Email |
| Richard Becker | | Email Address Redacted | Email |
| Richard Beels Consulting | | Email Address Redacted | Email |
| Richard Behling | | Email Address Redacted | Email |
| Richard Behling | | Email Address Redacted | Email |
| Richard Behling | | Email Address Redacted | Email |
| Richard Beltrame | | Email Address Redacted | Email |
| Richard Benjamin | | Email Address Redacted | Email |
| Richard Bennett | | Email Address Redacted | Email |
| Richard Bennett | | Email Address Redacted | Email |
| Richard Bennett | | Email Address Redacted | Email |
| Richard Bensignor | | Email Address Redacted | Email |
| Richard Berezein | | Email Address Redacted | Email |
| Richard Berg | | Email Address Redacted | Email |
| Richard Bergen | | Email Address Redacted | Email |
| Richard Berger | | Email Address Redacted | Email |
| Richard Berger | | Email Address Redacted | Email |
| Richard Berry | | Email Address Redacted | Email |
| Richard Berry | | Email Address Redacted | Email |
| Richard Berry | | Email Address Redacted | Email |
| Richard Berry | | Email Address Redacted | Email |
| Richard Berryman | | Email Address Redacted | Email |
| Richard Bert | | Email Address Redacted | Email |
| Richard Berube | | Email Address Redacted | Email |
| Richard Best | | Email Address Redacted | Email |
| Richard Betancourt | | Email Address Redacted | Email |
| Richard Biever | | Email Address Redacted | Email |
| Richard Binns | | Email Address Redacted | Email |
| Richard Birdsong | | Email Address Redacted | Email |
| Richard Birnbaum | | Email Address Redacted | Email |
| Richard Biros | | Email Address Redacted | Email |
| Richard Bittner | | Email Address Redacted | Email |
| Richard Bjerke | | Email Address Redacted | Email |
| Richard Bjorkman | | Email Address Redacted | Email |
| Richard Black | | Email Address Redacted | Email |
| Richard Blair | | Email Address Redacted | Email |
| Richard Blaver | | Email Address Redacted | Email |
| Richard Blech | | Email Address Redacted | Email |
| Richard Blimline | | Email Address Redacted | Email |
| Richard Bloom | | Email Address Redacted | Email |
| Richard Bloom | | Email Address Redacted | Email |
| Richard Blosser | | Email Address Redacted | Email |
| Richard Blouin | | Email Address Redacted | Email |
| Richard Blumberg | | Email Address Redacted | Email |
| Richard Blythe | | Email Address Redacted | Email |
| Richard Boddicker | | Email Address Redacted | Email |
| Richard Bodin | | Email Address Redacted | Email |
| Richard Bodin | | Email Address Redacted | Email |
| Richard Bolling | | Email Address Redacted | Email |
| Richard Bombach Md Pa | | Email Address Redacted | Email |
| Richard Bond | | Email Address Redacted | Email |
| Richard Bontempi | | Email Address Redacted | Email |
| Richard Booker | | Email Address Redacted | Email |
| Richard Bookheimer | | Email Address Redacted | Email |
| Richard Boone | | Email Address Redacted | Email |
| Richard Booton | | Email Address Redacted | Email |
| Richard Borjon | | Email Address Redacted | Email |
| Richard Bosma | | Email Address Redacted | Email |
| Richard Botelho | | Email Address Redacted | Email |
| Richard Botero | | Email Address Redacted | Email |
| Richard Bourgault | | Email Address Redacted | Email |
| Richard Bourne | | Email Address Redacted | Email |
| Richard Bowden | | Email Address Redacted | Email |
| Richard Bowden | | Email Address Redacted | Email |
| Richard Bowman | | Email Address Redacted | Email |
| Richard Bowman | | Email Address Redacted | Email |
| Richard Boyd | | Email Address Redacted | Email |
| Richard Boyko | | Email Address Redacted | Email |
| Richard Brack | | Email Address Redacted | Email |
| Richard Brack | | Email Address Redacted | Email |
| Richard Bradford | | Email Address Redacted | Email |
| Richard Bradford | | Email Address Redacted | Email |
| Richard Bradley | | Email Address Redacted | Email |
| Richard Bradley | | Email Address Redacted | Email |
| Richard Bradley Burch | | Email Address Redacted | Email |
| Richard Brant | | Email Address Redacted | Email |
| Richard Brasch | | Email Address Redacted | Email |
| Richard Brawner | | Email Address Redacted | Email |
| Richard Brent | | Email Address Redacted | Email |
| Richard Bright | | Email Address Redacted | Email |
| Richard Brittle | | Email Address Redacted | Email |
| Richard Brock | | Email Address Redacted | Email |
| Richard Broderson LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Richard Broo | | Email Address Redacted | Email |
| Richard Brooks | | Email Address Redacted | Email |
| Richard Brooks | | Email Address Redacted | Email |
| Richard Brooks | | Email Address Redacted | Email |
| Richard Brotbeck | | Email Address Redacted | Email |
| Richard Brothers | | Email Address Redacted | Email |
| Richard Brough | | Email Address Redacted | Email |
| Richard Brown | | Email Address Redacted | Email |
| Richard Brown | | Email Address Redacted | Email |
| Richard Brown | | Email Address Redacted | Email |
| Richard Brown | | Email Address Redacted | Email |
| Richard Brown | | Email Address Redacted | Email |
| Richard Brown | | Email Address Redacted | Email |
| Richard Brown | | Email Address Redacted | Email |
| Richard Brown | | Email Address Redacted | Email |
| Richard Brownlow Jr | | Email Address Redacted | Email |
| Richard Bruklis | | Email Address Redacted | Email |
| Richard Brunetti | | Email Address Redacted | Email |
| Richard Bruno | | Email Address Redacted | Email |
| Richard Brunson | | Email Address Redacted | Email |
| Richard Bryan | | Email Address Redacted | Email |
| Richard Bryan | | Email Address Redacted | Email |
| Richard Bryan | | Email Address Redacted | Email |
| Richard Bryant | | Email Address Redacted | Email |
| Richard Bryant | | Email Address Redacted | Email |
| Richard Bryant | | Email Address Redacted | Email |
| Richard Bryant | | Email Address Redacted | Email |
| Richard Buada | | Email Address Redacted | Email |
| Richard Buchanan | | Email Address Redacted | Email |
| Richard Buck | | Email Address Redacted | Email |
| Richard Budman | | Email Address Redacted | Email |
| Richard Buffong | | Email Address Redacted | Email |
| Richard Bugley | | Email Address Redacted | Email |
| Richard Bullock | | Email Address Redacted | Email |
| Richard Bunkley | | Email Address Redacted | Email |
| Richard Burger | | Email Address Redacted | Email |
| Richard Burgess | | Email Address Redacted | Email |
| Richard Burke | | Email Address Redacted | Email |
| Richard Burke | | Email Address Redacted | Email |
| Richard Burmood | | Email Address Redacted | Email |
| Richard Burmood | | Email Address Redacted | Email |
| Richard Burnett | | Email Address Redacted | Email |
| Richard Buskin | | Email Address Redacted | Email |
| Richard Buskin | | Email Address Redacted | Email |
| Richard Buttery | | Email Address Redacted | Email |
| Richard Byerly | | Email Address Redacted | Email |
| Richard Byrd | | Email Address Redacted | Email |
| Richard C Brown Cpa | | Email Address Redacted | Email |
| Richard C Derry | | Email Address Redacted | Email |
| Richard C Greenburg | | Email Address Redacted | Email |
| Richard C Kurtz | | Email Address Redacted | Email |
| Richard C Oh | | Email Address Redacted | Email |
| Richard C Pollock Cpa Pa | | Email Address Redacted | Email |
| Richard C Yung, Dds | | Email Address Redacted | Email |
| Richard C. Butts | | Email Address Redacted | Email |
| Richard C. Gerardo, D.C. Inc. | | Email Address Redacted | Email |
| Richard Cabrera | | Email Address Redacted | Email |
| Richard Cahill | | Email Address Redacted | Email |
| Richard Cahoj | | Email Address Redacted | Email |
| Richard Caiazza | | Email Address Redacted | Email |
| Richard Calandrino | | Email Address Redacted | Email |
| Richard Calderilla | | Email Address Redacted | Email |
| Richard Caldwell | | Email Address Redacted | Email |
| Richard Callahan | | Email Address Redacted | Email |
| Richard Callahan | | Email Address Redacted | Email |
| Richard Callison | | Email Address Redacted | Email |
| Richard Calvarese | | Email Address Redacted | Email |
| Richard Calvo | | Email Address Redacted | Email |
| Richard Campbell | | Email Address Redacted | Email |
| Richard Camputaro | | Email Address Redacted | Email |
| Richard Cananday | | Email Address Redacted | Email |
| Richard Cano | | Email Address Redacted | Email |
| Richard Cantrell | | Email Address Redacted | Email |
| Richard Cantwell | | Email Address Redacted | Email |
| Richard Cao Mai | | Email Address Redacted | Email |
| Richard Capell | | Email Address Redacted | Email |
| Richard Cardona & Sari Rengifo & Sel | | Email Address Redacted | Email |
| Richard Cardona & Sari Rengifo & Seleccione | | Email Address Redacted | Email |
| Richard Carmack | | Email Address Redacted | Email |
| Richard Carr | | Email Address Redacted | Email |
| Richard Carrasco | | Email Address Redacted | Email |
| Richard Carroll | | Email Address Redacted | Email |
| Richard Carroll | | Email Address Redacted | Email |
| Richard Carroll | | Email Address Redacted | Email |
| Richard Carter | | Email Address Redacted | Email |
| Richard Carter | | Email Address Redacted | Email |
| Richard Cartwright | | Email Address Redacted | Email |
| Richard Carvalho | | Email Address Redacted | Email |
| Richard Casci | | Email Address Redacted | Email |
| Richard Cassada | | Email Address Redacted | Email |
| Richard Castagna | | Email Address Redacted | Email |
| Richard Castellanos | | Email Address Redacted | Email |
| Richard Castle | | Email Address Redacted | Email |
| Richard Castle | | Email Address Redacted | Email |
| Richard Castleberry | | Email Address Redacted | Email |
| Richard Castor | | Email Address Redacted | Email |
| Richard Castor | | Email Address Redacted | Email |
| Richard Castrellon | | Email Address Redacted | Email |
| Richard Castret | | Email Address Redacted | Email |
| Richard Castro | | Email Address Redacted | Email |
| Richard Castro | | Email Address Redacted | Email |
| Richard Catalano | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Richard Catino | | Email Address Redacted | Email |
| Richard Cato | | Email Address Redacted | Email |
| Richard Caya | | Email Address Redacted | Email |
| Richard Cazel | | Email Address Redacted | Email |
| Richard Cazel | | Email Address Redacted | Email |
| Richard Center | | Email Address Redacted | Email |
| Richard Cerri | | Email Address Redacted | Email |
| Richard Cessna | | Email Address Redacted | Email |
| Richard Chaffee | | Email Address Redacted | Email |
| Richard Chamberlain | | Email Address Redacted | Email |
| Richard Chan Orthodontics, LLC | | Email Address Redacted | Email |
| Richard Chandlee | | Email Address Redacted | Email |
| Richard Chang | | Email Address Redacted | Email |
| Richard Changsoo Lee | | Email Address Redacted | Email |
| Richard Charles | | Email Address Redacted | Email |
| Richard Charles | | Email Address Redacted | Email |
| Richard Chavez | | Email Address Redacted | Email |
| Richard Chavez - Graphic Designer | | Email Address Redacted | Email |
| Richard Check | | Email Address Redacted | Email |
| Richard Chery | | Email Address Redacted | Email |
| Richard Chhon | | Email Address Redacted | Email |
| Richard Chien | | Email Address Redacted | Email |
| Richard Chingos | | Email Address Redacted | Email |
| Richard Chingos | | Email Address Redacted | Email |
| Richard Chlibovytsch | | Email Address Redacted | Email |
| Richard Choi | | Email Address Redacted | Email |
| Richard Chrisl | | Email Address Redacted | Email |
| Richard Clark | | Email Address Redacted | Email |
| Richard Clark | | Email Address Redacted | Email |
| Richard Clark | | Email Address Redacted | Email |
| Richard Clark | | Email Address Redacted | Email |
| Richard Clark | | Email Address Redacted | Email |
| Richard Clarke | | Email Address Redacted | Email |
| Richard Clary | | Email Address Redacted | Email |
| Richard Clayton | | Email Address Redacted | Email |
| Richard Cleaning Services | | Email Address Redacted | Email |
| Richard Clegg | | Email Address Redacted | Email |
| Richard Clegg | | Email Address Redacted | Email |
| Richard Clement | | Email Address Redacted | Email |
| Richard Clift | | Email Address Redacted | Email |
| Richard Clifton | | Email Address Redacted | Email |
| Richard Clinton | | Email Address Redacted | Email |
| Richard Clinton Bailey | | Email Address Redacted | Email |
| Richard Cocco | | Email Address Redacted | Email |
| Richard Cochran | | Email Address Redacted | Email |
| Richard Coghan | | Email Address Redacted | Email |
| Richard Cogswell | | Email Address Redacted | Email |
| Richard Cohen | | Email Address Redacted | Email |
| Richard Cohen | | Email Address Redacted | Email |
| Richard Cohen Lcswr | | Email Address Redacted | Email |
| Richard Colby | | Email Address Redacted | Email |
| Richard Cole | | Email Address Redacted | Email |
| Richard Coleman | | Email Address Redacted | Email |
| Richard Coleman | | Email Address Redacted | Email |
| Richard Coleman Sr. | | Email Address Redacted | Email |
| Richard Coley | | Email Address Redacted | Email |
| Richard Collier | | Email Address Redacted | Email |
| Richard Collins | | Email Address Redacted | Email |
| Richard Collins | | Email Address Redacted | Email |
| Richard Collins | | Email Address Redacted | Email |
| Richard Collins | | Email Address Redacted | Email |
| Richard Comeau | | Email Address Redacted | Email |
| Richard Comenzo | | Email Address Redacted | Email |
| Richard Comly | | Email Address Redacted | Email |
| Richard Compian | | Email Address Redacted | Email |
| Richard Compton | | Email Address Redacted | Email |
| Richard Compton | | Email Address Redacted | Email |
| Richard Conant | | Email Address Redacted | Email |
| Richard Condon | | Email Address Redacted | Email |
| Richard Conklin | | Email Address Redacted | Email |
| Richard Contrata | | Email Address Redacted | Email |
| Richard Contreras | | Email Address Redacted | Email |
| Richard Copithorne Pllc | | Email Address Redacted | Email |
| Richard Corcios | | Email Address Redacted | Email |
| Richard Cordon | | Email Address Redacted | Email |
| Richard Corley | | Email Address Redacted | Email |
| Richard Cormier | | Email Address Redacted | Email |
| Richard Corne | | Email Address Redacted | Email |
| Richard Cornelison | | Email Address Redacted | Email |
| Richard Cornell | | Email Address Redacted | Email |
| Richard Cornett | | Email Address Redacted | Email |
| Richard Corwin | | Email Address Redacted | Email |
| Richard Coughlan | | Email Address Redacted | Email |
| Richard Covarrubias | | Email Address Redacted | Email |
| Richard Covatto | | Email Address Redacted | Email |
| Richard Cowan | | Email Address Redacted | Email |
| Richard Cox | | Email Address Redacted | Email |
| Richard Cozart | | Email Address Redacted | Email |
| Richard Craig | | Email Address Redacted | Email |
| Richard Craig | | Email Address Redacted | Email |
| Richard Craig Caruso | | Email Address Redacted | Email |
| Richard Cramer | | Email Address Redacted | Email |
| Richard Cressy | | Email Address Redacted | Email |
| Richard Croissant Personal Training | | Email Address Redacted | Email |
| Richard Cromwell | | Email Address Redacted | Email |
| Richard Crosby | | Email Address Redacted | Email |
| Richard Cross | | Email Address Redacted | Email |
| Richard Crossley | | Email Address Redacted | Email |
| Richard Crow | | Email Address Redacted | Email |
| Richard Crowder | | Email Address Redacted | Email |
| Richard Crowe | | Email Address Redacted | Email |
| Richard Crowe | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Richard Crowell | | Email Address Redacted | Email |
| Richard Cruce | | Email Address Redacted | Email |
| Richard Cuffle | | Email Address Redacted | Email |
| Richard Cumming | | Email Address Redacted | Email |
| Richard Cunha | | Email Address Redacted | Email |
| Richard Cunningham | | Email Address Redacted | Email |
| Richard Cuong Duong | | Email Address Redacted | Email |
| Richard Custer | | Email Address Redacted | Email |
| Richard Cutting | | Email Address Redacted | Email |
| Richard D Barnett Dmd Psc | | Email Address Redacted | Email |
| Richard D Beagles | | Email Address Redacted | Email |
| Richard D Ross Construction Inc | | Email Address Redacted | Email |
| Richard D Smith Inc | | Email Address Redacted | Email |
| Richard D Stolp Phd, LLC | | Email Address Redacted | Email |
| Richard D. Sandoval, Ea | | Email Address Redacted | Email |
| Richard Dale Parker | | Email Address Redacted | Email |
| Richard Dale Tidwell | | Email Address Redacted | Email |
| Richard Dalessio | | Email Address Redacted | Email |
| Richard Daley | | Email Address Redacted | Email |
| Richard Damaschke | | Email Address Redacted | Email |
| Richard Dan | | Email Address Redacted | Email |
| Richard Daniel Medina Sosa | | Email Address Redacted | Email |
| Richard Daniels | | Email Address Redacted | Email |
| Richard Darden | | Email Address Redacted | Email |
| Richard Dash | | Email Address Redacted | Email |
| Richard Daume | | Email Address Redacted | Email |
| Richard Davidson | | Email Address Redacted | Email |
| Richard Davies | | Email Address Redacted | Email |
| Richard Davila | | Email Address Redacted | Email |
| Richard Davila | | Email Address Redacted | Email |
| Richard Davis | | Email Address Redacted | Email |
| Richard Davis | | Email Address Redacted | Email |
| Richard Davis | | Email Address Redacted | Email |
| Richard Davis | | Email Address Redacted | Email |
| Richard Davis | | Email Address Redacted | Email |
| Richard Davis | | Email Address Redacted | Email |
| Richard Davis | | Email Address Redacted | Email |
| Richard Davis | | Email Address Redacted | Email |
| Richard Davis Jr | | Email Address Redacted | Email |
| Richard Dawson | | Email Address Redacted | Email |
| Richard Dawson Jr. | | Email Address Redacted | Email |
| Richard Day | | Email Address Redacted | Email |
| Richard Dean Mann | | Email Address Redacted | Email |
| Richard Debarry | | Email Address Redacted | Email |
| Richard Deborba | | Email Address Redacted | Email |
| Richard Debusk | | Email Address Redacted | Email |
| Richard Decarlo, Dc, Pc | | Email Address Redacted | Email |
| Richard Delalio | | Email Address Redacted | Email |
| Richard Delgado Jr | | Email Address Redacted | Email |
| Richard Delhousaye | | Email Address Redacted | Email |
| Richard Delong | | Email Address Redacted | Email |
| Richard Demetrius | | Email Address Redacted | Email |
| Richard Denciger | | Email Address Redacted | Email |
| Richard Denicola Catering | | Email Address Redacted | Email |
| Richard Denkinger | | Email Address Redacted | Email |
| Richard Dennis | | Email Address Redacted | Email |
| Richard Deremer Custom Woodworking | | Email Address Redacted | Email |
| Richard Desena | | Email Address Redacted | Email |
| Richard Deshotel | | Email Address Redacted | Email |
| Richard Destefano | | Email Address Redacted | Email |
| Richard Devinney | | Email Address Redacted | Email |
| Richard Dewitte | | Email Address Redacted | Email |
| Richard Dicarlo | | Email Address Redacted | Email |
| Richard Dickerson | | Email Address Redacted | Email |
| Richard Dicroce | | Email Address Redacted | Email |
| Richard Dicroce | | Email Address Redacted | Email |
| Richard Diluccia | | Email Address Redacted | Email |
| Richard Dimitrakis | | Email Address Redacted | Email |
| Richard Dinapoli | | Email Address Redacted | Email |
| Richard Diorio | | Email Address Redacted | Email |
| Richard Dirden | | Email Address Redacted | Email |
| Richard Dix | | Email Address Redacted | Email |
| Richard Dobush | | Email Address Redacted | Email |
| Richard Docobo Pa | | Email Address Redacted | Email |
| Richard Doggett | | Email Address Redacted | Email |
| Richard Doll | | Email Address Redacted | Email |
| Richard Donald Beck | | Email Address Redacted | Email |
| Richard Donatin | | Email Address Redacted | Email |
| Richard Dongarra | | Email Address Redacted | Email |
| Richard Donnell | | Email Address Redacted | Email |
| Richard Doolittle | | Email Address Redacted | Email |
| Richard Doolittle | | Email Address Redacted | Email |
| Richard Doremus | | Email Address Redacted | Email |
| Richard Dorfman | | Email Address Redacted | Email |
| Richard Dorton | | Email Address Redacted | Email |
| Richard Doughty | | Email Address Redacted | Email |
| Richard Doughty | | Email Address Redacted | Email |
| Richard Dowers | | Email Address Redacted | Email |
| Richard Drais | | Email Address Redacted | Email |
| Richard Dramato | | Email Address Redacted | Email |
| Richard Drew | | Email Address Redacted | Email |
| Richard Drewry | | Email Address Redacted | Email |
| Richard Dripps | | Email Address Redacted | Email |
| Richard Duarte | | Email Address Redacted | Email |
| Richard Dubois | | Email Address Redacted | Email |
| Richard Dudkiewicz | | Email Address Redacted | Email |
| Richard Duese | | Email Address Redacted | Email |
| Richard Dunbar | | Email Address Redacted | Email |
| Richard Duncan | | Email Address Redacted | Email |
| Richard Duncan | | Email Address Redacted | Email |
| Richard Duncan | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Richard Dunn | | Email Address Redacted | Email |
| Richard Dunn | | Email Address Redacted | Email |
| Richard Dunn | | Email Address Redacted | Email |
| Richard Dunn | | Email Address Redacted | Email |
| Richard Dunnington | | Email Address Redacted | Email |
| Richard Durand | | Email Address Redacted | Email |
| Richard Durina | | Email Address Redacted | Email |
| Richard Durso | | Email Address Redacted | Email |
| Richard Dyer | | Email Address Redacted | Email |
| Richard Dyess | | Email Address Redacted | Email |
| Richard Dykas | | Email Address Redacted | Email |
| Richard E Beagles | | Email Address Redacted | Email |
| Richard E Braun Jr Attorney At Law | | Email Address Redacted | Email |
| Richard E Byrd | | Email Address Redacted | Email |
| Richard E Fengler Jr | | Email Address Redacted | Email |
| Richard E Sopel Jr | | Email Address Redacted | Email |
| Richard E Witherspoon | | Email Address Redacted | Email |
| Richard E. Caplan | | Email Address Redacted | Email |
| Richard E. Frable | | Email Address Redacted | Email |
| Richard Eagar | | Email Address Redacted | Email |
| Richard Earls | | Email Address Redacted | Email |
| Richard Easley | | Email Address Redacted | Email |
| Richard Easton | | Email Address Redacted | Email |
| Richard Eaton | | Email Address Redacted | Email |
| Richard Ebert | | Email Address Redacted | Email |
| Richard Eby | | Email Address Redacted | Email |
| Richard Edrington | | Email Address Redacted | Email |
| Richard Edwards | | Email Address Redacted | Email |
| Richard Edwards & Associates Ltd | | Email Address Redacted | Email |
| Richard Eich | | Email Address Redacted | Email |
| Richard Elliott | | Email Address Redacted | Email |
| Richard Ellis | | Email Address Redacted | Email |
| Richard Ellis | | Email Address Redacted | Email |
| Richard Ellis | | Email Address Redacted | Email |
| Richard Ellsworth | | Email Address Redacted | Email |
| Richard Endicott | | Email Address Redacted | Email |
| Richard Endres | | Email Address Redacted | Email |
| Richard Engle, Inc | | Email Address Redacted | Email |
| Richard English | | Email Address Redacted | Email |
| Richard Engstrum | | Email Address Redacted | Email |
| Richard Enoa | | Email Address Redacted | Email |
| Richard Enos | | Email Address Redacted | Email |
| Richard Epley | | Email Address Redacted | Email |
| Richard Eramia Racing Inc | | Email Address Redacted | Email |
| Richard Eric Hall | | Email Address Redacted | Email |
| Richard Erman | | Email Address Redacted | Email |
| Richard Ernest Ruiz | | Email Address Redacted | Email |
| Richard Ernst | | Email Address Redacted | Email |
| Richard Errickson | | Email Address Redacted | Email |
| Richard Escobar | | Email Address Redacted | Email |
| Richard Esquivel | | Email Address Redacted | Email |
| Richard Etter | | Email Address Redacted | Email |
| Richard Eustace | | Email Address Redacted | Email |
| Richard Evans | | Email Address Redacted | Email |
| Richard Evans | | Email Address Redacted | Email |
| Richard Evans | | Email Address Redacted | Email |
| Richard F Buhl Dds Pc | | Email Address Redacted | Email |
| Richard F Carpenter Dc | | Email Address Redacted | Email |
| Richard F Webb Fine Art | | Email Address Redacted | Email |
| Richard F. Pierce | | Email Address Redacted | Email |
| Richard Fabrizio | | Email Address Redacted | Email |
| Richard Fargo | | Email Address Redacted | Email |
| Richard Farnham | | Email Address Redacted | Email |
| Richard Farotto | | Email Address Redacted | Email |
| Richard Farrell | | Email Address Redacted | Email |
| Richard Farrell | | Email Address Redacted | Email |
| Richard Farwell | | Email Address Redacted | Email |
| Richard Fay | | Email Address Redacted | Email |
| Richard Featherly | | Email Address Redacted | Email |
| Richard Fedeli Jr | | Email Address Redacted | Email |
| Richard Feil | | Email Address Redacted | Email |
| Richard Feist | | Email Address Redacted | Email |
| Richard Feller | | Email Address Redacted | Email |
| Richard Fenton | | Email Address Redacted | Email |
| Richard Feola | | Email Address Redacted | Email |
| Richard Ferdinand | | Email Address Redacted | Email |
| Richard Fetch | | Email Address Redacted | Email |
| Richard Fetch | | Email Address Redacted | Email |
| Richard Fields | | Email Address Redacted | Email |
| Richard Finch | | Email Address Redacted | Email |
| Richard Finlay | | Email Address Redacted | Email |
| Richard Firman | | Email Address Redacted | Email |
| Richard Fisch | | Email Address Redacted | Email |
| Richard Fish | | Email Address Redacted | Email |
| Richard Fisher | | Email Address Redacted | Email |
| Richard Fisher | | Email Address Redacted | Email |
| Richard Fisher | | Email Address Redacted | Email |
| Richard Fisher | | Email Address Redacted | Email |
| Richard Fitzgerald | | Email Address Redacted | Email |
| Richard Flanagan | | Email Address Redacted | Email |
| Richard Flashenberg | | Email Address Redacted | Email |
| Richard Fleming | | Email Address Redacted | Email |
| Richard Flores | | Email Address Redacted | Email |
| Richard Flores | | Email Address Redacted | Email |
| Richard Flournoy | | Email Address Redacted | Email |
| Richard Floyd | | Email Address Redacted | Email |
| Richard Foden | | Email Address Redacted | Email |
| Richard Foden | | Email Address Redacted | Email |
| Richard Foden | | Email Address Redacted | Email |
| Richard Fong | | Email Address Redacted | Email |
| Richard Fong | | Email Address Redacted | Email |
| Richard Fontaine | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Richard Foote | | Email Address Redacted | Email |
| Richard Foote | | Email Address Redacted | Email |
| Richard Forbes | | Email Address Redacted | Email |
| Richard Foreman | | Email Address Redacted | Email |
| Richard Foreman Jr | | Email Address Redacted | Email |
| Richard Forgey | | Email Address Redacted | Email |
| Richard Forte | | Email Address Redacted | Email |
| Richard Fortier | | Email Address Redacted | Email |
| Richard Fowler | | Email Address Redacted | Email |
| Richard Francois | | Email Address Redacted | Email |
| Richard Frankel | | Email Address Redacted | Email |
| Richard Fraser | | Email Address Redacted | Email |
| Richard Frederick | | Email Address Redacted | Email |
| Richard Frederick | | Email Address Redacted | Email |
| Richard Freeman | | Email Address Redacted | Email |
| Richard Freeman | | Email Address Redacted | Email |
| Richard Fridge | | Email Address Redacted | Email |
| Richard Friedman | | Email Address Redacted | Email |
| Richard Frieman | | Email Address Redacted | Email |
| Richard Friesen | | Email Address Redacted | Email |
| Richard Frost | | Email Address Redacted | Email |
| Richard Frost | | Email Address Redacted | Email |
| Richard Frye | | Email Address Redacted | Email |
| Richard Fryman | | Email Address Redacted | Email |
| Richard Fryman | | Email Address Redacted | Email |
| Richard Fuentes | | Email Address Redacted | Email |
| Richard Fugate | | Email Address Redacted | Email |
| Richard Fuhrmann | | Email Address Redacted | Email |
| Richard Fuller | | Email Address Redacted | Email |
| Richard Furtado | | Email Address Redacted | Email |
| Richard G Zeiders | | Email Address Redacted | Email |
| Richard G. Lubin, P.A. | | Email Address Redacted | Email |
| Richard G. Morin | | Email Address Redacted | Email |
| Richard Gaan | | Email Address Redacted | Email |
| Richard Galbreath | | Email Address Redacted | Email |
| Richard Gali | | Email Address Redacted | Email |
| Richard Galiguis | | Email Address Redacted | Email |
| Richard Galliani | | Email Address Redacted | Email |
| Richard Gallo | | Email Address Redacted | Email |
| Richard Ganas | | Email Address Redacted | Email |
| Richard Ganey | | Email Address Redacted | Email |
| Richard Ganoe | | Email Address Redacted | Email |
| Richard Ganulin Attorney At Law | | Email Address Redacted | Email |
| Richard Gapin | | Email Address Redacted | Email |
| Richard Garcia | | Email Address Redacted | Email |
| Richard Garner | | Email Address Redacted | Email |
| Richard Garofalo | | Email Address Redacted | Email |
| Richard Garrett | | Email Address Redacted | Email |
| Richard Gartner | | Email Address Redacted | Email |
| Richard Gazaway | | Email Address Redacted | Email |
| Richard Gebhardt | | Email Address Redacted | Email |
| Richard Gegare | | Email Address Redacted | Email |
| Richard Gehrett | | Email Address Redacted | Email |
| Richard Geller | | Email Address Redacted | Email |
| Richard Gentilcore | | Email Address Redacted | Email |
| Richard Gentile | | Email Address Redacted | Email |
| Richard Georges | | Email Address Redacted | Email |
| Richard Georges | | Email Address Redacted | Email |
| Richard Gerber | | Email Address Redacted | Email |
| Richard Gertz | | Email Address Redacted | Email |
| Richard Ghizzoni | | Email Address Redacted | Email |
| Richard Giambastini | | Email Address Redacted | Email |
| Richard Gibbons | | Email Address Redacted | Email |
| Richard Gil | | Email Address Redacted | Email |
| Richard Gilbert | | Email Address Redacted | Email |
| Richard Gilkison | | Email Address Redacted | Email |
| Richard Gill Jr | | Email Address Redacted | Email |
| Richard Gilliland | | Email Address Redacted | Email |
| Richard Gillis | | Email Address Redacted | Email |
| Richard Gilstrap | | Email Address Redacted | Email |
| Richard Girardin | | Email Address Redacted | Email |
| Richard Girardin | | Email Address Redacted | Email |
| Richard Girards | | Email Address Redacted | Email |
| Richard Givargis | | Email Address Redacted | Email |
| Richard Goble | | Email Address Redacted | Email |
| Richard Goddard Ii | | Email Address Redacted | Email |
| Richard Goedde | | Email Address Redacted | Email |
| Richard Goff | | Email Address Redacted | Email |
| Richard Gogel | | Email Address Redacted | Email |
| Richard Gohlinghorst | | Email Address Redacted | Email |
| Richard Gohlinghorst | | Email Address Redacted | Email |
| Richard Golding | | Email Address Redacted | Email |
| Richard Goldman | | Email Address Redacted | Email |
| Richard Goldman | | Email Address Redacted | Email |
| Richard Goldman Iii | | Email Address Redacted | Email |
| Richard Goldsmith | | Email Address Redacted | Email |
| Richard Goldsmith | | Email Address Redacted | Email |
| Richard Golini | | Email Address Redacted | Email |
| Richard Gomez | | Email Address Redacted | Email |
| Richard Gomez | | Email Address Redacted | Email |
| Richard Gomez | | Email Address Redacted | Email |
| Richard Gonor, Jr., Inc. | | Email Address Redacted | Email |
| Richard Gonzales | | Email Address Redacted | Email |
| Richard Goodale | | Email Address Redacted | Email |
| Richard Goodell | | Email Address Redacted | Email |
| Richard Goodman Inc. | | Email Address Redacted | Email |
| Richard Gootjes | | Email Address Redacted | Email |
| Richard Gordon | | Email Address Redacted | Email |
| Richard Gore | | Email Address Redacted | Email |
| Richard Gorman | | Email Address Redacted | Email |
| Richard Gorney | | Email Address Redacted | Email |
| Richard Goski | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Richard Gottfried | | Email Address Redacted | Email |
| Richard Gottfried | | Email Address Redacted | Email |
| Richard Gough | | Email Address Redacted | Email |
| Richard Gounaud | | Email Address Redacted | Email |
| Richard Graham | | Email Address Redacted | Email |
| Richard Graham | | Email Address Redacted | Email |
| Richard Graham | | Email Address Redacted | Email |
| Richard Graham | | Email Address Redacted | Email |
| Richard Granat | | Email Address Redacted | Email |
| Richard Granda | | Email Address Redacted | Email |
| Richard Grant, Inc. | | Email Address Redacted | Email |
| Richard Grantham | | Email Address Redacted | Email |
| Richard Granville | | Email Address Redacted | Email |
| Richard Grau | | Email Address Redacted | Email |
| Richard Graves | | Email Address Redacted | Email |
| Richard Gray | | Email Address Redacted | Email |
| Richard Greeley | | Email Address Redacted | Email |
| Richard Green | | Email Address Redacted | Email |
| Richard Green | | Email Address Redacted | Email |
| Richard Greenberg | | Email Address Redacted | Email |
| Richard Greenman | | Email Address Redacted | Email |
| Richard Gregg | | Email Address Redacted | Email |
| Richard Griffey | | Email Address Redacted | Email |
| Richard Griffin | | Email Address Redacted | Email |
| Richard Griffin | | Email Address Redacted | Email |
| Richard Grinolds | | Email Address Redacted | Email |
| Richard Grullard | | Email Address Redacted | Email |
| Richard Grutsch | | Email Address Redacted | Email |
| Richard Grych | | Email Address Redacted | Email |
| Richard Guerard | | Email Address Redacted | Email |
| Richard Guerrero | | Email Address Redacted | Email |
| Richard Guerrero | | Email Address Redacted | Email |
| Richard Guglielmetti | | Email Address Redacted | Email |
| Richard Gulu | | Email Address Redacted | Email |
| Richard Gumina | | Email Address Redacted | Email |
| Richard Gunter | | Email Address Redacted | Email |
| Richard Gunvalson | | Email Address Redacted | Email |
| Richard Gurba | | Email Address Redacted | Email |
| Richard Guseman | | Email Address Redacted | Email |
| Richard Gustine | | Email Address Redacted | Email |
| Richard Guthrie | | Email Address Redacted | Email |
| Richard Gutowski | | Email Address Redacted | Email |
| Richard H Clark Jr | | Email Address Redacted | Email |
| Richard H Hoffman, Jr Consulting | | Email Address Redacted | Email |
| Richard H Moran | | Email Address Redacted | Email |
| Richard H Taylor LLC | | Email Address Redacted | Email |
| Richard H. Drennen | | Email Address Redacted | Email |
| Richard H. Epperson | | Email Address Redacted | Email |
| Richard H. Schwartz | | Email Address Redacted | Email |
| Richard H. Weinstein, M.D. | | Email Address Redacted | Email |
| Richard Haag | | Email Address Redacted | Email |
| Richard Haag | | Email Address Redacted | Email |
| Richard Haber | | Email Address Redacted | Email |
| Richard Haberstroh | | Email Address Redacted | Email |
| Richard Haen | | Email Address Redacted | Email |
| Richard Hage | | Email Address Redacted | Email |
| Richard Hagen | | Email Address Redacted | Email |
| Richard Hagerty | | Email Address Redacted | Email |
| Richard Haig | | Email Address Redacted | Email |
| Richard Haimann | | Email Address Redacted | Email |
| Richard Hair | | Email Address Redacted | Email |
| Richard Hak | | Email Address Redacted | Email |
| Richard Halajian | | Email Address Redacted | Email |
| Richard Hale | | Email Address Redacted | Email |
| Richard Hales | | Email Address Redacted | Email |
| Richard Hammett | | Email Address Redacted | Email |
| Richard Hampton | | Email Address Redacted | Email |
| Richard Hanebrink | | Email Address Redacted | Email |
| Richard Haney | | Email Address Redacted | Email |
| Richard Hank | | Email Address Redacted | Email |
| Richard Hanley | | Email Address Redacted | Email |
| Richard Harden | | Email Address Redacted | Email |
| Richard Hardwick | | Email Address Redacted | Email |
| Richard Hardy | | Email Address Redacted | Email |
| Richard Harper | | Email Address Redacted | Email |
| Richard Harris | | Email Address Redacted | Email |
| Richard Harris | | Email Address Redacted | Email |
| Richard Harris | | Email Address Redacted | Email |
| Richard Harris | | Email Address Redacted | Email |
| Richard Harrison | | Email Address Redacted | Email |
| Richard Harrison | | Email Address Redacted | Email |
| Richard Hart | | Email Address Redacted | Email |
| Richard Hart | | Email Address Redacted | Email |
| Richard Hartman | | Email Address Redacted | Email |
| Richard Haselton | | Email Address Redacted | Email |
| Richard Hawes | | Email Address Redacted | Email |
| Richard Hayes | | Email Address Redacted | Email |
| Richard Hayes | | Email Address Redacted | Email |
| Richard Hayes | | Email Address Redacted | Email |
| Richard Hayes | | Email Address Redacted | Email |
| Richard Hayes | | Email Address Redacted | Email |
| Richard Hayner | | Email Address Redacted | Email |
| Richard Healy | | Email Address Redacted | Email |
| Richard Hechtl | | Email Address Redacted | Email |
| Richard Hecksher | | Email Address Redacted | Email |
| Richard Heilman | | Email Address Redacted | Email |
| Richard Helbock | | Email Address Redacted | Email |
| Richard Helling | | Email Address Redacted | Email |
| Richard Hellums | | Email Address Redacted | Email |
| Richard Helton | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Richard Henderson | | Email Address Redacted | Email |
| Richard Henderson | | Email Address Redacted | Email |
| Richard Hendin | | Email Address Redacted | Email |
| Richard Henkel | | Email Address Redacted | Email |
| Richard Henline | | Email Address Redacted | Email |
| Richard Henline | | Email Address Redacted | Email |
| Richard Henry | | Email Address Redacted | Email |
| Richard Henry Goeken Independent Insurance Agent | | Email Address Redacted | Email |
| Richard Henschell | | Email Address Redacted | Email |
| Richard Hensley | | Email Address Redacted | Email |
| Richard Hermes | | Email Address Redacted | Email |
| Richard Hernandez | | Email Address Redacted | Email |
| Richard Herrera | | Email Address Redacted | Email |
| Richard Herrera | | Email Address Redacted | Email |
| Richard Herring | | Email Address Redacted | Email |
| Richard Herzner | | Email Address Redacted | Email |
| Richard Heskett | | Email Address Redacted | Email |
| Richard Heskett | | Email Address Redacted | Email |
| Richard Hetzler | | Email Address Redacted | Email |
| Richard Hicks | | Email Address Redacted | Email |
| Richard Higgs | | Email Address Redacted | Email |
| Richard Hight | | Email Address Redacted | Email |
| Richard Hill | | Email Address Redacted | Email |
| Richard Hill Jr | | Email Address Redacted | Email |
| Richard Hillard | | Email Address Redacted | Email |
| Richard Hilling | | Email Address Redacted | Email |
| Richard Hilton | | Email Address Redacted | Email |
| Richard Hines | | Email Address Redacted | Email |
| Richard Hinners | | Email Address Redacted | Email |
| Richard Hites | | Email Address Redacted | Email |
| Richard Hoang | | Email Address Redacted | Email |
| Richard Hochman | | Email Address Redacted | Email |
| Richard Hoenigman | | Email Address Redacted | Email |
| Richard Hoffman | | Email Address Redacted | Email |
| Richard Hohenstein | | Email Address Redacted | Email |
| Richard Holbrook | | Email Address Redacted | Email |
| Richard Holley | | Email Address Redacted | Email |
| Richard Holling | | Email Address Redacted | Email |
| Richard Hollis | | Email Address Redacted | Email |
| Richard Holloman | | Email Address Redacted | Email |
| Richard Holton | | Email Address Redacted | Email |
| Richard Hong | | Email Address Redacted | Email |
| Richard Hooper | | Email Address Redacted | Email |
| Richard Hooper | | Email Address Redacted | Email |
| Richard Hoover | | Email Address Redacted | Email |
| Richard Hopwood | | Email Address Redacted | Email |
| Richard Hornblower | | Email Address Redacted | Email |
| Richard Horne | | Email Address Redacted | Email |
| Richard Hosey | | Email Address Redacted | Email |
| Richard Hoskins | | Email Address Redacted | Email |
| Richard Hosselkus - State Farm Insurance | | Email Address Redacted | Email |
| Richard Hotchkins | | Email Address Redacted | Email |
| Richard Howard | | Email Address Redacted | Email |
| Richard Howard | | Email Address Redacted | Email |
| Richard Howett | | Email Address Redacted | Email |
| Richard Hoyer | | Email Address Redacted | Email |
| Richard Hoyt | | Email Address Redacted | Email |
| Richard Hubbert | | Email Address Redacted | Email |
| Richard Hubley Ii | | Email Address Redacted | Email |
| Richard Hubman | | Email Address Redacted | Email |
| Richard Hudak | | Email Address Redacted | Email |
| Richard Hudmon | | Email Address Redacted | Email |
| Richard Hughes | | Email Address Redacted | Email |
| Richard Hughes | | Email Address Redacted | Email |
| Richard Hughes | | Email Address Redacted | Email |
| Richard Humphreys | | Email Address Redacted | Email |
| Richard Hungate | | Email Address Redacted | Email |
| Richard Huntington Pepper & Associates, Pc | | Email Address Redacted | Email |
| Richard Huntley | | Email Address Redacted | Email |
| Richard Hurst | | Email Address Redacted | Email |
| Richard Huskey | | Email Address Redacted | Email |
| Richard Hutcheso | | Email Address Redacted | Email |
| Richard Hysell | | Email Address Redacted | Email |
| Richard Iamunno | | Email Address Redacted | Email |
| Richard Immerman | | Email Address Redacted | Email |
| Richard Ingebretsen Md Pc | | Email Address Redacted | Email |
| Richard Ingram | | Email Address Redacted | Email |
| Richard Ingram | | Email Address Redacted | Email |
| Richard Ippoliti | | Email Address Redacted | Email |
| Richard Irving Bartlett | | Email Address Redacted | Email |
| Richard Isme | | Email Address Redacted | Email |
| Richard Ivey | | Email Address Redacted | Email |
| Richard J Barton Dds | | Email Address Redacted | Email |
| Richard J Bero Cpa Pa | | Email Address Redacted | Email |
| Richard J Case | | Email Address Redacted | Email |
| Richard J Cosh Excavating Inc | | Email Address Redacted | Email |
| Richard J Culton LLC | | Email Address Redacted | Email |
| Richard J Falccinelli | | Email Address Redacted | Email |
| Richard J Kraniak | | Email Address Redacted | Email |
| Richard J Labarca | | Email Address Redacted | Email |
| Richard J Masotti Sr. LLC Builder | | Email Address Redacted | Email |
| Richard J Matera Plumbing & Heating LLC | | Email Address Redacted | Email |
| Richard J Miller | | Email Address Redacted | Email |
| Richard J Norman Jr | | Email Address Redacted | Email |
| Richard J Nott Iii | | Email Address Redacted | Email |
| Richard J O'Connor | | Email Address Redacted | Email |
| Richard J Oster Electrical | | Email Address Redacted | Email |
| Richard J Perez | | Email Address Redacted | Email |
| Richard J Rathman | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Richard J Shim | | Email Address Redacted | Email |
| Richard J Strube Jr | | Email Address Redacted | Email |
| Richard J. Hart Jr., M.D. | | Email Address Redacted | Email |
| Richard J. Loewenstein. M.D. | | Email Address Redacted | Email |
| Richard J. Moller, Jr. | | Email Address Redacted | Email |
| Richard J. Murray, Esq. | | Email Address Redacted | Email |
| Richard J. Rafter, Cpa, Mba, P.C. | | Email Address Redacted | Email |
| Richard Jaap | | Email Address Redacted | Email |
| Richard Jackowski | | Email Address Redacted | Email |
| Richard Jackson | | Email Address Redacted | Email |
| Richard Jackson | | Email Address Redacted | Email |
| Richard Jackson | | Email Address Redacted | Email |
| Richard Jackson | | Email Address Redacted | Email |
| Richard Jackson | | Email Address Redacted | Email |
| Richard Jackson Sr. | | Email Address Redacted | Email |
| Richard Jacobs | | Email Address Redacted | Email |
| Richard James | | Email Address Redacted | Email |
| Richard James Trucking | | Email Address Redacted | Email |
| Richard Jannarone | | Email Address Redacted | Email |
| Richard Jantz | | Email Address Redacted | Email |
| Richard Jaramillo | | Email Address Redacted | Email |
| Richard Jarquin | | Email Address Redacted | Email |
| Richard Jarvais | | Email Address Redacted | Email |
| Richard Jason Hieb Construction & Development Inc | | Email Address Redacted | Email |
| Richard Jaster | | Email Address Redacted | Email |
| Richard Jeffers | | Email Address Redacted | Email |
| Richard Jenkins | | Email Address Redacted | Email |
| Richard Jennings | | Email Address Redacted | Email |
| Richard Jensen | | Email Address Redacted | Email |
| Richard Jenson | | Email Address Redacted | Email |
| Richard Jernagin | | Email Address Redacted | Email |
| Richard Jodzio | | Email Address Redacted | Email |
| Richard Joel Petrocy | | Email Address Redacted | Email |
| Richard Johanson | | Email Address Redacted | Email |
| Richard John Rocco Stancato, Pa | | Email Address Redacted | Email |
| Richard Johnson | | Email Address Redacted | Email |
| Richard Johnson | | Email Address Redacted | Email |
| Richard Johnson | | Email Address Redacted | Email |
| Richard Johnson | | Email Address Redacted | Email |
| Richard Johnson | | Email Address Redacted | Email |
| Richard Johnson | | Email Address Redacted | Email |
| Richard Johnson | | Email Address Redacted | Email |
| Richard Johnson | | Email Address Redacted | Email |
| Richard Johnson | | Email Address Redacted | Email |
| Richard Johnson | | Email Address Redacted | Email |
| Richard Jones | | Email Address Redacted | Email |
| Richard Jones | | Email Address Redacted | Email |
| Richard Jones | | Email Address Redacted | Email |
| Richard Jones | | Email Address Redacted | Email |
| Richard Jones | | Email Address Redacted | Email |
| Richard Jones | | Email Address Redacted | Email |
| Richard Jones | | Email Address Redacted | Email |
| Richard Jones Dds LLC | | Email Address Redacted | Email |
| Richard Jordan | | Email Address Redacted | Email |
| Richard Jordan | | Email Address Redacted | Email |
| Richard Joseph | | Email Address Redacted | Email |
| Richard Joseph | | Email Address Redacted | Email |
| Richard Joy | | Email Address Redacted | Email |
| Richard Jozkowski Md | | Email Address Redacted | Email |
| Richard Juarez | | Email Address Redacted | Email |
| Richard Julian | | Email Address Redacted | Email |
| Richard K & Donna Westra | | Email Address Redacted | Email |
| Richard K Cronin Jr | | Email Address Redacted | Email |
| Richard K Johnson & Assoc. | | Email Address Redacted | Email |
| Richard K Ticer Do Pllc | | Email Address Redacted | Email |
| Richard Kaehler | | Email Address Redacted | Email |
| Richard Kahlenberg | | Email Address Redacted | Email |
| Richard Kaiser | | Email Address Redacted | Email |
| Richard Kalajian | | Email Address Redacted | Email |
| Richard Kalajian | | Email Address Redacted | Email |
| Richard Kalunga | | Email Address Redacted | Email |
| Richard Kane | | Email Address Redacted | Email |
| Richard Kaplan | | Email Address Redacted | Email |
| Richard Kaplow | | Email Address Redacted | Email |
| Richard Karno | | Email Address Redacted | Email |
| Richard Kasey | | Email Address Redacted | Email |
| Richard Kashida | | Email Address Redacted | Email |
| Richard Kathawa | | Email Address Redacted | Email |
| Richard Katz | | Email Address Redacted | Email |
| Richard Kauppila | | Email Address Redacted | Email |
| Richard Kearse | | Email Address Redacted | Email |
| Richard Kekahuna | | Email Address Redacted | Email |
| Richard Kellogg | | Email Address Redacted | Email |
| Richard Kelly | | Email Address Redacted | Email |
| Richard Keppler | | Email Address Redacted | Email |
| Richard Khachatourian | | Email Address Redacted | Email |
| Richard Kiama | | Email Address Redacted | Email |
| Richard Kidd | | Email Address Redacted | Email |
| Richard Kidwell | | Email Address Redacted | Email |
| Richard Kiehne | | Email Address Redacted | Email |
| Richard Kilgore Crna | | Email Address Redacted | Email |
| Richard Kim | | Email Address Redacted | Email |
| Richard Kim | | Email Address Redacted | Email |
| Richard Kinch | | Email Address Redacted | Email |
| Richard King | | Email Address Redacted | Email |
| Richard King | | Email Address Redacted | Email |
| Richard King | | Email Address Redacted | Email |
| Richard King | | Email Address Redacted | Email |
| Richard King | | Email Address Redacted | Email |
| Richard King | | Email Address Redacted | Email |
| Richard Kinsey | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Richard Kirchgessner | | | Email Address Redacted | Email |
| Richard Kirk | | | Email Address Redacted | Email |
| Richard Kirkwood | | | Email Address Redacted | Email |
| Richard Kite | | | Email Address Redacted | Email |
| Richard Kladis | | | Email Address Redacted | Email |
| Richard Kleinberger | | | Email Address Redacted | Email |
| Richard Klier | | | Email Address Redacted | Email |
| Richard Kline | | | Email Address Redacted | Email |
| Richard Kline | | | Email Address Redacted | Email |
| Richard Klug | | | Email Address Redacted | Email |
| Richard Knesebeck | | | Email Address Redacted | Email |
| Richard Knight | | | Email Address Redacted | Email |
| Richard Knoch | | | Email Address Redacted | Email |
| Richard Knowles | | | Email Address Redacted | Email |
| Richard Knox | | | Email Address Redacted | Email |
| Richard Koberna | | | Email Address Redacted | Email |
| Richard Koek | | | Email Address Redacted | Email |
| Richard Koepsell | | | Email Address Redacted | Email |
| Richard Koepsell | | | Email Address Redacted | Email |
| Richard Koff | | | Email Address Redacted | Email |
| Richard Kogel | | | Email Address Redacted | Email |
| Richard Kolby | | | Email Address Redacted | Email |
| Richard Komarek | | | Email Address Redacted | Email |
| Richard Konedu | | | Email Address Redacted | Email |
| Richard Koo | | | Email Address Redacted | Email |
| Richard Kooi | | | Email Address Redacted | Email |
| Richard Korecky | | | Email Address Redacted | Email |
| Richard Kornblath, Ph.D., Pa | | | Email Address Redacted | Email |
| Richard Kossler, Attorney | | | Email Address Redacted | Email |
| Richard Kotz | | | Email Address Redacted | Email |
| Richard Koum | | | Email Address Redacted | Email |
| Richard Kowal | | | Email Address Redacted | Email |
| Richard Krall | | | Email Address Redacted | Email |
| Richard Kreimann | | | Email Address Redacted | Email |
| Richard Kreimann | | | Email Address Redacted | Email |
| Richard Krelstein Jr | | | Email Address Redacted | Email |
| Richard Kresge | | | Email Address Redacted | Email |
| Richard Krout | | | Email Address Redacted | Email |
| Richard Kruppa | | | Email Address Redacted | Email |
| Richard Kuchinskas | | | Email Address Redacted | Email |
| Richard Kueffer | | | Email Address Redacted | Email |
| Richard Kuehl | | | Email Address Redacted | Email |
| Richard Kuehn | | | Email Address Redacted | Email |
| Richard Kung | | | Email Address Redacted | Email |
| Richard Kurlish | | | Email Address Redacted | Email |
| Richard Kurlish | | | Email Address Redacted | Email |
| Richard Kurnow | | | Email Address Redacted | Email |
| Richard Kusie | | | Email Address Redacted | Email |
| Richard Kwasniewski | | | Email Address Redacted | Email |
| Richard Kwasnik | | | Email Address Redacted | Email |
| Richard Kwon | | | Email Address Redacted | Email |
| Richard L Brown | | | Email Address Redacted | Email |
| Richard L Brown Jr | | | Email Address Redacted | Email |
| Richard L Hentzell Attorney At Law | | | Email Address Redacted | Email |
| Richard L Hill | | | Email Address Redacted | Email |
| Richard L Lederman, Pa | | | Email Address Redacted | Email |
| Richard L Reda | | | Email Address Redacted | Email |
| Richard L. Goldstein, Cpa | | | Email Address Redacted | Email |
| Richard L. Hagen | | | Email Address Redacted | Email |
| Richard L. Marcickiewicz, LLC | | | Email Address Redacted | Email |
| Richard L. Muns, Jr. | | | Email Address Redacted | Email |
| Richard Labonte | | | Email Address Redacted | Email |
| Richard Laboy | | | Email Address Redacted | Email |
| Richard Lacerenza | | | Email Address Redacted | Email |
| Richard Lacerte, Dpm | | | Email Address Redacted | Email |
| Richard Lages | | | Email Address Redacted | Email |
| Richard Laine | | | Email Address Redacted | Email |
| Richard Lamantia | | | Email Address Redacted | Email |
| Richard Lamb | | | Email Address Redacted | Email |
| Richard Landeis | | | Email Address Redacted | Email |
| Richard Landry | | | Email Address Redacted | Email |
| Richard Lane | | | Email Address Redacted | Email |
| Richard Lang | | | Email Address Redacted | Email |
| Richard Lang | | | Email Address Redacted | Email |
| Richard Lang | | | Email Address Redacted | Email |
| Richard Lange | | | Email Address Redacted | Email |
| Richard Lantz | | | Email Address Redacted | Email |
| Richard Lara | | | Email Address Redacted | Email |
| Richard Lasater | | | Email Address Redacted | Email |
| Richard Latman | | | Email Address Redacted | Email |
| Richard Lau | | | Email Address Redacted | Email |
| Richard Law | | | Email Address Redacted | Email |
| Richard Law | | | Email Address Redacted | Email |
| Richard Law | | | Email Address Redacted | Email |
| Richard Lawrence | | | Email Address Redacted | Email |
| Richard Lawson | | | Email Address Redacted | Email |
| Richard Lawson | | | Email Address Redacted | Email |
| Richard Lazenby | | | Email Address Redacted | Email |
| Richard Leavy | | | Email Address Redacted | Email |
| Richard Lebario | | | Email Address Redacted | Email |
| Richard Ledford | | | Email Address Redacted | Email |
| Richard Lee | | | Email Address Redacted | Email |
| Richard Lee | | | Email Address Redacted | Email |
| Richard Lee | | | Email Address Redacted | Email |
| Richard Lee | | | Email Address Redacted | Email |
| Richard Lee | | | Email Address Redacted | Email |
| Richard Lee | | | Email Address Redacted | Email |
| Richard Lee | | | Email Address Redacted | Email |
| Richard Lee | | | Email Address Redacted | Email |
| Richard Lee Matthews | | | Email Address Redacted | Email |
| Richard Lees | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Richard Leggett | | Email Address Redacted | Email |
| Richard Leher PC | | Email Address Redacted | Email |
| Richard Lehmann | | Email Address Redacted | Email |
| Richard Lemanowicz | | Email Address Redacted | Email |
| Richard Lemmons | | Email Address Redacted | Email |
| Richard Lemons | | Email Address Redacted | Email |
| Richard Lennick | | Email Address Redacted | Email |
| Richard Leonard | | Email Address Redacted | Email |
| Richard Lesavoy | | Email Address Redacted | Email |
| Richard Leslie | | Email Address Redacted | Email |
| Richard Levinger | | Email Address Redacted | Email |
| Richard Lewin-Epstein | | Email Address Redacted | Email |
| Richard Lewis | | Email Address Redacted | Email |
| Richard Lewis | | Email Address Redacted | Email |
| Richard Lewis | | Email Address Redacted | Email |
| Richard Lewis | | Email Address Redacted | Email |
| Richard Lewis | | Email Address Redacted | Email |
| Richard Lide | | Email Address Redacted | Email |
| Richard Lieberman | | Email Address Redacted | Email |
| Richard Liebert | | Email Address Redacted | Email |
| Richard Light | | Email Address Redacted | Email |
| Richard Lim | | Email Address Redacted | Email |
| Richard Lincoln | | Email Address Redacted | Email |
| Richard Lindahl | | Email Address Redacted | Email |
| Richard Linden | | Email Address Redacted | Email |
| Richard Lindhe | | Email Address Redacted | Email |
| Richard Lindsay Designs | | Email Address Redacted | Email |
| Richard Linskens | | Email Address Redacted | Email |
| Richard Lipp | | Email Address Redacted | Email |
| Richard Lippmann | | Email Address Redacted | Email |
| Richard Liske | | Email Address Redacted | Email |
| Richard Lisko | | Email Address Redacted | Email |
| Richard Lisowsky | | Email Address Redacted | Email |
| Richard Ljoenes Design LLC | | Email Address Redacted | Email |
| Richard Llanos | | Email Address Redacted | Email |
| Richard Lloyd George | | Email Address Redacted | Email |
| Richard Lockett | | Email Address Redacted | Email |
| Richard Long Jr | | Email Address Redacted | Email |
| Richard Lonick | | Email Address Redacted | Email |
| Richard Lonski | | Email Address Redacted | Email |
| Richard Lopez | | Email Address Redacted | Email |
| Richard Lopez | | Email Address Redacted | Email |
| Richard Lopez | | Email Address Redacted | Email |
| Richard Lopez | | Email Address Redacted | Email |
| Richard Lopez | | Email Address Redacted | Email |
| Richard Loranger | | Email Address Redacted | Email |
| Richard Lord | | Email Address Redacted | Email |
| Richard Lord | | Email Address Redacted | Email |
| Richard Lothian | | Email Address Redacted | Email |
| Richard Lothian | | Email Address Redacted | Email |
| Richard Louis Martel | | Email Address Redacted | Email |
| Richard Love | | Email Address Redacted | Email |
| Richard Lowery | | Email Address Redacted | Email |
| Richard Lowry | | Email Address Redacted | Email |
| Richard Lubitz, D.M.D. | | Email Address Redacted | Email |
| Richard Lucy | | Email Address Redacted | Email |
| Richard Ludlow | | Email Address Redacted | Email |
| Richard Lugo | | Email Address Redacted | Email |
| Richard Lui | | Email Address Redacted | Email |
| Richard Lui | | Email Address Redacted | Email |
| Richard Luna | | Email Address Redacted | Email |
| Richard Luu | | Email Address Redacted | Email |
| Richard Lynch | | Email Address Redacted | Email |
| Richard Lynn | | Email Address Redacted | Email |
| Richard Lyon | | Email Address Redacted | Email |
| Richard M Breslin | | Email Address Redacted | Email |
| Richard M Crump | | Email Address Redacted | Email |
| Richard M Kim | | Email Address Redacted | Email |
| Richard M Lambert Insurance Agency | | Email Address Redacted | Email |
| Richard M Lucas | | Email Address Redacted | Email |
| Richard M Mosquin | | Email Address Redacted | Email |
| Richard M Ostrom Psyd LLC | | Email Address Redacted | Email |
| Richard M Palmer, Chiropractic Corporation | | Email Address Redacted | Email |
| Richard M Peters Od | | Email Address Redacted | Email |
| Richard M Weingart Cpa | | Email Address Redacted | Email |
| Richard M Wheelan Iii | | Email Address Redacted | Email |
| Richard M Yacko Insurance & Financial Services | | Email Address Redacted | Email |
| Richard M. Barron Attorney At Law | | Email Address Redacted | Email |
| Richard M. Chisholm, Esq. | | Email Address Redacted | Email |
| Richard M. Galt Insurance Agency, Inc. | | Email Address Redacted | Email |
| Richard M. Griffin & Associates, Llc | | Email Address Redacted | Email |
| Richard M. Sobel M.D. | | Email Address Redacted | Email |
| Richard M. Watkins, M.D., P.A. | | Email Address Redacted | Email |
| Richard Ma | | Email Address Redacted | Email |
| Richard Mabbun | | Email Address Redacted | Email |
| Richard Madkin | | Email Address Redacted | Email |
| Richard Maestrelli | | Email Address Redacted | Email |
| Richard Magana | | Email Address Redacted | Email |
| Richard Maggio | | Email Address Redacted | Email |
| Richard Maguire | | Email Address Redacted | Email |
| Richard Maier | | Email Address Redacted | Email |
| Richard Main | | Email Address Redacted | Email |
| Richard Mainiero | | Email Address Redacted | Email |
| Richard Maio | | Email Address Redacted | Email |
| Richard Malcolm | | Email Address Redacted | Email |
| Richard Malloy | | Email Address Redacted | Email |
| Richard Malmstrom | | Email Address Redacted | Email |
| Richard Manzo | | Email Address Redacted | Email |
| Richard Maranville | | Email Address Redacted | Email |
| Richard Mariano | | Email Address Redacted | Email |
| Richard Marino | | Email Address Redacted | Email |
| Richard Marino | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Richard Markley | | Email Address Redacted | Email |
| Richard Markovitz | | Email Address Redacted | Email |
| Richard Marquez | | Email Address Redacted | Email |
| Richard Marsh | | Email Address Redacted | Email |
| Richard Martin | | Email Address Redacted | Email |
| Richard Martin | | Email Address Redacted | Email |
| Richard Martin | | Email Address Redacted | Email |
| Richard Martin | | Email Address Redacted | Email |
| Richard Martinez | | Email Address Redacted | Email |
| Richard Maslar | | Email Address Redacted | Email |
| Richard Maslar | | Email Address Redacted | Email |
| Richard Mason | | Email Address Redacted | Email |
| Richard Mason | | Email Address Redacted | Email |
| Richard Massey | | Email Address Redacted | Email |
| Richard Mataka | | Email Address Redacted | Email |
| Richard Mathisrud | | Email Address Redacted | Email |
| Richard Mathisrud | | Email Address Redacted | Email |
| Richard Matthews | | Email Address Redacted | Email |
| Richard Mattos | | Email Address Redacted | Email |
| Richard Maun | | Email Address Redacted | Email |
| Richard Maury | | Email Address Redacted | Email |
| Richard Maury | | Email Address Redacted | Email |
| Richard Maya | | Email Address Redacted | Email |
| Richard Maywald | | Email Address Redacted | Email |
| Richard Mazique Iii | | Email Address Redacted | Email |
| Richard Mazur | | Email Address Redacted | Email |
| Richard Mazzoli | | Email Address Redacted | Email |
| Richard Mcallister | | Email Address Redacted | Email |
| Richard Mcardle | | Email Address Redacted | Email |
| Richard Mccarthy | | Email Address Redacted | Email |
| Richard Mccord | | Email Address Redacted | Email |
| Richard Mccracken | | Email Address Redacted | Email |
| Richard Mccracken | | Email Address Redacted | Email |
| Richard Mccrea | | Email Address Redacted | Email |
| Richard Mccrea | | Email Address Redacted | Email |
| Richard Mcdaniel | | Email Address Redacted | Email |
| Richard Mcdonald | | Email Address Redacted | Email |
| Richard Mcdonough | | Email Address Redacted | Email |
| Richard Mcdonough | | Email Address Redacted | Email |
| Richard Mceachin | | Email Address Redacted | Email |
| Richard Mcfadden | | Email Address Redacted | Email |
| Richard Mcfarlin | | Email Address Redacted | Email |
| Richard Mcgee | | Email Address Redacted | Email |
| Richard Mcgonigal | | Email Address Redacted | Email |
| Richard Mcgregor | | Email Address Redacted | Email |
| Richard Mcgregor | | Email Address Redacted | Email |
| Richard Mcintyre | | Email Address Redacted | Email |
| Richard Mcknight | | Email Address Redacted | Email |
| Richard Mckoy | | Email Address Redacted | Email |
| Richard Mclaughlin | | Email Address Redacted | Email |
| Richard Mclemore | | Email Address Redacted | Email |
| Richard Mclennan | | Email Address Redacted | Email |
| Richard Mcmahon | | Email Address Redacted | Email |
| Richard Mcmillan | | Email Address Redacted | Email |
| Richard Mcmullen | | Email Address Redacted | Email |
| Richard Meadows | | Email Address Redacted | Email |
| Richard Mears | | Email Address Redacted | Email |
| Richard Mears | | Email Address Redacted | Email |
| Richard Meldner | | Email Address Redacted | Email |
| Richard Melendez | | Email Address Redacted | Email |
| Richard Meliska | | Email Address Redacted | Email |
| Richard Mellert | | Email Address Redacted | Email |
| Richard Melton | | Email Address Redacted | Email |
| Richard Mena | | Email Address Redacted | Email |
| Richard Mena | | Email Address Redacted | Email |
| Richard Mendoza | | Email Address Redacted | Email |
| Richard Mendoza | | Email Address Redacted | Email |
| Richard Mensah | | Email Address Redacted | Email |
| Richard Mensah | | Email Address Redacted | Email |
| Richard Mensah | | Email Address Redacted | Email |
| Richard Merrill | | Email Address Redacted | Email |
| Richard Merriman | | Email Address Redacted | Email |
| Richard Messano | | Email Address Redacted | Email |
| Richard Metcalf | | Email Address Redacted | Email |
| Richard Meyers | | Email Address Redacted | Email |
| Richard Meyers | | Email Address Redacted | Email |
| Richard Milfin | | Email Address Redacted | Email |
| Richard Mignone | | Email Address Redacted | Email |
| Richard Miller | | Email Address Redacted | Email |
| Richard Miller | | Email Address Redacted | Email |
| Richard Miller | | Email Address Redacted | Email |
| Richard Mills | | Email Address Redacted | Email |
| Richard Miner | | Email Address Redacted | Email |
| Richard Minsky | | Email Address Redacted | Email |
| Richard Minter | | Email Address Redacted | Email |
| Richard Mitchell | | Email Address Redacted | Email |
| Richard Mitchell | | Email Address Redacted | Email |
| Richard Mitchell | | Email Address Redacted | Email |
| Richard Mlakar | | Email Address Redacted | Email |
| Richard Moat | | Email Address Redacted | Email |
| Richard Mockelman | | Email Address Redacted | Email |
| Richard Modglin | | Email Address Redacted | Email |
| Richard Mohn | | Email Address Redacted | Email |
| Richard Mohn | | Email Address Redacted | Email |
| Richard Mohn | | Email Address Redacted | Email |
| Richard Mojica | | Email Address Redacted | Email |
| Richard Mojica | | Email Address Redacted | Email |
| Richard Mol | | Email Address Redacted | Email |
| Richard Molek | | Email Address Redacted | Email |
| Richard Molina | | Email Address Redacted | Email |
| Richard Moller | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Richard Moller | | | Email Address Redacted | Email |
| Richard Mon | | | Email Address Redacted | Email |
| Richard Moncivaez | | | Email Address Redacted | Email |
| Richard Moneymaker | | | Email Address Redacted | Email |
| Richard Moniak | | | Email Address Redacted | Email |
| Richard Montano | | | Email Address Redacted | Email |
| Richard Montes | | | Email Address Redacted | Email |
| Richard Montgomery | | | Email Address Redacted | Email |
| Richard Moody | | | Email Address Redacted | Email |
| Richard Moore | | | Email Address Redacted | Email |
| Richard Moore | | | Email Address Redacted | Email |
| Richard Moore | | | Email Address Redacted | Email |
| Richard Moorehead | | | Email Address Redacted | Email |
| Richard Mora | | | Email Address Redacted | Email |
| Richard Morales | | | Email Address Redacted | Email |
| Richard Morel | | | Email Address Redacted | Email |
| Richard Moreno | | | Email Address Redacted | Email |
| Richard Moreno | | | Email Address Redacted | Email |
| Richard Morgan | | | Email Address Redacted | Email |
| Richard Morgin | | | Email Address Redacted | Email |
| Richard Morin | | | Email Address Redacted | Email |
| Richard Morrill | | | Email Address Redacted | Email |
| Richard Morris | | | Email Address Redacted | Email |
| Richard Morris | | | Email Address Redacted | Email |
| Richard Morris | | | Email Address Redacted | Email |
| Richard Morrow | | | Email Address Redacted | Email |
| Richard Morse | | | Email Address Redacted | Email |
| Richard Morse | | | Email Address Redacted | Email |
| Richard Mortensen | | | Email Address Redacted | Email |
| Richard Moshenek | | | Email Address Redacted | Email |
| Richard Motta | | | Email Address Redacted | Email |
| Richard Mouw | | | Email Address Redacted | Email |
| Richard Mouzon | | | Email Address Redacted | Email |
| Richard Muhammad | | | Email Address Redacted | Email |
| Richard Mulder | | | Email Address Redacted | Email |
| Richard Muller | | | Email Address Redacted | Email |
| Richard Muller | | | Email Address Redacted | Email |
| Richard Munroe | | | Email Address Redacted | Email |
| Richard Murie | | | Email Address Redacted | Email |
| Richard Murphy | | | Email Address Redacted | Email |
| Richard Murphy | | | Email Address Redacted | Email |
| Richard Murphy | | | Email Address Redacted | Email |
| Richard Murphy | | | Email Address Redacted | Email |
| Richard Murphy | | | Email Address Redacted | Email |
| Richard Murphy Homes LLC | | | Email Address Redacted | Email |
| Richard Murray | | | Email Address Redacted | Email |
| Richard Murray | | | Email Address Redacted | Email |
| Richard Murray | | | Email Address Redacted | Email |
| Richard Musgrave | | | Email Address Redacted | Email |
| Richard Musselman | | | Email Address Redacted | Email |
| Richard Myers | | | Email Address Redacted | Email |
| Richard Myers | | | Email Address Redacted | Email |
| Richard N Weisberg | | | Email Address Redacted | Email |
| Richard N. Sauer, M.D., Inc | | | Email Address Redacted | Email |
| Richard Na | | | Email Address Redacted | Email |
| Richard Nacy Warner | | | Email Address Redacted | Email |
| Richard Namme | | | Email Address Redacted | Email |
| Richard Napolitano | | | Email Address Redacted | Email |
| Richard Nare | | | Email Address Redacted | Email |
| Richard Nasi | | | Email Address Redacted | Email |
| Richard Nau | | | Email Address Redacted | Email |
| Richard Navarro | | | Email Address Redacted | Email |
| Richard Naylor | | | Email Address Redacted | Email |
| Richard Nebiosini | | | Email Address Redacted | Email |
| Richard Neciuk | | | Email Address Redacted | Email |
| Richard Neeley | | | Email Address Redacted | Email |
| Richard Neely | | | Email Address Redacted | Email |
| Richard Neino | | | Email Address Redacted | Email |
| Richard Neisen | | | Email Address Redacted | Email |
| Richard Neiswonger | | | Email Address Redacted | Email |
| Richard Neiswonger | | | Email Address Redacted | Email |
| Richard Nelson | | | Email Address Redacted | Email |
| Richard Newberger | | | Email Address Redacted | Email |
| Richard Newland | | | Email Address Redacted | Email |
| Richard Newman | | | Email Address Redacted | Email |
| Richard Neyhart | | | Email Address Redacted | Email |
| Richard Ngo Inc | | | Email Address Redacted | Email |
| Richard Nguyen | | | Email Address Redacted | Email |
| Richard Nguyen | | | Email Address Redacted | Email |
| Richard Nickerson | | | Email Address Redacted | Email |
| Richard Niski | | | Email Address Redacted | Email |
| Richard Nissan | | | Email Address Redacted | Email |
| Richard Nixon | | | Email Address Redacted | Email |
| Richard Nolan | | | Email Address Redacted | Email |
| Richard Nolan | | | Email Address Redacted | Email |
| Richard Noll | | | Email Address Redacted | Email |
| Richard Noonan | | | Email Address Redacted | Email |
| Richard Nordstrom | | | Email Address Redacted | Email |
| Richard Norman | | | Email Address Redacted | Email |
| Richard Norman | | | Email Address Redacted | Email |
| Richard Norris | | | Email Address Redacted | Email |
| Richard Northam | | | Email Address Redacted | Email |
| Richard Norton | | | Email Address Redacted | Email |
| Richard Norton | | | Email Address Redacted | Email |
| Richard Nowell | | | Email Address Redacted | Email |
| Richard Nunez | | | Email Address Redacted | Email |
| Richard Nunez | | | Email Address Redacted | Email |
| Richard Nunez | | | Email Address Redacted | Email |
| Richard Nyholm | | | Email Address Redacted | Email |
| Richard O Watson | | | Email Address Redacted | Email |
| Richard Oberlander | | | Email Address Redacted | Email |
| Richard Oberlander | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Richard Obousy | | Email Address Redacted | Email |
| Richard Obraitis Dds, Inc | | Email Address Redacted | Email |
| Richard Obrien | | Email Address Redacted | Email |
| Richard Obrien | | Email Address Redacted | Email |
| Richard Obryan | | Email Address Redacted | Email |
| Richard Oceguera | | Email Address Redacted | Email |
| Richard Oconnor | | Email Address Redacted | Email |
| Richard Oconnor | | Email Address Redacted | Email |
| Richard O'Connor | | Email Address Redacted | Email |
| Richard Odom | | Email Address Redacted | Email |
| Richard Odom | | Email Address Redacted | Email |
| Richard Odowd | | Email Address Redacted | Email |
| Richard Oesterling | | Email Address Redacted | Email |
| Richard Offutt | | Email Address Redacted | Email |
| Richard Ogando | | Email Address Redacted | Email |
| Richard Ogburn | | Email Address Redacted | Email |
| Richard Ogutu | | Email Address Redacted | Email |
| Richard Okeefe | | Email Address Redacted | Email |
| Richard Oksness | | Email Address Redacted | Email |
| Richard Oliver | | Email Address Redacted | Email |
| Richard Olson | | Email Address Redacted | Email |
| Richard Olvera | | Email Address Redacted | Email |
| Richard Oncale | | Email Address Redacted | Email |
| Richard Oneill | | Email Address Redacted | Email |
| Richard Opoku | | Email Address Redacted | Email |
| Richard Orozco | | Email Address Redacted | Email |
| Richard Ortega | | Email Address Redacted | Email |
| Richard Ortiz | | Email Address Redacted | Email |
| Richard Ortiz | | Email Address Redacted | Email |
| Richard Osborne | | Email Address Redacted | Email |
| Richard Osborne | | Email Address Redacted | Email |
| Richard Osterude | | Email Address Redacted | Email |
| Richard Ottey | | Email Address Redacted | Email |
| Richard Overman | | Email Address Redacted | Email |
| Richard Owens | | Email Address Redacted | Email |
| Richard P Bowman Dmd Ps | | Email Address Redacted | Email |
| Richard P Charmoy Dmd LLC | | Email Address Redacted | Email |
| Richard P Gambino | | Email Address Redacted | Email |
| Richard P Heflin | | Email Address Redacted | Email |
| Richard P Rizzuto | | Email Address Redacted | Email |
| Richard P. Kirby | | Email Address Redacted | Email |
| Richard P. Murray Insurance Agency | | Email Address Redacted | Email |
| Richard Pacheco | | Email Address Redacted | Email |
| Richard Padgham | | Email Address Redacted | Email |
| Richard Padgham, Inc. | | Email Address Redacted | Email |
| Richard Page | | Email Address Redacted | Email |
| Richard Palma | | Email Address Redacted | Email |
| Richard Pannell | | Email Address Redacted | Email |
| Richard Papaleo | | Email Address Redacted | Email |
| Richard Parisi | | Email Address Redacted | Email |
| Richard Park Insurance Agency Inc | | Email Address Redacted | Email |
| Richard Parks | | Email Address Redacted | Email |
| Richard Parlontieri | | Email Address Redacted | Email |
| Richard Parra | | Email Address Redacted | Email |
| Richard Parris | | Email Address Redacted | Email |
| Richard Parrish | | Email Address Redacted | Email |
| Richard Parsons | | Email Address Redacted | Email |
| Richard Parsons | | Email Address Redacted | Email |
| Richard Parsons | | Email Address Redacted | Email |
| Richard Patino | | Email Address Redacted | Email |
| Richard Patri | | Email Address Redacted | Email |
| Richard Patz | | Email Address Redacted | Email |
| Richard Paulemon | | Email Address Redacted | Email |
| Richard Paulemon | | Email Address Redacted | Email |
| Richard Paul-Hus | | Email Address Redacted | Email |
| Richard Pavelock | | Email Address Redacted | Email |
| Richard Paxton | | Email Address Redacted | Email |
| Richard Peach | | Email Address Redacted | Email |
| Richard Pearce | | Email Address Redacted | Email |
| Richard Pearson | | Email Address Redacted | Email |
| Richard Pearson | | Email Address Redacted | Email |
| Richard Pearson | | Email Address Redacted | Email |
| Richard Peddigree | | Email Address Redacted | Email |
| Richard Peel | | Email Address Redacted | Email |
| Richard Pena | | Email Address Redacted | Email |
| Richard Pendleton | | Email Address Redacted | Email |
| Richard Pennington | | Email Address Redacted | Email |
| Richard Pennington | | Email Address Redacted | Email |
| Richard Perez | | Email Address Redacted | Email |
| Richard Perez | | Email Address Redacted | Email |
| Richard Perez | | Email Address Redacted | Email |
| Richard Perkins | | Email Address Redacted | Email |
| Richard Perlman | | Email Address Redacted | Email |
| Richard Pesicka | | Email Address Redacted | Email |
| Richard Pesqueira | | Email Address Redacted | Email |
| Richard Peterson | | Email Address Redacted | Email |
| Richard Peterson | | Email Address Redacted | Email |
| Richard Peterson | | Email Address Redacted | Email |
| Richard Petitt | | Email Address Redacted | Email |
| Richard Petty | | Email Address Redacted | Email |
| Richard Petty Electric | | Email Address Redacted | Email |
| Richard Pettyplace | | Email Address Redacted | Email |
| Richard Pezzino | | Email Address Redacted | Email |
| Richard Pfeuffer | | Email Address Redacted | Email |
| Richard Pfeuffer | | Email Address Redacted | Email |
| Richard Pfeuffer | | Email Address Redacted | Email |
| Richard Philbrick | | Email Address Redacted | Email |
| Richard Phillips | | Email Address Redacted | Email |
| Richard Phillips | | Email Address Redacted | Email |
| Richard Picard | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Richard Pickell | | Email Address Redacted | Email |
| Richard Piconke | | Email Address Redacted | Email |
| Richard Pierce | | Email Address Redacted | Email |
| Richard Pierce | | Email Address Redacted | Email |
| Richard Pierce | | Email Address Redacted | Email |
| Richard Pierce | | Email Address Redacted | Email |
| Richard Pierce | | Email Address Redacted | Email |
| Richard Pierce | | Email Address Redacted | Email |
| Richard Pina | | Email Address Redacted | Email |
| Richard Pioch | | Email Address Redacted | Email |
| Richard Piotrowski | | Email Address Redacted | Email |
| Richard Pitera, Md | | Email Address Redacted | Email |
| Richard Pitman | | Email Address Redacted | Email |
| Richard Polak | | Email Address Redacted | Email |
| Richard Pollock | | Email Address Redacted | Email |
| Richard Pon | | Email Address Redacted | Email |
| Richard Ponce | | Email Address Redacted | Email |
| Richard Pool | | Email Address Redacted | Email |
| Richard Pope | | Email Address Redacted | Email |
| Richard Popek | | Email Address Redacted | Email |
| Richard Potter | | Email Address Redacted | Email |
| Richard Powell | | Email Address Redacted | Email |
| Richard Powell | | Email Address Redacted | Email |
| Richard Powell | | Email Address Redacted | Email |
| Richard Powell | | Email Address Redacted | Email |
| Richard Powell | | Email Address Redacted | Email |
| Richard Powell | | Email Address Redacted | Email |
| Richard Powers | | Email Address Redacted | Email |
| Richard Pratt | | Email Address Redacted | Email |
| Richard Preston | | Email Address Redacted | Email |
| Richard Pretzeus | | Email Address Redacted | Email |
| Richard Price | | Email Address Redacted | Email |
| Richard Price Jr. | | Email Address Redacted | Email |
| Richard Primus | | Email Address Redacted | Email |
| Richard Prior | | Email Address Redacted | Email |
| Richard Probst | | Email Address Redacted | Email |
| Richard Pruitt | | Email Address Redacted | Email |
| Richard Puello | | Email Address Redacted | Email |
| Richard Puglise Fishing | | Email Address Redacted | Email |
| Richard Puglisi | | Email Address Redacted | Email |
| Richard Pulciani | | Email Address Redacted | Email |
| Richard Pyle | | Email Address Redacted | Email |
| Richard Quinn Cpa | | Email Address Redacted | Email |
| Richard Quinones | | Email Address Redacted | Email |
| Richard R Cech Jr | | Email Address Redacted | Email |
| Richard R White Iii Ministries | | Email Address Redacted | Email |
| Richard R. Brewington, M.D., L.L.C. | | Email Address Redacted | Email |
| Richard Rabin | | Email Address Redacted | Email |
| Richard Racicot | | Email Address Redacted | Email |
| Richard Rademaker | | Email Address Redacted | Email |
| Richard Radoccia Healthcare Consulting | | Email Address Redacted | Email |
| Richard Raff | | Email Address Redacted | Email |
| Richard Raines | | Email Address Redacted | Email |
| Richard Ramirez | | Email Address Redacted | Email |
| Richard Ramirez | | Email Address Redacted | Email |
| Richard Ramirez | | Email Address Redacted | Email |
| Richard Ramos | | Email Address Redacted | Email |
| Richard Ramsey | | Email Address Redacted | Email |
| Richard Randall | | Email Address Redacted | Email |
| Richard Randazzo | | Email Address Redacted | Email |
| Richard Randolph | | Email Address Redacted | Email |
| Richard Raphael | | Email Address Redacted | Email |
| Richard Rasmussen | | Email Address Redacted | Email |
| Richard Rattan | | Email Address Redacted | Email |
| Richard Raviolo | | Email Address Redacted | Email |
| Richard Rawlins | | Email Address Redacted | Email |
| Richard Ray | | Email Address Redacted | Email |
| Richard Ray | | Email Address Redacted | Email |
| Richard Razo | | Email Address Redacted | Email |
| Richard Re | | Email Address Redacted | Email |
| Richard Realmuto | | Email Address Redacted | Email |
| Richard Recor Inc | | Email Address Redacted | Email |
| Richard Redruello | | Email Address Redacted | Email |
| Richard Reed | | Email Address Redacted | Email |
| Richard Reed | | Email Address Redacted | Email |
| Richard Reed | | Email Address Redacted | Email |
| Richard Reehle | | Email Address Redacted | Email |
| Richard Reehle | | Email Address Redacted | Email |
| Richard Rehm | | Email Address Redacted | Email |
| Richard Reichmuth | | Email Address Redacted | Email |
| Richard Reid | | Email Address Redacted | Email |
| Richard Reidy D.O. | | Email Address Redacted | Email |
| Richard Reinking | | Email Address Redacted | Email |
| Richard Reinking | | Email Address Redacted | Email |
| Richard Reisinger | | Email Address Redacted | Email |
| Richard Reisman | | Email Address Redacted | Email |
| Richard Reisman | | Email Address Redacted | Email |
| Richard Reiter | | Email Address Redacted | Email |
| Richard Reiter | | Email Address Redacted | Email |
| Richard Rembert | | Email Address Redacted | Email |
| Richard Remeta | | Email Address Redacted | Email |
| Richard Renfro | | Email Address Redacted | Email |
| Richard Renjilian | | Email Address Redacted | Email |
| Richard Rensi | | Email Address Redacted | Email |
| Richard Repass, Md Pllc | | Email Address Redacted | Email |
| Richard Retzer | | Email Address Redacted | Email |
| Richard Reuth | | Email Address Redacted | Email |
| Richard Reynolds | | Email Address Redacted | Email |
| Richard Riccio | | Email Address Redacted | Email |
| Richard Ricketts | | Email Address Redacted | Email |
| Richard Rico | | Email Address Redacted | Email |
| Richard Riley | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Richard Rimmer | | Email Address Redacted | Email |
| Richard Rinalo | | Email Address Redacted | Email |
| Richard Ring | | Email Address Redacted | Email |
| Richard Ringer | | Email Address Redacted | Email |
| Richard Ripper | | Email Address Redacted | Email |
| Richard Risbon | | Email Address Redacted | Email |
| Richard Rittorno | | Email Address Redacted | Email |
| Richard Rivard | | Email Address Redacted | Email |
| Richard Rivers | | Email Address Redacted | Email |
| Richard Rivkin | | Email Address Redacted | Email |
| Richard Rizzo | | Email Address Redacted | Email |
| Richard Robb | | Email Address Redacted | Email |
| Richard Robben | | Email Address Redacted | Email |
| Richard Roberts | | Email Address Redacted | Email |
| Richard Roberts | | Email Address Redacted | Email |
| Richard Robinson | | Email Address Redacted | Email |
| Richard Robinson | | Email Address Redacted | Email |
| Richard Roblee | | Email Address Redacted | Email |
| Richard Roby | | Email Address Redacted | Email |
| Richard Rocco | | Email Address Redacted | Email |
| Richard Rocco | | Email Address Redacted | Email |
| Richard Rockwell | | Email Address Redacted | Email |
| Richard Rockwell | | Email Address Redacted | Email |
| Richard Rodgers | | Email Address Redacted | Email |
| Richard Rodi | | Email Address Redacted | Email |
| Richard Rodriguez | | Email Address Redacted | Email |
| Richard Rodriguez | | Email Address Redacted | Email |
| Richard Rodriguez | | Email Address Redacted | Email |
| Richard Rodriguez | | Email Address Redacted | Email |
| Richard Rodriguez | | Email Address Redacted | Email |
| Richard Rodriguez | | Email Address Redacted | Email |
| Richard Roesel | | Email Address Redacted | Email |
| Richard Roesler | | Email Address Redacted | Email |
| Richard Rogers Jr | | Email Address Redacted | Email |
| Richard Rohrich | | Email Address Redacted | Email |
| Richard Rojo | | Email Address Redacted | Email |
| Richard Roll | | Email Address Redacted | Email |
| Richard Roman | | Email Address Redacted | Email |
| Richard Romano | | Email Address Redacted | Email |
| Richard Romeo | | Email Address Redacted | Email |
| Richard Romero | | Email Address Redacted | Email |
| Richard Romine | | Email Address Redacted | Email |
| Richard Ronstadt | | Email Address Redacted | Email |
| Richard Rosa | | Email Address Redacted | Email |
| Richard Rosario | | Email Address Redacted | Email |
| Richard Rosario | | Email Address Redacted | Email |
| Richard Rose | | Email Address Redacted | Email |
| Richard Rose | | Email Address Redacted | Email |
| Richard Rose | | Email Address Redacted | Email |
| Richard Rose | | Email Address Redacted | Email |
| Richard Rosenfeld | | Email Address Redacted | Email |
| Richard Rosenthal | | Email Address Redacted | Email |
| Richard Rosenthal | | Email Address Redacted | Email |
| Richard Rosenthal | | Email Address Redacted | Email |
| Richard Rosenthal | | Email Address Redacted | Email |
| Richard Ross | | Email Address Redacted | Email |
| Richard Ross | | Email Address Redacted | Email |
| Richard Ross | | Email Address Redacted | Email |
| Richard Rostkowski | | Email Address Redacted | Email |
| Richard Rothgman | | Email Address Redacted | Email |
| Richard Rothman | | Email Address Redacted | Email |
| Richard Rovegno | | Email Address Redacted | Email |
| Richard Rowe | | Email Address Redacted | Email |
| Richard Rowe | | Email Address Redacted | Email |
| Richard Rowzie | | Email Address Redacted | Email |
| Richard Royston Glass | | Email Address Redacted | Email |
| Richard Rozevink | | Email Address Redacted | Email |
| Richard Ruan | | Email Address Redacted | Email |
| Richard Rubin | | Email Address Redacted | Email |
| Richard Rubino | | Email Address Redacted | Email |
| Richard Rucker | | Email Address Redacted | Email |
| Richard Rude | | Email Address Redacted | Email |
| Richard Rudzinski | | Email Address Redacted | Email |
| Richard Ruiz | | Email Address Redacted | Email |
| Richard Rullo | | Email Address Redacted | Email |
| Richard Russell | | Email Address Redacted | Email |
| Richard Russillo | | Email Address Redacted | Email |
| Richard Rutledge | | Email Address Redacted | Email |
| Richard Rutledge | | Email Address Redacted | Email |
| Richard Ruzicka | | Email Address Redacted | Email |
| Richard Ryan | | Email Address Redacted | Email |
| Richard Ryder | | Email Address Redacted | Email |
| Richard S Baumstein | | Email Address Redacted | Email |
| Richard S Bone | | Email Address Redacted | Email |
| Richard S Halquist | | Email Address Redacted | Email |
| Richard S Smith | | Email Address Redacted | Email |
| Richard S. Cavey | | Email Address Redacted | Email |
| Richard S. Eakins | | Email Address Redacted | Email |
| Richard S. Peskin | | Email Address Redacted | Email |
| Richard Saavedra | | Email Address Redacted | Email |
| Richard Saba | | Email Address Redacted | Email |
| Richard Sabatier | | Email Address Redacted | Email |
| Richard Sabine | | Email Address Redacted | Email |
| Richard Sadeddin Law Group | | Email Address Redacted | Email |
| Richard Sadlowski | | Email Address Redacted | Email |
| Richard Saeli | | Email Address Redacted | Email |
| Richard Safford | | Email Address Redacted | Email |
| Richard Salas | | Email Address Redacted | Email |
| Richard Saleh | | Email Address Redacted | Email |
| Richard Sales Inc. | | Email Address Redacted | Email |
| Richard Saltz | | Email Address Redacted | Email |
| Richard Samaan | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Richard Samaniego | | | Email Address Redacted | Email |
| Richard Sampson | | | Email Address Redacted | Email |
| Richard Sanabia | | | Email Address Redacted | Email |
| Richard Sanatana | | | Email Address Redacted | Email |
| Richard Sanchez | | | Email Address Redacted | Email |
| Richard Sancruzado | | | Email Address Redacted | Email |
| Richard Sancruzado | | | Email Address Redacted | Email |
| Richard Sanders | | | Email Address Redacted | Email |
| Richard Sanders | | | Email Address Redacted | Email |
| Richard Sanders | | | Email Address Redacted | Email |
| Richard Sandomire | | | Email Address Redacted | Email |
| Richard Sandstrom | | | Email Address Redacted | Email |
| Richard Santese | | | Email Address Redacted | Email |
| Richard Santiago | | | Email Address Redacted | Email |
| Richard Santich | | | Email Address Redacted | Email |
| Richard Santos | | | Email Address Redacted | Email |
| Richard Santos | | | Email Address Redacted | Email |
| Richard Sarmiento | | | Email Address Redacted | Email |
| Richard Sartausky | | | Email Address Redacted | Email |
| Richard Sauer | | | Email Address Redacted | Email |
| Richard Saunders | | | Email Address Redacted | Email |
| Richard Scales | | | Email Address Redacted | Email |
| Richard Scardino | | | Email Address Redacted | Email |
| Richard Schardein | | | Email Address Redacted | Email |
| Richard Schatz | | | Email Address Redacted | Email |
| Richard Schauseil | | | Email Address Redacted | Email |
| Richard Schenck | | | Email Address Redacted | Email |
| Richard Schenck | | | Email Address Redacted | Email |
| Richard Schenck | | | Email Address Redacted | Email |
| Richard Scherer | | | Email Address Redacted | Email |
| Richard Schiavello | | | Email Address Redacted | Email |
| Richard Schneider | | | Email Address Redacted | Email |
| Richard Schoonover | | | Email Address Redacted | Email |
| Richard Schoonover | | | Email Address Redacted | Email |
| Richard Schornak | | | Email Address Redacted | Email |
| Richard Schott | | | Email Address Redacted | Email |
| Richard Schotts | | | Email Address Redacted | Email |
| Richard Schuelke | | | Email Address Redacted | Email |
| Richard Schullar Minestry | | | Email Address Redacted | Email |
| Richard Schuller | | | Email Address Redacted | Email |
| Richard Schultz | | | Email Address Redacted | Email |
| Richard Schultz | | | Email Address Redacted | Email |
| Richard Schulze | | | Email Address Redacted | Email |
| Richard Schwartz | | | Email Address Redacted | Email |
| Richard Schwartz | | | Email Address Redacted | Email |
| Richard Schwartz | | | Email Address Redacted | Email |
| Richard Schweigel | | | Email Address Redacted | Email |
| Richard Schweikert | | | Email Address Redacted | Email |
| Richard Schwind | | | Email Address Redacted | Email |
| Richard Scocozza | | | Email Address Redacted | Email |
| Richard Scott | | | Email Address Redacted | Email |
| Richard Scott | | | Email Address Redacted | Email |
| Richard Scott | | | Email Address Redacted | Email |
| Richard Scott | | | Email Address Redacted | Email |
| Richard Scott | | | Email Address Redacted | Email |
| Richard Scovill Austin | | | Email Address Redacted | Email |
| Richard Scrushy | | | Email Address Redacted | Email |
| Richard Scully | | | Email Address Redacted | Email |
| Richard Searle | | | Email Address Redacted | Email |
| Richard Searles Architect Pc | | | Email Address Redacted | Email |
| Richard Seay | | | Email Address Redacted | Email |
| Richard Seccombe | | | Email Address Redacted | Email |
| Richard Seebaran | | | Email Address Redacted | Email |
| Richard Seewald | | | Email Address Redacted | Email |
| Richard Segal | | | Email Address Redacted | Email |
| Richard Segal | | | Email Address Redacted | Email |
| Richard Segerson | | | Email Address Redacted | Email |
| Richard Seigler, Lmft | | | Email Address Redacted | Email |
| Richard Selden | | | Email Address Redacted | Email |
| Richard Self | | | Email Address Redacted | Email |
| Richard Sellar | | | Email Address Redacted | Email |
| Richard Senecal | | | Email Address Redacted | Email |
| Richard Serrato | | | Email Address Redacted | Email |
| Richard Setti | | | Email Address Redacted | Email |
| Richard Seymour | | | Email Address Redacted | Email |
| Richard Shanahan | | | Email Address Redacted | Email |
| Richard Shantz | | | Email Address Redacted | Email |
| Richard Shelgren | | | Email Address Redacted | Email |
| Richard Sheninger | | | Email Address Redacted | Email |
| Richard Sherman | | | Email Address Redacted | Email |
| Richard Sheroke | | | Email Address Redacted | Email |
| Richard Sherpy | | | Email Address Redacted | Email |
| Richard Sheya | | | Email Address Redacted | Email |
| Richard Shimhue | | | Email Address Redacted | Email |
| Richard Shiver | | | Email Address Redacted | Email |
| Richard Shoup | | | Email Address Redacted | Email |
| Richard Sieberg | | | Email Address Redacted | Email |
| Richard Silva | | | Email Address Redacted | Email |
| Richard Silverglit | | | Email Address Redacted | Email |
| Richard Silverman | | | Email Address Redacted | Email |
| Richard Silverman | | | Email Address Redacted | Email |
| Richard Simpson | | | Email Address Redacted | Email |
| Richard Simpson Excavating Service Co. | | | Email Address Redacted | Email |
| Richard Singer | | | Email Address Redacted | Email |
| Richard Siok | | | Email Address Redacted | Email |
| Richard Siok | | | Email Address Redacted | Email |
| Richard Sitarski | | | Email Address Redacted | Email |
| Richard Sklena | | | Email Address Redacted | Email |
| Richard Skrobin | | | Email Address Redacted | Email |
| Richard Slack | | | Email Address Redacted | Email |
| Richard Slade | | | Email Address Redacted | Email |
| Richard Slaven | | | Email Address Redacted | Email |
| Richard Slayton | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Richard Slifer | | Email Address Redacted | Email |
| Richard Sloan | | Email Address Redacted | Email |
| Richard Small | | Email Address Redacted | Email |
| Richard Smalley | | Email Address Redacted | Email |
| Richard Smih | | Email Address Redacted | Email |
| Richard Smissen | | Email Address Redacted | Email |
| Richard Smissen | | Email Address Redacted | Email |
| Richard Smith | | Email Address Redacted | Email |
| Richard Smith | | Email Address Redacted | Email |
| Richard Smith | | Email Address Redacted | Email |
| Richard Smith | | Email Address Redacted | Email |
| Richard Smith | | Email Address Redacted | Email |
| Richard Smith | | Email Address Redacted | Email |
| Richard Smith | | Email Address Redacted | Email |
| Richard Smith | | Email Address Redacted | Email |
| Richard Smith | | Email Address Redacted | Email |
| Richard Smith | | Email Address Redacted | Email |
| Richard Smith | | Email Address Redacted | Email |
| Richard Smith | | Email Address Redacted | Email |
| Richard Smith | | Email Address Redacted | Email |
| Richard Smith | | Email Address Redacted | Email |
| Richard Smith | | Email Address Redacted | Email |
| Richard Smith | | Email Address Redacted | Email |
| Richard Smith | | Email Address Redacted | Email |
| Richard Smith Jr | | Email Address Redacted | Email |
| Richard Snow | | Email Address Redacted | Email |
| Richard Snyder | | Email Address Redacted | Email |
| Richard Soffer | | Email Address Redacted | Email |
| Richard Soffer | | Email Address Redacted | Email |
| Richard Sok | | Email Address Redacted | Email |
| Richard Soppa | | Email Address Redacted | Email |
| Richard Sousa | | Email Address Redacted | Email |
| Richard Soutar | | Email Address Redacted | Email |
| Richard Southard | | Email Address Redacted | Email |
| Richard Sowers | | Email Address Redacted | Email |
| Richard Sozzi | | Email Address Redacted | Email |
| Richard Spann | | Email Address Redacted | Email |
| Richard Spears | | Email Address Redacted | Email |
| Richard Specht | | Email Address Redacted | Email |
| Richard Spencer | | Email Address Redacted | Email |
| Richard Sperber | | Email Address Redacted | Email |
| Richard Spieth | | Email Address Redacted | Email |
| Richard Spillman | | Email Address Redacted | Email |
| Richard Splean | | Email Address Redacted | Email |
| Richard Staats | | Email Address Redacted | Email |
| Richard Stainless, Inc. | | Email Address Redacted | Email |
| Richard Stalnaker | | Email Address Redacted | Email |
| Richard Stang | | Email Address Redacted | Email |
| Richard Stanion | | Email Address Redacted | Email |
| Richard Stanley | | Email Address Redacted | Email |
| Richard Stansell | | Email Address Redacted | Email |
| Richard Stanton | | Email Address Redacted | Email |
| Richard Stary | | Email Address Redacted | Email |
| Richard Stauter | | Email Address Redacted | Email |
| Richard Steiman | | Email Address Redacted | Email |
| Richard Stein | | Email Address Redacted | Email |
| Richard Steinbach | | Email Address Redacted | Email |
| Richard Steinmark | | Email Address Redacted | Email |
| Richard Stelts | | Email Address Redacted | Email |
| Richard Stenlund | | Email Address Redacted | Email |
| Richard Stephens | | Email Address Redacted | Email |
| Richard Stephens | | Email Address Redacted | Email |
| Richard Sterger | | Email Address Redacted | Email |
| Richard Stertz | | Email Address Redacted | Email |
| Richard Sterzinger | | Email Address Redacted | Email |
| Richard Stetler | | Email Address Redacted | Email |
| Richard Stevens | | Email Address Redacted | Email |
| Richard Stevens | | Email Address Redacted | Email |
| Richard Stewart | | Email Address Redacted | Email |
| Richard Stewart | | Email Address Redacted | Email |
| Richard Stewart | | Email Address Redacted | Email |
| Richard Stober | | Email Address Redacted | Email |
| Richard Stock | | Email Address Redacted | Email |
| Richard Stockton | | Email Address Redacted | Email |
| Richard Stoddard | | Email Address Redacted | Email |
| Richard Stoerger | | Email Address Redacted | Email |
| Richard Stokes | | Email Address Redacted | Email |
| Richard Stone | | Email Address Redacted | Email |
| Richard Stone | | Email Address Redacted | Email |
| Richard Storino | | Email Address Redacted | Email |
| Richard Stowers | | Email Address Redacted | Email |
| Richard Straughan | | Email Address Redacted | Email |
| Richard Strawn | | Email Address Redacted | Email |
| Richard Strawn | | Email Address Redacted | Email |
| Richard Strick | | Email Address Redacted | Email |
| Richard Strignano | | Email Address Redacted | Email |
| Richard Stripling | | Email Address Redacted | Email |
| Richard Strong | | Email Address Redacted | Email |
| Richard Sullivan | | Email Address Redacted | Email |
| Richard Summerour | | Email Address Redacted | Email |
| Richard Supa | | Email Address Redacted | Email |
| Richard Super | | Email Address Redacted | Email |
| Richard Surber | | Email Address Redacted | Email |
| Richard Surek | | Email Address Redacted | Email |
| Richard Surmick | | Email Address Redacted | Email |
| Richard Susie | | Email Address Redacted | Email |
| Richard Sussman | | Email Address Redacted | Email |
| Richard Sweeney | | Email Address Redacted | Email |
| Richard Sykes | | Email Address Redacted | Email |
| Richard Sykes | | Email Address Redacted | Email |
| Richard Sylvester | | Email Address Redacted | Email |
| Richard Szabo | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Richard Szabo | | Email Address Redacted | Email |
| Richard T Crooks Iii | | Email Address Redacted | Email |
| Richard T Gomez | | Email Address Redacted | Email |
| Richard T Haddad | | Email Address Redacted | Email |
| Richard T Jones | | Email Address Redacted | Email |
| Richard T Lee | | Email Address Redacted | Email |
| Richard T Maddox | | Email Address Redacted | Email |
| Richard T Puncsak | | Email Address Redacted | Email |
| Richard T Savino, Dvm Pc | | Email Address Redacted | Email |
| Richard T. Bohling | | Email Address Redacted | Email |
| Richard T. Chrismer | | Email Address Redacted | Email |
| Richard Talamante Trucking | | Email Address Redacted | Email |
| Richard Tamaki | | Email Address Redacted | Email |
| Richard Tanasi-Alleger | | Email Address Redacted | Email |
| Richard Tandberg | | Email Address Redacted | Email |
| Richard Tashjian, Dc | | Email Address Redacted | Email |
| Richard Taylo Plumbing & Heating | | Email Address Redacted | Email |
| Richard Taylor | | Email Address Redacted | Email |
| Richard Taylor | | Email Address Redacted | Email |
| Richard Taylor | | Email Address Redacted | Email |
| Richard Taylor | | Email Address Redacted | Email |
| Richard Taylor | | Email Address Redacted | Email |
| Richard Taylor | | Email Address Redacted | Email |
| Richard Taylor | | Email Address Redacted | Email |
| Richard Taylor | | Email Address Redacted | Email |
| Richard Taylor | | Email Address Redacted | Email |
| Richard Technology Inc. | | Email Address Redacted | Email |
| Richard Tedrow | | Email Address Redacted | Email |
| Richard Tehrani | | Email Address Redacted | Email |
| Richard Telesforo | | Email Address Redacted | Email |
| Richard Teschler | | Email Address Redacted | Email |
| Richard Tharp | | Email Address Redacted | Email |
| Richard Thelot | | Email Address Redacted | Email |
| Richard Thigpen | | Email Address Redacted | Email |
| Richard Thomas | | Email Address Redacted | Email |
| Richard Thomas | | Email Address Redacted | Email |
| Richard Thomas | | Email Address Redacted | Email |
| Richard Thomas | | Email Address Redacted | Email |
| Richard Thomas | | Email Address Redacted | Email |
| Richard Thomas | | Email Address Redacted | Email |
| Richard Thompson | | Email Address Redacted | Email |
| Richard Thompson | | Email Address Redacted | Email |
| Richard Thurlow | | Email Address Redacted | Email |
| Richard Tibbett | | Email Address Redacted | Email |
| Richard Tidwell | | Email Address Redacted | Email |
| Richard Tieken | | Email Address Redacted | Email |
| Richard Tillis | | Email Address Redacted | Email |
| Richard Tillman Jr. | | Email Address Redacted | Email |
| Richard Tipton | | Email Address Redacted | Email |
| Richard To | | Email Address Redacted | Email |
| Richard Toboz | | Email Address Redacted | Email |
| Richard Tocado | | Email Address Redacted | Email |
| Richard Todd | | Email Address Redacted | Email |
| Richard Todd Dietzman | | Email Address Redacted | Email |
| Richard Tolley | | Email Address Redacted | Email |
| Richard Tomlin | | Email Address Redacted | Email |
| Richard Tompkins | | Email Address Redacted | Email |
| Richard Tong | | Email Address Redacted | Email |
| Richard Topping | | Email Address Redacted | Email |
| Richard Tornetta | | Email Address Redacted | Email |
| Richard Torres | | Email Address Redacted | Email |
| Richard Torres | | Email Address Redacted | Email |
| Richard Torres | | Email Address Redacted | Email |
| Richard Torres | | Email Address Redacted | Email |
| Richard Tortorigi | | Email Address Redacted | Email |
| Richard Tovar | | Email Address Redacted | Email |
| Richard Tovar | | Email Address Redacted | Email |
| Richard Tovar Md | | Email Address Redacted | Email |
| Richard Town | | Email Address Redacted | Email |
| Richard Trainor | | Email Address Redacted | Email |
| Richard Trala | | Email Address Redacted | Email |
| Richard Trampas | | Email Address Redacted | Email |
| Richard Transport | | Email Address Redacted | Email |
| Richard Transport | | Email Address Redacted | Email |
| Richard Trayford | | Email Address Redacted | Email |
| Richard Treadway | | Email Address Redacted | Email |
| Richard Trent Kloppenburg | | Email Address Redacted | Email |
| Richard Trinidad | | Email Address Redacted | Email |
| Richard Trinidad | | Email Address Redacted | Email |
| Richard Tritz | | Email Address Redacted | Email |
| Richard Trivett | | Email Address Redacted | Email |
| Richard Trojacek | | Email Address Redacted | Email |
| Richard Troyer | | Email Address Redacted | Email |
| Richard Trudeau | | Email Address Redacted | Email |
| Richard Trudeau | | Email Address Redacted | Email |
| Richard Trujillo | | Email Address Redacted | Email |
| Richard Trukhin | | Email Address Redacted | Email |
| Richard Trunkett | | Email Address Redacted | Email |
| Richard Tseona | | Email Address Redacted | Email |
| Richard Tubaugh | | Email Address Redacted | Email |
| Richard Tucker | | Email Address Redacted | Email |
| Richard Tufo | | Email Address Redacted | Email |
| Richard Tupper Construction Corp. | | Email Address Redacted | Email |
| Richard Turer | | Email Address Redacted | Email |
| Richard Turi | | Email Address Redacted | Email |
| Richard Turner | | Email Address Redacted | Email |
| Richard Turner | | Email Address Redacted | Email |
| Richard Turner | | Email Address Redacted | Email |
| Richard Turner | | Email Address Redacted | Email |
| Richard Tyas | | Email Address Redacted | Email |
| Richard Tyus | | Email Address Redacted | Email |
| Richard Unger | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Richard Unite | | | Email Address Redacted | Email |
| Richard Urquiza | | | Email Address Redacted | Email |
| Richard Utila | | | Email Address Redacted | Email |
| Richard V Castillo | | | Email Address Redacted | Email |
| Richard V Palmer | | | Email Address Redacted | Email |
| Richard V. Foster | | | Email Address Redacted | Email |
| Richard V. Rimkus Pa, Pc | | | Email Address Redacted | Email |
| Richard Valadez | | | Email Address Redacted | Email |
| Richard Valdes | | | Email Address Redacted | Email |
| Richard Valdez | | | Email Address Redacted | Email |
| Richard Valenti | | | Email Address Redacted | Email |
| Richard Valentino | | | Email Address Redacted | Email |
| Richard Valerio | | | Email Address Redacted | Email |
| Richard Vallie | | | Email Address Redacted | Email |
| Richard Van Alphen | | | Email Address Redacted | Email |
| Richard Van Fleet | | | Email Address Redacted | Email |
| Richard Vandam | | | Email Address Redacted | Email |
| Richard Vander Meer | | | Email Address Redacted | Email |
| Richard Vanderzanden | | | Email Address Redacted | Email |
| Richard Vannote | | | Email Address Redacted | Email |
| Richard Vassallo | | | Email Address Redacted | Email |
| Richard Vaughn | | | Email Address Redacted | Email |
| Richard Vega | | | Email Address Redacted | Email |
| Richard Veltre | | | Email Address Redacted | Email |
| Richard Vena | | | Email Address Redacted | Email |
| Richard Vena Design & Construction Inc., | | | Email Address Redacted | Email |
| Richard Vernon | | | Email Address Redacted | Email |
| Richard Vernon | | | Email Address Redacted | Email |
| Richard Verro | | | Email Address Redacted | Email |
| Richard Vest | | | Email Address Redacted | Email |
| Richard Vicory | | | Email Address Redacted | Email |
| Richard Vincent | | | Email Address Redacted | Email |
| Richard Vincent | | | Email Address Redacted | Email |
| Richard Vincent | | | Email Address Redacted | Email |
| Richard Virgil | | | Email Address Redacted | Email |
| Richard Voigt | | | Email Address Redacted | Email |
| Richard Volsky | | | Email Address Redacted | Email |
| Richard Vulliet | | | Email Address Redacted | Email |
| Richard W Bolek Cfp | | | Email Address Redacted | Email |
| Richard W Bowen Dds, Inc. | | | Email Address Redacted | Email |
| Richard W Deibert & Associates Inc | | | Email Address Redacted | Email |
| Richard W Hanson | | | Email Address Redacted | Email |
| Richard W Holte | | | Email Address Redacted | Email |
| Richard W Michaelis Dds | | | Email Address Redacted | Email |
| Richard W Plumbing Inc | | | Email Address Redacted | Email |
| Richard W. Balestri | | | Email Address Redacted | Email |
| Richard W. Hoyt Attorney At Law | | | Email Address Redacted | Email |
| Richard W. Kim | | | Email Address Redacted | Email |
| Richard W. March, Cpa | | | Email Address Redacted | Email |
| Richard W. Mcguire, Cpa | | | Email Address Redacted | Email |
| Richard W. Mulvey, Cpa | | | Email Address Redacted | Email |
| Richard Wagner LLC | | | Email Address Redacted | Email |
| Richard Wagoner | | | Email Address Redacted | Email |
| Richard Waite | | | Email Address Redacted | Email |
| Richard Waite | | | Email Address Redacted | Email |
| Richard Waits | | | Email Address Redacted | Email |
| Richard Walden | | | Email Address Redacted | Email |
| Richard Walden | | | Email Address Redacted | Email |
| Richard Waldman | | | Email Address Redacted | Email |
| Richard Walker | | | Email Address Redacted | Email |
| Richard Walker Restaurants LLC | | | Email Address Redacted | Email |
| Richard Wall | | | Email Address Redacted | Email |
| Richard Wallace | | | Email Address Redacted | Email |
| Richard Walsh | | | Email Address Redacted | Email |
| Richard Walter | | | Email Address Redacted | Email |
| Richard Walton T/A Notlaw Music | | | Email Address Redacted | Email |
| Richard Wambsgans | | | Email Address Redacted | Email |
| Richard Waring | | | Email Address Redacted | Email |
| Richard Warman | | | Email Address Redacted | Email |
| Richard Warner | | | Email Address Redacted | Email |
| Richard Warren | | | Email Address Redacted | Email |
| Richard Warren | | | Email Address Redacted | Email |
| Richard Warren | | | Email Address Redacted | Email |
| Richard Wash Grooming LLC | | | Email Address Redacted | Email |
| Richard Wasvary | | | Email Address Redacted | Email |
| Richard Watkins | | | Email Address Redacted | Email |
| Richard Watson | | | Email Address Redacted | Email |
| Richard Wauters | | | Email Address Redacted | Email |
| Richard Way | | | Email Address Redacted | Email |
| Richard Webb | | | Email Address Redacted | Email |
| Richard Webb | | | Email Address Redacted | Email |
| Richard Webb | | | Email Address Redacted | Email |
| Richard Weigele | | | Email Address Redacted | Email |
| Richard Weimer | | | Email Address Redacted | Email |
| Richard Weiner | | | Email Address Redacted | Email |
| Richard Weinraub | | | Email Address Redacted | Email |
| Richard Weis | | | Email Address Redacted | Email |
| Richard Weiss | | | Email Address Redacted | Email |
| Richard Weiss | | | Email Address Redacted | Email |
| Richard Weisskopf | | | Email Address Redacted | Email |
| Richard Welch | | | Email Address Redacted | Email |
| Richard Welch | | | Email Address Redacted | Email |
| Richard Wellington | | | Email Address Redacted | Email |
| Richard Wendland | | | Email Address Redacted | Email |
| Richard Wessler, Ph.D., Psychology, P.C. | | | Email Address Redacted | Email |
| Richard West | | | Email Address Redacted | Email |
| Richard West Auto Sales | | | Email Address Redacted | Email |
| Richard Westberg | | | Email Address Redacted | Email |
| Richard Weymer | | | Email Address Redacted | Email |
| Richard Whalen | | | Email Address Redacted | Email |
| Richard Wheeler | | | Email Address Redacted | Email |
| Richard Wheeler Ii | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Richard Whigham | | | Email Address Redacted | Email |
| Richard White | | | Email Address Redacted | Email |
| Richard White | | | Email Address Redacted | Email |
| Richard White | | | Email Address Redacted | Email |
| Richard White | | | Email Address Redacted | Email |
| Richard White | | | Email Address Redacted | Email |
| Richard Whiteside | | | Email Address Redacted | Email |
| Richard Whitney | | | Email Address Redacted | Email |
| Richard Whitney | | | Email Address Redacted | Email |
| Richard Whitney | | | Email Address Redacted | Email |
| Richard Whittaker | | | Email Address Redacted | Email |
| Richard Whyle | | | Email Address Redacted | Email |
| Richard Wichtner | | | Email Address Redacted | Email |
| Richard Wicks | | | Email Address Redacted | Email |
| Richard Wilkins | | | Email Address Redacted | Email |
| Richard Williams | | | Email Address Redacted | Email |
| Richard Williams | | | Email Address Redacted | Email |
| Richard Williams | | | Email Address Redacted | Email |
| Richard Williams | | | Email Address Redacted | Email |
| Richard Williams | | | Email Address Redacted | Email |
| Richard Williams | | | Email Address Redacted | Email |
| Richard Williams | | | Email Address Redacted | Email |
| Richard Willie LLC | | | Email Address Redacted | Email |
| Richard Wilson | | | Email Address Redacted | Email |
| Richard Wilson | | | Email Address Redacted | Email |
| Richard Wilson | | | Email Address Redacted | Email |
| Richard Wilson | | | Email Address Redacted | Email |
| Richard Winchester | | | Email Address Redacted | Email |
| Richard Winston Consulting | | | Email Address Redacted | Email |
| Richard Wishnoff | | | Email Address Redacted | Email |
| Richard Witherow | | | Email Address Redacted | Email |
| Richard Witt | | | Email Address Redacted | Email |
| Richard Woienski | | | Email Address Redacted | Email |
| Richard Wolfe | | | Email Address Redacted | Email |
| Richard Wolfe | | | Email Address Redacted | Email |
| Richard Woo | | | Email Address Redacted | Email |
| Richard Wood | | | Email Address Redacted | Email |
| Richard Wood | | | Email Address Redacted | Email |
| Richard Wood | | | Email Address Redacted | Email |
| Richard Wood | | | Email Address Redacted | Email |
| Richard Wood | | | Email Address Redacted | Email |
| Richard Wood | | | Email Address Redacted | Email |
| Richard Woods | | | Email Address Redacted | Email |
| Richard Woods | | | Email Address Redacted | Email |
| Richard Woods | | | Email Address Redacted | Email |
| Richard Wooley | | | Email Address Redacted | Email |
| Richard Wooliver | | | Email Address Redacted | Email |
| Richard Wozniak | | | Email Address Redacted | Email |
| Richard Wright | | | Email Address Redacted | Email |
| Richard Yacko | | | Email Address Redacted | Email |
| Richard Yakomin | | | Email Address Redacted | Email |
| Richard Yam | | | Email Address Redacted | Email |
| Richard Yang | | | Email Address Redacted | Email |
| Richard Yelland | | | Email Address Redacted | Email |
| Richard Yi | | | Email Address Redacted | Email |
| Richard Yoon | | | Email Address Redacted | Email |
| Richard Yoshimura | | | Email Address Redacted | Email |
| Richard Young | | | Email Address Redacted | Email |
| Richard Young | | | Email Address Redacted | Email |
| Richard Zaharian | | | Email Address Redacted | Email |
| Richard Zamora | | | Email Address Redacted | Email |
| Richard Zasada | | | Email Address Redacted | Email |
| Richard Zeis | | | Email Address Redacted | Email |
| Richard Zetty | | | Email Address Redacted | Email |
| Richard Ziegler | | | Email Address Redacted | Email |
| Richard Ziegler | | | Email Address Redacted | Email |
| Richard Ziehme | | | Email Address Redacted | Email |
| Richard Ziehr | | | Email Address Redacted | Email |
| Richard Zimmer | | | Email Address Redacted | Email |
| Richard Zimmer, Md | | | Email Address Redacted | Email |
| Richard Zimmerman | | | Email Address Redacted | Email |
| Richard Zimmerman | | | Email Address Redacted | Email |
| Richard Zoob | | | Email Address Redacted | Email |
| Richard Zweber | | | Email Address Redacted | Email |
| Richard Zweig | | | Email Address Redacted | Email |
| Richardmason | | | Email Address Redacted | Email |
| Richardmclemore.Com, LLC | | | Email Address Redacted | Email |
| Richards & Diner Catering Il Inc | | | Email Address Redacted | Email |
| Richards Enterprises Housecleaning Service | | | Email Address Redacted | Email |
| Richard'S General Services | | | Email Address Redacted | Email |
| Richards Land & Cattle Company Lp | | | Email Address Redacted | Email |
| Richard'S Marine Service LLC | | | Email Address Redacted | Email |
| Richard'S Market | | | Email Address Redacted | Email |
| Richards Paint & Auto Repair | | | Email Address Redacted | Email |
| Richard'S Pumping & Excavating Inc. | | | Email Address Redacted | Email |
| Richards Radiator | | | Email Address Redacted | Email |
| Richards Ranch Meats, Inc. | | | Email Address Redacted | Email |
| Richards Repair Shop | | | Email Address Redacted | Email |
| Richards Rezac LLC | | | Email Address Redacted | Email |
| Richards Seashells & Gifts, | | | Email Address Redacted | Email |
| Richards Services | | | Email Address Redacted | Email |
| Richards Shoes Inc. | | | Email Address Redacted | Email |
| Richard'S Sports Bar LLC | | | Email Address Redacted | Email |
| Richards Sports Supply | | | Email Address Redacted | Email |
| Richard'S Tech Service | | | Email Address Redacted | Email |
| Richardson Accounting Firm | | | Email Address Redacted | Email |
| Richardson Construction LLC | | | Email Address Redacted | Email |
| Richardson Farms, LLC | | | Email Address Redacted | Email |
| Richardson Financial Group LLC | | | Email Address Redacted | Email |
| Richardson Green Inc | | | Email Address Redacted | Email |
| Richardson Health LLC | | | Email Address Redacted | Email |
| Richardson Mezidor | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Richardson Professional Service | | Email Address Redacted | Email |
| Richardson Puentes Arece | | Email Address Redacted | Email |
| Richardson Real Estate & Appraisal Company | | Email Address Redacted | Email |
| Richardson Smiles Pllc | | Email Address Redacted | Email |
| Richardson Tech Inc | | Email Address Redacted | Email |
| Richardson Transportation | | Email Address Redacted | Email |
| Richardson Trucking | | Email Address Redacted | Email |
| Richardson Wetzel Architects, LLC | | Email Address Redacted | Email |
| Richardson Yabut | | Email Address Redacted | Email |
| Richardson'S Farm Inc. | | Email Address Redacted | Email |
| Richards-Walker Insurance Agency, Inc. | | Email Address Redacted | Email |
| Richarf Clapp | | Email Address Redacted | Email |
| Richarms Autosales LLC | | Email Address Redacted | Email |
| Richart Arencibia Blanco | | Email Address Redacted | Email |
| Richbidz LLC | | Email Address Redacted | Email |
| Richbond Signs | | Email Address Redacted | Email |
| Richcard Holman | | Email Address Redacted | Email |
| Richecarde Jerome | | Email Address Redacted | Email |
| Richelda Lewis | | Email Address Redacted | Email |
| Richele Brainin | | Email Address Redacted | Email |
| Richele Fine Art, Inc | | Email Address Redacted | Email |
| Richelle Ann Robiniol | | Email Address Redacted | Email |
| Richelle Antonio | | Email Address Redacted | Email |
| Richelle Carlisle | | Email Address Redacted | Email |
| Richelle Lloyd | | Email Address Redacted | Email |
| Richelle Luiz | | Email Address Redacted | Email |
| Richelle Oracoy | | Email Address Redacted | Email |
| Richelle West Auto Sales | | Email Address Redacted | Email |
| Richemond Services | | Email Address Redacted | Email |
| Richena Joseph | | Email Address Redacted | Email |
| Richer Design & Fabrication | | Email Address Redacted | Email |
| Richere Levert | | Email Address Redacted | Email |
| Richerracing | | Email Address Redacted | Email |
| Riches Dixon | | Email Address Redacted | Email |
| Richey Produce Co. Inc. | | Email Address Redacted | Email |
| Richey Real Estate Group | | Email Address Redacted | Email |
| Richey Tax Solutions LLC | | Email Address Redacted | Email |
| Richey'S Body Shop | | Email Address Redacted | Email |
| Richi Rich Palace Ny Inc. | | Email Address Redacted | Email |
| Richie Best | | Email Address Redacted | Email |
| Richie Boezio | | Email Address Redacted | Email |
| Richie Demarco | | Email Address Redacted | Email |
| Richie Estes | | Email Address Redacted | Email |
| Richie Foster Jr | | Email Address Redacted | Email |
| Richie Gudzan | | Email Address Redacted | Email |
| Richie Liu | | Email Address Redacted | Email |
| Richie Padgett | | Email Address Redacted | Email |
| Richie Pangilinan | | Email Address Redacted | Email |
| Richie Pangilinan | | Email Address Redacted | Email |
| Richie Roth | | Email Address Redacted | Email |
| Richie Truong | | Email Address Redacted | Email |
| Richie W. Banks, Dds | | Email Address Redacted | Email |
| Richie Zeng | | Email Address Redacted | Email |
| Richies Automotive LLC | | Email Address Redacted | Email |
| Richie'S Truck & Auto | | Email Address Redacted | Email |
| Richi'S Diner | | Email Address Redacted | Email |
| Richi'S Diner 2 | | Email Address Redacted | Email |
| Richland Bell Furniture | | Email Address Redacted | Email |
| Richland Dental Center Pllc | | Email Address Redacted | Email |
| Richland Lanes Inc. | | Email Address Redacted | Email |
| Richland Post 30 Of The American Legion | | Email Address Redacted | Email |
| Richly Lavished | | Email Address Redacted | Email |
| Richly Poor LLC | | Email Address Redacted | Email |
| Richlyfe Entertainment | | Email Address Redacted | Email |
| Richlynn Construction & Remodeling LLC | | Email Address Redacted | Email |
| Richman Chiropractic LLC | | Email Address Redacted | Email |
| Richmensa Xpress Lll | | Email Address Redacted | Email |
| Richmill Homes, LLC | | Email Address Redacted | Email |
| Richmond Asamoah | | Email Address Redacted | Email |
| Richmond Automatic Door LLC | | Email Address Redacted | Email |
| Richmond Butler | | Email Address Redacted | Email |
| Richmond City Taxi Cab Inc | | Email Address Redacted | Email |
| Richmond City Taxi Cap | | Email Address Redacted | Email |
| Richmond City Taxi Inc | | Email Address Redacted | Email |
| Richmond City Taxi Inc | | Email Address Redacted | Email |
| Richmond Computer Resourc | | Email Address Redacted | Email |
| Richmond Flowers | | Email Address Redacted | Email |
| Richmond Gas & Foodmart Inc | | Email Address Redacted | Email |
| Richmond Korean Central Presbyterian Church | | Email Address Redacted | Email |
| Richmond Lawn Care | | Email Address Redacted | Email |
| Richmond Lo | | Email Address Redacted | Email |
| Richmond Medical Supply Inc. | | Email Address Redacted | Email |
| Richmond Nimako | | Email Address Redacted | Email |
| Richmond Park Bar & Grill LLC | | Email Address Redacted | Email |
| Richmond Pharmacy & Surgical | | Email Address Redacted | Email |
| Richmond Square Restaurant | | Email Address Redacted | Email |
| Richmond Studios | | Email Address Redacted | Email |
| Richmond Taxi Cab Inc | | Email Address Redacted | Email |
| Richmond Transportation | | Email Address Redacted | Email |
| Richmonds Finest Homes | | Email Address Redacted | Email |
| Richnation Inc | | Email Address Redacted | Email |
| Richner Air Conditioning, Refrigeration & Heating Inc. | | Email Address Redacted | Email |
| Richner Capital LLC | | Email Address Redacted | Email |
| Richrooms Inc. | | Email Address Redacted | Email |
| Rich'S Airbnb | | Email Address Redacted | Email |
| Richs Auto Paint & Body Repair | | Email Address Redacted | Email |
| Rich'S Auto Sales Inc | | Email Address Redacted | Email |
| Rich'S Drilling | | Email Address Redacted | Email |
| Richter Scale 10 | | Email Address Redacted | Email |
| Richway Transportation LLC | | Email Address Redacted | Email |
| Richwood Transportation Of Nevada LLC | | Email Address Redacted | Email |
| Richz Nail Salon LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Rick Adams | | | Email Address Redacted | Email |
| Rick Aden | | | Email Address Redacted | Email |
| Rick Adolpho | | | Email Address Redacted | Email |
| Rick Ahart Inspection Service | | | Email Address Redacted | Email |
| Rick Ajootian Phd | | | Email Address Redacted | Email |
| Rick Albrecht Insurance Agency Inc | | | Email Address Redacted | Email |
| Rick Ardito, Cpa | | | Email Address Redacted | Email |
| Rick Argovitz | | | Email Address Redacted | Email |
| Rick Artusi | | | Email Address Redacted | Email |
| Rick Askvig | | | Email Address Redacted | Email |
| Rick Augustine Iii | | | Email Address Redacted | Email |
| Rick B. Ainge, Cpa | | | Email Address Redacted | Email |
| Rick Bagley Contracting LLC | | | Email Address Redacted | Email |
| Rick Baldwin | | | Email Address Redacted | Email |
| Rick Barrera | | | Email Address Redacted | Email |
| Rick Barrera | | | Email Address Redacted | Email |
| Rick Barrera | | | Email Address Redacted | Email |
| Rick Basehore | | | Email Address Redacted | Email |
| Rick Beckner | | | Email Address Redacted | Email |
| Rick Beggs | | | Email Address Redacted | Email |
| Rick Beres | | | Email Address Redacted | Email |
| Rick Berlanshik | | | Email Address Redacted | Email |
| Rick Berube | | | Email Address Redacted | Email |
| Rick Bianchi | | | Email Address Redacted | Email |
| Rick Biever | | | Email Address Redacted | Email |
| Rick Binger LLC | | | Email Address Redacted | Email |
| Rick Blalock | | | Email Address Redacted | Email |
| Rick Boheler | | | Email Address Redacted | Email |
| Rick Bohner | | | Email Address Redacted | Email |
| Rick Booth Trucking LLC | | | Email Address Redacted | Email |
| Rick Borsick | | | Email Address Redacted | Email |
| Rick Bradley Enterprises Inc | | | Email Address Redacted | Email |
| Rick Brager | | | Email Address Redacted | Email |
| Rick Broome | | | Email Address Redacted | Email |
| Rick Broome Studios, | | | Email Address Redacted | Email |
| Rick Brown | | | Email Address Redacted | Email |
| Rick Burley | | | Email Address Redacted | Email |
| Rick Burnett | | | Email Address Redacted | Email |
| Rick Butler | | | Email Address Redacted | Email |
| Rick Butler | | | Email Address Redacted | Email |
| Rick Calton | | | Email Address Redacted | Email |
| Rick Cheng | | | Email Address Redacted | Email |
| Rick Christensen | | | Email Address Redacted | Email |
| Rick Clark | | | Email Address Redacted | Email |
| Rick Clark | | | Email Address Redacted | Email |
| Rick Clayton | | | Email Address Redacted | Email |
| Rick Codrington | | | Email Address Redacted | Email |
| Rick Coleman | | | Email Address Redacted | Email |
| Rick Conway | | | Email Address Redacted | Email |
| Rick Cooper | | | Email Address Redacted | Email |
| Rick Corbin | | | Email Address Redacted | Email |
| Rick Craig | | | Email Address Redacted | Email |
| Rick Crowe | | | Email Address Redacted | Email |
| Rick Currie | | | Email Address Redacted | Email |
| Rick D Gourmet Skewers Brazilian Bbq LLC | | | Email Address Redacted | Email |
| Rick D. Krack, Cpa | | | Email Address Redacted | Email |
| Rick Dai | | | Email Address Redacted | Email |
| Rick Darenberg | | | Email Address Redacted | Email |
| Rick Dechellis | | | Email Address Redacted | Email |
| Rick Delashmit | | | Email Address Redacted | Email |
| Rick Diaz | | | Email Address Redacted | Email |
| Rick Dilger | | | Email Address Redacted | Email |
| Rick Dobbs | | | Email Address Redacted | Email |
| Rick Durham | | | Email Address Redacted | Email |
| Rick E Ross | | | Email Address Redacted | Email |
| Rick Eberhardt | | | Email Address Redacted | Email |
| Rick Ellis | | | Email Address Redacted | Email |
| Rick Engle | | | Email Address Redacted | Email |
| Rick Eskelin | | | Email Address Redacted | Email |
| Rick Finfrock | | | Email Address Redacted | Email |
| Rick Ford | | | Email Address Redacted | Email |
| Rick Fuentes | | | Email Address Redacted | Email |
| Rick Gadbois | | | Email Address Redacted | Email |
| Rick Garritson | | | Email Address Redacted | Email |
| Rick Gehlert | | | Email Address Redacted | Email |
| Rick Geiger | | | Email Address Redacted | Email |
| Rick Ghuman | | | Email Address Redacted | Email |
| Rick Ghuman | | | Email Address Redacted | Email |
| Rick Gibson | | | Email Address Redacted | Email |
| Rick Gibson | | | Email Address Redacted | Email |
| Rick Gillis | | | Email Address Redacted | Email |
| Rick Gilmer Real Estate Inc | | | Email Address Redacted | Email |
| Rick Goldenberg | | | Email Address Redacted | Email |
| Rick Gougeon | | | Email Address Redacted | Email |
| Rick Graham | | | Email Address Redacted | Email |
| Rick Granberg | | | Email Address Redacted | Email |
| Rick Griffin | | | Email Address Redacted | Email |
| Rick Grohosky Distributing Corp. | | | Email Address Redacted | Email |
| Rick Gustafson Consulting | | | Email Address Redacted | Email |
| Rick Hagar | | | Email Address Redacted | Email |
| Rick Hall | | | Email Address Redacted | Email |
| Rick Hamilton | | | Email Address Redacted | Email |
| Rick Harris | | | Email Address Redacted | Email |
| Rick Harris | | | Email Address Redacted | Email |
| Rick Hawley | | | Email Address Redacted | Email |
| Rick Hermes | | | Email Address Redacted | Email |
| Rick Hernandez | | | Email Address Redacted | Email |
| Rick Herrera | | | Email Address Redacted | Email |
| Rick Hittler | | | Email Address Redacted | Email |
| Rick Holborn Excavation, Inc. | | | Email Address Redacted | Email |
| Rick Holly | | | Email Address Redacted | Email |
| Rick Holt Insurance | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Rick Holtgrewe | | Email Address Redacted | Email |
| Rick Huff | | Email Address Redacted | Email |
| Rick Hurst | | Email Address Redacted | Email |
| Rick Itzkowich | | Email Address Redacted | Email |
| Rick Ivone Jr | | Email Address Redacted | Email |
| Rick J Deroven Dds Pc | | Email Address Redacted | Email |
| Rick James | | Email Address Redacted | Email |
| Rick Jeffries | | Email Address Redacted | Email |
| Rick Johnson | | Email Address Redacted | Email |
| Rick Jumpa | | Email Address Redacted | Email |
| Rick Kallenbach | | Email Address Redacted | Email |
| Rick Kiger | | Email Address Redacted | Email |
| Rick Kitchrayotin | | Email Address Redacted | Email |
| Rick Kizziar | | Email Address Redacted | Email |
| Rick Kolluri | | Email Address Redacted | Email |
| Rick Krause | | Email Address Redacted | Email |
| Rick Lawrence | | Email Address Redacted | Email |
| Rick Loghry | | Email Address Redacted | Email |
| Rick Luise Personal Fitness Training | | Email Address Redacted | Email |
| Rick Lyon | | Email Address Redacted | Email |
| Rick Marmet | | Email Address Redacted | Email |
| Rick Martin | | Email Address Redacted | Email |
| Rick Martorano | | Email Address Redacted | Email |
| Rick Mcelroy | | Email Address Redacted | Email |
| Rick Mcginnis | | Email Address Redacted | Email |
| Rick Melero | | Email Address Redacted | Email |
| Rick Metheny | | Email Address Redacted | Email |
| Rick Miles | | Email Address Redacted | Email |
| Rick Miller | | Email Address Redacted | Email |
| Rick Minter | | Email Address Redacted | Email |
| Rick Molina PC | | Email Address Redacted | Email |
| Rick Moredock Jr | | Email Address Redacted | Email |
| Rick Morgan | | Email Address Redacted | Email |
| Rick Morphew | | Email Address Redacted | Email |
| Rick Music | | Email Address Redacted | Email |
| Rick Myrick | | Email Address Redacted | Email |
| Rick Nantel | | Email Address Redacted | Email |
| Rick Nations Window Cleaning | | Email Address Redacted | Email |
| Rick Neubauer | | Email Address Redacted | Email |
| Rick Newman | | Email Address Redacted | Email |
| Rick Nichols | | Email Address Redacted | Email |
| Rick Nichols | | Email Address Redacted | Email |
| Rick Niles | | Email Address Redacted | Email |
| Rick Niles | | Email Address Redacted | Email |
| Rick Noel | | Email Address Redacted | Email |
| Rick Noel | | Email Address Redacted | Email |
| Rick North | | Email Address Redacted | Email |
| Rick Norton | | Email Address Redacted | Email |
| Rick Oconnor | | Email Address Redacted | Email |
| Rick Oconnor | | Email Address Redacted | Email |
| Rick Oconnor | | Email Address Redacted | Email |
| Rick Oneal | | Email Address Redacted | Email |
| Rick Osako | | Email Address Redacted | Email |
| Rick Pack | | Email Address Redacted | Email |
| Rick Paige | | Email Address Redacted | Email |
| Rick Patterson | | Email Address Redacted | Email |
| Rick Pell | | Email Address Redacted | Email |
| Rick Peterson P.A. | | Email Address Redacted | Email |
| Rick Piacenti Corp | | Email Address Redacted | Email |
| Rick Piccoli | | Email Address Redacted | Email |
| Rick Pleau | | Email Address Redacted | Email |
| Rick Powell | | Email Address Redacted | Email |
| Rick Rahim | | Email Address Redacted | Email |
| Rick Rainey | | Email Address Redacted | Email |
| Rick Ramirez | | Email Address Redacted | Email |
| Rick Reed Media Partners | | Email Address Redacted | Email |
| Rick Rehm | | Email Address Redacted | Email |
| Rick Richard | | Email Address Redacted | Email |
| Rick Richie | | Email Address Redacted | Email |
| Rick Richie | | Email Address Redacted | Email |
| Rick Richman | | Email Address Redacted | Email |
| Rick Rief | | Email Address Redacted | Email |
| Rick Robertson Engineering, Inc | | Email Address Redacted | Email |
| Rick Robey | | Email Address Redacted | Email |
| Rick Robey | | Email Address Redacted | Email |
| Rick Robinson | | Email Address Redacted | Email |
| Rick Romolo | | Email Address Redacted | Email |
| Rick Rosen | | Email Address Redacted | Email |
| Rick Roth | | Email Address Redacted | Email |
| Rick Ryan | | Email Address Redacted | Email |
| Rick Salazar | | Email Address Redacted | Email |
| Rick Salem | | Email Address Redacted | Email |
| Rick Sanchez | | Email Address Redacted | Email |
| Rick Santos | | Email Address Redacted | Email |
| Rick Sarnese | | Email Address Redacted | Email |
| Rick Schrink | | Email Address Redacted | Email |
| Rick Schuler | | Email Address Redacted | Email |
| Rick Senger | | Email Address Redacted | Email |
| Rick Sevieri | | Email Address Redacted | Email |
| Rick Shipp Truck & Equipment Repair | | Email Address Redacted | Email |
| Rick Siegel | | Email Address Redacted | Email |
| Rick Simmons | | Email Address Redacted | Email |
| Rick Simon | | Email Address Redacted | Email |
| Rick Sinay | | Email Address Redacted | Email |
| Rick Singer | | Email Address Redacted | Email |
| Rick Smith | | Email Address Redacted | Email |
| Rick Smith | | Email Address Redacted | Email |
| Rick Smosky Inc | | Email Address Redacted | Email |
| Rick Sommers | | Email Address Redacted | Email |
| Rick Sonshine | | Email Address Redacted | Email |
| Rick Staggs | | Email Address Redacted | Email |
| Rick Stains | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Rick Steiman | | Email Address Redacted | Email |
| Rick Stein | | Email Address Redacted | Email |
| Rick Storbeck | | Email Address Redacted | Email |
| Rick Stratton | | Email Address Redacted | Email |
| Rick Stroder | | Email Address Redacted | Email |
| Rick Sykes | | Email Address Redacted | Email |
| Rick Tatum | | Email Address Redacted | Email |
| Rick Taylor | | Email Address Redacted | Email |
| Rick Taylor Packaging | | Email Address Redacted | Email |
| Rick Thompson | | Email Address Redacted | Email |
| Rick Thompson | | Email Address Redacted | Email |
| Rick Tran | | Email Address Redacted | Email |
| Rick Treider | | Email Address Redacted | Email |
| Rick Turner | | Email Address Redacted | Email |
| Rick Van House | | Email Address Redacted | Email |
| Rick Van Meter | | Email Address Redacted | Email |
| Rick Vaughan | | Email Address Redacted | Email |
| Rick Vichroski | | Email Address Redacted | Email |
| Rick Waelti | | Email Address Redacted | Email |
| Rick Walp | | Email Address Redacted | Email |
| Rick Walp | | Email Address Redacted | Email |
| Rick Webb | | Email Address Redacted | Email |
| Rick Weberg | | Email Address Redacted | Email |
| Rick Weil | | Email Address Redacted | Email |
| Rick Wenson | | Email Address Redacted | Email |
| Rick Wessels | | Email Address Redacted | Email |
| Rick Whitt Surveying, Inc | | Email Address Redacted | Email |
| Rick Williamson | | Email Address Redacted | Email |
| Rick Wilson | | Email Address Redacted | Email |
| Rick Wilson Photographic Enterprises, LLC | | Email Address Redacted | Email |
| Rick Winter | | Email Address Redacted | Email |
| Rick Woolever | | Email Address Redacted | Email |
| Rick Xin Liu | | Email Address Redacted | Email |
| Rick Young | | Email Address Redacted | Email |
| Ricardo Brown | | Email Address Redacted | Email |
| Ricardo Lowe | | Email Address Redacted | Email |
| Rickaye Wright | | Email Address Redacted | Email |
| Rickco Gibson | | Email Address Redacted | Email |
| Rickell Brookings | | Email Address Redacted | Email |
| Rickenbaker'S Auto & Repair | | Email Address Redacted | Email |
| Rickert & Company, LLC, Cpa'S | | Email Address Redacted | Email |
| Rickett Industrial Environmental Systems | | Email Address Redacted | Email |
| Rickey Ashley | | Email Address Redacted | Email |
| Rickey Banga | | Email Address Redacted | Email |
| Rickey Baxter | | Email Address Redacted | Email |
| Rickey Boykins | | Email Address Redacted | Email |
| Rickey Brown | | Email Address Redacted | Email |
| Rickey Burks | | Email Address Redacted | Email |
| Rickey Castleberry | | Email Address Redacted | Email |
| Rickey Conradt | | Email Address Redacted | Email |
| Rickey Crutcher | | Email Address Redacted | Email |
| Rickey D Nesmith | | Email Address Redacted | Email |
| Rickey Dill | | Email Address Redacted | Email |
| Rickey Dobbs | | Email Address Redacted | Email |
| Rickey Grant | | Email Address Redacted | Email |
| Rickey Green Services | | Email Address Redacted | Email |
| Rickey Hale | | Email Address Redacted | Email |
| Rickey Hodinh | | Email Address Redacted | Email |
| Rickey Hubbard | | Email Address Redacted | Email |
| Rickey Humphreys | | Email Address Redacted | Email |
| Rickey Itwaru | | Email Address Redacted | Email |
| Rickey Jackson | | Email Address Redacted | Email |
| Rickey Johnson | | Email Address Redacted | Email |
| Rickey K Swift Attorney At Law | | Email Address Redacted | Email |
| Rickey Lane | | Email Address Redacted | Email |
| Rickey Lewis | | Email Address Redacted | Email |
| Rickey M. Jones Landscaping Company | | Email Address Redacted | Email |
| Rickey Martin | | Email Address Redacted | Email |
| Rickey Morales | | Email Address Redacted | Email |
| Rickey Phillips | | Email Address Redacted | Email |
| Rickey Reed | | Email Address Redacted | Email |
| Rickey Roussel Ranch | | Email Address Redacted | Email |
| Rickey Salas | | Email Address Redacted | Email |
| Rickey Scott | | Email Address Redacted | Email |
| Rickey Shanklin | | Email Address Redacted | Email |
| Rickey Shanklin | | Email Address Redacted | Email |
| Rickey Shaw | | Email Address Redacted | Email |
| Rickey Singh | | Email Address Redacted | Email |
| Rickey Snyder | | Email Address Redacted | Email |
| Rickey Stevens | | Email Address Redacted | Email |
| Rickey Swift | | Email Address Redacted | Email |
| Rickey Taylor | | Email Address Redacted | Email |
| Rickeyia Golden | | Email Address Redacted | Email |
| Rick-Ginny Inc | | Email Address Redacted | Email |
| Ricki Black | | Email Address Redacted | Email |
| Ricki Le Loup | | Email Address Redacted | Email |
| Ricki Mccarroll | | Email Address Redacted | Email |
| Rickie Ames | | Email Address Redacted | Email |
| Rickie Arms | | Email Address Redacted | Email |
| Rickie Arms | | Email Address Redacted | Email |
| Rickie Caldwell | | Email Address Redacted | Email |
| Rickie Dickerson | | Email Address Redacted | Email |
| Rickie Foy | | Email Address Redacted | Email |
| Rickie Hall | | Email Address Redacted | Email |
| Rickie Koehler | | Email Address Redacted | Email |
| Rickie Mccray | | Email Address Redacted | Email |
| Rickie Palmer | | Email Address Redacted | Email |
| Rickie Smith | | Email Address Redacted | Email |
| Rickie'S Sweets & Eats | | Email Address Redacted | Email |
| Rickiki Of New Jersey Inc | | Email Address Redacted | Email |
| Ricklee Burling | | Email Address Redacted | Email |
| Rickin Shah | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Rickina Brown | | Email Address Redacted | Email |
| Rickles Trucking | | Email Address Redacted | Email |
| Rickmans Jewerly | | Email Address Redacted | Email |
| Rickoe Rolland | | Email Address Redacted | Email |
| Ricks | | Email Address Redacted | Email |
| Ricks & Associates, Pllc | | Email Address Redacted | Email |
| Ricks & Worthy LLC | | Email Address Redacted | Email |
| Ricks Auto | | Email Address Redacted | Email |
| Ricks Auto Repair & Used Cars LLC | | Email Address Redacted | Email |
| Rick'S Auto Sales | | Email Address Redacted | Email |
| Rick'S Circle Inn Package Store | | Email Address Redacted | Email |
| Ricks Collectibles | | Email Address Redacted | Email |
| Rick'S Custom Carpentry, LLC | | Email Address Redacted | Email |
| Rick'S Electrotax & Notary Service | | Email Address Redacted | Email |
| Rick'S Game Repair Inc | | Email Address Redacted | Email |
| Rick'S Home Center, Inc. | | Email Address Redacted | Email |
| Ricks Hotwings | | Email Address Redacted | Email |
| Ricks Lawn & Snow Solutions | | Email Address Redacted | Email |
| Rick'S Mobile Glass | | Email Address Redacted | Email |
| Rick'S Satellites | | Email Address Redacted | Email |
| Rick'S Towing & Recovery LLC | | Email Address Redacted | Email |
| Rick'S Used Cars Inc. | | Email Address Redacted | Email |
| Rick'S Vinyl & Leather Repair | | Email Address Redacted | Email |
| Ricksaldate Saldate | | Email Address Redacted | Email |
| Rick'Sautoexpressdetailing | | Email Address Redacted | Email |
| Ricksicro | | Email Address Redacted | Email |
| Ricktevia Howard | | Email Address Redacted | Email |
| Ricky A Isreal | | Email Address Redacted | Email |
| Ricky Abbs | | Email Address Redacted | Email |
| Ricky Alexander | | Email Address Redacted | Email |
| Ricky Antonia Davis | | Email Address Redacted | Email |
| Ricky Armstrong | | Email Address Redacted | Email |
| Ricky Bagga | | Email Address Redacted | Email |
| Ricky Baisch | | Email Address Redacted | Email |
| Ricky Baisch | | Email Address Redacted | Email |
| Ricky Bandejas | | Email Address Redacted | Email |
| Ricky Barr | | Email Address Redacted | Email |
| Ricky Beasley | | Email Address Redacted | Email |
| Ricky Blanca | | Email Address Redacted | Email |
| Ricky Bowers | | Email Address Redacted | Email |
| Ricky Burge | | Email Address Redacted | Email |
| Ricky Burts | | Email Address Redacted | Email |
| Ricky Cariaga | | Email Address Redacted | Email |
| Ricky Carroll | | Email Address Redacted | Email |
| Ricky Carter | | Email Address Redacted | Email |
| Ricky Castellanos | | Email Address Redacted | Email |
| Ricky Chancey | | Email Address Redacted | Email |
| Ricky Chen LLC | | Email Address Redacted | Email |
| Ricky Cheng | | Email Address Redacted | Email |
| Ricky Clarke Ii | | Email Address Redacted | Email |
| Ricky Collier Jr | | Email Address Redacted | Email |
| Ricky Conley | | Email Address Redacted | Email |
| Ricky Craft | | Email Address Redacted | Email |
| Ricky Crawford | | Email Address Redacted | Email |
| Ricky D Morales | | Email Address Redacted | Email |
| Ricky Daniel | | Email Address Redacted | Email |
| Ricky Don James | | Email Address Redacted | Email |
| Ricky Dorsey | | Email Address Redacted | Email |
| Ricky Dorval | | Email Address Redacted | Email |
| Ricky Dube | | Email Address Redacted | Email |
| Ricky Durgan | | Email Address Redacted | Email |
| Ricky Evans | | Email Address Redacted | Email |
| Ricky Fields | | Email Address Redacted | Email |
| Ricky Flatt | | Email Address Redacted | Email |
| Ricky Fletcher | | Email Address Redacted | Email |
| Ricky Funk | | Email Address Redacted | Email |
| Ricky Funk | | Email Address Redacted | Email |
| Ricky Gokool | | Email Address Redacted | Email |
| Ricky Gonzales | | Email Address Redacted | Email |
| Ricky Griffin | | Email Address Redacted | Email |
| Ricky Griffin | | Email Address Redacted | Email |
| Ricky Hall | | Email Address Redacted | Email |
| Ricky Harper | | Email Address Redacted | Email |
| Ricky Harris | | Email Address Redacted | Email |
| Ricky Harris | | Email Address Redacted | Email |
| Ricky Harris | | Email Address Redacted | Email |
| Ricky Hartung | | Email Address Redacted | Email |
| Ricky Henderson | | Email Address Redacted | Email |
| Ricky Hendricks | | Email Address Redacted | Email |
| Ricky Hicks | | Email Address Redacted | Email |
| Ricky Hleap | | Email Address Redacted | Email |
| Ricky Holtz | | Email Address Redacted | Email |
| Ricky Holtz | | Email Address Redacted | Email |
| Ricky Horseman | | Email Address Redacted | Email |
| Ricky Imler | | Email Address Redacted | Email |
| Ricky Jennings | | Email Address Redacted | Email |
| Ricky Joe Belzer | | Email Address Redacted | Email |
| Ricky Johnson | | Email Address Redacted | Email |
| Ricky Joseph | | Email Address Redacted | Email |
| Ricky Kazee | | Email Address Redacted | Email |
| Ricky Kelley | | Email Address Redacted | Email |
| Ricky Kreiser | | Email Address Redacted | Email |
| Ricky L Van Fossen | | Email Address Redacted | Email |
| Ricky Lam | | Email Address Redacted | Email |
| Ricky Larson | | Email Address Redacted | Email |
| Ricky Lee | | Email Address Redacted | Email |
| Ricky Lindsey | | Email Address Redacted | Email |
| Ricky Luke | | Email Address Redacted | Email |
| Ricky M Del Rosario Estevez | | Email Address Redacted | Email |
| Ricky Mann | | Email Address Redacted | Email |
| Ricky Manning | | Email Address Redacted | Email |
| Ricky Martin Linarez Tavero | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ricky Martinez | | Email Address Redacted | Email |
| Ricky Mayes | | Email Address Redacted | Email |
| Ricky Mccord | | Email Address Redacted | Email |
| Ricky Mccormick | | Email Address Redacted | Email |
| Ricky Miller | | Email Address Redacted | Email |
| Ricky Moblie Mechanic | | Email Address Redacted | Email |
| Ricky Moura | | Email Address Redacted | Email |
| Ricky N Mercado | | Email Address Redacted | Email |
| Ricky Novick | | Email Address Redacted | Email |
| Ricky Osborne | | Email Address Redacted | Email |
| Ricky Oswald Construction | | Email Address Redacted | Email |
| Ricky Oxendine | | Email Address Redacted | Email |
| Ricky Phan | | Email Address Redacted | Email |
| Ricky Phung | | Email Address Redacted | Email |
| Ricky Phy | | Email Address Redacted | Email |
| Ricky Pierce | | Email Address Redacted | Email |
| Ricky Pim | | Email Address Redacted | Email |
| Ricky Pinkston | | Email Address Redacted | Email |
| Ricky Pittman | | Email Address Redacted | Email |
| Ricky Pittman | | Email Address Redacted | Email |
| Ricky Pressley | | Email Address Redacted | Email |
| Ricky Rivera | | Email Address Redacted | Email |
| Ricky Robinson Jr | | Email Address Redacted | Email |
| Ricky Rock | | Email Address Redacted | Email |
| Ricky Romero | | Email Address Redacted | Email |
| Ricky Ross | | Email Address Redacted | Email |
| Ricky Scott | | Email Address Redacted | Email |
| Ricky Shaw | | Email Address Redacted | Email |
| Ricky Slouck | | Email Address Redacted | Email |
| Ricky Smith | | Email Address Redacted | Email |
| Ricky Smith | | Email Address Redacted | Email |
| Ricky Smith | | Email Address Redacted | Email |
| Ricky Souza | | Email Address Redacted | Email |
| Ricky Souza | | Email Address Redacted | Email |
| Ricky Spurlock | | Email Address Redacted | Email |
| Ricky Staub | | Email Address Redacted | Email |
| Ricky Stump | | Email Address Redacted | Email |
| Ricky Su | | Email Address Redacted | Email |
| Ricky Tennyson | | Email Address Redacted | Email |
| Ricky Todd | | Email Address Redacted | Email |
| Ricky Tran | | Email Address Redacted | Email |
| Ricky Villarreal | | Email Address Redacted | Email |
| Ricky Villarreal | | Email Address Redacted | Email |
| Ricky W Larson | | Email Address Redacted | Email |
| Ricky Wade Smith | | Email Address Redacted | Email |
| Ricky Watkins | | Email Address Redacted | Email |
| Ricky Watkins | | Email Address Redacted | Email |
| Ricky White | | Email Address Redacted | Email |
| Ricky Whitley | | Email Address Redacted | Email |
| Ricky Williams | | Email Address Redacted | Email |
| Ricky Wilson | | Email Address Redacted | Email |
| Ricky Wong Industrial Design | | Email Address Redacted | Email |
| Ricky Woolbert | | Email Address Redacted | Email |
| Ricky Wu | | Email Address Redacted | Email |
| Ricky Yee | | Email Address Redacted | Email |
| Ricky Yee | | Email Address Redacted | Email |
| Ricky Young | | Email Address Redacted | Email |
| Rickydra Knight | | Email Address Redacted | Email |
| Ricky'S Bar & Grill | | Email Address Redacted | Email |
| Rickys Custom Jewelry | | Email Address Redacted | Email |
| Ricky'S Hardee Inc | | Email Address Redacted | Email |
| Ricky'S Heating & Air LLC | | Email Address Redacted | Email |
| Ricky'S Inc | | Email Address Redacted | Email |
| Riclair Pericles | | Email Address Redacted | Email |
| Rico 1 Stop Shop Inc | | Email Address Redacted | Email |
| Rico Angeles | | Email Address Redacted | Email |
| Rico Appliance Service Inc | | Email Address Redacted | Email |
| Rico Bailey | | Email Address Redacted | Email |
| Rico Brothers Corp. | | Email Address Redacted | Email |
| Rico Bundalian | | Email Address Redacted | Email |
| Rico Butler | | Email Address Redacted | Email |
| Rico Capital | | Email Address Redacted | Email |
| Rico Carter | | Email Address Redacted | Email |
| Rico Castillo | | Email Address Redacted | Email |
| Rico Cox | | Email Address Redacted | Email |
| Rico Engineering & Construction Group, LLC | | Email Address Redacted | Email |
| Rico Farm | | Email Address Redacted | Email |
| Rico Gee | | Email Address Redacted | Email |
| Rico Harris | | Email Address Redacted | Email |
| Rico Heath | | Email Address Redacted | Email |
| Rico Henry | | Email Address Redacted | Email |
| Rico International Promotions | | Email Address Redacted | Email |
| Rico Lindsay | | Email Address Redacted | Email |
| Rico Montgomery | | Email Address Redacted | Email |
| Rico Quiroga | | Email Address Redacted | Email |
| Rico Simmons | | Email Address Redacted | Email |
| Rico Stephens | | Email Address Redacted | Email |
| Rico Tayag | | Email Address Redacted | Email |
| Rico Torres | | Email Address Redacted | Email |
| Rico Vecc Consulting | | Email Address Redacted | Email |
| Rico Wilson | | Email Address Redacted | Email |
| Ricochet Consulting, Inc. | | Email Address Redacted | Email |
| Ricole Harbin | | Email Address Redacted | Email |
| Ricole Rochester | | Email Address Redacted | Email |
| Ricopres, LLC | | Email Address Redacted | Email |
| Ricos Avocados Inc | | Email Address Redacted | Email |
| Ricos Burgers | | Email Address Redacted | Email |
| Ricos Chicken Corp | | Email Address Redacted | Email |
| Ricos Chicken Pollos A La Brasa Corp | | Email Address Redacted | Email |
| Rico'S Courier Service | | Email Address Redacted | Email |
| Rico'S General Construction Inc. | | Email Address Redacted | Email |
| Rico'S Mixed Sounds Djs LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Ricot Constant | | | Email Address Redacted | Email |
| Ricot Marcelus | | | Email Address Redacted | Email |
| Ricquelle Wren | | | Email Address Redacted | Email |
| Ricufly Livery LLC D.B.A. Riculfy Tuxedo Rental | | | Email Address Redacted | Email |
| Rid Pest Control | | | Email Address Redacted | Email |
| Riddell Farms Inc | | | Email Address Redacted | Email |
| Riddhi Patel | | | Email Address Redacted | Email |
| Riddhi Siddhi | | | Email Address Redacted | Email |
| Riddhi Vanessa Laxmi Inc | | | Email Address Redacted | Email |
| Riddle Construction & Remodeling LLC, | | | Email Address Redacted | Email |
| Ride & Drive | | | Email Address Redacted | Email |
| Ride & Pride Inc | | | Email Address Redacted | Email |
| Ride- Access Fl, LLC | | | Email Address Redacted | Email |
| Ride Alive Motorcycle Academy LLC | | | Email Address Redacted | Email |
| Ride California | | | Email Address Redacted | Email |
| Ride Dc Flyer LLC | | | Email Address Redacted | Email |
| Ride Fast | | | Email Address Redacted | Email |
| Ride For Life Inc | | | Email Address Redacted | Email |
| Ride Hawaii | | | Email Address Redacted | Email |
| Ride In Style Transportation Services LLC | | | Email Address Redacted | Email |
| Ride It Out, LLC | | | Email Address Redacted | Email |
| Ride Man LLC | | | Email Address Redacted | Email |
| Ride N' Save Taxi, Corp | | | Email Address Redacted | Email |
| Ride Now Auto Sales LLC | 20295 Nw 2Nd Ave, Ste 212 | Miami Gardens, FL 33169 | | First Class Mail |
| Ride On Time Inc | | | Email Address Redacted | Email |
| Ride Ready Trsportation LLC | | | Email Address Redacted | Email |
| Ride Share | | | Email Address Redacted | Email |
| Ride Share Uber & Lyft | | | Email Address Redacted | Email |
| Ride Sharing | | | Email Address Redacted | Email |
| Ride Sharing | | | Email Address Redacted | Email |
| Ride Solution, Inc | | | Email Address Redacted | Email |
| Ride The Roc Pedal Tours | | | Email Address Redacted | Email |
| Ride With Mauricio | | | Email Address Redacted | Email |
| Ride With Peterson Inc | | | Email Address Redacted | Email |
| Ride4Less LLC | | | Email Address Redacted | Email |
| Rideamerica, LLC | | | Email Address Redacted | Email |
| Rideco Transportation | | | Email Address Redacted | Email |
| Ridedivision LLC | | | Email Address Redacted | Email |
| Ridel A Prado Perez | | | Email Address Redacted | Email |
| Ridel Lezcano Exposito | | | Email Address Redacted | Email |
| Ridel Perez Guerra | | | Email Address Redacted | Email |
| Rideout Health Hospice | | | Email Address Redacted | Email |
| Rider Boot Co. | | | Email Address Redacted | Email |
| Rider Education Of New Jersey, Inc | | | Email Address Redacted | Email |
| Rider Ramon Almaguer Cano | | | Email Address Redacted | Email |
| Rider Service | | | Email Address Redacted | Email |
| Rider Tax Service | | | Email Address Redacted | Email |
| Rider Trucking LLC | | | Email Address Redacted | Email |
| Riders Choice Transportation | | | Email Address Redacted | Email |
| Rides R Us Auto Brokers LLC | | | Email Address Redacted | Email |
| Rides, LLC | | | Email Address Redacted | Email |
| Rideshare | | | Email Address Redacted | Email |
| Rideshare | | | Email Address Redacted | Email |
| Rideshare Boston | | | Email Address Redacted | Email |
| Rideshare Driver | | | Email Address Redacted | Email |
| Rideshare Driver-Uber | | | Email Address Redacted | Email |
| Rideshare Uber | | | Email Address Redacted | Email |
| Rideshare/Delivery Driver | | | Email Address Redacted | Email |
| Ridesharing | | | Email Address Redacted | Email |
| Ridesharing/Food Delivery | | | Email Address Redacted | Email |
| Ridge Andrews | | | Email Address Redacted | Email |
| Ridge Consulting LLC | | | Email Address Redacted | Email |
| Ridge Country Store | | | Email Address Redacted | Email |
| Ridge Craft LLC. | | | Email Address Redacted | Email |
| Ridge Florist Inc | | | Email Address Redacted | Email |
| Ridge Heat Supply LLC | | | Email Address Redacted | Email |
| Ridge Quest Inc | | | Email Address Redacted | Email |
| Ridge Restoration, LLC | | | Email Address Redacted | Email |
| Ridge Runner Resources, LLC | | | Email Address Redacted | Email |
| Ridge Trucking, Inc. | | | Email Address Redacted | Email |
| Ridge Water Filter Systems, Inc | | | Email Address Redacted | Email |
| Ridgeback Ventures LLC | | | Email Address Redacted | Email |
| Ridgecap Consulting LLC | | | Email Address Redacted | Email |
| Ridgecrest Capital Partners Incorporated | | | Email Address Redacted | Email |
| Ridgefield Moving & Storage Co., Inc. | | | Email Address Redacted | Email |
| Ridgefield Oral & Maxillofacial Surgery, LLC | | | Email Address Redacted | Email |
| Ridgeline Inspections | | | Email Address Redacted | Email |
| Ridgeman Power Corp | | | Email Address Redacted | Email |
| Ridgerunner Antlers | | | Email Address Redacted | Email |
| Ridges Elite Auto Brokers | | | Email Address Redacted | Email |
| Ridgetop Sign & Screenprinting | | | Email Address Redacted | Email |
| Ridgeview Family Clinic Pllc | | | Email Address Redacted | Email |
| Ridgeway Construction Inc. | | | Email Address Redacted | Email |
| Ridgeway Daytona Mart Incorporated | | | Email Address Redacted | Email |
| Ridgeway Motors Incorporated | | | Email Address Redacted | Email |
| Ridgeway Vision, Inc. | | | Email Address Redacted | Email |
| Ridgewood Beauty Nail | | | Email Address Redacted | Email |
| Ridgewood Bubble Corp | | | Email Address Redacted | Email |
| Ridgewood Convenience Inc | | | Email Address Redacted | Email |
| Ridgley Events | | | Email Address Redacted | Email |
| Ridha Benabid | | | Email Address Redacted | Email |
| Ridha LLC | | | Email Address Redacted | Email |
| Ridhi Beauty Services LLC | | | Email Address Redacted | Email |
| Ridhi Radia | | | Email Address Redacted | Email |
| Ridia Hair Cuts | | | Email Address Redacted | Email |
| Ridiculous Rides | | | Email Address Redacted | Email |
| Riding Boot & Shoe Service | | | Email Address Redacted | Email |
| Riding Construction Inc. | | | Email Address Redacted | Email |
| Ridless Law Office | | | Email Address Redacted | Email |
| Ridley Hailey | | | Email Address Redacted | Email |
| Ridley Nail & Spa Inc | | | Email Address Redacted | Email |
| Ridleys Landsaping | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ridm Solutions LLC | | Email Address Redacted | Email |
| Ridnour Partners, LLC | | Email Address Redacted | Email |
| Rido Express LLC | | Email Address Redacted | Email |
| Ridon Phokomon | | Email Address Redacted | Email |
| Ridouane Idrissou | | Email Address Redacted | Email |
| Rids Brother Company, Inc | | Email Address Redacted | Email |
| Ridwan Maitarbush | | Email Address Redacted | Email |
| Riedel Electronics | | Email Address Redacted | Email |
| Riedl & Son LLC | | Email Address Redacted | Email |
| Rief Realty LLC | | Email Address Redacted | Email |
| Riegel Partners, Inc. | | Email Address Redacted | Email |
| Riegsecker Woodworks, Inc | | Email Address Redacted | Email |
| Riehl Builders Inc | | Email Address Redacted | Email |
| Riehm Electric & Security Systems | | Email Address Redacted | Email |
| Riehs Florist LLC | | Email Address Redacted | Email |
| Rieko Matsumura | | Email Address Redacted | Email |
| Riel Law | | Email Address Redacted | Email |
| Rielee Clinger | | Email Address Redacted | Email |
| Riem Omar | | Email Address Redacted | Email |
| Riemann, Alexander | Address Redacted | | First Class Mail |
| Riera Productions Inc | | Email Address Redacted | Email |
| Riersonanesthesia, Pc | | Email Address Redacted | Email |
| Riesterers Enterprises Inc. | | Email Address Redacted | Email |
| Riethco Services Inc | | Email Address Redacted | Email |
| Riezebos Dental Laboratory, Inc. | | Email Address Redacted | Email |
| Rifaat Ibrahim | | Email Address Redacted | Email |
| Rifat Hasan | | Email Address Redacted | Email |
| Rifat Mumith | | Email Address Redacted | Email |
| Rifat Murtovic | | Email Address Redacted | Email |
| Rifat Sheikh | | Email Address Redacted | Email |
| Rife Home Inspections LLC | | Email Address Redacted | Email |
| Rifet Kolarevic | | Email Address Redacted | Email |
| Riffs-Ahoy | | Email Address Redacted | Email |
| Rifka Katz | | Email Address Redacted | Email |
| Rifka Teicher | | Email Address Redacted | Email |
| Rifle, LLC | | Email Address Redacted | Email |
| Rift Transportation Services LLC | | Email Address Redacted | Email |
| Rigal Windows Installation Inc. | | Email Address Redacted | Email |
| Rigalic | | Email Address Redacted | Email |
| Rigas Machinery LLC | | Email Address Redacted | Email |
| Rigatoni'S Inc. | | Email Address Redacted | Email |
| Rigby Shipping Service | | Email Address Redacted | Email |
| Rigel Builders LLC | | Email Address Redacted | Email |
| Rigel Garcia | | Email Address Redacted | Email |
| Rigel Somilleda | | Email Address Redacted | Email |
| Rigel Somilleda | | Email Address Redacted | Email |
| Riggalicious Design, LLC | | Email Address Redacted | Email |
| Riggins K & G Fuel Inc | | Email Address Redacted | Email |
| Riggins Nursery, LLC | | Email Address Redacted | Email |
| Riggins Urban Barber College LLC | | Email Address Redacted | Email |
| Riggio Food Service | | Email Address Redacted | Email |
| Riggs Contracting Inc | | Email Address Redacted | Email |
| Riggs Dental Ocala Fl | | Email Address Redacted | Email |
| Riggs Inc. | | Email Address Redacted | Email |
| Riggs Real Estate Management | | Email Address Redacted | Email |
| Riggs, Andrea | | Email Address Redacted | Email |
| Right Angle Building Company, LLC | | Email Address Redacted | Email |
| Right Angle Special Projects | | Email Address Redacted | Email |
| Right As Rain Inc | | Email Address Redacted | Email |
| Right Away Tradesman LLC | | Email Address Redacted | Email |
| Right Choice Tax LLC | | Email Address Redacted | Email |
| Right Click Computers Inc | | Email Address Redacted | Email |
| Right Coast LLC | | Email Address Redacted | Email |
| Right Contracting Inc | | Email Address Redacted | Email |
| Right Direction Realty LLC | | Email Address Redacted | Email |
| Right Direction Services LLC | | Email Address Redacted | Email |
| Right Edu, Inc. | | Email Address Redacted | Email |
| Right From The Heart | | Email Address Redacted | Email |
| Right Haircuts | | Email Address Redacted | Email |
| Right Hand Man, Inc | | Email Address Redacted | Email |
| Right Home Real Estate & Property Management | | Email Address Redacted | Email |
| Right Image Builders Inc | | Email Address Redacted | Email |
| Right Installations LLC | | Email Address Redacted | Email |
| Right Key Realtor | | Email Address Redacted | Email |
| Right Logistics | | Email Address Redacted | Email |
| Right Now Remediation, Restoration, & Repair LLC. | | Email Address Redacted | Email |
| Right Nutrition Works LLC | | Email Address Redacted | Email |
| Right On Builders | | Email Address Redacted | Email |
| Right On Consulting, Inc. | | Email Address Redacted | Email |
| Right On Target | | Email Address Redacted | Email |
| Right On Time Transportation LLC | | Email Address Redacted | Email |
| Right One Legal Services LLC | | Email Address Redacted | Email |
| Right Start Development LLC | | Email Address Redacted | Email |
| Right Temperature Heating & Air | | Email Address Redacted | Email |
| Right Time Home Improvements | | Email Address Redacted | Email |
| Right Time Plumbing LLC | | Email Address Redacted | Email |
| Right To You Delivery Service LLC | | Email Address Redacted | Email |
| Right Touch All Purposes Cleaning, LLC | | Email Address Redacted | Email |
| Right Touch Cleaning Services | | Email Address Redacted | Email |
| Right Touch Credit Solutions | | Email Address Redacted | Email |
| Right Touch International Hair Salon | | Email Address Redacted | Email |
| Right Way Air LLC | | Email Address Redacted | Email |
| Right Way Auto Sales Inc | | Email Address Redacted | Email |
| Right Way Logistics Corp. | | Email Address Redacted | Email |
| Right Way Paint & Drywall | | Email Address Redacted | Email |
| Right Way Realty Group Inc | | Email Address Redacted | Email |
| Right Weigh, Inc. | | Email Address Redacted | Email |
| Right, LLC | | Email Address Redacted | Email |
| Righteous Brothers Trucking LLC | | Email Address Redacted | Email |
| Righteous Construction | | Email Address Redacted | Email |
| Righteous Rivers LLC | | Email Address Redacted | Email |
| Right-Minded Retail, | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Rightnow Employment | | Email Address Redacted | Email |
| Rightnowness Ministry | | Email Address Redacted | Email |
| Rightway Plumbing | | Email Address Redacted | Email |
| Rightway Printing Inc. | | Email Address Redacted | Email |
| Rightway Properties & Management LLC | | Email Address Redacted | Email |
| Rigits LLC | | Email Address Redacted | Email |
| Rigline LLC | | Email Address Redacted | Email |
| Rigo Alberto Pardo | | Email Address Redacted | Email |
| Rigo Campos | | Email Address Redacted | Email |
| Rigo Gonzalez | | Email Address Redacted | Email |
| Rigo Lozano | | Email Address Redacted | Email |
| Rigo Rodriguez | | Email Address Redacted | Email |
| Rigo Ventures LLC, | | Email Address Redacted | Email |
| Rigo Wireless Ltd. | | Email Address Redacted | Email |
| Rigobert Oczeus | | Email Address Redacted | Email |
| Rigoberto Castillo | | Email Address Redacted | Email |
| Rigoberto Chavez | | Email Address Redacted | Email |
| Rigoberto Delgado | | Email Address Redacted | Email |
| Rigoberto Disinfection LLC | | Email Address Redacted | Email |
| Rigoberto Garcia | | Email Address Redacted | Email |
| Rigoberto Gomez | | Email Address Redacted | Email |
| Rigoberto Gomez | | Email Address Redacted | Email |
| Rigoberto Guadiana | | Email Address Redacted | Email |
| Rigoberto Guadiana | | Email Address Redacted | Email |
| Rigoberto Hoyos | | Email Address Redacted | Email |
| Rigoberto Lopez | | Email Address Redacted | Email |
| Rigoberto Lopez | | Email Address Redacted | Email |
| Rigoberto Luna | | Email Address Redacted | Email |
| Rigoberto Moya Santana | | Email Address Redacted | Email |
| Rigoberto Pleites | | Email Address Redacted | Email |
| Rigoberto Rangel | | Email Address Redacted | Email |
| Rigoberto Rengifo | | Email Address Redacted | Email |
| Rigoberto Rodriguez | | Email Address Redacted | Email |
| Rigoberto Seniors Home Care | | Email Address Redacted | Email |
| Rigoberto Serrano | | Email Address Redacted | Email |
| Rigoberto Uribe | | Email Address Redacted | Email |
| Rigoberto Valarezocastillo | | Email Address Redacted | Email |
| Rigoberto Velazquez Velazquez | | Email Address Redacted | Email |
| Rigoberto Villegas | | Email Address Redacted | Email |
| Rigotti & Associates, P.C. | | Email Address Redacted | Email |
| Rigs Trucking LLC | | Email Address Redacted | Email |
| Rigved LLC | | Email Address Redacted | Email |
| Rigworks, Inc. | | Email Address Redacted | Email |
| Riham Ramlawi | | Email Address Redacted | Email |
| Riham Rammaha | | Email Address Redacted | Email |
| Rihlatul Ilm Foundation | | Email Address Redacted | Email |
| Rihong Lin | | Email Address Redacted | Email |
| Riide, Inc | | Email Address Redacted | Email |
| Riikka Hakkarainen | | Email Address Redacted | Email |
| Rijad Cumurovic | | Email Address Redacted | Email |
| Rijad Huseinovic | | Email Address Redacted | Email |
| Rijerita Healthcare Services LLC | | Email Address Redacted | Email |
| Rijkdom Inc | | Email Address Redacted | Email |
| Rijn Staats | | Email Address Redacted | Email |
| Rijoun Murphy | | Email Address Redacted | Email |
| Rik Kiszely | | Email Address Redacted | Email |
| Rika Carmichael | | Email Address Redacted | Email |
| Rikas | | Email Address Redacted | Email |
| Rikco Hvac Corp | | Email Address Redacted | Email |
| Rikea Josey | | Email Address Redacted | Email |
| Riker Goodrich | | Email Address Redacted | Email |
| Rikesha Keen | | Email Address Redacted | Email |
| Riki Spence | | Email Address Redacted | Email |
| Rikia Owens | | Email Address Redacted | Email |
| Rikita Mason | | Email Address Redacted | Email |
| Rikki Balfour | | Email Address Redacted | Email |
| Rikki Bell | | Email Address Redacted | Email |
| Rikki Bennett | | Email Address Redacted | Email |
| Rikki Boykin | | Email Address Redacted | Email |
| Rikki Johnson | | Email Address Redacted | Email |
| Rikki Johnson | | Email Address Redacted | Email |
| Rikki Johnson | | Email Address Redacted | Email |
| Rikki Nixon | | Email Address Redacted | Email |
| Rikki Rap, Inc. | | Email Address Redacted | Email |
| Rikki Ruiz | | Email Address Redacted | Email |
| Rikki Tikki Nursing | | Email Address Redacted | Email |
| Rikki Willoughby | | Email Address Redacted | Email |
| Rikr Fitness | | Email Address Redacted | Email |
| Riku Mukherjee | | Email Address Redacted | Email |
| Rikya Taylor | | Email Address Redacted | Email |
| Rilean Bankah | | Email Address Redacted | Email |
| Riley Aguilar | | Email Address Redacted | Email |
| Riley Architect Services, Pllc | | Email Address Redacted | Email |
| Riley Beek LLC | | Email Address Redacted | Email |
| Riley Bennett | | Email Address Redacted | Email |
| Riley Bivins | | Email Address Redacted | Email |
| Riley Bookkeeping & Tax Service | | Email Address Redacted | Email |
| Riley Brewer | | Email Address Redacted | Email |
| Riley Construction LLC | | Email Address Redacted | Email |
| Riley Feldman | | Email Address Redacted | Email |
| Riley Harmon | | Email Address Redacted | Email |
| Riley Kitchen | | Email Address Redacted | Email |
| Riley Lambert | | Email Address Redacted | Email |
| Riley Lucious | | Email Address Redacted | Email |
| Riley Mccartney Associates, Inc. | | Email Address Redacted | Email |
| Riley Mcinnis Bookkeeping & Tax | | Email Address Redacted | Email |
| Riley Moore | | Email Address Redacted | Email |
| Riley Richardson | | Email Address Redacted | Email |
| Riley Senter | | Email Address Redacted | Email |
| Riley Tax Group, LLC | | Email Address Redacted | Email |
| Riley Webb | | Email Address Redacted | Email |
| Riley'S Residential Home Care LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Riley-Sons, Inc. | | | Email Address Redacted | Email |
| Rileysreliable Transportation | | | Email Address Redacted | Email |
| Rililio Phokomon | | | Email Address Redacted | Email |
| Rilwan Lawal | | | Email Address Redacted | Email |
| Rim Auto Solutions | | | Email Address Redacted | Email |
| Rim Equities, LLC | | | Email Address Redacted | Email |
| Rim Express Inc | | | Email Address Redacted | Email |
| Rim Rock Engineering, LLC | | | Email Address Redacted | Email |
| Rima Baghdasaryan | | | Email Address Redacted | Email |
| Rima Hinnawi | | | Email Address Redacted | Email |
| Rima Nagi | | | Email Address Redacted | Email |
| Rima Rackauskas | | | Email Address Redacted | Email |
| Rimabeats | | | Email Address Redacted | Email |
| Rimax Bio LLC, | 1100 Hillcrest | Denton, TX 76201 | | First Class Mail |
| Rime Business Solutions Inc | | | Email Address Redacted | Email |
| Rimfx Wheel Repair & Powder Coating LLC | | | Email Address Redacted | Email |
| Rimitup LLC | | | Email Address Redacted | Email |
| Rimma Lyubovnaya | | | Email Address Redacted | Email |
| Rimma Shpak Attorney At Law | | | Email Address Redacted | Email |
| Rimma Telepinskaya | | | Email Address Redacted | Email |
| Rimmer Construction Inc. | | | Email Address Redacted | Email |
| Rimmi Homes | | | Email Address Redacted | Email |
| Rimo Inc | | | Email Address Redacted | Email |
| Rimon Hanna | | | Email Address Redacted | Email |
| Rimon Inc | | | Email Address Redacted | Email |
| Rimon Warra | | | Email Address Redacted | Email |
| Rimound Jayoghli | | | Email Address Redacted | Email |
| Rimple Prashar | | | Email Address Redacted | Email |
| Rimsy Campos | | | Email Address Redacted | Email |
| Rin Pham | | | Email Address Redacted | Email |
| Rin Tin Inn | | | Email Address Redacted | Email |
| Rina Aguilar Aguirre | | | Email Address Redacted | Email |
| Rina Baptista | | | Email Address Redacted | Email |
| Rina Esterov | | | Email Address Redacted | Email |
| Rina Jain Md Inc | | | Email Address Redacted | Email |
| Rina Khanna | | | Email Address Redacted | Email |
| Rina Kurz Goldberg | | | Email Address Redacted | Email |
| Rina Mazumder | | | Email Address Redacted | Email |
| Rina Philbrick | | | Email Address Redacted | Email |
| Rina T. Daniels | | | Email Address Redacted | Email |
| Rina Wang | | | Email Address Redacted | Email |
| Rinaldi Builders, LLC | | | Email Address Redacted | Email |
| Rinaldo Azri | | | Email Address Redacted | Email |
| Rinaldo Mc Crary | | | Email Address Redacted | Email |
| Rinaldo Smith | | | Email Address Redacted | Email |
| Rinaldo Smith | | | Email Address Redacted | Email |
| Rinaldo Smith | | | Email Address Redacted | Email |
| Rinard Bell | | | Email Address Redacted | Email |
| Rinat Aliyev | | | Email Address Redacted | Email |
| Rinat Roth LLC | | | Email Address Redacted | Email |
| Rinaudo Enterprises, Inc. | | | Email Address Redacted | Email |
| Rincon + Murner Architects, LLC | | | Email Address Redacted | Email |
| Rincon Caribeno Restaurant Cafe Corp | | | Email Address Redacted | Email |
| Rincon Congregational Church | | | Email Address Redacted | Email |
| Rincon Diner Inc | | | Email Address Redacted | Email |
| Rincon Grocery & Deli Inc | | | Email Address Redacted | Email |
| Rincon Valley Gardens, LLC | | | Email Address Redacted | Email |
| Riney Salmon | | | Email Address Redacted | Email |
| Ring | | | Email Address Redacted | Email |
| Ring Ring, LLC | | | Email Address Redacted | Email |
| Ring2Cloud Technologies LLC | | | Email Address Redacted | Email |
| Ringeval Creative Consulting, Inc. | | | Email Address Redacted | Email |
| Ringo Capital Inc, | | | Email Address Redacted | Email |
| Ringo Strella | | | Email Address Redacted | Email |
| Ringoes Golden Star Diner | | | Email Address Redacted | Email |
| Ringo'S Wholesale | | | Email Address Redacted | Email |
| Ringsrud Cidery, LLC | | | Email Address Redacted | Email |
| Ringwood Gas Corp | | | Email Address Redacted | Email |
| Rinhel Made | | | Email Address Redacted | Email |
| Rini Insurance Agency Inc. | | | Email Address Redacted | Email |
| Rini Sachdeva | | | Email Address Redacted | Email |
| Rink Strategic Communications, LLC | | | Email Address Redacted | Email |
| Rinki Talati | | | Email Address Redacted | Email |
| Rinku Patel | | | Email Address Redacted | Email |
| Rinky Dink Farms Inc | | | Email Address Redacted | Email |
| Rinky Dink Inc | | | Email Address Redacted | Email |
| Rino Contracting Corp | | | Email Address Redacted | Email |
| Rino Ready LLC | | | Email Address Redacted | Email |
| Rino Reserve LLC. | | | Email Address Redacted | Email |
| Rino'S Hairstylist, Inc. | | | Email Address Redacted | Email |
| Rinox LLC | | | Email Address Redacted | Email |
| Rinsed | | | Email Address Redacted | Email |
| Rinzler Family Fund LLC | | | Email Address Redacted | Email |
| Rio Azul Mexican Bar & Grill | | | Email Address Redacted | Email |
| Rio Bertolini'S Fresh Pasta Co | | | Email Address Redacted | Email |
| Rio Blanco LLC | | | Email Address Redacted | Email |
| Rio Bravo Enterprises, Inc. | | | Email Address Redacted | Email |
| Rio Car Carrier LLC | | | Email Address Redacted | Email |
| Rio Ckiliberia East LLC | | | Email Address Redacted | Email |
| Rio Concho Catering, | | | Email Address Redacted | Email |
| Rio Enterprises LLC | | | Email Address Redacted | Email |
| Rio Grande Bar & Grill, Inc. | | | Email Address Redacted | Email |
| Rio Grande Fire Protection Systems Inc | | | Email Address Redacted | Email |
| Rio Grande Meat & Produce Corp | | | Email Address Redacted | Email |
| Rio Grande Transportation LLC | | | Email Address Redacted | Email |
| Rio Lerma Inc | | | Email Address Redacted | Email |
| Rio Mar Studios LLC | | | Email Address Redacted | Email |
| Rio Nail Bar | | | Email Address Redacted | Email |
| Rio Price | | | Email Address Redacted | Email |
| Rio Theatre LLC | | | Email Address Redacted | Email |
| Rio Valley Canning Co | | | Email Address Redacted | Email |
| Rio Vista Dounuts | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Rio Vista Winery, LLC | | Email Address Redacted | Email |
| Rio3 Consulting | | Email Address Redacted | Email |
| Riocards | | Email Address Redacted | Email |
| Rion Tech Inc | | Email Address Redacted | Email |
| Riona Edmonds | | Email Address Redacted | Email |
| Rios 24 Hr Tow | | Email Address Redacted | Email |
| Rios Barber Shop | | Email Address Redacted | Email |
| Rios De Agua Viva Jurupa Valley, Inc | | Email Address Redacted | Email |
| Rios Masonry & Construction | | Email Address Redacted | Email |
| Rios Trucking | | Email Address Redacted | Email |
| Riossi Pizza Corp | | Email Address Redacted | Email |
| Riotsound Inc | | Email Address Redacted | Email |
| Rious Food Service LLC | | Email Address Redacted | Email |
| Rip City Rentals LLC | | Email Address Redacted | Email |
| Rip James Show | | Email Address Redacted | Email |
| Rip Patel | | Email Address Redacted | Email |
| Rip Tide Films | | Email Address Redacted | Email |
| Ripe Inc | | Email Address Redacted | Email |
| Ripe Media, Inc. | | Email Address Redacted | Email |
| Riphey Baker | | Email Address Redacted | Email |
| Ripjack | | Email Address Redacted | Email |
| Riplash At Buffsalon | | Email Address Redacted | Email |
| Ripley Dairy LLC | | Email Address Redacted | Email |
| Ripley Farms LLC | | Email Address Redacted | Email |
| Ripley Twin Market Inc | | Email Address Redacted | Email |
| Riposta, Lawyers LLC | | Email Address Redacted | Email |
| Ripp Leadership LLC | | Email Address Redacted | Email |
| Rippers LLC | | Email Address Redacted | Email |
| Rippeteau Consulting LLC | | Email Address Redacted | Email |
| Ripping Wax Inc | | Email Address Redacted | Email |
| Ripple Consulting LLC | | Email Address Redacted | Email |
| Ripple Effect Solutions LLC | | Email Address Redacted | Email |
| Ripple Ideas LLC | | Email Address Redacted | Email |
| Ripple Ix LLC | | Email Address Redacted | Email |
| Ripple Strategies LLC | | Email Address Redacted | Email |
| Ripsime Mgerian | | Email Address Redacted | Email |
| Ripthagoat | | Email Address Redacted | Email |
| Riptide Painting & Maintenance | | Email Address Redacted | Email |
| Rique Hlady | | Email Address Redacted | Email |
| Riquet Denis | | Email Address Redacted | Email |
| Riquet R Caballero Cansino | | Email Address Redacted | Email |
| Rir Protective Service | | Email Address Redacted | Email |
| Riri Rusmini | | Email Address Redacted | Email |
| Riri Rusmini | | Email Address Redacted | Email |
| Ris Marketing Inc | | Email Address Redacted | Email |
| Risa B. Freeman | | Email Address Redacted | Email |
| Risa Freeman | | Email Address Redacted | Email |
| Risa Herman | | Email Address Redacted | Email |
| Risa Rinehart Salon | | Email Address Redacted | Email |
| Risan Corp | | Email Address Redacted | Email |
| Risaury | | Email Address Redacted | Email |
| Riscinda Barber | | Email Address Redacted | Email |
| Rise & Clean Cleaning Service | | Email Address Redacted | Email |
| Rise & Grind Training LLC | | Email Address Redacted | Email |
| Rise & Shine Childcare Academy | | Email Address Redacted | Email |
| Rise & Shine Detail | | Email Address Redacted | Email |
| Rise & Shine Hand Carwash & Detail | | Email Address Redacted | Email |
| Rise Above It LLC | | Email Address Redacted | Email |
| Rise Again Sports Performance, Inc. | | Email Address Redacted | Email |
| Rise And Shine | | Email Address Redacted | Email |
| Rise Authentic Pilates, LLC | | Email Address Redacted | Email |
| Rise Beauty Studio | | Email Address Redacted | Email |
| Rise Business Solutions LLC | | Email Address Redacted | Email |
| Rise Consulting Services LLC | | Email Address Redacted | Email |
| Rise Development Corp | | Email Address Redacted | Email |
| Rise' Gross | | Email Address Redacted | Email |
| Rise Heat & Air | | Email Address Redacted | Email |
| Rise Holdings LLC | | Email Address Redacted | Email |
| Rise Huffman | | Email Address Redacted | Email |
| Rise N Fly Sports | | Email Address Redacted | Email |
| Rise N Shine | | Email Address Redacted | Email |
| Rise N Shine Child Care Center | | Email Address Redacted | Email |
| Rise Property Management LLC | | Email Address Redacted | Email |
| Rise Screen & Sign, | | Email Address Redacted | Email |
| Rise Up Bbq LLC | | Email Address Redacted | Email |
| Rise Up Hauling | | Email Address Redacted | Email |
| Rise Up Real Estate | | Email Address Redacted | Email |
| Rise Upper | | Email Address Redacted | Email |
| Rise Wellness LLC | | Email Address Redacted | Email |
| Risedocument Inc. | | Email Address Redacted | Email |
| Risefast LLC | | Email Address Redacted | Email |
| Riser Farms LLC | | Email Address Redacted | Email |
| Risha F. Armstrong | | Email Address Redacted | Email |
| Risha Mitchell | | Email Address Redacted | Email |
| Rishab Oberoi | | Email Address Redacted | Email |
| Rishab Verma | | Email Address Redacted | Email |
| Rishard Brown | | Email Address Redacted | Email |
| Rishaun Brathwaite | | Email Address Redacted | Email |
| Rishawn Newman | | Email Address Redacted | Email |
| Rishi Champaneria | | Email Address Redacted | Email |
| Rishi Jain | | Email Address Redacted | Email |
| Rishi LLC | | Email Address Redacted | Email |
| Rishi Naul | | Email Address Redacted | Email |
| Rishi Naul | | Email Address Redacted | Email |
| Rishi Padooman | | Email Address Redacted | Email |
| Rishi Patel | | Email Address Redacted | Email |
| Rishidot Research LLC | | Email Address Redacted | Email |
| Rishit Shah | | Email Address Redacted | Email |
| Rishon Black | | Email Address Redacted | Email |
| Rishonda Napier | | Email Address Redacted | Email |
| Rishu Babbar | | Email Address Redacted | Email |
| Rishun Wimbley | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Risi Farms, Inc. | | | | Email Address Redacted | Email |
| Rising 786 LLC, | | | | Email Address Redacted | Email |
| Rising Couriers | | | | Email Address Redacted | Email |
| Rising Electrical Services LLC | | | | Email Address Redacted | Email |
| Rising Falling Edge | | | | Email Address Redacted | Email |
| Rising Graphics & Printing, Inc. | | | | Email Address Redacted | Email |
| Rising Leaders Global | | | | Email Address Redacted | Email |
| Rising Lotus Holistic | | | | Email Address Redacted | Email |
| Rising Sparrow LLC | | | | Email Address Redacted | Email |
| Rising Star Bakery | | | | Email Address Redacted | Email |
| Rising Star Construction, Inc. | | | | Email Address Redacted | Email |
| Rising Sun Karate | | | | Email Address Redacted | Email |
| Rising Sun Of Peotone Inc | | | | Email Address Redacted | Email |
| Rising Sun Phsical Therapy Inc | | | | Email Address Redacted | Email |
| Rising Sun Radiology | | | | Email Address Redacted | Email |
| Rising Tangent Inc | | | | Email Address Redacted | Email |
| Rising Tide Entertainment Inc | | | | Email Address Redacted | Email |
| Rising Tide Marketing | | | | Email Address Redacted | Email |
| Rising, LLC | | | | Email Address Redacted | Email |
| Risk Analytics, LLC | | | | Email Address Redacted | Email |
| Risk Compliance Inc | | | | Email Address Redacted | Email |
| Risk Integrity Safety Knowledge | | | | Email Address Redacted | Email |
| Risk Management Acquistion Inc | 3380 Sheridan Drive | Amherst, NY 14226 | | | First Class Mail |
| Risk Management Acquistion Inc | | | | Email Address Redacted | Email |
| Risk Management Associates, Inc. | | | | Email Address Redacted | Email |
| Risk Strategies, LLC | | | | Email Address Redacted | Email |
| Risk-Based Decisions, Inc. | | | | Email Address Redacted | Email |
| Risknomics LLC | | | | Email Address Redacted | Email |
| Riskpro Global Partners LLC | | | | Email Address Redacted | Email |
| Risksmartinc | | | | Email Address Redacted | Email |
| Risper Cleaning Services | | | | Email Address Redacted | Email |
| Risson Np Community Health | | | | Email Address Redacted | Email |
| Riste Jovanov | | | | Email Address Redacted | Email |
| Riste Trans Inc | | | | Email Address Redacted | Email |
| Ristic Trucking, Incorporated | | | | Email Address Redacted | Email |
| Risto Raden Trucking | | | | Email Address Redacted | Email |
| Ristorante Enrico Corp | | | | Email Address Redacted | Email |
| Ristorante Luna | | | | Email Address Redacted | Email |
| Ristorante Milano Inc. | | | | Email Address Redacted | Email |
| Ristretto Lounge LLC | | | | Email Address Redacted | Email |
| Rita | | | | Email Address Redacted | Email |
| Rita Abella | | | | Email Address Redacted | Email |
| Rita Ahiagbede | | | | Email Address Redacted | Email |
| Rita Ajongbah | | | | Email Address Redacted | Email |
| Rita Anagho | | | | Email Address Redacted | Email |
| Rita Ann Valencia | | | | Email Address Redacted | Email |
| Rita Avalos | | | | Email Address Redacted | Email |
| Rita Baroody | | | | Email Address Redacted | Email |
| Rita Berg | | | | Email Address Redacted | Email |
| Rita Berg | | | | Email Address Redacted | Email |
| Rita Bhayani Cpa | | | | Email Address Redacted | Email |
| Rita Bresin | | | | Email Address Redacted | Email |
| Rita Brittain | | | | Email Address Redacted | Email |
| Rita B'S Event & Planning | | | | Email Address Redacted | Email |
| Rita Childers | | | | Email Address Redacted | Email |
| Rita Clark-Gollub | | | | Email Address Redacted | Email |
| Rita Colorito | | | | Email Address Redacted | Email |
| Rita Conger | | | | Email Address Redacted | Email |
| Rita Datta | | | | Email Address Redacted | Email |
| Rita Deblasio | | | | Email Address Redacted | Email |
| Rita Dharia | | | | Email Address Redacted | Email |
| Rita Dickow | | | | Email Address Redacted | Email |
| Rita Dragoni | | | | Email Address Redacted | Email |
| Rita Drew | | | | Email Address Redacted | Email |
| Rita Drew | | | | Email Address Redacted | Email |
| Rita E Galindo Hernandez | | | | Email Address Redacted | Email |
| Rita Espinosa | | | | Email Address Redacted | Email |
| Rita Eyiti | | | | Email Address Redacted | Email |
| Rita Ferrara | | | | Email Address Redacted | Email |
| Rita Freeman | | | | Email Address Redacted | Email |
| Rita Freeman | | | | Email Address Redacted | Email |
| Rita Fucillo | | | | Email Address Redacted | Email |
| Rita Gargus | | | | Email Address Redacted | Email |
| Rita Grube | | | | Email Address Redacted | Email |
| Rita Gurevich | | | | Email Address Redacted | Email |
| Rita Hairston | | | | Email Address Redacted | Email |
| Rita Hall | | | | Email Address Redacted | Email |
| Rita Hammond | | | | Email Address Redacted | Email |
| Rita Hammond | | | | Email Address Redacted | Email |
| Rita Harris | | | | Email Address Redacted | Email |
| Rita Hayes | | | | Email Address Redacted | Email |
| Rita Hesselmeyer | | | | Email Address Redacted | Email |
| Rita Hesselmeyer | | | | Email Address Redacted | Email |
| Rita Hesselmeyer | | | | Email Address Redacted | Email |
| Rita Hesselmeyer | | | | Email Address Redacted | Email |
| Rita Heusel | | | | Email Address Redacted | Email |
| Rita Iavarone | | | | Email Address Redacted | Email |
| Rita J Freeland | | | | Email Address Redacted | Email |
| Rita Lecaros | | | | Email Address Redacted | Email |
| Rita Love | | | | Email Address Redacted | Email |
| Rita Martinez | | | | Email Address Redacted | Email |
| Rita Martinico | | | | Email Address Redacted | Email |
| Rita Mcray | | | | Email Address Redacted | Email |
| Rita Melkonian M.D | | | | Email Address Redacted | Email |
| Rita Minjarez | | | | Email Address Redacted | Email |
| Rita Mintert | | | | Email Address Redacted | Email |
| Rita Morales | | | | Email Address Redacted | Email |
| Rita Nortey | | | | Email Address Redacted | Email |
| Rita P Quevedo | | | | Email Address Redacted | Email |
| Rita Pagano | | | | Email Address Redacted | Email |
| Rita Paradise | | | | Email Address Redacted | Email |
| Rita Pennington | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Rita Pennington | | Email Address Redacted | Email |
| Rita Pippin | | Email Address Redacted | Email |
| Rita Pridemore | | Email Address Redacted | Email |
| Rita Purwitasari | | Email Address Redacted | Email |
| Rita Reimers | | Email Address Redacted | Email |
| Rita Reimers Inc | | Email Address Redacted | Email |
| Rita Rover Nutrition Care | | Email Address Redacted | Email |
| Rita Rowe | | Email Address Redacted | Email |
| Rita Ruiz | | Email Address Redacted | Email |
| Rita S Eshaq | | Email Address Redacted | Email |
| Rita Samba | | Email Address Redacted | Email |
| Rita Schneider | | Email Address Redacted | Email |
| Rita Sharma | | Email Address Redacted | Email |
| Rita Sherman | | Email Address Redacted | Email |
| Rita Shultz | | Email Address Redacted | Email |
| Rita Simmons | | Email Address Redacted | Email |
| Rita Slone | | Email Address Redacted | Email |
| Rita Slowinski | | Email Address Redacted | Email |
| Rita Slowinski | | Email Address Redacted | Email |
| Rita Slowinski | | Email Address Redacted | Email |
| Rita Sowins | | Email Address Redacted | Email |
| Rita Spivak | | Email Address Redacted | Email |
| Rita Steward | | Email Address Redacted | Email |
| Rita Stores Inc | | Email Address Redacted | Email |
| Rita Taccona & Associates | | Email Address Redacted | Email |
| Rita Tollini | | Email Address Redacted | Email |
| Rita Ulloa | | Email Address Redacted | Email |
| Rita Van Liere | | Email Address Redacted | Email |
| Rita Vaughn | | Email Address Redacted | Email |
| Rita Vianna | | Email Address Redacted | Email |
| Rita Vigil Ferguson | | Email Address Redacted | Email |
| Rita Williams | | Email Address Redacted | Email |
| Rita Winkler | | Email Address Redacted | Email |
| Rita Wong | | Email Address Redacted | Email |
| Ritaco Inc. | | Email Address Redacted | Email |
| Rita'S Childcare | | Email Address Redacted | Email |
| Ritas Cleaning Services LLC | | Email Address Redacted | Email |
| Ritas Margaritas | | Email Address Redacted | Email |
| Rita'S Restaurant & Cantina LLC | | Email Address Redacted | Email |
| Ritbune Prakobkit | | Email Address Redacted | Email |
| Ritch Reps, LLC | | Email Address Redacted | Email |
| Ritchal0780 | | Email Address Redacted | Email |
| Ritchard Schut Company | | Email Address Redacted | Email |
| Ritchell Moroz | | Email Address Redacted | Email |
| Ritchell Moroz | | Email Address Redacted | Email |
| Ritchey Transport Inc. | | Email Address Redacted | Email |
| Ritchie Agustin | | Email Address Redacted | Email |
| Ritchie Fast Mobile Food | | Email Address Redacted | Email |
| Ritchie Limb & Brace LLC | | Email Address Redacted | Email |
| Ritchie Moore | | Email Address Redacted | Email |
| Ritchy Camille | | Email Address Redacted | Email |
| Rite Inc | | Email Address Redacted | Email |
| Rite One H E | | Email Address Redacted | Email |
| Rite Price Wholesale Inc | | Email Address Redacted | Email |
| Rite Print Inc | | Email Address Redacted | Email |
| Rite Seafood Supply LLC Dba Run Wild Seafood | | Email Address Redacted | Email |
| Rite Temp Express Hvac LLC | | Email Address Redacted | Email |
| Rite Temp, Hvac, LLC | | Email Address Redacted | Email |
| Rite Touch Maids | | Email Address Redacted | Email |
| Rite Turn Transport LLC | | Email Address Redacted | Email |
| Rite Way Garage Door Corp | | Email Address Redacted | Email |
| Rite Way Insulation LLC | | Email Address Redacted | Email |
| Rite-A-Way Plumbing LLC | | Email Address Redacted | Email |
| Rite-A-Way Restoration, LLC | | Email Address Redacted | Email |
| Rite-Flo P.H.& Cooling Inc | | Email Address Redacted | Email |
| Ritek Solutions Inc | | Email Address Redacted | Email |
| Ritelogix Technologies LLC | | Email Address Redacted | Email |
| Riten Patel | | Email Address Redacted | Email |
| Ritesh Patel | | Email Address Redacted | Email |
| Ritesh Patel | | Email Address Redacted | Email |
| Ritesh Patel | | Email Address Redacted | Email |
| Ritesh Shah | | Email Address Redacted | Email |
| Riteway Evolution Contracting Inc | | Email Address Redacted | Email |
| Riteway Hauling, LLC | | Email Address Redacted | Email |
| Riteway Motors | | Email Address Redacted | Email |
| Ritha Fulmore | | Email Address Redacted | Email |
| Rito Acuna Jr | | Email Address Redacted | Email |
| Rito Garcia | | Email Address Redacted | Email |
| Rito Gurrola | | Email Address Redacted | Email |
| Ritory LLC | | Email Address Redacted | Email |
| Rittatrucking, Inc. | | Email Address Redacted | Email |
| Rittenhouse Builders, Inc. | | Email Address Redacted | Email |
| Ritter Designs | | Email Address Redacted | Email |
| Ritter Elizee | | Email Address Redacted | Email |
| Ritter Realty, Llc | | Email Address Redacted | Email |
| Ritter Wheat Club | | Email Address Redacted | Email |
| Ritter'S Cleaners Inc. | | Email Address Redacted | Email |
| Ritu Education Nh LLC | | Email Address Redacted | Email |
| Ritu Hasan | | Email Address Redacted | Email |
| Ritu Rao | | Email Address Redacted | Email |
| Ritu Sudershan | | Email Address Redacted | Email |
| Ritz Loyalty Transportation | | Email Address Redacted | Email |
| Ritz One Hour Cleaners | | Email Address Redacted | Email |
| Ritz Public Accounting LLC | | Email Address Redacted | Email |
| Ritz Realty-Ny Corp | | Email Address Redacted | Email |
| Ritza Trejo | | Email Address Redacted | Email |
| Ritza Trejo | | Email Address Redacted | Email |
| Ritzier Home Corp | | Email Address Redacted | Email |
| Ritzy&Chic LLC | | Email Address Redacted | Email |
| Riu Murphy | | Email Address Redacted | Email |
| Rivage Landscaping LLC | | Email Address Redacted | Email |
| Rivair De Sousa | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Rivak Albazi | | Email Address Redacted | Email |
| Rival Aesthetics LLC | | Email Address Redacted | Email |
| Rival Electric Development Inc. | | Email Address Redacted | Email |
| Rival Electric, LLC | | Email Address Redacted | Email |
| Rival Madness | | Email Address Redacted | Email |
| Rival Sign Company, LLC | | Email Address Redacted | Email |
| Rivalcade | | Email Address Redacted | Email |
| Rivanna Publishing Ventures | | Email Address Redacted | Email |
| Rivas & Rivas Doors & Trim | | Email Address Redacted | Email |
| Rivas Bbq Restaurant | | Email Address Redacted | Email |
| Rivas Cleaning Services | | Email Address Redacted | Email |
| Rivas Mexican Food | | Email Address Redacted | Email |
| Rivas Piggies LLC | | Email Address Redacted | Email |
| Rivas Travel & Multiservice Corp. | | Email Address Redacted | Email |
| Rivco Wealth Management | | Email Address Redacted | Email |
| Rivendell Riding Academy, Inc. | | Email Address Redacted | Email |
| River Birch Builders Nc, LLC | | Email Address Redacted | Email |
| River Blue LLC | | Email Address Redacted | Email |
| River Bucks, LLC | | Email Address Redacted | Email |
| River City Advertising Of Jacksonville, Inc. | | Email Address Redacted | Email |
| River City America Inc | | Email Address Redacted | Email |
| River City Appraisal Company | | Email Address Redacted | Email |
| River City Cabinets LLC | | Email Address Redacted | Email |
| River City Chiropractic | | Email Address Redacted | Email |
| River City Deli & Bagels | | Email Address Redacted | Email |
| River City Donut Ii & House Coffee | | Email Address Redacted | Email |
| River City Flooring Inc. | | Email Address Redacted | Email |
| River City Fund Raising, Inc. | | Email Address Redacted | Email |
| River City Marketing | | Email Address Redacted | Email |
| River City Mechanical, Inc. | | Email Address Redacted | Email |
| River City Motorsports | | Email Address Redacted | Email |
| River City Neuropsychology, Pllc | | Email Address Redacted | Email |
| River City Patio | | Email Address Redacted | Email |
| River City Piano Co. | | Email Address Redacted | Email |
| River City Pool & Spa LLC | | Email Address Redacted | Email |
| River City Red E Mix LLC | | Email Address Redacted | Email |
| River City Reprographics | | Email Address Redacted | Email |
| River City Saloon Inc. | | Email Address Redacted | Email |
| River City Travel Ball | | Email Address Redacted | Email |
| River Concrete Construction, Inc. | | Email Address Redacted | Email |
| River Consulting | | Email Address Redacted | Email |
| River Coyote Design | | Email Address Redacted | Email |
| River Del Llano | | Email Address Redacted | Email |
| River Divide Diary | | Email Address Redacted | Email |
| River Divide Iba | | Email Address Redacted | Email |
| River Dreams LLC | | Email Address Redacted | Email |
| River Frantz | | Email Address Redacted | Email |
| River Hiatt | | Email Address Redacted | Email |
| River Jensen | | Email Address Redacted | Email |
| River Mechanical, Inc. | | Email Address Redacted | Email |
| River Nail Spa | | Email Address Redacted | Email |
| River North Catering Inc | | Email Address Redacted | Email |
| River North Hand Car Wash & Detailing LLC | | Email Address Redacted | Email |
| River North Storage Inc. | | Email Address Redacted | Email |
| River Oaks Community Education & Development Corporation | | Email Address Redacted | Email |
| River Of Dreams | | Email Address Redacted | Email |
| River Of Life Presbyterian Church | | Email Address Redacted | Email |
| River One Solutions LLC | | Email Address Redacted | Email |
| River Plate Corporation | | Email Address Redacted | Email |
| River Products Inc | | Email Address Redacted | Email |
| River Pursuit Guide Service | | Email Address Redacted | Email |
| River Ridge Construction LLC, | | Email Address Redacted | Email |
| River Ridge Dairy, LLC | | Email Address Redacted | Email |
| River Road Farm & Greenhouses, Llc | | Email Address Redacted | Email |
| River Rose Trucking LLC | | Email Address Redacted | Email |
| River Run Stables, LLC | | Email Address Redacted | Email |
| River Stone Wellness | | Email Address Redacted | Email |
| River Travel Media | | Email Address Redacted | Email |
| River Valley Blinds Shades & Shutters | | Email Address Redacted | Email |
| River Valley Paint Pros | | Email Address Redacted | Email |
| River Valley Photographic LLC | | Email Address Redacted | Email |
| River Valley Yoga Center, LLC | | Email Address Redacted | Email |
| River View Construction | | Email Address Redacted | Email |
| Rivera & Sons, Inc | | Email Address Redacted | Email |
| Rivera Concrete | | Email Address Redacted | Email |
| Rivera Design LLC | | Email Address Redacted | Email |
| Rivera Electrical Service Inc | | Email Address Redacted | Email |
| Rivera Foods Inc | | Email Address Redacted | Email |
| Rivera Future Furniture LLC | | Email Address Redacted | Email |
| Rivera General Consulting LLC | | Email Address Redacted | Email |
| Rivera General Contracting LLC | | Email Address Redacted | Email |
| Rivera Group Inc | | Email Address Redacted | Email |
| Rivera Landscaping Services Inc. | | Email Address Redacted | Email |
| Rivera Motor Sports Inc. | | Email Address Redacted | Email |
| Rivera Painting & Drywall LLC | | Email Address Redacted | Email |
| Rivera Tax & Business Services LLC | | Email Address Redacted | Email |
| Rivera Tax Services | | Email Address Redacted | Email |
| Rivera Tony Construction, Inc | | Email Address Redacted | Email |
| Rivera Trucking | | Email Address Redacted | Email |
| Rivearie Cellars, LLC | | Email Address Redacted | Email |
| Riveralanscaping | | Email Address Redacted | Email |
| Rivera'S Catering Corp. | | Email Address Redacted | Email |
| Rivera'S Construction Services LLC | | Email Address Redacted | Email |
| Rivera'S Convenience Store | | Email Address Redacted | Email |
| Riveras Mexican Restaurant Inc. | | Email Address Redacted | Email |
| Rivera'S Tire Shop Corp | | Email Address Redacted | Email |
| Riveravalentin Refreshment LLC | | Email Address Redacted | Email |
| Riverbank Church Of The Nazarene | | Email Address Redacted | Email |
| Riverbend Cleaners | | Email Address Redacted | Email |
| Riverbend Environmental Inc. | | Email Address Redacted | Email |
| Riverbend Landscape & Lawn Service Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Riverbendtrucking Inc | | | Email Address Redacted | Email |
| Riverbrook Missionary Baptist Church | | | Email Address Redacted | Email |
| Rivercresty Family Dining Inc | | | Email Address Redacted | Email |
| Rivercrossing Labs LLC | | | Email Address Redacted | Email |
| Riverdale Drugs & Surgical, Inc. | | | Email Address Redacted | Email |
| Riverdale Homestyle Laundry & Cleaners | | | Email Address Redacted | Email |
| Riverdale Indian Cuisine Inc | | | Email Address Redacted | Email |
| Riverdale Productions, Inc | | | Email Address Redacted | Email |
| Riverdale Swap Meet | | | Email Address Redacted | Email |
| Riverdawg Services LLC | | | Email Address Redacted | Email |
| Riverfront Mall Inc | | | Email Address Redacted | Email |
| Riverfront Pediatric Dentistry | | | Email Address Redacted | Email |
| Riverhead Chiropractic Health Center | | | Email Address Redacted | Email |
| Riverhorse Publishing | | | Email Address Redacted | Email |
| Riverine, LLC | | | Email Address Redacted | Email |
| Rivermist Farm, Inc. | | | Email Address Redacted | Email |
| Rivero Carpentry | | | Email Address Redacted | Email |
| Rivero Garden Maintenance Inc | | | Email Address Redacted | Email |
| Rivero Home Repair LLC | | | Email Address Redacted | Email |
| Riverrest Bed & Breakfast | | | Email Address Redacted | Email |
| Riverrock Holdings | | | Email Address Redacted | Email |
| Riverrock Medical Clinic | | | Email Address Redacted | Email |
| Rivers & Rods Enterprises | | | Email Address Redacted | Email |
| Rivers At Austin Inc | | | Email Address Redacted | Email |
| River'S Bend Retreat Center | | | Email Address Redacted | Email |
| Rivers Braiding Salon | | | Email Address Redacted | Email |
| River'S Edge Counseling, Pllc | | | Email Address Redacted | Email |
| Rivers Educational Center LLC | | | Email Address Redacted | Email |
| Rivers Landscape Construction Inc. | | | Email Address Redacted | Email |
| Rivers Marketing | | | Email Address Redacted | Email |
| Rivers Of Joy Ministries | | | Email Address Redacted | Email |
| Rivers To Reef | | | Email Address Redacted | Email |
| River'S Way | | | Email Address Redacted | Email |
| Riverside Aquatics Association | | | Email Address Redacted | Email |
| Riverside Arts Academy | | | Email Address Redacted | Email |
| Riverside Auto Sales LLC | | | Email Address Redacted | Email |
| Riverside Automotive Center | | | Email Address Redacted | Email |
| Riverside Business Courses LLC | | | Email Address Redacted | Email |
| Riverside Car & Truck Sales | | | Email Address Redacted | Email |
| Riverside Construction Company, Inc. | | | Email Address Redacted | Email |
| Riverside Contractors, Inc | | | Email Address Redacted | Email |
| Riverside Culture LLC | | | Email Address Redacted | Email |
| Riverside Cycle Haverhill LLC | | | Email Address Redacted | Email |
| Riverside Design LLC | | | Email Address Redacted | Email |
| Riverside Development Group | | | Email Address Redacted | Email |
| Riverside Electric, Inc. | | | Email Address Redacted | Email |
| Riverside Enterprises, Inc. | | | Email Address Redacted | Email |
| Riverside Exteriors, Inc | | | Email Address Redacted | Email |
| Riverside Exxon Corp | | | Email Address Redacted | Email |
| Riverside Farm | | | Email Address Redacted | Email |
| Riverside Farmers LLC | | | Email Address Redacted | Email |
| Riverside Finest Cuts | | | Email Address Redacted | Email |
| Riverside Gourmet Deli Inc | | | Email Address Redacted | Email |
| Riverside Gourmet Market Inc | | | Email Address Redacted | Email |
| Riverside Haircuts & Styles | | | Email Address Redacted | Email |
| Riverside Hearing Aid Center | | | Email Address Redacted | Email |
| Riverside Insurance & Financial Services, Inc | | | Email Address Redacted | Email |
| Riverside Interiors Inc. | | | Email Address Redacted | Email |
| Riverside Landscape & Concrete Inc | | | Email Address Redacted | Email |
| Riverside Law LLP | | | Email Address Redacted | Email |
| Riverside Market & Petroleum Corp | | | Email Address Redacted | Email |
| Riverside Market LLC | | | Email Address Redacted | Email |
| Riverside Motel LLC | | | Email Address Redacted | Email |
| Riverside Nails & Spa | | | Email Address Redacted | Email |
| Riverside Paint Company | | | Email Address Redacted | Email |
| Riverside Plastic Surgery LLC | | | Email Address Redacted | Email |
| Riverside Presbyterian Church | | | Email Address Redacted | Email |
| Riverside Property Management, LLC | | | Email Address Redacted | Email |
| Riverside Recovery Center | | | Email Address Redacted | Email |
| Riverside Residential Services LLC | | | Email Address Redacted | Email |
| Riverside Revenue Recovery, LLC | | | Email Address Redacted | Email |
| Riverside Shell | | | Email Address Redacted | Email |
| Riverside Tobacco LLC | | | Email Address Redacted | Email |
| Riversidemedicalassociates, Inc | | | Email Address Redacted | Email |
| Riverson S Leonard Consulting | | | Email Address Redacted | Email |
| Riversong Solutions | | | Email Address Redacted | Email |
| Riverstone Canton Inc | | | Email Address Redacted | Email |
| Riverstone Enterprise, Inc. | | | Email Address Redacted | Email |
| Rivertec Enterprises Inc. | | | Email Address Redacted | Email |
| Rivertown Bangles | | | Email Address Redacted | Email |
| Rivertown Church | | | Email Address Redacted | Email |
| Rivertown Church, Incorporated | | | Email Address Redacted | Email |
| Rivertown Entertainment | | | Email Address Redacted | Email |
| Riverview Apartments Limited Partnership | | | Email Address Redacted | Email |
| Riverview Bookkeeping LLC | | | Email Address Redacted | Email |
| Riverview Community Mental Health Center | | | Email Address Redacted | Email |
| Riverview Eye Care | | | Email Address Redacted | Email |
| Riverview Food Store Inc | | | Email Address Redacted | Email |
| Riverview Jl Construction LLC | | | Email Address Redacted | Email |
| Riverview Management Inc | | | Email Address Redacted | Email |
| Riverview Optical, Inc. | | | Email Address Redacted | Email |
| Riverview Raw Bar | | | Email Address Redacted | Email |
| Riverview Realty Inc | | | Email Address Redacted | Email |
| Riverview Sr Living | | | Email Address Redacted | Email |
| Riverwalk Amusement | | | Email Address Redacted | Email |
| Riverwest Chiropractic Center, LLC | | | Email Address Redacted | Email |
| Riverwest Leveling Inc. | | | Email Address Redacted | Email |
| Riverwood Luxury Apartments, LLC | | | Email Address Redacted | Email |
| Rivet Boys LLC | | | Email Address Redacted | Email |
| Rivet Trucking LLC | | | Email Address Redacted | Email |
| Riveting Agency | | | Email Address Redacted | Email |
| Rivier Estevez | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Riviera Electric Corp. | | | Email Address Redacted | Email |
| Riviera Restaurant Inc | | | Email Address Redacted | Email |
| Riviera Skincare | | | Email Address Redacted | Email |
| Rivierarich Contractors | | | Email Address Redacted | Email |
| Rivka Bodenheim | | | Email Address Redacted | Email |
| Rivka Borenstein | | | Email Address Redacted | Email |
| Rivka Brus | | | Email Address Redacted | Email |
| Rivka Chavoly | | | Email Address Redacted | Email |
| Rivka Garfunkel | | | Email Address Redacted | Email |
| Rivka Goldenberg | | | Email Address Redacted | Email |
| Rivka Goldfarb | | | Email Address Redacted | Email |
| Rivka Greenfeld | | | Email Address Redacted | Email |
| Rivka Intl Designs Inc | | | Email Address Redacted | Email |
| Rivka Katz | | | Email Address Redacted | Email |
| Rivka Lebovic | | | Email Address Redacted | Email |
| Rivka Ortner | | | Email Address Redacted | Email |
| Rivka Pal | | | Email Address Redacted | Email |
| Rivka Pickholtz | | | Email Address Redacted | Email |
| Rivka Pollack-Roberts | | | Email Address Redacted | Email |
| Rivka Rosenbaum | | | Email Address Redacted | Email |
| Rivka Roth | | | Email Address Redacted | Email |
| Rivka Seeve | | | Email Address Redacted | Email |
| Rivka Sheps | | | Email Address Redacted | Email |
| Rivka Victor | | | Email Address Redacted | Email |
| Rivka Weiss | | | Email Address Redacted | Email |
| Rivka Weltscher Applied Behavioral Analyst, Pllc | | | Email Address Redacted | Email |
| Rivkah Katz | | | Email Address Redacted | Email |
| Rivkah Schachnow | | | Email Address Redacted | Email |
| Rivkie Schuster | | | Email Address Redacted | Email |
| Rivky Klein | | | Email Address Redacted | Email |
| Rivky Kopciel | | | Email Address Redacted | Email |
| Rivky Wigs LLC | | | Email Address Redacted | Email |
| Rivky Wurzberger | | | Email Address Redacted | Email |
| Rivky Ziskin | | | Email Address Redacted | Email |
| Rivlin Group Inc | | | Email Address Redacted | Email |
| Rivlin Services LLC | | | Email Address Redacted | Email |
| Riwaj Food Corp | | | Email Address Redacted | Email |
| Riya Food Mart Inc. | | | Email Address Redacted | Email |
| Riya Market | | | Email Address Redacted | Email |
| Riyaaz Tayob | | | Email Address Redacted | Email |
| Riyad Gahramanov | | | Email Address Redacted | Email |
| Riyad Mammadzada | | | Email Address Redacted | Email |
| Riyadh Choudhury | | | Email Address Redacted | Email |
| Riyanna Gay Badilla | | | Email Address Redacted | Email |
| Riyansa Investment LLC | | | Email Address Redacted | Email |
| Riyaz Gulamani | | | Email Address Redacted | Email |
| Riyaz Master | | | Email Address Redacted | Email |
| Riz Research Consultants LLC | | | Email Address Redacted | Email |
| Riza Gengec | | | Email Address Redacted | Email |
| Riza Gengec | | | Email Address Redacted | Email |
| Riza Gengec | | | Email Address Redacted | Email |
| Riza Hirdar | | | Email Address Redacted | Email |
| Rizal Cadiz | | | Email Address Redacted | Email |
| Rizaline M Valenzuela | | | Email Address Redacted | Email |
| Rizalito Daga | | | Email Address Redacted | Email |
| Rizco Design Limited Liability Company | | | Email Address Redacted | Email |
| Riz-Con Construction, LLC | | | Email Address Redacted | Email |
| Rize | | | Email Address Redacted | Email |
| Rizi Dimatulac | | | Email Address Redacted | Email |
| Rizo Spices Inc | | | Email Address Redacted | Email |
| Rizwan A Uraizee, Cpa | | | Email Address Redacted | Email |
| Rizwan Ahmad | | | Email Address Redacted | Email |
| Rizwan Ahmed | | | Email Address Redacted | Email |
| Rizwan Awan | | | Email Address Redacted | Email |
| Rizwan Basit | | | Email Address Redacted | Email |
| Rizwan Haque | | | Email Address Redacted | Email |
| Rizwan Hussain | | | Email Address Redacted | Email |
| Rizwan Khokhar | | | Email Address Redacted | Email |
| Rizwan Lalani | | | Email Address Redacted | Email |
| Rizwan Mohammad | | | Email Address Redacted | Email |
| Rizwan Shaikh | | | Email Address Redacted | Email |
| Rizwan Shaukat | | | Email Address Redacted | Email |
| Rizwan Usman | | | Email Address Redacted | Email |
| Rizwanafzal | | | Email Address Redacted | Email |
| Rizzo Building & Remodeling LLC | | | Email Address Redacted | Email |
| Rizzo Insurance Agency | | | Email Address Redacted | Email |
| Rizzo Production Design Inc. | | | Email Address Redacted | Email |
| Rizzos Tobbocca Eporium | | | Email Address Redacted | Email |
| Rj & Company | | | Email Address Redacted | Email |
| Rj Arnold Consulting LLC | | | Email Address Redacted | Email |
| Rj Atlantic Builders, Inc. | | | Email Address Redacted | Email |
| Rj Beier Construction LLC, | | | Email Address Redacted | Email |
| Rj Beyer & Sons Contracting, LLC | | | Email Address Redacted | Email |
| Rj Capital LLC | | | Email Address Redacted | Email |
| Rj Consulting & Design LLC | | | Email Address Redacted | Email |
| Rj Cpa, LLC | | | Email Address Redacted | Email |
| Rj Delivery Services | | | Email Address Redacted | Email |
| Rj Denney Trucking, LLC | | | Email Address Redacted | Email |
| Rj Electric & Maintenance Contractors Corp | | | Email Address Redacted | Email |
| Rj Elmore Interests, Inc | | | Email Address Redacted | Email |
| Rj Enterprise | | | Email Address Redacted | Email |
| Rj Feder & Associates, Inc. | | | Email Address Redacted | Email |
| Rj Food Mart Inc | | | Email Address Redacted | Email |
| Rj Grey Mortgage Processing, LLC | | | Email Address Redacted | Email |
| Rj Grocery | | | Email Address Redacted | Email |
| Rj Hospitality, LLC | | | Email Address Redacted | Email |
| Rj Howard | | | Email Address Redacted | Email |
| Rj Inc. | | | Email Address Redacted | Email |
| Rj Inventory Services | | | Email Address Redacted | Email |
| Rj Janitoriaal Cleaning Services, Inc | | | Email Address Redacted | Email |
| Rj Johnson Consulting Geologist | | | Email Address Redacted | Email |
| Rj Management Corporation | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Rj Management Holding LLC | | | | Email Address Redacted | Email |
| Rj Martin Realty, Inc | | | | Email Address Redacted | Email |
| Rj Mclean, LLC | | | | Email Address Redacted | Email |
| Rj Mcnutt & Associates | | | | Email Address Redacted | Email |
| Rj Mctavish Construction Co., | | | | Email Address Redacted | Email |
| Rj Mead Enterprises Inc | | | | Email Address Redacted | Email |
| Rj Pahura | | | | Email Address Redacted | Email |
| Rj Quality Construction | | | | Email Address Redacted | Email |
| Rj Rastrelli Investigations, LLC | | | | Email Address Redacted | Email |
| Rj Real Esate Inc | | | | Email Address Redacted | Email |
| Rj Roy & Sons, Inc. | | | | Email Address Redacted | Email |
| Rj Sejba | | | | Email Address Redacted | Email |
| Rj Service Solution LLC | | | | Email Address Redacted | Email |
| Rj Smith Iv | | | | Email Address Redacted | Email |
| Rj Tax & Financial Services | | | | Email Address Redacted | Email |
| Rj Tech Services LLC | | | | Email Address Redacted | Email |
| Rj Transport LLC | | | | Email Address Redacted | Email |
| Rj Trawinski Development Corp | | | | Email Address Redacted | Email |
| Rj Trucking Services LLC | | | | Email Address Redacted | Email |
| Rj Yozwiak | | | | Email Address Redacted | Email |
| Rj&Tg Transportation Inc. | | | | Email Address Redacted | Email |
| Rj3 Fitness, LLC | | | | Email Address Redacted | Email |
| Rj3 Promotions | | | | Email Address Redacted | Email |
| Rja Group LLC | | | | Email Address Redacted | Email |
| R-Jay Home Repair | | | | Email Address Redacted | Email |
| Rjay Services | | | | Email Address Redacted | Email |
| Rjayz Catering | | | | Email Address Redacted | Email |
| Rjb Capital Consulting LLC | | | | Email Address Redacted | Email |
| Rjb Contracting Carting Corp | | | | Email Address Redacted | Email |
| Rjc Floors Plus LLC | | | | Email Address Redacted | Email |
| Rjc Wood & Crates | | | | Email Address Redacted | Email |
| Rjc, Inc | | | | Email Address Redacted | Email |
| Rjd Machining Products, Inc. | | | | Email Address Redacted | Email |
| Rjd Ramos Consulting LLC | | | | Email Address Redacted | Email |
| Rjd Tile LLC | | | | Email Address Redacted | Email |
| Rjdn LLC | | | | Email Address Redacted | Email |
| Rje Sports LLC | | | | Email Address Redacted | Email |
| Rjf Consultants | | | | Email Address Redacted | Email |
| Rjf Services | | | | Email Address Redacted | Email |
| Rjfsite48Consulting, LLC | | | | Email Address Redacted | Email |
| Rjg Computers | | | | Email Address Redacted | Email |
| Rjg Designs | | | | Email Address Redacted | Email |
| Rjh & Assoc | | | | Email Address Redacted | Email |
| Rjh Accounting Professionals | | | | Email Address Redacted | Email |
| Rjh Carpentry & Remodeling LLC | | | | Email Address Redacted | Email |
| Rjh Integrated Solutions LLC | | | | Email Address Redacted | Email |
| Rji Inc | | | | Email Address Redacted | Email |
| Rji Services Corp | | | | Email Address Redacted | Email |
| Rjk Auto Corp | | | | Email Address Redacted | Email |
| Rjka Imports LLC | | | | Email Address Redacted | Email |
| Rjl Electrical | | | | Email Address Redacted | Email |
| Rjleonis Inc. | | | | Email Address Redacted | Email |
| Rjlogistics | | | | Email Address Redacted | Email |
| Rjls Construction LLC | | | | Email Address Redacted | Email |
| Rjm Accounting LLC | | | | Email Address Redacted | Email |
| Rjm Counseling Services Inc | | | | Email Address Redacted | Email |
| Rjm Enterprises | | | | Email Address Redacted | Email |
| Rjm E-Waste Recycling LLC | | | | Email Address Redacted | Email |
| Rjm Management LLC | | | | Email Address Redacted | Email |
| Rjm Mechanical Inc. | | | | Email Address Redacted | Email |
| Rjm Music Technology, Inc. | | | | Email Address Redacted | Email |
| Rjm Transportation | | | | Email Address Redacted | Email |
| Rjmasphalt | | | | Email Address Redacted | Email |
| Rjn Contractors Texas | | | | Email Address Redacted | Email |
| Rjn Family Enterprise Inc. | | | | Email Address Redacted | Email |
| Rjp Heating & Cooling | | | | Email Address Redacted | Email |
| Rjp Home Improvement LLC | | | | Email Address Redacted | Email |
| Rjp Photography | | | | Email Address Redacted | Email |
| Rjp Repair Service Inc | | | | Email Address Redacted | Email |
| Rjq Holdings, LLC | | | | Email Address Redacted | Email |
| Rjr Contractor LLC. | | | | Email Address Redacted | Email |
| Rjr Enterprises | | | | Email Address Redacted | Email |
| Rjr Grading, LLC | | | | Email Address Redacted | Email |
| Rjr Home Improvements | | | | Email Address Redacted | Email |
| Rjr Land Services, Inc. | | | | Email Address Redacted | Email |
| Rjr Pharmaceutical Services, LLC | | | | Email Address Redacted | Email |
| Rjs Bamboo LLC | | | | Email Address Redacted | Email |
| Rjs Comofort Systems, Inc. | | | | Email Address Redacted | Email |
| Rjs Depot Inc. | | | | Email Address Redacted | Email |
| Rj'S Electronics Repair Service | | | | Email Address Redacted | Email |
| Rjs Environmental Services LLC | | | | Email Address Redacted | Email |
| Rj'S Hauling & Transport LLC | | | | Email Address Redacted | Email |
| Rj'S Office Machine Services LLC | | | | Email Address Redacted | Email |
| Rjs Security Services Inc. | | | | Email Address Redacted | Email |
| Rjs Services, Inc. | | | | Email Address Redacted | Email |
| Rj'S Towing Incorporated | | | | Email Address Redacted | Email |
| Rjs Transport Inc | | | | Email Address Redacted | Email |
| Rj'S Tree Service | | | | Email Address Redacted | Email |
| Rjsj Construction | | | | Email Address Redacted | Email |
| Rjsp Investments | | | | Email Address Redacted | Email |
| Rju Reliance LLC | | | | Email Address Redacted | Email |
| Rjw Group | | | | Email Address Redacted | Email |
| Rjw Trucking LLC | | | | Email Address Redacted | Email |
| Rjw Wheel Repair, Inc. | | | | Email Address Redacted | Email |
| Rjy Property Investment LLC | | | | Email Address Redacted | Email |
| Rk Capital Partners, LLC | | | | Email Address Redacted | Email |
| Rk Cellular & Gifts Inc | | | | Email Address Redacted | Email |
| Rk Collectibles | | | | Email Address Redacted | Email |
| Rk Cpa LLC | | | | Email Address Redacted | Email |
| Rk Design Group LLC | | | | Email Address Redacted | Email |
| Rk Distribution LLC | | | | Email Address Redacted | Email |
| Rk Handyman Enterprise LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Rk Heating & Ac | | Email Address Redacted | Email |
| Rk Landscaping Construction Inc. | | Email Address Redacted | Email |
| Rk Management, Inc. | | Email Address Redacted | Email |
| Rk Management, LLC | | Email Address Redacted | Email |
| Rk Professional Services | | Email Address Redacted | Email |
| Rk Remodeling LLC | | Email Address Redacted | Email |
| Rk Wireless Inc | | Email Address Redacted | Email |
| Rk&J Inc | | Email Address Redacted | Email |
| Rk2 | | Email Address Redacted | Email |
| Rk4 Pub Inc | | Email Address Redacted | Email |
| Rka Consulting | | Email Address Redacted | Email |
| Rkargher Contractingllc | | Email Address Redacted | Email |
| Rkb Consultants Inc | | Email Address Redacted | Email |
| Rkd Inc | | Email Address Redacted | Email |
| Rkem LLC | | Email Address Redacted | Email |
| Rkewb'D LLC | | Email Address Redacted | Email |
| Rkgm Enterprises Inc | | Email Address Redacted | Email |
| Rkhandyman | | Email Address Redacted | Email |
| Rkm & Assoc Inc | | Email Address Redacted | Email |
| Rkm General Contractors, LLC | | Email Address Redacted | Email |
| Rko Sales Group, Inc. | | Email Address Redacted | Email |
| Rkp Enterprise Inc | | Email Address Redacted | Email |
| Rkp Investment Group LLC | | Email Address Redacted | Email |
| Rkr Creative Ventures LLC | | Email Address Redacted | Email |
| Rkr Inc. | | Email Address Redacted | Email |
| Rkr Trucking LLC | | Email Address Redacted | Email |
| Rk'S Air, LLC | | Email Address Redacted | Email |
| Rks Enterprise | | Email Address Redacted | Email |
| Rksquare LLC | | Email Address Redacted | Email |
| Rktkm Corporation | | Email Address Redacted | Email |
| Rkw Busdriving, Inc | | Email Address Redacted | Email |
| Rkw Lawns Inc | | Email Address Redacted | Email |
| Rkw Marketing LLC | | Email Address Redacted | Email |
| Rkz Inc | | Email Address Redacted | Email |
| Rl Baker Trucking, LLC | | Email Address Redacted | Email |
| Rl Burgess, LLC | | Email Address Redacted | Email |
| Rl Caraig | | Email Address Redacted | Email |
| Rl Data System & Graphics | | Email Address Redacted | Email |
| Rl Enterprises LLC. | | Email Address Redacted | Email |
| Rl Jewelers | | Email Address Redacted | Email |
| Rl Johnson & Sons | | Email Address Redacted | Email |
| Rl King Properties LLC | | Email Address Redacted | Email |
| Rl Motors LLC | | Email Address Redacted | Email |
| Rl On-Time Delivery Service Inc. | | Email Address Redacted | Email |
| Rl Osborn Architect | | Email Address Redacted | Email |
| Rl Plastic Recycling Inc | | Email Address Redacted | Email |
| Rl Roberts Do, Pc | | Email Address Redacted | Email |
| Rl Roberts Do, Pc | | Email Address Redacted | Email |
| Rl Royal Trucking | | Email Address Redacted | Email |
| Rl Superior LLC | | Email Address Redacted | Email |
| Rl Transport | | Email Address Redacted | Email |
| Rl Transportation LLC | | Email Address Redacted | Email |
| Rl Trucking LLC | | Email Address Redacted | Email |
| Rl Underwriting Services | | Email Address Redacted | Email |
| Rl Woodworks & Design | | Email Address Redacted | Email |
| Rla Managing Services LLC | | Email Address Redacted | Email |
| Rla Warranty Inc. | | Email Address Redacted | Email |
| Rla Wealth Management, Inc. | | Email Address Redacted | Email |
| Rlbc Ventures | | Email Address Redacted | Email |
| Rlc Home Contractors Inc | | Email Address Redacted | Email |
| Rld Atm Services | | Email Address Redacted | Email |
| Rld Solutions LLC | | Email Address Redacted | Email |
| Rle Xpress LLC | | Email Address Redacted | Email |
| Rlg Construction & Remodrling, LLC | | Email Address Redacted | Email |
| Rlg Enterprises Inc. | | Email Address Redacted | Email |
| Rlg Kingsland Services Inc. | | Email Address Redacted | Email |
| Rlh Industries | | Email Address Redacted | Email |
| Rlh Trucking | | Email Address Redacted | Email |
| Rlj Enterprises, | | Email Address Redacted | Email |
| Rlk Consulting LLC | | Email Address Redacted | Email |
| Rlk Interiors LLC | | Email Address Redacted | Email |
| Rllc, Llc | | Email Address Redacted | Email |
| Rllewissr | | Email Address Redacted | Email |
| Rllr Investments Inc | | Email Address Redacted | Email |
| Rllvesuviosco LLC | | Email Address Redacted | Email |
| Rlm | | Email Address Redacted | Email |
| Rlm Transport Services LLC | | Email Address Redacted | Email |
| Rlp Stationery Inc. | | Email Address Redacted | Email |
| Rlpls LLC | | Email Address Redacted | Email |
| Rlr Supplies Inc | | Email Address Redacted | Email |
| Rls | | Email Address Redacted | Email |
| Rls Design | | Email Address Redacted | Email |
| Rls Insurance Services Inc. | | Email Address Redacted | Email |
| Rls Real Estate, LLC | | Email Address Redacted | Email |
| Rls Transport | | Email Address Redacted | Email |
| Rlt Construction | | Email Address Redacted | Email |
| Rlt, LLC | | Email Address Redacted | Email |
| Rluna Enterprises Inc | | Email Address Redacted | Email |
| Rlv Inc | | Email Address Redacted | Email |
| Rlw Audio Sales | | Email Address Redacted | Email |
| Rm Amazing Pride Cleaning | | Email Address Redacted | Email |
| Rm Architect, Pc | | Email Address Redacted | Email |
| Rm Bouchey Md Pc | | Email Address Redacted | Email |
| Rm Capital LLC | | Email Address Redacted | Email |
| Rm Church Insurance Agency Inc | | Email Address Redacted | Email |
| Rm Contractors LLC | | Email Address Redacted | Email |
| Rm Cowart, LLC | | Email Address Redacted | Email |
| Rm Custom Wood Finishing, Inc | | Email Address Redacted | Email |
| Rm Design Studio, Inc. | | Email Address Redacted | Email |
| Rm Exclusive Motorcars LLC | | Email Address Redacted | Email |
| Rm Fast Delivery LLC | | Email Address Redacted | Email |
| Rm Flooring Contractors Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Rm Fortune Corp | | Email Address Redacted | Email |
| Rm Global Supplies LLC | | Email Address Redacted | Email |
| Rm Interiors Inc. | | Email Address Redacted | Email |
| Rm Legge LLC | | Email Address Redacted | Email |
| Rm Services | | Email Address Redacted | Email |
| Rm Services Group, Inc. | | Email Address Redacted | Email |
| Rm Technologies, LLC | | Email Address Redacted | Email |
| Rm Trenching & Irrigation LLC | | Email Address Redacted | Email |
| Rm Trucking | | Email Address Redacted | Email |
| Rm Us Apples | | Email Address Redacted | Email |
| Rm White & Associates | | Email Address Redacted | Email |
| Rm&M Pizza Corp. | | Email Address Redacted | Email |
| Rm2 Distributors LLC | | Email Address Redacted | Email |
| Rm3 Investments LLC | | Email Address Redacted | Email |
| Rma Administrative | | Email Address Redacted | Email |
| Rma Consulting LLC | | Email Address Redacted | Email |
| Rma Digital LLC | | Email Address Redacted | Email |
| Rma Geologic Consultants, Inc. | | Email Address Redacted | Email |
| Rmb Finance Solutions, LLC | | Email Address Redacted | Email |
| Rmb Transport | | Email Address Redacted | Email |
| Rmb Trucking Services | | Email Address Redacted | Email |
| Rmc Property Services Inc | | Email Address Redacted | Email |
| Rmc Supply, Inc | | Email Address Redacted | Email |
| Rmc Tradeworks Inc. | | Email Address Redacted | Email |
| Rmc Ventures, LLC | | Email Address Redacted | Email |
| Rmcf Troutdale, Inc | | Email Address Redacted | Email |
| Rmch Inc | | Email Address Redacted | Email |
| Rmd Financial Group | | Email Address Redacted | Email |
| Rmd Financial Inc | | Email Address Redacted | Email |
| Rmdc Associates LLC | | Email Address Redacted | Email |
| Rmf Exquisite Services Of Highest Excellence | | Email Address Redacted | Email |
| Rmg Communications | | Email Address Redacted | Email |
| Rmg Development & Construction LLC | | Email Address Redacted | Email |
| Rmg Landscape Solutions, LLC | | Email Address Redacted | Email |
| Rmg Outdoor Services | | Email Address Redacted | Email |
| Rmg, Apc | | Email Address Redacted | Email |
| Rmh Business Service Center | | Email Address Redacted | Email |
| Rmh Construction LLC | | Email Address Redacted | Email |
| Rmh Systems Inc | | Email Address Redacted | Email |
| Rmk Consulting, LLC | | Email Address Redacted | Email |
| Rmk Group Inc | | Email Address Redacted | Email |
| Rmk Trucking LLC | | Email Address Redacted | Email |
| Rml Group LLC | | Email Address Redacted | Email |
| Rml Property Managment LLC | | Email Address Redacted | Email |
| Rmmj Service & Delivery LLC | | Email Address Redacted | Email |
| Rmn Medical Inc | | Email Address Redacted | Email |
| Rmnyi Inc | | Email Address Redacted | Email |
| Rmnz Group, Inc. | | Email Address Redacted | Email |
| Rmorris Real Estate Inc | | Email Address Redacted | Email |
| Rmp Accounting Services Inc | | Email Address Redacted | Email |
| Rmp Safety Services Inc | | Email Address Redacted | Email |
| Rmr Pros, Inc | | Email Address Redacted | Email |
| Rmr Solution LLC | | Email Address Redacted | Email |
| Rmr, Llc | | Email Address Redacted | Email |
| Rms Circuit Sales | | Email Address Redacted | Email |
| Rms Construction, LLC | | Email Address Redacted | Email |
| Rms Electric Sign Company LLC | | Email Address Redacted | Email |
| Rms Financial Services | | Email Address Redacted | Email |
| Rms Industrial Sales LLC | | Email Address Redacted | Email |
| Rms Limousine Inc | | Email Address Redacted | Email |
| Rms Market Inc | | Email Address Redacted | Email |
| Rms, Inc. | | Email Address Redacted | Email |
| Rmslimollc | | Email Address Redacted | Email |
| Rmt Contracting LLC | | Email Address Redacted | Email |
| Rmt Freight LLC | | Email Address Redacted | Email |
| Rmta Enterprises, LLC | | Email Address Redacted | Email |
| Rmv It Services Inc | | Email Address Redacted | Email |
| Rmw Installations LLC | | Email Address Redacted | Email |
| Rmw Transportation LLC | | Email Address Redacted | Email |
| Rmz Construction Services LLC | | Email Address Redacted | Email |
| Rmz Group Inc | | Email Address Redacted | Email |
| Rmz Labor Contractor LLC | | Email Address Redacted | Email |
| Rn Automotive | | Email Address Redacted | Email |
| Rn Financial Solutions | | Email Address Redacted | Email |
| Rn Food Market Inc. | | Email Address Redacted | Email |
| Rn Garage Doors | | Email Address Redacted | Email |
| Rn Homes LLC | | Email Address Redacted | Email |
| Rn Landscaping | | Email Address Redacted | Email |
| Rn Roberts LLC | | Email Address Redacted | Email |
| Rn Therapy | | Email Address Redacted | Email |
| Rna America, Llc | | Email Address Redacted | Email |
| Rnb Auto Corp | | Email Address Redacted | Email |
| Rnb Builders Corp. | | Email Address Redacted | Email |
| Rnb Zeta Fit | | Email Address Redacted | Email |
| Rnc Cuts | | Email Address Redacted | Email |
| Rnc Express | | Email Address Redacted | Email |
| Rnc Inc | | Email Address Redacted | Email |
| Rnd Software Group Inc | | Email Address Redacted | Email |
| Rne Deli Corp. | | Email Address Redacted | Email |
| Rnehlen Corp LLC | | Email Address Redacted | Email |
| Rnf Merchant Services | | Email Address Redacted | Email |
| Rng Investments LLC | | Email Address Redacted | Email |
| Rnh Services Inc | | Email Address Redacted | Email |
| Rnht LLC | | Email Address Redacted | Email |
| Rnicole | | Email Address Redacted | Email |
| Rnj Field Inc | | Email Address Redacted | Email |
| Rnj Management LLC | | Email Address Redacted | Email |
| Rnk Property Management & Investments LLC | | Email Address Redacted | Email |
| Rnk Services | | Email Address Redacted | Email |
| Rnk Solutions, Inc | | Email Address Redacted | Email |
| Rnk Technologies, Inc. | | Email Address Redacted | Email |
| Rnl Holdings Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Rnl Spa LLC Dba Hand & Stone Massage & Facial Spa | | Email Address Redacted | Email |
| Rnold Tanchico | | Email Address Redacted | Email |
| Rnp Enterprise LLC | | Email Address Redacted | Email |
| Rnplus Home Health, Inc | | Email Address Redacted | Email |
| Rnr Home Furnishings, LLC | | Email Address Redacted | Email |
| Rnr Landscapes LLC | | Email Address Redacted | Email |
| Rnr Management LLC | | Email Address Redacted | Email |
| Rns Kindergarten | | Email Address Redacted | Email |
| Rns Products Incorporated | | Email Address Redacted | Email |
| Rnss Enterprises Inc | | Email Address Redacted | Email |
| Rnt123 Transportation, Inc. | | Email Address Redacted | Email |
| Rntein Biotech Lab., Inc. | | Email Address Redacted | Email |
| Rnx Consulting LLC | | Email Address Redacted | Email |
| Ro Bar Ranches, Inc. | | Email Address Redacted | Email |
| Ro Crouch | | Email Address Redacted | Email |
| Ro Cube | | Email Address Redacted | Email |
| Ro Lo Systems Inc | | Email Address Redacted | Email |
| Ro Motors LLC | | Email Address Redacted | Email |
| Roa Hardware Center Corp | | Email Address Redacted | Email |
| Roa Ruth Malins | | Email Address Redacted | Email |
| Roach Bankrupcy Center LLC | | Email Address Redacted | Email |
| Roach Dairy Farm | | Email Address Redacted | Email |
| Road & Marine Magazine | | Email Address Redacted | Email |
| Road & Trail Bicycles | | Email Address Redacted | Email |
| Road 2 Recovery LLC | | Email Address Redacted | Email |
| Road 34 Bike Shop | | Email Address Redacted | Email |
| Road 34 Deli & Tavern | | Email Address Redacted | Email |
| Road 6 Customs | | Email Address Redacted | Email |
| Road Biscuit Trucking LLC | | Email Address Redacted | Email |
| Road Dawg | | Email Address Redacted | Email |
| Road Dawg Trucking Ga | | Email Address Redacted | Email |
| Road Express LLC | | Email Address Redacted | Email |
| Road Games, Inc | | Email Address Redacted | Email |
| Road Grip Transport, LLC | | Email Address Redacted | Email |
| Road King Motors LLC | | Email Address Redacted | Email |
| Road King Xpress Inc | | Email Address Redacted | Email |
| Road Kings Transport Inc | | Email Address Redacted | Email |
| Road Kings Trucking Inc | | Email Address Redacted | Email |
| Road Life LLC | | Email Address Redacted | Email |
| Road Master Driving School | | Email Address Redacted | Email |
| Road Medic Auto Repair Inc | | Email Address Redacted | Email |
| Road Monster Transport LLC | | Email Address Redacted | Email |
| Road Monster Trucking, | | Email Address Redacted | Email |
| Road Motel | | Email Address Redacted | Email |
| Road New York Enterprises, Inc. | | Email Address Redacted | Email |
| Road Plus Transportation LLC | | Email Address Redacted | Email |
| Road Pro Runners Logistics Corp | | Email Address Redacted | Email |
| Road Royalty Logistics LLC | | Email Address Redacted | Email |
| Road Runner Auto Sales | | Email Address Redacted | Email |
| Road Runner Express Trucking Systems Inc | | Email Address Redacted | Email |
| Road Runner Moving & Storage Inc | | Email Address Redacted | Email |
| Road Runner Muffler Express Inc | | Email Address Redacted | Email |
| Road Runners Hs | | Email Address Redacted | Email |
| Road Runnerz | | Email Address Redacted | Email |
| Road To California, Inc. | | Email Address Redacted | Email |
| Road To Purity, Inc | | Email Address Redacted | Email |
| Road-1 Inc. | | Email Address Redacted | Email |
| Roadhoney, Inc. | | Email Address Redacted | Email |
| Roadie Ride LLC | | Email Address Redacted | Email |
| Roadmaster Courier Service | | Email Address Redacted | Email |
| Roadmaster Vip LLC | | Email Address Redacted | Email |
| Roadmile Transportation LLC | | Email Address Redacted | Email |
| Roadnorth, Inc. | | Email Address Redacted | Email |
| Roadpro Transportation | | Email Address Redacted | Email |
| Roadrunner Auto Service Inc | | Email Address Redacted | Email |
| Roadrunner Clearwater Inc | | Email Address Redacted | Email |
| Roadrunner Elite Transportation LLC | | Email Address Redacted | Email |
| Roadrunner Paving & Grading Inc | | Email Address Redacted | Email |
| Roadsend Farm, LLC | | Email Address Redacted | Email |
| Roadservice One, | | Email Address Redacted | Email |
| Roadshow Staffing, Inc | | Email Address Redacted | Email |
| Roadside Ready LLC | | Email Address Redacted | Email |
| Roadside Rescue LLC | | Email Address Redacted | Email |
| Roadside Response L.L.C | | Email Address Redacted | Email |
| Roadside Solutions Inc | | Email Address Redacted | Email |
| Roadsilk Inc | | Email Address Redacted | Email |
| Roadstar Auto Sales Inc | | Email Address Redacted | Email |
| Roadstar Logistics, Inc. | | Email Address Redacted | Email |
| Roadstar Truck Line LLC | | Email Address Redacted | Email |
| Roadtrader LLC | | Email Address Redacted | Email |
| Roadway | | Email Address Redacted | Email |
| Roadway Freight Services Inc | | Email Address Redacted | Email |
| Roadwest Carrier | | Email Address Redacted | Email |
| Roalba Aquino | | Email Address Redacted | Email |
| Roalia Morales | | Email Address Redacted | Email |
| Roam Transportation LLC | | Email Address Redacted | Email |
| Roan Cong Pham | | Email Address Redacted | Email |
| Roan Gaston | | Email Address Redacted | Email |
| Roane Sports | | Email Address Redacted | Email |
| Roann Thorne | | Email Address Redacted | Email |
| Roanoke Area Ministries | | Email Address Redacted | Email |
| Roanoke Children'S Theatre | | Email Address Redacted | Email |
| Roanoke Cpr, LLC | | Email Address Redacted | Email |
| Roanoke First Church Of The Nazarene | | Email Address Redacted | Email |
| Roanoke Island Running Company | | Email Address Redacted | Email |
| Roanoke No1 Inc | | Email Address Redacted | Email |
| Roanoke Supreme Buffet Inc | | Email Address Redacted | Email |
| Roar Building Services, Inc. | | Email Address Redacted | Email |
| Roar Gold Multimedia Group LLC | | Email Address Redacted | Email |
| Roar Investments LLC. | | Email Address Redacted | Email |
| Roar Taekwondo | | Email Address Redacted | Email |
| Roar Vaernes | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Roaring Kitten Inc. | | Email Address Redacted | Email |
| Roaring River Bed & Breakfast | | Email Address Redacted | Email |
| Roark Acres Honey Farms LLC | | Email Address Redacted | Email |
| Roashan Products LLC | | Email Address Redacted | Email |
| Roasne Barbosa | | Email Address Redacted | Email |
| Roasted Espresso & Subs | | Email Address Redacted | Email |
| Roasted Knives Inc | | Email Address Redacted | Email |
| Roath Ros | | Email Address Redacted | Email |
| Rob & Brothers LLC | | Email Address Redacted | Email |
| Rob Akers | | Email Address Redacted | Email |
| Rob Allen | | Email Address Redacted | Email |
| Rob Ambrosino | | Email Address Redacted | Email |
| Rob Ambrosino | | Email Address Redacted | Email |
| Rob Anderson | | Email Address Redacted | Email |
| Rob Anderson | | Email Address Redacted | Email |
| Rob Andrus | | Email Address Redacted | Email |
| Rob Andrus | | Email Address Redacted | Email |
| Rob Arps | | Email Address Redacted | Email |
| Rob Atkins | | Email Address Redacted | Email |
| Rob Balsamo | | Email Address Redacted | Email |
| Rob Berko | | Email Address Redacted | Email |
| Rob Bobitsky | | Email Address Redacted | Email |
| Rob Bobitsky | | Email Address Redacted | Email |
| Rob Boese | | Email Address Redacted | Email |
| Rob Boirun | | Email Address Redacted | Email |
| Rob Boirun | | Email Address Redacted | Email |
| Rob Borden | | Email Address Redacted | Email |
| Rob Bramblett | | Email Address Redacted | Email |
| Rob Broadhead | | Email Address Redacted | Email |
| Rob Brouillette | | Email Address Redacted | Email |
| Rob Bryan Inc. | | Email Address Redacted | Email |
| Rob Bryant | | Email Address Redacted | Email |
| Rob Buller | | Email Address Redacted | Email |
| Rob Burgmann | | Email Address Redacted | Email |
| Rob Cantor | | Email Address Redacted | Email |
| Rob Coday Architect, LLC | | Email Address Redacted | Email |
| Rob Crowell | | Email Address Redacted | Email |
| Rob Crust Ltd. | | Email Address Redacted | Email |
| Rob D | | Email Address Redacted | Email |
| Rob Davis | | Email Address Redacted | Email |
| Rob Day | | Email Address Redacted | Email |
| Rob Derue | | Email Address Redacted | Email |
| Rob Devericks | | Email Address Redacted | Email |
| Rob Estrada | | Email Address Redacted | Email |
| Rob Farkas | | Email Address Redacted | Email |
| Rob Filios | | Email Address Redacted | Email |
| Rob Frank Dalaskey | | Email Address Redacted | Email |
| Rob Fund Band LLC | | Email Address Redacted | Email |
| Rob Gaudreau, Pa | | Email Address Redacted | Email |
| Rob Gray | | Email Address Redacted | Email |
| Rob Hanninen | | Email Address Redacted | Email |
| Rob Harcarik | | Email Address Redacted | Email |
| Rob Heath | | Email Address Redacted | Email |
| Rob Hegedus | | Email Address Redacted | Email |
| Rob Heilman | | Email Address Redacted | Email |
| Rob Hengel | | Email Address Redacted | Email |
| Rob Hewitt | | Email Address Redacted | Email |
| Rob Hoepfer | | Email Address Redacted | Email |
| Rob Holland | | Email Address Redacted | Email |
| Rob Howe | | Email Address Redacted | Email |
| Rob Javins | | Email Address Redacted | Email |
| Rob Kaiser | | Email Address Redacted | Email |
| Rob Kutzman | | Email Address Redacted | Email |
| Rob Lassetter | | Email Address Redacted | Email |
| Rob Lynch Flooring | | Email Address Redacted | Email |
| Rob Mahoney | | Email Address Redacted | Email |
| Rob Mann | | Email Address Redacted | Email |
| Rob Marchese | | Email Address Redacted | Email |
| Rob Martin Builder | | Email Address Redacted | Email |
| Rob Mccormick | | Email Address Redacted | Email |
| Rob Mcdonald | | Email Address Redacted | Email |
| Rob Mcdonald, Inc | | Email Address Redacted | Email |
| Rob Mcgill | | Email Address Redacted | Email |
| Rob Mcneel | | Email Address Redacted | Email |
| Rob Melchers | | Email Address Redacted | Email |
| Rob Mercer | | Email Address Redacted | Email |
| Rob Middleton | | Email Address Redacted | Email |
| Rob Netzel | | Email Address Redacted | Email |
| Rob Netzel | | Email Address Redacted | Email |
| Rob Newton | | Email Address Redacted | Email |
| Rob Nickels Tennis Inc. | | Email Address Redacted | Email |
| Rob Noel Golf Academy, Inc. | | Email Address Redacted | Email |
| Rob Oliverio | | Email Address Redacted | Email |
| Rob Ord | | Email Address Redacted | Email |
| Rob Paladino | | Email Address Redacted | Email |
| Rob Patterson | | Email Address Redacted | Email |
| Rob Peck | | Email Address Redacted | Email |
| Rob Pierson | | Email Address Redacted | Email |
| Rob Polonsky | | Email Address Redacted | Email |
| Rob Powers | | Email Address Redacted | Email |
| Rob Pratt | | Email Address Redacted | Email |
| Rob Rash | | Email Address Redacted | Email |
| Rob Reagan | | Email Address Redacted | Email |
| Rob Rich & Assoc. LLC | | Email Address Redacted | Email |
| Rob Richardson | | Email Address Redacted | Email |
| Rob River | | Email Address Redacted | Email |
| Rob Robles | | Email Address Redacted | Email |
| Rob Ross | | Email Address Redacted | Email |
| Rob Schad | | Email Address Redacted | Email |
| Rob Schatz | | Email Address Redacted | Email |
| Rob Schaumann Inc | | Email Address Redacted | Email |
| Rob Schultz | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Rob Schweitzer | | Email Address Redacted | Email |
| Rob Services | | Email Address Redacted | Email |
| Rob Settecase | | Email Address Redacted | Email |
| Rob Settecase | | Email Address Redacted | Email |
| Rob Sho Enterprise | | Email Address Redacted | Email |
| Rob Soltis | | Email Address Redacted | Email |
| Rob Sorum Cpa Pc | | Email Address Redacted | Email |
| Rob Sparks | | Email Address Redacted | Email |
| Rob Spearman | | Email Address Redacted | Email |
| Rob Suckoll | | Email Address Redacted | Email |
| Rob Swanson | | Email Address Redacted | Email |
| Rob Szkutak | | Email Address Redacted | Email |
| Rob V Bullock | | Email Address Redacted | Email |
| Rob Viola | | Email Address Redacted | Email |
| Rob Walling | | Email Address Redacted | Email |
| Rob Webster | | Email Address Redacted | Email |
| Rob Welsh | | Email Address Redacted | Email |
| Rob Williams | | Email Address Redacted | Email |
| Rob Wilson | | Email Address Redacted | Email |
| Rob Woodard | | Email Address Redacted | Email |
| Rob Zimmerman | | Email Address Redacted | Email |
| Roback Financial Services, Cpa | | Email Address Redacted | Email |
| Robaina Trucking LLC | | Email Address Redacted | Email |
| Roban Kearby | | Email Address Redacted | Email |
| Robart Page | | Email Address Redacted | Email |
| Robata Grill & Sake Bar | | Email Address Redacted | Email |
| Robb Alberda | | Email Address Redacted | Email |
| Robb Azaren | | Email Address Redacted | Email |
| Robb Capps | | Email Address Redacted | Email |
| Robb Hirsch | | Email Address Redacted | Email |
| Robb Imperato | | Email Address Redacted | Email |
| Robb Seal | | Email Address Redacted | Email |
| Robb Wenrick | | Email Address Redacted | Email |
| Robb&Messermovingandstorage | | Email Address Redacted | Email |
| Robben Miljus | | Email Address Redacted | Email |
| Robbert Osterholt | | Email Address Redacted | Email |
| Robbi Auerbach, Pa | | Email Address Redacted | Email |
| Robbi Hosley | | Email Address Redacted | Email |
| Robbie Becklund | | Email Address Redacted | Email |
| Robbie Becklund | | Email Address Redacted | Email |
| Robbie Bentz | | Email Address Redacted | Email |
| Robbie Biggins | | Email Address Redacted | Email |
| Robbie Bishop | | Email Address Redacted | Email |
| Robbie Bishop | | Email Address Redacted | Email |
| Robbie Bogan | | Email Address Redacted | Email |
| Robbie Buff | | Email Address Redacted | Email |
| Robbie Buff | | Email Address Redacted | Email |
| Robbie Cecchini | | Email Address Redacted | Email |
| Robbie Christopher | | Email Address Redacted | Email |
| Robbie Diggs | | Email Address Redacted | Email |
| Robbie Ellis | | Email Address Redacted | Email |
| Robbie Gober | | Email Address Redacted | Email |
| Robbie Griffin Construction & Remodeling Inc | | Email Address Redacted | Email |
| Robbie Harmison | | Email Address Redacted | Email |
| Robbie Johnson | | Email Address Redacted | Email |
| Robbie Johnson | | Email Address Redacted | Email |
| Robbie Johnson | | Email Address Redacted | Email |
| Robbie Johnson | | Email Address Redacted | Email |
| Robbie Kibbe | | Email Address Redacted | Email |
| Robbie L Ramsey | | Email Address Redacted | Email |
| Robbie Lee Walden | | Email Address Redacted | Email |
| Robbie Lindahl | | Email Address Redacted | Email |
| Robbie Mccall | | Email Address Redacted | Email |
| Robbie Nelson | | Email Address Redacted | Email |
| Robbie Pierre | | Email Address Redacted | Email |
| Robbie Reynolds | | Email Address Redacted | Email |
| Robbie Riles | | Email Address Redacted | Email |
| Robbie Rivera | | Email Address Redacted | Email |
| Robbie Robertson | | Email Address Redacted | Email |
| Robbie Shawn | | Email Address Redacted | Email |
| Robbie Shawn | | Email Address Redacted | Email |
| Robbie Taylor | | Email Address Redacted | Email |
| Robbie Walden | | Email Address Redacted | Email |
| Robbie White Appliance Service Inc | | Email Address Redacted | Email |
| Robbie Williams | | Email Address Redacted | Email |
| Robbie-Lyn Llambias | | Email Address Redacted | Email |
| Robbies At Your Service Inc. | | Email Address Redacted | Email |
| Robbin Dowdle | | Email Address Redacted | Email |
| Robbin Junnola Makeup & Hair | | Email Address Redacted | Email |
| Robbin Kruel | | Email Address Redacted | Email |
| Robbin Lee | | Email Address Redacted | Email |
| Robbin Marx | | Email Address Redacted | Email |
| Robbin S Williamson | | Email Address Redacted | Email |
| Robbin Sobotka-Soles | | Email Address Redacted | Email |
| Robbin Sobotka-Soles | | Email Address Redacted | Email |
| Robbins Accessory Service, Inc. | | Email Address Redacted | Email |
| Robbins Consulting Group, LLC | | Email Address Redacted | Email |
| Robbins Essentials | | Email Address Redacted | Email |
| Robbins Jewelry & Pawn LLC | | Email Address Redacted | Email |
| Robbins Nail Too Inc. | | Email Address Redacted | Email |
| Robbins Transport | | Email Address Redacted | Email |
| Robbinsville Cleaners LLC | | Email Address Redacted | Email |
| Robbins-Willaford Chiropractic, Pllc | | Email Address Redacted | Email |
| Robby Bausch | | Email Address Redacted | Email |
| Robby Birdsong | | Email Address Redacted | Email |
| Robby Birdsong | | Email Address Redacted | Email |
| Robby Chacko | | Email Address Redacted | Email |
| Robby Chase | | Email Address Redacted | Email |
| Robby Childress | | Email Address Redacted | Email |
| Robby Collins | | Email Address Redacted | Email |
| Robby Cone | | Email Address Redacted | Email |
| Robby Defrain | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Robby Dodson | | Email Address Redacted | Email |
| Robby Fenn | | Email Address Redacted | Email |
| Robby Hutch Inc | | Email Address Redacted | Email |
| Robby Prasad | | Email Address Redacted | Email |
| Robby S Pinnamaneni, Sole Proprietor | | Email Address Redacted | Email |
| Robby Slaughter | | Email Address Redacted | Email |
| Robby Spears | | Email Address Redacted | Email |
| Robby Thomas | | Email Address Redacted | Email |
| Robby Tyson | | Email Address Redacted | Email |
| Robby Ward | | Email Address Redacted | Email |
| Robbyn Banks | | Email Address Redacted | Email |
| Robco | | Email Address Redacted | Email |
| Robco Trucking | | Email Address Redacted | Email |
| Robdel'S Inc | | Email Address Redacted | Email |
| Robe Huynh | | Email Address Redacted | Email |
| Roberto Barrera | | Email Address Redacted | Email |
| Robeka | | Email Address Redacted | Email |
| Robel Abraham | | Email Address Redacted | Email |
| Robel Alemu | | Email Address Redacted | Email |
| Robel Eshetu | | Email Address Redacted | Email |
| Robel Firemichael | | Email Address Redacted | Email |
| Robel Hagos | | Email Address Redacted | Email |
| Robel Hagos | | Email Address Redacted | Email |
| Robel Meharena | | Email Address Redacted | Email |
| Robel Rezen | | Email Address Redacted | Email |
| Robel Russom | | Email Address Redacted | Email |
| Robel The Driver | | Email Address Redacted | Email |
| Robel Tseehiwot | | Email Address Redacted | Email |
| Robel Weldeab | | Email Address Redacted | Email |
| Robel Woldmichel | | Email Address Redacted | Email |
| Robel Wubneh | | Email Address Redacted | Email |
| Robel Zerezghi | | Email Address Redacted | Email |
| Robellas Beauty Bar | | Email Address Redacted | Email |
| Robeltt Distrubutors LLC | | Email Address Redacted | Email |
| Roben Bonyadian | | Email Address Redacted | Email |
| Robens Cesar | | Email Address Redacted | Email |
| Robenson Charles | | Email Address Redacted | Email |
| Robenson Cineus | | Email Address Redacted | Email |
| Robenson Joseph | | Email Address Redacted | Email |
| Robenson Louis Charles | | Email Address Redacted | Email |
| Robenson Selon | | Email Address Redacted | Email |
| Rober Alexander Alpert | | Email Address Redacted | Email |
| Rober Edwards | | Email Address Redacted | Email |
| Rober King | | Email Address Redacted | Email |
| Rober Prause LLC | | Email Address Redacted | Email |
| Rober R. Gada Insurance | | Email Address Redacted | Email |
| Robera Trucking LLC | | Email Address Redacted | Email |
| Roberet Meyers | | Email Address Redacted | Email |
| Roberleine Bramble | | Email Address Redacted | Email |
| Roberqui'S Transportation LLC | | Email Address Redacted | Email |
| Roberson Beauty Shop | | Email Address Redacted | Email |
| Roberson Garage | | Email Address Redacted | Email |
| Roberson Marketing Group, LLC | | Email Address Redacted | Email |
| Roberson Nelson | | Email Address Redacted | Email |
| Roberson'S Concrete Finishing | | Email Address Redacted | Email |
| Robersons Custom Remodeling | | Email Address Redacted | Email |
| Robert | | Email Address Redacted | Email |
| Robert | | Email Address Redacted | Email |
| Robert & John Chase As Partners In Chase Farms | | Email Address Redacted | Email |
| Robert & Melindaenterprises LLC | | Email Address Redacted | Email |
| Robert A Andrade | | Email Address Redacted | Email |
| Robert A Benevento | | Email Address Redacted | Email |
| Robert A Bezeau Jr | | Email Address Redacted | Email |
| Robert A Bittner LLC | | Email Address Redacted | Email |
| Robert A Brozek | | Email Address Redacted | Email |
| Robert A Civiletti Hardwood Floors LLC | | Email Address Redacted | Email |
| Robert A Evans Jr Funeral Home | | Email Address Redacted | Email |
| Robert A Fischer | | Email Address Redacted | Email |
| Robert A Flutie | | Email Address Redacted | Email |
| Robert A Fried | | Email Address Redacted | Email |
| Robert A Gilbride Dmd | | Email Address Redacted | Email |
| Robert A Gustavis | | Email Address Redacted | Email |
| Robert A Harrold | | Email Address Redacted | Email |
| Robert A Holloway | | Email Address Redacted | Email |
| Robert A Hyman, M.D., LLC | | Email Address Redacted | Email |
| Robert A Insalata Md Pc | | Email Address Redacted | Email |
| Robert A Jones | | Email Address Redacted | Email |
| Robert A Land Jr | | Email Address Redacted | Email |
| Robert A Neilson Cpa | | Email Address Redacted | Email |
| Robert A Neilson, Cpa, LLC | | Email Address Redacted | Email |
| Robert A Plaumann | | Email Address Redacted | Email |
| Robert A Plocharczyk | | Email Address Redacted | Email |
| Robert A Ratkovich | | Email Address Redacted | Email |
| Robert A Smith | | Email Address Redacted | Email |
| Robert A Tifft | | Email Address Redacted | Email |
| Robert A Weisman | | Email Address Redacted | Email |
| Robert A. Burgoon | | Email Address Redacted | Email |
| Robert A. Crandall | | Email Address Redacted | Email |
| Robert A. Graham Ii | | Email Address Redacted | Email |
| Robert A. Jackson | | Email Address Redacted | Email |
| Robert A. Pacht, Attorney At Law | | Email Address Redacted | Email |
| Robert A. Phillips | | Email Address Redacted | Email |
| Robert A. Ricciardelli Designer LLC | | Email Address Redacted | Email |
| Robert A. Schuchts Phd, LLC | | Email Address Redacted | Email |
| Robert A. Silverman | | Email Address Redacted | Email |
| Robert A. Tucknott & Associates, Inc. | | Email Address Redacted | Email |
| Robert A. Zarate Tax Preparation Services | | Email Address Redacted | Email |
| Robert Abbate | | Email Address Redacted | Email |
| Robert Abbott | | Email Address Redacted | Email |
| Robert Abel | | Email Address Redacted | Email |
| Robert Abendschoen Jr | | Email Address Redacted | Email |
| Robert Aberg, Ph.D. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Robert Ablorh | | Email Address Redacted | Email |
| Robert Abraham | | Email Address Redacted | Email |
| Robert Abramov | | Email Address Redacted | Email |
| Robert Ackermann | | Email Address Redacted | Email |
| Robert Adam Bratton | | Email Address Redacted | Email |
| Robert Adams | | Email Address Redacted | Email |
| Robert Adams | | Email Address Redacted | Email |
| Robert Adams | | Email Address Redacted | Email |
| Robert Adams | | Email Address Redacted | Email |
| Robert Adams | | Email Address Redacted | Email |
| Robert Adams | | Email Address Redacted | Email |
| Robert Adams Trucking | | Email Address Redacted | Email |
| Robert Adducci | | Email Address Redacted | Email |
| Robert Adelizzi | | Email Address Redacted | Email |
| Robert Adler | | Email Address Redacted | Email |
| Robert Adler | | Email Address Redacted | Email |
| Robert Agosti | | Email Address Redacted | Email |
| Robert Aguilar | | Email Address Redacted | Email |
| Robert Agzigian | | Email Address Redacted | Email |
| Robert Ahping | | Email Address Redacted | Email |
| Robert Aiello | | Email Address Redacted | Email |
| Robert Alan | | Email Address Redacted | Email |
| Robert Alanis | | Email Address Redacted | Email |
| Robert Alcain | | Email Address Redacted | Email |
| Robert Alcaraz | | Email Address Redacted | Email |
| Robert Alcozer | | Email Address Redacted | Email |
| Robert Aldrich | | Email Address Redacted | Email |
| Robert Aleksanyan | | Email Address Redacted | Email |
| Robert Alexander | | Email Address Redacted | Email |
| Robert Alfieri | | Email Address Redacted | Email |
| Robert Algarin Architect | | Email Address Redacted | Email |
| Robert Allen | | Email Address Redacted | Email |
| Robert Allen | | Email Address Redacted | Email |
| Robert Allen | | Email Address Redacted | Email |
| Robert Allen | | Email Address Redacted | Email |
| Robert Allen | | Email Address Redacted | Email |
| Robert Allen | | Email Address Redacted | Email |
| Robert Allen | | Email Address Redacted | Email |
| Robert Allen | | Email Address Redacted | Email |
| Robert Allison | | Email Address Redacted | Email |
| Robert Allnatt | | Email Address Redacted | Email |
| Robert Aloe | | Email Address Redacted | Email |
| Robert Alpizar | | Email Address Redacted | Email |
| Robert Alpizar, Pa | | Email Address Redacted | Email |
| Robert Alva | | Email Address Redacted | Email |
| Robert Alvaro | | Email Address Redacted | Email |
| Robert Alves | | Email Address Redacted | Email |
| Robert Ament | | Email Address Redacted | Email |
| Robert Amoss | | Email Address Redacted | Email |
| Robert Amstutz | | Email Address Redacted | Email |
| Robert Anavian, D.P.M. | | Email Address Redacted | Email |
| Robert Andelman | | Email Address Redacted | Email |
| Robert Anders | | Email Address Redacted | Email |
| Robert Andersom | | Email Address Redacted | Email |
| Robert Anderson | | Email Address Redacted | Email |
| Robert Anderson | | Email Address Redacted | Email |
| Robert Anderson | | Email Address Redacted | Email |
| Robert Anderson | | Email Address Redacted | Email |
| Robert Anderson | | Email Address Redacted | Email |
| Robert Anderson | | Email Address Redacted | Email |
| Robert Anderson | | Email Address Redacted | Email |
| Robert Andrade | | Email Address Redacted | Email |
| Robert Andrade | | Email Address Redacted | Email |
| Robert Andrews | | Email Address Redacted | Email |
| Robert Andrews | | Email Address Redacted | Email |
| Robert Andrzejewski | | Email Address Redacted | Email |
| Robert Angelica, D.D.S. | | Email Address Redacted | Email |
| Robert Angove | | Email Address Redacted | Email |
| Robert Angrisani | | Email Address Redacted | Email |
| Robert Annable | | Email Address Redacted | Email |
| Robert Annan | | Email Address Redacted | Email |
| Robert Antebi | | Email Address Redacted | Email |
| Robert Anthony Dente | | Email Address Redacted | Email |
| Robert Anthony Jacobs | | Email Address Redacted | Email |
| Robert Appel | | Email Address Redacted | Email |
| Robert Apple | | Email Address Redacted | Email |
| Robert Apple | | Email Address Redacted | Email |
| Robert Appleby | | Email Address Redacted | Email |
| Robert Aranda & Associates | | Email Address Redacted | Email |
| Robert Aranza | | Email Address Redacted | Email |
| Robert Aratari | | Email Address Redacted | Email |
| Robert Arce | | Email Address Redacted | Email |
| Robert Ardelean | | Email Address Redacted | Email |
| Robert Arkin | | Email Address Redacted | Email |
| Robert Armijo | | Email Address Redacted | Email |
| Robert Armstrong | | Email Address Redacted | Email |
| Robert Armstrong | | Email Address Redacted | Email |
| Robert Armstrong | | Email Address Redacted | Email |
| Robert Arndt | | Email Address Redacted | Email |
| Robert Arone | | Email Address Redacted | Email |
| Robert Arredondo | | Email Address Redacted | Email |
| Robert Arreguin | | Email Address Redacted | Email |
| Robert Arres | | Email Address Redacted | Email |
| Robert Arrington | | Email Address Redacted | Email |
| Robert Arthur | | Email Address Redacted | Email |
| Robert Arthurs | | Email Address Redacted | Email |
| Robert Asai | | Email Address Redacted | Email |
| Robert Asberry | | Email Address Redacted | Email |
| Robert Asberry | | Email Address Redacted | Email |
| Robert Atkins Walker Pc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Robert Auld | | Email Address Redacted | Email |
| Robert Austin | | Email Address Redacted | Email |
| Robert Avila | | Email Address Redacted | Email |
| Robert Aycock | | Email Address Redacted | Email |
| Robert Ayers | | Email Address Redacted | Email |
| Robert B Ayers | | Email Address Redacted | Email |
| Robert B Holmes | | Email Address Redacted | Email |
| Robert B Le Corvec | | Email Address Redacted | Email |
| Robert B Mylum | | Email Address Redacted | Email |
| Robert B Peters | | Email Address Redacted | Email |
| Robert B. Cellitti Moving & Storage, Inc. | | Email Address Redacted | Email |
| Robert B. Fitzpatrick Pllc | | Email Address Redacted | Email |
| Robert B. Fox, Esq. | | Email Address Redacted | Email |
| Robert B. Gilkison | | Email Address Redacted | Email |
| Robert B. Holland | | Email Address Redacted | Email |
| Robert Babcock | | Email Address Redacted | Email |
| Robert Babich | | Email Address Redacted | Email |
| Robert Babione | | Email Address Redacted | Email |
| Robert Bacallao | | Email Address Redacted | Email |
| Robert Bacaycay | | Email Address Redacted | Email |
| Robert Bacaycay | | Email Address Redacted | Email |
| Robert Bachelor | | Email Address Redacted | Email |
| Robert Badgett | | Email Address Redacted | Email |
| Robert Badraun | | Email Address Redacted | Email |
| Robert Baer | | Email Address Redacted | Email |
| Robert Baer | | Email Address Redacted | Email |
| Robert Baer | | Email Address Redacted | Email |
| Robert Baggaley | | Email Address Redacted | Email |
| Robert Baggette | | Email Address Redacted | Email |
| Robert Baho | | Email Address Redacted | Email |
| Robert Bailey | | Email Address Redacted | Email |
| Robert Bailey | | Email Address Redacted | Email |
| Robert Bailey | | Email Address Redacted | Email |
| Robert Bailey | | Email Address Redacted | Email |
| Robert Bailey | | Email Address Redacted | Email |
| Robert Baillargeon | | Email Address Redacted | Email |
| Robert Bajgier | | Email Address Redacted | Email |
| Robert Baker | | Email Address Redacted | Email |
| Robert Baker | | Email Address Redacted | Email |
| Robert Baker | | Email Address Redacted | Email |
| Robert Baker | | Email Address Redacted | Email |
| Robert Baker | | Email Address Redacted | Email |
| Robert Baker | | Email Address Redacted | Email |
| Robert Baker | | Email Address Redacted | Email |
| Robert Balash | | Email Address Redacted | Email |
| Robert Balderas | | Email Address Redacted | Email |
| Robert Baldwin | | Email Address Redacted | Email |
| Robert Balerna | | Email Address Redacted | Email |
| Robert Ball | | Email Address Redacted | Email |
| Robert Ballantine | | Email Address Redacted | Email |
| Robert Ballou | | Email Address Redacted | Email |
| Robert Balog | | Email Address Redacted | Email |
| Robert Balotsky | | Email Address Redacted | Email |
| Robert Balyszak, Sole Proprietor | | Email Address Redacted | Email |
| Robert Balzano | | Email Address Redacted | Email |
| Robert Bambrick | | Email Address Redacted | Email |
| Robert Banarez | | Email Address Redacted | Email |
| Robert Bancroft | | Email Address Redacted | Email |
| Robert Banjamali | | Email Address Redacted | Email |
| Robert Banjamali | | Email Address Redacted | Email |
| Robert Banks | | Email Address Redacted | Email |
| Robert Banks | | Email Address Redacted | Email |
| Robert Bannister | | Email Address Redacted | Email |
| Robert Banther | | Email Address Redacted | Email |
| Robert Barbato | | Email Address Redacted | Email |
| Robert Barber | | Email Address Redacted | Email |
| Robert Barber | | Email Address Redacted | Email |
| Robert Barber Shop Corp | | Email Address Redacted | Email |
| Robert Barcza | | Email Address Redacted | Email |
| Robert Baretz | | Email Address Redacted | Email |
| Robert Bargy | | Email Address Redacted | Email |
| Robert Barkus Iii | | Email Address Redacted | Email |
| Robert Barietta | | Email Address Redacted | Email |
| Robert Barnes | | Email Address Redacted | Email |
| Robert Barnes | | Email Address Redacted | Email |
| Robert Barnes & Associates Inc | | Email Address Redacted | Email |
| Robert Barney | | Email Address Redacted | Email |
| Robert Barney | | Email Address Redacted | Email |
| Robert Barney | | Email Address Redacted | Email |
| Robert Barney | | Email Address Redacted | Email |
| Robert Barnhart | | Email Address Redacted | Email |
| Robert Barrera | | Email Address Redacted | Email |
| Robert Barrows | | Email Address Redacted | Email |
| Robert Bartemus | | Email Address Redacted | Email |
| Robert Barthel | | Email Address Redacted | Email |
| Robert Bartholomew | | Email Address Redacted | Email |
| Robert Bartleson | | Email Address Redacted | Email |
| Robert Bartlett | | Email Address Redacted | Email |
| Robert Barton | | Email Address Redacted | Email |
| Robert Barton | | Email Address Redacted | Email |
| Robert Barton | | Email Address Redacted | Email |
| Robert Barzellato | | Email Address Redacted | Email |
| Robert Bascome | | Email Address Redacted | Email |
| Robert Basile | | Email Address Redacted | Email |
| Robert Bass | | Email Address Redacted | Email |
| Robert Bass | | Email Address Redacted | Email |
| Robert Batchelor | | Email Address Redacted | Email |
| Robert Bates | | Email Address Redacted | Email |
| Robert Battey | | Email Address Redacted | Email |
| Robert Baum | | Email Address Redacted | Email |
| Robert Baum | | Email Address Redacted | Email |
| Robert Bayless | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Robert Bean | | | | Email Address Redacted | Email |
| Robert Beasley | | | | Email Address Redacted | Email |
| Robert Beaton | | | | Email Address Redacted | Email |
| Robert Beatty | | | | Email Address Redacted | Email |
| Robert Beaucage | | | | Email Address Redacted | Email |
| Robert Beauchene | | | | Email Address Redacted | Email |
| Robert Beauduy | | | | Email Address Redacted | Email |
| Robert Beazley | | | | Email Address Redacted | Email |
| Robert Bechtold | | | | Email Address Redacted | Email |
| Robert Bechtold | | | | Email Address Redacted | Email |
| Robert Becker | | | | Email Address Redacted | Email |
| Robert Beckman | | | | Email Address Redacted | Email |
| Robert Beckner | | | | Email Address Redacted | Email |
| Robert Bedrosian | | | | Email Address Redacted | Email |
| Robert Beerbohm | | | | Email Address Redacted | Email |
| Robert Beerbohm | | | | Email Address Redacted | Email |
| Robert Begley | | | | Email Address Redacted | Email |
| Robert Belcher | | | | Email Address Redacted | Email |
| Robert Belchic | | | | Email Address Redacted | Email |
| Robert Belina | | | | Email Address Redacted | Email |
| Robert Bell | | | | Email Address Redacted | Email |
| Robert Bell | | | | Email Address Redacted | Email |
| Robert Bell | | | | Email Address Redacted | Email |
| Robert Bellar | | | | Email Address Redacted | Email |
| Robert Bellia | | | | Email Address Redacted | Email |
| Robert Bellinger | | | | Email Address Redacted | Email |
| Robert Bellinger | | | | Email Address Redacted | Email |
| Robert Bellinger | | | | Email Address Redacted | Email |
| Robert Bellows | | | | Email Address Redacted | Email |
| Robert Belluso | | | | Email Address Redacted | Email |
| Robert Belmes | | | | Email Address Redacted | Email |
| Robert Belstock | | | | Email Address Redacted | Email |
| Robert Belte | | | | Email Address Redacted | Email |
| Robert Bench | | | | Email Address Redacted | Email |
| Robert Bender | | | | Email Address Redacted | Email |
| Robert Bender | | | | Email Address Redacted | Email |
| Robert Bendik | | | | Email Address Redacted | Email |
| Robert Benhuri | | | | Email Address Redacted | Email |
| Robert Bennett | | | | Email Address Redacted | Email |
| Robert Bennett | | | | Email Address Redacted | Email |
| Robert Bennett | | | | Email Address Redacted | Email |
| Robert Bennett | | | | Email Address Redacted | Email |
| Robert Benson | | | | Email Address Redacted | Email |
| Robert Benson | | | | Email Address Redacted | Email |
| Robert Bentley | | | | Email Address Redacted | Email |
| Robert Bentley | | | | Email Address Redacted | Email |
| Robert Bentley | | | | Email Address Redacted | Email |
| Robert Benzinger | | | | Email Address Redacted | Email |
| Robert Berg | | | | Email Address Redacted | Email |
| Robert Berg | | | | Email Address Redacted | Email |
| Robert Berg | | | | Email Address Redacted | Email |
| Robert Berg | | | | Email Address Redacted | Email |
| Robert Bergmann | | | | Email Address Redacted | Email |
| Robert Beringer | | | | Email Address Redacted | Email |
| Robert Bernal | | | | Email Address Redacted | Email |
| Robert Bernard | | | | Email Address Redacted | Email |
| Robert Bernard | | | | Email Address Redacted | Email |
| Robert Bernhardt | | | | Email Address Redacted | Email |
| Robert Bernier | | | | Email Address Redacted | Email |
| Robert Bernotsky | | | | Email Address Redacted | Email |
| Robert Berry | | | | Email Address Redacted | Email |
| Robert Berry | | | | Email Address Redacted | Email |
| Robert Berry LII | | | | Email Address Redacted | Email |
| Robert Bertino | | | | Email Address Redacted | Email |
| Robert Bertoni | | | | Email Address Redacted | Email |
| Robert Bertoni | | | | Email Address Redacted | Email |
| Robert Bester | | | | Email Address Redacted | Email |
| Robert Bettenhausen | | | | Email Address Redacted | Email |
| Robert Beutter | | | | Email Address Redacted | Email |
| Robert Bezeau Jr | | | | Email Address Redacted | Email |
| Robert Bibb | | | | Email Address Redacted | Email |
| Robert Bibb | | | | Email Address Redacted | Email |
| Robert Bidwell | | | | Email Address Redacted | Email |
| Robert Biedenbach | | | | Email Address Redacted | Email |
| Robert Biehle | | | | Email Address Redacted | Email |
| Robert Biehn | | | | Email Address Redacted | Email |
| Robert Bienias | | | | Email Address Redacted | Email |
| Robert Bierman | | | | Email Address Redacted | Email |
| Robert Biernacinski | | | | Email Address Redacted | Email |
| Robert Biggers | | | | Email Address Redacted | Email |
| Robert Biggs | | | | Email Address Redacted | Email |
| Robert Bigos | | | | Email Address Redacted | Email |
| Robert Bilodeau | | | | Email Address Redacted | Email |
| Robert Binder | | | | Email Address Redacted | Email |
| Robert Bingaman | | | | Email Address Redacted | Email |
| Robert Bingman | | | | Email Address Redacted | Email |
| Robert Binkowski | | | | Email Address Redacted | Email |
| Robert Bird | | | | Email Address Redacted | Email |
| Robert Bird | | | | Email Address Redacted | Email |
| Robert Birt | | | | Email Address Redacted | Email |
| Robert Biscello | | | | Email Address Redacted | Email |
| Robert Bisgrove | | | | Email Address Redacted | Email |
| Robert Bishop | | | | Email Address Redacted | Email |
| Robert Bishop | | | | Email Address Redacted | Email |
| Robert Bithell | | | | Email Address Redacted | Email |
| Robert Bitto | | | | Email Address Redacted | Email |
| Robert Bitto | | | | Email Address Redacted | Email |
| Robert Blacklidge | | | | Email Address Redacted | Email |
| Robert Blade | | | | Email Address Redacted | Email |
| Robert Blair | | | | Email Address Redacted | Email |
| Robert Blair | | | | Email Address Redacted | Email |
| Robert Blakely | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Robert Blanchard | | | Email Address Redacted | Email |
| Robert Blanchette | | | Email Address Redacted | Email |
| Robert Blanks | | | Email Address Redacted | Email |
| Robert Blanton | | | Email Address Redacted | Email |
| Robert Blau | | | Email Address Redacted | Email |
| Robert Blesch | | | Email Address Redacted | Email |
| Robert Blick | | | Email Address Redacted | Email |
| Robert Bloech | | | Email Address Redacted | Email |
| Robert Bloodgood | | | Email Address Redacted | Email |
| Robert Bloom | | | Email Address Redacted | Email |
| Robert Bloss | | | Email Address Redacted | Email |
| Robert Bloss | | | Email Address Redacted | Email |
| Robert Blue | | | Email Address Redacted | Email |
| Robert Blumanthal | | | Email Address Redacted | Email |
| Robert Boateng | | | Email Address Redacted | Email |
| Robert Bobbitt | | | Email Address Redacted | Email |
| Robert Boden | | | Email Address Redacted | Email |
| Robert Boeschenstein | | | Email Address Redacted | Email |
| Robert Bogash | | | Email Address Redacted | Email |
| Robert Bohr | | | Email Address Redacted | Email |
| Robert Boling | | | Email Address Redacted | Email |
| Robert Bollinger Jr | | | Email Address Redacted | Email |
| Robert Bolt | | | Email Address Redacted | Email |
| Robert Bom | | | Email Address Redacted | Email |
| Robert Bom | | | Email Address Redacted | Email |
| Robert Bombara | | | Email Address Redacted | Email |
| Robert Bonahoom | | | Email Address Redacted | Email |
| Robert Bondor | | | Email Address Redacted | Email |
| Robert Bonenfant | | | Email Address Redacted | Email |
| Robert Bonenfant | | | Email Address Redacted | Email |
| Robert Bonich | | | Email Address Redacted | Email |
| Robert Boocheck | | | Email Address Redacted | Email |
| Robert Boot | | | Email Address Redacted | Email |
| Robert Booth | | | Email Address Redacted | Email |
| Robert Boozer | | | Email Address Redacted | Email |
| Robert Borowik | | | Email Address Redacted | Email |
| Robert Borsuk | | | Email Address Redacted | Email |
| Robert Borsuk | | | Email Address Redacted | Email |
| Robert Borsuk | | | Email Address Redacted | Email |
| Robert Bossman | | | Email Address Redacted | Email |
| Robert Bostick | | | Email Address Redacted | Email |
| Robert Botelho | | | Email Address Redacted | Email |
| Robert Botero | | | Email Address Redacted | Email |
| Robert Bou | | | Email Address Redacted | Email |
| Robert Bou | | | Email Address Redacted | Email |
| Robert Bouchard | | | Email Address Redacted | Email |
| Robert Bouchey | | | Email Address Redacted | Email |
| Robert Bouie Jr. | | | Email Address Redacted | Email |
| Robert Boulanger | | | Email Address Redacted | Email |
| Robert Bouley | | | Email Address Redacted | Email |
| Robert Bourne Ii | | | Email Address Redacted | Email |
| Robert Bouton | | | Email Address Redacted | Email |
| Robert Bowen | | | Email Address Redacted | Email |
| Robert Bowen Smith | | | Email Address Redacted | Email |
| Robert Bower | | | Email Address Redacted | Email |
| Robert Bower | | | Email Address Redacted | Email |
| Robert Bowers | | | Email Address Redacted | Email |
| Robert Bowers | | | Email Address Redacted | Email |
| Robert Bowers | | | Email Address Redacted | Email |
| Robert Bowers | | | Email Address Redacted | Email |
| Robert Bowles | | | Email Address Redacted | Email |
| Robert Boyd | | | Email Address Redacted | Email |
| Robert Boyle | | | Email Address Redacted | Email |
| Robert Boyle Farms LLC | | | Email Address Redacted | Email |
| Robert Bozek | | | Email Address Redacted | Email |
| Robert Bozzini | | | Email Address Redacted | Email |
| Robert Braathe | | | Email Address Redacted | Email |
| Robert Brabec | | | Email Address Redacted | Email |
| Robert Bradford | | | Email Address Redacted | Email |
| Robert Bradley | | | Email Address Redacted | Email |
| Robert Brady | | | Email Address Redacted | Email |
| Robert Brady | | | Email Address Redacted | Email |
| Robert Brady | | | Email Address Redacted | Email |
| Robert Brannan | | | Email Address Redacted | Email |
| Robert Branting | | | Email Address Redacted | Email |
| Robert Branzuela | | | Email Address Redacted | Email |
| Robert Brasil | | | Email Address Redacted | Email |
| Robert Brasington | | | Email Address Redacted | Email |
| Robert Brassfield | | | Email Address Redacted | Email |
| Robert Braun | | | Email Address Redacted | Email |
| Robert Braun | | | Email Address Redacted | Email |
| Robert Bray | | | Email Address Redacted | Email |
| Robert Breaux | | | Email Address Redacted | Email |
| Robert Breed | | | Email Address Redacted | Email |
| Robert Breedlove | | | Email Address Redacted | Email |
| Robert Brehm | | | Email Address Redacted | Email |
| Robert Bresnahan | | | Email Address Redacted | Email |
| Robert Bresnahan | | | Email Address Redacted | Email |
| Robert Bressler | | | Email Address Redacted | Email |
| Robert Brewer | | | Email Address Redacted | Email |
| Robert Brewer | | | Email Address Redacted | Email |
| Robert Brewer | | | Email Address Redacted | Email |
| Robert Bridges | | | Email Address Redacted | Email |
| Robert Brierley | | | Email Address Redacted | Email |
| Robert Brieva | | | Email Address Redacted | Email |
| Robert Brieva | | | Email Address Redacted | Email |
| Robert Brieva | | | Email Address Redacted | Email |
| Robert Briganti | | | Email Address Redacted | Email |
| Robert Briggs | | | Email Address Redacted | Email |
| Robert Bright | | | Email Address Redacted | Email |
| Robert Brim | | | Email Address Redacted | Email |
| Robert Brock | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Robert Brodmann | | | | Email Address Redacted | Email |
| Robert Brohm | | | | Email Address Redacted | Email |
| Robert Bronner | | | | Email Address Redacted | Email |
| Robert Bronson Services, LLC | | | | Email Address Redacted | Email |
| Robert Brooks | | | | Email Address Redacted | Email |
| Robert Brooks | | | | Email Address Redacted | Email |
| Robert Brosofsky | | | | Email Address Redacted | Email |
| Robert Brott | | | | Email Address Redacted | Email |
| Robert Brouhard | | | | Email Address Redacted | Email |
| Robert Brown | | | | Email Address Redacted | Email |
| Robert Brown | | | | Email Address Redacted | Email |
| Robert Brown | | | | Email Address Redacted | Email |
| Robert Brown | | | | Email Address Redacted | Email |
| Robert Brown | | | | Email Address Redacted | Email |
| Robert Brown | | | | Email Address Redacted | Email |
| Robert Brown | | | | Email Address Redacted | Email |
| Robert Brown | | | | Email Address Redacted | Email |
| Robert Brown | | | | Email Address Redacted | Email |
| Robert Brown | | | | Email Address Redacted | Email |
| Robert Brown | | | | Email Address Redacted | Email |
| Robert Brown | | | | Email Address Redacted | Email |
| Robert Brown | | | | Email Address Redacted | Email |
| Robert Brown | | | | Email Address Redacted | Email |
| Robert Brown | | | | Email Address Redacted | Email |
| Robert Brown | | | | Email Address Redacted | Email |
| Robert Brown | | | | Email Address Redacted | Email |
| Robert Brown | | | | Email Address Redacted | Email |
| Robert Brown | | | | Email Address Redacted | Email |
| Robert Brown | | | | Email Address Redacted | Email |
| Robert Brown | | | | Email Address Redacted | Email |
| Robert Brown | | | | Email Address Redacted | Email |
| Robert Brown | | | | Email Address Redacted | Email |
| Robert Brown | | | | Email Address Redacted | Email |
| Robert Brown | | | | Email Address Redacted | Email |
| Robert Brown | | | | Email Address Redacted | Email |
| Robert Brown Iii | | | | Email Address Redacted | Email |
| Robert Browne | | | | Email Address Redacted | Email |
| Robert Brownfield | | | | Email Address Redacted | Email |
| Robert Bruechert | | | | Email Address Redacted | Email |
| Robert Brumbaugh LLC | | | | Email Address Redacted | Email |
| Robert Brunhild | | | | Email Address Redacted | Email |
| Robert Brush | | | | Email Address Redacted | Email |
| Robert Bryant | | | | Email Address Redacted | Email |
| Robert Bryant | | | | Email Address Redacted | Email |
| Robert Bryant | | | | Email Address Redacted | Email |
| Robert Brydon | | | | Email Address Redacted | Email |
| Robert Braykcy | | | | Email Address Redacted | Email |
| Robert Bucci | | | | Email Address Redacted | Email |
| Robert Buchas | | | | Email Address Redacted | Email |
| Robert Buchholz | | | | Email Address Redacted | Email |
| Robert Buchowski | | | | Email Address Redacted | Email |
| Robert Buck | | | | Email Address Redacted | Email |
| Robert Bucy | | | | Email Address Redacted | Email |
| Robert Budeau | | | | Email Address Redacted | Email |
| Robert Buffington | | | | Email Address Redacted | Email |
| Robert Bunnell | | | | Email Address Redacted | Email |
| Robert Buntz | | | | Email Address Redacted | Email |
| Robert Burakoff | | | | Email Address Redacted | Email |
| Robert Burbank | | | | Email Address Redacted | Email |
| Robert Burdue | | | | Email Address Redacted | Email |
| Robert Burg | | | | Email Address Redacted | Email |
| Robert Burge | | | | Email Address Redacted | Email |
| Robert Burgess | | | | Email Address Redacted | Email |
| Robert Burgess | | | | Email Address Redacted | Email |
| Robert Burkhardt | | | | Email Address Redacted | Email |
| Robert Burley | | | | Email Address Redacted | Email |
| Robert Burley | | | | Email Address Redacted | Email |
| Robert Burnett | | | | Email Address Redacted | Email |
| Robert Burney | | | | Email Address Redacted | Email |
| Robert Burns | | | | Email Address Redacted | Email |
| Robert Burns | | | | Email Address Redacted | Email |
| Robert Burns | | | | Email Address Redacted | Email |
| Robert Burns | | | | Email Address Redacted | Email |
| Robert Burns | | | | Email Address Redacted | Email |
| Robert Burns Liquor | | | | Email Address Redacted | Email |
| Robert Burns Masonry Contractor | | | | Email Address Redacted | Email |
| Robert Burnside | | | | Email Address Redacted | Email |
| Robert Burrell | | | | Email Address Redacted | Email |
| Robert Burroughs | | | | Email Address Redacted | Email |
| Robert Bury | | | | Email Address Redacted | Email |
| Robert Busch | | | | Email Address Redacted | Email |
| Robert Bush | | | | Email Address Redacted | Email |
| Robert Bushnell | | | | Email Address Redacted | Email |
| Robert Bushnell | | | | Email Address Redacted | Email |
| Robert Bussey | | | | Email Address Redacted | Email |
| Robert Bustle | | | | Email Address Redacted | Email |
| Robert Butler | | | | Email Address Redacted | Email |
| Robert Butts | | | | Email Address Redacted | Email |
| Robert Byars | | | | Email Address Redacted | Email |
| Robert Bynum | | | | Email Address Redacted | Email |
| Robert Byroad | | | | Email Address Redacted | Email |
| Robert C Barney | | | | Email Address Redacted | Email |
| Robert C Booth | | | | Email Address Redacted | Email |
| Robert C Brown & Associates | | | | Email Address Redacted | Email |
| Robert C Chase | | | | Email Address Redacted | Email |
| Robert C Cowles | | | | Email Address Redacted | Email |
| Robert C David | | | | Email Address Redacted | Email |
| Robert C DiIulio, Cpa LLC | | | | Email Address Redacted | Email |
| Robert C Lee | | | | Email Address Redacted | Email |
| Robert C Lynde | | | | Email Address Redacted | Email |
| Robert C Martin Law Office | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Robert C Nelly Cpa | | Email Address Redacted | Email |
| Robert C Nolan Jr Family | | Email Address Redacted | Email |
| Robert C Verhelle Dds | | Email Address Redacted | Email |
| Robert C. Dye | | Email Address Redacted | Email |
| Robert C. Edmund Trim Carpentry, Inc | | Email Address Redacted | Email |
| Robert C. Guinto Jr. | | Email Address Redacted | Email |
| Robert C. Larscheid | | Email Address Redacted | Email |
| Robert C. Legler Jr. | | Email Address Redacted | Email |
| Robert Caberto | | Email Address Redacted | Email |
| Robert Cable | | Email Address Redacted | Email |
| Robert Cabrera | | Email Address Redacted | Email |
| Robert Cabrera | | Email Address Redacted | Email |
| Robert Caffrey, Ma | | Email Address Redacted | Email |
| Robert Caines | | Email Address Redacted | Email |
| Robert Cait | | Email Address Redacted | Email |
| Robert Calderon | | Email Address Redacted | Email |
| Robert Calleja | | Email Address Redacted | Email |
| Robert Callioras | | Email Address Redacted | Email |
| Robert Calloway | | Email Address Redacted | Email |
| Robert Cameron | | Email Address Redacted | Email |
| Robert Cameron Corlew | | Email Address Redacted | Email |
| Robert Campbell | | Email Address Redacted | Email |
| Robert Campbell | | Email Address Redacted | Email |
| Robert Campbell | | Email Address Redacted | Email |
| Robert Campbell | | Email Address Redacted | Email |
| Robert Campbell | | Email Address Redacted | Email |
| Robert Campbell | | Email Address Redacted | Email |
| Robert Camper | | Email Address Redacted | Email |
| Robert Campi | | Email Address Redacted | Email |
| Robert Campoy | | Email Address Redacted | Email |
| Robert Campozano | | Email Address Redacted | Email |
| Robert Candela | | Email Address Redacted | Email |
| Robert Candella | | Email Address Redacted | Email |
| Robert Canick | | Email Address Redacted | Email |
| Robert Cannon | | Email Address Redacted | Email |
| Robert Capes | | Email Address Redacted | Email |
| Robert Caplick | | Email Address Redacted | Email |
| Robert Capone | | Email Address Redacted | Email |
| Robert Carbonell Jr | | Email Address Redacted | Email |
| Robert Card | | Email Address Redacted | Email |
| Robert Cardenas | | Email Address Redacted | Email |
| Robert Cardona | | Email Address Redacted | Email |
| Robert Carey | | Email Address Redacted | Email |
| Robert Carey | | Email Address Redacted | Email |
| Robert Cargill Jr | | Email Address Redacted | Email |
| Robert Carl Shelton, LLC | | Email Address Redacted | Email |
| Robert Carle | | Email Address Redacted | Email |
| Robert Carlson | | Email Address Redacted | Email |
| Robert Carlson | | Email Address Redacted | Email |
| Robert Carlucci | | Email Address Redacted | Email |
| Robert Carmichael | | Email Address Redacted | Email |
| Robert Caron | | Email Address Redacted | Email |
| Robert Carothers | | Email Address Redacted | Email |
| Robert Carpenter | | Email Address Redacted | Email |
| Robert Carpenter | | Email Address Redacted | Email |
| Robert Carpenter | | Email Address Redacted | Email |
| Robert Carpio | | Email Address Redacted | Email |
| Robert Carr | | Email Address Redacted | Email |
| Robert Carroll | | Email Address Redacted | Email |
| Robert Carroll | | Email Address Redacted | Email |
| Robert Carsey | | Email Address Redacted | Email |
| Robert Carsey, | | Email Address Redacted | Email |
| Robert Cartagine | | Email Address Redacted | Email |
| Robert Carter | | Email Address Redacted | Email |
| Robert Carter | | Email Address Redacted | Email |
| Robert Carter | | Email Address Redacted | Email |
| Robert Carter | | Email Address Redacted | Email |
| Robert Carter | | Email Address Redacted | Email |
| Robert Carter | | Email Address Redacted | Email |
| Robert Carter | | Email Address Redacted | Email |
| Robert Caruso | | Email Address Redacted | Email |
| Robert Caruso | | Email Address Redacted | Email |
| Robert Carver | | Email Address Redacted | Email |
| Robert Casaday | | Email Address Redacted | Email |
| Robert Casale | | Email Address Redacted | Email |
| Robert Casanova | | Email Address Redacted | Email |
| Robert Casanova | | Email Address Redacted | Email |
| Robert Case | | Email Address Redacted | Email |
| Robert Case | | Email Address Redacted | Email |
| Robert Case | | Email Address Redacted | Email |
| Robert Case | | Email Address Redacted | Email |
| Robert Cash | | Email Address Redacted | Email |
| Robert Cash | | Email Address Redacted | Email |
| Robert Cassi | | Email Address Redacted | Email |
| Robert Cassity | | Email Address Redacted | Email |
| Robert Castagna P.A. | | Email Address Redacted | Email |
| Robert Castillo | | Email Address Redacted | Email |
| Robert Cavalier | | Email Address Redacted | Email |
| Robert Cavalier | | Email Address Redacted | Email |
| Robert Cavalier | | Email Address Redacted | Email |
| Robert Cavalier | | Email Address Redacted | Email |
| Robert Cavalier | | Email Address Redacted | Email |
| Robert Cavalier | | Email Address Redacted | Email |
| Robert Cavanaugh | | Email Address Redacted | Email |
| Robert Cavazos | | Email Address Redacted | Email |
| Robert Cawthorne | | Email Address Redacted | Email |
| Robert Cawthorne Wedding Films | | Email Address Redacted | Email |
| Robert Cekani | | Email Address Redacted | Email |
| Robert Centers | | Email Address Redacted | Email |
| Robert Cenzer | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Robert Cerone | | | | Email Address Redacted | Email |
| Robert Cervellione | | | | Email Address Redacted | Email |
| Robert Cervone | | | | Email Address Redacted | Email |
| Robert Cesena | | | | Email Address Redacted | Email |
| Robert Cesena | | | | Email Address Redacted | Email |
| Robert Cestelli | | | | Email Address Redacted | Email |
| Robert Champagne | | | | Email Address Redacted | Email |
| Robert Chandler | | | | Email Address Redacted | Email |
| Robert Chandler | | | | Email Address Redacted | Email |
| Robert Chang | | | | Email Address Redacted | Email |
| Robert Chapa | | | | Email Address Redacted | Email |
| Robert Chapman | | | | Email Address Redacted | Email |
| Robert Chapman | | | | Email Address Redacted | Email |
| Robert Chapman | | | | Email Address Redacted | Email |
| Robert Chappel | | | | Email Address Redacted | Email |
| Robert Chappell | | | | Email Address Redacted | Email |
| Robert Charles | | | | Email Address Redacted | Email |
| Robert Charney | | | | Email Address Redacted | Email |
| Robert Chartier | | | | Email Address Redacted | Email |
| Robert Chase | | | | Email Address Redacted | Email |
| Robert Chastain | | | | Email Address Redacted | Email |
| Robert Chavis | | | | Email Address Redacted | Email |
| Robert Cheeks | | | | Email Address Redacted | Email |
| Robert Chen | | | | Email Address Redacted | Email |
| Robert Chestnut | | | | Email Address Redacted | Email |
| Robert Chestnut | | | | Email Address Redacted | Email |
| Robert Cheyney | | | | Email Address Redacted | Email |
| Robert Chicken Farm | | | | Email Address Redacted | Email |
| Robert Chidester | | | | Email Address Redacted | Email |
| Robert Childs | | | | Email Address Redacted | Email |
| Robert Chin | | | | Email Address Redacted | Email |
| Robert Chiswa | | | | Email Address Redacted | Email |
| Robert Choi | | | | Email Address Redacted | Email |
| Robert Chorzepa | | | | Email Address Redacted | Email |
| Robert Chowaniec | | | | Email Address Redacted | Email |
| Robert Chrin | | | | Email Address Redacted | Email |
| Robert Chrisley | | | | Email Address Redacted | Email |
| Robert Christian | | | | Email Address Redacted | Email |
| Robert Christopher Creations, LLC | | | | Email Address Redacted | Email |
| Robert Church | | | | Email Address Redacted | Email |
| Robert Cich | | | | Email Address Redacted | Email |
| Robert Cihra | | | | Email Address Redacted | Email |
| Robert Clarizio | | | | Email Address Redacted | Email |
| Robert Clark | | | | Email Address Redacted | Email |
| Robert Clark | | | | Email Address Redacted | Email |
| Robert Clark | | | | Email Address Redacted | Email |
| Robert Clark | | | | Email Address Redacted | Email |
| Robert Clark | | | | Email Address Redacted | Email |
| Robert Clarke | | | | Email Address Redacted | Email |
| Robert Clarke | | | | Email Address Redacted | Email |
| Robert Clarkson | | | | Email Address Redacted | Email |
| Robert Clarkson | | | | Email Address Redacted | Email |
| Robert Clayton | | | | Email Address Redacted | Email |
| Robert Clifford | | | | Email Address Redacted | Email |
| Robert Clifton | | | | Email Address Redacted | Email |
| Robert Clinton Stuart | | | | Email Address Redacted | Email |
| Robert Cluck | | | | Email Address Redacted | Email |
| Robert Clymer | | | | Email Address Redacted | Email |
| Robert Cobia | | | | Email Address Redacted | Email |
| Robert Coble | Address Redacted | | | | First Class Mail |
| Robert Coble | | | | Email Address Redacted | Email |
| Robert Cocanower | | | | Email Address Redacted | Email |
| Robert Coccaro | | | | Email Address Redacted | Email |
| Robert Cochrane | | | | Email Address Redacted | Email |
| Robert Coco | | | | Email Address Redacted | Email |
| Robert Coelho | | | | Email Address Redacted | Email |
| Robert Coffy | | | | Email Address Redacted | Email |
| Robert Coghill | | | | Email Address Redacted | Email |
| Robert Coghlan | | | | Email Address Redacted | Email |
| Robert Cohanim | | | | Email Address Redacted | Email |
| Robert Cohen | | | | Email Address Redacted | Email |
| Robert Cohen | | | | Email Address Redacted | Email |
| Robert Cohen | | | | Email Address Redacted | Email |
| Robert Cokeley | | | | Email Address Redacted | Email |
| Robert Colby | | | | Email Address Redacted | Email |
| Robert Colclasure | | | | Email Address Redacted | Email |
| Robert Cole | | | | Email Address Redacted | Email |
| Robert Cole | | | | Email Address Redacted | Email |
| Robert Cole | | | | Email Address Redacted | Email |
| Robert Cole | | | | Email Address Redacted | Email |
| Robert Cole | | | | Email Address Redacted | Email |
| Robert Cole | | | | Email Address Redacted | Email |
| Robert Coleman | | | | Email Address Redacted | Email |
| Robert Coley | | | | Email Address Redacted | Email |
| Robert Collie | | | | Email Address Redacted | Email |
| Robert Collier | | | | Email Address Redacted | Email |
| Robert Collins | | | | Email Address Redacted | Email |
| Robert Collins | | | | Email Address Redacted | Email |
| Robert Collins | | | | Email Address Redacted | Email |
| Robert Collins | | | | Email Address Redacted | Email |
| Robert Collins | | | | Email Address Redacted | Email |
| Robert Collins | | | | Email Address Redacted | Email |
| Robert Collins | | | | Email Address Redacted | Email |
| Robert Collins | | | | Email Address Redacted | Email |
| Robert Colombo | | | | Email Address Redacted | Email |
| Robert Colquhoun | | | | Email Address Redacted | Email |
| Robert Colquhoun | | | | Email Address Redacted | Email |
| Robert Colston | | | | Email Address Redacted | Email |
| Robert Colucci | | | | Email Address Redacted | Email |
| Robert Comer | | | | Email Address Redacted | Email |
| Robert Cominos | | | | Email Address Redacted | Email |
| Robert Comstock | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Robert Conboy | | Email Address Redacted | Email |
| Robert Conde | | Email Address Redacted | Email |
| Robert Condon | | Email Address Redacted | Email |
| Robert Conflenti | | Email Address Redacted | Email |
| Robert Conner | | Email Address Redacted | Email |
| Robert Conrad | | Email Address Redacted | Email |
| Robert Conti | | Email Address Redacted | Email |
| Robert Contreras | | Email Address Redacted | Email |
| Robert Coogan | | Email Address Redacted | Email |
| Robert Cook | | Email Address Redacted | Email |
| Robert Cooke | | Email Address Redacted | Email |
| Robert Cooney | | Email Address Redacted | Email |
| Robert Cooper | | Email Address Redacted | Email |
| Robert Cooper | | Email Address Redacted | Email |
| Robert Cooper | | Email Address Redacted | Email |
| Robert Cooper | | Email Address Redacted | Email |
| Robert Copeland | | Email Address Redacted | Email |
| Robert Copher | | Email Address Redacted | Email |
| Robert Coppage | | Email Address Redacted | Email |
| Robert Coral | | Email Address Redacted | Email |
| Robert Corbett | | Email Address Redacted | Email |
| Robert Corcoran | | Email Address Redacted | Email |
| Robert Cordova | | Email Address Redacted | Email |
| Robert Corlett | | Email Address Redacted | Email |
| Robert Corlett | | Email Address Redacted | Email |
| Robert Cornell | | Email Address Redacted | Email |
| Robert Cornella | | Email Address Redacted | Email |
| Robert Cornish | | Email Address Redacted | Email |
| Robert Cornish | | Email Address Redacted | Email |
| Robert Cornish | | Email Address Redacted | Email |
| Robert Cornwall | | Email Address Redacted | Email |
| Robert Corona | | Email Address Redacted | Email |
| Robert Corriveau | | Email Address Redacted | Email |
| Robert Cortese | | Email Address Redacted | Email |
| Robert Cortez | | Email Address Redacted | Email |
| Robert Cortez | | Email Address Redacted | Email |
| Robert Corujo | | Email Address Redacted | Email |
| Robert Coshland | | Email Address Redacted | Email |
| Robert Costabile | | Email Address Redacted | Email |
| Robert Costanza | | Email Address Redacted | Email |
| Robert Costanzo | | Email Address Redacted | Email |
| Robert Cotner LLC | | Email Address Redacted | Email |
| Robert Cottrell | | Email Address Redacted | Email |
| Robert Cotterell | | Email Address Redacted | Email |
| Robert Cotterell | | Email Address Redacted | Email |
| Robert Cotton | | Email Address Redacted | Email |
| Robert Couey | | Email Address Redacted | Email |
| Robert Coulter | | Email Address Redacted | Email |
| Robert Counts | | Email Address Redacted | Email |
| Robert Covington | | Email Address Redacted | Email |
| Robert Cowan | | Email Address Redacted | Email |
| Robert Cox | | Email Address Redacted | Email |
| Robert Craig | | Email Address Redacted | Email |
| Robert Craig Miller | | Email Address Redacted | Email |
| Robert Craig Stephens, Llc | | Email Address Redacted | Email |
| Robert Crail | | Email Address Redacted | Email |
| Robert Crane | | Email Address Redacted | Email |
| Robert Craven | | Email Address Redacted | Email |
| Robert Cravin | | Email Address Redacted | Email |
| Robert Cravin | | Email Address Redacted | Email |
| Robert Crawford Jr | | Email Address Redacted | Email |
| Robert Creutzberg | | Email Address Redacted | Email |
| Robert Crews | | Email Address Redacted | Email |
| Robert Crews | | Email Address Redacted | Email |
| Robert Crihfield | | Email Address Redacted | Email |
| Robert Crill | | Email Address Redacted | Email |
| Robert Crisp | | Email Address Redacted | Email |
| Robert Crisp | | Email Address Redacted | Email |
| Robert Crisp | | Email Address Redacted | Email |
| Robert Crist | | Email Address Redacted | Email |
| Robert Crockford | | Email Address Redacted | Email |
| Robert Crofutt | | Email Address Redacted | Email |
| Robert Crofutt | | Email Address Redacted | Email |
| Robert Crosby | | Email Address Redacted | Email |
| Robert Crosby | | Email Address Redacted | Email |
| Robert Cross | | Email Address Redacted | Email |
| Robert Cross | | Email Address Redacted | Email |
| Robert Crouch - General Contractor | | Email Address Redacted | Email |
| Robert Crowe | | Email Address Redacted | Email |
| Robert Crowe | | Email Address Redacted | Email |
| Robert Crowley | | Email Address Redacted | Email |
| Robert Crutcher | | Email Address Redacted | Email |
| Robert Crutchfield | | Email Address Redacted | Email |
| Robert Cubala | | Email Address Redacted | Email |
| Robert Cuellar | | Email Address Redacted | Email |
| Robert Cuevas | | Email Address Redacted | Email |
| Robert Culpepper | | Email Address Redacted | Email |
| Robert Cummings | | Email Address Redacted | Email |
| Robert Cummins Film LLC | | Email Address Redacted | Email |
| Robert Cunningham | | Email Address Redacted | Email |
| Robert Cuozzo | | Email Address Redacted | Email |
| Robert Cuozzo | | Email Address Redacted | Email |
| Robert Curley | | Email Address Redacted | Email |
| Robert Curran | | Email Address Redacted | Email |
| Robert Curran | | Email Address Redacted | Email |
| Robert Curry | | Email Address Redacted | Email |
| Robert Curry | | Email Address Redacted | Email |
| Robert Curry | | Email Address Redacted | Email |
| Robert Curtis | | Email Address Redacted | Email |
| Robert Curzon | | Email Address Redacted | Email |
| Robert Cuschieri | | Email Address Redacted | Email |
| Robert Cybulski | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Robert D Bay | | Email Address Redacted | Email |
| Robert D Blackwell | | Email Address Redacted | Email |
| Robert D Fayle | | Email Address Redacted | Email |
| Robert D Jahn | | Email Address Redacted | Email |
| Robert D Kingman | | Email Address Redacted | Email |
| Robert D Meiler | | Email Address Redacted | Email |
| Robert D Sandlin | | Email Address Redacted | Email |
| Robert D Spicer | | Email Address Redacted | Email |
| Robert D Wright | | Email Address Redacted | Email |
| Robert D. Hogin | | Email Address Redacted | Email |
| Robert D. Mendelson, Attorney-At-Law | | Email Address Redacted | Email |
| Robert D. Phillips Attorney At Law | | Email Address Redacted | Email |
| Robert Dagg Rare Books | | Email Address Redacted | Email |
| Robert Dahlem | | Email Address Redacted | Email |
| Robert Daleo | | Email Address Redacted | Email |
| Robert Dalesandro | | Email Address Redacted | Email |
| Robert Daley | | Email Address Redacted | Email |
| Robert Dali | | Email Address Redacted | Email |
| Robert Dalton | | Email Address Redacted | Email |
| Robert Daly | | Email Address Redacted | Email |
| Robert D'Ambrosio | | Email Address Redacted | Email |
| Robert Damelio | | Email Address Redacted | Email |
| Robert Dames | | Email Address Redacted | Email |
| Robert Damiano | | Email Address Redacted | Email |
| Robert Daniels | | Email Address Redacted | Email |
| Robert Daniels | | Email Address Redacted | Email |
| Robert Daniels | | Email Address Redacted | Email |
| Robert Danko | | Email Address Redacted | Email |
| Robert Dannucci | | Email Address Redacted | Email |
| Robert Danser | | Email Address Redacted | Email |
| Robert Darden | | Email Address Redacted | Email |
| Robert Darga | | Email Address Redacted | Email |
| Robert Darrell | | Email Address Redacted | Email |
| Robert Daspit | | Email Address Redacted | Email |
| Robert Davey | | Email Address Redacted | Email |
| Robert David | | Email Address Redacted | Email |
| Robert David Jones | | Email Address Redacted | Email |
| Robert Davidson | | Email Address Redacted | Email |
| Robert Davidson | | Email Address Redacted | Email |
| Robert Davis | | Email Address Redacted | Email |
| Robert Davis | | Email Address Redacted | Email |
| Robert Davis | | Email Address Redacted | Email |
| Robert Davis | | Email Address Redacted | Email |
| Robert Davis | | Email Address Redacted | Email |
| Robert Davis | | Email Address Redacted | Email |
| Robert Davis | | Email Address Redacted | Email |
| Robert Davis | | Email Address Redacted | Email |
| Robert Davis | | Email Address Redacted | Email |
| Robert Davis | | Email Address Redacted | Email |
| Robert Davis | | Email Address Redacted | Email |
| Robert Davis | | Email Address Redacted | Email |
| Robert Davis LLC | | Email Address Redacted | Email |
| Robert Dawson | | Email Address Redacted | Email |
| Robert Dayfield | | Email Address Redacted | Email |
| Robert Dayton | | Email Address Redacted | Email |
| Robert Daywitt | | Email Address Redacted | Email |
| Robert De Cosey | | Email Address Redacted | Email |
| Robert De La Rosa | | Email Address Redacted | Email |
| Robert De St Germain | | Email Address Redacted | Email |
| Robert Deacon | | Email Address Redacted | Email |
| Robert Dean | | Email Address Redacted | Email |
| Robert Debinder | | Email Address Redacted | Email |
| Robert Debord | | Email Address Redacted | Email |
| Robert Dedmon | | Email Address Redacted | Email |
| Robert Dee | | Email Address Redacted | Email |
| Robert Deeb | | Email Address Redacted | Email |
| Robert Defazio | | Email Address Redacted | Email |
| Robert Defeo | | Email Address Redacted | Email |
| Robert Defries | | Email Address Redacted | Email |
| Robert Degrass | | Email Address Redacted | Email |
| Robert Degregorio | | Email Address Redacted | Email |
| Robert Dehart | | Email Address Redacted | Email |
| Robert Dehn | | Email Address Redacted | Email |
| Robert Dehn | | Email Address Redacted | Email |
| Robert Dehoyos | | Email Address Redacted | Email |
| Robert Deighton | | Email Address Redacted | Email |
| Robert Dekeersgieter | | Email Address Redacted | Email |
| Robert Del Mar | | Email Address Redacted | Email |
| Robert Del Riego Cpa | | Email Address Redacted | Email |
| Robert Dela Gente | | Email Address Redacted | Email |
| Robert Delabitoria | | Email Address Redacted | Email |
| Robert Delach | | Email Address Redacted | Email |
| Robert Delagarza | | Email Address Redacted | Email |
| Robert Delambily | | Email Address Redacted | Email |
| Robert Deleonibus | | Email Address Redacted | Email |
| Robert Delevante | | Email Address Redacted | Email |
| Robert Delgadillo | | Email Address Redacted | Email |
| Robert Dellasalle | | Email Address Redacted | Email |
| Robert Delp | | Email Address Redacted | Email |
| Robert Delpesce | | Email Address Redacted | Email |
| Robert Demaio | | Email Address Redacted | Email |
| Robert Demino | | Email Address Redacted | Email |
| Robert Demoss | | Email Address Redacted | Email |
| Robert Dennis | | Email Address Redacted | Email |
| Robert Dennis | | Email Address Redacted | Email |
| Robert Dennis | | Email Address Redacted | Email |
| Robert Dent | | Email Address Redacted | Email |
| Robert Denton | | Email Address Redacted | Email |
| Robert Denza | | Email Address Redacted | Email |
| Robert Depalo | | Email Address Redacted | Email |
| Robert Derby | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Robert Dern | | Email Address Redacted | Email |
| Robert Deslaurier | | Email Address Redacted | Email |
| Robert Desmond | | Email Address Redacted | Email |
| Robert Desrosiers | | Email Address Redacted | Email |
| Robert Desruisseaux | | Email Address Redacted | Email |
| Robert Deupree | | Email Address Redacted | Email |
| Robert Devault | | Email Address Redacted | Email |
| Robert Devault | | Email Address Redacted | Email |
| Robert Devine | | Email Address Redacted | Email |
| Robert Devito | | Email Address Redacted | Email |
| Robert Devito | | Email Address Redacted | Email |
| Robert Dewaters | | Email Address Redacted | Email |
| Robert Dewitt | | Email Address Redacted | Email |
| Robert Di Pasquale | | Email Address Redacted | Email |
| Robert Diaz | | Email Address Redacted | Email |
| Robert Diaz | | Email Address Redacted | Email |
| Robert Diaz | | Email Address Redacted | Email |
| Robert Diaz | | Email Address Redacted | Email |
| Robert Dibbell | | Email Address Redacted | Email |
| Robert Dibbell | | Email Address Redacted | Email |
| Robert Dibbell | | Email Address Redacted | Email |
| Robert Diberardo | | Email Address Redacted | Email |
| Robert Dickehut | | Email Address Redacted | Email |
| Robert Dickey | | Email Address Redacted | Email |
| Robert Dickinson | | Email Address Redacted | Email |
| Robert Dickson | | Email Address Redacted | Email |
| Robert Didier | | Email Address Redacted | Email |
| Robert Diefenderfer | | Email Address Redacted | Email |
| Robert Diehl | | Email Address Redacted | Email |
| Robert Dietz | | Email Address Redacted | Email |
| Robert Dietz | | Email Address Redacted | Email |
| Robert Difoggio | | Email Address Redacted | Email |
| Robert Difonzo | | Email Address Redacted | Email |
| Robert Dihu | | Email Address Redacted | Email |
| Robert Dijoseph | | Email Address Redacted | Email |
| Robert Dilio | | Email Address Redacted | Email |
| Robert Dillard | | Email Address Redacted | Email |
| Robert Dillon | | Email Address Redacted | Email |
| Robert Dillon | | Email Address Redacted | Email |
| Robert Dills | | Email Address Redacted | Email |
| Robert Dilmore | | Email Address Redacted | Email |
| Robert Diluzio Sr | | Email Address Redacted | Email |
| Robert Dimattina | | Email Address Redacted | Email |
| Robert Dinwoodie | | Email Address Redacted | Email |
| Robert Dipietro | | Email Address Redacted | Email |
| Robert Dipinto | | Email Address Redacted | Email |
| Robert Dittmar | | Email Address Redacted | Email |
| Robert Dixon | | Email Address Redacted | Email |
| Robert Do | | Email Address Redacted | Email |
| Robert Do Care | | Email Address Redacted | Email |
| Robert Dobrzeniecki | | Email Address Redacted | Email |
| Robert Dobucki | | Email Address Redacted | Email |
| Robert Docherty | | Email Address Redacted | Email |
| Robert Dodge | | Email Address Redacted | Email |
| Robert Doherty | | Email Address Redacted | Email |
| Robert Dohrmann Jr | | Email Address Redacted | Email |
| Robert Dojonovic | | Email Address Redacted | Email |
| Robert Donaldson | | Email Address Redacted | Email |
| Robert Donigan | | Email Address Redacted | Email |
| Robert Donnelly | | Email Address Redacted | Email |
| Robert Donovan | | Email Address Redacted | Email |
| Robert Doran | | Email Address Redacted | Email |
| Robert Dornak | | Email Address Redacted | Email |
| Robert Dorner Construction | | Email Address Redacted | Email |
| Robert Dorsey | | Email Address Redacted | Email |
| Robert Dorsky & Jan Gladstone | | Email Address Redacted | Email |
| Robert Dorvil | | Email Address Redacted | Email |
| Robert Dostal | | Email Address Redacted | Email |
| Robert Dotter | | Email Address Redacted | Email |
| Robert Doty | | Email Address Redacted | Email |
| Robert Doucette | | Email Address Redacted | Email |
| Robert Dougherty | | Email Address Redacted | Email |
| Robert Dovale | | Email Address Redacted | Email |
| Robert Dover | | Email Address Redacted | Email |
| Robert Dowds | | Email Address Redacted | Email |
| Robert Downer | | Email Address Redacted | Email |
| Robert Downes | | Email Address Redacted | Email |
| Robert Downing | | Email Address Redacted | Email |
| Robert Doxey | | Email Address Redacted | Email |
| Robert Doyle Iii | | Email Address Redacted | Email |
| Robert Dpiazza | | Email Address Redacted | Email |
| Robert Dragotti | | Email Address Redacted | Email |
| Robert Draiss | | Email Address Redacted | Email |
| Robert Drew | | Email Address Redacted | Email |
| Robert Drey | | Email Address Redacted | Email |
| Robert Druckenbroad | | Email Address Redacted | Email |
| Robert Dubois | | Email Address Redacted | Email |
| Robert Dubree | | Email Address Redacted | Email |
| Robert Ducharme | | Email Address Redacted | Email |
| Robert Duchouquette | | Email Address Redacted | Email |
| Robert Dudley | | Email Address Redacted | Email |
| Robert Duehring | | Email Address Redacted | Email |
| Robert Duehring Sales | | Email Address Redacted | Email |
| Robert Duenckel | | Email Address Redacted | Email |
| Robert Duersch | | Email Address Redacted | Email |
| Robert Dugre | | Email Address Redacted | Email |
| Robert Duke | | Email Address Redacted | Email |
| Robert Dumont | | Email Address Redacted | Email |
| Robert Duncan | | Email Address Redacted | Email |
| Robert Dunham | | Email Address Redacted | Email |
| Robert Dunham | | Email Address Redacted | Email |
| Robert Dunham | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Robert Dunlap | | Email Address Redacted | Email |
| Robert Dunn | | Email Address Redacted | Email |
| Robert Dupree | | Email Address Redacted | Email |
| Robert Durham | | Email Address Redacted | Email |
| Robert Durham | | Email Address Redacted | Email |
| Robert Durham | | Email Address Redacted | Email |
| Robert Durmon | | Email Address Redacted | Email |
| Robert Durmon | | Email Address Redacted | Email |
| Robert Durmon | | Email Address Redacted | Email |
| Robert Duron | | Email Address Redacted | Email |
| Robert Durr | | Email Address Redacted | Email |
| Robert Durrette | | Email Address Redacted | Email |
| Robert Duszynski | | Email Address Redacted | Email |
| Robert Dyche | | Email Address Redacted | Email |
| Robert E Bergsten, Cpa | | Email Address Redacted | Email |
| Robert E Dorf | | Email Address Redacted | Email |
| Robert E Duvall | | Email Address Redacted | Email |
| Robert E Green | | Email Address Redacted | Email |
| Robert E Hall | | Email Address Redacted | Email |
| Robert E Hill | | Email Address Redacted | Email |
| Robert E Hodgson | | Email Address Redacted | Email |
| Robert E Howells | | Email Address Redacted | Email |
| Robert E Hurt Jr | | Email Address Redacted | Email |
| Robert E Riley | | Email Address Redacted | Email |
| Robert E Rust Md | | Email Address Redacted | Email |
| Robert E Sanford, Dmd, LLC | | Email Address Redacted | Email |
| Robert E Ultsch Amvets Post 1988 | | Email Address Redacted | Email |
| Robert E Young Jr | | Email Address Redacted | Email |
| Robert E. Baldwin | | Email Address Redacted | Email |
| Robert E. Connolly | | Email Address Redacted | Email |
| Robert E. Krahulik | | Email Address Redacted | Email |
| Robert E. Monk Iii & Associates | | Email Address Redacted | Email |
| Robert E. Och | | Email Address Redacted | Email |
| Robert E. Stinson, D.D.S., P.C. | | Email Address Redacted | Email |
| Robert E. Whitaker Jr | | Email Address Redacted | Email |
| Robert E. Williams | | Email Address Redacted | Email |
| Robert Eakle | | Email Address Redacted | Email |
| Robert Eames | | Email Address Redacted | Email |
| Robert Easter | | Email Address Redacted | Email |
| Robert Eberle | | Email Address Redacted | Email |
| Robert Echols | | Email Address Redacted | Email |
| Robert Eckert | | Email Address Redacted | Email |
| Robert Eckmann | | Email Address Redacted | Email |
| Robert Edlich | | Email Address Redacted | Email |
| Robert Edward Rodgers | | Email Address Redacted | Email |
| Robert Edwards | | Email Address Redacted | Email |
| Robert Edwards | | Email Address Redacted | Email |
| Robert Edwards | | Email Address Redacted | Email |
| Robert Edwards | | Email Address Redacted | Email |
| Robert Edwards | | Email Address Redacted | Email |
| Robert Ehrke | | Email Address Redacted | Email |
| Robert Eichner | | Email Address Redacted | Email |
| Robert Eidemiller Construction | | Email Address Redacted | Email |
| Robert Eidson | | Email Address Redacted | Email |
| Robert Elderkin | | Email Address Redacted | Email |
| Robert Eleazer | | Email Address Redacted | Email |
| Robert Elias | | Email Address Redacted | Email |
| Robert Elliott | | Email Address Redacted | Email |
| Robert Elliott | | Email Address Redacted | Email |
| Robert Ellis | | Email Address Redacted | Email |
| Robert Ellis | | Email Address Redacted | Email |
| Robert Ellis | | Email Address Redacted | Email |
| Robert Ellis Wiggins | | Email Address Redacted | Email |
| Robert Ellsowrth | | Email Address Redacted | Email |
| Robert Elsner | | Email Address Redacted | Email |
| Robert Elton | | Email Address Redacted | Email |
| Robert Elton | | Email Address Redacted | Email |
| Robert Elton | | Email Address Redacted | Email |
| Robert Elwood | | Email Address Redacted | Email |
| Robert Emery | | Email Address Redacted | Email |
| Robert Emery | | Email Address Redacted | Email |
| Robert Emma | | Email Address Redacted | Email |
| Robert Emory | | Email Address Redacted | Email |
| Robert Emory | | Email Address Redacted | Email |
| Robert Engemann | | Email Address Redacted | Email |
| Robert English | | Email Address Redacted | Email |
| Robert Enyobi | | Email Address Redacted | Email |
| Robert Enzwiler | | Email Address Redacted | Email |
| Robert Erdman | | Email Address Redacted | Email |
| Robert Eric Epps LLC | | Email Address Redacted | Email |
| Robert Erickson | | Email Address Redacted | Email |
| Robert Erlanger | | Email Address Redacted | Email |
| Robert Erlichman | | Email Address Redacted | Email |
| Robert Erwin | | Email Address Redacted | Email |
| Robert Escamilla | | Email Address Redacted | Email |
| Robert Escamilla | | Email Address Redacted | Email |
| Robert Espada | | Email Address Redacted | Email |
| Robert Esposito | | Email Address Redacted | Email |
| Robert Essig | | Email Address Redacted | Email |
| Robert Estey | | Email Address Redacted | Email |
| Robert Estimo | | Email Address Redacted | Email |
| Robert Estimo | | Email Address Redacted | Email |
| Robert Estimo | | Email Address Redacted | Email |
| Robert Ethridge | | Email Address Redacted | Email |
| Robert Etzler'S Home Improvements | | Email Address Redacted | Email |
| Robert Eustaquio | | Email Address Redacted | Email |
| Robert Evans | | Email Address Redacted | Email |
| Robert Evans | | Email Address Redacted | Email |
| Robert Evans | | Email Address Redacted | Email |
| Robert Evans | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Robert Everton Photography | | | Email Address Redacted | Email |
| Robert Everts | | | Email Address Redacted | Email |
| Robert Everts | | | Email Address Redacted | Email |
| Robert F Carpenter Inc | | | Email Address Redacted | Email |
| Robert F Cororan | | | Email Address Redacted | Email |
| Robert F Gaudenzi Jr LLC | | | Email Address Redacted | Email |
| Robert F Jacobs Jr | | | Email Address Redacted | Email |
| Robert F Martian Inc | | | Email Address Redacted | Email |
| Robert F Ortiz Jr | | | Email Address Redacted | Email |
| Robert F Tillinghast | | | Email Address Redacted | Email |
| Robert F. Hebron | | | Email Address Redacted | Email |
| Robert F. Knox | | | Email Address Redacted | Email |
| Robert F. Leone, Attorney At Law | | | Email Address Redacted | Email |
| Robert F. Long, Jr., Attorney-At-Law | | | Email Address Redacted | Email |
| Robert F. Widmann Cpa | | | Email Address Redacted | Email |
| Robert Faidiga | | | Email Address Redacted | Email |
| Robert Falkowitz | | | Email Address Redacted | Email |
| Robert Fall | | | Email Address Redacted | Email |
| Robert Fan | | | Email Address Redacted | Email |
| Robert Farber | | | Email Address Redacted | Email |
| Robert Farias Cpa | | | Email Address Redacted | Email |
| Robert Farkas | | | Email Address Redacted | Email |
| Robert Farman | | | Email Address Redacted | Email |
| Robert Farmer | | | Email Address Redacted | Email |
| Robert Farmer | | | Email Address Redacted | Email |
| Robert Farner | | | Email Address Redacted | Email |
| Robert Farnham | | | Email Address Redacted | Email |
| Robert Farnsworth | | | Email Address Redacted | Email |
| Robert Farrell | | | Email Address Redacted | Email |
| Robert Farrell | | | Email Address Redacted | Email |
| Robert Farrell | | | Email Address Redacted | Email |
| Robert Fawcett | | | Email Address Redacted | Email |
| Robert Fazio | | | Email Address Redacted | Email |
| Robert Fazio | | | Email Address Redacted | Email |
| Robert Fear | | | Email Address Redacted | Email |
| Robert Fear | | | Email Address Redacted | Email |
| Robert Feinstein | | | Email Address Redacted | Email |
| Robert Feld | | | Email Address Redacted | Email |
| Robert Felder | | | Email Address Redacted | Email |
| Robert Feldman | | | Email Address Redacted | Email |
| Robert Feldman | | | Email Address Redacted | Email |
| Robert Ferguson | | | Email Address Redacted | Email |
| Robert Ferko | | | Email Address Redacted | Email |
| Robert Fernandez | | | Email Address Redacted | Email |
| Robert Ferro | | | Email Address Redacted | Email |
| Robert Fertig | | | Email Address Redacted | Email |
| Robert Ficarra | | | Email Address Redacted | Email |
| Robert Ficarra | | | Email Address Redacted | Email |
| Robert Fickinger | | | Email Address Redacted | Email |
| Robert Fickling | | | Email Address Redacted | Email |
| Robert Fields | | | Email Address Redacted | Email |
| Robert Fine | | | Email Address Redacted | Email |
| Robert Fink | | | Email Address Redacted | Email |
| Robert Fink | | | Email Address Redacted | Email |
| Robert Finlay | | | Email Address Redacted | Email |
| Robert Finlay | | | Email Address Redacted | Email |
| Robert Fioretti | | | Email Address Redacted | Email |
| Robert Fischer | | | Email Address Redacted | Email |
| Robert Fisher | | | Email Address Redacted | Email |
| Robert Fitzpatrick | | | Email Address Redacted | Email |
| Robert Flanagan, Dvm | | | Email Address Redacted | Email |
| Robert Fleming Ii | | | Email Address Redacted | Email |
| Robert Fletcher | | | Email Address Redacted | Email |
| Robert Fletcher | | | Email Address Redacted | Email |
| Robert Flores | | | Email Address Redacted | Email |
| Robert Floyd | | | Email Address Redacted | Email |
| Robert Flynn | | | Email Address Redacted | Email |
| Robert Flynn | | | Email Address Redacted | Email |
| Robert Flynn | | | Email Address Redacted | Email |
| Robert Fohl | | | Email Address Redacted | Email |
| Robert Foley | | | Email Address Redacted | Email |
| Robert Fonalledas | | | Email Address Redacted | Email |
| Robert Forbes | | | Email Address Redacted | Email |
| Robert Ford | | | Email Address Redacted | Email |
| Robert Ford | | | Email Address Redacted | Email |
| Robert Ford | | | Email Address Redacted | Email |
| Robert Ford | | | Email Address Redacted | Email |
| Robert Forsythe | | | Email Address Redacted | Email |
| Robert Foss | | | Email Address Redacted | Email |
| Robert Foster | | | Email Address Redacted | Email |
| Robert Foster Attorney | | | Email Address Redacted | Email |
| Robert Fountain | | | Email Address Redacted | Email |
| Robert Fournier | | | Email Address Redacted | Email |
| Robert Fouts | | | Email Address Redacted | Email |
| Robert Fowler | | | Email Address Redacted | Email |
| Robert Fowler | | | Email Address Redacted | Email |
| Robert Fowler | | | Email Address Redacted | Email |
| Robert Fowler | | | Email Address Redacted | Email |
| Robert Fox | | | Email Address Redacted | Email |
| Robert Fox | | | Email Address Redacted | Email |
| Robert Fox | | | Email Address Redacted | Email |
| Robert Frame | | | Email Address Redacted | Email |
| Robert Francis | | | Email Address Redacted | Email |
| Robert Francis | | | Email Address Redacted | Email |
| Robert Franco | | | Email Address Redacted | Email |
| Robert Frank | | | Email Address Redacted | Email |
| Robert Franklin | | | Email Address Redacted | Email |
| Robert Franklin | | | Email Address Redacted | Email |
| Robert Franklin | | | Email Address Redacted | Email |
| Robert Franks | | | Email Address Redacted | Email |
| Robert Frantz | | | Email Address Redacted | Email |
| Robert Franzese | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Robert Frasure | | Email Address Redacted | Email |
| Robert Frasure | | Email Address Redacted | Email |
| Robert Frasure | | Email Address Redacted | Email |
| Robert Frasure, | | Email Address Redacted | Email |
| Robert Frazier | | Email Address Redacted | Email |
| Robert Freaney | | Email Address Redacted | Email |
| Robert Frechette | | Email Address Redacted | Email |
| Robert Freda | | Email Address Redacted | Email |
| Robert Freedman | | Email Address Redacted | Email |
| Robert Freitas | | Email Address Redacted | Email |
| Robert French | | Email Address Redacted | Email |
| Robert French | | Email Address Redacted | Email |
| Robert Fresquez | | Email Address Redacted | Email |
| Robert Frett | | Email Address Redacted | Email |
| Robert Frey | | Email Address Redacted | Email |
| Robert Friday Appraisal Services | | Email Address Redacted | Email |
| Robert Fridlind | | Email Address Redacted | Email |
| Robert Friedman | | Email Address Redacted | Email |
| Robert Friedman | | Email Address Redacted | Email |
| Robert Friedrich | | Email Address Redacted | Email |
| Robert Fryar | | Email Address Redacted | Email |
| Robert Frye | | Email Address Redacted | Email |
| Robert Frye | | Email Address Redacted | Email |
| Robert Frye | | Email Address Redacted | Email |
| Robert Fucci | | Email Address Redacted | Email |
| Robert Fuchs | | Email Address Redacted | Email |
| Robert Fuegert | | Email Address Redacted | Email |
| Robert Fulanoivch D C | | Email Address Redacted | Email |
| Robert Fulk | | Email Address Redacted | Email |
| Robert Fuller | | Email Address Redacted | Email |
| Robert Fuller | | Email Address Redacted | Email |
| Robert Fusi | | Email Address Redacted | Email |
| Robert Fwest | | Email Address Redacted | Email |
| Robert G Adkins Cpa Pc | | Email Address Redacted | Email |
| Robert G Biggerstaff | | Email Address Redacted | Email |
| Robert G Brooks | | Email Address Redacted | Email |
| Robert G Cressey | | Email Address Redacted | Email |
| Robert G Greenfield M.D.P.A. | | Email Address Redacted | Email |
| Robert G. Cuff, P.A. | | Email Address Redacted | Email |
| Robert G. Daroci, Esq. | | Email Address Redacted | Email |
| Robert G. Hackim, Dds - Orthodontics | | Email Address Redacted | Email |
| Robert G. Kaucky & Associates | | Email Address Redacted | Email |
| Robert G. Konstand Attorney At Law | | Email Address Redacted | Email |
| Robert G. Williams, Realtor | | Email Address Redacted | Email |
| Robert Gad | | Email Address Redacted | Email |
| Robert Gage | | Email Address Redacted | Email |
| Robert Gagnon | | Email Address Redacted | Email |
| Robert Gallant | | Email Address Redacted | Email |
| Robert Gallegos | | Email Address Redacted | Email |
| Robert Galorath | | Email Address Redacted | Email |
| Robert Galphin | | Email Address Redacted | Email |
| Robert Gamache Const.Co. | | Email Address Redacted | Email |
| Robert Gandy | | Email Address Redacted | Email |
| Robert Ganz | | Email Address Redacted | Email |
| Robert Garcia | | Email Address Redacted | Email |
| Robert Garcia | | Email Address Redacted | Email |
| Robert Garcia | | Email Address Redacted | Email |
| Robert Garcia | | Email Address Redacted | Email |
| Robert Garcia | | Email Address Redacted | Email |
| Robert Garcia | | Email Address Redacted | Email |
| Robert Garcia LLC | | Email Address Redacted | Email |
| Robert Gardinier | | Email Address Redacted | Email |
| Robert Gardner | | Email Address Redacted | Email |
| Robert Gardner | | Email Address Redacted | Email |
| Robert Gardner | | Email Address Redacted | Email |
| Robert Gariti | | Email Address Redacted | Email |
| Robert Garrett | | Email Address Redacted | Email |
| Robert Garrett | | Email Address Redacted | Email |
| Robert Garrett | | Email Address Redacted | Email |
| Robert Garrison | | Email Address Redacted | Email |
| Robert Garrison | | Email Address Redacted | Email |
| Robert Garrison | | Email Address Redacted | Email |
| Robert Gassman | | Email Address Redacted | Email |
| Robert Gatch | | Email Address Redacted | Email |
| Robert Gates | | Email Address Redacted | Email |
| Robert Gatewood | | Email Address Redacted | Email |
| Robert Gaudio | | Email Address Redacted | Email |
| Robert Gaudio | | Email Address Redacted | Email |
| Robert Gauna | | Email Address Redacted | Email |
| Robert Gay | | Email Address Redacted | Email |
| Robert Gaydos | | Email Address Redacted | Email |
| Robert Gears | | Email Address Redacted | Email |
| Robert Gecevich | | Email Address Redacted | Email |
| Robert Gecevich | | Email Address Redacted | Email |
| Robert Gedrose | | Email Address Redacted | Email |
| Robert Geiger | | Email Address Redacted | Email |
| Robert Geisman | | Email Address Redacted | Email |
| Robert Geisman | | Email Address Redacted | Email |
| Robert Gelin | | Email Address Redacted | Email |
| Robert Genovesi | | Email Address Redacted | Email |
| Robert Gentry | | Email Address Redacted | Email |
| Robert George | | Email Address Redacted | Email |
| Robert Gerard | | Email Address Redacted | Email |
| Robert Gerber, Dpm | | Email Address Redacted | Email |
| Robert Gergen Inc. | | Email Address Redacted | Email |
| Robert Gerhart | | Email Address Redacted | Email |
| Robert Gershberg | | Email Address Redacted | Email |
| Robert Gerwin | | Email Address Redacted | Email |
| Robert Geyer | | Email Address Redacted | Email |
| Robert Gharapetian | | Email Address Redacted | Email |
| Robert Giacoppi | | Email Address Redacted | Email |
| Robert Giannino | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Robert Gibbs Dc | | Email Address Redacted | Email |
| Robert Gibson | | Email Address Redacted | Email |
| Robert Gibson | | Email Address Redacted | Email |
| Robert Gibson | | Email Address Redacted | Email |
| Robert Gilchrist | | Email Address Redacted | Email |
| Robert Gilday, Inc. | | Email Address Redacted | Email |
| Robert Gillenberger | | Email Address Redacted | Email |
| Robert Gillespie | | Email Address Redacted | Email |
| Robert Gilliland | | Email Address Redacted | Email |
| Robert Gilliland | | Email Address Redacted | Email |
| Robert Gillingham | | Email Address Redacted | Email |
| Robert Gilmore | | Email Address Redacted | Email |
| Robert Ginsberg | | Email Address Redacted | Email |
| Robert Gintner | | Email Address Redacted | Email |
| Robert Gintner | | Email Address Redacted | Email |
| Robert Ginyard | | Email Address Redacted | Email |
| Robert Giordano | | Email Address Redacted | Email |
| Robert Giordano Court Reporting | | Email Address Redacted | Email |
| Robert Gipple Jr | | Email Address Redacted | Email |
| Robert Gipson | | Email Address Redacted | Email |
| Robert Gipson | | Email Address Redacted | Email |
| Robert Gist | | Email Address Redacted | Email |
| Robert Gittis | | Email Address Redacted | Email |
| Robert Giubardo | | Email Address Redacted | Email |
| Robert Glasper | | Email Address Redacted | Email |
| Robert Glenn | | Email Address Redacted | Email |
| Robert Glor | | Email Address Redacted | Email |
| Robert Glover | | Email Address Redacted | Email |
| Robert Glover | | Email Address Redacted | Email |
| Robert Glover | | Email Address Redacted | Email |
| Robert Glover | | Email Address Redacted | Email |
| Robert Glynn | | Email Address Redacted | Email |
| Robert Glynn | | Email Address Redacted | Email |
| Robert Godines | | Email Address Redacted | Email |
| Robert Goeken | | Email Address Redacted | Email |
| Robert Goeldner | | Email Address Redacted | Email |
| Robert Gogan | | Email Address Redacted | Email |
| Robert Going | | Email Address Redacted | Email |
| Robert Goldberg | | Email Address Redacted | Email |
| Robert Goldberg | | Email Address Redacted | Email |
| Robert Golden | | Email Address Redacted | Email |
| Robert Golden | | Email Address Redacted | Email |
| Robert Goldsmith | | Email Address Redacted | Email |
| Robert Goldstein | | Email Address Redacted | Email |
| Robert Gomez | | Email Address Redacted | Email |
| Robert Gomez | | Email Address Redacted | Email |
| Robert Gomez | | Email Address Redacted | Email |
| Robert Gomez | | Email Address Redacted | Email |
| Robert Gomez | | Email Address Redacted | Email |
| Robert Gonzales | | Email Address Redacted | Email |
| Robert Gonzales | | Email Address Redacted | Email |
| Robert Gonzales | | Email Address Redacted | Email |
| Robert Gonzalez | | Email Address Redacted | Email |
| Robert Gonzalez | | Email Address Redacted | Email |
| Robert Gonzalez | | Email Address Redacted | Email |
| Robert Goodliffe | | Email Address Redacted | Email |
| Robert Goodman | | Email Address Redacted | Email |
| Robert Goodwin | | Email Address Redacted | Email |
| Robert Goodwin | | Email Address Redacted | Email |
| Robert Gopie | | Email Address Redacted | Email |
| Robert Gordon | | Email Address Redacted | Email |
| Robert Gordon | | Email Address Redacted | Email |
| Robert Gore | | Email Address Redacted | Email |
| Robert Gorgoglione | | Email Address Redacted | Email |
| Robert Gosche | | Email Address Redacted | Email |
| Robert Gough | | Email Address Redacted | Email |
| Robert Gould | | Email Address Redacted | Email |
| Robert Graff | | Email Address Redacted | Email |
| Robert Graham | | Email Address Redacted | Email |
| Robert Grahame | | Email Address Redacted | Email |
| Robert Granniss | | Email Address Redacted | Email |
| Robert Graser | | Email Address Redacted | Email |
| Robert Graveline | | Email Address Redacted | Email |
| Robert Graves | | Email Address Redacted | Email |
| Robert Graves | | Email Address Redacted | Email |
| Robert Gray | | Email Address Redacted | Email |
| Robert Green | | Email Address Redacted | Email |
| Robert Green | | Email Address Redacted | Email |
| Robert Green | | Email Address Redacted | Email |
| Robert Green | | Email Address Redacted | Email |
| Robert Green | | Email Address Redacted | Email |
| Robert Green | | Email Address Redacted | Email |
| Robert Green Jr | | Email Address Redacted | Email |
| Robert Greene | | Email Address Redacted | Email |
| Robert Greene | | Email Address Redacted | Email |
| Robert Greenhoe | | Email Address Redacted | Email |
| Robert Greenleaf | | Email Address Redacted | Email |
| Robert Greenwald | | Email Address Redacted | Email |
| Robert Greer | | Email Address Redacted | Email |
| Robert Greer | | Email Address Redacted | Email |
| Robert Gregg | | Email Address Redacted | Email |
| Robert Gregor | | Email Address Redacted | Email |
| Robert Gregory | | Email Address Redacted | Email |
| Robert Greyer | | Email Address Redacted | Email |
| Robert Griffin | | Email Address Redacted | Email |
| Robert Griffin | | Email Address Redacted | Email |
| Robert Griggs | | Email Address Redacted | Email |
| Robert Grigoryan | | Email Address Redacted | Email |
| Robert Grimes | | Email Address Redacted | Email |
| Robert Grimm | | Email Address Redacted | Email |
| Robert Grimmett | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Robert Gronski | | | Email Address Redacted | Email |
| Robert Grove | | | Email Address Redacted | Email |
| Robert Grove | | | Email Address Redacted | Email |
| Robert Grzyb | | | Email Address Redacted | Email |
| Robert G'S Architectural Plus | | | Email Address Redacted | Email |
| Robert Guariano | | | Email Address Redacted | Email |
| Robert Guerrera | | | Email Address Redacted | Email |
| Robert Guest | | | Email Address Redacted | Email |
| Robert Guetter | | | Email Address Redacted | Email |
| Robert Guild | | | Email Address Redacted | Email |
| Robert Guild | | | Email Address Redacted | Email |
| Robert Gundic | | | Email Address Redacted | Email |
| Robert Gunn | | | Email Address Redacted | Email |
| Robert Gurin | | | Email Address Redacted | Email |
| Robert Gutieriez | | | Email Address Redacted | Email |
| Robert Gutierez | | | Email Address Redacted | Email |
| Robert H Chatham | | | Email Address Redacted | Email |
| Robert H Dewitt, Dds, Pc | | | Email Address Redacted | Email |
| Robert H Dinkins Jr | | | Email Address Redacted | Email |
| Robert H Hildebrecht Jr | | | Email Address Redacted | Email |
| Robert H Johnson & Son LLC | | | Email Address Redacted | Email |
| Robert H Steele | | | Email Address Redacted | Email |
| Robert H. Carber, Pc | | | Email Address Redacted | Email |
| Robert H. Gonzalez | | | Email Address Redacted | Email |
| Robert H. Levine, Md Pc | | | Email Address Redacted | Email |
| Robert H. Mohr, Jr. | | | Email Address Redacted | Email |
| Robert H. Tyer Ii | | | Email Address Redacted | Email |
| Robert Haaga | | | Email Address Redacted | Email |
| Robert Haas Construction Company Inc. | | | Email Address Redacted | Email |
| Robert Haddock | | | Email Address Redacted | Email |
| Robert Haddock | | | Email Address Redacted | Email |
| Robert Haffner | | | Email Address Redacted | Email |
| Robert Hagaman | | | Email Address Redacted | Email |
| Robert Hagan | | | Email Address Redacted | Email |
| Robert Hageman | | | Email Address Redacted | Email |
| Robert Hague | | | Email Address Redacted | Email |
| Robert Hague | | | Email Address Redacted | Email |
| Robert Hakala | | | Email Address Redacted | Email |
| Robert Hale | | | Email Address Redacted | Email |
| Robert Hale | | | Email Address Redacted | Email |
| Robert Hale | | | Email Address Redacted | Email |
| Robert Hale | | | Email Address Redacted | Email |
| Robert Hall | | | Email Address Redacted | Email |
| Robert Hall | | | Email Address Redacted | Email |
| Robert Hall | | | Email Address Redacted | Email |
| Robert Hall | | | Email Address Redacted | Email |
| Robert Hall | | | Email Address Redacted | Email |
| Robert Hallack | | | Email Address Redacted | Email |
| Robert Hallock | | | Email Address Redacted | Email |
| Robert Halpin | | | Email Address Redacted | Email |
| Robert Halvorson | | | Email Address Redacted | Email |
| Robert Hamby | | | Email Address Redacted | Email |
| Robert Hamer | | | Email Address Redacted | Email |
| Robert Hames | | | Email Address Redacted | Email |
| Robert Hamilton | | | Email Address Redacted | Email |
| Robert Hamilton | | | Email Address Redacted | Email |
| Robert Hamilton | | | Email Address Redacted | Email |
| Robert Hammon | | | Email Address Redacted | Email |
| Robert Hammond | | | Email Address Redacted | Email |
| Robert Hammontree | | | Email Address Redacted | Email |
| Robert Hamner | | | Email Address Redacted | Email |
| Robert Hampshire | | | Email Address Redacted | Email |
| Robert Hampton | | | Email Address Redacted | Email |
| Robert Hamre | | | Email Address Redacted | Email |
| Robert Hamzey | | | Email Address Redacted | Email |
| Robert Hancock | | | Email Address Redacted | Email |
| Robert Handley | | | Email Address Redacted | Email |
| Robert Handlon | | | Email Address Redacted | Email |
| Robert Hanley | | | Email Address Redacted | Email |
| Robert Hannan | | | Email Address Redacted | Email |
| Robert Hannigan | | | Email Address Redacted | Email |
| Robert Hansard | | | Email Address Redacted | Email |
| Robert Hansen | | | Email Address Redacted | Email |
| Robert Hansen | | | Email Address Redacted | Email |
| Robert Hanson | | | Email Address Redacted | Email |
| Robert Hanwright | | | Email Address Redacted | Email |
| Robert Hardesty | | | Email Address Redacted | Email |
| Robert Harding | | | Email Address Redacted | Email |
| Robert Hardy | | | Email Address Redacted | Email |
| Robert Hargiss Jr | | | Email Address Redacted | Email |
| Robert Harless | | | Email Address Redacted | Email |
| Robert Harless | | | Email Address Redacted | Email |
| Robert Harmon | | | Email Address Redacted | Email |
| Robert Harper | | | Email Address Redacted | Email |
| Robert Harper | | | Email Address Redacted | Email |
| Robert Harper Books | | | Email Address Redacted | Email |
| Robert Harrington | | | Email Address Redacted | Email |
| Robert Harris | | | Email Address Redacted | Email |
| Robert Harris | | | Email Address Redacted | Email |
| Robert Harris | | | Email Address Redacted | Email |
| Robert Harris | | | Email Address Redacted | Email |
| Robert Harris | | | Email Address Redacted | Email |
| Robert Harris | | | Email Address Redacted | Email |
| Robert Harris | | | Email Address Redacted | Email |
| Robert Harris | | | Email Address Redacted | Email |
| Robert Harrison | | | Email Address Redacted | Email |
| Robert Harrison | | | Email Address Redacted | Email |
| Robert Harrison | | | Email Address Redacted | Email |
| Robert Harrison | | | Email Address Redacted | Email |
| Robert Harrison | | | Email Address Redacted | Email |
| Robert Harrison | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Robert Harrison | | Email Address Redacted | Email |
| Robert Harrop | | Email Address Redacted | Email |
| Robert Harsh - Realtor | | Email Address Redacted | Email |
| Robert Hartman | | Email Address Redacted | Email |
| Robert Hartry | | Email Address Redacted | Email |
| Robert Hartwick | | Email Address Redacted | Email |
| Robert Harvey | | Email Address Redacted | Email |
| Robert Harvey Oshatz, Architect Pc | | Email Address Redacted | Email |
| Robert Haskins | | Email Address Redacted | Email |
| Robert Hatcher Logging | | Email Address Redacted | Email |
| Robert Hauck | | Email Address Redacted | Email |
| Robert Haughwout | | Email Address Redacted | Email |
| Robert Haun | | Email Address Redacted | Email |
| Robert Hauschild | | Email Address Redacted | Email |
| Robert Hausman | | Email Address Redacted | Email |
| Robert Hawk | | Email Address Redacted | Email |
| Robert Hayes | | Email Address Redacted | Email |
| Robert Hayes | | Email Address Redacted | Email |
| Robert Hayes | | Email Address Redacted | Email |
| Robert Hayner | | Email Address Redacted | Email |
| Robert Hayward | | Email Address Redacted | Email |
| Robert Haywood | | Email Address Redacted | Email |
| Robert Haywood | | Email Address Redacted | Email |
| Robert Heath | | Email Address Redacted | Email |
| Robert Heath | | Email Address Redacted | Email |
| Robert Heddleston | | Email Address Redacted | Email |
| Robert Hedric | | Email Address Redacted | Email |
| Robert Hedric | | Email Address Redacted | Email |
| Robert Heebsh | | Email Address Redacted | Email |
| Robert Heffner | | Email Address Redacted | Email |
| Robert Heide | | Email Address Redacted | Email |
| Robert Heil | | Email Address Redacted | Email |
| Robert Heil | | Email Address Redacted | Email |
| Robert Heimfeld | | Email Address Redacted | Email |
| Robert Heinrich | | Email Address Redacted | Email |
| Robert Heintzman | | Email Address Redacted | Email |
| Robert Heishman | | Email Address Redacted | Email |
| Robert Held Jr | | Email Address Redacted | Email |
| Robert Heller | | Email Address Redacted | Email |
| Robert Helton | | Email Address Redacted | Email |
| Robert Heltzer | | Email Address Redacted | Email |
| Robert Henderson | | Email Address Redacted | Email |
| Robert Henderson | | Email Address Redacted | Email |
| Robert Hendrix | | Email Address Redacted | Email |
| Robert Henley Trim | | Email Address Redacted | Email |
| Robert Henlon | | Email Address Redacted | Email |
| Robert Henn | | Email Address Redacted | Email |
| Robert Henry Theiss | | Email Address Redacted | Email |
| Robert Herbert | | Email Address Redacted | Email |
| Robert Herbert | | Email Address Redacted | Email |
| Robert Herbold Consulting | | Email Address Redacted | Email |
| Robert Hermiz | | Email Address Redacted | Email |
| Robert Hernandez | | Email Address Redacted | Email |
| Robert Hernandez | | Email Address Redacted | Email |
| Robert Hernandez | | Email Address Redacted | Email |
| Robert Hernandez | | Email Address Redacted | Email |
| Robert Herr | | Email Address Redacted | Email |
| Robert Herr | | Email Address Redacted | Email |
| Robert Herron | | Email Address Redacted | Email |
| Robert Hess | | Email Address Redacted | Email |
| Robert Hessel | | Email Address Redacted | Email |
| Robert Hesslink Jr | | Email Address Redacted | Email |
| Robert Hester | | Email Address Redacted | Email |
| Robert Hewczuk | | Email Address Redacted | Email |
| Robert Hickler | | Email Address Redacted | Email |
| Robert Hickman | | Email Address Redacted | Email |
| Robert Hickman | | Email Address Redacted | Email |
| Robert Hicks | | Email Address Redacted | Email |
| Robert Hicks | | Email Address Redacted | Email |
| Robert Hicks | | Email Address Redacted | Email |
| Robert Hicks | | Email Address Redacted | Email |
| Robert Hideg | | Email Address Redacted | Email |
| Robert Hides | | Email Address Redacted | Email |
| Robert Higbee | | Email Address Redacted | Email |
| Robert Higdon | | Email Address Redacted | Email |
| Robert Higginbotham | | Email Address Redacted | Email |
| Robert Higgins | | Email Address Redacted | Email |
| Robert Highsmith | | Email Address Redacted | Email |
| Robert Higley | | Email Address Redacted | Email |
| Robert Hilde | | Email Address Redacted | Email |
| Robert Hilke | | Email Address Redacted | Email |
| Robert Hill | | Email Address Redacted | Email |
| Robert Hill | | Email Address Redacted | Email |
| Robert Hill | | Email Address Redacted | Email |
| Robert Hill | | Email Address Redacted | Email |
| Robert Hill | | Email Address Redacted | Email |
| Robert Hill | | Email Address Redacted | Email |
| Robert Hill Construction | | Email Address Redacted | Email |
| Robert Hills | | Email Address Redacted | Email |
| Robert Hinckley | | Email Address Redacted | Email |
| Robert Hindman, Attorney At Law | | Email Address Redacted | Email |
| Robert Hines | | Email Address Redacted | Email |
| Robert Hines | | Email Address Redacted | Email |
| Robert Hinson | | Email Address Redacted | Email |
| Robert Hinson | | Email Address Redacted | Email |
| Robert Hinton | | Email Address Redacted | Email |
| Robert Hoagstrom | | Email Address Redacted | Email |
| Robert Hoar | | Email Address Redacted | Email |
| Robert Hodge | | Email Address Redacted | Email |
| Robert Hodge | | Email Address Redacted | Email |
| Robert Hodges | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Robert Hodges | | | Email Address Redacted | Email |
| Robert Hoffman | | | Email Address Redacted | Email |
| Robert Hoffman Enterprises Inc | | | Email Address Redacted | Email |
| Robert Hogg | | | Email Address Redacted | Email |
| Robert Holder | | | Email Address Redacted | Email |
| Robert Holeman | | | Email Address Redacted | Email |
| Robert Holland | | | Email Address Redacted | Email |
| Robert Holland | | | Email Address Redacted | Email |
| Robert Holland | | | Email Address Redacted | Email |
| Robert Holland | | | Email Address Redacted | Email |
| Robert Holland | | | Email Address Redacted | Email |
| Robert Holland Photographer | | | Email Address Redacted | Email |
| Robert Hollander | | | Email Address Redacted | Email |
| Robert Holliday | | | Email Address Redacted | Email |
| Robert Holliness | | | Email Address Redacted | Email |
| Robert Hollis | | | Email Address Redacted | Email |
| Robert Hollmann | | | Email Address Redacted | Email |
| Robert Holm | | | Email Address Redacted | Email |
| Robert Holmes | | | Email Address Redacted | Email |
| Robert Holmes | | | Email Address Redacted | Email |
| Robert Holmes | | | Email Address Redacted | Email |
| Robert Homco LLC | | | Email Address Redacted | Email |
| Robert Homuth | | | Email Address Redacted | Email |
| Robert Hooker | | | Email Address Redacted | Email |
| Robert Hootselle | | | Email Address Redacted | Email |
| Robert Hoover | | | Email Address Redacted | Email |
| Robert Hoover | | | Email Address Redacted | Email |
| Robert Hopps | | | Email Address Redacted | Email |
| Robert Horan | | | Email Address Redacted | Email |
| Robert Horan | | | Email Address Redacted | Email |
| Robert Horne | | | Email Address Redacted | Email |
| Robert Hornung | | | Email Address Redacted | Email |
| Robert Horst | | | Email Address Redacted | Email |
| Robert Horvick | | | Email Address Redacted | Email |
| Robert Hostetter | | | Email Address Redacted | Email |
| Robert Houghton | | | Email Address Redacted | Email |
| Robert Houston | | | Email Address Redacted | Email |
| Robert Houston | | | Email Address Redacted | Email |
| Robert Houston | | | Email Address Redacted | Email |
| Robert Hovey | | | Email Address Redacted | Email |
| Robert Hovhannisyan | | | Email Address Redacted | Email |
| Robert Howard | | | Email Address Redacted | Email |
| Robert Howard | | | Email Address Redacted | Email |
| Robert Howard | | | Email Address Redacted | Email |
| Robert Howard | | | Email Address Redacted | Email |
| Robert Howard Klimp | | | Email Address Redacted | Email |
| Robert Howell | | | Email Address Redacted | Email |
| Robert Howells | | | Email Address Redacted | Email |
| Robert Howze | | | Email Address Redacted | Email |
| Robert Hranichny | | | Email Address Redacted | Email |
| Robert Hubbard | | | Email Address Redacted | Email |
| Robert Hubinger | | | Email Address Redacted | Email |
| Robert Huddleston | | | Email Address Redacted | Email |
| Robert Hudson | | | Email Address Redacted | Email |
| Robert Hueston | | | Email Address Redacted | Email |
| Robert Huffman | | | Email Address Redacted | Email |
| Robert Hughes | | | Email Address Redacted | Email |
| Robert Hulst | | | Email Address Redacted | Email |
| Robert Humbert | | | Email Address Redacted | Email |
| Robert Humphreville | | | Email Address Redacted | Email |
| Robert Hunt | | | Email Address Redacted | Email |
| Robert Hunt | | | Email Address Redacted | Email |
| Robert Hunt | | | Email Address Redacted | Email |
| Robert Hunter | | | Email Address Redacted | Email |
| Robert Hunter | | | Email Address Redacted | Email |
| Robert Hunter | | | Email Address Redacted | Email |
| Robert Huntoon | | | Email Address Redacted | Email |
| Robert Hurt | | | Email Address Redacted | Email |
| Robert Hutcherson | | | Email Address Redacted | Email |
| Robert Hutchison | | | Email Address Redacted | Email |
| Robert Huynh | | | Email Address Redacted | Email |
| Robert Huynh | | | Email Address Redacted | Email |
| Robert Hyland | | | Email Address Redacted | Email |
| Robert Hyman | | | Email Address Redacted | Email |
| Robert Hymers | | | Email Address Redacted | Email |
| Robert I Sassoon Md | | | Email Address Redacted | Email |
| Robert Ian Caterers Inc. | | | Email Address Redacted | Email |
| Robert Idell | | | Email Address Redacted | Email |
| Robert Iglehart | | | Email Address Redacted | Email |
| Robert Ihekwoaba | | | Email Address Redacted | Email |
| Robert Ilas | | | Email Address Redacted | Email |
| Robert Imbrogno | | | Email Address Redacted | Email |
| Robert Imeson | | | Email Address Redacted | Email |
| Robert Insel | | | Email Address Redacted | Email |
| Robert Insley | | | Email Address Redacted | Email |
| Robert Iott | | | Email Address Redacted | Email |
| Robert Iqal | | | Email Address Redacted | Email |
| Robert Irwin | | | Email Address Redacted | Email |
| Robert Irwin | | | Email Address Redacted | Email |
| Robert Isaacs Custom Homes | | | Email Address Redacted | Email |
| Robert Isennock | | | Email Address Redacted | Email |
| Robert Iskander | | | Email Address Redacted | Email |
| Robert Israel | | | Email Address Redacted | Email |
| Robert Israel D.D.S. | | | Email Address Redacted | Email |
| Robert Iverson | | | Email Address Redacted | Email |
| Robert Iwunze | | | Email Address Redacted | Email |
| Robert J Bell & Assoc., Inc | | | Email Address Redacted | Email |
| Robert J Benkendorf Md LLC | | | Email Address Redacted | Email |
| Robert J Black | | | Email Address Redacted | Email |
| Robert J Brosi Dds Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Robert J Cashin | | Email Address Redacted | Email |
| Robert J Caudle Pllc | | Email Address Redacted | Email |
| Robert J Cluck | | Email Address Redacted | Email |
| Robert J Coscia, Cpa | | Email Address Redacted | Email |
| Robert J Gardener Inc | | Email Address Redacted | Email |
| Robert J Korec Cpa Pc | | Email Address Redacted | Email |
| Robert J Lassiter | | Email Address Redacted | Email |
| Robert J Levin Cpa | | Email Address Redacted | Email |
| Robert J Marx | | Email Address Redacted | Email |
| Robert J Miller Iii | | Email Address Redacted | Email |
| Robert J Morales | | Email Address Redacted | Email |
| Robert J Morrissey | | Email Address Redacted | Email |
| Robert J Plant, Dds | | Email Address Redacted | Email |
| Robert J Pullen | | Email Address Redacted | Email |
| Robert J Ranzinger Cpa | | Email Address Redacted | Email |
| Robert J Rooney Dds LLC | | Email Address Redacted | Email |
| Robert J Skrandel | | Email Address Redacted | Email |
| Robert J Solis Esq A Professional Law Corporation | | Email Address Redacted | Email |
| Robert J Susalka Cpa | | Email Address Redacted | Email |
| Robert J Thompson | | Email Address Redacted | Email |
| Robert J Walker | | Email Address Redacted | Email |
| Robert J Walker | | Email Address Redacted | Email |
| Robert J Wyble | | Email Address Redacted | Email |
| Robert J. Adler | | Email Address Redacted | Email |
| Robert J. Auth Agency Inc. | | Email Address Redacted | Email |
| Robert J. Bruce | | Email Address Redacted | Email |
| Robert J. Edleman, Md | | Email Address Redacted | Email |
| Robert J. Larison, Jr., Cpa | | Email Address Redacted | Email |
| Robert J. Lippard | | Email Address Redacted | Email |
| Robert J. Lynch & Associates | | Email Address Redacted | Email |
| Robert J. Miggins | | Email Address Redacted | Email |
| Robert J. Rubinstein & Associates Pllc | | Email Address Redacted | Email |
| Robert J. Sindyla | | Email Address Redacted | Email |
| Robert J. Sternshein | | Email Address Redacted | Email |
| Robert J. Supply Co, Inc. | | Email Address Redacted | Email |
| Robert J. Szetela | | Email Address Redacted | Email |
| Robert J. Thompson | | Email Address Redacted | Email |
| Robert Jaap | | Email Address Redacted | Email |
| Robert Jack | | Email Address Redacted | Email |
| Robert Jack | | Email Address Redacted | Email |
| Robert Jack | | Email Address Redacted | Email |
| Robert Jackman | | Email Address Redacted | Email |
| Robert Jackman | | Email Address Redacted | Email |
| Robert Jackman | | Email Address Redacted | Email |
| Robert Jackman | | Email Address Redacted | Email |
| Robert Jackness | | Email Address Redacted | Email |
| Robert Jackson | | Email Address Redacted | Email |
| Robert Jackson | | Email Address Redacted | Email |
| Robert Jackson | | Email Address Redacted | Email |
| Robert Jackson | | Email Address Redacted | Email |
| Robert Jackson | | Email Address Redacted | Email |
| Robert Jackson | | Email Address Redacted | Email |
| Robert Jackson | | Email Address Redacted | Email |
| Robert Jackson | | Email Address Redacted | Email |
| Robert Jackson | | Email Address Redacted | Email |
| Robert Jackson | | Email Address Redacted | Email |
| Robert Jackson LLC | | Email Address Redacted | Email |
| Robert Jacksonii | | Email Address Redacted | Email |
| Robert Jacques | | Email Address Redacted | Email |
| Robert Jakab | | Email Address Redacted | Email |
| Robert James | | Email Address Redacted | Email |
| Robert James | | Email Address Redacted | Email |
| Robert James | | Email Address Redacted | Email |
| Robert James | | Email Address Redacted | Email |
| Robert Janezich | | Email Address Redacted | Email |
| Robert Jankowski | | Email Address Redacted | Email |
| Robert Jaramillo | | Email Address Redacted | Email |
| Robert Jaramillo | | Email Address Redacted | Email |
| Robert Jarrell | | Email Address Redacted | Email |
| Robert Jarrett | | Email Address Redacted | Email |
| Robert Jeffrey | | Email Address Redacted | Email |
| Robert Jellum | | Email Address Redacted | Email |
| Robert Jenkins | | Email Address Redacted | Email |
| Robert Jenkins | | Email Address Redacted | Email |
| Robert Jenness | | Email Address Redacted | Email |
| Robert Jennison | | Email Address Redacted | Email |
| Robert Jensen | | Email Address Redacted | Email |
| Robert Jeremiah | | Email Address Redacted | Email |
| Robert Jimison | | Email Address Redacted | Email |
| Robert John Zunino | | Email Address Redacted | Email |
| Robert Johnson | | Email Address Redacted | Email |
| Robert Johnson | | Email Address Redacted | Email |
| Robert Johnson | | Email Address Redacted | Email |
| Robert Johnson | | Email Address Redacted | Email |
| Robert Johnson | | Email Address Redacted | Email |
| Robert Johnson | | Email Address Redacted | Email |
| Robert Johnson | | Email Address Redacted | Email |
| Robert Johnson | | Email Address Redacted | Email |
| Robert Johnson | | Email Address Redacted | Email |
| Robert Johnson | | Email Address Redacted | Email |
| Robert Johnson | | Email Address Redacted | Email |
| Robert Johnson | | Email Address Redacted | Email |
| Robert Johnson | | Email Address Redacted | Email |
| Robert Johnson | | Email Address Redacted | Email |
| Robert Johnson | | Email Address Redacted | Email |
| Robert Johnson | | Email Address Redacted | Email |
| Robert Johnson | | Email Address Redacted | Email |
| Robert Johnson | | Email Address Redacted | Email |
| Robert Johnston | | Email Address Redacted | Email |
| Robert Johnston | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Robert Johnston | | | Email Address Redacted | Email |
| Robert Johnston | | | Email Address Redacted | Email |
| Robert Johnston | | | Email Address Redacted | Email |
| Robert Johnston | | | Email Address Redacted | Email |
| Robert Johnston | | | Email Address Redacted | Email |
| Robert Jones | | | Email Address Redacted | Email |
| Robert Jones | | | Email Address Redacted | Email |
| Robert Jones | | | Email Address Redacted | Email |
| Robert Jones | | | Email Address Redacted | Email |
| Robert Jones | | | Email Address Redacted | Email |
| Robert Jones | | | Email Address Redacted | Email |
| Robert Jones | | | Email Address Redacted | Email |
| Robert Jones | | | Email Address Redacted | Email |
| Robert Jones | | | Email Address Redacted | Email |
| Robert Jones | | | Email Address Redacted | Email |
| Robert Jones iii | | | Email Address Redacted | Email |
| Robert Jones, Esq. | | | Email Address Redacted | Email |
| Robert Jongsma Breeding | | | Email Address Redacted | Email |
| Robert Joong Kim | | | Email Address Redacted | Email |
| Robert Jordan | | | Email Address Redacted | Email |
| Robert Jordan | | | Email Address Redacted | Email |
| Robert Jordon | | | Email Address Redacted | Email |
| Robert Jordy | | | Email Address Redacted | Email |
| Robert Joseffer | | | Email Address Redacted | Email |
| Robert Joseph | | | Email Address Redacted | Email |
| Robert Joseph Ritter Jr | | | Email Address Redacted | Email |
| Robert Joyner | | | Email Address Redacted | Email |
| Robert Justice | | | Email Address Redacted | Email |
| Robert K Connely | | | Email Address Redacted | Email |
| Robert K Descherer | | | Email Address Redacted | Email |
| Robert K Gabrielle Jr Dmd Pc | | | Email Address Redacted | Email |
| Robert K Merrill Consulting | | | Email Address Redacted | Email |
| Robert K Rush Md Pc | | | Email Address Redacted | Email |
| Robert K. Ewing Ii Do, LLC | | | Email Address Redacted | Email |
| Robert K. Mcardle | | | Email Address Redacted | Email |
| Robert K. Sauertig | | | Email Address Redacted | Email |
| Robert K. Zimmer D.D.S. | | | Email Address Redacted | Email |
| Robert Kaapana | | | Email Address Redacted | Email |
| Robert Kal | | | Email Address Redacted | Email |
| Robert Kalfin | | | Email Address Redacted | Email |
| Robert Kalfus | | | Email Address Redacted | Email |
| Robert Kalfus | | | Email Address Redacted | Email |
| Robert Kalish | | | Email Address Redacted | Email |
| Robert Kalish | | | Email Address Redacted | Email |
| Robert Kalitka | | | Email Address Redacted | Email |
| Robert Kallio | | | Email Address Redacted | Email |
| Robert Kalous | | | Email Address Redacted | Email |
| Robert Kampfer | | | Email Address Redacted | Email |
| Robert Kampfer | | | Email Address Redacted | Email |
| Robert Kania | | | Email Address Redacted | Email |
| Robert Kaper | | | Email Address Redacted | Email |
| Robert Kappelman | | | Email Address Redacted | Email |
| Robert Karapetian | | | Email Address Redacted | Email |
| Robert Karpinski | | | Email Address Redacted | Email |
| Robert Kaufman | | | Email Address Redacted | Email |
| Robert Kaufman | | | Email Address Redacted | Email |
| Robert Kaufman Cpa | | | Email Address Redacted | Email |
| Robert Keane | | | Email Address Redacted | Email |
| Robert Kearney | | | Email Address Redacted | Email |
| Robert Kearney | | | Email Address Redacted | Email |
| Robert Kebert | | | Email Address Redacted | Email |
| Robert Kehoe | | | Email Address Redacted | Email |
| Robert Kehoe | | | Email Address Redacted | Email |
| Robert Kehoe | | | Email Address Redacted | Email |
| Robert Kehr | | | Email Address Redacted | Email |
| Robert Keith | | | Email Address Redacted | Email |
| Robert Keith Photography | | | Email Address Redacted | Email |
| Robert Kelley | | | Email Address Redacted | Email |
| Robert Kelley | | | Email Address Redacted | Email |
| Robert Kelley | | | Email Address Redacted | Email |
| Robert Kellogg | | | Email Address Redacted | Email |
| Robert Kelly | | | Email Address Redacted | Email |
| Robert Kelly | | | Email Address Redacted | Email |
| Robert Keltner | | | Email Address Redacted | Email |
| Robert Kemper | | | Email Address Redacted | Email |
| Robert Kendricks | | | Email Address Redacted | Email |
| Robert Kennedy | | | Email Address Redacted | Email |
| Robert Kennedy | | | Email Address Redacted | Email |
| Robert Kennedy Enterprises, LLC | | | Email Address Redacted | Email |
| Robert Kenneth Elliott | | | Email Address Redacted | Email |
| Robert Kenney | | | Email Address Redacted | Email |
| Robert Kennon | | | Email Address Redacted | Email |
| Robert Kerr | | | Email Address Redacted | Email |
| Robert Kerr | | | Email Address Redacted | Email |
| Robert Kersey | | | Email Address Redacted | Email |
| Robert Kershaw | | | Email Address Redacted | Email |
| Robert Kershner | | | Email Address Redacted | Email |
| Robert Kersten | | | Email Address Redacted | Email |
| Robert Kevin Chambless | | | Email Address Redacted | Email |
| Robert Kevin Tyler | | | Email Address Redacted | Email |
| Robert Khachatoorian | | | Email Address Redacted | Email |
| Robert Khan | | | Email Address Redacted | Email |
| Robert Khedouri | | | Email Address Redacted | Email |
| Robert Khorramian Dpm, A Professional Corp | | | Email Address Redacted | Email |
| Robert Kibler | | | Email Address Redacted | Email |
| Robert Kidd | | | Email Address Redacted | Email |
| Robert Kieren | | | Email Address Redacted | Email |
| Robert Kiesling | | | Email Address Redacted | Email |
| Robert Kievning | | | Email Address Redacted | Email |
| Robert Kiggins | | | Email Address Redacted | Email |
| Robert Kilby Esq. P.C. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Robert Kilpatrick | | Email Address Redacted | Email |
| Robert Kilpatrick | | Email Address Redacted | Email |
| Robert Kim | | Email Address Redacted | Email |
| Robert Kim | | Email Address Redacted | Email |
| Robert Kimmell | | Email Address Redacted | Email |
| Robert Kinder | | Email Address Redacted | Email |
| Robert Kinder | | Email Address Redacted | Email |
| Robert King | | Email Address Redacted | Email |
| Robert King | | Email Address Redacted | Email |
| Robert King | | Email Address Redacted | Email |
| Robert King | | Email Address Redacted | Email |
| Robert King | | Email Address Redacted | Email |
| Robert Kinkel | | Email Address Redacted | Email |
| Robert Kinslow | | Email Address Redacted | Email |
| Robert Kirchofer | | Email Address Redacted | Email |
| Robert Kleebauer | | Email Address Redacted | Email |
| Robert Klein | | Email Address Redacted | Email |
| Robert Klein Construction Group Inc | | Email Address Redacted | Email |
| Robert Klevens | | Email Address Redacted | Email |
| Robert Klevens | | Email Address Redacted | Email |
| Robert Kline | | Email Address Redacted | Email |
| Robert Knapp | | Email Address Redacted | Email |
| Robert Knauss | | Email Address Redacted | Email |
| Robert Knight | | Email Address Redacted | Email |
| Robert Knight | | Email Address Redacted | Email |
| Robert Knight | | Email Address Redacted | Email |
| Robert Knittel | | Email Address Redacted | Email |
| Robert Knoblauch | | Email Address Redacted | Email |
| Robert Knowlton LLC | | Email Address Redacted | Email |
| Robert Knox | | Email Address Redacted | Email |
| Robert Knyper | | Email Address Redacted | Email |
| Robert Kobus | | Email Address Redacted | Email |
| Robert Koehler | | Email Address Redacted | Email |
| Robert Koenig | | Email Address Redacted | Email |
| Robert Kofke | | Email Address Redacted | Email |
| Robert Kolanz Md Inc. | | Email Address Redacted | Email |
| Robert Kolloen | | Email Address Redacted | Email |
| Robert Komischke | | Email Address Redacted | Email |
| Robert Koonce | | Email Address Redacted | Email |
| Robert Koonts | | Email Address Redacted | Email |
| Robert Kopelman | | Email Address Redacted | Email |
| Robert Koppenhaver Builder & Contracting Co. Inc. | | Email Address Redacted | Email |
| Robert Koscuiszka | | Email Address Redacted | Email |
| Robert Kosinski | | Email Address Redacted | Email |
| Robert Koster | | Email Address Redacted | Email |
| Robert Koster | | Email Address Redacted | Email |
| Robert Kotar | | Email Address Redacted | Email |
| Robert Kotchenreuther Ii, Inc. | | Email Address Redacted | Email |
| Robert Kovacs | | Email Address Redacted | Email |
| Robert Kovalsky | | Email Address Redacted | Email |
| Robert Kowal | | Email Address Redacted | Email |
| Robert Koziol | | Email Address Redacted | Email |
| Robert Koziol | | Email Address Redacted | Email |
| Robert Kozma | | Email Address Redacted | Email |
| Robert Krakow | | Email Address Redacted | Email |
| Robert Kramer | | Email Address Redacted | Email |
| Robert Krasuski | | Email Address Redacted | Email |
| Robert Kratt | | Email Address Redacted | Email |
| Robert Krein | | Email Address Redacted | Email |
| Robert Kress | | Email Address Redacted | Email |
| Robert Kretz | | Email Address Redacted | Email |
| Robert Krimm | | Email Address Redacted | Email |
| Robert Kristich | | Email Address Redacted | Email |
| Robert Kroening | | Email Address Redacted | Email |
| Robert Kropp | | Email Address Redacted | Email |
| Robert Kruljac | | Email Address Redacted | Email |
| Robert Krupa | | Email Address Redacted | Email |
| Robert Krupa | | Email Address Redacted | Email |
| Robert Kuczynski | | Email Address Redacted | Email |
| Robert Kudla | | Email Address Redacted | Email |
| Robert Kuehner | | Email Address Redacted | Email |
| Robert Kugler | | Email Address Redacted | Email |
| Robert Kuhlman | | Email Address Redacted | Email |
| Robert Kuhn | | Email Address Redacted | Email |
| Robert Kulpa Ii | | Email Address Redacted | Email |
| Robert Kunke | | Email Address Redacted | Email |
| Robert Kunz | | Email Address Redacted | Email |
| Robert Kurpiel | | Email Address Redacted | Email |
| Robert Kushner | | Email Address Redacted | Email |
| Robert Kuzia | | Email Address Redacted | Email |
| Robert L Barker Jr | | Email Address Redacted | Email |
| Robert L Belkin | | Email Address Redacted | Email |
| Robert L Dickson Md | | Email Address Redacted | Email |
| Robert L Garcia | | Email Address Redacted | Email |
| Robert L Gelder Sole Member | | Email Address Redacted | Email |
| Robert L Greene | | Email Address Redacted | Email |
| Robert L Heller Dds Sc | | Email Address Redacted | Email |
| Robert L Janda Jr | | Email Address Redacted | Email |
| Robert L Kuhlman | | Email Address Redacted | Email |
| Robert L Nero | | Email Address Redacted | Email |
| Robert L Oliver Jr. | | Email Address Redacted | Email |
| Robert L Perry Sr | | Email Address Redacted | Email |
| Robert L Reed | | Email Address Redacted | Email |
| Robert L Rose | | Email Address Redacted | Email |
| Robert L Watts Robert Watts Roadside | | Email Address Redacted | Email |
| Robert L White | | Email Address Redacted | Email |
| Robert L. Burns, Jr., D.M.D., Pa | | Email Address Redacted | Email |
| Robert L. Caldwell | | Email Address Redacted | Email |
| Robert L. English | | Email Address Redacted | Email |
| Robert L. Hinton 111 | | Email Address Redacted | Email |
| Robert L. Oliver | | Email Address Redacted | Email |
| Robert L. Rush | | Email Address Redacted | Email |
| Robert L. Thomas Sales, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Robert L. Wambolt | | Email Address Redacted | Email |
| Robert L. Withrow, Cpa | | Email Address Redacted | Email |
| Robert L. Yoerg, Md, A Professional Corporation | | Email Address Redacted | Email |
| Robert Labanich Jr | | Email Address Redacted | Email |
| Robert Labardee | | Email Address Redacted | Email |
| Robert Lacis | | Email Address Redacted | Email |
| Robert Lack | | Email Address Redacted | Email |
| Robert Lack | | Email Address Redacted | Email |
| Robert Lacombe | | Email Address Redacted | Email |
| Robert Ladd | | Email Address Redacted | Email |
| Robert Ladendorf | | Email Address Redacted | Email |
| Robert Laffranchi | | Email Address Redacted | Email |
| Robert Lafuze | | Email Address Redacted | Email |
| Robert Lam | | Email Address Redacted | Email |
| Robert Lamar | | Email Address Redacted | Email |
| Robert Lamar | | Email Address Redacted | Email |
| Robert Lamb | | Email Address Redacted | Email |
| Robert Lamb | | Email Address Redacted | Email |
| Robert Lamb | | Email Address Redacted | Email |
| Robert Lambert | | Email Address Redacted | Email |
| Robert Lamendola | | Email Address Redacted | Email |
| Robert Lamond | | Email Address Redacted | Email |
| Robert Lamothe | | Email Address Redacted | Email |
| Robert Landers | | Email Address Redacted | Email |
| Robert Landis | | Email Address Redacted | Email |
| Robert Landrum | | Email Address Redacted | Email |
| Robert Landry | | Email Address Redacted | Email |
| Robert Landry | | Email Address Redacted | Email |
| Robert Landscaping & Construction, Inc. | | Email Address Redacted | Email |
| Robert Lane | | Email Address Redacted | Email |
| Robert Lane | | Email Address Redacted | Email |
| Robert Laney | | Email Address Redacted | Email |
| Robert Lanfrank Jr | | Email Address Redacted | Email |
| Robert Lang | | Email Address Redacted | Email |
| Robert Lang Custom Homes Inc | | Email Address Redacted | Email |
| Robert Langner | | Email Address Redacted | Email |
| Robert Lansdell | | Email Address Redacted | Email |
| Robert Lantz | | Email Address Redacted | Email |
| Robert Lao | | Email Address Redacted | Email |
| Robert Lapinski | | Email Address Redacted | Email |
| Robert Lardieri | | Email Address Redacted | Email |
| Robert Larez | | Email Address Redacted | Email |
| Robert Larivere | | Email Address Redacted | Email |
| Robert Laroche | | Email Address Redacted | Email |
| Robert Laroche | | Email Address Redacted | Email |
| Robert Larow | | Email Address Redacted | Email |
| Robert Larson | | Email Address Redacted | Email |
| Robert Larson | | Email Address Redacted | Email |
| Robert Lassen | | Email Address Redacted | Email |
| Robert Lattimar | | Email Address Redacted | Email |
| Robert Laurie | | Email Address Redacted | Email |
| Robert Laurie | | Email Address Redacted | Email |
| Robert Laurie | | Email Address Redacted | Email |
| Robert Laurie | | Email Address Redacted | Email |
| Robert Lauritson | | Email Address Redacted | Email |
| Robert Lavette | | Email Address Redacted | Email |
| Robert Lavine | | Email Address Redacted | Email |
| Robert Law | | Email Address Redacted | Email |
| Robert Lawrence | | Email Address Redacted | Email |
| Robert Lawrence | | Email Address Redacted | Email |
| Robert Lawrence | | Email Address Redacted | Email |
| Robert Lawrence | | Email Address Redacted | Email |
| Robert Lawson | | Email Address Redacted | Email |
| Robert Lawson Jr | | Email Address Redacted | Email |
| Robert Layton | | Email Address Redacted | Email |
| Robert Lazar | | Email Address Redacted | Email |
| Robert Lazenby | | Email Address Redacted | Email |
| Robert Le | | Email Address Redacted | Email |
| Robert Leathers | | Email Address Redacted | Email |
| Robert Lebeau | | Email Address Redacted | Email |
| Robert Leclerc | | Email Address Redacted | Email |
| Robert Lecuyer | | Email Address Redacted | Email |
| Robert Ledesma | | Email Address Redacted | Email |
| Robert Lee | | Email Address Redacted | Email |
| Robert Lee | | Email Address Redacted | Email |
| Robert Lee | | Email Address Redacted | Email |
| Robert Lee | | Email Address Redacted | Email |
| Robert Lee | | Email Address Redacted | Email |
| Robert Lee | | Email Address Redacted | Email |
| Robert Lee | | Email Address Redacted | Email |
| Robert Lee | | Email Address Redacted | Email |
| Robert Lee | | Email Address Redacted | Email |
| Robert Lee Corson | | Email Address Redacted | Email |
| Robert Lee Grant Iv | | Email Address Redacted | Email |
| Robert Lee Teague Jr | | Email Address Redacted | Email |
| Robert Lees | | Email Address Redacted | Email |
| Robert Legaspi | | Email Address Redacted | Email |
| Robert Legg | | Email Address Redacted | Email |
| Robert Leicht | | Email Address Redacted | Email |
| Robert Leimbach | | Email Address Redacted | Email |
| Robert Leise | | Email Address Redacted | Email |
| Robert Leitner, Dds, LLC | | Email Address Redacted | Email |
| Robert Lejman | | Email Address Redacted | Email |
| Robert Lemal | | Email Address Redacted | Email |
| Robert Lemaster | | Email Address Redacted | Email |
| Robert Lendof | | Email Address Redacted | Email |
| Robert Lennon | | Email Address Redacted | Email |
| Robert Lensky | | Email Address Redacted | Email |
| Robert Leonard | | Email Address Redacted | Email |
| Robert Leonard | | Email Address Redacted | Email |
| Robert Leonard | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Robert Leonard Jr | | Email Address Redacted | Email |
| Robert Leonardo | | Email Address Redacted | Email |
| Robert Lepinay | | Email Address Redacted | Email |
| Robert Lepito | | Email Address Redacted | Email |
| Robert Leshea Inc | | Email Address Redacted | Email |
| Robert Leshea, Inc. | | Email Address Redacted | Email |
| Robert Lessard | | Email Address Redacted | Email |
| Robert Lester | | Email Address Redacted | Email |
| Robert Letsinger | | Email Address Redacted | Email |
| Robert Levert | | Email Address Redacted | Email |
| Robert Levi & Associates | | Email Address Redacted | Email |
| Robert Levitsky | | Email Address Redacted | Email |
| Robert Levy | | Email Address Redacted | Email |
| Robert Lewis | | Email Address Redacted | Email |
| Robert Lewis | | Email Address Redacted | Email |
| Robert Lewis | | Email Address Redacted | Email |
| Robert Lewis | | Email Address Redacted | Email |
| Robert Lewis | | Email Address Redacted | Email |
| Robert Lewis | | Email Address Redacted | Email |
| Robert Lewis | | Email Address Redacted | Email |
| Robert Lewis | | Email Address Redacted | Email |
| Robert Lewis | | Email Address Redacted | Email |
| Robert Lewis & Associates, Pc | | Email Address Redacted | Email |
| Robert Lewis Bailey | | Email Address Redacted | Email |
| Robert Licata | | Email Address Redacted | Email |
| Robert Lichau | | Email Address Redacted | Email |
| Robert Liebel | | Email Address Redacted | Email |
| Robert Likens | | Email Address Redacted | Email |
| Robert Liles | | Email Address Redacted | Email |
| Robert Lilley | | Email Address Redacted | Email |
| Robert Lin | | Email Address Redacted | Email |
| Robert Linck | | Email Address Redacted | Email |
| Robert Lindner | | Email Address Redacted | Email |
| Robert Lindner | | Email Address Redacted | Email |
| Robert Lindner | | Email Address Redacted | Email |
| Robert Lindsay | | Email Address Redacted | Email |
| Robert Lindsey | | Email Address Redacted | Email |
| Robert Lindsey | | Email Address Redacted | Email |
| Robert Lindsey | | Email Address Redacted | Email |
| Robert Lindsey | | Email Address Redacted | Email |
| Robert Lindsey Iii | | Email Address Redacted | Email |
| Robert Lindstrom | | Email Address Redacted | Email |
| Robert Ling | | Email Address Redacted | Email |
| Robert Linzy | | Email Address Redacted | Email |
| Robert Lira | | Email Address Redacted | Email |
| Robert Lisch | | Email Address Redacted | Email |
| Robert Lisenby | | Email Address Redacted | Email |
| Robert Little | | Email Address Redacted | Email |
| Robert Little | | Email Address Redacted | Email |
| Robert Litton | | Email Address Redacted | Email |
| Robert Liu | | Email Address Redacted | Email |
| Robert Livingston | | Email Address Redacted | Email |
| Robert Livingston | | Email Address Redacted | Email |
| Robert Lloyd | | Email Address Redacted | Email |
| Robert Lodge | | Email Address Redacted | Email |
| Robert Lodge | | Email Address Redacted | Email |
| Robert Loera | | Email Address Redacted | Email |
| Robert Loewenstein | | Email Address Redacted | Email |
| Robert Long | | Email Address Redacted | Email |
| Robert Long | | Email Address Redacted | Email |
| Robert Longmire | | Email Address Redacted | Email |
| Robert Loo | | Email Address Redacted | Email |
| Robert Loomis | | Email Address Redacted | Email |
| Robert Loomis Andassociates | | Email Address Redacted | Email |
| Robert Lopes | | Email Address Redacted | Email |
| Robert Lopez | | Email Address Redacted | Email |
| Robert Lopez | | Email Address Redacted | Email |
| Robert Lopez | | Email Address Redacted | Email |
| Robert Lopez | | Email Address Redacted | Email |
| Robert Loranger | | Email Address Redacted | Email |
| Robert Lord | | Email Address Redacted | Email |
| Robert Lordon | | Email Address Redacted | Email |
| Robert Lort | | Email Address Redacted | Email |
| Robert Louicius | | Email Address Redacted | Email |
| Robert Louis Inc/Osio Salon | | Email Address Redacted | Email |
| Robert Loukotka | | Email Address Redacted | Email |
| Robert Louloudes Pllc | | Email Address Redacted | Email |
| Robert Love | | Email Address Redacted | Email |
| Robert Love | | Email Address Redacted | Email |
| Robert Love | | Email Address Redacted | Email |
| Robert Lowell | | Email Address Redacted | Email |
| Robert Lubega | | Email Address Redacted | Email |
| Robert Lucas | | Email Address Redacted | Email |
| Robert Lucchese | | Email Address Redacted | Email |
| Robert Lucchesi | | Email Address Redacted | Email |
| Robert Lucier | | Email Address Redacted | Email |
| Robert Lucus | | Email Address Redacted | Email |
| Robert Ludwick | | Email Address Redacted | Email |
| Robert Ludwig | | Email Address Redacted | Email |
| Robert Lulek | | Email Address Redacted | Email |
| Robert Lumerman | | Email Address Redacted | Email |
| Robert Lumley | | Email Address Redacted | Email |
| Robert Luncsford | | Email Address Redacted | Email |
| Robert Lund | | Email Address Redacted | Email |
| Robert Lundgren | | Email Address Redacted | Email |
| Robert Lundstrum | | Email Address Redacted | Email |
| Robert Luniewski Corporation | | Email Address Redacted | Email |
| Robert Lutz | | Email Address Redacted | Email |
| Robert Luu | | Email Address Redacted | Email |
| Robert Lyles | | Email Address Redacted | Email |
| Robert Lynch | | Email Address Redacted | Email |
| Robert Lynch | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Robert Lynch | | Email Address Redacted | Email |
| Robert Lyon | | Email Address Redacted | Email |
| Robert Lyons | | Email Address Redacted | Email |
| Robert Lyons | | Email Address Redacted | Email |
| Robert Lytle | | Email Address Redacted | Email |
| Robert M Branham | | Email Address Redacted | Email |
| Robert M Delapp | | Email Address Redacted | Email |
| Robert M Gregory | | Email Address Redacted | Email |
| Robert M Hackney | | Email Address Redacted | Email |
| Robert M Jackson Cpa | | Email Address Redacted | Email |
| Robert M Loggins | | Email Address Redacted | Email |
| Robert M Luckie Cpa | | Email Address Redacted | Email |
| Robert M Meltzer Md | | Email Address Redacted | Email |
| Robert M Migrin | | Email Address Redacted | Email |
| Robert M Mikulski & Co Pc | | Email Address Redacted | Email |
| Robert M Tropauer | | Email Address Redacted | Email |
| Robert M. Davis | | Email Address Redacted | Email |
| Robert M. Owen, Dvm, P.C. | | Email Address Redacted | Email |
| Robert M. Parker | | Email Address Redacted | Email |
| Robert M. Rice | | Email Address Redacted | Email |
| Robert M. Smith | | Email Address Redacted | Email |
| Robert M. Windwer, Cpa | | Email Address Redacted | Email |
| Robert M. Wolf & Associates LLC | | Email Address Redacted | Email |
| Robert Maarraqui | | Email Address Redacted | Email |
| Robert Mac Communications | | Email Address Redacted | Email |
| Robert Macaisa | | Email Address Redacted | Email |
| Robert Maccasland | | Email Address Redacted | Email |
| Robert Macchia | | Email Address Redacted | Email |
| Robert Macgeorge | | Email Address Redacted | Email |
| Robert Machado | | Email Address Redacted | Email |
| Robert Mack | | Email Address Redacted | Email |
| Robert Mack | | Email Address Redacted | Email |
| Robert Mackelfresh | | Email Address Redacted | Email |
| Robert Mackenzie | | Email Address Redacted | Email |
| Robert Mackenzie | | Email Address Redacted | Email |
| Robert Mackinnon | | Email Address Redacted | Email |
| Robert Mackoul | | Email Address Redacted | Email |
| Robert Mackowski | | Email Address Redacted | Email |
| Robert Maclean | | Email Address Redacted | Email |
| Robert Madhosingh | | Email Address Redacted | Email |
| Robert Madsen | | Email Address Redacted | Email |
| Robert Magnanti | | Email Address Redacted | Email |
| Robert Maguire | | Email Address Redacted | Email |
| Robert Mahan | | Email Address Redacted | Email |
| Robert Mahoney | | Email Address Redacted | Email |
| Robert Makhani | | Email Address Redacted | Email |
| Robert Malany | | Email Address Redacted | Email |
| Robert Malcomson | | Email Address Redacted | Email |
| Robert Malin | | Email Address Redacted | Email |
| Robert Malin | | Email Address Redacted | Email |
| Robert Maller | | Email Address Redacted | Email |
| Robert Malphurs | | Email Address Redacted | Email |
| Robert Manalo | | Email Address Redacted | Email |
| Robert Manaois | | Email Address Redacted | Email |
| Robert Mancillas | | Email Address Redacted | Email |
| Robert Mandaleris | | Email Address Redacted | Email |
| Robert Manley | | Email Address Redacted | Email |
| Robert Mann | | Email Address Redacted | Email |
| Robert Mann | | Email Address Redacted | Email |
| Robert Manning | | Email Address Redacted | Email |
| Robert Manoukian | | Email Address Redacted | Email |
| Robert Manto | | Email Address Redacted | Email |
| Robert Manto | | Email Address Redacted | Email |
| Robert Maracle | | Email Address Redacted | Email |
| Robert Marchibroda | | Email Address Redacted | Email |
| Robert Marcks | | Email Address Redacted | Email |
| Robert Mariani | | Email Address Redacted | Email |
| Robert Marinai | | Email Address Redacted | Email |
| Robert Marino Architects | | Email Address Redacted | Email |
| Robert Mark Bledsoe | | Email Address Redacted | Email |
| Robert Marks | | Email Address Redacted | Email |
| Robert Marks | | Email Address Redacted | Email |
| Robert Markward | | Email Address Redacted | Email |
| Robert Marquardt | | Email Address Redacted | Email |
| Robert Marquetant | | Email Address Redacted | Email |
| Robert Marquetant | | Email Address Redacted | Email |
| Robert Marsh | | Email Address Redacted | Email |
| Robert Marsh | | Email Address Redacted | Email |
| Robert Marsh | | Email Address Redacted | Email |
| Robert Marsh | | Email Address Redacted | Email |
| Robert Marshall | | Email Address Redacted | Email |
| Robert Marshall | | Email Address Redacted | Email |
| Robert Martel | | Email Address Redacted | Email |
| Robert Martin | | Email Address Redacted | Email |
| Robert Martin | | Email Address Redacted | Email |
| Robert Martin | | Email Address Redacted | Email |
| Robert Martin | | Email Address Redacted | Email |
| Robert Martin | | Email Address Redacted | Email |
| Robert Martin M.D. Inc. | | Email Address Redacted | Email |
| Robert Martin Reid | | Email Address Redacted | Email |
| Robert Martinez | | Email Address Redacted | Email |
| Robert Martinez | | Email Address Redacted | Email |
| Robert Martins | | Email Address Redacted | Email |
| Robert Marye Sr | | Email Address Redacted | Email |
| Robert Maschue | | Email Address Redacted | Email |
| Robert Masecar | | Email Address Redacted | Email |
| Robert Masi | | Email Address Redacted | Email |
| Robert Masiello | | Email Address Redacted | Email |
| Robert Massa | | Email Address Redacted | Email |
| Robert Massey | | Email Address Redacted | Email |
| Robert Mathews | | Email Address Redacted | Email |
| Robert Matson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Robert Matthews | | Email Address Redacted | Email |
| Robert Matthews | | Email Address Redacted | Email |
| Robert Matthews | | Email Address Redacted | Email |
| Robert Mattice | | Email Address Redacted | Email |
| Robert Mattocks | | Email Address Redacted | Email |
| Robert Mattson | | Email Address Redacted | Email |
| Robert Maughan | | Email Address Redacted | Email |
| Robert Mauro | | Email Address Redacted | Email |
| Robert Mauser | | Email Address Redacted | Email |
| Robert Mavashev | | Email Address Redacted | Email |
| Robert Mavretich | | Email Address Redacted | Email |
| Robert Max Kim | | Email Address Redacted | Email |
| Robert Maxfield | | Email Address Redacted | Email |
| Robert Maxwell | | Email Address Redacted | Email |
| Robert Mayer | | Email Address Redacted | Email |
| Robert Mayer | | Email Address Redacted | Email |
| Robert Mayfield | | Email Address Redacted | Email |
| Robert Maynard | | Email Address Redacted | Email |
| Robert Maynie | | Email Address Redacted | Email |
| Robert Mazurkiewicz | | Email Address Redacted | Email |
| Robert Mazza | | Email Address Redacted | Email |
| Robert Mazza | | Email Address Redacted | Email |
| Robert Mcallister | | Email Address Redacted | Email |
| Robert Mccaig | | Email Address Redacted | Email |
| Robert Mccants | | Email Address Redacted | Email |
| Robert Mccarron | | Email Address Redacted | Email |
| Robert Mccarthy | | Email Address Redacted | Email |
| Robert Mccauley | | Email Address Redacted | Email |
| Robert Mcclelland | | Email Address Redacted | Email |
| Robert Mcclinton | | Email Address Redacted | Email |
| Robert Mccloud | | Email Address Redacted | Email |
| Robert Mccloud | | Email Address Redacted | Email |
| Robert Mcclure | | Email Address Redacted | Email |
| Robert Mcclure | | Email Address Redacted | Email |
| Robert Mccormick | | Email Address Redacted | Email |
| Robert Mccormick | | Email Address Redacted | Email |
| Robert Mccoy | | Email Address Redacted | Email |
| Robert Mccoy | | Email Address Redacted | Email |
| Robert Mccreedy | | Email Address Redacted | Email |
| Robert Mccreedy | | Email Address Redacted | Email |
| Robert Mccue | | Email Address Redacted | Email |
| Robert Mccullough | | Email Address Redacted | Email |
| Robert Mccullough | | Email Address Redacted | Email |
| Robert Mcdaniel Jr | | Email Address Redacted | Email |
| Robert Mcdonald | | Email Address Redacted | Email |
| Robert Mcdonnell | | Email Address Redacted | Email |
| Robert Mcdonough | | Email Address Redacted | Email |
| Robert Mcdowell | | Email Address Redacted | Email |
| Robert Mcdowell | | Email Address Redacted | Email |
| Robert Mcfarland | | Email Address Redacted | Email |
| Robert Mcfate | | Email Address Redacted | Email |
| Robert Mcgahen | | Email Address Redacted | Email |
| Robert Mcgauley | | Email Address Redacted | Email |
| Robert Mcgehee | | Email Address Redacted | Email |
| Robert Mcgivney | | Email Address Redacted | Email |
| Robert Mcglynn | | Email Address Redacted | Email |
| Robert Mcgreevy | | Email Address Redacted | Email |
| Robert Mcgregor | | Email Address Redacted | Email |
| Robert Mcguire | | Email Address Redacted | Email |
| Robert Mcguire | | Email Address Redacted | Email |
| Robert Mchugh | | Email Address Redacted | Email |
| Robert Mcintosh | | Email Address Redacted | Email |
| Robert Mckay | | Email Address Redacted | Email |
| Robert Mckenney | | Email Address Redacted | Email |
| Robert Mckeown | | Email Address Redacted | Email |
| Robert Mckinney | | Email Address Redacted | Email |
| Robert Mclaughlin | | Email Address Redacted | Email |
| Robert Mclaughlin | | Email Address Redacted | Email |
| Robert Mclaughlin | | Email Address Redacted | Email |
| Robert Mclay | | Email Address Redacted | Email |
| Robert Mcmahon | | Email Address Redacted | Email |
| Robert Mcmaster | | Email Address Redacted | Email |
| Robert Mcmillan | | Email Address Redacted | Email |
| Robert Mcmillan | | Email Address Redacted | Email |
| Robert Mcnabb | | Email Address Redacted | Email |
| Robert Mcnair | | Email Address Redacted | Email |
| Robert Mcnair | | Email Address Redacted | Email |
| Robert Mcneil Loyal | | Email Address Redacted | Email |
| Robert Mconnell, Pa | | Email Address Redacted | Email |
| Robert Mcpherson | | Email Address Redacted | Email |
| Robert Mcqueary | | Email Address Redacted | Email |
| Robert Mcrae | | Email Address Redacted | Email |
| Robert Mctavish | | Email Address Redacted | Email |
| Robert Mead | | Email Address Redacted | Email |
| Robert Meadows | | Email Address Redacted | Email |
| Robert Meadows | | Email Address Redacted | Email |
| Robert Meadows | | Email Address Redacted | Email |
| Robert Mecca | | Email Address Redacted | Email |
| Robert Mehl | | Email Address Redacted | Email |
| Robert Meier | | Email Address Redacted | Email |
| Robert Meiers | | Email Address Redacted | Email |
| Robert Meiler | | Email Address Redacted | Email |
| Robert Meisner | | Email Address Redacted | Email |
| Robert Meizo | | Email Address Redacted | Email |
| Robert Menard | | Email Address Redacted | Email |
| Robert Mendez | | Email Address Redacted | Email |
| Robert Mendonca | | Email Address Redacted | Email |
| Robert Mendoza | | Email Address Redacted | Email |
| Robert Mennuti | | Email Address Redacted | Email |
| Robert Mercado | | Email Address Redacted | Email |
| Robert Mercado | | Email Address Redacted | Email |
| Robert Mercer Dba Rivercity Breaks | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Robert Merchant | | | Email Address Redacted | Email |
| Robert Merchant | | | Email Address Redacted | Email |
| Robert Mercurio | | | Email Address Redacted | Email |
| Robert Merrill | | | Email Address Redacted | Email |
| Robert Mesmer | | | Email Address Redacted | Email |
| Robert Messing | | | Email Address Redacted | Email |
| Robert Metzler | | | Email Address Redacted | Email |
| Robert Meyers | | | Email Address Redacted | Email |
| Robert Meyers | | | Email Address Redacted | Email |
| Robert Michael | | | Email Address Redacted | Email |
| Robert Michael Donaldson | | | Email Address Redacted | Email |
| Robert Michaux | | | Email Address Redacted | Email |
| Robert Michel | | | Email Address Redacted | Email |
| Robert Migliaccio | | | Email Address Redacted | Email |
| Robert Mika | | | Email Address Redacted | Email |
| Robert Milborn | | | Email Address Redacted | Email |
| Robert Miller | | | Email Address Redacted | Email |
| Robert Miller | | | Email Address Redacted | Email |
| Robert Miller | | | Email Address Redacted | Email |
| Robert Miller | | | Email Address Redacted | Email |
| Robert Miller | | | Email Address Redacted | Email |
| Robert Miller | | | Email Address Redacted | Email |
| Robert Miller | | | Email Address Redacted | Email |
| Robert Miller | | | Email Address Redacted | Email |
| Robert Miller | | | Email Address Redacted | Email |
| Robert Miller | | | Email Address Redacted | Email |
| Robert Miller Ii | | | Email Address Redacted | Email |
| Robert Millis | | | Email Address Redacted | Email |
| Robert Millner | | | Email Address Redacted | Email |
| Robert Mills | | | Email Address Redacted | Email |
| Robert Mills | | | Email Address Redacted | Email |
| Robert Mills | | | Email Address Redacted | Email |
| Robert Milner | | | Email Address Redacted | Email |
| Robert Milton | | | Email Address Redacted | Email |
| Robert Miner | | | Email Address Redacted | Email |
| Robert Minnis | | | Email Address Redacted | Email |
| Robert Minnis | | | Email Address Redacted | Email |
| Robert Minnis | | | Email Address Redacted | Email |
| Robert Mirabella | | | Email Address Redacted | Email |
| Robert Miranda | | | Email Address Redacted | Email |
| Robert Misiak | | | Email Address Redacted | Email |
| Robert Mitchell | | | Email Address Redacted | Email |
| Robert Mitchell | | | Email Address Redacted | Email |
| Robert Mitchell | | | Email Address Redacted | Email |
| Robert Mitchell | | | Email Address Redacted | Email |
| Robert Mitchell | | | Email Address Redacted | Email |
| Robert Mitchell Md | | | Email Address Redacted | Email |
| Robert Mitchelson | | | Email Address Redacted | Email |
| Robert Mixer Construction Inc | | | Email Address Redacted | Email |
| Robert Mize | | | Email Address Redacted | Email |
| Robert Mocharski | | | Email Address Redacted | Email |
| Robert Moen | | | Email Address Redacted | Email |
| Robert Moise | | | Email Address Redacted | Email |
| Robert Molina | | | Email Address Redacted | Email |
| Robert Molloy | | | Email Address Redacted | Email |
| Robert Monster | | | Email Address Redacted | Email |
| Robert Montanez | | | Email Address Redacted | Email |
| Robert Montanez | | | Email Address Redacted | Email |
| Robert Monteiro | | | Email Address Redacted | Email |
| Robert Monteith | | | Email Address Redacted | Email |
| Robert Montgomery | | | Email Address Redacted | Email |
| Robert Montoya | | | Email Address Redacted | Email |
| Robert Monzon | | | Email Address Redacted | Email |
| Robert Moody | | | Email Address Redacted | Email |
| Robert Moody | | | Email Address Redacted | Email |
| Robert Mook | | | Email Address Redacted | Email |
| Robert Moore | | | Email Address Redacted | Email |
| Robert Moore | | | Email Address Redacted | Email |
| Robert Moore | | | Email Address Redacted | Email |
| Robert Moore | | | Email Address Redacted | Email |
| Robert Moore | | | Email Address Redacted | Email |
| Robert Moore | | | Email Address Redacted | Email |
| Robert Moore | | | Email Address Redacted | Email |
| Robert Moore | | | Email Address Redacted | Email |
| Robert Morales | | | Email Address Redacted | Email |
| Robert Morales | | | Email Address Redacted | Email |
| Robert Morales | | | Email Address Redacted | Email |
| Robert Morales | | | Email Address Redacted | Email |
| Robert Morales Jr | | | Email Address Redacted | Email |
| Robert Morales Jr. | | | Email Address Redacted | Email |
| Robert Moran | | | Email Address Redacted | Email |
| Robert Morano | | | Email Address Redacted | Email |
| Robert Moranville | | | Email Address Redacted | Email |
| Robert More | | | Email Address Redacted | Email |
| Robert Moreno Valenzuela | | | Email Address Redacted | Email |
| Robert Morgan | | | Email Address Redacted | Email |
| Robert Morgan | | | Email Address Redacted | Email |
| Robert Morgan | | | Email Address Redacted | Email |
| Robert Morin | | | Email Address Redacted | Email |
| Robert Morrell | | | Email Address Redacted | Email |
| Robert Morris | | | Email Address Redacted | Email |
| Robert Morris | | | Email Address Redacted | Email |
| Robert Morris | | | Email Address Redacted | Email |
| Robert Morrison | | | Email Address Redacted | Email |
| Robert Morrison | | | Email Address Redacted | Email |
| Robert Morrison | | | Email Address Redacted | Email |
| Robert Morrison | | | Email Address Redacted | Email |
| Robert Morse | | | Email Address Redacted | Email |
| Robert Morse/ Federal Plastics | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Robert Morson | | | | Email Address Redacted | Email |
| Robert Moseley | | | | Email Address Redacted | Email |
| Robert Moseley | | | | Email Address Redacted | Email |
| Robert Moses Dds | | | | Email Address Redacted | Email |
| Robert Motes | | | | Email Address Redacted | Email |
| Robert Moulton | | | | Email Address Redacted | Email |
| Robert Mounts | | | | Email Address Redacted | Email |
| Robert Mowry | | | | Email Address Redacted | Email |
| Robert Mowry | | | | Email Address Redacted | Email |
| Robert Moyer | | | | Email Address Redacted | Email |
| Robert Mruz | | | | Email Address Redacted | Email |
| Robert Mueller | | | | Email Address Redacted | Email |
| Robert Mugar | | | | Email Address Redacted | Email |
| Robert Mulheisen | | | | Email Address Redacted | Email |
| Robert Mulhern Jr. | | | | Email Address Redacted | Email |
| Robert Mullendore | | | | Email Address Redacted | Email |
| Robert Mullica | | | | Email Address Redacted | Email |
| Robert Mullinnix | | | | Email Address Redacted | Email |
| Robert Mullins | | | | Email Address Redacted | Email |
| Robert Mulokwa | | | | Email Address Redacted | Email |
| Robert Munck | | | | Email Address Redacted | Email |
| Robert Munro | | | | Email Address Redacted | Email |
| Robert Murphy | | | | Email Address Redacted | Email |
| Robert Murphy | | | | Email Address Redacted | Email |
| Robert Murray | | | | Email Address Redacted | Email |
| Robert Murray | | | | Email Address Redacted | Email |
| Robert Murray | | | | Email Address Redacted | Email |
| Robert Muse | | | | Email Address Redacted | Email |
| Robert Muse | | | | Email Address Redacted | Email |
| Robert Mustin | | | | Email Address Redacted | Email |
| Robert Mutto | | | | Email Address Redacted | Email |
| Robert Mychal Chambers | | | | Email Address Redacted | Email |
| Robert Myers | | | | Email Address Redacted | Email |
| Robert Myers | | | | Email Address Redacted | Email |
| Robert N Chang D.D.S., P.A. | 4700 Hwy 365 | Suite F | Port Arthur, TX 77642 | | First Class Mail |
| Robert N Chang D.D.S., P.A. | | | | Email Address Redacted | Email |
| Robert N Denyer | | | | Email Address Redacted | Email |
| Robert N Lange | | | | Email Address Redacted | Email |
| Robert N Owens | | | | Email Address Redacted | Email |
| Robert N. Gaines, Cpa | | | | Email Address Redacted | Email |
| Robert N. Meeks, Attorney | | | | Email Address Redacted | Email |
| Robert Nabors | | | | Email Address Redacted | Email |
| Robert Naik Photography | | | | Email Address Redacted | Email |
| Robert Naisang | | | | Email Address Redacted | Email |
| Robert Nanna | | | | Email Address Redacted | Email |
| Robert Nash | | | | Email Address Redacted | Email |
| Robert Nash | | | | Email Address Redacted | Email |
| Robert Nason Md | | | | Email Address Redacted | Email |
| Robert Nassar Design | | | | Email Address Redacted | Email |
| Robert Nathan Johnson | | | | Email Address Redacted | Email |
| Robert Naucke | | | | Email Address Redacted | Email |
| Robert Naumann | | | | Email Address Redacted | Email |
| Robert Nauta | | | | Email Address Redacted | Email |
| Robert Navarrete | | | | Email Address Redacted | Email |
| Robert Navarrete | | | | Email Address Redacted | Email |
| Robert Nawrocki | | | | Email Address Redacted | Email |
| Robert Nee | | | | Email Address Redacted | Email |
| Robert Neel | | | | Email Address Redacted | Email |
| Robert Neff | | | | Email Address Redacted | Email |
| Robert Neidlinger | | | | Email Address Redacted | Email |
| Robert Neil Crawford Mr | | | | Email Address Redacted | Email |
| Robert Neishman | | | | Email Address Redacted | Email |
| Robert Nelson | | | | Email Address Redacted | Email |
| Robert Nelson | | | | Email Address Redacted | Email |
| Robert Nelson | | | | Email Address Redacted | Email |
| Robert Nelson | | | | Email Address Redacted | Email |
| Robert Nelson | | | | Email Address Redacted | Email |
| Robert Nemeche | | | | Email Address Redacted | Email |
| Robert Nemetz | | | | Email Address Redacted | Email |
| Robert Neu | | | | Email Address Redacted | Email |
| Robert Neumann | | | | Email Address Redacted | Email |
| Robert Neumann | | | | Email Address Redacted | Email |
| Robert Nevarez | | | | Email Address Redacted | Email |
| Robert Newark | | | | Email Address Redacted | Email |
| Robert Newbern | | | | Email Address Redacted | Email |
| Robert Newborn | | | | Email Address Redacted | Email |
| Robert Newhalfen | | | | Email Address Redacted | Email |
| Robert Newman | | | | Email Address Redacted | Email |
| Robert Ngo | | | | Email Address Redacted | Email |
| Robert Nichols LLC | | | | Email Address Redacted | Email |
| Robert Nickell | | | | Email Address Redacted | Email |
| Robert Nicolio | | | | Email Address Redacted | Email |
| Robert Nielsen | | | | Email Address Redacted | Email |
| Robert Nielsen | | | | Email Address Redacted | Email |
| Robert Niles | | | | Email Address Redacted | Email |
| Robert Nino | | | | Email Address Redacted | Email |
| Robert Nistico | | | | Email Address Redacted | Email |
| Robert Noble | | | | Email Address Redacted | Email |
| Robert Noble | | | | Email Address Redacted | Email |
| Robert Noble | | | | Email Address Redacted | Email |
| Robert Noe | | | | Email Address Redacted | Email |
| Robert Noe | | | | Email Address Redacted | Email |
| Robert Noe | | | | Email Address Redacted | Email |
| Robert Noel | | | | Email Address Redacted | Email |
| Robert Nogueira | | | | Email Address Redacted | Email |
| Robert Nolan | | | | Email Address Redacted | Email |
| Robert Nolen | | | | Email Address Redacted | Email |
| Robert Nolley | | | | Email Address Redacted | Email |
| Robert Nonemaker | | | | Email Address Redacted | Email |
| Robert Noonan | | | | Email Address Redacted | Email |
| Robert Norberg | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Robert Norman | | Email Address Redacted | Email |
| Robert Normandin | | Email Address Redacted | Email |
| Robert Notto | | Email Address Redacted | Email |
| Robert Notto | | Email Address Redacted | Email |
| Robert Novak | | Email Address Redacted | Email |
| Robert Novick | | Email Address Redacted | Email |
| Robert Noyes | | Email Address Redacted | Email |
| Robert Ntabaazi | | Email Address Redacted | Email |
| Robert Nunez | | Email Address Redacted | Email |
| Robert Oakley | | Email Address Redacted | Email |
| Robert Oberaigner | | Email Address Redacted | Email |
| Robert Oberfield | | Email Address Redacted | Email |
| Robert Oberfrank | | Email Address Redacted | Email |
| Robert Oberfrank | | Email Address Redacted | Email |
| Robert Obernesser | | Email Address Redacted | Email |
| Robert Ocampo | | Email Address Redacted | Email |
| Robert Ocampo Garcia | | Email Address Redacted | Email |
| Robert Oconnell | | Email Address Redacted | Email |
| Robert Odell | | Email Address Redacted | Email |
| Robert Oden | | Email Address Redacted | Email |
| Robert Oelbermann | | Email Address Redacted | Email |
| Robert Officer | | Email Address Redacted | Email |
| Robert Okum | | Email Address Redacted | Email |
| Robert Olan | | Email Address Redacted | Email |
| Robert Olejniczak | | Email Address Redacted | Email |
| Robert Olen | | Email Address Redacted | Email |
| Robert Olin | | Email Address Redacted | Email |
| Robert Olinger | | Email Address Redacted | Email |
| Robert Olivier | | Email Address Redacted | Email |
| Robert Olsen | | Email Address Redacted | Email |
| Robert Olsen | | Email Address Redacted | Email |
| Robert Olson | | Email Address Redacted | Email |
| Robert Olson | | Email Address Redacted | Email |
| Robert Olson | | Email Address Redacted | Email |
| Robert Omohundro | | Email Address Redacted | Email |
| Robert Onzo | | Email Address Redacted | Email |
| Robert Openshaw | | Email Address Redacted | Email |
| Robert Opsenica | | Email Address Redacted | Email |
| Robert Orgain | | Email Address Redacted | Email |
| Robert Orman | | Email Address Redacted | Email |
| Robert Orr | | Email Address Redacted | Email |
| Robert Orthel | | Email Address Redacted | Email |
| Robert Ortiz | | Email Address Redacted | Email |
| Robert Osborne | | Email Address Redacted | Email |
| Robert Osborne | | Email Address Redacted | Email |
| Robert Osburn | | Email Address Redacted | Email |
| Robert Osterbrink | | Email Address Redacted | Email |
| Robert Otte | | Email Address Redacted | Email |
| Robert Otto | | Email Address Redacted | Email |
| Robert Owen | | Email Address Redacted | Email |
| Robert Owen | | Email Address Redacted | Email |
| Robert Owens | | Email Address Redacted | Email |
| Robert Owens | | Email Address Redacted | Email |
| Robert Owens Jr | | Email Address Redacted | Email |
| Robert Owoyele | | Email Address Redacted | Email |
| Robert P Baffa Jr | | Email Address Redacted | Email |
| Robert P Croissant, Attorney At Law | | Email Address Redacted | Email |
| Robert P Doneghey, Cpa | | Email Address Redacted | Email |
| Robert P Greenwood | | Email Address Redacted | Email |
| Robert P Murphy | | Email Address Redacted | Email |
| Robert P Schumann Inc | | Email Address Redacted | Email |
| Robert P Sutton | | Email Address Redacted | Email |
| Robert P. Burns, P.A. | | Email Address Redacted | Email |
| Robert P. Kemp, LLC | | Email Address Redacted | Email |
| Robert Pabst | | Email Address Redacted | Email |
| Robert Padron | | Email Address Redacted | Email |
| Robert Page | | Email Address Redacted | Email |
| Robert Pagnani | | Email Address Redacted | Email |
| Robert Paisley | | Email Address Redacted | Email |
| Robert Paisola | | Email Address Redacted | Email |
| Robert Palacios Masonry Inc | | Email Address Redacted | Email |
| Robert Palasz | | Email Address Redacted | Email |
| Robert Palcic | | Email Address Redacted | Email |
| Robert Palmer | | Email Address Redacted | Email |
| Robert Palmer | | Email Address Redacted | Email |
| Robert Palmer, S.C. | | Email Address Redacted | Email |
| Robert Palmisano | | Email Address Redacted | Email |
| Robert Palmquist | | Email Address Redacted | Email |
| Robert Palumbo | | Email Address Redacted | Email |
| Robert Palumbo | | Email Address Redacted | Email |
| Robert Panaccio | | Email Address Redacted | Email |
| Robert Pandolfi | | Email Address Redacted | Email |
| Robert Pandora | | Email Address Redacted | Email |
| Robert Paolino | | Email Address Redacted | Email |
| Robert Paolucci | | Email Address Redacted | Email |
| Robert Paredez | | Email Address Redacted | Email |
| Robert Parker | | Email Address Redacted | Email |
| Robert Parker | | Email Address Redacted | Email |
| Robert Parker | | Email Address Redacted | Email |
| Robert Parks | | Email Address Redacted | Email |
| Robert Parnell | | Email Address Redacted | Email |
| Robert Parnell | | Email Address Redacted | Email |
| Robert Parr | | Email Address Redacted | Email |
| Robert Parrish | | Email Address Redacted | Email |
| Robert Parrott | | Email Address Redacted | Email |
| Robert Parsons | | Email Address Redacted | Email |
| Robert Partelo | | Email Address Redacted | Email |
| Robert Pascoe | | Email Address Redacted | Email |
| Robert Pasternak | | Email Address Redacted | Email |
| Robert Patterson | | Email Address Redacted | Email |
| Robert Patti | | Email Address Redacted | Email |
| Robert Pattom | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Robert Patton | | Email Address Redacted | Email |
| Robert Patton | | Email Address Redacted | Email |
| Robert Paula | | Email Address Redacted | Email |
| Robert Paulk | | Email Address Redacted | Email |
| Robert Paulsen | | Email Address Redacted | Email |
| Robert Payne | | Email Address Redacted | Email |
| Robert Payne | | Email Address Redacted | Email |
| Robert Payton | | Email Address Redacted | Email |
| Robert Payton | | Email Address Redacted | Email |
| Robert Peale Mehl | | Email Address Redacted | Email |
| Robert Pearman | | Email Address Redacted | Email |
| Robert Pearson | | Email Address Redacted | Email |
| Robert Pearson | | Email Address Redacted | Email |
| Robert Pearson | | Email Address Redacted | Email |
| Robert Pearson | | Email Address Redacted | Email |
| Robert Pearson | | Email Address Redacted | Email |
| Robert Pearson | | Email Address Redacted | Email |
| Robert Pearson | | Email Address Redacted | Email |
| Robert Peary | | Email Address Redacted | Email |
| Robert Pecht | | Email Address Redacted | Email |
| Robert Peck | | Email Address Redacted | Email |
| Robert Pellegrino | | Email Address Redacted | Email |
| Robert Pelletier | | Email Address Redacted | Email |
| Robert Pelloni | | Email Address Redacted | Email |
| Robert Penney | | Email Address Redacted | Email |
| Robert Pennington | | Email Address Redacted | Email |
| Robert Peoples | | Email Address Redacted | Email |
| Robert Perez | | Email Address Redacted | Email |
| Robert Perez | | Email Address Redacted | Email |
| Robert Perez | | Email Address Redacted | Email |
| Robert Perez | | Email Address Redacted | Email |
| Robert Perks | | Email Address Redacted | Email |
| Robert Perks | | Email Address Redacted | Email |
| Robert Pernell | | Email Address Redacted | Email |
| Robert Perrine | | Email Address Redacted | Email |
| Robert Perron Iii | | Email Address Redacted | Email |
| Robert Perrone | | Email Address Redacted | Email |
| Robert Perry | | Email Address Redacted | Email |
| Robert Perry | | Email Address Redacted | Email |
| Robert Perry | | Email Address Redacted | Email |
| Robert Perry | | Email Address Redacted | Email |
| Robert Perry | | Email Address Redacted | Email |
| Robert Perry | | Email Address Redacted | Email |
| Robert Person | | Email Address Redacted | Email |
| Robert Personius | | Email Address Redacted | Email |
| Robert Pescatore | | Email Address Redacted | Email |
| Robert Peshoff | | Email Address Redacted | Email |
| Robert Peters | | Email Address Redacted | Email |
| Robert Peters | | Email Address Redacted | Email |
| Robert Peters Construction Inc | | Email Address Redacted | Email |
| Robert Peterson | | Email Address Redacted | Email |
| Robert Peterson | | Email Address Redacted | Email |
| Robert Peterson | | Email Address Redacted | Email |
| Robert Peterson | | Email Address Redacted | Email |
| Robert Peterson | | Email Address Redacted | Email |
| Robert Petrasek | | Email Address Redacted | Email |
| Robert Petrucci | | Email Address Redacted | Email |
| Robert Petrucelli | | Email Address Redacted | Email |
| Robert Pettit | | Email Address Redacted | Email |
| Robert Pfau | | Email Address Redacted | Email |
| Robert Pfeifer | | Email Address Redacted | Email |
| Robert Pfeifer | | Email Address Redacted | Email |
| Robert Pham | | Email Address Redacted | Email |
| Robert Philipp | | Email Address Redacted | Email |
| Robert Phillips | | Email Address Redacted | Email |
| Robert Phillips | | Email Address Redacted | Email |
| Robert Phillips | | Email Address Redacted | Email |
| Robert Phillips | | Email Address Redacted | Email |
| Robert Phillips | | Email Address Redacted | Email |
| Robert Pho | | Email Address Redacted | Email |
| Robert Phravixay | | Email Address Redacted | Email |
| Robert Piatt | | Email Address Redacted | Email |
| Robert Picasales | | Email Address Redacted | Email |
| Robert Picha | | Email Address Redacted | Email |
| Robert Pichardo | | Email Address Redacted | Email |
| Robert Pick | | Email Address Redacted | Email |
| Robert Pickens | | Email Address Redacted | Email |
| Robert Piegel | | Email Address Redacted | Email |
| Robert Pierson | | Email Address Redacted | Email |
| Robert Pierzchala | | Email Address Redacted | Email |
| Robert Pietras | | Email Address Redacted | Email |
| Robert Piini Cpa | | Email Address Redacted | Email |
| Robert Pikaart | | Email Address Redacted | Email |
| Robert Pilz | | Email Address Redacted | Email |
| Robert Pinckney | | Email Address Redacted | Email |
| Robert Pinder | | Email Address Redacted | Email |
| Robert Pinzhoffer | | Email Address Redacted | Email |
| Robert Piperno | | Email Address Redacted | Email |
| Robert Pische | | Email Address Redacted | Email |
| Robert Pische | | Email Address Redacted | Email |
| Robert Pittenger | | Email Address Redacted | Email |
| Robert Pittman | | Email Address Redacted | Email |
| Robert Pitts | | Email Address Redacted | Email |
| Robert Pizzini | | Email Address Redacted | Email |
| Robert Plant | | Email Address Redacted | Email |
| Robert Plante | | Email Address Redacted | Email |
| Robert Podlucky | | Email Address Redacted | Email |
| Robert Poett | | Email Address Redacted | Email |
| Robert Poetzinger | | Email Address Redacted | Email |
| Robert Pohl | | Email Address Redacted | Email |
| Robert Pohlmeyer | | Email Address Redacted | Email |
| Robert Poinsett | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Robert Poirier | | Email Address Redacted | Email |
| Robert Poling | | Email Address Redacted | Email |
| Robert Polk | | Email Address Redacted | Email |
| Robert Poll | | Email Address Redacted | Email |
| Robert Ponce | | Email Address Redacted | Email |
| Robert Ponti | | Email Address Redacted | Email |
| Robert Poole | | Email Address Redacted | Email |
| Robert Pope | | Email Address Redacted | Email |
| Robert Pope Holdings LLC | | Email Address Redacted | Email |
| Robert Popovich | | Email Address Redacted | Email |
| Robert Popovich | | Email Address Redacted | Email |
| Robert Porrini | | Email Address Redacted | Email |
| Robert Porter | | Email Address Redacted | Email |
| Robert Porter | | Email Address Redacted | Email |
| Robert Portogallo | | Email Address Redacted | Email |
| Robert Potts | | Email Address Redacted | Email |
| Robert Powell | | Email Address Redacted | Email |
| Robert Powell | | Email Address Redacted | Email |
| Robert Powers | | Email Address Redacted | Email |
| Robert Powers | | Email Address Redacted | Email |
| Robert Prager | | Email Address Redacted | Email |
| Robert Pratt | | Email Address Redacted | Email |
| Robert Pregitzer | | Email Address Redacted | Email |
| Robert Presti | | Email Address Redacted | Email |
| Robert Prestidge | | Email Address Redacted | Email |
| Robert Preston | | Email Address Redacted | Email |
| Robert Preston | | Email Address Redacted | Email |
| Robert Preston | | Email Address Redacted | Email |
| Robert Preston | | Email Address Redacted | Email |
| Robert Prevette | | Email Address Redacted | Email |
| Robert Price | | Email Address Redacted | Email |
| Robert Price | | Email Address Redacted | Email |
| Robert Price | | Email Address Redacted | Email |
| Robert Price | | Email Address Redacted | Email |
| Robert Prince | | Email Address Redacted | Email |
| Robert Prince | | Email Address Redacted | Email |
| Robert Pritchard | | Email Address Redacted | Email |
| Robert Pritchett | | Email Address Redacted | Email |
| Robert Prnka | | Email Address Redacted | Email |
| Robert Probst | | Email Address Redacted | Email |
| Robert Probst | | Email Address Redacted | Email |
| Robert Procita | | Email Address Redacted | Email |
| Robert Proctor | | Email Address Redacted | Email |
| Robert Proctor | | Email Address Redacted | Email |
| Robert Prouty | | Email Address Redacted | Email |
| Robert Provost | | Email Address Redacted | Email |
| Robert Pruitt | | Email Address Redacted | Email |
| Robert Pruitt | | Email Address Redacted | Email |
| Robert Pruitt | | Email Address Redacted | Email |
| Robert Puckett Piano Studio | | Email Address Redacted | Email |
| Robert Pugsley | | Email Address Redacted | Email |
| Robert Purbeck | | Email Address Redacted | Email |
| Robert Purbeck | | Email Address Redacted | Email |
| Robert Purbeck | | Email Address Redacted | Email |
| Robert Purdham | | Email Address Redacted | Email |
| Robert Purnell | | Email Address Redacted | Email |
| Robert Purnell | | Email Address Redacted | Email |
| Robert Purviance | | Email Address Redacted | Email |
| Robert Pyke | | Email Address Redacted | Email |
| Robert Q. Bergstrom, Esq., Inc. | | Email Address Redacted | Email |
| Robert Quayle | | Email Address Redacted | Email |
| Robert Quayle | | Email Address Redacted | Email |
| Robert Quesada | | Email Address Redacted | Email |
| Robert Quigley | | Email Address Redacted | Email |
| Robert Quinn | | Email Address Redacted | Email |
| Robert Quinn | | Email Address Redacted | Email |
| Robert Quintero | | Email Address Redacted | Email |
| Robert R Hays | | Email Address Redacted | Email |
| Robert R Sweeney | | Email Address Redacted | Email |
| Robert R. Cannata Mba LLC | | Email Address Redacted | Email |
| Robert R. Fleming | | Email Address Redacted | Email |
| Robert R. Richmond Consulting | | Email Address Redacted | Email |
| Robert Raab | | Email Address Redacted | Email |
| Robert Raabe | | Email Address Redacted | Email |
| Robert Racchi | | Email Address Redacted | Email |
| Robert Radcliffe | | Email Address Redacted | Email |
| Robert Radice | | Email Address Redacted | Email |
| Robert Radosta | | Email Address Redacted | Email |
| Robert Radziszewski | | Email Address Redacted | Email |
| Robert Ragnow | | Email Address Redacted | Email |
| Robert Rajala | | Email Address Redacted | Email |
| Robert Rajala | | Email Address Redacted | Email |
| Robert Raleigh | | Email Address Redacted | Email |
| Robert Ralls | | Email Address Redacted | Email |
| Robert Ralston | | Email Address Redacted | Email |
| Robert Ramey | | Email Address Redacted | Email |
| Robert Ramos | | Email Address Redacted | Email |
| Robert Ramos Products Inc. | | Email Address Redacted | Email |
| Robert Rance | | Email Address Redacted | Email |
| Robert Rand | | Email Address Redacted | Email |
| Robert Randall | | Email Address Redacted | Email |
| Robert Randall | | Email Address Redacted | Email |
| Robert Randesi | | Email Address Redacted | Email |
| Robert Randig | | Email Address Redacted | Email |
| Robert Rankin | | Email Address Redacted | Email |
| Robert Ransom | | Email Address Redacted | Email |
| Robert Rasch | | Email Address Redacted | Email |
| Robert Rasmus | | Email Address Redacted | Email |
| Robert Ratcliff Jr | | Email Address Redacted | Email |
| Robert Ratcliffe | | Email Address Redacted | Email |
| Robert Ratliff | | Email Address Redacted | Email |
| Robert Raub | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Robert Rauch | | | Email Address Redacted | Email |
| Robert Ray | | | Email Address Redacted | Email |
| Robert Ray | | | Email Address Redacted | Email |
| Robert Ray | | | Email Address Redacted | Email |
| Robert Ray | | | Email Address Redacted | Email |
| Robert Ray | | | Email Address Redacted | Email |
| Robert Ray | | | Email Address Redacted | Email |
| Robert Ray | | | Email Address Redacted | Email |
| Robert Rayome | | | Email Address Redacted | Email |
| Robert Reason | | | Email Address Redacted | Email |
| Robert Record | | | Email Address Redacted | Email |
| Robert Rector | | | Email Address Redacted | Email |
| Robert Redding | | | Email Address Redacted | Email |
| Robert Red-Owl | | | Email Address Redacted | Email |
| Robert Reeb | | | Email Address Redacted | Email |
| Robert Reed | | | Email Address Redacted | Email |
| Robert Rees | | | Email Address Redacted | Email |
| Robert Rees | | | Email Address Redacted | Email |
| Robert Reese | | | Email Address Redacted | Email |
| Robert Reese | | | Email Address Redacted | Email |
| Robert Reeves | | | Email Address Redacted | Email |
| Robert Reeves | | | Email Address Redacted | Email |
| Robert Reid | | | Email Address Redacted | Email |
| Robert Reihart | | | Email Address Redacted | Email |
| Robert Reihart | | | Email Address Redacted | Email |
| Robert Reimal | | | Email Address Redacted | Email |
| Robert Reitberger | | | Email Address Redacted | Email |
| Robert Reives | | | Email Address Redacted | Email |
| Robert Remy | | | Email Address Redacted | Email |
| Robert Rendon | | | Email Address Redacted | Email |
| Robert Reneson | | | Email Address Redacted | Email |
| Robert Renfro | | | Email Address Redacted | Email |
| Robert Renfrow | | | Email Address Redacted | Email |
| Robert Rennwald | | | Email Address Redacted | Email |
| Robert Renz | | | Email Address Redacted | Email |
| Robert Reyna | | | Email Address Redacted | Email |
| Robert Reynolds | | | Email Address Redacted | Email |
| Robert Reynolds | | | Email Address Redacted | Email |
| Robert Reznick | | | Email Address Redacted | Email |
| Robert Rhett | | | Email Address Redacted | Email |
| Robert Rhey | | | Email Address Redacted | Email |
| Robert Rhoades | | | Email Address Redacted | Email |
| Robert Rhoden | | | Email Address Redacted | Email |
| Robert Rhodes | | | Email Address Redacted | Email |
| Robert Ribeiro | | | Email Address Redacted | Email |
| Robert Ricafort | | | Email Address Redacted | Email |
| Robert Ricciardelli | | | Email Address Redacted | Email |
| Robert Rice | | | Email Address Redacted | Email |
| Robert Rice | | | Email Address Redacted | Email |
| Robert Rich | | | Email Address Redacted | Email |
| Robert Richard | | | Email Address Redacted | Email |
| Robert Richards | | | Email Address Redacted | Email |
| Robert Richards | | | Email Address Redacted | Email |
| Robert Richardson | | | Email Address Redacted | Email |
| Robert Richardson | | | Email Address Redacted | Email |
| Robert Richardson | | | Email Address Redacted | Email |
| Robert Richardson Jr. | | | Email Address Redacted | Email |
| Robert Richerson | | | Email Address Redacted | Email |
| Robert Richey | | | Email Address Redacted | Email |
| Robert Richie | | | Email Address Redacted | Email |
| Robert Richie | | | Email Address Redacted | Email |
| Robert Richmond | | | Email Address Redacted | Email |
| Robert Richter | | | Email Address Redacted | Email |
| Robert Richter | | | Email Address Redacted | Email |
| Robert Riddick | | | Email Address Redacted | Email |
| Robert Riddle | | | Email Address Redacted | Email |
| Robert Ridgeway | | | Email Address Redacted | Email |
| Robert Ridley | | | Email Address Redacted | Email |
| Robert Riegle | | | Email Address Redacted | Email |
| Robert Riffe | | | Email Address Redacted | Email |
| Robert Riggs | | | Email Address Redacted | Email |
| Robert Riggs | | | Email Address Redacted | Email |
| Robert Rigoroso | | | Email Address Redacted | Email |
| Robert Rigsby | | | Email Address Redacted | Email |
| Robert Rigsby | | | Email Address Redacted | Email |
| Robert Riley | | | Email Address Redacted | Email |
| Robert Riley | | | Email Address Redacted | Email |
| Robert Ringstaff | | | Email Address Redacted | Email |
| Robert Rinn | | | Email Address Redacted | Email |
| Robert Rising | | | Email Address Redacted | Email |
| Robert Rivera | | | Email Address Redacted | Email |
| Robert Rizo | | | Email Address Redacted | Email |
| Robert Roarty | | | Email Address Redacted | Email |
| Robert Robar | | | Email Address Redacted | Email |
| Robert Robbins | | | Email Address Redacted | Email |
| Robert Robert | | | Email Address Redacted | Email |
| Robert Roberto | | | Email Address Redacted | Email |
| Robert Roberts | | | Email Address Redacted | Email |
| Robert Robertson | | | Email Address Redacted | Email |
| Robert Robinette | | | Email Address Redacted | Email |
| Robert Robinson | | | Email Address Redacted | Email |
| Robert Robinson | | | Email Address Redacted | Email |
| Robert Robinson | | | Email Address Redacted | Email |
| Robert Robinson | | | Email Address Redacted | Email |
| Robert Robles | | | Email Address Redacted | Email |
| Robert Rocha | | | Email Address Redacted | Email |
| Robert Roche | | | Email Address Redacted | Email |
| Robert Roche | | | Email Address Redacted | Email |
| Robert Roda | | | Email Address Redacted | Email |
| Robert Rodrigues | | | Email Address Redacted | Email |
| Robert Rodriguez | | | Email Address Redacted | Email |
| Robert Rodriguez | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Robert Rodriguez | | | | Email Address Redacted | Email |
| Robert Rodriguez | | | | Email Address Redacted | Email |
| Robert Rodriguez | | | | Email Address Redacted | Email |
| Robert Rodriguez | | | | Email Address Redacted | Email |
| Robert Rodriguez | | | | Email Address Redacted | Email |
| Robert Rodriguez | | | | Email Address Redacted | Email |
| Robert Rodriguez | | | | Email Address Redacted | Email |
| Robert Rodriguez | | | | Email Address Redacted | Email |
| Robert Rogers | | | | Email Address Redacted | Email |
| Robert Rogers | | | | Email Address Redacted | Email |
| Robert Rokose Consulting | | | | Email Address Redacted | Email |
| Robert Roland | | | | Email Address Redacted | Email |
| Robert Roland | | | | Email Address Redacted | Email |
| Robert Romanowski | | | | Email Address Redacted | Email |
| Robert Rome | | | | Email Address Redacted | Email |
| Robert Romeo | | | | Email Address Redacted | Email |
| Robert Romesburg | | | | Email Address Redacted | Email |
| Robert Romig-Fox | | | | Email Address Redacted | Email |
| Robert Rondeau | | | | Email Address Redacted | Email |
| Robert Rone | | | | Email Address Redacted | Email |
| Robert Rooke | | | | Email Address Redacted | Email |
| Robert Rooks Photography | | | | Email Address Redacted | Email |
| Robert Root | | | | Email Address Redacted | Email |
| Robert Rosa | | | | Email Address Redacted | Email |
| Robert Rosa | | | | Email Address Redacted | Email |
| Robert Roscoe | | | | Email Address Redacted | Email |
| Robert Rose | | | | Email Address Redacted | Email |
| Robert Rosen | | | | Email Address Redacted | Email |
| Robert Rosen | | | | Email Address Redacted | Email |
| Robert Rosenberger | | | | Email Address Redacted | Email |
| Robert Rosenfield | | | | Email Address Redacted | Email |
| Robert Rosh | | | | Email Address Redacted | Email |
| Robert Roskoskey | | | | Email Address Redacted | Email |
| Robert Ross | | | | Email Address Redacted | Email |
| Robert Ross | | | | Email Address Redacted | Email |
| Robert Rotert | | | | Email Address Redacted | Email |
| Robert Roth | | | | Email Address Redacted | Email |
| Robert Rothauser | | | | Email Address Redacted | Email |
| Robert Rothberg | | | | Email Address Redacted | Email |
| Robert Rothenburgh | | | | Email Address Redacted | Email |
| Robert Rothman | | | | Email Address Redacted | Email |
| Robert Rothman | | | | Email Address Redacted | Email |
| Robert Rovezzi | | | | Email Address Redacted | Email |
| Robert Rovins | | | | Email Address Redacted | Email |
| Robert Rowley | | | | Email Address Redacted | Email |
| Robert Royal | | | | Email Address Redacted | Email |
| Robert Rubiano | | | | Email Address Redacted | Email |
| Robert Rubovits | | | | Email Address Redacted | Email |
| Robert Rudl | | | | Email Address Redacted | Email |
| Robert Rudzki | | | | Email Address Redacted | Email |
| Robert Ruff | | | | Email Address Redacted | Email |
| Robert Ruggiero | | | | Email Address Redacted | Email |
| Robert Ruit | | | | Email Address Redacted | Email |
| Robert Rule | | | | Email Address Redacted | Email |
| Robert Runman | | | | Email Address Redacted | Email |
| Robert Rush | | | | Email Address Redacted | Email |
| Robert Rush | | | | Email Address Redacted | Email |
| Robert Rushing | | | | Email Address Redacted | Email |
| Robert Russ | | | | Email Address Redacted | Email |
| Robert Russell | | | | Email Address Redacted | Email |
| Robert Russell | | | | Email Address Redacted | Email |
| Robert Rust | | | | Email Address Redacted | Email |
| Robert Rutz | | | | Email Address Redacted | Email |
| Robert Ryan | | | | Email Address Redacted | Email |
| Robert Ryan | | | | Email Address Redacted | Email |
| Robert Ryan | | | | Email Address Redacted | Email |
| Robert Ryan | | | | Email Address Redacted | Email |
| Robert Ryan | | | | Email Address Redacted | Email |
| Robert Ryan Lawson | | | | Email Address Redacted | Email |
| Robert Rydzewski | | | | Email Address Redacted | Email |
| Robert Rykovich | | | | Email Address Redacted | Email |
| Robert S Blackwood | | | | Email Address Redacted | Email |
| Robert S Danis | | | | Email Address Redacted | Email |
| Robert S Harp | | | | Email Address Redacted | Email |
| Robert S Moskowitz, Md | | | | Email Address Redacted | Email |
| Robert S Pera, C.P.A. | | | | Email Address Redacted | Email |
| Robert S Speck Jr | | | | Email Address Redacted | Email |
| Robert S Tillotson | | | | Email Address Redacted | Email |
| Robert S. Burnett, Lcsw | | | | Email Address Redacted | Email |
| Robert S. Carter | | | | Email Address Redacted | Email |
| Robert S. Dole | | | | Email Address Redacted | Email |
| Robert S. Henshaw Dds, Pc | | | | Email Address Redacted | Email |
| Robert S. Lobel | | | | Email Address Redacted | Email |
| Robert S. Lusthaus | | | | Email Address Redacted | Email |
| Robert S. Millner | | | | Email Address Redacted | Email |
| Robert Saad | | | | Email Address Redacted | Email |
| Robert Saah | | | | Email Address Redacted | Email |
| Robert Sabagh | | | | Email Address Redacted | Email |
| Robert Sabagh | | | | Email Address Redacted | Email |
| Robert Sabb | | | | Email Address Redacted | Email |
| Robert Sackowitz | | | | Email Address Redacted | Email |
| Robert Sak | | | | Email Address Redacted | Email |
| Robert Salgado | | | | Email Address Redacted | Email |
| Robert Saltzman | | | | Email Address Redacted | Email |
| Robert Samad | | | | Email Address Redacted | Email |
| Robert Samples | | | | Email Address Redacted | Email |
| Robert Sanborn Development LLC | | | | Email Address Redacted | Email |
| Robert Sanchez | | | | Email Address Redacted | Email |
| Robert Sanchez | | | | Email Address Redacted | Email |
| Robert Sanchez | | | | Email Address Redacted | Email |
| Robert Sanchez | | | | Email Address Redacted | Email |
| Robert Sanchez | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Robert Sanchez | | | Email Address Redacted | Email |
| Robert Sanchez | | | Email Address Redacted | Email |
| Robert Sanders | | | Email Address Redacted | Email |
| Robert Sandlin | | | Email Address Redacted | Email |
| Robert Sandoval | | | Email Address Redacted | Email |
| Robert Sandoval | | | Email Address Redacted | Email |
| Robert Sandusky | | | Email Address Redacted | Email |
| Robert Sandusky | | | Email Address Redacted | Email |
| Robert Sanfilippo | | | Email Address Redacted | Email |
| Robert Sanford | | | Email Address Redacted | Email |
| Robert Santiago | | | Email Address Redacted | Email |
| Robert Santiesteban O/O | | | Email Address Redacted | Email |
| Robert Santini | | | Email Address Redacted | Email |
| Robert Santoriello | | | Email Address Redacted | Email |
| Robert Santos | | | Email Address Redacted | Email |
| Robert Santos | | | Email Address Redacted | Email |
| Robert Sanzo | | | Email Address Redacted | Email |
| Robert Sargsyan | | | Email Address Redacted | Email |
| Robert Sarkodee-Adoo | | | Email Address Redacted | Email |
| Robert Saunders | | | Email Address Redacted | Email |
| Robert Saunders | | | Email Address Redacted | Email |
| Robert Sawh | | | Email Address Redacted | Email |
| Robert Scalese | | | Email Address Redacted | Email |
| Robert Schaefer | | | Email Address Redacted | Email |
| Robert Schaeffer | | | Email Address Redacted | Email |
| Robert Schaeperkoetter | | | Email Address Redacted | Email |
| Robert Schannault | | | Email Address Redacted | Email |
| Robert Schaudt | | | Email Address Redacted | Email |
| Robert Scheidegger | | | Email Address Redacted | Email |
| Robert Schilling | | | Email Address Redacted | Email |
| Robert Schirano | | | Email Address Redacted | Email |
| Robert Schirmer | | | Email Address Redacted | Email |
| Robert Schlesinger | | | Email Address Redacted | Email |
| Robert Schmidt | | | Email Address Redacted | Email |
| Robert Schmidt | | | Email Address Redacted | Email |
| Robert Schmidt Pulmonary & Internal Medicine | | | Email Address Redacted | Email |
| Robert Schnee | | | Email Address Redacted | Email |
| Robert Schneider | | | Email Address Redacted | Email |
| Robert Schneider | | | Email Address Redacted | Email |
| Robert Schneider | | | Email Address Redacted | Email |
| Robert Schoeffler | | | Email Address Redacted | Email |
| Robert Schott | | | Email Address Redacted | Email |
| Robert Schraw | | | Email Address Redacted | Email |
| Robert Schrepfer | | | Email Address Redacted | Email |
| Robert Schroeder | | | Email Address Redacted | Email |
| Robert Schroeder Dc, LLC | | | Email Address Redacted | Email |
| Robert Schubert | | | Email Address Redacted | Email |
| Robert Schubert | | | Email Address Redacted | Email |
| Robert Schuck | | | Email Address Redacted | Email |
| Robert Schuld | | | Email Address Redacted | Email |
| Robert Schulman | | | Email Address Redacted | Email |
| Robert Schultz | | | Email Address Redacted | Email |
| Robert Schultz | | | Email Address Redacted | Email |
| Robert Schunck | | | Email Address Redacted | Email |
| Robert Schuster | | | Email Address Redacted | Email |
| Robert Schwall | | | Email Address Redacted | Email |
| Robert Schwartz | | | Email Address Redacted | Email |
| Robert Schwartz | | | Email Address Redacted | Email |
| Robert Schwartz | | | Email Address Redacted | Email |
| Robert Schwartzberg | | | Email Address Redacted | Email |
| Robert Schwerdt | | | Email Address Redacted | Email |
| Robert Sciglimpaglia | | | Email Address Redacted | Email |
| Robert Sciglimpaglia Attorney | | | Email Address Redacted | Email |
| Robert Scott | | | Email Address Redacted | Email |
| Robert Scott | | | Email Address Redacted | Email |
| Robert Scott | | | Email Address Redacted | Email |
| Robert Scott | | | Email Address Redacted | Email |
| Robert Scott | | | Email Address Redacted | Email |
| Robert Scott | | | Email Address Redacted | Email |
| Robert Scott | | | Email Address Redacted | Email |
| Robert Scott | | | Email Address Redacted | Email |
| Robert Scott | | | Email Address Redacted | Email |
| Robert Scott | | | Email Address Redacted | Email |
| Robert Scott | | | Email Address Redacted | Email |
| Robert Scott | | | Email Address Redacted | Email |
| Robert Scott Garvey | | | Email Address Redacted | Email |
| Robert Scott Myers | | | Email Address Redacted | Email |
| Robert Scott Waddle | | | Email Address Redacted | Email |
| Robert Scull | | | Email Address Redacted | Email |
| Robert Seader | | | Email Address Redacted | Email |
| Robert Seaglund | | | Email Address Redacted | Email |
| Robert Seago | | | Email Address Redacted | Email |
| Robert Searcy | | | Email Address Redacted | Email |
| Robert Seeber | | | Email Address Redacted | Email |
| Robert Seed | | | Email Address Redacted | Email |
| Robert Seeman | | | Email Address Redacted | Email |
| Robert Seeman | | | Email Address Redacted | Email |
| Robert Segarra | | | Email Address Redacted | Email |
| Robert Seibert | | | Email Address Redacted | Email |
| Robert Seibert | | | Email Address Redacted | Email |
| Robert Seibert | | | Email Address Redacted | Email |
| Robert Seitz | | | Email Address Redacted | Email |
| Robert Selders | | | Email Address Redacted | Email |
| Robert Senatore | | | Email Address Redacted | Email |
| Robert Serafin | | | Email Address Redacted | Email |
| Robert Serva | | | Email Address Redacted | Email |
| Robert Sessa | | | Email Address Redacted | Email |
| Robert Session | | | Email Address Redacted | Email |
| Robert Sevanick | | | Email Address Redacted | Email |
| Robert Shackelford | | | Email Address Redacted | Email |
| Robert Shaffer | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Robert Shaloo | | | | Email Address Redacted | Email |
| Robert Shampine | | | | Email Address Redacted | Email |
| Robert Shanaman | | | | Email Address Redacted | Email |
| Robert Shank | | | | Email Address Redacted | Email |
| Robert Shannon | | | | Email Address Redacted | Email |
| Robert Shapiro& Associates | | | | Email Address Redacted | Email |
| Robert Sharp | | | | Email Address Redacted | Email |
| Robert Shaub | | | | Email Address Redacted | Email |
| Robert Shaver | | | | Email Address Redacted | Email |
| Robert Shaw | | | | Email Address Redacted | Email |
| Robert Shaw | | | | Email Address Redacted | Email |
| Robert Shea | | | | Email Address Redacted | Email |
| Robert Shea | | | | Email Address Redacted | Email |
| Robert Sheber | | | | Email Address Redacted | Email |
| Robert Shelby | | | | Email Address Redacted | Email |
| Robert Shell | | | | Email Address Redacted | Email |
| Robert Shelton | | | | Email Address Redacted | Email |
| Robert Shelton | | | | Email Address Redacted | Email |
| Robert Shelton | | | | Email Address Redacted | Email |
| Robert Shelton Jr | | | | Email Address Redacted | Email |
| Robert Shepard | | | | Email Address Redacted | Email |
| Robert Shepard Iv | | | | Email Address Redacted | Email |
| Robert Shepherd | | | | Email Address Redacted | Email |
| Robert Sherburne | | | | Email Address Redacted | Email |
| Robert Sherlock | | | | Email Address Redacted | Email |
| Robert Sherman | | | | Email Address Redacted | Email |
| Robert Sherrill | | | | Email Address Redacted | Email |
| Robert Shetterley | | | | Email Address Redacted | Email |
| Robert Shewmaker | | | | Email Address Redacted | Email |
| Robert Shields | | | | Email Address Redacted | Email |
| Robert Shier | | | | Email Address Redacted | Email |
| Robert Shindler | | | | Email Address Redacted | Email |
| Robert Shiraki | | | | Email Address Redacted | Email |
| Robert Shoaf | | | | Email Address Redacted | Email |
| Robert Shockey | | | | Email Address Redacted | Email |
| Robert Short | | | | Email Address Redacted | Email |
| Robert Short | | | | Email Address Redacted | Email |
| Robert Shultz | | | | Email Address Redacted | Email |
| Robert Shuman | | | | Email Address Redacted | Email |
| Robert Siegfried | | | | Email Address Redacted | Email |
| Robert Sieredzki | | | | Email Address Redacted | Email |
| Robert Sigmon | | | | Email Address Redacted | Email |
| Robert Sills | | | | Email Address Redacted | Email |
| Robert Silvers | | | | Email Address Redacted | Email |
| Robert Simeone | | | | Email Address Redacted | Email |
| Robert Simmons | | | | Email Address Redacted | Email |
| Robert Simmons | | | | Email Address Redacted | Email |
| Robert Simmons | | | | Email Address Redacted | Email |
| Robert Simmons | | | | Email Address Redacted | Email |
| Robert Simms | | | | Email Address Redacted | Email |
| Robert Simms | | | | Email Address Redacted | Email |
| Robert Simms | | | | Email Address Redacted | Email |
| Robert Simon | | | | Email Address Redacted | Email |
| Robert Simoneaux | | | | Email Address Redacted | Email |
| Robert Simpson | | | | Email Address Redacted | Email |
| Robert Simpson | | | | Email Address Redacted | Email |
| Robert Simpson | | | | Email Address Redacted | Email |
| Robert Simpson | | | | Email Address Redacted | Email |
| Robert Simpson Architect, Pc | | | | Email Address Redacted | Email |
| Robert Sims | | | | Email Address Redacted | Email |
| Robert Sims | | | | Email Address Redacted | Email |
| Robert Sinclair | | | | Email Address Redacted | Email |
| Robert Sindorf | | | | Email Address Redacted | Email |
| Robert Sinex | | | | Email Address Redacted | Email |
| Robert Singleton | | | | Email Address Redacted | Email |
| Robert Sinno | | | | Email Address Redacted | Email |
| Robert Sivori | | | | Email Address Redacted | Email |
| Robert Skaggs | | | | Email Address Redacted | Email |
| Robert Skelton | | | | Email Address Redacted | Email |
| Robert Skirlo | | | | Email Address Redacted | Email |
| Robert Slack | | | | Email Address Redacted | Email |
| Robert Slagle | | | | Email Address Redacted | Email |
| Robert Slater | | | | Email Address Redacted | Email |
| Robert Slattery | | | | Email Address Redacted | Email |
| Robert Slaughter | | | | Email Address Redacted | Email |
| Robert Slaughter | | | | Email Address Redacted | Email |
| Robert Sleeth | | | | Email Address Redacted | Email |
| Robert Sleeth | | | | Email Address Redacted | Email |
| Robert Sloat | | | | Email Address Redacted | Email |
| Robert Sluss | | | | Email Address Redacted | Email |
| Robert Sluss | | | | Email Address Redacted | Email |
| Robert Smallwood | | | | Email Address Redacted | Email |
| Robert Smarzik | | | | Email Address Redacted | Email |
| Robert Smaus | | | | Email Address Redacted | Email |
| Robert Smead | | | | Email Address Redacted | Email |
| Robert Smiley | | | | Email Address Redacted | Email |
| Robert Smiley | | | | Email Address Redacted | Email |
| Robert Smith | | | | Email Address Redacted | Email |
| Robert Smith | | | | Email Address Redacted | Email |
| Robert Smith | | | | Email Address Redacted | Email |
| Robert Smith | | | | Email Address Redacted | Email |
| Robert Smith | | | | Email Address Redacted | Email |
| Robert Smith | | | | Email Address Redacted | Email |
| Robert Smith | | | | Email Address Redacted | Email |
| Robert Smith | | | | Email Address Redacted | Email |
| Robert Smith | | | | Email Address Redacted | Email |
| Robert Smith | | | | Email Address Redacted | Email |
| Robert Smith | | | | Email Address Redacted | Email |
| Robert Smith | | | | Email Address Redacted | Email |
| Robert Smith | | | | Email Address Redacted | Email |
| Robert Smith | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Robert Smith | | | | Email Address Redacted | Email |
| Robert Smith | | | | Email Address Redacted | Email |
| Robert Smith | | | | Email Address Redacted | Email |
| Robert Smith | | | | Email Address Redacted | Email |
| Robert Smith | | | | Email Address Redacted | Email |
| Robert Smith | | | | Email Address Redacted | Email |
| Robert Smith | | | | Email Address Redacted | Email |
| Robert Smith | | | | Email Address Redacted | Email |
| Robert Smith | | | | Email Address Redacted | Email |
| Robert Smith | | | | Email Address Redacted | Email |
| Robert Smith | | | | Email Address Redacted | Email |
| Robert Smithson | | | | Email Address Redacted | Email |
| Robert Smyre | | | | Email Address Redacted | Email |
| Robert Snider | | | | Email Address Redacted | Email |
| Robert Snider | | | | Email Address Redacted | Email |
| Robert Snow | | | | Email Address Redacted | Email |
| Robert Snow | | | | Email Address Redacted | Email |
| Robert Snowden | | | | Email Address Redacted | Email |
| Robert Sofia | | | | Email Address Redacted | Email |
| Robert Solomon | | | | Email Address Redacted | Email |
| Robert Soloway | | | | Email Address Redacted | Email |
| Robert Somerhalder | | | | Email Address Redacted | Email |
| Robert Somerman | | | | Email Address Redacted | Email |
| Robert Sosna | | | | Email Address Redacted | Email |
| Robert Soto | | | | Email Address Redacted | Email |
| Robert Southerling | | | | Email Address Redacted | Email |
| Robert Sowers | | | | Email Address Redacted | Email |
| Robert Spafford | | | | Email Address Redacted | Email |
| Robert Sparks | | | | Email Address Redacted | Email |
| Robert Speller | | | | Email Address Redacted | Email |
| Robert Spencer | | | | Email Address Redacted | Email |
| Robert Sperl | | | | Email Address Redacted | Email |
| Robert Sperl | | | | Email Address Redacted | Email |
| Robert Spindler | | | | Email Address Redacted | Email |
| Robert Spinks | | | | Email Address Redacted | Email |
| Robert Spinner | | | | Email Address Redacted | Email |
| Robert Spino | | | | Email Address Redacted | Email |
| Robert Spradlin | | | | Email Address Redacted | Email |
| Robert Spragg | | | | Email Address Redacted | Email |
| Robert Spratt | | | | Email Address Redacted | Email |
| Robert Springer | | | | Email Address Redacted | Email |
| Robert Springer | | | | Email Address Redacted | Email |
| Robert Sprowls | | | | Email Address Redacted | Email |
| Robert St John | | | | Email Address Redacted | Email |
| Robert St Onge | | | | Email Address Redacted | Email |
| Robert St.Clair | | | | Email Address Redacted | Email |
| Robert Stabile | | | | Email Address Redacted | Email |
| Robert Stafford | | | | Email Address Redacted | Email |
| Robert Staggs | | | | Email Address Redacted | Email |
| Robert Stallone | | | | Email Address Redacted | Email |
| Robert Standfield | | | | Email Address Redacted | Email |
| Robert Stanford | | | | Email Address Redacted | Email |
| Robert Stanford | | | | Email Address Redacted | Email |
| Robert Stanicic | | | | Email Address Redacted | Email |
| Robert Stapleton | | | | Email Address Redacted | Email |
| Robert States | | | | Email Address Redacted | Email |
| Robert Station Inc | | | | Email Address Redacted | Email |
| Robert Staudigl | | | | Email Address Redacted | Email |
| Robert Staudt | | | | Email Address Redacted | Email |
| Robert Steele | | | | Email Address Redacted | Email |
| Robert Steele | | | | Email Address Redacted | Email |
| Robert Steele | | | | Email Address Redacted | Email |
| Robert Steeves | | | | Email Address Redacted | Email |
| Robert Stegman | | | | Email Address Redacted | Email |
| Robert Steigerwald | | | | Email Address Redacted | Email |
| Robert Steiner | | | | Email Address Redacted | Email |
| Robert Steiner | | | | Email Address Redacted | Email |
| Robert Steinsdorfer | | | | Email Address Redacted | Email |
| Robert Stepanian | | | | Email Address Redacted | Email |
| Robert Stephens | | | | Email Address Redacted | Email |
| Robert Stephens | | | | Email Address Redacted | Email |
| Robert Stephens | | | | Email Address Redacted | Email |
| Robert Stephenson | | | | Email Address Redacted | Email |
| Robert Stergas | | | | Email Address Redacted | Email |
| Robert Stergas | | | | Email Address Redacted | Email |
| Robert Sterling | | | | Email Address Redacted | Email |
| Robert Stern | | | | Email Address Redacted | Email |
| Robert Stern | | | | Email Address Redacted | Email |
| Robert Stevens | | | | Email Address Redacted | Email |
| Robert Stevens | | | | Email Address Redacted | Email |
| Robert Stewart | | | | Email Address Redacted | Email |
| Robert Stier | | | | Email Address Redacted | Email |
| Robert Stiles | | | | Email Address Redacted | Email |
| Robert Stiller | | | | Email Address Redacted | Email |
| Robert Stimus | | | | Email Address Redacted | Email |
| Robert Stivers | | | | Email Address Redacted | Email |
| Robert Stixrud | | | | Email Address Redacted | Email |
| Robert Stokes | | | | Email Address Redacted | Email |
| Robert Stolz | | | | Email Address Redacted | Email |
| Robert Stone | | | | Email Address Redacted | Email |
| Robert Storms | | | | Email Address Redacted | Email |
| Robert Stout | | | | Email Address Redacted | Email |
| Robert Stout | | | | Email Address Redacted | Email |
| Robert Strahan | | | | Email Address Redacted | Email |
| Robert Strahan | | | | Email Address Redacted | Email |
| Robert Straker | | | | Email Address Redacted | Email |
| Robert Strandberg | | | | Email Address Redacted | Email |
| Robert Stratton | | | | Email Address Redacted | Email |
| Robert Stratton | | | | Email Address Redacted | Email |
| Robert Straub | | | | Email Address Redacted | Email |
| Robert Strauss | | | | Email Address Redacted | Email |
| Robert Streeter | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Robert Streeter | | Email Address Redacted | Email |
| Robert Strickland | | Email Address Redacted | Email |
| Robert Strickland | | Email Address Redacted | Email |
| Robert Strobel | | Email Address Redacted | Email |
| Robert Strong | | Email Address Redacted | Email |
| Robert Stroud | | Email Address Redacted | Email |
| Robert Strukel | | Email Address Redacted | Email |
| Robert Strusser | | Email Address Redacted | Email |
| Robert Stuart | | Email Address Redacted | Email |
| Robert Stuart | | Email Address Redacted | Email |
| Robert Stumpf | | Email Address Redacted | Email |
| Robert Sturdevant | | Email Address Redacted | Email |
| Robert Suarez | | Email Address Redacted | Email |
| Robert Suco | | Email Address Redacted | Email |
| Robert Suehrstedt | | Email Address Redacted | Email |
| Robert Sullivan | | Email Address Redacted | Email |
| Robert Sullivan | | Email Address Redacted | Email |
| Robert Sullivan | | Email Address Redacted | Email |
| Robert Sulzman | | Email Address Redacted | Email |
| Robert Sumpter | | Email Address Redacted | Email |
| Robert Sunleaf | | Email Address Redacted | Email |
| Robert Suppenbach | | Email Address Redacted | Email |
| Robert Susko | | Email Address Redacted | Email |
| Robert Swagerty | | Email Address Redacted | Email |
| Robert Swain | | Email Address Redacted | Email |
| Robert Swan | | Email Address Redacted | Email |
| Robert Swan | | Email Address Redacted | Email |
| Robert Swanson | | Email Address Redacted | Email |
| Robert Swanson | | Email Address Redacted | Email |
| Robert Swanson | | Email Address Redacted | Email |
| Robert Sweeney | | Email Address Redacted | Email |
| Robert Sweesy | | Email Address Redacted | Email |
| Robert Sweet | | Email Address Redacted | Email |
| Robert Sweet | | Email Address Redacted | Email |
| Robert Sweitzer | | Email Address Redacted | Email |
| Robert Sweitzer | | Email Address Redacted | Email |
| Robert Swilley | | Email Address Redacted | Email |
| Robert Swilley | | Email Address Redacted | Email |
| Robert Switzer | | Email Address Redacted | Email |
| Robert Szabo | | Email Address Redacted | Email |
| Robert Szary | | Email Address Redacted | Email |
| Robert Sztremer | | Email Address Redacted | Email |
| Robert T Collier Md Pa | | Email Address Redacted | Email |
| Robert T O'Neill | | Email Address Redacted | Email |
| Robert T Stern | | Email Address Redacted | Email |
| Robert T. Carlin, Cpa | | Email Address Redacted | Email |
| Robert T. Davis | | Email Address Redacted | Email |
| Robert T. Fishman | | Email Address Redacted | Email |
| Robert T. Rivera | | Email Address Redacted | Email |
| Robert Tabb | | Email Address Redacted | Email |
| Robert Tacher | | Email Address Redacted | Email |
| Robert Talasazan | | Email Address Redacted | Email |
| Robert Talley | | Email Address Redacted | Email |
| Robert Tanenbaum | | Email Address Redacted | Email |
| Robert Tanzi | | Email Address Redacted | Email |
| Robert Tapia | | Email Address Redacted | Email |
| Robert Tax Service LLC | | Email Address Redacted | Email |
| Robert Taylor | | Email Address Redacted | Email |
| Robert Taylor | | Email Address Redacted | Email |
| Robert Taylor | | Email Address Redacted | Email |
| Robert Taylor | | Email Address Redacted | Email |
| Robert Taylor | | Email Address Redacted | Email |
| Robert Taylor | | Email Address Redacted | Email |
| Robert Taylor | | Email Address Redacted | Email |
| Robert Taylor | | Email Address Redacted | Email |
| Robert Taylor | | Email Address Redacted | Email |
| Robert Taylor | | Email Address Redacted | Email |
| Robert Taylor | | Email Address Redacted | Email |
| Robert Taylor | | Email Address Redacted | Email |
| Robert Taylor | | Email Address Redacted | Email |
| Robert Taylor | | Email Address Redacted | Email |
| Robert Teachey | | Email Address Redacted | Email |
| Robert Tecza | | Email Address Redacted | Email |
| Robert Tejeda | | Email Address Redacted | Email |
| Robert Teneriello | | Email Address Redacted | Email |
| Robert Terlep | | Email Address Redacted | Email |
| Robert Terrell | | Email Address Redacted | Email |
| Robert Terry | | Email Address Redacted | Email |
| Robert Terry | | Email Address Redacted | Email |
| Robert Terry | | Email Address Redacted | Email |
| Robert Terry | | Email Address Redacted | Email |
| Robert Test | | Email Address Redacted | Email |
| Robert Test | | Email Address Redacted | Email |
| Robert Tetsch | | Email Address Redacted | Email |
| Robert Tettemer | | Email Address Redacted | Email |
| Robert Tharp | | Email Address Redacted | Email |
| Robert Thirston | | Email Address Redacted | Email |
| Robert Thom | | Email Address Redacted | Email |
| Robert Thomas | | Email Address Redacted | Email |
| Robert Thomas | | Email Address Redacted | Email |
| Robert Thomas | | Email Address Redacted | Email |
| Robert Thomas | | Email Address Redacted | Email |
| Robert Thomas | | Email Address Redacted | Email |
| Robert Thomas | | Email Address Redacted | Email |
| Robert Thomas | | Email Address Redacted | Email |
| Robert Thomas | | Email Address Redacted | Email |
| Robert Thomas | | Email Address Redacted | Email |
| Robert Thomas | | Email Address Redacted | Email |
| Robert Thomas | | Email Address Redacted | Email |
| Robert Thomas | | Email Address Redacted | Email |
| Robert Thomas | | Email Address Redacted | Email |
| Robert Thompsn | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Robert Thompson | | | | Email Address Redacted | Email |
| Robert Thompson | | | | Email Address Redacted | Email |
| Robert Thompson | | | | Email Address Redacted | Email |
| Robert Thompson | | | | Email Address Redacted | Email |
| Robert Thompson | | | | Email Address Redacted | Email |
| Robert Thornton | | | | Email Address Redacted | Email |
| Robert Thornton | | | | Email Address Redacted | Email |
| Robert Thornton | | | | Email Address Redacted | Email |
| Robert Thrall | | | | Email Address Redacted | Email |
| Robert Thurbon | | | | Email Address Redacted | Email |
| Robert Thurston | | | | Email Address Redacted | Email |
| Robert Tiani | | | | Email Address Redacted | Email |
| Robert Timothy Verceles Dds | | | | Email Address Redacted | Email |
| Robert Tindall | | | | Email Address Redacted | Email |
| Robert Tipton | | | | Email Address Redacted | Email |
| Robert Tipton | | | | Email Address Redacted | Email |
| Robert Titus | | | | Email Address Redacted | Email |
| Robert Tobias | | | | Email Address Redacted | Email |
| Robert Todd | | | | Email Address Redacted | Email |
| Robert Toegemann | | | | Email Address Redacted | Email |
| Robert Tolbert | | | | Email Address Redacted | Email |
| Robert Tomasello | | | | Email Address Redacted | Email |
| Robert Tomashek | | | | Email Address Redacted | Email |
| Robert Tomczak | | | | Email Address Redacted | Email |
| Robert Torosian | | | | Email Address Redacted | Email |
| Robert Torrance Iii | | | | Email Address Redacted | Email |
| Robert Torres | | | | Email Address Redacted | Email |
| Robert Torres | | | | Email Address Redacted | Email |
| Robert Torres | | | | Email Address Redacted | Email |
| Robert Torrey Team | | | | Email Address Redacted | Email |
| Robert Torte | | | | Email Address Redacted | Email |
| Robert Torte | | | | Email Address Redacted | Email |
| Robert Tortorice | | | | Email Address Redacted | Email |
| Robert Toscano | | | | Email Address Redacted | Email |
| Robert Toste | | | | Email Address Redacted | Email |
| Robert Trabin | | | | Email Address Redacted | Email |
| Robert Trackwell | | | | Email Address Redacted | Email |
| Robert Traficanti Jr | | | | Email Address Redacted | Email |
| Robert Trafton | | | | Email Address Redacted | Email |
| Robert Tran | | | | Email Address Redacted | Email |
| Robert Tran | | | | Email Address Redacted | Email |
| Robert Travaglini | | | | Email Address Redacted | Email |
| Robert Travers | | | | Email Address Redacted | Email |
| Robert Travers | | | | Email Address Redacted | Email |
| Robert Traynor | | | | Email Address Redacted | Email |
| Robert Treacy | | | | Email Address Redacted | Email |
| Robert Treat | | | | Email Address Redacted | Email |
| Robert Trembath | | | | Email Address Redacted | Email |
| Robert Trenske | | | | Email Address Redacted | Email |
| Robert Trenske | | | | Email Address Redacted | Email |
| Robert Trepp | | | | Email Address Redacted | Email |
| Robert Treuel | | | | Email Address Redacted | Email |
| Robert Trimble | | | | Email Address Redacted | Email |
| Robert Trosper | | | | Email Address Redacted | Email |
| Robert Troub | | | | Email Address Redacted | Email |
| Robert Troub | | | | Email Address Redacted | Email |
| Robert Truhitte | | | | Email Address Redacted | Email |
| Robert Truhitte | | | | Email Address Redacted | Email |
| Robert Tsui | | | | Email Address Redacted | Email |
| Robert Tucci | | | | Email Address Redacted | Email |
| Robert Tuccio | | | | Email Address Redacted | Email |
| Robert Turbitt | | | | Email Address Redacted | Email |
| Robert Turley | | | | Email Address Redacted | Email |
| Robert Turley | | | | Email Address Redacted | Email |
| Robert Turner | | | | Email Address Redacted | Email |
| Robert Turner | | | | Email Address Redacted | Email |
| Robert Turner | | | | Email Address Redacted | Email |
| Robert Tuzzo | | | | Email Address Redacted | Email |
| Robert Twenter | | | | Email Address Redacted | Email |
| Robert Twist | | | | Email Address Redacted | Email |
| Robert Twist | | | | Email Address Redacted | Email |
| Robert Tyree | | | | Email Address Redacted | Email |
| Robert Tyree | | | | Email Address Redacted | Email |
| Robert Tyree | | | | Email Address Redacted | Email |
| Robert Tyree | | | | Email Address Redacted | Email |
| Robert Tyree | | | | Email Address Redacted | Email |
| Robert Uncapher | | | | Email Address Redacted | Email |
| Robert Underwood | | | | Email Address Redacted | Email |
| Robert Ungemach | | | | Email Address Redacted | Email |
| Robert Urquhart | | | | Email Address Redacted | Email |
| Robert Urso | | | | Email Address Redacted | Email |
| Robert Uzumecki | | | | Email Address Redacted | Email |
| Robert V Harris | | | | Email Address Redacted | Email |
| Robert V O'Neill | | | | Email Address Redacted | Email |
| Robert V. Dibenedetto | | | | Email Address Redacted | Email |
| Robert Valade | | | | Email Address Redacted | Email |
| Robert Valdes | | | | Email Address Redacted | Email |
| Robert Valdes | | | | Email Address Redacted | Email |
| Robert Valdes | | | | Email Address Redacted | Email |
| Robert Valdez | | | | Email Address Redacted | Email |
| Robert Valentin | | | | Email Address Redacted | Email |
| Robert Valentin | | | | Email Address Redacted | Email |
| Robert Valery | | | | Email Address Redacted | Email |
| Robert Valois | | | | Email Address Redacted | Email |
| Robert Van Buren | | | | Email Address Redacted | Email |
| Robert Van Der Wende | | | | Email Address Redacted | Email |
| Robert Van Egeren | | | | Email Address Redacted | Email |
| Robert Van Horn | | | | Email Address Redacted | Email |
| Robert Van Roo | | | | Email Address Redacted | Email |
| Robert Van Tassel Remodeling | | | | Email Address Redacted | Email |
| Robert Vance | | | | Email Address Redacted | Email |
| Robert Vance | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Robert Vance | | Email Address Redacted | Email |
| Robert Vandenbush | | Email Address Redacted | Email |
| Robert Vanderhoof | | Email Address Redacted | Email |
| Robert Vandyke | | Email Address Redacted | Email |
| Robert Vang | | Email Address Redacted | Email |
| Robert Vang | | Email Address Redacted | Email |
| Robert Vanhouten | | Email Address Redacted | Email |
| Robert Vani | | Email Address Redacted | Email |
| Robert Vanicor | | Email Address Redacted | Email |
| Robert Vanleer | | Email Address Redacted | Email |
| Robert Vasquez | | Email Address Redacted | Email |
| Robert Vazquez | | Email Address Redacted | Email |
| Robert Vella | | Email Address Redacted | Email |
| Robert Venuto | | Email Address Redacted | Email |
| Robert Verdes | | Email Address Redacted | Email |
| Robert Verzera | | Email Address Redacted | Email |
| Robert Vest | | Email Address Redacted | Email |
| Robert Vetsch | | Email Address Redacted | Email |
| Robert Vetzel | | Email Address Redacted | Email |
| Robert Vickers | | Email Address Redacted | Email |
| Robert Vilamard | | Email Address Redacted | Email |
| Robert Villalta | | Email Address Redacted | Email |
| Robert Villanueva | | Email Address Redacted | Email |
| Robert Villanueva | | Email Address Redacted | Email |
| Robert Villanueva | | Email Address Redacted | Email |
| Robert Villarreal | | Email Address Redacted | Email |
| Robert Villarreal | | Email Address Redacted | Email |
| Robert Villasana | | Email Address Redacted | Email |
| Robert Vincent Martine, Cpa | | Email Address Redacted | Email |
| Robert Vivian | | Email Address Redacted | Email |
| Robert Voccola | | Email Address Redacted | Email |
| Robert Vogtle | | Email Address Redacted | Email |
| Robert Volinsky | | Email Address Redacted | Email |
| Robert Volpacchio | | Email Address Redacted | Email |
| Robert Volpe | | Email Address Redacted | Email |
| Robert W Brennan | | Email Address Redacted | Email |
| Robert W Coleman | | Email Address Redacted | Email |
| Robert W Eidschun Sole Prop | | Email Address Redacted | Email |
| Robert W Grant | | Email Address Redacted | Email |
| Robert W Grier, Cpa | | Email Address Redacted | Email |
| Robert W Holzbach | | Email Address Redacted | Email |
| Robert W Menzies | | Email Address Redacted | Email |
| Robert W Naef Iii | | Email Address Redacted | Email |
| Robert W Nelson Iii | | Email Address Redacted | Email |
| Robert W Pemberton | | Email Address Redacted | Email |
| Robert W Pettigrew | | Email Address Redacted | Email |
| Robert W Pizzi Jr | | Email Address Redacted | Email |
| Robert W Tillison, Jr , Cpa, Pa | | Email Address Redacted | Email |
| Robert W. Bostic | | Email Address Redacted | Email |
| Robert W. Mauthe, Md, Pc | | Email Address Redacted | Email |
| Robert W. Russell | | Email Address Redacted | Email |
| Robert W. Vansandt | | Email Address Redacted | Email |
| Robert Waddell | | Email Address Redacted | Email |
| Robert Wade | | Email Address Redacted | Email |
| Robert Wager | | Email Address Redacted | Email |
| Robert Wagner | | Email Address Redacted | Email |
| Robert Wagner | | Email Address Redacted | Email |
| Robert Wagner | | Email Address Redacted | Email |
| Robert Wagner | | Email Address Redacted | Email |
| Robert Wainblat | | Email Address Redacted | Email |
| Robert Wajda | | Email Address Redacted | Email |
| Robert Walden | | Email Address Redacted | Email |
| Robert Waldron | | Email Address Redacted | Email |
| Robert Walker | | Email Address Redacted | Email |
| Robert Walker | | Email Address Redacted | Email |
| Robert Walker | | Email Address Redacted | Email |
| Robert Walker | | Email Address Redacted | Email |
| Robert Walker | | Email Address Redacted | Email |
| Robert Walker | | Email Address Redacted | Email |
| Robert Walker | | Email Address Redacted | Email |
| Robert Walker | | Email Address Redacted | Email |
| Robert Walker | | Email Address Redacted | Email |
| Robert Walkup | | Email Address Redacted | Email |
| Robert Wallace | | Email Address Redacted | Email |
| Robert Wallace | | Email Address Redacted | Email |
| Robert Wallace | | Email Address Redacted | Email |
| Robert Wallace & Associates, Inc. | | Email Address Redacted | Email |
| Robert Waller | | Email Address Redacted | Email |
| Robert Wallerius | | Email Address Redacted | Email |
| Robert Walling | | Email Address Redacted | Email |
| Robert Waln | | Email Address Redacted | Email |
| Robert Walraven | | Email Address Redacted | Email |
| Robert Walsh | | Email Address Redacted | Email |
| Robert Walsh | | Email Address Redacted | Email |
| Robert Walsh | | Email Address Redacted | Email |
| Robert Walter | | Email Address Redacted | Email |
| Robert Walters | | Email Address Redacted | Email |
| Robert Walton | | Email Address Redacted | Email |
| Robert Wample | | Email Address Redacted | Email |
| Robert Ward | | Email Address Redacted | Email |
| Robert Ward | | Email Address Redacted | Email |
| Robert Ward | | Email Address Redacted | Email |
| Robert Warner | | Email Address Redacted | Email |
| Robert Warner | | Email Address Redacted | Email |
| Robert Warner | | Email Address Redacted | Email |
| Robert Warren | | Email Address Redacted | Email |
| Robert Warren | | Email Address Redacted | Email |
| Robert Warren | | Email Address Redacted | Email |
| Robert Warwick | | Email Address Redacted | Email |
| Robert Washington | | Email Address Redacted | Email |
| Robert Waterbury | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Robert Watkins | | Email Address Redacted | Email |
| Robert Watkins | | Email Address Redacted | Email |
| Robert Watkins | | Email Address Redacted | Email |
| Robert Watkins | | Email Address Redacted | Email |
| Robert Watson | | Email Address Redacted | Email |
| Robert Watson | | Email Address Redacted | Email |
| Robert Watson | | Email Address Redacted | Email |
| Robert Watson | | Email Address Redacted | Email |
| Robert Watson Builders Inc | | Email Address Redacted | Email |
| Robert Watt | | Email Address Redacted | Email |
| Robert Waugh | | Email Address Redacted | Email |
| Robert Waugh | | Email Address Redacted | Email |
| Robert Weahunt | | Email Address Redacted | Email |
| Robert Webb | | Email Address Redacted | Email |
| Robert Webb | | Email Address Redacted | Email |
| Robert Webb | | Email Address Redacted | Email |
| Robert Webb | | Email Address Redacted | Email |
| Robert Weech-Maldonado | | Email Address Redacted | Email |
| Robert Weed | | Email Address Redacted | Email |
| Robert Weedman | | Email Address Redacted | Email |
| Robert Weigel | | Email Address Redacted | Email |
| Robert Weinert Cpa | | Email Address Redacted | Email |
| Robert Weiss | | Email Address Redacted | Email |
| Robert Welborn | | Email Address Redacted | Email |
| Robert Welborn | | Email Address Redacted | Email |
| Robert Welch | | Email Address Redacted | Email |
| Robert Weleba | | Email Address Redacted | Email |
| Robert Welik | | Email Address Redacted | Email |
| Robert Welker | | Email Address Redacted | Email |
| Robert Welker | | Email Address Redacted | Email |
| Robert Weller | | Email Address Redacted | Email |
| Robert Wells | | Email Address Redacted | Email |
| Robert Welsh | | Email Address Redacted | Email |
| Robert Wendt | | Email Address Redacted | Email |
| Robert Wertz | | Email Address Redacted | Email |
| Robert West | | Email Address Redacted | Email |
| Robert West | | Email Address Redacted | Email |
| Robert West | | Email Address Redacted | Email |
| Robert West | | Email Address Redacted | Email |
| Robert West | | Email Address Redacted | Email |
| Robert West | | Email Address Redacted | Email |
| Robert West | | Email Address Redacted | Email |
| Robert Westfall | | Email Address Redacted | Email |
| Robert Westhrin | | Email Address Redacted | Email |
| Robert Weyandt | | Email Address Redacted | Email |
| Robert Wheat | | Email Address Redacted | Email |
| Robert Wheeler | | Email Address Redacted | Email |
| Robert Wheeler | | Email Address Redacted | Email |
| Robert Whetstone | | Email Address Redacted | Email |
| Robert Whisnant | | Email Address Redacted | Email |
| Robert White | | Email Address Redacted | Email |
| Robert White | | Email Address Redacted | Email |
| Robert White | | Email Address Redacted | Email |
| Robert White | | Email Address Redacted | Email |
| Robert White | | Email Address Redacted | Email |
| Robert White | | Email Address Redacted | Email |
| Robert White | | Email Address Redacted | Email |
| Robert Whiteford | | Email Address Redacted | Email |
| Robert Whitehorn | | Email Address Redacted | Email |
| Robert Whitfeld | | Email Address Redacted | Email |
| Robert Whitfield | | Email Address Redacted | Email |
| Robert Whitley | | Email Address Redacted | Email |
| Robert Whitley | | Email Address Redacted | Email |
| Robert Whitman | | Email Address Redacted | Email |
| Robert Whitney | | Email Address Redacted | Email |
| Robert Whitney | | Email Address Redacted | Email |
| Robert Whitworth | | Email Address Redacted | Email |
| Robert Whyte | | Email Address Redacted | Email |
| Robert Wilcox | | Email Address Redacted | Email |
| Robert Wilcoxson | | Email Address Redacted | Email |
| Robert Wilder | | Email Address Redacted | Email |
| Robert Wilder | | Email Address Redacted | Email |
| Robert Wilkins | | Email Address Redacted | Email |
| Robert Wilkinson | | Email Address Redacted | Email |
| Robert Wilkinson | | Email Address Redacted | Email |
| Robert Willems | | Email Address Redacted | Email |
| Robert Willett | | Email Address Redacted | Email |
| Robert Willhite | | Email Address Redacted | Email |
| Robert William Bain | | Email Address Redacted | Email |
| Robert William Morris | | Email Address Redacted | Email |
| Robert Williams | | Email Address Redacted | Email |
| Robert Williams | | Email Address Redacted | Email |
| Robert Williams | | Email Address Redacted | Email |
| Robert Williams | | Email Address Redacted | Email |
| Robert Williams | | Email Address Redacted | Email |
| Robert Williams | | Email Address Redacted | Email |
| Robert Williams | | Email Address Redacted | Email |
| Robert Williams | | Email Address Redacted | Email |
| Robert Williams | | Email Address Redacted | Email |
| Robert Williams | | Email Address Redacted | Email |
| Robert Williams | | Email Address Redacted | Email |
| Robert Williams | | Email Address Redacted | Email |
| Robert Williams | | Email Address Redacted | Email |
| Robert Williams | | Email Address Redacted | Email |
| Robert Williams | | Email Address Redacted | Email |
| Robert Williamson | | Email Address Redacted | Email |
| Robert Willis | | Email Address Redacted | Email |
| Robert Wilmink | | Email Address Redacted | Email |
| Robert Wilner | | Email Address Redacted | Email |
| Robert Wilske | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Robert Wilson | | Email Address Redacted | Email |
| Robert Wilson | | Email Address Redacted | Email |
| Robert Wilson | | Email Address Redacted | Email |
| Robert Wilson | | Email Address Redacted | Email |
| Robert Wilson | | Email Address Redacted | Email |
| Robert Wilson | | Email Address Redacted | Email |
| Robert Wilson | | Email Address Redacted | Email |
| Robert Wilson, Auctoineer | | Email Address Redacted | Email |
| Robert Wilson, LLC | | Email Address Redacted | Email |
| Robert Wiltcher | | Email Address Redacted | Email |
| Robert Winchel | | Email Address Redacted | Email |
| Robert Windsor | | Email Address Redacted | Email |
| Robert Wine | | Email Address Redacted | Email |
| Robert Wine | | Email Address Redacted | Email |
| Robert Wine | | Email Address Redacted | Email |
| Robert Winstead | | Email Address Redacted | Email |
| Robert Winter | | Email Address Redacted | Email |
| Robert Winters | | Email Address Redacted | Email |
| Robert Winward | | Email Address Redacted | Email |
| Robert Wirth | | Email Address Redacted | Email |
| Robert Wise | | Email Address Redacted | Email |
| Robert Wise | | Email Address Redacted | Email |
| Robert Wiskeman | | Email Address Redacted | Email |
| Robert Withers | | Email Address Redacted | Email |
| Robert Withrow | | Email Address Redacted | Email |
| Robert Witte Iii | | Email Address Redacted | Email |
| Robert Wittig | | Email Address Redacted | Email |
| Robert Wm Swanson Cpa | | Email Address Redacted | Email |
| Robert Woessner | | Email Address Redacted | Email |
| Robert Wolchuk | | Email Address Redacted | Email |
| Robert Wolf | | Email Address Redacted | Email |
| Robert Wolf | | Email Address Redacted | Email |
| Robert Wolf | | Email Address Redacted | Email |
| Robert Wolf | | Email Address Redacted | Email |
| Robert Wolf | | Email Address Redacted | Email |
| Robert Wolf | | Email Address Redacted | Email |
| Robert Wolfe | | Email Address Redacted | Email |
| Robert Wolfson | | Email Address Redacted | Email |
| Robert Wonsik | | Email Address Redacted | Email |
| Robert Wood | | Email Address Redacted | Email |
| Robert Wood | | Email Address Redacted | Email |
| Robert Woodhouse | | Email Address Redacted | Email |
| Robert Woodhouse | | Email Address Redacted | Email |
| Robert Woodruff | | Email Address Redacted | Email |
| Robert Woodruff | | Email Address Redacted | Email |
| Robert Woods | | Email Address Redacted | Email |
| Robert Woods | | Email Address Redacted | Email |
| Robert Woods | | Email Address Redacted | Email |
| Robert Woods | | Email Address Redacted | Email |
| Robert Woods | | Email Address Redacted | Email |
| Robert Woodward | | Email Address Redacted | Email |
| Robert Woodward | | Email Address Redacted | Email |
| Robert Woodward | | Email Address Redacted | Email |
| Robert Woodward Consulting, Inc | | Email Address Redacted | Email |
| Robert Woodworth | | Email Address Redacted | Email |
| Robert Wooten | | Email Address Redacted | Email |
| Robert Wooten | | Email Address Redacted | Email |
| Robert Worley | | Email Address Redacted | Email |
| Robert Wormley | | Email Address Redacted | Email |
| Robert Wormser | | Email Address Redacted | Email |
| Robert Worthington | | Email Address Redacted | Email |
| Robert Wray | | Email Address Redacted | Email |
| Robert Wray | | Email Address Redacted | Email |
| Robert Wright | | Email Address Redacted | Email |
| Robert Wright | | Email Address Redacted | Email |
| Robert Wright | | Email Address Redacted | Email |
| Robert Wright | | Email Address Redacted | Email |
| Robert Wright | | Email Address Redacted | Email |
| Robert Wright | | Email Address Redacted | Email |
| Robert Wright | | Email Address Redacted | Email |
| Robert Wroten | | Email Address Redacted | Email |
| Robert Wullaert | | Email Address Redacted | Email |
| Robert Wurm | | Email Address Redacted | Email |
| Robert Wurtz | | Email Address Redacted | Email |
| Robert Wurtz | | Email Address Redacted | Email |
| Robert Wyatt | | Email Address Redacted | Email |
| Robert Xerri | | Email Address Redacted | Email |
| Robert Yackley | | Email Address Redacted | Email |
| Robert Yagoobian | | Email Address Redacted | Email |
| Robert Yahn | | Email Address Redacted | Email |
| Robert Yannetta | | Email Address Redacted | Email |
| Robert Yarbrough | | Email Address Redacted | Email |
| Robert Yarger | | Email Address Redacted | Email |
| Robert Yates | | Email Address Redacted | Email |
| Robert Yates | | Email Address Redacted | Email |
| Robert Yates Racing Engines, LLC | | Email Address Redacted | Email |
| Robert Yeager | | Email Address Redacted | Email |
| Robert Yeakel | | Email Address Redacted | Email |
| Robert Yegehiaian | | Email Address Redacted | Email |
| Robert Yeldell Jr | | Email Address Redacted | Email |
| Robert Yenalevitch | | Email Address Redacted | Email |
| Robert Yepez Cleaning Service Inc. | | Email Address Redacted | Email |
| Robert Yeske | | Email Address Redacted | Email |
| Robert Young | | Email Address Redacted | Email |
| Robert Young | | Email Address Redacted | Email |
| Robert Young | | Email Address Redacted | Email |
| Robert Young | | Email Address Redacted | Email |
| Robert Young | | Email Address Redacted | Email |
| Robert Young Hair Studios | | Email Address Redacted | Email |
| Robert Youngs | | Email Address Redacted | Email |
| Robert Youngs | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Robert Yu | | Email Address Redacted | Email |
| Robert Z Kaplan | | Email Address Redacted | Email |
| Robert Zammetti | | Email Address Redacted | Email |
| Robert Zamora | | Email Address Redacted | Email |
| Robert Zangrando | | Email Address Redacted | Email |
| Robert Zavala | | Email Address Redacted | Email |
| Robert Zavodny | | Email Address Redacted | Email |
| Robert Zebib | | Email Address Redacted | Email |
| Robert Zink | | Email Address Redacted | Email |
| Robert Zinno | | Email Address Redacted | Email |
| Robert Zlotnick | | Email Address Redacted | Email |
| Robert Zoba | | Email Address Redacted | Email |
| Robert Zoba Pa | | Email Address Redacted | Email |
| Robert Zorn | | Email Address Redacted | Email |
| Robert Zrim | | Email Address Redacted | Email |
| Robert Zucker | | Email Address Redacted | Email |
| Robert Zvonek | | Email Address Redacted | Email |
| Robert Zwaan | | Email Address Redacted | Email |
| Robert Zwolenik | | Email Address Redacted | Email |
| Roberta A Tiller | | Email Address Redacted | Email |
| Roberta A. Biros | | Email Address Redacted | Email |
| Roberta Adrian | | Email Address Redacted | Email |
| Roberta Akison | | Email Address Redacted | Email |
| Roberta Candelaria | | Email Address Redacted | Email |
| Roberta Champion | | Email Address Redacted | Email |
| Roberta Chira | | Email Address Redacted | Email |
| Roberta De Castro | | Email Address Redacted | Email |
| Roberta Delgadillo | | Email Address Redacted | Email |
| Roberta Drosset | | Email Address Redacted | Email |
| Roberta Duke | | Email Address Redacted | Email |
| Roberta Eastwood | | Email Address Redacted | Email |
| Roberta Fansler | | Email Address Redacted | Email |
| Roberta Fitzgerald | | Email Address Redacted | Email |
| Roberta Francis | | Email Address Redacted | Email |
| Roberta Gordon | | Email Address Redacted | Email |
| Roberta Guerra | | Email Address Redacted | Email |
| Roberta Hartling | | Email Address Redacted | Email |
| Roberta Hershon | | Email Address Redacted | Email |
| Roberta Hoskie | | Email Address Redacted | Email |
| Roberta Illos | | Email Address Redacted | Email |
| Roberta Illos | | Email Address Redacted | Email |
| Roberta Jacek | | Email Address Redacted | Email |
| Roberta Jenner | | Email Address Redacted | Email |
| Roberta K Sarkis, Attorney | | Email Address Redacted | Email |
| Roberta Kibbey | | Email Address Redacted | Email |
| Roberta Lee-Driscoll | | Email Address Redacted | Email |
| Roberta Ley | | Email Address Redacted | Email |
| Roberta Malone | | Email Address Redacted | Email |
| Roberta Markevitch | | Email Address Redacted | Email |
| Roberta Mcdonel | | Email Address Redacted | Email |
| Roberta Mcmichael | | Email Address Redacted | Email |
| Roberta Miller | | Email Address Redacted | Email |
| Roberta Moradfar | | Email Address Redacted | Email |
| Roberta Newton | | Email Address Redacted | Email |
| Roberta Niewiadomski | | Email Address Redacted | Email |
| Roberta Oswald | | Email Address Redacted | Email |
| Roberta Peters | | Email Address Redacted | Email |
| Roberta Piatak | | Email Address Redacted | Email |
| Roberta Pulse | | Email Address Redacted | Email |
| Roberta Ramos | | Email Address Redacted | Email |
| Roberta Rasmussen Beers Real Estate Company | | Email Address Redacted | Email |
| Roberta Reed Walker | | Email Address Redacted | Email |
| Roberta Rubien | | Email Address Redacted | Email |
| Roberta Russell | | Email Address Redacted | Email |
| Roberta Rutledge | | Email Address Redacted | Email |
| Roberta Salcedo | | Email Address Redacted | Email |
| Roberta Salmon | | Email Address Redacted | Email |
| Roberta Tibbetts | | Email Address Redacted | Email |
| Roberta Turner | | Email Address Redacted | Email |
| Roberta Valmond | | Email Address Redacted | Email |
| Roberta Van Moorleghem | | Email Address Redacted | Email |
| Roberta Weaver | | Email Address Redacted | Email |
| Roberta Wilson | | Email Address Redacted | Email |
| Robertdagostino | | Email Address Redacted | Email |
| Robertha Williams | | Email Address Redacted | Email |
| Roberthumphrey | | Email Address Redacted | Email |
| Robertjosephssalon | | Email Address Redacted | Email |
| Robertmarcano | | Email Address Redacted | Email |
| Robertmbernstein | | Email Address Redacted | Email |
| Roberto | | Email Address Redacted | Email |
| Roberto A Banda | | Email Address Redacted | Email |
| Roberto A Cabello | | Email Address Redacted | Email |
| Roberto A Girotti | | Email Address Redacted | Email |
| Roberto A Suriel Perez | | Email Address Redacted | Email |
| Roberto A. Alas | | Email Address Redacted | Email |
| Roberto Abreu | | Email Address Redacted | Email |
| Roberto Abreu | | Email Address Redacted | Email |
| Roberto Aguilar | | Email Address Redacted | Email |
| Roberto Aguilar Cano | | Email Address Redacted | Email |
| Roberto Alameda | | Email Address Redacted | Email |
| Roberto Alatriz | | Email Address Redacted | Email |
| Roberto Alejandro Gomez | | Email Address Redacted | Email |
| Roberto Almonte | | Email Address Redacted | Email |
| Roberto Amor Basulto | | Email Address Redacted | Email |
| Roberto Andrade | | Email Address Redacted | Email |
| Roberto Andrade | | Email Address Redacted | Email |
| Roberto Angel Baez Diaz | | Email Address Redacted | Email |
| Roberto Arcila | | Email Address Redacted | Email |
| Roberto Arevalo | | Email Address Redacted | Email |
| Roberto Arredondo | | Email Address Redacted | Email |
| Roberto Baez | | Email Address Redacted | Email |
| Roberto Baires | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Roberto Barbaro Perez | | Email Address Redacted | Email |
| Roberto Bardales | | Email Address Redacted | Email |
| Roberto Bargas | | Email Address Redacted | Email |
| Roberto Beltran Cruz | | Email Address Redacted | Email |
| Roberto Blanco | | Email Address Redacted | Email |
| Roberto Brooks | | Email Address Redacted | Email |
| Roberto Brusco | | Email Address Redacted | Email |
| Roberto Burgos | | Email Address Redacted | Email |
| Roberto Bustillo | | Email Address Redacted | Email |
| Roberto C Acosta Garcia | | Email Address Redacted | Email |
| Roberto C Rodriguez_Roque | | Email Address Redacted | Email |
| Roberto C Serrano | | Email Address Redacted | Email |
| Roberto Caballero | | Email Address Redacted | Email |
| Roberto Caballero | | Email Address Redacted | Email |
| Roberto Cabrera | | Email Address Redacted | Email |
| Roberto Cabrera | | Email Address Redacted | Email |
| Roberto Cabrera | | Email Address Redacted | Email |
| Roberto Cala | | Email Address Redacted | Email |
| Roberto Caleros | | Email Address Redacted | Email |
| Roberto Camaya Lumbres | | Email Address Redacted | Email |
| Roberto Cantu | | Email Address Redacted | Email |
| Roberto Carvajal | | Email Address Redacted | Email |
| Roberto Casillas | | Email Address Redacted | Email |
| Roberto Castro | | Email Address Redacted | Email |
| Roberto Castro | | Email Address Redacted | Email |
| Roberto Cendejas | | Email Address Redacted | Email |
| Roberto Chala | | Email Address Redacted | Email |
| Roberto Chamorro | | Email Address Redacted | Email |
| Roberto Chavez | | Email Address Redacted | Email |
| Roberto Chavez | | Email Address Redacted | Email |
| Roberto Chavez | | Email Address Redacted | Email |
| Roberto Chiang | | Email Address Redacted | Email |
| Roberto Chiemi | | Email Address Redacted | Email |
| Roberto Colon | | Email Address Redacted | Email |
| Roberto Conrado | | Email Address Redacted | Email |
| Roberto Construction Inc. | | Email Address Redacted | Email |
| Roberto Cortez | | Email Address Redacted | Email |
| Roberto Cruz | | Email Address Redacted | Email |
| Roberto Cuevas | | Email Address Redacted | Email |
| Roberto Curras | | Email Address Redacted | Email |
| Roberto Daniel Garcia Campos | | Email Address Redacted | Email |
| Roberto De La Noval | | Email Address Redacted | Email |
| Roberto Delgado | | Email Address Redacted | Email |
| Roberto Delli | | Email Address Redacted | Email |
| Roberto Demena | | Email Address Redacted | Email |
| Roberto Depergola | | Email Address Redacted | Email |
| Roberto Diaz | | Email Address Redacted | Email |
| Roberto Diaz Madrid | | Email Address Redacted | Email |
| Roberto Domi&;Nguez | | Email Address Redacted | Email |
| Roberto Dos Santos | | Email Address Redacted | Email |
| Roberto Dupuy | | Email Address Redacted | Email |
| Roberto Echarri Md Pa | | Email Address Redacted | Email |
| Roberto Efrain Castanon Banda | | Email Address Redacted | Email |
| Roberto Electronic Inc | | Email Address Redacted | Email |
| Roberto Escamilla | | Email Address Redacted | Email |
| Roberto Escobar | | Email Address Redacted | Email |
| Roberto Espin-Realtor-Independent Contractor | | Email Address Redacted | Email |
| Roberto Eugenio | | Email Address Redacted | Email |
| Roberto F Manoly | | Email Address Redacted | Email |
| Roberto Facundus | | Email Address Redacted | Email |
| Roberto Falcon | | Email Address Redacted | Email |
| Roberto Falcones | | Email Address Redacted | Email |
| Roberto Fantini | | Email Address Redacted | Email |
| Roberto Farruggio | | Email Address Redacted | Email |
| Roberto Farruggio | | Email Address Redacted | Email |
| Roberto Felipe Rodriguez | | Email Address Redacted | Email |
| Roberto Fernandez | | Email Address Redacted | Email |
| Roberto Fonseca | | Email Address Redacted | Email |
| Roberto Fonts-Diaz | | Email Address Redacted | Email |
| Roberto Fred Smith Saez | | Email Address Redacted | Email |
| Roberto Fregoso | | Email Address Redacted | Email |
| Roberto Galicha | | Email Address Redacted | Email |
| Roberto Garcia | | Email Address Redacted | Email |
| Roberto Garcia Bermudez | | Email Address Redacted | Email |
| Roberto Gines | | Email Address Redacted | Email |
| Roberto Gines Md Pa | | Email Address Redacted | Email |
| Roberto Gongora Aranda | | Email Address Redacted | Email |
| Roberto Gonzalez | | Email Address Redacted | Email |
| Roberto Gonzalez | | Email Address Redacted | Email |
| Roberto Gonzalez | | Email Address Redacted | Email |
| Roberto Gonzalez G | | Email Address Redacted | Email |
| Roberto Gonzalez Padro | | Email Address Redacted | Email |
| Roberto Graham | | Email Address Redacted | Email |
| Roberto Grandal | | Email Address Redacted | Email |
| Roberto Grossman | | Email Address Redacted | Email |
| Roberto Guerra | | Email Address Redacted | Email |
| Roberto Hernandez | | Email Address Redacted | Email |
| Roberto Hernandez | | Email Address Redacted | Email |
| Roberto Hoyos | | Email Address Redacted | Email |
| Roberto Hulsey | | Email Address Redacted | Email |
| Roberto Iafrancesco | | Email Address Redacted | Email |
| Roberto Infante | | Email Address Redacted | Email |
| Roberto J Diaz | | Email Address Redacted | Email |
| Roberto J Lacerna | | Email Address Redacted | Email |
| Roberto J Rodas | | Email Address Redacted | Email |
| Roberto J Vasquez | | Email Address Redacted | Email |
| Roberto J. Rodriguez | | Email Address Redacted | Email |
| Roberto Jorge Lopez | | Email Address Redacted | Email |
| Roberto Juarez | | Email Address Redacted | Email |
| Roberto Karel Molina | | Email Address Redacted | Email |
| Roberto Klinar | | Email Address Redacted | Email |
| Roberto L Cardenas | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Roberto Laposse | | Email Address Redacted | Email |
| Roberto Larreal | | Email Address Redacted | Email |
| Roberto Larrosa | | Email Address Redacted | Email |
| Roberto Latorre | | Email Address Redacted | Email |
| Roberto Lencina | | Email Address Redacted | Email |
| Roberto Loiacono | | Email Address Redacted | Email |
| Roberto Lopez | | Email Address Redacted | Email |
| Roberto Lopez | | Email Address Redacted | Email |
| Roberto Lopez Rivera | | Email Address Redacted | Email |
| Roberto Lozada | | Email Address Redacted | Email |
| Roberto Lucena Padilla | | Email Address Redacted | Email |
| Roberto Lugo | | Email Address Redacted | Email |
| Roberto Luis Villalobos | | Email Address Redacted | Email |
| Roberto Luna Jr. | | Email Address Redacted | Email |
| Roberto Macbride | | Email Address Redacted | Email |
| Roberto Mannino | | Email Address Redacted | Email |
| Roberto Manso | | Email Address Redacted | Email |
| Roberto Marin | | Email Address Redacted | Email |
| Roberto Marquez | | Email Address Redacted | Email |
| Roberto Martinez | | Email Address Redacted | Email |
| Roberto Martinez | | Email Address Redacted | Email |
| Roberto Martinez | | Email Address Redacted | Email |
| Roberto Martinez | | Email Address Redacted | Email |
| Roberto Martinez | | Email Address Redacted | Email |
| Roberto Martinez | | Email Address Redacted | Email |
| Roberto Martinez | | Email Address Redacted | Email |
| Roberto Martinez Hernandez | | Email Address Redacted | Email |
| Roberto Matos | | Email Address Redacted | Email |
| Roberto Max | | Email Address Redacted | Email |
| Roberto Medina | | Email Address Redacted | Email |
| Roberto Mellior | | Email Address Redacted | Email |
| Roberto Miguel Morales Rodriguez | | Email Address Redacted | Email |
| Roberto Miquelini Baglietto | | Email Address Redacted | Email |
| Roberto Miranda | | Email Address Redacted | Email |
| Roberto Molina | | Email Address Redacted | Email |
| Roberto Moncayo | | Email Address Redacted | Email |
| Roberto Montinola | | Email Address Redacted | Email |
| Roberto Mora | | Email Address Redacted | Email |
| Roberto Morales | | Email Address Redacted | Email |
| Roberto Morales | | Email Address Redacted | Email |
| Roberto Morales | | Email Address Redacted | Email |
| Roberto Morel | | Email Address Redacted | Email |
| Roberto Munoz | | Email Address Redacted | Email |
| Roberto Navarro | | Email Address Redacted | Email |
| Roberto Negron | | Email Address Redacted | Email |
| Roberto Obando | | Email Address Redacted | Email |
| Roberto Orenstein | | Email Address Redacted | Email |
| Roberto Orenstein | | Email Address Redacted | Email |
| Roberto Ortega | | Email Address Redacted | Email |
| Roberto Ortiz Perez | | Email Address Redacted | Email |
| Roberto P. Segura | | Email Address Redacted | Email |
| Roberto Pagan | | Email Address Redacted | Email |
| Roberto Palenzuela | | Email Address Redacted | Email |
| Roberto Paris | | Email Address Redacted | Email |
| Roberto Paul | | Email Address Redacted | Email |
| Roberto Peraza | | Email Address Redacted | Email |
| Roberto Pereyra | | Email Address Redacted | Email |
| Roberto Perez | | Email Address Redacted | Email |
| Roberto Perez | | Email Address Redacted | Email |
| Roberto Perez Correa | | Email Address Redacted | Email |
| Roberto Perez Urbano | | Email Address Redacted | Email |
| Roberto Perez Viera | | Email Address Redacted | Email |
| Roberto Pineda | | Email Address Redacted | Email |
| Roberto Pirotelli | | Email Address Redacted | Email |
| Roberto Puente | | Email Address Redacted | Email |
| Roberto Quintana | | Email Address Redacted | Email |
| Roberto Quiroz | | Email Address Redacted | Email |
| Roberto Ramirez | | Email Address Redacted | Email |
| Roberto Ramos | | Email Address Redacted | Email |
| Roberto Ramos-Figueroa | | Email Address Redacted | Email |
| Roberto Reyes | | Email Address Redacted | Email |
| Roberto Reyes | | Email Address Redacted | Email |
| Roberto Reyes Jr | | Email Address Redacted | Email |
| Roberto Rios | | Email Address Redacted | Email |
| Roberto Rivera | | Email Address Redacted | Email |
| Roberto Rivera | | Email Address Redacted | Email |
| Roberto Rocha | | Email Address Redacted | Email |
| Roberto Rodriguez | | Email Address Redacted | Email |
| Roberto Rodriguez Reyes | | Email Address Redacted | Email |
| Roberto Rojas | | Email Address Redacted | Email |
| Roberto Rojas | | Email Address Redacted | Email |
| Roberto Rolon | | Email Address Redacted | Email |
| Roberto Romano | | Email Address Redacted | Email |
| Roberto Romo | | Email Address Redacted | Email |
| Roberto Rosa | | Email Address Redacted | Email |
| Roberto Rosabal-Carrillo | | Email Address Redacted | Email |
| Roberto Rosado Leon | | Email Address Redacted | Email |
| Roberto Rovegno | | Email Address Redacted | Email |
| Roberto Rovegno | | Email Address Redacted | Email |
| Roberto Rovira | | Email Address Redacted | Email |
| Roberto Sabillon | | Email Address Redacted | Email |
| Roberto Salas | | Email Address Redacted | Email |
| Roberto Salazar | | Email Address Redacted | Email |
| Roberto Salazar | | Email Address Redacted | Email |
| Roberto Salinas | | Email Address Redacted | Email |
| Roberto Sanchez | | Email Address Redacted | Email |
| Roberto Sanchez | | Email Address Redacted | Email |
| Roberto Sanchez | | Email Address Redacted | Email |
| Roberto Sanchez Molina | | Email Address Redacted | Email |
| Roberto Santos | | Email Address Redacted | Email |
| Roberto Santoyo- Lyft | | Email Address Redacted | Email |
| Roberto Sardinas | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Roberto Sarmiento | | | Email Address Redacted | Email |
| Roberto Serbinio | | | Email Address Redacted | Email |
| Roberto Serrano | | | Email Address Redacted | Email |
| Roberto Siam | | | Email Address Redacted | Email |
| Roberto Sierra | | | Email Address Redacted | Email |
| Roberto Silva | | | Email Address Redacted | Email |
| Roberto Silvente | | | Email Address Redacted | Email |
| Roberto Stanley | | | Email Address Redacted | Email |
| Roberto Tagliabue | | | Email Address Redacted | Email |
| Roberto Teixeira | | | Email Address Redacted | Email |
| Roberto Tejada | | | Email Address Redacted | Email |
| Roberto Tepichin | | | Email Address Redacted | Email |
| Roberto Tercero | | | Email Address Redacted | Email |
| Roberto Teste | | | Email Address Redacted | Email |
| Roberto Torres | | | Email Address Redacted | Email |
| Roberto Uribe | | | Email Address Redacted | Email |
| Roberto Urra | | | Email Address Redacted | Email |
| Roberto Valdez | | | Email Address Redacted | Email |
| Roberto Varela | | | Email Address Redacted | Email |
| Roberto Varela | | | Email Address Redacted | Email |
| Roberto Vasquez | | | Email Address Redacted | Email |
| Roberto Vazquez | | | Email Address Redacted | Email |
| Roberto Wyanna | | | Email Address Redacted | Email |
| Roberto Zanatta Mendoza | | | Email Address Redacted | Email |
| Roberto Zavala | | | Email Address Redacted | Email |
| Roberto Zepeda Cornejo | | | Email Address Redacted | Email |
| Roberto Zuniga | | | Email Address Redacted | Email |
| Robertohernadez | | | Email Address Redacted | Email |
| Roberton Volcy | | | Email Address Redacted | Email |
| Roberton Williams | | | Email Address Redacted | Email |
| Roberto'S Handyman Services Inc | | | Email Address Redacted | Email |
| Robertpage | | | Email Address Redacted | Email |
| Robertpaul Diaz | | | Email Address Redacted | Email |
| Roberts Black Car Service | | | Email Address Redacted | Email |
| Robert'S Bookkeeping Tax Services | | | Email Address Redacted | Email |
| Roberts Chiropractic, Inc. | | | Email Address Redacted | Email |
| Roberts Cleaning LLC | | | Email Address Redacted | Email |
| Robert'S Cutz | | | Email Address Redacted | Email |
| Roberts Electronics & Security | | | Email Address Redacted | Email |
| Roberts Enterprises, LLC | | | Email Address Redacted | Email |
| Roberts Farms Inc | | | Email Address Redacted | Email |
| Roberts Funeral Service | | | Email Address Redacted | Email |
| Robert'S Handbag Boutique LLC | | | Email Address Redacted | Email |
| Roberts Healthcare Services | | | Email Address Redacted | Email |
| Roberts Jewelers | | | Email Address Redacted | Email |
| Robert'S Landscaping | | | Email Address Redacted | Email |
| Roberts Law, LLC | | | Email Address Redacted | Email |
| Roberts Lawn & Construction | | | Email Address Redacted | Email |
| Roberts Logistics LLC | | | Email Address Redacted | Email |
| Robert'S Maintenance Services | | | Email Address Redacted | Email |
| Robert'S Marble & Granite LLC | | | Email Address Redacted | Email |
| Roberts Men Suits & Tailor Shop Inc. | | | Email Address Redacted | Email |
| Robert'S Mobile Auto Service | | | Email Address Redacted | Email |
| Robert'S Paining Inc | | | Email Address Redacted | Email |
| Roberts Painting & Contracting Inc | | | Email Address Redacted | Email |
| Robert'S Pool & Spa Service, LLC | | | Email Address Redacted | Email |
| Roberts' Professional Cleaning, Inc. | | | Email Address Redacted | Email |
| Roberts Property Inspections, LLC | | | Email Address Redacted | Email |
| Roberts Radon, LLC | | | Email Address Redacted | Email |
| Roberts Strategies & Supply LLC | | | Email Address Redacted | Email |
| Roberts Towing Repair & Equipment | | | Email Address Redacted | Email |
| Roberts Tree Care LLC | | | Email Address Redacted | Email |
| Robertson & Gable, LLC | | | Email Address Redacted | Email |
| Robertson Family Enterprises, Inc | | | Email Address Redacted | Email |
| Robertson Home Solutions | | | Email Address Redacted | Email |
| Robertson Living Land | | | Email Address Redacted | Email |
| Robertson Logging | | | Email Address Redacted | Email |
| Robertson Media Group LLC | | | Email Address Redacted | Email |
| Robertson Muskelley | | | Email Address Redacted | Email |
| Robertson Muskelley | | | Email Address Redacted | Email |
| Robertson Nails | | | Email Address Redacted | Email |
| Robertson Ngata | | | Email Address Redacted | Email |
| Robertson Norton Inc | | | Email Address Redacted | Email |
| Robertson Performance Garage | | | Email Address Redacted | Email |
| Robertson Post, Inc | | | Email Address Redacted | Email |
| Robertson Trucking | | | Email Address Redacted | Email |
| Robespierre Chicoye | | | Email Address Redacted | Email |
| Robespierre Small | | | Email Address Redacted | Email |
| Robesyl Cunningham | | | Email Address Redacted | Email |
| Robesyl Cunningham | | | Email Address Redacted | Email |
| Robett Lepianka | | | Email Address Redacted | Email |
| Robey Crowder | | | Email Address Redacted | Email |
| Robi Brown'S Aumatic Transmission Service | | | Email Address Redacted | Email |
| Robichaux'S Pharmacy, Inc. | | | Email Address Redacted | Email |
| Robicheaux & Toups Investments LLC | | | Email Address Redacted | Email |
| Robie Mccree | | | Email Address Redacted | Email |
| Robie Wentworth | | | Email Address Redacted | Email |
| Robigirls Closet | | | Email Address Redacted | Email |
| Robin | | | Email Address Redacted | Email |
| Robin | | | Email Address Redacted | Email |
| Robin Adams | | | Email Address Redacted | Email |
| Robin Adkison | | | Email Address Redacted | Email |
| Robin Aghbashian | | | Email Address Redacted | Email |
| Robin Alex | | | Email Address Redacted | Email |
| Robin Anderson | | | Email Address Redacted | Email |
| Robin Aquilino | | | Email Address Redacted | Email |
| Robin Arias | | | Email Address Redacted | Email |
| Robin Auerbach | | | Email Address Redacted | Email |
| Robin Avey | | | Email Address Redacted | Email |
| Robin Baham | | | Email Address Redacted | Email |
| Robin Barnson | | | Email Address Redacted | Email |
| Robin Basichis | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Robin Basichis | | | | Email Address Redacted | Email |
| Robin Battle | | | | Email Address Redacted | Email |
| Robin Bayer | | | | Email Address Redacted | Email |
| Robin Bell | | | | Email Address Redacted | Email |
| Robin Bergens | | | | Email Address Redacted | Email |
| Robin Bezanson | | | | Email Address Redacted | Email |
| Robin Birk | | | | Email Address Redacted | Email |
| Robin Bokor | | | | Email Address Redacted | Email |
| Robin Boylan, Ccim, Sior | | | | Email Address Redacted | Email |
| Robin Brooks | | | | Email Address Redacted | Email |
| Robin Brown | | | | Email Address Redacted | Email |
| Robin Bundy | | | | Email Address Redacted | Email |
| Robin Burke | | | | Email Address Redacted | Email |
| Robin Burnison | | | | Email Address Redacted | Email |
| Robin Burns | | | | Email Address Redacted | Email |
| Robin Buskey | | | | Email Address Redacted | Email |
| Robin Carlson | | | | Email Address Redacted | Email |
| Robin Castro | | | | Email Address Redacted | Email |
| Robin Chambers | | | | Email Address Redacted | Email |
| Robin Cheek | | | | Email Address Redacted | Email |
| Robin Chism | | | | Email Address Redacted | Email |
| Robin Choina | | | | Email Address Redacted | Email |
| Robin Chung | | | | Email Address Redacted | Email |
| Robin Civish | | | | Email Address Redacted | Email |
| Robin Cohen | | | | Email Address Redacted | Email |
| Robin Compagno, LLC | | | | Email Address Redacted | Email |
| Robin Cook | | | | Email Address Redacted | Email |
| Robin Cooksey | | | | Email Address Redacted | Email |
| Robin Costiuc | | | | Email Address Redacted | Email |
| Robin Cotter | | | | Email Address Redacted | Email |
| Robin Cozad | | | | Email Address Redacted | Email |
| Robin Crawford | | | | Email Address Redacted | Email |
| Robin Creasman Productions | | | | Email Address Redacted | Email |
| Robin Crump | | | | Email Address Redacted | Email |
| Robin Curby | | | | Email Address Redacted | Email |
| Robin D Abraham Pa | | | | Email Address Redacted | Email |
| Robin D Anderson | | | | Email Address Redacted | Email |
| Robin D. Miller | | | | Email Address Redacted | Email |
| Robin Daley | | | | Email Address Redacted | Email |
| Robin Danielsen | | | | Email Address Redacted | Email |
| Robin Danielsen | | | | Email Address Redacted | Email |
| Robin Deiulio | | | | Email Address Redacted | Email |
| Robin Devos Owen | | | | Email Address Redacted | Email |
| Robin Dorton | | | | Email Address Redacted | Email |
| Robin E. Reyes | | | | Email Address Redacted | Email |
| Robin Earl | | | | Email Address Redacted | Email |
| Robin Edmonds | | | | Email Address Redacted | Email |
| Robin Ellis | | | | Email Address Redacted | Email |
| Robin Export Inc | | | | Email Address Redacted | Email |
| Robin Farms Inc. | | | | Email Address Redacted | Email |
| Robin Fauser | | | | Email Address Redacted | Email |
| Robin Foley Portraits | | | | Email Address Redacted | Email |
| Robin Fortier | | | | Email Address Redacted | Email |
| Robin Fortier | | | | Email Address Redacted | Email |
| Robin Francisco | | | | Email Address Redacted | Email |
| Robin Frantom | | | | Email Address Redacted | Email |
| Robin Fulcher | | | | Email Address Redacted | Email |
| Robin G Black Cpa | | | | Email Address Redacted | Email |
| Robin Gamble Maddrey | | | | Email Address Redacted | Email |
| Robin Gesswein | | | | Email Address Redacted | Email |
| Robin Gill | | | | Email Address Redacted | Email |
| Robin Glidewell | | | | Email Address Redacted | Email |
| Robin Gomez | | | | Email Address Redacted | Email |
| Robin Gonzales | | | | Email Address Redacted | Email |
| Robin Gorena | | | | Email Address Redacted | Email |
| Robin Gorski | | | | Email Address Redacted | Email |
| Robin Green Delight'S | | | | Email Address Redacted | Email |
| Robin Grove | | | | Email Address Redacted | Email |
| Robin Haight | | | | Email Address Redacted | Email |
| Robin Hall | | | | Email Address Redacted | Email |
| Robin Hallberg | | | | Email Address Redacted | Email |
| Robin Halpern | | | | Email Address Redacted | Email |
| Robin Hamnett | | | | Email Address Redacted | Email |
| Robin Hardman Sales | | | | Email Address Redacted | Email |
| Robin Harmon | | | | Email Address Redacted | Email |
| Robin Harmontatum | | | | Email Address Redacted | Email |
| Robin Harmontatum | | | | Email Address Redacted | Email |
| Robin Harper | | | | Email Address Redacted | Email |
| Robin Harper | | | | Email Address Redacted | Email |
| Robin Harris | | | | Email Address Redacted | Email |
| Robin Hartley | | | | Email Address Redacted | Email |
| Robin Harvey | | | | Email Address Redacted | Email |
| Robin Haviland | | | | Email Address Redacted | Email |
| Robin Haynes | | | | Email Address Redacted | Email |
| Robin Hayward | | | | Email Address Redacted | Email |
| Robin Herndon | | | | Email Address Redacted | Email |
| Robin Hines Foy | | | | Email Address Redacted | Email |
| Robin Hjalte | | | | Email Address Redacted | Email |
| Robin Hjelmeir | | | | Email Address Redacted | Email |
| Robin Hohrman | | | | Email Address Redacted | Email |
| Robin Homonoff | | | | Email Address Redacted | Email |
| Robin Hood | | | | Email Address Redacted | Email |
| Robin Hood Auto Parts | | | | Email Address Redacted | Email |
| Robin Hoodie | | | | Email Address Redacted | Email |
| Robin House | | | | Email Address Redacted | Email |
| Robin House | | | | Email Address Redacted | Email |
| Robin Hovland | | | | Email Address Redacted | Email |
| Robin Hur | | | | Email Address Redacted | Email |
| Robin Ingalls-Fitzgerald | | | | Email Address Redacted | Email |
| Robin J. Corp | | | | Email Address Redacted | Email |
| Robin Johnson | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Robin Johnson | | Email Address Redacted | Email |
| Robin Johnson | | Email Address Redacted | Email |
| Robin Jolly | | Email Address Redacted | Email |
| Robin Jones | | Email Address Redacted | Email |
| Robin Joseph | | Email Address Redacted | Email |
| Robin Joy Meyers | | Email Address Redacted | Email |
| Robin Kammerer | | Email Address Redacted | Email |
| Robin Kannard LLC | | Email Address Redacted | Email |
| Robin Kaye Stilwell, M.A., Lmft | | Email Address Redacted | Email |
| Robin Kenney | | Email Address Redacted | Email |
| Robin Kim | | Email Address Redacted | Email |
| Robin Kindel | | Email Address Redacted | Email |
| Robin King | | Email Address Redacted | Email |
| Robin King | | Email Address Redacted | Email |
| Robin Kovalcin | | Email Address Redacted | Email |
| Robin Kovalcin | | Email Address Redacted | Email |
| Robin Kroeger | | Email Address Redacted | Email |
| Robin Kwon | | Email Address Redacted | Email |
| Robin L Christian Davis | | Email Address Redacted | Email |
| Robin L Yarbrough | | Email Address Redacted | Email |
| Robin L. Wittich-Tarta | | Email Address Redacted | Email |
| Robin Laananen | | Email Address Redacted | Email |
| Robin Lamprey | | Email Address Redacted | Email |
| Robin Lang, Psy.D. | | Email Address Redacted | Email |
| Robin Lawson | | Email Address Redacted | Email |
| Robin Lee | | Email Address Redacted | Email |
| Robin Leigh | | Email Address Redacted | Email |
| Robin Lensi Zabel | | Email Address Redacted | Email |
| Robin Levine | | Email Address Redacted | Email |
| Robin Lewis | | Email Address Redacted | Email |
| Robin Li | | Email Address Redacted | Email |
| Robin Lingatong | | Email Address Redacted | Email |
| Robin Lingatong | | Email Address Redacted | Email |
| Robin Lloyd | | Email Address Redacted | Email |
| Robin Long | | Email Address Redacted | Email |
| Robin Lyles | | Email Address Redacted | Email |
| Robin Lynette | | Email Address Redacted | Email |
| Robin M Dorman | | Email Address Redacted | Email |
| Robin M. Cooper, Cpa, Pllc | | Email Address Redacted | Email |
| Robin M. Kevles-Necowitz | | Email Address Redacted | Email |
| Robin Mahgerefteh | | Email Address Redacted | Email |
| Robin Mahgerefteh | | Email Address Redacted | Email |
| Robin Mahgerefteh | | Email Address Redacted | Email |
| Robin Marks | | Email Address Redacted | Email |
| Robin Martin | | Email Address Redacted | Email |
| Robin Martinez | | Email Address Redacted | Email |
| Robin Massey | | Email Address Redacted | Email |
| Robin May | | Email Address Redacted | Email |
| Robin Mccormack | | Email Address Redacted | Email |
| Robin Mcdaniel | | Email Address Redacted | Email |
| Robin Mcmillan | | Email Address Redacted | Email |
| Robin Meador | | Email Address Redacted | Email |
| Robin Meadows | | Email Address Redacted | Email |
| Robin Medina Fabian | | Email Address Redacted | Email |
| Robin Mehta | | Email Address Redacted | Email |
| Robin Melendez | | Email Address Redacted | Email |
| Robin Membribes Ramirez | | Email Address Redacted | Email |
| Robin Miley | | Email Address Redacted | Email |
| Robin Miller | | Email Address Redacted | Email |
| Robin Miller | | Email Address Redacted | Email |
| Robin Milliken | | Email Address Redacted | Email |
| Robin Mock | | Email Address Redacted | Email |
| Robin Morgan | | Email Address Redacted | Email |
| Robin Morrison | | Email Address Redacted | Email |
| Robin Myers | | Email Address Redacted | Email |
| Robin Naranjo | | Email Address Redacted | Email |
| Robin Neal Inc. | | Email Address Redacted | Email |
| Robin Nowotny | | Email Address Redacted | Email |
| Robin Nuzum | | Email Address Redacted | Email |
| Robin Oaks | | Email Address Redacted | Email |
| Robin Odom | | Email Address Redacted | Email |
| Robin Oliver | | Email Address Redacted | Email |
| Robin P. Wray, Speech Pathologist | | Email Address Redacted | Email |
| Robin Palmer | | Email Address Redacted | Email |
| Robin Parsons | | Email Address Redacted | Email |
| Robin Patterson | | Email Address Redacted | Email |
| Robin Paul | | Email Address Redacted | Email |
| Robin Pelleck | | Email Address Redacted | Email |
| Robin Peltier | | Email Address Redacted | Email |
| Robin Pendleton | | Email Address Redacted | Email |
| Robin Penn | | Email Address Redacted | Email |
| Robin Petty | | Email Address Redacted | Email |
| Robin Piccolo | | Email Address Redacted | Email |
| Robin Pickard | | Email Address Redacted | Email |
| Robin Pickard | | Email Address Redacted | Email |
| Robin Pierre | | Email Address Redacted | Email |
| Robin Pope | | Email Address Redacted | Email |
| Robin Potts | | Email Address Redacted | Email |
| Robin Powell | | Email Address Redacted | Email |
| Robin Presslaff | | Email Address Redacted | Email |
| Robin Prideaux | | Email Address Redacted | Email |
| Robin Prince | | Email Address Redacted | Email |
| Robin Quon | | Email Address Redacted | Email |
| Robin R Mcintire | | Email Address Redacted | Email |
| Robin Raiff | | Email Address Redacted | Email |
| Robin Randall | | Email Address Redacted | Email |
| Robin Realty Gorup LLC | | Email Address Redacted | Email |
| Robin Repucci | | Email Address Redacted | Email |
| Robin Reynolds | | Email Address Redacted | Email |
| Robin Richards | | Email Address Redacted | Email |
| Robin Robinson | | Email Address Redacted | Email |
| Robin Rockey | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Robin Roeder | | Email Address Redacted | Email |
| Robin Rogers | | Email Address Redacted | Email |
| Robin Rosado | | Email Address Redacted | Email |
| Robin Rouse | | Email Address Redacted | Email |
| Robin Rube LLC | | Email Address Redacted | Email |
| Robin Rushlo | | Email Address Redacted | Email |
| Robin Russell | | Email Address Redacted | Email |
| Robin S Isaacs | | Email Address Redacted | Email |
| Robin S. Rashbaum | | Email Address Redacted | Email |
| Robin Schledorn | | Email Address Redacted | Email |
| Robin Schneider | | Email Address Redacted | Email |
| Robin Schoen Public Relations | | Email Address Redacted | Email |
| Robin Scott | | Email Address Redacted | Email |
| Robin Scritchfield | | Email Address Redacted | Email |
| Robin Seifert | | Email Address Redacted | Email |
| Robin Selesky | | Email Address Redacted | Email |
| Robin Shapiro Realty, LLC | | Email Address Redacted | Email |
| Robin Shiels | | Email Address Redacted | Email |
| Robin Shirley | | Email Address Redacted | Email |
| Robin Shuman | | Email Address Redacted | Email |
| Robin Sidbury | | Email Address Redacted | Email |
| Robin Sinclair | | Email Address Redacted | Email |
| Robin Small | | Email Address Redacted | Email |
| Robin Smetana | | Email Address Redacted | Email |
| Robin Smith | | Email Address Redacted | Email |
| Robin Smith | | Email Address Redacted | Email |
| Robin Smith | | Email Address Redacted | Email |
| Robin Smith | | Email Address Redacted | Email |
| Robin Smith | | Email Address Redacted | Email |
| Robin Smith | | Email Address Redacted | Email |
| Robin Snead | | Email Address Redacted | Email |
| Robin Sokoloff | | Email Address Redacted | Email |
| Robin Spaulding | | Email Address Redacted | Email |
| Robin Sprangers Construction LLC | | Email Address Redacted | Email |
| Robin Stalley | | Email Address Redacted | Email |
| Robin Standridge | | Email Address Redacted | Email |
| Robin Starks | | Email Address Redacted | Email |
| Robin Statz | | Email Address Redacted | Email |
| Robin Stokes | | Email Address Redacted | Email |
| Robin Stoltz | | Email Address Redacted | Email |
| Robin Strickland | | Email Address Redacted | Email |
| Robin Stuart | | Email Address Redacted | Email |
| Robin Swanson | | Email Address Redacted | Email |
| Robin Szmansky | | Email Address Redacted | Email |
| Robin Tapia | | Email Address Redacted | Email |
| Robin Taylor | | Email Address Redacted | Email |
| Robin Taylor | | Email Address Redacted | Email |
| Robin Thacker | | Email Address Redacted | Email |
| Robin Thomas | | Email Address Redacted | Email |
| Robin Thomas | | Email Address Redacted | Email |
| Robin Thompson | | Email Address Redacted | Email |
| Robin Timmons | | Email Address Redacted | Email |
| Robin Torchia | | Email Address Redacted | Email |
| Robin Treadway | | Email Address Redacted | Email |
| Robin Trippe | | Email Address Redacted | Email |
| Robin Tygar | | Email Address Redacted | Email |
| Robin Urbina | | Email Address Redacted | Email |
| Robin Valois | | Email Address Redacted | Email |
| Robin Van Buren | | Email Address Redacted | Email |
| Robin Vargo | | Email Address Redacted | Email |
| Robin Waggoner | | Email Address Redacted | Email |
| Robin Waggoner | | Email Address Redacted | Email |
| Robin Walsh | | Email Address Redacted | Email |
| Robin Ward | | Email Address Redacted | Email |
| Robin Ware | | Email Address Redacted | Email |
| Robin Waters | | Email Address Redacted | Email |
| Robin Weingarten | | Email Address Redacted | Email |
| Robin Weirauch | | Email Address Redacted | Email |
| Robin Wheeler | | Email Address Redacted | Email |
| Robin White | | Email Address Redacted | Email |
| Robin Willey | | Email Address Redacted | Email |
| Robin William Davis | | Email Address Redacted | Email |
| Robin Williams | | Email Address Redacted | Email |
| Robin Williamson | | Email Address Redacted | Email |
| Robin Windham | | Email Address Redacted | Email |
| Robin Windom | | Email Address Redacted | Email |
| Robin Wininger | | Email Address Redacted | Email |
| Robin Wood-Virostek | | Email Address Redacted | Email |
| Robin Wright | | Email Address Redacted | Email |
| Robin Yao | | Email Address Redacted | Email |
| Robina Merrill | | Email Address Redacted | Email |
| Robina Muzafar | | Email Address Redacted | Email |
| Robinea Elijah | | Email Address Redacted | Email |
| Robinette Everage | | Email Address Redacted | Email |
| Robinette Jones | | Email Address Redacted | Email |
| Robin'S Bail Bond | | Email Address Redacted | Email |
| Robins Family Therapy, LLC | | Email Address Redacted | Email |
| Robins Nest Cakery | | Email Address Redacted | Email |
| Robin'S Nest Daycare | | Email Address Redacted | Email |
| Robin'S Nest Pet Care | | Email Address Redacted | Email |
| Robin'S Place Inc | | Email Address Redacted | Email |
| Robins Tax Prep | | Email Address Redacted | Email |
| Robin'S Tax Service | | Email Address Redacted | Email |
| Robins Wood Inc | | Email Address Redacted | Email |
| Robinson & Associates Pc | | Email Address Redacted | Email |
| Robinson & Company, Inc. | | Email Address Redacted | Email |
| Robinson & Sons Construction Services, Inc. | | Email Address Redacted | Email |
| Robinson & Sons Landscaping | | Email Address Redacted | Email |
| Robinson 4 Group LLC, Dba Actikare Responsive In Home Care | | Email Address Redacted | Email |
| Robinson Barber Shop | | Email Address Redacted | Email |
| Robinson Barber Shop Corp | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Robinson Brand Builders | | | Email Address Redacted | Email |
| Robinson Brokerage, Inc | | | Email Address Redacted | Email |
| Robinson Business Group LLC | | | Email Address Redacted | Email |
| Robinson Charles | | | Email Address Redacted | Email |
| Robinson Collado | | | Email Address Redacted | Email |
| Robinson Concepts | | | Email Address Redacted | Email |
| Robinson Construction | | | Email Address Redacted | Email |
| Robinson Consulting | | | Email Address Redacted | Email |
| Robinson Distribution | | | Email Address Redacted | Email |
| Robinson Environ Dsgn LLC | | | Email Address Redacted | Email |
| Robinson Family Dentistry | | | Email Address Redacted | Email |
| Robinson Family Farms LLC | | | Email Address Redacted | Email |
| Robinson Family Farms LLC | | | Email Address Redacted | Email |
| Robinson Family Transports LLC | | | Email Address Redacted | Email |
| Robinson Farm LLC | | | Email Address Redacted | Email |
| Robinson Florist & Ceramics | | | Email Address Redacted | Email |
| Robinson Fotho | | | Email Address Redacted | Email |
| Robinson Guzman | | | Email Address Redacted | Email |
| Robinson Hair | | | Email Address Redacted | Email |
| Robinson Haus LLC | | | Email Address Redacted | Email |
| Robinson Health LLC | | | Email Address Redacted | Email |
| Robinson Inc | | | Email Address Redacted | Email |
| Robinson J Mejia | | | Email Address Redacted | Email |
| Robinson Janitorial Cleaners LLC | | | Email Address Redacted | Email |
| Robinson Law Firm LLC | | | Email Address Redacted | Email |
| Robinson Lawn Service | | | Email Address Redacted | Email |
| Robinson Lawn Service | | | Email Address Redacted | Email |
| Robinson Logistics | | | Email Address Redacted | Email |
| Robinson Nivar | | | Email Address Redacted | Email |
| Robinson Norelia | | | Email Address Redacted | Email |
| Robinson Olivares | | | Email Address Redacted | Email |
| Robinson Reinoso Rumaldo | | | Email Address Redacted | Email |
| Robinson Rene Cruz | | | Email Address Redacted | Email |
| Robinson Scott Protective Services | | | Email Address Redacted | Email |
| Robinson Strategic Advisors | | | Email Address Redacted | Email |
| Robinson Street Books | | | Email Address Redacted | Email |
| Robinson Taekwondo Academy | | | Email Address Redacted | Email |
| Robinson Tax Service | | | Email Address Redacted | Email |
| Robinson Transports | | | Email Address Redacted | Email |
| Robinson Trucking | | | Email Address Redacted | Email |
| Robinson Trucking | | | Email Address Redacted | Email |
| Robinson United Enterprises LLC | | | Email Address Redacted | Email |
| Robinson Welding Services LLC | | | Email Address Redacted | Email |
| Robinson Welding Supply Inc. | | | Email Address Redacted | Email |
| Robinson Zachariah | | | Email Address Redacted | Email |
| Robinson, David | Address Redacted | | | First Class Mail |
| Robinsons Auto Transport | | | Email Address Redacted | Email |
| Robinsons Constructions | | | Email Address Redacted | Email |
| Robinson'S Daycare | | | Email Address Redacted | Email |
| Robinsson Botero | | | Email Address Redacted | Email |
| Robison Marketing Inc. | | | Email Address Redacted | Email |
| Robison Trucking | | | Email Address Redacted | Email |
| Robjad Enterprises LLC | | | Email Address Redacted | Email |
| Robledo Bookkeeping Serives | | | Email Address Redacted | Email |
| Robles Construction Inc | | | Email Address Redacted | Email |
| Robles Consulting LLC | | | Email Address Redacted | Email |
| Robles Productions | | | Email Address Redacted | Email |
| Robles Sons Trucking | | | Email Address Redacted | Email |
| Robles Trucking | | | Email Address Redacted | Email |
| Robles++Income+Tax | | | Email Address Redacted | Email |
| Robley Dugas | | | Email Address Redacted | Email |
| Robolabs Inc. | | | Email Address Redacted | Email |
| Robolfo Aguilar | | | Email Address Redacted | Email |
| Robomedia Inc | | | Email Address Redacted | Email |
| Robot Rumpus LLC | | | Email Address Redacted | Email |
| Robotanist, Inc. | | | Email Address Redacted | Email |
| Robotix Media LLC | | | Email Address Redacted | Email |
| Robra Corp | | | Email Address Redacted | Email |
| Robs Heating & Cooling Inc. | | | Email Address Redacted | Email |
| Rob'S Masonry & Remodeling | | | Email Address Redacted | Email |
| Rob'S Service Center | | | Email Address Redacted | Email |
| Rob'S Towing Service, Inc | | | Email Address Redacted | Email |
| Robson Noel | | | Email Address Redacted | Email |
| Robson Pinto | | | Email Address Redacted | Email |
| Robson Santos | | | Email Address Redacted | Email |
| Robust Enterprises | | | Email Address Redacted | Email |
| Roby Dieujuste | | | Email Address Redacted | Email |
| Roby Morales | | | Email Address Redacted | Email |
| Robyn Ackerman | | | Email Address Redacted | Email |
| Robyn A. Rubins | | | Email Address Redacted | Email |
| Robyn Alesich | | | Email Address Redacted | Email |
| Robyn Allard | | | Email Address Redacted | Email |
| Robyn Amos | | | Email Address Redacted | Email |
| Robyn Ann Valle Pc | | | Email Address Redacted | Email |
| Robyn Baird | | | Email Address Redacted | Email |
| Robyn Baird | | | Email Address Redacted | Email |
| Robyn Baird | | | Email Address Redacted | Email |
| Robyn Booker | | | Email Address Redacted | Email |
| Robyn Carroll | | | Email Address Redacted | Email |
| Robyn Chandler | | | Email Address Redacted | Email |
| Robyn Collar | | | Email Address Redacted | Email |
| Robyn Collar | | | Email Address Redacted | Email |
| Robyn Crawford | | | Email Address Redacted | Email |
| Robyn Croom | | | Email Address Redacted | Email |
| Robyn Dabolish | | | Email Address Redacted | Email |
| Robyn Estrada | | | Email Address Redacted | Email |
| Robyn G. Zimmerman | | | Email Address Redacted | Email |
| Robyn Henning | | | Email Address Redacted | Email |
| Robyn Honquest | | | Email Address Redacted | Email |
| Robyn Hornsby | | | Email Address Redacted | Email |
| Robyn Howlett | | | Email Address Redacted | Email |
| Robyn Hunt, Cpa | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Robyn James Cook | | Email Address Redacted | Email |
| Robyn Jennings | | Email Address Redacted | Email |
| Robyn Johnson | | Email Address Redacted | Email |
| Robyn Johnson | | Email Address Redacted | Email |
| Robyn Katz | | Email Address Redacted | Email |
| Robyn Kelley | | Email Address Redacted | Email |
| Robyn Kures | | Email Address Redacted | Email |
| Robyn Lemelin | | Email Address Redacted | Email |
| Robyn Levash | | Email Address Redacted | Email |
| Robyn Liverant Public Relations | | Email Address Redacted | Email |
| Robyn Martin | | Email Address Redacted | Email |
| Robyn Meredith | | Email Address Redacted | Email |
| Robyn Millers | | Email Address Redacted | Email |
| Robyn Morgan | | Email Address Redacted | Email |
| Robyn Morris | | Email Address Redacted | Email |
| Robyn Murrel | | Email Address Redacted | Email |
| Robyn Nelsch | | Email Address Redacted | Email |
| Robyn Nielsen | | Email Address Redacted | Email |
| Robyn Pfister Griffin Pa | | Email Address Redacted | Email |
| Robyn Porteen | | Email Address Redacted | Email |
| Robyn Puleo | | Email Address Redacted | Email |
| Robyn Rickansrud | | Email Address Redacted | Email |
| Robyn Rosenberger | | Email Address Redacted | Email |
| Robyn Ruelle | | Email Address Redacted | Email |
| Robyn Santiago | | Email Address Redacted | Email |
| Robyn Schatz Real Estate Inc | | Email Address Redacted | Email |
| Robyn Schraden | | Email Address Redacted | Email |
| Robyn Schuckert | | Email Address Redacted | Email |
| Robyn Schwarz | | Email Address Redacted | Email |
| Robyn Secondine | | Email Address Redacted | Email |
| Robyn Sewitz Lcsw | | Email Address Redacted | Email |
| Robyn Smiley | | Email Address Redacted | Email |
| Robyn Smit | | Email Address Redacted | Email |
| Robyn Thibodeau | | Email Address Redacted | Email |
| Robyn Tippins | | Email Address Redacted | Email |
| Robyn Weaver | | Email Address Redacted | Email |
| Robyn Wehab | | Email Address Redacted | Email |
| Robyn White Salon | | Email Address Redacted | Email |
| Robyn Whitley | | Email Address Redacted | Email |
| Robyn Willard | | Email Address Redacted | Email |
| Robyn Willey | | Email Address Redacted | Email |
| Robyn Wilson | | Email Address Redacted | Email |
| Robyn'Ink Your Destiny Boutique | | Email Address Redacted | Email |
| Robyn-Lee Wolchyn | | Email Address Redacted | Email |
| Robynn Likely | | Email Address Redacted | Email |
| Robynne Alexander | | Email Address Redacted | Email |
| Roby-Store Barbershop | | Email Address Redacted | Email |
| Robzessentialz | | Email Address Redacted | Email |
| Roc | | Email Address Redacted | Email |
| Roc Bottom Smokehouse LLC | | Email Address Redacted | Email |
| Roc Ryder, | | Email Address Redacted | Email |
| Roc The Party Inc. | | Email Address Redacted | Email |
| Roc Transportation Service, Co | | Email Address Redacted | Email |
| Roc Your Lashes | | Email Address Redacted | Email |
| Roca Fuerte Corporation | | Email Address Redacted | Email |
| Roca Landscaping Inc | | Email Address Redacted | Email |
| Rocco Bonura | | Email Address Redacted | Email |
| Rocco Carella | | Email Address Redacted | Email |
| Rocco Del Greco | | Email Address Redacted | Email |
| Rocco Famiglietti | | Email Address Redacted | Email |
| Rocco Galimi | | Email Address Redacted | Email |
| Rocco Gesualdi | | Email Address Redacted | Email |
| Rocco Macri | | Email Address Redacted | Email |
| Rocco Maggio | | Email Address Redacted | Email |
| Rocco Malanga | | Email Address Redacted | Email |
| Rocco Meoli Plumbing Contractor, Inc | | Email Address Redacted | Email |
| Rocco Panetta | | Email Address Redacted | Email |
| Rocco Penta Sons Plumbing & Heating LLC | | Email Address Redacted | Email |
| Rocco Pietrocarlo | | Email Address Redacted | Email |
| Rocco Pietrocarlo | | Email Address Redacted | Email |
| Rocco Salperto | | Email Address Redacted | Email |
| Rocco Santomenno Investments Advisor | | Email Address Redacted | Email |
| Rocco Solorzano | | Email Address Redacted | Email |
| Rocco Stefani | | Email Address Redacted | Email |
| Rocco Tutela Md | | Email Address Redacted | Email |
| Rocco Vaglica | | Email Address Redacted | Email |
| Rocco Venneri | | Email Address Redacted | Email |
| Rocco'S Barber Shop | | Email Address Redacted | Email |
| Roccos Collision Inc | | Email Address Redacted | Email |
| Rocco'S Cucina & Bar | | Email Address Redacted | Email |
| Rocco'S Plumbing& Heating LLC | | Email Address Redacted | Email |
| Roccos Restaurant LLC | | Email Address Redacted | Email |
| Roceds Holdings, LLC | | Email Address Redacted | Email |
| Roces LLC | | Email Address Redacted | Email |
| Rocfa Logistics LLC | | Email Address Redacted | Email |
| Roch | | Email Address Redacted | Email |
| Roch Trucking LLC | | Email Address Redacted | Email |
| Rocha Enterprises | | Email Address Redacted | Email |
| Rochad Holiday | | Email Address Redacted | Email |
| Rochambeau LLC | | Email Address Redacted | Email |
| Rocharin Wonkchinda | | Email Address Redacted | Email |
| Rochas Brokerage Firm LLC | | Email Address Redacted | Email |
| Rochdal Music LLC | | Email Address Redacted | Email |
| Roche Thomas | | Email Address Redacted | Email |
| Roche Transportation Services | | Email Address Redacted | Email |
| Rochel Ackerman | | Email Address Redacted | Email |
| Rochel Adler | | Email Address Redacted | Email |
| Rochel Baumwolspiner | | Email Address Redacted | Email |
| Rochel Czermak | | Email Address Redacted | Email |
| Rochel Dahan | | Email Address Redacted | Email |
| Rochel Fishman Physical Therapist Pllc | | Email Address Redacted | Email |
| Rochel Goldberg | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Rochel Oelbaum | | Email Address Redacted | Email |
| Rochel Rennert | | Email Address Redacted | Email |
| Rochel Structuring Corp | | Email Address Redacted | Email |
| Rochel Wolf Sjp LLC | | Email Address Redacted | Email |
| Rochelli B Noble-Durian Dds Inc | | Email Address Redacted | Email |
| Rochell Overn | | Email Address Redacted | Email |
| Rochell Overn | | Email Address Redacted | Email |
| Rochelle Beller | | Email Address Redacted | Email |
| Rochelle Briggs | | Email Address Redacted | Email |
| Rochelle Carter | | Email Address Redacted | Email |
| Rochelle Chacon | | Email Address Redacted | Email |
| Rochelle Coleman | | Email Address Redacted | Email |
| Rochelle Conti | | Email Address Redacted | Email |
| Rochelle Cook | | Email Address Redacted | Email |
| Rochelle Dallons | | Email Address Redacted | Email |
| Rochelle Davis | | Email Address Redacted | Email |
| Rochelle Doley | | Email Address Redacted | Email |
| Rochelle Feinstein Studio | | Email Address Redacted | Email |
| Rochelle Froloff | | Email Address Redacted | Email |
| Rochelle Gunnarsson | | Email Address Redacted | Email |
| Rochelle Hill | | Email Address Redacted | Email |
| Rochelle Jackson | | Email Address Redacted | Email |
| Rochelle Jackson | | Email Address Redacted | Email |
| Rochelle Jimenez | | Email Address Redacted | Email |
| Rochelle Kreiner | | Email Address Redacted | Email |
| Rochelle Lether | | Email Address Redacted | Email |
| Rochelle M Parnes | | Email Address Redacted | Email |
| Rochelle Mcgee | | Email Address Redacted | Email |
| Rochelle Mclean | | Email Address Redacted | Email |
| Rochelle Muehlberger | | Email Address Redacted | Email |
| Rochelle Nahmias | | Email Address Redacted | Email |
| Rochelle Nevedal | | Email Address Redacted | Email |
| Rochelle Njoku | | Email Address Redacted | Email |
| Rochelle Owens | | Email Address Redacted | Email |
| Rochelle Park Swim Club | | Email Address Redacted | Email |
| Rochelle Parsons-Fairchild | | Email Address Redacted | Email |
| Rochelle Perkins | | Email Address Redacted | Email |
| Rochelle R. Martin | | Email Address Redacted | Email |
| Rochelle Rash | | Email Address Redacted | Email |
| Rochelle Rathel | | Email Address Redacted | Email |
| Rochelle Renee Thibodeaux | | Email Address Redacted | Email |
| Rochelle Ribelin Consulting | | Email Address Redacted | Email |
| Rochelle Rodriguez | | Email Address Redacted | Email |
| Rochelle Rothstein | | Email Address Redacted | Email |
| Rochelle Saastad | | Email Address Redacted | Email |
| Rochelle Schwartz | | Email Address Redacted | Email |
| Rochelle Shiller Otr/L | | Email Address Redacted | Email |
| Rochelle Stanley | | Email Address Redacted | Email |
| Rochelle Stone | | Email Address Redacted | Email |
| Rochelle Taylor | | Email Address Redacted | Email |
| Rochelle Timm | | Email Address Redacted | Email |
| Rochelle Travers | | Email Address Redacted | Email |
| Rochelle Trudell | | Email Address Redacted | Email |
| Rochelle Vandenburgh | | Email Address Redacted | Email |
| Rochelle Walters | | Email Address Redacted | Email |
| Rochelle Washington | | Email Address Redacted | Email |
| Rochelle Washington | | Email Address Redacted | Email |
| Rochelle Webb | | Email Address Redacted | Email |
| Rochelle Webb | | Email Address Redacted | Email |
| Rochelle Witt | | Email Address Redacted | Email |
| Rochelle'S Day Care Center, Inc. | | Email Address Redacted | Email |
| Rochenel Belizaire | | Email Address Redacted | Email |
| Rochenia St Preux | | Email Address Redacted | Email |
| Rochester Chiropractic Clinic, Pc | | Email Address Redacted | Email |
| Rochester Hills Nails & Spa | | Email Address Redacted | Email |
| Rochester Transport L.L.C. | | Email Address Redacted | Email |
| Rochester Transportation | | Email Address Redacted | Email |
| Rochester Web Girl | | Email Address Redacted | Email |
| Rochi Terra | | Email Address Redacted | Email |
| Rochon Realty, Inc. | | Email Address Redacted | Email |
| Rocia Keeling | | Email Address Redacted | Email |
| Rocia Terry | | Email Address Redacted | Email |
| Rocias LLC | | Email Address Redacted | Email |
| Rocio Calderon | | Email Address Redacted | Email |
| Rocio Calderon | | Email Address Redacted | Email |
| Rocio D Woody LLC | | Email Address Redacted | Email |
| Rocio Del Pilar Maldonado Sierra | | Email Address Redacted | Email |
| Rocio Diaz | | Email Address Redacted | Email |
| Rocio E Tabora | | Email Address Redacted | Email |
| Rocio Gonzalez | | Email Address Redacted | Email |
| Rocio Kissling | | Email Address Redacted | Email |
| Rocio Labrada | | Email Address Redacted | Email |
| Rocio Magana | | Email Address Redacted | Email |
| Rocio Mata | | Email Address Redacted | Email |
| Rocio Medina | | Email Address Redacted | Email |
| Rocio Munoz | | Email Address Redacted | Email |
| Rocio Nunez | | Email Address Redacted | Email |
| Rocio Obregon | | Email Address Redacted | Email |
| Rocio Ocampo | | Email Address Redacted | Email |
| Rocio Peralta | | Email Address Redacted | Email |
| Rocio Ramirez | | Email Address Redacted | Email |
| Rocio Riojas | | Email Address Redacted | Email |
| Rocio Rodriguez | | Email Address Redacted | Email |
| Rocio Salazar | | Email Address Redacted | Email |
| Rocio Sierra | | Email Address Redacted | Email |
| Rocio Tapia | | Email Address Redacted | Email |
| Rocio Vale | | Email Address Redacted | Email |
| Rocio Velazquez | | Email Address Redacted | Email |
| Rocio Wade | | Email Address Redacted | Email |
| Rocio Wong | | Email Address Redacted | Email |
| Rock & Gems LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Rock & Roll Day Care East Cambridge LLC | | | | Email Address Redacted | Email |
| Rock & Roll Foods | | | | Email Address Redacted | Email |
| Rock Accounting Services, LLC | | | | Email Address Redacted | Email |
| Rock Auto Sales LLC | | | | Email Address Redacted | Email |
| Rock Bottom Creative Agency | | | | Email Address Redacted | Email |
| Rock Bottom Entertainment Inc | | | | Email Address Redacted | Email |
| Rock Brother Utilities Ltd | | | | Email Address Redacted | Email |
| Rock Builders Inc | | | | Email Address Redacted | Email |
| Rock Canyon Holdings | | | | Email Address Redacted | Email |
| Rock City Air Systems , LLC | | | | Email Address Redacted | Email |
| Rock City Dance Inc. | | | | Email Address Redacted | Email |
| Rock City Guns LLC | | | | Email Address Redacted | Email |
| Rock City Interactive "Rock City Eats" | | | | Email Address Redacted | Email |
| Rock City Trucking | | | | Email Address Redacted | Email |
| Rock Contracting, Inc. | | | | Email Address Redacted | Email |
| Rock Creek Floral | | | | Email Address Redacted | Email |
| Rock Creek Properties LLC | | | | Email Address Redacted | Email |
| Rock Creek Wine & Spirits DI, Inc. | | | | Email Address Redacted | Email |
| Rock Elm Inc. | | | | Email Address Redacted | Email |
| Rock Enterprises & Services, Inc | | | | Email Address Redacted | Email |
| Rock Farm Home & Garden | | | | Email Address Redacted | Email |
| Rock Fit Inc | | | | Email Address Redacted | Email |
| Rock Fitness | | | | Email Address Redacted | Email |
| Rock Gentile | | | | Email Address Redacted | Email |
| Rock Hard Construction LLC | | | | Email Address Redacted | Email |
| Rock Hard Contracting LLC | | | | Email Address Redacted | Email |
| Rock Huh | | | | Email Address Redacted | Email |
| Rock Investments Inc | | | | Email Address Redacted | Email |
| Rock Investments Inc | | | | Email Address Redacted | Email |
| Rock It Sports, | | | | Email Address Redacted | Email |
| Rock Media Group | | | | Email Address Redacted | Email |
| Rock Motorcars LLC | | | | Email Address Redacted | Email |
| Rock Movie Heroes | | | | Email Address Redacted | Email |
| Rock N Coal Millis LLC | | | | Email Address Redacted | Email |
| Rock N Coal Pizza Corp | | | | Email Address Redacted | Email |
| Rock N Roll Studios | | | | Email Address Redacted | Email |
| Rock N Rollin Landscape Materials Inc | | | | Email Address Redacted | Email |
| Rock N Ruff | | | | Email Address Redacted | Email |
| Rock 'N' Weld | | | | Email Address Redacted | Email |
| Rock On Limitless LLC | | | | Email Address Redacted | Email |
| Rock On Trucking LLC | | | | Email Address Redacted | Email |
| Rock Paper Scissors Salon & Spa | | | | Email Address Redacted | Email |
| Rock Pointe Ranch LLC | | | | Email Address Redacted | Email |
| Rock Professional Cleaning Services LLC | | | | Email Address Redacted | Email |
| Rock Realty, Inc. | | | | Email Address Redacted | Email |
| Rock Renovation LLC | | | | Email Address Redacted | Email |
| Rock Ridge Landscape LLC | | | | Email Address Redacted | Email |
| Rock Ridge Retreat At Royal Blue | | | | Email Address Redacted | Email |
| Rock Ritter | | | | Email Address Redacted | Email |
| Rock Rockett | | | | Email Address Redacted | Email |
| Rock Rx, LLC | | | | Email Address Redacted | Email |
| Rock Shaink | | | | Email Address Redacted | Email |
| Rock Shaink | | | | Email Address Redacted | Email |
| Rock Shelter Desig | | | | Email Address Redacted | Email |
| Rock Solid Bookkeeping & Advising Services, LLC | | | | Email Address Redacted | Email |
| Rock Solid Creations, LLC | | | | Email Address Redacted | Email |
| Rock Solid Enterprises | | | | Email Address Redacted | Email |
| Rock Solid Fence Company, Inc. | | | | Email Address Redacted | Email |
| Rock Solid Landscaping Of Central Fl LLC | | | | Email Address Redacted | Email |
| Rock Solid Masonry | | | | Email Address Redacted | Email |
| Rock Solid Productions | | | | Email Address Redacted | Email |
| Rock Solid Professional Service | | | | Email Address Redacted | Email |
| Rock Solid Solutions, LLC | 2124 Cliff Dr | | Nashville, TN 37218 | | First Class Mail |
| Rock Spring Automotive Services, Inc. | | | | Email Address Redacted | Email |
| Rock Spring Design Group LLC | | | | Email Address Redacted | Email |
| Rock Star Rigging Inc. | | | | Email Address Redacted | Email |
| Rock Star, Incorporated | | | | Email Address Redacted | Email |
| Rock Step Logistics | | | | Email Address Redacted | Email |
| Rock The Coast, LLC | | | | Email Address Redacted | Email |
| Rock Tops Tile & Stone | | | | Email Address Redacted | Email |
| Rock Transport Inc | | | | Email Address Redacted | Email |
| Rock Transtoation Services | | | | Email Address Redacted | Email |
| Rock Water Management LLC | | | | Email Address Redacted | Email |
| Rock With Intellect | | | | Email Address Redacted | Email |
| Rock Your Look Salon | | | | Email Address Redacted | Email |
| Rock10 Investigations LLC | | | | Email Address Redacted | Email |
| Rockabilly Fabrication | | | | Email Address Redacted | Email |
| Rockabily Ink Tattoo | | | | Email Address Redacted | Email |
| Rockabye LLC | | | | Email Address Redacted | Email |
| Rockall Construction Corp | | | | Email Address Redacted | Email |
| Rockaway 842 Corp | | | | Email Address Redacted | Email |
| Rockaway Cafe, Inc. | | | | Email Address Redacted | Email |
| Rockaway Films LLC | | | | Email Address Redacted | Email |
| Rockaway Grill & Meat Shop, Inc. | | | | Email Address Redacted | Email |
| Rockbot, Inc. | | | | Email Address Redacted | Email |
| Rockbrand Construction | | | | Email Address Redacted | Email |
| Rockbuildersinc | | | | Email Address Redacted | Email |
| Rockcliff Investments, LLC | | | | Email Address Redacted | Email |
| Rock-Crete Foam Insulators, Inc. | | | | Email Address Redacted | Email |
| Rockdale Newton Driving School | | | | Email Address Redacted | Email |
| Rockell Beef LLC | | | | Email Address Redacted | Email |
| Rockell Hurt | | | | Email Address Redacted | Email |
| Rocket Car Company | | | | Email Address Redacted | Email |
| Rocket Enterprises LLC | | | | Email Address Redacted | Email |
| Rocket Express Transports LLC | | | | Email Address Redacted | Email |
| Rocket Films | | | | Email Address Redacted | Email |
| Rocket Fitness LLC | | | | Email Address Redacted | Email |
| Rocket Fizz | | | | Email Address Redacted | Email |
| Rocket Freight | | | | Email Address Redacted | Email |
| Rocket Ii Distribution Inc. | | | | Email Address Redacted | Email |
| Rocket Investments Inc. | | | | Email Address Redacted | Email |
| Rocket Juiced Studios Inc | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Rocket Leaders LLC | | Email Address Redacted | Email |
| Rocket Marketing Inc., | | Email Address Redacted | Email |
| Rocket Media1 Inc | | Email Address Redacted | Email |
| Rocket Movers Inc | | Email Address Redacted | Email |
| Rocket Murphy Prod. Inc. Dba A Step In Time Dance Studio | | Email Address Redacted | Email |
| Rocket Renos LLC | | Email Address Redacted | Email |
| Rocket Rent A Car Inc | | Email Address Redacted | Email |
| Rocket Robot | | Email Address Redacted | Email |
| Rocket Science Creative Inc. | | Email Address Redacted | Email |
| Rocket Science Film Corp. | | Email Address Redacted | Email |
| Rocket Voice LLC | | Email Address Redacted | Email |
| Rocketbox Seo | | Email Address Redacted | Email |
| Rocketcellular | | Email Address Redacted | Email |
| Rocketeria Inc | | Email Address Redacted | Email |
| Rocketfuel | | Email Address Redacted | Email |
| Rocketlife | | Email Address Redacted | Email |
| Rocketoffr, LLC | | Email Address Redacted | Email |
| Rocketscience Corporation, Inc | | Email Address Redacted | Email |
| Rockett Computer LLC | | Email Address Redacted | Email |
| Rocketwire | | Email Address Redacted | Email |
| Rockey Jones | | Email Address Redacted | Email |
| Rockford Bmx | | Email Address Redacted | Email |
| Rockford Diesel Injection Service, Inc | | Email Address Redacted | Email |
| Rockford Refrigeration | | Email Address Redacted | Email |
| Rockford Toews | | Email Address Redacted | Email |
| Rockhurst Barbershop Gina Cook | | Email Address Redacted | Email |
| Rockie Cox | | Email Address Redacted | Email |
| Rockie Phipps | | Email Address Redacted | Email |
| Rockin Bear Cafe Inc | | Email Address Redacted | Email |
| Rockin Kidz LLC | | Email Address Redacted | Email |
| Rockin' Lemonade LLC | | Email Address Redacted | Email |
| Rockin Lifestyle Inc | | Email Address Redacted | Email |
| Rockin' Roller Salon | | Email Address Redacted | Email |
| Rockin Rollers | | Email Address Redacted | Email |
| Rockin S Ranch Vineyards | | Email Address Redacted | Email |
| Rocking Blues Transport | | Email Address Redacted | Email |
| Rocking Four | | Email Address Redacted | Email |
| Rocking G Holdings, LLC | | Email Address Redacted | Email |
| Rocking N Ranch | | Email Address Redacted | Email |
| Rocking Retail Stores | | Email Address Redacted | Email |
| Rocking Tots Learning Center | | Email Address Redacted | Email |
| Rocking, Inc. | | Email Address Redacted | Email |
| Rockingham County Historical Society Museum & Archives | | Email Address Redacted | Email |
| Rockland Auto Leasing Inc | | Email Address Redacted | Email |
| Rockland Business Consultants Inc | | Email Address Redacted | Email |
| Rockland Cec Inc | | Email Address Redacted | Email |
| Rockland Cosmetics Inc | | Email Address Redacted | Email |
| Rockland County Handyman LLC | | Email Address Redacted | Email |
| Rockland Custom Furniture | | Email Address Redacted | Email |
| Rockland Fashion LLC | | Email Address Redacted | Email |
| Rockland Imaging Mgt. Inc. | | Email Address Redacted | Email |
| Rockland Montessori School, Inc | | Email Address Redacted | Email |
| Rockland Ny Estate Inc | | Email Address Redacted | Email |
| Rockland Packaging Corp. | | Email Address Redacted | Email |
| Rockland Pharmacy Inc. | | Email Address Redacted | Email |
| Rockland Printing Corporation | | Email Address Redacted | Email |
| Rockland United | | Email Address Redacted | Email |
| Rockland Wholesale Kitchens & Baths Inc | | Email Address Redacted | Email |
| Rockledge Ventures | | Email Address Redacted | Email |
| Rocklin Sat Test Prep | | Email Address Redacted | Email |
| Rocknrollbus LLC | | Email Address Redacted | Email |
| Rock-N-Water Landscapes | | Email Address Redacted | Email |
| Rockout Productions Hawaii | | Email Address Redacted | Email |
| Rockridge Media LLC | | Email Address Redacted | Email |
| Rock'S S4 Tire & Oil, LLC | | Email Address Redacted | Email |
| Rock'S Of Phipps, LLC | | Email Address Redacted | Email |
| Rockshore Advisors LLC | | Email Address Redacted | Email |
| Rockstad Pool Service | | Email Address Redacted | Email |
| Rockstar Assembly & Installations | | Email Address Redacted | Email |
| Rockstar Limo | | Email Address Redacted | Email |
| Rockstar Rental LLC | | Email Address Redacted | Email |
| Rockstar Rental LLC | | Email Address Redacted | Email |
| Rockstar Revolution | | Email Address Redacted | Email |
| Rockstar Telecommunications | | Email Address Redacted | Email |
| Rockstar Total Family Salons & Body Art Studios | | Email Address Redacted | Email |
| Rockstarr LLC | | Email Address Redacted | Email |
| Rockstars Creative LLC | | Email Address Redacted | Email |
| Rockstarz Limousine | | Email Address Redacted | Email |
| Rocksteady Co LLC | | Email Address Redacted | Email |
| Rocksteady Jamaican Bistro | | Email Address Redacted | Email |
| Rockstonz | | Email Address Redacted | Email |
| Rockthorn LLC | | Email Address Redacted | Email |
| Rocktomic Enterprises | | Email Address Redacted | Email |
| Rockton Thurman | | Email Address Redacted | Email |
| Rocktronic LLC. | | Email Address Redacted | Email |
| Rockview Drive In Dairy No 24 | | Email Address Redacted | Email |
| Rockville Tire & Auto, Inc. | | Email Address Redacted | Email |
| Rockwall Colonics & Wellness, LLC | | Email Address Redacted | Email |
| Rockwall Indoor Sports Expo, Ltd. | | Email Address Redacted | Email |
| Rockwall Phone Repair LLC | | Email Address Redacted | Email |
| Rockwall Specialists Inc. | | Email Address Redacted | Email |
| Rockwall Star Insurance Agency, Inc. | | Email Address Redacted | Email |
| Rockware Usa LLC | | Email Address Redacted | Email |
| Rockway 100 Inc | | Email Address Redacted | Email |
| Rockwell Austin | | Email Address Redacted | Email |
| Rockwell Custom Awnings | | Email Address Redacted | Email |
| Rockwell General Construction Inc | | Email Address Redacted | Email |
| Rockwell Group, LLC | | Email Address Redacted | Email |
| Rockwell Law Group | | Email Address Redacted | Email |
| Rockwell Salon LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Rockwell Shortlidge | | | | Email Address Redacted | Email |
| Rockwell'S Mobile Auto Detailing & Paintless Dent Repair, LLC | | | | Email Address Redacted | Email |
| Rockwood Construction LLC | | | | Email Address Redacted | Email |
| Rockworks LLC | | | | Email Address Redacted | Email |
| Rockworx Inc | | | | Email Address Redacted | Email |
| Rocky & Associates LLC | | | | Email Address Redacted | Email |
| Rocky Agostino | | | | Email Address Redacted | Email |
| Rocky Beebe | | | | Email Address Redacted | Email |
| Rocky Blankenship | | | | Email Address Redacted | Email |
| Rocky Conley | | | | Email Address Redacted | Email |
| Rocky Deli & Grill Inc | | | | Email Address Redacted | Email |
| Rocky Elysee | | | | Email Address Redacted | Email |
| Rocky Ezell | | | | Email Address Redacted | Email |
| Rocky Gonsalves | | | | Email Address Redacted | Email |
| Rocky Hong Lai | | | | Email Address Redacted | Email |
| Rocky Hua | | | | Email Address Redacted | Email |
| Rocky Jones | | | | Email Address Redacted | Email |
| Rocky Kennedy | | | | Email Address Redacted | Email |
| Rocky Kennedy | | | | Email Address Redacted | Email |
| Rocky Kennedy | | | | Email Address Redacted | Email |
| Rocky Kennedy | | | | Email Address Redacted | Email |
| Rocky Landin | | | | Email Address Redacted | Email |
| Rocky M Wright Pa | | | | Email Address Redacted | Email |
| Rocky Mansour | | | | Email Address Redacted | Email |
| Rocky Market | | | | Email Address Redacted | Email |
| Rocky Mills | | | | Email Address Redacted | Email |
| Rocky Mitchell | | | | Email Address Redacted | Email |
| Rocky Mouintain Adult Day Care Inc | | | | Email Address Redacted | Email |
| Rocky Mount Hardwoods, Inc | | | | Email Address Redacted | Email |
| Rocky Mount Laundry & Dry Cleaners, Inc. | | | | Email Address Redacted | Email |
| Rocky Mountain Acceptance LLC | | | | Email Address Redacted | Email |
| Rocky Mountain Air Systems | | | | Email Address Redacted | Email |
| Rocky Mountain Aluminum Art L.L.C | | | | Email Address Redacted | Email |
| Rocky Mountain Behavioral Health, Inc | | | | Email Address Redacted | Email |
| Rocky Mountain Blinds | | | | Email Address Redacted | Email |
| Rocky Mountain Closet & Cabinet | | | | Email Address Redacted | Email |
| Rocky Mountain Coffee LLC, | | | | Email Address Redacted | Email |
| Rocky Mountain Collision & Auto Painting | | | | Email Address Redacted | Email |
| Rocky Mountain Concrete Inc | | | | Email Address Redacted | Email |
| Rocky Mountain Cyclery | | | | Email Address Redacted | Email |
| Rocky Mountain D&G Sports, Inc | | | | Email Address Redacted | Email |
| Rocky Mountain Dog Runner | | | | Email Address Redacted | Email |
| Rocky Mountain Improvements LLC | | | | Email Address Redacted | Email |
| Rocky Mountain Intergrative Health | | | | Email Address Redacted | Email |
| Rocky Mountain Lawn & Landscape | | | | Email Address Redacted | Email |
| Rocky Mountain Medical Lasers Inc | | | | Email Address Redacted | Email |
| Rocky Mountain Medical Supply | | | | Email Address Redacted | Email |
| Rocky Mountain Mobile Repair | | | | Email Address Redacted | Email |
| Rocky Mountain Neptunes Water Polo Club | | | | Email Address Redacted | Email |
| Rocky Mountain Overseas, Inc | | | | Email Address Redacted | Email |
| Rocky Mountain Ppc LLC | | | | Email Address Redacted | Email |
| Rocky Mountain Prime LLC | | | | Email Address Redacted | Email |
| Rocky Mountain Railway & Mining Museum, Ltd | | | | Email Address Redacted | Email |
| Rocky Mountain Real Estate & Land LLC | | | | Email Address Redacted | Email |
| Rocky Mountain Realty Inc. | | | | Email Address Redacted | Email |
| Rocky Mountain Resort Mangement Inc | | | | Email Address Redacted | Email |
| Rocky Mountain Screenprinting Inc | | | | Email Address Redacted | Email |
| Rocky Mountain Sprayers | | | | Email Address Redacted | Email |
| Rocky Mountain Tickets | | | | Email Address Redacted | Email |
| Rocky Mountain Veterinary Dermatology, Inc. | | | | Email Address Redacted | Email |
| Rocky Mountain Windows & Doors, Inc | | | | Email Address Redacted | Email |
| Rocky Nail Spa Inc | | | | Email Address Redacted | Email |
| Rocky Point Cesspool Service Inc. | | | | Email Address Redacted | Email |
| Rocky Point I Nails Inc | | | | Email Address Redacted | Email |
| Rocky Point Italian Pork Store Inc | | | | Email Address Redacted | Email |
| Rocky Progano | | | | Email Address Redacted | Email |
| Rocky R Taullie | | | | Email Address Redacted | Email |
| Rocky Ridge Maple Farms | | | | Email Address Redacted | Email |
| Rocky Rudd | | | | Email Address Redacted | Email |
| Rocky Russo | | | | Email Address Redacted | Email |
| Rocky Sexton | | | | Email Address Redacted | Email |
| Rocky Shoemaker | | | | Email Address Redacted | Email |
| Rocky Top Disposal | | | | Email Address Redacted | Email |
| Rocky Top Enterprises LLC | | | | Email Address Redacted | Email |
| Rocky Top Leather | | | | Email Address Redacted | Email |
| Rocky Yingling | | | | Email Address Redacted | Email |
| Rockymore Realty LLC | | | | Email Address Redacted | Email |
| Rocky'S Body Shop | | | | Email Address Redacted | Email |
| Rocky'S Cutz | | | | Email Address Redacted | Email |
| Rocky'S Music Studio | | | | Email Address Redacted | Email |
| Rockzona LLC, | | | | Email Address Redacted | Email |
| Rocosas Concrete LLC | | | | Email Address Redacted | Email |
| Rocs Construction LLC | | | | Email Address Redacted | Email |
| Rocsan Coakley | | | | Email Address Redacted | Email |
| Rocshondra Davis | | | | Email Address Redacted | Email |
| Rod & Reel Shop | | | | Email Address Redacted | Email |
| Rod Austin | | | | Email Address Redacted | Email |
| Rod Austin | | | | Email Address Redacted | Email |
| Rod B. Trucking LLC | | | | Email Address Redacted | Email |
| Rod Babcock | | | | Email Address Redacted | Email |
| Rod Barney Flooring Inc. | | | | Email Address Redacted | Email |
| Rod Beckwith | | | | Email Address Redacted | Email |
| Rod Beckwith | | | | Email Address Redacted | Email |
| Rod Brothers Group, Inc. | | | | Email Address Redacted | Email |
| Rod Bruce | | | | Email Address Redacted | Email |
| Rod Construction LLC | 18210 29th Dr Se | | Bothell, WA 98012 | | First Class Mail |
| Rod Costa | | | | Email Address Redacted | Email |
| Rod Elrifai | | | | Email Address Redacted | Email |
| Rod Fitzgerald | | | | Email Address Redacted | Email |
| Rod Garret Glodoviza | | | | Email Address Redacted | Email |
| Rod Garrett | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Rod James | | Email Address Redacted | Email |
| Rod Kelley | | Email Address Redacted | Email |
| Rod Kissack | | Email Address Redacted | Email |
| Rod Lanthier | | Email Address Redacted | Email |
| Rod Lewis Construction LLC | | Email Address Redacted | Email |
| Rod Lyman | | Email Address Redacted | Email |
| Rod Messeca | | Email Address Redacted | Email |
| Rod Nietfeldt | | Email Address Redacted | Email |
| Rod Petersen | | Email Address Redacted | Email |
| Rod Raphael | | Email Address Redacted | Email |
| Rod Reilly | | Email Address Redacted | Email |
| Rod Robl | | Email Address Redacted | Email |
| Rod Stai | | Email Address Redacted | Email |
| Rod Teeter | | Email Address Redacted | Email |
| Rod Transport LLC | | Email Address Redacted | Email |
| Rod Trucking LLC | | Email Address Redacted | Email |
| Rod W Smith | | Email Address Redacted | Email |
| Rod White'S Automotive Services | | Email Address Redacted | Email |
| Rod Winter | | Email Address Redacted | Email |
| Rod Wright Attorney At Law | | Email Address Redacted | Email |
| Rod Yumul Bookkeeping & Tax Services | | Email Address Redacted | Email |
| Roda LLC | | Email Address Redacted | Email |
| Roda Multiservicios Inc | | Email Address Redacted | Email |
| Rodac Hall LLC | | Email Address Redacted | Email |
| Rodan & Fields By Suzanne | | Email Address Redacted | Email |
| Rodan + Fields | | Email Address Redacted | Email |
| Rodany Corp | | Email Address Redacted | Email |
| Rodas Cab Co. | | Email Address Redacted | Email |
| Rodas Hvacr | | Email Address Redacted | Email |
| Rodco | | Email Address Redacted | Email |
| Rodd Duff | | Email Address Redacted | Email |
| Rodd Thayer | | Email Address Redacted | Email |
| Roddy Cochran | | Email Address Redacted | Email |
| Roddy Cochran Jr | | Email Address Redacted | Email |
| Roddy Ezell | | Email Address Redacted | Email |
| Roddy Karrot | | Email Address Redacted | Email |
| Roddy Komo | | Email Address Redacted | Email |
| Roddy Mcgee | | Email Address Redacted | Email |
| Roddy Ricks | | Email Address Redacted | Email |
| Rode Consulting LLC | | Email Address Redacted | Email |
| Rodechille | | Email Address Redacted | Email |
| Rodel Javier | | Email Address Redacted | Email |
| Rodeline Robinson | | Email Address Redacted | Email |
| Rodelio Gonzalez | | Email Address Redacted | Email |
| Rodelio Torrs | | Email Address Redacted | Email |
| Rodell D. Turner | | Email Address Redacted | Email |
| Rodell Simon | | Email Address Redacted | Email |
| Rodellee Labra | | Email Address Redacted | Email |
| Rodelo Asa | | Email Address Redacted | Email |
| Rodenberg Management LLC | | Email Address Redacted | Email |
| Rodeny Tague | | Email Address Redacted | Email |
| Rodeo Flowers Forever | | Email Address Redacted | Email |
| Rodeo Jewelry | | Email Address Redacted | Email |
| Roderdric Thomas | | Email Address Redacted | Email |
| Roderic Crane | | Email Address Redacted | Email |
| Roderic Horton | | Email Address Redacted | Email |
| Roderic L. Dela Cruz, Dmd Pc | | Email Address Redacted | Email |
| Roderic Mckusick | | Email Address Redacted | Email |
| Roderic Mckussick | | Email Address Redacted | Email |
| Roderic Pogue | | Email Address Redacted | Email |
| Roderic Saito | | Email Address Redacted | Email |
| Roderic White | | Email Address Redacted | Email |
| Roderich Brown | | Email Address Redacted | Email |
| Roderick A. Mcfadden | | Email Address Redacted | Email |
| Roderick Bailey | | Email Address Redacted | Email |
| Roderick Barnswell | | Email Address Redacted | Email |
| Roderick Bissonette | | Email Address Redacted | Email |
| Roderick Bush | | Email Address Redacted | Email |
| Roderick Calloway | | Email Address Redacted | Email |
| Roderick Campbell | | Email Address Redacted | Email |
| Roderick Carney | | Email Address Redacted | Email |
| Roderick Chambers | | Email Address Redacted | Email |
| Roderick Chappell | | Email Address Redacted | Email |
| Roderick Combs | | Email Address Redacted | Email |
| Roderick Curtis | | Email Address Redacted | Email |
| Roderick D Turner | | Email Address Redacted | Email |
| Roderick Daniels | | Email Address Redacted | Email |
| Roderick Davis | | Email Address Redacted | Email |
| Roderick Davis | | Email Address Redacted | Email |
| Roderick Dudley | | Email Address Redacted | Email |
| Roderick Ellis | | Email Address Redacted | Email |
| Roderick Fullwood | | Email Address Redacted | Email |
| Roderick Gardner | | Email Address Redacted | Email |
| Roderick Glenn | | Email Address Redacted | Email |
| Roderick Goings | | Email Address Redacted | Email |
| Roderick Goings Trucking | | Email Address Redacted | Email |
| Roderick Gray | | Email Address Redacted | Email |
| Roderick Green | | Email Address Redacted | Email |
| Roderick Green | | Email Address Redacted | Email |
| Roderick Hollingsworth | | Email Address Redacted | Email |
| Roderick Jackson | | Email Address Redacted | Email |
| Roderick Jackson | | Email Address Redacted | Email |
| Roderick Jackson | | Email Address Redacted | Email |
| Roderick Jenkins | | Email Address Redacted | Email |
| Roderick Jimmerson | | Email Address Redacted | Email |
| Roderick Johnson | | Email Address Redacted | Email |
| Roderick Johnson | | Email Address Redacted | Email |
| Roderick Jordan | | Email Address Redacted | Email |
| Roderick Khari Faison | | Email Address Redacted | Email |
| Roderick Lindsey | | Email Address Redacted | Email |
| Roderick Lloyd | | Email Address Redacted | Email |
| Roderick Major | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Roderick Mccarthy | | Email Address Redacted | Email |
| Roderick Menor | | Email Address Redacted | Email |
| Roderick Michael Gallagher | | Email Address Redacted | Email |
| Roderick Mobley | | Email Address Redacted | Email |
| Roderick N Jackson | | Email Address Redacted | Email |
| Roderick Nelson | | Email Address Redacted | Email |
| Roderick Nodd | | Email Address Redacted | Email |
| Roderick Paige | | Email Address Redacted | Email |
| Roderick Rebolledo | | Email Address Redacted | Email |
| Roderick Reed | | Email Address Redacted | Email |
| Roderick Reed Ii | | Email Address Redacted | Email |
| Roderick Riley | | Email Address Redacted | Email |
| Roderick Roberts | | Email Address Redacted | Email |
| Roderick Robeson | | Email Address Redacted | Email |
| Roderick Robeson Cpa LLC | | Email Address Redacted | Email |
| Roderick Roby | | Email Address Redacted | Email |
| Roderick Ross | | Email Address Redacted | Email |
| Roderick Royal | | Email Address Redacted | Email |
| Roderick Saint | | Email Address Redacted | Email |
| Roderick Sanders | | Email Address Redacted | Email |
| Roderick Savage | | Email Address Redacted | Email |
| Roderick Scott | | Email Address Redacted | Email |
| Roderick Shephard | | Email Address Redacted | Email |
| Roderick Sheppard | | Email Address Redacted | Email |
| Roderick Simmons | | Email Address Redacted | Email |
| Roderick Smith Jr | | Email Address Redacted | Email |
| Roderick Tapia | | Email Address Redacted | Email |
| Roderick Tatum | | Email Address Redacted | Email |
| Roderick Thomas | | Email Address Redacted | Email |
| Roderick Tucker | | Email Address Redacted | Email |
| Roderick Wafer | | Email Address Redacted | Email |
| Roderick Warren Investments | | Email Address Redacted | Email |
| Roderick Wesley | | Email Address Redacted | Email |
| Roderick Willingham | | Email Address Redacted | Email |
| Roderiquez Weaver | | Email Address Redacted | Email |
| Roderrick Stewart | | Email Address Redacted | Email |
| Rodes Advisory | | Email Address Redacted | Email |
| Rodes Printing, Corp | | Email Address Redacted | Email |
| Rodeway Inn | | Email Address Redacted | Email |
| Rodeway Inn & Suites | | Email Address Redacted | Email |
| Rodgam Rodriguez | | Email Address Redacted | Email |
| Rodger Barnes | | Email Address Redacted | Email |
| Rodger Carpenter | | Email Address Redacted | Email |
| Rodger Clark | | Email Address Redacted | Email |
| Rodger Clark | | Email Address Redacted | Email |
| Rodger Harris Electrical Contractor, LLC | | Email Address Redacted | Email |
| Rodger Hosking Consulting Inc | | Email Address Redacted | Email |
| Rodger Howells | | Email Address Redacted | Email |
| Rodger Leo Raderman | | Email Address Redacted | Email |
| Rodger Mena | | Email Address Redacted | Email |
| Rodger Murphree | | Email Address Redacted | Email |
| Rodger Perry | | Email Address Redacted | Email |
| Rodger Phillips | | Email Address Redacted | Email |
| Rodger Raubach | | Email Address Redacted | Email |
| Rodger Rice | | Email Address Redacted | Email |
| Rodger Rock | | Email Address Redacted | Email |
| Rodger Rutter | | Email Address Redacted | Email |
| Rodger Visitacion | | Email Address Redacted | Email |
| Rodger Walton | | Email Address Redacted | Email |
| Rodgers Allen | | Email Address Redacted | Email |
| Rodgers Appliance Service, Inc. | | Email Address Redacted | Email |
| Rodgers Burks | | Email Address Redacted | Email |
| Rodgers Commercial Services | | Email Address Redacted | Email |
| Rodgers Companies | | Email Address Redacted | Email |
| Rodgers Pr | | Email Address Redacted | Email |
| Rodgers Roofing | | Email Address Redacted | Email |
| Rodgers Trucking | | Email Address Redacted | Email |
| Rodhouse Construction, Inc. | | Email Address Redacted | Email |
| Rodi Bekas | | Email Address Redacted | Email |
| Rodi Computer Service Inc | | Email Address Redacted | Email |
| Rodi Jabro | | Email Address Redacted | Email |
| Rodi Services, LLC | | Email Address Redacted | Email |
| Rodica Chiacu | | Email Address Redacted | Email |
| Rodica Hanganu | | Email Address Redacted | Email |
| Rodichok & Company, LLC | | Email Address Redacted | Email |
| Rodimus Prime | | Email Address Redacted | Email |
| Rodin Budhu | | Email Address Redacted | Email |
| Rodin Transportation | | Email Address Redacted | Email |
| Rodina Deborah Paraison | | Email Address Redacted | Email |
| Rodintluanga Chhakchhuak | | Email Address Redacted | Email |
| Rodion Barskov | | Email Address Redacted | Email |
| Rodion Barskov | | Email Address Redacted | Email |
| Rodion Pinkhasov | | Email Address Redacted | Email |
| Rodion Tolmachev | | Email Address Redacted | Email |
| Rodion Tolmachev | | Email Address Redacted | Email |
| Rodisi Corporation LLC | | Email Address Redacted | Email |
| Rodje Cotton | | Email Address Redacted | Email |
| Rodler Mezadieu | | Email Address Redacted | Email |
| Rodman Henley | | Email Address Redacted | Email |
| Rodneique Diggs | | Email Address Redacted | Email |
| Rodner Prevalus | | Email Address Redacted | Email |
| Rodnesha Hayes | | Email Address Redacted | Email |
| Rodness Karate | | Email Address Redacted | Email |
| Rodnetta L. London | | Email Address Redacted | Email |
| Rodney A Bembry | | Email Address Redacted | Email |
| Rodney Adams Construction Services | | Email Address Redacted | Email |
| Rodney Adkins | | Email Address Redacted | Email |
| Rodney Allen | | Email Address Redacted | Email |
| Rodney Allen | | Email Address Redacted | Email |
| Rodney Andrews | | Email Address Redacted | Email |
| Rodney Archer | | Email Address Redacted | Email |
| Rodney Atkins | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Rodney Authement | | | Email Address Redacted | Email |
| Rodney B Ibrahim | | | Email Address Redacted | Email |
| Rodney Ball | | | Email Address Redacted | Email |
| Rodney Ball | | | Email Address Redacted | Email |
| Rodney Banks | | | Email Address Redacted | Email |
| Rodney Barnes | | | Email Address Redacted | Email |
| Rodney Beasley | | | Email Address Redacted | Email |
| Rodney Belle | | | Email Address Redacted | Email |
| Rodney Bennett | | | Email Address Redacted | Email |
| Rodney Berger | | | Email Address Redacted | Email |
| Rodney Binger | | | Email Address Redacted | Email |
| Rodney Bland | | | Email Address Redacted | Email |
| Rodney Bogart | | | Email Address Redacted | Email |
| Rodney Braden | | | Email Address Redacted | Email |
| Rodney Brandon | | | Email Address Redacted | Email |
| Rodney Brandon | | | Email Address Redacted | Email |
| Rodney Breaux | | | Email Address Redacted | Email |
| Rodney Bridges | | | Email Address Redacted | Email |
| Rodney Britton | | | Email Address Redacted | Email |
| Rodney Brooks | | | Email Address Redacted | Email |
| Rodney Brown | | | Email Address Redacted | Email |
| Rodney Brown | | | Email Address Redacted | Email |
| Rodney Bruce | | | Email Address Redacted | Email |
| Rodney Bryant | | | Email Address Redacted | Email |
| Rodney Burrell | | | Email Address Redacted | Email |
| Rodney Cain | | | Email Address Redacted | Email |
| Rodney Campbell | | | Email Address Redacted | Email |
| Rodney Chapman | | | Email Address Redacted | Email |
| Rodney Chapman | | | Email Address Redacted | Email |
| Rodney Clark | | | Email Address Redacted | Email |
| Rodney Clark | | | Email Address Redacted | Email |
| Rodney Claytor | | | Email Address Redacted | Email |
| Rodney Cleveland | | | Email Address Redacted | Email |
| Rodney Clowney | | | Email Address Redacted | Email |
| Rodney Cobb | | | Email Address Redacted | Email |
| Rodney Cohen | | | Email Address Redacted | Email |
| Rodney Compton | | | Email Address Redacted | Email |
| Rodney Cooper | | | Email Address Redacted | Email |
| Rodney Cox | | | Email Address Redacted | Email |
| Rodney Craig | | | Email Address Redacted | Email |
| Rodney Crowder | | | Email Address Redacted | Email |
| Rodney Crutchfield | | | Email Address Redacted | Email |
| Rodney Cruz | | | Email Address Redacted | Email |
| Rodney D Burks Ministries | | | Email Address Redacted | Email |
| Rodney D. Burrows & Associates, A Colorado Corporation | | | Email Address Redacted | Email |
| Rodney Dallis | | | Email Address Redacted | Email |
| Rodney Dangerfield Inc. | | | Email Address Redacted | Email |
| Rodney Daniel | | | Email Address Redacted | Email |
| Rodney Davis | | | Email Address Redacted | Email |
| Rodney Davis | | | Email Address Redacted | Email |
| Rodney Debooth | | | Email Address Redacted | Email |
| Rodney Dismuke | | | Email Address Redacted | Email |
| Rodney Dixon | | | Email Address Redacted | Email |
| Rodney Dixon | | | Email Address Redacted | Email |
| Rodney Dockery | | | Email Address Redacted | Email |
| Rodney Dougan | | | Email Address Redacted | Email |
| Rodney Drouillard | | | Email Address Redacted | Email |
| Rodney E. Anderson | | | Email Address Redacted | Email |
| Rodney Edison | | | Email Address Redacted | Email |
| Rodney Eimers | | | Email Address Redacted | Email |
| Rodney Elree Clark | | | Email Address Redacted | Email |
| Rodney Estes | | | Email Address Redacted | Email |
| Rodney Etheridge | | | Email Address Redacted | Email |
| Rodney Forbes | | | Email Address Redacted | Email |
| Rodney Ford | | | Email Address Redacted | Email |
| Rodney Foster | | | Email Address Redacted | Email |
| Rodney Fredell | | | Email Address Redacted | Email |
| Rodney G Phillips | | | Email Address Redacted | Email |
| Rodney Gaskin | | | Email Address Redacted | Email |
| Rodney Geathers | | | Email Address Redacted | Email |
| Rodney Gilbert | | | Email Address Redacted | Email |
| Rodney Gilliard | | | Email Address Redacted | Email |
| Rodney Gilvin | | | Email Address Redacted | Email |
| Rodney Green | | | Email Address Redacted | Email |
| Rodney Greene | | | Email Address Redacted | Email |
| Rodney Grifka | | | Email Address Redacted | Email |
| Rodney Grimes | | | Email Address Redacted | Email |
| Rodney Guyton | | | Email Address Redacted | Email |
| Rodney Guzman | | | Email Address Redacted | Email |
| Rodney Hammerstrom | | | Email Address Redacted | Email |
| Rodney Hancock Real Estate LLC | | | Email Address Redacted | Email |
| Rodney Hanes | | | Email Address Redacted | Email |
| Rodney Harrington | | | Email Address Redacted | Email |
| Rodney Harris | | | Email Address Redacted | Email |
| Rodney Hatley | | | Email Address Redacted | Email |
| Rodney Hawkins | | | Email Address Redacted | Email |
| Rodney Haynes | | | Email Address Redacted | Email |
| Rodney Head | | | Email Address Redacted | Email |
| Rodney Hebron | | | Email Address Redacted | Email |
| Rodney Held | | | Email Address Redacted | Email |
| Rodney Henry | | | Email Address Redacted | Email |
| Rodney Herring | | | Email Address Redacted | Email |
| Rodney Hobart | | | Email Address Redacted | Email |
| Rodney Hogan | | | Email Address Redacted | Email |
| Rodney Holley | | | Email Address Redacted | Email |
| Rodney Hoover | | | Email Address Redacted | Email |
| Rodney Howell | | | Email Address Redacted | Email |
| Rodney Hubbard | | | Email Address Redacted | Email |
| Rodney Hubbard | | | Email Address Redacted | Email |
| Rodney Hutton | | | Email Address Redacted | Email |
| Rodney James | | | Email Address Redacted | Email |
| Rodney Jean | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Rodney Jenkins | | Email Address Redacted | Email |
| Rodney Jenkins | | Email Address Redacted | Email |
| Rodney Johnson | | Email Address Redacted | Email |
| Rodney Johnson | | Email Address Redacted | Email |
| Rodney Johnson | | Email Address Redacted | Email |
| Rodney Johnson Construction | | Email Address Redacted | Email |
| Rodney Jones | | Email Address Redacted | Email |
| Rodney Jones | | Email Address Redacted | Email |
| Rodney Jones | | Email Address Redacted | Email |
| Rodney Joseph | | Email Address Redacted | Email |
| Rodney Justin Cook | | Email Address Redacted | Email |
| Rodney Kennedy | | Email Address Redacted | Email |
| Rodney Kidd | | Email Address Redacted | Email |
| Rodney Kilgore | | Email Address Redacted | Email |
| Rodney Kimmerle | | Email Address Redacted | Email |
| Rodney Kosmas | | Email Address Redacted | Email |
| Rodney Kruse | | Email Address Redacted | Email |
| Rodney L Johnson Trucking LLC | | Email Address Redacted | Email |
| Rodney L Pippenger Li | | Email Address Redacted | Email |
| Rodney Lafollette | | Email Address Redacted | Email |
| Rodney Lamb | | Email Address Redacted | Email |
| Rodney Lancaster | | Email Address Redacted | Email |
| Rodney Laster | | Email Address Redacted | Email |
| Rodney Leon Architect Pllc | | Email Address Redacted | Email |
| Rodney Lewis | | Email Address Redacted | Email |
| Rodney Lewis | | Email Address Redacted | Email |
| Rodney Lindsay | | Email Address Redacted | Email |
| Rodney Littlefield | | Email Address Redacted | Email |
| Rodney Locke | | Email Address Redacted | Email |
| Rodney Loeb Septic Service LLC | | Email Address Redacted | Email |
| Rodney Long | | Email Address Redacted | Email |
| Rodney M. Burns, Cpa, LLC | | Email Address Redacted | Email |
| Rodney Madden | | Email Address Redacted | Email |
| Rodney Majowicz | | Email Address Redacted | Email |
| Rodney Malloy | | Email Address Redacted | Email |
| Rodney Marshall | | Email Address Redacted | Email |
| Rodney Martin | | Email Address Redacted | Email |
| Rodney Matejowsky | | Email Address Redacted | Email |
| Rodney Maxwell | | Email Address Redacted | Email |
| Rodney Mccants | | Email Address Redacted | Email |
| Rodney Mcclendon | | Email Address Redacted | Email |
| Rodney Mcdonald | | Email Address Redacted | Email |
| Rodney Mcnabb | | Email Address Redacted | Email |
| Rodney Mendes | | Email Address Redacted | Email |
| Rodney Middleton Baker Iii | | Email Address Redacted | Email |
| Rodney Miller | | Email Address Redacted | Email |
| Rodney Mitchell | | Email Address Redacted | Email |
| Rodney Mompremier | | Email Address Redacted | Email |
| Rodney Moore | | Email Address Redacted | Email |
| Rodney Moore | | Email Address Redacted | Email |
| Rodney Moret | | Email Address Redacted | Email |
| Rodney Muhammad | | Email Address Redacted | Email |
| Rodney Muhammad | | Email Address Redacted | Email |
| Rodney Murray | | Email Address Redacted | Email |
| Rodney Nay | | Email Address Redacted | Email |
| Rodney Nelson | | Email Address Redacted | Email |
| Rodney Nolte | | Email Address Redacted | Email |
| Rodney Norris | | Email Address Redacted | Email |
| Rodney Nunley | | Email Address Redacted | Email |
| Rodney Nuss | | Email Address Redacted | Email |
| Rodney O'Kelley | | Email Address Redacted | Email |
| Rodney Orullian | | Email Address Redacted | Email |
| Rodney Patrick | | Email Address Redacted | Email |
| Rodney Paul Peddrick | | Email Address Redacted | Email |
| Rodney Payne | | Email Address Redacted | Email |
| Rodney Peterson | | Email Address Redacted | Email |
| Rodney Peterson | | Email Address Redacted | Email |
| Rodney Pitsch | | Email Address Redacted | Email |
| Rodney Plummer | | Email Address Redacted | Email |
| Rodney Polydor | | Email Address Redacted | Email |
| Rodney Powell | | Email Address Redacted | Email |
| Rodney Quinn | | Email Address Redacted | Email |
| Rodney Randolph | | Email Address Redacted | Email |
| Rodney Randolph | | Email Address Redacted | Email |
| Rodney Ray | | Email Address Redacted | Email |
| Rodney Redger | | Email Address Redacted | Email |
| Rodney Reed | | Email Address Redacted | Email |
| Rodney Reese | | Email Address Redacted | Email |
| Rodney Reise | | Email Address Redacted | Email |
| Rodney Rindels | | Email Address Redacted | Email |
| Rodney Roberts | | Email Address Redacted | Email |
| Rodney Robertson | | Email Address Redacted | Email |
| Rodney Roemer | | Email Address Redacted | Email |
| Rodney Rogers | | Email Address Redacted | Email |
| Rodney Rose | | Email Address Redacted | Email |
| Rodney Rosselle | | Email Address Redacted | Email |
| Rodney Roundtree | | Email Address Redacted | Email |
| Rodney Ruble | | Email Address Redacted | Email |
| Rodney Sampson | | Email Address Redacted | Email |
| Rodney Saunders | | Email Address Redacted | Email |
| Rodney Schreurs | | Email Address Redacted | Email |
| Rodney Scott | | Email Address Redacted | Email |
| Rodney Scott | | Email Address Redacted | Email |
| Rodney Scott | | Email Address Redacted | Email |
| Rodney Sculthorpe | | Email Address Redacted | Email |
| Rodney Shaw | | Email Address Redacted | Email |
| Rodney Shaw | | Email Address Redacted | Email |
| Rodney Sherrard | | Email Address Redacted | Email |
| Rodney Sherrard | | Email Address Redacted | Email |
| Rodney Shimogawa | | Email Address Redacted | Email |
| Rodney Shumpert | | Email Address Redacted | Email |
| Rodney Simmons | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Rodney Smith | | Email Address Redacted | Email |
| Rodney Smith | | Email Address Redacted | Email |
| Rodney Smith | | Email Address Redacted | Email |
| Rodney Smith | | Email Address Redacted | Email |
| Rodney Sonnenberg | | Email Address Redacted | Email |
| Rodney South | | Email Address Redacted | Email |
| Rodney Stettner Stettner Farm | | Email Address Redacted | Email |
| Rodney Stewart | | Email Address Redacted | Email |
| Rodney Swasey | | Email Address Redacted | Email |
| Rodney Taylor | | Email Address Redacted | Email |
| Rodney Taylor | | Email Address Redacted | Email |
| Rodney Taylor | | Email Address Redacted | Email |
| Rodney Thibodeaux | | Email Address Redacted | Email |
| Rodney Thomas | | Email Address Redacted | Email |
| Rodney Thomas | | Email Address Redacted | Email |
| Rodney Thompson | | Email Address Redacted | Email |
| Rodney Thornburg | | Email Address Redacted | Email |
| Rodney Townsend | | Email Address Redacted | Email |
| Rodney Vance | | Email Address Redacted | Email |
| Rodney Vanderjagt | | Email Address Redacted | Email |
| Rodney Vaughan | | Email Address Redacted | Email |
| Rodney Vener | | Email Address Redacted | Email |
| Rodney Vestal | | Email Address Redacted | Email |
| Rodney Vincent | | Email Address Redacted | Email |
| Rodney W. Fike | | Email Address Redacted | Email |
| Rodney Walden | | Email Address Redacted | Email |
| Rodney Walton | | Email Address Redacted | Email |
| Rodney Wang | | Email Address Redacted | Email |
| Rodney Watson | | Email Address Redacted | Email |
| Rodney Way | | Email Address Redacted | Email |
| Rodney Wells | | Email Address Redacted | Email |
| Rodney West | | Email Address Redacted | Email |
| Rodney Wilkins | | Email Address Redacted | Email |
| Rodney Williams | | Email Address Redacted | Email |
| Rodney Williams | | Email Address Redacted | Email |
| Rodney Williams | | Email Address Redacted | Email |
| Rodney Williams | | Email Address Redacted | Email |
| Rodney Williams | | Email Address Redacted | Email |
| Rodney Williams | | Email Address Redacted | Email |
| Rodney Williams | | Email Address Redacted | Email |
| Rodney Wilson | | Email Address Redacted | Email |
| Rodney Wilson | | Email Address Redacted | Email |
| Rodney Wiltshire | | Email Address Redacted | Email |
| Rodney Wingo | | Email Address Redacted | Email |
| Rodney Woodard | | Email Address Redacted | Email |
| Rodney Wright | | Email Address Redacted | Email |
| Rodney Young | | Email Address Redacted | Email |
| Rodney Zeak | | Email Address Redacted | Email |
| Rodney Zeck | | Email Address Redacted | Email |
| Rodneysha Jones | | Email Address Redacted | Email |
| Rodnique Brown | | Email Address Redacted | Email |
| Rodobaldo Garcia | | Email Address Redacted | Email |
| Rodohassan | | Email Address Redacted | Email |
| Rodolf Desroches | | Email Address Redacted | Email |
| Rodolfo Alvarez Fernandez | | Email Address Redacted | Email |
| Rodolfo Arpia | | Email Address Redacted | Email |
| Rodolfo Arreguin Zamora | | Email Address Redacted | Email |
| Rodolfo B. Abad | | Email Address Redacted | Email |
| Rodolfo Barrios | | Email Address Redacted | Email |
| Rodolfo Barros | | Email Address Redacted | Email |
| Rodolfo Buendia Jr | | Email Address Redacted | Email |
| Rodolfo Carrillo | | Email Address Redacted | Email |
| Rodolfo Cisneros | | Email Address Redacted | Email |
| Rodolfo Cortes | | Email Address Redacted | Email |
| Rodolfo Cruz | | Email Address Redacted | Email |
| Rodolfo Cuevas | | Email Address Redacted | Email |
| Rodolfo De La Cruz | | Email Address Redacted | Email |
| Rodolfo Delbosque | | Email Address Redacted | Email |
| Rodolfo Diaz | | Email Address Redacted | Email |
| Rodolfo Diaz | | Email Address Redacted | Email |
| Rodolfo Dominguez | | Email Address Redacted | Email |
| Rodolfo Dominguez | | Email Address Redacted | Email |
| Rodolfo Favila | | Email Address Redacted | Email |
| Rodolfo Fletes | | Email Address Redacted | Email |
| Rodolfo Gallo | | Email Address Redacted | Email |
| Rodolfo Garcia | | Email Address Redacted | Email |
| Rodolfo Garza | | Email Address Redacted | Email |
| Rodolfo Garza | | Email Address Redacted | Email |
| Rodolfo Gonzalez | | Email Address Redacted | Email |
| Rodolfo Gonzalez | | Email Address Redacted | Email |
| Rodolfo Grave | | Email Address Redacted | Email |
| Rodolfo Gutierrez | | Email Address Redacted | Email |
| Rodolfo Guzman | | Email Address Redacted | Email |
| Rodolfo Hernandez | | Email Address Redacted | Email |
| Rodolfo Hernandez | | Email Address Redacted | Email |
| Rodolfo Ibarra | | Email Address Redacted | Email |
| Rodolfo Lara | | Email Address Redacted | Email |
| Rodolfo Lerma Rangel | | Email Address Redacted | Email |
| Rodolfo Lopez | | Email Address Redacted | Email |
| Rodolfo Lua | | Email Address Redacted | Email |
| Rodolfo Lujan | | Email Address Redacted | Email |
| Rodolfo Maldonado | | Email Address Redacted | Email |
| Rodolfo Manning | | Email Address Redacted | Email |
| Rodolfo Maya | | Email Address Redacted | Email |
| Rodolfo Medini | | Email Address Redacted | Email |
| Rodolfo Miranda | | Email Address Redacted | Email |
| Rodolfo Mitchell | | Email Address Redacted | Email |
| Rodolfo Molina | | Email Address Redacted | Email |
| Rodolfo Moreno | | Email Address Redacted | Email |
| Rodolfo Mortero | | Email Address Redacted | Email |
| Rodolfo Murillo Crosthwaite | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Rodolfo Navarro | | Email Address Redacted | Email |
| Rodolfo Ordonez | | Email Address Redacted | Email |
| Rodolfo Ortega | | Email Address Redacted | Email |
| Rodolfo Ortega | | Email Address Redacted | Email |
| Rodolfo P Tellez | | Email Address Redacted | Email |
| Rodolfo Padilla | | Email Address Redacted | Email |
| Rodolfo Padrol | | Email Address Redacted | Email |
| Rodolfo Pena Perez | | Email Address Redacted | Email |
| Rodolfo Penna | | Email Address Redacted | Email |
| Rodolfo Perez | | Email Address Redacted | Email |
| Rodolfo Perez Valle | | Email Address Redacted | Email |
| Rodolfo Ponce | | Email Address Redacted | Email |
| Rodolfo Ramirez | | Email Address Redacted | Email |
| Rodolfo Ramirez Ramirez | | Email Address Redacted | Email |
| Rodolfo Reyes | | Email Address Redacted | Email |
| Rodolfo Rios | | Email Address Redacted | Email |
| Rodolfo Rios Jr | | Email Address Redacted | Email |
| Rodolfo Robles | | Email Address Redacted | Email |
| Rodolfo Rodriguez | | Email Address Redacted | Email |
| Rodolfo Romero | | Email Address Redacted | Email |
| Rodolfo Rosado | | Email Address Redacted | Email |
| Rodolfo Ruvalcaba | | Email Address Redacted | Email |
| Rodolfo S Aguirre Moreno | | Email Address Redacted | Email |
| Rodolfo Silva | | Email Address Redacted | Email |
| Rodolfo T. Bunagan | | Email Address Redacted | Email |
| Rodolfo Tafolla | | Email Address Redacted | Email |
| Rodolfo Toledo | | Email Address Redacted | Email |
| Rodolfo Trochez | | Email Address Redacted | Email |
| Rodolfo Valdes | | Email Address Redacted | Email |
| Rodolfo Vega | | Email Address Redacted | Email |
| Rodolfo Villarreal | | Email Address Redacted | Email |
| Rodolfo Vinas | | Email Address Redacted | Email |
| Rodolphe Brisset | | Email Address Redacted | Email |
| Rodolphe Brun | | Email Address Redacted | Email |
| Rodolpho Moreno | | Email Address Redacted | Email |
| Rodowick Quality Products | | Email Address Redacted | Email |
| Rod-Pal Petro-Chem Carrier, LLC | | Email Address Redacted | Email |
| Rodregis Humphries | | Email Address Redacted | Email |
| Rodreiguez Strickland | | Email Address Redacted | Email |
| Rodrequez D Fannin | | Email Address Redacted | Email |
| Rodriam Jasiel Guevara Terranova | | Email Address Redacted | Email |
| Rodrick Askew | | Email Address Redacted | Email |
| Rodrick Carter | | Email Address Redacted | Email |
| Rodrick Cormier | | Email Address Redacted | Email |
| Rodrick Frazier | | Email Address Redacted | Email |
| Rodrick Glaze | | Email Address Redacted | Email |
| Rodrick Hamilton | | Email Address Redacted | Email |
| Rodrick Hipskind Inc. | | Email Address Redacted | Email |
| Rodrick Jones | | Email Address Redacted | Email |
| Rodrick Mccollum | | Email Address Redacted | Email |
| Rodrick Mcgrew | | Email Address Redacted | Email |
| Rodrick Washington | | Email Address Redacted | Email |
| Rodricka Williams | | Email Address Redacted | Email |
| Rodricus Corbin | | Email Address Redacted | Email |
| Rodrigo Alberto Hercules | | Email Address Redacted | Email |
| Rodrigo Alibayan | | Email Address Redacted | Email |
| Rodrigo Alvarez | | Email Address Redacted | Email |
| Rodrigo Alvarez | | Email Address Redacted | Email |
| Rodrigo Barahona | | Email Address Redacted | Email |
| Rodrigo Betancourt | | Email Address Redacted | Email |
| Rodrigo Bonilla | | Email Address Redacted | Email |
| Rodrigo Boyle | | Email Address Redacted | Email |
| Rodrigo Bravo | | Email Address Redacted | Email |
| Rodrigo Cabrera | | Email Address Redacted | Email |
| Rodrigo Caetano Soares | | Email Address Redacted | Email |
| Rodrigo Cantero | | Email Address Redacted | Email |
| Rodrigo Chevez Hernandez | | Email Address Redacted | Email |
| Rodrigo Cid | | Email Address Redacted | Email |
| Rodrigo Cigars, Inc. | | Email Address Redacted | Email |
| Rodrigo Correa | | Email Address Redacted | Email |
| Rodrigo Cruz | | Email Address Redacted | Email |
| Rodrigo Dacosta | | Email Address Redacted | Email |
| Rodrigo Dasilva | | Email Address Redacted | Email |
| Rodrigo Duenas | | Email Address Redacted | Email |
| Rodrigo Duran | | Email Address Redacted | Email |
| Rodrigo Escalera | | Email Address Redacted | Email |
| Rodrigo Espinosa Vega | | Email Address Redacted | Email |
| Rodrigo Eye Associates Inc. | | Email Address Redacted | Email |
| Rodrigo Florencio | | Email Address Redacted | Email |
| Rodrigo Garza | | Email Address Redacted | Email |
| Rodrigo Gonzalez | | Email Address Redacted | Email |
| Rodrigo Guilhem | | Email Address Redacted | Email |
| Rodrigo Guillen | | Email Address Redacted | Email |
| Rodrigo Gutierrez | | Email Address Redacted | Email |
| Rodrigo Hidalgo | | Email Address Redacted | Email |
| Rodrigo Kaufmann | | Email Address Redacted | Email |
| Rodrigo Lascurain | | Email Address Redacted | Email |
| Rodrigo Lascurain | | Email Address Redacted | Email |
| Rodrigo Lascurain | | Email Address Redacted | Email |
| Rodrigo Leal | | Email Address Redacted | Email |
| Rodrigo M Guarachi Maita | | Email Address Redacted | Email |
| Rodrigo Mafra | | Email Address Redacted | Email |
| Rodrigo Maldonado | | Email Address Redacted | Email |
| Rodrigo Montiel | | Email Address Redacted | Email |
| Rodrigo Muller | | Email Address Redacted | Email |
| Rodrigo Munoz | | Email Address Redacted | Email |
| Rodrigo Olvera | | Email Address Redacted | Email |
| Rodrigo Padilla | | Email Address Redacted | Email |
| Rodrigo Pavez Fernandez | | Email Address Redacted | Email |
| Rodrigo Picon | | Email Address Redacted | Email |
| Rodrigo Pinto | | Email Address Redacted | Email |
| Rodrigo Prieto | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Rodrigo Ramos | | | Email Address Redacted | Email |
| Rodrigo Rivera | | | Email Address Redacted | Email |
| Rodrigo Robles | | | Email Address Redacted | Email |
| Rodrigo Rodriguez | | | Email Address Redacted | Email |
| Rodrigo Rodriguez | | | Email Address Redacted | Email |
| Rodrigo Rojas | | | Email Address Redacted | Email |
| Rodrigo Sanchez | | | Email Address Redacted | Email |
| Rodrigo Silva | | | Email Address Redacted | Email |
| Rodrigo Silveira | | | Email Address Redacted | Email |
| Rodrigo Solis | | | Email Address Redacted | Email |
| Rodrigo Tennis | | | Email Address Redacted | Email |
| Rodrigo Vasquez | | | Email Address Redacted | Email |
| Rodrigo Zurita | | | Email Address Redacted | Email |
| Rodrigue Ambroise | | | Email Address Redacted | Email |
| Rodrigue Batravil | | | Email Address Redacted | Email |
| Rodrigue Dokou | | | Email Address Redacted | Email |
| Rodrigue Gourdet | | | Email Address Redacted | Email |
| Rodrigue Joseph | | | Email Address Redacted | Email |
| Rodrigue Louisneus | | | Email Address Redacted | Email |
| Rodrigue Valsien | | | Email Address Redacted | Email |
| Rodrigues Pierrot | | | Email Address Redacted | Email |
| Rodriguez Auto Parts | | | Email Address Redacted | Email |
| Rodriguez Construction | | | Email Address Redacted | Email |
| Rodriguez Contract Services Corp | | | Email Address Redacted | Email |
| Rodriguez Delivery Service | | | Email Address Redacted | Email |
| Rodriguez Demosthenes | | | Email Address Redacted | Email |
| Rodriguez Dental Corporation | | | Email Address Redacted | Email |
| Rodriguez Distributors | | | Email Address Redacted | Email |
| Rodriguez Electric Inc | | | Email Address Redacted | Email |
| Rodriguez Family Daycare | | | Email Address Redacted | Email |
| Rodriguez Gaither | | | Email Address Redacted | Email |
| Rodriguez Goat House LLC | | | Email Address Redacted | Email |
| Rodriguez Holt | | | Email Address Redacted | Email |
| Rodriguez Landscape Maintenance, Inc. | | | Email Address Redacted | Email |
| Rodriguez Law Office, LLC | 5961 Sw 63Rd Ave | Miami, FL 33143 | | First Class Mail |
| Rodriguez Logistics & Dispatching | | | Email Address Redacted | Email |
| Rodriguez Maintenance & Construction Inc | | | Email Address Redacted | Email |
| Rodriguez Mobile | | | Email Address Redacted | Email |
| Rodriguez Plumbing Inc | | | Email Address Redacted | Email |
| Rodriguez Real Estate Services Inc | | | Email Address Redacted | Email |
| Rodriguez Real Estate Team | | | Email Address Redacted | Email |
| Rodriguez Screening LLC | | | Email Address Redacted | Email |
| Rodriguez Stone Work Inc | | | Email Address Redacted | Email |
| Rodriguez Tires | | | Email Address Redacted | Email |
| Rodriguez Transport LLC | | | Email Address Redacted | Email |
| Rodriguez Transport Services | | | Email Address Redacted | Email |
| Rodriguez Trucking | | | Email Address Redacted | Email |
| Rodriguez Trucking | | | Email Address Redacted | Email |
| Rodriguez Variedades | | | Email Address Redacted | Email |
| Rodriguez Welding & Erection | | | Email Address Redacted | Email |
| Rodriguez Welding N Fab | | | Email Address Redacted | Email |
| Rodriguez Window Replacement | | | Email Address Redacted | Email |
| Rodriguez, LLC | | | Email Address Redacted | Email |
| Rodriques Echols | | | Email Address Redacted | Email |
| Rodriques Sinkfield | | | Email Address Redacted | Email |
| Rodriquez Hamilton | | | Email Address Redacted | Email |
| Rodriquez Mack | | | Email Address Redacted | Email |
| Rodriquez Williams | | | Email Address Redacted | Email |
| Rodrolla Delivery Service | | | Email Address Redacted | Email |
| Rod'S Car & Truck Acc. Inc | | | Email Address Redacted | Email |
| Rod's Roundup | | | Email Address Redacted | Email |
| Rodshawn Jones | | | Email Address Redacted | Email |
| Rodtavious Watts | | | Email Address Redacted | Email |
| Rodwan Satti | | | Email Address Redacted | Email |
| Rodwell Lawrence | | | Email Address Redacted | Email |
| Rodwin Architecture | | | Email Address Redacted | Email |
| Rody Realty | | | Email Address Redacted | Email |
| Roe Janitorial Services, Inc. | | | Email Address Redacted | Email |
| Roe Shamboe | | | Email Address Redacted | Email |
| Roebuck Family, LLC | | | Email Address Redacted | Email |
| Roedale Farm LLC | | | Email Address Redacted | Email |
| Roedercontractors | | | Email Address Redacted | Email |
| Roei Avigdori | | | Email Address Redacted | Email |
| Roei Avigdori | | | Email Address Redacted | Email |
| Roeina Shadowen | | | Email Address Redacted | Email |
| Roekeicha Brisby | | | Email Address Redacted | Email |
| Roel Garcia | | | Email Address Redacted | Email |
| Roel Olivares | | | Email Address Redacted | Email |
| Roel Rodriguez | | | Email Address Redacted | Email |
| Roel Salanga | | | Email Address Redacted | Email |
| Roel Salanga | | | Email Address Redacted | Email |
| Roelis Avila | | | Email Address Redacted | Email |
| Roely Ramirez Trucking | | | Email Address Redacted | Email |
| Roes Pro Auto, LLC | | | Email Address Redacted | Email |
| Roe'S Transport | | | Email Address Redacted | Email |
| Roesch Law, P.C. | | | Email Address Redacted | Email |
| Roeser Consultants, Inc. | | | Email Address Redacted | Email |
| Roey Jamal | | | Email Address Redacted | Email |
| Roey Realty LLC | | | Email Address Redacted | Email |
| Rofego Motors Inc | | | Email Address Redacted | Email |
| Rofiqur Rahman | | | Email Address Redacted | Email |
| Roge Fletcher | | | Email Address Redacted | Email |
| Rogeh Esmaili | | | Email Address Redacted | Email |
| Rogelia Esparza | | | Email Address Redacted | Email |
| Rogelio Amaya | | | Email Address Redacted | Email |
| Rogelio Armenteros Alvarez | | | Email Address Redacted | Email |
| Rogelio Avila | | | Email Address Redacted | Email |
| Rogelio Balderrama | | | Email Address Redacted | Email |
| Rogelio Banos | | | Email Address Redacted | Email |
| Rogelio Barrientos Jr | | | Email Address Redacted | Email |
| Rogelio Cantu | | | Email Address Redacted | Email |
| Rogelio Cardona | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Rogelio Dominguez | | Email Address Redacted | Email |
| Rogelio Eduardo Solano | | Email Address Redacted | Email |
| Rogelio Fuentes | | Email Address Redacted | Email |
| Rogelio Garnes | | Email Address Redacted | Email |
| Rogelio Gonzalez | | Email Address Redacted | Email |
| Rogelio Gonzalez | | Email Address Redacted | Email |
| Rogelio Guerrero | | Email Address Redacted | Email |
| Rogelio H Estrada | | Email Address Redacted | Email |
| Rogelio Hernandez | | Email Address Redacted | Email |
| Rogelio Hernandez | | Email Address Redacted | Email |
| Rogelio Herrerias | | Email Address Redacted | Email |
| Rogelio Ibarra Bookkeeping Services | | Email Address Redacted | Email |
| Rogelio Juarez | | Email Address Redacted | Email |
| Rogelio Jurado | | Email Address Redacted | Email |
| Rogelio Karagdag, Jr. | | Email Address Redacted | Email |
| Rogelio Ledesma | | Email Address Redacted | Email |
| Rogelio Lopez | | Email Address Redacted | Email |
| Rogelio Medina | | Email Address Redacted | Email |
| Rogelio Mendoza | | Email Address Redacted | Email |
| Rogelio Menjivar | | Email Address Redacted | Email |
| Rogelio Morales | | Email Address Redacted | Email |
| Rogelio Pacheco | | Email Address Redacted | Email |
| Rogelio Ponce | | Email Address Redacted | Email |
| Rogelio Reyes Jr | | Email Address Redacted | Email |
| Rogelio Rodriguez | | Email Address Redacted | Email |
| Rogelio Rodriguez | | Email Address Redacted | Email |
| Rogelio Segura | | Email Address Redacted | Email |
| Rogelio Segura | | Email Address Redacted | Email |
| Rogelio Sixto Perez | | Email Address Redacted | Email |
| Rogelio V. Genese | | Email Address Redacted | Email |
| Rogelio Vela | | Email Address Redacted | Email |
| Rogelio Vela | | Email Address Redacted | Email |
| Roger A Davenport Pa | | Email Address Redacted | Email |
| Roger A Reyes Pereira | | Email Address Redacted | Email |
| Roger A. Moore | | Email Address Redacted | Email |
| Roger A. Thrush Inc. | | Email Address Redacted | Email |
| Roger Abboud | | Email Address Redacted | Email |
| Roger Abdallah | | Email Address Redacted | Email |
| Roger Allen Huff Jr | | Email Address Redacted | Email |
| Roger Alvey | | Email Address Redacted | Email |
| Roger Anderson | | Email Address Redacted | Email |
| Roger Anderson | | Email Address Redacted | Email |
| Roger Arumugam | | Email Address Redacted | Email |
| Roger Arzt | | Email Address Redacted | Email |
| Roger Augustus | | Email Address Redacted | Email |
| Roger Auto Transport LLC | | Email Address Redacted | Email |
| Roger B Bailey | | Email Address Redacted | Email |
| Roger Babb | | Email Address Redacted | Email |
| Roger Baeza | | Email Address Redacted | Email |
| Roger Baker | | Email Address Redacted | Email |
| Roger Bannister | | Email Address Redacted | Email |
| Roger Bartlett | | Email Address Redacted | Email |
| Roger Bauer | | Email Address Redacted | Email |
| Roger Becker | | Email Address Redacted | Email |
| Roger Belanger | | Email Address Redacted | Email |
| Roger Bencosme | | Email Address Redacted | Email |
| Roger Benedeti | | Email Address Redacted | Email |
| Roger Bennett | | Email Address Redacted | Email |
| Roger Bennett | | Email Address Redacted | Email |
| Roger Benoit | | Email Address Redacted | Email |
| Roger Berry | | Email Address Redacted | Email |
| Roger Bice | | Email Address Redacted | Email |
| Roger Binford | | Email Address Redacted | Email |
| Roger Blaine | | Email Address Redacted | Email |
| Roger Blasko | | Email Address Redacted | Email |
| Roger Bohac | | Email Address Redacted | Email |
| Roger Bouchard | | Email Address Redacted | Email |
| Roger Boynes | | Email Address Redacted | Email |
| Roger Bradley | | Email Address Redacted | Email |
| Roger Bradley | | Email Address Redacted | Email |
| Roger Braman | | Email Address Redacted | Email |
| Roger Branch | | Email Address Redacted | Email |
| Roger Brangan | | Email Address Redacted | Email |
| Roger Bray | | Email Address Redacted | Email |
| Roger Brown | | Email Address Redacted | Email |
| Roger Brown | | Email Address Redacted | Email |
| Roger Brown | | Email Address Redacted | Email |
| Roger Brust | | Email Address Redacted | Email |
| Roger Buenger | | Email Address Redacted | Email |
| Roger Buenger | | Email Address Redacted | Email |
| Roger Calzadilla | | Email Address Redacted | Email |
| Roger Canales | | Email Address Redacted | Email |
| Roger Carlson | | Email Address Redacted | Email |
| Roger Cenac | | Email Address Redacted | Email |
| Roger Chang | | Email Address Redacted | Email |
| Roger Chase | | Email Address Redacted | Email |
| Roger Cheeseboro | | Email Address Redacted | Email |
| Roger Chellberg | | Email Address Redacted | Email |
| Roger Cheng | | Email Address Redacted | Email |
| Roger Child | | Email Address Redacted | Email |
| Roger Chou | | Email Address Redacted | Email |
| Roger Clendening | | Email Address Redacted | Email |
| Roger Cobb | | Email Address Redacted | Email |
| Roger Cobb | | Email Address Redacted | Email |
| Roger Cobb | | Email Address Redacted | Email |
| Roger Colburn | | Email Address Redacted | Email |
| Roger Colon | | Email Address Redacted | Email |
| Roger Conner | | Email Address Redacted | Email |
| Roger Cordoba | | Email Address Redacted | Email |
| Roger Courtemanche Jr | | Email Address Redacted | Email |
| Roger Crabtree | | Email Address Redacted | Email |
| Roger Crowley | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Roger Culbreth | | | Email Address Redacted | Email |
| Roger Cunningham | | | Email Address Redacted | Email |
| Roger Cunningham | | | Email Address Redacted | Email |
| Roger D Jackson | | | Email Address Redacted | Email |
| Roger D Morris LLC | | | Email Address Redacted | Email |
| Roger De Meillac | | | Email Address Redacted | Email |
| Roger Decker | | | Email Address Redacted | Email |
| Roger Dewberry | | | Email Address Redacted | Email |
| Roger Dietz | | | Email Address Redacted | Email |
| Roger Dillingham | | | Email Address Redacted | Email |
| Roger Djangmah | | | Email Address Redacted | Email |
| Roger Do | | | Email Address Redacted | Email |
| Roger Dominguez | | | Email Address Redacted | Email |
| Roger Dubois | | | Email Address Redacted | Email |
| Roger Duncan | | | Email Address Redacted | Email |
| Roger Duran | | | Email Address Redacted | Email |
| Roger E Seltzer | | | Email Address Redacted | Email |
| Roger Echauri | | | Email Address Redacted | Email |
| Roger Edwards Management | | | Email Address Redacted | Email |
| Roger Eldor | | | Email Address Redacted | Email |
| Roger Elhessen | | | Email Address Redacted | Email |
| Roger Ellis | | | Email Address Redacted | Email |
| Roger Elu | | | Email Address Redacted | Email |
| Roger Engle | | | Email Address Redacted | Email |
| Roger Erickson | | | Email Address Redacted | Email |
| Roger Espinosa | | | Email Address Redacted | Email |
| Roger F Smith | | | Email Address Redacted | Email |
| Roger Farine | | | Email Address Redacted | Email |
| Roger Farms, LLC | | | Email Address Redacted | Email |
| Roger Farraj | | | Email Address Redacted | Email |
| Roger Fasching | | | Email Address Redacted | Email |
| Roger Faulk | | | Email Address Redacted | Email |
| Roger Feldman | | | Email Address Redacted | Email |
| Roger Ferrell | | | Email Address Redacted | Email |
| Roger Festa | | | Email Address Redacted | Email |
| Roger Figueira | | | Email Address Redacted | Email |
| Roger Foster | | | Email Address Redacted | Email |
| Roger Fox | | | Email Address Redacted | Email |
| Roger Francis | | | Email Address Redacted | Email |
| Roger Frantz | | | Email Address Redacted | Email |
| Roger Freeman | | | Email Address Redacted | Email |
| Roger Freemanmd | | | Email Address Redacted | Email |
| Roger Frost | | | Email Address Redacted | Email |
| Roger Frotten | | | Email Address Redacted | Email |
| Roger Gallagher | | | Email Address Redacted | Email |
| Roger Garcia | | | Email Address Redacted | Email |
| Roger Garibay | | | Email Address Redacted | Email |
| Roger Gause | | | Email Address Redacted | Email |
| Roger Genuin | | | Email Address Redacted | Email |
| Roger George | | | Email Address Redacted | Email |
| Roger Giles | | | Email Address Redacted | Email |
| Roger Goldstein | | | Email Address Redacted | Email |
| Roger Gonzalez | | | Email Address Redacted | Email |
| Roger Gonzalez | | | Email Address Redacted | Email |
| Roger Gorvitz | | | Email Address Redacted | Email |
| Roger Greene | | | Email Address Redacted | Email |
| Roger Grothe | | | Email Address Redacted | Email |
| Roger Gundo | | | Email Address Redacted | Email |
| Roger Gutzmer | | | Email Address Redacted | Email |
| Roger H Chandler | | | Email Address Redacted | Email |
| Roger H. Pistocchi Dds | | | Email Address Redacted | Email |
| Roger Hamilton | | | Email Address Redacted | Email |
| Roger Harris | | | Email Address Redacted | Email |
| Roger Harris | | | Email Address Redacted | Email |
| Roger Haughton | | | Email Address Redacted | Email |
| Roger Herde | | | Email Address Redacted | Email |
| Roger Hernandez | | | Email Address Redacted | Email |
| Roger Hernandez | | | Email Address Redacted | Email |
| Roger Herring | | | Email Address Redacted | Email |
| Roger Hicks | | | Email Address Redacted | Email |
| Roger Hillis | | | Email Address Redacted | Email |
| Roger Hodge | | | Email Address Redacted | Email |
| Roger Hollomand | | | Email Address Redacted | Email |
| Roger Horne Jr | | | Email Address Redacted | Email |
| Roger Householder | | | Email Address Redacted | Email |
| Roger Hudson | | | Email Address Redacted | Email |
| Roger Hue De Laroque | | | Email Address Redacted | Email |
| Roger Huff | | | Email Address Redacted | Email |
| Roger J. Rozen, Attorney At Law | | | Email Address Redacted | Email |
| Roger Jewell | | | Email Address Redacted | Email |
| Roger Jin | | | Email Address Redacted | Email |
| Roger Johns | | | Email Address Redacted | Email |
| Roger Johnson | | | Email Address Redacted | Email |
| Roger Jones | | | Email Address Redacted | Email |
| Roger Joseph | | | Email Address Redacted | Email |
| Roger Kang | | | Email Address Redacted | Email |
| Roger Kassabian | | | Email Address Redacted | Email |
| Roger Kealey | | | Email Address Redacted | Email |
| Roger Kechawah | | | Email Address Redacted | Email |
| Roger Kelly | | | Email Address Redacted | Email |
| Roger Kernozicky | | | Email Address Redacted | Email |
| Roger Kersey | | | Email Address Redacted | Email |
| Roger King | | | Email Address Redacted | Email |
| Roger Kisby | | | Email Address Redacted | Email |
| Roger Kitchens | | | Email Address Redacted | Email |
| Roger Knight | | | Email Address Redacted | Email |
| Roger Knuth | | | Email Address Redacted | Email |
| Roger Kreps | | | Email Address Redacted | Email |
| Roger L. Bash, Ph.D. | | | Email Address Redacted | Email |
| Roger L. Gillespie, Dds, Inc. | | | Email Address Redacted | Email |
| Roger Lacombe | | | Email Address Redacted | Email |
| Roger Laflamme | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Roger Lawrence | | | | Email Address Redacted | Email |
| Roger Lefebvre | | | | Email Address Redacted | Email |
| Roger Lefevre | | | | Email Address Redacted | Email |
| Roger Lenzi | | | | Email Address Redacted | Email |
| Roger Leonardo | | | | Email Address Redacted | Email |
| Roger Lewis & Associates | | | | Email Address Redacted | Email |
| Roger Linder | | | | Email Address Redacted | Email |
| Roger Litterini | | | | Email Address Redacted | Email |
| Roger Lizarraga | | | | Email Address Redacted | Email |
| Roger Llaurado | | | | Email Address Redacted | Email |
| Roger Llohis | | | | Email Address Redacted | Email |
| Roger Long | | | | Email Address Redacted | Email |
| Roger Loria | | | | Email Address Redacted | Email |
| Roger Mader | | | | Email Address Redacted | Email |
| Roger Manbeck Trucking | | | | Email Address Redacted | Email |
| Roger Marcus & Associates | | | | Email Address Redacted | Email |
| Roger Marks | | | | Email Address Redacted | Email |
| Roger Marks Apparel Inc | | | | Email Address Redacted | Email |
| Roger Martens | | | | Email Address Redacted | Email |
| Roger Martin Inc | | | | Email Address Redacted | Email |
| Roger Martinez | | | | Email Address Redacted | Email |
| Roger Martinez | | | | Email Address Redacted | Email |
| Roger Martinez | | | | Email Address Redacted | Email |
| Roger Martucci | | | | Email Address Redacted | Email |
| Roger Matthews | | | | Email Address Redacted | Email |
| Roger Mcneely | | | | Email Address Redacted | Email |
| Roger Medlin | | | | Email Address Redacted | Email |
| Roger Medrano | | | | Email Address Redacted | Email |
| Roger Mehok | | | | Email Address Redacted | Email |
| Roger Mendez Castelblanco | | | | Email Address Redacted | Email |
| Roger Mendoza | | | | Email Address Redacted | Email |
| Roger Meneses | | | | Email Address Redacted | Email |
| Roger Mercer | | | | Email Address Redacted | Email |
| Roger Meredith | | | | Email Address Redacted | Email |
| Roger Metcalf | | | | Email Address Redacted | Email |
| Roger Mihai | | | | Email Address Redacted | Email |
| Roger Mitro | | | | Email Address Redacted | Email |
| Roger Mochel | | | | Email Address Redacted | Email |
| Roger Morello | | | | Email Address Redacted | Email |
| Roger Morris | | | | Email Address Redacted | Email |
| Roger Morse | | | | Email Address Redacted | Email |
| Roger Mouallem | | | | Email Address Redacted | Email |
| Roger N. Lampkin Attorney At Law | 711 6th St. | Taft, CA 93268 | | | First Class Mail |
| Roger N. Lampkin Attorney At Law | | | | Email Address Redacted | Email |
| Roger Neal | | | | Email Address Redacted | Email |
| Roger Nettle | | | | Email Address Redacted | Email |
| Roger Neustadt | | | | Email Address Redacted | Email |
| Roger North | | | | Email Address Redacted | Email |
| Roger Nottestad | | | | Email Address Redacted | Email |
| Roger Ntardzenyuy | | | | Email Address Redacted | Email |
| Roger Nunez | | | | Email Address Redacted | Email |
| Roger Nurse | | | | Email Address Redacted | Email |
| Roger Olivo | | | | Email Address Redacted | Email |
| Roger Pajares | | | | Email Address Redacted | Email |
| Roger Pamachena | | | | Email Address Redacted | Email |
| Roger Pamachena, | | | | Email Address Redacted | Email |
| Roger Panta | | | | Email Address Redacted | Email |
| Roger Patten | | | | Email Address Redacted | Email |
| Roger Pavlovich | | | | Email Address Redacted | Email |
| Roger Peace | | | | Email Address Redacted | Email |
| Roger Pell | | | | Email Address Redacted | Email |
| Roger Pelphrey | | | | Email Address Redacted | Email |
| Roger Perin | | | | Email Address Redacted | Email |
| Roger Persad | | | | Email Address Redacted | Email |
| Roger Petersen | | | | Email Address Redacted | Email |
| Roger Petrie | | | | Email Address Redacted | Email |
| Roger Phillip | | | | Email Address Redacted | Email |
| Roger Phillips | | | | Email Address Redacted | Email |
| Roger Pierce | | | | Email Address Redacted | Email |
| Roger Pimentel | | | | Email Address Redacted | Email |
| Roger Poehlsen | | | | Email Address Redacted | Email |
| Roger Polanco | | | | Email Address Redacted | Email |
| Roger Polanco | | | | Email Address Redacted | Email |
| Roger Powell | | | | Email Address Redacted | Email |
| Roger Powers | | | | Email Address Redacted | Email |
| Roger Prince | | | | Email Address Redacted | Email |
| Roger Purcell | | | | Email Address Redacted | Email |
| Roger Quinones | | | | Email Address Redacted | Email |
| Roger Radcliffe | | | | Email Address Redacted | Email |
| Roger Ramlakhan | | | | Email Address Redacted | Email |
| Roger Ramlakhan | | | | Email Address Redacted | Email |
| Roger Rank | | | | Email Address Redacted | Email |
| Roger Reid | | | | Email Address Redacted | Email |
| Roger Remondino | | | | Email Address Redacted | Email |
| Roger Reynolds | | | | Email Address Redacted | Email |
| Roger Richards | | | | Email Address Redacted | Email |
| Roger Riley | | | | Email Address Redacted | Email |
| Roger Ritchie | | | | Email Address Redacted | Email |
| Roger Rittenhouse | | | | Email Address Redacted | Email |
| Roger Rivera | | | | Email Address Redacted | Email |
| Roger Rodriguez | | | | Email Address Redacted | Email |
| Roger Rodriguez | | | | Email Address Redacted | Email |
| Roger Rodriguez | | | | Email Address Redacted | Email |
| Roger Roemmich | | | | Email Address Redacted | Email |
| Roger Rojas | | | | Email Address Redacted | Email |
| Roger Romans LLC | | | | Email Address Redacted | Email |
| Roger Ronald Thurgood Plumbing | | | | Email Address Redacted | Email |
| Roger Root | | | | Email Address Redacted | Email |
| Roger Roth | | | | Email Address Redacted | Email |
| Roger Rowles | | | | Email Address Redacted | Email |
| Roger S Mccullough | | | | Email Address Redacted | Email |
| Roger Samuel Ii | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Roger San Roman | | Email Address Redacted | Email |
| Roger Sanders | | Email Address Redacted | Email |
| Roger Sanghun Han | | Email Address Redacted | Email |
| Roger Sargent | | Email Address Redacted | Email |
| Roger Schatz | | Email Address Redacted | Email |
| Roger Sheline | | Email Address Redacted | Email |
| Roger Shelton | | Email Address Redacted | Email |
| Roger Sickler | | Email Address Redacted | Email |
| Roger Silva | | Email Address Redacted | Email |
| Roger Sinn | | Email Address Redacted | Email |
| Roger Slone | | Email Address Redacted | Email |
| Roger Smith | | Email Address Redacted | Email |
| Roger Soroka | | Email Address Redacted | Email |
| Roger Soulcheck | | Email Address Redacted | Email |
| Roger Spillmann | | Email Address Redacted | Email |
| Roger Spillmann | | Email Address Redacted | Email |
| Roger Stein | | Email Address Redacted | Email |
| Roger Stephan | | Email Address Redacted | Email |
| Roger Steven Legall | | Email Address Redacted | Email |
| Roger Stockman | | Email Address Redacted | Email |
| Roger Stone | | Email Address Redacted | Email |
| Roger Strand | | Email Address Redacted | Email |
| Roger Swoveland | | Email Address Redacted | Email |
| Roger Takla | | Email Address Redacted | Email |
| Roger Tam LLC | | Email Address Redacted | Email |
| Roger Taylor | | Email Address Redacted | Email |
| Roger Tchamaleu | | Email Address Redacted | Email |
| Roger Terfehr | | Email Address Redacted | Email |
| Roger Thomas | | Email Address Redacted | Email |
| Roger Thomas | | Email Address Redacted | Email |
| Roger Thompson | | Email Address Redacted | Email |
| Roger Thompson | | Email Address Redacted | Email |
| Roger Thweatt | | Email Address Redacted | Email |
| Roger Tillman | | Email Address Redacted | Email |
| Roger Tipping | | Email Address Redacted | Email |
| Roger Triminio | | Email Address Redacted | Email |
| Roger Tucker | | Email Address Redacted | Email |
| Roger Tuo | | Email Address Redacted | Email |
| Roger Tupas | | Email Address Redacted | Email |
| Roger V Archibald | | Email Address Redacted | Email |
| Roger Verdier | | Email Address Redacted | Email |
| Roger Vermeulen | | Email Address Redacted | Email |
| Roger Vidal | | Email Address Redacted | Email |
| Roger Villalobos | | Email Address Redacted | Email |
| Roger Vivas | | Email Address Redacted | Email |
| Roger W Gartman | | Email Address Redacted | Email |
| Roger W Glazener | | Email Address Redacted | Email |
| Roger W Stephens | | Email Address Redacted | Email |
| Roger Wade | | Email Address Redacted | Email |
| Roger Wall | | Email Address Redacted | Email |
| Roger Wallace | | Email Address Redacted | Email |
| Roger Walls | | Email Address Redacted | Email |
| Roger Wang | | Email Address Redacted | Email |
| Roger Wang | | Email Address Redacted | Email |
| Roger Washington | | Email Address Redacted | Email |
| Roger Waters | | Email Address Redacted | Email |
| Roger Waters | | Email Address Redacted | Email |
| Roger Watkins | | Email Address Redacted | Email |
| Roger Watson | | Email Address Redacted | Email |
| Roger Weber | | Email Address Redacted | Email |
| Roger Weiss | | Email Address Redacted | Email |
| Roger Welch | | Email Address Redacted | Email |
| Roger Welch | | Email Address Redacted | Email |
| Roger Wesson | | Email Address Redacted | Email |
| Roger Westerlind | | Email Address Redacted | Email |
| Roger Whisler | | Email Address Redacted | Email |
| Roger Whisler | | Email Address Redacted | Email |
| Roger Whitener | | Email Address Redacted | Email |
| Roger Whiting | | Email Address Redacted | Email |
| Roger Whitmore'S Automotive Services, Inc. | | Email Address Redacted | Email |
| Roger Whitney | | Email Address Redacted | Email |
| Roger Whittle | | Email Address Redacted | Email |
| Roger Williams | | Email Address Redacted | Email |
| Roger Williams | | Email Address Redacted | Email |
| Roger Williams | | Email Address Redacted | Email |
| Roger Williams | | Email Address Redacted | Email |
| Roger Williamson | | Email Address Redacted | Email |
| Roger Willson | | Email Address Redacted | Email |
| Roger Wilson | | Email Address Redacted | Email |
| Roger Wilson Trenching Inc | | Email Address Redacted | Email |
| Roger Winemiller | | Email Address Redacted | Email |
| Roger Woods | | Email Address Redacted | Email |
| Roger Woods | | Email Address Redacted | Email |
| Roger Wright | | Email Address Redacted | Email |
| Roger Yates | | Email Address Redacted | Email |
| Roger Young | | Email Address Redacted | Email |
| Roger Young | | Email Address Redacted | Email |
| Rogerie Smith | | Email Address Redacted | Email |
| Rogerio Caldini Bonfim | | Email Address Redacted | Email |
| Rogerio Giannini | | Email Address Redacted | Email |
| Rogerio Mandelli | | Email Address Redacted | Email |
| Rogerio Ortega | | Email Address Redacted | Email |
| Rogerio Plasencia | | Email Address Redacted | Email |
| Rogerio Sousa | | Email Address Redacted | Email |
| Rogerio Teixeira | | Email Address Redacted | Email |
| Rogerio Togo | | Email Address Redacted | Email |
| Rogerio Vieira Filho | | Email Address Redacted | Email |
| Rogerm | | Email Address Redacted | Email |
| Rogers Academy Of Beauty | | Email Address Redacted | Email |
| Rogers Allen | | Email Address Redacted | Email |
| Roger'S Auto Repair | | Email Address Redacted | Email |
| Rogers Aviation LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Rogers Carpet Cleaning LLC | | Email Address Redacted | Email |
| Rogers' Cideryard LLC | | Email Address Redacted | Email |
| Rogers Flooring Design, LLC | | Email Address Redacted | Email |
| Rogers Foods LLC | | Email Address Redacted | Email |
| Rogers Furnace Cleaning LLC | | Email Address Redacted | Email |
| Rogers Hughes | | Email Address Redacted | Email |
| Rogers Insurance Agency Inc | | Email Address Redacted | Email |
| Rogers Jewelry Company | | Email Address Redacted | Email |
| Rogers Jewelry Of Nevada | | Email Address Redacted | Email |
| Roger'S Laundromat Inc. | | Email Address Redacted | Email |
| Roger'S Liu LLC | | Email Address Redacted | Email |
| Rogers Lynch | | Email Address Redacted | Email |
| Rogers Management | | Email Address Redacted | Email |
| Rogers Management Partners LLC | | Email Address Redacted | Email |
| Rogers Plumbing, Inc. | | Email Address Redacted | Email |
| Rogers' Sign Corp | | Email Address Redacted | Email |
| Rogers Sports Cards | | Email Address Redacted | Email |
| Rogers Tires & Wheels | | Email Address Redacted | Email |
| Rogers Wastewater Consulting | | Email Address Redacted | Email |
| Rogers Well Drilling Inc | | Email Address Redacted | Email |
| Rogers Wireless | | Email Address Redacted | Email |
| Rogers, P & L Enterprises Inc | | Email Address Redacted | Email |
| Rogest Fedison Iii | | Email Address Redacted | Email |
| Rogger Bello | | Email Address Redacted | Email |
| Rogi Capital LLC | | Email Address Redacted | Email |
| Rogine LLC | | Email Address Redacted | Email |
| Rogovsky Law | | Email Address Redacted | Email |
| Rogozinski Orthopedic Clinic | | Email Address Redacted | Email |
| Rogue Chocolatier | | Email Address Redacted | Email |
| Rogue Engineer LLC | | Email Address Redacted | Email |
| Rogue Five Inc | | Email Address Redacted | Email |
| Rogue King Seafoods | | Email Address Redacted | Email |
| Rogue Music Alliance | | Email Address Redacted | Email |
| Rogue Raven Corp | | Email Address Redacted | Email |
| Rogue Reaction Consulting LLC | | Email Address Redacted | Email |
| Rogue Toys | | Email Address Redacted | Email |
| Rogue Valley Electric, LLC | | Email Address Redacted | Email |
| Rogue Wireless LLC | | Email Address Redacted | Email |
| Rogue, LLC | | Email Address Redacted | Email |
| Roguens Loriston | | Email Address Redacted | Email |
| Rogues Farm | | Email Address Redacted | Email |
| Roh Physical Therapy P.C. | | Email Address Redacted | Email |
| Roha Daniel | | Email Address Redacted | Email |
| Rohail Inc | | Email Address Redacted | Email |
| Rohalrich | | Email Address Redacted | Email |
| Rohaminternational | | Email Address Redacted | Email |
| Rohan Brown | | Email Address Redacted | Email |
| Rohan Dalal | | Email Address Redacted | Email |
| Rohan Fullwood | | Email Address Redacted | Email |
| Rohan Gilkes | | Email Address Redacted | Email |
| Rohan Gupte | | Email Address Redacted | Email |
| Rohan Honeyghan | | Email Address Redacted | Email |
| Rohan Hunter | | Email Address Redacted | Email |
| Rohan Kerr | | Email Address Redacted | Email |
| Rohan Meikle | | Email Address Redacted | Email |
| Rohan Patange | | Email Address Redacted | Email |
| Rohan Rambaran | | Email Address Redacted | Email |
| Rohan Singh | | Email Address Redacted | Email |
| Rohan Tak | | Email Address Redacted | Email |
| Rohan Thakkar | | Email Address Redacted | Email |
| Rohan Warner | | Email Address Redacted | Email |
| Rohan Williams | | Email Address Redacted | Email |
| Rohan Williams | | Email Address Redacted | Email |
| Rohanna Moulton | | Email Address Redacted | Email |
| Rohanna Wise | | Email Address Redacted | Email |
| Rohan'S Recycling L.L.C | | Email Address Redacted | Email |
| Rohde Law Office, Inc. | | Email Address Redacted | Email |
| Rohen Draagon | | Email Address Redacted | Email |
| Rohi Tile & Marble, LLC | | Email Address Redacted | Email |
| Rohin Enterprise LLC | | Email Address Redacted | Email |
| Rohini Goyal | | Email Address Redacted | Email |
| Rohini Kumar | | Email Address Redacted | Email |
| Rohini Moradi | | Email Address Redacted | Email |
| Rohit Ajmani | | Email Address Redacted | Email |
| Rohit Akhauri | | Email Address Redacted | Email |
| Rohit Amarnath | | Email Address Redacted | Email |
| Rohit Cab LLC | | Email Address Redacted | Email |
| Rohit Deo | | Email Address Redacted | Email |
| Rohit Dwivedi | | Email Address Redacted | Email |
| Rohit Gandhe | | Email Address Redacted | Email |
| Rohit Grover | | Email Address Redacted | Email |
| Rohit Juneja | | Email Address Redacted | Email |
| Rohit Khirbat Md LLC | | Email Address Redacted | Email |
| Rohit Lal | | Email Address Redacted | Email |
| Rohit Malik | | Email Address Redacted | Email |
| Rohit Masih | | Email Address Redacted | Email |
| Rohit Mehta | | Email Address Redacted | Email |
| Rohit Oberoi | | Email Address Redacted | Email |
| Rohit Pursram | | Email Address Redacted | Email |
| Rohit Sharma | | Email Address Redacted | Email |
| Rohit Sudhera | | Email Address Redacted | Email |
| Rohit Sudhera | | Email Address Redacted | Email |
| Rohit Walia | | Email Address Redacted | Email |
| Rohitesh Chand | | Email Address Redacted | Email |
| Rohitkumar Dave | | Email Address Redacted | Email |
| Rohom Khonsari | | Email Address Redacted | Email |
| Rohr Realty | | Email Address Redacted | Email |
| Rohrbach LLC | | Email Address Redacted | Email |
| Rohrer Construction | | Email Address Redacted | Email |
| Rohtechnologies LLC | | Email Address Redacted | Email |
| Roi Arnold | | Email Address Redacted | Email |
| Roi Commercial Roofing & Solar Systems | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Roi Energy Solutions, Inc. | | Email Address Redacted | Email |
| Roi Enterprises LLC | | Email Address Redacted | Email |
| Roi Gal | | Email Address Redacted | Email |
| Roi Investments LLC | | Email Address Redacted | Email |
| Roi Reid | | Email Address Redacted | Email |
| Roi Shemesh | | Email Address Redacted | Email |
| Roi Technology LLC | | Email Address Redacted | Email |
| Roiber Hernandez | | Email Address Redacted | Email |
| Roidel Diaz | | Email Address Redacted | Email |
| Roiffi A Valdez Perez | | Email Address Redacted | Email |
| Roilin J Rosado | | Email Address Redacted | Email |
| Roin LLC | | Email Address Redacted | Email |
| Roiniel Coronado | | Email Address Redacted | Email |
| Roiniel Ramirez | | Email Address Redacted | Email |
| Roiser Munoz | | Email Address Redacted | Email |
| Roisy Weiss | | Email Address Redacted | Email |
| Roj Construction | | Email Address Redacted | Email |
| Rojas 2459 Club Inc | | Email Address Redacted | Email |
| Rojas Tacos | | Email Address Redacted | Email |
| Rojas Talent Group | | Email Address Redacted | Email |
| Rojas Title & Multi-Services | | Email Address Redacted | Email |
| Rojasol | | Email Address Redacted | Email |
| Rojelio Ramos Jr | | Email Address Redacted | Email |
| Rojen Babakhanians | | Email Address Redacted | Email |
| Rojer Garcia | | Email Address Redacted | Email |
| Rojesh Maharjan | | Email Address Redacted | Email |
| Rojo Care Home 2 | | Email Address Redacted | Email |
| Rojo Design & Rentals | | Email Address Redacted | Email |
| Rojo Realty, LLC | | Email Address Redacted | Email |
| Rojoassoc LLC | | Email Address Redacted | Email |
| Rojo'S Famous Inc. | | Email Address Redacted | Email |
| Rok Auto, LLC | | Email Address Redacted | Email |
| Rok Diamond Re Management | | Email Address Redacted | Email |
| Rok LLC | | Email Address Redacted | Email |
| Rok Tickets LLC | | Email Address Redacted | Email |
| Roka Properties | | Email Address Redacted | Email |
| Rokamco Distributing Inc. | | Email Address Redacted | Email |
| Rokcon, LLC | | Email Address Redacted | Email |
| Rokeia Phillips | | Email Address Redacted | Email |
| Rokeisha Wright | | Email Address Redacted | Email |
| Rokenya Jackson | | Email Address Redacted | Email |
| Rokesia LLC | | Email Address Redacted | Email |
| Roket Inc. | | Email Address Redacted | Email |
| Rokib Ahamed | | Email Address Redacted | Email |
| Rokoff Collective | | Email Address Redacted | Email |
| Rokus (Aka Rob) Van Dorssen | | Email Address Redacted | Email |
| Rokusek Law P.A. | | Email Address Redacted | Email |
| Rol Drywall LLC | | Email Address Redacted | Email |
| Rola Farms Inc. | | Email Address Redacted | Email |
| Rola Food Corp. | | Email Address Redacted | Email |
| Rola Johnson | | Email Address Redacted | Email |
| Rolan Noghli | | Email Address Redacted | Email |
| Rolan Paul | | Email Address Redacted | Email |
| Rolan Toumanian | | Email Address Redacted | Email |
| Roland & William Martin | | Email Address Redacted | Email |
| Roland Allen | | Email Address Redacted | Email |
| Roland Aroche | | Email Address Redacted | Email |
| Roland Belloir | | Email Address Redacted | Email |
| Roland Brian Torres-Benitez | | Email Address Redacted | Email |
| Roland Brim | | Email Address Redacted | Email |
| Roland Brown | | Email Address Redacted | Email |
| Roland Brummer | | Email Address Redacted | Email |
| Roland Castro | | Email Address Redacted | Email |
| Roland Chambers | | Email Address Redacted | Email |
| Roland Christopher | | Email Address Redacted | Email |
| Roland Coit | | Email Address Redacted | Email |
| Roland Colin | | Email Address Redacted | Email |
| Roland Conner | | Email Address Redacted | Email |
| Roland Conrad | | Email Address Redacted | Email |
| Roland Creecy | | Email Address Redacted | Email |
| Roland Creecy | | Email Address Redacted | Email |
| Roland Donahue | | Email Address Redacted | Email |
| Roland E. Robles | | Email Address Redacted | Email |
| Roland Ea | | Email Address Redacted | Email |
| Roland Foss | | Email Address Redacted | Email |
| Roland Franz Construction | | Email Address Redacted | Email |
| Roland Gibson | | Email Address Redacted | Email |
| Roland Green LLC | | Email Address Redacted | Email |
| Roland Hall | | Email Address Redacted | Email |
| Roland Harkleroad | | Email Address Redacted | Email |
| Roland Haynes | | Email Address Redacted | Email |
| Roland Hennessy | | Email Address Redacted | Email |
| Roland Hodge | | Email Address Redacted | Email |
| Roland Holdings LLC | | Email Address Redacted | Email |
| Roland Hovhannisyan | | Email Address Redacted | Email |
| Roland Jehl | | Email Address Redacted | Email |
| Roland Kennedy | | Email Address Redacted | Email |
| Roland Krifca | | Email Address Redacted | Email |
| Roland Lambkin | | Email Address Redacted | Email |
| Roland Lockard | | Email Address Redacted | Email |
| Roland Lunser | | Email Address Redacted | Email |
| Roland Maldonado | | Email Address Redacted | Email |
| Roland Morgan | | Email Address Redacted | Email |
| Roland Morgan | | Email Address Redacted | Email |
| Roland Ndah | | Email Address Redacted | Email |
| Roland Nezaj | | Email Address Redacted | Email |
| Roland Noel | | Email Address Redacted | Email |
| Roland Omene | | Email Address Redacted | Email |
| Roland Omene | | Email Address Redacted | Email |
| Roland Philippe | | Email Address Redacted | Email |
| Roland Pinto | | Email Address Redacted | Email |
| Roland Powel | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Roland Process Service & Investigations, LLC | | Email Address Redacted | Email |
| Roland Purcell Md | | Email Address Redacted | Email |
| Roland R Thompson | | Email Address Redacted | Email |
| Roland Randall | | Email Address Redacted | Email |
| Roland Rivers | | Email Address Redacted | Email |
| Roland Roe | | Email Address Redacted | Email |
| Roland Roofing | | Email Address Redacted | Email |
| Roland Roos | | Email Address Redacted | Email |
| Roland Semaan | | Email Address Redacted | Email |
| Roland Shapley | | Email Address Redacted | Email |
| Roland Simmons | | Email Address Redacted | Email |
| Roland Spener | | Email Address Redacted | Email |
| Roland Stavri | | Email Address Redacted | Email |
| Roland Szurok | | Email Address Redacted | Email |
| Roland Walker | | Email Address Redacted | Email |
| Roland Walker & Marc L Zayon, Pa | | Email Address Redacted | Email |
| Roland Ward | | Email Address Redacted | Email |
| Roland Williams | | Email Address Redacted | Email |
| Roland Wilson | | Email Address Redacted | Email |
| Roland Woolsey | | Email Address Redacted | Email |
| Roland Zamora | | Email Address Redacted | Email |
| Roland Zamora | | Email Address Redacted | Email |
| Rolanda Amos | | Email Address Redacted | Email |
| Rolanda Azurin | | Email Address Redacted | Email |
| Rolanda Biffle | | Email Address Redacted | Email |
| Rolanda Eldridge | | Email Address Redacted | Email |
| Rolandah Muhammad | | Email Address Redacted | Email |
| Rolandas Vitolis | | Email Address Redacted | Email |
| Rolandbradjonesconstruction | | Email Address Redacted | Email |
| Rolande Charles | | Email Address Redacted | Email |
| Rolande Joseph | | Email Address Redacted | Email |
| Rolande Saint Preux | | Email Address Redacted | Email |
| Rolande Samy-Anderson | | Email Address Redacted | Email |
| Rolandiaz Pollard | | Email Address Redacted | Email |
| Rolando | | Email Address Redacted | Email |
| Rolando A Albino | | Email Address Redacted | Email |
| Rolando A Baides | | Email Address Redacted | Email |
| Rolando Ayala | | Email Address Redacted | Email |
| Rolando Bartley | | Email Address Redacted | Email |
| Rolando Bencomo | | Email Address Redacted | Email |
| Rolando Benitez | | Email Address Redacted | Email |
| Rolando Betancourt Toucet | | Email Address Redacted | Email |
| Rolando Blanco | | Email Address Redacted | Email |
| Rolando Borja | | Email Address Redacted | Email |
| Rolando Bucago | | Email Address Redacted | Email |
| Rolando Cartaya | | Email Address Redacted | Email |
| Rolando Carvajal | | Email Address Redacted | Email |
| Rolando Castro | | Email Address Redacted | Email |
| Rolando Cerit | | Email Address Redacted | Email |
| Rolando Chao | | Email Address Redacted | Email |
| Rolando Columbie | | Email Address Redacted | Email |
| Rolando Construction & Repair Company Inc | | Email Address Redacted | Email |
| Rolando D Pacual | | Email Address Redacted | Email |
| Rolando Dacosta | | Email Address Redacted | Email |
| Rolando Davila | | Email Address Redacted | Email |
| Rolando Davis | | Email Address Redacted | Email |
| Rolando De Los Reyes Cespedes | | Email Address Redacted | Email |
| Rolando Debora | | Email Address Redacted | Email |
| Rolando Debora | | Email Address Redacted | Email |
| Rolando Echeverria | | Email Address Redacted | Email |
| Rolando Emerio Aldana Verdecia | | Email Address Redacted | Email |
| Rolando Escamilla | | Email Address Redacted | Email |
| Rolando Figari | | Email Address Redacted | Email |
| Rolando Fuentes | | Email Address Redacted | Email |
| Rolando Garces | | Email Address Redacted | Email |
| Rolando Gonzalez | | Email Address Redacted | Email |
| Rolando Gonzalez | | Email Address Redacted | Email |
| Rolando Gonzalez | | Email Address Redacted | Email |
| Rolando Gonzalez Fernandez | | Email Address Redacted | Email |
| Rolando Guajardo | | Email Address Redacted | Email |
| Rolando Guerra | | Email Address Redacted | Email |
| Rolando Guerra | | Email Address Redacted | Email |
| Rolando Guerra | | Email Address Redacted | Email |
| Rolando Herrera | | Email Address Redacted | Email |
| Rolando Ledesma Mejias | | Email Address Redacted | Email |
| Rolando Lerma | | Email Address Redacted | Email |
| Rolando Leyva | | Email Address Redacted | Email |
| Rolando Liriano | | Email Address Redacted | Email |
| Rolando Llizo | | Email Address Redacted | Email |
| Rolando Lopez | | Email Address Redacted | Email |
| Rolando Martinez | | Email Address Redacted | Email |
| Rolando Miller | | Email Address Redacted | Email |
| Rolando Mir | | Email Address Redacted | Email |
| Rolando Morejon Reyes | | Email Address Redacted | Email |
| Rolando Ojito Alfonso | | Email Address Redacted | Email |
| Rolando Oliva | | Email Address Redacted | Email |
| Rolando Ortiz | | Email Address Redacted | Email |
| Rolando Padilla | | Email Address Redacted | Email |
| Rolando Perez | | Email Address Redacted | Email |
| Rolando Perez Tile & Marble Inc. | | Email Address Redacted | Email |
| Rolando Pineda | | Email Address Redacted | Email |
| Rolando Portal | | Email Address Redacted | Email |
| Rolando R Ochoa | | Email Address Redacted | Email |
| Rolando Riccio | | Email Address Redacted | Email |
| Rolando Rodriguez | | Email Address Redacted | Email |
| Rolando Rodriguez | | Email Address Redacted | Email |
| Rolando Rodriguez | | Email Address Redacted | Email |
| Rolando Rodriguez | | Email Address Redacted | Email |
| Rolando Romero | | Email Address Redacted | Email |
| Rolando Rouco | | Email Address Redacted | Email |
| Rolando Salcido | | Email Address Redacted | Email |
| Rolando Sanchez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Rolando Sanchez (Community Property Placement Services) | | | Email Address Redacted | Email |
| Rolando Torres Jr | | | Email Address Redacted | Email |
| Rolando Trujillo | | | Email Address Redacted | Email |
| Rolando Unarce | | | Email Address Redacted | Email |
| Rolando Velazquez | | | Email Address Redacted | Email |
| Rolando Venereo | | | Email Address Redacted | Email |
| Rolando Villegas | | | Email Address Redacted | Email |
| Rolando Ybargollin | | | Email Address Redacted | Email |
| Roland'S Delivery Services LLC | | | Email Address Redacted | Email |
| Rolannys P Lovera Riera | | | Email Address Redacted | Email |
| Rolax Limousine Services, Inc. | | | Email Address Redacted | Email |
| Rolbert Dejour | | | Email Address Redacted | Email |
| Rolbert Rubin | | | Email Address Redacted | Email |
| Roldan Pumping Concrete Inc | | | Email Address Redacted | Email |
| Roldit Dorsonne | | | Email Address Redacted | Email |
| Rolene Brown | | | Email Address Redacted | Email |
| Rolette Ganotisi | | | Email Address Redacted | Email |
| Rolf Crudupt | | | Email Address Redacted | Email |
| Rolf Egli | | | Email Address Redacted | Email |
| Rolf Obermaier Varela | | | Email Address Redacted | Email |
| Rolf Stutzer | | | Email Address Redacted | Email |
| Rolfing Nyc | | | Email Address Redacted | Email |
| Rolin Insurance Services | | | Email Address Redacted | Email |
| Rolin Insurance Services, LLC | | | Email Address Redacted | Email |
| Rolin K Farms | | | Email Address Redacted | Email |
| Rolin Pettway Jr | | | Email Address Redacted | Email |
| Rolin S Henry Dds Pc | | | Email Address Redacted | Email |
| Rolin S Henry Dds Pllc | | | Email Address Redacted | Email |
| Roline Casper | | | Email Address Redacted | Email |
| Roline Saunders-Austin | | | Email Address Redacted | Email |
| Roljo Express Delivery Company Inc | | | Email Address Redacted | Email |
| Roll Motor Company | | | Email Address Redacted | Email |
| Roll N Hay | | | Email Address Redacted | Email |
| Roll Over Rover Pet Sitting & Dog Walking | | | Email Address Redacted | Email |
| Roll Roll Inc | | | Email Address Redacted | Email |
| Roll Sparrow, LLC. | | | Email Address Redacted | Email |
| Roll Thel LLC | | | Email Address Redacted | Email |
| Roll With It, LLC | | | Email Address Redacted | Email |
| Roll With Winners Trucking LLC | | | Email Address Redacted | Email |
| Rolla Bladez | | | Email Address Redacted | Email |
| Rollan Pederson | | | Email Address Redacted | Email |
| Rolland Ajani Obey | | | Email Address Redacted | Email |
| Rolland Best | | | Email Address Redacted | Email |
| Rolland Hairtrend Atlanta Inc. | | | Email Address Redacted | Email |
| Rolland Transportation, LLC | | | Email Address Redacted | Email |
| Rolland Trowbridge | | | Email Address Redacted | Email |
| Rolle Law LLC | | | Email Address Redacted | Email |
| Rolled Cold Creamery | | | Email Address Redacted | Email |
| Rolled Steel Frame Manufacturing, Inc. | | | Email Address Redacted | Email |
| Rollen Donuts | | | Email Address Redacted | Email |
| Roller City Incorporated | | | Email Address Redacted | Email |
| Roller King Roseville, Lp | | | Email Address Redacted | Email |
| Roller Networks Usa Inc. | | | Email Address Redacted | Email |
| Rolley Trans LLC | | | Email Address Redacted | Email |
| Rollie Rolls LLC | | | Email Address Redacted | Email |
| Rollin' Coal Customs | | | Email Address Redacted | Email |
| Rollin' Good Times LLC | | | Email Address Redacted | Email |
| Rollin Green LLC | | | Email Address Redacted | Email |
| Rollin Hero Staffing & Event Rentals | | | Email Address Redacted | Email |
| Rollin Kellogg | | | Email Address Redacted | Email |
| Rollin Mobile Repair, LLC | | | Email Address Redacted | Email |
| Rolling Art | | | Email Address Redacted | Email |
| Rolling Buy Corp | 1591 Loma Alta | San Marcos, CA 92069 | | First Class Mail |
| Rolling Buy Corp | | | Email Address Redacted | Email |
| Rolling Construction & Mgmt | | | Email Address Redacted | Email |
| Rolling Dough Corporation | | | Email Address Redacted | Email |
| Rolling Hills Baptist Church | | | Email Address Redacted | Email |
| Rolling Hills Remodeling | | | Email Address Redacted | Email |
| Rolling James | | | Email Address Redacted | Email |
| Rolling Luxury | | | Email Address Redacted | Email |
| Rolling Mc | | | Email Address Redacted | Email |
| Rolling Meadows LLC | | | Email Address Redacted | Email |
| Rolling Ranch Halal Foods Inc | | | Email Address Redacted | Email |
| Rolling Rock Contracting Inc. | | | Email Address Redacted | Email |
| Rolling Thunder Express LLC | | | Email Address Redacted | Email |
| Rolling Thunder Logistics LLC | | | Email Address Redacted | Email |
| Rolling To The Top Painting LLC | | | Email Address Redacted | Email |
| Rolling Turtles LLC | | | Email Address Redacted | Email |
| Rollin-N-Rythym LLC | | | Email Address Redacted | Email |
| Rollins & Hopkins Appraisal Service, LLC | | | Email Address Redacted | Email |
| Rollins Computer Services, Inc. | | | Email Address Redacted | Email |
| Rollins Construction | | | Email Address Redacted | Email |
| Rollins Wealth Enterprises | | | Email Address Redacted | Email |
| Rollinstone Pizza Pub LLC | | | Email Address Redacted | Email |
| Rollipop Rolled Ice Cream | | | Email Address Redacted | Email |
| Rollis Fontenot | | | Email Address Redacted | Email |
| Rollman Fisheries Inc | | | Email Address Redacted | Email |
| Rollot Design Inc | | | Email Address Redacted | Email |
| Rolls Cars LLC | | | Email Address Redacted | Email |
| Rolly Mylius | | | Email Address Redacted | Email |
| Rollyn Meyers | | | Email Address Redacted | Email |
| Rollyn Meyers | | | Email Address Redacted | Email |
| Rollyn Meyers | | | Email Address Redacted | Email |
| Rolo10, LLC | | | Email Address Redacted | Email |
| Rolon Transportation | | | Email Address Redacted | Email |
| Rolonda Hailey | | | Email Address Redacted | Email |
| Rolonda Lolla | | | Email Address Redacted | Email |
| Rolonda Stanley | | | Email Address Redacted | Email |
| Ro-Lor Express Inc | | | Email Address Redacted | Email |
| Rolort Transportation, Inc | | | Email Address Redacted | Email |
| Rolquis Body Shop, LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Rom Building Services | | | Email Address Redacted | Email |
| Rom De Guzman | | | Email Address Redacted | Email |
| Rom117, Inc. | | | Email Address Redacted | Email |
| Roma Beauty Salon | | | Email Address Redacted | Email |
| Roma Brown | | | Email Address Redacted | Email |
| Roma Decoration Fabric Inc. | | | Email Address Redacted | Email |
| Roma Desanctis | | | Email Address Redacted | Email |
| Roma Desanctis | | | Email Address Redacted | Email |
| Roma Desanctis | | | Email Address Redacted | Email |
| Roma Franzia | | | Email Address Redacted | Email |
| Roma Italian Deli | | | Email Address Redacted | Email |
| Roma Italian Delight Restaurant & Pizzeria, Inc | | | Email Address Redacted | Email |
| Roma Life | | | Email Address Redacted | Email |
| Roma Oglesby Corporation | | | Email Address Redacted | Email |
| Roma Provisions | | | Email Address Redacted | Email |
| Roma R. Jhaveri, Cpa | | | Email Address Redacted | Email |
| Roma Restaurant Inc. | | | Email Address Redacted | Email |
| Roma Salon Inc | | | Email Address Redacted | Email |
| Roma Services | | | Email Address Redacted | Email |
| Roma Tile & Carpet Inc | | | Email Address Redacted | Email |
| Roma Vibe | | | Email Address Redacted | Email |
| Roma12, LLC | | | Email Address Redacted | Email |
| Romac Financial Group Inc | | | Email Address Redacted | Email |
| Romain Colignon | | | Email Address Redacted | Email |
| Romain Colignon | | | Email Address Redacted | Email |
| Romain Dubus | | | Email Address Redacted | Email |
| Romain Financial Services, LLC | | | Email Address Redacted | Email |
| Romain Green | | | Email Address Redacted | Email |
| Romain Leon | | | Email Address Redacted | Email |
| Romain Prage | | | Email Address Redacted | Email |
| Romaine Morris | | | Email Address Redacted | Email |
| Romalley Rodney | | | Email Address Redacted | Email |
| Roman Alcantar | | | Email Address Redacted | Email |
| Roman Alemania | | | Email Address Redacted | Email |
| Roman Arias | | | Email Address Redacted | Email |
| Roman Babayan | | | Email Address Redacted | Email |
| Roman Balloons | | | Email Address Redacted | Email |
| Roman Basystyy | | | Email Address Redacted | Email |
| Roman Bondarenko | | | Email Address Redacted | Email |
| Roman Bondarenko | | | Email Address Redacted | Email |
| Roman Bozhko | | | Email Address Redacted | Email |
| Roman Bryk | | | Email Address Redacted | Email |
| Roman Catholic Church Of St Anthony | | | Email Address Redacted | Email |
| Roman Construction LLC | | | Email Address Redacted | Email |
| Roman Customs | | | Email Address Redacted | Email |
| Roman Danyarov | | | Email Address Redacted | Email |
| Roman Delight Of Southampton Inc | | | Email Address Redacted | Email |
| Roman Didyk | | | Email Address Redacted | Email |
| Roman Dziadosz | | | Email Address Redacted | Email |
| Roman Egorov | | | Email Address Redacted | Email |
| Roman Electric Contracting Inc | | | Email Address Redacted | Email |
| Roman El-Krim | | | Email Address Redacted | Email |
| Roman Empire Designs LLC | | | Email Address Redacted | Email |
| Roman Evans | | | Email Address Redacted | Email |
| Roman Fayzibayev | | | Email Address Redacted | Email |
| Roman Feral Atelier LLC | | | Email Address Redacted | Email |
| Roman Finch | | | Email Address Redacted | Email |
| Roman Franklin | | | Email Address Redacted | Email |
| Roman Garibay | | | Email Address Redacted | Email |
| Roman Garza | | | Email Address Redacted | Email |
| Roman Gershengorn | | | Email Address Redacted | Email |
| Roman Gimelfarb | | | Email Address Redacted | Email |
| Roman Gonzalez | | | Email Address Redacted | Email |
| Roman Gorbat | | | Email Address Redacted | Email |
| Roman Gorbat, Cpa | | | Email Address Redacted | Email |
| Roman Gordin Sanchez | | | Email Address Redacted | Email |
| Roman Gorelov | | | Email Address Redacted | Email |
| Roman Hajnas | | | Email Address Redacted | Email |
| Roman Haque | | | Email Address Redacted | Email |
| Roman Herrera | | | Email Address Redacted | Email |
| Roman Hill | | | Email Address Redacted | Email |
| Roman Ivchenko | | | Email Address Redacted | Email |
| Roman Jewelers, Inc. | | | Email Address Redacted | Email |
| Roman Khachaturov | | | Email Address Redacted | Email |
| Roman Khutoryanskiy | | | Email Address Redacted | Email |
| Roman Knuckles | | | Email Address Redacted | Email |
| Roman Kontsemal | | | Email Address Redacted | Email |
| Roman Krass | | | Email Address Redacted | Email |
| Roman Kravets | | | Email Address Redacted | Email |
| Roman Kupchynsky | | | Email Address Redacted | Email |
| Roman Kuropas | | | Email Address Redacted | Email |
| Roman Kushpinskyy | | | Email Address Redacted | Email |
| Roman Leal | | | Email Address Redacted | Email |
| Roman Lewis | | | Email Address Redacted | Email |
| Roman Lukanyuk | | | Email Address Redacted | Email |
| Roman Makhov | | | Email Address Redacted | Email |
| Roman Manza | | | Email Address Redacted | Email |
| Roman Manzhosov | | | Email Address Redacted | Email |
| Roman Martinez | | | Email Address Redacted | Email |
| Roman Mechanical Services Inc | | | Email Address Redacted | Email |
| Roman Navarrete | | | Email Address Redacted | Email |
| Roman Ostrowski Md | | | Email Address Redacted | Email |
| Roman Packaging | | | Email Address Redacted | Email |
| Roman Pakov | | | Email Address Redacted | Email |
| Roman Properties Inc | | | Email Address Redacted | Email |
| Roman Romanov | | | Email Address Redacted | Email |
| Roman Rubin | | | Email Address Redacted | Email |
| Roman Safonov | | | Email Address Redacted | Email |
| Roman Safonov | | | Email Address Redacted | Email |
| Roman Salon Inc, | | | Email Address Redacted | Email |
| Roman Sharf Plumbing | | | Email Address Redacted | Email |
| Roman Sharma | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Roman Shimonov | | Email Address Redacted | Email |
| Roman Slavik | | Email Address Redacted | Email |
| Roman Slivinsky | | Email Address Redacted | Email |
| Roman Smolevskiy | | Email Address Redacted | Email |
| Roman Sobolev | | Email Address Redacted | Email |
| Roman Sorkin | | Email Address Redacted | Email |
| Roman Stavchansky | | Email Address Redacted | Email |
| Roman Tarita | | Email Address Redacted | Email |
| Roman Tax & Financial Advisors | | Email Address Redacted | Email |
| Roman Torgovitsky | | Email Address Redacted | Email |
| Roman Torgovitsky | | Email Address Redacted | Email |
| Roman Trociuk | | Email Address Redacted | Email |
| Roman Ustayev | | Email Address Redacted | Email |
| Roman Ventresca | | Email Address Redacted | Email |
| Roman W Lemega, Phd | | Email Address Redacted | Email |
| Roman Yakub | | Email Address Redacted | Email |
| Roman Yoffe | | Email Address Redacted | Email |
| Roman Yumatov | | Email Address Redacted | Email |
| Roman Zaretsky | | Email Address Redacted | Email |
| Roman Zenchenko | | Email Address Redacted | Email |
| Roman Zhukov | | Email Address Redacted | Email |
| Romana Baiani | | Email Address Redacted | Email |
| Romana Group LLC, | | Email Address Redacted | Email |
| Romancare Health Services | | Email Address Redacted | Email |
| Romancing The Stone | | Email Address Redacted | Email |
| Romane Durand Home Renovations | | Email Address Redacted | Email |
| Romane Sharp | | Email Address Redacted | Email |
| Romane Valcena | | Email Address Redacted | Email |
| Romanelli'S Italian Eatery Inc | | Email Address Redacted | Email |
| Romanelli'S LLC | | Email Address Redacted | Email |
| Romanie Farms Inc. | | Email Address Redacted | Email |
| Romano Copper Work | | Email Address Redacted | Email |
| Romano Hoang | | Email Address Redacted | Email |
| Romano Mix Entertainment LLC | | Email Address Redacted | Email |
| Romanos Sainidis | | Email Address Redacted | Email |
| Romanous Romanous | | Email Address Redacted | Email |
| Romans Liquor Inc | | Email Address Redacted | Email |
| Romans Logistics Services | | Email Address Redacted | Email |
| Romans Pizza LLC | | Email Address Redacted | Email |
| Roman'S Pizzeria Inc. | | Email Address Redacted | Email |
| Roman'S Walls Inc | | Email Address Redacted | Email |
| Romantic Escapades | | Email Address Redacted | Email |
| Romantiques | | Email Address Redacted | Email |
| Romarez Moody | | Email Address Redacted | Email |
| Romarico Nieto | | Email Address Redacted | Email |
| Romario Ventura Sanchez | | Email Address Redacted | Email |
| Romart LLC | | Email Address Redacted | Email |
| Roma'S Barbershop Inc. | | Email Address Redacted | Email |
| Romashka LLC | | Email Address Redacted | Email |
| Romayne Roman | | Email Address Redacted | Email |
| Romco Contractors, Inc | | Email Address Redacted | Email |
| Romco Sales Co Inc | | Email Address Redacted | Email |
| Rome Augustin | | Email Address Redacted | Email |
| Rome Davis | | Email Address Redacted | Email |
| Rome Md Consulting Pc | | Email Address Redacted | Email |
| Rome Transportation LLC | | Email Address Redacted | Email |
| Rome Trucking | | Email Address Redacted | Email |
| Romel Dright | | Email Address Redacted | Email |
| Romel Soltanian | | Email Address Redacted | Email |
| Romel Wills | | Email Address Redacted | Email |
| Romelda Dawson | | Email Address Redacted | Email |
| Romelda Dawson | | Email Address Redacted | Email |
| Romelda Dawson | | Email Address Redacted | Email |
| Romelia Gaddy | | Email Address Redacted | Email |
| Romelia Melo | | Email Address Redacted | Email |
| Romelia Proctor | | Email Address Redacted | Email |
| Romell Breckenridge Bey | | Email Address Redacted | Email |
| Romeo Abenoja | | Email Address Redacted | Email |
| Romeo Adjam | | Email Address Redacted | Email |
| Romeo Adjam | | Email Address Redacted | Email |
| Romeo Alas | | Email Address Redacted | Email |
| Romeo Arcinas | | Email Address Redacted | Email |
| Romeo Dumit | | Email Address Redacted | Email |
| Romeo Estates LLC | | Email Address Redacted | Email |
| Romeo Gray | | Email Address Redacted | Email |
| Romeo Group, LLC | | Email Address Redacted | Email |
| Romeo L. Beaulieu & Sons, Inc | | Email Address Redacted | Email |
| Romeo Langa | | Email Address Redacted | Email |
| Romeo Menjivar Lopez | | Email Address Redacted | Email |
| Romeo Mutsvunguma | | Email Address Redacted | Email |
| Romeo O Cruz | | Email Address Redacted | Email |
| Romeo Robinson | | Email Address Redacted | Email |
| Romeo Samouh Md Inc | | Email Address Redacted | Email |
| Romeo Sanchez | | Email Address Redacted | Email |
| Romeo Savant | | Email Address Redacted | Email |
| Romeo Singca | | Email Address Redacted | Email |
| Romeo Spino | | Email Address Redacted | Email |
| Romeo Stone | | Email Address Redacted | Email |
| Romeo Taylor | | Email Address Redacted | Email |
| Romeo United Methodist Church | | Email Address Redacted | Email |
| Romeo Vongphouthone | | Email Address Redacted | Email |
| Romeo Walker | | Email Address Redacted | Email |
| Romeo Xpress LLC | | Email Address Redacted | Email |
| Romeo'S Gourmet Chocolate | | Email Address Redacted | Email |
| Romer Boscan | | Email Address Redacted | Email |
| Romer Fernandez-Rodriguez | | Email Address Redacted | Email |
| Romer Urdaneta, Pa | | Email Address Redacted | Email |
| Romero Ag Consulting, Inc. | | Email Address Redacted | Email |
| Romero Berry Sales | | Email Address Redacted | Email |
| Romero Brothers Lumper Services | | Email Address Redacted | Email |
| Romero Chambers | | Email Address Redacted | Email |
| Romero Computer Service | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Romero Development & Construction, In. | | Email Address Redacted | Email |
| Romero Insurance | | Email Address Redacted | Email |
| Romero Insurance Agency, Inc. | | Email Address Redacted | Email |
| Romero Transport Express Inc | | Email Address Redacted | Email |
| Romero'S Lawn & More Service | | Email Address Redacted | Email |
| Romeros Logistics & Transportation LLC | | Email Address Redacted | Email |
| Romesher Rudolph | | Email Address Redacted | Email |
| Romeshia C. Thomas, Ph.D., LLC | | Email Address Redacted | Email |
| Romeshia Morgan | | Email Address Redacted | Email |
| Rometech LLC, | | Email Address Redacted | Email |
| Romeu Sciotta | | Email Address Redacted | Email |
| Romex Services LLC | | Email Address Redacted | Email |
| Romey Enterprises, LLC | | Email Address Redacted | Email |
| Romia Kamgang | | Email Address Redacted | Email |
| Romica Tapoi | | Email Address Redacted | Email |
| Romica Tapoi | | Email Address Redacted | Email |
| Romica Tapoi | | Email Address Redacted | Email |
| Romichi Jones | | Email Address Redacted | Email |
| Romie Hospitality, LLC | | Email Address Redacted | Email |
| Romig Engineers, Inc | | Email Address Redacted | Email |
| Romik Zadorian | | Email Address Redacted | Email |
| Romilda De Luca | | Email Address Redacted | Email |
| Romildo A. Leite | | Email Address Redacted | Email |
| Romildo Carmargo | | Email Address Redacted | Email |
| Romina Ben-Elyaho | | Email Address Redacted | Email |
| Romina Furniture | | Email Address Redacted | Email |
| Romina Navarrete | | Email Address Redacted | Email |
| Romina Puente-Arnao | | Email Address Redacted | Email |
| Romind Inc. | | Email Address Redacted | Email |
| Romiras City Grill LLC | | Email Address Redacted | Email |
| Romito Consulting | | Email Address Redacted | Email |
| Romla Co., Inc. | | Email Address Redacted | Email |
| Rommel Aguilar | | Email Address Redacted | Email |
| Rommel Chevez | | Email Address Redacted | Email |
| Rommel Cuevo | | Email Address Redacted | Email |
| Rommel Dinkha | | Email Address Redacted | Email |
| Rommel Frano | | Email Address Redacted | Email |
| Rommel Frano | | Email Address Redacted | Email |
| Rommel Herrera | | Email Address Redacted | Email |
| Rommel Labaron Vondyke | | Email Address Redacted | Email |
| Rommel Miranda | | Email Address Redacted | Email |
| Rommel Olarte | | Email Address Redacted | Email |
| Rommel Perez | | Email Address Redacted | Email |
| Rommel Perez | | Email Address Redacted | Email |
| Rommel Santos | | Email Address Redacted | Email |
| Rommel Timbal | | Email Address Redacted | Email |
| Rommel Torres | | Email Address Redacted | Email |
| Rommel Whitfield | | Email Address Redacted | Email |
| Romney Eyring White | | Email Address Redacted | Email |
| Romney Olsen | | Email Address Redacted | Email |
| Romo Capital Management, Inc. | | Email Address Redacted | Email |
| Romo Dental Ii, Pc | | Email Address Redacted | Email |
| Romo Tranportation | | Email Address Redacted | Email |
| Romoland Market | | Email Address Redacted | Email |
| Romona Adams | | Email Address Redacted | Email |
| Romona Harman | | Email Address Redacted | Email |
| Romona Jackson | | Email Address Redacted | Email |
| Romona Robinson | | Email Address Redacted | Email |
| Romond Major | | Email Address Redacted | Email |
| Romont Thomas | | Email Address Redacted | Email |
| Romo'S Flooring | | Email Address Redacted | Email |
| Romual Rosier | | Email Address Redacted | Email |
| Romuald Antoine | | Email Address Redacted | Email |
| Romuald Antoine | | Email Address Redacted | Email |
| Romualdas Neidhardt | | Email Address Redacted | Email |
| Romulo De Leon | | Email Address Redacted | Email |
| Romulo M. Colmenar, Cscs, Lmt | | Email Address Redacted | Email |
| Romulo Negron | | Email Address Redacted | Email |
| Romulus A. Davis-Fauntleroy | | Email Address Redacted | Email |
| Romulus Properties LLC | | Email Address Redacted | Email |
| Romvari Realty Ltd. | | Email Address Redacted | Email |
| Romy Hye Sook Kang | | Email Address Redacted | Email |
| Romy Kissel | | Email Address Redacted | Email |
| Romy Maldonado | | Email Address Redacted | Email |
| Romys Perez | | Email Address Redacted | Email |
| Ron & Kids | | Email Address Redacted | Email |
| Ron & Laurie Henry Family Properties | | Email Address Redacted | Email |
| Ron Ager | | Email Address Redacted | Email |
| Ron Aguinaldo Proprietorship | | Email Address Redacted | Email |
| Ron Andrew Pampsoa | | Email Address Redacted | Email |
| Ron Areford | | Email Address Redacted | Email |
| Ron Armstrong | | Email Address Redacted | Email |
| Ron Ashford | | Email Address Redacted | Email |
| Ron B. Russell Accounting, LLC | | Email Address Redacted | Email |
| Ron Basham | | Email Address Redacted | Email |
| Ron Bass | | Email Address Redacted | Email |
| Ron Bearden | | Email Address Redacted | Email |
| Ron Becker Trucking Inc. | | Email Address Redacted | Email |
| Ron Bell | | Email Address Redacted | Email |
| Ron Bendian | | Email Address Redacted | Email |
| Ron Benson | | Email Address Redacted | Email |
| Ron Ben-Zeev | | Email Address Redacted | Email |
| Ron Berger | | Email Address Redacted | Email |
| Ron Bhandari | | Email Address Redacted | Email |
| Ron Biggs | | Email Address Redacted | Email |
| Ron Bisbee | | Email Address Redacted | Email |
| Ron Bivas | | Email Address Redacted | Email |
| Ron Blair | | Email Address Redacted | Email |
| Ron Boeringa | | Email Address Redacted | Email |
| Ron Bond | | Email Address Redacted | Email |
| Ron Boogar | | Email Address Redacted | Email |
| Ron Brachear Insurance Agency Inc. | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Ron Bricco Construction | | | | Email Address Redacted | Email |
| Ron Brooks | | | | Email Address Redacted | Email |
| Ron Brooks | | | | Email Address Redacted | Email |
| Ron Brown | | | | Email Address Redacted | Email |
| Ron Brown | | | | Email Address Redacted | Email |
| Ron Bruce | | | | Email Address Redacted | Email |
| Ron Burch | | | | Email Address Redacted | Email |
| Ron Burkey | | | | Email Address Redacted | Email |
| Ron Burns | | | | Email Address Redacted | Email |
| Ron Cady | | | | Email Address Redacted | Email |
| Ron Cagan | | | | Email Address Redacted | Email |
| Ron Carey | | | | Email Address Redacted | Email |
| Ron Castaneda | | | | Email Address Redacted | Email |
| Ron Cataldo | | | | Email Address Redacted | Email |
| Ron Chaille | | | | Email Address Redacted | Email |
| Ron Chavez | | | | Email Address Redacted | Email |
| Ron Cheatwood | | | | Email Address Redacted | Email |
| Ron Chinitz | | | | Email Address Redacted | Email |
| Ron Christinia | | | | Email Address Redacted | Email |
| Ron Cole | | | | Email Address Redacted | Email |
| Ron Coloccia Mechanical Services Inc. | | | | Email Address Redacted | Email |
| Ron Colwill Construction Inc | | | | Email Address Redacted | Email |
| Ron Cornell | | | | Email Address Redacted | Email |
| Ron Cota | | | | Email Address Redacted | Email |
| Ron Cournoyer | | | | Email Address Redacted | Email |
| Ron Courtney | | | | Email Address Redacted | Email |
| Ron Cupertino | | | | Email Address Redacted | Email |
| Ron Dantes | | | | Email Address Redacted | Email |
| Ron Dantes | | | | Email Address Redacted | Email |
| Ron Davis | | | | Email Address Redacted | Email |
| Ron Deatrick Jr | | | | Email Address Redacted | Email |
| Ron Desorcy | | | | Email Address Redacted | Email |
| Ron Dillon | | | | Email Address Redacted | Email |
| Ron Djajadi | | | | Email Address Redacted | Email |
| Ron Doore | | | | Email Address Redacted | Email |
| Ron Dunn | | | | Email Address Redacted | Email |
| Ron Dunn | | | | Email Address Redacted | Email |
| Ron Elfenbein | | | | Email Address Redacted | Email |
| Ron Ellis | | | | Email Address Redacted | Email |
| Ron Epstein | | | | Email Address Redacted | Email |
| Ron Everlith | | | | Email Address Redacted | Email |
| Ron Farotto | | | | Email Address Redacted | Email |
| Ron Ferlito Music | | | | Email Address Redacted | Email |
| Ron Fields | | | | Email Address Redacted | Email |
| Ron Fischer | | | | Email Address Redacted | Email |
| Ron Frankjr | | | | Email Address Redacted | Email |
| Ron Frankjr | | | | Email Address Redacted | Email |
| Ron Furnival | | | | Email Address Redacted | Email |
| Ron Garamendi | | | | Email Address Redacted | Email |
| Ron Garrison | | | | Email Address Redacted | Email |
| Ron George Jr | | | | Email Address Redacted | Email |
| Ron Goff | | | | Email Address Redacted | Email |
| Ron Goff | | | | Email Address Redacted | Email |
| Ron Goryl | | | | Email Address Redacted | Email |
| Ron Gray | | | | Email Address Redacted | Email |
| Ron Green Big Truck | | | | Email Address Redacted | Email |
| Ron Grob Company | | | | Email Address Redacted | Email |
| Ron Guerra | | | | Email Address Redacted | Email |
| Ron Gutleber | | | | Email Address Redacted | Email |
| Ron Guzman | | | | Email Address Redacted | Email |
| Ron Hardwick | | | | Email Address Redacted | Email |
| Ron Harmon | | | | Email Address Redacted | Email |
| Ron Hart | | | | Email Address Redacted | Email |
| Ron Hayes | | | | Email Address Redacted | Email |
| Ron Hebert | | | | Email Address Redacted | Email |
| Ron Henderson | | | | Email Address Redacted | Email |
| Ron Henderson | | | | Email Address Redacted | Email |
| Ron Henne Jr | | | | Email Address Redacted | Email |
| Ron Hoder | | | | Email Address Redacted | Email |
| Ron Hodges | | | | Email Address Redacted | Email |
| Ron Hodges | | | | Email Address Redacted | Email |
| Ron Holmes | | | | Email Address Redacted | Email |
| Ron Holt | | | | Email Address Redacted | Email |
| Ron Howard | | | | Email Address Redacted | Email |
| Ron Hurtado | | | | Email Address Redacted | Email |
| Ron Jackman | | | | Email Address Redacted | Email |
| Ron James | | | | Email Address Redacted | Email |
| Ron Jewelers LLC | | | | Email Address Redacted | Email |
| Ron Johnson | | | | Email Address Redacted | Email |
| Ron Jones | | | | Email Address Redacted | Email |
| Ron Jordan | | | | Email Address Redacted | Email |
| Ron Jouandot | | | | Email Address Redacted | Email |
| Ron Kanfi | | | | Email Address Redacted | Email |
| Ron Kanfi | | | | Email Address Redacted | Email |
| Ron Karu Consulting | | | | Email Address Redacted | Email |
| Ron Katz | | | | Email Address Redacted | Email |
| Ron Kennedy | | | | Email Address Redacted | Email |
| Ron Kent | | | | Email Address Redacted | Email |
| Ron Knight | | | | Email Address Redacted | Email |
| Ron Koester | | | | Email Address Redacted | Email |
| Ron Krueger | | | | Email Address Redacted | Email |
| Ron Kuhlmann | | | | Email Address Redacted | Email |
| Ron Kuhn Plumbing LLC | | | | Email Address Redacted | Email |
| Ron Kulik | | | | Email Address Redacted | Email |
| Ron Kwaske | | | | Email Address Redacted | Email |
| Ron L. Dennis | | | | Email Address Redacted | Email |
| Ron Launderville | | | | Email Address Redacted | Email |
| Ron Le | | | | Email Address Redacted | Email |
| Ron Leclair | | | | Email Address Redacted | Email |
| Ron Lee | | | | Email Address Redacted | Email |
| Ron Les Consultants Inc | | | | Email Address Redacted | Email |
| Ron Levkovitz | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ron Lewis | | Email Address Redacted | Email |
| Ron Lian | | Email Address Redacted | Email |
| Ron Lime | | Email Address Redacted | Email |
| Ron Lindsey | | Email Address Redacted | Email |
| Ron Lute Photography | | Email Address Redacted | Email |
| Ron Maddux | | Email Address Redacted | Email |
| Ron Marchiani | | Email Address Redacted | Email |
| Ron Marchiani | | Email Address Redacted | Email |
| Ron Mcgee | | Email Address Redacted | Email |
| Ron Mcgee | | Email Address Redacted | Email |
| Ron Mcguire | | Email Address Redacted | Email |
| Ron Mckernan | | Email Address Redacted | Email |
| Ron Mckernan | | Email Address Redacted | Email |
| Ron Meritt | | Email Address Redacted | Email |
| Ron Mey-Ami | | Email Address Redacted | Email |
| Ron Mickens | | Email Address Redacted | Email |
| Ron Mohrhoff Associates LLC | | Email Address Redacted | Email |
| Ron N Sons Inc | | Email Address Redacted | Email |
| Ron Obias | | Email Address Redacted | Email |
| Ron Okon | | Email Address Redacted | Email |
| Ron Owsenek | | Email Address Redacted | Email |
| Ron P Mccann | | Email Address Redacted | Email |
| Ron Pace | | Email Address Redacted | Email |
| Ron Parker | | Email Address Redacted | Email |
| Ron Patron | | Email Address Redacted | Email |
| Ron Peck Painting & Decorating, Inc. | | Email Address Redacted | Email |
| Ron Perry | | Email Address Redacted | Email |
| Ron Peters | | Email Address Redacted | Email |
| Ron Petronella Goaltending LLC | | Email Address Redacted | Email |
| Ron Piccari Real Estate | | Email Address Redacted | Email |
| Ron Piccolo | | Email Address Redacted | Email |
| Ron Pirrone | | Email Address Redacted | Email |
| Ron Pobuta | | Email Address Redacted | Email |
| Ron Porter | | Email Address Redacted | Email |
| Ron Post | | Email Address Redacted | Email |
| Ron Ragucci | | Email Address Redacted | Email |
| Ron Rebell | | Email Address Redacted | Email |
| Ron Rhodes | | Email Address Redacted | Email |
| Ron Rice | | Email Address Redacted | Email |
| Ron Riebel | | Email Address Redacted | Email |
| Ron Ristaino | | Email Address Redacted | Email |
| Ron Ritzer | | Email Address Redacted | Email |
| Ron Robertson | | Email Address Redacted | Email |
| Ron Robinson | | Email Address Redacted | Email |
| Ron Rogers Construction & Services | | Email Address Redacted | Email |
| Ron Rotenberg | | Email Address Redacted | Email |
| Ron Rothert Insurance, Inc. | | Email Address Redacted | Email |
| Ron Rudy | | Email Address Redacted | Email |
| Ron S Sekhon | | Email Address Redacted | Email |
| Ron Sagi | | Email Address Redacted | Email |
| Ron Santos | | Email Address Redacted | Email |
| Ron Saunders Enterprises | | Email Address Redacted | Email |
| Ron Schmidt | | Email Address Redacted | Email |
| Ron Schmitz | | Email Address Redacted | Email |
| Ron Schwirse | | Email Address Redacted | Email |
| Ron Seale | | Email Address Redacted | Email |
| Ron Sejba | | Email Address Redacted | Email |
| Ron Sgarlato | | Email Address Redacted | Email |
| Ron Sharp | | Email Address Redacted | Email |
| Ron Shimko | | Email Address Redacted | Email |
| Ron Shortall'S Driving Services LLC | | Email Address Redacted | Email |
| Ron Sieracki | | Email Address Redacted | Email |
| Ron Simpson | | Email Address Redacted | Email |
| Ron Singer | | Email Address Redacted | Email |
| Ron Sizemore Trucking, Inc. | | Email Address Redacted | Email |
| Ron Skaggs | | Email Address Redacted | Email |
| Ron Sonbeek | | Email Address Redacted | Email |
| Ron Spallone | | Email Address Redacted | Email |
| Ron Squyres | | Email Address Redacted | Email |
| Ron Staley | | Email Address Redacted | Email |
| Ron Storf | | Email Address Redacted | Email |
| Ron Stroschein | | Email Address Redacted | Email |
| Ron Svoboda | | Email Address Redacted | Email |
| Ron Symon | | Email Address Redacted | Email |
| Ron Taylor | | Email Address Redacted | Email |
| Ron Thomas | | Email Address Redacted | Email |
| Ron Thomas | | Email Address Redacted | Email |
| Ron Tierney | | Email Address Redacted | Email |
| Ron Tomlinson | | Email Address Redacted | Email |
| Ron Trejbrowski | | Email Address Redacted | Email |
| Ron Trombly Construction, Inc. | | Email Address Redacted | Email |
| Ron Truong | | Email Address Redacted | Email |
| Ron V. Ocampo | | Email Address Redacted | Email |
| Ron Valme | | Email Address Redacted | Email |
| Ron Vandervalk | | Email Address Redacted | Email |
| Ron Vandeven | | Email Address Redacted | Email |
| Ron Vandeven | | Email Address Redacted | Email |
| Ron Vassallo | | Email Address Redacted | Email |
| Ron Violet, Ctn, Acn, Lmt | | Email Address Redacted | Email |
| Ron Wadley | | Email Address Redacted | Email |
| Ron Wall | | Email Address Redacted | Email |
| Ron Walton | | Email Address Redacted | Email |
| Ron Warfield | | Email Address Redacted | Email |
| Ron Warfield Trucking, Inc | | Email Address Redacted | Email |
| Ron Washburn | | Email Address Redacted | Email |
| Ron Watkins | | Email Address Redacted | Email |
| Ron Weber | | Email Address Redacted | Email |
| Ron White | | Email Address Redacted | Email |
| Ron Whitney | | Email Address Redacted | Email |
| Ron Wiener | | Email Address Redacted | Email |
| Ron Wiens | | Email Address Redacted | Email |
| Ron Wilkins | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ron Williams | | Email Address Redacted | Email |
| Ron Williams | | Email Address Redacted | Email |
| Ron Williams | | Email Address Redacted | Email |
| Ron Williams | | Email Address Redacted | Email |
| Ron Williams | | Email Address Redacted | Email |
| Ron Wingfield | | Email Address Redacted | Email |
| Ron Wolfe | | Email Address Redacted | Email |
| Ron Woodall | | Email Address Redacted | Email |
| Ron Wooden | | Email Address Redacted | Email |
| Ron Zajac | | Email Address Redacted | Email |
| Rona & Sim Investments Inc | | Email Address Redacted | Email |
| Rona Dahlgren | | Email Address Redacted | Email |
| Rona Lambert | | Email Address Redacted | Email |
| Rona Sellen | | Email Address Redacted | Email |
| Rona Taylor | | Email Address Redacted | Email |
| Ronabeth Pronman | | Email Address Redacted | Email |
| Ronad Hani | | Email Address Redacted | Email |
| Ronad Hani | | Email Address Redacted | Email |
| Ronaday Anthony Mcpherson | | Email Address Redacted | Email |
| Ronald Pridgen | | Email Address Redacted | Email |
| Ronae Jull | | Email Address Redacted | Email |
| Ronak Ganatra | | Email Address Redacted | Email |
| Ronak Gems | | Email Address Redacted | Email |
| Ronak Investments Inc | | Email Address Redacted | Email |
| Ronak Patel | | Email Address Redacted | Email |
| Ronak Shah | | Email Address Redacted | Email |
| Ronal Campos | | Email Address Redacted | Email |
| Ronal Delgado Piloto | | Email Address Redacted | Email |
| Ronal Estevez Catala | | Email Address Redacted | Email |
| Ronal Paz | | Email Address Redacted | Email |
| Ronal Randell | | Email Address Redacted | Email |
| Ronald | | Email Address Redacted | Email |
| Ronald A Cade | | Email Address Redacted | Email |
| Ronald A Gertner | | Email Address Redacted | Email |
| Ronald A Lee | | Email Address Redacted | Email |
| Ronald A Sumida | | Email Address Redacted | Email |
| Ronald A. Harvey | | Email Address Redacted | Email |
| Ronald A. Likar | | Email Address Redacted | Email |
| Ronald A. Nagel Md, Inc | | Email Address Redacted | Email |
| Ronald Acevedo | | Email Address Redacted | Email |
| Ronald Ackerman | | Email Address Redacted | Email |
| Ronald Adamowicz | | Email Address Redacted | Email |
| Ronald Adams | | Email Address Redacted | Email |
| Ronald Adams | | Email Address Redacted | Email |
| Ronald Agenor | | Email Address Redacted | Email |
| Ronald Alan Coppock | | Email Address Redacted | Email |
| Ronald Albucher Md | | Email Address Redacted | Email |
| Ronald Alexis Sanchez | | Email Address Redacted | Email |
| Ronald Alfred | | Email Address Redacted | Email |
| Ronald Allander | | Email Address Redacted | Email |
| Ronald Allander | | Email Address Redacted | Email |
| Ronald Allen | | Email Address Redacted | Email |
| Ronald Almaguer | | Email Address Redacted | Email |
| Ronald Almonor | | Email Address Redacted | Email |
| Ronald Ambrose | | Email Address Redacted | Email |
| Ronald Amore | | Email Address Redacted | Email |
| Ronald Anderson | | Email Address Redacted | Email |
| Ronald Anderson | | Email Address Redacted | Email |
| Ronald Anderson | | Email Address Redacted | Email |
| Ronald Araujo | | Email Address Redacted | Email |
| Ronald Arce | | Email Address Redacted | Email |
| Ronald Ardary | | Email Address Redacted | Email |
| Ronald Armstrong | | Email Address Redacted | Email |
| Ronald Assed | | Email Address Redacted | Email |
| Ronald Atchley | | Email Address Redacted | Email |
| Ronald Auletta | | Email Address Redacted | Email |
| Ronald Autrand | | Email Address Redacted | Email |
| Ronald Avera | | Email Address Redacted | Email |
| Ronald B Davis | | Email Address Redacted | Email |
| Ronald B Greene, Esq | | Email Address Redacted | Email |
| Ronald B Kadish | | Email Address Redacted | Email |
| Ronald B Skolnik Cpa | | Email Address Redacted | Email |
| Ronald Baker | | Email Address Redacted | Email |
| Ronald Ballesyteros | | Email Address Redacted | Email |
| Ronald Barbero | | Email Address Redacted | Email |
| Ronald Barnes | | Email Address Redacted | Email |
| Ronald Beach | | Email Address Redacted | Email |
| Ronald Bearden | | Email Address Redacted | Email |
| Ronald Beckwith | | Email Address Redacted | Email |
| Ronald Bellamy Jr | | Email Address Redacted | Email |
| Ronald Bendelstein | | Email Address Redacted | Email |
| Ronald Benge | | Email Address Redacted | Email |
| Ronald Bennett | | Email Address Redacted | Email |
| Ronald Benudiz | | Email Address Redacted | Email |
| Ronald Berg | | Email Address Redacted | Email |
| Ronald Bernstein | | Email Address Redacted | Email |
| Ronald Berst | | Email Address Redacted | Email |
| Ronald Bethea | | Email Address Redacted | Email |
| Ronald Biron | | Email Address Redacted | Email |
| Ronald Bivins | | Email Address Redacted | Email |
| Ronald Black | | Email Address Redacted | Email |
| Ronald Blanchard | | Email Address Redacted | Email |
| Ronald Blau | | Email Address Redacted | Email |
| Ronald Bliss | | Email Address Redacted | Email |
| Ronald Blunden | | Email Address Redacted | Email |
| Ronald Boccaccio | | Email Address Redacted | Email |
| Ronald Boccaccio | | Email Address Redacted | Email |
| Ronald Bogle | | Email Address Redacted | Email |
| Ronald Boi | | Email Address Redacted | Email |
| Ronald Boi | | Email Address Redacted | Email |
| Ronald Borden | | Email Address Redacted | Email |
| Ronald Bossert | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ronald Bowman | | Email Address Redacted | Email |
| Ronald Bradshaw | | Email Address Redacted | Email |
| Ronald Bragg | | Email Address Redacted | Email |
| Ronald Brandstrom | | Email Address Redacted | Email |
| Ronald Bratt | | Email Address Redacted | Email |
| Ronald Bristol | | Email Address Redacted | Email |
| Ronald Bristol | | Email Address Redacted | Email |
| Ronald Bristol | | Email Address Redacted | Email |
| Ronald Bristol | | Email Address Redacted | Email |
| Ronald Broekman | | Email Address Redacted | Email |
| Ronald Broekman | | Email Address Redacted | Email |
| Ronald Brost | | Email Address Redacted | Email |
| Ronald Brothers | | Email Address Redacted | Email |
| Ronald Broughton Jr | | Email Address Redacted | Email |
| Ronald Brown | | Email Address Redacted | Email |
| Ronald Browne | | Email Address Redacted | Email |
| Ronald Bruce White Jr. | | Email Address Redacted | Email |
| Ronald Brummer | | Email Address Redacted | Email |
| Ronald Bruner | | Email Address Redacted | Email |
| Ronald Brutsman | | Email Address Redacted | Email |
| Ronald Bryant | | Email Address Redacted | Email |
| Ronald Bryant | | Email Address Redacted | Email |
| Ronald Bryce | | Email Address Redacted | Email |
| Ronald Bueno | | Email Address Redacted | Email |
| Ronald C Goldsborough Jr | | Email Address Redacted | Email |
| Ronald C. Williams, Jr | | Email Address Redacted | Email |
| Ronald Cabrera | | Email Address Redacted | Email |
| Ronald Calixte | | Email Address Redacted | Email |
| Ronald Caltabiano | | Email Address Redacted | Email |
| Ronald Camones | | Email Address Redacted | Email |
| Ronald Canizaro | | Email Address Redacted | Email |
| Ronald Canosa | | Email Address Redacted | Email |
| Ronald Canty | | Email Address Redacted | Email |
| Ronald Capardo | | Email Address Redacted | Email |
| Ronald Cappello | | Email Address Redacted | Email |
| Ronald Cardenas | | Email Address Redacted | Email |
| Ronald Carothers | | Email Address Redacted | Email |
| Ronald Carson | | Email Address Redacted | Email |
| Ronald Carter | | Email Address Redacted | Email |
| Ronald Casacchia | | Email Address Redacted | Email |
| Ronald Castor | | Email Address Redacted | Email |
| Ronald Caton | | Email Address Redacted | Email |
| Ronald Catton | | Email Address Redacted | Email |
| Ronald Chandler | | Email Address Redacted | Email |
| Ronald Chandler | | Email Address Redacted | Email |
| Ronald Chang | | Email Address Redacted | Email |
| Ronald Charpentier | | Email Address Redacted | Email |
| Ronald Chery | | Email Address Redacted | Email |
| Ronald Chew | | Email Address Redacted | Email |
| Ronald Childs | | Email Address Redacted | Email |
| Ronald Chip Herrington Attorney At Law, LLC | | Email Address Redacted | Email |
| Ronald Choi | | Email Address Redacted | Email |
| Ronald Church | | Email Address Redacted | Email |
| Ronald Cieslak Jr | | Email Address Redacted | Email |
| Ronald Clark | | Email Address Redacted | Email |
| Ronald Clark | | Email Address Redacted | Email |
| Ronald Clark | | Email Address Redacted | Email |
| Ronald Clark | | Email Address Redacted | Email |
| Ronald Clere | | Email Address Redacted | Email |
| Ronald Coalson | | Email Address Redacted | Email |
| Ronald Coffman | | Email Address Redacted | Email |
| Ronald Cohen | | Email Address Redacted | Email |
| Ronald Cohen | | Email Address Redacted | Email |
| Ronald Colin | | Email Address Redacted | Email |
| Ronald Collard | | Email Address Redacted | Email |
| Ronald Collins | | Email Address Redacted | Email |
| Ronald Colunga | | Email Address Redacted | Email |
| Ronald Conley | | Email Address Redacted | Email |
| Ronald Constant | | Email Address Redacted | Email |
| Ronald Constant | | Email Address Redacted | Email |
| Ronald Corrao | | Email Address Redacted | Email |
| Ronald Corrie | | Email Address Redacted | Email |
| Ronald Corvin | | Email Address Redacted | Email |
| Ronald Cousins | | Email Address Redacted | Email |
| Ronald Cox | | Email Address Redacted | Email |
| Ronald Craft | | Email Address Redacted | Email |
| Ronald Craig Case Dvm Pa | | Email Address Redacted | Email |
| Ronald Cramer | | Email Address Redacted | Email |
| Ronald Crawford | | Email Address Redacted | Email |
| Ronald Cromwell | | Email Address Redacted | Email |
| Ronald Crooks | | Email Address Redacted | Email |
| Ronald Crouch | | Email Address Redacted | Email |
| Ronald D Killian | | Email Address Redacted | Email |
| Ronald D Morales | | Email Address Redacted | Email |
| Ronald D Parsons | | Email Address Redacted | Email |
| Ronald Dahlem | | Email Address Redacted | Email |
| Ronald Daigle LLC | | Email Address Redacted | Email |
| Ronald Dancy | | Email Address Redacted | Email |
| Ronald Daniels | | Email Address Redacted | Email |
| Ronald Dashkovitz | | Email Address Redacted | Email |
| Ronald Davis | | Email Address Redacted | Email |
| Ronald Davis | | Email Address Redacted | Email |
| Ronald Davis | | Email Address Redacted | Email |
| Ronald Davis Jr | | Email Address Redacted | Email |
| Ronald Davison | | Email Address Redacted | Email |
| Ronald Dawson | | Email Address Redacted | Email |
| Ronald Dawson | | Email Address Redacted | Email |
| Ronald Day | | Email Address Redacted | Email |
| Ronald Dean | | Email Address Redacted | Email |
| Ronald Debrigida | | Email Address Redacted | Email |
| Ronald Dechambeau | | Email Address Redacted | Email |
| Ronald Delelles | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ronald Deloach | | Email Address Redacted | Email |
| Ronald Demarco | | Email Address Redacted | Email |
| Ronald Denney | | Email Address Redacted | Email |
| Ronald Deshaies | | Email Address Redacted | Email |
| Ronald Destefani | | Email Address Redacted | Email |
| Ronald Diemer | | Email Address Redacted | Email |
| Ronald Diep | | Email Address Redacted | Email |
| Ronald Digilio | | Email Address Redacted | Email |
| Ronald Dienno | | Email Address Redacted | Email |
| Ronald Dinocco | | Email Address Redacted | Email |
| Ronald Dixon | | Email Address Redacted | Email |
| Ronald Dodge | | Email Address Redacted | Email |
| Ronald Doetch | | Email Address Redacted | Email |
| Ronald Donato | | Email Address Redacted | Email |
| Ronald Dovich | | Email Address Redacted | Email |
| Ronald Dowell | | Email Address Redacted | Email |
| Ronald Doyle Ii | | Email Address Redacted | Email |
| Ronald Dubon | | Email Address Redacted | Email |
| Ronald Dubuc | | Email Address Redacted | Email |
| Ronald Ducworth | | Email Address Redacted | Email |
| Ronald Dudinski | | Email Address Redacted | Email |
| Ronald Duncan | | Email Address Redacted | Email |
| Ronald Dunn | | Email Address Redacted | Email |
| Ronald Dushack | | Email Address Redacted | Email |
| Ronald Duvall | | Email Address Redacted | Email |
| Ronald Dyson | | Email Address Redacted | Email |
| Ronald E Bremer | | Email Address Redacted | Email |
| Ronald E Hunt | | Email Address Redacted | Email |
| Ronald E Lewis Jr | | Email Address Redacted | Email |
| Ronald E Oringer, Cpa | | Email Address Redacted | Email |
| Ronald E Strauss | | Email Address Redacted | Email |
| Ronald E. Majeske | | Email Address Redacted | Email |
| Ronald East | | Email Address Redacted | Email |
| Ronald Edwards | | Email Address Redacted | Email |
| Ronald Enamorado | | Email Address Redacted | Email |
| Ronald England | | Email Address Redacted | Email |
| Ronald Etz | | Email Address Redacted | Email |
| Ronald Evans | | Email Address Redacted | Email |
| Ronald Everman | | Email Address Redacted | Email |
| Ronald Ewing | | Email Address Redacted | Email |
| Ronald Exley | | Email Address Redacted | Email |
| Ronald Facer | | Email Address Redacted | Email |
| Ronald Fagan | | Email Address Redacted | Email |
| Ronald Fausnight | | Email Address Redacted | Email |
| Ronald Federico | | Email Address Redacted | Email |
| Ronald Ferguson | | Email Address Redacted | Email |
| Ronald Ferreira | | Email Address Redacted | Email |
| Ronald Field | | Email Address Redacted | Email |
| Ronald Fisher | | Email Address Redacted | Email |
| Ronald Fisher | | Email Address Redacted | Email |
| Ronald Flickinger | | Email Address Redacted | Email |
| Ronald Flores | | Email Address Redacted | Email |
| Ronald Flournoy | | Email Address Redacted | Email |
| Ronald Forbister | | Email Address Redacted | Email |
| Ronald Foster | | Email Address Redacted | Email |
| Ronald Foxx | | Email Address Redacted | Email |
| Ronald Frailey | | Email Address Redacted | Email |
| Ronald Frank | | Email Address Redacted | Email |
| Ronald Franzese | | Email Address Redacted | Email |
| Ronald Fraser | | Email Address Redacted | Email |
| Ronald Fraser | | Email Address Redacted | Email |
| Ronald Free | | Email Address Redacted | Email |
| Ronald Fristoe | | Email Address Redacted | Email |
| Ronald Fuller | | Email Address Redacted | Email |
| Ronald Futch | | Email Address Redacted | Email |
| Ronald G Drake | | Email Address Redacted | Email |
| Ronald G Morgan | | Email Address Redacted | Email |
| Ronald G Pollard | | Email Address Redacted | Email |
| Ronald Gailey | | Email Address Redacted | Email |
| Ronald Gallagher | | Email Address Redacted | Email |
| Ronald Galloway | | Email Address Redacted | Email |
| Ronald Garafano | | Email Address Redacted | Email |
| Ronald Garner | | Email Address Redacted | Email |
| Ronald Gaskill | | Email Address Redacted | Email |
| Ronald Gass | | Email Address Redacted | Email |
| Ronald Gdovic | | Email Address Redacted | Email |
| Ronald Gebhardt | | Email Address Redacted | Email |
| Ronald Gee | | Email Address Redacted | Email |
| Ronald Geister | | Email Address Redacted | Email |
| Ronald George | | Email Address Redacted | Email |
| Ronald Gerschultz | | Email Address Redacted | Email |
| Ronald Geyman | | Email Address Redacted | Email |
| Ronald Gifford | | Email Address Redacted | Email |
| Ronald Gil | | Email Address Redacted | Email |
| Ronald Gillette | | Email Address Redacted | Email |
| Ronald Gillis | | Email Address Redacted | Email |
| Ronald Gincastro | | Email Address Redacted | Email |
| Ronald Gipson Piano Studio | | Email Address Redacted | Email |
| Ronald Goldsmith | | Email Address Redacted | Email |
| Ronald Gonzales | | Email Address Redacted | Email |
| Ronald Gonzales | | Email Address Redacted | Email |
| Ronald Good | | Email Address Redacted | Email |
| Ronald Goodwin | | Email Address Redacted | Email |
| Ronald Gordon | | Email Address Redacted | Email |
| Ronald Gorsche | | Email Address Redacted | Email |
| Ronald Gottschalk | | Email Address Redacted | Email |
| Ronald Graef | | Email Address Redacted | Email |
| Ronald Gray | | Email Address Redacted | Email |
| Ronald Grayer | | Email Address Redacted | Email |
| Ronald Green Jr | | Email Address Redacted | Email |
| Ronald Greenfeld Cpa | | Email Address Redacted | Email |
| Ronald Gregg | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ronald Grimmond | | Email Address Redacted | Email |
| Ronald Grobman | | Email Address Redacted | Email |
| Ronald Grubb | | Email Address Redacted | Email |
| Ronald Grzechowiak | | Email Address Redacted | Email |
| Ronald Guevarra | | Email Address Redacted | Email |
| Ronald Gulick | | Email Address Redacted | Email |
| Ronald H Bruce Cpa | | Email Address Redacted | Email |
| Ronald H. Nichols /Home Repair Specialists | | Email Address Redacted | Email |
| Ronald Haar | | Email Address Redacted | Email |
| Ronald Hackett | | Email Address Redacted | Email |
| Ronald Hackett | | Email Address Redacted | Email |
| Ronald Hall | | Email Address Redacted | Email |
| Ronald Hamm | | Email Address Redacted | Email |
| Ronald Harlos | | Email Address Redacted | Email |
| Ronald Harris | | Email Address Redacted | Email |
| Ronald Harris | | Email Address Redacted | Email |
| Ronald Harris | | Email Address Redacted | Email |
| Ronald Harris | | Email Address Redacted | Email |
| Ronald Harris | | Email Address Redacted | Email |
| Ronald Harris | | Email Address Redacted | Email |
| Ronald Hart | | Email Address Redacted | Email |
| Ronald Hart | | Email Address Redacted | Email |
| Ronald Hart | | Email Address Redacted | Email |
| Ronald Hartwell | | Email Address Redacted | Email |
| Ronald Hassler | | Email Address Redacted | Email |
| Ronald Hawkins | | Email Address Redacted | Email |
| Ronald Heald | | Email Address Redacted | Email |
| Ronald Heath | | Email Address Redacted | Email |
| Ronald Held | | Email Address Redacted | Email |
| Ronald Henares | | Email Address Redacted | Email |
| Ronald Henson | | Email Address Redacted | Email |
| Ronald Hentsch | | Email Address Redacted | Email |
| Ronald Hermiz | | Email Address Redacted | Email |
| Ronald Hernandez | | Email Address Redacted | Email |
| Ronald Hersh | | Email Address Redacted | Email |
| Ronald Hicks | | Email Address Redacted | Email |
| Ronald Hicks | | Email Address Redacted | Email |
| Ronald Highsmith | | Email Address Redacted | Email |
| Ronald Hightower | | Email Address Redacted | Email |
| Ronald Hiles | | Email Address Redacted | Email |
| Ronald Hill | | Email Address Redacted | Email |
| Ronald Hodge | | Email Address Redacted | Email |
| Ronald Hodnett | | Email Address Redacted | Email |
| Ronald Hoffman Dmd Inc | | Email Address Redacted | Email |
| Ronald Holcomb | | Email Address Redacted | Email |
| Ronald Hollins | | Email Address Redacted | Email |
| Ronald Houser | | Email Address Redacted | Email |
| Ronald Hunt | | Email Address Redacted | Email |
| Ronald Hussey | | Email Address Redacted | Email |
| Ronald Huxley | | Email Address Redacted | Email |
| Ronald I Hanauer, Dds | | Email Address Redacted | Email |
| Ronald Ingram | | Email Address Redacted | Email |
| Ronald Iraheta | | Email Address Redacted | Email |
| Ronald J Briggs | | Email Address Redacted | Email |
| Ronald J Chatman | | Email Address Redacted | Email |
| Ronald J Lewis | | Email Address Redacted | Email |
| Ronald J Mcinnes Inc. | | Email Address Redacted | Email |
| Ronald J Schmidt, Cpa | | Email Address Redacted | Email |
| Ronald J Vera Salazar | | Email Address Redacted | Email |
| Ronald J Williams | | Email Address Redacted | Email |
| Ronald J Winters | | Email Address Redacted | Email |
| Ronald J. Delamater, Ph.D. | | Email Address Redacted | Email |
| Ronald J. Lockley, P.C. | | Email Address Redacted | Email |
| Ronald J. Suffredini, Jr. | | Email Address Redacted | Email |
| Ronald J. Tempchin P.T. | | Email Address Redacted | Email |
| Ronald Jackson | | Email Address Redacted | Email |
| Ronald Jackson Jr | | Email Address Redacted | Email |
| Ronald James | | Email Address Redacted | Email |
| Ronald Janecka | | Email Address Redacted | Email |
| Ronald Jarrett | | Email Address Redacted | Email |
| Ronald Jefferson | | Email Address Redacted | Email |
| Ronald Jinsky | | Email Address Redacted | Email |
| Ronald Johnson | | Email Address Redacted | Email |
| Ronald Johnson | | Email Address Redacted | Email |
| Ronald Johnson | | Email Address Redacted | Email |
| Ronald Johnson | | Email Address Redacted | Email |
| Ronald Johnson | | Email Address Redacted | Email |
| Ronald Johnston | | Email Address Redacted | Email |
| Ronald Jolley | | Email Address Redacted | Email |
| Ronald Jones | | Email Address Redacted | Email |
| Ronald Joseph | | Email Address Redacted | Email |
| Ronald Joseph | | Email Address Redacted | Email |
| Ronald Joseph Mikesh Jr | | Email Address Redacted | Email |
| Ronald K Cox | | Email Address Redacted | Email |
| Ronald K Mouton Jr | | Email Address Redacted | Email |
| Ronald K Peabody | | Email Address Redacted | Email |
| Ronald K Wiley Jr | | Email Address Redacted | Email |
| Ronald Kandov | | Email Address Redacted | Email |
| Ronald Karlin | | Email Address Redacted | Email |
| Ronald Katzen Cpa | | Email Address Redacted | Email |
| Ronald Kaufmann | | Email Address Redacted | Email |
| Ronald Kaufmann | | Email Address Redacted | Email |
| Ronald Kaufmann | | Email Address Redacted | Email |
| Ronald Kaufmann | | Email Address Redacted | Email |
| Ronald Kaufmann | | Email Address Redacted | Email |
| Ronald Kaufmann | | Email Address Redacted | Email |
| Ronald Kaufmann | | Email Address Redacted | Email |
| Ronald Keiper | | Email Address Redacted | Email |
| Ronald Kelly | | Email Address Redacted | Email |
| Ronald Kelly | | Email Address Redacted | Email |
| Ronald Kelly | | Email Address Redacted | Email |
| Ronald Kelly | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ronald Kelton | | Email Address Redacted | Email |
| Ronald Kent | | Email Address Redacted | Email |
| Ronald Kent | | Email Address Redacted | Email |
| Ronald Kern | | Email Address Redacted | Email |
| Ronald Kerr | | Email Address Redacted | Email |
| Ronald Ketch Jr | | Email Address Redacted | Email |
| Ronald King | | Email Address Redacted | Email |
| Ronald Kingsbury | | Email Address Redacted | Email |
| Ronald Kinnersley | | Email Address Redacted | Email |
| Ronald Kinston | | Email Address Redacted | Email |
| Ronald Klenk | | Email Address Redacted | Email |
| Ronald Klenk | | Email Address Redacted | Email |
| Ronald Klesmit | | Email Address Redacted | Email |
| Ronald Klinkowize | | Email Address Redacted | Email |
| Ronald Kniese | | Email Address Redacted | Email |
| Ronald Knuckles | | Email Address Redacted | Email |
| Ronald Knueppel | | Email Address Redacted | Email |
| Ronald Kodras | | Email Address Redacted | Email |
| Ronald Konchalski | | Email Address Redacted | Email |
| Ronald Kopp | | Email Address Redacted | Email |
| Ronald Kornbluth | | Email Address Redacted | Email |
| Ronald Kotar | | Email Address Redacted | Email |
| Ronald Kurzeja, Esq. | | Email Address Redacted | Email |
| Ronald Kyser | | Email Address Redacted | Email |
| Ronald L Clagnaz | | Email Address Redacted | Email |
| Ronald Labo | | Email Address Redacted | Email |
| Ronald Labuz | | Email Address Redacted | Email |
| Ronald Laessig | | Email Address Redacted | Email |
| Ronald Lakeman | | Email Address Redacted | Email |
| Ronald Lakin | | Email Address Redacted | Email |
| Ronald Lamear | | Email Address Redacted | Email |
| Ronald Lamers | | Email Address Redacted | Email |
| Ronald Landscaping | | Email Address Redacted | Email |
| Ronald Lapine | | Email Address Redacted | Email |
| Ronald Laws | | Email Address Redacted | Email |
| Ronald Lawson | | Email Address Redacted | Email |
| Ronald Lee | | Email Address Redacted | Email |
| Ronald Lees | | Email Address Redacted | Email |
| Ronald Legarski | | Email Address Redacted | Email |
| Ronald Lehansky | | Email Address Redacted | Email |
| Ronald Leider | | Email Address Redacted | Email |
| Ronald Lester | | Email Address Redacted | Email |
| Ronald Lewis | | Email Address Redacted | Email |
| Ronald Liboon | | Email Address Redacted | Email |
| Ronald Liebmann Cpa | | Email Address Redacted | Email |
| Ronald Lingenfelder | | Email Address Redacted | Email |
| Ronald Link | | Email Address Redacted | Email |
| Ronald Littleford | | Email Address Redacted | Email |
| Ronald Lloyd | | Email Address Redacted | Email |
| Ronald Logan | | Email Address Redacted | Email |
| Ronald Looney | | Email Address Redacted | Email |
| Ronald Lordi | | Email Address Redacted | Email |
| Ronald Lotis | | Email Address Redacted | Email |
| Ronald Lowder | | Email Address Redacted | Email |
| Ronald Lowe | | Email Address Redacted | Email |
| Ronald Luce | | Email Address Redacted | Email |
| Ronald Luke | | Email Address Redacted | Email |
| Ronald Luna Mestas | | Email Address Redacted | Email |
| Ronald Luvisi | | Email Address Redacted | Email |
| Ronald Lyles | | Email Address Redacted | Email |
| Ronald Lynch | | Email Address Redacted | Email |
| Ronald M Natson Jr | | Email Address Redacted | Email |
| Ronald M Schechter | | Email Address Redacted | Email |
| Ronald M Varner Do | | Email Address Redacted | Email |
| Ronald M. Adams Dmd Pc | | Email Address Redacted | Email |
| Ronald M. Scherban P.C. | | Email Address Redacted | Email |
| Ronald Macinnis | | Email Address Redacted | Email |
| Ronald Mack | | Email Address Redacted | Email |
| Ronald Mackinnon | | Email Address Redacted | Email |
| Ronald Magtanong | | Email Address Redacted | Email |
| Ronald Makino | | Email Address Redacted | Email |
| Ronald Mandell | | Email Address Redacted | Email |
| Ronald Maniaci | | Email Address Redacted | Email |
| Ronald Manross | | Email Address Redacted | Email |
| Ronald Marino | | Email Address Redacted | Email |
| Ronald Marks | | Email Address Redacted | Email |
| Ronald Marrow | | Email Address Redacted | Email |
| Ronald Martin | | Email Address Redacted | Email |
| Ronald Martin | | Email Address Redacted | Email |
| Ronald Martin | | Email Address Redacted | Email |
| Ronald Martin | | Email Address Redacted | Email |
| Ronald Martin | | Email Address Redacted | Email |
| Ronald Martinez | | Email Address Redacted | Email |
| Ronald Martinson | | Email Address Redacted | Email |
| Ronald Matthews | | Email Address Redacted | Email |
| Ronald Mattocks | | Email Address Redacted | Email |
| Ronald Mauricio Bastidas Arevalo | | Email Address Redacted | Email |
| Ronald Maxon | | Email Address Redacted | Email |
| Ronald Mccalip | | Email Address Redacted | Email |
| Ronald Mccormick | | Email Address Redacted | Email |
| Ronald Mckinney | | Email Address Redacted | Email |
| Ronald Mckinney | | Email Address Redacted | Email |
| Ronald Mckinney | | Email Address Redacted | Email |
| Ronald Mclendon | | Email Address Redacted | Email |
| Ronald Mcmaster Ii | | Email Address Redacted | Email |
| Ronald Mcmurphy | | Email Address Redacted | Email |
| Ronald Mears | | Email Address Redacted | Email |
| Ronald Meekins | | Email Address Redacted | Email |
| Ronald Meinholz | | Email Address Redacted | Email |
| Ronald Mellott | | Email Address Redacted | Email |
| Ronald Mendoza | | Email Address Redacted | Email |
| Ronald Merecki | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ronald Merritt | | Email Address Redacted | Email |
| Ronald Meyer | | Email Address Redacted | Email |
| Ronald Meyn | | Email Address Redacted | Email |
| Ronald Miali | | Email Address Redacted | Email |
| Ronald Michel | | Email Address Redacted | Email |
| Ronald Michel | | Email Address Redacted | Email |
| Ronald Miller | | Email Address Redacted | Email |
| Ronald Miller | | Email Address Redacted | Email |
| Ronald Miller | | Email Address Redacted | Email |
| Ronald Miller | | Email Address Redacted | Email |
| Ronald Miller | | Email Address Redacted | Email |
| Ronald Miller | | Email Address Redacted | Email |
| Ronald Miller | | Email Address Redacted | Email |
| Ronald Milligan | | Email Address Redacted | Email |
| Ronald Milman | | Email Address Redacted | Email |
| Ronald Mitchell | | Email Address Redacted | Email |
| Ronald Mitchell | | Email Address Redacted | Email |
| Ronald Mleko | | Email Address Redacted | Email |
| Ronald Mocogni | | Email Address Redacted | Email |
| Ronald Moffet Jr. | | Email Address Redacted | Email |
| Ronald Molen | | Email Address Redacted | Email |
| Ronald Momplaisir | | Email Address Redacted | Email |
| Ronald Monacelli | | Email Address Redacted | Email |
| Ronald Moomaw | | Email Address Redacted | Email |
| Ronald Moore | | Email Address Redacted | Email |
| Ronald Moore | | Email Address Redacted | Email |
| Ronald Moore | | Email Address Redacted | Email |
| Ronald Moore | | Email Address Redacted | Email |
| Ronald Moore | | Email Address Redacted | Email |
| Ronald Moore | | Email Address Redacted | Email |
| Ronald Moore | | Email Address Redacted | Email |
| Ronald Moore | | Email Address Redacted | Email |
| Ronald Morairty | | Email Address Redacted | Email |
| Ronald Morgan | | Email Address Redacted | Email |
| Ronald Morice | | Email Address Redacted | Email |
| Ronald Morris | | Email Address Redacted | Email |
| Ronald Morzillo | | Email Address Redacted | Email |
| Ronald Moss | | Email Address Redacted | Email |
| Ronald Mossotti | | Email Address Redacted | Email |
| Ronald Motsi | | Email Address Redacted | Email |
| Ronald Mucci | | Email Address Redacted | Email |
| Ronald Mueller | | Email Address Redacted | Email |
| Ronald Mussett | | Email Address Redacted | Email |
| Ronald Napenias | | Email Address Redacted | Email |
| Ronald Nauman | | Email Address Redacted | Email |
| Ronald Nelson | | Email Address Redacted | Email |
| Ronald Newsome | | Email Address Redacted | Email |
| Ronald Ng | | Email Address Redacted | Email |
| Ronald Nichols | | Email Address Redacted | Email |
| Ronald Nicholson | | Email Address Redacted | Email |
| Ronald Nielsen | | Email Address Redacted | Email |
| Ronald Noelting | | Email Address Redacted | Email |
| Ronald Norman | | Email Address Redacted | Email |
| Ronald O. Reid | | Email Address Redacted | Email |
| Ronald Oringer | | Email Address Redacted | Email |
| Ronald P Allen | | Email Address Redacted | Email |
| Ronald P Peroff Md Inc | | Email Address Redacted | Email |
| Ronald Padgett | | Email Address Redacted | Email |
| Ronald Padgett | | Email Address Redacted | Email |
| Ronald Padgett | | Email Address Redacted | Email |
| Ronald Page | | Email Address Redacted | Email |
| Ronald Palmer | | Email Address Redacted | Email |
| Ronald Panzo | | Email Address Redacted | Email |
| Ronald Parris | | Email Address Redacted | Email |
| Ronald Pasowicz | | Email Address Redacted | Email |
| Ronald Payne | | Email Address Redacted | Email |
| Ronald Payne | | Email Address Redacted | Email |
| Ronald Paynter | | Email Address Redacted | Email |
| Ronald Pearson | | Email Address Redacted | Email |
| Ronald Pelham | | Email Address Redacted | Email |
| Ronald Pelletier | | Email Address Redacted | Email |
| Ronald Perales | | Email Address Redacted | Email |
| Ronald Perez Urbano | | Email Address Redacted | Email |
| Ronald Perkins | | Email Address Redacted | Email |
| Ronald Peters | | Email Address Redacted | Email |
| Ronald Peterson | | Email Address Redacted | Email |
| Ronald Peterson | | Email Address Redacted | Email |
| Ronald Petrarca | | Email Address Redacted | Email |
| Ronald Petrarca | | Email Address Redacted | Email |
| Ronald Petrarca | | Email Address Redacted | Email |
| Ronald Petrillo | | Email Address Redacted | Email |
| Ronald Petrucci | | Email Address Redacted | Email |
| Ronald Phipps | | Email Address Redacted | Email |
| Ronald Pichardo | | Email Address Redacted | Email |
| Ronald Pickering | | Email Address Redacted | Email |
| Ronald Pierce | | Email Address Redacted | Email |
| Ronald Pierce | | Email Address Redacted | Email |
| Ronald Pierre | | Email Address Redacted | Email |
| Ronald Pirollo | | Email Address Redacted | Email |
| Ronald Poindexter | | Email Address Redacted | Email |
| Ronald Pollack | | Email Address Redacted | Email |
| Ronald Pommier | | Email Address Redacted | Email |
| Ronald Pope | | Email Address Redacted | Email |
| Ronald Pothul | | Email Address Redacted | Email |
| Ronald Prado | | Email Address Redacted | Email |
| Ronald Prescott | | Email Address Redacted | Email |
| Ronald Price | | Email Address Redacted | Email |
| Ronald Principio | | Email Address Redacted | Email |
| Ronald Priore | | Email Address Redacted | Email |
| Ronald Pua | | Email Address Redacted | Email |
| Ronald Quesada | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ronald R Barajas | | Email Address Redacted | Email |
| Ronald R Mccall Ii (Self Employed) | | Email Address Redacted | Email |
| Ronald R Wilson Iii | | Email Address Redacted | Email |
| Ronald Raglin | | Email Address Redacted | Email |
| Ronald Ramer | | Email Address Redacted | Email |
| Ronald Randall | | Email Address Redacted | Email |
| Ronald Rassett | | Email Address Redacted | Email |
| Ronald Rauch | | Email Address Redacted | Email |
| Ronald Rauch | | Email Address Redacted | Email |
| Ronald Raudenbush | | Email Address Redacted | Email |
| Ronald Ream | | Email Address Redacted | Email |
| Ronald Redden Jr | | Email Address Redacted | Email |
| Ronald Reed | | Email Address Redacted | Email |
| Ronald Reeves | | Email Address Redacted | Email |
| Ronald Reichman Md | | Email Address Redacted | Email |
| Ronald Reinking | | Email Address Redacted | Email |
| Ronald Remedies | | Email Address Redacted | Email |
| Ronald Remondino | | Email Address Redacted | Email |
| Ronald Rettig-Zucchi | | Email Address Redacted | Email |
| Ronald Rhodes | | Email Address Redacted | Email |
| Ronald Ricci | | Email Address Redacted | Email |
| Ronald Rice | | Email Address Redacted | Email |
| Ronald Richard | | Email Address Redacted | Email |
| Ronald Richard Vejvoda | | Email Address Redacted | Email |
| Ronald Richards | | Email Address Redacted | Email |
| Ronald Richardson | | Email Address Redacted | Email |
| Ronald Richardson | | Email Address Redacted | Email |
| Ronald Richter | | Email Address Redacted | Email |
| Ronald Rick | | Email Address Redacted | Email |
| Ronald Ricks | | Email Address Redacted | Email |
| Ronald Riddle | | Email Address Redacted | Email |
| Ronald Rider | | Email Address Redacted | Email |
| Ronald Ridgway Jr. | | Email Address Redacted | Email |
| Ronald Ridings | | Email Address Redacted | Email |
| Ronald Riley | | Email Address Redacted | Email |
| Ronald Rivera | | Email Address Redacted | Email |
| Ronald Rizzo | | Email Address Redacted | Email |
| Ronald Roberts | | Email Address Redacted | Email |
| Ronald Roberts | | Email Address Redacted | Email |
| Ronald Robichaud | | Email Address Redacted | Email |
| Ronald Robling | | Email Address Redacted | Email |
| Ronald Rodney | | Email Address Redacted | Email |
| Ronald Rodrigo | | Email Address Redacted | Email |
| Ronald Rodriguez | | Email Address Redacted | Email |
| Ronald Rodriguez | | Email Address Redacted | Email |
| Ronald Rodriguez | | Email Address Redacted | Email |
| Ronald Rodriguez | | Email Address Redacted | Email |
| Ronald Rodriguez Ramos | | Email Address Redacted | Email |
| Ronald Rohinsky | | Email Address Redacted | Email |
| Ronald Rola | | Email Address Redacted | Email |
| Ronald Romero | | Email Address Redacted | Email |
| Ronald Roncone | | Email Address Redacted | Email |
| Ronald Rose | | Email Address Redacted | Email |
| Ronald Ross | | Email Address Redacted | Email |
| Ronald Ross | | Email Address Redacted | Email |
| Ronald Rothstein | | Email Address Redacted | Email |
| Ronald Rubin | | Email Address Redacted | Email |
| Ronald Ruffin & Sons | | Email Address Redacted | Email |
| Ronald Ruhl | | Email Address Redacted | Email |
| Ronald Ruhl | | Email Address Redacted | Email |
| Ronald Rumford | | Email Address Redacted | Email |
| Ronald Russell | | Email Address Redacted | Email |
| Ronald Ryan | | Email Address Redacted | Email |
| Ronald S Sitrin | | Email Address Redacted | Email |
| Ronald S Wilensky Dds Pc | | Email Address Redacted | Email |
| Ronald S. Dember | | Email Address Redacted | Email |
| Ronald S. Nakano | | Email Address Redacted | Email |
| Ronald Sacks Md Pc | | Email Address Redacted | Email |
| Ronald Salvato | | Email Address Redacted | Email |
| Ronald Sangster | | Email Address Redacted | Email |
| Ronald Saracino | | Email Address Redacted | Email |
| Ronald Sarmiento | | Email Address Redacted | Email |
| Ronald Sarzier | | Email Address Redacted | Email |
| Ronald Satkowiak | | Email Address Redacted | Email |
| Ronald Sato | | Email Address Redacted | Email |
| Ronald Saylor | | Email Address Redacted | Email |
| Ronald Scales | | Email Address Redacted | Email |
| Ronald Scalzo | | Email Address Redacted | Email |
| Ronald Scarbrough | | Email Address Redacted | Email |
| Ronald Scharman | | Email Address Redacted | Email |
| Ronald Scheibel | | Email Address Redacted | Email |
| Ronald Schindler | | Email Address Redacted | Email |
| Ronald Schmadel | | Email Address Redacted | Email |
| Ronald Schmadel | | Email Address Redacted | Email |
| Ronald Schwartz | | Email Address Redacted | Email |
| Ronald Scott | | Email Address Redacted | Email |
| Ronald Scott | | Email Address Redacted | Email |
| Ronald Scott Kingston, Md, Inc | | Email Address Redacted | Email |
| Ronald Seagraves | | Email Address Redacted | Email |
| Ronald Seddon | | Email Address Redacted | Email |
| Ronald Seely | | Email Address Redacted | Email |
| Ronald Seidle Jr | | Email Address Redacted | Email |
| Ronald Sellers | | Email Address Redacted | Email |
| Ronald Sergeant | | Email Address Redacted | Email |
| Ronald Seroda PC | | Email Address Redacted | Email |
| Ronald Shane Cook | | Email Address Redacted | Email |
| Ronald Shellito | | Email Address Redacted | Email |
| Ronald Sheppard | | Email Address Redacted | Email |
| Ronald Shifflett | | Email Address Redacted | Email |
| Ronald Shortridge | | Email Address Redacted | Email |
| Ronald Shultz | | Email Address Redacted | Email |
| Ronald Shur | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ronald Sidelien | | Email Address Redacted | Email |
| Ronald Siedler | | Email Address Redacted | Email |
| Ronald Siferd | | Email Address Redacted | Email |
| Ronald Silva | | Email Address Redacted | Email |
| Ronald Simon | | Email Address Redacted | Email |
| Ronald Simpkins Cpa | | Email Address Redacted | Email |
| Ronald Slaven | | Email Address Redacted | Email |
| Ronald Slemboski Jr | | Email Address Redacted | Email |
| Ronald Slingo | | Email Address Redacted | Email |
| Ronald Slocum | | Email Address Redacted | Email |
| Ronald Smart | | Email Address Redacted | Email |
| Ronald Smith | | Email Address Redacted | Email |
| Ronald Smith | | Email Address Redacted | Email |
| Ronald Smith | | Email Address Redacted | Email |
| Ronald Smith | | Email Address Redacted | Email |
| Ronald Smith | | Email Address Redacted | Email |
| Ronald Smith | | Email Address Redacted | Email |
| Ronald Smith | | Email Address Redacted | Email |
| Ronald Sotere | | Email Address Redacted | Email |
| Ronald Spellins | | Email Address Redacted | Email |
| Ronald Spradling | | Email Address Redacted | Email |
| Ronald Springer | | Email Address Redacted | Email |
| Ronald Starr | | Email Address Redacted | Email |
| Ronald Starr | | Email Address Redacted | Email |
| Ronald Starusnak | | Email Address Redacted | Email |
| Ronald Stasko | | Email Address Redacted | Email |
| Ronald Steele | | Email Address Redacted | Email |
| Ronald Steele | | Email Address Redacted | Email |
| Ronald Steinberg | | Email Address Redacted | Email |
| Ronald Sterling | | Email Address Redacted | Email |
| Ronald Stewart | | Email Address Redacted | Email |
| Ronald Stidham | | Email Address Redacted | Email |
| Ronald Strainis | | Email Address Redacted | Email |
| Ronald Strobel Md Pc | | Email Address Redacted | Email |
| Ronald Styer | | Email Address Redacted | Email |
| Ronald Suarez | | Email Address Redacted | Email |
| Ronald T Gathing | | Email Address Redacted | Email |
| Ronald T. Lopresti | | Email Address Redacted | Email |
| Ronald T. Vano | | Email Address Redacted | Email |
| Ronald Talerico | | Email Address Redacted | Email |
| Ronald Tangen | | Email Address Redacted | Email |
| Ronald Tantillo | | Email Address Redacted | Email |
| Ronald Taylor | | Email Address Redacted | Email |
| Ronald Tedesco | | Email Address Redacted | Email |
| Ronald Termonfils | | Email Address Redacted | Email |
| Ronald Theis | | Email Address Redacted | Email |
| Ronald Thomas | | Email Address Redacted | Email |
| Ronald Thomas | | Email Address Redacted | Email |
| Ronald Thomas | | Email Address Redacted | Email |
| Ronald Thomas | | Email Address Redacted | Email |
| Ronald Thomas Roach | | Email Address Redacted | Email |
| Ronald Thompson | | Email Address Redacted | Email |
| Ronald Thompson | | Email Address Redacted | Email |
| Ronald Thompson | | Email Address Redacted | Email |
| Ronald Tian | | Email Address Redacted | Email |
| Ronald Tieles | | Email Address Redacted | Email |
| Ronald Tilley | | Email Address Redacted | Email |
| Ronald Timothy Smith Jr | | Email Address Redacted | Email |
| Ronald Titus | | Email Address Redacted | Email |
| Ronald Tongue | | Email Address Redacted | Email |
| Ronald Torna | | Email Address Redacted | Email |
| Ronald Townsend | | Email Address Redacted | Email |
| Ronald Trochelmann | | Email Address Redacted | Email |
| Ronald Trotto | | Email Address Redacted | Email |
| Ronald Trotto | | Email Address Redacted | Email |
| Ronald Turner | | Email Address Redacted | Email |
| Ronald Tyson | | Email Address Redacted | Email |
| Ronald Vallery | | Email Address Redacted | Email |
| Ronald Van Tassell Iii | | Email Address Redacted | Email |
| Ronald Vandeventer | | Email Address Redacted | Email |
| Ronald Ventura | | Email Address Redacted | Email |
| Ronald Verrette | | Email Address Redacted | Email |
| Ronald Vieira | | Email Address Redacted | Email |
| Ronald Vigneault | | Email Address Redacted | Email |
| Ronald Vilsaint | | Email Address Redacted | Email |
| Ronald Vincent | | Email Address Redacted | Email |
| Ronald W Harris | | Email Address Redacted | Email |
| Ronald W Meyer | | Email Address Redacted | Email |
| Ronald W West | | Email Address Redacted | Email |
| Ronald W. Garrity, Apac | | Email Address Redacted | Email |
| Ronald W. Jordan | | Email Address Redacted | Email |
| Ronald W. Scheer | | Email Address Redacted | Email |
| Ronald Wagner | | Email Address Redacted | Email |
| Ronald Wagster | | Email Address Redacted | Email |
| Ronald Wainscott | | Email Address Redacted | Email |
| Ronald Walder | | Email Address Redacted | Email |
| Ronald Walker | | Email Address Redacted | Email |
| Ronald Walker | | Email Address Redacted | Email |
| Ronald Walls | | Email Address Redacted | Email |
| Ronald Walter | | Email Address Redacted | Email |
| Ronald Wanless | | Email Address Redacted | Email |
| Ronald Wanser | | Email Address Redacted | Email |
| Ronald Ward | | Email Address Redacted | Email |
| Ronald Ward | | Email Address Redacted | Email |
| Ronald Ward | | Email Address Redacted | Email |
| Ronald Wardell | | Email Address Redacted | Email |
| Ronald Ware | | Email Address Redacted | Email |
| Ronald Washington | | Email Address Redacted | Email |
| Ronald Wasserman | | Email Address Redacted | Email |
| Ronald Watson | | Email Address Redacted | Email |
| Ronald Watson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ronald Weilert | | Email Address Redacted | Email |
| Ronald Weiss | | Email Address Redacted | Email |
| Ronald Weitz | | Email Address Redacted | Email |
| Ronald Welcher | | Email Address Redacted | Email |
| Ronald Welcher | | Email Address Redacted | Email |
| Ronald Wells | | Email Address Redacted | Email |
| Ronald Whitby | | Email Address Redacted | Email |
| Ronald Wickham | | Email Address Redacted | Email |
| Ronald Wilbanks | | Email Address Redacted | Email |
| Ronald Wild | | Email Address Redacted | Email |
| Ronald Williams | | Email Address Redacted | Email |
| Ronald Williams | | Email Address Redacted | Email |
| Ronald Williams | | Email Address Redacted | Email |
| Ronald Williams | | Email Address Redacted | Email |
| Ronald Williams | | Email Address Redacted | Email |
| Ronald Williams | | Email Address Redacted | Email |
| Ronald Williams | | Email Address Redacted | Email |
| Ronald Williams | | Email Address Redacted | Email |
| Ronald Williams | | Email Address Redacted | Email |
| Ronald Williams | | Email Address Redacted | Email |
| Ronald Willis | | Email Address Redacted | Email |
| Ronald Willochell | | Email Address Redacted | Email |
| Ronald Wilson | | Email Address Redacted | Email |
| Ronald Wilson | | Email Address Redacted | Email |
| Ronald Wong | | Email Address Redacted | Email |
| Ronald Wong | | Email Address Redacted | Email |
| Ronald Woods | | Email Address Redacted | Email |
| Ronald Woods | | Email Address Redacted | Email |
| Ronald Woods Iii | | Email Address Redacted | Email |
| Ronald Worster | | Email Address Redacted | Email |
| Ronald Yates | | Email Address Redacted | Email |
| Ronald Yates | | Email Address Redacted | Email |
| Ronald Yeagy | | Email Address Redacted | Email |
| Ronald Yeargin | | Email Address Redacted | Email |
| Ronald Yelverton | | Email Address Redacted | Email |
| Ronald+L.+Ramer+Dba+Guido'S+Chicago+Hot+Dogs | | Email Address Redacted | Email |
| Ronaldcroston | | Email Address Redacted | Email |
| Ronaldhammons | | Email Address Redacted | Email |
| Ronaldjeanpierre | | Email Address Redacted | Email |
| Ronaldjohn Lepak | | Email Address Redacted | Email |
| Ronaldo A Torres Subero | | Email Address Redacted | Email |
| Ronaldo Alaniz | | Email Address Redacted | Email |
| Ronaldo Alaniz | | Email Address Redacted | Email |
| Ronaldo Cabildo | | Email Address Redacted | Email |
| Ronaldo Cajuste | | Email Address Redacted | Email |
| Ronaldo D Cannon | | Email Address Redacted | Email |
| Ronaldo Dealmeida | | Email Address Redacted | Email |
| Ronaldo Garcia | | Email Address Redacted | Email |
| Ronaldo Marzano | | Email Address Redacted | Email |
| Ronaldo Max Fitness LLC | | Email Address Redacted | Email |
| Ronaldo Nalon | | Email Address Redacted | Email |
| Ronaldo Ponce Rodriguez | | Email Address Redacted | Email |
| Ronaldo Sumlin | | Email Address Redacted | Email |
| Ronaldo Vega | | Email Address Redacted | Email |
| Ronaldo Vieira | | Email Address Redacted | Email |
| Ronaldo Werner | | Email Address Redacted | Email |
| Ronalds Hvac Management LLC. | | Email Address Redacted | Email |
| Ronaldstrickland | | Email Address Redacted | Email |
| Ronalg Godward | | Email Address Redacted | Email |
| Ronalyn Stephen | | Email Address Redacted | Email |
| Ronan Macgregor | | Email Address Redacted | Email |
| Ronan Macgregor | | Email Address Redacted | Email |
| Ronan Macgregor | | Email Address Redacted | Email |
| Ronan Macgregor | | Email Address Redacted | Email |
| Ronan Marra | | Email Address Redacted | Email |
| Ronann Myers | | Email Address Redacted | Email |
| Ronaq Sethi | | Email Address Redacted | Email |
| Ronaye Desiena | | Email Address Redacted | Email |
| Ronbranscombe | | Email Address Redacted | Email |
| Roncanation Realty | | Email Address Redacted | Email |
| Roncarlos Hilton | | Email Address Redacted | Email |
| Roncia Morgan | | Email Address Redacted | Email |
| Ronco Consulting LLC | | Email Address Redacted | Email |
| Roncreter Ready Mix | | Email Address Redacted | Email |
| Roncy Roehm | | Email Address Redacted | Email |
| Ronda Bailey | | Email Address Redacted | Email |
| Ronda Calef | | Email Address Redacted | Email |
| Ronda Clos | | Email Address Redacted | Email |
| Ronda Cross | | Email Address Redacted | Email |
| Ronda Densford | | Email Address Redacted | Email |
| Ronda Dumovich | | Email Address Redacted | Email |
| Ronda Herman | | Email Address Redacted | Email |
| Ronda Jones | | Email Address Redacted | Email |
| Ronda K. Brinkerhoff | | Email Address Redacted | Email |
| Ronda Kaye Lantz | | Email Address Redacted | Email |
| Ronda Kelton | | Email Address Redacted | Email |
| Ronda Lusch | | Email Address Redacted | Email |
| Ronda Mcclure | | Email Address Redacted | Email |
| Ronda Owens | | Email Address Redacted | Email |
| Ronda Rupp | | Email Address Redacted | Email |
| Ronda Swensen | | Email Address Redacted | Email |
| Ronda Throne | | Email Address Redacted | Email |
| Ronda Yasin | | Email Address Redacted | Email |
| Ronda Yasin | | Email Address Redacted | Email |
| Rondale Witcher Sr | | Email Address Redacted | Email |
| Ronda'S Newlife Beginnings | | Email Address Redacted | Email |
| Rondell C Mindingall | | Email Address Redacted | Email |
| Rondell Galvin | | Email Address Redacted | Email |
| Rondell Munroe | | Email Address Redacted | Email |
| Rondell Scott | | Email Address Redacted | Email |
| Rondell Sims | | Email Address Redacted | Email |
| Rondesko Properties Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Rondi Dagostino | | Email Address Redacted | Email |
| Rondi Kacherian | | Email Address Redacted | Email |
| Rondie Lamb | | Email Address Redacted | Email |
| Rondle Hill | | Email Address Redacted | Email |
| Rondo Hosang | | Email Address Redacted | Email |
| Rondon Law Group LLC | | Email Address Redacted | Email |
| Rondy Louissaint | | Email Address Redacted | Email |
| Rone Lewis | | Email Address Redacted | Email |
| Roneel Kashyap | | Email Address Redacted | Email |
| Roneicia Giles-Lawrence | | Email Address Redacted | Email |
| Roneja Galvan | | Email Address Redacted | Email |
| Roneja Galvan | | Email Address Redacted | Email |
| Ronel Joseph | | Email Address Redacted | Email |
| Ronell Morrison | | Email Address Redacted | Email |
| Ronelle Collins | | Email Address Redacted | Email |
| Ronelle Collins | | Email Address Redacted | Email |
| Ronelle Schroederhill | | Email Address Redacted | Email |
| Ronelle Wood | | Email Address Redacted | Email |
| Ronen Barda | | Email Address Redacted | Email |
| Ronen Benshoshan | | Email Address Redacted | Email |
| Ronen Drori | | Email Address Redacted | Email |
| Ronen Mizrahi | | Email Address Redacted | Email |
| Ronen Oshri | | Email Address Redacted | Email |
| Ronen Rahaman | | Email Address Redacted | Email |
| Ronen Shitrit | | Email Address Redacted | Email |
| Ronesha Pena | | Email Address Redacted | Email |
| Roneshia Porter | | Email Address Redacted | Email |
| Ronessa Strickland-Roberts | | Email Address Redacted | Email |
| Ronetra Antwine | | Email Address Redacted | Email |
| Ronette Rakovitch | | Email Address Redacted | Email |
| Roney Angel Bastardo Rivera | | Email Address Redacted | Email |
| Roney Auto Wholesale Inc | | Email Address Redacted | Email |
| Rong Cheng Chinese Kitchen Inc | | Email Address Redacted | Email |
| Rong City Restaurant Inc | | Email Address Redacted | Email |
| Rong Dong | | Email Address Redacted | Email |
| Rong Dong | | Email Address Redacted | Email |
| Rong Hua Inc | | Email Address Redacted | Email |
| Rong Rong Cafe Inc | | Email Address Redacted | Email |
| Rong Rong Wang | | Email Address Redacted | Email |
| Rong Wang | | Email Address Redacted | Email |
| Rong Wu Brothers Inc | | Email Address Redacted | Email |
| Rong Xie | | Email Address Redacted | Email |
| Ronga Banks | | Email Address Redacted | Email |
| Rongchen Li | | Email Address Redacted | Email |
| Rongda Food Holding Inc | | Email Address Redacted | Email |
| Rongelic Dumas | | Email Address Redacted | Email |
| Ronghai Gao | | Email Address Redacted | Email |
| Ronghsien Tsui | | Email Address Redacted | Email |
| Roni Avraham | | Email Address Redacted | Email |
| Roni Campbell | | Email Address Redacted | Email |
| Roni Gafni | | Email Address Redacted | Email |
| Roni Keller, Attorney | | Email Address Redacted | Email |
| Roni Kent | | Email Address Redacted | Email |
| Roni Medvin | | Email Address Redacted | Email |
| Roni Nails Inc | | Email Address Redacted | Email |
| Roni Revelo | | Email Address Redacted | Email |
| Roni Roitman | | Email Address Redacted | Email |
| Roni Sarker | | Email Address Redacted | Email |
| Roni Selig | | Email Address Redacted | Email |
| Ronia J Sinclair | | Email Address Redacted | Email |
| Ronic Wallcovering, LLC | | Email Address Redacted | Email |
| Ronica Kirwin | | Email Address Redacted | Email |
| Ronica Moore | | Email Address Redacted | Email |
| Ronica Richardson | | Email Address Redacted | Email |
| Ronice Seniors | | Email Address Redacted | Email |
| Ronico Transport Inc | | Email Address Redacted | Email |
| Ronid Viguie | | Email Address Redacted | Email |
| Ronie L Smith | | Email Address Redacted | Email |
| Roniel Avilleira Leyva | | Email Address Redacted | Email |
| Roniel Maldonado | | Email Address Redacted | Email |
| Ronie'S For The Love Of Birds | | Email Address Redacted | Email |
| Ronik Design LLC | | Email Address Redacted | Email |
| Ronik Patel | | Email Address Redacted | Email |
| Ronik S. Seecharan Dmd Pa | | Email Address Redacted | Email |
| Ronika Buchanan | | Email Address Redacted | Email |
| Ronika Henderson | | Email Address Redacted | Email |
| Ronil Chand | | Email Address Redacted | Email |
| Ronin Ink | | Email Address Redacted | Email |
| Roninz Corporation | | Email Address Redacted | Email |
| Ronique Dailey | | Email Address Redacted | Email |
| Ronique Randall | | Email Address Redacted | Email |
| Ronisha Moore | | Email Address Redacted | Email |
| Ronisha Odoms | | Email Address Redacted | Email |
| Ronisha Sparks | | Email Address Redacted | Email |
| Ronisha Taylor | | Email Address Redacted | Email |
| Ronisha Taylor | | Email Address Redacted | Email |
| Ronit Gamzeh | | Email Address Redacted | Email |
| Ronit Keisari | | Email Address Redacted | Email |
| Ronit Kishon | | Email Address Redacted | Email |
| Ronit Pinto | | Email Address Redacted | Email |
| Ronit Waisbrod | | Email Address Redacted | Email |
| Ronita Jones | | Email Address Redacted | Email |
| Ronita L Bolton | | Email Address Redacted | Email |
| Ronita Simon | | Email Address Redacted | Email |
| Ronitta Childres | | Email Address Redacted | Email |
| Ronjeremy Bulge | | Email Address Redacted | Email |
| Ronjini Joshua | | Email Address Redacted | Email |
| Ronka Molson | | Email Address Redacted | Email |
| Ronke B Oduekun | | Email Address Redacted | Email |
| Ronkin Consulting | | Email Address Redacted | Email |
| Ronlisa Crawford | | Email Address Redacted | Email |
| Ronlor Enterprises Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Ronn D Holloway | | | Email Address Redacted | Email |
| Ronn G Events | | | Email Address Redacted | Email |
| Ronn Ruiz | | | Email Address Redacted | Email |
| Ronn Simonson | | | Email Address Redacted | Email |
| Ronn Van Dusen Consultant | | | Email Address Redacted | Email |
| Ronna Chitwood | | | Email Address Redacted | Email |
| Ronna Newman | | | Email Address Redacted | Email |
| Ronna Wells | | | Email Address Redacted | Email |
| Ronnay Arnette Cato | | | Email Address Redacted | Email |
| Ronnell Anson | | | Email Address Redacted | Email |
| Ronnell Blackwell Jr | | | Email Address Redacted | Email |
| Ronnell Kagler | | | Email Address Redacted | Email |
| Ronnell Richards | | | Email Address Redacted | Email |
| Ronnell Williams | | | Email Address Redacted | Email |
| Ronnelle Powell | | | Email Address Redacted | Email |
| Ronney Chaviano Malboa | | | Email Address Redacted | Email |
| Ronney Mack | | | Email Address Redacted | Email |
| Ronni Gompers | | | Email Address Redacted | Email |
| Ronni Sokol | | | Email Address Redacted | Email |
| Ronni Sokol | | | Email Address Redacted | Email |
| Ronni Waddups Property Maintenance | | | Email Address Redacted | Email |
| Ronni Wilcock | | | Email Address Redacted | Email |
| Ronnicaluster | | | Email Address Redacted | Email |
| Ronnie Almani | | | Email Address Redacted | Email |
| Ronnie Altamirano | | | Email Address Redacted | Email |
| Ronnie Altamirano | | | Email Address Redacted | Email |
| Ronnie Altamirano | | | Email Address Redacted | Email |
| Ronnie Anderson Consulting Inc | | | Email Address Redacted | Email |
| Ronnie Beale | | | Email Address Redacted | Email |
| Ronnie Beard | | | Email Address Redacted | Email |
| Ronnie Bethel | | | Email Address Redacted | Email |
| Ronnie Bowden | | | Email Address Redacted | Email |
| Ronnie Brown | | | Email Address Redacted | Email |
| Ronnie Buggs | | | Email Address Redacted | Email |
| Ronnie Bullard | | | Email Address Redacted | Email |
| Ronnie Bullock | | | Email Address Redacted | Email |
| Ronnie Burns | | | Email Address Redacted | Email |
| Ronnie C Walker | | | Email Address Redacted | Email |
| Ronnie Cameron | | | Email Address Redacted | Email |
| Ronnie Cansler | | | Email Address Redacted | Email |
| Ronnie Carter | | | Email Address Redacted | Email |
| Ronnie Caruthers | | | Email Address Redacted | Email |
| Ronnie Chambers | | | Email Address Redacted | Email |
| Ronnie Chavez | | | Email Address Redacted | Email |
| Ronnie Clark | | | Email Address Redacted | Email |
| Ronnie Clendenin | | | Email Address Redacted | Email |
| Ronnie Cooks | | | Email Address Redacted | Email |
| Ronnie D Harrington | | | Email Address Redacted | Email |
| Ronnie Dorsey | | | Email Address Redacted | Email |
| Ronnie Dorsey | | | Email Address Redacted | Email |
| Ronnie Doss | | | Email Address Redacted | Email |
| Ronnie Doss | | | Email Address Redacted | Email |
| Ronnie Doss Companies, LLC | | | Email Address Redacted | Email |
| Ronnie Duff | | | Email Address Redacted | Email |
| Ronnie E Foster Jr | | | Email Address Redacted | Email |
| Ronnie E. Waller | | | Email Address Redacted | Email |
| Ronnie Ebrani | | | Email Address Redacted | Email |
| Ronnie Edwards | | | Email Address Redacted | Email |
| Ronnie Edwards | | | Email Address Redacted | Email |
| Ronnie Fenceroy | | | Email Address Redacted | Email |
| Ronnie Fisher | | | Email Address Redacted | Email |
| Ronnie Foster | | | Email Address Redacted | Email |
| Ronnie Frost | | | Email Address Redacted | Email |
| Ronnie G Diesser | | | Email Address Redacted | Email |
| Ronnie Garcia | | | Email Address Redacted | Email |
| Ronnie Goodson | | | Email Address Redacted | Email |
| Ronnie Gordon | | | Email Address Redacted | Email |
| Ronnie Gray | | | Email Address Redacted | Email |
| Ronnie Hall | | | Email Address Redacted | Email |
| Ronnie Harris Jr. | | | Email Address Redacted | Email |
| Ronnie Heron | | | Email Address Redacted | Email |
| Ronnie Holloman | | | Email Address Redacted | Email |
| Ronnie Hooper | | | Email Address Redacted | Email |
| Ronnie Horne | | | Email Address Redacted | Email |
| Ronnie Hudson | | | Email Address Redacted | Email |
| Ronnie Jackson | | | Email Address Redacted | Email |
| Ronnie Jackson | | | Email Address Redacted | Email |
| Ronnie Johnson | | | Email Address Redacted | Email |
| Ronnie Joiner | | | Email Address Redacted | Email |
| Ronnie Jones | | | Email Address Redacted | Email |
| Ronnie Jones | | | Email Address Redacted | Email |
| Ronnie Jones | | | Email Address Redacted | Email |
| Ronnie Julian | | | Email Address Redacted | Email |
| Ronnie Kalatizadeh | | | Email Address Redacted | Email |
| Ronnie Kerr | | | Email Address Redacted | Email |
| Ronnie King | | | Email Address Redacted | Email |
| Ronnie Lee | | | Email Address Redacted | Email |
| Ronnie Lee Steppes Jr | | | Email Address Redacted | Email |
| Ronnie Leff | | | Email Address Redacted | Email |
| Ronnie Leon | | | Email Address Redacted | Email |
| Ronnie Lock | | | Email Address Redacted | Email |
| Ronnie Locklin | | | Email Address Redacted | Email |
| Ronnie Love | | | Email Address Redacted | Email |
| Ronnie Martinez Capote | | | Email Address Redacted | Email |
| Ronnie Mathes | | | Email Address Redacted | Email |
| Ronnie May | | | Email Address Redacted | Email |
| Ronnie Mcpherson | | | Email Address Redacted | Email |
| Ronnie Mcpherson | | | Email Address Redacted | Email |
| Ronnie Melton | | | Email Address Redacted | Email |
| Ronnie Miller | | | Email Address Redacted | Email |
| Ronnie Millet | | | Email Address Redacted | Email |
| Ronnie Millican | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Ronnie Moses Contracting/Rmc,Llc | | | Email Address Redacted | Email |
| Ronnie Murchinson | | | Email Address Redacted | Email |
| Ronnie North | | | Email Address Redacted | Email |
| Ronnie Otis Washington Holdings, LLC | | | Email Address Redacted | Email |
| Ronnie Pack | | | Email Address Redacted | Email |
| Ronnie Padron | | | Email Address Redacted | Email |
| Ronnie Page | | | Email Address Redacted | Email |
| Ronnie Parsons | | | Email Address Redacted | Email |
| Ronnie Pham | | | Email Address Redacted | Email |
| Ronnie Porter | | | Email Address Redacted | Email |
| Ronnie Pruitt | | | Email Address Redacted | Email |
| Ronnie R Johnson Trucking | | | Email Address Redacted | Email |
| Ronnie Rodgers | | | Email Address Redacted | Email |
| Ronnie Rudd | | | Email Address Redacted | Email |
| Ronnie Russel Jr | | | Email Address Redacted | Email |
| Ronnie Setser | | | Email Address Redacted | Email |
| Ronnie Sheppick | | | Email Address Redacted | Email |
| Ronnie Simmons | | | Email Address Redacted | Email |
| Ronnie Singleton | | | Email Address Redacted | Email |
| Ronnie Smiley | | | Email Address Redacted | Email |
| Ronnie Smiley | | | Email Address Redacted | Email |
| Ronnie Smith | | | Email Address Redacted | Email |
| Ronnie Solis | | | Email Address Redacted | Email |
| Ronnie Solis | | | Email Address Redacted | Email |
| Ronnie Sonier | | | Email Address Redacted | Email |
| Ronnie Sotherden | | | Email Address Redacted | Email |
| Ronnie Sparks | | | Email Address Redacted | Email |
| Ronnie Spradlin | | | Email Address Redacted | Email |
| Ronnie Taylor | | | Email Address Redacted | Email |
| Ronnie Taylor | | | Email Address Redacted | Email |
| Ronnie Thomas | | | Email Address Redacted | Email |
| Ronnie Thompson | | | Email Address Redacted | Email |
| Ronnie Tishman | | | Email Address Redacted | Email |
| Ronnie Trainham | | | Email Address Redacted | Email |
| Ronnie Trojanowski | | | Email Address Redacted | Email |
| Ronnie U Ramos | | | Email Address Redacted | Email |
| Ronnie W Minatrea | | | Email Address Redacted | Email |
| Ronnie Washington | | | Email Address Redacted | Email |
| Ronnie Washington Ii | | | Email Address Redacted | Email |
| Ronnie Welborn | | | Email Address Redacted | Email |
| Ronnie Weller | | | Email Address Redacted | Email |
| Ronnie Williams | | | Email Address Redacted | Email |
| Ronnie Williams | | | Email Address Redacted | Email |
| Ronnie Yates | | | Email Address Redacted | Email |
| Ronnie Yates Dba Music City Home Experience Inc | | | Email Address Redacted | Email |
| Ronnie Young | | | Email Address Redacted | Email |
| Ronnieka Leach | | | Email Address Redacted | Email |
| Ronnie'S Auto Spa LLC | | | Email Address Redacted | Email |
| Ronnika Allen | | | Email Address Redacted | Email |
| Ronnita Holden | | | Email Address Redacted | Email |
| Ronny Abenhaim | | | Email Address Redacted | Email |
| Ronny Alcantara Fajardo | | | Email Address Redacted | Email |
| Ronny Canario | | | Email Address Redacted | Email |
| Ronny Cornelius | | | Email Address Redacted | Email |
| Ronny H Cohen | | | Email Address Redacted | Email |
| Ronny Hargrave | | | Email Address Redacted | Email |
| Ronny Hillis | | | Email Address Redacted | Email |
| Ronny Holliday | | | Email Address Redacted | Email |
| Ronny Jaramillo | | | Email Address Redacted | Email |
| Ronny Knight | | | Email Address Redacted | Email |
| Ronny Meana Romero | | | Email Address Redacted | Email |
| Ronny Munoz Hernandez | | | Email Address Redacted | Email |
| Ronny Pallero | | | Email Address Redacted | Email |
| Ronny Prado | | | Email Address Redacted | Email |
| Ronny R Moreno Sharpe | | | Email Address Redacted | Email |
| Ronny Williams Cpa | | | Email Address Redacted | Email |
| Ronny'S Bbq, LLP | | | Email Address Redacted | Email |
| Ronos Caribbean Family Dining Inc | | | Email Address Redacted | Email |
| Ronrico Williams | | | Email Address Redacted | Email |
| Ron'S Air Conditioning Inc. | | | Email Address Redacted | Email |
| Ron'S Auto | | | Email Address Redacted | Email |
| Rons Auto Sales Inc | | | Email Address Redacted | Email |
| Rons Auto Sales Inc 2 | | | Email Address Redacted | Email |
| Ron'S Automotive Repair, Inc. | | | Email Address Redacted | Email |
| Rons Awesome Deals | | | Email Address Redacted | Email |
| Ron'S Bonds Bail Service | | | Email Address Redacted | Email |
| Ron'S Driving School | | | Email Address Redacted | Email |
| Ron'S East End Electric Inc. | | | Email Address Redacted | Email |
| Ron'S Landscaping | | | Email Address Redacted | Email |
| Ron'S Nursing Services | | | Email Address Redacted | Email |
| Ron'S Pump & Mechanical Service, Inc. | | | Email Address Redacted | Email |
| Ron'S Service Inc | | | Email Address Redacted | Email |
| Ron'S Towing & Transport | | | Email Address Redacted | Email |
| Rons Transport LLC | | | Email Address Redacted | Email |
| Rons Trucking LLC | | | Email Address Redacted | Email |
| Ron'S Woodworking | | | Email Address Redacted | Email |
| Ronsol Ii | | | Email Address Redacted | Email |
| Ronson Chee | | | Email Address Redacted | Email |
| Ronson Shower Glass & Mirror | | | Email Address Redacted | Email |
| Rontad LLC | | | Email Address Redacted | Email |
| Rontavis Walker | | | Email Address Redacted | Email |
| Rontay Friday | | | Email Address Redacted | Email |
| Ronte D Foster | | | Email Address Redacted | Email |
| Rontradings LLC | | | Email Address Redacted | Email |
| Rontrell Robinson | | | Email Address Redacted | Email |
| Rontrez Fudge | | | Email Address Redacted | Email |
| Rontrise Reynolds | | | Email Address Redacted | Email |
| Rony Anka | | | Email Address Redacted | Email |
| Rony Arriola | | | Email Address Redacted | Email |
| Rony Black Car Service | | | Email Address Redacted | Email |
| Rony Chaaban | | | Email Address Redacted | Email |
| Rony Etienne | | | Email Address Redacted | Email |
| Rony Franck | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Rony Limousine Service Corp. | | Email Address Redacted | Email |
| Rony Martinez | | Email Address Redacted | Email |
| Rony Mejia | | Email Address Redacted | Email |
| Rony Michel | | Email Address Redacted | Email |
| Rony Nicolas | | Email Address Redacted | Email |
| Rony Pierre Paul | | Email Address Redacted | Email |
| Rony Remilien | | Email Address Redacted | Email |
| Rony Romer Azuaje Rea | | Email Address Redacted | Email |
| Rony Taxi Services | | Email Address Redacted | Email |
| Ronys Unlimited Inc | | Email Address Redacted | Email |
| Roo Automotive | | Email Address Redacted | Email |
| Roobert Robinson | | Email Address Redacted | Email |
| Roobik Sarkissian | | Email Address Redacted | Email |
| Rooble Gidirow | | Email Address Redacted | Email |
| Rood Financial Services | | Email Address Redacted | Email |
| Roody Moise | | Email Address Redacted | Email |
| Roof & Fence Pro, LLC | | Email Address Redacted | Email |
| Roof Brothers LLC | | Email Address Redacted | Email |
| Roof Consultants Of Arkansas Inc, | | Email Address Redacted | Email |
| Roof Contracting | | Email Address Redacted | Email |
| Roof King LLC | | Email Address Redacted | Email |
| Roof Masters Inc. | | Email Address Redacted | Email |
| Roof Masters LLC | | Email Address Redacted | Email |
| Roof One Of Illinois LLC | | Email Address Redacted | Email |
| Roof Repairs Corp | | Email Address Redacted | Email |
| Roof Scan Inc. | | Email Address Redacted | Email |
| Roof Tech Specialties LLC | | Email Address Redacted | Email |
| Roof-A-Cide U.S. Inc | | Email Address Redacted | Email |
| Roofers LLC | | Email Address Redacted | Email |
| Roofi Bros Transport | | Email Address Redacted | Email |
| Roofing & Beyond, LLC. | | Email Address Redacted | Email |
| Roofing Connections LLC | | Email Address Redacted | Email |
| Roofing Craftsmen, Inc | | Email Address Redacted | Email |
| Roofing For Hope, LLC | | Email Address Redacted | Email |
| Roofing Made Easy Ltd | | Email Address Redacted | Email |
| Roofing Plus | | Email Address Redacted | Email |
| Roofing Remedies | | Email Address Redacted | Email |
| Roofing Removal & Replacement Of Az Inc | | Email Address Redacted | Email |
| Roofing Representatives, Inc. | | Email Address Redacted | Email |
| Roofing Tools & Equipment, Inc. | | Email Address Redacted | Email |
| Roofmark LLC | | Email Address Redacted | Email |
| Rooftop Capital LLC | | Email Address Redacted | Email |
| Roogemson Coutilien | | Email Address Redacted | Email |
| Roohangiz Dad | | Email Address Redacted | Email |
| Roohiebtahajdmd | | Email Address Redacted | Email |
| Roohullah Mansoor | | Email Address Redacted | Email |
| Rook Construction | | Email Address Redacted | Email |
| Rookhs LLC | | Email Address Redacted | Email |
| Rookmandeep Singh Munder | | Email Address Redacted | Email |
| Rookmanie Lutawan | | Email Address Redacted | Email |
| Rooks Restoration LLC | | Email Address Redacted | Email |
| Room & Board Studio | | Email Address Redacted | Email |
| Room 53-C | | Email Address Redacted | Email |
| Room Art Usa LLC. | | Email Address Redacted | Email |
| Rooma Dua | | Email Address Redacted | Email |
| Rooms by Rum | | Email Address Redacted | Email |
| Roomturn | | Email Address Redacted | Email |
| Roona Ramirez | | Email Address Redacted | Email |
| Roondell Oby | | Email Address Redacted | Email |
| Rooney Insurance Agency, Inc | | Email Address Redacted | Email |
| Rooneys Equipment Service LLC | | Email Address Redacted | Email |
| Rooo Enterprises LLC | | Email Address Redacted | Email |
| Roopai Inc | | Email Address Redacted | Email |
| Roopal Das | | Email Address Redacted | Email |
| Roopanjan Dey | | Email Address Redacted | Email |
| Roopinder Sumal | | Email Address Redacted | Email |
| Roos Compositions | | Email Address Redacted | Email |
| Roose County Corp | | Email Address Redacted | Email |
| Rooseevelt Harris | | Email Address Redacted | Email |
| Roosevelt 26 Dental Group | | Email Address Redacted | Email |
| Roosevelt 26 Dentistry Pc | | Email Address Redacted | Email |
| Roosevelt 98 Mm LLC | | Email Address Redacted | Email |
| Roosevelt Alcorn Jr | | Email Address Redacted | Email |
| Roosevelt Arrindell | | Email Address Redacted | Email |
| Roosevelt Brice | | Email Address Redacted | Email |
| Roosevelt Carter | | Email Address Redacted | Email |
| Roosevelt D Knight Iii | | Email Address Redacted | Email |
| Roosevelt Davis | | Email Address Redacted | Email |
| Roosevelt Fenelus | | Email Address Redacted | Email |
| Roosevelt Flower Shop & Orchids LLC | | Email Address Redacted | Email |
| Roosevelt Ford | | Email Address Redacted | Email |
| Roosevelt Franklin | | Email Address Redacted | Email |
| Roosevelt Fruits & Vegetables | | Email Address Redacted | Email |
| Roosevelt Fuller Jr. | | Email Address Redacted | Email |
| Roosevelt Furniture | | Email Address Redacted | Email |
| Roosevelt Hooker Jr | | Email Address Redacted | Email |
| Roosevelt Irving | | Email Address Redacted | Email |
| Roosevelt Jackson | | Email Address Redacted | Email |
| Roosevelt Jimerson | | Email Address Redacted | Email |
| Roosevelt L Mckitty | | Email Address Redacted | Email |
| Roosevelt Lewis | | Email Address Redacted | Email |
| Roosevelt Mcgee | | Email Address Redacted | Email |
| Roosevelt Mcglothin | | Email Address Redacted | Email |
| Roosevelt Mcgruder | | Email Address Redacted | Email |
| Roosevelt Mondelus | | Email Address Redacted | Email |
| Roosevelt National Security LLC | | Email Address Redacted | Email |
| Roosevelt Purification | | Email Address Redacted | Email |
| Roosevelt Rambo | | Email Address Redacted | Email |
| Roosevelt School Of Auto Detailing & Reconditioning | | Email Address Redacted | Email |
| Roosevelt Scott | | Email Address Redacted | Email |
| Roosevelt Sims | | Email Address Redacted | Email |
| Roosevelt Smith | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Roosevelt Tire Service Inc | | Email Address Redacted | Email |
| Roosevelt Vallejos | | Email Address Redacted | Email |
| Roosevelt Williams | | Email Address Redacted | Email |
| Roosewelt Benoit | | Email Address Redacted | Email |
| Roosey Mango Inc | | Email Address Redacted | Email |
| Rooshin B Dalal, Md, Inc | | Email Address Redacted | Email |
| Roosie Laundromat Inc | | Email Address Redacted | Email |
| Roost Denver Inc | | Email Address Redacted | Email |
| Rooster Dreams Visual Arts | | Email Address Redacted | Email |
| Rooster Entertainment | | Email Address Redacted | Email |
| Rooster'S Nest LLC, | | Email Address Redacted | Email |
| Rooster'S Pub, Inc. | | Email Address Redacted | Email |
| Root & Vine Juice Bar | | Email Address Redacted | Email |
| Root Architecture | | Email Address Redacted | Email |
| Root Car Wash | | Email Address Redacted | Email |
| Root Down Farm, LLC | | Email Address Redacted | Email |
| Root Nolita LLC | | Email Address Redacted | Email |
| Root Of The Matter | | Email Address Redacted | Email |
| Root One Transportation Inc | | Email Address Redacted | Email |
| Root Orchards | | Email Address Redacted | Email |
| Root Trucking | | Email Address Redacted | Email |
| Rooted Fitness | | Email Address Redacted | Email |
| Rooted Nutrition | | Email Address Redacted | Email |
| Rooted Treasure LLC | | Email Address Redacted | Email |
| Rooter King Sewer & Drain Service | | Email Address Redacted | Email |
| Rooter Plumbing Hudson Valley, Inc. | | Email Address Redacted | Email |
| Rooterx Plumbing | | Email Address Redacted | Email |
| Rootex LLC. | | Email Address Redacted | Email |
| Roots | | Email Address Redacted | Email |
| Roots & Fruits Inc | | Email Address Redacted | Email |
| Roots & Lace | | Email Address Redacted | Email |
| Roots & Origins | | Email Address Redacted | Email |
| Roots & Revelry LLC | | Email Address Redacted | Email |
| Roots & Rocks Inc | | Email Address Redacted | Email |
| Roots & Springs Studio | | Email Address Redacted | Email |
| Roots Garden Design | | Email Address Redacted | Email |
| Roots Landscape Management | | Email Address Redacted | Email |
| Roots Outdoor Nc, LLC | | Email Address Redacted | Email |
| Roots Printing LLC | | Email Address Redacted | Email |
| Roots School & Makery Inc | | Email Address Redacted | Email |
| Roovet Local Corporation | | Email Address Redacted | Email |
| Roozbeh Zamiri | | Email Address Redacted | Email |
| Ropa De Marca | | Email Address Redacted | Email |
| Ropactel, LLC | | Email Address Redacted | Email |
| Roper Physical Therapy | | Email Address Redacted | Email |
| Roper Tree Surgeon & Landscaping | | Email Address Redacted | Email |
| Roper'S Fashion Apparel | | Email Address Redacted | Email |
| Ropeworks | | Email Address Redacted | Email |
| Rophe Restaurant Equipment, LLC | | Email Address Redacted | Email |
| Roppongi Sushi Inc | | Email Address Redacted | Email |
| Roquanda Paige Bowie | | Email Address Redacted | Email |
| Roque Davalillo | | Email Address Redacted | Email |
| Roque Garza | | Email Address Redacted | Email |
| Roque Lisa | | Email Address Redacted | Email |
| Roque Martinez | | Email Address Redacted | Email |
| Roque Reynoso | | Email Address Redacted | Email |
| Roquel Norris | | Email Address Redacted | Email |
| Roquemore Key & Safe Inc | | Email Address Redacted | Email |
| Rora Film Co, Inc. | | Email Address Redacted | Email |
| Rori Spivey LLC | | Email Address Redacted | Email |
| Rorimac LLC | | Email Address Redacted | Email |
| Rorling Construction Inc | | Email Address Redacted | Email |
| Rortha Oeurn | | Email Address Redacted | Email |
| Rory Adams | | Email Address Redacted | Email |
| Rory Balmer | | Email Address Redacted | Email |
| Rory Boyer | | Email Address Redacted | Email |
| Rory Brown | | Email Address Redacted | Email |
| Rory Brown | | Email Address Redacted | Email |
| Rory C Byrne | | Email Address Redacted | Email |
| Rory Callahan | | Email Address Redacted | Email |
| Rory Conaway | | Email Address Redacted | Email |
| Rory Coolbaugh | | Email Address Redacted | Email |
| Rory Cordon Edge | | Email Address Redacted | Email |
| Rory Cox | | Email Address Redacted | Email |
| Rory Cuellar | | Email Address Redacted | Email |
| Rory Ellinsky | | Email Address Redacted | Email |
| Rory Evans | | Email Address Redacted | Email |
| Rory Francisco | | Email Address Redacted | Email |
| Rory Francisco | | Email Address Redacted | Email |
| Rory Friedland | | Email Address Redacted | Email |
| Rory Golden | | Email Address Redacted | Email |
| Rory Henderson | | Email Address Redacted | Email |
| Rory James Contracting LLC | | Email Address Redacted | Email |
| Rory Kaiser | | Email Address Redacted | Email |
| Rory Kealohi | | Email Address Redacted | Email |
| Rory Kealohi | | Email Address Redacted | Email |
| Rory Lepski | | Email Address Redacted | Email |
| Rory Lipede | | Email Address Redacted | Email |
| Rory Malisoff | | Email Address Redacted | Email |
| Rory Maxfield | | Email Address Redacted | Email |
| Rory Mcdowell | | Email Address Redacted | Email |
| Rory Mcgonigle | | Email Address Redacted | Email |
| Rory Nixon | | Email Address Redacted | Email |
| Rory Odonnell | | Email Address Redacted | Email |
| Rory Oneil | | Email Address Redacted | Email |
| Rory Orourke | | Email Address Redacted | Email |
| Rory Ritts | | Email Address Redacted | Email |
| Rory Rogan | | Email Address Redacted | Email |
| Rory Smith | | Email Address Redacted | Email |
| Rory Tolunay | | Email Address Redacted | Email |
| Rory Whelehan | | Email Address Redacted | Email |
| Rory White | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Roryre | | Email Address Redacted | Email |
| Ros Electrical Equipment | | Email Address Redacted | Email |
| Ro'S Management, LLC | | Email Address Redacted | Email |
| Rosa A Garcia | | Email Address Redacted | Email |
| Rosa A Hernandez Gonzalez | | Email Address Redacted | Email |
| Rosa A Miranda Martinez | | Email Address Redacted | Email |
| Rosa Acosta | | Email Address Redacted | Email |
| Rosa Alas Ochoa | | Email Address Redacted | Email |
| Rosa Alvarado | | Email Address Redacted | Email |
| Rosa Ambe | | Email Address Redacted | Email |
| Rosa Barrera | | Email Address Redacted | Email |
| Rosa Bolen | | Email Address Redacted | Email |
| Rosa Bolen | | Email Address Redacted | Email |
| Rosa Brothers Milk Co., Inc. | | Email Address Redacted | Email |
| Rosa Chavez | | Email Address Redacted | Email |
| Rosa Chimelis | | Email Address Redacted | Email |
| Rosa Chuman | | Email Address Redacted | Email |
| Rosa Corona | | Email Address Redacted | Email |
| Rosa Cruz | | Email Address Redacted | Email |
| Rosa D. Gascon | | Email Address Redacted | Email |
| Rosa Davidovits | | Email Address Redacted | Email |
| Rosa Decarlo | | Email Address Redacted | Email |
| Rosa Delgado | | Email Address Redacted | Email |
| Rosa Design & Construction LLC | | Email Address Redacted | Email |
| Rosa Duke | | Email Address Redacted | Email |
| Rosa E Castano | | Email Address Redacted | Email |
| Rosa E Petrone | | Email Address Redacted | Email |
| Rosa E Velasquez | | Email Address Redacted | Email |
| Rosa Eichman | | Email Address Redacted | Email |
| Rosa Englander Inc | | Email Address Redacted | Email |
| Rosa Felix | | Email Address Redacted | Email |
| Rosa Ferguson | | Email Address Redacted | Email |
| Rosa Ferrari | | Email Address Redacted | Email |
| Rosa Flores | | Email Address Redacted | Email |
| Rosa Flores | | Email Address Redacted | Email |
| Rosa Fogel | | Email Address Redacted | Email |
| Rosa Fredell | | Email Address Redacted | Email |
| Rosa Gaitan | | Email Address Redacted | Email |
| Rosa Gambetta | | Email Address Redacted | Email |
| Rosa Giberson | | Email Address Redacted | Email |
| Rosa Gil | | Email Address Redacted | Email |
| Rosa Gough Espinosa | | Email Address Redacted | Email |
| Rosa Greeley | | Email Address Redacted | Email |
| Rosa Gutierrez Child Care | | Email Address Redacted | Email |
| Rosa H. Reyes Eusebio | | Email Address Redacted | Email |
| Rosa Hernandez | | Email Address Redacted | Email |
| Rosa Ho | | Email Address Redacted | Email |
| Rosa I Rodriguez | | Email Address Redacted | Email |
| Rosa Jasso | | Email Address Redacted | Email |
| Rosa Jimenez | | Email Address Redacted | Email |
| Rosa Jkr Child Care Corp | | Email Address Redacted | Email |
| Rosa Kim | | Email Address Redacted | Email |
| Rosa Laura Morales De Leon | | Email Address Redacted | Email |
| Rosa Lee Klaneski | | Email Address Redacted | Email |
| Rosa Linda R Aguilar | | Email Address Redacted | Email |
| Rosa Lopez | | Email Address Redacted | Email |
| Rosa Lopez | | Email Address Redacted | Email |
| Rosa Luna | | Email Address Redacted | Email |
| Rosa Luna-Santiago | | Email Address Redacted | Email |
| Rosa M Escalona | | Email Address Redacted | Email |
| Rosa M Ferreira | | Email Address Redacted | Email |
| Rosa M Martinez Ramos | | Email Address Redacted | Email |
| Rosa M Pinales | | Email Address Redacted | Email |
| Rosa M Tavares | | Email Address Redacted | Email |
| Rosa Maria De Leon | | Email Address Redacted | Email |
| Rosa Maria Javier | | Email Address Redacted | Email |
| Rosa Maria Sendra | | Email Address Redacted | Email |
| Rosa Mcmechan | | Email Address Redacted | Email |
| Rosa Mcmechan | | Email Address Redacted | Email |
| Rosa Mercedes | | Email Address Redacted | Email |
| Rosa Morado | | Email Address Redacted | Email |
| Rosa Morales-Kastsaridis | | Email Address Redacted | Email |
| Rosa Motor Company, Inc. | | Email Address Redacted | Email |
| Rosa Nails | | Email Address Redacted | Email |
| Rosa Nails | | Email Address Redacted | Email |
| Rosa Navarro | | Email Address Redacted | Email |
| Rosa Ortiz | | Email Address Redacted | Email |
| Rosa Padilla Tomchak, Cpa | | Email Address Redacted | Email |
| Rosa Pineda | | Email Address Redacted | Email |
| Rosa Quintanilla | | Email Address Redacted | Email |
| Rosa Quintero | | Email Address Redacted | Email |
| Rosa Read | | Email Address Redacted | Email |
| Rosa Rios | | Email Address Redacted | Email |
| Rosa Rios | | Email Address Redacted | Email |
| Rosa Rios Cleaning Service LLC | | Email Address Redacted | Email |
| Rosa Rivas | | Email Address Redacted | Email |
| Rosa Rivera | | Email Address Redacted | Email |
| Rosa Rojas | | Email Address Redacted | Email |
| Rosa Rubio | | Email Address Redacted | Email |
| Rosa Ruiz | | Email Address Redacted | Email |
| Rosa Sananes | | Email Address Redacted | Email |
| Rosa Santana | | Email Address Redacted | Email |
| Rosa Shala | | Email Address Redacted | Email |
| Rosa Sinaeian | | Email Address Redacted | Email |
| Rosa Sosa | | Email Address Redacted | Email |
| Rosa Spaugy | | Email Address Redacted | Email |
| Rosa Umanzor | | Email Address Redacted | Email |
| Rosa V Calzadilla | | Email Address Redacted | Email |
| Rosa V Trevino | | Email Address Redacted | Email |
| Rosa Vargas De Barney | | Email Address Redacted | Email |
| Rosa Vasquez | | Email Address Redacted | Email |
| Rosa Vasquez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Rosa Velasquez | | Email Address Redacted | Email |
| Rosa Ventures, LLC | | Email Address Redacted | Email |
| Rosa Weatherly | | Email Address Redacted | Email |
| Rosa White | | Email Address Redacted | Email |
| Rosa Williams | | Email Address Redacted | Email |
| Rosa Yen | | Email Address Redacted | Email |
| Rosa Zapata | | Email Address Redacted | Email |
| Rosa16 Inc | | Email Address Redacted | Email |
| Rosabel Diaz Pelaez | | Email Address Redacted | Email |
| Rosabel Seguritan | | Email Address Redacted | Email |
| Rosado Technologies LLC | | Email Address Redacted | Email |
| Rosaeida Jimmerson | | Email Address Redacted | Email |
| Rosaida Reynaldo Perdomo | | Email Address Redacted | Email |
| Rosaily Castillo | | Email Address Redacted | Email |
| Rosaily Estrella Bello | | Email Address Redacted | Email |
| Rosaland Olih | | Email Address Redacted | Email |
| Rosaland Young | | Email Address Redacted | Email |
| Rosalba Alcaraz | | Email Address Redacted | Email |
| Rosalba Ascanio | | Email Address Redacted | Email |
| Rosalba Cabral Huizar | | Email Address Redacted | Email |
| Rosalba Cruz | | Email Address Redacted | Email |
| Rosalba Garibo | | Email Address Redacted | Email |
| Rosalba Gil | | Email Address Redacted | Email |
| Rosalba Meza | | Email Address Redacted | Email |
| Rosalba Orozco | | Email Address Redacted | Email |
| Rosalba Saenz | | Email Address Redacted | Email |
| Rosalba Villanueva | | Email Address Redacted | Email |
| Rosalee Laws Company | | Email Address Redacted | Email |
| Rosalee Maxwell | | Email Address Redacted | Email |
| Rosalee Shorter | | Email Address Redacted | Email |
| Rosaleen Corbett | | Email Address Redacted | Email |
| Rosales Carpentry LLC | | Email Address Redacted | Email |
| Rosales Corp | | Email Address Redacted | Email |
| Rosales Hager | | Email Address Redacted | Email |
| Rosales Paint | | Email Address Redacted | Email |
| Rosaletis Incorporated | | Email Address Redacted | Email |
| Rosali Merlos Saravia | | Email Address Redacted | Email |
| Rosali Montero Giralt | | Email Address Redacted | Email |
| Rosalia Arvizu | | Email Address Redacted | Email |
| Rosalia Jaber | | Email Address Redacted | Email |
| Rosalia Rodriguez | | Email Address Redacted | Email |
| Rosalia Turner | | Email Address Redacted | Email |
| Rosalie Cagnini | | Email Address Redacted | Email |
| Rosalie Cagnini | | Email Address Redacted | Email |
| Rosalie Collins | | Email Address Redacted | Email |
| Rosalie Collins | | Email Address Redacted | Email |
| Rosalie Daniel | | Email Address Redacted | Email |
| Rosalie Hakker | | Email Address Redacted | Email |
| Rosalie Kamga | | Email Address Redacted | Email |
| Rosalie Kruk Consulting | | Email Address Redacted | Email |
| Rosalie Mayer | | Email Address Redacted | Email |
| Rosalie Mcdonald | | Email Address Redacted | Email |
| Rosalie Nicholas | | Email Address Redacted | Email |
| Rosalie Silva | | Email Address Redacted | Email |
| Rosalina Aviles | | Email Address Redacted | Email |
| Rosalina M. Ramos | | Email Address Redacted | Email |
| Rosalina Mercado | | Email Address Redacted | Email |
| Rosalina Merez | | Email Address Redacted | Email |
| Rosalina Morales | | Email Address Redacted | Email |
| Rosalina Navarro | | Email Address Redacted | Email |
| Rosalina Valdes | | Email Address Redacted | Email |
| Rosalind Balton | | Email Address Redacted | Email |
| Rosalind Bibbs | | Email Address Redacted | Email |
| Rosalind Blakemore | | Email Address Redacted | Email |
| Rosalind Bruce | | Email Address Redacted | Email |
| Rosalind Cotton | | Email Address Redacted | Email |
| Rosalind D Mayfield | | Email Address Redacted | Email |
| Rosalind Franco | | Email Address Redacted | Email |
| Rosalind Hance | | Email Address Redacted | Email |
| Rosalind Hance | | Email Address Redacted | Email |
| Rosalind Harris | | Email Address Redacted | Email |
| Rosalind Henry | | Email Address Redacted | Email |
| Rosalind Johnson | | Email Address Redacted | Email |
| Rosalind Layton | | Email Address Redacted | Email |
| Rosalind Lewings | | Email Address Redacted | Email |
| Rosalind Lewis | | Email Address Redacted | Email |
| Rosalind Logan | | Email Address Redacted | Email |
| Rosalind Matthews | | Email Address Redacted | Email |
| Rosalind Maxwell | | Email Address Redacted | Email |
| Rosalind Moore | | Email Address Redacted | Email |
| Rosalind Nickens | | Email Address Redacted | Email |
| Rosalind Oti, Phd, Inc | | Email Address Redacted | Email |
| Rosalind Smith | | Email Address Redacted | Email |
| Rosalind Song | | Email Address Redacted | Email |
| Rosalind Thomas | | Email Address Redacted | Email |
| Rosalind Tung | | Email Address Redacted | Email |
| Rosalind Veasley | | Email Address Redacted | Email |
| Rosalind White | | Email Address Redacted | Email |
| Rosalind Williams | | Email Address Redacted | Email |
| Rosalinda Luna | | Email Address Redacted | Email |
| Rosalinda Roy | | Email Address Redacted | Email |
| Rosaline Alvarado | | Email Address Redacted | Email |
| Rosaline Detsikou | | Email Address Redacted | Email |
| Rosaline Mendoza, Cpa, Pa | | Email Address Redacted | Email |
| Rosalino LLC | | Email Address Redacted | Email |
| Rosalio Cortez Jr | | Email Address Redacted | Email |
| Rosalio Quintero Jr | | Email Address Redacted | Email |
| Rosalva Ascencio | | Email Address Redacted | Email |
| Rosalva Caro | | Email Address Redacted | Email |
| Rosalva D Aguilar | | Email Address Redacted | Email |
| Rosalva Garcia | | Email Address Redacted | Email |
| Rosalvina Gutierrez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Rosalyn Atkins | | | Email Address Redacted | Email |
| Rosalyn Colonel | | | Email Address Redacted | Email |
| Rosalyn Dale | | | Email Address Redacted | Email |
| Rosalyn Frank | | | Email Address Redacted | Email |
| Rosalyn Garwood | | | Email Address Redacted | Email |
| Rosalyn Geathers | | | Email Address Redacted | Email |
| Rosalyn Hill | | | Email Address Redacted | Email |
| Rosalyn Lemieux | | | Email Address Redacted | Email |
| Rosalyn Magee | | | Email Address Redacted | Email |
| Rosalyn Perry | | | Email Address Redacted | Email |
| Rosalyn Price | | | Email Address Redacted | Email |
| Rosalyn Summey | | | Email Address Redacted | Email |
| Rosalynn Williams | | | Email Address Redacted | Email |
| Rosamaria Lopez | | | Email Address Redacted | Email |
| Rosamund Wu | | | Email Address Redacted | Email |
| Rosana Cardoso | | | Email Address Redacted | Email |
| Rosana Graves | | | Email Address Redacted | Email |
| Rosana Lastra Castellucci | | | Email Address Redacted | Email |
| Rosana Martilotti | | | Email Address Redacted | Email |
| Rosana Mercado | | | Email Address Redacted | Email |
| Rosana R Harris | | | Email Address Redacted | Email |
| Rosana Rivera | | | Email Address Redacted | Email |
| Rosana Roman Solis | | | Email Address Redacted | Email |
| Rosana Shelton | | | Email Address Redacted | Email |
| Rosana Souza-Filho | | | Email Address Redacted | Email |
| Rosana Wolters | | | Email Address Redacted | Email |
| Rosandra Floyd | | | Email Address Redacted | Email |
| Rosandry Daycare Inc | | | Email Address Redacted | Email |
| Rosane Cassella | | | Email Address Redacted | Email |
| Rosangela Krock | | | Email Address Redacted | Email |
| Rosanna Armstrong | | | Email Address Redacted | Email |
| Rosanna Bennett | | | Email Address Redacted | Email |
| Rosanna Capellan Genao | | | Email Address Redacted | Email |
| Rosanna Chopp | | | Email Address Redacted | Email |
| Rosanna Clase | | | Email Address Redacted | Email |
| Rosanna E Del Rosario Frias | | | Email Address Redacted | Email |
| Rosanna Garcia | | | Email Address Redacted | Email |
| Rosanna Guardavaccaro | | | Email Address Redacted | Email |
| Rosanna Maderni | | | Email Address Redacted | Email |
| Rosanna Martinez | | | Email Address Redacted | Email |
| Rosanna Salazae | | | Email Address Redacted | Email |
| Rosanna Schiaffino | | | Email Address Redacted | Email |
| Rosanna White | | | Email Address Redacted | Email |
| Rosanne Christensen | | | Email Address Redacted | Email |
| Rosanne Falvo | | | Email Address Redacted | Email |
| Rosanne Gibel | | | Email Address Redacted | Email |
| Rosanne Hirsch | | | Email Address Redacted | Email |
| Rosanne Schaefer | | | Email Address Redacted | Email |
| Rosanne State | | | Email Address Redacted | Email |
| Rosanne Tomiello | | | Email Address Redacted | Email |
| Rosanny De Los Santos | | | Email Address Redacted | Email |
| Rosanny Geraldo | | | Email Address Redacted | Email |
| Rosario A Menser | | | Email Address Redacted | Email |
| Rosario Alfonso Garcia | | | Email Address Redacted | Email |
| Rosario Art Auto Body Inc. | | | Email Address Redacted | Email |
| Rosario Artiles | | | Email Address Redacted | Email |
| Rosario Contreras Insurance Agency Inc | | | Email Address Redacted | Email |
| Rosario Di Pierno | | | Email Address Redacted | Email |
| Rosario Dibenedetto | | | Email Address Redacted | Email |
| Rosario E. Ordonez | | | Email Address Redacted | Email |
| Rosario Gaza | | | Email Address Redacted | Email |
| Rosario Gonzalez | | | Email Address Redacted | Email |
| Rosario Macaluso | | | Email Address Redacted | Email |
| Rosario Market | | | Email Address Redacted | Email |
| Rosario Monsivais | | | Email Address Redacted | Email |
| Rosario Oliveri | | | Email Address Redacted | Email |
| Rosario Reyes | | | Email Address Redacted | Email |
| Rosario Swing | | | Email Address Redacted | Email |
| Rosario Terracciano | | | Email Address Redacted | Email |
| Rosario Tupaz | | | Email Address Redacted | Email |
| Rosario Viamonte | | | Email Address Redacted | Email |
| Rosario Villegas | | | Email Address Redacted | Email |
| Rosario Zinnanti Photography | | | Email Address Redacted | Email |
| Rosario'S Flooring LLC | | | Email Address Redacted | Email |
| Rosario'S Landscaping | | | Email Address Redacted | Email |
| Rosario'S Pronto Pizza Inc. | | | Email Address Redacted | Email |
| Rosarito Fish Market Deli Inc | | | Email Address Redacted | Email |
| Rosa'S Authentic Mexican Restaurant | | | Email Address Redacted | Email |
| Rosa'S Healing Touch Massage | | | Email Address Redacted | Email |
| Rosas La Cabana Inc | | | Email Address Redacted | Email |
| Rosas LLC - Loc | | | Email Address Redacted | Email |
| Rosa'S Playhouse Inc. | | | Email Address Redacted | Email |
| Rosas Trucking, Inc. | | | Email Address Redacted | Email |
| Rosasky Trucking LLC | | | Email Address Redacted | Email |
| Rosas'S Kitchen Mexican Food Inc | | | Email Address Redacted | Email |
| Rosatiswtown LLC | | | Email Address Redacted | Email |
| Rosaura Flury | | | Email Address Redacted | Email |
| Rosaury Dominican Beauty Salon Inc | | | Email Address Redacted | Email |
| Rosayma Dejesus | | | Email Address Redacted | Email |
| Rosbach Farms Inc | | | Email Address Redacted | Email |
| Rosbel Tramsport | | | Email Address Redacted | Email |
| Rosby Glover | | | Email Address Redacted | Email |
| Roschelle Impressions Caterers LLC | | | Email Address Redacted | Email |
| Roschelle L. Edwards Bailey | | | Email Address Redacted | Email |
| Rosco International Inc. | | | Email Address Redacted | Email |
| Roscoe Armstrong | | | Email Address Redacted | Email |
| Roscoe Darnell Tate | | | Email Address Redacted | Email |
| Roscoe Fulmore | | | Email Address Redacted | Email |
| Roscoe James | | | Email Address Redacted | Email |
| Roscoe Parker | | | Email Address Redacted | Email |
| Roscoe Wilson | | | Email Address Redacted | Email |
| Roscoemann | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Roscoes Poultry Inc | | Email Address Redacted | Email |
| Rose & Thorn Boutique LLC | | Email Address Redacted | Email |
| Rose A. Hache, Attorney | | Email Address Redacted | Email |
| Rose Aitcheson | | Email Address Redacted | Email |
| Rose Andre | | Email Address Redacted | Email |
| Rose Ann Colon | | Email Address Redacted | Email |
| Rose Anne Paulo | | Email Address Redacted | Email |
| Rose Anne To | | Email Address Redacted | Email |
| Rose Associates Inc | | Email Address Redacted | Email |
| Rose Barron | | Email Address Redacted | Email |
| Rose Bedding & Interior Corp. | | Email Address Redacted | Email |
| Rose Bell | | Email Address Redacted | Email |
| Rose Blum Personal Training | | Email Address Redacted | Email |
| Rose Boulevard LLC | | Email Address Redacted | Email |
| Rose Bruton | | Email Address Redacted | Email |
| Rose Builders Group, LLC | | Email Address Redacted | Email |
| Rose Bunch | | Email Address Redacted | Email |
| Rose Cage | | Email Address Redacted | Email |
| Rose Campellone | | Email Address Redacted | Email |
| Rose Carcarey | | Email Address Redacted | Email |
| Rose Carcarey | | Email Address Redacted | Email |
| Rose Carcarey | | Email Address Redacted | Email |
| Rose Child Care & Learning Center LLC | | Email Address Redacted | Email |
| Rose City Laboratories | | Email Address Redacted | Email |
| Rose City Liqours | | Email Address Redacted | Email |
| Rose Cleaners Inc | | Email Address Redacted | Email |
| Rose Colored Productions LLC | | Email Address Redacted | Email |
| Rose Conry | | Email Address Redacted | Email |
| Rose Consulting, LLC | | Email Address Redacted | Email |
| Rose Counceling Service | | Email Address Redacted | Email |
| Rose Crow | | Email Address Redacted | Email |
| Rose Crow | | Email Address Redacted | Email |
| Rose Davis | | Email Address Redacted | Email |
| Rose Davis | | Email Address Redacted | Email |
| Rose Davis | | Email Address Redacted | Email |
| Rose Day Care | | Email Address Redacted | Email |
| Rose De Heer Design | | Email Address Redacted | Email |
| Rose Dedan | | Email Address Redacted | Email |
| Rose Dedan | | Email Address Redacted | Email |
| Rose Dental Arts | | Email Address Redacted | Email |
| Rose Dermatology & Laser Center, LLC | | Email Address Redacted | Email |
| Rose Electrical | | Email Address Redacted | Email |
| Rose Express | | Email Address Redacted | Email |
| Rose Fleur, LLC | | Email Address Redacted | Email |
| Rose Flores | | Email Address Redacted | Email |
| Rose Foods LLC | | Email Address Redacted | Email |
| Rose Fox | | Email Address Redacted | Email |
| Rose Frasier | | Email Address Redacted | Email |
| Rose Futrell | | Email Address Redacted | Email |
| Rose G. Proto Attorney At Law LLC | | Email Address Redacted | Email |
| Rose Gallagher | | Email Address Redacted | Email |
| Rose Garden Caribbean Restaurant Inc | | Email Address Redacted | Email |
| Rose Garden Consulting, LLC | | Email Address Redacted | Email |
| Rose Garden Flowers & Gifts Inc. | | Email Address Redacted | Email |
| Rose Garden Group Inc | | Email Address Redacted | Email |
| Rose Garden Inc. | | Email Address Redacted | Email |
| Rose Gerard | | Email Address Redacted | Email |
| Rose Gheisarian | | Email Address Redacted | Email |
| Rose Gonzalez | | Email Address Redacted | Email |
| Rose Gonzalez | | Email Address Redacted | Email |
| Rose Gronberg | | Email Address Redacted | Email |
| Rose Guerline Pierre | | Email Address Redacted | Email |
| Rose Gulley | | Email Address Redacted | Email |
| Rose Hale | | Email Address Redacted | Email |
| Rose Harvey | | Email Address Redacted | Email |
| Rose Heating & Air | | Email Address Redacted | Email |
| Rose Heite | | Email Address Redacted | Email |
| Rose Heite | | Email Address Redacted | Email |
| Rose Henderson | | Email Address Redacted | Email |
| Rose Hill Christian Church | | Email Address Redacted | Email |
| Rose Holguin | | Email Address Redacted | Email |
| Rose Howse | | Email Address Redacted | Email |
| Rose Ibarra | | Email Address Redacted | Email |
| Rose Immigration Law Corp | | Email Address Redacted | Email |
| Rose Jacobs | | Email Address Redacted | Email |
| Rose Jean | | Email Address Redacted | Email |
| Rose Jean Merz | | Email Address Redacted | Email |
| Rose Keri, Inc | | Email Address Redacted | Email |
| Rose Keyes | | Email Address Redacted | Email |
| Rose L. Ateniese | | Email Address Redacted | Email |
| Rose Lee | | Email Address Redacted | Email |
| Rose Lee King | | Email Address Redacted | Email |
| Rose Legendz | | Email Address Redacted | Email |
| Rose Lige | | Email Address Redacted | Email |
| Rose Luxury Boutique Inc | | Email Address Redacted | Email |
| Rose M Goni Davis | | Email Address Redacted | Email |
| Rose M Hanke | | Email Address Redacted | Email |
| Rose M Joseph | | Email Address Redacted | Email |
| Rose M. Cunningham-Ahumada | | Email Address Redacted | Email |
| Rose Marie Ferreri | | Email Address Redacted | Email |
| Rose Martine Donatien | | Email Address Redacted | Email |
| Rose Mary Dowd | | Email Address Redacted | Email |
| Rose Mason | | Email Address Redacted | Email |
| Rose Mccalister | | Email Address Redacted | Email |
| Rose Medical Services Inc | | Email Address Redacted | Email |
| Rose Meister | | Email Address Redacted | Email |
| Rose Mid Beverage Inc | | Email Address Redacted | Email |
| Rose Motorcars | | Email Address Redacted | Email |
| Rose Motors Detail Shop | | Email Address Redacted | Email |
| Rose Mushi | | Email Address Redacted | Email |
| Rose Nail Salon | | Email Address Redacted | Email |
| Rose Nail Salon Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Rose Nails | | Email Address Redacted | Email |
| Rose Nails | | Email Address Redacted | Email |
| Rose Nails | | Email Address Redacted | Email |
| Rose Nails & Spa LLC | | Email Address Redacted | Email |
| Rose Nails Of Bala Cynwyd | | Email Address Redacted | Email |
| Rose Nailspa LLC | | Email Address Redacted | Email |
| Rose Natale | | Email Address Redacted | Email |
| Rose Ndamukong | | Email Address Redacted | Email |
| Rose Nguyen | | Email Address Redacted | Email |
| Rose Nguyen | | Email Address Redacted | Email |
| Rose Noir Tattoo Beauty Studio | | Email Address Redacted | Email |
| Rose Ocampo | | Email Address Redacted | Email |
| Rose Oosting | | Email Address Redacted | Email |
| Rose Orchards LLC | | Email Address Redacted | Email |
| Rose Paskes | | Email Address Redacted | Email |
| Rose Petals | | Email Address Redacted | Email |
| Rose Physical Therapy | | Email Address Redacted | Email |
| Rose Pierce | | Email Address Redacted | Email |
| Rose Pinchinat | | Email Address Redacted | Email |
| Rose Polyakova | | Email Address Redacted | Email |
| Rose Premium Services LLC | | Email Address Redacted | Email |
| Rose Residential LLC | | Email Address Redacted | Email |
| Rose Richard | | Email Address Redacted | Email |
| Rose Ride | | Email Address Redacted | Email |
| Rose Robles | | Email Address Redacted | Email |
| Rose Rock Landscape & Design | | Email Address Redacted | Email |
| Rose Rodriguez-Leal | | Email Address Redacted | Email |
| Rose Rono | | Email Address Redacted | Email |
| Rose Savoia | | Email Address Redacted | Email |
| Rose Shain | | Email Address Redacted | Email |
| Rose Shepherd Property Management LLC | | Email Address Redacted | Email |
| Rose Shoes | | Email Address Redacted | Email |
| Rose Singh | | Email Address Redacted | Email |
| Rose Stawick | | Email Address Redacted | Email |
| Rose Sweeney | | Email Address Redacted | Email |
| Rose Sweeney | | Email Address Redacted | Email |
| Rose T Properties LLC | | Email Address Redacted | Email |
| Rose Tax Service, | | Email Address Redacted | Email |
| Rose Terkeltaub | | Email Address Redacted | Email |
| Rose Titcomb | | Email Address Redacted | Email |
| Rose Tran | | Email Address Redacted | Email |
| Rose Transporter Co | | Email Address Redacted | Email |
| Rose Trucking Company | | Email Address Redacted | Email |
| Rose V. Pasquel | | Email Address Redacted | Email |
| Rose Vi Nail Bar | | Email Address Redacted | Email |
| Rose Villa Assisted Living Home I, LLC. | | Email Address Redacted | Email |
| Rose Vineyards, LLC | | Email Address Redacted | Email |
| Rose Watkins | | Email Address Redacted | Email |
| Rose Williams | | Email Address Redacted | Email |
| Rose Wines LLC | | Email Address Redacted | Email |
| Rose Wuchter | | Email Address Redacted | Email |
| Rosean Patterson | | Email Address Redacted | Email |
| Roseann Littleton | | Email Address Redacted | Email |
| Roseann Malagon | | Email Address Redacted | Email |
| Roseann Mattocks | | Email Address Redacted | Email |
| Rose-Ann Owens | | Email Address Redacted | Email |
| Roseann Pearlman | | Email Address Redacted | Email |
| Roseann Saleh | | Email Address Redacted | Email |
| Roseann Stclair | | Email Address Redacted | Email |
| Roseann Trombley | | Email Address Redacted | Email |
| Roseann Trombley | | Email Address Redacted | Email |
| Roseann Vercillo | | Email Address Redacted | Email |
| Roseanna D Smith Dba | | Email Address Redacted | Email |
| Roseanna Wilson | | Email Address Redacted | Email |
| Roseanne Bell | | Email Address Redacted | Email |
| Roseanne Boyd | | Email Address Redacted | Email |
| Roseanne Lazar | | Email Address Redacted | Email |
| Roseanne O'Boyle | | Email Address Redacted | Email |
| Roseann'S Hair Studio, LLC | | Email Address Redacted | Email |
| Roseanns Wig Emporium Inc | | Email Address Redacted | Email |
| Rosebank Pizza Inc. | | Email Address Redacted | Email |
| Rosebelle Yahuma | | Email Address Redacted | Email |
| Roseborough Connection | | Email Address Redacted | Email |
| Rosebrock Garage LLC | | Email Address Redacted | Email |
| Rosebud Bp Inc | | Email Address Redacted | Email |
| Rosebush Av Productions | | Email Address Redacted | Email |
| Rosebush Phung | | Email Address Redacted | Email |
| Rosecoloreddaze LLC | | Email Address Redacted | Email |
| Rosecontrol | | Email Address Redacted | Email |
| Rosedale Cleaners Inc. | | Email Address Redacted | Email |
| Rosedale Deli Inc | | Email Address Redacted | Email |
| Rosedale Farms | | Email Address Redacted | Email |
| Rosedale Green Farm | | Email Address Redacted | Email |
| Rosedale Real Estate Holdings LLC | | Email Address Redacted | Email |
| Rosedove Inc | | Email Address Redacted | Email |
| Rosedulcio | | Email Address Redacted | Email |
| Rose-Elizabeth Menos | | Email Address Redacted | Email |
| Rosegold Essentials LLC | | Email Address Redacted | Email |
| Rosehip LLC | | Email Address Redacted | Email |
| Roseia Balogun | | Email Address Redacted | Email |
| Rosel School Of Cosmetology | | Email Address Redacted | Email |
| Rosela Dadulla | | Email Address Redacted | Email |
| Roselande | | Email Address Redacted | Email |
| Roselande Oczeus | | Email Address Redacted | Email |
| Roselande Olivier Casseus | | Email Address Redacted | Email |
| Roselandevincent | | Email Address Redacted | Email |
| Roselene Beauty Salon | | Email Address Redacted | Email |
| Roselia Medina | | Email Address Redacted | Email |
| Roselia Negrete, Cpa | | Email Address Redacted | Email |
| Roselier Lansang | | Email Address Redacted | Email |
| Roselier Lansang | | Email Address Redacted | Email |
| Roseline Clement | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Roseline Dunkwu | | | Email Address Redacted | Email |
| Roseline Ermojeune | | | Email Address Redacted | Email |
| Roseline S Bah | | | Email Address Redacted | Email |
| Roseline Saintvil | | | Email Address Redacted | Email |
| Rosella Lucia | | | Email Address Redacted | Email |
| Rosella Walker | | | Email Address Redacted | Email |
| Roselle Caballes | | | Email Address Redacted | Email |
| Roselle Cleaners & Tailors Inc. | | | Email Address Redacted | Email |
| Roselle Giralt | | | Email Address Redacted | Email |
| Roselle Mendoza | | | Email Address Redacted | Email |
| Roselor Servius | | | Email Address Redacted | Email |
| Rosely Guerra | | | Email Address Redacted | Email |
| Rosely Pascual Diaz | | | Email Address Redacted | Email |
| Roselyn Briggs | | | Email Address Redacted | Email |
| Roselyn Franco | | | Email Address Redacted | Email |
| Roselyn Leeds | | | Email Address Redacted | Email |
| Roselyn Sharma | | | Email Address Redacted | Email |
| Roselyne Dupervil | | | Email Address Redacted | Email |
| Rosemarie Baker | | | Email Address Redacted | Email |
| Rosemarie Brush | | | Email Address Redacted | Email |
| Rosemarie Bush | | | Email Address Redacted | Email |
| Rosemarie Carrion | | | Email Address Redacted | Email |
| Rosemarie Czajkowski | | | Email Address Redacted | Email |
| Rosemarie De Sousa | | | Email Address Redacted | Email |
| Rosemarie Deangelo | | | Email Address Redacted | Email |
| Rosemarie Depasquale | | | Email Address Redacted | Email |
| Rosemarie Falcone | | | Email Address Redacted | Email |
| Rosemarie Giordano | | | Email Address Redacted | Email |
| Rosemarie Gomez | | | Email Address Redacted | Email |
| Rosemarie Grant | | | Email Address Redacted | Email |
| Rosemarie L Overstreet | | | Email Address Redacted | Email |
| Rosemarie Mouzakitis | | | Email Address Redacted | Email |
| Rosemarie Muller | | | Email Address Redacted | Email |
| Rosemarie Nair | | | Email Address Redacted | Email |
| Rosemarie Nicholas | | | Email Address Redacted | Email |
| Rosemarie Pajuelo | | | Email Address Redacted | Email |
| Rosemarie Park | | | Email Address Redacted | Email |
| Rosemarie Passananti | | | Email Address Redacted | Email |
| Rosemarie Peralta Bernal | | | Email Address Redacted | Email |
| Rosemarie Pierre | | | Email Address Redacted | Email |
| Rosemarie Rakowski | | | Email Address Redacted | Email |
| Rosemarie Rush | | | Email Address Redacted | Email |
| Rosemarie Samaniego | | | Email Address Redacted | Email |
| Rosemarie Simons | | | Email Address Redacted | Email |
| Rosemarie Sinclair | | | Email Address Redacted | Email |
| Rosemarie Sy | | | Email Address Redacted | Email |
| Rosemariebeauchampedouard | | | Email Address Redacted | Email |
| Rosemary Anderson | | | Email Address Redacted | Email |
| Rosemary Arellano | | | Email Address Redacted | Email |
| Rosemary Barber | | | Email Address Redacted | Email |
| Rosemary Bell Gibson | | | Email Address Redacted | Email |
| Rosemary Black | | | Email Address Redacted | Email |
| Rosemary Blaylock | | | Email Address Redacted | Email |
| Rosemary Buol | | | Email Address Redacted | Email |
| Rosemary Byrne | | | Email Address Redacted | Email |
| Rosemary Coleman | | | Email Address Redacted | Email |
| Rosemary Cortes | | | Email Address Redacted | Email |
| Rosemary Dipaola | | | Email Address Redacted | Email |
| Rosemary Dobbs | | | Email Address Redacted | Email |
| Rosemary Dombrowski | | | Email Address Redacted | Email |
| Rosemary Ehat, Lmft | | | Email Address Redacted | Email |
| Rosemary Elder | | | Email Address Redacted | Email |
| Rosemary Elias | | | Email Address Redacted | Email |
| Rosemary Giordano | | | Email Address Redacted | Email |
| Rosemary Guzman | | | Email Address Redacted | Email |
| Rosemary Harristhal | | | Email Address Redacted | Email |
| Rosemary Hernandez | | | Email Address Redacted | Email |
| Rosemary James | | | Email Address Redacted | Email |
| Rosemary Jones | | | Email Address Redacted | Email |
| Rosemary Jones | | | Email Address Redacted | Email |
| Rosemary Keenan | | | Email Address Redacted | Email |
| Rosemary Langkawel Pa | | | Email Address Redacted | Email |
| Rosemary Lee Inc | | | Email Address Redacted | Email |
| Rosemary Lippert Accounting Corp | | | Email Address Redacted | Email |
| Rosemary Loureiro | | | Email Address Redacted | Email |
| Rosemary Mahoney Design, Inc | | | Email Address Redacted | Email |
| Rosemary Manza | | | Email Address Redacted | Email |
| Rosemary Mcconnell | | | Email Address Redacted | Email |
| Rosemary Mcconnell | | | Email Address Redacted | Email |
| Rosemary Mena | | | Email Address Redacted | Email |
| Rosemary Morales | | | Email Address Redacted | Email |
| Rosemary N Ben | | | Email Address Redacted | Email |
| Rosemary Owens | | | Email Address Redacted | Email |
| Rosemary Pereira | | | Email Address Redacted | Email |
| Rosemary Powell | | | Email Address Redacted | Email |
| Rosemary Powell | | | Email Address Redacted | Email |
| Rosemary Quinn | | | Email Address Redacted | Email |
| Rosemary Reynolds | | | Email Address Redacted | Email |
| Rosemary Robinson | | | Email Address Redacted | Email |
| Rosemary Small | | | Email Address Redacted | Email |
| Rosemary Tafur | | | Email Address Redacted | Email |
| Rosemary Tillman Scott | | | Email Address Redacted | Email |
| Rosemary Tucker | | | Email Address Redacted | Email |
| Rosemary Victoria | | | Email Address Redacted | Email |
| Rosemary Woods | | | Email Address Redacted | Email |
| Rosemead Automotive | | | Email Address Redacted | Email |
| Rosemeire Arruda | | | Email Address Redacted | Email |
| Rosemery Hernandez | | | Email Address Redacted | Email |
| Rosemond Owners Corp | | | Email Address Redacted | Email |
| Rosemont 41 LLC | | | Email Address Redacted | Email |
| Rosemont Financial Group | | | Email Address Redacted | Email |
| Rosen Farms, Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Rosen Group LLC | | Email Address Redacted | Email |
| Rosenberg &Gibson Interior Design,Llc | | Email Address Redacted | Email |
| Rosenberg Consulting Group Inc. | | Email Address Redacted | Email |
| Rosenberg Real Estate Inc | | Email Address Redacted | Email |
| Rosenberg Sarah | | Email Address Redacted | Email |
| Rosenblatt Consulting Ltd | | Email Address Redacted | Email |
| Rosenblatt Enterprises Inc | | Email Address Redacted | Email |
| Rosenblatt Wealth Management | | Email Address Redacted | Email |
| Rosenblum Specialties, LLC | | Email Address Redacted | Email |
| Rosenco Inc | | Email Address Redacted | Email |
| Rosendale Collective LLC | | Email Address Redacted | Email |
| Rosendo Castro | | Email Address Redacted | Email |
| Rosendo Ferran | | Email Address Redacted | Email |
| Rosendo Gonzalez | | Email Address Redacted | Email |
| Rosendo Gonzalez | | Email Address Redacted | Email |
| Rosendo Lopz Mendez | | Email Address Redacted | Email |
| Rosendo Salazar | | Email Address Redacted | Email |
| Rosenet Lagrace | | Email Address Redacted | Email |
| Rosenfeld Law Group LLC | | Email Address Redacted | Email |
| Rosenia Smith | | Email Address Redacted | Email |
| Rosenthal Insurance Services, Inc. | | Email Address Redacted | Email |
| Rosenthalassociates | | Email Address Redacted | Email |
| Roser Farms, LLC | | Email Address Redacted | Email |
| Roserock Innovation Inc. | | Email Address Redacted | Email |
| Rosery Nail Salon Inc. | | Email Address Redacted | Email |
| Roses & Dreams LLC | | Email Address Redacted | Email |
| Roses & Glitter, LLC | | Email Address Redacted | Email |
| Roses & Teacups | | Email Address Redacted | Email |
| Roses Family Care Solution | | Email Address Redacted | Email |
| Roses Home Healthcare | | Email Address Redacted | Email |
| Roses House Of Beaty | | Email Address Redacted | Email |
| Roses Nail | | Email Address Redacted | Email |
| Roses Nails | | Email Address Redacted | Email |
| Roses Nails | | Email Address Redacted | Email |
| Rose'S Nails | | Email Address Redacted | Email |
| Rose'S Of Warren | | Email Address Redacted | Email |
| Roses Professional Cleaning Service | | Email Address Redacted | Email |
| Rose'S Tax Prep | | Email Address Redacted | Email |
| Rose'S Tax Service | | Email Address Redacted | Email |
| Rosestks LLC | | Email Address Redacted | Email |
| Rosethrifty-N-Multi Services | | Email Address Redacted | Email |
| Rosetta Alleyne | | Email Address Redacted | Email |
| Rosetta Bell | | Email Address Redacted | Email |
| Rosetta Hopkins | | Email Address Redacted | Email |
| Rosetta Johnson | | Email Address Redacted | Email |
| Rosetta Mitchell | | Email Address Redacted | Email |
| Rosetta Morton | | Email Address Redacted | Email |
| Rosetta Strong | | Email Address Redacted | Email |
| Rosetta Thurman | | Email Address Redacted | Email |
| Rosetta Williams | | Email Address Redacted | Email |
| Rosetta Williams Dispatcher | | Email Address Redacted | Email |
| Rosette Jean Jacques | | Email Address Redacted | Email |
| Rosevelt Nesbitt | | Email Address Redacted | Email |
| Roseville Dental Group Two, LLC | | Email Address Redacted | Email |
| Roseville Mini Golf | | Email Address Redacted | Email |
| Roseville Tobacconist | | Email Address Redacted | Email |
| Rosewood Accounting Services LLC | | Email Address Redacted | Email |
| Rosewood Fashion LLC | | Email Address Redacted | Email |
| Rosey Cheeks LLC | | Email Address Redacted | Email |
| Rosey Posey'S Flowers & Gifts | | Email Address Redacted | Email |
| Rosey'S Inc. | | Email Address Redacted | Email |
| Rosezelda Neufville | | Email Address Redacted | Email |
| Rosh Inc., Dba El Camino Auto Sales | | Email Address Redacted | Email |
| Rosha Inc. | | Email Address Redacted | Email |
| Roshad Harris | | Email Address Redacted | Email |
| Roshan 2 LLC | | Email Address Redacted | Email |
| Roshan Designs LLC | | Email Address Redacted | Email |
| Roshan Jayasinghe | | Email Address Redacted | Email |
| Roshan Mawani | | Email Address Redacted | Email |
| Roshan Pradhan | | Email Address Redacted | Email |
| Roshan Property 1, LLC | | Email Address Redacted | Email |
| Roshanak Baghai Pllc | | Email Address Redacted | Email |
| Roshanak Moradi | | Email Address Redacted | Email |
| Roshanda James | | Email Address Redacted | Email |
| Roshanda King | | Email Address Redacted | Email |
| Roshane Walker | | Email Address Redacted | Email |
| Roshani Lamsal | | Email Address Redacted | Email |
| Roshard Morris | | Email Address Redacted | Email |
| Roshaun Page | | Email Address Redacted | Email |
| Roshburgh Technologies Inc | | Email Address Redacted | Email |
| Roshea Chery | | Email Address Redacted | Email |
| Rosheida Howard | | Email Address Redacted | Email |
| Roshella Thompson | | Email Address Redacted | Email |
| Roshema J Mobley | | Email Address Redacted | Email |
| Roshena Chadha | | Email Address Redacted | Email |
| Roshini Hauser | | Email Address Redacted | Email |
| Roshman Enterprises Inc | | Email Address Redacted | Email |
| Roshni Lauber | | Email Address Redacted | Email |
| Roshonda Allen | | Email Address Redacted | Email |
| Roshonda Baytop | | Email Address Redacted | Email |
| Roshuane Scott | | Email Address Redacted | Email |
| Roshuane Scott | | Email Address Redacted | Email |
| Roshunda Willis | | Email Address Redacted | Email |
| Roshunder Hemmingway | | Email Address Redacted | Email |
| Roshyle Waller | | Email Address Redacted | Email |
| Rosi Agopian Realty | | Email Address Redacted | Email |
| Rosi Nepal Inc | | Email Address Redacted | Email |
| Rosiane Araujo | | Email Address Redacted | Email |
| Rosibel Aguero | | Email Address Redacted | Email |
| Rosibel Verdejo | | Email Address Redacted | Email |
| Rosica Vasileva | | Email Address Redacted | Email |
| Rosicella Joplin | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Rosie Anderson | | Email Address Redacted | Email |
| Rosie Aschenbrenner | | Email Address Redacted | Email |
| Rosie Barajas | | Email Address Redacted | Email |
| Rosie Barajas | | Email Address Redacted | Email |
| Rosie Barcus | | Email Address Redacted | Email |
| Rosie Carter | | Email Address Redacted | Email |
| Rosie Carter | | Email Address Redacted | Email |
| Rosie Cavin | | Email Address Redacted | Email |
| Rosie Claiborne | | Email Address Redacted | Email |
| Rosie Echtermeyer | | Email Address Redacted | Email |
| Rosie F Amiri | | Email Address Redacted | Email |
| Rosie Fernandez De Guevara | | Email Address Redacted | Email |
| Rosie Fine | | Email Address Redacted | Email |
| Rosie Hall Family Home | | Email Address Redacted | Email |
| Rosie Hope | | Email Address Redacted | Email |
| Rosie Hope | | Email Address Redacted | Email |
| Rosie Huynh | | Email Address Redacted | Email |
| Rosie Island Kuisine LLC | | Email Address Redacted | Email |
| Rosie Labs | | Email Address Redacted | Email |
| Rosie Maxine Cain | | Email Address Redacted | Email |
| Rosie Moody | | Email Address Redacted | Email |
| Rosie Nguyen | | Email Address Redacted | Email |
| Rosie Oaks Franklin, Ot, Pc | | Email Address Redacted | Email |
| Rosie Pinkard | | Email Address Redacted | Email |
| Rosie Rentas | | Email Address Redacted | Email |
| Rosie Samples, Csr | | Email Address Redacted | Email |
| Rosie Yocupicio | | Email Address Redacted | Email |
| Rosier Inc | | Email Address Redacted | Email |
| Rosier Inc. | | Email Address Redacted | Email |
| Rosie'S Cafe Inc | | Email Address Redacted | Email |
| Rosie'S Hair Design | | Email Address Redacted | Email |
| Rosie'S Housekeeping Services LLC | | Email Address Redacted | Email |
| Rosies Lil Angels | | Email Address Redacted | Email |
| Rosie'S Lingerie | | Email Address Redacted | Email |
| Rosies Mexican Food | | Email Address Redacted | Email |
| Rosies Personal Care | | Email Address Redacted | Email |
| Rosies Recycles | | Email Address Redacted | Email |
| Rosieta Williams | | Email Address Redacted | Email |
| Rosiland Ivory | | Email Address Redacted | Email |
| Rosiland Nuby | | Email Address Redacted | Email |
| Rosin Woodwork Corporation | | Email Address Redacted | Email |
| Rosina Jeffers | | Email Address Redacted | Email |
| Rosina Jeffers | | Email Address Redacted | Email |
| Rosi'S Bridal Studio | | Email Address Redacted | Email |
| Rosita Mexicana Corp. | | Email Address Redacted | Email |
| Rosita Sierra | | Email Address Redacted | Email |
| Rosita Simmons | | Email Address Redacted | Email |
| Rositas Furniutre | | Email Address Redacted | Email |
| Roslind Faust | | Email Address Redacted | Email |
| Roslind Hayes | | Email Address Redacted | Email |
| Rosline Bailey | | Email Address Redacted | Email |
| Roslyn Academic Programs Inc. | | Email Address Redacted | Email |
| Roslyn Ashford | | Email Address Redacted | Email |
| Roslyn Brown | | Email Address Redacted | Email |
| Roslyn Calloway | | Email Address Redacted | Email |
| Roslyn Denise Marlow | | Email Address Redacted | Email |
| Roslyn Gray | | Email Address Redacted | Email |
| Roslyn Huang | | Email Address Redacted | Email |
| Roslyn Kiefus | | Email Address Redacted | Email |
| Roslyn Ligon | | Email Address Redacted | Email |
| Roslyn Winston Mua | | Email Address Redacted | Email |
| Rosman Miah | | Email Address Redacted | Email |
| Rosmary Barett | | Email Address Redacted | Email |
| Rosmer Pina | | Email Address Redacted | Email |
| Rosmery Diaz | | Email Address Redacted | Email |
| Rosmery Franco | | Email Address Redacted | Email |
| Rosmery Ramirez | | Email Address Redacted | Email |
| Rosmirana Molina Requena | | Email Address Redacted | Email |
| Rosmy Antoine Delice | | Email Address Redacted | Email |
| Rosniel Sosa Martinez Truck Driver | | Email Address Redacted | Email |
| Rosny Lawn Service | | Email Address Redacted | Email |
| Roso Restaurant LLC | | Email Address Redacted | Email |
| Rosreja Property Management | | Email Address Redacted | Email |
| Ross & Ross Inc | | Email Address Redacted | Email |
| Ross A Huskinson | | Email Address Redacted | Email |
| Ross A Rogers | | Email Address Redacted | Email |
| Ross A. Davis, LLC | | Email Address Redacted | Email |
| Ross Agile Consulting Group, LLC | | Email Address Redacted | Email |
| Ross Anderson | | Email Address Redacted | Email |
| Ross Archer | | Email Address Redacted | Email |
| Ross Arroyo | | Email Address Redacted | Email |
| Ross Balling | | Email Address Redacted | Email |
| Ross Bauer | | Email Address Redacted | Email |
| Ross Betts | | Email Address Redacted | Email |
| Ross Biernick | | Email Address Redacted | Email |
| Ross Biernick | | Email Address Redacted | Email |
| Ross Block | | Email Address Redacted | Email |
| Ross Boness | | Email Address Redacted | Email |
| Ross Bradford Penley | | Email Address Redacted | Email |
| Ross Briggs | | Email Address Redacted | Email |
| Ross Buckshaw | | Email Address Redacted | Email |
| Ross Burkholder | | Email Address Redacted | Email |
| Ross Burtness | | Email Address Redacted | Email |
| Ross C Walker | | Email Address Redacted | Email |
| Ross Cameron | | Email Address Redacted | Email |
| Ross Cariveau Ride Share | | Email Address Redacted | Email |
| Ross Christifulli | | Email Address Redacted | Email |
| Ross Coleman | | Email Address Redacted | Email |
| Ross Colket | | Email Address Redacted | Email |
| Ross Collins LLC | | Email Address Redacted | Email |
| Ross Construction Inc | | Email Address Redacted | Email |
| Ross Contacting Services | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ross Costanza | | Email Address Redacted | Email |
| Ross Counseling Swervice | | Email Address Redacted | Email |
| Ross Croasdell | | Email Address Redacted | Email |
| Ross Dawkins | | Email Address Redacted | Email |
| Ross Day | | Email Address Redacted | Email |
| Ross De Ruiter | | Email Address Redacted | Email |
| Ross De Ruiter | | Email Address Redacted | Email |
| Ross Dlugos | | Email Address Redacted | Email |
| Ross Dodds | | Email Address Redacted | Email |
| Ross Ehudin | | Email Address Redacted | Email |
| Ross Electronoics Ltd | | Email Address Redacted | Email |
| Ross Ellsworth | | Email Address Redacted | Email |
| Ross Ferguson | | Email Address Redacted | Email |
| Ross Fernandez | | Email Address Redacted | Email |
| Ross Ferraro | | Email Address Redacted | Email |
| Ross Fialkov | | Email Address Redacted | Email |
| Ross Fierman | | Email Address Redacted | Email |
| Ross Fleming | | Email Address Redacted | Email |
| Ross Fockler | | Email Address Redacted | Email |
| Ross Franklin | | Email Address Redacted | Email |
| Ross Freitas | | Email Address Redacted | Email |
| Ross Galperin | | Email Address Redacted | Email |
| Ross Goodhart | | Email Address Redacted | Email |
| Ross Grilled Sausages | | Email Address Redacted | Email |
| Ross Groenendyk | | Email Address Redacted | Email |
| Ross Grossman | | Email Address Redacted | Email |
| Ross Heating & Air, LLC | | Email Address Redacted | Email |
| Ross Heckmann | | Email Address Redacted | Email |
| Ross Hockrow | | Email Address Redacted | Email |
| Ross Holman | | Email Address Redacted | Email |
| Ross Hunter | | Email Address Redacted | Email |
| Ross Hunter | | Email Address Redacted | Email |
| Ross Kasarda | | Email Address Redacted | Email |
| Ross Kash | | Email Address Redacted | Email |
| Ross Kennedy | | Email Address Redacted | Email |
| Ross King | | Email Address Redacted | Email |
| Ross Klingler | | Email Address Redacted | Email |
| Ross Koch | | Email Address Redacted | Email |
| Ross Kollinger | | Email Address Redacted | Email |
| Ross Krasnow | | Email Address Redacted | Email |
| Ross Legal Services, LLC | | Email Address Redacted | Email |
| Ross Levin Phd | | Email Address Redacted | Email |
| Ross Levine | | Email Address Redacted | Email |
| Ross Lewis | | Email Address Redacted | Email |
| Ross Lipton | | Email Address Redacted | Email |
| Ross Livaccari | | Email Address Redacted | Email |
| Ross Lohr | | Email Address Redacted | Email |
| Ross Lohr | | Email Address Redacted | Email |
| Ross Love | | Email Address Redacted | Email |
| Ross M Long | | Email Address Redacted | Email |
| Ross Macdonald | | Email Address Redacted | Email |
| Ross Mackes | | Email Address Redacted | Email |
| Ross Mallin Inc | | Email Address Redacted | Email |
| Ross Manarchy | | Email Address Redacted | Email |
| Ross Mccullough | | Email Address Redacted | Email |
| Ross Meriwether | | Email Address Redacted | Email |
| Ross Mery Torres | | Email Address Redacted | Email |
| Ross Morrison | | Email Address Redacted | Email |
| Ross Muller | | Email Address Redacted | Email |
| Ross Mullican | | Email Address Redacted | Email |
| Ross N Ross LLC | | Email Address Redacted | Email |
| Ross Neely | | Email Address Redacted | Email |
| Ross Oldow | | Email Address Redacted | Email |
| Ross Paint & Body LLC | | Email Address Redacted | Email |
| Ross Parisi | | Email Address Redacted | Email |
| Ross Peterson | | Email Address Redacted | Email |
| Ross Plotkin | | Email Address Redacted | Email |
| Ross Poole | | Email Address Redacted | Email |
| Ross Properties & Management LLC | | Email Address Redacted | Email |
| Ross Quade | | Email Address Redacted | Email |
| Ross Resnick | | Email Address Redacted | Email |
| Ross Rives | | Email Address Redacted | Email |
| Ross Rogers | | Email Address Redacted | Email |
| Ross Rojek | | Email Address Redacted | Email |
| Ross Rucker | | Email Address Redacted | Email |
| Ross S Levine Dmd LLC | 1747 Breyerton Dr Ne | Atlanta, GA 30329 | First Class Mail |
| Ross S. Denny & Associates | | Email Address Redacted | Email |
| Ross Schneiderman | | Email Address Redacted | Email |
| Ross Schueller | | Email Address Redacted | Email |
| Ross Shipley | | Email Address Redacted | Email |
| Ross Shoop | | Email Address Redacted | Email |
| Ross Sinel | | Email Address Redacted | Email |
| Ross Singer | | Email Address Redacted | Email |
| Ross Small | | Email Address Redacted | Email |
| Ross Small | | Email Address Redacted | Email |
| Ross Sommers | | Email Address Redacted | Email |
| Ross T. Fleming | | Email Address Redacted | Email |
| Ross Tallents | | Email Address Redacted | Email |
| Ross Tavares | | Email Address Redacted | Email |
| Ross Taylor | | Email Address Redacted | Email |
| Ross Textiles, .Inc | | Email Address Redacted | Email |
| Ross Thibodeaux | | Email Address Redacted | Email |
| Ross Thompson | | Email Address Redacted | Email |
| Ross Timyan | | Email Address Redacted | Email |
| Ross Valley Chiropractic | | Email Address Redacted | Email |
| Ross Waguespack | | Email Address Redacted | Email |
| Ross Walker | | Email Address Redacted | Email |
| Ross Wickenhiser | | Email Address Redacted | Email |
| Ross Wilson | | Email Address Redacted | Email |
| Ross Wood Flooring | | Email Address Redacted | Email |
| Ross Yoon Agency LLC | | Email Address Redacted | Email |
| Ross, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Rossana E. Nadell | | Email Address Redacted | Email |
| Rossana Guillen | | Email Address Redacted | Email |
| Rossana Pestana | | Email Address Redacted | Email |
| Rossanke Skeete | | Email Address Redacted | Email |
| Rossanna Figuera | | Email Address Redacted | Email |
| Rossano Roche Fisher Jr | | Email Address Redacted | Email |
| Rossbach Inc | | Email Address Redacted | Email |
| Rossell Studer | | Email Address Redacted | Email |
| Rossi & Company Pc | | Email Address Redacted | Email |
| Rossi Brothers Cabinet Makers Inc | | Email Address Redacted | Email |
| Rossi De Leon | | Email Address Redacted | Email |
| Rossi Perez | | Email Address Redacted | Email |
| Rossi Pop LLC | | Email Address Redacted | Email |
| Rossi Project Management | | Email Address Redacted | Email |
| Rossie Fielder | | Email Address Redacted | Email |
| Rossie Gray | | Email Address Redacted | Email |
| Rossil Income Tax | | Email Address Redacted | Email |
| Rossilyn Sweet | | Email Address Redacted | Email |
| Rossina Schroeer-Santiago | | Email Address Redacted | Email |
| Rossini Ii Inc | | Email Address Redacted | Email |
| Rossio Glamour Beauty Salon | | Email Address Redacted | Email |
| Rossi'S Pizzeria, Inc. | | Email Address Redacted | Email |
| Rosslow'S Inc | | Email Address Redacted | Email |
| Rosslyn Snowden | | Email Address Redacted | Email |
| Rossman Media Group | | Email Address Redacted | Email |
| Rossmoor Cleaners | | Email Address Redacted | Email |
| Rossmoor Diner | | Email Address Redacted | Email |
| Rossomondo Realty Inc. | | Email Address Redacted | Email |
| Rossville Films | | Email Address Redacted | Email |
| Rossy Galarza | | Email Address Redacted | Email |
| Rostam Behroozian | | Email Address Redacted | Email |
| Rostechnology | | Email Address Redacted | Email |
| Rostok Ltd | | Email Address Redacted | Email |
| Roston Inc | | Email Address Redacted | Email |
| Rostov LLC | | Email Address Redacted | Email |
| Rostyslav Tatarchuk | | Email Address Redacted | Email |
| Roswell Construction Inc. | | Email Address Redacted | Email |
| Roswell Corner Inc | | Email Address Redacted | Email |
| Roswell Development LLC | | Email Address Redacted | Email |
| Roswell Street Studio | | Email Address Redacted | Email |
| Roswell-Alpharetta Seniors Enriched Living | | Email Address Redacted | Email |
| Rosy Akter | | Email Address Redacted | Email |
| Rosy Baron | | Email Address Redacted | Email |
| Rosy Goris | | Email Address Redacted | Email |
| Rosy I Curiel | | Email Address Redacted | Email |
| Rosy Walker | | Email Address Redacted | Email |
| Rosyln Breyfogle | | Email Address Redacted | Email |
| Rosy'S Beauty Salon Inc | | Email Address Redacted | Email |
| Rosys Hair & Faces | | Email Address Redacted | Email |
| Rosysdaycare | | Email Address Redacted | Email |
| Rotana Center | | Email Address Redacted | Email |
| Rotana Housing | | Email Address Redacted | Email |
| Rotary Auto Repair Inc | | Email Address Redacted | Email |
| Rotary Systems, Inc. | | Email Address Redacted | Email |
| Rotem Gem Corp | | Email Address Redacted | Email |
| Roth Adjusting Services, LLC | | Email Address Redacted | Email |
| Roth Herrlinger | | Email Address Redacted | Email |
| Roth Home Services | | Email Address Redacted | Email |
| Roth Publishers Inc | | Email Address Redacted | Email |
| Roth R Rim | | Email Address Redacted | Email |
| Roth Records LLC | | Email Address Redacted | Email |
| Roth River | | Email Address Redacted | Email |
| Rothberg Specialities | | Email Address Redacted | Email |
| Rothco Signs & Designs Inc | | Email Address Redacted | Email |
| Rothe Custom Contractors, Inc | | Email Address Redacted | Email |
| Rothenberg Communication LLC | | Email Address Redacted | Email |
| Rothermel Law Firm, Plc | | Email Address Redacted | Email |
| Rothland Dollar Inc | | Email Address Redacted | Email |
| Rothmuller Enterprises | | Email Address Redacted | Email |
| Rothouse Travel LLC | | Email Address Redacted | Email |
| Rothschild & Associates LLC | | Email Address Redacted | Email |
| Rothschild Da Sassoon Group LLC | | Email Address Redacted | Email |
| Rothshank Artworks LLC | | Email Address Redacted | Email |
| Rothstein Law Apc | | Email Address Redacted | Email |
| Rothstein Sweet Associates, Cpas | | Email Address Redacted | Email |
| Rothwell Mma, Inc. | | Email Address Redacted | Email |
| Roti Corner Inc | | Email Address Redacted | Email |
| Rotimi Akinyemiju | | Email Address Redacted | Email |
| Rotimi Ogunremi | | Email Address Redacted | Email |
| Rotimi Oladejo | | Email Address Redacted | Email |
| Roto Rooter Of Minot | | Email Address Redacted | Email |
| Rotola Inc | | Email Address Redacted | Email |
| Rotonya Ball | | Email Address Redacted | Email |
| Rotrice Buchanan | | Email Address Redacted | Email |
| Rotter Advertising Specialties LLC | | Email Address Redacted | Email |
| Rouben Simonian | | Email Address Redacted | Email |
| Roubicek & Thacker Individual Marriage & Family Counseling, Inc. | | Email Address Redacted | Email |
| Roubik Mirzaagajanian | | Email Address Redacted | Email |
| Roudelyn Regis | | Email Address Redacted | Email |
| Roudy Trucking LLC | | Email Address Redacted | Email |
| Rouge | | Email Address Redacted | Email |
| Rough Country Builders LLC | | Email Address Redacted | Email |
| Rough Rider Enterprises Inc. | | Email Address Redacted | Email |
| Roughout Ranch Film Location | | Email Address Redacted | Email |
| Rougina Abdelaziz | | Email Address Redacted | Email |
| Rouimy Consulting | | Email Address Redacted | Email |
| Roumiana Todorova | | Email Address Redacted | Email |
| Round & Wound LLC | | Email Address Redacted | Email |
| Round 2 Records, LLC | | Email Address Redacted | Email |
| Round Eye Sushi Guy | | Email Address Redacted | Email |
| Round Hill Care Homes, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Round Restaurant | | | Email Address Redacted | Email |
| Round Sound Cymbals | | | Email Address Redacted | Email |
| Round The Block Landscaping | | | Email Address Redacted | Email |
| Round The Clock Moving LLC | | | Email Address Redacted | Email |
| Round Tower Books | | | Email Address Redacted | Email |
| Round Towers Floor Service | | | Email Address Redacted | Email |
| Round Trip Laundry Center & Service, Inc. | | | Email Address Redacted | Email |
| Round Trip Transport Inc | | | Email Address Redacted | Email |
| Roundabout Books | | | Email Address Redacted | Email |
| Roundabout Music Company | | | Email Address Redacted | Email |
| Roundabout Sports LLC | 4237 Charlemagne Ave | Long Beach, CA 90808-1610 | | First Class Mail |
| Roundabout Watercrafts, LLC | | | Email Address Redacted | Email |
| Roundleaf | | | Email Address Redacted | Email |
| Roundtable Networks LLC | | | Email Address Redacted | Email |
| Roundtree Bonding Agency, Inc. | | | Email Address Redacted | Email |
| Roundtrip Express LLC | | | Email Address Redacted | Email |
| Roundup Meats | | | Email Address Redacted | Email |
| Roundup Realty | | | Email Address Redacted | Email |
| Rountree Cleaning Service LLC | | | Email Address Redacted | Email |
| Rountree Law Offices | | | Email Address Redacted | Email |
| Roupen Tavitian | | | Email Address Redacted | Email |
| Rouse Logistics Group LLC | | | Email Address Redacted | Email |
| Rouse Mortuary Inc | | | Email Address Redacted | Email |
| Rouse'S Communication Service'S Inc. | | | Email Address Redacted | Email |
| Rouslans & Sons LLC | | | Email Address Redacted | Email |
| Rousse House | | | Email Address Redacted | Email |
| Rousseau Trucking | | | Email Address Redacted | Email |
| Roussel Folas | | | Email Address Redacted | Email |
| Roussel Folas | | | Email Address Redacted | Email |
| Roussell Williams | | | Email Address Redacted | Email |
| Route 1 Potomac | | | Email Address Redacted | Email |
| Route 12 Auto Parts & Salvage Inc. | | | Email Address Redacted | Email |
| Route 17 Taxi & Limo LLC | | | Email Address Redacted | Email |
| Route 22 Limousine Corp | | | Email Address Redacted | Email |
| Route 26 Antiques | | | Email Address Redacted | Email |
| Route 46 Auto Sales Inc | | | Email Address Redacted | Email |
| Route 46 Gas Supply Inc | | | Email Address Redacted | Email |
| Route 49 Gas & Go Inc | | | Email Address Redacted | Email |
| Route 5 Acquisitions, LLC | | | Email Address Redacted | Email |
| Route 53 Medical Associates, LLC | | | Email Address Redacted | Email |
| Route 66 Speed Shop | | | Email Address Redacted | Email |
| Route 80 Cafe LLC | | | Email Address Redacted | Email |
| Route 88 Auto Body Inc | | | Email Address Redacted | Email |
| Route A LLC | | | Email Address Redacted | Email |
| Route To The Top LLC | | | Email Address Redacted | Email |
| Routh Studios, LLC | | | Email Address Redacted | Email |
| Routing Tech Inc | | | Email Address Redacted | Email |
| Rouviere Media | | | Email Address Redacted | Email |
| Rovconnectioncorp | | | Email Address Redacted | Email |
| Rove LLC | | | Email Address Redacted | Email |
| Rovel Stephen Sparkes | | | Email Address Redacted | Email |
| Rovena Moreno | | | Email Address Redacted | Email |
| Rover Inn Boarding Kennel | | | Email Address Redacted | Email |
| Rover Recon, LLC | | | Email Address Redacted | Email |
| Roversy & Yariel 99 Store Plus | | | Email Address Redacted | Email |
| Rovi Cohen | | | Email Address Redacted | Email |
| Rovia Atamina | | | Email Address Redacted | Email |
| Rovonda D Gray | | | Email Address Redacted | Email |
| Rovr Technologies Incorporated | | | Email Address Redacted | Email |
| Row Trucking LLC | | | Email Address Redacted | Email |
| Rowan Christopher Phillips | | | Email Address Redacted | Email |
| Rowan Custom Cabinets Inc | | | Email Address Redacted | Email |
| Rowan Dental Partnership | | | Email Address Redacted | Email |
| Rowan Dublin | | | Email Address Redacted | Email |
| Rowan Hughes | | | Email Address Redacted | Email |
| Rowan Orthodontics, Inc. | | | Email Address Redacted | Email |
| Rowan Properties Inc | | | Email Address Redacted | Email |
| Rowanberry & Lavender | | | Email Address Redacted | Email |
| Rowboat Web Services LLC | | | Email Address Redacted | Email |
| Rowdonna Mcgill | | | Email Address Redacted | Email |
| Rowdy Girl Sanctuary, Inc. | | | Email Address Redacted | Email |
| Rowdy Nail | | | Email Address Redacted | Email |
| Rowdydow Bbq | | | Email Address Redacted | Email |
| Rowdy'S | | | Email Address Redacted | Email |
| Rowe Building Supply, Inc. | | | Email Address Redacted | Email |
| Rowe Construction | | | Email Address Redacted | Email |
| Rowe Door Sales Company | | | Email Address Redacted | Email |
| Rowe Enterpizes Co | | | Email Address Redacted | Email |
| Rowe Management Corp | | | Email Address Redacted | Email |
| Rowe Management LLC | | | Email Address Redacted | Email |
| Rowe Six Marketing LLC | | | Email Address Redacted | Email |
| Rowe Technical Design, Inc. | | | Email Address Redacted | Email |
| Rowe Transportation Inc | | | Email Address Redacted | Email |
| Rowek Group Inc | | | Email Address Redacted | Email |
| Rowell Contracting, Inc. | | | Email Address Redacted | Email |
| Rowell Health Services Incorporated | | | Email Address Redacted | Email |
| Rowell Investments, Inc. | | | Email Address Redacted | Email |
| Rowena Altaha | | | Email Address Redacted | Email |
| Rowena Argonza | | | Email Address Redacted | Email |
| Rowena Baker | | | Email Address Redacted | Email |
| Rowena Brown | | | Email Address Redacted | Email |
| Rowena Brown | | | Email Address Redacted | Email |
| Rowena Cobian | | | Email Address Redacted | Email |
| Rowena Davis | | | Email Address Redacted | Email |
| Rowena Husbands | | | Email Address Redacted | Email |
| Rowena Pablo | | | Email Address Redacted | Email |
| Rowena Preisinger | | | Email Address Redacted | Email |
| Rowena Solomon | | | Email Address Redacted | Email |
| Rowena Talavera Khan | | | Email Address Redacted | Email |
| Rowena Tsai | | | Email Address Redacted | Email |
| Rowena Tugade Solis | | | Email Address Redacted | Email |
| Rowenda Hair Style | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Rower LLC | | Email Address Redacted | Email |
| Rowhan Cummings | | Email Address Redacted | Email |
| Rowland Design | | Email Address Redacted | Email |
| Rowland Marcus Andrade | | Email Address Redacted | Email |
| Rowland Monuments | | Email Address Redacted | Email |
| Rowland Painting Plus LLC | | Email Address Redacted | Email |
| Rowland, LLC | | Email Address Redacted | Email |
| Rowland'S Automotive LLC | | Email Address Redacted | Email |
| Rowlands Services | | Email Address Redacted | Email |
| Rowlett Fit Body Boot Camp | | Email Address Redacted | Email |
| Rowley & Associates, Inc. | | Email Address Redacted | Email |
| Rowley Contracting, Inc | | Email Address Redacted | Email |
| Rowlneyc Geffrard | | Email Address Redacted | Email |
| Rowloff Productions | | Email Address Redacted | Email |
| Rowman Basham | | Email Address Redacted | Email |
| Rows Of Numbers Inc | | Email Address Redacted | Email |
| Rowserandsonslawnmaintenance | | Email Address Redacted | Email |
| Rowton Electronics, LLC | | Email Address Redacted | Email |
| Roxan Jaber | | Email Address Redacted | Email |
| Roxana Baez | | Email Address Redacted | Email |
| Roxana Bello | | Email Address Redacted | Email |
| Roxana Betancourt | | Email Address Redacted | Email |
| Roxana Caiozzo | | Email Address Redacted | Email |
| Roxana De Lima | | Email Address Redacted | Email |
| Roxana L. Argueta | | Email Address Redacted | Email |
| Roxana M. Castro | | Email Address Redacted | Email |
| Roxana Maria Lopez Mestre | | Email Address Redacted | Email |
| Roxana Pereiro Hernandez | | Email Address Redacted | Email |
| Roxana Ramos Garcia, Cpa | | Email Address Redacted | Email |
| Roxana Rosillo | | Email Address Redacted | Email |
| Roxana Shepley | | Email Address Redacted | Email |
| Roxana Showghi | | Email Address Redacted | Email |
| Roxana Sierra | | Email Address Redacted | Email |
| Roxana Tumbaco | | Email Address Redacted | Email |
| Roxane Chahine | | Email Address Redacted | Email |
| Roxane Dunlap | | Email Address Redacted | Email |
| Roxane Dyer | | Email Address Redacted | Email |
| Roxane Woods | | Email Address Redacted | Email |
| Rox-Ann Dalhouse-Bowden | | Email Address Redacted | Email |
| Roxann Durant | | Email Address Redacted | Email |
| Roxann Mcdermott | | Email Address Redacted | Email |
| Roxann Palmer-Jones | | Email Address Redacted | Email |
| Roxann Seven | | Email Address Redacted | Email |
| Roxann Skinner | | Email Address Redacted | Email |
| Roxann Thomas | | Email Address Redacted | Email |
| Roxanna | | Email Address Redacted | Email |
| Roxanna A Jimenez | | Email Address Redacted | Email |
| Roxanna Bernal | | Email Address Redacted | Email |
| Roxanna Grimaldo | | Email Address Redacted | Email |
| Roxanna King | | Email Address Redacted | Email |
| Roxanna Mccollum | | Email Address Redacted | Email |
| Roxanna Paulin | | Email Address Redacted | Email |
| Roxanna Rahban | | Email Address Redacted | Email |
| Roxanna Reed | | Email Address Redacted | Email |
| Roxanna Taylor | | Email Address Redacted | Email |
| Roxanna Urban | | Email Address Redacted | Email |
| Roxanne Benton | | Email Address Redacted | Email |
| Roxanne Button | | Email Address Redacted | Email |
| Roxanne Campasano | | Email Address Redacted | Email |
| Roxanne Dunigan | | Email Address Redacted | Email |
| Roxanne Escobedo | | Email Address Redacted | Email |
| Roxanne Hodge | | Email Address Redacted | Email |
| Roxanne Jackson | | Email Address Redacted | Email |
| Roxanne Jose | | Email Address Redacted | Email |
| Roxanne Khan | | Email Address Redacted | Email |
| Roxanne Knight | | Email Address Redacted | Email |
| Roxanne Knight | | Email Address Redacted | Email |
| Roxanne Laqua | | Email Address Redacted | Email |
| Roxanne Mercer | | Email Address Redacted | Email |
| Roxanne Mills | | Email Address Redacted | Email |
| Roxanne Mills | | Email Address Redacted | Email |
| Roxanne Montrouil | | Email Address Redacted | Email |
| Roxanne Perez | | Email Address Redacted | Email |
| Roxanne Prilutsky, Ph.D., A Psychology Corporation | | Email Address Redacted | Email |
| Roxanne Randall | | Email Address Redacted | Email |
| Roxanne Richardson | | Email Address Redacted | Email |
| Roxanne Rieffel | | Email Address Redacted | Email |
| Roxanne Rocha | | Email Address Redacted | Email |
| Roxanne Rose | | Email Address Redacted | Email |
| Roxanne Tiffin | | Email Address Redacted | Email |
| Roxanne Turpen | | Email Address Redacted | Email |
| Roxanne Turpen | | Email Address Redacted | Email |
| Roxanne Warren | | Email Address Redacted | Email |
| Roxanne Warren | | Email Address Redacted | Email |
| Roxanne Weippert | | Email Address Redacted | Email |
| Roxanne Williams | | Email Address Redacted | Email |
| Roxelle Cho | | Email Address Redacted | Email |
| Roxi Johansmeyer | | Email Address Redacted | Email |
| Roxianne Marsh | | Email Address Redacted | Email |
| Roxie Demler | | Email Address Redacted | Email |
| Roxie Food Truck Dba Mayo & Mustard | | Email Address Redacted | Email |
| Roxie Hanna | | Email Address Redacted | Email |
| Roxie Moreno | | Email Address Redacted | Email |
| Roxies Elderly Homes Inc. | | Email Address Redacted | Email |
| Roxsand Hauling Contractors Inc. | | Email Address Redacted | Email |
| Roxy Carper | | Email Address Redacted | Email |
| Roxy Carper | | Email Address Redacted | Email |
| Roxy Decou, Msw Bcd | | Email Address Redacted | Email |
| Roxy Diaz | | Email Address Redacted | Email |
| Roxy Lou Studios LLC. | | Email Address Redacted | Email |
| Roxy Materials Ltd. | | Email Address Redacted | Email |
| Roxy Rich | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Roxy'S Ironing Service | | Email Address Redacted | Email |
| Roy Amir | | Email Address Redacted | Email |
| Roy Andersen | | Email Address Redacted | Email |
| Roy Anderson | | Email Address Redacted | Email |
| Roy Anderson | | Email Address Redacted | Email |
| Roy Anderson | | Email Address Redacted | Email |
| Roy Anderson | | Email Address Redacted | Email |
| Roy Arthur | | Email Address Redacted | Email |
| Roy Atwater | | Email Address Redacted | Email |
| Roy Bayless | | Email Address Redacted | Email |
| Roy Beulah | | Email Address Redacted | Email |
| Roy Bookman | | Email Address Redacted | Email |
| Roy Burton | | Email Address Redacted | Email |
| Roy Caldeira | | Email Address Redacted | Email |
| Roy Campbell | | Email Address Redacted | Email |
| Roy Catlin | | Email Address Redacted | Email |
| Roy Chereath | | Email Address Redacted | Email |
| Roy Chereath | | Email Address Redacted | Email |
| Roy Cole | | Email Address Redacted | Email |
| Roy Consulting | | Email Address Redacted | Email |
| Roy Cooke | | Email Address Redacted | Email |
| Roy Cordova | | Email Address Redacted | Email |
| Roy Corral Insurance Agency Inc | | Email Address Redacted | Email |
| Roy Corrie | | Email Address Redacted | Email |
| Roy Cortes | | Email Address Redacted | Email |
| Roy Cramer | | Email Address Redacted | Email |
| Roy Cuchado | | Email Address Redacted | Email |
| Roy Cuchado | | Email Address Redacted | Email |
| Roy Cuchado | | Email Address Redacted | Email |
| Roy D Desselle LLC | | Email Address Redacted | Email |
| Roy D Nini Md Inc | | Email Address Redacted | Email |
| Roy Delagarza | | Email Address Redacted | Email |
| Roy Delgado | | Email Address Redacted | Email |
| Roy Dibenerdini | | Email Address Redacted | Email |
| Roy Dickerson | | Email Address Redacted | Email |
| Roy Dos Santos | | Email Address Redacted | Email |
| Roy E Barkoe Dds, Pa | | Email Address Redacted | Email |
| Roy E. Colbert, Architect | | Email Address Redacted | Email |
| Roy E. Kurnos, Esq., LLC | | Email Address Redacted | Email |
| Roy E. Smith | | Email Address Redacted | Email |
| Roy Ebarb | | Email Address Redacted | Email |
| Roy Ellis | | Email Address Redacted | Email |
| Roy Emerson | | Email Address Redacted | Email |
| Roy Fanucchi Insurance Agency, Inc | | Email Address Redacted | Email |
| Roy Ferguson | | Email Address Redacted | Email |
| Roy Fierro | | Email Address Redacted | Email |
| Roy Finch | | Email Address Redacted | Email |
| Roy Flachs | | Email Address Redacted | Email |
| Roy Flachs | | Email Address Redacted | Email |
| Roy Fox | | Email Address Redacted | Email |
| Roy Fox | | Email Address Redacted | Email |
| Roy Franks | | Email Address Redacted | Email |
| Roy G. Buford | | Email Address Redacted | Email |
| Roy Gabbay | | Email Address Redacted | Email |
| Roy Gonzales | | Email Address Redacted | Email |
| Roy Gray | | Email Address Redacted | Email |
| Roy Griffin | | Email Address Redacted | Email |
| Roy Groat | | Email Address Redacted | Email |
| Roy Groat | | Email Address Redacted | Email |
| Roy Hackworth | | Email Address Redacted | Email |
| Roy Hall | | Email Address Redacted | Email |
| Roy Halo | | Email Address Redacted | Email |
| Roy Harris | | Email Address Redacted | Email |
| Roy Hartloff | | Email Address Redacted | Email |
| Roy Hayes | | Email Address Redacted | Email |
| Roy Heath | | Email Address Redacted | Email |
| Roy Help Everyone | | Email Address Redacted | Email |
| Roy Henning | | Email Address Redacted | Email |
| Roy Henning | | Email Address Redacted | Email |
| Roy Henry | | Email Address Redacted | Email |
| Roy Hill | | Email Address Redacted | Email |
| Roy Hodge | | Email Address Redacted | Email |
| Roy Hodge | | Email Address Redacted | Email |
| Roy Hodge | | Email Address Redacted | Email |
| Roy Hodge | | Email Address Redacted | Email |
| Roy Hodges | | Email Address Redacted | Email |
| Roy Howell | | Email Address Redacted | Email |
| Roy Hudson | | Email Address Redacted | Email |
| Roy Hurd | | Email Address Redacted | Email |
| Roy Hurley | | Email Address Redacted | Email |
| Roy Hyunjin Han | | Email Address Redacted | Email |
| Roy I Najera | | Email Address Redacted | Email |
| Roy Jackson | | Email Address Redacted | Email |
| Roy Johnson | | Email Address Redacted | Email |
| Roy Johnson | | Email Address Redacted | Email |
| Roy Jones | | Email Address Redacted | Email |
| Roy Katz | | Email Address Redacted | Email |
| Roy Katz | | Email Address Redacted | Email |
| Roy Kaufman | | Email Address Redacted | Email |
| Roy Knight | | Email Address Redacted | Email |
| Roy Kraebel | | Email Address Redacted | Email |
| Roy L Martin | | Email Address Redacted | Email |
| Roy L Martin & Associates Partners Ltd | | Email Address Redacted | Email |
| Roy Lambden | | Email Address Redacted | Email |
| Roy Lambert | | Email Address Redacted | Email |
| Roy Lange | | Email Address Redacted | Email |
| Roy Lawrence | | Email Address Redacted | Email |
| Roy Lentz | | Email Address Redacted | Email |
| Roy Leon Delgado | | Email Address Redacted | Email |
| Roy Leventry | | Email Address Redacted | Email |
| Roy Lewis | | Email Address Redacted | Email |
| Roy Lingam | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Roy Lipscomb | | Email Address Redacted | Email |
| Roy Liquor Corp | | Email Address Redacted | Email |
| Roy Loftus | | Email Address Redacted | Email |
| Roy Lopez | | Email Address Redacted | Email |
| Roy Love | | Email Address Redacted | Email |
| Roy Luster Hughes | | Email Address Redacted | Email |
| Roy M Rutledge | | Email Address Redacted | Email |
| Roy Magno | | Email Address Redacted | Email |
| Roy Mangrum | | Email Address Redacted | Email |
| Roy Martinez | | Email Address Redacted | Email |
| Roy Marttinen | | Email Address Redacted | Email |
| Roy Mason | | Email Address Redacted | Email |
| Roy Mccaulley | | Email Address Redacted | Email |
| Roy Mccollough | | Email Address Redacted | Email |
| Roy Mckenzie | | Email Address Redacted | Email |
| Roy Mckinnon | | Email Address Redacted | Email |
| Roy Mckinnon | | Email Address Redacted | Email |
| Roy Mckinnon | | Email Address Redacted | Email |
| Roy Mcmanus | | Email Address Redacted | Email |
| Roy Mcmanus | | Email Address Redacted | Email |
| Roy Medlin | | Email Address Redacted | Email |
| Roy Melnick | | Email Address Redacted | Email |
| Roy Michael Knight | | Email Address Redacted | Email |
| Roy Miller | | Email Address Redacted | Email |
| Roy Milton Carter | | Email Address Redacted | Email |
| Roy Mines Jr | | Email Address Redacted | Email |
| Roy Monaco | | Email Address Redacted | Email |
| Roy Moon | | Email Address Redacted | Email |
| Roy Moore | | Email Address Redacted | Email |
| Roy Morelock | | Email Address Redacted | Email |
| Roy Muraskiewicz | | Email Address Redacted | Email |
| Roy Muraskiewicz | | Email Address Redacted | Email |
| Roy Murray | | Email Address Redacted | Email |
| Roy Musoff | | Email Address Redacted | Email |
| Roy Nicholas | | Email Address Redacted | Email |
| Roy Nira | | Email Address Redacted | Email |
| Roy Northrup Cpa | | Email Address Redacted | Email |
| Roy Olivarez | | Email Address Redacted | Email |
| Roy Park | | Email Address Redacted | Email |
| Roy Peter Rudi Jr | | Email Address Redacted | Email |
| Roy Pitt | | Email Address Redacted | Email |
| Roy Pompa | | Email Address Redacted | Email |
| Roy Profitt | | Email Address Redacted | Email |
| Roy Rangel | | Email Address Redacted | Email |
| Roy Robertson | | Email Address Redacted | Email |
| Roy S Fruit & Vegetables Corp | | Email Address Redacted | Email |
| Roy Sanborn | | Email Address Redacted | Email |
| Roy Sargent | | Email Address Redacted | Email |
| Roy Savoie | | Email Address Redacted | Email |
| Roy Schar | | Email Address Redacted | Email |
| Roy Scharrer | | Email Address Redacted | Email |
| Roy Scheunemann | | Email Address Redacted | Email |
| Roy Schneider Realty, LLC | | Email Address Redacted | Email |
| Roy Schultheiss | | Email Address Redacted | Email |
| Roy Seabrook | | Email Address Redacted | Email |
| Roy Seay | | Email Address Redacted | Email |
| Roy Sens | | Email Address Redacted | Email |
| Roy Services, LLC | | Email Address Redacted | Email |
| Roy Shelton | | Email Address Redacted | Email |
| Roy Shenk | | Email Address Redacted | Email |
| Roy Shirit | | Email Address Redacted | Email |
| Roy Sigmon | | Email Address Redacted | Email |
| Roy Sigmon | | Email Address Redacted | Email |
| Roy Smith | | Email Address Redacted | Email |
| Roy Sokoloski | | Email Address Redacted | Email |
| Roy Somers | | Email Address Redacted | Email |
| Roy Stanley | | Email Address Redacted | Email |
| Roy Stanton | | Email Address Redacted | Email |
| Roy Stromquist | | Email Address Redacted | Email |
| Roy Sumler Lawn Service LLC | | Email Address Redacted | Email |
| Roy Tan | | Email Address Redacted | Email |
| Roy Taplin | | Email Address Redacted | Email |
| Roy Thomas | | Email Address Redacted | Email |
| Roy Thomas | | Email Address Redacted | Email |
| Roy Todd Logging, Inc | | Email Address Redacted | Email |
| Roy Tolliver | | Email Address Redacted | Email |
| Roy Tookes | | Email Address Redacted | Email |
| Roy Turner | | Email Address Redacted | Email |
| Roy Ulloa | | Email Address Redacted | Email |
| Roy Underhill | | Email Address Redacted | Email |
| Roy Varga | | Email Address Redacted | Email |
| Roy Vinnik, Cpa LLC | | Email Address Redacted | Email |
| Roy Volkmann | | Email Address Redacted | Email |
| Roy Wakefield | | Email Address Redacted | Email |
| Roy White | | Email Address Redacted | Email |
| Roy Wimberly | | Email Address Redacted | Email |
| Roy Wiseman | | Email Address Redacted | Email |
| Roy Ziv | | Email Address Redacted | Email |
| Roya Agah Management Services | | Email Address Redacted | Email |
| Roya Ghahraman, Dds, A Professional Corporation | | Email Address Redacted | Email |
| Roya Hayatdavoudi | | Email Address Redacted | Email |
| Roya Home Buyers LLC | | Email Address Redacted | Email |
| Roya Jahani | | Email Address Redacted | Email |
| Roya Moltaji | | Email Address Redacted | Email |
| Roya Sani | | Email Address Redacted | Email |
| Royal 496 Corp | | Email Address Redacted | Email |
| Royal Alliance Industries Inc | | Email Address Redacted | Email |
| Royal Ap Enterprise Inc | | Email Address Redacted | Email |
| Royal Asia Buffet LLC | | Email Address Redacted | Email |
| Royal Auto | | Email Address Redacted | Email |
| Royal Auto Sales, Inc. | | Email Address Redacted | Email |
| Royal Auto Wholsale | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Royal Automotive LLC | | Email Address Redacted | Email |
| Royal Aviation Incl | | Email Address Redacted | Email |
| Royal Barber Shop | | Email Address Redacted | Email |
| Royal Barbz LLC | | Email Address Redacted | Email |
| Royal Beauty & Wellnes | | Email Address Redacted | Email |
| Royal Beauty Salon | | Email Address Redacted | Email |
| Royal Belle | | Email Address Redacted | Email |
| Royal Bellock | | Email Address Redacted | Email |
| Royal Bengal Logistics,Inc. | | Email Address Redacted | Email |
| Royal Bengal Transport LLC | | Email Address Redacted | Email |
| Royal Best LLC | | Email Address Redacted | Email |
| Royal Biotech Inc | | Email Address Redacted | Email |
| Royal Brush Painting | | Email Address Redacted | Email |
| Royal Buffet | | Email Address Redacted | Email |
| Royal Builder'S Corp | | Email Address Redacted | Email |
| Royal Bundles LLC | | Email Address Redacted | Email |
| Royal Cab | | Email Address Redacted | Email |
| Royal California Inc. | | Email Address Redacted | Email |
| Royal Capital Group Of New York LLC | | Email Address Redacted | Email |
| Royal Capture | | Email Address Redacted | Email |
| Royal Care Academy | | Email Address Redacted | Email |
| Royal Care Companion Support Corporation | | Email Address Redacted | Email |
| Royal Chariot Inc | | Email Address Redacted | Email |
| Royal Clark Jr | | Email Address Redacted | Email |
| Royal Cleaners | | Email Address Redacted | Email |
| Royal Cleaners | | Email Address Redacted | Email |
| Royal Cleaning | | Email Address Redacted | Email |
| Royal Coach Tours & Cruises | | Email Address Redacted | Email |
| Royal Collection Ii, Inc. | | Email Address Redacted | Email |
| Royal Collision Ny Inc | | Email Address Redacted | Email |
| Royal Computer Consulting | | Email Address Redacted | Email |
| Royal Consulting | | Email Address Redacted | Email |
| Royal Contracting | | Email Address Redacted | Email |
| Royal Couture Boutique | | Email Address Redacted | Email |
| Royal Crown Auto Transport LLC | | Email Address Redacted | Email |
| Royal Day & Spa LLC | | Email Address Redacted | Email |
| Royal Decor Inc. | | Email Address Redacted | Email |
| Royal Decorating & Construction Co LLC | | Email Address Redacted | Email |
| Royal Dental | | Email Address Redacted | Email |
| Royal Diadem Inc | | Email Address Redacted | Email |
| Royal Diamond Incorporation | | Email Address Redacted | Email |
| Royal Discount Furniture LLC | | Email Address Redacted | Email |
| Royal Discount Inc | | Email Address Redacted | Email |
| Royal Discoveries LLC | | Email Address Redacted | Email |
| Royal Dluxe | | Email Address Redacted | Email |
| Royal Donut Cafe | | Email Address Redacted | Email |
| Royal Dynamite | | Email Address Redacted | Email |
| Royal E Henry Pllc | | Email Address Redacted | Email |
| Royal Ecommerce Inc | | Email Address Redacted | Email |
| Royal Eminence Hair Lounge | | Email Address Redacted | Email |
| Royal Enterprises Accounting & Tax LLC | | Email Address Redacted | Email |
| Royal Entertainment | | Email Address Redacted | Email |
| Royal Essentials Oils | | Email Address Redacted | Email |
| Royal Estates & Homes Realty, LLC | | Email Address Redacted | Email |
| Royal Event Rentals | | Email Address Redacted | Email |
| Royal Express | | Email Address Redacted | Email |
| Royal Express Runners LLC | | Email Address Redacted | Email |
| Royal Express Trucking | | Email Address Redacted | Email |
| Royal Falafel & Shawarma Inc | | Email Address Redacted | Email |
| Royal Family Bbq | | Email Address Redacted | Email |
| Royal Family Dental, Inc. | | Email Address Redacted | Email |
| Royal Family Shoes South, Inc | | Email Address Redacted | Email |
| Royal Family Tshirts | | Email Address Redacted | Email |
| Royal Fashion Centre Inc | | Email Address Redacted | Email |
| Royal Ferguson Jr | | Email Address Redacted | Email |
| Royal Fig Catering LLC | | Email Address Redacted | Email |
| Royal Financialservices | | Email Address Redacted | Email |
| Royal Finish Carpentry Inc | | Email Address Redacted | Email |
| Royal Fitness Gym | | Email Address Redacted | Email |
| Royal Floor Covering | | Email Address Redacted | Email |
| Royal Flush Plumbing LLC | | Email Address Redacted | Email |
| Royal Flush Plumbing, Inc | | Email Address Redacted | Email |
| Royal Flush Sewer & Drain Cleaning | | Email Address Redacted | Email |
| Royal Flush Tuckpointing, Inc. | | Email Address Redacted | Email |
| Royal Food & Gasmart Inc | | Email Address Redacted | Email |
| Royal Food Distributors | | Email Address Redacted | Email |
| Royal Food Packaging Corp. | | Email Address Redacted | Email |
| Royal Food Production | | Email Address Redacted | Email |
| Royal Fox Enterprises | | Email Address Redacted | Email |
| Royal Fruit Garden, Inc | | Email Address Redacted | Email |
| Royal Fuel Inc | | Email Address Redacted | Email |
| Royal Funeral Escorts | | Email Address Redacted | Email |
| Royal Gallery | | Email Address Redacted | Email |
| Royal Garden Estates LLC | | Email Address Redacted | Email |
| Royal Genesis Corp | | Email Address Redacted | Email |
| Royal Gourmet Inc | | Email Address Redacted | Email |
| Royal Group LLC | | Email Address Redacted | Email |
| Royal Gymnastics Academy | | Email Address Redacted | Email |
| Royal H Trucking | | Email Address Redacted | Email |
| Royal Hair Imports | | Email Address Redacted | Email |
| Royal Hands Beauty Bar | | Email Address Redacted | Email |
| Royal Handyman | | Email Address Redacted | Email |
| Royal Health Services LLC | | Email Address Redacted | Email |
| Royal Hearts Homes LLC | | Email Address Redacted | Email |
| Royal Holdings Technologies Corp | | Email Address Redacted | Email |
| Royal Homehealth Care Services LLC | | Email Address Redacted | Email |
| Royal Houston Group Inc. | | Email Address Redacted | Email |
| Royal Image Dental Lab | | Email Address Redacted | Email |
| Royal Impression School Of Etiquette | | Email Address Redacted | Email |
| Royal India Inc | | Email Address Redacted | Email |
| Royal Industries LLC | | Email Address Redacted | Email |
| Royal Ink Design | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Royal Insurance Agency Inc | | Email Address Redacted | Email |
| Royal Investment Holdings LLC | | Email Address Redacted | Email |
| Royal K Construction Corp | | Email Address Redacted | Email |
| Royal King Eggroll I Inc | | Email Address Redacted | Email |
| Royal King Eggroll Iii Inc | | Email Address Redacted | Email |
| Royal King Transport | | Email Address Redacted | Email |
| Royal Lashes | | Email Address Redacted | Email |
| Royal Lashes LLC | | Email Address Redacted | Email |
| Royal Laurent | | Email Address Redacted | Email |
| Royal Limo Service | | Email Address Redacted | Email |
| Royal Lingerie | | Email Address Redacted | Email |
| Royal Liquor | | Email Address Redacted | Email |
| Royal Liquor & Grocery | | Email Address Redacted | Email |
| Royal Lounge LLC | | Email Address Redacted | Email |
| Royal Lunch Mj Inc. | | Email Address Redacted | Email |
| Royal Lyons | | Email Address Redacted | Email |
| Royal Management Solutions, Ltd | | Email Address Redacted | Email |
| Royal Market & Deli Corp | | Email Address Redacted | Email |
| Royal Maui Jewelers, Inc. | | Email Address Redacted | Email |
| Royal Mesa Minerals Management, LLC | | Email Address Redacted | Email |
| Royal Nail | | Email Address Redacted | Email |
| Royal Nail & Hair | | Email Address Redacted | Email |
| Royal Nail & Spa | | Email Address Redacted | Email |
| Royal Nails | | Email Address Redacted | Email |
| Royal Nails | | Email Address Redacted | Email |
| Royal Nails | | Email Address Redacted | Email |
| Royal Nails & Spa | | Email Address Redacted | Email |
| Royal Nails & Spa Inc | | Email Address Redacted | Email |
| Royal Nails & Spa LLC | | Email Address Redacted | Email |
| Royal Nails Bui Inc | | Email Address Redacted | Email |
| Royal Nails LLC | | Email Address Redacted | Email |
| Royal Nails Ltd | | Email Address Redacted | Email |
| Royal Ny Management LLC | | Email Address Redacted | Email |
| Royal Oak Animal Hospital | | Email Address Redacted | Email |
| Royal Oak Farm, Inc. | | Email Address Redacted | Email |
| Royal Oak Gas & Go Inc. | | Email Address Redacted | Email |
| Royal Oak Stair Designs | | Email Address Redacted | Email |
| Royal Orchard Enterprises Inc | | Email Address Redacted | Email |
| Royal Orchids & Floral Design | | Email Address Redacted | Email |
| Royal Pacific, LLC | | Email Address Redacted | Email |
| Royal Palm Beach Donuts LLC | | Email Address Redacted | Email |
| Royal Palm Painting | | Email Address Redacted | Email |
| Royal Parking System | | Email Address Redacted | Email |
| Royal Paws Inc. | | Email Address Redacted | Email |
| Royal Peay Transportation Services | | Email Address Redacted | Email |
| Royal Pine Painting Inc | | Email Address Redacted | Email |
| Royal Place LLC | | Email Address Redacted | Email |
| Royal Premier Distributing | | Email Address Redacted | Email |
| Royal Prestige Amazing Buying | | Email Address Redacted | Email |
| Royal Prestige Central Valley | | Email Address Redacted | Email |
| Royal Prestige Maracaibo Corp | | Email Address Redacted | Email |
| Royal Prestige Pozo | | Email Address Redacted | Email |
| Royal Prestige Pro Cleaning LLC | | Email Address Redacted | Email |
| Royal Prestige Queen'S Dream | | Email Address Redacted | Email |
| Royal Print Corp | | Email Address Redacted | Email |
| Royal Products Inc | | Email Address Redacted | Email |
| Royal Razzle Dazzle Inc | | Email Address Redacted | Email |
| Royal Realty Properties Orlando Inc | | Email Address Redacted | Email |
| Royal Restoration | | Email Address Redacted | Email |
| Royal Retaj LLC | | Email Address Redacted | Email |
| Royal Ridge Fruit & Cold Storage | | Email Address Redacted | Email |
| Royal Roofing Construction Inc | | Email Address Redacted | Email |
| Royal Room Events | | Email Address Redacted | Email |
| Royal Runners Inc | | Email Address Redacted | Email |
| Royal Salon LLC | | Email Address Redacted | Email |
| Royal Seafood LLC | | Email Address Redacted | Email |
| Royal Sector It Consulting Group | | Email Address Redacted | Email |
| Royal Security Solutions Inc | | Email Address Redacted | Email |
| Royal Services | | Email Address Redacted | Email |
| Royal Services LLC | | Email Address Redacted | Email |
| Royal Services Of Naples Inc | | Email Address Redacted | Email |
| Royal Shanty Home Design & Comforts LLC | | Email Address Redacted | Email |
| Royal Shipping Lines Corp. | | Email Address Redacted | Email |
| Royal Sno-Biz | | Email Address Redacted | Email |
| Royal Spa Beauty Services LLC | | Email Address Redacted | Email |
| Royal Spring | | Email Address Redacted | Email |
| Royal Staffing LLC | | Email Address Redacted | Email |
| Royal Status Contractors LLC | | Email Address Redacted | Email |
| Royal Sterling Painting, LLC | | Email Address Redacted | Email |
| Royal Stitches | | Email Address Redacted | Email |
| Royal Stone Design Inc | | Email Address Redacted | Email |
| Royal Swimming | | Email Address Redacted | Email |
| Royal Systems Inc | | Email Address Redacted | Email |
| Royal T Services LLC | | Email Address Redacted | Email |
| Royal T Title Agency Inc. | | Email Address Redacted | Email |
| Royal Tax & Credit Services | | Email Address Redacted | Email |
| Royal Tax Consultant Inc | | Email Address Redacted | Email |
| Royal Technical Group, Inc | | Email Address Redacted | Email |
| Royal Thai & Sushi | | Email Address Redacted | Email |
| Royal Thai Cuisine LLC | | Email Address Redacted | Email |
| Royal Thai Spa | | Email Address Redacted | Email |
| Royal Tile Installation Corp | | Email Address Redacted | Email |
| Royal Tobacco | | Email Address Redacted | Email |
| Royal Tower Cleaners | | Email Address Redacted | Email |
| Royal Towing Aand Recovery | | Email Address Redacted | Email |
| Royal Trade Usa | | Email Address Redacted | Email |
| Royal Transport LLC | | Email Address Redacted | Email |
| Royal Transportation | | Email Address Redacted | Email |
| Royal Transportation & Logistics | | Email Address Redacted | Email |
| Royal Treatment Advocates & Care LLC | | Email Address Redacted | Email |
| Royal Trucking | | Email Address Redacted | Email |
| Royal Trucking LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Royal Urgent Care | | | Email Address Redacted | Email |
| Royal Us Services | | | Email Address Redacted | Email |
| Royal Usa Tours & Transportation Inc | | | Email Address Redacted | Email |
| Royal V Trucking | | | Email Address Redacted | Email |
| Royal Vista Marketing, Inc | | | Email Address Redacted | Email |
| Royal Watch Inc. | | | Email Address Redacted | Email |
| Royal Watches Ny Inc | | | Email Address Redacted | Email |
| Royal Western Ny Computer Inc. | | | Email Address Redacted | Email |
| Royal Wings Inc | | | Email Address Redacted | Email |
| Royal Wood & Construction | | | Email Address Redacted | Email |
| Royal Yun Wellness Inc | | | Email Address Redacted | Email |
| Royalbbundles LLC | | | Email Address Redacted | Email |
| Royale Custom Apparel, LLC | | | Email Address Redacted | Email |
| Royale European Skin Care & Spa | | | Email Address Redacted | Email |
| Royale Event | | | Email Address Redacted | Email |
| Royale Ruby Realty LLC | | | Email Address Redacted | Email |
| Royalecoaching | | | Email Address Redacted | Email |
| Royalflush 89 Transport Inc | | | Email Address Redacted | Email |
| Royalheroyalinc | | | Email Address Redacted | Email |
| Royall Advertising | | | Email Address Redacted | Email |
| Royals Search Partners, LLC | | | Email Address Redacted | Email |
| Royal-T Enterprises, LLC | | | Email Address Redacted | Email |
| Royaltek Transportation LLC | | | Email Address Redacted | Email |
| Royaltine Beauty LLC | | | Email Address Redacted | Email |
| Royalty Auto Sales LLC | | | Email Address Redacted | Email |
| Royalty Automotive Repair/Customization | | | Email Address Redacted | Email |
| Royalty Bling Bosses, Inc | | | Email Address Redacted | Email |
| Royalty Bloodlines, LLC | | | Email Address Redacted | Email |
| Royalty Construction Limited | | | Email Address Redacted | Email |
| Royalty Consultants | | | Email Address Redacted | Email |
| Royalty Custom Tailoring & Dry Cleaning | | | Email Address Redacted | Email |
| Royalty Delivery Service | | | Email Address Redacted | Email |
| Royalty Eatery LLC | | | Email Address Redacted | Email |
| Royalty Entertainment Productions Inc | | | Email Address Redacted | Email |
| Royalty Fhc | | | Email Address Redacted | Email |
| Royalty Group Holdings, Llc | | | Email Address Redacted | Email |
| Royalty Incorporated | | | Email Address Redacted | Email |
| Royalty Investments | | | Email Address Redacted | Email |
| Royalty Kuts & Styles | | | Email Address Redacted | Email |
| Royalty Nails & Spa LLC | | | Email Address Redacted | Email |
| Royalty Productions LLC | | | Email Address Redacted | Email |
| Royalty Rug LLC | | | Email Address Redacted | Email |
| Royalty Transportation Services LLC | | | Email Address Redacted | Email |
| Royalty Tutoring Services LLC | | | Email Address Redacted | Email |
| Royaltycleaningservices | | | Email Address Redacted | Email |
| Royan Buy & Sale | | | Email Address Redacted | Email |
| Roybal Income Tax Service | | | Email Address Redacted | Email |
| Roybert Omar Gonzalez Jacomino | | | Email Address Redacted | Email |
| Roybreha Merrill | | | Email Address Redacted | Email |
| Royce Andrews | | | Email Address Redacted | Email |
| Royce Angel | | | Email Address Redacted | Email |
| Royce Bable | | | Email Address Redacted | Email |
| Royce Dessaure | | | Email Address Redacted | Email |
| Royce Evans | | | Email Address Redacted | Email |
| Royce Flournoy | | | Email Address Redacted | Email |
| Royce Froehlich | | | Email Address Redacted | Email |
| Royce Hadden | | | Email Address Redacted | Email |
| Royce Jones | | | Email Address Redacted | Email |
| Royce Painter | | | Email Address Redacted | Email |
| Royce Real Estate | | | Email Address Redacted | Email |
| Royce Robertson | | | Email Address Redacted | Email |
| Royce Rowles | | | Email Address Redacted | Email |
| Royce Windham | | | Email Address Redacted | Email |
| Roychelle Mincey | | | Email Address Redacted | Email |
| Roydell Campbell | | | Email Address Redacted | Email |
| Royden Inc | | | Email Address Redacted | Email |
| Roydis Rodriguez Aneyro | | | Email Address Redacted | Email |
| Roye Ergas | | | Email Address Redacted | Email |
| Royel Bridges | | | Email Address Redacted | Email |
| Royer Financial Services, | | | Email Address Redacted | Email |
| Roylan Alvarez | | | Email Address Redacted | Email |
| Roymel Castellanos | | | Email Address Redacted | Email |
| Roymelle Mason | | | Email Address Redacted | Email |
| Royneka Hicks | | | Email Address Redacted | Email |
| Royo Usa Corp | | | Email Address Redacted | Email |
| Roys Auto Service | | | Email Address Redacted | Email |
| Roy'S Drive-In Cleaners | | | Email Address Redacted | Email |
| Roys Grill & Lounge LLC | | | Email Address Redacted | Email |
| Roy'S Home Improvements | | | Email Address Redacted | Email |
| Roys Market | | | Email Address Redacted | Email |
| Royse City Tire LLC | | | Email Address Redacted | Email |
| Royse Cockrell | | | Email Address Redacted | Email |
| Roysnoys, LLC | | | Email Address Redacted | Email |
| Roystan Corporation | | | Email Address Redacted | Email |
| Royston Taylor | | | Email Address Redacted | Email |
| Royston Taylor | | | Email Address Redacted | Email |
| Royston Team LLC | | | Email Address Redacted | Email |
| Roytavous Colquitt | | | Email Address Redacted | Email |
| Royzelle Brown | | | Email Address Redacted | Email |
| Royzettes Personal Consultants | | | Email Address Redacted | Email |
| Roz Saedi | | | Email Address Redacted | Email |
| Roza Nia | | | Email Address Redacted | Email |
| Roza Nia | | | Email Address Redacted | Email |
| Roza Sklavos | | | Email Address Redacted | Email |
| Roza Ventures LLC | | | Email Address Redacted | Email |
| Rozalind Stone Realtor | | | Email Address Redacted | Email |
| Rozalynn Goodwin | | | Email Address Redacted | Email |
| Rozandro C Friedman | | | Email Address Redacted | Email |
| Rozanitis Taxi | | | Email Address Redacted | Email |
| Rozanna Weinberger | | | Email Address Redacted | Email |
| Rozanne M Hebert | | | Email Address Redacted | Email |
| Rozario Foods LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Rozay Beauty Care | | | Email Address Redacted | Email |
| Rozbeh Kashani | | | Email Address Redacted | Email |
| Roze Industries, Inc. | | | Email Address Redacted | Email |
| Rozel & Associates Cpa Pc | | | Email Address Redacted | Email |
| Rozella Nelsen | | | Email Address Redacted | Email |
| Rozelle Construction Inc | | | Email Address Redacted | Email |
| Rozelle Covington | | | Email Address Redacted | Email |
| Rozelle White | | | Email Address Redacted | Email |
| Rozenfeld, Nathan | | | Email Address Redacted | Email |
| Rozette Graham | | | Email Address Redacted | Email |
| Rozi Cake | | | Email Address Redacted | Email |
| Rozi Group Inc | | | Email Address Redacted | Email |
| Rozi Investments Inc | | | Email Address Redacted | Email |
| Rozie L Slaughter | | | Email Address Redacted | Email |
| Rozie Slaughter | | | Email Address Redacted | Email |
| Rozier Real Estate Inc | | | Email Address Redacted | Email |
| Rozier Transport, Inc | | | Email Address Redacted | Email |
| Rozina Bhimani | | | Email Address Redacted | Email |
| Rozina Gadhiya | | | Email Address Redacted | Email |
| Rozina Hunter | | | Email Address Redacted | Email |
| Roz-Kareem Jackson | | | Email Address Redacted | Email |
| Rozmy Balcazar Lopez | | | Email Address Redacted | Email |
| Rozon Communications Inc | | | Email Address Redacted | Email |
| Rozylo Co | | | Email Address Redacted | Email |
| Rozzell Jones | | | Email Address Redacted | Email |
| Rozzie May Animal Alliance | | | Email Address Redacted | Email |
| Rp & Everest Investment Inc | | | Email Address Redacted | Email |
| Rp Cleaning Master Corp | | | Email Address Redacted | Email |
| Rp Conference & Meeting Management LLC | | | Email Address Redacted | Email |
| Rp Construction & Remodeling LLC | | | Email Address Redacted | Email |
| Rp Consulting | | | Email Address Redacted | Email |
| Rp Consulting Services, LLC | | | Email Address Redacted | Email |
| Rp Development LLC. | | | Email Address Redacted | Email |
| Rp Fencing | | | Email Address Redacted | Email |
| Rp Finishing | | | Email Address Redacted | Email |
| Rp General Construction Corp | | | Email Address Redacted | Email |
| Rp Insurance | | | Email Address Redacted | Email |
| Rp Kasantick | | | Email Address Redacted | Email |
| Rp Liberty Corp | | | Email Address Redacted | Email |
| Rp Trucking Solutions Inc | | | Email Address Redacted | Email |
| Rp Usa Limited Liability Company | | | Email Address Redacted | Email |
| Rp Wagyu Steaks LLC | | | Email Address Redacted | Email |
| Rp&L, LLC | | | Email Address Redacted | Email |
| Rpa Enterprises LLC | | | Email Address Redacted | Email |
| Rpai Us Management | | | Email Address Redacted | Email |
| Rpb Courier Service | | | Email Address Redacted | Email |
| Rpb Partners LLC | | | Email Address Redacted | Email |
| Rpc Transport | | | Email Address Redacted | Email |
| Rpdynastyllc | | | Email Address Redacted | Email |
| Rpe Enterprises, LLC | | | Email Address Redacted | Email |
| Rpg Auto Transport Inc. | | | Email Address Redacted | Email |
| Rpg Automotive Solutions | | | Email Address Redacted | Email |
| Rpg Properties LLC | | | Email Address Redacted | Email |
| Rph Homes LLC | | | Email Address Redacted | Email |
| Rphx Consultants LLC | | | Email Address Redacted | Email |
| Rpi Transportation Inc | | | Email Address Redacted | Email |
| Rpj Global Solutions, Corp | | | Email Address Redacted | Email |
| Rpm | | | Email Address Redacted | Email |
| Rpm Agency LLC | | | Email Address Redacted | Email |
| Rpm Auto Parts, Inc. | | | Email Address Redacted | Email |
| Rpm Design Works, LLC | | | Email Address Redacted | Email |
| Rpm Home Delivery Inc | | | Email Address Redacted | Email |
| Rpm Infinite Tax LLC | | | Email Address Redacted | Email |
| Rpm Painting LLC | | | Email Address Redacted | Email |
| Rpm Private Wealth LLC | | | Email Address Redacted | Email |
| Rpm Property Services, LLC | | | Email Address Redacted | Email |
| Rpm Rewards LLC | | | Email Address Redacted | Email |
| Rpm Trading LLC | | | Email Address Redacted | Email |
| Rpm Transport LLC | | | Email Address Redacted | Email |
| Rpmauricio Management, Inc | | | Email Address Redacted | Email |
| Rpo Property Maintenance | | | Email Address Redacted | Email |
| Rpr Realty | | | Email Address Redacted | Email |
| Rprk LLC | | | Email Address Redacted | Email |
| Rpro Insulation LLC | | | Email Address Redacted | Email |
| Rps | | | Email Address Redacted | Email |
| Rps Construction | | | Email Address Redacted | Email |
| Rps Consulting Inc | | | Email Address Redacted | Email |
| Rps Truck Line LLC | | | Email Address Redacted | Email |
| Rpsf LLC | | | Email Address Redacted | Email |
| Rpt Electric & Fabrication LLC | | | Email Address Redacted | Email |
| Rpt Legal Strategies Pc | | | Email Address Redacted | Email |
| Rptg Holdings LLC | | | Email Address Redacted | Email |
| Rpv Group LLC | | | Email Address Redacted | Email |
| Rqi Investments LLC | | | Email Address Redacted | Email |
| Rql Express LLC | | | Email Address Redacted | Email |
| Rr & Gj Construction LLC | | | Email Address Redacted | Email |
| Rr Auto Group LLC | | | Email Address Redacted | Email |
| Rr Auto Sales Direct | | | Email Address Redacted | Email |
| Rr Brands LLC | | | Email Address Redacted | Email |
| Rr Business Corporation | | | Email Address Redacted | Email |
| Rr Commercial Painting, Inc. | | | Email Address Redacted | Email |
| Rr Connection LLC | | | Email Address Redacted | Email |
| Rr Decorative Landscape | | | Email Address Redacted | Email |
| Rr Freight Inc | | | Email Address Redacted | Email |
| Rr Glass | | | Email Address Redacted | Email |
| Rr Hair & Beauty Salon LLC | | | Email Address Redacted | Email |
| Rr International Fashion Inc | | | Email Address Redacted | Email |
| Rr Royal Limo Inc | | | Email Address Redacted | Email |
| Rr Software Solutions LLC | | | Email Address Redacted | Email |
| Rr Upscale Catering LLC | | | Email Address Redacted | Email |
| Rrages.Com LLC | | | Email Address Redacted | Email |
| Rrahim Isufi | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Rrc Tours LLC | | | Email Address Redacted | Email |
| Rrd Ny Corp | | | Email Address Redacted | Email |
| Rrdford | | | Email Address Redacted | Email |
| Rrdgroupllc | | | Email Address Redacted | Email |
| Rremida Shkoza, LLC | | | Email Address Redacted | Email |
| Rrg Enterprises Inc | | | Email Address Redacted | Email |
| Rrg Mobile Grill Masters LLC | | | Email Address Redacted | Email |
| Rrgan Jackson | | | Email Address Redacted | Email |
| Rrich N Spirit | | | Email Address Redacted | Email |
| Rrl Enterprises, Inc. | | | Email Address Redacted | Email |
| Rrm Inc | | | Email Address Redacted | Email |
| Rrm Motors | | | Email Address Redacted | Email |
| Rrmc Management, LLC | | | Email Address Redacted | Email |
| Rro Communications Inc | | | Email Address Redacted | Email |
| Rroamd Pllc | | | Email Address Redacted | Email |
| Rrpb Inc. | | | Email Address Redacted | Email |
| Rrr Group, Inc | | | Email Address Redacted | Email |
| Rrr Meat & Fish Wholesale | | | Email Address Redacted | Email |
| Rrs United, Inc | | | Email Address Redacted | Email |
| Rrsc Inc | | | Email Address Redacted | Email |
| Rrt LLC | | | Email Address Redacted | Email |
| Rrva Inc | | | Email Address Redacted | Email |
| Rrw Repair Services | | | Email Address Redacted | Email |
| Rrz Inc | | | Email Address Redacted | Email |
| Rs Blooming LLC | | | Email Address Redacted | Email |
| Rs Bootcamp LLC | | | Email Address Redacted | Email |
| Rs Bracha Inc | | | Email Address Redacted | Email |
| Rs Broker | | | Email Address Redacted | Email |
| Rs Castleberry, Inc. | | | Email Address Redacted | Email |
| Rs Coins | | | Email Address Redacted | Email |
| Rs Creative&Design | | | Email Address Redacted | Email |
| Rs Elite Concierge Service | | | Email Address Redacted | Email |
| Rs Investigations, Inc. | | | Email Address Redacted | Email |
| Rs Liberty Inc | | | Email Address Redacted | Email |
| Rs Lineup Inc. | | | Email Address Redacted | Email |
| Rs Logistics Inc | | | Email Address Redacted | Email |
| Rs Management Consultant, Inc | | | Email Address Redacted | Email |
| Rs Mccann Holdings LLC | | | Email Address Redacted | Email |
| Rs Meadows Enterprises LLC | | | Email Address Redacted | Email |
| R'S Mobile Truck Repair | | | Email Address Redacted | Email |
| Rs Motley Construction LLC | | | Email Address Redacted | Email |
| Rs National Transport LLC | | | Email Address Redacted | Email |
| Rs Phillips Steel, LLC | | | Email Address Redacted | Email |
| Rs Professional Transportation LLC | | | Email Address Redacted | Email |
| Rs Real Estate Plus | | | Email Address Redacted | Email |
| Rs Recovery LLC | | | Email Address Redacted | Email |
| Rs Reinford Mechanical LLC | | | Email Address Redacted | Email |
| Rs Restaurant Consulting | | | Email Address Redacted | Email |
| Rs Roofing LLC | | | Email Address Redacted | Email |
| Rs Transport Carrier Inc | | | Email Address Redacted | Email |
| Rs Trucking LLC | | | Email Address Redacted | Email |
| Rs Watch Repair Corp | | | Email Address Redacted | Email |
| Rs Wireless, LLC | | | Email Address Redacted | Email |
| Rs Wood LLC | | | Email Address Redacted | Email |
| Rs3Samuelcarriersllc | | | Email Address Redacted | Email |
| Rsa Construction Corp | | | Email Address Redacted | Email |
| Rsaa, Inc | | | Email Address Redacted | Email |
| Rsb Enterprises Inc | | | Email Address Redacted | Email |
| Rsb Farm, Inc. | | | Email Address Redacted | Email |
| Rsb Golf Inc | | | Email Address Redacted | Email |
| Rsb Of Fredericksburg LLC | | | Email Address Redacted | Email |
| Rsb Wholesale Inc | | | Email Address Redacted | Email |
| Rsc & Associates Inc | | | Email Address Redacted | Email |
| Rsc Express LLC | | | Email Address Redacted | Email |
| Rsck Enterprise Inc | | | Email Address Redacted | Email |
| Rsd Advisors | | | Email Address Redacted | Email |
| Rse Associates Inc. | | | Email Address Redacted | Email |
| Rse Consulting | | | Email Address Redacted | Email |
| Rseb+Llc | | | Email Address Redacted | Email |
| Rsf Digital Inc | | | Email Address Redacted | Email |
| Rsf Real Estate Advisors, Inc | | | Email Address Redacted | Email |
| Rsf Ventures | | | Email Address Redacted | Email |
| Rsg Consulting Group Inc. | | | Email Address Redacted | Email |
| Rsg Enterprises LLC | | | Email Address Redacted | Email |
| Rsg Services, Inc. | | | Email Address Redacted | Email |
| Rsh Consulting | | | Email Address Redacted | Email |
| Rsi Group LLC | | | Email Address Redacted | Email |
| Rsi Performance Inc | | | Email Address Redacted | Email |
| Rsi Services | | | Email Address Redacted | Email |
| Rsj Auto LLC | | | Email Address Redacted | Email |
| Rsj Hound Dog Homes, LLC | | | Email Address Redacted | Email |
| Rsk Cs Inc | | | Email Address Redacted | Email |
| Rsk Investments LLC | | | Email Address Redacted | Email |
| Rsk Trans Inc | | | Email Address Redacted | Email |
| Rsk Uk Limited | | | Email Address Redacted | Email |
| Rsl Consulting, LLC | | | Email Address Redacted | Email |
| Rsl Financial Group LLC | | | Email Address Redacted | Email |
| Rsl Leasing, Inc | | | Email Address Redacted | Email |
| Rsl Title, LLC | | | Email Address Redacted | Email |
| Rsm Express LLC | | | Email Address Redacted | Email |
| Rsm Group Inc | | | Email Address Redacted | Email |
| Rsmc Pet Spa | | | Email Address Redacted | Email |
| Rsndy Zaragoza | | | Email Address Redacted | Email |
| Rsny Realty LLC | | | Email Address Redacted | Email |
| Rsolerpainting&Flooring.Inc | | | Email Address Redacted | Email |
| Rsons Trucking LLC | | | Email Address Redacted | Email |
| Rsp Insurance Specialists, LLC | | | Email Address Redacted | Email |
| Rsp Training, LLC | | | Email Address Redacted | Email |
| Rspatel, Inc | | | Email Address Redacted | Email |
| Rsquare | | | Email Address Redacted | Email |
| Rsr Enterprises Usa Inc | | | Email Address Redacted | Email |
| Rsr Insurance Services | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Rsr Landscaping, Inc. | | | Email Address Redacted | Email |
| Rsr Trucking | | | Email Address Redacted | Email |
| Rss Inc. | | | Email Address Redacted | Email |
| Rss Motorsports, LLC | | | Email Address Redacted | Email |
| Rssfk Black Cats | | | Email Address Redacted | Email |
| Rst Invest Realty, LLC | | | Email Address Redacted | Email |
| Rstoring Community Of Illinois LLC | | | Email Address Redacted | Email |
| Rstx LLC | | | Email Address Redacted | Email |
| Rsv Trucking & Backhoe Service | | | Email Address Redacted | Email |
| Rsvp Real Estate, Inc. | | | Email Address Redacted | Email |
| Rsw Consulting | | | Email Address Redacted | Email |
| Rt 29 Autosales | | | Email Address Redacted | Email |
| Rt 9 Cash For Gold Buyers LLC | | | Email Address Redacted | Email |
| Rt Beauty Supply | | | Email Address Redacted | Email |
| Rt Bookkeeping Inc | | | Email Address Redacted | Email |
| Rt Consulting | | | Email Address Redacted | Email |
| Rt Contracting & Development Inc | | | Email Address Redacted | Email |
| Rt Distribution | | | Email Address Redacted | Email |
| Rt Equity Holdings LLC | | | Email Address Redacted | Email |
| Rt Homes LLC | | | Email Address Redacted | Email |
| Rt Iron Design LLC | | | Email Address Redacted | Email |
| Rt Johnson Homecare Inc. | | | Email Address Redacted | Email |
| Rt Mallard Cpa | | | Email Address Redacted | Email |
| Rt Management, LLC | | | Email Address Redacted | Email |
| Rt Media Graphics | | | Email Address Redacted | Email |
| Rt Miller Trucking LLC | | | Email Address Redacted | Email |
| Rt Multi Services | | | Email Address Redacted | Email |
| Rt Pools Inc | | | Email Address Redacted | Email |
| Rt Properties | | | Email Address Redacted | Email |
| Rt Restoration Contracting LLC | | | Email Address Redacted | Email |
| Rt Roofing & Construction Services | | | Email Address Redacted | Email |
| Rt Solutions, LLC | | | Email Address Redacted | Email |
| Rt Transportation | | | Email Address Redacted | Email |
| Rt&C Enterprises LLC | | | Email Address Redacted | Email |
| Rt3 Solutions LLC | | | Email Address Redacted | Email |
| Rt7- Luxury Nails LLC | | | Email Address Redacted | Email |
| Rta Group Inc | | | Email Address Redacted | Email |
| Rtb Interiors | | | Email Address Redacted | Email |
| Rtb LLC | | | Email Address Redacted | Email |
| Rtbllc/Beyond The Beach | | | Email Address Redacted | Email |
| Rtc Automotive Consulting LLC | | | Email Address Redacted | Email |
| Rtc Enterprises LLC | | | Email Address Redacted | Email |
| Rtc Financial | | | Email Address Redacted | Email |
| Rtc Legal Nurse Consulting, LLC | | | Email Address Redacted | Email |
| Rtc Of Louisiana, LLC | | | Email Address Redacted | Email |
| Rtd Floors | | | Email Address Redacted | Email |
| Rtd Solutions LLC | | | Email Address Redacted | Email |
| Rtdenterprise LLC | | | Email Address Redacted | Email |
| Rte 110 Beauty Supply Inc | | | Email Address Redacted | Email |
| Rte Contracting & Business Integrity Solutions, Llc | | | Email Address Redacted | Email |
| Rteaselection, Inc | | | Email Address Redacted | Email |
| Rtech Consulting | | | Email Address Redacted | Email |
| Rtech Services | | | Email Address Redacted | Email |
| Rtf Express Inc | | | Email Address Redacted | Email |
| Rtf Ventures LLC | | | Email Address Redacted | Email |
| Rtg Finish Carpentry, LLC | | | Email Address Redacted | Email |
| Rtg Machines | | | Email Address Redacted | Email |
| Rtg Productions, Inc. | | | Email Address Redacted | Email |
| Rth Carpentry & Remodeling | | | Email Address Redacted | Email |
| Rti Solutuions LLC | | | Email Address Redacted | Email |
| Rtjg Williams LLC | | | Email Address Redacted | Email |
| Rtl Globall LLC | | | Email Address Redacted | Email |
| Rtl Woodworks | | | Email Address Redacted | Email |
| Rtm Group Inc | | | Email Address Redacted | Email |
| Rtm Lawncare | | | Email Address Redacted | Email |
| Rtower Maintenance LLC | | | Email Address Redacted | Email |
| Rtp Dental Arts Pllc | | | Email Address Redacted | Email |
| Rtp Home Services LLC | | | Email Address Redacted | Email |
| Rts Remodeling | | | Email Address Redacted | Email |
| Rts Solutions Inc | | | Email Address Redacted | Email |
| Rts Tree Service | | | Email Address Redacted | Email |
| Rtt Moleculardx Usa, Inc. | | | Email Address Redacted | Email |
| Rtw Construction, | | | Email Address Redacted | Email |
| Rtw Constructionpartners, LLC | | | Email Address Redacted | Email |
| Rtw Logistics Inc | | | Email Address Redacted | Email |
| Rtz Global | | | Email Address Redacted | Email |
| Rtz Professional Audio LLC | | | Email Address Redacted | Email |
| Ru Faden'N Barber Shop | | | Email Address Redacted | Email |
| Ru Li | | | Email Address Redacted | Email |
| Rua Enterprises | | | Email Address Redacted | Email |
| Ruach Chaim Inc | | | Email Address Redacted | Email |
| Ruach Trading Inc. | | | Email Address Redacted | Email |
| Ruager Contracting, LLC | | | Email Address Redacted | Email |
| Ruang Thai Restaurant Inc | | | Email Address Redacted | Email |
| Ruba Abdelkader | | | Email Address Redacted | Email |
| Rubab Ahmad | | | Email Address Redacted | Email |
| Rubael Pharmaceuticals | | | Email Address Redacted | Email |
| Rubain R Delzince | | | Email Address Redacted | Email |
| Rubalcaba Enterprises | | | Email Address Redacted | Email |
| Rubaldeep Pawra | | | Email Address Redacted | Email |
| Rubani Bueno | | | Email Address Redacted | Email |
| Rubar International Corporation, | | | Email Address Redacted | Email |
| Rubber City Chiropractic & Wellness LLC | | | Email Address Redacted | Email |
| Rubber The Right Way | | | Email Address Redacted | Email |
| Rubberbanditz LLC | | | Email Address Redacted | Email |
| Rubberhedgehog.Com LLC | | | Email Address Redacted | Email |
| Rubby Largo | | | Email Address Redacted | Email |
| Rube Burgos Remodeling LLC | | | Email Address Redacted | Email |
| Rubelda Madrigal | | | Email Address Redacted | Email |
| Ruben A | | | Email Address Redacted | Email |
| Ruben A Aviles | | | Email Address Redacted | Email |
| Ruben A Brito | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ruben Alban | | Email Address Redacted | Email |
| Ruben Alvarez | | Email Address Redacted | Email |
| Ruben Aminov | | Email Address Redacted | Email |
| Ruben Arias Inc. | | Email Address Redacted | Email |
| Ruben Arizpe | | Email Address Redacted | Email |
| Ruben Arzola Caraballo | | Email Address Redacted | Email |
| Ruben Asatryan | | Email Address Redacted | Email |
| Ruben Avetisyan | | Email Address Redacted | Email |
| Ruben Balayan | | Email Address Redacted | Email |
| Ruben Barrios | | Email Address Redacted | Email |
| Ruben Bernt | | Email Address Redacted | Email |
| Ruben Bocardo | | Email Address Redacted | Email |
| Ruben Bojorquez | | Email Address Redacted | Email |
| Ruben Bravo | | Email Address Redacted | Email |
| Ruben Calle | | Email Address Redacted | Email |
| Ruben Camacho | | Email Address Redacted | Email |
| Ruben Camacho Ranauro | | Email Address Redacted | Email |
| Ruben Campbell | | Email Address Redacted | Email |
| Ruben Casco | | Email Address Redacted | Email |
| Ruben Chan | | Email Address Redacted | Email |
| Ruben Chavez | | Email Address Redacted | Email |
| Ruben Cherres | | Email Address Redacted | Email |
| Ruben Consulting | | Email Address Redacted | Email |
| Ruben Contreras | | Email Address Redacted | Email |
| Ruben Contreras | | Email Address Redacted | Email |
| Ruben Coto | | Email Address Redacted | Email |
| Ruben D Chamizo Snadar | | Email Address Redacted | Email |
| Ruben D Cruz | | Email Address Redacted | Email |
| Ruben David Ratia Vargas | | Email Address Redacted | Email |
| Ruben De Leon | | Email Address Redacted | Email |
| Ruben Dibble | | Email Address Redacted | Email |
| Ruben Dorta Pa | | Email Address Redacted | Email |
| Ruben Duron | | Email Address Redacted | Email |
| Ruben E Toledo | | Email Address Redacted | Email |
| Ruben Espinales | | Email Address Redacted | Email |
| Ruben Espinoza | | Email Address Redacted | Email |
| Ruben Fischman | | Email Address Redacted | Email |
| Ruben Fundora Brito | | Email Address Redacted | Email |
| Ruben Galaviz | | Email Address Redacted | Email |
| Ruben Gallego | | Email Address Redacted | Email |
| Ruben Galstyan | | Email Address Redacted | Email |
| Ruben Garay | | Email Address Redacted | Email |
| Ruben Garcia | | Email Address Redacted | Email |
| Ruben Garcia | | Email Address Redacted | Email |
| Ruben Garcia | | Email Address Redacted | Email |
| Ruben Gil | | Email Address Redacted | Email |
| Ruben Gil | | Email Address Redacted | Email |
| Ruben Giraldo | | Email Address Redacted | Email |
| Ruben Godinez | | Email Address Redacted | Email |
| Ruben Godinez | | Email Address Redacted | Email |
| Ruben Gomez | | Email Address Redacted | Email |
| Ruben Gonzalez | | Email Address Redacted | Email |
| Ruben Gonzalez | | Email Address Redacted | Email |
| Ruben Gonzalez | | Email Address Redacted | Email |
| Ruben Gonzalez | | Email Address Redacted | Email |
| Ruben Gotanian | | Email Address Redacted | Email |
| Ruben Gracia | | Email Address Redacted | Email |
| Ruben Grisales Cpa | | Email Address Redacted | Email |
| Ruben Guerra | | Email Address Redacted | Email |
| Ruben Guerrero | | Email Address Redacted | Email |
| Ruben Hammer | | Email Address Redacted | Email |
| Ruben Harutyunyan | | Email Address Redacted | Email |
| Ruben Harutyunyan | | Email Address Redacted | Email |
| Ruben Hernandez | | Email Address Redacted | Email |
| Ruben Hernandez | | Email Address Redacted | Email |
| Ruben Hernandez Moreno | | Email Address Redacted | Email |
| Ruben Herrera | | Email Address Redacted | Email |
| Ruben Herrera Jr | | Email Address Redacted | Email |
| Ruben Howard Jr | | Email Address Redacted | Email |
| Ruben Iribarren | | Email Address Redacted | Email |
| Ruben Jaramillo | | Email Address Redacted | Email |
| Ruben Jean Pieere | | Email Address Redacted | Email |
| Ruben Joseph | | Email Address Redacted | Email |
| Ruben Lara | | Email Address Redacted | Email |
| Ruben Larrazolo | | Email Address Redacted | Email |
| Ruben Lawrence | | Email Address Redacted | Email |
| Ruben Londono | | Email Address Redacted | Email |
| Ruben Lopez | | Email Address Redacted | Email |
| Ruben Lopez | | Email Address Redacted | Email |
| Ruben Luna | | Email Address Redacted | Email |
| Ruben Luna | | Email Address Redacted | Email |
| Ruben Luna | | Email Address Redacted | Email |
| Ruben M Diaz | | Email Address Redacted | Email |
| Ruben M Gomez | | Email Address Redacted | Email |
| Ruben Major | | Email Address Redacted | Email |
| Ruben Marcano | | Email Address Redacted | Email |
| Ruben Marchan | | Email Address Redacted | Email |
| Ruben Marirosian | | Email Address Redacted | Email |
| Ruben Meza | | Email Address Redacted | Email |
| Ruben Mora | | Email Address Redacted | Email |
| Ruben Moran | | Email Address Redacted | Email |
| Ruben Moreno | | Email Address Redacted | Email |
| Ruben Moreno | | Email Address Redacted | Email |
| Ruben Moss | | Email Address Redacted | Email |
| Ruben Muro | | Email Address Redacted | Email |
| Ruben Natividad | | Email Address Redacted | Email |
| Ruben Navarrete | | Email Address Redacted | Email |
| Ruben Navarrete | | Email Address Redacted | Email |
| Ruben Navarrete Jr. | | Email Address Redacted | Email |
| Ruben Navarro | | Email Address Redacted | Email |
| Ruben Neri | | Email Address Redacted | Email |
| Ruben Nunez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ruben Nunez | | Email Address Redacted | Email |
| Ruben Olmeda | | Email Address Redacted | Email |
| Ruben Ornelas | | Email Address Redacted | Email |
| Ruben Orrantia | | Email Address Redacted | Email |
| Ruben Pena | | Email Address Redacted | Email |
| Ruben Perez | | Email Address Redacted | Email |
| Ruben Perez | | Email Address Redacted | Email |
| Ruben Perez | | Email Address Redacted | Email |
| Ruben Pinedo | | Email Address Redacted | Email |
| Ruben Quiros | | Email Address Redacted | Email |
| Ruben Ramirez | | Email Address Redacted | Email |
| Ruben Ramirez | | Email Address Redacted | Email |
| Ruben Ramirez | | Email Address Redacted | Email |
| Ruben Reyes | | Email Address Redacted | Email |
| Ruben Rivas | | Email Address Redacted | Email |
| Ruben RodrãGuez | | Email Address Redacted | Email |
| Ruben Rodriguez | | Email Address Redacted | Email |
| Ruben Rodriguez | | Email Address Redacted | Email |
| Ruben Rodriguez Gonzalez | | Email Address Redacted | Email |
| Ruben Rosales, Mpas, Pllc | | Email Address Redacted | Email |
| Ruben Rosario | | Email Address Redacted | Email |
| Ruben Sadykov | | Email Address Redacted | Email |
| Ruben Salazar | | Email Address Redacted | Email |
| Ruben Salinas | | Email Address Redacted | Email |
| Ruben Sandoval | | Email Address Redacted | Email |
| Ruben Santacruz | | Email Address Redacted | Email |
| Ruben Sargsyan | | Email Address Redacted | Email |
| Ruben Saucedo | | Email Address Redacted | Email |
| Ruben Sepulveda | | Email Address Redacted | Email |
| Ruben Teodosiu | | Email Address Redacted | Email |
| Ruben Torres | | Email Address Redacted | Email |
| Ruben Unisex Inc | | Email Address Redacted | Email |
| Ruben V Canale | | Email Address Redacted | Email |
| Ruben Valdez | | Email Address Redacted | Email |
| Ruben Valero Quintero | | Email Address Redacted | Email |
| Ruben Vallejo | | Email Address Redacted | Email |
| Ruben Vargas | | Email Address Redacted | Email |
| Ruben Vaz | | Email Address Redacted | Email |
| Ruben Velasco Trucking | | Email Address Redacted | Email |
| Ruben Velasquez | | Email Address Redacted | Email |
| Ruben Vera | | Email Address Redacted | Email |
| Ruben Villarreal | | Email Address Redacted | Email |
| Ruben Villegas | | Email Address Redacted | Email |
| Ruben Yglesias | | Email Address Redacted | Email |
| Ruben Zaldivar | | Email Address Redacted | Email |
| Ruben Zamora | | Email Address Redacted | Email |
| Ruben Zepeda Raya | | Email Address Redacted | Email |
| Ruben Zuniga | | Email Address Redacted | Email |
| Ruben Zurga | | Email Address Redacted | Email |
| Rubenangel Lopez | | Email Address Redacted | Email |
| Rubencontreras | | Email Address Redacted | Email |
| Rubene Pierre-Antoin | | Email Address Redacted | Email |
| Rubenloioco | | Email Address Redacted | Email |
| Ruben'S Gas & Diesel Service Center | | Email Address Redacted | Email |
| Rubero Adorno | | Email Address Redacted | Email |
| Rubette Cowan | | Email Address Redacted | Email |
| Rubeus-Feire | | Email Address Redacted | Email |
| Rubi Design | | Email Address Redacted | Email |
| Rubi Nadeem | | Email Address Redacted | Email |
| Rubi Ortega | | Email Address Redacted | Email |
| Rubi Quezada | | Email Address Redacted | Email |
| Rubi Service & Cleaning | | Email Address Redacted | Email |
| Rubi Works LLC | | Email Address Redacted | Email |
| Rubia E Luna | | Email Address Redacted | Email |
| Rubia Garcia | | Email Address Redacted | Email |
| Rubic Movsessian | | Email Address Redacted | Email |
| Rubicon Asset Management LLC | | Email Address Redacted | Email |
| Rubicon Storage, LLC | | Email Address Redacted | Email |
| Rubie Campbell | | Email Address Redacted | Email |
| Rubie Nails & Spa | | Email Address Redacted | Email |
| Rubiel Santa | | Email Address Redacted | Email |
| Rubier Viamonte | | Email Address Redacted | Email |
| Rubin & Rubin Pc | | Email Address Redacted | Email |
| Rubin Blattman | | Email Address Redacted | Email |
| Rubin Brach | | Email Address Redacted | Email |
| Rubin Johnson | | Email Address Redacted | Email |
| Rubin Law Plc | | Email Address Redacted | Email |
| Rubin Momplaisir | | Email Address Redacted | Email |
| Rubin Morgan | | Email Address Redacted | Email |
| Rubin Strategies | | Email Address Redacted | Email |
| Rubina Ghanchi | | Email Address Redacted | Email |
| Rubina Qazi | | Email Address Redacted | Email |
| Rubina Yasmin | | Email Address Redacted | Email |
| Rubinails | | Email Address Redacted | Email |
| Rubin-Hill Inc. | | Email Address Redacted | Email |
| Rubinow Legal, Pc | | Email Address Redacted | Email |
| Rubin'S Grocery, Inc. | | Email Address Redacted | Email |
| Rubio Auto Sales Corp | | Email Address Redacted | Email |
| Rubio Electric LLC | | Email Address Redacted | Email |
| Rubio South Valley Express | | Email Address Redacted | Email |
| Rubios Painting Services | | Email Address Redacted | Email |
| Rubirosa Usac | | Email Address Redacted | Email |
| Rubi'S & Diamonds Studio | | Email Address Redacted | Email |
| Rubix LLC | | Email Address Redacted | Email |
| Ruble Wheat LLC | | Email Address Redacted | Email |
| Rubojo Gakuba | | Email Address Redacted | Email |
| Ruby A. Croak | | Email Address Redacted | Email |
| Ruby Anderson | | Email Address Redacted | Email |
| Ruby Baldioseda | | Email Address Redacted | Email |
| Ruby Beauty Supply Inc | | Email Address Redacted | Email |
| Ruby Brady | | Email Address Redacted | Email |
| Ruby Bui | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ruby Carlos | | Email Address Redacted | Email |
| Ruby Chandler | | Email Address Redacted | Email |
| Ruby Consulting Group | | Email Address Redacted | Email |
| Ruby Demello | | Email Address Redacted | Email |
| Ruby Electric | | Email Address Redacted | Email |
| Ruby Express Inc | | Email Address Redacted | Email |
| Ruby Farms | | Email Address Redacted | Email |
| Ruby Gomez Valdes | | Email Address Redacted | Email |
| Ruby Harriman | | Email Address Redacted | Email |
| Ruby Hentrel | | Email Address Redacted | Email |
| Ruby Investments, Inc | | Email Address Redacted | Email |
| Ruby Janelle Satalino | | Email Address Redacted | Email |
| Ruby Japanese Restaurant LLC | | Email Address Redacted | Email |
| Ruby Jyoti Corp | | Email Address Redacted | Email |
| Ruby Koffler | | Email Address Redacted | Email |
| Ruby Lathon | | Email Address Redacted | Email |
| Ruby Manning | | Email Address Redacted | Email |
| Ruby Martin | | Email Address Redacted | Email |
| Ruby Mason | | Email Address Redacted | Email |
| Ruby Mountain Chiropractic Center, Inc. | | Email Address Redacted | Email |
| Ruby Nails & Spa | | Email Address Redacted | Email |
| Ruby Nails Group LLC | | Email Address Redacted | Email |
| Ruby Neal | | Email Address Redacted | Email |
| Ruby Neighbors Realty | | Email Address Redacted | Email |
| Ruby Nguyen | | Email Address Redacted | Email |
| Ruby Nguyen | | Email Address Redacted | Email |
| Ruby Page | | Email Address Redacted | Email |
| Ruby Parker | | Email Address Redacted | Email |
| Ruby Party Rentals | | Email Address Redacted | Email |
| Ruby Perez | | Email Address Redacted | Email |
| Ruby Pew | | Email Address Redacted | Email |
| Ruby Red LLC | | Email Address Redacted | Email |
| Ruby Reed | | Email Address Redacted | Email |
| Ruby Reign LLC | | Email Address Redacted | Email |
| Ruby Reuven Inc | | Email Address Redacted | Email |
| Ruby Roberts | | Email Address Redacted | Email |
| Ruby Ross-Jayeola'S Consulting Services | | Email Address Redacted | Email |
| Ruby Spa Nails Inc | | Email Address Redacted | Email |
| Ruby Spears | | Email Address Redacted | Email |
| Ruby Sprowls | | Email Address Redacted | Email |
| Ruby Thai Vancouver Inc | | Email Address Redacted | Email |
| Ruby Tobar-Blanco | | Email Address Redacted | Email |
| Ruby Tobar-Blanco | | Email Address Redacted | Email |
| Ruby Weiss | | Email Address Redacted | Email |
| Ruby Williams | | Email Address Redacted | Email |
| Ruby Yeh | | Email Address Redacted | Email |
| Ruby'S Beauty Salon | | Email Address Redacted | Email |
| Rubybirch LLC | | Email Address Redacted | Email |
| Ruby-Con Construction | | Email Address Redacted | Email |
| Rubylees Transport LLC | | Email Address Redacted | Email |
| Rubymir Romero | | Email Address Redacted | Email |
| Ruby'S Beauty Studio | | Email Address Redacted | Email |
| Rubys Income Tax Services | | Email Address Redacted | Email |
| Ruby'S Services | | Email Address Redacted | Email |
| Ruby'S Store LLC | | Email Address Redacted | Email |
| Rubywilliams | | Email Address Redacted | Email |
| Ruch Inc | | Email Address Redacted | Email |
| Ruchama Blobstein Otrl | | Email Address Redacted | Email |
| Ruchel Eisdorfer | | Email Address Redacted | Email |
| Ruchel Feige Rubinstein | | Email Address Redacted | Email |
| Ruchi Kumra | | Email Address Redacted | Email |
| Ruchi Patel | | Email Address Redacted | Email |
| Ruchika Arora | | Email Address Redacted | Email |
| Ruchir Patel | | Email Address Redacted | Email |
| Rucinsky'S Painting & Decorating, LLC | | Email Address Redacted | Email |
| Rucker & Associates, Inc. | | Email Address Redacted | Email |
| Rucker Bros Landscape & Detail LLC | | Email Address Redacted | Email |
| Rucker Music Group | | Email Address Redacted | Email |
| Rucker Solutions LLC | | Email Address Redacted | Email |
| Ruckle Construction & Realty Inc | | Email Address Redacted | Email |
| Ruckus Enterprise Inc. | | Email Address Redacted | Email |
| Ruckus Ii LLC | | Email Address Redacted | Email |
| Rucnok Vision Care Inc | | Email Address Redacted | Email |
| Rudd Performance Motorsports | | Email Address Redacted | Email |
| Ruddy Construction, LLC. | | Email Address Redacted | Email |
| Ruddy M Vargas Asuncion | | Email Address Redacted | Email |
| Ruddy Marte | | Email Address Redacted | Email |
| Ruddy Mendoza | | Email Address Redacted | Email |
| Ruddy Ovalle | | Email Address Redacted | Email |
| Ruddy Palacios | | Email Address Redacted | Email |
| Rudeco Roberts | | Email Address Redacted | Email |
| Rudelene Josil | | Email Address Redacted | Email |
| Rudeness & Co | | Email Address Redacted | Email |
| Rudesill Fire Extinguisher & Safety LLC | | Email Address Redacted | Email |
| Rudesmer Fontaine | | Email Address Redacted | Email |
| Rudgers Rudgers Registered Jerseys | | Email Address Redacted | Email |
| Rudi Rodriguez | | Email Address Redacted | Email |
| Rudim Transportation Inc | | Email Address Redacted | Email |
| Ruding & Wood, L.L.C. | | Email Address Redacted | Email |
| Rudis Enterprises Inc Construction Services | | Email Address Redacted | Email |
| Rudis Martinez | | Email Address Redacted | Email |
| Rudmaer Charles | | Email Address Redacted | Email |
| Rudni Hathwa | | Email Address Redacted | Email |
| Rudo Morrison | | Email Address Redacted | Email |
| Rudo Morrison | | Email Address Redacted | Email |
| Rudo Morrison | | Email Address Redacted | Email |
| Rudolf Helder | | Email Address Redacted | Email |
| Rudolf Helder | | Email Address Redacted | Email |
| Rudolf King | | Email Address Redacted | Email |
| Rudolf M Haeusermann | | Email Address Redacted | Email |
| Rudolf Roi | | Email Address Redacted | Email |
| Rudolf Roi'S Cabinet Installation LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Rudolf Scalese | | Email Address Redacted | Email |
| Rudolfo Deleon | | Email Address Redacted | Email |
| Rudolfo Licea | | Email Address Redacted | Email |
| Rudolph B. Spahn | | Email Address Redacted | Email |
| Rudolph Bachansingh | | Email Address Redacted | Email |
| Rudolph Bruno Cpa | | Email Address Redacted | Email |
| Rudolph Castro | | Email Address Redacted | Email |
| Rudolph Crichlow | | Email Address Redacted | Email |
| Rudolph Dambrisi | | Email Address Redacted | Email |
| Rudolph Estess, Jr. Attorney | | Email Address Redacted | Email |
| Rudolph Ferguson | | Email Address Redacted | Email |
| Rudolph Glass Jr | | Email Address Redacted | Email |
| Rudolph Holton | | Email Address Redacted | Email |
| Rudolph Jean | | Email Address Redacted | Email |
| Rudolph Kagi | | Email Address Redacted | Email |
| Rudolph Lindsey | | Email Address Redacted | Email |
| Rudolph Marmelo Jr | | Email Address Redacted | Email |
| Rudolph Ocubillo | | Email Address Redacted | Email |
| Rudolph Orchards, Inc. | | Email Address Redacted | Email |
| Rudolph Reindeer | | Email Address Redacted | Email |
| Rudolph Roach | | Email Address Redacted | Email |
| Rudolph Sinn | | Email Address Redacted | Email |
| Rudolph Southwell | | Email Address Redacted | Email |
| Rudolph Sterling Jr | | Email Address Redacted | Email |
| Rudolph Thompson | | Email Address Redacted | Email |
| Rudolph Tindal | | Email Address Redacted | Email |
| Rudolph Washington | | Email Address Redacted | Email |
| Rudolph Zamora | | Email Address Redacted | Email |
| Rudolphfipz | | Email Address Redacted | Email |
| Rudolphi Trucking Inc | | Email Address Redacted | Email |
| Rudolph'S Blinds & Shades, LLC | | Email Address Redacted | Email |
| Rudow & Berry, Inc. | | Email Address Redacted | Email |
| Rudra Dental, Pllc | | Email Address Redacted | Email |
| Rudra Pokharel | | Email Address Redacted | Email |
| Rudra Subshop Inc. | | Email Address Redacted | Email |
| Rudra11 LLC | | Email Address Redacted | Email |
| Rudraksha LLC | | Email Address Redacted | Email |
| Rudraunsh, Inc. | | Email Address Redacted | Email |
| Rudravatar2 | | Email Address Redacted | Email |
| Rudy A Dermesropian LLC | | Email Address Redacted | Email |
| Rudy Atm Inc | | Email Address Redacted | Email |
| Rudy Azcuy | | Email Address Redacted | Email |
| Rudy Batara | | Email Address Redacted | Email |
| Rudy Bologna | | Email Address Redacted | Email |
| Rudy Brathwaite | | Email Address Redacted | Email |
| Rudy Burns | | Email Address Redacted | Email |
| Rudy Byler | | Email Address Redacted | Email |
| Rudy Enterprises, LLC | | Email Address Redacted | Email |
| Rudy Fierro | | Email Address Redacted | Email |
| Rudy Gaitan Trucking Inc | | Email Address Redacted | Email |
| Rudy Guzman | | Email Address Redacted | Email |
| Rudy Harvat | | Email Address Redacted | Email |
| Rudy Izzard Dds | | Email Address Redacted | Email |
| Rudy Jones | | Email Address Redacted | Email |
| Rudy Jules | | Email Address Redacted | Email |
| Rudy Martins | | Email Address Redacted | Email |
| Rudy Mendivil | | Email Address Redacted | Email |
| Rudy Meoli | | Email Address Redacted | Email |
| Rudy Monteagut | | Email Address Redacted | Email |
| Rudy Morales | | Email Address Redacted | Email |
| Rudy Mutombo | | Email Address Redacted | Email |
| Rudy Nanan | | Email Address Redacted | Email |
| Rudy P Trejo | | Email Address Redacted | Email |
| Rudy Paniagua | | Email Address Redacted | Email |
| Rudy Patros | | Email Address Redacted | Email |
| Rudy Pena | | Email Address Redacted | Email |
| Rudy Poitevien | | Email Address Redacted | Email |
| Rudy Randazzo | | Email Address Redacted | Email |
| Rudy Randazzo | | Email Address Redacted | Email |
| Rudy Randazzo | | Email Address Redacted | Email |
| Rudy Rodriguez | | Email Address Redacted | Email |
| Rudy Rondon Garcia | | Email Address Redacted | Email |
| Rudy Sains | | Email Address Redacted | Email |
| Rudy Smith | | Email Address Redacted | Email |
| Rudy Smith | | Email Address Redacted | Email |
| Rudy Temame | | Email Address Redacted | Email |
| Rudy Troyer | | Email Address Redacted | Email |
| Rudy Wilson | | Email Address Redacted | Email |
| Rudy Woods Appliance & Home Furnishings | | Email Address Redacted | Email |
| Rudy-Lee Domogsac | | Email Address Redacted | Email |
| Rudymosqueda | | Email Address Redacted | Email |
| Rudys Grill Inc | | Email Address Redacted | Email |
| Rudy'S La Costa Corp | | Email Address Redacted | Email |
| Rudy'S Rides | | Email Address Redacted | Email |
| Rudy'S Rush Courier Service Inc | | Email Address Redacted | Email |
| Rudys Services Inc | | Email Address Redacted | Email |
| Rue Boutique | | Email Address Redacted | Email |
| Rue Designs, LLC | | Email Address Redacted | Email |
| Rue Productions | | Email Address Redacted | Email |
| Rueban Carrasco | | Email Address Redacted | Email |
| Rueben Almaraz | | Email Address Redacted | Email |
| Rueben Sanderson | | Email Address Redacted | Email |
| Ruehle Real Estate | | Email Address Redacted | Email |
| Ruel Padgett | | Email Address Redacted | Email |
| Ruempon Suppakijjumnong | | Email Address Redacted | Email |
| Ruen Pair Corporation | | Email Address Redacted | Email |
| Rues Lane Liquor Inc | | Email Address Redacted | Email |
| Rufai Haruna | | Email Address Redacted | Email |
| Rufat Sembinov | | Email Address Redacted | Email |
| Ruff Around The Edges | | Email Address Redacted | Email |
| Ruff Chiropractic | | Email Address Redacted | Email |
| Ruff Cuts | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ruff Cuts LLC | | Email Address Redacted | Email |
| Ruff House Dog & Bath | | Email Address Redacted | Email |
| Ruff Life Dog Care | | Email Address Redacted | Email |
| Ruff Marketing | | Email Address Redacted | Email |
| Ruffas Sharoon | | Email Address Redacted | Email |
| Ruffin Coaching | | Email Address Redacted | Email |
| Ruffin It Pet Resort, LLC | | Email Address Redacted | Email |
| Ruffino Appraisal Group, Llc | | Email Address Redacted | Email |
| Ruffles With Love | | Email Address Redacted | Email |
| Ruff'N It Pet Hotel | | Email Address Redacted | Email |
| Ruffner Transmission | | Email Address Redacted | Email |
| Rufino Clase | | Email Address Redacted | Email |
| Rufino Gonzalez | | Email Address Redacted | Email |
| Rufino L Vigil Jr | | Email Address Redacted | Email |
| Rufino Labra | | Email Address Redacted | Email |
| Rufino Labra | | Email Address Redacted | Email |
| Rufino Mabborang | | Email Address Redacted | Email |
| Rufino R Gomez | | Email Address Redacted | Email |
| Rufino'S Tires | | Email Address Redacted | Email |
| Rufus Andrews | | Email Address Redacted | Email |
| Rufus Brijalba | | Email Address Redacted | Email |
| Rufus Childs | | Email Address Redacted | Email |
| Rufus Crank | | Email Address Redacted | Email |
| Rufus Howard | | Email Address Redacted | Email |
| Rufus Hunley | | Email Address Redacted | Email |
| Rufus Kreiser | | Email Address Redacted | Email |
| Rufus Lewis | | Email Address Redacted | Email |
| Rufus Phillips | | Email Address Redacted | Email |
| Rufus Thomas | | Email Address Redacted | Email |
| Rufus Williams | | Email Address Redacted | Email |
| Rufus Williams | | Email Address Redacted | Email |
| Rug Busters Carpet Cleaners | | Email Address Redacted | Email |
| Rug Looms | | Email Address Redacted | Email |
| Rug Smith | | Email Address Redacted | Email |
| Rug Trend Market LLC | | Email Address Redacted | Email |
| Ruga Stucco & Remodeling Inc | | Email Address Redacted | Email |
| Rugan Auguste | | Email Address Redacted | Email |
| Rugare Khosa | | Email Address Redacted | Email |
| Rugeres LLC | | Email Address Redacted | Email |
| Rugged Cross Hunting Blinds LLC | | Email Address Redacted | Email |
| Rugged North, LLC | | Email Address Redacted | Email |
| Rugged Trading Company | | Email Address Redacted | Email |
| Ruggero Colombo | | Email Address Redacted | Email |
| Ruggero Terrazzo, Inc. | | Email Address Redacted | Email |
| Ruggieri Construction, | | Email Address Redacted | Email |
| Rugiatu Jalloh | | Email Address Redacted | Email |
| Rugnab Bangura | | Email Address Redacted | Email |
| Rugs & Home Design | | Email Address Redacted | Email |
| Rugs & More Wholesale, Inc | | Email Address Redacted | Email |
| Rugs4Less | | Email Address Redacted | Email |
| Ruguram LLC | | Email Address Redacted | Email |
| Ruh Real Estate | | Email Address Redacted | Email |
| Ruhi & Pal LLC | | Email Address Redacted | Email |
| Ruhi Askari Md Sc | | Email Address Redacted | Email |
| Ruhina Ebrahim | | Email Address Redacted | Email |
| Ruhtech LLC | | Email Address Redacted | Email |
| Ruhul Shah | | Email Address Redacted | Email |
| Rui Barroso | | Email Address Redacted | Email |
| Rui Filipe Bento | | Email Address Redacted | Email |
| Rui Fu Huang | | Email Address Redacted | Email |
| Rui Juan Jiang | | Email Address Redacted | Email |
| Rui Li | | Email Address Redacted | Email |
| Rui Yang | | Email Address Redacted | Email |
| Rui Zhang | | Email Address Redacted | Email |
| Ruifeng LLC | | Email Address Redacted | Email |
| Ruiping Tan | | Email Address Redacted | Email |
| Ruishan Lu | | Email Address Redacted | Email |
| Ruishan Ma Handyman | | Email Address Redacted | Email |
| Ruiyun Zhang | | Email Address Redacted | Email |
| Ruiz & Co., P.A. | | Email Address Redacted | Email |
| Ruiz Abderrashman Law Firm Pc | | Email Address Redacted | Email |
| Ruiz And Forsh Jv LLC | | Email Address Redacted | Email |
| Ruiz Consulting | | Email Address Redacted | Email |
| Ruiz Family Child Care | | Email Address Redacted | Email |
| Ruiz Gardening | | Email Address Redacted | Email |
| Ruiz Shoes Repair | | Email Address Redacted | Email |
| Ruiz Translation Services | | Email Address Redacted | Email |
| Ruiztrucking Inc | | Email Address Redacted | Email |
| Rujaine Frometa | | Email Address Redacted | Email |
| Rukaiyah Alford | | Email Address Redacted | Email |
| Rukhsana Hossain | | Email Address Redacted | Email |
| Rukhsana Zaheer | | Email Address Redacted | Email |
| Rukhsana Zaheer | | Email Address Redacted | Email |
| Rukiyah Wright | | Email Address Redacted | Email |
| Rukmini Enterprises LLC | | Email Address Redacted | Email |
| Ruksakul Chooprawat | | Email Address Redacted | Email |
| Rukudzo Sithole | | Email Address Redacted | Email |
| Rukun Fan | | Email Address Redacted | Email |
| Rula Garside | | Email Address Redacted | Email |
| Rule Services, Inc. | | Email Address Redacted | Email |
| Ruli Gic Corp | | Email Address Redacted | Email |
| Rullo Construction Inc. | | Email Address Redacted | Email |
| Rulo Property Management LLC | | Email Address Redacted | Email |
| Rulon Keate | | Email Address Redacted | Email |
| Rulondo Anderson | | Email Address Redacted | Email |
| Ruly Misri | | Email Address Redacted | Email |
| Rum Bear | | Email Address Redacted | Email |
| Rum Butters | | Email Address Redacted | Email |
| Rum Tongue Media Inc. | | Email Address Redacted | Email |
| Rumaldo Flores | | Email Address Redacted | Email |
| Ruman Ahmed | | Email Address Redacted | Email |
| Rumana Reaz Arifin | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Rumani Inc | | | Email Address Redacted | Email |
| Rumbello Auto Repair Inc. | | | Email Address Redacted | Email |
| Rumble Bee Services | | | Email Address Redacted | Email |
| Rumble Fish Pest Control, Inc. | | | Email Address Redacted | Email |
| Rumbleship Financial Inc | | | Email Address Redacted | Email |
| Rumbling Pride Ltd. Co. | | | Email Address Redacted | Email |
| Rumeal A Allen | | | Email Address Redacted | Email |
| Rumen Slavkov | | | Email Address Redacted | Email |
| Rumi Chowdhury | | | Email Address Redacted | Email |
| Rumi Holdings LLC | | | Email Address Redacted | Email |
| Rumico Tangyuk | | | Email Address Redacted | Email |
| Ruminations Bookers LLC | | | Email Address Redacted | Email |
| Rumi'S | | | Email Address Redacted | Email |
| Rummler Creative Inc | | | Email Address Redacted | Email |
| Rumors Salon | | | Email Address Redacted | Email |
| Rumph Grobstein Inc | | | Email Address Redacted | Email |
| Rumph Mobile Mechanic | | | Email Address Redacted | Email |
| Rumtin Afsharjavan | | | Email Address Redacted | Email |
| Run Around Sue, LLC | | | Email Address Redacted | Email |
| Run Chattanooga, LLC | | | Email Address Redacted | Email |
| Run He Inc | | | Email Address Redacted | Email |
| Run In Our Tribe | | | Email Address Redacted | Email |
| Run It Back Logistics | | | Email Address Redacted | Email |
| Run2 Inc | | | Email Address Redacted | Email |
| Runaway Bear, LLC | | | Email Address Redacted | Email |
| Runaway Group LLC | | | Email Address Redacted | Email |
| Runaway Technology, Inc. | | | Email Address Redacted | Email |
| Rune C. Wingfield | | | Email Address Redacted | Email |
| Runelle Magee | | | Email Address Redacted | Email |
| Rung Jing Jing Thai | | | Email Address Redacted | Email |
| Rung Krupa LLC | | | Email Address Redacted | Email |
| Rungnapa Warotayanont | | | Email Address Redacted | Email |
| Rungnapha Noikrut | | | Email Address Redacted | Email |
| Rungrawee Thongnarong | | | Email Address Redacted | Email |
| Rungsun Suwannapracha | | | Email Address Redacted | Email |
| Runion Dental Group | | | Email Address Redacted | Email |
| Runjan Jain | | | Email Address Redacted | Email |
| Runle Yussuf | | | Email Address Redacted | Email |
| Runner Logistics LLC | | | Email Address Redacted | Email |
| Runner Runner Logistics LLC | | | Email Address Redacted | Email |
| Runnerz Coin Laundry, LLC | | | Email Address Redacted | Email |
| Runnin C LLC | | | Email Address Redacted | Email |
| Running Bear Diner/Drivein | | | Email Address Redacted | Email |
| Running Bear Inc | | | Email Address Redacted | Email |
| Running Brook Farms LLC | | | Email Address Redacted | Email |
| Running Brook Farms Of Killingworth LLC | | | Email Address Redacted | Email |
| Running Cedar, | 16384 Green Acres Lane | Montpelier, VA 23192 | | First Class Mail |
| Running Creek Auto Center LLC | | | Email Address Redacted | Email |
| Running Dog Pottery | | | Email Address Redacted | Email |
| Running Laps, LLC | | | Email Address Redacted | Email |
| Running Robots | | | Email Address Redacted | Email |
| Running Tap | | | Email Address Redacted | Email |
| Running With Scissors | | | Email Address Redacted | Email |
| Running With Scissors Hair Studio | | | Email Address Redacted | Email |
| Runningfish LLC | | | Email Address Redacted | Email |
| Runsong Xu | | | Email Address Redacted | Email |
| Runstreet | | | Email Address Redacted | Email |
| Runung, LLC | | | Email Address Redacted | Email |
| Runway Automotive LLC. | | | Email Address Redacted | Email |
| Runway Curls Salon Suites | | | Email Address Redacted | Email |
| Runway Entourage | | | Email Address Redacted | Email |
| Runway Farms LLC | | | Email Address Redacted | Email |
| Runway Ny Of Jersey Gardens Inc | | | Email Address Redacted | Email |
| Runway Ny Of Kings Plaza Inc | | | Email Address Redacted | Email |
| Runway Ny Of Linden Inc | | | Email Address Redacted | Email |
| Runway Ny Of Queens Inc | | | Email Address Redacted | Email |
| Runway Ny Of Roosevelt Field Inc | | | Email Address Redacted | Email |
| Runway Ny Of Staten Island Inc | | | Email Address Redacted | Email |
| Runway Towing Corp | | | Email Address Redacted | Email |
| Runway Ventures | | | Email Address Redacted | Email |
| Runwithmetofashion | | | Email Address Redacted | Email |
| Runyan Capital Advisors | | | Email Address Redacted | Email |
| Runyan Hair Design LLC | | | Email Address Redacted | Email |
| Runzhao Li | | | Email Address Redacted | Email |
| Ruona Homecare | | | Email Address Redacted | Email |
| Ruoping Tan | | | Email Address Redacted | Email |
| Rup & Bini Inc | | | Email Address Redacted | Email |
| Rupa Dainer | | | Email Address Redacted | Email |
| Rupa J Panchal Md Pc | | | Email Address Redacted | Email |
| Rupa Shah | | | Email Address Redacted | Email |
| Rupal Martinez | | | Email Address Redacted | Email |
| Rupal N Shah Dds Inc | | | Email Address Redacted | Email |
| Rupal Patel | | | Email Address Redacted | Email |
| Rupal V Patel | | | Email Address Redacted | Email |
| Ruparelia Dental Pc | | | Email Address Redacted | Email |
| Rupert A Brown | | | Email Address Redacted | Email |
| Rupert Arobollololo Iii | | | Email Address Redacted | Email |
| Rupert Barnett | | | Email Address Redacted | Email |
| Rupert Cabrera | | | Email Address Redacted | Email |
| Rupert Deal | | | Email Address Redacted | Email |
| Rupert Mcpants | | | Email Address Redacted | Email |
| Rupert Taylor | | | Email Address Redacted | Email |
| Rupert Thomas | | | Email Address Redacted | Email |
| Rupert Thorrn | | | Email Address Redacted | Email |
| Rupertan, LLC | | | Email Address Redacted | Email |
| Rupertstyle | | | Email Address Redacted | Email |
| Rupesh A Rampersaud | | | Email Address Redacted | Email |
| Rupesh Prajapati | | | Email Address Redacted | Email |
| Rupinder Buttar Dds Corporation | | | Email Address Redacted | Email |
| Rupinder Judge | | | Email Address Redacted | Email |
| Rupinder Kaur | | | Email Address Redacted | Email |
| Rupinder Sethi | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Rupinder Sidhu | | | | Email Address Redacted | Email |
| Rupinder Singh | | | | Email Address Redacted | Email |
| Rupinder Singh | | | | Email Address Redacted | Email |
| Rupreet Truck Line | | | | Email Address Redacted | Email |
| Ruqayyah Muhammad | | | | Email Address Redacted | Email |
| Rural & Health Disparities Psychiatric Services Inc | | | | Email Address Redacted | Email |
| Rural Clinical Management | | | | Email Address Redacted | Email |
| Rural Mutual Insurance Jon Berger Agency | | | | Email Address Redacted | Email |
| Rus Architects / Renderers, Inc. | | | | Email Address Redacted | Email |
| Rusafon LLC | | | | Email Address Redacted | Email |
| Rusbel Home Remodeling LLC | | | | Email Address Redacted | Email |
| Ruscha Robbins | | | | Email Address Redacted | Email |
| Ruschioni Renovations | | | | Email Address Redacted | Email |
| Rusco Products Co Inc | | | | Email Address Redacted | Email |
| Rusd Solutions | | | | Email Address Redacted | Email |
| Rusdyn Lindsey | | | | Email Address Redacted | Email |
| Ruse Auto Transport Inc. | | | | Email Address Redacted | Email |
| Rush Auto Shipping Inc | | | | Email Address Redacted | Email |
| Rush Car Wash LLC | | | | Email Address Redacted | Email |
| Rush Connection LLC | | | | Email Address Redacted | Email |
| Rush Construction, Inc. | | | | Email Address Redacted | Email |
| Rush Creek Farm | | | | Email Address Redacted | Email |
| Rush Facilities, LLC | | | | Email Address Redacted | Email |
| Rush Farms | | | | Email Address Redacted | Email |
| Rush Farms Of Fairfield, LLC | | | | Email Address Redacted | Email |
| Rush Hour Kids Inc | | | | Email Address Redacted | Email |
| Rush Hour Tire Shop Lc | | | | Email Address Redacted | Email |
| Rush Hour Trucking | | | | Email Address Redacted | Email |
| Rush Logistics | | | | Email Address Redacted | Email |
| Rush Logistics LLC. | | | | Email Address Redacted | Email |
| Rush Marine, LLC | | | | Email Address Redacted | Email |
| Rush Realty Associates LLC | | | | Email Address Redacted | Email |
| Rush Tech Holdings LLC | 7570 S Federal Hwy | Ste 9 | Hypoluxo, FL 33462 | | First Class Mail |
| Rush Tech Holdings LLC | | | | Email Address Redacted | Email |
| Rush Watson | | | | Email Address Redacted | Email |
| Rushabh Patel | | | | Email Address Redacted | Email |
| Rusham Inc | | | | Email Address Redacted | Email |
| Rushard Brent | | | | Email Address Redacted | Email |
| Rushelle Julien | | | | Email Address Redacted | Email |
| Rushi Patel | | | | Email Address Redacted | Email |
| Rushikesh Patel | | | | Email Address Redacted | Email |
| Rushin Plumbing LLC | | | | Email Address Redacted | Email |
| Rushina Jain Ubhayakar | | | | Email Address Redacted | Email |
| Rushing Corner LLC | | | | Email Address Redacted | Email |
| Rushing Wind Cleaning Service LLC | | | | Email Address Redacted | Email |
| Rushnee Luckett | | | | Email Address Redacted | Email |
| Rusi Rachev | | | | Email Address Redacted | Email |
| Rusit Nasufi | | | | Email Address Redacted | Email |
| Ruslan Cebotari | | | | Email Address Redacted | Email |
| Ruslan Fatihanov | | | | Email Address Redacted | Email |
| Ruslan Isakov | | | | Email Address Redacted | Email |
| Ruslan Kotelevskiy | | | | Email Address Redacted | Email |
| Ruslan Mikhalchenko | | | | Email Address Redacted | Email |
| Ruslan Sariyev | | | | Email Address Redacted | Email |
| Ruslan Slivinsky | | | | Email Address Redacted | Email |
| Ruslan Syrtsov | | | | Email Address Redacted | Email |
| Ruslan Zhdamarov | | | | Email Address Redacted | Email |
| Ruslana Kozachenko | | | | Email Address Redacted | Email |
| Rusmary Moreno Salero | | | | Email Address Redacted | Email |
| Rusmel Enterprises LLC | | | | Email Address Redacted | Email |
| Russ Abell | | | | Email Address Redacted | Email |
| Russ Adavnce Inc | | | | Email Address Redacted | Email |
| Russ Atkinson | | | | Email Address Redacted | Email |
| Russ Axelrod | | | | Email Address Redacted | Email |
| Russ Ayres Hot Dogs | | | | Email Address Redacted | Email |
| Russ Baer | | | | Email Address Redacted | Email |
| Russ Bryan | | | | Email Address Redacted | Email |
| Russ Comittino | | | | Email Address Redacted | Email |
| Russ Conner | | | | Email Address Redacted | Email |
| Russ Damman | | | | Email Address Redacted | Email |
| Russ Dijak | | | | Email Address Redacted | Email |
| Russ Ellington | | | | Email Address Redacted | Email |
| Russ Gottesman | | | | Email Address Redacted | Email |
| Russ Graney | | | | Email Address Redacted | Email |
| Russ Gunnell | | | | Email Address Redacted | Email |
| Russ Hair & Beauty | | | | Email Address Redacted | Email |
| Russ Halperin | | | | Email Address Redacted | Email |
| Russ Hawks | | | | Email Address Redacted | Email |
| Russ Holgate | | | | Email Address Redacted | Email |
| Russ Hotchkiss | | | | Email Address Redacted | Email |
| Russ Jean | | | | Email Address Redacted | Email |
| Russ Levy | | | | Email Address Redacted | Email |
| Russ Pagano Contracting | | | | Email Address Redacted | Email |
| Russ Ranch Productions | | | | Email Address Redacted | Email |
| Russ Refrigeration Service | | | | Email Address Redacted | Email |
| Russ Rosenzweig | | | | Email Address Redacted | Email |
| Russ Ross Financial | | | | Email Address Redacted | Email |
| Russ Salon | | | | Email Address Redacted | Email |
| Russ Shults | | | | Email Address Redacted | Email |
| Russ Storey | | | | Email Address Redacted | Email |
| Russ Stouffer | | | | Email Address Redacted | Email |
| Russ Swall | | | | Email Address Redacted | Email |
| Russ T Shimizu, M.D., Inc | | | | Email Address Redacted | Email |
| Russ Watch Repair, Inc | | | | Email Address Redacted | Email |
| Russ Weinzimmer | | | | Email Address Redacted | Email |
| Russ Weinzimmer & Associates, Pc | | | | Email Address Redacted | Email |
| Russ Wernimont Designs & Consulting | | | | Email Address Redacted | Email |
| Russ Zeisler | | | | Email Address Redacted | Email |
| Russano Reese | | | | Email Address Redacted | Email |
| Russeck Gallery Inc | | | | Email Address Redacted | Email |
| Russel Atkins | | | | Email Address Redacted | Email |
| Russel Brown | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Russel Byrd | | Email Address Redacted | Email |
| Russel Cavalier | | Email Address Redacted | Email |
| Russel Giese | | Email Address Redacted | Email |
| Russel Gritzmacher | | Email Address Redacted | Email |
| Russel Helbling | | Email Address Redacted | Email |
| Russel Martino | | Email Address Redacted | Email |
| Russel Slayton | | Email Address Redacted | Email |
| Russell & Wright, Pllc | | Email Address Redacted | Email |
| Russell A Klein, Md, A Medical Corporation | | Email Address Redacted | Email |
| Russell Abada | | Email Address Redacted | Email |
| Russell Accounting | | Email Address Redacted | Email |
| Russell Adkins | | Email Address Redacted | Email |
| Russell Allen | | Email Address Redacted | Email |
| Russell Allen | | Email Address Redacted | Email |
| Russell Allen | | Email Address Redacted | Email |
| Russell Allen | | Email Address Redacted | Email |
| Russell Allison | | Email Address Redacted | Email |
| Russell Aloi | | Email Address Redacted | Email |
| Russell Altman | | Email Address Redacted | Email |
| Russell Anthony | | Email Address Redacted | Email |
| Russell Anthony Malphurs | | Email Address Redacted | Email |
| Russell Arnold | | Email Address Redacted | Email |
| Russell Ashford | | Email Address Redacted | Email |
| Russell Aukai Pruett | | Email Address Redacted | Email |
| Russell Ausseresses | | Email Address Redacted | Email |
| Russell B Warrick Real Estate Services, Inc. | | Email Address Redacted | Email |
| Russell B. Butler, M.D., P.C. | | Email Address Redacted | Email |
| Russell B. Frascella Cpa | | Email Address Redacted | Email |
| Russell Baker | | Email Address Redacted | Email |
| Russell Barton | | Email Address Redacted | Email |
| Russell Bassett | | Email Address Redacted | Email |
| Russell Bearden | | Email Address Redacted | Email |
| Russell Beebe | | Email Address Redacted | Email |
| Russell Behrens | | Email Address Redacted | Email |
| Russell Beier | | Email Address Redacted | Email |
| Russell Berndt | | Email Address Redacted | Email |
| Russell Berry | | Email Address Redacted | Email |
| Russell Bird | | Email Address Redacted | Email |
| Russell Blake | | Email Address Redacted | Email |
| Russell Blanchard | | Email Address Redacted | Email |
| Russell Bliss | | Email Address Redacted | Email |
| Russell Blumenthal | | Email Address Redacted | Email |
| Russell Boswell | | Email Address Redacted | Email |
| Russell Boullion | | Email Address Redacted | Email |
| Russell Bros. Concrete And Pumping Inc. | | Email Address Redacted | Email |
| Russell Bryant | | Email Address Redacted | Email |
| Russell Bynum | | Email Address Redacted | Email |
| Russell C Dean | | Email Address Redacted | Email |
| Russell C Serbagi Jr | | Email Address Redacted | Email |
| Russell C. Trammell | | Email Address Redacted | Email |
| Russell Cahill | | Email Address Redacted | Email |
| Russell Carpel | | Email Address Redacted | Email |
| Russell Carpentieri | | Email Address Redacted | Email |
| Russell Carpino/ | | Email Address Redacted | Email |
| Russell Carter | | Email Address Redacted | Email |
| Russell Casey | | Email Address Redacted | Email |
| Russell Castillo | | Email Address Redacted | Email |
| Russell Chadwick | | Email Address Redacted | Email |
| Russell Chestang | | Email Address Redacted | Email |
| Russell Ciphers | | Email Address Redacted | Email |
| Russell Clark | | Email Address Redacted | Email |
| Russell Clark | | Email Address Redacted | Email |
| Russell Clark Iii | | Email Address Redacted | Email |
| Russell Conway | | Email Address Redacted | Email |
| Russell Cox | | Email Address Redacted | Email |
| Russell Crea | | Email Address Redacted | Email |
| Russell Crea | | Email Address Redacted | Email |
| Russell Crimone | | Email Address Redacted | Email |
| Russell Cycle Products Inc. | | Email Address Redacted | Email |
| Russell D Herman | | Email Address Redacted | Email |
| Russell D. Fries | | Email Address Redacted | Email |
| Russell Daggerhart | | Email Address Redacted | Email |
| Russell Dahl | | Email Address Redacted | Email |
| Russell Dahl | | Email Address Redacted | Email |
| Russell Delaney | | Email Address Redacted | Email |
| Russell Denner | | Email Address Redacted | Email |
| Russell Dils | | Email Address Redacted | Email |
| Russell Dodson | | Email Address Redacted | Email |
| Russell E Ortiz | | Email Address Redacted | Email |
| Russell Eberwein | | Email Address Redacted | Email |
| Russell Electric | | Email Address Redacted | Email |
| Russell Entz Inc | | Email Address Redacted | Email |
| Russell Ervick | | Email Address Redacted | Email |
| Russell Executive Limo | | Email Address Redacted | Email |
| Russell F Krauss | | Email Address Redacted | Email |
| Russell F Swope | | Email Address Redacted | Email |
| Russell Farms Inc. | | Email Address Redacted | Email |
| Russell Fedell | | Email Address Redacted | Email |
| Russell Ferry | | Email Address Redacted | Email |
| Russell Finch | | Email Address Redacted | Email |
| Russell Fisch Mobil Services | | Email Address Redacted | Email |
| Russell Fisher | | Email Address Redacted | Email |
| Russell Fisher | | Email Address Redacted | Email |
| Russell Fletcher | | Email Address Redacted | Email |
| Russell Flint | | Email Address Redacted | Email |
| Russell Foiles | | Email Address Redacted | Email |
| Russell Foreman | | Email Address Redacted | Email |
| Russell Fox Aflac | | Email Address Redacted | Email |
| Russell Francis | | Email Address Redacted | Email |
| Russell Fraser | | Email Address Redacted | Email |
| Russell Freeman | | Email Address Redacted | Email |
| Russell Freeman | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Russell Fryer | | Email Address Redacted | Email |
| Russell Funches | | Email Address Redacted | Email |
| Russell Fustaino | | Email Address Redacted | Email |
| Russell G Miller | | Email Address Redacted | Email |
| Russell Gahart | | Email Address Redacted | Email |
| Russell Getz | | Email Address Redacted | Email |
| Russell Glenn Bennett | | Email Address Redacted | Email |
| Russell Goldman | | Email Address Redacted | Email |
| Russell Grether Inc | | Email Address Redacted | Email |
| Russell Griffin | | Email Address Redacted | Email |
| Russell Grove | | Email Address Redacted | Email |
| Russell Guy Marshburn | | Email Address Redacted | Email |
| Russell Hall | | Email Address Redacted | Email |
| Russell Hamilton | | Email Address Redacted | Email |
| Russell Hamilton | | Email Address Redacted | Email |
| Russell Hannan | | Email Address Redacted | Email |
| Russell Hanson Dds Pc | | Email Address Redacted | Email |
| Russell Harbach | | Email Address Redacted | Email |
| Russell Hargett | | Email Address Redacted | Email |
| Russell Hargett | | Email Address Redacted | Email |
| Russell Harlow | | Email Address Redacted | Email |
| Russell Harlow | | Email Address Redacted | Email |
| Russell Hartig | | Email Address Redacted | Email |
| Russell Heasley | | Email Address Redacted | Email |
| Russell Heinen | | Email Address Redacted | Email |
| Russell Heissner | | Email Address Redacted | Email |
| Russell Hildebrand | | Email Address Redacted | Email |
| Russell Hollinhurst | | Email Address Redacted | Email |
| Russell Homan | | Email Address Redacted | Email |
| Russell Horne | | Email Address Redacted | Email |
| Russell Houle | | Email Address Redacted | Email |
| Russell Howe-Smith | | Email Address Redacted | Email |
| Russell Hunt | | Email Address Redacted | Email |
| Russell Ingman | | Email Address Redacted | Email |
| Russell Insurance LLC | | Email Address Redacted | Email |
| Russell Ivanko | | Email Address Redacted | Email |
| Russell Izzo | | Email Address Redacted | Email |
| Russell Izzo | | Email Address Redacted | Email |
| Russell J Andrick | | Email Address Redacted | Email |
| Russell J Cataldo | | Email Address Redacted | Email |
| Russell J Svoboda | | Email Address Redacted | Email |
| Russell J Walker, Pllc | | Email Address Redacted | Email |
| Russell J. Raia | | Email Address Redacted | Email |
| Russell Jabara | | Email Address Redacted | Email |
| Russell Jackson | | Email Address Redacted | Email |
| Russell Jaegle | | Email Address Redacted | Email |
| Russell Jenkins | | Email Address Redacted | Email |
| Russell Johnson | | Email Address Redacted | Email |
| Russell Johnson | | Email Address Redacted | Email |
| Russell Jones | | Email Address Redacted | Email |
| Russell Jones | | Email Address Redacted | Email |
| Russell K Tankersley, Dds | | Email Address Redacted | Email |
| Russell K. Walker, P.C. | | Email Address Redacted | Email |
| Russell Karablin | | Email Address Redacted | Email |
| Russell Karr | | Email Address Redacted | Email |
| Russell Keelen | | Email Address Redacted | Email |
| Russell Kellites | | Email Address Redacted | Email |
| Russell Kenny | | Email Address Redacted | Email |
| Russell King | | Email Address Redacted | Email |
| Russell King | | Email Address Redacted | Email |
| Russell Kobrin | | Email Address Redacted | Email |
| Russell Koenen | | Email Address Redacted | Email |
| Russell Kornblut | | Email Address Redacted | Email |
| Russell Kovner | | Email Address Redacted | Email |
| Russell L Green | | Email Address Redacted | Email |
| Russell Laird | | Email Address Redacted | Email |
| Russell Lambright | | Email Address Redacted | Email |
| Russell Law Firm, Pllc | | Email Address Redacted | Email |
| Russell Law Offices | | Email Address Redacted | Email |
| Russell Lee | | Email Address Redacted | Email |
| Russell Leitner | | Email Address Redacted | Email |
| Russell Levin | | Email Address Redacted | Email |
| Russell Levin | | Email Address Redacted | Email |
| Russell Lewis | | Email Address Redacted | Email |
| Russell Lind | | Email Address Redacted | Email |
| Russell Loller | | Email Address Redacted | Email |
| Russell Lombard | | Email Address Redacted | Email |
| Russell Loomis | | Email Address Redacted | Email |
| Russell Loper | | Email Address Redacted | Email |
| Russell Lundstrom | | Email Address Redacted | Email |
| Russell M Sasser Ii | | Email Address Redacted | Email |
| Russell Mahoney | | Email Address Redacted | Email |
| Russell Mallinckrodt | | Email Address Redacted | Email |
| Russell Manusia | | Email Address Redacted | Email |
| Russell Manusia | | Email Address Redacted | Email |
| Russell Manusia | | Email Address Redacted | Email |
| Russell Marino | | Email Address Redacted | Email |
| Russell Marketing, LLC | | Email Address Redacted | Email |
| Russell Marr | | Email Address Redacted | Email |
| Russell Mason | | Email Address Redacted | Email |
| Russell Matsumoto | | Email Address Redacted | Email |
| Russell Maxwell | | Email Address Redacted | Email |
| Russell May | | Email Address Redacted | Email |
| Russell Mayes | | Email Address Redacted | Email |
| Russell Mccaskill | | Email Address Redacted | Email |
| Russell Mcdonald | | Email Address Redacted | Email |
| Russell Mcgee | | Email Address Redacted | Email |
| Russell Mciver | | Email Address Redacted | Email |
| Russell Mcleod | | Email Address Redacted | Email |
| Russell Meeks | | Email Address Redacted | Email |
| Russell Merritt | | Email Address Redacted | Email |
| Russell Miklos | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Russell Milburn | | Email Address Redacted | Email |
| Russell Miller | | Email Address Redacted | Email |
| Russell Mills | | Email Address Redacted | Email |
| Russell Mills | | Email Address Redacted | Email |
| Russell Minton | | Email Address Redacted | Email |
| Russell Mitchell | | Email Address Redacted | Email |
| Russell Moolman | | Email Address Redacted | Email |
| Russell Morgan | | Email Address Redacted | Email |
| Russell Morris | | Email Address Redacted | Email |
| Russell Moy | | Email Address Redacted | Email |
| Russell Newquist | | Email Address Redacted | Email |
| Russell Nibarger | | Email Address Redacted | Email |
| Russell Nicholson | | Email Address Redacted | Email |
| Russell Nicholson | | Email Address Redacted | Email |
| Russell Norman | | Email Address Redacted | Email |
| Russell Olson | | Email Address Redacted | Email |
| Russell Olson | | Email Address Redacted | Email |
| Russell Oster | | Email Address Redacted | Email |
| Russell Otway | | Email Address Redacted | Email |
| Russell Otway | | Email Address Redacted | Email |
| Russell Otway | | Email Address Redacted | Email |
| Russell Otway | | Email Address Redacted | Email |
| Russell Paihinui | | Email Address Redacted | Email |
| Russell Palley | | Email Address Redacted | Email |
| Russell Parker | | Email Address Redacted | Email |
| Russell Parker | | Email Address Redacted | Email |
| Russell Parker | | Email Address Redacted | Email |
| Russell Parker | | Email Address Redacted | Email |
| Russell Parker | | Email Address Redacted | Email |
| Russell Parker | | Email Address Redacted | Email |
| Russell Parker | | Email Address Redacted | Email |
| Russell Parks | | Email Address Redacted | Email |
| Russell Pate | | Email Address Redacted | Email |
| Russell Peach | | Email Address Redacted | Email |
| Russell Pennington | | Email Address Redacted | Email |
| Russell Peterson | | Email Address Redacted | Email |
| Russell Peterson | | Email Address Redacted | Email |
| Russell Petrakos | | Email Address Redacted | Email |
| Russell Petrie | | Email Address Redacted | Email |
| Russell Pettit | | Email Address Redacted | Email |
| Russell Phillips | | Email Address Redacted | Email |
| Russell Picerno | | Email Address Redacted | Email |
| Russell Ping | | Email Address Redacted | Email |
| Russell Pinto | | Email Address Redacted | Email |
| Russell Polk | | Email Address Redacted | Email |
| Russell Polk | | Email Address Redacted | Email |
| Russell Pounds | | Email Address Redacted | Email |
| Russell Puckhaber | | Email Address Redacted | Email |
| Russell Purinton | | Email Address Redacted | Email |
| Russell Purkiss | | Email Address Redacted | Email |
| Russell Raade | | Email Address Redacted | Email |
| Russell Ratliff | | Email Address Redacted | Email |
| Russell Rector | | Email Address Redacted | Email |
| Russell Rennhack | | Email Address Redacted | Email |
| Russell Rice | | Email Address Redacted | Email |
| Russell Riedy | | Email Address Redacted | Email |
| Russell Riedy | | Email Address Redacted | Email |
| Russell Rivera | | Email Address Redacted | Email |
| Russell Road Food & Beverage LLC | | Email Address Redacted | Email |
| Russell Robbat | | Email Address Redacted | Email |
| Russell Roberts | | Email Address Redacted | Email |
| Russell Robinson Jr | | Email Address Redacted | Email |
| Russell Rorie | | Email Address Redacted | Email |
| Russell Rosenthal | | Email Address Redacted | Email |
| Russell Ross | | Email Address Redacted | Email |
| Russell Ross | | Email Address Redacted | Email |
| Russell Ross | | Email Address Redacted | Email |
| Russell Rowe | | Email Address Redacted | Email |
| Russell Ruppert | | Email Address Redacted | Email |
| Russell Sanguedolce | | Email Address Redacted | Email |
| Russell Scarlett | | Email Address Redacted | Email |
| Russell Scharf | | Email Address Redacted | Email |
| Russell Schlegel | | Email Address Redacted | Email |
| Russell Sells | | Email Address Redacted | Email |
| Russell Sessions | | Email Address Redacted | Email |
| Russell Sevier | | Email Address Redacted | Email |
| Russell Sexton | | Email Address Redacted | Email |
| Russell Seyfried | | Email Address Redacted | Email |
| Russell Shelton | | Email Address Redacted | Email |
| Russell Shirley | | Email Address Redacted | Email |
| Russell Shortt | | Email Address Redacted | Email |
| Russell Shurtleff | | Email Address Redacted | Email |
| Russell Sigmon | | Email Address Redacted | Email |
| Russell Sigmon | | Email Address Redacted | Email |
| Russell Silber | | Email Address Redacted | Email |
| Russell Silverstein | | Email Address Redacted | Email |
| Russell Simpson | | Email Address Redacted | Email |
| Russell Slouffman | | Email Address Redacted | Email |
| Russell Smith | | Email Address Redacted | Email |
| Russell Smith | | Email Address Redacted | Email |
| Russell Smith | | Email Address Redacted | Email |
| Russell Smotek | | Email Address Redacted | Email |
| Russell Snapper | | Email Address Redacted | Email |
| Russell Snapper | | Email Address Redacted | Email |
| Russell Snyder | | Email Address Redacted | Email |
| Russell Snyder | | Email Address Redacted | Email |
| Russell Sonn | | Email Address Redacted | Email |
| Russell Sonnema | | Email Address Redacted | Email |
| Russell Spadaccini | | Email Address Redacted | Email |
| Russell Spaulding | | Email Address Redacted | Email |
| Russell Spearman | | Email Address Redacted | Email |
| Russell Spencer | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Russell Sportfishing | | Email Address Redacted | Email |
| Russell Square Inc | | Email Address Redacted | Email |
| Russell Staton | | Email Address Redacted | Email |
| Russell Sterner | | Email Address Redacted | Email |
| Russell Stevens | | Email Address Redacted | Email |
| Russell Stoller | | Email Address Redacted | Email |
| Russell Stoneking | | Email Address Redacted | Email |
| Russell Stoneking | | Email Address Redacted | Email |
| Russell Stover | | Email Address Redacted | Email |
| Russell Sutherland | | Email Address Redacted | Email |
| Russell Sutton | | Email Address Redacted | Email |
| Russell Sweet | | Email Address Redacted | Email |
| Russell Szczepaniec | | Email Address Redacted | Email |
| Russell T Barton | | Email Address Redacted | Email |
| Russell T. Flynn | | Email Address Redacted | Email |
| Russell Talley | | Email Address Redacted | Email |
| Russell Tapper | | Email Address Redacted | Email |
| Russell Taylor | | Email Address Redacted | Email |
| Russell Taylor | | Email Address Redacted | Email |
| Russell Terpenning | | Email Address Redacted | Email |
| Russell Thomas | | Email Address Redacted | Email |
| Russell Tisdale | | Email Address Redacted | Email |
| Russell Trammell | | Email Address Redacted | Email |
| Russell Underhill | | Email Address Redacted | Email |
| Russell Vallee | | Email Address Redacted | Email |
| Russell W Blanks | | Email Address Redacted | Email |
| Russell Walker | | Email Address Redacted | Email |
| Russell Ward | | Email Address Redacted | Email |
| Russell Warren | | Email Address Redacted | Email |
| Russell Wasson | | Email Address Redacted | Email |
| Russell Weber | | Email Address Redacted | Email |
| Russell Wells | | Email Address Redacted | Email |
| Russell White | | Email Address Redacted | Email |
| Russell Wiles | | Email Address Redacted | Email |
| Russell William Deleeuw | | Email Address Redacted | Email |
| Russell Winchenbach | | Email Address Redacted | Email |
| Russell Winters | | Email Address Redacted | Email |
| Russell Winters | | Email Address Redacted | Email |
| Russell Woods | | Email Address Redacted | Email |
| Russell Wyrick | | Email Address Redacted | Email |
| Russell, Tyner & Co. | | Email Address Redacted | Email |
| Russellaakso | | Email Address Redacted | Email |
| Russells Mobile Detailing | | Email Address Redacted | Email |
| Russell'S Pest Control | | Email Address Redacted | Email |
| Russelltrucking | | Email Address Redacted | Email |
| Russert Staff | | Email Address Redacted | Email |
| Russian Fishing Usa LLC | | Email Address Redacted | Email |
| Russian Jewish Community Cultural Center | | Email Address Redacted | Email |
| Russian Style Massage, | | Email Address Redacted | Email |
| Russie Weidl, P. A. | | Email Address Redacted | Email |
| Russin & Co LLC | | Email Address Redacted | Email |
| Russo Building Contractors LLC | | Email Address Redacted | Email |
| Russo Environmental Service Inc | | Email Address Redacted | Email |
| Russo Glass | | Email Address Redacted | Email |
| Russo Law Offices, LLC | | Email Address Redacted | Email |
| Russo Seed | | Email Address Redacted | Email |
| Russom Tikue | | Email Address Redacted | Email |
| Russon Brothers Mortuary | | Email Address Redacted | Email |
| Russo'S Electrical Services, Inc. | | Email Address Redacted | Email |
| Russo'S Fruit & Vegetable Farm, Inc. | | Email Address Redacted | Email |
| Russos Pastry Shop Inc | | Email Address Redacted | Email |
| Rustam Abduhalikov | | Email Address Redacted | Email |
| Rustam Arzunyan | | Email Address Redacted | Email |
| Rustam Chamlagai | | Email Address Redacted | Email |
| Rustam Sadykhov | | Email Address Redacted | Email |
| Rustamkhan Pathan | | Email Address Redacted | Email |
| Rustbelthospitity | | Email Address Redacted | Email |
| Rustee Sticker | | Email Address Redacted | Email |
| Ruster Sports, LLC | | Email Address Redacted | Email |
| Rustewelle & Barker | | Email Address Redacted | Email |
| Rustic Cabins Inc | | Email Address Redacted | Email |
| Rustic Catering | | Email Address Redacted | Email |
| Rustic Country Traders LLC | | Email Address Redacted | Email |
| Rustic Luxe Boutique LLC | | Email Address Redacted | Email |
| Rustic Point, LLC | | Email Address Redacted | Email |
| Rustic Seagull | | Email Address Redacted | Email |
| Rustic Timber, LLC | | Email Address Redacted | Email |
| Rustic White Photography | | Email Address Redacted | Email |
| Rustic Woods Campground/Bar | | Email Address Redacted | Email |
| Rustin Cassedy | | Email Address Redacted | Email |
| Rustin Durden | | Email Address Redacted | Email |
| Rustin Gibbs | | Email Address Redacted | Email |
| Rustin Lance | | Email Address Redacted | Email |
| Rustin Scott | | Email Address Redacted | Email |
| Rustom Dashtaki | | Email Address Redacted | Email |
| Ruston Vail | | Email Address Redacted | Email |
| Rusty & Son LLC | | Email Address Redacted | Email |
| Rusty Adams | | Email Address Redacted | Email |
| Rusty Adams | | Email Address Redacted | Email |
| Rusty Adams | | Email Address Redacted | Email |
| Rusty Baker LLC | | Email Address Redacted | Email |
| Rusty Beam | | Email Address Redacted | Email |
| Rusty Bishop | | Email Address Redacted | Email |
| Rusty Entertainment, Inc. | | Email Address Redacted | Email |
| Rusty Friesen | | Email Address Redacted | Email |
| Rusty Krouse | | Email Address Redacted | Email |
| Rusty Margaria | | Email Address Redacted | Email |
| Rusty Morales | | Email Address Redacted | Email |
| Rusty Nail Cocktail Lounge | | Email Address Redacted | Email |
| Rusty Nail Inc | | Email Address Redacted | Email |
| Rusty Nail Services | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Rusty Nix | | Email Address Redacted | Email |
| Rusty Nix | | Email Address Redacted | Email |
| Rusty Perez, | | Email Address Redacted | Email |
| Rusty Plumbing LLC | | Email Address Redacted | Email |
| Rusty Postlethwaite | | Email Address Redacted | Email |
| Rusty Purdy | | Email Address Redacted | Email |
| Rusty Reynolds | | Email Address Redacted | Email |
| Rusty Rich | | Email Address Redacted | Email |
| Rusty Richard | | Email Address Redacted | Email |
| Rusty Roberts | | Email Address Redacted | Email |
| Rusty Rooster Bbq & Grill | | Email Address Redacted | Email |
| Rusty Smith Painting LLC | | Email Address Redacted | Email |
| Rusty Taylor | | Email Address Redacted | Email |
| Rusty Trull | | Email Address Redacted | Email |
| Rusty Wright Band | | Email Address Redacted | Email |
| Rustys Trucking Inc | | Email Address Redacted | Email |
| Rusudan Konjaria | | Email Address Redacted | Email |
| Ruta Waterlines | | Email Address Redacted | Email |
| Rutcherd J Bong Service Billing | | Email Address Redacted | Email |
| Ruth A Campo Md | | Email Address Redacted | Email |
| Ruth A Oleary | | Email Address Redacted | Email |
| Ruth A. Cohen | | Email Address Redacted | Email |
| Ruth Abernathy | | Email Address Redacted | Email |
| Ruth Ahola | | Email Address Redacted | Email |
| Ruth Akpalou | | Email Address Redacted | Email |
| Ruth Ann Edwards | | Email Address Redacted | Email |
| Ruth Ann Freeland | | Email Address Redacted | Email |
| Ruth Ann Giering | | Email Address Redacted | Email |
| Ruth Ann Ritchie | | Email Address Redacted | Email |
| Ruth Arriola | | Email Address Redacted | Email |
| Ruth Bailey | | Email Address Redacted | Email |
| Ruth Baltopoulos | | Email Address Redacted | Email |
| Ruth Beiler | | Email Address Redacted | Email |
| Ruth Bourke | | Email Address Redacted | Email |
| Ruth Bowden | | Email Address Redacted | Email |
| Ruth Bowers | | Email Address Redacted | Email |
| Ruth Britton | | Email Address Redacted | Email |
| Ruth Brown | | Email Address Redacted | Email |
| Ruth Buckler | | Email Address Redacted | Email |
| Ruth Cantillo | | Email Address Redacted | Email |
| Ruth Catala | | Email Address Redacted | Email |
| Ruth Cooper | | Email Address Redacted | Email |
| Ruth Crafton | | Email Address Redacted | Email |
| Ruth D. Wheeler | | Email Address Redacted | Email |
| Ruth Daniel | | Email Address Redacted | Email |
| Ruth Dawson | | Email Address Redacted | Email |
| Ruth Decarli | | Email Address Redacted | Email |
| Ruth Deshommes | | Email Address Redacted | Email |
| Ruth Dioquino | | Email Address Redacted | Email |
| Ruth Driver | | Email Address Redacted | Email |
| Ruth E Mejia | | Email Address Redacted | Email |
| Ruth E. Einfeldt | | Email Address Redacted | Email |
| Ruth E. Field, Msw, Lcsw | | Email Address Redacted | Email |
| Ruth Espinoza | | Email Address Redacted | Email |
| Ruth Fletcher | | Email Address Redacted | Email |
| Ruth Flores | | Email Address Redacted | Email |
| Ruth Fortunato | | Email Address Redacted | Email |
| Ruth Foust | | Email Address Redacted | Email |
| Ruth Fowler | | Email Address Redacted | Email |
| Ruth Fuerte | | Email Address Redacted | Email |
| Ruth Garcia | | Email Address Redacted | Email |
| Ruth Govan | | Email Address Redacted | Email |
| Ruth Gumnit Media | | Email Address Redacted | Email |
| Ruth H. Pinon Dds & Associates, Pc | | Email Address Redacted | Email |
| Ruth Hamlin | | Email Address Redacted | Email |
| Ruth Henriquez | | Email Address Redacted | Email |
| Ruth Hershey | | Email Address Redacted | Email |
| Ruth Homrighaus | | Email Address Redacted | Email |
| Ruth Iglesias | | Email Address Redacted | Email |
| Ruth Imber, Ph.D., Psychology, P.C. | | Email Address Redacted | Email |
| Ruth Ingram | | Email Address Redacted | Email |
| Ruth J Osorio Carmona | | Email Address Redacted | Email |
| Ruth Jefferson | | Email Address Redacted | Email |
| Ruth Johnsen | | Email Address Redacted | Email |
| Ruth Johnson | | Email Address Redacted | Email |
| Ruth Johnston | | Email Address Redacted | Email |
| Ruth Johnston | | Email Address Redacted | Email |
| Ruth Kenworthy | | Email Address Redacted | Email |
| Ruth Kimbrough | | Email Address Redacted | Email |
| Ruth Kranig | | Email Address Redacted | Email |
| Ruth Krigbaum Rich, Psy.D. | | Email Address Redacted | Email |
| Ruth Lamb | | Email Address Redacted | Email |
| Ruth Larbie | | Email Address Redacted | Email |
| Ruth Lawrence | | Email Address Redacted | Email |
| Ruth Lipschutz | | Email Address Redacted | Email |
| Ruth Lyerly | | Email Address Redacted | Email |
| Ruth M Montes | | Email Address Redacted | Email |
| Ruth Madmon | | Email Address Redacted | Email |
| Ruth Martin | | Email Address Redacted | Email |
| Ruth Mcthune | | Email Address Redacted | Email |
| Ruth Mejil | | Email Address Redacted | Email |
| Ruth Miranda | | Email Address Redacted | Email |
| Ruth Mulkerin, Cpa | | Email Address Redacted | Email |
| Ruth Napolitan | | Email Address Redacted | Email |
| Ruth Nightengale | | Email Address Redacted | Email |
| Ruth Orozco | | Email Address Redacted | Email |
| Ruth Parrondo | | Email Address Redacted | Email |
| Ruth Perez | | Email Address Redacted | Email |
| Ruth Porter | | Email Address Redacted | Email |
| Ruth R. Heber, Phd | | Email Address Redacted | Email |
| Ruth Requena | | Email Address Redacted | Email |
| Ruth Respert | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ruth Respert | | Email Address Redacted | Email |
| Ruth Reynoso | | Email Address Redacted | Email |
| Ruth Ridder | | Email Address Redacted | Email |
| Ruth Roos | | Email Address Redacted | Email |
| Ruth Rosen Voice Over | | Email Address Redacted | Email |
| Ruth Salmon | | Email Address Redacted | Email |
| Ruth Sampson Pilgrim | | Email Address Redacted | Email |
| Ruth Sewing Room | | Email Address Redacted | Email |
| Ruth Shein | | Email Address Redacted | Email |
| Ruth Smith | | Email Address Redacted | Email |
| Ruth Solar | | Email Address Redacted | Email |
| Ruth Stern | | Email Address Redacted | Email |
| Ruth Stewart | | Email Address Redacted | Email |
| Ruth Tobar | | Email Address Redacted | Email |
| Ruth Tyler | | Email Address Redacted | Email |
| Ruth Uqdah | | Email Address Redacted | Email |
| Ruth Vazquez | | Email Address Redacted | Email |
| Ruth Villanueva | | Email Address Redacted | Email |
| Ruth Villegas | | Email Address Redacted | Email |
| Ruth Villegas | | Email Address Redacted | Email |
| Ruth Walker | | Email Address Redacted | Email |
| Ruth Walugembe | | Email Address Redacted | Email |
| Ruth Warren | | Email Address Redacted | Email |
| Ruth Weiss | | Email Address Redacted | Email |
| Ruth Yorke | | Email Address Redacted | Email |
| Ruth Ysabel Orbe | | Email Address Redacted | Email |
| Ruth Zakowski | | Email Address Redacted | Email |
| Rutha Hintsa | | Email Address Redacted | Email |
| Rutha Lewis | | Email Address Redacted | Email |
| Rutha Smith | | Email Address Redacted | Email |
| Ruthacevedo | | Email Address Redacted | Email |
| Ruth-Allyson Webster | | Email Address Redacted | Email |
| Ruthann Chesnoff | | Email Address Redacted | Email |
| Ruthann Couture | | Email Address Redacted | Email |
| Ruthann Fong | | Email Address Redacted | Email |
| Ruthann Hansen LLC | | Email Address Redacted | Email |
| Ruthann Pietrofeso | | Email Address Redacted | Email |
| Ruthann Tanner | | Email Address Redacted | Email |
| Ruthann Wiesner | | Email Address Redacted | Email |
| Ruthann Wiesner | | Email Address Redacted | Email |
| Ruthanne B Garcia | | Email Address Redacted | Email |
| Ruthanne Edginton Attorney At Law | | Email Address Redacted | Email |
| Ruthanne Mckeever | | Email Address Redacted | Email |
| Ruthe B Schwartz | | Email Address Redacted | Email |
| Rutherford Pet Supply, Inc | | Email Address Redacted | Email |
| Rutherford Used Cars LLC | | Email Address Redacted | Email |
| Rutherfordton Presbyterian Church, Inc. | | Email Address Redacted | Email |
| Ruthesa Irvin | | Email Address Redacted | Email |
| Ruthie Goins | | Email Address Redacted | Email |
| Ruthie Ward | | Email Address Redacted | Email |
| Ruthie Williams | | Email Address Redacted | Email |
| Ruthies Apparel LLC | | Email Address Redacted | Email |
| Ruthmarie Rojas | | Email Address Redacted | Email |
| Ruths Childcare | | Email Address Redacted | Email |
| Ruth'S Cozy Corner LLC | | Email Address Redacted | Email |
| Ruth'S Steakhouse Of Riverview | | Email Address Redacted | Email |
| Ruth'S Village Pizza | | Email Address Redacted | Email |
| Rutilios New Mexican Foods | | Email Address Redacted | Email |
| Rutland Insurance Agency | | Email Address Redacted | Email |
| Rutland Poultry Farm | | Email Address Redacted | Email |
| Rutledge Aviation LLC | | Email Address Redacted | Email |
| Rutledge Campbell | | Email Address Redacted | Email |
| Rutliani Morillo | | Email Address Redacted | Email |
| Rutul Shah | | Email Address Redacted | Email |
| Ruvim Gul | | Email Address Redacted | Email |
| Ruvim Savin | | Email Address Redacted | Email |
| Ruvim Savin | | Email Address Redacted | Email |
| Ruvim Savin | | Email Address Redacted | Email |
| Ruvim Savin | | Email Address Redacted | Email |
| Ruvin Levavi | | Email Address Redacted | Email |
| Ruvin Yusupov | | Email Address Redacted | Email |
| Ruwaida Rahman | | Email Address Redacted | Email |
| Ruwan Kotuwelle | | Email Address Redacted | Email |
| Ruwida Rizka | | Email Address Redacted | Email |
| Rux Enterprises | | Email Address Redacted | Email |
| Ruxbel R Silva | | Email Address Redacted | Email |
| Ruzanna Davtian | | Email Address Redacted | Email |
| Ruzanna Jamalyan | | Email Address Redacted | Email |
| Ruzanna Khachatryan | | Email Address Redacted | Email |
| Ruzanna Marutyan | | Email Address Redacted | Email |
| Ruzanna Tifekchian Miller | | Email Address Redacted | Email |
| Ruzdi Paljevic | | Email Address Redacted | Email |
| Ruzhin Corp | | Email Address Redacted | Email |
| Ruzhishang Inc | | Email Address Redacted | Email |
| Rv Cargo Services LLC | | Email Address Redacted | Email |
| Rv General Electrical Consulting | | Email Address Redacted | Email |
| Rv Glasstech | | Email Address Redacted | Email |
| Rv Painting LLC | | Email Address Redacted | Email |
| Rv Parts Corp | | Email Address Redacted | Email |
| Rv Services Unlimited Llc | | Email Address Redacted | Email |
| Rv Toy Store, | | Email Address Redacted | Email |
| Rva Auto Parts LLC | | Email Address Redacted | Email |
| Rva Baby, LLC | | Email Address Redacted | Email |
| Rva Complete Automotive LLC | | Email Address Redacted | Email |
| Rva Media Group LLC | | Email Address Redacted | Email |
| Rvalcarcel | | Email Address Redacted | Email |
| Rvalenciano | | Email Address Redacted | Email |
| Rvaratharaju Mraman | | Email Address Redacted | Email |
| Rvaratharaju Mraman | | Email Address Redacted | Email |
| Rvaresale, | | Email Address Redacted | Email |
| Rvas Inc | | Email Address Redacted | Email |
| Rvb Agency | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Rvc Photonics | | Email Address Redacted | Email |
| Rvctaxsolutions | | Email Address Redacted | Email |
| Rvg Electrical Services LLC | | Email Address Redacted | Email |
| Rvnuniform | | Email Address Redacted | Email |
| Rvp Enterprise | | Email Address Redacted | Email |
| Rvp Films, Inc. | | Email Address Redacted | Email |
| Rvp Trucking LLC | | Email Address Redacted | Email |
| Rvr, LLC | | Email Address Redacted | Email |
| Rvrgon Corp | | Email Address Redacted | Email |
| Rvs Enterprises Inc. | | Email Address Redacted | Email |
| Rw Aerobic Inc | | Email Address Redacted | Email |
| Rw Arts | | Email Address Redacted | Email |
| Rw Builders | | Email Address Redacted | Email |
| Rw Capital Group LLC | | Email Address Redacted | Email |
| Rw Fitness | | Email Address Redacted | Email |
| Rw Landscaping & Irrigation LLC | | Email Address Redacted | Email |
| Rw Management | | Email Address Redacted | Email |
| Rw Real Estate Group LLC | | Email Address Redacted | Email |
| Rw Realty & Renovations LLC | | Email Address Redacted | Email |
| Rw Star Deli Inc | | Email Address Redacted | Email |
| Rw Tax & Business Services Inc | | Email Address Redacted | Email |
| Rw Thompson Const | | Email Address Redacted | Email |
| Rwa Polygraph Services LLC | | Email Address Redacted | Email |
| Rwb Consulting, Inc. | | Email Address Redacted | Email |
| Rwb Contracting LLC | | Email Address Redacted | Email |
| Rwb LLC | | Email Address Redacted | Email |
| Rwb Partners LLC | | Email Address Redacted | Email |
| Rwcsd | | Email Address Redacted | Email |
| Rwg Consulting, Inc | | Email Address Redacted | Email |
| Rwj Wiring Inc | | Email Address Redacted | Email |
| Rwm Enterprises Inc, | | Email Address Redacted | Email |
| Rwm Logistics Corp. | | Email Address Redacted | Email |
| Rwmundhenk Out Door Design Inc | | Email Address Redacted | Email |
| Rws Construction LLC | | Email Address Redacted | Email |
| Rwt Services Inc | | Email Address Redacted | Email |
| Rx 101 LLC | | Email Address Redacted | Email |
| Rx Plus Pharmacy | | Email Address Redacted | Email |
| Rxer Communications Corp | | Email Address Redacted | Email |
| Rxmso, LLC | | Email Address Redacted | Email |
| Ry Bruscoe | | Email Address Redacted | Email |
| Ry Cpa, LLC | | Email Address Redacted | Email |
| Ry Lee Inc | | Email Address Redacted | Email |
| Ry Tax Services LLC | | Email Address Redacted | Email |
| Ryachanelle Morris LLC | | Email Address Redacted | Email |
| Ryachanelle Morris LLC | | Email Address Redacted | Email |
| Ryah Cotton | | Email Address Redacted | Email |
| Ryals Cabinets | | Email Address Redacted | Email |
| Ryan | | Email Address Redacted | Email |
| Ryan & Hiram Pllc | | Email Address Redacted | Email |
| Ryan A Russell | | Email Address Redacted | Email |
| Ryan A. Beall, Attorney | | Email Address Redacted | Email |
| Ryan Ackerman | | Email Address Redacted | Email |
| Ryan Adamiak | | Email Address Redacted | Email |
| Ryan Adrian King | | Email Address Redacted | Email |
| Ryan Agostino | | Email Address Redacted | Email |
| Ryan Aikin | | Email Address Redacted | Email |
| Ryan Alarie | | Email Address Redacted | Email |
| Ryan Alexander | | Email Address Redacted | Email |
| Ryan Alexander | | Email Address Redacted | Email |
| Ryan Alford | | Email Address Redacted | Email |
| Ryan Allen | | Email Address Redacted | Email |
| Ryan Allen | | Email Address Redacted | Email |
| Ryan Althaus | | Email Address Redacted | Email |
| Ryan Alvarez | | Email Address Redacted | Email |
| Ryan Alvarez | | Email Address Redacted | Email |
| Ryan Amico Real Estate Services LLC | | Email Address Redacted | Email |
| Ryan Andelian | | Email Address Redacted | Email |
| Ryan Anderson | | Email Address Redacted | Email |
| Ryan Anderson | | Email Address Redacted | Email |
| Ryan Anderson | | Email Address Redacted | Email |
| Ryan Anderson | | Email Address Redacted | Email |
| Ryan Anderson | | Email Address Redacted | Email |
| Ryan Anderson | | Email Address Redacted | Email |
| Ryan Anne Pishock | | Email Address Redacted | Email |
| Ryan Anthony | | Email Address Redacted | Email |
| Ryan Apel | | Email Address Redacted | Email |
| Ryan Arjoon | | Email Address Redacted | Email |
| Ryan Arjoon | | Email Address Redacted | Email |
| Ryan Armistead | | Email Address Redacted | Email |
| Ryan Armstrong | | Email Address Redacted | Email |
| Ryan Armstrong | | Email Address Redacted | Email |
| Ryan Arnberg | | Email Address Redacted | Email |
| Ryan Arnold | | Email Address Redacted | Email |
| Ryan Arrioja | | Email Address Redacted | Email |
| Ryan Ashcraft | | Email Address Redacted | Email |
| Ryan Asmussen | | Email Address Redacted | Email |
| Ryan Avery | | Email Address Redacted | Email |
| Ryan Avery | | Email Address Redacted | Email |
| Ryan Ayers | | Email Address Redacted | Email |
| Ryan Bacchus | | Email Address Redacted | Email |
| Ryan Bailey | | Email Address Redacted | Email |
| Ryan Bakalarski | | Email Address Redacted | Email |
| Ryan Baker | | Email Address Redacted | Email |
| Ryan Baker | | Email Address Redacted | Email |
| Ryan Ballow | | Email Address Redacted | Email |
| Ryan Bambrick | | Email Address Redacted | Email |
| Ryan Barlow | | Email Address Redacted | Email |
| Ryan Barnes | | Email Address Redacted | Email |
| Ryan Barrett | | Email Address Redacted | Email |
| Ryan Barrett | | Email Address Redacted | Email |
| Ryan Bassett | | Email Address Redacted | Email |
| Ryan Battle | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ryan Baxter | | Email Address Redacted | Email |
| Ryan Baxter | | Email Address Redacted | Email |
| Ryan Beach | | Email Address Redacted | Email |
| Ryan Beachum | | Email Address Redacted | Email |
| Ryan Beal | | Email Address Redacted | Email |
| Ryan Beane | | Email Address Redacted | Email |
| Ryan Beck | | Email Address Redacted | Email |
| Ryan Beck | | Email Address Redacted | Email |
| Ryan Beckes | | Email Address Redacted | Email |
| Ryan Beesley | | Email Address Redacted | Email |
| Ryan Begy | | Email Address Redacted | Email |
| Ryan Belgum | | Email Address Redacted | Email |
| Ryan Bell | | Email Address Redacted | Email |
| Ryan Bellamy | | Email Address Redacted | Email |
| Ryan Bellman | | Email Address Redacted | Email |
| Ryan Belt | | Email Address Redacted | Email |
| Ryan Benjamin Wilder | | Email Address Redacted | Email |
| Ryan Bennett | | Email Address Redacted | Email |
| Ryan Benson | | Email Address Redacted | Email |
| Ryan Benz | | Email Address Redacted | Email |
| Ryan Berkemeier | | Email Address Redacted | Email |
| Ryan Berkness | | Email Address Redacted | Email |
| Ryan Berkness | | Email Address Redacted | Email |
| Ryan Binkley | | Email Address Redacted | Email |
| Ryan Binkney | | Email Address Redacted | Email |
| Ryan Bird | | Email Address Redacted | Email |
| Ryan Bissel | | Email Address Redacted | Email |
| Ryan Black | | Email Address Redacted | Email |
| Ryan Blake Films LLC | | Email Address Redacted | Email |
| Ryan Bland Dds LLC | | Email Address Redacted | Email |
| Ryan Blankenship | | Email Address Redacted | Email |
| Ryan Block | | Email Address Redacted | Email |
| Ryan Block | | Email Address Redacted | Email |
| Ryan Blomeley | | Email Address Redacted | Email |
| Ryan Boal | | Email Address Redacted | Email |
| Ryan Bohn | | Email Address Redacted | Email |
| Ryan Bolesky | | Email Address Redacted | Email |
| Ryan Bongard | | Email Address Redacted | Email |
| Ryan Bonner | | Email Address Redacted | Email |
| Ryan Bonner | | Email Address Redacted | Email |
| Ryan Booher | | Email Address Redacted | Email |
| Ryan Boone | | Email Address Redacted | Email |
| Ryan Booth | | Email Address Redacted | Email |
| Ryan Bormaster | | Email Address Redacted | Email |
| Ryan Boswell | | Email Address Redacted | Email |
| Ryan Boswell | | Email Address Redacted | Email |
| Ryan Boswell | | Email Address Redacted | Email |
| Ryan Botsch | | Email Address Redacted | Email |
| Ryan Bourne | | Email Address Redacted | Email |
| Ryan Bowsher | | Email Address Redacted | Email |
| Ryan Bowsher | | Email Address Redacted | Email |
| Ryan Boyd | | Email Address Redacted | Email |
| Ryan Brady | | Email Address Redacted | Email |
| Ryan Branney | | Email Address Redacted | Email |
| Ryan Brenneman | | Email Address Redacted | Email |
| Ryan Bridges | | Email Address Redacted | Email |
| Ryan Briggs | | Email Address Redacted | Email |
| Ryan Briscoe Racing Inc | | Email Address Redacted | Email |
| Ryan Britt | | Email Address Redacted | Email |
| Ryan Britt | | Email Address Redacted | Email |
| Ryan Britt Writing Teacher | | Email Address Redacted | Email |
| Ryan Britton | | Email Address Redacted | Email |
| Ryan Brock | | Email Address Redacted | Email |
| Ryan Brody | | Email Address Redacted | Email |
| Ryan Brothers Electric LLC | | Email Address Redacted | Email |
| Ryan Broussard | | Email Address Redacted | Email |
| Ryan Brown | | Email Address Redacted | Email |
| Ryan Brown | | Email Address Redacted | Email |
| Ryan Brown | | Email Address Redacted | Email |
| Ryan Brown | | Email Address Redacted | Email |
| Ryan Brown | | Email Address Redacted | Email |
| Ryan Brown | | Email Address Redacted | Email |
| Ryan Brugh | | Email Address Redacted | Email |
| Ryan Bryson | | Email Address Redacted | Email |
| Ryan Bubnis Studio | | Email Address Redacted | Email |
| Ryan Buchert | | Email Address Redacted | Email |
| Ryan Buck | | Email Address Redacted | Email |
| Ryan Bullock | | Email Address Redacted | Email |
| Ryan Bundy | | Email Address Redacted | Email |
| Ryan Burcz Custom Painting LLC | | Email Address Redacted | Email |
| Ryan Burgeson Heating & Air.llc | | Email Address Redacted | Email |
| Ryan Burgess | | Email Address Redacted | Email |
| Ryan Burke | | Email Address Redacted | Email |
| Ryan Burkeen | | Email Address Redacted | Email |
| Ryan Burkett | | Email Address Redacted | Email |
| Ryan Burt | | Email Address Redacted | Email |
| Ryan Burton | | Email Address Redacted | Email |
| Ryan Burton | | Email Address Redacted | Email |
| Ryan Burwell | | Email Address Redacted | Email |
| Ryan Business Services, LLC | | Email Address Redacted | Email |
| Ryan Butler | | Email Address Redacted | Email |
| Ryan Butler | | Email Address Redacted | Email |
| Ryan Bybee | | Email Address Redacted | Email |
| Ryan Byrd | | Email Address Redacted | Email |
| Ryan C Pate | | Email Address Redacted | Email |
| Ryan C. Tandy | | Email Address Redacted | Email |
| Ryan Cabrera | | Email Address Redacted | Email |
| Ryan Cahill | | Email Address Redacted | Email |
| Ryan Calabrese | | Email Address Redacted | Email |
| Ryan Calderon | | Email Address Redacted | Email |
| Ryan Call | | Email Address Redacted | Email |
| Ryan Callaway | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ryan Callies | | Email Address Redacted | Email |
| Ryan Camacho | | Email Address Redacted | Email |
| Ryan Cameron | | Email Address Redacted | Email |
| Ryan Cameron | | Email Address Redacted | Email |
| Ryan Camire | | Email Address Redacted | Email |
| Ryan Cannon | | Email Address Redacted | Email |
| Ryan Cannon | | Email Address Redacted | Email |
| Ryan Cantin | | Email Address Redacted | Email |
| Ryan Carmichael | | Email Address Redacted | Email |
| Ryan Carpenter | | Email Address Redacted | Email |
| Ryan Carpenter | | Email Address Redacted | Email |
| Ryan Carpenter | | Email Address Redacted | Email |
| Ryan Carpenter | | Email Address Redacted | Email |
| Ryan Carroll | | Email Address Redacted | Email |
| Ryan Carruthers | | Email Address Redacted | Email |
| Ryan Carter | | Email Address Redacted | Email |
| Ryan Carter | | Email Address Redacted | Email |
| Ryan Cartwright | | Email Address Redacted | Email |
| Ryan Casas | | Email Address Redacted | Email |
| Ryan Castillo | | Email Address Redacted | Email |
| Ryan Castillo | | Email Address Redacted | Email |
| Ryan Cauley | | Email Address Redacted | Email |
| Ryan Celli Productions LLC | | Email Address Redacted | Email |
| Ryan Chaffin | | Email Address Redacted | Email |
| Ryan Chaffin | | Email Address Redacted | Email |
| Ryan Chapman | | Email Address Redacted | Email |
| Ryan Chen | | Email Address Redacted | Email |
| Ryan Cherry LLC | | Email Address Redacted | Email |
| Ryan Childs | | Email Address Redacted | Email |
| Ryan Chmura | | Email Address Redacted | Email |
| Ryan Christianson | | Email Address Redacted | Email |
| Ryan Christopherson | | Email Address Redacted | Email |
| Ryan Chylinski | | Email Address Redacted | Email |
| Ryan Cicchelli | | Email Address Redacted | Email |
| Ryan Clark | | Email Address Redacted | Email |
| Ryan Clark | | Email Address Redacted | Email |
| Ryan Clark | | Email Address Redacted | Email |
| Ryan Cliff | | Email Address Redacted | Email |
| Ryan Clout | | Email Address Redacted | Email |
| Ryan Clyne | | Email Address Redacted | Email |
| Ryan Cobb | | Email Address Redacted | Email |
| Ryan Cokic | | Email Address Redacted | Email |
| Ryan Cokic | | Email Address Redacted | Email |
| Ryan Colabella | | Email Address Redacted | Email |
| Ryan Coleman | | Email Address Redacted | Email |
| Ryan Coleman | | Email Address Redacted | Email |
| Ryan Coleman | | Email Address Redacted | Email |
| Ryan Collins | | Email Address Redacted | Email |
| Ryan Collins | | Email Address Redacted | Email |
| Ryan Collins | | Email Address Redacted | Email |
| Ryan Coma'S Cookies & Crackers Distribution LLC | | Email Address Redacted | Email |
| Ryan Comer | | Email Address Redacted | Email |
| Ryan Conley | | Email Address Redacted | Email |
| Ryan Conner | | Email Address Redacted | Email |
| Ryan Connolly | | Email Address Redacted | Email |
| Ryan Conrad Investments & Development, LLC | | Email Address Redacted | Email |
| Ryan Contractors Inc | | Email Address Redacted | Email |
| Ryan Cook | | Email Address Redacted | Email |
| Ryan Cook | | Email Address Redacted | Email |
| Ryan Cook | | Email Address Redacted | Email |
| Ryan Cook | | Email Address Redacted | Email |
| Ryan Cool | | Email Address Redacted | Email |
| Ryan Cooper | | Email Address Redacted | Email |
| Ryan Cooper | | Email Address Redacted | Email |
| Ryan Cooper | | Email Address Redacted | Email |
| Ryan Corbett | | Email Address Redacted | Email |
| Ryan Corbitt | | Email Address Redacted | Email |
| Ryan Corkill | | Email Address Redacted | Email |
| Ryan Cornwall | | Email Address Redacted | Email |
| Ryan Cornwall | | Email Address Redacted | Email |
| Ryan Cornwall | | Email Address Redacted | Email |
| Ryan Corvaia | | Email Address Redacted | Email |
| Ryan Cosby | | Email Address Redacted | Email |
| Ryan Couch | | Email Address Redacted | Email |
| Ryan Coven | | Email Address Redacted | Email |
| Ryan Cowette | | Email Address Redacted | Email |
| Ryan Cox | | Email Address Redacted | Email |
| Ryan Cox | | Email Address Redacted | Email |
| Ryan Coyne | | Email Address Redacted | Email |
| Ryan Cramer | | Email Address Redacted | Email |
| Ryan Crockett | | Email Address Redacted | Email |
| Ryan Cronin | | Email Address Redacted | Email |
| Ryan Crosby | | Email Address Redacted | Email |
| Ryan Cross | | Email Address Redacted | Email |
| Ryan Cross | | Email Address Redacted | Email |
| Ryan Cubin | | Email Address Redacted | Email |
| Ryan Cuddy | | Email Address Redacted | Email |
| Ryan Cuevas | | Email Address Redacted | Email |
| Ryan Cummer | | Email Address Redacted | Email |
| Ryan Cummings | | Email Address Redacted | Email |
| Ryan Cunningham | | Email Address Redacted | Email |
| Ryan Curran | | Email Address Redacted | Email |
| Ryan Curtis | | Email Address Redacted | Email |
| Ryan D Green | | Email Address Redacted | Email |
| Ryan D. Montgomery | | Email Address Redacted | Email |
| Ryan D. Wall | | Email Address Redacted | Email |
| Ryan Daigle | | Email Address Redacted | Email |
| Ryan Daniel Heredia | | Email Address Redacted | Email |
| Ryan Darton | | Email Address Redacted | Email |
| Ryan Daughtridge | | Email Address Redacted | Email |
| Ryan Davenport | | Email Address Redacted | Email |
| Ryan Davis | Address Redacted | | First Class Mail |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ryan Davis | | Email Address Redacted | Email |
| Ryan Davis | | Email Address Redacted | Email |
| Ryan Davis | | Email Address Redacted | Email |
| Ryan Davis | | Email Address Redacted | Email |
| Ryan Davis | | Email Address Redacted | Email |
| Ryan Davis | | Email Address Redacted | Email |
| Ryan Dawson | | Email Address Redacted | Email |
| Ryan Dean | | Email Address Redacted | Email |
| Ryan Dean | | Email Address Redacted | Email |
| Ryan Dease | | Email Address Redacted | Email |
| Ryan Deberg | | Email Address Redacted | Email |
| Ryan Decker | | Email Address Redacted | Email |
| Ryan Deforest | | Email Address Redacted | Email |
| Ryan Dematera | | Email Address Redacted | Email |
| Ryan Dematera | | Email Address Redacted | Email |
| Ryan Denger Contracting | | Email Address Redacted | Email |
| Ryan Devault | | Email Address Redacted | Email |
| Ryan Deverin | | Email Address Redacted | Email |
| Ryan Di Ricco | | Email Address Redacted | Email |
| Ryan Didonato | | Email Address Redacted | Email |
| Ryan Dill | | Email Address Redacted | Email |
| Ryan Dimarzzio | | Email Address Redacted | Email |
| Ryan Dixon | | Email Address Redacted | Email |
| Ryan Do | | Email Address Redacted | Email |
| Ryan Doerr | | Email Address Redacted | Email |
| Ryan Doheny | | Email Address Redacted | Email |
| Ryan Doherty | | Email Address Redacted | Email |
| Ryan Dohrn | | Email Address Redacted | Email |
| Ryan Dolder | | Email Address Redacted | Email |
| Ryan Donaghy | | Email Address Redacted | Email |
| Ryan Donald Aughenbaugh | | Email Address Redacted | Email |
| Ryan Donnelly | | Email Address Redacted | Email |
| Ryan Donohew | | Email Address Redacted | Email |
| Ryan Dooley | | Email Address Redacted | Email |
| Ryan Douglas | | Email Address Redacted | Email |
| Ryan Douglass | | Email Address Redacted | Email |
| Ryan Doyle | | Email Address Redacted | Email |
| Ryan Drake | | Email Address Redacted | Email |
| Ryan Drake | | Email Address Redacted | Email |
| Ryan Dubas | | Email Address Redacted | Email |
| Ryan Dudgeon | | Email Address Redacted | Email |
| Ryan Dudgeon | | Email Address Redacted | Email |
| Ryan Dudley | | Email Address Redacted | Email |
| Ryan Dudley | | Email Address Redacted | Email |
| Ryan Dulaney | | Email Address Redacted | Email |
| Ryan Dunagan | | Email Address Redacted | Email |
| Ryan Duncan | | Email Address Redacted | Email |
| Ryan Dunsworth | | Email Address Redacted | Email |
| Ryan Durrant | | Email Address Redacted | Email |
| Ryan Dwyer | | Email Address Redacted | Email |
| Ryan E Ferrin | | Email Address Redacted | Email |
| Ryan E Goodwin | | Email Address Redacted | Email |
| Ryan E. Busby | | Email Address Redacted | Email |
| Ryan E. Johnson | | Email Address Redacted | Email |
| Ryan Eade | | Email Address Redacted | Email |
| Ryan Earl | | Email Address Redacted | Email |
| Ryan Eaves | | Email Address Redacted | Email |
| Ryan Ebel | | Email Address Redacted | Email |
| Ryan Eddie | | Email Address Redacted | Email |
| Ryan Edick | | Email Address Redacted | Email |
| Ryan Edwards | | Email Address Redacted | Email |
| Ryan Egle | | Email Address Redacted | Email |
| Ryan Eisenhour | | Email Address Redacted | Email |
| Ryan Eisenzimmer Trucking, LLC | | Email Address Redacted | Email |
| Ryan Elliott | | Email Address Redacted | Email |
| Ryan Elliott | | Email Address Redacted | Email |
| Ryan Ellis | | Email Address Redacted | Email |
| Ryan Ellis | | Email Address Redacted | Email |
| Ryan Ely | | Email Address Redacted | Email |
| Ryan Emerton | | Email Address Redacted | Email |
| Ryan Empey | | Email Address Redacted | Email |
| Ryan Empson | | Email Address Redacted | Email |
| Ryan English | | Email Address Redacted | Email |
| Ryan Erickson | | Email Address Redacted | Email |
| Ryan Eriksson | | Email Address Redacted | Email |
| Ryan Erisman | | Email Address Redacted | Email |
| Ryan Espinosa | | Email Address Redacted | Email |
| Ryan Esposito | | Email Address Redacted | Email |
| Ryan Essary | | Email Address Redacted | Email |
| Ryan Evans | | Email Address Redacted | Email |
| Ryan Evenson | | Email Address Redacted | Email |
| Ryan Fabela | | Email Address Redacted | Email |
| Ryan Fairley | | Email Address Redacted | Email |
| Ryan Farr | | Email Address Redacted | Email |
| Ryan Faucher | | Email Address Redacted | Email |
| Ryan Feager | | Email Address Redacted | Email |
| Ryan Featherson | | Email Address Redacted | Email |
| Ryan Federico | | Email Address Redacted | Email |
| Ryan Felix | | Email Address Redacted | Email |
| Ryan Felker | | Email Address Redacted | Email |
| Ryan Fickert | | Email Address Redacted | Email |
| Ryan Fico Agency | | Email Address Redacted | Email |
| Ryan Field | | Email Address Redacted | Email |
| Ryan Figman | | Email Address Redacted | Email |
| Ryan Fillinger | | Email Address Redacted | Email |
| Ryan Financial Solutions, LLC | | Email Address Redacted | Email |
| Ryan Finn | | Email Address Redacted | Email |
| Ryan Finnerin | | Email Address Redacted | Email |
| Ryan Finnerin | | Email Address Redacted | Email |
| Ryan Finnigan | | Email Address Redacted | Email |
| Ryan Fischer | | Email Address Redacted | Email |
| Ryan Fisher | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ryan Fisher | | Email Address Redacted | Email |
| Ryan Fisher | | Email Address Redacted | Email |
| Ryan Fisher | | Email Address Redacted | Email |
| Ryan Fishoff | | Email Address Redacted | Email |
| Ryan Fiterman | | Email Address Redacted | Email |
| Ryan Fiterman | | Email Address Redacted | Email |
| Ryan Fitzpatrick | | Email Address Redacted | Email |
| Ryan Fitzsimmons | | Email Address Redacted | Email |
| Ryan Flagler | | Email Address Redacted | Email |
| Ryan Fleming | | Email Address Redacted | Email |
| Ryan Flynn | | Email Address Redacted | Email |
| Ryan Forger | | Email Address Redacted | Email |
| Ryan Fortune | | Email Address Redacted | Email |
| Ryan Foultz | | Email Address Redacted | Email |
| Ryan Fowler | | Email Address Redacted | Email |
| Ryan Fox Real Estate | | Email Address Redacted | Email |
| Ryan Frahm | | Email Address Redacted | Email |
| Ryan Franz | | Email Address Redacted | Email |
| Ryan Frayne | | Email Address Redacted | Email |
| Ryan Freed | | Email Address Redacted | Email |
| Ryan Frerichs | | Email Address Redacted | Email |
| Ryan Frost | | Email Address Redacted | Email |
| Ryan Fudger | | Email Address Redacted | Email |
| Ryan Fuerstenberg | | Email Address Redacted | Email |
| Ryan Fullem | | Email Address Redacted | Email |
| Ryan Furcini | | Email Address Redacted | Email |
| Ryan Furgeson | | Email Address Redacted | Email |
| Ryan Gall | | Email Address Redacted | Email |
| Ryan Gallemore | | Email Address Redacted | Email |
| Ryan Garduno | | Email Address Redacted | Email |
| Ryan Garnett | | Email Address Redacted | Email |
| Ryan Garreffa | | Email Address Redacted | Email |
| Ryan Garrett | | Email Address Redacted | Email |
| Ryan Garza Corp | | Email Address Redacted | Email |
| Ryan Gatewood | | Email Address Redacted | Email |
| Ryan Gause | | Email Address Redacted | Email |
| Ryan Geddes | | Email Address Redacted | Email |
| Ryan Geist | | Email Address Redacted | Email |
| Ryan Gerardi | | Email Address Redacted | Email |
| Ryan Gibbs | | Email Address Redacted | Email |
| Ryan Gibson | | Email Address Redacted | Email |
| Ryan Gilbertson | | Email Address Redacted | Email |
| Ryan Gill | | Email Address Redacted | Email |
| Ryan Gill | | Email Address Redacted | Email |
| Ryan Gingrich | | Email Address Redacted | Email |
| Ryan Ginster | | Email Address Redacted | Email |
| Ryan Gisclair | | Email Address Redacted | Email |
| Ryan Givens | | Email Address Redacted | Email |
| Ryan Glauser | | Email Address Redacted | Email |
| Ryan Glover | | Email Address Redacted | Email |
| Ryan Goebel | | Email Address Redacted | Email |
| Ryan Goff | | Email Address Redacted | Email |
| Ryan Goldberg | | Email Address Redacted | Email |
| Ryan Gomez & Company Inc. | | Email Address Redacted | Email |
| Ryan Goodin | | Email Address Redacted | Email |
| Ryan Goodman | | Email Address Redacted | Email |
| Ryan Goodrich | | Email Address Redacted | Email |
| Ryan Goodrich | | Email Address Redacted | Email |
| Ryan Goodwin | | Email Address Redacted | Email |
| Ryan Gordon | | Email Address Redacted | Email |
| Ryan Gordon | | Email Address Redacted | Email |
| Ryan Gowling | | Email Address Redacted | Email |
| Ryan Graden | | Email Address Redacted | Email |
| Ryan Grady | | Email Address Redacted | Email |
| Ryan Graham | | Email Address Redacted | Email |
| Ryan Grandinetti | | Email Address Redacted | Email |
| Ryan Granich | | Email Address Redacted | Email |
| Ryan Granville | | Email Address Redacted | Email |
| Ryan Gray | | Email Address Redacted | Email |
| Ryan Gray | | Email Address Redacted | Email |
| Ryan Greaves | | Email Address Redacted | Email |
| Ryan Greenbank | | Email Address Redacted | Email |
| Ryan Greenblatt Pa | | Email Address Redacted | Email |
| Ryan Greene | | Email Address Redacted | Email |
| Ryan Greenwood | | Email Address Redacted | Email |
| Ryan Greer | | Email Address Redacted | Email |
| Ryan Greer | | Email Address Redacted | Email |
| Ryan Greiner | | Email Address Redacted | Email |
| Ryan Greiner | | Email Address Redacted | Email |
| Ryan Grepper | | Email Address Redacted | Email |
| Ryan Grigg | | Email Address Redacted | Email |
| Ryan Griswold | | Email Address Redacted | Email |
| Ryan Grob Real Estate | | Email Address Redacted | Email |
| Ryan Groff | | Email Address Redacted | Email |
| Ryan Groshens | | Email Address Redacted | Email |
| Ryan Groshens | | Email Address Redacted | Email |
| Ryan Grover | | Email Address Redacted | Email |
| Ryan Grover | | Email Address Redacted | Email |
| Ryan Groves | | Email Address Redacted | Email |
| Ryan Groves | | Email Address Redacted | Email |
| Ryan Gruss | | Email Address Redacted | Email |
| Ryan Gruss | | Email Address Redacted | Email |
| Ryan Guadagnolo | | Email Address Redacted | Email |
| Ryan Guanzon | | Email Address Redacted | Email |
| Ryan Guertin | | Email Address Redacted | Email |
| Ryan Gurudeo | | Email Address Redacted | Email |
| Ryan H Nguyen | | Email Address Redacted | Email |
| Ryan Habegger | | Email Address Redacted | Email |
| Ryan Haddad | | Email Address Redacted | Email |
| Ryan Hagan | | Email Address Redacted | Email |
| Ryan Hagan | | Email Address Redacted | Email |
| Ryan Hagwood | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Ryan Hall | | | | Email Address Redacted | Email |
| Ryan Hall | | | | Email Address Redacted | Email |
| Ryan Haller | | | | Email Address Redacted | Email |
| Ryan Hamerski | | | | Email Address Redacted | Email |
| Ryan Hamilton | | | | Email Address Redacted | Email |
| Ryan Hammond | | | | Email Address Redacted | Email |
| Ryan Hampton | | | | Email Address Redacted | Email |
| Ryan Hampton | | | | Email Address Redacted | Email |
| Ryan Haney | | | | Email Address Redacted | Email |
| Ryan Hanft | | | | Email Address Redacted | Email |
| Ryan Hanley | | | | Email Address Redacted | Email |
| Ryan Hanson | | | | Email Address Redacted | Email |
| Ryan Hanson | | | | Email Address Redacted | Email |
| Ryan Hanson | | | | Email Address Redacted | Email |
| Ryan Harbon | | | | Email Address Redacted | Email |
| Ryan Harden | | | | Email Address Redacted | Email |
| Ryan Harden | | | | Email Address Redacted | Email |
| Ryan Harden | | | | Email Address Redacted | Email |
| Ryan Hardin | | | | Email Address Redacted | Email |
| Ryan Hardin | | | | Email Address Redacted | Email |
| Ryan Haro | | | | Email Address Redacted | Email |
| Ryan Harris | | | | Email Address Redacted | Email |
| Ryan Harris | | | | Email Address Redacted | Email |
| Ryan Harrison | | | | Email Address Redacted | Email |
| Ryan Hart | | | | Email Address Redacted | Email |
| Ryan Hart | | | | Email Address Redacted | Email |
| Ryan Hart | | | | Email Address Redacted | Email |
| Ryan Hartley | | | | Email Address Redacted | Email |
| Ryan Haupt Calculated Risk | | | | Email Address Redacted | Email |
| Ryan Hawkins | | | | Email Address Redacted | Email |
| Ryan Heafy | | | | Email Address Redacted | Email |
| Ryan Heags | | | | Email Address Redacted | Email |
| Ryan Heavern | | | | Email Address Redacted | Email |
| Ryan Hecht | | | | Email Address Redacted | Email |
| Ryan Hedrick | | | | Email Address Redacted | Email |
| Ryan Heil | | | | Email Address Redacted | Email |
| Ryan Helfenbein | | | | Email Address Redacted | Email |
| Ryan Helfenbein | | | | Email Address Redacted | Email |
| Ryan Helfenbein | | | | Email Address Redacted | Email |
| Ryan Helzerman | | | | Email Address Redacted | Email |
| Ryan Henderson | | | | Email Address Redacted | Email |
| Ryan Hendrickson | | | | Email Address Redacted | Email |
| Ryan Hendrickson | | | | Email Address Redacted | Email |
| Ryan Hendrickson | | | | Email Address Redacted | Email |
| Ryan Hennessey | | | | Email Address Redacted | Email |
| Ryan Henning | | | | Email Address Redacted | Email |
| Ryan Hepperly | | | | Email Address Redacted | Email |
| Ryan Herndon | | | | Email Address Redacted | Email |
| Ryan Hicks | | | | Email Address Redacted | Email |
| Ryan Hildebrand | | | | Email Address Redacted | Email |
| Ryan Himes | | | | Email Address Redacted | Email |
| Ryan Hines | | | | Email Address Redacted | Email |
| Ryan Hinton | | | | Email Address Redacted | Email |
| Ryan Hinton | | | | Email Address Redacted | Email |
| Ryan Hitch | | | | Email Address Redacted | Email |
| Ryan Hix | | | | Email Address Redacted | Email |
| Ryan Ho | | | | Email Address Redacted | Email |
| Ryan Hoang | | | | Email Address Redacted | Email |
| Ryan Hoffman | | | | Email Address Redacted | Email |
| Ryan Hoffman | | | | Email Address Redacted | Email |
| Ryan Holladay | | | | Email Address Redacted | Email |
| Ryan Holliday | | | | Email Address Redacted | Email |
| Ryan Hollis | | | | Email Address Redacted | Email |
| Ryan Home Improvements Inc | | | | Email Address Redacted | Email |
| Ryan Hoog | | | | Email Address Redacted | Email |
| Ryan Houston | | | | Email Address Redacted | Email |
| Ryan Houston | | | | Email Address Redacted | Email |
| Ryan Hreno | | | | Email Address Redacted | Email |
| Ryan Hruska | | | | Email Address Redacted | Email |
| Ryan Hubbart | | | | Email Address Redacted | Email |
| Ryan Hughes | | | | Email Address Redacted | Email |
| Ryan Hughes | | | | Email Address Redacted | Email |
| Ryan Hurd | | | | Email Address Redacted | Email |
| Ryan Husser | | | | Email Address Redacted | Email |
| Ryan Huston | | | | Email Address Redacted | Email |
| Ryan Hyman | | | | Email Address Redacted | Email |
| Ryan Hymas | | | | Email Address Redacted | Email |
| Ryan Indreland | | | | Email Address Redacted | Email |
| Ryan Industries Inc. | | | | Email Address Redacted | Email |
| Ryan J Barton Certified Arborist Consulting | | | | Email Address Redacted | Email |
| Ryan J Mclain | | | | Email Address Redacted | Email |
| Ryan J Walker | | | | Email Address Redacted | Email |
| Ryan Jacob Salon | | | | Email Address Redacted | Email |
| Ryan Jacobs | | | | Email Address Redacted | Email |
| Ryan Jacobson | | | | Email Address Redacted | Email |
| Ryan James | | | | Email Address Redacted | Email |
| Ryan James Enterprises LLC | | | | Email Address Redacted | Email |
| Ryan Jamison | | | | Email Address Redacted | Email |
| Ryan Janet | | | | Email Address Redacted | Email |
| Ryan Janet Insurance Agency, Inc. | | | | Email Address Redacted | Email |
| Ryan Janikowski | | | | Email Address Redacted | Email |
| Ryan Jenq | | | | Email Address Redacted | Email |
| Ryan Jessop | | | | Email Address Redacted | Email |
| Ryan Johnson | | | | Email Address Redacted | Email |
| Ryan Johnson | | | | Email Address Redacted | Email |
| Ryan Johnson | | | | Email Address Redacted | Email |
| Ryan Johnson | | | | Email Address Redacted | Email |
| Ryan Johnson | | | | Email Address Redacted | Email |
| Ryan Johnson | | | | Email Address Redacted | Email |
| Ryan Johnson | | | | Email Address Redacted | Email |
| Ryan Johnson | | | | Email Address Redacted | Email |
| Ryan Johnson | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ryan Johnson | | Email Address Redacted | Email |
| Ryan Johnson | | Email Address Redacted | Email |
| Ryan Jones | | Email Address Redacted | Email |
| Ryan Jones | | Email Address Redacted | Email |
| Ryan Jones | | Email Address Redacted | Email |
| Ryan Jones | | Email Address Redacted | Email |
| Ryan Jones | | Email Address Redacted | Email |
| Ryan Jones | | Email Address Redacted | Email |
| Ryan Jose | | Email Address Redacted | Email |
| Ryan Joseph Birge | | Email Address Redacted | Email |
| Ryan Joslin | | Email Address Redacted | Email |
| Ryan Joy | | Email Address Redacted | Email |
| Ryan Jude Duhon | | Email Address Redacted | Email |
| Ryan Juliano | | Email Address Redacted | Email |
| Ryan Julison | | Email Address Redacted | Email |
| Ryan Just | | Email Address Redacted | Email |
| Ryan Justice | | Email Address Redacted | Email |
| Ryan K. Hirota, A Professional Law Corporation | | Email Address Redacted | Email |
| Ryan Kadlik | | Email Address Redacted | Email |
| Ryan Kagy | | Email Address Redacted | Email |
| Ryan Kallberg | | Email Address Redacted | Email |
| Ryan Kalimbach | | Email Address Redacted | Email |
| Ryan Karashin | | Email Address Redacted | Email |
| Ryan Kaston | | Email Address Redacted | Email |
| Ryan Keating | | Email Address Redacted | Email |
| Ryan Kedrowski | | Email Address Redacted | Email |
| Ryan Kegg | | Email Address Redacted | Email |
| Ryan Keller | | Email Address Redacted | Email |
| Ryan Kelley | | Email Address Redacted | Email |
| Ryan Kelley | | Email Address Redacted | Email |
| Ryan Kelley | | Email Address Redacted | Email |
| Ryan Kelly | | Email Address Redacted | Email |
| Ryan Kelly | | Email Address Redacted | Email |
| Ryan Kennedy | | Email Address Redacted | Email |
| Ryan Kent | | Email Address Redacted | Email |
| Ryan Kerschen | | Email Address Redacted | Email |
| Ryan Kerschen | | Email Address Redacted | Email |
| Ryan Khosh | | Email Address Redacted | Email |
| Ryan Kihlberg | | Email Address Redacted | Email |
| Ryan Killackey | | Email Address Redacted | Email |
| Ryan Killam | | Email Address Redacted | Email |
| Ryan Kilpatrick | | Email Address Redacted | Email |
| Ryan Kimball | | Email Address Redacted | Email |
| Ryan King | | Email Address Redacted | Email |
| Ryan King | | Email Address Redacted | Email |
| Ryan King | | Email Address Redacted | Email |
| Ryan Kingrea | | Email Address Redacted | Email |
| Ryan Kippes | | Email Address Redacted | Email |
| Ryan Kirby LLC | | Email Address Redacted | Email |
| Ryan Kirk | | Email Address Redacted | Email |
| Ryan Klassen | | Email Address Redacted | Email |
| Ryan Klatt | | Email Address Redacted | Email |
| Ryan Klaus | | Email Address Redacted | Email |
| Ryan Klemm | | Email Address Redacted | Email |
| Ryan Kluttz | | Email Address Redacted | Email |
| Ryan Knight | | Email Address Redacted | Email |
| Ryan Knight | | Email Address Redacted | Email |
| Ryan Knight | | Email Address Redacted | Email |
| Ryan Knowles | | Email Address Redacted | Email |
| Ryan Knudson | | Email Address Redacted | Email |
| Ryan Kobbe | | Email Address Redacted | Email |
| Ryan Koch | | Email Address Redacted | Email |
| Ryan Koch | | Email Address Redacted | Email |
| Ryan Koenig | | Email Address Redacted | Email |
| Ryan Koeppe | | Email Address Redacted | Email |
| Ryan Kopf | | Email Address Redacted | Email |
| Ryan Kopf | | Email Address Redacted | Email |
| Ryan Kortendick | | Email Address Redacted | Email |
| Ryan Kossuch | | Email Address Redacted | Email |
| Ryan Kossuch | | Email Address Redacted | Email |
| Ryan Krieger | | Email Address Redacted | Email |
| Ryan Kunkle | | Email Address Redacted | Email |
| Ryan Kustec | | Email Address Redacted | Email |
| Ryan Kuster | | Email Address Redacted | Email |
| Ryan Lace | | Email Address Redacted | Email |
| Ryan Lafler | | Email Address Redacted | Email |
| Ryan Lalloo | | Email Address Redacted | Email |
| Ryan Lam | | Email Address Redacted | Email |
| Ryan Lampert | | Email Address Redacted | Email |
| Ryan Lariccia | | Email Address Redacted | Email |
| Ryan Larmann | | Email Address Redacted | Email |
| Ryan Larson | | Email Address Redacted | Email |
| Ryan Larson | | Email Address Redacted | Email |
| Ryan Lasher | | Email Address Redacted | Email |
| Ryan Lasher | | Email Address Redacted | Email |
| Ryan Latham | | Email Address Redacted | Email |
| Ryan Lauterbach | | Email Address Redacted | Email |
| Ryan Law, A Professional Law Corporation | | Email Address Redacted | Email |
| Ryan Lawasani | | Email Address Redacted | Email |
| Ryan Lawless | | Email Address Redacted | Email |
| Ryan Lawrence | | Email Address Redacted | Email |
| Ryan Lawrence | | Email Address Redacted | Email |
| Ryan Leboeuf | | Email Address Redacted | Email |
| Ryan Lee | | Email Address Redacted | Email |
| Ryan Lee | | Email Address Redacted | Email |
| Ryan Lee | | Email Address Redacted | Email |
| Ryan Lee | | Email Address Redacted | Email |
| Ryan Lee | | Email Address Redacted | Email |
| Ryan Lehmann | | Email Address Redacted | Email |
| Ryan Leidner Architecture | | Email Address Redacted | Email |
| Ryan Lejeune | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ryan Lenartowick | | Email Address Redacted | Email |
| Ryan Lenartowick | | Email Address Redacted | Email |
| Ryan Lenter | | Email Address Redacted | Email |
| Ryan Leonard | | Email Address Redacted | Email |
| Ryan Leonard | | Email Address Redacted | Email |
| Ryan Leonard | | Email Address Redacted | Email |
| Ryan Leopold | | Email Address Redacted | Email |
| Ryan Leshinski | | Email Address Redacted | Email |
| Ryan Levis Architect Inc | | Email Address Redacted | Email |
| Ryan Leviseur | | Email Address Redacted | Email |
| Ryan Lewandowski | | Email Address Redacted | Email |
| Ryan Lewis | | Email Address Redacted | Email |
| Ryan Lindbeck | | Email Address Redacted | Email |
| Ryan Lindbeck | | Email Address Redacted | Email |
| Ryan Linkhart | | Email Address Redacted | Email |
| Ryan Lipscomb | | Email Address Redacted | Email |
| Ryan Livingston | | Email Address Redacted | Email |
| Ryan Loew | | Email Address Redacted | Email |
| Ryan Lokey | | Email Address Redacted | Email |
| Ryan Lokey | | Email Address Redacted | Email |
| Ryan Loos | | Email Address Redacted | Email |
| Ryan Lopez | | Email Address Redacted | Email |
| Ryan Loughlin | | Email Address Redacted | Email |
| Ryan Ludwig | | Email Address Redacted | Email |
| Ryan Luker | | Email Address Redacted | Email |
| Ryan Lutfalah | | Email Address Redacted | Email |
| Ryan Lynch | | Email Address Redacted | Email |
| Ryan M Grover | | Email Address Redacted | Email |
| Ryan M Koski Cpa Pa | | Email Address Redacted | Email |
| Ryan M. Fritzsche | | Email Address Redacted | Email |
| Ryan M. Tracy | | Email Address Redacted | Email |
| Ryan Machado | | Email Address Redacted | Email |
| Ryan Macon | | Email Address Redacted | Email |
| Ryan Maddings | | Email Address Redacted | Email |
| Ryan Maddox Electric | | Email Address Redacted | Email |
| Ryan Madsen | | Email Address Redacted | Email |
| Ryan Major | | Email Address Redacted | Email |
| Ryan Maloney | | Email Address Redacted | Email |
| Ryan Maloney | | Email Address Redacted | Email |
| Ryan Maniaci | | Email Address Redacted | Email |
| Ryan Marier | | Email Address Redacted | Email |
| Ryan Marosy | | Email Address Redacted | Email |
| Ryan Marshall | | Email Address Redacted | Email |
| Ryan Marshall Hiroshi Tanaka | | Email Address Redacted | Email |
| Ryan Martin | | Email Address Redacted | Email |
| Ryan Martin | | Email Address Redacted | Email |
| Ryan Martin | | Email Address Redacted | Email |
| Ryan Mason | | Email Address Redacted | Email |
| Ryan Mason | | Email Address Redacted | Email |
| Ryan Mason | | Email Address Redacted | Email |
| Ryan Mastalerz | | Email Address Redacted | Email |
| Ryan Matheny | | Email Address Redacted | Email |
| Ryan Matteson | | Email Address Redacted | Email |
| Ryan Matthews | | Email Address Redacted | Email |
| Ryan Mauer | | Email Address Redacted | Email |
| Ryan Mcarthur | | Email Address Redacted | Email |
| Ryan Mccarthy | | Email Address Redacted | Email |
| Ryan Mccarty | | Email Address Redacted | Email |
| Ryan Mccauley | | Email Address Redacted | Email |
| Ryan Mcclellan Construction, Inc. | | Email Address Redacted | Email |
| Ryan Mccoy | | Email Address Redacted | Email |
| Ryan Mccrann | | Email Address Redacted | Email |
| Ryan Mccready | | Email Address Redacted | Email |
| Ryan Mccue | | Email Address Redacted | Email |
| Ryan Mccuskey | | Email Address Redacted | Email |
| Ryan Mcdevitt Insurance Agency Inc | | Email Address Redacted | Email |
| Ryan Mcdonald | | Email Address Redacted | Email |
| Ryan Mcdonald | | Email Address Redacted | Email |
| Ryan Mcdonald | | Email Address Redacted | Email |
| Ryan Mcdougal | | Email Address Redacted | Email |
| Ryan Mcgee | | Email Address Redacted | Email |
| Ryan Mcgee | | Email Address Redacted | Email |
| Ryan Mcgee | | Email Address Redacted | Email |
| Ryan Mcgranaghan | | Email Address Redacted | Email |
| Ryan Mcguire | | Email Address Redacted | Email |
| Ryan Mcguire | | Email Address Redacted | Email |
| Ryan Mcinerney | | Email Address Redacted | Email |
| Ryan Mcintyre | | Email Address Redacted | Email |
| Ryan Mckenna | | Email Address Redacted | Email |
| Ryan Mckenzie | | Email Address Redacted | Email |
| Ryan Mckillip | | Email Address Redacted | Email |
| Ryan Mclaughlin | | Email Address Redacted | Email |
| Ryan Mcmanus | | Email Address Redacted | Email |
| Ryan Mcmillan | | Email Address Redacted | Email |
| Ryan Mcmillan | | Email Address Redacted | Email |
| Ryan Mcmullen | | Email Address Redacted | Email |
| Ryan Mcneil | | Email Address Redacted | Email |
| Ryan Mcnemar | | Email Address Redacted | Email |
| Ryan Mcskimin | | Email Address Redacted | Email |
| Ryan Mendoza | | Email Address Redacted | Email |
| Ryan Merritt | | Email Address Redacted | Email |
| Ryan Methner | | Email Address Redacted | Email |
| Ryan Metzger | | Email Address Redacted | Email |
| Ryan Meyer | | Email Address Redacted | Email |
| Ryan Michot | | Email Address Redacted | Email |
| Ryan Miller | | Email Address Redacted | Email |
| Ryan Miller | | Email Address Redacted | Email |
| Ryan Miller | | Email Address Redacted | Email |
| Ryan Miller | | Email Address Redacted | Email |
| Ryan Miller | | Email Address Redacted | Email |
| Ryan Miller | | Email Address Redacted | Email |
| Ryan Miller | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ryan Millett | | Email Address Redacted | Email |
| Ryan Mills | | Email Address Redacted | Email |
| Ryan Mills | | Email Address Redacted | Email |
| Ryan Minic | | Email Address Redacted | Email |
| Ryan Mitchell | | Email Address Redacted | Email |
| Ryan Miyaki | | Email Address Redacted | Email |
| Ryan Moalemi | | Email Address Redacted | Email |
| Ryan Moayer | | Email Address Redacted | Email |
| Ryan Mock | | Email Address Redacted | Email |
| Ryan Moffitt | | Email Address Redacted | Email |
| Ryan Monda | | Email Address Redacted | Email |
| Ryan Monroe | | Email Address Redacted | Email |
| Ryan Montbleau | | Email Address Redacted | Email |
| Ryan Monte De Ramos | | Email Address Redacted | Email |
| Ryan Moore | | Email Address Redacted | Email |
| Ryan Moore | | Email Address Redacted | Email |
| Ryan Moore | | Email Address Redacted | Email |
| Ryan Moore | | Email Address Redacted | Email |
| Ryan Morales | | Email Address Redacted | Email |
| Ryan Moran | | Email Address Redacted | Email |
| Ryan Moran Design & Construction Inc. | | Email Address Redacted | Email |
| Ryan Morgan | | Email Address Redacted | Email |
| Ryan Morgan Consulting, LLC | | Email Address Redacted | Email |
| Ryan Morris | | Email Address Redacted | Email |
| Ryan Morris | | Email Address Redacted | Email |
| Ryan Morris Photography | | Email Address Redacted | Email |
| Ryan Morrison | | Email Address Redacted | Email |
| Ryan Mortland | | Email Address Redacted | Email |
| Ryan Mortti | | Email Address Redacted | Email |
| Ryan Moses | | Email Address Redacted | Email |
| Ryan Mosley | | Email Address Redacted | Email |
| Ryan Mounaime | | Email Address Redacted | Email |
| Ryan Mowreader | | Email Address Redacted | Email |
| Ryan Mueller | | Email Address Redacted | Email |
| Ryan Mulligan | | Email Address Redacted | Email |
| Ryan Munn | | Email Address Redacted | Email |
| Ryan Munoz | | Email Address Redacted | Email |
| Ryan Murillo | | Email Address Redacted | Email |
| Ryan Murphy Insurance & Financial Services | | Email Address Redacted | Email |
| Ryan Myers | | Email Address Redacted | Email |
| Ryan N Riley | | Email Address Redacted | Email |
| Ryan Nabi | | Email Address Redacted | Email |
| Ryan Napier | | Email Address Redacted | Email |
| Ryan Naughton | | Email Address Redacted | Email |
| Ryan Neal | | Email Address Redacted | Email |
| Ryan Neel | | Email Address Redacted | Email |
| Ryan Neeley | | Email Address Redacted | Email |
| Ryan Neill | | Email Address Redacted | Email |
| Ryan Nelis | | Email Address Redacted | Email |
| Ryan Nemethy | | Email Address Redacted | Email |
| Ryan Nessing | | Email Address Redacted | Email |
| Ryan Nester | | Email Address Redacted | Email |
| Ryan Neve | | Email Address Redacted | Email |
| Ryan Newman | | Email Address Redacted | Email |
| Ryan Newman | | Email Address Redacted | Email |
| Ryan Nezol | | Email Address Redacted | Email |
| Ryan Nguyen | | Email Address Redacted | Email |
| Ryan Nguyen | | Email Address Redacted | Email |
| Ryan Nguyen | | Email Address Redacted | Email |
| Ryan Nichols | | Email Address Redacted | Email |
| Ryan Nicklas | | Email Address Redacted | Email |
| Ryan Nish | | Email Address Redacted | Email |
| Ryan Nocella | | Email Address Redacted | Email |
| Ryan Noll | | Email Address Redacted | Email |
| Ryan Noltner | | Email Address Redacted | Email |
| Ryan O Bartending Services | | Email Address Redacted | Email |
| Ryan O'Connor | | Email Address Redacted | Email |
| Ryan Oday | | Email Address Redacted | Email |
| Ryan Oday | | Email Address Redacted | Email |
| Ryan O'Donnell | | Email Address Redacted | Email |
| Ryan Oelke | | Email Address Redacted | Email |
| Ryan Okamura | | Email Address Redacted | Email |
| Ryan Okrant | | Email Address Redacted | Email |
| Ryan Olivier | | Email Address Redacted | Email |
| Ryan Oneal | | Email Address Redacted | Email |
| Ryan Orness | | Email Address Redacted | Email |
| Ryan Osborne | | Email Address Redacted | Email |
| Ryan Osterhout | | Email Address Redacted | Email |
| Ryan O'Toole | | Email Address Redacted | Email |
| Ryan Ousdahl | | Email Address Redacted | Email |
| Ryan Ouvry | | Email Address Redacted | Email |
| Ryan Owens | | Email Address Redacted | Email |
| Ryan P King | | Email Address Redacted | Email |
| Ryan P. Mcdermott | | Email Address Redacted | Email |
| Ryan Pace | | Email Address Redacted | Email |
| Ryan Packer | | Email Address Redacted | Email |
| Ryan Page | | Email Address Redacted | Email |
| Ryan Paige | | Email Address Redacted | Email |
| Ryan Pappas | | Email Address Redacted | Email |
| Ryan Pardue | | Email Address Redacted | Email |
| Ryan Parker | | Email Address Redacted | Email |
| Ryan Parker | | Email Address Redacted | Email |
| Ryan Parker | | Email Address Redacted | Email |
| Ryan Parker | | Email Address Redacted | Email |
| Ryan Parks | | Email Address Redacted | Email |
| Ryan Parshall | | Email Address Redacted | Email |
| Ryan Parsons | | Email Address Redacted | Email |
| Ryan Pate | | Email Address Redacted | Email |
| Ryan Pate | | Email Address Redacted | Email |
| Ryan Patrick Husfelt | | Email Address Redacted | Email |
| Ryan Pattee | | Email Address Redacted | Email |
| Ryan Pattee | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ryan Paul | | Email Address Redacted | Email |
| Ryan Paul | | Email Address Redacted | Email |
| Ryan Pauls | | Email Address Redacted | Email |
| Ryan Paulson | | Email Address Redacted | Email |
| Ryan Pederson | | Email Address Redacted | Email |
| Ryan Peeler | | Email Address Redacted | Email |
| Ryan Pelky | | Email Address Redacted | Email |
| Ryan Pellechia | | Email Address Redacted | Email |
| Ryan Pelletier | | Email Address Redacted | Email |
| Ryan Pendergraft | | Email Address Redacted | Email |
| Ryan Pendon | | Email Address Redacted | Email |
| Ryan Penna | | Email Address Redacted | Email |
| Ryan Perales | | Email Address Redacted | Email |
| Ryan Perez | | Email Address Redacted | Email |
| Ryan Perkins | | Email Address Redacted | Email |
| Ryan Perron | | Email Address Redacted | Email |
| Ryan Peterson | | Email Address Redacted | Email |
| Ryan Pfeiffer | | Email Address Redacted | Email |
| Ryan Pfeiffer | | Email Address Redacted | Email |
| Ryan Phillips | | Email Address Redacted | Email |
| Ryan Pickens | | Email Address Redacted | Email |
| Ryan Pietersz | | Email Address Redacted | Email |
| Ryan Pietro | | Email Address Redacted | Email |
| Ryan Pioro | | Email Address Redacted | Email |
| Ryan Pirkle | | Email Address Redacted | Email |
| Ryan Pitman | | Email Address Redacted | Email |
| Ryan Pitts | | Email Address Redacted | Email |
| Ryan Place | | Email Address Redacted | Email |
| Ryan Poag | | Email Address Redacted | Email |
| Ryan Podesta | | Email Address Redacted | Email |
| Ryan Poirrier | | Email Address Redacted | Email |
| Ryan Poland | | Email Address Redacted | Email |
| Ryan Polley | | Email Address Redacted | Email |
| Ryan Pontecorvo | | Email Address Redacted | Email |
| Ryan Pope | | Email Address Redacted | Email |
| Ryan Porter | | Email Address Redacted | Email |
| Ryan Porter | | Email Address Redacted | Email |
| Ryan Potesta | | Email Address Redacted | Email |
| Ryan Potter | | Email Address Redacted | Email |
| Ryan Potter | | Email Address Redacted | Email |
| Ryan Pounds | | Email Address Redacted | Email |
| Ryan Pratt | | Email Address Redacted | Email |
| Ryan Pratt | | Email Address Redacted | Email |
| Ryan Pratt | | Email Address Redacted | Email |
| Ryan Prendes | | Email Address Redacted | Email |
| Ryan Price | | Email Address Redacted | Email |
| Ryan Prickett | | Email Address Redacted | Email |
| Ryan Pritchard | | Email Address Redacted | Email |
| Ryan Pritchard | | Email Address Redacted | Email |
| Ryan Prudhel | | Email Address Redacted | Email |
| Ryan Pruitt | | Email Address Redacted | Email |
| Ryan Pryor | | Email Address Redacted | Email |
| Ryan Pryor | | Email Address Redacted | Email |
| Ryan Puccinelli | | Email Address Redacted | Email |
| Ryan Purdie | | Email Address Redacted | Email |
| Ryan Quillin | | Email Address Redacted | Email |
| Ryan Rabe | | Email Address Redacted | Email |
| Ryan Rabiger | | Email Address Redacted | Email |
| Ryan Radabaugh | | Email Address Redacted | Email |
| Ryan Radenbaugh | | Email Address Redacted | Email |
| Ryan Radick | | Email Address Redacted | Email |
| Ryan Rainey | | Email Address Redacted | Email |
| Ryan Ramdhani | | Email Address Redacted | Email |
| Ryan Ramirez | | Email Address Redacted | Email |
| Ryan Ransel | | Email Address Redacted | Email |
| Ryan Ransel | | Email Address Redacted | Email |
| Ryan Raphael | | Email Address Redacted | Email |
| Ryan Rasinen | | Email Address Redacted | Email |
| Ryan Ray | | Email Address Redacted | Email |
| Ryan Reagan | | Email Address Redacted | Email |
| Ryan Records | | Email Address Redacted | Email |
| Ryan Reed | | Email Address Redacted | Email |
| Ryan Reed | | Email Address Redacted | Email |
| Ryan Reeser | | Email Address Redacted | Email |
| Ryan Regis Kirk | | Email Address Redacted | Email |
| Ryan Reichert | | Email Address Redacted | Email |
| Ryan Reinford | | Email Address Redacted | Email |
| Ryan Reiter | | Email Address Redacted | Email |
| Ryan Remy | | Email Address Redacted | Email |
| Ryan Remy | | Email Address Redacted | Email |
| Ryan Reppucci | | Email Address Redacted | Email |
| Ryan Reynolds | | Email Address Redacted | Email |
| Ryan Reza | | Email Address Redacted | Email |
| Ryan Rhone | | Email Address Redacted | Email |
| Ryan Ribeira | | Email Address Redacted | Email |
| Ryan Rice | | Email Address Redacted | Email |
| Ryan Richards | | Email Address Redacted | Email |
| Ryan Richards | | Email Address Redacted | Email |
| Ryan Richey | | Email Address Redacted | Email |
| Ryan Rieth | | Email Address Redacted | Email |
| Ryan Riggs | | Email Address Redacted | Email |
| Ryan Rinker | | Email Address Redacted | Email |
| Ryan Risselman | | Email Address Redacted | Email |
| Ryan Risselman | | Email Address Redacted | Email |
| Ryan Ritchie | | Email Address Redacted | Email |
| Ryan Rivera | | Email Address Redacted | Email |
| Ryan Rivers | | Email Address Redacted | Email |
| Ryan Roach | | Email Address Redacted | Email |
| Ryan Roadhouse | | Email Address Redacted | Email |
| Ryan Roberts | | Email Address Redacted | Email |
| Ryan Roberts | | Email Address Redacted | Email |
| Ryan Roberts | | Email Address Redacted | Email |
| Ryan Roberts | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Ryan Robertson | | Email Address Redacted | Email |
| Ryan Robinson | | Email Address Redacted | Email |
| Ryan Robinson | | Email Address Redacted | Email |
| Ryan Robinson | | Email Address Redacted | Email |
| Ryan Robinson | | Email Address Redacted | Email |
| Ryan Robish | | Email Address Redacted | Email |
| Ryan Roch | | Email Address Redacted | Email |
| Ryan Roche | | Email Address Redacted | Email |
| Ryan Roe | | Email Address Redacted | Email |
| Ryan Rogers | | Email Address Redacted | Email |
| Ryan Romero Consulting & Marketing | | Email Address Redacted | Email |
| Ryan Rose | | Email Address Redacted | Email |
| Ryan Rosenthal | | Email Address Redacted | Email |
| Ryan Roskilly | | Email Address Redacted | Email |
| Ryan Ross | | Email Address Redacted | Email |
| Ryan Rosso | | Email Address Redacted | Email |
| Ryan Rottman | | Email Address Redacted | Email |
| Ryan Rouse | | Email Address Redacted | Email |
| Ryan Rowe | | Email Address Redacted | Email |
| Ryan Roy | | Email Address Redacted | Email |
| Ryan Rubel | | Email Address Redacted | Email |
| Ryan Rudy | | Email Address Redacted | Email |
| Ryan Rummings | | Email Address Redacted | Email |
| Ryan Russell | | Email Address Redacted | Email |
| Ryan Rydell | | Email Address Redacted | Email |
| Ryan Ryskamp | | Email Address Redacted | Email |
| Ryan S Dantes | | Email Address Redacted | Email |
| Ryan S. Labovitch, Md Inc. | | Email Address Redacted | Email |
| Ryan S. Maglinti-Cagata | | Email Address Redacted | Email |
| Ryan Saban | | Email Address Redacted | Email |
| Ryan Saidi | | Email Address Redacted | Email |
| Ryan Sainsott | | Email Address Redacted | Email |
| Ryan Salas | | Email Address Redacted | Email |
| Ryan Sallis Music | | Email Address Redacted | Email |
| Ryan Salta | | Email Address Redacted | Email |
| Ryan Salvoni | | Email Address Redacted | Email |
| Ryan Sam | | Email Address Redacted | Email |
| Ryan Sanchez | | Email Address Redacted | Email |
| Ryan Sanchez, Realtor | | Email Address Redacted | Email |
| Ryan Sandoval | | Email Address Redacted | Email |
| Ryan Sanford | | Email Address Redacted | Email |
| Ryan Sanford | | Email Address Redacted | Email |
| Ryan Sanni | | Email Address Redacted | Email |
| Ryan Sanni Medical Tutoring | | Email Address Redacted | Email |
| Ryan Sasis | | Email Address Redacted | Email |
| Ryan Saucier | | Email Address Redacted | Email |
| Ryan Sauls Investigative Services | | Email Address Redacted | Email |
| Ryan Savage | | Email Address Redacted | Email |
| Ryan Schafhauser | | Email Address Redacted | Email |
| Ryan Schoenherr | | Email Address Redacted | Email |
| Ryan Schriever | | Email Address Redacted | Email |
| Ryan Schultz | | Email Address Redacted | Email |
| Ryan Schwartz | | Email Address Redacted | Email |
| Ryan Schweder | | Email Address Redacted | Email |
| Ryan Scott | | Email Address Redacted | Email |
| Ryan Scott | | Email Address Redacted | Email |
| Ryan Scully | | Email Address Redacted | Email |
| Ryan Secrest | | Email Address Redacted | Email |
| Ryan Seger | | Email Address Redacted | Email |
| Ryan Sehstedt | | Email Address Redacted | Email |
| Ryan Seib | | Email Address Redacted | Email |
| Ryan Selbe | | Email Address Redacted | Email |
| Ryan Selbe | | Email Address Redacted | Email |
| Ryan Sentz | | Email Address Redacted | Email |
| Ryan Seymore | | Email Address Redacted | Email |
| Ryan Shafer Law Services | | Email Address Redacted | Email |
| Ryan Shaffer | | Email Address Redacted | Email |
| Ryan Shank | | Email Address Redacted | Email |
| Ryan Shankles | | Email Address Redacted | Email |
| Ryan Shannon | | Email Address Redacted | Email |
| Ryan Shapiro | | Email Address Redacted | Email |
| Ryan Sharrott | | Email Address Redacted | Email |
| Ryan Shaw | | Email Address Redacted | Email |
| Ryan Shaw | | Email Address Redacted | Email |
| Ryan Shaw | | Email Address Redacted | Email |
| Ryan Sheetz | | Email Address Redacted | Email |
| Ryan Sherer | | Email Address Redacted | Email |
| Ryan Shiel | | Email Address Redacted | Email |
| Ryan Shiel | | Email Address Redacted | Email |
| Ryan Shipley | | Email Address Redacted | Email |
| Ryan Shippey | | Email Address Redacted | Email |
| Ryan Shippy | | Email Address Redacted | Email |
| Ryan Shirar | | Email Address Redacted | Email |
| Ryan Shober | | Email Address Redacted | Email |
| Ryan Shultz | | Email Address Redacted | Email |
| Ryan Siedenburg | | Email Address Redacted | Email |
| Ryan Silverman | | Email Address Redacted | Email |
| Ryan Simpson | | Email Address Redacted | Email |
| Ryan Simpson | | Email Address Redacted | Email |
| Ryan Sims | | Email Address Redacted | Email |
| Ryan Singh | | Email Address Redacted | Email |
| Ryan Sipple | | Email Address Redacted | Email |
| Ryan Sison | | Email Address Redacted | Email |
| Ryan Sisson | | Email Address Redacted | Email |
| Ryan Siu | | Email Address Redacted | Email |
| Ryan Skipper | | Email Address Redacted | Email |
| Ryan Smith | | Email Address Redacted | Email |
| Ryan Smith | | Email Address Redacted | Email |
| Ryan Smith | | Email Address Redacted | Email |
| Ryan Smith | | Email Address Redacted | Email |
| Ryan Smith | | Email Address Redacted | Email |
| Ryan Smith | | Email Address Redacted | Email |
| Ryan Smith | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Ryan Smith | | | | Email Address Redacted | Email |
| Ryan Smith | | | | Email Address Redacted | Email |
| Ryan Smith | | | | Email Address Redacted | Email |
| Ryan Smith | | | | Email Address Redacted | Email |
| Ryan Smoyer | | | | Email Address Redacted | Email |
| Ryan Snider | | | | Email Address Redacted | Email |
| Ryan Soave | | | | Email Address Redacted | Email |
| Ryan Soave Consulting, Inc | | | | Email Address Redacted | Email |
| Ryan Soejoto | | | | Email Address Redacted | Email |
| Ryan Solan | | | | Email Address Redacted | Email |
| Ryan Sopko | | | | Email Address Redacted | Email |
| Ryan Southard | | | | Email Address Redacted | Email |
| Ryan Southwell | | | | Email Address Redacted | Email |
| Ryan Spaeth | | | | Email Address Redacted | Email |
| Ryan Spano | | | | Email Address Redacted | Email |
| Ryan Spegal | | | | Email Address Redacted | Email |
| Ryan Spreen | | | | Email Address Redacted | Email |
| Ryan Stanford | | | | Email Address Redacted | Email |
| Ryan Stanford | | | | Email Address Redacted | Email |
| Ryan Stapleton | | | | Email Address Redacted | Email |
| Ryan Stark | | | | Email Address Redacted | Email |
| Ryan Starks | | | | Email Address Redacted | Email |
| Ryan Starley Equine Air Wing | | | | Email Address Redacted | Email |
| Ryan Stauffacher | | | | Email Address Redacted | Email |
| Ryan Stegall | | | | Email Address Redacted | Email |
| Ryan Stenberg | | | | Email Address Redacted | Email |
| Ryan Stephens | | | | Email Address Redacted | Email |
| Ryan Stephens | | | | Email Address Redacted | Email |
| Ryan Steven Pamer | | | | Email Address Redacted | Email |
| Ryan Stewart | | | | Email Address Redacted | Email |
| Ryan Stiber | | | | Email Address Redacted | Email |
| Ryan Stirn | | | | Email Address Redacted | Email |
| Ryan Stockdale | | | | Email Address Redacted | Email |
| Ryan Stoller | | | | Email Address Redacted | Email |
| Ryan Stoltz | | | | Email Address Redacted | Email |
| Ryan Storch | | | | Email Address Redacted | Email |
| Ryan Stott | | | | Email Address Redacted | Email |
| Ryan Strache | | | | Email Address Redacted | Email |
| Ryan Strickland | | | | Email Address Redacted | Email |
| Ryan Strittholt | | | | Email Address Redacted | Email |
| Ryan Stroder, Do, Pllc | | | | Email Address Redacted | Email |
| Ryan Struzyk | | | | Email Address Redacted | Email |
| Ryan Stuart | | | | Email Address Redacted | Email |
| Ryan Sturmer | | | | Email Address Redacted | Email |
| Ryan Suavet | | | | Email Address Redacted | Email |
| Ryan Sullivan | | | | Email Address Redacted | Email |
| Ryan Sullivan | | | | Email Address Redacted | Email |
| Ryan Sultzer | | | | Email Address Redacted | Email |
| Ryan Sundberg | | | | Email Address Redacted | Email |
| Ryan Supple | | | | Email Address Redacted | Email |
| Ryan Swanberg | | | | Email Address Redacted | Email |
| Ryan Syts | | | | Email Address Redacted | Email |
| Ryan Szamosszegi | | | | Email Address Redacted | Email |
| Ryan T Gray | | | | Email Address Redacted | Email |
| Ryan T Kearney Dds | | | | Email Address Redacted | Email |
| Ryan T Scott | | | | Email Address Redacted | Email |
| Ryan Taber | | | | Email Address Redacted | Email |
| Ryan Tadje | | | | Email Address Redacted | Email |
| Ryan Talbot | | | | Email Address Redacted | Email |
| Ryan Tarby | | | | Email Address Redacted | Email |
| Ryan Tatroe | | | | Email Address Redacted | Email |
| Ryan Tatusko | | | | Email Address Redacted | Email |
| Ryan Tegmeier | | | | Email Address Redacted | Email |
| Ryan Tenney | | | | Email Address Redacted | Email |
| Ryan Tennyson | | | | Email Address Redacted | Email |
| Ryan Tennyson | | | | Email Address Redacted | Email |
| Ryan Tennyson | | | | Email Address Redacted | Email |
| Ryan Terrell | | | | Email Address Redacted | Email |
| Ryan Terwedo | | | | Email Address Redacted | Email |
| Ryan Tew | | | | Email Address Redacted | Email |
| Ryan Tewell | | | | Email Address Redacted | Email |
| Ryan Tgiros | | | | Email Address Redacted | Email |
| Ryan Thibodeaux | | | | Email Address Redacted | Email |
| Ryan Thomas | | | | Email Address Redacted | Email |
| Ryan Thomas | | | | Email Address Redacted | Email |
| Ryan Thompson | | | | Email Address Redacted | Email |
| Ryan Thomson | | | | Email Address Redacted | Email |
| Ryan Thrash | | | | Email Address Redacted | Email |
| Ryan Tien | | | | Email Address Redacted | Email |
| Ryan Timm Photography | | | | Email Address Redacted | Email |
| Ryan Tomlinson | | | | Email Address Redacted | Email |
| Ryan Tomlinson | | | | Email Address Redacted | Email |
| Ryan Tomlinson | | | | Email Address Redacted | Email |
| Ryan Topps & Associates LLC | | | | Email Address Redacted | Email |
| Ryan Torres | | | | Email Address Redacted | Email |
| Ryan Tracy | | | | Email Address Redacted | Email |
| Ryan Transport LLC | | | | Email Address Redacted | Email |
| Ryan Trecartin | | | | Email Address Redacted | Email |
| Ryan Trengrove | | | | Email Address Redacted | Email |
| Ryan Trimberger | | | | Email Address Redacted | Email |
| Ryan Trucking | | | | Email Address Redacted | Email |
| Ryan Truster | | | | Email Address Redacted | Email |
| Ryan Tschumperlin | | | | Email Address Redacted | Email |
| Ryan Tschumperlin | | | | Email Address Redacted | Email |
| Ryan Tsuboi | | | | Email Address Redacted | Email |
| Ryan Tsui | | | | Email Address Redacted | Email |
| Ryan Turner | | | | Email Address Redacted | Email |
| Ryan Turner | | | | Email Address Redacted | Email |
| Ryan Turnquist | | | | Email Address Redacted | Email |
| Ryan Turnupseed | | | | Email Address Redacted | Email |
| Ryan Tweedy | | | | Email Address Redacted | Email |
| Ryan Uhlmeyer | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Ryan Vail | | | Email Address Redacted | Email |
| Ryan Vance | | | Email Address Redacted | Email |
| Ryan Vandeberghe-Malburg | | | Email Address Redacted | Email |
| Ryan Vandegrift | | | Email Address Redacted | Email |
| Ryan Vandenheuvel | | | Email Address Redacted | Email |
| Ryan Vandenheuvel | | | Email Address Redacted | Email |
| Ryan Vanderford | | | Email Address Redacted | Email |
| Ryan Vanderwerff | | | Email Address Redacted | Email |
| Ryan Varner | | | Email Address Redacted | Email |
| Ryan Vaught | | | Email Address Redacted | Email |
| Ryan Vega | | | Email Address Redacted | Email |
| Ryan Venezia | | | Email Address Redacted | Email |
| Ryan Venezie | | | Email Address Redacted | Email |
| Ryan Verstreater | | | Email Address Redacted | Email |
| Ryan Vestal | | | Email Address Redacted | Email |
| Ryan Viator | | | Email Address Redacted | Email |
| Ryan Vickery | | | Email Address Redacted | Email |
| Ryan Victor | | | Email Address Redacted | Email |
| Ryan Video Productions | | | Email Address Redacted | Email |
| Ryan Villanueva | | | Email Address Redacted | Email |
| Ryan Vining | | | Email Address Redacted | Email |
| Ryan Vogel | | | Email Address Redacted | Email |
| Ryan Volk | | | Email Address Redacted | Email |
| Ryan Vowiell | | | Email Address Redacted | Email |
| Ryan W Johnson | | | Email Address Redacted | Email |
| Ryan W Searcy | | | Email Address Redacted | Email |
| Ryan Wachtl | | | Email Address Redacted | Email |
| Ryan Wade | | | Email Address Redacted | Email |
| Ryan Wagner | | | Email Address Redacted | Email |
| Ryan Wagner | | | Email Address Redacted | Email |
| Ryan Walker | | | Email Address Redacted | Email |
| Ryan Wall | | | Email Address Redacted | Email |
| Ryan Walsh | | | Email Address Redacted | Email |
| Ryan Walsh | | | Email Address Redacted | Email |
| Ryan Walsh | | | Email Address Redacted | Email |
| Ryan Walsh | | | Email Address Redacted | Email |
| Ryan Walter | | | Email Address Redacted | Email |
| Ryan Walton | | | Email Address Redacted | Email |
| Ryan Wanner | | | Email Address Redacted | Email |
| Ryan Warcken Construction | | | Email Address Redacted | Email |
| Ryan Ward | | | Email Address Redacted | Email |
| Ryan Ward | | | Email Address Redacted | Email |
| Ryan Ware | | | Email Address Redacted | Email |
| Ryan Warnock | | | Email Address Redacted | Email |
| Ryan Waugh | | | Email Address Redacted | Email |
| Ryan Way | | | Email Address Redacted | Email |
| Ryan Weatherby | | | Email Address Redacted | Email |
| Ryan Weathington | | | Email Address Redacted | Email |
| Ryan Weaver | | | Email Address Redacted | Email |
| Ryan Weaver | | | Email Address Redacted | Email |
| Ryan Wegner | | | Email Address Redacted | Email |
| Ryan Weidner | | | Email Address Redacted | Email |
| Ryan Weinzierl | | | Email Address Redacted | Email |
| Ryan Weisgerber | | | Email Address Redacted | Email |
| Ryan Weiss | | | Email Address Redacted | Email |
| Ryan Weitzman | | | Email Address Redacted | Email |
| Ryan Welch | | | Email Address Redacted | Email |
| Ryan Welp | | | Email Address Redacted | Email |
| Ryan Wendy Hair Design | | | Email Address Redacted | Email |
| Ryan West | | | Email Address Redacted | Email |
| Ryan Westcott | | | Email Address Redacted | Email |
| Ryan Westerman | | | Email Address Redacted | Email |
| Ryan Wetherell | | | Email Address Redacted | Email |
| Ryan Wheeler | | | Email Address Redacted | Email |
| Ryan Wheelhouse | | | Email Address Redacted | Email |
| Ryan Whiddon'S Handyman Service | | | Email Address Redacted | Email |
| Ryan White | | | Email Address Redacted | Email |
| Ryan White | | | Email Address Redacted | Email |
| Ryan Whitt | | | Email Address Redacted | Email |
| Ryan Whittemore | | | Email Address Redacted | Email |
| Ryan Whittington | | | Email Address Redacted | Email |
| Ryan Wickham | | | Email Address Redacted | Email |
| Ryan Wiese | | | Email Address Redacted | Email |
| Ryan Wikman | | | Email Address Redacted | Email |
| Ryan Wild | | | Email Address Redacted | Email |
| Ryan Wiley | | | Email Address Redacted | Email |
| Ryan Wilkins | | | Email Address Redacted | Email |
| Ryan Wilkinson | | | Email Address Redacted | Email |
| Ryan Williams | | | Email Address Redacted | Email |
| Ryan Williams | | | Email Address Redacted | Email |
| Ryan Williams | | | Email Address Redacted | Email |
| Ryan Williams | | | Email Address Redacted | Email |
| Ryan Williams | | | Email Address Redacted | Email |
| Ryan Williams Sole Proprietor | | | Email Address Redacted | Email |
| Ryan Wilson | | | Email Address Redacted | Email |
| Ryan Wing | | | Email Address Redacted | Email |
| Ryan Wing | | | Email Address Redacted | Email |
| Ryan Wing | | | Email Address Redacted | Email |
| Ryan Wingert | | | Email Address Redacted | Email |
| Ryan Wingert | | | Email Address Redacted | Email |
| Ryan Wisnasky | | | Email Address Redacted | Email |
| Ryan Wolfe | | | Email Address Redacted | Email |
| Ryan Wood | | | Email Address Redacted | Email |
| Ryan Woodard Enterprises, LLC | | | Email Address Redacted | Email |
| Ryan Woods | | | Email Address Redacted | Email |
| Ryan Woods | | | Email Address Redacted | Email |
| Ryan Wright | | | Email Address Redacted | Email |
| Ryan Wrobel | | | Email Address Redacted | Email |
| Ryan Yamasaki | | | Email Address Redacted | Email |
| Ryan Yates | | | Email Address Redacted | Email |
| Ryan Yates | | | Email Address Redacted | Email |
| Ryan Yates | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ryan Yee | | Email Address Redacted | Email |
| Ryan Youmans | | Email Address Redacted | Email |
| Ryan Youmans | | Email Address Redacted | Email |
| Ryan Young | | Email Address Redacted | Email |
| Ryan Young | | Email Address Redacted | Email |
| Ryan Young | | Email Address Redacted | Email |
| Ryan Yu | | Email Address Redacted | Email |
| Ryan Yzquierdo | | Email Address Redacted | Email |
| Ryan Zaldivar | | Email Address Redacted | Email |
| Ryan Zappone | | Email Address Redacted | Email |
| Ryan Zetterberg | | Email Address Redacted | Email |
| Ryan Zheng | | Email Address Redacted | Email |
| Ryan Zink | | Email Address Redacted | Email |
| Ryan Zo | | Email Address Redacted | Email |
| Ryan Zvibleman | | Email Address Redacted | Email |
| Ryand Johnson | | Email Address Redacted | Email |
| Ryanmoseleyentertainment | | Email Address Redacted | Email |
| Ryann Lalli | | Email Address Redacted | Email |
| Ryanne Konan | | Email Address Redacted | Email |
| Ryanne Sebern | | Email Address Redacted | Email |
| Ryannicholson | | Email Address Redacted | Email |
| Ryanrojas | | Email Address Redacted | Email |
| Ryan'S Appliance Repair | | Email Address Redacted | Email |
| Ryan'S Backflow Service | | Email Address Redacted | Email |
| Ryans Bar & Grill | | Email Address Redacted | Email |
| Ryan'S Electric Service | | Email Address Redacted | Email |
| Ryan'S Electrical Services LLC | | Email Address Redacted | Email |
| Ryan'S Express Inc. | | Email Address Redacted | Email |
| Ryan'S Famous Pizza & Subs | | Email Address Redacted | Email |
| Ryans Performance Machines | | Email Address Redacted | Email |
| Ryans Relics | | Email Address Redacted | Email |
| Ryan'S Rim Repair | | Email Address Redacted | Email |
| Ryans Structural Termite Control | | Email Address Redacted | Email |
| Ryan'S Transport | | Email Address Redacted | Email |
| Ryanse LLC | | Email Address Redacted | Email |
| Ryant Hill | | Email Address Redacted | Email |
| Ryback Reeves | | Email Address Redacted | Email |
| Ryback Reeves | | Email Address Redacted | Email |
| Rybread Too, Inc | | Email Address Redacted | Email |
| Rybread, Inc | | Email Address Redacted | Email |
| Ryc Law Group, P.C. | | Email Address Redacted | Email |
| Rycom Data Solutions LLC | | Email Address Redacted | Email |
| Rycon Systems, Inc. | | Email Address Redacted | Email |
| Rydaje Howard | | Email Address Redacted | Email |
| Ryde Enterprises, LLC | | Email Address Redacted | Email |
| Ryde Solutions Inc | | Email Address Redacted | Email |
| Rydel Ungerman | | Email Address Redacted | Email |
| Ryden Enterprise | | Email Address Redacted | Email |
| Ryden Optik LLC | | Email Address Redacted | Email |
| Ryder Science Inc | | Email Address Redacted | Email |
| Ryder Stagg | | Email Address Redacted | Email |
| Ryder Stagg | | Email Address Redacted | Email |
| Ryder Welding Service Inc. | | Email Address Redacted | Email |
| Rydia Ramseur King | | Email Address Redacted | Email |
| R-Ye | | Email Address Redacted | Email |
| Rye Bread Nifoussi Corp | | Email Address Redacted | Email |
| Rye Digre | | Email Address Redacted | Email |
| Ryean Kirby | | Email Address Redacted | Email |
| Ryean Rad | | Email Address Redacted | Email |
| Ryeanrad Corporation | | Email Address Redacted | Email |
| Ryeharn Phokomon | | Email Address Redacted | Email |
| Ryel Landscapes Inc. | | Email Address Redacted | Email |
| Ryen Mcgee | | Email Address Redacted | Email |
| Ryerson Consulting Group, LLC. | | Email Address Redacted | Email |
| Ryeshedia Coley | | Email Address Redacted | Email |
| Ryhans Center Of Hope Inc | | Email Address Redacted | Email |
| Ryker Taylor | | Email Address Redacted | Email |
| Ryker Wood | | Email Address Redacted | Email |
| Ryker Young | | Email Address Redacted | Email |
| Ryker89, LLC | | Email Address Redacted | Email |
| Ryla Community Pharmacy, LLC | | Email Address Redacted | Email |
| Rylan Cox | | Email Address Redacted | Email |
| Rylan Rozell | | Email Address Redacted | Email |
| Ryland Rice | | Email Address Redacted | Email |
| Ryland Taniguchi | | Email Address Redacted | Email |
| Rylees Playhouse | | Email Address Redacted | Email |
| Rylei Lemoine | | Email Address Redacted | Email |
| Rylen Michael Enterprises LLC | | Email Address Redacted | Email |
| Ryley Investments & Consulting Corp | | Email Address Redacted | Email |
| Ryley Sivits | | Email Address Redacted | Email |
| Ryley Sivits | | Email Address Redacted | Email |
| Rylind Construction Company LLC | | Email Address Redacted | Email |
| Rylon Clark | | Email Address Redacted | Email |
| Ryma Yates | | Email Address Redacted | Email |
| Rymax Electronics Inc | | Email Address Redacted | Email |
| Rymer Strategies | | Email Address Redacted | Email |
| Ryna Enterprises Inc | | Email Address Redacted | Email |
| Rynard Gundrum | | Email Address Redacted | Email |
| Ryndon Gas & Food | | Email Address Redacted | Email |
| Ryne Holliday | | Email Address Redacted | Email |
| Ryne Pierce | | Email Address Redacted | Email |
| Rynel Barnes | | Email Address Redacted | Email |
| Rynisha Jones | | Email Address Redacted | Email |
| Rynn Caputo | | Email Address Redacted | Email |
| Rynokee, Inc | | Email Address Redacted | Email |
| Ryno'S Plumbing & Backflow Inc | | Email Address Redacted | Email |
| Ryo Haines | | Email Address Redacted | Email |
| Ryo Hirashima | | Email Address Redacted | Email |
| Ryon White | | Email Address Redacted | Email |
| Ryon White | | Email Address Redacted | Email |
| Ryon White | | Email Address Redacted | Email |
| Ryon White | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Ryon White | | | Email Address Redacted | Email |
| Ryoshi LLC | | | Email Address Redacted | Email |
| Ryoshin Sushi Inc | | | Email Address Redacted | Email |
| Ryp Walters | | | Email Address Redacted | Email |
| Rypitch Services LLC | | | Email Address Redacted | Email |
| Ryr Technology Mngt Inc | | | Email Address Redacted | Email |
| Rys Group | | | Email Address Redacted | Email |
| Rysha Jonesboro Inc | | | Email Address Redacted | Email |
| Ryshaun London | | | Email Address Redacted | Email |
| Ryshun Samuels | | | Email Address Redacted | Email |
| Ryszard Dobrzanski | | | Email Address Redacted | Email |
| Ryszard Palka | | | Email Address Redacted | Email |
| Rytech Industrial Products, Inc. | | | Email Address Redacted | Email |
| Rytech South Orange County | | | Email Address Redacted | Email |
| Rythm Corp | | | Email Address Redacted | Email |
| Rythm Music & Arts Center | | | Email Address Redacted | Email |
| Ryu Sushi & Teppanyaki | | | Email Address Redacted | Email |
| Ryuhei Iwasaka | | | Email Address Redacted | Email |
| Ryuji Higa | | | Email Address Redacted | Email |
| Ryun Summers | | | Email Address Redacted | Email |
| Ryung Cil Yi | | | Email Address Redacted | Email |
| Ryyan Murphy | | | Email Address Redacted | Email |
| Ryza Friedman | | | Email Address Redacted | Email |
| Ryze Consulting, LLC | | | Email Address Redacted | Email |
| Rz Counseling & Evaluation Centers, LLC | | | Email Address Redacted | Email |
| Rza Enterprises LLC, | | | Email Address Redacted | Email |
| Rzf Services LLC | | | Email Address Redacted | Email |
| Rzr Dents | | | Email Address Redacted | Email |
| Rzr Mechanical LLC | | | Email Address Redacted | Email |
| S | | | Email Address Redacted | Email |
| S & A 3, LLC | | | Email Address Redacted | Email |
| S & A Auto Body LLC | | | Email Address Redacted | Email |
| S & A Glass & Mirror LLC | | | Email Address Redacted | Email |
| S & A Group | | | Email Address Redacted | Email |
| S & A Meat Processing LLC | | | Email Address Redacted | Email |
| S & A Peters Heating & Cooling, LLC | | | Email Address Redacted | Email |
| S & A Services Inc | | | Email Address Redacted | Email |
| S & B Food & Liquor, Inc | | | Email Address Redacted | Email |
| S & B Landscape, LLC | 6931 Warehouse Road | Gloucester, VA 23061 | | First Class Mail |
| S & B Mini Mart Inc | | | Email Address Redacted | Email |
| S & B Plumbing Serviced .Inc | | | Email Address Redacted | Email |
| S & B Professional Inc | | | Email Address Redacted | Email |
| S & B Shopper LLC | | | Email Address Redacted | Email |
| S & C Accounting Services LLC | | | Email Address Redacted | Email |
| S & C Corp. | | | Email Address Redacted | Email |
| S & C Investments Of Plainfield, Il Inc. | | | Email Address Redacted | Email |
| S & C Murray Ltd. | | | Email Address Redacted | Email |
| S & C Sport Inc | | | Email Address Redacted | Email |
| S & C Unique Cleaning Solutions LLC | | | Email Address Redacted | Email |
| S & Ch Inc | | | Email Address Redacted | Email |
| S & Co | | | Email Address Redacted | Email |
| S & D Construction, Inc. | | | Email Address Redacted | Email |
| S & D Contractors LLC | | | Email Address Redacted | Email |
| S & D Grocery, LLC | | | Email Address Redacted | Email |
| S & D Nature'S Pharmacie Inc. | | | Email Address Redacted | Email |
| S & D Tax Services, Inc. | | | Email Address Redacted | Email |
| S & D Technologies LLC | | | Email Address Redacted | Email |
| S & D Trucking & Sons Inc | | | Email Address Redacted | Email |
| S & E Painting, Power Washing & Cleaning Services. | | | Email Address Redacted | Email |
| S & F Auto Sales | | | Email Address Redacted | Email |
| S & F Coffee LLC | | | Email Address Redacted | Email |
| S & F Energy Contracting Inc | | | Email Address Redacted | Email |
| S & F Properties Corp. | | | Email Address Redacted | Email |
| S & G | | | Email Address Redacted | Email |
| S & G Concrete | | | Email Address Redacted | Email |
| S & G Medical Office Pc | | | Email Address Redacted | Email |
| S & G Salon Inc | | | Email Address Redacted | Email |
| S & G Santosha Inc | | | Email Address Redacted | Email |
| S & G Supply Inc | | | Email Address Redacted | Email |
| S & G Trucking | | | Email Address Redacted | Email |
| S & H Asian Cuisine Inc | | | Email Address Redacted | Email |
| S & H Fish Corp | | | Email Address Redacted | Email |
| S & H Fuel Inc. | | | Email Address Redacted | Email |
| S & H Improvements | | | Email Address Redacted | Email |
| S & H Lee Inc | | | Email Address Redacted | Email |
| S & I Laundry LLC | | | Email Address Redacted | Email |
| S & J Alterations | | | Email Address Redacted | Email |
| S & J Automotive Tools Inc | | | Email Address Redacted | Email |
| S & J Enterprises LLC | | | Email Address Redacted | Email |
| S & J Food Market, Inc. | | | Email Address Redacted | Email |
| S & J Freight LLC | | | Email Address Redacted | Email |
| S & J Fuel Services LLC | | | Email Address Redacted | Email |
| S & J Premier Inc | | | Email Address Redacted | Email |
| S & J Shoe Repair Inc | | | Email Address Redacted | Email |
| S & J Transport | | | Email Address Redacted | Email |
| S & J United Hauling, LLC | | | Email Address Redacted | Email |
| S & J Wholesalers Inc | | | Email Address Redacted | Email |
| S & K Accounting & Tax Service Inc. | | | Email Address Redacted | Email |
| S & K Chhour Inc | | | Email Address Redacted | Email |
| S & K Chicken LLC. | | | Email Address Redacted | Email |
| S & K Consulting | | | Email Address Redacted | Email |
| S & K Drywall & Construction LLC | | | Email Address Redacted | Email |
| S & K Equipment Company, Inc. | | | Email Address Redacted | Email |
| S & K Moving | | | Email Address Redacted | Email |
| S & K Services, LLC | | | Email Address Redacted | Email |
| S & L Building & Remodeling LLC | | | Email Address Redacted | Email |
| S & L Exects Global, LLC | | | Email Address Redacted | Email |
| S & L Finance, LLC | | | Email Address Redacted | Email |
| S & L Fire Protection | | | Email Address Redacted | Email |
| S & L Miller LLC | | | Email Address Redacted | Email |
| S & L Mobile Detail | | | Email Address Redacted | Email |
| S & L Payroll Services LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| S & L Pool Installations LLC | | Email Address Redacted | Email |
| S & L Sales Company Inc. | | Email Address Redacted | Email |
| S & L Tax Services | | Email Address Redacted | Email |
| S & L Transport | | Email Address Redacted | Email |
| S & L Trucking LLC | | Email Address Redacted | Email |
| S & M Auto Repair, Inc | | Email Address Redacted | Email |
| S & M Concrete & Jacking | | Email Address Redacted | Email |
| S & M Consulting | | Email Address Redacted | Email |
| S & M Furniture, Inc. | | Email Address Redacted | Email |
| S & M Grand Moves | | Email Address Redacted | Email |
| S & M Machine Service Inc. | | Email Address Redacted | Email |
| S & M Plastic, Inc. | | Email Address Redacted | Email |
| S & M Products Inc | | Email Address Redacted | Email |
| S & M Symbol Art Inc | | Email Address Redacted | Email |
| S & M Trucking | | Email Address Redacted | Email |
| S & M Unlimited LLC | | Email Address Redacted | Email |
| S & Mp Enterprise LLC | | Email Address Redacted | Email |
| S & N Barbers Inc | | Email Address Redacted | Email |
| S & N Best Deals Inc | | Email Address Redacted | Email |
| S & N Granite LLC | | Email Address Redacted | Email |
| S & N M Transports | | Email Address Redacted | Email |
| S & N Photography | | Email Address Redacted | Email |
| S & N Security Solutions Inc. | | Email Address Redacted | Email |
| S & O Belat Inc | | Email Address Redacted | Email |
| S & O Eyeglass Galleria Inc. | | Email Address Redacted | Email |
| S & P Baby Care LLC | | Email Address Redacted | Email |
| S & P Chevron LLC | | Email Address Redacted | Email |
| S & P Industrial, LLC | | Email Address Redacted | Email |
| S & P Salons, Inc | | Email Address Redacted | Email |
| S & R Homes Inc | | Email Address Redacted | Email |
| S & R Instant Tax Services | | Email Address Redacted | Email |
| S & R Toners | | Email Address Redacted | Email |
| S & R Truck Repair, Inc | | Email Address Redacted | Email |
| S & S Accounting Services, Inc. | | Email Address Redacted | Email |
| S & S Brothers Inc. | | Email Address Redacted | Email |
| S & S Design Consultants Inc | | Email Address Redacted | Email |
| S & S Design Studio. Inc | | Email Address Redacted | Email |
| S & S Driving School LLC | | Email Address Redacted | Email |
| S & S Electric, LLC | | Email Address Redacted | Email |
| S & S Enterprises | | Email Address Redacted | Email |
| S & S Enterprises Of The Southeast, Inc. | | Email Address Redacted | Email |
| S & S Food Stores, Inc | | Email Address Redacted | Email |
| S & S Global Enterprises | | Email Address Redacted | Email |
| S & S Inspections & Installations LLC | | Email Address Redacted | Email |
| S & S International Unisex Inc | | Email Address Redacted | Email |
| S & S Lumber Co., Inc | | Email Address Redacted | Email |
| S & S Market LLC | | Email Address Redacted | Email |
| S & S Performance Inc | | Email Address Redacted | Email |
| S & S Power Enterprises LLC | | Email Address Redacted | Email |
| S & S Printing Service | | Email Address Redacted | Email |
| S & S Retail, Llc | | Email Address Redacted | Email |
| S & S Solutions, LLC | | Email Address Redacted | Email |
| S & S Taxes & Multi Services LLC | | Email Address Redacted | Email |
| S & S Taxes & Multi Services LLC | | Email Address Redacted | Email |
| S & S Taxes & Multi Services LLC | | Email Address Redacted | Email |
| S & S Taxes & Multi Services LLC | | Email Address Redacted | Email |
| S & S Taxes & Multi Services LLC | | Email Address Redacted | Email |
| S & S Woodmere Inc | | Email Address Redacted | Email |
| S & Sons LLC | | Email Address Redacted | Email |
| S & T Food Mart Inc | | Email Address Redacted | Email |
| S & V Convenience Inc. | | Email Address Redacted | Email |
| S & V Corp. | | Email Address Redacted | Email |
| S & W Auto Service Center, Inc. | | Email Address Redacted | Email |
| S & W Lawn Service LLC | | Email Address Redacted | Email |
| S & W Seafood Inc. | | Email Address Redacted | Email |
| S & W Supermarket Inc | | Email Address Redacted | Email |
| S & Y Carriers LLC | | Email Address Redacted | Email |
| S & Y Religious Services | | Email Address Redacted | Email |
| S & Y Wing, Inc. | | Email Address Redacted | Email |
| S & Z 1 Inc | | Email Address Redacted | Email |
| S & Z Investment LLC | | Email Address Redacted | Email |
| S &M Services | | Email Address Redacted | Email |
| S &P Convenience Store LLC | | Email Address Redacted | Email |
| S &T Incorp LLC | | Email Address Redacted | Email |
| S 2 C Associates, Inc. | | Email Address Redacted | Email |
| S Alom Corporation | | Email Address Redacted | Email |
| S Bates Creates LLC | | Email Address Redacted | Email |
| S Burton Management | | Email Address Redacted | Email |
| S China Buffet Inc. | | Email Address Redacted | Email |
| S Christian Attorneys At Law | | Email Address Redacted | Email |
| S Clifford | | Email Address Redacted | Email |
| S Corp | | Email Address Redacted | Email |
| S D B Transport, Llc | | Email Address Redacted | Email |
| S D Watkins Jr Trucking Inc | | Email Address Redacted | Email |
| S Designs | | Email Address Redacted | Email |
| S Dottt LLC | | Email Address Redacted | Email |
| S E Productions, Inc. | | Email Address Redacted | Email |
| S F Landscaping | | Email Address Redacted | Email |
| S F Sea Food Corp | | Email Address Redacted | Email |
| S Fields | | Email Address Redacted | Email |
| S Fields | | Email Address Redacted | Email |
| S Fields | | Email Address Redacted | Email |
| S Fisher LLC | | Email Address Redacted | Email |
| S G Bargains | | Email Address Redacted | Email |
| S G Pizza LLC | | Email Address Redacted | Email |
| S Gandhi, Md Inc | | Email Address Redacted | Email |
| S Gutzke Contracting LLC | | Email Address Redacted | Email |
| S H A R E Support Hope Assist Reflect Empower | | Email Address Redacted | Email |
| S H Drugs Inc | | Email Address Redacted | Email |
| S H M Bagel Coffee Shop Corp | | Email Address Redacted | Email |
| S H R Corporation, Inc | | Email Address Redacted | Email |
| S H Templeman Od | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| S Herman Klarsfeld Pc | | Email Address Redacted | Email |
| S Home & Commercial Services | | Email Address Redacted | Email |
| S Home Improvement | | Email Address Redacted | Email |
| S Inter Heating & Cooling Inc | | Email Address Redacted | Email |
| S J Han Enterprises LLC | | Email Address Redacted | Email |
| S J Pizzella Plumbing & Heating, Inc | | Email Address Redacted | Email |
| S J Quality Construction LLC | | Email Address Redacted | Email |
| S J Transportation | | Email Address Redacted | Email |
| S K Landscaping | | Email Address Redacted | Email |
| S K Monty Inc | | Email Address Redacted | Email |
| S K Richard & Associates | | Email Address Redacted | Email |
| S K Supply | | Email Address Redacted | Email |
| S Kathryn Allen | | Email Address Redacted | Email |
| S Khan Psychiatric Care Inc | | Email Address Redacted | Email |
| S Kumar Inc | | Email Address Redacted | Email |
| S L Computer Services, Inc. | | Email Address Redacted | Email |
| S L Diaz Distributors Inc | | Email Address Redacted | Email |
| S L Inner Beauty LLC | | Email Address Redacted | Email |
| S L Lewis Hair & Fashion LLC | | Email Address Redacted | Email |
| S Label Hair, LLC | | Email Address Redacted | Email |
| S Long Enterprises LLC | | Email Address Redacted | Email |
| S Lounge Nails & Spa | | Email Address Redacted | Email |
| S Lyon Oil & Gas Consulting LLC | | Email Address Redacted | Email |
| S M Hankins Consulting | | Email Address Redacted | Email |
| S Mason Inc. | | Email Address Redacted | Email |
| S Mcbride Logistics | | Email Address Redacted | Email |
| S Mcguire | | Email Address Redacted | Email |
| S Mckellar | | Email Address Redacted | Email |
| S Mikki Glass | | Email Address Redacted | Email |
| S Mitchelle Barbecue Company | | Email Address Redacted | Email |
| S Mobile Repair | | Email Address Redacted | Email |
| S Mobile Services | | Email Address Redacted | Email |
| S N M Management Inc | | Email Address Redacted | Email |
| S Nails & Spa, LLC | | Email Address Redacted | Email |
| S Ovides Trucking Inc | | Email Address Redacted | Email |
| S P Chen Inc. | | Email Address Redacted | Email |
| S P M Medical Devices, Inc. | | Email Address Redacted | Email |
| S P S Distibutors, Inc | | Email Address Redacted | Email |
| S Petersen Homes Inc | | Email Address Redacted | Email |
| S R Developers Associates Inc | | Email Address Redacted | Email |
| S R Grease LLC | | Email Address Redacted | Email |
| S R Laundromat Inc | | Email Address Redacted | Email |
| S R Oil Power, LLC | | Email Address Redacted | Email |
| S R T Carrier Inc | | Email Address Redacted | Email |
| S R Usa LLC | | Email Address Redacted | Email |
| S S Brinkley Tax Service | | Email Address Redacted | Email |
| S S Kachal LLC | | Email Address Redacted | Email |
| S Schulte Design LLC | | Email Address Redacted | Email |
| S Shore LLC Series 10 | | Email Address Redacted | Email |
| S Star Electric | | Email Address Redacted | Email |
| S T Global Consulting, LLC | | Email Address Redacted | Email |
| S Thomas Nellesen | | Email Address Redacted | Email |
| S U LLC | | Email Address Redacted | Email |
| S Vivien B Chadkewicz, Dmd | | Email Address Redacted | Email |
| S W Landscaping & General Contracting | | Email Address Redacted | Email |
| S W Printing Inc | | Email Address Redacted | Email |
| S West Hair Art LLC | | Email Address Redacted | Email |
| S West, LLC | | Email Address Redacted | Email |
| S William Imhof & Associates | | Email Address Redacted | Email |
| S Y Advanced Group, LLC | | Email Address Redacted | Email |
| S&A Carriers LLC | | Email Address Redacted | Email |
| S&A Comlete Handyman Services Inc | | Email Address Redacted | Email |
| S&A Construction & Remodeling Corp | | Email Address Redacted | Email |
| S&A General Services LLC | | Email Address Redacted | Email |
| S&A Glass & Mirror, Inc. | | Email Address Redacted | Email |
| S&A Hughes Enterprises | | Email Address Redacted | Email |
| S&A LLC | | Email Address Redacted | Email |
| S&A Medical Graphics, LLC | | Email Address Redacted | Email |
| S&A Painting LLC | | Email Address Redacted | Email |
| S&A Realty Management Co. | | Email Address Redacted | Email |
| S&A Superior Group | | Email Address Redacted | Email |
| S&A Transportation | | Email Address Redacted | Email |
| S&B Associates | | Email Address Redacted | Email |
| S&B Cons LLC | | Email Address Redacted | Email |
| S&B Construction Group Of La LLC | | Email Address Redacted | Email |
| S&B Home Improvement Inc. | | Email Address Redacted | Email |
| S&B Plumbing | | Email Address Redacted | Email |
| S&B Spiritual Trucking LLC | | Email Address Redacted | Email |
| S&B Stoneworks | | Email Address Redacted | Email |
| S&C Fun Food, Inc. | | Email Address Redacted | Email |
| S&C Services | | Email Address Redacted | Email |
| S&C Trucking | | Email Address Redacted | Email |
| S&D Construction | | Email Address Redacted | Email |
| S&D Fayad Inc | | Email Address Redacted | Email |
| S&D Home Solutions | | Email Address Redacted | Email |
| S&D Homes LLC | | Email Address Redacted | Email |
| S&D Legacy Automotive, LLC | | Email Address Redacted | Email |
| S&D Liquors | | Email Address Redacted | Email |
| S&D Meridyth Racing Stables | | Email Address Redacted | Email |
| S&D Property Partners, LLC | | Email Address Redacted | Email |
| S&E Comfort Care LLC | | Email Address Redacted | Email |
| S&E Property Management LLC | | Email Address Redacted | Email |
| S&G Fitness | | Email Address Redacted | Email |
| S&G Fitness LLC | | Email Address Redacted | Email |
| S&G Footwear LLC | | Email Address Redacted | Email |
| S&G Global Sourcing LLC | | Email Address Redacted | Email |
| S&G Rentals LLC | | Email Address Redacted | Email |
| S&G Trucking | | Email Address Redacted | Email |
| S&Gdesigns | | Email Address Redacted | Email |
| S&H Beauty Supply, Inc | | Email Address Redacted | Email |
| S&H Clinton Associates LLC | | Email Address Redacted | Email |
| S&H Design | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| S&H Enterprises Inc | | | Email Address Redacted | Email |
| S&H Jawdat LLC | | | Email Address Redacted | Email |
| S&H Plastering Inc. | | | Email Address Redacted | Email |
| S&H Taxicab Inc | | | Email Address Redacted | Email |
| S&I Transport LLC | | | Email Address Redacted | Email |
| S&J Accessories Inc | | | Email Address Redacted | Email |
| S&J Auto Parts Inc | | | Email Address Redacted | Email |
| S&J Carpet Care | | | Email Address Redacted | Email |
| S&J Diesel Repair LLC | | | Email Address Redacted | Email |
| S&J Events, Inc | | | Email Address Redacted | Email |
| S&J Home Improvement | | | Email Address Redacted | Email |
| S&J Orchards 2 | | | Email Address Redacted | Email |
| S&J Poke Bowl Inc | | | Email Address Redacted | Email |
| S&J Realty Enterprises | | | Email Address Redacted | Email |
| S&J Recovery | | | Email Address Redacted | Email |
| S&J Sushiko, Inc. | | | Email Address Redacted | Email |
| S&J Transportation | | | Email Address Redacted | Email |
| S&J Underground , Llc | | | Email Address Redacted | Email |
| S&J'S Store, Inc | | | Email Address Redacted | Email |
| S&K Associates Inc | | | Email Address Redacted | Email |
| S&K Dvorak Enterprises LLC | | | Email Address Redacted | Email |
| S&K Food Services, Inc | | | Email Address Redacted | Email |
| S&K Works LLC | | | Email Address Redacted | Email |
| S&Kay, Inc. | | | Email Address Redacted | Email |
| S&Kkonsultservices | | | Email Address Redacted | Email |
| S&L Contracting Services Inc | | | Email Address Redacted | Email |
| S&L Contracting Services LLC | | | Email Address Redacted | Email |
| S&L Family Renovations | | | Email Address Redacted | Email |
| S&L International Specialties Trading Co. Inc | | | Email Address Redacted | Email |
| S&L Nail Spa Inc | | | Email Address Redacted | Email |
| S&L Recovery LLC | | | Email Address Redacted | Email |
| S&M Auto World LLC | | | Email Address Redacted | Email |
| S&M Construction Services LLC | | | Email Address Redacted | Email |
| S&M Corporation | | | Email Address Redacted | Email |
| S&M Custom Design LLC | | | Email Address Redacted | Email |
| S&M Fall River Grill | | | Email Address Redacted | Email |
| S&M Heating & Cooling | | | Email Address Redacted | Email |
| S&N Private Equity LLC | | | Email Address Redacted | Email |
| S&N Technical Sales | | | Email Address Redacted | Email |
| S&P Bookkeeping Services, Inc. | | | Email Address Redacted | Email |
| S&P Construction Management Inc | | | Email Address Redacted | Email |
| S&P Inc. | | | Email Address Redacted | Email |
| S&P Petroleum Inc | | | Email Address Redacted | Email |
| S&P Signs | | | Email Address Redacted | Email |
| S&P Spirits Inc | | | Email Address Redacted | Email |
| S&P Toh Inc | | | Email Address Redacted | Email |
| S&P Vending Co. | | | Email Address Redacted | Email |
| S&P Water Solutions | | | Email Address Redacted | Email |
| S&R Enterprises Of North Carolina | | | Email Address Redacted | Email |
| S&R Furniture Service Inc. | | | Email Address Redacted | Email |
| S&R Logistics LLC | | | Email Address Redacted | Email |
| S&R Lube LLC. | | | Email Address Redacted | Email |
| S&R Packaging Corp | | | Email Address Redacted | Email |
| S&R Trucking Company LLC | | | Email Address Redacted | Email |
| S&Rp Homecare LLC | | | Email Address Redacted | Email |
| S&S Ag & Construction Services Inc | | | Email Address Redacted | Email |
| S&S Auto Sales Inc | | | Email Address Redacted | Email |
| S&S Baked Goods | | | Email Address Redacted | Email |
| S&S Best Products Inc | | | Email Address Redacted | Email |
| S&S Blueprint LLC | | | Email Address Redacted | Email |
| S&S Capital Ventures LLC | | | Email Address Redacted | Email |
| S&S Carpet & Tile Cleaning | | | Email Address Redacted | Email |
| S&S Coins LLC | | | Email Address Redacted | Email |
| S&S Construction | | | Email Address Redacted | Email |
| S&S Customs | | | Email Address Redacted | Email |
| S&S Delights | | | Email Address Redacted | Email |
| S&S Design & Construction, Inc. | | | Email Address Redacted | Email |
| S&S Dpf Cleaning | | | Email Address Redacted | Email |
| S&S Dump Trucking LLC | | | Email Address Redacted | Email |
| S&S Family Transport | | | Email Address Redacted | Email |
| S&S Fine Cleaners Ny Inc. | | | Email Address Redacted | Email |
| S&S Flooring | | | Email Address Redacted | Email |
| S&S Incorporation LLC | | | Email Address Redacted | Email |
| S&S Jewellers | | | Email Address Redacted | Email |
| S&S Lux | | | Email Address Redacted | Email |
| S&S Management & Consulting LLC | | | Email Address Redacted | Email |
| S&S Masonry Of Bedford LLC | | | Email Address Redacted | Email |
| S&S Master Cleaners | | | Email Address Redacted | Email |
| S&S Movers LLC | | | Email Address Redacted | Email |
| S&S Painting & Handyman LLC | | | Email Address Redacted | Email |
| S&S Petroleum Enterprises Inc | | | Email Address Redacted | Email |
| S&S Professional Paperhanging | | | Email Address Redacted | Email |
| S&S Protection Services | | | Email Address Redacted | Email |
| S&S Sealcoating | | | Email Address Redacted | Email |
| S&S Star 5, Inc | | | Email Address Redacted | Email |
| S&S Transportation | | | Email Address Redacted | Email |
| S&S Transports LLC | | | Email Address Redacted | Email |
| S&S Trucking | | | Email Address Redacted | Email |
| S&S Warehousing & Distribution Center Inc | | | Email Address Redacted | Email |
| S&S Wellness & Aestheics, LLC | | | Email Address Redacted | Email |
| S&Son Construction Co | | | Email Address Redacted | Email |
| S&Srealtor | | | Email Address Redacted | Email |
| S&Sroadsideservice | | | Email Address Redacted | Email |
| S&T Assessment & Counseling Service, Inc | | | Email Address Redacted | Email |
| S&T Delivery LLC | | | Email Address Redacted | Email |
| S&T Padding Packaging | | | Email Address Redacted | Email |
| S&T Us Inc. | 15930 Valley Blvd Dock 81-83 | City Of Industry, CA 91744 | | First Class Mail |
| S&T World Products, Inc. | | | Email Address Redacted | Email |
| S&V Construction LLC | | | Email Address Redacted | Email |
| S&W Body Shop Inc | | | Email Address Redacted | Email |
| S&W Boutique | 3611 14th Ave | Brooklyn, NY 11218 | | First Class Mail |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| S&W Boutique | | Email Address Redacted | Email |
| S&W Equestrian LLC | | Email Address Redacted | Email |
| S&W Transportation LLC | | Email Address Redacted | Email |
| S&Z Graphucs | | Email Address Redacted | Email |
| S. & P. Fitness Inc. | | Email Address Redacted | Email |
| S. Affatato Asphalt Paving Inc. | | Email Address Redacted | Email |
| S. C. Brothers, Inc. | | Email Address Redacted | Email |
| S. C. Engineering Co., Inc. | | Email Address Redacted | Email |
| S. Christine Paysen | | Email Address Redacted | Email |
| S. Daskal Corp. | | Email Address Redacted | Email |
| S. E. Electric Inc | | Email Address Redacted | Email |
| S. E. Ritenourexcavating Inc | | Email Address Redacted | Email |
| S. Finger Nail & Spa, Corp. | | Email Address Redacted | Email |
| S. Foxx Inc. | | Email Address Redacted | Email |
| S. Gindi Design Studio | | Email Address Redacted | Email |
| S. Heather Branham, Lcsw, Pllc | | Email Address Redacted | Email |
| S. Jeffrey Horrow Associates LLC | | Email Address Redacted | Email |
| S. K. Welding, Inc. | | Email Address Redacted | Email |
| S. K. White, LLC | | Email Address Redacted | Email |
| S. Lewin Associates, LLC | | Email Address Redacted | Email |
| S. Mccollum Mechanical LLC | | Email Address Redacted | Email |
| S. Michael & Son Inc. | | Email Address Redacted | Email |
| S. Michelle Garriga, Md | | Email Address Redacted | Email |
| S. Morris & Associates, LLC | | Email Address Redacted | Email |
| S. Olson, Architect, LLC | | Email Address Redacted | Email |
| S. Padilla Realtor | | Email Address Redacted | Email |
| S. Pyper Research Group, LLC | | Email Address Redacted | Email |
| S. R. Austin'S Painting, Inc. | | Email Address Redacted | Email |
| S. R. Clarke & Associates, LLC | | Email Address Redacted | Email |
| S. R. International Inc | | Email Address Redacted | Email |
| S. Richman Company Cpas, A Professional Corporation | | Email Address Redacted | Email |
| S. Roarke Security Services, LLC | | Email Address Redacted | Email |
| S. Roth Insurance Agency, Inc. | | Email Address Redacted | Email |
| S. Sean Fitts Financial Advisor | | Email Address Redacted | Email |
| S. Seth Yavne, Attorney At Law | | Email Address Redacted | Email |
| S. Somo, Inc. | | Email Address Redacted | Email |
| S. Turner Transportation LLC | | Email Address Redacted | Email |
| S. Williams & Associates Residential Construction, Inc. | | Email Address Redacted | Email |
| S. Wilson Staffing LLC | | Email Address Redacted | Email |
| S. Yin Group, Inc. | | Email Address Redacted | Email |
| S.A Enterprises LLC | | Email Address Redacted | Email |
| S.A. Davis Tax Service LLC | | Email Address Redacted | Email |
| S.A.F.E. Research & Development, LLC | | Email Address Redacted | Email |
| S.A.P., Inc | | Email Address Redacted | Email |
| S.A.R. Enterprise Services, LLC | | Email Address Redacted | Email |
| S.A.S Cabinets | | Email Address Redacted | Email |
| S.A.T. Sea & Air Transport Inc. | | Email Address Redacted | Email |
| S.A.V.E.D. | | Email Address Redacted | Email |
| S.B.& A Consulting Mechanical Engineers, Inc. | | Email Address Redacted | Email |
| S.C Haeorum Church | | Email Address Redacted | Email |
| S.C. (Corey) Allen | | Email Address Redacted | Email |
| S.C. Dunn Drywall, Inc. | | Email Address Redacted | Email |
| S.C. Environments Inc | | Email Address Redacted | Email |
| S.C.Aung LLC, | | Email Address Redacted | Email |
| S.C.Carrow Corp | | Email Address Redacted | Email |
| S.D. Associates Inc. | | Email Address Redacted | Email |
| S.D.Y, Enterprises LLC | | Email Address Redacted | Email |
| S.E. Johnson Builders & Restoration | | Email Address Redacted | Email |
| S.E. Paul, Inc. | | Email Address Redacted | Email |
| S.E.Bell Transportation Inc | | Email Address Redacted | Email |
| S.E.E.D.S (Serving Edible Enery Direct From The Sun)Llc | | Email Address Redacted | Email |
| S.E.H & Associates | | Email Address Redacted | Email |
| S.E.R.V.I.C.E.S.-R-U.S. LLC | | Email Address Redacted | Email |
| S.F. Design & Consulting Inc. | | Email Address Redacted | Email |
| S.F. Truck & Auto Service, Inc | | Email Address Redacted | Email |
| S.H.H., Inc | | Email Address Redacted | Email |
| S.H.Lee Dental Corp | | Email Address Redacted | Email |
| S.I.I. Real Estate Service | | Email Address Redacted | Email |
| S.J Wholesale Store LLC | | Email Address Redacted | Email |
| S.J. Cimino Electric, Inc. | | Email Address Redacted | Email |
| S.J. Lafnear, Inc. | | Email Address Redacted | Email |
| S.J. Phung Inc. | | Email Address Redacted | Email |
| S.J.O. International Inc | | Email Address Redacted | Email |
| S.J.P. Enterprise | | Email Address Redacted | Email |
| S.J.T Express Inc | | Email Address Redacted | Email |
| S.K Dream, Inc | | Email Address Redacted | Email |
| S.K. Hogansville, Inc | | Email Address Redacted | Email |
| S.K. Performance Transmission | | Email Address Redacted | Email |
| S.K.B. Robes, LLC | | Email Address Redacted | Email |
| S.K.E. Consulting | | Email Address Redacted | Email |
| S.K.Pharmacy Inc. | | Email Address Redacted | Email |
| S.K.Tobin LLC | | Email Address Redacted | Email |
| S.K.Y. Development Athletics | | Email Address Redacted | Email |
| S.L.A.T. | | Email Address Redacted | Email |
| S.M. Motorsports, Inc. | | Email Address Redacted | Email |
| S.M.L. Investments LLC | | Email Address Redacted | Email |
| S.M.Lee Inc | | Email Address Redacted | Email |
| S.M.Shah, Md, Pa. | | Email Address Redacted | Email |
| S.Mcgee Electric | | Email Address Redacted | Email |
| S.N.P. Electric | | Email Address Redacted | Email |
| S.N.S Oriental Rugs LLC | | Email Address Redacted | Email |
| S.O.C Care | | Email Address Redacted | Email |
| S.O.S | | Email Address Redacted | Email |
| S.O.S. Dental Experts, | | Email Address Redacted | Email |
| S.O.U.T.H Always, LLC | | Email Address Redacted | Email |
| S.R. Sower & Associates, LLC | | Email Address Redacted | Email |
| S.R.Knute Construction | | Email Address Redacted | Email |
| S.Rivera & Moving Corp | | Email Address Redacted | Email |
| S.S. Lam Enterprise | | Email Address Redacted | Email |
| S.S. LLC | | Email Address Redacted | Email |
| S.S.Works, LLC | | Email Address Redacted | Email |
| S.Scott Trucking LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| S.Stephens'S Episcopal Church | | Email Address Redacted | Email |
| S.T. Nails & Spa Inc | | Email Address Redacted | Email |
| S.T. Skinner Dvm Pa | | Email Address Redacted | Email |
| S.T.M. Automotive | | Email Address Redacted | Email |
| S.U.V. Transport Corp | | Email Address Redacted | Email |
| S.V.K Distributing | | Email Address Redacted | Email |
| S.W. Hall & Associates, LLC | | Email Address Redacted | Email |
| S.W.W. Import & Export LLC | | Email Address Redacted | Email |
| S.Z.T.D Usa Inc | | Email Address Redacted | Email |
| S/A Residential Cleaning Services, Inc. | | Email Address Redacted | Email |
| S1kd Holdings LLC | | Email Address Redacted | Email |
| S1Presents | | Email Address Redacted | Email |
| S2 Advertising | | Email Address Redacted | Email |
| S2 Express Inc | | Email Address Redacted | Email |
| S2 Lawn Services, LLC | | Email Address Redacted | Email |
| S21 LLC | | Email Address Redacted | Email |
| S2Dd Express Delivery LLC | | Email Address Redacted | Email |
| S2L, Incorporated | | Email Address Redacted | Email |
| S2N Health | | Email Address Redacted | Email |
| S2Technologies, LLC | | Email Address Redacted | Email |
| S3 Besuty Spa LLC | | Email Address Redacted | Email |
| S3 Consulting Services L.L.C. | | Email Address Redacted | Email |
| S3 Corp Inc | | Email Address Redacted | Email |
| S-3 Engineering, Inc | | Email Address Redacted | Email |
| S3 The Swanson Experience | | Email Address Redacted | Email |
| S3M Solutions LLC | | Email Address Redacted | Email |
| S3Mper Fi LLC | | Email Address Redacted | Email |
| S4 Construction | | Email Address Redacted | Email |
| S48B Westgate, Inc | | Email Address Redacted | Email |
| S8 Solutions | | Email Address Redacted | Email |
| Sa Bless Beauty Salon, Inc. | | Email Address Redacted | Email |
| Sa Carrier | | Email Address Redacted | Email |
| Sa Craftsman | | Email Address Redacted | Email |
| Sa Express Inc, | 755 Il Rte 83 | Bensenville, IL 60106 | First Class Mail |
| Sa Food & Gasoline Inc | | Email Address Redacted | Email |
| Sa Foodmart Inc | | Email Address Redacted | Email |
| Sa Investment | | Email Address Redacted | Email |
| Sa Mode Inc | | Email Address Redacted | Email |
| Sa Nguyen | | Email Address Redacted | Email |
| Sa Pro Inc | | Email Address Redacted | Email |
| Sa Quality Cleaning Corporation | | Email Address Redacted | Email |
| Sa Ribaudo Enterprises, LLC | | Email Address Redacted | Email |
| Sa Services | | Email Address Redacted | Email |
| Sa Systems LLC | | Email Address Redacted | Email |
| Sa Teresa Massage | | Email Address Redacted | Email |
| Sa Tran | | Email Address Redacted | Email |
| Sa Wireless | | Email Address Redacted | Email |
| Sa2 Inc. | | Email Address Redacted | Email |
| Saa Contractor LLC | | Email Address Redacted | Email |
| Saabir Elbey | | Email Address Redacted | Email |
| Saabu Bey | | Email Address Redacted | Email |
| Saad | | Email Address Redacted | Email |
| Saad A. Gele | | Email Address Redacted | Email |
| Saad Al-Jadir | | Email Address Redacted | Email |
| Saad Aqrabawi | | Email Address Redacted | Email |
| Saad Benkirane | | Email Address Redacted | Email |
| Saad Chiguer | | Email Address Redacted | Email |
| Saad Chowdhury | | Email Address Redacted | Email |
| Saad Habba | | Email Address Redacted | Email |
| Saad Halal Meats & Groceries | | Email Address Redacted | Email |
| Saad Ibrahim | | Email Address Redacted | Email |
| Saad Mughal | | Email Address Redacted | Email |
| Saad Noor | | Email Address Redacted | Email |
| Saad Remodeling & Custom Home Builders Inc | | Email Address Redacted | Email |
| Saad Shadkami | | Email Address Redacted | Email |
| Saad Sider | | Email Address Redacted | Email |
| Saad Zidan | | Email Address Redacted | Email |
| Saad, Nazem | | Email Address Redacted | Email |
| Saada Omar | | Email Address Redacted | Email |
| Saadat Ismail | | Email Address Redacted | Email |
| Saadat Safa | | Email Address Redacted | Email |
| Saadia Rana, Dds, Inc. A Professional Corporation | | Email Address Redacted | Email |
| Saadiya Bouyess | | Email Address Redacted | Email |
| Saadiyq Green | | Email Address Redacted | Email |
| Saadiyq Green | | Email Address Redacted | Email |
| Saadiyq Green | | Email Address Redacted | Email |
| Saady Bijani | | Email Address Redacted | Email |
| Saafa Corporation | | Email Address Redacted | Email |
| Saafi Maalin | | Email Address Redacted | Email |
| Saage Culinary Studio | | Email Address Redacted | Email |
| Saaid Aden | | Email Address Redacted | Email |
| Saak Khimoyan | | Email Address Redacted | Email |
| Saam Studio LLC | | Email Address Redacted | Email |
| Saana Baker Design | | Email Address Redacted | Email |
| Saang, Inc. | | Email Address Redacted | Email |
| Saanvi 10 LLC | | Email Address Redacted | Email |
| Saanvi Corp LLC | | Email Address Redacted | Email |
| Saar Nyc, Inc. | | Email Address Redacted | Email |
| Saara Imports LLC | | Email Address Redacted | Email |
| Saari Industries LLC | | Email Address Redacted | Email |
| Saavedra Construction | | Email Address Redacted | Email |
| Saavedra Towing Service | | Email Address Redacted | Email |
| Sab Line Inc | | Email Address Redacted | Email |
| Sab LLC | | Email Address Redacted | Email |
| Saba Ayano | | Email Address Redacted | Email |
| Saba Dawood | | Email Address Redacted | Email |
| Saba Decor Rentals LLC | | Email Address Redacted | Email |
| Saba Home Health Care Inc | | Email Address Redacted | Email |
| Saba Kaiseruddin | | Email Address Redacted | Email |
| Saba Kandahari | | Email Address Redacted | Email |
| Saba Mansuri | | Email Address Redacted | Email |
| Saba Quality Plus Deli Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Saba Tailor-Akber | | Email Address Redacted | Email |
| Saba Transportation | | Email Address Redacted | Email |
| Sababa LLC | | Email Address Redacted | Email |
| Sabados Realty Inc | | Email Address Redacted | Email |
| Sabah Azeez | | Email Address Redacted | Email |
| Sabah Doksoz | | Email Address Redacted | Email |
| Sabah Elmadani | | Email Address Redacted | Email |
| Sabah Gad | | Email Address Redacted | Email |
| Sabah Hanini Inc | | Email Address Redacted | Email |
| Sabah Hussein | | Email Address Redacted | Email |
| Sabah Karimi | | Email Address Redacted | Email |
| Sabahat Nabeel | | Email Address Redacted | Email |
| Sabahattin Tulgar | | Email Address Redacted | Email |
| Sabahudin Bajramovic | | Email Address Redacted | Email |
| Sabahudin Celikovic | | Email Address Redacted | Email |
| Sabai Dee Thai Massage & Spa | | Email Address Redacted | Email |
| Sabaidee Thailand LLC | | Email Address Redacted | Email |
| Sabaidee Thailand Wi LLC | | Email Address Redacted | Email |
| Sabal Bruce, LLC | | Email Address Redacted | Email |
| Sabas A Guzman | | Email Address Redacted | Email |
| Sabas Kosher LLC | | Email Address Redacted | Email |
| Sabas Picado | | Email Address Redacted | Email |
| Sabas Wok & Grill LLC | | Email Address Redacted | Email |
| Sabastian Osaghae | | Email Address Redacted | Email |
| Sabatini Ventures LLC | | Email Address Redacted | Email |
| Sabatino Covollo | | Email Address Redacted | Email |
| Sabatinos Pizzeria & Ristorante Corp. | | Email Address Redacted | Email |
| Sabau Group Inc. | | Email Address Redacted | Email |
| Sabb Lawn Service, Inc. | | Email Address Redacted | Email |
| Sabbagh LLC | | Email Address Redacted | Email |
| Sabber Ahmed | | Email Address Redacted | Email |
| Sabbir Talukder | | Email Address Redacted | Email |
| Sabeen Ali | | Email Address Redacted | Email |
| Sabeen Imran | | Email Address Redacted | Email |
| Sabelhaus West Inc | | Email Address Redacted | Email |
| Sabelwork LLC | | Email Address Redacted | Email |
| Saben Johnston Law Pllc | | Email Address Redacted | Email |
| Saber Alzghoul | | Email Address Redacted | Email |
| Saber Contracting Solutions LLC | | Email Address Redacted | Email |
| Saber Damra | | Email Address Redacted | Email |
| Saber Industries Lp | | Email Address Redacted | Email |
| Saber Seraj | | Email Address Redacted | Email |
| Saber Steel Corp | | Email Address Redacted | Email |
| Saber Tailors | | Email Address Redacted | Email |
| Saber, Inc | | Email Address Redacted | Email |
| Sabera Sultana | | Email Address Redacted | Email |
| Sabers Trucking Inc | | Email Address Redacted | Email |
| Sabi Chaya | | Email Address Redacted | Email |
| Sabi Chaya | | Email Address Redacted | Email |
| Sabia Enterprises LLC | | Email Address Redacted | Email |
| Sabiba Corporation | | Email Address Redacted | Email |
| Sabic Delivery Ii | | Email Address Redacted | Email |
| Sabie'S Social Club | | Email Address Redacted | Email |
| Sabihullah Habib | | Email Address Redacted | Email |
| Sabin Free | | Email Address Redacted | Email |
| Sabina Arora | | Email Address Redacted | Email |
| Sabina Devi Bhattarai | | Email Address Redacted | Email |
| Sabina Gordeuk | | Email Address Redacted | Email |
| Sabina Hong | | Email Address Redacted | Email |
| Sabina Ilyazova | | Email Address Redacted | Email |
| Sabina Miano | | Email Address Redacted | Email |
| Sabina Preter | | Email Address Redacted | Email |
| Sabina Wunderlich | | Email Address Redacted | Email |
| Sabine Baptiste | | Email Address Redacted | Email |
| Sabine Cash | | Email Address Redacted | Email |
| Sabine Consulting Inc. | | Email Address Redacted | Email |
| Sabine Energy Development LLC | | Email Address Redacted | Email |
| Sabine Engelhard | | Email Address Redacted | Email |
| Sabine Gousse | | Email Address Redacted | Email |
| Sabine Kvenberg | | Email Address Redacted | Email |
| Sabine Loua De Souza | | Email Address Redacted | Email |
| Sabine Mcmanus | | Email Address Redacted | Email |
| Sabine Schmitt | | Email Address Redacted | Email |
| Sabino Cotto | | Email Address Redacted | Email |
| Sabino Hernandez | | Email Address Redacted | Email |
| Sabino S Garcia | | Email Address Redacted | Email |
| Sabinosa Solutions, Inc. | | Email Address Redacted | Email |
| Sabino-Snyder LLC | | Email Address Redacted | Email |
| Sabio Agency | | Email Address Redacted | Email |
| Sabir Malik | | Email Address Redacted | Email |
| Sabir Mustafayev | | Email Address Redacted | Email |
| Sabir Taheraly | | Email Address Redacted | Email |
| Sabit Doskenov | | Email Address Redacted | Email |
| Sabita Khan | | Email Address Redacted | Email |
| Sabita Lawson | | Email Address Redacted | Email |
| Sabitha Hudek | | Email Address Redacted | Email |
| Sablake Medservices | | Email Address Redacted | Email |
| Sable Flewellen | | Email Address Redacted | Email |
| Sable Investment Management Corp | | Email Address Redacted | Email |
| Sable Products LLC | | Email Address Redacted | Email |
| Sable Unlimited, LLC | | Email Address Redacted | Email |
| Sabo Solutions, LLC | | Email Address Redacted | Email |
| Sabol Technical Consulting & Training | | Email Address Redacted | Email |
| Saboor Jawshan | | Email Address Redacted | Email |
| Saboor Salaam | | Email Address Redacted | Email |
| Sabor De Mexico | | Email Address Redacted | Email |
| Sabor Latino | | Email Address Redacted | Email |
| Sabor Latino Deli Supermarket Corp | | Email Address Redacted | Email |
| Sabor Tropical Restaurant Corp | | Email Address Redacted | Email |
| Sabores De Mi Tierra Enterprise Inc | | Email Address Redacted | Email |
| Sabra Burkholder | | Email Address Redacted | Email |
| Sabra Gambino | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Sabra Irene Nuel | | Email Address Redacted | Email |
| Sabra Johnson | | Email Address Redacted | Email |
| Sabra Law Group, Pllc | | Email Address Redacted | Email |
| Sabra Spears | | Email Address Redacted | Email |
| Sabrak Boutique | | Email Address Redacted | Email |
| Sabre Development, LLC | | Email Address Redacted | Email |
| Sabrena Esters | | Email Address Redacted | Email |
| Sabrena Rodgers | | Email Address Redacted | Email |
| Sabri Rama | | Email Address Redacted | Email |
| Sabria Gillespie | | Email Address Redacted | Email |
| Sabria Grimes | | Email Address Redacted | Email |
| Sabria Harrod | | Email Address Redacted | Email |
| Sabriel LLC | | Email Address Redacted | Email |
| Sabrin Valle | | Email Address Redacted | Email |
| Sabrina A Barrs | | Email Address Redacted | Email |
| Sabrina Akbar | | Email Address Redacted | Email |
| Sabrina Arboine | | Email Address Redacted | Email |
| Sabrina Ashley Burns | | Email Address Redacted | Email |
| Sabrina Baker | | Email Address Redacted | Email |
| Sabrina Bellefleur | | Email Address Redacted | Email |
| Sabrina Berdiago-Contreras | | Email Address Redacted | Email |
| Sabrina Bertele | | Email Address Redacted | Email |
| Sabrina Bove Serpe | | Email Address Redacted | Email |
| Sabrina Box | | Email Address Redacted | Email |
| Sabrina Briz | | Email Address Redacted | Email |
| Sabrina Butler | | Email Address Redacted | Email |
| Sabrina C Romero | | Email Address Redacted | Email |
| Sabrina C. Pinckney Consulting Inc. | | Email Address Redacted | Email |
| Sabrina Carson | | Email Address Redacted | Email |
| Sabrina Chambers Tobler | | Email Address Redacted | Email |
| Sabrina Che | | Email Address Redacted | Email |
| Sabrina Clyde | | Email Address Redacted | Email |
| Sabrina Cordova-Harris | | Email Address Redacted | Email |
| Sabrina Covalt | | Email Address Redacted | Email |
| Sabrina Cowart | | Email Address Redacted | Email |
| Sabrina Cronin | | Email Address Redacted | Email |
| Sabrina Curry | | Email Address Redacted | Email |
| Sabrina Dailey | | Email Address Redacted | Email |
| Sabrina Danielle Maldonado | | Email Address Redacted | Email |
| Sabrina Dash | | Email Address Redacted | Email |
| Sabrina Davidson | | Email Address Redacted | Email |
| Sabrina Davis | | Email Address Redacted | Email |
| Sabrina Davis | | Email Address Redacted | Email |
| Sabrina Destefano | | Email Address Redacted | Email |
| Sabrina Domingues | | Email Address Redacted | Email |
| Sabrina Duncan | | Email Address Redacted | Email |
| Sabrina During | | Email Address Redacted | Email |
| Sabrina Durr | | Email Address Redacted | Email |
| Sabrina Enterprises | | Email Address Redacted | Email |
| Sabrina Fitz | | Email Address Redacted | Email |
| Sabrina Fleming | | Email Address Redacted | Email |
| Sabrina Frazier | | Email Address Redacted | Email |
| Sabrina French | | Email Address Redacted | Email |
| Sabrina Garcia | | Email Address Redacted | Email |
| Sabrina Garcia | | Email Address Redacted | Email |
| Sabrina Garza | | Email Address Redacted | Email |
| Sabrina Gibbons | | Email Address Redacted | Email |
| Sabrina Ginsburg | | Email Address Redacted | Email |
| Sabrina Gizzo | | Email Address Redacted | Email |
| Sabrina Gonzalez | | Email Address Redacted | Email |
| Sabrina Goode | | Email Address Redacted | Email |
| Sabrina Grant Consulting Services | | Email Address Redacted | Email |
| Sabrina Green | | Email Address Redacted | Email |
| Sabrina Green | | Email Address Redacted | Email |
| Sabrina Grier | | Email Address Redacted | Email |
| Sabrina Hammer | | Email Address Redacted | Email |
| Sabrina Harlow | | Email Address Redacted | Email |
| Sabrina Harris | | Email Address Redacted | Email |
| Sabrina Hawkins | | Email Address Redacted | Email |
| Sabrina Hawkins | | Email Address Redacted | Email |
| Sabrina Hawkins | | Email Address Redacted | Email |
| Sabrina Hayes | | Email Address Redacted | Email |
| Sabrina Haynes | | Email Address Redacted | Email |
| Sabrina Herman, Licsw | | Email Address Redacted | Email |
| Sabrina Holsey | | Email Address Redacted | Email |
| Sabrina Horne | | Email Address Redacted | Email |
| Sabrina Huerta | | Email Address Redacted | Email |
| Sabrina Hutton | | Email Address Redacted | Email |
| Sabrina J Mason | | Email Address Redacted | Email |
| Sabrina Jenkins | | Email Address Redacted | Email |
| Sabrina John Jules | | Email Address Redacted | Email |
| Sabrina Kaar | | Email Address Redacted | Email |
| Sabrina Kelkar | | Email Address Redacted | Email |
| Sabrina Kim | | Email Address Redacted | Email |
| Sabrina Kitsos | | Email Address Redacted | Email |
| Sabrina Klaiber | | Email Address Redacted | Email |
| Sabrina Landa | | Email Address Redacted | Email |
| Sabrina Lebouton | | Email Address Redacted | Email |
| Sabrina Lebouton | | Email Address Redacted | Email |
| Sabrina Lee | | Email Address Redacted | Email |
| Sabrina Lloyd | | Email Address Redacted | Email |
| Sabrina London | | Email Address Redacted | Email |
| Sabrina Lopez | | Email Address Redacted | Email |
| Sabrina Mack | | Email Address Redacted | Email |
| Sabrina Malave Millan | | Email Address Redacted | Email |
| Sabrina Marechal | | Email Address Redacted | Email |
| Sabrina Martire | | Email Address Redacted | Email |
| Sabrina Mayo | | Email Address Redacted | Email |
| Sabrina Maza | | Email Address Redacted | Email |
| Sabrina Mcclure | | Email Address Redacted | Email |
| Sabrina Mckenzie | | Email Address Redacted | Email |
| Sabrina Melton | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Sabrina Merrill | | Email Address Redacted | Email |
| Sabrina Merritt | | Email Address Redacted | Email |
| Sabrina Monday | | Email Address Redacted | Email |
| Sabrina Moyer | | Email Address Redacted | Email |
| Sabrina Musey | | Email Address Redacted | Email |
| Sabrina Myers | | Email Address Redacted | Email |
| Sabrina N Jacks | | Email Address Redacted | Email |
| Sabrina Nails Salon Inc | | Email Address Redacted | Email |
| Sabrina Nizzi | | Email Address Redacted | Email |
| Sabrina Paige | | Email Address Redacted | Email |
| Sabrina Prioleau | | Email Address Redacted | Email |
| Sabrina Rando | | Email Address Redacted | Email |
| Sabrina Reinhardt | | Email Address Redacted | Email |
| Sabrina Roberson | | Email Address Redacted | Email |
| Sabrina Roberson | | Email Address Redacted | Email |
| Sabrina Robinson | | Email Address Redacted | Email |
| Sabrina Salon LLC | | Email Address Redacted | Email |
| Sabrina Savage | | Email Address Redacted | Email |
| Sabrina Sikes | | Email Address Redacted | Email |
| Sabrina Simpson | | Email Address Redacted | Email |
| Sabrina Taylor | | Email Address Redacted | Email |
| Sabrina Tillman | | Email Address Redacted | Email |
| Sabrina Washington | | Email Address Redacted | Email |
| Sabrina Wells | | Email Address Redacted | Email |
| Sabrina Westbrook | | Email Address Redacted | Email |
| Sabrina White | | Email Address Redacted | Email |
| Sabrina Wilbur | | Email Address Redacted | Email |
| Sabrina Williams | | Email Address Redacted | Email |
| Sabrina Winter | | Email Address Redacted | Email |
| Sabrina Wright | | Email Address Redacted | Email |
| Sabrina Young | | Email Address Redacted | Email |
| Sabrinacardoso | | Email Address Redacted | Email |
| Sabrinainspires | | Email Address Redacted | Email |
| Sabrosa Cafe & Gallery | | Email Address Redacted | Email |
| Sabrososauce Corp | | Email Address Redacted | Email |
| Sabry Elbahouty | | Email Address Redacted | Email |
| Sabry Moawad | | Email Address Redacted | Email |
| Sabry Y. Moawad Dental Office | | Email Address Redacted | Email |
| Sabsons Construction Inc | | Email Address Redacted | Email |
| Sabur Demary | | Email Address Redacted | Email |
| Sac Restaurant Group, LLC | | Email Address Redacted | Email |
| Sac4 Janitorial Services | | Email Address Redacted | Email |
| Sacamano Health Foods LLC | | Email Address Redacted | Email |
| Sacatania Clerge | | Email Address Redacted | Email |
| Sacchetti Solutions, LLC | | Email Address Redacted | Email |
| Sacha Bernstein | | Email Address Redacted | Email |
| Sacha Dunable | | Email Address Redacted | Email |
| Sacha Dunn | | Email Address Redacted | Email |
| Sacha Voltaire | | Email Address Redacted | Email |
| Sacheen Mobley | Address Redacted | | First Class Mail |
| Sacheen Mobley | | Email Address Redacted | Email |
| Sachendra Dass | | Email Address Redacted | Email |
| Sachendra Dass | | Email Address Redacted | Email |
| Sachi Sushi | | Email Address Redacted | Email |
| Sachin Anand | | Email Address Redacted | Email |
| Sachin Kapoor | | Email Address Redacted | Email |
| Sachin Kothari | | Email Address Redacted | Email |
| Sachin Narvekar | | Email Address Redacted | Email |
| Sachin Narvekar | | Email Address Redacted | Email |
| Sachin Parikh | | Email Address Redacted | Email |
| Sachin Ramchandani | | Email Address Redacted | Email |
| Sachin Shah | | Email Address Redacted | Email |
| Sachin Sharma | | Email Address Redacted | Email |
| Sachin Taneja | | Email Address Redacted | Email |
| Sachindradesaram Ltd | | Email Address Redacted | Email |
| Sachit Lama | | Email Address Redacted | Email |
| Sachit Lama | | Email Address Redacted | Email |
| Sachs Assoc/Perfectseasonffb.Com | | Email Address Redacted | Email |
| Sachs Chiropractic Inc | | Email Address Redacted | Email |
| Sachs Lindores Architecture, Interiors Dpc | | Email Address Redacted | Email |
| Sack A Suds Ii Inc | | Email Address Redacted | Email |
| Sackerlovell.Com Part Of Keller Williams Santa Monica | 2701 Ocean Park Blvd, Ste 140 | Santa Monica, CA 90405 | First Class Mail |
| Sackerlovell.Com Part Of Keller Williams Santa Monica | | Email Address Redacted | Email |
| Sackett & Associates Insurance Services | | Email Address Redacted | Email |
| Sackili Choi C.P.A. | | Email Address Redacted | Email |
| Sacklow & Acox, Cpas, LLC | | Email Address Redacted | Email |
| Sacks Family Enterprises, LLC | | Email Address Redacted | Email |
| Sacks LLC | | Email Address Redacted | Email |
| Sacm Racing LLC | | Email Address Redacted | Email |
| Sacorra Hepburn | | Email Address Redacted | Email |
| Sacramento Consulting Group LLC | | Email Address Redacted | Email |
| Sacramento Easy Legal Solutions | | Email Address Redacted | Email |
| Sacramento Maintenance Services | | Email Address Redacted | Email |
| Sacramento Private Investigations, Inc. | | Email Address Redacted | Email |
| Sacramento Protective Services | | Email Address Redacted | Email |
| Sacramento River Limo LLC | | Email Address Redacted | Email |
| Sacramento Therapy Services | | Email Address Redacted | Email |
| Sacramento'S Finest Boutique | | Email Address Redacted | Email |
| Sacred & Adorned | | Email Address Redacted | Email |
| Sacred & Well, Pllc | | Email Address Redacted | Email |
| Sacred Acres Investments LLC | | Email Address Redacted | Email |
| Sacred Barbers | | Email Address Redacted | Email |
| Sacred Crossings Inc | | Email Address Redacted | Email |
| Sacred Healing Massage | | Email Address Redacted | Email |
| Sacred Heart Home Care Inc | | Email Address Redacted | Email |
| Sacred Heart Home Health/Medical Supply Services LLC | | Email Address Redacted | Email |
| Sacred Heart Parish | | Email Address Redacted | Email |
| Sacred Mayan Gods | | Email Address Redacted | Email |
| Sacred Owl Wellness | | Email Address Redacted | Email |
| Sacred Plant Life Ltd | | Email Address Redacted | Email |
| Sacred Seeds Enterprises, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Sacred Skin Tattoo | | Email Address Redacted | Email |
| Sacred Source Springs | | Email Address Redacted | Email |
| Sacred State | | Email Address Redacted | Email |
| Sacred Summit LLC | | Email Address Redacted | Email |
| Sacred Youth Organization, Corp | | Email Address Redacted | Email |
| Sacredheart Janitorial Services | | Email Address Redacted | Email |
| Sacredpinkbox LLC | | Email Address Redacted | Email |
| Sacrosanctinfo, LLC | | Email Address Redacted | Email |
| Sacto Rmgc LLC | | Email Address Redacted | Email |
| Sactown Bike Bus | | Email Address Redacted | Email |
| Sactown Property Brothers | | Email Address Redacted | Email |
| Sadaagati Maa Inc | | Email Address Redacted | Email |
| Sadad F & A Inc | | Email Address Redacted | Email |
| Sadae Walden | | Email Address Redacted | Email |
| Sadaf Cheema | | Email Address Redacted | Email |
| Sadaf Dar | | Email Address Redacted | Email |
| Sadaf Ijaz | | Email Address Redacted | Email |
| Sadaf Khan | | Email Address Redacted | Email |
| Sadaf Morvari | | Email Address Redacted | Email |
| Sadak Package Store, LLC | | Email Address Redacted | Email |
| Sadalah Aburayyan | | Email Address Redacted | Email |
| Sadallah Awad | | Email Address Redacted | Email |
| Sadallah Kahuk | | Email Address Redacted | Email |
| Sadam Abas | | Email Address Redacted | Email |
| Sadao Kondo | | Email Address Redacted | Email |
| Sadaqat Corp | | Email Address Redacted | Email |
| Sadarh+Cole.Llc | | Email Address Redacted | Email |
| Sadasha Evans | | Email Address Redacted | Email |
| Sadat Convenient Inc | | Email Address Redacted | Email |
| Saddai Inc | | Email Address Redacted | Email |
| Saddle Brook Auto Center, Inc. | | Email Address Redacted | Email |
| Saddle Brook Home Construction, Inc. | | Email Address Redacted | Email |
| Saddle Brooks Burritos LLC | | Email Address Redacted | Email |
| Saddle Mountain Ranches Inc | | Email Address Redacted | Email |
| Saddle Peak Sound | | Email Address Redacted | Email |
| Saddle Sore Saloon Inc. | | Email Address Redacted | Email |
| Saddle Up Motors | | Email Address Redacted | Email |
| Saddleback Freight Sales, LLC | | Email Address Redacted | Email |
| Saddleback Management Company | | Email Address Redacted | Email |
| Saddles N' Such | | Email Address Redacted | Email |
| Saddoris Service Inc. | | Email Address Redacted | Email |
| Sade A. Francis | | Email Address Redacted | Email |
| Sade Adams | | Email Address Redacted | Email |
| Sade Campbell | | Email Address Redacted | Email |
| Sade Cooper | | Email Address Redacted | Email |
| Sade Diiriye Aden | | Email Address Redacted | Email |
| Sade Gaston | | Email Address Redacted | Email |
| Sade Greenidge | | Email Address Redacted | Email |
| Sade Hunter | | Email Address Redacted | Email |
| Sade Johnson | | Email Address Redacted | Email |
| Sade L Robinson | | Email Address Redacted | Email |
| Sade Lowe | | Email Address Redacted | Email |
| Sade Morris | | Email Address Redacted | Email |
| Sade Oni Jewelry Inc | | Email Address Redacted | Email |
| Sade Porter-Arnold | | Email Address Redacted | Email |
| Sade Rhoder | | Email Address Redacted | Email |
| Sade Rooks | | Email Address Redacted | Email |
| Sade Stewart | | Email Address Redacted | Email |
| Sade Whitfield | | Email Address Redacted | Email |
| Sade Williams | | Email Address Redacted | Email |
| Sade Woodson | | Email Address Redacted | Email |
| Sadeg Rafati | | Email Address Redacted | Email |
| Sadek Omary | | Email Address Redacted | Email |
| Sadek Osseily | | Email Address Redacted | Email |
| Sadek R. Ebeid M.D., P.C. | | Email Address Redacted | Email |
| Sadekul Alam | | Email Address Redacted | Email |
| Sadel Algaradi | | Email Address Redacted | Email |
| Sade'S LLC | | Email Address Redacted | Email |
| Sadhana Ramcharran | | Email Address Redacted | Email |
| Sadi Adnan | | Email Address Redacted | Email |
| Sadi Kermani | | Email Address Redacted | Email |
| Sadi Raimondi | | Email Address Redacted | Email |
| Sadia Ali | | Email Address Redacted | Email |
| Sadia Chaudhary | | Email Address Redacted | Email |
| Sadia Khan | | Email Address Redacted | Email |
| Sadia Rizwan | | Email Address Redacted | Email |
| Sadia Shahid | | Email Address Redacted | Email |
| Sadia Syed | | Email Address Redacted | Email |
| Sadie Calhoun | | Email Address Redacted | Email |
| Sadie Cartwright | | Email Address Redacted | Email |
| Sadie Glass Photography | | Email Address Redacted | Email |
| Sadie Herbert | | Email Address Redacted | Email |
| Sadie Hill | | Email Address Redacted | Email |
| Sadie Kraft | | Email Address Redacted | Email |
| Sadie Pack | | Email Address Redacted | Email |
| Sadie Sink Inc | | Email Address Redacted | Email |
| Sadie Stern | | Email Address Redacted | Email |
| Sadie Theresa Edwards | | Email Address Redacted | Email |
| Sadie Torres | | Email Address Redacted | Email |
| Sadiel Basulto | | Email Address Redacted | Email |
| Sadien Mena-Cove | | Email Address Redacted | Email |
| Sadie'S Shots | | Email Address Redacted | Email |
| Sadija Scott | | Email Address Redacted | Email |
| Sadik Bytyci | | Email Address Redacted | Email |
| Sadik Osman | | Email Address Redacted | Email |
| Sadikur Rahman | | Email Address Redacted | Email |
| Sadiq Abdulle | | Email Address Redacted | Email |
| Sadiq Ali Bush | | Email Address Redacted | Email |
| Sadiq Harry | | Email Address Redacted | Email |
| Sadiq Lawal | | Email Address Redacted | Email |
| Sadiqa Farhat | | Email Address Redacted | Email |
| Sadiqali Dalal | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Sadique Dodoo | | Email Address Redacted | Email |
| Sadis Cafe LLC | | Email Address Redacted | Email |
| Sadiya F Shamim | | Email Address Redacted | Email |
| Sadiyya Gillespie | | Email Address Redacted | Email |
| Sadler & Hamm, Inc | | Email Address Redacted | Email |
| Sadler Salvage LLC | | Email Address Redacted | Email |
| Sadna Mohan | | Email Address Redacted | Email |
| Sado Home Child Care | | Email Address Redacted | Email |
| Sado Mori Japanese Steakhouse, Inc | | Email Address Redacted | Email |
| Sadonna Price | | Email Address Redacted | Email |
| Sadruddin Bangurah | | Email Address Redacted | Email |
| Sadruddin Hussain | | Email Address Redacted | Email |
| Sadudee Pancharoen | | Email Address Redacted | Email |
| Sadullo Ahmedov | | Email Address Redacted | Email |
| Sadullo Ahmedov | | Email Address Redacted | Email |
| Sadureh Inc | | Email Address Redacted | Email |
| Sady Andino | | Email Address Redacted | Email |
| Sae Choi | | Email Address Redacted | Email |
| Sae Food LLC | | Email Address Redacted | Email |
| Sae Hwa Ha | | Email Address Redacted | Email |
| Sae Jong Teriyaki | | Email Address Redacted | Email |
| Sae K Cho, Cpa | | Email Address Redacted | Email |
| Sae Machining | | Email Address Redacted | Email |
| Sae Palace Inc | | Email Address Redacted | Email |
| Sae Yeon Kim | | Email Address Redacted | Email |
| Saed Akkoub | | Email Address Redacted | Email |
| Saed Hamed | | Email Address Redacted | Email |
| Saed Hammad | | Email Address Redacted | Email |
| Saed Issa | | Email Address Redacted | Email |
| Saed Mahdavi | | Email Address Redacted | Email |
| Saed Mohamud | | Email Address Redacted | Email |
| Saed Ziyad | | Email Address Redacted | Email |
| Saee Consulting | | Email Address Redacted | Email |
| Saeed Abdullah | | Email Address Redacted | Email |
| Saeed Ahmed Abbasi | | Email Address Redacted | Email |
| Saeed Akhter | | Email Address Redacted | Email |
| Saeed Alvi | | Email Address Redacted | Email |
| Saeed Bananejad | | Email Address Redacted | Email |
| Saeed F Rahman | | Email Address Redacted | Email |
| Sa'Eed Haji | | Email Address Redacted | Email |
| Saeed Haken | | Email Address Redacted | Email |
| Saeed Hammond | | Email Address Redacted | Email |
| Saeed Khan. | | Email Address Redacted | Email |
| Saeed Malik | | Email Address Redacted | Email |
| Saeed Noushinfar | | Email Address Redacted | Email |
| Saeed Oil Co. | | Email Address Redacted | Email |
| Saeed Rouhifar | | Email Address Redacted | Email |
| Saeed Simino | | Email Address Redacted | Email |
| Saeeda Iqbal | | Email Address Redacted | Email |
| Saeedreza Abbaspour | | Email Address Redacted | Email |
| Saeid Kiani | | Email Address Redacted | Email |
| Saeid Marashi | | Email Address Redacted | Email |
| Saeid Mashhour | | Email Address Redacted | Email |
| Saeid Nassirian | | Email Address Redacted | Email |
| Saeid Yadollahi | | Email Address Redacted | Email |
| Saejin Park | | Email Address Redacted | Email |
| Saem Ter Kim | | Email Address Redacted | Email |
| Saeng Chaialee | | Email Address Redacted | Email |
| Saenuri Rehab Physical Therapy | | Email Address Redacted | Email |
| Saenz Business Solutions | | Email Address Redacted | Email |
| Saenz Driving School | | Email Address Redacted | Email |
| Saenz Tax Services | | Email Address Redacted | Email |
| Saera Yoo | | Email Address Redacted | Email |
| Saerah Meehan | | Email Address Redacted | Email |
| Saes Inc | | Email Address Redacted | Email |
| Saeshabishop | | Email Address Redacted | Email |
| Saeta Chang Inc | | Email Address Redacted | Email |
| Saetre Insurance Solutions LLC | | Email Address Redacted | Email |
| Saewon Trucking Inc | | Email Address Redacted | Email |
| Saeyeob Kim | | Email Address Redacted | Email |
| Saeyoon Kim | | Email Address Redacted | Email |
| Saf Blissberry Ga Inc | | Email Address Redacted | Email |
| Safa Inc | | Email Address Redacted | Email |
| Safaa Al Rubaye | | Email Address Redacted | Email |
| Safaa Yaqoob | | Email Address Redacted | Email |
| Safagelardi | | Email Address Redacted | Email |
| Safarenterprises Inc | | Email Address Redacted | Email |
| Safari Audio | | Email Address Redacted | Email |
| Safari Care Transportation Inc | | Email Address Redacted | Email |
| Safari Charles | | Email Address Redacted | Email |
| Safari Consulting Services | | Email Address Redacted | Email |
| Safari Encounters LLC | | Email Address Redacted | Email |
| Safari Food Store 10 | | Email Address Redacted | Email |
| Safari Food Store 15 Inc | | Email Address Redacted | Email |
| Safari Food Store 5 Inc | | Email Address Redacted | Email |
| Safari Inc | | Email Address Redacted | Email |
| Safari Nails LLC | | Email Address Redacted | Email |
| Safari Sundays Inc | | Email Address Redacted | Email |
| Safari Warehouse | | Email Address Redacted | Email |
| Safari-Hajj Inc | | Email Address Redacted | Email |
| Safaservicesinc | | Email Address Redacted | Email |
| Saf-Cut Concrete Cutting, Inc | | Email Address Redacted | Email |
| Safdar Lal-Din | | Email Address Redacted | Email |
| Safe & Chic Inc | | Email Address Redacted | Email |
| Safe & Prudent, LLC | | Email Address Redacted | Email |
| Safe & Reliable Inc | | Email Address Redacted | Email |
| Safe & Smooth Ride | | Email Address Redacted | Email |
| Safe & Sound Transportation | | Email Address Redacted | Email |
| Safe Animal Shelter Of Orange Park | | Email Address Redacted | Email |
| Safe Cal Transport Inc | | Email Address Redacted | Email |
| Safe Dentistry P.C. | | Email Address Redacted | Email |
| Safe Escape, Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Safe Food Resources | | | Email Address Redacted | Email |
| Safe Harbor Homes LLC | | | Email Address Redacted | Email |
| Safe Harbor Insurance Agency LLC | | | Email Address Redacted | Email |
| Safe Harbour Pension & Wealth | | | Email Address Redacted | Email |
| Safe Harbour Consulting LLC | | | Email Address Redacted | Email |
| Safe Haulin Management Services, LLC | | | Email Address Redacted | Email |
| Safe Haven Elderly Care | | | Email Address Redacted | Email |
| Safe In The Kingdom Learning Center | | | Email Address Redacted | Email |
| Safe Lane Logistics LLC | | | Email Address Redacted | Email |
| Safe Money Advisory LLC | | | Email Address Redacted | Email |
| Safe Moves LLC | | | Email Address Redacted | Email |
| Safe Pay Auto Brokers | | | Email Address Redacted | Email |
| Safe Ride Dispatch LLC | | | Email Address Redacted | Email |
| Safe Ride News Publications LLC | | | Email Address Redacted | Email |
| Safe Spect Corp | | | Email Address Redacted | Email |
| Safe T Drive Transportation LLC | | | Email Address Redacted | Email |
| Safe T Spray Pest Control | | | Email Address Redacted | Email |
| Safe Tax & Business Services | | | Email Address Redacted | Email |
| Safe Taxes LLC | | | Email Address Redacted | Email |
| Safe Travel Transportation | | | Email Address Redacted | Email |
| Safe Ways Daycare | | | Email Address Redacted | Email |
| Safe Zone Delivery Corporation | | | Email Address Redacted | Email |
| Safe Zone Moving | | | Email Address Redacted | Email |
| Safeco Corp | | | Email Address Redacted | Email |
| Safeer Ahmed | | | Email Address Redacted | Email |
| Safeer Hassan | | | Email Address Redacted | Email |
| Safeer Management Inc | | | Email Address Redacted | Email |
| Safegard Insurance Services | | | Email Address Redacted | Email |
| Safeguard & Associates Inc. | | | Email Address Redacted | Email |
| Safeguard Alarm & Electrical Corp | | | Email Address Redacted | Email |
| Safeguard Driving Academy LLC | | | Email Address Redacted | Email |
| Safehands Services LLC | | | Email Address Redacted | Email |
| Safehaulers Logistics LLC | | | Email Address Redacted | Email |
| Safehousehomeinspections | | | Email Address Redacted | Email |
| Safeland Storage Iii LLC | | | Email Address Redacted | Email |
| Safeline Transportation Inc | | | Email Address Redacted | Email |
| Safely There Transportation LLC | | | Email Address Redacted | Email |
| Safenet Communications Corporation | | | Email Address Redacted | Email |
| Safepol, Inc. | | | Email Address Redacted | Email |
| Safepro Auto Glass | | | Email Address Redacted | Email |
| Safer Comic | | | Email Address Redacted | Email |
| Safer Express LLC | | | Email Address Redacted | Email |
| Safer Home LLC | | | Email Address Redacted | Email |
| Safer Services | | | Email Address Redacted | Email |
| Saferingz LLC | | | Email Address Redacted | Email |
| Saferoad Trucking LLC | | | Email Address Redacted | Email |
| Safeshield Security Technologies Inc | | | Email Address Redacted | Email |
| Safeside Insurance Brokerage Inc | | | Email Address Redacted | Email |
| Safetec Security | | | Email Address Redacted | Email |
| Safetequip | | | Email Address Redacted | Email |
| Safetrac Trucking LLC | | | Email Address Redacted | Email |
| Safety & Disaster Solutions, Inc. | | | Email Address Redacted | Email |
| Safety 1St Transportation LLC | | | Email Address Redacted | Email |
| Safety 4 Floors | | | Email Address Redacted | Email |
| Safety 4 Less | | | Email Address Redacted | Email |
| Safety Alert, Inc | | | Email Address Redacted | Email |
| Safety Certification Solutions | | | Email Address Redacted | Email |
| Safety Driven Inc | | | Email Address Redacted | Email |
| Safety First Fire Protection LLC | | | Email Address Redacted | Email |
| Safety First Firearms & Defense LLC | | | Email Address Redacted | Email |
| Safety First Pediaquatics | | | Email Address Redacted | Email |
| Safety First Recalls | | | Email Address Redacted | Email |
| Safety First Vol. Fire Co. | | | Email Address Redacted | Email |
| Safety Flare, Inc. (N.S.L.) | | | Email Address Redacted | Email |
| Safety Guidance Specialist, Inc. | | | Email Address Redacted | Email |
| Safety Inspection & Auto Repair, LLC | | | Email Address Redacted | Email |
| Safety Link LLC | | | Email Address Redacted | Email |
| Safety Master Inc. | | | Email Address Redacted | Email |
| Safety Medic, LLC | | | Email Address Redacted | Email |
| Safety Plus Of Sc, LLC | | | Email Address Redacted | Email |
| Safety Plus Supply Corp | | | Email Address Redacted | Email |
| Safety Station | | | Email Address Redacted | Email |
| Safety Training Specialists Inc | | | Email Address Redacted | Email |
| Safety Transportation LLC | | | Email Address Redacted | Email |
| Safetyfirsttrucking | | | Email Address Redacted | Email |
| Safetytech Consultants Inc | | | Email Address Redacted | Email |
| Safeway Carriers Inc | | | Email Address Redacted | Email |
| Safeway Market Inc | | | Email Address Redacted | Email |
| Safeway Transportation Company Inc | | | Email Address Redacted | Email |
| Safeway Truckline | | | Email Address Redacted | Email |
| Saffire Grafx | | | Email Address Redacted | Email |
| Saffle Company, Inc. | | | Email Address Redacted | Email |
| Saffo Transport LLC | | | Email Address Redacted | Email |
| Saffold Meadows | | | Email Address Redacted | Email |
| Saffron Edge Inc | | | Email Address Redacted | Email |
| Safi Sobh | | | Email Address Redacted | Email |
| Safia Aslam | | | Email Address Redacted | Email |
| Safia Communications LLC | | | Email Address Redacted | Email |
| Safia Reed | | | Email Address Redacted | Email |
| Safietou Russell | | | Email Address Redacted | Email |
| Safire Internet Solutions Inc | | | Email Address Redacted | Email |
| Safiya Carter | | | Email Address Redacted | Email |
| Safiya Farah | | | Email Address Redacted | Email |
| Safiya Kiongozi | | | Email Address Redacted | Email |
| Safiya Noble | | | Email Address Redacted | Email |
| Safiya Swan | | | Email Address Redacted | Email |
| Safiyah Kadoura | | | Email Address Redacted | Email |
| Safiyyah Jordan | | | Email Address Redacted | Email |
| Safon Luxury Autos LLC | | | Email Address Redacted | Email |
| Safr | | | Email Address Redacted | Email |
| Safra | | | Email Address Redacted | Email |
| Safra Interprise Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Safraz Ibrahim | | Email Address Redacted | Email |
| Safri Inc. | | Email Address Redacted | Email |
| Safrinassociates | | Email Address Redacted | Email |
| Safron LLC | | Email Address Redacted | Email |
| Saf-T Auto Centers | | Email Address Redacted | Email |
| Safta Pepe, LLC. | | Email Address Redacted | Email |
| Safwan Al Ghaithi | | Email Address Redacted | Email |
| Safwan Hussein | | Email Address Redacted | Email |
| Safwat & Marston Inc, Cpa | | Email Address Redacted | Email |
| Sag Harbor Happy Feet Inc | | Email Address Redacted | Email |
| Sag Harbor Nails Inc | | Email Address Redacted | Email |
| Saga Enterprises | | Email Address Redacted | Email |
| Saga Farms LLC | | Email Address Redacted | Email |
| Saga Steakhouse Inc | | Email Address Redacted | Email |
| Sapacity Golf Technologies, Inc | | Email Address Redacted | Email |
| Sagal Beauty Salon | | Email Address Redacted | Email |
| Sagar Babber | | Email Address Redacted | Email |
| Sagar Enterprises | | Email Address Redacted | Email |
| Sagar Group LLC | | Email Address Redacted | Email |
| Sagar Inc | | Email Address Redacted | Email |
| Sagar Mukhi | | Email Address Redacted | Email |
| Sagar Mukhi | | Email Address Redacted | Email |
| Sagar Patel | | Email Address Redacted | Email |
| Sagar Patel | | Email Address Redacted | Email |
| Sagar Patel | | Email Address Redacted | Email |
| Sagar Shah | | Email Address Redacted | Email |
| Sagar Shahi | | Email Address Redacted | Email |
| Sagar Sheth | | Email Address Redacted | Email |
| Sagar Verma | | Email Address Redacted | Email |
| Sagarmatha LLC | | Email Address Redacted | Email |
| Sagat Cheung | | Email Address Redacted | Email |
| Sagax Media, LLC | | Email Address Redacted | Email |
| Sage & Hayden Inc | | Email Address Redacted | Email |
| Sage & Soul LLC | | Email Address Redacted | Email |
| Sage Advice Care Management | | Email Address Redacted | Email |
| Sage Architectural Alliance LLC | | Email Address Redacted | Email |
| Sage Bear Counseling LLC | | Email Address Redacted | Email |
| Sage Beauty Boutique | | Email Address Redacted | Email |
| Sage Burn | | Email Address Redacted | Email |
| Sage Campione | | Email Address Redacted | Email |
| Sage Capital Concepts, Inc. | | Email Address Redacted | Email |
| Sage De Beixedon Breslin, Phd- Psychologist- A Professional Corporation | | Email Address Redacted | Email |
| Sage Dental P.A. | | Email Address Redacted | Email |
| Sage Design Studios, Inc. | | Email Address Redacted | Email |
| Sage Designs | | Email Address Redacted | Email |
| Sage Events LLC | | Email Address Redacted | Email |
| Sage Guy | | Email Address Redacted | Email |
| Sage Market Inc. | | Email Address Redacted | Email |
| Sage Medical Services, Pllc | | Email Address Redacted | Email |
| Sage Montessori | | Email Address Redacted | Email |
| Sage Mountain Acupuncture | | Email Address Redacted | Email |
| Sage Nguyen, LLC | | Email Address Redacted | Email |
| Sage Outsource Solutions Inc | | Email Address Redacted | Email |
| Sage Rage | | Email Address Redacted | Email |
| Sage Reed | | Email Address Redacted | Email |
| Sage Ridgely | | Email Address Redacted | Email |
| Sage Smith | | Email Address Redacted | Email |
| Sage Solutions, LLC | | Email Address Redacted | Email |
| Sage Stone Wealth Management | | Email Address Redacted | Email |
| Sage Talent, Inc. | | Email Address Redacted | Email |
| Sage Titusville Inc | | Email Address Redacted | Email |
| Sage Wellness Group | | Email Address Redacted | Email |
| Sagealive Financial Consultants LLC | | Email Address Redacted | Email |
| Sagebits L.L.C. | | Email Address Redacted | Email |
| Sagebrush Coffee, Inc | | Email Address Redacted | Email |
| Sagebrush Elementary School | | Email Address Redacted | Email |
| Sagecamp, Inc. | | Email Address Redacted | Email |
| Sagedude Smith | | Email Address Redacted | Email |
| Sagel Travel Services LLC | | Email Address Redacted | Email |
| Sagency LLC | | Email Address Redacted | Email |
| Sageo Music Group Inc | | Email Address Redacted | Email |
| Sagepoint Financial Inc | | Email Address Redacted | Email |
| Sagestar Lumpkin | | Email Address Redacted | Email |
| Sageview Veterinary Services Pllc | | Email Address Redacted | Email |
| Sagey User | | Email Address Redacted | Email |
| Saggitariutt Jefferspin | | Email Address Redacted | Email |
| Saggu Automotive Repair LLC | | Email Address Redacted | Email |
| Saghar Arris | | Email Address Redacted | Email |
| Saghdejian Farms LLC | | Email Address Redacted | Email |
| Saghera Law Group, A Professional Corporation | | Email Address Redacted | Email |
| Saghi A Wolfe | | Email Address Redacted | Email |
| Saghir Ahmed Butt | | Email Address Redacted | Email |
| Saginaw Wine & Liquors, Inc. | | Email Address Redacted | Email |
| Saginet Corp. | | Email Address Redacted | Email |
| Sagip Consultants LLC | | Email Address Redacted | Email |
| Sagit Rosado | | Email Address Redacted | Email |
| Sagith Senanayake | | Email Address Redacted | Email |
| Sagiv Poplinger | | Email Address Redacted | Email |
| Sagiv Rosano | | Email Address Redacted | Email |
| Sagiya, LLC | | Email Address Redacted | Email |
| Sagla Group Inc | | Email Address Redacted | Email |
| Saglam Store Inc | | Email Address Redacted | Email |
| Sagnik Lahiri | | Email Address Redacted | Email |
| Sago Landscaping Maintenance Group Inc | | Email Address Redacted | Email |
| Sagrillo Real Estate Inc | | Email Address Redacted | Email |
| Saguaro Technical Sales, Inc. | | Email Address Redacted | Email |
| Sagynbek Matmuratov | | Email Address Redacted | Email |
| Sah Enterprises LLC | | Email Address Redacted | Email |
| Sah Nutrition Inc. | | Email Address Redacted | Email |
| Sah Properties LLC | | Email Address Redacted | Email |
| Saha LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Saha Restaurant Equipments & Builders Inc | | Email Address Redacted | Email |
| Sahaad Banks | | Email Address Redacted | Email |
| Sahaaya Technology - Ankur Shah | | Email Address Redacted | Email |
| Sahaboob Yassin | | Email Address Redacted | Email |
| Sahai Pediatrics Pa | | Email Address Redacted | Email |
| Sahaj Food, Inc | | Email Address Redacted | Email |
| Sahaja Majkia | | Email Address Redacted | Email |
| Sahajanand Lawrenceville | | Email Address Redacted | Email |
| Sahak Hovsepian | | Email Address Redacted | Email |
| Sahak Khachikyan | | Email Address Redacted | Email |
| Sahak Mazmanyan | | Email Address Redacted | Email |
| Sahak Mejlumyan | | Email Address Redacted | Email |
| Sahak Zakaryan | | Email Address Redacted | Email |
| Sahan Express Inc | | Email Address Redacted | Email |
| Sahan Web Hosting | | Email Address Redacted | Email |
| Sahan Wijesundera | | Email Address Redacted | Email |
| Sahand Elmtalab | | Email Address Redacted | Email |
| Sahand Ranjbari | | Email Address Redacted | Email |
| Sahand Shokati | | Email Address Redacted | Email |
| Sahar Cleaning Services LLC | | Email Address Redacted | Email |
| Sahar Enterprise Inc | | Email Address Redacted | Email |
| Sahar Faghih | | Email Address Redacted | Email |
| Sahar Montalvo | | Email Address Redacted | Email |
| Sahar Sultan | | Email Address Redacted | Email |
| Sahar Witt | | Email Address Redacted | Email |
| Sahara Cabrera | | Email Address Redacted | Email |
| Sahara Eyeware, Inc. | | Email Address Redacted | Email |
| Sahara Finds LLC | | Email Address Redacted | Email |
| Sahara Gifts Inc | | Email Address Redacted | Email |
| Sahara Nails Spa | | Email Address Redacted | Email |
| Sahara Pediatrics Services | | Email Address Redacted | Email |
| Sahara Restaurant Corp, | | Email Address Redacted | Email |
| Sahara Saunders | | Email Address Redacted | Email |
| Saharah Ali | | Email Address Redacted | Email |
| Saharish Medical Billing Solutions Inc. | | Email Address Redacted | Email |
| Saharnaz Ashkboosnejad | | Email Address Redacted | Email |
| Sahawneh Inc | | Email Address Redacted | Email |
| Sahba Azar | | Email Address Redacted | Email |
| Saheda Stewart | | Email Address Redacted | Email |
| Saheed Enterprises Inc | | Email Address Redacted | Email |
| Saheed Jimoh | | Email Address Redacted | Email |
| Sahejpreet Labana | | Email Address Redacted | Email |
| Sahel Hair Braiding | | Email Address Redacted | Email |
| Saher Abukatab | | Email Address Redacted | Email |
| Saher Afshan | | Email Address Redacted | Email |
| Sahib Sabirzade | | Email Address Redacted | Email |
| Sahib Singh | | Email Address Redacted | Email |
| Sahil Agarwal | | Email Address Redacted | Email |
| Sahil Ansari | | Email Address Redacted | Email |
| Sahil Chaudhary | | Email Address Redacted | Email |
| Sahil Fakih | | Email Address Redacted | Email |
| Sahil Khalid | | Email Address Redacted | Email |
| Sahil Malhotra | | Email Address Redacted | Email |
| Sahil New Jersey LLC | | Email Address Redacted | Email |
| Sahil Patel | | Email Address Redacted | Email |
| Sahil Patel | | Email Address Redacted | Email |
| Sahil Patel | | Email Address Redacted | Email |
| Sahil Shah | | Email Address Redacted | Email |
| Sahil Ventures Inc | | Email Address Redacted | Email |
| Sahin Ceylan | | Email Address Redacted | Email |
| Sahin Erol | | Email Address Redacted | Email |
| Sahira Patton | | Email Address Redacted | Email |
| Sahira Sued | | Email Address Redacted | Email |
| Sahira Trucking LLC | | Email Address Redacted | Email |
| Sahirat LLC | | Email Address Redacted | Email |
| Sahlu Haile | | Email Address Redacted | Email |
| Sahm Enterprises | | Email Address Redacted | Email |
| Sahm Gook Jih Corporation | | Email Address Redacted | Email |
| Sahnda Black | | Email Address Redacted | Email |
| Sahnil Diamonds, Inc | | Email Address Redacted | Email |
| Sahnur Gidis | | Email Address Redacted | Email |
| Sahonny Nunez | | Email Address Redacted | Email |
| Sahota Transport | | Email Address Redacted | Email |
| Sahr Mondeh | | Email Address Redacted | Email |
| Sai 007 Corporation | | Email Address Redacted | Email |
| Sai Baba Hospitality Of Nc LLC | | Email Address Redacted | Email |
| Sai Baba One Inc | | Email Address Redacted | Email |
| Sai Baba Rk, Inc | | Email Address Redacted | Email |
| Sai Bajrang, Inc | | Email Address Redacted | Email |
| Sai Champa | | Email Address Redacted | Email |
| Sai Chintala | | Email Address Redacted | Email |
| Sai Chintala | | Email Address Redacted | Email |
| Sai Creatives LLC | | Email Address Redacted | Email |
| Sai Dahari | | Email Address Redacted | Email |
| Sai Dham Inc | | Email Address Redacted | Email |
| Sai Duhamel | | Email Address Redacted | Email |
| Sai Durga Pharmacy, LLC | | Email Address Redacted | Email |
| Sai Enterprise Inc. | | Email Address Redacted | Email |
| Sai Fruits & Vegetables LLC | | Email Address Redacted | Email |
| Sai Ganesh | | Email Address Redacted | Email |
| Sai Ganesh LLC | | Email Address Redacted | Email |
| Sai Gon Video & Music | | Email Address Redacted | Email |
| Sai Guru Car Wash Inc | | Email Address Redacted | Email |
| Sai Guru Solutions | | Email Address Redacted | Email |
| Sai Healthcare Foundation & Research Center | | Email Address Redacted | Email |
| Sai Htun | | Email Address Redacted | Email |
| Sai Ibrows Inc | | Email Address Redacted | Email |
| Sai It Support Corporation | | Email Address Redacted | Email |
| Sai Jalaram LLC | | Email Address Redacted | Email |
| Sai Krupa Pm3 Educators LLC | | Email Address Redacted | Email |
| Sai Limousines | | Email Address Redacted | Email |
| Sai LLC | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Sai Management Inc | | Email Address Redacted | Email |
| Sai Nayan Inc | | Email Address Redacted | Email |
| Sai Niu | | Email Address Redacted | Email |
| Sai Om Sai LLC | | Email Address Redacted | Email |
| Sai Prasad 1 Inc | | Email Address Redacted | Email |
| Sai Rahem Corp | | Email Address Redacted | Email |
| Sai Restaurant Ambler Inc | | Email Address Redacted | Email |
| Sai Saran LLC | | Email Address Redacted | Email |
| Sai Services, Inc. | | Email Address Redacted | Email |
| Sai Sushi LLC | | Email Address Redacted | Email |
| Sai Wholesale LLC | | Email Address Redacted | Email |
| Saiba & Saibin | | Email Address Redacted | Email |
| Saibaba Dattani | | Email Address Redacted | Email |
| Saibaba International LLC | | Email Address Redacted | Email |
| Saibel Reyes Rojas | | Email Address Redacted | Email |
| Said Abdelaziz | | Email Address Redacted | Email |
| Said Abdidhahar | | Email Address Redacted | Email |
| Said Aboumerhi | | Email Address Redacted | Email |
| Said Ahmed | | Email Address Redacted | Email |
| Said Ait Alla | | Email Address Redacted | Email |
| Said Ali | | Email Address Redacted | Email |
| Said Alnoubani | | Email Address Redacted | Email |
| Said Darwich | | Email Address Redacted | Email |
| Said Ekar | | Email Address Redacted | Email |
| Said F. Said | | Email Address Redacted | Email |
| Said Gaida | | Email Address Redacted | Email |
| Said Gure | | Email Address Redacted | Email |
| Said Hatem | | Email Address Redacted | Email |
| Said Hijazi | | Email Address Redacted | Email |
| Said Hussein | | Email Address Redacted | Email |
| Said Hussein | | Email Address Redacted | Email |
| Said Isse | | Email Address Redacted | Email |
| Said Jimale | | Email Address Redacted | Email |
| Said Ravanfar | | Email Address Redacted | Email |
| Said S Omari | | Email Address Redacted | Email |
| Said Said | | Email Address Redacted | Email |
| Said Salim | | Email Address Redacted | Email |
| Said Shaaban | | Email Address Redacted | Email |
| Said Taamira | | Email Address Redacted | Email |
| Said Warsame | | Email Address Redacted | Email |
| Said Warsame | | Email Address Redacted | Email |
| Said With Threads | | Email Address Redacted | Email |
| Saida Atalah | | Email Address Redacted | Email |
| Saida Vivian De Felix | | Email Address Redacted | Email |
| Saidakmal Saidzoda | | Email Address Redacted | Email |
| Saidapet Sridhar | | Email Address Redacted | Email |
| Saidbek Makhmudov | | Email Address Redacted | Email |
| Saidestra Services LLC | | Email Address Redacted | Email |
| Saidhristy LLC | | Email Address Redacted | Email |
| Saidi Ofu | | Email Address Redacted | Email |
| Saidibrahim | | Email Address Redacted | Email |
| Saidiya Jama | | Email Address Redacted | Email |
| Saidjon Saidov | | Email Address Redacted | Email |
| Saidolimkhon Saidakhmedov | | Email Address Redacted | Email |
| Saidou Demba | | Email Address Redacted | Email |
| Saidou Nana | | Email Address Redacted | Email |
| Saidrick Jackson | | Email Address Redacted | Email |
| Saidsubane | | Email Address Redacted | Email |
| Saidu Bah | | Email Address Redacted | Email |
| Saidul Kibria | | Email Address Redacted | Email |
| Saidur Rahman Emon | | Email Address Redacted | Email |
| Saiduvi Maria Osorio | | Email Address Redacted | Email |
| Saied Abou-Ezzeddine | | Email Address Redacted | Email |
| Saied Khadivian | | Email Address Redacted | Email |
| Saied Osmand Bulqaas | | Email Address Redacted | Email |
| Saiesh Sheth | | Email Address Redacted | Email |
| Saiesh Sheth | | Email Address Redacted | Email |
| Saif Al Deen Khalid | | Email Address Redacted | Email |
| Saif Al Majidi | | Email Address Redacted | Email |
| Saif Alchi | | Email Address Redacted | Email |
| Saif Al-Obaidi | | Email Address Redacted | Email |
| Saif Conveniences Inc | | Email Address Redacted | Email |
| Saif Farhan | | Email Address Redacted | Email |
| Saif Fatteh | | Email Address Redacted | Email |
| Saif George | | Email Address Redacted | Email |
| Saif Gourmet Deli Corp | | Email Address Redacted | Email |
| Saif Islam | | Email Address Redacted | Email |
| Saif Malki | | Email Address Redacted | Email |
| Saif Qazi | | Email Address Redacted | Email |
| Saif Rehman | | Email Address Redacted | Email |
| Saif S Al Omrani | | Email Address Redacted | Email |
| Saifa Phommarine | | Email Address Redacted | Email |
| Saifai LLC | | Email Address Redacted | Email |
| Saifaldin Rahman | | Email Address Redacted | Email |
| Saifis Auto Repair | | Email Address Redacted | Email |
| Saifoulaye Diallo | | Email Address Redacted | Email |
| Saifuddin Nooruddin | | Email Address Redacted | Email |
| Saiful Islam | | Email Address Redacted | Email |
| Saiful Islam | | Email Address Redacted | Email |
| Saiful Islam | | Email Address Redacted | Email |
| Saige Cafe | | Email Address Redacted | Email |
| Saigon 2 Restaurant | | Email Address Redacted | Email |
| Saigon Bistro, Inc | | Email Address Redacted | Email |
| Saigon City Corporation | | Email Address Redacted | Email |
| Saigon City Lp LLP | | Email Address Redacted | Email |
| Saigon M & H Corporation | | Email Address Redacted | Email |
| Saigon Palace Corporation | | Email Address Redacted | Email |
| Saigon Printing Corp | | Email Address Redacted | Email |
| Saigon Restaurant | | Email Address Redacted | Email |
| Saigon Restaurant Inc | | Email Address Redacted | Email |
| Saigon'S Bakery & Sandwiches | | Email Address Redacted | Email |
| Saiid Allen | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Saiken Properties LLC | | Email Address Redacted | Email |
| Saikou Bokum | | Email Address Redacted | Email |
| Saikrupa International Inc. | | Email Address Redacted | Email |
| Sail Blue Hawaii LLC | | Email Address Redacted | Email |
| Sail Go Inc | | Email Address Redacted | Email |
| Sail Lake Realty | | Email Address Redacted | Email |
| Sail Oahu L.L.C. | | Email Address Redacted | Email |
| Sail On Transport LLC | | Email Address Redacted | Email |
| Sailaja Annapureddi | | Email Address Redacted | Email |
| Sailer | | Email Address Redacted | Email |
| Sailfuture, Inc. | | Email Address Redacted | Email |
| Saili Rocio Montero | | Email Address Redacted | Email |
| Sailing San Francisco | | Email Address Redacted | Email |
| Sailor Automation Inc | | Email Address Redacted | Email |
| Sailor Moon | | Email Address Redacted | Email |
| Sailor Trading Home Interiors | | Email Address Redacted | Email |
| Sailwind Associates | | Email Address Redacted | Email |
| Saily Fuentes | | Email Address Redacted | Email |
| Saily Perdomo | | Email Address Redacted | Email |
| Sailyn Rodriguez | | Email Address Redacted | Email |
| Saim Yeung | | Email Address Redacted | Email |
| Saima Malik | | Email Address Redacted | Email |
| Saima Mohammed | | Email Address Redacted | Email |
| Saima Syed | | Email Address Redacted | Email |
| Saimah Aleem | | Email Address Redacted | Email |
| Saimir Dardha | | Email Address Redacted | Email |
| Sai-Namah Inc | | Email Address Redacted | Email |
| Sainath Mudhelli | | Email Address Redacted | Email |
| Sainath Puppala | | Email Address Redacted | Email |
| Saindie Francois | | Email Address Redacted | Email |
| Saingerna Francois Custom T-Shirt | | Email Address Redacted | Email |
| Saini Dental Corporation | | Email Address Redacted | Email |
| Saint Aloysius Roman Catholic Church | | Email Address Redacted | Email |
| Saint Andrew Catholic Mission Of Pendleton, Inc. | | Email Address Redacted | Email |
| Saint Andrew Installation Inc | | Email Address Redacted | Email |
| Saint Andrews Parish | | Email Address Redacted | Email |
| Saint Andrew'S R C Church | | Email Address Redacted | Email |
| Saint Ann Wealth Strategists, LLC | | Email Address Redacted | Email |
| Saint Anna Coffee Shop | | Email Address Redacted | Email |
| Saint Anne Byzantine Catholic Church, San Luis Obispo | | Email Address Redacted | Email |
| Saint Anns Polish Catholic Church | | Email Address Redacted | Email |
| Saint Bartholomew Roman Catholic Church | | Email Address Redacted | Email |
| Saint Beauty Bar LLC | | Email Address Redacted | Email |
| Saint Bernadette Catholic Church | | Email Address Redacted | Email |
| Saint Charles International Inc. | | Email Address Redacted | Email |
| Saint Chic Inc. | | Email Address Redacted | Email |
| Saint Croix Global, LLC | | Email Address Redacted | Email |
| Saint Enterprise | | Email Address Redacted | Email |
| Saint Frances Cabrini Roman Catholic Parish - Tucson | | Email Address Redacted | Email |
| Saint Francis Animal Hospital | | Email Address Redacted | Email |
| Saint George Oil Inc | | Email Address Redacted | Email |
| Saint George Ukrainian Catholic Church | | Email Address Redacted | Email |
| Saint George, LLC | | Email Address Redacted | Email |
| Saint Helen Catholic Church | | Email Address Redacted | Email |
| Saint Irene Byzantine Catholic Church | | Email Address Redacted | Email |
| Saint James African Union Methodist Protestant Church | | Email Address Redacted | Email |
| Saint James Music Press | | Email Address Redacted | Email |
| Saint John Chrysostom Byzantine Catholic Church Seattle | | Email Address Redacted | Email |
| Saint John Holloway | | Email Address Redacted | Email |
| Saint John Lutheran Church | | Email Address Redacted | Email |
| Saint John The Evangelist Catholic Church | | Email Address Redacted | Email |
| Saint John The Evangelist Saint Rocco Rc Parish | | Email Address Redacted | Email |
| Saint Johns Natural Foods Inc | | Email Address Redacted | Email |
| Saint Joseph Family Medical Clinic | | Email Address Redacted | Email |
| Saint Laurentius LLC | | Email Address Redacted | Email |
| Saint Louis Taxi Services | | Email Address Redacted | Email |
| Saint Lucie Home Repairs Inc | | Email Address Redacted | Email |
| Saint Luke Lutheran Church | | Email Address Redacted | Email |
| Saint Maan Singh LLC | | Email Address Redacted | Email |
| Saint Marc | | Email Address Redacted | Email |
| Saint Mark The Evangelist Catholic Church | | Email Address Redacted | Email |
| Saint Markos Hospice Care & Palliative Medicine Inc. | | Email Address Redacted | Email |
| Saint Marthe Motor Transport LLC | | Email Address Redacted | Email |
| Saint Mary Of The Immaculate Conception | | Email Address Redacted | Email |
| Saint Mary Transportation LLC | | Email Address Redacted | Email |
| Saint Mary's Bagels Corp. | | Email Address Redacted | Email |
| Saint Matthews African Methodist Episcopal Church | | Email Address Redacted | Email |
| Saint Media Group LLC | | Email Address Redacted | Email |
| Saint Michael Catholic Church | | Email Address Redacted | Email |
| Saint Nicholas United Methodist Church | | Email Address Redacted | Email |
| Saint Paul Baptist Church, Inc | | Email Address Redacted | Email |
| Saint Peter Lutheran Church | | Email Address Redacted | Email |
| Saint Pierre Stone & Concrete | | Email Address Redacted | Email |
| Saint Rocco Church | | Email Address Redacted | Email |
| Saint Rose & Rae LLC | | Email Address Redacted | Email |
| Saint Rothbart LLC | | Email Address Redacted | Email |
| Saint Sadity | | Email Address Redacted | Email |
| Saint Sadity LLC | | Email Address Redacted | Email |
| Saint Stanislaus Kostka | | Email Address Redacted | Email |
| Saint Stephen'S Chapel | | Email Address Redacted | Email |
| Saint Therese Parish Corporation | | Email Address Redacted | Email |
| Saint Thomas Group Inc. | | Email Address Redacted | Email |
| Saint Verena Hospice Care, Inc | | Email Address Redacted | Email |
| Sainte Roi | | Email Address Redacted | Email |
| Saintedwards Clothing | | Email Address Redacted | Email |
| Saintelvis Enterprises | | Email Address Redacted | Email |
| Saintira Badeau | | Email Address Redacted | Email |
| Saint-Louis Cuisine | | Email Address Redacted | Email |
| Saints La | | Email Address Redacted | Email |
| Saints Peter & Paul Orthodox Church | | Email Address Redacted | Email |
| Saints Property Investvest Inc LLC | | Email Address Redacted | Email |
| Saints Store LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Saintscharlesstreats | | Email Address Redacted | Email |
| Sainz Management Group | | Email Address Redacted | Email |
| Saipan Solutions LLC | | Email Address Redacted | Email |
| Saipele Manutai | | Email Address Redacted | Email |
| Sair Ram Rkp LLC | | Email Address Redacted | Email |
| Saira & Mozi Inc | | Email Address Redacted | Email |
| Saira Ramdath-Moolchan | | Email Address Redacted | Email |
| Sairam Technology Services | | Email Address Redacted | Email |
| Sairam Yadlapati | | Email Address Redacted | Email |
| Sairan Qasha | | Email Address Redacted | Email |
| Sairise Impex Incorporation | | Email Address Redacted | Email |
| Saisamorn Pitavasana | | Email Address Redacted | Email |
| Saisang Enterpieses Incorporation | | Email Address Redacted | Email |
| Saisuda Ittichaicharn | | Email Address Redacted | Email |
| Sait Akcabay | | Email Address Redacted | Email |
| Sait Kurmangaliyev | | Email Address Redacted | Email |
| Saivictory LLC | | Email Address Redacted | Email |
| Saivijay Guduru | | Email Address Redacted | Email |
| Saiyed Abidi | | Email Address Redacted | Email |
| Saiz & Simin Inc | | Email Address Redacted | Email |
| Sajad Ghasemi | | Email Address Redacted | Email |
| Sajadi Consulting | | Email Address Redacted | Email |
| Sajadi, Inc. | | Email Address Redacted | Email |
| Sajal Das Physician Associates Pc | | Email Address Redacted | Email |
| Sajan Shah | | Email Address Redacted | Email |
| Sajeda Sila | | Email Address Redacted | Email |
| Sajhal Patel | | Email Address Redacted | Email |
| Saji Pillai | | Email Address Redacted | Email |
| Sajid Ali | | Email Address Redacted | Email |
| Sajid Ali S Syed/Uber Driver | | Email Address Redacted | Email |
| Sajid Choudhry | | Email Address Redacted | Email |
| Sajid Khan | | Email Address Redacted | Email |
| Sajid Mahmood | | Email Address Redacted | Email |
| Sajid Mahmood | | Email Address Redacted | Email |
| Sajid Mirza | | Email Address Redacted | Email |
| Sajid Mohammed Hussain | | Email Address Redacted | Email |
| Sajid Rahim | | Email Address Redacted | Email |
| Sajid Sab | | Email Address Redacted | Email |
| Sajid Ullah Hussain Syed | | Email Address Redacted | Email |
| Sajj Services | | Email Address Redacted | Email |
| Sajjad Bhatti | | Email Address Redacted | Email |
| Sajjad Butt | | Email Address Redacted | Email |
| Sajjad Hussain | | Email Address Redacted | Email |
| Sajjad Hussain | | Email Address Redacted | Email |
| Sajjad Iqbal | | Email Address Redacted | Email |
| Sajjad Mukul | | Email Address Redacted | Email |
| Sajjad Taqvi | | Email Address Redacted | Email |
| Sajo Advisors | | Email Address Redacted | Email |
| Saju Peter | | Email Address Redacted | Email |
| Sak Automotive Ii | | Email Address Redacted | Email |
| Sak Enterprises LLC | | Email Address Redacted | Email |
| Sak Group& Associates, Llc | | Email Address Redacted | Email |
| Sak Pase Express LLC | | Email Address Redacted | Email |
| Sak Threads | | Email Address Redacted | Email |
| Sak Transport, LLC | | Email Address Redacted | Email |
| Sak Wireless Inc. | | Email Address Redacted | Email |
| Sak World Paintball Supply & Service | | Email Address Redacted | Email |
| Saka Inc | | Email Address Redacted | Email |
| Saka Ivory | | Email Address Redacted | Email |
| Sakae Sushi LLC | | Email Address Redacted | Email |
| Sakai & Associates Inc | | Email Address Redacted | Email |
| Sakana Japanese Bistro | | Email Address Redacted | Email |
| Sakana Japanese Cuisine LLC | | Email Address Redacted | Email |
| Sakana Productions, Inc. | | Email Address Redacted | Email |
| Sakar Mathews | | Email Address Redacted | Email |
| Sakarbanu LLC | | Email Address Redacted | Email |
| Sake Cafe Albany North LLC | | Email Address Redacted | Email |
| Sake Cafe Hattiesburg Inc | | Email Address Redacted | Email |
| Sake Japanese Steakhouse Inc. | | Email Address Redacted | Email |
| Sake Nomi LLC | | Email Address Redacted | Email |
| Sake Sushi | | Email Address Redacted | Email |
| Sake Sushi Hibachi Steakhouse Inc | | Email Address Redacted | Email |
| Sake Two Inc. | | Email Address Redacted | Email |
| Sakeea Stokes | | Email Address Redacted | Email |
| Sakeena Wilson | | Email Address Redacted | Email |
| Saketa Fields | | Email Address Redacted | Email |
| Sakher Mukayed | | Email Address Redacted | Email |
| Sakhm LLC | | Email Address Redacted | Email |
| Saki Cleaning Service | | Email Address Redacted | Email |
| Sakichand Dalchand | | Email Address Redacted | Email |
| Sakil Ahmed | | Email Address Redacted | Email |
| Sakil Chundydyal | | Email Address Redacted | Email |
| Sakima Jules | | Email Address Redacted | Email |
| Sakina Nuruddin | | Email Address Redacted | Email |
| Sakina Ouhuru | | Email Address Redacted | Email |
| Sakina Tayebali | | Email Address Redacted | Email |
| Sakina Willis | | Email Address Redacted | Email |
| Sakiratou Agnadia | | Email Address Redacted | Email |
| Sakita Hill | | Email Address Redacted | Email |
| Sakitha Moore | | Email Address Redacted | Email |
| Sakitumi LLC | | Email Address Redacted | Email |
| Sakiusa Babitu Sr | | Email Address Redacted | Email |
| Sakiyna Doocran | | Email Address Redacted | Email |
| Sakka'S Store Inc | | Email Address Redacted | Email |
| Sakoya Johnson & Associates LLC | | Email Address Redacted | Email |
| Sakr Consultancy, LLC | | Email Address Redacted | Email |
| Saks Salon - Hair, Skin & Eyebrow Threading LLC | | Email Address Redacted | Email |
| Saks Salon On First | | Email Address Redacted | Email |
| Sakshaug Group Homes,Llc | | Email Address Redacted | Email |
| Sakshismokeshop | | Email Address Redacted | Email |
| Saksit Suetrong | | Email Address Redacted | Email |
| Sakthivel Addaikkan | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Saku LLC | | Email Address Redacted | Email |
| Sakura 4 Myrtle Inc | | Email Address Redacted | Email |
| Sakura America Limo Service Inc. | | Email Address Redacted | Email |
| Sakura Bloom | | Email Address Redacted | Email |
| Sakura Buffet | | Email Address Redacted | Email |
| Sakura Grill Ashburn | | Email Address Redacted | Email |
| Sakura Japanese Buffet Stuart Inc | | Email Address Redacted | Email |
| Sakura Japanese Restaurant 3118 Inc | | Email Address Redacted | Email |
| Sakura Japanese Restaurant Of Eden Inc | | Email Address Redacted | Email |
| Sakura Japanese Sushi Steakhouse Inc | | Email Address Redacted | Email |
| Sakura Maple Corp | | Email Address Redacted | Email |
| Sakura Massage | | Email Address Redacted | Email |
| Sakura Ml Inc | | Email Address Redacted | Email |
| Sakura Mlm Inc | | Email Address Redacted | Email |
| Sakura Nails Spa Inc | | Email Address Redacted | Email |
| Sakura Palace | | Email Address Redacted | Email |
| Sakura Spa, Inc. | | Email Address Redacted | Email |
| Sakura Sushi House LLC | | Email Address Redacted | Email |
| Sakura Teriyaki Nj Inc | | Email Address Redacted | Email |
| Sakura Tokyo Nyc Inc | | Email Address Redacted | Email |
| Sakura Union LLC | | Email Address Redacted | Email |
| Sakura Wellness & Recovery | | Email Address Redacted | Email |
| Sakwan Miller | | Email Address Redacted | Email |
| Sal & Company Haircutters | | Email Address Redacted | Email |
| Sal & Teresa'S Resturante | | Email Address Redacted | Email |
| Sal Aniano | | Email Address Redacted | Email |
| Sal Burritt Classic Cars | | Email Address Redacted | Email |
| Sal Cardaci | | Email Address Redacted | Email |
| Sal Censoprano , Cpa | | Email Address Redacted | Email |
| Sal Events Productions,Corp | | Email Address Redacted | Email |
| Sal Gaetan | | Email Address Redacted | Email |
| Sal Huesca | | Email Address Redacted | Email |
| Sal Lieng | | Email Address Redacted | Email |
| Sal Lyazidi | | Email Address Redacted | Email |
| Sal Marquez Construction | | Email Address Redacted | Email |
| Sal Milelli | | Email Address Redacted | Email |
| Sal Napolitano Store 35642A | | Email Address Redacted | Email |
| Sal Of West New York LLC | | Email Address Redacted | Email |
| Sal Operating Corp. | | Email Address Redacted | Email |
| Sal Plaia | | Email Address Redacted | Email |
| Sal R Varano Dds | | Email Address Redacted | Email |
| Sal Rabito | | Email Address Redacted | Email |
| Sal Rizza Jr | | Email Address Redacted | Email |
| Sal Sciarrino | | Email Address Redacted | Email |
| Sal Sciarrino | | Email Address Redacted | Email |
| Sal Torres | | Email Address Redacted | Email |
| Salaam Cultural Museum | | Email Address Redacted | Email |
| Salacnib Molina | | Email Address Redacted | Email |
| Salad Express | | Email Address Redacted | Email |
| Saladworks | | Email Address Redacted | Email |
| Salah Aboker | | Email Address Redacted | Email |
| Salah Abukhaled | | Email Address Redacted | Email |
| Salah Alobadi | | Email Address Redacted | Email |
| Salah Alqatwi | | Email Address Redacted | Email |
| Salah Bitawi | | Email Address Redacted | Email |
| Salah Farghaly | | Email Address Redacted | Email |
| Salah Hamed | | Email Address Redacted | Email |
| Salah Hassan | | Email Address Redacted | Email |
| Salah Isman | | Email Address Redacted | Email |
| Salah Malkawi | | Email Address Redacted | Email |
| Salah, Inc | | Email Address Redacted | Email |
| Salahaddin Telsem Hussien | | Email Address Redacted | Email |
| Salahaden | | Email Address Redacted | Email |
| Salahadin Mozeb | | Email Address Redacted | Email |
| Salahadin Musa | | Email Address Redacted | Email |
| Salahaldin Ali | | Email Address Redacted | Email |
| Salah-Din Abdul-Jalil | | Email Address Redacted | Email |
| Salaheddine Zouity | | Email Address Redacted | Email |
| Salaheldein Harown | | Email Address Redacted | Email |
| Salaheldin Elcharfa | | Email Address Redacted | Email |
| Salaheldin Fadul | | Email Address Redacted | Email |
| Salahuddin Aschrafnia Md | | Email Address Redacted | Email |
| Salahuddin Hakim | | Email Address Redacted | Email |
| Salai Champooranan | | Email Address Redacted | Email |
| Salai LLC | | Email Address Redacted | Email |
| Salam Al Hassan | | Email Address Redacted | Email |
| Salam Dalfi | | Email Address Redacted | Email |
| Salam Dmour | | Email Address Redacted | Email |
| Salam Fashions, Inc | | Email Address Redacted | Email |
| Salam Haddad | | Email Address Redacted | Email |
| Salam Health LLC | | Email Address Redacted | Email |
| Salam Kader Barry | | Email Address Redacted | Email |
| Salam Showrees | | Email Address Redacted | Email |
| Salama Wireless Inc | | Email Address Redacted | Email |
| Salamah Logistics, Inc | | Email Address Redacted | Email |
| Salamchowdhury | | Email Address Redacted | Email |
| Salameh Insurance & Financial Services | | Email Address Redacted | Email |
| Salami Adekunle | | Email Address Redacted | Email |
| Salami Smith | | Email Address Redacted | Email |
| Salamon Schwartz | | Email Address Redacted | Email |
| Salamone'S Pizza Inc | | Email Address Redacted | Email |
| Salar Balooch | | Email Address Redacted | Email |
| Salar Heidari | | Email Address Redacted | Email |
| Salas & Sons Inc | | Email Address Redacted | Email |
| Salas Construction Corp | | Email Address Redacted | Email |
| Salas Delivery Service LLC | | Email Address Redacted | Email |
| Salas Design Co. | | Email Address Redacted | Email |
| Salas International Trucking | | Email Address Redacted | Email |
| Salas Renovations | | Email Address Redacted | Email |
| Salas Striping Inc. | | Email Address Redacted | Email |
| Salazar Consulting Group, Inc. | | Email Address Redacted | Email |
| Salazar Dental LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Salb, LLC | | Email Address Redacted | Email |
| Salby Nahapetian | | Email Address Redacted | Email |
| Salcedo Marketing Group Inc | | Email Address Redacted | Email |
| Salcedo Supermarket Corp | | Email Address Redacted | Email |
| Salcido Enterprises Inc | | Email Address Redacted | Email |
| Salcido Enterprises, LLC. | | Email Address Redacted | Email |
| Saldana Co. | | Email Address Redacted | Email |
| Saldana Omar | | Email Address Redacted | Email |
| Saldana Roofing Inc | | Email Address Redacted | Email |
| Salderz Inc. | | Email Address Redacted | Email |
| Saldin, Inc. | | Email Address Redacted | Email |
| Sale Nuskin | | Email Address Redacted | Email |
| Saleahwilliams | | Email Address Redacted | Email |
| Saleamp, Inc | | Email Address Redacted | Email |
| Saleem Aaron | | Email Address Redacted | Email |
| Saleem Aaron | | Email Address Redacted | Email |
| Saleem Affordable Homes LLC | | Email Address Redacted | Email |
| Saleem Ahmed | | Email Address Redacted | Email |
| Saleem Azimi | | Email Address Redacted | Email |
| Saleem Inc. | | Email Address Redacted | Email |
| Saleem Javed | | Email Address Redacted | Email |
| Saleem Khan | | Email Address Redacted | Email |
| Saleem Mohammed | | Email Address Redacted | Email |
| Saleem Muhammad | | Email Address Redacted | Email |
| Saleem Petroleum Inc | | Email Address Redacted | Email |
| Saleem Qazi | | Email Address Redacted | Email |
| Saleem-Northgate LLC | | Email Address Redacted | Email |
| Saleem'S Carwash | | Email Address Redacted | Email |
| Saleen Fr LLC | | Email Address Redacted | Email |
| Saleena Gupte | | Email Address Redacted | Email |
| Saleh & Dirani Architectural Modeling Inc | | Email Address Redacted | Email |
| Saleh Abunajm | | Email Address Redacted | Email |
| Saleh Aldabbas | | Email Address Redacted | Email |
| Saleh Aldaylam | | Email Address Redacted | Email |
| Saleh Al-Mawti | | Email Address Redacted | Email |
| Saleh Eid | | Email Address Redacted | Email |
| Saleh Ghalab | | Email Address Redacted | Email |
| Saleh Kadri | | Email Address Redacted | Email |
| Saleh M Moazeb | | Email Address Redacted | Email |
| Saleh Moflehi | | Email Address Redacted | Email |
| Saleh Nazleh | | Email Address Redacted | Email |
| Saleh Obeid | | Email Address Redacted | Email |
| Saleh Raggad | | Email Address Redacted | Email |
| Saleh Stevens | | Email Address Redacted | Email |
| Saleh Wireless | | Email Address Redacted | Email |
| Saleh Zahra | | Email Address Redacted | Email |
| Salek Segid | | Email Address Redacted | Email |
| Salekin Shuvo | | Email Address Redacted | Email |
| Salem & Sarab, Llc | | Email Address Redacted | Email |
| Salem Acupuncture & Chinese Medicine, P.C. | | Email Address Redacted | Email |
| Salem Ahmed | | Email Address Redacted | Email |
| Salem Alsalem | | Email Address Redacted | Email |
| Salem County Technologies | | Email Address Redacted | Email |
| Salem Enterprise | | Email Address Redacted | Email |
| Salem Express Inc | | Email Address Redacted | Email |
| Salem Grocery, Inc | | Email Address Redacted | Email |
| Salem Group Corp | | Email Address Redacted | Email |
| Salem Hills Family Eyecare LLC | | Email Address Redacted | Email |
| Salem Makhlouf | | Email Address Redacted | Email |
| Salem Manufacturing Corporation | | Email Address Redacted | Email |
| Salem Mikhael | | Email Address Redacted | Email |
| Salem Oaks Enterprises, LLC | | Email Address Redacted | Email |
| Salem Office Of Tourism & Cultural Affairs, Inc. | | Email Address Redacted | Email |
| Salem Pastoral Counseling Center | | Email Address Redacted | Email |
| Salem Ridge Consulting LLC | | Email Address Redacted | Email |
| Salem Stanley | | Email Address Redacted | Email |
| Saleman Mustaf Adan | | Email Address Redacted | Email |
| Salena Rozell | | Email Address Redacted | Email |
| Salerno Corp. | | Email Address Redacted | Email |
| Sales | | Email Address Redacted | Email |
| Sales | | Email Address Redacted | Email |
| Sales Edge Of Virginia Inc. | | Email Address Redacted | Email |
| Sales Enhancement Tools LLC. | | Email Address Redacted | Email |
| Sales Growth Strategies LLC | | Email Address Redacted | Email |
| Sales Integrity LLC | | Email Address Redacted | Email |
| Sales Source LLC | | Email Address Redacted | Email |
| Sales Support, Inc. | | Email Address Redacted | Email |
| Sales Tax Nexus LLC | | Email Address Redacted | Email |
| Sales Transport LLC | | Email Address Redacted | Email |
| Sales With David | | Email Address Redacted | Email |
| Sales Wizard Promotions LLC | | Email Address Redacted | Email |
| Sales20130 | | Email Address Redacted | Email |
| Salesdesigns, | | Email Address Redacted | Email |
| Salesfully | | Email Address Redacted | Email |
| Saleslatitude | | Email Address Redacted | Email |
| Salesmark Consulting LLC, | | Email Address Redacted | Email |
| Salesqb Pittsburgh | | Email Address Redacted | Email |
| Salesvenue Inc | | Email Address Redacted | Email |
| Saleswise Services LLC | | Email Address Redacted | Email |
| Saleular Inc | | Email Address Redacted | Email |
| Saleumsay Savanna | | Email Address Redacted | Email |
| Salewa Ajamu Mckinney | | Email Address Redacted | Email |
| Salfa House | | Email Address Redacted | Email |
| Salgaca Corporation | | Email Address Redacted | Email |
| Salgado & Basto Transport Inc | | Email Address Redacted | Email |
| Salgado Painting LLC | | Email Address Redacted | Email |
| Salgado Tax & Notary Services LLC | | Email Address Redacted | Email |
| Salgueiro Home Improvements LLC | | Email Address Redacted | Email |
| Sali Mathew | | Email Address Redacted | Email |
| Salia Moorehead | | Email Address Redacted | Email |
| Saliba Bajalieh | | Email Address Redacted | Email |
| Salient Pr LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Salientcontent | | Email Address Redacted | Email |
| Saliger Real Estate Group, LLC | | Email Address Redacted | Email |
| Salih Inci | | Email Address Redacted | Email |
| Salih Kalinbacak | | Email Address Redacted | Email |
| Salihadeen Mickens | | Email Address Redacted | Email |
| Salik Khan | | Email Address Redacted | Email |
| Salik Shoaib | | Email Address Redacted | Email |
| Salil Mehrotra | | Email Address Redacted | Email |
| Salim Abdullah | | Email Address Redacted | Email |
| Salim Abukar | | Email Address Redacted | Email |
| Salim Ahiki | | Email Address Redacted | Email |
| Salim Ahmed | | Email Address Redacted | Email |
| Salim Bajric | | Email Address Redacted | Email |
| Salim Bassalian | | Email Address Redacted | Email |
| Salim Benmusa | | Email Address Redacted | Email |
| Salim El Bey | | Email Address Redacted | Email |
| Salim Kabir | | Email Address Redacted | Email |
| Salim Malek | | Email Address Redacted | Email |
| Salim Najjar | | Email Address Redacted | Email |
| Salim Porter | | Email Address Redacted | Email |
| Salim Radzhabov | | Email Address Redacted | Email |
| Salim Reza | | Email Address Redacted | Email |
| Salim Salim | | Email Address Redacted | Email |
| Salim Sedeh | | Email Address Redacted | Email |
| Salim Shakir | | Email Address Redacted | Email |
| Salim Skaf | | Email Address Redacted | Email |
| Salim Tashtosh | | Email Address Redacted | Email |
| Salim Yousaf | | Email Address Redacted | Email |
| Salima Businesses Inc | | Email Address Redacted | Email |
| Salima Inc | | Email Address Redacted | Email |
| Salimah Hakim | | Email Address Redacted | Email |
| Salimjon Tursunov | | Email Address Redacted | Email |
| Salina Bookshelf Inc. | | Email Address Redacted | Email |
| Salina Butler | | Email Address Redacted | Email |
| Salina Clark | | Email Address Redacted | Email |
| Salina Food Mart Inc | | Email Address Redacted | Email |
| Salina Former | | Email Address Redacted | Email |
| Salina Gannon | | Email Address Redacted | Email |
| Salina Gonzales | | Email Address Redacted | Email |
| Salina Inc | | Email Address Redacted | Email |
| Salina Lu, Realtor | | Email Address Redacted | Email |
| Salina Mitchell | | Email Address Redacted | Email |
| Salina Perfect Nail LLC | | Email Address Redacted | Email |
| Salina Renteria From Stone Vacation Services | | Email Address Redacted | Email |
| Salina Yusem | | Email Address Redacted | Email |
| Salinas Construction | | Email Address Redacted | Email |
| Salinas Cornwell Tools | | Email Address Redacted | Email |
| Salinas Discount Plus | | Email Address Redacted | Email |
| Salinas Electrical Services LLC, | | Email Address Redacted | Email |
| Salinas Market | | Email Address Redacted | Email |
| Salinas Medical Group Inc | | Email Address Redacted | Email |
| Salinas Trucking | | Email Address Redacted | Email |
| Salinda Lewis | | Email Address Redacted | Email |
| Salisbury Agency | | Email Address Redacted | Email |
| Salisbury Clinic Of Chiropractic, LLC | | Email Address Redacted | Email |
| Salisbury Construction Services, LLC | | Email Address Redacted | Email |
| Salisbury Creative Group, Inc. | | Email Address Redacted | Email |
| Salisbury Gourmet | | Email Address Redacted | Email |
| Salivar & Harms LLP | | Email Address Redacted | Email |
| Salixpsych | | Email Address Redacted | Email |
| Salk Trading LLC | | Email Address Redacted | Email |
| Salkin Group, LLC | | Email Address Redacted | Email |
| Sallah Inc, | | Email Address Redacted | Email |
| Sallamadou Bangoura | | Email Address Redacted | Email |
| Sallato & Associates, P.A. | | Email Address Redacted | Email |
| Sallay Sesay | | Email Address Redacted | Email |
| Sallee Promotions, Inc. | | Email Address Redacted | Email |
| Sallie Merker | | Email Address Redacted | Email |
| Sallie Schlam Levi Esq | | Email Address Redacted | Email |
| Sallie Webb | | Email Address Redacted | Email |
| Salliebell | | Email Address Redacted | Email |
| Sallimah Trudeau | | Email Address Redacted | Email |
| Sally A Niehoff | | Email Address Redacted | Email |
| Sally Ammar | | Email Address Redacted | Email |
| Sally Aversano | | Email Address Redacted | Email |
| Sally Bain | | Email Address Redacted | Email |
| Sally Barkley | | Email Address Redacted | Email |
| Sally Benford Communications | | Email Address Redacted | Email |
| Sally Berry | | Email Address Redacted | Email |
| Sally Bright | | Email Address Redacted | Email |
| Sally B'S Skin Yummies | | Email Address Redacted | Email |
| Sally Bucher | | Email Address Redacted | Email |
| Sally Callender | | Email Address Redacted | Email |
| Sally Cantrill | | Email Address Redacted | Email |
| Sally Clawson | | Email Address Redacted | Email |
| Sally Conrad | | Email Address Redacted | Email |
| Sally Corey | | Email Address Redacted | Email |
| Sally Daniel & Associates | | Email Address Redacted | Email |
| Sally Dilone | | Email Address Redacted | Email |
| Sally Dunay | | Email Address Redacted | Email |
| Sally Dungan Buack | | Email Address Redacted | Email |
| Sally Egan | | Email Address Redacted | Email |
| Sally Egan | | Email Address Redacted | Email |
| Sally Ehret | | Email Address Redacted | Email |
| Sally Eng | | Email Address Redacted | Email |
| Sally Fokas | | Email Address Redacted | Email |
| Sally Foster | | Email Address Redacted | Email |
| Sally Friedlund | | Email Address Redacted | Email |
| Sally Gardiner | | Email Address Redacted | Email |
| Sally Gentzel | | Email Address Redacted | Email |
| Sally Hamad | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Sally Haughey | | Email Address Redacted | Email |
| Sally Hemmerich | | Email Address Redacted | Email |
| Sally Hemmerich | | Email Address Redacted | Email |
| Sally Hewell | | Email Address Redacted | Email |
| Sally High | | Email Address Redacted | Email |
| Sally Holly | | Email Address Redacted | Email |
| Sally Horton | | Email Address Redacted | Email |
| Sally Jabbari | | Email Address Redacted | Email |
| Sally Jefferson | | Email Address Redacted | Email |
| Sally Johnson | | Email Address Redacted | Email |
| Sally Kabbage | | Email Address Redacted | Email |
| Sally Kalloo | | Email Address Redacted | Email |
| Sally Kandel | | Email Address Redacted | Email |
| Sally Kang | | Email Address Redacted | Email |
| Sally Kaslov | | Email Address Redacted | Email |
| Sally Kelley | | Email Address Redacted | Email |
| Sally Kim Insurance Agency, Inc. | | Email Address Redacted | Email |
| Sally Kimball | | Email Address Redacted | Email |
| Sally Kolanovic | | Email Address Redacted | Email |
| Sally L. Devine | | Email Address Redacted | Email |
| Sally Larsen | | Email Address Redacted | Email |
| Sally Larsen | | Email Address Redacted | Email |
| Sally Lorenzo | | Email Address Redacted | Email |
| Sally Louise Crystal | | Email Address Redacted | Email |
| Sally Mae | | Email Address Redacted | Email |
| Sally Mclemore | | Email Address Redacted | Email |
| Sally Medina | | Email Address Redacted | Email |
| Sally Meeker | | Email Address Redacted | Email |
| Sally Mehlenbacher | | Email Address Redacted | Email |
| Sally Mohler | | Email Address Redacted | Email |
| Sally Mohler | | Email Address Redacted | Email |
| Sally Morse | | Email Address Redacted | Email |
| Sally Mustang | | Email Address Redacted | Email |
| Sally Newkirk | | Email Address Redacted | Email |
| Sally Parks | | Email Address Redacted | Email |
| Sally R Shivers | | Email Address Redacted | Email |
| Sally Rogers | | Email Address Redacted | Email |
| Sally Rogerson | | Email Address Redacted | Email |
| Sally Rojas Herrera | | Email Address Redacted | Email |
| Sally Smith | | Email Address Redacted | Email |
| Sally Solomon | | Email Address Redacted | Email |
| Sally Stallworth | | Email Address Redacted | Email |
| Sally Thompson | | Email Address Redacted | Email |
| Sally Trautner | | Email Address Redacted | Email |
| Sally Van De Water | | Email Address Redacted | Email |
| Sally Walen Copywriting | | Email Address Redacted | Email |
| Sally Walker | | Email Address Redacted | Email |
| Sally Way-Tully | | Email Address Redacted | Email |
| Sally Williamson | | Email Address Redacted | Email |
| Sally Winston-Stark | | Email Address Redacted | Email |
| Sally Wood | | Email Address Redacted | Email |
| Sallybug & Professor Luka LLC | | Email Address Redacted | Email |
| Sallys | | Email Address Redacted | Email |
| Sally'S Audio Stereo | | Email Address Redacted | Email |
| Sallys Beauty Palace Corp | | Email Address Redacted | Email |
| Sallys Sports Cards | | Email Address Redacted | Email |
| Salma & Dan, Inc. | | Email Address Redacted | Email |
| Salma Akter | | Email Address Redacted | Email |
| Salma Food Mart Inc | | Email Address Redacted | Email |
| Salma Huseini | | Email Address Redacted | Email |
| Salma Lopez | | Email Address Redacted | Email |
| Salma Syed Consulting | | Email Address Redacted | Email |
| Salman A Haq Physician P.C | | Email Address Redacted | Email |
| Salman Ahmad | | Email Address Redacted | Email |
| Salman Ahmed | | Email Address Redacted | Email |
| Salman Arshad | | Email Address Redacted | Email |
| Salman Arshad | | Email Address Redacted | Email |
| Salman Bhatti | | Email Address Redacted | Email |
| Salman Corp | | Email Address Redacted | Email |
| Salman Dawood | | Email Address Redacted | Email |
| Salman Ejaz | | Email Address Redacted | Email |
| Salman Ejaz | | Email Address Redacted | Email |
| Salman Ejaz | | Email Address Redacted | Email |
| Salman Ejaz | | Email Address Redacted | Email |
| Salman Ejaz | | Email Address Redacted | Email |
| Salman Faridi | | Email Address Redacted | Email |
| Salman Khawaja | | Email Address Redacted | Email |
| Salman Khawaja | | Email Address Redacted | Email |
| Salman Khawaja | | Email Address Redacted | Email |
| Salman Mohammed | | Email Address Redacted | Email |
| Salman Saeed | | Email Address Redacted | Email |
| Salman Yousuf | | Email Address Redacted | Email |
| Salmans. Sheikh, Md, Pc | | Email Address Redacted | Email |
| Salmeron Drywall | | Email Address Redacted | Email |
| Salmon Asset Management Corp | | Email Address Redacted | Email |
| Salmon Cake | | Email Address Redacted | Email |
| Salmon Creek Family Dental | | Email Address Redacted | Email |
| Salmon Creek Woodworks | | Email Address Redacted | Email |
| Salmon Hvac Sha LLC | | Email Address Redacted | Email |
| Salmon Limousine Services Inc. | | Email Address Redacted | Email |
| Salmonik LLC | | Email Address Redacted | Email |
| Salnave Handyman | | Email Address Redacted | Email |
| Salocin Automotive Firm | | Email Address Redacted | Email |
| Salome Cueva-Howard | | Email Address Redacted | Email |
| Salome Fuailetolo | | Email Address Redacted | Email |
| Salome Gonzalez | | Email Address Redacted | Email |
| Salomon Ekstein | | Email Address Redacted | Email |
| Salomon Lopez | | Email Address Redacted | Email |
| Salomon Quezada | | Email Address Redacted | Email |
| Salomon Rima | | Email Address Redacted | Email |
| Salomon Serrano | | Email Address Redacted | Email |
| Salomon Sondy | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Salomon Tyrnauer | | Email Address Redacted | Email |
| Salomon Weiss | | Email Address Redacted | Email |
| Salomon Weiss | | Email Address Redacted | Email |
| Salon | | Email Address Redacted | Email |
| Salon @6106 Inc. | | Email Address Redacted | Email |
| Salon 10 | | Email Address Redacted | Email |
| Salon 10N LLC | | Email Address Redacted | Email |
| Salon 150 & Grooming | | Email Address Redacted | Email |
| Salon 21 | | Email Address Redacted | Email |
| Salon 21 | | Email Address Redacted | Email |
| Salon 21 Corporation | | Email Address Redacted | Email |
| Salon 2100 LLC | | Email Address Redacted | Email |
| Salon 216 | | Email Address Redacted | Email |
| Salon 321 | | Email Address Redacted | Email |
| Salon 33 LLC | | Email Address Redacted | Email |
| Salon 3541 | | Email Address Redacted | Email |
| Salon 36 | | Email Address Redacted | Email |
| Salon 360 | | Email Address Redacted | Email |
| Salon 41 | | Email Address Redacted | Email |
| Salon 525 | | Email Address Redacted | Email |
| Salon 544 | | Email Address Redacted | Email |
| Salon 6 | | Email Address Redacted | Email |
| Salon 622 | | Email Address Redacted | Email |
| Salon 999 LLC. | | Email Address Redacted | Email |
| Salon Alexandar LLC | | Email Address Redacted | Email |
| Salon Appeal | | Email Address Redacted | Email |
| Salon Ara Kay Inc | | Email Address Redacted | Email |
| Salon Auxin La | | Email Address Redacted | Email |
| Salon Avana | | Email Address Redacted | Email |
| Salon Beleza | | Email Address Redacted | Email |
| Salon Belina | | Email Address Redacted | Email |
| Salon Bleu | | Email Address Redacted | Email |
| Salon Bleu LLC | | Email Address Redacted | Email |
| Salon Blow | | Email Address Redacted | Email |
| Salon Blu International | | Email Address Redacted | Email |
| Salon Boocher | | Email Address Redacted | Email |
| Salon By Sara Pranu LLC | | Email Address Redacted | Email |
| Salon C International | | Email Address Redacted | Email |
| Salon Cache | | Email Address Redacted | Email |
| Salon Canvas | | Email Address Redacted | Email |
| Salon Capelli By Kallen | | Email Address Redacted | Email |
| Salon Carpe Diem | | Email Address Redacted | Email |
| Salon Central | | Email Address Redacted | Email |
| Salon Central Inc. | | Email Address Redacted | Email |
| Salon Ck & Co LLC | | Email Address Redacted | Email |
| Salon Collective, LLC | | Email Address Redacted | Email |
| Salon Concepts | | Email Address Redacted | Email |
| Salon Contractor | | Email Address Redacted | Email |
| Salon Contractor | | Email Address Redacted | Email |
| Salon Contractor | | Email Address Redacted | Email |
| Salon Contractor | | Email Address Redacted | Email |
| Salon Contractor | | Email Address Redacted | Email |
| Salon Contractor | | Email Address Redacted | Email |
| Salon Craig Anthony | | Email Address Redacted | Email |
| Salon D Bellezza LLC | | Email Address Redacted | Email |
| Salon Dahlia | | Email Address Redacted | Email |
| Salon Darya | | Email Address Redacted | Email |
| Salon D'Capelli | | Email Address Redacted | Email |
| Salon De Baile Dance & Fitness Studio | | Email Address Redacted | Email |
| Salon De Beaute, LLC | | Email Address Redacted | Email |
| Salon De Larue I Inc. | | Email Address Redacted | Email |
| Salon De Louie Inc | | Email Address Redacted | Email |
| Salon De Manila By Malou | | Email Address Redacted | Email |
| Salon De Manila LLC | | Email Address Redacted | Email |
| Salon Del Mar | | Email Address Redacted | Email |
| Salon Deluxe Spa By Ana Maria Inc | | Email Address Redacted | Email |
| Salon Destiny | | Email Address Redacted | Email |
| Salon Di Panache , LLC | | Email Address Redacted | Email |
| Salon Diva | | Email Address Redacted | Email |
| Salon Divina | | Email Address Redacted | Email |
| Salon Divinity 83 | | Email Address Redacted | Email |
| Salon Donna | | Email Address Redacted | Email |
| Salon Dplorana | | Email Address Redacted | Email |
| Salon E Inc | | Email Address Redacted | Email |
| Salon Eleven | | Email Address Redacted | Email |
| Salon Elite 18/16 | | Email Address Redacted | Email |
| Salon Emme | | Email Address Redacted | Email |
| Salon En Vogue | | Email Address Redacted | Email |
| Salon Envy | | Email Address Redacted | Email |
| Salon Envy | | Email Address Redacted | Email |
| Salon Envy Of Naples Inc | | Email Address Redacted | Email |
| Salon Equipment Pros | | Email Address Redacted | Email |
| Salon Equipment Usa LLC | | Email Address Redacted | Email |
| Salon Estrella | | Email Address Redacted | Email |
| Salon Etc | | Email Address Redacted | Email |
| Salon Evolution 2 Inc | | Email Address Redacted | Email |
| Salon Expressions LLC | | Email Address Redacted | Email |
| Salon Figueroa Corporation | | Email Address Redacted | Email |
| Salon Five Spa LLC | | Email Address Redacted | Email |
| Salon Fort Lee Inc | | Email Address Redacted | Email |
| Salon Gabriel Corp | | Email Address Redacted | Email |
| Salon Gallery & Suites | | Email Address Redacted | Email |
| Salon Gem Inc. | | Email Address Redacted | Email |
| Salon Head Candy | | Email Address Redacted | Email |
| Salon Home Technologies LLC | | Email Address Redacted | Email |
| Salon Hudson Acquisition Company | | Email Address Redacted | Email |
| Salon Inc. Heidi Barlow | | Email Address Redacted | Email |
| Salon Indulgence, LLC | | Email Address Redacted | Email |
| Salon Jewel | | Email Address Redacted | Email |
| Salon Ke | | Email Address Redacted | Email |
| Salon Kendrick | | Email Address Redacted | Email |
| Salon Khloe | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Salon K-Nyne LLC | | Email Address Redacted | Email |
| Salon Kokino | | Email Address Redacted | Email |
| Salon Lacroix Inc | | Email Address Redacted | Email |
| Salon Lll | | Email Address Redacted | Email |
| Salon Louise | | Email Address Redacted | Email |
| Salon Ludic, LLC | | Email Address Redacted | Email |
| Salon Lyft | | Email Address Redacted | Email |
| Salon M | | Email Address Redacted | Email |
| Salon Marbella | | Email Address Redacted | Email |
| Salon Mi & Miya Inc | | Email Address Redacted | Email |
| Salon Muse, Inc | | Email Address Redacted | Email |
| Salon Noir, LLC | | Email Address Redacted | Email |
| Salon Nouveau | | Email Address Redacted | Email |
| Salon Obsessions | | Email Address Redacted | Email |
| Salon Olivier LLC | | Email Address Redacted | Email |
| Salon On The Square | | Email Address Redacted | Email |
| Salon Parks Inc. | | Email Address Redacted | Email |
| Salon Pavel Inc | | Email Address Redacted | Email |
| Salon Pearl, LLC | | Email Address Redacted | Email |
| Salon Pelo Ii | | Email Address Redacted | Email |
| Salon Pelo LLC | | Email Address Redacted | Email |
| Salon Pressed | | Email Address Redacted | Email |
| Salon Prime Inc | | Email Address Redacted | Email |
| Salon Professional Services, Inc. | | Email Address Redacted | Email |
| Salon Qualified Career Center LLC | | Email Address Redacted | Email |
| Salon Rache, LLC | | Email Address Redacted | Email |
| Salon Rana | | Email Address Redacted | Email |
| Salon Raw LLC | | Email Address Redacted | Email |
| Salon Rituals LLC, | | Email Address Redacted | Email |
| Salon Saida | | Email Address Redacted | Email |
| Salon Seven | | Email Address Redacted | Email |
| Salon Sevhn | | Email Address Redacted | Email |
| Salon Shag | | Email Address Redacted | Email |
| Salon Shags | | Email Address Redacted | Email |
| Salon Spice | | Email Address Redacted | Email |
| Salon Sublime | | Email Address Redacted | Email |
| Salon Suites Holding Inc | | Email Address Redacted | Email |
| Salon Tagua | | Email Address Redacted | Email |
| Salon Texture | | Email Address Redacted | Email |
| Salon Tres Belle LLC | | Email Address Redacted | Email |
| Salon Unisex Dorys Inc. | | Email Address Redacted | Email |
| Salon Unisex Isa LLC | | Email Address Redacted | Email |
| Salon Vanessa | | Email Address Redacted | Email |
| Salon Vivid, LLC | | Email Address Redacted | Email |
| Salon Vogue Inc | | Email Address Redacted | Email |
| Salon Vollo Inc | | Email Address Redacted | Email |
| Salon W | | Email Address Redacted | Email |
| Salon Wet, | | Email Address Redacted | Email |
| Salon Wilson | | Email Address Redacted | Email |
| Salon241, Llc | | Email Address Redacted | Email |
| Salon7 | | Email Address Redacted | Email |
| Salon786 Forever | | Email Address Redacted | Email |
| Salonbella | | Email Address Redacted | Email |
| Salone Solutions LLC | | Email Address Redacted | Email |
| Salonequipment.Com, LLC | | Email Address Redacted | Email |
| Saloni LLC | | Email Address Redacted | Email |
| Saloni Mittal | | Email Address Redacted | Email |
| Saloni Moon Corporation | | Email Address Redacted | Email |
| Saloni Shah | | Email Address Redacted | Email |
| Salonkyle | | Email Address Redacted | Email |
| Salonmarsal | | Email Address Redacted | Email |
| Salonniquel@Gmail.Com | | Email Address Redacted | Email |
| Salons At 4611 | | Email Address Redacted | Email |
| Saloua Berguem | | Email Address Redacted | Email |
| Salrub Consulting Inc. | | Email Address Redacted | Email |
| Sals Auto Service LLC | | Email Address Redacted | Email |
| Sal'S Construction Inc | | Email Address Redacted | Email |
| Sal'S Construction LLC | | Email Address Redacted | Email |
| Sals Famous By Style Pizza | | Email Address Redacted | Email |
| Sals Fashion Inc. | | Email Address Redacted | Email |
| Sal'S Home Finishing LLC | | Email Address Redacted | Email |
| Sal'S Liquor, Inc. | | Email Address Redacted | Email |
| Sals Pizza & Italian Restaurant, Inc | | Email Address Redacted | Email |
| Sal'S Tool Sales LLC | | Email Address Redacted | Email |
| Salsa 4 All Seasons Inc. | | Email Address Redacted | Email |
| Salsa Heat Productions, Inc | | Email Address Redacted | Email |
| Salsa Mobile & Electronics | | Email Address Redacted | Email |
| Salsa Unisex Beauty Salon | | Email Address Redacted | Email |
| Salsa Verde Corp | | Email Address Redacted | Email |
| Salsa Verdes LLC | | Email Address Redacted | Email |
| Salsons Stonemarble Inc | | Email Address Redacted | Email |
| Salt & Fire LLC | | Email Address Redacted | Email |
| Salt & Pepper Deli & Grill LLC | | Email Address Redacted | Email |
| Salt & Sandals Vacations, LLC | | Email Address Redacted | Email |
| Salt 1To1, Inc. | | Email Address Redacted | Email |
| Salt Air Cafe & Bakery Inc | | Email Address Redacted | Email |
| Salt Bar LLC | | Email Address Redacted | Email |
| Salt Breeze LLC | | Email Address Redacted | Email |
| Salt Cave Wellness Relaxation Center | | Email Address Redacted | Email |
| Salt City Property Management, LLC | | Email Address Redacted | Email |
| Salt Creek Apothecary | | Email Address Redacted | Email |
| Salt Cubed Inc | | Email Address Redacted | Email |
| Salt Designs Hawaii | | Email Address Redacted | Email |
| Salt Fish, LLC | | Email Address Redacted | Email |
| Salt Fitness LLC | | Email Address Redacted | Email |
| Salt Lake Gaming Con LLC | | Email Address Redacted | Email |
| Salt Lake Medium | | Email Address Redacted | Email |
| Salt Of Heaven | | Email Address Redacted | Email |
| Salt Pt Co LLC | | Email Address Redacted | Email |
| Salt River Ventures | | Email Address Redacted | Email |
| Salt Tree Inc | | Email Address Redacted | Email |
| Salt Wine Company | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Saltalk Inc | | Email Address Redacted | Email |
| Salted Pages, LLC | | Email Address Redacted | Email |
| Salter Financial Management LLC | | Email Address Redacted | Email |
| Salter Services LLC | | Email Address Redacted | Email |
| Salter'S Home Improvement | | Email Address Redacted | Email |
| Salti'S | | Email Address Redacted | Email |
| Saltnpeppa Brown | | Email Address Redacted | Email |
| Saltorinomusic | | Email Address Redacted | Email |
| Saltwater Poke & Protein LLC | | Email Address Redacted | Email |
| Saltworks, LLC | | Email Address Redacted | Email |
| Saltworkshop | | Email Address Redacted | Email |
| Salty Bonez Adventures LLC | | Email Address Redacted | Email |
| Salty Cali Inc | | Email Address Redacted | Email |
| Salty Fin Realty | | Email Address Redacted | Email |
| Salty Lewer Charter Fishing | | Email Address Redacted | Email |
| Salty Restorations Inc | | Email Address Redacted | Email |
| Salty Rewaxation Spa LLC | | Email Address Redacted | Email |
| Salty'S Marina, Ltd. | | Email Address Redacted | Email |
| Saltzman Insurance LLC | | Email Address Redacted | Email |
| Salubrio, LLC | | Email Address Redacted | Email |
| Salubrious Foundation, Inc. | | Email Address Redacted | Email |
| Salud Consulting LLC | | Email Address Redacted | Email |
| Salud Es Requeza | | Email Address Redacted | Email |
| Salud Es Vida | | Email Address Redacted | Email |
| Saludeats Inc | | Email Address Redacted | Email |
| Salum Salum | | Email Address Redacted | Email |
| Salup Consulting | | Email Address Redacted | Email |
| Salus Medical LLC | | Email Address Redacted | Email |
| Salutary Salves & Spices | | Email Address Redacted | Email |
| Salute The Shine Car Wash LLC | | Email Address Redacted | Email |
| Salvacion Agdinaoay | | Email Address Redacted | Email |
| Salvacion Dicocco | | Email Address Redacted | Email |
| Salvador A Battaglia | | Email Address Redacted | Email |
| Salvador A Fiandaca | | Email Address Redacted | Email |
| Salvador Aguilar | | Email Address Redacted | Email |
| Salvador Alamillo | | Email Address Redacted | Email |
| Salvador Alberto Padron Torrence | | Email Address Redacted | Email |
| Salvador Altamirano | | Email Address Redacted | Email |
| Salvador Andrade | | Email Address Redacted | Email |
| Salvador Andujar | | Email Address Redacted | Email |
| Salvador Arturo Valencia | | Email Address Redacted | Email |
| Salvador Ayala | | Email Address Redacted | Email |
| Salvador Barajas | | Email Address Redacted | Email |
| Salvador Bautista | | Email Address Redacted | Email |
| Salvador Camacho Jr | | Email Address Redacted | Email |
| Salvador Cervantes | | Email Address Redacted | Email |
| Salvador Charlie Design, LLC. | | Email Address Redacted | Email |
| Salvador Chavez | | Email Address Redacted | Email |
| Salvador Cotne | | Email Address Redacted | Email |
| Salvador Dantoni | | Email Address Redacted | Email |
| Salvador Dantoni | | Email Address Redacted | Email |
| Salvador Diaz | | Email Address Redacted | Email |
| Salvador Dominguez | | Email Address Redacted | Email |
| Salvador Enrique Guangco Dysuanco | | Email Address Redacted | Email |
| Salvador Espinoza | | Email Address Redacted | Email |
| Salvador Flores | | Email Address Redacted | Email |
| Salvador Flores Martinez | | Email Address Redacted | Email |
| Salvador Garcia | | Email Address Redacted | Email |
| Salvador Gaytan | | Email Address Redacted | Email |
| Salvador Gomez | | Email Address Redacted | Email |
| Salvador Gomez Mulgado | | Email Address Redacted | Email |
| Salvador Gonzalez Jewelry Repair | | Email Address Redacted | Email |
| Salvador Gutierrez | | Email Address Redacted | Email |
| Salvador Hernandez | | Email Address Redacted | Email |
| Salvador Hernandez Miranda | | Email Address Redacted | Email |
| Salvador Marquez | | Email Address Redacted | Email |
| Salvador Mora Garcia | | Email Address Redacted | Email |
| Salvador Moya | | Email Address Redacted | Email |
| Salvador Murillo | | Email Address Redacted | Email |
| Salvador Nolasco Romero | | Email Address Redacted | Email |
| Salvador Ongaro | | Email Address Redacted | Email |
| Salvador Ongaro Law Offices | | Email Address Redacted | Email |
| Salvador Orozco | | Email Address Redacted | Email |
| Salvador Painting Inc | | Email Address Redacted | Email |
| Salvador Perez | | Email Address Redacted | Email |
| Salvador R Romo | | Email Address Redacted | Email |
| Salvador Resendez | | Email Address Redacted | Email |
| Salvador Rivera | | Email Address Redacted | Email |
| Salvador Robledo | | Email Address Redacted | Email |
| Salvador Romero | | Email Address Redacted | Email |
| Salvador Rosales | | Email Address Redacted | Email |
| Salvador Rovero | | Email Address Redacted | Email |
| Salvador Salinas | | Email Address Redacted | Email |
| Salvador Sanchez Jr | | Email Address Redacted | Email |
| Salvador Santoyo | | Email Address Redacted | Email |
| Salvador Saucedo | | Email Address Redacted | Email |
| Salvador Tijero | | Email Address Redacted | Email |
| Salvador Vazquez | | Email Address Redacted | Email |
| Salvador Zamora | | Email Address Redacted | Email |
| Salvador, LLC | | Email Address Redacted | Email |
| Salvadora Ropa Fina De Ninos | | Email Address Redacted | Email |
| Salvadore Enterprises, LLC | | Email Address Redacted | Email |
| Salvadore Tinoco | | Email Address Redacted | Email |
| Salvador'S Lawn Care Service | | Email Address Redacted | Email |
| Salvage Masters Auto Corp | | Email Address Redacted | Email |
| Salvage Services LLC | | Email Address Redacted | Email |
| Salvaged By Sonya, | | Email Address Redacted | Email |
| Salvation Builders | | Email Address Redacted | Email |
| Salvation Cafe | | Email Address Redacted | Email |
| Salvation Center | | Email Address Redacted | Email |
| Salvatore | | Email Address Redacted | Email |
| Salvatore Accardi | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Salvatore Albanese | | Email Address Redacted | Email |
| Salvatore Amico | | Email Address Redacted | Email |
| Salvatore Bentivegna | | Email Address Redacted | Email |
| Salvatore Biundo | | Email Address Redacted | Email |
| Salvatore Bono | | Email Address Redacted | Email |
| Salvatore Bordenga | | Email Address Redacted | Email |
| Salvatore Bruno | | Email Address Redacted | Email |
| Salvatore Bua | | Email Address Redacted | Email |
| Salvatore Cacia | | Email Address Redacted | Email |
| Salvatore Cagno | | Email Address Redacted | Email |
| Salvatore Cagno | | Email Address Redacted | Email |
| Salvatore Campone | | Email Address Redacted | Email |
| Salvatore Collura | | Email Address Redacted | Email |
| Salvatore Cottone | | Email Address Redacted | Email |
| Salvatore Cristiano | | Email Address Redacted | Email |
| Salvatore Cucuzza | | Email Address Redacted | Email |
| Salvatore Deblasi | | Email Address Redacted | Email |
| Salvatore Decanio | | Email Address Redacted | Email |
| Salvatore Defrancesco | | Email Address Redacted | Email |
| Salvatore Dellaventura | | Email Address Redacted | Email |
| Salvatore Dimassi | | Email Address Redacted | Email |
| Salvatore Farinella | | Email Address Redacted | Email |
| Salvatore Finocchiaro | | Email Address Redacted | Email |
| Salvatore Fusco | | Email Address Redacted | Email |
| Salvatore Gaglio | | Email Address Redacted | Email |
| Salvatore Gencarelli | | Email Address Redacted | Email |
| Salvatore Geraci | | Email Address Redacted | Email |
| Salvatore Giannola | | Email Address Redacted | Email |
| Salvatore Grasso | | Email Address Redacted | Email |
| Salvatore J. Pacella Md Inc. | | Email Address Redacted | Email |
| Salvatore J. Ricco | | Email Address Redacted | Email |
| Salvatore Licata | | Email Address Redacted | Email |
| Salvatore Liggieri | | Email Address Redacted | Email |
| Salvatore Lopinto Jr | | Email Address Redacted | Email |
| Salvatore Marconi | | Email Address Redacted | Email |
| Salvatore Mastropolo | | Email Address Redacted | Email |
| Salvatore Michael Caruana Jr | | Email Address Redacted | Email |
| Salvatore Migliore | | Email Address Redacted | Email |
| Salvatore Milanti | | Email Address Redacted | Email |
| Salvatore Milanti | | Email Address Redacted | Email |
| Salvatore Militello | | Email Address Redacted | Email |
| Salvatore Modesto | | Email Address Redacted | Email |
| Salvatore Monforte | | Email Address Redacted | Email |
| Salvatore Ortiz | | Email Address Redacted | Email |
| Salvatore Parenti P.C. | | Email Address Redacted | Email |
| Salvatore Parrino | | Email Address Redacted | Email |
| Salvatore Piccolo | | Email Address Redacted | Email |
| Salvatore Pizzanelli | | Email Address Redacted | Email |
| Salvatore Porcu | | Email Address Redacted | Email |
| Salvatore Reazzera | | Email Address Redacted | Email |
| Salvatore Reitano Jr | | Email Address Redacted | Email |
| Salvatore Rosa, Cpa | | Email Address Redacted | Email |
| Salvatore Russo | | Email Address Redacted | Email |
| Salvatore S. Fazzino | | Email Address Redacted | Email |
| Salvatore Saladino | | Email Address Redacted | Email |
| Salvatore Sapienza | | Email Address Redacted | Email |
| Salvatore Scardino | | Email Address Redacted | Email |
| Salvatore Scettro | | Email Address Redacted | Email |
| Salvatore Sottile | | Email Address Redacted | Email |
| Salvatore Strazzeri | | Email Address Redacted | Email |
| Salvatore Tese | | Email Address Redacted | Email |
| Salvatore Tringali | | Email Address Redacted | Email |
| Salvatore V. Patti, Cpa | | Email Address Redacted | Email |
| Salvatore Viscount | | Email Address Redacted | Email |
| Salvatore Zambito | | Email Address Redacted | Email |
| Salvatore Zottoli | | Email Address Redacted | Email |
| Salvatores Pizzeria & Restaurant Inc | | Email Address Redacted | Email |
| Salvito Enterprises LLC | | Email Address Redacted | Email |
| Salvodon Consultants LLC | | Email Address Redacted | Email |
| Salvo Cleaning Services | | Email Address Redacted | Email |
| Salwa Rahman | | Email Address Redacted | Email |
| Salwan Adjaj | | Email Address Redacted | Email |
| Salwan Adjaj | | Email Address Redacted | Email |
| Salwan Bachir | | Email Address Redacted | Email |
| Salwan Eshaq | | Email Address Redacted | Email |
| Salween Global Trading Corporation | | Email Address Redacted | Email |
| Saly Aponte | | Email Address Redacted | Email |
| Salybia Spa Florida LLC | | Email Address Redacted | Email |
| Sam & June | | Email Address Redacted | Email |
| Sam & Romeo Deli Inc | | Email Address Redacted | Email |
| Sam & Son Concrete LLC | | Email Address Redacted | Email |
| Sam & Tru Auto | | Email Address Redacted | Email |
| Sam & Zhu Inc | | Email Address Redacted | Email |
| Sam Abell | | Email Address Redacted | Email |
| Sam Abusara | | Email Address Redacted | Email |
| Sam Adamo | | Email Address Redacted | Email |
| Sam Adams | | Email Address Redacted | Email |
| Sam Adkisson | | Email Address Redacted | Email |
| Sam Alasad | | Email Address Redacted | Email |
| Sam Alrub | | Email Address Redacted | Email |
| Sam American Trading Inc | | Email Address Redacted | Email |
| Sam Asare | | Email Address Redacted | Email |
| Sam Automotive Group LLC | | Email Address Redacted | Email |
| Sam Ballard | | Email Address Redacted | Email |
| Sam Barnhart | | Email Address Redacted | Email |
| Sam Baron | | Email Address Redacted | Email |
| Sam Barron | | Email Address Redacted | Email |
| Sam Barzilay | | Email Address Redacted | Email |
| Sam Beauty Supply Inc | | Email Address Redacted | Email |
| Sam Becker Mcqueen | | Email Address Redacted | Email |
| Sam Bedri | | Email Address Redacted | Email |
| Sam Berar | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Sam Bergin | | Email Address Redacted | Email |
| Sam Blanfort | | Email Address Redacted | Email |
| Sam Boudloche Jr. | | Email Address Redacted | Email |
| Sam Bouzon | | Email Address Redacted | Email |
| Sam Bridge Nursery & Greenhouses, LLC | | Email Address Redacted | Email |
| Sam Brody | | Email Address Redacted | Email |
| Sam Brown | | Email Address Redacted | Email |
| Sam Bullard | | Email Address Redacted | Email |
| Sam Burney | | Email Address Redacted | Email |
| Sam Burton | | Email Address Redacted | Email |
| Sam Busi | | Email Address Redacted | Email |
| Sam Carrasquillo | | Email Address Redacted | Email |
| Sam Chaaraoui | | Email Address Redacted | Email |
| Sam Chapetta | | Email Address Redacted | Email |
| Sam Chavis | | Email Address Redacted | Email |
| Sam City Trucking Inc | | Email Address Redacted | Email |
| Sam Clymer | | Email Address Redacted | Email |
| Sam Cohen | | Email Address Redacted | Email |
| Sam Collins Jr | | Email Address Redacted | Email |
| Sam Colvin | | Email Address Redacted | Email |
| Sam Consulting Inc | | Email Address Redacted | Email |
| Sam Cynamon | | Email Address Redacted | Email |
| Sam Dalia | | Email Address Redacted | Email |
| Sam Damai | | Email Address Redacted | Email |
| Sam Deshield | | Email Address Redacted | Email |
| Sam Dibrell | | Email Address Redacted | Email |
| Sam Dienner | | Email Address Redacted | Email |
| Sam Downs | | Email Address Redacted | Email |
| Sam Elardo | | Email Address Redacted | Email |
| Sam Elsiedey | | Email Address Redacted | Email |
| Sam Etheridge | | Email Address Redacted | Email |
| Sam Evans | | Email Address Redacted | Email |
| Sam Family Partnership | | Email Address Redacted | Email |
| Sam Farace Jr | | Email Address Redacted | Email |
| Sam Feinberg | | Email Address Redacted | Email |
| Sam Ferguson | | Email Address Redacted | Email |
| Sam Fertik | | Email Address Redacted | Email |
| Sam Feuerborn | | Email Address Redacted | Email |
| Sam Fischbein | | Email Address Redacted | Email |
| Sam Fischbein | | Email Address Redacted | Email |
| Sam Food Mart LLC | | Email Address Redacted | Email |
| Sam Foster | | Email Address Redacted | Email |
| Sam Franco | | Email Address Redacted | Email |
| Sam Fs Inc. | | Email Address Redacted | Email |
| Sam Ghnaim | | Email Address Redacted | Email |
| Sam Goldsmith | | Email Address Redacted | Email |
| Sam Gregory | | Email Address Redacted | Email |
| Sam Guobadia | | Email Address Redacted | Email |
| Sam H Le | | Email Address Redacted | Email |
| Sam Hair & Pronail Inc | | Email Address Redacted | Email |
| Sam Hall | | Email Address Redacted | Email |
| Sam Hammad | | Email Address Redacted | Email |
| Sam Hanks | | Email Address Redacted | Email |
| Sam Hemans Md Inc | | Email Address Redacted | Email |
| Sam Heniken | | Email Address Redacted | Email |
| Sam Holdings LLC | | Email Address Redacted | Email |
| Sam Hsiao | | Email Address Redacted | Email |
| Sam Hsiao | | Email Address Redacted | Email |
| Sam Ikkurty | | Email Address Redacted | Email |
| Sam Iravani | | Email Address Redacted | Email |
| Sam J Collett Jr LLC | | Email Address Redacted | Email |
| Sam Jackson | | Email Address Redacted | Email |
| Sam Job LLC | | Email Address Redacted | Email |
| Sam Jones Iv | | Email Address Redacted | Email |
| Sam Kaiser | | Email Address Redacted | Email |
| Sam Kanter Events LLC | | Email Address Redacted | Email |
| Sam Kara | | Email Address Redacted | Email |
| Sam Karl | | Email Address Redacted | Email |
| Sam Kerkhoff | | Email Address Redacted | Email |
| Sam Kim | | Email Address Redacted | Email |
| Sam Klein, Inc. | | Email Address Redacted | Email |
| Sam Kneiss | | Email Address Redacted | Email |
| Sam Kuria | | Email Address Redacted | Email |
| Sam Kuruppu | | Email Address Redacted | Email |
| Sam Kuszer | | Email Address Redacted | Email |
| Sam L. Weissbard D.D.S. | | Email Address Redacted | Email |
| Sam L. White | | Email Address Redacted | Email |
| Sam Labbaf | | Email Address Redacted | Email |
| Sam Lagusis | | Email Address Redacted | Email |
| Sam Lamartina | | Email Address Redacted | Email |
| Sam Latino | | Email Address Redacted | Email |
| Sam Leahy | | Email Address Redacted | Email |
| Sam Lee | | Email Address Redacted | Email |
| Sam Lee Inc | | Email Address Redacted | Email |
| Sam Leung (Usa) Tailoring Inc. | | Email Address Redacted | Email |
| Sam Levy | | Email Address Redacted | Email |
| Sam Ley | | Email Address Redacted | Email |
| Sam Ley | | Email Address Redacted | Email |
| Sam Lim | | Email Address Redacted | Email |
| Sam Linville | | Email Address Redacted | Email |
| Sam Luckino | | Email Address Redacted | Email |
| Sam Maddie | | Email Address Redacted | Email |
| Sam Maddie | | Email Address Redacted | Email |
| Sam Madeira | | Email Address Redacted | Email |
| Sam Malek | | Email Address Redacted | Email |
| Sam Mansen | | Email Address Redacted | Email |
| Sam Maropis | | Email Address Redacted | Email |
| Sam Martin | | Email Address Redacted | Email |
| Sam Martin Productions | | Email Address Redacted | Email |
| Sam Media | | Email Address Redacted | Email |
| Sam Mele | | Email Address Redacted | Email |
| Sam Milazzo LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Sam Morrison | | Email Address Redacted | Email |
| Sam Mosadek | | Email Address Redacted | Email |
| Sam Mullen | | Email Address Redacted | Email |
| Sam Munakl | | Email Address Redacted | Email |
| Sam Munitz | | Email Address Redacted | Email |
| Sam Muraeky | | Email Address Redacted | Email |
| Sam Musselwhite | | Email Address Redacted | Email |
| Sam N. Jewelry Inc | | Email Address Redacted | Email |
| Sam Nebel | | Email Address Redacted | Email |
| Sam Nickolay | | Email Address Redacted | Email |
| Sam O, Inc. | | Email Address Redacted | Email |
| Sam Oakley | | Email Address Redacted | Email |
| Sam Ohana Enterprises, LLC | | Email Address Redacted | Email |
| Sam Ore | | Email Address Redacted | Email |
| Sam Osborn | | Email Address Redacted | Email |
| Sam Padilla | | Email Address Redacted | Email |
| Sam Panico | | Email Address Redacted | Email |
| Sam Park | | Email Address Redacted | Email |
| Sam Park | | Email Address Redacted | Email |
| Sam Parker Consulting, LLC | | Email Address Redacted | Email |
| Sam Paul | | Email Address Redacted | Email |
| Sam Payrovi | | Email Address Redacted | Email |
| Sam Peck | | Email Address Redacted | Email |
| Sam Petrides | | Email Address Redacted | Email |
| Sam Pevzner | | Email Address Redacted | Email |
| Sam Pocker | | Email Address Redacted | Email |
| Sam Posa | | Email Address Redacted | Email |
| Sam Prak | | Email Address Redacted | Email |
| Sam Rawlins | | Email Address Redacted | Email |
| Sam Rayyan | | Email Address Redacted | Email |
| Sam Reider | | Email Address Redacted | Email |
| Sam Rivera | | Email Address Redacted | Email |
| Sam Rossiello | | Email Address Redacted | Email |
| Sam Rountree | | Email Address Redacted | Email |
| Sam Rowley | | Email Address Redacted | Email |
| Sam S Whang | | Email Address Redacted | Email |
| Sam Safadi | | Email Address Redacted | Email |
| Sam Said | | Email Address Redacted | Email |
| Sam Salah | | Email Address Redacted | Email |
| Sam Salon | | Email Address Redacted | Email |
| Sam Sar | | Email Address Redacted | Email |
| Sam Sarang Inc | | Email Address Redacted | Email |
| Sam Sauveur | | Email Address Redacted | Email |
| Sam Savage | | Email Address Redacted | Email |
| Sam Savage | | Email Address Redacted | Email |
| Sam Scala | | Email Address Redacted | Email |
| Sam Selle | | Email Address Redacted | Email |
| Sam Sgambellone | | Email Address Redacted | Email |
| Sam Shapiro | | Email Address Redacted | Email |
| Sam Sheafer | | Email Address Redacted | Email |
| Sam Sheung-Tsam Kam M.D. Inc. | | Email Address Redacted | Email |
| Sam Shin | | Email Address Redacted | Email |
| Sam Shtern | | Email Address Redacted | Email |
| Sam Sidhom | | Email Address Redacted | Email |
| Sam Sirrieh | | Email Address Redacted | Email |
| Sam Smelly | | Email Address Redacted | Email |
| Sam Smith | | Email Address Redacted | Email |
| Sam Smith | | Email Address Redacted | Email |
| Sam Smith | | Email Address Redacted | Email |
| Sam Solutions Inc | | Email Address Redacted | Email |
| Sam Soo Kim | | Email Address Redacted | Email |
| Sam Sou | | Email Address Redacted | Email |
| Sam Soueissi | | Email Address Redacted | Email |
| Sam Speron | | Email Address Redacted | Email |
| Sam Stager | | Email Address Redacted | Email |
| Sam Strayer | | Email Address Redacted | Email |
| Sam Streetman | | Email Address Redacted | Email |
| Sam Sullivan | | Email Address Redacted | Email |
| Sam Sung Glass, Inc. | | Email Address Redacted | Email |
| Sam Sutchaleo | | Email Address Redacted | Email |
| Sam Tamborello | | Email Address Redacted | Email |
| Sam Tamborello | | Email Address Redacted | Email |
| Sam Tatum LLC | | Email Address Redacted | Email |
| Sam Tax & Accounting Service | | Email Address Redacted | Email |
| Sam Teah | | Email Address Redacted | Email |
| Sam Technology | | Email Address Redacted | Email |
| Sam Teixeira | | Email Address Redacted | Email |
| Sam Thach Trucking | | Email Address Redacted | Email |
| Sam Thompson | | Email Address Redacted | Email |
| Sam Tietz | | Email Address Redacted | Email |
| Sam Tobacco Plus Inc | | Email Address Redacted | Email |
| Sam Tourek, Phd, Psychological Services, Inc | | Email Address Redacted | Email |
| Sam Tran | | Email Address Redacted | Email |
| Sam Trantham | | Email Address Redacted | Email |
| Sam Tucker | | Email Address Redacted | Email |
| Sam Tychuk | | Email Address Redacted | Email |
| Sam Tychuk | | Email Address Redacted | Email |
| Sam Tychuk | | Email Address Redacted | Email |
| Sam Uzulmez | | Email Address Redacted | Email |
| Sam Wagliardo | | Email Address Redacted | Email |
| Sam Waicberg | | Email Address Redacted | Email |
| Sam Walker | | Email Address Redacted | Email |
| Sam Ward | | Email Address Redacted | Email |
| Sam Ward | | Email Address Redacted | Email |
| Sam Warehousing & Transportation Inc | | Email Address Redacted | Email |
| Sam Washington | | Email Address Redacted | Email |
| Sam Wattam | | Email Address Redacted | Email |
| Sam Way Transpo Inc | | Email Address Redacted | Email |
| Sam Weiss | | Email Address Redacted | Email |
| Sam Werrell | | Email Address Redacted | Email |
| Sam Wiesel Inc | | Email Address Redacted | Email |
| Sam Woodworth Personal Training, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Sam Xinzhan Tang | | Email Address Redacted | Email |
| Sam Yalda | | Email Address Redacted | Email |
| Sam Yassine | | Email Address Redacted | Email |
| Sam Yi | | Email Address Redacted | Email |
| Sam Youssef | | Email Address Redacted | Email |
| Sam Zavosh | | Email Address Redacted | Email |
| Sam Zordich | | Email Address Redacted | Email |
| Sama Fuh | | Email Address Redacted | Email |
| Samaad Barnes | | Email Address Redacted | Email |
| Samaan Brothers, Inc. | | Email Address Redacted | Email |
| Samad Beeler | | Email Address Redacted | Email |
| Samad Saifudin | | Email Address Redacted | Email |
| Samael Martinez | | Email Address Redacted | Email |
| Samaha Property Ii Inc | | Email Address Redacted | Email |
| Samaha Trucking LLC | | Email Address Redacted | Email |
| Samaja Realty LLC | | Email Address Redacted | Email |
| Saman Daftarian | | Email Address Redacted | Email |
| Saman Kalantari | | Email Address Redacted | Email |
| Saman Mahmood | | Email Address Redacted | Email |
| Saman Wali | | Email Address Redacted | Email |
| Samana Float Center | | Email Address Redacted | Email |
| Samanda Industries, Inc | | Email Address Redacted | Email |
| Samant Bali | | Email Address Redacted | Email |
| Samantha Abbott | | Email Address Redacted | Email |
| Samantha Agnew | | Email Address Redacted | Email |
| Samantha Allen | | Email Address Redacted | Email |
| Samantha Allen | | Email Address Redacted | Email |
| Samantha Alvarez | | Email Address Redacted | Email |
| Samantha Arthurs | | Email Address Redacted | Email |
| Samantha August | | Email Address Redacted | Email |
| Samantha Aulick | | Email Address Redacted | Email |
| Samantha Bailey | | Email Address Redacted | Email |
| Samantha Baldwin | | Email Address Redacted | Email |
| Samantha Beary | | Email Address Redacted | Email |
| Samantha Beary | | Email Address Redacted | Email |
| Samantha Behringer | | Email Address Redacted | Email |
| Samantha Bennett | | Email Address Redacted | Email |
| Samantha Bird | | Email Address Redacted | Email |
| Samantha Bird | | Email Address Redacted | Email |
| Samantha Blake | | Email Address Redacted | Email |
| Samantha Blakey | | Email Address Redacted | Email |
| Samantha Bower | | Email Address Redacted | Email |
| Samantha Boyd | | Email Address Redacted | Email |
| Samantha Bradburn | | Email Address Redacted | Email |
| Samantha Brewster | | Email Address Redacted | Email |
| Samantha Brown | | Email Address Redacted | Email |
| Samantha Buckley | | Email Address Redacted | Email |
| Samantha Burnham | | Email Address Redacted | Email |
| Samantha Bustillos | | Email Address Redacted | Email |
| Samantha Campbell | | Email Address Redacted | Email |
| Samantha Carlino | | Email Address Redacted | Email |
| Samantha Carlisle | | Email Address Redacted | Email |
| Samantha Carter | | Email Address Redacted | Email |
| Samantha Carver | | Email Address Redacted | Email |
| Samantha Casey | | Email Address Redacted | Email |
| Samantha Church | | Email Address Redacted | Email |
| Samantha Church | | Email Address Redacted | Email |
| Samantha Clea | | Email Address Redacted | Email |
| Samantha Cleaves | | Email Address Redacted | Email |
| Samantha Coates | | Email Address Redacted | Email |
| Samantha Collins | | Email Address Redacted | Email |
| Samantha Collins, Lmhc | | Email Address Redacted | Email |
| Samantha Conaway | | Email Address Redacted | Email |
| Samantha Cooper | | Email Address Redacted | Email |
| Samantha Cordts-Pearce | | Email Address Redacted | Email |
| Samantha Cremeans | | Email Address Redacted | Email |
| Samantha Crowley | | Email Address Redacted | Email |
| Samantha Culp | | Email Address Redacted | Email |
| Samantha Culver | | Email Address Redacted | Email |
| Samantha Custis | | Email Address Redacted | Email |
| Samantha D Six | | Email Address Redacted | Email |
| Samantha Dillhoff | | Email Address Redacted | Email |
| Samantha Dionne | | Email Address Redacted | Email |
| Samantha Dobobrov | | Email Address Redacted | Email |
| Samantha Dreiling, Independant Consultant | | Email Address Redacted | Email |
| Samantha Edwards | | Email Address Redacted | Email |
| Samantha Epps | | Email Address Redacted | Email |
| Samantha Evans | | Email Address Redacted | Email |
| Samantha Eve Kennedy | | Email Address Redacted | Email |
| Samantha Finley | | Email Address Redacted | Email |
| Samantha Ford | | Email Address Redacted | Email |
| Samantha Frederick | | Email Address Redacted | Email |
| Samantha Fritcher | | Email Address Redacted | Email |
| Samantha Fritz | | Email Address Redacted | Email |
| Samantha Frogge | | Email Address Redacted | Email |
| Samantha Gammill | | Email Address Redacted | Email |
| Samantha Garcia | | Email Address Redacted | Email |
| Samantha Gastinell | | Email Address Redacted | Email |
| Samantha Gerhardt | | Email Address Redacted | Email |
| Samantha Gibbons | | Email Address Redacted | Email |
| Samantha Gibson | | Email Address Redacted | Email |
| Samantha Gilden | | Email Address Redacted | Email |
| Samantha Gill | | Email Address Redacted | Email |
| Samantha Gillett | | Email Address Redacted | Email |
| Samantha Glover | | Email Address Redacted | Email |
| Samantha Green | | Email Address Redacted | Email |
| Samantha Green | | Email Address Redacted | Email |
| Samantha Greenberg | | Email Address Redacted | Email |
| Samantha Gross | | Email Address Redacted | Email |
| Samantha Hall | | Email Address Redacted | Email |
| Samantha Hart | | Email Address Redacted | Email |
| Samantha Hart | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Samantha Hawkins | | | Email Address Redacted | Email |
| Samantha Heithaus | | | Email Address Redacted | Email |
| Samantha Helms | | | Email Address Redacted | Email |
| Samantha Hernandez | | | Email Address Redacted | Email |
| Samantha Howard | | | Email Address Redacted | Email |
| Samantha Hubbard | | | Email Address Redacted | Email |
| Samantha Hudson | | | Email Address Redacted | Email |
| Samantha Hyman | | | Email Address Redacted | Email |
| Samantha Irwin | | | Email Address Redacted | Email |
| Samantha Irwin | | | Email Address Redacted | Email |
| Samantha Isom | | | Email Address Redacted | Email |
| Samantha J Buentello | | | Email Address Redacted | Email |
| Samantha J Mcintyre | | | Email Address Redacted | Email |
| Samantha Jabbour | | | Email Address Redacted | Email |
| Samantha Jackson | | | Email Address Redacted | Email |
| Samantha Jackson | | | Email Address Redacted | Email |
| Samantha Jacobson | | | Email Address Redacted | Email |
| Samantha Jasper | | | Email Address Redacted | Email |
| Samantha Jennen | | | Email Address Redacted | Email |
| Samantha Jinkins | | | Email Address Redacted | Email |
| Samantha Johnson | | | Email Address Redacted | Email |
| Samantha Jones | | | Email Address Redacted | Email |
| Samantha Jones | | | Email Address Redacted | Email |
| Samantha Jones | | | Email Address Redacted | Email |
| Samantha Kalil | | | Email Address Redacted | Email |
| Samantha Kandah | | | Email Address Redacted | Email |
| Samantha Kate Pollack Inc | | | Email Address Redacted | Email |
| Samantha Keith | | | Email Address Redacted | Email |
| Samantha Kennedy | | | Email Address Redacted | Email |
| Samantha Kidd | | | Email Address Redacted | Email |
| Samantha Kim | | | Email Address Redacted | Email |
| Samantha Konrad | | | Email Address Redacted | Email |
| Samantha Kufta | | | Email Address Redacted | Email |
| Samantha Kunkel | | | Email Address Redacted | Email |
| Samantha Kyles | | | Email Address Redacted | Email |
| Samantha L. Staley | | | Email Address Redacted | Email |
| Samantha Lane | | | Email Address Redacted | Email |
| Samantha Lane | | | Email Address Redacted | Email |
| Samantha Lane | | | Email Address Redacted | Email |
| Samantha Lauf | | | Email Address Redacted | Email |
| Samantha Laundry Corp | | | Email Address Redacted | Email |
| Samantha Lay | | | Email Address Redacted | Email |
| Samantha Lee | | | Email Address Redacted | Email |
| Samantha Lejeune | | | Email Address Redacted | Email |
| Samantha Lerma | | | Email Address Redacted | Email |
| Samantha Lockwood | | | Email Address Redacted | Email |
| Samantha Long | | | Email Address Redacted | Email |
| Samantha M Quintanilla | | | Email Address Redacted | Email |
| Samantha Mahoney | | | Email Address Redacted | Email |
| Samantha Maplethorpe | | | Email Address Redacted | Email |
| Samantha March-Howard | | | Email Address Redacted | Email |
| Samantha Marie Gow | | | Email Address Redacted | Email |
| Samantha Martin-Benitez | | | Email Address Redacted | Email |
| Samantha Martin-Benitez | | | Email Address Redacted | Email |
| Samantha Mcdonald | | | Email Address Redacted | Email |
| Samantha Mcgranahan | | | Email Address Redacted | Email |
| Samantha Mckinney | | | Email Address Redacted | Email |
| Samantha Mink Body Of Work | | | Email Address Redacted | Email |
| Samantha Mitchell | | | Email Address Redacted | Email |
| Samantha Mitchell | | | Email Address Redacted | Email |
| Samantha Montoya | | | Email Address Redacted | Email |
| Samantha Moore | | | Email Address Redacted | Email |
| Samantha Morando | | | Email Address Redacted | Email |
| Samantha Mujakic | | | Email Address Redacted | Email |
| Samantha Murphree | | | Email Address Redacted | Email |
| Samantha Murphy | | | Email Address Redacted | Email |
| Samantha Murphy Consulting, Inc | | | Email Address Redacted | Email |
| Samantha N Hassall | | | Email Address Redacted | Email |
| Samantha Nazareth, M.D., Pllc | | | Email Address Redacted | Email |
| Samantha Neumann | | | Email Address Redacted | Email |
| Samantha Niemiec | | | Email Address Redacted | Email |
| Samantha O'Brien | | | Email Address Redacted | Email |
| Samantha O'Dell | | | Email Address Redacted | Email |
| Samantha Parson | | | Email Address Redacted | Email |
| Samantha Pasley | | | Email Address Redacted | Email |
| Samantha Peden | | | Email Address Redacted | Email |
| Samantha Perez | | | Email Address Redacted | Email |
| Samantha Person | | | Email Address Redacted | Email |
| Samantha Peterson | | | Email Address Redacted | Email |
| Samantha Phillips | | | Email Address Redacted | Email |
| Samantha Pollack | | | Email Address Redacted | Email |
| Samantha Pope | | | Email Address Redacted | Email |
| Samantha Posey | | | Email Address Redacted | Email |
| Samantha Price | | | Email Address Redacted | Email |
| Samantha Priolisi | | | Email Address Redacted | Email |
| Samantha Puskavich | | | Email Address Redacted | Email |
| Samantha Rasheda | | | Email Address Redacted | Email |
| Samantha Relford | | | Email Address Redacted | Email |
| Samantha Ricardo | | | Email Address Redacted | Email |
| Samantha Ripley | | | Email Address Redacted | Email |
| Samantha Roach | | | Email Address Redacted | Email |
| Samantha Rogers | | | Email Address Redacted | Email |
| Samantha Rose | | | Email Address Redacted | Email |
| Samantha Rosenberg | | | Email Address Redacted | Email |
| Samantha S. Morgan | | | Email Address Redacted | Email |
| Samantha Sagers-Davenport | | | Email Address Redacted | Email |
| Samantha Sansone, LLC | | | Email Address Redacted | Email |
| Samantha Schmaling | | | Email Address Redacted | Email |
| Samantha Scott | | | Email Address Redacted | Email |
| Samantha Sculnick | | | Email Address Redacted | Email |
| Samantha Segrest | | | Email Address Redacted | Email |
| Samantha Shatrau | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Samantha Shaw | | Email Address Redacted | Email |
| Samantha Simon | | Email Address Redacted | Email |
| Samantha Sisca | | Email Address Redacted | Email |
| Samantha Smith | | Email Address Redacted | Email |
| Samantha Smith | | Email Address Redacted | Email |
| Samantha Smith Charles | | Email Address Redacted | Email |
| Samantha Smothermon | | Email Address Redacted | Email |
| Samantha Stang | | Email Address Redacted | Email |
| Samantha Stepanik | | Email Address Redacted | Email |
| Samantha Stokes, M.Ed., Lpc | | Email Address Redacted | Email |
| Samantha Strazanac | | Email Address Redacted | Email |
| Samantha Strucke | | Email Address Redacted | Email |
| Samantha Talasazan | | Email Address Redacted | Email |
| Samantha Tannehill | | Email Address Redacted | Email |
| Samantha Teich | | Email Address Redacted | Email |
| Samantha Test | | Email Address Redacted | Email |
| Samantha Thomas | | Email Address Redacted | Email |
| Samantha Thomas Elam | | Email Address Redacted | Email |
| Samantha Thompson | | Email Address Redacted | Email |
| Samantha Tierpack | | Email Address Redacted | Email |
| Samantha Torres | | Email Address Redacted | Email |
| Samantha Torres | | Email Address Redacted | Email |
| Samantha Tramontozzi | | Email Address Redacted | Email |
| Samantha Tramontozzi | | Email Address Redacted | Email |
| Samantha Transportation | | Email Address Redacted | Email |
| Samantha Travelstead | | Email Address Redacted | Email |
| Samantha Turner | | Email Address Redacted | Email |
| Samantha Tyson | | Email Address Redacted | Email |
| Samantha Urzua | | Email Address Redacted | Email |
| Samantha Uwhubetiyi | | Email Address Redacted | Email |
| Samantha Valenzuela | | Email Address Redacted | Email |
| Samantha Vanleuven | | Email Address Redacted | Email |
| Samantha Wagner | | Email Address Redacted | Email |
| Samantha Walker | | Email Address Redacted | Email |
| Samantha Washington | | Email Address Redacted | Email |
| Samantha Webster | | Email Address Redacted | Email |
| Samantha Welch | | Email Address Redacted | Email |
| Samantha Wellman | | Email Address Redacted | Email |
| Samantha Wells | | Email Address Redacted | Email |
| Samantha Wells | | Email Address Redacted | Email |
| Samantha West | | Email Address Redacted | Email |
| Samantha Westbrook | | Email Address Redacted | Email |
| Samantha White | | Email Address Redacted | Email |
| Samantha White | | Email Address Redacted | Email |
| Samantha White | | Email Address Redacted | Email |
| Samantha White | | Email Address Redacted | Email |
| Samantha Wilson | | Email Address Redacted | Email |
| Samantha Wright | | Email Address Redacted | Email |
| Samantha Wring | | Email Address Redacted | Email |
| Samantha Wyman | | Email Address Redacted | Email |
| Samantha Yatovitz LLC | | Email Address Redacted | Email |
| Samantha Zaleski | | Email Address Redacted | Email |
| Samantha Zimmerman | | Email Address Redacted | Email |
| Samantha Zurek | | Email Address Redacted | Email |
| Samanthacooper | | Email Address Redacted | Email |
| Samantha'S Place | | Email Address Redacted | Email |
| Samantha'S Slime Shop | | Email Address Redacted | Email |
| Samanthia Benjamin | | Email Address Redacted | Email |
| Samar Araj, Lyft | | Email Address Redacted | Email |
| Samar Bou-Ghazale | | Email Address Redacted | Email |
| Samar Hazime | | Email Address Redacted | Email |
| Samar Mohammed | | Email Address Redacted | Email |
| Samar Poorlakani | | Email Address Redacted | Email |
| Samar Salazar | | Email Address Redacted | Email |
| Samar Younes | | Email Address Redacted | Email |
| Samar Younes | | Email Address Redacted | Email |
| Samara Chisholm | | Email Address Redacted | Email |
| Samara Daly | | Email Address Redacted | Email |
| Samara Jones | | Email Address Redacted | Email |
| Samara Kyle | | Email Address Redacted | Email |
| Samara Trevino | | Email Address Redacted | Email |
| Samara Williamson | | Email Address Redacted | Email |
| Samareh Aghchay | | Email Address Redacted | Email |
| Samaria Mcnutt | | Email Address Redacted | Email |
| Samaria Williams | | Email Address Redacted | Email |
| Samariah Collection | | Email Address Redacted | Email |
| Samarii Jefferson | | Email Address Redacted | Email |
| Samaritan Miracles Inc. | | Email Address Redacted | Email |
| Samarkand & Summerland Oriental Rugs | | Email Address Redacted | Email |
| Samarone Soares | | Email Address Redacted | Email |
| Samart Smokes Inc | | Email Address Redacted | Email |
| Samasathy Ouk | | Email Address Redacted | Email |
| Samateh'S | | Email Address Redacted | Email |
| Samatha Starnes | | Email Address Redacted | Email |
| Samauel Ruiz | | Email Address Redacted | Email |
| Samavati Properties | | Email Address Redacted | Email |
| Samawi Enterprises Inc | | Email Address Redacted | Email |
| Samba Brazil Restaurant Inc | | Email Address Redacted | Email |
| Sambadis Inc | | Email Address Redacted | Email |
| Sambath Som | | Email Address Redacted | Email |
| Sambel Welders LLC | | Email Address Redacted | Email |
| Sambo101 LLC | | Email Address Redacted | Email |
| Samboptpc | | Email Address Redacted | Email |
| Sam-Bucco Mediterranean Bistro | | Email Address Redacted | Email |
| Samburg Express | | Email Address Redacted | Email |
| Samcee International Inc | | Email Address Redacted | Email |
| Samdam LLC. | | Email Address Redacted | Email |
| Samdee Enterprises Inc | | Email Address Redacted | Email |
| Samdelo Grant Services | | Email Address Redacted | Email |
| Same Day Auto LLC | | Email Address Redacted | Email |
| Same Day Delivery LLC | | Email Address Redacted | Email |
| Same Gender Love LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Same Habeb | | Email Address Redacted | Email |
| Samecca Walker | | Email Address Redacted | Email |
| Samed Eid | | Email Address Redacted | Email |
| Sameday Signs | | Email Address Redacted | Email |
| Samedin Mehmeti | | Email Address Redacted | Email |
| Samee Davila | | Email Address Redacted | Email |
| Samee Vohra Cpa Tax & Accountancy Corp | | Email Address Redacted | Email |
| Sameeh Zughayyer | | Email Address Redacted | Email |
| Sameel Mawani | | Email Address Redacted | Email |
| Sameen Mehar | | Email Address Redacted | Email |
| Sameer Ahmad | | Email Address Redacted | Email |
| Sameer Ahmed | | Email Address Redacted | Email |
| Sameer Anwar | | Email Address Redacted | Email |
| Sameer Ashtawy | | Email Address Redacted | Email |
| Sameer Bhavnani | | Email Address Redacted | Email |
| Sameer Gupta | | Email Address Redacted | Email |
| Sameer Hussain | | Email Address Redacted | Email |
| Sameer Lakhany | | Email Address Redacted | Email |
| Sameer Muflihi | | Email Address Redacted | Email |
| Sameer Punjani | | Email Address Redacted | Email |
| Sameer Shah | | Email Address Redacted | Email |
| Sameer Vadwaniya | | Email Address Redacted | Email |
| Sameera Arshad | | Email Address Redacted | Email |
| Sameera Bhatia | | Email Address Redacted | Email |
| Sameera Bhatia | | Email Address Redacted | Email |
| Sameh Abdelmotteleb | | Email Address Redacted | Email |
| Sameh Abrahime | | Email Address Redacted | Email |
| Sameh Abrahime | | Email Address Redacted | Email |
| Sameh Awad | | Email Address Redacted | Email |
| Sameh Ibrahim | | Email Address Redacted | Email |
| Sameh Jarrar | | Email Address Redacted | Email |
| Sameh Kheir | | Email Address Redacted | Email |
| Sameh Nawar | | Email Address Redacted | Email |
| Sameika Moore | | Email Address Redacted | Email |
| Samejon Sharopov | | Email Address Redacted | Email |
| Samejoy LLC | | Email Address Redacted | Email |
| Samen Enterprises Inc | | Email Address Redacted | Email |
| Samentha Guercin | | Email Address Redacted | Email |
| Sameole LLC | | Email Address Redacted | Email |
| Samer Abdallah Dds Pc | | Email Address Redacted | Email |
| Samer Abdelhamid | | Email Address Redacted | Email |
| Samer Abolhosn | | Email Address Redacted | Email |
| Samer Akroush | | Email Address Redacted | Email |
| Samer Alami | | Email Address Redacted | Email |
| Samer Alsaoudi | | Email Address Redacted | Email |
| Samer Amari | | Email Address Redacted | Email |
| Samer Ayoub | | Email Address Redacted | Email |
| Samer Bazzi | | Email Address Redacted | Email |
| Samer Brish | | Email Address Redacted | Email |
| Samer Ghatit | | Email Address Redacted | Email |
| Samer Hasan | | Email Address Redacted | Email |
| Samer Hasan | | Email Address Redacted | Email |
| Samer Hazboun | | Email Address Redacted | Email |
| Samer Jundi | | Email Address Redacted | Email |
| Samer Mansour | | Email Address Redacted | Email |
| Samer Mawas | | Email Address Redacted | Email |
| Samer Rawashdeh | | Email Address Redacted | Email |
| Samer Saddawi | | Email Address Redacted | Email |
| Samer Salem | | Email Address Redacted | Email |
| Samer Salman | | Email Address Redacted | Email |
| Samera Amari | | Email Address Redacted | Email |
| Samera Nasereddin | | Email Address Redacted | Email |
| Samera Sood | | Email Address Redacted | Email |
| Samers Barber | | Email Address Redacted | Email |
| Sametra Murrell | | Email Address Redacted | Email |
| Samevision Entertainment LLC | | Email Address Redacted | Email |
| Samey Samad | | Email Address Redacted | Email |
| Samfred Ny, Inc. | | Email Address Redacted | Email |
| Samfritz Del Valle | | Email Address Redacted | Email |
| Samgford Management Solutions Inc | | Email Address Redacted | Email |
| Samha Foods Co., LLC | | Email Address Redacted | Email |
| Samhae Acupuncture Herb Clinic | | Email Address Redacted | Email |
| Sami 786 Food Inc | | Email Address Redacted | Email |
| Sami Ali | | Email Address Redacted | Email |
| Sami Allakkis | | Email Address Redacted | Email |
| Sami Aydin | | Email Address Redacted | Email |
| Sami Balbale | | Email Address Redacted | Email |
| Sami Chalfouh | | Email Address Redacted | Email |
| Sami E Constantine Md Associated | | Email Address Redacted | Email |
| Sami Halfon | | Email Address Redacted | Email |
| Sami Hawash | | Email Address Redacted | Email |
| Sami Imam | | Email Address Redacted | Email |
| Sami Mikhail | | Email Address Redacted | Email |
| Sami Mohamed | | Email Address Redacted | Email |
| Sami Musa | | Email Address Redacted | Email |
| Sami Nakishbendi | | Email Address Redacted | Email |
| Sami Omar | | Email Address Redacted | Email |
| Sami Perez. Esq - Attorney At Law | | Email Address Redacted | Email |
| Sami Poykko | | Email Address Redacted | Email |
| Sami Salem | | Email Address Redacted | Email |
| Sami Salem | | Email Address Redacted | Email |
| Sami Shamma | | Email Address Redacted | Email |
| Sami Tarrab | | Email Address Redacted | Email |
| Sami Tuqan | | Email Address Redacted | Email |
| Sami U Chaudhry | | Email Address Redacted | Email |
| Samia Abou-Samra | | Email Address Redacted | Email |
| Samia Bingham | | Email Address Redacted | Email |
| Samia Chavis | | Email Address Redacted | Email |
| Samia Curry | | Email Address Redacted | Email |
| Samia Fayad | | Email Address Redacted | Email |
| Samia Gore | | Email Address Redacted | Email |
| Samia Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Samia Khan | | Email Address Redacted | Email |
| Samia M Ahmed | | Email Address Redacted | Email |
| Samia Mirza | | Email Address Redacted | Email |
| Samie Abdelaziz | | Email Address Redacted | Email |
| Samie Skin Care At Facial Plus | | Email Address Redacted | Email |
| Samihe Zarif | | Email Address Redacted | Email |
| Samila LLC | | Email Address Redacted | Email |
| Samila Properties LLC | | Email Address Redacted | Email |
| Samile Sunun | | Email Address Redacted | Email |
| Samim Tokhi | | Email Address Redacted | Email |
| Samimi Orthopedic Group Inc | | Email Address Redacted | Email |
| Samin Inc | | Email Address Redacted | Email |
| Samin Siavoshian | | Email Address Redacted | Email |
| Samina Ashraf | | Email Address Redacted | Email |
| Samina Majeed | | Email Address Redacted | Email |
| Samina Shahnaz | | Email Address Redacted | Email |
| Samina Sohail | | Email Address Redacted | Email |
| Samina Wagan | | Email Address Redacted | Email |
| Samina Zahir | | Email Address Redacted | Email |
| Samineh Amirshahi | | Email Address Redacted | Email |
| Samino Citrawireja | | Email Address Redacted | Email |
| Saminthia Jackson | | Email Address Redacted | Email |
| Saminvestmentllc@Gmail.Com | | Email Address Redacted | Email |
| Samion Pacific LLC, | | Email Address Redacted | Email |
| Samiplace | | Email Address Redacted | Email |
| Samir A Naim | | Email Address Redacted | Email |
| Samir A Yassin Awad | | Email Address Redacted | Email |
| Samir Abboud | | Email Address Redacted | Email |
| Samir Alaswad Dental Corp | | Email Address Redacted | Email |
| Samir Ali | | Email Address Redacted | Email |
| Samir Arman | | Email Address Redacted | Email |
| Samir Ayoub | | Email Address Redacted | Email |
| Samir Baaklini | | Email Address Redacted | Email |
| Samir Baaklini | | Email Address Redacted | Email |
| Samir Bhatia | | Email Address Redacted | Email |
| Samir Bousbaa | | Email Address Redacted | Email |
| Samir Chaudhry | | Email Address Redacted | Email |
| Samir Davydov | | Email Address Redacted | Email |
| Samir El Souki | | Email Address Redacted | Email |
| Samir Elassaad | | Email Address Redacted | Email |
| Samir Fares | | Email Address Redacted | Email |
| Samir Gonzalez | | Email Address Redacted | Email |
| Samir Hassan Sharaan | | Email Address Redacted | Email |
| Samir Inchasy | | Email Address Redacted | Email |
| Samir Jethwa | | Email Address Redacted | Email |
| Samir Kawash | | Email Address Redacted | Email |
| Samir Kazimov | | Email Address Redacted | Email |
| Samir M Patel | | Email Address Redacted | Email |
| Samir Patel | | Email Address Redacted | Email |
| Samir R Parmekar | | Email Address Redacted | Email |
| Samir Ramic | | Email Address Redacted | Email |
| Samir Rao | | Email Address Redacted | Email |
| Samir Saleh | | Email Address Redacted | Email |
| Samir Salomon | | Email Address Redacted | Email |
| Samir Seibaa | | Email Address Redacted | Email |
| Samir Sinno | | Email Address Redacted | Email |
| Samir Sliheet | | Email Address Redacted | Email |
| Samir Sliheet | | Email Address Redacted | Email |
| Samir Sliheet | | Email Address Redacted | Email |
| Samir Tabikha | | Email Address Redacted | Email |
| Samir Tendulkar | | Email Address Redacted | Email |
| Samir Thabet | | Email Address Redacted | Email |
| Samir Trabelsi | | Email Address Redacted | Email |
| Samir Vasani | | Email Address Redacted | Email |
| Samir Younes | | Email Address Redacted | Email |
| Samira Amlani | | Email Address Redacted | Email |
| Samira Heyi | | Email Address Redacted | Email |
| Samira Irshad | | Email Address Redacted | Email |
| Samira Issa | | Email Address Redacted | Email |
| Samira Jabbawy | | Email Address Redacted | Email |
| Samira Karic | | Email Address Redacted | Email |
| Samira Mazloum | | Email Address Redacted | Email |
| Samirah Elayyan | | Email Address Redacted | Email |
| Samirah Moore-Henderson | | Email Address Redacted | Email |
| Samirah613, Llc | | Email Address Redacted | Email |
| Samirkumar Patel | | Email Address Redacted | Email |
| Samis Barber Shop Inc | | Email Address Redacted | Email |
| Samis Center, | | Email Address Redacted | Email |
| Sami'S Food Truck Inc | | Email Address Redacted | Email |
| Sami'S Newstand, Inc. | | Email Address Redacted | Email |
| Samit LLC | | Email Address Redacted | Email |
| Samit Patel | | Email Address Redacted | Email |
| Samit Soniminde | | Email Address Redacted | Email |
| Samith Wijegunaratne | | Email Address Redacted | Email |
| Samiya, Inc. | | Email Address Redacted | Email |
| Samjohnson3 Photography | | Email Address Redacted | Email |
| Samk Management Inc. | | Email Address Redacted | Email |
| Samlan Traiding Corp. | | Email Address Redacted | Email |
| Samlimstudio | | Email Address Redacted | Email |
| Samm Enterprises Inc. | | Email Address Redacted | Email |
| Samman Shrestha | | Email Address Redacted | Email |
| Sammantha Beck | | Email Address Redacted | Email |
| Sammantha Beck | | Email Address Redacted | Email |
| Sammar Humeid | | Email Address Redacted | Email |
| Sammax, LLC | | Email Address Redacted | Email |
| Sammi International Corp | | Email Address Redacted | Email |
| Sammi Powers | | Email Address Redacted | Email |
| Sammi Tran | | Email Address Redacted | Email |
| Sammie & Dannie LLC | | Email Address Redacted | Email |
| Sammie Bracken | | Email Address Redacted | Email |
| Sammie Coleman | | Email Address Redacted | Email |
| Sammie Flanders | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Sammie Ogden | | | Email Address Redacted | Email |
| Sammie Sarfaty | | | Email Address Redacted | Email |
| Sammie Whitstine | | | Email Address Redacted | Email |
| Sammie Williams | | | Email Address Redacted | Email |
| Sammie Young | | | Email Address Redacted | Email |
| Sammy & Whiskey Nails Spa I Inc | | | Email Address Redacted | Email |
| Sammy Aboutalib | | | Email Address Redacted | Email |
| Sammy Auto Repar Shop | | | Email Address Redacted | Email |
| Sammy Buchanan | | | Email Address Redacted | Email |
| Sammy Carlton | | | Email Address Redacted | Email |
| Sammy Chan | | | Email Address Redacted | Email |
| Sammy Chan | | | Email Address Redacted | Email |
| Sammy Childers | | | Email Address Redacted | Email |
| Sammy Chong | | | Email Address Redacted | Email |
| Sammy Cohen | | | Email Address Redacted | Email |
| Sammy Cruz | | | Email Address Redacted | Email |
| Sammy Dabboussi | | | Email Address Redacted | Email |
| Sammy Damelio | | | Email Address Redacted | Email |
| Sammy Deleon | | | Email Address Redacted | Email |
| Sammy E Denha | | | Email Address Redacted | Email |
| Sammy Franco | | | Email Address Redacted | Email |
| Sammy Garmon | | | Email Address Redacted | Email |
| Sammy Garmon Jr | | | Email Address Redacted | Email |
| Sammy Girl Crafts | | | Email Address Redacted | Email |
| Sammy Goble | | | Email Address Redacted | Email |
| Sammy Goble | | | Email Address Redacted | Email |
| Sammy Hejazi | | | Email Address Redacted | Email |
| Sammy Hejazi | | | Email Address Redacted | Email |
| Sammy Home Tek Inc | | | Email Address Redacted | Email |
| Sammy Ismail | | | Email Address Redacted | Email |
| Sammy Jackson | | | Email Address Redacted | Email |
| Sammy Johnson | | | Email Address Redacted | Email |
| Sammy Johnson | | | Email Address Redacted | Email |
| Sammy Johnson Sr | | | Email Address Redacted | Email |
| Sammy Masri | | | Email Address Redacted | Email |
| Sammy Maynard | | | Email Address Redacted | Email |
| Sammy Maynard | | | Email Address Redacted | Email |
| Sammy Maynard | | | Email Address Redacted | Email |
| Sammy Mercedes | | | Email Address Redacted | Email |
| Sammy Musachia | | | Email Address Redacted | Email |
| Sammy Nakhleh | | | Email Address Redacted | Email |
| Sammy Naoulo | | | Email Address Redacted | Email |
| Sammy Nice Inc. | | | Email Address Redacted | Email |
| Sammy Nieto Rodriguez | | | Email Address Redacted | Email |
| Sammy Padilla Lopez | | | Email Address Redacted | Email |
| Sammy Pena | | | Email Address Redacted | Email |
| Sammy Rodriguez | | | Email Address Redacted | Email |
| Sammy Rodriguez | | | Email Address Redacted | Email |
| Sammy Saleh Cpa | | | Email Address Redacted | Email |
| Sammy Sam Productions | | | Email Address Redacted | Email |
| Sammy Shipping, LLC | | | Email Address Redacted | Email |
| Sammy Shoaf | | | Email Address Redacted | Email |
| Sammy Smoke Shop | | | Email Address Redacted | Email |
| Sammy Sobh | | | Email Address Redacted | Email |
| Sammyabdalla | | | Email Address Redacted | Email |
| Sammy-Joe Blackwood-Dwyer | | | Email Address Redacted | Email |
| Sammy'S 2, LLC | | | Email Address Redacted | Email |
| Sammy'S Barber Shop, Inc. | | | Email Address Redacted | Email |
| Sammy'S Courier Service | | | Email Address Redacted | Email |
| Sammy'S Food Inc | | | Email Address Redacted | Email |
| Sammys Hair Clinic Salon LLC | | | Email Address Redacted | Email |
| Sammy'S Italian Pizza Kitchen, Inc. | | | Email Address Redacted | Email |
| Sammy'S Nails | | | Email Address Redacted | Email |
| Sammy'S Teaneck Corporation | | | Email Address Redacted | Email |
| Sammysavenueeatery | | | Email Address Redacted | Email |
| Samn Incorporated | | | Email Address Redacted | Email |
| Samnang Mao | | | Email Address Redacted | Email |
| Samnang Ngourn | | | Email Address Redacted | Email |
| Samnang Ngourn | | | Email Address Redacted | Email |
| Samnat Architecture | | | Email Address Redacted | Email |
| Samoan Martin | | | Email Address Redacted | Email |
| Samondre Haley | | | Email Address Redacted | Email |
| Samone Alston | | | Email Address Redacted | Email |
| Samone Calvin | | | Email Address Redacted | Email |
| Samone Coleman | | | Email Address Redacted | Email |
| Samone Cowan | | | Email Address Redacted | Email |
| Samone Dixon | | | Email Address Redacted | Email |
| Samone Kyles | | | Email Address Redacted | Email |
| Samone L Dukes-Hearn | | | Email Address Redacted | Email |
| Samone Thomas | | | Email Address Redacted | Email |
| Samone Townsend | | | Email Address Redacted | Email |
| Samoni Dominguez | | | Email Address Redacted | Email |
| Samoon Cheam | | | Email Address Redacted | Email |
| Samora Dennis | | | Email Address Redacted | Email |
| Samora Mcmaster LLC | | | Email Address Redacted | Email |
| Samora Nicole Luxury Xperience | | | Email Address Redacted | Email |
| Samora R Smellie | | | Email Address Redacted | Email |
| Samosa Hutt & Grill LLC | | | Email Address Redacted | Email |
| Samotrasse Desir | | | Email Address Redacted | Email |
| Samotta Mckeever | | | Email Address Redacted | Email |
| Samouil Bogomilov Panayotov | | | Email Address Redacted | Email |
| Samous Inc | | | Email Address Redacted | Email |
| Samoya Foster | | | Email Address Redacted | Email |
| Samp & Associates | | | Email Address Redacted | Email |
| Samp LLC | | | Email Address Redacted | Email |
| Sampedro Behavior Solutions | | | Email Address Redacted | Email |
| Sample Services | | | Email Address Redacted | Email |
| Samplemaster Inc | | | Email Address Redacted | Email |
| Samples Construction, LLC | | | Email Address Redacted | Email |
| Sampson Computer Solutions LLC | | | Email Address Redacted | Email |
| Sampson Crooks | | | Email Address Redacted | Email |
| Sampson Jefferson & Associates | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Sampson Painting Co LLC | | | Email Address Redacted | Email |
| Sampson Protective Services, L.L.C. | | | Email Address Redacted | Email |
| Sampson Tool, Inc. | | | Email Address Redacted | Email |
| Sampson Trucking LLC | | | Email Address Redacted | Email |
| Samra Boukadida | | | Email Address Redacted | Email |
| Samra Freightlines Inc | | | Email Address Redacted | Email |
| Samraat Curry Hut & Sweets | | | Email Address Redacted | Email |
| Samraat Ghosh | | | Email Address Redacted | Email |
| Samrat Chowdhury | | | Email Address Redacted | Email |
| Samrat Inc. | | | Email Address Redacted | Email |
| Samrawit A Alemayehu | | | Email Address Redacted | Email |
| Samreet Grewal | | | Email Address Redacted | Email |
| Samrethy Sok | | | Email Address Redacted | Email |
| Samridh 9 LLC | | | Email Address Redacted | Email |
| Sam'S Auto Body | | | Email Address Redacted | Email |
| Sam'S Auto Care | | | Email Address Redacted | Email |
| Sam'S Auto Paint Chip Repair | | | Email Address Redacted | Email |
| Sam'S Auto Service | | | Email Address Redacted | Email |
| Sams Auto Service Inc. | | | Email Address Redacted | Email |
| Sam'S Automotive Repair | | | Email Address Redacted | Email |
| Sam'S Automotive Repair LLC | | | Email Address Redacted | Email |
| Sam'S Beauty | | | Email Address Redacted | Email |
| Sams Body Repair & Paints | | | Email Address Redacted | Email |
| Sam'S Chicken Land Inc. | | | Email Address Redacted | Email |
| Sam'S Custom Tailors | | | Email Address Redacted | Email |
| Sam'S Day Care | | | Email Address Redacted | Email |
| Sam'S Deli | | | Email Address Redacted | Email |
| Sam'S Deli Ik Corp | | | Email Address Redacted | Email |
| Sams Deli Ny Corp | | | Email Address Redacted | Email |
| Sam'S Dental Technology Inc | | | Email Address Redacted | Email |
| Sam'S Distribution LLC | | | Email Address Redacted | Email |
| Sam'S Fantasy Travel | | | Email Address Redacted | Email |
| Sam'S Flower Enterprises Inc | | | Email Address Redacted | Email |
| Sams Goods Inc | | | Email Address Redacted | Email |
| Sams Gourmet | | | Email Address Redacted | Email |
| Sam'S Grading Inc | | | Email Address Redacted | Email |
| Sam'S Grill Inc | | | Email Address Redacted | Email |
| Sams Investment Corp | | | Email Address Redacted | Email |
| Sams Landscaping | | | Email Address Redacted | Email |
| Sam'S Liquors | | | Email Address Redacted | Email |
| Sams Marketing & Advertising Inc | | | Email Address Redacted | Email |
| Sams Nail Supply Tennessee Inc | | | Email Address Redacted | Email |
| Sam'S New York Pizza LLC | | | Email Address Redacted | Email |
| Sams Oak Knoll, Inc. | | | Email Address Redacted | Email |
| Sams Park Net Inc | | | Email Address Redacted | Email |
| Sam'S Pizzeria Inc | | | Email Address Redacted | Email |
| Sam'S Pool Service & Repairs, Inc | | | Email Address Redacted | Email |
| Sams Quick Stop Food Inc | | | Email Address Redacted | Email |
| Sams Snack Central Inc. | | | Email Address Redacted | Email |
| Sams Style Inc | | | Email Address Redacted | Email |
| Sams Tags & More | | | Email Address Redacted | Email |
| Sams Tavern Redmond LLC | | | Email Address Redacted | Email |
| Sams Tile | | | Email Address Redacted | Email |
| Sams Trucking | | | Email Address Redacted | Email |
| Sam'S Word, LLC | | | Email Address Redacted | Email |
| Sams&Co LLC | | | Email Address Redacted | Email |
| Samsaam Panah | | | Email Address Redacted | Email |
| Samsara Lueg | | | Email Address Redacted | Email |
| Samsarah Salon Inc | | | Email Address Redacted | Email |
| Samsel Integrative Health LLC | | | Email Address Redacted | Email |
| Samsom Ederhi | | | Email Address Redacted | Email |
| Samson | | | Email Address Redacted | Email |
| Samson Adams | | | Email Address Redacted | Email |
| Samson Bartholomew LLC | | | Email Address Redacted | Email |
| Samson Burch | | | Email Address Redacted | Email |
| Samson Chane | | | Email Address Redacted | Email |
| Samson Chen | | | Email Address Redacted | Email |
| Samson Fsehaye | | | Email Address Redacted | Email |
| Samson Futwi | | | Email Address Redacted | Email |
| Samson Gebru | | | Email Address Redacted | Email |
| Samson Gross | | | Email Address Redacted | Email |
| Samson Kubiat | | | Email Address Redacted | Email |
| Samson Management Corp | | | Email Address Redacted | Email |
| Samson Medical PC | | | Email Address Redacted | Email |
| Samson Megrabyan | | | Email Address Redacted | Email |
| Samson Ng Insurance Agency, Inc. | | | Email Address Redacted | Email |
| Samson O Sofuwa | | | Email Address Redacted | Email |
| Samson Olasunkanmi | | | Email Address Redacted | Email |
| Samson Oluwabukunmi Dare | | | Email Address Redacted | Email |
| Samson Sepan | | | Email Address Redacted | Email |
| Samson Taiwo | | | Email Address Redacted | Email |
| Samson Tesfa | | | Email Address Redacted | Email |
| Samson Thanis | | | Email Address Redacted | Email |
| Samson Trucking | | | Email Address Redacted | Email |
| Samson Uloho | | | Email Address Redacted | Email |
| Samson Waktola | | | Email Address Redacted | Email |
| Samson Woldemariam | | | Email Address Redacted | Email |
| Samson Zeleke | | | Email Address Redacted | Email |
| Samspence Ventures | | | Email Address Redacted | Email |
| Samsun LLC | | | Email Address Redacted | Email |
| Samsung Care Pharmacy, Inc. | | | Email Address Redacted | Email |
| Samsung Steel Usa LLC | | | Email Address Redacted | Email |
| Samsung Worldwide Corporation, | | | Email Address Redacted | Email |
| Samsuz Zaman | | | Email Address Redacted | Email |
| Samsville Jewelry Inc | | | Email Address Redacted | Email |
| Samt Logistics Inc | | | Email Address Redacted | Email |
| Samta Malhotra | | | Email Address Redacted | Email |
| Samtan Technologies Inc | | | Email Address Redacted | Email |
| Samtani Enterprise | | | Email Address Redacted | Email |
| Samtastic LLC | | | Email Address Redacted | Email |
| Samter Dry Cleaners, Inc | | | Email Address Redacted | Email |
| Samtoto Trading LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Samu Foods & Beverages | | Email Address Redacted | Email |
| Samu Sales LLC | | Email Address Redacted | Email |
| Samual Desabio | | Email Address Redacted | Email |
| Samual Medders | | Email Address Redacted | Email |
| Samual Wallace | | Email Address Redacted | Email |
| Samuale Worku | | Email Address Redacted | Email |
| Samuel | | Email Address Redacted | Email |
| Samuel & Elizabeth Mendoza | | Email Address Redacted | Email |
| Samuel & Leoncia Roxas Dental Corp | | Email Address Redacted | Email |
| Samuel A Enamorado | | Email Address Redacted | Email |
| Samuel A Martin Jr. | | Email Address Redacted | Email |
| Samuel A. Walker | | Email Address Redacted | Email |
| Samuel Abeyta | | Email Address Redacted | Email |
| Samuel Abraham | | Email Address Redacted | Email |
| Samuel Abrams | | Email Address Redacted | Email |
| Samuel Adams | | Email Address Redacted | Email |
| Samuel Adebowale | | Email Address Redacted | Email |
| Samuel Adjei | | Email Address Redacted | Email |
| Samuel Adlerstein | | Email Address Redacted | Email |
| Samuel Agnew | | Email Address Redacted | Email |
| Samuel Agosto | | Email Address Redacted | Email |
| Samuel Agyeman | | Email Address Redacted | Email |
| Samuel Ahdout Dmd | | Email Address Redacted | Email |
| Samuel Ajayi | | Email Address Redacted | Email |
| Samuel Alarape | | Email Address Redacted | Email |
| Samuel Alaverdyan | | Email Address Redacted | Email |
| Samuel Alexander | | Email Address Redacted | Email |
| Samuel Allred | | Email Address Redacted | Email |
| Samuel Alvarez | | Email Address Redacted | Email |
| Samuel Alvarez | | Email Address Redacted | Email |
| Samuel Alvarez | | Email Address Redacted | Email |
| Samuel Ametemu | | Email Address Redacted | Email |
| Samuel Ampadu | | Email Address Redacted | Email |
| Samuel Anderson | | Email Address Redacted | Email |
| Samuel Anderson | | Email Address Redacted | Email |
| Samuel Andom | | Email Address Redacted | Email |
| Samuel Antinon Lampkin | | Email Address Redacted | Email |
| Samuel Appiah | | Email Address Redacted | Email |
| Samuel Araujo | | Email Address Redacted | Email |
| Samuel Armijos | | Email Address Redacted | Email |
| Samuel Arnold | | Email Address Redacted | Email |
| Samuel Asongwed | | Email Address Redacted | Email |
| Samuel Austin & Company Architects | | Email Address Redacted | Email |
| Samuel Avishay | | Email Address Redacted | Email |
| Samuel Awukularbi | | Email Address Redacted | Email |
| Samuel B Chesir | | Email Address Redacted | Email |
| Samuel Bailey & Associates | | Email Address Redacted | Email |
| Samuel Bair | | Email Address Redacted | Email |
| Samuel Baker | | Email Address Redacted | Email |
| Samuel Baltrusis | | Email Address Redacted | Email |
| Samuel Baptiste | | Email Address Redacted | Email |
| Samuel Bauman | | Email Address Redacted | Email |
| Samuel Beach | | Email Address Redacted | Email |
| Samuel Beard | | Email Address Redacted | Email |
| Samuel Beard | | Email Address Redacted | Email |
| Samuel Bediang | | Email Address Redacted | Email |
| Samuel Benford | | Email Address Redacted | Email |
| Samuel Biggs | | Email Address Redacted | Email |
| Samuel Birnbaum | | Email Address Redacted | Email |
| Samuel Bistrian | | Email Address Redacted | Email |
| Samuel Bogoch | | Email Address Redacted | Email |
| Samuel Bonfante | | Email Address Redacted | Email |
| Samuel Bowens | | Email Address Redacted | Email |
| Samuel Boyd | | Email Address Redacted | Email |
| Samuel Boye | | Email Address Redacted | Email |
| Samuel Braun | | Email Address Redacted | Email |
| Samuel Breuer | | Email Address Redacted | Email |
| Samuel Brinton | | Email Address Redacted | Email |
| Samuel Bronstein | | Email Address Redacted | Email |
| Samuel Brown | | Email Address Redacted | Email |
| Samuel Brown | | Email Address Redacted | Email |
| Samuel Brown Jr | | Email Address Redacted | Email |
| Samuel Bruck | | Email Address Redacted | Email |
| Samuel Bueno Guerrero Construction Services | | Email Address Redacted | Email |
| Samuel Burnett | | Email Address Redacted | Email |
| Samuel Butler | | Email Address Redacted | Email |
| Samuel Byamukama | | Email Address Redacted | Email |
| Samuel Byler | | Email Address Redacted | Email |
| Samuel Byrd | | Email Address Redacted | Email |
| Samuel C Warren | | Email Address Redacted | Email |
| Samuel C. Johnson | | Email Address Redacted | Email |
| Samuel C. Simeon | | Email Address Redacted | Email |
| Samuel Caballero | | Email Address Redacted | Email |
| Samuel Calabris | | Email Address Redacted | Email |
| Samuel Canter | | Email Address Redacted | Email |
| Samuel Cantu | | Email Address Redacted | Email |
| Samuel Carter | | Email Address Redacted | Email |
| Samuel Cason | | Email Address Redacted | Email |
| Samuel Castillo | | Email Address Redacted | Email |
| Samuel Cerrito | | Email Address Redacted | Email |
| Samuel Chan | | Email Address Redacted | Email |
| Samuel Charlton | | Email Address Redacted | Email |
| Samuel Chase | | Email Address Redacted | Email |
| Samuel Chavez | | Email Address Redacted | Email |
| Samuel Chen | | Email Address Redacted | Email |
| Samuel Chew | | Email Address Redacted | Email |
| Samuel Chih | | Email Address Redacted | Email |
| Samuel Chimneys | | Email Address Redacted | Email |
| Samuel Choi | | Email Address Redacted | Email |
| Samuel Choi | | Email Address Redacted | Email |
| Samuel Chow | | Email Address Redacted | Email |
| Samuel Claiborne | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Samuel Clark | | Email Address Redacted | Email |
| Samuel Cleaning | | Email Address Redacted | Email |
| Samuel Clemens | | Email Address Redacted | Email |
| Samuel Clymer | | Email Address Redacted | Email |
| Samuel Colby | | Email Address Redacted | Email |
| Samuel Cole | | Email Address Redacted | Email |
| Samuel Coleman | | Email Address Redacted | Email |
| Samuel Conner | | Email Address Redacted | Email |
| Samuel Cooper | | Email Address Redacted | Email |
| Samuel Copeland | | Email Address Redacted | Email |
| Samuel Crawford | | Email Address Redacted | Email |
| Samuel Crowley | | Email Address Redacted | Email |
| Samuel Cruzado | | Email Address Redacted | Email |
| Samuel Cummings Carmichael | | Email Address Redacted | Email |
| Samuel Curtis | | Email Address Redacted | Email |
| Samuel Curtis Iii | | Email Address Redacted | Email |
| Samuel Cyr | | Email Address Redacted | Email |
| Samuel D Danna | | Email Address Redacted | Email |
| Samuel Daneshvar Md | | Email Address Redacted | Email |
| Samuel Darkwah | | Email Address Redacted | Email |
| Samuel David | | Email Address Redacted | Email |
| Samuel Davis | | Email Address Redacted | Email |
| Samuel Davis | | Email Address Redacted | Email |
| Samuel Dean | | Email Address Redacted | Email |
| Samuel Dean | | Email Address Redacted | Email |
| Samuel Dean | | Email Address Redacted | Email |
| Samuel Decker | | Email Address Redacted | Email |
| Samuel Delacruz | | Email Address Redacted | Email |
| Samuel Deltoro | | Email Address Redacted | Email |
| Samuel Deltoro | | Email Address Redacted | Email |
| Samuel Deuth | | Email Address Redacted | Email |
| Samuel Deveney | | Email Address Redacted | Email |
| Samuel Diggle | | Email Address Redacted | Email |
| Samuel Dillon | | Email Address Redacted | Email |
| Samuel Dinger | | Email Address Redacted | Email |
| Samuel Diosdado | | Email Address Redacted | Email |
| Samuel Downe | | Email Address Redacted | Email |
| Samuel Drake | | Email Address Redacted | Email |
| Samuel Dumond | | Email Address Redacted | Email |
| Samuel Duperier | | Email Address Redacted | Email |
| Samuel E. Maison Events | | Email Address Redacted | Email |
| Samuel Eaton | | Email Address Redacted | Email |
| Samuel Eck | | Email Address Redacted | Email |
| Samuel Edeti | | Email Address Redacted | Email |
| Samuel Ehrenfeld | | Email Address Redacted | Email |
| Samuel Eilbaum | | Email Address Redacted | Email |
| Samuel Eliel Muller | | Email Address Redacted | Email |
| Samuel Elizondo | | Email Address Redacted | Email |
| Samuel Elledge | | Email Address Redacted | Email |
| Samuel Elliott | | Email Address Redacted | Email |
| Samuel Epstein | | Email Address Redacted | Email |
| Samuel Erb | | Email Address Redacted | Email |
| Samuel Escobar | | Email Address Redacted | Email |
| Samuel Espiritusanto | | Email Address Redacted | Email |
| Samuel Eufemia | | Email Address Redacted | Email |
| Samuel Evensen Studio | | Email Address Redacted | Email |
| Samuel Evulukwu | | Email Address Redacted | Email |
| Samuel Eweh | | Email Address Redacted | Email |
| Samuel F Simpson LLC | | Email Address Redacted | Email |
| Samuel Falk | | Email Address Redacted | Email |
| Samuel Fandino | | Email Address Redacted | Email |
| Samuel Farrand | | Email Address Redacted | Email |
| Samuel Ferguson | | Email Address Redacted | Email |
| Samuel Fernandez | | Email Address Redacted | Email |
| Samuel Firebaugh | | Email Address Redacted | Email |
| Samuel Flowers | | Email Address Redacted | Email |
| Samuel Foltz | | Email Address Redacted | Email |
| Samuel Franklin | | Email Address Redacted | Email |
| Samuel Frankson | | Email Address Redacted | Email |
| Samuel Fredell | | Email Address Redacted | Email |
| Samuel Friedfeld | | Email Address Redacted | Email |
| Samuel Fulginiti | | Email Address Redacted | Email |
| Samuel G Scarborough | | Email Address Redacted | Email |
| Samuel Gabay | | Email Address Redacted | Email |
| Samuel Garcia | | Email Address Redacted | Email |
| Samuel Garip | | Email Address Redacted | Email |
| Samuel Garip | | Email Address Redacted | Email |
| Samuel Garza | | Email Address Redacted | Email |
| Samuel Gauthier | | Email Address Redacted | Email |
| Samuel Gefner | | Email Address Redacted | Email |
| Samuel Genie , State Farm Agent | | Email Address Redacted | Email |
| Samuel Gerner | | Email Address Redacted | Email |
| Samuel Ghalchi | | Email Address Redacted | Email |
| Samuel Gibbons | | Email Address Redacted | Email |
| Samuel Gibbs | | Email Address Redacted | Email |
| Samuel Gilbert | | Email Address Redacted | Email |
| Samuel Gilley | | Email Address Redacted | Email |
| Samuel Gilleylen | | Email Address Redacted | Email |
| Samuel Gipson | | Email Address Redacted | Email |
| Samuel Girten | | Email Address Redacted | Email |
| Samuel Golden | | Email Address Redacted | Email |
| Samuel Gonzalez | | Email Address Redacted | Email |
| Samuel Goodwin | | Email Address Redacted | Email |
| Samuel Gordon | | Email Address Redacted | Email |
| Samuel Gray | | Email Address Redacted | Email |
| Samuel Green | | Email Address Redacted | Email |
| Samuel Griffis | | Email Address Redacted | Email |
| Samuel Griggs, Financial Planner | | Email Address Redacted | Email |
| Samuel Grosso | | Email Address Redacted | Email |
| Samuel Guardiola | | Email Address Redacted | Email |
| Samuel Guerrero | | Email Address Redacted | Email |
| Samuel H Becerra Iii | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Samuel Haas | | Email Address Redacted | Email |
| Samuel Haas | | Email Address Redacted | Email |
| Samuel Habte | | Email Address Redacted | Email |
| Samuel Hammaker | | Email Address Redacted | Email |
| Samuel Handy | | Email Address Redacted | Email |
| Samuel Hannon | | Email Address Redacted | Email |
| Samuel Hardin | | Email Address Redacted | Email |
| Samuel Harwit | | Email Address Redacted | Email |
| Samuel Hatcher | | Email Address Redacted | Email |
| Samuel Heitman | | Email Address Redacted | Email |
| Samuel Henig | | Email Address Redacted | Email |
| Samuel Henson | | Email Address Redacted | Email |
| Samuel Heyi | | Email Address Redacted | Email |
| Samuel Higginbottom | | Email Address Redacted | Email |
| Samuel Higginbottom | | Email Address Redacted | Email |
| Samuel Hill | | Email Address Redacted | Email |
| Samuel Hill | | Email Address Redacted | Email |
| Samuel Hinchcliff | | Email Address Redacted | Email |
| Samuel Hodge | | Email Address Redacted | Email |
| Samuel Hoggs | | Email Address Redacted | Email |
| Samuel Holdren | | Email Address Redacted | Email |
| Samuel Holloway | | Email Address Redacted | Email |
| Samuel Hollowell | | Email Address Redacted | Email |
| Samuel Home Of Peace | | Email Address Redacted | Email |
| Samuel Hoppe | | Email Address Redacted | Email |
| Samuel Houston | | Email Address Redacted | Email |
| Samuel Howusu | | Email Address Redacted | Email |
| Samuel Hudson | | Email Address Redacted | Email |
| Samuel Hughes | | Email Address Redacted | Email |
| Samuel Hull | | Email Address Redacted | Email |
| Samuel Indig | | Email Address Redacted | Email |
| Samuel Indzhigulyan | | Email Address Redacted | Email |
| Samuel Isaac Vergara | | Email Address Redacted | Email |
| Samuel Isaacs | | Email Address Redacted | Email |
| Samuel J Rousu | | Email Address Redacted | Email |
| Samuel J Sanda | | Email Address Redacted | Email |
| Samuel J Tefera | | Email Address Redacted | Email |
| Samuel J. Weiss, Pa | | Email Address Redacted | Email |
| Samuel J. Wheeler | | Email Address Redacted | Email |
| Samuel J.Bardfeld | | Email Address Redacted | Email |
| Samuel Jannetta | | Email Address Redacted | Email |
| Samuel Jerrold Kaplan | | Email Address Redacted | Email |
| Samuel John Thomas Sr | | Email Address Redacted | Email |
| Samuel Johnson | | Email Address Redacted | Email |
| Samuel Johnson | | Email Address Redacted | Email |
| Samuel Jolley | | Email Address Redacted | Email |
| Samuel Jones | | Email Address Redacted | Email |
| Samuel Jonex | | Email Address Redacted | Email |
| Samuel Jose Velez Bonilla | | Email Address Redacted | Email |
| Samuel Joseph | | Email Address Redacted | Email |
| Samuel Juarez | | Email Address Redacted | Email |
| Samuel Kahan | | Email Address Redacted | Email |
| Samuel Kanner | | Email Address Redacted | Email |
| Samuel Kaplan | | Email Address Redacted | Email |
| Samuel Karliner | | Email Address Redacted | Email |
| Samuel Kassey | | Email Address Redacted | Email |
| Samuel Katz | | Email Address Redacted | Email |
| Samuel Katz | | Email Address Redacted | Email |
| Samuel Keele | | Email Address Redacted | Email |
| Samuel Kendakur | | Email Address Redacted | Email |
| Samuel Kendricks | | Email Address Redacted | Email |
| Samuel Keng Mu Chao | | Email Address Redacted | Email |
| Samuel Kern | | Email Address Redacted | Email |
| Samuel Khanukayev | | Email Address Redacted | Email |
| Samuel Killeen | | Email Address Redacted | Email |
| Samuel Kim | | Email Address Redacted | Email |
| Samuel Kim (Smkm) Graphic Design | | Email Address Redacted | Email |
| Samuel Kimball | | Email Address Redacted | Email |
| Samuel King | | Email Address Redacted | Email |
| Samuel Kirker | | Email Address Redacted | Email |
| Samuel Kistler | | Email Address Redacted | Email |
| Samuel Knee | | Email Address Redacted | Email |
| Samuel Kohn | | Email Address Redacted | Email |
| Samuel Kraus | | Email Address Redacted | Email |
| Samuel Kukoyi | | Email Address Redacted | Email |
| Samuel L Adams | | Email Address Redacted | Email |
| Samuel Lample | | Email Address Redacted | Email |
| Samuel Landau | | Email Address Redacted | Email |
| Samuel Lankford | | Email Address Redacted | Email |
| Samuel Lartey | | Email Address Redacted | Email |
| Samuel Laufer | | Email Address Redacted | Email |
| Samuel Lawani | | Email Address Redacted | Email |
| Samuel Lebovits | | Email Address Redacted | Email |
| Samuel Lee | | Email Address Redacted | Email |
| Samuel Lee | | Email Address Redacted | Email |
| Samuel Leff | | Email Address Redacted | Email |
| Samuel Leggitt | | Email Address Redacted | Email |
| Samuel Lehrer | | Email Address Redacted | Email |
| Samuel Lehrer | | Email Address Redacted | Email |
| Samuel Lennon | | Email Address Redacted | Email |
| Samuel Lester | | Email Address Redacted | Email |
| Samuel Lev | | Email Address Redacted | Email |
| Samuel Lewis | | Email Address Redacted | Email |
| Samuel Lewis Jackson Et Al Ptr | | Email Address Redacted | Email |
| Samuel Lewit | | Email Address Redacted | Email |
| Samuel Lewit | | Email Address Redacted | Email |
| Samuel Lewitt | | Email Address Redacted | Email |
| Samuel Liu Dental Corporation | | Email Address Redacted | Email |
| Samuel Lizama Gomez | | Email Address Redacted | Email |
| Samuel Lloyd | | Email Address Redacted | Email |
| Samuel Logan | | Email Address Redacted | Email |
| Samuel Loksen | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Samuel Lora | | Email Address Redacted | Email |
| Samuel Losek | | Email Address Redacted | Email |
| Samuel Louis Rollino | | Email Address Redacted | Email |
| Samuel Love | | Email Address Redacted | Email |
| Samuel Luevano | | Email Address Redacted | Email |
| Samuel Lyons | | Email Address Redacted | Email |
| Samuel M Maxson | | Email Address Redacted | Email |
| Samuel Mack | | Email Address Redacted | Email |
| Samuel Mancini | | Email Address Redacted | Email |
| Samuel Manganaro | | Email Address Redacted | Email |
| Samuel Marshall | | Email Address Redacted | Email |
| Samuel Martin | | Email Address Redacted | Email |
| Samuel Martin | | Email Address Redacted | Email |
| Samuel Martin | | Email Address Redacted | Email |
| Samuel Martin | | Email Address Redacted | Email |
| Samuel Martin | | Email Address Redacted | Email |
| Samuel Mascato | | Email Address Redacted | Email |
| Samuel Matheri | | Email Address Redacted | Email |
| Samuel Matos | | Email Address Redacted | Email |
| Samuel Matos Maleno | | Email Address Redacted | Email |
| Samuel Maxwell | | Email Address Redacted | Email |
| Samuel Mcclendon | | Email Address Redacted | Email |
| Samuel Mcduffie | | Email Address Redacted | Email |
| Samuel Mcgovern | | Email Address Redacted | Email |
| Samuel Mcknight | | Email Address Redacted | Email |
| Samuel Mcmillan | | Email Address Redacted | Email |
| Samuel Mcneil | | Email Address Redacted | Email |
| Samuel Mcneill | | Email Address Redacted | Email |
| Samuel Mcpherson | | Email Address Redacted | Email |
| Samuel Medina | | Email Address Redacted | Email |
| Samuel Melton | | Email Address Redacted | Email |
| Samuel Mercer | | Email Address Redacted | Email |
| Samuel Mermelstein | | Email Address Redacted | Email |
| Samuel Meyler | | Email Address Redacted | Email |
| Samuel Mikowski | | Email Address Redacted | Email |
| Samuel Millan Henriquez | | Email Address Redacted | Email |
| Samuel Miller | | Email Address Redacted | Email |
| Samuel Mills | | Email Address Redacted | Email |
| Samuel Miron, Inc | | Email Address Redacted | Email |
| Samuel Mobley | | Email Address Redacted | Email |
| Samuel Monroe | | Email Address Redacted | Email |
| Samuel Monsour | | Email Address Redacted | Email |
| Samuel Moore | | Email Address Redacted | Email |
| Samuel Moore | | Email Address Redacted | Email |
| Samuel Morgan Chalk | | Email Address Redacted | Email |
| Samuel Morris | | Email Address Redacted | Email |
| Samuel Mosching | | Email Address Redacted | Email |
| Samuel Mosqueda | | Email Address Redacted | Email |
| Samuel Mudumala | | Email Address Redacted | Email |
| Samuel Mulbah | | Email Address Redacted | Email |
| Samuel Murphy | | Email Address Redacted | Email |
| Samuel Mwangi | | Email Address Redacted | Email |
| Samuel Mytelka | | Email Address Redacted | Email |
| Samuel N Rick | | Email Address Redacted | Email |
| Samuel N. Wordie, D.D.S. | | Email Address Redacted | Email |
| Samuel Naranjo Velez | | Email Address Redacted | Email |
| Samuel Nelson | | Email Address Redacted | Email |
| Samuel Nelson | | Email Address Redacted | Email |
| Samuel Neri | | Email Address Redacted | Email |
| Samuel Newcomb | | Email Address Redacted | Email |
| Samuel Ng Cpa | | Email Address Redacted | Email |
| Samuel Ngwa | | Email Address Redacted | Email |
| Samuel Nkwopara | | Email Address Redacted | Email |
| Samuel Noyes | | Email Address Redacted | Email |
| Samuel Nuer | | Email Address Redacted | Email |
| Samuel Obeng | | Email Address Redacted | Email |
| Samuel Obeng | | Email Address Redacted | Email |
| Samuel Ochoa | | Email Address Redacted | Email |
| Samuel Odeyenuma | | Email Address Redacted | Email |
| Samuel Ogden | | Email Address Redacted | Email |
| Samuel Ogooluwa | | Email Address Redacted | Email |
| Samuel Ojo | | Email Address Redacted | Email |
| Samuel Okocha | | Email Address Redacted | Email |
| Samuel Okocha | | Email Address Redacted | Email |
| Samuel Okyere | | Email Address Redacted | Email |
| Samuel Olagun-Samuel | | Email Address Redacted | Email |
| Samuel Olajubutu | | Email Address Redacted | Email |
| Samuel Oliveros | | Email Address Redacted | Email |
| Samuel Ortega | | Email Address Redacted | Email |
| Samuel Osei Mensah Plumbing & Heating | | Email Address Redacted | Email |
| Samuel Oteo | | Email Address Redacted | Email |
| Samuel P Boyd | | Email Address Redacted | Email |
| Samuel P Duke Iii | | Email Address Redacted | Email |
| Samuel P. Gunther | | Email Address Redacted | Email |
| Samuel Paioletti | | Email Address Redacted | Email |
| Samuel Palomino | | Email Address Redacted | Email |
| Samuel Paniagua | | Email Address Redacted | Email |
| Samuel Park | | Email Address Redacted | Email |
| Samuel Park | | Email Address Redacted | Email |
| Samuel Park | | Email Address Redacted | Email |
| Samuel Patterson | | Email Address Redacted | Email |
| Samuel Pena Orraca | | Email Address Redacted | Email |
| Samuel Perales | | Email Address Redacted | Email |
| Samuel Perez | | Email Address Redacted | Email |
| Samuel Perez Carvajal | | Email Address Redacted | Email |
| Samuel Peters | | Email Address Redacted | Email |
| Samuel Petty | | Email Address Redacted | Email |
| Samuel Pineda | | Email Address Redacted | Email |
| Samuel Pires | | Email Address Redacted | Email |
| Samuel Pires | | Email Address Redacted | Email |
| Samuel Pires | | Email Address Redacted | Email |
| Samuel Plumley | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Samuel Podany | | Email Address Redacted | Email |
| Samuel Pol | | Email Address Redacted | Email |
| Samuel Pollak | | Email Address Redacted | Email |
| Samuel Pollard | | Email Address Redacted | Email |
| Samuel Portis | | Email Address Redacted | Email |
| Samuel Post | | Email Address Redacted | Email |
| Samuel Pratt | | Email Address Redacted | Email |
| Samuel Price - Waldman | | Email Address Redacted | Email |
| Samuel Pringle Iii | | Email Address Redacted | Email |
| Samuel Proal Insurance Agency Inc | | Email Address Redacted | Email |
| Samuel Putt | | Email Address Redacted | Email |
| Samuel Putt | | Email Address Redacted | Email |
| Samuel Ramirez | | Email Address Redacted | Email |
| Samuel Ramos | | Email Address Redacted | Email |
| Samuel Rath | | Email Address Redacted | Email |
| Samuel Razo | | Email Address Redacted | Email |
| Samuel Razo | | Email Address Redacted | Email |
| Samuel Razor | | Email Address Redacted | Email |
| Samuel Rector | | Email Address Redacted | Email |
| Samuel Renauro | | Email Address Redacted | Email |
| Samuel Reyes | | Email Address Redacted | Email |
| Samuel Reyes, P.A. | | Email Address Redacted | Email |
| Samuel Richard Jr | | Email Address Redacted | Email |
| Samuel Richardson | | Email Address Redacted | Email |
| Samuel Richmond | | Email Address Redacted | Email |
| Samuel Richmond | | Email Address Redacted | Email |
| Samuel Richter | | Email Address Redacted | Email |
| Samuel Ricker | | Email Address Redacted | Email |
| Samuel Riddle | | Email Address Redacted | Email |
| Samuel Rivera | | Email Address Redacted | Email |
| Samuel Rivera | | Email Address Redacted | Email |
| Samuel Rivera | | Email Address Redacted | Email |
| Samuel Roberts | | Email Address Redacted | Email |
| Samuel Robinson | | Email Address Redacted | Email |
| Samuel Robinson | | Email Address Redacted | Email |
| Samuel Robles | | Email Address Redacted | Email |
| Samuel Rodriguez | | Email Address Redacted | Email |
| Samuel Rubin | | Email Address Redacted | Email |
| Samuel Rubin | | Email Address Redacted | Email |
| Samuel Russell | | Email Address Redacted | Email |
| Samuel S Halberg Attorney At Law | | Email Address Redacted | Email |
| Samuel Sadove | | Email Address Redacted | Email |
| Samuel Saladino | | Email Address Redacted | Email |
| Samuel Salas | | Email Address Redacted | Email |
| Samuel Salgado | | Email Address Redacted | Email |
| Samuel Salomone | | Email Address Redacted | Email |
| Samuel Salomone | | Email Address Redacted | Email |
| Samuel Salomone | | Email Address Redacted | Email |
| Samuel Sanford | | Email Address Redacted | Email |
| Samuel Santos | | Email Address Redacted | Email |
| Samuel Sarate | | Email Address Redacted | Email |
| Samuel Sarate | | Email Address Redacted | Email |
| Samuel Saucedo | | Email Address Redacted | Email |
| Samuel Savage | | Email Address Redacted | Email |
| Samuel Schimek | | Email Address Redacted | Email |
| Samuel Schmidt | | Email Address Redacted | Email |
| Samuel Schuman Ii | | Email Address Redacted | Email |
| Samuel Scrivener | | Email Address Redacted | Email |
| Samuel Seibert | | Email Address Redacted | Email |
| Samuel Seidenfeld | | Email Address Redacted | Email |
| Samuel Sells | | Email Address Redacted | Email |
| Samuel Semino | | Email Address Redacted | Email |
| Samuel Sharon | | Email Address Redacted | Email |
| Samuel Shasho | | Email Address Redacted | Email |
| Samuel Sheffer Sheffer | | Email Address Redacted | Email |
| Samuel Shind | | Email Address Redacted | Email |
| Samuel Shingledecker | | Email Address Redacted | Email |
| Samuel Silverman | | Email Address Redacted | Email |
| Samuel Simms | | Email Address Redacted | Email |
| Samuel Singleton | | Email Address Redacted | Email |
| Samuel Smiley | | Email Address Redacted | Email |
| Samuel Smiley | | Email Address Redacted | Email |
| Samuel Smith | | Email Address Redacted | Email |
| Samuel Smith LLC | | Email Address Redacted | Email |
| Samuel Snyder | | Email Address Redacted | Email |
| Samuel Souvenir | | Email Address Redacted | Email |
| Samuel Spencer | | Email Address Redacted | Email |
| Samuel Spirer | | Email Address Redacted | Email |
| Samuel Standard | | Email Address Redacted | Email |
| Samuel Stangle | | Email Address Redacted | Email |
| Samuel Stephen | | Email Address Redacted | Email |
| Samuel Stephens | | Email Address Redacted | Email |
| Samuel Stephenson | | Email Address Redacted | Email |
| Samuel Stiles | | Email Address Redacted | Email |
| Samuel Stockdale | | Email Address Redacted | Email |
| Samuel Stockdale | | Email Address Redacted | Email |
| Samuel Stover | | Email Address Redacted | Email |
| Samuel Strain | | Email Address Redacted | Email |
| Samuel Suechting | | Email Address Redacted | Email |
| Samuel Summerville | | Email Address Redacted | Email |
| Samuel Surber | | Email Address Redacted | Email |
| Samuel Sweet | | Email Address Redacted | Email |
| Samuel T Trafelet | | Email Address Redacted | Email |
| Samuel T. Robino, Jr. | | Email Address Redacted | Email |
| Samuel Tatum | | Email Address Redacted | Email |
| Samuel Taylor | | Email Address Redacted | Email |
| Samuel Tennant | | Email Address Redacted | Email |
| Samuel Terry | | Email Address Redacted | Email |
| Samuel Tesfamichael | | Email Address Redacted | Email |
| Samuel Thomas | | Email Address Redacted | Email |
| Samuel Thompson | | Email Address Redacted | Email |
| Samuel Tidwell | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Samuel Tinoco | | Email Address Redacted | Email |
| Samuel Tinoco | | Email Address Redacted | Email |
| Samuel Treece | | Email Address Redacted | Email |
| Samuel Trezzo | | Email Address Redacted | Email |
| Samuel Tribble | | Email Address Redacted | Email |
| Samuel Trinkle | | Email Address Redacted | Email |
| Samuel Tucker | | Email Address Redacted | Email |
| Samuel Tucker | | Email Address Redacted | Email |
| Samuel Tucking LLC | | Email Address Redacted | Email |
| Samuel Twumasi | | Email Address Redacted | Email |
| Samuel Valladares | | Email Address Redacted | Email |
| Samuel Valle | | Email Address Redacted | Email |
| Samuel Vazquez | | Email Address Redacted | Email |
| Samuel Vidales | | Email Address Redacted | Email |
| Samuel W. B. Millinghausen, Iii | | Email Address Redacted | Email |
| Samuel Waldman | | Email Address Redacted | Email |
| Samuel Walker | | Email Address Redacted | Email |
| Samuel Walker | | Email Address Redacted | Email |
| Samuel Walker | | Email Address Redacted | Email |
| Samuel Wandera | | Email Address Redacted | Email |
| Samuel Ward | | Email Address Redacted | Email |
| Samuel Warnell | | Email Address Redacted | Email |
| Samuel Webb | | Email Address Redacted | Email |
| Samuel Weber Insurance | | Email Address Redacted | Email |
| Samuel Wedian | | Email Address Redacted | Email |
| Samuel Weinles | | Email Address Redacted | Email |
| Samuel White | | Email Address Redacted | Email |
| Samuel White | | Email Address Redacted | Email |
| Samuel White Jr | | Email Address Redacted | Email |
| Samuel Wieczorek | | Email Address Redacted | Email |
| Samuel Wilkin | | Email Address Redacted | Email |
| Samuel Williams | | Email Address Redacted | Email |
| Samuel Williams | | Email Address Redacted | Email |
| Samuel Wilson | | Email Address Redacted | Email |
| Samuel Woldemariam LLC | | Email Address Redacted | Email |
| Samuel Won Choi | | Email Address Redacted | Email |
| Samuel Yates | | Email Address Redacted | Email |
| Samuel Yihdego | | Email Address Redacted | Email |
| Samuel Yoon | | Email Address Redacted | Email |
| Samuel Yoon | | Email Address Redacted | Email |
| Samuel Young | | Email Address Redacted | Email |
| Samuel Zeiler | | Email Address Redacted | Email |
| Samuela Tupola | | Email Address Redacted | Email |
| Samuelibarra | | Email Address Redacted | Email |
| Samuella Beagle | | Email Address Redacted | Email |
| Samuella Beagle | | Email Address Redacted | Email |
| Samuella Becker | | Email Address Redacted | Email |
| Samuelle Von Reiche | | Email Address Redacted | Email |
| Samuel-Myers Graphic Designs | | Email Address Redacted | Email |
| Samuelpent | | Email Address Redacted | Email |
| Samuels Inc | | Email Address Redacted | Email |
| Samuels Transport | | Email Address Redacted | Email |
| Samuelson Transport | | Email Address Redacted | Email |
| Samuetta Harris | | Email Address Redacted | Email |
| Samugjon Turaev | | Email Address Redacted | Email |
| Samuil Junik | | Email Address Redacted | Email |
| Samurai Restaurant | | Email Address Redacted | Email |
| Samurai Sushi & Hibachi | | Email Address Redacted | Email |
| Samvel Adyan | | Email Address Redacted | Email |
| Samvel Aleksanyan | | Email Address Redacted | Email |
| Samvel Fahradyan | | Email Address Redacted | Email |
| Samvel Hakobyan | | Email Address Redacted | Email |
| Samvel Harutyunyan | | Email Address Redacted | Email |
| Samvel Hovhannisyan | | Email Address Redacted | Email |
| Samvel Khachaturyan | | Email Address Redacted | Email |
| Samvel Lachikian | | Email Address Redacted | Email |
| Samvel Lalayan | | Email Address Redacted | Email |
| Samvel Manasaryan | | Email Address Redacted | Email |
| Samvel Nersisyan | | Email Address Redacted | Email |
| Samvel Nikoghosyan | | Email Address Redacted | Email |
| Samvel Tandretsyan | | Email Address Redacted | Email |
| Samvel Tovmasyan | | Email Address Redacted | Email |
| Samw Transportation | | Email Address Redacted | Email |
| Samwail Nasr | | Email Address Redacted | Email |
| Samwon Foods Inc | | Email Address Redacted | Email |
| Samy Elfeel-Self-Employed | | Email Address Redacted | Email |
| Samy Eskander | | Email Address Redacted | Email |
| Samy Expert Brokerage Inc | | Email Address Redacted | Email |
| Samy Lenin Chacon Raudales | | Email Address Redacted | Email |
| Samy Saint Preux | | Email Address Redacted | Email |
| Samy Transportation, Inc | | Email Address Redacted | Email |
| Samyra Casterlow | | Email Address Redacted | Email |
| Samy'S Clothing Department Store Inc | | Email Address Redacted | Email |
| Samy'S Market | | Email Address Redacted | Email |
| San Aintablian | | Email Address Redacted | Email |
| San Andell Swimming Pools Inc | | Email Address Redacted | Email |
| San Andresito Corp | | Email Address Redacted | Email |
| San Angelo Insurance | | Email Address Redacted | Email |
| San Antonio Bakery, Inc | | Email Address Redacted | Email |
| San Antonio Creek LLC, | | Email Address Redacted | Email |
| San Antonio Mobile Tire Shop | | Email Address Redacted | Email |
| San Antonio Pool Table Movers | | Email Address Redacted | Email |
| San Antonio Staging & Hometending Service | | Email Address Redacted | Email |
| San Blas Pool Repairs | | Email Address Redacted | Email |
| San Buenaventura Family Wellness Care | | Email Address Redacted | Email |
| San Carlos Enterprises Inc | | Email Address Redacted | Email |
| San Carlos Property Inc | | Email Address Redacted | Email |
| San Chun Wong | | Email Address Redacted | Email |
| San Ciro | | Email Address Redacted | Email |
| San Clemente Stone Inc. | | Email Address Redacted | Email |
| San Diego Adult Basketball Leagues | | Email Address Redacted | Email |
| San Diego Aquariums | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| San Diego Asphalt Recycling Center | | | Email Address Redacted | Email |
| San Diego Auto Body & Paint | | | Email Address Redacted | Email |
| San Diego Bath & Tile, Inc. | | | Email Address Redacted | Email |
| San Diego Bookkeeping Services | | | Email Address Redacted | Email |
| San Diego Business, Inc. | | | Email Address Redacted | Email |
| San Diego Carpet Repair | | | Email Address Redacted | Email |
| San Diego Clinical Hypnotherapy | | | Email Address Redacted | Email |
| San Diego Community Bible Church | | | Email Address Redacted | Email |
| San Diego Construction Company Inc. | | | Email Address Redacted | Email |
| San Diego County Evictions | | | Email Address Redacted | Email |
| San Diego Custom Logo Embroidery, Inc. Dba Embroidme Encinitas | | | Email Address Redacted | Email |
| San Diego Door Pros | | | Email Address Redacted | Email |
| San Diego Eco Floors, Inc. | | | Email Address Redacted | Email |
| San Diego Fluff & Fold | | | Email Address Redacted | Email |
| San Diego Garage Doors | | | Email Address Redacted | Email |
| San Diego Ground Transportation, Inc. | | | Email Address Redacted | Email |
| San Diego Guitar Gym | | | Email Address Redacted | Email |
| San Diego Home Lenders, Inc. | | | Email Address Redacted | Email |
| San Diego Investments, Inc. | | | Email Address Redacted | Email |
| San Diego Jewish Experience | | | Email Address Redacted | Email |
| San Diego Motorcycle Towing | | | Email Address Redacted | Email |
| San Diego Mountain Biking Association | | | Email Address Redacted | Email |
| San Diego Nails | | | Email Address Redacted | Email |
| San Diego Naturopathic | | | Email Address Redacted | Email |
| San Diego Occupational Therapy Inc | | | Email Address Redacted | Email |
| San Diego Platinum Publishing, LLC | | | Email Address Redacted | Email |
| San Diego Pro Staffing, Inc. | | | Email Address Redacted | Email |
| San Diego Propane Inc. | | | Email Address Redacted | Email |
| San Diego Psychotherapy & Wellness Center Inc. | | | Email Address Redacted | Email |
| San Diego Seaside Church Of Religious Science | | | Email Address Redacted | Email |
| San Diego Serene Marriage & Family Therapy A Professional Corporation | | | Email Address Redacted | Email |
| San Diego Soccer Club | | | Email Address Redacted | Email |
| San Diego Star Truking | | | Email Address Redacted | Email |
| San Diego Stucco Company Inc | | | Email Address Redacted | Email |
| San Diego Tropicals | | | Email Address Redacted | Email |
| San Diego Whale Watching LLC | | | Email Address Redacted | Email |
| San Diegos Finest Glass Works | | | Email Address Redacted | Email |
| San Dieguito Pool Center | | | Email Address Redacted | Email |
| San Dieguito River Valley Conservancy | | | Email Address Redacted | Email |
| San Dimas Hospitality LLC | | | Email Address Redacted | Email |
| San Distribution Imc | | | Email Address Redacted | Email |
| San Eloy LLC | | | Email Address Redacted | Email |
| San Enty Inc | | | Email Address Redacted | Email |
| San Fernando Loan Co Inc | | | Email Address Redacted | Email |
| San Fernando Tires & Sons | | | Email Address Redacted | Email |
| San Fernando Valley Adult Day Healthcare Center LLC | | | Email Address Redacted | Email |
| San Francisco Ca Foursquare Church | | | Email Address Redacted | Email |
| San Francisco Children'S Art Center | | | Email Address Redacted | Email |
| San Francisco Chocolate Factory | | | Email Address Redacted | Email |
| San Francisco Clothing | | | Email Address Redacted | Email |
| San Francisco Custom Builders Inc. | | | Email Address Redacted | Email |
| San Francisco Daycare | 107 Tapia Dr. | San Francisco, CA 94132 | | First Class Mail |
| San Francisco Daycare | | | Email Address Redacted | Email |
| San Francisco Delayed Exchange Accommodation Co Inc | | | Email Address Redacted | Email |
| San Francisco Distilling Company, LLC | | | Email Address Redacted | Email |
| San Francisco Forty-Niners Academy | | | Email Address Redacted | Email |
| San Francisco Holiday Lighting, Inc. | | | Email Address Redacted | Email |
| San Francisco Housing Action Coalition | | | Email Address Redacted | Email |
| San Francisco Kitchens | | | Email Address Redacted | Email |
| San Francisco Restaurant Ii Corp | | | Email Address Redacted | Email |
| San Francisco Taxi Cab | | | Email Address Redacted | Email |
| San Francisco Tienda Mexicana Inc. | | | Email Address Redacted | Email |
| San Frans Moving LLC | | | Email Address Redacted | Email |
| San Joaquin Hearing | | | Email Address Redacted | Email |
| San Jose Auto Collision Center | | | Email Address Redacted | Email |
| San Jose Central Travel, Inc | | | Email Address Redacted | Email |
| San Jose Christian School | | | Email Address Redacted | Email |
| San Jose Entertainment | | | Email Address Redacted | Email |
| San Jose General Contractors, LLC | | | Email Address Redacted | Email |
| San Jose Judo Academy | | | Email Address Redacted | Email |
| San Jose News Bureau | | | Email Address Redacted | Email |
| San Jose No. 2 | | | Email Address Redacted | Email |
| San Jose S Original Mexican Restaurant Of Winter Garden LLC | | | Email Address Redacted | Email |
| San Jose Safe & Lock, Inc. | | | Email Address Redacted | Email |
| San Jose Sterilized Wiping Rags Inc. | | | Email Address Redacted | Email |
| San Jose'S Tacos & Tequila Inc | | | Email Address Redacted | Email |
| San Juan Bakery & Market, Inc. | | | Email Address Redacted | Email |
| San Juana Pena | | | Email Address Redacted | Email |
| San Juanita Balderas | | | Email Address Redacted | Email |
| San Li | | | Email Address Redacted | Email |
| San Luis Auto Interiors | | | Email Address Redacted | Email |
| San Luis Multiservice | | | Email Address Redacted | Email |
| San Luis Obispo Chiropractic Center | | | Email Address Redacted | Email |
| San Luis Residential Inc | | | Email Address Redacted | Email |
| San Marco Food Store 2 Inc | | | Email Address Redacted | Email |
| San Marcos Cottage | | | Email Address Redacted | Email |
| San Marcos Country Store Inc. | | | Email Address Redacted | Email |
| San Marino Home Health | | | Email Address Redacted | Email |
| San Marino Trading, LLC. | | | Email Address Redacted | Email |
| San Martin Caballero | | | Email Address Redacted | Email |
| San Martin Jewelry & Pawnshop Inc | | | Email Address Redacted | Email |
| San Mateo Florist Inc | | | Email Address Redacted | Email |
| San Mateo Hearing Center, Inc. | | | Email Address Redacted | Email |
| San Mateo Prime | | | Email Address Redacted | Email |
| San Mateo Villa | | | Email Address Redacted | Email |
| San Michigan, LLC | | | Email Address Redacted | Email |
| San Mon Kui Hon | | | Email Address Redacted | Email |
| San Pablo Auto Body & Paint | | | Email Address Redacted | Email |
| San Pablo Commercial Corp. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| San Pao | | Email Address Redacted | Email |
| San Pech Inc | | Email Address Redacted | Email |
| San Pedro Bait Company | | Email Address Redacted | Email |
| San Pedro Brewing Co, Inc | | Email Address Redacted | Email |
| San Ramon Concrete | | Email Address Redacted | Email |
| San Saba Springs, LLC | | Email Address Redacted | Email |
| San San Yu | | Email Address Redacted | Email |
| San Social Group | | Email Address Redacted | Email |
| San Yang Asia Supermarket LLC | | Email Address Redacted | Email |
| Sana Aziz | | Email Address Redacted | Email |
| Sana Brothers LLC | | Email Address Redacted | Email |
| Sana Cutlery Inc | | Email Address Redacted | Email |
| Sana Deli Corp | | Email Address Redacted | Email |
| Sana Diaz | | Email Address Redacted | Email |
| Sana Dugan | | Email Address Redacted | Email |
| Sana Eid | | Email Address Redacted | Email |
| Sana Fayyaz | | Email Address Redacted | Email |
| Sana Haddad | | Email Address Redacted | Email |
| Sana Halemeh | | Email Address Redacted | Email |
| Sana Hampton | | Email Address Redacted | Email |
| Sana Joseph Smith | | Email Address Redacted | Email |
| Sana Rehman | | Email Address Redacted | Email |
| Sana Seemab | | Email Address Redacted | Email |
| Sana Sells LLC | | Email Address Redacted | Email |
| Sana Shafqat | | Email Address Redacted | Email |
| Sana Smith | | Email Address Redacted | Email |
| Sanaa Louski | | Email Address Redacted | Email |
| Sanaa Restaurants Yemeni Cuisine, Inc. | | Email Address Redacted | Email |
| Sanaa Transportation Inc | | Email Address Redacted | Email |
| Sanaag Coffee & Restaurant | | Email Address Redacted | Email |
| Sanabria'S Transport LLC | | Email Address Redacted | Email |
| Sanac Inc | | Email Address Redacted | Email |
| Sanace Benny | | Email Address Redacted | Email |
| Sanad Freeze | | Email Address Redacted | Email |
| Sanad Inc | | Email Address Redacted | Email |
| Sanad Qatabi | | Email Address Redacted | Email |
| Sanaheen Kodjayan | | Email Address Redacted | Email |
| Sanam Ali | | Email Address Redacted | Email |
| Sanam Makda | | Email Address Redacted | Email |
| Sanarte Case Management, LLC | | Email Address Redacted | Email |
| Sanath Kumar | | Email Address Redacted | Email |
| Sanaz Almassi | | Email Address Redacted | Email |
| Sanchayita Shah | | Email Address Redacted | Email |
| Sanches Consulting | | Email Address Redacted | Email |
| Sanchez & Associates Inc | | Email Address Redacted | Email |
| Sanchez & Nazal Enterprises, Inc. | | Email Address Redacted | Email |
| Sanchez & Sanchez Trucking | | Email Address Redacted | Email |
| Sanchez Accounting Service Inc | | Email Address Redacted | Email |
| Sanchez Advocacy | | Email Address Redacted | Email |
| Sanchez Auto Repair & Towing, Inc | | Email Address Redacted | Email |
| Sanchez Bookkeeping Inc | | Email Address Redacted | Email |
| Sanchez Brothers Enterprises Inc. | | Email Address Redacted | Email |
| Sanchez Brothers Painting LLC | | Email Address Redacted | Email |
| Sanchez Car Wash Corp | | Email Address Redacted | Email |
| Sanchez Cleaning Services Inc | | Email Address Redacted | Email |
| Sanchez Detailing | | Email Address Redacted | Email |
| Sanchez Garcia Ce Corp | | Email Address Redacted | Email |
| Sanchez Hughley | | Email Address Redacted | Email |
| Sanchez Income Tax & Translation Services | | Email Address Redacted | Email |
| Sanchez Industry | | Email Address Redacted | Email |
| Sanchez Jose | | Email Address Redacted | Email |
| Sanchez Landscaping, Inc. | | Email Address Redacted | Email |
| Sanchez Larry | | Email Address Redacted | Email |
| Sanchez Mortician Services | | Email Address Redacted | Email |
| Sanchez Produce Inc. | | Email Address Redacted | Email |
| Sanchez Raciel | | Email Address Redacted | Email |
| Sanchez Saunders | | Email Address Redacted | Email |
| Sanchez Tires Shop S Corp LLC | | Email Address Redacted | Email |
| Sanchez Transport LLC | | Email Address Redacted | Email |
| Sanchez Truck & Tire Service, Inc. | | Email Address Redacted | Email |
| Sanchez Trucking | | Email Address Redacted | Email |
| Sanchez Trucking | | Email Address Redacted | Email |
| Sanchez Trucking LLC | | Email Address Redacted | Email |
| Sanchez Worldwide Express, Inc | | Email Address Redacted | Email |
| Sanchezaluminumservice | | Email Address Redacted | Email |
| Sanchezcompliance&Consulting | | Email Address Redacted | Email |
| Sanchez'S Cargo & Delivery Inc | | Email Address Redacted | Email |
| Sanchez'S Drywall Services LLC | | Email Address Redacted | Email |
| Sanchez'S Trucking LLC | | Email Address Redacted | Email |
| Sancho Zabala | | Email Address Redacted | Email |
| Sancta Maria School, Inc | | Email Address Redacted | Email |
| Sanctify | | Email Address Redacted | Email |
| Sanctuaries | | Email Address Redacted | Email |
| Sanctuary Consultants | | Email Address Redacted | Email |
| Sanctuary Fellowship | | Email Address Redacted | Email |
| Sanctuary Hair Studio | | Email Address Redacted | Email |
| Sanctuary Np | | Email Address Redacted | Email |
| Sanctuary Solutions | | Email Address Redacted | Email |
| Sand & Steel Fitness | | Email Address Redacted | Email |
| Sand Art Works | | Email Address Redacted | Email |
| Sand Buds | | Email Address Redacted | Email |
| Sand By Saya Inc | | Email Address Redacted | Email |
| Sand Castle Appraisals Southeast Inc | | Email Address Redacted | Email |
| Sand Castle Pools Construction Inc. | | Email Address Redacted | Email |
| Sand Castle Winery | | Email Address Redacted | Email |
| Sand Country Services LLC | | Email Address Redacted | Email |
| Sand Fiddler Home Improvement, LLC | | Email Address Redacted | Email |
| Sand Hill Kitchen, LLC | | Email Address Redacted | Email |
| Sand Hill Luxury Goods | | Email Address Redacted | Email |
| Sand Lake Oil & Lube, LLC | | Email Address Redacted | Email |
| Sand Lane Nail Inc | | Email Address Redacted | Email |
| Sand Mountain Vintage | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Sand Spring Advisors LLC | | Email Address Redacted | Email |
| Sand Springs Recreational Center, Inc. | | Email Address Redacted | Email |
| Sand Strategies, LLC | | Email Address Redacted | Email |
| Sanda Fisherman | | Email Address Redacted | Email |
| Sandal LLC | | Email Address Redacted | Email |
| Sandale Contracting LLC | | Email Address Redacted | Email |
| Sandalio Zabala | | Email Address Redacted | Email |
| Sandau Enterprises, Inc | | Email Address Redacted | Email |
| Sandbox 257 LLC | | Email Address Redacted | Email |
| Sandbox By The Sea Preschool | | Email Address Redacted | Email |
| Sandbox Property Management LLC | | Email Address Redacted | Email |
| Sandbur Corners LLC | | Email Address Redacted | Email |
| Sandbur Tack & Western Wear | | Email Address Redacted | Email |
| Sandcastle Creative | | Email Address Redacted | Email |
| Sandcastle Ventures Inc. | | Email Address Redacted | Email |
| Sandcloud LLC | | Email Address Redacted | Email |
| Sanddollar Business Services | | Email Address Redacted | Email |
| Sande Jacobson | | Email Address Redacted | Email |
| Sandee Fitzgerald | | Email Address Redacted | Email |
| Sandee Friend | | Email Address Redacted | Email |
| Sandeep Ahluwalia | | Email Address Redacted | Email |
| Sandeep Avula | | Email Address Redacted | Email |
| Sandeep Dhamija | | Email Address Redacted | Email |
| Sandeep Gidda | | Email Address Redacted | Email |
| Sandeep Grewal Md Pllc | | Email Address Redacted | Email |
| Sandeep Handa | | Email Address Redacted | Email |
| Sandeep Johal | | Email Address Redacted | Email |
| Sandeep Kanneganti | | Email Address Redacted | Email |
| Sandeep Kumar | | Email Address Redacted | Email |
| Sandeep Lotia | | Email Address Redacted | Email |
| Sandeep Menon | | Email Address Redacted | Email |
| Sandeep Naidu | | Email Address Redacted | Email |
| Sandeep Reddy | | Email Address Redacted | Email |
| Sandeep Sangha | | Email Address Redacted | Email |
| Sandeep Singh | | Email Address Redacted | Email |
| Sandeep Singh | | Email Address Redacted | Email |
| Sandeep Singh | | Email Address Redacted | Email |
| Sandeep Singh | | Email Address Redacted | Email |
| Sandeep Singh | | Email Address Redacted | Email |
| Sandeep Singh | | Email Address Redacted | Email |
| Sandeep Sran | | Email Address Redacted | Email |
| Sandeep Thakkar - Mdpd Specialist | | Email Address Redacted | Email |
| Sandel Roofing, LLC | | Email Address Redacted | Email |
| Sandena Bickers | | Email Address Redacted | Email |
| Sander Inza | | Email Address Redacted | Email |
| Sander Kalishian | | Email Address Redacted | Email |
| Sander Kalishian | | Email Address Redacted | Email |
| Sander Moraes | | Email Address Redacted | Email |
| Sanders & Stein Carpet Co Inc | | Email Address Redacted | Email |
| Sanders Automotive Service Center | | Email Address Redacted | Email |
| Sanders Automotive Tools | | Email Address Redacted | Email |
| Sanders Chadwick | | Email Address Redacted | Email |
| Sanders Cleaners | | Email Address Redacted | Email |
| Sanders Consultancy, Inc | | Email Address Redacted | Email |
| Sanders Credit Repair LLC | | Email Address Redacted | Email |
| Sanders Delivery | | Email Address Redacted | Email |
| Sanders Family Counseling | | Email Address Redacted | Email |
| Sanders Hatters | | Email Address Redacted | Email |
| Sanders Honey Company, LLC | | Email Address Redacted | Email |
| Sanders Income Tax Service | | Email Address Redacted | Email |
| Sanders Jackson | | Email Address Redacted | Email |
| Sanders Jewelry, LLC | | Email Address Redacted | Email |
| Sanders Lieber Ii | | Email Address Redacted | Email |
| Sanders Limouse Corp. | | Email Address Redacted | Email |
| Sanders Tax Service LLC | | Email Address Redacted | Email |
| Sanders Trucking | | Email Address Redacted | Email |
| Sanders Visual Images | | Email Address Redacted | Email |
| Sanderson Construction Group LLC | | Email Address Redacted | Email |
| Sandesh Chernenok | | Email Address Redacted | Email |
| Sandez Delivery Corp | | Email Address Redacted | Email |
| Sandford Peek | | Email Address Redacted | Email |
| Sandford Rudnick | | Email Address Redacted | Email |
| Sandford Rudnick & Associates | | Email Address Redacted | Email |
| Sandg Inc | | Email Address Redacted | Email |
| Sandhawala LLC | | Email Address Redacted | Email |
| Sandhill Builders | | Email Address Redacted | Email |
| Sandhill Wealth Management, Inc | | Email Address Redacted | Email |
| Sandhills Flooring | | Email Address Redacted | Email |
| Sandhu & Singh Corporation | | Email Address Redacted | Email |
| Sandhu Bros Insurance Agency Inc | | Email Address Redacted | Email |
| Sandhu Brothers | | Email Address Redacted | Email |
| Sandhu Farms | | Email Address Redacted | Email |
| Sandhu Inc | | Email Address Redacted | Email |
| Sandhu Products Inc | | Email Address Redacted | Email |
| Sandhu Subs Inc. | | Email Address Redacted | Email |
| Sandhu Transport LLC | | Email Address Redacted | Email |
| Sandhu Transport Services LLC | | Email Address Redacted | Email |
| Sandhya Sahni | | Email Address Redacted | Email |
| Sandhya Searcy | | Email Address Redacted | Email |
| Sandi Broyles | | Email Address Redacted | Email |
| Sandi Burt | | Email Address Redacted | Email |
| Sandi Burt | | Email Address Redacted | Email |
| Sandi De Jesus | | Email Address Redacted | Email |
| Sandi Feddema | | Email Address Redacted | Email |
| Sandi Flores | | Email Address Redacted | Email |
| Sandi Gaither | | Email Address Redacted | Email |
| Sandi Goodman | | Email Address Redacted | Email |
| Sandi Johnson | | Email Address Redacted | Email |
| Sandi Johnson | | Email Address Redacted | Email |
| Sandi Keller | | Email Address Redacted | Email |
| Sandi Keller | | Email Address Redacted | Email |
| Sandi Lanham | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Sandi Pickett | | | Email Address Redacted | Email |
| Sandi Star Wellness | | | Email Address Redacted | Email |
| Sandi Sutton | | | Email Address Redacted | Email |
| Sandi Sutton | | | Email Address Redacted | Email |
| Sandi U Tang | | | Email Address Redacted | Email |
| Sandi Ventures | | | Email Address Redacted | Email |
| Sandi Walsh Realty LLC | | | Email Address Redacted | Email |
| Sandia Construction Co., Inc. | | | Email Address Redacted | Email |
| Sandia Worldwide LLC, | | | Email Address Redacted | Email |
| Sandia Yang | | | Email Address Redacted | Email |
| Sandidge Ip, Inc. | | | Email Address Redacted | Email |
| Sandie Ely | | | Email Address Redacted | Email |
| Sandie Pullen | | | Email Address Redacted | Email |
| Sandie Salon | | | Email Address Redacted | Email |
| Sandie Thompson | | | Email Address Redacted | Email |
| Sandii Kamaunu | | | Email Address Redacted | Email |
| Sandimeadows Dairy Farm, Llc | | | Email Address Redacted | Email |
| Sandip Dasgupta | | | Email Address Redacted | Email |
| Sandise Metayer | | | Email Address Redacted | Email Mail |
| Sandiver Real Estate LLC | 228 Brighton Drive | Desoto, TX 75115 | | First Class Mail |
| Sandk LLC | | | Email Address Redacted | Email |
| Sandlapper Surveying, LLC | | | Email Address Redacted | Email |
| Sandlot Restaurants Inc | | | Email Address Redacted | Email |
| Sandmark Realty, LLC | | | Email Address Redacted | Email |
| Sando Roesler | | | Email Address Redacted | Email |
| Sandomingo Tacos | | | Email Address Redacted | Email |
| Sandor Cangas Concepcion | | | Email Address Redacted | Email |
| Sandor Hodosi | | | Email Address Redacted | Email |
| Sandor Sanner | | | Email Address Redacted | Email |
| Sandor Toledo | | | Email Address Redacted | Email |
| Sandor Varga | | | Email Address Redacted | Email |
| Sandovals Mow & Go | | | Email Address Redacted | Email |
| Sandovalwilliam | | | Email Address Redacted | Email |
| Sandovan Inc | | | Email Address Redacted | Email |
| Sandow Systems LLC | | | Email Address Redacted | Email |
| Sandoz Ventures LLC | | | Email Address Redacted | Email |
| Sandpiper Custom Lawn Care Inc | | | Email Address Redacted | Email |
| Sandpiper Data Systems, Inc. | | | Email Address Redacted | Email |
| Sandpiper Landscaping | | | Email Address Redacted | Email |
| Sandpiper Refinishing | | | Email Address Redacted | Email |
| Sandpoint Curry In A Hurry | | | Email Address Redacted | Email |
| Sandpoint Family Fun Center LLC | | | Email Address Redacted | Email |
| Sandra & Family, LLC | | | Email Address Redacted | Email |
| Sandra & Livet Salon Corp | | | Email Address Redacted | Email |
| Sandra 2010 Enterprises, Inc. | | | Email Address Redacted | Email |
| Sandra A King | | | Email Address Redacted | Email |
| Sandra A Roth | | | Email Address Redacted | Email |
| Sandra A Sajdak | | | Email Address Redacted | Email |
| Sandra A White | | | Email Address Redacted | Email |
| Sandra Abbey | | | Email Address Redacted | Email |
| Sandra Adams | | | Email Address Redacted | Email |
| Sandra Alcazar | | | Email Address Redacted | Email |
| Sandra Alonso | | | Email Address Redacted | Email |
| Sandra Alsina | | | Email Address Redacted | Email |
| Sandra Alvarez | | | Email Address Redacted | Email |
| Sandra Amat, Mft | | | Email Address Redacted | Email |
| Sandra Ann Hernandez | | | Email Address Redacted | Email |
| Sandra Aplin | | | Email Address Redacted | Email |
| Sandra Aplin | | | Email Address Redacted | Email |
| Sandra Arenas | | | Email Address Redacted | Email |
| Sandra Aspengren | | | Email Address Redacted | Email |
| Sandra Atkinson-Graham | | | Email Address Redacted | Email |
| Sandra Austin | | | Email Address Redacted | Email |
| Sandra Ayala | | | Email Address Redacted | Email |
| Sandra Ayavaca | | | Email Address Redacted | Email |
| Sandra Bailey | | | Email Address Redacted | Email |
| Sandra Bailey | | | Email Address Redacted | Email |
| Sandra Barbier | | | Email Address Redacted | Email |
| Sandra Barcelo | | | Email Address Redacted | Email |
| Sandra Barker | | | Email Address Redacted | Email |
| Sandra Barney | | | Email Address Redacted | Email |
| Sandra Bauer | | | Email Address Redacted | Email |
| Sandra Beam | | | Email Address Redacted | Email |
| Sandra Beaumont | | | Email Address Redacted | Email |
| Sandra Belden | | | Email Address Redacted | Email |
| Sandra Beliveau | | | Email Address Redacted | Email |
| Sandra Belko | | | Email Address Redacted | Email |
| Sandra Bell | | | Email Address Redacted | Email |
| Sandra Bernal | | | Email Address Redacted | Email |
| Sandra Bilena | | | Email Address Redacted | Email |
| Sandra Black | | | Email Address Redacted | Email |
| Sandra Blackwood | | | Email Address Redacted | Email |
| Sandra Blakley | | | Email Address Redacted | Email |
| Sandra Boos | | | Email Address Redacted | Email |
| Sandra Bowman | | | Email Address Redacted | Email |
| Sandra Breaux | | | Email Address Redacted | Email |
| Sandra Bredeson | | | Email Address Redacted | Email |
| Sandra Brisbon | | | Email Address Redacted | Email |
| Sandra Brittain | | | Email Address Redacted | Email |
| Sandra Brown | | | Email Address Redacted | Email |
| Sandra Brown | | | Email Address Redacted | Email |
| Sandra Brumfield | | | Email Address Redacted | Email |
| Sandra Brunal | | | Email Address Redacted | Email |
| Sandra Bunkaite | | | Email Address Redacted | Email |
| Sandra Butler | | | Email Address Redacted | Email |
| Sandra C Smith | | | Email Address Redacted | Email |
| Sandra Caballero | | | Email Address Redacted | Email |
| Sandra Caldwell | | | Email Address Redacted | Email |
| Sandra Caldwell | | | Email Address Redacted | Email |
| Sandra Campos Valerio | | | Email Address Redacted | Email |
| Sandra Cardona | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Sandra Carlisle | | | Email Address Redacted | Email |
| Sandra Carlisle | | | Email Address Redacted | Email |
| Sandra Carter | | | Email Address Redacted | Email |
| Sandra Carter | | | Email Address Redacted | Email |
| Sandra Caruso | | | Email Address Redacted | Email |
| Sandra Carvalho Cortorreal | | | Email Address Redacted | Email |
| Sandra Caskey | | | Email Address Redacted | Email |
| Sandra Casper | | | Email Address Redacted | Email |
| Sandra Cassario | | | Email Address Redacted | Email |
| Sandra Casting | | | Email Address Redacted | Email |
| Sandra Castro | | | Email Address Redacted | Email |
| Sandra Cayon | | | Email Address Redacted | Email |
| Sandra Cecil-Blackwell | | | Email Address Redacted | Email |
| Sandra Celedon-Castro | | | Email Address Redacted | Email |
| Sandra Chamblee | | | Email Address Redacted | Email |
| Sandra Chamblee | | | Email Address Redacted | Email |
| Sandra Chavira | | | Email Address Redacted | Email |
| Sandra Christensen | | | Email Address Redacted | Email |
| Sandra Christunas | | | Email Address Redacted | Email |
| Sandra Clark | | | Email Address Redacted | Email |
| Sandra Clark | | | Email Address Redacted | Email |
| Sandra Claude | | | Email Address Redacted | Email |
| Sandra Cline | | | Email Address Redacted | Email |
| Sandra Coen | | | Email Address Redacted | Email |
| Sandra Coffman | | | Email Address Redacted | Email |
| Sandra Cohen | | | Email Address Redacted | Email |
| Sandra Conahan | | | Email Address Redacted | Email |
| Sandra Connelly | | | Email Address Redacted | Email |
| Sandra Conte | | | Email Address Redacted | Email |
| Sandra Contreras | | | Email Address Redacted | Email |
| Sandra Cottle | | | Email Address Redacted | Email |
| Sandra Cottle | | | Email Address Redacted | Email |
| Sandra Cottle | | | Email Address Redacted | Email |
| Sandra Cottle | | | Email Address Redacted | Email |
| Sandra Cox | | | Email Address Redacted | Email |
| Sandra Craven | | | Email Address Redacted | Email |
| Sandra Crespo | | | Email Address Redacted | Email |
| Sandra Cressey | | | Email Address Redacted | Email |
| Sandra Crow | | | Email Address Redacted | Email |
| Sandra Crowell | | | Email Address Redacted | Email |
| Sandra Crowell | | | Email Address Redacted | Email |
| Sandra Currie | | | Email Address Redacted | Email |
| Sandra D Coleman | | | Email Address Redacted | Email |
| Sandra D Menjivar | | | Email Address Redacted | Email |
| Sandra Dalton | | | Email Address Redacted | Email |
| Sandra Dambrosio | | | Email Address Redacted | Email |
| Sandra Danklefsen | | | Email Address Redacted | Email |
| Sandra Dattilo | | | Email Address Redacted | Email |
| Sandra Davis Cleaning Service | | | Email Address Redacted | Email |
| Sandra De Al Pena | | | Email Address Redacted | Email |
| Sandra De Jesus | | | Email Address Redacted | Email |
| Sandra De La Mar | | | Email Address Redacted | Email |
| Sandra Deallie | | | Email Address Redacted | Email |
| Sandra Dean | | | Email Address Redacted | Email |
| Sandra Defelice | | | Email Address Redacted | Email |
| Sandra Demott | | | Email Address Redacted | Email |
| Sandra Diaz | | | Email Address Redacted | Email |
| Sandra Diaz | | | Email Address Redacted | Email |
| Sandra Dickson | | | Email Address Redacted | Email |
| Sandra Dominguez | | | Email Address Redacted | Email |
| Sandra Dominguez | | | Email Address Redacted | Email |
| Sandra Donovan | | | Email Address Redacted | Email |
| Sandra Dowling | | | Email Address Redacted | Email |
| Sandra Drasny | | | Email Address Redacted | Email |
| Sandra Drayer | | | Email Address Redacted | Email |
| Sandra Drenner | | | Email Address Redacted | Email |
| Sandra Drum | | | Email Address Redacted | Email |
| Sandra Dulin | | | Email Address Redacted | Email |
| Sandra E Quichimbo | | | Email Address Redacted | Email |
| Sandra E Vejarano Machon | | | Email Address Redacted | Email |
| Sandra Easter | | | Email Address Redacted | Email |
| Sandra Eckardt | | | Email Address Redacted | Email |
| Sandra Eddolls | | | Email Address Redacted | Email |
| Sandra Edwards | | | Email Address Redacted | Email |
| Sandra Eisenhauer | | | Email Address Redacted | Email |
| Sandra Emerson | | | Email Address Redacted | Email |
| Sandra Engram | | | Email Address Redacted | Email |
| Sandra Escalante | | | Email Address Redacted | Email |
| Sandra Estepan | | | Email Address Redacted | Email |
| Sandra Estrada | | | Email Address Redacted | Email |
| Sandra Estrella Moore | | | Email Address Redacted | Email |
| Sandra Etherly | | | Email Address Redacted | Email |
| Sandra F Diaz | | | Email Address Redacted | Email |
| Sandra F Smith | | | Email Address Redacted | Email |
| Sandra Falero | | | Email Address Redacted | Email |
| Sandra Farhat | | | Email Address Redacted | Email |
| Sandra Fathi | | | Email Address Redacted | Email |
| Sandra Flores | | | Email Address Redacted | Email |
| Sandra Floyd | | | Email Address Redacted | Email |
| Sandra Franz | | | Email Address Redacted | Email |
| Sandra Fredo | | | Email Address Redacted | Email |
| Sandra Frenkel | | | Email Address Redacted | Email |
| Sandra Fretwell | | | Email Address Redacted | Email |
| Sandra Frieson | | | Email Address Redacted | Email |
| Sandra G. Alvarez | | | Email Address Redacted | Email |
| Sandra Garcia | | | Email Address Redacted | Email |
| Sandra Garcia | | | Email Address Redacted | Email |
| Sandra Gardner | | | Email Address Redacted | Email |
| Sandra Garner | | | Email Address Redacted | Email |
| Sandra Gellerman | | | Email Address Redacted | Email |
| Sandra George | | | Email Address Redacted | Email |
| Sandra Geraldino | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Sandra Giangiordano | | Email Address Redacted | Email |
| Sandra Gibby | | Email Address Redacted | Email |
| Sandra Golding | | Email Address Redacted | Email |
| Sandra Gonsalves | | Email Address Redacted | Email |
| Sandra Gonzalez | | Email Address Redacted | Email |
| Sandra Gonzalez | | Email Address Redacted | Email |
| Sandra Gonzalez | | Email Address Redacted | Email |
| Sandra Gonzalez | | Email Address Redacted | Email |
| Sandra Gonzalez | | Email Address Redacted | Email |
| Sandra Gonzalez-Montalvo | | Email Address Redacted | Email |
| Sandra Gordon | | Email Address Redacted | Email |
| Sandra Goulding | | Email Address Redacted | Email |
| Sandra Graham | | Email Address Redacted | Email |
| Sandra Grayer | | Email Address Redacted | Email |
| Sandra Griffin | | Email Address Redacted | Email |
| Sandra Grippo | | Email Address Redacted | Email |
| Sandra Grogan | | Email Address Redacted | Email |
| Sandra Grogan | | Email Address Redacted | Email |
| Sandra Guerra | | Email Address Redacted | Email |
| Sandra Guzman | | Email Address Redacted | Email |
| Sandra Guzman | | Email Address Redacted | Email |
| Sandra Guzman | | Email Address Redacted | Email |
| Sandra Hair Fshions | | Email Address Redacted | Email |
| Sandra Hampton | | Email Address Redacted | Email |
| Sandra Harper | | Email Address Redacted | Email |
| Sandra Harry | | Email Address Redacted | Email |
| Sandra Hawblitzel | | Email Address Redacted | Email |
| Sandra Haynes | | Email Address Redacted | Email |
| Sandra Henley | | Email Address Redacted | Email |
| Sandra Hightower | | Email Address Redacted | Email |
| Sandra Himlin | | Email Address Redacted | Email |
| Sandra Himlin | | Email Address Redacted | Email |
| Sandra Himlin | | Email Address Redacted | Email |
| Sandra Himlin | | Email Address Redacted | Email |
| Sandra Hoang | | Email Address Redacted | Email |
| Sandra Holmes Styles | | Email Address Redacted | Email |
| Sandra Homer | | Email Address Redacted | Email |
| Sandra Hoyos | | Email Address Redacted | Email |
| Sandra Hunter | | Email Address Redacted | Email |
| Sandra Hyatt | | Email Address Redacted | Email |
| Sandra Isme | | Email Address Redacted | Email |
| Sandra Ito | | Email Address Redacted | Email |
| Sandra J Rodriguez | | Email Address Redacted | Email |
| Sandra J Rodriguez | | Email Address Redacted | Email |
| Sandra J. Crisafulli | | Email Address Redacted | Email |
| Sandra J. Soto | | Email Address Redacted | Email |
| Sandra Jackson | | Email Address Redacted | Email |
| Sandra Jackson | | Email Address Redacted | Email |
| Sandra Johnson | | Email Address Redacted | Email |
| Sandra Johnson | | Email Address Redacted | Email |
| Sandra Johnson | | Email Address Redacted | Email |
| Sandra Johnson | | Email Address Redacted | Email |
| Sandra Jones | | Email Address Redacted | Email |
| Sandra Jones | | Email Address Redacted | Email |
| Sandra Jordan Collection | | Email Address Redacted | Email |
| Sandra K Arrambula | | Email Address Redacted | Email |
| Sandra K Brimson | | Email Address Redacted | Email |
| Sandra K Fischer, Cpa, Pa | | Email Address Redacted | Email |
| Sandra K. Chavez Family Child Care | | Email Address Redacted | Email |
| Sandra K. Turnercockrell | | Email Address Redacted | Email |
| Sandra Kagan, Ph.D. | | Email Address Redacted | Email |
| Sandra Knowlton | | Email Address Redacted | Email |
| Sandra Kohler | | Email Address Redacted | Email |
| Sandra Kors | | Email Address Redacted | Email |
| Sandra Kraynik | | Email Address Redacted | Email |
| Sandra Krebs | | Email Address Redacted | Email |
| Sandra Krussel | | Email Address Redacted | Email |
| Sandra L Cate | | Email Address Redacted | Email |
| Sandra L Francis | | Email Address Redacted | Email |
| Sandra L Joo | | Email Address Redacted | Email |
| Sandra L Justice | | Email Address Redacted | Email |
| Sandra L Marxkors | | Email Address Redacted | Email |
| Sandra L Narde | | Email Address Redacted | Email |
| Sandra L Preston | | Email Address Redacted | Email |
| Sandra L Wallace | | Email Address Redacted | Email |
| Sandra L. Morrison | | Email Address Redacted | Email |
| Sandra L. Stewart, Attorney At Law | | Email Address Redacted | Email |
| Sandra Lamgo | | Email Address Redacted | Email |
| Sandra Landolina | | Email Address Redacted | Email |
| Sandra Laughlin | | Email Address Redacted | Email |
| Sandra Lauture | | Email Address Redacted | Email |
| Sandra Lemus | | Email Address Redacted | Email |
| Sandra Lewis | | Email Address Redacted | Email |
| Sandra Lighten | | Email Address Redacted | Email |
| Sandra Little | | Email Address Redacted | Email |
| Sandra Lopez | | Email Address Redacted | Email |
| Sandra Louden | | Email Address Redacted | Email |
| Sandra Lowry | | Email Address Redacted | Email |
| Sandra Lynn Turner | | Email Address Redacted | Email |
| Sandra M Henao | | Email Address Redacted | Email |
| Sandra M. Gonzalez | | Email Address Redacted | Email |
| Sandra M. Martinez | | Email Address Redacted | Email |
| Sandra M. Rodriguez | | Email Address Redacted | Email |
| Sandra Machado | | Email Address Redacted | Email |
| Sandra Machado | | Email Address Redacted | Email |
| Sandra Mahdavi | | Email Address Redacted | Email |
| Sandra Malec | | Email Address Redacted | Email |
| Sandra Malec | | Email Address Redacted | Email |
| Sandra Malloy | | Email Address Redacted | Email |
| Sandra Marchal | | Email Address Redacted | Email |
| Sandra Marconi | | Email Address Redacted | Email |
| Sandra Maria Leyva Morales | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Sandra Marrero | | Email Address Redacted | Email |
| Sandra Martinez | | Email Address Redacted | Email |
| Sandra Martinez | | Email Address Redacted | Email |
| Sandra Martinez | | Email Address Redacted | Email |
| Sandra Martinez | | Email Address Redacted | Email |
| Sandra Martinez | | Email Address Redacted | Email |
| Sandra Martinez De Rojas | | Email Address Redacted | Email |
| Sandra Mata Posada | | Email Address Redacted | Email |
| Sandra Mathis | | Email Address Redacted | Email |
| Sandra Mazza | | Email Address Redacted | Email |
| Sandra Mazzaferro | | Email Address Redacted | Email |
| Sandra Mccreery | | Email Address Redacted | Email |
| Sandra Mceuen | | Email Address Redacted | Email |
| Sandra Mcglohon | | Email Address Redacted | Email |
| Sandra Mcleod | | Email Address Redacted | Email |
| Sandra Mcnaughton | | Email Address Redacted | Email |
| Sandra Mcwha | | Email Address Redacted | Email |
| Sandra Mcwha | | Email Address Redacted | Email |
| Sandra Melvin | | Email Address Redacted | Email |
| Sandra Miles | | Email Address Redacted | Email |
| Sandra Mockus | | Email Address Redacted | Email |
| Sandra Molina | | Email Address Redacted | Email |
| Sandra Moll | | Email Address Redacted | Email |
| Sandra Montelongo | | Email Address Redacted | Email |
| Sandra Moody | | Email Address Redacted | Email |
| Sandra Moore | | Email Address Redacted | Email |
| Sandra Moreno | | Email Address Redacted | Email |
| Sandra Morgan | | Email Address Redacted | Email |
| Sandra Morgan | | Email Address Redacted | Email |
| Sandra Morgan | | Email Address Redacted | Email |
| Sandra Morrison | | Email Address Redacted | Email |
| Sandra Mueller | | Email Address Redacted | Email |
| Sandra Mueller | | Email Address Redacted | Email |
| Sandra Mueller | | Email Address Redacted | Email |
| Sandra Munoz | | Email Address Redacted | Email |
| Sandra Munoz | | Email Address Redacted | Email |
| Sandra Munoz | | Email Address Redacted | Email |
| Sandra Munoz & Associates Corp | | Email Address Redacted | Email |
| Sandra Murcia | | Email Address Redacted | Email |
| Sandra Myers | | Email Address Redacted | Email |
| Sandra Nassar | | Email Address Redacted | Email |
| Sandra Natasha Schleyer | | Email Address Redacted | Email |
| Sandra Nelson | | Email Address Redacted | Email |
| Sandra Newcomb | | Email Address Redacted | Email |
| Sandra Newton | | Email Address Redacted | Email |
| Sandra Nichols | | Email Address Redacted | Email |
| Sandra Nicklos | | Email Address Redacted | Email |
| Sandra Noble | | Email Address Redacted | Email |
| Sandra Northup | | Email Address Redacted | Email |
| Sandra Norville | | Email Address Redacted | Email |
| Sandra Nunez | | Email Address Redacted | Email |
| Sandra Oi | | Email Address Redacted | Email |
| Sandra Okeefe-Brown | | Email Address Redacted | Email |
| Sandra Olaya Olaya | | Email Address Redacted | Email |
| Sandra Oliver | | Email Address Redacted | Email |
| Sandra Olson | | Email Address Redacted | Email |
| Sandra Orr | | Email Address Redacted | Email |
| Sandra Orr | | Email Address Redacted | Email |
| Sandra Osei | | Email Address Redacted | Email |
| Sandra Ossie | | Email Address Redacted | Email |
| Sandra P Lugo | | Email Address Redacted | Email |
| Sandra Pankey | | Email Address Redacted | Email |
| Sandra Payne | | Email Address Redacted | Email |
| Sandra Pelaez | | Email Address Redacted | Email |
| Sandra Penate | | Email Address Redacted | Email |
| Sandra Perez | | Email Address Redacted | Email |
| Sandra Perez | | Email Address Redacted | Email |
| Sandra Perez | | Email Address Redacted | Email |
| Sandra Perre | | Email Address Redacted | Email |
| Sandra Perry | | Email Address Redacted | Email |
| Sandra Personal Chef | | Email Address Redacted | Email |
| Sandra Pessoa | | Email Address Redacted | Email |
| Sandra Peters | | Email Address Redacted | Email |
| Sandra Pfeiffer | | Email Address Redacted | Email |
| Sandra Philippeaux | | Email Address Redacted | Email |
| Sandra Picard | | Email Address Redacted | Email |
| Sandra Picard | | Email Address Redacted | Email |
| Sandra Pigeot | | Email Address Redacted | Email |
| Sandra Pimentel | | Email Address Redacted | Email |
| Sandra Pineda | | Email Address Redacted | Email |
| Sandra Pitter | | Email Address Redacted | Email |
| Sandra Pleasant | | Email Address Redacted | Email |
| Sandra Plenty | | Email Address Redacted | Email |
| Sandra Privetts-Black | | Email Address Redacted | Email |
| Sandra Prost | | Email Address Redacted | Email |
| Sandra Quigley | | Email Address Redacted | Email |
| Sandra R Shipper | | Email Address Redacted | Email |
| Sandra Ramayo | | Email Address Redacted | Email |
| Sandra Reis-Cooper Ms, Otr/L | | Email Address Redacted | Email |
| Sandra Renshaw | | Email Address Redacted | Email |
| Sandra Richardson | | Email Address Redacted | Email |
| Sandra Rishmague | | Email Address Redacted | Email |
| Sandra Rivera | | Email Address Redacted | Email |
| Sandra Rizzi Squillaci | | Email Address Redacted | Email |
| Sandra Roberts | | Email Address Redacted | Email |
| Sandra Rodriguez | | Email Address Redacted | Email |
| Sandra Romero | | Email Address Redacted | Email |
| Sandra Root | | Email Address Redacted | Email |
| Sandra Rounds | | Email Address Redacted | Email |
| Sandra Rousseau | | Email Address Redacted | Email |
| Sandra Russo | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Sandra Ryding | | Email Address Redacted | Email |
| Sandra S Hesser | | Email Address Redacted | Email |
| Sandra Salvador | | Email Address Redacted | Email |
| Sandra Salz-Johnson | | Email Address Redacted | Email |
| Sandra Sanchez | | Email Address Redacted | Email |
| Sandra Santofimio | | Email Address Redacted | Email |
| Sandra Scarry | | Email Address Redacted | Email |
| Sandra Schall | | Email Address Redacted | Email |
| Sandra Scharf | | Email Address Redacted | Email |
| Sandra Schneider | | Email Address Redacted | Email |
| Sandra Schraeder | | Email Address Redacted | Email |
| Sandra Schwartz | | Email Address Redacted | Email |
| Sandra Scullark | | Email Address Redacted | Email |
| Sandra Seidlitz, Lcsw | | Email Address Redacted | Email |
| Sandra Seiler & Associates LLC | | Email Address Redacted | Email |
| Sandra Sharp | | Email Address Redacted | Email |
| Sandra Sherman | | Email Address Redacted | Email |
| Sandra Sicolo | | Email Address Redacted | Email |
| Sandra Siderman | | Email Address Redacted | Email |
| Sandra Simmons | | Email Address Redacted | Email |
| Sandra Simon, Simon Cloak Rooms | | Email Address Redacted | Email |
| Sandra Singh Realtor | | Email Address Redacted | Email |
| Sandra Smallwood | | Email Address Redacted | Email |
| Sandra Smith | | Email Address Redacted | Email |
| Sandra Smith | | Email Address Redacted | Email |
| Sandra Smith | | Email Address Redacted | Email |
| Sandra Smith | | Email Address Redacted | Email |
| Sandra Smolinski | | Email Address Redacted | Email |
| Sandra Spaulding | | Email Address Redacted | Email |
| Sandra Spector (Independent Contractor) | | Email Address Redacted | Email |
| Sandra Spoor | | Email Address Redacted | Email |
| Sandra Spreier | | Email Address Redacted | Email |
| Sandra Stallings | | Email Address Redacted | Email |
| Sandra Staples | | Email Address Redacted | Email |
| Sandra Stephens | | Email Address Redacted | Email |
| Sandra Stroehmann | | Email Address Redacted | Email |
| Sandra Sun-Shen | | Email Address Redacted | Email |
| Sandra Swan | | Email Address Redacted | Email |
| Sandra Taylor | | Email Address Redacted | Email |
| Sandra Tello | | Email Address Redacted | Email |
| Sandra Thomas | | Email Address Redacted | Email |
| Sandra Tiffany Mccormick | | Email Address Redacted | Email |
| Sandra Tillman | | Email Address Redacted | Email |
| Sandra Toliver | | Email Address Redacted | Email |
| Sandra Tooker | | Email Address Redacted | Email |
| Sandra Torres | | Email Address Redacted | Email |
| Sandra Treto | | Email Address Redacted | Email |
| Sandra Umbs | | Email Address Redacted | Email |
| Sandra Underwood | | Email Address Redacted | Email |
| Sandra Valmana Lastres | | Email Address Redacted | Email |
| Sandra Vega Child Care | | Email Address Redacted | Email |
| Sandra Veloz | | Email Address Redacted | Email |
| Sandra Veloz | | Email Address Redacted | Email |
| Sandra Vendura | | Email Address Redacted | Email |
| Sandra Venite Consulting Inc | | Email Address Redacted | Email |
| Sandra Vidal | | Email Address Redacted | Email |
| Sandra Vinas | | Email Address Redacted | Email |
| Sandra Walsh-Dickey | | Email Address Redacted | Email |
| Sandra Ward | | Email Address Redacted | Email |
| Sandra Ward | | Email Address Redacted | Email |
| Sandra Warme | | Email Address Redacted | Email |
| Sandra Washington | | Email Address Redacted | Email |
| Sandra Watkins | | Email Address Redacted | Email |
| Sandra Watkins | | Email Address Redacted | Email |
| Sandra Watkins | | Email Address Redacted | Email |
| Sandra Watkins | | Email Address Redacted | Email |
| Sandra Way | | Email Address Redacted | Email |
| Sandra Weingort Inc. | | Email Address Redacted | Email |
| Sandra Welch | | Email Address Redacted | Email |
| Sandra Weldon, Msw | | Email Address Redacted | Email |
| Sandra White | | Email Address Redacted | Email |
| Sandra Whited | | Email Address Redacted | Email |
| Sandra Whiters | | Email Address Redacted | Email |
| Sandra Whitmer | | Email Address Redacted | Email |
| Sandra Wilkins | | Email Address Redacted | Email |
| Sandra Will | | Email Address Redacted | Email |
| Sandra Williams | | Email Address Redacted | Email |
| Sandra Williams | | Email Address Redacted | Email |
| Sandra Williams | | Email Address Redacted | Email |
| Sandra Williams | | Email Address Redacted | Email |
| Sandra Williams | | Email Address Redacted | Email |
| Sandra Willis | | Email Address Redacted | Email |
| Sandra Wilson | | Email Address Redacted | Email |
| Sandra Wogerman | | Email Address Redacted | Email |
| Sandra Wolfe-Korejwo | | Email Address Redacted | Email |
| Sandra Wood | | Email Address Redacted | Email |
| Sandra Wright | | Email Address Redacted | Email |
| Sandra Wyatt | | Email Address Redacted | Email |
| Sandra Y Frencher | | Email Address Redacted | Email |
| Sandra Ziglar | | Email Address Redacted | Email |
| Sandra Zolli | | Email Address Redacted | Email |
| Sandraescrow, LLC | | Email Address Redacted | Email |
| Sandras Cleaning Service | | Email Address Redacted | Email |
| Sandra'S Cleaning Service LLC | | Email Address Redacted | Email |
| Sandra'S South Hill Grooming | | Email Address Redacted | Email |
| Sandre Fields | | Email Address Redacted | Email |
| Sandres Roofing | | Email Address Redacted | Email |
| Sandreschi LLC | | Email Address Redacted | Email |
| Sandrez Dawson | | Email Address Redacted | Email |
| Sandri Frias | | Email Address Redacted | Email |
| Sandrick Jackson | | Email Address Redacted | Email |
| Sandridge Counseling & Consultant | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Sandridge Home Improvement | | Email Address Redacted | Email |
| Sandrine Applyrs | | Email Address Redacted | Email |
| Sandrine Corporation | | Email Address Redacted | Email |
| Sandrine Huynh | | Email Address Redacted | Email |
| Sandrine Noble | | Email Address Redacted | Email |
| Sandrine Quiniou-Jaeger | | Email Address Redacted | Email |
| Sandrine Vohra | | Email Address Redacted | Email |
| Sandrino | | Email Address Redacted | Email |
| Sandro Attacalite | | Email Address Redacted | Email |
| Sandro Barber Shop | | Email Address Redacted | Email |
| Sandro Carnevale | | Email Address Redacted | Email |
| Sandro Cestaro | | Email Address Redacted | Email |
| Sandro Di Mattia Marconi | | Email Address Redacted | Email |
| Sandro Inglez | | Email Address Redacted | Email |
| Sandro Landeta | | Email Address Redacted | Email |
| Sandro Lanni | | Email Address Redacted | Email |
| Sandro Llontop | | Email Address Redacted | Email |
| Sandro Mazzacato | | Email Address Redacted | Email |
| Sandro Mori | | Email Address Redacted | Email |
| Sandro Mori | | Email Address Redacted | Email |
| Sandro Prada | | Email Address Redacted | Email |
| Sandro Rosario | | Email Address Redacted | Email |
| Sandro Steiner | | Email Address Redacted | Email |
| Sandro Taveras | | Email Address Redacted | Email |
| Sandro Tuesta | | Email Address Redacted | Email |
| Sandrony Inc | | Email Address Redacted | Email |
| Sandro'S Exterior Cleaning | | Email Address Redacted | Email |
| Sandrox Artedeco Inc | | Email Address Redacted | Email |
| Sands Contractors | | Email Address Redacted | Email |
| Sands Cowie | | Email Address Redacted | Email |
| Sands Of Time Watches & Collectibles Inc | | Email Address Redacted | Email |
| Sandsea Air, LLC | | Email Address Redacted | Email |
| Sandsharks, Inc | | Email Address Redacted | Email |
| Sandsmods | | Email Address Redacted | Email |
| Sandstone Group LLC | | Email Address Redacted | Email |
| Sandstrom Trucking | | Email Address Redacted | Email |
| Sandwich Bowling | | Email Address Redacted | Email |
| Sandwich King | | Email Address Redacted | Email |
| Sandwiches Unlimited Of Orange, Inc | | Email Address Redacted | Email |
| Sandy | | Email Address Redacted | Email |
| Sandy & Associates LLC | | Email Address Redacted | Email |
| Sandy Barber Shop | | Email Address Redacted | Email |
| Sandy Bastien | | Email Address Redacted | Email |
| Sandy Bay Cove Inc | | Email Address Redacted | Email |
| Sandy Bean | | Email Address Redacted | Email |
| Sandy Benites Real Estate Agent | | Email Address Redacted | Email |
| Sandy Blanton | | Email Address Redacted | Email |
| Sandy Bozard | | Email Address Redacted | Email |
| Sandy Brown-Reece | | Email Address Redacted | Email |
| Sandy Camper | | Email Address Redacted | Email |
| Sandy Chun | | Email Address Redacted | Email |
| Sandy Cleanning Services | | Email Address Redacted | Email |
| Sandy Cledanor | | Email Address Redacted | Email |
| Sandy Cove Shellfish, Inc | | Email Address Redacted | Email |
| Sandy Cramer | | Email Address Redacted | Email |
| Sandy Creek Apartments, LLC | | Email Address Redacted | Email |
| Sandy Creek Consulting LLC | | Email Address Redacted | Email |
| Sandy Cross Mart 2 | | Email Address Redacted | Email |
| Sandy Dallett | | Email Address Redacted | Email |
| Sandy Dejean | | Email Address Redacted | Email |
| Sandy Del Carpio | | Email Address Redacted | Email |
| Sandy Demuro | | Email Address Redacted | Email |
| Sandy Dorsey | | Email Address Redacted | Email |
| Sandy Duvaux | | Email Address Redacted | Email |
| Sandy Duvaux | | Email Address Redacted | Email |
| Sandy E Barry | | Email Address Redacted | Email |
| Sandy Ellis | | Email Address Redacted | Email |
| Sandy Enolpe | | Email Address Redacted | Email |
| Sandy First Choice Inc | | Email Address Redacted | Email |
| Sandy Flegler | | Email Address Redacted | Email |
| Sandy Francois | | Email Address Redacted | Email |
| Sandy Garcell | | Email Address Redacted | Email |
| Sandy Garcia | | Email Address Redacted | Email |
| Sandy Gifts & More | | Email Address Redacted | Email |
| Sandy Glanzer | | Email Address Redacted | Email |
| Sandy Glen Apartments | | Email Address Redacted | Email |
| Sandy H Saez | | Email Address Redacted | Email |
| Sandy Harrison | | Email Address Redacted | Email |
| Sandy Hayward | | Email Address Redacted | Email |
| Sandy Henderson | | Email Address Redacted | Email |
| Sandy Hill Animal Clinic LLC | | Email Address Redacted | Email |
| Sandy Ho | | Email Address Redacted | Email |
| Sandy Ho | | Email Address Redacted | Email |
| Sandy Jaramillo | | Email Address Redacted | Email |
| Sandy Jean Louis | | Email Address Redacted | Email |
| Sandy Kilada Therapy | | Email Address Redacted | Email |
| Sandy Kwong | | Email Address Redacted | Email |
| Sandy Kyros | | Email Address Redacted | Email |
| Sandy L Wyatt Jr | | Email Address Redacted | Email |
| Sandy Lane Auto LLC | | Email Address Redacted | Email |
| Sandy Le | | Email Address Redacted | Email |
| Sandy Le | | Email Address Redacted | Email |
| Sandy Lee | | Email Address Redacted | Email |
| Sandy Lee | | Email Address Redacted | Email |
| Sandy Lee, Lac | | Email Address Redacted | Email |
| Sandy Lieberman | | Email Address Redacted | Email |
| Sandy Ly | | Email Address Redacted | Email |
| Sandy Mainardi | | Email Address Redacted | Email |
| Sandy Maki | | Email Address Redacted | Email |
| Sandy Mannella | | Email Address Redacted | Email |
| Sandy Mcclain | | Email Address Redacted | Email |
| Sandy Mckee | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Sandy Michelet-Vialva | | Email Address Redacted | Email |
| Sandy Minitello | | Email Address Redacted | Email |
| Sandy Montagna | | Email Address Redacted | Email |
| Sandy Montagna | | Email Address Redacted | Email |
| Sandy Moreno | | Email Address Redacted | Email |
| Sandy Munoz | | Email Address Redacted | Email |
| Sandy Murany | | Email Address Redacted | Email |
| Sandy Nails & Spa | | Email Address Redacted | Email |
| Sandy Nails Company | | Email Address Redacted | Email |
| Sandy Nguyen | | Email Address Redacted | Email |
| Sandy Nguyen Bui | | Email Address Redacted | Email |
| Sandy Paz | | Email Address Redacted | Email |
| Sandy Perez | | Email Address Redacted | Email |
| Sandy Pimentel | | Email Address Redacted | Email |
| Sandy Ridge Apartments LLC | | Email Address Redacted | Email |
| Sandy Robbins | | Email Address Redacted | Email |
| Sandy Rubin Designs | | Email Address Redacted | Email |
| Sandy Ruengsorn | | Email Address Redacted | Email |
| Sandy Run Exterminating Company Inc | | Email Address Redacted | Email |
| Sandy S Sanabia | | Email Address Redacted | Email |
| Sandy Saldano | | Email Address Redacted | Email |
| Sandy Scarborough | | Email Address Redacted | Email |
| Sandy Shines LLC | | Email Address Redacted | Email |
| Sandy Sigg | | Email Address Redacted | Email |
| Sandy Soto-Castillo | | Email Address Redacted | Email |
| Sandy Spoor Stylist | | Email Address Redacted | Email |
| Sandy Springs Psychological Center, P.C. | | Email Address Redacted | Email |
| Sandy Stahl Real Estate Inc | | Email Address Redacted | Email |
| Sandy Suarez | | Email Address Redacted | Email |
| Sandy Swendsen | | Email Address Redacted | Email |
| Sandy Tallman | | Email Address Redacted | Email |
| Sandy Tanner | | Email Address Redacted | Email |
| Sandy Thompson | | Email Address Redacted | Email |
| Sandy Toes LLC | | Email Address Redacted | Email |
| Sandy Tran | | Email Address Redacted | Email |
| Sandy Twitchell | | Email Address Redacted | Email |
| Sandy Van | | Email Address Redacted | Email |
| Sandy Vergara | | Email Address Redacted | Email |
| Sandy Villalba | | Email Address Redacted | Email |
| Sandy Wash & Dry | | Email Address Redacted | Email |
| Sandy Woods | | Email Address Redacted | Email |
| Sandy Yang | | Email Address Redacted | Email |
| Sandy'S Academy | | Email Address Redacted | Email |
| Sandys Cafe | | Email Address Redacted | Email |
| Sandys Chu | | Email Address Redacted | Email |
| Sandy'S Cleaning Services | | Email Address Redacted | Email |
| Sandy'S Express Catering LLC | | Email Address Redacted | Email |
| Sandy'S Hair & Beauty Supplies LLC | | Email Address Redacted | Email |
| Sandys Kidz | | Email Address Redacted | Email |
| Sandy'S Nails | | Email Address Redacted | Email |
| Sandy'S Soothing Hands Massage | | Email Address Redacted | Email |
| Sandyshrew Pakaman | | Email Address Redacted | Email |
| Sandyshrew Pakamana | | Email Address Redacted | Email |
| Sandzhar Yusupov | | Email Address Redacted | Email |
| Sandzva Cooper | | Email Address Redacted | Email |
| Saneika Brown | | Email Address Redacted | Email |
| Sanekazu Usa | | Email Address Redacted | Email |
| Sanel Hamidovic | | Email Address Redacted | Email |
| Sanel Home Improvement LLC | | Email Address Redacted | Email |
| Sanel Jelovac | | Email Address Redacted | Email |
| Sanel Sinanovic | | Email Address Redacted | Email |
| Sanela Raza | | Email Address Redacted | Email |
| Sanela Sadikovic | | Email Address Redacted | Email |
| Sanela Salcinovic | | Email Address Redacted | Email |
| Sanera Services LLC | | Email Address Redacted | Email |
| Sanette Rigaud | | Email Address Redacted | Email |
| Saneva Group, LLC | | Email Address Redacted | Email |
| Sanfilippo Building Service LLC | | Email Address Redacted | Email |
| Sanfir & Associates, Inc. | | Email Address Redacted | Email |
| Sanford Art Services | | Email Address Redacted | Email |
| Sanford Bengal Mart LLC | | Email Address Redacted | Email |
| Sanford C Anderson | | Email Address Redacted | Email |
| Sanford Cabinet Depot LLC | | Email Address Redacted | Email |
| Sanford Chamber Of Commerce, Inc. | | Email Address Redacted | Email |
| Sanford Cohen | | Email Address Redacted | Email |
| Sanford Construcion | | Email Address Redacted | Email |
| Sanford Derick Gray | | Email Address Redacted | Email |
| Sanford Dickinson | | Email Address Redacted | Email |
| Sanford Epstein Inc | | Email Address Redacted | Email |
| Sanford F Cunningham | | Email Address Redacted | Email |
| Sanford Glantz, Md, Facep | | Email Address Redacted | Email |
| Sanford H. Feibusch | | Email Address Redacted | Email |
| Sanford Homes LLC | | Email Address Redacted | Email |
| Sanford Kane | | Email Address Redacted | Email |
| Sanford Loyd | | Email Address Redacted | Email |
| Sanford Miller Cpa | | Email Address Redacted | Email |
| Sanford Morgan | | Email Address Redacted | Email |
| Sanford Okita | | Email Address Redacted | Email |
| Sanford Realty Company Inc | | Email Address Redacted | Email |
| Sanford Roberts | | Email Address Redacted | Email |
| Sanford Sweet | | Email Address Redacted | Email |
| Sanford Weed | | Email Address Redacted | Email |
| Sang A Voong | | Email Address Redacted | Email |
| Sang Acupuncture & Herbal Medicine | | Email Address Redacted | Email |
| Sang Ae Leblon | | Email Address Redacted | Email |
| Sang B Lee | | Email Address Redacted | Email |
| Sang Back | | Email Address Redacted | Email |
| Sang Bae | | Email Address Redacted | Email |
| Sang Bae Lee | | Email Address Redacted | Email |
| Sang C Du | | Email Address Redacted | Email |
| Sang Chul Cho | | Email Address Redacted | Email |
| Sang Dang | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Sang Duong | | Email Address Redacted | Email |
| Sang H Shin Dmd Pc | | Email Address Redacted | Email |
| Sang Hong Nguyen | | Email Address Redacted | Email |
| Sang Huynh | | Email Address Redacted | Email |
| Sang Huynh | | Email Address Redacted | Email |
| Sang Hyeon Park | | Email Address Redacted | Email |
| Sang Hyeon Park | | Email Address Redacted | Email |
| Sang J Suh | | Email Address Redacted | Email |
| Sang Jae Lee | | Email Address Redacted | Email |
| Sang Jin Park | | Email Address Redacted | Email |
| Sang Jin Park | | Email Address Redacted | Email |
| Sang K Choi | | Email Address Redacted | Email |
| Sang Kang | | Email Address Redacted | Email |
| Sang Kang | | Email Address Redacted | Email |
| Sang Kim | | Email Address Redacted | Email |
| Sang Kim | | Email Address Redacted | Email |
| Sang Kim | | Email Address Redacted | Email |
| Sang Kuk Han | | Email Address Redacted | Email |
| Sang Le | | Email Address Redacted | Email |
| Sang Le | | Email Address Redacted | Email |
| Sang Lee | | Email Address Redacted | Email |
| Sang Lee | | Email Address Redacted | Email |
| Sang Lee | | Email Address Redacted | Email |
| Sang Lee | | Email Address Redacted | Email |
| Sang Lee | | Email Address Redacted | Email |
| Sang Lee | | Email Address Redacted | Email |
| Sang Ma | | Email Address Redacted | Email |
| Sang Min | | Email Address Redacted | Email |
| Sang Min Park | | Email Address Redacted | Email |
| Sang Moon | | Email Address Redacted | Email |
| Sang Myeun Yi | | Email Address Redacted | Email |
| Sang Nguyen | | Email Address Redacted | Email |
| Sang Nguyen | | Email Address Redacted | Email |
| Sang Nguyen | | Email Address Redacted | Email |
| Sang Nguyen | | Email Address Redacted | Email |
| Sang Oh | | Email Address Redacted | Email |
| Sang Oh | | Email Address Redacted | Email |
| Sang Om | | Email Address Redacted | Email |
| Sang P Le | | Email Address Redacted | Email |
| Sang Park | | Email Address Redacted | Email |
| Sang Pham | | Email Address Redacted | Email |
| Sang Seo | | Email Address Redacted | Email |
| Sang Shin | | Email Address Redacted | Email |
| Sang Soo Lee | | Email Address Redacted | Email |
| Sang Su Kim | | Email Address Redacted | Email |
| Sang Sun Corporation Inc | | Email Address Redacted | Email |
| Sang T ( Thi Thanh) Nguyen | | Email Address Redacted | Email |
| Sang T Nguyen | | Email Address Redacted | Email |
| Sang Tang | | Email Address Redacted | Email |
| Sang Tran | | Email Address Redacted | Email |
| Sang Tran | | Email Address Redacted | Email |
| Sang V Diep | | Email Address Redacted | Email |
| Sang W Park | | Email Address Redacted | Email |
| Sang Woo Ha | | Email Address Redacted | Email |
| Sang Y Pak | | Email Address Redacted | Email |
| Sang Y. Lee | | Email Address Redacted | Email |
| Sang Yi | | Email Address Redacted | Email |
| Sang Yim | | Email Address Redacted | Email |
| Sang Youl Yang | | Email Address Redacted | Email |
| Sangaeous Harris Sr. | | Email Address Redacted | Email |
| Sangchai LLC | | Email Address Redacted | Email |
| Sangdon Jang | | Email Address Redacted | Email |
| Sangeet Ram, LLC | | Email Address Redacted | Email |
| Sangeet Ryan | | Email Address Redacted | Email |
| Sanger Iron Works, Inc. | | Email Address Redacted | Email |
| Sanger Medical Supplies | | Email Address Redacted | Email |
| Sangfroid Strategy LLC | | Email Address Redacted | Email |
| Sanggon Han | | Email Address Redacted | Email |
| Sangha Bros | | Email Address Redacted | Email |
| Sangha Carrier | | Email Address Redacted | Email |
| Sangheon Park | | Email Address Redacted | Email |
| Sanghun Lee | | Email Address Redacted | Email |
| Sanghun Lee | | Email Address Redacted | Email |
| Sanghvi Sapna | | Email Address Redacted | Email |
| Sanghyun Bae | | Email Address Redacted | Email |
| Sanghyun Bae | | Email Address Redacted | Email |
| Sanghyup Lee | | Email Address Redacted | Email |
| Sangita Bhutada | | Email Address Redacted | Email |
| Sangita Land | | Email Address Redacted | Email |
| Sangita Nelson | | Email Address Redacted | Email |
| Sangita Patel | | Email Address Redacted | Email |
| Sangita Patel | | Email Address Redacted | Email |
| Sangita Pluemer | | Email Address Redacted | Email |
| Sangita Verma | | Email Address Redacted | Email |
| Sangji Lee | | Email Address Redacted | Email |
| Sangjin Yoon | | Email Address Redacted | Email |
| Sanglae No | | Email Address Redacted | Email |
| Sangnam Enterprise Inc | | Email Address Redacted | Email |
| Sangsoo Lee | | Email Address Redacted | Email |
| Sangster | | Email Address Redacted | Email |
| Sangster Construction Company LLC | | Email Address Redacted | Email |
| Sangsul Choe | | Email Address Redacted | Email |
| Sangtawan Inc | | Email Address Redacted | Email |
| Sanguine Portraiture | | Email Address Redacted | Email |
| Sanguino Family Child Care | | Email Address Redacted | Email |
| Sangwoo Lee | | Email Address Redacted | Email |
| Sangwoo Lee | | Email Address Redacted | Email |
| Sangwoo Song | | Email Address Redacted | Email |
| Sangyong Lee | | Email Address Redacted | Email |
| Sanh Banh | | Email Address Redacted | Email |
| Sanh Le | | Email Address Redacted | Email |
| Sanh Nguyen | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Sanh Nguyen | | Email Address Redacted | Email |
| Sanho Inc | | Email Address Redacted | Email |
| Sanhua Wang | | Email Address Redacted | Email |
| Sania D Whitaket | | Email Address Redacted | Email |
| Sania Usman | | Email Address Redacted | Email |
| Sanibri Investments LLC | | Email Address Redacted | Email |
| Sanika Joshi | | Email Address Redacted | Email |
| Sanikey Usa Inc | | Email Address Redacted | Email |
| Sani-Lab Corp. | | Email Address Redacted | Email |
| Sanin Saracevic | | Email Address Redacted | Email |
| Saninformatic Inc | | Email Address Redacted | Email |
| Sanitation Engineering | | Email Address Redacted | Email |
| Sani-Tech Pest Inc | | Email Address Redacted | Email |
| Sanitorial Janitorial Inc | | Email Address Redacted | Email |
| Sanity LLC | | Email Address Redacted | Email |
| Sanity Trucking LLC | | Email Address Redacted | Email |
| Saniya Salon & Spa | | Email Address Redacted | Email |
| Sanja Budimir | | Email Address Redacted | Email |
| Sanja Jovanovic | | Email Address Redacted | Email |
| Sanja Kojic | | Email Address Redacted | Email |
| Sanjay Ahuja | | Email Address Redacted | Email |
| Sanjay Avasthi | | Email Address Redacted | Email |
| Sanjay Bagai | | Email Address Redacted | Email |
| Sanjay Bhalla | | Email Address Redacted | Email |
| Sanjay Bhartia M.D | | Email Address Redacted | Email |
| Sanjay Chandiram | | Email Address Redacted | Email |
| Sanjay Chavda | | Email Address Redacted | Email |
| Sanjay Connare | | Email Address Redacted | Email |
| Sanjay Dusari | | Email Address Redacted | Email |
| Sanjay Ganguru | | Email Address Redacted | Email |
| Sanjay Gosain | | Email Address Redacted | Email |
| Sanjay Goswami | | Email Address Redacted | Email |
| Sanjay Gupta | | Email Address Redacted | Email |
| Sanjay Joshi | | Email Address Redacted | Email |
| Sanjay Kulkarni | | Email Address Redacted | Email |
| Sanjay Madhwal | | Email Address Redacted | Email |
| Sanjay Mahida | | Email Address Redacted | Email |
| Sanjay Malhotra | | Email Address Redacted | Email |
| Sanjay Melwani | | Email Address Redacted | Email |
| Sanjay Nadimpalli | | Email Address Redacted | Email |
| Sanjay P. Oza | | Email Address Redacted | Email |
| Sanjay Patel | | Email Address Redacted | Email |
| Sanjay Patel | | Email Address Redacted | Email |
| Sanjay Pawar | | Email Address Redacted | Email |
| Sanjay Prasad | | Email Address Redacted | Email |
| Sanjay Sahgal | | Email Address Redacted | Email |
| Sanjay Sharma | | Email Address Redacted | Email |
| Sanjay Singh | | Email Address Redacted | Email |
| Sanjay Smith | | Email Address Redacted | Email |
| Sanjay Sukhramani | | Email Address Redacted | Email |
| Sanjay Vrudhula | | Email Address Redacted | Email |
| Sanjean Williams | | Email Address Redacted | Email |
| Sanjeev Acharya | | Email Address Redacted | Email |
| Sanjeev Bhatia | | Email Address Redacted | Email |
| Sanjeev Gulati | | Email Address Redacted | Email |
| Sanjeev Kapoor | | Email Address Redacted | Email |
| Sanjeev Kapoor | | Email Address Redacted | Email |
| Sanjeev Kapoor | | Email Address Redacted | Email |
| Sanjeev Kapoor, | | Email Address Redacted | Email |
| Sanjeev Kumar | | Email Address Redacted | Email |
| Sanjeev Kumar Dhewant | | Email Address Redacted | Email |
| Sanjeev Kumar Siwa | | Email Address Redacted | Email |
| Sanjeev Sahdev | | Email Address Redacted | Email |
| Sanjeev Singh Hora | | Email Address Redacted | Email |
| Sanjeev Varma | | Email Address Redacted | Email |
| Sanjesh Singh | | Email Address Redacted | Email |
| Sanjib Datta | | Email Address Redacted | Email |
| Sanjiv Chandel | | Email Address Redacted | Email |
| Sanjiv K. Shah | | Email Address Redacted | Email |
| Sanjiv Kumar | | Email Address Redacted | Email |
| Sanjiv Shah Solo Member LLC | | Email Address Redacted | Email |
| Sanjivkumar Patel | | Email Address Redacted | Email |
| Sanjmyatav Dorjnyam | | Email Address Redacted | Email |
| Sanjoy Talukder | | Email Address Redacted | Email |
| Sanju Chand | | Email Address Redacted | Email |
| Sanjuana Rodriguez | | Email Address Redacted | Email |
| Sanjuanita Cepeda | | Email Address Redacted | Email |
| Sankar Pemmaraju | | Email Address Redacted | Email |
| Sankara Company LLC | | Email Address Redacted | Email |
| Sankay Systems Inc | | Email Address Redacted | Email |
| Sanken Craft Inc. | | Email Address Redacted | Email |
| Sanker Incorporated | | Email Address Redacted | Email |
| Sanket Inc. | | Email Address Redacted | Email |
| Sanketha Solutions Inc | | Email Address Redacted | Email |
| Sanko, | | Email Address Redacted | Email |
| Sankofa Educational Leadership United | | Email Address Redacted | Email |
| Sankofa Empowerment LLC | | Email Address Redacted | Email |
| Sankofa Group Communications | | Email Address Redacted | Email |
| Sankofa Health Care Inc | | Email Address Redacted | Email |
| Sankofa Institue For Higher Achievement LLC | | Email Address Redacted | Email |
| Sankranti Restaurants LLC | | Email Address Redacted | Email |
| Sankyta Jones | | Email Address Redacted | Email |
| Sanli Inc | | Email Address Redacted | Email |
| Sanli LLC | | Email Address Redacted | Email |
| Sanmatteo Takeaway Corp | | Email Address Redacted | Email |
| Sanmo Investments LLC | | Email Address Redacted | Email |
| Sanmohomecareservice.Inc | | Email Address Redacted | Email |
| Sann Sitthisack | | Email Address Redacted | Email |
| Sanner It, LLC. | | Email Address Redacted | Email |
| Sanni Ibrahim | | Email Address Redacted | Email |
| Sannicole'S Little Kitchen LLC | | Email Address Redacted | Email |
| Sannu Gas Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Sano Psychotherapy PC | | | Email Address Redacted | Email |
| Sano Tech, Inc. | | | Email Address Redacted | Email |
| Sanobar Khan | | | Email Address Redacted | Email |
| Sanpocho Restaurant Inc | | | Email Address Redacted | Email |
| Sanpoh Usa Ise Corp | | | Email Address Redacted | Email |
| Sanport LLC | | | Email Address Redacted | Email |
| Sanpro, LLC | | | Email Address Redacted | Email |
| Sanqnetta Givens | | | Email Address Redacted | Email |
| Sanquanna'S Credit Repair | | | Email Address Redacted | Email |
| Sansarbayar Oyunkhuu | | | Email Address Redacted | Email |
| Sansirrether Benmimoun | | | Email Address Redacted | Email |
| Sanson Garza | | | Email Address Redacted | Email |
| Sansonica Inc | | | Email Address Redacted | Email |
| Sanson'S Preschool Learning Center | | | Email Address Redacted | Email |
| Sansotta Bros. Ii, Inc. | | | Email Address Redacted | Email |
| Sant Ant Restaurant Associates, Inc. | | | Email Address Redacted | Email |
| Sant B Ghale | | | Email Address Redacted | Email |
| Sant Basraon | | | Email Address Redacted | Email |
| Sant Darbara Singh Inc | | | Email Address Redacted | Email |
| Sant Mai | | | Email Address Redacted | Email |
| Sant Matti Inc | | | Email Address Redacted | Email |
| Sant Ramkabir Inc | | | Email Address Redacted | Email |
| Santa A Mota | | | Email Address Redacted | Email |
| Santa Antonio | | | Email Address Redacted | Email |
| Santa B Clark Priol | | | Email Address Redacted | Email |
| Santa Barbara Auto Connection | | | Email Address Redacted | Email |
| Santa Barbara County Vintners Association | | | Email Address Redacted | Email |
| Santa Barbara Realty Corp | | | Email Address Redacted | Email |
| Santa Barbara Training LLC | | | Email Address Redacted | Email |
| Santa Clara Barber Shop | | | Email Address Redacted | Email |
| Santa Clara Foursquare Church 2 | | | Email Address Redacted | Email |
| Santa Clarita Valley Legal | | | Email Address Redacted | Email |
| Santa Cruz Animal Clinic, Inc | | | Email Address Redacted | Email |
| Santa Cruz Communications | | | Email Address Redacted | Email |
| Santa Cruz Dance & Performing Arts Company | | | Email Address Redacted | Email |
| Santa Cruz Designs | | | Email Address Redacted | Email |
| Santa Cruz Gardening Collective | | | Email Address Redacted | Email |
| Santa Cruz Heating & Cooling | | | Email Address Redacted | Email |
| Santa Cruz Mountains Winegrowers Association | | | Email Address Redacted | Email |
| Santa Express Inc | | | Email Address Redacted | Email |
| Santa Fe | | | Email Address Redacted | Email |
| Santa Fe 2 Market & Liquor | | | Email Address Redacted | Email |
| Santa Fe Communications Inc | | | Email Address Redacted | Email |
| Santa Fe Insurance Services | | | Email Address Redacted | Email |
| Santa Fe Painting Inc. | | | Email Address Redacted | Email |
| Santa Fe Power Solutions, Inc | | | Email Address Redacted | Email |
| Santa Fe Restaurant Corp | | | Email Address Redacted | Email |
| Santa Fe Rv, LLC | | | Email Address Redacted | Email |
| Santa Lucia Food Safety LLC | | | Email Address Redacted | Email |
| Santa Margarita Ranch LLC | | | Email Address Redacted | Email |
| Santa Maria Freight & Delivery | | | Email Address Redacted | Email |
| Santa Maria Home Care Inc | | | Email Address Redacted | Email |
| Santa Maria Mckibbins | | | Email Address Redacted | Email |
| Santa Maria Mckibbins, Dds, Pa | | | Email Address Redacted | Email |
| Santa Maria Signs Inc | | | Email Address Redacted | Email |
| Santa Monica Farms, Inc. | | | Email Address Redacted | Email |
| Santa Monica Recordings | | | Email Address Redacted | Email |
| Santa Monica Star Smog Auto Repair | | | Email Address Redacted | Email |
| Santa Monica Surf School | | | Email Address Redacted | Email |
| Santa Monica Suvs | | | Email Address Redacted | Email |
| Santa Monica Yoga | | | Email Address Redacted | Email |
| Santa Ninfa Inc | | | Email Address Redacted | Email |
| Santa Radino | | | Email Address Redacted | Email |
| Santa Rosa Collision & Custom LLC | | | Email Address Redacted | Email |
| Santa Rosa Cosmetics Ink | | | Email Address Redacted | Email |
| Santa Rosa Dry Cleaners | | | Email Address Redacted | Email |
| Santa Rosa Mortuary/ Eggen & Lance Chapel | | | Email Address Redacted | Email |
| Santa Rosa Seafood Grill Inc | | | Email Address Redacted | Email |
| Santa Rosa Wine Country Getaway | | | Email Address Redacted | Email |
| Santa Rosario | | | Email Address Redacted | Email |
| Santamarina Agency | | | Email Address Redacted | Email |
| Santana Appling | | | Email Address Redacted | Email |
| Santana Baker | | | Email Address Redacted | Email |
| Santana Cabinetry &Finishes Inc. | | | Email Address Redacted | Email |
| Santana Chinos | | | Email Address Redacted | Email |
| Santana Clark | | | Email Address Redacted | Email |
| Santana Gamble | | | Email Address Redacted | Email |
| Santana General Contracting, LLC. | | | Email Address Redacted | Email |
| Santana Griffith | | | Email Address Redacted | Email |
| Santana Industrial Supplies/Winzer Franchise | | | Email Address Redacted | Email |
| Santana Jamison | | | Email Address Redacted | Email |
| Santana Kruebbe | | | Email Address Redacted | Email |
| Santana Kruebbe | | | Email Address Redacted | Email |
| Santana Landscape | | | Email Address Redacted | Email |
| Santana Mckay | | | Email Address Redacted | Email |
| Santana Tires & Wheels, Inc | | | Email Address Redacted | Email |
| Santana Transport | | | Email Address Redacted | Email |
| Santana Trucking | | | Email Address Redacted | Email |
| Santana Trucking Express LLC | | | Email Address Redacted | Email |
| Santanas Autos LLC | | | Email Address Redacted | Email |
| Santanastingley | | | Email Address Redacted | Email |
| Santander Jewelry, | | | Email Address Redacted | Email |
| Santaneizia Eager | | | Email Address Redacted | Email |
| Santaniello Landscaping Inc | | | Email Address Redacted | Email |
| Santanna Jones | | | Email Address Redacted | Email |
| Santasha Hayes | | | Email Address Redacted | Email |
| Santav Solutions, LLC | | | Email Address Redacted | Email |
| Sante White | | | Email Address Redacted | Email |
| Santech Precision, Inc. | | | Email Address Redacted | Email |
| Santee Elderly Care | | | Email Address Redacted | Email |
| Santee Hospitality LLC | | | Email Address Redacted | Email |
| Santellana Construction LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Santeriallc, | | Email Address Redacted | Email |
| Santhana Phrommany | | Email Address Redacted | Email |
| Santhi Kilaru | | Email Address Redacted | Email |
| Santhi Pitchaiya Nattar | | Email Address Redacted | Email |
| Santhosh Abraham | | Email Address Redacted | Email |
| Santhosh Kinnera | | Email Address Redacted | Email |
| Santia Fox | | Email Address Redacted | Email |
| Santia Fox Realty, LLC | | Email Address Redacted | Email |
| Santia Raymond | | Email Address Redacted | Email |
| Santia Shivers | | Email Address Redacted | Email |
| Santiago A Garcia | | Email Address Redacted | Email |
| Santiago Acevedo | | Email Address Redacted | Email |
| Santiago Acevedo | | Email Address Redacted | Email |
| Santiago Avalos | | Email Address Redacted | Email |
| Santiago Barrera | | Email Address Redacted | Email |
| Santiago Cantu | | Email Address Redacted | Email |
| Santiago Chin | | Email Address Redacted | Email |
| Santiago De La Cerra | | Email Address Redacted | Email |
| Santiago De La Torre | | Email Address Redacted | Email |
| Santiago Diaz | | Email Address Redacted | Email |
| Santiago F Vera | | Email Address Redacted | Email |
| Santiago Flores | | Email Address Redacted | Email |
| Santiago Garcia | | Email Address Redacted | Email |
| Santiago Garcia Castro | | Email Address Redacted | Email |
| Santiago Garza | | Email Address Redacted | Email |
| Santiago Gonzalez Escorcia | | Email Address Redacted | Email |
| Santiago Gutierrez | | Email Address Redacted | Email |
| Santiago Huitron Jr. | | Email Address Redacted | Email |
| Santiago Livara | | Email Address Redacted | Email |
| Santiago Livara | | Email Address Redacted | Email |
| Santiago Lozada | | Email Address Redacted | Email |
| Santiago M Castillo | | Email Address Redacted | Email |
| Santiago Macias | | Email Address Redacted | Email |
| Santiago Manzo | | Email Address Redacted | Email |
| Santiago Massano | | Email Address Redacted | Email |
| Santiago Mathews | | Email Address Redacted | Email |
| Santiago Mora | | Email Address Redacted | Email |
| Santiago Morin | | Email Address Redacted | Email |
| Santiago Multsport, LLC | | Email Address Redacted | Email |
| Santiago Murillo Photography | | Email Address Redacted | Email |
| Santiago Olaguibel | | Email Address Redacted | Email |
| Santiago Ortiz | | Email Address Redacted | Email |
| Santiago P Rodriguez | | Email Address Redacted | Email |
| Santiago Perkins | | Email Address Redacted | Email |
| Santiago Prado | | Email Address Redacted | Email |
| Santiago Prado | | Email Address Redacted | Email |
| Santiago Quispilaya | | Email Address Redacted | Email |
| Santiago Ramirez | | Email Address Redacted | Email |
| Santiago Reyes | | Email Address Redacted | Email |
| Santiago Romero | | Email Address Redacted | Email |
| Santiago Sahad | | Email Address Redacted | Email |
| Santiago Sharry | | Email Address Redacted | Email |
| Santiago Store | | Email Address Redacted | Email |
| Santiago Suero | | Email Address Redacted | Email |
| Santiago Tamez | | Email Address Redacted | Email |
| Santiago Tello Bohorquez | | Email Address Redacted | Email |
| Santiago Trinidad | | Email Address Redacted | Email |
| Santiago Vargas Castro | | Email Address Redacted | Email |
| Santiago Varona | | Email Address Redacted | Email |
| Santiago'S | | Email Address Redacted | Email |
| Santiam Dairy LLC | | Email Address Redacted | Email |
| Santiam Mountain Investment LLC | | Email Address Redacted | Email |
| Santigo Corp | | Email Address Redacted | Email |
| Santina Coleman LLC | | Email Address Redacted | Email |
| Santina Varesano | | Email Address Redacted | Email |
| Santini Mobile Tire Service | | Email Address Redacted | Email |
| Santini Transport | | Email Address Redacted | Email |
| Santino Filipelli | | Email Address Redacted | Email |
| Santino Martinelli | | Email Address Redacted | Email |
| Santino Orsini | | Email Address Redacted | Email |
| Santino Service LLC | | Email Address Redacted | Email |
| Santino Velci | | Email Address Redacted | Email |
| Santino'S Pizzeria LLC | | Email Address Redacted | Email |
| Santis Flooring LLC | | Email Address Redacted | Email |
| Santis Flooring Service Inc | | Email Address Redacted | Email |
| Santi'S Towing & Auto Repair Inc | | Email Address Redacted | Email |
| Santisuk Moua | | Email Address Redacted | Email |
| Santo Acosta | | Email Address Redacted | Email |
| Santo Domingo Bakery | | Email Address Redacted | Email |
| Santo Domingo Grocery Corp | | Email Address Redacted | Email |
| Santo Domingo Invita Rest, | | Email Address Redacted | Email |
| Santo Domingo Restaurant Inc | | Email Address Redacted | Email |
| Santo Domingo Unisex Salon Inc | | Email Address Redacted | Email |
| Santo Gonzalez | | Email Address Redacted | Email |
| Santo Hermano Pedro Boutique | | Email Address Redacted | Email |
| Santo Melendez | | Email Address Redacted | Email |
| Santo Mngmt Corp | | Email Address Redacted | Email |
| Santo Occorso | | Email Address Redacted | Email |
| Santo Polanco | | Email Address Redacted | Email |
| Santo Sierra | | Email Address Redacted | Email |
| Santo Zambrano | | Email Address Redacted | Email |
| Santok 21, Inc. | | Email Address Redacted | Email |
| Santok 3, Inc. | | Email Address Redacted | Email |
| Santokh Pooni | | Email Address Redacted | Email |
| Santokh Randhawa | | Email Address Redacted | Email |
| Santokh Singh | | Email Address Redacted | Email |
| Santolupo & Williams | | Email Address Redacted | Email |
| Santonio Parker | | Email Address Redacted | Email |
| Santony Nursery Corp | | Email Address Redacted | Email |
| Santories Kidd | | Email Address Redacted | Email |
| Santoro Excavating, Inc | | Email Address Redacted | Email |
| Santos A Miranda | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Santos Arriaga | | Email Address Redacted | Email |
| Santos Automotive Center Inc | | Email Address Redacted | Email |
| Santos Batiduan | | Email Address Redacted | Email |
| Santos Brown | | Email Address Redacted | Email |
| Santos Builders Inc | | Email Address Redacted | Email |
| Santos Capital Group LLC | | Email Address Redacted | Email |
| Santos Care Home | | Email Address Redacted | Email |
| Santos Colon | | Email Address Redacted | Email |
| Santos Construction Dba | | Email Address Redacted | Email |
| Santos Dalmau | | Email Address Redacted | Email |
| Santos Delivery Solutions LLC | | Email Address Redacted | Email |
| Santos E Sevilla | | Email Address Redacted | Email |
| Santos Electric | | Email Address Redacted | Email |
| Santos F. Pacheco M.D. Inc. | | Email Address Redacted | Email |
| Santos Franco | | Email Address Redacted | Email |
| Santos Garcia | | Email Address Redacted | Email |
| Santos Garcia | | Email Address Redacted | Email |
| Santos Granados | | Email Address Redacted | Email |
| Santos Gutierrez Rodriguez | | Email Address Redacted | Email |
| Santos Herbs LLC | | Email Address Redacted | Email |
| Santos Hernandez | | Email Address Redacted | Email |
| Santos Homes LLC | | Email Address Redacted | Email |
| Santos Homes LLC | | Email Address Redacted | Email |
| Santos Izquierdo | | Email Address Redacted | Email |
| Santos Leonzo Vasquez | | Email Address Redacted | Email |
| Santos Martinez | | Email Address Redacted | Email |
| Santos Martinez | | Email Address Redacted | Email |
| Santos Merino | | Email Address Redacted | Email |
| Santos Monroy | | Email Address Redacted | Email |
| Santos Munguia | | Email Address Redacted | Email |
| Santos Portillo | | Email Address Redacted | Email |
| Santos Provisions LLC | | Email Address Redacted | Email |
| Santos Reyes Vizcaino | | Email Address Redacted | Email |
| Santos Rivera Trucking | | Email Address Redacted | Email |
| Santos Tantalean | | Email Address Redacted | Email |
| Santos Torres Jr | | Email Address Redacted | Email |
| Santos Umana | | Email Address Redacted | Email |
| Santos Uy | | Email Address Redacted | Email |
| Santosh Bhavani | | Email Address Redacted | Email |
| Santosh Giri | | Email Address Redacted | Email |
| Santosh Neupane | | Email Address Redacted | Email |
| Santosh Thanipilly | | Email Address Redacted | Email |
| Santosh Thapalia | | Email Address Redacted | Email |
| Santoshi Trading Corp | | Email Address Redacted | Email |
| Santoyo Truck Parts & Repair Inc. | | Email Address Redacted | Email |
| Santrea Henderson | | Email Address Redacted | Email |
| Santrek Trucking | | Email Address Redacted | Email |
| Santrell Brimzy | | Email Address Redacted | Email |
| Santte Labs LLC | | Email Address Redacted | Email |
| Santy Company | | Email Address Redacted | Email |
| Santy Vinaithong | | Email Address Redacted | Email |
| Sanu Enterprise Sole Proprietorship | | Email Address Redacted | Email |
| Sanucha Lau | | Email Address Redacted | Email |
| Sanunu Kalokoh | | Email Address Redacted | Email |
| Sanusie Barrie | | Email Address Redacted | Email |
| Sanuyi LLC | | Email Address Redacted | Email |
| Sanvi Dhruv Inc | | Email Address Redacted | Email |
| Sanvi Inc | | Email Address Redacted | Email |
| Sanvista Inc. | | Email Address Redacted | Email |
| Sanwa Trading Company Ltd | | Email Address Redacted | Email |
| Sanwal Javeid | | Email Address Redacted | Email |
| Sany Enterprises LLC | | Email Address Redacted | Email |
| Sanya Harris | | Email Address Redacted | Email |
| Sanya Khamhaeng | | Email Address Redacted | Email |
| Sanya Richards-Ross | | Email Address Redacted | Email |
| Sanyale Space | | Email Address Redacted | Email |
| Sanyals Vision Ctr. LLC, Dba Pearle Vision Richmond | | Email Address Redacted | Email |
| Sanyo Galloway | | Email Address Redacted | Email |
| Sanyo Nursery & Florist | | Email Address Redacted | Email |
| Sanyo S Construction Corp | | Email Address Redacted | Email |
| Sanzida Alam | | Email Address Redacted | Email |
| Sao Charmant | | Email Address Redacted | Email |
| Sao Doan | | Email Address Redacted | Email |
| Sao Nwe | | Email Address Redacted | Email |
| Saoly Pham LLC | | Email Address Redacted | Email |
| Saon Kong Siv | | Email Address Redacted | Email |
| Saony Sanchez | | Email Address Redacted | Email |
| Saori Suzuki | | Email Address Redacted | Email |
| Saowane Tirasil | | Email Address Redacted | Email |
| Sap Woodworking Ltd | | Email Address Redacted | Email |
| Sapa Solutions LLC, | 8565 S Eastern Ave | Las Vegas, NV 89123 | First Class Mail |
| Sapcentric Solutions, LLC | | Email Address Redacted | Email |
| Saperina Winbushs | | Email Address Redacted | Email |
| Saperstein Psychological Services | | Email Address Redacted | Email |
| Saphira Inc. | | Email Address Redacted | Email |
| Saphire Dive & Travel, Corp | | Email Address Redacted | Email |
| Saphire Stone Inc | | Email Address Redacted | Email |
| Saphire Sumpter | | Email Address Redacted | Email |
| Saphon Son | | Email Address Redacted | Email |
| Saphone Salomon | | Email Address Redacted | Email |
| Sapie Htoo | | Email Address Redacted | Email |
| Sapien Experience, LLC | | Email Address Redacted | Email |
| Sapien General Construction Inc | | Email Address Redacted | Email |
| Sapient Management Resources LLC | | Email Address Redacted | Email |
| Sapientia Solutions LLC | | Email Address Redacted | Email |
| Sapieosoft LLC | | Email Address Redacted | Email |
| Sapir Market Corporation | | Email Address Redacted | Email |
| Sapl Enterprise Inc. | | Email Address Redacted | Email |
| Sapna Bhatt | | Email Address Redacted | Email |
| Sapna Deo | | Email Address Redacted | Email |
| Sapna Eyebrow Threading & Waxing Inc | | Email Address Redacted | Email |
| Sapna Mahwal | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Sapna Patel | | | Email Address Redacted | Email |
| Sapna Patel | | | Email Address Redacted | Email |
| Sapods | | | Email Address Redacted | Email |
| Saponify Naturals LLC | | | Email Address Redacted | Email |
| Saposh Lingerie | | | Email Address Redacted | Email |
| Sapowsky Construction, Inc. | | | Email Address Redacted | Email |
| Sapp Construction Co | | | Email Address Redacted | Email |
| Sapper, LLC | | | Email Address Redacted | Email |
| Sapphire Accounting & Tax | | | Email Address Redacted | Email |
| Sapphire Capital Partners | | | Email Address Redacted | Email |
| Sapphire Construction Inc | | | Email Address Redacted | Email |
| Sapphire Fuller | | | Email Address Redacted | Email |
| Sapphire Global Investments LLC | | | Email Address Redacted | Email |
| Sapphire Group, Inc | | | Email Address Redacted | Email |
| Sapphire Hair Salon | | | Email Address Redacted | Email |
| Sapphire Healthcare Transportation | | | Email Address Redacted | Email |
| Sapphire Hydraulics Inc. | | | Email Address Redacted | Email |
| Sapphire Inc | | | Email Address Redacted | Email |
| Sapphire Nails Spa | | | Email Address Redacted | Email |
| Sapphire Nails Spa | | | Email Address Redacted | Email |
| Sapphire Pearson | | | Email Address Redacted | Email |
| Sapphire Pool | | | Email Address Redacted | Email |
| Sapphire Services Usa LLC | | | Email Address Redacted | Email |
| Sapphire Sol, LLC | | | Email Address Redacted | Email |
| Sapphire Trucking LLC | | | Email Address Redacted | Email |
| Sapphire Vending, Inc. | | | Email Address Redacted | Email |
| Sapphy-R | | | Email Address Redacted | Email |
| Sapporo Ichiban No.1 Inc | | | Email Address Redacted | Email |
| Sapporo Japanese Restaurant Inc | | | Email Address Redacted | Email |
| Sapria Denise Freeman | | | Email Address Redacted | Email |
| Saps Drug Wholesale Inc. | | | Email Address Redacted | Email |
| Saputo Counseling Services LLC | | | Email Address Redacted | Email |
| Saqib Amir | | | Email Address Redacted | Email |
| Saqib Farooqui | | | Email Address Redacted | Email |
| Saqib Qureshi | | | Email Address Redacted | Email |
| Saqib Shahzad | | | Email Address Redacted | Email |
| Saqib Virk | | | Email Address Redacted | Email |
| Saqib Zulfiqar | | | Email Address Redacted | Email |
| Saqibrasheed | | | Email Address Redacted | Email |
| Saqouya Bauman | | | Email Address Redacted | Email |
| Saquane Gaston | | | Email Address Redacted | Email |
| Sar Consulting Inc | | | Email Address Redacted | Email |
| Sar Enterprises Inc | | | Email Address Redacted | Email |
| Sar Management Inc. | | | Email Address Redacted | Email |
| Sar Perkons | | | Email Address Redacted | Email |
| Sar Retail Inc. | | | Email Address Redacted | Email |
| Sara A Elizabeth Hornor Ms Pgcm | | | Email Address Redacted | Email |
| Sara A. Johnson, Attorney At Law | | | Email Address Redacted | Email |
| Sara Abikzer | | | Email Address Redacted | Email |
| Sara Aguilar | | | Email Address Redacted | Email |
| Sara Akerlund | | | Email Address Redacted | Email |
| Sara Albee | | | Email Address Redacted | Email |
| Sara Aldabseh | | | Email Address Redacted | Email |
| Sara Aleman | | | Email Address Redacted | Email |
| Sara Almeida | | | Email Address Redacted | Email |
| Sara Anderson Brokerage | | | Email Address Redacted | Email |
| Sara Andrews | | | Email Address Redacted | Email |
| Sara Anoush Lancaster | | | Email Address Redacted | Email |
| Sara Arundel | | | Email Address Redacted | Email |
| Sara Ashley Phillips LLC | | | Email Address Redacted | Email |
| Sara Bailey | | | Email Address Redacted | Email |
| Sara Banda | | | Email Address Redacted | Email |
| Sara Bartus | | | Email Address Redacted | Email |
| Sara Bedillion | | | Email Address Redacted | Email |
| Sara Berg Insurance Agency | | | Email Address Redacted | Email |
| Sara Beth Snyder | | | Email Address Redacted | Email |
| Sara Bigby | | | Email Address Redacted | Email |
| Sara Birman | | | Email Address Redacted | Email |
| Sara Bisheimer | | | Email Address Redacted | Email |
| Sara Bittle | | | Email Address Redacted | Email |
| Sara Blaisdell | | | Email Address Redacted | Email |
| Sara Blaisdell | | | Email Address Redacted | Email |
| Sara Bokan | | | Email Address Redacted | Email |
| Sara Boston | | | Email Address Redacted | Email |
| Sara Brandon | | | Email Address Redacted | Email |
| Sara Breault Pa-C LLC | | | Email Address Redacted | Email |
| Sara Brown | | | Email Address Redacted | Email |
| Sara Browning | | | Email Address Redacted | Email |
| Sara Broyles | | | Email Address Redacted | Email |
| Sara Buchanan | | | Email Address Redacted | Email |
| Sara Burden | | | Email Address Redacted | Email |
| Sara Burke | | | Email Address Redacted | Email |
| Sara Cailer | | | Email Address Redacted | Email |
| Sara Campbell | | | Email Address Redacted | Email |
| Sara Capistrant | | | Email Address Redacted | Email |
| Sara Carroll | | | Email Address Redacted | Email |
| Sara Castle | | | Email Address Redacted | Email |
| Sara Cayo | | | Email Address Redacted | Email |
| Sara Chamberlin | | | Email Address Redacted | Email |
| Sara Chin | | | Email Address Redacted | Email |
| Sara Clark | | | Email Address Redacted | Email |
| Sara Clark | | | Email Address Redacted | Email |
| Sara Cohen Insurance Agency | | | Email Address Redacted | Email |
| Sara Coleman | | | Email Address Redacted | Email |
| Sara Coleman | | | Email Address Redacted | Email |
| Sara Collins | | | Email Address Redacted | Email |
| Sara Core | | | Email Address Redacted | Email |
| Sara Cotton | | | Email Address Redacted | Email |
| Sara Cruz | | | Email Address Redacted | Email |
| Sara Cunningham | | | Email Address Redacted | Email |
| Sara D Pino | | | Email Address Redacted | Email |
| Sara Da Silva | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Sara Dabic | | Email Address Redacted | Email |
| Sara Dai Freeland | | Email Address Redacted | Email |
| Sara Daleiden | | Email Address Redacted | Email |
| Sara Daley | | Email Address Redacted | Email |
| Sara D'Amico | | Email Address Redacted | Email |
| Sara Dann | | Email Address Redacted | Email |
| Sara Dann | | Email Address Redacted | Email |
| Sara Daum LLC | | Email Address Redacted | Email |
| Sara Davis | | Email Address Redacted | Email |
| Sara Decker | | Email Address Redacted | Email |
| Sara Denise Parker | | Email Address Redacted | Email |
| Sara Denson | | Email Address Redacted | Email |
| Sara Detrick Scott, Psyd | | Email Address Redacted | Email |
| Sara Devine | | Email Address Redacted | Email |
| Sara Diamond, Esq. | | Email Address Redacted | Email |
| Sara Diaz | | Email Address Redacted | Email |
| Sara Dietz | | Email Address Redacted | Email |
| Sara Doede | | Email Address Redacted | Email |
| Sara Douglas | | Email Address Redacted | Email |
| Sara Dow Hanover | | Email Address Redacted | Email |
| Sara E Green, P.C. | | Email Address Redacted | Email |
| Sara E Serrano | | Email Address Redacted | Email |
| Sara E. Light | | Email Address Redacted | Email |
| Sara Ecclesine | | Email Address Redacted | Email |
| Sara Eckhoff | | Email Address Redacted | Email |
| Sara Elsner | | Email Address Redacted | Email |
| Sara Erb | | Email Address Redacted | Email |
| Sara Erica Bartnett | | Email Address Redacted | Email |
| Sara Esidore | | Email Address Redacted | Email |
| Sara Espinosa De Jesus | | Email Address Redacted | Email |
| Sara Faren | | Email Address Redacted | Email |
| Sara Farr | | Email Address Redacted | Email |
| Sara Feinstein | | Email Address Redacted | Email |
| Sara Field | | Email Address Redacted | Email |
| Sara Flores | | Email Address Redacted | Email |
| Sara Forrest | | Email Address Redacted | Email |
| Sara Forrest | | Email Address Redacted | Email |
| Sara Forte | | Email Address Redacted | Email |
| Sara France | | Email Address Redacted | Email |
| Sara Friedman | | Email Address Redacted | Email |
| Sara Fulton, Lpc, Mhsp | | Email Address Redacted | Email |
| Sara Gallo-Cornell | | Email Address Redacted | Email |
| Sara Garaulet | | Email Address Redacted | Email |
| Sara Garcia | | Email Address Redacted | Email |
| Sara Garcia | | Email Address Redacted | Email |
| Sara Garcia | | Email Address Redacted | Email |
| Sara Gardner Photography | | Email Address Redacted | Email |
| Sara Gates | | Email Address Redacted | Email |
| Sara Gates | | Email Address Redacted | Email |
| Sara Gates | | Email Address Redacted | Email |
| Sara Gates | | Email Address Redacted | Email |
| Sara Genn | | Email Address Redacted | Email |
| Sara Ghaemmaghami D.D.S. Inc. | | Email Address Redacted | Email |
| Sara Gillman | | Email Address Redacted | Email |
| Sara Given | | Email Address Redacted | Email |
| Sara Glakas | | Email Address Redacted | Email |
| Sara Glazer | | Email Address Redacted | Email |
| Sara Goldman | | Email Address Redacted | Email |
| Sara Gonzales | | Email Address Redacted | Email |
| Sara Gonzalez | | Email Address Redacted | Email |
| Sara Gonzalez Gibson, Immunotec Consultant | | Email Address Redacted | Email |
| Sara Goodrum | | Email Address Redacted | Email |
| Sara Gray | | Email Address Redacted | Email |
| Sara Greenleaf | | Email Address Redacted | Email |
| Sara Greenleaf | | Email Address Redacted | Email |
| Sara Griffin | | Email Address Redacted | Email |
| Sara Hagestad | | Email Address Redacted | Email |
| Sara Hakakian | | Email Address Redacted | Email |
| Sara Harper | | Email Address Redacted | Email |
| Sara Harrison | | Email Address Redacted | Email |
| Sara Hemeon | | Email Address Redacted | Email |
| Sara Henderson | | Email Address Redacted | Email |
| Sara Herbott | | Email Address Redacted | Email |
| Sara Hester | | Email Address Redacted | Email |
| Sara Hester | | Email Address Redacted | Email |
| Sara Hinde Massage, LLC | | Email Address Redacted | Email |
| Sara Hohn | | Email Address Redacted | Email |
| Sara Holycross | | Email Address Redacted | Email |
| Sara Hopper | | Email Address Redacted | Email |
| Sara Hostetler | | Email Address Redacted | Email |
| Sara Houpis | | Email Address Redacted | Email |
| Sara Hudson | | Email Address Redacted | Email |
| Sara Huppert | | Email Address Redacted | Email |
| Sara Huppert | | Email Address Redacted | Email |
| Sara Hurtado | | Email Address Redacted | Email |
| Sara Hyatt | | Email Address Redacted | Email |
| Sara Hyoun | | Email Address Redacted | Email |
| Sara I Legel | | Email Address Redacted | Email |
| Sara I Legel | | Email Address Redacted | Email |
| Sara Israel | | Email Address Redacted | Email |
| Sara J Gusky | | Email Address Redacted | Email |
| Sara Jennings | | Email Address Redacted | Email |
| Sara Jernigan | | Email Address Redacted | Email |
| Sara Jernigan | | Email Address Redacted | Email |
| Sara Jeschke | | Email Address Redacted | Email |
| Sara Jespersen | | Email Address Redacted | Email |
| Sara Johnston | | Email Address Redacted | Email |
| Sara Jordan | | Email Address Redacted | Email |
| Sara Juliano | | Email Address Redacted | Email |
| Sara Junik | | Email Address Redacted | Email |
| Sara Junik | | Email Address Redacted | Email |
| Sara Justice | | Email Address Redacted | Email |
| Sara Kal LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Sara Kania | | Email Address Redacted | Email |
| Sara Kania | | Email Address Redacted | Email |
| Sara Kania | | Email Address Redacted | Email |
| Sara Katz | | Email Address Redacted | Email |
| Sara Katz, Esq. | | Email Address Redacted | Email |
| Sara Keene | | Email Address Redacted | Email |
| Sara Kennedy | | Email Address Redacted | Email |
| Sara Khan | | Email Address Redacted | Email |
| Sara Khan | | Email Address Redacted | Email |
| Sara Kingston | | Email Address Redacted | Email |
| Sara Kleinman | | Email Address Redacted | Email |
| Sara Knox | | Email Address Redacted | Email |
| Sara Knutson | | Email Address Redacted | Email |
| Sara La O Nunez | | Email Address Redacted | Email |
| Sara Landau | | Email Address Redacted | Email |
| Sara Larson | | Email Address Redacted | Email |
| Sara Lawson Obryan | | Email Address Redacted | Email |
| Sara Layne | | Email Address Redacted | Email |
| Sara Leeder Bonin | | Email Address Redacted | Email |
| Sara Lehenn | | Email Address Redacted | Email |
| Sara Lehoullier | | Email Address Redacted | Email |
| Sara Levin | | Email Address Redacted | Email |
| Sara Linus | | Email Address Redacted | Email |
| Sara Locke | | Email Address Redacted | Email |
| Sara Locke | | Email Address Redacted | Email |
| Sara Longieliere | | Email Address Redacted | Email |
| Sara Lusher | | Email Address Redacted | Email |
| Sara Lynn Cramb | | Email Address Redacted | Email |
| Sara M Katz | | Email Address Redacted | Email |
| Sara Madson Photography | | Email Address Redacted | Email |
| Sara Maizes | | Email Address Redacted | Email |
| Sara Mallinder | | Email Address Redacted | Email |
| Sara Maples | | Email Address Redacted | Email |
| Sara Martin | | Email Address Redacted | Email |
| Sara Matasaru | | Email Address Redacted | Email |
| Sara Mathuin | | Email Address Redacted | Email |
| Sara Mathuin | | Email Address Redacted | Email |
| Sara Mcauliffe | | Email Address Redacted | Email |
| Sara Mccarn | | Email Address Redacted | Email |
| Sara Mcconnell | | Email Address Redacted | Email |
| Sara Mcgregor-Okroi | | Email Address Redacted | Email |
| Sara Mckenzie | | Email Address Redacted | Email |
| Sara Mcnally | | Email Address Redacted | Email |
| Sara Mcsparin | | Email Address Redacted | Email |
| Sara Mcwilliams LLC | | Email Address Redacted | Email |
| Sara Meadows | | Email Address Redacted | Email |
| Sara Medd | | Email Address Redacted | Email |
| Sara Mendoza | | Email Address Redacted | Email |
| Sara Meng | | Email Address Redacted | Email |
| Sara Miller | | Email Address Redacted | Email |
| Sara Miskovic | | Email Address Redacted | Email |
| Sara Mizner L.Ac. | | Email Address Redacted | Email |
| Sara Montazeri | | Email Address Redacted | Email |
| Sara Moore LLC | | Email Address Redacted | Email |
| Sara Moran | | Email Address Redacted | Email |
| Sara Mornell | | Email Address Redacted | Email |
| Sara Munoz | | Email Address Redacted | Email |
| Sara Myhers | | Email Address Redacted | Email |
| Sara N Al Murad | | Email Address Redacted | Email |
| Sara N Haynes | | Email Address Redacted | Email |
| Sara Nightingale | | Email Address Redacted | Email |
| Sara Nordlof | | Email Address Redacted | Email |
| Sara Odom | | Email Address Redacted | Email |
| Sara Oliver | | Email Address Redacted | Email |
| Sara Otto | | Email Address Redacted | Email |
| Sara Pantin Insurance | | Email Address Redacted | Email |
| Sara Pantoja Realtor | | Email Address Redacted | Email |
| Sara Paredes | | Email Address Redacted | Email |
| Sara Parganos | | Email Address Redacted | Email |
| Sara Paulik | | Email Address Redacted | Email |
| Sara Pdss | | Email Address Redacted | Email |
| Sara Peelle | | Email Address Redacted | Email |
| Sara Perdue | | Email Address Redacted | Email |
| Sara Petersen | | Email Address Redacted | Email |
| Sara Pethel | | Email Address Redacted | Email |
| Sara Pirok | | Email Address Redacted | Email |
| Sara Porto | | Email Address Redacted | Email |
| Sara Posner | | Email Address Redacted | Email |
| Sara Power Barber Inc. | | Email Address Redacted | Email |
| Sara Powers | | Email Address Redacted | Email |
| Sara R Erber | | Email Address Redacted | Email |
| Sara R Layne Pedro | | Email Address Redacted | Email |
| Sara Ramshaw | | Email Address Redacted | Email |
| Sara Rensing | | Email Address Redacted | Email |
| Sara Reza Inc | | Email Address Redacted | Email |
| Sara Rice | | Email Address Redacted | Email |
| Sara Rivas | | Email Address Redacted | Email |
| Sara Roberts | | Email Address Redacted | Email |
| Sara Rodriguez | | Email Address Redacted | Email |
| Sara Roffino | | Email Address Redacted | Email |
| Sara Rubendall | | Email Address Redacted | Email |
| Sara Ruff | | Email Address Redacted | Email |
| Sara Rump | | Email Address Redacted | Email |
| Sara Saltanovitz | | Email Address Redacted | Email |
| Sara Sanders | | Email Address Redacted | Email |
| Sara Sanfir | | Email Address Redacted | Email |
| Sara Sastamoinen | | Email Address Redacted | Email |
| Sara Schotanus | | Email Address Redacted | Email |
| Sara Schruhl | | Email Address Redacted | Email |
| Sara Schut | | Email Address Redacted | Email |
| Sara Scott | | Email Address Redacted | Email |
| Sara Seyom | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Sara Sheehan | | | | Email Address Redacted | Email |
| Sara Sheeler | | | | Email Address Redacted | Email |
| Sara Simons | | | | Email Address Redacted | Email |
| Sara Simpson | | | | Email Address Redacted | Email |
| Sara Small | | | | Email Address Redacted | Email |
| Sara Small | | | | Email Address Redacted | Email |
| Sara Small | | | | Email Address Redacted | Email |
| Sara Smith | | | | Email Address Redacted | Email |
| Sara Smith | | | | Email Address Redacted | Email |
| Sara Smith | | | | Email Address Redacted | Email |
| Sara Smith | | | | Email Address Redacted | Email |
| Sara Smith | | | | Email Address Redacted | Email |
| Sara Sneed | | | | Email Address Redacted | Email |
| Sara Snyder-Lawrence | | | | Email Address Redacted | Email |
| Sara Soderberg | | | | Email Address Redacted | Email |
| Sara Spring'S Bookkeeping | | | | Email Address Redacted | Email |
| Sara St. Louis | | | | Email Address Redacted | Email |
| Sara Stave | | | | Email Address Redacted | Email |
| Sara Stein | | | | Email Address Redacted | Email |
| Sara Sullivan | | | | Email Address Redacted | Email |
| Sara Szydlo Slp Pc | | | | Email Address Redacted | Email |
| Sara Taheri | | | | Email Address Redacted | Email |
| Sara Taylor | | | | Email Address Redacted | Email |
| Sara Thomas | | | | Email Address Redacted | Email |
| Sara Thompson | | | | Email Address Redacted | Email |
| Sara Thornton | | | | Email Address Redacted | Email |
| Sara Travostino | | | | Email Address Redacted | Email |
| Sara Tredinnick | | | | Email Address Redacted | Email |
| Sara Tristano | | | | Email Address Redacted | Email |
| Sara Tsai | | | | Email Address Redacted | Email |
| Sara Tuohey | | | | Email Address Redacted | Email |
| Sara Vanderbeek | | | | Email Address Redacted | Email |
| Sara Vars Photography | | | | Email Address Redacted | Email |
| Sara Wagers-Johnson | | | | Email Address Redacted | Email |
| Sara Walles | | | | Email Address Redacted | Email |
| Sara Webb | | | | Email Address Redacted | Email |
| Sara Westman | | | | Email Address Redacted | Email |
| Sara Whitby | | | | Email Address Redacted | Email |
| Sara Whyte | | | | Email Address Redacted | Email |
| Sara Wilhite | | | | Email Address Redacted | Email |
| Sara Wood | | | | Email Address Redacted | Email |
| Sara Wright | | | | Email Address Redacted | Email |
| Sara York Grimshaw Designs LLC | | | | Email Address Redacted | Email |
| Sara Zahra Inc | | | | Email Address Redacted | Email |
| Sara Zare Kavkani | | | | Email Address Redacted | Email |
| Sara Zidal | | | | Email Address Redacted | Email |
| Sara Zimmerman | | | | Email Address Redacted | Email |
| Sarabeth Long | | | | Email Address Redacted | Email |
| Sarabeth Sulio | | | | Email Address Redacted | Email |
| Sarabjit Kaur | | | | Email Address Redacted | Email |
| Sarabjit Singh | | | | Email Address Redacted | Email |
| Saraboo Creek Ltd | | | | Email Address Redacted | Email |
| Saracco Law LLC | | | | Email Address Redacted | Email |
| Saraco Police Consulting | | | | Email Address Redacted | Email |
| Saradhi Maddila | | | | Email Address Redacted | Email |
| Sarafan Truck & Equipment, Inc. | | | | Email Address Redacted | Email |
| Sarafina Corp | | | | Email Address Redacted | Email |
| Saragusa Consulting LLC | | | | Email Address Redacted | Email |
| Sarah | | | | Email Address Redacted | Email |
| Sarah & Marys Helping Hands | | | | Email Address Redacted | Email |
| Sarah A Dennis | | | | Email Address Redacted | Email |
| Sarah A. Bankhead | | | | Email Address Redacted | Email |
| Sarah A. Trissel, Bookkeeper | 321 19th Ave | | San Francisco, CA 94121 | | First Class Mail |
| Sarah A. Trissel, Bookkeeper | | | | Email Address Redacted | Email |
| Sarah Abdurachmanov | | | | Email Address Redacted | Email |
| Sarah Aberg | | | | Email Address Redacted | Email |
| Sarah Acconcia | | | | Email Address Redacted | Email |
| Sarah Acevedo | | | | Email Address Redacted | Email |
| Sarah Aciego | | | | Email Address Redacted | Email |
| Sarah Adams | | | | Email Address Redacted | Email |
| Sarah Ancalmo | | | | Email Address Redacted | Email |
| Sarah Anderson | | | | Email Address Redacted | Email |
| Sarah Andrews | | | | Email Address Redacted | Email |
| Sarah Andrews Stable | | | | Email Address Redacted | Email |
| Sarah Anguin-Cedeno | | | | Email Address Redacted | Email |
| Sarah Ann Lesslie | | | | Email Address Redacted | Email |
| Sarah Anschutz | | | | Email Address Redacted | Email |
| Sarah Archer | | | | Email Address Redacted | Email |
| Sarah Archer | | | | Email Address Redacted | Email |
| Sarah Artz | | | | Email Address Redacted | Email |
| Sarah Artz | | | | Email Address Redacted | Email |
| Sarah Ashby | | | | Email Address Redacted | Email |
| Sarah Ashley Dungan | | | | Email Address Redacted | Email |
| Sarah Ayers | | | | Email Address Redacted | Email |
| Sarah Bader | | | | Email Address Redacted | Email |
| Sarah Baltz | | | | Email Address Redacted | Email |
| Sarah Bandy | | | | Email Address Redacted | Email |
| Sarah Barra | | | | Email Address Redacted | Email |
| Sarah Beck | | | | Email Address Redacted | Email |
| Sarah Becker | | | | Email Address Redacted | Email |
| Sarah Belhumeur | | | | Email Address Redacted | Email |
| Sarah Berkowitz Dienstag | | | | Email Address Redacted | Email |
| Sarah Berman | | | | Email Address Redacted | Email |
| Sarah Betancourt | | | | Email Address Redacted | Email |
| Sarah Beth Sortino | | | | Email Address Redacted | Email |
| Sarah Beth Sortino | | | | Email Address Redacted | Email |
| Sarah Bettencourt | | | | Email Address Redacted | Email |
| Sarah Bettis | | | | Email Address Redacted | Email |
| Sarah Bienenfeld Otr/L | | | | Email Address Redacted | Email |
| Sarah Bilodeau | | | | Email Address Redacted | Email |
| Sarah Biskobing | | | | Email Address Redacted | Email |
| Sarah Black | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Sarah Blaine | | Email Address Redacted | Email |
| Sarah Blaine | | Email Address Redacted | Email |
| Sarah Boardman | | Email Address Redacted | Email |
| Sarah Bohrer | | Email Address Redacted | Email |
| Sarah Bolinder | | Email Address Redacted | Email |
| Sarah Boulton | | Email Address Redacted | Email |
| Sarah Bove | | Email Address Redacted | Email |
| Sarah Bragg | | Email Address Redacted | Email |
| Sarah Bridges | | Email Address Redacted | Email |
| Sarah Brooking | | Email Address Redacted | Email |
| Sarah Brown | | Email Address Redacted | Email |
| Sarah Bryant | | Email Address Redacted | Email |
| Sarah Bryden-Brown | | Email Address Redacted | Email |
| Sarah Buchanan | | Email Address Redacted | Email |
| Sarah Budd | | Email Address Redacted | Email |
| Sarah Buff | | Email Address Redacted | Email |
| Sarah Bunney | | Email Address Redacted | Email |
| Sarah Burns | | Email Address Redacted | Email |
| Sarah Burris | | Email Address Redacted | Email |
| Sarah Buscho | | Email Address Redacted | Email |
| Sarah Butterfly | | Email Address Redacted | Email |
| Sarah Butterfly | | Email Address Redacted | Email |
| Sarah Buxton | | Email Address Redacted | Email |
| Sarah C Bell | | Email Address Redacted | Email |
| Sarah Caddell | | Email Address Redacted | Email |
| Sarah Calvin | | Email Address Redacted | Email |
| Sarah Cammilleri | | Email Address Redacted | Email |
| Sarah Campbell | | Email Address Redacted | Email |
| Sarah Campbell | | Email Address Redacted | Email |
| Sarah Campbell | | Email Address Redacted | Email |
| Sarah Capparelli | | Email Address Redacted | Email |
| Sarah Carballo | | Email Address Redacted | Email |
| Sarah Cardella | | Email Address Redacted | Email |
| Sarah Carroll | | Email Address Redacted | Email |
| Sarah Carson | | Email Address Redacted | Email |
| Sarah Carter | | Email Address Redacted | Email |
| Sarah Carter | | Email Address Redacted | Email |
| Sarah Cartier | | Email Address Redacted | Email |
| Sarah Casey | | Email Address Redacted | Email |
| Sarah Catherine Patten | | Email Address Redacted | Email |
| Sarah Centrella | | Email Address Redacted | Email |
| Sarah Chaille | | Email Address Redacted | Email |
| Sarah Chapman | | Email Address Redacted | Email |
| Sarah Charnow | | Email Address Redacted | Email |
| Sarah Chea | | Email Address Redacted | Email |
| Sarah Chung | | Email Address Redacted | Email |
| Sarah Cigan | | Email Address Redacted | Email |
| Sarah Clark LLC | | Email Address Redacted | Email |
| Sarah Clifford | | Email Address Redacted | Email |
| Sarah Coddington | | Email Address Redacted | Email |
| Sarah Cohen | | Email Address Redacted | Email |
| Sarah Colburn | | Email Address Redacted | Email |
| Sarah Cole | | Email Address Redacted | Email |
| Sarah Cole | | Email Address Redacted | Email |
| Sarah Collette | | Email Address Redacted | Email |
| Sarah Collins | | Email Address Redacted | Email |
| Sarah Collins | | Email Address Redacted | Email |
| Sarah Conrad | | Email Address Redacted | Email |
| Sarah Constantino | | Email Address Redacted | Email |
| Sarah Constantino | | Email Address Redacted | Email |
| Sarah Construction Inc | | Email Address Redacted | Email |
| Sarah Conteh | | Email Address Redacted | Email |
| Sarah Cooley | | Email Address Redacted | Email |
| Sarah Cooley | | Email Address Redacted | Email |
| Sarah Cooper | | Email Address Redacted | Email |
| Sarah Cooper | | Email Address Redacted | Email |
| Sarah Cooper | | Email Address Redacted | Email |
| Sarah Core | | Email Address Redacted | Email |
| Sarah Coughanour | | Email Address Redacted | Email |
| Sarah Cowenhoven | | Email Address Redacted | Email |
| Sarah Cramer | | Email Address Redacted | Email |
| Sarah Crane | | Email Address Redacted | Email |
| Sarah Creagh | | Email Address Redacted | Email |
| Sarah Crosby | | Email Address Redacted | Email |
| Sarah Cuffee | | Email Address Redacted | Email |
| Sarah Cunningham | | Email Address Redacted | Email |
| Sarah Curtis | | Email Address Redacted | Email |
| Sarah D Streety | | Email Address Redacted | Email |
| Sarah D. Grant | | Email Address Redacted | Email |
| Sarah Dahan | | Email Address Redacted | Email |
| Sarah Dams | | Email Address Redacted | Email |
| Sarah Daniels | | Email Address Redacted | Email |
| Sarah Danis | | Email Address Redacted | Email |
| Sarah Davis | | Email Address Redacted | Email |
| Sarah Delany | | Email Address Redacted | Email |
| Sarah Deng | | Email Address Redacted | Email |
| Sarah Deutsch | | Email Address Redacted | Email |
| Sarah Devalle | | Email Address Redacted | Email |
| Sarah Digregorio | | Email Address Redacted | Email |
| Sarah Dirnfeld | | Email Address Redacted | Email |
| Sarah Doherty | | Email Address Redacted | Email |
| Sarah Dothard | | Email Address Redacted | Email |
| Sarah Driggers | | Email Address Redacted | Email |
| Sarah Dumas | | Email Address Redacted | Email |
| Sarah Duperry | | Email Address Redacted | Email |
| Sarah Dupuis | | Email Address Redacted | Email |
| Sarah Dutton | | Email Address Redacted | Email |
| Sarah E Khan Dds | | Email Address Redacted | Email |
| Sarah E Pyne | | Email Address Redacted | Email |
| Sarah E Webb, LLC | | Email Address Redacted | Email |
| Sarah E. Ebner Architectural Corporation | | Email Address Redacted | Email |
| Sarah Edwards | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Sarah Eichenstein | | Email Address Redacted | Email |
| Sarah Eichenthal | | Email Address Redacted | Email |
| Sarah Eisenberg M.D., P.C. | | Email Address Redacted | Email |
| Sarah Elaine Greenstein | | Email Address Redacted | Email |
| Sarah Eldridge | | Email Address Redacted | Email |
| Sarah Eldridge | | Email Address Redacted | Email |
| Sarah English | | Email Address Redacted | Email |
| Sarah Escobedo | | Email Address Redacted | Email |
| Sarah Eurase | | Email Address Redacted | Email |
| Sarah Eyre | | Email Address Redacted | Email |
| Sarah Eyre | | Email Address Redacted | Email |
| Sarah Fabares | | Email Address Redacted | Email |
| Sarah Fahning | | Email Address Redacted | Email |
| Sarah Fahning | | Email Address Redacted | Email |
| Sarah Faria | | Email Address Redacted | Email |
| Sarah Farid | | Email Address Redacted | Email |
| Sarah Farid | | Email Address Redacted | Email |
| Sarah Farid | | Email Address Redacted | Email |
| Sarah Farid | | Email Address Redacted | Email |
| Sarah Faucher | | Email Address Redacted | Email |
| Sarah Fernandezlopez | | Email Address Redacted | Email |
| Sarah Figueroa Real Estate LLC | | Email Address Redacted | Email |
| Sarah Filla | | Email Address Redacted | Email |
| Sarah Findley | | Email Address Redacted | Email |
| Sarah Findley | | Email Address Redacted | Email |
| Sarah Findley | | Email Address Redacted | Email |
| Sarah Finkner | | Email Address Redacted | Email |
| Sarah Flinn | | Email Address Redacted | Email |
| Sarah Flummerfelt | | Email Address Redacted | Email |
| Sarah Forest | | Email Address Redacted | Email |
| Sarah Frasco | | Email Address Redacted | Email |
| Sarah Fredenburg | | Email Address Redacted | Email |
| Sarah Freeman | | Email Address Redacted | Email |
| Sarah Fry | | Email Address Redacted | Email |
| Sarah Ftouni | | Email Address Redacted | Email |
| Sarah Funk | | Email Address Redacted | Email |
| Sarah Furnishings Inc | | Email Address Redacted | Email |
| Sarah Gage | | Email Address Redacted | Email |
| Sarah Ganly | | Email Address Redacted | Email |
| Sarah Gerbig | | Email Address Redacted | Email |
| Sarah Ghantous | | Email Address Redacted | Email |
| Sarah Ghiassi | | Email Address Redacted | Email |
| Sarah Giffrow Creative LLC | | Email Address Redacted | Email |
| Sarah Goettel | | Email Address Redacted | Email |
| Sarah Gondo | | Email Address Redacted | Email |
| Sarah Gonsalves | | Email Address Redacted | Email |
| Sarah Gonzales | | Email Address Redacted | Email |
| Sarah Gonzalez | | Email Address Redacted | Email |
| Sarah Goodin-Blondin Dmd, Pllc | | Email Address Redacted | Email |
| Sarah Gopin | | Email Address Redacted | Email |
| Sarah Gordon | | Email Address Redacted | Email |
| Sarah Greiner Bott | | Email Address Redacted | Email |
| Sarah Gumpp | | Email Address Redacted | Email |
| Sarah Gundle | | Email Address Redacted | Email |
| Sarah Guthrie | | Email Address Redacted | Email |
| Sarah H Jackson | | Email Address Redacted | Email |
| Sarah Hall | | Email Address Redacted | Email |
| Sarah Hall Theatre Company | | Email Address Redacted | Email |
| Sarah Hallberg | | Email Address Redacted | Email |
| Sarah Halle | | Email Address Redacted | Email |
| Sarah Hames | | Email Address Redacted | Email |
| Sarah Hamill | | Email Address Redacted | Email |
| Sarah Handley | | Email Address Redacted | Email |
| Sarah Hanifan | | Email Address Redacted | Email |
| Sarah Harper Psychiatry | | Email Address Redacted | Email |
| Sarah Harricharan | | Email Address Redacted | Email |
| Sarah Harriott | | Email Address Redacted | Email |
| Sarah Harris | | Email Address Redacted | Email |
| Sarah Hart | | Email Address Redacted | Email |
| Sarah Hays | | Email Address Redacted | Email |
| Sarah Hedden | | Email Address Redacted | Email |
| Sarah Heilig | | Email Address Redacted | Email |
| Sarah Helton | | Email Address Redacted | Email |
| Sarah Herbst | | Email Address Redacted | Email |
| Sarah Hester | | Email Address Redacted | Email |
| Sarah Higgs | | Email Address Redacted | Email |
| Sarah Hill | | Email Address Redacted | Email |
| Sarah Hill | | Email Address Redacted | Email |
| Sarah Hine | | Email Address Redacted | Email |
| Sarah Hipel | | Email Address Redacted | Email |
| Sarah Hirtzel | | Email Address Redacted | Email |
| Sarah Hodgdon | | Email Address Redacted | Email |
| Sarah Hood | | Email Address Redacted | Email |
| Sarah Horgen | | Email Address Redacted | Email |
| Sarah Houck | | Email Address Redacted | Email |
| Sarah Howell | | Email Address Redacted | Email |
| Sarah Howse | | Email Address Redacted | Email |
| Sarah Hughes | | Email Address Redacted | Email |
| Sarah Hwang | | Email Address Redacted | Email |
| Sarah Irwin | | Email Address Redacted | Email |
| Sarah Isaacs | | Email Address Redacted | Email |
| Sarah J Kurimsky | | Email Address Redacted | Email |
| Sarah J Potter Pc Do | | Email Address Redacted | Email |
| Sarah J Service LLC | | Email Address Redacted | Email |
| Sarah J. Plecki | | Email Address Redacted | Email |
| Sarah Jean Browne | | Email Address Redacted | Email |
| Sarah Jeong | | Email Address Redacted | Email |
| Sarah Johnson | | Email Address Redacted | Email |
| Sarah Johnson | | Email Address Redacted | Email |
| Sarah Johnson | | Email Address Redacted | Email |
| Sarah Johnston | | Email Address Redacted | Email |
| Sarah Jones | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Sarah Jones | | Email Address Redacted | Email |
| Sarah K Young | | Email Address Redacted | Email |
| Sarah Kaiser | | Email Address Redacted | Email |
| Sarah Kamienski | | Email Address Redacted | Email |
| Sarah Kamran | | Email Address Redacted | Email |
| Sarah Karity | | Email Address Redacted | Email |
| Sarah Katrulya | | Email Address Redacted | Email |
| Sarah Kaul | | Email Address Redacted | Email |
| Sarah Kearse | | Email Address Redacted | Email |
| Sarah Keith | | Email Address Redacted | Email |
| Sarah Kelly | | Email Address Redacted | Email |
| Sarah Kenefick | | Email Address Redacted | Email |
| Sarah Kennedy | | Email Address Redacted | Email |
| Sarah Kersten | | Email Address Redacted | Email |
| Sarah Kirkwood | | Email Address Redacted | Email |
| Sarah Klein | | Email Address Redacted | Email |
| Sarah Klein | | Email Address Redacted | Email |
| Sarah Knapp | | Email Address Redacted | Email |
| Sarah Koslosky | | Email Address Redacted | Email |
| Sarah Koster | | Email Address Redacted | Email |
| Sarah Kotchian Dubost | | Email Address Redacted | Email |
| Sarah Kristen Lowrey Larson | | Email Address Redacted | Email |
| Sarah Kuh | | Email Address Redacted | Email |
| Sarah L Rector | | Email Address Redacted | Email |
| Sarah Lair | | Email Address Redacted | Email |
| Sarah Lambert | | Email Address Redacted | Email |
| Sarah Landry | | Email Address Redacted | Email |
| Sarah Laspisa | | Email Address Redacted | Email |
| Sarah Lasry | | Email Address Redacted | Email |
| Sarah Lavoy | | Email Address Redacted | Email |
| Sarah Lawrence | | Email Address Redacted | Email |
| Sarah Laya | | Email Address Redacted | Email |
| Sarah Laya | | Email Address Redacted | Email |
| Sarah Laya | | Email Address Redacted | Email |
| Sarah Lebovics | | Email Address Redacted | Email |
| Sarah Lipton | | Email Address Redacted | Email |
| Sarah Livesay | | Email Address Redacted | Email |
| Sarah Lopez | | Email Address Redacted | Email |
| Sarah Lovell | | Email Address Redacted | Email |
| Sarah Lummus | | Email Address Redacted | Email |
| Sarah Lurie | | Email Address Redacted | Email |
| Sarah Lynch | | Email Address Redacted | Email |
| Sarah Lynch | | Email Address Redacted | Email |
| Sarah Lynn Sadeghian | | Email Address Redacted | Email |
| Sarah M Alexandria Inc. | | Email Address Redacted | Email |
| Sarah M Biggs | | Email Address Redacted | Email |
| Sarah M Verhoef | | Email Address Redacted | Email |
| Sarah M. Pavey O'Connor | | Email Address Redacted | Email |
| Sarah Macias | | Email Address Redacted | Email |
| Sarah Mack Photo | | Email Address Redacted | Email |
| Sarah Mahoney | | Email Address Redacted | Email |
| Sarah Malefors | | Email Address Redacted | Email |
| Sarah Maren Photography | | Email Address Redacted | Email |
| Sarah Marie Centeno, Md | | Email Address Redacted | Email |
| Sarah Markin | | Email Address Redacted | Email |
| Sarah Marsh | | Email Address Redacted | Email |
| Sarah Marsh Style Services LLC | | Email Address Redacted | Email |
| Sarah Marshall | | Email Address Redacted | Email |
| Sarah Marshall | | Email Address Redacted | Email |
| Sarah Martensen | | Email Address Redacted | Email |
| Sarah Martie | | Email Address Redacted | Email |
| Sarah Martin | | Email Address Redacted | Email |
| Sarah Martin | | Email Address Redacted | Email |
| Sarah Maryam | | Email Address Redacted | Email |
| Sarah Mason | | Email Address Redacted | Email |
| Sarah Matthews | | Email Address Redacted | Email |
| Sarah Mattix Photography LLC | | Email Address Redacted | Email |
| Sarah Mccallister | | Email Address Redacted | Email |
| Sarah Mccalmon | | Email Address Redacted | Email |
| Sarah Mccauley | | Email Address Redacted | Email |
| Sarah Mcclain | | Email Address Redacted | Email |
| Sarah Mccloud | | Email Address Redacted | Email |
| Sarah Mcclusk | | Email Address Redacted | Email |
| Sarah Mccormick | | Email Address Redacted | Email |
| Sarah Mcdonald | | Email Address Redacted | Email |
| Sarah Mcgowan | | Email Address Redacted | Email |
| Sarah Mckee Consulting | | Email Address Redacted | Email |
| Sarah Mckelvie | | Email Address Redacted | Email |
| Sarah Mclean Realty | | Email Address Redacted | Email |
| Sarah Mcminn | | Email Address Redacted | Email |
| Sarah Mcqueen | | Email Address Redacted | Email |
| Sarah Medina | | Email Address Redacted | Email |
| Sarah Mehrab | | Email Address Redacted | Email |
| Sarah Meisch | | Email Address Redacted | Email |
| Sarah Mekonnen | | Email Address Redacted | Email |
| Sarah Mernick | | Email Address Redacted | Email |
| Sarah Metz | | Email Address Redacted | Email |
| Sarah Michele Photography | | Email Address Redacted | Email |
| Sarah Miller | | Email Address Redacted | Email |
| Sarah Miller | | Email Address Redacted | Email |
| Sarah Mims | | Email Address Redacted | Email |
| Sarah Minshall | | Email Address Redacted | Email |
| Sarah Minshall | | Email Address Redacted | Email |
| Sarah Moeding | | Email Address Redacted | Email |
| Sarah Mondale | | Email Address Redacted | Email |
| Sarah Montes | | Email Address Redacted | Email |
| Sarah Moody | | Email Address Redacted | Email |
| Sarah Moon & Associates LLC | | Email Address Redacted | Email |
| Sarah Moon Fashion | | Email Address Redacted | Email |
| Sarah Moore | | Email Address Redacted | Email |
| Sarah Moore Piano Studio | | Email Address Redacted | Email |
| Sarah Morris | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Sarah Morton | | Email Address Redacted | Email |
| Sarah Mroue | | Email Address Redacted | Email |
| Sarah Muraweh | | Email Address Redacted | Email |
| Sarah Murillo | | Email Address Redacted | Email |
| Sarah Myres | | Email Address Redacted | Email |
| Sarah Myrick | | Email Address Redacted | Email |
| Sarah Negrin | | Email Address Redacted | Email |
| Sarah Neville | | Email Address Redacted | Email |
| Sarah Newman | | Email Address Redacted | Email |
| Sarah Nguyen | | Email Address Redacted | Email |
| Sarah Nicholas | | Email Address Redacted | Email |
| Sarah Nicholson | | Email Address Redacted | Email |
| Sarah Niles | | Email Address Redacted | Email |
| Sarah Nix | | Email Address Redacted | Email |
| Sarah Norred | | Email Address Redacted | Email |
| Sarah Nursing Care | | Email Address Redacted | Email |
| Sarah Oberg | | Email Address Redacted | Email |
| Sarah Oberg | | Email Address Redacted | Email |
| Sarah O'Donnell | | Email Address Redacted | Email |
| Sarah Oglesby | | Email Address Redacted | Email |
| Sarah Oglesby | | Email Address Redacted | Email |
| Sarah Ohnouna | | Email Address Redacted | Email |
| Sarah Oriza | | Email Address Redacted | Email |
| Sarah Oriza | | Email Address Redacted | Email |
| Sarah P Barron | | Email Address Redacted | Email |
| Sarah P Lyle Agency, Inc. | | Email Address Redacted | Email |
| Sarah Pachtinger | | Email Address Redacted | Email |
| Sarah Pates | | Email Address Redacted | Email |
| Sarah Patterson | | Email Address Redacted | Email |
| Sarah Pelletier | | Email Address Redacted | Email |
| Sarah Pence | | Email Address Redacted | Email |
| Sarah Percheski | | Email Address Redacted | Email |
| Sarah Perchick | | Email Address Redacted | Email |
| Sarah Peterman | | Email Address Redacted | Email |
| Sarah Peterman | | Email Address Redacted | Email |
| Sarah Peterman | | Email Address Redacted | Email |
| Sarah Peterson | | Email Address Redacted | Email |
| Sarah Phillips | | Email Address Redacted | Email |
| Sarah Pierre | | Email Address Redacted | Email |
| Sarah Pierson | | Email Address Redacted | Email |
| Sarah Pop-In'S Pet Nanny | | Email Address Redacted | Email |
| Sarah Powell | | Email Address Redacted | Email |
| Sarah Prather | | Email Address Redacted | Email |
| Sarah Pratt | | Email Address Redacted | Email |
| Sarah Prior | | Email Address Redacted | Email |
| Sarah Pupka | | Email Address Redacted | Email |
| Sarah Purves | | Email Address Redacted | Email |
| Sarah Quinn | | Email Address Redacted | Email |
| Sarah Quist | | Email Address Redacted | Email |
| Sarah R Berkowitz | | Email Address Redacted | Email |
| Sarah R Foster | | Email Address Redacted | Email |
| Sarah R Rosenbaum | | Email Address Redacted | Email |
| Sarah R. Shapiro | | Email Address Redacted | Email |
| Sarah Rackers | | Email Address Redacted | Email |
| Sarah Reddinger | | Email Address Redacted | Email |
| Sarah Reich Feuchtwanger | | Email Address Redacted | Email |
| Sarah Renn | | Email Address Redacted | Email |
| Sarah Reyes | | Email Address Redacted | Email |
| Sarah Reynolds | | Email Address Redacted | Email |
| Sarah Rhoads | | Email Address Redacted | Email |
| Sarah Rice | | Email Address Redacted | Email |
| Sarah Rice | | Email Address Redacted | Email |
| Sarah Rich | | Email Address Redacted | Email |
| Sarah Richards | | Email Address Redacted | Email |
| Sarah Rickerd | | Email Address Redacted | Email |
| Sarah Riehl | | Email Address Redacted | Email |
| Sarah Rillon | | Email Address Redacted | Email |
| Sarah Rink | | Email Address Redacted | Email |
| Sarah Roberts | | Email Address Redacted | Email |
| Sarah Robertson | | Email Address Redacted | Email |
| Sarah Robinson | | Email Address Redacted | Email |
| Sarah Robinson Legal | | Email Address Redacted | Email |
| Sarah Rockwell | | Email Address Redacted | Email |
| Sarah Roden | | Email Address Redacted | Email |
| Sarah Roden | | Email Address Redacted | Email |
| Sarah Rodriguez | | Email Address Redacted | Email |
| Sarah Rominger Photography | | Email Address Redacted | Email |
| Sarah Rood | | Email Address Redacted | Email |
| Sarah Rooney | | Email Address Redacted | Email |
| Sarah Rosenfeld | | Email Address Redacted | Email |
| Sarah Rossell | | Email Address Redacted | Email |
| Sarah Rothman | | Email Address Redacted | Email |
| Sarah S Mckay | | Email Address Redacted | Email |
| Sarah Sabastro | | Email Address Redacted | Email |
| Sarah Sabawi | | Email Address Redacted | Email |
| Sarah Saks | | Email Address Redacted | Email |
| Sarah Sala | | Email Address Redacted | Email |
| Sarah Sanborn Acupuncture | | Email Address Redacted | Email |
| Sarah Sanders | | Email Address Redacted | Email |
| Sarah Sanders | | Email Address Redacted | Email |
| Sarah Sarezky | | Email Address Redacted | Email |
| Sarah Satre | | Email Address Redacted | Email |
| Sarah Schofield | | Email Address Redacted | Email |
| Sarah Schutter | | Email Address Redacted | Email |
| Sarah Sewell | | Email Address Redacted | Email |
| Sarah Shaw | | Email Address Redacted | Email |
| Sarah Shippy | | Email Address Redacted | Email |
| Sarah Simpkins | | Email Address Redacted | Email |
| Sarah Sims | | Email Address Redacted | Email |
| Sarah Singer & Company, Inc. | | Email Address Redacted | Email |
| Sarah Sirico | | Email Address Redacted | Email |
| Sarah Skea | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Sarah Smith | | Email Address Redacted | Email |
| Sarah Smith | | Email Address Redacted | Email |
| Sarah Smith | | Email Address Redacted | Email |
| Sarah Smith | | Email Address Redacted | Email |
| Sarah Snyder | | Email Address Redacted | Email |
| Sarah Snyder | | Email Address Redacted | Email |
| Sarah Sowers | | Email Address Redacted | Email |
| Sarah Spagnuolo | | Email Address Redacted | Email |
| Sarah Speciale | | Email Address Redacted | Email |
| Sarah Squire | | Email Address Redacted | Email |
| Sarah Stasik | | Email Address Redacted | Email |
| Sarah Stasik | | Email Address Redacted | Email |
| Sarah Steinmetz | | Email Address Redacted | Email |
| Sarah Stemp Phd | | Email Address Redacted | Email |
| Sarah Stepney | | Email Address Redacted | Email |
| Sarah Stiles | | Email Address Redacted | Email |
| Sarah Still | | Email Address Redacted | Email |
| Sarah Stillman | | Email Address Redacted | Email |
| Sarah Stuart | | Email Address Redacted | Email |
| Sarah Sullivan | | Email Address Redacted | Email |
| Sarah Sullivan | | Email Address Redacted | Email |
| Sarah Sumner | | Email Address Redacted | Email |
| Sarah Sutherland Executive Services | | Email Address Redacted | Email |
| Sarah Swann | | Email Address Redacted | Email |
| Sarah Tarwasokono | | Email Address Redacted | Email |
| Sarah Taylor | | Email Address Redacted | Email |
| Sarah Taylor | | Email Address Redacted | Email |
| Sarah Thompson | | Email Address Redacted | Email |
| Sarah Thornton | | Email Address Redacted | Email |
| Sarah Tomassetti | | Email Address Redacted | Email |
| Sarah Topel | | Email Address Redacted | Email |
| Sarah Towner | | Email Address Redacted | Email |
| Sarah Troxel | | Email Address Redacted | Email |
| Sarah Troxell | | Email Address Redacted | Email |
| Sarah Truesdail | | Email Address Redacted | Email |
| Sarah Truesdail | | Email Address Redacted | Email |
| Sarah Tucker | | Email Address Redacted | Email |
| Sarah Turner | | Email Address Redacted | Email |
| Sarah V Adams, Psyd, Lmft | | Email Address Redacted | Email |
| Sarah Varnadoe | | Email Address Redacted | Email |
| Sarah Venhorst | | Email Address Redacted | Email |
| Sarah Venhorst | | Email Address Redacted | Email |
| Sarah Vergara | | Email Address Redacted | Email |
| Sarah Vines | | Email Address Redacted | Email |
| Sarah W. D'Agostino | | Email Address Redacted | Email |
| Sarah Wachtel | | Email Address Redacted | Email |
| Sarah Wagner | | Email Address Redacted | Email |
| Sarah Walter | | Email Address Redacted | Email |
| Sarah Waltermire | | Email Address Redacted | Email |
| Sarah Warner | | Email Address Redacted | Email |
| Sarah Warren | | Email Address Redacted | Email |
| Sarah Washington | | Email Address Redacted | Email |
| Sarah Wasserman | | Email Address Redacted | Email |
| Sarah Watts | | Email Address Redacted | Email |
| Sarah Weaver | | Email Address Redacted | Email |
| Sarah Webb | | Email Address Redacted | Email |
| Sarah Weinberger | | Email Address Redacted | Email |
| Sarah Weiner | | Email Address Redacted | Email |
| Sarah Weinstock | | Email Address Redacted | Email |
| Sarah Weissman | | Email Address Redacted | Email |
| Sarah Werner | | Email Address Redacted | Email |
| Sarah West | | Email Address Redacted | Email |
| Sarah West | | Email Address Redacted | Email |
| Sarah Whalley | | Email Address Redacted | Email |
| Sarah Wharton | | Email Address Redacted | Email |
| Sarah White | | Email Address Redacted | Email |
| Sarah Whitehead | | Email Address Redacted | Email |
| Sarah Whitman | | Email Address Redacted | Email |
| Sarah Wieman | | Email Address Redacted | Email |
| Sarah Wilcox | | Email Address Redacted | Email |
| Sarah Williams | | Email Address Redacted | Email |
| Sarah Williams | | Email Address Redacted | Email |
| Sarah Wilmsmeyer | | Email Address Redacted | Email |
| Sarah Wilson | | Email Address Redacted | Email |
| Sarah Wolfe | | Email Address Redacted | Email |
| Sarah Womble | | Email Address Redacted | Email |
| Sarah Woodcock | | Email Address Redacted | Email |
| Sarah Worthington | | Email Address Redacted | Email |
| Sarah Wragge Wellness | | Email Address Redacted | Email |
| Sarah Wright | | Email Address Redacted | Email |
| Sarah Wright | | Email Address Redacted | Email |
| Sarah Zahradka | | Email Address Redacted | Email |
| Sarah Ziegler | | Email Address Redacted | Email |
| Sarah Zone, Inc | | Email Address Redacted | Email |
| Sarahgeorge Durham | | Email Address Redacted | Email |
| Sarahi Pena | | Email Address Redacted | Email |
| Sarahpineda | | Email Address Redacted | Email |
| Sarah'S Bakery | | Email Address Redacted | Email |
| Sarahs Seafood LLC | | Email Address Redacted | Email |
| Sarai Corbie | | Email Address Redacted | Email |
| Sarai Corbie | | Email Address Redacted | Email |
| Sarai Express LLC | | Email Address Redacted | Email |
| Sarai Kachim | | Email Address Redacted | Email |
| Sarai Kachim | | Email Address Redacted | Email |
| Sarai Korpacz | | Email Address Redacted | Email |
| Sarai Lezcano | | Email Address Redacted | Email |
| Sarai Marie | | Email Address Redacted | Email |
| Sarai Phan-Akson | | Email Address Redacted | Email |
| Sarai Quintana | | Email Address Redacted | Email |
| Sarai Rivera Diaz | | Email Address Redacted | Email |
| Saraih Tanabe | | Email Address Redacted | Email |
| Saraj Ray | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Sarajane Follosco | | | Email Address Redacted | Email |
| Saralyn Cohen | | | Email Address Redacted | Email |
| Saralyn Higgins | | | Email Address Redacted | Email |
| Saralyn Higgins | | | Email Address Redacted | Email |
| Saramar, LLC | | | Email Address Redacted | Email |
| Saran Gipson | | | Email Address Redacted | Email |
| Saran Plork | | | Email Address Redacted | Email |
| Saran Thompson | | | Email Address Redacted | Email |
| Sarana Duce | | | Email Address Redacted | Email |
| Saranchimeg Dorjnorov | | | Email Address Redacted | Email |
| Sarandon Green | | | Email Address Redacted | Email |
| Sarano Kelley | | | Email Address Redacted | Email |
| Sarantuya Sanjaa | | | Email Address Redacted | Email |
| Sararae Jonath | | | Email Address Redacted | Email |
| Sara'S Alterations Inc | | | Email Address Redacted | Email |
| Sara'S At European Village | | | Email Address Redacted | Email |
| Sara'S Rentals Inc | | | Email Address Redacted | Email |
| Sara'S Salon | | | Email Address Redacted | Email |
| Sarasota All Tune LLC | | | Email Address Redacted | Email |
| Sarasota Global LLC | | | Email Address Redacted | Email |
| Sarasota Hope House Inc | | | Email Address Redacted | Email |
| Sarat Kothapalli | | | Email Address Redacted | Email |
| Sarath In | | | Email Address Redacted | Email |
| Sarath Malepati | | | Email Address Redacted | Email |
| Saratoga Healing Arts | | | Email Address Redacted | Email |
| Saratoga Pure Water | | | Email Address Redacted | Email |
| Saratoga Springs Animal Hospital | | | Email Address Redacted | Email |
| Saratoga Springs Family Dental LLC | | | Email Address Redacted | Email |
| Sarav Patel | | | Email Address Redacted | Email |
| Saravana Raghavan | | | Email Address Redacted | Email |
| Sarawut Hathaitham | | | Email Address Redacted | Email |
| Saray Carrillo | | | Email Address Redacted | Email |
| Saray LLC | | | Email Address Redacted | Email |
| Saraya Scott | | | Email Address Redacted | Email |
| Sarbjit Singh | | | Email Address Redacted | Email |
| Sarbjit Singh | | | Email Address Redacted | Email |
| Sarbjit Singh | | | Email Address Redacted | Email |
| Sarbjit Singh | | | Email Address Redacted | Email |
| Sarbjot Ghotra | | | Email Address Redacted | Email |
| Sarboch Kumar Thapa | | | Email Address Redacted | Email |
| Sarbpreet Singh | | | Email Address Redacted | Email |
| Sarbrina Newsome | | | Email Address Redacted | Email |
| Sarc Inc. | | | Email Address Redacted | Email |
| Sarcasm Inc | | | Email Address Redacted | Email |
| Sardafood, Llc | | | Email Address Redacted | Email |
| Sardar Altaf | | | Email Address Redacted | Email |
| Sardar Durrani | | | Email Address Redacted | Email |
| Sardar Hossain | | | Email Address Redacted | Email |
| Sardar Khan | | | Email Address Redacted | Email |
| Sardar Khan | | | Email Address Redacted | Email |
| Sardar LLC | | | Email Address Redacted | Email |
| Sardek Love | | | Email Address Redacted | Email |
| Sardis Lane | | | Email Address Redacted | Email |
| Sardor Imamov | | | Email Address Redacted | Email |
| Sardor Imamov | | | Email Address Redacted | Email |
| Sardor Imamov | | | Email Address Redacted | Email |
| Sardor Turaev | | | Email Address Redacted | Email |
| Sardor Zakirov | | | Email Address Redacted | Email |
| Sardo'S Automotive Inc | | | Email Address Redacted | Email |
| Sarducci'S Subs & Pizza | | | Email Address Redacted | Email |
| Sardul Chhina | | | Email Address Redacted | Email |
| Sareen Sorfazian | | | Email Address Redacted | Email |
| Sareena Chopra | | | Email Address Redacted | Email |
| Sarelyn Lewis | | | Email Address Redacted | Email |
| Saren Chhith | | | Email Address Redacted | Email |
| Saren Properties LLC | | | Email Address Redacted | Email |
| Sarena Davis | | | Email Address Redacted | Email |
| Sarena Harris | | | Email Address Redacted | Email |
| Sarena Threats | | | Email Address Redacted | Email |
| Sareth Neak | | | Email Address Redacted | Email |
| Sarfaraz Ahmed | | | Email Address Redacted | Email |
| Sarfaty & Associates, Pc | | | Email Address Redacted | Email |
| Sarfraz Ahmad Malik | | | Email Address Redacted | Email |
| Sarfraz Ahmed | | | Email Address Redacted | Email |
| Sarfraz Ahmed | | | Email Address Redacted | Email |
| Sarfraz Bajwa | | | Email Address Redacted | Email |
| Sarg Consulting Group | | | Email Address Redacted | Email |
| Sargas Pharmaceutical Adherence & Compliance International | | | Email Address Redacted | Email |
| Sargeant Pr | | | Email Address Redacted | Email |
| Sargent Assistant | | | Email Address Redacted | Email |
| Sargent Veal | | | Email Address Redacted | Email |
| Sargis Makaryan | | | Email Address Redacted | Email |
| Sargon Zaia | | | Email Address Redacted | Email |
| Sargsyan Family Child Care | | | Email Address Redacted | Email |
| Sarhaddi Pharmaceutical Inc | | | Email Address Redacted | Email |
| Sarhan LLC | | | Email Address Redacted | Email |
| Sarhan Mediation Center | | | Email Address Redacted | Email |
| Sarhan Men'S Salon | | | Email Address Redacted | Email |
| Sari Bari Usa Inc | | | Email Address Redacted | Email |
| Sari Coffron | | | Email Address Redacted | Email |
| Sari De La Motte | | | Email Address Redacted | Email |
| Sari Fitzgerald | | | Email Address Redacted | Email |
| Sari Gilman | | | Email Address Redacted | Email |
| Sari Nunez Fashion Inc | | | Email Address Redacted | Email |
| Sari Schwartz | | | Email Address Redacted | Email |
| Saria Jordan Ogunyale | | | Email Address Redacted | Email |
| Sariantra Kali | | | Email Address Redacted | Email |
| Sarib Rehman | | | Email Address Redacted | Email |
| Saribekyan Catering | | | Email Address Redacted | Email |
| Saribekyan Catering | | | Email Address Redacted | Email |
| Sarika Gera | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Sarika Hudson | | Email Address Redacted | Email |
| Sarill Services, LLC | | Email Address Redacted | Email |
| Sarin Patel | | Email Address Redacted | Email |
| Sarin Patel | | Email Address Redacted | Email |
| Sarin Plork | | Email Address Redacted | Email |
| Sarina Dental Lab LLC | | Email Address Redacted | Email |
| Sarina Webster | | Email Address Redacted | Email |
| Sarit Kommineni | | Email Address Redacted | Email |
| Sarit Levy | | Email Address Redacted | Email |
| Sarita Allen | | Email Address Redacted | Email |
| Sarita Banning | | Email Address Redacted | Email |
| Sarita Howe | | Email Address Redacted | Email |
| Sarita Howe | | Email Address Redacted | Email |
| Sarita Johnson | | Email Address Redacted | Email |
| Sarita Krishnakumar | | Email Address Redacted | Email |
| Sarita Rubinacci | | Email Address Redacted | Email |
| Sarita Simpson | | Email Address Redacted | Email |
| Saritarad | | Email Address Redacted | Email |
| Sarj Agency LLC | | Email Address Redacted | Email |
| Sarjo S Transportation & Taxi Service LLC | | Email Address Redacted | Email |
| Sark Custom Awnings Equipment Leasing | | Email Address Redacted | Email |
| Sark Painting | | Email Address Redacted | Email |
| Sarkar Business Inc | | Email Address Redacted | Email |
| Sarkars Mays Landing LLC | | Email Address Redacted | Email |
| Sarki Sherpa | | Email Address Redacted | Email |
| Sarkis Adamyan | | Email Address Redacted | Email |
| Sarkis Darbinyan | | Email Address Redacted | Email |
| Sarkis Kloumian | | Email Address Redacted | Email |
| Sarkis Minasyan | | Email Address Redacted | Email |
| Sarkis Mkhsyan | | Email Address Redacted | Email |
| Sarkis Santurian | | Email Address Redacted | Email |
| Sarkis Vartanyan | | Email Address Redacted | Email |
| Sarkis Yetenekyan | | Email Address Redacted | Email |
| Sarkm Inc | | Email Address Redacted | Email |
| Sarko Productions Inc | | Email Address Redacted | Email |
| Sarks Automotive | | Email Address Redacted | Email |
| Sarmad Ali | | Email Address Redacted | Email |
| Sarmad Alton | | Email Address Redacted | Email |
| Sarmad Saleem | | Email Address Redacted | Email |
| Sarman Company | | Email Address Redacted | Email |
| Sarmario Williams | | Email Address Redacted | Email |
| Sarmed Meram | | Email Address Redacted | Email |
| Sarmen Khodabakhshian | | Email Address Redacted | Email |
| Sarment Tile | | Email Address Redacted | Email |
| Sarmento & Sons | | Email Address Redacted | Email |
| Sarmiento Construction LLC | | Email Address Redacted | Email |
| Saro Manoukian | | Email Address Redacted | Email |
| Saro Melkonian | | Email Address Redacted | Email |
| Saroeum Yim | | Email Address Redacted | Email |
| Saroj Dahal | | Email Address Redacted | Email |
| Saroj Das | | Email Address Redacted | Email |
| Saroj Hyoju | | Email Address Redacted | Email |
| Saroj Kunwar | | Email Address Redacted | Email |
| Saroj Mohapatra | | Email Address Redacted | Email |
| Saroj Rani | | Email Address Redacted | Email |
| Sarojtimitsina | | Email Address Redacted | Email |
| Sarone Sunraa | | Email Address Redacted | Email |
| Saroth Sdeung | | Email Address Redacted | Email |
| Sarou Yim | | Email Address Redacted | Email |
| Sarowar Hossain | | Email Address Redacted | Email |
| Sarpax, Inc | | Email Address Redacted | Email |
| Sarr Construction Group LLC | | Email Address Redacted | Email |
| Sarra Guck LLC | | Email Address Redacted | Email |
| Sarra Russel | | Email Address Redacted | Email |
| Sarrah Nayman | | Email Address Redacted | Email |
| Sarrah Porter | | Email Address Redacted | Email |
| Sarrias Trucks Repairs, Inc | | Email Address Redacted | Email |
| Sarris Cafe | | Email Address Redacted | Email |
| Sarrn LLC | | Email Address Redacted | Email |
| Sarson Holdings Inc | | Email Address Redacted | Email |
| Sarthak Inc | | Email Address Redacted | Email |
| Sarthi Inc | | Email Address Redacted | Email |
| Sarti Studio | | Email Address Redacted | Email |
| Sartins Powerhouse | | Email Address Redacted | Email |
| Sarton Weinraub | | Email Address Redacted | Email |
| Sartoria Sacho Inc | | Email Address Redacted | Email |
| Sartorial | | Email Address Redacted | Email |
| Sartorious, LLC | | Email Address Redacted | Email |
| Sartorous LLC | | Email Address Redacted | Email |
| Saru Singh Dental Corporation | | Email Address Redacted | Email |
| Sarunas Brazdeikis | | Email Address Redacted | Email |
| Sarup Inc | | Email Address Redacted | Email |
| Sarva Bisoondial | | Email Address Redacted | Email |
| Sarvar Djuraev | | Email Address Redacted | Email |
| Sarvar Tashmukhamedov | | Email Address Redacted | Email |
| Sarvath Gowhar | | Email Address Redacted | Email |
| Sarvavidhyaa Maa Inc | | Email Address Redacted | Email |
| Sarvesh Joshi | | Email Address Redacted | Email |
| Sarvjit Singh | | Email Address Redacted | Email |
| Sarwar Chowdhury | | Email Address Redacted | Email |
| Sarwar Jahan | | Email Address Redacted | Email |
| Sary Trucking LLC | | Email Address Redacted | Email |
| Sarz Entertainment | | Email Address Redacted | Email |
| Sas Apparel, LLC. | | Email Address Redacted | Email |
| Sas Auto One | | Email Address Redacted | Email |
| Sas Bearings Inc | | Email Address Redacted | Email |
| Sas Car Care | | Email Address Redacted | Email |
| Sas Consulting | | Email Address Redacted | Email |
| Sas Group Enterprises Inc. | | Email Address Redacted | Email |
| Sas Inc | | Email Address Redacted | Email |
| Sas Skincare LLC | | Email Address Redacted | Email |
| Sas Solutions | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Sas Stressteel | | Email Address Redacted | Email |
| Sas Trading LLC | | Email Address Redacted | Email |
| Sas Trucking LLC | | Email Address Redacted | Email |
| Sasa Christakis | | Email Address Redacted | Email |
| Sasa Drinic | | Email Address Redacted | Email |
| Sasa Ivanovic | | Email Address Redacted | Email |
| Sasa Jerkovic | | Email Address Redacted | Email |
| Sasa Jovic | | Email Address Redacted | Email |
| Sasa Markovic | | Email Address Redacted | Email |
| Sasan Inc. | | Email Address Redacted | Email |
| Sasan Salmassizadeh | | Email Address Redacted | Email |
| Sasan Sowlati | | Email Address Redacted | Email |
| Sasa'S Place Cafe Incorporated | | Email Address Redacted | Email |
| Sascha Wise | | Email Address Redacted | Email |
| Sascha'S Care | | Email Address Redacted | Email |
| Sase Chyk Salon & Spa, | | Email Address Redacted | Email |
| Sash Sunday | | Email Address Redacted | Email |
| Sasha Austin | | Email Address Redacted | Email |
| Sasha Berger | | Email Address Redacted | Email |
| Sasha Brantle | | Email Address Redacted | Email |
| Sasha Celada | | Email Address Redacted | Email |
| Sasha Chuchkovich | | Email Address Redacted | Email |
| Sasha Connolly | | Email Address Redacted | Email |
| Sasha Cooke | | Email Address Redacted | Email |
| Sasha Davis | | Email Address Redacted | Email |
| Sasha Esposito San Roman | | Email Address Redacted | Email |
| Sasha Flynn | | Email Address Redacted | Email |
| Sasha Fomenko | | Email Address Redacted | Email |
| Sasha Gonzalez | | Email Address Redacted | Email |
| Sasha Heating Air LLC | | Email Address Redacted | Email |
| Sasha Hosiery | | Email Address Redacted | Email |
| Sasha Hurt | | Email Address Redacted | Email |
| Sasha Locker | | Email Address Redacted | Email |
| Sasha Makarians | | Email Address Redacted | Email |
| Sasha Mottinger | | Email Address Redacted | Email |
| Sasha Mottinger | | Email Address Redacted | Email |
| Sasha Piel | | Email Address Redacted | Email |
| Sasha Powell | | Email Address Redacted | Email |
| Sasha Respress | | Email Address Redacted | Email |
| Sasha Salerno | | Email Address Redacted | Email |
| Sasha Salloum Md Inc Apmc | | Email Address Redacted | Email |
| Sasha Sioni | | Email Address Redacted | Email |
| Sasha The Diva Communications | | Email Address Redacted | Email |
| Sasha V Brand Consulting | | Email Address Redacted | Email |
| Sasha Venture Inc | | Email Address Redacted | Email |
| Sasha Walsh | | Email Address Redacted | Email |
| Sashah Corporation | | Email Address Redacted | Email |
| Sashee Chandran | | Email Address Redacted | Email |
| Sasheen Anesthesia PC | | Email Address Redacted | Email |
| Sashelle Broadbent | | Email Address Redacted | Email |
| Sashia Corley | | Email Address Redacted | Email |
| Sashidhar G Gundu | | Email Address Redacted | Email |
| Sashidhar S Movva Md | | Email Address Redacted | Email |
| Sashka Rothchild | | Email Address Redacted | Email |
| Sashko Trajkowski | | Email Address Redacted | Email |
| Sashwot2Llc | | Email Address Redacted | Email |
| Sasi Parthasarathy | | Email Address Redacted | Email |
| Sasighan Prasertsri | | Email Address Redacted | Email |
| Sasithon Photography | | Email Address Redacted | Email |
| Sasivarnam Corporation | | Email Address Redacted | Email |
| Saskia Hostetler Lippy Md LLC | | Email Address Redacted | Email |
| Saskia Marcano | | Email Address Redacted | Email |
| Saskia Santos | | Email Address Redacted | Email |
| Saskia Williams | | Email Address Redacted | Email |
| Saskia Wilson-Brown | | Email Address Redacted | Email |
| Sason Azani | | Email Address Redacted | Email |
| Sasonyahs Braids | | Email Address Redacted | Email |
| Sasoun Georgian | | Email Address Redacted | Email |
| Sasoun Georgian | | Email Address Redacted | Email |
| Sasquatch Crossfit 2016 LLC | | Email Address Redacted | Email |
| Sasquatch Issaquah 2018 LLC | | Email Address Redacted | Email |
| Sasquatch Strength | | Email Address Redacted | Email |
| Sasre Properties LLC | | Email Address Redacted | Email |
| Sass Advisors, LLC | | Email Address Redacted | Email |
| Sassan Mohtadi Physician Pc | | Email Address Redacted | Email |
| Sasse Glass Shop | | Email Address Redacted | Email |
| Sasser Trucking | | Email Address Redacted | Email |
| Sasshea | | Email Address Redacted | Email |
| Sassie Sa Entertainment Inc | | Email Address Redacted | Email |
| Sassman Insurance Agency, Llc | | Email Address Redacted | Email |
| Sasso Law LLC | | Email Address Redacted | Email |
| Sasson Jacoby | | Email Address Redacted | Email |
| Sassy & Sweet Styles | | Email Address Redacted | Email |
| Sassy Chic Salon | | Email Address Redacted | Email |
| Sassy Diva Designs & Events | | Email Address Redacted | Email |
| Sassy Enterprises LLC | | Email Address Redacted | Email |
| Sassy Gals Wisdom | | Email Address Redacted | Email |
| Sassy Little Lady'S Boutique | | Email Address Redacted | Email |
| Sassy Nail & Pedicure | | Email Address Redacted | Email |
| Sassy Nail Bar | | Email Address Redacted | Email |
| Sassy Nail Salon | | Email Address Redacted | Email |
| Sassy Nail Salon LLC | | Email Address Redacted | Email |
| Sassy Nails & Spa | | Email Address Redacted | Email |
| Sassy Nails & Spa Corp. | | Email Address Redacted | Email |
| Sassy Pants Fashion Boutique, | | Email Address Redacted | Email |
| Sassy Pants Pearls | | Email Address Redacted | Email |
| Sassy Pants Romance, LLC | | Email Address Redacted | Email |
| Sassy Salon Inc | | Email Address Redacted | Email |
| Sassy Sisters Creations | | Email Address Redacted | Email |
| Sassy Sisters, | | Email Address Redacted | Email |
| Sassy Struts, LLC | | Email Address Redacted | Email |
| Sassys Grooming | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Sat Jalaram LLC | | Email Address Redacted | Email |
| Sat Mamaldi Inc | | Email Address Redacted | Email |
| Sat4Us Inc | | Email Address Redacted | Email |
| Sata Swatan | | Email Address Redacted | Email |
| Satake Pierce Inc. | | Email Address Redacted | Email |
| Satang, Inc. | | Email Address Redacted | Email |
| Sataria Haliburton | | Email Address Redacted | Email |
| Satarra Bartee | | Email Address Redacted | Email |
| Satarro Purnell With Mk | | Email Address Redacted | Email |
| Satasha Greer-Collins | | Email Address Redacted | Email |
| Satber Singh | | Email Address Redacted | Email |
| Satco Ambulette, Inc. | | Email Address Redacted | Email |
| Satcom Services Corporation | | Email Address Redacted | Email |
| Sateesh Devagupthapu | | Email Address Redacted | Email |
| Satega Williams | | Email Address Redacted | Email |
| Satelite Solutions | | Email Address Redacted | Email |
| Satellite & Low Voltage Solutions | | Email Address Redacted | Email |
| Satellite Alaska LLC | | Email Address Redacted | Email |
| Satellite America Inc | | Email Address Redacted | Email |
| Satellite Research Technologies Incorporated | | Email Address Redacted | Email |
| Satellite Systems, LLC | | Email Address Redacted | Email |
| Satenik Harutyunyan | | Email Address Redacted | Email |
| Sater Tommka | | Email Address Redacted | Email |
| Satetra Sales | | Email Address Redacted | Email |
| Satguru Inc | | Email Address Redacted | Email |
| Sath Sivasothy | | Email Address Redacted | Email |
| Sathadiddhi Ouk | | Email Address Redacted | Email |
| Satheesh Kanchi | | Email Address Redacted | Email |
| Sather Design/Build, Inc. | | Email Address Redacted | Email |
| Sathya Nagesparan | | Email Address Redacted | Email |
| Sathya Santay | | Email Address Redacted | Email |
| Sathya Weerasooriya | | Email Address Redacted | Email |
| Sathyabhama LLC | | Email Address Redacted | Email |
| Sati Maa Inc | | Email Address Redacted | Email |
| Satia Ricketts | | Email Address Redacted | Email |
| Satlila Family Chiropractic Center | | Email Address Redacted | Email |
| Satlila Spine Center | | Email Address Redacted | Email |
| Satin Smith | | Email Address Redacted | Email |
| Satin Trading Corp. | | Email Address Redacted | Email |
| Satina Pearce | | Email Address Redacted | Email |
| Satinder Dhanoa | | Email Address Redacted | Email |
| Satinder Kaur | | Email Address Redacted | Email |
| Satinder Minhas | | Email Address Redacted | Email |
| Satinder Singh | | Email Address Redacted | Email |
| Satir Adtani | | Email Address Redacted | Email |
| Satis | | Email Address Redacted | Email |
| Satis S Seafood Restaurant Inc. | | Email Address Redacted | Email |
| Satisfaction Nails Salon Inc. | | Email Address Redacted | Email |
| Satisfied System | | Email Address Redacted | Email |
| Satisfydemand, LLC | | Email Address Redacted | Email |
| Satish Herekar | | Email Address Redacted | Email |
| Satish Patel | | Email Address Redacted | Email |
| Sativia Salazar | | Email Address Redacted | Email |
| Satjot Inc Seven Eleven | | Email Address Redacted | Email |
| Satjot Khalsa | | Email Address Redacted | Email |
| Satmar Directory Of Yetev Lev Inc | | Email Address Redacted | Email |
| Satmar Meat | | Email Address Redacted | Email |
| Satmar Meats Of Kj Inc | | Email Address Redacted | Email |
| Satnam Associates Inc | | Email Address Redacted | Email |
| Satnam Associates Inc | | Email Address Redacted | Email |
| Satnam Corporation | | Email Address Redacted | Email |
| Satnam Food LLC | | Email Address Redacted | Email |
| Satnam Inc | | Email Address Redacted | Email |
| Satnam Singh | | Email Address Redacted | Email |
| Satnam Singh | | Email Address Redacted | Email |
| Satnam Singh | | Email Address Redacted | Email |
| Satnam Singh Kahlon Trucking | | Email Address Redacted | Email |
| Satori Acupuncture Health P.C. | | Email Address Redacted | Email |
| Satori Credit Solutions | | Email Address Redacted | Email |
| Satori Day Spa | | Email Address Redacted | Email |
| Satori Systems LLC | | Email Address Redacted | Email |
| Satori, Inc | | Email Address Redacted | Email |
| Satoria Henderson | | Email Address Redacted | Email |
| Satoshi Fujimori | | Email Address Redacted | Email |
| Satoshi Koshikawa | | Email Address Redacted | Email |
| Satoshi Logistics Inc | | Email Address Redacted | Email |
| Satoshi Ohtani | | Email Address Redacted | Email |
| Satpal & Sons Inc. | | Email Address Redacted | Email |
| Satpal Kapoor | | Email Address Redacted | Email |
| Satpal Singh | | Email Address Redacted | Email |
| Satpro Communications | | Email Address Redacted | Email |
| Satrina Chargualaf | | Email Address Redacted | Email |
| Satrina Wise | | Email Address Redacted | Email |
| Satrucking Inc | | Email Address Redacted | Email |
| Satryo Puspoyudo | | Email Address Redacted | Email |
| Satryo Puspoyudo | | Email Address Redacted | Email |
| Satsang LLC | | Email Address Redacted | Email |
| Satsang Vanworks | | Email Address Redacted | Email |
| Satta Kollie | | Email Address Redacted | Email |
| Sattary Structural Engineering | | Email Address Redacted | Email |
| Satterfield Consulting | | Email Address Redacted | Email |
| Satterfield Technologies | | Email Address Redacted | Email |
| Satterley Training & Consulting, LLC | | Email Address Redacted | Email |
| Sattesh Singh | | Email Address Redacted | Email |
| Sattixo LLC, | | Email Address Redacted | Email |
| Sattva Vida Inc. | | Email Address Redacted | Email |
| Sattvik Foods | | Email Address Redacted | Email |
| Satu Greenberg | | Email Address Redacted | Email |
| Satu-Maarja Sharp | | Email Address Redacted | Email |
| Saturday Mornings LLC | | Email Address Redacted | Email |
| Saturday'S Child Resale, | | Email Address Redacted | Email |
| Saturn Corporation | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Saturn Information Systems, Inc. | | | Email Address Redacted | Email |
| Saturn Rewards, LLC | | | Email Address Redacted | Email |
| Saturn Systems Efile Center Inc | | | Email Address Redacted | Email |
| SaturnS Rose | | | Email Address Redacted | Email |
| Saturnina Patterson | | | Email Address Redacted | Email |
| Satvir Singh | | | Email Address Redacted | Email |
| Satwant Singh | | | Email Address Redacted | Email |
| Satwinder Singh | | | Email Address Redacted | Email |
| Satya Acquisition Management | | | Email Address Redacted | Email |
| Satya Beauty Apothecary | | | Email Address Redacted | Email |
| Satya Rasa Consulting | | | Email Address Redacted | Email |
| Satya Scainetti | | | Email Address Redacted | Email |
| Satya Twena | | | Email Address Redacted | Email |
| Satyaa Maa Inc | | | Email Address Redacted | Email |
| Satyajit Patel | | | Email Address Redacted | Email |
| Satyal Chaudhary LLC | | | Email Address Redacted | Email |
| Satyam | | | Email Address Redacted | Email |
| Satyam Bindal | | | Email Address Redacted | Email |
| Satyam Ramphal | | | Email Address Redacted | Email |
| Satyen Chavda | | | Email Address Redacted | Email |
| Satyendra Das | | | Email Address Redacted | Email |
| Sau Duong | | | Email Address Redacted | Email |
| Sau Kwan Fung | | | Email Address Redacted | Email |
| Sau Phan | | | Email Address Redacted | Email |
| Sau Physical Therapy, Inc. | | | Email Address Redacted | Email |
| Sau T. Nguyen | | | Email Address Redacted | Email |
| Sau Tse | | | Email Address Redacted | Email |
| Sauce & Spice LLC | | | Email Address Redacted | Email |
| Sauce Daily LLC | | | Email Address Redacted | Email |
| Sauce Gang Entertainment | | | Email Address Redacted | Email |
| Sauced Rooster LLC | | | Email Address Redacted | Email |
| Sauceda Boned | | | Email Address Redacted | Email |
| Sauceda Trucking LLC | | | Email Address Redacted | Email |
| Saucedo Brothers | | | Email Address Redacted | Email |
| Saucedo Landscaping | | | Email Address Redacted | Email |
| Saucelito Canyon Vineyard & Winery | | | Email Address Redacted | Email |
| Saucon Valley Tang Soo Do Inc | | | Email Address Redacted | Email |
| Sauder Well Drilling, LLC | | | Email Address Redacted | Email |
| Saudhi M Marquez | | | Email Address Redacted | Email |
| Saudhi Parameds | | | Email Address Redacted | Email |
| Saudi A De Leon Brito | | | Email Address Redacted | Email |
| Saudi I Montalvan | | | Email Address Redacted | Email |
| Saudi Motors Sport | | | Email Address Redacted | Email |
| Saudia Cooper | | | Email Address Redacted | Email |
| Sauer Flora | | | Email Address Redacted | Email |
| Sauer Legal, Inc. | | | Email Address Redacted | Email |
| Saugus Deli & Pizzeria | | | Email Address Redacted | Email |
| Saul Alvarez | | | Email Address Redacted | Email |
| Saul Auto Sales | | | Email Address Redacted | Email |
| Saul Bonilla Bonilla | | | Email Address Redacted | Email |
| Saul Brach | | | Email Address Redacted | Email |
| Saul C Greenwald | | | Email Address Redacted | Email |
| Saul Cabrera | | | Email Address Redacted | Email |
| Saul Calixto Garcia | | | Email Address Redacted | Email |
| Saul Carter | | | Email Address Redacted | Email |
| Saul Chakkalo | | | Email Address Redacted | Email |
| Saul Cieza | | | Email Address Redacted | Email |
| Saul Cruz | | | Email Address Redacted | Email |
| Saul D Melman | | | Email Address Redacted | Email |
| Saul Diaz | | | Email Address Redacted | Email |
| Saul Dominguez | | | Email Address Redacted | Email |
| Saul Dominguez | | | Email Address Redacted | Email |
| Saul E Martinez | | | Email Address Redacted | Email |
| Saul Fernandez | | | Email Address Redacted | Email |
| Saul Fisher | | | Email Address Redacted | Email |
| Saul Garlick | | | Email Address Redacted | Email |
| Saul Gatica | | | Email Address Redacted | Email |
| Saul Gomez | | | Email Address Redacted | Email |
| Saul Goodman Contracting Corp | | | Email Address Redacted | Email |
| Saul Guerrero | | | Email Address Redacted | Email |
| Saul Guillen | | | Email Address Redacted | Email |
| Saul Hernandez | | | Email Address Redacted | Email |
| Saul Hernandez | | | Email Address Redacted | Email |
| Saul Kohn | | | Email Address Redacted | Email |
| Saul L. Glass | | | Email Address Redacted | Email |
| Saul Limas | | | Email Address Redacted | Email |
| Saul Londono | | | Email Address Redacted | Email |
| Saul Luna Garcia | | | Email Address Redacted | Email |
| Saul Maldonado | | | Email Address Redacted | Email |
| Saul Martinez Jr | | | Email Address Redacted | Email |
| Saul Melendrez | | | Email Address Redacted | Email |
| Saul Mendoza | | | Email Address Redacted | Email |
| Saul Molina | | | Email Address Redacted | Email |
| Saul Moreno | | | Email Address Redacted | Email |
| Saul Moreno Jr | | | Email Address Redacted | Email |
| Saul Oyola | | | Email Address Redacted | Email |
| Saul Partida | | | Email Address Redacted | Email |
| Saul Pedrera Its Corporation | | | Email Address Redacted | Email |
| Saul Perez | | | Email Address Redacted | Email |
| Saul Rental Equipment Corp | | | Email Address Redacted | Email |
| Saul Resendiz | | | Email Address Redacted | Email |
| Saul Reyes | | | Email Address Redacted | Email |
| Saul Rodriguez | | | Email Address Redacted | Email |
| Saul Roffe | | | Email Address Redacted | Email |
| Saul Sanchez | | | Email Address Redacted | Email |
| Saul Schwartz | | | Email Address Redacted | Email |
| Saul Sg Trucking LLC | | | Email Address Redacted | Email |
| Saul Shapiro | | | Email Address Redacted | Email |
| Saul Suazo | | | Email Address Redacted | Email |
| Saul Taub | | | Email Address Redacted | Email |
| Saul Torres | | | Email Address Redacted | Email |
| Saul Torres D.M.D., P.A | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Saul Veras | | Email Address Redacted | Email |
| Saul Weissman | | Email Address Redacted | Email |
| Saul Xolalpa | | Email Address Redacted | Email |
| Saul Xolalpa | | Email Address Redacted | Email |
| Saul Xolalpa | | Email Address Redacted | Email |
| Saul Zambrano | | Email Address Redacted | Email |
| Saulo Couto | | Email Address Redacted | Email |
| Saulo Perez | | Email Address Redacted | Email |
| Saulo Perez | | Email Address Redacted | Email |
| Saulo R. Perez P.A. | | Email Address Redacted | Email |
| Sauls Family Transportation LLC | | Email Address Redacted | Email |
| Sauls Upholstery & Drapery Inc | | Email Address Redacted | Email |
| Saumen Prasad | | Email Address Redacted | Email |
| Saumil Thakkar | | Email Address Redacted | Email |
| Saun Lehar | | Email Address Redacted | Email |
| Saunders Accountancy Corporation | | Email Address Redacted | Email |
| Saunders Trucking | | Email Address Redacted | Email |
| Saundra Desantiago | | Email Address Redacted | Email |
| Saundra Hansbrough | | Email Address Redacted | Email |
| Saundra Lake | | Email Address Redacted | Email |
| Saundra Mcfadden-Weaver | | Email Address Redacted | Email |
| Saundra Perry-Wilson | | Email Address Redacted | Email |
| Saundria Berry | | Email Address Redacted | Email |
| Saundria Jackson | | Email Address Redacted | Email |
| Sauntek Harris | | Email Address Redacted | Email |
| Saurabh Anand | | Email Address Redacted | Email |
| Saurabh Anand | | Email Address Redacted | Email |
| Saurabh Anand | | Email Address Redacted | Email |
| Saurabh Dhirar | | Email Address Redacted | Email |
| Saurabh Oberoi | | Email Address Redacted | Email |
| Saurabh Rishi | | Email Address Redacted | Email |
| Saurabh Shah | | Email Address Redacted | Email |
| Saurav Khulal | | Email Address Redacted | Email |
| Saurel Louis & Co LLC | | Email Address Redacted | Email |
| Sauri Bueno | | Email Address Redacted | Email |
| Saury Inc | | Email Address Redacted | Email |
| Sausalito Animal Hospital | | Email Address Redacted | Email |
| Sausan Kassar | | Email Address Redacted | Email |
| Sausha Herrera | | Email Address Redacted | Email |
| Sauter Chiropractic Corp | | Email Address Redacted | Email |
| Sauveur Adam | | Email Address Redacted | Email |
| Sauveur Soriano | | Email Address Redacted | Email |
| Sav Express, Inc | | Email Address Redacted | Email |
| Sav Inc | | Email Address Redacted | Email |
| Sava Filacouris | | Email Address Redacted | Email |
| Sava Nedelcovych | | Email Address Redacted | Email |
| Savade Eung | | Email Address Redacted | Email |
| Savage & Company | | Email Address Redacted | Email |
| Savage Athletics Inc | | Email Address Redacted | Email |
| Savage Customizing | | Email Address Redacted | Email |
| Savage Development Group LLC | | Email Address Redacted | Email |
| Savage Fund LLC | | Email Address Redacted | Email |
| Savage Fund LLC | | Email Address Redacted | Email |
| Savage Henry Independent Times | | Email Address Redacted | Email |
| Savage Kuntry Enterprises | | Email Address Redacted | Email |
| Savage Pi, Inc | | Email Address Redacted | Email |
| Savage Properties LLC | | Email Address Redacted | Email |
| Savage Tattoos | | Email Address Redacted | Email |
| Savage, Inc. | | Email Address Redacted | Email |
| Savageedge Sports Performance | | Email Address Redacted | Email |
| Savagekuntry Global | | Email Address Redacted | Email |
| Savages Smoke Shop Inc | | Email Address Redacted | Email |
| Savala Services | | Email Address Redacted | Email |
| Savala Importers Inc | | Email Address Redacted | Email |
| Savan Thakkar | | Email Address Redacted | Email |
| Savan Thakkar | | Email Address Redacted | Email |
| Savana Asset Management Inc. | | Email Address Redacted | Email |
| Savanah Staggs | | Email Address Redacted | Email |
| Savann Sam | | Email Address Redacted | Email |
| Savanna Allred | | Email Address Redacted | Email |
| Savanna Shoemaker | | Email Address Redacted | Email |
| Savanna Smith | | Email Address Redacted | Email |
| Savannah Alexander | | Email Address Redacted | Email |
| Savannah Brede | | Email Address Redacted | Email |
| Savannah Campbell | | Email Address Redacted | Email |
| Savannah Carmichael | | Email Address Redacted | Email |
| Savannah Cobb | | Email Address Redacted | Email |
| Savannah Enterprises | | Email Address Redacted | Email |
| Savannah Green | | Email Address Redacted | Email |
| Savannah Healthy Vending, LLC | | Email Address Redacted | Email |
| Savannah Johnson | | Email Address Redacted | Email |
| Savannah Laughlin | | Email Address Redacted | Email |
| Savannah Maples | | Email Address Redacted | Email |
| Savannah Mclauchlin | | Email Address Redacted | Email |
| Savannah Near | | Email Address Redacted | Email |
| Savannah Page | | Email Address Redacted | Email |
| Savannah Presbytery Inc. | | Email Address Redacted | Email |
| Savannah Respiratory & Allergy Associates | | Email Address Redacted | Email |
| Savannah River Logistics, LLC | | Email Address Redacted | Email |
| Savannah Row Development Company LLC. | | Email Address Redacted | Email |
| Savannah Rv Repair LLC | | Email Address Redacted | Email |
| Savannah Stancombe | | Email Address Redacted | Email |
| Savannah Stidham | | Email Address Redacted | Email |
| Savannah Suncoast LLC | | Email Address Redacted | Email |
| Savannah Sutton | | Email Address Redacted | Email |
| Savannah Traders LLC, | | Email Address Redacted | Email |
| Savannah Transport, The Whitaker Group, Inc | | Email Address Redacted | Email |
| Savannah Trinidad | | Email Address Redacted | Email |
| Savannah Used Truck Parts | | Email Address Redacted | Email |
| Savannah Yarborough | | Email Address Redacted | Email |
| Savannah-Bleu Salon | | Email Address Redacted | Email |
| Savannahspangler | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Savant Enterprises | | Email Address Redacted | Email |
| Savant Tax & Business Services | | Email Address Redacted | Email |
| Savaria LLC | | Email Address Redacted | Email |
| Savarti | | Email Address Redacted | Email |
| Savas Bayindir | | Email Address Redacted | Email |
| Savas Gedik | | Email Address Redacted | Email |
| Savas Kelidis | | Email Address Redacted | Email |
| Savas Saymaz | | Email Address Redacted | Email |
| Savatri D Persaud | | Email Address Redacted | Email |
| Savaughnray | | Email Address Redacted | Email |
| Savc, LLC | | Email Address Redacted | Email |
| Save A Watt Conservation LLC | | Email Address Redacted | Email |
| Save Accounting & Tax Services Corp | | Email Address Redacted | Email |
| Save Big Auto Sales, | | Email Address Redacted | Email |
| Save Gas & Food Mart Inc | | Email Address Redacted | Email |
| Save Line Trucking LLC | | Email Address Redacted | Email |
| Save Mart Liquor & Food 2 Inc | | Email Address Redacted | Email |
| Save More Food Mart | | Email Address Redacted | Email |
| Save More Real Estate Of Central Florida, Inc. | | Email Address Redacted | Email |
| Save On Furniture | | Email Address Redacted | Email |
| Save On Wireless | | Email Address Redacted | Email |
| Save The World LLC | | Email Address Redacted | Email |
| Saved LLC | | Email Address Redacted | Email |
| Saveeda'S American Bistro | | Email Address Redacted | Email |
| Savemart Closeout | | Email Address Redacted | Email |
| Save-More-Distributor | | Email Address Redacted | Email |
| Saver Magazines | | Email Address Redacted | Email |
| Savera Overseas LLC | | Email Address Redacted | Email |
| Saverd Logistic Solutions LLC | | Email Address Redacted | Email |
| Savere Cleaning Services | | Email Address Redacted | Email |
| Savere Ouellette | | Email Address Redacted | Email |
| Saverelle Richardson | | Email Address Redacted | Email |
| Saverio A Montalto Inc | | Email Address Redacted | Email |
| Saverio Ianni | | Email Address Redacted | Email |
| Saverio Marra | | Email Address Redacted | Email |
| Saverio Pisano | | Email Address Redacted | Email |
| Saverio Telesco | | Email Address Redacted | Email |
| Saversville | | Email Address Redacted | Email |
| Saveth Orm | | Email Address Redacted | Email |
| Savi Brands LLC | | Email Address Redacted | Email |
| Savi Corporation Inc | | Email Address Redacted | Email |
| Savi Incorporated | | Email Address Redacted | Email |
| Savian Bridges | | Email Address Redacted | Email |
| Savian Pizza Corp | | Email Address Redacted | Email |
| Savin Hill Fitness, LLC | | Email Address Redacted | Email |
| Savina Johnson | | Email Address Redacted | Email |
| Savina LLC | | Email Address Redacted | Email |
| Savina Marie Newberg | | Email Address Redacted | Email |
| Saving Chicago Cpr | | Email Address Redacted | Email |
| Saving Land Produce Market | | Email Address Redacted | Email |
| Saving Lives Center LLC | | Email Address Redacted | Email |
| Saving Our Babies Inc | | Email Address Redacted | Email |
| Saving Promise, Inc. | | Email Address Redacted | Email |
| Savingland | | Email Address Redacted | Email |
| Savings Palace Variety Store | | Email Address Redacted | Email |
| Savino Wealth Management | | Email Address Redacted | Email |
| Savinon Barbershop | | Email Address Redacted | Email |
| Savior Care Inc | | Email Address Redacted | Email |
| Savior Towing & Recovery LLC | | Email Address Redacted | Email |
| Savita Jones | | Email Address Redacted | Email |
| Savitri Puente | | Email Address Redacted | Email |
| Savo Kikanovic | | Email Address Redacted | Email |
| Savo Kikanovic | | Email Address Redacted | Email |
| Savo Kikanovic | | Email Address Redacted | Email |
| Savoeun Tim | | Email Address Redacted | Email |
| Savoie Lawn & Landscape LLC | | Email Address Redacted | Email |
| Savoie Window Cleaning | | Email Address Redacted | Email |
| Savoire Martin | | Email Address Redacted | Email |
| Savon Pavers | | Email Address Redacted | Email |
| Savon Vincent | | Email Address Redacted | Email |
| Savorah Alf Inc | | Email Address Redacted | Email |
| Savore Catering | | Email Address Redacted | Email |
| Savoring The Good, LLC | | Email Address Redacted | Email |
| Savory Cafe | | Email Address Redacted | Email |
| Savory Experiments | | Email Address Redacted | Email |
| Savory Sweet Confections LLC | | Email Address Redacted | Email |
| Savoy Bookkeeping & Tax Services, LLC | | Email Address Redacted | Email |
| Savtantar Kumar | | Email Address Redacted | Email |
| Savus Inc. | | Email Address Redacted | Email |
| Savvas Barber Shop Inc. | | Email Address Redacted | Email |
| Savvasb Inc | | Email Address Redacted | Email |
| Savvia Group Inc. | | Email Address Redacted | Email |
| Savvy Accounting Services, LLC | | Email Address Redacted | Email |
| Savvy Cellar Wines | | Email Address Redacted | Email |
| Savvy Consulting Inc | | Email Address Redacted | Email |
| Savvy Contracting LLC | | Email Address Redacted | Email |
| Savvy Dogs LLC | | Email Address Redacted | Email |
| Savvy Entrepreneur Consulting Firm LLC | | Email Address Redacted | Email |
| Savvy Hair Loft | | Email Address Redacted | Email |
| Savvy Hair Lounge | | Email Address Redacted | Email |
| Savvy House Coffee Bar | | Email Address Redacted | Email |
| Savvy Housing LLC | | Email Address Redacted | Email |
| Savvy Ii, Inc | | Email Address Redacted | Email |
| Savvy Supplies LLC | | Email Address Redacted | Email |
| Savvy Trucking | | Email Address Redacted | Email |
| Savvy Works | | Email Address Redacted | Email |
| Savvyroot | | Email Address Redacted | Email |
| Savvy-Yohn Pet Styling Salon Inc. | | Email Address Redacted | Email |
| Savy Sage Beauty Co | | Email Address Redacted | Email |
| Saw Kalyar | | Email Address Redacted | Email |
| Saw Re LLC | | Email Address Redacted | Email |
| Saw Thar | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Sawan Young | | Email Address Redacted | Email |
| Sawasy Studio, Inc | | Email Address Redacted | Email |
| Sawboon Tan | | Email Address Redacted | Email |
| Sawboon Tan | | Email Address Redacted | Email |
| Sawbux Marketing | | Email Address Redacted | Email |
| Sawdust Home Services, LLC. | | Email Address Redacted | Email |
| Sawhorse, Inc | | Email Address Redacted | Email |
| Sawkil Power Equipment, Inc | | Email Address Redacted | Email |
| Sawmill Dental Care-Hongwei Wang, Dds, LLC | | Email Address Redacted | Email |
| Sawmill Herb Farm | | Email Address Redacted | Email |
| Sawnee Medical Services | | Email Address Redacted | Email |
| Saw-Raj Translink Inc, | | Email Address Redacted | Email |
| Saws Flooring Inc. | | Email Address Redacted | Email |
| Sawsan Ahmad | | Email Address Redacted | Email |
| Sawsan Alhadeethy | | Email Address Redacted | Email |
| Sawsan Fadda | | Email Address Redacted | Email |
| Sawsan Salman Al Janabe | | Email Address Redacted | Email |
| Sawsan Zara | | Email Address Redacted | Email |
| Sawtooth Farms | | Email Address Redacted | Email |
| Sawtooth Trucking, Inc. | | Email Address Redacted | Email |
| Sawyer Acquisitions, LLC | | Email Address Redacted | Email |
| Sawyer Effect LLC | | Email Address Redacted | Email |
| Sawyer Legacy Investments LLC | | Email Address Redacted | Email |
| Sawyer Sparks | | Email Address Redacted | Email |
| Sawyer Unlimited Inc | | Email Address Redacted | Email |
| Sawyer Web Works | | Email Address Redacted | Email |
| Sawyers Concrete Inc | | Email Address Redacted | Email |
| Sawyer'S Logistics LLC | | Email Address Redacted | Email |
| Saxe Lumber Inc. | | Email Address Redacted | Email |
| Saximo LLC | | Email Address Redacted | Email |
| Saxonburg Family Eye Care LLC | | Email Address Redacted | Email |
| Saxony Holdings LLC | | Email Address Redacted | Email |
| Saxton Transportation LLC | | Email Address Redacted | Email |
| Saxyn Piffath | | Email Address Redacted | Email |
| Saxyn Piffath | | Email Address Redacted | Email |
| Say Grace LLC | | Email Address Redacted | Email |
| Say Hair Incorporated | | Email Address Redacted | Email |
| Say It Aint So Trucking LLC | | Email Address Redacted | Email |
| Say It All LLC | | Email Address Redacted | Email |
| Say North LLC | | Email Address Redacted | Email |
| Say Pools | | Email Address Redacted | Email |
| Sayaka Fukuda | | Email Address Redacted | Email |
| Sayam Ibrahim | | Email Address Redacted | Email |
| Sayam Sotelo | | Email Address Redacted | Email |
| Sayana Velasco LLC | | Email Address Redacted | Email |
| Sayat Stepanyan | | Email Address Redacted | Email |
| Saycheese Photo Studio | | Email Address Redacted | Email |
| Sayco Flooring LLC | | Email Address Redacted | Email |
| Sayda Munoz | | Email Address Redacted | Email |
| Sayed Ahmad Kumail Sadat | | Email Address Redacted | Email |
| Sayed Ahmed | | Email Address Redacted | Email |
| Sayed Ali | | Email Address Redacted | Email |
| Sayed Aly | | Email Address Redacted | Email |
| Sayed Ashraf | | Email Address Redacted | Email |
| Sayed Bilal | | Email Address Redacted | Email |
| Sayed Dawud | | Email Address Redacted | Email |
| Sayed Hashimi | | Email Address Redacted | Email |
| Sayed Hashimi | | Email Address Redacted | Email |
| Sayed Hashimi | | Email Address Redacted | Email |
| Sayed Ibrahim | | Email Address Redacted | Email |
| Sayed Idrees Hashemi | | Email Address Redacted | Email |
| Sayed Kharot | | Email Address Redacted | Email |
| Sayed Limar | | Email Address Redacted | Email |
| Sayed Masihullah Razai | | Email Address Redacted | Email |
| Sayed Naseemi | | Email Address Redacted | Email |
| Sayed Osman | | Email Address Redacted | Email |
| Sayed Rahman | | Email Address Redacted | Email |
| Sayed Shamem | | Email Address Redacted | Email |
| Sayed Zaidi | | Email Address Redacted | Email |
| Sayeda Barro | | Email Address Redacted | Email |
| Sayeed Hossain | | Email Address Redacted | Email |
| Sayeeda Sultana | | Email Address Redacted | Email |
| Sayegh & Associates | | Email Address Redacted | Email |
| Sayeh Naddaf | | Email Address Redacted | Email |
| Sayeh Tavangar | | Email Address Redacted | Email |
| Saygan, Serkan | | Email Address Redacted | Email |
| Sayjel Patel | | Email Address Redacted | Email |
| Saylee LLC | | Email Address Redacted | Email |
| Sayley Cox | | Email Address Redacted | Email |
| Sayli Rodriguez | | Email Address Redacted | Email |
| Saylier Barrios Aleman | | Email Address Redacted | Email |
| Saylor Niederworder | | Email Address Redacted | Email |
| Saylor'S Construction & Home Maintenance | | Email Address Redacted | Email |
| Sayma Jabbar | | Email Address Redacted | Email |
| Saymis Vega Leyva | | Email Address Redacted | Email |
| Saymtek LLC | | Email Address Redacted | Email |
| Saynara J Nunez Almeida | | Email Address Redacted | Email |
| Saynomo Asian Fusion Restaurant | | Email Address Redacted | Email |
| Sayo Electronics LLC | | Email Address Redacted | Email |
| Sayona Corp | | Email Address Redacted | Email |
| Sayornaria Cunningham | | Email Address Redacted | Email |
| Sayouba Derra | | Email Address Redacted | Email |
| Sayun Scotton, Lmft | | Email Address Redacted | Email |
| Sayuri Fretz | | Email Address Redacted | Email |
| Sayuri Rei Enterprises LLC | | Email Address Redacted | Email |
| Sayville Pizza | | Email Address Redacted | Email |
| Sayward Hollins | | Email Address Redacted | Email |
| Sayy Hospitality LLC | | Email Address Redacted | Email |
| Sayyed F Nadeem | | Email Address Redacted | Email |
| Sayyestees | | Email Address Redacted | Email |
| Sazed Alam | | Email Address Redacted | Email |
| Sazi Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Sazim LLC | | | Email Address Redacted | Email |
| Sazon | | | Email Address Redacted | Email |
| Sazon Deloa'S LLC | | | Email Address Redacted | Email |
| Sazon Nunez, Corp. | | | Email Address Redacted | Email |
| Sazon Peruvian Cuisine | | | Email Address Redacted | Email |
| Sazzad Mahmood | | | Email Address Redacted | Email |
| Sazzed Ahmed | | | Email Address Redacted | Email |
| Sb & H Group, Inc | | | Email Address Redacted | Email |
| Sb Chiropractic | | | Email Address Redacted | Email |
| Sb Computer Programmer | | | Email Address Redacted | Email |
| Sb Construction Inc. | | | Email Address Redacted | Email |
| Sb Consulting Services LLC | | | Email Address Redacted | Email |
| Sb Consulting, LLC | | | Email Address Redacted | Email |
| Sb Cpa Inc | | | Email Address Redacted | Email |
| Sb Dance Academy | | | Email Address Redacted | Email |
| Sb Elite Investment Corp | | | Email Address Redacted | Email |
| Sb Flooring Installations L. L. C | | | Email Address Redacted | Email |
| Sb General Services Corp | | | Email Address Redacted | Email |
| Sb Hair Studio Inc | | | Email Address Redacted | Email |
| Sb Happy Nails & Spa Inc | | | Email Address Redacted | Email |
| Sb Harvesting Inc | | | Email Address Redacted | Email |
| Sb Jewelry Hut Inc | | | Email Address Redacted | Email |
| Sb Movers | | | Email Address Redacted | Email |
| Sb Of Wisconsin | | | Email Address Redacted | Email |
| Sb Paint & Sandblast, LLC | | | Email Address Redacted | Email |
| Sb Restorations | | | Email Address Redacted | Email |
| Sb07 Freight Inc | | | Email Address Redacted | Email |
| Sb7Athletics LLC | | | Email Address Redacted | Email |
| Sba Leasing & Management, Inc | | | Email Address Redacted | Email |
| Sba Services LLC | | | Email Address Redacted | Email |
| Sbach LLC | | | Email Address Redacted | Email |
| Sbaig Enterprises Inc | | | Email Address Redacted | Email |
| Sbb Design | | | Email Address Redacted | Email |
| Sbbites | | | Email Address Redacted | Email |
| Sbc Builders LLC. | | | Email Address Redacted | Email |
| Sbc Computers | | | Email Address Redacted | Email |
| Sbc Corp. | | | Email Address Redacted | Email |
| Sbc Corporation | | | Email Address Redacted | Email |
| Sbc Holdings, LLC | | | Email Address Redacted | Email |
| Sbcthin | | | Email Address Redacted | Email |
| Sbd Consulting LLC | | | Email Address Redacted | Email |
| Sbe Accounting LLC | | | Email Address Redacted | Email |
| Sbe Holdings LLC | | | Email Address Redacted | Email |
| Sbem One, Inc. | | | Email Address Redacted | Email |
| Sbentley Collection | | | Email Address Redacted | Email |
| Sbh Financial Group LLC | | | Email Address Redacted | Email |
| Sbh Trust Inc | | | Email Address Redacted | Email |
| Sbhsn, Inc. | | | Email Address Redacted | Email |
| Sbi Precision Components, LLC | | | Email Address Redacted | Email |
| Sbig Service & Repair Center | | | Email Address Redacted | Email |
| Sbishop LLC | | | Email Address Redacted | Email |
| Sbj Interests, LLC | | | Email Address Redacted | Email |
| Sbj Travel | | | Email Address Redacted | Email |
| Sbjk Inc | | | Email Address Redacted | Email |
| Sbjohnson Trucking | | | Email Address Redacted | Email |
| Sbk Property Exchange, Inc | | | Email Address Redacted | Email |
| Sbl Global LLC | | | Email Address Redacted | Email |
| Sbl Home Medical Equipment, Inc. | | | Email Address Redacted | Email |
| Sbm Industries LLC | | | Email Address Redacted | Email |
| Sbmac Inc. | | | Email Address Redacted | Email |
| Sborzys Auto LLC | | | Email Address Redacted | Email |
| Sbp Group Inc. | | | Email Address Redacted | Email |
| Sbp Inc | | | Email Address Redacted | Email |
| Sbr Capital Group Inc | | | Email Address Redacted | Email |
| Sbr Express LLC | | | Email Address Redacted | Email |
| Sbre Congolmerates Inc | | | Email Address Redacted | Email |
| Sbrp Inc | | | Email Address Redacted | Email |
| Sbs Ag | | | Email Address Redacted | Email |
| Sbs Installations LLC | | | Email Address Redacted | Email |
| Sbs Tax LLC | | | Email Address Redacted | Email |
| Sbsk Auto Sales Inc | | | Email Address Redacted | Email |
| Sbss Services Corp | | | Email Address Redacted | Email |
| Sbtm, Inc. | | | Email Address Redacted | Email |
| Sbts Inc | | | Email Address Redacted | Email |
| Sbweventsgroup, LLC | | | Email Address Redacted | Email |
| Sby Enterprise | | | Email Address Redacted | Email |
| Sc & It Inc | | | Email Address Redacted | Email |
| Sc Accounting & Tax Services LLC | | | Email Address Redacted | Email |
| Sc America LLC | | | Email Address Redacted | Email |
| Sc Bikes LLC | | | Email Address Redacted | Email |
| Sc Drywall | | | Email Address Redacted | Email |
| Sc Electric | | | Email Address Redacted | Email |
| Sc Grain LLC | | | Email Address Redacted | Email |
| Sc Home Inc | | | Email Address Redacted | Email |
| Sc International Inc | | | Email Address Redacted | Email |
| Sc Legal Carry, LLC | | | Email Address Redacted | Email |
| Sc Maintenance Inc | | | Email Address Redacted | Email |
| Sc Property Advisors | | | Email Address Redacted | Email |
| Sc Protection & Security Agency LLC | | | Email Address Redacted | Email |
| Sc Royalty | | | Email Address Redacted | Email |
| Sc Transports Brokerage LLC | | | Email Address Redacted | Email |
| Sc Unlimited, Inc | | | Email Address Redacted | Email |
| Sc Works, Inc | | | Email Address Redacted | Email |
| Sc&S Inc | | | Email Address Redacted | Email |
| Sc2 Leasing & Logistics, LLC. | | | Email Address Redacted | Email |
| Sca Marketing LLC | | | Email Address Redacted | Email |
| Sca Underground, LLC | | | Email Address Redacted | Email |
| Scadence A Business Service LLC | | | Email Address Redacted | Email |
| Scadventures LLC, | | | Email Address Redacted | Email |
| Scafa Financial Services, LLC | | | Email Address Redacted | Email |
| Scaffidi Orthodontics | | | Email Address Redacted | Email |
| Scaffidis Pasta Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Scaife Real Estate Services, Inc | | | | Email Address Redacted | Email |
| Scala Design | | | | Email Address Redacted | Email |
| Scala Design | | | | Email Address Redacted | Email |
| Scalable Renewable LLC | | | | Email Address Redacted | Email |
| Scalable Risk Solutions | | | | Email Address Redacted | Email |
| Scale Education & Research Foundation | | | | Email Address Redacted | Email |
| Scale Media Inc | | | | Email Address Redacted | Email |
| Scaler LLC | | | | Email Address Redacted | Email |
| Scales Cleaning Crew | | | | Email Address Redacted | Email |
| Scaleup Allies LLC | | | | Email Address Redacted | Email |
| Scalex | | | | Email Address Redacted | Email |
| Scalex Construction Services, Inc. | | | | Email Address Redacted | Email |
| Scalex Extrusions LLC | | | | Email Address Redacted | Email |
| Scaling Up LLC | | | | Email Address Redacted | Email |
| Scalise Restaurant Group Inc | | | | Email Address Redacted | Email |
| Scally-Wags Pet Grooming LLC | | | | Email Address Redacted | Email |
| Scalp Ink Design LLC | | | | Email Address Redacted | Email |
| Scan Any Docs | | | | Email Address Redacted | Email |
| Scander Chouaiech | | | | Email Address Redacted | Email |
| Scandia Food Products | | | | Email Address Redacted | Email |
| Scanit Technologies Inc. | | | | Email Address Redacted | Email |
| Scanlan & Associates | | | | Email Address Redacted | Email |
| Scannell Productions Inc | | | | Email Address Redacted | Email |
| Scanworks LLC | | | | Email Address Redacted | Email |
| Scape Beauty Salon | | | | Email Address Redacted | Email |
| Scapini & Company | | | | Email Address Redacted | Email |
| Scaramazza Producciones LLC | | | | Email Address Redacted | Email |
| Scarcellas Pizzeria & Italian Grill | | | | Email Address Redacted | Email |
| Scarle Yesenia Leon Alvarado | | | | Email Address Redacted | Email |
| Scarlet & Gold | | | | Email Address Redacted | Email |
| Scarlet Arteaga | | | | Email Address Redacted | Email |
| Scarlet Castillo | | | | Email Address Redacted | Email |
| Scarlet M. Riley | | | | Email Address Redacted | Email |
| Scarlet Mick | | | | Email Address Redacted | Email |
| Scarlet Sky Productions LLC | | | | Email Address Redacted | Email |
| Scarlett Cameron | | | | Email Address Redacted | Email |
| Scarlett Enterprise LLC | | | | Email Address Redacted | Email |
| Scarlett Fiancial Group LLC | | | | Email Address Redacted | Email |
| Scarlett L Yarborough | | | | Email Address Redacted | Email |
| Scarlett M. Allison | | | | Email Address Redacted | Email |
| Scarlett Nursing LLC | | | | Email Address Redacted | Email |
| Scarlett Olivares | | | | Email Address Redacted | Email |
| Scarlett Thomas | | | | Email Address Redacted | Email |
| Scarlett Wells | | | | Email Address Redacted | Email |
| Scarllette Lopez | | | | Email Address Redacted | Email |
| Scarlyn Polanco | | | | Email Address Redacted | Email |
| Scarpati Intellectual Property LLC | | | | Email Address Redacted | Email |
| Scarpato Real Estate | | | | Email Address Redacted | Email |
| Scarrott Transport LLC | | | | Email Address Redacted | Email |
| Scavenger Hunt Atlanta | | | | Email Address Redacted | Email |
| Scbmi Inc | | | | Email Address Redacted | Email |
| Scc Group | | | | Email Address Redacted | Email |
| Scc Homes, LLC | | | | Email Address Redacted | Email |
| Scc International, Inc. | | | | Email Address Redacted | Email |
| Scc Trucking Company LLC | | | | Email Address Redacted | Email |
| Scdeal Inc. Dba-Tripbz | | | | Email Address Redacted | Email |
| Sce Consulting Inc | | | | Email Address Redacted | Email |
| Sce Home Theater | | | | Email Address Redacted | Email |
| Sce Professional Services | | | | Email Address Redacted | Email |
| Scenario Cpr | | | | Email Address Redacted | Email |
| Scenario Music LLC | | | | Email Address Redacted | Email |
| Scene 826 Hair Studio | | | | Email Address Redacted | Email |
| Scene Candle Di Lusso | | | | Email Address Redacted | Email |
| Scene Care Inc | | | | Email Address Redacted | Email |
| Scene Essentials | | | | Email Address Redacted | Email |
| Scene Finder | | | | Email Address Redacted | Email |
| Scene Works, Inc | | | | Email Address Redacted | Email |
| Scenester Projects | | | | Email Address Redacted | Email |
| Scenic Acres Landscaping, Inc. | | | | Email Address Redacted | Email |
| Scenic Diner LLC | | | | Email Address Redacted | Email |
| Scenic Realty | | | | Email Address Redacted | Email |
| Scent Bar By Platinum | | | | Email Address Redacted | Email |
| Scentcity Incorporated | | | | Email Address Redacted | Email |
| Scented Angel | | | | Email Address Redacted | Email |
| Scents Of Smell | | | | Email Address Redacted | Email |
| Scentsational Florals | | | | Email Address Redacted | Email |
| Scentualattractionz | | | | Email Address Redacted | Email |
| Scepanski Family Partnership | | | | Email Address Redacted | Email |
| Scepter Marketing | | | | Email Address Redacted | Email |
| Scepter Refrigerated & Services Corp | | | | Email Address Redacted | Email |
| Sces Corp | | | | Email Address Redacted | Email |
| Scevhur Pike | | | | Email Address Redacted | Email |
| Scg Realty Ii LLC | | | | Email Address Redacted | Email |
| Sch Alisa Williams Beauty Services | | | | Email Address Redacted | Email |
| Sch Real Estate Holdings Statutory Trust | | | | Email Address Redacted | Email |
| Schaaf & Vitorillo Group LLC | 8203 Dunham Station Dr | Tampa, FL 33647 | | | First Class Mail |
| Schaaf Investments LLC Dba Affordable Wheels & Tires | | | | Email Address Redacted | Email |
| Schaak Services Incorporated | | | | Email Address Redacted | Email |
| Schack Insurance Group | | | | Email Address Redacted | Email |
| Schadow Animal Production | | | | Email Address Redacted | Email |
| Schadrac Falaise | | | | Email Address Redacted | Email |
| Schadrack Toussaint | | | | Email Address Redacted | Email |
| Schae Burley | | | | Email Address Redacted | Email |
| Schaefer Construction Inc | | | | Email Address Redacted | Email |
| Schaefer Law Firm Pllc | | | | Email Address Redacted | Email |
| Schaeffer, Llc | | | | Email Address Redacted | Email |
| Schaetz Quality Auto Repair Limited | | | | Email Address Redacted | Email |
| Schafer Designs | | | | Email Address Redacted | Email |
| Schafer Farms | | | | Email Address Redacted | Email |
| Schafer Specialty Landscape & Design, Inc. | | | | Email Address Redacted | Email |
| Schafer Transport | | | | Email Address Redacted | Email |
| Schaffer Demo & Environmental | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Schaffer Group Inc | | Email Address Redacted | Email |
| Schaffer, LLC | | Email Address Redacted | Email |
| Schall Psychological Services | | Email Address Redacted | Email |
| Schaller & Blatt Inc | | Email Address Redacted | Email |
| Schalls Burger Barn | | Email Address Redacted | Email |
| Schanada Bailey | | Email Address Redacted | Email |
| Schandra Grier | | Email Address Redacted | Email |
| Schanell Sanders | | Email Address Redacted | Email |
| Schaper-Gribbon, LLC | | Email Address Redacted | Email |
| Scharf Industries LLC | | Email Address Redacted | Email |
| Schartner'S, LLC. | | Email Address Redacted | Email |
| Schaun Wealey | | Email Address Redacted | Email |
| Schay Lim | | Email Address Redacted | Email |
| Schearbuy, Inc | | Email Address Redacted | Email |
| Scheble Orchard Inc. | | Email Address Redacted | Email |
| Schechter Consulting Inc. | | Email Address Redacted | Email |
| Schechter Law Office Pllc | | Email Address Redacted | Email |
| Scheco Inc. | | Email Address Redacted | Email |
| Scheller'S Engine Rebuilding Inc | | Email Address Redacted | Email |
| Schedule It Corp | | Email Address Redacted | Email |
| Scheel Eyecare Ltd | | Email Address Redacted | Email |
| Scheer Electric LLC | | Email Address Redacted | Email |
| Scheherazade Macgregor | | Email Address Redacted | Email |
| Schei Holdings LLC | | Email Address Redacted | Email |
| Scheli Jones | | Email Address Redacted | Email |
| Schelly Paul | | Email Address Redacted | Email |
| Schematic LLC | | Email Address Redacted | Email |
| Schemel Nicole Family Child Care | | Email Address Redacted | Email |
| Schemika Coverson | | Email Address Redacted | Email |
| Schemika Sullivan | | Email Address Redacted | Email |
| Schengrund Services, LLC | | Email Address Redacted | Email |
| Schenk Agency LLC | | Email Address Redacted | Email |
| Schenk Law Firm LLC | | Email Address Redacted | Email |
| Schequise Miller | | Email Address Redacted | Email |
| Scher & Scher, Pllc | | Email Address Redacted | Email |
| Scher Duchman | | Email Address Redacted | Email |
| Scherer Monument Works | | Email Address Redacted | Email |
| Scherezade Garcia | | Email Address Redacted | Email |
| Scheri P Hait | | Email Address Redacted | Email |
| Scherr Advertising | | Email Address Redacted | Email |
| Scherr Qualls | | Email Address Redacted | Email |
| Scherrille Baldwin | | Email Address Redacted | Email |
| Schertz Salon & Spa LLC | | Email Address Redacted | Email |
| Scheu & Scheu Inc | | Email Address Redacted | Email |
| Schiavone Designs, LLC | | Email Address Redacted | Email |
| Schick Catering, Inc. | | Email Address Redacted | Email |
| Schick Chiropractic Center LLC | | Email Address Redacted | Email |
| Schields Tire Service, Inc | | Email Address Redacted | Email |
| Schilder Chiropractic LLC | | Email Address Redacted | Email |
| Schiller Beef LLC | | Email Address Redacted | Email |
| Schiller Jerome | | Email Address Redacted | Email |
| Schiller Merisier | | Email Address Redacted | Email |
| Schillileagh Of New Iberia Inc. | | Email Address Redacted | Email |
| Schilling Realty LLC | | Email Address Redacted | Email |
| Schillinger Law Pa | | Email Address Redacted | Email |
| Schillrick Enterprises, Inc. | | Email Address Redacted | Email |
| Schimmel Insurance Services, Inc. | | Email Address Redacted | Email |
| Schimmenti Scapes Inc. | | Email Address Redacted | Email |
| Schindler Enterprises Inc | | Email Address Redacted | Email |
| Schirmer Royal Beef Meat | | Email Address Redacted | Email |
| Schisel LLC | | Email Address Redacted | Email |
| Schival Financial Group Pc | | Email Address Redacted | Email |
| Schlegel Landscapes Inc | | Email Address Redacted | Email |
| Schlecher/Witz Financial | | Email Address Redacted | Email |
| Schleident Massillon | | Email Address Redacted | Email |
| Schlick Work Inc | | Email Address Redacted | Email |
| Schlonda M Co Visions | | Email Address Redacted | Email |
| Schlyce Jimenez | | Email Address Redacted | Email |
| Schmar Daniel Rogers | | Email Address Redacted | Email |
| Schmidt Chiropractic Inc | | Email Address Redacted | Email |
| Schmidt Luxury Homes, LLC | | Email Address Redacted | Email |
| Schmidt Online Inc | | Email Address Redacted | Email |
| Schmidt'S Roadside | | Email Address Redacted | Email |
| Schmitt & Associates | | Email Address Redacted | Email |
| Schmitt Design | | Email Address Redacted | Email |
| Schmitty'S Tickets, Inc. | | Email Address Redacted | Email |
| Schmitz Garden Center, LLC | | Email Address Redacted | Email |
| Schmitzer Farm Service LLC | | Email Address Redacted | Email |
| Schnapps | | Email Address Redacted | Email |
| Schneck & Eisenberger Cpa Pc | | Email Address Redacted | Email |
| Schneiden LLC | | Email Address Redacted | Email |
| Schneider & Marquard | | Email Address Redacted | Email |
| Schneider & Williams Pc | | Email Address Redacted | Email |
| Schneider Alouidor | | Email Address Redacted | Email |
| Schneider Companies | | Email Address Redacted | Email |
| Schneider Construction & Building Maintenance, Inc. | | Email Address Redacted | Email |
| Schneider Engineering, Pllc | | Email Address Redacted | Email |
| Schneider Geology, Inc. | | Email Address Redacted | Email |
| Schneider Plumbing & Heating Inc. | | Email Address Redacted | Email |
| Schneider Property Solutions, Inc. | | Email Address Redacted | Email |
| Schneider.Com, Inc. | | Email Address Redacted | Email |
| Schneiss Heating & Air Conditioning, Inc. | | Email Address Redacted | Email |
| Schneiter'S Riverside Golf Inc. | | Email Address Redacted | Email |
| Schnell Transportation Services, Inc. | | Email Address Redacted | Email |
| Schneur Landa | | Email Address Redacted | Email |
| Schneur Lazarus | | Email Address Redacted | Email |
| Schneur Lipskar | | Email Address Redacted | Email |
| Schneur Raskin | | Email Address Redacted | Email |
| Schneur Teldon | | Email Address Redacted | Email |
| Schnyeder Destine | | Email Address Redacted | Email |
| Schoberg Solutions | | Email Address Redacted | Email |
| Schochet Accounting LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Schock & Nesler LLC | | | Email Address Redacted | Email |
| Schock'S Auto Body Inc | | | Email Address Redacted | Email |
| Schoen Insulation Services, Inc. | | | Email Address Redacted | Email |
| Schoenecker Steel Roofing LLC | | | Email Address Redacted | Email |
| Schoenhouse & Manter | | | Email Address Redacted | Email |
| Schoenman Radiology LLC | | | Email Address Redacted | Email |
| Schoettler Research & Engineering Corporation | | | Email Address Redacted | Email |
| Schofield Associates, Inc. | | | Email Address Redacted | Email |
| Schoger Construction, Inc | | | Email Address Redacted | Email |
| Scholar Co. | | | Email Address Redacted | Email |
| Scholarwave Inc | | | Email Address Redacted | Email |
| Scholastic Advancement Concepts, LLC | | | Email Address Redacted | Email |
| Scholastic Success Inc | | | Email Address Redacted | Email |
| Scholastica Monikang | | | Email Address Redacted | Email |
| Scholten Dairy Farm | | | Email Address Redacted | Email |
| Schon Brown, Inc. | | | Email Address Redacted | Email |
| Schon Dsgn LLC | | | Email Address Redacted | Email |
| Schonfeld Financial Services | | | Email Address Redacted | Email |
| Schons & Black LLC | | | Email Address Redacted | Email |
| Schontavia Willis | | | Email Address Redacted | Email |
| School Bound Transportation, LLC | | | Email Address Redacted | Email |
| School Data Corp | | | Email Address Redacted | Email |
| School First Learning Center | | | Email Address Redacted | Email |
| School For Allied Health Professionals | | | Email Address Redacted | Email |
| School House Supplies Corp | | | Email Address Redacted | Email |
| School Of Contemporary Dance & Thought | | | Email Address Redacted | Email |
| School Of Healing Touch | | | Email Address Redacted | Email |
| School Of Investment LLC | | | Email Address Redacted | Email |
| School Of Phlebotomy Vein Skills LLC | | | Email Address Redacted | Email |
| School Planing & Design Management | | | Email Address Redacted | Email |
| School Service Inc | | | Email Address Redacted | Email |
| School Time Transit | | | Email Address Redacted | Email |
| School Uniforms Unlimited | | | Email Address Redacted | Email |
| Schoolhouse Buddy LLC | | | Email Address Redacted | Email |
| Schoolhouse Road Landscaping | | | Email Address Redacted | Email |
| School-To-School International | | | Email Address Redacted | Email |
| Schoon Scientific | | | Email Address Redacted | Email |
| Schooner Bay Lodging | | | Email Address Redacted | Email |
| Schooner Financial Associates Inc | | | Email Address Redacted | Email |
| Schooner Inn Inc | | | Email Address Redacted | Email |
| Schoonmaker Fruits Company | | | Email Address Redacted | Email |
| Schopke & Maguire, Inc. | | | Email Address Redacted | Email |
| Schorr Equity LLC | | | Email Address Redacted | Email |
| Schotthoefer Construction LLC. | | | Email Address Redacted | Email |
| Schouppe Electrical Services, LLC | | | Email Address Redacted | Email |
| Schquan Shanks | | | Email Address Redacted | Email |
| Schragaj Frisch | | | Email Address Redacted | Email |
| Schranklabs LLC | | | Email Address Redacted | Email |
| Schreck Foods Inc. | | | Email Address Redacted | Email |
| Schreffler Equipment Inc | | | Email Address Redacted | Email |
| Schreibers Homestyle Bakery Inc | | | Email Address Redacted | Email |
| Schroder Real Estate | | | Email Address Redacted | Email |
| Schroeder & Sons Farms LLC | | | Email Address Redacted | Email |
| Schroeder Construction | | | Email Address Redacted | Email |
| Schroeder Cpa Services, LLC | | | Email Address Redacted | Email |
| Schroeder Enterprises LLC | | | Email Address Redacted | Email |
| Schroeder Seafoods LLC | | | Email Address Redacted | Email |
| Schroer Voices | | | Email Address Redacted | Email |
| Schrom & Company LLC | | | Email Address Redacted | Email |
| Schrum Agency Inc | | | Email Address Redacted | Email |
| Schuamburg Integrated Medicine, Ltd. | | | Email Address Redacted | Email |
| Schubach'S | | | Email Address Redacted | Email |
| Schubbe Resch Chiropractic & Physical Therapy Center, LLC | | | Email Address Redacted | Email |
| Schuber Consulting LLC | | | Email Address Redacted | Email |
| Schubin & Isaacs | | | Email Address Redacted | Email |
| Schueler Heating And Air Conditioning | | | Email Address Redacted | Email |
| Schuepbach Custom Builders, Inc. | | | Email Address Redacted | Email |
| Schulke Travel | | | Email Address Redacted | Email |
| Schulleres Contacting & Home Remodeling | | | Email Address Redacted | Email |
| Schulman, Wiegmann & Associates, Pa | | | Email Address Redacted | Email |
| Schulte Cable & Telephone | | | Email Address Redacted | Email |
| Schulte Walker Capital, Inc. | | | Email Address Redacted | Email |
| Schultz Bro. Farm Inc. | | | Email Address Redacted | Email |
| Schultz Construction | | | Email Address Redacted | Email |
| Schultz Physical Therapy Of Bogalusa, LLC | | | Email Address Redacted | Email |
| Schultz Technology Services, Inc | | | Email Address Redacted | Email |
| Schumacher Business Solutions Inc | | | Email Address Redacted | Email |
| Schuman Flooring | | | Email Address Redacted | Email |
| Schumann Rosenberg & Arevalo LLP | | | Email Address Redacted | Email |
| Schumann Solages | | | Email Address Redacted | Email |
| Schunk Law Firm Pc | | | Email Address Redacted | Email |
| Schuster | | | Email Address Redacted | Email |
| Schuster Management LLC | | | Email Address Redacted | Email |
| Schuster Realty Inc | | | Email Address Redacted | Email |
| Schuster, Inc | | | Email Address Redacted | Email |
| Schusters Lawn Care LLC | | | Email Address Redacted | Email |
| Schuster'S Poultry Farm, Inc. | | | Email Address Redacted | Email |
| Schutte Farms Inc | | | Email Address Redacted | Email |
| Schuttenhelm Business Consulting, LLC | | | Email Address Redacted | Email |
| Schutzengel Inc | | | Email Address Redacted | Email |
| Schuyler Brown | | | Email Address Redacted | Email |
| Schuyler Judd | | | Email Address Redacted | Email |
| Schuyler Kellogg | | | Email Address Redacted | Email |
| Schuyler Meadows Development, LLC | | | Email Address Redacted | Email |
| Schuyler Northstrom | | | Email Address Redacted | Email |
| Schuyler Sills | | | Email Address Redacted | Email |
| Schuyler Van Gunten | | | Email Address Redacted | Email |
| Schuylkill Land Developers | | | Email Address Redacted | Email |
| Schwocki Triplett | | | Email Address Redacted | Email |
| Schwab & Radcliffe L.L.P. | | | Email Address Redacted | Email |
| Schwab Builders Ltd | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Schwab Construction Group Inc | | | Email Address Redacted | Email |
| Schwabauer Design, LLC | | | Email Address Redacted | Email |
| Schwana Griffin | | | Email Address Redacted | Email |
| Schwana Griffin | | | Email Address Redacted | Email |
| Schwanda Wallace | | | Email Address Redacted | Email |
| Schwank Law Office | | | Email Address Redacted | Email |
| Schwanke Architecture | | | Email Address Redacted | Email |
| Schwanz Custom Homes LLC | | | Email Address Redacted | Email |
| Schwarner LLC | | | Email Address Redacted | Email |
| Schwartz & Associates, L.L.C. | | | Email Address Redacted | Email |
| Schwartz & Company Cpas | | | Email Address Redacted | Email |
| Schwartz & Janzen , LLP | | | Email Address Redacted | Email |
| Schwartz & Nagle Tires Inc | | | Email Address Redacted | Email |
| Schwartz Agency, Inc | | | Email Address Redacted | Email |
| Schwartz Business Advisors, LLC | | | Email Address Redacted | Email |
| Schwartz Construction, Inc | | | Email Address Redacted | Email |
| Schwartz Delight Inc | | | Email Address Redacted | Email |
| Schwartz Electric, Inc. | | | Email Address Redacted | Email |
| Schwartz Masonry LLC | | | Email Address Redacted | Email |
| Schwartz Of L, Inc. | | | Email Address Redacted | Email |
| Schwartz Physical Therapy LLC | | | Email Address Redacted | Email |
| Schwartz Rollins LLC | | | Email Address Redacted | Email |
| Schwartz Sells Homes | | | Email Address Redacted | Email |
| Schwartz Tailoring Cleaners | | | Email Address Redacted | Email |
| Schwarz Services, Inc. | | | Email Address Redacted | Email |
| Schwarzbach Associates, Inc. | | | Email Address Redacted | Email |
| Schweid Management LLC | | | Email Address Redacted | Email |
| Schweiger Electrical Contracting LLC | | | Email Address Redacted | Email |
| Schweinhaus | | | Email Address Redacted | Email |
| Schweitzer & Davidian, A Professional Corporation | | | Email Address Redacted | Email |
| Schwendiman & Company, Inc. | | | Email Address Redacted | Email |
| Schweppe Homes Of Keller Williams | | | Email Address Redacted | Email |
| Schyuler Pace | | | Email Address Redacted | Email |
| Sci Gen Inc | | | Email Address Redacted | Email |
| Sci Instruments Inc | | | Email Address Redacted | Email |
| Sci, | | | Email Address Redacted | Email |
| Sci.X Science Studio LLC | | | Email Address Redacted | Email |
| Scialla Services Inc. | | | Email Address Redacted | Email |
| Scianna'S Party Ice, LLC | | | Email Address Redacted | Email |
| Scianno International Corp. | | | Email Address Redacted | Email |
| Sciarrotta Consulting & Construction Inc | | | Email Address Redacted | Email |
| Sciascia Enterprises LLC | | | Email Address Redacted | Email |
| Sciascia Gambaccini | | | Email Address Redacted | Email |
| Scicchitanos Buono Pizza | | | Email Address Redacted | Email |
| Science 2 The Max | | | Email Address Redacted | Email |
| Science Connects LLC | | | Email Address Redacted | Email |
| Science Guyz LLC | | | Email Address Redacted | Email |
| Science Of Beauty LLC | | | Email Address Redacted | Email |
| Science Of Business Inc | | | Email Address Redacted | Email |
| Scientific Computing Services, Inc. | | | Email Address Redacted | Email |
| Scientific Insect Pest Control, | | | Email Address Redacted | Email |
| Scientific Solutions, Inc. | | | Email Address Redacted | Email |
| Scilar Jeffrey | | | Email Address Redacted | Email |
| Scimark Corp | | | Email Address Redacted | Email |
| Scimax Technologies, LLC | | | Email Address Redacted | Email |
| Scimores Academy | | | Email Address Redacted | Email |
| Scinc Corp | | | Email Address Redacted | Email |
| Scionit, Inc. | | | Email Address Redacted | Email |
| Sciortino'S Trattoria | | | Email Address Redacted | Email |
| Scios Consulting, Inc. | | | Email Address Redacted | Email |
| Scipio Financial Group | | | Email Address Redacted | Email |
| Scipio Trucking LLC | | | Email Address Redacted | Email |
| Scissorgy Day Spa & Fitness | | | Email Address Redacted | Email |
| Scissorhand'S Salon | | | Email Address Redacted | Email |
| Scissorman | | | Email Address Redacted | Email |
| Scissors | | | Email Address Redacted | Email |
| Scissors Phokomon | | | Email Address Redacted | Email |
| Scissorsite | | | Email Address Redacted | Email |
| Scitech Instruments, Inc. | | | Email Address Redacted | Email |
| Scj Associates, Inc. | | | Email Address Redacted | Email |
| Scj Auto Transport | | | Email Address Redacted | Email |
| Scj Trucking Corp | | | Email Address Redacted | Email |
| Scjohnson Investments, LLC | | | Email Address Redacted | Email |
| Sck Cleaning Services | | | Email Address Redacted | Email |
| Scl Automotive Specialists LLC | | | Email Address Redacted | Email |
| Scl Consulting LLC | | | Email Address Redacted | Email |
| Scl Tax Services, Inc. | | | Email Address Redacted | Email |
| Sclo | | | Email Address Redacted | Email |
| Scm Hospitality LLC | | | Email Address Redacted | Email |
| Scm Trading, Inc | | | Email Address Redacted | Email |
| Scmb, LLC | | | Email Address Redacted | Email |
| Scn Homes LLC | | | Email Address Redacted | Email |
| Scoast Inc | | | Email Address Redacted | Email |
| Scoco Organizing, LLC | | | Email Address Redacted | Email |
| Scocom LLC | | | Email Address Redacted | Email |
| Scodabo Limited Co | | | Email Address Redacted | Email |
| Scoggin Appraisal & Consulting | | | Email Address Redacted | Email |
| Scoggins Healthcare Solutions LLC | | | Email Address Redacted | Email |
| Scoish Velociraptor-Maloish | | | Email Address Redacted | Email |
| Scola LLC | | | Email Address Redacted | Email |
| Scoliosis Care Physical Therapy Pc | | | Email Address Redacted | Email |
| Scomage Information Services, Inc. | | | Email Address Redacted | Email |
| Sconset Wealth Management | | | Email Address Redacted | Email |
| Sconzo & Sconzo Dmd Pc | | | Email Address Redacted | Email |
| Scooby Barber Shop | | | Email Address Redacted | Email |
| Scooby Doo | | | Email Address Redacted | Email |
| Scoobydoo Smith | | | Email Address Redacted | Email |
| Scoop N Dough Candy Company | | | Email Address Redacted | Email |
| Scoop Studio Pilates | | | Email Address Redacted | Email |
| Scooped Cookie Dough Bar | | | Email Address Redacted | Email |
| Scoops2U Inc | | | Email Address Redacted | Email |
| Scoot Charger Co | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Scoot Norris | | | Email Address Redacted | Email |
| Scoot, | | | Email Address Redacted | Email |
| Scootergirl Insurance Agency LLC | | | Email Address Redacted | Email |
| Scooter'S Barber Shop | | | Email Address Redacted | Email |
| Scooter'S Dj Service | | | Email Address Redacted | Email |
| Scooters Originali | | | Email Address Redacted | Email |
| Scooters-4-Rent LLC | | | Email Address Redacted | Email |
| Scope Bid, LLC. | | | Email Address Redacted | Email |
| Scoqui International Technology LLC | | | Email Address Redacted | Email |
| Scor Consultants | | | Email Address Redacted | Email |
| Scorcher Series LLC | | | Email Address Redacted | Email |
| Score 4 Enterprises LLC | | | Email Address Redacted | Email |
| Scoreboard Sports | | | Email Address Redacted | Email |
| Scores | | | Email Address Redacted | Email |
| Scorpio Inc | | | Email Address Redacted | Email |
| Scorpio Limo Inc | | | Email Address Redacted | Email |
| Scorpio Services Inc | | | Email Address Redacted | Email |
| Scorpio Transport LLC | | | Email Address Redacted | Email |
| Scorpion Services Inc. | | | Email Address Redacted | Email |
| Scot Cannon | | | Email Address Redacted | Email |
| Scot Carter | | | Email Address Redacted | Email |
| Scot Christiano | | | Email Address Redacted | Email |
| Scot Doolittle | | | Email Address Redacted | Email |
| Scot Duval | | | Email Address Redacted | Email |
| Scot Dykstra | | | Email Address Redacted | Email |
| Scot Garrambone | | | Email Address Redacted | Email |
| Scot Grap | | | Email Address Redacted | Email |
| Scot Katz | | | Email Address Redacted | Email |
| Scot Katz | | | Email Address Redacted | Email |
| Scot Katz | | | Email Address Redacted | Email |
| Scot Kennedy | | | Email Address Redacted | Email |
| Scot King | | | Email Address Redacted | Email |
| Scot Kocis | | | Email Address Redacted | Email |
| Scot Lierman | | | Email Address Redacted | Email |
| Scot Marker | | | Email Address Redacted | Email |
| Scot Mccracken | | | Email Address Redacted | Email |
| Scot Mitchell Minor | | | Email Address Redacted | Email |
| Scot Morton Inc. | | | Email Address Redacted | Email |
| Scot Regner | | | Email Address Redacted | Email |
| Scot Reutzel | | | Email Address Redacted | Email |
| Scot Roeder | | | Email Address Redacted | Email |
| Scot Rubin | | | Email Address Redacted | Email |
| Scot Salisbury | | | Email Address Redacted | Email |
| Scot Savarese | | | Email Address Redacted | Email |
| Scot Small | | | Email Address Redacted | Email |
| Scot Solomon | | | Email Address Redacted | Email |
| Scot Stark | | | Email Address Redacted | Email |
| Scot Stark | | | Email Address Redacted | Email |
| Scot Susmann | | | Email Address Redacted | Email |
| Scot Thompson | | | Email Address Redacted | Email |
| Scot Tinson | | | Email Address Redacted | Email |
| Scot Wucher | | | Email Address Redacted | Email |
| Scotch Bonnet Travel, LLC | | | Email Address Redacted | Email |
| Scotia Vision Consultants Inc | | | Email Address Redacted | Email |
| Scotland Medical Center Pa | | | Email Address Redacted | Email |
| Scotloomis | | | Email Address Redacted | Email |
| Scotr Fuhrman | | | Email Address Redacted | Email |
| Scotsman Contracting | | | Email Address Redacted | Email |
| Scott | | | Email Address Redacted | Email |
| Scott | | | Email Address Redacted | Email |
| Scott & Associates A Counting Firm Inc | | | Email Address Redacted | Email |
| Scott & Kathie Ryan | | | Email Address Redacted | Email |
| Scott & Scott Trucking LLC | | | Email Address Redacted | Email |
| Scott A Armstrong | | | Email Address Redacted | Email |
| Scott A Burgwin | | | Email Address Redacted | Email |
| Scott A Garoutte Md Pa | | | Email Address Redacted | Email |
| Scott A Moses Agency Inc | | | Email Address Redacted | Email |
| Scott A Silverstein Inc | | | Email Address Redacted | Email |
| Scott A Spiro Jd LLC | | | Email Address Redacted | Email |
| Scott A Weiss | | | Email Address Redacted | Email |
| Scott A. Carlton LLC | | | Email Address Redacted | Email |
| Scott A. Mcelveen, Inc | | | Email Address Redacted | Email |
| Scott A. Reynolds | | | Email Address Redacted | Email |
| Scott A. Roth, Psy.D., LLC | | | Email Address Redacted | Email |
| Scott Aalbers | | | Email Address Redacted | Email |
| Scott Accounting & Tax Firm LLC | | | Email Address Redacted | Email |
| Scott Acosta | | | Email Address Redacted | Email |
| Scott Adams | | | Email Address Redacted | Email |
| Scott Adams | | | Email Address Redacted | Email |
| Scott Adams Construction, Inc. | | | Email Address Redacted | Email |
| Scott Agee | | | Email Address Redacted | Email |
| Scott Aguiar | | | Email Address Redacted | Email |
| Scott Akins | | | Email Address Redacted | Email |
| Scott Alan Schwartz | | | Email Address Redacted | Email |
| Scott Albon | | | Email Address Redacted | Email |
| Scott Alexander Hall | | | Email Address Redacted | Email |
| Scott Allan | | | Email Address Redacted | Email |
| Scott Allen | | | Email Address Redacted | Email |
| Scott Altom Enterprises | | | Email Address Redacted | Email |
| Scott Ambridge | | | Email Address Redacted | Email |
| Scott Anders | | | Email Address Redacted | Email |
| Scott Anderson | | | Email Address Redacted | Email |
| Scott Anderson | | | Email Address Redacted | Email |
| Scott Anderson | | | Email Address Redacted | Email |
| Scott Andi | | | Email Address Redacted | Email |
| Scott Andraschko | | | Email Address Redacted | Email |
| Scott Andrews | | | Email Address Redacted | Email |
| Scott Andrus | | | Email Address Redacted | Email |
| Scott Angle | | | Email Address Redacted | Email |
| Scott Anthony Harris | | | Email Address Redacted | Email |
| Scott Anthonys | | | Email Address Redacted | Email |
| Scott Aragon | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Scott Arbogast | | | Email Address Redacted | Email |
| Scott Arends | | | Email Address Redacted | Email |
| Scott Arnold | | | Email Address Redacted | Email |
| Scott Arnott Realtor | | | Email Address Redacted | Email |
| Scott Astel | | | Email Address Redacted | Email |
| Scott Aston | | | Email Address Redacted | Email |
| Scott Avery | | | Email Address Redacted | Email |
| Scott Ayres | | | Email Address Redacted | Email |
| Scott Az Services LLC | | | Email Address Redacted | Email |
| Scott B Berman | | | Email Address Redacted | Email |
| Scott B Nelson | | | Email Address Redacted | Email |
| Scott B. Hoffman | | | Email Address Redacted | Email |
| Scott Badger | | | Email Address Redacted | Email |
| Scott Baermann | | | Email Address Redacted | Email |
| Scott Baggett | | | Email Address Redacted | Email |
| Scott Baier | | | Email Address Redacted | Email |
| Scott Baier | | | Email Address Redacted | Email |
| Scott Bailey | | | Email Address Redacted | Email |
| Scott Baker | | | Email Address Redacted | Email |
| Scott Baker | | | Email Address Redacted | Email |
| Scott Baker | | | Email Address Redacted | Email |
| Scott Baker | | | Email Address Redacted | Email |
| Scott Band | | | Email Address Redacted | Email |
| Scott Bandy | | | Email Address Redacted | Email |
| Scott Barbag | | | Email Address Redacted | Email |
| Scott Barber | | | Email Address Redacted | Email |
| Scott Barbers | | | Email Address Redacted | Email |
| Scott Bardelli | | | Email Address Redacted | Email |
| Scott Barker | | | Email Address Redacted | Email |
| Scott Barman | | | Email Address Redacted | Email |
| Scott Barnes | | | Email Address Redacted | Email |
| Scott Barnett | | | Email Address Redacted | Email |
| Scott Barnett | | | Email Address Redacted | Email |
| Scott Barnette | | | Email Address Redacted | Email |
| Scott Barone | | | Email Address Redacted | Email |
| Scott Barracks, LLC | | | Email Address Redacted | Email |
| Scott Barrus | | | Email Address Redacted | Email |
| Scott Barton | | | Email Address Redacted | Email |
| Scott Baste | | | Email Address Redacted | Email |
| Scott Batchelor | | | Email Address Redacted | Email |
| Scott Batey | | | Email Address Redacted | Email |
| Scott Batton | | | Email Address Redacted | Email |
| Scott Bauer | | | Email Address Redacted | Email |
| Scott Baumann | | | Email Address Redacted | Email |
| Scott Beam | | | Email Address Redacted | Email |
| Scott Becker | | | Email Address Redacted | Email |
| Scott Becker | | | Email Address Redacted | Email |
| Scott Beckmen | | | Email Address Redacted | Email |
| Scott Bedford | | | Email Address Redacted | Email |
| Scott Behrman Cpa | | | Email Address Redacted | Email |
| Scott Bendickson | | | Email Address Redacted | Email |
| Scott Benjamin | | | Email Address Redacted | Email |
| Scott Bentley | | | Email Address Redacted | Email |
| Scott Berglund | | | Email Address Redacted | Email |
| Scott Bergquist | | | Email Address Redacted | Email |
| Scott Bergquist | | | Email Address Redacted | Email |
| Scott Berish | | | Email Address Redacted | Email |
| Scott Berman | | | Email Address Redacted | Email |
| Scott Berndt | | | Email Address Redacted | Email |
| Scott Berndt | | | Email Address Redacted | Email |
| Scott Berner | | | Email Address Redacted | Email |
| Scott Beschorner | | | Email Address Redacted | Email |
| Scott Bethel | | | Email Address Redacted | Email |
| Scott Bianculli | | | Email Address Redacted | Email |
| Scott Bickel | | | Email Address Redacted | Email |
| Scott Bickel | | | Email Address Redacted | Email |
| Scott Bieniasz | | | Email Address Redacted | Email |
| Scott Billings | | | Email Address Redacted | Email |
| Scott Bilodeau | | | Email Address Redacted | Email |
| Scott Bishop | | | Email Address Redacted | Email |
| Scott Bishop | | | Email Address Redacted | Email |
| Scott Bishop | | | Email Address Redacted | Email |
| Scott Black | | | Email Address Redacted | Email |
| Scott Blackburn | | | Email Address Redacted | Email |
| Scott Blackledge | | | Email Address Redacted | Email |
| Scott Blackmon LLC | | | Email Address Redacted | Email |
| Scott Blake | | | Email Address Redacted | Email |
| Scott Blankenship | | | Email Address Redacted | Email |
| Scott Blau | | | Email Address Redacted | Email |
| Scott Blue | | | Email Address Redacted | Email |
| Scott Bluestein | | | Email Address Redacted | Email |
| Scott Blume | | | Email Address Redacted | Email |
| Scott Boire | | | Email Address Redacted | Email |
| Scott Boknecht | | | Email Address Redacted | Email |
| Scott Bolles | | | Email Address Redacted | Email |
| Scott Bonora | | | Email Address Redacted | Email |
| Scott Booth | | | Email Address Redacted | Email |
| Scott Booth | | | Email Address Redacted | Email |
| Scott Borden | | | Email Address Redacted | Email |
| Scott Borgstrom | | | Email Address Redacted | Email |
| Scott Boulbol | | | Email Address Redacted | Email |
| Scott Bowen | | | Email Address Redacted | Email |
| Scott Bowers | | | Email Address Redacted | Email |
| Scott Bowman | | | Email Address Redacted | Email |
| Scott Boyar Cpa Pllc | | | Email Address Redacted | Email |
| Scott Boyd | | | Email Address Redacted | Email |
| Scott Boyd | | | Email Address Redacted | Email |
| Scott Braasch | | | Email Address Redacted | Email |
| Scott Bradford | | | Email Address Redacted | Email |
| Scott Bragg Media | | | Email Address Redacted | Email |
| Scott Brainard | | | Email Address Redacted | Email |
| Scott Brandenburg | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Scott Brandt | | Email Address Redacted | Email |
| Scott Branham | | Email Address Redacted | Email |
| Scott Bratcher | | Email Address Redacted | Email |
| Scott Bratcher | | Email Address Redacted | Email |
| Scott Brayton | | Email Address Redacted | Email |
| Scott Breeden | | Email Address Redacted | Email |
| Scott Brennan | | Email Address Redacted | Email |
| Scott Bricker | | Email Address Redacted | Email |
| Scott Brill Lehn Entertainment | | Email Address Redacted | Email |
| Scott Brillehn | | Email Address Redacted | Email |
| Scott Broadbent | | Email Address Redacted | Email |
| Scott Broaten | | Email Address Redacted | Email |
| Scott Brod | | Email Address Redacted | Email |
| Scott Brokaw | | Email Address Redacted | Email |
| Scott Bronson | | Email Address Redacted | Email |
| Scott Bronson | | Email Address Redacted | Email |
| Scott Brooks | | Email Address Redacted | Email |
| Scott Brothers Logging LLC | | Email Address Redacted | Email |
| Scott Brown | | Email Address Redacted | Email |
| Scott Brown | | Email Address Redacted | Email |
| Scott Brown | | Email Address Redacted | Email |
| Scott Brown | | Email Address Redacted | Email |
| Scott Brown | | Email Address Redacted | Email |
| Scott Brown | | Email Address Redacted | Email |
| Scott Brown | | Email Address Redacted | Email |
| Scott Brown | | Email Address Redacted | Email |
| Scott Brown | | Email Address Redacted | Email |
| Scott Bryan | | Email Address Redacted | Email |
| Scott Buchannan | | Email Address Redacted | Email |
| Scott Buchannan | | Email Address Redacted | Email |
| Scott Builders, LLC | | Email Address Redacted | Email |
| Scott Buresh | | Email Address Redacted | Email |
| Scott Burgess | | Email Address Redacted | Email |
| Scott Burke | | Email Address Redacted | Email |
| Scott Burke | | Email Address Redacted | Email |
| Scott Burke | | Email Address Redacted | Email |
| Scott Burks | | Email Address Redacted | Email |
| Scott Burlington | | Email Address Redacted | Email |
| Scott Burnham | | Email Address Redacted | Email |
| Scott Burroughs | | Email Address Redacted | Email |
| Scott Butcher | | Email Address Redacted | Email |
| Scott Byrum | | Email Address Redacted | Email |
| Scott C Matson LLC/ Dba Matson Real Estate | | Email Address Redacted | Email |
| Scott C. Kogler, Dds, A Professional Dental Corp | | Email Address Redacted | Email |
| Scott Cahill | | Email Address Redacted | Email |
| Scott Calato | | Email Address Redacted | Email |
| Scott Calhoun | | Email Address Redacted | Email |
| Scott Calhoun | | Email Address Redacted | Email |
| Scott Callison | | Email Address Redacted | Email |
| Scott Camacho - Red Eye Productions | | Email Address Redacted | Email |
| Scott Cameron | | Email Address Redacted | Email |
| Scott Cameron | | Email Address Redacted | Email |
| Scott Campbell | | Email Address Redacted | Email |
| Scott Campbell | | Email Address Redacted | Email |
| Scott Cannon | | Email Address Redacted | Email |
| Scott Cantrell | | Email Address Redacted | Email |
| Scott Capital Finance Inc | | Email Address Redacted | Email |
| Scott Cappellini | | Email Address Redacted | Email |
| Scott Carline | | Email Address Redacted | Email |
| Scott Carlson | | Email Address Redacted | Email |
| Scott Carlson | | Email Address Redacted | Email |
| Scott Carmichael | | Email Address Redacted | Email |
| Scott Carollo | | Email Address Redacted | Email |
| Scott Carper | | Email Address Redacted | Email |
| Scott Carr | | Email Address Redacted | Email |
| Scott Carroll | | Email Address Redacted | Email |
| Scott Carson | | Email Address Redacted | Email |
| Scott Carter | | Email Address Redacted | Email |
| Scott Cartwright | | Email Address Redacted | Email |
| Scott Casey | | Email Address Redacted | Email |
| Scott Cassavaugh | | Email Address Redacted | Email |
| Scott Cassone | | Email Address Redacted | Email |
| Scott Caton | | Email Address Redacted | Email |
| Scott Catron | | Email Address Redacted | Email |
| Scott Cawthon | | Email Address Redacted | Email |
| Scott Chadwell | | Email Address Redacted | Email |
| Scott Champagne | | Email Address Redacted | Email |
| Scott Chandler | | Email Address Redacted | Email |
| Scott Chapman | | Email Address Redacted | Email |
| Scott Chase | | Email Address Redacted | Email |
| Scott Chernis | | Email Address Redacted | Email |
| Scott Chestnut | | Email Address Redacted | Email |
| Scott Cheuvront | | Email Address Redacted | Email |
| Scott Chichester | | Email Address Redacted | Email |
| Scott Chlarson | | Email Address Redacted | Email |
| Scott Chrismer | | Email Address Redacted | Email |
| Scott Christensen | | Email Address Redacted | Email |
| Scott Christensen | | Email Address Redacted | Email |
| Scott Christine | | Email Address Redacted | Email |
| Scott Christopher | | Email Address Redacted | Email |
| Scott Chung | | Email Address Redacted | Email |
| Scott Cieszynski | | Email Address Redacted | Email |
| Scott Clark | | Email Address Redacted | Email |
| Scott Clark | | Email Address Redacted | Email |
| Scott Clark Photo Inc. | | Email Address Redacted | Email |
| Scott Clauson | | Email Address Redacted | Email |
| Scott Clearwater | | Email Address Redacted | Email |
| Scott Clemens | | Email Address Redacted | Email |
| Scott Clemons | | Email Address Redacted | Email |
| Scott Cline | | Email Address Redacted | Email |
| Scott Closets, Inc. | | Email Address Redacted | Email |
| Scott Cochran | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Scott Cochrane | | Email Address Redacted | Email |
| Scott Coen | | Email Address Redacted | Email |
| Scott Cohen | | Email Address Redacted | Email |
| Scott Cohen | | Email Address Redacted | Email |
| Scott Colabella | | Email Address Redacted | Email |
| Scott Colby | | Email Address Redacted | Email |
| Scott Cole | | Email Address Redacted | Email |
| Scott Cole | | Email Address Redacted | Email |
| Scott Cole Md | | Email Address Redacted | Email |
| Scott Collins | | Email Address Redacted | Email |
| Scott Colomb, Landscape Architect | | Email Address Redacted | Email |
| Scott Combs | | Email Address Redacted | Email |
| Scott Conkright, Psy.D. | | Email Address Redacted | Email |
| Scott Conlon | | Email Address Redacted | Email |
| Scott Connelly | | Email Address Redacted | Email |
| Scott Constance | | Email Address Redacted | Email |
| Scott Contruction Co | | Email Address Redacted | Email |
| Scott Conway | | Email Address Redacted | Email |
| Scott Cooper | | Email Address Redacted | Email |
| Scott Copeland | | Email Address Redacted | Email |
| Scott Costanza | | Email Address Redacted | Email |
| Scott Coster | | Email Address Redacted | Email |
| Scott Coster | | Email Address Redacted | Email |
| Scott Costigan | | Email Address Redacted | Email |
| Scott Coyle | | Email Address Redacted | Email |
| Scott Craig | | Email Address Redacted | Email |
| Scott Craig | | Email Address Redacted | Email |
| Scott Craig | | Email Address Redacted | Email |
| Scott Craig | | Email Address Redacted | Email |
| Scott Crampton | | Email Address Redacted | Email |
| Scott Crane | | Email Address Redacted | Email |
| Scott Crawford | | Email Address Redacted | Email |
| Scott Crawford | | Email Address Redacted | Email |
| Scott Crawford | | Email Address Redacted | Email |
| Scott Crawford | | Email Address Redacted | Email |
| Scott Crosby | | Email Address Redacted | Email |
| Scott Crowell | | Email Address Redacted | Email |
| Scott Crumbaugh | | Email Address Redacted | Email |
| Scott Csaszar | | Email Address Redacted | Email |
| Scott Cuellar | | Email Address Redacted | Email |
| Scott Cullens | | Email Address Redacted | Email |
| Scott Culverhouse | | Email Address Redacted | Email |
| Scott Curtin | | Email Address Redacted | Email |
| Scott Cymerman | | Email Address Redacted | Email |
| Scott Czaplewski | | Email Address Redacted | Email |
| Scott D Beach Insurance | | Email Address Redacted | Email |
| Scott D Beede Md Pa | | Email Address Redacted | Email |
| Scott D Goodspeed | | Email Address Redacted | Email |
| Scott D Radley | | Email Address Redacted | Email |
| Scott D Spizer | | Email Address Redacted | Email |
| Scott D Waisanen | | Email Address Redacted | Email |
| Scott Dady Construction | | Email Address Redacted | Email |
| Scott Daley | | Email Address Redacted | Email |
| Scott Dalman | | Email Address Redacted | Email |
| Scott Dancy | | Email Address Redacted | Email |
| Scott Daniel | | Email Address Redacted | Email |
| Scott D'Avanzo | | Email Address Redacted | Email |
| Scott David Freel | | Email Address Redacted | Email |
| Scott David Moe | | Email Address Redacted | Email |
| Scott David Nelson | | Email Address Redacted | Email |
| Scott Davies | | Email Address Redacted | Email |
| Scott Davis | | Email Address Redacted | Email |
| Scott Davis | | Email Address Redacted | Email |
| Scott Davis | | Email Address Redacted | Email |
| Scott Davis | | Email Address Redacted | Email |
| Scott Davis | | Email Address Redacted | Email |
| Scott Davis | | Email Address Redacted | Email |
| Scott Dean | | Email Address Redacted | Email |
| Scott Deane | | Email Address Redacted | Email |
| Scott Decrispino | | Email Address Redacted | Email |
| Scott Degol | | Email Address Redacted | Email |
| Scott Dehart | | Email Address Redacted | Email |
| Scott Dehart | | Email Address Redacted | Email |
| Scott Dejong | | Email Address Redacted | Email |
| Scott Dekker | | Email Address Redacted | Email |
| Scott Deleury | | Email Address Redacted | Email |
| Scott Delorge | | Email Address Redacted | Email |
| Scott Delorge | | Email Address Redacted | Email |
| Scott Demaria Pa | | Email Address Redacted | Email |
| Scott Denniss | | Email Address Redacted | Email |
| Scott Denny | | Email Address Redacted | Email |
| Scott Dental Associates | | Email Address Redacted | Email |
| Scott Derkacz | | Email Address Redacted | Email |
| Scott Derrick | | Email Address Redacted | Email |
| Scott Derrow | | Email Address Redacted | Email |
| Scott Desmond | | Email Address Redacted | Email |
| Scott Detailing Service | | Email Address Redacted | Email |
| Scott Devall | | Email Address Redacted | Email |
| Scott Devita | | Email Address Redacted | Email |
| Scott Dewitt | | Email Address Redacted | Email |
| Scott Dialo | | Email Address Redacted | Email |
| Scott Diamond | | Email Address Redacted | Email |
| Scott Diamond | | Email Address Redacted | Email |
| Scott Dickinson | | Email Address Redacted | Email |
| Scott Diehl | | Email Address Redacted | Email |
| Scott Dillinger | | Email Address Redacted | Email |
| Scott Dishner Real Estate | | Email Address Redacted | Email |
| Scott Dokey | | Email Address Redacted | Email |
| Scott Dokey | | Email Address Redacted | Email |
| Scott Dollinger | | Email Address Redacted | Email |
| Scott Dooley | | Email Address Redacted | Email |
| Scott Doroff | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Scott Dorough | | Email Address Redacted | Email |
| Scott Dorris | | Email Address Redacted | Email |
| Scott Doty | | Email Address Redacted | Email |
| Scott Dousharm | | Email Address Redacted | Email |
| Scott Downing | | Email Address Redacted | Email |
| Scott Dube | | Email Address Redacted | Email |
| Scott Dube | | Email Address Redacted | Email |
| Scott Dubuisson | | Email Address Redacted | Email |
| Scott Duddy | | Email Address Redacted | Email |
| Scott Dudley | | Email Address Redacted | Email |
| Scott Duffy | | Email Address Redacted | Email |
| Scott Dulac | | Email Address Redacted | Email |
| Scott Dumas | | Email Address Redacted | Email |
| Scott Dunbar | | Email Address Redacted | Email |
| Scott Duncan | | Email Address Redacted | Email |
| Scott Dundore | | Email Address Redacted | Email |
| Scott Dunlap | | Email Address Redacted | Email |
| Scott Dunlap, Pga Golf Instructor | | Email Address Redacted | Email |
| Scott Dunn | | Email Address Redacted | Email |
| Scott Dunn | | Email Address Redacted | Email |
| Scott Dupre | | Email Address Redacted | Email |
| Scott E Hansen | | Email Address Redacted | Email |
| Scott E Prawat Dds Inc | | Email Address Redacted | Email |
| Scott E Sutton | | Email Address Redacted | Email |
| Scott E. Davis | | Email Address Redacted | Email |
| Scott E. Reavis | | Email Address Redacted | Email |
| Scott Eads | | Email Address Redacted | Email |
| Scott Eagleson | | Email Address Redacted | Email |
| Scott Earlywine | | Email Address Redacted | Email |
| Scott Earlywine | | Email Address Redacted | Email |
| Scott Easler | | Email Address Redacted | Email |
| Scott Easterday | | Email Address Redacted | Email |
| Scott Eckert | | Email Address Redacted | Email |
| Scott Edmonson | | Email Address Redacted | Email |
| Scott Edmund Miller | | Email Address Redacted | Email |
| Scott Edward Rudisill | | Email Address Redacted | Email |
| Scott Eggert | | Email Address Redacted | Email |
| Scott Eisen | | Email Address Redacted | Email |
| Scott Eisenberg & Associates, P.C. | | Email Address Redacted | Email |
| Scott Eliason | | Email Address Redacted | Email |
| Scott Elliott | | Email Address Redacted | Email |
| Scott Elsbree | | Email Address Redacted | Email |
| Scott Emanuele | | Email Address Redacted | Email |
| Scott Emerson | | Email Address Redacted | Email |
| Scott Engle | | Email Address Redacted | Email |
| Scott Entinger | | Email Address Redacted | Email |
| Scott Epping | | Email Address Redacted | Email |
| Scott Erickson | | Email Address Redacted | Email |
| Scott Erickson | | Email Address Redacted | Email |
| Scott Erickson | | Email Address Redacted | Email |
| Scott Erickson Art | | Email Address Redacted | Email |
| Scott Erler | | Email Address Redacted | Email |
| Scott Erler | | Email Address Redacted | Email |
| Scott Esparza | | Email Address Redacted | Email |
| Scott Evans | | Email Address Redacted | Email |
| Scott Evans | | Email Address Redacted | Email |
| Scott Ewing | | Email Address Redacted | Email |
| Scott Eyler | | Email Address Redacted | Email |
| Scott Fagner | | Email Address Redacted | Email |
| Scott Fagot | | Email Address Redacted | Email |
| Scott Fahl | | Email Address Redacted | Email |
| Scott Falvey | | Email Address Redacted | Email |
| Scott Favela | | Email Address Redacted | Email |
| Scott Fawcett | | Email Address Redacted | Email |
| Scott Federighi | | Email Address Redacted | Email |
| Scott Feher | | Email Address Redacted | Email |
| Scott Fennelly | | Email Address Redacted | Email |
| Scott Ferson | | Email Address Redacted | Email |
| Scott Field | | Email Address Redacted | Email |
| Scott Fields Design, LLC | | Email Address Redacted | Email |
| Scott Fierle | | Email Address Redacted | Email |
| Scott Fisher | | Email Address Redacted | Email |
| Scott Fisher | | Email Address Redacted | Email |
| Scott Fisher | | Email Address Redacted | Email |
| Scott Fisher | | Email Address Redacted | Email |
| Scott Fisher | | Email Address Redacted | Email |
| Scott Fisher | | Email Address Redacted | Email |
| Scott Fitzsimmons | | Email Address Redacted | Email |
| Scott Fjelstad | | Email Address Redacted | Email |
| Scott Floyd | | Email Address Redacted | Email |
| Scott Fluet | | Email Address Redacted | Email |
| Scott Flynn | | Email Address Redacted | Email |
| Scott Fogarty | | Email Address Redacted | Email |
| Scott Foland | | Email Address Redacted | Email |
| Scott Follett | | Email Address Redacted | Email |
| Scott Forbes | | Email Address Redacted | Email |
| Scott Forbes | | Email Address Redacted | Email |
| Scott Ford | | Email Address Redacted | Email |
| Scott Forgue | | Email Address Redacted | Email |
| Scott Forgue | | Email Address Redacted | Email |
| Scott Forman | | Email Address Redacted | Email |
| Scott Forrester Photography | | Email Address Redacted | Email |
| Scott Fortier | | Email Address Redacted | Email |
| Scott Fosmark | | Email Address Redacted | Email |
| Scott Fossel | | Email Address Redacted | Email |
| Scott Foster | | Email Address Redacted | Email |
| Scott Foster | | Email Address Redacted | Email |
| Scott Foster | | Email Address Redacted | Email |
| Scott Foster | | Email Address Redacted | Email |
| Scott Fowler | | Email Address Redacted | Email |
| Scott Foy | | Email Address Redacted | Email |
| Scott Frangos | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Scott Frangos | | Email Address Redacted | Email |
| Scott Frasch | | Email Address Redacted | Email |
| Scott Fraser | | Email Address Redacted | Email |
| Scott Fraser | | Email Address Redacted | Email |
| Scott Freauff | | Email Address Redacted | Email |
| Scott Frederick Holtermann | | Email Address Redacted | Email |
| Scott Frederickson | | Email Address Redacted | Email |
| Scott Freeden | | Email Address Redacted | Email |
| Scott Freiman | | Email Address Redacted | Email |
| Scott Freund | | Email Address Redacted | Email |
| Scott Frick | | Email Address Redacted | Email |
| Scott Friedel | | Email Address Redacted | Email |
| Scott Frisch Inc. | | Email Address Redacted | Email |
| Scott Frizzell | | Email Address Redacted | Email |
| Scott Fromherz | | Email Address Redacted | Email |
| Scott Frost | | Email Address Redacted | Email |
| Scott Fulton | | Email Address Redacted | Email |
| Scott Furtado | | Email Address Redacted | Email |
| Scott Furtado | | Email Address Redacted | Email |
| Scott Furtado | | Email Address Redacted | Email |
| Scott Furtado | | Email Address Redacted | Email |
| Scott Gabriel | | Email Address Redacted | Email |
| Scott Gaglio | | Email Address Redacted | Email |
| Scott Gaines | | Email Address Redacted | Email |
| Scott Gala | | Email Address Redacted | Email |
| Scott Galing | | Email Address Redacted | Email |
| Scott Gallagher | | Email Address Redacted | Email |
| Scott Gallipoli | | Email Address Redacted | Email |
| Scott Gamet | | Email Address Redacted | Email |
| Scott Gardner | | Email Address Redacted | Email |
| Scott Gariss | | Email Address Redacted | Email |
| Scott Garman | | Email Address Redacted | Email |
| Scott Garrett | | Email Address Redacted | Email |
| Scott Garrett Bagoon | | Email Address Redacted | Email |
| Scott Gaskell Agency | | Email Address Redacted | Email |
| Scott Geans | | Email Address Redacted | Email |
| Scott Genovesi | | Email Address Redacted | Email |
| Scott George | | Email Address Redacted | Email |
| Scott Gerber | | Email Address Redacted | Email |
| Scott Gibbens | | Email Address Redacted | Email |
| Scott Gibson | | Email Address Redacted | Email |
| Scott Gilbert | | Email Address Redacted | Email |
| Scott Gilbert | | Email Address Redacted | Email |
| Scott Gilliam | | Email Address Redacted | Email |
| Scott Gillies | | Email Address Redacted | Email |
| Scott Gindea | | Email Address Redacted | Email |
| Scott Gingold | | Email Address Redacted | Email |
| Scott Girshek | | Email Address Redacted | Email |
| Scott Glauberg | | Email Address Redacted | Email |
| Scott Glenn | | Email Address Redacted | Email |
| Scott Glickman | | Email Address Redacted | Email |
| Scott Goettl | | Email Address Redacted | Email |
| Scott Goins | | Email Address Redacted | Email |
| Scott Goldenberg | | Email Address Redacted | Email |
| Scott Goldman | | Email Address Redacted | Email |
| Scott Goldstein/Northwestern Mutual | | Email Address Redacted | Email |
| Scott Goldsworthy | | Email Address Redacted | Email |
| Scott Gomes | | Email Address Redacted | Email |
| Scott Goscha | | Email Address Redacted | Email |
| Scott Gould | | Email Address Redacted | Email |
| Scott Grading & Excavation, Inc | | Email Address Redacted | Email |
| Scott Grant | | Email Address Redacted | Email |
| Scott Gregory & Associates LLC | | Email Address Redacted | Email |
| Scott Griffen | | Email Address Redacted | Email |
| Scott Griggs | | Email Address Redacted | Email |
| Scott Griggs | | Email Address Redacted | Email |
| Scott Griggs | | Email Address Redacted | Email |
| Scott Grinstead | | Email Address Redacted | Email |
| Scott Grispo | | Email Address Redacted | Email |
| Scott Griswold, LLC | | Email Address Redacted | Email |
| Scott Grossman | | Email Address Redacted | Email |
| Scott Group LLC | | Email Address Redacted | Email |
| Scott Grove | | Email Address Redacted | Email |
| Scott Grow | | Email Address Redacted | Email |
| Scott Grubb | | Email Address Redacted | Email |
| Scott Gruver | | Email Address Redacted | Email |
| Scott Gsell, Attorney At Law | | Email Address Redacted | Email |
| Scott Guenther | | Email Address Redacted | Email |
| Scott Guenther | | Email Address Redacted | Email |
| Scott Guenther | | Email Address Redacted | Email |
| Scott Gulledge | | Email Address Redacted | Email |
| Scott Gulley | | Email Address Redacted | Email |
| Scott Gunderson | | Email Address Redacted | Email |
| Scott Gutterson, Esq | | Email Address Redacted | Email |
| Scott Gwisdalla | | Email Address Redacted | Email |
| Scott Gwizdala | | Email Address Redacted | Email |
| Scott Hacker | | Email Address Redacted | Email |
| Scott Hackman Group Inc | | Email Address Redacted | Email |
| Scott Hackmeyer | | Email Address Redacted | Email |
| Scott Hagen | | Email Address Redacted | Email |
| Scott Hall | | Email Address Redacted | Email |
| Scott Hall | | Email Address Redacted | Email |
| Scott Hamamura | | Email Address Redacted | Email |
| Scott Hamberger | | Email Address Redacted | Email |
| Scott Hamilton | | Email Address Redacted | Email |
| Scott Hammond | | Email Address Redacted | Email |
| Scott Hannon | | Email Address Redacted | Email |
| Scott Hansen | | Email Address Redacted | Email |
| Scott Hansen | | Email Address Redacted | Email |
| Scott Hansen | | Email Address Redacted | Email |
| Scott Hardesty | | Email Address Redacted | Email |
| Scott Hardesty | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Scott Hardin | | | Email Address Redacted | Email |
| Scott Hare | | | Email Address Redacted | Email |
| Scott Harer | | | Email Address Redacted | Email |
| Scott Harestad | | | Email Address Redacted | Email |
| Scott Harkless | | | Email Address Redacted | Email |
| Scott Harman | | | Email Address Redacted | Email |
| Scott Haro | | | Email Address Redacted | Email |
| Scott Harrington | | | Email Address Redacted | Email |
| Scott Harris | | | Email Address Redacted | Email |
| Scott Harris | | | Email Address Redacted | Email |
| Scott Harrison | | | Email Address Redacted | Email |
| Scott Hart | | | Email Address Redacted | Email |
| Scott Hart | | | Email Address Redacted | Email |
| Scott Hartig | | | Email Address Redacted | Email |
| Scott Haws | | | Email Address Redacted | Email |
| Scott Haws | | | Email Address Redacted | Email |
| Scott Hayes | | | Email Address Redacted | Email |
| Scott Heartquist | | | Email Address Redacted | Email |
| Scott Hebard | | | Email Address Redacted | Email |
| Scott Hedeen | | | Email Address Redacted | Email |
| Scott Heimstadt | | | Email Address Redacted | Email |
| Scott Heimstadt | | | Email Address Redacted | Email |
| Scott Heitmann | | | Email Address Redacted | Email |
| Scott Heitmann | | | Email Address Redacted | Email |
| Scott Helenbrook Insurance Agency Inc | | | Email Address Redacted | Email |
| Scott Helmstedter | | | Email Address Redacted | Email |
| Scott Hemenway | | | Email Address Redacted | Email |
| Scott Hend, Professional Golfer | | | Email Address Redacted | Email |
| Scott Henderson | | | Email Address Redacted | Email |
| Scott Henshaw | | | Email Address Redacted | Email |
| Scott Herberg | | | Email Address Redacted | Email |
| Scott Hernden | | | Email Address Redacted | Email |
| Scott Herndon | | | Email Address Redacted | Email |
| Scott Hersh | | | Email Address Redacted | Email |
| Scott Hessell | | | Email Address Redacted | Email |
| Scott Hevel | | | Email Address Redacted | Email |
| Scott Hewett | | | Email Address Redacted | Email |
| Scott Hickey | | | Email Address Redacted | Email |
| Scott Hicks | | | Email Address Redacted | Email |
| Scott Hicks | | | Email Address Redacted | Email |
| Scott Hightower | | | Email Address Redacted | Email |
| Scott Hightower | | | Email Address Redacted | Email |
| Scott Hill | | | Email Address Redacted | Email |
| Scott Hill | | | Email Address Redacted | Email |
| Scott Himmel | | | Email Address Redacted | Email |
| Scott Hinefeld | | | Email Address Redacted | Email |
| Scott Hinson | | | Email Address Redacted | Email |
| Scott Hirschey | | | Email Address Redacted | Email |
| Scott Hislop | | | Email Address Redacted | Email |
| Scott Hochuli | | | Email Address Redacted | Email |
| Scott Hodges | | | Email Address Redacted | Email |
| Scott Hoffman | | | Email Address Redacted | Email |
| Scott Hogge | | | Email Address Redacted | Email |
| Scott Hokanson | | | Email Address Redacted | Email |
| Scott Holden | | | Email Address Redacted | Email |
| Scott Holden | | | Email Address Redacted | Email |
| Scott Holmen | | | Email Address Redacted | Email |
| Scott Holmquist | | | Email Address Redacted | Email |
| Scott Holton | | | Email Address Redacted | Email |
| Scott Hooks | | | Email Address Redacted | Email |
| Scott Horton Communications | 473 Jean St | 312 Oakland, CA 94610 | | First Class Mail |
| Scott Horton Communications | | | Email Address Redacted | Email |
| Scott Hosey | | | Email Address Redacted | Email |
| Scott House | | | Email Address Redacted | Email |
| Scott Hoxter | | | Email Address Redacted | Email |
| Scott Hsieh | | | Email Address Redacted | Email |
| Scott Huber | | | Email Address Redacted | Email |
| Scott Huber | | | Email Address Redacted | Email |
| Scott Huber | | | Email Address Redacted | Email |
| Scott Huckabee | | | Email Address Redacted | Email |
| Scott Hughes | | | Email Address Redacted | Email |
| Scott Hughes | | | Email Address Redacted | Email |
| Scott Huish | | | Email Address Redacted | Email |
| Scott Humiston | | | Email Address Redacted | Email |
| Scott Humphries | | | Email Address Redacted | Email |
| Scott Hyde | | | Email Address Redacted | Email |
| Scott Hydrick | | | Email Address Redacted | Email |
| Scott Ikerd Trucking | | | Email Address Redacted | Email |
| Scott Ingalls | | | Email Address Redacted | Email |
| Scott Ingram | | | Email Address Redacted | Email |
| Scott Insurance Agency, Inc. | | | Email Address Redacted | Email |
| Scott Isley | | | Email Address Redacted | Email |
| Scott J Ditzell | | | Email Address Redacted | Email |
| Scott J Mouser | | | Email Address Redacted | Email |
| Scott J Patterson | | | Email Address Redacted | Email |
| Scott J Schomburg | | | Email Address Redacted | Email |
| Scott J. Schaefer | | | Email Address Redacted | Email |
| Scott Jackelen | | | Email Address Redacted | Email |
| Scott Jackson Crumley | | | Email Address Redacted | Email |
| Scott Jacquemain | | | Email Address Redacted | Email |
| Scott James | | | Email Address Redacted | Email |
| Scott James | | | Email Address Redacted | Email |
| Scott Jardine | | | Email Address Redacted | Email |
| Scott Jason | | | Email Address Redacted | Email |
| Scott Jay | | | Email Address Redacted | Email |
| Scott Jay | | | Email Address Redacted | Email |
| Scott Jezowski | | | Email Address Redacted | Email |
| Scott Johnson | | | Email Address Redacted | Email |
| Scott Johnson | | | Email Address Redacted | Email |
| Scott Johnson | | | Email Address Redacted | Email |
| Scott Johnson | | | Email Address Redacted | Email |
| Scott Johnson | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Scott Johnson | | | | Email Address Redacted | Email |
| Scott Johnson Construction | | | | Email Address Redacted | Email |
| Scott Johnston | | | | Email Address Redacted | Email |
| Scott Jonason | | | | Email Address Redacted | Email |
| Scott Jones | | | | Email Address Redacted | Email |
| Scott Jones | | | | Email Address Redacted | Email |
| Scott Jones | | | | Email Address Redacted | Email |
| Scott Jones | | | | Email Address Redacted | Email |
| Scott Jones | | | | Email Address Redacted | Email |
| Scott Jones | | | | Email Address Redacted | Email |
| Scott Jordan | | | | Email Address Redacted | Email |
| Scott Jordan | | | | Email Address Redacted | Email |
| Scott Judge | | | | Email Address Redacted | Email |
| Scott Jung | | | | Email Address Redacted | Email |
| Scott Jung | | | | Email Address Redacted | Email |
| Scott Jurek | | | | Email Address Redacted | Email |
| Scott K Brown | | | | Email Address Redacted | Email |
| Scott K Mock, Dds, Mph | | | | Email Address Redacted | Email |
| Scott K. Yoo | | | | Email Address Redacted | Email |
| Scott Kahan | | | | Email Address Redacted | Email |
| Scott Kalman | | | | Email Address Redacted | Email |
| Scott Kannady | | | | Email Address Redacted | Email |
| Scott Katz | | | | Email Address Redacted | Email |
| Scott Keatley | | | | Email Address Redacted | Email |
| Scott Keefer | | | | Email Address Redacted | Email |
| Scott Kellar | | | | Email Address Redacted | Email |
| Scott Kellenberger | | | | Email Address Redacted | Email |
| Scott Kelly | | | | Email Address Redacted | Email |
| Scott Kelsay | | | | Email Address Redacted | Email |
| Scott Kemery | | | | Email Address Redacted | Email |
| Scott Kenison | | | | Email Address Redacted | Email |
| Scott Kennedy | | | | Email Address Redacted | Email |
| Scott Kenyon | | | | Email Address Redacted | Email |
| Scott Kern | | | | Email Address Redacted | Email |
| Scott Ketko | | | | Email Address Redacted | Email |
| Scott Khy | | | | Email Address Redacted | Email |
| Scott Khy | | | | Email Address Redacted | Email |
| Scott Kikel | | | | Email Address Redacted | Email |
| Scott Kilby | | | | Email Address Redacted | Email |
| Scott Kimpton | | | | Email Address Redacted | Email |
| Scott King | | | | Email Address Redacted | Email |
| Scott King | | | | Email Address Redacted | Email |
| Scott Kingsley | | | | Email Address Redacted | Email |
| Scott Kinnebrew | | | | Email Address Redacted | Email |
| Scott Kinney | | | | Email Address Redacted | Email |
| Scott Kircher | | | | Email Address Redacted | Email |
| Scott Kirtland | | | | Email Address Redacted | Email |
| Scott Kivett | | | | Email Address Redacted | Email |
| Scott Klein | | | | Email Address Redacted | Email |
| Scott Klein | | | | Email Address Redacted | Email |
| Scott Knapp | | | | Email Address Redacted | Email |
| Scott Knell | | | | Email Address Redacted | Email |
| Scott Knight | | | | Email Address Redacted | Email |
| Scott Knudsen | | | | Email Address Redacted | Email |
| Scott Kocher | | | | Email Address Redacted | Email |
| Scott Kompan | | | | Email Address Redacted | Email |
| Scott Koppel | | | | Email Address Redacted | Email |
| Scott Korom | | | | Email Address Redacted | Email |
| Scott Kosack | | | | Email Address Redacted | Email |
| Scott Kostusiak | | | | Email Address Redacted | Email |
| Scott Kral | | | | Email Address Redacted | Email |
| Scott Kravetz, Pa | | | | Email Address Redacted | Email |
| Scott Krepps | | | | Email Address Redacted | Email |
| Scott Kressner | | | | Email Address Redacted | Email |
| Scott Kreuser | | | | Email Address Redacted | Email |
| Scott Kronenberger | | | | Email Address Redacted | Email |
| Scott Kroner | | | | Email Address Redacted | Email |
| Scott Krueger | | | | Email Address Redacted | Email |
| Scott Krug | | | | Email Address Redacted | Email |
| Scott Krysztofiak | | | | Email Address Redacted | Email |
| Scott Kuhl | | | | Email Address Redacted | Email |
| Scott Kuhlman | | | | Email Address Redacted | Email |
| Scott Kuperman | | | | Email Address Redacted | Email |
| Scott Kuppe | | | | Email Address Redacted | Email |
| Scott Kurttila | | | | Email Address Redacted | Email |
| Scott Kyle | | | | Email Address Redacted | Email |
| Scott Kyung Choi | | | | Email Address Redacted | Email |
| Scott L Mcdonald | | | | Email Address Redacted | Email |
| Scott Labat | | | | Email Address Redacted | Email |
| Scott Lacey | | | | Email Address Redacted | Email |
| Scott Ladd | | | | Email Address Redacted | Email |
| Scott Laden | | | | Email Address Redacted | Email |
| Scott Ladwig | | | | Email Address Redacted | Email |
| Scott Lakey | | | | Email Address Redacted | Email |
| Scott Lalumiere | | | | Email Address Redacted | Email |
| Scott Lambdin | | | | Email Address Redacted | Email |
| Scott Lamkins | | | | Email Address Redacted | Email |
| Scott Landers | | | | Email Address Redacted | Email |
| Scott Landry | | | | Email Address Redacted | Email |
| Scott Lanney | | | | Email Address Redacted | Email |
| Scott Lanphere | | | | Email Address Redacted | Email |
| Scott Laprath | | | | Email Address Redacted | Email |
| Scott Larkin | | | | Email Address Redacted | Email |
| Scott Larson | | | | Email Address Redacted | Email |
| Scott Laslo | | | | Email Address Redacted | Email |
| Scott Lauman | | | | Email Address Redacted | Email |
| Scott Lawler | | | | Email Address Redacted | Email |
| Scott Lear | | | | Email Address Redacted | Email |
| Scott Learned | | | | Email Address Redacted | Email |
| Scott Lebowitz | | | | Email Address Redacted | Email |
| Scott Lee | | | | Email Address Redacted | Email |
| Scott Lee | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Scott Lee | | Email Address Redacted | Email |
| Scott Leech | | Email Address Redacted | Email |
| Scott Lefferts | | Email Address Redacted | Email |
| Scott Lelikoff | | Email Address Redacted | Email |
| Scott Leonard | | Email Address Redacted | Email |
| Scott Leotti | | Email Address Redacted | Email |
| Scott Levenberg | | Email Address Redacted | Email |
| Scott Leventhal Inc | | Email Address Redacted | Email |
| Scott Levine | | Email Address Redacted | Email |
| Scott Levine | | Email Address Redacted | Email |
| Scott Levy | | Email Address Redacted | Email |
| Scott Lewis | | Email Address Redacted | Email |
| Scott Leytem | | Email Address Redacted | Email |
| Scott Lifer | | Email Address Redacted | Email |
| Scott Lillywhite | | Email Address Redacted | Email |
| Scott Lipe | | Email Address Redacted | Email |
| Scott Little | | Email Address Redacted | Email |
| Scott Liu | | Email Address Redacted | Email |
| Scott Lloyd | | Email Address Redacted | Email |
| Scott Lloyd | | Email Address Redacted | Email |
| Scott Locke | | Email Address Redacted | Email |
| Scott Logan | | Email Address Redacted | Email |
| Scott Long | | Email Address Redacted | Email |
| Scott Lord | | Email Address Redacted | Email |
| Scott Losch | | Email Address Redacted | Email |
| Scott Loven | | Email Address Redacted | Email |
| Scott Lucas | | Email Address Redacted | Email |
| Scott Lucia | | Email Address Redacted | Email |
| Scott Luetkenhaus | | Email Address Redacted | Email |
| Scott Lund | | Email Address Redacted | Email |
| Scott Lundgren | | Email Address Redacted | Email |
| Scott Lundin | | Email Address Redacted | Email |
| Scott Lynch | | Email Address Redacted | Email |
| Scott Lynn | | Email Address Redacted | Email |
| Scott M. Favre Public Adjuster LLC | | Email Address Redacted | Email |
| Scott Mabrito | | Email Address Redacted | Email |
| Scott Maciver | | Email Address Redacted | Email |
| Scott Mackenzie | | Email Address Redacted | Email |
| Scott Mackinnon | | Email Address Redacted | Email |
| Scott Maclean | | Email Address Redacted | Email |
| Scott Malatesta | | Email Address Redacted | Email |
| Scott Malcolm | | Email Address Redacted | Email |
| Scott Manbeck Trucking | | Email Address Redacted | Email |
| Scott Mansfield | | Email Address Redacted | Email |
| Scott Manzaro | | Email Address Redacted | Email |
| Scott Marek | | Email Address Redacted | Email |
| Scott Marker | | Email Address Redacted | Email |
| Scott Marks | | Email Address Redacted | Email |
| Scott Marquart | | Email Address Redacted | Email |
| Scott Marquart | | Email Address Redacted | Email |
| Scott Marsh | | Email Address Redacted | Email |
| Scott Marsh | | Email Address Redacted | Email |
| Scott Marshall Neuman Pc | | Email Address Redacted | Email |
| Scott Martell | | Email Address Redacted | Email |
| Scott Martin | | Email Address Redacted | Email |
| Scott Martin | | Email Address Redacted | Email |
| Scott Mashburn | | Email Address Redacted | Email |
| Scott Mason | | Email Address Redacted | Email |
| Scott Massey | | Email Address Redacted | Email |
| Scott Matejka | | Email Address Redacted | Email |
| Scott Mathews | | Email Address Redacted | Email |
| Scott Matson | | Email Address Redacted | Email |
| Scott Matthews | | Email Address Redacted | Email |
| Scott Mayer | | Email Address Redacted | Email |
| Scott Maynor | | Email Address Redacted | Email |
| Scott Mayo | | Email Address Redacted | Email |
| Scott Mays | | Email Address Redacted | Email |
| Scott Mazanec | | Email Address Redacted | Email |
| Scott Mcafee | | Email Address Redacted | Email |
| Scott Mcaloom | | Email Address Redacted | Email |
| Scott Mcavoy | | Email Address Redacted | Email |
| Scott Mcclain LLC | | Email Address Redacted | Email |
| Scott Mcconnell | | Email Address Redacted | Email |
| Scott Mccracken | | Email Address Redacted | Email |
| Scott Mccracken | | Email Address Redacted | Email |
| Scott Mccullough | | Email Address Redacted | Email |
| Scott Mccumiskey | | Email Address Redacted | Email |
| Scott Mcdonald | | Email Address Redacted | Email |
| Scott Mcdonald | | Email Address Redacted | Email |
| Scott Mcdonald Painting, | | Email Address Redacted | Email |
| Scott Mcghee | | Email Address Redacted | Email |
| Scott Mcgillivary | | Email Address Redacted | Email |
| Scott Mcgillivary | | Email Address Redacted | Email |
| Scott Mcgranor | | Email Address Redacted | Email |
| Scott Mcgranor | | Email Address Redacted | Email |
| Scott Mcgrath | | Email Address Redacted | Email |
| Scott Mckain | | Email Address Redacted | Email |
| Scott Mckay (Sole Proprietor) | | Email Address Redacted | Email |
| Scott Mckee Construction | | Email Address Redacted | Email |
| Scott Mckinney | | Email Address Redacted | Email |
| Scott Mckinnon | | Email Address Redacted | Email |
| Scott Mcnairy Dds Pllc | | Email Address Redacted | Email |
| Scott Mcquarrie | | Email Address Redacted | Email |
| Scott Mcrae | | Email Address Redacted | Email |
| Scott Mcwatters | | Email Address Redacted | Email |
| Scott Meach | | Email Address Redacted | Email |
| Scott Medeiros | | Email Address Redacted | Email |
| Scott Mednick | | Email Address Redacted | Email |
| Scott Meier | | Email Address Redacted | Email |
| Scott Meldrum | | Email Address Redacted | Email |
| Scott Mendelsohn | | Email Address Redacted | Email |
| Scott Merchant | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Scott Meredith | | | Email Address Redacted | Email |
| Scott Merlis | | | Email Address Redacted | Email |
| Scott Merriam Design | | | Email Address Redacted | Email |
| Scott Merrill | | | Email Address Redacted | Email |
| Scott Mesh | | | Email Address Redacted | Email |
| Scott Messick | | | Email Address Redacted | Email |
| Scott Messing | | | Email Address Redacted | Email |
| Scott Meyer | | | Email Address Redacted | Email |
| Scott Meyer | | | Email Address Redacted | Email |
| Scott Miciotto | | | Email Address Redacted | Email |
| Scott Mick | | | Email Address Redacted | Email |
| Scott Middleton | | | Email Address Redacted | Email |
| Scott Mierop | | | Email Address Redacted | Email |
| Scott Mileham | | | Email Address Redacted | Email |
| Scott Miller | | | Email Address Redacted | Email |
| Scott Miller | | | Email Address Redacted | Email |
| Scott Miller | | | Email Address Redacted | Email |
| Scott Miller | | | Email Address Redacted | Email |
| Scott Miller | | | Email Address Redacted | Email |
| Scott Miller | | | Email Address Redacted | Email |
| Scott Miller Associates | | | Email Address Redacted | Email |
| Scott Mills | | | Email Address Redacted | Email |
| Scott Mills | | | Email Address Redacted | Email |
| Scott Mills | | | Email Address Redacted | Email |
| Scott Millwork Inc | | | Email Address Redacted | Email |
| Scott Minton | | | Email Address Redacted | Email |
| Scott Miritello | | | Email Address Redacted | Email |
| Scott Mitchell | | | Email Address Redacted | Email |
| Scott Mitchell | | | Email Address Redacted | Email |
| Scott Mitchell Insurance Agency | | | Email Address Redacted | Email |
| Scott Miyazaki | | | Email Address Redacted | Email |
| Scott Modlin | | | Email Address Redacted | Email |
| Scott Moffatt | | | Email Address Redacted | Email |
| Scott Moffett | | | Email Address Redacted | Email |
| Scott Molluso Consulting | | | Email Address Redacted | Email |
| Scott Moninghoff | | | Email Address Redacted | Email |
| Scott Moore | | | Email Address Redacted | Email |
| Scott Moore | | | Email Address Redacted | Email |
| Scott Moore | | | Email Address Redacted | Email |
| Scott Moore | | | Email Address Redacted | Email |
| Scott Moore | | | Email Address Redacted | Email |
| Scott Morgan | | | Email Address Redacted | Email |
| Scott Morgan | | | Email Address Redacted | Email |
| Scott Morgan Photography LLC | | | Email Address Redacted | Email |
| Scott Morris | | | Email Address Redacted | Email |
| Scott Morris | | | Email Address Redacted | Email |
| Scott Morris | | | Email Address Redacted | Email |
| Scott Morris | | | Email Address Redacted | Email |
| Scott Morris | | | Email Address Redacted | Email |
| Scott Morrison | | | Email Address Redacted | Email |
| Scott Morrison | | | Email Address Redacted | Email |
| Scott Morse | | | Email Address Redacted | Email |
| Scott Moses | | | Email Address Redacted | Email |
| Scott Moses Enterprise LLC | | | Email Address Redacted | Email |
| Scott Mouritsen | | | Email Address Redacted | Email |
| Scott Mueller | | | Email Address Redacted | Email |
| Scott Mueller | | | Email Address Redacted | Email |
| Scott Murphy | | | Email Address Redacted | Email |
| Scott Murray | | | Email Address Redacted | Email |
| Scott Myers | | | Email Address Redacted | Email |
| Scott N. Gelfand, P.A. | | | Email Address Redacted | Email |
| Scott Nagy | | | Email Address Redacted | Email |
| Scott Nail | | | Email Address Redacted | Email |
| Scott Nakamura | | | Email Address Redacted | Email |
| Scott Nance | | | Email Address Redacted | Email |
| Scott Nasca | | | Email Address Redacted | Email |
| Scott Nattrass | | | Email Address Redacted | Email |
| Scott Neal | | | Email Address Redacted | Email |
| Scott Neales | | | Email Address Redacted | Email |
| Scott Nelson | | | Email Address Redacted | Email |
| Scott Nelson | | | Email Address Redacted | Email |
| Scott Nelson | | | Email Address Redacted | Email |
| Scott Nelson | | | Email Address Redacted | Email |
| Scott Newbury | | | Email Address Redacted | Email |
| Scott Newell | | | Email Address Redacted | Email |
| Scott Newell | | | Email Address Redacted | Email |
| Scott Newland Insurance Agency LLC | | | Email Address Redacted | Email |
| Scott Newton | | | Email Address Redacted | Email |
| Scott Nguyen | | | Email Address Redacted | Email |
| Scott Nichols | | | Email Address Redacted | Email |
| Scott Nichols | | | Email Address Redacted | Email |
| Scott Niekerk | | | Email Address Redacted | Email |
| Scott Niemet | | | Email Address Redacted | Email |
| Scott Nieten | | | Email Address Redacted | Email |
| Scott Nieten | | | Email Address Redacted | Email |
| Scott Niswander | | | Email Address Redacted | Email |
| Scott Nix | | | Email Address Redacted | Email |
| Scott Nolan | | | Email Address Redacted | Email |
| Scott Noroozi | | | Email Address Redacted | Email |
| Scott O Hickman, Psyd, Pllc | | | Email Address Redacted | Email |
| Scott Oakley | | | Email Address Redacted | Email |
| Scott O'Brien Fire & Safety | | | Email Address Redacted | Email |
| Scott Ohlsen | | | Email Address Redacted | Email |
| Scott Oleary | | | Email Address Redacted | Email |
| Scott Olson | | | Email Address Redacted | Email |
| Scott Olson | | | Email Address Redacted | Email |
| Scott Omeara | | | Email Address Redacted | Email |
| Scott Osbourne | | | Email Address Redacted | Email |
| Scott Ostrander | | | Email Address Redacted | Email |
| Scott Overmier | | | Email Address Redacted | Email |
| Scott Overmyer | | | Email Address Redacted | Email |
| Scott Overton | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Scott Owen | | Email Address Redacted | Email |
| Scott Owen | | Email Address Redacted | Email |
| Scott Owens | | Email Address Redacted | Email |
| Scott Owens | | Email Address Redacted | Email |
| Scott P Cawley | | Email Address Redacted | Email |
| Scott P Chau | | Email Address Redacted | Email |
| Scott P Zartman Jr Trucking | | Email Address Redacted | Email |
| Scott P. Williams, P.C. | | Email Address Redacted | Email |
| Scott Pace | | Email Address Redacted | Email |
| Scott Pace | | Email Address Redacted | Email |
| Scott Painter | | Email Address Redacted | Email |
| Scott Painting Inc | | Email Address Redacted | Email |
| Scott Palermo | | Email Address Redacted | Email |
| Scott Paliotti | | Email Address Redacted | Email |
| Scott Palmer | | Email Address Redacted | Email |
| Scott Palmer | | Email Address Redacted | Email |
| Scott Palumbo | | Email Address Redacted | Email |
| Scott Pantel | | Email Address Redacted | Email |
| Scott Pardue | | Email Address Redacted | Email |
| Scott Paris | | Email Address Redacted | Email |
| Scott Park Insurance Agency, Inc | | Email Address Redacted | Email |
| Scott Parker | | Email Address Redacted | Email |
| Scott Parks | | Email Address Redacted | Email |
| Scott Parks | | Email Address Redacted | Email |
| Scott Parrott | | Email Address Redacted | Email |
| Scott Parsinen | | Email Address Redacted | Email |
| Scott Parsons | | Email Address Redacted | Email |
| Scott Parsons | | Email Address Redacted | Email |
| Scott Patterson | | Email Address Redacted | Email |
| Scott Patton | | Email Address Redacted | Email |
| Scott Peck | | Email Address Redacted | Email |
| Scott Peek | | Email Address Redacted | Email |
| Scott Pellicone | | Email Address Redacted | Email |
| Scott Pember | | Email Address Redacted | Email |
| Scott Peninger | | Email Address Redacted | Email |
| Scott Penive | | Email Address Redacted | Email |
| Scott Penyak | | Email Address Redacted | Email |
| Scott Perkins | | Email Address Redacted | Email |
| Scott Perkins | | Email Address Redacted | Email |
| Scott Perkins | | Email Address Redacted | Email |
| Scott Perrenod | | Email Address Redacted | Email |
| Scott Perrin | | Email Address Redacted | Email |
| Scott Perry | | Email Address Redacted | Email |
| Scott Perry | | Email Address Redacted | Email |
| Scott Peters | | Email Address Redacted | Email |
| Scott Peters | | Email Address Redacted | Email |
| Scott Petersen | | Email Address Redacted | Email |
| Scott Peterson | | Email Address Redacted | Email |
| Scott Peterson | | Email Address Redacted | Email |
| Scott Peterson | | Email Address Redacted | Email |
| Scott Pfitzer Md LLC | | Email Address Redacted | Email |
| Scott Phillipps | | Email Address Redacted | Email |
| Scott Phillipps | | Email Address Redacted | Email |
| Scott Phippen | | Email Address Redacted | Email |
| Scott Phucas | | Email Address Redacted | Email |
| Scott Pigg | | Email Address Redacted | Email |
| Scott Pingel | | Email Address Redacted | Email |
| Scott Pingleton | | Email Address Redacted | Email |
| Scott Pioro | | Email Address Redacted | Email |
| Scott Pippin | | Email Address Redacted | Email |
| Scott Plumbing, LLC | | Email Address Redacted | Email |
| Scott Plush | | Email Address Redacted | Email |
| Scott Plutchok | | Email Address Redacted | Email |
| Scott Pokorny | | Email Address Redacted | Email |
| Scott Pollak | | Email Address Redacted | Email |
| Scott Pomeroy | | Email Address Redacted | Email |
| Scott Poole | | Email Address Redacted | Email |
| Scott Porter | | Email Address Redacted | Email |
| Scott Porter | | Email Address Redacted | Email |
| Scott Porter | | Email Address Redacted | Email |
| Scott Powell | | Email Address Redacted | Email |
| Scott Powers | | Email Address Redacted | Email |
| Scott Prentice | | Email Address Redacted | Email |
| Scott Price | | Email Address Redacted | Email |
| Scott Prisand | | Email Address Redacted | Email |
| Scott Properties | | Email Address Redacted | Email |
| Scott Proposki | | Email Address Redacted | Email |
| Scott Puckett, Inc. | | Email Address Redacted | Email |
| Scott Pummill | | Email Address Redacted | Email |
| Scott Purvis | | Email Address Redacted | Email |
| Scott Queen LLC | | Email Address Redacted | Email |
| Scott Queen State Farm Insurance | | Email Address Redacted | Email |
| Scott Quick | | Email Address Redacted | Email |
| Scott Quinn | | Email Address Redacted | Email |
| Scott R Chichester Cpa | | Email Address Redacted | Email |
| Scott Radin | | Email Address Redacted | Email |
| Scott Ragsdale | | Email Address Redacted | Email |
| Scott Rainey | | Email Address Redacted | Email |
| Scott Ramp | | Email Address Redacted | Email |
| Scott Raphael | | Email Address Redacted | Email |
| Scott Raspopovich | | Email Address Redacted | Email |
| Scott Raue | | Email Address Redacted | Email |
| Scott Rawlings | | Email Address Redacted | Email |
| Scott Ray | | Email Address Redacted | Email |
| Scott Raybuck | | Email Address Redacted | Email |
| Scott Raymond | | Email Address Redacted | Email |
| Scott Reardon | | Email Address Redacted | Email |
| Scott Redding | | Email Address Redacted | Email |
| Scott Redding | | Email Address Redacted | Email |
| Scott Reed | | Email Address Redacted | Email |
| Scott Reed | | Email Address Redacted | Email |
| Scott Reed | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Scott Reedy | | Email Address Redacted | Email |
| Scott Rees | | Email Address Redacted | Email |
| Scott Regalado | | Email Address Redacted | Email |
| Scott Regian | | Email Address Redacted | Email |
| Scott Reid | | Email Address Redacted | Email |
| Scott Reilly | | Email Address Redacted | Email |
| Scott Reilly | | Email Address Redacted | Email |
| Scott Reilly | | Email Address Redacted | Email |
| Scott Reimers | | Email Address Redacted | Email |
| Scott Reimers | | Email Address Redacted | Email |
| Scott Reinerth | | Email Address Redacted | Email |
| Scott Reisig | | Email Address Redacted | Email |
| Scott Reiss | | Email Address Redacted | Email |
| Scott Reynolds | | Email Address Redacted | Email |
| Scott Rhea | | Email Address Redacted | Email |
| Scott Rhea | | Email Address Redacted | Email |
| Scott Richard | | Email Address Redacted | Email |
| Scott Richard Nordfelt | | Email Address Redacted | Email |
| Scott Richards | | Email Address Redacted | Email |
| Scott Richards | | Email Address Redacted | Email |
| Scott Richards | | Email Address Redacted | Email |
| Scott Richardson | | Email Address Redacted | Email |
| Scott Ricks | | Email Address Redacted | Email |
| Scott Riedel | | Email Address Redacted | Email |
| Scott Riendeau | | Email Address Redacted | Email |
| Scott Ries | | Email Address Redacted | Email |
| Scott Ringlein | | Email Address Redacted | Email |
| Scott Risby | | Email Address Redacted | Email |
| Scott Ritter | | Email Address Redacted | Email |
| Scott Robberson | | Email Address Redacted | Email |
| Scott Robbins | | Email Address Redacted | Email |
| Scott Robert Mcvay | | Email Address Redacted | Email |
| Scott Roberts | | Email Address Redacted | Email |
| Scott Roberts | | Email Address Redacted | Email |
| Scott Robinson | | Email Address Redacted | Email |
| Scott Robinson | | Email Address Redacted | Email |
| Scott Robinson | | Email Address Redacted | Email |
| Scott Robinson | | Email Address Redacted | Email |
| Scott Robinson | | Email Address Redacted | Email |
| Scott Roboski | | Email Address Redacted | Email |
| Scott Robson | | Email Address Redacted | Email |
| Scott Rocca | | Email Address Redacted | Email |
| Scott Roderiques | | Email Address Redacted | Email |
| Scott Rodgers | | Email Address Redacted | Email |
| Scott Rodrigues | | Email Address Redacted | Email |
| Scott Rogers | | Email Address Redacted | Email |
| Scott Rogers | | Email Address Redacted | Email |
| Scott Rohlfs | | Email Address Redacted | Email |
| Scott Rohlfs | | Email Address Redacted | Email |
| Scott Rollins | | Email Address Redacted | Email |
| Scott Romkey | | Email Address Redacted | Email |
| Scott Root | | Email Address Redacted | Email |
| Scott Rosen | | Email Address Redacted | Email |
| Scott Rosen | | Email Address Redacted | Email |
| Scott Rosoff | | Email Address Redacted | Email |
| Scott Ross | | Email Address Redacted | Email |
| Scott Ross | | Email Address Redacted | Email |
| Scott Ross | | Email Address Redacted | Email |
| Scott Roth | | Email Address Redacted | Email |
| Scott Roth Events LLC, | | Email Address Redacted | Email |
| Scott Rouisse | | Email Address Redacted | Email |
| Scott Rowen | | Email Address Redacted | Email |
| Scott Rubenstein | | Email Address Redacted | Email |
| Scott Ruder, Md | | Email Address Redacted | Email |
| Scott Rushford | | Email Address Redacted | Email |
| Scott Russell | | Email Address Redacted | Email |
| Scott Ruth | | Email Address Redacted | Email |
| Scott Ryan Smith | | Email Address Redacted | Email |
| Scott Ryder | | Email Address Redacted | Email |
| Scott Ryland | | Email Address Redacted | Email |
| Scott S Campbell | | Email Address Redacted | Email |
| Scott S French | | Email Address Redacted | Email |
| Scott S. Duko, Attorney At Law, Ltd | | Email Address Redacted | Email |
| Scott Sabo | | Email Address Redacted | Email |
| Scott Sacane | | Email Address Redacted | Email |
| Scott Safont | | Email Address Redacted | Email |
| Scott Saint | | Email Address Redacted | Email |
| Scott Salisbury | | Email Address Redacted | Email |
| Scott Samuels | | Email Address Redacted | Email |
| Scott Samuelson | | Email Address Redacted | Email |
| Scott Sanborn | | Email Address Redacted | Email |
| Scott Sandberg | | Email Address Redacted | Email |
| Scott Sanders | | Email Address Redacted | Email |
| Scott Sanderson | | Email Address Redacted | Email |
| Scott Sands | | Email Address Redacted | Email |
| Scott Sans Inc | | Email Address Redacted | Email |
| Scott Santos | | Email Address Redacted | Email |
| Scott Santos | | Email Address Redacted | Email |
| Scott Sapp | | Email Address Redacted | Email |
| Scott Saunders | | Email Address Redacted | Email |
| Scott Saunders | | Email Address Redacted | Email |
| Scott Savich | | Email Address Redacted | Email |
| Scott Sawala | | Email Address Redacted | Email |
| Scott Saxon | | Email Address Redacted | Email |
| Scott Schaefer | | Email Address Redacted | Email |
| Scott Schaerer | | Email Address Redacted | Email |
| Scott Scheffler | | Email Address Redacted | Email |
| Scott Schendel | | Email Address Redacted | Email |
| Scott Scherer | | Email Address Redacted | Email |
| Scott Schmale | | Email Address Redacted | Email |
| Scott Schmaren | | Email Address Redacted | Email |
| Scott Schmunk | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Scott Schnackenberg | | Email Address Redacted | Email |
| Scott Schrader | | Email Address Redacted | Email |
| Scott Schroeder | | Email Address Redacted | Email |
| Scott Schrum | | Email Address Redacted | Email |
| Scott Schube | | Email Address Redacted | Email |
| Scott Schuck | | Email Address Redacted | Email |
| Scott Schultz | | Email Address Redacted | Email |
| Scott Schulze | | Email Address Redacted | Email |
| Scott Schweiger | | Email Address Redacted | Email |
| Scott Schwemley | | Email Address Redacted | Email |
| Scott Seawright | | Email Address Redacted | Email |
| Scott Seeley | | Email Address Redacted | Email |
| Scott Segal | | Email Address Redacted | Email |
| Scott Seidenstock | | Email Address Redacted | Email |
| Scott Seiler | | Email Address Redacted | Email |
| Scott Seitz | | Email Address Redacted | Email |
| Scott Selfe | | Email Address Redacted | Email |
| Scott Selis | | Email Address Redacted | Email |
| Scott Seppen | | Email Address Redacted | Email |
| Scott Sepulveda | | Email Address Redacted | Email |
| Scott Services | | Email Address Redacted | Email |
| Scott Sessions | | Email Address Redacted | Email |
| Scott Shafer | | Email Address Redacted | Email |
| Scott Shambley | | Email Address Redacted | Email |
| Scott Shane | | Email Address Redacted | Email |
| Scott Shanks | | Email Address Redacted | Email |
| Scott Shapiro | | Email Address Redacted | Email |
| Scott Shapiro | | Email Address Redacted | Email |
| Scott Sharkey | | Email Address Redacted | Email |
| Scott Sharry | | Email Address Redacted | Email |
| Scott Shaughnessy | | Email Address Redacted | Email |
| Scott Sheaffer | | Email Address Redacted | Email |
| Scott Shearer | | Email Address Redacted | Email |
| Scott Sherman | | Email Address Redacted | Email |
| Scott Shetlon | | Email Address Redacted | Email |
| Scott Shimkonis | | Email Address Redacted | Email |
| Scott Shimkonis | | Email Address Redacted | Email |
| Scott Shipman | | Email Address Redacted | Email |
| Scott Shippy | | Email Address Redacted | Email |
| Scott Shoemaker | | Email Address Redacted | Email |
| Scott Shulman | | Email Address Redacted | Email |
| Scott Sibley | | Email Address Redacted | Email |
| Scott Siciliano | | Email Address Redacted | Email |
| Scott Siddall | | Email Address Redacted | Email |
| Scott Siebeneck | | Email Address Redacted | Email |
| Scott Sieck | | Email Address Redacted | Email |
| Scott Siegel | | Email Address Redacted | Email |
| Scott Siegel | | Email Address Redacted | Email |
| Scott Silk Dvm Pllc | | Email Address Redacted | Email |
| Scott Silker | | Email Address Redacted | Email |
| Scott Silkwood | | Email Address Redacted | Email |
| Scott Sills | | Email Address Redacted | Email |
| Scott Silva | | Email Address Redacted | Email |
| Scott Silver | | Email Address Redacted | Email |
| Scott Silverstein | | Email Address Redacted | Email |
| Scott Silvey | | Email Address Redacted | Email |
| Scott Silvia | | Email Address Redacted | Email |
| Scott Simmons | | Email Address Redacted | Email |
| Scott Simms | | Email Address Redacted | Email |
| Scott Simonelli | | Email Address Redacted | Email |
| Scott Simons | | Email Address Redacted | Email |
| Scott Simons | | Email Address Redacted | Email |
| Scott Simpson | | Email Address Redacted | Email |
| Scott Simpson | | Email Address Redacted | Email |
| Scott Sitner | | Email Address Redacted | Email |
| Scott Slauson | | Email Address Redacted | Email |
| Scott Sloan | | Email Address Redacted | Email |
| Scott Slota | | Email Address Redacted | Email |
| Scott Sluiter | | Email Address Redacted | Email |
| Scott Sluiter | | Email Address Redacted | Email |
| Scott Smalling | | Email Address Redacted | Email |
| Scott Smiledge | | Email Address Redacted | Email |
| Scott Smiledge | | Email Address Redacted | Email |
| Scott Smiledge | | Email Address Redacted | Email |
| Scott Smith | | Email Address Redacted | Email |
| Scott Smith | | Email Address Redacted | Email |
| Scott Smith | | Email Address Redacted | Email |
| Scott Smith | | Email Address Redacted | Email |
| Scott Smith | | Email Address Redacted | Email |
| Scott Smith | | Email Address Redacted | Email |
| Scott Smith Installations | | Email Address Redacted | Email |
| Scott Smolens | | Email Address Redacted | Email |
| Scott Sniffen | | Email Address Redacted | Email |
| Scott Snow | | Email Address Redacted | Email |
| Scott Snowden | | Email Address Redacted | Email |
| Scott Snyder | | Email Address Redacted | Email |
| Scott Sodergren | | Email Address Redacted | Email |
| Scott Soifer | | Email Address Redacted | Email |
| Scott Sokso | | Email Address Redacted | Email |
| Scott Sommer | | Email Address Redacted | Email |
| Scott Sorensen | | Email Address Redacted | Email |
| Scott Souders | | Email Address Redacted | Email |
| Scott Southwick | | Email Address Redacted | Email |
| Scott Spalla | | Email Address Redacted | Email |
| Scott Spann | | Email Address Redacted | Email |
| Scott Sparkman | | Email Address Redacted | Email |
| Scott Sparks | | Email Address Redacted | Email |
| Scott Specker | | Email Address Redacted | Email |
| Scott Specker | | Email Address Redacted | Email |
| Scott Spencer Dmd Pa | | Email Address Redacted | Email |
| Scott Spendlove | | Email Address Redacted | Email |
| Scott Stafford | | Email Address Redacted | Email |
| Scott Stankey | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Scott Stanley | | Email Address Redacted | Email |
| Scott Stanton | | Email Address Redacted | Email |
| Scott Stapleford | | Email Address Redacted | Email |
| Scott Stark | | Email Address Redacted | Email |
| Scott Starrett | | Email Address Redacted | Email |
| Scott Stclair | | Email Address Redacted | Email |
| Scott Stearns | | Email Address Redacted | Email |
| Scott Stefaniak | | Email Address Redacted | Email |
| Scott Stein | | Email Address Redacted | Email |
| Scott Steinbrecher | | Email Address Redacted | Email |
| Scott Steinbrook | | Email Address Redacted | Email |
| Scott Stetson | | Email Address Redacted | Email |
| Scott Stetson | | Email Address Redacted | Email |
| Scott Stevenson | | Email Address Redacted | Email |
| Scott Stewart | | Email Address Redacted | Email |
| Scott Stillman | | Email Address Redacted | Email |
| Scott Stitt | | Email Address Redacted | Email |
| Scott Stoddart | | Email Address Redacted | Email |
| Scott Stone | | Email Address Redacted | Email |
| Scott Storms | | Email Address Redacted | Email |
| Scott Storrie, Dc, Lac, Pc | | Email Address Redacted | Email |
| Scott Story | | Email Address Redacted | Email |
| Scott Stovall | | Email Address Redacted | Email |
| Scott Stowell | | Email Address Redacted | Email |
| Scott Strahler | | Email Address Redacted | Email |
| Scott Strahler | | Email Address Redacted | Email |
| Scott Strate | | Email Address Redacted | Email |
| Scott Stratton | | Email Address Redacted | Email |
| Scott Streaker | | Email Address Redacted | Email |
| Scott Striggow | | Email Address Redacted | Email |
| Scott Strohmayer | | Email Address Redacted | Email |
| Scott Stroth | | Email Address Redacted | Email |
| Scott Stuckey | | Email Address Redacted | Email |
| Scott Sudyka | | Email Address Redacted | Email |
| Scott Surgeoner | | Email Address Redacted | Email |
| Scott Sussman | | Email Address Redacted | Email |
| Scott Sussman | | Email Address Redacted | Email |
| Scott Sutherland | | Email Address Redacted | Email |
| Scott Sutrick | | Email Address Redacted | Email |
| Scott Sutter, Dds, Ms | | Email Address Redacted | Email |
| Scott Sutton | | Email Address Redacted | Email |
| Scott Swander | | Email Address Redacted | Email |
| Scott Swank | | Email Address Redacted | Email |
| Scott Swank | | Email Address Redacted | Email |
| Scott Syme | | Email Address Redacted | Email |
| Scott T Hinchey | | Email Address Redacted | Email |
| Scott T Horowitz | | Email Address Redacted | Email |
| Scott T Medeiros | | Email Address Redacted | Email |
| Scott Tabor | | Email Address Redacted | Email |
| Scott Talis | | Email Address Redacted | Email |
| Scott Tannen | | Email Address Redacted | Email |
| Scott Tarpley | | Email Address Redacted | Email |
| Scott Tate | | Email Address Redacted | Email |
| Scott Taubman | | Email Address Redacted | Email |
| Scott Taylor | | Email Address Redacted | Email |
| Scott Taylor | | Email Address Redacted | Email |
| Scott Taylor | | Email Address Redacted | Email |
| Scott Taylor, Pllc | | Email Address Redacted | Email |
| Scott Team International | | Email Address Redacted | Email |
| Scott Teepe Jr | | Email Address Redacted | Email |
| Scott Teesdale | | Email Address Redacted | Email |
| Scott Templeton | | Email Address Redacted | Email |
| Scott Terrell | | Email Address Redacted | Email |
| Scott Teruya | | Email Address Redacted | Email |
| Scott Teter | | Email Address Redacted | Email |
| Scott The Printer Inc. | | Email Address Redacted | Email |
| Scott Thews | | Email Address Redacted | Email |
| Scott Thomas | | Email Address Redacted | Email |
| Scott Thomas | | Email Address Redacted | Email |
| Scott Thomas | | Email Address Redacted | Email |
| Scott Thomas Robinson | | Email Address Redacted | Email |
| Scott Thompson | | Email Address Redacted | Email |
| Scott Thone | | Email Address Redacted | Email |
| Scott Thrane | | Email Address Redacted | Email |
| Scott Thrift | | Email Address Redacted | Email |
| Scott Thrun | | Email Address Redacted | Email |
| Scott Tillery | | Email Address Redacted | Email |
| Scott Timmons | | Email Address Redacted | Email |
| Scott Tischendorf | | Email Address Redacted | Email |
| Scott Tivey | | Email Address Redacted | Email |
| Scott Tober | | Email Address Redacted | Email |
| Scott Topiol | | Email Address Redacted | Email |
| Scott Tow | | Email Address Redacted | Email |
| Scott Tractor & Equipment Company | | Email Address Redacted | Email |
| Scott Tran & Lisa Huynh | | Email Address Redacted | Email |
| Scott Tremelling | | Email Address Redacted | Email |
| Scott Tremelling | | Email Address Redacted | Email |
| Scott Tripp | | Email Address Redacted | Email |
| Scott Tripp | | Email Address Redacted | Email |
| Scott Troxler | | Email Address Redacted | Email |
| Scott Trucking | | Email Address Redacted | Email |
| Scott Trucking LLC | | Email Address Redacted | Email |
| Scott Truesdale | | Email Address Redacted | Email |
| Scott Truman | | Email Address Redacted | Email |
| Scott Tucker | | Email Address Redacted | Email |
| Scott Tully | | Email Address Redacted | Email |
| Scott Turley | | Email Address Redacted | Email |
| Scott Tyree | | Email Address Redacted | Email |
| Scott Tyree | | Email Address Redacted | Email |
| Scott Tyson | | Email Address Redacted | Email |
| Scott Ulmer | | Email Address Redacted | Email |
| Scott Ulrich | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Scott Urdahl | | Email Address Redacted | Email |
| Scott Urzedowski | | Email Address Redacted | Email |
| Scott Utterback | | Email Address Redacted | Email |
| Scott Valint | | Email Address Redacted | Email |
| Scott Valukevich | | Email Address Redacted | Email |
| Scott Valukevich | | Email Address Redacted | Email |
| Scott Van Osdol | | Email Address Redacted | Email |
| Scott Van Osdol, Photographer | | Email Address Redacted | Email |
| Scott Van Pelt | | Email Address Redacted | Email |
| Scott Van Tuyl | | Email Address Redacted | Email |
| Scott Vanausdall | | Email Address Redacted | Email |
| Scott Vanausdall | | Email Address Redacted | Email |
| Scott Vanderwoude | | Email Address Redacted | Email |
| Scott Vanfossen | | Email Address Redacted | Email |
| Scott Varner | | Email Address Redacted | Email |
| Scott Varon | | Email Address Redacted | Email |
| Scott Venegas | | Email Address Redacted | Email |
| Scott Verchin | | Email Address Redacted | Email |
| Scott Vierling | | Email Address Redacted | Email |
| Scott Villa | | Email Address Redacted | Email |
| Scott Vincent | | Email Address Redacted | Email |
| Scott Visner | | Email Address Redacted | Email |
| Scott Voegtline | | Email Address Redacted | Email |
| Scott Vu | | Email Address Redacted | Email |
| Scott Vuocolo | | Email Address Redacted | Email |
| Scott W Christy | | Email Address Redacted | Email |
| Scott W Lawhorn | | Email Address Redacted | Email |
| Scott W Lawler Consultant | | Email Address Redacted | Email |
| Scott W Riley | | Email Address Redacted | Email |
| Scott W. Kronmiller | | Email Address Redacted | Email |
| Scott Wade | | Email Address Redacted | Email |
| Scott Wagenseller | | Email Address Redacted | Email |
| Scott Waggoner | | Email Address Redacted | Email |
| Scott Walker | | Email Address Redacted | Email |
| Scott Walker | | Email Address Redacted | Email |
| Scott Walker | | Email Address Redacted | Email |
| Scott Walker | | Email Address Redacted | Email |
| Scott Wallace | | Email Address Redacted | Email |
| Scott Walls | | Email Address Redacted | Email |
| Scott Walter | | Email Address Redacted | Email |
| Scott Wam | | Email Address Redacted | Email |
| Scott Ward | | Email Address Redacted | Email |
| Scott Ward | | Email Address Redacted | Email |
| Scott Warden | | Email Address Redacted | Email |
| Scott Ware | | Email Address Redacted | Email |
| Scott Ware | | Email Address Redacted | Email |
| Scott Warner | | Email Address Redacted | Email |
| Scott Warner | | Email Address Redacted | Email |
| Scott Watkins | | Email Address Redacted | Email |
| Scott Watkins | | Email Address Redacted | Email |
| Scott Watson | | Email Address Redacted | Email |
| Scott Watts | | Email Address Redacted | Email |
| Scott Weber | | Email Address Redacted | Email |
| Scott Wechsler | | Email Address Redacted | Email |
| Scott Weigel | | Email Address Redacted | Email |
| Scott Weiner | | Email Address Redacted | Email |
| Scott Weiss | | Email Address Redacted | Email |
| Scott Weiss | | Email Address Redacted | Email |
| Scott Welch | | Email Address Redacted | Email |
| Scott Wells | | Email Address Redacted | Email |
| Scott Welsch | | Email Address Redacted | Email |
| Scott Wendelburg | | Email Address Redacted | Email |
| Scott Wendelburg | | Email Address Redacted | Email |
| Scott Wert | | Email Address Redacted | Email |
| Scott Westcoat | | Email Address Redacted | Email |
| Scott Westcoat | | Email Address Redacted | Email |
| Scott Westcoat | | Email Address Redacted | Email |
| Scott Weyrauch | | Email Address Redacted | Email |
| Scott Whalen | | Email Address Redacted | Email |
| Scott Wheeler | | Email Address Redacted | Email |
| Scott Wherry | | Email Address Redacted | Email |
| Scott White | | Email Address Redacted | Email |
| Scott White | | Email Address Redacted | Email |
| Scott White | | Email Address Redacted | Email |
| Scott Whitlow | | Email Address Redacted | Email |
| Scott Whitney | | Email Address Redacted | Email |
| Scott Widenhouse | | Email Address Redacted | Email |
| Scott Wiesenborn | | Email Address Redacted | Email |
| Scott Wiest | | Email Address Redacted | Email |
| Scott Wikler | | Email Address Redacted | Email |
| Scott Williams | | Email Address Redacted | Email |
| Scott Williams | | Email Address Redacted | Email |
| Scott Williams | | Email Address Redacted | Email |
| Scott Williams | | Email Address Redacted | Email |
| Scott Williams | | Email Address Redacted | Email |
| Scott Williams Trucking | | Email Address Redacted | Email |
| Scott Williamson | | Email Address Redacted | Email |
| Scott Willman | | Email Address Redacted | Email |
| Scott Willoughby | | Email Address Redacted | Email |
| Scott Wilmoth Trucking LLC | | Email Address Redacted | Email |
| Scott Wilson | | Email Address Redacted | Email |
| Scott Wilson | | Email Address Redacted | Email |
| Scott Winford | | Email Address Redacted | Email |
| Scott Winingear | | Email Address Redacted | Email |
| Scott Winsor | | Email Address Redacted | Email |
| Scott Winter | | Email Address Redacted | Email |
| Scott Wintheiser | | Email Address Redacted | Email |
| Scott Wisneski | | Email Address Redacted | Email |
| Scott Wisneski | | Email Address Redacted | Email |
| Scott Wisneski | | Email Address Redacted | Email |
| Scott Wolf | | Email Address Redacted | Email |
| Scott Wolfe | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Scott Wollaston | | Email Address Redacted | Email |
| Scott Wollaston | | Email Address Redacted | Email |
| Scott Wollaston | | Email Address Redacted | Email |
| Scott Womack | | Email Address Redacted | Email |
| Scott Wood | | Email Address Redacted | Email |
| Scott Wooding | | Email Address Redacted | Email |
| Scott Woodworth | | Email Address Redacted | Email |
| Scott Wooten | | Email Address Redacted | Email |
| Scott Wooten | | Email Address Redacted | Email |
| Scott Wright | | Email Address Redacted | Email |
| Scott Wright | | Email Address Redacted | Email |
| Scott Wright | | Email Address Redacted | Email |
| Scott Wueschinski | | Email Address Redacted | Email |
| Scott Wyatt | | Email Address Redacted | Email |
| Scott Wynhoff | | Email Address Redacted | Email |
| Scott Wyss | | Email Address Redacted | Email |
| Scott Yarmula | | Email Address Redacted | Email |
| Scott Yeager | | Email Address Redacted | Email |
| Scott Yeaw Installations | | Email Address Redacted | Email |
| Scott Yocina | | Email Address Redacted | Email |
| Scott Youmans | | Email Address Redacted | Email |
| Scott Young General Contracting LLC | | Email Address Redacted | Email |
| Scott Yunke | | Email Address Redacted | Email |
| Scott Zapf | | Email Address Redacted | Email |
| Scott Zartman Jr | | Email Address Redacted | Email |
| Scott Zarzycki | | Email Address Redacted | Email |
| Scott Zehner | | Email Address Redacted | Email |
| Scott Zeimet | | Email Address Redacted | Email |
| Scott Zell | | Email Address Redacted | Email |
| Scott Zide | | Email Address Redacted | Email |
| Scott Ziebarth | | Email Address Redacted | Email |
| Scott Zimmerman | | Email Address Redacted | Email |
| Scott Zion | | Email Address Redacted | Email |
| Scott Zitrick | | Email Address Redacted | Email |
| Scott Zubrick | | Email Address Redacted | Email |
| Scott Zuckerman | | Email Address Redacted | Email |
| Scott Zuckerman | | Email Address Redacted | Email |
| Scott, Scott & Scott, P.C. | | Email Address Redacted | Email |
| Scott.F.Video@Gmail.Com | | Email Address Redacted | Email |
| Scott-Bakker'S Inc. | | Email Address Redacted | Email |
| Scottco Hospitality, Inc | | Email Address Redacted | Email |
| Scottie Pro Services LLC | | Email Address Redacted | Email |
| Scottie Allen | | Email Address Redacted | Email |
| Scottie Benjamin | | Email Address Redacted | Email |
| Scottie Cunningham | | Email Address Redacted | Email |
| Scottie LLC | | Email Address Redacted | Email |
| Scottie Miller | | Email Address Redacted | Email |
| Scotties Cooling & Heating | | Email Address Redacted | Email |
| Scottish Gourmet Usa LLC | | Email Address Redacted | Email |
| Scottish Rite Masonic Museum & Library, Inc. | | Email Address Redacted | Email |
| Scottl Music | | Email Address Redacted | Email |
| Scottmercerm.D., Inc. | | Email Address Redacted | Email |
| Scottpatterson | | Email Address Redacted | Email |
| Scotts Auto Service, LLC | | Email Address Redacted | Email |
| Scott'S Big Truck Sales, LLC | | Email Address Redacted | Email |
| Scott'S Construction LLC | | Email Address Redacted | Email |
| Scott'S Dream Builders LLC | | Email Address Redacted | Email |
| Scotts Electric | | Email Address Redacted | Email |
| Scott'S Furniture Inc | | Email Address Redacted | Email |
| Scott'S Homestyle Cooking & Catering | | Email Address Redacted | Email |
| Scott'S Keys, Inc | | Email Address Redacted | Email |
| Scott'S Orchard & Nursery, LLC | | Email Address Redacted | Email |
| Scott'S Sanding Service | | Email Address Redacted | Email |
| Scott'S Stone Carving Classes | | Email Address Redacted | Email |
| Scott'S Stuff | | Email Address Redacted | Email |
| Scott'S Tax Services LLC | | Email Address Redacted | Email |
| Scotts Transportation | | Email Address Redacted | Email |
| Scotts Travel | | Email Address Redacted | Email |
| Scott'S Turf & Tree | | Email Address Redacted | Email |
| Scott'S Welding Service, Inc. | | Email Address Redacted | Email |
| Scott'S Wrecker Service | | Email Address Redacted | Email |
| Scottsboro Expressway Inc | | Email Address Redacted | Email |
| Scottsbury Child Care, LLC | | Email Address Redacted | Email |
| Scottsdale Art Group LLC | | Email Address Redacted | Email |
| Scottsdale Boxing Club | | Email Address Redacted | Email |
| Scottsdale Hula'S Partnership, LLC | | Email Address Redacted | Email |
| Scottsdale Integrative Medicine, LLC | | Email Address Redacted | Email |
| Scottsdale Nights | | Email Address Redacted | Email |
| Scottsdale North Insurance Agency, Inc. | | Email Address Redacted | Email |
| Scottsdale Pet Suite, LLC | | Email Address Redacted | Email |
| Scotty Fashion Ny Corp. | | Email Address Redacted | Email |
| Scotty Garcia | | Email Address Redacted | Email |
| Scotty Jarrell | | Email Address Redacted | Email |
| Scotty May | | Email Address Redacted | Email |
| Scotty Mcconnell | | Email Address Redacted | Email |
| Scotty Mullinax | | Email Address Redacted | Email |
| Scotty P Services | | Email Address Redacted | Email |
| Scotty Schonewitz | | Email Address Redacted | Email |
| Scotty Skiles | | Email Address Redacted | Email |
| Scottyp Capital, LLC | | Email Address Redacted | Email |
| Scotty'S Automotive Services LLC | | Email Address Redacted | Email |
| Scotty'S Automotive, LLC | | Email Address Redacted | Email |
| Scottys Hod Rod Garage LLC | | Email Address Redacted | Email |
| Scottys Party Pak | | Email Address Redacted | Email |
| Scottys Pest Patrol LLC | | Email Address Redacted | Email |
| Scour Me LLC | | Email Address Redacted | Email |
| Scout & Field LLC | | Email Address Redacted | Email |
| Scout Bar | | Email Address Redacted | Email |
| Scout Gallery LLC | | Email Address Redacted | Email |
| Scout Home Repair & Maintenance LLC | | Email Address Redacted | Email |
| Scout Inspection Services LLC | | Email Address Redacted | Email |
| Scout Land & Home Realty LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Scout Opatut | | | Email Address Redacted | Email |
| Scr Operating LLC | | | Email Address Redacted | Email |
| Scraggs LLC | | | Email Address Redacted | Email |
| Scramble Campbell | | | Email Address Redacted | Email |
| Scranton Pizzeria LLC | | | Email Address Redacted | Email |
| Scrap King Greenpoint LLC | | | Email Address Redacted | Email |
| Scrapaneers LLC, | | | Email Address Redacted | Email |
| Scrap-Mart | | | Email Address Redacted | Email |
| Scrappys Pick Up | | | Email Address Redacted | Email |
| Scrays N'At | | | Email Address Redacted | Email |
| Scrapy Land Inc | | | Email Address Redacted | Email |
| Scratch & Sniff Pet Supplies | | | Email Address Redacted | Email |
| Scratch & Sniff Scentwork | | | Email Address Redacted | Email |
| Scratch And Dent Motors | | | Email Address Redacted | Email |
| Scratch At Home LLC | | | Email Address Redacted | Email |
| Scratch Specialist Inc | | | Email Address Redacted | Email |
| Scratchpaper Productions | | | Email Address Redacted | Email |
| Scratchwerk | | | Email Address Redacted | Email |
| Scream Park California LLC | | | Email Address Redacted | Email |
| Screamin Eagle Trucking | | | Email Address Redacted | Email |
| Screamin Hill Brewery LLC | | | Email Address Redacted | Email |
| Screamin Stevens Cycles Inc | | | Email Address Redacted | Email |
| Screaming Banshee Pizza | | | Email Address Redacted | Email |
| Screaming Bull Oil Tools LLC | | | Email Address Redacted | Email |
| Screech Industries, Inc. | | | Email Address Redacted | Email |
| Screen Geeks, | 2950 S John Redditt Dr, Ste 107 | Lufkin, TX 75904 | | First Class Mail |
| Screen Geeks, | | | Email Address Redacted | Email |
| Screen Porch Properties | | | Email Address Redacted | Email |
| Screenmagic Entertainment Inc. | | | Email Address Redacted | Email |
| Screenwritingu | | | Email Address Redacted | Email |
| Scribbles Childcare | | | Email Address Redacted | Email |
| Scribe Services LLC | | | Email Address Redacted | Email |
| Scribes Books | | | Email Address Redacted | Email |
| Scrimshaw Sound | | | Email Address Redacted | Email |
| Scripps Hair & Skin Gallery | | | Email Address Redacted | Email |
| Scripps Poway Fence Builders, Inc. | | | Email Address Redacted | Email |
| Scripps Ranch Security LLC | | | Email Address Redacted | Email |
| Script Experts Pharmacy | | | Email Address Redacted | Email |
| Scroggins Transportation | | | Email Address Redacted | Email |
| Scrub & Rub Cleaning Solutions | | | Email Address Redacted | Email |
| Scrub A Pup LLC | | | Email Address Redacted | Email |
| Scrub Me Down | | | Email Address Redacted | Email |
| Scrub Me Down Inc | | | Email Address Redacted | Email |
| Scrub 'N Rub Cleaning Solutions | | | Email Address Redacted | Email |
| Scrubhub Clinton LLC | | | Email Address Redacted | Email |
| Scrub-It-Clean LLC | | | Email Address Redacted | Email |
| Scrubs Cleaning Services, LLC | | | Email Address Redacted | Email |
| Scrubs N Scopes, LLC | | | Email Address Redacted | Email |
| Scrubs Plus, LLC | | | Email Address Redacted | Email |
| Scrubs.Com | | | Email Address Redacted | Email |
| Scrubs-N-Things | | | Email Address Redacted | Email |
| Scrubzoni Facility Services, | | | Email Address Redacted | Email |
| Scruggs Cleaning Service | | | Email Address Redacted | Email |
| Scrugg'S Inspired Precise Services | | | Email Address Redacted | Email |
| Scrumon LLC | | | Email Address Redacted | Email |
| Scruples Hair Design By Norma & Co. | | | Email Address Redacted | Email |
| Scruples Original | | | Email Address Redacted | Email |
| Scs Enviromental Services | | | Email Address Redacted | Email |
| Scs Martial Arts & Fitness | | | Email Address Redacted | Email |
| Scscvt LLC | | | Email Address Redacted | Email |
| Scsm Inc | | | Email Address Redacted | Email |
| Sctt Cable | | | Email Address Redacted | Email |
| Scu Cafe | | | Email Address Redacted | Email |
| Scuba Adventures, Inc | | | Email Address Redacted | Email |
| Scuba Travel Ventures | | | Email Address Redacted | Email |
| Sculpthouse Dallas LLC | | | Email Address Redacted | Email |
| Sculpthouse Nashville LLC | | | Email Address Redacted | Email |
| Sculpthouse Sandy Springs LLC | | | Email Address Redacted | Email |
| Sculptra Violet LLC | | | Email Address Redacted | Email |
| Sculpture Design Imports | | | Email Address Redacted | Email |
| Sculpture Nails | | | Email Address Redacted | Email |
| Sculpturez Barber Shop | | | Email Address Redacted | Email |
| Scutt Blanc | | | Email Address Redacted | Email |
| Scv Dental Lab | | | Email Address Redacted | Email |
| Scv Education Center | | | Email Address Redacted | Email |
| Scv Holly | | | Email Address Redacted | Email |
| Scv Irepair | | | Email Address Redacted | Email |
| Scview Antique Images & Postcards | | | Email Address Redacted | Email |
| Scy Cleaner LLC | | | Email Address Redacted | Email |
| Scz Capital Group LLC | | | Email Address Redacted | Email |
| Sd & Ci Reynolds Inc | | | Email Address Redacted | Email |
| Sd Accounting Services | | | Email Address Redacted | Email |
| Sd Collaborative Inc | | | Email Address Redacted | Email |
| Sd Concrete Corporation | | | Email Address Redacted | Email |
| Sd Edwards Business Services LLC | | | Email Address Redacted | Email |
| Sd Fly Ventures | | | Email Address Redacted | Email |
| Sd Food Mart Inc. | | | Email Address Redacted | Email |
| Sd Gutters, Inc. | | | Email Address Redacted | Email |
| Sd Investigation Svcs | | | Email Address Redacted | Email |
| Sd Kwan | | | Email Address Redacted | Email |
| Sd Marketing LLC | | | Email Address Redacted | Email |
| Sd Motorsports LLC | | | Email Address Redacted | Email |
| Sd Oil Enterprises Inc | | | Email Address Redacted | Email |
| Sd Operations, LLC | | | Email Address Redacted | Email |
| Sd Palm Liquor Inc | | | Email Address Redacted | Email |
| Sd Partners | | | Email Address Redacted | Email |
| Sd Phone Repair Corporation | | | Email Address Redacted | Email |
| Sd Tile & Stone Inc. | | | Email Address Redacted | Email |
| Sd Wax Queen | | | Email Address Redacted | Email |
| Sd3D Printing | | | Email Address Redacted | Email |
| Sda Grand Corporation | | | Email Address Redacted | Email |
| Sda Stobbs Enterprises | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Sdbi | | | Email Address Redacted | Email |
| Sdcg Trucking | | | Email Address Redacted | Email |
| Sdchb, LLC | | | Email Address Redacted | Email |
| Sdeq Saedi | | | Email Address Redacted | Email |
| Sdf Corporation | | | Email Address Redacted | Email |
| Sdg Travel | | | Email Address Redacted | Email |
| Sdgr, LLC | | | Email Address Redacted | Email |
| Sdh Development Inc | | | Email Address Redacted | Email |
| Sdi Enterprises, Inc | | | Email Address Redacted | Email |
| Sdi Inc | | | Email Address Redacted | Email |
| Sdjd | | | Email Address Redacted | Email |
| Sdka Pharma Inc | | | Email Address Redacted | Email |
| Sdl Transport | | | Email Address Redacted | Email |
| Sdluckett Inc | | | Email Address Redacted | Email |
| Sdm Care, Incorporated | | | Email Address Redacted | Email |
| Sdm Enterprises LLC | | | Email Address Redacted | Email |
| Sdm Productions LLC | | | Email Address Redacted | Email |
| Sdm Trading Co Inc | | | Email Address Redacted | Email |
| Sdm Trading Inc. | | | Email Address Redacted | Email |
| Sdmc Rae Enterprise LLC | 3837 N Circle Dr | Hollywood, FL 33021 | | First Class Mail |
| Sdmc Rae Enterprise LLC | | | Email Address Redacted | Email |
| Sdnails | | | Email Address Redacted | Email |
| Sdo Inc | | | Email Address Redacted | Email |
| Sdr Construction Services, Incorporated | | | Email Address Redacted | Email |
| Sdr Construction, LLC | | | Email Address Redacted | Email |
| Sdr Consulting | | | Email Address Redacted | Email |
| Sds Construction LLC | | | Email Address Redacted | Email |
| Sds Medical Supply Co LLC | | | Email Address Redacted | Email |
| Sdscarpentry | | | Email Address Redacted | Email |
| Sdsol Technologies, LLC | | | Email Address Redacted | Email |
| Sdt, Inc. | | | Email Address Redacted | Email |
| Sdub Fitness, LLC | | | Email Address Redacted | Email |
| Sdva Marketing Group Corp | | | Email Address Redacted | Email |
| Sdw & Associates, Inc. | | | Email Address Redacted | Email |
| Sdw Property Connections LLC | | | Email Address Redacted | Email |
| Sdy Express | | | Email Address Redacted | Email |
| Sdz Group Inc | | | Email Address Redacted | Email |
| Se Automotive.Llc | | | Email Address Redacted | Email |
| Se Eun Park | | | Email Address Redacted | Email |
| Se Medical Inc | | | Email Address Redacted | Email |
| Se Myung Choi | | | Email Address Redacted | Email |
| Se Nguyen | | | Email Address Redacted | Email |
| Se4 | | | Email Address Redacted | Email |
| Se7En Deadly LLC | | | Email Address Redacted | Email |
| Sea & Blue Inc | | | Email Address Redacted | Email |
| Sea & Sky Inc. | | | Email Address Redacted | Email |
| Sea & Sun LLC Dba Zoom Graphx | | | Email Address Redacted | Email |
| Sea Breeze | | | Email Address Redacted | Email |
| Sea Consulting Inc. | | | Email Address Redacted | Email |
| Sea Crown Ventures | | | Email Address Redacted | Email |
| Sea Ducer Charters, Inc. | | | Email Address Redacted | Email |
| Sea Glass Music, Inc. | | | Email Address Redacted | Email |
| Sea Gypsy Motel LLC | | | Email Address Redacted | Email |
| Sea Investments | | | Email Address Redacted | Email |
| Sea Island Breeze | | | Email Address Redacted | Email |
| Sea Jade, LLC | | | Email Address Redacted | Email |
| Sea Janitorial & Mat Services | | | Email Address Redacted | Email |
| Sea Link Usa Inc | | | Email Address Redacted | Email |
| Sea Lion Construction | | | Email Address Redacted | Email |
| Sea Minor | | | Email Address Redacted | Email |
| Sea Of Silver | | | Email Address Redacted | Email |
| Sea Planners Group, LLC | | | Email Address Redacted | Email |
| Sea River Realty | | | Email Address Redacted | Email |
| Sea Salt LLC Dba Claudiag Collection, | | | Email Address Redacted | Email |
| Sea Sea Beauty & Nail Spa Inc | | | Email Address Redacted | Email |
| Sea Sky LLC | | | Email Address Redacted | Email |
| Sea Spa | | | Email Address Redacted | Email |
| Sea Star Property Management | | | Email Address Redacted | Email |
| Sea Star Queens Inc | | | Email Address Redacted | Email |
| Sea Town Of Gardens Inc | | | Email Address Redacted | Email |
| Sea Wave Jewelry Wholesale, Inc | | | Email Address Redacted | Email |
| Sea West Property Management | | | Email Address Redacted | Email |
| Sea Witch Motel | | | Email Address Redacted | Email |
| Seaboard Marina, Inc. | | | Email Address Redacted | Email |
| Seaborn Carriers LLC | | | Email Address Redacted | Email |
| Seaborne Travels & Leisure, LLC | | | Email Address Redacted | Email |
| Seabreeze Family Farm | | | Email Address Redacted | Email |
| Seabrook & Sons Handyman Services | | | Email Address Redacted | Email |
| Seabrook Fishing Tackle, LLC. | | | Email Address Redacted | Email |
| Seabrook Law Offices, | | | Email Address Redacted | Email |
| Seabrook Travel Center, Inc. | | | Email Address Redacted | Email |
| Seacliff Farms LLC | | | Email Address Redacted | Email |
| Seacliff Resources Inc. | | | Email Address Redacted | Email |
| Seaco Oil | | | Email Address Redacted | Email |
| Seacoast Associates, LLC | | | Email Address Redacted | Email |
| Seacoast Cultured Marble | | | Email Address Redacted | Email |
| Seacoast Real Estate Photography | | | Email Address Redacted | Email |
| Seacoast Rug & Home | | | Email Address Redacted | Email |
| Seacoast Wholesale Inc | | | Email Address Redacted | Email |
| Sead Hodzic | | | Email Address Redacted | Email |
| Sead Huskic | | | Email Address Redacted | Email |
| Seadtion Solutions, Inc. | | | Email Address Redacted | Email |
| Seafood Connection Clt LLC, | | | Email Address Redacted | Email |
| Seafood Crafting Inc | | | Email Address Redacted | Email |
| Seafood For You | | | Email Address Redacted | Email |
| Seafood Gourmet | | | Email Address Redacted | Email |
| Seafood Island Inc | | | Email Address Redacted | Email |
| Seafood Lover'S Delight LLC | | | Email Address Redacted | Email |
| Seafood N Thingz | | | Email Address Redacted | Email |
| Seafood Ocean Japanese LLC | | | Email Address Redacted | Email |
| Seafood Peddler | | | Email Address Redacted | Email |
| Seafood Shack | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Seaford Garden & Lawn Equipment Inc | | Email Address Redacted | Email |
| Seaford Shogun Japanese Restaurant Inc | | Email Address Redacted | Email |
| Seagan Capital LLC | | Email Address Redacted | Email |
| Seagate Laundromat Corp | | Email Address Redacted | Email |
| Seagate Productions LLC | | Email Address Redacted | Email |
| Seagrass Studios | | Email Address Redacted | Email |
| Seahawk Remodeling | | Email Address Redacted | Email |
| Seahawk Technologies, Inc. | | Email Address Redacted | Email |
| Seaholm, Inc. | | Email Address Redacted | Email |
| Seahorce Solutions, LLC | | Email Address Redacted | Email |
| Seahorse & Wolf | | Email Address Redacted | Email |
| Seahorse Enterprises LLC | | Email Address Redacted | Email |
| Seahurst Pediatrics | | Email Address Redacted | Email |
| Seair Global Inc | | Email Address Redacted | Email |
| Seajoy Family Service Center | | Email Address Redacted | Email |
| Seaknowledge | | Email Address Redacted | Email |
| Seal A Great Life Of Wellness Inc | | Email Address Redacted | Email |
| Seal Beach Winery & Brewery | | Email Address Redacted | Email |
| Seal Industrial & Welding Supply, LLC | | Email Address Redacted | Email |
| Seal Phokomon | | Email Address Redacted | Email |
| Seal Sweet | | Email Address Redacted | Email |
| Seal Tite Plastic Packaging Co Inc | | Email Address Redacted | Email |
| Sealand Food Inc | | Email Address Redacted | Email |
| Seal-Bin Han | | Email Address Redacted | Email |
| Sealco Manufacturing, LLC | | Email Address Redacted | Email |
| Sealed Building Solutions LLC | | Email Address Redacted | Email |
| Sealed With A Kiss | | Email Address Redacted | Email |
| Sealey Sitter Service | | Email Address Redacted | Email |
| Sealgrinder Pt LLC | | Email Address Redacted | Email |
| Sealicious Inc | | Email Address Redacted | Email |
| Sealove Medical LLC | | Email Address Redacted | Email |
| Seals & Stamps | | Email Address Redacted | Email |
| Seals Corporation | | Email Address Redacted | Email |
| Seals Usa Ry, LLC. | | Email Address Redacted | Email |
| Sealtiel Solis | | Email Address Redacted | Email |
| Sealy Truck Stop 1 | | Email Address Redacted | Email |
| Seam Clean Cleaning Services, LLC | | Email Address Redacted | Email |
| Seamans, Terry | | Email Address Redacted | Email |
| Seamedin Inc | | Email Address Redacted | Email |
| Seamless Integrations Inc. | | Email Address Redacted | Email |
| Seamoss LLC | | Email Address Redacted | Email |
| Seams To Be | | Email Address Redacted | Email |
| Seams To Be Upholstery | | Email Address Redacted | Email |
| Seams To Fit | | Email Address Redacted | Email |
| Seams Unlimited | | Email Address Redacted | Email |
| Seamstress LLC | | Email Address Redacted | Email |
| Seamus Breatnac Inc. | | Email Address Redacted | Email |
| Seamus Collins | | Email Address Redacted | Email |
| Seamus Collins Construction Inc. | | Email Address Redacted | Email |
| Seamus LLC | | Email Address Redacted | Email |
| Seamus Vanecko | | Email Address Redacted | Email |
| Sean Abbott | | Email Address Redacted | Email |
| Sean Adams | | Email Address Redacted | Email |
| Sean Adams | | Email Address Redacted | Email |
| Sean Ahlegian | | Email Address Redacted | Email |
| Sean Alsobrooks | | Email Address Redacted | Email |
| Sean Arroyo | | Email Address Redacted | Email |
| Sean Aschenbrener | | Email Address Redacted | Email |
| Sean Ashley | | Email Address Redacted | Email |
| Sean Avitable | | Email Address Redacted | Email |
| Sean B Mobile Snacks | | Email Address Redacted | Email |
| Sean Badger | | Email Address Redacted | Email |
| Sean Bailey | | Email Address Redacted | Email |
| Sean Bailey | | Email Address Redacted | Email |
| Sean Balint | | Email Address Redacted | Email |
| Sean Barker | | Email Address Redacted | Email |
| Sean Barnes | | Email Address Redacted | Email |
| Sean Barney | | Email Address Redacted | Email |
| Sean Barquist | | Email Address Redacted | Email |
| Sean Barry | | Email Address Redacted | Email |
| Sean Bass | | Email Address Redacted | Email |
| Sean Bassik | | Email Address Redacted | Email |
| Sean Bassik | | Email Address Redacted | Email |
| Sean Beck | | Email Address Redacted | Email |
| Sean Belitsos | | Email Address Redacted | Email |
| Sean Bennett | | Email Address Redacted | Email |
| Sean Benoit | | Email Address Redacted | Email |
| Sean Berry | | Email Address Redacted | Email |
| Sean Betti | | Email Address Redacted | Email |
| Sean Bison | | Email Address Redacted | Email |
| Sean Blair | | Email Address Redacted | Email |
| Sean Bledsoe | | Email Address Redacted | Email |
| Sean Blenderman | | Email Address Redacted | Email |
| Sean Bober | | Email Address Redacted | Email |
| Sean Bober | | Email Address Redacted | Email |
| Sean Bober | | Email Address Redacted | Email |
| Sean Bober | | Email Address Redacted | Email |
| Sean Booker | | Email Address Redacted | Email |
| Sean Bordeaux | | Email Address Redacted | Email |
| Sean Bordeaux | | Email Address Redacted | Email |
| Sean Bourgeois | | Email Address Redacted | Email |
| Sean Bowes | | Email Address Redacted | Email |
| Sean Bowman | | Email Address Redacted | Email |
| Sean Boyars | | Email Address Redacted | Email |
| Sean Bradley | | Email Address Redacted | Email |
| Sean Bramlett | | Email Address Redacted | Email |
| Sean Bramlett | | Email Address Redacted | Email |
| Sean Bramlett | | Email Address Redacted | Email |
| Sean Branden Killeen | | Email Address Redacted | Email |
| Sean Branom | | Email Address Redacted | Email |
| Sean Brennan | | Email Address Redacted | Email |
| Sean Broadbent | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Sean Brocking | | Email Address Redacted | Email |
| Sean Broderick | | Email Address Redacted | Email |
| Sean Broomans | | Email Address Redacted | Email |
| Sean Brosnan | | Email Address Redacted | Email |
| Sean Brown | | Email Address Redacted | Email |
| Sean Brown | | Email Address Redacted | Email |
| Sean Brown | | Email Address Redacted | Email |
| Sean Brownlee | | Email Address Redacted | Email |
| Sean Brownlee | | Email Address Redacted | Email |
| Sean Bruce | | Email Address Redacted | Email |
| Sean Bryant | | Email Address Redacted | Email |
| Sean Buchansky | | Email Address Redacted | Email |
| Sean Burdick | | Email Address Redacted | Email |
| Sean Burke | | Email Address Redacted | Email |
| Sean Burke | | Email Address Redacted | Email |
| Sean Burrows | | Email Address Redacted | Email |
| Sean Burrows | | Email Address Redacted | Email |
| Sean Burrows | | Email Address Redacted | Email |
| Sean Burton | | Email Address Redacted | Email |
| Sean Bush | | Email Address Redacted | Email |
| Sean Busha | | Email Address Redacted | Email |
| Sean Busha | | Email Address Redacted | Email |
| Sean C Norman | | Email Address Redacted | Email |
| Sean Callahan | | Email Address Redacted | Email |
| Sean Cambern | | Email Address Redacted | Email |
| Sean Cannon | | Email Address Redacted | Email |
| Sean Cantwell | | Email Address Redacted | Email |
| Sean Carey | | Email Address Redacted | Email |
| Sean Carmen | | Email Address Redacted | Email |
| Sean Carpenter | | Email Address Redacted | Email |
| Sean Carrick | | Email Address Redacted | Email |
| Sean Carter | | Email Address Redacted | Email |
| Sean Cassidy | | Email Address Redacted | Email |
| Sean Cavanaugh | | Email Address Redacted | Email |
| Sean Cawelti | | Email Address Redacted | Email |
| Sean Cawley | | Email Address Redacted | Email |
| Sean Chang | | Email Address Redacted | Email |
| Sean Chipman | | Email Address Redacted | Email |
| Sean Choi Agency, Inc | | Email Address Redacted | Email |
| Sean Christensen | | Email Address Redacted | Email |
| Sean Christie | | Email Address Redacted | Email |
| Sean Christlieb | | Email Address Redacted | Email |
| Sean Christopher Fentress | | Email Address Redacted | Email |
| Sean Clarke | | Email Address Redacted | Email |
| Sean Clawson | | Email Address Redacted | Email |
| Sean Clayton | | Email Address Redacted | Email |
| Sean Cleary | | Email Address Redacted | Email |
| Sean Coffey | | Email Address Redacted | Email |
| Sean Cole | | Email Address Redacted | Email |
| Sean Cole | | Email Address Redacted | Email |
| Sean Cole | | Email Address Redacted | Email |
| Sean Coleman LLC | | Email Address Redacted | Email |
| Sean Collette | | Email Address Redacted | Email |
| Sean Conk | | Email Address Redacted | Email |
| Sean Conlon | | Email Address Redacted | Email |
| Sean Conner | | Email Address Redacted | Email |
| Sean Conner | | Email Address Redacted | Email |
| Sean Cook | | Email Address Redacted | Email |
| Sean Cook | | Email Address Redacted | Email |
| Sean Cooper | | Email Address Redacted | Email |
| Sean Cooper | | Email Address Redacted | Email |
| Sean Cough | | Email Address Redacted | Email |
| Sean Cox | | Email Address Redacted | Email |
| Sean Coyle | | Email Address Redacted | Email |
| Sean Crane | | Email Address Redacted | Email |
| Sean Crippen | | Email Address Redacted | Email |
| Sean Crowley | | Email Address Redacted | Email |
| Sean Cummings | | Email Address Redacted | Email |
| Sean Cummins | | Email Address Redacted | Email |
| Sean Curtin | | Email Address Redacted | Email |
| Sean Cusack | | Email Address Redacted | Email |
| Sean Cutrona | | Email Address Redacted | Email |
| Sean Dailey | | Email Address Redacted | Email |
| Sean Daley | | Email Address Redacted | Email |
| Sean Daly | | Email Address Redacted | Email |
| Sean Davies | | Email Address Redacted | Email |
| Sean Davila | | Email Address Redacted | Email |
| Sean Davis | | Email Address Redacted | Email |
| Sean Davis | | Email Address Redacted | Email |
| Sean Day | | Email Address Redacted | Email |
| Sean Dechalais | | Email Address Redacted | Email |
| Sean Delancy | | Email Address Redacted | Email |
| Sean Dempsey | | Email Address Redacted | Email |
| Sean Dempster | | Email Address Redacted | Email |
| Sean Devine | | Email Address Redacted | Email |
| Sean Diaz | | Email Address Redacted | Email |
| Sean Dillon | | Email Address Redacted | Email |
| Sean Dindiyal | | Email Address Redacted | Email |
| Sean Divekar | | Email Address Redacted | Email |
| Sean Dodge | | Email Address Redacted | Email |
| Sean Doersam | | Email Address Redacted | Email |
| Sean Dolan | | Email Address Redacted | Email |
| Sean Donlan | | Email Address Redacted | Email |
| Sean Donnelly | | Email Address Redacted | Email |
| Sean Donohue | | Email Address Redacted | Email |
| Sean Dowling | | Email Address Redacted | Email |
| Sean Downie | | Email Address Redacted | Email |
| Sean Drake | | Email Address Redacted | Email |
| Sean Driscoll | | Email Address Redacted | Email |
| Sean Drummond | | Email Address Redacted | Email |
| Sean Drury | | Email Address Redacted | Email |
| Sean Duffy Cpa | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Sean Duffy Yoga, Fitlab Nutritiin | | Email Address Redacted | Email |
| Sean Dungan | | Email Address Redacted | Email |
| Sean Dunn | | Email Address Redacted | Email |
| Sean Dunne | | Email Address Redacted | Email |
| Sean E Peters | | Email Address Redacted | Email |
| Sean Edwards | | Email Address Redacted | Email |
| Sean Edwards | | Email Address Redacted | Email |
| Sean Edwards | | Email Address Redacted | Email |
| Sean Eilers | | Email Address Redacted | Email |
| Sean Elliott | | Email Address Redacted | Email |
| Sean Ellis | | Email Address Redacted | Email |
| Sean Ernst | | Email Address Redacted | Email |
| Sean Evans | | Email Address Redacted | Email |
| Sean F Murphy Cpa Inc | | Email Address Redacted | Email |
| Sean F. Folks | | Email Address Redacted | Email |
| Sean Farley | | Email Address Redacted | Email |
| Sean Faro | | Email Address Redacted | Email |
| Sean Farrell | | Email Address Redacted | Email |
| Sean Febre | | Email Address Redacted | Email |
| Sean Fell | | Email Address Redacted | Email |
| Sean Fell | | Email Address Redacted | Email |
| Sean Fenison | | Email Address Redacted | Email |
| Sean Ferguson | | Email Address Redacted | Email |
| Sean Fijalkowski | | Email Address Redacted | Email |
| Sean Finnegan | | Email Address Redacted | Email |
| Sean Firtel | | Email Address Redacted | Email |
| Sean Fitzgerald | | Email Address Redacted | Email |
| Sean Fitzpatrick | | Email Address Redacted | Email |
| Sean Fitzsimons | | Email Address Redacted | Email |
| Sean Flynn | | Email Address Redacted | Email |
| Sean Flynn | | Email Address Redacted | Email |
| Sean Flynn | | Email Address Redacted | Email |
| Sean Fogel | | Email Address Redacted | Email |
| Sean Forman | | Email Address Redacted | Email |
| Sean Foster | | Email Address Redacted | Email |
| Sean Fouzailoff | | Email Address Redacted | Email |
| Sean Fouzailoff | | Email Address Redacted | Email |
| Sean Frank | | Email Address Redacted | Email |
| Sean Frank | | Email Address Redacted | Email |
| Sean Fredericks | | Email Address Redacted | Email |
| Sean Friese | | Email Address Redacted | Email |
| Sean Frye | | Email Address Redacted | Email |
| Sean Frye | | Email Address Redacted | Email |
| Sean Fryer | | Email Address Redacted | Email |
| Sean Fuller | | Email Address Redacted | Email |
| Sean Furey | | Email Address Redacted | Email |
| Sean Gage | | Email Address Redacted | Email |
| Sean Gales | | Email Address Redacted | Email |
| Sean Gallagher | | Email Address Redacted | Email |
| Sean Gallagher | | Email Address Redacted | Email |
| Sean Gallagher | | Email Address Redacted | Email |
| Sean Gard | | Email Address Redacted | Email |
| Sean Garner | | Email Address Redacted | Email |
| Sean Geehan | | Email Address Redacted | Email |
| Sean Gencsy | | Email Address Redacted | Email |
| Sean Gifford | | Email Address Redacted | Email |
| Sean Gilbert | | Email Address Redacted | Email |
| Sean Gilfillan | | Email Address Redacted | Email |
| Sean Glenn | | Email Address Redacted | Email |
| Sean Goodpasture | | Email Address Redacted | Email |
| Sean Gorman | | Email Address Redacted | Email |
| Sean Graf | | Email Address Redacted | Email |
| Sean Grapevine | | Email Address Redacted | Email |
| Sean Graves | | Email Address Redacted | Email |
| Sean Greene | | Email Address Redacted | Email |
| Sean Greenspan | | Email Address Redacted | Email |
| Sean Greenwood | | Email Address Redacted | Email |
| Sean H & Gold Fish, Inc | | Email Address Redacted | Email |
| Sean Hacking | | Email Address Redacted | Email |
| Sean Hackner | | Email Address Redacted | Email |
| Sean Haglund | | Email Address Redacted | Email |
| Sean Haglund | | Email Address Redacted | Email |
| Sean Haire | | Email Address Redacted | Email |
| Sean Haire | | Email Address Redacted | Email |
| Sean Hamilton | | Email Address Redacted | Email |
| Sean Hamryszak | | Email Address Redacted | Email |
| Sean Hanna | | Email Address Redacted | Email |
| Sean Harper | | Email Address Redacted | Email |
| Sean Harper | | Email Address Redacted | Email |
| Sean Hart | | Email Address Redacted | Email |
| Sean Harvey | | Email Address Redacted | Email |
| Sean Harvey | | Email Address Redacted | Email |
| Sean Hathaway | | Email Address Redacted | Email |
| Sean Hayes | | Email Address Redacted | Email |
| Sean Heberling | | Email Address Redacted | Email |
| Sean Heim | | Email Address Redacted | Email |
| Sean Helgeson | | Email Address Redacted | Email |
| Sean Helleis | | Email Address Redacted | Email |
| Sean Helleis | | Email Address Redacted | Email |
| Sean Hendricks | | Email Address Redacted | Email |
| Sean Hendrix | | Email Address Redacted | Email |
| Sean Henley | | Email Address Redacted | Email |
| Sean Henning | | Email Address Redacted | Email |
| Sean Herbert | | Email Address Redacted | Email |
| Sean Hinchy | | Email Address Redacted | Email |
| Sean Hintze | | Email Address Redacted | Email |
| Sean Hogan | | Email Address Redacted | Email |
| Sean Hogue | | Email Address Redacted | Email |
| Sean Holcomb Marketing | | Email Address Redacted | Email |
| Sean Hollis | | Email Address Redacted | Email |
| Sean Holzli | | Email Address Redacted | Email |
| Sean Hopkins | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Sean Hopwood | | | Email Address Redacted | Email |
| Sean Horn | | | Email Address Redacted | Email |
| Sean Hosman | | | Email Address Redacted | Email |
| Sean Hough | | | Email Address Redacted | Email |
| Sean Hoyt | | | Email Address Redacted | Email |
| Sean Hsu | | | Email Address Redacted | Email |
| Sean Hsu | | | Email Address Redacted | Email |
| Sean Hughes | | | Email Address Redacted | Email |
| Sean Hughes | | | Email Address Redacted | Email |
| Sean Hundley | | | Email Address Redacted | Email |
| Sean Hunt | | | Email Address Redacted | Email |
| Sean Hunt | | | Email Address Redacted | Email |
| Sean Hyatt | | | Email Address Redacted | Email |
| Sean Hyatt | | | Email Address Redacted | Email |
| Sean Inselberg | | | Email Address Redacted | Email |
| Sean J Campbell | | | Email Address Redacted | Email |
| Sean J Casimir | | | Email Address Redacted | Email |
| Sean J Lee | | | Email Address Redacted | Email |
| Sean J Moore | | | Email Address Redacted | Email |
| Sean J Warren Pllc | | | Email Address Redacted | Email |
| Sean J. Campbell | | | Email Address Redacted | Email |
| Sean Jackson | | | Email Address Redacted | Email |
| Sean Jaques | | | Email Address Redacted | Email |
| Sean Jaromy | | | Email Address Redacted | Email |
| Sean Jarvis | | | Email Address Redacted | Email |
| Sean Jefferson | | | Email Address Redacted | Email |
| Sean Jenkins | | | Email Address Redacted | Email |
| Sean Jeong | | | Email Address Redacted | Email |
| Sean Johnson | | | Email Address Redacted | Email |
| Sean Jones | | | Email Address Redacted | Email |
| Sean Jones | | | Email Address Redacted | Email |
| Sean Jordan | | | Email Address Redacted | Email |
| Sean Joseph | | | Email Address Redacted | Email |
| Sean Jun | | | Email Address Redacted | Email |
| Sean Kearney | | | Email Address Redacted | Email |
| Sean Keith | | | Email Address Redacted | Email |
| Sean Kemp | | | Email Address Redacted | Email |
| Sean Kendrick | | | Email Address Redacted | Email |
| Sean Kennedy | | | Email Address Redacted | Email |
| Sean Kennedy | | | Email Address Redacted | Email |
| Sean Kennett | | | Email Address Redacted | Email |
| Sean Kenny | | | Email Address Redacted | Email |
| Sean Kensey | | | Email Address Redacted | Email |
| Sean Kern | | | Email Address Redacted | Email |
| Sean Kesler | | | Email Address Redacted | Email |
| Sean Killary | | | Email Address Redacted | Email |
| Sean Kim | | | Email Address Redacted | Email |
| Sean Kim | | | Email Address Redacted | Email |
| Sean Kline | | | Email Address Redacted | Email |
| Sean Knight | | | Email Address Redacted | Email |
| Sean Konja | | | Email Address Redacted | Email |
| Sean Kosla | | | Email Address Redacted | Email |
| Sean Kramer | | | Email Address Redacted | Email |
| Sean Krentzman | | | Email Address Redacted | Email |
| Sean Kreyling | | | Email Address Redacted | Email |
| Sean Kubin | | | Email Address Redacted | Email |
| Sean Lalezarian | | | Email Address Redacted | Email |
| Sean Lambert | | | Email Address Redacted | Email |
| Sean Lancona | | | Email Address Redacted | Email |
| Sean Landry | | | Email Address Redacted | Email |
| Sean Lane | | | Email Address Redacted | Email |
| Sean Laney | | | Email Address Redacted | Email |
| Sean Lanusse LLC | | | Email Address Redacted | Email |
| Sean Lapointe | | | Email Address Redacted | Email |
| Sean Larkin | | | Email Address Redacted | Email |
| Sean Lathrop | | | Email Address Redacted | Email |
| Sean Lauer | | | Email Address Redacted | Email |
| Sean Law | | | Email Address Redacted | Email |
| Sean Lawton | | | Email Address Redacted | Email |
| Sean Leblanc | | | Email Address Redacted | Email |
| Sean Leduc | | | Email Address Redacted | Email |
| Sean Lemaster | | | Email Address Redacted | Email |
| Sean Lenihan | | | Email Address Redacted | Email |
| Sean Lewis | | | Email Address Redacted | Email |
| Sean Leygraff | | | Email Address Redacted | Email |
| Sean Liechty | | | Email Address Redacted | Email |
| Sean Lightfoot | | | Email Address Redacted | Email |
| Sean Lively | | | Email Address Redacted | Email |
| Sean Lock | | | Email Address Redacted | Email |
| Sean Logan | | | Email Address Redacted | Email |
| Sean Logan | | | Email Address Redacted | Email |
| Sean Lomonaco | | | Email Address Redacted | Email |
| Sean Louden | | | Email Address Redacted | Email |
| Sean Love | | | Email Address Redacted | Email |
| Sean Lozano | | | Email Address Redacted | Email |
| Sean Lucero | | | Email Address Redacted | Email |
| Sean Luckow | | | Email Address Redacted | Email |
| Sean Luus | | | Email Address Redacted | Email |
| Sean Lyman | | | Email Address Redacted | Email |
| Sean Lynch | | | Email Address Redacted | Email |
| Sean Lynch | | | Email Address Redacted | Email |
| Sean M Stephenson, Pllc | | | Email Address Redacted | Email |
| Sean M. Gassett Dmd Pa | | | Email Address Redacted | Email |
| Sean M. Starling Insurance Agent | | | Email Address Redacted | Email |
| Sean Mack | | | Email Address Redacted | Email |
| Sean Madden Photo | | | Email Address Redacted | Email |
| Sean Magaha | | | Email Address Redacted | Email |
| Sean Mahadeo | | | Email Address Redacted | Email |
| Sean Mahannah | | | Email Address Redacted | Email |
| Sean Maher | | | Email Address Redacted | Email |
| Sean Mahlum | | | Email Address Redacted | Email |
| Sean Makens | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Sean Malarkey | | | | Email Address Redacted | Email |
| Sean Malone | | | | Email Address Redacted | Email |
| Sean Malowney | | | | Email Address Redacted | Email |
| Sean Malseed | | | | Email Address Redacted | Email |
| Sean Malseed | | | | Email Address Redacted | Email |
| Sean Manchester | | | | Email Address Redacted | Email |
| Sean Mansfield | | | | Email Address Redacted | Email |
| Sean Maplethorpe | | | | Email Address Redacted | Email |
| Sean Mara | | | | Email Address Redacted | Email |
| Sean Markie | | | | Email Address Redacted | Email |
| Sean Marks | | | | Email Address Redacted | Email |
| Sean Maroni | | | | Email Address Redacted | Email |
| Sean Marron | | | | Email Address Redacted | Email |
| Sean Mars | | | | Email Address Redacted | Email |
| Sean Marshall | | | | Email Address Redacted | Email |
| Sean Marshall | | | | Email Address Redacted | Email |
| Sean Mason | | | | Email Address Redacted | Email |
| Sean Mason | | | | Email Address Redacted | Email |
| Sean Mathew | | | | Email Address Redacted | Email |
| Sean Matteson | | | | Email Address Redacted | Email |
| Sean Matteson | | | | Email Address Redacted | Email |
| Sean Matthew Callahan | | | | Email Address Redacted | Email |
| Sean Mcauliffe | | | | Email Address Redacted | Email |
| Sean Mcauliffe | | | | Email Address Redacted | Email |
| Sean Mcauliffe | | | | Email Address Redacted | Email |
| Sean Mccabe | | | | Email Address Redacted | Email |
| Sean Mccabe | | | | Email Address Redacted | Email |
| Sean Mccarthy | | | | Email Address Redacted | Email |
| Sean Mccarthy | | | | Email Address Redacted | Email |
| Sean Mccarthy | | | | Email Address Redacted | Email |
| Sean Mcclellan | | | | Email Address Redacted | Email |
| Sean Mccloskey | | | | Email Address Redacted | Email |
| Sean Mccloskey | | | | Email Address Redacted | Email |
| Sean Mccraren | | | | Email Address Redacted | Email |
| Sean Mccue | | | | Email Address Redacted | Email |
| Sean Mccully | | | | Email Address Redacted | Email |
| Sean Mcdaniel | | | | Email Address Redacted | Email |
| Sean Mcdaniel | | | | Email Address Redacted | Email |
| Sean Mcdonald | | | | Email Address Redacted | Email |
| Sean Mcdonald | | | | Email Address Redacted | Email |
| Sean Mcdonald | | | | Email Address Redacted | Email |
| Sean Mcdonald | | | | Email Address Redacted | Email |
| Sean Mcdonnell | | | | Email Address Redacted | Email |
| Sean Mcdougal | | | | Email Address Redacted | Email |
| Sean Mcdougal | | | | Email Address Redacted | Email |
| Sean Mcdowell | | | | Email Address Redacted | Email |
| Sean Mcelligott | | | | Email Address Redacted | Email |
| Sean Mcelvain | | | | Email Address Redacted | Email |
| Sean Mcentee | | | | Email Address Redacted | Email |
| Sean Mcfarlin | | | | Email Address Redacted | Email |
| Sean Mcfaul | | | | Email Address Redacted | Email |
| Sean Mcginty | | | | Email Address Redacted | Email |
| Sean Mcgrath | | | | Email Address Redacted | Email |
| Sean Mcgregor | | | | Email Address Redacted | Email |
| Sean Mcintosh | | | | Email Address Redacted | Email |
| Sean Mcintosh | | | | Email Address Redacted | Email |
| Sean Mcintyre | | | | Email Address Redacted | Email |
| Sean Mckenzie | | | | Email Address Redacted | Email |
| Sean Mckeown | | | | Email Address Redacted | Email |
| Sean Mckeown | | | | Email Address Redacted | Email |
| Sean Mckinney | | | | Email Address Redacted | Email |
| Sean Mclaughlin | | | | Email Address Redacted | Email |
| Sean Mclaughlin | | | | Email Address Redacted | Email |
| Sean Mcleod | | | | Email Address Redacted | Email |
| Sean Mcleod | | | | Email Address Redacted | Email |
| Sean Mcnally | | | | Email Address Redacted | Email |
| Sean Mcnamara | | | | Email Address Redacted | Email |
| Sean Meagher | | | | Email Address Redacted | Email |
| Sean Medley | | | | Email Address Redacted | Email |
| Sean Mehra | | | | Email Address Redacted | Email |
| Sean Melton | | | | Email Address Redacted | Email |
| Sean Mendez | | | | Email Address Redacted | Email |
| Sean Menon | | | | Email Address Redacted | Email |
| Sean Meyer | | | | Email Address Redacted | Email |
| Sean Meyer | | | | Email Address Redacted | Email |
| Sean Michaels | | | | Email Address Redacted | Email |
| Sean Milko | | | | Email Address Redacted | Email |
| Sean Miller | | | | Email Address Redacted | Email |
| Sean Mills | | | | Email Address Redacted | Email |
| Sean Mize | | | | Email Address Redacted | Email |
| Sean Moloney | | | | Email Address Redacted | Email |
| Sean Moore | | | | Email Address Redacted | Email |
| Sean Moore | | | | Email Address Redacted | Email |
| Sean Moorhouse | | | | Email Address Redacted | Email |
| Sean Moriarty | | | | Email Address Redacted | Email |
| Sean Morley | | | | Email Address Redacted | Email |
| Sean Morris | | | | Email Address Redacted | Email |
| Sean Moses | | | | Email Address Redacted | Email |
| Sean Moskowitz | | | | Email Address Redacted | Email |
| Sean Mulhern | | | | Email Address Redacted | Email |
| Sean Mulhern | | | | Email Address Redacted | Email |
| Sean Murdock | | | | Email Address Redacted | Email |
| Sean Murphy | | | | Email Address Redacted | Email |
| Sean Murphy | | | | Email Address Redacted | Email |
| Sean Murphy | | | | Email Address Redacted | Email |
| Sean Murphy | | | | Email Address Redacted | Email |
| Sean Murphy Electric | | | | Email Address Redacted | Email |
| Sean Mussulman | | | | Email Address Redacted | Email |
| Sean Nam | | | | Email Address Redacted | Email |
| Sean Neighbours | | | | Email Address Redacted | Email |
| Sean Nelms | | | | Email Address Redacted | Email |
| Sean New | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Sean Nicholas | | | | Email Address Redacted | Email |
| Sean Nolan | | | | Email Address Redacted | Email |
| Sean Nook | | | | Email Address Redacted | Email |
| Sean Normoyle | | | | Email Address Redacted | Email |
| Sean North | | | | Email Address Redacted | Email |
| Sean Obrien | | | | Email Address Redacted | Email |
| Sean O'Brien | | | | Email Address Redacted | Email |
| Sean Obryan | | | | Email Address Redacted | Email |
| Sean O'Bryan | | | | Email Address Redacted | Email |
| Sean Oconnor | | | | Email Address Redacted | Email |
| Sean O'Connor | | | | Email Address Redacted | Email |
| Sean Odabashian | | | | Email Address Redacted | Email |
| Sean Odabashian | | | | Email Address Redacted | Email |
| Sean Odonnell | | | | Email Address Redacted | Email |
| Sean Odonnell | | | | Email Address Redacted | Email |
| Sean Ohara | | | | Email Address Redacted | Email |
| Sean Ohare | | | | Email Address Redacted | Email |
| Sean Okelly | | | | Email Address Redacted | Email |
| Sean Olaoire | | | | Email Address Redacted | Email |
| Sean Ong | | | | Email Address Redacted | Email |
| Sean Oreilly | | | | Email Address Redacted | Email |
| Sean Oriordan | | | | Email Address Redacted | Email |
| Sean Oriordan | | | | Email Address Redacted | Email |
| Sean Orner | | | | Email Address Redacted | Email |
| Sean Osbourne | | | | Email Address Redacted | Email |
| Sean Overbeeke | | | | Email Address Redacted | Email |
| Sean Owens | | | | Email Address Redacted | Email |
| Sean Oyler | | | | Email Address Redacted | Email |
| Sean P Belisle | | | | Email Address Redacted | Email |
| Sean P Meyer Consulting | | | | Email Address Redacted | Email |
| Sean P Shanahan | | | | Email Address Redacted | Email |
| Sean P. Concannon | | | | Email Address Redacted | Email |
| Sean P. Landsnaes | | | | Email Address Redacted | Email |
| Sean Pace | | | | Email Address Redacted | Email |
| Sean Palmer | | | | Email Address Redacted | Email |
| Sean Pappas | | | | Email Address Redacted | Email |
| Sean Parmer | | | | Email Address Redacted | Email |
| Sean Parsons | | | | Email Address Redacted | Email |
| Sean Parsons | | | | Email Address Redacted | Email |
| Sean Pelletier | | | | Email Address Redacted | Email |
| Sean Pelletier | | | | Email Address Redacted | Email |
| Sean Peris | | | | Email Address Redacted | Email |
| Sean Perkins | | | | Email Address Redacted | Email |
| Sean Perkins | | | | Email Address Redacted | Email |
| Sean Perry, Inc. | | | | Email Address Redacted | Email |
| Sean Peters | | | | Email Address Redacted | Email |
| Sean Peterson | | | | Email Address Redacted | Email |
| Sean Petrie | | | | Email Address Redacted | Email |
| Sean Phan | | | | Email Address Redacted | Email |
| Sean Phinney | | | | Email Address Redacted | Email |
| Sean Piket | | | | Email Address Redacted | Email |
| Sean Pileski | | | | Email Address Redacted | Email |
| Sean Pilger | | | | Email Address Redacted | Email |
| Sean Pittman | | | | Email Address Redacted | Email |
| Sean Pittman | | | | Email Address Redacted | Email |
| Sean Polce | | | | Email Address Redacted | Email |
| Sean Pollman | | | | Email Address Redacted | Email |
| Sean Pollman | | | | Email Address Redacted | Email |
| Sean Pomeroy | | | | Email Address Redacted | Email |
| Sean Porcher | | | | Email Address Redacted | Email |
| Sean Powell | | | | Email Address Redacted | Email |
| Sean Prior | | | | Email Address Redacted | Email |
| Sean Pritchard | | | | Email Address Redacted | Email |
| Sean Pritchard | | | | Email Address Redacted | Email |
| Sean Pruitt | | | | Email Address Redacted | Email |
| Sean Ps Installation Inc | | | | Email Address Redacted | Email |
| Sean Pyrtle | | | | Email Address Redacted | Email |
| Sean Quish | | | | Email Address Redacted | Email |
| Sean R Hair Dmd Pa | | | | Email Address Redacted | Email |
| Sean Rager | | | | Email Address Redacted | Email |
| Sean Rahn | | | | Email Address Redacted | Email |
| Sean Rahn | | | | Email Address Redacted | Email |
| Sean Rahn | | | | Email Address Redacted | Email |
| Sean Rakidzich | | | | Email Address Redacted | Email |
| Sean Randolph | | | | Email Address Redacted | Email |
| Sean Ranieri | | | | Email Address Redacted | Email |
| Sean Rawlings | | | | Email Address Redacted | Email |
| Sean Reed | | | | Email Address Redacted | Email |
| Sean Regan | | | | Email Address Redacted | Email |
| Sean Richey | | | | Email Address Redacted | Email |
| Sean Ricks | | | | Email Address Redacted | Email |
| Sean Ricks | | | | Email Address Redacted | Email |
| Sean Riding | | | | Email Address Redacted | Email |
| Sean Rigsby | | | | Email Address Redacted | Email |
| Sean Riley | | | | Email Address Redacted | Email |
| Sean Riley | | | | Email Address Redacted | Email |
| Sean Rivadeneyra | | | | Email Address Redacted | Email |
| Sean Rivage | | | | Email Address Redacted | Email |
| Sean Robinson | | | | Email Address Redacted | Email |
| Sean Robinson | | | | Email Address Redacted | Email |
| Sean Robnett | | | | Email Address Redacted | Email |
| Sean Roetker | | | | Email Address Redacted | Email |
| Sean Rogers | | | | Email Address Redacted | Email |
| Sean Rommell | | | | Email Address Redacted | Email |
| Sean Ruffin | | | | Email Address Redacted | Email |
| Sean Rutherford | | | | Email Address Redacted | Email |
| Sean Ryan | | | | Email Address Redacted | Email |
| Sean Ryan | | | | Email Address Redacted | Email |
| Sean Ryan Inc. | | | | Email Address Redacted | Email |
| Sean Rybacki | | | | Email Address Redacted | Email |
| Sean Saberi | | | | Email Address Redacted | Email |
| Sean Sabin | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Sean Sacks | | Email Address Redacted | Email |
| Sean Sailes | | Email Address Redacted | Email |
| Sean Sandoval | | Email Address Redacted | Email |
| Sean Sawyer | | Email Address Redacted | Email |
| Sean Scannell | | Email Address Redacted | Email |
| Sean Schick | | Email Address Redacted | Email |
| Sean Schneider | | Email Address Redacted | Email |
| Sean Scudder Services LLC | | Email Address Redacted | Email |
| Sean Secor | | Email Address Redacted | Email |
| Sean Seifer | | Email Address Redacted | Email |
| Sean Shapiro | | Email Address Redacted | Email |
| Sean Sheppard | | Email Address Redacted | Email |
| Sean Sheppard | | Email Address Redacted | Email |
| Sean Sherman | | Email Address Redacted | Email |
| Sean Shickell | | Email Address Redacted | Email |
| Sean Shortall | | Email Address Redacted | Email |
| Sean Siemen | | Email Address Redacted | Email |
| Sean Silva | | Email Address Redacted | Email |
| Sean Simon | | Email Address Redacted | Email |
| Sean Skidmore | | Email Address Redacted | Email |
| Sean Slattery | | Email Address Redacted | Email |
| Sean Slay | | Email Address Redacted | Email |
| Sean Smith | | Email Address Redacted | Email |
| Sean Smith | | Email Address Redacted | Email |
| Sean Smith | | Email Address Redacted | Email |
| Sean Smith | | Email Address Redacted | Email |
| Sean Smith | | Email Address Redacted | Email |
| Sean Smith | | Email Address Redacted | Email |
| Sean Smith | | Email Address Redacted | Email |
| Sean Smyth | | Email Address Redacted | Email |
| Sean Songer | | Email Address Redacted | Email |
| Sean Southland | | Email Address Redacted | Email |
| Sean Spencer | | Email Address Redacted | Email |
| Sean Sprague | | Email Address Redacted | Email |
| Sean Stegner | | Email Address Redacted | Email |
| Sean Stevens | | Email Address Redacted | Email |
| Sean Stevenson | | Email Address Redacted | Email |
| Sean Stevenson | | Email Address Redacted | Email |
| Sean Stewart | | Email Address Redacted | Email |
| Sean Stewart | | Email Address Redacted | Email |
| Sean Stringer | | Email Address Redacted | Email |
| Sean Strycker | | Email Address Redacted | Email |
| Sean Studies LLC | | Email Address Redacted | Email |
| Sean Sullivan | | Email Address Redacted | Email |
| Sean Sullivan | | Email Address Redacted | Email |
| Sean Sullivan | | Email Address Redacted | Email |
| Sean Sullivan | | Email Address Redacted | Email |
| Sean Sullivan | | Email Address Redacted | Email |
| Sean Sullivan | | Email Address Redacted | Email |
| Sean Sullivan Construction, | | Email Address Redacted | Email |
| Sean Sumrell | | Email Address Redacted | Email |
| Sean Swauger | | Email Address Redacted | Email |
| Sean Sweeney | | Email Address Redacted | Email |
| Sean Sweeney | | Email Address Redacted | Email |
| Sean Swoopes | | Email Address Redacted | Email |
| Sean T Travers | | Email Address Redacted | Email |
| Sean Tadjeran | | Email Address Redacted | Email |
| Sean Talluri | | Email Address Redacted | Email |
| Sean Tardy | | Email Address Redacted | Email |
| Sean Tario | | Email Address Redacted | Email |
| Sean Terrell | | Email Address Redacted | Email |
| Sean Test | | Email Address Redacted | Email |
| Sean Thomas | | Email Address Redacted | Email |
| Sean Thomas | | Email Address Redacted | Email |
| Sean Thomas | | Email Address Redacted | Email |
| Sean Tice | | Email Address Redacted | Email |
| Sean Tice | | Email Address Redacted | Email |
| Sean Timmons | | Email Address Redacted | Email |
| Sean Timmons Insurance Agency | | Email Address Redacted | Email |
| Sean Todd | | Email Address Redacted | Email |
| Sean Todd-Crooks | | Email Address Redacted | Email |
| Sean Torgrude | | Email Address Redacted | Email |
| Sean Tori | | Email Address Redacted | Email |
| Sean Tran | | Email Address Redacted | Email |
| Sean Trebach | | Email Address Redacted | Email |
| Sean Trotter | | Email Address Redacted | Email |
| Sean Trung Nguyen | | Email Address Redacted | Email |
| Sean Tull | | Email Address Redacted | Email |
| Sean Ulm | | Email Address Redacted | Email |
| Sean Vallone | | Email Address Redacted | Email |
| Sean Vandermolen | | Email Address Redacted | Email |
| Sean Veltri | | Email Address Redacted | Email |
| Sean Viteri | | Email Address Redacted | Email |
| Sean Vonderheide | | Email Address Redacted | Email |
| Sean Wagner | | Email Address Redacted | Email |
| Sean Walsh | | Email Address Redacted | Email |
| Sean Wander | | Email Address Redacted | Email |
| Sean Washburn | | Email Address Redacted | Email |
| Sean Weber | | Email Address Redacted | Email |
| Sean Weber | | Email Address Redacted | Email |
| Sean Weinstock | | Email Address Redacted | Email |
| Sean Welch | | Email Address Redacted | Email |
| Sean Welch | | Email Address Redacted | Email |
| Sean West | | Email Address Redacted | Email |
| Sean West | | Email Address Redacted | Email |
| Sean Westlake | | Email Address Redacted | Email |
| Sean Wheeler | | Email Address Redacted | Email |
| Sean White | | Email Address Redacted | Email |
| Sean Whitehead | | Email Address Redacted | Email |
| Sean Whitworth | | Email Address Redacted | Email |
| Sean Wiley | | Email Address Redacted | Email |
| Sean Wilkins | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Sean Williams | | Email Address Redacted | Email |
| Sean Williams | | Email Address Redacted | Email |
| Sean Williams | | Email Address Redacted | Email |
| Sean Willis | | Email Address Redacted | Email |
| Sean Wilson | | Email Address Redacted | Email |
| Sean Wilson | | Email Address Redacted | Email |
| Sean Wilson | | Email Address Redacted | Email |
| Sean Wright | | Email Address Redacted | Email |
| Sean Yanes | | Email Address Redacted | Email |
| Sean Yao | | Email Address Redacted | Email |
| Sean York | | Email Address Redacted | Email |
| Sean Young | | Email Address Redacted | Email |
| Sean Zernickow | | Email Address Redacted | Email |
| Sean, Inc | | Email Address Redacted | Email |
| Seana Doughty | | Email Address Redacted | Email |
| Seana Earls | | Email Address Redacted | Email |
| Seana Patankar | | Email Address Redacted | Email |
| Seandarius Carter | | Email Address Redacted | Email |
| Seandrika Mitchell | | Email Address Redacted | Email |
| Seangantt | | Email Address Redacted | Email |
| Seanhome & Auto Generalservice | | Email Address Redacted | Email |
| Seania Ayers | | Email Address Redacted | Email |
| Seania Ayers | | Email Address Redacted | Email |
| Seanil Inc | | Email Address Redacted | Email |
| Seanivore Group LLC | | Email Address Redacted | Email |
| Seann Duggan | | Email Address Redacted | Email |
| Seanna Sharpe | | Email Address Redacted | Email |
| Seannie Blake | | Email Address Redacted | Email |
| Sean-Patrick Hillman | | Email Address Redacted | Email |
| Seans Transport | | Email Address Redacted | Email |
| Sea-N-Stars Guest Suites | | Email Address Redacted | Email |
| Seant. Smith | | Email Address Redacted | Email |
| Seanta Lane | | Email Address Redacted | Email |
| Sea-Pac Trading Corp., | | Email Address Redacted | Email |
| Seapool Service | | Email Address Redacted | Email |
| Seaport Fudge Factory, Inc. | | Email Address Redacted | Email |
| Seaport Group LLC | | Email Address Redacted | Email |
| Seaport Inlet Marina LLC | | Email Address Redacted | Email |
| Seaport Signture Holdings, Inc | | Email Address Redacted | Email |
| Search Engine Pros | | Email Address Redacted | Email |
| Search Telecom Corp. | | Email Address Redacted | Email |
| Search360 LLC | | Email Address Redacted | Email |
| Searchkey | | Email Address Redacted | Email |
| Searchlight Content | | Email Address Redacted | Email |
| Searchlight Recruiting Ventures | | Email Address Redacted | Email |
| Searchmetrics Inc | | Email Address Redacted | Email |
| Searcy Baty | | Email Address Redacted | Email |
| Searcy Beauty College | | Email Address Redacted | Email |
| Searcy Realty & Auctions, Inc. | | Email Address Redacted | Email |
| Searcy Trucking | | Email Address Redacted | Email |
| Searn Simmons | | Email Address Redacted | Email |
| Searri Shipman | | Email Address Redacted | Email |
| Sears Construction, LLC | | Email Address Redacted | Email |
| Sears Holdings LLC | | Email Address Redacted | Email |
| Seasalt Fish Grill | | Email Address Redacted | Email |
| Seashore Chinese Restaurant | | Email Address Redacted | Email |
| Seaside Brass | | Email Address Redacted | Email |
| Seaside Carriers Inc | | Email Address Redacted | Email |
| Seaside Eatery LLC | | Email Address Redacted | Email |
| Seaside Farm & Garden Limited Liability Company LLC | | Email Address Redacted | Email |
| Seaside Fiduciary Services | | Email Address Redacted | Email |
| Seaside Housecleaning | | Email Address Redacted | Email |
| Seaside Management & Consulting Inc | | Email Address Redacted | Email |
| Seaside Mobile Marine | | Email Address Redacted | Email |
| Seaside Pets | | Email Address Redacted | Email |
| Seaside Sports Inc | | Email Address Redacted | Email |
| Season 2S Boutique | | Email Address Redacted | Email |
| Season Buffet Inc. | | Email Address Redacted | Email |
| Season Flooring Inc | | Email Address Redacted | Email |
| Season N Sauce | | Email Address Redacted | Email |
| Season Scott | | Email Address Redacted | Email |
| Season Teppanyaki Buffet LLC | | Email Address Redacted | Email |
| Season7Shoes | | Email Address Redacted | Email |
| Seasonal Acres Incorporated | | Email Address Redacted | Email |
| Seasonal Comfort Hvac LLC | | Email Address Redacted | Email |
| Seasonal Decorating | | Email Address Redacted | Email |
| Seasonal Festive Events LLC | | Email Address Redacted | Email |
| Seasonal Ideas Inc. | | Email Address Redacted | Email |
| Seasonal Trends | | Email Address Redacted | Email |
| Seasoned Caterers | | Email Address Redacted | Email |
| Seasoned Communications | | Email Address Redacted | Email |
| Seasons Of Adventure | | Email Address Redacted | Email |
| Seasons On The Avenue | | Email Address Redacted | Email |
| Seasons Painting Inc | | Email Address Redacted | Email |
| Seastar Marine Holding Corporation | | Email Address Redacted | Email |
| Seastar Promo | | Email Address Redacted | Email |
| Seastrand Engineering, | | Email Address Redacted | Email |
| Seat Pleasant Service, Inc. | | Email Address Redacted | Email |
| Seatac Subway | | Email Address Redacted | Email |
| Seatask | | Email Address Redacted | Email |
| Seated Investments LLC | | Email Address Redacted | Email |
| Seatile Distributors | | Email Address Redacted | Email |
| Seaton & Bowman Inc | | Email Address Redacted | Email |
| Seaton Court Reporting, Inc. | | Email Address Redacted | Email |
| Seaton Gras | | Email Address Redacted | Email |
| Seattle Acupuncture Associates | | Email Address Redacted | Email |
| Seattle Area Homes Inc | | Email Address Redacted | Email |
| Seattle Best Limo | | Email Address Redacted | Email |
| Seattle Bulk Shipping Inc | | Email Address Redacted | Email |
| Seattle Bus Camp | | Email Address Redacted | Email |
| Seattle Elite Town Car | | Email Address Redacted | Email |
| Seattle Green Cleaner, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Seattle Hill Nails | | Email Address Redacted | Email |
| Seattle Label, Inc. | | Email Address Redacted | Email |
| Seattle Laptop Inc. | | Email Address Redacted | Email |
| Seattle Metropolitan Aquatic Club | | Email Address Redacted | Email |
| Seattle Midwives | | Email Address Redacted | Email |
| Seattle Nails & Spa LLC | | Email Address Redacted | Email |
| Seattle Pediatric Psychology, Pllc | | Email Address Redacted | Email |
| Seattle Precision Form, Inc. | | Email Address Redacted | Email |
| Seattle Pro Towncar Service | | Email Address Redacted | Email |
| Seattle Professional Cleaning Services | | Email Address Redacted | Email |
| Seattle Sport Sciences, Inc. | | Email Address Redacted | Email |
| Seattle Superstar Towncar Service | | Email Address Redacted | Email |
| Seattle Web Group, Inc. | | Email Address Redacted | Email |
| Seattle'S Best Smiles Kirkland | | Email Address Redacted | Email |
| Seattles Choice Building Maintenance | | Email Address Redacted | Email |
| Seaun Thomas | | Email Address Redacted | Email |
| Seaview Appraisals, Inc. | | Email Address Redacted | Email |
| Seaview Farm Boarding Stables LLC | | Email Address Redacted | Email |
| Seaview Getaways | | Email Address Redacted | Email |
| Seaview Homes LLC | | Email Address Redacted | Email |
| Seaview Secretarial Solutions | | Email Address Redacted | Email |
| Seaview Window Cleaning | | Email Address Redacted | Email |
| Seavonne Johnson | | Email Address Redacted | Email |
| Seavue Painting LLC | | Email Address Redacted | Email |
| Seawall Services Inc. | | Email Address Redacted | Email |
| Seaweed Bleiman | | Email Address Redacted | Email |
| Seaweeds By The Sea | | Email Address Redacted | Email |
| Seaworthy Masonry Inc | | Email Address Redacted | Email |
| Seays Make It Better | | Email Address Redacted | Email |
| Seayson Sweets L.L.C. | | Email Address Redacted | Email |
| Seaz Inc. | | Email Address Redacted | Email |
| Seba Group LLC | | Email Address Redacted | Email |
| Sebacher Consulting LLC | | Email Address Redacted | Email |
| Sebaco Transport LLC | | Email Address Redacted | Email |
| Sebahat Koci | | Email Address Redacted | Email |
| Seban Transportation Inc | | Email Address Redacted | Email |
| Sebastian A Maciel | | Email Address Redacted | Email |
| Sebastian Acosta | | Email Address Redacted | Email |
| Sebastian Aldahir Parada Escorcia | | Email Address Redacted | Email |
| Sebastian Alfonso | | Email Address Redacted | Email |
| Sebastian Antonio Salon | | Email Address Redacted | Email |
| Sebastian Arango | | Email Address Redacted | Email |
| Sebastian Arenas | | Email Address Redacted | Email |
| Sebastian Arias | | Email Address Redacted | Email |
| Sebastian Bandith | | Email Address Redacted | Email |
| Sebastian Bergonzoli | | Email Address Redacted | Email |
| Sebastian Boyington | | Email Address Redacted | Email |
| Sebastian Bussert | | Email Address Redacted | Email |
| Sebastian Bustamante | | Email Address Redacted | Email |
| Sebastian Cardenas | | Email Address Redacted | Email |
| Sebastian Casillas | | Email Address Redacted | Email |
| Sebastian Castillo | | Email Address Redacted | Email |
| Sebastian Chavarria | | Email Address Redacted | Email |
| Sebastian Construction | | Email Address Redacted | Email |
| Sebastian D'Amico, Jr., Dmd., P.A. | | Email Address Redacted | Email |
| Sebastian De Filippo | | Email Address Redacted | Email |
| Sebastian Dragan-Dima | | Email Address Redacted | Email |
| Sebastian Eldridge | | Email Address Redacted | Email |
| Sebastian Fainbraun | | Email Address Redacted | Email |
| Sebastian Flores | | Email Address Redacted | Email |
| Sebastian Giovanni | | Email Address Redacted | Email |
| Sebastian Guthery | | Email Address Redacted | Email |
| Sebastian Hair Studio | | Email Address Redacted | Email |
| Sebastian Hair, Inc | | Email Address Redacted | Email |
| Sebastian Home Improvements LLC | | Email Address Redacted | Email |
| Sebastian Hubbard | | Email Address Redacted | Email |
| Sebastian Hyman | | Email Address Redacted | Email |
| Sebastian Income Tax & Multiservices Inc | | Email Address Redacted | Email |
| Sebastian Inlet Clams Inc | | Email Address Redacted | Email |
| Sebastian Jaramillo | | Email Address Redacted | Email |
| Sebastian Kawar | | Email Address Redacted | Email |
| Sebastian Kayn | | Email Address Redacted | Email |
| Sebastian Madero | | Email Address Redacted | Email |
| Sebastian Mahfood | | Email Address Redacted | Email |
| Sebastian Marsical Studio, Inc | | Email Address Redacted | Email |
| Sebastian Medori | | Email Address Redacted | Email |
| Sebastian Mejias | | Email Address Redacted | Email |
| Sebastian Melgoza | | Email Address Redacted | Email |
| Sebastian Michael Elliot | | Email Address Redacted | Email |
| Sebastian Michalski | | Email Address Redacted | Email |
| Sebastian Molina | | Email Address Redacted | Email |
| Sebastian Mut | | Email Address Redacted | Email |
| Sebastian Perdomo | | Email Address Redacted | Email |
| Sebastian Perduca | | Email Address Redacted | Email |
| Sebastian Perez | | Email Address Redacted | Email |
| Sebastian Pilch | | Email Address Redacted | Email |
| Sebastian Ponce | | Email Address Redacted | Email |
| Sebastian Praphanchith | | Email Address Redacted | Email |
| Sebastian Ramirez | | Email Address Redacted | Email |
| Sebastian Rejon | | Email Address Redacted | Email |
| Sebastian Rey | | Email Address Redacted | Email |
| Sebastian Rincon | | Email Address Redacted | Email |
| Sebastian Rodriguez | | Email Address Redacted | Email |
| Sebastian Roesch | | Email Address Redacted | Email |
| Sebastian Rueda | | Email Address Redacted | Email |
| Sebastian Rusk | | Email Address Redacted | Email |
| Sebastian S Bursuc | | Email Address Redacted | Email |
| Sebastian Saviano | | Email Address Redacted | Email |
| Sebastian Serrano | | Email Address Redacted | Email |
| Sebastian Shapiro | | Email Address Redacted | Email |
| Sebastian Solutions, Inc. | | Email Address Redacted | Email |
| Sebastian Stefanski | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Sebastian Supreme LLC | | Email Address Redacted | Email |
| Sebastian Voltarelli | | Email Address Redacted | Email |
| Sebastian Welby | | Email Address Redacted | Email |
| Sebastian White | | Email Address Redacted | Email |
| Sebastian Wikstrom | | Email Address Redacted | Email |
| Sebastian Ziraba | | Email Address Redacted | Email |
| Sebastiano Vicento | | Email Address Redacted | Email |
| Sebastiano'S, LLC | | Email Address Redacted | Email |
| Sebastian'S Trucking | | Email Address Redacted | Email |
| Sebastien Bastien | | Email Address Redacted | Email |
| Sebastien Brayshaw | | Email Address Redacted | Email |
| Sebastien Cornic | | Email Address Redacted | Email |
| Sebastien Laboureau | | Email Address Redacted | Email |
| Sebastien Riss | | Email Address Redacted | Email |
| Sebastopol Fast Gas | | Email Address Redacted | Email |
| Sebel Enterprises LLC | | Email Address Redacted | Email |
| Sebena Oprecht | | Email Address Redacted | Email |
| Sebern Fisher | | Email Address Redacted | Email |
| Sebern J Sloan Agency Inc | | Email Address Redacted | Email |
| Sebirio Consulting Services LLC | | Email Address Redacted | Email |
| Sebpol LLC | | Email Address Redacted | Email |
| Sebra Proutt | | Email Address Redacted | Email |
| Sebring Citrus Inc | | Email Address Redacted | Email |
| Sebring Mansion Inn & Spa | | Email Address Redacted | Email |
| Sebring Np Services | | Email Address Redacted | Email |
| Sebseb Mhiretu | | Email Address Redacted | Email |
| Sebyschmerk LLC | | Email Address Redacted | Email |
| Sec Clinical Research, LLC | | Email Address Redacted | Email |
| Sec Home Remodeling LLC | | Email Address Redacted | Email |
| Sec Sales Group Inc | | Email Address Redacted | Email |
| Seci Home Improvement | | Email Address Redacted | Email |
| Secil Schodroski | | Email Address Redacted | Email |
| Secil Shah | | Email Address Redacted | Email |
| Secluded Acres Farm | | Email Address Redacted | Email |
| Secluded Acres LLC | | Email Address Redacted | Email |
| Secn Inc | | Email Address Redacted | Email |
| Second & Long | | Email Address Redacted | Email |
| Second 2 None Quality Floors LLC | | Email Address Redacted | Email |
| Second Alliance, Inc. | | Email Address Redacted | Email |
| Second Baptist Church | | Email Address Redacted | Email |
| Second Baptist Church, Suffield Connecticut | | Email Address Redacted | Email |
| Second Chance Agape Worship Center | | Email Address Redacted | Email |
| Second Chance Auto Hauling LLC | | Email Address Redacted | Email |
| Second Chance Counseling | | Email Address Redacted | Email |
| Second Chance Counseling | | Email Address Redacted | Email |
| Second Chance Job Center | | Email Address Redacted | Email |
| Second Chance Marketing Inc | | Email Address Redacted | Email |
| Second Chance Pet Adoptions | | Email Address Redacted | Email |
| Second Chance Rehabilitation Services LLC | | Email Address Redacted | Email |
| Second Chance Sobriety Homes LLC | | Email Address Redacted | Email |
| Second City Web Design, Inc. | | Email Address Redacted | Email |
| Second Desi Galli LLC | | Email Address Redacted | Email |
| Second Ebenezer Missionionary Baptist Church | | Email Address Redacted | Email |
| Second Generation LLC | | Email Address Redacted | Email |
| Second Generation Pantry | | Email Address Redacted | Email |
| Second Grade Smiles, LLC | | Email Address Redacted | Email |
| Second Growth Homes | | Email Address Redacted | Email |
| Second Haven | | Email Address Redacted | Email |
| Second Last Chance Saloon Inc | | Email Address Redacted | Email |
| Second Life Repair, LLC | | Email Address Redacted | Email |
| Second Line Advisors LLC | | Email Address Redacted | Email |
| Second Look Landscaping & Design LLC | | Email Address Redacted | Email |
| Second Look Services, LLC | | Email Address Redacted | Email |
| Second Phase | | Email Address Redacted | Email |
| Second Shaans, LLC | | Email Address Redacted | Email |
| Second Shift Services, LLC | | Email Address Redacted | Email |
| Second Story Inc. | | Email Address Redacted | Email |
| Second Time Founders, Inc. | | Email Address Redacted | Email |
| Second Time Partners LLC | | Email Address Redacted | Email |
| Second To Nunn, LLC | | Email Address Redacted | Email |
| Second Wind Media | | Email Address Redacted | Email |
| Secondhand Goods Ec | | Email Address Redacted | Email |
| Secondria Howell | | Email Address Redacted | Email |
| Secora Lambert | | Email Address Redacted | Email |
| Secrest Strategies LLC | | Email Address Redacted | Email |
| Secrest Strength | | Email Address Redacted | Email |
| Secret Bunny | | Email Address Redacted | Email |
| Secret Eyes Corp | | Email Address Redacted | Email |
| Secret Hair Society | | Email Address Redacted | Email |
| Secret Headquarters, Inc | | Email Address Redacted | Email |
| Secret Mascara Lift & Extension | | Email Address Redacted | Email |
| Secret O.W.L. Society | | Email Address Redacted | Email |
| Secret Scoop LLC | | Email Address Redacted | Email |
| Secret Sister'S Supply Co, LLC | | Email Address Redacted | Email |
| Secret Society Enterprise Inc. | | Email Address Redacted | Email |
| Secret Society LLC | | Email Address Redacted | Email |
| Secret Tresses Wigs | | Email Address Redacted | Email |
| Secretarial Services By Micayla Thomas | | Email Address Redacted | Email |
| Secrets Lingerie Inc. | | Email Address Redacted | Email |
| Secro, Inc. | | Email Address Redacted | Email |
| Sector 5, Inc. | | Email Address Redacted | Email |
| Sector One, LLC | | Email Address Redacted | Email |
| Secunda LLC | | Email Address Redacted | Email |
| Secure Access Systems | | Email Address Redacted | Email |
| Secure Asset Management, LLC | | Email Address Redacted | Email |
| Secure Automotive Solutions Inc | | Email Address Redacted | Email |
| Secure Capital Network, LLC | | Email Address Redacted | Email |
| Secure Car Care LLC | | Email Address Redacted | Email |
| Secure Cleaning Systems, LLC | | Email Address Redacted | Email |
| Secure Data Solutions | | Email Address Redacted | Email |
| Secure Direction LLC | | Email Address Redacted | Email |
| Secure Electric | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Secure End Solution Inc | | | Email Address Redacted | Email |
| Secure Entertainment LLC | | | Email Address Redacted | Email |
| Secure Home Health Care Inc. | | | Email Address Redacted | Email |
| Secure Land & Title | | | Email Address Redacted | Email |
| Secure Medical Networks, LLC | | | Email Address Redacted | Email |
| Secure Money Masters, Inc. | | | Email Address Redacted | Email |
| Secure Money Strategies, LLC. | | | Email Address Redacted | Email |
| Secure Network Administration Inc | | | Email Address Redacted | Email |
| Secure Pawnshop Inc. | | | Email Address Redacted | Email |
| Secure Property Management Inc | | | Email Address Redacted | Email |
| Secure Reasoning, LLC | | | Email Address Redacted | Email |
| Secure Service LLC | | | Email Address Redacted | Email |
| Secure Storage Of Martin County, LLC. | | | Email Address Redacted | Email |
| Secure Technologies, LLC | | | Email Address Redacted | Email |
| Secured Horizon Financial Group, Inc | | | Email Address Redacted | Email |
| Secured It Solutions | | | Email Address Redacted | Email |
| Secured Living, LLC | | | Email Address Redacted | Email |
| Secured Property Management LLC | | | Email Address Redacted | Email |
| Secured Property Management, LLC | | | Email Address Redacted | Email |
| Secured Rate, Inc | | | Email Address Redacted | Email |
| Secured Tax Return | | | Email Address Redacted | Email |
| Securely Yours Inc. | | | Email Address Redacted | Email |
| Secureway Trucking LLC | | | Email Address Redacted | Email |
| Security & Protective Services LLC | | | Email Address Redacted | Email |
| Security 20/20 Inc | | | Email Address Redacted | Email |
| Security Alarms Of America LLC | | | Email Address Redacted | Email |
| Security Alert Inc | | | Email Address Redacted | Email |
| Security Assurance Facilitation Experts, LLC | | | Email Address Redacted | Email |
| Security Cargo Corp | | | Email Address Redacted | Email |
| Security Central LLC | | | Email Address Redacted | Email |
| Security Concepts, Inc. | | | Email Address Redacted | Email |
| Security Consultants & Accurate Responder Services, Inc. | | | Email Address Redacted | Email |
| Security Consulting Group Inc | | | Email Address Redacted | Email |
| Security Diligence, LLC | | | Email Address Redacted | Email |
| Security Electronics & The Generator Store Inc. | | | Email Address Redacted | Email |
| Security Equity Investments, LLC | | | Email Address Redacted | Email |
| Security Financial Advisors, Inc. | | | Email Address Redacted | Email |
| Security First Home Integration, LLC | | | Email Address Redacted | Email |
| Security Intelligence Specialist | | | Email Address Redacted | Email |
| Security Investments LLC | | | Email Address Redacted | Email |
| Security Iris, Inc. | | | Email Address Redacted | Email |
| Security Ocean, LLC | | | Email Address Redacted | Email |
| Security Real Estate Brokerage, Inc. | | | Email Address Redacted | Email |
| Security Services Inc | | | Email Address Redacted | Email |
| Security Solutions Services, LLC | | | Email Address Redacted | Email |
| Security Solutions Team, Inc. | 8401 White Oak Ave | Rancho Cucamonga, CA 91730 | | First Class Mail |
| Security Trend Corp | | | Email Address Redacted | Email |
| Security Watch Inc | | | Email Address Redacted | Email |
| Securlife Insurance Group LLC | | | Email Address Redacted | Email |
| Securus Id, Inc. | | | Email Address Redacted | Email |
| Secury 1St LLC | | | Email Address Redacted | Email |
| Seda & Drake | | | Email Address Redacted | Email |
| Seda Radiology | | | Email Address Redacted | Email |
| Seda Thai | | | Email Address Redacted | Email |
| Sedale Cook | | | Email Address Redacted | Email |
| Sedarrius Thomas | | | Email Address Redacted | Email |
| Sedat Mahir | | | Email Address Redacted | Email |
| Sedat T. Ekici, Pa | | | Email Address Redacted | Email |
| Sedation Dentistry Of San Jose | | | Email Address Redacted | Email |
| Sedec Logistics LLC | | | Email Address Redacted | Email |
| Seder 26 Corp | | | Email Address Redacted | Email |
| Seder Matzah Corp | | | Email Address Redacted | Email |
| Sedigheh Dokie Riahi Kashani | | | Email Address Redacted | Email |
| Sedin Cikaric | | | Email Address Redacted | Email |
| Sedina Ferhadbegovic | | | Email Address Redacted | Email |
| Sedino Pt, Inc. | | | Email Address Redacted | Email |
| Sedona Healing Arts | | | Email Address Redacted | Email |
| Sedona Muse LLC | | | Email Address Redacted | Email |
| Sedona Pastimes Inc | | | Email Address Redacted | Email |
| Sedona Skin Spa Inc. | | | Email Address Redacted | Email |
| Sedra Taylor | | | Email Address Redacted | Email |
| Sedrak Chagaian | | | Email Address Redacted | Email |
| Sedrak Petrosyan | | | Email Address Redacted | Email |
| Sedrick Blake | | | Email Address Redacted | Email |
| Sedrick Hubbard | | | Email Address Redacted | Email |
| Sedrickious Williams | | | Email Address Redacted | Email |
| Sedulous Performance Athletics | | | Email Address Redacted | Email |
| See Cow Fitness Inc | | | Email Address Redacted | Email |
| See The Potential LLC | | | Email Address Redacted | Email |
| See Thru Kitchen Jeffery Inc | | | Email Address Redacted | Email |
| See Vang | | | Email Address Redacted | Email |
| Seebooks Food For Your Soul | | | Email Address Redacted | Email |
| Seecago, Inc | | | Email Address Redacted | Email |
| Seed | | | Email Address Redacted | Email |
| Seed & Mill LLC | | | Email Address Redacted | Email |
| Seed Life Group LLC | | | Email Address Redacted | Email |
| Seed Works LLC | | | Email Address Redacted | Email |
| Seeders Drum Studio | | | Email Address Redacted | Email |
| Seed-Harvest Music Academy | | | Email Address Redacted | Email |
| Seedre Phokomon | | | Email Address Redacted | Email |
| Seeds & Soil Lawn Service | | | Email Address Redacted | Email |
| Seeds Insurance Group LLC | | | Email Address Redacted | Email |
| Seedtime Child Care Providers | | | Email Address Redacted | Email |
| Seedusa, LLC | | | Email Address Redacted | Email |
| Seedy Flower | | | Email Address Redacted | Email |
| Seefeldt Inc. | | | Email Address Redacted | Email |
| Seegar Auto Parts | | | Email Address Redacted | Email |
| Seegar Mason | | | Email Address Redacted | Email |
| Seeger Flooring LLC | | | Email Address Redacted | Email |
| Seehra Corporation | | | Email Address Redacted | Email |
| Seeing Colors LLC | | | Email Address Redacted | Email |
| Seeing Is Believing Credit Restore | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Seejacksonhole LLC | | | | Email Address Redacted | Email |
| Seek First LLC | | | | Email Address Redacted | Email |
| Seekeeeng Phokomon | | | | Email Address Redacted | Email |
| Seeker Directional Drilling Consulting, LLC | | | | Email Address Redacted | Email |
| Seeko Studio LLC | | | | Email Address Redacted | Email |
| Seekonk Dance Center | | | | Email Address Redacted | Email |
| Seelan, Inc. | | | | Email Address Redacted | Email |
| Seema Coffee Inc. | | | | Email Address Redacted | Email |
| Seema Gul | | | | Email Address Redacted | Email |
| Seema Gul | | | | Email Address Redacted | Email |
| Seema Janjua | | | | Email Address Redacted | Email |
| Seema Kaushik | | | | Email Address Redacted | Email |
| Seema Malik | | | | Email Address Redacted | Email |
| Seema Mohanan | | | | Email Address Redacted | Email |
| Seema Nicolas | | | | Email Address Redacted | Email |
| Seema Sharma | | | | Email Address Redacted | Email |
| Seeman Bookkeeping, Inc. | | | | Email Address Redacted | Email |
| Seen Consulting LLC | | | | Email Address Redacted | Email |
| Seena Hunsinger | | | | Email Address Redacted | Email |
| Seep Construction LLC | | | | Email Address Redacted | Email |
| Seetha Vaidyanathan | | | | Email Address Redacted | Email |
| Seethal Peter | | | | Email Address Redacted | Email |
| Seewald Tax Preparation | | | | Email Address Redacted | Email |
| Sef Dechristopher | | | | Email Address Redacted | Email |
| Sefer Repair Co Inc | | | | Email Address Redacted | Email |
| Seferino Farias | | | | Email Address Redacted | Email |
| Seferino Hernandez | | | | Email Address Redacted | Email |
| Seferino Soto | | | | Email Address Redacted | Email |
| Sefir Saldarriaga | | | | Email Address Redacted | Email |
| Seforim & Gifts Inc | | | | Email Address Redacted | Email |
| Seforimsets Com Inc. | | | | Email Address Redacted | Email |
| Sega Electric LLC | | | | Email Address Redacted | Email |
| Sega Songha | | | | Email Address Redacted | Email |
| Segadey LLC | | | | Email Address Redacted | Email |
| Segal Financial Services Inc | | | | Email Address Redacted | Email |
| Segal International LLC | | | | Email Address Redacted | Email |
| Segals One Stop Kosher Food | | | | Email Address Redacted | Email |
| Segama'S Du-Pro-Lux Cleaners Inc | | | | Email Address Redacted | Email |
| Segan Friend | | | | Email Address Redacted | Email |
| Segeike Insurance Services, Inc. | | | | Email Address Redacted | Email |
| Segev Perets | | | | Email Address Redacted | Email |
| Segi Investment Corp | | | | Email Address Redacted | Email |
| Segnini Painting LLC | | | | Email Address Redacted | Email |
| Segno-Mobile, Inc. | | | | Email Address Redacted | Email |
| Segovia Bakery Inc | | | | Email Address Redacted | Email |
| Segovia Lanscaping LLC | | | | Email Address Redacted | Email |
| Segrate Price | | | | Email Address Redacted | Email |
| Segreck Norman | | | | Email Address Redacted | Email |
| Segue Consultants, LLC | | | | Email Address Redacted | Email |
| Segula Business Group LLC | | | | Email Address Redacted | Email |
| Segun Ishmael | | | | Email Address Redacted | Email |
| Segun Thomas | | | | Email Address Redacted | Email |
| Segundo C Morales | | | | Email Address Redacted | Email |
| Segundo Peralta | | | | Email Address Redacted | Email |
| Segundo Tipan | | | | Email Address Redacted | Email |
| Seguros Pacific Insurance Brokers, LLC | | | | Email Address Redacted | Email |
| Seguros Universal Inc | | | | Email Address Redacted | Email |
| Segye Inc | | | | Email Address Redacted | Email |
| Sehail Liaqat | | | | Email Address Redacted | Email |
| Sehaj Corporation | | | | Email Address Redacted | Email |
| Sehgal Financial Services Inc | | | | Email Address Redacted | Email |
| Sehl Properties | | | | Email Address Redacted | Email |
| Sehmi Motors, Inc | | | | Email Address Redacted | Email |
| Seho Kong | | | | Email Address Redacted | Email |
| Sehoon Kim Kim | | | | Email Address Redacted | Email |
| Sehou Fassinou | | | | Email Address Redacted | Email |
| Sehrish Dar | | | | Email Address Redacted | Email |
| Sehwan Kim | | | | Email Address Redacted | Email |
| Sehyang Inc | | | | Email Address Redacted | Email |
| Sei Bella Day Spa | | | | Email Address Redacted | Email |
| Sei Bella Salon | | | | Email Address Redacted | Email |
| Sei Bella Salon, LLC | | | | Email Address Redacted | Email |
| Sei Bello | | | | Email Address Redacted | Email |
| Sei Company Limited | | | | Email Address Redacted | Email |
| Sei Music Group | | | | Email Address Redacted | Email |
| Sei Stelle LLC | | | | Email Address Redacted | Email |
| Seibert Chiropractic | 12344 Oak Knoll Rd. | Suite A | Poway, CA 92064 | | First Class Mail |
| Seibert Chiropractic | | | | Email Address Redacted | Email |
| Seibertron.Com | | | | Email Address Redacted | Email |
| Seibro Inc | | | | Email Address Redacted | Email |
| Seichelle Pancieri Vermelho | | | | Email Address Redacted | Email |
| Seid Idris | | | | Email Address Redacted | Email |
| Seida Valdespino | | | | Email Address Redacted | Email |
| Seidel Catering, LLC | | | | Email Address Redacted | Email |
| Seiden Chiropractic | | | | Email Address Redacted | Email |
| Seif Abujaber | | | | Email Address Redacted | Email |
| Seifert Law Office | | | | Email Address Redacted | Email |
| Seifu Degefu | | | | Email Address Redacted | Email |
| Seifu Wasihun | | | | Email Address Redacted | Email |
| Seifzad Medical Pc | | | | Email Address Redacted | Email |
| Seigfried Jones | | | | Email Address Redacted | Email |
| Seight Investment Corp | | | | Email Address Redacted | Email |
| Seigler Springs Community Redevelopment Association | | | | Email Address Redacted | Email |
| Sei-Jin Noh | | | | Email Address Redacted | Email |
| Seikel & Company Inc. | | | | Email Address Redacted | Email |
| Seiko Consulting LLC | | | | Email Address Redacted | Email |
| Seiler Re Advisors | | | | Email Address Redacted | Email |
| Seily Abreu Family Daycare | | | | Email Address Redacted | Email |
| Sein Wolo | | | | Email Address Redacted | Email |
| Seira Flores | | | | Email Address Redacted | Email |
| Seirigo Hernandez | | | | Email Address Redacted | Email |
| Seirra Brown | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Seismic Control & Isolation, Inc. | | Email Address Redacted | Email |
| Seismic Signs | | Email Address Redacted | Email |
| Seismonos, Inc | | Email Address Redacted | Email |
| Seitz Design, | | Email Address Redacted | Email |
| Seiya Taba | | Email Address Redacted | Email |
| Seize The Way Counseling | | Email Address Redacted | Email |
| Seja, Inc. | | Email Address Redacted | Email |
| Sejal Shah | | Email Address Redacted | Email |
| Sejaenae Inc | | Email Address Redacted | Email |
| Sejin Holdings Incorporated, | | Email Address Redacted | Email |
| Sejin Inc | | Email Address Redacted | Email |
| Sejong Tax Accounting Co | | Email Address Redacted | Email |
| Sek LLC | | Email Address Redacted | Email |
| Sekayi Brown | | Email Address Redacted | Email |
| Seker Energy Ltd | | Email Address Redacted | Email |
| Seker, Ltd | | Email Address Redacted | Email |
| Sekeriya Ali | | Email Address Redacted | Email |
| Seketa Brown | | Email Address Redacted | Email |
| Seketha Lawson | | Email Address Redacted | Email |
| Sekhem Development, LLC | | Email Address Redacted | Email |
| Sekinah Gullatte | | Email Address Redacted | Email |
| Sekinat Mcneil | | Email Address Redacted | Email |
| Sekinat Uiyoshioria | | Email Address Redacted | Email |
| Sekopeko LLC | | Email Address Redacted | Email |
| Sekou Diaby | | Email Address Redacted | Email |
| Sekou Doukoure | | Email Address Redacted | Email |
| Sekou Koita | | Email Address Redacted | Email |
| Sekou Waggeh | | Email Address Redacted | Email |
| Sekoya Burke | | Email Address Redacted | Email |
| Seku Kaba | | Email Address Redacted | Email |
| Sel Trucking LLC | | Email Address Redacted | Email |
| Sela Lashes Inc | | Email Address Redacted | Email |
| Selah Counseling, Inc. | | Email Address Redacted | Email |
| Selah Land, LLC. | | Email Address Redacted | Email |
| Selahattin Emlek | | Email Address Redacted | Email |
| Selahattin Karadas | | Email Address Redacted | Email |
| Selam E Seid | | Email Address Redacted | Email |
| Selam Logistics | | Email Address Redacted | Email |
| Selam Market LLC | | Email Address Redacted | Email |
| Selam Woldemichael | | Email Address Redacted | Email |
| Selam Yemane | | Email Address Redacted | Email |
| Selamawit Adal | | Email Address Redacted | Email |
| Selamawit Alemu | | Email Address Redacted | Email |
| Selamawit Teka | | Email Address Redacted | Email |
| Selamawit Woldemariam | | Email Address Redacted | Email |
| Selamta Transportation | | Email Address Redacted | Email |
| Selassei Market | | Email Address Redacted | Email |
| Selby Capital Advisors, LLC | | Email Address Redacted | Email |
| Selco Construction Services | | Email Address Redacted | Email |
| Selco Hatters Inc | | Email Address Redacted | Email |
| Selden & Company Pc | | Email Address Redacted | Email |
| Selden Spencer | | Email Address Redacted | Email |
| Selden Stevenson | | Email Address Redacted | Email |
| Selden Stokoe & Sons Inc | | Email Address Redacted | Email |
| Seldomrest Dairy | | Email Address Redacted | Email |
| Seldon Mccalister | | Email Address Redacted | Email |
| Seldon Media, Inc. | | Email Address Redacted | Email |
| Select A Year | | Email Address Redacted | Email |
| Select Acr Inc | | Email Address Redacted | Email |
| Select Assessment Solutions LLC | | Email Address Redacted | Email |
| Select Auto Glass Inc. | | Email Address Redacted | Email |
| Select Auto LLC | | Email Address Redacted | Email |
| Select Automotive Group | | Email Address Redacted | Email |
| Select Capital Funding Inc | | Email Address Redacted | Email |
| Select Cars & Trucks Inc. | | Email Address Redacted | Email |
| Select Commercial Services | | Email Address Redacted | Email |
| Select Engineering Services LLC | | Email Address Redacted | Email |
| Select Health Group LLC | | Email Address Redacted | Email |
| Select Healthcare Consultants | | Email Address Redacted | Email |
| Select Inspections LLC | | Email Address Redacted | Email |
| Select Insurance Agency LLC | | Email Address Redacted | Email |
| Select Land Services, LLC | | Email Address Redacted | Email |
| Select Pcb LLC | | Email Address Redacted | Email |
| Select Pro Logistics | | Email Address Redacted | Email |
| Select Processing LLC | | Email Address Redacted | Email |
| Select Realty Group LLC | | Email Address Redacted | Email |
| Select Seeds, Co. | | Email Address Redacted | Email |
| Select Services | | Email Address Redacted | Email |
| Select Shandell Inc | | Email Address Redacted | Email |
| Select Social Media LLC | | Email Address Redacted | Email |
| Select Specialty | | Email Address Redacted | Email |
| Select Tennis Group | | Email Address Redacted | Email |
| Select Tool & Material, LLC | | Email Address Redacted | Email |
| Select Transport Nw, Inc. | | Email Address Redacted | Email |
| Select Tronix Inc | | Email Address Redacted | Email |
| Select Universe Drywall Inc | | Email Address Redacted | Email |
| Select Wireless LLC | | Email Address Redacted | Email |
| Select Wood Floors LLC | | Email Address Redacted | Email |
| Select Woodcraft | | Email Address Redacted | Email |
| Selecta Transportation Inc | | Email Address Redacted | Email |
| Selective Home Improvement & Servies LLC | | Email Address Redacted | Email |
| Selective Imports Corporation | | Email Address Redacted | Email |
| Selective Investigations Incorporated | | Email Address Redacted | Email |
| Selective Pro Insurance & Financial Services Corporation | | Email Address Redacted | Email |
| Selective Promotional Products Inc | | Email Address Redacted | Email |
| Selective Realty | | Email Address Redacted | Email |
| Selecto Insurance Agency Inc. | | Email Address Redacted | Email |
| Selectstarfrom Solutions LLC | | Email Address Redacted | Email |
| Selectteam33 | | Email Address Redacted | Email |
| Seleh Rahman | | Email Address Redacted | Email |
| Selemani Sultani | | Email Address Redacted | Email |
| Selen Bayrak | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Selena Alvarez | | Email Address Redacted | Email |
| Selena Correa | | Email Address Redacted | Email |
| Selena Dawson | | Email Address Redacted | Email |
| Selena Dunham | | Email Address Redacted | Email |
| Selena Farm | | Email Address Redacted | Email |
| Selena Fogg | | Email Address Redacted | Email |
| Selena G Cantu | | Email Address Redacted | Email |
| Selena Gonzalez | | Email Address Redacted | Email |
| Selena Jones | | Email Address Redacted | Email |
| Selena Kaluau | | Email Address Redacted | Email |
| Selena Kellinger | | Email Address Redacted | Email |
| Selena Lamotte | | Email Address Redacted | Email |
| Selena LLC | | Email Address Redacted | Email |
| Selena Lopez | | Email Address Redacted | Email |
| Selena Lopez | | Email Address Redacted | Email |
| Selena Lopez | | Email Address Redacted | Email |
| Selena Lopez | | Email Address Redacted | Email |
| Selena Najman | | Email Address Redacted | Email |
| Selena Nguyen | | Email Address Redacted | Email |
| Selena Parker | | Email Address Redacted | Email |
| Selena Parks | | Email Address Redacted | Email |
| Selena Roath | | Email Address Redacted | Email |
| Selena Segarra | | Email Address Redacted | Email |
| Selena Snacks | | Email Address Redacted | Email |
| Selena Stehn | | Email Address Redacted | Email |
| Selena Stehn | | Email Address Redacted | Email |
| Selena Tran | | Email Address Redacted | Email |
| Selena Valdez | | Email Address Redacted | Email |
| Selena Wilkes | | Email Address Redacted | Email |
| Selena Young | | Email Address Redacted | Email |
| Selena'S Clean & Care | | Email Address Redacted | Email |
| Selene Inc., | | Email Address Redacted | Email |
| Selene Nocks | | Email Address Redacted | Email |
| Selene Trivizas | | Email Address Redacted | Email |
| Selenis Technologies LLC | | Email Address Redacted | Email |
| Selenny Mendez | | Email Address Redacted | Email |
| Seleqt LLC | | Email Address Redacted | Email |
| Selery Fulfillment, Inc | | Email Address Redacted | Email |
| Seleste Tai | | Email Address Redacted | Email |
| Selestreon Novembre | | Email Address Redacted | Email |
| Seletu Gelaw | | Email Address Redacted | Email |
| Self | | Email Address Redacted | Email |
| Self | | Email Address Redacted | Email |
| Self | | Email Address Redacted | Email |
| Self | | Email Address Redacted | Email |
| Self | | Email Address Redacted | Email |
| Self | | Email Address Redacted | Email |
| Self | | Email Address Redacted | Email |
| Self & Associates | | Email Address Redacted | Email |
| Self Distributing International, Inc | | Email Address Redacted | Email |
| Self Employe | | Email Address Redacted | Email |
| Self Employe | | Email Address Redacted | Email |
| Self Employed | | Email Address Redacted | Email |
| Self Employed | | Email Address Redacted | Email |
| Self Employed | | Email Address Redacted | Email |
| Self Employed | | Email Address Redacted | Email |
| Self Employed | | Email Address Redacted | Email |
| Self Employed | | Email Address Redacted | Email |
| Self Employed | | Email Address Redacted | Email |
| Self Employed | | Email Address Redacted | Email |
| Self Employed | | Email Address Redacted | Email |
| Self Employed | | Email Address Redacted | Email |
| Self Employed | | Email Address Redacted | Email |
| Self Employed | | Email Address Redacted | Email |
| Self Employed | | Email Address Redacted | Email |
| Self Employed | | Email Address Redacted | Email |
| Self Employed | | Email Address Redacted | Email |
| Self Employed | | Email Address Redacted | Email |
| Self Employed | | Email Address Redacted | Email |
| Self Employed | | Email Address Redacted | Email |
| Self Employed | | Email Address Redacted | Email |
| Self Employed | | Email Address Redacted | Email |
| Self Employed | | Email Address Redacted | Email |
| Self Employed | | Email Address Redacted | Email |
| Self Employed | | Email Address Redacted | Email |
| Self Employed | | Email Address Redacted | Email |
| Self Employed | | Email Address Redacted | Email |
| Self Employed | | Email Address Redacted | Email |
| Self Employed | | Email Address Redacted | Email |
| Self Employed | | Email Address Redacted | Email |
| Self Employed | | Email Address Redacted | Email |
| Self Employed | | Email Address Redacted | Email |
| Self Employed | | Email Address Redacted | Email |
| Self Employed | | Email Address Redacted | Email |
| Self Employed | | Email Address Redacted | Email |
| Self Employed | | Email Address Redacted | Email |
| Self Employed | | Email Address Redacted | Email |
| Self Employed | | Email Address Redacted | Email |
| Self Employed | | Email Address Redacted | Email |
| Self Employed | | Email Address Redacted | Email |
| Self Employed | | Email Address Redacted | Email |
| Self Employed | | Email Address Redacted | Email |
| Self Employed | | Email Address Redacted | Email |
| Self Employed | | Email Address Redacted | Email |
| Self Employed (Cab Driver) | | Email Address Redacted | Email |
| Self Employed As Uber Partners | | Email Address Redacted | Email |
| Self Employed Individual | | Email Address Redacted | Email |
| Self Employed Personal Trainer | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Self Employed Sole Proprietor | | Email Address Redacted | Email |
| Self Employed, Girma'S Taxi Cab Service | | Email Address Redacted | Email |
| Self Employee | | Email Address Redacted | Email |
| Self Employee | | Email Address Redacted | Email |
| Self Employee | | Email Address Redacted | Email |
| Self Employeed | | Email Address Redacted | Email |
| Self Employer | | Email Address Redacted | Email |
| Self Employes | | Email Address Redacted | Email |
| Self Employment | | Email Address Redacted | Email |
| Self Employment | | Email Address Redacted | Email |
| Self Empoloyd | | Email Address Redacted | Email |
| Self Empolyed | | Email Address Redacted | Email |
| Self Logistics LLC | | Email Address Redacted | Email |
| Self Love Expressions | | Email Address Redacted | Email |
| Self Made Properties LLC | | Email Address Redacted | Email |
| Self Motivation Entertainment LLC | | Email Address Redacted | Email |
| Self Presents, LLC | | Email Address Redacted | Email |
| Self Tape Success & Headshots | | Email Address Redacted | Email |
| Selfa, Inc. | | Email Address Redacted | Email |
| Selfcare Living Services | | Email Address Redacted | Email |
| Self-Emoployed(Cab Driver) | | Email Address Redacted | Email |
| Selfemployed | | Email Address Redacted | Email |
| Selfemployed | | Email Address Redacted | Email |
| Self-Employed | | Email Address Redacted | Email |
| Self-Employed | | Email Address Redacted | Email |
| Self-Employed | | Email Address Redacted | Email |
| Self-Employed | | Email Address Redacted | Email |
| Self-Employed | | Email Address Redacted | Email |
| Self-Employed/Independent Contractor | | Email Address Redacted | Email |
| Selfemployee | | Email Address Redacted | Email |
| Self-Emplyed | | Email Address Redacted | Email |
| Selfi, Inc. | | Email Address Redacted | Email |
| Selfies4All Mirror Photo Booth | | Email Address Redacted | Email |
| Selfish Creations LLC | | Email Address Redacted | Email |
| Self-Made by Kojo | | Email Address Redacted | Email |
| Selfmade Music Group | | Email Address Redacted | Email |
| Selfmadeglory | | Email Address Redacted | Email |
| Selfportraitp, Inc. | | Email Address Redacted | Email |
| Self-Prepared | | Email Address Redacted | Email |
| Selg Insurance, LLC | | Email Address Redacted | Email |
| Selia Pray | | Email Address Redacted | Email |
| Selikoff Center, Inc. | | Email Address Redacted | Email |
| Selim Cevirgen | | Email Address Redacted | Email |
| Selim Ismaeil | | Email Address Redacted | Email |
| Selim Sel | | Email Address Redacted | Email |
| Selim Sen | | Email Address Redacted | Email |
| Selim Tezel | | Email Address Redacted | Email |
| Selimagic Services, LLC | | Email Address Redacted | Email |
| Selimax LLC | | Email Address Redacted | Email |
| Selin Auto Repair Inc | | Email Address Redacted | Email |
| Selin Ekici | | Email Address Redacted | Email |
| Selina Bing | | Email Address Redacted | Email |
| Selina C Lieu | | Email Address Redacted | Email |
| Selina Campbell | | Email Address Redacted | Email |
| Selina Cole | | Email Address Redacted | Email |
| Selina Francis | | Email Address Redacted | Email |
| Selina Gonzalez | | Email Address Redacted | Email |
| Selina Moses | | Email Address Redacted | Email |
| Selina Nail Salon Inc | | Email Address Redacted | Email |
| Selina Rich | | Email Address Redacted | Email |
| Selina Spigner | | Email Address Redacted | Email |
| Selina Tahir | | Email Address Redacted | Email |
| Selina Thomas | | Email Address Redacted | Email |
| Selina Wiggins | | Email Address Redacted | Email |
| Selina'S Antiques | | Email Address Redacted | Email |
| Sell It Global Inc Dba Salute Spa | | Email Address Redacted | Email |
| Sell Or Dwell LLC | | Email Address Redacted | Email |
| Sell Pittsburgh Now, LLC | | Email Address Redacted | Email |
| Sell Simi Inc | | Email Address Redacted | Email |
| Sellam Express LLC | | Email Address Redacted | Email |
| Sellappa Gopalaswamy | | Email Address Redacted | Email |
| Sellars Trucking | | Email Address Redacted | Email |
| Seller Centric, LLC | | Email Address Redacted | Email |
| Seller Solutions | | Email Address Redacted | Email |
| Sellers' Accounting & Tax Service, Inc. | | Email Address Redacted | Email |
| Sellers Automotive Of Sanford Inc | | Email Address Redacted | Email |
| Sellers Business Enterprises LLC | | Email Address Redacted | Email |
| Sellers Construction Company LLC | | Email Address Redacted | Email |
| Sellers Painting Enterlrise, | | Email Address Redacted | Email |
| Sellers Playbook, Inc. | | Email Address Redacted | Email |
| Sellers Serenity Adult Family Home | | Email Address Redacted | Email |
| Sellers Stough Iv | | Email Address Redacted | Email |
| Sellersinc, Inc | | Email Address Redacted | Email |
| Sellhouze | | Email Address Redacted | Email |
| Sellinfools, | | Email Address Redacted | Email |
| Selling On Ebay | | Email Address Redacted | Email |
| Selling Supplies LLC | | Email Address Redacted | Email |
| Sellinghalls4Less | | Email Address Redacted | Email |
| Sellis Enterprises Ltd | | Email Address Redacted | Email |
| Sellmegames2011 | | Email Address Redacted | Email |
| Sellmer Meeting & Incentive Travel, Inc | | Email Address Redacted | Email |
| Selloane Lekhoaba | | Email Address Redacted | Email |
| Selloldgames LLC | | Email Address Redacted | Email |
| Sellsteam Consulting | | Email Address Redacted | Email |
| Sellxsell | | Email Address Redacted | Email |
| Sellyann Quimby | | Email Address Redacted | Email |
| Sellyann Quimby | | Email Address Redacted | Email |
| Sellyann Quimby | | Email Address Redacted | Email |
| Selma Innovation Technology Training Institute, LLC | | Email Address Redacted | Email |
| Selma Mini Mart | | Email Address Redacted | Email |
| Selma Quinones | | Email Address Redacted | Email |
| Selman & A.S.S.Ociates, Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Selman Albritton | | Email Address Redacted | Email |
| Selmans Garage LLC | | Email Address Redacted | Email |
| Selphs Tax Consulting | | Email Address Redacted | Email |
| Selva J'S Beauty Barber Nail Spal | | Email Address Redacted | Email |
| Selva Kulasingam | | Email Address Redacted | Email |
| Selvans LLC | | Email Address Redacted | Email |
| Selvarajah B Niroshan | | Email Address Redacted | Email |
| Selvavision | | Email Address Redacted | Email |
| Selven Mccrays Automotive | | Email Address Redacted | Email |
| Selvin Guevara | | Email Address Redacted | Email |
| Selvio Minier | | Email Address Redacted | Email |
| Selwin LLC | | Email Address Redacted | Email |
| Selwyn Crowe | | Email Address Redacted | Email |
| Selwyn Jarvis | | Email Address Redacted | Email |
| Selwyn Mayers | | Email Address Redacted | Email |
| Selwyn Thint | | Email Address Redacted | Email |
| Sem Events LLC | | Email Address Redacted | Email |
| Sem Music LLC | | Email Address Redacted | Email |
| Sema Builders | | Email Address Redacted | Email |
| Sema Chopra | | Email Address Redacted | Email |
| Sema Contracting LLC | | Email Address Redacted | Email |
| Semac Properties, LLC | | Email Address Redacted | Email |
| Semada, LLC | | Email Address Redacted | Email |
| Semai Property , Llc | | Email Address Redacted | Email |
| Semaj Andrews | | Email Address Redacted | Email |
| Semaj Moore | | Email Address Redacted | Email |
| Semaj Scott | | Email Address Redacted | Email |
| Semaj Trucking | | Email Address Redacted | Email |
| Semaj Washington | | Email Address Redacted | Email |
| Semaj Whittley | | Email Address Redacted | Email |
| Semansky Law Firm | | Email Address Redacted | Email |
| Semco Of Pensacola Inc | | Email Address Redacted | Email |
| Semegon Chiropractic Health Center, Pa | | Email Address Redacted | Email |
| Semen Barayev | | Email Address Redacted | Email |
| Semenas Excavating & Trucking Inc. | | Email Address Redacted | Email |
| Semer Law Firm, LLC | | Email Address Redacted | Email |
| Semere Asmelash Tsegai | | Email Address Redacted | Email |
| Semere Hagos | | Email Address Redacted | Email |
| Semere Luulay | | Email Address Redacted | Email |
| Semere Trucking | | Email Address Redacted | Email |
| Semeregebremskel | | Email Address Redacted | Email |
| Semetra | | Email Address Redacted | Email |
| Semhar Mahdere | | Email Address Redacted | Email |
| Semhar Woldesilasie | | Email Address Redacted | Email |
| Semi Sweet Designs, LLC | | Email Address Redacted | Email |
| Semidey Realty LLC | | Email Address Redacted | Email |
| Semifab Inc | | Email Address Redacted | Email |
| Semih Onder | | Email Address Redacted | Email |
| Semina LLC | | Email Address Redacted | Email |
| Seminar L'Moros Bais Yaakov B'America | | Email Address Redacted | Email |
| Semino Wood Flooring | | Email Address Redacted | Email |
| Seminole Auto Glass, Inc. | | Email Address Redacted | Email |
| Seminole County Publishing Inc | | Email Address Redacted | Email |
| Semir Ali | | Email Address Redacted | Email |
| Semir Manjgafic | | Email Address Redacted | Email |
| Semira Investments LLC | | Email Address Redacted | Email |
| Semiu Owoade | | Email Address Redacted | Email |
| Semiyat Sanusi | | Email Address Redacted | Email |
| Semler Insurance Ltd | | Email Address Redacted | Email |
| Semmelle Abraham | | Email Address Redacted | Email |
| Semmes Library Gas & Food LLC | | Email Address Redacted | Email |
| Semper Fi | | Email Address Redacted | Email |
| Semper Fire Protection, | | Email Address Redacted | Email |
| Sempion Inc. | | Email Address Redacted | Email |
| Sempre Fame Inc | | Email Address Redacted | Email |
| Semreh LLC | | Email Address Redacted | Email |
| Semsudin Vatres | | Email Address Redacted | Email |
| Sen Cai | | Email Address Redacted | Email |
| Sen Cai | | Email Address Redacted | Email |
| Sen Lam | | Email Address Redacted | Email |
| Sen Michael Wang | | Email Address Redacted | Email |
| Sen Nguyen | | Email Address Redacted | Email |
| Sen Pham | | Email Address Redacted | Email |
| Sen Roosevelt Avenue Liquors Inc. | | Email Address Redacted | Email |
| Sen Spa | | Email Address Redacted | Email |
| Sen Thi Do | | Email Address Redacted | Email |
| Sen Wang | | Email Address Redacted | Email |
| Sen Wang | | Email Address Redacted | Email |
| Sena & Associates | | Email Address Redacted | Email |
| Sena Ansah | | Email Address Redacted | Email |
| Sena Cross | | Email Address Redacted | Email |
| Sena Products LLC | | Email Address Redacted | Email |
| Senaca Fortune | | Email Address Redacted | Email |
| Senad Hamzic | | Email Address Redacted | Email |
| Senad Kurtaj | | Email Address Redacted | Email |
| Senad Music, Inc | | Email Address Redacted | Email |
| Senad Planic | | Email Address Redacted | Email |
| Senada Omanic-Ribic | | Email Address Redacted | Email |
| Senait Ameneshoa | | Email Address Redacted | Email |
| Senait Argaw | | Email Address Redacted | Email |
| Senait Ghide | | Email Address Redacted | Email |
| Senait Tsehaye | | Email Address Redacted | Email |
| Senasohana Corporation | | Email Address Redacted | Email |
| Senay Events LLC | | Email Address Redacted | Email |
| Senay Karakas | | Email Address Redacted | Email |
| Senay LLC | | Email Address Redacted | Email |
| Senay Weldgiorgis | | Email Address Redacted | Email |
| Senaye Baraki | | Email Address Redacted | Email |
| Senca Rd, Inc | | Email Address Redacted | Email |
| Sencia Belton | | Email Address Redacted | Email |
| Sencurity Ventures, Inc. | | Email Address Redacted | Email |
| Send & Receive Co, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Senda De Vida Publishers | | Email Address Redacted | Email |
| Sendero Provisions Co., LLC | | Email Address Redacted | Email |
| Sendy Giang | | Email Address Redacted | Email |
| Sendy Pierre-Louis | | Email Address Redacted | Email |
| Seneca Balance Of Maryland Inc | | Email Address Redacted | Email |
| Seneca Clark, LLC | | Email Address Redacted | Email |
| Seneca Enterprises | | Email Address Redacted | Email |
| Seneca Hampton | | Email Address Redacted | Email |
| Seneca Otey Delivers | | Email Address Redacted | Email |
| Seneca Publishing Of Arizona LLC, | | Email Address Redacted | Email |
| Seneca Village Montessori Inc. | | Email Address Redacted | Email |
| Senecca Ratcliff | | Email Address Redacted | Email |
| Senechal Consulting LLC | | Email Address Redacted | Email |
| Senecia Henry | | Email Address Redacted | Email |
| Senecia Hill-Blake | | Email Address Redacted | Email |
| Senecia Smith | | Email Address Redacted | Email |
| Senegal Mooredeapostolo | | Email Address Redacted | Email |
| Senegal Precise Logistics | | Email Address Redacted | Email |
| Senel Cuce | | Email Address Redacted | Email |
| Senem Phipps | | Email Address Redacted | Email |
| Senen Santiago | | Email Address Redacted | Email |
| Seneque Plancher | | Email Address Redacted | Email |
| Senese Duhart | | Email Address Redacted | Email |
| Senesys Inc. | | Email Address Redacted | Email |
| Senexus Companies LLC | | Email Address Redacted | Email |
| Seng Xiong | | Email Address Redacted | Email |
| Sengkham LLC | | Email Address Redacted | Email |
| Sengly Tun | | Email Address Redacted | Email |
| Senhouse Trucking LLC | | Email Address Redacted | Email |
| Senic Electric, Inc | | Email Address Redacted | Email |
| Senice Bell | | Email Address Redacted | Email |
| Senior Allied Company, LLC | | Email Address Redacted | Email |
| Senior Bridge | | Email Address Redacted | Email |
| Senior Care Solutions Of Sc | | Email Address Redacted | Email |
| Senior Center Adult Day Care Corp. | | Email Address Redacted | Email |
| Senior Center Ii Adult Day Care Corp. | | Email Address Redacted | Email |
| Senior Change Solutions LLC | | Email Address Redacted | Email |
| Senior Demendonca | | Email Address Redacted | Email |
| Senior Financial Security, Inc. | | Email Address Redacted | Email |
| Senior Financial Solutions, Inc. | | Email Address Redacted | Email |
| Senior Financial Strategies, LLC | | Email Address Redacted | Email |
| Senior General Construction Corp | | Email Address Redacted | Email |
| Senior Health & Wellness Inc | | Email Address Redacted | Email |
| Senior Health Services | | Email Address Redacted | Email |
| Senior Life Communicaions Group Inc | | Email Address Redacted | Email |
| Senior Life Vasquez Group | | Email Address Redacted | Email |
| Senior Living Advisors Of Austin | | Email Address Redacted | Email |
| Senior Living Navigators LLC | | Email Address Redacted | Email |
| Senior Living Of Fowlerville | | Email Address Redacted | Email |
| Senior Management Group, Inc | | Email Address Redacted | Email |
| Senior Placement Services | | Email Address Redacted | Email |
| Senior Placement Services LLC | | Email Address Redacted | Email |
| Senior Pride Adult Day Care LLC | | Email Address Redacted | Email |
| Senior Savings Network LLC | | Email Address Redacted | Email |
| Senior Savings Organization | | Email Address Redacted | Email |
| Senior Solution Insurance Of Laredo | | Email Address Redacted | Email |
| Senior Travel Companion Services, LLC | | Email Address Redacted | Email |
| Seniordental Insurance Solutions | | Email Address Redacted | Email |
| Seniors & Juniors | | Email Address Redacted | Email |
| Seniors Home Care Connection Servic | | Email Address Redacted | Email |
| Seniors Marketing Solutions LLC | | Email Address Redacted | Email |
| Seniors R Us | | Email Address Redacted | Email |
| Seniqua Johnson | | Email Address Redacted | Email |
| Senise Clairmont | | Email Address Redacted | Email |
| Senita Compton | | Email Address Redacted | Email |
| Sennait Blackman | | Email Address Redacted | Email |
| Senneca Harris | | Email Address Redacted | Email |
| Sennsysco LLC | | Email Address Redacted | Email |
| Senoj Nelson | | Email Address Redacted | Email |
| Senol Arabaci & Co. | | Email Address Redacted | Email |
| Senon Felipe | | Email Address Redacted | Email |
| Senor Campos Mexican Restaurant | | Email Address Redacted | Email |
| Senor Kicksalot | | Email Address Redacted | Email |
| Senor Peppers, LLC | | Email Address Redacted | Email |
| Senor Tacos LLC | | Email Address Redacted | Email |
| Senryo, Inc | | Email Address Redacted | Email |
| Sen'S Paintless Dent Repair, Inc. | | Email Address Redacted | Email |
| Sensanna Incorporated | | Email Address Redacted | Email |
| Sensation Jewelery | | Email Address Redacted | Email |
| Sensational Brain LLC | | Email Address Redacted | Email |
| Sensational Janitorial Services Inc | | Email Address Redacted | Email |
| Sensational Minds LLC | | Email Address Redacted | Email |
| Sensational Portraits | | Email Address Redacted | Email |
| Sensational Property Services LLC | | Email Address Redacted | Email |
| Sensational Wings | | Email Address Redacted | Email |
| Sensations Bar & Lounge LLC | | Email Address Redacted | Email |
| Sensations By Marietta Salon | | Email Address Redacted | Email |
| Sensations Therapy | | Email Address Redacted | Email |
| Sense Beauty AI LLC | | Email Address Redacted | Email |
| Sense Method, Inc. | | Email Address Redacted | Email |
| Sensearch, LLC | | Email Address Redacted | Email |
| Sensei Eye Films LLC | | Email Address Redacted | Email |
| Sensible Spa | | Email Address Redacted | Email |
| Sensitive Solutions, LLC | | Email Address Redacted | Email |
| Sensitive Therapy & Counseling | | Email Address Redacted | Email |
| Sensitronics, LLC | | Email Address Redacted | Email |
| Sensortags Inc | | Email Address Redacted | Email |
| Sensory Kidz, LLC | | Email Address Redacted | Email |
| Sensorywellness | | Email Address Redacted | Email |
| Sensu, Inc. | | Email Address Redacted | Email |
| Sensual Healing Place LLC | | Email Address Redacted | Email |
| Sensuous Beauty Works | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Sent Angel'S LLC | | Email Address Redacted | Email |
| Sent From Heaven Sweets | | Email Address Redacted | Email |
| Senta Emmons | | Email Address Redacted | Email |
| Sentanel Ulysse | | Email Address Redacted | Email |
| Sentech Consulting | | Email Address Redacted | Email |
| Sentell Abrams | | Email Address Redacted | Email |
| Senter Social Services, LLC | | Email Address Redacted | Email |
| Senter Tax Services | | Email Address Redacted | Email |
| Senterline Construction Co.Llc. | | Email Address Redacted | Email |
| Senthil Arumugam | | Email Address Redacted | Email |
| Senthil Marimuthu | | Email Address Redacted | Email |
| Senthil Venkataramani | | Email Address Redacted | Email |
| Senthilkumar Manoharan | | Email Address Redacted | Email |
| Senthilmurugan Subramani | | Email Address Redacted | Email |
| Senthilnath Puliyadi | | Email Address Redacted | Email |
| Sentient Law Group, P.C. | | Email Address Redacted | Email |
| Sentient Media | | Email Address Redacted | Email |
| Sentienz Inc | | Email Address Redacted | Email |
| Sentier LLC | | Email Address Redacted | Email |
| Sentile Designs Inc | | Email Address Redacted | Email |
| Sentinel Brokers Company, Inc. | | Email Address Redacted | Email |
| Sentinel Core, LLC | | Email Address Redacted | Email |
| Sentinel Painting LLC | | Email Address Redacted | Email |
| Sentinel Partners, LLC | | Email Address Redacted | Email |
| Sentinel Secure Transport LLC | | Email Address Redacted | Email |
| Sentinel Security LLC | | Email Address Redacted | Email |
| Sentinel Termite Pests LLC | | Email Address Redacted | Email |
| Sentium LLC | | Email Address Redacted | Email |
| Sentry Cleaners Inc | | Email Address Redacted | Email |
| Sentry Living Solutions | | Email Address Redacted | Email |
| Sentry Sign Installers Inc | | Email Address Redacted | Email |
| Sentry Sprinklers, Inc. | | Email Address Redacted | Email |
| Sentry Water Management Corp. | | Email Address Redacted | Email |
| Sentrysix Defense Group, Inc. | | Email Address Redacted | Email |
| Senu Bhagrath | | Email Address Redacted | Email |
| Senza Titolo, LLC | | Email Address Redacted | Email |
| Seo Cho Garden, Inc. | | Email Address Redacted | Email |
| Seo Expert Management LLC | | Email Address Redacted | Email |
| Seo Giant | | Email Address Redacted | Email |
| Seo Moves | | Email Address Redacted | Email |
| Seo Rets, LLC | | Email Address Redacted | Email |
| Seoc, LLC | | Email Address Redacted | Email |
| Seogine LLC | | Email Address Redacted | Email |
| Seok Chang | | Email Address Redacted | Email |
| Seok Chang | | Email Address Redacted | Email |
| Seokhwan Jang | | Email Address Redacted | Email |
| Seokjin Lee | | Email Address Redacted | Email |
| Seon A Lee | | Email Address Redacted | Email |
| Seon H. Kim | | Email Address Redacted | Email |
| Seon Hwa Jeong | | Email Address Redacted | Email |
| Seon Ju Chung | | Email Address Redacted | Email |
| Seon Kim | | Email Address Redacted | Email |
| Seon Tae Kim | | Email Address Redacted | Email |
| Seon Won | | Email Address Redacted | Email |
| Seong Cho | | Email Address Redacted | Email |
| Seong Cho | | Email Address Redacted | Email |
| Seong Ho Lee | | Email Address Redacted | Email |
| Seong J Cheon | | Email Address Redacted | Email |
| Seong Kwang Kang | | Email Address Redacted | Email |
| Seong Taek Kim | | Email Address Redacted | Email |
| Seong Wook Lee Dmd Inc | | Email Address Redacted | Email |
| Seong Yong Park | | Email Address Redacted | Email |
| Seongbae Cho | | Email Address Redacted | Email |
| Seongbok Lee | | Email Address Redacted | Email |
| Seosankar Ramsarup | | Email Address Redacted | Email |
| Seoul Consulting Co. | | Email Address Redacted | Email |
| Seoul Cuisine | | Email Address Redacted | Email |
| Seoul House, LLC. | | Email Address Redacted | Email |
| Seoul Pharmacy Inc. | | Email Address Redacted | Email |
| Seoul Recording Studio Corp. | | Email Address Redacted | Email |
| Seoul Restaurant | | Email Address Redacted | Email |
| Seoul Tax Service | | Email Address Redacted | Email |
| Seoul Tofu House LLC | | Email Address Redacted | Email |
| Seoul Translation & Interpretation LLC | | Email Address Redacted | Email |
| Seoul West Eumshik, Inc | | Email Address Redacted | Email |
| Seoung Choi | | Email Address Redacted | Email |
| Seoung Lee | | Email Address Redacted | Email |
| Seoung Soo Kim | | Email Address Redacted | Email |
| Separation Processes Inc | | Email Address Redacted | Email |
| Sepehr Mike Assar | | Email Address Redacted | Email |
| Sepehr Sharifdashty | | Email Address Redacted | Email |
| Sephany Casman | | Email Address Redacted | Email |
| Sephardic Community Dayanut Program | | Email Address Redacted | Email |
| Sephonia Clinkscale | | Email Address Redacted | Email |
| Sephora Trucking LLC | | Email Address Redacted | Email |
| Sepho'S LLC | | Email Address Redacted | Email |
| Seph'S Sweets LLC | | Email Address Redacted | Email |
| Sepidan | | Email Address Redacted | Email |
| Sepideh Ariarad Dds, Ms A Dental Corporation | | Email Address Redacted | Email |
| Sepideh Pejham Dds | | Email Address Redacted | Email |
| Seps'S Farm LLC | | Email Address Redacted | Email |
| September & Co. | | Email Address Redacted | Email |
| September Harper | | Email Address Redacted | Email |
| Septembril Trucking | | Email Address Redacted | Email |
| Septic Dominators LLC | | Email Address Redacted | Email |
| Septic Experts LLC | | Email Address Redacted | Email |
| Septic Specialists Inc | | Email Address Redacted | Email |
| Septima Hoskins | | Email Address Redacted | Email |
| Septimaharris | | Email Address Redacted | Email |
| Septimbra Burkins | | Email Address Redacted | Email |
| Septimus Software Designs Inc | | Email Address Redacted | Email |
| Sepulveda Financial Services LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Sequana Brown | | Email Address Redacted | Email |
| Sequensant | | Email Address Redacted | Email |
| Sequential Pictures, LLC | | Email Address Redacted | Email |
| Sequester Grundleplithmd | | Email Address Redacted | Email |
| Sequetor Inc | | Email Address Redacted | Email |
| Sequita Brayboy | | Email Address Redacted | Email |
| Sequoia Argon | | Email Address Redacted | Email |
| Sequoia Barthel P&S Fashions | | Email Address Redacted | Email |
| Sequoia Burgess | | Email Address Redacted | Email |
| Sequoia Capital LLC | | Email Address Redacted | Email |
| Sequoia Cpe, Lp | | Email Address Redacted | Email |
| Sequoia Enterprises, LLC | | Email Address Redacted | Email |
| Sequoia Hall | | Email Address Redacted | Email |
| Sequoia King | | Email Address Redacted | Email |
| Sequoia Md | | Email Address Redacted | Email |
| Sequoia Samanvaya LLC | | Email Address Redacted | Email |
| Sequoia Services Inc | | Email Address Redacted | Email |
| Sequoia Sight Seeing Tours Inc | | Email Address Redacted | Email |
| Sequoia Simone Telfer | | Email Address Redacted | Email |
| Sequoya Anderson Pllc | | Email Address Redacted | Email |
| Sequoyah Leday | | Email Address Redacted | Email |
| Sequoyah Wilson | | Email Address Redacted | Email |
| Serabia Adams | | Email Address Redacted | Email |
| Sera-Brynn, LLC | | Email Address Redacted | Email |
| Serafin Perez | | Email Address Redacted | Email |
| Serafina Coffee Roasters LLC | | Email Address Redacted | Email |
| Serafine Chen | | Email Address Redacted | Email |
| Serafino'S Italian Restaurant | | Email Address Redacted | Email |
| Serah Lee | | Email Address Redacted | Email |
| Seraj & Khalid Inc | | Email Address Redacted | Email |
| Seralinas LLC | | Email Address Redacted | Email |
| Seraph Inc. | | Email Address Redacted | Email |
| Seraph Technology Solutions LLC | | Email Address Redacted | Email |
| Seraphim Transport LLC | | Email Address Redacted | Email |
| Seraphin M Fontes | | Email Address Redacted | Email |
| Serapis Management LLC | | Email Address Redacted | Email |
| Seras Cleaners | | Email Address Redacted | Email |
| Seray Conteh | | Email Address Redacted | Email |
| Serayha Colvin | | Email Address Redacted | Email |
| Serdar Ayan | | Email Address Redacted | Email |
| Serdar Bankaci | | Email Address Redacted | Email |
| Serdar Bankaci | | Email Address Redacted | Email |
| Serdar Gorsun | | Email Address Redacted | Email |
| Serdar Gubuzer | | Email Address Redacted | Email |
| Sere African Hair Braiding | | Email Address Redacted | Email |
| Sereen & Taim, LLC | | Email Address Redacted | Email |
| Sereen Trucking LLC | | Email Address Redacted | Email |
| Serekye Express LLC | | Email Address Redacted | Email |
| Serella Consulting LLC | | Email Address Redacted | Email |
| Serem Inc | | Email Address Redacted | Email |
| Serena Adkins | | Email Address Redacted | Email |
| Serena Akinahew | | Email Address Redacted | Email |
| Serena Azzghayer | | Email Address Redacted | Email |
| Serena Burton | | Email Address Redacted | Email |
| Serena Cohen | | Email Address Redacted | Email |
| Serena Cohen | | Email Address Redacted | Email |
| Serena Cooper | | Email Address Redacted | Email |
| Serena Davis | | Email Address Redacted | Email |
| Serena Davis | | Email Address Redacted | Email |
| Serena Devries | | Email Address Redacted | Email |
| Serena Gordon | | Email Address Redacted | Email |
| Serena Greene | | Email Address Redacted | Email |
| Serena Hicks | | Email Address Redacted | Email |
| Serena Iob | | Email Address Redacted | Email |
| Serena Ivey | | Email Address Redacted | Email |
| Serena Martin | | Email Address Redacted | Email |
| Serena Meador | | Email Address Redacted | Email |
| Serena Munkers | | Email Address Redacted | Email |
| Serena Munkers | | Email Address Redacted | Email |
| Serena Reed | | Email Address Redacted | Email |
| Serena Richard | | Email Address Redacted | Email |
| Serena Skinner | | Email Address Redacted | Email |
| Serena Spates | | Email Address Redacted | Email |
| Serena Viharo | | Email Address Redacted | Email |
| Serena Wilson | | Email Address Redacted | Email |
| Serena Zinsmeister | | Email Address Redacted | Email |
| Serenafit LLC | | Email Address Redacted | Email |
| Serendipity | | Email Address Redacted | Email |
| Serendipity | | Email Address Redacted | Email |
| Serendipity | | Email Address Redacted | Email |
| Serendipity Cafe | | Email Address Redacted | Email |
| Serendipity Day Spa LLC | | Email Address Redacted | Email |
| Serendipity Of Galena | | Email Address Redacted | Email |
| Serendipity Spa | | Email Address Redacted | Email |
| Serene Creme | | Email Address Redacted | Email |
| Serene Gardens LLC | | Email Address Redacted | Email |
| Serene Health Services Of The Heartland | | Email Address Redacted | Email |
| Serene Life Acupuncture | | Email Address Redacted | Email |
| Serene Living, Inc | | Email Address Redacted | Email |
| Serene Nail & Spa | | Email Address Redacted | Email |
| Serene Nails | | Email Address Redacted | Email |
| Serene Offices, Inc. | | Email Address Redacted | Email |
| Serene Revolution Massage Therapy, LLC | | Email Address Redacted | Email |
| Serengeti Care Partners LLC | | Email Address Redacted | Email |
| Serenisoft | | Email Address Redacted | Email |
| Serenity | | Email Address Redacted | Email |
| Serenity A Nail Bar & Spa | | Email Address Redacted | Email |
| Serenity Acupuncture Inc. | | Email Address Redacted | Email |
| Serenity Adult Care Homes, Inc. | | Email Address Redacted | Email |
| Serenity Boutique | | Email Address Redacted | Email |
| Serenity Care LLC | | Email Address Redacted | Email |
| Serenity Christian Academy | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Serenity Cleaning Co. | | Email Address Redacted | Email |
| Serenity Client Services | | Email Address Redacted | Email |
| Serenity Falls Watergardens & Landscape LLC | | Email Address Redacted | Email |
| Serenity Fashions | | Email Address Redacted | Email |
| Serenity Forge LLC | | Email Address Redacted | Email |
| Serenity Hair By Sandy LLC | | Email Address Redacted | Email |
| Serenity Hair Experience | | Email Address Redacted | Email |
| Serenity Hair Salon | | Email Address Redacted | Email |
| Serenity Hair Salon | | Email Address Redacted | Email |
| Serenity Healthcare, | | Email Address Redacted | Email |
| Serenity Holman | | Email Address Redacted | Email |
| Serenity Home Care & Transportation | | Email Address Redacted | Email |
| Serenity Home Providers Inc | | Email Address Redacted | Email |
| Serenity House 2 | | Email Address Redacted | Email |
| Serenity Kiser | | Email Address Redacted | Email |
| Serenity Laser Dental Pc | | Email Address Redacted | Email |
| Serenity Lewis | | Email Address Redacted | Email |
| Serenity Love Mills-Pullum | | Email Address Redacted | Email |
| Serenity Massage | | Email Address Redacted | Email |
| Serenity Massage Studio | | Email Address Redacted | Email |
| Serenity Mccallum | | Email Address Redacted | Email |
| Serenity Nail Designs | | Email Address Redacted | Email |
| Serenity Nails | | Email Address Redacted | Email |
| Serenity Nails & Hair Salon | | Email Address Redacted | Email |
| Serenity Nails & Spa Inc | | Email Address Redacted | Email |
| Serenity Nails And Spa By Nh LLC | | Email Address Redacted | Email |
| Serenity Nails Spa | | Email Address Redacted | Email |
| Serenity Point Hospice Care | | Email Address Redacted | Email |
| Serenity Pools Inc | | Email Address Redacted | Email |
| Serenity Psychological Services & Consulting | | Email Address Redacted | Email |
| Serenity Residential Services | | Email Address Redacted | Email |
| Serenity Salt Cave & Healing Center | | Email Address Redacted | Email |
| Serenity Sleep Products Inc | | Email Address Redacted | Email |
| Serenity Spa | | Email Address Redacted | Email |
| Serenity Spa & Tanning Salon | | Email Address Redacted | Email |
| Serenity Therapy | | Email Address Redacted | Email |
| Serenity Transportation | | Email Address Redacted | Email |
| Serenity Transportation, Inc. (Dba) Cmss Inc. | | Email Address Redacted | Email |
| Serenity Yoga & Wellness Center, LLC | | Email Address Redacted | Email |
| Sereno Group | | Email Address Redacted | Email |
| Sereno Group Real Estate | | Email Address Redacted | Email |
| Sereno Salon | | Email Address Redacted | Email |
| Seretmeasho LLC | | Email Address Redacted | Email |
| Sereybon Thonn | | Email Address Redacted | Email |
| Sereysoriya S. Chu | | Email Address Redacted | Email |
| Serfan Inc. | | Email Address Redacted | Email |
| Serfly Corp | | Email Address Redacted | Email |
| Serg Enterprises Inc | | Email Address Redacted | Email |
| Serge Balia | | Email Address Redacted | Email |
| Serge Bongo | | Email Address Redacted | Email |
| Serge Bouchard | | Email Address Redacted | Email |
| Serge Bukhman | | Email Address Redacted | Email |
| Serge Cashman | | Email Address Redacted | Email |
| Serge Construction, Inc | | Email Address Redacted | Email |
| Serge Gharakhanian | | Email Address Redacted | Email |
| Serge Guilao | | Email Address Redacted | Email |
| Serge Janov, LLC | | Email Address Redacted | Email |
| Serge Kazin | | Email Address Redacted | Email |
| Serge Lafontant | | Email Address Redacted | Email |
| Serge Melkizian | | Email Address Redacted | Email |
| Serge Ngouambe | | Email Address Redacted | Email |
| Serge Ngouambe | | Email Address Redacted | Email |
| Serge Njigeh | | Email Address Redacted | Email |
| Serge Noel | | Email Address Redacted | Email |
| Serge Oganezov | | Email Address Redacted | Email |
| Serge P Nyanzangoye Ndembet | | Email Address Redacted | Email |
| Serge Pamphile | | Email Address Redacted | Email |
| Serge Rafes | | Email Address Redacted | Email |
| Serge Somrov | | Email Address Redacted | Email |
| Serge Turnier | | Email Address Redacted | Email |
| Serge Williams | | Email Address Redacted | Email |
| Serge Williams | | Email Address Redacted | Email |
| Serge Zahniy | | Email Address Redacted | Email |
| Sergeant Marketing Inc | | Email Address Redacted | Email |
| Sergeant's Fitness-Crossfit | | Email Address Redacted | Email |
| Sergei Anufriev | | Email Address Redacted | Email |
| Sergei Chesnokov | | Email Address Redacted | Email |
| Sergei Kvitko | | Email Address Redacted | Email |
| Sergei Maltchenko | | Email Address Redacted | Email |
| Sergei Maltchenko | | Email Address Redacted | Email |
| Sergei Nemirovsky | | Email Address Redacted | Email |
| Sergei Ostapenko | | Email Address Redacted | Email |
| Sergei Sushenko | | Email Address Redacted | Email |
| Sergein Yap | | Email Address Redacted | Email |
| Sergeline Cleaning | | Email Address Redacted | Email |
| Sergeline Sainthilaire | | Email Address Redacted | Email |
| Serges Ndarishikanye | | Email Address Redacted | Email |
| Sergey Auto Body Inc | | Email Address Redacted | Email |
| Sergey Belikov Md Prof Corp | | Email Address Redacted | Email |
| Sergey Bezin | | Email Address Redacted | Email |
| Sergey Bikbov | | Email Address Redacted | Email |
| Sergey Blashchuk | | Email Address Redacted | Email |
| Sergey Brener | | Email Address Redacted | Email |
| Sergey C Chistyakov | | Email Address Redacted | Email |
| Sergey Didovich | | Email Address Redacted | Email |
| Sergey Emelianov | | Email Address Redacted | Email |
| Sergey Emelianov | | Email Address Redacted | Email |
| Sergey Eyrih | | Email Address Redacted | Email |
| Sergey Faktorovich | | Email Address Redacted | Email |
| Sergey Faktorovich | | Email Address Redacted | Email |
| Sergey Fednov | | Email Address Redacted | Email |
| Sergey Filipenko | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Sergey Fomichenko | | Email Address Redacted | Email |
| Sergey Glagolev | | Email Address Redacted | Email |
| Sergey Grigoryan | | Email Address Redacted | Email |
| Sergey Kaplan | | Email Address Redacted | Email |
| Sergey Karman | | Email Address Redacted | Email |
| Sergey Kholod | | Email Address Redacted | Email |
| Sergey Knysh | | Email Address Redacted | Email |
| Sergey Kochkonyan | | Email Address Redacted | Email |
| Sergey Kolobalin | | Email Address Redacted | Email |
| Sergey Krikun | | Email Address Redacted | Email |
| Sergey Litvinoff | | Email Address Redacted | Email |
| Sergey Lokotkov | | Email Address Redacted | Email |
| Sergey Mahtesyan Dds, Inc | | Email Address Redacted | Email |
| Sergey Makhotkin | | Email Address Redacted | Email |
| Sergey Mangayan | | Email Address Redacted | Email |
| Sergey Mekhtiyev | | Email Address Redacted | Email |
| Sergey Mikhno | | Email Address Redacted | Email |
| Sergey Molchanovich | | Email Address Redacted | Email |
| Sergey Nellin | | Email Address Redacted | Email |
| Sergey Olesh | | Email Address Redacted | Email |
| Sergey Pentsak | | Email Address Redacted | Email |
| Sergey Psarev | | Email Address Redacted | Email |
| Sergey Romanishen | | Email Address Redacted | Email |
| Sergey Shabura | | Email Address Redacted | Email |
| Sergey Shapiro | | Email Address Redacted | Email |
| Sergey Shevchenko | | Email Address Redacted | Email |
| Sergey Simonenko | | Email Address Redacted | Email |
| Sergey Smolin | | Email Address Redacted | Email |
| Sergey Susenkov | | Email Address Redacted | Email |
| Sergey Tadevosyan | | Email Address Redacted | Email |
| Sergey Tkach | | Email Address Redacted | Email |
| Sergey V Kolesnikov | | Email Address Redacted | Email |
| Sergey'S Cuts LLC | | Email Address Redacted | Email |
| Serggio'S Barber & Beauty | | Email Address Redacted | Email |
| Serghei Botnari | | Email Address Redacted | Email |
| Serghei Railean | | Email Address Redacted | Email |
| Sergi Heideman | | Email Address Redacted | Email |
| Sergiana Bruno | | Email Address Redacted | Email |
| Sergii Busha | | Email Address Redacted | Email |
| Sergii Gerasymovych | | Email Address Redacted | Email |
| Sergii Les | | Email Address Redacted | Email |
| Sergine Morissaint | | Email Address Redacted | Email |
| Sergio A. Gallego | | Email Address Redacted | Email |
| Sergio A. Mendivil | | Email Address Redacted | Email |
| Sergio Abreu | | Email Address Redacted | Email |
| Sergio Adantor | | Email Address Redacted | Email |
| Sergio Agostinho | | Email Address Redacted | Email |
| Sergio Aguayo | | Email Address Redacted | Email |
| Sergio Aguilar | | Email Address Redacted | Email |
| Sergio Aguirre | | Email Address Redacted | Email |
| Sergio Alba | | Email Address Redacted | Email |
| Sergio Alcantara | | Email Address Redacted | Email |
| Sergio Alfaro | | Email Address Redacted | Email |
| Sergio Alvarez | | Email Address Redacted | Email |
| Sergio Alvarez | | Email Address Redacted | Email |
| Sergio Amador | | Email Address Redacted | Email |
| Sergio Anguiano | | Email Address Redacted | Email |
| Sergio Aparicio | | Email Address Redacted | Email |
| Sergio Aranda | | Email Address Redacted | Email |
| Sergio Avila | | Email Address Redacted | Email |
| Sergio B Henry | | Email Address Redacted | Email |
| Sergio Banuelos | | Email Address Redacted | Email |
| Sergio Bayardo-Pena | | Email Address Redacted | Email |
| Sergio Bernal | | Email Address Redacted | Email |
| Sergio Bobillo | | Email Address Redacted | Email |
| Sergio Bruna | | Email Address Redacted | Email |
| Sergio Burgos | | Email Address Redacted | Email |
| Sergio Cabral | | Email Address Redacted | Email |
| Sergio Cabrales | | Email Address Redacted | Email |
| Sergio Caro Del Castillo | | Email Address Redacted | Email |
| Sergio Casas Silva | | Email Address Redacted | Email |
| Sergio Castaneda | | Email Address Redacted | Email |
| Sergio Castaneda Inc | | Email Address Redacted | Email |
| Sergio Castro Santana | | Email Address Redacted | Email |
| Sergio Chamberlain | | Email Address Redacted | Email |
| Sergio Cisneros | | Email Address Redacted | Email |
| Sergio Codino | | Email Address Redacted | Email |
| Sergio Corona | | Email Address Redacted | Email |
| Sergio Correa | | Email Address Redacted | Email |
| Sergio Correa | | Email Address Redacted | Email |
| Sergio Covarrubias | | Email Address Redacted | Email |
| Sergio Cueto | | Email Address Redacted | Email |
| Sergio Delamora | | Email Address Redacted | Email |
| Sergio Diaz | | Email Address Redacted | Email |
| Sergio Dominguez | | Email Address Redacted | Email |
| Sergio E Munoz Jr | | Email Address Redacted | Email |
| Sergio E Poveda Pena | | Email Address Redacted | Email |
| Sergio Elias Cid De Lancer | | Email Address Redacted | Email |
| Sergio Estrada | | Email Address Redacted | Email |
| Sergio Farias | | Email Address Redacted | Email |
| Sergio Flores | | Email Address Redacted | Email |
| Sergio Flores | | Email Address Redacted | Email |
| Sergio Florez | | Email Address Redacted | Email |
| Sergio Franco | | Email Address Redacted | Email |
| Sergio Giron | | Email Address Redacted | Email |
| Sergio Gomez | | Email Address Redacted | Email |
| Sergio Gomez | | Email Address Redacted | Email |
| Sergio Gonzalez | | Email Address Redacted | Email |
| Sergio Gonzalez Perez | | Email Address Redacted | Email |
| Sergio Herrera | | Email Address Redacted | Email |
| Sergio Higuera | | Email Address Redacted | Email |
| Sergio Huerta Lozano | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Sergio J Medina Diaz | | Email Address Redacted | Email |
| Sergio Jackson | | Email Address Redacted | Email |
| Sergio Jonathan Martinez Ramirez | | Email Address Redacted | Email |
| Sergio L Sanchez | | Email Address Redacted | Email |
| Sergio Leets | | Email Address Redacted | Email |
| Sergio Leets | | Email Address Redacted | Email |
| Sergio Leets | | Email Address Redacted | Email |
| Sergio Linarte | | Email Address Redacted | Email |
| Sergio Lopez | | Email Address Redacted | Email |
| Sergio Lopez | | Email Address Redacted | Email |
| Sergio Lowe | | Email Address Redacted | Email |
| Sergio Ltd | | Email Address Redacted | Email |
| Sergio Maldonado | | Email Address Redacted | Email |
| Sergio Manzo | | Email Address Redacted | Email |
| Sergio Martin | | Email Address Redacted | Email |
| Sergio Martinez | | Email Address Redacted | Email |
| Sergio Martinez | | Email Address Redacted | Email |
| Sergio Mason | | Email Address Redacted | Email |
| Sergio Medina | | Email Address Redacted | Email |
| Sergio Mercado | | Email Address Redacted | Email |
| Sergio Mertsching | | Email Address Redacted | Email |
| Sergio Mesa | | Email Address Redacted | Email |
| Sergio Miranda | | Email Address Redacted | Email |
| Sergio Molina | | Email Address Redacted | Email |
| Sergio Montoya | | Email Address Redacted | Email |
| Sergio Moutela | | Email Address Redacted | Email |
| Sergio Murillo | | Email Address Redacted | Email |
| Sergio Nevarez | | Email Address Redacted | Email |
| Sergio O. Pessoa, Cfp | | Email Address Redacted | Email |
| Sergio Olivares | | Email Address Redacted | Email |
| Sergio Oropeza | | Email Address Redacted | Email |
| Sergio Ortiz | | Email Address Redacted | Email |
| Sergio P Rodriguez | | Email Address Redacted | Email |
| Sergio Pelayo | | Email Address Redacted | Email |
| Sergio Pena | | Email Address Redacted | Email |
| Sergio Pereira | | Email Address Redacted | Email |
| Sergio Perez | | Email Address Redacted | Email |
| Sergio Photography | | Email Address Redacted | Email |
| Sergio Pizzolante | | Email Address Redacted | Email |
| Sergio Platero | | Email Address Redacted | Email |
| Sergio Ramirez Avila Jr | | Email Address Redacted | Email |
| Sergio Ramos | | Email Address Redacted | Email |
| Sergio Ramos | | Email Address Redacted | Email |
| Sergio Raya | | Email Address Redacted | Email |
| Sergio Recatero | | Email Address Redacted | Email |
| Sergio Rengifo | | Email Address Redacted | Email |
| Sergio Rico | | Email Address Redacted | Email |
| Sergio Rios | | Email Address Redacted | Email |
| Sergio Rivas | | Email Address Redacted | Email |
| Sergio Rivas | | Email Address Redacted | Email |
| Sergio Rivera Perez | | Email Address Redacted | Email |
| Sergio Rivero | | Email Address Redacted | Email |
| Sergio Rizo Varela | | Email Address Redacted | Email |
| Sergio Rodriguez | | Email Address Redacted | Email |
| Sergio Rodriguez | | Email Address Redacted | Email |
| Sergio Rodriguez | | Email Address Redacted | Email |
| Sergio Rodriguez | | Email Address Redacted | Email |
| Sergio Roger Mccoy | | Email Address Redacted | Email |
| Sergio Rubio | | Email Address Redacted | Email |
| Sergio Salaza | | Email Address Redacted | Email |
| Sergio Salazar | | Email Address Redacted | Email |
| Sergio Salcedo | | Email Address Redacted | Email |
| Sergio Sanchez | | Email Address Redacted | Email |
| Sergio Sanchez | | Email Address Redacted | Email |
| Sergio Sanchez | | Email Address Redacted | Email |
| Sergio Sanchez | | Email Address Redacted | Email |
| Sergio Sanchez | | Email Address Redacted | Email |
| Sergio Sandoval Delgadillo | | Email Address Redacted | Email |
| Sergio Santacruz | | Email Address Redacted | Email |
| Sergio Santana | | Email Address Redacted | Email |
| Sergio Santos | | Email Address Redacted | Email |
| Sergio Santos | | Email Address Redacted | Email |
| Sergio Silva | | Email Address Redacted | Email |
| Sergio Sosa | | Email Address Redacted | Email |
| Sergio Soto | | Email Address Redacted | Email |
| Sergio Sotolongo | | Email Address Redacted | Email |
| Sergio Taborda | | Email Address Redacted | Email |
| Sergio Tellez | | Email Address Redacted | Email |
| Sergio Terreros | | Email Address Redacted | Email |
| Sergio Torrente | | Email Address Redacted | Email |
| Sergio Torres | | Email Address Redacted | Email |
| Sergio Trevino | | Email Address Redacted | Email |
| Sergio V Canales | | Email Address Redacted | Email |
| Sergio V. Jewelry Ltd | | Email Address Redacted | Email |
| Sergio Vargas | | Email Address Redacted | Email |
| Sergio Vela Hauling | | Email Address Redacted | Email |
| Sergio Villegas | | Email Address Redacted | Email |
| Sergio Zacarias | | Email Address Redacted | Email |
| Sergiogarnica | | Email Address Redacted | Email |
| Sergios Auto Body Shop Inc | | Email Address Redacted | Email |
| Sergio'S Barber Shop Inc | | Email Address Redacted | Email |
| Sergios Diesel Service | | Email Address Redacted | Email |
| Sergios Jewelry Services | | Email Address Redacted | Email |
| Sergios Pallet Repair Inc | | Email Address Redacted | Email |
| Sergiospizza LLC | | Email Address Redacted | Email |
| Sergiu Grumeza | | Email Address Redacted | Email |
| Sergiu Lupescu | | Email Address Redacted | Email |
| Sergiu Simmel | | Email Address Redacted | Email |
| Sergiu Smecal | | Email Address Redacted | Email |
| Sergiu Toma | | Email Address Redacted | Email |
| Sergiu Ursachi | | Email Address Redacted | Email |
| Sergy & Yuliya Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Sergiy Borovich | | Email Address Redacted | Email |
| Sergiy Durytskyy | | Email Address Redacted | Email |
| Sergiy Goluda | | Email Address Redacted | Email |
| Sergiy Sorokolat | | Email Address Redacted | Email |
| Sergiy Tsurkanov | | Email Address Redacted | Email |
| Serguei Hernandez | | Email Address Redacted | Email |
| Serguei Portal | | Email Address Redacted | Email |
| Serguey Veliz | | Email Address Redacted | Email |
| Sergueys Torres | | Email Address Redacted | Email |
| Serhan Auto Repair | | Email Address Redacted | Email |
| Serhan Getiren | | Email Address Redacted | Email |
| Serhan Uslubas | | Email Address Redacted | Email |
| Serhat Kocak | | Email Address Redacted | Email |
| Serhiy Alekseyenko | | Email Address Redacted | Email |
| Serhiy Krayniy | | Email Address Redacted | Email |
| Seric Davis | | Email Address Redacted | Email |
| Seridian Construction Inc. | | Email Address Redacted | Email |
| Serie 48 Trucking Corp. | | Email Address Redacted | Email |
| Seriehl Belton | | Email Address Redacted | Email |
| Series Seven, Inc | | Email Address Redacted | Email |
| Seriesone Inc., | | Email Address Redacted | Email |
| Serif Skocic, Inc | | Email Address Redacted | Email |
| Serigy Levytskyy | | Email Address Redacted | Email |
| Serim Yilmaz | | Email Address Redacted | Email |
| Serin Philip | | Email Address Redacted | Email |
| Serina & Company, LLC | | Email Address Redacted | Email |
| Serina Best Olives LLC | | Email Address Redacted | Email |
| Serina Miller | | Email Address Redacted | Email |
| Serina Stewart | | Email Address Redacted | Email |
| Serinda Swan | | Email Address Redacted | Email |
| Seringe G Toure | | Email Address Redacted | Email |
| Serious Home Improvements, LLC | | Email Address Redacted | Email |
| Serious Motion Pictures, LLC | | Email Address Redacted | Email |
| Serious Salad | | Email Address Redacted | Email |
| Serita Joseph | | Email Address Redacted | Email |
| Serj Hartoonian | | Email Address Redacted | Email |
| Serj Mardirosyants | | Email Address Redacted | Email |
| Serj Shiklanian | | Email Address Redacted | Email |
| Serjick'S Insurance Services | | Email Address Redacted | Email |
| Serjik Eskandarian | | Email Address Redacted | Email |
| Serjik Gharibian | | Email Address Redacted | Email |
| Serjik Mehdiyan | | Email Address Redacted | Email |
| Serkan Ceylan | | Email Address Redacted | Email |
| Serkan Kemalli | | Email Address Redacted | Email |
| Serkan Pektas | | Email Address Redacted | Email |
| Serkan Saglam | | Email Address Redacted | Email |
| Serkan Saygan | | Email Address Redacted | Email |
| Serkan Uzbey | | Email Address Redacted | Email |
| Serlina James | | Email Address Redacted | Email |
| Sermeno Corporation | | Email Address Redacted | Email |
| Sermor Partners | | Email Address Redacted | Email |
| Serna Transport | | Email Address Redacted | Email |
| Serna Transportation | | Email Address Redacted | Email |
| Sernas Cleaners | | Email Address Redacted | Email |
| Seroled Sitter Homecare | | Email Address Redacted | Email |
| Seron Energy Inc | | Email Address Redacted | Email |
| Seronik Sahak | | Email Address Redacted | Email |
| Serpco LLC | | Email Address Redacted | Email |
| Serphaus Seo | | Email Address Redacted | Email |
| Serr Electrical, Inc. | | Email Address Redacted | Email |
| Serrano & Associates | | Email Address Redacted | Email |
| Serrano Barnes | | Email Address Redacted | Email |
| Serrano Bookkeeping | | Email Address Redacted | Email |
| Serrano Carpentry Inc | | Email Address Redacted | Email |
| Serrano Profesional Service | | Email Address Redacted | Email |
| Serrano Services & Construction, LLC | | Email Address Redacted | Email |
| Serrano Umpierre, LLC | | Email Address Redacted | Email |
| Serranos Landscaping, LLC. | | Email Address Redacted | Email |
| Serrone T Walker | | Email Address Redacted | Email |
| Serry Andrew Dumbuya | | Email Address Redacted | Email |
| Sertac Karabulut | | Email Address Redacted | Email |
| Serum Products, LLC | | Email Address Redacted | Email |
| Servado Aguirre | | Email Address Redacted | Email |
| Servais Neil | | Email Address Redacted | Email |
| Servalis & Associates, LLC | | Email Address Redacted | Email |
| Servando Figueras | | Email Address Redacted | Email |
| Servando Nava | | Email Address Redacted | Email |
| Servco, LLC | | Email Address Redacted | Email |
| Serve 2028 Inc | | Email Address Redacted | Email |
| Serve It Safe | | Email Address Redacted | Email |
| Serve Tech LLC | | Email Address Redacted | Email |
| Servebest LLC | | Email Address Redacted | Email |
| Serve-Rite Inc | | Email Address Redacted | Email |
| Serverplus LLC | | Email Address Redacted | Email |
| Serves You Right San Diego | | Email Address Redacted | Email |
| Servet Aslan | | Email Address Redacted | Email |
| Service & Equipment Company Inc | | Email Address Redacted | Email |
| Service 2000, Inc. | | Email Address Redacted | Email |
| Service Advisors Inc | | Email Address Redacted | Email |
| Service Air Conditioning | | Email Address Redacted | Email |
| Service Air Technology | | Email Address Redacted | Email |
| Service Bar LLC | | Email Address Redacted | Email |
| Service Central LLC | | Email Address Redacted | Email |
| Service Centro LLC | | Email Address Redacted | Email |
| Service Counts, LLC | | Email Address Redacted | Email |
| Service Course Auto Works, LLC | | Email Address Redacted | Email |
| Service Edge LLC | | Email Address Redacted | Email |
| Service First Barber & Beauty | | Email Address Redacted | Email |
| Service First Contracting Inc. | | Email Address Redacted | Email |
| Service First Heating & Air | | Email Address Redacted | Email |
| Service First Insurance Agency, Inc | | Email Address Redacted | Email |
| Service Limousine | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Service Master Facility Management | | | Email Address Redacted | Email |
| Service Master Of Delray | | | Email Address Redacted | Email |
| Service One Air | | | Email Address Redacted | Email |
| Service Professionals, Inc | 1001 Evergreen Ave | Lemoore, CA 93245 | | First Class Mail |
| Service Roofing Company | | | Email Address Redacted | Email |
| Service Searching Solution LLC, | | | Email Address Redacted | Email |
| Service Solutions Incorporated | | | Email Address Redacted | Email |
| Service Source Inc | | | Email Address Redacted | Email |
| Service Star Realty LLC | | | Email Address Redacted | Email |
| Service Transport | | | Email Address Redacted | Email |
| Service Worxs | | | Email Address Redacted | Email |
| Serviced Payments LLC | | | Email Address Redacted | Email |
| Servicemaster | | | Email Address Redacted | Email |
| Servicemaster Of Alameda County Inc | | | Email Address Redacted | Email |
| Services 321 | | | Email Address Redacted | Email |
| Services Enabling Lifestyle Freedom, LLC | | | Email Address Redacted | Email |
| Services Fm78 LLC, | | | Email Address Redacted | Email |
| Services Grant'D | | | Email Address Redacted | Email |
| Services Porras | | | Email Address Redacted | Email |
| Services Prollc | | | Email Address Redacted | Email |
| Services U LLC | | | Email Address Redacted | Email |
| Services Unlimited Inc | | | Email Address Redacted | Email |
| Services Unlimited, LLC | | | Email Address Redacted | Email |
| Services, Maintenance & Construction Inc | | | Email Address Redacted | Email |
| Servicesrus | | | Email Address Redacted | Email |
| Service-Tech Roofing & Construction Inc | | | Email Address Redacted | Email |
| Servicial Group Corporation | | | Email Address Redacted | Email |
| Servicing | | | Email Address Redacted | Email |
| Servicios Arellano LLC | | | Email Address Redacted | Email |
| Servicios Comunitarios Latinos Inc. | | | Email Address Redacted | Email |
| Servicios Enio | | | Email Address Redacted | Email |
| Servicios Nuestra Familia Inc | | | Email Address Redacted | Email |
| Servimax Services, LLC | | | Email Address Redacted | Email |
| Servin Batista | | | Email Address Redacted | Email |
| Servin Gonzalez | | | Email Address Redacted | Email |
| Servipagos, Inc. | | | Email Address Redacted | Email |
| Servitax Accounting Service | | | Email Address Redacted | Email |
| Servplus, LLC | | | Email Address Redacted | Email |
| Serwat Corporation | | | Email Address Redacted | Email |
| Serzhan Seraliyev | | | Email Address Redacted | Email |
| Ses Limo Service | | | Email Address Redacted | Email |
| Ses Music LLC | | | Email Address Redacted | Email |
| Sesame Grill Inc | | | Email Address Redacted | Email |
| Sesar Lopez | | | Email Address Redacted | Email |
| Sescel Harris | | | Email Address Redacted | Email |
| Sesh Mehta | | | Email Address Redacted | Email |
| Seshu Enturi | | | Email Address Redacted | Email |
| Seslogisticgroup | | | Email Address Redacted | Email |
| Sesot Inc. | | | Email Address Redacted | Email |
| Sesser Business Services Inc. | | | Email Address Redacted | Email |
| Session Trucking LLC | | | Email Address Redacted | Email |
| Sessions & Carver, Inc. | | | Email Address Redacted | Email |
| Sessions & Kimball LLP | | | Email Address Redacted | Email |
| Sessions Consulting Engineers | | | Email Address Redacted | Email |
| Sessions With Ash | | | Email Address Redacted | Email |
| Sessions, Inc | | | Email Address Redacted | Email |
| Sessley Construction Inc | | | Email Address Redacted | Email |
| Set & Scenic | | | Email Address Redacted | Email |
| Set Apart Enterprises LLC | | | Email Address Redacted | Email |
| Set Apart Homeschooling Academy | | | Email Address Redacted | Email |
| Set Construction LLC | | | Email Address Redacted | Email |
| Set Delivery LLC | | | Email Address Redacted | Email |
| Set In Concrete Inc | | | Email Address Redacted | Email |
| Set In Soul | | | Email Address Redacted | Email |
| Set In Stone Designs | | | Email Address Redacted | Email |
| Set New York Inc | | | Email Address Redacted | Email |
| Set Sail Construction Inc. | | | Email Address Redacted | Email |
| Set The Market LLC, | 450 Park Ave | Laurel Springs, NJ 08021 | | First Class Mail |
| Set U Free Bail Bonds Inc | | | Email Address Redacted | Email |
| Set Your Table LLC | | | Email Address Redacted | Email |
| Set Yourself Free LLC | | | Email Address Redacted | Email |
| Seta Tunell Realtor | | | Email Address Redacted | Email |
| Setare Maal | | | Email Address Redacted | Email |
| Setareh Dental Group Dds, Inc. | | | Email Address Redacted | Email |
| Setco Resources LLC | | | Email Address Redacted | Email |
| Seth A. Glasser | | | Email Address Redacted | Email |
| Seth Alamar | | | Email Address Redacted | Email |
| Seth Alsbury | | | Email Address Redacted | Email |
| Seth Anderson | | | Email Address Redacted | Email |
| Seth Arterburn | | | Email Address Redacted | Email |
| Seth Barnes | | | Email Address Redacted | Email |
| Seth Berdan | | | Email Address Redacted | Email |
| Seth Berkman | | | Email Address Redacted | Email |
| Seth Bernstein | | | Email Address Redacted | Email |
| Seth Bias | | | Email Address Redacted | Email |
| Seth Bibler | | | Email Address Redacted | Email |
| Seth Bisen-Hersh | | | Email Address Redacted | Email |
| Seth Blackburn | | | Email Address Redacted | Email |
| Seth Blackwell | | | Email Address Redacted | Email |
| Seth Blender | | | Email Address Redacted | Email |
| Seth Bockholt | | | Email Address Redacted | Email |
| Seth Borden | | | Email Address Redacted | Email |
| Seth Botts | | | Email Address Redacted | Email |
| Seth Breon | | | Email Address Redacted | Email |
| Seth Brody | | | Email Address Redacted | Email |
| Seth Brown | | | Email Address Redacted | Email |
| Seth Brown | | | Email Address Redacted | Email |
| Seth Brown | | | Email Address Redacted | Email |
| Seth Bryant | | | Email Address Redacted | Email |
| Seth Bryant | | | Email Address Redacted | Email |
| Seth C Wilks, Cpa | | | Email Address Redacted | Email |
| Seth Camhi | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Seth Campbell | | Email Address Redacted | Email |
| Seth Candeaux | | Email Address Redacted | Email |
| Seth Cartwright | | Email Address Redacted | Email |
| Seth Casden | | Email Address Redacted | Email |
| Seth Christian | | Email Address Redacted | Email |
| Seth Church | | Email Address Redacted | Email |
| Seth Cohen | | Email Address Redacted | Email |
| Seth Cohen | | Email Address Redacted | Email |
| Seth Cohen | | Email Address Redacted | Email |
| Seth Cohn | | Email Address Redacted | Email |
| Seth Coonrod | | Email Address Redacted | Email |
| Seth Crawford | | Email Address Redacted | Email |
| Seth Cripe | | Email Address Redacted | Email |
| Seth D. Goldstein D.C. | | Email Address Redacted | Email |
| Seth Dale | | Email Address Redacted | Email |
| Seth Dallob | | Email Address Redacted | Email |
| Seth Daniel | | Email Address Redacted | Email |
| Seth Daniels | | Email Address Redacted | Email |
| Seth Davis | | Email Address Redacted | Email |
| Seth Devoe Consulting | | Email Address Redacted | Email |
| Seth Dinowitz | | Email Address Redacted | Email |
| Seth Dinowitz | | Email Address Redacted | Email |
| Seth Dobson | | Email Address Redacted | Email |
| Seth Durbin | | Email Address Redacted | Email |
| Seth Eckley | | Email Address Redacted | Email |
| Seth Edens | | Email Address Redacted | Email |
| Seth Edens | | Email Address Redacted | Email |
| Seth Eric Breon Phc, | | Email Address Redacted | Email |
| Seth Forman | | Email Address Redacted | Email |
| Seth Forney | | Email Address Redacted | Email |
| Seth Foss | | Email Address Redacted | Email |
| Seth Frank | | Email Address Redacted | Email |
| Seth Gaskins | | Email Address Redacted | Email |
| Seth Gauthier | | Email Address Redacted | Email |
| Seth Geoffrion | | Email Address Redacted | Email |
| Seth Gillman | | Email Address Redacted | Email |
| Seth Gilson, D. M. D., P. A. | | Email Address Redacted | Email |
| Seth Goldberg | | Email Address Redacted | Email |
| Seth Goldstein | | Email Address Redacted | Email |
| Seth Gregory | | Email Address Redacted | Email |
| Seth Griffin | | Email Address Redacted | Email |
| Seth Griffin | | Email Address Redacted | Email |
| Seth Haber | | Email Address Redacted | Email |
| Seth Haley | | Email Address Redacted | Email |
| Seth Hall | | Email Address Redacted | Email |
| Seth Hall | | Email Address Redacted | Email |
| Seth Hall | | Email Address Redacted | Email |
| Seth Hall | | Email Address Redacted | Email |
| Seth Harrelson | | Email Address Redacted | Email |
| Seth Hastings | | Email Address Redacted | Email |
| Seth Henry | | Email Address Redacted | Email |
| Seth Hiatt | | Email Address Redacted | Email |
| Seth Hill | | Email Address Redacted | Email |
| Seth Hill | | Email Address Redacted | Email |
| Seth Hillis | | Email Address Redacted | Email |
| Seth Hook | | Email Address Redacted | Email |
| Seth Hoyt | | Email Address Redacted | Email |
| Seth Hymes | | Email Address Redacted | Email |
| Seth Hymes | | Email Address Redacted | Email |
| Seth Jackson | | Email Address Redacted | Email |
| Seth Jaslow | | Email Address Redacted | Email |
| Seth Johnson | | Email Address Redacted | Email |
| Seth Jones | | Email Address Redacted | Email |
| Seth Kaplan | | Email Address Redacted | Email |
| Seth Kaplan | | Email Address Redacted | Email |
| Seth Keith | | Email Address Redacted | Email |
| Seth Kelley | | Email Address Redacted | Email |
| Seth Keosheyan | | Email Address Redacted | Email |
| Seth Keslow | | Email Address Redacted | Email |
| Seth Kessler | | Email Address Redacted | Email |
| Seth Klein | | Email Address Redacted | Email |
| Seth Knight | | Email Address Redacted | Email |
| Seth Kroenke | | Email Address Redacted | Email |
| Seth Lachowsky | | Email Address Redacted | Email |
| Seth Landau | | Email Address Redacted | Email |
| Seth Landon | | Email Address Redacted | Email |
| Seth Langford | | Email Address Redacted | Email |
| Seth Lederman | | Email Address Redacted | Email |
| Seth Lemoine | | Email Address Redacted | Email |
| Seth Lewallen | | Email Address Redacted | Email |
| Seth Lobdell Psychotherapy LLC | | Email Address Redacted | Email |
| Seth Logan | | Email Address Redacted | Email |
| Seth Luker | | Email Address Redacted | Email |
| Seth M Bernstein | | Email Address Redacted | Email |
| Seth M Chamberlain Dc Pc | | Email Address Redacted | Email |
| Seth M Perlmutter | | Email Address Redacted | Email |
| Seth M. Friedman | | Email Address Redacted | Email |
| Seth Mamane | | Email Address Redacted | Email |
| Seth Maus | | Email Address Redacted | Email |
| Seth Mcbride | | Email Address Redacted | Email |
| Seth Mccain | | Email Address Redacted | Email |
| Seth Mcmillan | | Email Address Redacted | Email |
| Seth Mcneil | | Email Address Redacted | Email |
| Seth Meldrum | | Email Address Redacted | Email |
| Seth Mena | | Email Address Redacted | Email |
| Seth Mena | | Email Address Redacted | Email |
| Seth Merrifield | | Email Address Redacted | Email |
| Seth Milasich | | Email Address Redacted | Email |
| Seth Miller | | Email Address Redacted | Email |
| Seth Mittman | | Email Address Redacted | Email |
| Seth Moulden | | Email Address Redacted | Email |
| Seth Muenzer | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Seth Muller | | Email Address Redacted | Email |
| Seth Murray | | Email Address Redacted | Email |
| Seth Murray | | Email Address Redacted | Email |
| Seth Nichols | | Email Address Redacted | Email |
| Seth Nix | | Email Address Redacted | Email |
| Seth Noble | | Email Address Redacted | Email |
| Seth P. Saunders, Attorney At Law | | Email Address Redacted | Email |
| Seth Paine | | Email Address Redacted | Email |
| Seth Peace | | Email Address Redacted | Email |
| Seth Petersen | | Email Address Redacted | Email |
| Seth Piker | | Email Address Redacted | Email |
| Seth Pomerantz | | Email Address Redacted | Email |
| Seth Raby | | Email Address Redacted | Email |
| Seth Raper | | Email Address Redacted | Email |
| Seth Raulston | | Email Address Redacted | Email |
| Seth Reid | | Email Address Redacted | Email |
| Seth Richmond | | Email Address Redacted | Email |
| Seth Riddle | | Email Address Redacted | Email |
| Seth Rodowick | | Email Address Redacted | Email |
| Seth Rowell | | Email Address Redacted | Email |
| Seth Russell | | Email Address Redacted | Email |
| Seth Sackowitz | | Email Address Redacted | Email |
| Seth Sanders | | Email Address Redacted | Email |
| Seth Schmidt | | Email Address Redacted | Email |
| Seth Schmidt | | Email Address Redacted | Email |
| Seth Schmidt | | Email Address Redacted | Email |
| Seth Seidel | | Email Address Redacted | Email |
| Seth Serva | | Email Address Redacted | Email |
| Seth Sethi | | Email Address Redacted | Email |
| Seth Shamp | | Email Address Redacted | Email |
| Seth Sharp | | Email Address Redacted | Email |
| Seth Sheppard | | Email Address Redacted | Email |
| Seth Shurtz | | Email Address Redacted | Email |
| Seth Silbaugh | | Email Address Redacted | Email |
| Seth Silverman | | Email Address Redacted | Email |
| Seth Simpson | | Email Address Redacted | Email |
| Seth Simpson | | Email Address Redacted | Email |
| Seth Smiley | | Email Address Redacted | Email |
| Seth Sorem | | Email Address Redacted | Email |
| Seth Sorem | | Email Address Redacted | Email |
| Seth Spingarn | | Email Address Redacted | Email |
| Seth Sports Agency LLC | | Email Address Redacted | Email |
| Seth Stabenow | | Email Address Redacted | Email |
| Seth Starnes | | Email Address Redacted | Email |
| Seth Steineke | | Email Address Redacted | Email |
| Seth Sterrett | | Email Address Redacted | Email |
| Seth Surman | | Email Address Redacted | Email |
| Seth Swain | | Email Address Redacted | Email |
| Seth Tenkorang | | Email Address Redacted | Email |
| Seth Thomas | | Email Address Redacted | Email |
| Seth Thompson | | Email Address Redacted | Email |
| Seth Thornhill | | Email Address Redacted | Email |
| Seth Tollefson | | Email Address Redacted | Email |
| Seth Viebrock | | Email Address Redacted | Email |
| Seth Wagner | | Email Address Redacted | Email |
| Seth Waller | | Email Address Redacted | Email |
| Seth Webster | | Email Address Redacted | Email |
| Seth Weiss | | Email Address Redacted | Email |
| Seth Wheaton | | Email Address Redacted | Email |
| Seth Williams Dds LLC | | Email Address Redacted | Email |
| Seth Wimpey | | Email Address Redacted | Email |
| Seth Wismer | | Email Address Redacted | Email |
| Seth Yudof | | Email Address Redacted | Email |
| Seth&Lyn | | Email Address Redacted | Email |
| Sethabney | | Email Address Redacted | Email |
| Sethbrener | | Email Address Redacted | Email |
| Sethe Weiner | | Email Address Redacted | Email |
| Sethlaw | | Email Address Redacted | Email |
| Sethy Kao | | Email Address Redacted | Email |
| Setiloff.Tv, LLC | | Email Address Redacted | Email |
| Setko Concrete LLC | | Email Address Redacted | Email |
| Setliff & & Setliff, Inc. | | Email Address Redacted | Email |
| Setness & Escobar Floor Covering LLC | | Email Address Redacted | Email |
| Seto Kirakosian Accountancy Corp | | Email Address Redacted | Email |
| Setoburrito, LLC | | Email Address Redacted | Email |
| Seton Montgomerie | | Email Address Redacted | Email |
| Setsuko Ets-Hokin | | Email Address Redacted | Email |
| Sette Cucina Italiana | | Email Address Redacted | Email |
| Sette Mezzo Inc | | Email Address Redacted | Email |
| Setteoro Society LLC | | Email Address Redacted | Email |
| Setter Research, Inc. | | Email Address Redacted | Email |
| Setterick Allen | | Email Address Redacted | Email |
| Setterlund Plumbing & Heating | | Email Address Redacted | Email |
| Setti Financial LLC | | Email Address Redacted | Email |
| Setty Trucking | | Email Address Redacted | Email |
| Setup Globe LLC | | Email Address Redacted | Email |
| Setup Videos, LLC | | Email Address Redacted | Email |
| Seucharran Sewdat | | Email Address Redacted | Email |
| Seul Lee | | Email Address Redacted | Email |
| Seul Lee | | Email Address Redacted | Email |
| Seun Akinwunmi | | Email Address Redacted | Email |
| Seun Bello | | Email Address Redacted | Email |
| Seun Olubodun | | Email Address Redacted | Email |
| Seun Olubodun | | Email Address Redacted | Email |
| Seun Olubodun | | Email Address Redacted | Email |
| Seung Baik | | Email Address Redacted | Email |
| Seung Chan Choy | | Email Address Redacted | Email |
| Seung Chul Park | | Email Address Redacted | Email |
| Seung H Baek | | Email Address Redacted | Email |
| Seung H Jung | | Email Address Redacted | Email |
| Seung H Shin | | Email Address Redacted | Email |
| Seung H. Rho | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Seung Hong | | Email Address Redacted | Email |
| Seung Jin Han | | Email Address Redacted | Email |
| Seung Jun Kim | | Email Address Redacted | Email |
| Seung Kyu Choi | | Email Address Redacted | Email |
| Seung Lee | | Email Address Redacted | Email |
| Seung Lee | | Email Address Redacted | Email |
| Seung Lee | | Email Address Redacted | Email |
| Seung Lim | | Email Address Redacted | Email |
| Seung Mok Yang | | Email Address Redacted | Email |
| Seung W Lee | | Email Address Redacted | Email |
| Seung Wook Kim | | Email Address Redacted | Email |
| Seung Yun | | Email Address Redacted | Email |
| Seunghee Song | | Email Address Redacted | Email |
| Seunghun Yang | | Email Address Redacted | Email |
| Seungjoo Song | | Email Address Redacted | Email |
| Seungsoo Kim | | Email Address Redacted | Email |
| Seungsoo Lee | | Email Address Redacted | Email |
| Seungwoo Nam | | Email Address Redacted | Email |
| Seurat Therapeutics, Inc. | | Email Address Redacted | Email |
| Seus Corp Ltd. | | Email Address Redacted | Email |
| Seuwnauth Mohabir | | Email Address Redacted | Email |
| Sev Keil | | Email Address Redacted | Email |
| Seva Restaurant Group Corp | | Email Address Redacted | Email |
| Sevaerg Trans LLC | | Email Address Redacted | Email |
| Sevag Mardirossian | | Email Address Redacted | Email |
| Sevak Hakobyan | | Email Address Redacted | Email |
| Sevak Tsaturyan | | Email Address Redacted | Email |
| Seval Mehmedovic | | Email Address Redacted | Email |
| Sevan Armagan | | Email Address Redacted | Email |
| Sevan Design & Marketing, LLC | | Email Address Redacted | Email |
| Sevan Mandani | | Email Address Redacted | Email |
| Sevan Minasian | | Email Address Redacted | Email |
| Sevan Muradian | | Email Address Redacted | Email |
| Sevan Muradian | | Email Address Redacted | Email |
| Sevana Saroyan | | Email Address Redacted | Email |
| Sevara Beck | | Email Address Redacted | Email |
| Sevastyle LLC | | Email Address Redacted | Email |
| Sev-Cal Tool Inc. | | Email Address Redacted | Email |
| Sevda Imranova | | Email Address Redacted | Email |
| Sevda Ozgen | | Email Address Redacted | Email |
| Seveanseas | | Email Address Redacted | Email |
| Sevelle Bacon | | Email Address Redacted | Email |
| Seven & Southfield LLC | | Email Address Redacted | Email |
| Seven Artist Management | | Email Address Redacted | Email |
| Seven Bogs Drinkware | | Email Address Redacted | Email |
| Seven Brown | | Email Address Redacted | Email |
| Seven Dragon Buffet LLC | | Email Address Redacted | Email |
| Seven Eleven | | Email Address Redacted | Email |
| Seven Entertainment LLC | | Email Address Redacted | Email |
| Seven Gables Fine Home Remodelling | | Email Address Redacted | Email |
| Seven Hearts Inc | | Email Address Redacted | Email |
| Seven Hills Limousine | | Email Address Redacted | Email |
| Seven Hills Software Technologies Inc | | Email Address Redacted | Email |
| Seven Images | | Email Address Redacted | Email |
| Seven Islands, Inc. | | Email Address Redacted | Email |
| Seven Lakes Contracting & Asphalt Services, LLC | | Email Address Redacted | Email |
| Seven Lakes News | | Email Address Redacted | Email |
| Seven Languages Translating Services, Inc. | | Email Address Redacted | Email |
| Seven Mile Motors | | Email Address Redacted | Email |
| Seven Nails & Spa Studio LLC | | Email Address Redacted | Email |
| Seven Point Wellness Acupuncture, Pc | | Email Address Redacted | Email |
| Seven Restaurant & Nightclub | | Email Address Redacted | Email |
| Seven Rivers Paddling | | Email Address Redacted | Email |
| Seven Rock Life Corp | | Email Address Redacted | Email |
| Seven Seas Inc. | | Email Address Redacted | Email |
| Seven Seas Travel | | Email Address Redacted | Email |
| Seven Six O Real Estate Inc. | | Email Address Redacted | Email |
| Seven Skin & Beauty Loft | | Email Address Redacted | Email |
| Seven Spears Martial Arts Academy | | Email Address Redacted | Email |
| Seven Star Billing Inc | | Email Address Redacted | Email |
| Seven Star Contractor Inc | | Email Address Redacted | Email |
| Seven Star Eng Inc | | Email Address Redacted | Email |
| Seven Star Entertainment, LLC | | Email Address Redacted | Email |
| Seven Star Products LLC | | Email Address Redacted | Email |
| Seven Star Towing, Inc | | Email Address Redacted | Email |
| Seven Tree Company LLC | | Email Address Redacted | Email |
| Seven X Motors, Inc. | | Email Address Redacted | Email |
| Seven Zero Seven LLC | | Email Address Redacted | Email |
| Seven60 Wraps & Signs | | Email Address Redacted | Email |
| Seven82 LLC | | Email Address Redacted | Email |
| Sevenas LLC | | Email Address Redacted | Email |
| Sevengaits | | Email Address Redacted | Email |
| Sevenge Beauty Supply LLC, | | Email Address Redacted | Email |
| Seventeen Highland, LLC | | Email Address Redacted | Email |
| Seventeenth Street Studios | | Email Address Redacted | Email |
| Seventh Avenue Center For Family Services | | Email Address Redacted | Email |
| Seventh Avenue Maintenance Corp. | | Email Address Redacted | Email |
| Seventhandj | | Email Address Redacted | Email |
| Seventy & One Corp. | | Email Address Redacted | Email |
| Seventy Four Construction LLC | | Email Address Redacted | Email |
| Seventy Seven LLC | | Email Address Redacted | Email |
| Seventy Six Designworks | | Email Address Redacted | Email |
| Sevenwells LLC | | Email Address Redacted | Email |
| Severe Rpms LLC | | Email Address Redacted | Email |
| Severiano Perez | | Email Address Redacted | Email |
| Severin Animal Us LLC | | Email Address Redacted | Email |
| Severin Gilbert | | Email Address Redacted | Email |
| Severine Secret | | Email Address Redacted | Email |
| Severinmenye | | Email Address Redacted | Email |
| Severino Media LLC | | Email Address Redacted | Email |
| Severino'S Pasta, | 125 N Lake St | Madison, OH 44057 | First Class Mail |
| Severna Park Subs, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Severo Flores Valencia | | | | Email Address Redacted | Email |
| Severo Medina | | | | Email Address Redacted | Email |
| Severo Santana Rodriguez | | | | Email Address Redacted | Email |
| Sevetri Hicks | | | | Email Address Redacted | Email |
| Sevi Fraylich | | | | Email Address Redacted | Email |
| Sevi Stamatakos | | | | Email Address Redacted | Email |
| Sevier Re Group LLC | | | | Email Address Redacted | Email |
| Sevin LLC | | | | Email Address Redacted | Email |
| Sevilay Ayhan | | | | Email Address Redacted | Email |
| Sevilla Financial Services LLC | | | | Email Address Redacted | Email |
| Seville Cleaners | | | | Email Address Redacted | Email |
| Seville Harris | | | | Email Address Redacted | Email |
| Seville Trucking Inc | | | | Email Address Redacted | Email |
| Sevki Kece | | | | Email Address Redacted | Email |
| Sevlo Solutions LLC | | | | Email Address Redacted | Email |
| Sevyn & Seven | | | | Email Address Redacted | Email |
| Sew Be It Inc | | | | Email Address Redacted | Email |
| Sew Cal Company | | | | Email Address Redacted | Email |
| Sew Fine Designs | | | | Email Address Redacted | Email |
| Sew Fresh Studio | | | | Email Address Redacted | Email |
| Sew Good Jeans | | | | Email Address Redacted | Email |
| Sew Good Jeans | | | | Email Address Redacted | Email |
| Sew In Style Corp | | | | Email Address Redacted | Email |
| Sew Lucky Embroidery | | | | Email Address Redacted | Email |
| Sew Much Nicer, LLC | | | | Email Address Redacted | Email |
| Sew N Bee Cozy LLC | | | | Email Address Redacted | Email |
| Sew On & Sew Forth Embroidery | | | | Email Address Redacted | Email |
| Sew Rite Inc | | | | Email Address Redacted | Email |
| Sew Supplies | | | | Email Address Redacted | Email |
| Sew What LLC | | | | Email Address Redacted | Email |
| Sew You Can Cook | | | | Email Address Redacted | Email |
| Sewa Singh | | | | Email Address Redacted | Email |
| Sewak Tech LLC | | | | Email Address Redacted | Email |
| Sewankambo Tresvant | | | | Email Address Redacted | Email |
| Sewanthony LLC | | | | Email Address Redacted | Email |
| Seward Enterprises, Inc. | | | | Email Address Redacted | Email |
| Seward Housing Management LLC | | | | Email Address Redacted | Email |
| Sewaren Corner Deli Inc | | | | Email Address Redacted | Email |
| Sewell Accounting | | | | Email Address Redacted | Email |
| Sewell Dental Care LLC | | | | Email Address Redacted | Email |
| Sewell Shutters | | | | Email Address Redacted | Email |
| Sewer Equipment Company Of Nevada | | | | Email Address Redacted | Email |
| Sewer Works, Inc. | | | | Email Address Redacted | Email |
| Seweryn Koziarz Remodeling, Inc | | | | Email Address Redacted | Email |
| Sewgnar | | | | Email Address Redacted | Email |
| Sewing by Joy | | | | Email Address Redacted | Email |
| Sewing By Ruth Barnhill | | | | Email Address Redacted | Email |
| Sewing Creations By Rose | | | | Email Address Redacted | Email |
| Sewncontour | | | | Email Address Redacted | Email |
| Sewnstyle Inc. | | | | Email Address Redacted | Email |
| Sewtrendy Rose | | | | Email Address Redacted | Email |
| Sexiest Love | | | | Email Address Redacted | Email |
| Sexing With Stella, | | | | Email Address Redacted | Email |
| Sexton Brooks LLC | | | | Email Address Redacted | Email |
| Sexton Provisions Inc. | | | | Email Address Redacted | Email |
| Sexton Trucking | | | | Email Address Redacted | Email |
| Sexuality Information & Education Council Of The United States | | | | Email Address Redacted | Email |
| Sexy Glamour Hair, Corp. | | | | Email Address Redacted | Email |
| Sexy Nails LLC | | | | Email Address Redacted | Email |
| Sexy With Lexi LLC | | | | Email Address Redacted | Email |
| Sexybee'S Hair & Lash Extensions | | | | Email Address Redacted | Email |
| Sexypop Design | | | | Email Address Redacted | Email |
| Seyad Ashraf | | | | Email Address Redacted | Email |
| Seybou Hamidou | | | | Email Address Redacted | Email |
| Seydali Ekici | | | | Email Address Redacted | Email |
| Seydou Konate | | | | Email Address Redacted | Email |
| Seye Adejumo | | | | Email Address Redacted | Email |
| Seye Charles | | | | Email Address Redacted | Email |
| Seyed Ali Hashemi | | | | Email Address Redacted | Email |
| Seyed Hamid Lavasani | | | | Email Address Redacted | Email |
| Seyed Rezaee | | | | Email Address Redacted | Email |
| Seyed Tayyebi | | | | Email Address Redacted | Email |
| Seyedeh Sara Mousavi | | | | Email Address Redacted | Email |
| Seyedfarzam Alavi Moghadam | | | | Email Address Redacted | Email |
| Seyf Eddine Bousalem | | | | Email Address Redacted | Email |
| Seyfi Mustafayev | | | | Email Address Redacted | Email |
| Seyfidin Ismail | | | | Email Address Redacted | Email |
| Seyi Kukoyi | | | | Email Address Redacted | Email |
| Seylin Ayala | | | | Email Address Redacted | Email |
| Seymone Gray | | | | Email Address Redacted | Email |
| Seymore Adult Residental Inc | | | | Email Address Redacted | Email |
| Seymour J. Weinberg, Cpa | | | | Email Address Redacted | Email |
| Seymour Kahan LLC | | | | Email Address Redacted | Email |
| Seymour Silverstein Dds A Prof. Corporation | | | | Email Address Redacted | Email |
| Seymour Smith | | | | Email Address Redacted | Email |
| Seymour Tomarin | | | | Email Address Redacted | Email |
| Seymour Williams | | | | Email Address Redacted | Email |
| Seymour'S Commission Sale LLC | | | | Email Address Redacted | Email |
| Seynel Gonzalez | | | | Email Address Redacted | Email |
| Seyoum Areda | | | | Email Address Redacted | Email |
| Seyoumbely | | | | Email Address Redacted | Email |
| Seyoung Sohn | | | | Email Address Redacted | Email |
| Seyran Harutyunyan | | | | Email Address Redacted | Email |
| Seyran Matinyan | | | | Email Address Redacted | Email |
| Seyyed Amirsaid Abolghassemi | | | | Email Address Redacted | Email |
| Sezair Julien | | | | Email Address Redacted | Email |
| Sezco Service Company | | | | Email Address Redacted | Email |
| Sezgi Hermans | | | | Email Address Redacted | Email |
| Sezgin Baktiaya | | | | Email Address Redacted | Email |
| Sezgin Mutlu | | | | Email Address Redacted | Email |
| Sf Bay Area Exim LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Sf Car Performance | | Email Address Redacted | Email |
| Sf Cosmetics LLC | | Email Address Redacted | Email |
| Sf Credit Repair 250 | | Email Address Redacted | Email |
| Sf Design Pros | | Email Address Redacted | Email |
| Sf Good Spirits | | Email Address Redacted | Email |
| Sf Lawnservice | | Email Address Redacted | Email |
| Sf Northern Ohio Landscape Unlimited | | Email Address Redacted | Email |
| Sf Photography LLC | | Email Address Redacted | Email |
| Sf Restaurants Inc | | Email Address Redacted | Email |
| Sf Systems Corporation | | Email Address Redacted | Email |
| Sf Valley Construction Inc, | | Email Address Redacted | Email |
| Sf Water Taxi | | Email Address Redacted | Email |
| Sfa.Llc | | Email Address Redacted | Email |
| Sfd Management Services | | Email Address Redacted | Email |
| Sfe Solutions For Employers Inc | | Email Address Redacted | Email |
| Sfera Interactive | | Email Address Redacted | Email |
| Sff Inc | | Email Address Redacted | Email |
| Sff Soccer | | Email Address Redacted | Email |
| Sfg Real Estate Holdings LLC | | Email Address Redacted | Email |
| Sfi Staff Finders | | Email Address Redacted | Email |
| Sfk Accounting Services Inc | | Email Address Redacted | Email |
| Sfl Construction LLC | | Email Address Redacted | Email |
| Sfl Construction, LLC | | Email Address Redacted | Email |
| Sfl LLC | | Email Address Redacted | Email |
| Sfl Nutrition, LLC | | Email Address Redacted | Email |
| Sflk Accounting Services LLC | | Email Address Redacted | Email |
| Sfluxe LLC | | Email Address Redacted | Email |
| Sflyy International LLC | | Email Address Redacted | Email |
| Sfm Auto Corp | | Email Address Redacted | Email |
| Sfm Management Ltd | | Email Address Redacted | Email |
| Sfox Enterprises LLC | | Email Address Redacted | Email |
| Sfp Reserch Inc | | Email Address Redacted | Email |
| Sfpl LLC | | Email Address Redacted | Email |
| Sfr, Inc | | Email Address Redacted | Email |
| Sfraye Teshome | | Email Address Redacted | Email |
| Sfs Express Inc | | Email Address Redacted | Email |
| Sfs Medical Group Inc | | Email Address Redacted | Email |
| Sfs Weddings & Events LLC | | Email Address Redacted | Email |
| Sftranslation | | Email Address Redacted | Email |
| Sfventurelaw | | Email Address Redacted | Email |
| Sg Business Consulting LLC | | Email Address Redacted | Email |
| Sg Cleaners Services | | Email Address Redacted | Email |
| Sg Collision Corp. | | Email Address Redacted | Email |
| Sg Construction & Framing Inc | | Email Address Redacted | Email |
| Sg Early Learn | | Email Address Redacted | Email |
| Sg Endocrine PC | | Email Address Redacted | Email |
| Sg Grove Care Inc | | Email Address Redacted | Email |
| Sg Investments Ventures LLC | | Email Address Redacted | Email |
| Sg Jones International LLC | | Email Address Redacted | Email |
| Sg Marketing Inc | | Email Address Redacted | Email |
| Sg Mortgage, LLC | | Email Address Redacted | Email |
| Sg Petroleums LLC | | Email Address Redacted | Email |
| Sg Printing Inc. | | Email Address Redacted | Email |
| Sg Productions, LLC | | Email Address Redacted | Email |
| Sg Quality | | Email Address Redacted | Email |
| Sg Real Estate, Inc. | | Email Address Redacted | Email |
| Sg Reliable Transport Corp | | Email Address Redacted | Email |
| Sg Resources, Inc | | Email Address Redacted | Email |
| Sg Scinta Construction | | Email Address Redacted | Email |
| Sg Wellness, LLC | | Email Address Redacted | Email |
| Sg Wilder & Associates | | Email Address Redacted | Email |
| Sg+Partners Reps LLC | | Email Address Redacted | Email |
| Sga Handy Of Sw Fl Inc | | Email Address Redacted | Email |
| Sga Inc | | Email Address Redacted | Email |
| Sga Management Inc | | Email Address Redacted | Email |
| Sgallery Inc | | Email Address Redacted | Email |
| Sgambati Painting Company, Inc. | | Email Address Redacted | Email |
| Sgd Landscape LLC | | Email Address Redacted | Email |
| Sge Holdings LLC | | Email Address Redacted | Email |
| Sge, | | Email Address Redacted | Email |
| Sgent Nation LLC | | Email Address Redacted | Email |
| Sgh Hospitality Inc. | | Email Address Redacted | Email |
| Sgherzi Consulting, LLC | | Email Address Redacted | Email |
| Sgkn Associates, LLC | | Email Address Redacted | Email |
| Sglm Corp | | Email Address Redacted | Email |
| Sgm Construction Ny Inc | | Email Address Redacted | Email |
| Sgm Delta LLC | | Email Address Redacted | Email |
| Sgm Delta Technologies LLC | | Email Address Redacted | Email |
| Sgobba Monument Works Inc | | Email Address Redacted | Email |
| Sgr Petroleum LLC | | Email Address Redacted | Email |
| Sgr Stone Nyc LLC. | | Email Address Redacted | Email |
| Sgr Trukingllc | | Email Address Redacted | Email |
| Sgrxllc | | Email Address Redacted | Email |
| Sgs Construction Inc. | | Email Address Redacted | Email |
| Sgsk Transport Inc | | Email Address Redacted | Email |
| Sgssoft Inc | | Email Address Redacted | Email |
| Sgt. York'S Property Maintenance | | Email Address Redacted | Email |
| Sgv Properties, Inc. | | Email Address Redacted | Email |
| Sgva Inc | | Email Address Redacted | Email |
| Sgx Studio Graphix LLC | | Email Address Redacted | Email |
| Sh Endeavors Inc | | Email Address Redacted | Email |
| Sh Fabrics | | Email Address Redacted | Email |
| Sh Factory | | Email Address Redacted | Email |
| Sh Fuel Inc | | Email Address Redacted | Email |
| Sh Grill LLC | | Email Address Redacted | Email |
| Sh Hong Taekwondo Academy | | Email Address Redacted | Email |
| Sh Maintenance Inc | | Email Address Redacted | Email |
| Sh Pasco Inc | | Email Address Redacted | Email |
| Sh Pro Inc | | Email Address Redacted | Email |
| Sh Property LLC | | Email Address Redacted | Email |
| Sh Saddle River LLC | | Email Address Redacted | Email |
| Sha Home Improvemets Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Sha Nateghi | | Email Address Redacted | Email |
| Sha Rhonda Ford | | Email Address Redacted | Email |
| Sha Unlimited LLC | | Email Address Redacted | Email |
| Shaaban Azab | | Email Address Redacted | Email |
| Shaahin Cheyene | | Email Address Redacted | Email |
| Shaalika Wallace | | Email Address Redacted | Email |
| Shaam Express LLC | | Email Address Redacted | Email |
| Shaan Saar LLC | | Email Address Redacted | Email |
| Shaana Whiteside | | Email Address Redacted | Email |
| Shaandaar Trading LLC | | Email Address Redacted | Email |
| Shaant Varjabedian | | Email Address Redacted | Email |
| Shaare Ezra Congregation Inc | | Email Address Redacted | Email |
| Shaare Ezra Sephardic Congregation, Inc. | | Email Address Redacted | Email |
| Shaarih Moore | | Email Address Redacted | Email |
| Shaas LLC | | Email Address Redacted | Email |
| Shabach Ministries Of Praise, Inc | | Email Address Redacted | Email |
| Shabahat Hashmi | | Email Address Redacted | Email |
| Shaban Rahman | | Email Address Redacted | Email |
| Shaban Rahman | | Email Address Redacted | Email |
| Shaban Rahman | | Email Address Redacted | Email |
| Shaban Studio Video & Photography | | Email Address Redacted | Email |
| Shabana Ahmed | | Email Address Redacted | Email |
| Shabaun Plummer | | Email Address Redacted | Email |
| Shabaz Sandhu | | Email Address Redacted | Email |
| Shabazz Mccoy | | Email Address Redacted | Email |
| Shabazz Stuart | | Email Address Redacted | Email |
| Shabbir Ahmed | | Email Address Redacted | Email |
| Shabbir Hakim | | Email Address Redacted | Email |
| Shabbir Mithani | | Email Address Redacted | Email |
| Shabbir Mithani | | Email Address Redacted | Email |
| Shabbir Peters | | Email Address Redacted | Email |
| Shabby'S Skin Kare | | Email Address Redacted | Email |
| Shabbz Corp | | Email Address Redacted | Email |
| Shabeena Shaik | | Email Address Redacted | Email |
| Shabest | | Email Address Redacted | Email |
| Shabi Flores | | Email Address Redacted | Email |
| Shabi Jafri | | Email Address Redacted | Email |
| Shabina Gill | | Email Address Redacted | Email |
| Shabnam Balali Md Pc | | Email Address Redacted | Email |
| Shabnam Parsai | | Email Address Redacted | Email |
| Shabnam Shahrokshahi | | Email Address Redacted | Email |
| Shabon | | Email Address Redacted | Email |
| Shabon Forest Products LLC | | Email Address Redacted | Email |
| Shabrea Gulley | | Email Address Redacted | Email |
| Shabrea Lee | | Email Address Redacted | Email |
| Shabri Inc | | Email Address Redacted | Email |
| Shabri LLC | | Email Address Redacted | Email |
| Shabria Gibson | | Email Address Redacted | Email |
| Shabsi'S Judaica Center, Inc. | | Email Address Redacted | Email |
| Shabsy Grossman | | Email Address Redacted | Email |
| Shabtay Shavit | | Email Address Redacted | Email |
| Shac Shackelton Design Group | | Email Address Redacted | Email |
| Shacara Williams | | Email Address Redacted | Email |
| Shacarrah Island | | Email Address Redacted | Email |
| Shachar Dil | | Email Address Redacted | Email |
| Shachar Oren | | Email Address Redacted | Email |
| Shachar Rand | | Email Address Redacted | Email |
| Shack Maui Wynwood Kitchen Corp | | Email Address Redacted | Email |
| Shack Mccc 444 LLC | | Email Address Redacted | Email |
| Shackelford Logisitics Inc | | Email Address Redacted | Email |
| Shackle Accessories Inc | | Email Address Redacted | Email |
| Shackle Phokomon | | Email Address Redacted | Email |
| Shacolby Sorrells | | Email Address Redacted | Email |
| Shacoma Gaitor | | Email Address Redacted | Email |
| Shaconda Williams | | Email Address Redacted | Email |
| Shaconna Glory Janitorial Services | | Email Address Redacted | Email |
| Shacoria Williams | | Email Address Redacted | Email |
| Shacorra Morrison | | Email Address Redacted | Email |
| Shad Ali | | Email Address Redacted | Email |
| Shad Bogan | | Email Address Redacted | Email |
| Shad Devillier | | Email Address Redacted | Email |
| Shad Doverspike | | Email Address Redacted | Email |
| Shad Edwards | | Email Address Redacted | Email |
| Shad Fuller | | Email Address Redacted | Email |
| Shad Jarvis | | Email Address Redacted | Email |
| Shad Mishu | | Email Address Redacted | Email |
| Shad Morris | | Email Address Redacted | Email |
| Shad Pulley | | Email Address Redacted | Email |
| Shad Vanderhoof | | Email Address Redacted | Email |
| Shad Vanderhoof | | Email Address Redacted | Email |
| Shada Hardy | | Email Address Redacted | Email |
| Shadab Shaikh | | Email Address Redacted | Email |
| Shadae Myers | | Email Address Redacted | Email |
| Shadae Seward | | Email Address Redacted | Email |
| Shadan Ettehad | | Email Address Redacted | Email |
| Shadanti Burgess | | Email Address Redacted | Email |
| Shadara Carter | | Email Address Redacted | Email |
| Shadara Harris | | Email Address Redacted | Email |
| Shadara Mcgilberry | | Email Address Redacted | Email |
| Shadarl Bibbins | | Email Address Redacted | Email |
| Shadd Mcewan | | Email Address Redacted | Email |
| Shadd Mcewan | | Email Address Redacted | Email |
| Shaddai Painting Inc | | Email Address Redacted | Email |
| Shaddai+Trucking+ | | Email Address Redacted | Email |
| Shade Street Food | | Email Address Redacted | Email |
| Shade Tree Home Design | | Email Address Redacted | Email |
| Shade Tree Lawn & Landscaping, LLC | | Email Address Redacted | Email |
| Shaded Ego LLC | | Email Address Redacted | Email |
| Shadeidre Thomas | | Email Address Redacted | Email |
| Shades Of Beauty LLC | | Email Address Redacted | Email |
| Shades Of Clean Janitorial Services | | Email Address Redacted | Email |
| Shades Of Green Permaculture | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Shades Of Naples Inc | | Email Address Redacted | Email |
| Shades Of Seduction | | Email Address Redacted | Email |
| Shades Of The Gop LLC | | Email Address Redacted | Email |
| Shades Of Us | | Email Address Redacted | Email |
| Shades West | | Email Address Redacted | Email |
| Shadetree Lawnscapes | | Email Address Redacted | Email |
| Shadez Of Colourz | | Email Address Redacted | Email |
| Shadi Alallam | | Email Address Redacted | Email |
| Shadi Diab | | Email Address Redacted | Email |
| Shadi Diab | | Email Address Redacted | Email |
| Shadi Elzahy | | Email Address Redacted | Email |
| Shadi Halabi | | Email Address Redacted | Email |
| Shadi Hussien | | Email Address Redacted | Email |
| Shadi Mahfouz | | Email Address Redacted | Email |
| Shadi Sayes | | Email Address Redacted | Email |
| Shadi Sunnaa | | Email Address Redacted | Email |
| Shadia Stevens | | Email Address Redacted | Email |
| Shadie Insurance | | Email Address Redacted | Email |
| Shadie Insurance | | Email Address Redacted | Email |
| Shadman Chowdhury | | Email Address Redacted | Email |
| Shadoe Gray | | Email Address Redacted | Email |
| Shadon Matime | | Email Address Redacted | Email |
| Shadonna Jones | | Email Address Redacted | Email |
| Shadonna Pitts | | Email Address Redacted | Email |
| Shador Studio Of Esthetics | | Email Address Redacted | Email |
| Shadow Adult Family Home, LLC | | Email Address Redacted | Email |
| Shadow Concepts, LLC | | Email Address Redacted | Email |
| Shadow Consulting LLC | | Email Address Redacted | Email |
| Shadow Enterprises Inc. | | Email Address Redacted | Email |
| Shadow Enterprises, Inc. | | Email Address Redacted | Email |
| Shadow Era Beauty | | Email Address Redacted | Email |
| Shadow Fifty 6 | | Email Address Redacted | Email |
| Shadow Hills Industries | | Email Address Redacted | Email |
| Shadow Productions, LLC | | Email Address Redacted | Email |
| Shadow Rock Dentist LLC | | Email Address Redacted | Email |
| Shadow Six Romeo | | Email Address Redacted | Email |
| Shadow Supplements, | | Email Address Redacted | Email |
| Shadow Techs LLC | | Email Address Redacted | Email |
| Shadow Truck Lines LLC | | Email Address Redacted | Email |
| Shadowgrass Lawn & Landscape | | Email Address Redacted | Email |
| Shadows Custom Design Ltd. | | Email Address Redacted | Email |
| Shadows Fund | | Email Address Redacted | Email |
| Shadrach Breaux | | Email Address Redacted | Email |
| Shadrach Myrthil | | Email Address Redacted | Email |
| Shadrack Maritim | | Email Address Redacted | Email |
| Shadrea Jackson | | Email Address Redacted | Email |
| Shadreka Rhodes | | Email Address Redacted | Email |
| Shadrix Brown | | Email Address Redacted | Email |
| Shad'S Installation Flooring LLC | | Email Address Redacted | Email |
| Shady Banoub | | Email Address Redacted | Email |
| Shady Creek Ranch Inc. | | Email Address Redacted | Email |
| Shady Drekh | | Email Address Redacted | Email |
| Shady Ebrahim | | Email Address Redacted | Email |
| Shady Ebrahim | | Email Address Redacted | Email |
| Shady Elzoheiry | | Email Address Redacted | Email |
| Shady Faltes | | Email Address Redacted | Email |
| Shady Ghadban | | Email Address Redacted | Email |
| Shady Hill Greenhouses & Nursery LLC | | Email Address Redacted | Email |
| Shady Lake Visionaries LLC | | Email Address Redacted | Email |
| Shady Lane Construction LLC | | Email Address Redacted | Email |
| Shady Nook Auto Parts Inc | | Email Address Redacted | Email |
| Shady Oaks Advertising, Inc | | Email Address Redacted | Email |
| Shady Qumsieh | | Email Address Redacted | Email |
| Shady Richards | | Email Address Redacted | Email |
| Shady Saleh | | Email Address Redacted | Email |
| Shady Taxi | | Email Address Redacted | Email |
| Shady Times Transportation Inc., | | Email Address Redacted | Email |
| Shady Tuesdays Bar & Grill | | Email Address Redacted | Email |
| Shady Yasin | | Email Address Redacted | Email |
| Shae & Shayne LLC | | Email Address Redacted | Email |
| Shae Brooks | | Email Address Redacted | Email |
| Shae Daniel | | Email Address Redacted | Email |
| Shae Design Studio | | Email Address Redacted | Email |
| Shae Kuykendall | | Email Address Redacted | Email |
| Shae Michael Enterprises, LLC | | Email Address Redacted | Email |
| Shae Shae Productions, Inc. | | Email Address Redacted | Email |
| Shae Shoc Records | | Email Address Redacted | Email |
| Shaela Hadley | | Email Address Redacted | Email |
| Shafeei Inc | | Email Address Redacted | Email |
| Shafeeq Mohammed | | Email Address Redacted | Email |
| Shafer Jewellery Of Shafer Interiors | | Email Address Redacted | Email |
| Shafer Macrae & Ray, Cpas | | Email Address Redacted | Email |
| Shaffer Bros Transport LLC | | Email Address Redacted | Email |
| Shaffer Tower Services, Inc. | | Email Address Redacted | Email |
| Shaffield Enterprises Company LLC, | 534 Red Bud Trl | Sparta, TN 38583-2527 | First Class Mail |
| Shaffiq Rahim | | Email Address Redacted | Email |
| Shafi Omar | | Email Address Redacted | Email |
| Shafi Rezai | | Email Address Redacted | Email |
| Shafia Harris | | Email Address Redacted | Email |
| Shafieq Asfour | | Email Address Redacted | Email |
| Shafik Sematimba | | Email Address Redacted | Email |
| Shafiq Moujahed | | Email Address Redacted | Email |
| Shafiqul Sikder | | Email Address Redacted | Email |
| Shafiqullah Sadeq | | Email Address Redacted | Email |
| Shafiya & Rahima Corporation | | Email Address Redacted | Email |
| Shafiya LLC | | Email Address Redacted | Email |
| Shafmaster Fleet Services, LLC | | Email Address Redacted | Email |
| Shaftner Corp | | Email Address Redacted | Email |
| Shaftton Kaupu-Cabuag | | Email Address Redacted | Email |
| Shaga Skin Care | | Email Address Redacted | Email |
| Shaggy Frog Gifts | | Email Address Redacted | Email |
| Shaggy Pup | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Shaggy Shack Pet Resort & Spa LLC | | Email Address Redacted | Email |
| Shagufta Gondal | | Email Address Redacted | Email |
| Shagufta Khan | | Email Address Redacted | Email |
| Shagufta Naz | | Email Address Redacted | Email |
| Shah & Family, Inc | | Email Address Redacted | Email |
| Shah & Parekh, Inc. | | Email Address Redacted | Email |
| Shah & Sons Associates LLC | | Email Address Redacted | Email |
| Shah Alam | | Email Address Redacted | Email |
| Shah Dollar Value Inc | | Email Address Redacted | Email |
| Shah Fashions Jewelry Inc | | Email Address Redacted | Email |
| Shah Ghizaal Bukhari | | Email Address Redacted | Email |
| Shah Grossi | | Email Address Redacted | Email |
| Shah Hussain | | Email Address Redacted | Email |
| Shah International Inc | | Email Address Redacted | Email |
| Shah Jubilee LLC | | Email Address Redacted | Email |
| Shah Law Offices, Pllc | | Email Address Redacted | Email |
| Shah Liyaqat | | Email Address Redacted | Email |
| Shah Medicine, LLC | | Email Address Redacted | Email |
| Shah Muhammad | | Email Address Redacted | Email |
| Shah Realty LLC | | Email Address Redacted | Email |
| Shah Tobacco & Snaks LLC | | Email Address Redacted | Email |
| Shah Zaman | | Email Address Redacted | Email |
| Shahab Afsharian | | Email Address Redacted | Email |
| Shahab Akhavan | | Email Address Redacted | Email |
| Shahab Akhavan | | Email Address Redacted | Email |
| Shahab Elmi | | Email Address Redacted | Email |
| Shahab Enterprises Inc | | Email Address Redacted | Email |
| Shahab Mir | | Email Address Redacted | Email |
| Shahab Mir | | Email Address Redacted | Email |
| Shahab Moradi | | Email Address Redacted | Email |
| Shahab Moradi Pt Pc | | Email Address Redacted | Email |
| Shahab Taghavi Dinani | | Email Address Redacted | Email |
| Shahabaddin Ettekal | | Email Address Redacted | Email |
| Shahada M Washington | | Email Address Redacted | Email |
| Shahala Islam | | Email Address Redacted | Email |
| Shahan Javed | | Email Address Redacted | Email |
| Shahana Ahmed | | Email Address Redacted | Email |
| Shahangian Dental Corp | | Email Address Redacted | Email |
| Shahani Markus | | Email Address Redacted | Email |
| Shahar Afridi | | Email Address Redacted | Email |
| Shahar Link | | Email Address Redacted | Email |
| Shahar S Shasha | | Email Address Redacted | Email |
| Shaharia Rahman | | Email Address Redacted | Email |
| Shahbaz A. Sheikh | | Email Address Redacted | Email |
| Shahbaz Ahmed Mughal | | Email Address Redacted | Email |
| Shahbaz Khan | | Email Address Redacted | Email |
| Shahbaz Masood | | Email Address Redacted | Email |
| Shahbaz Sheikh | | Email Address Redacted | Email |
| Shahbaz Tahirkheli | | Email Address Redacted | Email |
| Shahbazian Hrach | | Email Address Redacted | Email |
| Shahdad Gharebaghi | | Email Address Redacted | Email |
| Shahe Seuylemezian | | Email Address Redacted | Email |
| Shahed Rahman | | Email Address Redacted | Email |
| Shahed Serajuddin | | Email Address Redacted | Email |
| Shaheed A. Smith Geospatial, LLC | | Email Address Redacted | Email |
| Shaheed Smith | | Email Address Redacted | Email |
| Shaheedah Tinsley-Cobbs | | Email Address Redacted | Email |
| Shaheedul M Burhan | | Email Address Redacted | Email |
| Shaheem Reeves-Heller | | Email Address Redacted | Email |
| Shaheen Bahamin | | Email Address Redacted | Email |
| Shaheen Enterprises Inc | | Email Address Redacted | Email |
| Shaheen Fatima | | Email Address Redacted | Email |
| Shaheen Ghazaly | | Email Address Redacted | Email |
| Shaheen LLC | | Email Address Redacted | Email |
| Shaheen Management Inc | | Email Address Redacted | Email |
| Shaheen Niazi Corporation | | Email Address Redacted | Email |
| Shaheen Shah | | Email Address Redacted | Email |
| Shaheen Tourian, Dds, Inc | | Email Address Redacted | Email |
| Shaheim Harrison | | Email Address Redacted | Email |
| Shahen D Sarkissian, Cpa | | Email Address Redacted | Email |
| Shahenoura Bread LLC | | Email Address Redacted | Email |
| Shaher M Et-Tawil | | Email Address Redacted | Email |
| Shaher Magableh | | Email Address Redacted | Email |
| Shaheryar Bhatti | | Email Address Redacted | Email |
| Shaheryar Khan | | Email Address Redacted | Email |
| Shaheryar Khan | | Email Address Redacted | Email |
| Shahi Sweets & Food | | Email Address Redacted | Email |
| Shahid Ali | | Email Address Redacted | Email |
| Shahid Anwar | | Email Address Redacted | Email |
| Shahid Aslam | | Email Address Redacted | Email |
| Shahid Halwani | | Email Address Redacted | Email |
| Shahid Humayun Khan | | Email Address Redacted | Email |
| Shahid Iqbal | | Email Address Redacted | Email |
| Shahid Latif | | Email Address Redacted | Email |
| Shahid Mahmood | | Email Address Redacted | Email |
| Shahid Mahmood | | Email Address Redacted | Email |
| Shahid Mahmood | | Email Address Redacted | Email |
| Shahid Mian | | Email Address Redacted | Email |
| Shahid Mian, Md Professional Corporation | | Email Address Redacted | Email |
| Shahid Najee Ullah | | Email Address Redacted | Email |
| Shahid Qureshi | | Email Address Redacted | Email |
| Shahid Ramatullah | | Email Address Redacted | Email |
| Shahid Raza | | Email Address Redacted | Email |
| Shahid Sarwar | | Email Address Redacted | Email |
| Shahid Shah | | Email Address Redacted | Email |
| Shahida Abbas M.D LLC | | Email Address Redacted | Email |
| Shahida Clayton | | Email Address Redacted | Email |
| Shahida Jadran | | Email Address Redacted | Email |
| Shahida Majumder | | Email Address Redacted | Email |
| Shahida Naveed | | Email Address Redacted | Email |
| Shahidabdulmateen | | Email Address Redacted | Email |
| Shahidah Jefferies | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Shahidul Islam | | Email Address Redacted | Email |
| Shahidullah | | Email Address Redacted | Email |
| Shahil Patel Physician Pc | | Email Address Redacted | Email |
| Shahin Chiropractic | | Email Address Redacted | Email |
| Shahin Daroogar | | Email Address Redacted | Email |
| Shahin Fatemian | | Email Address Redacted | Email |
| Shahin Fazilat, Md | | Email Address Redacted | Email |
| Shahin Mhamud | | Email Address Redacted | Email |
| Shahin Nasehi | | Email Address Redacted | Email |
| Shahin Pour | | Email Address Redacted | Email |
| Shahin Sadrieh | | Email Address Redacted | Email |
| Shahin Sajjadi | | Email Address Redacted | Email |
| Shahin Shafaei Film | | Email Address Redacted | Email |
| Shahina Hakim Md Inc | | Email Address Redacted | Email |
| Shahine Vasfi | | Email Address Redacted | Email |
| Shahirah Almahdi | | Email Address Redacted | Email |
| Shahirah Almahdi | | Email Address Redacted | Email |
| Shahji Communications Inc. | | Email Address Redacted | Email |
| Shahkar Fatemi | | Email Address Redacted | Email |
| Shahla Emdadi | | Email Address Redacted | Email |
| Shahla Mehrdadi | | Email Address Redacted | Email |
| Shahnam Hadipour | | Email Address Redacted | Email |
| Shahnan Jaffery | | Email Address Redacted | Email |
| Shahnawaz Md Locums Pllc | | Email Address Redacted | Email |
| Shahnaz Alexander | | Email Address Redacted | Email |
| Shahnaz Ara | | Email Address Redacted | Email |
| Shahnaz Ara | | Email Address Redacted | Email |
| Shahnaz Ara | | Email Address Redacted | Email |
| Shahnaz Hughson | | Email Address Redacted | Email |
| Shahnaz Shoukat | | Email Address Redacted | Email |
| Shahnaz Sohi | | Email Address Redacted | Email |
| Shahnaz Ziarana | | Email Address Redacted | Email |
| Shahnaztoloui | | Email Address Redacted | Email |
| Shahnoor Usa Inc | | Email Address Redacted | Email |
| Shahnoza Oripova | | Email Address Redacted | Email |
| Shahrad Shahrooz Dds Inc | | Email Address Redacted | Email |
| Shahram Berokhim | | Email Address Redacted | Email |
| Shahram Fahimi | | Email Address Redacted | Email |
| Shahram Italian | | Email Address Redacted | Email |
| Shahram Italian | | Email Address Redacted | Email |
| Shahram Nabipour | | Email Address Redacted | Email |
| Shahram Naghibi | | Email Address Redacted | Email |
| Shahram Shahrabi | | Email Address Redacted | Email |
| Shahram Shahriari | | Email Address Redacted | Email |
| Shahram Shamloo | | Email Address Redacted | Email |
| Shahram Sharafi Cpa | | Email Address Redacted | Email |
| Shahram Sotoohi | | Email Address Redacted | Email |
| Shahram Tehrani | | Email Address Redacted | Email |
| Shahriar Assi | | Email Address Redacted | Email |
| Shahriar Eftekharzadeh | | Email Address Redacted | Email |
| Shahriar Ghannadan | | Email Address Redacted | Email |
| Shahriar Irani | | Email Address Redacted | Email |
| Shahriar Kibria | | Email Address Redacted | Email |
| Shahriar Monfared | | Email Address Redacted | Email |
| Shahriar Salehi | | Email Address Redacted | Email |
| Shahriyar John Khabushani | | Email Address Redacted | Email |
| Shahrohm Shawn Ziglari | | Email Address Redacted | Email |
| Shahrohm Ziglari | | Email Address Redacted | Email |
| Shahrokh Moshiri | | Email Address Redacted | Email |
| Shahrokh Riahinezhad | | Email Address Redacted | Email |
| Shahrooz Kohan | | Email Address Redacted | Email |
| Shahroukh Safari | | Email Address Redacted | Email |
| Shahrouz Fahimi | | Email Address Redacted | Email |
| Shahrouz Malekpour | | Email Address Redacted | Email |
| Shahrukh Najeeb | | Email Address Redacted | Email |
| Shahryar Moallem | | Email Address Redacted | Email |
| Shahryar Talukder | | Email Address Redacted | Email |
| Shahrzad Amirsadeghi Hafezi | | Email Address Redacted | Email |
| Shahrzad Babaie Amin | | Email Address Redacted | Email |
| Shahrzad Siassi, Ph.D | | Email Address Redacted | Email |
| Shahrzad Taat | | Email Address Redacted | Email |
| Shahverdyan Family Child Care | | Email Address Redacted | Email |
| Shahwar Spall | | Email Address Redacted | Email |
| Shahwar Spall | | Email Address Redacted | Email |
| Shahz Frank | | Email Address Redacted | Email |
| Shahzaad Ausman | | Email Address Redacted | Email |
| Shahzad | | Email Address Redacted | Email |
| Shahzad A Malik | | Email Address Redacted | Email |
| Shahzad Hussain | | Email Address Redacted | Email |
| Shahzad Munir | | Email Address Redacted | Email |
| Shahzad Paul | | Email Address Redacted | Email |
| Shahzad Sadiq | | Email Address Redacted | Email |
| Shahzad Saleem | | Email Address Redacted | Email |
| Shahzad Sarkar | | Email Address Redacted | Email |
| Shahzad Zaman | | Email Address Redacted | Email |
| Shahzada Bhatti | | Email Address Redacted | Email |
| Shahzadi Karim | | Email Address Redacted | Email |
| Shahzaib Amjad | | Email Address Redacted | Email |
| Shahzaib Kurishy | | Email Address Redacted | Email |
| Shahzaib Shahzad | | Email Address Redacted | Email |
| Shahzard Ali | | Email Address Redacted | Email |
| Shahzeb Mahmud | | Email Address Redacted | Email |
| Shahzeen Khan | | Email Address Redacted | Email |
| Shai Cohen | | Email Address Redacted | Email |
| Shai Egosi | | Email Address Redacted | Email |
| Shai Fiss | | Email Address Redacted | Email |
| Shai Inc | | Email Address Redacted | Email |
| Shai Moshe | | Email Address Redacted | Email |
| Shai Rinkoff | | Email Address Redacted | Email |
| Shai Sand | | Email Address Redacted | Email |
| Shaib Inc | | Email Address Redacted | Email |
| Shaids, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Shaifa Esmail | | Email Address Redacted | Email |
| Shaik Ahmed Bawazeer | | Email Address Redacted | Email |
| Shaik Trading Inc | | Email Address Redacted | Email |
| Shaikh & Co Certified Public Accountants | | Email Address Redacted | Email |
| Shaikh Hafeez | | Email Address Redacted | Email |
| Shaikh Hasan | | Email Address Redacted | Email |
| Shaikhhossain | | Email Address Redacted | Email |
| Shaila Arlee Murray | | Email Address Redacted | Email |
| Shaila Big Fresh Oranges | | Email Address Redacted | Email |
| Shaila D?Rcal | | Email Address Redacted | Email |
| Shaila Kremer | | Email Address Redacted | Email |
| Shaila Kremer | | Email Address Redacted | Email |
| Shailaja Salagrama | | Email Address Redacted | Email |
| Shailendra Jain | | Email Address Redacted | Email |
| Shailene Briggs | | Email Address Redacted | Email |
| Shailene Smith | | Email Address Redacted | Email |
| Shailesh Limbachia | | Email Address Redacted | Email |
| Shailesh Varma | | Email Address Redacted | Email |
| Shaimoom Newaz | | Email Address Redacted | Email |
| Shain Steffens | | Email Address Redacted | Email |
| Shaina Edwards | | Email Address Redacted | Email |
| Shaina Feifer | | Email Address Redacted | Email |
| Shaina Futerfas | | Email Address Redacted | Email |
| Shaina Garcell | | Email Address Redacted | Email |
| Shaina Grace | | Email Address Redacted | Email |
| Shaina Gutman Occupational Therapy | | Email Address Redacted | Email |
| Shaina Keren | | Email Address Redacted | Email |
| Shaina M Lay | | Email Address Redacted | Email |
| Shaina Mote | | Email Address Redacted | Email |
| Shaina Rosin | | Email Address Redacted | Email |
| Shaindel Rubinfeld | | Email Address Redacted | Email |
| Shaindi Hirsch | | Email Address Redacted | Email |
| Shaindy Engel | | Email Address Redacted | Email |
| Shaindy Wulliger | | Email Address Redacted | Email |
| Shainie Kovitz Inc | | Email Address Redacted | Email |
| Shainique Brogan | | Email Address Redacted | Email |
| Shainline Excavating, Inc. | | Email Address Redacted | Email |
| Shains Of Lumberton | | Email Address Redacted | Email |
| Shairas Ladybug House Of Sandwiches | | Email Address Redacted | Email |
| Shaireen Shah | | Email Address Redacted | Email |
| Shairons | | Email Address Redacted | Email |
| Shaival Patel | | Email Address Redacted | Email |
| Shaiyam Flavaney | | Email Address Redacted | Email |
| Shajalique Reed | | Email Address Redacted | Email |
| Shajan Thomas | | Email Address Redacted | Email |
| Shaji George | | Email Address Redacted | Email |
| Shajulia Sanders | | Email Address Redacted | Email |
| Shak Balaguruswamy | | Email Address Redacted | Email |
| Shaka Express Corp | | Email Address Redacted | Email |
| Shaka Hare | | Email Address Redacted | Email |
| Shaka Inc | | Email Address Redacted | Email |
| Shaka Singleton | | Email Address Redacted | Email |
| Shakaib Rahimi | | Email Address Redacted | Email |
| Shakarkhanu Inc | | Email Address Redacted | Email |
| Shakayla Anderson | | Email Address Redacted | Email |
| Shake & Burger Corp | | Email Address Redacted | Email |
| Shake & Burger Nyc Inc | | Email Address Redacted | Email |
| Shake Karapetyan | | Email Address Redacted | Email |
| Shakea Miller | | Email Address Redacted | Email |
| Shakebia Baker | | Email Address Redacted | Email |
| Shakeel Ahmed | | Email Address Redacted | Email |
| Shakeel Lalani | | Email Address Redacted | Email |
| Shakeel Rasheed Abdul | | Email Address Redacted | Email |
| Shakeela Brown | | Email Address Redacted | Email |
| Shakeela Hazuri | | Email Address Redacted | Email |
| Shakeela Khan | | Email Address Redacted | Email |
| Shakeela Khan,Sole Proprietor Of All Year Round Market | | Email Address Redacted | Email |
| Shakeem Slowe | | Email Address Redacted | Email |
| Shakeema Robinson | | Email Address Redacted | Email |
| Sha'Keema Tillman | | Email Address Redacted | Email |
| Shakeena Johnson | | Email Address Redacted | Email |
| Shakeenia Jefferson | | Email Address Redacted | Email |
| Shakeera Springs | | Email Address Redacted | Email |
| Shakeia Dapremont-Gregory | | Email Address Redacted | Email |
| Shakeia Singletary | | Email Address Redacted | Email |
| Shakeilarosspoole | | Email Address Redacted | Email |
| Shakeira Ponder | | Email Address Redacted | Email |
| Shakeita Burnice | | Email Address Redacted | Email |
| Shakeji, Inc. | | Email Address Redacted | Email |
| Shakela Cooper | | Email Address Redacted | Email |
| Shakela Davis | | Email Address Redacted | Email |
| Shakena Johnson | | Email Address Redacted | Email |
| Shakena Mitchell | | Email Address Redacted | Email |
| Shakendra Paulding | | Email Address Redacted | Email |
| Shaker & Spoon | | Email Address Redacted | Email |
| Shaker Ahmed | | Email Address Redacted | Email |
| Shaker Autoplex Inc | | Email Address Redacted | Email |
| Shaker Khan | | Email Address Redacted | Email |
| Shaker Qaeyd | | Email Address Redacted | Email |
| Shaker Rahman | | Email Address Redacted | Email |
| Shaker Saad, Md | | Email Address Redacted | Email |
| Shaker Technologies LLC. | | Email Address Redacted | Email |
| Shaker Up Garage | | Email Address Redacted | Email |
| Shakerah Hall | | Email Address Redacted | Email |
| Shakerea Whitmore | | Email Address Redacted | Email |
| Shakerea Whitmore | | Email Address Redacted | Email |
| Shakeria Camper | | Email Address Redacted | Email |
| Shakeria Camper | | Email Address Redacted | Email |
| Shakeria James | | Email Address Redacted | Email |
| Shakerria Lane | | Email Address Redacted | Email |
| Shakers | | Email Address Redacted | Email |
| Shakesha Bigelow | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Shakespeare - San Francisco | | Email Address Redacted | Email |
| Shaketha Stanley | | Email Address Redacted | Email |
| Shakeup Atl | | Email Address Redacted | Email |
| Shakeva Scott | | Email Address Redacted | Email |
| Shakeya Tucker-Green | | Email Address Redacted | Email |
| Shakeydrell Malone | | Email Address Redacted | Email |
| Shakeyna Evans | | Email Address Redacted | Email |
| Shakhar Sadeh | | Email Address Redacted | Email |
| Shakhla Alieva | | Email Address Redacted | Email |
| Shakhzod Shokirjoniy | | Email Address Redacted | Email |
| Shaki Consulting Inc | | Email Address Redacted | Email |
| Shakia J Beauty LLC | | Email Address Redacted | Email |
| Shakia Mcdavid | | Email Address Redacted | Email |
| Shakia Vaughn | | Email Address Redacted | Email |
| Shakib Corporation | | Email Address Redacted | Email |
| Shakib Levine | | Email Address Redacted | Email |
| Shakib W Omar | | Email Address Redacted | Email |
| Shakibullah Ahmady | | Email Address Redacted | Email |
| Shakielica Bolden | | Email Address Redacted | Email |
| Shakiethia Wheeler | | Email Address Redacted | Email |
| Shakil Enterprises, Inc | | Email Address Redacted | Email |
| Shakila Akram | | Email Address Redacted | Email |
| Shakimbreya Darrisaw Bundles | | Email Address Redacted | Email |
| Shakina Willis | | Email Address Redacted | Email |
| Shakine Hardaway | | Email Address Redacted | Email |
| Shakir Feroz Pllc | | Email Address Redacted | Email |
| Shakir Kaymaz | | Email Address Redacted | Email |
| Shakir Mustafa | | Email Address Redacted | Email |
| Shakir Publishing | | Email Address Redacted | Email |
| Shakira Butler | | Email Address Redacted | Email |
| Shakira Harrell | | Email Address Redacted | Email |
| Shakira Nash | | Email Address Redacted | Email |
| Shakira Welcome | | Email Address Redacted | Email |
| Shakirah Anderson | | Email Address Redacted | Email |
| Shakirah Fayson | | Email Address Redacted | Email |
| Shakiraquan Tgifcarter | | Email Address Redacted | Email |
| Shakiru Abiola | | Email Address Redacted | Email |
| Shakirudeen Lanre Giwa | | Email Address Redacted | Email |
| Shakisha Armstead | | Email Address Redacted | Email |
| Shakisha Wallace | | Email Address Redacted | Email |
| Shakita Blunt | | Email Address Redacted | Email |
| Shakita Brown | | Email Address Redacted | Email |
| Shakita Mcbride | | Email Address Redacted | Email |
| Shakita Smith | | Email Address Redacted | Email |
| Shakita Toney | | Email Address Redacted | Email |
| Shakita Walker | | Email Address Redacted | Email |
| Shakita'S Zone | | Email Address Redacted | Email |
| Shakiya Hall | | Email Address Redacted | Email |
| Shakiya K Hall | | Email Address Redacted | Email |
| Shakiya Kincy | | Email Address Redacted | Email |
| Shakiyah Welch | | Email Address Redacted | Email |
| Shakiyla Lushaun Harris | | Email Address Redacted | Email |
| Shakka'S Lawn Care Service | | Email Address Redacted | Email |
| Shakkys Ice House | | Email Address Redacted | Email |
| Shakoya Magras | | Email Address Redacted | Email |
| Shakreeah Williams | | Email Address Redacted | Email |
| Shakti Gauri Inc | | Email Address Redacted | Email |
| Shakti Jain | | Email Address Redacted | Email |
| Shakti Macungie LLC | | Email Address Redacted | Email |
| Shaku Patel | | Email Address Redacted | Email |
| Shaku S. Teas.M.D. | | Email Address Redacted | Email |
| Shakur Jenkins | | Email Address Redacted | Email |
| Shakura White | | Email Address Redacted | Email |
| Shakuwra Sandoval | | Email Address Redacted | Email |
| Shakyla Shanks | | Email Address Redacted | Email |
| Shakyra Hudgins | | Email Address Redacted | Email |
| Shala Durbin | | Email Address Redacted | Email |
| Shala Haslam | | Email Address Redacted | Email |
| Shalaby Professional Dental Corp | | Email Address Redacted | Email |
| Shalaco Bassett | | Email Address Redacted | Email |
| Shalah Beckworth | | Email Address Redacted | Email |
| Shalai Young | | Email Address Redacted | Email |
| Shalam Imports Inc | | Email Address Redacted | Email |
| Shalamar'S Business Management Services Inc | | Email Address Redacted | Email |
| Shalan Marcus | | Email Address Redacted | Email |
| Shalana August | | Email Address Redacted | Email |
| Shalanda Calles | | Email Address Redacted | Email |
| Shalanda Henderson | | Email Address Redacted | Email |
| Shalandria Ford | | Email Address Redacted | Email |
| Shalane Carter | | Email Address Redacted | Email |
| Shalane Latiker | | Email Address Redacted | Email |
| Shalay Hair Care | | Email Address Redacted | Email |
| Shale Brown | | Email Address Redacted | Email |
| Shaleana Stout | | Email Address Redacted | Email |
| Shaleatha Moore | | Email Address Redacted | Email |
| Shaledra Givens | | Email Address Redacted | Email |
| Shaleeka Ravein Gordon | | Email Address Redacted | Email |
| Shaleen Shah | | Email Address Redacted | Email |
| Shaleena Nwokeuku | | Email Address Redacted | Email |
| Shaleena Perry | | Email Address Redacted | Email |
| Shalena Dudley | | Email Address Redacted | Email |
| Shalenzia Johnson | | Email Address Redacted | Email |
| Shaletha Mitchell | | Email Address Redacted | Email |
| Shalethia Matthews | | Email Address Redacted | Email |
| Shaleyra Jackson | | Email Address Redacted | Email |
| Shalice Jones | | Email Address Redacted | Email |
| Shalicia Cooper | | Email Address Redacted | Email |
| Shalicia Hundley | | Email Address Redacted | Email |
| Shalimaar Inc | | Email Address Redacted | Email |
| Shalimar Grocery Store | | Email Address Redacted | Email |
| Shalini Corporation | | Email Address Redacted | Email |
| Shalini Gali | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Shalini Khanna | | | | Email Address Redacted | Email |
| Shalini Manika | Address Redacted | | | | First Class Mail |
| Shalini Manika | | | | Email Address Redacted | Email |
| Shalini Soo-Verma | | | | Email Address Redacted | Email |
| Shalinie Petricka | | | | Email Address Redacted | Email |
| Shaliqua Garrett | | | | Email Address Redacted | Email |
| Shalisa Mize | | | | Email Address Redacted | Email |
| Shalisha Mckoy | | | | Email Address Redacted | Email |
| Shalitha Brown | | | | Email Address Redacted | Email |
| Shalitha Schexnayder | | | | Email Address Redacted | Email |
| Shaliya White | | | | Email Address Redacted | Email |
| Shaliyah Knowles | | | | Email Address Redacted | Email |
| Shalla Oster | | | | Email Address Redacted | Email |
| Shallamoon Garner | | | | Email Address Redacted | Email |
| Shalley Carrell | | | | Email Address Redacted | Email |
| Shalloo Construction Co., Inc. | | | | Email Address Redacted | Email |
| Shallots Bistro LLC | | | | Email Address Redacted | Email |
| Shallow Water Marketing, Inc. | | | | Email Address Redacted | Email |
| Shallowford Consulting, Inc. | | | | Email Address Redacted | Email |
| Shallu Construction Corporation | | | | Email Address Redacted | Email |
| Shallyn Bartlett | | | | Email Address Redacted | Email |
| Shalocmont Jacobs | | | | Email Address Redacted | Email |
| Shalom Auslander | | | | Email Address Redacted | Email |
| Shalom Blobstein, Dmd | | | | Email Address Redacted | Email |
| Shalom Concept | | | | Email Address Redacted | Email |
| Shalom Deutsch | | | | Email Address Redacted | Email |
| Shalom Diamond Shine LLC | | | | Email Address Redacted | Email |
| Shalom Grocery Inc. | | | | Email Address Redacted | Email |
| Shalom Health Services | | | | Email Address Redacted | Email |
| Shalom Holtzberg | | | | Email Address Redacted | Email |
| Shalom Holtzberg | | | | Email Address Redacted | Email |
| Shalom Horowitz | | | | Email Address Redacted | Email |
| Shalom Investment Group LLC | | | | Email Address Redacted | Email |
| Shalom Multiservices LLC | | | | Email Address Redacted | Email |
| Shalom New | | | | Email Address Redacted | Email |
| Shalom Produce, Inc | | | | Email Address Redacted | Email |
| Shalom Restaurant LLC | | | | Email Address Redacted | Email |
| Shalom Rubin | | | | Email Address Redacted | Email |
| Shalom Sapir | | | | Email Address Redacted | Email |
| Shalom Shalom LLC | | | | Email Address Redacted | Email |
| Shalom Siboni | | | | Email Address Redacted | Email |
| Shalom Silberberg | | | | Email Address Redacted | Email |
| Shalom Stern | | | | Email Address Redacted | Email |
| Shalom Tax Consulting LLC | | | | Email Address Redacted | Email |
| Shalom Zanzuri | | | | Email Address Redacted | Email |
| Shalom Zoltan | | | | Email Address Redacted | Email |
| Shalon Marks | | | | Email Address Redacted | Email |
| Shalon Travis | | | | Email Address Redacted | Email |
| Shalonda Amison | | | | Email Address Redacted | Email |
| Shalonda Cornitcher | | | | Email Address Redacted | Email |
| Shalonda Hill | | | | Email Address Redacted | Email |
| Shalonda N Sabb | | | | Email Address Redacted | Email |
| Shalonda Peterson | | | | Email Address Redacted | Email |
| Shalonda Walker | | | | Email Address Redacted | Email |
| Shalonda Ward | | | | Email Address Redacted | Email |
| Shalonna Jones | | | | Email Address Redacted | Email |
| Shalorie Wyche | | | | Email Address Redacted | Email |
| Shalorton & Co. Hair Design, Inc | | | | Email Address Redacted | Email |
| Shalvi Agarwal | | | | Email Address Redacted | Email |
| Shalyce Boutique | | | | Email Address Redacted | Email |
| Shalynn Steele | | | | Email Address Redacted | Email |
| Sham Daryani | | | | Email Address Redacted | Email |
| Sham Deli Corp | | | | Email Address Redacted | Email |
| Sham Mehta | | | | Email Address Redacted | Email |
| Sham Shield Pressure Washing | | | | Email Address Redacted | Email |
| Sham Singh | | | | Email Address Redacted | Email |
| Shama Adtani | | | | Email Address Redacted | Email |
| Shama Beauty Salon | | | | Email Address Redacted | Email |
| Shama Dental Lab | | | | Email Address Redacted | Email |
| Shamaah Multiservice Corp | | | | Email Address Redacted | Email |
| Shamaila Ambreen | | | | Email Address Redacted | Email |
| Shamaila Khan | | | | Email Address Redacted | Email |
| Shamaine Giron Dds LLC | | | | Email Address Redacted | Email |
| Shamal Turner | | | | Email Address Redacted | Email |
| Shamama Basit | | | | Email Address Redacted | Email |
| Shamanta Inc | | | | Email Address Redacted | Email |
| Shamantha Jones | | | | Email Address Redacted | Email |
| Shamar Briscoe | | | | Email Address Redacted | Email |
| Shamar Coles | | | | Email Address Redacted | Email |
| Shamar Downie | | | | Email Address Redacted | Email |
| Shamar Inc | | | | Email Address Redacted | Email |
| Shamara Charles | | | | Email Address Redacted | Email |
| Shamara Jones | | | | Email Address Redacted | Email |
| Shamara Judson | | | | Email Address Redacted | Email |
| Shamara Leslie | | | | Email Address Redacted | Email |
| Shamari Adams | | | | Email Address Redacted | Email |
| Shamari Boone | | | | Email Address Redacted | Email |
| Shamari Cherry | | | | Email Address Redacted | Email |
| Shamarr Wall | | | | Email Address Redacted | Email |
| Shamart Williams | | | | Email Address Redacted | Email |
| Shamart Williams | | | | Email Address Redacted | Email |
| Shamart Williams | | | | Email Address Redacted | Email |
| Shamarzae Wilson | | | | Email Address Redacted | Email |
| Shamas Chaudhry | | | | Email Address Redacted | Email |
| Shamaya Sanders | | | | Email Address Redacted | Email |
| Shambach'S Janitorial Service | | | | Email Address Redacted | Email |
| Shambhavi Weforshe Foundation | | | | Email Address Redacted | Email |
| Shambie Virgo | | | | Email Address Redacted | Email |
| Shamblin Sealcoating | | | | Email Address Redacted | Email |
| Shambre Scott | | | | Email Address Redacted | Email |
| Shambrica Curry | | | | Email Address Redacted | Email |
| Shamcy Alghazzy | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Shameeka Mcduffie | | | Email Address Redacted | Email |
| Shameeka Soares | | | Email Address Redacted | Email |
| Shameeka Tyshanna Daineen Williams | | | Email Address Redacted | Email |
| Shameem Hameed | | | Email Address Redacted | Email |
| Shameem Nazeer, Md, Pllc | | | Email Address Redacted | Email |
| Shameena & Co | | | Email Address Redacted | Email |
| Shameika Johnson | | | Email Address Redacted | Email |
| Shameika Marshall-Corbin | | | Email Address Redacted | Email |
| Shameikia Strickland | | | Email Address Redacted | Email |
| Shameisha Adams | | | Email Address Redacted | Email |
| Shameka Hamilton Watson | | | Email Address Redacted | Email |
| Shameka Hannah | | | Email Address Redacted | Email |
| Shameka Haylock | | | Email Address Redacted | Email |
| Shameka Haylock, | | | Email Address Redacted | Email |
| Shameka Heath | | | Email Address Redacted | Email |
| Shameka Landers | | | Email Address Redacted | Email |
| Shameka Logan | | | Email Address Redacted | Email |
| Shameka Logan | | | Email Address Redacted | Email |
| Shameka Mccloud | | | Email Address Redacted | Email |
| Shameka Mccray | | | Email Address Redacted | Email |
| Shameka Mchenry | | | Email Address Redacted | Email |
| Shameka Mchenry | | | Email Address Redacted | Email |
| Shameka Mills | | | Email Address Redacted | Email |
| Shameka Taylor | | | Email Address Redacted | Email |
| Shameka Turner | | | Email Address Redacted | Email |
| Shameka'S Cake Co. | | | Email Address Redacted | Email |
| Shamekia Holmes | | | Email Address Redacted | Email |
| Shamekia Lee | | | Email Address Redacted | Email |
| Shamekia Williams | | | Email Address Redacted | Email |
| Shameko Mccants | | | Email Address Redacted | Email |
| Shamel Graves | | | Email Address Redacted | Email |
| Shamel Sykes | | | Email Address Redacted | Email |
| Shamellda Golden | | | Email Address Redacted | Email |
| Shamelle Carter | | | Email Address Redacted | Email |
| Shamena Wooten | | | Email Address Redacted | Email |
| Shamenna Williams | | | Email Address Redacted | Email |
| Shamequia Cason | | | Email Address Redacted | Email |
| Shamera Hill-Booker | | | Email Address Redacted | Email |
| Shamere Grant | | | Email Address Redacted | Email |
| Shamere Services | | | Email Address Redacted | Email |
| Shamere Young | | | Email Address Redacted | Email |
| Shamese Campbell | | | Email Address Redacted | Email |
| Shametra Cole | | | Email Address Redacted | Email |
| Shami O Ramirez Carroll | | | Email Address Redacted | Email |
| Shamia L Williams | | | Email Address Redacted | Email |
| Shamial LLC | | | Email Address Redacted | Email |
| Shamica Mickey | | | Email Address Redacted | Email |
| Shamicka Govan | | | Email Address Redacted | Email |
| Shamika Caldwell | | | Email Address Redacted | Email |
| Shamika Eddins | | | Email Address Redacted | Email |
| Shamika Evanoff | | | Email Address Redacted | Email |
| Shamika Jenkins | | | Email Address Redacted | Email |
| Shamika Johnson | | | Email Address Redacted | Email |
| Shamika R Emmanuel | | | Email Address Redacted | Email |
| Shamika Rich | | | Email Address Redacted | Email |
| Shamika Taylor | | | Email Address Redacted | Email |
| Shamika Thomas | | | Email Address Redacted | Email |
| Shamika Williams | | | Email Address Redacted | Email |
| Shamika Willis | | | Email Address Redacted | Email |
| Shamikh Enterprise LLC | | | Email Address Redacted | Email |
| Shamikki Mattison | | | Email Address Redacted | Email |
| Shamil Danilov | | | Email Address Redacted | Email |
| Shamil Jobeck | | | Email Address Redacted | Email |
| Shamil Shakhbandarov | | | Email Address Redacted | Email |
| Shamil Sharipov | | | Email Address Redacted | Email |
| Shamim Ahamed | | | Email Address Redacted | Email |
| Shamim Ahmed | | | Email Address Redacted | Email |
| Shamim Rashid | | | Email Address Redacted | Email |
| Shamim Stanley | | | Email Address Redacted | Email |
| Shamima Akter Services | | | Email Address Redacted | Email |
| Shamimesinger Pllc | | | Email Address Redacted | Email |
| Shamique Munson | | | Email Address Redacted | Email |
| Shamir Blazio | | | Email Address Redacted | Email |
| Shamir Brenea Foster | | | Email Address Redacted | Email |
| Shamir N Michel | | | Email Address Redacted | Email |
| Shamir Ot PC | | | Email Address Redacted | Email |
| Shamir Styles, LLC | | | Email Address Redacted | Email |
| Shamiran Daoud | | | Email Address Redacted | Email |
| Shamiran Daoud | | | Email Address Redacted | Email |
| Shamita Carriman | | | Email Address Redacted | Email |
| Shamiyah Stroud | | | Email Address Redacted | Email |
| Shammah LLC | | | Email Address Redacted | Email |
| Shamoel Iskhakov | | | Email Address Redacted | Email |
| Shamoli Inc | | | Email Address Redacted | Email |
| Shamone Benson | | | Email Address Redacted | Email |
| Shamone Lamarra Turner | | | Email Address Redacted | Email |
| Shamonica Battle | | | Email Address Redacted | Email |
| Shamontez Cheatham | | | Email Address Redacted | Email |
| Shamoon & Associates | | | Email Address Redacted | Email |
| Shamoun Enterprise, Inc. | | | Email Address Redacted | Email |
| Shamoun Inc Willis Market | | | Email Address Redacted | Email |
| Shamoya White | | | Email Address Redacted | Email |
| Shampa Bhattacharya | | | Email Address Redacted | Email |
| Shampa Chakrabarty | | | Email Address Redacted | Email |
| Shampa Chakrabarty | | | Email Address Redacted | Email |
| Shampagne Technologies, LLC | | | Email Address Redacted | Email |
| Shampelle Everett | | | Email Address Redacted | Email |
| Shampersaud Mohabir | | | Email Address Redacted | Email |
| Shampoo Hair & Nail Salon LLC | | | Email Address Redacted | Email |
| Shamrock Assembly | | | Email Address Redacted | Email |
| Shamrock Empire LLC | | | Email Address Redacted | Email |
| Shamrock Government Solutions, LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Shamrock Painting | | Email Address Redacted | Email |
| Shamrock Productions, Inc. | | Email Address Redacted | Email |
| Shamrock Real Estate, LLC | | Email Address Redacted | Email |
| Shamrock Remodeling | | Email Address Redacted | Email |
| Shamrock School Of Music LLC | | Email Address Redacted | Email |
| Shamrock Services | | Email Address Redacted | Email |
| Shamrock Solutions, Inc. | | Email Address Redacted | Email |
| Shamrock, Inc. | | Email Address Redacted | Email |
| Shamrocktowing LLC | | Email Address Redacted | Email |
| Shamroz Qureshi | | Email Address Redacted | Email |
| Shamroze Khilji | | Email Address Redacted | Email |
| Shams Corporation LLC. | | Email Address Redacted | Email |
| Shams Market LLC | | Email Address Redacted | Email |
| Shams Nassar | | Email Address Redacted | Email |
| Shams Peerbhai | | Email Address Redacted | Email |
| Shams Rangwala | | Email Address Redacted | Email |
| Shams Transport LLC | | Email Address Redacted | Email |
| Shamsanmuthana | | Email Address Redacted | Email |
| Shamshad Karim | | Email Address Redacted | Email |
| Shamsher Grewal | | Email Address Redacted | Email |
| Shamsher Singh | | Email Address Redacted | Email |
| Shamsher Singh | | Email Address Redacted | Email |
| Shamshudeen Gaffoor | | Email Address Redacted | Email |
| Shamsi Khayami | | Email Address Redacted | Email |
| Shamsideen Kazeem | | Email Address Redacted | Email |
| Shamsil H. Serabian Lcsw | | Email Address Redacted | Email |
| Shamso M Noor | | Email Address Redacted | Email |
| Shamsudin Yusuf | | Email Address Redacted | Email |
| Shamsul Islam | | Email Address Redacted | Email |
| Shamsul Patwari | | Email Address Redacted | Email |
| Shamus Armstead | | Email Address Redacted | Email |
| Shamus Brannan | | Email Address Redacted | Email |
| Shamus Germany | | Email Address Redacted | Email |
| Shamus Jones | | Email Address Redacted | Email |
| Shamus Wright | | Email Address Redacted | Email |
| Shamus Wright | | Email Address Redacted | Email |
| Shamya Heflin | | Email Address Redacted | Email |
| Shamya M. Ullah | | Email Address Redacted | Email |
| Shan | | Email Address Redacted | Email |
| Shan Claudio | | Email Address Redacted | Email |
| Shan Dobani | | Email Address Redacted | Email |
| Shan Enterprises LLC | | Email Address Redacted | Email |
| Shan Food Corporation Inc | | Email Address Redacted | Email |
| Shan Furton | | Email Address Redacted | Email |
| Shan Jin | | Email Address Redacted | Email |
| Shan Jin Lin, Cpa, Apc | | Email Address Redacted | Email |
| Shan Kishi Japanese Hibachi LLC | | Email Address Redacted | Email |
| Shan L Hanes | | Email Address Redacted | Email |
| Shan Motors Inc | | Email Address Redacted | Email |
| Shan Of India | | Email Address Redacted | Email |
| Shan Petroleum Inc | | Email Address Redacted | Email |
| Shan Qing Wang | | Email Address Redacted | Email |
| Shan Randhawa | | Email Address Redacted | Email |
| Shan Rong Zhang | | Email Address Redacted | Email |
| Shan Sheng Inc. | | Email Address Redacted | Email |
| Shan The Man Car Service | | Email Address Redacted | Email |
| Shan Thomas | | Email Address Redacted | Email |
| Shan Thomas | | Email Address Redacted | Email |
| Shana Andrus | | Email Address Redacted | Email |
| Shana Antonissen | | Email Address Redacted | Email |
| Shana Baylis | | Email Address Redacted | Email |
| Shana Campbell | | Email Address Redacted | Email |
| Shana Cappiello | | Email Address Redacted | Email |
| Shana Currithers | | Email Address Redacted | Email |
| Shana Digby-Lyles | | Email Address Redacted | Email |
| Shana Dukes | | Email Address Redacted | Email |
| Shana Followell | | Email Address Redacted | Email |
| Shana Fontaine | | Email Address Redacted | Email |
| Shana Gaines | | Email Address Redacted | Email |
| Shana Hines | | Email Address Redacted | Email |
| Shana Howard | | Email Address Redacted | Email |
| Shana Kenney | | Email Address Redacted | Email |
| Shana Lyman | | Email Address Redacted | Email |
| Shana M Ray | | Email Address Redacted | Email |
| Shana Mcfarland | | Email Address Redacted | Email |
| Shana Paul | | Email Address Redacted | Email |
| Shana Pennington-Baird | | Email Address Redacted | Email |
| Shana Powell | | Email Address Redacted | Email |
| Shana Powell | | Email Address Redacted | Email |
| Shana Raywood | | Email Address Redacted | Email |
| Shana Seelhorst | | Email Address Redacted | Email |
| Shana Severance | | Email Address Redacted | Email |
| Shana Severance | | Email Address Redacted | Email |
| Shana Starr | | Email Address Redacted | Email |
| Shana Stevens | | Email Address Redacted | Email |
| Shana Tucker | | Email Address Redacted | Email |
| Shana Washington | | Email Address Redacted | Email |
| Shana Wells | | Email Address Redacted | Email |
| Shanaaz Coelho | | Email Address Redacted | Email |
| Shanabrough LLC Dba Never Forgotten Bbq | | Email Address Redacted | Email |
| Shanae Dayes | | Email Address Redacted | Email |
| Shanae Franklin | | Email Address Redacted | Email |
| Shanae Hinkle | | Email Address Redacted | Email |
| Shanae Levine | | Email Address Redacted | Email |
| Shanae Nared | | Email Address Redacted | Email |
| Shanae Pringle | | Email Address Redacted | Email |
| Shanae Stylez | | Email Address Redacted | Email |
| Shanae Young | | Email Address Redacted | Email |
| Shanahan Brothers Construction, Inc. | | Email Address Redacted | Email |
| Shanahan Flooring LLC. | | Email Address Redacted | Email |
| Shanaiwa L Willis | | Email Address Redacted | Email |
| Shanas Boss Fashion | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Shanavia Garth | | Email Address Redacted | Email |
| Shanavia'S Natural Gas Transport | | Email Address Redacted | Email |
| Shanay Daniels | | Email Address Redacted | Email |
| Shanaya Foods LLC | | Email Address Redacted | Email |
| Shanaz Khan | | Email Address Redacted | Email |
| Shanconda Katrina Thomas | | Email Address Redacted | Email |
| Shand Import LLC | | Email Address Redacted | Email |
| Shanda Aleiwe | | Email Address Redacted | Email |
| Shanda Berry | | Email Address Redacted | Email |
| Shanda D. Roberson | | Email Address Redacted | Email |
| Shanda Goodson | | Email Address Redacted | Email |
| Shanda Green | | Email Address Redacted | Email |
| Shanda Heilig | | Email Address Redacted | Email |
| Shanda Maldon | | Email Address Redacted | Email |
| Shanda Minson | | Email Address Redacted | Email |
| Shanda Simms | | Email Address Redacted | Email |
| Shanda Trofe | | Email Address Redacted | Email |
| Shanda'S Creations | | Email Address Redacted | Email |
| Shandel Arkadie | | Email Address Redacted | Email |
| Shandia Jamison | | Email Address Redacted | Email |
| Shandon Phan | | Email Address Redacted | Email |
| Shandon Phan Law Firm Pllc | | Email Address Redacted | Email |
| Shandor Garrison | | Email Address Redacted | Email |
| Shandra Brooks-West | | Email Address Redacted | Email |
| Shandra C-Rand, Dds Pllc | | Email Address Redacted | Email |
| Shandra Crawford | | Email Address Redacted | Email |
| Shandra L Gustavis | | Email Address Redacted | Email |
| Shandra Stringer | | Email Address Redacted | Email |
| Shandrea Armstrong | | Email Address Redacted | Email |
| Shandreika Smith | | Email Address Redacted | Email |
| Shandria D. Wilson | | Email Address Redacted | Email |
| Shandta Kendall | | Email Address Redacted | Email |
| Shandy Fidalgo | | Email Address Redacted | Email |
| Shane & Emily Music LLC | | Email Address Redacted | Email |
| Shane Adamczyk | | Email Address Redacted | Email |
| Shane Anderson | | Email Address Redacted | Email |
| Shane Arndt | | Email Address Redacted | Email |
| Shane Asbel | | Email Address Redacted | Email |
| Shane August | | Email Address Redacted | Email |
| Shane Barker | | Email Address Redacted | Email |
| Shane Beesley | | Email Address Redacted | Email |
| Shane Bellone | | Email Address Redacted | Email |
| Shane Birch | | Email Address Redacted | Email |
| Shane Birkel | | Email Address Redacted | Email |
| Shane Blackmon | | Email Address Redacted | Email |
| Shane Blandford | | Email Address Redacted | Email |
| Shane Blasius | | Email Address Redacted | Email |
| Shane Boswell | | Email Address Redacted | Email |
| Shane Both | | Email Address Redacted | Email |
| Shane Breen | | Email Address Redacted | Email |
| Shane Brisson | | Email Address Redacted | Email |
| Shane Burk | | Email Address Redacted | Email |
| Shane Burke | | Email Address Redacted | Email |
| Shane Burns | | Email Address Redacted | Email |
| Shane Byrne | | Email Address Redacted | Email |
| Shane Caledonia | | Email Address Redacted | Email |
| Shane Cannon | | Email Address Redacted | Email |
| Shane Carney | | Email Address Redacted | Email |
| Shane Carpenter | | Email Address Redacted | Email |
| Shane Carpenter | | Email Address Redacted | Email |
| Shane Carter | | Email Address Redacted | Email |
| Shane Catlett | | Email Address Redacted | Email |
| Shane Christensen | | Email Address Redacted | Email |
| Shane Clark | | Email Address Redacted | Email |
| Shane Clarke | | Email Address Redacted | Email |
| Shane Clements | | Email Address Redacted | Email |
| Shane Coble | | Email Address Redacted | Email |
| Shane Collett | | Email Address Redacted | Email |
| Shane Collins | | Email Address Redacted | Email |
| Shane Coppedge | | Email Address Redacted | Email |
| Shane Craig | | Email Address Redacted | Email |
| Shane Crimmins | | Email Address Redacted | Email |
| Shane Cultice | | Email Address Redacted | Email |
| Shane Curtis | | Email Address Redacted | Email |
| Shane Cusimano | | Email Address Redacted | Email |
| Shane Dalle | | Email Address Redacted | Email |
| Shane Daugherty | | Email Address Redacted | Email |
| Shane Day | | Email Address Redacted | Email |
| Shane Defoor | | Email Address Redacted | Email |
| Shane Delisser | | Email Address Redacted | Email |
| Shane Demarta | | Email Address Redacted | Email |
| Shane Demun | | Email Address Redacted | Email |
| Shane Demun | | Email Address Redacted | Email |
| Shane Derossett | | Email Address Redacted | Email |
| Shane Despain | | Email Address Redacted | Email |
| Shane Dibbs | | Email Address Redacted | Email |
| Shane Dikoff | | Email Address Redacted | Email |
| Shane Dinkins | | Email Address Redacted | Email |
| Shane Dunn | | Email Address Redacted | Email |
| Shane Dupke | | Email Address Redacted | Email |
| Shane Durant | | Email Address Redacted | Email |
| Shane Egner | | Email Address Redacted | Email |
| Shane Evans | | Email Address Redacted | Email |
| Shane Ferguson | | Email Address Redacted | Email |
| Shane Ferguson | | Email Address Redacted | Email |
| Shane Flynn | | Email Address Redacted | Email |
| Shane Force | | Email Address Redacted | Email |
| Shane Freese | | Email Address Redacted | Email |
| Shane Fulmer | | Email Address Redacted | Email |
| Shane Garcia | | Email Address Redacted | Email |
| Shane Gardner | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Shane Gayer | | Email Address Redacted | Email |
| Shane Gayer | | Email Address Redacted | Email |
| Shane Gayer | | Email Address Redacted | Email |
| Shane Gehman | | Email Address Redacted | Email |
| Shane Geisheimer | | Email Address Redacted | Email |
| Shane Georges | | Email Address Redacted | Email |
| Shane Gibson | | Email Address Redacted | Email |
| Shane Gornik | | Email Address Redacted | Email |
| Shane Graf | | Email Address Redacted | Email |
| Shane Halpern | | Email Address Redacted | Email |
| Shane Hanley | | Email Address Redacted | Email |
| Shane Hansen | | Email Address Redacted | Email |
| Shane Harder Photography LLC | | Email Address Redacted | Email |
| Shane Hayton | | Email Address Redacted | Email |
| Shane Heilman | | Email Address Redacted | Email |
| Shane Hellinger | | Email Address Redacted | Email |
| Shane Hendrix | | Email Address Redacted | Email |
| Shane Henry | | Email Address Redacted | Email |
| Shane Herrington | | Email Address Redacted | Email |
| Shane Holbert | | Email Address Redacted | Email |
| Shane Hollerich | | Email Address Redacted | Email |
| Shane Hubbard | | Email Address Redacted | Email |
| Shane Hubbard | | Email Address Redacted | Email |
| Shane Hughes | | Email Address Redacted | Email |
| Shane Husbands | | Email Address Redacted | Email |
| Shane Innes | | Email Address Redacted | Email |
| Shane Ireland | | Email Address Redacted | Email |
| Shane Irving | | Email Address Redacted | Email |
| Shane Ittenbach | | Email Address Redacted | Email |
| Shane J Roberts | | Email Address Redacted | Email |
| Shane Jackson | | Email Address Redacted | Email |
| Shane Jalbert | | Email Address Redacted | Email |
| Shane James | | Email Address Redacted | Email |
| Shane Jeffers | | Email Address Redacted | Email |
| Shane Jennings | | Email Address Redacted | Email |
| Shane Jennings | | Email Address Redacted | Email |
| Shane Johnson | | Email Address Redacted | Email |
| Shane Johnson | | Email Address Redacted | Email |
| Shane Johnson | | Email Address Redacted | Email |
| Shane Kawamura | | Email Address Redacted | Email |
| Shane Kendrick | | Email Address Redacted | Email |
| Shane Kinlock | | Email Address Redacted | Email |
| Shane Knight | | Email Address Redacted | Email |
| Shane Kossow | | Email Address Redacted | Email |
| Shane Krauser | | Email Address Redacted | Email |
| Shane Kuyper | | Email Address Redacted | Email |
| Shane Lachance | | Email Address Redacted | Email |
| Shane Lambert | | Email Address Redacted | Email |
| Shane Lambert | | Email Address Redacted | Email |
| Shane Langford | | Email Address Redacted | Email |
| Shane Larson | | Email Address Redacted | Email |
| Shane Lease | | Email Address Redacted | Email |
| Shane Lee | | Email Address Redacted | Email |
| Shane Locke | | Email Address Redacted | Email |
| Shane Locke | | Email Address Redacted | Email |
| Shane Loiselle | | Email Address Redacted | Email |
| Shane Love | | Email Address Redacted | Email |
| Shane Lyon | | Email Address Redacted | Email |
| Shane Lyon | | Email Address Redacted | Email |
| Shane Lyon | | Email Address Redacted | Email |
| Shane Lyon | | Email Address Redacted | Email |
| Shane Lyon | | Email Address Redacted | Email |
| Shane Lyon | | Email Address Redacted | Email |
| Shane M Lopes | | Email Address Redacted | Email |
| Shane Macdonald | | Email Address Redacted | Email |
| Shane Mack | | Email Address Redacted | Email |
| Shane Mahadeo | | Email Address Redacted | Email |
| Shane Mahoney | | Email Address Redacted | Email |
| Shane Mahoney | | Email Address Redacted | Email |
| Shane Mallett | | Email Address Redacted | Email |
| Shane Maneval | | Email Address Redacted | Email |
| Shane Mang | | Email Address Redacted | Email |
| Shane Mask | | Email Address Redacted | Email |
| Shane Mcadams | | Email Address Redacted | Email |
| Shane Mccall | | Email Address Redacted | Email |
| Shane Mccarthy | | Email Address Redacted | Email |
| Shane Mccaw | | Email Address Redacted | Email |
| Shane Mcclaugherty | | Email Address Redacted | Email |
| Shane Mcgarrity | | Email Address Redacted | Email |
| Shane Mcgregor | | Email Address Redacted | Email |
| Shane Mcgrotty | | Email Address Redacted | Email |
| Shane Mclaughlin | | Email Address Redacted | Email |
| Shane Mcparland | | Email Address Redacted | Email |
| Shane Mcquerry | | Email Address Redacted | Email |
| Shane Medors | | Email Address Redacted | Email |
| Shane Metter | | Email Address Redacted | Email |
| Shane Miears | | Email Address Redacted | Email |
| Shane Miles | | Email Address Redacted | Email |
| Shane Miller | | Email Address Redacted | Email |
| Shane Miller | | Email Address Redacted | Email |
| Shane Moore | | Email Address Redacted | Email |
| Shane Moore | | Email Address Redacted | Email |
| Shane Morgan | | Email Address Redacted | Email |
| Shane Morgan | | Email Address Redacted | Email |
| Shane Morgan | | Email Address Redacted | Email |
| Shane Mrakovich | | Email Address Redacted | Email |
| Shane Mueller | | Email Address Redacted | Email |
| Shane Nandlal | | Email Address Redacted | Email |
| Shane Nardi | | Email Address Redacted | Email |
| Shane Nassar | | Email Address Redacted | Email |
| Shane Nazareth | | Email Address Redacted | Email |
| Shane Niccum | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Shane Nichols | | Email Address Redacted | Email |
| Shane Nikolao | | Email Address Redacted | Email |
| Shane Norquist | | Email Address Redacted | Email |
| Shane Northrop | | Email Address Redacted | Email |
| Shane Nowosacki | | Email Address Redacted | Email |
| Shane Ohearn | | Email Address Redacted | Email |
| Shane Pallotta | | Email Address Redacted | Email |
| Shane Pate | | Email Address Redacted | Email |
| Shane Patterson | | Email Address Redacted | Email |
| Shane Pierce | | Email Address Redacted | Email |
| Shane Pollack | | Email Address Redacted | Email |
| Shane Polwort | | Email Address Redacted | Email |
| Shane Porter | | Email Address Redacted | Email |
| Shane Powell | | Email Address Redacted | Email |
| Shane Price | | Email Address Redacted | Email |
| Shane Ramnarine | | Email Address Redacted | Email |
| Shane Rengers | | Email Address Redacted | Email |
| Shane Rich | | Email Address Redacted | Email |
| Shane Robinett | | Email Address Redacted | Email |
| Shane Robinson | | Email Address Redacted | Email |
| Shane Roeder | | Email Address Redacted | Email |
| Shane Roland | | Email Address Redacted | Email |
| Shane Rowell | | Email Address Redacted | Email |
| Shane Santiff | | Email Address Redacted | Email |
| Shane Scanlon | | Email Address Redacted | Email |
| Shane Scarborough | | Email Address Redacted | Email |
| Shane Schmeling | | Email Address Redacted | Email |
| Shane Schmeling | | Email Address Redacted | Email |
| Shane Schmeling | | Email Address Redacted | Email |
| Shane Schmitz | | Email Address Redacted | Email |
| Shane Schultz | | Email Address Redacted | Email |
| Shane Shafer | | Email Address Redacted | Email |
| Shane Sharkey | | Email Address Redacted | Email |
| Shane Sharpe | | Email Address Redacted | Email |
| Shane Sheaffer | | Email Address Redacted | Email |
| Shane Silloway | | Email Address Redacted | Email |
| Shane Simon Trucking | | Email Address Redacted | Email |
| Shane Sinnott | | Email Address Redacted | Email |
| Shane Skinner | | Email Address Redacted | Email |
| Shane Small | | Email Address Redacted | Email |
| Shane Speirs | | Email Address Redacted | Email |
| Shane Spires | | Email Address Redacted | Email |
| Shane Sponaugle | | Email Address Redacted | Email |
| Shane Staley | | Email Address Redacted | Email |
| Shane Stanton | | Email Address Redacted | Email |
| Shane Stiles | | Email Address Redacted | Email |
| Shane Stites | | Email Address Redacted | Email |
| Shane Swan | | Email Address Redacted | Email |
| Shane Swartzlander | | Email Address Redacted | Email |
| Shane Swinning | | Email Address Redacted | Email |
| Shane T Stagner | | Email Address Redacted | Email |
| Shane Talbott | | Email Address Redacted | Email |
| Shane Talbott | | Email Address Redacted | Email |
| Shane Theriot | | Email Address Redacted | Email |
| Shane Thomas | | Email Address Redacted | Email |
| Shane Trent | | Email Address Redacted | Email |
| Shane Tyler | | Email Address Redacted | Email |
| Shane Valdez | | Email Address Redacted | Email |
| Shane Vandeventer | | Email Address Redacted | Email |
| Shane Vanoene | | Email Address Redacted | Email |
| Shane Virgin | | Email Address Redacted | Email |
| Shane Walcott | | Email Address Redacted | Email |
| Shane Walters | | Email Address Redacted | Email |
| Shane Wentz | | Email Address Redacted | Email |
| Shane Werley | | Email Address Redacted | Email |
| Shane Whitehead Painting, LLC | | Email Address Redacted | Email |
| Shane Whitfield | | Email Address Redacted | Email |
| Shane Wilson | | Email Address Redacted | Email |
| Shane Wilson | | Email Address Redacted | Email |
| Shane Wilson | | Email Address Redacted | Email |
| Shane Wine Consulting LLC | | Email Address Redacted | Email |
| Shane Wolske | | Email Address Redacted | Email |
| Shane Wright | | Email Address Redacted | Email |
| Shane Zimmer | | Email Address Redacted | Email |
| Shaneaka Price | | Email Address Redacted | Email |
| Shaneal Johnson | | Email Address Redacted | Email |
| Shaneatha Sutton | | Email Address Redacted | Email |
| Shanece Johnson | | Email Address Redacted | Email |
| Shanece Williamson | | Email Address Redacted | Email |
| Shanecia Mccoy | | Email Address Redacted | Email |
| Shanecia S Luxury Hair Extensions | | Email Address Redacted | Email |
| Shanee Riggins | | Email Address Redacted | Email |
| Shaneeza Lila | | Email Address Redacted | Email |
| Shanei Williams | | Email Address Redacted | Email |
| Shaneika Pierce | | Email Address Redacted | Email |
| Shaneiqua Green | | Email Address Redacted | Email |
| Shaneita Burr | | Email Address Redacted | Email |
| Shaneka Braham | | Email Address Redacted | Email |
| Shaneka Brown | | Email Address Redacted | Email |
| Shaneka Estes | | Email Address Redacted | Email |
| Shaneka Jackson | | Email Address Redacted | Email |
| Shaneka Williams | | Email Address Redacted | Email |
| Shanekca Barrow | | Email Address Redacted | Email |
| Shaneke Dorsey | | Email Address Redacted | Email |
| Shanekia Williams | | Email Address Redacted | Email |
| Shanekqua Campbell | | Email Address Redacted | Email |
| Shanel | | Email Address Redacted | Email |
| Shanel Cook | | Email Address Redacted | Email |
| Shanel Jadan | | Email Address Redacted | Email |
| Shanel Regier LLC | | Email Address Redacted | Email |
| Shanel White | | Email Address Redacted | Email |
| Shanell Daniel | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Shanell E Bigley Petrino | | Email Address Redacted | Email |
| Shanell Hall | | Email Address Redacted | Email |
| Shanell Ingram | | Email Address Redacted | Email |
| Shanell Platt | | Email Address Redacted | Email |
| Shanell Reeves | | Email Address Redacted | Email |
| Shanell Stampley | | Email Address Redacted | Email |
| Shanell Walters LLC | | Email Address Redacted | Email |
| Shanelle Fable | | Email Address Redacted | Email |
| Shanelle Tillman | | Email Address Redacted | Email |
| Shanelle Young | | Email Address Redacted | Email |
| Shanen M. Ebersole | | Email Address Redacted | Email |
| Shanena Henderson | | Email Address Redacted | Email |
| Shanequa Burch | | Email Address Redacted | Email |
| Shanequa Francis | | Email Address Redacted | Email |
| Shanequa Oliver | | Email Address Redacted | Email |
| Shanequa Pierce | | Email Address Redacted | Email |
| Shanequa Sanders | | Email Address Redacted | Email |
| Shanequea Mcwhorter | | Email Address Redacted | Email |
| Shanequia Jarvis | | Email Address Redacted | Email |
| Shaner & Sons Electric Inc. | | Email Address Redacted | Email |
| Shaneria Hurt | | Email Address Redacted | Email |
| Shanes Donuts LLC | | Email Address Redacted | Email |
| Shane'S Sweet'S LLC | | Email Address Redacted | Email |
| Shanesia Goodrich | | Email Address Redacted | Email |
| Shanesia Winston | | Email Address Redacted | Email |
| Shaneta Evans | | Email Address Redacted | Email |
| Shaneta Evans | | Email Address Redacted | Email |
| Shaney Rulloda | | Email Address Redacted | Email |
| Shaney Rulloda | | Email Address Redacted | Email |
| Shaney Whiting | | Email Address Redacted | Email |
| Shang Li | | Email Address Redacted | Email |
| Shang Shung Institute Of America | | Email Address Redacted | Email |
| Shanghai Chinese Restaurant | | Email Address Redacted | Email |
| Shanghai G.X. Inc | | Email Address Redacted | Email |
| Shanghai Garden Restaurant LLC | | Email Address Redacted | Email |
| Shanghai Gourmet | | Email Address Redacted | Email |
| Shanghai Heping Restaurant, Inc. | | Email Address Redacted | Email |
| Shanghai Inn | | Email Address Redacted | Email |
| Shanghai Man LLC | | Email Address Redacted | Email |
| Shanghai Shengda Corp. | | Email Address Redacted | Email |
| Shangnia Melendez | | Email Address Redacted | Email |
| Shango Logistics Trucking LLC | | Email Address Redacted | Email |
| Shangri-La Orlando Pa | | Email Address Redacted | Email |
| Shangri-La Construction Corp | | Email Address Redacted | Email |
| Shangri-La International Holdings Of Hawaii, Llc | | Email Address Redacted | Email |
| Shangri-La Mart LLC | | Email Address Redacted | Email |
| Shangri-La New York Inc | | Email Address Redacted | Email |
| Shangri-La Vintage | | Email Address Redacted | Email |
| Shangri-Lon Salon | | Email Address Redacted | Email |
| Shani Francis | | Email Address Redacted | Email |
| Shani Jackson | | Email Address Redacted | Email |
| Shani Mara Breiter | | Email Address Redacted | Email |
| Shani Nix | | Email Address Redacted | Email |
| Shani O Brooks, Pc | | Email Address Redacted | Email |
| Shani Smith | | Email Address Redacted | Email |
| Shani Taub Health & Nutrition LLC | | Email Address Redacted | Email |
| Shani Taylor | | Email Address Redacted | Email |
| Shania Childress | | Email Address Redacted | Email |
| Shania Stephenson | | Email Address Redacted | Email |
| Shanic Allen | | Email Address Redacted | Email |
| Shanica Fullilove | | Email Address Redacted | Email |
| Shanice Benson | | Email Address Redacted | Email |
| Shanice Brassell | | Email Address Redacted | Email |
| Shanice Brown | | Email Address Redacted | Email |
| Shanice Cherry | | Email Address Redacted | Email |
| Shanice Fulton | | Email Address Redacted | Email |
| Shanice Grant | | Email Address Redacted | Email |
| Shanice Gurganious | | Email Address Redacted | Email |
| Shanice Harrison | | Email Address Redacted | Email |
| Shanice Hill | | Email Address Redacted | Email |
| Shanice Olivarez | | Email Address Redacted | Email |
| Shanice Ready | | Email Address Redacted | Email |
| Shanice Scott | | Email Address Redacted | Email |
| Shanicegaither | | Email Address Redacted | Email |
| Shanicka Thomas | | Email Address Redacted | Email |
| Shaniece Moore | | Email Address Redacted | Email |
| Shaniece Ross | | Email Address Redacted | Email |
| Shaniece Sprattling | | Email Address Redacted | Email |
| Shaniece Wilson | | Email Address Redacted | Email |
| Shanika Butler | | Email Address Redacted | Email |
| Shanika Cursh Legal Services | | Email Address Redacted | Email |
| Shanika Green | | Email Address Redacted | Email |
| Shanika Handy | | Email Address Redacted | Email |
| Shanika Harvey | | Email Address Redacted | Email |
| Shanika Mcmurtry | | Email Address Redacted | Email |
| Shanika Moran | | Email Address Redacted | Email |
| Shanika Perry | | Email Address Redacted | Email |
| Shanika Pough | | Email Address Redacted | Email |
| Shanika Torres | | Email Address Redacted | Email |
| Shanika Whiters | | Email Address Redacted | Email |
| Shanikka Perryman | | Email Address Redacted | Email |
| Shanikki Peterson | | Email Address Redacted | Email |
| Shanikrupa LLC | | Email Address Redacted | Email |
| Shanil Enterprises Inc | | Email Address Redacted | Email |
| Shanina Bridges | | Email Address Redacted | Email |
| Shaniqua Allen | | Email Address Redacted | Email |
| Shaniqua Bell | | Email Address Redacted | Email |
| Shaniqua Brown | | Email Address Redacted | Email |
| Shaniqua Coleman | | Email Address Redacted | Email |
| Shaniqua Daniel | | Email Address Redacted | Email |
| Shaniqua Daniels | | Email Address Redacted | Email |
| Shaniqua Dominick | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Shaniqua Griffin | | Email Address Redacted | Email |
| Shaniqua Hubbard | | Email Address Redacted | Email |
| Shaniqua Moore | | Email Address Redacted | Email |
| Shaniqua Musgrove | | Email Address Redacted | Email |
| Shaniqua Rogers | | Email Address Redacted | Email |
| Shaniqua Wolfe | | Email Address Redacted | Email |
| Shaniquca Davis | | Email Address Redacted | Email |
| Shaniqua Love Beauty LLC | | Email Address Redacted | Email |
| Shanique Newell | | Email Address Redacted | Email |
| Shanique Patterson | | Email Address Redacted | Email |
| Shaniquecharleston | | Email Address Redacted | Email |
| Shani'S Studio LLC | | Email Address Redacted | Email |
| Shanisha Watkins | | Email Address Redacted | Email |
| Shanita Daniel | | Email Address Redacted | Email |
| Shanita Johnson | | Email Address Redacted | Email |
| Shanita Porter | | Email Address Redacted | Email |
| Shanita Rogers | | Email Address Redacted | Email |
| Shanita Watson | | Email Address Redacted | Email |
| Shaniya Goodloe | | Email Address Redacted | Email |
| Shanjaneal Hallum | | Email Address Redacted | Email |
| Shankar Mahabir | | Email Address Redacted | Email |
| Shankar Mukherjee | | Email Address Redacted | Email |
| Shankar Parvati Corp | | Email Address Redacted | Email |
| Shankar Thapa | | Email Address Redacted | Email |
| Shankar Velshala | | Email Address Redacted | Email |
| Shankara Raghuraman | | Email Address Redacted | Email |
| Shanklin'S Auto | | Email Address Redacted | Email |
| Shanks Cleaning Service | | Email Address Redacted | Email |
| Shanks Real Estate | | Email Address Redacted | Email |
| Shanlissa Evans | | Email Address Redacted | Email |
| Shann Ormsbee | | Email Address Redacted | Email |
| Shanna Akana | | Email Address Redacted | Email |
| Shanna Bourassa | | Email Address Redacted | Email |
| Shanna C Allen | | Email Address Redacted | Email |
| Shanna Carter | | Email Address Redacted | Email |
| Shanna Dixon | | Email Address Redacted | Email |
| Shanna Ellis | | Email Address Redacted | Email |
| Shanna Everett | | Email Address Redacted | Email |
| Shanna Hathaway | | Email Address Redacted | Email |
| Shanna Johns | | Email Address Redacted | Email |
| Shanna Klump | | Email Address Redacted | Email |
| Shanna Lelli | | Email Address Redacted | Email |
| Shanna Martin | | Email Address Redacted | Email |
| Shanna Mcnair | | Email Address Redacted | Email |
| Shanna Mcwilliams | | Email Address Redacted | Email |
| Shanna Mello | | Email Address Redacted | Email |
| Shanna Moore | | Email Address Redacted | Email |
| Shanna Murphy | | Email Address Redacted | Email |
| Shanna Praggastis | | Email Address Redacted | Email |
| Shanna Quinn | | Email Address Redacted | Email |
| Shanna Rios | | Email Address Redacted | Email |
| Shanna Sabio | | Email Address Redacted | Email |
| Shanna Sautman | | Email Address Redacted | Email |
| Shanna Sautman | | Email Address Redacted | Email |
| Shanna Stackle | | Email Address Redacted | Email |
| Shanna Stevenson | | Email Address Redacted | Email |
| Shanna Treichel | | Email Address Redacted | Email |
| Shanna Wallace | | Email Address Redacted | Email |
| Shanna Wilson | | Email Address Redacted | Email |
| Shanna Wilson | | Email Address Redacted | Email |
| Shannagains | | Email Address Redacted | Email |
| Shannah Frame Whitney, LLC | | Email Address Redacted | Email |
| Shannan Benning | | Email Address Redacted | Email |
| Shannan Dean Wilson | | Email Address Redacted | Email |
| Shannan Epps | | Email Address Redacted | Email |
| Shannan Groves | | Email Address Redacted | Email |
| Shannan John | | Email Address Redacted | Email |
| Shannan Lyn Ohtsuka | | Email Address Redacted | Email |
| Shannan Maxwell | | Email Address Redacted | Email |
| Shannan Pete | | Email Address Redacted | Email |
| Shannan Wilson | | Email Address Redacted | Email |
| Shannan Wilson | | Email Address Redacted | Email |
| Shannan Wilson | | Email Address Redacted | Email |
| Shannarion Wright | | Email Address Redacted | Email |
| Shanndra Wright | | Email Address Redacted | Email |
| Shanne Carvalho | | Email Address Redacted | Email |
| Shanne Mastantonio | | Email Address Redacted | Email |
| Shanne Youngblood | | Email Address Redacted | Email |
| Shannekar Johnson | | Email Address Redacted | Email |
| Shannel Aiken | | Email Address Redacted | Email |
| Shannel Campbell | | Email Address Redacted | Email |
| Shannel Mitchell Deseigns | | Email Address Redacted | Email |
| Shannell Thomas | | Email Address Redacted | Email |
| Shannen Allen | | Email Address Redacted | Email |
| Shannen Tune | | Email Address Redacted | Email |
| Shannette Duncan | | Email Address Redacted | Email |
| Shannette Quilter | | Email Address Redacted | Email |
| Shannette Williams Agency LLC | | Email Address Redacted | Email |
| Shannice Johnson | | Email Address Redacted | Email |
| Shannida Rios-Colon | | Email Address Redacted | Email |
| Shannin Albers | | Email Address Redacted | Email |
| Shannmarie Notebo-Tabura | | Email Address Redacted | Email |
| Shannon & Shannon Properties | | Email Address Redacted | Email |
| Shannon A Steenhoek | | Email Address Redacted | Email |
| Shannon Abernathy | | Email Address Redacted | Email |
| Shannon Albert | | Email Address Redacted | Email |
| Shannon Alexander-Navarro | | Email Address Redacted | Email |
| Shannon Allyn | | Email Address Redacted | Email |
| Shannon Anderson | | Email Address Redacted | Email |
| Shannon Andrews | | Email Address Redacted | Email |
| Shannon Archuleta Tattoo | | Email Address Redacted | Email |
| Shannon Ashton | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Shannon Atkisson | | Email Address Redacted | Email |
| Shannon Austin | | Email Address Redacted | Email |
| Shannon B Teller | | Email Address Redacted | Email |
| Shannon Badeaux | | Email Address Redacted | Email |
| Shannon Badeaux | | Email Address Redacted | Email |
| Shannon Badeaux | | Email Address Redacted | Email |
| Shannon Badeaux | | Email Address Redacted | Email |
| Shannon Baker-Ortiz | | Email Address Redacted | Email |
| Shannon Bakhti | | Email Address Redacted | Email |
| Shannon Baldwin | | Email Address Redacted | Email |
| Shannon Banuelos | | Email Address Redacted | Email |
| Shannon Baseman | | Email Address Redacted | Email |
| Shannon Beeson | | Email Address Redacted | Email |
| Shannon Bell | | Email Address Redacted | Email |
| Shannon Bellfaust | | Email Address Redacted | Email |
| Shannon Belmonte | | Email Address Redacted | Email |
| Shannon Bernestine | | Email Address Redacted | Email |
| Shannon Berrien | | Email Address Redacted | Email |
| Shannon Bird | | Email Address Redacted | Email |
| Shannon Black | | Email Address Redacted | Email |
| Shannon Blackman | | Email Address Redacted | Email |
| Shannon Blanton | | Email Address Redacted | Email |
| Shannon Boehm | | Email Address Redacted | Email |
| Shannon Bookout | | Email Address Redacted | Email |
| Shannon Borst | | Email Address Redacted | Email |
| Shannon Bosma | | Email Address Redacted | Email |
| Shannon Bourassa | | Email Address Redacted | Email |
| Shannon Boyer | | Email Address Redacted | Email |
| Shannon Bradley | | Email Address Redacted | Email |
| Shannon Bridges | | Email Address Redacted | Email |
| Shannon Brimo | | Email Address Redacted | Email |
| Shannon Broyles | | Email Address Redacted | Email |
| Shannon Bruton | | Email Address Redacted | Email |
| Shannon Bryant | | Email Address Redacted | Email |
| Shannon Buelow | | Email Address Redacted | Email |
| Shannon Burnett | | Email Address Redacted | Email |
| Shannon Busch | | Email Address Redacted | Email |
| Shannon C Lamb | | Email Address Redacted | Email |
| Shannon Carothers | | Email Address Redacted | Email |
| Shannon Carroll | | Email Address Redacted | Email |
| Shannon Carter | | Email Address Redacted | Email |
| Shannon Casha | | Email Address Redacted | Email |
| Shannon Castillo | | Email Address Redacted | Email |
| Shannon Chalden | | Email Address Redacted | Email |
| Shannon Chatman | | Email Address Redacted | Email |
| Shannon Chavez | | Email Address Redacted | Email |
| Shannon Chavez | | Email Address Redacted | Email |
| Shannon Chevier | | Email Address Redacted | Email |
| Shannon Cho | | Email Address Redacted | Email |
| Shannon Christie | | Email Address Redacted | Email |
| Shannon Clark | | Email Address Redacted | Email |
| Shannon Clem | | Email Address Redacted | Email |
| Shannon Cobb | | Email Address Redacted | Email |
| Shannon Cobb | | Email Address Redacted | Email |
| Shannon Collins | | Email Address Redacted | Email |
| Shannon Condon | | Email Address Redacted | Email |
| Shannon Couch | | Email Address Redacted | Email |
| Shannon Cox | | Email Address Redacted | Email |
| Shannon Cox | | Email Address Redacted | Email |
| Shannon Cronin | | Email Address Redacted | Email |
| Shannon Crosby | | Email Address Redacted | Email |
| Shannon Crump | | Email Address Redacted | Email |
| Shannon Cumberland | | Email Address Redacted | Email |
| Shannon Curlin | | Email Address Redacted | Email |
| Shannon Curry | | Email Address Redacted | Email |
| Shannon Curry | | Email Address Redacted | Email |
| Shannon Curtis | | Email Address Redacted | Email |
| Shannon Cutshall | | Email Address Redacted | Email |
| Shannon D Rowe | | Email Address Redacted | Email |
| Shannon Daly | | Email Address Redacted | Email |
| Shannon Davis | | Email Address Redacted | Email |
| Shannon Davis | | Email Address Redacted | Email |
| Shannon Davis | | Email Address Redacted | Email |
| Shannon Deamer | | Email Address Redacted | Email |
| Shannon Deane | | Email Address Redacted | Email |
| Shannon Deane | | Email Address Redacted | Email |
| Shannon Deitch | | Email Address Redacted | Email |
| Shannon Delelle LLC | | Email Address Redacted | Email |
| Shannon Deringer | | Email Address Redacted | Email |
| Shannon Diaz | | Email Address Redacted | Email |
| Shannon Divok, Sales Agent | | Email Address Redacted | Email |
| Shannon Dixon | | Email Address Redacted | Email |
| Shannon Doyle | | Email Address Redacted | Email |
| Shannon Drilling Consultant LLC | | Email Address Redacted | Email |
| Shannon Duke | | Email Address Redacted | Email |
| Shannon Dunn | | Email Address Redacted | Email |
| Shannon Duplessis Remodeling & Painting Contractor | | Email Address Redacted | Email |
| Shannon Dworsky | | Email Address Redacted | Email |
| Shannon Dyer | | Email Address Redacted | Email |
| Shannon E. Hall | | Email Address Redacted | Email |
| Shannon Edwards | | Email Address Redacted | Email |
| Shannon Edwards | | Email Address Redacted | Email |
| Shannon Egg | | Email Address Redacted | Email |
| Shannon Eis | | Email Address Redacted | Email |
| Shannon Elliott | | Email Address Redacted | Email |
| Shannon Ellis | | Email Address Redacted | Email |
| Shannon Emond | | Email Address Redacted | Email |
| Shannon English | | Email Address Redacted | Email |
| Shannon Espinosa | | Email Address Redacted | Email |
| Shannon Evanchec | | Email Address Redacted | Email |
| Shannon Evans | | Email Address Redacted | Email |
| Shannon Everly | | Email Address Redacted | Email |
| Shannon Exford-Fargo | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Shannon Fama | | Email Address Redacted | Email |
| Shannon Farnsworth | | Email Address Redacted | Email |
| Shannon Ferguson | | Email Address Redacted | Email |
| Shannon Ferrell | | Email Address Redacted | Email |
| Shannon Fielding | | Email Address Redacted | Email |
| Shannon Fields | | Email Address Redacted | Email |
| Shannon Fields | | Email Address Redacted | Email |
| Shannon Financial | | Email Address Redacted | Email |
| Shannon Fisher | | Email Address Redacted | Email |
| Shannon Fitzgerald | | Email Address Redacted | Email |
| Shannon Fitzgerald | | Email Address Redacted | Email |
| Shannon Fitzpatrick | | Email Address Redacted | Email |
| Shannon Flecke | | Email Address Redacted | Email |
| Shannon Flynn | | Email Address Redacted | Email |
| Shannon Foster | | Email Address Redacted | Email |
| Shannon Fox | | Email Address Redacted | Email |
| Shannon Franklin | | Email Address Redacted | Email |
| Shannon Gallagher | | Email Address Redacted | Email |
| Shannon Gansz | | Email Address Redacted | Email |
| Shannon Gansz | | Email Address Redacted | Email |
| Shannon Garcia | | Email Address Redacted | Email |
| Shannon Gardner | | Email Address Redacted | Email |
| Shannon Gee | | Email Address Redacted | Email |
| Shannon Gibson | | Email Address Redacted | Email |
| Shannon Glover | | Email Address Redacted | Email |
| Shannon Golden | | Email Address Redacted | Email |
| Shannon Gonzalez | | Email Address Redacted | Email |
| Shannon Gonzalez | | Email Address Redacted | Email |
| Shannon Gray | | Email Address Redacted | Email |
| Shannon Green | | Email Address Redacted | Email |
| Shannon Green | | Email Address Redacted | Email |
| Shannon Green | | Email Address Redacted | Email |
| Shannon Gregory | | Email Address Redacted | Email |
| Shannon Griffin | | Email Address Redacted | Email |
| Shannon Grindley | | Email Address Redacted | Email |
| Shannon Guirl | | Email Address Redacted | Email |
| Shannon Gutierrez | | Email Address Redacted | Email |
| Shannon H Pridmore | | Email Address Redacted | Email |
| Shannon Hansen | | Email Address Redacted | Email |
| Shannon Harris | | Email Address Redacted | Email |
| Shannon Harris | | Email Address Redacted | Email |
| Shannon Harrison | | Email Address Redacted | Email |
| Shannon Harrison | | Email Address Redacted | Email |
| Shannon Harvey | | Email Address Redacted | Email |
| Shannon Hernandez | | Email Address Redacted | Email |
| Shannon Hilton | | Email Address Redacted | Email |
| Shannon Hixsom | | Email Address Redacted | Email |
| Shannon Hogan | | Email Address Redacted | Email |
| Shannon Holman | | Email Address Redacted | Email |
| Shannon Hoskins | | Email Address Redacted | Email |
| Shannon House | | Email Address Redacted | Email |
| Shannon Hoye | | Email Address Redacted | Email |
| Shannon Hubele | | Email Address Redacted | Email |
| Shannon Hurles | | Email Address Redacted | Email |
| Shannon Hurley | | Email Address Redacted | Email |
| Shannon Hurtado | | Email Address Redacted | Email |
| Shannon Ikner | | Email Address Redacted | Email |
| Shannon Imhof | | Email Address Redacted | Email |
| Shannon Infante | | Email Address Redacted | Email |
| Shannon Insurance Agency | | Email Address Redacted | Email |
| Shannon Insurance Agency, Inc | | Email Address Redacted | Email |
| Shannon Intrepidi | | Email Address Redacted | Email |
| Shannon Jackson | | Email Address Redacted | Email |
| Shannon Jean | | Email Address Redacted | Email |
| Shannon Jean | | Email Address Redacted | Email |
| Shannon Jenkins | | Email Address Redacted | Email |
| Shannon Jerod | | Email Address Redacted | Email |
| Shannon Johnson | | Email Address Redacted | Email |
| Shannon Johnson | | Email Address Redacted | Email |
| Shannon Johnston | | Email Address Redacted | Email |
| Shannon Jones | | Email Address Redacted | Email |
| Shannon Joyner | | Email Address Redacted | Email |
| Shannon K Wilford | | Email Address Redacted | Email |
| Shannon K. Bozzone | | Email Address Redacted | Email |
| Shannon Kasallis | | Email Address Redacted | Email |
| Shannon Kelly | | Email Address Redacted | Email |
| Shannon Kemper | | Email Address Redacted | Email |
| Shannon Kennedy | | Email Address Redacted | Email |
| Shannon Killen | | Email Address Redacted | Email |
| Shannon King | | Email Address Redacted | Email |
| Shannon Kingsbury | | Email Address Redacted | Email |
| Shannon Knox | | Email Address Redacted | Email |
| Shannon Kolder | | Email Address Redacted | Email |
| Shannon Krater | | Email Address Redacted | Email |
| Shannon Kurek | | Email Address Redacted | Email |
| Shannon L Carr | | Email Address Redacted | Email |
| Shannon L Cox | | Email Address Redacted | Email |
| Shannon Lacktorin | | Email Address Redacted | Email |
| Shannon Lacktorin | | Email Address Redacted | Email |
| Shannon Lange | | Email Address Redacted | Email |
| Shannon Lewis | | Email Address Redacted | Email |
| Shannon Lewis | | Email Address Redacted | Email |
| Shannon Lillard | | Email Address Redacted | Email |
| Shannon Lourenzo | | Email Address Redacted | Email |
| Shannon Love | | Email Address Redacted | Email |
| Shannon Lowe | | Email Address Redacted | Email |
| Shannon Maloy | | Email Address Redacted | Email |
| Shannon Malveaux | | Email Address Redacted | Email |
| Shannon Malzahn | | Email Address Redacted | Email |
| Shannon Marie Christian, Pa | | Email Address Redacted | Email |
| Shannon Marie Miller | | Email Address Redacted | Email |
| Shannon Marmorstein | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Shannon Marti | | Email Address Redacted | Email |
| Shannon Mayerl | | Email Address Redacted | Email |
| Shannon Mccain, Cpa | | Email Address Redacted | Email |
| Shannon Mccants | | Email Address Redacted | Email |
| Shannon Mccoy | | Email Address Redacted | Email |
| Shannon Mcelroy | | Email Address Redacted | Email |
| Shannon Mchorse | | Email Address Redacted | Email |
| Shannon Mcintosh Houston | | Email Address Redacted | Email |
| Shannon Mckay | | Email Address Redacted | Email |
| Shannon Mcneil | | Email Address Redacted | Email |
| Shannon Mcneil | | Email Address Redacted | Email |
| Shannon Merkel | | Email Address Redacted | Email |
| Shannon Merritt | | Email Address Redacted | Email |
| Shannon Metzer | | Email Address Redacted | Email |
| Shannon Miller | | Email Address Redacted | Email |
| Shannon Miller | | Email Address Redacted | Email |
| Shannon Miller | | Email Address Redacted | Email |
| Shannon Mingus | | Email Address Redacted | Email |
| Shannon Moland | | Email Address Redacted | Email |
| Shannon Moody | | Email Address Redacted | Email |
| Shannon Moore | | Email Address Redacted | Email |
| Shannon Moore Construction LLC | | Email Address Redacted | Email |
| Shannon Morris | | Email Address Redacted | Email |
| Shannon Morton | | Email Address Redacted | Email |
| Shannon Moses | | Email Address Redacted | Email |
| Shannon Murphy | | Email Address Redacted | Email |
| Shannon Murray | | Email Address Redacted | Email |
| Shannon Nazario | | Email Address Redacted | Email |
| Shannon Nester | | Email Address Redacted | Email |
| Shannon Nevill | | Email Address Redacted | Email |
| Shannon Newton | | Email Address Redacted | Email |
| Shannon Nguyen | | Email Address Redacted | Email |
| Shannon Nguyen | | Email Address Redacted | Email |
| Shannon Norrman | | Email Address Redacted | Email |
| Shannon Oats | | Email Address Redacted | Email |
| Shannon Obrien | | Email Address Redacted | Email |
| Shannon Ohara | | Email Address Redacted | Email |
| Shannon Oliver | | Email Address Redacted | Email |
| Shannon Olson | | Email Address Redacted | Email |
| Shannon Olson | | Email Address Redacted | Email |
| Shannon Owens | | Email Address Redacted | Email |
| Shannon Paasch | | Email Address Redacted | Email |
| Shannon Paasch | | Email Address Redacted | Email |
| Shannon Paladino | | Email Address Redacted | Email |
| Shannon Parker | | Email Address Redacted | Email |
| Shannon Parrish | | Email Address Redacted | Email |
| Shannon Peacock | | Email Address Redacted | Email |
| Shannon Peacock | | Email Address Redacted | Email |
| Shannon Peebles | | Email Address Redacted | Email |
| Shannon Perches | | Email Address Redacted | Email |
| Shannon Perry | | Email Address Redacted | Email |
| Shannon Peterman | | Email Address Redacted | Email |
| Shannon Pierotti | | Email Address Redacted | Email |
| Shannon Pollock Adams | | Email Address Redacted | Email |
| Shannon Powers | | Email Address Redacted | Email |
| Shannon Prior | | Email Address Redacted | Email |
| Shannon Quamina | | Email Address Redacted | Email |
| Shannon Quinn | | Email Address Redacted | Email |
| Shannon Radke | | Email Address Redacted | Email |
| Shannon Radke | | Email Address Redacted | Email |
| Shannon Radu | | Email Address Redacted | Email |
| Shannon Ray | | Email Address Redacted | Email |
| Shannon Reddix | | Email Address Redacted | Email |
| Shannon Rees | | Email Address Redacted | Email |
| Shannon Reese | | Email Address Redacted | Email |
| Shannon Reichard | | Email Address Redacted | Email |
| Shannon Richardson-Zagorin | | Email Address Redacted | Email |
| Shannon Roberts | | Email Address Redacted | Email |
| Shannon Robinson Consulting | | Email Address Redacted | Email |
| Shannon Rohl | | Email Address Redacted | Email |
| Shannon Ross | | Email Address Redacted | Email |
| Shannon Roth | | Email Address Redacted | Email |
| Shannon Roxborough | | Email Address Redacted | Email |
| Shannon Ruby | | Email Address Redacted | Email |
| Shannon Russell | | Email Address Redacted | Email |
| Shannon Saathoff | | Email Address Redacted | Email |
| Shannon Sabean | | Email Address Redacted | Email |
| Shannon Salentine LLC | | Email Address Redacted | Email |
| Shannon Sandoval | | Email Address Redacted | Email |
| Shannon Sankar | | Email Address Redacted | Email |
| Shannon Sardella | | Email Address Redacted | Email |
| Shannon Sardella | | Email Address Redacted | Email |
| Shannon Sartin | | Email Address Redacted | Email |
| Shannon Schiner | | Email Address Redacted | Email |
| Shannon Schiner | | Email Address Redacted | Email |
| Shannon Seidner | | Email Address Redacted | Email |
| Shannon Sexton | | Email Address Redacted | Email |
| Shannon Shaw | | Email Address Redacted | Email |
| Shannon Shiang | | Email Address Redacted | Email |
| Shannon Shiang | | Email Address Redacted | Email |
| Shannon Simpson | | Email Address Redacted | Email |
| Shannon Skains | | Email Address Redacted | Email |
| Shannon Skelly | | Email Address Redacted | Email |
| Shannon Smith | | Email Address Redacted | Email |
| Shannon Smith | | Email Address Redacted | Email |
| Shannon Smith | | Email Address Redacted | Email |
| Shannon Smith | | Email Address Redacted | Email |
| Shannon Smith | | Email Address Redacted | Email |
| Shannon Sobieraj | | Email Address Redacted | Email |
| Shannon Solutions, Inc. | | Email Address Redacted | Email |
| Shannon Souza | | Email Address Redacted | Email |
| Shannon Spencer | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Shannon Spradley | | Email Address Redacted | Email |
| Shannon Spratt | | Email Address Redacted | Email |
| Shannon Stallings | | Email Address Redacted | Email |
| Shannon Staples | | Email Address Redacted | Email |
| Shannon Stayton | | Email Address Redacted | Email |
| Shannon Stellmacher | | Email Address Redacted | Email |
| Shannon Stiles | | Email Address Redacted | Email |
| Shannon Stogner | | Email Address Redacted | Email |
| Shannon Sturch | | Email Address Redacted | Email |
| Shannon Summers | | Email Address Redacted | Email |
| Shannon Summers | | Email Address Redacted | Email |
| Shannon Swick | | Email Address Redacted | Email |
| Shannon Swint | | Email Address Redacted | Email |
| Shannon Sykes | | Email Address Redacted | Email |
| Shannon T. Epps, LLC | | Email Address Redacted | Email |
| Shannon T. Herr, Dc, Pc | | Email Address Redacted | Email |
| Shannon Tatman | | Email Address Redacted | Email |
| Shannon Taylor | | Email Address Redacted | Email |
| Shannon Teague | | Email Address Redacted | Email |
| Shannon Theisen | | Email Address Redacted | Email |
| Shannon Thomas | | Email Address Redacted | Email |
| Shannon Thomas Ridley | | Email Address Redacted | Email |
| Shannon Tiedt | | Email Address Redacted | Email |
| Shannon Tienes | | Email Address Redacted | Email |
| Shannon Tilley | | Email Address Redacted | Email |
| Shannon Tompkins | | Email Address Redacted | Email |
| Shannon Toomey | | Email Address Redacted | Email |
| Shannon Toomey | | Email Address Redacted | Email |
| Shannon Torvinen | | Email Address Redacted | Email |
| Shannon Tubb Perspectives | | Email Address Redacted | Email |
| Shannon Tucker | | Email Address Redacted | Email |
| Shannon Turner | | Email Address Redacted | Email |
| Shannon Tyndalll | | Email Address Redacted | Email |
| Shannon Vanhook | | Email Address Redacted | Email |
| Shannon Vargas | | Email Address Redacted | Email |
| Shannon Waid | | Email Address Redacted | Email |
| Shannon Washington | | Email Address Redacted | Email |
| Shannon Webster LLC | | Email Address Redacted | Email |
| Shannon Weeks | | Email Address Redacted | Email |
| Shannon West | | Email Address Redacted | Email |
| Shannon Wheeler | | Email Address Redacted | Email |
| Shannon White | | Email Address Redacted | Email |
| Shannon Willer | | Email Address Redacted | Email |
| Shannon Williams | | Email Address Redacted | Email |
| Shannon Williams | | Email Address Redacted | Email |
| Shannon Williams | | Email Address Redacted | Email |
| Shannon Woodring | | Email Address Redacted | Email |
| Shannon Woods | | Email Address Redacted | Email |
| Shannon Woods | | Email Address Redacted | Email |
| Shannon Worthy | | Email Address Redacted | Email |
| Shannon Wright | | Email Address Redacted | Email |
| Shannon Wright | | Email Address Redacted | Email |
| Shannon Wright | | Email Address Redacted | Email |
| Shannon Wright | | Email Address Redacted | Email |
| Shannon Wyman Enterprises Inc | | Email Address Redacted | Email |
| Shannon Wynn | | Email Address Redacted | Email |
| Shannon Yonnotti | | Email Address Redacted | Email |
| Shannonbaker | | Email Address Redacted | Email |
| Shannondoah Detloff | | Email Address Redacted | Email |
| Shannon'S Beauty Salons | | Email Address Redacted | Email |
| Shannon'S Cleaning Services | | Email Address Redacted | Email |
| Shannonsautocleaning | | Email Address Redacted | Email |
| Shannyn Peterson | | Email Address Redacted | Email |
| Shannyn Yasui | | Email Address Redacted | Email |
| Shanon Augustus | | Email Address Redacted | Email |
| Shanon Aycock | | Email Address Redacted | Email |
| Shanon Aycock | | Email Address Redacted | Email |
| Shanon Coley | | Email Address Redacted | Email |
| Shanon Dickmyer | | Email Address Redacted | Email |
| Shanon Filippini-Schneider | | Email Address Redacted | Email |
| Shanon Haack, Attorney At Law | | Email Address Redacted | Email |
| Shanon Kleinman Md Pc | | Email Address Redacted | Email |
| Shanon Nunn | | Email Address Redacted | Email |
| Shanon Oconor | | Email Address Redacted | Email |
| Shanon Oliver | | Email Address Redacted | Email |
| Shanon Qualley | | Email Address Redacted | Email |
| Shanon Walker | | Email Address Redacted | Email |
| Shanon Wooden | | Email Address Redacted | Email |
| Shanoo Store LLC | | Email Address Redacted | Email |
| Shanquiana Risby | | Email Address Redacted | Email |
| Shanquista Catering Service | | Email Address Redacted | Email |
| Shanquita Greggs | | Email Address Redacted | Email |
| Shanshan Inc | | Email Address Redacted | Email |
| Shant Asirvadam | | Email Address Redacted | Email |
| Shant Avetyan | | Email Address Redacted | Email |
| Shant Lapides | | Email Address Redacted | Email |
| Shant Moughalian | | Email Address Redacted | Email |
| Shant Yedalian | | Email Address Redacted | Email |
| Shant Yedalian | | Email Address Redacted | Email |
| Shanta Forrest | | Email Address Redacted | Email |
| Shanta Hanna | | Email Address Redacted | Email |
| Shanta Home Healthcare | | Email Address Redacted | Email |
| Shanta Kelly | | Email Address Redacted | Email |
| Shanta Lumpkin | | Email Address Redacted | Email |
| Shanta Medical PC | | Email Address Redacted | Email |
| Shanta Robinson | | Email Address Redacted | Email |
| Shanta Simone Macon | | Email Address Redacted | Email |
| Shanta Thomas | | Email Address Redacted | Email |
| Shantae L Owens | | Email Address Redacted | Email |
| Shantaine Johnson | | Email Address Redacted | Email |
| Shantal Mata | | Email Address Redacted | Email |
| Shantalae Worthy | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Shantana Harris | | Email Address Redacted | Email |
| Shantanae Cochran | | Email Address Redacted | Email |
| Shantanya Williams | | Email Address Redacted | Email |
| Shanta'S Hair Day | | Email Address Redacted | Email |
| Shanta'S Stylez | | Email Address Redacted | Email |
| Shantavia Sneed | | Email Address Redacted | Email |
| Shantay Cureton | | Email Address Redacted | Email |
| Shantay Gist | | Email Address Redacted | Email |
| Shantay Woods | | Email Address Redacted | Email |
| Shante Bishop | | Email Address Redacted | Email |
| Shante Bond | | Email Address Redacted | Email |
| Shante Hands | | Email Address Redacted | Email |
| Shante Harvey | | Email Address Redacted | Email |
| Shante Harvey | | Email Address Redacted | Email |
| Shante Jenkins | | Email Address Redacted | Email |
| Shante Lane | | Email Address Redacted | Email |
| Shante Mcguire | | Email Address Redacted | Email |
| Shante Murray | | Email Address Redacted | Email |
| Shante Newhouse | | Email Address Redacted | Email |
| Shante Nickell | | Email Address Redacted | Email |
| Shante Ross | | Email Address Redacted | Email |
| Shante Smith | | Email Address Redacted | Email |
| Shante Talkington | | Email Address Redacted | Email |
| Shantee Rickerby | | Email Address Redacted | Email |
| Shantee Rickerby | | Email Address Redacted | Email |
| Shanteeka Mcdonald | | Email Address Redacted | Email |
| Shantel Baham | | Email Address Redacted | Email |
| Shantel Baham | | Email Address Redacted | Email |
| Shantel Carter | | Email Address Redacted | Email |
| Shantel Clower | | Email Address Redacted | Email |
| Shantel Darling | | Email Address Redacted | Email |
| Shantel Doggett | | Email Address Redacted | Email |
| Shantel Grace | | Email Address Redacted | Email |
| Shantel Massey | | Email Address Redacted | Email |
| Shantel Mitchell | | Email Address Redacted | Email |
| Shantel Stanworth | | Email Address Redacted | Email |
| Shantel Sullivan | | Email Address Redacted | Email |
| Shantel Swift | | Email Address Redacted | Email |
| Shantel Usher Williams | | Email Address Redacted | Email |
| Shantell Averette | | Email Address Redacted | Email |
| Shantell Beckers | | Email Address Redacted | Email |
| Shantell Francis | | Email Address Redacted | Email |
| Shantell Gridiron | | Email Address Redacted | Email |
| Shantell Lanique Smith | | Email Address Redacted | Email |
| Shantell Perryjackson | | Email Address Redacted | Email |
| Shantell Saunders | | Email Address Redacted | Email |
| Shantell Staib | | Email Address Redacted | Email |
| Shantell Young | | Email Address Redacted | Email |
| Shantelle Bryson | | Email Address Redacted | Email |
| Shantelle Dedicke | | Email Address Redacted | Email |
| Shantelle Gary | | Email Address Redacted | Email |
| Shantelle Gomez | | Email Address Redacted | Email |
| Shantelle Hawkins LLC | | Email Address Redacted | Email |
| Shantelle Horton | | Email Address Redacted | Email |
| Shantelle Robinson | | Email Address Redacted | Email |
| Shantera Chatman | | Email Address Redacted | Email |
| Shanterea Martin | | Email Address Redacted | Email |
| Shanterra Mickens | | Email Address Redacted | Email |
| Shanterra Young | | Email Address Redacted | Email |
| Shantez Prather | | Email Address Redacted | Email |
| Shanti Free | | Email Address Redacted | Email |
| Shanti Gotami | | Email Address Redacted | Email |
| Shanti Niketan Inc. | | Email Address Redacted | Email |
| Shanti Pangestu | | Email Address Redacted | Email |
| Shanti Persad-Moeller | | Email Address Redacted | Email |
| Shantia Barnes | | Email Address Redacted | Email |
| Shantia Bryant | | Email Address Redacted | Email |
| Shantia Crawford | | Email Address Redacted | Email |
| Shantia Ray | | Email Address Redacted | Email |
| Shantice Cannon | | Email Address Redacted | Email |
| Shantina Chrobocinski | | Email Address Redacted | Email |
| Shantle Shipp | | Email Address Redacted | Email |
| Shantle Shipp | | Email Address Redacted | Email |
| Shantonia Ross | | Email Address Redacted | Email |
| Shantonitt Wallace | | Email Address Redacted | Email |
| Shantoria Green | | Email Address Redacted | Email |
| Shantory Gaskins | | Email Address Redacted | Email |
| Shantreal Johnson | | Email Address Redacted | Email |
| Shantrece Gray | | Email Address Redacted | Email |
| Shantrell Currie | | Email Address Redacted | Email |
| Shantrell Williams | | Email Address Redacted | Email |
| Shantreneika Harper | | Email Address Redacted | Email |
| Shantrice Grant | | Email Address Redacted | Email |
| Shantrice Miller | | Email Address Redacted | Email |
| Shantrice Owens | | Email Address Redacted | Email |
| Shan'Trilla Williams | | Email Address Redacted | Email |
| Shantuicha LLC | | Email Address Redacted | Email |
| Shanu Pyari Enterprices, Inc | | Email Address Redacted | Email |
| Shanukah Clermont | | Email Address Redacted | Email |
| Shany Caidar, Broker | | Email Address Redacted | Email |
| Shany Teller | | Email Address Redacted | Email |
| Shanynn Ryan | | Email Address Redacted | Email |
| Shanyrah Williams | | Email Address Redacted | Email |
| Shao Yang | | Email Address Redacted | Email |
| Shaolin Temple Cultural Center LLC | | Email Address Redacted | Email |
| Shaoru Garner | | Email Address Redacted | Email |
| Shapct LLC | | Email Address Redacted | Email |
| Shape, LLC | | Email Address Redacted | Email |
| Shape.Shift.Studios, LLC | | Email Address Redacted | Email |
| Shaped By Shop500 Co | | Email Address Redacted | Email |
| Shapely Enterprises | | Email Address Redacted | Email |
| Shapes B LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Shapes Eyebrows LLC | | Email Address Redacted | Email |
| Shapes Inc | | Email Address Redacted | Email |
| Shaphan Hawks | | Email Address Redacted | Email |
| Shaping Unlimited Possibilities LLC | | Email Address Redacted | Email |
| Shapira Management Real Estate Inc | | Email Address Redacted | Email |
| Shapiro & Sons Solutions | | Email Address Redacted | Email |
| Shapiro Associates Architectural Services LLC | | Email Address Redacted | Email |
| Shapiro Hospitalities LLC | | Email Address Redacted | Email |
| Shapiro Management Consulting, Inc. | | Email Address Redacted | Email |
| Shapiro Mediation LLC | | Email Address Redacted | Email |
| Shapiro'S LLC | | Email Address Redacted | Email |
| Shapol Ibrahim | | Email Address Redacted | Email |
| Shapour Bakhtiari Inc | | Email Address Redacted | Email |
| Shaquahnah Streeter | | Email Address Redacted | Email |
| Shaquail Ambrose | | Email Address Redacted | Email |
| Shaquala Bell | | Email Address Redacted | Email |
| Shaqualla Goings | | Email Address Redacted | Email |
| Shaquan Stevens | | Email Address Redacted | Email |
| Shaquan Tidwell | | Email Address Redacted | Email |
| Shaquana Briggs | | Email Address Redacted | Email |
| Shaquana Jackson | | Email Address Redacted | Email |
| Shaquana Mcglone-Ellison | | Email Address Redacted | Email |
| Shaquana Scott | | Email Address Redacted | Email |
| Shaquana Sutton | | Email Address Redacted | Email |
| Shaquana Williams | | Email Address Redacted | Email |
| Shaquanda Mccarroll | | Email Address Redacted | Email |
| Shaquanetta Martin | | Email Address Redacted | Email |
| Shaquanna Epps | | Email Address Redacted | Email |
| Shaquarius Hunter | | Email Address Redacted | Email |
| Shaquawanda Mccoy | | Email Address Redacted | Email |
| Shaquawna Madison | | Email Address Redacted | Email |
| Shaquay Dreher | | Email Address Redacted | Email |
| Shaquaya Williams | | Email Address Redacted | Email |
| Shaquel Leon | | Email Address Redacted | Email |
| Shaquen Rides | | Email Address Redacted | Email |
| Shaquess Mapps-Josey | | Email Address Redacted | Email |
| Shaquetta Booker | | Email Address Redacted | Email |
| Shaquetta Tennin | | Email Address Redacted | Email |
| Shaquetta Yates | | Email Address Redacted | Email |
| Shaquile Tidwell | | Email Address Redacted | Email |
| Shaquilla Smith | | Email Address Redacted | Email |
| Shaquille Butler | | Email Address Redacted | Email |
| Shaquille Frederick | | Email Address Redacted | Email |
| Shaquille Ledray Shephard | | Email Address Redacted | Email |
| Shaquille Richards | | Email Address Redacted | Email |
| Shaquille Steele | | Email Address Redacted | Email |
| Shaquita Blanchard | | Email Address Redacted | Email |
| Shaquita Jackson | | Email Address Redacted | Email |
| Shaquita Sams | | Email Address Redacted | Email |
| Shaquita Stanley | | Email Address Redacted | Email |
| Shaquita White | | Email Address Redacted | Email |
| Shaquita Youngblood | | Email Address Redacted | Email |
| Shaqula Parks | | Email Address Redacted | Email |
| Shaquna Collins | | Email Address Redacted | Email |
| Shaquna Collins | | Email Address Redacted | Email |
| Shaquna Collins | | Email Address Redacted | Email |
| Shaquna Collins | | Email Address Redacted | Email |
| Shaquona Pacheco | | Email Address Redacted | Email |
| Shaqur Olans | | Email Address Redacted | Email |
| Shara Barrett | | Email Address Redacted | Email |
| Shara Coletta | | Email Address Redacted | Email |
| Shara Elliott-Estus | | Email Address Redacted | Email |
| Shara Hayes | | Email Address Redacted | Email |
| Shara LLC, | | Email Address Redacted | Email |
| Shara Madrid | | Email Address Redacted | Email |
| Sharabella Fini | | Email Address Redacted | Email |
| Sharad Varshney | | Email Address Redacted | Email |
| Sharae Barden | | Email Address Redacted | Email |
| Sharae Cleveland | | Email Address Redacted | Email |
| Sharae Slayton | | Email Address Redacted | Email |
| Sharaf Akhmedov | | Email Address Redacted | Email |
| Sharafat Ali Tutor | | Email Address Redacted | Email |
| Sharaine White | | Email Address Redacted | Email |
| Sharam Yashar | | Email Address Redacted | Email |
| Sharan Cara | | Email Address Redacted | Email |
| Sharan Dfevelopment Services. Inc. | | Email Address Redacted | Email |
| Sharan Jewel Sabhlok | | Email Address Redacted | Email |
| Sharana Davis | | Email Address Redacted | Email |
| Sharanda Davis | | Email Address Redacted | Email |
| Sharane Olds | | Email Address Redacted | Email |
| Sharareh Emami | | Email Address Redacted | Email |
| Sharareh Fareghi | | Email Address Redacted | Email |
| Sharareh Fareghi | | Email Address Redacted | Email |
| Sharareh Saidian | | Email Address Redacted | Email |
| Shara'S Catering | | Email Address Redacted | Email |
| Sharath & Associates, Pc | | Email Address Redacted | Email |
| Sharath Chandra Vemuganti | | Email Address Redacted | Email |
| Sharay Graves | | Email Address Redacted | Email |
| Sharay Woods | | Email Address Redacted | Email |
| Sharayah Krautkremer | | Email Address Redacted | Email |
| Sharayah Paulemon | | Email Address Redacted | Email |
| Sharbel Jerji | | Email Address Redacted | Email |
| Sharcfin Inc | | Email Address Redacted | Email |
| Sharda Bhasin Md | | Email Address Redacted | Email |
| Shardaben Patel | | Email Address Redacted | Email |
| Shardae Babino | | Email Address Redacted | Email |
| Shardae Jelks | | Email Address Redacted | Email |
| Shardae Lawal | | Email Address Redacted | Email |
| Shardae Williams | | Email Address Redacted | Email |
| Shardae Williams | | Email Address Redacted | Email |
| Shardamaya Inc | | Email Address Redacted | Email |
| Shardawn Monroe | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Sharday Prewitt | | Email Address Redacted | Email |
| Shardays Place | | Email Address Redacted | Email |
| Sharde Organ | | Email Address Redacted | Email |
| Sharde Wilson | | Email Address Redacted | Email |
| Share 4 Care | | Email Address Redacted | Email |
| Share Association, LLC | | Email Address Redacted | Email |
| Share Homes LLC | | Email Address Redacted | Email |
| Share Media Agency Inc | | Email Address Redacted | Email |
| Share The Best | | Email Address Redacted | Email |
| Share Transport Inc | | Email Address Redacted | Email |
| Sharea Drawn | | Email Address Redacted | Email |
| Shareaholic, Inc. | | Email Address Redacted | Email |
| Sharean Dumas | | Email Address Redacted | Email |
| Shared Car Services Transportation Co | | Email Address Redacted | Email |
| Sharee Druen-Ruppert | | Email Address Redacted | Email |
| Sharee Goins | | Email Address Redacted | Email |
| Sharee Ridgeway | | Email Address Redacted | Email |
| Sharee Sykes | | Email Address Redacted | Email |
| Sharee Waters | | Email Address Redacted | Email |
| Shareece Dukes | | Email Address Redacted | Email |
| Shareece Sturgis | | Email Address Redacted | Email |
| Shareef Abdul-Raouf | | Email Address Redacted | Email |
| Shareef El-Sissi | | Email Address Redacted | Email |
| Shareef Hasan | | Email Address Redacted | Email |
| Shareefah Dennis | | Email Address Redacted | Email |
| Shareem Williams | | Email Address Redacted | Email |
| Shareen Cosmetics | | Email Address Redacted | Email |
| Shareese Shorter | | Email Address Redacted | Email |
| Shareha Williams | | Email Address Redacted | Email |
| Shareha Williams | | Email Address Redacted | Email |
| Shareka Backus | | Email Address Redacted | Email |
| Shareka Dunbar | | Email Address Redacted | Email |
| Shareka Long | | Email Address Redacted | Email |
| Shareka Stewart | | Email Address Redacted | Email |
| Sharell Colvin | | Email Address Redacted | Email |
| Sharell D Jones | | Email Address Redacted | Email |
| Sharelle D. Lowery | | Email Address Redacted | Email |
| Sharelle Mcneil | | Email Address Redacted | Email |
| Sharelle Rosado | | Email Address Redacted | Email |
| Sharemedics LLC | | Email Address Redacted | Email |
| Sharena Flowers | | Email Address Redacted | Email |
| Sharena Johnson | | Email Address Redacted | Email |
| Sharene Santos | | Email Address Redacted | Email |
| Sharepointalist Inc. | | Email Address Redacted | Email |
| Shareprogress, Inc. | | Email Address Redacted | Email |
| Sharese Evans | | Email Address Redacted | Email |
| Sharese Madden | | Email Address Redacted | Email |
| Sharessa M Huffman | | Email Address Redacted | Email |
| Sharesse Lowe | | Email Address Redacted | Email |
| Shareta Daniels | | Email Address Redacted | Email |
| Sharetea Irvine LLC | | Email Address Redacted | Email |
| Sharetea Redlands | | Email Address Redacted | Email |
| Sharevision, Inc. | | Email Address Redacted | Email |
| Shari A. Muszalski | | Email Address Redacted | Email |
| Shari Adler Partners For Change | | Email Address Redacted | Email |
| Shari Arnold | | Email Address Redacted | Email |
| Shari Cole | | Email Address Redacted | Email |
| Shari Conover | | Email Address Redacted | Email |
| Shari Cormaney | | Email Address Redacted | Email |
| Shari Covington | | Email Address Redacted | Email |
| Shari Cox | | Email Address Redacted | Email |
| Shari Dean | | Email Address Redacted | Email |
| Shari Designs | | Email Address Redacted | Email |
| Shari Duhachek | | Email Address Redacted | Email |
| Shari Gant | | Email Address Redacted | Email |
| Shari Gant | | Email Address Redacted | Email |
| Shari Harpur | | Email Address Redacted | Email |
| Shari Holcomb | | Email Address Redacted | Email |
| Shari Hulitt | | Email Address Redacted | Email |
| Shari James | | Email Address Redacted | Email |
| Shari Kaplan | | Email Address Redacted | Email |
| Shari King | | Email Address Redacted | Email |
| Shari Kirk | | Email Address Redacted | Email |
| Shari Klein Dentistry LLC | | Email Address Redacted | Email |
| Shari Kurtis | | Email Address Redacted | Email |
| Shari Luis | | Email Address Redacted | Email |
| Shari Marcus | | Email Address Redacted | Email |
| Shari Martin | | Email Address Redacted | Email |
| Shari Mills | | Email Address Redacted | Email |
| Shari Moe Rimberg | | Email Address Redacted | Email |
| Shari Patrick | | Email Address Redacted | Email |
| Shari Porter | | Email Address Redacted | Email |
| Shari Rarick School Of Dance | | Email Address Redacted | Email |
| Shari S. Davis, Broker | | Email Address Redacted | Email |
| Shari Shotts | | Email Address Redacted | Email |
| Shari Smith | | Email Address Redacted | Email |
| Shari Solomon | | Email Address Redacted | Email |
| Shari Strawther | | Email Address Redacted | Email |
| Shari Sumption | | Email Address Redacted | Email |
| Shari Waugh | | Email Address Redacted | Email |
| Shari Weil | | Email Address Redacted | Email |
| Shari Wells | | Email Address Redacted | Email |
| Shari Williford | | Email Address Redacted | Email |
| Shari Wilson | | Email Address Redacted | Email |
| Shari Wilson | | Email Address Redacted | Email |
| Shari Wilson | | Email Address Redacted | Email |
| Sharia Futrell | | Email Address Redacted | Email |
| Sharia Robinson | | Email Address Redacted | Email |
| Shariah A. Khabir | | Email Address Redacted | Email |
| Shariah Woods | | Email Address Redacted | Email |
| Shariann Carlo | | Email Address Redacted | Email |
| Shariar Vasfi | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Sharica Black Pa | | Email Address Redacted | Email |
| Sharick Pollock | | Email Address Redacted | Email |
| Sharicka Harris | | Email Address Redacted | Email |
| Sharie Elliott | | Email Address Redacted | Email |
| Sharie Kaslasi | | Email Address Redacted | Email |
| Sharie Lucas | | Email Address Redacted | Email |
| Sharief Hoffman | | Email Address Redacted | Email |
| Sharief Hoffman | | Email Address Redacted | Email |
| Sharief Shakur | | Email Address Redacted | Email |
| Sharif A Mahamed | | Email Address Redacted | Email |
| Sharif Abedirabo | | Email Address Redacted | Email |
| Sharif Asad | | Email Address Redacted | Email |
| Sharif Bell | | Email Address Redacted | Email |
| Sharif Chowdhury | | Email Address Redacted | Email |
| Sharif Enterprise Inc | | Email Address Redacted | Email |
| Sharif Enterprises | | Email Address Redacted | Email |
| Sharif Hossain | | Email Address Redacted | Email |
| Sharif Jackson | | Email Address Redacted | Email |
| Sharif Khan | | Email Address Redacted | Email |
| Sharif Sadek | | Email Address Redacted | Email |
| Sharif Smalll | | Email Address Redacted | Email |
| Sharifa Freeman | | Email Address Redacted | Email |
| Sharifa Peart | | Email Address Redacted | Email |
| Sharifa Wahedi | | Email Address Redacted | Email |
| Sharif'S Coffee | | Email Address Redacted | Email |
| Sharifun Naher Taiyab | | Email Address Redacted | Email |
| Shariif Nur | | Email Address Redacted | Email |
| Sharika Lane | | Email Address Redacted | Email |
| Sharika Senarath | | Email Address Redacted | Email |
| Sharika Vaden | | Email Address Redacted | Email |
| Sharilyn Todd | | Email Address Redacted | Email |
| Sharina Covington | | Email Address Redacted | Email |
| Sharina Gomez Henriquez | | Email Address Redacted | Email |
| Sharina Hill | | Email Address Redacted | Email |
| Sharinda Baylark | | Email Address Redacted | Email |
| Shari-Nel LLC | | Email Address Redacted | Email |
| Sharing Is Caring | | Email Address Redacted | Email |
| Sharing Wisdom, Inc. | | Email Address Redacted | Email |
| Shariod Runnels | | Email Address Redacted | Email |
| Sharione Schaeppi | | Email Address Redacted | Email |
| Shariq Aziz | | Email Address Redacted | Email |
| Shariq Hamid | | Email Address Redacted | Email |
| Shariq Mahmood | | Email Address Redacted | Email |
| Shari'S Lake Haven (Dba) A Caring Haven Adult Family Home | | Email Address Redacted | Email |
| Sharise Tall | | Email Address Redacted | Email |
| Sharisse Barksdale | | Email Address Redacted | Email |
| Sharisse Stephenson | | Email Address Redacted | Email |
| Sharita Chappell | | Email Address Redacted | Email |
| Sharita Johnson | | Email Address Redacted | Email |
| Sharita Leon Enterprises LLC | | Email Address Redacted | Email |
| Sharita Mims | | Email Address Redacted | Email |
| Sharita Rivera | | Email Address Redacted | Email |
| Sharita Turner | | Email Address Redacted | Email |
| Sharita Vereen | | Email Address Redacted | Email |
| Shariyah Morris | | Email Address Redacted | Email |
| Shariyar Hadi | | Email Address Redacted | Email |
| Sharjeel Rahat | | Email Address Redacted | Email |
| Sharjeel Rahat | | Email Address Redacted | Email |
| Sharjeel Wahab | | Email Address Redacted | Email |
| Shark Fin Trucking LLC | | Email Address Redacted | Email |
| Shark Law | | Email Address Redacted | Email |
| Shark Shack | | Email Address Redacted | Email |
| Shark Transportation Inc | | Email Address Redacted | Email |
| Shark Wholesale Inc. | | Email Address Redacted | Email |
| Sharkblu | | Email Address Redacted | Email |
| Sharkeithia Walker | | Email Address Redacted | Email |
| Sharkey Consulting | | Email Address Redacted | Email |
| Sharkist LLC | | Email Address Redacted | Email |
| Sharks Of 159 St Inc | | Email Address Redacted | Email |
| Sharks Surf & Supply | | Email Address Redacted | Email |
| Sharkvested Waters | | Email Address Redacted | Email |
| Sharky'S Mackinaw Outfitter, Inc. | | Email Address Redacted | Email |
| Sharla Fraker-Zubulake | | Email Address Redacted | Email |
| Sharla Glisson | | Email Address Redacted | Email |
| Sharla Miller | | Email Address Redacted | Email |
| Sharla Sanchez | | Email Address Redacted | Email |
| Sharleen Henery | | Email Address Redacted | Email |
| Sharlene Anderson | | Email Address Redacted | Email |
| Sharlene Macon | | Email Address Redacted | Email |
| Sharlene Marte | | Email Address Redacted | Email |
| Sharlene Marte | | Email Address Redacted | Email |
| Sharlene Mickens | | Email Address Redacted | Email |
| Sharlene Miranda Deane | | Email Address Redacted | Email |
| Sharlenea Bracale | | Email Address Redacted | Email |
| Sharlet Morrow | | Email Address Redacted | Email |
| Sharli Sayeh | | Email Address Redacted | Email |
| Sharlie Huber | | Email Address Redacted | Email |
| Sharlina Mack | | Email Address Redacted | Email |
| Sharline Paul | | Email Address Redacted | Email |
| Sharllene Zavala Knight | | Email Address Redacted | Email |
| Sharlotte Thompson | | Email Address Redacted | Email |
| Sharlottewilliams | | Email Address Redacted | Email |
| Sharlynthia Chatt | | Email Address Redacted | Email |
| Sharm Luehmann | | Email Address Redacted | Email |
| Sharm Schaffler | | Email Address Redacted | Email |
| Sharma & Company | | Email Address Redacted | Email |
| Sharma & Sons, Inc | | Email Address Redacted | Email |
| Sharmain Saldana | | Email Address Redacted | Email |
| Sharmain Saldana | | Email Address Redacted | Email |
| Sharmaine Hawkins | | Email Address Redacted | Email |
| Sharmaine Haylock | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Sharman Philipot | | Email Address Redacted | Email |
| Sharmaree Holman | | Email Address Redacted | Email |
| Sharmaree Holman | | Email Address Redacted | Email |
| Sharmarke Dahir | | Email Address Redacted | Email |
| Sharmarke Issa | | Email Address Redacted | Email |
| Sharmarke Mohamud | | Email Address Redacted | Email |
| Sharme Lee | | Email Address Redacted | Email |
| Sharmeela Saunderson | | Email Address Redacted | Email |
| Sharmeen Farooque | | Email Address Redacted | Email |
| Sharmein Robinson | | Email Address Redacted | Email |
| Sharmell Richardson | | Email Address Redacted | Email |
| Sharmika Thompson | | Email Address Redacted | Email |
| Sharmila Dwarikha | | Email Address Redacted | Email |
| Sharmila Mukherjee | | Email Address Redacted | Email |
| Sharmila Nambiar, Attorney | | Email Address Redacted | Email |
| Sharmila Suba | | Email Address Redacted | Email |
| Sharmim Corporation | | Email Address Redacted | Email |
| Sharmin Jahan | | Email Address Redacted | Email |
| Sharmir Milien | | Email Address Redacted | Email |
| Sharmirrah'S | | Email Address Redacted | Email |
| Sharmon Causey | | Email Address Redacted | Email |
| Sharmrita, Inc. | | Email Address Redacted | Email |
| Sharmyka Lewis | | Email Address Redacted | Email |
| Sharna Corp | | Email Address Redacted | Email |
| Sharna Frankyson | | Email Address Redacted | Email |
| Sharnae Butler | | Email Address Redacted | Email |
| Sharnae Lefloria-Daniels | | Email Address Redacted | Email |
| Sharna'Sia Mckenzie | | Email Address Redacted | Email |
| Sharndeep Singh | | Email Address Redacted | Email |
| Sharnell Bland | | Email Address Redacted | Email |
| Sharnell Cameron | | Email Address Redacted | Email |
| Sharnell Cameron | | Email Address Redacted | Email |
| Sharnell Cameron | | Email Address Redacted | Email |
| Sharnette Daley | | Email Address Redacted | Email |
| Sharnice Barber | | Email Address Redacted | Email |
| Sharnice Williams | | Email Address Redacted | Email |
| Sharniece Ott | | Email Address Redacted | Email |
| Sharnise Owens | | Email Address Redacted | Email |
| Sharnita Mcnair | | Email Address Redacted | Email |
| Sharnola Ms Investments LLC | | Email Address Redacted | Email |
| Sharo Ashoorian & Assoc. | | Email Address Redacted | Email |
| Sharod Alford | | Email Address Redacted | Email |
| Sharol Anderson Witcher | | Email Address Redacted | Email |
| Sharolyn Russell | | Email Address Redacted | Email |
| Sharon | | Email Address Redacted | Email |
| Sharon | | Email Address Redacted | Email |
| Sharon A. Franklin, Lcsw, LLC | | Email Address Redacted | Email |
| Sharon A. Toole | | Email Address Redacted | Email |
| Sharon Aguero | | Email Address Redacted | Email |
| Sharon Albrecht | | Email Address Redacted | Email |
| Sharon Anderson | | Email Address Redacted | Email |
| Sharon Anson | | Email Address Redacted | Email |
| Sharon Anvar | | Email Address Redacted | Email |
| Sharon Ashcroft | | Email Address Redacted | Email |
| Sharon Aukstolis | | Email Address Redacted | Email |
| Sharon Austin | | Email Address Redacted | Email |
| Sharon Averhart | | Email Address Redacted | Email |
| Sharon Ayres | | Email Address Redacted | Email |
| Sharon B Varnum, Lcsw, Plc | | Email Address Redacted | Email |
| Sharon Bacon | | Email Address Redacted | Email |
| Sharon Baker | | Email Address Redacted | Email |
| Sharon Barnett | | Email Address Redacted | Email |
| Sharon Bartley | | Email Address Redacted | Email |
| Sharon Bell | | Email Address Redacted | Email |
| Sharon Bell | | Email Address Redacted | Email |
| Sharon Ben-David | | Email Address Redacted | Email |
| Sharon Berk | | Email Address Redacted | Email |
| Sharon Berry | | Email Address Redacted | Email |
| Sharon Bethany | | Email Address Redacted | Email |
| Sharon Beyler | | Email Address Redacted | Email |
| Sharon Black | | Email Address Redacted | Email |
| Sharon Blancher | | Email Address Redacted | Email |
| Sharon Boswell | | Email Address Redacted | Email |
| Sharon Brandt | | Email Address Redacted | Email |
| Sharon Brimmer | | Email Address Redacted | Email |
| Sharon Brooks | | Email Address Redacted | Email |
| Sharon Broughton | | Email Address Redacted | Email |
| Sharon Brown | | Email Address Redacted | Email |
| Sharon Browne | | Email Address Redacted | Email |
| Sharon Brubaker | | Email Address Redacted | Email |
| Sharon Buliani | | Email Address Redacted | Email |
| Sharon Carl | | Email Address Redacted | Email |
| Sharon Carr | | Email Address Redacted | Email |
| Sharon Casados | | Email Address Redacted | Email |
| Sharon Cassidy | | Email Address Redacted | Email |
| Sharon Chiaramonte | | Email Address Redacted | Email |
| Sharon Choi | | Email Address Redacted | Email |
| Sharon Clark | | Email Address Redacted | Email |
| Sharon Clark | | Email Address Redacted | Email |
| Sharon Clark Bunting | | Email Address Redacted | Email |
| Sharon Cleveland Photography LLC | | Email Address Redacted | Email |
| Sharon Cobham | | Email Address Redacted | Email |
| Sharon Cohen | | Email Address Redacted | Email |
| Sharon Collingwood | | Email Address Redacted | Email |
| Sharon Combs | | Email Address Redacted | Email |
| Sharon Connaughton | | Email Address Redacted | Email |
| Sharon Cosby | | Email Address Redacted | Email |
| Sharon Costa | | Email Address Redacted | Email |
| Sharon Cowell | | Email Address Redacted | Email |
| Sharon Cowley | | Email Address Redacted | Email |
| Sharon Craig | | Email Address Redacted | Email |
| Sharon Crawford | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Sharon Crowley | | Email Address Redacted | Email |
| Sharon Culpepper | | Email Address Redacted | Email |
| Sharon D Ennis | | Email Address Redacted | Email |
| Sharon D'Andrea | | Email Address Redacted | Email |
| Sharon De La Cerna | | Email Address Redacted | Email |
| Sharon Defusco | | Email Address Redacted | Email |
| Sharon Derethik | | Email Address Redacted | Email |
| Sharon Dotson | | Email Address Redacted | Email |
| Sharon Douglas | | Email Address Redacted | Email |
| Sharon Dubberke | | Email Address Redacted | Email |
| Sharon Dunn | | Email Address Redacted | Email |
| Sharon Dunn | | Email Address Redacted | Email |
| Sharon Dwinell | | Email Address Redacted | Email |
| Sharon Dwinell | | Email Address Redacted | Email |
| Sharon Dykema | | Email Address Redacted | Email |
| Sharon E King | | Email Address Redacted | Email |
| Sharon Edvy | | Email Address Redacted | Email |
| Sharon Edvy | | Email Address Redacted | Email |
| Sharon Egbert | | Email Address Redacted | Email |
| Sharon Eldridge | | Email Address Redacted | Email |
| Sharon Eley | | Email Address Redacted | Email |
| Sharon Erdel | | Email Address Redacted | Email |
| Sharon F. Avram | | Email Address Redacted | Email |
| Sharon Feingold | | Email Address Redacted | Email |
| Sharon Fincher | | Email Address Redacted | Email |
| Sharon Flower Corp. | | Email Address Redacted | Email |
| Sharon Foss | | Email Address Redacted | Email |
| Sharon Franklin | | Email Address Redacted | Email |
| Sharon Franz White | | Email Address Redacted | Email |
| Sharon Freedman | | Email Address Redacted | Email |
| Sharon Freeman | | Email Address Redacted | Email |
| Sharon Fuller | | Email Address Redacted | Email |
| Sharon Fusco | | Email Address Redacted | Email |
| Sharon G. Wrubel | | Email Address Redacted | Email |
| Sharon Gabriel | | Email Address Redacted | Email |
| Sharon Galang | | Email Address Redacted | Email |
| Sharon Garza | | Email Address Redacted | Email |
| Sharon Geldrich | | Email Address Redacted | Email |
| Sharon Gensler | | Email Address Redacted | Email |
| Sharon Gibbs | | Email Address Redacted | Email |
| Sharon Gibson | | Email Address Redacted | Email |
| Sharon Goodis | | Email Address Redacted | Email |
| Sharon Green Bookkeeping | | Email Address Redacted | Email |
| Sharon Griffith | | Email Address Redacted | Email |
| Sharon Gross | | Email Address Redacted | Email |
| Sharon Gustafson | | Email Address Redacted | Email |
| Sharon Hailey | | Email Address Redacted | Email |
| Sharon Hammond | | Email Address Redacted | Email |
| Sharon Harris | | Email Address Redacted | Email |
| Sharon Harrison | | Email Address Redacted | Email |
| Sharon Heilshorn | | Email Address Redacted | Email |
| Sharon Henley | | Email Address Redacted | Email |
| Sharon Hennes | | Email Address Redacted | Email |
| Sharon Hockenbury | | Email Address Redacted | Email |
| Sharon Holloway | | Email Address Redacted | Email |
| Sharon Holly | | Email Address Redacted | Email |
| Sharon Horne | | Email Address Redacted | Email |
| Sharon Horst, LLC | | Email Address Redacted | Email |
| Sharon Houston | | Email Address Redacted | Email |
| Sharon Howard | | Email Address Redacted | Email |
| Sharon Huck | | Email Address Redacted | Email |
| Sharon Hunter-Kaskie | | Email Address Redacted | Email |
| Sharon Hutko | | Email Address Redacted | Email |
| Sharon Ignoscia | | Email Address Redacted | Email |
| Sharon Imbriani Design Co. | | Email Address Redacted | Email |
| Sharon J Enot | | Email Address Redacted | Email |
| Sharon Jamie | | Email Address Redacted | Email |
| Sharon Jamison | | Email Address Redacted | Email |
| Sharon Janani English | | Email Address Redacted | Email |
| Sharon Jaskula | | Email Address Redacted | Email |
| Sharon Jaskula | | Email Address Redacted | Email |
| Sharon Jesse | | Email Address Redacted | Email |
| Sharon Johnson | | Email Address Redacted | Email |
| Sharon Johnson | | Email Address Redacted | Email |
| Sharon Johnson | | Email Address Redacted | Email |
| Sharon Johnson | | Email Address Redacted | Email |
| Sharon Jolly | | Email Address Redacted | Email |
| Sharon K Saini | | Email Address Redacted | Email |
| Sharon K Yoxsimer | | Email Address Redacted | Email |
| Sharon Katz | | Email Address Redacted | Email |
| Sharon Kdoshim-Oren | | Email Address Redacted | Email |
| Sharon Kendrew | | Email Address Redacted | Email |
| Sharon Kenney Photography | | Email Address Redacted | Email |
| Sharon Kessel | | Email Address Redacted | Email |
| Sharon Khan | | Email Address Redacted | Email |
| Sharon Khan | | Email Address Redacted | Email |
| Sharon Klapka | | Email Address Redacted | Email |
| Sharon Klein Lehrer | | Email Address Redacted | Email |
| Sharon Klinect | | Email Address Redacted | Email |
| Sharon Klinger | | Email Address Redacted | Email |
| Sharon Klug | | Email Address Redacted | Email |
| Sharon Klug | | Email Address Redacted | Email |
| Sharon Kohnen, Md | | Email Address Redacted | Email |
| Sharon Kraus, L.Ac. | | Email Address Redacted | Email |
| Sharon Krumwiede | | Email Address Redacted | Email |
| Sharon Kung | | Email Address Redacted | Email |
| Sharon L Donatucci | | Email Address Redacted | Email |
| Sharon L Royster | | Email Address Redacted | Email |
| Sharon L. Edelman, Pa | | Email Address Redacted | Email |
| Sharon Landers | | Email Address Redacted | Email |
| Sharon Larry | | Email Address Redacted | Email |
| Sharon Lee | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Sharon Lee | | | Email Address Redacted | Email |
| Sharon Lee | | | Email Address Redacted | Email |
| Sharon Lee | | | Email Address Redacted | Email |
| Sharon Leigg | | | Email Address Redacted | Email |
| Sharon Lerner-Baron, Ph.D. | | | Email Address Redacted | Email |
| Sharon Levan | | | Email Address Redacted | Email |
| Sharon Lidell | | | Email Address Redacted | Email |
| Sharon Little-Drew | | | Email Address Redacted | Email |
| Sharon Lott | | | Email Address Redacted | Email |
| Sharon Lyles | | | Email Address Redacted | Email |
| Sharon Lyons | | | Email Address Redacted | Email |
| Sharon M Kurhan | | | Email Address Redacted | Email |
| Sharon M Mitchell Lmhc Pa | | | Email Address Redacted | Email |
| Sharon Mackie | | | Email Address Redacted | Email |
| Sharon Mackie | | | Email Address Redacted | Email |
| Sharon Madison, Sole Proprietor | | | Email Address Redacted | Email |
| Sharon Mahler | | | Email Address Redacted | Email |
| Sharon Maimone | | | Email Address Redacted | Email |
| Sharon Manson Jordan | | | Email Address Redacted | Email |
| Sharon Marcadis | | | Email Address Redacted | Email |
| Sharon Mastafiak | | | Email Address Redacted | Email |
| Sharon Mathews | | | Email Address Redacted | Email |
| Sharon Mathias | | | Email Address Redacted | Email |
| Sharon Mccarthy | | | Email Address Redacted | Email |
| Sharon Mccay | | | Email Address Redacted | Email |
| Sharon Mccollum | | | Email Address Redacted | Email |
| Sharon Mcdaniel | | | Email Address Redacted | Email |
| Sharon Mcderment | | | Email Address Redacted | Email |
| Sharon Mcdonnell Consulting | | | Email Address Redacted | Email |
| Sharon Mcdonough | | | Email Address Redacted | Email |
| Sharon Mckeython | | | Email Address Redacted | Email |
| Sharon Mcney | | | Email Address Redacted | Email |
| Sharon Mcnichols, L.Ac. Inc | | | Email Address Redacted | Email |
| Sharon Mcquestion Cpa | | | Email Address Redacted | Email |
| Sharon Mendoza-Gardner | | | Email Address Redacted | Email |
| Sharon Mertle | | | Email Address Redacted | Email |
| Sharon Messitte | | | Email Address Redacted | Email |
| Sharon Millette Wu | | | Email Address Redacted | Email |
| Sharon Miyamoto | | | Email Address Redacted | Email |
| Sharon Montoya | | | Email Address Redacted | Email |
| Sharon Moore | | | Email Address Redacted | Email |
| Sharon Moore | | | Email Address Redacted | Email |
| Sharon Morgan | | | Email Address Redacted | Email |
| Sharon Morris Ali | | | Email Address Redacted | Email |
| Sharon Morrow | | | Email Address Redacted | Email |
| Sharon Morrow | | | Email Address Redacted | Email |
| Sharon Morton | | | Email Address Redacted | Email |
| Sharon Muhammad | | | Email Address Redacted | Email |
| Sharon Naraine | | | Email Address Redacted | Email |
| Sharon Neider | | | Email Address Redacted | Email |
| Sharon Nelson | | | Email Address Redacted | Email |
| Sharon Newman | | | Email Address Redacted | Email |
| Sharon Nicholls | | | Email Address Redacted | Email |
| Sharon Nicholls | | | Email Address Redacted | Email |
| Sharon Novak | | | Email Address Redacted | Email |
| Sharon Novak Oba Small Town Auto Sales | | | Email Address Redacted | Email |
| Sharon Nugent Agency, Inc. | | | Email Address Redacted | Email |
| Sharon Orlansky | | | Email Address Redacted | Email |
| Sharon Owen Ledesky | | | Email Address Redacted | Email |
| Sharon Owens | | | Email Address Redacted | Email |
| Sharon Owens | | | Email Address Redacted | Email |
| Sharon Paczkowski | | | Email Address Redacted | Email |
| Sharon Page | | | Email Address Redacted | Email |
| Sharon Paisley | | | Email Address Redacted | Email |
| Sharon Paylor | | | Email Address Redacted | Email |
| Sharon Peguese | | | Email Address Redacted | Email |
| Sharon Pelicaric | | | Email Address Redacted | Email |
| Sharon Perdue Harvey | | | Email Address Redacted | Email |
| Sharon Perdue Harvey | | | Email Address Redacted | Email |
| Sharon Pickett | | | Email Address Redacted | Email |
| Sharon Pinero | | | Email Address Redacted | Email |
| Sharon Pino | | | Email Address Redacted | Email |
| Sharon Poole | | | Email Address Redacted | Email |
| Sharon Potter | | | Email Address Redacted | Email |
| Sharon Powell | | | Email Address Redacted | Email |
| Sharon Price | | | Email Address Redacted | Email |
| Sharon Pulliam | | | Email Address Redacted | Email |
| Sharon Pulliam | | | Email Address Redacted | Email |
| Sharon Quinn | | | Email Address Redacted | Email |
| Sharon R Gwozdz | | | Email Address Redacted | Email |
| Sharon R Lamb | | | Email Address Redacted | Email |
| Sharon R. Blackmon | | | Email Address Redacted | Email |
| Sharon Ragin | | | Email Address Redacted | Email |
| Sharon Ranew | | | Email Address Redacted | Email |
| Sharon Rehberg | | | Email Address Redacted | Email |
| Sharon Rhodamer | | | Email Address Redacted | Email |
| Sharon Rich | | | Email Address Redacted | Email |
| Sharon Riley | | | Email Address Redacted | Email |
| Sharon Riley | | | Email Address Redacted | Email |
| Sharon Roberson | | | Email Address Redacted | Email |
| Sharon Roberts | | | Email Address Redacted | Email |
| Sharon Robinson | | | Email Address Redacted | Email |
| Sharon Robles | | | Email Address Redacted | Email |
| Sharon Robles Agency, LLC | | | Email Address Redacted | Email |
| Sharon Rodgers | | | Email Address Redacted | Email |
| Sharon Rojas Roig | | | Email Address Redacted | Email |
| Sharon Rose | | | Email Address Redacted | Email |
| Sharon Roshto Tax Preparation Inc | | | Email Address Redacted | Email |
| Sharon Ross | | | Email Address Redacted | Email |
| Sharon Rossmark | | | Email Address Redacted | Email |
| Sharon S Mays, Pc | | | Email Address Redacted | Email |
| Sharon Sacksproductions, Inc. | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Sharon Samuels | | | Email Address Redacted | Email |
| Sharon Sancer | | | Email Address Redacted | Email |
| Sharon Schamberger | | | Email Address Redacted | Email |
| Sharon Schanzer | | | Email Address Redacted | Email |
| Sharon Schwartz | | | Email Address Redacted | Email |
| Sharon Schweitzer | | | Email Address Redacted | Email |
| Sharon Scott | | | Email Address Redacted | Email |
| Sharon Scott | | | Email Address Redacted | Email |
| Sharon Seaton | | | Email Address Redacted | Email |
| Sharon Semado | | | Email Address Redacted | Email |
| Sharon Shaw | | | Email Address Redacted | Email |
| Sharon Shea, Lcsw, Ladc, LLC | | | Email Address Redacted | Email |
| Sharon Shivers | | | Email Address Redacted | Email |
| Sharon Sklar Rolfing | | | Email Address Redacted | Email |
| Sharon Smith | | | Email Address Redacted | Email |
| Sharon Smith | | | Email Address Redacted | Email |
| Sharon Smith | | | Email Address Redacted | Email |
| Sharon Smith-Akinsanya | | | Email Address Redacted | Email |
| Sharon Smollar | | | Email Address Redacted | Email |
| Sharon Snyder | | | Email Address Redacted | Email |
| Sharon Sobotik | | | Email Address Redacted | Email |
| Sharon Souder | | | Email Address Redacted | Email |
| Sharon Spakes | | | Email Address Redacted | Email |
| Sharon Spann | | | Email Address Redacted | Email |
| Sharon Spearman | | | Email Address Redacted | Email |
| Sharon Specker | | | Email Address Redacted | Email |
| Sharon Sperber | | | Email Address Redacted | Email |
| Sharon Stanley | | | Email Address Redacted | Email |
| Sharon Stark | | | Email Address Redacted | Email |
| Sharon Stegall | | | Email Address Redacted | Email |
| Sharon Stewart | | | Email Address Redacted | Email |
| Sharon Stewart | | | Email Address Redacted | Email |
| Sharon Stirone | | | Email Address Redacted | Email |
| Sharon Stone Of Lakewood LLC | | | Email Address Redacted | Email |
| Sharon Story | | | Email Address Redacted | Email |
| Sharon Strahan | | | Email Address Redacted | Email |
| Sharon Suprun | | | Email Address Redacted | Email |
| Sharon Sutton | | | Email Address Redacted | Email |
| Sharon Sweat | | | Email Address Redacted | Email |
| Sharon T Nuttall | | | Email Address Redacted | Email |
| Sharon Tal | | | Email Address Redacted | Email |
| Sharon Tattrie | | | Email Address Redacted | Email |
| Sharon Taylor | | | Email Address Redacted | Email |
| Sharon Teel | | | Email Address Redacted | Email |
| Sharon Terrill | | | Email Address Redacted | Email |
| Sharon Thompson | | | Email Address Redacted | Email |
| Sharon Todt | | | Email Address Redacted | Email |
| Sharon Tolson | | | Email Address Redacted | Email |
| Sharon Tracy | | | Email Address Redacted | Email |
| Sharon Tran | | | Email Address Redacted | Email |
| Sharon Tripp Griffis | | | Email Address Redacted | Email |
| Sharon Truitt | | | Email Address Redacted | Email |
| Sharon Tucker | | | Email Address Redacted | Email |
| Sharon Turner | | | Email Address Redacted | Email |
| Sharon Twiss | | | Email Address Redacted | Email |
| Sharon Valley Farms | | | Email Address Redacted | Email |
| Sharon Vasquez | | | Email Address Redacted | Email |
| Sharon Vaughan | | | Email Address Redacted | Email |
| Sharon Vernon | | | Email Address Redacted | Email |
| Sharon Villalobos | | | Email Address Redacted | Email |
| Sharon Vogel | | | Email Address Redacted | Email |
| Sharon Walker | | | Email Address Redacted | Email |
| Sharon Walker | | | Email Address Redacted | Email |
| Sharon Wallace | | | Email Address Redacted | Email |
| Sharon Wallace | | | Email Address Redacted | Email |
| Sharon Ware | | | Email Address Redacted | Email |
| Sharon Waters | | | Email Address Redacted | Email |
| Sharon Waters | | | Email Address Redacted | Email |
| Sharon Webb | | | Email Address Redacted | Email |
| Sharon Weicker | | | Email Address Redacted | Email |
| Sharon Weinberg | | | Email Address Redacted | Email |
| Sharon White | | | Email Address Redacted | Email |
| Sharon Williams | | | Email Address Redacted | Email |
| Sharon Williams | | | Email Address Redacted | Email |
| Sharon Wilson | | | Email Address Redacted | Email |
| Sharon Wilson | | | Email Address Redacted | Email |
| Sharon Winters | | | Email Address Redacted | Email |
| Sharon Woodward | | | Email Address Redacted | Email |
| Sharon Wynn | | | Email Address Redacted | Email |
| Sharon Zhu | | | Email Address Redacted | Email |
| Sharon Zhu | | | Email Address Redacted | Email |
| Sharon Zygmont | | | Email Address Redacted | Email |
| Sharona Abadi | | | Email Address Redacted | Email |
| Sharona Alperin & Associates LLC | | | Email Address Redacted | Email |
| Sharonco | | | Email Address Redacted | Email |
| Sharonda Brooks | | | Email Address Redacted | Email |
| Sharonda Faison | | | Email Address Redacted | Email |
| Sharonda Ferguson | | | Email Address Redacted | Email |
| Sharonda Griffin | | | Email Address Redacted | Email |
| Sharonda Jernigan | | | Email Address Redacted | Email |
| Sharonda M Lawrence | | | Email Address Redacted | Email |
| Sharonda Moore | | | Email Address Redacted | Email |
| Sharonda Moss | | | Email Address Redacted | Email |
| Sharonda Rider | | | Email Address Redacted | Email |
| Sharonda Williams | | | Email Address Redacted | Email |
| Sharonda Yarbrough | | | Email Address Redacted | Email |
| Sharone D Harris | | | Email Address Redacted | Email |
| Sharone Henry | | | Email Address Redacted | Email |
| Sharone Patterson | | | Email Address Redacted | Email |
| Sharone Reid | | | Email Address Redacted | Email |
| Sharone Wittner | | | Email Address Redacted | Email |
| Sharonetta Breland | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Sharonica Lundy | | | Email Address Redacted | Email |
| Sharoniter Leonard | | | Email Address Redacted | Email |
| Sharonnabailey | | | Email Address Redacted | Email |
| Sharonnie Brown | | | Email Address Redacted | Email |
| Sharon'S Boutique | | | Email Address Redacted | Email |
| Sharon'S Cleaners | | | Email Address Redacted | Email |
| Sharon'S Place, Inc. | | | Email Address Redacted | Email |
| Sharon'S Sweets Enterprises, Inc | | | Email Address Redacted | Email |
| Sharonspilotcar | | | Email Address Redacted | Email |
| Sharoon Masih | | | Email Address Redacted | Email |
| Sharoon Sardar | | | Email Address Redacted | Email |
| Sharp & Solid LLC | | | Email Address Redacted | Email |
| Sharp Cars Inc. | | | Email Address Redacted | Email |
| Sharp Cleaning Services Inc. | | | Email Address Redacted | Email |
| Sharp Defense LLC | | | Email Address Redacted | Email |
| Sharp Edge Designs | | | Email Address Redacted | Email |
| Sharp Educators LLC | | | Email Address Redacted | Email |
| Sharp Enterprises LLC | | | Email Address Redacted | Email |
| Sharp Insights Consulting | | | Email Address Redacted | Email |
| Sharp Kingdom | | | Email Address Redacted | Email |
| Sharp Law P.C. | | | Email Address Redacted | Email |
| Sharp Minds Inc. | | | Email Address Redacted | Email |
| Sharp Mobile Auto Detail Service | | | Email Address Redacted | Email |
| Sharp Pencil Design & Estimating LLC | | | Email Address Redacted | Email |
| Sharp Plumbing & Heating Inc | | | Email Address Redacted | Email |
| Sharp Pt, LLC | | | Email Address Redacted | Email |
| Sharp Security Systems Inc | | | Email Address Redacted | Email |
| Sharp Solutions | | | Email Address Redacted | Email |
| Sharp Solutions | | | Email Address Redacted | Email |
| Sharp Sports | | | Email Address Redacted | Email |
| Sharp Tax & Accounting LLC | | | Email Address Redacted | Email |
| Sharp Woodley | | | Email Address Redacted | Email |
| Sharpe Accounting & Tax | | | Email Address Redacted | Email |
| Sharpe Contractors, LLC | | | Email Address Redacted | Email |
| Sharpe Delivery Service Inc | | | Email Address Redacted | Email |
| Sharpe Enterprises, Inc Pllc | | | Email Address Redacted | Email |
| Sharpe Home Designs LLC | | | Email Address Redacted | Email |
| Sharpe Home Solutions LLC | | | Email Address Redacted | Email |
| Sharpe Painting Incorporated | | | Email Address Redacted | Email |
| Sharpe Point Construction | | | Email Address Redacted | Email |
| Sharper Cuts | | | Email Address Redacted | Email |
| Sharper Image Automotive Detailing LLC | | | Email Address Redacted | Email |
| Sharper Image Hair | | | Email Address Redacted | Email |
| Sharpes Janitorial | | | Email Address Redacted | Email |
| Sharpeson Services Inc | | | Email Address Redacted | Email |
| Sharpetools, Inc. | | | Email Address Redacted | Email |
| Sharpitek LLC | | | Email Address Redacted | Email |
| Sharplots Inc | | | Email Address Redacted | Email |
| Sharp'S Well Drilling | | | Email Address Redacted | Email |
| Sharptour Copr | | | Email Address Redacted | Email |
| Sharra Prothro | | | Email Address Redacted | Email |
| Sharratt Warehousing & Distribution LLC | | | Email Address Redacted | Email |
| Sharrell Lake | | | Email Address Redacted | Email |
| Sharrell Washington | | | Email Address Redacted | Email |
| Sharretta Barnes | | | Email Address Redacted | Email |
| Sharri Blount | | | Email Address Redacted | Email |
| Sharri Jones | | | Email Address Redacted | Email |
| Sharridan Chadwick | | | Email Address Redacted | Email |
| Sharriff Dyer | | | Email Address Redacted | Email |
| Sharrin Fuller | | | Email Address Redacted | Email |
| Sharrise Briery-Sims | | | Email Address Redacted | Email |
| Sharron Agee | | | Email Address Redacted | Email |
| Sharron Brown | | | Email Address Redacted | Email |
| Sharron Cirillo | | | Email Address Redacted | Email |
| Sharron Godbold | | | Email Address Redacted | Email |
| Sharron Latate Craft | | | Email Address Redacted | Email |
| Sharron Wims | | | Email Address Redacted | Email |
| Sharron York | | | Email Address Redacted | Email |
| Sharronda Allen | | | Email Address Redacted | Email |
| Sharronda Mccoy | | | Email Address Redacted | Email |
| Sharrow Home Repair & Renovation LLC | | | Email Address Redacted | Email |
| Sharukh Shroff | | | Email Address Redacted | Email |
| Sharvelle Jones | | | Email Address Redacted | Email |
| Sharvit Jewelers Inc | | | Email Address Redacted | Email |
| Shary Browne | | | Email Address Redacted | Email |
| Shary Weis | | | Email Address Redacted | Email |
| Sharyl Tate | | | Email Address Redacted | Email |
| Sharylene Barnes | | | Email Address Redacted | Email |
| Sharyn Frenkel | | | Email Address Redacted | Email |
| Sharyn Mulqueen | | | Email Address Redacted | Email |
| Sharyn Seitz | | | Email Address Redacted | Email |
| Sharyn Seitz | | | Email Address Redacted | Email |
| Sharyon Culberson | | | Email Address Redacted | Email |
| Sharys Daycare | | | Email Address Redacted | Email |
| Sharysse Boer | | | Email Address Redacted | Email |
| Sharzz Corp | | | Email Address Redacted | Email |
| Shashana Coleman | | | Email Address Redacted | Email |
| Shashank Bharthuar | | | Email Address Redacted | Email |
| Shashi K Reddy Md, Inc. | | | Email Address Redacted | Email |
| Shashi Mohan | | | Email Address Redacted | Email |
| Shashi Wilfred | | | Email Address Redacted | Email |
| Shashikala Chambrakana | | | Email Address Redacted | Email |
| Shashin Patel | | | Email Address Redacted | Email |
| Shashineboutique | | | Email Address Redacted | Email |
| Shashonna Lanita Moore | | | Email Address Redacted | Email |
| Shashranetta Johnson | | | Email Address Redacted | Email |
| Shasikant Patel | | | Email Address Redacted | Email |
| Shasonta Dacanay | | | Email Address Redacted | Email |
| Shasta Investments & Asset Management | | | Email Address Redacted | Email |
| Shasta Mott | | | Email Address Redacted | Email |
| Shasta Scott | | | Email Address Redacted | Email |
| Shasyoski Anderson | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Shatandra Span | | Email Address Redacted | Email |
| Shatanna Miller | | Email Address Redacted | Email |
| Shatanya Williams | | Email Address Redacted | Email |
| Shatara Fluence | | Email Address Redacted | Email |
| Shatara Patterson | | Email Address Redacted | Email |
| Shatarra Bridges | | Email Address Redacted | Email |
| Shatarra Lewis-Wheat | | Email Address Redacted | Email |
| Shatarra Williams | | Email Address Redacted | Email |
| Shatarreca Pettiford | | Email Address Redacted | Email |
| Shatasha White | | Email Address Redacted | Email |
| Shatavia Johnson | | Email Address Redacted | Email |
| Shatavia Mitchell | | Email Address Redacted | Email |
| Shatavia Pinkney | | Email Address Redacted | Email |
| Shatay Barney | | Email Address Redacted | Email |
| Shatega'S Hair Affair | | Email Address Redacted | Email |
| Shateria Lewis | | Email Address Redacted | Email |
| Shatha Haddadin | | Email Address Redacted | Email |
| Shatha Hazim Qadhi | | Email Address Redacted | Email |
| Shatia Hill | | Email Address Redacted | Email |
| Shatier Thompkins | | Email Address Redacted | Email |
| Shatika Campbell | | Email Address Redacted | Email |
| Shatima James | | Email Address Redacted | Email |
| Shatima'S Area | | Email Address Redacted | Email |
| Shatira Harmon | | Email Address Redacted | Email |
| Shatira Wilks | | Email Address Redacted | Email |
| Shatiria Hudson | | Email Address Redacted | Email |
| Shatomma Tolliver | | Email Address Redacted | Email |
| Shatonda Porter | | Email Address Redacted | Email |
| Shatondra Vinson | | Email Address Redacted | Email |
| Shatondreia | | Email Address Redacted | Email |
| Shatonia Boyce | | Email Address Redacted | Email |
| Shatonn Thompson-Strickland | | Email Address Redacted | Email |
| Shatorrethompson | | Email Address Redacted | Email |
| Shatorria Cordell | | Email Address Redacted | Email |
| Shatoura Holloman | | Email Address Redacted | Email |
| Shatreka King | | Email Address Redacted | Email |
| Shatrice Johnson | | Email Address Redacted | Email |
| Shattuck-Byers Construction Inc. | | Email Address Redacted | Email |
| Shatwanna Dean | | Email Address Redacted | Email |
| Shaub Chaudhry | | Email Address Redacted | Email |
| Shaub'S LLC, | | Email Address Redacted | Email |
| Shaughn & John LLC | | Email Address Redacted | Email |
| Shaukat Ali | | Email Address Redacted | Email |
| Shaukat Cheema | | Email Address Redacted | Email |
| Shaukat Rathore | | Email Address Redacted | Email |
| Shaul Churi | | Email Address Redacted | Email |
| Shaul Eini | | Email Address Redacted | Email |
| Shaul Feinsod | | Email Address Redacted | Email |
| Shaul Goldman | | Email Address Redacted | Email |
| Shaul Kabakchy | | Email Address Redacted | Email |
| Shaulyn Cook | | Email Address Redacted | Email |
| Shaumbai Reeves | | Email Address Redacted | Email |
| Shaun Abram | | Email Address Redacted | Email |
| Shaun Acker | | Email Address Redacted | Email |
| Shaun Anderson | | Email Address Redacted | Email |
| Shaun Ballentine | | Email Address Redacted | Email |
| Shaun Banks | | Email Address Redacted | Email |
| Shaun Bender | | Email Address Redacted | Email |
| Shaun Beringhaus | | Email Address Redacted | Email |
| Shaun Beringhaus | | Email Address Redacted | Email |
| Shaun Blue | | Email Address Redacted | Email |
| Shaun Britt | | Email Address Redacted | Email |
| Shaun Buescher | | Email Address Redacted | Email |
| Shaun Burdo | | Email Address Redacted | Email |
| Shaun Bush | | Email Address Redacted | Email |
| Shaun Caraby | | Email Address Redacted | Email |
| Shaun Carmona | | Email Address Redacted | Email |
| Shaun Carpenter | | Email Address Redacted | Email |
| Shaun Cates | | Email Address Redacted | Email |
| Shaun Cates | | Email Address Redacted | Email |
| Shaun Charles | | Email Address Redacted | Email |
| Shaun Christy | | Email Address Redacted | Email |
| Shaun Clancy | | Email Address Redacted | Email |
| Shaun Clearwater | | Email Address Redacted | Email |
| Shaun Collier | | Email Address Redacted | Email |
| Shaun Crouch | | Email Address Redacted | Email |
| Shaun Davis | | Email Address Redacted | Email |
| Shaun Davis | | Email Address Redacted | Email |
| Shaun De Yager | | Email Address Redacted | Email |
| Shaun Deitzel | | Email Address Redacted | Email |
| Shaun Depolo | | Email Address Redacted | Email |
| Shaun Diggs | | Email Address Redacted | Email |
| Shaun Douglas | | Email Address Redacted | Email |
| Shaun Dozier | | Email Address Redacted | Email |
| Shaun Durfee | | Email Address Redacted | Email |
| Shaun Edwards | | Email Address Redacted | Email |
| Shaun Emery | | Email Address Redacted | Email |
| Shaun Ettinger | | Email Address Redacted | Email |
| Shaun Ettinger | | Email Address Redacted | Email |
| Shaun Evans | | Email Address Redacted | Email |
| Shaun Fife | | Email Address Redacted | Email |
| Shaun Fife | | Email Address Redacted | Email |
| Shaun Gardner | | Email Address Redacted | Email |
| Shaun Geiger | | Email Address Redacted | Email |
| Shaun Gilligan | | Email Address Redacted | Email |
| Shaun Gober | | Email Address Redacted | Email |
| Shaun Golden | | Email Address Redacted | Email |
| Shaun Gomness | | Email Address Redacted | Email |
| Shaun Goodyear | | Email Address Redacted | Email |
| Shaun Gordon | | Email Address Redacted | Email |
| Shaun Graves | | Email Address Redacted | Email |
| Shaun Gray | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Shaun Gray | | Email Address Redacted | Email |
| Shaun Green | | Email Address Redacted | Email |
| Shaun Grove | | Email Address Redacted | Email |
| Shaun Hartman | | Email Address Redacted | Email |
| Shaun Hartman | | Email Address Redacted | Email |
| Shaun Hartman | | Email Address Redacted | Email |
| Shaun Hernandez | | Email Address Redacted | Email |
| Shaun Hertel | | Email Address Redacted | Email |
| Shaun Hicks | | Email Address Redacted | Email |
| Shaun Hill | | Email Address Redacted | Email |
| Shaun Hope | | Email Address Redacted | Email |
| Shaun Hydock | | Email Address Redacted | Email |
| Shaun J Beach | | Email Address Redacted | Email |
| Shaun Jackson | | Email Address Redacted | Email |
| Shaun Jacobsen | | Email Address Redacted | Email |
| Shaun Jamaal Whyte | | Email Address Redacted | Email |
| Shaun Jones | | Email Address Redacted | Email |
| Shaun Jones | | Email Address Redacted | Email |
| Shaun K. Talbot | | Email Address Redacted | Email |
| Shaun Kasperbauer | | Email Address Redacted | Email |
| Shaun Kato-Samuel | | Email Address Redacted | Email |
| Shaun Knowlton | | Email Address Redacted | Email |
| Shaun Laws | | Email Address Redacted | Email |
| Shaun Lobitos | | Email Address Redacted | Email |
| Shaun Lobitos | | Email Address Redacted | Email |
| Shaun Malcolm | | Email Address Redacted | Email |
| Shaun Malone PC | | Email Address Redacted | Email |
| Shaun Marogi | | Email Address Redacted | Email |
| Shaun Martin | | Email Address Redacted | Email |
| Shaun Martin Lachapelle | | Email Address Redacted | Email |
| Shaun Mcbride | | Email Address Redacted | Email |
| Shaun Mccolley | | Email Address Redacted | Email |
| Shaun Mccomas | | Email Address Redacted | Email |
| Shaun Mccormick | | Email Address Redacted | Email |
| Shaun Mcgee | | Email Address Redacted | Email |
| Shaun Mcghee | | Email Address Redacted | Email |
| Shaun Mcguigan | | Email Address Redacted | Email |
| Shaun Mcloughlin | | Email Address Redacted | Email |
| Shaun Mcnally | | Email Address Redacted | Email |
| Shaun Meheut | | Email Address Redacted | Email |
| Shaun Mellegers | | Email Address Redacted | Email |
| Shaun Moise | | Email Address Redacted | Email |
| Shaun Morris | | Email Address Redacted | Email |
| Shaun Morris | | Email Address Redacted | Email |
| Shaun Morris | | Email Address Redacted | Email |
| Shaun Morris | | Email Address Redacted | Email |
| Shaun Morris | | Email Address Redacted | Email |
| Shaun Moss | | Email Address Redacted | Email |
| Shaun Newsum | | Email Address Redacted | Email |
| Shaun Noonan | | Email Address Redacted | Email |
| Shaun Noonan | | Email Address Redacted | Email |
| Shaun Padgett | | Email Address Redacted | Email |
| Shaun Paine | | Email Address Redacted | Email |
| Shaun Passley | | Email Address Redacted | Email |
| Shaun Patterson | | Email Address Redacted | Email |
| Shaun Peknic | | Email Address Redacted | Email |
| Shaun Persad | | Email Address Redacted | Email |
| Shaun Powers | | Email Address Redacted | Email |
| Shaun Powers Construction Inc | | Email Address Redacted | Email |
| Shaun Putnam | | Email Address Redacted | Email |
| Shaun Ramani | | Email Address Redacted | Email |
| Shaun Ramjohn | | Email Address Redacted | Email |
| Shaun Raudabaugh | | Email Address Redacted | Email |
| Shaun Regains | | Email Address Redacted | Email |
| Shaun Reilly | | Email Address Redacted | Email |
| Shaun Roberson | | Email Address Redacted | Email |
| Shaun Robinson | | Email Address Redacted | Email |
| Shaun Rovai | | Email Address Redacted | Email |
| Shaun Ryan | | Email Address Redacted | Email |
| Shaun Schoener | | Email Address Redacted | Email |
| Shaun Sexton | | Email Address Redacted | Email |
| Shaun Shanklin | | Email Address Redacted | Email |
| Shaun Sloan | | Email Address Redacted | Email |
| Shaun Smith | | Email Address Redacted | Email |
| Shaun So | | Email Address Redacted | Email |
| Shaun Sonia | | Email Address Redacted | Email |
| Shaun Spanos | | Email Address Redacted | Email |
| Shaun Stenshol | | Email Address Redacted | Email |
| Shaun Stokes | | Email Address Redacted | Email |
| Shaun Surber | | Email Address Redacted | Email |
| Shaun Swalley | | Email Address Redacted | Email |
| Shaun Szameit Airbnb | | Email Address Redacted | Email |
| Shaun Thompson | | Email Address Redacted | Email |
| Shaun Thompson | | Email Address Redacted | Email |
| Shaun Thornton | | Email Address Redacted | Email |
| Shaun Vaupel | | Email Address Redacted | Email |
| Shaun Wagoner | | Email Address Redacted | Email |
| Shaun Wendt | | Email Address Redacted | Email |
| Shaun Wenzel | | Email Address Redacted | Email |
| Shaun Weston | | Email Address Redacted | Email |
| Shaun Wiggins | | Email Address Redacted | Email |
| Shaun Wilkes | | Email Address Redacted | Email |
| Shaun Wilson | | Email Address Redacted | Email |
| Shaun Witcher | | Email Address Redacted | Email |
| Shaun Wolf | | Email Address Redacted | Email |
| Shaun York | | Email Address Redacted | Email |
| Shauna Adams | | Email Address Redacted | Email |
| Shauna Altes | | Email Address Redacted | Email |
| Shauna Aultman | | Email Address Redacted | Email |
| Shauna Bailey | | Email Address Redacted | Email |
| Shauna Bailey | | Email Address Redacted | Email |
| Shauna Batad | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Shauna Batad | | Email Address Redacted | Email |
| Shauna Bramlett | | Email Address Redacted | Email |
| Shauna Byerley | | Email Address Redacted | Email |
| Shauna Cohen | | Email Address Redacted | Email |
| Shauna Colicchio | | Email Address Redacted | Email |
| Shauna Cotton | | Email Address Redacted | Email |
| Shauna Cummings | | Email Address Redacted | Email |
| Shauna Howell | | Email Address Redacted | Email |
| Shauna Huntington | | Email Address Redacted | Email |
| Shauna Hursh | | Email Address Redacted | Email |
| Shauna Larocque | | Email Address Redacted | Email |
| Shauna Light | | Email Address Redacted | Email |
| Shauna Mcpherson | | Email Address Redacted | Email |
| Shauna Miller | | Email Address Redacted | Email |
| Shauna R Ramos | | Email Address Redacted | Email |
| Shauna Roberts | | Email Address Redacted | Email |
| Shauna Robinson | | Email Address Redacted | Email |
| Shauna Rumel | | Email Address Redacted | Email |
| Shauna Russell | | Email Address Redacted | Email |
| Shauna Seay | | Email Address Redacted | Email |
| Shauna Sievers | | Email Address Redacted | Email |
| Shauna Sievers | | Email Address Redacted | Email |
| Shauna Sievers | | Email Address Redacted | Email |
| Shauna Sledge | | Email Address Redacted | Email |
| Shauna Strecker | | Email Address Redacted | Email |
| Shauna Tulsie | | Email Address Redacted | Email |
| Shauna Wedgle | | Email Address Redacted | Email |
| Shauna Wedgle | | Email Address Redacted | Email |
| Shauna Wimple | | Email Address Redacted | Email |
| Shauna Young | | Email Address Redacted | Email |
| Shaunacy Jones | | Email Address Redacted | Email |
| Shaunai Smith | | Email Address Redacted | Email |
| Shaunak Amit | | Email Address Redacted | Email |
| Shaunda Beatty | | Email Address Redacted | Email |
| Shaunda Smith | | Email Address Redacted | Email |
| Shaundra Matthews | | Email Address Redacted | Email |
| Shaundra Shaw | | Email Address Redacted | Email |
| Shaundra Stoddard | | Email Address Redacted | Email |
| Shaune Edwards | | Email Address Redacted | Email |
| Shaune Huysamen | | Email Address Redacted | Email |
| Shaune Ledbetter | | Email Address Redacted | Email |
| Shaunequa Jordan | | Email Address Redacted | Email |
| Shaunica Pinkston | | Email Address Redacted | Email |
| Shauniece Wallace | | Email Address Redacted | Email |
| Shauniqua Williams | | Email Address Redacted | Email |
| Shaunisha Pittman | | Email Address Redacted | Email |
| Shaunlee Hostutler | | Email Address Redacted | Email |
| Shaunna Dycus | | Email Address Redacted | Email |
| Shaunna Karnosh | | Email Address Redacted | Email |
| Shaunna Overman | | Email Address Redacted | Email |
| Shaunt Azadian | | Email Address Redacted | Email |
| Shaunt Azadian | | Email Address Redacted | Email |
| Shaunta Davis | | Email Address Redacted | Email |
| Shaunta Hamilton | | Email Address Redacted | Email |
| Shaunta Henderson | | Email Address Redacted | Email |
| Shaunta Mendez | | Email Address Redacted | Email |
| Shaunta Walker | | Email Address Redacted | Email |
| Shauntae Carr | | Email Address Redacted | Email |
| Shauntae Myrick | | Email Address Redacted | Email |
| Shauntae Spaulding | | Email Address Redacted | Email |
| Shauntanu Tiwari | | Email Address Redacted | Email |
| Shauntavia Jones | | Email Address Redacted | Email |
| Shauntay Rose | | Email Address Redacted | Email |
| Shaunte Anderson | | Email Address Redacted | Email |
| Shaunte Barboza | | Email Address Redacted | Email |
| Shaunte Cagan | | Email Address Redacted | Email |
| Shaunte Campbell | | Email Address Redacted | Email |
| Shaunte Gladden | | Email Address Redacted | Email |
| Shaunte Johnson | | Email Address Redacted | Email |
| Shaunte Johnson | | Email Address Redacted | Email |
| Shaunte Myles | | Email Address Redacted | Email |
| Shaunte Palmer | | Email Address Redacted | Email |
| Shaunte Porter | | Email Address Redacted | Email |
| Shaunte Taylor | | Email Address Redacted | Email |
| Shauntel Beard | | Email Address Redacted | Email |
| Shauntell Lawrence | | Email Address Redacted | Email |
| Shauntia Bland | | Email Address Redacted | Email |
| Shauntrice Dewberry | | Email Address Redacted | Email |
| Shauntuanna Johnson | | Email Address Redacted | Email |
| Shauquana Johnson | | Email Address Redacted | Email |
| Shaura Rodgers | | Email Address Redacted | Email |
| Shavaaz LLC | | Email Address Redacted | Email |
| Shavale Cornett | | Email Address Redacted | Email |
| Shavanno Cooper | | Email Address Redacted | Email |
| Shavano Woodworking, Inc. | | Email Address Redacted | Email |
| Shavant Rogers | | Email Address Redacted | Email |
| Shavar Ross | | Email Address Redacted | Email |
| Shavar Strachan | | Email Address Redacted | Email |
| Shavarr Brown | | Email Address Redacted | Email |
| Shavarsh Hakobyan | | Email Address Redacted | Email |
| Shavatica Orr | | Email Address Redacted | Email |
| Shavaughn Elle LLC | | Email Address Redacted | Email |
| Shavawn Lockhart | | Email Address Redacted | Email |
| Shave & Fade Barber Shop LLC | | Email Address Redacted | Email |
| Shave Shine & Line Inc | | Email Address Redacted | Email |
| Shaved Ice 707 | | Email Address Redacted | Email |
| Shaveh Perkins | | Email Address Redacted | Email |
| Shavella Gunn | | Email Address Redacted | Email |
| Shaver Lake Sports, Inc | | Email Address Redacted | Email |
| Shavette Jones | | Email Address Redacted | Email |
| Shavkatzhon Mirzoev | | Email Address Redacted | Email |
| Shavon Akhan | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Shavon Cooke | | Email Address Redacted | Email |
| Shavon Kirkman | | Email Address Redacted | Email |
| Shavon L Richardson | | Email Address Redacted | Email |
| Shavon Latrice Edwards | | Email Address Redacted | Email |
| Shavon Morgan | | Email Address Redacted | Email |
| Shavon Patterson | | Email Address Redacted | Email |
| Shavonda Keating | | Email Address Redacted | Email |
| Shavonda Smith | | Email Address Redacted | Email |
| Shavonda York | | Email Address Redacted | Email |
| Shavone Ferguson | | Email Address Redacted | Email |
| Shavonn Graves | | Email Address Redacted | Email |
| Shavonn Vanderhorst | | Email Address Redacted | Email |
| Shavonna | | Email Address Redacted | Email |
| Shavonna Ferguson | | Email Address Redacted | Email |
| Shavonna M Rose | | Email Address Redacted | Email |
| Shavonne Clifton | | Email Address Redacted | Email |
| Shavonne Giddins Turoring Curriculum | | Email Address Redacted | Email |
| Shavonne Jones | | Email Address Redacted | Email |
| Shavonne Wilson | | Email Address Redacted | Email |
| Shavonta Johnson | | Email Address Redacted | Email |
| Shavonta Washington | | Email Address Redacted | Email |
| Shavontay Brown | | Email Address Redacted | Email |
| Shavony Allen | | Email Address Redacted | Email |
| Shavy Gottlieb | | Email Address Redacted | Email |
| Shavy Spitzer | | Email Address Redacted | Email |
| Shavzin & Associates, Inc | | Email Address Redacted | Email |
| Shaw Auto Sales | | Email Address Redacted | Email |
| Shaw Brokerage Real Estate Investment Firm LLC | | Email Address Redacted | Email |
| Shaw Center For Healing Pllc | | Email Address Redacted | Email |
| Shaw Cleaning Service | | Email Address Redacted | Email |
| Shaw Enterprises Inc | | Email Address Redacted | Email |
| Shaw Farm Dairy Inc | | Email Address Redacted | Email |
| Shaw Howard Deli, LLC | | Email Address Redacted | Email |
| Shaw Innovations, LLC | | Email Address Redacted | Email |
| Shaw Insurance Agency | | Email Address Redacted | Email |
| Shaw Investments LLC. | | Email Address Redacted | Email |
| Shaw Jasmine Jicholle | | Email Address Redacted | Email |
| Shaw Jay Enterprises | | Email Address Redacted | Email |
| Shaw Muhammad | | Email Address Redacted | Email |
| Shaw Shuttles | | Email Address Redacted | Email |
| Shaw Transfer Trucking LLC | | Email Address Redacted | Email |
| Shaw Wellness Clinics, P.C. | | Email Address Redacted | Email |
| Shaw, Tammy | | Email Address Redacted | Email |
| Shawan Harris | | Email Address Redacted | Email |
| Shawana Battie | | Email Address Redacted | Email |
| Shawana Francis | | Email Address Redacted | Email |
| Shawana Hunter | | Email Address Redacted | Email |
| Shawana Marbra | | Email Address Redacted | Email |
| Shawana Pace | | Email Address Redacted | Email |
| Shawanda Coble | | Email Address Redacted | Email |
| Shawanda Kornegay | | Email Address Redacted | Email |
| Shawanda Mercer | | Email Address Redacted | Email |
| Shawanda Townsley | | Email Address Redacted | Email |
| Shawanda Williams | | Email Address Redacted | Email |
| Shawanna Kelly | | Email Address Redacted | Email |
| Shawanng White | | Email Address Redacted | Email |
| Shawarma Palace & Bakery LLC | | Email Address Redacted | Email |
| Shawarma Palace 2 LLC | | Email Address Redacted | Email |
| Shawarma Palace Inc | | Email Address Redacted | Email |
| Shawarma Palace LLC | | Email Address Redacted | Email |
| Shawarmaco Inc | | Email Address Redacted | Email |
| Shawash | | Email Address Redacted | Email |
| Shawco Construction, LLC | | Email Address Redacted | Email |
| Shawcroft Construction LLC | | Email Address Redacted | Email |
| Shawdonna Lemon | | Email Address Redacted | Email |
| Shawel Sima | | Email Address Redacted | Email |
| Shawheen Amirkhizi | | Email Address Redacted | Email |
| Shawkat Issa | | Email Address Redacted | Email |
| Shawkat Mirkhodjaev | | Email Address Redacted | Email |
| Shawkie Baydoun | | Email Address Redacted | Email |
| Shawky A. Soliman, Dds, Inc. | | Email Address Redacted | Email |
| Shawmut G11 Inc | | Email Address Redacted | Email |
| Shawn A Schmidtke Inc | | Email Address Redacted | Email |
| Shawn Ackerman | | Email Address Redacted | Email |
| Shawn Addison | | Email Address Redacted | Email |
| Shawn Air | | Email Address Redacted | Email |
| Shawn Akins | | Email Address Redacted | Email |
| Shawn Alokonis | | Email Address Redacted | Email |
| Shawn Andersen | | Email Address Redacted | Email |
| Shawn Anderson | | Email Address Redacted | Email |
| Shawn Anderson | | Email Address Redacted | Email |
| Shawn Anderson | | Email Address Redacted | Email |
| Shawn Andrea Reaves | | Email Address Redacted | Email |
| Shawn Anen | | Email Address Redacted | Email |
| Shawn Anthony | | Email Address Redacted | Email |
| Shawn Anthony Powell | | Email Address Redacted | Email |
| Shawn Arcus | | Email Address Redacted | Email |
| Shawn Arcus | | Email Address Redacted | Email |
| Shawn Arcus | | Email Address Redacted | Email |
| Shawn Arcus | | Email Address Redacted | Email |
| Shawn Arthur | | Email Address Redacted | Email |
| Shawn Austin | | Email Address Redacted | Email |
| Shawn Baker | | Email Address Redacted | Email |
| Shawn Bakker | | Email Address Redacted | Email |
| Shawn Barnes | | Email Address Redacted | Email |
| Shawn Baseleon | | Email Address Redacted | Email |
| Shawn Beltran | | Email Address Redacted | Email |
| Shawn Bender | | Email Address Redacted | Email |
| Shawn Bender | | Email Address Redacted | Email |
| Shawn Bethea | | Email Address Redacted | Email |
| Shawn Betts | | Email Address Redacted | Email |
| Shawn Blankenship | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Shawn Blaze | | Email Address Redacted | Email |
| Shawn Blodgett | | Email Address Redacted | Email |
| Shawn Blodgett | | Email Address Redacted | Email |
| Shawn Blum | | Email Address Redacted | Email |
| Shawn Boesch | | Email Address Redacted | Email |
| Shawn Boksan | | Email Address Redacted | Email |
| Shawn Bonilla | | Email Address Redacted | Email |
| Shawn Bonner | | Email Address Redacted | Email |
| Shawn Borkar | | Email Address Redacted | Email |
| Shawn Bowar | | Email Address Redacted | Email |
| Shawn Brace | | Email Address Redacted | Email |
| Shawn Brady | | Email Address Redacted | Email |
| Shawn Brainard | | Email Address Redacted | Email |
| Shawn Brandt | | Email Address Redacted | Email |
| Shawn Breen | | Email Address Redacted | Email |
| Shawn Brennan | | Email Address Redacted | Email |
| Shawn Briggs | | Email Address Redacted | Email |
| Shawn Broughton | | Email Address Redacted | Email |
| Shawn Brown | | Email Address Redacted | Email |
| Shawn Brown | | Email Address Redacted | Email |
| Shawn Brown | | Email Address Redacted | Email |
| Shawn Burke | | Email Address Redacted | Email |
| Shawn Burns | | Email Address Redacted | Email |
| Shawn Burton | | Email Address Redacted | Email |
| Shawn C Tremper LLC | | Email Address Redacted | Email |
| Shawn Caldwell | | Email Address Redacted | Email |
| Shawn Cantrell | | Email Address Redacted | Email |
| Shawn Carr | | Email Address Redacted | Email |
| Shawn Carson | | Email Address Redacted | Email |
| Shawn Carson Advertising | | Email Address Redacted | Email |
| Shawn Carter | | Email Address Redacted | Email |
| Shawn Casey | | Email Address Redacted | Email |
| Shawn Cates | | Email Address Redacted | Email |
| Shawn Causby | | Email Address Redacted | Email |
| Shawn Cetrone | | Email Address Redacted | Email |
| Shawn Chalifoux | | Email Address Redacted | Email |
| Shawn Chapman | | Email Address Redacted | Email |
| Shawn Clapp | | Email Address Redacted | Email |
| Shawn Clem | | Email Address Redacted | Email |
| Shawn Clouse | | Email Address Redacted | Email |
| Shawn Cole Training | | Email Address Redacted | Email |
| Shawn Coleman | | Email Address Redacted | Email |
| Shawn Collins | | Email Address Redacted | Email |
| Shawn Connors | | Email Address Redacted | Email |
| Shawn Cook | | Email Address Redacted | Email |
| Shawn Corpening | | Email Address Redacted | Email |
| Shawn Cote | | Email Address Redacted | Email |
| Shawn Cournoyer | | Email Address Redacted | Email |
| Shawn Cowans | | Email Address Redacted | Email |
| Shawn Cowls | | Email Address Redacted | Email |
| Shawn Craft | | Email Address Redacted | Email |
| Shawn Crossen | | Email Address Redacted | Email |
| Shawn Cunningham | | Email Address Redacted | Email |
| Shawn Cunningham | | Email Address Redacted | Email |
| Shawn Cushen | | Email Address Redacted | Email |
| Shawn Custer | | Email Address Redacted | Email |
| Shawn D Frank Csw Pc | | Email Address Redacted | Email |
| Shawn D Ingleton | | Email Address Redacted | Email |
| Shawn D Mcguire | | Email Address Redacted | Email |
| Shawn Dangerfield | | Email Address Redacted | Email |
| Shawn Daniel | | Email Address Redacted | Email |
| Shawn Daniel | | Email Address Redacted | Email |
| Shawn Dark | | Email Address Redacted | Email |
| Shawn David | | Email Address Redacted | Email |
| Shawn Davis | | Email Address Redacted | Email |
| Shawn Davis | | Email Address Redacted | Email |
| Shawn Dean | | Email Address Redacted | Email |
| Shawn Defoe | | Email Address Redacted | Email |
| Shawn Devries | | Email Address Redacted | Email |
| Shawn Dezan | | Email Address Redacted | Email |
| Shawn Diedtrich | | Email Address Redacted | Email |
| Shawn Digiovanni | | Email Address Redacted | Email |
| Shawn Dittman | | Email Address Redacted | Email |
| Shawn Djernes | | Email Address Redacted | Email |
| Shawn Doan | | Email Address Redacted | Email |
| Shawn Donelson | | Email Address Redacted | Email |
| Shawn Douglas | | Email Address Redacted | Email |
| Shawn Duarte | | Email Address Redacted | Email |
| Shawn Duke | | Email Address Redacted | Email |
| Shawn Dulaney | | Email Address Redacted | Email |
| Shawn Duty | | Email Address Redacted | Email |
| Shawn Dyer | | Email Address Redacted | Email |
| Shawn E Clark | | Email Address Redacted | Email |
| Shawn E Wash | | Email Address Redacted | Email |
| Shawn Earl Fuller | | Email Address Redacted | Email |
| Shawn Ebbinghaus | | Email Address Redacted | Email |
| Shawn Egan | | Email Address Redacted | Email |
| Shawn Eggert | | Email Address Redacted | Email |
| Shawn Eisemann | | Email Address Redacted | Email |
| Shawn Ellis | | Email Address Redacted | Email |
| Shawn Engle | | Email Address Redacted | Email |
| Shawn Erdman | | Email Address Redacted | Email |
| Shawn Etheridge | | Email Address Redacted | Email |
| Shawn Ferguson | | Email Address Redacted | Email |
| Shawn Ferguson | | Email Address Redacted | Email |
| Shawn Findlater | | Email Address Redacted | Email |
| Shawn Findley | | Email Address Redacted | Email |
| Shawn Flanigan | | Email Address Redacted | Email |
| Shawn Flanigan | | Email Address Redacted | Email |
| Shawn Fleeeety | | Email Address Redacted | Email |
| Shawn Fleming | | Email Address Redacted | Email |
| Shawn Fleming | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Shawn Floyd | | Email Address Redacted | Email |
| Shawn Floyd | | Email Address Redacted | Email |
| Shawn Freeman | | Email Address Redacted | Email |
| Shawn Frick | | Email Address Redacted | Email |
| Shawn Fuchs | | Email Address Redacted | Email |
| Shawn Fusco | | Email Address Redacted | Email |
| Shawn Galicic | | Email Address Redacted | Email |
| Shawn Gallegos | | Email Address Redacted | Email |
| Shawn Galloway | | Email Address Redacted | Email |
| Shawn Geary | | Email Address Redacted | Email |
| Shawn Geary | | Email Address Redacted | Email |
| Shawn Gibbs | | Email Address Redacted | Email |
| Shawn Gibson | | Email Address Redacted | Email |
| Shawn Gingrich | | Email Address Redacted | Email |
| Shawn Glover | | Email Address Redacted | Email |
| Shawn Goldsmith | | Email Address Redacted | Email |
| Shawn Goure | | Email Address Redacted | Email |
| Shawn Graves | | Email Address Redacted | Email |
| Shawn Gray | | Email Address Redacted | Email |
| Shawn Green | | Email Address Redacted | Email |
| Shawn Greenland | | Email Address Redacted | Email |
| Shawn Greiner | | Email Address Redacted | Email |
| Shawn Griffin | | Email Address Redacted | Email |
| Shawn Griffith | | Email Address Redacted | Email |
| Shawn Gunnison | | Email Address Redacted | Email |
| Shawn Gurn | | Email Address Redacted | Email |
| Shawn Haase | | Email Address Redacted | Email |
| Shawn Hafenrichter | | Email Address Redacted | Email |
| Shawn Hafer | | Email Address Redacted | Email |
| Shawn Hales | | Email Address Redacted | Email |
| Shawn Hall | | Email Address Redacted | Email |
| Shawn Halley | | Email Address Redacted | Email |
| Shawn Halligan | | Email Address Redacted | Email |
| Shawn Hamilton | | Email Address Redacted | Email |
| Shawn Hamilton | | Email Address Redacted | Email |
| Shawn Hammock | | Email Address Redacted | Email |
| Shawn Hansson | | Email Address Redacted | Email |
| Shawn Harber | | Email Address Redacted | Email |
| Shawn Harmison | | Email Address Redacted | Email |
| Shawn Harris | | Email Address Redacted | Email |
| Shawn Harris | | Email Address Redacted | Email |
| Shawn Harrison | | Email Address Redacted | Email |
| Shawn Harrison | | Email Address Redacted | Email |
| Shawn Hatley | | Email Address Redacted | Email |
| Shawn Hawkins | | Email Address Redacted | Email |
| Shawn Hawkins | | Email Address Redacted | Email |
| Shawn Hawkins | | Email Address Redacted | Email |
| Shawn Hawkins | | Email Address Redacted | Email |
| Shawn Hayes | | Email Address Redacted | Email |
| Shawn Hecker | | Email Address Redacted | Email |
| Shawn Heipp | | Email Address Redacted | Email |
| Shawn Helligso | | Email Address Redacted | Email |
| Shawn Helligso Construction, Inc. | | Email Address Redacted | Email |
| Shawn Herzog | | Email Address Redacted | Email |
| Shawn Hester | | Email Address Redacted | Email |
| Shawn Higgins | | Email Address Redacted | Email |
| Shawn Hill | | Email Address Redacted | Email |
| Shawn Hill | | Email Address Redacted | Email |
| Shawn Hoerth | | Email Address Redacted | Email |
| Shawn Hofer | | Email Address Redacted | Email |
| Shawn Hoffman | | Email Address Redacted | Email |
| Shawn Hope | | Email Address Redacted | Email |
| Shawn Hope | | Email Address Redacted | Email |
| Shawn Howard | | Email Address Redacted | Email |
| Shawn Howland | | Email Address Redacted | Email |
| Shawn Hubbard | | Email Address Redacted | Email |
| Shawn Hunt | | Email Address Redacted | Email |
| Shawn Hunt | | Email Address Redacted | Email |
| Shawn Hurst | | Email Address Redacted | Email |
| Shawn Huynh | | Email Address Redacted | Email |
| Shawn Isra | | Email Address Redacted | Email |
| Shawn Iuliucci | | Email Address Redacted | Email |
| Shawn Ivy | | Email Address Redacted | Email |
| Shawn J Burke, Sr. | | Email Address Redacted | Email |
| Shawn Jackson | | Email Address Redacted | Email |
| Shawn Jackson | | Email Address Redacted | Email |
| Shawn Jackson Ii | | Email Address Redacted | Email |
| Shawn Jamison | | Email Address Redacted | Email |
| Shawn Janaman | | Email Address Redacted | Email |
| Shawn Janaman | | Email Address Redacted | Email |
| Shawn Jasmin | | Email Address Redacted | Email |
| Shawn Jenkins | | Email Address Redacted | Email |
| Shawn Jenson | | Email Address Redacted | Email |
| Shawn Jiles | | Email Address Redacted | Email |
| Shawn Johnson | | Email Address Redacted | Email |
| Shawn Johnson | | Email Address Redacted | Email |
| Shawn Johnson | | Email Address Redacted | Email |
| Shawn Jones | | Email Address Redacted | Email |
| Shawn Joseph | | Email Address Redacted | Email |
| Shawn Kane | | Email Address Redacted | Email |
| Shawn Keane | | Email Address Redacted | Email |
| Shawn Keller | | Email Address Redacted | Email |
| Shawn Kenney | | Email Address Redacted | Email |
| Shawn Kidd | | Email Address Redacted | Email |
| Shawn Kinney | | Email Address Redacted | Email |
| Shawn Kinney | | Email Address Redacted | Email |
| Shawn Kinney | | Email Address Redacted | Email |
| Shawn Kramlich | | Email Address Redacted | Email |
| Shawn Kuehn | | Email Address Redacted | Email |
| Shawn Kuhns | | Email Address Redacted | Email |
| Shawn Kyle | | Email Address Redacted | Email |
| Shawn Lackey | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Shawn Laffey | | Email Address Redacted | Email |
| Shawn Lane | | Email Address Redacted | Email |
| Shawn Lane | | Email Address Redacted | Email |
| Shawn Lang | | Email Address Redacted | Email |
| Shawn Lankton | | Email Address Redacted | Email |
| Shawn Larrabee | | Email Address Redacted | Email |
| Shawn Larson | | Email Address Redacted | Email |
| Shawn Larue | | Email Address Redacted | Email |
| Shawn Lawson | | Email Address Redacted | Email |
| Shawn Lebaron | | Email Address Redacted | Email |
| Shawn Lee | | Email Address Redacted | Email |
| Shawn Lee | | Email Address Redacted | Email |
| Shawn Lee Thompson | | Email Address Redacted | Email |
| Shawn Lerner | | Email Address Redacted | Email |
| Shawn Lewis | | Email Address Redacted | Email |
| Shawn Lindsay | | Email Address Redacted | Email |
| Shawn Linehan Photography | | Email Address Redacted | Email |
| Shawn Linski | | Email Address Redacted | Email |
| Shawn Lipinski | | Email Address Redacted | Email |
| Shawn Lipinski | | Email Address Redacted | Email |
| Shawn Lipscomb | | Email Address Redacted | Email |
| Shawn Liquor Inc. | | Email Address Redacted | Email |
| Shawn Little | | Email Address Redacted | Email |
| Shawn Little | | Email Address Redacted | Email |
| Shawn Liu | | Email Address Redacted | Email |
| Shawn Lottier - | | Email Address Redacted | Email |
| Shawn Lovley | | Email Address Redacted | Email |
| Shawn Lucero | | Email Address Redacted | Email |
| Shawn Lund | | Email Address Redacted | Email |
| Shawn Lyons | | Email Address Redacted | Email |
| Shawn M Graby | | Email Address Redacted | Email |
| Shawn M Smith | | Email Address Redacted | Email |
| Shawn M. Gilmore | | Email Address Redacted | Email |
| Shawn M. Hicks, LLC | | Email Address Redacted | Email |
| Shawn Macdougall | | Email Address Redacted | Email |
| Shawn Macdougall | | Email Address Redacted | Email |
| Shawn Mahaney | | Email Address Redacted | Email |
| Shawn Maher | | Email Address Redacted | Email |
| Shawn Manaher | | Email Address Redacted | Email |
| Shawn Marioth | | Email Address Redacted | Email |
| Shawn Mayer | | Email Address Redacted | Email |
| Shawn Maynard | | Email Address Redacted | Email |
| Shawn Maynard | | Email Address Redacted | Email |
| Shawn Maynard | | Email Address Redacted | Email |
| Shawn Mayo | | Email Address Redacted | Email |
| Shawn Mcbride | | Email Address Redacted | Email |
| Shawn Mccarthy | | Email Address Redacted | Email |
| Shawn Mcclain | | Email Address Redacted | Email |
| Shawn Mccleskey | | Email Address Redacted | Email |
| Shawn Mccleskey | | Email Address Redacted | Email |
| Shawn Mccormick | | Email Address Redacted | Email |
| Shawn Mcglynn | | Email Address Redacted | Email |
| Shawn Mcintyre | | Email Address Redacted | Email |
| Shawn Mckay | | Email Address Redacted | Email |
| Shawn Mckenna | | Email Address Redacted | Email |
| Shawn Mcmanus | | Email Address Redacted | Email |
| Shawn Mcnamara | | Email Address Redacted | Email |
| Shawn Mcnamara | | Email Address Redacted | Email |
| Shawn Medeiros | | Email Address Redacted | Email |
| Shawn Merryman | | Email Address Redacted | Email |
| Shawn Mery | | Email Address Redacted | Email |
| Shawn Miller | | Email Address Redacted | Email |
| Shawn Miller | | Email Address Redacted | Email |
| Shawn Millson | | Email Address Redacted | Email |
| Shawn Minchin | | Email Address Redacted | Email |
| Shawn Mitchell | | Email Address Redacted | Email |
| Shawn Moats | | Email Address Redacted | Email |
| Shawn Moksnes | | Email Address Redacted | Email |
| Shawn Moore | | Email Address Redacted | Email |
| Shawn Morey | | Email Address Redacted | Email |
| Shawn Morgan | | Email Address Redacted | Email |
| Shawn Morley | | Email Address Redacted | Email |
| Shawn Morrison | | Email Address Redacted | Email |
| Shawn Morrison | | Email Address Redacted | Email |
| Shawn Morse | | Email Address Redacted | Email |
| Shawn Moulton | | Email Address Redacted | Email |
| Shawn Munn | | Email Address Redacted | Email |
| Shawn Murnan | | Email Address Redacted | Email |
| Shawn Murphy | | Email Address Redacted | Email |
| Shawn Nabors | | Email Address Redacted | Email |
| Shawn Nash | | Email Address Redacted | Email |
| Shawn Nelson | | Email Address Redacted | Email |
| Shawn Nelson | | Email Address Redacted | Email |
| Shawn Nelson Construction | | Email Address Redacted | Email |
| Shawn Newton | | Email Address Redacted | Email |
| Shawn Nguyen | | Email Address Redacted | Email |
| Shawn Nooks | | Email Address Redacted | Email |
| Shawn Norris | | Email Address Redacted | Email |
| Shawn O'Connor | | Email Address Redacted | Email |
| Shawn O'Donnell | | Email Address Redacted | Email |
| Shawn O'Neil | | Email Address Redacted | Email |
| Shawn Oneill | | Email Address Redacted | Email |
| Shawn Oneill | | Email Address Redacted | Email |
| Shawn Oneill | | Email Address Redacted | Email |
| Shawn O'Rourke | | Email Address Redacted | Email |
| Shawn Owen | | Email Address Redacted | Email |
| Shawn P Cannon Do, Pllc | | Email Address Redacted | Email |
| Shawn P. Newsome | | Email Address Redacted | Email |
| Shawn Pail | | Email Address Redacted | Email |
| Shawn Patrick | | Email Address Redacted | Email |
| Shawn Pavlas | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Shawn Perkins | | Email Address Redacted | Email |
| Shawn Peters | | Email Address Redacted | Email |
| Shawn Peterson | | Email Address Redacted | Email |
| Shawn Peterson | | Email Address Redacted | Email |
| Shawn Peterson | | Email Address Redacted | Email |
| Shawn Phillips | | Email Address Redacted | Email |
| Shawn Pierce | | Email Address Redacted | Email |
| Shawn Pieterse | | Email Address Redacted | Email |
| Shawn Pigg | | Email Address Redacted | Email |
| Shawn Pilgrim | | Email Address Redacted | Email |
| Shawn Plagenza | | Email Address Redacted | Email |
| Shawn Porter | | Email Address Redacted | Email |
| Shawn Poulin | | Email Address Redacted | Email |
| Shawn Powell | | Email Address Redacted | Email |
| Shawn Price | | Email Address Redacted | Email |
| Shawn Price | | Email Address Redacted | Email |
| Shawn Puffer | | Email Address Redacted | Email |
| Shawn Pulliam | | Email Address Redacted | Email |
| Shawn Quigley | | Email Address Redacted | Email |
| Shawn Quiring | | Email Address Redacted | Email |
| Shawn Ramage | | Email Address Redacted | Email |
| Shawn Ramson | | Email Address Redacted | Email |
| Shawn Randazzo | | Email Address Redacted | Email |
| Shawn Rasmussen | | Email Address Redacted | Email |
| Shawn Ray Productions | | Email Address Redacted | Email |
| Shawn Reed | | Email Address Redacted | Email |
| Shawn Reiff | | Email Address Redacted | Email |
| Shawn Reilly | | Email Address Redacted | Email |
| Shawn Rendon | | Email Address Redacted | Email |
| Shawn Reuter | | Email Address Redacted | Email |
| Shawn Revere | | Email Address Redacted | Email |
| Shawn Reynolds | | Email Address Redacted | Email |
| Shawn Rhodes | | Email Address Redacted | Email |
| Shawn Richard | | Email Address Redacted | Email |
| Shawn Richards | | Email Address Redacted | Email |
| Shawn Richardson | | Email Address Redacted | Email |
| Shawn Riester | | Email Address Redacted | Email |
| Shawn Rife | | Email Address Redacted | Email |
| Shawn Roberson | | Email Address Redacted | Email |
| Shawn Robert Baseleon, LLC | | Email Address Redacted | Email |
| Shawn Roberts | | Email Address Redacted | Email |
| Shawn Roberts | | Email Address Redacted | Email |
| Shawn Robinson | | Email Address Redacted | Email |
| Shawn Roche | | Email Address Redacted | Email |
| Shawn Rodden | | Email Address Redacted | Email |
| Shawn Rodriguez | | Email Address Redacted | Email |
| Shawn Rogers | | Email Address Redacted | Email |
| Shawn Rogers | | Email Address Redacted | Email |
| Shawn Rollings | | Email Address Redacted | Email |
| Shawn Roquemore | | Email Address Redacted | Email |
| Shawn Rountree | | Email Address Redacted | Email |
| Shawn Rowland | | Email Address Redacted | Email |
| Shawn Royal | | Email Address Redacted | Email |
| Shawn Rumberger | | Email Address Redacted | Email |
| Shawn Rusich | | Email Address Redacted | Email |
| Shawn Russell | | Email Address Redacted | Email |
| Shawn Ryan Hair Salon LLC | | Email Address Redacted | Email |
| Shawn Salazar | | Email Address Redacted | Email |
| Shawn Sandoval | | Email Address Redacted | Email |
| Shawn Saylor | | Email Address Redacted | Email |
| Shawn Scheirer | | Email Address Redacted | Email |
| Shawn Schlener | | Email Address Redacted | Email |
| Shawn Scholz | | Email Address Redacted | Email |
| Shawn Schwartz | | Email Address Redacted | Email |
| Shawn Scott | | Email Address Redacted | Email |
| Shawn Scranton | | Email Address Redacted | Email |
| Shawn Searle | | Email Address Redacted | Email |
| Shawn Sefcik | | Email Address Redacted | Email |
| Shawn Selby | | Email Address Redacted | Email |
| Shawn Sexton | | Email Address Redacted | Email |
| Shawn Sheriff | | Email Address Redacted | Email |
| Shawn Short | | Email Address Redacted | Email |
| Shawn Sidmore | | Email Address Redacted | Email |
| Shawn Sills | | Email Address Redacted | Email |
| Shawn Simpson | | Email Address Redacted | Email |
| Shawn Sinclair | | Email Address Redacted | Email |
| Shawn Sinclair | | Email Address Redacted | Email |
| Shawn Sines | | Email Address Redacted | Email |
| Shawn Sinn | | Email Address Redacted | Email |
| Shawn Smedley | | Email Address Redacted | Email |
| Shawn Smith | | Email Address Redacted | Email |
| Shawn Smith | | Email Address Redacted | Email |
| Shawn Smith | | Email Address Redacted | Email |
| Shawn Smith | | Email Address Redacted | Email |
| Shawn Smith | | Email Address Redacted | Email |
| Shawn Smith | | Email Address Redacted | Email |
| Shawn Sneed | | Email Address Redacted | Email |
| Shawn Sobkowski, Edd, Pa | | Email Address Redacted | Email |
| Shawn Socha | | Email Address Redacted | Email |
| Shawn Son | | Email Address Redacted | Email |
| Shawn Sonnier | | Email Address Redacted | Email |
| Shawn Spear | | Email Address Redacted | Email |
| Shawn Spears | | Email Address Redacted | Email |
| Shawn Spencer | | Email Address Redacted | Email |
| Shawn Stahley | | Email Address Redacted | Email |
| Shawn Stallworth | | Email Address Redacted | Email |
| Shawn Stambaugh | | Email Address Redacted | Email |
| Shawn Staples | | Email Address Redacted | Email |
| Shawn Steffens | | Email Address Redacted | Email |
| Shawn Stevenson | | Email Address Redacted | Email |
| Shawn Stoeckert | | Email Address Redacted | Email |
| Shawn Stokes | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Shawn Sundberg | | Email Address Redacted | Email |
| Shawn Tabb | | Email Address Redacted | Email |
| Shawn Tatevosian | | Email Address Redacted | Email |
| Shawn Taylor | | Email Address Redacted | Email |
| Shawn Taylor & Associates LLC | | Email Address Redacted | Email |
| Shawn Templin | | Email Address Redacted | Email |
| Shawn Thackrah | | Email Address Redacted | Email |
| Shawn Thatch | | Email Address Redacted | Email |
| Shawn Thompson | | Email Address Redacted | Email |
| Shawn Thompson | | Email Address Redacted | Email |
| Shawn Thompson | | Email Address Redacted | Email |
| Shawn Thompson | | Email Address Redacted | Email |
| Shawn Thompson Construction LLC | | Email Address Redacted | Email |
| Shawn Thompson Dds Inc | | Email Address Redacted | Email |
| Shawn Tison | | Email Address Redacted | Email |
| Shawn Todd | | Email Address Redacted | Email |
| Shawn Tomich | | Email Address Redacted | Email |
| Shawn Trisler | | Email Address Redacted | Email |
| Shawn Trout | | Email Address Redacted | Email |
| Shawn Trzeciak | | Email Address Redacted | Email |
| Shawn Tuttle | | Email Address Redacted | Email |
| Shawn Usry | | Email Address Redacted | Email |
| Shawn Usry | | Email Address Redacted | Email |
| Shawn Vallauri | | Email Address Redacted | Email |
| Shawn Vaughn Pllc | | Email Address Redacted | Email |
| Shawn Vickers | | Email Address Redacted | Email |
| Shawn W O'Neill, Pa | | Email Address Redacted | Email |
| Shawn Wade | | Email Address Redacted | Email |
| Shawn Walk | | Email Address Redacted | Email |
| Shawn Walker | | Email Address Redacted | Email |
| Shawn Walker | | Email Address Redacted | Email |
| Shawn Wallace | | Email Address Redacted | Email |
| Shawn Wallace | | Email Address Redacted | Email |
| Shawn Wallen | | Email Address Redacted | Email |
| Shawn Walsh | | Email Address Redacted | Email |
| Shawn Warner | | Email Address Redacted | Email |
| Shawn Warren | | Email Address Redacted | Email |
| Shawn Warshaw | | Email Address Redacted | Email |
| Shawn Weeks | | Email Address Redacted | Email |
| Shawn Wells | | Email Address Redacted | Email |
| Shawn Wells | | Email Address Redacted | Email |
| Shawn White | | Email Address Redacted | Email |
| Shawn White | | Email Address Redacted | Email |
| Shawn Whitley | | Email Address Redacted | Email |
| Shawn Wiley | | Email Address Redacted | Email |
| Shawn Wiley | | Email Address Redacted | Email |
| Shawn Williams | | Email Address Redacted | Email |
| Shawn Williams | | Email Address Redacted | Email |
| Shawn Williams | | Email Address Redacted | Email |
| Shawn Williams | | Email Address Redacted | Email |
| Shawn Wilson | | Email Address Redacted | Email |
| Shawn Winquest | | Email Address Redacted | Email |
| Shawn Withey | | Email Address Redacted | Email |
| Shawn Wolfe | | Email Address Redacted | Email |
| Shawn Wood | | Email Address Redacted | Email |
| Shawn Wood | | Email Address Redacted | Email |
| Shawn Woosley | | Email Address Redacted | Email |
| Shawn Wristen | | Email Address Redacted | Email |
| Shawn Wynn | | Email Address Redacted | Email |
| Shawn Young | | Email Address Redacted | Email |
| Shawn Zaman | | Email Address Redacted | Email |
| Shawn Zander | | Email Address Redacted | Email |
| Shawn&Elliot | | Email Address Redacted | Email |
| Shawna Baldwin | | Email Address Redacted | Email |
| Shawna Captain | | Email Address Redacted | Email |
| Shawna Captain | | Email Address Redacted | Email |
| Shawna Christian | | Email Address Redacted | Email |
| Shawna Clark | | Email Address Redacted | Email |
| Shawna Cloward Cpa | | Email Address Redacted | Email |
| Shawna Cox | | Email Address Redacted | Email |
| Shawna Davis | | Email Address Redacted | Email |
| Shawna Denison | | Email Address Redacted | Email |
| Shawna Denison | | Email Address Redacted | Email |
| Shawna Doyle | | Email Address Redacted | Email |
| Shawna Eastman | | Email Address Redacted | Email |
| Shawna Fields | | Email Address Redacted | Email |
| Shawna Fonseca | | Email Address Redacted | Email |
| Shawna Gage | | Email Address Redacted | Email |
| Shawna Graca | | Email Address Redacted | Email |
| Shawna Hermansen | | Email Address Redacted | Email |
| Shawna Hoard | | Email Address Redacted | Email |
| Shawna Howe | | Email Address Redacted | Email |
| Shawna Johnson | | Email Address Redacted | Email |
| Shawna Kreuzer | | Email Address Redacted | Email |
| Shawna Mack | | Email Address Redacted | Email |
| Shawna Mahana | | Email Address Redacted | Email |
| Shawna Meyer | | Email Address Redacted | Email |
| Shawna Meyer | | Email Address Redacted | Email |
| Shawna Mitchell | | Email Address Redacted | Email |
| Shawna Mitchell | | Email Address Redacted | Email |
| Shawna Perry | | Email Address Redacted | Email |
| Shawna Poliziani | | Email Address Redacted | Email |
| Shawna Polk | | Email Address Redacted | Email |
| Shawna Rasmussen | | Email Address Redacted | Email |
| Shawna Reichenberger | | Email Address Redacted | Email |
| Shawna Roettinger | | Email Address Redacted | Email |
| Shawna Royster | | Email Address Redacted | Email |
| Shawna Royster | | Email Address Redacted | Email |
| Shawna Rutledge | | Email Address Redacted | Email |
| Shawna Smith | | Email Address Redacted | Email |
| Shawna Speer | | Email Address Redacted | Email |
| Shawna Speer | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Shawna Spencer | | Email Address Redacted | Email |
| Shawna Van Nimwegen | | Email Address Redacted | Email |
| Shawna Werner | | Email Address Redacted | Email |
| Shawna White | | Email Address Redacted | Email |
| Shawna Williamson | | Email Address Redacted | Email |
| Shawna Yaple | | Email Address Redacted | Email |
| Shawnah Sheehy | | Email Address Redacted | Email |
| Shawnalea Garvin | | Email Address Redacted | Email |
| Shawna'S Sweet Shoppe LLC | | Email Address Redacted | Email |
| Shawnda Fischer | | Email Address Redacted | Email |
| Shawnda Fischer | | Email Address Redacted | Email |
| Shawnda Morrissey | | Email Address Redacted | Email |
| Shawnda Scruggs | | Email Address Redacted | Email |
| Shawnda Stephens | | Email Address Redacted | Email |
| Shawnda Vaughn | | Email Address Redacted | Email |
| Shawndrika Sampson | | Email Address Redacted | Email |
| Shawndrisa Malone | | Email Address Redacted | Email |
| Shawnee Management | | Email Address Redacted | Email |
| Shawnel Rollings | | Email Address Redacted | Email |
| Shawnese Banks | | Email Address Redacted | Email |
| Shawneta Jackson | | Email Address Redacted | Email |
| Shawnetta Franklin | | Email Address Redacted | Email |
| Shawnette George | | Email Address Redacted | Email |
| Shawng Originals | | Email Address Redacted | Email |
| Shawni Mozaffari | | Email Address Redacted | Email |
| Shawnice Thomas | | Email Address Redacted | Email |
| Shawnie Lopez | | Email Address Redacted | Email |
| Shawniece Shepherd | | Email Address Redacted | Email |
| Shawnine Dabasol | | Email Address Redacted | Email |
| Shawnique Eaglin | | Email Address Redacted | Email |
| Shawnise K White | | Email Address Redacted | Email |
| Shawnita Tooley | | Email Address Redacted | Email |
| Shawnkieta Baker | | Email Address Redacted | Email |
| Shawnmarie Pitts | | Email Address Redacted | Email |
| Shawnna Santistevan | | Email Address Redacted | Email |
| Shawnna Tajyar | | Email Address Redacted | Email |
| Shawnna Watkins | | Email Address Redacted | Email |
| Shawnna Weber | | Email Address Redacted | Email |
| Shawnnette Longley | | Email Address Redacted | Email |
| Shawnnika Brister | | Email Address Redacted | Email |
| Shawnquavion Hill | | Email Address Redacted | Email |
| Shawnreka Frazier | | Email Address Redacted | Email |
| Shawn'S Driver | | Email Address Redacted | Email |
| Shawns Lawns & Tree Service | | Email Address Redacted | Email |
| Shawnta Dubois | | Email Address Redacted | Email |
| Shawnta Joseph | | Email Address Redacted | Email |
| Shawnta Straham | | Email Address Redacted | Email |
| Shawnta Wooten | | Email Address Redacted | Email |
| Shawntae | | Email Address Redacted | Email |
| Shawntae Jones | | Email Address Redacted | Email |
| Shawntae Robinson | | Email Address Redacted | Email |
| Shawntavia Powe | | Email Address Redacted | Email |
| Shawntay Harris | | Email Address Redacted | Email |
| Shawntay Turner | | Email Address Redacted | Email |
| Shawnte Faulk | | Email Address Redacted | Email |
| Shawnte Partlow Svs | | Email Address Redacted | Email |
| Shawnte Rice | | Email Address Redacted | Email |
| Shawntel Lee | | Email Address Redacted | Email |
| Shawntell Wells | | Email Address Redacted | Email |
| Shawntell Young | | Email Address Redacted | Email |
| Shawntey Snell | | Email Address Redacted | Email |
| Shawntinique Wiggins | | Email Address Redacted | Email |
| Shawntra Oneal | | Email Address Redacted | Email |
| Shawntrese Britt | | Email Address Redacted | Email |
| Shawombic Healing | | Email Address Redacted | Email |
| Shawon Mustafa | | Email Address Redacted | Email |
| Shawonda Mckay | | Email Address Redacted | Email |
| Shawonna Cook | | Email Address Redacted | Email |
| Shaws Associates LLC | | Email Address Redacted | Email |
| Shawynda Spears | | Email Address Redacted | Email |
| Shay & Dre Trucking LLC | | Email Address Redacted | Email |
| Shay Amsalem | | Email Address Redacted | Email |
| Shay Assad | | Email Address Redacted | Email |
| Shay Attia | | Email Address Redacted | Email |
| Shay Butta | | Email Address Redacted | Email |
| Shay Donald Dinneen | | Email Address Redacted | Email |
| Shay Downey | | Email Address Redacted | Email |
| Shay Enterprises Inc | | Email Address Redacted | Email |
| Shay Goulding Meurer | | Email Address Redacted | Email |
| Shay Hasselmann | | Email Address Redacted | Email |
| Shay Merchav | | Email Address Redacted | Email |
| Shay Moore | | Email Address Redacted | Email |
| Shay Morrison | | Email Address Redacted | Email |
| Shay Patel, LLC | | Email Address Redacted | Email |
| Shay Reynolds | | Email Address Redacted | Email |
| Shay Rhame | | Email Address Redacted | Email |
| Shay Rosenfeld | | Email Address Redacted | Email |
| Shay Royale Collection | | Email Address Redacted | Email |
| Shay Satchel | | Email Address Redacted | Email |
| Shay Scott | | Email Address Redacted | Email |
| Shay Sharpe Pink Wishes Inc. | | Email Address Redacted | Email |
| Shay Shay Boutique | | Email Address Redacted | Email |
| Shay Yorkman | | Email Address Redacted | Email |
| Shaya Friedman | | Email Address Redacted | Email |
| Shaya Iskowitz | | Email Address Redacted | Email |
| Shaya White | | Email Address Redacted | Email |
| Shayaan Investments Inc | | Email Address Redacted | Email |
| Shayala Diamond | | Email Address Redacted | Email |
| Shayan Asif Inc | | Email Address Redacted | Email |
| Shayan Enterprises Inc | | Email Address Redacted | Email |
| Shayan Khan | | Email Address Redacted | Email |
| Shayan Mesbahi | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Shayan Shahideh | | Email Address Redacted | Email |
| Shayan Siddiqui | | Email Address Redacted | Email |
| Shayawntae Lambert | | Email Address Redacted | Email |
| Shayclare LLC | | Email Address Redacted | Email |
| Shayde Of Blue Productions | | Email Address Redacted | Email |
| Shaydreca Sanders | | Email Address Redacted | Email |
| Shaye Larsen | | Email Address Redacted | Email |
| Shaye Rosenberg | | Email Address Redacted | Email |
| Shaye Silberstein | | Email Address Redacted | Email |
| Shaye Young | | Email Address Redacted | Email |
| Shayekina Johnson-Prince | | Email Address Redacted | Email |
| Shayena 10 LLC | | Email Address Redacted | Email |
| Shayena S LLC | | Email Address Redacted | Email |
| Shayfonyia Reed | | Email Address Redacted | Email |
| Shayim Todman Ii | | Email Address Redacted | Email |
| Shayke Inc, | | Email Address Redacted | Email |
| Shayla Anderson | | Email Address Redacted | Email |
| Shayla Boyd-Gill | | Email Address Redacted | Email |
| Shayla Brooks | | Email Address Redacted | Email |
| Shayla Hannah | | Email Address Redacted | Email |
| Shayla Hoang | | Email Address Redacted | Email |
| Shayla King | | Email Address Redacted | Email |
| Shayla Lovett | | Email Address Redacted | Email |
| Shayla M. Eubanks | | Email Address Redacted | Email |
| Shayla Mars | | Email Address Redacted | Email |
| Shayla Martin | | Email Address Redacted | Email |
| Shayla Moffett | | Email Address Redacted | Email |
| Shayla Moore | | Email Address Redacted | Email |
| Shayla Nelson | | Email Address Redacted | Email |
| Shayla Phillips | | Email Address Redacted | Email |
| Shayla Robinson | | Email Address Redacted | Email |
| Shayla Sellars | | Email Address Redacted | Email |
| Shayla Sincere | | Email Address Redacted | Email |
| Shayla Stratford | | Email Address Redacted | Email |
| Shayla Studzinski | | Email Address Redacted | Email |
| Shayla Terrell | | Email Address Redacted | Email |
| Shayla Watkins | | Email Address Redacted | Email |
| Shayla Williams | | Email Address Redacted | Email |
| Shayla Williams | | Email Address Redacted | Email |
| Shaylah Casanas | | Email Address Redacted | Email |
| Shayleen Moreno | | Email Address Redacted | Email |
| Shaylen Sanchez | | Email Address Redacted | Email |
| Shaylene Spaniola | | Email Address Redacted | Email |
| Shayler Creek Landscaping, Inc. | | Email Address Redacted | Email |
| Shaylett Stuckey | | Email Address Redacted | Email |
| Shayln Lynch | | Email Address Redacted | Email |
| Shay-Lynn Bass | | Email Address Redacted | Email |
| Shayn Mcfarland | | Email Address Redacted | Email |
| Shayna Atkins | | Email Address Redacted | Email |
| Shayna Bechtel | | Email Address Redacted | Email |
| Shayna D Lloyd | | Email Address Redacted | Email |
| Shayna Denburg | | Email Address Redacted | Email |
| Shayna Duncan | | Email Address Redacted | Email |
| Shayna Ehrenzweig | | Email Address Redacted | Email |
| Shayna George | | Email Address Redacted | Email |
| Shayna Hammond | | Email Address Redacted | Email |
| Shayna Leeds | | Email Address Redacted | Email |
| Shayna Shaffer | | Email Address Redacted | Email |
| Shayna Soldano | | Email Address Redacted | Email |
| Shayna Starkweather | | Email Address Redacted | Email |
| Shayne Aloe | | Email Address Redacted | Email |
| Shayne Brisbane | | Email Address Redacted | Email |
| Shayne Cahill | | Email Address Redacted | Email |
| Shayne Hylton LLC | | Email Address Redacted | Email |
| Shayne Large | | Email Address Redacted | Email |
| Shayne Ledwell | | Email Address Redacted | Email |
| Shayne Ray | | Email Address Redacted | Email |
| Shayne Rowley | | Email Address Redacted | Email |
| Shayne Sales | | Email Address Redacted | Email |
| Shayne Shayer | | Email Address Redacted | Email |
| Shayne Walters | | Email Address Redacted | Email |
| Shaynese Bowie | | Email Address Redacted | Email |
| Shayolanda Middlebrooks | | Email Address Redacted | Email |
| Shayon Davis Cottman | | Email Address Redacted | Email |
| Shayon Hilbert | | Email Address Redacted | Email |
| Shayon Rauster | | Email Address Redacted | Email |
| Shayona Travel Inc | | Email Address Redacted | Email |
| Shayron Irby | | Email Address Redacted | Email |
| Shay'S Angels LLC | | Email Address Redacted | Email |
| Shay'S Beauty Bar Teeth Whitening | | Email Address Redacted | Email |
| Shays Health & Beauty Spa | | Email Address Redacted | Email |
| Shays Home Care | | Email Address Redacted | Email |
| Shays House Of Beauty | | Email Address Redacted | Email |
| Shays Mobile Notary & Signing Agency LLC | | Email Address Redacted | Email |
| Shaywalker | | Email Address Redacted | Email |
| Shaz & Naz Enterprise, Inc. | | Email Address Redacted | Email |
| Shazaam Detailing LLC | | Email Address Redacted | Email |
| Shazad Corporation | | Email Address Redacted | Email |
| Shazad Khatri | | Email Address Redacted | Email |
| Shazada Brewer | | Email Address Redacted | Email |
| ShazamS858 | | Email Address Redacted | Email |
| Shazan Ahmed | | Email Address Redacted | Email |
| Shazay Zanders | | Email Address Redacted | Email |
| Shazia Anjum | | Email Address Redacted | Email |
| Shazia Imam | | Email Address Redacted | Email |
| Shazia Luqa | | Email Address Redacted | Email |
| Shazlina Corder | | Email Address Redacted | Email |
| Shazna Samararatne | | Email Address Redacted | Email |
| Shazzle Meal Prep LLC | | Email Address Redacted | Email |
| Shb Holdings | | Email Address Redacted | Email |
| Shcoma Gardner | | Email Address Redacted | Email |
| Shcs | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Shcs LLC | | Email Address Redacted | Email |
| She & Me LLC | | Email Address Redacted | Email |
| She B Weavn | | Email Address Redacted | Email |
| She Blingz Custom | | Email Address Redacted | Email |
| She Cares Nonprofit Corporation | | Email Address Redacted | Email |
| She Creations | | Email Address Redacted | Email |
| She Does It Better LLC | | Email Address Redacted | Email |
| She Draws You | | Email Address Redacted | Email |
| She Entertainment | | Email Address Redacted | Email |
| She Is It | | Email Address Redacted | Email |
| She Leads Me, LLC | | Email Address Redacted | Email |
| She Massinnissa | | Email Address Redacted | Email |
| She Prints It | | Email Address Redacted | Email |
| She Ragzs Dainty Boutque | | Email Address Redacted | Email |
| She Said He Said Medial Lcc | | Email Address Redacted | Email |
| She Salon & Day Spa LLC | | Email Address Redacted | Email |
| She So Prissy | | Email Address Redacted | Email |
| Shea Bell | | Email Address Redacted | Email |
| Shea Cameron | | Email Address Redacted | Email |
| Shea Fisher | | Email Address Redacted | Email |
| Shea Freeman | | Email Address Redacted | Email |
| Shea Fuel Inc | | Email Address Redacted | Email |
| Shea Hall | | Email Address Redacted | Email |
| Shea Landscaping LLC | | Email Address Redacted | Email |
| Shea Mayer | | Email Address Redacted | Email |
| Shea Mcadams | | Email Address Redacted | Email |
| Shea Meddin | | Email Address Redacted | Email |
| Shea Mireles | | Email Address Redacted | Email |
| Shea Oneill | | Email Address Redacted | Email |
| Shea Page | | Email Address Redacted | Email |
| Shea Parton | | Email Address Redacted | Email |
| Shea Rosario | | Email Address Redacted | Email |
| Shea Rose Photography | | Email Address Redacted | Email |
| Shea Shea | | Email Address Redacted | Email |
| Shea Stone | | Email Address Redacted | Email |
| Shea Ventures | | Email Address Redacted | Email |
| Shea Wigton | | Email Address Redacted | Email |
| Shea Yeleen | | Email Address Redacted | Email |
| Shea Zuckerman | | Email Address Redacted | Email |
| Sheade P.C. | | Email Address Redacted | Email |
| Sheaf All In One Home Services | | Email Address Redacted | Email |
| Sheaffer Supply, Inc. | | Email Address Redacted | Email |
| Shealvia Terrell | | Email Address Redacted | Email |
| Shealyn Dokter | | Email Address Redacted | Email |
| Shealyn Fleming | | Email Address Redacted | Email |
| Shean Atkins | | Email Address Redacted | Email |
| Shean Kirin | | Email Address Redacted | Email |
| Shean Thompson | | Email Address Redacted | Email |
| Sheaquill LLC | | Email Address Redacted | Email |
| Shear & Shine Grooming | | Email Address Redacted | Email |
| Shear Artistry Studio LLC | | Email Address Redacted | Email |
| Shear Beauty Hair Salon, LLC. | | Email Address Redacted | Email |
| Shear Bliss Salon & Spa | | Email Address Redacted | Email |
| Shear Decadence Hair Salon LLC | | Email Address Redacted | Email |
| Shear Designs By Paul | | Email Address Redacted | Email |
| Shear Desire Hair Salon, Inc. | | Email Address Redacted | Email |
| Shear Eclips Salon | | Email Address Redacted | Email |
| Shear Essence & Beauty & Barber LLC | | Email Address Redacted | Email |
| Shear Essence Salon | | Email Address Redacted | Email |
| Shear Faith | | Email Address Redacted | Email |
| Shear Glam Salon | | Email Address Redacted | Email |
| Shear Image Salon | | Email Address Redacted | Email |
| Shear Images By Carla | | Email Address Redacted | Email |
| Shear Images L.L.C. | | Email Address Redacted | Email |
| Shear Intensity LLC | | Email Address Redacted | Email |
| Shear Madness | | Email Address Redacted | Email |
| Shear Miracles Hair Studio | | Email Address Redacted | Email |
| Shear Opportunities, LLC | | Email Address Redacted | Email |
| Shear Perfection | | Email Address Redacted | Email |
| Shear Perfection | | Email Address Redacted | Email |
| Shear Perfection Hair Design LLC | | Email Address Redacted | Email |
| Shear Performance Hair Care | | Email Address Redacted | Email |
| Shear Shiba LLC | | Email Address Redacted | Email |
| Shear Style LLC | | Email Address Redacted | Email |
| Shear Talent Boutique LLC | | Email Address Redacted | Email |
| Shear Therapy Salon, LLC | | Email Address Redacted | Email |
| Shear Visions | | Email Address Redacted | Email |
| Shear Xpectations LLC | | Email Address Redacted | Email |
| Sheardesignsllc | | Email Address Redacted | Email |
| Shearer PC | | Email Address Redacted | Email |
| Shearer&Co. | | Email Address Redacted | Email |
| Shearfully Yours LLC | | Email Address Redacted | Email |
| Shearill Brown | | Email Address Redacted | Email |
| Shearing Farms LLC | | Email Address Redacted | Email |
| Shearl Realty Corp. | | Email Address Redacted | Email |
| Shearon Martin | | Email Address Redacted | Email |
| Shears N' Clips | | Email Address Redacted | Email |
| Shears To You | | Email Address Redacted | Email |
| Sheary Construction | | Email Address Redacted | Email |
| Shearz Institute LLC | | Email Address Redacted | Email |
| Shearzz LLC | | Email Address Redacted | Email |
| Sheasimmonsworkforce | | Email Address Redacted | Email |
| Sheathing Pat | | Email Address Redacted | Email |
| Sheawoman Soapery, | | Email Address Redacted | Email |
| Sheba George | | Email Address Redacted | Email |
| Sheba Indoor Solutions, | | Email Address Redacted | Email |
| Sheba Johnson | | Email Address Redacted | Email |
| Sheba Smoke Shop Inc | | Email Address Redacted | Email |
| Sheba Virgil | | Email Address Redacted | Email |
| Shebana Coelho | | Email Address Redacted | Email |
| Shebley Group LLC | | Email Address Redacted | Email |
| Sheboygan Interior Glass & Glazing | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Sheboygan Minimart LLC | | | Email Address Redacted | Email |
| Shebreca Haskins | | | Email Address Redacted | Email |
| Shebrelia Jackson-Davis | | | Email Address Redacted | Email |
| Shebronda Morris | | | Email Address Redacted | Email |
| Shebuildingher LLC | | | Email Address Redacted | Email |
| Sheconda Lallemand | | | Email Address Redacted | Email |
| Shed Landscape Architecture | | | Email Address Redacted | Email |
| Shed Rentals Usa LLC | | | Email Address Redacted | Email |
| Shedel Destilhomme | | | Email Address Redacted | Email |
| Shedel Obey | | | Email Address Redacted | Email |
| Shedoes, LLC | | | Email Address Redacted | Email |
| Shedrick Daniels | | | Email Address Redacted | Email |
| Shedrick Ferguson | | | Email Address Redacted | Email |
| Shedrick Holmes | | | Email Address Redacted | Email |
| Shee Goo LLC | | | Email Address Redacted | Email |
| Shee Speaks Hairdo | | | Email Address Redacted | Email |
| Sheehan Advertising & Marketing LLC | | | Email Address Redacted | Email |
| Sheehan Marine Services, Inc | | | Email Address Redacted | Email |
| Sheel Inc | | | Email Address Redacted | Email |
| Sheel Selvam | | | Email Address Redacted | Email |
| Sheela Toor | | | Email Address Redacted | Email |
| Sheemicha Sumter | | | Email Address Redacted | Email |
| Sheena Allen | | | Email Address Redacted | Email |
| Sheena Benjamin-Wise | | | Email Address Redacted | Email |
| Sheena Blair | | | Email Address Redacted | Email |
| Sheena Cox | | | Email Address Redacted | Email |
| Sheena Danh | | | Email Address Redacted | Email |
| Sheena E Bright | | | Email Address Redacted | Email |
| Sheena Ellington | | | Email Address Redacted | Email |
| Sheena Gibson | | | Email Address Redacted | Email |
| Sheena Gilreath | | | Email Address Redacted | Email |
| Sheena Givens | | | Email Address Redacted | Email |
| Sheena Holland | | | Email Address Redacted | Email |
| Sheena Jones | | | Email Address Redacted | Email |
| Sheena Legaspi | | | Email Address Redacted | Email |
| Sheena Lutes | | | Email Address Redacted | Email |
| Sheena Martinez | | | Email Address Redacted | Email |
| Sheena Mckee | | | Email Address Redacted | Email |
| Sheena Mckenzie | | | Email Address Redacted | Email |
| Sheena Mcvey | | | Email Address Redacted | Email |
| Sheena Petty | | | Email Address Redacted | Email |
| Sheena Putnambehrens | | | Email Address Redacted | Email |
| Sheena R White | | | Email Address Redacted | Email |
| Sheena Richardson | | | Email Address Redacted | Email |
| Sheena Romano | | | Email Address Redacted | Email |
| Sheena Schier | | | Email Address Redacted | Email |
| Sheena Seymour | | | Email Address Redacted | Email |
| Sheena Smith Bodybyvi | | | Email Address Redacted | Email |
| Sheena Stewart | | | Email Address Redacted | Email |
| Sheena Streeter | | | Email Address Redacted | Email |
| Sheena Taylor | | | Email Address Redacted | Email |
| Sheena'S Platinum Movements | | | Email Address Redacted | Email |
| Sheeo Publishing | | | Email Address Redacted | Email |
| Sheep Chess, Inc. | | | Email Address Redacted | Email |
| Sheep Creek Studio | | | Email Address Redacted | Email |
| Sheep Industry LLC | | | Email Address Redacted | Email |
| Sheep Productions | | | Email Address Redacted | Email |
| Sheepdog Creations | | | Email Address Redacted | Email |
| Sheepshead Bay Dental Care Pc | | | Email Address Redacted | Email |
| Sheer Beauty Styling & Braiding LLC | | | Email Address Redacted | Email |
| Sheer Bliss Salon | | | Email Address Redacted | Email |
| Sheer Genius | | | Email Address Redacted | Email |
| Sheer Mehile | | | Email Address Redacted | Email |
| Sheer Recovery, LLC | | | Email Address Redacted | Email |
| Sheer Recruiting | | | Email Address Redacted | Email |
| Sheeraz Hasan | | | Email Address Redacted | Email |
| Sheeraz Inc | | | Email Address Redacted | Email |
| Sheerie Walker | | | Email Address Redacted | Email |
| Sheerita Taylor | | | Email Address Redacted | Email |
| Sheerli Sisso | | | Email Address Redacted | Email |
| Sheesh Entertainment | | | Email Address Redacted | Email |
| Sheet Metal Alchemist Inc. | | | Email Address Redacted | Email |
| Sheet Metal Workers Local 17 Joint Apprentice & Training Trust Fund | | | Email Address Redacted | Email |
| Sheetal Cadavid | | | Email Address Redacted | Email |
| Sheetal Management LLC | | | Email Address Redacted | Email |
| Sheetal Narsai | | | Email Address Redacted | Email |
| Sheetal Saini | | | Email Address Redacted | Email |
| Sheetal Soni | | | Email Address Redacted | Email |
| Sheets Farm | | | Email Address Redacted | Email |
| Sheets Property Group, LLC | | | Email Address Redacted | Email |
| Sheezan Bakali, Inc. | | | Email Address Redacted | Email |
| Shefferd Mclean | | | Email Address Redacted | Email |
| Sheffie Robinson | | | Email Address Redacted | Email |
| Sheffield Autos | | | Email Address Redacted | Email |
| Sheffield Body Shop, Inc. | | | Email Address Redacted | Email |
| Sheffield Fabricators Corp | | | Email Address Redacted | Email |
| Sheffields Sports Shop, Inc. | | | Email Address Redacted | Email |
| Shefield LLC | | | Email Address Redacted | Email |
| Sheger Investment | | | Email Address Redacted | Email |
| Sheghan Mushtaq | | | Email Address Redacted | Email |
| Sheghan Mushtaq | | | Email Address Redacted | Email |
| Shehab Abas | | | Email Address Redacted | Email |
| Shehab Abdelazim | | | Email Address Redacted | Email |
| Shehab Youssef I | | | Email Address Redacted | Email |
| Shehadeh Sportswear Inc | | | Email Address Redacted | Email |
| Shehan Peiris | | | Email Address Redacted | Email |
| Shehan Weerasekera | | | Email Address Redacted | Email |
| Sheharyar Arshad | | | Email Address Redacted | Email |
| Sheharyar Mir | | | Email Address Redacted | Email |
| Shehbaz Ali | | | Email Address Redacted | Email |
| Shehjil Hirani | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Shehla Shakoor | | Email Address Redacted | Email |
| Shehz Enterprises Inc. | | Email Address Redacted | Email |
| Shehzad Jiwani | | Email Address Redacted | Email |
| Shehzad Jiwani | | Email Address Redacted | Email |
| Shehzad Madan | | Email Address Redacted | Email |
| Sheida Abbasi | | Email Address Redacted | Email |
| Sheik Baksh | | Email Address Redacted | Email |
| Sheik Haughton | | Email Address Redacted | Email |
| Sheikh A Shakoor | | Email Address Redacted | Email |
| Sheikh Brothers, Inc | | Email Address Redacted | Email |
| Sheikh Jaffri | | Email Address Redacted | Email |
| Sheikh Jalaluddin Taxi Business | | Email Address Redacted | Email |
| Sheikh Pervaiz | | Email Address Redacted | Email |
| Sheikh Rehman | | Email Address Redacted | Email |
| Sheikh Shahzad | | Email Address Redacted | Email |
| Sheikh Umair Ejaz | | Email Address Redacted | Email |
| Sheikh Waqar | | Email Address Redacted | Email |
| Sheikhnour Farah | | Email Address Redacted | Email |
| Sheiknur Said | | Email Address Redacted | Email |
| Sheila A Scruggs | | Email Address Redacted | Email |
| Sheila A. Ezzelle | | Email Address Redacted | Email |
| Sheila Aguila-Perez | | Email Address Redacted | Email |
| Sheila Amjadi | | Email Address Redacted | Email |
| Sheila Andre | | Email Address Redacted | Email |
| Sheila Anne Burgess | | Email Address Redacted | Email |
| Sheila Arnzen | | Email Address Redacted | Email |
| Sheila B Rushing-Jackson | | Email Address Redacted | Email |
| Sheila Batten | | Email Address Redacted | Email |
| Sheila Bax | | Email Address Redacted | Email |
| Sheila Be Enterprise, LLC | | Email Address Redacted | Email |
| Sheila Bearden | | Email Address Redacted | Email |
| Sheila Bell | | Email Address Redacted | Email |
| Sheila Bennet | | Email Address Redacted | Email |
| Sheila Bennet | | Email Address Redacted | Email |
| Sheila Benson | | Email Address Redacted | Email |
| Sheila Berg Realty | | Email Address Redacted | Email |
| Sheila Billips | | Email Address Redacted | Email |
| Sheila Bloom | | Email Address Redacted | Email |
| Sheila Bollen | | Email Address Redacted | Email |
| Sheila Bozek | | Email Address Redacted | Email |
| Sheila Bozek | | Email Address Redacted | Email |
| Sheila Briceno | | Email Address Redacted | Email |
| Sheila Brown | | Email Address Redacted | Email |
| Sheila Brown | | Email Address Redacted | Email |
| Sheila Brown | | Email Address Redacted | Email |
| Sheila Burkett | | Email Address Redacted | Email |
| Sheila Burkett | | Email Address Redacted | Email |
| Sheila Burrus | | Email Address Redacted | Email |
| Sheila Caldwell | | Email Address Redacted | Email |
| Sheila Cannon | | Email Address Redacted | Email |
| Sheila Cannon | | Email Address Redacted | Email |
| Sheila Cannon | | Email Address Redacted | Email |
| Sheila Chaplin | | Email Address Redacted | Email |
| Sheila Claudio | | Email Address Redacted | Email |
| Sheila Costa | | Email Address Redacted | Email |
| Sheila Cox | | Email Address Redacted | Email |
| Sheila Culbert | | Email Address Redacted | Email |
| Sheila Currie | | Email Address Redacted | Email |
| Sheila Douthit | | Email Address Redacted | Email |
| Sheila Dunn Art | | Email Address Redacted | Email |
| Sheila Edmunds | | Email Address Redacted | Email |
| Sheila Ellis | | Email Address Redacted | Email |
| Sheila Eye | | Email Address Redacted | Email |
| Sheila Fagg | | Email Address Redacted | Email |
| Sheila Fearson | | Email Address Redacted | Email |
| Sheila Fitzgerald | | Email Address Redacted | Email |
| Sheila Flanigan | | Email Address Redacted | Email |
| Sheila Fluck | | Email Address Redacted | Email |
| Sheila Foster | | Email Address Redacted | Email |
| Sheila Gates | | Email Address Redacted | Email |
| Sheila Gerber | | Email Address Redacted | Email |
| Sheila Goode | | Email Address Redacted | Email |
| Sheila Grindstaff | | Email Address Redacted | Email |
| Sheila Grindstaff | | Email Address Redacted | Email |
| Sheila Grindstaff | | Email Address Redacted | Email |
| Sheila Grissom | | Email Address Redacted | Email |
| Sheila Haddad | | Email Address Redacted | Email |
| Sheila Hays | | Email Address Redacted | Email |
| Sheila Hill-Ramp | | Email Address Redacted | Email |
| Sheila Holley | | Email Address Redacted | Email |
| Sheila Holmes | | Email Address Redacted | Email |
| Sheila Horton | | Email Address Redacted | Email |
| Sheila Horton Daycare | | Email Address Redacted | Email |
| Sheila Howard | | Email Address Redacted | Email |
| Sheila Hughes | | Email Address Redacted | Email |
| Sheila Hunt Sharply | | Email Address Redacted | Email |
| Sheila J Butler & Company, Inc | | Email Address Redacted | Email |
| Sheila Jackson | | Email Address Redacted | Email |
| Sheila Jackson Hubbard | | Email Address Redacted | Email |
| Sheila Jaynes | | Email Address Redacted | Email |
| Sheila Jenkins | | Email Address Redacted | Email |
| Sheila Jernigan | | Email Address Redacted | Email |
| Sheila Johnson | | Email Address Redacted | Email |
| Sheila Johnson | | Email Address Redacted | Email |
| Sheila Jones | | Email Address Redacted | Email |
| Sheila Jones | | Email Address Redacted | Email |
| Sheila Jordan | | Email Address Redacted | Email |
| Sheila Joyner | | Email Address Redacted | Email |
| Sheila K. Smith | | Email Address Redacted | Email |
| Sheila Kay Dohmann | | Email Address Redacted | Email |
| Sheila Keith | | Email Address Redacted | Email |
| Sheila Kilbane | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Sheila Kiwanuka | | Email Address Redacted | Email |
| Sheila Klempner, Esq. | | Email Address Redacted | Email |
| Sheila Kruger | | Email Address Redacted | Email |
| Sheila L Brush, Dds, Pc | | Email Address Redacted | Email |
| Sheila Lawshe | | Email Address Redacted | Email |
| Sheila Lawson | | Email Address Redacted | Email |
| Sheila Lawyer | | Email Address Redacted | Email |
| Sheila Le | | Email Address Redacted | Email |
| Sheila Lee | | Email Address Redacted | Email |
| Sheila Lespier | | Email Address Redacted | Email |
| Sheila M Whitaker Cpa | | Email Address Redacted | Email |
| Sheila Macarthur | | Email Address Redacted | Email |
| Sheila Machado, Agent | | Email Address Redacted | Email |
| Sheila Mai Henry | | Email Address Redacted | Email |
| Sheila Maria Fleitas Gonzalez | | Email Address Redacted | Email |
| Sheila Martinez | | Email Address Redacted | Email |
| Sheila Mccabe | | Email Address Redacted | Email |
| Sheila Mcmanus Hurley, Slp | | Email Address Redacted | Email |
| Sheila Melody | | Email Address Redacted | Email |
| Sheila Metz | | Email Address Redacted | Email |
| Sheila Monday | | Email Address Redacted | Email |
| Sheila Monday | | Email Address Redacted | Email |
| Sheila Moreno | | Email Address Redacted | Email |
| Sheila Mullins | | Email Address Redacted | Email |
| Sheila Munene | | Email Address Redacted | Email |
| Sheila Murphey | | Email Address Redacted | Email |
| Sheila Nab | | Email Address Redacted | Email |
| Sheila Nab | | Email Address Redacted | Email |
| Sheila Nahari | | Email Address Redacted | Email |
| Sheila Nguyen | | Email Address Redacted | Email |
| Sheila Omalley | | Email Address Redacted | Email |
| Sheila Paiz | | Email Address Redacted | Email |
| Sheila Parnell | | Email Address Redacted | Email |
| Sheila Parsons | | Email Address Redacted | Email |
| Sheila Patterson | | Email Address Redacted | Email |
| Sheila Pennington | | Email Address Redacted | Email |
| Sheila Peralta | | Email Address Redacted | Email |
| Sheila Plowman | | Email Address Redacted | Email |
| Sheila Previllon | | Email Address Redacted | Email |
| Sheila Pugatch | | Email Address Redacted | Email |
| Sheila Pullum | | Email Address Redacted | Email |
| Sheila R Mariscal | | Email Address Redacted | Email |
| Sheila Ramin | | Email Address Redacted | Email |
| Sheila Rao, Dds Plc | | Email Address Redacted | Email |
| Sheila Rixon | | Email Address Redacted | Email |
| Sheila Ryan | | Email Address Redacted | Email |
| Sheila Ryles | | Email Address Redacted | Email |
| Sheila Ryman | | Email Address Redacted | Email |
| Sheila Ryman | | Email Address Redacted | Email |
| Sheila Schwartz | | Email Address Redacted | Email |
| Sheila Shawen | | Email Address Redacted | Email |
| Sheila Siegel | | Email Address Redacted | Email |
| Sheila Sloan | | Email Address Redacted | Email |
| Sheila Smith | | Email Address Redacted | Email |
| Sheila Spain | | Email Address Redacted | Email |
| Sheila Stoeklen | | Email Address Redacted | Email |
| Sheila Stratton | | Email Address Redacted | Email |
| Sheila Strickland | | Email Address Redacted | Email |
| Sheila The Doula Birth Services | | Email Address Redacted | Email |
| Sheila Tolston | | Email Address Redacted | Email |
| Sheila Trang | | Email Address Redacted | Email |
| Sheila Traviss | | Email Address Redacted | Email |
| Sheila Trimont | | Email Address Redacted | Email |
| Sheila Trinkle | | Email Address Redacted | Email |
| Sheila Urquhart | | Email Address Redacted | Email |
| Sheila Usher | | Email Address Redacted | Email |
| Sheila Varner | | Email Address Redacted | Email |
| Sheila Walker | | Email Address Redacted | Email |
| Sheila Waller | | Email Address Redacted | Email |
| Sheila Westbrook | | Email Address Redacted | Email |
| Sheila Williams | | Email Address Redacted | Email |
| Sheila Williams | | Email Address Redacted | Email |
| Sheila Williams | | Email Address Redacted | Email |
| Sheila Wolf | | Email Address Redacted | Email |
| Sheila Wolters | | Email Address Redacted | Email |
| Sheila Woodlief | | Email Address Redacted | Email |
| Sheilacatering | | Email Address Redacted | Email |
| Sheilana Smith | | Email Address Redacted | Email |
| Sheilas Beautifuls | | Email Address Redacted | Email |
| Sheila'S Kreations | | Email Address Redacted | Email |
| Sheilas Music Studio | | Email Address Redacted | Email |
| Sheila'S Sweet Treats | | Email Address Redacted | Email |
| Sheinah Prudent | | Email Address Redacted | Email |
| Sheindel Wollner | | Email Address Redacted | Email |
| Sheindy Lefkowitz | | Email Address Redacted | Email |
| Sheiry Green Clean | | Email Address Redacted | Email |
| Shejuan Mckibbins | | Email Address Redacted | Email |
| Shek Consulting Corp. | | Email Address Redacted | Email |
| Shekar Group LLC | | Email Address Redacted | Email |
| Shekemia Cambrice | | Email Address Redacted | Email |
| Shekeria Wilkins | | Email Address Redacted | Email |
| Shekfactory | | Email Address Redacted | Email |
| Shekia Hennings | | Email Address Redacted | Email |
| Shekia Taylor | | Email Address Redacted | Email |
| Shekifira Hughes | | Email Address Redacted | Email |
| Shekima Stallings | | Email Address Redacted | Email |
| Shekina Santana | | Email Address Redacted | Email |
| Shekinah Group, LLC | | Email Address Redacted | Email |
| Shekinah LLC | | Email Address Redacted | Email |
| Shekinah Temple Of Priaise Inc | | Email Address Redacted | Email |
| Shekita Williams | | Email Address Redacted | Email |
| Shel Leader | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Shelah P. Aczon, Cpa LLC | | Email Address Redacted | Email |
| Sheland Farms LLC | | Email Address Redacted | Email |
| Shelanda May | | Email Address Redacted | Email |
| Shela'S Home Service | | Email Address Redacted | Email |
| Shelashedup LLC | | Email Address Redacted | Email |
| Shelbert Gaines | | Email Address Redacted | Email |
| Shelbert, Inc | | Email Address Redacted | Email |
| Shelbey Ganzel | | Email Address Redacted | Email |
| Shelbi Irvine | | Email Address Redacted | Email |
| Shelbi Lucas | | Email Address Redacted | Email |
| Shelbi Lucas | | Email Address Redacted | Email |
| Shelbia Brown | | Email Address Redacted | Email |
| Shelbie Lynne Finkeldei | | Email Address Redacted | Email |
| Shelbi'S Estate, LLC | | Email Address Redacted | Email |
| Shelburne Falls Veterinary Hospital | | Email Address Redacted | Email |
| Shelburne Renovations, LLC | | Email Address Redacted | Email |
| Shelby A Law | | Email Address Redacted | Email |
| Shelby Baird | | Email Address Redacted | Email |
| Shelby Berry | | Email Address Redacted | Email |
| Shelby Bert Mcelvain | | Email Address Redacted | Email |
| Shelby Bledsoe | | Email Address Redacted | Email |
| Shelby Brakken Photography | | Email Address Redacted | Email |
| Shelby Brayton | | Email Address Redacted | Email |
| Shelby Castile, Lmft | | Email Address Redacted | Email |
| Shelby Chiropractic | | Email Address Redacted | Email |
| Shelby Clark Consulting | | Email Address Redacted | Email |
| Shelby Cook Daycare | | Email Address Redacted | Email |
| Shelby Cooper | | Email Address Redacted | Email |
| Shelby Dopp | | Email Address Redacted | Email |
| Shelby Ferguson | | Email Address Redacted | Email |
| Shelby Figaroore | | Email Address Redacted | Email |
| Shelby Frank, Inc | | Email Address Redacted | Email |
| Shelby Gates LLC | | Email Address Redacted | Email |
| Shelby George | | Email Address Redacted | Email |
| Shelby Godfrey | | Email Address Redacted | Email |
| Shelby Gordon | | Email Address Redacted | Email |
| Shelby H Cline, Md, Pa | | Email Address Redacted | Email |
| Shelby Haag | | Email Address Redacted | Email |
| Shelby Haag | | Email Address Redacted | Email |
| Shelby Hinshaw | | Email Address Redacted | Email |
| Shelby Hoyt | | Email Address Redacted | Email |
| Shelby Hrach | | Email Address Redacted | Email |
| Shelby Hrach | | Email Address Redacted | Email |
| Shelby J. Nathans | | Email Address Redacted | Email |
| Shelby Jackson | | Email Address Redacted | Email |
| Shelby Jones | | Email Address Redacted | Email |
| Shelby Jones | | Email Address Redacted | Email |
| Shelby Kloeber | | Email Address Redacted | Email |
| Shelby Larkin-Reid | | Email Address Redacted | Email |
| Shelby Leberfinger | | Email Address Redacted | Email |
| Shelby Leimgruber | | Email Address Redacted | Email |
| Shelby Lewer | | Email Address Redacted | Email |
| Shelby Lisney | | Email Address Redacted | Email |
| Shelby Macdonald-Robinson | | Email Address Redacted | Email |
| Shelby Magelsen | | Email Address Redacted | Email |
| Shelby Mckinney-Cameron | | Email Address Redacted | Email |
| Shelby Mclaughlin | | Email Address Redacted | Email |
| Shelby Miller | | Email Address Redacted | Email |
| Shelby Nicole Goldsmith | | Email Address Redacted | Email |
| Shelby Niday | | Email Address Redacted | Email |
| Shelby Pathology Group Pa | | Email Address Redacted | Email |
| Shelby Pharmacy LLC | | Email Address Redacted | Email |
| Shelby Pierce | | Email Address Redacted | Email |
| Shelby Prince | | Email Address Redacted | Email |
| Shelby Rodebaugh | | Email Address Redacted | Email |
| Shelby Rogowski | | Email Address Redacted | Email |
| Shelby Scott | | Email Address Redacted | Email |
| Shelby Sod Company, Inc. | | Email Address Redacted | Email |
| Shelby Story | | Email Address Redacted | Email |
| Shelby Talton | | Email Address Redacted | Email |
| Shelby Tarleton | | Email Address Redacted | Email |
| Shelby Taylor | | Email Address Redacted | Email |
| Shelby Warner | | Email Address Redacted | Email |
| Shelby West | | Email Address Redacted | Email |
| Shelby Williams | | Email Address Redacted | Email |
| Shelby Yelton | | Email Address Redacted | Email |
| Shelbylanemd PC | | Email Address Redacted | Email |
| Shelbyz Enterprises | | Email Address Redacted | Email |
| Shelco Sales & Marketing | | Email Address Redacted | Email |
| Shelda Jean Baptiste | | Email Address Redacted | Email |
| Shelda Vilbrun | | Email Address Redacted | Email |
| Sheldon Abad | | Email Address Redacted | Email |
| Sheldon Aerospace International Inc | | Email Address Redacted | Email |
| Sheldon Anderson | | Email Address Redacted | Email |
| Sheldon Banks | | Email Address Redacted | Email |
| Sheldon Beck | | Email Address Redacted | Email |
| Sheldon Burnett | | Email Address Redacted | Email |
| Sheldon C Stanley | | Email Address Redacted | Email |
| Sheldon Carter | | Email Address Redacted | Email |
| Sheldon Dillingham | | Email Address Redacted | Email |
| Sheldon Dorcena | | Email Address Redacted | Email |
| Sheldon Doty | | Email Address Redacted | Email |
| Sheldon Drucker | | Email Address Redacted | Email |
| Sheldon Eggs | | Email Address Redacted | Email |
| Sheldon English | | Email Address Redacted | Email |
| Sheldon Foster | | Email Address Redacted | Email |
| Sheldon Francis | | Email Address Redacted | Email |
| Sheldon G Greenspan Od Pa | | Email Address Redacted | Email |
| Sheldon Gertel | | Email Address Redacted | Email |
| Sheldon Gillette | | Email Address Redacted | Email |
| Sheldon Hudlin | | Email Address Redacted | Email |
| Sheldon Jantz | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Sheldon Johnson | | | Email Address Redacted | Email |
| Sheldon Kalnitsky | | | Email Address Redacted | Email |
| Sheldon Klein | | | Email Address Redacted | Email |
| Sheldon Lambert | | | Email Address Redacted | Email |
| Sheldon Lewenfus | | | Email Address Redacted | Email |
| Sheldon Lotspeich | | | Email Address Redacted | Email |
| Sheldon M Williams | | | Email Address Redacted | Email |
| Sheldon Mandelbaum, Esq., Pllc | | | Email Address Redacted | Email |
| Sheldon Mcfarland | | | Email Address Redacted | Email |
| Sheldon Mcgregor | | | Email Address Redacted | Email |
| Sheldon Mcgregor | | | Email Address Redacted | Email |
| Sheldon Milbry Jr | | | Email Address Redacted | Email |
| Sheldon Miller | | | Email Address Redacted | Email |
| Sheldon Moses | | | Email Address Redacted | Email |
| Sheldon Myers | | | Email Address Redacted | Email |
| Sheldon Neil | | | Email Address Redacted | Email |
| Sheldon Of Los Altos Photography | | | Email Address Redacted | Email |
| Sheldon Padgett | | | Email Address Redacted | Email |
| Sheldon Pearce | | | Email Address Redacted | Email |
| Sheldon Pearl | | | Email Address Redacted | Email |
| Sheldon Peavey | | | Email Address Redacted | Email |
| Sheldon Pelnick | | | Email Address Redacted | Email |
| Sheldon Platt | | | Email Address Redacted | Email |
| Sheldon Platt | | | Email Address Redacted | Email |
| Sheldon Powell | | | Email Address Redacted | Email |
| Sheldon Ramnarine | | | Email Address Redacted | Email |
| Sheldon Robinson | | | Email Address Redacted | Email |
| Sheldon Robinson | | | Email Address Redacted | Email |
| Sheldon S Ornstein | | | Email Address Redacted | Email |
| Sheldon Sam | | | Email Address Redacted | Email |
| Sheldon Scott | | | Email Address Redacted | Email |
| Sheldon Sharpe | | | Email Address Redacted | Email |
| Sheldon Smith-Isaac | | | Email Address Redacted | Email |
| Sheldon Stauffer | | | Email Address Redacted | Email |
| Sheldon Sterling | | | Email Address Redacted | Email |
| Sheldon Stunkel | | | Email Address Redacted | Email |
| Sheldon Turner | | | Email Address Redacted | Email |
| Sheldon Wallace | | | Email Address Redacted | Email |
| Sheldon Williams | | | Email Address Redacted | Email |
| Sheldon'S Art Academy | | | Email Address Redacted | Email |
| Sheldon'S Inc. | | | Email Address Redacted | Email |
| Sheldria Billings | | | Email Address Redacted | Email |
| Sheleigh Martin | | | Email Address Redacted | Email |
| Sheleka Sapp | | | Email Address Redacted | Email |
| Sheleka Troutman | | | Email Address Redacted | Email |
| Shelena Racquel LLC | | | Email Address Redacted | Email |
| Shelette Wade | | | Email Address Redacted | Email |
| Sheley Development | | | Email Address Redacted | Email |
| Shelf Rack, Inc. | | | Email Address Redacted | Email |
| Shelfgenie Of Fort Myers | | | Email Address Redacted | Email |
| Shelgren Media | | | Email Address Redacted | Email |
| Sheli Gdanski | | | Email Address Redacted | Email |
| Shelia A Cartwright | | | Email Address Redacted | Email |
| Shelia Anderson | | | Email Address Redacted | Email |
| Shelia Brown | | | Email Address Redacted | Email |
| Shelia Cole | | | Email Address Redacted | Email |
| Shelia Dudley | | | Email Address Redacted | Email |
| Shelia Evans Appah | | | Email Address Redacted | Email |
| Shelia Evans Appah | | | Email Address Redacted | Email |
| Shelia Foster | | | Email Address Redacted | Email |
| Shelia Gullette | | | Email Address Redacted | Email |
| Shelia Hairston | | | Email Address Redacted | Email |
| Shelia Hallett | | | Email Address Redacted | Email |
| Shelia Hallett | | | Email Address Redacted | Email |
| Shelia Hannah | | | Email Address Redacted | Email |
| Shelia Kelly | | | Email Address Redacted | Email |
| Shelia King | | | Email Address Redacted | Email |
| Shelia L Lewis | | | Email Address Redacted | Email |
| Shelia Merriweather | | | Email Address Redacted | Email |
| Shelia Mott | | | Email Address Redacted | Email |
| Shelia Philpot | | | Email Address Redacted | Email |
| Shelia Shell | | | Email Address Redacted | Email |
| Shelia Siler | | | Email Address Redacted | Email |
| Shelia Spivey | | | Email Address Redacted | Email |
| Shelia Thompson | | | Email Address Redacted | Email |
| Shelia Wallis | | | Email Address Redacted | Email |
| Shelia Washington | | | Email Address Redacted | Email |
| Shelia'S Custom Wear | | | Email Address Redacted | Email |
| Shelice Daniels | | | Email Address Redacted | Email |
| Shelie Louiscar | | | Email Address Redacted | Email |
| Shelina Alidina | | | Email Address Redacted | Email |
| Shelina Dunphy | | | Email Address Redacted | Email |
| Shelina Ignacio | | | Email Address Redacted | Email |
| Shelita Burke | | | Email Address Redacted | Email |
| Shell Construction Inc | | | Email Address Redacted | Email |
| Shell Electric, Inc. | | | Email Address Redacted | Email |
| Shell Rapid Lube | | | Email Address Redacted | Email |
| Shell Realty Management | | | Email Address Redacted | Email |
| Shell River Clearing & Grading LLC | | | Email Address Redacted | Email |
| Shell Stop LLC | | | Email Address Redacted | Email |
| Shella Dominique | | | Email Address Redacted | Email |
| Shella Garcia | | | Email Address Redacted | Email |
| Shellac Nail | | | Email Address Redacted | Email |
| Shellanda Henderson | | | Email Address Redacted | Email |
| Shelley Scales | | | Email Address Redacted | Email |
| Shellback Construction Group, LLC | | | Email Address Redacted | Email |
| Shellback Construction Group, LLC | | | Email Address Redacted | Email |
| Shellbe Antoine | | | Email Address Redacted | Email |
| Shelldore Phokomon | | | Email Address Redacted | Email |
| Shelle K Otto Pa Cpa | | | Email Address Redacted | Email |
| Shelleta Chatman | | | Email Address Redacted | Email |
| Shelley Ainsworth | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Shelley Akanji | | Email Address Redacted | Email |
| Shelley Alameda | | Email Address Redacted | Email |
| Shelley Andrew | | Email Address Redacted | Email |
| Shelley Avellino Voiceovers | | Email Address Redacted | Email |
| Shelley Basham | | Email Address Redacted | Email |
| Shelley Brewer | | Email Address Redacted | Email |
| Shelley Brewer | | Email Address Redacted | Email |
| Shelley Brooks | | Email Address Redacted | Email |
| Shelley Brown Parish | | Email Address Redacted | Email |
| Shelley Carroll | | Email Address Redacted | Email |
| Shelley Cates | | Email Address Redacted | Email |
| Shelley Clayton | | Email Address Redacted | Email |
| Shelley Couzins | | Email Address Redacted | Email |
| Shelley Daily | | Email Address Redacted | Email |
| Shelley Eaton | | Email Address Redacted | Email |
| Shelley Ebel | | Email Address Redacted | Email |
| Shelley Emmett | | Email Address Redacted | Email |
| Shelley Flanagan | | Email Address Redacted | Email |
| Shelley Golden | | Email Address Redacted | Email |
| Shelley Griffin | | Email Address Redacted | Email |
| Shelley Hackett | | Email Address Redacted | Email |
| Shelley Hancock | | Email Address Redacted | Email |
| Shelley Hansell Realty LLC | | Email Address Redacted | Email |
| Shelley Harris | | Email Address Redacted | Email |
| Shelley Johnson | | Email Address Redacted | Email |
| Shelley Johnson | | Email Address Redacted | Email |
| Shelley Kusnetz Photography | | Email Address Redacted | Email |
| Shelley L. Payne, Ph.D. | | Email Address Redacted | Email |
| Shelley Ladson | | Email Address Redacted | Email |
| Shelley Ladson | | Email Address Redacted | Email |
| Shelley Langhorne-Robinson | | Email Address Redacted | Email |
| Shelley Lauten | | Email Address Redacted | Email |
| Shelley Lozier | | Email Address Redacted | Email |
| Shelley Lucas Agency Inc. | | Email Address Redacted | Email |
| Shelley M. Pandl | | Email Address Redacted | Email |
| Shelley Maberry | | Email Address Redacted | Email |
| Shelley Madenford | | Email Address Redacted | Email |
| Shelley Margow | | Email Address Redacted | Email |
| Shelley Masui | | Email Address Redacted | Email |
| Shelley Matarazzo | | Email Address Redacted | Email |
| Shelley Mathews | | Email Address Redacted | Email |
| Shelley Messersmith | | Email Address Redacted | Email |
| Shelley Moon Holdings LLC | | Email Address Redacted | Email |
| Shelley Myers | | Email Address Redacted | Email |
| Shelley Nakamura | | Email Address Redacted | Email |
| Shelley Nakamura | | Email Address Redacted | Email |
| Shelley Oliver Evans | | Email Address Redacted | Email |
| Shelley Otoupalik | | Email Address Redacted | Email |
| Shelley Paulsen | | Email Address Redacted | Email |
| Shelley Pospyhalla | | Email Address Redacted | Email |
| Shelley Riutta | | Email Address Redacted | Email |
| Shelley Roberts | | Email Address Redacted | Email |
| Shelley Rolle | | Email Address Redacted | Email |
| Shelley Rundberg | | Email Address Redacted | Email |
| Shelley Salvinski | | Email Address Redacted | Email |
| Shelley Sandhu | | Email Address Redacted | Email |
| Shelley Seale Editorial | | Email Address Redacted | Email |
| Shelley Sims | | Email Address Redacted | Email |
| Shelley Smith | | Email Address Redacted | Email |
| Shelley Spencer LLC | | Email Address Redacted | Email |
| Shelley Taylor | | Email Address Redacted | Email |
| Shelley Thompson | | Email Address Redacted | Email |
| Shelley Whaley | | Email Address Redacted | Email |
| Shelley White | | Email Address Redacted | Email |
| Shelley Wright-Pegram | | Email Address Redacted | Email |
| Shelley Xiao Yan Peng | | Email Address Redacted | Email |
| Shelley'S Creations | | Email Address Redacted | Email |
| Shelli Brown | | Email Address Redacted | Email |
| Shelli Mcdonald | | Email Address Redacted | Email |
| Shelli Rose Counseling, LLC | | Email Address Redacted | Email |
| Shelli Schuetz | | Email Address Redacted | Email |
| Shelli Wood | | Email Address Redacted | Email |
| Shellie Akers | | Email Address Redacted | Email |
| Shellie Anderson | | Email Address Redacted | Email |
| Shellie Blum | | Email Address Redacted | Email |
| Shellie Blum LLC | | Email Address Redacted | Email |
| Shellie Halper | | Email Address Redacted | Email |
| Shellie Mollohan | | Email Address Redacted | Email |
| Shellie Nichol Chandar/Heartstone Realty | | Email Address Redacted | Email |
| Shellie Reynolds | | Email Address Redacted | Email |
| Shellie Reynolds | | Email Address Redacted | Email |
| Shellie Seyer | | Email Address Redacted | Email |
| Shells Juice Bar | | Email Address Redacted | Email |
| Shells Little Nuts LLC | | Email Address Redacted | Email |
| Shell'S Paint & Body | | Email Address Redacted | Email |
| Shells Tasty Treats | | Email Address Redacted | Email |
| Shellsea Sherman | | Email Address Redacted | Email |
| Shellste Metals Inc. | | Email Address Redacted | Email |
| Shelly A Soe Management LLC | | Email Address Redacted | Email |
| Shelly Adamski | | Email Address Redacted | Email |
| Shelly Adamson Counseling LLC | | Email Address Redacted | Email |
| Shelly Arp | | Email Address Redacted | Email |
| Shelly Aslin | | Email Address Redacted | Email |
| Shelly Baker | | Email Address Redacted | Email |
| Shelly Beaver | | Email Address Redacted | Email |
| Shelly Bess | | Email Address Redacted | Email |
| Shelly Blair | | Email Address Redacted | Email |
| Shelly Blair | | Email Address Redacted | Email |
| Shelly Blatz | | Email Address Redacted | Email |
| Shelly Boone | | Email Address Redacted | Email |
| Shelly Borders | | Email Address Redacted | Email |
| Shelly Boroday | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Shelly Cleaning Service | | Email Address Redacted | Email |
| Shelly Cofini | | Email Address Redacted | Email |
| Shelly Crawford | | Email Address Redacted | Email |
| Shelly Cropper | | Email Address Redacted | Email |
| Shelly Davis | | Email Address Redacted | Email |
| Shelly Davis | | Email Address Redacted | Email |
| Shelly Davis | | Email Address Redacted | Email |
| Shelly Diedrich | | Email Address Redacted | Email |
| Shelly Dixon | | Email Address Redacted | Email |
| Shelly Durham | | Email Address Redacted | Email |
| Shelly E Collins | | Email Address Redacted | Email |
| Shelly Eshelman | | Email Address Redacted | Email |
| Shelly Eubanks | | Email Address Redacted | Email |
| Shelly Fagin | | Email Address Redacted | Email |
| Shelly Figueroa | | Email Address Redacted | Email |
| Shelly Figueroa | | Email Address Redacted | Email |
| Shelly Floyd | | Email Address Redacted | Email |
| Shelly Fonner | | Email Address Redacted | Email |
| Shelly Friedman | | Email Address Redacted | Email |
| Shelly G Penumalli | | Email Address Redacted | Email |
| Shelly G. Edwards | | Email Address Redacted | Email |
| Shelly Gibbs | | Email Address Redacted | Email |
| Shelly Godde | | Email Address Redacted | Email |
| Shelly Gonsalves | | Email Address Redacted | Email |
| Shelly Gorden | | Email Address Redacted | Email |
| Shelly Goss | | Email Address Redacted | Email |
| Shelly Gracon | | Email Address Redacted | Email |
| Shelly Harman | | Email Address Redacted | Email |
| Shelly Harrington Sanders | | Email Address Redacted | Email |
| Shelly Hooper | | Email Address Redacted | Email |
| Shelly Huber | | Email Address Redacted | Email |
| Shelly Kapoor | | Email Address Redacted | Email |
| Shelly Kwiatkouski | | Email Address Redacted | Email |
| Shelly L. Kenney, Cpa, LLC | | Email Address Redacted | Email |
| Shelly Laibhen | | Email Address Redacted | Email |
| Shelly Lynn Shepard | | Email Address Redacted | Email |
| Shelly M. Mandell A.P.L.C. | | Email Address Redacted | Email |
| Shelly Marshall | | Email Address Redacted | Email |
| Shelly Mckinney | | Email Address Redacted | Email |
| Shelly Mcvay | | Email Address Redacted | Email |
| Shelly Moon | | Email Address Redacted | Email |
| Shelly Moore | | Email Address Redacted | Email |
| Shelly Moore | | Email Address Redacted | Email |
| Shelly Moore | | Email Address Redacted | Email |
| Shelly Morgan, Realtor | | Email Address Redacted | Email |
| Shelly Newton | | Email Address Redacted | Email |
| Shelly Orlowsky Psyd Pa | | Email Address Redacted | Email |
| Shelly Ouellette | | Email Address Redacted | Email |
| Shelly Ouellette | | Email Address Redacted | Email |
| Shelly Pawloski | | Email Address Redacted | Email |
| Shelly Penrod | | Email Address Redacted | Email |
| Shelly Perry | | Email Address Redacted | Email |
| Shelly Perry Photography | | Email Address Redacted | Email |
| Shelly Pint | | Email Address Redacted | Email |
| Shelly Pint | | Email Address Redacted | Email |
| Shelly Place | | Email Address Redacted | Email |
| Shelly Rideout | | Email Address Redacted | Email |
| Shelly Riordan | | Email Address Redacted | Email |
| Shelly Robertson | | Email Address Redacted | Email |
| Shelly Rosen, Lcsw, P.C. | | Email Address Redacted | Email |
| Shelly Sauer | | Email Address Redacted | Email |
| Shelly Scordato | | Email Address Redacted | Email |
| Shelly Silverstein | | Email Address Redacted | Email |
| Shelly Singleton | | Email Address Redacted | Email |
| Shelly Smith | | Email Address Redacted | Email |
| Shelly Spafford | | Email Address Redacted | Email |
| Shelly Spafford | | Email Address Redacted | Email |
| Shelly States | | Email Address Redacted | Email |
| Shelly Sullivan | | Email Address Redacted | Email |
| Shelly Tadena | | Email Address Redacted | Email |
| Shelly Van Dyke @ The State Co | | Email Address Redacted | Email |
| Shelly Vanderhoof | | Email Address Redacted | Email |
| Shelly Vanderhoof | | Email Address Redacted | Email |
| Shelly West-Chenoweth | | Email Address Redacted | Email |
| Shelly White | | Email Address Redacted | Email |
| Shelly White, Advertising Consultant | | Email Address Redacted | Email |
| Shelly Wilson | | Email Address Redacted | Email |
| Shelly Wright | | Email Address Redacted | Email |
| Shelly Wynne | | Email Address Redacted | Email |
| Shelly Yenewine | | Email Address Redacted | Email |
| Shelly Zajacz | | Email Address Redacted | Email |
| Shellyann Moore | | Email Address Redacted | Email |
| Shelly-B-Bookkeeping | | Email Address Redacted | Email |
| Shellynda Nelson | | Email Address Redacted | Email |
| Shelyne Grisham Real Estate Broker | | Email Address Redacted | Email |
| Shelly'S Down Under | | Email Address Redacted | Email |
| Shellys Loving Hands | | Email Address Redacted | Email |
| Shelly'S Nails | | Email Address Redacted | Email |
| Shelly'S Roadside Bar & Grill | | Email Address Redacted | Email |
| Shellyscloset331 | | Email Address Redacted | Email |
| Shelz | | Email Address Redacted | Email |
| Sheltz Treasures LLC | | Email Address Redacted | Email |
| Shelmar Doors & Hardware, LLC | | Email Address Redacted | Email |
| Shelo Consulting Group LLC | | Email Address Redacted | Email |
| Shelonne Bristow | | Email Address Redacted | Email |
| Shelpots, LLC | | Email Address Redacted | Email |
| Shelpping Around | | Email Address Redacted | Email |
| Shelsea Montes | | Email Address Redacted | Email |
| Shelter Insurance | | Email Address Redacted | Email |
| Shelter Insurance | | Email Address Redacted | Email |
| Shelter Insurance | | Email Address Redacted | Email |
| Shelter Insurance | | Email Address Redacted | Email |
| Shelter Island Sanitation, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Shelter Products Inc. | | Email Address Redacted | Email |
| Sheltering Jewell Outreach Inc | | Email Address Redacted | Email |
| Sheltering Palms Foundation, Inc. | | Email Address Redacted | Email |
| Shelterwerk | | Email Address Redacted | Email |
| Shelton Breeden | | Email Address Redacted | Email |
| Shelton Brisco | | Email Address Redacted | Email |
| Shelton Dentist LLC | | Email Address Redacted | Email |
| Shelton Fitness | | Email Address Redacted | Email |
| Shelton Forensic Solutions, LLC | | Email Address Redacted | Email |
| Shelton Hospitalist Group LLC | | Email Address Redacted | Email |
| Shelton J. Murphy | | Email Address Redacted | Email |
| Shelton Johnson | | Email Address Redacted | Email |
| Shelton Mcmurphey Johnson Associates | | Email Address Redacted | Email |
| Shelton Medical Inc | | Email Address Redacted | Email |
| Shelton Printing | | Email Address Redacted | Email |
| Shelton Quiller | | Email Address Redacted | Email |
| Shelton Ross | | Email Address Redacted | Email |
| Shelton Stroman | | Email Address Redacted | Email |
| Shelton Symmetry Financial Services Group | | Email Address Redacted | Email |
| Shelton Transportation & Logistics LLC | | Email Address Redacted | Email |
| Shelton Trucking | | Email Address Redacted | Email |
| Shelton Trucking LLC | | Email Address Redacted | Email |
| Shelton'S Pressure Washing | | Email Address Redacted | Email |
| Shelvin Floyd | | Email Address Redacted | Email |
| Shelvy'S Luxury Service | | Email Address Redacted | Email |
| Shelya Quimby | | Email Address Redacted | Email |
| Shema Doing Business | | Email Address Redacted | Email |
| Shemaiah Morgan | | Email Address Redacted | Email |
| Shemanto Station Inc | | Email Address Redacted | Email |
| Shemar Graham | | Email Address Redacted | Email |
| Shemaya Jackson | | Email Address Redacted | Email |
| Shemeca Spain | | Email Address Redacted | Email |
| Shemeka Rucker | | Email Address Redacted | Email |
| Shemeka Suggs | | Email Address Redacted | Email |
| Shemeka Watkins | | Email Address Redacted | Email |
| Shemeki Wyche | | Email Address Redacted | Email |
| Shemena Johnson | | Email Address Redacted | Email |
| Shemika Cole | | Email Address Redacted | Email |
| Shemika Mack | | Email Address Redacted | Email |
| Shemika Singleton | | Email Address Redacted | Email |
| Shemika Tolbert | | Email Address Redacted | Email |
| Shemila Oney | | Email Address Redacted | Email |
| Shemilove Akaya | | Email Address Redacted | Email |
| Shemira Figueroa | | Email Address Redacted | Email |
| Shemite Jasmin | | Email Address Redacted | Email |
| Shemone Heron | | Email Address Redacted | Email |
| Shemp Botanicals | | Email Address Redacted | Email |
| Shemroy Murray Julien | | Email Address Redacted | Email |
| Shen Capital | | Email Address Redacted | Email |
| Shen Chai Deli & Grocery Corp. | | Email Address Redacted | Email |
| Shen G Zamanihotak | | Email Address Redacted | Email |
| Shen Ming Company | | Email Address Redacted | Email |
| Shen Ming Inc | | Email Address Redacted | Email |
| Shen Zhou Qi Gong Tui Na Inc. | | Email Address Redacted | Email |
| Shena Canty | | Email Address Redacted | Email |
| Shena Deokoro | | Email Address Redacted | Email |
| Shena Deokoro | | Email Address Redacted | Email |
| Shena Mccroskey | | Email Address Redacted | Email |
| Shenae Miller | | Email Address Redacted | Email |
| Shenandoah Chef, LLC | | Email Address Redacted | Email |
| Shenandoah Enterprises, Inc. | | Email Address Redacted | Email |
| Shenandoah Robinson | | Email Address Redacted | Email |
| Shenar Wood | | Email Address Redacted | Email |
| Shena'S Little Angels | | Email Address Redacted | Email |
| Shenash LLC | | Email Address Redacted | Email |
| Shenea January | | Email Address Redacted | Email |
| Shenedra Raglin | | Email Address Redacted | Email |
| Shenee Howard | | Email Address Redacted | Email |
| Sheneice Block | | Email Address Redacted | Email |
| Sheneika Minor | | Email Address Redacted | Email |
| Sheneka Lucenio | | Email Address Redacted | Email |
| Sheneka Rains | | Email Address Redacted | Email |
| Shenequalewis | | Email Address Redacted | Email |
| Shenequia R Davis | | Email Address Redacted | Email |
| Shenerica Flynn | | Email Address Redacted | Email |
| Sheneta Coleman | | Email Address Redacted | Email |
| Shenetia Evans | | Email Address Redacted | Email |
| Sheneva Whitley | | Email Address Redacted | Email |
| Sheng Chang | | Email Address Redacted | Email |
| Sheng Chang | | Email Address Redacted | Email |
| Sheng Dan Shi | | Email Address Redacted | Email |
| Sheng Feng Ke | | Email Address Redacted | Email |
| Sheng Wang | | Email Address Redacted | Email |
| Sheng Wang Kitchen Inc | | Email Address Redacted | Email |
| Shengelia Corp | | Email Address Redacted | Email |
| Shengzhen Tang | | Email Address Redacted | Email |
| Shenicia Sorrels | | Email Address Redacted | Email |
| Shenicka Bethel | | Email Address Redacted | Email |
| Shenika Carter | | Email Address Redacted | Email |
| Shenika Charles | | Email Address Redacted | Email |
| Shenika Crutcher | | Email Address Redacted | Email |
| Shenika Hinkle | | Email Address Redacted | Email |
| Shenika Kemp | | Email Address Redacted | Email |
| Shenikia Fambro | | Email Address Redacted | Email |
| Shenique Burke | | Email Address Redacted | Email |
| Shenique Dean | | Email Address Redacted | Email |
| Shenise Sheena | | Email Address Redacted | Email |
| Shenita Belcher | | Email Address Redacted | Email |
| Shenita Hall | | Email Address Redacted | Email |
| Shenita Staggers | | Email Address Redacted | Email |
| Shenita Williams | | Email Address Redacted | Email |
| Shenitha M Green | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Shenizo Pllc | | Email Address Redacted | Email |
| Shenkute Awlachew | | Email Address Redacted | Email |
| Shenna Draper | | Email Address Redacted | Email |
| Shenna Draper | | Email Address Redacted | Email |
| Shennise Mclaren | | Email Address Redacted | Email |
| Shenoby Metcalf | | Email Address Redacted | Email |
| Shenondoah Lugenbeel | | Email Address Redacted | Email |
| Shen'S Express Delivery LLC | | Email Address Redacted | Email |
| Sheontia Webb | | Email Address Redacted | Email |
| Sheorgasms, LLC | | Email Address Redacted | Email |
| Shepale Hicks | | Email Address Redacted | Email |
| Shepard & Associates | | Email Address Redacted | Email |
| Shepard Homes LLC | | Email Address Redacted | Email |
| Shepard Long | | Email Address Redacted | Email |
| Shephard Family Enterprise LLC | | Email Address Redacted | Email |
| Shepheard James | | Email Address Redacted | Email |
| Shepherd Artisan Coffee LLC | | Email Address Redacted | Email |
| Shepherd Company | | Email Address Redacted | Email |
| Shepherd Enterprise LLC | | Email Address Redacted | Email |
| Shepherd Impact Consulting | | Email Address Redacted | Email |
| Shepherd Of All God'S Children | | Email Address Redacted | Email |
| Shepherd Of God Christian Academy | | Email Address Redacted | Email |
| Shepherd Of The Hills Lutheran Church | | Email Address Redacted | Email |
| Shepherd Of The Valley Lutheran Church | | Email Address Redacted | Email |
| Shepherd Personal Care Home Inc. | | Email Address Redacted | Email |
| Shepherd Regulatory Search, Inc. | | Email Address Redacted | Email |
| Shepherd School Of Language In Dallas | | Email Address Redacted | Email |
| Shepherd School Of Language In Las Vegas | | Email Address Redacted | Email |
| Shepherd Tax & Financial Services | | Email Address Redacted | Email |
| Shepherd Transportation LLC | | Email Address Redacted | Email |
| Shepherd Triton LLC | | Email Address Redacted | Email |
| Shepherds Global Exports & Imports LLC. | | Email Address Redacted | Email |
| Shepherdware, LLC | | Email Address Redacted | Email |
| Sheppard Creative Consulting, LLC | | Email Address Redacted | Email |
| Sheppard Medical & Industrial Sales Inc | | Email Address Redacted | Email |
| Sheppard2 Real Estate Properties LLC | | Email Address Redacted | Email |
| Sheppard'S Truck Rebuilders, Inc | | Email Address Redacted | Email |
| Shepps Residential & Commercial Maintenance Repairs LLC | | Email Address Redacted | Email |
| Shepressed | | Email Address Redacted | Email |
| Shequele Burch | | Email Address Redacted | Email |
| Shequeta Carson | | Email Address Redacted | Email |
| Shequlia Parker | | Email Address Redacted | Email |
| Shequita Gosa | | Email Address Redacted | Email |
| Shequita Jackson | | Email Address Redacted | Email |
| Shequita M Gibson | | Email Address Redacted | Email |
| Shequon Franklin | | Email Address Redacted | Email |
| Sher Afgan | | Email Address Redacted | Email |
| Sher Choudary | | Email Address Redacted | Email |
| Sher E Punjab Inc | | Email Address Redacted | Email |
| Sher Gharti Magar | | Email Address Redacted | Email |
| Sher Gill Construction Corp | | Email Address Redacted | Email |
| Sher Khan | | Email Address Redacted | Email |
| Sher L Kirkpatrick | | Email Address Redacted | Email |
| Sher L Sherpa | | Email Address Redacted | Email |
| Sher Oba | | Email Address Redacted | Email |
| Shera Ainsley | | Email Address Redacted | Email |
| Sheradun Strand | | Email Address Redacted | Email |
| Sheradun Strand | | Email Address Redacted | Email |
| Sherali Odiljonov | | Email Address Redacted | Email |
| Sheranda Boyd | | Email Address Redacted | Email |
| Shera'S Stylist | | Email Address Redacted | Email |
| Sherayn Allen | | Email Address Redacted | Email |
| Sherayn Allen | | Email Address Redacted | Email |
| Sherayne LLC | | Email Address Redacted | Email |
| Sherbert Caesar | | Email Address Redacted | Email |
| Sherco Enterprises LLC | | Email Address Redacted | Email |
| Shere Punjab Restaurant Inc | | Email Address Redacted | Email |
| Shere Wilbon | | Email Address Redacted | Email |
| Sherea Davis | | Email Address Redacted | Email |
| Sherean Marie Maynard | | Email Address Redacted | Email |
| Sherease Monroe | | Email Address Redacted | Email |
| Sherece Willrich | | Email Address Redacted | Email |
| Sheredian Myrick | | Email Address Redacted | Email |
| Sheredith Fountain | | Email Address Redacted | Email |
| Sheredrick Edmundson | | Email Address Redacted | Email |
| Sheree Alexander | | Email Address Redacted | Email |
| Sheree Baluyot | | Email Address Redacted | Email |
| Sheree Benoit | | Email Address Redacted | Email |
| Sheree Brown | | Email Address Redacted | Email |
| Sheree Fazil | | Email Address Redacted | Email |
| Sheree Fazil | | Email Address Redacted | Email |
| Sheree Harhay | | Email Address Redacted | Email |
| Sheree Hartley | | Email Address Redacted | Email |
| Sheree Johnson | | Email Address Redacted | Email |
| Sheree M. Saroff | | Email Address Redacted | Email |
| Sheree Mays | | Email Address Redacted | Email |
| Sheree Ramm | | Email Address Redacted | Email |
| Sheree Rudecki | | Email Address Redacted | Email |
| Sheree Schmidt | | Email Address Redacted | Email |
| Sheree Schriver | | Email Address Redacted | Email |
| Sheree Simpson | | Email Address Redacted | Email |
| Sheree Stallworth | | Email Address Redacted | Email |
| Sheree Wilder | | Email Address Redacted | Email |
| Sheree Wood | | Email Address Redacted | Email |
| Shereece Monroe | | Email Address Redacted | Email |
| Shereece Williams | | Email Address Redacted | Email |
| Shereen Habbal | | Email Address Redacted | Email |
| Shereen Jegtvig | | Email Address Redacted | Email |
| Shereen Jegtvig | | Email Address Redacted | Email |
| Shereen Kostmayer | | Email Address Redacted | Email |
| Shereen Marji | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Shereen Marji | | | Email Address Redacted | Email |
| Shereen Morse | | | Email Address Redacted | Email |
| Shereen Smith | | | Email Address Redacted | Email |
| Sheref Loutfy | | | Email Address Redacted | Email |
| Sherefa Merjan | | | Email Address Redacted | Email |
| Shereka Studio | | | Email Address Redacted | Email |
| Sherell Dawkins | | | Email Address Redacted | Email |
| Sherell Dixon | | | Email Address Redacted | Email |
| Sherell Thomas | | | Email Address Redacted | Email |
| Sherell Wigfall | | | Email Address Redacted | Email |
| Sherelle Cook | | | Email Address Redacted | Email |
| Sherelle Johnson | | | Email Address Redacted | Email |
| Sherellis Robinson | | | Email Address Redacted | Email |
| Sherena F Sanders | | | Email Address Redacted | Email |
| Sherese Gamble | | | Email Address Redacted | Email |
| Sherese Green | | | Email Address Redacted | Email |
| Sherese Shuttle Service | | | Email Address Redacted | Email |
| Sherese Williams | | | Email Address Redacted | Email |
| Sheresse Segura | | | Email Address Redacted | Email |
| Shergill Optometry | | | Email Address Redacted | Email |
| Shergill Transportation | | | Email Address Redacted | Email |
| Sherhonda Martin | | | Email Address Redacted | Email |
| Sherhonda Woods | | | Email Address Redacted | Email |
| Sheri Aime | | | Email Address Redacted | Email |
| Sheri Alsobrook | | | Email Address Redacted | Email |
| Sheri Ann Simpson | | | Email Address Redacted | Email |
| Sheri Armstrong | | | Email Address Redacted | Email |
| Sheri Brown | | | Email Address Redacted | Email |
| Sheri Brown | | | Email Address Redacted | Email |
| Sheri Card | | | Email Address Redacted | Email |
| Sheri Colvin-Jackson | | | Email Address Redacted | Email |
| Sheri Cousineau | | | Email Address Redacted | Email |
| Sheri Craig | | | Email Address Redacted | Email |
| Sheri Cunningham | | | Email Address Redacted | Email |
| Sheri Cuyos | | | Email Address Redacted | Email |
| Sheri Damon | | | Email Address Redacted | Email |
| Sheri Decroo | | | Email Address Redacted | Email |
| Sheri Dempsey | | | Email Address Redacted | Email |
| Sheri E. Nott, Pa | | | Email Address Redacted | Email |
| Sheri Edwards-Hollaway | | | Email Address Redacted | Email |
| Sheri Eggen | | | Email Address Redacted | Email |
| Sheri Ellis | | | Email Address Redacted | Email |
| Sheri Ellis | | | Email Address Redacted | Email |
| Sheri Felch | | | Email Address Redacted | Email |
| Sheri Forry | | | Email Address Redacted | Email |
| Sheri Fowler | | | Email Address Redacted | Email |
| Sheri Friedman | | | Email Address Redacted | Email |
| Sheri Friedman | | | Email Address Redacted | Email |
| Sheri Garvey | | | Email Address Redacted | Email |
| Sheri Graves | | | Email Address Redacted | Email |
| Sheri Green | | | Email Address Redacted | Email |
| Sheri Hamilton | | | Email Address Redacted | Email |
| Sheri Hayes | | | Email Address Redacted | Email |
| Sheri Hayes | | | Email Address Redacted | Email |
| Sheri Hayes | | | Email Address Redacted | Email |
| Sheri Hill | | | Email Address Redacted | Email |
| Sheri Hughes | | | Email Address Redacted | Email |
| Sheri Hughes | | | Email Address Redacted | Email |
| Sheri Hughes | | | Email Address Redacted | Email |
| Sheri Isaacs Real Estate Group | | | Email Address Redacted | Email |
| Sheri Jones | | | Email Address Redacted | Email |
| Sheri Jones | | | Email Address Redacted | Email |
| Sheri Joy Klein | | | Email Address Redacted | Email |
| Sheri L Spencer | | | Email Address Redacted | Email |
| Sheri Lawrence | | | Email Address Redacted | Email |
| Sheri Lefebre | | | Email Address Redacted | Email |
| Sheri Loose | | | Email Address Redacted | Email |
| Sheri Lovejoy | | | Email Address Redacted | Email |
| Sheri Lovejoy | | | Email Address Redacted | Email |
| Sheri Lovejoy | | | Email Address Redacted | Email |
| Sheri Lovejoy | | | Email Address Redacted | Email |
| Sheri Lyn Cullens | | | Email Address Redacted | Email |
| Sheri Macon | | | Email Address Redacted | Email |
| Sheri Madrid | | | Email Address Redacted | Email |
| Sheri Maskow | | | Email Address Redacted | Email |
| Sheri Maytanes | | | Email Address Redacted | Email |
| Sheri Milner | | | Email Address Redacted | Email |
| Sheri Mitchell | | | Email Address Redacted | Email |
| Sheri Mitchell | | | Email Address Redacted | Email |
| Sheri Nall | | | Email Address Redacted | Email |
| Sheri Neely | | | Email Address Redacted | Email |
| Sheri Oclassen | | | Email Address Redacted | Email |
| Sheri Page PC | | | Email Address Redacted | Email |
| Sheri Pappas | | | Email Address Redacted | Email |
| Sheri Pappas | | | Email Address Redacted | Email |
| Sheri Patterson | | | Email Address Redacted | Email |
| Sheri Petit | | | Email Address Redacted | Email |
| Sheri Pritchett | | | Email Address Redacted | Email |
| Sheri Rhodes | | | Email Address Redacted | Email |
| Sheri Riehl | | | Email Address Redacted | Email |
| Sheri Riehl | | | Email Address Redacted | Email |
| Sheri Roman | | | Email Address Redacted | Email |
| Sheri S Cohn | | | Email Address Redacted | Email |
| Sheri Smith | | | Email Address Redacted | Email |
| Sheri Souza | | | Email Address Redacted | Email |
| Sheri Thompson | | | Email Address Redacted | Email |
| Sheri Walker | | | Email Address Redacted | Email |
| Sheri Wells | | | Email Address Redacted | Email |
| Sheri Williamson | | | Email Address Redacted | Email |
| Sheri Williamson | | | Email Address Redacted | Email |
| Sheri Wing | | | Email Address Redacted | Email |
| Sheri Yarbrough | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Sheri Yarbrough | | Email Address Redacted | Email |
| Sheria Bradley | | Email Address Redacted | Email |
| Sheria Harley | | Email Address Redacted | Email |
| Sherian Jones | | Email Address Redacted | Email |
| Sherica Conner | | Email Address Redacted | Email |
| Sherice A Tomlin | | Email Address Redacted | Email |
| Sherice Simms | | Email Address Redacted | Email |
| Sherice Zammitt | | Email Address Redacted | Email |
| Shericka Tatum | | Email Address Redacted | Email |
| Sherida Feldman | | Email Address Redacted | Email |
| Sheridan Crite | | Email Address Redacted | Email |
| Sheridan F. Cheshire | | Email Address Redacted | Email |
| Sheridan Group Holdings | | Email Address Redacted | Email |
| Sheridan Hodson | | Email Address Redacted | Email |
| Sheridan Real Estate LLC | | Email Address Redacted | Email |
| Sheridan Shayne Reynolds | | Email Address Redacted | Email |
| Sheridanbutters LLC | | Email Address Redacted | Email |
| Sherie Barsch | | Email Address Redacted | Email |
| Sherie Fauvor | | Email Address Redacted | Email |
| Sherief Bogdady | | Email Address Redacted | Email |
| Sherif | | Email Address Redacted | Email |
| Sherif Andretta | | Email Address Redacted | Email |
| Sherif Daoud | | Email Address Redacted | Email |
| Sherif Dwidar | | Email Address Redacted | Email |
| Sherif Elbayar | | Email Address Redacted | Email |
| Sherif Eldibani | | Email Address Redacted | Email |
| Sherif El-Salawy Medical Pc | | Email Address Redacted | Email |
| Sherif Farouk | | Email Address Redacted | Email |
| Sherif Khalil | | Email Address Redacted | Email |
| Sherif Labatia | | Email Address Redacted | Email |
| Sherif Makary | | Email Address Redacted | Email |
| Sherif Mohamed | | Email Address Redacted | Email |
| Sherif S Ibrahim | | Email Address Redacted | Email |
| Sherif Said | | Email Address Redacted | Email |
| Sherif Shady | | Email Address Redacted | Email |
| Sherif Sirageldin, LLC | | Email Address Redacted | Email |
| Sherif Soliman | | Email Address Redacted | Email |
| Sherif Soliman | | Email Address Redacted | Email |
| Sheriff Showunmi | | Email Address Redacted | Email |
| Sherika Fitness | | Email Address Redacted | Email |
| Sherika L Robinson | | Email Address Redacted | Email |
| Sherika Mills | | Email Address Redacted | Email |
| Sherika Riley | | Email Address Redacted | Email |
| Sherika Williams | | Email Address Redacted | Email |
| Sheril Richey-Rice | | Email Address Redacted | Email |
| Sherill Lacy | | Email Address Redacted | Email |
| Sherill Smith | | Email Address Redacted | Email |
| Sherills Boutique | | Email Address Redacted | Email |
| Sherilyn Bailey Inc | | Email Address Redacted | Email |
| Sherilyns Quality Daycare | | Email Address Redacted | Email |
| Sherin A Nour | | Email Address Redacted | Email |
| Sherin Brown | | Email Address Redacted | Email |
| Sherin Lee | | Email Address Redacted | Email |
| Sherin Lee | | Email Address Redacted | Email |
| Sherina Bryant | | Email Address Redacted | Email |
| Sherina Cannie | | Email Address Redacted | Email |
| Sherina Cuellar | | Email Address Redacted | Email |
| Sherise Habersham | | Email Address Redacted | Email |
| Sherise Nicholas | | Email Address Redacted | Email |
| Sherisha Smith | | Email Address Redacted | Email |
| Sherita Adams | | Email Address Redacted | Email |
| Sherita Ajanaku | | Email Address Redacted | Email |
| Sherita Booker | | Email Address Redacted | Email |
| Sherita Bozeman | | Email Address Redacted | Email |
| Sherita Burse | | Email Address Redacted | Email |
| Sherita Coleman | | Email Address Redacted | Email |
| Sherita Peeler | | Email Address Redacted | Email |
| Sherita Renee Fullwood Transportation | | Email Address Redacted | Email |
| Sherita S. Peeler, Attorney At Law | | Email Address Redacted | Email |
| Sherita Scott | | Email Address Redacted | Email |
| Sherita Washington | | Email Address Redacted | Email |
| Sheritta Turner | | Email Address Redacted | Email |
| Sherkhonkhuja Imamkhodjaev | | Email Address Redacted | Email |
| Sherkita Moore | | Email Address Redacted | Email |
| Sherlanda Davidson | | Email Address Redacted | Email |
| Sherlanda Fortune | | Email Address Redacted | Email |
| Sherlene Merritt | | Email Address Redacted | Email |
| Sherlens Bienaime | | Email Address Redacted | Email |
| Sherlerina Garner | | Email Address Redacted | Email |
| Sherlet Martin | | Email Address Redacted | Email |
| Sherley Bonilla | | Email Address Redacted | Email |
| Sherley Ceinor | | Email Address Redacted | Email |
| Sherley Georges | | Email Address Redacted | Email |
| Sherley Marc | | Email Address Redacted | Email |
| Sherlin Outdoors | | Email Address Redacted | Email |
| Sherline Dessources | | Email Address Redacted | Email |
| Sherline Sereal | | Email Address Redacted | Email |
| Sherlock Homes Realty Corp | | Email Address Redacted | Email |
| Sherlock Wallace | | Email Address Redacted | Email |
| Sherlock Wallace Agency | | Email Address Redacted | Email |
| Sherlonda Fields | | Email Address Redacted | Email |
| Sherly Boursiquot | | Email Address Redacted | Email |
| Sherly Coacy | | Email Address Redacted | Email |
| Sherlyn G. Cutshall | | Email Address Redacted | Email |
| Sherlynn Burkett | | Email Address Redacted | Email |
| Sherlynn D Mickey | | Email Address Redacted | Email |
| Shermaine J Wilson | | Email Address Redacted | Email |
| Shermaine Smith | | Email Address Redacted | Email |
| Sherman A Williams Iv | | Email Address Redacted | Email |
| Sherman Argenbright | | Email Address Redacted | Email |
| Sherman Ashwell | | Email Address Redacted | Email |
| Sherman Auto Service | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Sherman Brown | | | Email Address Redacted | Email |
| Sherman Bunch | | | Email Address Redacted | Email |
| Sherman Construction, | | | Email Address Redacted | Email |
| Sherman Davis, Jr. Consulting & Management Group, LLC. | | | Email Address Redacted | Email |
| Sherman Design Center Inc | | | Email Address Redacted | Email |
| Sherman Dupre | | | Email Address Redacted | Email |
| Sherman Hardy | | | Email Address Redacted | Email |
| Sherman Hickey | | | Email Address Redacted | Email |
| Sherman Hodges | | | Email Address Redacted | Email |
| Sherman King | | | Email Address Redacted | Email |
| Sherman Knott | | | Email Address Redacted | Email |
| Sherman Law Firm | | | Email Address Redacted | Email |
| Sherman Lewis | | | Email Address Redacted | Email |
| Sherman Monroe | | | Email Address Redacted | Email |
| Sherman Neal | | | Email Address Redacted | Email |
| Sherman Niesen | | | Email Address Redacted | Email |
| Sherman Oaks Educational Therapy | | | Email Address Redacted | Email |
| Sherman Oaks School Of Dance & Music | | | Email Address Redacted | Email |
| Sherman Ogden | | | Email Address Redacted | Email |
| Sherman Ogden | | | Email Address Redacted | Email |
| Sherman Park LLC | | | Email Address Redacted | Email |
| Sherman Patent Search Group | | | Email Address Redacted | Email |
| Sherman Perryman | | | Email Address Redacted | Email |
| Sherman Plumbing Inc | | | Email Address Redacted | Email |
| Sherman R. Elspas Md Inc. | | | Email Address Redacted | Email |
| Sherman Rogalski Sr | | | Email Address Redacted | Email |
| Sherman Scott | | | Email Address Redacted | Email |
| Sherman Stanley | | | Email Address Redacted | Email |
| Sherman Steptoe | | | Email Address Redacted | Email |
| Sherman Theodore Carpenter | | | Email Address Redacted | Email |
| Sherman Trinh | | | Email Address Redacted | Email |
| Sherman Williams | | | Email Address Redacted | Email |
| Sherman Wiliams Auto Club | | | Email Address Redacted | Email |
| Sherman Willis | | | Email Address Redacted | Email |
| Sherman Ye | | | Email Address Redacted | Email |
| Sherman, Inc. | | | Email Address Redacted | Email |
| Shermane Smith | | | Email Address Redacted | Email |
| Shermc Enterprise Inc | | | Email Address Redacted | Email |
| Shermeikar Younger | | | Email Address Redacted | Email |
| Shermica Howard | | | Email Address Redacted | Email |
| Shermicka Williams | | | Email Address Redacted | Email |
| Shermin Smooth, LLC | | | Email Address Redacted | Email |
| Shermine K Realty LLC | | | Email Address Redacted | Email |
| Sherming Woods | | | Email Address Redacted | Email |
| Shermise Akins | | | Email Address Redacted | Email |
| Shermona Joseph-Dukes | | | Email Address Redacted | Email |
| Sherna Perez Therapy | | | Email Address Redacted | Email |
| Shernae Earls | | | Email Address Redacted | Email |
| Shernae Woods | | | Email Address Redacted | Email |
| Shernale Roddy Pringle | | | Email Address Redacted | Email |
| Shernell Edward | | | Email Address Redacted | Email |
| Shernette Hyatt | | | Email Address Redacted | Email |
| Shero Productions | | | Email Address Redacted | Email |
| Sherod Johnson | | | Email Address Redacted | Email |
| Sheron Atkinson | | | Email Address Redacted | Email |
| Sheron Langley-Wehunt | | | Email Address Redacted | Email |
| Sheron Steward | | | Email Address Redacted | Email |
| Sheron Younger | | | Email Address Redacted | Email |
| Sherona Taylor | | | Email Address Redacted | Email |
| Sheronda Lawrence | | | Email Address Redacted | Email |
| Sheronda Mosley | | | Email Address Redacted | Email |
| Sheronda Smith | | | Email Address Redacted | Email |
| Sherpa Corps LLC | | | Email Address Redacted | Email |
| Sherpa, Inc. | | | Email Address Redacted | Email |
| Sherra Batey | | | Email Address Redacted | Email |
| Sherra Scott | | | Email Address Redacted | Email |
| Sherra Tomlin | | | Email Address Redacted | Email |
| Sherral Mapps | | | Email Address Redacted | Email |
| Sherre England | | | Email Address Redacted | Email |
| Sherrece Broady | | | Email Address Redacted | Email |
| Sherree Colindres | | | Email Address Redacted | Email |
| Sherrees Hellon | | | Email Address Redacted | Email |
| Sherrel Farnsworth | | | Email Address Redacted | Email |
| Sherrel Samuel | | | Email Address Redacted | Email |
| Sherrell Mallory | | | Email Address Redacted | Email |
| Sherrell Robinson | | | Email Address Redacted | Email |
| Sherrell Sanders | | | Email Address Redacted | Email |
| Sherrelle James | | | Email Address Redacted | Email |
| Sherri A.Lex | | | Email Address Redacted | Email |
| Sherri Allen | | | Email Address Redacted | Email |
| Sherri Arrington | | | Email Address Redacted | Email |
| Sherri Baker | | | Email Address Redacted | Email |
| Sherri Banta | | | Email Address Redacted | Email |
| Sherri Banta Group | | | Email Address Redacted | Email |
| Sherri Bihn | | | Email Address Redacted | Email |
| Sherri Blatt | | | Email Address Redacted | Email |
| Sherri Boykin | | | Email Address Redacted | Email |
| Sherri Bradley | | | Email Address Redacted | Email |
| Sherri Brooks | | | Email Address Redacted | Email |
| Sherri Burnor | | | Email Address Redacted | Email |
| Sherri Butler | | | Email Address Redacted | Email |
| Sherri C Stark | | | Email Address Redacted | Email |
| Sherri Caldwell | | | Email Address Redacted | Email |
| Sherri Callery | | | Email Address Redacted | Email |
| Sherri Carrero | | | Email Address Redacted | Email |
| Sherri Chasse | | | Email Address Redacted | Email |
| Sherri Chien | | | Email Address Redacted | Email |
| Sherri Cole | | | Email Address Redacted | Email |
| Sherri Cooley | | | Email Address Redacted | Email |
| Sherri Davis | | | Email Address Redacted | Email |
| Sherri Davis | | | Email Address Redacted | Email |
| Sherri Dennis | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Sherri Durham | | Email Address Redacted | Email |
| Sherri Durham | | Email Address Redacted | Email |
| Sherri Freeman | | Email Address Redacted | Email |
| Sherri Garrett | | Email Address Redacted | Email |
| Sherri Gilbert | | Email Address Redacted | Email |
| Sherri Gillette | | Email Address Redacted | Email |
| Sherri Goodman | | Email Address Redacted | Email |
| Sherri Graves | | Email Address Redacted | Email |
| Sherri Hall | | Email Address Redacted | Email |
| Sherri Henson | | Email Address Redacted | Email |
| Sherri Hollinsworth | | Email Address Redacted | Email |
| Sherri Houston | | Email Address Redacted | Email |
| Sherri Hughes | | Email Address Redacted | Email |
| Sherri J Price | | Email Address Redacted | Email |
| Sherri Jackson | | Email Address Redacted | Email |
| Sherri Jordan | | Email Address Redacted | Email |
| Sherri Kanner | | Email Address Redacted | Email |
| Sherri Killough | | Email Address Redacted | Email |
| Sherri L Feuer Realtor | | Email Address Redacted | Email |
| Sherri L. Royal | | Email Address Redacted | Email |
| Sherri Laruelatham | | Email Address Redacted | Email |
| Sherri Lee | | Email Address Redacted | Email |
| Sherri Lowery | | Email Address Redacted | Email |
| Sherri Majette | | Email Address Redacted | Email |
| Sherri Marzario | | Email Address Redacted | Email |
| Sherri Matheney | | Email Address Redacted | Email |
| Sherri Mcmullen | | Email Address Redacted | Email |
| Sherri Monds | | Email Address Redacted | Email |
| Sherri Monroe | | Email Address Redacted | Email |
| Sherri Moyle | | Email Address Redacted | Email |
| Sherri Murphy | | Email Address Redacted | Email |
| Sherri Musser | | Email Address Redacted | Email |
| Sherri Ogden | | Email Address Redacted | Email |
| Sherri Owens | | Email Address Redacted | Email |
| Sherri Peoples | | Email Address Redacted | Email |
| Sherri Price | | Email Address Redacted | Email |
| Sherri Rakes | | Email Address Redacted | Email |
| Sherri Rango | | Email Address Redacted | Email |
| Sherri Rauberts | | Email Address Redacted | Email |
| Sherri Reidhead | | Email Address Redacted | Email |
| Sherri Rein Tax & Accounting Services | | Email Address Redacted | Email |
| Sherri Rhooms | | Email Address Redacted | Email |
| Sherri Schwartz | | Email Address Redacted | Email |
| Sherri Segovia | | Email Address Redacted | Email |
| Sherri Simonsen | | Email Address Redacted | Email |
| Sherri Siperly | | Email Address Redacted | Email |
| Sherri Smith | | Email Address Redacted | Email |
| Sherri Stanley | | Email Address Redacted | Email |
| Sherri Starr | | Email Address Redacted | Email |
| Sherri Stone | | Email Address Redacted | Email |
| Sherri Stover | | Email Address Redacted | Email |
| Sherri Taylor | | Email Address Redacted | Email |
| Sherri Thompson | | Email Address Redacted | Email |
| Sherri Tidwell | | Email Address Redacted | Email |
| Sherri Vanderwier | | Email Address Redacted | Email |
| Sherri Velasco | | Email Address Redacted | Email |
| Sherri Walts | | Email Address Redacted | Email |
| Sherri Wampler | | Email Address Redacted | Email |
| Sherri Watson | | Email Address Redacted | Email |
| Sherri Watson | | Email Address Redacted | Email |
| Sherri Woodham | | Email Address Redacted | Email |
| Sherrian Jordan | | Email Address Redacted | Email |
| Sherrianne Wickers | | Email Address Redacted | Email |
| Sherrie Agbo | | Email Address Redacted | Email |
| Sherrie Bobo | | Email Address Redacted | Email |
| Sherrie Brown | | Email Address Redacted | Email |
| Sherrie Calderon | | Email Address Redacted | Email |
| Sherrie Carpenter | | Email Address Redacted | Email |
| Sherrie Creel | | Email Address Redacted | Email |
| Sherrie Herrera | | Email Address Redacted | Email |
| Sherrie Hickey | | Email Address Redacted | Email |
| Sherrie Hope | | Email Address Redacted | Email |
| Sherrie Hutchinson | | Email Address Redacted | Email |
| Sherrie Leonard | | Email Address Redacted | Email |
| Sherrie Lewis | | Email Address Redacted | Email |
| Sherrie Moody | | Email Address Redacted | Email |
| Sherrie Mullineaux | | Email Address Redacted | Email |
| Sherrie Mullineaux | | Email Address Redacted | Email |
| Sherrie Pickens | | Email Address Redacted | Email |
| Sherrie Rogers | | Email Address Redacted | Email |
| Sherrie Seyl | | Email Address Redacted | Email |
| Sherrie Seyl | | Email Address Redacted | Email |
| Sherrie Simmons | | Email Address Redacted | Email |
| Sherrie Stramara | | Email Address Redacted | Email |
| Sherrie Yarborough | | Email Address Redacted | Email |
| Sherrika Arch | | Email Address Redacted | Email |
| Sherril A. Rudd, Lcsw | | Email Address Redacted | Email |
| Sherrill Evans | | Email Address Redacted | Email |
| Sherrill Evans | | Email Address Redacted | Email |
| Sherrill Kent | | Email Address Redacted | Email |
| Sherrill Kent | | Email Address Redacted | Email |
| Sherrill Petersen | | Email Address Redacted | Email |
| Sherrill S Bercaw | | Email Address Redacted | Email |
| Sherrill Zimmer | | Email Address Redacted | Email |
| Sherrilynn Keidel | | Email Address Redacted | Email |
| Sherrin Elliott | | Email Address Redacted | Email |
| Sherri'S Bail Bonds | | Email Address Redacted | Email |
| Sherriwalsh | | Email Address Redacted | Email |
| Sherrod Blount | | Email Address Redacted | Email |
| Sherrod Dillard | | Email Address Redacted | Email |
| Sherrod Schofield | | Email Address Redacted | Email |
| Sherrod Williams | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Sherron Holland-Larrimore | | | Email Address Redacted | Email |
| Sherron Jones | | | Email Address Redacted | Email |
| Sherron Washington | | | Email Address Redacted | Email |
| Sherron Williams | | | Email Address Redacted | Email |
| Sherry | | | Email Address Redacted | Email |
| Sherry Adams | | | Email Address Redacted | Email |
| Sherry Andersen | | | Email Address Redacted | Email |
| Sherry Ann A. Sanchez | | | Email Address Redacted | Email |
| Sherry Ann Clark | | | Email Address Redacted | Email |
| Sherry Ary | | | Email Address Redacted | Email |
| Sherry Auvil | | | Email Address Redacted | Email |
| Sherry Baldwin | | | Email Address Redacted | Email |
| Sherry Baaydlo | | | Email Address Redacted | Email |
| Sherry Bean | | | Email Address Redacted | Email |
| Sherry Beard | | | Email Address Redacted | Email |
| Sherry Bender | | | Email Address Redacted | Email |
| Sherry Benson | | | Email Address Redacted | Email |
| Sherry Berla- Rosenberg | | | Email Address Redacted | Email |
| Sherry Bezuhly | | | Email Address Redacted | Email |
| Sherry Blair | | | Email Address Redacted | Email |
| Sherry Blair Institute For Inspirational Change, LLC | | | Email Address Redacted | Email |
| Sherry Blankenship | | | Email Address Redacted | Email |
| Sherry Bond | | | Email Address Redacted | Email |
| Sherry Borshoff | | | Email Address Redacted | Email |
| Sherry Briggs | | | Email Address Redacted | Email |
| Sherry Brockman | | | Email Address Redacted | Email |
| Sherry Brown | | | Email Address Redacted | Email |
| Sherry Butler | | | Email Address Redacted | Email |
| Sherry C. Cross | | | Email Address Redacted | Email |
| Sherry Capman | | | Email Address Redacted | Email |
| Sherry Carlucci | | | Email Address Redacted | Email |
| Sherry Casper | | | Email Address Redacted | Email |
| Sherry Christopher | | | Email Address Redacted | Email |
| Sherry Conley | | | Email Address Redacted | Email |
| Sherry Cutrer | | | Email Address Redacted | Email |
| Sherry D Burke | | | Email Address Redacted | Email |
| Sherry D. Walker, Attorney At Law | | | Email Address Redacted | Email |
| Sherry Daniels | | | Email Address Redacted | Email |
| Sherry Darocha | | | Email Address Redacted | Email |
| Sherry Davies | | | Email Address Redacted | Email |
| Sherry Deangelo | | | Email Address Redacted | Email |
| Sherry Draper | | | Email Address Redacted | Email |
| Sherry Dryden | | | Email Address Redacted | Email |
| Sherry Dunwoody Agency | | | Email Address Redacted | Email |
| Sherry Duvall-Coday | | | Email Address Redacted | Email |
| Sherry Elgarhy | | | Email Address Redacted | Email |
| Sherry Elgarhy | | | Email Address Redacted | Email |
| Sherry Embrack | | | Email Address Redacted | Email |
| Sherry English | | | Email Address Redacted | Email |
| Sherry Erection Inc | | | Email Address Redacted | Email |
| Sherry Ferebee | | | Email Address Redacted | Email |
| Sherry Fisher | | | Email Address Redacted | Email |
| Sherry Flanner | | | Email Address Redacted | Email |
| Sherry Ford | | | Email Address Redacted | Email |
| Sherry Gans | | | Email Address Redacted | Email |
| Sherry Gomes | | | Email Address Redacted | Email |
| Sherry Greer | | | Email Address Redacted | Email |
| Sherry Hagan | | | Email Address Redacted | Email |
| Sherry Hagan | | | Email Address Redacted | Email |
| Sherry Hamrick | | | Email Address Redacted | Email |
| Sherry Hart | | | Email Address Redacted | Email |
| Sherry Hartley | | | Email Address Redacted | Email |
| Sherry Headley | | | Email Address Redacted | Email |
| Sherry Headley | | | Email Address Redacted | Email |
| Sherry Headley | | | Email Address Redacted | Email |
| Sherry Heim | | | Email Address Redacted | Email |
| Sherry Hendrickson Realtor | | | Email Address Redacted | Email |
| Sherry Heyl | | | Email Address Redacted | Email |
| Sherry Hoke | | | Email Address Redacted | Email |
| Sherry Holmes | | | Email Address Redacted | Email |
| Sherry Howell Consulting | | | Email Address Redacted | Email |
| Sherry Hudson | | | Email Address Redacted | Email |
| Sherry Hurtado | | | Email Address Redacted | Email |
| Sherry Iii LLC | | | Email Address Redacted | Email |
| Sherry Ingram | | | Email Address Redacted | Email |
| Sherry Irick | | | Email Address Redacted | Email |
| Sherry Jassak LLC | | | Email Address Redacted | Email |
| Sherry Jordana Associates | | | Email Address Redacted | Email |
| Sherry Kay Home Care Inc., | | | Email Address Redacted | Email |
| Sherry Kay Ryan | | | Email Address Redacted | Email |
| Sherry Kliegman, Realtor | | | Email Address Redacted | Email |
| Sherry Koontz | | | Email Address Redacted | Email |
| Sherry Kuptz Ea | | | Email Address Redacted | Email |
| Sherry L Davies | | | Email Address Redacted | Email |
| Sherry L Grinage | | | Email Address Redacted | Email |
| Sherry Laseke | | | Email Address Redacted | Email |
| Sherry Lee | | | Email Address Redacted | Email |
| Sherry Lemonick, LLC | | | Email Address Redacted | Email |
| Sherry Lentz | | | Email Address Redacted | Email |
| Sherry Lentz | | | Email Address Redacted | Email |
| Sherry Lopez | | | Email Address Redacted | Email |
| Sherry Lynch | | | Email Address Redacted | Email |
| Sherry Lynn | | | Email Address Redacted | Email |
| Sherry Lynn Griffin | | | Email Address Redacted | Email |
| Sherry Marquez | | | Email Address Redacted | Email |
| Sherry Marshall | | | Email Address Redacted | Email |
| Sherry Martin | | | Email Address Redacted | Email |
| Sherry Mccarthy | | | Email Address Redacted | Email |
| Sherry Mcinerney, Inc | | | Email Address Redacted | Email |
| Sherry Meeks | | | Email Address Redacted | Email |
| Sherry Metcalf | | | Email Address Redacted | Email |
| Sherry Miller | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Sherry Milligan | | Email Address Redacted | Email |
| Sherry Mortenson | | Email Address Redacted | Email |
| Sherry Nash | | Email Address Redacted | Email |
| Sherry Niles LLC | | Email Address Redacted | Email |
| Sherry Ohlemann | | Email Address Redacted | Email |
| Sherry Palmer | | Email Address Redacted | Email |
| Sherry Patterson | | Email Address Redacted | Email |
| Sherry Paul | | Email Address Redacted | Email |
| Sherry Pegues | | Email Address Redacted | Email |
| Sherry Perkins | | Email Address Redacted | Email |
| Sherry Peyser Dpt | | Email Address Redacted | Email |
| Sherry Plancher | | Email Address Redacted | Email |
| Sherry Plummer | | Email Address Redacted | Email |
| Sherry Powers | | Email Address Redacted | Email |
| Sherry Priester | | Email Address Redacted | Email |
| Sherry Puchnan Oung | | Email Address Redacted | Email |
| Sherry R Pendergrass | | Email Address Redacted | Email |
| Sherry R. Senesy | | Email Address Redacted | Email |
| Sherry Ramey | | Email Address Redacted | Email |
| Sherry Richardson | | Email Address Redacted | Email |
| Sherry Root | | Email Address Redacted | Email |
| Sherry Root | | Email Address Redacted | Email |
| Sherry Rose | | Email Address Redacted | Email |
| Sherry Rose | | Email Address Redacted | Email |
| Sherry Rusiski | | Email Address Redacted | Email |
| Sherry Sberna | | Email Address Redacted | Email |
| Sherry Sberna | | Email Address Redacted | Email |
| Sherry Schofield | | Email Address Redacted | Email |
| Sherry Schroeder | | Email Address Redacted | Email |
| Sherry Scopino | | Email Address Redacted | Email |
| Sherry Scullion | | Email Address Redacted | Email |
| Sherry Seward | | Email Address Redacted | Email |
| Sherry Seymour Coburn | | Email Address Redacted | Email |
| Sherry Small | | Email Address Redacted | Email |
| Sherry Smith | | Email Address Redacted | Email |
| Sherry Snipes | | Email Address Redacted | Email |
| Sherry Snipes | | Email Address Redacted | Email |
| Sherry Soukup-Neuharth | | Email Address Redacted | Email |
| Sherry Stoneman | | Email Address Redacted | Email |
| Sherry Stuckey | | Email Address Redacted | Email |
| Sherry Taylor | | Email Address Redacted | Email |
| Sherry Tenney | | Email Address Redacted | Email |
| Sherry Vanwinkle | | Email Address Redacted | Email |
| Sherry Vo | | Email Address Redacted | Email |
| Sherry Wand | | Email Address Redacted | Email |
| Sherry Watson | | Email Address Redacted | Email |
| Sherry Wheeler | | Email Address Redacted | Email |
| Sherry White | | Email Address Redacted | Email |
| Sherry White | | Email Address Redacted | Email |
| Sherry Williamson Design Inc. | | Email Address Redacted | Email |
| Sherry Wyatt | | Email Address Redacted | Email |
| Sheryl Caldwell | | Email Address Redacted | Email |
| Sheryl Maxwell | | Email Address Redacted | Email |
| Sheryl Pascal | | Email Address Redacted | Email |
| Sherryl Tierney | | Email Address Redacted | Email |
| Sherryowen | | Email Address Redacted | Email |
| Sherry'S A Private Club, Inc. | | Email Address Redacted | Email |
| Sherton Hutchins | | Email Address Redacted | Email |
| Sheru Agriculture LLC | | Email Address Redacted | Email |
| Sherunda Josey | | Email Address Redacted | Email |
| Shervarius Jackson | | Email Address Redacted | Email |
| Shervelle Thomas | | Email Address Redacted | Email |
| Shervin Azodi | | Email Address Redacted | Email |
| Shervin Moradi | | Email Address Redacted | Email |
| Shervin Nassi | | Email Address Redacted | Email |
| Shervon Mcgriff | | Email Address Redacted | Email |
| Shervone Poole | | Email Address Redacted | Email |
| Sherwani Enterprise LLC | | Email Address Redacted | Email |
| Sherwin Boston | | Email Address Redacted | Email |
| Sherwin Chehel-Amiran | | Email Address Redacted | Email |
| Sherwin Gaddis | | Email Address Redacted | Email |
| Sherwin Gertz | | Email Address Redacted | Email |
| Sherwin Greaves | | Email Address Redacted | Email |
| Sherwin Sargeant | | Email Address Redacted | Email |
| Sherwodds Inc | | Email Address Redacted | Email |
| Sherwood Ballard | | Email Address Redacted | Email |
| Sherwood Enterprises Inc. | | Email Address Redacted | Email |
| Sherwood Equipment Inc. | | Email Address Redacted | Email |
| Sherwood Florist | | Email Address Redacted | Email |
| Sherwood Forest Golf Club Inc | | Email Address Redacted | Email |
| Sherwood Marketing Co. | | Email Address Redacted | Email |
| Sherwood Mclendon | | Email Address Redacted | Email |
| Sherwood Wilson | | Email Address Redacted | Email |
| Sherwoods Keep Inc. | | Email Address Redacted | Email |
| Sherwyn Cox | | Email Address Redacted | Email |
| Shery Russ | | Email Address Redacted | Email |
| Sheryar Tahirkheli | | Email Address Redacted | Email |
| Sheryl Berkowitz | | Email Address Redacted | Email |
| Sheryl Bolivar | | Email Address Redacted | Email |
| Sheryl Bongers | | Email Address Redacted | Email |
| Sheryl Bremer | | Email Address Redacted | Email |
| Sheryl Christie | | Email Address Redacted | Email |
| Sheryl Crutcher | | Email Address Redacted | Email |
| Sheryl D. Manning, LLC | | Email Address Redacted | Email |
| Sheryl Davidson | | Email Address Redacted | Email |
| Sheryl Engle | | Email Address Redacted | Email |
| Sheryl Fava | | Email Address Redacted | Email |
| Sheryl Fisher | | Email Address Redacted | Email |
| Sheryl Frank | | Email Address Redacted | Email |
| Sheryl H Statman Phd | | Email Address Redacted | Email |
| Sheryl Hatwood | | Email Address Redacted | Email |
| Sheryl Holder | | Email Address Redacted | Email |
| Sheryl Hutchinson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Sheryl Hutchinson | | Email Address Redacted | Email |
| Sheryl Ivey | | Email Address Redacted | Email |
| Sheryl Jay Lobdell | | Email Address Redacted | Email |
| Sheryl Jones | | Email Address Redacted | Email |
| Sheryl Klepinger | | Email Address Redacted | Email |
| Sheryl Kliebenstein | | Email Address Redacted | Email |
| Sheryl L Albright | | Email Address Redacted | Email |
| Sheryl L Thorpe | | Email Address Redacted | Email |
| Sheryl Lynn Bordenga | | Email Address Redacted | Email |
| Sheryl Malone | | Email Address Redacted | Email |
| Sheryl Marshall-Koontz | | Email Address Redacted | Email |
| Sheryl Mcdonnell | | Email Address Redacted | Email |
| Sheryl Mills | | Email Address Redacted | Email |
| Sheryl Moore | | Email Address Redacted | Email |
| Sheryl Myers | | Email Address Redacted | Email |
| Sheryl Osofsky | | Email Address Redacted | Email |
| Sheryl Parrella | | Email Address Redacted | Email |
| Sheryl Paulwell | | Email Address Redacted | Email |
| Sheryl Pickering | | Email Address Redacted | Email |
| Sheryl Proctor | | Email Address Redacted | Email |
| Sheryl Ripley | | Email Address Redacted | Email |
| Sheryl Ross | | Email Address Redacted | Email |
| Sheryl Rowe | | Email Address Redacted | Email |
| Sheryl Smith | | Email Address Redacted | Email |
| Sheryl Smith | | Email Address Redacted | Email |
| Sheryl Smith | | Email Address Redacted | Email |
| Sheryl Smith Seltzer | | Email Address Redacted | Email |
| Sheryl Stinchcomb | | Email Address Redacted | Email |
| Sheryl Terril | | Email Address Redacted | Email |
| Sheryl Williams | | Email Address Redacted | Email |
| Sheryla Borgel | | Email Address Redacted | Email |
| Sheryll Desousa | | Email Address Redacted | Email |
| Sheryl'S Travel | | Email Address Redacted | Email |
| Sherzerinsurance | | Email Address Redacted | Email |
| Sherzod Zaripov | | Email Address Redacted | Email |
| She'S A Lady Boutique | | Email Address Redacted | Email |
| Shes Happy Hair Alabama | | Email Address Redacted | Email |
| She'S Lovely | | Email Address Redacted | Email |
| Shes Yar Beauty Bar By Alyssa Cappello, Inc | | Email Address Redacted | Email |
| Shesellresell | | Email Address Redacted | Email |
| Shesly Milsoit Associates LLC | | Email Address Redacted | Email |
| Shess Global Alliance, LLC | | Email Address Redacted | Email |
| Shestaks Inc. | | Email Address Redacted | Email |
| Shetal Purohit | | Email Address Redacted | Email |
| Shetech International | | Email Address Redacted | Email |
| Sheth & Shah Liquors Inc | | Email Address Redacted | Email |
| Sheunesu Moyo | | Email Address Redacted | Email |
| Sheunique'S | | Email Address Redacted | Email |
| Sheva Grocery Store LLC | | Email Address Redacted | Email |
| Sheva Leah Grossman | | Email Address Redacted | Email |
| Shevan Shaban | | Email Address Redacted | Email |
| Shevanne Clark | | Email Address Redacted | Email |
| Shevell Ash | | Email Address Redacted | Email |
| Shevelle Barnes | | Email Address Redacted | Email |
| Shevelle Ford | | Email Address Redacted | Email |
| Shevera Crawly | | Email Address Redacted | Email |
| Shevon Collins | | Email Address Redacted | Email |
| Shevon Norris | | Email Address Redacted | Email |
| Shevon Smith-Alexis | | Email Address Redacted | Email |
| Shevona Reaves | | Email Address Redacted | Email |
| Shevy Blau | | Email Address Redacted | Email |
| Shevy Weiss | | Email Address Redacted | Email |
| Shewaferahu Kuratu | | Email Address Redacted | Email |
| Shewameskot Fanta | | Email Address Redacted | Email |
| Shewanda Morton | | Email Address Redacted | Email |
| Shewanda Nolan | | Email Address Redacted | Email |
| Shewas Inc Dba Solarblvd | | Email Address Redacted | Email |
| Shewillius Payton | | Email Address Redacted | Email |
| Sheya Seidenfeld | | Email Address Redacted | Email |
| Sheya Spira | | Email Address Redacted | Email |
| Sheyla Bonilla | | Email Address Redacted | Email |
| Sheyla Mirabal | | Email Address Redacted | Email |
| Sheyla Rodriguez | | Email Address Redacted | Email |
| Sheyla Ruiz | | Email Address Redacted | Email |
| Sheyla Suarez | | Email Address Redacted | Email |
| Shezad Jiwani | | Email Address Redacted | Email |
| Shg Ot LLC | | Email Address Redacted | Email |
| Shg Planning Inc | | Email Address Redacted | Email |
| Shgi Inc | | Email Address Redacted | Email |
| Shi Chen | | Email Address Redacted | Email |
| Shi Family Corporation | | Email Address Redacted | Email |
| Shi G W Trading Inc | | Email Address Redacted | Email |
| Shi Hui Gong | | Email Address Redacted | Email |
| Shi Lachef, LLC | | Email Address Redacted | Email |
| Shi Lin Zhao | | Email Address Redacted | Email |
| Shia Greenfeld | | Email Address Redacted | Email |
| Shia Halpern | | Email Address Redacted | Email |
| Shia Halpern | | Email Address Redacted | Email |
| Shia Halpern | | Email Address Redacted | Email |
| Shia Reisz | | Email Address Redacted | Email |
| Shia Weinfeld | | Email Address Redacted | Email |
| Shian James Harper | | Email Address Redacted | Email |
| Shian Law Firm, A Professional Corporation | | Email Address Redacted | Email |
| Shianna Trucking LLC | | Email Address Redacted | Email |
| Shianne Black | | Email Address Redacted | Email |
| Shiao-Hsuan Hsu | | Email Address Redacted | Email |
| Shibani Dhanda | | Email Address Redacted | Email |
| Shibeshi D Bouku | | Email Address Redacted | Email |
| Shiboli LLC | | Email Address Redacted | Email |
| Shibu Joseph | | Email Address Redacted | Email |
| Shibu Mathew | | Email Address Redacted | Email |
| Shibue Couture Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Shibumohin 2017 LLC | | Email Address Redacted | Email |
| Shic Bk LLC | | Email Address Redacted | Email |
| Shichang Sung | | Email Address Redacted | Email |
| Shidae Sellers | | Email Address Redacted | Email |
| Shidan Wang | | Email Address Redacted | Email |
| Shideh Aminian | | Email Address Redacted | Email |
| Shideler Retail Inc | | Email Address Redacted | Email |
| Shidhivinayak Inc | | Email Address Redacted | Email |
| Shidira L Corentin | | Email Address Redacted | Email |
| Shieh & Luo Dental Group | | Email Address Redacted | Email |
| Shieh Corp | | Email Address Redacted | Email |
| Shiekh Shah | | Email Address Redacted | Email |
| Shiela | | Email Address Redacted | Email |
| Shiela Dyson | | Email Address Redacted | Email |
| Shiela Quiatchon | | Email Address Redacted | Email |
| Shielas Nails | | Email Address Redacted | Email |
| Shield & Sheath Tactical, LLC | | Email Address Redacted | Email |
| Shield Bearer Counseling Centers | | Email Address Redacted | Email |
| Shield Cleaning Company Ltd | | Email Address Redacted | Email |
| Shield Diversified Group Inc. | | Email Address Redacted | Email |
| Shield Of Armour Flooring | | Email Address Redacted | Email |
| Shield Of Faith | | Email Address Redacted | Email |
| Shield Roof Solutions | | Email Address Redacted | Email |
| Shield Roofing LLC | | Email Address Redacted | Email |
| Shield Security Solutions LLC | | Email Address Redacted | Email |
| Shield Technologies LLC | | Email Address Redacted | Email |
| Shield Transportation Inc | | Email Address Redacted | Email |
| Shields Construction LLC | | Email Address Redacted | Email |
| Shields Transportation LLC | | Email Address Redacted | Email |
| Shields Trucking | | Email Address Redacted | Email |
| Shields Worthington LLC | | Email Address Redacted | Email |
| Shieldx2 | | Email Address Redacted | Email |
| Shiela Kidze | | Email Address Redacted | Email |
| Shielvy Wong | | Email Address Redacted | Email |
| Shielvy Wong | | Email Address Redacted | Email |
| Shien-Ru Tsao | | Email Address Redacted | Email |
| Shierly Bengford | | Email Address Redacted | Email |
| Shierra Spillman | | Email Address Redacted | Email |
| Shifeng Liu | | Email Address Redacted | Email |
| Shiferahu Taye LLC | | Email Address Redacted | Email |
| Shiffletts Custom Woodwork | | Email Address Redacted | Email |
| Shiffman Dental Clinic Pllc | | Email Address Redacted | Email |
| Shifra Esral | | Email Address Redacted | Email |
| Shifra Frieder | | Email Address Redacted | Email |
| Shifra Teitelbaum | | Email Address Redacted | Email |
| Shift Auto Sales | | Email Address Redacted | Email |
| Shift Calendars | | Email Address Redacted | Email |
| Shift Companies | | Email Address Redacted | Email |
| Shift Design | | Email Address Redacted | Email |
| Shift Design, Inc | | Email Address Redacted | Email |
| Shift Hypnosis & Motivational Resources LLC | | Email Address Redacted | Email |
| Shift Management, LLC | | Email Address Redacted | Email |
| Shift Marketing Inc. | | Email Address Redacted | Email |
| Shift N Gears Trucking LLC | | Email Address Redacted | Email |
| Shift Your Heart | | Email Address Redacted | Email |
| Shift-E Productions | | Email Address Redacted | Email |
| Shifting Tides Chiropractic LLC | | Email Address Redacted | Email |
| Shift-Rite Transmission & Auto Service, Inc | | Email Address Redacted | Email |
| Shiful Islam | | Email Address Redacted | Email |
| Shigamo Development Inc. | | Email Address Redacted | Email |
| Shige Yamaji | | Email Address Redacted | Email |
| Shigeaki Koike | | Email Address Redacted | Email |
| Shih Hsu | | Email Address Redacted | Email |
| Shihadeh Sayage | | Email Address Redacted | Email |
| Shihhao Lai | | Email Address Redacted | Email |
| Shiilft Administrative Management & Consulting LLC | | Email Address Redacted | Email |
| Shikara Mettu | | Email Address Redacted | Email |
| Shikeita Jones | | Email Address Redacted | Email |
| Shikeriya Davis | | Email Address Redacted | Email |
| Shikhar Shah | | Email Address Redacted | Email |
| Shikiara | | Email Address Redacted | Email |
| Shikinya Carswell | | Email Address Redacted | Email |
| Shikita James | | Email Address Redacted | Email |
| Shikshapatri LLC | | Email Address Redacted | Email |
| Shila Burney | | Email Address Redacted | Email |
| Shila Consulting Group, Inc. | | Email Address Redacted | Email |
| Shila Dorrani | | Email Address Redacted | Email |
| Shila Holland | | Email Address Redacted | Email |
| Shila Hoover | | Email Address Redacted | Email |
| Shila Hoover | | Email Address Redacted | Email |
| Shila Momtaz | | Email Address Redacted | Email |
| Shilapjot Singh | | Email Address Redacted | Email |
| Shileys Cards | | Email Address Redacted | Email |
| Shilgevorkyan Family Advisors Inc. | | Email Address Redacted | Email |
| Shillbe Lor | | Email Address Redacted | Email |
| Shillin Wealth Management LLC | | Email Address Redacted | Email |
| Shilo Mccrory | | Email Address Redacted | Email |
| Shilo Ovadia | | Email Address Redacted | Email |
| Shiloh Baptist Church Of Orlando, Inc | | Email Address Redacted | Email |
| Shiloh Baptist Church Of Plant City, Fl Inc | | Email Address Redacted | Email |
| Shiloh Farm | | Email Address Redacted | Email |
| Shiloh Murray | | Email Address Redacted | Email |
| Shiloh Ranch | | Email Address Redacted | Email |
| Shiloh Sophia Mccloud | | Email Address Redacted | Email |
| Shiloh'S Floorcovering LLC | | Email Address Redacted | Email |
| Shilpa Corporation | | Email Address Redacted | Email |
| Shilpa Nakum | | Email Address Redacted | Email |
| Shilpa Patel Events, LLC | | Email Address Redacted | Email |
| Shilpa R Jhurani | | Email Address Redacted | Email |
| Shilpa Sunil Patel LLC | | Email Address Redacted | Email |
| Shilpa, Inc. | | Email Address Redacted | Email |
| Shilpi Begum | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Shilpi Das | | Email Address Redacted | Email |
| Shilpi Thakur | | Email Address Redacted | Email |
| Shilts Chiropractic | | Email Address Redacted | Email |
| Shiman Agencies LLC | | Email Address Redacted | Email |
| Shima'S Welding Co Inc | | Email Address Redacted | Email |
| Shimeka Damon | | Email Address Redacted | Email |
| Shimelis Deldaw | | Email Address Redacted | Email |
| Shimelse Mekonnen | | Email Address Redacted | Email |
| Shimen Goldberg | | Email Address Redacted | Email |
| Shimene Turner | | Email Address Redacted | Email |
| Shimesar LLC | | Email Address Redacted | Email |
| Shimi Avni | | Email Address Redacted | Email |
| Shimin Lang | | Email Address Redacted | Email |
| Shimina Proctor | | Email Address Redacted | Email |
| Shimko Law PC | | Email Address Redacted | Email |
| Shimma Abdulla Dmd LLC | | Email Address Redacted | Email |
| Shimmer Airbrush Tans | | Email Address Redacted | Email |
| Shimmer Luxe Hair Extensions | | Email Address Redacted | Email |
| Shimmer Salon | | Email Address Redacted | Email |
| Shimon Bekowitz | | Email Address Redacted | Email |
| Shimon Ben David | | Email Address Redacted | Email |
| Shimon Fishman | | Email Address Redacted | Email |
| Shimon Flohr | | Email Address Redacted | Email |
| Shimon Katz | | Email Address Redacted | Email |
| Shimon Korolicki | | Email Address Redacted | Email |
| Shimon Mittelman | | Email Address Redacted | Email |
| Shimon Motzen | | Email Address Redacted | Email |
| Shimon Rosenfeld | | Email Address Redacted | Email |
| Shimon Schwartz | | Email Address Redacted | Email |
| Shimon Shain | | Email Address Redacted | Email |
| Shimon Shain | | Email Address Redacted | Email |
| Shimon Shaun Peretz | | Email Address Redacted | Email |
| Shimon Shuchatowitz | | Email Address Redacted | Email |
| Shimon Smilowitz | | Email Address Redacted | Email |
| Shimon Ungar | | Email Address Redacted | Email |
| Shimsha Brahmasuraiah | | Email Address Redacted | Email |
| Shimshon Dov Kronglas | | Email Address Redacted | Email |
| Shimshon Drizin | | Email Address Redacted | Email |
| Shimshon Fischer | | Email Address Redacted | Email |
| Shimshon Lax | | Email Address Redacted | Email |
| Shimshon Mindick | | Email Address Redacted | Email |
| Shimshon Srulowitz | | Email Address Redacted | Email |
| Shimshon Tepper | | Email Address Redacted | Email |
| Shimshon Wexler | | Email Address Redacted | Email |
| Shimuja FI LLC | | Email Address Redacted | Email |
| Shimy'S Express Inc. | | Email Address Redacted | Email |
| Shin Bet Security | | Email Address Redacted | Email |
| Shin Chinese | | Email Address Redacted | Email |
| Shin Cho | | Email Address Redacted | Email |
| Shin Chung Corporation | | Email Address Redacted | Email |
| Shin Hung Ji | | Email Address Redacted | Email |
| Shin Hyeok Kang | | Email Address Redacted | Email |
| Shin Kim | | Email Address Redacted | Email |
| Shin Park | | Email Address Redacted | Email |
| Shin Ramen Hollywood Inc | | Email Address Redacted | Email |
| Shin Sung, Inc | | Email Address Redacted | Email |
| Shin Sushi Corporation | | Email Address Redacted | Email |
| Shin Woo Cleaning LLC | | Email Address Redacted | Email |
| Shin Yee Jaung | | Email Address Redacted | Email |
| Shinaburo LLC | | Email Address Redacted | Email |
| Shinard Frazier | | Email Address Redacted | Email |
| Shindai Acupuncture & Wellness LLC | | Email Address Redacted | Email |
| Shinderella LLC | | Email Address Redacted | Email |
| Shindig Coffee, LLC | | Email Address Redacted | Email |
| Shindigs by Stacy | | Email Address Redacted | Email |
| Shindler & Bloom, Cpas, An Accountancy Corporation | | Email Address Redacted | Email |
| Shine & Style Custom Auto Detailing Spa | | Email Address Redacted | Email |
| Shine Brighter Detail LLC | | Email Address Redacted | Email |
| Shine Brite Lemaster, LLC | | Email Address Redacted | Email |
| Shine Chiropractic, Pllc | | Email Address Redacted | Email |
| Shine Cleaners | | Email Address Redacted | Email |
| Shine Commercial Cleaning Service Inc | | Email Address Redacted | Email |
| Shine Commercial Cleaning Svcs & Mateos Home Cleaning | | Email Address Redacted | Email |
| Shine Consulting LLC | | Email Address Redacted | Email |
| Shine Crystal Inc | | Email Address Redacted | Email |
| Shine Electric Heating Cooling LLC | | Email Address Redacted | Email |
| Shine Jewelry Ltd | | Email Address Redacted | Email |
| Shine Kim | | Email Address Redacted | Email |
| Shine Management | | Email Address Redacted | Email |
| Shine Nail | | Email Address Redacted | Email |
| Shine On Me | | Email Address Redacted | Email |
| Shine On Tanning, LLC | | Email Address Redacted | Email |
| Shine Pink Inc, | | Email Address Redacted | Email |
| Shine Restaurants Corp. | | Email Address Redacted | Email |
| Shine Styling Studio | | Email Address Redacted | Email |
| Shine Wellness Coaching | | Email Address Redacted | Email |
| Shine, LLC | | Email Address Redacted | Email |
| Shinebayar Gantulga | | Email Address Redacted | Email |
| Shinebright | | Email Address Redacted | Email |
| Shined Up Detail Service LLC | | Email Address Redacted | Email |
| Shinee Corporation | | Email Address Redacted | Email |
| Shineever Inc | | Email Address Redacted | Email |
| Shinejil Yura | | Email Address Redacted | Email |
| Shineka Johnson | | Email Address Redacted | Email |
| Shinelle Pickens | | Email Address Redacted | Email |
| Shinemainrenance | | Email Address Redacted | Email |
| Shinepro Cleaning | | Email Address Redacted | Email |
| Shiner Ranch Inc. | | Email Address Redacted | Email |
| Shiners Window Cleaners | | Email Address Redacted | Email |
| Shinetoperfection | | Email Address Redacted | Email |
| Shing Kwong Chinese Restaurant Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Shing Long 168, LLC | | | Email Address Redacted | Email |
| Shingai Samudzi | | | Email Address Redacted | Email |
| Shingledecker'S Welding Inc | | | Email Address Redacted | Email |
| Shingler & Company, LLC | | | Email Address Redacted | Email |
| Shingles Enterprises LLC | | | Email Address Redacted | Email |
| Shington Permanence | | | Email Address Redacted | Email |
| Shinhwa Usa LLC | | | Email Address Redacted | Email |
| Shinhyung Chun | | | Email Address Redacted | Email |
| Shinika Wilson | | | Email Address Redacted | Email |
| Shining Bright Services | | | Email Address Redacted | Email |
| Shining Driving School Inc | | | Email Address Redacted | Email |
| Shining Salon Inc. | | | Email Address Redacted | Email |
| Shining Star Development Inc | | | Email Address Redacted | Email |
| Shining Star Home Care, Inc. | | | Email Address Redacted | Email |
| Shining Star Limousine Services | | | Email Address Redacted | Email |
| Shining Stars Child Care | | | Email Address Redacted | Email |
| Shining Technology Inc | | | Email Address Redacted | Email |
| Shinique Persons | | | Email Address Redacted | Email |
| Shinji Bento Box LLC | | | Email Address Redacted | Email |
| Shinjunoya Inc | | | Email Address Redacted | Email |
| Shinkah Beauty | | | Email Address Redacted | Email |
| Shinn Legal, Plc | | | Email Address Redacted | Email |
| Shinnara Inc | | | Email Address Redacted | Email |
| Shinnara Sushi Inc | | | Email Address Redacted | Email |
| Shinnecock Station Inc | | | Email Address Redacted | Email |
| Shinning Stars Daycare | | | Email Address Redacted | Email |
| Shino Truong | | | Email Address Redacted | Email |
| Shinobia Kyles | | | Email Address Redacted | Email |
| Shinque Sturrup | | | Email Address Redacted | Email |
| Shinryu Technology Inc | | | Email Address Redacted | Email |
| Shins Cleaning Inc | | | Email Address Redacted | Email |
| Shins Gardening | | | Email Address Redacted | Email |
| Shinsuke Yamamoto | | | Email Address Redacted | Email |
| Shinwook Yi | | | Email Address Redacted | Email |
| Shiny Car Wash & Quick Lube Inc. | | | Email Address Redacted | Email |
| Shiny Cleaners | | | Email Address Redacted | Email |
| Shiny Golobe Services LLC | | | Email Address Redacted | Email |
| Shiny Investments LLC | | | Email Address Redacted | Email |
| Shiny Nail | | | Email Address Redacted | Email |
| Shiny Nail & Spa Inc | | | Email Address Redacted | Email |
| Shiny Nails & Spa Inc | | | Email Address Redacted | Email |
| Shiny Rocks A Daycare | | | Email Address Redacted | Email |
| Shiny Star | | | Email Address Redacted | Email |
| Shiny World LLC | | | Email Address Redacted | Email |
| Shin-Yang Construction Inc. | | | Email Address Redacted | Email |
| Ship 314, LLC | | | Email Address Redacted | Email |
| Ship Global Ip Management & Translations LLC | | | Email Address Redacted | Email |
| Ship Happens | | | Email Address Redacted | Email |
| Ship Point Machine Co., Inc. | | | Email Address Redacted | Email |
| Ship To Shore Travel Ltd. | | | Email Address Redacted | Email |
| Shipley Builders, Inc. | | | Email Address Redacted | Email |
| Shipley Jenkins | | | Email Address Redacted | Email |
| Shipman & Associates, P.C. | | | Email Address Redacted | Email |
| Shipman Productions LLC. | | | Email Address Redacted | Email |
| Shippoply | | | Email Address Redacted | Email |
| Shippan Professional Cleaners, LLC | | | Email Address Redacted | Email |
| Shipping Express LLC. | | | Email Address Redacted | Email |
| Shipping Go, LLC. | | | Email Address Redacted | Email |
| Shipping Plus | | | Email Address Redacted | Email |
| Shiprock Lp | | | Email Address Redacted | Email |
| Shipwheel Cattle Company | | | Email Address Redacted | Email |
| Shiqi Dong | | | Email Address Redacted | Email |
| Shiqi He | | | Email Address Redacted | Email |
| Shiquana Tyler | | | Email Address Redacted | Email |
| Shiquella Lenise Mitchell | | | Email Address Redacted | Email |
| Shiquita Burgess | | | Email Address Redacted | Email |
| Shiquita Renee Fryar | | | Email Address Redacted | Email |
| Shir Soul | | | Email Address Redacted | Email |
| Shira Ackerman | | | Email Address Redacted | Email |
| Shira Adler | | | Email Address Redacted | Email |
| Shira Bamberger | | | Email Address Redacted | Email |
| Shira Clement | | | Email Address Redacted | Email |
| Shira Custom Wigs | | | Email Address Redacted | Email |
| Shira D Moncharsh | | | Email Address Redacted | Email |
| Shira Frank | | | Email Address Redacted | Email |
| Shira Frankel | | | Email Address Redacted | Email |
| Shira Freudenberger | | | Email Address Redacted | Email |
| Shira Kirshner | | | Email Address Redacted | Email |
| Shira Mandel | | | Email Address Redacted | Email |
| Shira Mayer | | | Email Address Redacted | Email |
| Shira Meltzer | | | Email Address Redacted | Email |
| Shira Properties LLC | | | Email Address Redacted | Email |
| Shira Robbins Md | | | Email Address Redacted | Email |
| Shira Rubinoff, LLC | | | Email Address Redacted | Email |
| Shira S LLC | | | Email Address Redacted | Email |
| Shira Segal | | | Email Address Redacted | Email |
| Shira Sultan | | | Email Address Redacted | Email |
| Shira Sultan | | | Email Address Redacted | Email |
| Shira Tanner | | | Email Address Redacted | Email |
| Shiraki Dry Cleaners Inc. | | | Email Address Redacted | Email |
| Shiran Pilo | | | Email Address Redacted | Email |
| Shirangi Inc | | | Email Address Redacted | Email |
| Shiranie Kikutis LLC | | | Email Address Redacted | Email |
| Shirasoni Stockton, Inc | | | Email Address Redacted | Email |
| Shirat Ling, D.O., P.C. | | | Email Address Redacted | Email |
| Shiraz Ali | | | Email Address Redacted | Email |
| Shiraz Choudhary | | | Email Address Redacted | Email |
| Shiraz Furniture Inc | | | Email Address Redacted | Email |
| Shiraz Hassan | | | Email Address Redacted | Email |
| Shiraz Lakhani | | | Email Address Redacted | Email |
| Shiraz Madan | | | Email Address Redacted | Email |
| Shiraz Mushtaq | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Shiraz Shah | | Email Address Redacted | Email |
| Shiraz Tariq | | Email Address Redacted | Email |
| Shirdi Emergency Medicine Pc | | Email Address Redacted | Email |
| Shirdi Sai Baba, Inc | | Email Address Redacted | Email |
| Shirdi Sai LLC | | Email Address Redacted | Email |
| Shiree Bass-Henry | | Email Address Redacted | Email |
| Shiree Bass-Henry | | Email Address Redacted | Email |
| Shiree Mcclendon | | Email Address Redacted | Email |
| Shiree T Hicks | | Email Address Redacted | Email |
| Shiree Ware | | Email Address Redacted | Email |
| Shireen Ansari | | Email Address Redacted | Email |
| Shireen F. Sepahi, Cpa | | Email Address Redacted | Email |
| Shireen Meqbl | | Email Address Redacted | Email |
| Shireen Simmons | | Email Address Redacted | Email |
| Shireesh Bhatnagar | | Email Address Redacted | Email |
| Shireesh Bhatnagar | | Email Address Redacted | Email |
| Shireesh Bhatnagar | | Email Address Redacted | Email |
| Shireka Kelly | | Email Address Redacted | Email |
| Shirelle Nevel | | Email Address Redacted | Email |
| Shirelle Tolver | | Email Address Redacted | Email |
| Shirewood Lakes Apartmnts LLC | | Email Address Redacted | Email |
| Shirey Hook | | Email Address Redacted | Email |
| Shiri Greenberg | | Email Address Redacted | Email |
| Shirica Gulledge | | Email Address Redacted | Email |
| Shirif Nurmagomedov | | Email Address Redacted | Email |
| Shirika Brummell | | Email Address Redacted | Email |
| Shirin Ataie-Tabrizi | | Email Address Redacted | Email |
| Shirin Hasan | | Email Address Redacted | Email |
| Shirin Jafari | | Email Address Redacted | Email |
| Shirin Karamooz | | Email Address Redacted | Email |
| Shirin Pourmand | | Email Address Redacted | Email |
| Shirish Dhodapkar | | Email Address Redacted | Email |
| Shirish Patel | | Email Address Redacted | Email |
| Shirish Rajpathak | | Email Address Redacted | Email |
| Shirjana Hyoju | | Email Address Redacted | Email |
| Shirkali Cleaning LLC | | Email Address Redacted | Email |
| Shirl Odom | | Email Address Redacted | Email |
| Shirl Rogers | | Email Address Redacted | Email |
| Shirlay Finest Hair | | Email Address Redacted | Email |
| Shirldrina Nelson | | Email Address Redacted | Email |
| Shirlean Myatt | | Email Address Redacted | Email |
| Shirlee Funderburk | | Email Address Redacted | Email |
| Shirleen Hart | | Email Address Redacted | Email |
| Shirleen Hassian | | Email Address Redacted | Email |
| Shirlene Allen | | Email Address Redacted | Email |
| Shirlene Duncan-Wheat | | Email Address Redacted | Email |
| Shirlene Ingraham | | Email Address Redacted | Email |
| Shirlene Richardson | | Email Address Redacted | Email |
| Shirlene S Silva | | Email Address Redacted | Email |
| Shirlene Sanders | | Email Address Redacted | Email |
| Shirlene Small | | Email Address Redacted | Email |
| Shirley A Kenson, Cpa | | Email Address Redacted | Email |
| Shirley A Monroe LLC | | Email Address Redacted | Email |
| Shirley A. Derke, Esq. | | Email Address Redacted | Email |
| Shirley A. Saucerman, M.D. | | Email Address Redacted | Email |
| Shirley Ahn | | Email Address Redacted | Email |
| Shirley Allen | | Email Address Redacted | Email |
| Shirley Aronson | | Email Address Redacted | Email |
| Shirley Ayers | | Email Address Redacted | Email |
| Shirley Bachmeier | | Email Address Redacted | Email |
| Shirley Bartz | | Email Address Redacted | Email |
| Shirley Berman | | Email Address Redacted | Email |
| Shirley Berry | | Email Address Redacted | Email |
| Shirley Berry | | Email Address Redacted | Email |
| Shirley Bond | | Email Address Redacted | Email |
| Shirley Brady Consulting | | Email Address Redacted | Email |
| Shirley Burke | | Email Address Redacted | Email |
| Shirley Butts | | Email Address Redacted | Email |
| Shirley Cadet | | Email Address Redacted | Email |
| Shirley Clarke | | Email Address Redacted | Email |
| Shirley Collier | | Email Address Redacted | Email |
| Shirley Cooley | | Email Address Redacted | Email |
| Shirley Crane | | Email Address Redacted | Email |
| Shirley Crane | | Email Address Redacted | Email |
| Shirley Cruickshank | | Email Address Redacted | Email |
| Shirley Da Silva | | Email Address Redacted | Email |
| Shirley Daniels | | Email Address Redacted | Email |
| Shirley Davis | | Email Address Redacted | Email |
| Shirley Davis | | Email Address Redacted | Email |
| Shirley E Ames | | Email Address Redacted | Email |
| Shirley E Tawachi | | Email Address Redacted | Email |
| Shirley Edwards | | Email Address Redacted | Email |
| Shirley Ellis | | Email Address Redacted | Email |
| Shirley Everett | | Email Address Redacted | Email |
| Shirley Fernandez | | Email Address Redacted | Email |
| Shirley Fulbright | | Email Address Redacted | Email |
| Shirley Fuller | | Email Address Redacted | Email |
| Shirley Garmon | | Email Address Redacted | Email |
| Shirley Gencarelli | | Email Address Redacted | Email |
| Shirley Hawkins | | Email Address Redacted | Email |
| Shirley Hernandez | | Email Address Redacted | Email |
| Shirley Hill | | Email Address Redacted | Email |
| Shirley Holm | | Email Address Redacted | Email |
| Shirley Hoyt | | Email Address Redacted | Email |
| Shirley Hoyt | | Email Address Redacted | Email |
| Shirley Jansen | | Email Address Redacted | Email |
| Shirley Jimenez | | Email Address Redacted | Email |
| Shirley Johnson | | Email Address Redacted | Email |
| Shirley Johnson | | Email Address Redacted | Email |
| Shirley Jones | | Email Address Redacted | Email |
| Shirley Jones | | Email Address Redacted | Email |
| Shirley Kent | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Shirley Kindle | | Email Address Redacted | Email |
| Shirley Kirkpatrick | | Email Address Redacted | Email |
| Shirley L Johnson | | Email Address Redacted | Email |
| Shirley L Wong Ltd | | Email Address Redacted | Email |
| Shirley Lee | | Email Address Redacted | Email |
| Shirley Ligonde | | Email Address Redacted | Email |
| Shirley Lopez | | Email Address Redacted | Email |
| Shirley Louis | | Email Address Redacted | Email |
| Shirley Lusby | | Email Address Redacted | Email |
| Shirley M. Vera | | Email Address Redacted | Email |
| Shirley Marcano | | Email Address Redacted | Email |
| Shirley Marcellus | | Email Address Redacted | Email |
| Shirley Martinez | | Email Address Redacted | Email |
| Shirley Mcauley | | Email Address Redacted | Email |
| Shirley Mcclellan | | Email Address Redacted | Email |
| Shirley Mendez-Marcano | | Email Address Redacted | Email |
| Shirley Miller | | Email Address Redacted | Email |
| Shirley Millette | | Email Address Redacted | Email |
| Shirley Moody | | Email Address Redacted | Email |
| Shirley Moore | | Email Address Redacted | Email |
| Shirley Moseley | | Email Address Redacted | Email |
| Shirley Moskowitz | | Email Address Redacted | Email |
| Shirley Mott | | Email Address Redacted | Email |
| Shirley Nadal | | Email Address Redacted | Email |
| Shirley Newton | | Email Address Redacted | Email |
| Shirley Newton | | Email Address Redacted | Email |
| Shirley Newton | | Email Address Redacted | Email |
| Shirley Nguyen | | Email Address Redacted | Email |
| Shirley Nickel | | Email Address Redacted | Email |
| Shirley Noel | | Email Address Redacted | Email |
| Shirley Oneill | | Email Address Redacted | Email |
| Shirley Palomino | | Email Address Redacted | Email |
| Shirley Pheasant | | Email Address Redacted | Email |
| Shirley Quinn | | Email Address Redacted | Email |
| Shirley R Blake Consulting | | Email Address Redacted | Email |
| Shirley R Negrillo | | Email Address Redacted | Email |
| Shirley Ragasa | | Email Address Redacted | Email |
| Shirley Reynolds | | Email Address Redacted | Email |
| Shirley Reynolds | | Email Address Redacted | Email |
| Shirley Roman | | Email Address Redacted | Email |
| Shirley Rowan | | Email Address Redacted | Email |
| Shirley Sanchez | | Email Address Redacted | Email |
| Shirley Scott | | Email Address Redacted | Email |
| Shirley Seim | | Email Address Redacted | Email |
| Shirley Smith | | Email Address Redacted | Email |
| Shirley Smith | | Email Address Redacted | Email |
| Shirley Strand | | Email Address Redacted | Email |
| Shirley T Lee Dds Inc (Dba) Fullerton Family Dental | | Email Address Redacted | Email |
| Shirley T Lei Dds Inc | | Email Address Redacted | Email |
| Shirley Tang | | Email Address Redacted | Email |
| Shirley Taylor | | Email Address Redacted | Email |
| Shirley Tramble | | Email Address Redacted | Email |
| Shirley Vance | | Email Address Redacted | Email |
| Shirley Vanstory | | Email Address Redacted | Email |
| Shirley Waldrop | | Email Address Redacted | Email |
| Shirley Wallace Catella | | Email Address Redacted | Email |
| Shirley Wang | | Email Address Redacted | Email |
| Shirley Ward | | Email Address Redacted | Email |
| Shirley Watson | | Email Address Redacted | Email |
| Shirley Williams | | Email Address Redacted | Email |
| Shirley Wilson | | Email Address Redacted | Email |
| Shirley Winkler | | Email Address Redacted | Email |
| Shirley Woods-Hopson | | Email Address Redacted | Email |
| Shirley Y Pietrucha, Cpa, Mba | | Email Address Redacted | Email |
| Shirley Yu | | Email Address Redacted | Email |
| Shirley Zhang | | Email Address Redacted | Email |
| Shirleyfavors | | Email Address Redacted | Email |
| Shirley'S Barbecue Inc | | Email Address Redacted | Email |
| Shirley'S Bookkeeping Service | | Email Address Redacted | Email |
| Shirleys Caring Hands | | Email Address Redacted | Email |
| Shirleys Hair Salon | | Email Address Redacted | Email |
| Shirley'S Specialties | | Email Address Redacted | Email |
| Shirly Kauffman | | Email Address Redacted | Email |
| Shirmak Group LLC | | Email Address Redacted | Email |
| Shirmika Maines | | Email Address Redacted | Email |
| Shirnel Wheaton | | Email Address Redacted | Email |
| Shiroi Sushi Restaurant Inc | | Email Address Redacted | Email |
| Shiron Vick | | Email Address Redacted | Email |
| Shirona Gunawardhana | | Email Address Redacted | Email |
| Shiro'S Sushi | | Email Address Redacted | Email |
| Shirrecka Clemond | | Email Address Redacted | Email |
| Shirrell Jordan | | Email Address Redacted | Email |
| Shirrod Kelsey | | Email Address Redacted | Email |
| Shirron Gayles | | Email Address Redacted | Email |
| Shirron Glasco | | Email Address Redacted | Email |
| Shirt Rags, LLC | | Email Address Redacted | Email |
| Shirt Tales, | | Email Address Redacted | Email |
| Shirtfamily | | Email Address Redacted | Email |
| Shirtprintingcom LLC | | Email Address Redacted | Email |
| Shirts N Skirts Dry Cleaning, Inc | | Email Address Redacted | Email |
| Shirtsbyna | | Email Address Redacted | Email |
| Shirubaa Inc. | | Email Address Redacted | Email |
| Shiryl Weekes | | Email Address Redacted | Email |
| Shirzad Mehrafiee | | Email Address Redacted | Email |
| Shirzades Enterprises | | Email Address Redacted | Email |
| Shish Kabob Express Ct Inc | | Email Address Redacted | Email |
| Shish Kabob Inc | | Email Address Redacted | Email |
| Shish Kebob Express LLC | | Email Address Redacted | Email |
| Shish Mediterranean Cuisine | | Email Address Redacted | Email |
| Shish Palace Company 2, Inc. | | Email Address Redacted | Email |
| Shish Palace Company, Inc. | | Email Address Redacted | Email |
| Shisha Aroma | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Shishman Mediterranean | | Email Address Redacted | Email |
| Shiso Sushi Bar Inc | | Email Address Redacted | Email |
| Shitel Patel | | Email Address Redacted | Email |
| Shiv Baba LLC | | Email Address Redacted | Email |
| Shiv Deli & Grocery Corp | | Email Address Redacted | Email |
| Shiv Food, LLC | | Email Address Redacted | Email |
| Shiv Kaushik | | Email Address Redacted | Email |
| Shiv Kumar | | Email Address Redacted | Email |
| Shiv Patel | | Email Address Redacted | Email |
| Shiv Properties, LLC | | Email Address Redacted | Email |
| Shiv Sangam Jewelers Inc. | | Email Address Redacted | Email |
| Shiv Shakti, Inc. | | Email Address Redacted | Email |
| Shiv1Inc | | Email Address Redacted | Email |
| Shiva Hanassab | | Email Address Redacted | Email |
| Shiva Kumar Vure | | Email Address Redacted | Email |
| Shiva Latify | | Email Address Redacted | Email |
| Shiva LLC | | Email Address Redacted | Email |
| Shiva Moradfar | | Email Address Redacted | Email |
| Shiva Raj Panday | | Email Address Redacted | Email |
| Shiva Robotics LLC | | Email Address Redacted | Email |
| Shiva Roopnarine | | Email Address Redacted | Email |
| Shiva Science & Technology Group LLC | | Email Address Redacted | Email |
| Shiva Shakti Inc | | Email Address Redacted | Email |
| Shiva Threading & Beauty Salon | | Email Address Redacted | Email |
| Shiva Wireless Inc | | Email Address Redacted | Email |
| Shivac Inc | | Email Address Redacted | Email |
| Shivaji Investments LLC | | Email Address Redacted | Email |
| Shivalik School Of Dance LLC | | Email Address Redacted | Email |
| Shivam 105 Deli Inc. | | Email Address Redacted | Email |
| Shivam Parikh | | Email Address Redacted | Email |
| Shivam Parikh Enterprises, LLC. | | Email Address Redacted | Email |
| Shivan Of Gainesville Inc | | Email Address Redacted | Email |
| Shivang Bhatt | | Email Address Redacted | Email |
| Shivangi Patel | | Email Address Redacted | Email |
| Shivani Chadha | | Email Address Redacted | Email |
| Shivani Enterprise Corporation | | Email Address Redacted | Email |
| Shivani Ganguly | | Email Address Redacted | Email |
| Shivarajani B Reddy | | Email Address Redacted | Email |
| Shivas Lodging, LLC | | Email Address Redacted | Email |
| Shivatala Institute Of Bharathanatyam | | Email Address Redacted | Email |
| Shivelight Company LLC | | Email Address Redacted | Email |
| Shively Carpentry | | Email Address Redacted | Email |
| Shively'S Moving & Storage LLC | | Email Address Redacted | Email |
| Shiver Southwest LLC., | | Email Address Redacted | Email |
| Shiver Workout | | Email Address Redacted | Email |
| Shivers Exempt Xpress Inc | | Email Address Redacted | Email |
| Shivice Brown Company LLC | | Email Address Redacted | Email |
| Shivon Affoon | | Email Address Redacted | Email |
| Shivon Mitchell | | Email Address Redacted | Email |
| Shivonn Geeb | | Email Address Redacted | Email |
| Shivonne Holmes | | Email Address Redacted | Email |
| Shivonne J Hair Artistry | | Email Address Redacted | Email |
| Shivshakti Inc | | Email Address Redacted | Email |
| Shivum LLC | | Email Address Redacted | Email |
| Shivyog LLC | | Email Address Redacted | Email |
| Shivyog1 LLC | | Email Address Redacted | Email |
| Shiwana Reed | | Email Address Redacted | Email |
| Shiwana Rucker | | Email Address Redacted | Email |
| Shiwanda Brown | | Email Address Redacted | Email |
| Shiwonna Hardy | | Email Address Redacted | Email |
| Shiya Friedman | | Email Address Redacted | Email |
| Shiye Gestetner | | Email Address Redacted | Email |
| Shiyeshkumar Patel | | Email Address Redacted | Email |
| Shiyi Schroeder | | Email Address Redacted | Email |
| Shiyong Liu | | Email Address Redacted | Email |
| Shizhen Su | | Email Address Redacted | Email |
| Shizhu Yang | | Email Address Redacted | Email |
| Shjv LLC | | Email Address Redacted | Email |
| Shk Construction, Inc. | | Email Address Redacted | Email |
| Shkelzen Hoxhaj | | Email Address Redacted | Email |
| Shlaime Mochkin | | Email Address Redacted | Email |
| Shlez Electric LLC | | Email Address Redacted | Email |
| Shlez Group Inc. | | Email Address Redacted | Email |
| Sh'Lika Lee | | Email Address Redacted | Email |
| Shllene Mckoy | | Email Address Redacted | Email |
| Shloime Weinberger | | Email Address Redacted | Email |
| Shloimy & Moshe Inc. | | Email Address Redacted | Email |
| Shloimys Produce Corp | | Email Address Redacted | Email |
| Shlok, Llc | | Email Address Redacted | Email |
| Shloma Felberbaum | | Email Address Redacted | Email |
| Shloma Kaufman | | Email Address Redacted | Email |
| Shlomi Cohen | | Email Address Redacted | Email |
| Shlomie Baitz | | Email Address Redacted | Email |
| Shlomit Lahad | | Email Address Redacted | Email |
| Shlomit Waldman | | Email Address Redacted | Email |
| Shlomo Album | | Email Address Redacted | Email |
| Shlomo Appel | | Email Address Redacted | Email |
| Shlomo Baumwolspiner | | Email Address Redacted | Email |
| Shlomo Bloch | | Email Address Redacted | Email |
| Shlomo Cohen | | Email Address Redacted | Email |
| Shlomo Ehrman | | Email Address Redacted | Email |
| Shlomo Klein | | Email Address Redacted | Email |
| Shlomo Kozeri | | Email Address Redacted | Email |
| Shlomo M Dalfin | | Email Address Redacted | Email |
| Shlomo Meirov | | Email Address Redacted | Email |
| Shlomo Perl | | Email Address Redacted | Email |
| Shlomo Pollak | | Email Address Redacted | Email |
| Shlomo Rackliff | | Email Address Redacted | Email |
| Shlomo Schor | | Email Address Redacted | Email |
| Shlomo Shemesh | | Email Address Redacted | Email |
| Shlomo Soleiman Cpa | | Email Address Redacted | Email |
| Shlomoh Katz | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Shmack Life LLC | | Email Address Redacted | Email |
| Shmaela Habib | | Email Address Redacted | Email |
| Shmagels Bagels, Inc | | Email Address Redacted | Email |
| Shmaryohu Hackner | | Email Address Redacted | Email |
| Shmay Entertainment LLC | | Email Address Redacted | Email |
| Shmaya Krinsky | | Email Address Redacted | Email |
| Shmaya Lobel | | Email Address Redacted | Email |
| Shmeek Shop | | Email Address Redacted | Email |
| Shmergull Phokomon | | Email Address Redacted | Email |
| Shmiel Zupnick | | Email Address Redacted | Email |
| Shmuel Abraham | | Email Address Redacted | Email |
| Shmuel Baron | | Email Address Redacted | Email |
| Shmuel Baron | | Email Address Redacted | Email |
| Shmuel Ben Zaken | | Email Address Redacted | Email |
| Shmuel Cohen | | Email Address Redacted | Email |
| Shmuel Deutsch | | Email Address Redacted | Email |
| Shmuel Einhorn | | Email Address Redacted | Email |
| Shmuel Fleischman | | Email Address Redacted | Email |
| Shmuel Fleischman | | Email Address Redacted | Email |
| Shmuel Fleischman | | Email Address Redacted | Email |
| Shmuel Fogelman | | Email Address Redacted | Email |
| Shmuel Goldstein | | Email Address Redacted | Email |
| Shmuel Goldstein | | Email Address Redacted | Email |
| Shmuel Goldstein | | Email Address Redacted | Email |
| Shmuel Greenwald | | Email Address Redacted | Email |
| Shmuel Grossman | | Email Address Redacted | Email |
| Shmuel Hanuka | | Email Address Redacted | Email |
| Shmuel Harris | | Email Address Redacted | Email |
| Shmuel Lenchevsky | | Email Address Redacted | Email |
| Shmuel Lubranicki | | Email Address Redacted | Email |
| Shmuel Machlis | | Email Address Redacted | Email |
| Shmuel Majer | | Email Address Redacted | Email |
| Shmuel Nojovitz | | Email Address Redacted | Email |
| Shmuel Raksin | | Email Address Redacted | Email |
| Shmuel Raksin | | Email Address Redacted | Email |
| Shmuel Segal | | Email Address Redacted | Email |
| Shmuel Sicker | | Email Address Redacted | Email |
| Shmuel Sirota | | Email Address Redacted | Email |
| Shmuel Vishedsky | | Email Address Redacted | Email |
| Shmuel Weisz | | Email Address Redacted | Email |
| Shmuel Wolvovsky | | Email Address Redacted | Email |
| Shneior Harel | | Email Address Redacted | Email |
| Shnicka Shuler | | Email Address Redacted | Email |
| Shniece Briscoe | | Email Address Redacted | Email |
| Shnoopcom Corp | | Email Address Redacted | Email |
| Shnorik Zargaryan | | Email Address Redacted | Email |
| Shoaib Qubadi | | Email Address Redacted | Email |
| Shoaib Raza | | Email Address Redacted | Email |
| Shoal Creek Market & Grill | | Email Address Redacted | Email |
| Shoalin Walker | | Email Address Redacted | Email |
| Shoals Paint & Body Shop | | Email Address Redacted | Email |
| Shoamazing Cutz | | Email Address Redacted | Email |
| Shob Kuttz Barber & Style Shop | | Email Address Redacted | Email |
| Shoba Viswanath, Md, Mph | | Email Address Redacted | Email |
| Shoban Bobba | | Email Address Redacted | Email |
| Shoban Bobba | | Email Address Redacted | Email |
| Shoban Bobba | | Email Address Redacted | Email |
| Shobana Krishnan | | Email Address Redacted | Email |
| Shobha Manapati | | Email Address Redacted | Email |
| Shobhna Singh | | Email Address Redacted | Email |
| Shoboj Ghosh | | Email Address Redacted | Email |
| Shobra Furniture | | Email Address Redacted | Email |
| Shock Design & Associates, Inc. | | Email Address Redacted | Email |
| Shockboy Productions | | Email Address Redacted | Email |
| Shockey Transport LLC | | Email Address Redacted | Email |
| Shocking Inc | | Email Address Redacted | Email |
| Shockmeddy Coins | | Email Address Redacted | Email |
| Shockwave | | Email Address Redacted | Email |
| Shoco Treats Resort Trust | | Email Address Redacted | Email |
| Shoe Avenue Inc | | Email Address Redacted | Email |
| Shoe Box Kids Inc | | Email Address Redacted | Email |
| Shoe Cage | | Email Address Redacted | Email |
| Shoe Diamond Inc. | | Email Address Redacted | Email |
| Shoe Garden Inc | | Email Address Redacted | Email |
| Shoe Palace LLC | | Email Address Redacted | Email |
| Shoe Plaza | | Email Address Redacted | Email |
| Shoe Shak Inc. | | Email Address Redacted | Email |
| Shoe Stop | | Email Address Redacted | Email |
| Shoe Thrill, Inc | | Email Address Redacted | Email |
| Shoegeek911 | | Email Address Redacted | Email |
| Shoegodz LLC | | Email Address Redacted | Email |
| Shoehq Of Cary | | Email Address Redacted | Email |
| Shoemaker'S Trucking LLC | | Email Address Redacted | Email |
| Shoeman Inc | | Email Address Redacted | Email |
| Shoe-Nuf Comfort Shoes Inc | | Email Address Redacted | Email |
| Shoepreme Corp | | Email Address Redacted | Email |
| Shoes & More | | Email Address Redacted | Email |
| Shoes & Purses | | Email Address Redacted | Email |
| Shoes N More Retail Connecticut LLC | | Email Address Redacted | Email |
| Shoe'S Navy Inc. | | Email Address Redacted | Email |
| Shoettar Handyman Services | | Email Address Redacted | Email |
| Shoe-Z Inc. | | Email Address Redacted | Email |
| Shofars From Afar | | Email Address Redacted | Email |
| Shoff LLC | | Email Address Redacted | Email |
| Shogun Sushi Hibachi Inc | | Email Address Redacted | Email |
| Shohn Wilkes | | Email Address Redacted | Email |
| Shohn Wilkes | | Email Address Redacted | Email |
| Shohre Amir | | Email Address Redacted | Email |
| Shohreh Wedlake | | Email Address Redacted | Email |
| Shohruh Fayziyev | | Email Address Redacted | Email |
| Shoka Ac | | Email Address Redacted | Email |
| Shokhrukh Eshmurodov | | Email Address Redacted | Email |
| Shoko L Crowley | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Shokoufeh Ardjmand | | Email Address Redacted | Email |
| Shola Okwute | | Email Address Redacted | Email |
| Shola Souza | | Email Address Redacted | Email |
| Sholanda Crofton | | Email Address Redacted | Email |
| Sholem Neuman | | Email Address Redacted | Email |
| Sholom Ber Rodal | | Email Address Redacted | Email |
| Sholom E. Solomon | | Email Address Redacted | Email |
| Sholom Elishevitz | | Email Address Redacted | Email |
| Sholom Levitin | | Email Address Redacted | Email |
| Sholom Schapiro | | Email Address Redacted | Email |
| Sholom Strick | | Email Address Redacted | Email |
| Sholom Torim | | Email Address Redacted | Email |
| Sholomo Landau | | Email Address Redacted | Email |
| Shomar Nickle | | Email Address Redacted | Email |
| Shomari Moorehead | | Email Address Redacted | Email |
| Shomiala Sajid | | Email Address Redacted | Email |
| Shomukhiddin Shomansurov | | Email Address Redacted | Email |
| Shon Bauer | | Email Address Redacted | Email |
| Shon Bernar | | Email Address Redacted | Email |
| Shon Boswell | | Email Address Redacted | Email |
| Shon C Gale | | Email Address Redacted | Email |
| Shon Christy | | Email Address Redacted | Email |
| Shon Cockerham | | Email Address Redacted | Email |
| Shon Crawford Jewelers, LLC | | Email Address Redacted | Email |
| Shon Edward Sepeda | | Email Address Redacted | Email |
| Shon Hanna | | Email Address Redacted | Email |
| Shon Orear | | Email Address Redacted | Email |
| Shon Payne | | Email Address Redacted | Email |
| Shon Services | | Email Address Redacted | Email |
| Shona D. Theus | | Email Address Redacted | Email |
| Shona Hicks | | Email Address Redacted | Email |
| Shona Hicks | | Email Address Redacted | Email |
| Shonae Sterling | | Email Address Redacted | Email |
| Shona'S Benefits Consulting LLC | | Email Address Redacted | Email |
| Shoncy Williams | | Email Address Redacted | Email |
| Shonda Glenn | | Email Address Redacted | Email |
| Shonda L Kalua | | Email Address Redacted | Email |
| Shonda Miller | | Email Address Redacted | Email |
| Shonda Nunnally | | Email Address Redacted | Email |
| Shonda Renee Services | | Email Address Redacted | Email |
| Shonda Sides | | Email Address Redacted | Email |
| Shonda Smith | | Email Address Redacted | Email |
| Shonda Thomas | | Email Address Redacted | Email |
| Shonda Wood | | Email Address Redacted | Email |
| Shondala Kelly | | Email Address Redacted | Email |
| Shondala Kelly | | Email Address Redacted | Email |
| Shondavaughn | | Email Address Redacted | Email |
| Shondell Ross Services | | Email Address Redacted | Email |
| Shondell Scott | | Email Address Redacted | Email |
| Shondor Carrasco | | Email Address Redacted | Email |
| Shondra Broyles | | Email Address Redacted | Email |
| Shondreka Zanders | | Email Address Redacted | Email |
| Shone L. Broadnax | | Email Address Redacted | Email |
| Shone Mathew | | Email Address Redacted | Email |
| Shone Roberson | | Email Address Redacted | Email |
| Shoneka Smith | | Email Address Redacted | Email |
| Shonica Crocker | | Email Address Redacted | Email |
| Shonique Cooper | | Email Address Redacted | Email |
| Shonique Jones Brown | | Email Address Redacted | Email |
| Shonn Draper | | Email Address Redacted | Email |
| Shonna Harris | | Email Address Redacted | Email |
| Shonna Jenkins | | Email Address Redacted | Email |
| Shonna King | | Email Address Redacted | Email |
| Shonnell Ham | | Email Address Redacted | Email |
| Shonqunda Atkins | | Email Address Redacted | Email |
| Shonsha Stroud | | Email Address Redacted | Email |
| Shonta Lee | | Email Address Redacted | Email |
| Shonta Terry | | Email Address Redacted | Email |
| Shontaine Brown | | Email Address Redacted | Email |
| Shontal Johnson Sims | | Email Address Redacted | Email |
| Shontavia Mcphaul | | Email Address Redacted | Email |
| Shontay Lundy | | Email Address Redacted | Email |
| Shontaye Mccray | | Email Address Redacted | Email |
| Shonte Henderson | | Email Address Redacted | Email |
| Shonte Powers | | Email Address Redacted | Email |
| Shontel Blutcher | | Email Address Redacted | Email |
| Shontel Greene | | Email Address Redacted | Email |
| Shontelle Norman | | Email Address Redacted | Email |
| Shonterria R. Martin | | Email Address Redacted | Email |
| Shontesha'S Angels | | Email Address Redacted | Email |
| Shontez Jones | | Email Address Redacted | Email |
| Shonti Jackson | | Email Address Redacted | Email |
| Shontica Wallace | | Email Address Redacted | Email |
| Shontrez Hughes | | Email Address Redacted | Email |
| Shook-Farmer Funeral Home, LLC | | Email Address Redacted | Email |
| Shook'S Cedar Grove Funeral Home, Inc. | | Email Address Redacted | Email |
| Shooploop Inc. | | Email Address Redacted | Email |
| Shoop'S Plumbing, Inc. | | Email Address Redacted | Email |
| Shoot 2 Media Group LLC | | Email Address Redacted | Email |
| Shoot 2 Win Inc | | Email Address Redacted | Email |
| Shoot Food Corp. | | Email Address Redacted | Email |
| Shoot Food Corp. Dba Spoon Catering | | Email Address Redacted | Email |
| Shooter Alley LLC | | Email Address Redacted | Email |
| Shooters Bar& Billiards Inc | | Email Address Redacted | Email |
| Shooting Star School Of Performing Arts Inc | | Email Address Redacted | Email |
| Shooting Stars Business Mgt | | Email Address Redacted | Email |
| Shootlorenzo | | Email Address Redacted | Email |
| Shootstar Productions Inc | | Email Address Redacted | Email |
| Shop & Save | | Email Address Redacted | Email |
| Shop Ada | | Email Address Redacted | Email |
| Shop Alchemist Inc | | Email Address Redacted | Email |
| Shop Essentials LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Shop Fmm | | | | Email Address Redacted | Email |
| Shop Local LLC | | | | Email Address Redacted | Email |
| Shop Memories Made | | | | Email Address Redacted | Email |
| Shop Michelle Antoinette | | | | Email Address Redacted | Email |
| Shop Mynkloset | | | | Email Address Redacted | Email |
| Shop N Save Market | | | | Email Address Redacted | Email |
| Shop Noire LLC | | | | Email Address Redacted | Email |
| Shop On 9 Market LLC | | | | Email Address Redacted | Email |
| Shop Pennysaver | | | | Email Address Redacted | Email |
| Shop Rich Babes | | | | Email Address Redacted | Email |
| Shop Right Ny Inc | | | | Email Address Redacted | Email |
| Shop Singto | | | | Email Address Redacted | Email |
| Shop The Deals, LLC | | | | Email Address Redacted | Email |
| Shop The Rack | | | | Email Address Redacted | Email |
| Shop W/Sally Wooten | | | | Email Address Redacted | Email |
| Shop With Grace, LLC | | | | Email Address Redacted | Email |
| Shop With Laguerre | | | | Email Address Redacted | Email |
| Shop Xii 01 LLC | | | | Email Address Redacted | Email |
| Shopadvisor Inc. | | | | Email Address Redacted | Email |
| Shopblueco.Com | | | | Email Address Redacted | Email |
| Shopcents | | | | Email Address Redacted | Email |
| Shopdotbags, | P.O. Box 1387 | | Elizabeth, NJ 07202 | | First Class Mail |
| Shopee Maxx | | | | Email Address Redacted | Email |
| Shopflairs New York Corp. | | | | Email Address Redacted | Email |
| Shopflyyz/Flyy Cutz Barbershop | | | | Email Address Redacted | Email |
| Shopforyou | | | | Email Address Redacted | Email |
| Shophaute_Couture | | | | Email Address Redacted | Email |
| Shoplondons LLC | | | | Email Address Redacted | Email |
| Shopmommamia, | | | | Email Address Redacted | Email |
| Shop'N Health Insurance Agency | | | | Email Address Redacted | Email |
| Shopntrend LLC | | | | Email Address Redacted | Email |
| Shopper Home | | | | Email Address Redacted | Email |
| Shopperations Research & Technology, LLC | | | | Email Address Redacted | Email |
| Shoppers Glory Inc. | | | | Email Address Redacted | Email |
| Shoppers Paradise | | | | Email Address Redacted | Email |
| Shoppers World Construction Corp. | | | | Email Address Redacted | Email |
| Shoppes Of College Park, | | | | Email Address Redacted | Email |
| Shopping & Shopping Of Miami Corp | | | | Email Address Redacted | Email |
| Shopping Healthy Corp | | | | Email Address Redacted | Email |
| Shopposh Inc | | | | Email Address Redacted | Email |
| Shop-Rite Hardware, Inc. | | | | Email Address Redacted | Email |
| Shops & Salons, | | | | Email Address Redacted | Email |
| Shops At Randevu LLC | | | | Email Address Redacted | Email |
| Shoptalk, Ltd. | | | | Email Address Redacted | Email |
| Shopusadirect | | | | Email Address Redacted | Email |
| Shop-Verse, | | | | Email Address Redacted | Email |
| Shore Air LLC | | | | Email Address Redacted | Email |
| Shore Auto School Inc | | | | Email Address Redacted | Email |
| Shore Built Construction Corp | | | | Email Address Redacted | Email |
| Shore Chic | | | | Email Address Redacted | Email |
| Shore Chiropractic Clinic | | | | Email Address Redacted | Email |
| Shore Flea Market | | | | Email Address Redacted | Email |
| Shore Food Group LLC | | | | Email Address Redacted | Email |
| Shore Line Custom Glass Of Naples, | | | | Email Address Redacted | Email |
| Shore Management Solutions | | | | Email Address Redacted | Email |
| Shore O&M | | | | Email Address Redacted | Email |
| Shore Power LLC | | | | Email Address Redacted | Email |
| Shore Side Restaurateurs, LLC | | | | Email Address Redacted | Email |
| Shore Thing Landscaping L.L.C. | | | | Email Address Redacted | Email |
| Shore Thing Wrestlers Club | | | | Email Address Redacted | Email |
| Shore To Please Vacations LLC | | | | Email Address Redacted | Email |
| Shore Wholesalers | | | | Email Address Redacted | Email |
| Shorebreak Construction, Inc. | | | | Email Address Redacted | Email |
| Shorebreak Home Improvements | | | | Email Address Redacted | Email |
| Shorefront Restorations, LLC | | | | Email Address Redacted | Email |
| Shorefronts Apartments, LLC | | | | Email Address Redacted | Email |
| Shoreh Afshar | | | | Email Address Redacted | Email |
| Shoreline Academic Coaching | | | | Email Address Redacted | Email |
| Shoreline Advanced Therapeutic Massage | | | | Email Address Redacted | Email |
| Shoreline Builders, Inc. | | | | Email Address Redacted | Email |
| Shoreline Custom Woodworks Inc., | | | | Email Address Redacted | Email |
| Shoreline Farms Lc | | | | Email Address Redacted | Email |
| Shoreline Land Care, Inc. | | | | Email Address Redacted | Email |
| Shoreline Natural Medicine Clinic Inc. | | | | Email Address Redacted | Email |
| Shoreline Operating, LLC | | | | Email Address Redacted | Email |
| Shoreline Productions, Inc | | | | Email Address Redacted | Email |
| Shoreline Risk LLC | | | | Email Address Redacted | Email |
| Shoreline Water Rentals | | | | Email Address Redacted | Email |
| Shoreline Wellness Center | | | | Email Address Redacted | Email |
| Shorelineroof.Com | | | | Email Address Redacted | Email |
| Shorelove.Corp | | | | Email Address Redacted | Email |
| Shorelove.Org Corp | | | | Email Address Redacted | Email |
| Shorelove.Orgs | | | | Email Address Redacted | Email |
| Shorelove.Orgs.Corporation | | | | Email Address Redacted | Email |
| Shorena Dabakhishvili | | | | Email Address Redacted | Email |
| Shorenay Kong | | | | Email Address Redacted | Email |
| Shores & More Properties | | | | Email Address Redacted | Email |
| Shorescapes, Inc. | | | | Email Address Redacted | Email |
| Shoresh Nyc Inc | | | | Email Address Redacted | Email |
| Shoreside Investment Corporation | | | | Email Address Redacted | Email |
| Shorestone LLC | | | | Email Address Redacted | Email |
| Shorewood Chiropractic Clinic, Ltd. | | | | Email Address Redacted | Email |
| Shorey Goodell | | | | Email Address Redacted | Email |
| Shorlensky Ford | | | | Email Address Redacted | Email |
| Shornestarlettehorne | | | | Email Address Redacted | Email |
| Shornita Brown | | | | Email Address Redacted | Email |
| Shoron Brown | | | | Email Address Redacted | Email |
| Shorook Fish & Chicken Inc. | | | | Email Address Redacted | Email |
| Short Creek Farm | | | | Email Address Redacted | Email |
| Short Cuts | | | | Email Address Redacted | Email |
| Short Enterprises LLC Dba All Star Pawn | | | | Email Address Redacted | Email |
| Short Errand Services LLC. | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Short Fuse Management, LLC | | | Email Address Redacted | Email |
| Short Hills Spa LLC | | | Email Address Redacted | Email |
| Short Notice Creative | | | Email Address Redacted | Email |
| Short Order Solutions | | | Email Address Redacted | Email |
| Short Pour Delivery Services LLC | | | Email Address Redacted | Email |
| Short Recovery Service, Inc | | | Email Address Redacted | Email |
| Short Roots | | | Email Address Redacted | Email |
| Short Sale Enterprise Corp | | | Email Address Redacted | Email |
| Short Stacks, LLC | | | Email Address Redacted | Email |
| Short Stop | | | Email Address Redacted | Email |
| Short Term Residences LLC | | | Email Address Redacted | Email |
| Shorter 3 Enterprise LLC | | | Email Address Redacted | Email |
| Shorter Settlements Inc | | | Email Address Redacted | Email |
| Shortest Track Company | | | Email Address Redacted | Email |
| Shortkutz 4 Kidz | | | Email Address Redacted | Email |
| Shortridge Cg, LLC | | | Email Address Redacted | Email |
| Shortt'S Excavating, Inc | | | Email Address Redacted | Email |
| Shorty'S Coffee Co LLC | | | Email Address Redacted | Email |
| Shorty'S Poultry Market Inc. | | | Email Address Redacted | Email |
| Shoshana Abramov | | | Email Address Redacted | Email |
| Shoshana Comrov | | | Email Address Redacted | Email |
| Shoshana David | | | Email Address Redacted | Email |
| Shoshana Eletu | | | Email Address Redacted | Email |
| Shoshana Karpeles | | | Email Address Redacted | Email |
| Shoshana Leffler | | | Email Address Redacted | Email |
| Shoshana M Goldman, Inc | | | Email Address Redacted | Email |
| Shoshana Moskowitz, LLC | | | Email Address Redacted | Email |
| Shoshana N Rubin | | | Email Address Redacted | Email |
| Shoshana Rakow | | | Email Address Redacted | Email |
| Shoshana Simon | | | Email Address Redacted | Email |
| Shoshana T Sohn | | | Email Address Redacted | Email |
| Shoshanna Bensoussan | | | Email Address Redacted | Email |
| Shot By Teesh LLC | | | Email Address Redacted | Email |
| Shot Time Kelly, LLC | | | Email Address Redacted | Email |
| Shota Erystavi | | | Email Address Redacted | Email |
| Shota Khalibegashvili | | | Email Address Redacted | Email |
| Shota Matcharadze | | | Email Address Redacted | Email |
| Shotokan Karate Dojo Passaic LLC | | | Email Address Redacted | Email |
| Shotsie Farm | | | Email Address Redacted | Email |
| Shotz R Us | | | Email Address Redacted | Email |
| Shou Cheng Ni | | | Email Address Redacted | Email |
| Shoufler Cafe | | | Email Address Redacted | Email |
| Shoukath Ahmed | | | Email Address Redacted | Email |
| Shouse Development Corporation | | | Email Address Redacted | Email |
| Shoushan Piliguian | | | Email Address Redacted | Email |
| Shoushan Piliguian | | | Email Address Redacted | Email |
| Shout & Holler Music LLC | | | Email Address Redacted | Email |
| Shoutbomb, LLC | 1311 Begier Ave | San Leandro, CA 94577 | | First Class Mail |
| Shoutbomb, LLC | | | Email Address Redacted | Email |
| Shoute Huang | | | Email Address Redacted | Email |
| Shoute Huang | | | Email Address Redacted | Email |
| Shouxi Li | | | Email Address Redacted | Email |
| Shouzhu Liang | | | Email Address Redacted | Email |
| Shoval Failer | | | Email Address Redacted | Email |
| Shovels & Rope LLC | | | Email Address Redacted | Email |
| Show & Close Real Estate, LLC | | | Email Address Redacted | Email |
| Show & Sell LLC | | | Email Address Redacted | Email |
| Show Biz Trucking Inc | | | Email Address Redacted | Email |
| Show Circus Studio | | | Email Address Redacted | Email |
| Show Grow Shoppe | | | Email Address Redacted | Email |
| Show Logistics LLC | | | Email Address Redacted | Email |
| Show Me Pickers | | | Email Address Redacted | Email |
| Show Me Sweets, LLC. | | | Email Address Redacted | Email |
| Show Me The Cutter | | | Email Address Redacted | Email |
| Show Media Productions | | | Email Address Redacted | Email |
| Show Of The Month Club LLC | | | Email Address Redacted | Email |
| Show Room Auto Sales | | | Email Address Redacted | Email |
| Show Stopper Farm | | | Email Address Redacted | Email |
| Showbiz Fine Cars, LLC | | | Email Address Redacted | Email |
| Showbiz Multimedia LLC | | | Email Address Redacted | Email |
| Showcaller Services | | | Email Address Redacted | Email |
| Showcase Building & Design, Inc. | | | Email Address Redacted | Email |
| Showcase Outdoor Lighting | | | Email Address Redacted | Email |
| Showcase Signs, Inc. | | | Email Address Redacted | Email |
| Showcase Textiles, Inc. | | | Email Address Redacted | Email |
| Showcase Transportation LLC | | | Email Address Redacted | Email |
| Showcity LLC. | | | Email Address Redacted | Email |
| Showcse Design Inc | | | Email Address Redacted | Email |
| Shower Door & Mirror LLC | | | Email Address Redacted | Email |
| Showers Of Blessings LLC | | | Email Address Redacted | Email |
| Showhomes Of Dallas, Inc | | | Email Address Redacted | Email |
| Showing Off Hair Studio, LLC | | | Email Address Redacted | Email |
| Showmars Little Rock Inc | | | Email Address Redacted | Email |
| Show-Me Granite Custom Stone Solutions, LLC | | | Email Address Redacted | Email |
| Showmik Enterprises Inc | | | Email Address Redacted | Email |
| Showpiece LLC | | | Email Address Redacted | Email |
| Showroom Detailing | | | Email Address Redacted | Email |
| Showroom Detailing LLC | | | Email Address Redacted | Email |
| Showroom Enterprises | | | Email Address Redacted | Email |
| Showstopper Digital, LLC | | | Email Address Redacted | Email |
| Showstopper Entertainment LLC | | | Email Address Redacted | Email |
| Showstoppers Dance Studio | | | Email Address Redacted | Email |
| Showtime A V Inc | | | Email Address Redacted | Email |
| Showtime Enterprises LLC | | | Email Address Redacted | Email |
| Showtime Fabrics | | | Email Address Redacted | Email |
| Showtime On The Piers, LLC. | | | Email Address Redacted | Email |
| Showtime Transport Services Ii, Inc. | | | Email Address Redacted | Email |
| Showtime Trucking | | | Email Address Redacted | Email |
| Shoykat Muhuri | | | Email Address Redacted | Email |
| Shp Investments LLC | | | Email Address Redacted | Email |
| Shp Property Management LLC | | | Email Address Redacted | Email |
| Shpetim Skenderi | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Shr Md LLC | | Email Address Redacted | Email |
| Shr Wealth Management | | Email Address Redacted | Email |
| Shraddha Holland | | Email Address Redacted | Email |
| Shrader Insurance Agency | | Email Address Redacted | Email |
| Shraga Chafetz | | Email Address Redacted | Email |
| Shraga Malinowitz | | Email Address Redacted | Email |
| Shraga Weisz | | Email Address Redacted | Email |
| Shrage Gutman | | Email Address Redacted | Email |
| Shrage Stein | | Email Address Redacted | Email |
| Shrale Johnson | | Email Address Redacted | Email |
| Shraza Inc | | Email Address Redacted | Email |
| Shred Monster LLC | | Email Address Redacted | Email |
| Shred Sai Inc | | Email Address Redacted | Email |
| Shred Soles LLC | | Email Address Redacted | Email |
| Shredded Cheddar Productions, LLC | | Email Address Redacted | Email |
| Shredfit Academy | | Email Address Redacted | Email |
| Shredlogix Inc | | Email Address Redacted | Email |
| Shree 0409, LLC | | Email Address Redacted | Email |
| Shree Aum LLC | | Email Address Redacted | Email |
| Shree Beauty Salon LLC | | Email Address Redacted | Email |
| Shree Bhawani Inc | | Email Address Redacted | Email |
| Shree Bradley | | Email Address Redacted | Email |
| Shree Brahmani Mataji, Corp. | | Email Address Redacted | Email |
| Shree Buddha Inc | | Email Address Redacted | Email |
| Shree Chamunda LLC | | Email Address Redacted | Email |
| Shree Dharm Inc | | Email Address Redacted | Email |
| Shree Ganesh Food Market Inc | | Email Address Redacted | Email |
| Shree Ganesh Li Ent Inc | | Email Address Redacted | Email |
| Shree Gems Inc | | Email Address Redacted | Email |
| Shree Ghanshyam Krupa LLC | | Email Address Redacted | Email |
| Shree Gunatit LLC | | Email Address Redacted | Email |
| Shree Guru Kripa 1008 LLC | | Email Address Redacted | Email |
| Shree Hari Inc | | Email Address Redacted | Email |
| Shree Hari One LLC | | Email Address Redacted | Email |
| Shree Hari Subway 1 Inc. | | Email Address Redacted | Email |
| Shree Hari Supreme Inc | | Email Address Redacted | Email |
| Shree Isreal | | Email Address Redacted | Email |
| Shree LLC | | Email Address Redacted | Email |
| Shree Mahadev LLC | | Email Address Redacted | Email |
| Shree Navdurga LLC | | Email Address Redacted | Email |
| Shree Physicians PC | | Email Address Redacted | Email |
| Shree Pramukh Krupa Inc. | | Email Address Redacted | Email |
| Shree Ram Business LLC | | Email Address Redacted | Email |
| Shree Ram Corporation | | Email Address Redacted | Email |
| Shree Ram Inc | | Email Address Redacted | Email |
| Shree Ridhi Sidhi, LLC | | Email Address Redacted | Email |
| Shree Royal | | Email Address Redacted | Email |
| Shree Sadashiv, Inc. | | Email Address Redacted | Email |
| Shree Sahajanand LLC | | Email Address Redacted | Email |
| Shree Sai Baba LLC | | Email Address Redacted | Email |
| Shree Sai Shankar, Inc. | | Email Address Redacted | Email |
| Shree Sedhi LLC | | Email Address Redacted | Email |
| Shree Shantinath Inc. | | Email Address Redacted | Email |
| Shree Shriji Corp. | | Email Address Redacted | Email |
| Shree Swami Inc | | Email Address Redacted | Email |
| Shree Tulja Inc. | | Email Address Redacted | Email |
| Shree Umiya 1 LLC | | Email Address Redacted | Email |
| Shree Umiyamma Inc | | Email Address Redacted | Email |
| Shree Varahi LLC | | Email Address Redacted | Email |
| Shree Verai Inc | | Email Address Redacted | Email |
| Shreedhar Two LLC | | Email Address Redacted | Email |
| Shreehpncorp | | Email Address Redacted | Email |
| Shreeja Liquors Inc | | Email Address Redacted | Email |
| Shreejayllc | | Email Address Redacted | Email |
| Shreeji 11 LLC | | Email Address Redacted | Email |
| Shreeji Bawa LLC | | Email Address Redacted | Email |
| Shreeji Corporation Of Lexington, Inc | | Email Address Redacted | Email |
| Shreeji Dwar LLC | | Email Address Redacted | Email |
| Shreeji Enterprise LLC | | Email Address Redacted | Email |
| Shreeji Grocery Store LLC | | Email Address Redacted | Email |
| Shreeji Guru Laxmi Inc. | | Email Address Redacted | Email |
| Shreeji LLC Of Crystal Lake | | Email Address Redacted | Email |
| Shreeji Of Blairsville LLC | | Email Address Redacted | Email |
| Shreeji Of Wisconsin LLC | | Email Address Redacted | Email |
| Shreeji Services LLC | | Email Address Redacted | Email |
| Shreena Inc | | Email Address Redacted | Email |
| Shreeraj7 | | Email Address Redacted | Email |
| Shreesoft Inc | | Email Address Redacted | Email |
| Shreeusha Inc | | Email Address Redacted | Email |
| Shrem Law | | Email Address Redacted | Email |
| Shrenik Zaveri | | Email Address Redacted | Email |
| Shrestha Brothers LLC | | Email Address Redacted | Email |
| Shrestha Sisters LLC | | Email Address Redacted | Email |
| Shreveport Staffing, LLC | | Email Address Redacted | Email |
| Shrewd Cpa LLC | | Email Address Redacted | Email |
| Shrewsbury Office Supply, Inc. | | Email Address Redacted | Email |
| Shrewsbury Sailing & Yacht Club | | Email Address Redacted | Email |
| Shrey Usa LLC | | Email Address Redacted | Email |
| Shreyas Mitra | | Email Address Redacted | Email |
| Shrhonda Bryant | | Email Address Redacted | Email |
| Shri Doraiswamy | | Email Address Redacted | Email |
| Shri Ganesh Enterprises Inc | | Email Address Redacted | Email |
| Shri Ganesh Inc | | Email Address Redacted | Email |
| Shri Hari Newsstand Inc. | | Email Address Redacted | Email |
| Shri Hari Rx Inc | | Email Address Redacted | Email |
| Shri Inc | | Email Address Redacted | Email |
| Shri Jay Liquor, Inc. | | Email Address Redacted | Email |
| Shri Krishna Associates Inc | | Email Address Redacted | Email |
| Shri Krishna Imports Inc | | Email Address Redacted | Email |
| Shri Maha Laxmi Gold LLC | | Email Address Redacted | Email |
| Shri Meladi Maa Corp | | Email Address Redacted | Email |
| Shri Ram Kp LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Shri Rameshwer Krupa LLC | | Email Address Redacted | Email |
| Shri Sai Motel LLC | | Email Address Redacted | Email |
| Shri Shakti Krupa LLC | | Email Address Redacted | Email |
| Shridhar Solanki | | Email Address Redacted | Email |
| Shriee Srinivas | | Email Address Redacted | Email |
| Shrief Mandour | | Email Address Redacted | Email |
| Shrieves Transportation | | Email Address Redacted | Email |
| Shrigurukrupa, Inc | | Email Address Redacted | Email |
| Shrihir 37 LLC | | Email Address Redacted | Email |
| Shrihir Inc | | Email Address Redacted | Email |
| Shrije | | Email Address Redacted | Email |
| Shriji 2019 Inc | | Email Address Redacted | Email |
| Shriji Maharaj LLC | | Email Address Redacted | Email |
| Shrimp By You | | Email Address Redacted | Email |
| Shrinathji Inc | | Email Address Redacted | Email |
| Shrine Space | | Email Address Redacted | Email |
| Shrink Me Not LLC | | Email Address Redacted | Email |
| Shrink Sleeves & Labels, LLC | | Email Address Redacted | Email |
| Shriram Surendhranath | | Email Address Redacted | Email |
| Christian Molina Hernandez | | Email Address Redacted | Email |
| Christian Transport LLC | | Email Address Redacted | Email |
| Shron Ivy | | Email Address Redacted | Email |
| Shron Ivy | | Email Address Redacted | Email |
| Shronda Clifton | | Email Address Redacted | Email |
| Shroom-Mates, Inc. | | Email Address Redacted | Email |
| Shropshire Drilling, LLC | | Email Address Redacted | Email |
| Shrubbucket Inc | | Email Address Redacted | Email |
| Shrug Media LLC | | Email Address Redacted | Email |
| Shrum Consulting LLC | | Email Address Redacted | Email |
| Shrum Parts & Core Supply, Llc | | Email Address Redacted | Email |
| Shruti Sangeet Sadhana | | Email Address Redacted | Email |
| Shs Contracting, Inc. | | Email Address Redacted | Email |
| Shs Global Texas LLC | | Email Address Redacted | Email |
| Shsyc LLC | | Email Address Redacted | Email |
| Shtaros Inc | | Email Address Redacted | Email |
| Shterna Levitin | | Email Address Redacted | Email |
| Shterna Sarah Posner | | Email Address Redacted | Email |
| Shtia Brown | | Email Address Redacted | Email |
| Shticky Gifts | | Email Address Redacted | Email |
| Shtivel Center Inc. | | Email Address Redacted | Email |
| Shturman Inc | | Email Address Redacted | Email |
| Shu Chu | | Email Address Redacted | Email |
| Shu Drop Inn, LLC | | Email Address Redacted | Email |
| Shu Huei Lin | | Email Address Redacted | Email |
| Shu Li LLC | | Email Address Redacted | Email |
| Shu Liang | | Email Address Redacted | Email |
| Shu Man Chan | | Email Address Redacted | Email |
| Shu Man Chan | | Email Address Redacted | Email |
| Shu Man Chan | | Email Address Redacted | Email |
| Shu Pao Wang | | Email Address Redacted | Email |
| Shu Ya Inc | | Email Address Redacted | Email |
| Shuaibu Babalola Yussuph | | Email Address Redacted | Email |
| Shuang Guo | | Email Address Redacted | Email |
| Shuang Inc | | Email Address Redacted | Email |
| Shubert Collision Center | | Email Address Redacted | Email |
| Shubh Laxma, LLC | | Email Address Redacted | Email |
| Shubhendu Das | | Email Address Redacted | Email |
| Shubhpreet Singh | | Email Address Redacted | Email |
| Shubrein Trucking LLC | | Email Address Redacted | Email |
| Shuei Kato | | Email Address Redacted | Email |
| Shue'S Property Management, Inc. | | Email Address Redacted | Email |
| Shufeng Lin | | Email Address Redacted | Email |
| Shuffle & Cut | | Email Address Redacted | Email |
| Shug888 LLC, | | Email Address Redacted | Email |
| Shuhas Chakraborty | | Email Address Redacted | Email |
| Shuichi Nomura | | Email Address Redacted | Email |
| Shuja Corporation | | Email Address Redacted | Email |
| Shuja Enterprises Inc | | Email Address Redacted | Email |
| Shuja Syed | | Email Address Redacted | Email |
| Shujauddin F Sayeed | | Email Address Redacted | Email |
| Shuji Ambo | | Email Address Redacted | Email |
| Shuker Hospitality Services | | Email Address Redacted | Email |
| Shukhrat Yuldashev | | Email Address Redacted | Email |
| Shukhritdin Zaynitdinov | | Email Address Redacted | Email |
| Shuki Haiminis | | Email Address Redacted | Email |
| Shukri Salto | | Email Address Redacted | Email |
| Shukrije Zeqiri | | Email Address Redacted | Email |
| Shuky Music Productions LLC | | Email Address Redacted | Email |
| Shul Of Huntington Woods | | Email Address Redacted | Email |
| Shula Darviche | | Email Address Redacted | Email |
| Shulamis Soffer | | Email Address Redacted | Email |
| Shulamit Konikov | | Email Address Redacted | Email |
| Shulamit Vanounou | | Email Address Redacted | Email |
| Shulem | | Email Address Redacted | Email |
| Shulem Goldberger | | Email Address Redacted | Email |
| Shulem Lowinger | | Email Address Redacted | Email |
| Shulem Mittelman | | Email Address Redacted | Email |
| Shuler Alexnader | | Email Address Redacted | Email |
| Shuler Truck & Tractor Service Inc. | | Email Address Redacted | Email |
| Shuli Zhao | | Email Address Redacted | Email |
| Shulim Bakon | | Email Address Redacted | Email |
| Shulin Yang | | Email Address Redacted | Email |
| Shuling Chang | | Email Address Redacted | Email |
| Shuling Xie | | Email Address Redacted | Email |
| Shull Expert Services | | Email Address Redacted | Email |
| Shultz Home Services | | Email Address Redacted | Email |
| Shultz Timber Inc. | | Email Address Redacted | Email |
| Shulys Wigs Inc | | Email Address Redacted | Email |
| Shumaila Dawood | | Email Address Redacted | Email |
| Shuman Associates Inc. | | Email Address Redacted | Email |
| Shumin Hsu | | Email Address Redacted | Email |
| Shummerconsultingcorporation | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Shumock Berries | | | Email Address Redacted | Email |
| Shumona Shobhamoi | | | Email Address Redacted | Email |
| Shumpert Food Group | | | Email Address Redacted | Email |
| Shumpert Tax & Accounting | | | Email Address Redacted | Email |
| Shun Chang Laundromat Inc | | | Email Address Redacted | Email |
| Shun Fa 99 Cents Inc | | | Email Address Redacted | Email |
| Shun Fa Inc | | | Email Address Redacted | Email |
| Shun Fa Ny Inc | | | Email Address Redacted | Email |
| Shun Guang Chinese Restaurant Inc | | | Email Address Redacted | Email |
| Shun Haynes | | | Email Address Redacted | Email |
| Shun Japanese Kitchen | | | Email Address Redacted | Email |
| Shun Kilgore | | | Email Address Redacted | Email |
| Shun Ku | | | Email Address Redacted | Email |
| Shun Lv | | | Email Address Redacted | Email |
| Shun Matsuoka | | | Email Address Redacted | Email |
| Shun Shing Bean Sprouts, Inc. | | | Email Address Redacted | Email |
| Shun Wang | | | Email Address Redacted | Email |
| Shun Xing Capital Improvement Inc | | | Email Address Redacted | Email |
| Shuna Boodram | | | Email Address Redacted | Email |
| Shuna Butlers | | | Email Address Redacted | Email |
| Shuna Myrick | | | Email Address Redacted | Email |
| Shuna Percelle-Knapper | | | Email Address Redacted | Email |
| Shuna Smith | | | Email Address Redacted | Email |
| Shunae Moss | | | Email Address Redacted | Email |
| Shunbrea Wooten | | | Email Address Redacted | Email |
| Shunda Bennett | | | Email Address Redacted | Email |
| Shunda Inc | | | Email Address Redacted | Email |
| Shunda Petty | | | Email Address Redacted | Email |
| Shunda Thompson Price | | | Email Address Redacted | Email |
| Shundarrius Cason | | | Email Address Redacted | Email |
| Shundra Davis | | | Email Address Redacted | Email |
| Shundrea Walker | | | Email Address Redacted | Email |
| Shundretta Patterson | | | Email Address Redacted | Email |
| Shundrika Robinson | | | Email Address Redacted | Email |
| Shunika Young | | | Email Address Redacted | Email |
| Shunk Marketing Services Inc., | 2016 N Monroe St | Baltimore, MD 21217 | | First Class Mail |
| Shunil Wang | | | Email Address Redacted | Email |
| Shunna Jones | | | Email Address Redacted | Email |
| Shunpike Storage LLC | | | Email Address Redacted | Email |
| Shuns | | | Email Address Redacted | Email |
| Shuns Magic Cutz Barber Shop | | | Email Address Redacted | Email |
| Shunta Bolden | | | Email Address Redacted | Email |
| Shunta Dean | | | Email Address Redacted | Email |
| Shunta Farmer Consulting | | | Email Address Redacted | Email |
| Shunta Riddle | | | Email Address Redacted | Email |
| Shuntae Brown | | | Email Address Redacted | Email |
| Shuntae Seaton | | | Email Address Redacted | Email |
| Shuntandia Pearson | | | Email Address Redacted | Email |
| Shuntay Jefferson | | | Email Address Redacted | Email |
| Shuntay Johnson | | | Email Address Redacted | Email |
| Shuntaya Rogers | | | Email Address Redacted | Email |
| Shuntrelle Thornton-Jones | | | Email Address Redacted | Email |
| Shuntres Willis | | | Email Address Redacted | Email |
| Shunt'S Hair | | | Email Address Redacted | Email |
| Shunwolisa Dockery | | | Email Address Redacted | Email |
| Shuo Han | | | Email Address Redacted | Email |
| Shuo Wang | | | Email Address Redacted | Email |
| Shupe Computer Solutions | | | Email Address Redacted | Email |
| Shupenko Engineering Inc | | | Email Address Redacted | Email |
| Shurell Johnson | | | Email Address Redacted | Email |
| Shurell Reynolds | | | Email Address Redacted | Email |
| Shurepower, LLC | | | Email Address Redacted | Email |
| Shurik Inc | | | Email Address Redacted | Email |
| Shurla Roban | | | Email Address Redacted | Email |
| Shuron Evans | | | Email Address Redacted | Email |
| Shurondia Mcfarlane | | | Email Address Redacted | Email |
| Shurrone E Wallace | | | Email Address Redacted | Email |
| Shurtz Bookkeeping | | | Email Address Redacted | Email |
| Shu'S Kitchen | | | Email Address Redacted | Email |
| Shu'S Sushi Bar & Grill Inc | | | Email Address Redacted | Email |
| Shushan Hakobyan | | | Email Address Redacted | Email |
| Shushan Hambardzumyan | | | Email Address Redacted | Email |
| Shushanik Garlanian | | | Email Address Redacted | Email |
| Shushanik Gasparyan | | | Email Address Redacted | Email |
| Shusko Associates LLP | | | Email Address Redacted | Email |
| Shuster Law Firm, P.L. | | | Email Address Redacted | Email |
| Shute Services, Inc. | | | Email Address Redacted | Email |
| Shuti Services | | | Email Address Redacted | Email |
| Shutter Associates Inc | | | Email Address Redacted | Email |
| Shutter Creative | | | Email Address Redacted | Email |
| Shuttle & Tours For You | | | Email Address Redacted | Email |
| Shuttle Finance, Inc. | | | Email Address Redacted | Email |
| Shuttlerock, LLC | | | Email Address Redacted | Email |
| Shuttleserviceofamerica | | | Email Address Redacted | Email |
| Shutty'S Body Shop | | | Email Address Redacted | Email |
| Shutup & Squat Ii | | | Email Address Redacted | Email |
| Shuvalakshmi Inc | | | Email Address Redacted | Email |
| Shuvashree Inc | | | Email Address Redacted | Email |
| Shuvon Fergus | | | Email Address Redacted | Email |
| Shuvon Griffin | | | Email Address Redacted | Email |
| Shuvu Return Inc. | | | Email Address Redacted | Email |
| Shuxian Mckenna | | | Email Address Redacted | Email |
| Shuxian Mckenna | | | Email Address Redacted | Email |
| Shuxian Mckenna | | | Email Address Redacted | Email |
| Shuzhou Ji | | | Email Address Redacted | Email |
| Shvonne Butler | | | Email Address Redacted | Email |
| Shw Corporation | | | Email Address Redacted | Email |
| Shwan Abdulmajid | | | Email Address Redacted | Email |
| Shweta Ghodadra | | | Email Address Redacted | Email |
| Shwetanshu Shukla | | | Email Address Redacted | Email |
| Shwetha Reddy | | | Email Address Redacted | Email |
| Shwu-Huey Zheng | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Shy Guy LLC | | Email Address Redacted | Email |
| Shy Layla Sunny LLC | | Email Address Redacted | Email |
| Shy Watters LLC | | Email Address Redacted | Email |
| Shy Yun Yong | | Email Address Redacted | Email |
| Shya Harris | | Email Address Redacted | Email |
| Shyaam Thomas | | Email Address Redacted | Email |
| Shyam Garg | | Email Address Redacted | Email |
| Shyam Khanal | | Email Address Redacted | Email |
| Shyam Soni | | Email Address Redacted | Email |
| Shyamala Devi Palanivel | | Email Address Redacted | Email |
| Shyanne Ezell | | Email Address Redacted | Email |
| Shyena Oconnor | | Email Address Redacted | Email |
| Shyftthinking | | Email Address Redacted | Email |
| Shykeiria Carter | | Email Address Redacted | Email |
| Shykham Crosland | | Email Address Redacted | Email |
| Shyla Presser | | Email Address Redacted | Email |
| Shylo Dog Inc | | Email Address Redacted | Email |
| Shylov Figaro Germain | | Email Address Redacted | Email |
| Shymon Spencer | | Email Address Redacted | Email |
| Shyna Logistics LLC | | Email Address Redacted | Email |
| Shyne Bright Van Transportation Services LLC | | Email Address Redacted | Email |
| Shynenia Perry | | Email Address Redacted | Email |
| Shynetra Brown | | Email Address Redacted | Email |
| Shynette Grace | | Email Address Redacted | Email |
| Shyona Royston | | Email Address Redacted | Email |
| Shyralee Mitchell | | Email Address Redacted | Email |
| Shyrease Garron Styles | | Email Address Redacted | Email |
| Shyrley Bolanos | | Email Address Redacted | Email |
| Shytavia Wallace | | Email Address Redacted | Email |
| Shyterion Childs | | Email Address Redacted | Email |
| Shyvetta Brewster | | Email Address Redacted | Email |
| Shyviell Rudolph | | Email Address Redacted | Email |
| Si & Fin Co | | Email Address Redacted | Email |
| Si Consulting LLC | | Email Address Redacted | Email |
| Si Enterprises | | Email Address Redacted | Email |
| Si Hoang | | Email Address Redacted | Email |
| Si Hyun Kim | | Email Address Redacted | Email |
| Si Marketing | | Email Address Redacted | Email |
| Si Mohamed Tagmi | | Email Address Redacted | Email |
| Si Nguyen | | Email Address Redacted | Email |
| Si Pham | | Email Address Redacted | Email |
| Si Phu Tran | | Email Address Redacted | Email |
| Si T Nguyen Corporation | | Email Address Redacted | Email |
| Si Violet Nail | | Email Address Redacted | Email |
| Si Virtual Products Inc | | Email Address Redacted | Email |
| Si Virtual Products Inc | | Email Address Redacted | Email |
| Si Yong Chun | | Email Address Redacted | Email |
| Si Young Song | | Email Address Redacted | Email |
| Sia Carriers Inc | | Email Address Redacted | Email |
| Sia Kinchen | | Email Address Redacted | Email |
| Sia Solution Nationwide Inc | | Email Address Redacted | Email |
| Siairra Gaydon | | Email Address Redacted | Email |
| Siale Angilau | | Email Address Redacted | Email |
| Siam Bay Thai Restaurant | | Email Address Redacted | Email |
| Siam Group Inc | | Email Address Redacted | Email |
| Siam Nara | | Email Address Redacted | Email |
| Siam Patio Thai Cuisine/K&K Poosri LLC | | Email Address Redacted | Email |
| Siam Pt LLC | | Email Address Redacted | Email |
| Siam Spice Inc Of Daytona Beach | | Email Address Redacted | Email |
| Siam Therapeutics | | Email Address Redacted | Email |
| Siam Transportation Inc. | | Email Address Redacted | Email |
| Siamak Abed | | Email Address Redacted | Email |
| Siamak Ahghari | | Email Address Redacted | Email |
| Siamak Akhlaghi | | Email Address Redacted | Email |
| Siamak Derakhshani | | Email Address Redacted | Email |
| Siamak Jafroudi | | Email Address Redacted | Email |
| Siamak Lajmiri | | Email Address Redacted | Email |
| Siamak Okhovat | | Email Address Redacted | Email |
| Siamak Rahmani | | Email Address Redacted | Email |
| Siamak Yahyapour | | Email Address Redacted | Email |
| Siamanto Etian | | Email Address Redacted | Email |
| Siamanto Maritrousian | | Email Address Redacted | Email |
| Siamkrungthep Inc | | Email Address Redacted | Email |
| Siamville LLC | | Email Address Redacted | Email |
| Sian Richards | | Email Address Redacted | Email |
| Sian Technology | | Email Address Redacted | Email |
| Sian Transport LLC | | Email Address Redacted | Email |
| Siana Aditi Management LLC | | Email Address Redacted | Email |
| Siang Awr | | Email Address Redacted | Email |
| Siano Brothers Contracting | | Email Address Redacted | Email |
| Siara Leininger | | Email Address Redacted | Email |
| Siara Parker | | Email Address Redacted | Email |
| Siaraa Id Systems LLC | | Email Address Redacted | Email |
| Siarhei Buda | | Email Address Redacted | Email |
| Siarhei Kavalenka | | Email Address Redacted | Email |
| Sias Enterprises, Inc. | | Email Address Redacted | Email |
| Siavash Harandi | | Email Address Redacted | Email |
| Siavash Sheikhha | | Email Address Redacted | Email |
| Siaw Ming Hwong | | Email Address Redacted | Email |
| Siba Padhi | | Email Address Redacted | Email |
| Sibathu, Inc | | Email Address Redacted | Email |
| Siber Imaging LLC | | Email Address Redacted | Email |
| Siberian Tiger Tile Stone | | Email Address Redacted | Email |
| Sibhan Denise Courts | | Email Address Redacted | Email |
| Sibil Richardson | | Email Address Redacted | Email |
| Sibilia Inc | | Email Address Redacted | Email |
| Sibilia Pigs LLC | | Email Address Redacted | Email |
| Sibinovic, Nenad | | Email Address Redacted | Email |
| Sibley Audio Visual Management, L.L.C. | | Email Address Redacted | Email |
| Sibley Hills | | Email Address Redacted | Email |
| Sibley Holdings LLC | | Email Address Redacted | Email |
| Sibling Group | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Sibling Music | | | Email Address Redacted | Email |
| Sibo Cui | | | Email Address Redacted | Email |
| Siboh Daldalian | | | Email Address Redacted | Email |
| Sibreya Holdings LLC | | | Email Address Redacted | Email |
| Sibtain Hassan | | | Email Address Redacted | Email |
| Sibyl Badugu | | | Email Address Redacted | Email |
| Sibyl Design, Inc. | | | Email Address Redacted | Email |
| Sibyl Liedtke Real Estate Inc. | | | Email Address Redacted | Email |
| Sibylle Hyink, Lmft | | | Email Address Redacted | Email |
| Sic 711 Inc | | | Email Address Redacted | Email |
| Sic Corporation | | | Email Address Redacted | Email |
| Sic Logistics LLC | | | Email Address Redacted | Email |
| Sic Metals & Fabrication LLC., | | | Email Address Redacted | Email |
| Sica Design & Consultancy LLC | | | Email Address Redacted | Email |
| Sichheang Sok | | | Email Address Redacted | Email |
| Sichuan House | | | Email Address Redacted | Email |
| Sicilian Village | | | Email Address Redacted | Email |
| Sicilian'S Auto LLC | | | Email Address Redacted | Email |
| Sicily South LLC | | | Email Address Redacted | Email |
| Sickapps LLC | 15780 Custer Trail | Frisco, TX 75035 | | First Class Mail |
| Sickapps LLC | | | Email Address Redacted | Email |
| Sickels Clinic Of Chiropractic Inc. | | | Email Address Redacted | Email |
| Sickink | | | Email Address Redacted | Email |
| Sico Corp | | | Email Address Redacted | Email |
| Sicola Advisory Group, LLC | | | Email Address Redacted | Email |
| Sicong Wang | | | Email Address Redacted | Email |
| Sicont Enterprises Of America Inc | | | Email Address Redacted | Email |
| Sid C Peterson | | | Email Address Redacted | Email |
| Sid Caulking Inc | | | Email Address Redacted | Email |
| Sid Express Inc | | | Email Address Redacted | Email |
| Sid Financial Services | | | Email Address Redacted | Email |
| Sid Hettich | | | Email Address Redacted | Email |
| Sid Larkin & Son, Inc | | | Email Address Redacted | Email |
| Sid Leake | | | Email Address Redacted | Email |
| Sid S Kazemi | | | Email Address Redacted | Email |
| Sid Vixayvong LLC | | | Email Address Redacted | Email |
| Sidael Martinez | | | Email Address Redacted | Email |
| Sidali Khedim | | | Email Address Redacted | Email |
| Sidamo Coffee & Tea Number Two, Inc. | | | Email Address Redacted | Email |
| Sidamo Coffee & Tea, Inc | | | Email Address Redacted | Email |
| Sidar Global LLC | | | Email Address Redacted | Email |
| Sidarth Singh | | | Email Address Redacted | Email |
| Sidcup Inc. | | | Email Address Redacted | Email |
| Siddarth Sawhney | | | Email Address Redacted | Email |
| Siddharth Amin | | | Email Address Redacted | Email |
| Siddharth Sanghani | | | Email Address Redacted | Email |
| Siddhartha Bedi | | | Email Address Redacted | Email |
| Siddhartha Lotus Enterprises LLC | | | Email Address Redacted | Email |
| Siddhi-Vinayak Properties, LLC | | | Email Address Redacted | Email |
| Siddiq Inc | | | Email Address Redacted | Email |
| Siddiquis Inc | | | Email Address Redacted | Email |
| Siddon Kapitol | | | Email Address Redacted | Email |
| Side Action Diesel | | | Email Address Redacted | Email |
| Side By Side Storage, LLC | | | Email Address Redacted | Email |
| Side Door Studios LLC | | | Email Address Redacted | Email |
| Side Enterprises LLC | | | Email Address Redacted | Email |
| Side House Grill Inc | | | Email Address Redacted | Email |
| Side Ink LLC | | | Email Address Redacted | Email |
| Side Porch Steak House LLC, | 5689 Stage Rd | Bartlett, TN 38134 | | First Class Mail |
| Side Pro Inc. | | | Email Address Redacted | Email |
| Side St. & Sushi Bar By I-Thai | | | Email Address Redacted | Email |
| Side Wok Cafe | | | Email Address Redacted | Email |
| Sideb, Inc. | | | Email Address Redacted | Email |
| Sideii Tile & Stone Showroom | | | Email Address Redacted | Email |
| Siderius Lonergan & Martin LLP | | | Email Address Redacted | Email |
| Sidero Mania Corp. | | | Email Address Redacted | Email |
| Siders Logistics | | | Email Address Redacted | Email |
| Sideshow Vintage | | | Email Address Redacted | Email |
| Sidewalk Initials LLC | | | Email Address Redacted | Email |
| Sidewalk Juice | | | Email Address Redacted | Email |
| Sideways Brewing Comany | | | Email Address Redacted | Email |
| Sidewinder Photography & Design | | | Email Address Redacted | Email |
| Sidford Real Estate | | | Email Address Redacted | Email |
| Sidharth Kaw | | | Email Address Redacted | Email |
| Sidharth Sethi | | | Email Address Redacted | Email |
| Sidharth Sharma | | | Email Address Redacted | Email |
| Sidhartha Jandial | | | Email Address Redacted | Email |
| Sidhartha R Sinha | | | Email Address Redacted | Email |
| Sidhdhy Vinayak Corp | | | Email Address Redacted | Email |
| Sidhu Corporation | | | Email Address Redacted | Email |
| Sidhu Kp Inc | | | Email Address Redacted | Email |
| Sidhu Motor Carrier Inc | | | Email Address Redacted | Email |
| Sidi A Elalaoui Md Pa | | | Email Address Redacted | Email |
| Sidi Mohamed Ould Mohamed | | | Email Address Redacted | Email |
| Sidian Jones | | | Email Address Redacted | Email |
| Siding Contractor | | | Email Address Redacted | Email |
| Siding Doctor | | | Email Address Redacted | Email |
| Siding Pros Corp | | | Email Address Redacted | Email |
| Siding Repair Systems, Inc | | | Email Address Redacted | Email |
| Sidnab, LLC | | | Email Address Redacted | Email |
| Sidne Johnson Simonton | | | Email Address Redacted | Email |
| Sidnei Francisco | | | Email Address Redacted | Email |
| Sidney Alejado | | | Email Address Redacted | Email |
| Sidney Alejado | | | Email Address Redacted | Email |
| Sidney Alfonso | | | Email Address Redacted | Email |
| Sidney Beauregard | | | Email Address Redacted | Email |
| Sidney Brand | | | Email Address Redacted | Email |
| Sidney Brand Johnson | | | Email Address Redacted | Email |
| Sidney Burt | | | Email Address Redacted | Email |
| Sidney Campbell | | | Email Address Redacted | Email |
| Sidney D Taylor, Dc, Pc | | | Email Address Redacted | Email |
| Sidney Dando | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Sidney Freeman | | Email Address Redacted | Email |
| Sidney Ganeles | | Email Address Redacted | Email |
| Sidney Guevarra | | Email Address Redacted | Email |
| Sidney Hamilton | | Email Address Redacted | Email |
| Sidney Harris | | Email Address Redacted | Email |
| Sidney Hopps | | Email Address Redacted | Email |
| Sidney Hughes | | Email Address Redacted | Email |
| Sidney Hui | | Email Address Redacted | Email |
| Sidney Iverson | | Email Address Redacted | Email |
| Sidney Johnson | | Email Address Redacted | Email |
| Sidney Krausz | | Email Address Redacted | Email |
| Sidney Lee | | Email Address Redacted | Email |
| Sidney Levin | | Email Address Redacted | Email |
| Sidney Martin | | Email Address Redacted | Email |
| Sidney Mashburn | | Email Address Redacted | Email |
| Sidney Morales | | Email Address Redacted | Email |
| Sidney Morris | | Email Address Redacted | Email |
| Sidney Ngo | | Email Address Redacted | Email |
| Sidney P Bates | | Email Address Redacted | Email |
| Sidney Pharmacy | | Email Address Redacted | Email |
| Sidney Plawes, Md | | Email Address Redacted | Email |
| Sidney Quitorio | | Email Address Redacted | Email |
| Sidney Ratcliffe | | Email Address Redacted | Email |
| Sidney Ratliff | | Email Address Redacted | Email |
| Sidney Reisman | | Email Address Redacted | Email |
| Sidney Rose | | Email Address Redacted | Email |
| Sidney Rose | | Email Address Redacted | Email |
| Sidney Ryans Shop | | Email Address Redacted | Email |
| Sidney Smith | | Email Address Redacted | Email |
| Sidney Smith | | Email Address Redacted | Email |
| Sidney Smith | | Email Address Redacted | Email |
| Sidney Stern | | Email Address Redacted | Email |
| Sidney Stout | | Email Address Redacted | Email |
| Sidney Tan | | Email Address Redacted | Email |
| Sidney Tan | | Email Address Redacted | Email |
| Sidney Titus Wilson | | Email Address Redacted | Email |
| Sidney Wainwright | | Email Address Redacted | Email |
| Sidok Trucking LLC | | Email Address Redacted | Email |
| Sidomar Farah | | Email Address Redacted | Email |
| Sidor Closet | | Email Address Redacted | Email |
| Sidoti Dental Pa | | Email Address Redacted | Email |
| Sidoti Farms | | Email Address Redacted | Email |
| Sidra Akram | | Email Address Redacted | Email |
| Sidra Enterprise LLC | | Email Address Redacted | Email |
| Sidra Naveed | | Email Address Redacted | Email |
| Sidra Yeo | | Email Address Redacted | Email |
| Sidroh Inc | | Email Address Redacted | Email |
| Sids Auto Repair | | Email Address Redacted | Email |
| Sid'S Clothing & Hats Inc | | Email Address Redacted | Email |
| Sid'S Mens Shop, LLC | | Email Address Redacted | Email |
| Sid-Tec Inc | | Email Address Redacted | Email |
| Sidy Kane | | Email Address Redacted | Email |
| Sie-Anna Wright | | Email Address Redacted | Email |
| Sieber Holdings, LLC | | Email Address Redacted | Email |
| Siefe LLC | | Email Address Redacted | Email |
| Siegal LLC | | Email Address Redacted | Email |
| Siege Consulting | | Email Address Redacted | Email |
| Siegel Insurance Inc. | | Email Address Redacted | Email |
| Siegel Media LLC | | Email Address Redacted | Email |
| Siegfred Peoples | | Email Address Redacted | Email |
| Siegfried Young | | Email Address Redacted | Email |
| Siegfried Hemberger | | Email Address Redacted | Email |
| Siegfried Ostertag | | Email Address Redacted | Email |
| Siegfried Thoma | | Email Address Redacted | Email |
| Siegfrieds Delicatessen, LLC | | Email Address Redacted | Email |
| Sieglenda Starling | | Email Address Redacted | Email |
| Siegman Squared LLC | | Email Address Redacted | Email |
| Siegrid Pruett | | Email Address Redacted | Email |
| Siem Phan | | Email Address Redacted | Email |
| Siema Khichi | | Email Address Redacted | Email |
| Siempre Nica | | Email Address Redacted | Email |
| Siemsenstorey LLC | | Email Address Redacted | Email |
| Siena Heights Surgery Center | | Email Address Redacted | Email |
| Sienna Valadez | | Email Address Redacted | Email |
| Sierra Agra Inc. | | Email Address Redacted | Email |
| Sierra Alternators & Starters | | Email Address Redacted | Email |
| Sierra Amato | | Email Address Redacted | Email |
| Sierra Automotive Inc | | Email Address Redacted | Email |
| Sierra Bowden | | Email Address Redacted | Email |
| Sierra Bynum | | Email Address Redacted | Email |
| Sierra C. Stephens | | Email Address Redacted | Email |
| Sierra Canyon Enterprises | | Email Address Redacted | Email |
| Sierra Cash Register Systems | | Email Address Redacted | Email |
| Sierra Chicken Production | | Email Address Redacted | Email |
| Sierra City Station | | Email Address Redacted | Email |
| Sierra Clark | | Email Address Redacted | Email |
| Sierra Clark | | Email Address Redacted | Email |
| Sierra Clinical Research | | Email Address Redacted | Email |
| Sierra Community Services | | Email Address Redacted | Email |
| Sierra Company, LLC | | Email Address Redacted | Email |
| Sierra Contractors LLC | | Email Address Redacted | Email |
| Sierra Convenience Plaza | | Email Address Redacted | Email |
| Sierra Delta Consultants LLC | | Email Address Redacted | Email |
| Sierra Dental, Pc | | Email Address Redacted | Email |
| Sierra Design Concepts Inc | | Email Address Redacted | Email |
| Sierra Dockery | | Email Address Redacted | Email |
| Sierra Ear Nose & Throat | | Email Address Redacted | Email |
| Sierra Evans | | Email Address Redacted | Email |
| Sierra Eyide | | Email Address Redacted | Email |
| Sierra Falso-Fiechter | | Email Address Redacted | Email |
| Sierra Fulton | | Email Address Redacted | Email |
| Sierra Grace Fellowship | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Sierra Grande Roofing | | | Email Address Redacted | Email |
| Sierra Greenman | | | Email Address Redacted | Email |
| Sierra Griffin | | | Email Address Redacted | Email |
| Sierra Hankerson | | | Email Address Redacted | Email |
| Sierra Hill | | | Email Address Redacted | Email |
| Sierra Hines | | | Email Address Redacted | Email |
| Sierra Industrial LLC | | | Email Address Redacted | Email |
| Sierra Integrated Medicine, Bruce K. Fong, D.O., P.C. | | | Email Address Redacted | Email |
| Sierra Johnson | | | Email Address Redacted | Email |
| Sierra Johnson | | | Email Address Redacted | Email |
| Sierra Landscape & Design | | | Email Address Redacted | Email |
| Sierra Landscape & Maintanance LLC. | | | Email Address Redacted | Email |
| Sierra Log & Timber LLC | | | Email Address Redacted | Email |
| Sierra Logistics Group LLC, | | | Email Address Redacted | Email |
| Sierra Madre Research LLC | | | Email Address Redacted | Email |
| Sierra Mail & Copy Center | | | Email Address Redacted | Email |
| Sierra Marine Repair & Restoration | | | Email Address Redacted | Email |
| Sierra Market | | | Email Address Redacted | Email |
| Sierra Mcclellan | | | Email Address Redacted | Email |
| Sierra Mcllellan | | | Email Address Redacted | Email |
| Sierra Medical Center Group Inc | | | Email Address Redacted | Email |
| Sierra Microproducts, Inc. | | | Email Address Redacted | Email |
| Sierra Narvel | | | Email Address Redacted | Email |
| Sierra Nevada Builders LLC | | | Email Address Redacted | Email |
| Sierra Nevada Physical Therapy | | | Email Address Redacted | Email |
| Sierra Nicole Mccoy | | | Email Address Redacted | Email |
| Sierra One Hour Cleaners | | | Email Address Redacted | Email |
| Sierra Outdoor Solutions, LLC | | | Email Address Redacted | Email |
| Sierra Perfusion Services , Inc | | | Email Address Redacted | Email |
| Sierra Property Management | | | Email Address Redacted | Email |
| Sierra Query | | | Email Address Redacted | Email |
| Sierra Rehabilitation Medical Associates, Inc. | | | Email Address Redacted | Email |
| Sierra Research Consultants Inc | | | Email Address Redacted | Email |
| Sierra Roof, Inc. | | | Email Address Redacted | Email |
| Sierra Sage Roofing, Inc. | | | Email Address Redacted | Email |
| Sierra Salon Suites | | | Email Address Redacted | Email |
| Sierra Scientific Solutions, LLC | | | Email Address Redacted | Email |
| Sierra Shankle | | | Email Address Redacted | Email |
| Sierra Sharp | | | Email Address Redacted | Email |
| Sierra Special Transportation , Llc | | | Email Address Redacted | Email |
| Sierra Stahl | | | Email Address Redacted | Email |
| Sierra Strategies, LLC | | | Email Address Redacted | Email |
| Sierra Sullivan | | | Email Address Redacted | Email |
| Sierra Summit Surety Insurance Services, Inc. | | | Email Address Redacted | Email |
| Sierra Tate | | | Email Address Redacted | Email |
| Sierra Tate | | | Email Address Redacted | Email |
| Sierra Tax Services Inc. | | | Email Address Redacted | Email |
| Sierra Tax Services LLC | | | Email Address Redacted | Email |
| Sierra Techinal Services, Inc. | | | Email Address Redacted | Email |
| Sierra Townsend-Higdon | | | Email Address Redacted | Email |
| Sierra Transport Inc | | | Email Address Redacted | Email |
| Sierra Transportations Inc. | | | Email Address Redacted | Email |
| Sierra Truck Repair Corp | | | Email Address Redacted | Email |
| Sierra Underground Corp | | | Email Address Redacted | Email |
| Sierra Utility Sales, Inc. | | | Email Address Redacted | Email |
| Sierra Valenzuela | | | Email Address Redacted | Email |
| Sierra Valley Surgical | | | Email Address Redacted | Email |
| Sierra Water Filtration | | | Email Address Redacted | Email |
| Sierra West Electrical LLC | | | Email Address Redacted | Email |
| Sierra White | | | Email Address Redacted | Email |
| Sierra Wimberly | | | Email Address Redacted | Email |
| Sierra Young | | | Email Address Redacted | Email |
| Sierra'S Cleaning Service LLC | | | Email Address Redacted | Email |
| Sierra'S Hd Demolition Inc | | | Email Address Redacted | Email |
| Sierra'S Window Tinting | | | Email Address Redacted | Email |
| Siesta Massage & Bodywork, LLC | | | Email Address Redacted | Email |
| Siete Diaz Trading Co | | | Email Address Redacted | Email |
| Sietins Plastics | | | Email Address Redacted | Email |
| Sieu The Nguyen | | | Email Address Redacted | Email |
| Sieve Networks, Inc. | | | Email Address Redacted | Email |
| Sievers & Stevens Construction | | | Email Address Redacted | Email |
| Sievers & Stevens Construction | | | Email Address Redacted | Email |
| Sievers Building & Remodeling LLC | | | Email Address Redacted | Email |
| Sievers Law Firm P.C. | | | Email Address Redacted | Email |
| Siew Tai | | | Email Address Redacted | Email |
| Sifa L Gboro | | | Email Address Redacted | Email |
| Sifax Shipping Company LLC | | | Email Address Redacted | Email |
| Sifilia Saint Juste Collin | | | Email Address Redacted | Email |
| Sifredo Tejada Drywall LLC | | | Email Address Redacted | Email |
| Sig LLC | | | Email Address Redacted | Email |
| Sig LLC | | | Email Address Redacted | Email |
| Sig Raulinaitis | | | Email Address Redacted | Email |
| Sigal Cohen | | | Email Address Redacted | Email |
| Sigal De-Mayo | | | Email Address Redacted | Email |
| Sigal Gevojanyan Hair Skin Body & Beyond | | | Email Address Redacted | Email |
| Sigal Redfield | | | Email Address Redacted | Email |
| Sigalit Hazan | | | Email Address Redacted | Email |
| Sigfredo Baez | | | Email Address Redacted | Email |
| Sigfredo Melara | | | Email Address Redacted | Email |
| Sigfredo Siguenza | | | Email Address Redacted | Email |
| Sight & Sound Design LLC | | | Email Address Redacted | Email |
| Sights Landscapnng Corp. | | | Email Address Redacted | Email |
| Sigialfredo Diaz | | | Email Address Redacted | Email |
| Sigifredo Arballo | | | Email Address Redacted | Email |
| Sigitas Svabaitis | | | Email Address Redacted | Email |
| Sigitas Svabaitis | | | Email Address Redacted | Email |
| Sigle Trans Xpress | | | Email Address Redacted | Email |
| Sigler Services | | | Email Address Redacted | Email |
| Sigma 3 Logistics | | | Email Address Redacted | Email |
| Sigma 6 Electronics, Inc | | | Email Address Redacted | Email |
| Sigma Accountants LLC | | | Email Address Redacted | Email |
| Sigma Automotive Corp | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Sigma Consulting Group, LLC | | Email Address Redacted | Email |
| Sigma Delta Consulting | | Email Address Redacted | Email |
| Sigma Development Co., Inc. | | Email Address Redacted | Email |
| Sigma Education Inc | | Email Address Redacted | Email |
| Sigma Financial Company | | Email Address Redacted | Email |
| Sigma Global Logistics LLC | | Email Address Redacted | Email |
| Sigma Global Nj Inc. | | Email Address Redacted | Email |
| Sigma Gordon | | Email Address Redacted | Email |
| Sigma Kappa Sorority Of Berkeley, Inc. | | Email Address Redacted | Email |
| Sigma Solutions Group, LLC | | Email Address Redacted | Email |
| Sigma Technolgies | | Email Address Redacted | Email |
| Sigma-H3Alth LLC | | Email Address Redacted | Email |
| Sigma-T3Ch LLC | | Email Address Redacted | Email |
| Sigmon Klein, Pllc | | Email Address Redacted | Email |
| Sigmund Gagni | | Email Address Redacted | Email |
| Sigmund Pannu | | Email Address Redacted | Email |
| Sign Biz Inc. | | Email Address Redacted | Email |
| Sign Code Inc | | Email Address Redacted | Email |
| Sign Concepts, Inc | | Email Address Redacted | Email |
| Sign Country, LLC | | Email Address Redacted | Email |
| Sign Dynamics LLC | | Email Address Redacted | Email |
| Sign Group Inc | | Email Address Redacted | Email |
| Sign Guys | | Email Address Redacted | Email |
| Sign Here | | Email Address Redacted | Email |
| Sign Language Interpreting Services Agency Inc | | Email Address Redacted | Email |
| Sign Of The Whale LLC | | Email Address Redacted | Email |
| Sign On Notary | | Email Address Redacted | Email |
| Sign Scientist LLC | | Email Address Redacted | Email |
| Sign Telecom LLC | | Email Address Redacted | Email |
| Sign Twenty Hands Inc | | Email Address Redacted | Email |
| Sign Wave, LLC | | Email Address Redacted | Email |
| Signal Lamp Entertainment | | Email Address Redacted | Email |
| Signal Pest Control, Inc | | Email Address Redacted | Email |
| Signal Pros LLC | | Email Address Redacted | Email |
| Signal Rock Ag Insurance | | Email Address Redacted | Email |
| Signal Studio Inc | | Email Address Redacted | Email |
| Signalcrafters Tech, Inc. | | Email Address Redacted | Email |
| Signals | | Email Address Redacted | Email |
| Signasafe Inc | | Email Address Redacted | Email |
| Signature 180 Hair Salon Inc | | Email Address Redacted | Email |
| Signature Automotive Detailing | | Email Address Redacted | Email |
| Signature Behavior Analytic Services, LLC | | Email Address Redacted | Email |
| Signature Breads Nyc, Inc. | | Email Address Redacted | Email |
| Signature Bundles | | Email Address Redacted | Email |
| Signature by Cc | | Email Address Redacted | Email |
| Signature C Trucking LLC | | Email Address Redacted | Email |
| Signature Claim Solutions, LLC | | Email Address Redacted | Email |
| Signature Cleanets | | Email Address Redacted | Email |
| Signature Cutz Barbershop | | Email Address Redacted | Email |
| Signature Delivery LLC | | Email Address Redacted | Email |
| Signature Design Tile Inc. | | Email Address Redacted | Email |
| Signature Designs By Cmc | | Email Address Redacted | Email |
| Signature Designs By Cmc | | Email Address Redacted | Email |
| Signature Events LLC | | Email Address Redacted | Email |
| Signature Eye Care, P.C. | | Email Address Redacted | Email |
| Signature Financial Services | | Email Address Redacted | Email |
| Signature Financial Services Inc | | Email Address Redacted | Email |
| Signature Finishes & Design | | Email Address Redacted | Email |
| Signature Flooring LLC | | Email Address Redacted | Email |
| Signature Group Investments | | Email Address Redacted | Email |
| Signature Hair Studio LLC | | Email Address Redacted | Email |
| Signature Homes & Estates | | Email Address Redacted | Email |
| Signature Ink | | Email Address Redacted | Email |
| Signature Insurance Group | | Email Address Redacted | Email |
| Signature Interior Demolition Inc. | | Email Address Redacted | Email |
| Signature Ironworks LLC | | Email Address Redacted | Email |
| Signature Land, Inc. | | Email Address Redacted | Email |
| Signature Landscape Inc | | Email Address Redacted | Email |
| Signature Leasing Ny Inc | | Email Address Redacted | Email |
| Signature Marble & Granite | | Email Address Redacted | Email |
| Signature Media LLC | | Email Address Redacted | Email |
| Signature Mold & Engineering | | Email Address Redacted | Email |
| Signature Nail Bar | | Email Address Redacted | Email |
| Signature Nail Spa | | Email Address Redacted | Email |
| Signature Nails | | Email Address Redacted | Email |
| Signature Nails & Day Spa | | Email Address Redacted | Email |
| Signature Nails & Spa | | Email Address Redacted | Email |
| Signature Nails & Spa | | Email Address Redacted | Email |
| Signature Nails & Spa | | Email Address Redacted | Email |
| Signature Nails & Spa 400 LLC | | Email Address Redacted | Email |
| Signature Nails & Spa Salon Lp | | Email Address Redacted | Email |
| Signature Nails & Spa, Inc. | | Email Address Redacted | Email |
| Signature Nails LLC. | | Email Address Redacted | Email |
| Signature Nails Spa | | Email Address Redacted | Email |
| Signature Nails Spa LLC | | Email Address Redacted | Email |
| Signature Perfection LLC | | Email Address Redacted | Email |
| Signature Realty Firm | | Email Address Redacted | Email |
| Signature Salon LLC | | Email Address Redacted | Email |
| Signature Shutters Of Houston | | Email Address Redacted | Email |
| Signature Sign Wholesale | | Email Address Redacted | Email |
| Signature Southern Accents, LLC | | Email Address Redacted | Email |
| Signature Sports & Entertainment Inc | | Email Address Redacted | Email |
| Signature Stitches | | Email Address Redacted | Email |
| Signature Sushi LLC | | Email Address Redacted | Email |
| Signature Sweets | | Email Address Redacted | Email |
| Signature Title Agency & Land Services | | Email Address Redacted | Email |
| Signature Transport | | Email Address Redacted | Email |
| Signature Villas Orlando, LLC | | Email Address Redacted | Email |
| Signature Virtual Assistance Inc. | | Email Address Redacted | Email |
| Signature Wood Products Inc. | | Email Address Redacted | Email |
| Signaturelandscaping | | Email Address Redacted | Email |
| Signaturez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Signbizllc, LLC. | | | Email Address Redacted | Email |
| Signet Crest, Inc. | | | Email Address Redacted | Email |
| Signfactory Direct, Inc. | | | Email Address Redacted | Email |
| Signit Multiservice | | | Email Address Redacted | Email |
| Signographics | | | Email Address Redacted | Email |
| Signorabella LLC | | | Email Address Redacted | Email |
| Signorino Contractors, LLC | | | Email Address Redacted | Email |
| Signs & Wonders LLC | | | Email Address Redacted | Email |
| Signs 65 LLC | | | Email Address Redacted | Email |
| Signs by Jewel | | | Email Address Redacted | Email |
| Signs by Lynn | | | Email Address Redacted | Email |
| Signs In 1 Day LLC | | | Email Address Redacted | Email |
| Signs N Logos Inc | | | Email Address Redacted | Email |
| Signs R Us, Inc. | | | Email Address Redacted | Email |
| Signservicerepair.Com, Inc. | | | Email Address Redacted | Email |
| Sigrid Coulthurst | | | Email Address Redacted | Email |
| Sigrid Ferguson | | | Email Address Redacted | Email |
| Sigrid Yanira Sanchez | | | Email Address Redacted | Email |
| Sigsbee Church Of Christ | | | Email Address Redacted | Email |
| Sigscafes Inc | | | Email Address Redacted | Email |
| Sigurd Designs | | | Email Address Redacted | Email |
| Siham | | | Email Address Redacted | Email |
| Siham Jabari | | | Email Address Redacted | Email |
| Sihan Cui | | | Email Address Redacted | Email |
| Sihin Tsegaye | | | Email Address Redacted | Email |
| Sihle James Holdings LLC | | | Email Address Redacted | Email |
| Sihyun Kim | | | Email Address Redacted | Email |
| Sijad Butt | | | Email Address Redacted | Email |
| Sijia Noth | | | Email Address Redacted | Email |
| Sijo Sajan | | | Email Address Redacted | Email |
| Sika Akanji | | | Email Address Redacted | Email |
| Sika Investments LLC | | | Email Address Redacted | Email |
| Sika Trading LLC | | | Email Address Redacted | Email |
| Sikandar Ali | | | Email Address Redacted | Email |
| Sikandar Khan | | | Email Address Redacted | Email |
| Sikander Ali | | | Email Address Redacted | Email |
| Sikander Bakht | | | Email Address Redacted | Email |
| Sikander Bana | | | Email Address Redacted | Email |
| Sikander Randhawa | | | Email Address Redacted | Email |
| Sikander Singh | | | Email Address Redacted | Email |
| Sikander59 | | | Email Address Redacted | Email |
| Sikar Lounge Of Wilmington | | | Email Address Redacted | Email |
| Sikes Insurance Agency Inc | | | Email Address Redacted | Email |
| Sikes Transport LLC | | | Email Address Redacted | Email |
| Sikesdesign, Pllc | | | Email Address Redacted | Email |
| Sikh Society Of Florida, Inc. | | | Email Address Redacted | Email |
| Sikiru Bello | | | Email Address Redacted | Email |
| Sikiru Mabifa | | | Email Address Redacted | Email |
| Sikkar & Company, Pc | | | Email Address Redacted | Email |
| Sikora Cpa Inc | | | Email Address Redacted | Email |
| Sikora Fish LLC | | | Email Address Redacted | Email |
| Sikorabrosfarminginc | | | Email Address Redacted | Email |
| Sila Regester | | | Email Address Redacted | Email |
| Sila Transportation LLC | | | Email Address Redacted | Email |
| Silas Conley | | | Email Address Redacted | Email |
| Silas Distributors Inc. | | | Email Address Redacted | Email |
| Silas Edwards | | | Email Address Redacted | Email |
| Silas Fulton Jr | | | Email Address Redacted | Email |
| Silas Goss | | | Email Address Redacted | Email |
| Silas Lindenstein | | | Email Address Redacted | Email |
| Silas Lindsey | | | Email Address Redacted | Email |
| Silas Patel | | | Email Address Redacted | Email |
| Silas Pradetto | | | Email Address Redacted | Email |
| Silas Rugut | | | Email Address Redacted | Email |
| Silas Simmons | | | Email Address Redacted | Email |
| Silbro Solutions, LLC | | | Email Address Redacted | Email |
| Sildia A Jasso | | | Email Address Redacted | Email |
| Silence Is Golden | | | Email Address Redacted | Email |
| Silencer Athletics | | | Email Address Redacted | Email |
| Silent Blessings Deaf Ministries, Inc. | | | Email Address Redacted | Email |
| Silent Nights Logistics | | | Email Address Redacted | Email |
| Silent Partners Auto Brokers LLC Dba Unlimited Cre, | | | Email Address Redacted | Email |
| Silent Salvage Search | | | Email Address Redacted | Email |
| Silent Venus | | | Email Address Redacted | Email |
| Silent W, Inc | | | Email Address Redacted | Email |
| Siler & Sons Inc | | | Email Address Redacted | Email |
| Siles Renovation Corp | | | Email Address Redacted | Email |
| Sileshi Elala | | | Email Address Redacted | Email |
| Sileshi Washo | | | Email Address Redacted | Email |
| Silesia Glass Services Ltd | | | Email Address Redacted | Email |
| Silfredo Trujillo | | | Email Address Redacted | Email |
| Silga Noraogo Jean Thomas | | | Email Address Redacted | Email |
| Silhouette Spa & Salon | | | Email Address Redacted | Email |
| Silhouettes, Inc. | | | Email Address Redacted | Email |
| Siliana Gueorguiev | | | Email Address Redacted | Email |
| Silica Polocoser | | | Email Address Redacted | Email |
| Silica Press Inc, | | | Email Address Redacted | Email |
| Silicon Beach Baseball Academy | | | Email Address Redacted | Email |
| Silicon Concepts | | | Email Address Redacted | Email |
| Silicon Constellations, Inc. | | | Email Address Redacted | Email |
| Silicon Daydream Productions, Ltd. | | | Email Address Redacted | Email |
| Silicon Maps, Inc | | | Email Address Redacted | Email |
| Silicon Roadways.Inc | | | Email Address Redacted | Email |
| Silicon Valley Executive Network | | | Email Address Redacted | Email |
| Silicon Valley Free Agents, LLC | | | Email Address Redacted | Email |
| Silicon Valley Gopro Limousine LLC | | | Email Address Redacted | Email |
| Silicon Valley Health Center | | | Email Address Redacted | Email |
| Silicon Valley Internist Group, Inc | | | Email Address Redacted | Email |
| Silicon Valley Residential Realty, Inc. | | | Email Address Redacted | Email |
| Siliconhire LLC | | | Email Address Redacted | Email |
| Silimay Hernandez | | | Email Address Redacted | Email |
| Siliras Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Silivo Rojas | | | Email Address Redacted | Email |
| Silk Beauty LLC | | | Email Address Redacted | Email |
| Silk Bridal Easton LLC | | | Email Address Redacted | Email |
| Silk Road Auto Sales LLC | | | Email Address Redacted | Email |
| Silk Road Cleaners Inc | | | Email Address Redacted | Email |
| Silk Road Consultancy | | | Email Address Redacted | Email |
| Silk Road Hinsdale LLC | | | Email Address Redacted | Email |
| Silk Road Trading Company Inc | | | Email Address Redacted | Email |
| Silk Road Transportation, Inc. | | | Email Address Redacted | Email |
| Silk Route Landscaping | | | Email Address Redacted | Email |
| Silk Tech Cleaners | | | Email Address Redacted | Email |
| Silk Way Transport LLC | | | Email Address Redacted | Email |
| Silke Carpenter | | | Email Address Redacted | Email |
| Silke Willms | | | Email Address Redacted | Email |
| Silkelicious Party Trays | | | Email Address Redacted | Email |
| Silkline Inc | | | Email Address Redacted | Email |
| Silkroad, Inc | | | Email Address Redacted | Email |
| Silky Rootz | | | Email Address Redacted | Email |
| Silky Samuel | | | Email Address Redacted | Email |
| Silkys Screen Printing LLC | | | Email Address Redacted | Email |
| Sillah Enterprises | | | Email Address Redacted | Email |
| Sillaman'S Accounting & Tax Services, LLC | | | Email Address Redacted | Email |
| Sillicon Trading Co | | | Email Address Redacted | Email |
| Sillie Philly Chicken & Sub | | | Email Address Redacted | Email |
| Silly Little Genius | | | Email Address Redacted | Email |
| Silly Moose LLC | | | Email Address Redacted | Email |
| Silmer Santana | | | Email Address Redacted | Email |
| Silmi LLC | | | Email Address Redacted | Email |
| Silo Ridge Homes Inc | | | Email Address Redacted | Email |
| Silo Workshop | | | Email Address Redacted | Email |
| Siloam Chiropractic, | | | Email Address Redacted | Email |
| Silom 12 Express | | | Email Address Redacted | Email |
| Silumko Madubela | | | Email Address Redacted | Email |
| Silva Bookkeeping & Taxes | | | Email Address Redacted | Email |
| Silva Christov | | | Email Address Redacted | Email |
| Silva Construction Co | | | Email Address Redacted | Email |
| Silva Construction Group, Inc. | | | Email Address Redacted | Email |
| Silva Holdings Group Inc., | | | Email Address Redacted | Email |
| Silva Inc. | | | Email Address Redacted | Email |
| Silva Lake Services Ny Inc. | | | Email Address Redacted | Email |
| Silva Lalayan | | | Email Address Redacted | Email |
| Silva Lawn Service | | | Email Address Redacted | Email |
| Silva Maintenance | | | Email Address Redacted | Email |
| Silva Means | | | Email Address Redacted | Email |
| Silva Medical Solutions | | | Email Address Redacted | Email |
| Silva Truck & Auto Electric, Inc | | | Email Address Redacted | Email |
| Silva Yousefian | | | Email Address Redacted | Email |
| Silva, Kiernan & Associates, Pllc | | | Email Address Redacted | Email |
| Silvana Cotes | | | Email Address Redacted | Email |
| Silvana Glamour Salon | | | Email Address Redacted | Email |
| Silvana Grant | | | Email Address Redacted | Email |
| Silvana Harless | | | Email Address Redacted | Email |
| Silvana Korik | | | Email Address Redacted | Email |
| Silvana Pereira | | | Email Address Redacted | Email |
| Silvana Smith | | | Email Address Redacted | Email |
| Silvana Zolotic | | | Email Address Redacted | Email |
| Silvano Sakal | | | Email Address Redacted | Email |
| Silvano Vlajic | | | Email Address Redacted | Email |
| Silva'S Pro Shop | | | Email Address Redacted | Email |
| Silvefrstone Entertainment | | | Email Address Redacted | Email |
| Silver & Crystal Gallery, Inc. | | | Email Address Redacted | Email |
| Silver & Gold Locksmith | | | Email Address Redacted | Email |
| Silver Asklof LLC | | | Email Address Redacted | Email |
| Silver Auto Service, Inc. | | | Email Address Redacted | Email |
| Silver Axe Tree Service Experts LLC | | | Email Address Redacted | Email |
| Silver Bells Music Inc. | | | Email Address Redacted | Email |
| Silver Birch Medical, LLC | | | Email Address Redacted | Email |
| Silver Birches | Address Redacted | | | First Class Mail |
| Silver Birches | | | Email Address Redacted | Email |
| Silver Bolt Fire Protection, Inc | | | Email Address Redacted | Email |
| Silver Cab Of Baltimore | | | Email Address Redacted | Email |
| Silver Cab Of Baltimore Inc | | | Email Address Redacted | Email |
| Silver Castle Productions Inc | | | Email Address Redacted | Email |
| Silver Chai Inc | | | Email Address Redacted | Email |
| Silver Collection LLC | | | Email Address Redacted | Email |
| Silver Construction | | | Email Address Redacted | Email |
| Silver Consulting, LLC | | | Email Address Redacted | Email |
| Silver Creek Trading Company, LLC | | | Email Address Redacted | Email |
| Silver Crystal River LLC | | | Email Address Redacted | Email |
| Silver Design & Remodeling Inc. | | | Email Address Redacted | Email |
| Silver Fashion | | | Email Address Redacted | Email |
| Silver Fox Renewables LLC | | | Email Address Redacted | Email |
| Silver Garden LLC | | | Email Address Redacted | Email |
| Silver Hammer Construction Of Ny LLC | | | Email Address Redacted | Email |
| Silver Hawk Freight Systems, LLC | | | Email Address Redacted | Email |
| Silver Hawk Productions | | | Email Address Redacted | Email |
| Silver Hill Laundromat | | | Email Address Redacted | Email |
| Silver Hogue | | | Email Address Redacted | Email |
| Silver J Management | | | Email Address Redacted | Email |
| Silver Label Ventures | 175 East Shore Road | Great Neck, NY 11023 | | First Class Mail |
| Silver Label Ventures | | | Email Address Redacted | Email |
| Silver Lake Home Care Inc | | | Email Address Redacted | Email |
| Silver Lampstand Inc | | | Email Address Redacted | Email |
| Silver Lane Spa, Inc. | | | Email Address Redacted | Email |
| Silver Layout Inc. | | | Email Address Redacted | Email |
| Silver Lights Studio LLC | | | Email Address Redacted | Email |
| Silver Lining Animal Chiropractic LLC | | | Email Address Redacted | Email |
| Silver Lining Artistry, LLC | | | Email Address Redacted | Email |
| Silver Lining Auto Reconditioning | | | Email Address Redacted | Email |
| Silver Lining Investments, LLC | | | Email Address Redacted | Email |
| Silver Linings Events LLC | | | Email Address Redacted | Email |
| Silver Lion Group Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Silver Maple Farms Inc | | Email Address Redacted | Email |
| Silver Maples Realty | | Email Address Redacted | Email |
| Silver Moon Transportation, Inc | | Email Address Redacted | Email |
| Silver Motor Group LLC | | Email Address Redacted | Email |
| Silver Nails | | Email Address Redacted | Email |
| Silver Needle Acupuncture | | Email Address Redacted | Email |
| Silver Nitrate Entertainment, Inc | | Email Address Redacted | Email |
| Silver Oak Jumper Tournament, Inc. | | Email Address Redacted | Email |
| Silver Olas Enterprises Inc | | Email Address Redacted | Email |
| Silver Parrots Media | | Email Address Redacted | Email |
| Silver Pest Control | | Email Address Redacted | Email |
| Silver Ray LLC | | Email Address Redacted | Email |
| Silver Ring, LLC | | Email Address Redacted | Email |
| Silver Salons & Spas | | Email Address Redacted | Email |
| Silver Sea Auto Repair Inc. | | Email Address Redacted | Email |
| Silver Service Events Inc | | Email Address Redacted | Email |
| Silver Seven Enerprises Inc | | Email Address Redacted | Email |
| Silver Shears | | Email Address Redacted | Email |
| Silver Skate Liquor & Mart | | Email Address Redacted | Email |
| Silver Spirits & Wines | | Email Address Redacted | Email |
| Silver Spoon Restaurant | | Email Address Redacted | Email |
| Silver Spring Auto Group LLC | | Email Address Redacted | Email |
| Silver Springs Of Mequon, Inc. | | Email Address Redacted | Email |
| Silver Springs Shores Presbyterian Church, Inc. | | Email Address Redacted | Email |
| Silver Spur Entertainment Inc | | Email Address Redacted | Email |
| Silver Spur Saloon | | Email Address Redacted | Email |
| Silver Spurs Club, Inc | | Email Address Redacted | Email |
| Silver Star Chemicals LLC | | Email Address Redacted | Email |
| Silver Star Construction, Inc. | | Email Address Redacted | Email |
| Silver Star Custom Carts, | | Email Address Redacted | Email |
| Silver Star Dental Center, Inc. | | Email Address Redacted | Email |
| Silver Star Hanger Cleaners | | Email Address Redacted | Email |
| Silver Star Home Inspection & Consulting Inc | | Email Address Redacted | Email |
| Silver Star Painting | | Email Address Redacted | Email |
| Silver Star Pharmacy LLC | | Email Address Redacted | Email |
| Silver State Girls Soccer League | | Email Address Redacted | Email |
| Silver State Hemp | | Email Address Redacted | Email |
| Silver State Painting/Silver State Handyman | | Email Address Redacted | Email |
| Silver Stop LLC | | Email Address Redacted | Email |
| Silver Streak Enterprises Inc | | Email Address Redacted | Email |
| Silver Streak Transport Ltd | | Email Address Redacted | Email |
| Silver Strings Academy | | Email Address Redacted | Email |
| Silver Sun Physical Therapy, Inc. | | Email Address Redacted | Email |
| Silver Swift Expedite LLC | | Email Address Redacted | Email |
| Silver Thistle Farm & Cheesery LLC | | Email Address Redacted | Email |
| Silver Threads | | Email Address Redacted | Email |
| Silver Tie Servers, Inc. | | Email Address Redacted | Email |
| Silver Town | | Email Address Redacted | Email |
| Silver Trans Inc | | Email Address Redacted | Email |
| Silver Trans LLC | | Email Address Redacted | Email |
| Silver Tree Designs LLC | | Email Address Redacted | Email |
| Silver Vacation LLC | | Email Address Redacted | Email |
| Silver Valley Banquet Hall | | Email Address Redacted | Email |
| Silver Valley Consulting | | Email Address Redacted | Email |
| Silver Water Solutions Inc | | Email Address Redacted | Email |
| Silver West Limousines LLC | | Email Address Redacted | Email |
| Silver Wholesale Dist Inc | | Email Address Redacted | Email |
| Silver Wolf Management LLC | | Email Address Redacted | Email |
| Silver Yu | | Email Address Redacted | Email |
| Silvera Landscaping, Inc. | | Email Address Redacted | Email |
| Silverado Printing LLC | | Email Address Redacted | Email |
| Silverado Truck & Auto Wrecking Inc. | | Email Address Redacted | Email |
| Silverandgoldlabradorsllc | | Email Address Redacted | Email |
| Silverarc Apn | | Email Address Redacted | Email |
| Silverback Construction LLC | | Email Address Redacted | Email |
| Silverback Fitness | | Email Address Redacted | Email |
| Silverback Home Warranty LLC | | Email Address Redacted | Email |
| Silverback Oilfield Consulting LLC | | Email Address Redacted | Email |
| Silverbed8S | | Email Address Redacted | Email |
| Silverbell Pediatrics | | Email Address Redacted | Email |
| Silverberg & Cook, Inc | | Email Address Redacted | Email |
| Silverbranch Consulting | | Email Address Redacted | Email |
| Silvercloud Ventures | | Email Address Redacted | Email |
| Silvercorp Usa Inc | | Email Address Redacted | Email |
| Silvercreek Home Care | | Email Address Redacted | Email |
| Silvercreek Interiors | | Email Address Redacted | Email |
| Silvercreek Realty | | Email Address Redacted | Email |
| Silveree Benson | | Email Address Redacted | Email |
| Silverfox Entertainment Group | | Email Address Redacted | Email |
| Silverfox Press LLC | | Email Address Redacted | Email |
| Silvergate Evaluations Inc. | | Email Address Redacted | Email |
| Silvergirl Designs, LLC | | Email Address Redacted | Email |
| Silvergirl Sterling Inc | | Email Address Redacted | Email |
| Silverhorse Graphics, | | Email Address Redacted | Email |
| Silverio Mata | | Email Address Redacted | Email |
| Silverio-Architecture+Design | | Email Address Redacted | Email |
| Silverlakelanes | | Email Address Redacted | Email |
| Silverleaf Construction & Property Restoration | | Email Address Redacted | Email |
| Silverleaf Gobal Concepts LLC | | Email Address Redacted | Email |
| Silverlining Solutions Of Palmbeach LLC | | Email Address Redacted | Email |
| Silverlink Resource LLC | | Email Address Redacted | Email |
| Silverman Real Estate Advisers Nyc LLC | | Email Address Redacted | Email |
| Silverman1 Consulting, LLC | | Email Address Redacted | Email |
| Silvermines Interiors Inc | | Email Address Redacted | Email |
| Silvernail Web Design LLC | | Email Address Redacted | Email |
| Silverox, Inc | | Email Address Redacted | Email |
| Silverpalms Realty Group LLC | | Email Address Redacted | Email |
| Silverplatelove | | Email Address Redacted | Email |
| Silverscape Designs | | Email Address Redacted | Email |
| Silverstar Movers Inc | | Email Address Redacted | Email |
| Silverstone Construction LLC | | Email Address Redacted | Email |
| Silverstone Systems, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Silverstream Consulting, LLC | | Email Address Redacted | Email |
| Silverthorn Charters Inc | | Email Address Redacted | Email |
| Silverthorn Films Inc. | | Email Address Redacted | Email |
| Silvertrek Systems LLC | | Email Address Redacted | Email |
| Silverwing Travel LLC | | Email Address Redacted | Email |
| Silverwood Mennonite Church | | Email Address Redacted | Email |
| Silvery Falls Farms LLC | | Email Address Redacted | Email |
| Silvestar Marcec | | Email Address Redacted | Email |
| Silvester Sze | | Email Address Redacted | Email |
| Silvester Williams | | Email Address Redacted | Email |
| Silvestre Chicken & Fish, Inc | | Email Address Redacted | Email |
| Silvestre Chicken & Steak Inc | | Email Address Redacted | Email |
| Silvestre J Rodriguez | | Email Address Redacted | Email |
| Silvestre Montejano | | Email Address Redacted | Email |
| Silvestro Enterprises LLC | | Email Address Redacted | Email |
| Silvia & John'S Residential Care Inc | | Email Address Redacted | Email |
| Silvia A Dimarco | | Email Address Redacted | Email |
| Silvia A Tello | | Email Address Redacted | Email |
| Silvia Alvarez | | Email Address Redacted | Email |
| Silvia Ann Alvarran | | Email Address Redacted | Email |
| Silvia Arce | | Email Address Redacted | Email |
| Silvia Bravo | | Email Address Redacted | Email |
| Silvia C Aguillon Delgado | | Email Address Redacted | Email |
| Silvia Campbell | | Email Address Redacted | Email |
| Silvia Castro | | Email Address Redacted | Email |
| Silvia Castro Sagastume | | Email Address Redacted | Email |
| Silvia Chavez | | Email Address Redacted | Email |
| Silvia Costales | | Email Address Redacted | Email |
| Silvia Cruz Fuentes | | Email Address Redacted | Email |
| Silvia Cruz-Lopez | | Email Address Redacted | Email |
| Silvia De Echegaray | | Email Address Redacted | Email |
| Silvia Duran | | Email Address Redacted | Email |
| Silvia Elizabeth Brodrick Triolo | | Email Address Redacted | Email |
| Silvia Ely | | Email Address Redacted | Email |
| Silvia Fernandez Insurance Agency | | Email Address Redacted | Email |
| Silvia Flores | | Email Address Redacted | Email |
| Silvia G Martinez | | Email Address Redacted | Email |
| Silvia G Rivas Sarmineto | | Email Address Redacted | Email |
| Silvia Gezalyan | | Email Address Redacted | Email |
| Silvia Gezalyan | | Email Address Redacted | Email |
| Silvia Gomez | | Email Address Redacted | Email |
| Silvia Gonzalez | | Email Address Redacted | Email |
| Silvia Henriquez | | Email Address Redacted | Email |
| Silvia Hernadez | | Email Address Redacted | Email |
| Silvia Hernandez | | Email Address Redacted | Email |
| Silvia Herrera | | Email Address Redacted | Email |
| Silvia Jabourian | | Email Address Redacted | Email |
| Silvia Jimenez | | Email Address Redacted | Email |
| Silvia Kalosdian | | Email Address Redacted | Email |
| Silvia Kuiumjian | | Email Address Redacted | Email |
| Silvia Lorena Salinas | | Email Address Redacted | Email |
| Silvia M. Pelini P.C. | | Email Address Redacted | Email |
| Silvia Martinez | | Email Address Redacted | Email |
| Silvia Ordones | | Email Address Redacted | Email |
| Silvia Orizaba | | Email Address Redacted | Email |
| Silvia Patterson | | Email Address Redacted | Email |
| Silvia Ramirez Sandoval | | Email Address Redacted | Email |
| Silvia Reyes | | Email Address Redacted | Email |
| Silvia Reyes LLC | | Email Address Redacted | Email |
| Silvia Saldivar | | Email Address Redacted | Email |
| Silvia Sanchez | | Email Address Redacted | Email |
| Silvia Sevilla | | Email Address Redacted | Email |
| Silvia Stan | | Email Address Redacted | Email |
| Silvia Stan, | | Email Address Redacted | Email |
| Silvia Suarez Riano | | Email Address Redacted | Email |
| Silvia Sykes | | Email Address Redacted | Email |
| Silvia Thompson | | Email Address Redacted | Email |
| Silvia Vallecillo | | Email Address Redacted | Email |
| Silvia Villagrana | | Email Address Redacted | Email |
| Silvia Villasenor | | Email Address Redacted | Email |
| Silvia Wells | | Email Address Redacted | Email |
| Silvia Y. Yuen, M.D. | | Email Address Redacted | Email |
| Silvias Beauty Salon Inc | | Email Address Redacted | Email |
| Silvie Bordeaux | | Email Address Redacted | Email |
| Silvio A Cruz Sepulveda | | Email Address Redacted | Email |
| Silvio A Perez | | Email Address Redacted | Email |
| Silvio Amaya | | Email Address Redacted | Email |
| Silvio Anspach | | Email Address Redacted | Email |
| Silvio Arce Ii | | Email Address Redacted | Email |
| Silvio Bompezzi | | Email Address Redacted | Email |
| Silvio Calegari | | Email Address Redacted | Email |
| Silvio Canto Jr. | | Email Address Redacted | Email |
| Silvio Carcache | | Email Address Redacted | Email |
| Silvio Cozzetto | | Email Address Redacted | Email |
| Silvio Dobrovat | | Email Address Redacted | Email |
| Silvio Freijo | | Email Address Redacted | Email |
| Silvio Garcia | | Email Address Redacted | Email |
| Silvio Luis Capote Garrido | | Email Address Redacted | Email |
| Silvio Obregon | | Email Address Redacted | Email |
| Silvio Pena | | Email Address Redacted | Email |
| Silvio Pereira | | Email Address Redacted | Email |
| Silvio Soza | | Email Address Redacted | Email |
| Silvita Pierre | | Email Address Redacted | Email |
| Silviu Porneala | | Email Address Redacted | Email |
| Silviya Mihaylova | | Email Address Redacted | Email |
| Silviya Milanova | | Email Address Redacted | Email |
| Silwad Kwik Stop Inc | | Email Address Redacted | Email |
| Sim A Wilson Iii, LLC | | Email Address Redacted | Email |
| Sim Family Inc | | Email Address Redacted | Email |
| Sim LLC | | Email Address Redacted | Email |
| Sim Reid | | Email Address Redacted | Email |
| Simaleah Lax | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Simaljit Singh | | | Email Address Redacted | Email |
| Simam Promotions | | | Email Address Redacted | Email |
| Siman Media Inc. | | | Email Address Redacted | Email |
| Siman Patel | | | Email Address Redacted | Email |
| Simao Alves | | | Email Address Redacted | Email |
| Simao Cleaning & Services LLC | | | Email Address Redacted | Email |
| Simarjeev Jolly | | | Email Address Redacted | Email |
| Simas Legal Services | | | Email Address Redacted | Email |
| Simba Logistics Inc | | | Email Address Redacted | Email |
| Simba Logistics LLC | | | Email Address Redacted | Email |
| Simba Trucking LLC | | | Email Address Redacted | Email |
| Simbamob LLC | | | Email Address Redacted | Email |
| Simbiosys Mobile Solutions Inc. | | | Email Address Redacted | Email |
| Simcha Avraham Reznitsky | | | Email Address Redacted | Email |
| Simcha Baer | | | Email Address Redacted | Email |
| Simcha Buch | | | Email Address Redacted | Email |
| Simcha Day Care Corporation | | | Email Address Redacted | Email |
| Simcha Em Corp | | | Email Address Redacted | Email |
| Simcha Feller | | | Email Address Redacted | Email |
| Simcha Freudenberger | | | Email Address Redacted | Email |
| Simcha Halberstam | | | Email Address Redacted | Email |
| Simcha Kanter | | | Email Address Redacted | Email |
| Simcha Pollak | | | Email Address Redacted | Email |
| Simcha Rokeach | | | Email Address Redacted | Email |
| Simchas Kallah | | | Email Address Redacted | Email |
| Simco Mechanical, Inc. | | | Email Address Redacted | Email |
| Simon LLC | | | Email Address Redacted | Email |
| Simeli Consulting LLC | | | Email Address Redacted | Email |
| Simeon Anderson | | | Email Address Redacted | Email |
| Simeon Carson | | | Email Address Redacted | Email |
| Simeon Chance | | | Email Address Redacted | Email |
| Simeon Coker | | | Email Address Redacted | Email |
| Simeon Cvetanov | | | Email Address Redacted | Email |
| Simeon Karamanov | | | Email Address Redacted | Email |
| Simeon Neely | | | Email Address Redacted | Email |
| Simeon Nomo | | | Email Address Redacted | Email |
| Simeon Pappas | | | Email Address Redacted | Email |
| Simeon Rosenberg | | | Email Address Redacted | Email |
| Simeon S. Patestas, Cpa | | | Email Address Redacted | Email |
| Simeon Schnapper | | | Email Address Redacted | Email |
| Simeon Shakur | | | Email Address Redacted | Email |
| Simeon White | | | Email Address Redacted | Email |
| Simeon Williams | | | Email Address Redacted | Email |
| Simerjeet Bains | | | Email Address Redacted | Email |
| Simflofy, Inc | | | Email Address Redacted | Email |
| Simha N Perez | | | Email Address Redacted | Email |
| Simi Fishof | | | Email Address Redacted | Email |
| Simi Hospitality, Inc | | | Email Address Redacted | Email |
| Simi Quick Lube & Oil | | | Email Address Redacted | Email |
| Simi Valley Mattress | | | Email Address Redacted | Email |
| Simion Bizau | | | Email Address Redacted | Email |
| Simiret T Assefa | | | Email Address Redacted | Email |
| Simi'S Socks & Shells | | | Email Address Redacted | Email |
| Sinisiu Inc. Dba Coyote Production | | | Email Address Redacted | Email |
| Simisola Adegunwa | | | Email Address Redacted | Email |
| Simiya R Jordan | | | Email Address Redacted | Email |
| Simjac Management, Inc. | | | Email Address Redacted | Email |
| Simka Diamond Corp | | | Email Address Redacted | Email |
| Simle Inc | | | Email Address Redacted | Email |
| Simmeana Westbrook | | | Email Address Redacted | Email |
| Simmer Group | | | Email Address Redacted | Email |
| Simmer Harry | | | Email Address Redacted | Email |
| Simmers Real Estate | | | Email Address Redacted | Email |
| Simmi A Bearde Bookkeeping | | | Email Address Redacted | Email |
| Simmie Graves | | | Email Address Redacted | Email |
| Simmons & Holmes Financial LLC | | | Email Address Redacted | Email |
| Simmons Cleaning Co | | | Email Address Redacted | Email |
| Simmons Express,Llc | | | Email Address Redacted | Email |
| Simmons Furniture Carriers | | | Email Address Redacted | Email |
| Simmons Plumbing LLC | | | Email Address Redacted | Email |
| Simmons Property Management | | | Email Address Redacted | Email |
| Simmons Pure Pressure Cleaning | | | Email Address Redacted | Email |
| Simmons Realty, Inc. | | | Email Address Redacted | Email |
| Simmons Security Systems | | | Email Address Redacted | Email |
| Simmons Team Vegas Realty | | | Email Address Redacted | Email |
| Simmons Transportation & Logistics LLC | | | Email Address Redacted | Email |
| Simmons Treasure Hunt | | | Email Address Redacted | Email |
| Simmons Windowss | | | Email Address Redacted | Email |
| Simmonstowing | | | Email Address Redacted | Email |
| Simms Cleaning & Comfort | | | Email Address Redacted | Email |
| Simms Integrated Solutions, LLC | | | Email Address Redacted | Email |
| Simms Services | | | Email Address Redacted | Email |
| Simmy Aloor | | | Email Address Redacted | Email |
| Simo Rusnov | | | Email Address Redacted | Email |
| Simoane Harris | | | Email Address Redacted | Email |
| Simoes Spreading Service | | | Email Address Redacted | Email |
| Simon | | | Email Address Redacted | Email |
| Simon | | | Email Address Redacted | Email |
| Simon & Simon Construction, Inc. | | | Email Address Redacted | Email |
| Simon & Sons Auto Center LLC | | | Email Address Redacted | Email |
| Simon Abraszek | | | Email Address Redacted | Email |
| Simon Akkary | | | Email Address Redacted | Email |
| Simon Akumchi | | | Email Address Redacted | Email |
| Simon Alberto Angarita Mendoza | | | Email Address Redacted | Email |
| Simon Aminov | | | Email Address Redacted | Email |
| Simon Angkadjaja | | | Email Address Redacted | Email |
| Simon Anguelov | | | Email Address Redacted | Email |
| Simon Arocha | | | Email Address Redacted | Email |
| Simon Ashe | | | Email Address Redacted | Email |
| Simon Associates | | | Email Address Redacted | Email |
| Simon Aydin Jewelry | | | Email Address Redacted | Email |
| Simon B Rayhanabad Md A Professional Corporation | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Simon Bakery, Inc | | Email Address Redacted | Email |
| Simon Banner | | Email Address Redacted | Email |
| Simon Barrett | | Email Address Redacted | Email |
| Simon Barzilay | | Email Address Redacted | Email |
| Simon Beck | | Email Address Redacted | Email |
| Simon Booth | | Email Address Redacted | Email |
| Simon Briant | | Email Address Redacted | Email |
| Simon Bui | | Email Address Redacted | Email |
| Simon Cascante | | Email Address Redacted | Email |
| Simon Chen | | Email Address Redacted | Email |
| Simon Chu | | Email Address Redacted | Email |
| Simon Chubak | | Email Address Redacted | Email |
| Simon Cohen & Sons Inc | | Email Address Redacted | Email |
| Simon Company, Inc. | | Email Address Redacted | Email |
| Simon Consulting LLC | | Email Address Redacted | Email |
| Simon Cook | | Email Address Redacted | Email |
| Simon Cooper | | Email Address Redacted | Email |
| Simon Crinks | | Email Address Redacted | Email |
| Simon D Uzcategui | | Email Address Redacted | Email |
| Simon Dervishyan | | Email Address Redacted | Email |
| Simon Diamond Inc | | Email Address Redacted | Email |
| Simon Dipoumbi-Ngwe | | Email Address Redacted | Email |
| Simon Dogan | | Email Address Redacted | Email |
| Simon Dogan | | Email Address Redacted | Email |
| Simon Dogan | | Email Address Redacted | Email |
| Simon Edwards | | Email Address Redacted | Email |
| Simon Edwards | | Email Address Redacted | Email |
| Simon Edwards | | Email Address Redacted | Email |
| Simon Edwards | | Email Address Redacted | Email |
| Simon Edwards | | Email Address Redacted | Email |
| Simon Emessiene | | Email Address Redacted | Email |
| Simon Erickson | | Email Address Redacted | Email |
| Simon Event Group | | Email Address Redacted | Email |
| Simon Farrow | | Email Address Redacted | Email |
| Simon Fedida | | Email Address Redacted | Email |
| Simon Financial Group | | Email Address Redacted | Email |
| Simon Flom | | Email Address Redacted | Email |
| Simon Gamez | | Email Address Redacted | Email |
| Simon Gayles | | Email Address Redacted | Email |
| Simon Geisler | | Email Address Redacted | Email |
| Simon Gelb | | Email Address Redacted | Email |
| Simon George | | Email Address Redacted | Email |
| Simon Ghatan | | Email Address Redacted | Email |
| Simon Gil | | Email Address Redacted | Email |
| Simon Goldenberg | | Email Address Redacted | Email |
| Simon Gomez | | Email Address Redacted | Email |
| Simon Grant | | Email Address Redacted | Email |
| Simon Green | | Email Address Redacted | Email |
| Simon H Friedman Md | | Email Address Redacted | Email |
| Simon H LLC | | Email Address Redacted | Email |
| Simon H Szimonowitz | | Email Address Redacted | Email |
| Simon Hernandez | | Email Address Redacted | Email |
| Simon Hing Yip | | Email Address Redacted | Email |
| Simon Hirmez | | Email Address Redacted | Email |
| Simon Hoffman | | Email Address Redacted | Email |
| Simon Huck | | Email Address Redacted | Email |
| Simon Hyun | | Email Address Redacted | Email |
| Simon Inc. | | Email Address Redacted | Email |
| Simon James London (Dba) Empire Beauty Group | | Email Address Redacted | Email |
| Simon Jin Han | | Email Address Redacted | Email |
| Simon Joseph, LLC | | Email Address Redacted | Email |
| Simon Joudi | | Email Address Redacted | Email |
| Simon Joyal | | Email Address Redacted | Email |
| Simon Kamau | | Email Address Redacted | Email |
| Simon Kaminsky | | Email Address Redacted | Email |
| Simon Kanner | | Email Address Redacted | Email |
| Simon Kaplan | | Email Address Redacted | Email |
| Simon Katan | | Email Address Redacted | Email |
| Simon Kepecs | | Email Address Redacted | Email |
| Simon Khan | | Email Address Redacted | Email |
| Simon Khorrami | | Email Address Redacted | Email |
| Simon Klein | | Email Address Redacted | Email |
| Simon Lam | | Email Address Redacted | Email |
| Simon Lee | | Email Address Redacted | Email |
| Simon Lee | | Email Address Redacted | Email |
| Simon Lee | | Email Address Redacted | Email |
| Simon Leibovich | | Email Address Redacted | Email |
| Simon Leonard | | Email Address Redacted | Email |
| Simon Lewis | | Email Address Redacted | Email |
| Simon Lollis | | Email Address Redacted | Email |
| Simon M Colon | | Email Address Redacted | Email |
| Simon Mashian | | Email Address Redacted | Email |
| Simon Mattar | | Email Address Redacted | Email |
| Simon Mckee | | Email Address Redacted | Email |
| Simon Mensah | | Email Address Redacted | Email |
| Simon Micek | | Email Address Redacted | Email |
| Simon Michel | | Email Address Redacted | Email |
| Simon Mikhail | | Email Address Redacted | Email |
| Simon Molina Bolanos | | Email Address Redacted | Email |
| Simon Moon | | Email Address Redacted | Email |
| Simon Music Productions Inc | | Email Address Redacted | Email |
| Simon Njogu | | Email Address Redacted | Email |
| Simon Ogbeide | | Email Address Redacted | Email |
| Simon Osorio | | Email Address Redacted | Email |
| Simon Pacheco | | Email Address Redacted | Email |
| Simon Passmore | | Email Address Redacted | Email |
| Simon Peters | | Email Address Redacted | Email |
| Simon Peters | | Email Address Redacted | Email |
| Simon Petty | | Email Address Redacted | Email |
| Simon Pillai | | Email Address Redacted | Email |
| Simon Preston | | Email Address Redacted | Email |
| Simon Reichman | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Simon Rhee Tkd, LLC | | Email Address Redacted | Email |
| Simon Rook | | Email Address Redacted | Email |
| Simon Said Sell Inc | | Email Address Redacted | Email |
| Simon Sankin | | Email Address Redacted | Email |
| Simon Sarkar | | Email Address Redacted | Email |
| Simon Schwartz | | Email Address Redacted | Email |
| Simon Scientific | | Email Address Redacted | Email |
| Simon Sez Build Rite LLC | | Email Address Redacted | Email |
| Simon Sez Fine Decorating, Inc. | | Email Address Redacted | Email |
| Simon Smith | | Email Address Redacted | Email |
| Simon Streicher | | Email Address Redacted | Email |
| Simon T Hagos | | Email Address Redacted | Email |
| Simon Taylor | | Email Address Redacted | Email |
| Simon Theus | | Email Address Redacted | Email |
| Simon Thompson | | Email Address Redacted | Email |
| Simon Tins | | Email Address Redacted | Email |
| Simon Topov | | Email Address Redacted | Email |
| Simon Tran | | Email Address Redacted | Email |
| Simon Transportation LLC | | Email Address Redacted | Email |
| Simon Tung | | Email Address Redacted | Email |
| Simon Tyrnauer | | Email Address Redacted | Email |
| Simon Urbina | | Email Address Redacted | Email |
| Simon Vielma | | Email Address Redacted | Email |
| Simon Virgile Kenfack Nello | | Email Address Redacted | Email |
| Simon Way | | Email Address Redacted | Email |
| Simon Wiley | | Email Address Redacted | Email |
| Simon Wiley | | Email Address Redacted | Email |
| Simon Withers | | Email Address Redacted | Email |
| Simon Yaftadonay | | Email Address Redacted | Email |
| Simon Yihdego | | Email Address Redacted | Email |
| Simon Young & Associates Ltd | | Email Address Redacted | Email |
| Simon Youngewirth | | Email Address Redacted | Email |
| Simon Zafrani | | Email Address Redacted | Email |
| Simon Zerai | | Email Address Redacted | Email |
| Simon&Nahom Trucking LLC | | Email Address Redacted | Email |
| Simon, Mckinsey, Miller & Stone | | Email Address Redacted | Email |
| Simon+Homes+Llc | | Email Address Redacted | Email |
| Simona Crisan | | Email Address Redacted | Email |
| Simona M Fernandez | | Email Address Redacted | Email |
| Simona Magilozzi | | Email Address Redacted | Email |
| Simona Pigford | | Email Address Redacted | Email |
| Simona Saroyan Dmd | | Email Address Redacted | Email |
| Simona Vigh | | Email Address Redacted | Email |
| Simonas Vaitkus | | Email Address Redacted | Email |
| Simondavis, Inc. | | Email Address Redacted | Email |
| Simonds Properties | | Email Address Redacted | Email |
| Simone Armani | | Email Address Redacted | Email |
| Simone Bachaud | | Email Address Redacted | Email |
| Simone Boutique | | Email Address Redacted | Email |
| Simone Boyles | | Email Address Redacted | Email |
| Simone Brown | | Email Address Redacted | Email |
| Simone Charmant | | Email Address Redacted | Email |
| Simone Chickenbone | | Email Address Redacted | Email |
| Simone Cooper Graham | | Email Address Redacted | Email |
| Simone Corne | | Email Address Redacted | Email |
| Simone Craig | | Email Address Redacted | Email |
| Simone Cremona | | Email Address Redacted | Email |
| Simone Dickerson | | Email Address Redacted | Email |
| Simone Dreher | | Email Address Redacted | Email |
| Simone Essentials | | Email Address Redacted | Email |
| Simone Freeman | | Email Address Redacted | Email |
| Simone Gardner | | Email Address Redacted | Email |
| Simone Gaytan | | Email Address Redacted | Email |
| Simone Gelman | | Email Address Redacted | Email |
| Simone Gordon | | Email Address Redacted | Email |
| Simone Healey | | Email Address Redacted | Email |
| Simone Kelly | | Email Address Redacted | Email |
| Simone L Hay | | Email Address Redacted | Email |
| Simone L Spector | | Email Address Redacted | Email |
| Simone Leblanc | | Email Address Redacted | Email |
| Simone Lundquist | | Email Address Redacted | Email |
| Simone Macleod | | Email Address Redacted | Email |
| Simone Marsenburg | | Email Address Redacted | Email |
| Simone Mir | | Email Address Redacted | Email |
| Simone N Anderson | | Email Address Redacted | Email |
| Simone N Taylor | | Email Address Redacted | Email |
| Simone Pessarra | | Email Address Redacted | Email |
| Simone Pielenz | | Email Address Redacted | Email |
| Simone Prendergast | | Email Address Redacted | Email |
| Simone Rainaud M.A., Lmt, Lmft | | Email Address Redacted | Email |
| Simone Ray | | Email Address Redacted | Email |
| Simone Santiel | | Email Address Redacted | Email |
| Simone Shams-Flannery | | Email Address Redacted | Email |
| Simone Skin Care Salon Inc. | | Email Address Redacted | Email |
| Simone Tha Mua | | Email Address Redacted | Email |
| Simone Toomer | | Email Address Redacted | Email |
| Simone Uttam | | Email Address Redacted | Email |
| Simone Watkins | | Email Address Redacted | Email |
| Simone West | | Email Address Redacted | Email |
| Simone Whatley | | Email Address Redacted | Email |
| Simone Williams | | Email Address Redacted | Email |
| Simoneau Excavation, LLC. | | Email Address Redacted | Email |
| Simonellis Towing & Recovery Corp | | Email Address Redacted | Email |
| Simone'S LLC | | Email Address Redacted | Email |
| Simones Place Inc | | Email Address Redacted | Email |
| Simonet Sarahe Rojas Ortiz | | Email Address Redacted | Email |
| Simoni LLC | | Email Address Redacted | Email |
| Simonich Farms Inc. | | Email Address Redacted | Email |
| Simonich Orchard Services | | Email Address Redacted | Email |
| Simonida Cvejic | | Email Address Redacted | Email |
| Simonini Construction | | Email Address Redacted | Email |
| Simonov Evgenii | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Simonovich Trucking | | Email Address Redacted | Email |
| Simons & Dean | | Email Address Redacted | Email |
| Simon'S Appliances | | Email Address Redacted | Email |
| Simons J Urbina | | Email Address Redacted | Email |
| Simon'S Paint & Body Shop | | Email Address Redacted | Email |
| Simon'S Taxi Inc | | Email Address Redacted | Email |
| Simons Unique Hair | | Email Address Redacted | Email |
| Simonson Farms, LLC | | Email Address Redacted | Email |
| Simoulis Construction, Inc. | | Email Address Redacted | Email |
| Simoun Jacobe | | Email Address Redacted | Email |
| Simpkins It Healthcare, Inc. | | Email Address Redacted | Email |
| Simple & Clean Cleaning Service | | Email Address Redacted | Email |
| Simple & Iconic Development LLC | | Email Address Redacted | Email |
| Simple Auto | | Email Address Redacted | Email |
| Simple Beauty Supply Inc. | | Email Address Redacted | Email |
| Simple Coffee Mendham LLC | | Email Address Redacted | Email |
| Simple Comfort Heating & Cooling, LLC | | Email Address Redacted | Email |
| Simple Cuts | | Email Address Redacted | Email |
| Simple Cuts Hair Salon | | Email Address Redacted | Email |
| Simple Dentist Pllc | | Email Address Redacted | Email |
| Simple Drive Service LLC | | Email Address Redacted | Email |
| Simple Electronic Solutions Inc | | Email Address Redacted | Email |
| Simple Elegant Affairs | | Email Address Redacted | Email |
| Simple Enterprise | | Email Address Redacted | Email |
| Simple Estate Soultions | | Email Address Redacted | Email |
| Simple Fix Computer Repair | | Email Address Redacted | Email |
| Simple Flip LLC | | Email Address Redacted | Email |
| Simple Focus LLC | | Email Address Redacted | Email |
| Simple Food Brands, LLC | | Email Address Redacted | Email |
| Simple Global Solutions LLC | | Email Address Redacted | Email |
| Simple Health | | Email Address Redacted | Email |
| Simple Impressions | | Email Address Redacted | Email |
| Simple Innovations, Incorporated | | Email Address Redacted | Email |
| Simple Joy Yoga, LLC | | Email Address Redacted | Email |
| Simple Life Financial LLC | | Email Address Redacted | Email |
| Simple Maids | | Email Address Redacted | Email |
| Simple Math | | Email Address Redacted | Email |
| Simple Professional Solutions Inc | | Email Address Redacted | Email |
| Simple Radiance Medspa | | Email Address Redacted | Email |
| Simple Realty Solutions | | Email Address Redacted | Email |
| Simple Scoop Co | | Email Address Redacted | Email |
| Simple Services | | Email Address Redacted | Email |
| Simple Signing Solutions, | | Email Address Redacted | Email |
| Simple Simon Salon | | Email Address Redacted | Email |
| Simple Six LLC | | Email Address Redacted | Email |
| Simple Solutions Auto Group Inc | | Email Address Redacted | Email |
| Simple Solutions Endodontics LLC | | Email Address Redacted | Email |
| Simple Solutions Enterprises | | Email Address Redacted | Email |
| Simple Solutions Nyc, Inc | | Email Address Redacted | Email |
| Simple Spirits Inc | | Email Address Redacted | Email |
| Simple Tax Solutions | | Email Address Redacted | Email |
| Simple Tax Usa | | Email Address Redacted | Email |
| Simple Tour | | Email Address Redacted | Email |
| Simple Tours | | Email Address Redacted | Email |
| Simple Treasures Boutique | | Email Address Redacted | Email |
| Simple Truth Church Inc | | Email Address Redacted | Email |
| Simple Vactions | | Email Address Redacted | Email |
| Simple Wellness Massage, LLC | | Email Address Redacted | Email |
| Simple Works LLC | | Email Address Redacted | Email |
| Simple&Natural | | Email Address Redacted | Email |
| Simpler Solar Systems Inc | | Email Address Redacted | Email |
| Simplex Business Solutions Inc. | | Email Address Redacted | Email |
| Simplex Info Systems Inc | | Email Address Redacted | Email |
| Simplexity Ventures LLC | | Email Address Redacted | Email |
| Simpli Shopping | | Email Address Redacted | Email |
| Simplice Essou | | Email Address Redacted | Email |
| Simplicia Galon | | Email Address Redacted | Email |
| Simplicio Domingo | | Email Address Redacted | Email |
| Simplicio Domingo | | Email Address Redacted | Email |
| Simplicity Bookkeeping Solutions | | Email Address Redacted | Email |
| Simplicity Care Of South Florida | | Email Address Redacted | Email |
| Simplicity Caterers, LLC | | Email Address Redacted | Email |
| Simplicity Jets LLC. | | Email Address Redacted | Email |
| Simplicity Salon | | Email Address Redacted | Email |
| Simplifi LLC | | Email Address Redacted | Email |
| Simplifi Nutrition | | Email Address Redacted | Email |
| Simplified Catering Services | | Email Address Redacted | Email |
| Simplified Desk | | Email Address Redacted | Email |
| Simplified Employer Solutions, LLC | | Email Address Redacted | Email |
| Simplified Enrollment Solutions Inc | | Email Address Redacted | Email |
| Simplified E-Solutions, LLC | | Email Address Redacted | Email |
| Simplified Processing | | Email Address Redacted | Email |
| Simplified Real Estate | | Email Address Redacted | Email |
| Simplified Systems, Inc. | | Email Address Redacted | Email |
| Simplhome Systems, Inc | | Email Address Redacted | Email |
| Simplinumbers | | Email Address Redacted | Email |
| Simplphy, Inc. | | Email Address Redacted | Email |
| Simplus Elevator Consultants Inc | | Email Address Redacted | Email |
| Simply Agape | | Email Address Redacted | Email |
| Simply Amaz1Ng LLC | | Email Address Redacted | Email |
| Simply B Creations | | Email Address Redacted | Email |
| Simply Beautiful | | Email Address Redacted | Email |
| Simply Beautiful | | Email Address Redacted | Email |
| Simply Beautiful Enterprises | | Email Address Redacted | Email |
| Simply Beautiful Medspa | | Email Address Redacted | Email |
| Simply Beautiful. Salon | | Email Address Redacted | Email |
| Simply Better Bookkeeping | | Email Address Redacted | Email |
| Simply Bliss Boutique | | Email Address Redacted | Email |
| Simply Books | | Email Address Redacted | Email |
| Simply Call | | Email Address Redacted | Email |
| Simply Care | | Email Address Redacted | Email |
| Simply Care Services Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Simply Charlotte Mason, LLC | | Email Address Redacted | Email |
| Simply Chiropractic PC | | Email Address Redacted | Email |
| Simply Chiropractic Verona LLC | | Email Address Redacted | Email |
| Simply Clean Carpet Care / Thomas Conway | | Email Address Redacted | Email |
| Simply Cleaning LLC | | Email Address Redacted | Email |
| Simply Colors Painting | | Email Address Redacted | Email |
| Simply Creative Designing Inc | | Email Address Redacted | Email |
| Simply Dance Inc | | Email Address Redacted | Email |
| Simply Dancing LLC | | Email Address Redacted | Email |
| Simply Elegant Home Decor | | Email Address Redacted | Email |
| Simply Extensions & Etc LLC | | Email Address Redacted | Email |
| Simply Flawless By J | | Email Address Redacted | Email |
| Simply Florida Homes LLC | | Email Address Redacted | Email |
| Simply Framing By Kristi | | Email Address Redacted | Email |
| Simply Fresh Delivery | | Email Address Redacted | Email |
| Simply Funny | | Email Address Redacted | Email |
| Simply Good Hemp LLC | | Email Address Redacted | Email |
| Simply Gorgeous Studio LLC | | Email Address Redacted | Email |
| Simply Gourmet, Inc. | | Email Address Redacted | Email |
| Simply Greek LLC | | Email Address Redacted | Email |
| Simply Green Energy Corp | | Email Address Redacted | Email |
| Simply Hmes Bk LLC | | Email Address Redacted | Email |
| Simply Home Cleaners, LLC | | Email Address Redacted | Email |
| Simply Homemade | | Email Address Redacted | Email |
| Simply Icard Consulting Inc. | | Email Address Redacted | Email |
| Simply Import Service | | Email Address Redacted | Email |
| Simply Integrated LLC | | Email Address Redacted | Email |
| Simply Irresistable Salon | | Email Address Redacted | Email |
| Simply Laura'S | | Email Address Redacted | Email |
| Simply Lavish, Inc | | Email Address Redacted | Email |
| Simply Lechelle The Hair Studio Salon | | Email Address Redacted | Email |
| Simply Living Life | | Email Address Redacted | Email |
| Simply Living Management LLC | | Email Address Redacted | Email |
| Simply Made Contracting LLC, | | Email Address Redacted | Email |
| Simply Maid Clean Cleaning Service Inc. | | Email Address Redacted | Email |
| Simply Marvelous Services, LLC | | Email Address Redacted | Email |
| Simply Maven | | Email Address Redacted | Email |
| Simply Morgan'S Boutique, LLC | | Email Address Redacted | Email |
| Simply Paris | | Email Address Redacted | Email |
| Simply Pilates Inc | | Email Address Redacted | Email |
| Simply Probooks Inc | | Email Address Redacted | Email |
| Simply Pure Distributors LLC | | Email Address Redacted | Email |
| Simply Roses Florist | | Email Address Redacted | Email |
| Simply Seductive Playwear | | Email Address Redacted | Email |
| Simply Shawona Universal Experience Inc. | | Email Address Redacted | Email |
| Simply Sheets Fundraising | | Email Address Redacted | Email |
| Simply Signings Inc | | Email Address Redacted | Email |
| Simply Sisters By Lola Miller Designs, | | Email Address Redacted | Email |
| Simply Slayed | | Email Address Redacted | Email |
| Simply Socks Yarn Company | | Email Address Redacted | Email |
| Simply Solutions | | Email Address Redacted | Email |
| Simply Sophisticate | | Email Address Redacted | Email |
| Simply Southern Dogs | | Email Address Redacted | Email |
| Simply Sports, Inc. | | Email Address Redacted | Email |
| Simply Spotless, LLC | | Email Address Redacted | Email |
| Simply Stunning Weddings | | Email Address Redacted | Email |
| Simply Sushi | | Email Address Redacted | Email |
| Simply Sweet Cupcakes | | Email Address Redacted | Email |
| Simply Sweet Repeats LLC | | Email Address Redacted | Email |
| Simply Thai | | Email Address Redacted | Email |
| Simply The Best Flooring Installation LLC | | Email Address Redacted | Email |
| Simply The Best Remodeling & Renovation LLC | | Email Address Redacted | Email |
| Simply The Best Transportation | | Email Address Redacted | Email |
| Simply The Best, Inc. | | Email Address Redacted | Email |
| Simply Trucking LLC | | Email Address Redacted | Email |
| Simply Younique | | Email Address Redacted | Email |
| Simply Yours, LLC | | Email Address Redacted | Email |
| Simplyforyoullc | | Email Address Redacted | Email |
| Simplykristin, LLC | | Email Address Redacted | Email |
| Simply-U LLC | | Email Address Redacted | Email |
| Simp'S Lawn Care Services | | Email Address Redacted | Email |
| Simpson & Associates | | Email Address Redacted | Email |
| Simpson Construction Co. | | Email Address Redacted | Email |
| Simpson Creative Concepts, LLC | | Email Address Redacted | Email |
| Simpson Floor Covering Inc | | Email Address Redacted | Email |
| Simpson Landscape Service Inc. | | Email Address Redacted | Email |
| Simpson Law Group | | Email Address Redacted | Email |
| Simpson Photo LLC | | Email Address Redacted | Email |
| Simpson Properties | | Email Address Redacted | Email |
| Simpson Protective Services, LLC | | Email Address Redacted | Email |
| Simpsons Shipping Enterprise LLC | | Email Address Redacted | Email |
| Simpsons Ventures Inc | | Email Address Redacted | Email |
| Simqual Inc | | Email Address Redacted | Email |
| Simran Associates Inc | | Email Address Redacted | Email |
| Simran Enterprises Inc | | Email Address Redacted | Email |
| Simran Kaur | | Email Address Redacted | Email |
| Simran Kaur | | Email Address Redacted | Email |
| Simrandeep Kaur | | Email Address Redacted | Email |
| Simranjit Singh | | Email Address Redacted | Email |
| Simril Design & Construction | | Email Address Redacted | Email |
| Simrit Singh | | Email Address Redacted | Email |
| Sims Family Logistics, Inc. | | Email Address Redacted | Email |
| Sims General Contracting LLC | | Email Address Redacted | Email |
| Sims Grading, Inc. | | Email Address Redacted | Email |
| Sims Home Solutions | | Email Address Redacted | Email |
| Sims Landscaping LLC | | Email Address Redacted | Email |
| Sims Mail Service | | Email Address Redacted | Email |
| Sims Transport | | Email Address Redacted | Email |
| Sims Worldwide Inc | | Email Address Redacted | Email |
| Sims&Co., Inc | | Email Address Redacted | Email |
| Simsbar | | Email Address Redacted | Email |
| Simsenterprise.Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Simshair | | | Email Address Redacted | Email |
| Simsmac Inc. | | | Email Address Redacted | Email |
| Simulation Technologies, Inc. | | | Email Address Redacted | Email |
| Simulogix LLC | | | Email Address Redacted | Email |
| Simx | | | Email Address Redacted | Email |
| Simy Friedman | | | Email Address Redacted | Email |
| Sin & Cos LLC | | | Email Address Redacted | Email |
| Sin City | | | Email Address Redacted | Email |
| Sin City Transport | | | Email Address Redacted | Email |
| Sin City Vip Hosts | | | Email Address Redacted | Email |
| Sin Ting Yeung | | | Email Address Redacted | Email |
| Sin Wai Kong | | | Email Address Redacted | Email |
| Sina Esnaashari | | | Email Address Redacted | Email |
| Sina Food & Beverages LLC | | | Email Address Redacted | Email |
| Sina Ghobadi | | | Email Address Redacted | Email |
| Sina Homes LLC | | | Email Address Redacted | Email |
| Sina Kholghi | | | Email Address Redacted | Email |
| Sina Rabbani | | | Email Address Redacted | Email |
| Sina Salimi | | | Email Address Redacted | Email |
| Sina Sena | | | Email Address Redacted | Email |
| Sinacore'S Lawn Maintenance Inc. | | | Email Address Redacted | Email |
| Sinad Mansour | | | Email Address Redacted | Email |
| Sinahy Ruiz | | | Email Address Redacted | Email |
| Sinahy Ruiz | | | Email Address Redacted | Email |
| Sinai Cleaning Service | | | Email Address Redacted | Email |
| Sinai Express LLC | | | Email Address Redacted | Email |
| Sinai Investment Group, | | | Email Address Redacted | Email |
| Sinai Lefkowitz | | | Email Address Redacted | Email |
| Sinai Roth | | | Email Address Redacted | Email |
| Sinai Stern | | | Email Address Redacted | Email |
| Sinal Consulting Group, LLC | | | Email Address Redacted | Email |
| Sinaloa Products Distributors | | | Email Address Redacted | Email |
| Sinamaticentllc | | | Email Address Redacted | Email |
| Sinan Roumaya | | | Email Address Redacted | Email |
| Sinan Yagci | | | Email Address Redacted | Email |
| Sinarack Macvilay | | | Email Address Redacted | Email |
| Sinc Electrical Services | | | Email Address Redacted | Email |
| Sincere Health LLC | | | Email Address Redacted | Email |
| Sincere Helper | | | Email Address Redacted | Email |
| Sincere Wilkinson | | | Email Address Redacted | Email |
| Sincerely R Photography | | | Email Address Redacted | Email |
| Sincerely Tess LLC | | | Email Address Redacted | Email |
| Sincerely Yours Fashion Outlet, | | | Email Address Redacted | Email |
| Sincere'S Quality Cutz LLC | | | Email Address Redacted | Email |
| Sincerity Designs | | | Email Address Redacted | Email |
| Sincerity Nutrition & Fitness Inc | | | Email Address Redacted | Email |
| Sincerity R.Z Inc. | | | Email Address Redacted | Email |
| Sincerly Yours Intl Inc | | | Email Address Redacted | Email |
| Sincerly Yours Your 1 Stop Shop, LLC | | | Email Address Redacted | Email |
| Sinch Engage LLC | | | Email Address Redacted | Email |
| Sinclair Coffee Company LLC | | | Email Address Redacted | Email |
| Sinclair Jeffers | | | Email Address Redacted | Email |
| Sinclair Kim | | | Email Address Redacted | Email |
| Sinclair Moving & Delivery | | | Email Address Redacted | Email |
| Sinclair Partners LLC | | | Email Address Redacted | Email |
| Sinclair Property Improvements LLC | | | Email Address Redacted | Email |
| Sinclair Staffing, LLC | | | Email Address Redacted | Email |
| Sinclair Treadway | | | Email Address Redacted | Email |
| Sinclair Treadway | | | Email Address Redacted | Email |
| Sinclair'S Plumbing | | | Email Address Redacted | Email |
| Sindey Avalos | | | Email Address Redacted | Email |
| Sindi Hammer | | | Email Address Redacted | Email |
| Sindi Major-Martinez | | | Email Address Redacted | Email |
| Sindi Short | | | Email Address Redacted | Email |
| Sindiadeforges | | | Email Address Redacted | Email |
| Sindic Motorcars Inc | | | Email Address Redacted | Email |
| Sindicate Entertainment Group LLC | | | Email Address Redacted | Email |
| Sindiha Hernandez | | | Email Address Redacted | Email |
| Sindy C Rivera Paz | | | Email Address Redacted | Email |
| Sindy Perez | | | Email Address Redacted | Email |
| Sindy Ruiz | | | Email Address Redacted | Email |
| Sindy Schneider | | | Email Address Redacted | Email |
| Sindy Ventura | | | Email Address Redacted | Email |
| Sindyla Consulting Group, LLC | | | Email Address Redacted | Email |
| Sine Qua Non Properties, LLC | | | Email Address Redacted | Email |
| Sine Wave Energy LLC | | | Email Address Redacted | Email |
| Sinead Ferguson | | | Email Address Redacted | Email |
| Sinead Gibson | | | Email Address Redacted | Email |
| Sinead Healy | | | Email Address Redacted | Email |
| Sinead Paige | | | Email Address Redacted | Email |
| Sinecio Mecinas | | | Email Address Redacted | Email |
| Sinecure & Associates Inc | | | Email Address Redacted | Email |
| Sinful Catering | | | Email Address Redacted | Email |
| Sinful Girls Boutique LLC | | | Email Address Redacted | Email |
| Sinful Sips | | | Email Address Redacted | Email |
| Sinful Swim LLC | | | Email Address Redacted | Email |
| Sing Language Foundation | | | Email Address Redacted | Email |
| Sing Long Zhu Kitchen Inc | | | Email Address Redacted | Email |
| Sing Sing Rong Cheng Inc. | | | Email Address Redacted | Email |
| Sing Som | | | Email Address Redacted | Email |
| Sing Yu Tong | | | Email Address Redacted | Email |
| Singas Famous Pizza | | | Email Address Redacted | Email |
| Singco Construction Inc | | | Email Address Redacted | Email |
| Singer Family Chiropractic, Inc | | | Email Address Redacted | Email |
| Singer Financial Services Inc | | | Email Address Redacted | Email |
| Singer Realty, LLC | | | Email Address Redacted | Email |
| Singh & Associates LLC | | | Email Address Redacted | Email |
| Singh 1 Trucking LLC | | | Email Address Redacted | Email |
| Singh Associates, Inc | | | Email Address Redacted | Email |
| Singh Bros Petroleum | | | Email Address Redacted | Email |
| Singh Bros Stores LLC | | | Email Address Redacted | Email |
| Singh Collective Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Singh Family Cellars, LLC | | Email Address Redacted | Email |
| Singh Harmony Chiropractic, Inc. | | Email Address Redacted | Email |
| Singh Insurance Group LLC | | Email Address Redacted | Email |
| Singh Kennedy Fast Foods Inc | | Email Address Redacted | Email |
| Singh Legal PC | | Email Address Redacted | Email |
| Singh Physicians | | Email Address Redacted | Email |
| Singh Royal Inc | | Email Address Redacted | Email |
| Singh Ssa Inc. | | Email Address Redacted | Email |
| Singh Technology Group, LLC | | Email Address Redacted | Email |
| Singh Trading Corporation | | Email Address Redacted | Email |
| Singh Truck Services LLC | | Email Address Redacted | Email |
| Singh Wireless Inc | | Email Address Redacted | Email |
| Singha Food LLC | | Email Address Redacted | Email |
| Singha Srikumfun | | Email Address Redacted | Email |
| Singhal Financial Group LLC | | Email Address Redacted | Email |
| Singhar Khan | | Email Address Redacted | Email |
| Singh'S Quacco Outlet | | Email Address Redacted | Email |
| Singing River Transport | | Email Address Redacted | Email |
| Single Click It Inc | | Email Address Redacted | Email |
| Single Dad Laughing, LLC | | Email Address Redacted | Email |
| Single Ministry Inc | | Email Address Redacted | Email |
| Single Source Telecom | | Email Address Redacted | Email |
| Single Spark Pictures, Inc | | Email Address Redacted | Email |
| Single Speed Studio, LLC | | Email Address Redacted | Email |
| Single Stop Inc. | | Email Address Redacted | Email |
| Singlefin Inc | | Email Address Redacted | Email |
| Singletary & Weathers Home Improvement | | Email Address Redacted | Email |
| Singletary Enterprises, LLC | | Email Address Redacted | Email |
| Singleton & Sons Farm Inc | | Email Address Redacted | Email |
| Singleton Auto Repair | | Email Address Redacted | Email |
| Singleton Land Survey Co., Inc. | | Email Address Redacted | Email |
| Singleton Law Firm LLC | | Email Address Redacted | Email |
| Singleton'S Action Overhead Door LLC | | Email Address Redacted | Email |
| Singularity Consulting LLC | | Email Address Redacted | Email |
| Sinh Huynh | | Email Address Redacted | Email |
| Sinh Nguyen | | Email Address Redacted | Email |
| Sinho Kang | | Email Address Redacted | Email |
| Sinho Kang | | Email Address Redacted | Email |
| Sinikka Mark | | Email Address Redacted | Email |
| Sininisethu Ncube | | Email Address Redacted | Email |
| Sinisa Milic | | Email Address Redacted | Email |
| Sinisa Simovski | | Email Address Redacted | Email |
| Sinisajovicic | | Email Address Redacted | Email |
| Sinister Garage | | Email Address Redacted | Email |
| Sinita Singh-Nelson | | Email Address Redacted | Email |
| Sinj Productions LLC | | Email Address Redacted | Email |
| Sinka Global Usa | | Email Address Redacted | Email |
| Sinkler Properties | | Email Address Redacted | Email |
| Sinnel Sandoval | | Email Address Redacted | Email |
| Sinner Inc | | Email Address Redacted | Email |
| Sinnr | | Email Address Redacted | Email |
| Sino Foods, Inc. | | Email Address Redacted | Email |
| Sino Graphic Inc. | | Email Address Redacted | Email |
| Sino Realty Inc. | | Email Address Redacted | Email |
| Sino Wok Cuisine Inc | | Email Address Redacted | Email |
| Sinoca Trading LLC | | Email Address Redacted | Email |
| Sintayehu Demissie | | Email Address Redacted | Email |
| Sintayehu Gebregziabher | | Email Address Redacted | Email |
| Sintech LLC | | Email Address Redacted | Email |
| Sinterclad | | Email Address Redacted | Email |
| Sinusoid Solutions LLC | | Email Address Redacted | Email |
| Sioban Huggins | | Email Address Redacted | Email |
| Siobhain Mulkey | | Email Address Redacted | Email |
| Siobhan Carmody | | Email Address Redacted | Email |
| Siobhan Hunter | | Email Address Redacted | Email |
| Siobhan Parde | | Email Address Redacted | Email |
| Siobhan Roach Daycare | | Email Address Redacted | Email |
| Siobhan Robinson | | Email Address Redacted | Email |
| Siobhan Weiss Inc | | Email Address Redacted | Email |
| Sioeli Vave | | Email Address Redacted | Email |
| Siogreen Inc. | | Email Address Redacted | Email |
| Siomara Puig | | Email Address Redacted | Email |
| Sion Abenheim | | Email Address Redacted | Email |
| Sion Bedashi | | Email Address Redacted | Email |
| Sion Edwards | | Email Address Redacted | Email |
| Sion Tesone | | Email Address Redacted | Email |
| Sionevai Latu | | Email Address Redacted | Email |
| Sioveris Carpio Gonzalez | | Email Address Redacted | Email |
| Siow Chan | | Email Address Redacted | Email |
| Sip & Pour Mobile Bar LLC | | Email Address Redacted | Email |
| Sip Me LLC | | Email Address Redacted | Email |
| Sip Of Wine & Liquor | | Email Address Redacted | Email |
| Sip Savor Shop Las Vegas | | Email Address Redacted | Email |
| Sipan Beglaryan | | Email Address Redacted | Email |
| Sipan Taha | | Email Address Redacted | Email |
| Sipho Simela | | Email Address Redacted | Email |
| Sip-N-Soiree LLC. | | Email Address Redacted | Email |
| Sipo LLC | | Email Address Redacted | Email |
| Sippel Company LLC | | Email Address Redacted | Email |
| Sipwitcin | | Email Address Redacted | Email |
| Siquon Clanton | | Email Address Redacted | Email |
| Sir Beauty | | Email Address Redacted | Email |
| Sir Blue LLC | | Email Address Redacted | Email |
| Sir Carl Ulysses LLC | | Email Address Redacted | Email |
| Sir Earl Mcclora | | Email Address Redacted | Email |
| Sir George Washington | | Email Address Redacted | Email |
| Sir Laing Contracting LLC | | Email Address Redacted | Email |
| Sir Pizza Of Hermitage Inc | | Email Address Redacted | Email |
| Sir Welch | | Email Address Redacted | Email |
| Sir Winston Financial Center | | Email Address Redacted | Email |
| Sir Wisdom Enterprises, LLC | | Email Address Redacted | Email |
| Sir Zachary Williams | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Sira Camilo | | Email Address Redacted | Email |
| Siracuse Engineers Pc | | Email Address Redacted | Email |
| Siraj Ansari | | Email Address Redacted | Email |
| Siraj Ismail | | Email Address Redacted | Email |
| Siraj Nayee | | Email Address Redacted | Email |
| Sirajuddin Elgawi | | Email Address Redacted | Email |
| Sirak Asrat | | Email Address Redacted | Email |
| Sirak Seyoum | | Email Address Redacted | Email |
| Sirakan Minasyan | | Email Address Redacted | Email |
| Siran Inc | | Email Address Redacted | Email |
| Siranush Abrahamyan | | Email Address Redacted | Email |
| Siranush Badryan | | Email Address Redacted | Email |
| Siranush Sahakyan | | Email Address Redacted | Email |
| Sirarpi Tashchyan | | Email Address Redacted | Email |
| Sirarthur Allen | | Email Address Redacted | Email |
| Siratech, Inc. | | Email Address Redacted | Email |
| Sircs Services Inc | | Email Address Redacted | Email |
| Sirdarryl Roundtree | | Email Address Redacted | Email |
| Sire Drywall | | Email Address Redacted | Email |
| Sire Realty Services | | Email Address Redacted | Email |
| Sirelda Perez Guerra | | Email Address Redacted | Email |
| Sirelkhatim Abdalla | | Email Address Redacted | Email |
| Siren Mermaid Entertainment LLC | | Email Address Redacted | Email |
| Siren Zhang | | Email Address Redacted | Email |
| Sirena Johnson | | Email Address Redacted | Email |
| Sirena Williams | | Email Address Redacted | Email |
| Sirenas Beauty Saloon Corp | | Email Address Redacted | Email |
| Sirenes Beauty Place | | Email Address Redacted | Email |
| Sirens Arch | | Email Address Redacted | Email |
| Sirg Restaurant | | Email Address Redacted | Email |
| Siri Chicago LLC | | Email Address Redacted | Email |
| Siri Consultancy Services | | Email Address Redacted | Email |
| Siri Consulting Services Inc | | Email Address Redacted | Email |
| Siri Preechatiwong | | Email Address Redacted | Email |
| Siriansh Corporation | | Email Address Redacted | Email |
| Sirica Campbell | | Email Address Redacted | Email |
| Sirichai Inc | | Email Address Redacted | Email |
| Sirichai Phumirat | | Email Address Redacted | Email |
| Siri-Datar Cizek | | Email Address Redacted | Email |
| Sirimal Hewaporambage | | Email Address Redacted | Email |
| Sirin Thai LLC | | Email Address Redacted | Email |
| Sirine Tabbara | | Email Address Redacted | Email |
| Sirinun Tuntawiroon | | Email Address Redacted | Email |
| Siripanya Noraky | | Email Address Redacted | Email |
| Siripattara Thaimueangthong | | Email Address Redacted | Email |
| Siris Appraisals LLC | | Email Address Redacted | Email |
| Siris Investments LLC | | Email Address Redacted | Email |
| Sirish Kondabolu | | Email Address Redacted | Email |
| Sirish Rao Vattam | | Email Address Redacted | Email |
| Sirius Entertainment Inc | | Email Address Redacted | Email |
| Sirius. Inc. | | Email Address Redacted | Email |
| Sirius Interactive, Inc. | | Email Address Redacted | Email |
| Sirius Kennels | | Email Address Redacted | Email |
| Sirius Management | | Email Address Redacted | Email |
| Sirius Music Coalition LLC | | Email Address Redacted | Email |
| Sirius Reflexology | | Email Address Redacted | Email |
| Sirius Solutions Group Corp | | Email Address Redacted | Email |
| Siriwan Lyons | | Email Address Redacted | Email |
| Sirjames Lattimore | | Email Address Redacted | Email |
| Sirk Holdings Inc | | Email Address Redacted | Email |
| Sirk Productions, LLC. | | Email Address Redacted | Email |
| Sirkel Company | | Email Address Redacted | Email |
| Sirleidys Sotolongo | | Email Address Redacted | Email |
| Sirlena Watson | | Email Address Redacted | Email |
| Sirls & Associates, Pllc | | Email Address Redacted | Email |
| Sirmo Services Inc | | Email Address Redacted | Email |
| Sirnka Brazil Walker | | Email Address Redacted | Email |
| Sirocco Construction & Remodeling Corp | | Email Address Redacted | Email |
| Sirodjiddin Murzaev | | Email Address Redacted | Email |
| Sirolli Institute | | Email Address Redacted | Email |
| Sironx Renewables | | Email Address Redacted | Email |
| Sirota Movement LLC | | Email Address Redacted | Email |
| Sirpaul Jones | | Email Address Redacted | Email |
| Sirrie Gooden | | Email Address Redacted | Email |
| Sirron Matthews | | Email Address Redacted | Email |
| Sirtin Studios, LLC | | Email Address Redacted | Email |
| Sirvisetti Systems Corporation | | Email Address Redacted | Email |
| Sirvonsdell Hailey | | Email Address Redacted | Email |
| Sirwan Arif | | Email Address Redacted | Email |
| Sirwilliam Gray Productions, LLC. | | Email Address Redacted | Email |
| Sis Companies | | Email Address Redacted | Email |
| Sis Consultants Inc | | Email Address Redacted | Email |
| Sis Nail & Spa Inc | | Email Address Redacted | Email |
| Sisay Abate | | Email Address Redacted | Email |
| Sisay Amare | | Email Address Redacted | Email |
| Sisay Chayavon | | Email Address Redacted | Email |
| Sisay Kassa | | Email Address Redacted | Email |
| Sisay Oulla | | Email Address Redacted | Email |
| Sisay Weldemariam | | Email Address Redacted | Email |
| Sisaye Lakew LLC | | Email Address Redacted | Email |
| Sisaymihret | | Email Address Redacted | Email |
| Sisco & Company Inc. | | Email Address Redacted | Email |
| Sisco Heat & Air, Inc | | Email Address Redacted | Email |
| Sisco Solutions | | Email Address Redacted | Email |
| Sisensys Inc | | Email Address Redacted | Email |
| Sisi Duan | | Email Address Redacted | Email |
| Sisi Gil | | Email Address Redacted | Email |
| Sisi Imani | | Email Address Redacted | Email |
| Sisi Tex World Inc | | Email Address Redacted | Email |
| Sisinio Ruiz Diaz | | Email Address Redacted | Email |
| Siska'S Barber Shop | | Email Address Redacted | Email |
| Sislers, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Sismas Group Inc | | Email Address Redacted | Email |
| Sison Group LLC | | Email Address Redacted | Email |
| Sisq Distributing, Inc. | | Email Address Redacted | Email |
| Sissi Cotayo | | Email Address Redacted | Email |
| Sissy Katherine Castillo Morffe | | Email Address Redacted | Email |
| Sissy Pieragostine | | Email Address Redacted | Email |
| Sissy'S Boutique | | Email Address Redacted | Email |
| Sissys Creation Boutique | | Email Address Redacted | Email |
| Sissys Nails | | Email Address Redacted | Email |
| Sissys Wholesale | | Email Address Redacted | Email |
| Sista Marys Soul Food Inc | | Email Address Redacted | Email |
| Sista Red Trucking | | Email Address Redacted | Email |
| Sistaluv Salon | | Email Address Redacted | Email |
| Sistasol Audio | | Email Address Redacted | Email |
| Sistaz House Of Beauty | | Email Address Redacted | Email |
| Sister Chen Inc | | Email Address Redacted | Email |
| Sister Lb | | Email Address Redacted | Email |
| Sister'S Cleaning Services | | Email Address Redacted | Email |
| Sisters Convenience Store & Deli Corp | | Email Address Redacted | Email |
| Sisters For Abundant Living | | Email Address Redacted | Email |
| Sisters In Motion | | Email Address Redacted | Email |
| Sisters Nail & Hair Salon Inc | | Email Address Redacted | Email |
| Sister'S Nails I Corp. | | Email Address Redacted | Email |
| Sisters Old & New Furniture | | Email Address Redacted | Email |
| Sister'S Smacc Kitchen | | Email Address Redacted | Email |
| Sisters' Treasures | | Email Address Redacted | Email |
| Sisters United Management & Consulting, Inc. | | Email Address Redacted | Email |
| Sisters With Style | | Email Address Redacted | Email |
| Sisters With Style Beauty Salon | | Email Address Redacted | Email |
| Sisu Accounting LLC | | Email Address Redacted | Email |
| Sisu Eats, LLC | | Email Address Redacted | Email |
| Sisuan Sarhadyan | | Email Address Redacted | Email |
| Sisyphus Industries LLC | | Email Address Redacted | Email |
| Sit N Spin Slots LLC | | Email Address Redacted | Email |
| Sit Sak | | Email Address Redacted | Email |
| Sit Stay | | Email Address Redacted | Email |
| Sit, Walk & Scoop | | Email Address Redacted | Email |
| Sit. Stay. Grow. | | Email Address Redacted | Email |
| Sita Rao | | Email Address Redacted | Email |
| Sita Subway Inc | | Email Address Redacted | Email |
| Sitaaras Security Inc | | Email Address Redacted | Email |
| Sitalsabin LLC | | Email Address Redacted | Email |
| Sitapha Nanco | | Email Address Redacted | Email |
| Sitara Homes LLC | | Email Address Redacted | Email |
| Sitaram Govind LLC | | Email Address Redacted | Email |
| Sitaram Inc. | | Email Address Redacted | Email |
| Sitcks & Tones, LLC | | Email Address Redacted | Email |
| Site Form, Inc | | Email Address Redacted | Email |
| Site Masters, LLC | | Email Address Redacted | Email |
| Site Of Landmark, Inc | | Email Address Redacted | Email |
| Site Protective Services | | Email Address Redacted | Email |
| Site Specific LLC | | Email Address Redacted | Email |
| Site Worx Land Clearing & Excavation LLC | | Email Address Redacted | Email |
| Sitepro Crane & Equipment Training LLC | | Email Address Redacted | Email |
| Siteworks Design Group, LLC | | Email Address Redacted | Email |
| Siteworx Commercial & Industrial Services, LLC | | Email Address Redacted | Email |
| Sitha Diep | | Email Address Redacted | Email |
| Sithar Dorjee | | Email Address Redacted | Email |
| Sithisack Louangxay | | Email Address Redacted | Email |
| Sithone Soukchareun | | Email Address Redacted | Email |
| Sitka Outdoor Adventure | | Email Address Redacted | Email |
| Sitka Stueve | | Email Address Redacted | Email |
| Sitora Takanaev | | Email Address Redacted | Email |
| Sitra Ramoo | | Email Address Redacted | Email |
| Sitter Corporation | | Email Address Redacted | Email |
| Sitties LLC | | Email Address Redacted | Email |
| Sittin On Music LLC | | Email Address Redacted | Email |
| Situ Construction Inc | | Email Address Redacted | Email |
| Situs Real Estate, Inc. Dba Remax Results | | Email Address Redacted | Email |
| Sitzmark 1A, Inc | | Email Address Redacted | Email |
| Siu Ho | | Email Address Redacted | Email |
| Siu Su | | Email Address Redacted | Email |
| Siu Tat Chu | | Email Address Redacted | Email |
| Siu Y. Wong | | Email Address Redacted | Email |
| Siut Hydroponics | | Email Address Redacted | Email |
| Siva Br Inc | | Email Address Redacted | Email |
| Siva Kumar Sukumaran | | Email Address Redacted | Email |
| Siva LLC | | Email Address Redacted | Email |
| Siva Md Inc | | Email Address Redacted | Email |
| Siva Si Inc | | Email Address Redacted | Email |
| Siva Va Inc | | Email Address Redacted | Email |
| Sivaji Gundlapalli Md Pllc | | Email Address Redacted | Email |
| Sivaji Sirimalle | | Email Address Redacted | Email |
| Sivakumar Coramutla | | Email Address Redacted | Email |
| Sivakumar Rajagopalan | | Email Address Redacted | Email |
| Sivalai Thai LLC | | Email Address Redacted | Email |
| Sivamohan Thurairajah | | Email Address Redacted | Email |
| Sivan Bokra | | Email Address Redacted | Email |
| Sivan Consulting LLC | | Email Address Redacted | Email |
| Sivan Kerins | | Email Address Redacted | Email |
| Sivan Lam | | Email Address Redacted | Email |
| Sivashanthy Ambalavanar | | Email Address Redacted | Email |
| Sivertsen Wealth Management LLC | | Email Address Redacted | Email |
| Sivilay & Souphaluck LLC | | Email Address Redacted | Email |
| Siville Technology | | Email Address Redacted | Email |
| Sivram Bandhu | | Email Address Redacted | Email |
| Siwaporn Chaloeicheep | | Email Address Redacted | Email |
| Siwaree Thai Spa | | Email Address Redacted | Email |
| Siweh Harris | | Email Address Redacted | Email |
| Six A Solutions, LLC | | Email Address Redacted | Email |
| Six A Transport Inc | | Email Address Redacted | Email |
| Six Brothers Wireless LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Six Deep Halling Inc | | | Email Address Redacted | Email |
| Six Degrees Licensing LLC | | | Email Address Redacted | Email |
| Six Degrees Network, LLC | | | Email Address Redacted | Email |
| Six Degrees, Inc | | | Email Address Redacted | Email |
| Six Enterprises Inc | | | Email Address Redacted | Email |
| Six Figure Entertainment LLC | | | Email Address Redacted | Email |
| Six G Aviation | | | Email Address Redacted | Email |
| Six Maritime, Inc. | | | Email Address Redacted | Email |
| Six Mod Seven, Inc | | | Email Address Redacted | Email |
| Six Moon Designs | | | Email Address Redacted | Email |
| Six One Wealth Management LLC | | | Email Address Redacted | Email |
| Six Pistons Inc | | | Email Address Redacted | Email |
| Six Point Pictures | | | Email Address Redacted | Email |
| Six Pounds Eleven Ounces, Inc | | | Email Address Redacted | Email |
| Six Red Chefs LLC Dba Fire House Subs | | | Email Address Redacted | Email |
| Six Rings Barbershop | | | Email Address Redacted | Email |
| Six Sigma Logistics Solutions | | | Email Address Redacted | Email |
| Six Sisters Beadworks | | | Email Address Redacted | Email |
| Six Skirtz LLC | | | Email Address Redacted | Email |
| Six Sons LLC | | | Email Address Redacted | Email |
| Six Star D.J., Inc. | | | Email Address Redacted | Email |
| Six Stars Restaurant Inc | | | Email Address Redacted | Email |
| Six Ten Hair Studio | | | Email Address Redacted | Email |
| Six West Broadway LLC | | | Email Address Redacted | Email |
| Sixco, Inc. | | | Email Address Redacted | Email |
| Sixgrayz, Inc | | | Email Address Redacted | Email |
| Sixleaf LLC | | | Email Address Redacted | Email |
| Sixmile Construction LLC | | | Email Address Redacted | Email |
| Sixpence Bridal Boutique | 3636 Pencader Rd | Midlothian, VA 02311 | | First Class Mail |
| Sixskirtz | | | Email Address Redacted | Email |
| Sixta De La Masa | | | Email Address Redacted | Email |
| Sixteenth Century Society & Conference | | | Email Address Redacted | Email |
| Sixth Man Productions | | | Email Address Redacted | Email |
| Sixth Scents | | | Email Address Redacted | Email |
| Sixto Fernandez | | | Email Address Redacted | Email |
| Sixto Manuel Severino | | | Email Address Redacted | Email |
| Sixto Urdaneta | | | Email Address Redacted | Email |
| Sixto Zanudo | | | Email Address Redacted | Email |
| Sixtos Irrigation & Landscaping Inc. | | | Email Address Redacted | Email |
| Sixty Three Consulting LLC | | | Email Address Redacted | Email |
| Siya Arpita Inc. | | | Email Address Redacted | Email |
| Siya Grocery & Deli | | | Email Address Redacted | Email |
| Siyad Ismail | | | Email Address Redacted | Email |
| Siyana Kutincheva-Nedeleva | | | Email Address Redacted | Email |
| Siyate Dishmaye Fish Inc | | | Email Address Redacted | Email |
| Siyovush Ochilov | | | Email Address Redacted | Email |
| Siyufy LLC | | | Email Address Redacted | Email |
| Sizemores Sales & Service | | | Email Address Redacted | Email |
| Sizugo American Enterprises Inc | | | Email Address Redacted | Email |
| Sizzlewich | | | Email Address Redacted | Email |
| Sizling Pot King Inc | | | Email Address Redacted | Email |
| Sizzly Auer | | | Email Address Redacted | Email |
| Sj & Dj Southern Bbq | | | Email Address Redacted | Email |
| Sj Campbell & Associates, LLC | | | Email Address Redacted | Email |
| Sj Collective, LLC. | | | Email Address Redacted | Email |
| Sj Company Upholstery | | | Email Address Redacted | Email |
| Sj Conner & Sons Inc | | | Email Address Redacted | Email |
| Sj Crew, Inc. | | | Email Address Redacted | Email |
| Sj Crifasi Associates Inc. | | | Email Address Redacted | Email |
| Sj Design Inc | | | Email Address Redacted | Email |
| Sj Enterprises | | | Email Address Redacted | Email |
| Sj Enterprises, LLC | | | Email Address Redacted | Email |
| Sj Express LLC | | | Email Address Redacted | Email |
| Sj Graphics Corp | | | Email Address Redacted | Email |
| Sj Graphics Inc | | | Email Address Redacted | Email |
| Sj Home Design LLC | | | Email Address Redacted | Email |
| Sj Imports & Trading, Inc | | | Email Address Redacted | Email |
| Sj Levy Group LLC | | | Email Address Redacted | Email |
| Sj Management Services Inc | | | Email Address Redacted | Email |
| Sj Media LLC | | | Email Address Redacted | Email |
| Sj Medical Pllc | | | Email Address Redacted | Email |
| Sj Medical Transportation Sercices, LLC | | | Email Address Redacted | Email |
| Sj New Style Ladies Shop | | | Email Address Redacted | Email |
| Sj Prodigy Inc | | | Email Address Redacted | Email |
| Sj R & R Inc | | | Email Address Redacted | Email |
| Sj Smith Contracting LLC | | | Email Address Redacted | Email |
| Sj Studio Inc | | | Email Address Redacted | Email |
| Sj Trucking Logistics, Inc. | | | Email Address Redacted | Email |
| Sj Warriors | | | Email Address Redacted | Email |
| Sj4 Logistics LLC | | | Email Address Redacted | Email |
| Sja Audio & Video | | | Email Address Redacted | Email |
| Sja Bodywork | | | Email Address Redacted | Email |
| Sjamco LLC | | | Email Address Redacted | Email |
| Sjanna Singletary | | | Email Address Redacted | Email |
| Sjc International Inc | | | Email Address Redacted | Email |
| Sjc Jesup Corp | | | Email Address Redacted | Email |
| Sjd Consulting | | | Email Address Redacted | Email |
| Sjd Desai Inc. | | | Email Address Redacted | Email |
| Sjd Grocery Store LLC | | | Email Address Redacted | Email |
| Sjd Integrated Solutions LLC | | | Email Address Redacted | Email |
| Sjenterprise | | | Email Address Redacted | Email |
| Sjf-Ny Corp. | | | Email Address Redacted | Email |
| Sjh Rentals LLC | | | Email Address Redacted | Email |
| Sjk Enterprise Inc. | | | Email Address Redacted | Email |
| Sjl Partners LLC | | | Email Address Redacted | Email |
| Sjm Homes LLC | | | Email Address Redacted | Email |
| Sjn Landscaping, LLC | | | Email Address Redacted | Email |
| Sjo Partners LLC | | | Email Address Redacted | Email |
| Sjp Construction Inc | | | Email Address Redacted | Email |
| Sjp Investors | | | Email Address Redacted | Email |
| Sjp Jr Inc. | | | Email Address Redacted | Email |
| Sjr Consulting Service LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Sjr Flooring | | Email Address Redacted | Email |
| Sjr Management Co Inc | | Email Address Redacted | Email |
| Sjr Masonry & Construction | | Email Address Redacted | Email |
| Sjs & Partners LLC | | Email Address Redacted | Email |
| Sjs Brothers LLC | | Email Address Redacted | Email |
| Sjs Components | | Email Address Redacted | Email |
| Sjs Consulting, LLC | | Email Address Redacted | Email |
| Sjs General Construction Corp | | Email Address Redacted | Email |
| Sjs Group, Inc | | Email Address Redacted | Email |
| Sjs Stair & Millwork LLC | | Email Address Redacted | Email |
| Sjs Trucking | | Email Address Redacted | Email |
| Sjs Trucking LLC | | Email Address Redacted | Email |
| Sjs-Elder Care Solutions, LLC. | | Email Address Redacted | Email |
| Sjsfoto LLC | | Email Address Redacted | Email |
| Sjz Painting & Home Improvement LLC | | Email Address Redacted | Email |
| Sk 38 Inc | | Email Address Redacted | Email |
| Sk Accountancy Corp | | Email Address Redacted | Email |
| Sk Acquisitions LLC | | Email Address Redacted | Email |
| Sk Associates | | Email Address Redacted | Email |
| Sk Auto Tire & Alignment Inc | | Email Address Redacted | Email |
| Sk Automotive Sales LLC | | Email Address Redacted | Email |
| Sk Bellmore LLC | | Email Address Redacted | Email |
| Sk Comprehensive Advertising & Marketing Inc | | Email Address Redacted | Email |
| Sk Consultants | | Email Address Redacted | Email |
| Sk Consulting | | Email Address Redacted | Email |
| Sk Dental Inc | | Email Address Redacted | Email |
| Sk Design & Consultring LLC | | Email Address Redacted | Email |
| Sk Designworks | | Email Address Redacted | Email |
| Sk Electronics, Inc | | Email Address Redacted | Email |
| Sk Financial Planning Corp. | | Email Address Redacted | Email |
| Sk Food Corporation | | Email Address Redacted | Email |
| Sk Forensic & It Services | | Email Address Redacted | Email |
| Sk Fusion LLC | | Email Address Redacted | Email |
| Sk Global Group Inc | | Email Address Redacted | Email |
| Sk Global Trading LLC | | Email Address Redacted | Email |
| Sk Graphics, Inc. | | Email Address Redacted | Email |
| Sk Home Designs & Remodeling | | Email Address Redacted | Email |
| Sk Investment Group, LLC | | Email Address Redacted | Email |
| Sk Liquor Store Inc | | Email Address Redacted | Email |
| Sk Lux, Inc. | | Email Address Redacted | Email |
| Sk Music | | Email Address Redacted | Email |
| Sk Northwest, Inc | | Email Address Redacted | Email |
| Sk Optical Corp | | Email Address Redacted | Email |
| Sk Retailers, LLC | | Email Address Redacted | Email |
| Sk Sea World Inc. | | Email Address Redacted | Email |
| Sk Solutions | | Email Address Redacted | Email |
| Sk Speech Services Inc. | | Email Address Redacted | Email |
| Sk Transportation | | Email Address Redacted | Email |
| Sk Waxing & Lash Bar | | Email Address Redacted | Email |
| Sk&C Properties LLC | | Email Address Redacted | Email |
| Sk1197,Llc | | Email Address Redacted | Email |
| Sk123152 | | Email Address Redacted | Email |
| Skaggs Consulting, Pllc | | Email Address Redacted | Email |
| Skaggs Fundation LLC | | Email Address Redacted | Email |
| Skagit Ag. LLC | | Email Address Redacted | Email |
| Skai Logistics LLC | | Email Address Redacted | Email |
| Skaipay Consulting, LLC | | Email Address Redacted | Email |
| Skaipay Management, Inc | | Email Address Redacted | Email |
| Skal Studio LLC | | Email Address Redacted | Email |
| Skale10 Infohub, Inc | | Email Address Redacted | Email |
| Skanda Hei LLC, | | Email Address Redacted | Email |
| Skandoughless | | Email Address Redacted | Email |
| Skankarmory Phokomon | | Email Address Redacted | Email |
| Skapari Industries LLC | | Email Address Redacted | Email |
| Skaps Solutions, Inc. | | Email Address Redacted | Email |
| Skarlato Dance Inc | | Email Address Redacted | Email |
| Skate City Of Kimberly, Inc | | Email Address Redacted | Email |
| Skate Of Gear | | Email Address Redacted | Email |
| Skating Enterprises | | Email Address Redacted | Email |
| Skating Partners Inc. | | Email Address Redacted | Email |
| Skc Enterprises LLC | | Email Address Redacted | Email |
| Skc Import Inc. | | Email Address Redacted | Email |
| Skc Lodging | | Email Address Redacted | Email |
| Skc Photography | | Email Address Redacted | Email |
| Skc Solutions LLC | | Email Address Redacted | Email |
| Skd Commerce LLC | | Email Address Redacted | Email |
| Skd Enterprises Inc | | Email Address Redacted | Email |
| Skd Enterprises Inc | | Email Address Redacted | Email |
| Skee Spencer | | Email Address Redacted | Email |
| Skeet'S Pool Service | | Email Address Redacted | Email |
| Skeletonjack2012 | | Email Address Redacted | Email |
| Skelton Transportation | | Email Address Redacted | Email |
| Skembroidery&Printing | | Email Address Redacted | Email |
| Sketchbook 22, LLC | | Email Address Redacted | Email |
| Sketches & Stitches | | Email Address Redacted | Email |
| Sketcho Contracting | | Email Address Redacted | Email |
| Sketchy Desi LLC | | Email Address Redacted | Email |
| Skewu LLC | | Email Address Redacted | Email |
| Skeyla Lugo | | Email Address Redacted | Email |
| Skg Career Services Inc | | Email Address Redacted | Email |
| Skg Nails Inc | | Email Address Redacted | Email |
| Ski Vacation Shop | | Email Address Redacted | Email |
| Skiba Inc Dba Paradise Party Rentals | | Email Address Redacted | Email |
| Skid Structures | | Email Address Redacted | Email |
| Skidloadersplus LLC | | Email Address Redacted | Email |
| Skies Unlimited LLC | | Email Address Redacted | Email |
| Skiff Farms Inc. | | Email Address Redacted | Email |
| Skiff Law Firm LLC | | Email Address Redacted | Email |
| Skiffs Dairy Farm LLC | | Email Address Redacted | Email |
| Skiffs Dairy LLC | | Email Address Redacted | Email |
| Skiles Custom Tile | | Email Address Redacted | Email |
| Skill-Built Cargo Services | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Skillcraft, Inc. | | | | Email Address Redacted | Email |
| Skilled Attendant Care | | | | Email Address Redacted | Email |
| Skilled Plus Home Health, Inc | | | | Email Address Redacted | Email |
| Skillforge | | | | Email Address Redacted | Email |
| Skillful Means, Inc. | | | | Email Address Redacted | Email |
| Skillman Wok 18900 LLC | | | | Email Address Redacted | Email |
| Skillpop | | | | Email Address Redacted | Email |
| Skillrev, LLC | | | | Email Address Redacted | Email |
| Skills For Change, LLC | | | | Email Address Redacted | Email |
| Skillz Entertainment Group LLC | | | | Email Address Redacted | Email |
| Skillzlikethis, Inc | | | | Email Address Redacted | Email |
| Skin & Beauty By Angie LLC. | | | | Email Address Redacted | Email |
| Skin & Body Klinic | | | | Email Address Redacted | Email |
| Skin & Soul Clinic | | | | Email Address Redacted | Email |
| Skin Alternative, LLC | | | | Email Address Redacted | Email |
| Skin Belief LLC | | | | Email Address Redacted | Email |
| Skin By Design | | | | Email Address Redacted | Email |
| Skin By Jessica LLC | | | | Email Address Redacted | Email |
| Skin by Nicole | | | | Email Address Redacted | Email |
| Skin Care By Betty | | | | Email Address Redacted | Email |
| Skin Care By Gabriela, LLC | | | | Email Address Redacted | Email |
| Skin Care By Katalina | | | | Email Address Redacted | Email |
| Skin Care By Laurie | | | | Email Address Redacted | Email |
| Skin Care By Mina | | | | Email Address Redacted | Email |
| Skin Care In Paradise | | | | Email Address Redacted | Email |
| Skin Care Science | | | | Email Address Redacted | Email |
| Skin Care Solutions LLC | | | | Email Address Redacted | Email |
| Skin Catering LLC | | | | Email Address Redacted | Email |
| Skin Day Spa | | | | Email Address Redacted | Email |
| Skin Deep Botanicals | | | | Email Address Redacted | Email |
| Skin Deep Skin Care Salon, Inc. | | | | Email Address Redacted | Email |
| Skin Deep, LLC | | | | Email Address Redacted | Email |
| Skin Design Tattoo, Inc | | | | Email Address Redacted | Email |
| Skin Diva Esthetics | | | | Email Address Redacted | Email |
| Skin Essence Clinic Ladera | | | | Email Address Redacted | Email |
| Skin Essentials | | | | Email Address Redacted | Email |
| Skin Facial Bar | | | | Email Address Redacted | Email |
| Skin Fitness LLC | | | | Email Address Redacted | Email |
| Skin Gourmet Inc | | | | Email Address Redacted | Email |
| Skin In The Ranch | | | | Email Address Redacted | Email |
| Skin Is In Palm Beach, Inc | | | | Email Address Redacted | Email |
| Skin Logic | | | | Email Address Redacted | Email |
| Skin Perfect Oasis LLC | | | | Email Address Redacted | Email |
| Skin Perfect University LLC | | | | Email Address Redacted | Email |
| Skin Ps Brands Inc. | | | | Email Address Redacted | Email |
| Skin Retouch Medispa | | | | Email Address Redacted | Email |
| Skin Salon Spa LLC | | | | Email Address Redacted | Email |
| Skin Solutions & More | | | | Email Address Redacted | Email |
| Skin Soup | | | | Email Address Redacted | Email |
| Skin Station 8Th Ave Inc | | | | Email Address Redacted | Email |
| Skin Station Day Spa Inc | | | | Email Address Redacted | Email |
| Skin Station Nyc Inc | | | | Email Address Redacted | Email |
| Skin Station, Inc | | | | Email Address Redacted | Email |
| Skin Station-Yonkers, Inc | | | | Email Address Redacted | Email |
| Skin Studio B | | | | Email Address Redacted | Email |
| Skin Whisperer | | | | Email Address Redacted | Email |
| Skin&Tonic | | | | Email Address Redacted | Email |
| Skin, An Apothecary | | | | Email Address Redacted | Email |
| Skinbykelli | | | | Email Address Redacted | Email |
| Skincare & Willy | | | | Email Address Redacted | Email |
| Skincare By Gina | | | | Email Address Redacted | Email |
| Skincareintheair | | | | Email Address Redacted | Email |
| Skincessity | | | | Email Address Redacted | Email |
| Skinergize | | | | Email Address Redacted | Email |
| Skinfitness | | | | Email Address Redacted | Email |
| Skinlab | | | | Email Address Redacted | Email |
| Skinmattersmedllc | | | | Email Address Redacted | Email |
| Skinner Dental Lab | | | | Email Address Redacted | Email |
| Skinner Logistics | | | | Email Address Redacted | Email |
| Skinner Louis Louis | | | | Email Address Redacted | Email |
| Skinner Services LLC | | | | Email Address Redacted | Email |
| Skinner Steel & Construction LLC | | | | Email Address Redacted | Email |
| Skinner Transit | | | | Email Address Redacted | Email |
| Skinneragency | | | | Email Address Redacted | Email |
| Skinner-Perkins Consulting | | | | Email Address Redacted | Email |
| Skinners Design LLC | | | | Email Address Redacted | Email |
| Skinny & Co, Inc .Come | 5762 West 74th St | | Indianapolis, IN 46278 | | First Class Mail |
| Skinny & Co, Inc .Come | | | | Email Address Redacted | Email |
| Skinny Budget Boutique | | | | Email Address Redacted | Email |
| Skinny Elephant, Inc | | | | Email Address Redacted | Email |
| Skinny Pines | | | | Email Address Redacted | Email |
| Skinology | | | | Email Address Redacted | Email |
| Skinology Beauty Solutions Inc, | 625 Molloy St | | Copiague, NY 11726 | | First Class Mail |
| Skinology Co LLC | | | | Email Address Redacted | Email |
| Skinowl Consulting LLC | | | | Email Address Redacted | Email |
| Skins & Leather Co. | | | | Email Address Redacted | Email |
| Skinsations Medspa, | | | | Email Address Redacted | Email |
| Skinwithin Waxing & Beauty Lounge | | | | Email Address Redacted | Email |
| Skip Jones | | | | Email Address Redacted | Email |
| Skipper Landscaping Inc | | | | Email Address Redacted | Email |
| Skippers Cove Marina | | | | Email Address Redacted | Email |
| Skipper'S Land Clearing | | | | Email Address Redacted | Email |
| Skipping Stone Productions | | | | Email Address Redacted | Email |
| Skippy Walker Productions, Inc. | | | | Email Address Redacted | Email |
| Skips Outdoor Construction | | | | Email Address Redacted | Email |
| Skiptome Phokomon | | | | Email Address Redacted | Email |
| Skirdovida Corporation | | | | Email Address Redacted | Email |
| Skis Landscaping | | | | Email Address Redacted | Email |
| Skivington For The Community | | | | Email Address Redacted | Email |
| Skj Investment Group LLC | | | | Email Address Redacted | Email |
| Skj Property Management, LLC | | | | Email Address Redacted | Email |
| Skjh | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Skk Village, Inc | | Email Address Redacted | Email |
| Skl Imports Inc | | Email Address Redacted | Email |
| Sklar Chiropractic, Inc | | Email Address Redacted | Email |
| Sklar, Laurie | Address Redacted | | First Class Mail |
| Skm Enterprises, LLC. | | Email Address Redacted | Email |
| Skm Realty | | Email Address Redacted | Email |
| Skm Transportation @ Logistics Inc | | Email Address Redacted | Email |
| Skmarketinglc | | Email Address Redacted | Email |
| Skmia, Inc. | | Email Address Redacted | Email |
| Skn Spa, Inc | | Email Address Redacted | Email |
| Skobel Law Pa | | Email Address Redacted | Email |
| Skoda Design & Architecture | | Email Address Redacted | Email |
| Skoda Painting LLC | | Email Address Redacted | Email |
| Skodi Rice LLC | | Email Address Redacted | Email |
| Skokie Chiropractic & Sports Injury Center, Ltd | | Email Address Redacted | Email |
| Skookum Kids | | Email Address Redacted | Email |
| Skookum Operations, Inc | | Email Address Redacted | Email |
| Skoruz Technologies | | Email Address Redacted | Email |
| Skoufis@ Company Inc | | Email Address Redacted | Email |
| Skredsvig Services LLC | | Email Address Redacted | Email |
| Skrullz Productions LLC. | | Email Address Redacted | Email |
| Sks Orlando Management LLC | | Email Address Redacted | Email |
| Sks Petroleum, Inc. | | Email Address Redacted | Email |
| Sks Productions LLC | | Email Address Redacted | Email |
| Sks Promo Inc | | Email Address Redacted | Email |
| Sks Real Estate & Development Inc | | Email Address Redacted | Email |
| Sks Rose Sisters Inc. | | Email Address Redacted | Email |
| Skt Investments LLC | | Email Address Redacted | Email |
| Skuba Entertainment, | | Email Address Redacted | Email |
| Skubalon, Inc. | | Email Address Redacted | Email |
| Skull Jewelry & More | | Email Address Redacted | Email |
| Skulljar LLC | | Email Address Redacted | Email |
| Skulz Leather & Loot | | Email Address Redacted | Email |
| Skurf Iii Inc | | Email Address Redacted | Email |
| Skurnik Productions, LLC | | Email Address Redacted | Email |
| Skutouch Solutions | | Email Address Redacted | Email |
| Skv Inc | | Email Address Redacted | Email |
| Skweston & Company, LLC | | Email Address Redacted | Email |
| Sky 2000 Travel | | Email Address Redacted | Email |
| Sky Beach Realty | | Email Address Redacted | Email |
| Sky Beauty Nail & Spa Inc. | | Email Address Redacted | Email |
| Sky Benson | | Email Address Redacted | Email |
| Sky Blue Day Studio | | Email Address Redacted | Email |
| Sky Blue Pools Inc. | | Email Address Redacted | Email |
| Sky Blue Transport LLC | | Email Address Redacted | Email |
| Sky Bridge Food LLC | | Email Address Redacted | Email |
| Sky Bubble LLC | | Email Address Redacted | Email |
| Sky Canyon Animal Hospital | | Email Address Redacted | Email |
| Sky Care Media LLC | | Email Address Redacted | Email |
| Sky Christopherson | | Email Address Redacted | Email |
| Sky City Group | | Email Address Redacted | Email |
| Sky Cleaning Corp | | Email Address Redacted | Email |
| Sky Coastal Realty | | Email Address Redacted | Email |
| Sky Commercial Interiors LLC | | Email Address Redacted | Email |
| Sky Communications LLC. | | Email Address Redacted | Email |
| Sky Construction | | Email Address Redacted | Email |
| Sky Country, Inc.(Dba) Aztec Electric | | Email Address Redacted | Email |
| Sky Development Service LLC | | Email Address Redacted | Email |
| Sky Drug Testing | | Email Address Redacted | Email |
| Sky Electronics Of Georgia, Inc. | | Email Address Redacted | Email |
| Sky Enterprising | | Email Address Redacted | Email |
| Sky Everest | | Email Address Redacted | Email |
| Sky Express LLC | | Email Address Redacted | Email |
| Sky Festival Productions, LLC | | Email Address Redacted | Email |
| Sky Garner | | Email Address Redacted | Email |
| Sky Hi Wireless Inc | | Email Address Redacted | Email |
| Sky High Construction & Tree Care, LLC | | Email Address Redacted | Email |
| Sky High Liftmaster, LLC | | Email Address Redacted | Email |
| Sky Hoang | | Email Address Redacted | Email |
| Sky Iii Laundromat Inc | | Email Address Redacted | Email |
| Sky Jewelry Inc. | | Email Address Redacted | Email |
| Sky King Indiana Inc | | Email Address Redacted | Email |
| Sky Kubby | | Email Address Redacted | Email |
| Sky Light Cleaning Service | | Email Address Redacted | Email |
| Sky Limo | | Email Address Redacted | Email |
| Sky Logistics Inc | | Email Address Redacted | Email |
| Sky Logistics LLC | | Email Address Redacted | Email |
| Sky Lyon LLC | | Email Address Redacted | Email |
| Sky Maintenance LLC | | Email Address Redacted | Email |
| Sky Marshall | | Email Address Redacted | Email |
| Sky Media | | Email Address Redacted | Email |
| Sky Multiservices LLC | | Email Address Redacted | Email |
| Sky Mutual | | Email Address Redacted | Email |
| Sky Nail Salon | | Email Address Redacted | Email |
| Sky Nails | | Email Address Redacted | Email |
| Sky Nails | | Email Address Redacted | Email |
| Sky Nails & Spa | | Email Address Redacted | Email |
| Sky Nails & Spa | | Email Address Redacted | Email |
| Sky Nails & Spa | | Email Address Redacted | Email |
| Sky Nails & Spa | | Email Address Redacted | Email |
| Sky Nails & Things Inc. | | Email Address Redacted | Email |
| Sky Nails Spa | | Email Address Redacted | Email |
| Sky Onesource Corp | | Email Address Redacted | Email |
| Sky Park Services LLC | | Email Address Redacted | Email |
| Sky Pattern Inc | | Email Address Redacted | Email |
| Sky Pharmacy & Discount Corp | | Email Address Redacted | Email |
| Sky Professional Solutions | | Email Address Redacted | Email |
| Sky Property Mgmt Inc | | Email Address Redacted | Email |
| Sky Realty Consult | | Email Address Redacted | Email |
| Sky Renovations Development Group Inc | | Email Address Redacted | Email |
| Sky Rocket Management, Inc. | | Email Address Redacted | Email |
| Sky Salon Corp | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Sky Scott | | Email Address Redacted | Email |
| Sky Sea Acupuncture Pc | | Email Address Redacted | Email |
| Sky Services | | Email Address Redacted | Email |
| Sky Source Aerial | | Email Address Redacted | Email |
| Sky Tango Freelance | | Email Address Redacted | Email |
| Sky Terrell-Pacheco | | Email Address Redacted | Email |
| Sky View Steel LLC | | Email Address Redacted | Email |
| Sky Village Nyc LLC | | Email Address Redacted | Email |
| Sky Vision Freight Incorporated | | Email Address Redacted | Email |
| Sky Vision Inc. | | Email Address Redacted | Email |
| Sky Willhite | | Email Address Redacted | Email |
| Sky Yj LLC | | Email Address Redacted | Email |
| Sky07 Enterprises LLC. | | Email Address Redacted | Email |
| Skyblu Design | | Email Address Redacted | Email |
| Skyblue Multiservice LLC | | Email Address Redacted | Email |
| Skycon Media LLC | | Email Address Redacted | Email |
| Skycraft Roofing Inc | | Email Address Redacted | Email |
| Skydin Zeal | | Email Address Redacted | Email |
| Skydin Zeal | | Email Address Redacted | Email |
| Skydive Sebastian Of South Florida Inc | | Email Address Redacted | Email |
| Skydoc Systems, Inc. | | Email Address Redacted | Email |
| Skye Analytics, Inc. | | Email Address Redacted | Email |
| Skye Autohaus LLC | | Email Address Redacted | Email |
| Skye Berger | | Email Address Redacted | Email |
| Skye Brant | | Email Address Redacted | Email |
| Skye Burch | | Email Address Redacted | Email |
| Skye Coaching, LLC | | Email Address Redacted | Email |
| Skye Delamey | | Email Address Redacted | Email |
| Skye Douglass Casey | | Email Address Redacted | Email |
| Skye Dugger | | Email Address Redacted | Email |
| Skye Dugger | | Email Address Redacted | Email |
| Skye Gibson | | Email Address Redacted | Email |
| Skye Grayson | | Email Address Redacted | Email |
| Skye Newsome | | Email Address Redacted | Email |
| Skye Parham | | Email Address Redacted | Email |
| Skye Peterson | | Email Address Redacted | Email |
| Skye Photography Ltd | | Email Address Redacted | Email |
| Skye Priestley | | Email Address Redacted | Email |
| Skye Recruitment Solutions | | Email Address Redacted | Email |
| Skye Stargell | | Email Address Redacted | Email |
| Skye Telander | | Email Address Redacted | Email |
| Skye Wallace | | Email Address Redacted | Email |
| Skye Washington Investments | | Email Address Redacted | Email |
| Skyefit On The Run Training | | Email Address Redacted | Email |
| Skyeline Grading, LLC | | Email Address Redacted | Email |
| Skyes The Limit & Decor LLC | | Email Address Redacted | Email |
| Skyeway Global Enterprises Services | | Email Address Redacted | Email |
| Skyfall Inc | | Email Address Redacted | Email |
| Skyfear, LLC | | Email Address Redacted | Email |
| Skyfeedback | | Email Address Redacted | Email |
| Skyfire Cattery, | | Email Address Redacted | Email |
| Skyfire In Focus Tours | | Email Address Redacted | Email |
| Skyfireapps LLC | | Email Address Redacted | Email |
| Skygate, Inc | | Email Address Redacted | Email |
| Skyhigh Accessories, Inc. | | Email Address Redacted | Email |
| Skyhigh Construction LLC | | Email Address Redacted | Email |
| Skyhigh Roofing | | Email Address Redacted | Email |
| Skyhigh Technologies Inc | | Email Address Redacted | Email |
| Skyhook Steel Industries LLC | | Email Address Redacted | Email |
| Skylah Green | | Email Address Redacted | Email |
| Skyland Lakes Golf Club, LLC | | Email Address Redacted | Email |
| Skyland Software, Inc. | | Email Address Redacted | Email |
| Skyland United Methodist Church Inc | | Email Address Redacted | Email |
| Skylar Bailey | | Email Address Redacted | Email |
| Skylar Barton | | Email Address Redacted | Email |
| Skylar Bishil | | Email Address Redacted | Email |
| Skylar Buras | | Email Address Redacted | Email |
| Skylar Moon | | Email Address Redacted | Email |
| Skylar Pierce | | Email Address Redacted | Email |
| Skylar Pierce | | Email Address Redacted | Email |
| Skylar Shoop | | Email Address Redacted | Email |
| Skylar Sorensen | | Email Address Redacted | Email |
| Skylark Construction LLC | | Email Address Redacted | Email |
| Sky-Lark Holden | | Email Address Redacted | Email |
| Skylee Rosado | | Email Address Redacted | Email |
| Skyler 150'S | | Email Address Redacted | Email |
| Skyler Anderson | | Email Address Redacted | Email |
| Skyler Caddell | | Email Address Redacted | Email |
| Skyler Camacho | | Email Address Redacted | Email |
| Skyler Carleton | | Email Address Redacted | Email |
| Skyler Evans | | Email Address Redacted | Email |
| Skyler Gubler | | Email Address Redacted | Email |
| Skyler Howard | | Email Address Redacted | Email |
| Skyler Jarman | | Email Address Redacted | Email |
| Skyler Johnstone | | Email Address Redacted | Email |
| Skyler Jones | | Email Address Redacted | Email |
| Skyler Mckenzie | | Email Address Redacted | Email |
| Skyler Moving& Labor LLC | | Email Address Redacted | Email |
| Skyler Papcke | | Email Address Redacted | Email |
| Skyler Reyns Realty Group LLC | | Email Address Redacted | Email |
| Skyler Schissler | | Email Address Redacted | Email |
| Skyler Shelton | | Email Address Redacted | Email |
| Skyler Smith | | Email Address Redacted | Email |
| Skyler Storm | | Email Address Redacted | Email |
| Skyler Thomas | | Email Address Redacted | Email |
| Skyler Vander Molen | | Email Address Redacted | Email |
| Skyler Wills | | Email Address Redacted | Email |
| Skyler Wills | | Email Address Redacted | Email |
| Skyler Wills | | Email Address Redacted | Email |
| Skyler Wills | | Email Address Redacted | Email |
| Skyler Wood | | Email Address Redacted | Email |
| Skyler Woolard | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Skyler Wright | | | | Email Address Redacted | Email |
| Skylesthelimit | | | | Email Address Redacted | Email |
| Skylette Enterprise LLC | | | | Email Address Redacted | Email |
| Skylex Custom Finishes LLC | | | | Email Address Redacted | Email |
| Skylier Clark | | | | Email Address Redacted | Email |
| Skylight Marketing Acquistions, Inc. | | | | Email Address Redacted | Email |
| Skylight Productions LLC | | | | Email Address Redacted | Email |
| Skylightshop, | | | | Email Address Redacted | Email |
| Skylimit Logistics Corporation | | | | Email Address Redacted | Email |
| Skyline Ach LLC | | | | Email Address Redacted | Email |
| Skyline Aviation Inc. | | | | Email Address Redacted | Email |
| Skyline Beauty & Spa Products, Inc | | | | Email Address Redacted | Email |
| Skyline Bookkeeping Inc | | | | Email Address Redacted | Email |
| Skyline Builders Nyc Corp. | | | | Email Address Redacted | Email |
| Skyline Capital Advisory Services LLC | | | | Email Address Redacted | Email |
| Skyline Cg | | | | Email Address Redacted | Email |
| Skyline Construction LLC | | | | Email Address Redacted | Email |
| Skyline Contractors | | | | Email Address Redacted | Email |
| Skyline Deli | | | | Email Address Redacted | Email |
| Skyline Development Inc. | | | | Email Address Redacted | Email |
| Skyline Electric | | | | Email Address Redacted | Email |
| Skyline Express Limo LLC | | | | Email Address Redacted | Email |
| Skyline Exteriors LLC | | | | Email Address Redacted | Email |
| Skyline Graphics Media, LLC | | | | Email Address Redacted | Email |
| Skyline Health LLC | | | | Email Address Redacted | Email |
| Skyline Home Improvement & Repair Inc | | | | Email Address Redacted | Email |
| Skyline Home Repair | | | | Email Address Redacted | Email |
| Skyline Ii Transporation Services Inc | | | | Email Address Redacted | Email |
| Skyline Insurance Inc | | | | Email Address Redacted | Email |
| Skyline Landscaping | | | | Email Address Redacted | Email |
| Skyline Laundry & Cleaners, Inc | | | | Email Address Redacted | Email |
| Skyline Social Inc | | | | Email Address Redacted | Email |
| Skyline Specialties, Inc | | | | Email Address Redacted | Email |
| Skyline Studios | | | | Email Address Redacted | Email |
| Skyline Technology Group | | | | Email Address Redacted | Email |
| Skyline Transport | | | | Email Address Redacted | Email |
| Skylink Gps | | | | Email Address Redacted | Email |
| Skylink Tek Inc | | | | Email Address Redacted | Email |
| Skyloft LLC | | | | Email Address Redacted | Email |
| Sky-Marie Mcdonald | | | | Email Address Redacted | Email |
| Skymember Inc. | | | | Email Address Redacted | Email |
| Skynet Inc. | | | | Email Address Redacted | Email |
| Skynet International Inc. | | | | Email Address Redacted | Email |
| Skynet Media, LLC | | | | Email Address Redacted | Email |
| Skyridge Farms, LLC | | | | Email Address Redacted | Email |
| Skyrise Building Services Inc. | | | | Email Address Redacted | Email |
| Skyrise Consulting LLC | | | | Email Address Redacted | Email |
| Skyrisers Corp | | | | Email Address Redacted | Email |
| Skyro Production LLC | | | | Email Address Redacted | Email |
| Skyrocket Holdings | | | | Email Address Redacted | Email |
| Skyrockett Consulting | | | | Email Address Redacted | Email |
| Sky'S Gourmet Market Place | | | | Email Address Redacted | Email |
| Sky'S Limit Inflatables LLC | | | | Email Address Redacted | Email |
| Skys The Limit Auto | | | | Email Address Redacted | Email |
| Skys The Limit Construction | | | | Email Address Redacted | Email |
| Skyscrapers Of Monroe, Inc. | | | | Email Address Redacted | Email |
| Sky-Signs LLC | | | | Email Address Redacted | Email |
| Skysmith Aviation Services, LLC | | | | Email Address Redacted | Email |
| Skyspan Wireless | | | | Email Address Redacted | Email |
| Skytech Construction | | | | Email Address Redacted | Email |
| Sky-Tech Impex Inc | | | | Email Address Redacted | Email |
| Skytherapist Inc | 655 Mead St Se | Unit 6 | Atlanta, GA 30312 | | First Class Mail |
| Skytherapist Inc | | | | Email Address Redacted | Email |
| Skytop Mental Health Counseling Pllc | | | | Email Address Redacted | Email |
| Skyview Food Mart LLC | | | | Email Address Redacted | Email |
| Skyview Roofing & Restoration, LLC | | | | Email Address Redacted | Email |
| Skyview Skylight Inc | | | | Email Address Redacted | Email |
| Skywalker Incorporated | | | | Email Address Redacted | Email |
| Skywalker Solutions Group Inc | | | | Email Address Redacted | Email |
| Skywave Freight Inc | | | | Email Address Redacted | Email |
| Skyway Custom Transport Inc. | | | | Email Address Redacted | Email |
| Skyway Elevator Repair Company Inc | | | | Email Address Redacted | Email |
| Skyway Historical Tours & Charters, LLC | | | | Email Address Redacted | Email |
| Skyy Nails Inc | | | | Email Address Redacted | Email |
| Skyzone Transportation Inc | | | | Email Address Redacted | Email |
| Sl & Lr Enterprise LLC | | | | Email Address Redacted | Email |
| Sl & Sons Produce Inc | | | | Email Address Redacted | Email |
| Sl Caroway Enterprises, LLC | | | | Email Address Redacted | Email |
| Sl Contractors | | | | Email Address Redacted | Email |
| Sl Environmental Law Group Pc | | | | Email Address Redacted | Email |
| Sl Global Partners | | | | Email Address Redacted | Email |
| Sl Logistics | | | | Email Address Redacted | Email |
| Sl Performance LLC | | | | Email Address Redacted | Email |
| Sl Precision Ag LLC | | | | Email Address Redacted | Email |
| Sl Santacruz Trucking Inc | | | | Email Address Redacted | Email |
| Sl Tax Agency | | | | Email Address Redacted | Email |
| Sl Tek Solutions, Inc | | | | Email Address Redacted | Email |
| Sl Transportation | | | | Email Address Redacted | Email |
| Slabs R Us Accessories | | | | Email Address Redacted | Email |
| Slackers Movin4Ward | | | | Email Address Redacted | Email |
| Slacks Hoagie Shack Warrington | | | | Email Address Redacted | Email |
| Sladan Golub | | | | Email Address Redacted | Email |
| Sladana Todorovic | | | | Email Address Redacted | Email |
| Slade Farms Inc. | | | | Email Address Redacted | Email |
| Slade Tressler | | | | Email Address Redacted | Email |
| Slama Construction LLC | | | | Email Address Redacted | Email |
| Slammer Time Inc | | | | Email Address Redacted | Email |
| Slamv LLC | | | | Email Address Redacted | Email |
| Slarenim, LLC | | | | Email Address Redacted | Email |
| Slarve Construction LLC | | | | Email Address Redacted | Email |
| Slash B&B LLC | | | | Email Address Redacted | Email |
| Slash Building Services LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Slate & Sykes, Inc. | | | Email Address Redacted | Email |
| Slate Ballard | | | Email Address Redacted | Email |
| Slate Belt Home Care, LLC | | | Email Address Redacted | Email |
| Slate Gray | | | Email Address Redacted | Email |
| Slate Industrial Solutions | | | Email Address Redacted | Email |
| Slate Model & Talent, Inc. | | | Email Address Redacted | Email |
| Slaten Enterprises, Inc. | | | Email Address Redacted | Email |
| Slaten Mclelland | | | Email Address Redacted | Email |
| Slater Construction & Design | | | Email Address Redacted | Email |
| Slater Family, Inc. | | | Email Address Redacted | Email |
| Slater Howe | | | Email Address Redacted | Email |
| Slaterria Hunter | | | Email Address Redacted | Email |
| Slaters Auto Interior Repairs Inc | | | Email Address Redacted | Email |
| Slaton Works Ltd Co | | | Email Address Redacted | Email |
| Slauer Consulting, Inc. | | | Email Address Redacted | Email |
| Slaughters' Supermarket, Inc. | | | Email Address Redacted | Email |
| Slava Dental Lab LLC | | | Email Address Redacted | Email |
| Slava Sargsyan | | | Email Address Redacted | Email |
| Slava Slavina LLC, | | | Email Address Redacted | Email |
| Slava Stampher | | | Email Address Redacted | Email |
| Slavica Ilic | | | Email Address Redacted | Email |
| Slavica Inc | | | Email Address Redacted | Email |
| Slavica Nikolic | | | Email Address Redacted | Email |
| Slavica Velickovic | | | Email Address Redacted | Email |
| Slavin Consulting Grouo | | | Email Address Redacted | Email |
| Slavin Management Inc | | | Email Address Redacted | Email |
| Slavin'S Landscape Gardening Services Inc. | | | Email Address Redacted | Email |
| Slavko Vasiljevic | | | Email Address Redacted | Email |
| Slavoljub Stankovic | | | Email Address Redacted | Email |
| Slavy Neiman | | | Email Address Redacted | Email |
| Slawomir Golabek | | | Email Address Redacted | Email |
| Slawomir Kulesza | | | Email Address Redacted | Email |
| Slawomir Plichta | | | Email Address Redacted | Email |
| Slawomir Rekuc | | | Email Address Redacted | Email |
| Slay Chic Boutique L.L.C | | | Email Address Redacted | Email |
| Slay Cleaning Services | | | Email Address Redacted | Email |
| Slay Design Studio LLC | | | Email Address Redacted | Email |
| Slay Styles | | | Email Address Redacted | Email |
| Slayed by Orieka | | | Email Address Redacted | Email |
| Slayed By Nani Braids | | | Email Address Redacted | Email |
| Slayedbyday LLC | | | Email Address Redacted | Email |
| Slayedbyrobyn | | | Email Address Redacted | Email |
| Slayedbysydneray | | | Email Address Redacted | Email |
| Slayton Construction Corporation | | | Email Address Redacted | Email |
| Slayton Designs | | | Email Address Redacted | Email |
| Slayton One Cleaner, Inc | | | Email Address Redacted | Email |
| Slayton Transitional House | | | Email Address Redacted | Email |
| Slayton'S Construction | | | Email Address Redacted | Email |
| Slayway Shapewear LLC | | | Email Address Redacted | Email |
| Slb Hospitality, LLC | | | Email Address Redacted | Email |
| Slc Deck & Fence L.L.C. | | | Email Address Redacted | Email |
| Slcomps.Com LLC | | | Email Address Redacted | Email |
| Slcs Cleaning LLC | | | Email Address Redacted | Email |
| Slcw Management, LLC | | | Email Address Redacted | Email |
| Sle Management Services LLC | | | Email Address Redacted | Email |
| Sleaq LLC | | | Email Address Redacted | Email |
| Slechter Dental Care, LLC | | | Email Address Redacted | Email |
| Sled Manufacturing | | | Email Address Redacted | Email |
| Sled Parts Garage | | | Email Address Redacted | Email |
| Sleddogs Productions, Inc. | | | Email Address Redacted | Email |
| Sledge Axe, LLC | | | Email Address Redacted | Email |
| Sleegers Painting Plus | | | Email Address Redacted | Email |
| Sleek & Chic Spa | | | Email Address Redacted | Email |
| Sleek & Sassy Hair Salon | | | Email Address Redacted | Email |
| Sleek Beauty Enterprise, | | | Email Address Redacted | Email |
| Sleek Beauty Studio | | | Email Address Redacted | Email |
| Sleek LLC | | | Email Address Redacted | Email |
| Sleek Styles Beauty Salon | | | Email Address Redacted | Email |
| Sleek360 Wax Studio | | | Email Address Redacted | Email |
| Sleemans Service Inc | | | Email Address Redacted | Email |
| Sleep Center Of Ocala, LLC | | | Email Address Redacted | Email |
| Sleep Cheap | | | Email Address Redacted | Email |
| Sleep Happy Products LLC | | | Email Address Redacted | Email |
| Sleep In Mattress LLC | | | Email Address Redacted | Email |
| Sleep Master | | | Email Address Redacted | Email |
| Sleep Medicine & Neurology Pc | | | Email Address Redacted | Email |
| Sleep Medicine Services Of Western Masschusetts | | | Email Address Redacted | Email |
| Sleep Naked Organic Mattress, | 21741 State Road 7 | Boca Raton, FL 33428 | | First Class Mail |
| Sleep Shop Inc | | | Email Address Redacted | Email |
| Sleep System Store LLC | | | Email Address Redacted | Email |
| Sleep Tight Cleaning, LLC | | | Email Address Redacted | Email |
| Sleep Tight Group Inc | | | Email Address Redacted | Email |
| Sleeper Family Farms LLC | | | Email Address Redacted | Email |
| Sleeperwoods | | | Email Address Redacted | Email |
| Sleeping B Inc | | | Email Address Redacted | Email |
| Sleeping Giant Transportation LLC | | | Email Address Redacted | Email |
| Sleeping Lion LLC | | | Email Address Redacted | Email |
| Sleeping Willow Portraits | | | Email Address Redacted | Email |
| Sleeptrends Scoring LLC | | | Email Address Redacted | Email |
| Sleepy Dwarf | | | Email Address Redacted | Email |
| Sleepy Hollow Boutique, LLC | | | Email Address Redacted | Email |
| Sleepy Hollow Real Estate | | | Email Address Redacted | Email |
| Sleepytime, Inc. | | | Email Address Redacted | Email |
| Slef | | | Email Address Redacted | Email |
| Sleiter Duroseau | | | Email Address Redacted | Email |
| Slemon LLC | | | Email Address Redacted | Email |
| Slenner LLC | | | Email Address Redacted | Email |
| Sletten Cpa PC | | | Email Address Redacted | Email |
| Sleur LLC | | | Email Address Redacted | Email |
| Sleuths Mystery Dinner Theatre, Inc | | | Email Address Redacted | Email |
| Sleven Rucci-Airo | | | Email Address Redacted | Email |
| Sleven Rucci-Airo | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Slevin & Associates Inc | | | Email Address Redacted | Email |
| Slf Associates LLC | | | Email Address Redacted | Email |
| Slf Management, | | | Email Address Redacted | Email |
| Slh Ventures LLC | | | Email Address Redacted | Email |
| Sli Entertainment LLC | | | Email Address Redacted | Email |
| Slic Windows & Solar Cleaning | | | Email Address Redacted | Email |
| Slice Factory 004 Co | | | Email Address Redacted | Email |
| Slice Of Pie Media | | | Email Address Redacted | Email |
| Slice Of Spice, LLC | | | Email Address Redacted | Email |
| Slices & More, Inc. | | | Email Address Redacted | Email |
| Slices Kosher Pizza Inc | | | Email Address Redacted | Email |
| Slick Greens Lawn Care | | | Email Address Redacted | Email |
| Slickrich Entertainment LLC | | | Email Address Redacted | Email |
| Slickwraps | | | Email Address Redacted | Email |
| Slide LLC | | | Email Address Redacted | Email |
| Slidell Wireless LLC | | | Email Address Redacted | Email |
| Sliders LLC | | | Email Address Redacted | Email |
| Slidersburgerjointcorp | | | Email Address Redacted | Email |
| Sligh & The Family Stores, LLC | | | Email Address Redacted | Email |
| Slim & Co LLC | | | Email Address Redacted | Email |
| Slim Body Laser Spa | | | Email Address Redacted | Email |
| Slim Down Body Wrap, LLC | | | Email Address Redacted | Email |
| Slim-Dog Entertainment Inc | | | Email Address Redacted | Email |
| Slim-Up LLC | | | Email Address Redacted | Email |
| Slindz Etienne | | | Email Address Redacted | Email |
| Slipknot Truckin Inc | | | Email Address Redacted | Email |
| Sliprx LLC | | | Email Address Redacted | Email |
| Slipstream Aviation Inc | | | Email Address Redacted | Email |
| Slitting Operations Solutions, LLC | | | Email Address Redacted | Email |
| Slivka Ag, Inc. | | | Email Address Redacted | Email |
| Slizoski Farms | | | Email Address Redacted | Email |
| Slk Associates | | | Email Address Redacted | Email |
| Slk Consulting | | | Email Address Redacted | Email |
| Slk Consulting LLC | | | Email Address Redacted | Email |
| Slk Financial Services LLC | | | Email Address Redacted | Email |
| Slk G LLC, | 2411 Redland Pt | San Antonio, TX 78259 | | First Class Mail |
| Sll Consulting, LLC | | | Email Address Redacted | Email |
| Sll Fashion, Inc | | | Email Address Redacted | Email |
| Slm Associates LLC | | | Email Address Redacted | Email |
| Slm Automotive Inc | | | Email Address Redacted | Email |
| Slm Technologies Inc | | | Email Address Redacted | Email |
| Slmbr Prty LLC | | | Email Address Redacted | Email |
| Slmto, LLC | | | Email Address Redacted | Email |
| Sln Equine, | | | Email Address Redacted | Email |
| Slo Family Dentistry | | | Email Address Redacted | Email |
| Slo Newport, Inc. | | | Email Address Redacted | Email |
| Slo Restaurant Concepts, LLC | | | Email Address Redacted | Email |
| Sloan & Associates Enterprise, LLC | | | Email Address Redacted | Email |
| Sloan Creative | | | Email Address Redacted | Email |
| Sloan Ebony King-Wolf | | | Email Address Redacted | Email |
| Sloan Investments, LLC | | | Email Address Redacted | Email |
| Sloan Sherman | | | Email Address Redacted | Email |
| Sloane Builders LLC | | | Email Address Redacted | Email |
| Sloane Design Inc | | | Email Address Redacted | Email |
| Sloane Family Trust | | | Email Address Redacted | Email |
| Sloane Grossberg | | | Email Address Redacted | Email |
| Sloane Mcfarland | | | Email Address Redacted | Email |
| Sloane Realty LLC | | | Email Address Redacted | Email |
| Sloane Ventures Inc | | | Email Address Redacted | Email |
| Slobodan Grabovac | | | Email Address Redacted | Email |
| Slobodan Petrovic | | | Email Address Redacted | Email |
| Slocar Inc | | | Email Address Redacted | Email |
| Slocum Electric Inc | | | Email Address Redacted | Email |
| Sloebro Phokomon | | | Email Address Redacted | Email |
| Sloepoke Phokomon | | | Email Address Redacted | Email |
| Slojoy Coffee Roasters | | | Email Address Redacted | Email |
| Slonina Photography | | | Email Address Redacted | Email |
| Slooky Systems Inc. | | | Email Address Redacted | Email |
| Sloop Inc | | | Email Address Redacted | Email |
| Sloopyboobs Smith | | | Email Address Redacted | Email |
| Slope Store, LLC | | | Email Address Redacted | Email |
| Slope Suds Bk | | | Email Address Redacted | Email |
| Slopeside Construction Management Inc | | | Email Address Redacted | Email |
| Slorking Phokomon | | | Email Address Redacted | Email |
| Slothower Pediatrics LLC | | | Email Address Redacted | Email |
| Slotsy Tours & Travel, Inc | | | Email Address Redacted | Email |
| Slovenia Travel Inc. | | | Email Address Redacted | Email |
| Slovik Construction | | | Email Address Redacted | Email |
| Slow Motion Smoke Shop | | | Email Address Redacted | Email |
| Slow North | | | Email Address Redacted | Email |
| Slp Construction LLC | | | Email Address Redacted | Email |
| Slp Construction Services Inc | | | Email Address Redacted | Email |
| Slp Investment Group LLC | | | Email Address Redacted | Email |
| Slp Investments, Inc | | | Email Address Redacted | Email |
| Slp Tractor Services | | | Email Address Redacted | Email |
| Slp Urban Planning Inc. | | | Email Address Redacted | Email |
| Slr Legacy Properties | | | Email Address Redacted | Email |
| Slrk Tech Inc | | | Email Address Redacted | Email |
| Sls Events LLC | | | Email Address Redacted | Email |
| Sls Technologies Inc | | | Email Address Redacted | Email |
| Sls Works LLC | | | Email Address Redacted | Email |
| Slsf, LLC | | | Email Address Redacted | Email |
| Slstelecom | | | Email Address Redacted | Email |
| Slt Beauty Stilettos Inc | | | Email Address Redacted | Email |
| Slt Transport Inc | | | Email Address Redacted | Email |
| Sltf LLC | | | Email Address Redacted | Email |
| Sluder Fuel Oil, Inc | | | Email Address Redacted | Email |
| Sluder'S Incorporated | | | Email Address Redacted | Email |
| Sluggo'S North Vegetarian Cafe | | | Email Address Redacted | Email |
| Slumber Me Not | | | Email Address Redacted | Email |
| Slumber Queens | | | Email Address Redacted | Email |
| Slusher & Rosenblum Pa | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Slushies On Wheels | | | Email Address Redacted | Email |
| Slushy Spot LLC | | | Email Address Redacted | Email |
| Slv Enterprises LLC | | | Email Address Redacted | Email |
| Slvs Inc | | | Email Address Redacted | Email |
| Slw Trading Inc | | | Email Address Redacted | Email |
| Slw Transportation Service LLC | | | Email Address Redacted | Email |
| Slx2 | | | Email Address Redacted | Email |
| Sly Boyd Trucking LLC | | | Email Address Redacted | Email |
| Sly Graphics Corp | | | Email Address Redacted | Email |
| Sly Pressure Cleaning & Detailing LLC | | | Email Address Redacted | Email |
| Slyworks Photography Inc | | | Email Address Redacted | Email |
| Sm Alamin | | | Email Address Redacted | Email |
| Sm All State Distribution | 1055 Irving Ave | Glendale, CA 91201 | | First Class Mail |
| Sm Alteration | | | Email Address Redacted | Email |
| Sm Beauty | | | Email Address Redacted | Email |
| Sm Consultants LLC | | | Email Address Redacted | Email |
| Sm Consulting | | | Email Address Redacted | Email |
| Sm Diversity | | | Email Address Redacted | Email |
| Sm Empire Inc | | | Email Address Redacted | Email |
| Sm Enterprise LLC | | | Email Address Redacted | Email |
| Sm Faiz | | | Email Address Redacted | Email |
| Sm Insurance Services LLC | | | Email Address Redacted | Email |
| Sm LLC | | | Email Address Redacted | Email |
| Sm Logics Inc | | | Email Address Redacted | Email |
| Sm Logistics Stickman Lg | | | Email Address Redacted | Email |
| Sm Marketing LLC | | | Email Address Redacted | Email |
| Sm Nationwide Logistics LLC | | | Email Address Redacted | Email |
| Sm Pegasus Services LLC | | | Email Address Redacted | Email |
| Sm Printing Services LLC | | | Email Address Redacted | Email |
| Sm Rahman | | | Email Address Redacted | Email |
| Sm Rakib Hassan | | | Email Address Redacted | Email |
| Sm Services Inc | | | Email Address Redacted | Email |
| Sm Tours | | | Email Address Redacted | Email |
| Sm Underground Cable Installation | | | Email Address Redacted | Email |
| Sm United LLC | | | Email Address Redacted | Email |
| Sma Bookkeeping & Tax Services | | | Email Address Redacted | Email |
| Sma Hub Inc. | | | Email Address Redacted | Email |
| Smacked Shop | | | Email Address Redacted | Email |
| Smacker Group LLC | | | Email Address Redacted | Email |
| Smackin Soul Food | | | Email Address Redacted | Email |
| Smada Consultants LLC | | | Email Address Redacted | Email |
| Smadar Galor | | | Email Address Redacted | Email |
| Smadar Mort | | | Email Address Redacted | Email |
| Smadar Mort | | | Email Address Redacted | Email |
| Smadar Mort | | | Email Address Redacted | Email |
| Smadar Mort | | | Email Address Redacted | Email |
| Smadar Sayag | | | Email Address Redacted | Email |
| Smail Rachidi | | | Email Address Redacted | Email |
| Smailey, M. & Tabrizi, C. | | | Email Address Redacted | Email |
| Smaimai Thai Wellness Inc, | | | Email Address Redacted | Email |
| Smain Sadok Md Sc | | | Email Address Redacted | Email |
| Smakrit Pal LLC | | | Email Address Redacted | Email |
| Small Acres Dairy | | | Email Address Redacted | Email |
| Small Animal Veterenary Associates | | | Email Address Redacted | Email |
| Small Axe Communications, LLC | | | Email Address Redacted | Email |
| Small Business Bookkeeping Solutions, Inc. | | | Email Address Redacted | Email |
| Small Business Insurance Solutions | | | Email Address Redacted | Email |
| Small Business Like A Pro, LLC | | | Email Address Redacted | Email |
| Small Business Private Funding LLC | | | Email Address Redacted | Email |
| Small Business Resource Group, LLC | | | Email Address Redacted | Email |
| Small Business Services LLC | | | Email Address Redacted | Email |
| Small Business Servicing LLC | | | Email Address Redacted | Email |
| Small Business Solutions | | | Email Address Redacted | Email |
| Small Business Specialists Inc | | | Email Address Redacted | Email |
| Small Business Tax Solutions Pllc | | | Email Address Redacted | Email |
| Small Engine Surgeon Inc | | | Email Address Redacted | Email |
| Small Equipment Repair Company | | | Email Address Redacted | Email |
| Small Farm Innovations LLC | | | Email Address Redacted | Email |
| Small Green Door | | | Email Address Redacted | Email |
| Small Lilly LLC | 10818 Brown Trout Circle | Orlando, FL 32825 | | First Class Mail |
| Small Lilly LLC | | | Email Address Redacted | Email |
| Small Miracles Child Care | | | Email Address Redacted | Email |
| Small Moves & Delivery | | | Email Address Redacted | Email |
| Small Packages Productions | | | Email Address Redacted | Email |
| Small Planet Cleaning | | | Email Address Redacted | Email |
| Small Planet Ebikes | | | Email Address Redacted | Email |
| Small Press Distribution, Inc. | | | Email Address Redacted | Email |
| Small Step | | | Email Address Redacted | Email |
| Small Steps Big Dreams LLC | | | Email Address Redacted | Email |
| Small Studio Productions LLC | | | Email Address Redacted | Email |
| Small Talk Therapy, Inc. | | | Email Address Redacted | Email |
| Small Time Luxury Car Rentals | | | Email Address Redacted | Email |
| Small Touches | | | Email Address Redacted | Email |
| Small Town Auto Repair LLC | | | Email Address Redacted | Email |
| Small Town Bussing, LLC | | | Email Address Redacted | Email |
| Small Vile Properties LLC | | | Email Address Redacted | Email |
| Small Wonders | | | Email Address Redacted | Email |
| Small Wonders Daycare | | | Email Address Redacted | Email |
| Small World Miniatures | | | Email Address Redacted | Email |
| Small World Technology Professionals | | | Email Address Redacted | Email |
| Smallcakes | | | Email Address Redacted | Email |
| Smallcakes Steele Creek LLC | | | Email Address Redacted | Email |
| Smalldoggies Omnimedia LLC | | | Email Address Redacted | Email |
| Smalls Electrical Services | | | Email Address Redacted | Email |
| Smalltown Properties LLC | | | Email Address Redacted | Email |
| Smallwood LLC | | | Email Address Redacted | Email |
| Smallwood Wine & Spirits Inc | | | Email Address Redacted | Email |
| Smallwood'S Landscaping Inc. | | | Email Address Redacted | Email |
| Smallworks Painting&Maintenance Service | | | Email Address Redacted | Email |
| Smaranda Albeck | | | Email Address Redacted | Email |
| Smarr Heating & Air Conditioning LLC | | | Email Address Redacted | Email |
| Smart & Ready Family Child Care LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Smart 18 Aquistions LLC | | Email Address Redacted | Email |
| Smart Accounting & Tax Solutions Inc | | Email Address Redacted | Email |
| Smart Agent Trademark, Inc | | Email Address Redacted | Email |
| Smart Air Inc | | Email Address Redacted | Email |
| Smart Allergy Solutions | | Email Address Redacted | Email |
| Smart Art Studios | | Email Address Redacted | Email |
| Smart Automotive | | Email Address Redacted | Email |
| Smart Bookkeeping & Tax Service | | Email Address Redacted | Email |
| Smart Brain Aging, Inc. | | Email Address Redacted | Email |
| Smart Builders I LLC | | Email Address Redacted | Email |
| Smart Builders LLC | | Email Address Redacted | Email |
| Smart Buy Auto Sales LLC | | Email Address Redacted | Email |
| Smart Buy Restaurant & Supplies | | Email Address Redacted | Email |
| Smart Choice Agency Group | | Email Address Redacted | Email |
| Smart Choice Cleaning Services LLC | | Email Address Redacted | Email |
| Smart Choice Consulting Group, Inc. | | Email Address Redacted | Email |
| Smart Choice Tools, LLC | | Email Address Redacted | Email |
| Smart Cities - Techstreet Houston, Inc. | | Email Address Redacted | Email |
| Smart Clippers LLC | | Email Address Redacted | Email |
| Smart Construction LLC, | | Email Address Redacted | Email |
| Smart Data Solutions LLC | | Email Address Redacted | Email |
| Smart Decision Inc. | | Email Address Redacted | Email |
| Smart Devices 911 | | Email Address Redacted | Email |
| Smart Digital, LLC | | Email Address Redacted | Email |
| Smart Drive Auto, LLC | | Email Address Redacted | Email |
| Smart Edge Investments LLC | | Email Address Redacted | Email |
| Smart Engineering Systems, Inc. | | Email Address Redacted | Email |
| Smart Fleet Maintenance LLC | | Email Address Redacted | Email |
| Smart Gadgets | | Email Address Redacted | Email |
| Smart Goals Inc | | Email Address Redacted | Email |
| Smart Green Company Inc | | Email Address Redacted | Email |
| Smart Home Exteriors Inc | | Email Address Redacted | Email |
| Smart Home Gurus Limited Liability Company | | Email Address Redacted | Email |
| Smart Home Improvements, LLC | | Email Address Redacted | Email |
| Smart House Construction Management | | Email Address Redacted | Email |
| Smart Housing Operating II, LLC | | Email Address Redacted | Email |
| Smart Investments | | Email Address Redacted | Email |
| Smart It Tools LLC | | Email Address Redacted | Email |
| Smart Kusimi | | Email Address Redacted | Email |
| Smart Learning Inc. (Aka) Educloud Inc (Dba) Mathcloud | | Email Address Redacted | Email |
| Smart Link Corporation | | Email Address Redacted | Email |
| Smart Management Group, LLC | | Email Address Redacted | Email |
| Smart Marketer | | Email Address Redacted | Email |
| Smart Marketing Solutions | | Email Address Redacted | Email |
| Smart Marketing Tech LLC | | Email Address Redacted | Email |
| Smart Meter LLC | | Email Address Redacted | Email |
| Smart Mobile | | Email Address Redacted | Email |
| Smart Mobile Investments | | Email Address Redacted | Email |
| Smart Moderns | | Email Address Redacted | Email |
| Smart Money Properties LLC | | Email Address Redacted | Email |
| Smart Monkeys, Inc. | | Email Address Redacted | Email |
| Smart Move Fitness LLC | | Email Address Redacted | Email |
| Smart Move Massage Therapy | | Email Address Redacted | Email |
| Smart N Tech | | Email Address Redacted | Email |
| Smart Nails & Spa | | Email Address Redacted | Email |
| Smart Ny Realty, LLC | | Email Address Redacted | Email |
| Smart Office Installations, Inc. | | Email Address Redacted | Email |
| Smart Payment Services Inc | | Email Address Redacted | Email |
| Smart Phone Repair, Inc | | Email Address Redacted | Email |
| Smart Practice Systems, Inc. | | Email Address Redacted | Email |
| Smart Promotions Cannacon LLC | | Email Address Redacted | Email |
| Smart Properties Solutions | | Email Address Redacted | Email |
| Smart Proserve Inc | | Email Address Redacted | Email |
| Smart Quality Express Inc | | Email Address Redacted | Email |
| Smart Recycling Solutions Usa LLC | | Email Address Redacted | Email |
| Smart Rx | | Email Address Redacted | Email |
| Smart Scapes Landscaping Inc | | Email Address Redacted | Email |
| Smart Scents Corp | | Email Address Redacted | Email |
| Smart Science LLC | | Email Address Redacted | Email |
| Smart Security Solutions | | Email Address Redacted | Email |
| Smart Shopper Mailing Center | | Email Address Redacted | Email |
| Smart Simple Nutrition | | Email Address Redacted | Email |
| Smart Soccer Training | | Email Address Redacted | Email |
| Smart Start Enterprises | | Email Address Redacted | Email |
| Smart Start Family Childcare | | Email Address Redacted | Email |
| Smart Start Of Alaska Inc. | | Email Address Redacted | Email |
| Smart Step Corporation | | Email Address Redacted | Email |
| Smart Supply | | Email Address Redacted | Email |
| Smart Sushi | | Email Address Redacted | Email |
| Smart System Integrators | | Email Address Redacted | Email |
| Smart Tax | | Email Address Redacted | Email |
| Smart Tax Pro LLC | | Email Address Redacted | Email |
| Smart Tech Auto Inc | | Email Address Redacted | Email |
| Smart Technologies International LLC | | Email Address Redacted | Email |
| Smart Threads, | | Email Address Redacted | Email |
| Smart Tile | | Email Address Redacted | Email |
| Smart To Finish Office Solutions, LLC | | Email Address Redacted | Email |
| Smart Touch Construction Inc. | | Email Address Redacted | Email |
| Smart Touch Tax | | Email Address Redacted | Email |
| Smart Way Homecare LLC | | Email Address Redacted | Email |
| Smart With Art LLC | | Email Address Redacted | Email |
| Smart World Mobile Inc | | Email Address Redacted | Email |
| Smartalecs | | Email Address Redacted | Email |
| Smartass & Sass | | Email Address Redacted | Email |
| Smartax Pro, Inc. | | Email Address Redacted | Email |
| Smartax Solutions | | Email Address Redacted | Email |
| Smartbeltz LLC | | Email Address Redacted | Email |
| Smartbooks Human Resources, LLC | | Email Address Redacted | Email |
| Smartbuildersgroup. | | Email Address Redacted | Email |
| Smartbusinessessentials | | Email Address Redacted | Email |
| Smartclick Adworks LLC | | Email Address Redacted | Email |
| Smartcommerce, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Smartcritters Inc | | Email Address Redacted | Email |
| Smarte Property Group LLC | | Email Address Redacted | Email |
| Smarter Claims Consulting, Inc. | | Email Address Redacted | Email |
| Smarter Consulting | | Email Address Redacted | Email |
| Smarter Homes Inc | | Email Address Redacted | Email |
| Smarter Kids Child Care Learning Center, Inc. | | Email Address Redacted | Email |
| Smartergeek LLC, | | Email Address Redacted | Email |
| Smartfit Gym Waynesville | | Email Address Redacted | Email |
| Smartfit, Inc | | Email Address Redacted | Email |
| Smartflow Environmental | | Email Address Redacted | Email |
| Smartledger Solutions Inc | | Email Address Redacted | Email |
| Smartlife Insurance, Inc. | | Email Address Redacted | Email |
| Smart-Links Cabling Solutions, LLC | | Email Address Redacted | Email |
| Smartoffice | | Email Address Redacted | Email |
| Smartoyz And Stuffed | | Email Address Redacted | Email |
| Smartphone Irepair | | Email Address Redacted | Email |
| Smartplugs Corporation | | Email Address Redacted | Email |
| Smartpoint LLC | | Email Address Redacted | Email |
| Smartrise Elevator Service Inc | | Email Address Redacted | Email |
| Smartsensecom, Inc. | | Email Address Redacted | Email |
| Smartsolve LLC | | Email Address Redacted | Email |
| Smarttax | | Email Address Redacted | Email |
| Smarttour.Co LLC | | Email Address Redacted | Email |
| Smartup Management LLC | | Email Address Redacted | Email |
| Smartware Computer Services | | Email Address Redacted | Email |
| Smartway Roofing Inc. | | Email Address Redacted | Email |
| Smartway Trucking LLC | | Email Address Redacted | Email |
| Smartweb Inc. | | Email Address Redacted | Email |
| Smartworks Solutions LLC | | Email Address Redacted | Email |
| Smartworld Coffee Denville LLC | | Email Address Redacted | Email |
| Smartyou Products LLC | | Email Address Redacted | Email |
| Smartypants | | Email Address Redacted | Email |
| Smarz Inc | | Email Address Redacted | Email |
| Smash Athletics, Inc. | | Email Address Redacted | Email |
| Smash Creative Productions | | Email Address Redacted | Email |
| Smash Mouth Trench Academy LLC | | Email Address Redacted | Email |
| Smash Sports LLC, | | Email Address Redacted | Email |
| Smash Studios LLC | | Email Address Redacted | Email |
| Smashbox Inc | | Email Address Redacted | Email |
| Smashing Factory LLC. | | Email Address Redacted | Email |
| Smashing Spoons Corp | | Email Address Redacted | Email |
| Smb Auto Sales Inc. | | Email Address Redacted | Email |
| Smb Enterprises, Inc | | Email Address Redacted | Email |
| Smb Income Tax & Financial Services | | Email Address Redacted | Email |
| Smb Music Inc | | Email Address Redacted | Email |
| Smb Roc, Smbhenrietta, Smb Waterloo LLC (Dba) Core Life Eatery | | Email Address Redacted | Email |
| Smb, Inc | | Email Address Redacted | Email |
| Smb2Go,Llc | | Email Address Redacted | Email |
| Smba Group | | Email Address Redacted | Email |
| Smbat Sarkisyan | | Email Address Redacted | Email |
| Smbat Tumanyan | | Email Address Redacted | Email |
| Smbookkeeping Service | | Email Address Redacted | Email |
| Smbtrucking | | Email Address Redacted | Email |
| Smc | | Email Address Redacted | Email |
| Smc Aviation Inc | | Email Address Redacted | Email |
| Smc Bookkeeping LLC | | Email Address Redacted | Email |
| Smc Concrete | | Email Address Redacted | Email |
| Smc Consulting LLC | | Email Address Redacted | Email |
| Smc Creative | | Email Address Redacted | Email |
| Smc Grocery Wholesale | | Email Address Redacted | Email |
| Smc Inc. | | Email Address Redacted | Email |
| Smc Investments | | Email Address Redacted | Email |
| Smc Landscaping LLC | | Email Address Redacted | Email |
| Smc Outlet | | Email Address Redacted | Email |
| Smc Unlimited Services, LLC | | Email Address Redacted | Email |
| Smca Marketing, Inc. | | Email Address Redacted | Email |
| Smd Auto LLC | | Email Address Redacted | Email |
| Smd Business Services, Inc. | | Email Address Redacted | Email |
| Smd Consulting Services, LLC | | Email Address Redacted | Email |
| Smd Designs LLC | | Email Address Redacted | Email |
| Smd Financial Services | | Email Address Redacted | Email |
| Smd1 Inc | | Email Address Redacted | Email |
| Sme Center, Inc. | | Email Address Redacted | Email |
| Sme Residential | | Email Address Redacted | Email |
| Smeeta Mahanti | | Email Address Redacted | Email |
| Smelifestyle, Inc | | Email Address Redacted | Email |
| Smem Inc | | Email Address Redacted | Email |
| Smeralda Sainvil | | Email Address Redacted | Email |
| Smerlin Tavarez | | Email Address Redacted | Email |
| Smerling Duran | | Email Address Redacted | Email |
| Smf Frams | | Email Address Redacted | Email |
| Smfm Corp | | Email Address Redacted | Email |
| Smg Contracting Corp | | Email Address Redacted | Email |
| Smg Diamond Tool Supply | | Email Address Redacted | Email |
| Smg Transcription | | Email Address Redacted | Email |
| Smh | | Email Address Redacted | Email |
| Smh Consulting LLC | | Email Address Redacted | Email |
| Smh Enterprises Inc. | | Email Address Redacted | Email |
| Smh LLC (Dba) Zmls LLC | | Email Address Redacted | Email |
| Smh Motors LLC | | Email Address Redacted | Email |
| Smh2 Manufacturing | | Email Address Redacted | Email |
| Smhv | | Email Address Redacted | Email |
| Smidley Bloom Crop LLC | | Email Address Redacted | Email |
| Smids Carpet & Installation Inc | | Email Address Redacted | Email |
| Smiff Transportation LLC | | Email Address Redacted | Email |
| Smile Artist Dentistry Pllc | | Email Address Redacted | Email |
| Smile By Design | | Email Address Redacted | Email |
| Smile Cleaners | | Email Address Redacted | Email |
| Smile Design Dental Studio | | Email Address Redacted | Email |
| Smile Family Dental Group LLC | | Email Address Redacted | Email |
| Smile Family Dentist | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Smile Fuels | | | Email Address Redacted | Email |
| Smile In Style Dental Pllc | | | Email Address Redacted | Email |
| Smile Kiddie Inc | | | Email Address Redacted | Email |
| Smile Learning Academy | | | Email Address Redacted | Email |
| Smile Media Group Inc | | | Email Address Redacted | Email |
| Smile More P C | | | Email Address Redacted | Email |
| Smile Nj Inc. | | | Email Address Redacted | Email |
| Smile Peace Love Photography | | | Email Address Redacted | Email |
| Smile Plus Dental Care Pc | | | Email Address Redacted | Email |
| Smile Plus Family Dentistry, Inc | | | Email Address Redacted | Email |
| Smile Seafood Inc. | | | Email Address Redacted | Email |
| Smile Sushi Corp. | | | Email Address Redacted | Email |
| Smile With Heart Inc | | | Email Address Redacted | Email |
| Smilecross Dental | | | Email Address Redacted | Email |
| Smiledentist, P.C. | | | Email Address Redacted | Email |
| Smilehi, LLC | | | Email Address Redacted | Email |
| Smileland LLC | | | Email Address Redacted | Email |
| Smiles For Colorado Orthodontics | | | Email Address Redacted | Email |
| Smiles For Life Nyc, Inc. | | | Email Address Redacted | Email |
| Smiles Unlimited Laboratories | | | Email Address Redacted | Email |
| Smiles Unlimited LLC | | | Email Address Redacted | Email |
| Smilesforeverdental Pc | | | Email Address Redacted | Email |
| Smilesmith Dental | | | Email Address Redacted | Email |
| Smiletribellc | | | Email Address Redacted | Email |
| Smiley & Associates | | | Email Address Redacted | Email |
| Smiley Chiropractic Dc Pa | | | Email Address Redacted | Email |
| Smiley Creations, | | | Email Address Redacted | Email |
| Smiley Dry Cleaner | | | Email Address Redacted | Email |
| Smiley Nails Ii. Inc. | | | Email Address Redacted | Email |
| Smiley Orchard | | | Email Address Redacted | Email |
| Smiley Pet Stop LLC | | | Email Address Redacted | Email |
| Smiley Quick Auto Repair | | | Email Address Redacted | Email |
| Smiley Renovations LLC | | | Email Address Redacted | Email |
| Smileyfaces Daycare Center Inc | | | Email Address Redacted | Email |
| Smiley'S Outdoor World, LLC | | | Email Address Redacted | Email |
| Smilez All Around | | | Email Address Redacted | Email |
| Smilin' Atcha Music, Inc. | | | Email Address Redacted | Email |
| Smiling Calm Hearts Open Our Learning, Inc. (School, Inc.) | | | Email Address Redacted | Email |
| Smiling Faces Entertainment, LLC | | | Email Address Redacted | Email |
| Smiling Faces Insurance LLC | | | Email Address Redacted | Email |
| Smiling Strings | | | Email Address Redacted | Email |
| Smily Lieng | | | Email Address Redacted | Email |
| Smint X | | | Email Address Redacted | Email |
| Smirk Creative LLC, | | | Email Address Redacted | Email |
| Smirk New Media LLC | | | Email Address Redacted | Email |
| Smit & Noorali Ent. Inc | | | Email Address Redacted | Email |
| Smita R. Gupta Md Inc | | | Email Address Redacted | Email |
| Smitaben Thaker | | | Email Address Redacted | Email |
| Smith & 7 LLC | | | Email Address Redacted | Email |
| Smith & Annala Engineering Co. | | | Email Address Redacted | Email |
| Smith & Associates Legacy Assets LLC | | | Email Address Redacted | Email |
| Smith & Associates Management Group | | | Email Address Redacted | Email |
| Smith & Bishop LLC | | | Email Address Redacted | Email |
| Smith & Company Remodeling, Inc. | | | Email Address Redacted | Email |
| Smith & De Lemos, Pa | | | Email Address Redacted | Email |
| Smith & Glauser, Pc | | | Email Address Redacted | Email |
| Smith & Shapiro P.C. Formerly Known As Shapiro & Associates P.C. | | | Email Address Redacted | Email |
| Smith & Smith Attorneys, Inc. | | | Email Address Redacted | Email |
| Smith & Smith Insurance Services Corp | | | Email Address Redacted | Email |
| Smith & Smith Sales Inc | | | Email Address Redacted | Email |
| Smith & Sons LLC | | | Email Address Redacted | Email |
| Smith & Tc Fitness Inc | | | Email Address Redacted | Email |
| Smith & Wagner, LLC | | | Email Address Redacted | Email |
| Smith Automation Electrical | | | Email Address Redacted | Email |
| Smith Bailey Restoration | | | Email Address Redacted | Email |
| Smith Bookkeeping | | | Email Address Redacted | Email |
| Smith Boys Home Improvement LLC | | | Email Address Redacted | Email |
| Smith Brothers Erectors LLC | | | Email Address Redacted | Email |
| Smith Brothers Masonry | | | Email Address Redacted | Email |
| Smith Calixte | | | Email Address Redacted | Email |
| Smith Chiropractic | | | Email Address Redacted | Email |
| Smith Chiropractic & Sports Therapy Inc. | | | Email Address Redacted | Email |
| Smith Construction | | | Email Address Redacted | Email |
| Smith Construction Group LLC | | | Email Address Redacted | Email |
| Smith Construction Sl | | | Email Address Redacted | Email |
| Smith Consulting | | | Email Address Redacted | Email |
| Smith D. LLC | | | Email Address Redacted | Email |
| Smith Empire Trucking LLC | | | Email Address Redacted | Email |
| Smith Enterprises | | | Email Address Redacted | Email |
| Smith Farm Us | | | Email Address Redacted | Email |
| Smith Fire Protection, LLC | | | Email Address Redacted | Email |
| Smith Hanes | | | Email Address Redacted | Email |
| Smith Harvey Associates | | | Email Address Redacted | Email |
| Smith Hill & Company | | | Email Address Redacted | Email |
| Smith Income Tax Services | | | Email Address Redacted | Email |
| Smith Insurance Agency Enterprises Inc | | | Email Address Redacted | Email |
| Smith International Trucking Inc | | | Email Address Redacted | Email |
| Smith Janatorial Services | | | Email Address Redacted | Email |
| Smith Jewelers, Inc | | | Email Address Redacted | Email |
| Smith Johnson | | | Email Address Redacted | Email |
| Smith Johnson Lowe & Associates Inc | | | Email Address Redacted | Email |
| Smith King Transport LLC | | | Email Address Redacted | Email |
| Smith Landscaping | | | Email Address Redacted | Email |
| Smith Lantigua | | | Email Address Redacted | Email |
| Smith Larocque | | | Email Address Redacted | Email |
| Smith Law Firm Pllc | | | Email Address Redacted | Email |
| Smith Law Group Pllc | | | Email Address Redacted | Email |
| Smith Lawn Care | | | Email Address Redacted | Email |
| Smith Lefevre | | | Email Address Redacted | Email |
| Smith Maintenance | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Smith Mayfield LLC | | Email Address Redacted | Email |
| Smith Mechanical, Inc. | | Email Address Redacted | Email |
| Smith Medical Pedicures | | Email Address Redacted | Email |
| Smith Merritt Insurance, Inc. | | Email Address Redacted | Email |
| Smith Milk | | Email Address Redacted | Email |
| Smith Nail Ii Inc | | Email Address Redacted | Email |
| Smith Noel | | Email Address Redacted | Email |
| Smith Partners Consulting | | Email Address Redacted | Email |
| Smith Phillips Cpa Pc | | Email Address Redacted | Email |
| Smith Preferred Services | | Email Address Redacted | Email |
| Smith Rangel Consulting, LLC | | Email Address Redacted | Email |
| Smith Retail Group LLC | | Email Address Redacted | Email |
| Smith Service Columbus | | Email Address Redacted | Email |
| Smith Snacks & Smuzzi | | Email Address Redacted | Email |
| Smith Solutions | | Email Address Redacted | Email |
| Smith Solutions, LLC | | Email Address Redacted | Email |
| Smith Tiles | | Email Address Redacted | Email |
| Smith Trucking | | Email Address Redacted | Email |
| Smith Trucking | | Email Address Redacted | Email |
| Smith Trucking | | Email Address Redacted | Email |
| Smith Unlimited Services | | Email Address Redacted | Email |
| Smith Value Janitorial Services | | Email Address Redacted | Email |
| Smith Veterinary Hospital | | Email Address Redacted | Email |
| Smith Welding & Fabrication, Inc. | | Email Address Redacted | Email |
| Smitha Kumar | | Email Address Redacted | Email |
| Smitha Sevella | | Email Address Redacted | Email |
| Smithburg Auto Sales | | Email Address Redacted | Email |
| Smith-Calloway Investments, LLC | | Email Address Redacted | Email |
| Smithcnc-Usa | | Email Address Redacted | Email |
| Smithcor | | Email Address Redacted | Email |
| Smithcorp, Inc | | Email Address Redacted | Email |
| Smitherman Family LLC | | Email Address Redacted | Email |
| Smithers Enterprises Inc. | | Email Address Redacted | Email |
| Smithfield Learning Center, Inc | | Email Address Redacted | Email |
| Smithfield Pulmonology, Pa | | Email Address Redacted | Email |
| Smith-Kenyon Insurance Resources, LLC | | Email Address Redacted | Email |
| Smith'S Best Landscaping | | Email Address Redacted | Email |
| Smith'S Carpentry | | Email Address Redacted | Email |
| Smith'S Construction Company LLC | | Email Address Redacted | Email |
| Smith'S Diesel Repair | | Email Address Redacted | Email |
| Smith"S E-Z Renovations | | Email Address Redacted | Email |
| Smith'S Of Midland, Inc | | Email Address Redacted | Email |
| Smith'S Personal Care Home Inc. | | Email Address Redacted | Email |
| Smith'S Used Cars, Inc. | | Email Address Redacted | Email |
| Smith'S Veterinary Services Inc | | Email Address Redacted | Email |
| Smithsonian Homes | | Email Address Redacted | Email |
| Smithtown Blvd Ices, Inc | | Email Address Redacted | Email |
| Smithtown Nail Studio, Inc. | | Email Address Redacted | Email |
| Smithville Chiropractic | | Email Address Redacted | Email |
| Smits Sheet Metal Inc. | | Email Address Redacted | Email |
| Smitten LLC | | Email Address Redacted | Email |
| Smitty Management LLC | | Email Address Redacted | Email |
| Smitty Snack Shop LLC | | Email Address Redacted | Email |
| Smittys Carpentery Services LLC | | Email Address Redacted | Email |
| Smitty'S Landscaping & Lawn | | Email Address Redacted | Email |
| Smittys Marine Services LLC | | Email Address Redacted | Email |
| Smittys Plumbing & Drain Cleaning | | Email Address Redacted | Email |
| Smitty'S Road Runners, LLC | | Email Address Redacted | Email |
| Smitty'S Total Lawn Care LLC | | Email Address Redacted | Email |
| Smj Billing Center | | Email Address Redacted | Email |
| Smj Construction Group LLC | | Email Address Redacted | Email |
| Smj Of Illinois, Inc. | | Email Address Redacted | Email |
| Smj Wireless LLC | | Email Address Redacted | Email |
| Smjewelry LLC | | Email Address Redacted | Email |
| Sml Investigation | | Email Address Redacted | Email |
| Smm Auto Repairs LLC | | Email Address Redacted | Email |
| Smo Studios | | Email Address Redacted | Email |
| Smoak & Hudson Law Firm | | Email Address Redacted | Email |
| Smoak Financial Advisors LLC | | Email Address Redacted | Email |
| Smock Creative | | Email Address Redacted | Email |
| Smog Busters | | Email Address Redacted | Email |
| Smog Doctor LLC | | Email Address Redacted | Email |
| Smog Hut Inc | | Email Address Redacted | Email |
| Smog Pros Arco 1326 | | Email Address Redacted | Email |
| Smog Stop Shop Inc | | Email Address Redacted | Email |
| Smogcheckrv & Renewal LLC | | Email Address Redacted | Email |
| Smoke & Vape Depot | | Email Address Redacted | Email |
| Smoke City | | Email Address Redacted | Email |
| Smoke Free For Life | | Email Address Redacted | Email |
| Smoke Free LLC | | Email Address Redacted | Email |
| Smoke Island Inc | | Email Address Redacted | Email |
| Smoke N Vap Dp Inc | | Email Address Redacted | Email |
| Smoke On The Water LLC | | Email Address Redacted | Email |
| Smoke Shop Distributors | | Email Address Redacted | Email |
| Smoke Shop Mini Market | | Email Address Redacted | Email |
| Smoke Shop Plus In | | Email Address Redacted | Email |
| Smoke Signals Newsstand | | Email Address Redacted | Email |
| Smoke Unlimited, LLC | | Email Address Redacted | Email |
| Smoked Out Bbq, LLC | | Email Address Redacted | Email |
| Smoke'Em Ii Inc | | Email Address Redacted | Email |
| Smoke'Em Inc. | | Email Address Redacted | Email |
| Smokefire Media | | Email Address Redacted | Email |
| Smokeless America Inc. | | Email Address Redacted | Email |
| Smokengtas Oem Parts | | Email Address Redacted | Email |
| Smoke-N-Mirrors Films LLC, | | Email Address Redacted | Email |
| Smoker Friendly San Jose | | Email Address Redacted | Email |
| Smoker Zone, Inc. | | Email Address Redacted | Email |
| Smokers Boutique Lll | | Email Address Redacted | Email |
| Smokers Dream World | | Email Address Redacted | Email |
| Smoker'S Land LLC | | Email Address Redacted | Email |
| Smokey Mountain Landscaping & Lawn Care Inc. | | Email Address Redacted | Email |
| Smokey Mountain Pallet Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Smokey Shop Three Inc | | Email Address Redacted | Email |
| Smokey Smoke Shop LLC | | Email Address Redacted | Email |
| Smokeys Glenwood Grill LLC | | Email Address Redacted | Email |
| Smokin Aces Bbq Catering | | Email Address Redacted | Email |
| Smokin At The Track, LLC | | Email Address Redacted | Email |
| Smokin Bones Bbq LLC | | Email Address Redacted | Email |
| Smokin Glass II LLC | | Email Address Redacted | Email |
| Smokin Glass Iv LLC | | Email Address Redacted | Email |
| Smokin Glass LLC | | Email Address Redacted | Email |
| Smokin Hogans LLC | | Email Address Redacted | Email |
| Smokin J'S, LLC | | Email Address Redacted | Email |
| Smokin Oaks Organic Farms LLC | | Email Address Redacted | Email |
| Smoking Aces 1 LLC | | Email Address Redacted | Email |
| Smoking Hot Cigars | | Email Address Redacted | Email |
| Smoking Jackson Bbq | | Email Address Redacted | Email |
| Smoking Joe'S Incorporated | | Email Address Redacted | Email |
| Smokinpipes LLC | | Email Address Redacted | Email |
| Smoky Enterprises LLC | | Email Address Redacted | Email |
| Smoky Mountain Cupcakes | | Email Address Redacted | Email |
| Smoky Park Supper Club LLC | | Email Address Redacted | Email |
| Smoky Tango | | Email Address Redacted | Email |
| Smoky'S Pipe Dreams | | Email Address Redacted | Email |
| Smoochi Poochie Dog Grooming LLC | | Email Address Redacted | Email |
| Smoochies Phokomon | | Email Address Redacted | Email |
| Smoore Ink | | Email Address Redacted | Email |
| Smoot Enterprises LLC | | Email Address Redacted | Email |
| Smooth Delivery Inc. | | Email Address Redacted | Email |
| Smooth Ego LLC | | Email Address Redacted | Email |
| Smooth Fusion | | Email Address Redacted | Email |
| Smooth Haulin LLC, | | Email Address Redacted | Email |
| Smooth Movers Services LLC | | Email Address Redacted | Email |
| Smooth Moves Inc | | Email Address Redacted | Email |
| Smooth Moving Co | | Email Address Redacted | Email |
| Smooth N Easy Transportation | | Email Address Redacted | Email |
| Smooth Operations | | Email Address Redacted | Email |
| Smooth Parts Lp | | Email Address Redacted | Email |
| Smooth Practice Solutions, Inc. | | Email Address Redacted | Email |
| Smooth Ride Transportation Inc | | Email Address Redacted | Email |
| Smooth Sailings & Travel | | Email Address Redacted | Email |
| Smooth Secrets Waxpalace | | Email Address Redacted | Email |
| Smooth Shoes Repair | | Email Address Redacted | Email |
| Smooth Tax Solutions LLC | | Email Address Redacted | Email |
| Smooth Transitions Phoenix East Valley LLC | | Email Address Redacted | Email |
| Smooth Transportation LLC | | Email Address Redacted | Email |
| Smoothcutsbyrayj | | Email Address Redacted | Email |
| Smoothe Transportation Services | | Email Address Redacted | Email |
| Smoothies Etc Ii LLC | | Email Address Redacted | Email |
| Smoothies Plus | | Email Address Redacted | Email |
| Smoothscape Tractor Service Inc | | Email Address Redacted | Email |
| Smoov Transport LLC | | Email Address Redacted | Email |
| Smorozin Restaurant LLC | | Email Address Redacted | Email |
| Smover LLC | | Email Address Redacted | Email |
| Smoyer Brothers LLC. | | Email Address Redacted | Email |
| Smp & Graphic Design Inc | | Email Address Redacted | Email |
| Smp Tutoring | | Email Address Redacted | Email |
| Smpinvestimenti LLC | | Email Address Redacted | Email |
| Smpl Agtech Co. | | Email Address Redacted | Email |
| Smplytrvl LLC | | Email Address Redacted | Email |
| Smr Construction Inc | | Email Address Redacted | Email |
| Smr Consulting | | Email Address Redacted | Email |
| Smr Group | | Email Address Redacted | Email |
| Smr Hosting LLC | | Email Address Redacted | Email |
| Smr Interprises Inc | | Email Address Redacted | Email |
| Smr Sales & Marketing Inc | | Email Address Redacted | Email |
| Smrc Inc | | Email Address Redacted | Email |
| Smriti Cpa LLC | | Email Address Redacted | Email |
| Smrt Entertainment, LLC | | Email Address Redacted | Email |
| Smruti Usa Inc | | Email Address Redacted | Email |
| Sms Beauty LLC | | Email Address Redacted | Email |
| Sms Enterprises Inc. | | Email Address Redacted | Email |
| Sms Express, LLC | | Email Address Redacted | Email |
| Sms Facilities Services Inc. | | Email Address Redacted | Email |
| Sms Financial | | Email Address Redacted | Email |
| Sms Freight Pro Trucking, Inc | | Email Address Redacted | Email |
| Sms Market | | Email Address Redacted | Email |
| Sms Physical Therapy, P.C. | | Email Address Redacted | Email |
| Sms Property Management, Inc | | Email Address Redacted | Email |
| Sms Roofing | | Email Address Redacted | Email |
| Sms Security Systems, LLC | | Email Address Redacted | Email |
| Sms Tax & Accounting Services LLC | | Email Address Redacted | Email |
| Sms Technologies | | Email Address Redacted | Email |
| Sms Technology Consulting Inc. | | Email Address Redacted | Email |
| Sms Transport Inc | | Email Address Redacted | Email |
| Sms World LLC | | Email Address Redacted | Email |
| Smsales LLC | | Email Address Redacted | Email |
| Smsk LLC | | Email Address Redacted | Email |
| Smt Consulting | | Email Address Redacted | Email |
| Smucker Builders LLC | | Email Address Redacted | Email |
| Smucker Farms Inc. | | Email Address Redacted | Email |
| Smudge Digital Art Studio Ltd | | Email Address Redacted | Email |
| Smudic Trucking Inc. | | Email Address Redacted | Email |
| Smuggy Enterprise Inc | | Email Address Redacted | Email |
| Smurawa'S Country Bakery | | Email Address Redacted | Email |
| Smv Bh Inc | | Email Address Redacted | Email |
| Smv Star 5 LLC | | Email Address Redacted | Email |
| Smw Print Pack & Ship LLC | | Email Address Redacted | Email |
| Smwbundles LLC | | Email Address Redacted | Email |
| Smx Entertainment Worldwide LLC | | Email Address Redacted | Email |
| Smylie Kaufman Golf Inc | | Email Address Redacted | Email |
| Smyrna Bound Bbq, LLC | | Email Address Redacted | Email |
| Smyrna Digital LLC | | Email Address Redacted | Email |
| Smyserviceinc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Smyth & Hauck Cpa | | Email Address Redacted | Email |
| Smythe & Associates Realty | | Email Address Redacted | Email |
| Smythe & Cortlandt, inc. | | Email Address Redacted | Email |
| Sn Donges LLC | | Email Address Redacted | Email |
| Sn Funding LLC | | Email Address Redacted | Email |
| Sn Hospitality, Inc | | Email Address Redacted | Email |
| Sn Solutions LLC | | Email Address Redacted | Email |
| Sn1 Management LLC | | Email Address Redacted | Email |
| Sna Cleaning & Property Services, LLC | | Email Address Redacted | Email |
| Sna Construction Group, Inc. | | Email Address Redacted | Email |
| Sna LLC | | Email Address Redacted | Email |
| Snack Attack Vending, LLC | | Email Address Redacted | Email |
| Snack Bar Naoum | | Email Address Redacted | Email |
| Snack Exchange LLC | | Email Address Redacted | Email |
| Snack Naturally LLC | | Email Address Redacted | Email |
| Snack Town | | Email Address Redacted | Email |
| Snackittome LLC | | Email Address Redacted | Email |
| Snackman Vending LLC | | Email Address Redacted | Email |
| Snacks Beyond | | Email Address Redacted | Email |
| Snacks Unlimited, Inc. | | Email Address Redacted | Email |
| Snacks With Love | | Email Address Redacted | Email |
| Snacks With Love | | Email Address Redacted | Email |
| Snackworld, Inc. | | Email Address Redacted | Email |
| Snae Corporation | | Email Address Redacted | Email |
| Snafix Inc. | | Email Address Redacted | Email |
| Snag Enterprises L.C. | | Email Address Redacted | Email |
| Snag Enterprises LC | | Email Address Redacted | Email |
| Snagit LLC | | Email Address Redacted | Email |
| Snaju LLC | | Email Address Redacted | Email |
| Snake Charmer 1212 | | Email Address Redacted | Email |
| Snake River Hosteins LLC | | Email Address Redacted | Email |
| Snakeluck0017 LLC | | Email Address Redacted | Email |
| Snakeproof Mill Saw Service Inc. | | Email Address Redacted | Email |
| Snak-Smart, Inc | | Email Address Redacted | Email |
| Snap Ahead 2.0 Inc | | Email Address Redacted | Email |
| Snap Car Buying | | Email Address Redacted | Email |
| Snap Complete Auto Repair | | Email Address Redacted | Email |
| Snap Couriers, Inc. | | Email Address Redacted | Email |
| Snap Happy Photography | | Email Address Redacted | Email |
| Snap Management Ltd | | Email Address Redacted | Email |
| Snap Media, LLC | | Email Address Redacted | Email |
| Snap On Tools | | Email Address Redacted | Email |
| Snap Productions, LLC | | Email Address Redacted | Email |
| Snap Trucking, LLC. | | Email Address Redacted | Email |
| Snapdragon Hemp | | Email Address Redacted | Email |
| Snapp Solutions LLC | | Email Address Redacted | Email |
| Snapped & Fitted | | Email Address Redacted | Email |
| Snapper Longmore Industries, LLC | | Email Address Redacted | Email |
| Snappguru LLC | | Email Address Redacted | Email |
| Snappy Giraffe Photography | | Email Address Redacted | Email |
| Snappy Nails | | Email Address Redacted | Email |
| Snappy Nails & Spa LLC | | Email Address Redacted | Email |
| Snappy Nibble Inc | | Email Address Redacted | Email |
| Snapshot Photo Booth | | Email Address Redacted | Email |
| Snapsterbooth Photo Booth | | Email Address Redacted | Email |
| Snapwag, LLC | | Email Address Redacted | Email |
| Snapy Nails | | Email Address Redacted | Email |
| Snarf Industries, LLC | | Email Address Redacted | Email |
| Snatch Products | | Email Address Redacted | Email |
| Snatched by Shanquia | | Email Address Redacted | Email |
| Snatched Hair Studio | | Email Address Redacted | Email |
| Snatched Squad Beauty | | Email Address Redacted | Email |
| Snazzy | | Email Address Redacted | Email |
| Snb Appraisal Services Inc. | | Email Address Redacted | Email |
| Snb Hvac Expert | | Email Address Redacted | Email |
| Snb Inc | | Email Address Redacted | Email |
| Snb Management LLC | | Email Address Redacted | Email |
| Snb Solutions Inc | | Email Address Redacted | Email |
| Snc Construction Inc. | | Email Address Redacted | Email |
| Snc Enterprises | | Email Address Redacted | Email |
| Snc Enterprises, Inc | | Email Address Redacted | Email |
| Snc International LLC | | Email Address Redacted | Email |
| Sncny Corp. | | Email Address Redacted | Email |
| Snd Carriers Inc. | | Email Address Redacted | Email |
| Snd Herb, Inc. | | Email Address Redacted | Email |
| Snd Insurance & Financial Services Inc | | Email Address Redacted | Email |
| Sndt Blessings | | Email Address Redacted | Email |
| Sne Logistics, LLC | | Email Address Redacted | Email |
| Snead & Sons Trucking LLC | | Email Address Redacted | Email |
| Sneak Attack LLC | | Email Address Redacted | Email |
| Sneak Boutique LLC | | Email Address Redacted | Email |
| Sneak Diss LLC | | Email Address Redacted | Email |
| Sneaker City | | Email Address Redacted | Email |
| Sneaker Headz International LLC | | Email Address Redacted | Email |
| Sneaker Hotspot LLC | | Email Address Redacted | Email |
| Sneaker Royalty | | Email Address Redacted | Email |
| Sneaker Store | | Email Address Redacted | Email |
| Sneaklyfe | | Email Address Redacted | Email |
| Sneaky Tiki LLC | | Email Address Redacted | Email |
| Sneakypixel LLC | | Email Address Redacted | Email |
| Snedeker Construction LLC | | Email Address Redacted | Email |
| Sneed & Sneed Lawn Care | | Email Address Redacted | Email |
| Sneezy Phokomon | | Email Address Redacted | Email |
| Sneha Hotels | | Email Address Redacted | Email |
| Snell Catering LLC | | Email Address Redacted | Email |
| Snell Property Management | | Email Address Redacted | Email |
| Snellgrove Enterprises | | Email Address Redacted | Email |
| Snellings Law LLC | | Email Address Redacted | Email |
| Snevel Dental Group | | Email Address Redacted | Email |
| Snezhana Bogatin | | Email Address Redacted | Email |
| Snezhana Bogatin | | Email Address Redacted | Email |
| Snf Dental Care | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Snf Trading Corp | | Email Address Redacted | Email |
| Snf Ventures 1 LLC | | Email Address Redacted | Email |
| Sng Enterprises, LLC | | Email Address Redacted | Email |
| Sng Group, Inc | | Email Address Redacted | Email |
| Sng Infotech Inc | | Email Address Redacted | Email |
| Sng Motel Corp | | Email Address Redacted | Email |
| Sngoun, Jerome | Address Redacted | | First Class Mail |
| Snh Diverse Ventures | | Email Address Redacted | Email |
| Snickerdoodle Pie | | Email Address Redacted | Email |
| Snider Brothers LLC | | Email Address Redacted | Email |
| Snider Network Services, LLC | | Email Address Redacted | Email |
| Snider Printing Company | | Email Address Redacted | Email |
| Sniders Jean-Jacques | | Email Address Redacted | Email |
| Sniffanys Pet Boutique | | Email Address Redacted | Email |
| Snip It Up | | Email Address Redacted | Email |
| Snips-N-Tails Dog Grooming | | Email Address Redacted | Email |
| Snir Yamin | | Email Address Redacted | Email |
| Snir Yamin Media | | Email Address Redacted | Email |
| Snj Petroleum Inc | | Email Address Redacted | Email |
| Snjezana Blazevic | | Email Address Redacted | Email |
| Snjezana Jeftenic | | Email Address Redacted | Email |
| Snkqsr LLC. | | Email Address Redacted | Email |
| Snl Cuts Inc | | Email Address Redacted | Email |
| Snl, Inc. | | Email Address Redacted | Email |
| Snldetailing | | Email Address Redacted | Email |
| Snm Enterprises Inc. | | Email Address Redacted | Email |
| Snm Marketing, LLC | | Email Address Redacted | Email |
| Snm Tokyo Sushi | | Email Address Redacted | Email |
| Sno Lawncare | | Email Address Redacted | Email |
| Sno White Drive In | | Email Address Redacted | Email |
| Snoball Hut, LLC | | Email Address Redacted | Email |
| Snoddy, Marc | | Email Address Redacted | Email |
| Snodreams LLC | | Email Address Redacted | Email |
| Snodreamz | | Email Address Redacted | Email |
| Snodreamz 3 | | Email Address Redacted | Email |
| Sno-Good Snoballs | | Email Address Redacted | Email |
| Snohomish Naturopathic Clinic Pllc | | Email Address Redacted | Email |
| Snoop Corp | | Email Address Redacted | Email |
| Snoop Dogg | | Email Address Redacted | Email |
| Snooty Hair Boutique | | Email Address Redacted | Email |
| Snooze Inc. | | Email Address Redacted | Email |
| Snoring Bear Diner | | Email Address Redacted | Email |
| Snoring Dog Productions, Inc. | | Email Address Redacted | Email |
| Snorkel Day Inc | | Email Address Redacted | Email |
| Snorkel Tx, LLC | | Email Address Redacted | Email |
| Snorkeling Etc Inc | | Email Address Redacted | Email |
| Snorlzzzz Phokomon | | Email Address Redacted | Email |
| Snow & Company Inc | | Email Address Redacted | Email |
| Snow Anderson | | Email Address Redacted | Email |
| Snow Cleaners Inc | | Email Address Redacted | Email |
| Snow Lily Holistic Health Clinic | | Email Address Redacted | Email |
| Snow Nails & Spa | | Email Address Redacted | Email |
| Snow Nails LLC | | Email Address Redacted | Email |
| Snow Nguyen | | Email Address Redacted | Email |
| Snow Problem LLC | | Email Address Redacted | Email |
| Snow Productions & Lessons | | Email Address Redacted | Email |
| Snow Productions Inc | | Email Address Redacted | Email |
| Snow Services | | Email Address Redacted | Email |
| Snow Signs | | Email Address Redacted | Email |
| Snow Snail LLC, | | Email Address Redacted | Email |
| Snow Timber Inc | | Email Address Redacted | Email |
| Snow To Water Sports Group LLC | | Email Address Redacted | Email |
| Snow White | | Email Address Redacted | Email |
| Snow White Cleaners LLC | | Email Address Redacted | Email |
| Snowball Den | | Email Address Redacted | Email |
| Snowfall LLC | | Email Address Redacted | Email |
| Snowflake Donuts | | Email Address Redacted | Email |
| Snowflake Donuts | | Email Address Redacted | Email |
| Snowflake Donuts | | Email Address Redacted | Email |
| Snowflake Heating & Cooling, Corp. | | Email Address Redacted | Email |
| Snowfly Performance Incentives | | Email Address Redacted | Email |
| Snowhydra, LLC | | Email Address Redacted | Email |
| Snowie Gator LLC | | Email Address Redacted | Email |
| Snows Logging & Clearing Sp | | Email Address Redacted | Email |
| Snowtide Informatics Systems, Inc. | | Email Address Redacted | Email |
| Snr Enterprises | | Email Address Redacted | Email |
| Sns Corporation | | Email Address Redacted | Email |
| Sns Corporation LLC | | Email Address Redacted | Email |
| Sns Hospitality Inc | | Email Address Redacted | Email |
| Sns Realty Inc | | Email Address Redacted | Email |
| Sns Transportation LLC | | Email Address Redacted | Email |
| Snt Access Communication Information Technology Corporation | | Email Address Redacted | Email |
| Snt Events LLC | | Email Address Redacted | Email |
| Snti Inc | | Email Address Redacted | Email |
| Snyben Associates LLC | | Email Address Redacted | Email |
| Snyder Iii LLC | | Email Address Redacted | Email |
| Snyder Marketing Group LLC | | Email Address Redacted | Email |
| Snyder Remarks, Inc | | Email Address Redacted | Email |
| Snyders Cleaning Service | | Email Address Redacted | Email |
| Snyders Furniture | | Email Address Redacted | Email |
| Snyder'S Motor Company, Inc. | | Email Address Redacted | Email |
| Snygroup LLC | | Email Address Redacted | Email |
| So Be It Beauty | | Email Address Redacted | Email |
| So Be Organized | | Email Address Redacted | Email |
| So Bella Beauty Bar | | Email Address Redacted | Email |
| So Big So Bright Inc | | Email Address Redacted | Email |
| So Bright Advertising & Signs | | Email Address Redacted | Email |
| So Bright Solutions | | Email Address Redacted | Email |
| So Cal Creative Wood | | Email Address Redacted | Email |
| So Cal Hha | | Email Address Redacted | Email |
| So Cal Hospice Care Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| So Cal Inspectors, Inc | | | | Email Address Redacted | Email |
| So Cal Roadside Assistance, Inc. | | | | Email Address Redacted | Email |
| So Cal Training Team | 8325 Haven Ave | Suite 203 | Rancho Cucamonga, CA 91730 | | First Class Mail |
| So Cal Training Team | | | | Email Address Redacted | Email |
| So Cheesy LLC | | | | Email Address Redacted | Email |
| So Chic Hair Stylist LLC | | | | Email Address Redacted | Email |
| So China Restaurant Inc | | | | Email Address Redacted | Email |
| So Clean Cleaning Service, LLC | | | | Email Address Redacted | Email |
| So Cultured LLC | | | | Email Address Redacted | Email |
| So Curly So Kinky So Straight, Inc | | | | Email Address Redacted | Email |
| So De Mel Swim | | | | Email Address Redacted | Email |
| So Fetch Beauty LLC | | | | Email Address Redacted | Email |
| So Fetch Beauty Supply LLC | | | | Email Address Redacted | Email |
| So Forkin Good Bbq Co. | | | | Email Address Redacted | Email |
| So Fresh Maids | | | | Email Address Redacted | Email |
| So Full Catering LLC | | | | Email Address Redacted | Email |
| So Jung Kim | | | | Email Address Redacted | Email |
| So Kold Entertainment | | | | Email Address Redacted | Email |
| So Many Ways LLC | | | | Email Address Redacted | Email |
| So Much Juice LLC | | | | Email Address Redacted | Email |
| So Plane Consulting Group | | | | Email Address Redacted | Email |
| So Pretty By Bre | 1728 E. Cyrene Dr. | Carson, CA 90746 | | | First Class Mail |
| So Pretty By Bre | | | | Email Address Redacted | Email |
| So Sharp Salon & Barber Boutique | | | | Email Address Redacted | Email |
| So Siditty, LLC | | | | Email Address Redacted | Email |
| So Southwest Holdings, LLC | | | | Email Address Redacted | Email |
| So Yie Lee | | | | Email Address Redacted | Email |
| So Young Kim | | | | Email Address Redacted | Email |
| So Young Lee | | | | Email Address Redacted | Email |
| Soa Tech LLC | | | | Email Address Redacted | Email |
| Soaccurate Group Inc. | | | | Email Address Redacted | Email |
| Soad Abed | | | | Email Address Redacted | Email |
| Soaked Bath & Body | | | | Email Address Redacted | Email |
| Soap Creek Associates, LLC | | | | Email Address Redacted | Email |
| Soapgoods | | | | Email Address Redacted | Email |
| Soar In Usa Counseling & Consulting L.L.C. | | | | Email Address Redacted | Email |
| Soaring Crane Healing Arts | | | | Email Address Redacted | Email |
| Soaring Dragon Enterprises, LLC | | | | Email Address Redacted | Email |
| Soaring Lens, Inc | | | | Email Address Redacted | Email |
| Soaris Depena | | | | Email Address Redacted | Email |
| Soavi & Suami Inc | | | | Email Address Redacted | Email |
| Soba Bah | | | | Email Address Redacted | Email |
| Sobadji Home Improvement Inc | | | | Email Address Redacted | Email |
| Sobe Supplements | | | | Email Address Redacted | Email |
| Sobel Enterprises LLC | | | | Email Address Redacted | Email |
| Sobella Nails Spa & Salon, LLC | | | | Email Address Redacted | Email |
| Sobenis Clean Smile, Inc | | | | Email Address Redacted | Email |
| Soberao Ac Refrigerations Corp | | | | Email Address Redacted | Email |
| Soberdwarf Entertainment | | | | Email Address Redacted | Email |
| Sobhy Ismail | | | | Email Address Redacted | Email |
| Sobia Jamshid | | | | Email Address Redacted | Email |
| Sobia Manjra | | | | Email Address Redacted | Email |
| Sobia Younas | | | | Email Address Redacted | Email |
| Sobia Zameer | | | | Email Address Redacted | Email |
| Soboh'S Janitorial Sercics | | | | Email Address Redacted | Email |
| Sobriety Unites, Ltd. | | | | Email Address Redacted | Email |
| Sobros Holdings | | | | Email Address Redacted | Email |
| Soby Services | | | | Email Address Redacted | Email |
| Soc Lam | | | | Email Address Redacted | Email |
| Socal Absolute, Inc. | | | | Email Address Redacted | Email |
| Socal Accounting Inc | | | | Email Address Redacted | Email |
| Socal Automotive & Transmissions Inc | | | | Email Address Redacted | Email |
| Socal Biomed LLC | | | | Email Address Redacted | Email |
| Socal Cases LLC | | | | Email Address Redacted | Email |
| Socal Comics & Collectibles | | | | Email Address Redacted | Email |
| Socal Family Dental Hygiene Practice Of Mahasty Mahooty | | | | Email Address Redacted | Email |
| Socal Home Remodeling, Inc. | | | | Email Address Redacted | Email |
| Socal Hydronics | | | | Email Address Redacted | Email |
| Socal Jet Services, Inc. | | | | Email Address Redacted | Email |
| Socal Kustoms | | | | Email Address Redacted | Email |
| Socal Locations | | | | Email Address Redacted | Email |
| Socal Medical Communications | | | | Email Address Redacted | Email |
| Socal Mobile Massage,Llc | | | | Email Address Redacted | Email |
| Socal Plumbing & Rooter | | | | Email Address Redacted | Email |
| Socal Premier Marketing Inc | | | | Email Address Redacted | Email |
| Socal Repairs | | | | Email Address Redacted | Email |
| Socal Smoke Shop Ii LLC | | | | Email Address Redacted | Email |
| Socal Stormwater Runoff Solution Services Inc. | | | | Email Address Redacted | Email |
| Socal Surgical Imaging Inc | | | | Email Address Redacted | Email |
| Socal Thorough, LLC | | | | Email Address Redacted | Email |
| Socal Underground, Inc | | | | Email Address Redacted | Email |
| Socal Video Services | | | | Email Address Redacted | Email |
| Socal Wholesale Realty | | | | Email Address Redacted | Email |
| Socalautoparts.Ie, | 1655 E 6th St | Corona, CA 92879 | | | First Class Mail |
| Socalocations | | | | Email Address Redacted | Email |
| Socalstuff619 | | | | Email Address Redacted | Email |
| Socalttc | | | | Email Address Redacted | Email |
| Soccer City | | | | Email Address Redacted | Email |
| Soccer For Fun LLC | | | | Email Address Redacted | Email |
| Soccer Mexico N Sports Mix | | | | Email Address Redacted | Email |
| Soccer Pro Rc | | | | Email Address Redacted | Email |
| Soccer Sams | | | | Email Address Redacted | Email |
| Soccer Source 360 LLC | | | | Email Address Redacted | Email |
| Soccer World | | | | Email Address Redacted | Email |
| Soccerkids Inc | | | | Email Address Redacted | Email |
| Sochamax | | | | Email Address Redacted | Email |
| Socheat Eat | | | | Email Address Redacted | Email |
| Socheat Eat | | | | Email Address Redacted | Email |
| Socheata Phoung | | | | Email Address Redacted | Email |
| Socia Construction LLC | | | | Email Address Redacted | Email |
| Social Aesthetics | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Social Assembly Inc | | | Email Address Redacted | Email |
| Social Butterfly Boutique, LLC | | | Email Address Redacted | Email |
| Social Butterfly Communications | | | Email Address Redacted | Email |
| Social Butterfly Enterprises LLC | | | Email Address Redacted | Email |
| Social Buzz Marketing | | | Email Address Redacted | Email |
| Social Change Partners, LLC | | | Email Address Redacted | Email |
| Social Change Pr & Marketing | | | Email Address Redacted | Email |
| Social Digita | | | Email Address Redacted | Email |
| Social Dynasty | | | Email Address Redacted | Email |
| Social Express Catering & Meal Prep, LLC | | | Email Address Redacted | Email |
| Social Foundations | | | Email Address Redacted | Email |
| Social Graces Foundation Inc | | | Email Address Redacted | Email |
| Social Hour LLC | | | Email Address Redacted | Email |
| Social Influence Media Group | | | Email Address Redacted | Email |
| Social Linus Web Services, LLC | | | Email Address Redacted | Email |
| Social Main St Marketing | | | Email Address Redacted | Email |
| Social Mecca Inc Dba Brickfish | | | Email Address Redacted | Email |
| Social Media 22 LLC | | | Email Address Redacted | Email |
| Social Media 22 LLC | | | Email Address Redacted | Email |
| Social Media Broadcaster | | | Email Address Redacted | Email |
| Social Media Facelift LLC | | | Email Address Redacted | Email |
| Social Media Grabs | | | Email Address Redacted | Email |
| Social Media Impulse | | | Email Address Redacted | Email |
| Social Media Marketing Pro, LLC | | | Email Address Redacted | Email |
| Social Media Relations | | | Email Address Redacted | Email |
| Social Paragon | | | Email Address Redacted | Email |
| Social Savvy Marketing LLC | | | Email Address Redacted | Email |
| Social Scene LLC | | | Email Address Redacted | Email |
| Social Search | | | Email Address Redacted | Email |
| Socialcirclecards, | 893 Valley Rd | Fairfield, CT 06825-1629 | | First Class Mail |
| Socialcity Marketing LLC | | | Email Address Redacted | Email |
| Socialeyes Buffalo LLC | | | Email Address Redacted | Email |
| Socialutions | | | Email Address Redacted | Email |
| Socially Savvy Studio | | | Email Address Redacted | Email |
| Socialsurge Interactive LLC | | | Email Address Redacted | Email |
| Society For The Advancement Of Vedic Culture | | | Email Address Redacted | Email |
| Society For The Preservation Of Weeksville & Bedford-Stuyvesant History | | | Email Address Redacted | Email |
| Society Of The Educational Arts, Inc. | | | Email Address Redacted | Email |
| Society Restaurant Group Inc | | | Email Address Redacted | Email |
| Socii Fideles Corp | | | Email Address Redacted | Email |
| Sociosecure Tech Inc. | | | Email Address Redacted | Email |
| Sock Fancy | | | Email Address Redacted | Email |
| Sock Gang LLC | | | Email Address Redacted | Email |
| Sock Shop, Ltd | | | Email Address Redacted | Email |
| Sockwa Corporation | | | Email Address Redacted | Email |
| Soclisha | | | Email Address Redacted | Email |
| Soco Muffler & Radiators | | | Email Address Redacted | Email |
| Soco Plumbing | | | Email Address Redacted | Email |
| Soco Psychotherapy | | | Email Address Redacted | Email |
| Socole Repairs | | | Email Address Redacted | Email |
| Socomm | | | Email Address Redacted | Email |
| Socorro Cruz | | | Email Address Redacted | Email |
| Socorro Garcia | | | Email Address Redacted | Email |
| Socorro Kerbel | | | Email Address Redacted | Email |
| Socorro Plaza Tealty | | | Email Address Redacted | Email |
| Socorro Sierra Day Care | | | Email Address Redacted | Email |
| Socrates A Inonog Jr | | | Email Address Redacted | Email |
| Socrates Cabrera | | | Email Address Redacted | Email |
| Socrates Co. | | | Email Address Redacted | Email |
| Socrates Coating & Contracting Inc. | | | Email Address Redacted | Email |
| Socrates Gregoriadis | | | Email Address Redacted | Email |
| Socrates Medina | | | Email Address Redacted | Email |
| Socrates O Jimenez | | | Email Address Redacted | Email |
| Socrates Petrakos | | | Email Address Redacted | Email |
| Socrates Sculpture Park, Inc | | | Email Address Redacted | Email |
| Socrates Zapata | | | Email Address Redacted | Email |
| Sod Father'S Sprinkler Service LLC | | | Email Address Redacted | Email |
| Soda Consulting | | | Email Address Redacted | Email |
| Sodasudz Laundries Of Seaside Inc | | | Email Address Redacted | Email |
| Soderling & Associates, Inc | | | Email Address Redacted | Email |
| Soderquist Law P.L.L.C. | | | Email Address Redacted | Email |
| Sodette Plunkett | | | Email Address Redacted | Email |
| Sodhi Mandara | | | Email Address Redacted | Email |
| Sodhi Marwah LLC | | | Email Address Redacted | Email |
| Sodi Hernandez | | | Email Address Redacted | Email |
| Sodikbek Ilyosov | | | Email Address Redacted | Email |
| Soel Tran | | | Email Address Redacted | Email |
| Soeun Inc | | | Email Address Redacted | Email |
| Soeurette C Barber | | | Email Address Redacted | Email |
| Sofa Tag, LLC | | | Email Address Redacted | Email |
| Sofantex | | | Email Address Redacted | Email |
| Sofbel Inc | | | Email Address Redacted | Email |
| Sofbiz LLC | | | Email Address Redacted | Email |
| Sofia & Stefanos Homes Inc | | | Email Address Redacted | Email |
| Sofia A Cansino | | | Email Address Redacted | Email |
| Sofia Agras Consulting | | | Email Address Redacted | Email |
| Sofia Avila | | | Email Address Redacted | Email |
| Sofia Belalcazar | | | Email Address Redacted | Email |
| Sofia Dela Cruz | | | Email Address Redacted | Email |
| Sofia Galvan | | | Email Address Redacted | Email |
| Sofia Goldberg | | | Email Address Redacted | Email |
| Sofia Gotlibovsky | | | Email Address Redacted | Email |
| Sofia Hermiz | | | Email Address Redacted | Email |
| Sofia Ingel | | | Email Address Redacted | Email |
| Sofia L Miranda | | | Email Address Redacted | Email |
| Sofia Macedo | | | Email Address Redacted | Email |
| Sofia Mack | | | Email Address Redacted | Email |
| Sofia Naheed | | | Email Address Redacted | Email |
| Sofia Raucci | | | Email Address Redacted | Email |
| Sofia Wash Fold Inc | | | Email Address Redacted | Email |
| Sofiacashmere | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Sofiak Reporting Services | | Email Address Redacted | Email |
| Sofian Enterprises | | Email Address Redacted | Email |
| Sofie Briseus | | Email Address Redacted | Email |
| Sofie'S Steaks | | Email Address Redacted | Email |
| Sofine International Inc | | Email Address Redacted | Email |
| Sofiya Zayats | | Email Address Redacted | Email |
| Sofiyashanu Enterprises Inc | | Email Address Redacted | Email |
| Sofkin Trucking | | Email Address Redacted | Email |
| Sofi Professional Services LLC | | Email Address Redacted | Email |
| Soflo Auto & Truck Detailing LLC | | Email Address Redacted | Email |
| Sofra Mediterranean Cuisine LLC | | Email Address Redacted | Email |
| Sofrim Center | | Email Address Redacted | Email |
| Sofrito Rico LLC | | Email Address Redacted | Email |
| Soft Byte Solutions | | Email Address Redacted | Email |
| Soft Stone Development Group LLC | | Email Address Redacted | Email |
| Soft Tissue Rehab | | Email Address Redacted | Email |
| Soft Touch Auto Appearance LLC | | Email Address Redacted | Email |
| Soft Touch Dental Care Pc | | Email Address Redacted | Email |
| Soft Wash Solutions LLC | | Email Address Redacted | Email |
| Softek Solutions Inc | | Email Address Redacted | Email |
| Softeligent LLC | | Email Address Redacted | Email |
| Softnautics Inc. | | Email Address Redacted | Email |
| Softouch Cleaning & Home Decor | | Email Address Redacted | Email |
| Softshell Custom Canvas Inc | | Email Address Redacted | Email |
| Softskills Synergy, Inc. | | Email Address Redacted | Email |
| Softsprings Water Conditioning LLC | | Email Address Redacted | Email |
| Softstandard Solutions LLC | | Email Address Redacted | Email |
| Softtekcloud | | Email Address Redacted | Email |
| Softtouch Cleaning LLC | | Email Address Redacted | Email |
| Softtouchelectrolysis | | Email Address Redacted | Email |
| Software Architecture Group LLC | | Email Address Redacted | Email |
| Software Automation & Consumer Services | | Email Address Redacted | Email |
| Software Goldsmith Inc. | | Email Address Redacted | Email |
| Software Metrics Inc. | | Email Address Redacted | Email |
| Software Sales Careers | | Email Address Redacted | Email |
| Software Service & Development, Inc. | | Email Address Redacted | Email |
| Software Technology Solutions | | Email Address Redacted | Email |
| Software Training Solutions | | Email Address Redacted | Email |
| Software Truth | | Email Address Redacted | Email |
| Softz Touch Home Health Care | | Email Address Redacted | Email |
| Sofya Linderman | | Email Address Redacted | Email |
| Sofya Vulfson | | Email Address Redacted | Email |
| Soghra Sadeghinejad | | Email Address Redacted | Email |
| Sogo Systems Group Inc | | Email Address Redacted | Email |
| Sogol Drake | | Email Address Redacted | Email |
| Soha Inc | | Email Address Redacted | Email |
| Sohaib Ali | | Email Address Redacted | Email |
| Sohaib Chaudhry | | Email Address Redacted | Email |
| Sohaib Harmoush | | Email Address Redacted | Email |
| Sohaibou | | Email Address Redacted | Email |
| Sohail Farooqui | | Email Address Redacted | Email |
| Sohail Jacob | | Email Address Redacted | Email |
| Sohail Javeed | | Email Address Redacted | Email |
| Sohail Khan | | Email Address Redacted | Email |
| Sohail Khan | | Email Address Redacted | Email |
| Sohail Khan | | Email Address Redacted | Email |
| Sohail Khurshid | | Email Address Redacted | Email |
| Sohail Muhammad | | Email Address Redacted | Email |
| Sohail Qureshi | | Email Address Redacted | Email |
| Sohail Rashid | | Email Address Redacted | Email |
| Sohail S Ghaziani | | Email Address Redacted | Email |
| Sohail Shaikh | | Email Address Redacted | Email |
| Sohail Shariff | | Email Address Redacted | Email |
| Sohail Siddiqui | | Email Address Redacted | Email |
| Sohail Suleman | | Email Address Redacted | Email |
| Sohail Syed | | Email Address Redacted | Email |
| Sohail Zakaria | | Email Address Redacted | Email |
| Sohail Zandi | | Email Address Redacted | Email |
| Sohair Farag | | Email Address Redacted | Email |
| Sohan Shah | | Email Address Redacted | Email |
| Sohee Kim | | Email Address Redacted | Email |
| Soheil Ahghari | | Email Address Redacted | Email |
| Soheil Dini | | Email Address Redacted | Email |
| Soheil Rohoni | | Email Address Redacted | Email |
| Soheila Ghassemi | | Email Address Redacted | Email |
| Soheila Ghaziaskar, D.C. | | Email Address Redacted | Email |
| Soheila Salari | | Email Address Redacted | Email |
| Soheila Sarooie Entezari | | Email Address Redacted | Email |
| Sohemi Group LLC | | Email Address Redacted | Email |
| Sohil Ent Inc. | | Email Address Redacted | Email |
| Sohir Guljon | | Email Address Redacted | Email |
| Sohn, Inc. | | Email Address Redacted | Email |
| Sohni Inc | | Email Address Redacted | Email |
| Sohn'S Painting | | Email Address Redacted | Email |
| Soho 99 Cents Cheese Pizza Inc | | Email Address Redacted | Email |
| Soho Business Services Inc | | Email Address Redacted | Email |
| Soho Cleaning Services LLC | | Email Address Redacted | Email |
| Soho Coaches LLC | | Email Address Redacted | Email |
| Soho Construction Management Inc. | | Email Address Redacted | Email |
| Soho Editions LLC | | Email Address Redacted | Email |
| Soho Hairjewelry, Inc | | Email Address Redacted | Email |
| Soho Hummus LLC | | Email Address Redacted | Email |
| Soho Infotech LLC | | Email Address Redacted | Email |
| Soho Lee | | Email Address Redacted | Email |
| Soho Nails LLC | | Email Address Redacted | Email |
| Soho Sushi LLC | | Email Address Redacted | Email |
| Soho Window Fashions Inc. | | Email Address Redacted | Email |
| Soho Wine Gallery Inc | | Email Address Redacted | Email |
| Sohostory LLC | | Email Address Redacted | Email |
| Sohyun Choi Real Estate | | Email Address Redacted | Email |
| Soigne Ballston LLC | | Email Address Redacted | Email |
| Soigne Federal Hill LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Soigne Mt. Vernon LLC | | Email Address Redacted | Email |
| Soigne Soiree Events & Hosting LLC | | Email Address Redacted | Email |
| Soikiki Ogolo | | Email Address Redacted | Email |
| Soiree Floral | | Email Address Redacted | Email |
| Soirees by Lee | | Email Address Redacted | Email |
| Soireesalon | | Email Address Redacted | Email |
| Soirsette Newman | | Email Address Redacted | Email |
| Soitza Sandoval | | Email Address Redacted | Email |
| Soj Inc. | | Email Address Redacted | Email |
| Soj Ajayi Cpa Pc | | Email Address Redacted | Email |
| Sojini Cover | | Email Address Redacted | Email |
| Sojna Mcmillian | | Email Address Redacted | Email |
| Sojourn Advisory Group | | Email Address Redacted | Email |
| Sojourner Counseling LLC | | Email Address Redacted | Email |
| Sojournix Corp | | Email Address Redacted | Email |
| Soju Belly | | Email Address Redacted | Email |
| Sok Chang | | Email Address Redacted | Email |
| Sok Verdery | | Email Address Redacted | Email |
| Sok Verdery | | Email Address Redacted | Email |
| Sok Y Jang | | Email Address Redacted | Email |
| Sokha Kim | | Email Address Redacted | Email |
| Sokha Kim | | Email Address Redacted | Email |
| Sokheang Nhem | | Email Address Redacted | Email |
| Sokheng Hen | | Email Address Redacted | Email |
| Sokheng Ngen | | Email Address Redacted | Email |
| Sokhiba Shevkolenko | | Email Address Redacted | Email |
| Sokhiba Shevkolenko | | Email Address Redacted | Email |
| Sokhiba Shevkolenko | | Email Address Redacted | Email |
| Sokhibdzhon Ruziboev | | Email Address Redacted | Email |
| Sokhna Ndao | | Email Address Redacted | Email |
| Sokho Bang | | Email Address Redacted | Email |
| Sokhom Mey | | Email Address Redacted | Email |
| Sokki A&M | | Email Address Redacted | Email |
| Sokleap Cheang | | Email Address Redacted | Email |
| Sokleng Kon Sam | | Email Address Redacted | Email |
| Sokny Nails Salon | | Email Address Redacted | Email |
| Soko Brothers Communications Inc | | Email Address Redacted | Email |
| Sokol Consulting | | Email Address Redacted | Email |
| Sokol Contracting Inc | | Email Address Redacted | Email |
| Sokol Delivery Corp | | Email Address Redacted | Email |
| Sokol Nila | | Email Address Redacted | Email |
| Soko-Lya Cafe Inc | | Email Address Redacted | Email |
| Sokondra Nichols | | Email Address Redacted | Email |
| Sokra Lam | | Email Address Redacted | Email |
| Sokratana Ny | | Email Address Redacted | Email |
| Sokry Siv | | Email Address Redacted | Email |
| Sokthavy Tin | | Email Address Redacted | Email |
| Sol Allan Enriquez | | Email Address Redacted | Email |
| Sol And Associates Inc | | Email Address Redacted | Email |
| Sol Boutique Inc | | Email Address Redacted | Email |
| Sol Cargo Corp | | Email Address Redacted | Email |
| Sol Del Rosario Soto Martinez | | Email Address Redacted | Email |
| Sol G. Atlas Realty Co. Inc. | | Email Address Redacted | Email |
| Sol Graffiti, Inc. | | Email Address Redacted | Email |
| Sol Herskowitz Atty At Law | | Email Address Redacted | Email |
| Sol Hickey | | Email Address Redacted | Email |
| Sol Investmnet LLC | | Email Address Redacted | Email |
| Sol Jewelry Corp | | Email Address Redacted | Email |
| Sol Kim | | Email Address Redacted | Email |
| Sol Levante, Inc | | Email Address Redacted | Email |
| Sol Mates LLC | | Email Address Redacted | Email |
| Sol Medsurg | | Email Address Redacted | Email |
| Sol Prints | | Email Address Redacted | Email |
| Sol Rouge LLC | | Email Address Redacted | Email |
| Sol Search, LLC | | Email Address Redacted | Email |
| Sol Spa | | Email Address Redacted | Email |
| Sol Speedy Ltd | | Email Address Redacted | Email |
| Sol Sunless Tanning, LLC | | Email Address Redacted | Email |
| Sol Taxi LLC | | Email Address Redacted | Email |
| Sol Y Mar Travel Services Inc | | Email Address Redacted | Email |
| Sol Zuliano | | Email Address Redacted | Email |
| Sola Aborisade | | Email Address Redacted | Email |
| Sola Ajisafe | | Email Address Redacted | Email |
| Sola Enterprise | | Email Address Redacted | Email |
| Sola Olanrewju | | Email Address Redacted | Email |
| Solace Anesthesia, Inc | | Email Address Redacted | Email |
| Solace Nails & Spa LLC | | Email Address Redacted | Email |
| Solace New York LLC | | Email Address Redacted | Email |
| Solade Group Inc | | Email Address Redacted | Email |
| Solamed O2 LLC | | Email Address Redacted | Email |
| Solan James | | Email Address Redacted | Email |
| Solana Center For Environmental Innovation | | Email Address Redacted | Email |
| Solana Cleaners | | Email Address Redacted | Email |
| Solana Gold Organics Co. | | Email Address Redacted | Email |
| Solange Aparicio | | Email Address Redacted | Email |
| Solange Martinez | | Email Address Redacted | Email |
| Solange P Bailes | | Email Address Redacted | Email |
| Solange Paz-Becil, LLC | | Email Address Redacted | Email |
| Solange Perez | | Email Address Redacted | Email |
| Solange Ramirez | | Email Address Redacted | Email |
| Solange Sol | | Email Address Redacted | Email |
| Solange Transportation | | Email Address Redacted | Email |
| Solano Cleanette Services | | Email Address Redacted | Email |
| Solano Multi Services LLC | | Email Address Redacted | Email |
| Solanos Furniture Restorations Inc | | Email Address Redacted | Email |
| Solar Capital LLC | | Email Address Redacted | Email |
| Solar Champs LLC | | Email Address Redacted | Email |
| Solar Chief | | Email Address Redacted | Email |
| Solar Concepts Window Tinting | | Email Address Redacted | Email |
| Solar Cut Customs | | Email Address Redacted | Email |
| Solar Deluxe Nails | | Email Address Redacted | Email |
| Solar Energy Systems | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Solar Energy Construction Construction | | Email Address Redacted | Email |
| Solar Energy Solutions | | Email Address Redacted | Email |
| Solar Family Laundromat LLC | | Email Address Redacted | Email |
| Solar Foundation Solutions, Inc | | Email Address Redacted | Email |
| Solar Holmes Inc | | Email Address Redacted | Email |
| Solar Man Dan | | Email Address Redacted | Email |
| Solar Nail By Sang Inc | | Email Address Redacted | Email |
| Solar Nail Ny Corp | | Email Address Redacted | Email |
| Solar Nail Spa | | Email Address Redacted | Email |
| Solar Nails | | Email Address Redacted | Email |
| Solar Savings LLC | | Email Address Redacted | Email |
| Solar Service | | Email Address Redacted | Email |
| Solar Services, Inc. | | Email Address Redacted | Email |
| Solar Solutions Fl LLC | | Email Address Redacted | Email |
| Solar Sound Studio Inc. | | Email Address Redacted | Email |
| Solar Veterans Of America LLC | | Email Address Redacted | Email |
| Solar Wholesale LLC | | Email Address Redacted | Email |
| Solara Logistics Group LLC | | Email Address Redacted | Email |
| Solarcon Inc | | Email Address Redacted | Email |
| Solardarity, LLC | | Email Address Redacted | Email |
| Solarestate LLC | | Email Address Redacted | Email |
| Solargreena LLC | | Email Address Redacted | Email |
| Solari & Co | | Email Address Redacted | Email |
| Solari Counseling Pllc | | Email Address Redacted | Email |
| Solarmar LLC | | Email Address Redacted | Email |
| Solarte Collections, LLC | | Email Address Redacted | Email |
| Solartek | | Email Address Redacted | Email |
| Solas, Inc. | | Email Address Redacted | Email |
| Solavec Inc | | Email Address Redacted | Email |
| Solberg Industrial Grinding, LLC | | Email Address Redacted | Email |
| Sold By Jason LLC | | Email Address Redacted | Email |
| Sold by Renato | | Email Address Redacted | Email |
| Sold by Simmons | | Email Address Redacted | Email |
| Sold In A Snap | | Email Address Redacted | Email |
| Sold Realty PC | | Email Address Redacted | Email |
| Sold With Kimberly, LLC | | Email Address Redacted | Email |
| Solder & Company Plumbing & Heating | | Email Address Redacted | Email |
| Soldhere.Com Inc | | Email Address Redacted | Email |
| Soldier Canyon Sales LLC | | Email Address Redacted | Email |
| Soldier'S Caribbean Restaurant Inc | | Email Address Redacted | Email |
| Soldier'S Kabana Inc | | Email Address Redacted | Email |
| Soldswiftly | | Email Address Redacted | Email |
| Sole Comfort Inc. | | Email Address Redacted | Email |
| Sole Concepts | | Email Address Redacted | Email |
| Sole Design Services Pc | | Email Address Redacted | Email |
| Sole Illustrated Inc | | Email Address Redacted | Email |
| Sole International Realty Inc | | Email Address Redacted | Email |
| Sole Italian Restuarant LLC | | Email Address Redacted | Email |
| Sole Luxury Services | | Email Address Redacted | Email |
| Sole Prop | | Email Address Redacted | Email |
| Sole Propiertorship - Eden Ogbai | | Email Address Redacted | Email |
| Sole Propietor | | Email Address Redacted | Email |
| Sole Propire | | Email Address Redacted | Email |
| Sole Proprietor | | Email Address Redacted | Email |
| Sole Proprietor | | Email Address Redacted | Email |
| Sole Proprietor | | Email Address Redacted | Email |
| Sole Proprietor | | Email Address Redacted | Email |
| Sole Proprietor | | Email Address Redacted | Email |
| Sole Proprietor | | Email Address Redacted | Email |
| Sole Proprietor | | Email Address Redacted | Email |
| Sole Proprietor | | Email Address Redacted | Email |
| Sole Proprietor | | Email Address Redacted | Email |
| Sole Proprietor | | Email Address Redacted | Email |
| Sole Proprietor- April R. Wutke | | Email Address Redacted | Email |
| Sole Proprietorship | | Email Address Redacted | Email |
| Sole Proprietorship | | Email Address Redacted | Email |
| Sole Propriety | | Email Address Redacted | Email |
| Sole Purpose Foot Care LLC | | Email Address Redacted | Email |
| Sole Ristorante Italiano | | Email Address Redacted | Email |
| Sole Therapy Massage, | 1210 Wonderwood Dr | Atlantic Beach, FL 32233 | First Class Mail |
| Sole Therapy Massage, | | Email Address Redacted | Email |
| Soleau Sales & Services LLC | | Email Address Redacted | Email |
| Soledad Garcia | | Email Address Redacted | Email |
| Soledad Olivera | | Email Address Redacted | Email |
| Soledad Quiroz | | Email Address Redacted | Email |
| Soledad Social Services Corporation | | Email Address Redacted | Email |
| Soleidy Alvarez | | Email Address Redacted | Email |
| Soleil Enterprise Inc | | Email Address Redacted | Email |
| Soleil Enterprise LLC | | Email Address Redacted | Email |
| Soleil Ii Inc | | Email Address Redacted | Email |
| Soleil Property Services | | Email Address Redacted | Email |
| Soleil Studio, Inc. | | Email Address Redacted | Email |
| Soleiman Bolour | | Email Address Redacted | Email |
| Solely German | | Email Address Redacted | Email |
| Solely Salem, LLC | | Email Address Redacted | Email |
| Solem Ventures Inc | | Email Address Redacted | Email |
| Soleme LLC | | Email Address Redacted | Email |
| Solena Cellars LLC | | Email Address Redacted | Email |
| Soler Financial Group | | Email Address Redacted | Email |
| Solera Tanning Inc | | Email Address Redacted | Email |
| Sole-Unlimited | | Email Address Redacted | Email |
| Soley LLC | | Email Address Redacted | Email |
| Solgenie Technologies, Inc | | Email Address Redacted | Email |
| Solheim Enterprises, LLC | | Email Address Redacted | Email |
| Soli Photography | | Email Address Redacted | Email |
| Soliandyafu LLC | | Email Address Redacted | Email |
| Solicon I.B | | Email Address Redacted | Email |
| Solid 3 Logistics | | Email Address Redacted | Email |
| Solid Building LLC | | Email Address Redacted | Email |
| Solid Fitness | | Email Address Redacted | Email |
| Solid Fitness, Inc. | | Email Address Redacted | Email |
| Solid Foundation Construction LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Solid Foundation Ent LLC | | Email Address Redacted | Email |
| Solid Future Online Inc | | Email Address Redacted | Email |
| Solid Grindz Restaurant, LLC | | Email Address Redacted | Email |
| Solid Grounds Strategy LLC | | Email Address Redacted | Email |
| Solid Masonry Experts, Corp. | | Email Address Redacted | Email |
| Solid Restoration Solutions Inc | | Email Address Redacted | Email |
| Solid Rock Builders LLC | | Email Address Redacted | Email |
| Solid Rock Co. Inc | | Email Address Redacted | Email |
| Solid Rock Golf Inc. | | Email Address Redacted | Email |
| Solid Solution Geosciences LLC | | Email Address Redacted | Email |
| Solid State Tattoo | | Email Address Redacted | Email |
| Solid Suppliers Inc | | Email Address Redacted | Email |
| Solid Surfaces, Inc. | | Email Address Redacted | Email |
| Solid Surfboards | | Email Address Redacted | Email |
| Solid Tax Services | | Email Address Redacted | Email |
| Solidago Foundation | | Email Address Redacted | Email |
| Solidifhi LLC | | Email Address Redacted | Email |
| Solidon Real Estate, Inc. | | Email Address Redacted | Email |
| Solids Control Technologies LLC | | Email Address Redacted | Email |
| Solidthinking Inc | | Email Address Redacted | Email |
| Solieil Inc | | Email Address Redacted | Email |
| Soliel Nail Spa | | Email Address Redacted | Email |
| Solien Technology Inc | | Email Address Redacted | Email |
| Soliko Sapir | | Email Address Redacted | Email |
| Solim Flower, Inc. | | Email Address Redacted | Email |
| Soliman | | Email Address Redacted | Email |
| Soliman Zedgh | | Email Address Redacted | Email |
| Solis Craft Inc | | Email Address Redacted | Email |
| Solis Trailer Repair, Inc | | Email Address Redacted | Email |
| Solita Bergelt | | Email Address Redacted | Email |
| Solitary Oak Farm LLC | | Email Address Redacted | Email |
| Solitary Pearl LLC | | Email Address Redacted | Email |
| Solitary Pearl LLC | | Email Address Redacted | Email |
| Solitude Canyon Investment Advisors, LLC | | Email Address Redacted | Email |
| Soliu Odebiyi | | Email Address Redacted | Email |
| Soliv Construction Services | | Email Address Redacted | Email |
| Soljessica Beauty Zone Inc | | Email Address Redacted | Email |
| Solla Gilberto Service LLC | | Email Address Redacted | Email |
| Sollazzo Salon, LLC | | Email Address Redacted | Email |
| Sollen Torres | | Email Address Redacted | Email |
| Sollers Inc | | Email Address Redacted | Email |
| Sollie LLC | | Email Address Redacted | Email |
| Solly Elmann | | Email Address Redacted | Email |
| Sol-Mar Corporation | | Email Address Redacted | Email |
| Solmed Technologies LLC | | Email Address Redacted | Email |
| Solmex, LLC | | Email Address Redacted | Email |
| Solo Analytical Services | | Email Address Redacted | Email |
| Solo Bulldogs | | Email Address Redacted | Email |
| Solo Custom Paint Inc. | | Email Address Redacted | Email |
| Solo Deli & Grocery | | Email Address Redacted | Email |
| Solo Dental Inc, | | Email Address Redacted | Email |
| Solo Events Group, Inc. | | Email Address Redacted | Email |
| Solo Grace Inc | | Email Address Redacted | Email |
| Solo Knows Phones | | Email Address Redacted | Email |
| Solo LLC | | Email Address Redacted | Email |
| Solo Propiator | | Email Address Redacted | Email |
| Solo Security Inc | | Email Address Redacted | Email |
| Solo Trucking LLC | | Email Address Redacted | Email |
| Solo7 Quality Automotive | | Email Address Redacted | Email |
| Solocine Trucking LLC | | Email Address Redacted | Email |
| Soloderma LLC | | Email Address Redacted | Email |
| Sololia Etafa | | Email Address Redacted | Email |
| Soloman Brecher | | Email Address Redacted | Email |
| Soloman Germain | | Email Address Redacted | Email |
| Soloman M Meles | | Email Address Redacted | Email |
| Solomar Fixtures, Inc | | Email Address Redacted | Email |
| Solomen Rosenbeg | | Email Address Redacted | Email |
| Solomom Abate | | Email Address Redacted | Email |
| Solomon | | Email Address Redacted | Email |
| Solomon & Relihan, Pc | | Email Address Redacted | Email |
| Solomon & S Inc | | Email Address Redacted | Email |
| Solomon A Abunu | | Email Address Redacted | Email |
| Solomon Abraha | | Email Address Redacted | Email |
| Solomon Adesanya | | Email Address Redacted | Email |
| Solomon Ahmed | | Email Address Redacted | Email |
| Solomon Akinduro | | Email Address Redacted | Email |
| Solomon Auto Brokers LLC | | Email Address Redacted | Email |
| Solomon Berhane | | Email Address Redacted | Email |
| Solomon Biruk | | Email Address Redacted | Email |
| Solomon Bluzenstein | | Email Address Redacted | Email |
| Solomon Bogale | | Email Address Redacted | Email |
| Solomon Brecher | | Email Address Redacted | Email |
| Solomon Brown | | Email Address Redacted | Email |
| Solomon Builders Management LLC | | Email Address Redacted | Email |
| Solomon Cheapoo | | Email Address Redacted | Email |
| Solomon Diesel Service | | Email Address Redacted | Email |
| Solomon Dilworth | | Email Address Redacted | Email |
| Solomon Donaldson | | Email Address Redacted | Email |
| Solomon Dwek | | Email Address Redacted | Email |
| Solomon Emeth | | Email Address Redacted | Email |
| Solomon Gebresilasae | | Email Address Redacted | Email |
| Solomon Gebresilasie Kahsay | | Email Address Redacted | Email |
| Solomon Goldberger | | Email Address Redacted | Email |
| Solomon Gurjo | | Email Address Redacted | Email |
| Solomon Hailu | | Email Address Redacted | Email |
| Solomon Halberstam | | Email Address Redacted | Email |
| Solomon Halberstam Cpa | | Email Address Redacted | Email |
| Solomon Haylu | | Email Address Redacted | Email |
| Solomon Howard | | Email Address Redacted | Email |
| Solomon Humna | | Email Address Redacted | Email |
| Solomon Kamwendo | | Email Address Redacted | Email |
| Solomon Lakew | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Solomon Lebowitz | | Email Address Redacted | Email |
| Solomon Leifer | | Email Address Redacted | Email |
| Solomon Liberman | | Email Address Redacted | Email |
| Solomon Madudu | | Email Address Redacted | Email |
| Solomon Mansoor | | Email Address Redacted | Email |
| Solomon Maryland Hvac | | Email Address Redacted | Email |
| Solomon Megenasa | | Email Address Redacted | Email |
| Solomon Mickens | | Email Address Redacted | Email |
| Solomon Monette | | Email Address Redacted | Email |
| Solomon Onita | | Email Address Redacted | Email |
| Solomon Palacci | | Email Address Redacted | Email |
| Solomon Piller | | Email Address Redacted | Email |
| Solomon Rafidia | | Email Address Redacted | Email |
| Solomon Rojhani Md, Inc | | Email Address Redacted | Email |
| Solomon Rosenzweig P.E. P.C. | | Email Address Redacted | Email |
| Solomon Sadasey | | Email Address Redacted | Email |
| Solomon Search Enterprises LLC | | Email Address Redacted | Email |
| Solomon Shabazz | | Email Address Redacted | Email |
| Solomon Shaheen | | Email Address Redacted | Email |
| Solomon Simon | | Email Address Redacted | Email |
| Solomon Slossberg | | Email Address Redacted | Email |
| Solomon Solaru | | Email Address Redacted | Email |
| Solomon Spector | | Email Address Redacted | Email |
| Solomon Spector | | Email Address Redacted | Email |
| Solomon Steinmetz | | Email Address Redacted | Email |
| Solomon Strulovic | | Email Address Redacted | Email |
| Solomon Swade | | Email Address Redacted | Email |
| Solomon Tadesse | | Email Address Redacted | Email |
| Solomon Tesfamichael | | Email Address Redacted | Email |
| Solomon Tesfaye | | Email Address Redacted | Email |
| Solomon Tinsio | | Email Address Redacted | Email |
| Solomon Tinsio | | Email Address Redacted | Email |
| Solomon Tropper | | Email Address Redacted | Email |
| Solomon Villanueva | | Email Address Redacted | Email |
| Solomon Waldner | | Email Address Redacted | Email |
| Solomon Wilds Jr | | Email Address Redacted | Email |
| Solomon Winkler | | Email Address Redacted | Email |
| Solomon Zemene | | Email Address Redacted | Email |
| Solomoni Waka | | Email Address Redacted | Email |
| Solomonneuschatz | | Email Address Redacted | Email |
| Solomon'S Tax Service | | Email Address Redacted | Email |
| Solomons Trucking | | Email Address Redacted | Email |
| Solomons Wallcovering Company, Inc. | | Email Address Redacted | Email |
| Solontransport | | Email Address Redacted | Email |
| Solorio Garden Center | | Email Address Redacted | Email |
| Soloroz Inc | | Email Address Redacted | Email |
| Solorzano Recycling | | Email Address Redacted | Email |
| Solorzanos Nursery LLC | | Email Address Redacted | Email |
| Solos Collision Center | | Email Address Redacted | Email |
| So'Lousiana Records Studio | | Email Address Redacted | Email |
| Solowastedisposal LLC | | Email Address Redacted | Email |
| Solrac Design | | Email Address Redacted | Email |
| Sol'S Garden LLC | | Email Address Redacted | Email |
| Sol'S Housemart Inc | | Email Address Redacted | Email |
| Solsbury Hill Home & Gifts | | Email Address Redacted | Email |
| Solscapes Plus | | Email Address Redacted | Email |
| Solsirys Daycare | | Email Address Redacted | Email |
| Solstars | | Email Address Redacted | Email |
| Solstice Media, Inc | | Email Address Redacted | Email |
| Solstice Motorcoach Resort LLC | | Email Address Redacted | Email |
| Solstice Scents LLC | | Email Address Redacted | Email |
| Solstiss Inc. | | Email Address Redacted | Email |
| Solten Marketing LLC | | Email Address Redacted | Email |
| Soluciones | | Email Address Redacted | Email |
| Soluciones Multi Service | | Email Address Redacted | Email |
| Soluna Health & Wellness | | Email Address Redacted | Email |
| Soluna Studio | | Email Address Redacted | Email |
| Solutio Design | | Email Address Redacted | Email |
| Solution Associates, LLC | | Email Address Redacted | Email |
| Solution Enterprise Technology Inc | | Email Address Redacted | Email |
| Solution Focus Inc | | Email Address Redacted | Email |
| Solution Mindfulness | | Email Address Redacted | Email |
| Solution Service | | Email Address Redacted | Email |
| Solution Services | | Email Address Redacted | Email |
| Solution Shop Consulting | | Email Address Redacted | Email |
| Solution Workpoints Inc. | | Email Address Redacted | Email |
| Solutional Ent | | Email Address Redacted | Email |
| Solutions & More, Inc. | | Email Address Redacted | Email |
| Solutions & Transformations | | Email Address Redacted | Email |
| Solutions 2 Marketing | | Email Address Redacted | Email |
| Solutions Active, LLC | | Email Address Redacted | Email |
| Solutions Alltech Group, Inc. | | Email Address Redacted | Email |
| Solutions Building LLC | | Email Address Redacted | Email |
| Solutions By Juehring Inc | | Email Address Redacted | Email |
| Solutions Connected Inc | | Email Address Redacted | Email |
| Solutions Electric Inc. | | Email Address Redacted | Email |
| Solutions For Life Atl LLC | | Email Address Redacted | Email |
| Solutions For Success LLC | | Email Address Redacted | Email |
| Solutions Group Of Georgia | | Email Address Redacted | Email |
| Solutions In Aqua Services | | Email Address Redacted | Email |
| Solutions In Living | | Email Address Redacted | Email |
| Solutions Mediagroup, LLC | | Email Address Redacted | Email |
| Solutions Partners Inc | | Email Address Redacted | Email |
| Solutions Research Consulting | | Email Address Redacted | Email |
| Solutions Set In Stone, LLC | | Email Address Redacted | Email |
| Solutions To Empower | | Email Address Redacted | Email |
| Solutions, Inc. | | Email Address Redacted | Email |
| Solvart LLC | | Email Address Redacted | Email |
| Solvd LLC | | Email Address Redacted | Email |
| Solve Consulting, LLC | | Email Address Redacted | Email |
| Solve It Ez Inc. | | Email Address Redacted | Email |
| Solve It Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Solved Consultancy, LLC | | Email Address Redacted | Email |
| Solved Tax & Accounting | | Email Address Redacted | Email |
| Solvis Consulting, LLC | | Email Address Redacted | Email |
| Solwise Wellness LLC | | Email Address Redacted | Email |
| Solymar Sanitation LLC | | Email Address Redacted | Email |
| Som Direct Marketing LLC | | Email Address Redacted | Email |
| Som Phean Trucking, Llc | | Email Address Redacted | Email |
| Som Power Trucking LLC | | Email Address Redacted | Email |
| Som Trans LLC | | Email Address Redacted | Email |
| Som Us Trucking LLC | | Email Address Redacted | Email |
| Som3Mitch LLC | | Email Address Redacted | Email |
| Soma Downtown Grill | | Email Address Redacted | Email |
| Soma Enterprises Inc. | | Email Address Redacted | Email |
| Soma Karaka | | Email Address Redacted | Email |
| Soma Logistics LLC | | Email Address Redacted | Email |
| Soma Pilates LLC | | Email Address Redacted | Email |
| Soma Recovery LLC | | Email Address Redacted | Email |
| Soma Star LLC | | Email Address Redacted | Email |
| Soma Therapeutic Massage | | Email Address Redacted | Email |
| Soma Voce LLC | | Email Address Redacted | Email |
| Somaieh Sadegh | | Email Address Redacted | Email |
| Somalia Burton | | Email Address Redacted | Email |
| Somalya Wright | | Email Address Redacted | Email |
| Somann Meth | | Email Address Redacted | Email |
| Somara Hyppolite | | Email Address Redacted | Email |
| Somara Shapheem | | Email Address Redacted | Email |
| Somatek | | Email Address Redacted | Email |
| Somatic Good Fortune | | Email Address Redacted | Email |
| Somatic Synergies LLC | | Email Address Redacted | Email |
| Somatik Inc | | Email Address Redacted | Email |
| Somatron Corporation | | Email Address Redacted | Email |
| Somayeh Goodarzi | | Email Address Redacted | Email |
| Sombatkumrai, LLC | | Email Address Redacted | Email |
| Somboon Vechapramn | | Email Address Redacted | Email |
| Somboun Financial Services Inc | | Email Address Redacted | Email |
| Somboune Soukhamneut | | Email Address Redacted | Email |
| Sombreros LLC | | Email Address Redacted | Email |
| Sombreros Mexican Cantina | | Email Address Redacted | Email |
| Sombreros Of Lafayette LLC | | Email Address Redacted | Email |
| Some Body | | Email Address Redacted | Email |
| Some Fuzzy, LLC | | Email Address Redacted | Email |
| Some Like It Black Creative Arts Bar Inc | | Email Address Redacted | Email |
| Some Salon Stuff | | Email Address Redacted | Email |
| Somen Saha | | Email Address Redacted | Email |
| Somer Hadley | | Email Address Redacted | Email |
| Somer Herring | | Email Address Redacted | Email |
| Somerdale Agrigento LLC | | Email Address Redacted | Email |
| Somersault Creative | | Email Address Redacted | Email |
| Somerset Committee For The Homeless, Inc. | | Email Address Redacted | Email |
| Somerset Dental P C | | Email Address Redacted | Email |
| Somerset Group, Inc. | | Email Address Redacted | Email |
| Somerset Land Services LLC | | Email Address Redacted | Email |
| Somerset Oil Corp | | Email Address Redacted | Email |
| Somerset Presbyterian Church | | Email Address Redacted | Email |
| Somerset Tullius | | Email Address Redacted | Email |
| Somerton Jewelers | | Email Address Redacted | Email |
| Somerville Auto Center, Inc | | Email Address Redacted | Email |
| Somerville Construction Services, Inc. | | Email Address Redacted | Email |
| Somerville Ninety-Six Inc | | Email Address Redacted | Email |
| Somes Environmental Associates, LLC | | Email Address Redacted | Email |
| Somethin Out Of Nothin Clothing | | Email Address Redacted | Email |
| Somethin' Sweet | | Email Address Redacted | Email |
| Something Better Corporation | | Email Address Redacted | Email |
| Something Bleu Wedding & Event Planning | | Email Address Redacted | Email |
| Something Cheesy LLC | | Email Address Redacted | Email |
| Something Cuter | | Email Address Redacted | Email |
| Something Delicious | | Email Address Redacted | Email |
| Something Different | | Email Address Redacted | Email |
| Something For U | | Email Address Redacted | Email |
| Something Healthy Cafe LLC | | Email Address Redacted | Email |
| Something Heliotrope | | Email Address Redacted | Email |
| Something Pretty Permanent Cosmetics | | Email Address Redacted | Email |
| Something Special Catering Service | | Email Address Redacted | Email |
| Something Special Jewelry Design Inc | | Email Address Redacted | Email |
| Something Special LLC | | Email Address Redacted | Email |
| Something Spunky Childcare | | Email Address Redacted | Email |
| Something Sweet By K.Chanel | | Email Address Redacted | Email |
| Something To Do Events | | Email Address Redacted | Email |
| Something To Remember | | Email Address Redacted | Email |
| Something To Talk About Event | | Email Address Redacted | Email |
| Something Ventured, Inc. | | Email Address Redacted | Email |
| Somethings2Share, LLC | | Email Address Redacted | Email |
| Somewhereoutthere LLC | | Email Address Redacted | Email |
| Somi Ro | | Email Address Redacted | Email |
| Somi Shoes LLC | | Email Address Redacted | Email |
| Somlith Thongsavang | | Email Address Redacted | Email |
| Somme Institute | | Email Address Redacted | Email |
| Sommer Caudle | | Email Address Redacted | Email |
| Sommer Consulting | | Email Address Redacted | Email |
| Sommer Evans | | Email Address Redacted | Email |
| Sommer Miller | | Email Address Redacted | Email |
| Sommer Morgan | | Email Address Redacted | Email |
| Sommer Mxxvi LLC | | Email Address Redacted | Email |
| Sommer O'Neil | | Email Address Redacted | Email |
| Sommer Robert | | Email Address Redacted | Email |
| Sommer Seitz | | Email Address Redacted | Email |
| Sommer Summer LLC | | Email Address Redacted | Email |
| Sommerset Enterprises Inc. | | Email Address Redacted | Email |
| Somnos Enterprises | | Email Address Redacted | Email |
| Somone Boston | | Email Address Redacted | Email |
| Somora, Inc | | Email Address Redacted | Email |
| Somoroff LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Somphanh Skyhammountry | | | Email Address Redacted | Email |
| Somphath Inthalangsy | | | Email Address Redacted | Email |
| Somphath Inthalangsy | | | Email Address Redacted | Email |
| Sompong Lee | | | Email Address Redacted | Email |
| Somsak Chanopensiri | | | Email Address Redacted | Email |
| Somsak Suwannarat | | | Email Address Redacted | Email |
| Somsak Yimsiriwattana | | | Email Address Redacted | Email |
| Somsri Frey | | | Email Address Redacted | Email |
| Somstate Transport LLC | | | Email Address Redacted | Email |
| Somtam Thai, | | | Email Address Redacted | Email |
| Somtochukwu Okerulu | | | Email Address Redacted | Email |
| Son & Lee Inc | | | Email Address Redacted | Email |
| Son & Sons Lawn Garden Service Inc | | | Email Address Redacted | Email |
| Son & Sons LLC | | | Email Address Redacted | Email |
| Son Ba Do | | | Email Address Redacted | Email |
| Son Bright Diversified Inc | | | Email Address Redacted | Email |
| Son Cal | | | Email Address Redacted | Email |
| Son Do | | | Email Address Redacted | Email |
| Son Duc Ngo | | | Email Address Redacted | Email |
| Son Foods LLC. | | | Email Address Redacted | Email |
| Son Ho | | | Email Address Redacted | Email |
| Son Hoang | | | Email Address Redacted | Email |
| Son Hoang | | | Email Address Redacted | Email |
| Son Huynh | | | Email Address Redacted | Email |
| Son Jon Homes Inc | | | Email Address Redacted | Email |
| Son Kim | | | Email Address Redacted | Email |
| Son Kim Vuong | | | Email Address Redacted | Email |
| Son Le | | | Email Address Redacted | Email |
| Son Le | | | Email Address Redacted | Email |
| Son Millington | | | Email Address Redacted | Email |
| Son Ngoc Tran | | | Email Address Redacted | Email |
| Son Nguyen | | | Email Address Redacted | Email |
| Son Nguyen | | | Email Address Redacted | Email |
| Son Nguyen | | | Email Address Redacted | Email |
| Son Nguyen | | | Email Address Redacted | Email |
| Son Of A Carpenter, LLC | | | Email Address Redacted | Email |
| Son Of A Pizza Pub | | | Email Address Redacted | Email |
| Son Of Bartez Pictures Inc. | | | Email Address Redacted | Email |
| Son Of Ftn Films LLC | | | Email Address Redacted | Email |
| Son Pham | | | Email Address Redacted | Email |
| Son Phan | | | Email Address Redacted | Email |
| Son T. Le | | | Email Address Redacted | Email |
| Son Thanh Vo | | | Email Address Redacted | Email |
| Son Tran | | | Email Address Redacted | Email |
| Son Tran | | | Email Address Redacted | Email |
| Son Tran | | | Email Address Redacted | Email |
| Son Tran | | | Email Address Redacted | Email |
| Son Trang | | | Email Address Redacted | Email |
| Son Truong | | | Email Address Redacted | Email |
| Son V Ha | | | Email Address Redacted | Email |
| Son Vo | | | Email Address Redacted | Email |
| Son Vuong | | | Email Address Redacted | Email |
| Son Young Moore | | | Email Address Redacted | Email |
| Sona Data Systems | | | Email Address Redacted | Email |
| Sona Davtyan | | | Email Address Redacted | Email |
| Sona Design | | | Email Address Redacted | Email |
| Sona Khachatryan | | | Email Address Redacted | Email |
| Sona Leal | | | Email Address Redacted | Email |
| Sona Markosyan | | | Email Address Redacted | Email |
| Sona Melikyan | | | Email Address Redacted | Email |
| Sonal Goswami, Md | | | Email Address Redacted | Email |
| Sonal Patel | | | Email Address Redacted | Email |
| Sonal Shah | | | Email Address Redacted | Email |
| Sonali Ladha Ghosh | | | Email Address Redacted | Email |
| Sonali Patel | | | Email Address Redacted | Email |
| Sonali Shastri | | | Email Address Redacted | Email |
| Sonali Usa Inc. | | | Email Address Redacted | Email |
| Sonam Angya Gurung | | | Email Address Redacted | Email |
| Sonam Sherpa | | | Email Address Redacted | Email |
| Sonam Sherpa | | | Email Address Redacted | Email |
| Sonam Sherpa | | | Email Address Redacted | Email |
| Sonam Tashi | | | Email Address Redacted | Email |
| Sonamark Corp | | | Email Address Redacted | Email |
| Sonara Vilson | | | Email Address Redacted | Email |
| Sonbol Sarpoolaki | | | Email Address Redacted | Email |
| Sondar Alliance Group | | | Email Address Redacted | Email |
| Sonder Restaurant Bakersfield, Inc. | | | Email Address Redacted | Email |
| Sondra Beatty | | | Email Address Redacted | Email |
| Sondra Davis | | | Email Address Redacted | Email |
| Sondra Eisenstat | | | Email Address Redacted | Email |
| Sondra Gordon | | | Email Address Redacted | Email |
| Sondra Harris | | | Email Address Redacted | Email |
| Sondra Jordan Real Estate LLC | | | Email Address Redacted | Email |
| Sondra Lorraine Nolan, Dba | | | Email Address Redacted | Email |
| Sondra Nolan | | | Email Address Redacted | Email |
| Sondra Safer | | | Email Address Redacted | Email |
| Sondra Sawmiller | | | Email Address Redacted | Email |
| Sondra Shannon | | | Email Address Redacted | Email |
| Sondra Soufane | | | Email Address Redacted | Email |
| Sondra Wampler | | | Email Address Redacted | Email |
| Sondra Williams | | | Email Address Redacted | Email |
| Sondra Williams | | | Email Address Redacted | Email |
| Sonel Shropshire | | | Email Address Redacted | Email |
| Sonel Shropshire | | | Email Address Redacted | Email |
| Soner Gizer | | | Email Address Redacted | Email |
| Soner Ozmese | | | Email Address Redacted | Email |
| Sonesta Mechanic & Body Repair Inc | | | Email Address Redacted | Email |
| Song & Abc Painting Inc | | | Email Address Redacted | Email |
| Song & Hong Inc | | | Email Address Redacted | Email |
| Song Cleaners Inc | | | Email Address Redacted | Email |
| Song Cleaners Incorporated | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Song Financial & Investment Services Inc | | Email Address Redacted | Email |
| Song Huong Restaurant | | Email Address Redacted | Email |
| Song Hyok Bledsoe | | Email Address Redacted | Email |
| Song Ko | | Email Address Redacted | Email |
| Song Law, Pllc | | Email Address Redacted | Email |
| Song Lin | | Email Address Redacted | Email |
| Song Montesinos | | Email Address Redacted | Email |
| Song N. Tan, M.D, Inc. | | Email Address Redacted | Email |
| Song Pak | | Email Address Redacted | Email |
| Song Park | | Email Address Redacted | Email |
| Song Sakanin Corporation | | Email Address Redacted | Email |
| Song San Kim | | Email Address Redacted | Email |
| Song&Song Inc. | | Email Address Redacted | Email |
| Songbird Central | | Email Address Redacted | Email |
| Songbird Landcare, Inc | | Email Address Redacted | Email |
| Songhai Guan | | Email Address Redacted | Email |
| Songhay Roddey | | Email Address Redacted | Email |
| Songoro Productions LLC | | Email Address Redacted | Email |
| Song'S Dentistry PC | | Email Address Redacted | Email |
| Song'S Foot Spa Inc | | Email Address Redacted | Email |
| Song'S Nursery | | Email Address Redacted | Email |
| Songs Of Mojo LLC | | Email Address Redacted | Email |
| Song'S White Tigers Taekwondo | | Email Address Redacted | Email |
| Songun Inc. | | Email Address Redacted | Email |
| Songy Williams | | Email Address Redacted | Email |
| Songyun Ko | | Email Address Redacted | Email |
| Soni Music & Gift Center | | Email Address Redacted | Email |
| Soni Raja & Kenyen LLC | | Email Address Redacted | Email |
| Soni Soya Products LLC, | | Email Address Redacted | Email |
| Soni Wellness Pllc | | Email Address Redacted | Email |
| Sonia A Brito, Od, Pllc | | Email Address Redacted | Email |
| Sonia A Patino | | Email Address Redacted | Email |
| Sonia Alba | | Email Address Redacted | Email |
| Sonia Alexis | | Email Address Redacted | Email |
| Sonia Alvarado | | Email Address Redacted | Email |
| Sonia Alvarez | | Email Address Redacted | Email |
| Sonia Alvarez | | Email Address Redacted | Email |
| Sonia Amador | | Email Address Redacted | Email |
| Sonia Angeles | | Email Address Redacted | Email |
| Sonia Ann Szlyk | | Email Address Redacted | Email |
| Sonia Armenteros | | Email Address Redacted | Email |
| Sonia Ashmeal | | Email Address Redacted | Email |
| Sonia Bacon | | Email Address Redacted | Email |
| Sonia Bacon | | Email Address Redacted | Email |
| Sonia Bartzis Hospitality Inc | | Email Address Redacted | Email |
| Sonia Berah | | Email Address Redacted | Email |
| Sonia Bertolone | | Email Address Redacted | Email |
| Sonia Cabrera | | Email Address Redacted | Email |
| Sonia Carcamo | | Email Address Redacted | Email |
| Sonia Cardona | | Email Address Redacted | Email |
| Sonia Chavez | | Email Address Redacted | Email |
| Sonia Coleman | | Email Address Redacted | Email |
| Sonia Construction LLC | | Email Address Redacted | Email |
| Sonia D. Lopez | | Email Address Redacted | Email |
| Sonia De Anda | | Email Address Redacted | Email |
| Sonia De Mello | | Email Address Redacted | Email |
| Sonia E. Garcia De Ceron | | Email Address Redacted | Email |
| Sonia Eagan | | Email Address Redacted | Email |
| Sonia Erives | | Email Address Redacted | Email |
| Sonia Fair | | Email Address Redacted | Email |
| Sonia Fashion Wear Inc | | Email Address Redacted | Email |
| Sonia G Chinchillas | | Email Address Redacted | Email |
| Sonia Galicia | | Email Address Redacted | Email |
| Sonia Gonzalez | | Email Address Redacted | Email |
| Sonia Granados | | Email Address Redacted | Email |
| Sonia Hawawini | | Email Address Redacted | Email |
| Sonia Howard | | Email Address Redacted | Email |
| Sonia I Gore | | Email Address Redacted | Email |
| Sonia I Rodriguez | | Email Address Redacted | Email |
| Sonia Johnson | | Email Address Redacted | Email |
| Sonia Johnson | | Email Address Redacted | Email |
| Sonia Johnston/Smiling Faces Learning Center | | Email Address Redacted | Email |
| Sonia Jouonang | | Email Address Redacted | Email |
| Sonia Jozajtis | | Email Address Redacted | Email |
| Sonia Kasor | | Email Address Redacted | Email |
| Sonia Khodanian | | Email Address Redacted | Email |
| Sonia Khullar Dds | | Email Address Redacted | Email |
| Sonia Lau | | Email Address Redacted | Email |
| Sonia Lawrence | | Email Address Redacted | Email |
| Sonia Lopes | | Email Address Redacted | Email |
| Sonia Lopez | | Email Address Redacted | Email |
| Sonia Lopez | | Email Address Redacted | Email |
| Sonia M Jimenez | | Email Address Redacted | Email |
| Sonia M Rivera Rosa | | Email Address Redacted | Email |
| Sonia Martinez | | Email Address Redacted | Email |
| Sonia Martinez | | Email Address Redacted | Email |
| Sonia Millington | | Email Address Redacted | Email |
| Sonia Monga M.D. | | Email Address Redacted | Email |
| Sonia Morales | | Email Address Redacted | Email |
| Sonia Moreira Ramirez | | Email Address Redacted | Email |
| Sonia Mullins | | Email Address Redacted | Email |
| Sonia Novick | | Email Address Redacted | Email |
| Sonia Odize | | Email Address Redacted | Email |
| Sonia O'Farrell | | Email Address Redacted | Email |
| Sonia Olivo | | Email Address Redacted | Email |
| Sonia Oney | | Email Address Redacted | Email |
| Sonia Payne Watson | | Email Address Redacted | Email |
| Sonia Perkins | | Email Address Redacted | Email |
| Sonia Perkins-Thompson | | Email Address Redacted | Email |
| Sonia Pita | | Email Address Redacted | Email |
| Sonia Planadeball | | Email Address Redacted | Email |
| Sonia Porta Lopez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Sonia Ramirez | | Email Address Redacted | Email |
| Sonia Ramirez | | Email Address Redacted | Email |
| Sonia Raquel Pelegrin Paez | | Email Address Redacted | Email |
| Sonia Redding | | Email Address Redacted | Email |
| Sonia Reices | | Email Address Redacted | Email |
| Sonia Reiter | | Email Address Redacted | Email |
| Sonia Riso | | Email Address Redacted | Email |
| Sonia Rodriguez | | Email Address Redacted | Email |
| Sonia Samuel | | Email Address Redacted | Email |
| Sonia Sanabria | | Email Address Redacted | Email |
| Sonia Santiago | | Email Address Redacted | Email |
| Sonia Sarmago | | Email Address Redacted | Email |
| Sonia Sauss | | Email Address Redacted | Email |
| Sonia Schwalen | | Email Address Redacted | Email |
| Sonia Scott | | Email Address Redacted | Email |
| Sonia Silvia Zamora | | Email Address Redacted | Email |
| Sonia Soni | | Email Address Redacted | Email |
| Sonia Soriano | | Email Address Redacted | Email |
| Sonia Spratlin | | Email Address Redacted | Email |
| Sonia Tacinelli | | Email Address Redacted | Email |
| Sonia Talreja | | Email Address Redacted | Email |
| Sonia Talreja | | Email Address Redacted | Email |
| Sonia Tello | | Email Address Redacted | Email |
| Sonia Toledo | | Email Address Redacted | Email |
| Sonia Torres | | Email Address Redacted | Email |
| Sonia Turner | | Email Address Redacted | Email |
| Sonia Tyutyulkova | | Email Address Redacted | Email |
| Sonia V Lozano | | Email Address Redacted | Email |
| Sonia Valdes | | Email Address Redacted | Email |
| Sonia Warren | | Email Address Redacted | Email |
| Sonia Watlington | | Email Address Redacted | Email |
| Sonia Wiesner | | Email Address Redacted | Email |
| Sonia Wignall | | Email Address Redacted | Email |
| Sonia Wignall | | Email Address Redacted | Email |
| Sonia Zabalo | | Email Address Redacted | Email |
| Sonia Zacamitzin | | Email Address Redacted | Email |
| Sonia Zuniga | | Email Address Redacted | Email |
| Sonialena Maasoud | | Email Address Redacted | Email |
| Sonianmorales | | Email Address Redacted | Email |
| Sonia'S Beauty Salon & Barber Shop | | Email Address Redacted | Email |
| Sonia'S Braiding | | Email Address Redacted | Email |
| Sonia'S Healing Solutions | | Email Address Redacted | Email |
| Sonic Boomin Sales | | Email Address Redacted | Email |
| Sonic Empire Music | | Email Address Redacted | Email |
| Sonic Express Courier, LLC | | Email Address Redacted | Email |
| Sonic Logistics LLC | | Email Address Redacted | Email |
| Sonic Spectrum Inc | | Email Address Redacted | Email |
| Sonic Trans Inc. | | Email Address Redacted | Email |
| Sonic Usa Inc | | Email Address Redacted | Email |
| Sonica International Inc | | Email Address Redacted | Email |
| Sonictek LLC | | Email Address Redacted | Email |
| Sonido Entertainment LLC | | Email Address Redacted | Email |
| Sonig Aerospace, Lp | | Email Address Redacted | Email |
| Sonix Partition, Inc | | Email Address Redacted | Email |
| Sonja Blank | | Email Address Redacted | Email |
| Sonja Bolzer | | Email Address Redacted | Email |
| Sonja Brisard | | Email Address Redacted | Email |
| Sonja Chase | | Email Address Redacted | Email |
| Sonja Galyon-Kamonika | | Email Address Redacted | Email |
| Sonja Garnett-Williams | | Email Address Redacted | Email |
| Sonja Gibson | | Email Address Redacted | Email |
| Sonja Gore | | Email Address Redacted | Email |
| Sonja Harris | | Email Address Redacted | Email |
| Sonja Hunter | | Email Address Redacted | Email |
| Sonja Jones | | Email Address Redacted | Email |
| Sonja Jones | | Email Address Redacted | Email |
| Sonja Jones | | Email Address Redacted | Email |
| Sonja Jordan | | Email Address Redacted | Email |
| Sonja Joyner | | Email Address Redacted | Email |
| Sonja Kapoun-Roof | | Email Address Redacted | Email |
| Sonja Lockshaw | | Email Address Redacted | Email |
| Sonja Mccrory | | Email Address Redacted | Email |
| Sonja Mcleroy | | Email Address Redacted | Email |
| Sonja Mitchem-Jones | | Email Address Redacted | Email |
| Sonja Muller | | Email Address Redacted | Email |
| Sonja Nored | | Email Address Redacted | Email |
| Sonja Northcutt | | Email Address Redacted | Email |
| Sonja Novotny | | Email Address Redacted | Email |
| Sonja Olson | | Email Address Redacted | Email |
| Sonja Oneal | | Email Address Redacted | Email |
| Sonja Partain | | Email Address Redacted | Email |
| Sonja Scott | | Email Address Redacted | Email |
| Sonja Sekularac | | Email Address Redacted | Email |
| Sonja Sheasley | | Email Address Redacted | Email |
| Sonja Sheasley | | Email Address Redacted | Email |
| Sonja Smith | | Email Address Redacted | Email |
| Sonja Snoep | | Email Address Redacted | Email |
| Sonja Stanton | | Email Address Redacted | Email |
| Sonja Stribling | | Email Address Redacted | Email |
| Sonja Swenson | | Email Address Redacted | Email |
| Sonja Thacker | | Email Address Redacted | Email |
| Sonja Vierling | | Email Address Redacted | Email |
| Sonja Williams | | Email Address Redacted | Email |
| Sonja Young | | Email Address Redacted | Email |
| Sonji Monroe | | Email Address Redacted | Email |
| Sonjuan Mcgriff | | Email Address Redacted | Email |
| Son'Kissed Designs Inc | | Email Address Redacted | Email |
| Sonlite Plumbing | | Email Address Redacted | Email |
| Sonnenberg Investments | | Email Address Redacted | Email |
| Sonnequa Marteina | | Email Address Redacted | Email |
| Sonnet Baker | | Email Address Redacted | Email |
| Sonnett Media Group, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Sonnia Llaguno | | | | Email Address Redacted | Email |
| Sonnie Sasnett | | | | Email Address Redacted | Email |
| Sonnie Sasnett | | | | Email Address Redacted | Email |
| Sonny Alexander | | | | Email Address Redacted | Email |
| Sonny Allen | | | | Email Address Redacted | Email |
| Sonny Construction Company | | | | Email Address Redacted | Email |
| Sonny Dao | | | | Email Address Redacted | Email |
| Sonny Flynn | | | | Email Address Redacted | Email |
| Sonny Hancock | | | | Email Address Redacted | Email |
| Sonny Harris | | | | Email Address Redacted | Email |
| Sonny Holden | | | | Email Address Redacted | Email |
| Sonny Hotchkiss | | | | Email Address Redacted | Email |
| Sonny Khumbani | | | | Email Address Redacted | Email |
| Sonny Lam | | | | Email Address Redacted | Email |
| Sonny Le | | | | Email Address Redacted | Email |
| Sonny Le | | | | Email Address Redacted | Email |
| Sonny Lo | | | | Email Address Redacted | Email |
| Sonny Mesbah | | | | Email Address Redacted | Email |
| Sonny Norton | | | | Email Address Redacted | Email |
| Sonny Ny, LLC | | | | Email Address Redacted | Email |
| Sonny Pierre | | | | Email Address Redacted | Email |
| Sonny Rock | | | | Email Address Redacted | Email |
| Sonny Rosales | | | | Email Address Redacted | Email |
| Sonny Sandel | | | | Email Address Redacted | Email |
| Sonny Svay | | | | Email Address Redacted | Email |
| Sonny T Nguyen | | | | Email Address Redacted | Email |
| Sonny Thanh Nguyen | | | | Email Address Redacted | Email |
| Sonny Trang | | | | Email Address Redacted | Email |
| Sonny Truong | | | | Email Address Redacted | Email |
| Sonny Westmoreland | | | | Email Address Redacted | Email |
| Sonny Whited | | | | Email Address Redacted | Email |
| Sonny Yilmaz | | | | Email Address Redacted | Email |
| Sonny'S Of Denton, LLC | | | | Email Address Redacted | Email |
| Sonny'S Produce Corporation | | | | Email Address Redacted | Email |
| Sono Creative, LLC | | | | Email Address Redacted | Email |
| Sono Dynamics LLC | | | | Email Address Redacted | Email |
| Sono Harbor Deli & Catering | | | | Email Address Redacted | Email |
| Sonoe Fujita | | | | Email Address Redacted | Email |
| Sonofraven, LLC | | | | Email Address Redacted | Email |
| Sonologix Inc | | | | Email Address Redacted | Email |
| Sonoma Nails | | | | Email Address Redacted | Email |
| Sonoma Therapy Network | | | | Email Address Redacted | Email |
| Sonora Auto Repair & Body Work LLC | | | | Email Address Redacted | Email |
| Sonoran Floor Care LLC | | | | Email Address Redacted | Email |
| Sonoran Landscape Az, | 23330 W Arrow Dr | | Buckeye, AZ 85326 | | First Class Mail |
| Sonoran Senior Care LLC | | | | Email Address Redacted | Email |
| Sonorilo Solutions LLC | | | | Email Address Redacted | Email |
| Sonosolutions | | | | Email Address Redacted | Email |
| Sonosound Disgnostics LLC | | | | Email Address Redacted | Email |
| Sonotec Mobile Imaging Inc | | | | Email Address Redacted | Email |
| Sonparsh Consulting LLC | | | | Email Address Redacted | Email |
| Sonrise Church Of Clovis California | | | | Email Address Redacted | Email |
| Son'S Doner Kebab Pita Wrap | | | | Email Address Redacted | Email |
| Sons Framing Inc | | | | Email Address Redacted | Email |
| Son'S Of Arley, LLC | | | | Email Address Redacted | Email |
| Sons Of Mothers Nyc LLC | | | | Email Address Redacted | Email |
| Sons Of Napoli Inc | | | | Email Address Redacted | Email |
| Sonsak Sarawan | | | | Email Address Redacted | Email |
| Sonseerhay Garnes | | | | Email Address Redacted | Email |
| Sons-Etrade | | | | Email Address Redacted | Email |
| Sonshine Bus Service | | | | Email Address Redacted | Email |
| Sonshine Bus Service | | | | Email Address Redacted | Email |
| Sonshine Digital Graphics, Inc. | | | | Email Address Redacted | Email |
| Sonshine Exterior Wash Inc | | | | Email Address Redacted | Email |
| Sonshine Landscape & Maintenance, Inc | | | | Email Address Redacted | Email |
| Sonshine Movers | | | | Email Address Redacted | Email |
| Sontag Resale | | | | Email Address Redacted | Email |
| Sontarahlife Family Crisis Center | | | | Email Address Redacted | Email |
| Sontaro Seiyama | | | | Email Address Redacted | Email |
| Sontgerath Medical Corp | | | | Email Address Redacted | Email |
| Sontina Infantino | | | | Email Address Redacted | Email |
| Sontonia Green | | | | Email Address Redacted | Email |
| Sonu Auto Repair Inc | | | | Email Address Redacted | Email |
| Sonu Enterprises Inc | | | | Email Address Redacted | Email |
| Sonu Singh | | | | Email Address Redacted | Email |
| Sonus Entertainment, Ltd | | | | Email Address Redacted | Email |
| Sony A Iglesias | | | | Email Address Redacted | Email |
| Sony Aurelien | | | | Email Address Redacted | Email |
| Sony Francois | | | | Email Address Redacted | Email |
| Sony International Shipping | | | | Email Address Redacted | Email |
| Sony Multi Services Group | 7971 Riviera Blvd, Ste 331 | | Miramar, FL 33023 | | First Class Mail |
| Sony Nhor | | | | Email Address Redacted | Email |
| Sony Perpignan | | | | Email Address Redacted | Email |
| Sony Seng | | | | Email Address Redacted | Email |
| Sonya Abdullah | | | | Email Address Redacted | Email |
| Sonya Aoude | | | | Email Address Redacted | Email |
| Sonya Bozeman | | | | Email Address Redacted | Email |
| Sonya Brewer | | | | Email Address Redacted | Email |
| Sonya Butler | | | | Email Address Redacted | Email |
| Sonya Carson | | | | Email Address Redacted | Email |
| Sonya Collins | | | | Email Address Redacted | Email |
| Sonya Conway | | | | Email Address Redacted | Email |
| Sonya Davenport | | | | Email Address Redacted | Email |
| Sonya Dowdakin | | | | Email Address Redacted | Email |
| Sonya Drottar | | | | Email Address Redacted | Email |
| Sonya F. Sepahban | | | | Email Address Redacted | Email |
| Sonya Filipek | | | | Email Address Redacted | Email |
| Sonya Fulmore | | | | Email Address Redacted | Email |
| Sonya Gordon | | | | Email Address Redacted | Email |
| Sonya Griffin | | | | Email Address Redacted | Email |
| Sonya Grimball | | | | Email Address Redacted | Email |
| Sonya Hammonds | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Sonya Han | | Email Address Redacted | Email |
| Sonya Han | | Email Address Redacted | Email |
| Sonya Hansell | | Email Address Redacted | Email |
| Sonya Henry | | Email Address Redacted | Email |
| Sonya Hernandez | | Email Address Redacted | Email |
| Sonya Jackson | | Email Address Redacted | Email |
| Sonya Jackson | | Email Address Redacted | Email |
| Sonya Jones | | Email Address Redacted | Email |
| Sonya Jones | | Email Address Redacted | Email |
| Sonya Kocharyan | | Email Address Redacted | Email |
| Sonya Livchitz | | Email Address Redacted | Email |
| Sonya Louis | | Email Address Redacted | Email |
| Sonya Louis | | Email Address Redacted | Email |
| Sonya Mccurry | | Email Address Redacted | Email |
| Sonya Mckinstry | | Email Address Redacted | Email |
| Sonya Mclean | | Email Address Redacted | Email |
| Sonya Mcnair Tonge | | Email Address Redacted | Email |
| Sonya Miranda Tax Servi. | | Email Address Redacted | Email |
| Sonya Monroe | | Email Address Redacted | Email |
| Sonya Parkey | | Email Address Redacted | Email |
| Sonya Piccola | | Email Address Redacted | Email |
| Sonya Ratonya Givens | | Email Address Redacted | Email |
| Sonya Rencevicz, Msw, Lcsw | | Email Address Redacted | Email |
| Sonya Roberts Sweets | | Email Address Redacted | Email |
| Sonya Saskin | | Email Address Redacted | Email |
| Sonya Session | | Email Address Redacted | Email |
| Sonya Som | | Email Address Redacted | Email |
| Sonya Songer | | Email Address Redacted | Email |
| Sonya Spencer | | Email Address Redacted | Email |
| Sonya Stinson | | Email Address Redacted | Email |
| Sonya Stirgus | | Email Address Redacted | Email |
| Sonya Taylor | | Email Address Redacted | Email |
| Sonya Tomlin | | Email Address Redacted | Email |
| Sonya Trejo | | Email Address Redacted | Email |
| Sonya U Martinez | | Email Address Redacted | Email |
| Sonya Vazquez | | Email Address Redacted | Email |
| Sonya Whisenant | | Email Address Redacted | Email |
| Sonya White | | Email Address Redacted | Email |
| Sonya Winn | | Email Address Redacted | Email |
| Sonya Wyche | | Email Address Redacted | Email |
| Sonya'S Fun Finds | | Email Address Redacted | Email |
| Sonyia Riley | | Email Address Redacted | Email |
| Soo & Jin Inc | | Email Address Redacted | Email |
| Soo Bok Park | | Email Address Redacted | Email |
| Soo Hak Chin | | Email Address Redacted | Email |
| Soo Il Chi | | Email Address Redacted | Email |
| Soo Inc | | Email Address Redacted | Email |
| Soo J. Kim A Professional Law Corporation | | Email Address Redacted | Email |
| Soo Jin Kang | | Email Address Redacted | Email |
| Soo Jin Lee | | Email Address Redacted | Email |
| Soo Jung Hwang | | Email Address Redacted | Email |
| Soo Kang | | Email Address Redacted | Email |
| Soo Kim | | Email Address Redacted | Email |
| Soo Kim | | Email Address Redacted | Email |
| Soo Kim | | Email Address Redacted | Email |
| Soo Lee | | Email Address Redacted | Email |
| Soo Mi Ko | | Email Address Redacted | Email |
| Soo Park | | Email Address Redacted | Email |
| Soo Relax Inc | | Email Address Redacted | Email |
| Soo Um | | Email Address Redacted | Email |
| Soo Y Kim | | Email Address Redacted | Email |
| Soo Yeon Choi | | Email Address Redacted | Email |
| Soo Yeon Kim | | Email Address Redacted | Email |
| Soo Yeun Lee | | Email Address Redacted | Email |
| Soodabeh Nelson | | Email Address Redacted | Email |
| Soof Designs | | Email Address Redacted | Email |
| Soofi Safavi | | Email Address Redacted | Email |
| Soohairline | | Email Address Redacted | Email |
| Soohyun Koo | | Email Address Redacted | Email |
| Soojin K Taylor Dds Inc | | Email Address Redacted | Email |
| Sookhee Yun | | Email Address Redacted | Email |
| Sookjin Kang | | Email Address Redacted | Email |
| Sooknam Byun | | Email Address Redacted | Email |
| Sook'S Family Hair Cut | | Email Address Redacted | Email |
| Sookwook Lee Md Pc | | Email Address Redacted | Email |
| Soon Am Kwon | | Email Address Redacted | Email |
| Soon Im | | Email Address Redacted | Email |
| Soon Kim | | Email Address Redacted | Email |
| Soon Kuang | | Email Address Redacted | Email |
| Soon Lee | | Email Address Redacted | Email |
| Soon Park | | Email Address Redacted | Email |
| Soon S Ro | | Email Address Redacted | Email |
| Soon Tatt Ooi | | Email Address Redacted | Email |
| Soon Woo Cho | | Email Address Redacted | Email |
| Sooner Homes LLC | | Email Address Redacted | Email |
| Sooner Oil LLC | | Email Address Redacted | Email |
| Sooner Reay Mix, LLC | | Email Address Redacted | Email |
| Sooner Scale Inc | | Email Address Redacted | Email |
| Soong K Cho | | Email Address Redacted | Email |
| Soonhyung Che | | Email Address Redacted | Email |
| Soonmoon Ho | | Email Address Redacted | Email |
| Soonock Yim | | Email Address Redacted | Email |
| Soorena Sadri Dpm, Pa | | Email Address Redacted | Email |
| Soorik Hovsepian | | Email Address Redacted | Email |
| Soosie Lazenby | | Email Address Redacted | Email |
| Soothe Your Soul LLC | | Email Address Redacted | Email |
| Soothing Soulz Consulting | | Email Address Redacted | Email |
| Sooweecune Phokomon | | Email Address Redacted | Email |
| Sopacs Collision Inc | | Email Address Redacted | Email |
| Sopak Phetjamrat | | Email Address Redacted | Email |
| Sophal Khuth | | Email Address Redacted | Email |
| Sophal Kong | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Sophani Yi | | | Email Address Redacted | Email |
| Sophany Lak | | | Email Address Redacted | Email |
| Sophary Thach | | | Email Address Redacted | Email |
| Sophath Hinh | | | Email Address Redacted | Email |
| Sophath Hinh | | | Email Address Redacted | Email |
| Sophea Hun | | | Email Address Redacted | Email |
| Sophea Hun | | | Email Address Redacted | Email |
| Sophea Hun | | | Email Address Redacted | Email |
| Sophea Hun | | | Email Address Redacted | Email |
| Sopheakna Eng | | | Email Address Redacted | Email |
| Sopheas Nails & Spa Inc | | | Email Address Redacted | Email |
| Sophelia James | | | Email Address Redacted | Email |
| Sophia A. Bonny | | | Email Address Redacted | Email |
| Sophia Adams-Malcolm | | | Email Address Redacted | Email |
| Sophia Adonis | | | Email Address Redacted | Email |
| Sophia Akom | | | Email Address Redacted | Email |
| Sophia Bonner Cranston | | | Email Address Redacted | Email |
| Sophia Bunyan | | | Email Address Redacted | Email |
| Sophia Cecola | | | Email Address Redacted | Email |
| Sophia Christian | | | Email Address Redacted | Email |
| Sophia Cooper | | | Email Address Redacted | Email |
| Sophia Davis | | | Email Address Redacted | Email |
| Sophia Davis | | | Email Address Redacted | Email |
| Sophia Dorman | | | Email Address Redacted | Email |
| Sophia Dupoux | | | Email Address Redacted | Email |
| Sophia Ellis | | | Email Address Redacted | Email |
| Sophia Esther Cooley | | | Email Address Redacted | Email |
| Sophia Ganesh | | | Email Address Redacted | Email |
| Sophia Gill | | | Email Address Redacted | Email |
| Sophia Hackensack LLC | | | Email Address Redacted | Email |
| Sophia Hairstylist | | | Email Address Redacted | Email |
| Sophia Hoang | | | Email Address Redacted | Email |
| Sophia Joseph | | | Email Address Redacted | Email |
| Sophia Lacayo | | | Email Address Redacted | Email |
| Sophia Lawrence-Babitu | | | Email Address Redacted | Email |
| Sophia Le | | | Email Address Redacted | Email |
| Sophia Lee Hair Studio | | | Email Address Redacted | Email |
| Sophia Lewis | | | Email Address Redacted | Email |
| Sophia Lyubarskaya Md P.C. | | | Email Address Redacted | Email |
| Sophia M Long | | | Email Address Redacted | Email |
| Sophia Martin | | | Email Address Redacted | Email |
| Sophia Martini | | | Email Address Redacted | Email |
| Sophia Matovu | | | Email Address Redacted | Email |
| Sophia Mehr | | | Email Address Redacted | Email |
| Sophia N Santiago | | | Email Address Redacted | Email |
| Sophia Nail Rivervale LLC | | | Email Address Redacted | Email |
| Sophia Nails & Spa | | | Email Address Redacted | Email |
| Sophia Nails LLC | | | Email Address Redacted | Email |
| Sophia Phann | | | Email Address Redacted | Email |
| Sophia Pseftis | | | Email Address Redacted | Email |
| Sophia Ricci | | | Email Address Redacted | Email |
| Sophia Rizvi | | | Email Address Redacted | Email |
| Sophia Rosensteel Accounting | | | Email Address Redacted | Email |
| Sophia Salon & Spa | | | Email Address Redacted | Email |
| Sophia Sele | | | Email Address Redacted | Email |
| Sophia Shannon | | | Email Address Redacted | Email |
| Sophia Starks Harrison | | | Email Address Redacted | Email |
| Sophia Sunflower Salon, Inc | | | Email Address Redacted | Email |
| Sophia Tang | | | Email Address Redacted | Email |
| Sophia Thomason | | | Email Address Redacted | Email |
| Sophia Tings | | | Email Address Redacted | Email |
| Sophia Vo | | | Email Address Redacted | Email |
| Sophia Wallace | | | Email Address Redacted | Email |
| Sophia Wallace, LLC | | | Email Address Redacted | Email |
| Sophia Washington | | | Email Address Redacted | Email |
| Sophia Wastler | | | Email Address Redacted | Email |
| Sophia White | | | Email Address Redacted | Email |
| Sophia Xie | | | Email Address Redacted | Email |
| Sophia Xuan Nguyen | | | Email Address Redacted | Email |
| Sophia Yu | | | Email Address Redacted | Email |
| Sophian Defrance | | | Email Address Redacted | Email |
| Sophia'S City Beach House | | | Email Address Redacted | Email |
| Sophia'S Nails | | | Email Address Redacted | Email |
| Sophia'S Women'S Clothing Shop | | | Email Address Redacted | Email |
| Sophic Inventory Management LLC. | | | Email Address Redacted | Email |
| Sophie Akakpo | | | Email Address Redacted | Email |
| Sophie Ballo | | | Email Address Redacted | Email |
| Sophie Cazaux | | | Email Address Redacted | Email |
| Sophie Chikhladze | | | Email Address Redacted | Email |
| Sophie Dembo | | | Email Address Redacted | Email |
| Sophie Fisk | | | Email Address Redacted | Email |
| Sophie Gibson | | | Email Address Redacted | Email |
| Sophie Hogan | | | Email Address Redacted | Email |
| Sophie Jones | | | Email Address Redacted | Email |
| Sophie Juster | | | Email Address Redacted | Email |
| Sophie Laidlaw | | | Email Address Redacted | Email |
| Sophie Lancaster | | | Email Address Redacted | Email |
| Sophie Leininger | | | Email Address Redacted | Email |
| Sophie Michelakou | | | Email Address Redacted | Email |
| Sophie Morrison | | | Email Address Redacted | Email |
| Sophie Obiero | | | Email Address Redacted | Email |
| Sophie Ravet | | | Email Address Redacted | Email |
| Sophie Smith | | | Email Address Redacted | Email |
| Sophie Todd | | | Email Address Redacted | Email |
| Sophie Udomphol | | | Email Address Redacted | Email |
| Sophie Zembra | | | Email Address Redacted | Email |
| Sophie Zhang | | | Email Address Redacted | Email |
| Sophies Angels | | | Email Address Redacted | Email |
| Sophies Favorite Things, LLC | | | Email Address Redacted | Email |
| Sophil Inc | | | Email Address Redacted | Email |
| Sophinyanart Noisommit | | | Email Address Redacted | Email |
| Sophio Putkaradze | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Sophis Meat Market Corp. | | | Email Address Redacted | Email |
| Sophisticated Bling Apparel | | | Email Address Redacted | Email |
| Sophisticated Hair Bundles | | | Email Address Redacted | Email |
| Sophisticated Lady Salon | | | Email Address Redacted | Email |
| Sophisticatedstrands | | | Email Address Redacted | Email |
| Sophocles Tsouros | | | Email Address Redacted | Email |
| Sophoin Khieu | | | Email Address Redacted | Email |
| Sophol Pen | | | Email Address Redacted | Email |
| Sophonnarith Hang | | | Email Address Redacted | Email |
| Sophorn Chea | | | Email Address Redacted | Email |
| Sophorn Chhay | | | Email Address Redacted | Email |
| Sophorn Chhay | | | Email Address Redacted | Email |
| Sophorn Star Salon LLC | | | Email Address Redacted | Email |
| Sophos Group LLC | | | Email Address Redacted | Email |
| Sophron Advisors LLC | | | Email Address Redacted | Email |
| Sophron Networks LLC | | | Email Address Redacted | Email |
| Sophy Saing | | | Email Address Redacted | Email |
| Sophy'S Family Daycare | | | Email Address Redacted | Email |
| Sopita Sitthirad | | | Email Address Redacted | Email |
| Sopko Moving & Storage, Inc. | | | Email Address Redacted | Email |
| Sopo Nail Spa | | | Email Address Redacted | Email |
| Sopotnicks Cabbage Patch, LLC | | | Email Address Redacted | Email |
| Sopra Cosmetics | | | Email Address Redacted | Email |
| Soptoshi Penn Properties Ltd | | | Email Address Redacted | Email |
| Sor Kirenia Valdes Cabrera | | | Email Address Redacted | Email |
| Sora Enterprises Inc | | | Email Address Redacted | Email |
| Sora Levin | | | Email Address Redacted | Email |
| Sora Oh Salon Inc | | | Email Address Redacted | Email |
| Sorabel Contreras | | | Email Address Redacted | Email |
| Soracha | | | Email Address Redacted | Email |
| Sorandys Pineda Feliz | | | Email Address Redacted | Email |
| Sorav Enterprises Inc | | | Email Address Redacted | Email |
| Soraya Anne Gallimorr | | | Email Address Redacted | Email |
| Soraya Bryant | Address Redacted | | | First Class Mail |
| Soraya Bryant | | | Email Address Redacted | Email |
| Soraya Dantas | | | Email Address Redacted | Email |
| Soraya Jollon LLC | | | Email Address Redacted | Email |
| Soraya Kaoroptham | | | Email Address Redacted | Email |
| Soraya Matheus | | | Email Address Redacted | Email |
| Sorayas Collection | | | Email Address Redacted | Email |
| Soraya'S Love Bugs, Inc | | | Email Address Redacted | Email |
| Sorce Stone Works | | | Email Address Redacted | Email |
| Sord Boards | | | Email Address Redacted | Email |
| Sore Yacouba | | | Email Address Redacted | Email |
| Sorel Roget | | | Email Address Redacted | Email |
| Sorel Sanon | | | Email Address Redacted | Email |
| Sorel Serge Siagam Tchuidjeu | | | Email Address Redacted | Email |
| Sorella Moon | | | Email Address Redacted | Email |
| Soren Christensen | | | Email Address Redacted | Email |
| Soren Korzybski | | | Email Address Redacted | Email |
| Sorena Adams | | | Email Address Redacted | Email |
| Sorenbeck Properties LLC | | | Email Address Redacted | Email |
| Sorensen Consulting LLC | | | Email Address Redacted | Email |
| Sorensen Enterprises, Inc. | | | Email Address Redacted | Email |
| Sorenson Repair & Service | | | Email Address Redacted | Email |
| Sorge Cpa & Business Advisors, S.C. | | | Email Address Redacted | Email |
| Soriah Tuimaunei | | | Email Address Redacted | Email |
| Soriano Auto LLC | | | Email Address Redacted | Email |
| Sorianos Casite LLC | | | Email Address Redacted | Email |
| Soribel Fruit & Grocery Inc. | | | Email Address Redacted | Email |
| Sorin Barbulescu | | | Email Address Redacted | Email |
| Sorin Barbulescu | | | Email Address Redacted | Email |
| Sorin Enterprises Inc. | | | Email Address Redacted | Email |
| Sorin Haralambie | | | Email Address Redacted | Email |
| Sorin Limo | | | Email Address Redacted | Email |
| Sorin Luncan | | | Email Address Redacted | Email |
| Sorin Raducan | | | Email Address Redacted | Email |
| Sorin V Lulea | | | Email Address Redacted | Email |
| Sorn Richardson | | | Email Address Redacted | Email |
| Sorn Uy | | | Email Address Redacted | Email |
| Soroosh Fajiram | | | Email Address Redacted | Email |
| Sorority Solutions, Inc. | | | Email Address Redacted | Email |
| Sorosh Zamani Abarghoi | | | Email Address Redacted | Email |
| Soroush Sarreshtehdarzadeh | | | Email Address Redacted | Email |
| Soroush Sheshpari | | | Email Address Redacted | Email |
| Soroya Jett | | | Email Address Redacted | Email |
| Sorrel Danilowitz | | | Email Address Redacted | Email |
| Sorrentino Construction Inc | | | Email Address Redacted | Email |
| Sorry Mom Ink | | | Email Address Redacted | Email |
| Sorted Too Inc | | | Email Address Redacted | Email |
| Sortie Marble & Granite Inc. | | | Email Address Redacted | Email |
| Sorvete LLC | | | Email Address Redacted | Email |
| Sorye Inc | | | Email Address Redacted | Email |
| Sos | | | Email Address Redacted | Email |
| Sos Classic Restorations LLC | | | Email Address Redacted | Email |
| Sos Computer Services, LLC | | | Email Address Redacted | Email |
| Sos Consulting Service Inc | | | Email Address Redacted | Email |
| Sos Education | | | Email Address Redacted | Email |
| Sos Finish Carpenter Inc | | | Email Address Redacted | Email |
| Sos Gagan Enterprises, LLC | | | Email Address Redacted | Email |
| Sos Gasparyan | | | Email Address Redacted | Email |
| Sos Gasparyan Dba Compass Transport | | | Email Address Redacted | Email |
| Sos Janitorial | | | Email Address Redacted | Email |
| Sos Luxury LLC | | | Email Address Redacted | Email |
| Sos Mheryan | | | Email Address Redacted | Email |
| Sos Pools & Spas LLC | | | Email Address Redacted | Email |
| Sos Sewer & Drain, Inc. | | | Email Address Redacted | Email |
| Sos Technical Consulting LLC | | | Email Address Redacted | Email |
| Sosa Electrical Contractor Corp | | | Email Address Redacted | Email |
| Sosa Holdings, LLC | | | Email Address Redacted | Email |
| Sosa Transport | | | Email Address Redacted | Email |
| Sosandra, LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Sosa'S Deli Grill | | Email Address Redacted | Email |
| Sosa'S Fashion Line | | Email Address Redacted | Email |
| Sosathea Ros | | Email Address Redacted | Email |
| Sosathea Ros | | Email Address Redacted | Email |
| Soseki LLC | | Email Address Redacted | Email |
| Sosena Trucking LLC | | Email Address Redacted | Email |
| Sosi Bocchieriyan | | Email Address Redacted | Email |
| Sosidity Beaute Bar | | Email Address Redacted | Email |
| Soso Kremas | | Email Address Redacted | Email |
| Soso Tabletop Inc | | Email Address Redacted | Email |
| Soss & Churton Insurance Services, Inc | | Email Address Redacted | Email |
| Soss LLC, | | Email Address Redacted | Email |
| Soss Tax Inc | | Email Address Redacted | Email |
| Sossike Awakian | | Email Address Redacted | Email |
| Sostenes Valdez | | Email Address Redacted | Email |
| Sotados LLC | | Email Address Redacted | Email |
| Sotela LLC | | Email Address Redacted | Email |
| Soteria Medical LLC | | Email Address Redacted | Email |
| Soteria Wellness, LLC | | Email Address Redacted | Email |
| Sotero Diaz | | Email Address Redacted | Email |
| Sotero Enciso Chavez | | Email Address Redacted | Email |
| Sotero Gonzalez | | Email Address Redacted | Email |
| Sotero Vinagre | | Email Address Redacted | Email |
| Sotex Equity Funding, Ltd | | Email Address Redacted | Email |
| Sothavy Ton | | Email Address Redacted | Email |
| Sotheamealea Pawlowski | | Email Address Redacted | Email |
| Sothearith Touch | | Email Address Redacted | Email |
| Sothia Thach | | Email Address Redacted | Email |
| Sothy Ieng | | Email Address Redacted | Email |
| Sotiris Ioannou | | Email Address Redacted | Email |
| Sotiris Stefanopoulos | | Email Address Redacted | Email |
| Sotiropoulosmdinc | | Email Address Redacted | Email |
| Soto Communication Group | | Email Address Redacted | Email |
| Soto Design Inc | | Email Address Redacted | Email |
| Soto Nut Production | | Email Address Redacted | Email |
| Soto Y Asociados Corp | | Email Address Redacted | Email |
| Sotocolor Graphics Inc | | Email Address Redacted | Email |
| Sotos Ranch Produce | | Email Address Redacted | Email |
| Soto'S Security Solutions LLC | | Email Address Redacted | Email |
| Sotropical | | Email Address Redacted | Email |
| Sottile Security International Inc | | Email Address Redacted | Email |
| Sotubo, Inc | | Email Address Redacted | Email |
| Soua Her | | Email Address Redacted | Email |
| Soua Her | | Email Address Redacted | Email |
| Soua Yang | | Email Address Redacted | Email |
| Souad Bitar Do Pc | | Email Address Redacted | Email |
| Souad Talhi | | Email Address Redacted | Email |
| Soubhi Koteiche | | Email Address Redacted | Email |
| Soubise Realty Corp | | Email Address Redacted | Email |
| Soudabeh Paymani | | Email Address Redacted | Email |
| Soudakhanh Douangpaphanh | | Email Address Redacted | Email |
| Soueidan Gas | | Email Address Redacted | Email |
| Souffrance Louidort | | Email Address Redacted | Email |
| Souflane Chibane | | Email Address Redacted | Email |
| Souglas Miglino | | Email Address Redacted | Email |
| Souha Hage | | Email Address Redacted | Email |
| Souhail Enterprises 2 LLC | | Email Address Redacted | Email |
| Souhail Enterprises LLC | | Email Address Redacted | Email |
| Souheil Sam Kabbara | | Email Address Redacted | Email |
| Soujanya Pallerla | | Email Address Redacted | Email |
| Soukanda Xayavong | | Email Address Redacted | Email |
| Soukhanh Phimpha | | Email Address Redacted | Email |
| Soul Addict | | Email Address Redacted | Email |
| Soul Aligned Success, LLC | | Email Address Redacted | Email |
| Soul Bayou LLC | | Email Address Redacted | Email |
| Soul Beach Festival Prod Inc | | Email Address Redacted | Email |
| Soul Belle, L3C | | Email Address Redacted | Email |
| Soul Bloom Journals | | Email Address Redacted | Email |
| Soul Care Concierge Services | | Email Address Redacted | Email |
| Soul Church | | Email Address Redacted | Email |
| Soul Entertainment, Inc. | | Email Address Redacted | Email |
| Soul Food Express Of Quincy LLC | | Email Address Redacted | Email |
| Soul Food Mania LLC | | Email Address Redacted | Email |
| Soul Food Near Me LLC | | Email Address Redacted | Email |
| Soul Food To Go | | Email Address Redacted | Email |
| Soul Foods LLC | | Email Address Redacted | Email |
| Soul Fuzion | | Email Address Redacted | Email |
| Soul Gift Inc. | | Email Address Redacted | Email |
| Soul Groove | | Email Address Redacted | Email |
| Soul Guru Fitness & Wellness | | Email Address Redacted | Email |
| Soul Healing Systems LLC | | Email Address Redacted | Email |
| Soul Heaven Cafe LLC | | Email Address Redacted | Email |
| Soul House Enterprises | | Email Address Redacted | Email |
| Soul Hustler Enterprise LLC | | Email Address Redacted | Email |
| Soul Of Nomad, | | Email Address Redacted | Email |
| Soul Reconciliation | | Email Address Redacted | Email |
| Soul Sandwich LLC | | Email Address Redacted | Email |
| Soul Savers Inc | | Email Address Redacted | Email |
| Soul Seekers Deliverence Ministries Inc | | Email Address Redacted | Email |
| Soul Slam Productions | | Email Address Redacted | Email |
| Soul Sunroom Construction | | Email Address Redacted | Email |
| Soul To Soul Services | | Email Address Redacted | Email |
| Soul Tree Bodyworks | | Email Address Redacted | Email |
| Soul Tress Corporation | | Email Address Redacted | Email |
| Soul Truckin Gold | | Email Address Redacted | Email |
| Soul Truckin Good Mobile Food Experts | | Email Address Redacted | Email |
| Soulaccess Meditation | | Email Address Redacted | Email |
| Soulage Therapy Solutions | | Email Address Redacted | Email |
| Soulberri | | Email Address Redacted | Email |
| Soulchild Transportation LLC | | Email Address Redacted | Email |
| Sould Food Stew LLC | | Email Address Redacted | Email |
| Soule Snack Music LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Souled Out Entertainment LLC | | Email Address Redacted | Email |
| Souleiman Lawani | | Email Address Redacted | Email |
| Souleymane Diallo | | Email Address Redacted | Email |
| Souleymane Diao | | Email Address Redacted | Email |
| Souleymane Drame | | Email Address Redacted | Email |
| Souleymane Seck | | Email Address Redacted | Email |
| Soulfire LLC | | Email Address Redacted | Email |
| Soulful Chef Company | | Email Address Redacted | Email |
| Soulful Light Rnt | | Email Address Redacted | Email |
| Soulful Living LLC | | Email Address Redacted | Email |
| Soulfulfoods LLC | | Email Address Redacted | Email |
| Souli Phaduangdet | | Email Address Redacted | Email |
| Soulicious Catering | | Email Address Redacted | Email |
| Soulie Elkarake | | Email Address Redacted | Email |
| Soulless Hack, Inc. | | Email Address Redacted | Email |
| Souls Jam Limosine Services Corporation | | Email Address Redacted | Email |
| Soul'S Light Energy Healing | | Email Address Redacted | Email |
| Souls Of The Christian Apostolate | | Email Address Redacted | Email |
| Souls Towing | | Email Address Redacted | Email |
| Soulsly Edgy Soul | | Email Address Redacted | Email |
| Soultanicals | | Email Address Redacted | Email |
| Soulus, Inc. | | Email Address Redacted | Email |
| Soulutionary Inc. | | Email Address Redacted | Email |
| Souly Body | | Email Address Redacted | Email |
| Soumar Almasri | | Email Address Redacted | Email |
| Soumia Sedki | | Email Address Redacted | Email |
| Soumya Mukherjee | | Email Address Redacted | Email |
| Soun Ly | | Email Address Redacted | Email |
| Sound & Bright LLC | | Email Address Redacted | Email |
| Sound & Cinema, LLC | | Email Address Redacted | Email |
| Sound & Fury Media Inc | | Email Address Redacted | Email |
| Sound 81 Productions | | Email Address Redacted | Email |
| Sound Accounting, LLC | | Email Address Redacted | Email |
| Sound Adjusting Services | | Email Address Redacted | Email |
| Sound Advice Of Eastern Nc Inc. | | Email Address Redacted | Email |
| Sound Body LLC | | Email Address Redacted | Email |
| Sound Bookkeepers 2, LLC | | Email Address Redacted | Email |
| Sound Bound LLC | | Email Address Redacted | Email |
| Sound Builders | | Email Address Redacted | Email |
| Sound Business Management Inc | | Email Address Redacted | Email |
| Sound By Color LLC | | Email Address Redacted | Email |
| Sound Cannon Productions | | Email Address Redacted | Email |
| Sound Check LLC | | Email Address Redacted | Email |
| Sound Choice | | Email Address Redacted | Email |
| Sound Community Builders | | Email Address Redacted | Email |
| Sound Connection Entertainment | | Email Address Redacted | Email |
| Sound Connections Av LLC | | Email Address Redacted | Email |
| Sound Counsel Realty | | Email Address Redacted | Email |
| Sound Decision Group LLC | | Email Address Redacted | Email |
| Sound Distributors Inc | | Email Address Redacted | Email |
| Sound Extreme Entertainment LLC. | | Email Address Redacted | Email |
| Sound Fire & Life Safety | | Email Address Redacted | Email |
| Sound Foundations Media, LLC | | Email Address Redacted | Email |
| Sound Fusions Entetainment LLC | | Email Address Redacted | Email |
| Sound Fx | | Email Address Redacted | Email |
| Sound Ideas Media | | Email Address Redacted | Email |
| Sound Image Entertainment | | Email Address Redacted | Email |
| Sound Images Of North Carolina , LLC | | Email Address Redacted | Email |
| Sound Investments LLC | | Email Address Redacted | Email |
| Sound Landing Inc | | Email Address Redacted | Email |
| Sound Mind Counseling | | Email Address Redacted | Email |
| Sound Music 1, Inc | | Email Address Redacted | Email |
| Sound Of A Rose/Aaron Rose | | Email Address Redacted | Email |
| Sound Plug Usa LLC | | Email Address Redacted | Email |
| Sound Pro Ny Inc. | | Email Address Redacted | Email |
| Sound Properties | | Email Address Redacted | Email |
| Sound Property Partners LLC | | Email Address Redacted | Email |
| Sound Services LLC | | Email Address Redacted | Email |
| Sound Shop On North Avenue, Inc. | | Email Address Redacted | Email |
| Sound Solution Entertainment Dba Piggy'S Bbq | | Email Address Redacted | Email |
| Sound Solutions, Inc | | Email Address Redacted | Email |
| Sound Strategic Inc | | Email Address Redacted | Email |
| Sound Strategies Coaching | | Email Address Redacted | Email |
| Sound Tax & Financial Solutions | | Email Address Redacted | Email |
| Sound Tides Counseling, Pllc | | Email Address Redacted | Email |
| Sound Towing & Recovery | | Email Address Redacted | Email |
| Sound Unique Education | | Email Address Redacted | Email |
| Sound Ventures, LLC | | Email Address Redacted | Email |
| Sound Vision Care Inc | | Email Address Redacted | Email |
| Sound Waves | | Email Address Redacted | Email |
| Sound, Inc. | | Email Address Redacted | Email |
| Soundcheck LLC | | Email Address Redacted | Email |
| Soundcollide Inc | | Email Address Redacted | Email |
| Soundmaker LLC | | Email Address Redacted | Email |
| Soundmx LLC | | Email Address Redacted | Email |
| Soundproof Logistics | | Email Address Redacted | Email |
| Sounds Amazing | | Email Address Redacted | Email |
| Sounds Fantastic | | Email Address Redacted | Email |
| Sounds Great | | Email Address Redacted | Email |
| Sounds Of Music | | Email Address Redacted | Email |
| Sounds To Go Djs, | | Email Address Redacted | Email |
| Soundwaves Corp | | Email Address Redacted | Email |
| Soundxtreem | | Email Address Redacted | Email |
| Soundxtreem LLC | | Email Address Redacted | Email |
| Sounia Alam | | Email Address Redacted | Email |
| Souper Brew LLC | | Email Address Redacted | Email |
| Souphong Manikhong | | Email Address Redacted | Email |
| Sour Apple Repair | | Email Address Redacted | Email |
| Sourav Chatterjee | | Email Address Redacted | Email |
| Source & Stone | | Email Address Redacted | Email |
| Source 1 Financial Services | | Email Address Redacted | Email |
| Source Academy L.L.C. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Source Allies, Inc. | | | | Email Address Redacted | Email |
| Source Electric, LLC | | | | Email Address Redacted | Email |
| Source Holdings LLC | | | | Email Address Redacted | Email |
| Source Logistics | | | | Email Address Redacted | Email |
| Source Of Light, Inc | | | | Email Address Redacted | Email |
| Source One | | | | Email Address Redacted | Email |
| Source One Mro, Inc. | | | | Email Address Redacted | Email |
| Source One Paper Sales Corp | | | | Email Address Redacted | Email |
| Source Pest Control, Inc | | | | Email Address Redacted | Email |
| Source Pm | | | | Email Address Redacted | Email |
| Source Point Coaching | | | | Email Address Redacted | Email |
| Source Recruiters, | | | | Email Address Redacted | Email |
| Source Studio | | | | Email Address Redacted | Email |
| Sourcecom | | | | Email Address Redacted | Email |
| Sourcing & Capacity Solutions | | | | Email Address Redacted | Email |
| Sourdough Bakery, | | | | Email Address Redacted | Email |
| Sourhrn Comforts | | | | Email Address Redacted | Email |
| Sourimar C Pinto | | | | Email Address Redacted | Email |
| Souringno Rattanavilay | | | | Email Address Redacted | Email |
| Souriyo Liamsithisack | | | | Email Address Redacted | Email |
| Sourov Saha | | | | Email Address Redacted | Email |
| Sousa & Sons Inc., | | | | Email Address Redacted | Email |
| Sousa Insurance Services | | | | Email Address Redacted | Email |
| Sousa Lawn Care Service | | | | Email Address Redacted | Email |
| Sousae Transportation | | | | Email Address Redacted | Email |
| Sousan Bani | | | | Email Address Redacted | Email |
| Sousana Sarkisian | | | | Email Address Redacted | Email |
| Sousanna Keshishian | | | | Email Address Redacted | Email |
| Sousek Consulting LLC | | | | Email Address Redacted | Email |
| Souss Express Company | | | | Email Address Redacted | Email |
| Souter & Sons Printing Co. | | | | Email Address Redacted | Email |
| South & Spoon Pudding Company | | | | Email Address Redacted | Email |
| South 106 LLC | | | | Email Address Redacted | Email |
| South African Rhino Consulting | | | | Email Address Redacted | Email |
| South Alabama Eye Care | | | | Email Address Redacted | Email |
| South Amherst Veterinary Hospital | | | | Email Address Redacted | Email |
| South Asian Marrow Association Of Recruiters | | | | Email Address Redacted | Email |
| South Atlanta Digestive Diseases Associates, Pc | | | | Email Address Redacted | Email |
| South Atlanta Home Reps | | | | Email Address Redacted | Email |
| South Atlanta Medical Associates, Pc | | | | Email Address Redacted | Email |
| South Atlantic Beverage Inc | | | | Email Address Redacted | Email |
| South Austin Cleaners | | | | Email Address Redacted | Email |
| South Avenue Service Station Inc | | | | Email Address Redacted | Email |
| South Bay Collision Center Inc | | | | Email Address Redacted | Email |
| South Bay Commercial Interiors, Inc. | | | | Email Address Redacted | Email |
| South Bay Construction, Inc. | | | | Email Address Redacted | Email |
| South Bay Door Inc | | | | Email Address Redacted | Email |
| South Bay Drive In Cleaners | | | | Email Address Redacted | Email |
| South Bay Family Dental Group | | | | Email Address Redacted | Email |
| South Bay Hearing & Balance, Inc. | 453 Fourth Ave | Chula Vista, CA 91910 | | | First Class Mail |
| South Bay Hearing & Balance, Inc. | | | | Email Address Redacted | Email |
| South Bay Overhead Garage Door Company, Inc. | | | | Email Address Redacted | Email |
| South Bay Pioneers, Inc. | | | | Email Address Redacted | Email |
| South Bay Pool & Spa Service | | | | Email Address Redacted | Email |
| South Bay Real Estate Commerce Group, LLC | | | | Email Address Redacted | Email |
| South Bay Television, Inc. | | | | Email Address Redacted | Email |
| South Bay Veterinary Services Inc | | | | Email Address Redacted | Email |
| South Beach Cosmetics LLC | | | | Email Address Redacted | Email |
| South Beach Elite Group, LLC | | | | Email Address Redacted | Email |
| South Beach Plumbing Contractor Inc | | | | Email Address Redacted | Email |
| South Beach Resort Development LLC | | | | Email Address Redacted | Email |
| South Beach Sourcing Inc | | | | Email Address Redacted | Email |
| South Beach Vascular, Pllc | | | | Email Address Redacted | Email |
| South Beauty Salon | | | | Email Address Redacted | Email |
| South Belt Dental, P.A. | | | | Email Address Redacted | Email |
| South Boston Wine & Liquor Inc | | | | Email Address Redacted | Email |
| South Boston Yoga Center For Health & Wellness, Inc | | | | Email Address Redacted | Email |
| South Branch Construction Services, Inc. | | | | Email Address Redacted | Email |
| South Brixton LLC | | | | Email Address Redacted | Email |
| South Bronx Beverage Corp. | | | | Email Address Redacted | Email |
| South Brooklyn Liquors LLC | | | | Email Address Redacted | Email |
| South Ca A 1 Car Rental | | | | Email Address Redacted | Email |
| South Carolina Collections | | | | Email Address Redacted | Email |
| South Carolina Home Specialistsllc | | | | Email Address Redacted | Email |
| South Central Crop Ins. Agency, Inc | | | | Email Address Redacted | Email |
| South Central Recovery, LLC | | | | Email Address Redacted | Email |
| South Charlotte Spine & Wellness Center, Pc | | | | Email Address Redacted | Email |
| South Coast Collision & Restoration | | | | Email Address Redacted | Email |
| South Coast Design Inc. | | | | Email Address Redacted | Email |
| South Coast Fire Protection, LLC | | | | Email Address Redacted | Email |
| South Coast Floor Care, LLC | | | | Email Address Redacted | Email |
| South Coast Medical Transportation, Inc | | | | Email Address Redacted | Email |
| South Coast Sct Inc. | | | | Email Address Redacted | Email |
| South Coast Sprinklers, LLC | | | | Email Address Redacted | Email |
| South Coast Sweeping, Inc | | | | Email Address Redacted | Email |
| South Coast Web, LLC | | | | Email Address Redacted | Email |
| South Coast Wholesale LLC | | | | Email Address Redacted | Email |
| South Computers | | | | Email Address Redacted | Email |
| South Country Flooring | | | | Email Address Redacted | Email |
| South County Auto Repair, Inc | | | | Email Address Redacted | Email |
| South County Homes, Inc. | | | | Email Address Redacted | Email |
| South County Management, Inc | | | | Email Address Redacted | Email |
| South County Private Medical Care | | | | Email Address Redacted | Email |
| South Cove Entertainment LLC | | | | Email Address Redacted | Email |
| South Cross Cleaning, Inc. | | | | Email Address Redacted | Email |
| South Ct LLC | | | | Email Address Redacted | Email |
| South Dade Opco LLC | | | | Email Address Redacted | Email |
| South Dayton Builders & Remodelers%2C Inc. | | | | Email Address Redacted | Email |
| South Des Moines Chiropractic Center Pc | | | | Email Address Redacted | Email |
| South Dixie Consulting | | | | Email Address Redacted | Email |
| South East Vipassana Assoc. | 476 Rogers Break | Jesup, GA 31546 | | | First Class Mail |
| South East Vipassana Assoc. | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| South Elm Street Baptist Church Incorporated | | | Email Address Redacted | Email |
| South End Presbyterian Church | | | Email Address Redacted | Email |
| South Everett Cascade Dentistry | | | Email Address Redacted | Email |
| South First Furniture LLC | | | Email Address Redacted | Email |
| South First Street Food LLC | | | Email Address Redacted | Email |
| South Florence Baptist Church | | | Email Address Redacted | Email |
| South Florida Acdemy Of Air Conditioning LLC | | | Email Address Redacted | Email |
| South Florida Basketball-Mania | | | Email Address Redacted | Email |
| South Florida Cpa Financial, Inc | | | Email Address Redacted | Email |
| South Florida Drafting Inc | | | Email Address Redacted | Email |
| South Florida Electrical Consultant, Inc | | | Email Address Redacted | Email |
| South Florida Express Realty LLC | | | Email Address Redacted | Email |
| South Florida Fishing & Hunting Of Okeechobee, LLC | | | Email Address Redacted | Email |
| South Florida Fundraising Inc. | | | Email Address Redacted | Email |
| South Florida Gutters Depot | | | Email Address Redacted | Email |
| South Florida Helicopter Charter & Tours | | | Email Address Redacted | Email |
| South Florida Hospitality Group | | | Email Address Redacted | Email |
| South Florida Luxury Tv | | | Email Address Redacted | Email |
| South Florida Networking Inc | | | Email Address Redacted | Email |
| South Florida Outfitters | | | Email Address Redacted | Email |
| South Florida Restoration Service LLC | | | Email Address Redacted | Email |
| South Florida Speech Solutions, Inc. | | | Email Address Redacted | Email |
| South Florida Surgery & Bariatric Institute | 351 Nw 42 Ave | Miami, FL 33126 | | First Class Mail |
| South Florida Surgery & Bariatric Institute | | | Email Address Redacted | Email |
| South Florida Used Auto Parts | | | Email Address Redacted | Email |
| South Florida Vacations, LLC | | | Email Address Redacted | Email |
| South Florida Volleyball Camps | | | Email Address Redacted | Email |
| South Fork Geosciences, Pllc | | | Email Address Redacted | Email |
| South Fork Janitorial | | | Email Address Redacted | Email |
| South Georgia Center For Optimal Wellness, LLC | | | Email Address Redacted | Email |
| South Hadley'S Tower Theaters, LLC. | | | Email Address Redacted | Email |
| South Hill Rare Coins | | | Email Address Redacted | Email |
| South Hill Tobacco & Vape Inc | | | Email Address Redacted | Email |
| South Hoopfests | | | Email Address Redacted | Email |
| South Hunter LLC | | | Email Address Redacted | Email |
| South Jersey Classics LLC | | | Email Address Redacted | Email |
| South Jersey Drywall & Construction LLC | | | Email Address Redacted | Email |
| South Jersey Foot & Ankle Specialists, LLC. | | | Email Address Redacted | Email |
| South Jersey Home Contracting | | | Email Address Redacted | Email |
| South Jersey Mediation Center, LLC | | | Email Address Redacted | Email |
| South Jersey Pool Supply | | | Email Address Redacted | Email |
| South Jersey Precision Tool & Mold Inc | | | Email Address Redacted | Email |
| South Kingstown Hotel Associates, LLC | | | Email Address Redacted | Email |
| South Lake Associates, Inc. | | | Email Address Redacted | Email |
| South Lake Kennels, LLC | | | Email Address Redacted | Email |
| South Loop Cpa LLC | | | Email Address Redacted | Email |
| South Louisiana Primary Care, LLC | | | Email Address Redacted | Email |
| South Marion Meats Inc | | | Email Address Redacted | Email |
| South Modern Redesigns LLC | | | Email Address Redacted | Email |
| South Monmouth Water Co Inc | | | Email Address Redacted | Email |
| South Motorsports, LLC | | | Email Address Redacted | Email |
| South Of Your Ankles In Davidson, LLC | | | Email Address Redacted | Email |
| South Orange Friendly Service, Inc. | | | Email Address Redacted | Email |
| South Pacific Home Improvement LLC | | | Email Address Redacted | Email |
| South Pacific Island Kitchen | | | Email Address Redacted | Email |
| South Pacific Plumbing, LLC | | | Email Address Redacted | Email |
| South Pacific Vacations | | | Email Address Redacted | Email |
| South Palmetto | | | Email Address Redacted | Email |
| South Partners Management Corp | | | Email Address Redacted | Email |
| South Point Security Inc. | | | Email Address Redacted | Email |
| South Rainbow Farms Inc | | | Email Address Redacted | Email |
| South Regional Transport LLC | | | Email Address Redacted | Email |
| South Riding Martial Arts, LLC | | | Email Address Redacted | Email |
| South River Periodontics | | | Email Address Redacted | Email |
| South River Services Inc. | | | Email Address Redacted | Email |
| South River Spirits LLC | | | Email Address Redacted | Email |
| South Seas Tattoo | | | Email Address Redacted | Email |
| South Shore Appliances Inc | | | Email Address Redacted | Email |
| South Shore Charters LLC | | | Email Address Redacted | Email |
| South Shore Construction LLC | | | Email Address Redacted | Email |
| South Shore Insurance Inc | | | Email Address Redacted | Email |
| South Shore Restorations | | | Email Address Redacted | Email |
| South Shore Signs Of Long Island Inc | | | Email Address Redacted | Email |
| South Shore Tree, Inc. | | | Email Address Redacted | Email |
| South Shore Women'S Medical Associates LLC | | | Email Address Redacted | Email |
| South Side Gourmet Corp | | | Email Address Redacted | Email |
| South Side Pub Inc. | | | Email Address Redacted | Email |
| South Side Rent-All & Sales, Inc. | | | Email Address Redacted | Email |
| South Side Salon | | | Email Address Redacted | Email |
| South Slope Auto Center By Joki, Inc. | | | Email Address Redacted | Email |
| South Slope Maintenance Corp. | | | Email Address Redacted | Email |
| South Sound Community Realty | | | Email Address Redacted | Email |
| South Sound Dance LLC | | | Email Address Redacted | Email |
| South Sound Motorsports LLC | | | Email Address Redacted | Email |
| South Sound Naturals, LLC | | | Email Address Redacted | Email |
| South Stone Sales LLC | | | Email Address Redacted | Email |
| South Suburban Consulting, Inc. | | | Email Address Redacted | Email |
| South Tampa Sandwich Shop | | | Email Address Redacted | Email |
| South Tejas Maintenance LLC | | | Email Address Redacted | Email |
| South Texas Engineering, Inc. | | | Email Address Redacted | Email |
| South Texas Overhead Cranes | | | Email Address Redacted | Email |
| South Texas Rv | | | Email Address Redacted | Email |
| South Texas Trucks Sales, | | | Email Address Redacted | Email |
| South Track Corp | | | Email Address Redacted | Email |
| South Union Accounting Management, Inc. | | | Email Address Redacted | Email |
| South Valley Internet Incorporated | | | Email Address Redacted | Email |
| South Valley Partners | | | Email Address Redacted | Email |
| South Walpole United Methodist Church, Inc. | | | Email Address Redacted | Email |
| South Water Property | | | Email Address Redacted | Email |
| South West America Transport, Inc | | | Email Address Redacted | Email |
| South Western Land LLC | | | Email Address Redacted | Email |
| South62 Transport LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Southampton Day Care Center- "Fountain Of Youth" | | | Email Address Redacted | Email |
| Southampton Vacuum & Sewing Center | | | Email Address Redacted | Email |
| Southard Davis Nowak | | | Email Address Redacted | Email |
| Southbay Car Care Inc | | | Email Address Redacted | Email |
| Southbay Research Incorporated | | | Email Address Redacted | Email |
| Southbound Development Group, Inc. | | | Email Address Redacted | Email |
| Southbound Hippie | | | Email Address Redacted | Email |
| Southcentral Mechanical.Net | | | Email Address Redacted | Email |
| Southcoast Appraisers Inc | | | Email Address Redacted | Email |
| Southcoast Enterprises Inc | | | Email Address Redacted | Email |
| Southcoast Renovations Inc | | | Email Address Redacted | Email |
| Southcoast Services Co | | | Email Address Redacted | Email |
| Southcrest Management LLC | | | Email Address Redacted | Email |
| Southdale Family Dentistry | | | Email Address Redacted | Email |
| Southeast Construction LLC | | | Email Address Redacted | Email |
| Southeast Contracting Services LLC | | | Email Address Redacted | Email |
| Southeast Customs Inc. | | | Email Address Redacted | Email |
| Southeast Dealer Services | | | Email Address Redacted | Email |
| Southeast Dream Scapes LLC | | | Email Address Redacted | Email |
| Southeast Electronics Trading LLC | | | Email Address Redacted | Email |
| Southeast Financial Services | | | Email Address Redacted | Email |
| Southeast Georgia Gastroenterology P.C. | | | Email Address Redacted | Email |
| Southeast Hebrew Congregation | | | Email Address Redacted | Email |
| Southeast Holdings LLC | | | Email Address Redacted | Email |
| Southeast Insurance Agency, Inc. | | | Email Address Redacted | Email |
| Southeast Mi Automotive Inc | | | Email Address Redacted | Email |
| Southeast Painting Enterprises Of Us LLC | | | Email Address Redacted | Email |
| Southeast Property Services | | | Email Address Redacted | Email |
| Southeast Regions Timber LLC | | | Email Address Redacted | Email |
| Southeast San Diego Real Estate Inc | | | Email Address Redacted | Email |
| Southeast Seattle Real Estate Corp | | | Email Address Redacted | Email |
| Southeast Secured Investigative Services LLC | | | Email Address Redacted | Email |
| Southeast Services Inc. | | | Email Address Redacted | Email |
| Southeast Texas Building Service, Inc. | | | Email Address Redacted | Email |
| Southeast Tree.Com, Inc. | | | Email Address Redacted | Email |
| Southeast Urgent Care Inc | | | Email Address Redacted | Email |
| Southeast Wisconsin Process, LLC | | | Email Address Redacted | Email |
| Southeastern Ag Services Inc. | | | Email Address Redacted | Email |
| Southeastern Auction Sales | | | Email Address Redacted | Email |
| Southeastern Behavioral Homecare Services Inc | | | Email Address Redacted | Email |
| Southeastern Building Maintenace LLC | | | Email Address Redacted | Email |
| Southeastern Capital Of Orlando Inc | | | Email Address Redacted | Email |
| Southeastern Credit Bureau, Inc. | | | Email Address Redacted | Email |
| Southeastern Development Partners, LLC | | | Email Address Redacted | Email |
| Southeastern Growth Consultants | | | Email Address Redacted | Email |
| Southeastern Investments, LLC | | | Email Address Redacted | Email |
| Southeastern Marine Of The Carolinas | | | Email Address Redacted | Email |
| Southeastern Poolphone Service, Inc. | | | Email Address Redacted | Email |
| Southeastern Preservation Services | | | Email Address Redacted | Email |
| Southeastern Property Solutions | | | Email Address Redacted | Email |
| Southeastern Recyclers LLC | | | Email Address Redacted | Email |
| Southeastern Tax & Accounting, P.C. | | | Email Address Redacted | Email |
| Southeasterndirtworksllc | | | Email Address Redacted | Email |
| Souther Intermodal Exopress | | | Email Address Redacted | Email |
| Southerland Family Daycare | | | Email Address Redacted | Email |
| Southerland Soul Food | | | Email Address Redacted | Email |
| Southern & Sweets Catering | | | Email Address Redacted | Email |
| Southern Acrefrig LLC | | | Email Address Redacted | Email |
| Southern Advantage | | | Email Address Redacted | Email |
| Southern Air Sales & Service LLC | | | Email Address Redacted | Email |
| Southern Air, Inc | | | Email Address Redacted | Email |
| Southern Aire Seafood, Inc | | | Email Address Redacted | Email |
| Southern Aluminum Inc | | | Email Address Redacted | Email |
| Southern Arizona Pools, LLC | | | Email Address Redacted | Email |
| Southern Artisan Woodwork | | | Email Address Redacted | Email |
| Southern Associates | | | Email Address Redacted | Email |
| Southern Associats | | | Email Address Redacted | Email |
| Southern Auto Buyers LLC | | | Email Address Redacted | Email |
| Southern Automotive & Equipment Repair LLC | | | Email Address Redacted | Email |
| Southern Beach Realty, LLC | | | Email Address Redacted | Email |
| Southern Bell Assisted Services | | | Email Address Redacted | Email |
| Southern Belle Beauty Bar | | | Email Address Redacted | Email |
| Southern Belle Communications | | | Email Address Redacted | Email |
| Southern Belle Realty | | | Email Address Redacted | Email |
| Southern Benefit Consultants | | | Email Address Redacted | Email |
| Southern Blinds LLC | | | Email Address Redacted | Email |
| Southern Boys Motor Finance, LLC | | | Email Address Redacted | Email |
| Southern Boys Trucking Of Franklinton, La LLC | | | Email Address Redacted | Email |
| Southern Breeze Living LLC | | | Email Address Redacted | Email |
| Southern Breeze Ventures | | | Email Address Redacted | Email |
| Southern Breezes Real Estate, Ltd Co | | | Email Address Redacted | Email |
| Southern Brothers Ltd. LLC. | | | Email Address Redacted | Email |
| Southern Bucks LLC | | | Email Address Redacted | Email |
| Southern Built LLC | | | Email Address Redacted | Email |
| Southern California Carbide Inc | | | Email Address Redacted | Email |
| Southern California Carpet Cleaning | | | Email Address Redacted | Email |
| Southern California Escrow Inc. | | | Email Address Redacted | Email |
| Southern California Leasing | | | Email Address Redacted | Email |
| Southern California Pacific, Inc. | | | Email Address Redacted | Email |
| Southern California Packaging Equipment, Inc. | | | Email Address Redacted | Email |
| Southern California Swag | | | Email Address Redacted | Email |
| Southern California West | | | Email Address Redacted | Email |
| Southern Capital Enterprises LLC | | | Email Address Redacted | Email |
| Southern Capital Investment Group Inc. | | | Email Address Redacted | Email |
| Southern Cars Inc | | | Email Address Redacted | Email |
| Southern Cart Services, LLC | | | Email Address Redacted | Email |
| Southern Charm Boutique | | | Email Address Redacted | Email |
| Southern Charm Personal Care, LLC | | | Email Address Redacted | Email |
| Southern Chic Boutique | | | Email Address Redacted | Email |
| Southern Coastal Properties, LLC | | | Email Address Redacted | Email |
| Southern Combustion Services, LLC | | | Email Address Redacted | Email |
| Southern Comfort Cafe' LLC | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Southern Comfort Heating & Air In | | | | Email Address Redacted | Email |
| Southern Comfort Mechanical LLC | | | | Email Address Redacted | Email |
| Southern Comfort Outdoor Living | | | | Email Address Redacted | Email |
| Southern Comfort Staffing | | | | Email Address Redacted | Email |
| Southern Comforts Real Estate Equities, LLC | | | | Email Address Redacted | Email |
| Southern Commercial Interiors, Inc | | | | Email Address Redacted | Email |
| Southern Companions, LLC | | | | Email Address Redacted | Email |
| Southern Concierge | | | | Email Address Redacted | Email |
| Southern Construction Supply LLC | | | | Email Address Redacted | Email |
| Southern Contracting Specialties | | | | Email Address Redacted | Email |
| Southern Counties Dairy Herd Improvement Association | | | | Email Address Redacted | Email |
| Southern Couture Event Planning & Designs LLC | | | | Email Address Redacted | Email |
| Southern Creations Lawn Maintenance, Inc. | | | | Email Address Redacted | Email |
| Southern Creations LLC | | | | Email Address Redacted | Email |
| Southern Cross Remodeling & Roofing LLC | | | | Email Address Redacted | Email |
| Southern Cross Resources Group Inc. | | | | Email Address Redacted | Email |
| Southern Custom Doors, LLC | | | | Email Address Redacted | Email |
| Southern Designs Landscapes, Inc | | | | Email Address Redacted | Email |
| Southern Eagle Transport Inc. | | | | Email Address Redacted | Email |
| Southern Electrical Consultants | | | | Email Address Redacted | Email |
| Southern Electrical Consultants | | | | Email Address Redacted | Email |
| Southern Equipment | | | | Email Address Redacted | Email |
| Southern Equity Contractors, LLC | | | | Email Address Redacted | Email |
| Southern Exchange Realty, LLC. | | | | Email Address Redacted | Email |
| Southern Exposure Building Company | | | | Email Address Redacted | Email |
| Southern Fence Inc | | | | Email Address Redacted | Email |
| Southern Finance LLC | | | | Email Address Redacted | Email |
| Southern Finest Bail Bond, Inc. | | | | Email Address Redacted | Email |
| Southern Florida Consulting Group LLC | | | | Email Address Redacted | Email |
| Southern Florida Landscaping & Maintenance, LLC. | | | | Email Address Redacted | Email |
| Southern Furniture Company Of Double Springs Inc | | | | Email Address Redacted | Email |
| Southern Girls General Stores LLC | | | | Email Address Redacted | Email |
| Southern Girls Iii | | | | Email Address Redacted | Email |
| Southern Glam Baby, | | | | Email Address Redacted | Email |
| Southern Glass Of St. Tammany, LLC | | | | Email Address Redacted | Email |
| Southern Grace Mercantile | | | | Email Address Redacted | Email |
| Southern Ground Control LLC | | | | Email Address Redacted | Email |
| Southern Group Asset Developement Co | | | | Email Address Redacted | Email |
| Southern Group Of Ocala, Inc. | | | | Email Address Redacted | Email |
| Southern Grown Lawn Care LLC | | | | Email Address Redacted | Email |
| Southern Hauling Company LLC | | | | Email Address Redacted | Email |
| Southern Helpers LLC | | | | Email Address Redacted | Email |
| Southern Heritage Homes Of La | | | | Email Address Redacted | Email |
| Southern Home Comfort, Inc. | | | | Email Address Redacted | Email |
| Southern Home Inspection Svc, | | | | Email Address Redacted | Email |
| Southern Home Rentals | | | | Email Address Redacted | Email |
| Southern Home Services Of Ocala LLC | | | | Email Address Redacted | Email |
| Southern Home Ventures LLC | | | | Email Address Redacted | Email |
| Southern Hope Transport LLC | | | | Email Address Redacted | Email |
| Southern Hospitality Resorts, LLC | | | | Email Address Redacted | Email |
| Southern Hospitality Transportation LLC | | | | Email Address Redacted | Email |
| Southern Illinois Independent Counseling Services | | | | Email Address Redacted | Email |
| Southern Illinois Spine & Joint Center, LLC | | | | Email Address Redacted | Email |
| Southern Indiana Tool & Machine Inc. | | | | Email Address Redacted | Email |
| Southern Industrial Chemicals, Inc. | | | | Email Address Redacted | Email |
| Southern Insurance Agency, LLC | | | | Email Address Redacted | Email |
| Southern Inventions LLC | | | | Email Address Redacted | Email |
| Southern Investigative Services | | | | Email Address Redacted | Email |
| Southern Investment | | | | Email Address Redacted | Email |
| Southern Key Realty LLC | | | | Email Address Redacted | Email |
| Southern Kingdom Transports LLC | | | | Email Address Redacted | Email |
| Southern Kitchen | | | | Email Address Redacted | Email |
| Southern Leather & Trim Corp | | | | Email Address Redacted | Email |
| Southern Lighting Company, Inc. | | | | Email Address Redacted | Email |
| Southern Living For Seniors Of Burnsville | | | | Email Address Redacted | Email |
| Southern Living For Seniors Of Louisburg | | | | Email Address Redacted | Email |
| Southern Living For Seniors Of Madison | | | | Email Address Redacted | Email |
| Southern Manners LLC | | | | Email Address Redacted | Email |
| Southern Mess Xpress | | | | Email Address Redacted | Email |
| Southern Motorsports Ga | | | | Email Address Redacted | Email |
| Southern Mws, Inc. | | | | Email Address Redacted | Email |
| Southern My Sass | | | | Email Address Redacted | Email |
| Southern Needleworks Inc | | | | Email Address Redacted | Email |
| Southern Nest | | | | Email Address Redacted | Email |
| Southern Nevada Bariatrics | | | | Email Address Redacted | Email |
| Southern Nevada Oral & Maxillofacial Surgery, LLC | | | | Email Address Redacted | Email |
| Southern Office Supply Of Charlotte. Inc. | | | | Email Address Redacted | Email |
| Southern Ohio Bus Seating | | | | Email Address Redacted | Email |
| Southern Ohio Poured Walls, LLC | | | | Email Address Redacted | Email |
| Southern Painting Of North Carolina, Inc | | | | Email Address Redacted | Email |
| Southern Peach Homes, LLC. | | | | Email Address Redacted | Email |
| Southern Pearls & Things | | | | Email Address Redacted | Email |
| Southern Pet Market | | | | Email Address Redacted | Email |
| Southern Physician Practice Group LLC | | | | Email Address Redacted | Email |
| Southern Picker Chick | | | | Email Address Redacted | Email |
| Southern Pine Logging Inc | | | | Email Address Redacted | Email |
| Southern Pines Aesthetics & Laser Institute | | | | Email Address Redacted | Email |
| Southern Pines Inn | | | | Email Address Redacted | Email |
| Southern Pipeline Services | | | | Email Address Redacted | Email |
| Southern Prairie Mechanical LLC | | | | Email Address Redacted | Email |
| Southern Prestige Realty Inc. | | | | Email Address Redacted | Email |
| Southern Pride Drywall Inc. | | | | Email Address Redacted | Email |
| Southern Pride Roofing | | | | Email Address Redacted | Email |
| Southern Prime LLC | | | | Email Address Redacted | Email |
| Southern Priss Designs LLC | | | | Email Address Redacted | Email |
| Southern Propane | | | | Email Address Redacted | Email |
| Southern Psychiatric Professionals, LLC | | | | Email Address Redacted | Email |
| Southern Realty Management Group, LLC | | | | Email Address Redacted | Email |
| Southern Recon Agency, LLC | | | | Email Address Redacted | Email |
| Southern Reel Solutions LLC | | | | Email Address Redacted | Email |
| Southern Remodelers & 26 Kitchens LLC | | | | Email Address Redacted | Email |
| Southern Retreat Rv Park | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Southern Rhythm Dance Academy | | | Email Address Redacted | Email |
| Southern Roots Realty, LLC | | | Email Address Redacted | Email |
| Southern Roots Spice LLC | | | Email Address Redacted | Email |
| Southern Salon | | | Email Address Redacted | Email |
| Southern Sass Salon | | | Email Address Redacted | Email |
| Southern Saw & Cutter Co Inc | | | Email Address Redacted | Email |
| Southern Scientific Instruments | | | Email Address Redacted | Email |
| Southern Screen LLC | | | Email Address Redacted | Email |
| Southern Scrubbers, LLC | | | Email Address Redacted | Email |
| Southern Service Solutions, LLC | | | Email Address Redacted | Email |
| Southern Services | | | Email Address Redacted | Email |
| Southern Sierras Construction | | | Email Address Redacted | Email |
| Southern Silver | | | Email Address Redacted | Email |
| Southern Sisters Boutique LLC | | | Email Address Redacted | Email |
| Southern Sisters Sparkling Homes | | | Email Address Redacted | Email |
| Southern Skeins | | | Email Address Redacted | Email |
| Southern Snacks LLC | | | Email Address Redacted | Email |
| Southern Social | | | Email Address Redacted | Email |
| Southern Spraying LLC | | | Email Address Redacted | Email |
| Southern Springs Partners LLC | | | Email Address Redacted | Email |
| Southern Star Builders | | | Email Address Redacted | Email |
| Southern Star Mfg LLC | | | Email Address Redacted | Email |
| Southern Star Surplus | | | Email Address Redacted | Email |
| Southern States Express | | | Email Address Redacted | Email |
| Southern Stonescapes Inc | | | Email Address Redacted | Email |
| Southern Structures Corporation | | | Email Address Redacted | Email |
| Southern Stucco Inc | | | Email Address Redacted | Email |
| Southern Style Automotive | | | Email Address Redacted | Email |
| Southern Style Entertainment | | | Email Address Redacted | Email |
| Southern Style Landscape & Development LLC | | | Email Address Redacted | Email |
| Southern Style Roofing Inc. | | | Email Address Redacted | Email |
| Southern Styles By Si | | | Email Address Redacted | Email |
| Southern Styles Community Living LLC | | | Email Address Redacted | Email |
| Southern Surf Maintenance Solutions LLC | | | Email Address Redacted | Email |
| Southern Systems Inc | | | Email Address Redacted | Email |
| Southern T Consulting, LLC | | | Email Address Redacted | Email |
| Southern Tank Repair, LLC | | | Email Address Redacted | Email |
| Southern Territory Associates Inc | | | Email Address Redacted | Email |
| Southern Tie LLC | | | Email Address Redacted | Email |
| Southern Tier Retailers Inc | | | Email Address Redacted | Email |
| Southern Tile | | | Email Address Redacted | Email |
| Southern Trace Builders | | | Email Address Redacted | Email |
| Southern Traditions, LLC. | | | Email Address Redacted | Email |
| Southern Transit Accessories, Inc | | | Email Address Redacted | Email |
| Southern Transportation Inc | | | Email Address Redacted | Email |
| Southern Trends LLC | | | Email Address Redacted | Email |
| Southern Trendz LLC | | | Email Address Redacted | Email |
| Southern Truck Specialties Of Ga LLC | | | Email Address Redacted | Email |
| Southern Trust Real Estate | | | Email Address Redacted | Email |
| Southern Utah Auto Auction (Dba) Western Auto Wrecking | | | Email Address Redacted | Email |
| Southern Values Cooling & Heating Inc | | | Email Address Redacted | Email |
| Southern Veterinary Care, LLC | | | Email Address Redacted | Email |
| Southern Village Acupuncture & Herbology | | | Email Address Redacted | Email |
| Southern Vision Development Center | | | Email Address Redacted | Email |
| Southern Ways & Wi Rays LLC | | | Email Address Redacted | Email |
| Southern West Door LLC | | | Email Address Redacted | Email |
| Southern Whips Mobile Detail | | | Email Address Redacted | Email |
| Southern Wisconsin Auto & Tire LLC | 404 S Howard St | Muscoda, WI 53573 | | First Class Mail |
| Southern World Corp | | | Email Address Redacted | Email |
| Southernmost Group | | | Email Address Redacted | Email |
| Southernn Tank Midwest, LLC | | | Email Address Redacted | Email |
| Southernsiberian | | | Email Address Redacted | Email |
| Southfield Properties, LLC | | | Email Address Redacted | Email |
| Southgate Ministries | | | Email Address Redacted | Email |
| Southgate Real Estate Advisors LLC | | | Email Address Redacted | Email |
| Southgate Restuarant Inc | | | Email Address Redacted | Email |
| Southgate Tobacco Stop Inc | | | Email Address Redacted | Email |
| Southlake Services LLC | | | Email Address Redacted | Email |
| Southland Alliance LLC | | | Email Address Redacted | Email |
| Southland Capital Builders LLC | | | Email Address Redacted | Email |
| Southland Electric, Inc. | | | Email Address Redacted | Email |
| Southland Truck & Auto LLC | | | Email Address Redacted | Email |
| Southland Truck & Trailer Repair Inc | | | Email Address Redacted | Email |
| Southland V & D Electric Inc. | | | Email Address Redacted | Email |
| Southleft, LLC | | | Email Address Redacted | Email |
| Southloop Cleaners, Inc | | | Email Address Redacted | Email |
| South-Med Services, Inc. | | | Email Address Redacted | Email |
| Southpaw Sm Inc | | | Email Address Redacted | Email |
| Southpaws Grooming LLC | | | Email Address Redacted | Email |
| Southport Academy | | | Email Address Redacted | Email |
| Southport Hardware | | | Email Address Redacted | Email |
| Southport Strategies LLC | | | Email Address Redacted | Email |
| Southrn Spice | | | Email Address Redacted | Email |
| Southshoremanor | | | Email Address Redacted | Email |
| Southside Baptist Church | | | Email Address Redacted | Email |
| Southside Cutters | | | Email Address Redacted | Email |
| Southside Fence, Railings & Sheds, Inc. | | | Email Address Redacted | Email |
| Southside Grocery & Grill | | | Email Address Redacted | Email |
| Southside Head & Neck Surgery Pc | | | Email Address Redacted | Email |
| Southside Labels & Packaging Corp. | | | Email Address Redacted | Email |
| Southside Learning Center Inc. | | | Email Address Redacted | Email |
| Southside Mortgage Corporation | | | Email Address Redacted | Email |
| Southside Pediatric Center Pc | | | Email Address Redacted | Email |
| Southside Racing | | | Email Address Redacted | Email |
| Southside Racing LLC | | | Email Address Redacted | Email |
| Southside Towing Of Winston Salem Inc | | | Email Address Redacted | Email |
| Southstate Insurance Agency Inc | | | Email Address Redacted | Email |
| Southtown Industries | | | Email Address Redacted | Email |
| Southtown Paint & Wallpaper | | | Email Address Redacted | Email |
| Southtown Properties, Inc. | | | Email Address Redacted | Email |
| Southwest Anesthesia & Pain Management, P.A. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Southwest Auto Body LLC | | Email Address Redacted | Email |
| Southwest Auto Max | | Email Address Redacted | Email |
| Southwest Auto Title Services | | Email Address Redacted | Email |
| Southwest Autos | | Email Address Redacted | Email |
| Southwest Blinds & Shutters LLC | | Email Address Redacted | Email |
| Southwest Building Inspection Service, Inc. | | Email Address Redacted | Email |
| Southwest Commercial Diving Inc | | Email Address Redacted | Email |
| Southwest Community Church Of The Assemblies Of God | | Email Address Redacted | Email |
| Southwest Creations Collaborative | | Email Address Redacted | Email |
| Southwest Engineering & Construction, LLC | | Email Address Redacted | Email |
| Southwest Express Courier Services | | Email Address Redacted | Email |
| Southwest Gastroenterology | | Email Address Redacted | Email |
| Southwest Greens Of Raleigh | | Email Address Redacted | Email |
| Southwest Insurance LLC | | Email Address Redacted | Email |
| Southwest Interpreting Services | | Email Address Redacted | Email |
| Southwest Lan Connections, LLC | | Email Address Redacted | Email |
| Southwest Liquor | | Email Address Redacted | Email |
| Southwest Machinery & Equipment | | Email Address Redacted | Email |
| Southwest Ms Mental Health Complex | | Email Address Redacted | Email |
| Southwest Museum Services | | Email Address Redacted | Email |
| Southwest Power Generation Services LLC | | Email Address Redacted | Email |
| Southwest Premier Insurance Agency, LLC | | Email Address Redacted | Email |
| Southwest Rack Installations, Inc | | Email Address Redacted | Email |
| Southwest Rescreen Inc | | Email Address Redacted | Email |
| Southwest Restaurant Company | | Email Address Redacted | Email |
| Southwest Restoration & Design, Inc. | | Email Address Redacted | Email |
| Southwest Scaffolding LLC | | Email Address Redacted | Email |
| Southwest Signage Inc | | Email Address Redacted | Email |
| Southwest Specialized Services, Inc. | | Email Address Redacted | Email |
| Southwest Tmj | | Email Address Redacted | Email |
| Southwestern Engineering Geology | | Email Address Redacted | Email |
| Southwestern Real Estate | | Email Address Redacted | Email |
| Southwestern Regional Logistics | | Email Address Redacted | Email |
| Southwind Aviation, Inc. | | Email Address Redacted | Email |
| Southwind Broadcasting, LLC | | Email Address Redacted | Email |
| Southwind Ms, LLC | | Email Address Redacted | Email |
| Southwoods Living LLC | | Email Address Redacted | Email |
| Souza'S Tax & Accounting Professionals Inc | | Email Address Redacted | Email |
| Sov Inc | | Email Address Redacted | Email |
| Sova Optometry PC | | Email Address Redacted | Email |
| Sovanna Ke | | Email Address Redacted | Email |
| Sovannarith Lor | | Email Address Redacted | Email |
| Sovantha Chea | | Email Address Redacted | Email |
| Sovatha LLC | | Email Address Redacted | Email |
| Sovereign Compass Financial LLC | | Email Address Redacted | Email |
| Sovereign Esthetics LLC | | Email Address Redacted | Email |
| Sovereign Founders Inc. | | Email Address Redacted | Email |
| Sovereign Grace Church Of Gilbert, Az | | Email Address Redacted | Email |
| Sovereign Hospice Inc | | Email Address Redacted | Email |
| Sovereign Limo Of Houston | | Email Address Redacted | Email |
| Sovereign Living Solutions LLC | | Email Address Redacted | Email |
| Sovereign Select LLC | | Email Address Redacted | Email |
| Sovereignty Wines, LLC | | Email Address Redacted | Email |
| Sovervia Johnson | | Email Address Redacted | Email |
| Sovin P Bartaula | | Email Address Redacted | Email |
| Sow In Faith Farms | | Email Address Redacted | Email |
| Sow Solutions LLC | | Email Address Redacted | Email |
| Sowab Ali | | Email Address Redacted | Email |
| Sowachawant Screen Printing Inc. | | Email Address Redacted | Email |
| Sowadi Chea | | Email Address Redacted | Email |
| Sowande Nadeem | | Email Address Redacted | Email |
| Sowder Construction | | Email Address Redacted | Email |
| Sowen Inc | | Email Address Redacted | Email |
| Sowing Oats | | Email Address Redacted | Email |
| Sowing Seeds Of Joy, Inc | | Email Address Redacted | Email |
| Sowinski Native Farm LLC | | Email Address Redacted | Email |
| Sow'S Auto Sales LLC | | Email Address Redacted | Email |
| Sowsin Dia | | Email Address Redacted | Email |
| Sox.Com Inc. | | Email Address Redacted | Email |
| Soy Bronxville Nails Inc | | Email Address Redacted | Email |
| Soy Plantations LLC | | Email Address Redacted | Email |
| Soy Sauce LLC | | Email Address Redacted | Email |
| Soy Sauce Tv LLC | | Email Address Redacted | Email |
| Soy Sutdio, Inc | | Email Address Redacted | Email |
| Soy Tofu | | Email Address Redacted | Email |
| Soya Japanese Restaurant, Inc | | Email Address Redacted | Email |
| Soya Kim | | Email Address Redacted | Email |
| Soya Kim | | Email Address Redacted | Email |
| Soya Physical Therapy, LLC | | Email Address Redacted | Email |
| Soyink Dailey | | Email Address Redacted | Email |
| Soyinka Hill | | Email Address Redacted | Email |
| Soyo Nails | | Email Address Redacted | Email |
| Soyoung Her | | Email Address Redacted | Email |
| Soyoung L. Kim Dds, Inc | | Email Address Redacted | Email |
| Soythern Paradise Pet Supply & Salon | | Email Address Redacted | Email |
| Soza Tours | | Email Address Redacted | Email |
| Sozo Construction Inc | | Email Address Redacted | Email |
| Sozo Realty LLC | | Email Address Redacted | Email |
| Sozo Worldwide LLC | | Email Address Redacted | Email |
| Sp & Td LLC | | Email Address Redacted | Email |
| Sp Beauty Corp. | | Email Address Redacted | Email |
| Sp Construction & Contracting Inc. | | Email Address Redacted | Email |
| Sp Consulting Services Inc | | Email Address Redacted | Email |
| Sp Dispatch | | Email Address Redacted | Email |
| Sp Dream | | Email Address Redacted | Email |
| Sp Enterprise Of Ga LLC | | Email Address Redacted | Email |
| Sp Envy Nails Spa LLC | | Email Address Redacted | Email |
| Sp Food Usa | | Email Address Redacted | Email |
| Sp Marketing Empire Inc | | Email Address Redacted | Email |
| Sp Transport & Services LLC | | Email Address Redacted | Email |
| Sp19 Inc | | Email Address Redacted | Email |
| Sp2002, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Spa & Nails By Amy | | | Email Address Redacted | Email |
| Spa Alente, Inc | | | Email Address Redacted | Email |
| Spa At Biltmore Village, Inc. | | | Email Address Redacted | Email |
| Spa By Minhha | | | Email Address Redacted | Email |
| Spa Doulah Lah LLC | | | Email Address Redacted | Email |
| Spa Enrichment Strategies LLC, | | | Email Address Redacted | Email |
| Spa E'Vie Boutique Day Spa | | | Email Address Redacted | Email |
| Spa Fabulous | | | Email Address Redacted | Email |
| Spa Food House Inc | | | Email Address Redacted | Email |
| Spa J'Adore Inc | | | Email Address Redacted | Email |
| Spa Nails | | | Email Address Redacted | Email |
| Spa Nails | | | Email Address Redacted | Email |
| Spa Nails Inc | | | Email Address Redacted | Email |
| Spa Nevaeh LLC | | | Email Address Redacted | Email |
| Spa O2 LLC | | | Email Address Redacted | Email |
| Spa Palace 801 Inc | | | Email Address Redacted | Email |
| Spa Royal Nails Plus LLC | | | Email Address Redacted | Email |
| Spa Service, Inc. | | | Email Address Redacted | Email |
| Spa Spectrum LLC | | | Email Address Redacted | Email |
| Spa To Your Home | | | Email Address Redacted | Email |
| Spa World Inc | | | Email Address Redacted | Email |
| Spa3067, Inc | | | Email Address Redacted | Email |
| Space 2 Launch Inc. | | | Email Address Redacted | Email |
| Space Age Printing | | | Email Address Redacted | Email |
| Space Agency | | | Email Address Redacted | Email |
| Space Bar Recording | | | Email Address Redacted | Email |
| Space Broccoli Featuring The Tunes LLC | | | Email Address Redacted | Email |
| Space Coast Investigations | | | Email Address Redacted | Email |
| Space Coast Neuropsychology Center, Inc | | | Email Address Redacted | Email |
| Space Coast Tax & Accounting LLC | | | Email Address Redacted | Email |
| Space Construction LLC | | | Email Address Redacted | Email |
| Space Enterprises, Inc | | | Email Address Redacted | Email |
| Space Man Corporation | | | Email Address Redacted | Email |
| Space Ocean Investment | | | Email Address Redacted | Email |
| Space Of Mind | | | Email Address Redacted | Email |
| Space Solutions Idea Inc | | | Email Address Redacted | Email |
| Space Threesixty LLC | | | Email Address Redacted | Email |
| Space Travel & Tours | | | Email Address Redacted | Email |
| Spaceage Production | | | Email Address Redacted | Email |
| Spaceia Stephens | | | Email Address Redacted | Email |
| Spacemaids Nyc | | | Email Address Redacted | Email |
| Spaceplan Consultant / Dba Keystone Interiors | | | Email Address Redacted | Email |
| Spaceship Media Group, Inc. | | | Email Address Redacted | Email |
| Spacious Heart Yoga LLC | | | Email Address Redacted | Email |
| Spacious Mind & Body Massage & Wellness LLC | | | Email Address Redacted | Email |
| Spackman Brothers Dairy Inc. | | | Email Address Redacted | Email |
| Spactacle Inc | | | Email Address Redacted | Email |
| Spade Beauty Lounge | | | Email Address Redacted | Email |
| Spaeny Athletics LLC | | | Email Address Redacted | Email |
| Spaeny Painting & Renovation | | | Email Address Redacted | Email |
| Spafiesta Inc. | | | Email Address Redacted | Email |
| Spaghetti Networks Inc. | | | Email Address Redacted | Email |
| Spagnoli Inc | | | Email Address Redacted | Email |
| Spago Nails LLC | | | Email Address Redacted | Email |
| Spain Brothers Carpenters Corp | | | Email Address Redacted | Email |
| Spain Excavating LLC | | | Email Address Redacted | Email |
| Spain Sisters, Inc. | | | Email Address Redacted | Email |
| Spain To Maine Hauling LLC | | | Email Address Redacted | Email |
| Spak Sports & Fitness Development, LLC | | | Email Address Redacted | Email |
| Spall Tech Inc | | | Email Address Redacted | Email |
| Spallywood Kidz | | | Email Address Redacted | Email |
| Spalon & Tan LLC | | | Email Address Redacted | Email |
| Spanaway Deli | | | Email Address Redacted | Email |
| Spanglers Home Fashions Of Pueblo Inc | | | Email Address Redacted | Email |
| Spaningtree Inc, | | | Email Address Redacted | Email |
| Spanish Abroad, Inc. | | | Email Address Redacted | Email |
| Spanish American Corp | | | Email Address Redacted | Email |
| Spanish Church Of God | | | Email Address Redacted | Email |
| Spanish English Income Tax Services | | | Email Address Redacted | Email |
| Spanish Interpreting Of Colorado Inc | | | Email Address Redacted | Email |
| Spanish River Nursery, LLC | | | Email Address Redacted | Email |
| Spanish Sangria Inc. | | | Email Address Redacted | Email |
| Spanish Solutions Services LLC | | | Email Address Redacted | Email |
| Spanishone Daycare | | | Email Address Redacted | Email |
| Spank & Family Moving & Hauling | | | Email Address Redacted | Email |
| Spanky"S Mobile Service | | | Email Address Redacted | Email |
| Spanky'S Trucking LLC | | | Email Address Redacted | Email |
| Spann Brothers LLC, | | | Email Address Redacted | Email |
| Spann Heating & Air LLC | | | Email Address Redacted | Email |
| Spanning The Globe Tours | | | Email Address Redacted | Email |
| Spanswick Trucking Inc | | | Email Address Redacted | Email |
| Spanwish LLC | | | Email Address Redacted | Email |
| Sparadise Massage & Spa Inc. | | | Email Address Redacted | Email |
| Sparc Plus LLC | | | Email Address Redacted | Email |
| Sparcore LLC | | | Email Address Redacted | Email |
| Sparctek Solutions | | | Email Address Redacted | Email |
| Spare Cs Inc | | | Email Address Redacted | Email |
| Spare Of The Moment Events | | | Email Address Redacted | Email |
| Sparenoexpense | | | Email Address Redacted | Email |
| Spargos Coney Island Inc. | | | Email Address Redacted | Email |
| Sparient Inc | | | Email Address Redacted | Email |
| Spark Acupuncture Associates LLC | | | Email Address Redacted | Email |
| Spark Electrical Service Inc | | | Email Address Redacted | Email |
| Spark Innovation LLC | | | Email Address Redacted | Email |
| Spark Street Ventures LLC | | | Email Address Redacted | Email |
| Spark-A-Smart Daycare Ministry, LLC | | | Email Address Redacted | Email |
| Sparkgap Resources Inc | | | Email Address Redacted | Email |
| Sparkl, LLC | | | Email Address Redacted | Email |
| Sparkle & Shine | | | Email Address Redacted | Email |
| Sparkle & Shine Cleaning | | | Email Address Redacted | Email |
| Sparkle By Madison | | | Email Address Redacted | Email |
| Sparkle Carey | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Sparkle Cleaning & Vending LLC | | | Email Address Redacted | Email |
| Sparkle Cleaning Services Of Georgia, LLC | | | Email Address Redacted | Email |
| Sparkle Cleaning Services Of Naples Inc | | | Email Address Redacted | Email |
| Sparkle Dental Center | | | Email Address Redacted | Email |
| Sparkle Gardening | | | Email Address Redacted | Email |
| Sparkle Grill Cleaning | | | Email Address Redacted | Email |
| Sparkle Ii Dry Cleaners, LLC | | | Email Address Redacted | Email |
| Sparkle Mickens | | | Email Address Redacted | Email |
| Sparkle Nails | | | Email Address Redacted | Email |
| Sparkle On Cleaning & Organizing | | | Email Address Redacted | Email |
| Sparkle Pro Nail & Spa | | | Email Address Redacted | Email |
| Sparkle Technologies LLC | | | Email Address Redacted | Email |
| Sparkle Tours | | | Email Address Redacted | Email |
| Sparkle White | | | Email Address Redacted | Email |
| Sparklean Cleaning Service, LLC | | | Email Address Redacted | Email |
| Spar-Klean Services | | | Email Address Redacted | Email |
| Sparklee'S Store | | | Email Address Redacted | Email |
| Sparklemasters, Inc. | | | Email Address Redacted | Email |
| Sparkles Liquor | | | Email Address Redacted | Email |
| Sparklesgllc | | | Email Address Redacted | Email |
| Sparkletastic Inc | | | Email Address Redacted | Email |
| Sparklez Hair Studio & Spa | | | Email Address Redacted | Email |
| Sparklezon LLC | | | Email Address Redacted | Email |
| Sparkling Blue Pool & Spa Inc. | | | Email Address Redacted | Email |
| Sparkling By Nije | | | Email Address Redacted | Email |
| Sparkling Clean Window & Powerwashing | | | Email Address Redacted | Email |
| Sparkling Clean With A Smile | | | Email Address Redacted | Email |
| Sparkling Cleaners | | | Email Address Redacted | Email |
| Sparkling Cleaning LLC | | | Email Address Redacted | Email |
| Sparkling Events & Designs | | | Email Address Redacted | Email |
| Sparkling Image Janitorial LLC | | | Email Address Redacted | Email |
| Sparkling Sales Inc | | | Email Address Redacted | Email |
| Sparkling Sensation Inc | | | Email Address Redacted | Email |
| Sparkling Touch | | | Email Address Redacted | Email |
| Sparkling Unisex Cleaning Service Inc | | | Email Address Redacted | Email |
| Sparkly Clean | | | Email Address Redacted | Email |
| Sparkly Life By Terri | | | Email Address Redacted | Email |
| Sparkmaids LLC | | | Email Address Redacted | Email |
| Sparkman Electric | | | Email Address Redacted | Email |
| Sparks Carpentry LLC | | | Email Address Redacted | Email |
| Sparks Christian Fellowship | | | Email Address Redacted | Email |
| Sparks Community Care Home | | | Email Address Redacted | Email |
| Sparks Community New Day & Associates, Lp | | | Email Address Redacted | Email |
| Sparks Construction LLC | | | Email Address Redacted | Email |
| Sparks Dental Group | | | Email Address Redacted | Email |
| Sparks Fruits | | | Email Address Redacted | Email |
| Sparks Motors LLC | | | Email Address Redacted | Email |
| Sparks Real Estate Photography | | | Email Address Redacted | Email |
| Sparks Trucking LLC | | | Email Address Redacted | Email |
| Sparky'S LLC | | | Email Address Redacted | Email |
| Sparky'S Truck & Trailer Repair | | | Email Address Redacted | Email |
| Sparrow A Hair Salon | | | Email Address Redacted | Email |
| Sparrow Company, LLC | | | Email Address Redacted | Email |
| Sparrow Transport | | | Email Address Redacted | Email |
| Sparrow Trucking LLC | | | Email Address Redacted | Email |
| Sparrowbush Farm LLC | | | Email Address Redacted | Email |
| Sparrowhawk Media LLC | | | Email Address Redacted | Email |
| Sparrowhawk, LLC | | | Email Address Redacted | Email |
| Sparrows LLC | | | Email Address Redacted | Email |
| Spart Inc | | | Email Address Redacted | Email |
| Sparta Athletic Club | | | Email Address Redacted | Email |
| Sparta Environmental, LLC | | | Email Address Redacted | Email |
| Sparta Nutrition LLC | | | Email Address Redacted | Email |
| Sparta Properties LLC | | | Email Address Redacted | Email |
| Sparta United Methodist Church | | | Email Address Redacted | Email |
| Spartacus Management Group | | | Email Address Redacted | Email |
| Spartak Davydov | | | Email Address Redacted | Email |
| Spartak Zaroyan | | | Email Address Redacted | Email |
| Spartakos Development Inc | | | Email Address Redacted | Email |
| Spartan Constuction Inc | | | Email Address Redacted | Email |
| Spartan Cs LLC | | | Email Address Redacted | Email |
| Spartan Elite Trading | | | Email Address Redacted | Email |
| Spartan Filims LLC | | | Email Address Redacted | Email |
| Spartan Import Export | 13167 Constrable Ave | Granada Hills, CA 91344 | | First Class Mail |
| Spartan Mechanical | | | Email Address Redacted | Email |
| Spartan Restoration Ltd | | | Email Address Redacted | Email |
| Spartan Sales Consulting LLC | | | Email Address Redacted | Email |
| Spartan Sales Solutions | | | Email Address Redacted | Email |
| Spartan Security Force LLC | | | Email Address Redacted | Email |
| Spartan Shield Ru Contractors Inc | | | Email Address Redacted | Email |
| Spartan Syndications Inc | | | Email Address Redacted | Email |
| Spartan Towing | | | Email Address Redacted | Email |
| Spartan Transportation | | | Email Address Redacted | Email |
| Spartan Well Services LLC | | | Email Address Redacted | Email |
| Spartan Youth Club, Inc. | | | Email Address Redacted | Email |
| Spartans Landscape & Design | | | Email Address Redacted | Email |
| Spartans Pub LLC | | | Email Address Redacted | Email |
| Spartans Trading LLC | | | Email Address Redacted | Email |
| Spartea The Pink Door Day Spa LLC | | | Email Address Redacted | Email |
| Spartinou Inc. | | | Email Address Redacted | Email |
| Sparx Novate LLC | | | Email Address Redacted | Email |
| Spase Savreski | | | Email Address Redacted | Email |
| Spasoje Vrhovac | | | Email Address Redacted | Email |
| Spataneous Nails & Spa LLC | | | Email Address Redacted | Email |
| Spates Painting | | | Email Address Redacted | Email |
| Spates Painting | | | Email Address Redacted | Email |
| Spatial Digital Systems Inc. | | | Email Address Redacted | Email |
| Spatial Matters Inc | | | Email Address Redacted | Email |
| Spatolas Pizza Inc | | | Email Address Redacted | Email |
| Spatola'S Pizza LLC | | | Email Address Redacted | Email |
| Spatolas Usa Inc | | | Email Address Redacted | Email |
| Spatz | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Spaulding Equipment Company | | | Email Address Redacted | Email |
| Spauschus Associates, Inc. | | | Email Address Redacted | Email |
| Spaw, LLC | | | Email Address Redacted | Email |
| Spay Neuter Project Of Los Angeles | | | Email Address Redacted | Email |
| Spc Freight Solutions LLC., | | | Email Address Redacted | Email |
| Spc Manufacturing Co. | | | Email Address Redacted | Email |
| Spct Imaging Inc | | | Email Address Redacted | Email |
| Speak Easy Of The Palm Beaches Inc | | | Email Address Redacted | Email |
| Speak Out Agency Corp | | | Email Address Redacted | Email |
| Speak Toomey LLC | | | Email Address Redacted | Email |
| Speaker Lone Oak Orchard, LLC | | | Email Address Redacted | Email |
| Speaking Gems | | | Email Address Redacted | Email |
| Speaklife Enterprises | | | Email Address Redacted | Email |
| Speaks Orthodontics | | | Email Address Redacted | Email |
| Speaktome | | | Email Address Redacted | Email |
| Spear & Associates, Inc. | | | Email Address Redacted | Email |
| Spear E Cattle Company LLC | | | Email Address Redacted | Email |
| Spear E Contracting LLC | | | Email Address Redacted | Email |
| Spearhead Commercial Solutions | | | Email Address Redacted | Email |
| Spearhead Investigations, LLC | | | Email Address Redacted | Email |
| Spearhead Process & Locates, LLC | | | Email Address Redacted | Email |
| Spearhead Ventures Ltd | | | Email Address Redacted | Email |
| Spearman Express LLC | | | Email Address Redacted | Email |
| Spearman Motor Express | | | Email Address Redacted | Email |
| Spearman Real Estate Advisory LLC | | | Email Address Redacted | Email |
| Spearman Tile | | | Email Address Redacted | Email |
| Spearman Tile | | | Email Address Redacted | Email |
| Spearpoint Health | | | Email Address Redacted | Email |
| Spears Law | | | Email Address Redacted | Email |
| Spears Pool LLC. | | | Email Address Redacted | Email |
| Speartemps Spearhead Group, Inc. | | | Email Address Redacted | Email |
| Spease Enterprises Inc | | | Email Address Redacted | Email |
| Spec Built Inc, | | | Email Address Redacted | Email |
| Spec Contractor Services LLC | | | Email Address Redacted | Email |
| Spec Rite Torque Converters | | | Email Address Redacted | Email |
| Specail K'S Lawn Service | | | Email Address Redacted | Email |
| Specbid Holdings, Inc | | | Email Address Redacted | Email |
| Specca Farms, LLC | | | Email Address Redacted | Email |
| Spechal Anthony Stevenson | | | Email Address Redacted | Email |
| Special | | | Email Address Redacted | Email |
| Special Agent, Inc. | | | Email Address Redacted | Email |
| Special Clean Ii | | | Email Address Redacted | Email |
| Special Delivery | | | Email Address Redacted | Email |
| Special Ed Professional Service | | | Email Address Redacted | Email |
| Special Education | | | Email Address Redacted | Email |
| Special Education Law Firm | | | Email Address Redacted | Email |
| Special Enforcement Bureau | | | Email Address Redacted | Email |
| Special Event Contractors, LLC | | | Email Address Redacted | Email |
| Special Event Rentals | | | Email Address Redacted | Email |
| Special Event Services Inc. | | | Email Address Redacted | Email |
| Special Event Superstore, LLC | | | Email Address Redacted | Email |
| Special Events Catering By Les | | | Email Address Redacted | Email |
| Special K Multi Services Inc | | | Email Address Redacted | Email |
| Special Live-In Care, Inc. | | | Email Address Redacted | Email |
| Special Luv Food Delivery & Catering | | | Email Address Redacted | Email |
| Special Mckeefer | | | Email Address Redacted | Email |
| Special Modern Design | | | Email Address Redacted | Email |
| Special Moments By Robin | | | Email Address Redacted | Email |
| Special Nails | | | Email Address Redacted | Email |
| Special Occasion Rentals, LLC | | | Email Address Redacted | Email |
| Special Offer Lighting By Hmz Corp | | | Email Address Redacted | Email |
| Special Olympics Maryland, Inc. | | | Email Address Redacted | Email |
| Special Operations Security Services | | | Email Address Redacted | Email |
| Special Ops Moving | | | Email Address Redacted | Email |
| Special Ops Plumbing | | | Email Address Redacted | Email |
| Special Products, LLC | | | Email Address Redacted | Email |
| Special Projects Incorporated | | | Email Address Redacted | Email |
| Special Security Services | | | Email Address Redacted | Email |
| Special Services Tactical | | | Email Address Redacted | Email |
| Special Tees LLC | | | Email Address Redacted | Email |
| Special Touch By S&R Inc. | | | Email Address Redacted | Email |
| Special Touch Nails | | | Email Address Redacted | Email |
| Special Whizz LLC | | | Email Address Redacted | Email |
| Specailfit | | | Email Address Redacted | Email |
| Specialists Auto Glass | | | Email Address Redacted | Email |
| Specialized Cleaning Services | | | Email Address Redacted | Email |
| Specialized Coatings | | | Email Address Redacted | Email |
| Specialized Construction Services, Inc. | | | Email Address Redacted | Email |
| Specialized Health & Nutrition | | | Email Address Redacted | Email |
| Specialized Home Builders, Inc. | | | Email Address Redacted | Email |
| Specialized Mailing Services, Inc. | | | Email Address Redacted | Email |
| Specialized Overseas Shipping Inc | | | Email Address Redacted | Email |
| Specialized Protection Services Inc | | | Email Address Redacted | Email |
| Specialized Resource Management Int'L Inc | | | Email Address Redacted | Email |
| Specialized Roofin Incorporated | | | Email Address Redacted | Email |
| Specialized Services Inc | | | Email Address Redacted | Email |
| Specialized Site Services Inc | | | Email Address Redacted | Email |
| Specialized Solutions Reps LLC | | | Email Address Redacted | Email |
| Specialized Water Systems, | | | Email Address Redacted | Email |
| Specializedrx Products LLC | | | Email Address Redacted | Email |
| Specialties Florals & Events | | | Email Address Redacted | Email |
| Specialty Co Pack | | | Email Address Redacted | Email |
| Specialty Coaches LLC, | | | Email Address Redacted | Email |
| Specialty Coatings, Inc. | | | Email Address Redacted | Email |
| Specialty Coffee Venrtures LLC | | | Email Address Redacted | Email |
| Specialty Consultants Inc. | | | Email Address Redacted | Email |
| Specialty Design & Construction LLC | | | Email Address Redacted | Email |
| Specialty Design Company | | | Email Address Redacted | Email |
| Specialty Dessert Services Inc | | | Email Address Redacted | Email |
| Specialty Drafting Inc. | | | Email Address Redacted | Email |
| Specialty Dynamics Inc | | | Email Address Redacted | Email |
| Specialty Fabrication, Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Specialty Facial Prosthetics LLC | 229 Nw 9th St | Oklahoma City, OK 73102 | | | First Class Mail |
| Specialty Facial Prosthetics LLC | | | | Email Address Redacted | Email |
| Specialty Film & Packaging Inc | | | | Email Address Redacted | Email |
| Specialty Finance Group, LLC | | | | Email Address Redacted | Email |
| Specialty Floors & Walls Inc. | | | | Email Address Redacted | Email |
| Specialty Healthcare | | | | Email Address Redacted | Email |
| Specialty Healthcare Transportation | | | | Email Address Redacted | Email |
| Specialty Hose Xpress | | | | Email Address Redacted | Email |
| Specialty Ice & Cocktail LLC | 112 Lincoln Ave | Bronx, NY 10454 | | | First Class Mail |
| Specialty Ice & Cocktail LLC | | | | Email Address Redacted | Email |
| Specialty Leasing Agency Inc | | | | Email Address Redacted | Email |
| Specialty Maintenance Systems, LLC | | | | Email Address Redacted | Email |
| Specialty Market LLC | | | | Email Address Redacted | Email |
| Specialty Marketing, LLC | | | | Email Address Redacted | Email |
| Specialty Medical LLC | | | | Email Address Redacted | Email |
| Specialty Metals & Alloys, Inc. | | | | Email Address Redacted | Email |
| Specialty Processing LLC. | | | | Email Address Redacted | Email |
| Specialty Prosthetics & Orthotics | | | | Email Address Redacted | Email |
| Specialty Rarities Inc | | | | Email Address Redacted | Email |
| Specialty Rehab Services LLC | | | | Email Address Redacted | Email |
| Specialty Rescue & Fire Service LLC | | | | Email Address Redacted | Email |
| Specialty Services LLC, | | | | Email Address Redacted | Email |
| Specialty Staffing LLC | | | | Email Address Redacted | Email |
| Specialty Supply Services LLC | | | | Email Address Redacted | Email |
| Specialty Tax Services | | | | Email Address Redacted | Email |
| Specialty Testing Services | | | | Email Address Redacted | Email |
| Specialty Tile | | | | Email Address Redacted | Email |
| Specialty Urgent Care Lp | | | | Email Address Redacted | Email |
| Specialy Yours | | | | Email Address Redacted | Email |
| Specific Works LLC | | | | Email Address Redacted | Email |
| Specilaized Legal Resources Inc. | | | | Email Address Redacted | Email |
| Speck Fitness Inc | | | | Email Address Redacted | Email |
| Specktrum | | | | Email Address Redacted | Email |
| Specop Events | | | | Email Address Redacted | Email |
| Specop, LLC | | | | Email Address Redacted | Email |
| Spectacle Shoppe Inc | | | | Email Address Redacted | Email |
| Spectacles On Montrose | | | | Email Address Redacted | Email |
| Spectastic Corp | | | | Email Address Redacted | Email |
| Spectiv | | | | Email Address Redacted | Email |
| Spector Business Advisor Services | | | | Email Address Redacted | Email |
| Spector Medical Supply Group, LLC | | | | Email Address Redacted | Email |
| Spectore Corporation | | | | Email Address Redacted | Email |
| Spectra Builders | | | | Email Address Redacted | Email |
| Spectra Cloud Inc | | | | Email Address Redacted | Email |
| Spectra Consulting | | | | Email Address Redacted | Email |
| Spectra Info Services Inc | | | | Email Address Redacted | Email |
| Spectra Infotech, Inc | | | | Email Address Redacted | Email |
| Spectra Tech Ltd | | | | Email Address Redacted | Email |
| Spectravet, Inc | | | | Email Address Redacted | Email |
| Spectre Industries, LLC | | | | Email Address Redacted | Email |
| Spectre Transport LLC | | | | Email Address Redacted | Email |
| Spectre, Inc | | | | Email Address Redacted | Email |
| Spectro Construction, Inc. | | | | Email Address Redacted | Email |
| Spectrolight, Inc. | | | | Email Address Redacted | Email |
| Spectrosys Solutions Inc. | | | | Email Address Redacted | Email |
| Spectrum Accounting & Systems, Inc. | | | | Email Address Redacted | Email |
| Spectrum Advisory Group | | | | Email Address Redacted | Email |
| Spectrum Analytic Consulting | | | | Email Address Redacted | Email |
| Spectrum Analytics LLC | | | | Email Address Redacted | Email |
| Spectrum Automation LLC | | | | Email Address Redacted | Email |
| Spectrum Broadband, Inc. | | | | Email Address Redacted | Email |
| Spectrum Building Services Of Southern California | | | | Email Address Redacted | Email |
| Spectrum Carpet & Upholstery Cleaning Co. | | | | Email Address Redacted | Email |
| Spectrum Chiropractic, Pllc | | | | Email Address Redacted | Email |
| Spectrum Church | | | | Email Address Redacted | Email |
| Spectrum Computer Corp | | | | Email Address Redacted | Email |
| Spectrum Custom Interiors, LLC | | | | Email Address Redacted | Email |
| Spectrum Development Group, Inc. | | | | Email Address Redacted | Email |
| Spectrum Geological Services | 3701 S Harvard | Tulsa, OK 74135 | | | First Class Mail |
| Spectrum Habilitation Services Inc. | | | | Email Address Redacted | Email |
| Spectrum Hair & Nail Salon | | | | Email Address Redacted | Email |
| Spectrum Hair Design, LLC | | | | Email Address Redacted | Email |
| Spectrum It Solutions, LLC | | | | Email Address Redacted | Email |
| Spectrum Laboratories Inc | | | | Email Address Redacted | Email |
| Spectrum Marketing LLC | | | | Email Address Redacted | Email |
| Spectrum Nails LLC | | | | Email Address Redacted | Email |
| Spectrum Of Science Foundation | | | | Email Address Redacted | Email |
| Spectrum Ortho & Splint | | | | Email Address Redacted | Email |
| Spectrum Painting & Home Improvements LLC | | | | Email Address Redacted | Email |
| Spectrum Paints Inc, | | | | Email Address Redacted | Email |
| Spectrum Pharmacy | | | | Email Address Redacted | Email |
| Spectrum Pro Painting & Contracting | | | | Email Address Redacted | Email |
| Spectrum Real Estate, Inc. | | | | Email Address Redacted | Email |
| Spectrum Recovery Inc | | | | Email Address Redacted | Email |
| Spectrum Staffing Solutions | | | | Email Address Redacted | Email |
| Spectrum Structural Integration | | | | Email Address Redacted | Email |
| Spectrum Travel Inc | | | | Email Address Redacted | Email |
| Spectrum Virtual | | | | Email Address Redacted | Email |
| Spectrum Woodworking & Interiors, LLC | | | | Email Address Redacted | Email |
| Spectrum, Inc. | | | | Email Address Redacted | Email |
| Spectrumcolors Gems Inc | | | | Email Address Redacted | Email |
| Specular3D | | | | Email Address Redacted | Email |
| Speech | | | | Email Address Redacted | Email |
| Speech & Communication Leaders | | | | Email Address Redacted | Email |
| Speech & Language Corner Pllc | | | | Email Address Redacted | Email |
| Speech & Language Partners, LLC | | | | Email Address Redacted | Email |
| Speech & Language Therapy Center, LLC | | | | Email Address Redacted | Email |
| Speech Builders | | | | Email Address Redacted | Email |
| Speech Center Of Southern Arizona | | | | Email Address Redacted | Email |
| Speech Of Cake, Inc. | | | | Email Address Redacted | Email |
| Speech Pathology Associates | | | | Email Address Redacted | Email |
| Speech Pathology Solutions LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Speech Pathology Therapy, P.C. | | | Email Address Redacted | Email |
| Speech South Associates Management LLC | | | Email Address Redacted | Email |
| Speech Start, LLC | | | Email Address Redacted | Email |
| Speech Therapy | | | Email Address Redacted | Email |
| Speech Therapy Services Of Ruth Donig White | | | Email Address Redacted | Email |
| Speech Wise Inc. | | | Email Address Redacted | Email |
| Speechink, Inc. | | | Email Address Redacted | Email |
| Speechworks Therapy Services | | | Email Address Redacted | Email |
| Speed Air Cargo, Inc | | | Email Address Redacted | Email |
| Speed Care Inc | | | Email Address Redacted | Email |
| Speed F Realty LLC | | | Email Address Redacted | Email |
| Speed Hawse LLC | | | Email Address Redacted | Email |
| Speed Max Corp., | | | Email Address Redacted | Email |
| Speed Of Light Inc | | | Email Address Redacted | Email |
| Speed Of Light Productions | | | Email Address Redacted | Email |
| Speed Pallets Corp | | | Email Address Redacted | Email |
| Speed Tax Return | | | Email Address Redacted | Email |
| Speed Wireless | | | Email Address Redacted | Email |
| Speedacopy | | | Email Address Redacted | Email |
| Speed-E Towing | | | Email Address Redacted | Email |
| Speedgraphics & Sign Design Inc. | | | Email Address Redacted | Email |
| Speedie Clean Car Washes Inc | | | Email Address Redacted | Email |
| Speedkillz | | | Email Address Redacted | Email |
| Speedmed Billing Services Inc. | | | Email Address Redacted | Email |
| Speedo Corporation | | | Email Address Redacted | Email |
| Speedplexer, Inc | | | Email Address Redacted | Email |
| Speedpro Imaging Acadiana | | | Email Address Redacted | Email |
| Speedsupplies.Com | | | Email Address Redacted | Email |
| Speedtime Delivery | | | Email Address Redacted | Email |
| Speedup Inc | | | Email Address Redacted | Email |
| Speedway Automotive Group LLC | | | Email Address Redacted | Email |
| Speedway Printing Inc | | | Email Address Redacted | Email |
| Speedway Transmission | | | Email Address Redacted | Email |
| Speedwise Computer Repair & Support Services, LLC | | | Email Address Redacted | Email |
| Speedy Butte LLC | | | Email Address Redacted | Email |
| Speedy Cleaners | | | Email Address Redacted | Email |
| Speedy Distribution Inc | | | Email Address Redacted | Email |
| Speedy Drains, | | | Email Address Redacted | Email |
| Speedy Food N Gas LLC | | | Email Address Redacted | Email |
| Speedy Furniture Of Belle Vernon | | | Email Address Redacted | Email |
| Speedy Laundromat Ltd. | | | Email Address Redacted | Email |
| Speedy Mart | | | Email Address Redacted | Email |
| Speedy Men | | | Email Address Redacted | Email |
| Speedy Pro Service Inc. | | | Email Address Redacted | Email |
| Speedy Queen'S Cleaning Service LLC | | | Email Address Redacted | Email |
| Speedy Rooter - Capital Plumbing, Inc | | | Email Address Redacted | Email |
| Speedy Smog Auto Repair | | | Email Address Redacted | Email |
| Speedy Tax Service | | | Email Address Redacted | Email |
| Speedy Tech Boarding Services LLC | | | Email Address Redacted | Email |
| Speedy Windows Corporation | | | Email Address Redacted | Email |
| Speedy Wiz Transport, Inc | | | Email Address Redacted | Email |
| Speedy'S Of Eden Inc., | | | Email Address Redacted | Email |
| Speerow Pakamon | | | Email Address Redacted | Email |
| Speer-Shelton Funeral Directors LLC | | | Email Address Redacted | Email |
| Speight Transport LLC | | | Email Address Redacted | Email |
| Spel Group | | | Email Address Redacted | Email |
| Spell Your Dream | | | Email Address Redacted | Email |
| Spellbound Ii | | | Email Address Redacted | Email |
| Spellman Desk Co Inc | | | Email Address Redacted | Email |
| Spells | | | Email Address Redacted | Email |
| Spells Enterprise | | | Email Address Redacted | Email |
| Spells Ministries | | | Email Address Redacted | Email |
| Spence Counseling Pllc | | | Email Address Redacted | Email |
| Spence Golf Inc | | | Email Address Redacted | Email |
| Spence Healthcare LLC | | | Email Address Redacted | Email |
| Spence Holding | | | Email Address Redacted | Email |
| Spence Properties | | | Email Address Redacted | Email |
| Spence Schramm | | | Email Address Redacted | Email |
| Spence Schramm | | | Email Address Redacted | Email |
| Spence Smith | | | Email Address Redacted | Email |
| Spence Thompson | | | Email Address Redacted | Email |
| Spencer & Alex Inc. | | | Email Address Redacted | Email |
| Spencer & Associates Therapeutic Alliance | | | Email Address Redacted | Email |
| Spencer & Son Inc. | | | Email Address Redacted | Email |
| Spencer Aaronson | | | Email Address Redacted | Email |
| Spencer Agins | | | Email Address Redacted | Email |
| Spencer Andrews | | | Email Address Redacted | Email |
| Spencer Angerbauer | | | Email Address Redacted | Email |
| Spencer Anopol | | | Email Address Redacted | Email |
| Spencer Apland | | | Email Address Redacted | Email |
| Spencer Apple | | | Email Address Redacted | Email |
| Spencer Applegate | | | Email Address Redacted | Email |
| Spencer Aronfeld | | | Email Address Redacted | Email |
| Spencer Barnett | | | Email Address Redacted | Email |
| Spencer Beezley | | | Email Address Redacted | Email |
| Spencer Bender | | | Email Address Redacted | Email |
| Spencer Bennett Skelley | | | Email Address Redacted | Email |
| Spencer Berger | | | Email Address Redacted | Email |
| Spencer Berger | | | Email Address Redacted | Email |
| Spencer Berger | | | Email Address Redacted | Email |
| Spencer Best Solution, LLC | | | Email Address Redacted | Email |
| Spencer Blackburn | | | Email Address Redacted | Email |
| Spencer Blua | | | Email Address Redacted | Email |
| Spencer Bouwkamp | | | Email Address Redacted | Email |
| Spencer Bowman | | | Email Address Redacted | Email |
| Spencer Brewer Consultant | | | Email Address Redacted | Email |
| Spencer Brown | | | Email Address Redacted | Email |
| Spencer C Gates | | | Email Address Redacted | Email |
| Spencer C. Woodbury Dds Pc | | | Email Address Redacted | Email |
| Spencer Calligar | | | Email Address Redacted | Email |
| Spencer Cantrell | | | Email Address Redacted | Email |
| Spencer Carroll Trucking | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Spencer Chesman | | Email Address Redacted | Email |
| Spencer Chestnut | | Email Address Redacted | Email |
| Spencer Childers Real Estate LLC | | Email Address Redacted | Email |
| Spencer Collins | | Email Address Redacted | Email |
| Spencer Conley | | Email Address Redacted | Email |
| Spencer Consulting Services Inc | | Email Address Redacted | Email |
| Spencer Craig | | Email Address Redacted | Email |
| Spencer Cross | | Email Address Redacted | Email |
| Spencer Cruver | | Email Address Redacted | Email |
| Spencer Day | | Email Address Redacted | Email |
| Spencer Drugs Ltd | | Email Address Redacted | Email |
| Spencer Dunford | | Email Address Redacted | Email |
| Spencer E. Covert, Jr. A Professional Corporation | | Email Address Redacted | Email |
| Spencer Ellis | | Email Address Redacted | Email |
| Spencer Enterprises, Inc. | | Email Address Redacted | Email |
| Spencer Farms, LLC | | Email Address Redacted | Email |
| Spencer Feix | | Email Address Redacted | Email |
| Spencer Ferguson | | Email Address Redacted | Email |
| Spencer Financial & Insurance Services | | Email Address Redacted | Email |
| Spencer Fleschman | | Email Address Redacted | Email |
| Spencer Fluharty | | Email Address Redacted | Email |
| Spencer Folkman | | Email Address Redacted | Email |
| Spencer For Hire Heating & Air Inc | | Email Address Redacted | Email |
| Spencer Foster | | Email Address Redacted | Email |
| Spencer Fox | | Email Address Redacted | Email |
| Spencer Freiman | | Email Address Redacted | Email |
| Spencer George | | Email Address Redacted | Email |
| Spencer Gordon, LLC | | Email Address Redacted | Email |
| Spencer Granger | | Email Address Redacted | Email |
| Spencer Halford | | Email Address Redacted | Email |
| Spencer Hall | | Email Address Redacted | Email |
| Spencer Hansen | | Email Address Redacted | Email |
| Spencer Hayes | | Email Address Redacted | Email |
| Spencer Henson | | Email Address Redacted | Email |
| Spencer Hodges | | Email Address Redacted | Email |
| Spencer Iverson | | Email Address Redacted | Email |
| Spencer Javorek | | Email Address Redacted | Email |
| Spencer Jensen | | Email Address Redacted | Email |
| Spencer Johnson | | Email Address Redacted | Email |
| Spencer Johnson | | Email Address Redacted | Email |
| Spencer Johnson | | Email Address Redacted | Email |
| Spencer Kay Boutique | | Email Address Redacted | Email |
| Spencer Lattimer | | Email Address Redacted | Email |
| Spencer Lee | | Email Address Redacted | Email |
| Spencer Legal Search LLC | | Email Address Redacted | Email |
| Spencer Lemoine | | Email Address Redacted | Email |
| Spencer Lemoine | | Email Address Redacted | Email |
| Spencer Lewis | | Email Address Redacted | Email |
| Spencer Lofthouse | | Email Address Redacted | Email |
| Spencer Lowe | | Email Address Redacted | Email |
| Spencer Macdougall | | Email Address Redacted | Email |
| Spencer Main | | Email Address Redacted | Email |
| Spencer Martin | | Email Address Redacted | Email |
| Spencer Masterson | | Email Address Redacted | Email |
| Spencer Mccart | | Email Address Redacted | Email |
| Spencer Mccroskey | | Email Address Redacted | Email |
| Spencer Mcdonald | | Email Address Redacted | Email |
| Spencer Mckenzie Designs | | Email Address Redacted | Email |
| Spencer Miron | | Email Address Redacted | Email |
| Spencer Montemorano | | Email Address Redacted | Email |
| Spencer Moore | | Email Address Redacted | Email |
| Spencer Morton | | Email Address Redacted | Email |
| Spencer Mulrain | | Email Address Redacted | Email |
| Spencer Norton | | Email Address Redacted | Email |
| Spencer Norton | | Email Address Redacted | Email |
| Spencer O Weaver | | Email Address Redacted | Email |
| Spencer Park | | Email Address Redacted | Email |
| Spencer Pedersen | | Email Address Redacted | Email |
| Spencer Petterson | | Email Address Redacted | Email |
| Spencer Randle | | Email Address Redacted | Email |
| Spencer Randle | | Email Address Redacted | Email |
| Spencer Realty Professionals, Corp. | | Email Address Redacted | Email |
| Spencer Reibman | | Email Address Redacted | Email |
| Spencer Ryan | | Email Address Redacted | Email |
| Spencer Schelp | | Email Address Redacted | Email |
| Spencer Schmerling | | Email Address Redacted | Email |
| Spencer Scott | | Email Address Redacted | Email |
| Spencer Simpson | | Email Address Redacted | Email |
| Spencer Smith | | Email Address Redacted | Email |
| Spencer Sparre | | Email Address Redacted | Email |
| Spencer Sports Management L.L.C | | Email Address Redacted | Email |
| Spencer Strand | | Email Address Redacted | Email |
| Spencer Street Self Storage, LLC | | Email Address Redacted | Email |
| Spencer Suggs | | Email Address Redacted | Email |
| Spencer Swiss | | Email Address Redacted | Email |
| Spencer T Hutchinson | | Email Address Redacted | Email |
| Spencer Terry | | Email Address Redacted | Email |
| Spencer Thomason | | Email Address Redacted | Email |
| Spencer Thompson | | Email Address Redacted | Email |
| Spencer Thompson | | Email Address Redacted | Email |
| Spencer Torgerson | | Email Address Redacted | Email |
| Spencer Trucking Company Inc | | Email Address Redacted | Email |
| Spencer Ulrich | | Email Address Redacted | Email |
| Spencer Waddell | | Email Address Redacted | Email |
| Spencer Wainwright | | Email Address Redacted | Email |
| Spencer Wainwright | | Email Address Redacted | Email |
| Spencer Wauters | | Email Address Redacted | Email |
| Spencer Weaver | | Email Address Redacted | Email |
| Spencer Welch | | Email Address Redacted | Email |
| Spencer Wenger | | Email Address Redacted | Email |
| Spencer White | | Email Address Redacted | Email |
| Spencer Whitney | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Spencer Wilson | | Email Address Redacted | Email |
| Spencer3Ways | | Email Address Redacted | Email |
| Spencer'S Carpet Care, Inc | | Email Address Redacted | Email |
| Spencer-Thomas Enterprises LLC | | Email Address Redacted | Email |
| Spendrew Inc | | Email Address Redacted | Email |
| Spenser Douglas | | Email Address Redacted | Email |
| Spero (Hope) Academic LLC | | Email Address Redacted | Email |
| Spero Courtis | | Email Address Redacted | Email |
| Spero Skin LLC | | Email Address Redacted | Email |
| Speros Dedes | | Email Address Redacted | Email |
| Sperry Inc. | | Email Address Redacted | Email |
| Spexxo | | Email Address Redacted | Email |
| Spetako Care Group Inc. | | Email Address Redacted | Email |
| Spf Landscape & Maintenance Inc | | Email Address Redacted | Email |
| Spfallc | | Email Address Redacted | Email |
| Spfid Precision | | Email Address Redacted | Email |
| Spg Paint & Stain LLC | | Email Address Redacted | Email |
| Sph Construction Inc | | Email Address Redacted | Email |
| Spha Enterprises LLC | | Email Address Redacted | Email |
| Sphere Orthopaedics & Regenerative Health Pllc | | Email Address Redacted | Email |
| Sphinix Network Solutions, Inc | | Email Address Redacted | Email |
| Sphinx Automotive Center, Inc. | | Email Address Redacted | Email |
| Sphinx Comics | | Email Address Redacted | Email |
| Sphinx Properties | | Email Address Redacted | Email |
| Sphynx Watch Company | | Email Address Redacted | Email |
| Sphynx, Corp. | | Email Address Redacted | Email |
| Sphyraena Ventures LLC | | Email Address Redacted | Email |
| Spi Mini Mart Inc. | | Email Address Redacted | Email |
| Spic & Span | | Email Address Redacted | Email |
| Spic & Span Cleaning 24Hr LLC | | Email Address Redacted | Email |
| Spic N Span Remediation Inc | | Email Address Redacted | Email |
| Spica Insurance & Financial Services LLC | | Email Address Redacted | Email |
| Spica, Inc. | | Email Address Redacted | Email |
| Spice & Extract | | Email Address Redacted | Email |
| Spice Bistro Group LLC | | Email Address Redacted | Email |
| Spice C LLC | | Email Address Redacted | Email |
| Spice I Am, LLC. | | Email Address Redacted | Email |
| Spice Indian Bistro | | Email Address Redacted | Email |
| Spice It Up Cafe | | Email Address Redacted | Email |
| Spice Merchants Of Laguna Beach | | Email Address Redacted | Email |
| Spice Monkey Restaurant & Bar | | Email Address Redacted | Email |
| Spice Of Life Productions | | Email Address Redacted | Email |
| Spice On Park Slope Inc | | Email Address Redacted | Email |
| Spice On Wheels Corp | | Email Address Redacted | Email |
| Spice Pole & Aerial Fitness | | Email Address Redacted | Email |
| Spicehut Indian Restaurant | | Email Address Redacted | Email |
| Spicer & Sidle Pa | | Email Address Redacted | Email |
| Spicer Hb LLC | | Email Address Redacted | Email |
| Spices Noodle House | | Email Address Redacted | Email |
| Spice-Southern Perry Incubation Center For Entrepreneurs | | Email Address Redacted | Email |
| Spick & Span Cleaning | | Email Address Redacted | Email |
| Spick & Span Inc. | | Email Address Redacted | Email |
| Spic-N-Span Of Sc Inc. | | Email Address Redacted | Email |
| Spicuzza Plumbing & Repairs, LLC | | Email Address Redacted | Email |
| Spicy Express Investment LLC | | Email Address Redacted | Email |
| Spicy Park Inc | | Email Address Redacted | Email |
| Spicy Pizza LLC | | Email Address Redacted | Email |
| Spicy Texan LLC | | Email Address Redacted | Email |
| Spider Be Gone, LLC | | Email Address Redacted | Email |
| Spiderweb Media LLC | | Email Address Redacted | Email |
| Spies Tax Connections | | Email Address Redacted | Email |
| Spiewak Marketing LLC | | Email Address Redacted | Email |
| Spiffy Maids | | Email Address Redacted | Email |
| Spike Ambulatory Eeg Services | | Email Address Redacted | Email |
| Spike It Up Media | | Email Address Redacted | Email |
| Spiked Art | | Email Address Redacted | Email |
| Spiked Esports Club | | Email Address Redacted | Email |
| Spiked Veil | | Email Address Redacted | Email |
| Spikes Pub And Subs | | Email Address Redacted | Email |
| Spillian | | Email Address Redacted | Email |
| Spillman Enterprises | | Email Address Redacted | Email |
| Spin Capital LLC | | Email Address Redacted | Email |
| Spin Creative, LLC | | Email Address Redacted | Email |
| Spin Fresh Coin Laundry, Ltd | | Email Address Redacted | Email |
| Spin Ghar Properties LLC | | Email Address Redacted | Email |
| Spin It Pr Media | | Email Address Redacted | Email |
| Spin Lock, Inc. | | Email Address Redacted | Email |
| Spin Marketing Inc | | Email Address Redacted | Email |
| Spin Markket | | Email Address Redacted | Email |
| Spin Sudz | | Email Address Redacted | Email |
| Spin Tech | | Email Address Redacted | Email |
| Spin Transportation | | Email Address Redacted | Email |
| Spin Transportation Inc | | Email Address Redacted | Email |
| Spin Transportation Inc. | | Email Address Redacted | Email |
| Spinal Cord Injury Functional Integrated Therapy | | Email Address Redacted | Email |
| Spinal Rehabilitation, Inc | | Email Address Redacted | Email |
| Spinal Savers | | Email Address Redacted | Email |
| Spinardi & Jones Accountancy Corporation | | Email Address Redacted | Email |
| Spinclean Technologies LLC | | Email Address Redacted | Email |
| Spindler, Inc | | Email Address Redacted | Email |
| Spindrift Studios, LLC | | Email Address Redacted | Email |
| Spine Reconstruction Partners | | Email Address Redacted | Email |
| Spinecare Chiropractic Center, P.C. | | Email Address Redacted | Email |
| Spinenet LLC | | Email Address Redacted | Email |
| Spinlister Global LLC | | Email Address Redacted | Email |
| Spintopia, Inc. | | Email Address Redacted | Email |
| Spiral To Wholeness | | Email Address Redacted | Email |
| Spiralout Consulting LLC | | Email Address Redacted | Email |
| Spire Consulting LLC | | Email Address Redacted | Email |
| Spire Development Corp. | | Email Address Redacted | Email |
| Spire Enterprises Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Spire Management Group | | | Email Address Redacted | Email |
| Spire Management Group Inc | | | Email Address Redacted | Email |
| Spire Starter LLC | | | Email Address Redacted | Email |
| Spires Transportation | | | Email Address Redacted | Email |
| Spiridon Satseradze LLC | | | Email Address Redacted | Email |
| Spirit Academy | | | Email Address Redacted | Email |
| Spirit Demerson | | | Email Address Redacted | Email |
| Spirit Demerson | | | Email Address Redacted | Email |
| Spirit Fill Enterprises | | | Email Address Redacted | Email |
| Spirit In Action, Inc. | | | Email Address Redacted | Email |
| Spirit Liquor Inc | | | Email Address Redacted | Email |
| Spirit Love & Faith Indenpence Home Care | | | Email Address Redacted | Email |
| Spirit Mountain Recovery | | | Email Address Redacted | Email |
| Spirit Of Excellence Transportation LLC | | | Email Address Redacted | Email |
| Spirit Of San Luis Restaurant | | | Email Address Redacted | Email |
| Spirit Point Medicine | | | Email Address Redacted | Email |
| Spirit Printing Services | | | Email Address Redacted | Email |
| Spirit Realty, Inc | | | Email Address Redacted | Email |
| Spirit Ridge Studios | | | Email Address Redacted | Email |
| Spirithouse | | | Email Address Redacted | Email |
| Spirits In The Wind Gallery, Inc. | | | Email Address Redacted | Email |
| Spiritstone Gems LLC | | | Email Address Redacted | Email |
| Spiritual Connectin Group Corp | | | Email Address Redacted | Email |
| Spiritual Gifts Cleaning Company | | | Email Address Redacted | Email |
| Spiritual Hands Senior Care | | | Email Address Redacted | Email |
| Spiritual Intuituve Center | | | Email Address Redacted | Email |
| Spiritual Journey Crystal'S | | | Email Address Redacted | Email |
| Spiritual Touch Massage | | | Email Address Redacted | Email |
| Spiritus Dei Religious Gifts LLC | | | Email Address Redacted | Email |
| Spiro Alafassos | | | Email Address Redacted | Email |
| Spiro G Gousios | | | Email Address Redacted | Email |
| Spiro Vokolos Contracting | | | Email Address Redacted | Email |
| Spiros Dimas | | | Email Address Redacted | Email |
| Spiros Drizos | | | Email Address Redacted | Email |
| Spiros Kritikos | | | Email Address Redacted | Email |
| Spiros Pappas | | | Email Address Redacted | Email |
| Spitalnik & Spitalnik, P.C. | | | Email Address Redacted | Email |
| Spitfirez, LLC | | | Email Address Redacted | Email |
| Spitzer Engraving | | | Email Address Redacted | Email |
| Spitzer Real Estate | | | Email Address Redacted | Email |
| Spitzers Physical Therapy & Personal Training Center, Inc. | | | Email Address Redacted | Email |
| Spivey Mediation Services | | | Email Address Redacted | Email |
| Spj Solutions Inc. | | | Email Address Redacted | Email |
| Spk Group LLC | | | Email Address Redacted | Email |
| Spl Construction LLC | | | Email Address Redacted | Email |
| Spla Sounds & Words | | | Email Address Redacted | Email |
| Splaine Brothers Landscaping | | | Email Address Redacted | Email |
| Splash | | | Email Address Redacted | Email |
| Splash Canine Hydrotherapy & Recovery, LLC | | | Email Address Redacted | Email |
| Splash Enterpises | | | Email Address Redacted | Email |
| Splash Essentials | | | Email Address Redacted | Email |
| Splash Graphics | | | Email Address Redacted | Email |
| Splash Pool Plastering Inc | | | Email Address Redacted | Email |
| Splash Zone | | | Email Address Redacted | Email |
| Splashia LLC | | | Email Address Redacted | Email |
| Splashpr Agency Corp | | | Email Address Redacted | Email |
| Splatter Bugs | | | Email Address Redacted | Email |
| Splendid Autos LLC | | | Email Address Redacted | Email |
| Splendid Designs Hair Salon | | | Email Address Redacted | Email |
| Splendid Nail Spa By Vq | | | Email Address Redacted | Email |
| Splendid Trims Buttons & Notions Inc. | | | Email Address Redacted | Email |
| Splendor Farms | | | Email Address Redacted | Email |
| Splendor Revival | | | Email Address Redacted | Email |
| Splice | | | Email Address Redacted | Email |
| Splicegirl Inc | | | Email Address Redacted | Email |
| Splinditdrivingschoolinc | | | Email Address Redacted | Email |
| Splinter Creative, Inc. | | | Email Address Redacted | Email |
| Splintered Finger | | | Email Address Redacted | Email |
| Split Inc. | | | Email Address Redacted | Email |
| Split | | | Email Address Redacted | Email |
| Split Decision Apparel | | | Email Address Redacted | Email |
| Split Ends | | | Email Address Redacted | Email |
| Split Ends Inc, | | | Email Address Redacted | Email |
| Split Ends LLC | | | Email Address Redacted | Email |
| Split Rock Inc | | | Email Address Redacted | Email |
| Split Secondz Tax & Notary Services LLC | | | Email Address Redacted | Email |
| Split Vision Studios LLC | | | Email Address Redacted | Email |
| Split101 | | | Email Address Redacted | Email |
| Sploom LLC | | | Email Address Redacted | Email |
| Splurge | | | Email Address Redacted | Email |
| Spm Sales & Solution | | | Email Address Redacted | Email |
| Spm Solutions, LLC | | | Email Address Redacted | Email |
| Spmm Enterprise Inc. | | | Email Address Redacted | Email |
| Spn Import & Service LLC | | | Email Address Redacted | Email |
| Spock & Elvis | | | Email Address Redacted | Email |
| Spo-Dee-O-Dee LLC | | | Email Address Redacted | Email |
| Spoerke Wright Ltd | | | Email Address Redacted | Email |
| Spoil Me Royal | | | Email Address Redacted | Email |
| Spoiled By Ms Fine | | | Email Address Redacted | Email |
| Spoil-Em-Rotten LLC | | | Email Address Redacted | Email |
| Spoiler With A Touch Of Class, Ltd | | | Email Address Redacted | Email |
| Spok Enterprises Inc | | | Email Address Redacted | Email |
| Spokane Children'S Theatre | | | Email Address Redacted | Email |
| Spokane Movers Inc | | | Email Address Redacted | Email |
| Spoken For Media Inc. | | | Email Address Redacted | Email |
| Spokes Bicycle Company LLC | | | Email Address Redacted | Email |
| Spokes Ltd | | | Email Address Redacted | Email |
| Spokesman Professional Bicycle Works | | | Email Address Redacted | Email |
| Sponge Technology Corporation, LLC | | | Email Address Redacted | Email |
| Spongelle LLC | | | Email Address Redacted | Email |
| Spongeorama'S Cruise Lines, Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Spongeorama'S Sponge Factory LLC | | Email Address Redacted | Email |
| Sponsler & Associates LLC | | Email Address Redacted | Email |
| Spontaneous Celebrations, Inc. | | Email Address Redacted | Email |
| Spoon & Tamago | | Email Address Redacted | Email |
| Spooncorp | | Email Address Redacted | Email |
| Spoondrawer Media Group, Ltd. | | Email Address Redacted | Email |
| Spoonless Ventures | | Email Address Redacted | Email |
| Spoons Of 13Th Avenue Inc. | | Email Address Redacted | Email |
| Spoonsof Avenue J Inc. | | Email Address Redacted | Email |
| Spooktakular Inc | | Email Address Redacted | Email |
| Spore, LLC | | Email Address Redacted | Email |
| Spornia, Inc. | | Email Address Redacted | Email |
| Sport & Law Legal Services LLC | | Email Address Redacted | Email |
| Sport Divers Of Houston | | Email Address Redacted | Email |
| Sportansa LLC | | Email Address Redacted | Email |
| Sportao, Inc. | | Email Address Redacted | Email |
| Sportique Scooters Boulder LLC | | Email Address Redacted | Email |
| Sportman'S Lodge, LLC | | Email Address Redacted | Email |
| Sporto Entertainment, Inc. | | Email Address Redacted | Email |
| Sport-O-Motive, Inc. | | Email Address Redacted | Email |
| Sports & Fitness Performance, Inc. | | Email Address Redacted | Email |
| Sports Aga LLC | | Email Address Redacted | Email |
| Sports Aga LLC | | Email Address Redacted | Email |
| Sports Bands | | Email Address Redacted | Email |
| Sports Car Emporium, Inc | | Email Address Redacted | Email |
| Sports Card Giant | | Email Address Redacted | Email |
| Sports Club Agency | | Email Address Redacted | Email |
| Sports Complex Hospitality, Lp | | Email Address Redacted | Email |
| Sports Field Holdings Management, LLC | | Email Address Redacted | Email |
| Sports Fishing | | Email Address Redacted | Email |
| Sports Fishing Hollywood | | Email Address Redacted | Email |
| Sports For Youth Foundation | | Email Address Redacted | Email |
| Sports Images & More LLC | | Email Address Redacted | Email |
| Sports Lettering 2 | | Email Address Redacted | Email |
| Sports Marketing Consultants, Inc | | Email Address Redacted | Email |
| Sports Medicine & Rehab Therapy, LLC | | Email Address Redacted | Email |
| Sports Not Court | | Email Address Redacted | Email |
| Sports Novelties & Premiums | | Email Address Redacted | Email |
| Sports Nutrition 2 Go | | Email Address Redacted | Email |
| Sports Nutrition Concepts | | Email Address Redacted | Email |
| Sports Pros Inc | | Email Address Redacted | Email |
| Sports Research & Analysis | | Email Address Redacted | Email |
| Sports Therapy & Wellness Center | | Email Address Redacted | Email |
| Sports Trainer | | Email Address Redacted | Email |
| Sports Travel Consurltants LLC | | Email Address Redacted | Email |
| Sports..Tech..And..More | | Email Address Redacted | Email |
| Sports2Inc LLC | | Email Address Redacted | Email |
| Sportscraft Trophy & Award Inc. | | Email Address Redacted | Email |
| Sportsdocs Family Chiropractic | | Email Address Redacted | Email |
| Sportslab Socal Dr. Jc Zegarra Chiropractic Pc | | Email Address Redacted | Email |
| Sportsmagick Inc. | | Email Address Redacted | Email |
| Sportsparadize Education & Sports Academy | | Email Address Redacted | Email |
| Sportstime, Inc. | | Email Address Redacted | Email |
| Sportsville Barbershop LLC | | Email Address Redacted | Email |
| Sportswear Plus Inc. | 4210 Burnt House Hill Rd | Doylestown, PA 18902 | First Class Mail |
| Sportsworks Summerlin, LLC | | Email Address Redacted | Email |
| Sport-T Shirt Factory Inc | | Email Address Redacted | Email |
| Sport-Tee | | Email Address Redacted | Email |
| Sportwaves Unlimited Inc | | Email Address Redacted | Email |
| Sportz Crazy Mama Inc | | Email Address Redacted | Email |
| Sportz Pizza Lake Elsinore Inc | | Email Address Redacted | Email |
| Sposabella Bridal | | Email Address Redacted | Email |
| Spot International Inc | | Email Address Redacted | Email |
| Spot Loads Logistics LLC | | Email Address Redacted | Email |
| Spot On Orthopedics LLC | | Email Address Redacted | Email |
| Spotbeam Media Inc | | Email Address Redacted | Email |
| Spotblenders Mobile Paint & Touchup, LLC. | | Email Address Redacted | Email |
| Spotdoctor Of Central Florida - Mary M Ellis, LLC | | Email Address Redacted | Email |
| Spotless Clean LLC | | Email Address Redacted | Email |
| Spotless Cleaners | | Email Address Redacted | Email |
| Spotless Cleaning | | Email Address Redacted | Email |
| Spotless Cleaning | | Email Address Redacted | Email |
| Spotless Cleaning Services | | Email Address Redacted | Email |
| Spotless Cleaning Services | | Email Address Redacted | Email |
| Spotless Cleaning Services | | Email Address Redacted | Email |
| Spotless Experts LLC | | Email Address Redacted | Email |
| Spotless Janitorial LLC | | Email Address Redacted | Email |
| Spotless 'N Serene Cleaning Service | | Email Address Redacted | Email |
| Spotless Window Cleaning LLC | | Email Address Redacted | Email |
| Spotlight Accessories | | Email Address Redacted | Email |
| Spotlight Dance Academy Inc | | Email Address Redacted | Email |
| Spotlight Home Staging & Design, LLC | | Email Address Redacted | Email |
| Spotlight Janitorial | | Email Address Redacted | Email |
| Spotlight Logistics | | Email Address Redacted | Email |
| Spotlight Over The City | | Email Address Redacted | Email |
| Spotlight Promotions Inc | | Email Address Redacted | Email |
| Spotness Cleaners LLC | | Email Address Redacted | Email |
| Spotswood Veterinary Services LLC | | Email Address Redacted | Email |
| Spotted Dog Marketing | | Email Address Redacted | Email |
| Spotzen Inc | | Email Address Redacted | Email |
| Spouse Nails Salon | | Email Address Redacted | Email |
| Spr Chemicals | | Email Address Redacted | Email |
| Spr Mac LLC | | Email Address Redacted | Email |
| Spradlin Adjusting Group | | Email Address Redacted | Email |
| Spradling Designs LLC | | Email Address Redacted | Email |
| Sprague Farm LLC | | Email Address Redacted | Email |
| Sprague Wealth Solutions | | Email Address Redacted | Email |
| Sprang Disrtributing | | Email Address Redacted | Email |
| Sprangers Auto Body Repair, LLC | | Email Address Redacted | Email |
| Spratt Asset Advisory Services, LLC | | Email Address Redacted | Email |
| Spray Away Painting Plus, Inc. | | Email Address Redacted | Email |
| Spray Foam Customs Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Spray Foam Labor Solutions | | | Email Address Redacted | Email |
| Spray Green Foam Insulation Systems, LLC | | | Email Address Redacted | Email |
| Spray Gun Auto Body | | | Email Address Redacted | Email |
| Spread The News Inc | | | Email Address Redacted | Email |
| Spread Your Wings | | | Email Address Redacted | Email |
| Sprearman Tile | | | Email Address Redacted | Email |
| Spree Group LLC | | | Email Address Redacted | Email |
| Spreitzer Associates, Inc. | | | Email Address Redacted | Email |
| Sprenz & Associates, P.C. | | | Email Address Redacted | Email |
| Spriggs Auto Clinic, LLC | | | Email Address Redacted | Email |
| Spring Beauty Salon, Inc. | | | Email Address Redacted | Email |
| Spring Bird Productions | | | Email Address Redacted | Email |
| Spring Body Work Inc | | | Email Address Redacted | Email |
| Spring Branch Speech Therapy | | | Email Address Redacted | Email |
| Spring Breeze Wind Energy LLC | | | Email Address Redacted | Email |
| Spring Buffet Inc | | | Email Address Redacted | Email |
| Spring Clear Pool Service & Repair, Inc. | | | Email Address Redacted | Email |
| Spring Construction Co. Inc. | | | Email Address Redacted | Email |
| Spring Creek Ace Hardware | | | Email Address Redacted | Email |
| Spring Creek Beauty Supply, Inc. | | | Email Address Redacted | Email |
| Spring Creek Properties | | | Email Address Redacted | Email |
| Spring Deli & Tobacco Inc | | | Email Address Redacted | Email |
| Spring Glen Elderly Care Villa, LLC | | | Email Address Redacted | Email |
| Spring Hickman | | | Email Address Redacted | Email |
| Spring Hickman | | | Email Address Redacted | Email |
| Spring Hill Formals | | | Email Address Redacted | Email |
| Spring Hill Nail Spa | | | Email Address Redacted | Email |
| Spring Lake Club, Inc. | | | Email Address Redacted | Email |
| Spring Laundromat | | | Email Address Redacted | Email |
| Spring Lily'S Nail Salon & Spa, Inc. | | | Email Address Redacted | Email |
| Spring Massage LLC | | | Email Address Redacted | Email |
| Spring Medical Systems Inc | 25700 I-45, Ste 4098 | The Woodlands, TX 77386 | | First Class Mail |
| Spring Moon Signs & Designs Inc. | | | Email Address Redacted | Email |
| Spring Mountain Advenutes Inc | | | Email Address Redacted | Email |
| Spring Of Gallatin Inc | | | Email Address Redacted | Email |
| Spring Of Life Church | | | Email Address Redacted | Email |
| Spring Potatoes, LLC | | | Email Address Redacted | Email |
| Spring Psychology | | | Email Address Redacted | Email |
| Spring Ridge Academy | | | Email Address Redacted | Email |
| Spring Sami Fleming | | | Email Address Redacted | Email |
| Spring Schutt | | | Email Address Redacted | Email |
| Spring Schutt | | | Email Address Redacted | Email |
| Spring St Group | | | Email Address Redacted | Email |
| Spring Stevens | | | Email Address Redacted | Email |
| Spring Strader | | | Email Address Redacted | Email |
| Spring Street Property Management, LLC | | | Email Address Redacted | Email |
| Spring Trade Inc | | | Email Address Redacted | Email |
| Spring Valley Market, Inc. | | | Email Address Redacted | Email |
| Spring Valley Pizza, Inc. | | | Email Address Redacted | Email |
| Spring Valley Rentals LLC | | | Email Address Redacted | Email |
| Spring Valley Restaurant | | | Email Address Redacted | Email |
| Spring Valley Veterinary Clinic | | | Email Address Redacted | Email |
| Spring Valley Woodwork L.L.C. | | | Email Address Redacted | Email |
| Spring View Pediatrics | | | Email Address Redacted | Email |
| Spring Visconsi | | | Email Address Redacted | Email |
| Spring Wine & Spirits Inc | | | Email Address Redacted | Email |
| Springbit, Inc. | | | Email Address Redacted | Email |
| Springbok Health Inc | | | Email Address Redacted | Email |
| Springboro Coin & Jewelry LLC | | | Email Address Redacted | Email |
| Springdale Liquor &Market | | | Email Address Redacted | Email |
| Springdale Mart LLC | | | Email Address Redacted | Email |
| Springdale Station LLC | | | Email Address Redacted | Email |
| Springdale Veterans Association | | | Email Address Redacted | Email |
| Springer Environmental Services Inc | | | Email Address Redacted | Email |
| Springfield Auto Salvage LLC | | | Email Address Redacted | Email |
| Springfield Design | | | Email Address Redacted | Email |
| Springfield Family Chiropractic LLC. | | | Email Address Redacted | Email |
| Springfield Floor Care, LLC. | | | Email Address Redacted | Email |
| Springfield Halal Live Poultry LLC | | | Email Address Redacted | Email |
| Springfield Medical Aesthetic P.C | | | Email Address Redacted | Email |
| Springfield Merchandise Grove Inc | | | Email Address Redacted | Email |
| Springfield Metal Products, Co Inc | | | Email Address Redacted | Email |
| Springfield Notary Service | | | Email Address Redacted | Email |
| Springfield Painting LLC | | | Email Address Redacted | Email |
| Springfield Realty, LLC | | | Email Address Redacted | Email |
| Springfield Skateworld LLC | | | Email Address Redacted | Email |
| Springfield Surgical Supply Inc | | | Email Address Redacted | Email |
| Springfield United Autobody Repair Inc | | | Email Address Redacted | Email |
| Springhaven Builders | | | Email Address Redacted | Email |
| Springhetti Custom Homes LLC | | | Email Address Redacted | Email |
| Springledge Entertainment Inc. | | | Email Address Redacted | Email |
| Springs Custom Plumbing, Inc | | | Email Address Redacted | Email |
| Springs Medical Associates Pc | | | Email Address Redacted | Email |
| Springs Of Life Christian Preschool | | | Email Address Redacted | Email |
| Springtide Productions, LLC | | | Email Address Redacted | Email |
| Springtime Health Center Inc | | | Email Address Redacted | Email |
| Springtime Sparkle Cleaning Service LLC | | | Email Address Redacted | Email |
| Springtown Children'S Academy LLC | | | Email Address Redacted | Email |
| Springtown Fuels Corp. | | | Email Address Redacted | Email |
| Springville S-Mart, Inc. | | | Email Address Redacted | Email |
| Springwater Ach LLC | | | Email Address Redacted | Email |
| Springwater Homes Of Florida, Inc | | | Email Address Redacted | Email |
| Sprinkalawn Atlanta, Inc. | | | Email Address Redacted | Email |
| Sprinkle Oil Inc. | | | Email Address Redacted | Email |
| Sprinkle Stars Twinkle Inc. | | | Email Address Redacted | Email |
| Sprinkle Victory | | | Email Address Redacted | Email |
| Sprinkles Candy | | | Email Address Redacted | Email |
| Sprinkles Ice Cream & Treats LLC | | | Email Address Redacted | Email |
| Sprint Hurdles | | | Email Address Redacted | Email |
| Sprint Logistics Of Ny Inc | | | Email Address Redacted | Email |
| Sprint Painting Inc. | | | Email Address Redacted | Email |
| Sprinter Parts & Service Store, Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Sprinting Logistics Inc | | | Email Address Redacted | Email |
| Sprister Classic Finishes Inc. | | | Email Address Redacted | Email |
| Sprockets LLC | | | Email Address Redacted | Email |
| Sprokkit | | | Email Address Redacted | Email |
| Sprout Behavioral Consultants | | | Email Address Redacted | Email |
| Sprout Brothers, LLC | | | Email Address Redacted | Email |
| Sprout Charlotte LLC | | | Email Address Redacted | Email |
| Sprout Kids Academy Inc. | | | Email Address Redacted | Email |
| Sprout LLC | | | Email Address Redacted | Email |
| Sprout Pediatrics, LLC | | | Email Address Redacted | Email |
| Sprouting Minds, LLC | | | Email Address Redacted | Email |
| Sprouting Scholars LLC | | | Email Address Redacted | Email |
| Sprouting Scholars Preschool | | | Email Address Redacted | Email |
| Sproutingseedschildcare | | | Email Address Redacted | Email |
| Sprouts Learning Point LLC | | | Email Address Redacted | Email |
| Spruce Chiropractic Center | | | Email Address Redacted | Email |
| Spruce Floral & Home, LLC | | | Email Address Redacted | Email |
| Spruce It Up Landscaping | | | Email Address Redacted | Email |
| Spruce Mill Farm | | | Email Address Redacted | Email |
| Spruce Street Services, LLC | | | Email Address Redacted | Email |
| Sps & Associates Inc | | | Email Address Redacted | Email |
| Sps Fire & Security Rochester LLC | | | Email Address Redacted | Email |
| Sps Hawaii Corporation | | | Email Address Redacted | Email |
| Sps Landscaping & Masonry, Corp. | | | Email Address Redacted | Email |
| Sps Of Louisiana Inc | | | Email Address Redacted | Email |
| Sps Services Corp | | | Email Address Redacted | Email |
| Spudnik Press Cooperative | | | Email Address Redacted | Email |
| Spudnut Trucking | | | Email Address Redacted | Email |
| Spuneka Thomas | | | Email Address Redacted | Email |
| Spunkee Redd Opticals & Sunglasses | | | Email Address Redacted | Email |
| Spunky Optometry, P.C. | | | Email Address Redacted | Email |
| Spunkysales LLC | | | Email Address Redacted | Email |
| Spur Consulting | | | Email Address Redacted | Email |
| Spur Discount Store 3, Inc. | | | Email Address Redacted | Email |
| Spur General Meyer, LLC | | | Email Address Redacted | Email |
| Spur Technologies | | | Email Address Redacted | Email |
| Spurlin Martin Iii | | | Email Address Redacted | Email |
| Spurlock Creative LLC | | | Email Address Redacted | Email |
| Sputnic Inc | | | Email Address Redacted | Email |
| Spv Properties LLC | | | Email Address Redacted | Email |
| Spw Consultants, Inc. | | | Email Address Redacted | Email |
| Spyder Byte | | | Email Address Redacted | Email |
| Spyder Structures LLC | | | Email Address Redacted | Email |
| Spyker Workshop | | | Email Address Redacted | Email |
| Spylimo Services | | | Email Address Redacted | Email |
| Spyr Inc | | | Email Address Redacted | Email |
| Spz Advisors, Inc. | | | Email Address Redacted | Email |
| Sq Consulting | | | Email Address Redacted | Email |
| Sqa Ny Consulting Inc | | | Email Address Redacted | Email |
| Sqft Commercial Flooring LLC | | | Email Address Redacted | Email |
| Sqh Properties LLC | | | Email Address Redacted | Email |
| Sqkz | | | Email Address Redacted | Email |
| Sqlside Consulting | | | Email Address Redacted | Email |
| Squad Next Door Records LLC | | | Email Address Redacted | Email |
| Squan Market LLC | | | Email Address Redacted | Email |
| Square 1 Accounting LLC | | | Email Address Redacted | Email |
| Square 1 Enterprises | | | Email Address Redacted | Email |
| Square A Construction, Inc. | | | Email Address Redacted | Email |
| Square Center Inc. | | | Email Address Redacted | Email |
| Square Meter Development | | | Email Address Redacted | Email |
| Square One Branding Inc | | | Email Address Redacted | Email |
| Square One Pizza LLC | | | Email Address Redacted | Email |
| Square One Recovery LLC | | | Email Address Redacted | Email |
| Square One Staffing | | | Email Address Redacted | Email |
| Square One Technology, Inc. | | | Email Address Redacted | Email |
| Square Practice, Inc. | | | Email Address Redacted | Email |
| Square Pro Bike Shop Inc | | | Email Address Redacted | Email |
| Square Property Maintenance | | | Email Address Redacted | Email |
| Square Root Marketing Services | | | Email Address Redacted | Email |
| Squared Away Contracting LLC | | | Email Address Redacted | Email |
| Squared R | | | Email Address Redacted | Email |
| Squareeye Networks Inc. | | | Email Address Redacted | Email |
| Squareup Tax | | | Email Address Redacted | Email |
| Squarewave Consultants LLC | | | Email Address Redacted | Email |
| Squash Automotive Corporation | | | Email Address Redacted | Email |
| Squatchagawea Films | | | Email Address Redacted | Email |
| Squaw Valley Neighbourhood Company | | | Email Address Redacted | Email |
| Squeaky Clean | | | Email Address Redacted | Email |
| Squeaky Clean | | | Email Address Redacted | Email |
| Squeaky Clean Housekeeping | | | Email Address Redacted | Email |
| Squeaky Cleaning Service | | | Email Address Redacted | Email |
| Squeaky/Completely Clean Inc | | | Email Address Redacted | Email |
| Squealer Farms LLC, | | | Email Address Redacted | Email |
| Squeeky Kleen Mobile Service LLC | | | Email Address Redacted | Email |
| Squeezology Corp | | | Email Address Redacted | Email |
| Squickmon'S Engineering & Automation | | | Email Address Redacted | Email |
| Squid Ink Literary Agency LLC | | | Email Address Redacted | Email |
| Squiesllc | | | Email Address Redacted | Email |
| Squire Retirement Plan Services Inc | | | Email Address Redacted | Email |
| Squires Country Trucking LLC | | | Email Address Redacted | Email |
| Squires Country Trucking LLC, | 8724 198th St E | Spanaway, WA 98387 | | First Class Mail |
| Squires Empire | | | Email Address Redacted | Email |
| Squires Farm Ghettoindameadow Dairy | | | Email Address Redacted | Email |
| Squires Heating & Air Conditioning, Inc. | | | Email Address Redacted | Email |
| Squirrel E'S Bar & Grill | | | Email Address Redacted | Email |
| Squirrel Graphics & Photography | | | Email Address Redacted | Email |
| Squirrel Life Tax Services | | | Email Address Redacted | Email |
| Squirrel Nugger LLC | | | Email Address Redacted | Email |
| Squirtle Pokeemans | | | Email Address Redacted | Email |
| Squishy Ink, LLC | | | Email Address Redacted | Email |
| Squishy Ink, LLC | | | Email Address Redacted | Email |
| Squisito Of Glen Burnie, Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Squitieri Real Estate Inc. | | | | Email Address Redacted | Email |
| Sr Admin | | | | Email Address Redacted | Email |
| Sr Association LLC | | | | Email Address Redacted | Email |
| Sr Gas N Go Inc | | | | Email Address Redacted | Email |
| Sr Marketing LLC | | | | Email Address Redacted | Email |
| Sr Property Investments | | | | Email Address Redacted | Email |
| Sr Real Estate | | | | Email Address Redacted | Email |
| Sr Santacruz LLC | | | | Email Address Redacted | Email |
| Sr Services, Inc | | | | Email Address Redacted | Email |
| Sr Tequila Inc | | | | Email Address Redacted | Email |
| Sr Trans | | | | Email Address Redacted | Email |
| Sr&R Enterprises Inc. | | | | Email Address Redacted | Email |
| Sr2 Inc | | | | Email Address Redacted | Email |
| Sra Transport Inc. | | | | Email Address Redacted | Email |
| Sran & Sran LLC | | | | Email Address Redacted | Email |
| Sras Kim Insurance Agency | | | | Email Address Redacted | Email |
| Sras LLC | | | | Email Address Redacted | Email |
| Srb Homes LLC | | | | Email Address Redacted | Email |
| Srb Liberty Wireless Inc | | | | Email Address Redacted | Email |
| Srb Photography | | | | Email Address Redacted | Email |
| Srb Realty LLC | | | | Email Address Redacted | Email |
| Src | | | | Email Address Redacted | Email |
| Src Bookkeeping LLC | | | | Email Address Redacted | Email |
| Srco Inc | | | | Email Address Redacted | Email |
| Srcp Media Inc | | | | Email Address Redacted | Email |
| Srd Contracting, LLC | | | | Email Address Redacted | Email |
| Srd Healthcare Soutions LLC | | | | Email Address Redacted | Email |
| Srdan Nedeljkov | | | | Email Address Redacted | Email |
| Srdan Popovic | | | | Email Address Redacted | Email |
| Srdjan Medenica | | | | Email Address Redacted | Email |
| Srdjan Mladenovic | | | | Email Address Redacted | Email |
| Srdk Flooring LLC | | | | Email Address Redacted | Email |
| Sre Oil Field Transport Services LLC | | | | Email Address Redacted | Email |
| Sree Aravapalli | | | | Email Address Redacted | Email |
| Sree Consultants Inc | | | | Email Address Redacted | Email |
| Sreedar V Raja | | | | Email Address Redacted | Email |
| Sreedhar Inumala | | | | Email Address Redacted | Email |
| Sreedhar Perla Realty LLC | | | | Email Address Redacted | Email |
| Sreedhar Sambangi | | | | Email Address Redacted | Email |
| Sreehari Musunuri | | | | Email Address Redacted | Email |
| Sreekanth Doddapaneni | | | | Email Address Redacted | Email |
| Sreeni Ramesh | | | | Email Address Redacted | Email |
| Sreenivas Jakka | | | | Email Address Redacted | Email |
| Sreeramulu Jadapolu | | | | Email Address Redacted | Email |
| Sreesol Inc., | 937 E Golf Rd | Apt 3 | Arlington Heights, IL 60005 | | First Class Mail |
| Sreesol Inc., | | | | Email Address Redacted | Email |
| Sres Inc | | | | Email Address Redacted | Email |
| Srewart Gbenpelle | | | | Email Address Redacted | Email |
| Srey Mov Yeng | | | | Email Address Redacted | Email |
| Sreyna Uong | | | | Email Address Redacted | Email |
| Srg Electronics, LLC | | | | Email Address Redacted | Email |
| Srh Enterprises | | | | Email Address Redacted | Email |
| Srh Enterprises LLC | | | | Email Address Redacted | Email |
| Srh Painting Company, LLC | | | | Email Address Redacted | Email |
| Sri Chakram L.L.C | | | | Email Address Redacted | Email |
| Sri Construction LLC | | | | Email Address Redacted | Email |
| Sri Ganesh LLC | | | | Email Address Redacted | Email |
| Sri Harikrishna Inc | | | | Email Address Redacted | Email |
| Sri Infotech Inc | | | | Email Address Redacted | Email |
| Sri Laxmi Global | | | | Email Address Redacted | Email |
| Sri Laxmi Narayan Mandir Inc | | | | Email Address Redacted | Email |
| Sri Sai LLC | | | | Email Address Redacted | Email |
| Sri Sharma Inc | | | | Email Address Redacted | Email |
| Sridhar Edupuganti | | | | Email Address Redacted | Email |
| Sridhar Ramachandran | | | | Email Address Redacted | Email |
| Sridhar Ramachandran Md | | | | Email Address Redacted | Email |
| Sridhar Rapelli | | | | Email Address Redacted | Email |
| Sridhar Reddy | | | | Email Address Redacted | Email |
| Sriharsha Navudu | | | | Email Address Redacted | Email |
| Srijana Bhandari (Sole-Proprietor) | | | | Email Address Redacted | Email |
| Srikanth Basavanahally | | | | Email Address Redacted | Email |
| Srikanth Janapala | | | | Email Address Redacted | Email |
| Srikanth Jasti | | | | Email Address Redacted | Email |
| Srikanth Kodeboyina | | | | Email Address Redacted | Email |
| Srikanth Pinnaka | | | | Email Address Redacted | Email |
| Srikaran Manda | | | | Email Address Redacted | Email |
| Srikaran Thavarajah | | | | Email Address Redacted | Email |
| Sriman Yarlagadda | | | | Email Address Redacted | Email |
| Srinivas Anne | | | | Email Address Redacted | Email |
| Srinivas Dannana | | | | Email Address Redacted | Email |
| Srinivas Nistala | | | | Email Address Redacted | Email |
| Srinivas Thodupunoor | | | | Email Address Redacted | Email |
| Srinivas Yalamanchili | | | | Email Address Redacted | Email |
| Srinivasa Kosuri | | | | Email Address Redacted | Email |
| Srinivasa Nalluri | | | | Email Address Redacted | Email |
| Srinivasa Rao Battula | | | | Email Address Redacted | Email |
| Srinivasan Pillai | | | | Email Address Redacted | Email |
| Srinivasulu Unnam | | | | Email Address Redacted | Email |
| Sriram Guruswamy | | | | Email Address Redacted | Email |
| Sriram Krishnan | | | | Email Address Redacted | Email |
| Sriram Solairaj | | | | Email Address Redacted | Email |
| Srisuphan Higashi | | | | Email Address Redacted | Email |
| Sritharan Ratnam | | | | Email Address Redacted | Email |
| Sriven Pharmacy LLC | | | | Email Address Redacted | Email |
| Sriwichai LLC | | | | Email Address Redacted | Email |
| Sriyantha Sirimanne | | | | Email Address Redacted | Email |
| Srj Trucking Services LLC | | | | Email Address Redacted | Email |
| Srj Ventures, Inc | | | | Email Address Redacted | Email |
| Srk Hospitality, LLC | | | | Email Address Redacted | Email |
| Srk Recovery | | | | Email Address Redacted | Email |
| Srkd Inc. | | | | Email Address Redacted | Email |
| Srm Construction & Sustentation | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Srmravik Enterprises LLC | | | Email Address Redacted | Email |
| Sroufe Farms LLC | | | Email Address Redacted | Email |
| Srp Enterprises, Inc. | | | Email Address Redacted | Email |
| Srp Ventures | | | Email Address Redacted | Email |
| Srp West | | | Email Address Redacted | Email |
| Srs Capital Advisors, Inc. | | | Email Address Redacted | Email |
| Srs Concrete Construction, Inc. | | | Email Address Redacted | Email |
| Srs Electrical Consultants, Inc | | | Email Address Redacted | Email |
| Srs Ii, Inc. | | | Email Address Redacted | Email |
| Srs Movement | | | Email Address Redacted | Email |
| Srs Nyc Corp. | | | Email Address Redacted | Email |
| Srs Platinum Incorporated | | | Email Address Redacted | Email |
| Srt Consulting | | | Email Address Redacted | Email |
| Srt Consulting, LLC | | | Email Address Redacted | Email |
| Srt Logistics LLC | | | Email Address Redacted | Email |
| Srt Logistics, Inc | | | Email Address Redacted | Email |
| Srt Marketing Of Palm Beach LLC | | | Email Address Redacted | Email |
| Srt Pizza LLC | | | Email Address Redacted | Email |
| Srt Telecom Logistic LLC | | | Email Address Redacted | Email |
| Srulys Bake Shop Inc | | | Email Address Redacted | Email |
| Sruti Sreerama | | | Email Address Redacted | Email |
| Srv Power Systems LLC | | | Email Address Redacted | Email |
| Srz Development Group LLC | | | Email Address Redacted | Email |
| Ss & Hyuns, Inc. | | | Email Address Redacted | Email |
| Ss & Sons Inc | | | Email Address Redacted | Email |
| Ss & Ws LLC | | | Email Address Redacted | Email |
| Ss 24 LLC | | | Email Address Redacted | Email |
| Ss Building LLC | | | Email Address Redacted | Email |
| Ss Business Corporation | | | Email Address Redacted | Email |
| Ss Business Ventures LLC | | | Email Address Redacted | Email |
| Ss Cafe & Cater, LLC | | | Email Address Redacted | Email |
| Ss Corp. Ii | | | Email Address Redacted | Email |
| Ss Demolition Inc. | | | Email Address Redacted | Email |
| Ss Distributors Inc | | | Email Address Redacted | Email |
| Ss Docs, Inc. | | | Email Address Redacted | Email |
| Ss Enterprise Of Nj Inc | | | Email Address Redacted | Email |
| Ss Farming LLC | | | Email Address Redacted | Email |
| Ss Gasoline LLC | | | Email Address Redacted | Email |
| Ss Hardwood Flooring Demo Inc | | | Email Address Redacted | Email |
| Ss House Of Couture | | | Email Address Redacted | Email |
| Ss Jannat Inc | | | Email Address Redacted | Email |
| Ss Mermaids, LLC | | | Email Address Redacted | Email |
| Ss Noblesse House Inc | | | Email Address Redacted | Email |
| Ss Peter & Paul Orthodox Church | | | Email Address Redacted | Email |
| Ss Promotions, | | | Email Address Redacted | Email |
| Ss Remodeling | | | Email Address Redacted | Email |
| Ss Tempe LLC | 1800 W Elliot Rd | Tempe, AZ 85284 | | First Class Mail |
| Ss Unlimited Trading Inc. | | | Email Address Redacted | Email |
| Ss Yun Inc | | | Email Address Redacted | Email |
| Ss&S Consulting Group | | | Email Address Redacted | Email |
| Ss&S Enterprise L.L.C | | | Email Address Redacted | Email |
| Ss503Inc | | | Email Address Redacted | Email |
| Ssa Logics Inc | | | Email Address Redacted | Email |
| Ssai LLC | | | Email Address Redacted | Email |
| Ssb Inc | | | Email Address Redacted | Email |
| Ssb Inc Reality LLC | | | Email Address Redacted | Email |
| Ssbl Inc | | | Email Address Redacted | Email |
| Ssc Accounting & Tax | | | Email Address Redacted | Email |
| Ssc Construction & Engineering Services LLC | | | Email Address Redacted | Email |
| Ssco | | | Email Address Redacted | Email |
| Ssd Consulting, LLC | | | Email Address Redacted | Email |
| Ssdirectmarketing | | | Email Address Redacted | Email |
| Ssenterprises Of Virginia Inc | | | Email Address Redacted | Email |
| Sset Contruction LLC | | | Email Address Redacted | Email |
| Ssf Agriculture LLC | | | Email Address Redacted | Email |
| Ssfilmz LLC | | | Email Address Redacted | Email |
| Ssg Gallery Ltd | | | Email Address Redacted | Email |
| Ssg Solutions Financial & Insurance Services LLC | | | Email Address Redacted | Email |
| Ssg Underground LLC, | | | Email Address Redacted | Email |
| Ssh Logistics | | | Email Address Redacted | Email |
| Sshadai LLC | | | Email Address Redacted | Email |
| Ssharma Tax, Inc. | | | Email Address Redacted | Email |
| Sshields, LLC. | | | Email Address Redacted | Email |
| Sshk, Inc | | | Email Address Redacted | Email |
| Ssi Service Station Inc | | | Email Address Redacted | Email |
| Ssinicropi | | | Email Address Redacted | Email |
| Ssit Group Inc | | | Email Address Redacted | Email |
| Ssj Restaurant Group Inc | | | Email Address Redacted | Email |
| Ssj Sushi Inc | | | Email Address Redacted | Email |
| Ssjy Inc | | | Email Address Redacted | Email |
| Ssk Group LLC | | | Email Address Redacted | Email |
| Ssk Trucking LLC | | | Email Address Redacted | Email |
| Ssl Servis LLC | | | Email Address Redacted | Email |
| Ssm Auto Repair Inc | | | Email Address Redacted | Email |
| Ssm Investments Inc | | | Email Address Redacted | Email |
| Ssm Masonry | | | Email Address Redacted | Email |
| Ssm Services | | | Email Address Redacted | Email |
| Ssmg Custom Cars Inc | | | Email Address Redacted | Email |
| Ssmis Food, Inc. | | | Email Address Redacted | Email |
| Ssong H Enterprise Inc. | | | Email Address Redacted | Email |
| Ssorb, Inc | | | Email Address Redacted | Email |
| Ssp Excavation & Hauling LLP | | | Email Address Redacted | Email |
| Sspm Tech Solutions Inc | | | Email Address Redacted | Email |
| Ssps LLC | | | Email Address Redacted | Email |
| Sspvmf, Inc | | | Email Address Redacted | Email |
| Ssr Inc | | | Email Address Redacted | Email |
| Ssr Products LLC | | | Email Address Redacted | Email |
| Ssr Rentals LLC | | | Email Address Redacted | Email |
| Ssrio Usa Inc | | | Email Address Redacted | Email |
| Sss Enterprises Inc | | | Email Address Redacted | Email |
| Sss Global Enterprises | | | Email Address Redacted | Email |
| Sss Services | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Sss Settlement Services LLC | | | | Email Address Redacted | Email |
| Sst Productions | | | | Email Address Redacted | Email |
| Sstar LLC | | | | Email Address Redacted | Email |
| Sstarr, Inc | | | | Email Address Redacted | Email |
| Ssv Transportation | | | | Email Address Redacted | Email |
| Ssz Real Estate Holding | | | | Email Address Redacted | Email |
| St & Sons Enterprise Inc | | | | Email Address Redacted | Email |
| St Andrew'S Episcopal Church | | | | Email Address Redacted | Email |
| St Anthonys Rc Church | | | | Email Address Redacted | Email |
| St Anton Owners Association, Inc. | | | | Email Address Redacted | Email |
| St Augustine Solar Energy LLC | | | | Email Address Redacted | Email |
| St Augustine Twin Vee | | | | Email Address Redacted | Email |
| St Augustine Wrestling Club, | | | | Email Address Redacted | Email |
| St Augustine'S Best Fence, Inc | | | | Email Address Redacted | Email |
| St Auto Sales Inc | | | | Email Address Redacted | Email |
| St Charles Neighborhood Inc. | | | | Email Address Redacted | Email |
| St Charles Professional Services LLC | | | | Email Address Redacted | Email |
| St Clair & Son LLC | | | | Email Address Redacted | Email |
| St Clair Dottin | | | | Email Address Redacted | Email |
| St Coaches LLC | | | | Email Address Redacted | Email |
| St Distributing LLC | | | | Email Address Redacted | Email |
| St Enterprise Usa Inc | | | | Email Address Redacted | Email |
| St Enterprises LLC | | | | Email Address Redacted | Email |
| St Floors, Inc | | | | Email Address Redacted | Email |
| St Francis Episcopal Church | | | | Email Address Redacted | Email |
| St Francis Manor | | | | Email Address Redacted | Email |
| St Francis Of Assisi Catholic Church Bishop Catholic | | | | Email Address Redacted | Email |
| St George & St Shenuda Copti | | | | Email Address Redacted | Email |
| St George Coptic Orthodox Church | | | | Email Address Redacted | Email |
| St Global | | | | Email Address Redacted | Email |
| St Interior Exterior Inc | | | | Email Address Redacted | Email |
| St James Episcopal Church | | | | Email Address Redacted | Email |
| St James United Methodist Church Of St. Petersburg, Florida, Inc. | | | | Email Address Redacted | Email |
| St Jean Janitorial Services | | | | Email Address Redacted | Email |
| St Jean Renssoun Lacroix Inc | | | | Email Address Redacted | Email |
| St John | | | | Email Address Redacted | Email |
| St John Enterprises | | | | Email Address Redacted | Email |
| St John Lutheran Church | | | | Email Address Redacted | Email |
| St John Lutheran Church | | | | Email Address Redacted | Email |
| St John Lutheran Church | | | | Email Address Redacted | Email |
| St John The Evangelist Church | | | | Email Address Redacted | Email |
| St John Tree Service Inc. | | | | Email Address Redacted | Email |
| St John'S Episcopal Church | | | | Email Address Redacted | Email |
| St John'S Evangelical Lutheran Church | | | | Email Address Redacted | Email |
| St Joseph Of The Palisades | | | | Email Address Redacted | Email |
| St Josephs Automotive LLC | | | | Email Address Redacted | Email |
| St Louis Counseling Center | | | | Email Address Redacted | Email |
| St Lucie Aquatics LLC | | | | Email Address Redacted | Email |
| St Lucie Collision LLC | | | | Email Address Redacted | Email |
| St Luke Medica Arts Inc | | | | Email Address Redacted | Email |
| St Lukes Parish | | | | Email Address Redacted | Email |
| St Mark United Methodist Church | | | | Email Address Redacted | Email |
| St Mary & St John The Beloved Monastery | | | | Email Address Redacted | Email |
| St Mary Auto Repair | | | | Email Address Redacted | Email |
| St Mary Coptic Community Center | | | | Email Address Redacted | Email |
| St Mary Corp Inc | | | | Email Address Redacted | Email |
| St Mary Missionary Baptist Church | | | | Email Address Redacted | Email |
| St Melany Byzantine Catholic Church | | | | Email Address Redacted | Email |
| St Papatel LLC | | | | Email Address Redacted | Email |
| St Paraskevi Inc | | | | Email Address Redacted | Email |
| St Patrick School | | | | Email Address Redacted | Email |
| St Patricks Catholic Parish In Sarasota Inc | | | | Email Address Redacted | Email |
| St Patricks Church | | | | Email Address Redacted | Email |
| St Paul A M E Church | | | | Email Address Redacted | Email |
| St Paul Missionary Baptist Church Of Delray Beach Inc | | | | Email Address Redacted | Email |
| St Paul Parish In Arcadia Inc | | | | Email Address Redacted | Email |
| St Paul The Apostle Rc Church | | | | Email Address Redacted | Email |
| St Pete Modern Dentistry | | | | Email Address Redacted | Email |
| St Peter Pharmacy | | | | Email Address Redacted | Email |
| St Peter Sales LLC | | | | Email Address Redacted | Email |
| St Peter Vessel | | | | Email Address Redacted | Email |
| St Peters Church | | | | Email Address Redacted | Email |
| St Petersburg Petroleum Inc | | | | Email Address Redacted | Email |
| St Philomena'S Transportation Inc | | | | Email Address Redacted | Email |
| St Pius X Rectory | | | | Email Address Redacted | Email |
| St Rentals | | | | Email Address Redacted | Email |
| St Rose Of Lima Rc Chrch | | | | Email Address Redacted | Email |
| St Transportation LLC | | | | Email Address Redacted | Email |
| St Transportation Logistics | | | | Email Address Redacted | Email |
| St Vicks Enterprise Inc | | | | Email Address Redacted | Email |
| St Vincent De Paul Roman Catholic Church | | | | Email Address Redacted | Email |
| St Yves | | | | Email Address Redacted | Email |
| St. Aloysius Church | | | | Email Address Redacted | Email |
| St. Andrew Community Presbyterian Church | | | | Email Address Redacted | Email |
| St. Andrews Day Care Center | | | | Email Address Redacted | Email |
| St. Andrew'S United Methodist Church | | | | Email Address Redacted | Email |
| St. Antoninus Catholic Church | | | | Email Address Redacted | Email |
| St. Aubin Technologies, Inc. | | | | Email Address Redacted | Email |
| St. Bartholomew Catholic Academy | | | | Email Address Redacted | Email |
| St. Bernard Swim Club | | | | Email Address Redacted | Email |
| St. Camillus - St. Virgilius | | | | Email Address Redacted | Email |
| St. Charles Borromeo Parish | | | | Email Address Redacted | Email |
| St. Christopher'S Episcopal Preschool | | | | Email Address Redacted | Email |
| St. Clair Animal Care | | | | Email Address Redacted | Email |
| St. Croix Custom Pools LLC | | | | Email Address Redacted | Email |
| St. Croix Running Company | | | | Email Address Redacted | Email |
| St. Elijah Orthodox Christian Church | | | | Email Address Redacted | Email |
| St. Emilion Macaroon Company | | | | Email Address Redacted | Email |
| St. Francis Animal Sanctuary, Inc. | | | | Email Address Redacted | Email |
| St. Francis Pet Hospital LLC | | | | Email Address Redacted | Email |
| St. Francis Xavier Roman Catholic Church | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| St. Gabriel Valve Service, LLC | | | Email Address Redacted | Email |
| St. George Mini Market | | | Email Address Redacted | Email |
| St. Helena Church | | | Email Address Redacted | Email |
| St. Hilaire Family Restaurant LLC | | | Email Address Redacted | Email |
| St. James Printing Co., Inc. | | | Email Address Redacted | Email |
| St. Joe Logistics, Inc. | | | Email Address Redacted | Email |
| St. Joesph Kool Corner | | | Email Address Redacted | Email |
| St. John Fisher Catholic Church | | | Email Address Redacted | Email |
| St. John'S Episcopal Church | | | Email Address Redacted | Email |
| St. John'S Lutheran Church | | | Email Address Redacted | Email |
| St. John'S Lutheran Church | | | Email Address Redacted | Email |
| St. Joseph'S Ambulance Service, Inc | | | Email Address Redacted | Email |
| St. Karas, Inc | | | Email Address Redacted | Email |
| St. Logistics LLC | | | Email Address Redacted | Email |
| St. Louis Dry Cleaners LLC | | | Email Address Redacted | Email |
| St. Louis Recycling & Waste Solutions | | | Email Address Redacted | Email |
| St. Lucas Lutheran Church | | | Email Address Redacted | Email |
| St. Lukes Church | | | Email Address Redacted | Email |
| St. Luke'S Family Practice | | | Email Address Redacted | Email |
| St. Malachy Church | | | Email Address Redacted | Email |
| St. Margaret Mary Catholic Church & School | | | Email Address Redacted | Email |
| St. Mariah United Holy Church, Inc | | | Email Address Redacted | Email |
| St. Marks Organic Food Corp | | | Email Address Redacted | Email |
| St. Mark'S United Methodist Church | | | Email Address Redacted | Email |
| St. Martin De Porres Church | | | Email Address Redacted | Email |
| St. Martino'S Ltd | | | Email Address Redacted | Email |
| St. Mary Magdalene Church | | | Email Address Redacted | Email |
| St. Mary'S Academy | | | Email Address Redacted | Email |
| St. Mary'S-By-The-Sea Episcopal Church | | | Email Address Redacted | Email |
| St. Mary'S Church | | | Email Address Redacted | Email |
| St. Mary'S Episcopal Church | | | Email Address Redacted | Email |
| St. Mary'S Sunshine Center | | | Email Address Redacted | Email |
| St. Matthew The Apostle Parish | | | Email Address Redacted | Email |
| St. Matthew The Evangelist Charitable Trust | | | Email Address Redacted | Email |
| St. Matthews Episcopal Church | | | Email Address Redacted | Email |
| St. Matthias Society, Ltd | | | Email Address Redacted | Email |
| St. Maximilian Kolbe Parish In Port Charlotte, Inc. | | | Email Address Redacted | Email |
| St. Michael Parish In Wauchula, Inc | | | Email Address Redacted | Email |
| St. Michael The Archangel Charitable Trust | | | Email Address Redacted | Email |
| St. Michael'S Fishing LLC | | | Email Address Redacted | Email |
| St. Nicholas School | | | Email Address Redacted | Email |
| St. Nicolas Interprises Inc | | | Email Address Redacted | Email |
| St. Olaf Lutheran Church | | | Email Address Redacted | Email |
| St. Patrick'S & Assumption All Saints Roman Catholic Church | | | Email Address Redacted | Email |
| St. Paul Lutheran Church | | | Email Address Redacted | Email |
| St. Paul Madina Academy | | | Email Address Redacted | Email |
| St. Pauls Church In Bergen | | | Email Address Redacted | Email |
| St. Paul'S Episcopal Church | | | Email Address Redacted | Email |
| St. Paul'S Episcopal Church Of Naples, Inc. | | | Email Address Redacted | Email |
| St. Paul'S Evangelical Lutheran Church | | | Email Address Redacted | Email |
| St. Paul'S United Methodist Church | | | Email Address Redacted | Email |
| St. Paul'S Unted Methodist Church | | | Email Address Redacted | Email |
| St. Perpetua Catholic Church | | | Email Address Redacted | Email |
| St. Pete Pressure Washing | | | Email Address Redacted | Email |
| St. Peter'S Church | | | Email Address Redacted | Email |
| St. Pius X R.C. Church | | | Email Address Redacted | Email |
| St. Prophet Elias Greek Orthodox Church | | | Email Address Redacted | Email |
| St. Ronald Catholic Church | | | Email Address Redacted | Email |
| St. Sava Serbian Orthodox Church | | | Email Address Redacted | Email |
| St. Sebastian By The Sea Episcopal Church | | | Email Address Redacted | Email |
| St. Stephen Serbian Orthodox Church | | | Email Address Redacted | Email |
| St. Tammany Pets Center, L.L.C. | | | Email Address Redacted | Email |
| St. Thomas Episcopal Church | | | Email Address Redacted | Email |
| St. Tropez Salon Unisex Corp. | | | Email Address Redacted | Email |
| St. Virgilius Church | | | Email Address Redacted | Email |
| St. Vladimir Orthodox Church | | | Email Address Redacted | Email |
| St.George &Melian Transportation LLC | | | Email Address Redacted | Email |
| St.George Clinic Inc | | | Email Address Redacted | Email |
| St.Petersburg Properties Inc. | | | Email Address Redacted | Email |
| Sta Painting & Cleaning LLC | | | Email Address Redacted | Email |
| Staalstrom, LLC | | | Email Address Redacted | Email |
| Staarland Thompson | | | Email Address Redacted | Email |
| Stabil Construction, LLC | | | Email Address Redacted | Email |
| Stable Recapital LLC | | | Email Address Redacted | Email |
| Stable Self Storage | | | Email Address Redacted | Email |
| Stables Fitness, LLC | | | Email Address Redacted | Email |
| Stabo Scandinavian Imports, Inc. | | | Email Address Redacted | Email |
| Stac Bizness Solutions | | | Email Address Redacted | Email |
| Stac Logistics LLC | | | Email Address Redacted | Email |
| Stacee Campbell | | | Email Address Redacted | Email |
| Stacee Newsom | | | Email Address Redacted | Email |
| Stacey A Carrel | | | Email Address Redacted | Email |
| Stacey Adams | | | Email Address Redacted | Email |
| Stacey Allott | | | Email Address Redacted | Email |
| Stacey Anderson | | | Email Address Redacted | Email |
| Stacey Andreola | | | Email Address Redacted | Email |
| Stacey Ann Ritchie Johnson | | | Email Address Redacted | Email |
| Stacey Apling | | | Email Address Redacted | Email |
| Stacey B. Gardin Otr/L | | | Email Address Redacted | Email |
| Stacey Barich | | | Email Address Redacted | Email |
| Stacey Barrus | | | Email Address Redacted | Email |
| Stacey Blackshear | | | Email Address Redacted | Email |
| Stacey Blanco | | | Email Address Redacted | Email |
| Stacey Blouse | | | Email Address Redacted | Email |
| Stacey Blouse | | | Email Address Redacted | Email |
| Stacey Bonifati | | | Email Address Redacted | Email |
| Stacey Bonifati | | | Email Address Redacted | Email |
| Stacey Bourbonnais | | | Email Address Redacted | Email |
| Stacey Boyer | | | Email Address Redacted | Email |
| Stacey Boyer | | | Email Address Redacted | Email |
| Stacey Bronson | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Stacey Bronson | | Email Address Redacted | Email |
| Stacey Brooks | | Email Address Redacted | Email |
| Stacey Brooks | | Email Address Redacted | Email |
| Stacey Brown | | Email Address Redacted | Email |
| Stacey Brown | | Email Address Redacted | Email |
| Stacey Burns | | Email Address Redacted | Email |
| Stacey Burton | | Email Address Redacted | Email |
| Stacey Byes | | Email Address Redacted | Email |
| Stacey Campbell | | Email Address Redacted | Email |
| Stacey Cargulia | | Email Address Redacted | Email |
| Stacey Carson | | Email Address Redacted | Email |
| Stacey Cavin | | Email Address Redacted | Email |
| Stacey Champion | | Email Address Redacted | Email |
| Stacey Cooperstone | | Email Address Redacted | Email |
| Stacey Corley | | Email Address Redacted | Email |
| Stacey Coronado | | Email Address Redacted | Email |
| Stacey Crawford | | Email Address Redacted | Email |
| Stacey Crawford | | Email Address Redacted | Email |
| Stacey Crawford | | Email Address Redacted | Email |
| Stacey Crenshaw | | Email Address Redacted | Email |
| Stacey Crooks | | Email Address Redacted | Email |
| Stacey Cudzilo | | Email Address Redacted | Email |
| Stacey Dailey | | Email Address Redacted | Email |
| Stacey Daix | | Email Address Redacted | Email |
| Stacey Davis | | Email Address Redacted | Email |
| Stacey Davis | | Email Address Redacted | Email |
| Stacey Dehn | | Email Address Redacted | Email |
| Stacey Digre Hair Design | | Email Address Redacted | Email |
| Stacey Donelson | | Email Address Redacted | Email |
| Stacey Dries | | Email Address Redacted | Email |
| Stacey Drzymala | | Email Address Redacted | Email |
| Stacey Dunn | | Email Address Redacted | Email |
| Stacey Elgin Realty | | Email Address Redacted | Email |
| Stacey Elton | | Email Address Redacted | Email |
| Stacey Elton | | Email Address Redacted | Email |
| Stacey Emerson | | Email Address Redacted | Email |
| Stacey England & Associates | | Email Address Redacted | Email |
| Stacey Estes | | Email Address Redacted | Email |
| Stacey Farmer | | Email Address Redacted | Email |
| Stacey Farrell | | Email Address Redacted | Email |
| Stacey Finnegan | | Email Address Redacted | Email |
| Stacey Finnigan | | Email Address Redacted | Email |
| Stacey Finnigan | | Email Address Redacted | Email |
| Stacey Fiore | | Email Address Redacted | Email |
| Stacey Foley | | Email Address Redacted | Email |
| Stacey Foss | | Email Address Redacted | Email |
| Stacey Fowler | | Email Address Redacted | Email |
| Stacey Gant | | Email Address Redacted | Email |
| Stacey Golden | | Email Address Redacted | Email |
| Stacey Golden Agency | | Email Address Redacted | Email |
| Stacey Gramstad | | Email Address Redacted | Email |
| Stacey Graziano | | Email Address Redacted | Email |
| Stacey Harley | | Email Address Redacted | Email |
| Stacey Harris -- Harness Racing | | Email Address Redacted | Email |
| Stacey Hathaway | | Email Address Redacted | Email |
| Stacey Haywood It All Begins Now Travel | | Email Address Redacted | Email |
| Stacey Heiny | | Email Address Redacted | Email |
| Stacey Hicks | | Email Address Redacted | Email |
| Stacey Hicks | | Email Address Redacted | Email |
| Stacey Horne | | Email Address Redacted | Email |
| Stacey Hoskins | | Email Address Redacted | Email |
| Stacey Hospes | | Email Address Redacted | Email |
| Stacey Houston | | Email Address Redacted | Email |
| Stacey Howell | | Email Address Redacted | Email |
| Stacey Hubbard Homes | | Email Address Redacted | Email |
| Stacey Huynh | | Email Address Redacted | Email |
| Stacey Jay Solomonson | | Email Address Redacted | Email |
| Stacey Johnson | | Email Address Redacted | Email |
| Stacey Johnson | | Email Address Redacted | Email |
| Stacey Johnson | | Email Address Redacted | Email |
| Stacey Johnson | | Email Address Redacted | Email |
| Stacey Karpinski | | Email Address Redacted | Email |
| Stacey Kessler | | Email Address Redacted | Email |
| Stacey Knerler | | Email Address Redacted | Email |
| Stacey Knight Mejia | | Email Address Redacted | Email |
| Stacey Koplen | | Email Address Redacted | Email |
| Stacey Kopp | | Email Address Redacted | Email |
| Stacey Kozakar Cpa | | Email Address Redacted | Email |
| Stacey Krantz | | Email Address Redacted | Email |
| Stacey Kubas | | Email Address Redacted | Email |
| Stacey Kuehn | | Email Address Redacted | Email |
| Stacey L Phillips | | Email Address Redacted | Email |
| Stacey L Sterling | | Email Address Redacted | Email |
| Stacey L. Beck Attorney At Law | | Email Address Redacted | Email |
| Stacey L. Sabiston, LLC | | Email Address Redacted | Email |
| Stacey Large | | Email Address Redacted | Email |
| Stacey Lascala | | Email Address Redacted | Email |
| Stacey Lea | | Email Address Redacted | Email |
| Stacey Lee | | Email Address Redacted | Email |
| Stacey Lewis | | Email Address Redacted | Email |
| Stacey Lindberg | | Email Address Redacted | Email |
| Stacey Long | | Email Address Redacted | Email |
| Stacey Luster | | Email Address Redacted | Email |
| Stacey Luster | | Email Address Redacted | Email |
| Stacey Lynn Lavender Mayes, LLC | | Email Address Redacted | Email |
| Stacey M Design | | Email Address Redacted | Email |
| Stacey Madsen | | Email Address Redacted | Email |
| Stacey Magovern | | Email Address Redacted | Email |
| Stacey Marchesano | | Email Address Redacted | Email |
| Stacey Marino | | Email Address Redacted | Email |
| Stacey Marks | | Email Address Redacted | Email |
| Stacey Marshall | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Stacey Mcclain | | Email Address Redacted | Email |
| Stacey Mcclellan Doyle | | Email Address Redacted | Email |
| Stacey Measom | | Email Address Redacted | Email |
| Stacey Michelle Syani | | Email Address Redacted | Email |
| Stacey Miller Morris LLC | | Email Address Redacted | Email |
| Stacey Mojo | | Email Address Redacted | Email |
| Stacey Murphy | | Email Address Redacted | Email |
| Stacey Newman | | Email Address Redacted | Email |
| Stacey Nicholson | | Email Address Redacted | Email |
| Stacey Osborne | | Email Address Redacted | Email |
| Stacey Ouellette | | Email Address Redacted | Email |
| Stacey Payne | | Email Address Redacted | Email |
| Stacey Payne | | Email Address Redacted | Email |
| Stacey Pettibone | | Email Address Redacted | Email |
| Stacey Plum | | Email Address Redacted | Email |
| Stacey Plum | | Email Address Redacted | Email |
| Stacey Plum | | Email Address Redacted | Email |
| Stacey Pritchett | | Email Address Redacted | Email |
| Stacey Quarles | | Email Address Redacted | Email |
| Stacey Randolph | | Email Address Redacted | Email |
| Stacey Reinstien | | Email Address Redacted | Email |
| Stacey Rice | | Email Address Redacted | Email |
| Stacey Richardson | | Email Address Redacted | Email |
| Stacey Robinson | | Email Address Redacted | Email |
| Stacey Robinson | | Email Address Redacted | Email |
| Stacey Rogers | | Email Address Redacted | Email |
| Stacey Rogers | | Email Address Redacted | Email |
| Stacey Roi | | Email Address Redacted | Email |
| Stacey Romano | | Email Address Redacted | Email |
| Stacey Salyers | | Email Address Redacted | Email |
| Stacey Sanders | | Email Address Redacted | Email |
| Stacey Scheinpflug | | Email Address Redacted | Email |
| Stacey Schuerman | | Email Address Redacted | Email |
| Stacey Services | | Email Address Redacted | Email |
| Stacey Shoats | | Email Address Redacted | Email |
| Stacey Shuster, Ph.D. | | Email Address Redacted | Email |
| Stacey Siller | | Email Address Redacted | Email |
| Stacey Singleton | | Email Address Redacted | Email |
| Stacey Slauter | | Email Address Redacted | Email |
| Stacey Smith | | Email Address Redacted | Email |
| Stacey Smith | | Email Address Redacted | Email |
| Stacey Smith | | Email Address Redacted | Email |
| Stacey Smith | | Email Address Redacted | Email |
| Stacey Snider | | Email Address Redacted | Email |
| Stacey Sparks | | Email Address Redacted | Email |
| Stacey Spiegel | | Email Address Redacted | Email |
| Stacey Spink | | Email Address Redacted | Email |
| Stacey Stanley | | Email Address Redacted | Email |
| Stacey Stilts | | Email Address Redacted | Email |
| Stacey Storey | | Email Address Redacted | Email |
| Stacey Taylor | | Email Address Redacted | Email |
| Stacey Thomas | | Email Address Redacted | Email |
| Stacey Tindal-Russell | | Email Address Redacted | Email |
| Stacey Townsend | | Email Address Redacted | Email |
| Stacey Triplow | | Email Address Redacted | Email |
| Stacey Tschetter | | Email Address Redacted | Email |
| Stacey Tuggle | | Email Address Redacted | Email |
| Stacey Underwood | | Email Address Redacted | Email |
| Stacey V Seawell | | Email Address Redacted | Email |
| Stacey Van Berkel | | Email Address Redacted | Email |
| Stacey Van Berkel Photography, Inc. | | Email Address Redacted | Email |
| Stacey Vercesi | | Email Address Redacted | Email |
| Stacey Vespaziani | | Email Address Redacted | Email |
| Stacey Ward | | Email Address Redacted | Email |
| Stacey Watkins | | Email Address Redacted | Email |
| Stacey Weaver | | Email Address Redacted | Email |
| Stacey Webb | | Email Address Redacted | Email |
| Stacey Weiss | | Email Address Redacted | Email |
| Stacey Wiles | | Email Address Redacted | Email |
| Stacey Williams | | Email Address Redacted | Email |
| Stacey Williamson | | Email Address Redacted | Email |
| Stacey Wilson | | Email Address Redacted | Email |
| Stacey Wilson Consulting | | Email Address Redacted | Email |
| Stacey Young | | Email Address Redacted | Email |
| Staceyair | | Email Address Redacted | Email |
| Stacey'S Salon | | Email Address Redacted | Email |
| Staceywarner | | Email Address Redacted | Email |
| Stach Pllc | | Email Address Redacted | Email |
| Stacha Madsen | | Email Address Redacted | Email |
| Staci Appleton, Md, Pa | | Email Address Redacted | Email |
| Staci Brewer | | Email Address Redacted | Email |
| Staci Bustle | | Email Address Redacted | Email |
| Staci Carlson | | Email Address Redacted | Email |
| Staci Collins | | Email Address Redacted | Email |
| Staci Eustace | | Email Address Redacted | Email |
| Staci Flury | | Email Address Redacted | Email |
| Staci Foster | | Email Address Redacted | Email |
| Staci Fowles | | Email Address Redacted | Email |
| Staci Gaddis | | Email Address Redacted | Email |
| Staci Grant | | Email Address Redacted | Email |
| Staci Jimenez | | Email Address Redacted | Email |
| Staci Jones | | Email Address Redacted | Email |
| Staci Krause | | Email Address Redacted | Email |
| Staci Krause | | Email Address Redacted | Email |
| Staci Mcdougal | | Email Address Redacted | Email |
| Staci Mikkelsen | | Email Address Redacted | Email |
| Staci Noel | | Email Address Redacted | Email |
| Staci Palmer Perez | | Email Address Redacted | Email |
| Staci Penna | | Email Address Redacted | Email |
| Staci Powell | | Email Address Redacted | Email |
| Staci Robinson | | Email Address Redacted | Email |
| Staci Simmons Loan Processing | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Staci Wiersema | | Email Address Redacted | Email |
| Staci Woo | | Email Address Redacted | Email |
| Stacia Ashe | | Email Address Redacted | Email |
| Stacia Burton | | Email Address Redacted | Email |
| Stacia Evans | | Email Address Redacted | Email |
| Stacia Gilbert | | Email Address Redacted | Email |
| Stacia Haggett | | Email Address Redacted | Email |
| Stacia Mccallum Pa | | Email Address Redacted | Email |
| Stacia Pache | | Email Address Redacted | Email |
| Stacia Seaman | | Email Address Redacted | Email |
| Stacia Terry | | Email Address Redacted | Email |
| Stacie Amian | | Email Address Redacted | Email |
| Stacie Bale | | Email Address Redacted | Email |
| Stacie Baumeister | | Email Address Redacted | Email |
| Stacie Benefield | | Email Address Redacted | Email |
| Stacie Brown | | Email Address Redacted | Email |
| Stacie Brown | | Email Address Redacted | Email |
| Stacie Chase | | Email Address Redacted | Email |
| Stacie Chavez | | Email Address Redacted | Email |
| Stacie Davis Tvi Coms | | Email Address Redacted | Email |
| Stacie Estrada | | Email Address Redacted | Email |
| Stacie Galvan | | Email Address Redacted | Email |
| Stacie Herrera | | Email Address Redacted | Email |
| Stacie Jones | | Email Address Redacted | Email |
| Stacie Kiner | | Email Address Redacted | Email |
| Stacie Knezek | | Email Address Redacted | Email |
| Stacie Knezek | | Email Address Redacted | Email |
| Stacie L Hassert Od Pllc | | Email Address Redacted | Email |
| Stacie Lawhon | | Email Address Redacted | Email |
| Stacie Leininger | | Email Address Redacted | Email |
| Stacie Leininger | | Email Address Redacted | Email |
| Stacie Malnar | | Email Address Redacted | Email |
| Stacie Michele Metcalf | | Email Address Redacted | Email |
| Stacie Money | | Email Address Redacted | Email |
| Stacie Moore | | Email Address Redacted | Email |
| Stacie Nelson | | Email Address Redacted | Email |
| Stacie Nguyen | | Email Address Redacted | Email |
| Stacie P Robertson | | Email Address Redacted | Email |
| Stacie Pate | | Email Address Redacted | Email |
| Stacie Pierce | | Email Address Redacted | Email |
| Stacie Pitsley | | Email Address Redacted | Email |
| Stacie Reed | | Email Address Redacted | Email |
| Stacie Rickel Real Estate LLC | | Email Address Redacted | Email |
| Stacie Shakarian | | Email Address Redacted | Email |
| Stacie Spears | | Email Address Redacted | Email |
| Stacie Vance | | Email Address Redacted | Email |
| Stacie Ward | | Email Address Redacted | Email |
| Stacie Weisman | | Email Address Redacted | Email |
| Stacie Wilcox | | Email Address Redacted | Email |
| Stacie Wilds | | Email Address Redacted | Email |
| Stacie Y Gan Cpa Pc | | Email Address Redacted | Email |
| Stacie Zaragosa | | Email Address Redacted | Email |
| Stacies Barbershop & Styling Salon | | Email Address Redacted | Email |
| Stack Camp LLC | | Email Address Redacted | Email |
| Stack Up | | Email Address Redacted | Email |
| Stacked Up Trucking LLC | | Email Address Redacted | Email |
| Stackframe, LLC | | Email Address Redacted | Email |
| Stackhouse Flooring Coverings | | Email Address Redacted | Email |
| Stackis Chiropractic | | Email Address Redacted | Email |
| Stackla, Inc. | | Email Address Redacted | Stackla, Inc. |
| Stackoverdrive.Io, LLC | | Email Address Redacted | Email |
| Stacks Construction LLC | | Email Address Redacted | Email |
| Stacool Industries, Inc. | | Email Address Redacted | Email |
| Stacy A. Sand Cpa Pc | | Email Address Redacted | Email |
| Stacy Allen Pritchard Ins & Fin Svcs | | Email Address Redacted | Email |
| Stacy Anderson | | Email Address Redacted | Email |
| Stacy Asay, Lmsw, Bcba, Lba | | Email Address Redacted | Email |
| Stacy Augustine | | Email Address Redacted | Email |
| Stacy Austen | | Email Address Redacted | Email |
| Stacy Austen | | Email Address Redacted | Email |
| Stacy Avaloy | | Email Address Redacted | Email |
| Stacy Ballard | | Email Address Redacted | Email |
| Stacy Beck Ad Sales | | Email Address Redacted | Email |
| Stacy Bennett | | Email Address Redacted | Email |
| Stacy Birnbach | | Email Address Redacted | Email |
| Stacy Bixler | | Email Address Redacted | Email |
| Stacy Bober | | Email Address Redacted | Email |
| Stacy Boyd | | Email Address Redacted | Email |
| Stacy Bradshaw | | Email Address Redacted | Email |
| Stacy Brent | | Email Address Redacted | Email |
| Stacy Bresler | | Email Address Redacted | Email |
| Stacy Burrell | | Email Address Redacted | Email |
| Stacy Bush | | Email Address Redacted | Email |
| Stacy Cakes | | Email Address Redacted | Email |
| Stacy Carmichael LLC | | Email Address Redacted | Email |
| Stacy Chance, Realtor | | Email Address Redacted | Email |
| Stacy Chandler | | Email Address Redacted | Email |
| Stacy Chapman | | Email Address Redacted | Email |
| Stacy Cole | | Email Address Redacted | Email |
| Stacy Coleman-Price | | Email Address Redacted | Email |
| Stacy Collins | | Email Address Redacted | Email |
| Stacy Conde | | Email Address Redacted | Email |
| Stacy Condo | | Email Address Redacted | Email |
| Stacy Cortes | | Email Address Redacted | Email |
| Stacy Crist | | Email Address Redacted | Email |
| Stacy Daeffler | | Email Address Redacted | Email |
| Stacy Dechnik Bookkeeping LLC | | Email Address Redacted | Email |
| Stacy Demps | | Email Address Redacted | Email |
| Stacy Devoss | | Email Address Redacted | Email |
| Stacy Devoss | | Email Address Redacted | Email |
| Stacy Diamond-Garcia | | Email Address Redacted | Email |
| Stacy Doherty | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Stacy Dotson | | Email Address Redacted | Email |
| Stacy Duty | | Email Address Redacted | Email |
| Stacy Eastman | | Email Address Redacted | Email |
| Stacy Eastman | | Email Address Redacted | Email |
| Stacy Ebanks | | Email Address Redacted | Email |
| Stacy Eichel | | Email Address Redacted | Email |
| Stacy Elaine Young | | Email Address Redacted | Email |
| Stacy Ermilio | | Email Address Redacted | Email |
| Stacy Felker | | Email Address Redacted | Email |
| Stacy Filipkowski | | Email Address Redacted | Email |
| Stacy Flooring LLC | | Email Address Redacted | Email |
| Stacy Florestal | | Email Address Redacted | Email |
| Stacy Flynn | | Email Address Redacted | Email |
| Stacy Fore | | Email Address Redacted | Email |
| Stacy Francis | | Email Address Redacted | Email |
| Stacy G Studios Salon | | Email Address Redacted | Email |
| Stacy Gallatsos | | Email Address Redacted | Email |
| Stacy Galloway | | Email Address Redacted | Email |
| Stacy Gist | | Email Address Redacted | Email |
| Stacy Golden | | Email Address Redacted | Email |
| Stacy Green Enterprises, LLC | | Email Address Redacted | Email |
| Stacy Greenes | | Email Address Redacted | Email |
| Stacy Grider | | Email Address Redacted | Email |
| Stacy Grow | | Email Address Redacted | Email |
| Stacy Ham | | Email Address Redacted | Email |
| Stacy Han | | Email Address Redacted | Email |
| Stacy Hannah | | Email Address Redacted | Email |
| Stacy Harlow | | Email Address Redacted | Email |
| Stacy Harris | | Email Address Redacted | Email |
| Stacy Harris-Ober | | Email Address Redacted | Email |
| Stacy Harrison | | Email Address Redacted | Email |
| Stacy Haugen | | Email Address Redacted | Email |
| Stacy Hawkins | | Email Address Redacted | Email |
| Stacy Head | | Email Address Redacted | Email |
| Stacy Headrick | | Email Address Redacted | Email |
| Stacy Hernandez | | Email Address Redacted | Email |
| Stacy Herring | | Email Address Redacted | Email |
| Stacy Hightower | | Email Address Redacted | Email |
| Stacy Hill | | Email Address Redacted | Email |
| Stacy Hinkle | | Email Address Redacted | Email |
| Stacy Hope | | Email Address Redacted | Email |
| Stacy Howard | | Email Address Redacted | Email |
| Stacy Howard | | Email Address Redacted | Email |
| Stacy Hull | | Email Address Redacted | Email |
| Stacy Ingram | | Email Address Redacted | Email |
| Stacy Jackson | | Email Address Redacted | Email |
| Stacy Johnson | | Email Address Redacted | Email |
| Stacy Jones | | Email Address Redacted | Email |
| Stacy K Happ | | Email Address Redacted | Email |
| Stacy Kellams | | Email Address Redacted | Email |
| Stacy Klabak | | Email Address Redacted | Email |
| Stacy Krey | | Email Address Redacted | Email |
| Stacy Kripas | | Email Address Redacted | Email |
| Stacy Kropp | | Email Address Redacted | Email |
| Stacy L Beverly Corp | | Email Address Redacted | Email |
| Stacy Lai | | Email Address Redacted | Email |
| Stacy Leach | | Email Address Redacted | Email |
| Stacy Lee | | Email Address Redacted | Email |
| Stacy Leners | | Email Address Redacted | Email |
| Stacy Lewey | | Email Address Redacted | Email |
| Stacy Lim | | Email Address Redacted | Email |
| Stacy Lin | | Email Address Redacted | Email |
| Stacy Linehan | | Email Address Redacted | Email |
| Stacy Loggins | | Email Address Redacted | Email |
| Stacy Losasso | | Email Address Redacted | Email |
| Stacy Lozano | | Email Address Redacted | Email |
| Stacy M Romine Cpa | | Email Address Redacted | Email |
| Stacy Mahles Family Hair Care | | Email Address Redacted | Email |
| Stacy Martin | | Email Address Redacted | Email |
| Stacy Martin | | Email Address Redacted | Email |
| Stacy Mcalister Jr | | Email Address Redacted | Email |
| Stacy Mcclure Castro | | Email Address Redacted | Email |
| Stacy Mclean | | Email Address Redacted | Email |
| Stacy Mclean | | Email Address Redacted | Email |
| Stacy Meenan | | Email Address Redacted | Email |
| Stacy Mize | | Email Address Redacted | Email |
| Stacy Mohammed | | Email Address Redacted | Email |
| Stacy Monte | | Email Address Redacted | Email |
| Stacy Moore | | Email Address Redacted | Email |
| Stacy Moskus | | Email Address Redacted | Email |
| Stacy Moskus | | Email Address Redacted | Email |
| Stacy Mullin | | Email Address Redacted | Email |
| Stacy Myles | | Email Address Redacted | Email |
| Stacy Newton | | Email Address Redacted | Email |
| Stacy Nguyen Creative | | Email Address Redacted | Email |
| Stacy Nicole, Inc. | | Email Address Redacted | Email |
| Stacy Nix | | Email Address Redacted | Email |
| Stacy Notaras Murphy | | Email Address Redacted | Email |
| Stacy Ogden | | Email Address Redacted | Email |
| Stacy Oleary | | Email Address Redacted | Email |
| Stacy Orndorff | | Email Address Redacted | Email |
| Stacy Pham | | Email Address Redacted | Email |
| Stacy Pollak | | Email Address Redacted | Email |
| Stacy Przybylinski | | Email Address Redacted | Email |
| Stacy Reynolds | | Email Address Redacted | Email |
| Stacy Rice | | Email Address Redacted | Email |
| Stacy Ridgeway | | Email Address Redacted | Email |
| Stacy Ridgeway | | Email Address Redacted | Email |
| Stacy Rodriguez | | Email Address Redacted | Email |
| Stacy Roth | | Email Address Redacted | Email |
| Stacy Russotto | | Email Address Redacted | Email |
| Stacy Sam | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Stacy Samson | | | | Email Address Redacted | Email |
| Stacy Sara Saldana | | | | Email Address Redacted | Email |
| Stacy Sarkett Adamek | | | | Email Address Redacted | Email |
| Stacy Scarsella | | | | Email Address Redacted | Email |
| Stacy Scott | | | | Email Address Redacted | Email |
| Stacy Serrano | | | | Email Address Redacted | Email |
| Stacy Shewprashad | | | | Email Address Redacted | Email |
| Stacy Shipp | | | | Email Address Redacted | Email |
| Stacy Simenz Apnp, LLC | | | | Email Address Redacted | Email |
| Stacy Sindell | | | | Email Address Redacted | Email |
| Stacy Slone | | | | Email Address Redacted | Email |
| Stacy Smallwood | | | | Email Address Redacted | Email |
| Stacy Smith | | | | Email Address Redacted | Email |
| Stacy Smith | | | | Email Address Redacted | Email |
| Stacy Soper | | | | Email Address Redacted | Email |
| Stacy Stickney | | | | Email Address Redacted | Email |
| Stacy Sugar'S | | | | Email Address Redacted | Email |
| Stacy Swink | | | | Email Address Redacted | Email |
| Stacy Tabor | | | | Email Address Redacted | Email |
| Stacy Taylor | | | | Email Address Redacted | Email |
| Stacy Taylor | | | | Email Address Redacted | Email |
| Stacy Taylor | | | | Email Address Redacted | Email |
| Stacy Thayer | | | | Email Address Redacted | Email |
| Stacy Timmerman | | | | Email Address Redacted | Email |
| Stacy Tuell | | | | Email Address Redacted | Email |
| Stacy Tupper | | | | Email Address Redacted | Email |
| Stacy Varni Beautician | | | | Email Address Redacted | Email |
| Stacy Vasquez | | | | Email Address Redacted | Email |
| Stacy Vondran | | | | Email Address Redacted | Email |
| Stacy Walker | | | | Email Address Redacted | Email |
| Stacy Weigant | | | | Email Address Redacted | Email |
| Stacy Weiland | | | | Email Address Redacted | Email |
| Stacy Weimer | | | | Email Address Redacted | Email |
| Stacy Whitaker | | | | Email Address Redacted | Email |
| Stacy Whittle | | | | Email Address Redacted | Email |
| Stacy Williams | | | | Email Address Redacted | Email |
| Stacy Williams | | | | Email Address Redacted | Email |
| Stacy Williams | | | | Email Address Redacted | Email |
| Stacy Williams | | | | Email Address Redacted | Email |
| Stacy Williamson | | | | Email Address Redacted | Email |
| Stacy Williams-Ross | | | | Email Address Redacted | Email |
| Stacy Wilson | | | | Email Address Redacted | Email |
| Stacy Woodford Inc. | | | | Email Address Redacted | Email |
| Stacy Young | | | | Email Address Redacted | Email |
| Stacy Zant | | | | Email Address Redacted | Email |
| Stacy Zimmerman | | | | Email Address Redacted | Email |
| Stacyann Julien | | | | Email Address Redacted | Email |
| Stacyann Scott | | | | Email Address Redacted | Email |
| Stacye Halverson | | | | Email Address Redacted | Email |
| Stacyjcustomunits | | | | Email Address Redacted | Email |
| Stacy'S @ Melrose LLC | | | | Email Address Redacted | Email |
| Stacy'S Babysitting | | | | Email Address Redacted | Email |
| Stacy'S Cleaning Service | | | | Email Address Redacted | Email |
| Stacys New Style | | | | Email Address Redacted | Email |
| Stadelman Grain Growers Inc. | | | | Email Address Redacted | Email |
| Stader Construction | | | | Email Address Redacted | Email |
| Stadium Auto Solutions, Inc. | | | | Email Address Redacted | Email |
| Stadium Gas Inc | | | | Email Address Redacted | Email |
| Stadium Mufflers & Auto Repairs Corp | | | | Email Address Redacted | Email |
| Stadium Shell Service Inc. | | | | Email Address Redacted | Email |
| Staeppen | | | | Email Address Redacted | Email |
| Staff Builder Maintenance Service LLC | | | | Email Address Redacted | Email |
| Staff Elect, Inc. | 1650 Linda Vista Dr | | San Marcos, CA 92078 | | First Class Mail |
| Staff Group West, Inc. | | | | Email Address Redacted | Email |
| Staff Only | | | | Email Address Redacted | Email |
| Staff Position Recruiter.Com LLC | | | | Email Address Redacted | Email |
| Staff Ranker Inc | | | | Email Address Redacted | Email |
| Staff Solutions LLC | | | | Email Address Redacted | Email |
| Staffilino Chevrolet Inc | | | | Email Address Redacted | Email |
| Staffing Alternatives Incorporated | | | | Email Address Redacted | Email |
| Staffing Brilliance | | | | Email Address Redacted | Email |
| Staffing Solutions Nc LLC | | | | Email Address Redacted | Email |
| Staffing Strategies Solutions LLC | | | | Email Address Redacted | Email |
| Stafford Conley | | | | Email Address Redacted | Email |
| Stafford Construction LLC | | | | Email Address Redacted | Email |
| Stafford Dialysis Renal | | | | Email Address Redacted | Email |
| Stafford Food & Beverage LLC | | | | Email Address Redacted | Email |
| Stafford Group Enterprises, LLC | | | | Email Address Redacted | Email |
| Stafford House Of Yoga, LLC | | | | Email Address Redacted | Email |
| Stafford Mechanical Inc | | | | Email Address Redacted | Email |
| Stafford Nursery Inc | | | | Email Address Redacted | Email |
| Stafford Renal | | | | Email Address Redacted | Email |
| Stafford Urgent Care Inc | | | | Email Address Redacted | Email |
| Stafford Worldwide Transportation, Inc | | | | Email Address Redacted | Email |
| Stafford, Simon & Stafford Service Group, LLC | | | | Email Address Redacted | Email |
| Staffpro, Inc. | | | | Email Address Redacted | Email |
| Staffquest LLC | | | | Email Address Redacted | Email |
| Stafftime, | | | | Email Address Redacted | Email |
| Stag Builders Inc | | | | Email Address Redacted | Email |
| Stag Hair Parlor | | | | Email Address Redacted | Email |
| Stag Oilfield Supply LLC | | | | Email Address Redacted | Email |
| Stage 2000 Inc. | | | | Email Address Redacted | Email |
| Stage Cmdr, Inc | | | | Email Address Redacted | Email |
| Stage Coach Capital Partners, LLC | | | | Email Address Redacted | Email |
| Stage Coach Motel Inc | | | | Email Address Redacted | Email |
| Stage It List It Sell It LLC | | | | Email Address Redacted | Email |
| Stage Lighting Store LLC | | | | Email Address Redacted | Email |
| Stage Notes LLC | | | | Email Address Redacted | Email |
| Stage Presence, LLC | | | | Email Address Redacted | Email |
| Stage Right Design, Inc. | | | | Email Address Redacted | Email |
| Stage This, LLC | | | | Email Address Redacted | Email |
| Stage To Amaze | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Stage Transport Service Co.L.L.C. | | Email Address Redacted | Email |
| Stagecoach Ballroom | | Email Address Redacted | Email |
| Stagecoach Entertainment | | Email Address Redacted | Email |
| Stagecoach Ranches L.L.C. | | Email Address Redacted | Email |
| Stagecoach, Inc. | | Email Address Redacted | Email |
| Staged Homes Real Estte | | Email Address Redacted | Email |
| Staged Right Events LLC | | Email Address Redacted | Email |
| Staged4Sale | | Email Address Redacted | Email |
| Stagekolstad Associates, Inc. | | Email Address Redacted | Email |
| Stagelight, Inc. | | Email Address Redacted | Email |
| Stagemedia | | Email Address Redacted | Email |
| Stager Construction | | Email Address Redacted | Email |
| Stages Planning Group LLC | | Email Address Redacted | Email |
| Stages Publishing, Inc. | | Email Address Redacted | Email |
| Staggs Concrete Services Inc. | | Email Address Redacted | Email |
| Staging With Purpose Inc. | | Email Address Redacted | Email |
| Stahlin Law P.C. | | Email Address Redacted | Email |
| Stahlman Enterprises Inc | | Email Address Redacted | Email |
| Stainless Fabricators & Installation | | Email Address Redacted | Email |
| Stainless Mfg Inc | | Email Address Redacted | Email |
| Stainless Micro-Polish, Inc | | Email Address Redacted | Email |
| Stainless Skillz, LLC | | Email Address Redacted | Email |
| Stainless Sky Inc | | Email Address Redacted | Email |
| Stainless Supply Technology | | Email Address Redacted | Email |
| Staint Johns Kidz | | Email Address Redacted | Email |
| Stairs Farms | | Email Address Redacted | Email |
| Stairs Healthcare Corporation | | Email Address Redacted | Email |
| Stairstep F Ranch Company | | Email Address Redacted | Email |
| Stakeholders Capital, Inc. | | Email Address Redacted | Email |
| Stala Transport LLC | | Email Address Redacted | Email |
| Stalbek Uzakbek Uulu | | Email Address Redacted | Email |
| Stalin Abreu | | Email Address Redacted | Email |
| Stalin Caso | | Email Address Redacted | Email |
| Stalin Ernesto Fernandez Peralta | | Email Address Redacted | Email |
| Stalin Vasquez Badia | | Email Address Redacted | Email |
| Stalita Rembert | | Email Address Redacted | Email |
| Stalla Inc Stallia Custom Print & Apparel | | Email Address Redacted | Email |
| Stallings Enterprise & Consulting LLC, | | Email Address Redacted | Email |
| Stallings Law Pllc | | Email Address Redacted | Email |
| Stallion Express LLC | | Email Address Redacted | Email |
| Stallion Logistics LLC | | Email Address Redacted | Email |
| Stallion Marketing Corp | | Email Address Redacted | Email |
| Stallion Trucking | | Email Address Redacted | Email |
| Stallone Mannan | | Email Address Redacted | Email |
| Stallworth Logistics LLC | | Email Address Redacted | Email |
| Stalsberg Productions Inc | | Email Address Redacted | Email |
| Stalvey Door Products Inc | | Email Address Redacted | Email |
| Stalwart Consulting LLC | | Email Address Redacted | Email |
| Stalwart Investment Group, Inc | | Email Address Redacted | Email |
| Stalwart Transportations | | Email Address Redacted | Email |
| Stam Khalacha Inc | | Email Address Redacted | Email |
| Stamatia Klaburner | | Email Address Redacted | Email |
| Stamax Limousine & Towncar Services | | Email Address Redacted | Email |
| Stamberger Outreach Consulting | | Email Address Redacted | Email |
| Stamboulie Consulting | | Email Address Redacted | Email |
| Stamford Clinical Services LLC | | Email Address Redacted | Email |
| Stamford Dental Excellence | | Email Address Redacted | Email |
| Stamford Spine | | Email Address Redacted | Email |
| Stamm Consultancy, Inc. | | Email Address Redacted | Email |
| Stamm Enterprises, Ltd | | Email Address Redacted | Email |
| Stamo Inc | | Email Address Redacted | Email |
| Stamp Egg Farms Inc | | Email Address Redacted | Email |
| Stampede Farm, Inc. | | Email Address Redacted | Email |
| Stampede Media Corporation | | Email Address Redacted | Email |
| Stampendous Inc | | Email Address Redacted | Email |
| Stamping Nail Art | | Email Address Redacted | Email |
| Stamps Flooring | | Email Address Redacted | Email |
| Stamps Kids For Kids LLC | | Email Address Redacted | Email |
| Stamvegas, LLC | | Email Address Redacted | Email |
| Stamyo, LLC | | Email Address Redacted | Email |
| Stan Accounting & Tax Prep | | Email Address Redacted | Email |
| Stan Ashford | | Email Address Redacted | Email |
| Stan Barmotin | | Email Address Redacted | Email |
| Stan Barrett | | Email Address Redacted | Email |
| Stan Bursak | | Email Address Redacted | Email |
| Stan Crosby | | Email Address Redacted | Email |
| Stan Fetter | | Email Address Redacted | Email |
| Stan Fowler | | Email Address Redacted | Email |
| Stan Giliberto | | Email Address Redacted | Email |
| Stan Giliberto | | Email Address Redacted | Email |
| Stan Gillard | | Email Address Redacted | Email |
| Stan Guberman | | Email Address Redacted | Email |
| Stan Hamel | | Email Address Redacted | Email |
| Stan Izgiayev | | Email Address Redacted | Email |
| Stan Jacobs | | Email Address Redacted | Email |
| Stan Kaady | | Email Address Redacted | Email |
| Stan Kirsch Studios, Inc | | Email Address Redacted | Email |
| Stan Klein | | Email Address Redacted | Email |
| Stan Kots | | Email Address Redacted | Email |
| Stan Lake | | Email Address Redacted | Email |
| Stan Little | | Email Address Redacted | Email |
| Stan Lomonaco | | Email Address Redacted | Email |
| Stan Macdonald | | Email Address Redacted | Email |
| Stan Makarovskiy | | Email Address Redacted | Email |
| Stan Makarovskiy | | Email Address Redacted | Email |
| Stan Mccreight | | Email Address Redacted | Email |
| Stan Mcgahey | | Email Address Redacted | Email |
| Stan Nakamura | | Email Address Redacted | Email |
| Stan Negvesky | | Email Address Redacted | Email |
| Stan Niegocki | | Email Address Redacted | Email |
| Stan Peterson | | Email Address Redacted | Email |
| Stan Plocharczyk | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Stan Poey | | | Email Address Redacted | Email |
| Stan Presley | | | Email Address Redacted | Email |
| Stan Rousonelos | | | Email Address Redacted | Email |
| Stan S. Choi Pa | | | Email Address Redacted | Email |
| Stan Sadlowski | | | Email Address Redacted | Email |
| Stan Scales | | | Email Address Redacted | Email |
| Stan Serbanica | | | Email Address Redacted | Email |
| Stan Shiner | | | Email Address Redacted | Email |
| Stan Smith Realty, LLC | | | Email Address Redacted | Email |
| Stan Sorenson | | | Email Address Redacted | Email |
| Stan Sparks | | | Email Address Redacted | Email |
| Stan Stern | | | Email Address Redacted | Email |
| Stan Swindle | | | Email Address Redacted | Email |
| Stan Swinney | | | Email Address Redacted | Email |
| Stan Teng | | | Email Address Redacted | Email |
| Stan The Man Painting Services LLC | | | Email Address Redacted | Email |
| Stan Vines | | | Email Address Redacted | Email |
| Stana Radunovic | | | Email Address Redacted | Email |
| Stanaland Corporation | | | Email Address Redacted | Email |
| Stanceaholic, | 35372 Del Rey | Capistrano, CA 92624 | | First Class Mail |
| Stancia Reid | | | Email Address Redacted | Email |
| Stancill Tax Service LLC | | | Email Address Redacted | Email |
| Stan-Co Home Improve Jankowski | | | Email Address Redacted | Email |
| Stand Fast LLC | | | Email Address Redacted | Email |
| Stand Up Sales | | | Email Address Redacted | Email |
| Standaert Insurance Solutions, LLC | | | Email Address Redacted | Email |
| Standard Air Conditioning Corp | | | Email Address Redacted | Email |
| Standard Appliance Parts Of Stockton | | | Email Address Redacted | Email |
| Standard Barber Company LLC | | | Email Address Redacted | Email |
| Standard Carrier, LLC | | | Email Address Redacted | Email |
| Standard Concession Supply, | | | Email Address Redacted | Email |
| Standard Electric LLC | | | Email Address Redacted | Email |
| Standard Express | | | Email Address Redacted | Email |
| Standard Gas | | | Email Address Redacted | Email |
| Standard Injection Molding Co, Inc. | 2027 State Road 64 W | Avon Park, FL 33825 | | First Class Mail |
| Standard Injection Molding Co, Inc. | | | Email Address Redacted | Email |
| Standard Marketing, Inc. | | | Email Address Redacted | Email |
| Standard Tile Supply Co. Inc. | | | Email Address Redacted | Email |
| Standard Tile Watchung Corporation | | | Email Address Redacted | Email |
| Standard Transport, Inc. | | | Email Address Redacted | Email |
| Standards American Registrations Authority Registrar, Inc | | | Email Address Redacted | Email |
| Standbuy.Us Inc | | | Email Address Redacted | Email |
| Standifer Chiropractic Clinic, P.C. | | | Email Address Redacted | Email |
| Standing In The Gap Inc | | | Email Address Redacted | Email |
| Standing Offer AI LLC | | | Email Address Redacted | Email |
| Standing On The Word | | | Email Address Redacted | Email |
| Standing Ovation Custom | | | Email Address Redacted | Email |
| Standley Givan | | | Email Address Redacted | Email |
| Standley Tilerin | | | Email Address Redacted | Email |
| Standout Stays, LLC | | | Email Address Redacted | Email |
| Standrell White | | | Email Address Redacted | Email |
| Standridge Auto Parts | | | Email Address Redacted | Email |
| Standup Solutions LLC | | | Email Address Redacted | Email |
| Stanesha Petithomme | | | Email Address Redacted | Email |
| Stanfield & Associates | | | Email Address Redacted | Email |
| Stanfield Gray | | | Email Address Redacted | Email |
| Stanford Alliker | | | Email Address Redacted | Email |
| Stanford Bienias | | | Email Address Redacted | Email |
| Stanford Carpet Cleaning & Upholstery | | | Email Address Redacted | Email |
| Stanford Chopping Inc | | | Email Address Redacted | Email |
| Stanford Computerization Consulting Services | | | Email Address Redacted | Email |
| Stanford Harris | | | Email Address Redacted | Email |
| Stanford Institution Inc | | | Email Address Redacted | Email |
| Stanford Refrigeration LLC | | | Email Address Redacted | Email |
| Stanford Sign & Awning | | | Email Address Redacted | Email |
| Stanford Truking | | | Email Address Redacted | Email |
| Stanford Warr | | | Email Address Redacted | Email |
| Stanford Yazzie | | | Email Address Redacted | Email |
| Stang Of Siam | | | Email Address Redacted | Email |
| Stang Tree Service, LLC | | | Email Address Redacted | Email |
| Stangeland Coffee Shop | | | Email Address Redacted | Email |
| Stangenius Inc | | | Email Address Redacted | Email |
| Stanger Installations Inc. | | | Email Address Redacted | Email |
| Stang-Hi Performance | | | Email Address Redacted | Email |
| Stanhope Oil Corp | | | Email Address Redacted | Email |
| Stanic Trade LLC | | | Email Address Redacted | Email |
| Stanislas Damas | | | Email Address Redacted | Email |
| Stanislaus Wahinya | | | Email Address Redacted | Email |
| Stanislav Atanassov | | | Email Address Redacted | Email |
| Stanislav Bril | | | Email Address Redacted | Email |
| Stanislav Donchev | | | Email Address Redacted | Email |
| Stanislav Dyshko | | | Email Address Redacted | Email |
| Stanislav Fridman | | | Email Address Redacted | Email |
| Stanislav Fuzaylov | | | Email Address Redacted | Email |
| Stanislav Glusker | | | Email Address Redacted | Email |
| Stanislav Iggiayev | | | Email Address Redacted | Email |
| Stanislav Khodkevich | | | Email Address Redacted | Email |
| Stanislav Kosenko | | | Email Address Redacted | Email |
| Stanislav Kravljaca | | | Email Address Redacted | Email |
| Stanislav Loskutov | | | Email Address Redacted | Email |
| Stanislav Makarov | | | Email Address Redacted | Email |
| Stanislav Malkov | | | Email Address Redacted | Email |
| Stanislav Mokrousov | | | Email Address Redacted | Email |
| Stanislav Moshero Cpa | | | Email Address Redacted | Email |
| Stanislav Nagy | | | Email Address Redacted | Email |
| Stanislav Nushtaev | | | Email Address Redacted | Email |
| Stanislav Orekhov | | | Email Address Redacted | Email |
| Stanislav Pokasanev | | | Email Address Redacted | Email |
| Stanislav Poliakov | | | Email Address Redacted | Email |
| Stanislav Roubinchtein | | | Email Address Redacted | Email |
| Stanislav Strakhov | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Stanislav Teplyakov | | Email Address Redacted | Email |
| Stanislav Toma | | Email Address Redacted | Email |
| Stanislav Trofimchuk | | Email Address Redacted | Email |
| Stanislav Zaric | | Email Address Redacted | Email |
| Stanislav Zmachynski | | Email Address Redacted | Email |
| Stanislava Gospodinova | | Email Address Redacted | Email |
| Stanislava Vinnitsky | | Email Address Redacted | Email |
| Stanislaw Kuba Sliwinski | | Email Address Redacted | Email |
| Stankivis Rollinson | | Email Address Redacted | Email |
| Stanko Trucking LLC | | Email Address Redacted | Email |
| Stanley | | Email Address Redacted | Email |
| Stanley Adwell | | Email Address Redacted | Email |
| Stanley Aghaulor | | Email Address Redacted | Email |
| Stanley Albritton | | Email Address Redacted | Email |
| Stanley Alterman | | Email Address Redacted | Email |
| Stanley Anderson | | Email Address Redacted | Email |
| Stanley Athan | | Email Address Redacted | Email |
| Stanley Atwater LLC | | Email Address Redacted | Email |
| Stanley B. Fiel, Md | | Email Address Redacted | Email |
| Stanley Bailin | | Email Address Redacted | Email |
| Stanley Bair | | Email Address Redacted | Email |
| Stanley Bapteste | | Email Address Redacted | Email |
| Stanley Barbershop | | Email Address Redacted | Email |
| Stanley Black | | Email Address Redacted | Email |
| Stanley Blackwood | | Email Address Redacted | Email |
| Stanley Bobro | | Email Address Redacted | Email |
| Stanley Bodner, Phd | | Email Address Redacted | Email |
| Stanley Boutin | | Email Address Redacted | Email |
| Stanley Bronstrup | | Email Address Redacted | Email |
| Stanley Brower | | Email Address Redacted | Email |
| Stanley Brunice | | Email Address Redacted | Email |
| Stanley Bryan | | Email Address Redacted | Email |
| Stanley Bryant | | Email Address Redacted | Email |
| Stanley Bus Co., Inc | | Email Address Redacted | Email |
| Stanley C Henslee & Co | | Email Address Redacted | Email |
| Stanley C. Pausina | | Email Address Redacted | Email |
| Stanley Carmichael | | Email Address Redacted | Email |
| Stanley Cha | | Email Address Redacted | Email |
| Stanley Chan | | Email Address Redacted | Email |
| Stanley Charles | | Email Address Redacted | Email |
| Stanley Chase | | Email Address Redacted | Email |
| Stanley Chen | | Email Address Redacted | Email |
| Stanley Chen (Dba Ac Shuttle) | | Email Address Redacted | Email |
| Stanley Chu Insurance Agency Inc | | Email Address Redacted | Email |
| Stanley Clack | | Email Address Redacted | Email |
| Stanley Clark | | Email Address Redacted | Email |
| Stanley Clay | | Email Address Redacted | Email |
| Stanley Cochran | | Email Address Redacted | Email |
| Stanley Cole | | Email Address Redacted | Email |
| Stanley Construction Inc | | Email Address Redacted | Email |
| Stanley Cornet | | Email Address Redacted | Email |
| Stanley Coveleskie | | Email Address Redacted | Email |
| Stanley Cox, Dmd P.S. | | Email Address Redacted | Email |
| Stanley Cravens | | Email Address Redacted | Email |
| Stanley Cravens | | Email Address Redacted | Email |
| Stanley Crebassa | | Email Address Redacted | Email |
| Stanley D. Wells | | Email Address Redacted | Email |
| Stanley Dale Cohen, Attorney At Law | | Email Address Redacted | Email |
| Stanley Davis | | Email Address Redacted | Email |
| Stanley Delice | | Email Address Redacted | Email |
| Stanley Dintcho Dds A Prof Copr | | Email Address Redacted | Email |
| Stanley Dix | | Email Address Redacted | Email |
| Stanley Dor | | Email Address Redacted | Email |
| Stanley Douglas Bradshaw | | Email Address Redacted | Email |
| Stanley Eaves | | Email Address Redacted | Email |
| Stanley Eder | | Email Address Redacted | Email |
| Stanley Ehresmann | | Email Address Redacted | Email |
| Stanley Ellicott | | Email Address Redacted | Email |
| Stanley Erovwo | | Email Address Redacted | Email |
| Stanley Everage | | Email Address Redacted | Email |
| Stanley Express Lines Inc | | Email Address Redacted | Email |
| Stanley Feinstein | | Email Address Redacted | Email |
| Stanley Felix | | Email Address Redacted | Email |
| Stanley Ferguson | | Email Address Redacted | Email |
| Stanley Fevrier | | Email Address Redacted | Email |
| Stanley Finch | | Email Address Redacted | Email |
| Stanley Fink | | Email Address Redacted | Email |
| Stanley Fleming | | Email Address Redacted | Email |
| Stanley Flint | | Email Address Redacted | Email |
| Stanley Foster LLC | | Email Address Redacted | Email |
| Stanley Free | | Email Address Redacted | Email |
| Stanley Gasior | | Email Address Redacted | Email |
| Stanley Gauss | | Email Address Redacted | Email |
| Stanley Geidel | | Email Address Redacted | Email |
| Stanley Glemaud | | Email Address Redacted | Email |
| Stanley Glick Lcsw Bcd Pc | | Email Address Redacted | Email |
| Stanley Goldstein | | Email Address Redacted | Email |
| Stanley Gomez | | Email Address Redacted | Email |
| Stanley Greitzer M Bayer Etal Ptr | | Email Address Redacted | Email |
| Stanley Groomes | | Email Address Redacted | Email |
| Stanley Hall | | Email Address Redacted | Email |
| Stanley Hao | | Email Address Redacted | Email |
| Stanley Hara | | Email Address Redacted | Email |
| Stanley Heal | | Email Address Redacted | Email |
| Stanley Hewell | | Email Address Redacted | Email |
| Stanley Hinde | | Email Address Redacted | Email |
| Stanley Hinde | | Email Address Redacted | Email |
| Stanley Holland | | Email Address Redacted | Email |
| Stanley Howard | | Email Address Redacted | Email |
| Stanley Igbokwe | | Email Address Redacted | Email |
| Stanley Ikeogu | | Email Address Redacted | Email |
| Stanley Investigative Service Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Stanley J Tobier Cpa | | Email Address Redacted | Email |
| Stanley J. Rutstein, Dpm | | Email Address Redacted | Email |
| Stanley Jackson | | Email Address Redacted | Email |
| Stanley Jacobi | | Email Address Redacted | Email |
| Stanley Jean | | Email Address Redacted | Email |
| Stanley Jemison | | Email Address Redacted | Email |
| Stanley Johnson | | Email Address Redacted | Email |
| Stanley Jones | | Email Address Redacted | Email |
| Stanley Kachar | | Email Address Redacted | Email |
| Stanley Kaufmann | | Email Address Redacted | Email |
| Stanley Kazanowski | | Email Address Redacted | Email |
| Stanley Kelly | | Email Address Redacted | Email |
| Stanley Kpeto | | Email Address Redacted | Email |
| Stanley Kuntz | | Email Address Redacted | Email |
| Stanley Kwieciak Iii, Esq. | | Email Address Redacted | Email |
| Stanley Law Firm, Pllc | | Email Address Redacted | Email |
| Stanley Leblanc | | Email Address Redacted | Email |
| Stanley Leff | | Email Address Redacted | Email |
| Stanley Lewis | | Email Address Redacted | Email |
| Stanley Lin, Dds, Inc. | | Email Address Redacted | Email |
| Stanley Long | | Email Address Redacted | Email |
| Stanley Lowell Fox, M.D. Inc | | Email Address Redacted | Email |
| Stanley Maleski | | Email Address Redacted | Email |
| Stanley Mangum Jr | | Email Address Redacted | Email |
| Stanley Marchak | | Email Address Redacted | Email |
| Stanley Marcus Law | | Email Address Redacted | Email |
| Stanley Maxwell | | Email Address Redacted | Email |
| Stanley Mayberry | | Email Address Redacted | Email |
| Stanley Middleton | | Email Address Redacted | Email |
| Stanley Milam | | Email Address Redacted | Email |
| Stanley Mills | | Email Address Redacted | Email |
| Stanley Mini Market Corp | | Email Address Redacted | Email |
| Stanley Njoya | | Email Address Redacted | Email |
| Stanley Nwadike | | Email Address Redacted | Email |
| Stanley Pappas Cigars Dtc, LLC | | Email Address Redacted | Email |
| Stanley Pappas Cigars, LLC | | Email Address Redacted | Email |
| Stanley Paul Hospitality LLC | | Email Address Redacted | Email |
| Stanley Perlman | | Email Address Redacted | Email |
| Stanley Phillips | | Email Address Redacted | Email |
| Stanley Phillips | | Email Address Redacted | Email |
| Stanley Piernick | | Email Address Redacted | Email |
| Stanley Prato | | Email Address Redacted | Email |
| Stanley R Hicks Ltd | | Email Address Redacted | Email |
| Stanley Reed | | Email Address Redacted | Email |
| Stanley Remy Joseph | | Email Address Redacted | Email |
| Stanley Ring | | Email Address Redacted | Email |
| Stanley Rivas | | Email Address Redacted | Email |
| Stanley Rogers | | Email Address Redacted | Email |
| Stanley Sadlak | | Email Address Redacted | Email |
| Stanley Samvura | | Email Address Redacted | Email |
| Stanley Schreiber | | Email Address Redacted | Email |
| Stanley Schuldiner | | Email Address Redacted | Email |
| Stanley Scroggin | | Email Address Redacted | Email |
| Stanley Searcy | | Email Address Redacted | Email |
| Stanley Semerant | | Email Address Redacted | Email |
| Stanley Shields | | Email Address Redacted | Email |
| Stanley Simmons | | Email Address Redacted | Email |
| Stanley Simon | | Email Address Redacted | Email |
| Stanley Skrbis | | Email Address Redacted | Email |
| Stanley Slutzkin | | Email Address Redacted | Email |
| Stanley Smith | | Email Address Redacted | Email |
| Stanley Smotritsky | | Email Address Redacted | Email |
| Stanley Sroka | | Email Address Redacted | Email |
| Stanley St Jean | | Email Address Redacted | Email |
| Stanley Swain | | Email Address Redacted | Email |
| Stanley Swain | | Email Address Redacted | Email |
| Stanley Taylor | | Email Address Redacted | Email |
| Stanley Telfair | | Email Address Redacted | Email |
| Stanley Thomas | | Email Address Redacted | Email |
| Stanley Thomas | | Email Address Redacted | Email |
| Stanley Tigno | | Email Address Redacted | Email |
| Stanley Tomala | | Email Address Redacted | Email |
| Stanley Tomkiel | | Email Address Redacted | Email |
| Stanley Toote | | Email Address Redacted | Email |
| Stanley Toussaint | | Email Address Redacted | Email |
| Stanley Trucking 101 | | Email Address Redacted | Email |
| Stanley Truong | | Email Address Redacted | Email |
| Stanley Tucker | | Email Address Redacted | Email |
| Stanley Vetock | | Email Address Redacted | Email |
| Stanley Vetock | | Email Address Redacted | Email |
| Stanley Walker Jr. | | Email Address Redacted | Email |
| Stanley Walton | | Email Address Redacted | Email |
| Stanley Ward | | Email Address Redacted | Email |
| Stanley Ware | | Email Address Redacted | Email |
| Stanley Wells | | Email Address Redacted | Email |
| Stanley Winston | | Email Address Redacted | Email |
| Stanley Woodson | | Email Address Redacted | Email |
| Stanley Young | | Email Address Redacted | Email |
| Stanley Yurth | | Email Address Redacted | Email |
| Stanley Ziegler | | Email Address Redacted | Email |
| Stanleyphilip It Services | | Email Address Redacted | Email |
| Stanley'S Foods Inc | | Email Address Redacted | Email |
| Stanley'S Plumbing LLC | | Email Address Redacted | Email |
| Stanleytown'S Amazing Grace Baptist Church | | Email Address Redacted | Email |
| Stanley-Wallace Law, LLC | | Email Address Redacted | Email |
| Stanly Trucking LLC | | Email Address Redacted | Email |
| Stanmark Corp | | Email Address Redacted | Email |
| Stanmet Machining Inc. | | Email Address Redacted | Email |
| Stannard Relocations, LLC | | Email Address Redacted | Email |
| Stanqwanner Wiggins | | Email Address Redacted | Email |
| Stans Plumbing Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Stansell Framing | | | Email Address Redacted | Email |
| Stanislav Khrianin | | | Email Address Redacted | Email |
| Stanto Group | | | Email Address Redacted | Email |
| Stanton Automotive Inc | | | Email Address Redacted | Email |
| Stanton Brown | | | Email Address Redacted | Email |
| Stanton Cornish-Bell | | | Email Address Redacted | Email |
| Stanton Family Farm, LLC | | | Email Address Redacted | Email |
| Stanton Furniture | | | Email Address Redacted | Email |
| Stanton Heintz | | | Email Address Redacted | Email |
| Stanton Italian Table | | | Email Address Redacted | Email |
| Stanton Lacks | | | Email Address Redacted | Email |
| Stanton Lacks | | | Email Address Redacted | Email |
| Stanton Layne Brosamle, Lmft | | | Email Address Redacted | Email |
| Stanton Ragley | | | Email Address Redacted | Email |
| Stanton Transport LLC | | | Email Address Redacted | Email |
| Stanton Wedding & Floral LLC | | | Email Address Redacted | Email |
| Stanton Yoshimori | | | Email Address Redacted | Email |
| Stanwood Community Preschool | | | Email Address Redacted | Email |
| Stany Matungulu | | | Email Address Redacted | Email |
| Stapa Corp. | | | Email Address Redacted | Email |
| Staples Farms | | | Email Address Redacted | Email |
| Star & Sky Trucking LLC | | | Email Address Redacted | Email |
| Star 1 Carpet & Janitoral | | | Email Address Redacted | Email |
| Star 1 Petroleum Inc | | | Email Address Redacted | Email |
| Star 26 House Inc | | | Email Address Redacted | Email |
| Star 296 Corp. | | | Email Address Redacted | Email |
| Star Abraham | | | Email Address Redacted | Email |
| Star Achievers Learning Center | | | Email Address Redacted | Email |
| Star Arabians LLC | | | Email Address Redacted | Email |
| Star Atm Corporation | | | Email Address Redacted | Email |
| Star Auto Body, Inc. | | | Email Address Redacted | Email |
| Star Auto Group Ny Inc. | | | Email Address Redacted | Email |
| Star Auto Service | | | Email Address Redacted | Email |
| Star Ballroom Inc | | | Email Address Redacted | Email |
| Star Banquet & Event Center | | | Email Address Redacted | Email |
| Star Barber Shop & Beaty Salon | | | Email Address Redacted | Email |
| Star Beauty & Nail Salon Inc | | | Email Address Redacted | Email |
| Star Beauty Supply | | | Email Address Redacted | Email |
| Star Beauty Supply Inc | | | Email Address Redacted | Email |
| Star Bicycle Shop Inc | | | Email Address Redacted | Email |
| Star Boutique, Inc | | | Email Address Redacted | Email |
| Star Brite Cleaning Of Naples, Inc. | | | Email Address Redacted | Email |
| Star Brothers Inc | | | Email Address Redacted | Email |
| Star Building Services Inc | | | Email Address Redacted | Email |
| Star Burgers | | | Email Address Redacted | Email |
| Star Carpet Cleaning | | | Email Address Redacted | Email |
| Star Catering & Cafe | | | Email Address Redacted | Email |
| Star Child Welding | | | Email Address Redacted | Email |
| Star Chiropractic & Rehabilitation | | | Email Address Redacted | Email |
| Star City Auto Body & Paint | | | Email Address Redacted | Email |
| Star City Homes, LLC | | | Email Address Redacted | Email |
| Star City Security Academy Inc | | | Email Address Redacted | Email |
| Star City Security Inc | | | Email Address Redacted | Email |
| Star Clark Enterprises | | | Email Address Redacted | Email |
| Star Cleaners | | | Email Address Redacted | Email |
| Star Cleaners | | | Email Address Redacted | Email |
| Star Closing Services LLC | | | Email Address Redacted | Email |
| Star Commercial Re | | | Email Address Redacted | Email |
| Star Commercial, LLC | | | Email Address Redacted | Email |
| Star Construction & Rehab,Llc | | | Email Address Redacted | Email |
| Star Construction Services Inc | | | Email Address Redacted | Email |
| Star Consulting | | | Email Address Redacted | Email |
| Star Convenience Store LLC | | | Email Address Redacted | Email |
| Star Craft Construction LLC | | | Email Address Redacted | Email |
| Star Crossed Pictures LLC | | | Email Address Redacted | Email |
| Star Deals Inc | | | Email Address Redacted | Email |
| Star Die Casting & Manufacturing Inc | | | Email Address Redacted | Email |
| Star Direct LLC | | | Email Address Redacted | Email |
| Star Embroidery | | | Email Address Redacted | Email |
| Star Enterprises 1 Ltd | | | Email Address Redacted | Email |
| Star Enterprises Of South Florida | | | Email Address Redacted | Email |
| Star Fine Foods Ii Inc. | | | Email Address Redacted | Email |
| Star Fine Foods Inc. | | | Email Address Redacted | Email |
| Star Fish Restaurant Inc | | | Email Address Redacted | Email |
| Star Fit Propeties LLC | | | Email Address Redacted | Email |
| Star Food Center, Inc. | | | Email Address Redacted | Email |
| Star For Beauty LLC | | | Email Address Redacted | Email |
| Star Glam Enterprise | | | Email Address Redacted | Email |
| Star Granite | | | Email Address Redacted | Email |
| Star Grocery Store | | | Email Address Redacted | Email |
| Star Industries | | | Email Address Redacted | Email |
| Star Innovations | | | Email Address Redacted | Email |
| Star Inter Trading, Inc | | | Email Address Redacted | Email |
| Star International Insurance Agency LLC | | | Email Address Redacted | Email |
| Star Jewelry | | | Email Address Redacted | Email |
| Star Jones | | | Email Address Redacted | Email |
| Star Kids Preschool LLC | | | Email Address Redacted | Email |
| Star King LLC | | | Email Address Redacted | Email |
| Star Labs Ltd | | | Email Address Redacted | Email |
| Star Landscape Inc | | | Email Address Redacted | Email |
| Star Life Partners Agancy Inc, | | | Email Address Redacted | Email |
| Star Light Air Service Corporation | | | Email Address Redacted | Email |
| Star Line | | | Email Address Redacted | Email |
| Star Liquor Jr Mart | | | Email Address Redacted | Email |
| Star Mail Hr Inc | | | Email Address Redacted | Email |
| Star Management | | | Email Address Redacted | Email |
| Star Market & Liquor Of Yv Inc | | | Email Address Redacted | Email |
| Star Martial Arts Academy Inc | | | Email Address Redacted | Email |
| Star Martial Arts, Inc. | | | Email Address Redacted | Email |
| Star Mechanical LLC | | | Email Address Redacted | Email |
| Star Mechanical LLC, | 455 Rock Creek Canyon Rd | Colorado Springs, CO 80926 | | First Class Mail |
| Star Metals, Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Star Money Productions LLC | | Email Address Redacted | Email |
| Star Moon Inc | | Email Address Redacted | Email |
| Star Motor Sports | | Email Address Redacted | Email |
| Star Mountain Kennel | | Email Address Redacted | Email |
| Star Nail | | Email Address Redacted | Email |
| Star Nail Chanel Do LLC | | Email Address Redacted | Email |
| Star Nail Plus | | Email Address Redacted | Email |
| Star Nails | | Email Address Redacted | Email |
| Star Nails | | Email Address Redacted | Email |
| Star Nails | | Email Address Redacted | Email |
| Star Nails | | Email Address Redacted | Email |
| Star Nails | | Email Address Redacted | Email |
| Star Nails | | Email Address Redacted | Email |
| Star Nails | | Email Address Redacted | Email |
| Star Nails 18 LLC | | Email Address Redacted | Email |
| Star Nails B Inc | | Email Address Redacted | Email |
| Star Nails Bronx Corp | | Email Address Redacted | Email |
| Star Nails I LLC | | Email Address Redacted | Email |
| Star Nails Spa | | Email Address Redacted | Email |
| Star New York Group Inc. | | Email Address Redacted | Email |
| Star Oaks Behavioral Home Corp | | Email Address Redacted | Email |
| Star Omorodion | | Email Address Redacted | Email |
| Star One Financial LLC | | Email Address Redacted | Email |
| Star Pets LLC | | Email Address Redacted | Email |
| Star Podiatry PC | | Email Address Redacted | Email |
| Star Pool Builders Inc | | Email Address Redacted | Email |
| Star Power Generators, Inc | | Email Address Redacted | Email |
| Star Power Janitorial Service | | Email Address Redacted | Email |
| Star Power Systems, Incorporated | | Email Address Redacted | Email |
| Star Premium Corp | | Email Address Redacted | Email |
| Star Printing Corporation LLC | | Email Address Redacted | Email |
| Star Pro Inc | | Email Address Redacted | Email |
| Star Quality Cleaning LLC | | Email Address Redacted | Email |
| Star Quality Heating & Air | | Email Address Redacted | Email |
| Star Quality Therapy Services LLC | | Email Address Redacted | Email |
| Star Recruiting | | Email Address Redacted | Email |
| Star Relocations | | Email Address Redacted | Email |
| Star Renovations LLC | | Email Address Redacted | Email |
| Star Rental Properties LLC | | Email Address Redacted | Email |
| Star Retail Advisors | | Email Address Redacted | Email |
| Star Services Company, Inc. | | Email Address Redacted | Email |
| Star Shoes Corporation | | Email Address Redacted | Email |
| Star Shyne LLC | | Email Address Redacted | Email |
| Star Signal | | Email Address Redacted | Email |
| Star Sisters, LLC | | Email Address Redacted | Email |
| Star Sleigh Inc. | | Email Address Redacted | Email |
| Star Smiley | | Email Address Redacted | Email |
| Star Souvener | | Email Address Redacted | Email |
| Star Sports Academy Inc | | Email Address Redacted | Email |
| Star Styles Beauty Salon | | Email Address Redacted | Email |
| Star Tailor Inc. | | Email Address Redacted | Email |
| Star Tavern | | Email Address Redacted | Email |
| Star Taxes, LLC | | Email Address Redacted | Email |
| Star Technology Services | | Email Address Redacted | Email |
| Star Touch Auto Body & Paint LLC | | Email Address Redacted | Email |
| Star Track Cycling, Inc. | | Email Address Redacted | Email |
| Star Trailers, LLC | | Email Address Redacted | Email |
| Star Transport Express LLC | | Email Address Redacted | Email |
| Star Trucking Express LLC | | Email Address Redacted | Email |
| Star Two Wireless Inc | | Email Address Redacted | Email |
| Star United Company Limited | | Email Address Redacted | Email |
| Star Ventures Autos LLC | | Email Address Redacted | Email |
| Star Wholesale LLC | | Email Address Redacted | Email |
| Star Wireless Services Inc | | Email Address Redacted | Email |
| Starberry LLC | | Email Address Redacted | Email |
| Starboard Maritime LLC | | Email Address Redacted | Email |
| Starbuck Laney | | Email Address Redacted | Email |
| Starbuck Laney | | Email Address Redacted | Email |
| Starbuck Laney | | Email Address Redacted | Email |
| Starbucks-R-Us | | Email Address Redacted | Email |
| Starbury Corporation | | Email Address Redacted | Email |
| Starchild Foods LLC | | Email Address Redacted | Email |
| Starcorp LLC | | Email Address Redacted | Email |
| Starcuts | | Email Address Redacted | Email |
| Star-Doors.Com LLC | | Email Address Redacted | Email |
| Stardust 3007 LLC | | Email Address Redacted | Email |
| Stardust Realty | | Email Address Redacted | Email |
| Stardust Sound | | Email Address Redacted | Email |
| Stareast International Usa Inc. | | Email Address Redacted | Email |
| Starelectronics Inc. | | Email Address Redacted | Email |
| Staresha Green-Buie | | Email Address Redacted | Email |
| Starfall Electronics | | Email Address Redacted | Email |
| Starfighter Services | | Email Address Redacted | Email |
| Starfire LLC | | Email Address Redacted | Email |
| Starfire Studios | | Email Address Redacted | Email |
| Starfish Care Homes, LLC | | Email Address Redacted | Email |
| Starfish Group Properties | | Email Address Redacted | Email |
| Starfish Institute, Inc. | | Email Address Redacted | Email |
| Starfish Transportation, Inc. | | Email Address Redacted | Email |
| Starfleet Transport | | Email Address Redacted | Email |
| Starflower Productions, Inc. | | Email Address Redacted | Email |
| Stargate Auto Sales LLC | | Email Address Redacted | Email |
| Stargate Mulitimedia Group | | Email Address Redacted | Email |
| Stargirl Eyelashes LLC, | | Email Address Redacted | Email |
| Starina E Williams | | Email Address Redacted | Email |
| Starita Wright | | Email Address Redacted | Email |
| Stark Contracting & Construction Services Corp | | Email Address Redacted | Email |
| Stark Industries Corporation | | Email Address Redacted | Email |
| Stark Metalworks Inc. | | Email Address Redacted | Email |
| Stark Soup, Inc. | | Email Address Redacted | Email |
| Stark Transportation LLC | | Email Address Redacted | Email |
| Starkcorp, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Starke Accounting | | | Email Address Redacted | Email |
| Starkes Nails & Design | | | Email Address Redacted | Email |
| Starkey & Son Detailing | | | Email Address Redacted | Email |
| Starkey Consulting, Inc. | | | Email Address Redacted | Email |
| Starkey Place Inc. | | | Email Address Redacted | Email |
| Starkish Enterprises | | | Email Address Redacted | Email |
| Starknight Inc, | 12 Goldenspur Ln | Rancho Palos Verdes, CA 90275 | | First Class Mail |
| Starks Enterprise Holdings, LLC | | | Email Address Redacted | Email |
| Starks Investments Group LLC | | | Email Address Redacted | Email |
| Starks Logistics Group, LLC | 221 N 48th Ave | Phoenix, AZ 85043 | | First Class Mail |
| Starks Productions & Management, LLC | | | Email Address Redacted | Email |
| Starkweather Performance | | | Email Address Redacted | Email |
| Starla Carr | | | Email Address Redacted | Email |
| Starla Felder | | | Email Address Redacted | Email |
| Starla Gama | | | Email Address Redacted | Email |
| Starla Kay Karlis | | | Email Address Redacted | Email |
| Starla Washington | | | Email Address Redacted | Email |
| Starlamp Sales Inc | | | Email Address Redacted | Email |
| Starland Veterinary Services P.C. | | | Email Address Redacted | Email |
| Starleatha Williams | | | Email Address Redacted | Email |
| Starlet Academy | | | Email Address Redacted | Email |
| Starlet Hair Lounge & Skin Care | | | Email Address Redacted | Email |
| Starlett Harris | | | Email Address Redacted | Email |
| Starlight Construction Inc | | | Email Address Redacted | Email |
| Starlight Jewelry & Gifts LLC | | | Email Address Redacted | Email |
| Starlight Knitting Society, LLC | | | Email Address Redacted | Email |
| Starlight Magnex Corporation | | | Email Address Redacted | Email |
| Starlight Nails Ii | | | Email Address Redacted | Email |
| Starlight Realty Group | | | Email Address Redacted | Email |
| Starlight Social, LLC | | | Email Address Redacted | Email |
| Starlight Starbright, Play & Learn, Inc. | | | Email Address Redacted | Email |
| Starlight Systems Inc | | | Email Address Redacted | Email |
| Starlight Theatre Oc | | | Email Address Redacted | Email |
| Starlin Johnson | | | Email Address Redacted | Email |
| Starline Global Trade Inc | | | Email Address Redacted | Email |
| Starline Motors Inc | | | Email Address Redacted | Email |
| Starline Painting Inc. | | | Email Address Redacted | Email |
| Starliner Phokomon | | | Email Address Redacted | Email |
| Starling Biyon | | | Email Address Redacted | Email |
| Starling Ceballo Ortiz | | | Email Address Redacted | Email |
| Starling Empire | | | Email Address Redacted | Email |
| Starling Fernandez Proprietorship | | | Email Address Redacted | Email |
| Starling Financial Consulting | | | Email Address Redacted | Email |
| Starling Rivers | | | Email Address Redacted | Email |
| Starling Strategy LLC | | | Email Address Redacted | Email |
| Starling Waldorf Homeschool | | | Email Address Redacted | Email |
| Starlite Auto Body Inc | | | Email Address Redacted | Email |
| Starlite Daycare | | | Email Address Redacted | Email |
| Starlite Investment Group Nv LLC | | | Email Address Redacted | Email |
| Starlust | | | Email Address Redacted | Email |
| Starlyn Tyler | | | Email Address Redacted | Email |
| Starmark Investments LLC | | | Email Address Redacted | Email |
| Starmark Vacation Homes | | | Email Address Redacted | Email |
| Starmee Phokomon | | | Email Address Redacted | Email |
| Starmount Motors Inc | | | Email Address Redacted | Email |
| Starner Finishing Touches | | | Email Address Redacted | Email |
| Starnes Contracting, LLC | | | Email Address Redacted | Email |
| Starnes Trucking | | | Email Address Redacted | Email |
| Starocket Media | | | Email Address Redacted | Email |
| Starone Enterprises | | | Email Address Redacted | Email |
| Starpak LLC | | | Email Address Redacted | Email |
| Starparts 7 LLC | | | Email Address Redacted | Email |
| Starpockets LLC | | | Email Address Redacted | Email |
| Starpoint Enterprises LLC. | | | Email Address Redacted | Email |
| Starpower Inc | | | Email Address Redacted | Email |
| Starr Brock | | | Email Address Redacted | Email |
| Starr Dailey | | | Email Address Redacted | Email |
| Starr Edwards | | | Email Address Redacted | Email |
| Starr Glam | | | Email Address Redacted | Email |
| Starr Hair & Accessories/Sw Handbags | | | Email Address Redacted | Email |
| Starr Property Management LLC | | | Email Address Redacted | Email |
| Starr Quality Services | | | Email Address Redacted | Email |
| Starr Roofing & Gutters | | | Email Address Redacted | Email |
| Starr S Phomsopha | | | Email Address Redacted | Email |
| Starr Salon | | | Email Address Redacted | Email |
| Starr Talent LLC | | | Email Address Redacted | Email |
| Starr Tax Services | | | Email Address Redacted | Email |
| Starrcare In-Home Services | | | Email Address Redacted | Email |
| Starrett Capital LLC | | | Email Address Redacted | Email |
| Starrett Pizza Inc | | | Email Address Redacted | Email |
| Starrpickens | | | Email Address Redacted | Email |
| Starr'S Entertainment | | | Email Address Redacted | Email |
| Stars & Stripes Express, Inc. | | | Email Address Redacted | Email |
| Stars & Stripes Learning Center, LLC | | | Email Address Redacted | Email |
| Stars & Stripes Management, Inc | | | Email Address Redacted | Email |
| Stars & Stripes Sports, LLC | | | Email Address Redacted | Email |
| Stars Accounting Inc | | | Email Address Redacted | Email |
| Stars Auto Sale | | | Email Address Redacted | Email |
| Stars Bag'S Etc | | | Email Address Redacted | Email |
| Stars Bar & Grill LLC | | | Email Address Redacted | Email |
| Stars Dance Studio | | | Email Address Redacted | Email |
| Star'S Family Day Care | | | Email Address Redacted | Email |
| Stars Fence Co | | | Email Address Redacted | Email |
| Stars Hair Salon | | | Email Address Redacted | Email |
| Stars Home LLC | | | Email Address Redacted | Email |
| Stars Nail Shop Inc | | | Email Address Redacted | Email |
| Stars Nails Spa Salon Nb LLC | | | Email Address Redacted | Email |
| Stars Realty Group LLC | | | Email Address Redacted | Email |
| Stars Sedan Service | | | Email Address Redacted | Email |
| Stars Tennis Academy | | | Email Address Redacted | Email |
| Starscut Barber & Salon | | | Email Address Redacted | Email |
| Starsearch | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Starsha Brown | | Email Address Redacted | Email |
| Starshine Cleaning Service LLC | | Email Address Redacted | Email |
| Starship LLC | | Email Address Redacted | Email |
| Starship Transport | | Email Address Redacted | Email |
| Starsky Hutch | | Email Address Redacted | Email |
| Starsocks & Lingerie | | Email Address Redacted | Email |
| Starstruck Dance Academy | | Email Address Redacted | Email |
| Start Fresh Laundry Inc | | Email Address Redacted | Email |
| Start Here Design Group | | Email Address Redacted | Email |
| Start Lighting Inc. | | Email Address Redacted | Email |
| Start Moving | | Email Address Redacted | Email |
| Start Now Networks LLC | | Email Address Redacted | Email |
| Start9, LLC | | Email Address Redacted | Email |
| Startbeat | | Email Address Redacted | Email |
| Startecs | | Email Address Redacted | Email |
| Startekk LLC | | Email Address Redacted | Email |
| Starter Family Child Care | | Email Address Redacted | Email |
| Startime Soccer & Sports | | Email Address Redacted | Email |
| Starting Sive Basketball | | Email Address Redacted | Email |
| Starting Line Home Improvement Co. | | Email Address Redacted | Email |
| Starting Points Of Hudson County | | Email Address Redacted | Email |
| Starting Smart LLC | | Email Address Redacted | Email |
| Starting With A Penny | | Email Address Redacted | Email |
| Startling Developments | | Email Address Redacted | Email |
| Startown Lounge Inc | | Email Address Redacted | Email |
| Startranz LLC | | Email Address Redacted | Email |
| Startree, Inc | | Email Address Redacted | Email |
| Startup Age Associates LLC | | Email Address Redacted | Email |
| Startup Group LLC | | Email Address Redacted | Email |
| Startup Happiness | | Email Address Redacted | Email |
| Startup Rx, Inc. | | Email Address Redacted | Email |
| Start-Up Services, Inc. | | Email Address Redacted | Email |
| Startupwind Inc | | Email Address Redacted | Email |
| Starvapecorp | | Email Address Redacted | Email |
| Starvos Williams | | Email Address Redacted | Email |
| Starward Bello | | Email Address Redacted | Email |
| Starwell Trading LLC | | Email Address Redacted | Email |
| Starwest International Inc | | Email Address Redacted | Email |
| Starwind & Hawking LLC | | Email Address Redacted | Email |
| Starwind Software, Inc. | | Email Address Redacted | Email |
| Starwood Chiropractic, P.A. | | Email Address Redacted | Email |
| Starworks Marketing & Communications | | Email Address Redacted | Email |
| Staryooo Phokomon | | Email Address Redacted | Email |
| Starz | | Email Address Redacted | Email |
| Starz Academy Preschool Of The Arts LLC | | Email Address Redacted | Email |
| Starz Automotive LLC | | Email Address Redacted | Email |
| Starz Dp1 LLC | | Email Address Redacted | Email |
| Starz Pediatric Therapy Network | | Email Address Redacted | Email |
| Starz Plumbing & Heating LLC | | Email Address Redacted | Email |
| Starz Plumbing And Heating Inc | | Email Address Redacted | Email |
| Starz Tax & Accounting Services Inc | | Email Address Redacted | Email |
| Stas Express, Inc. | | Email Address Redacted | Email |
| Stas Lemberg | | Email Address Redacted | Email |
| Stas Sadrian | | Email Address Redacted | Email |
| Stascom Technologies | | Email Address Redacted | Email |
| Stash | | Email Address Redacted | Email |
| Stash Guapo LLC | | Email Address Redacted | Email |
| Stasia Film Corp. | | Email Address Redacted | Email |
| Stasin Properties, LLC | | Email Address Redacted | Email |
| Stat Delivery Service, Inc | | Email Address Redacted | Email |
| Stat Medical Rides, LLC | | Email Address Redacted | Email |
| Stat Physical Therapy Pc | | Email Address Redacted | Email |
| Stat Professional Services | | Email Address Redacted | Email |
| Stat Profit & Recovery Consultants Inc | | Email Address Redacted | Email |
| Stat Rx Pharmacy Inc | | Email Address Redacted | Email |
| Statcare Consulting LLC | | Email Address Redacted | Email |
| State 48 Brewery Downtown Inc | | Email Address Redacted | Email |
| State Contractors, LLC | | Email Address Redacted | Email |
| State Farm | | Email Address Redacted | Email |
| State Farm | | Email Address Redacted | Email |
| State Farm - Texas | | Email Address Redacted | Email |
| State Farm Agent Tara Davis | | Email Address Redacted | Email |
| State Farm Insurance | | Email Address Redacted | Email |
| State Farm Insurance | | Email Address Redacted | Email |
| State Farm- Rick Orio Agency | | Email Address Redacted | Email |
| State Home Care Inc | | Email Address Redacted | Email |
| State Insurance Agency | | Email Address Redacted | Email |
| State Jewelers & Loan Inc. | | Email Address Redacted | Email |
| State Line Driveways LLC | | Email Address Redacted | Email |
| State LLC | | Email Address Redacted | Email |
| State Market | | Email Address Redacted | Email |
| State Marshal Michael Delorenzo | | Email Address Redacted | Email |
| State Of Bean, Inc. | | Email Address Redacted | Email |
| State Of Fresh LLC | | Email Address Redacted | Email |
| State Of Mind Apparel, LLC. | | Email Address Redacted | Email |
| State Of Mind Health Psychiatry Np, Pllc | | Email Address Redacted | Email |
| State Of Mind Tax Solutions & More LLC | | Email Address Redacted | Email |
| State Of The Art Auto Body Inc | | Email Address Redacted | Email |
| State Of The Art Auto Glass | | Email Address Redacted | Email |
| State Plaza Cleaners | | Email Address Redacted | Email |
| State Plumbing & Heating Inc. | | Email Address Redacted | Email |
| State Road 84 Service Station, Inc. | | Email Address Redacted | Email |
| State Services Company | | Email Address Redacted | Email |
| State Smog Auto Lube & Tune | | Email Address Redacted | Email |
| State Street Chiropractic, Inc. | | Email Address Redacted | Email |
| State Street Jewely & Loan | | Email Address Redacted | Email |
| State Street Partners Inc Dba Dais X | | Email Address Redacted | Email |
| State Street Tire Inc | | Email Address Redacted | Email |
| State Street Tire Of Barberton Inc | | Email Address Redacted | Email |
| State To State Risk Management Ltd | | Email Address Redacted | Email |
| State Wide Construction & Remodelling Inc. | | Email Address Redacted | Email |
| State Wide Recovery Of Utah | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| State2States Hauling | | Email Address Redacted | Email |
| Stateless Inc. | | Email Address Redacted | Email |
| Stateline Auto Sales Inc | | Email Address Redacted | Email |
| Stateline Crane LLC | | Email Address Redacted | Email |
| Stateline Enterprises LLC | | Email Address Redacted | Email |
| Stateline Jj'S Inc | | Email Address Redacted | Email |
| Stateline Pride Convenience Store LLC | | Email Address Redacted | Email |
| Statement Hair & Nails Salon, | | Email Address Redacted | Email |
| Statement Transportation LLC | | Email Address Redacted | Email |
| Statements by Snt | | Email Address Redacted | Email |
| Statements Furniture Inc | | Email Address Redacted | Email |
| Statements In Stone | | Email Address Redacted | Email |
| Staten Island Discount Store, Inc. | | Email Address Redacted | Email |
| Staten Island Medical & Rehab. Pc | | Email Address Redacted | Email |
| Statera Consulting LLC | | Email Address Redacted | Email |
| States Freight Carrier LLC | | Email Address Redacted | Email |
| States Made LLC | | Email Address Redacted | Email |
| Stateside Construction, LLC | | Email Address Redacted | Email |
| Stateside Deli | | Email Address Redacted | Email |
| Stateside Philly LLC | | Email Address Redacted | Email |
| Statewide Exterminating & Repair Co. | | Email Address Redacted | Email |
| Statewide Glass Contractor | | Email Address Redacted | Email |
| Statewide Installations, Inc. | | Email Address Redacted | Email |
| Statewide Insurance Services, LLC | | Email Address Redacted | Email |
| Statewide Parent Advocacy Network | | Email Address Redacted | Email |
| Statewide Recorders | | Email Address Redacted | Email |
| Statewide Restoration Of Ny Inc | | Email Address Redacted | Email |
| Statewide Screening LLC | | Email Address Redacted | Email |
| Statewide Security & Safely, Inc. | | Email Address Redacted | Email |
| Statewide Security Systems Inc | | Email Address Redacted | Email |
| Statewide Service Center LLC | | Email Address Redacted | Email |
| Statewide Source Inc | | Email Address Redacted | Email |
| Statewide Specialty Insurance Inc | | Email Address Redacted | Email |
| Statewide Supply LLC | | Email Address Redacted | Email |
| Statewide Towing, Inc. | | Email Address Redacted | Email |
| Static Age, Inc | | Email Address Redacted | Email |
| Static Threads | | Email Address Redacted | Email |
| Statichouse LLC | | Email Address Redacted | Email |
| Station 23 Duds & Lids | | Email Address Redacted | Email |
| Station 44 A1A LLC | | Email Address Redacted | Email |
| Station 85, LLC | | Email Address Redacted | Email |
| Station Masters, Inc. | | Email Address Redacted | Email |
| Station One Preschool | | Email Address Redacted | Email |
| Station Services Inc. | | Email Address Redacted | Email |
| Station West Laundromat, LLC | | Email Address Redacted | Email |
| Stationary Roadway Cls B | | Email Address Redacted | Email |
| Stations At The Parlour | | Email Address Redacted | Email |
| Staton Automotive | | Email Address Redacted | Email |
| Stats National Transport LLC | | Email Address Redacted | Email |
| Statur Construction | | Email Address Redacted | Email |
| Status Wrap | | Email Address Redacted | Email |
| Status26 Inc. | | Email Address Redacted | Email |
| Statweather, Inc | | Email Address Redacted | Email |
| Staub Art Studio, Inc. | | Email Address Redacted | Email |
| Stauber Law Office | | Email Address Redacted | Email |
| Staudy Corp | | Email Address Redacted | Email |
| Stauffer Farms LLC | | Email Address Redacted | Email |
| Stauffer Trucking LLC | | Email Address Redacted | Email |
| Staunton Consulting Inc | | Email Address Redacted | Email |
| Staunton Farms Lp | | Email Address Redacted | Email |
| Staunton Real Estate LLC | | Email Address Redacted | Email |
| Stavdny Jean-Pierre | | Email Address Redacted | Email |
| Steve Aluoch | | Email Address Redacted | Email |
| Steve Sasselli | | Email Address Redacted | Email |
| Stave Trucking | | Email Address Redacted | Email |
| Stavella Medical Consultant LLC | | Email Address Redacted | Email |
| Stavna Dance Academy | | Email Address Redacted | Email |
| Stavra Ketchmark | | Email Address Redacted | Email |
| Stavraki Rokkas | | Email Address Redacted | Email |
| Stavros Angelis | | Email Address Redacted | Email |
| Stavros Karoutsos | | Email Address Redacted | Email |
| Stavros Mitchelides | | Email Address Redacted | Email |
| Stavros Mitchelides | | Email Address Redacted | Email |
| Stavros Papathanasiou | | Email Address Redacted | Email |
| Stavros Salon | | Email Address Redacted | Email |
| Stavros Simos | | Email Address Redacted | Email |
| Stavros Triant | | Email Address Redacted | Email |
| Stavyalozfeierstadt | | Email Address Redacted | Email |
| Stax Logistics, LLC | | Email Address Redacted | Email |
| Stax Tax Group LLC | | Email Address Redacted | Email |
| Staxxjack LLC | | Email Address Redacted | Email |
| Stay & Play Phz 2 | | Email Address Redacted | Email |
| Stay A Float Pool & Spa | | Email Address Redacted | Email |
| Stay Bless Properties LLC | | Email Address Redacted | Email |
| Stay Clean Pool, Inc. | | Email Address Redacted | Email |
| Stay Fit | | Email Address Redacted | Email |
| Stay Flyy | | Email Address Redacted | Email |
| Stay Fresh | | Email Address Redacted | Email |
| Stay Healthy Vending LLC | | Email Address Redacted | Email |
| Stay Hungry Digital | | Email Address Redacted | Email |
| Stay On Da Grind Promotion & Entertainment | | Email Address Redacted | Email |
| Stay Ride Logistics | | Email Address Redacted | Email |
| Stay Safe Security | | Email Address Redacted | Email |
| Stay Sharp Barber Shop | | Email Address Redacted | Email |
| Stay Sharp Inc | | Email Address Redacted | Email |
| Stay Vertical LLC | | Email Address Redacted | Email |
| Stay Winning | | Email Address Redacted | Email |
| Staycation Pools & Service LLC | | Email Address Redacted | Email |
| Staycoastal Vacations | | Email Address Redacted | Email |
| Stayhealthysaferide | | Email Address Redacted | Email |
| Stay-Straight Manufacturing | | Email Address Redacted | Email |
| Stayton Cleaners | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Staytru | | Email Address Redacted | Email |
| Stazcorp Inc | | Email Address Redacted | Email |
| Stb Consulting, LLC. | | Email Address Redacted | Email |
| Stb Design LLC | | Email Address Redacted | Email |
| Stb Home Enterprise LLC | | Email Address Redacted | Email |
| Stc Consulting, LLC | | Email Address Redacted | Email |
| Stc Security, Inc | | Email Address Redacted | Email |
| Stc Trucking LLC | | Email Address Redacted | Email |
| Ste Anne Charitable Giftshop & Religious Items | | Email Address Redacted | Email |
| Ste Dispatch Services | | Email Address Redacted | Email |
| Ste Financial Solutions | | Email Address Redacted | Email |
| Stead Financial Inc. | | Email Address Redacted | Email |
| Steadfast Bison | | Email Address Redacted | Email |
| Steadfast Funding Partners, LLC | | Email Address Redacted | Email |
| Steadfast Group, LLC | | Email Address Redacted | Email |
| Steadfast Home Inspection, LLC | | Email Address Redacted | Email |
| Steadfast Protection LLC | | Email Address Redacted | Email |
| Steadfast Purification, LLC | | Email Address Redacted | Email |
| Steadman Haase | | Email Address Redacted | Email |
| Steady 101 | | Email Address Redacted | Email |
| Steady Eddies Home Improvement | | Email Address Redacted | Email |
| Steady Hand LLC | | Email Address Redacted | Email |
| Steady Hand Painting | | Email Address Redacted | Email |
| Steady Limousine Service Inc | | Email Address Redacted | Email |
| Steady Now Productions Inc. | | Email Address Redacted | Email |
| Steady Rollin LLC | | Email Address Redacted | Email |
| Steady Shot Media | | Email Address Redacted | Email |
| Steady State Roasting, LLC | | Email Address Redacted | Email |
| Steakaway Inc, | | Email Address Redacted | Email |
| Steakbar, LLC | | Email Address Redacted | Email |
| Stealth Co LLC | | Email Address Redacted | Email |
| Stealth Entry LLC, | | Email Address Redacted | Email |
| Stealth Investigations Consultants, Inc. | | Email Address Redacted | Email |
| Stealth Products | | Email Address Redacted | Email |
| Stealth Services | | Email Address Redacted | Email |
| Stealth Services LLC | | Email Address Redacted | Email |
| Stealthsecurity | | Email Address Redacted | Email |
| Stealtix, LLC | | Email Address Redacted | Email |
| Stealzanddealz4U | | Email Address Redacted | Email |
| Steam & Clean LLC | | Email Address Redacted | Email |
| Steam Aircraft | | Email Address Redacted | Email |
| Steam Force, Inc. | | Email Address Redacted | Email |
| Steam Genie Carpet Cleaning | | Email Address Redacted | Email |
| Steam Kings | | Email Address Redacted | Email |
| Steam N Clean Group, Inc. | | Email Address Redacted | Email |
| Steam Operations Corporation | | Email Address Redacted | Email |
| Steam Pro | | Email Address Redacted | Email |
| Steam Pro Va, LLC | | Email Address Redacted | Email |
| Steamatic Of Contra Costa | | Email Address Redacted | Email |
| Steamboat Smokehouse | | Email Address Redacted | Email |
| Steambrosllc | | Email Address Redacted | Email |
| Steamistry | | Email Address Redacted | Email |
| Steamlined Marketing Systems, Inc | | Email Address Redacted | Email |
| Steammasters | | Email Address Redacted | Email |
| Steamy Kitchen | | Email Address Redacted | Email |
| Steanna Williams | | Email Address Redacted | Email |
| Steanna Williams | | Email Address Redacted | Email |
| Stearns Designs, LLC | | Email Address Redacted | Email |
| Stearns Development Group, Inc. | | Email Address Redacted | Email |
| Stearns Irrigation Inc. | | Email Address Redacted | Email |
| Steaven Williams | | Email Address Redacted | Email |
| Stebbins Enterprises, Inc. | | Email Address Redacted | Email |
| Stebbins Media | | Email Address Redacted | Email |
| S-Tech Global | | Email Address Redacted | Email |
| Stech Solutions, LLC | | Email Address Redacted | Email |
| Stecorp | | Email Address Redacted | Email |
| Stedman Old Farm Nurseries | | Email Address Redacted | Email |
| Stedman Ray Stewart Insurance Sales | | Email Address Redacted | Email |
| Stedman Upchurch | | Email Address Redacted | Email |
| Stedum Properties | | Email Address Redacted | Email |
| Steel Blades Landscaping | | Email Address Redacted | Email |
| Steel Boyz Inc | | Email Address Redacted | Email |
| Steel City Refractories | | Email Address Redacted | Email |
| Steel Cod, Inc. | | Email Address Redacted | Email |
| Steel Component Systems LLC | | Email Address Redacted | Email |
| Steel Concepts & Design L.L.C. | | Email Address Redacted | Email |
| Steel Fitness Ws, Inc. | | Email Address Redacted | Email |
| Steel Horse Realtor, LLC | | Email Address Redacted | Email |
| Steel Images, Inc. | | Email Address Redacted | Email |
| Steel Innovation LLC | | Email Address Redacted | Email |
| Steel Locker Sports, Inc. | | Email Address Redacted | Email |
| Steel Placers, LLC | | Email Address Redacted | Email |
| Steel Plus Service Center Inc | | Email Address Redacted | Email |
| Steel Revolution Welding LLC | | Email Address Redacted | Email |
| Steel Rhythm | | Email Address Redacted | Email |
| Steel River Studios | | Email Address Redacted | Email |
| Steel Wheel Transportation | | Email Address Redacted | Email |
| Steel Wheels Transport Co. | | Email Address Redacted | Email |
| Steelcity Cheesesteaks 3101 Corp | | Email Address Redacted | Email |
| Steelco Industrial Lubricants, Inc. | | Email Address Redacted | Email |
| Steele | | Email Address Redacted | Email |
| Steele & Raine LLC | | Email Address Redacted | Email |
| Steele Capital Inc | | Email Address Redacted | Email |
| Steele Estate, LLC | | Email Address Redacted | Email |
| Steele Grace Keepsakes | | Email Address Redacted | Email |
| Steele Holding Corp | | Email Address Redacted | Email |
| Steele Legal Pllc | | Email Address Redacted | Email |
| Steele Logistics Inc | | Email Address Redacted | Email |
| Steele Recruiting | | Email Address Redacted | Email |
| Steele Scouting Service, LLC | | Email Address Redacted | Email |
| Steele Wallingford | | Email Address Redacted | Email |
| Steeler Phokomon | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Steelers Express Inc | | | Email Address Redacted | Email |
| Steeles Cleaning | | | Email Address Redacted | Email |
| Steele'S Flooring | | | Email Address Redacted | Email |
| Steeles Painting | | | Email Address Redacted | Email |
| Steelhead Communications Inc | | | Email Address Redacted | Email |
| Steelhip, Inc | | | Email Address Redacted | Email |
| Steelhomes LLC | | | Email Address Redacted | Email |
| Steeling Arizona & Repair, LLC | | | Email Address Redacted | Email |
| Steelman Investments | | | Email Address Redacted | Email |
| Steelseries Two | | | Email Address Redacted | Email |
| Steelwill Inc. | | | Email Address Redacted | Email |
| Steely Transportation LLC | | | Email Address Redacted | Email |
| Steeple Hill Condominium Association | | | Email Address Redacted | Email |
| Steeplechase Advisors LLC | | | Email Address Redacted | Email |
| Steepologie LLC | | | Email Address Redacted | Email |
| Steeve Saada | | | Email Address Redacted | Email |
| Steeve Virgile | | | Email Address Redacted | Email |
| Steez & Soul | | | Email Address Redacted | Email |
| Steezee World LLC | | | Email Address Redacted | Email |
| Stef Trans Inc. | | | Email Address Redacted | Email |
| Stefan Agustsson | | | Email Address Redacted | Email |
| Stefan Arsovic | | | Email Address Redacted | Email |
| Stefan Auerbach | | | Email Address Redacted | Email |
| Stefan Avalos | | | Email Address Redacted | Email |
| Stefan Backstrom | | | Email Address Redacted | Email |
| Stefan Beaumont | | | Email Address Redacted | Email |
| Stefan Bossems Music Productions Inc | | | Email Address Redacted | Email |
| Stefan Bujny Residential Construction | | | Email Address Redacted | Email |
| Stefan Bumpus-Barnett | | | Email Address Redacted | Email |
| Stefan Byrd | | | Email Address Redacted | Email |
| Stefan Byron Brown | | | Email Address Redacted | Email |
| Stefan Cebotari | | | Email Address Redacted | Email |
| Stefan Cortello | | | Email Address Redacted | Email |
| Stefan Damianov | | | Email Address Redacted | Email |
| Stefan De Rougemont | | | Email Address Redacted | Email |
| Stefan Dekany | | | Email Address Redacted | Email |
| Stefan Dessalines | | | Email Address Redacted | Email |
| Stefan Efros | | | Email Address Redacted | Email |
| Stefan Fabry | | | Email Address Redacted | Email |
| Stefan Golden | | | Email Address Redacted | Email |
| Stefan Grill Inc | | | Email Address Redacted | Email |
| Stefan Gruevski | | | Email Address Redacted | Email |
| Stefan Isaly-Johns | | | Email Address Redacted | Email |
| Stefan Jackson | | | Email Address Redacted | Email |
| Stefan Jeremias | | | Email Address Redacted | Email |
| Stefan Johansson | | | Email Address Redacted | Email |
| Stefan Jordan | | | Email Address Redacted | Email |
| Stefan Kalb | | | Email Address Redacted | Email |
| Stefan Kolaric | | | Email Address Redacted | Email |
| Stefan Lenassi | | | Email Address Redacted | Email |
| Stefan Lenassi | | | Email Address Redacted | Email |
| Stefan Lewandowski | | | Email Address Redacted | Email |
| Stefan Lewinger | | | Email Address Redacted | Email |
| Stefan Lewinger | | | Email Address Redacted | Email |
| Stefan Lhota | | | Email Address Redacted | Email |
| Stefan Loble LLC | | | Email Address Redacted | Email |
| Stefan M Block | | | Email Address Redacted | Email |
| Stefan Marshall | | | Email Address Redacted | Email |
| Stefan Pappalardo | | | Email Address Redacted | Email |
| Stefan Pasternack | | | Email Address Redacted | Email |
| Stefan Petrescu | | | Email Address Redacted | Email |
| Stefan Petrvoci | | | Email Address Redacted | Email |
| Stefan R. Zicht | | | Email Address Redacted | Email |
| Stefan Reddrick | | | Email Address Redacted | Email |
| Stefan Roumell | | | Email Address Redacted | Email |
| Stefan Savic | | | Email Address Redacted | Email |
| Stefan Savicic | | | Email Address Redacted | Email |
| Stefan Shihadeh | | | Email Address Redacted | Email |
| Stefan Stoykov | | | Email Address Redacted | Email |
| Stefan Swertfeger | | | Email Address Redacted | Email |
| Stefan Swertfeger | | | Email Address Redacted | Email |
| Stefan Teske | | | Email Address Redacted | Email |
| Stefan Velichkovski | | | Email Address Redacted | Email |
| Stefan Wallace | | | Email Address Redacted | Email |
| Stefan Was | | | Email Address Redacted | Email |
| Stefan Weissmueller | | | Email Address Redacted | Email |
| Stefan Weissmueller | | | Email Address Redacted | Email |
| Stefan Zgarbur | | | Email Address Redacted | Email |
| Stefani Altieri | | | Email Address Redacted | Email |
| Stefani Beddingfield | | | Email Address Redacted | Email |
| Stefani Bond | | | Email Address Redacted | Email |
| Stefani Burkholder | | | Email Address Redacted | Email |
| Stefani Davila | | | Email Address Redacted | Email |
| Stefani Davila | | | Email Address Redacted | Email |
| Stefani Does My Hair | | | Email Address Redacted | Email |
| Stefani Fishler | | | Email Address Redacted | Email |
| Stefani Fogg | | | Email Address Redacted | Email |
| Stefani Leopardi | | | Email Address Redacted | Email |
| Stefani Mccune | | | Email Address Redacted | Email |
| Stefani Schuetz | | | Email Address Redacted | Email |
| Stefani Stein | | | Email Address Redacted | Email |
| Stefania Alvarez | | | Email Address Redacted | Email |
| Stefania Mensah | | | Email Address Redacted | Email |
| Stefania Pifferi Inc | | | Email Address Redacted | Email |
| Stefania Speer | | | Email Address Redacted | Email |
| Stefanie A Becker | | | Email Address Redacted | Email |
| Stefanie Barboza | | | Email Address Redacted | Email |
| Stefanie Bayer | | | Email Address Redacted | Email |
| Stefanie Brannan | | | Email Address Redacted | Email |
| Stefanie Burke | | | Email Address Redacted | Email |
| Stefanie Cain | | | Email Address Redacted | Email |
| Stefanie Castaneda Godoy | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Stefanie Chance- Berg | | Email Address Redacted | Email |
| Stefanie Chen | | Email Address Redacted | Email |
| Stefanie Corbett | | Email Address Redacted | Email |
| Stefanie Cottrill | | Email Address Redacted | Email |
| Stefanie Crawford | | Email Address Redacted | Email |
| Stefanie Demong | | Email Address Redacted | Email |
| Stefanie Deoleo | | Email Address Redacted | Email |
| Stefanie Difrank | | Email Address Redacted | Email |
| Stefanie Difrank | | Email Address Redacted | Email |
| Stefanie Epstein | | Email Address Redacted | Email |
| Stefanie Galue | | Email Address Redacted | Email |
| Stefanie Haviv Photography | | Email Address Redacted | Email |
| Stefanie Holmes | | Email Address Redacted | Email |
| Stefanie Joffe | | Email Address Redacted | Email |
| Stefanie King | | Email Address Redacted | Email |
| Stefanie Kish | | Email Address Redacted | Email |
| Stefanie Kite | | Email Address Redacted | Email |
| Stefanie Klaus | | Email Address Redacted | Email |
| Stefanie Klaus | | Email Address Redacted | Email |
| Stefanie Koperniak Communications, LLC | | Email Address Redacted | Email |
| Stefanie L. Ocker | | Email Address Redacted | Email |
| Stefanie Lacoff LLC | | Email Address Redacted | Email |
| Stefanie Lawrence | | Email Address Redacted | Email |
| Stefanie Macioci | | Email Address Redacted | Email |
| Stefanie Marten | | Email Address Redacted | Email |
| Stefanie Mccauley | | Email Address Redacted | Email |
| Stefanie Melchor | | Email Address Redacted | Email |
| Stefanie Perkins | | Email Address Redacted | Email |
| Stefanie Quintela | | Email Address Redacted | Email |
| Stefanie Segar | | Email Address Redacted | Email |
| Stefanie Simon | | Email Address Redacted | Email |
| Stefanie Smolinski | | Email Address Redacted | Email |
| Stefanie Spillane | | Email Address Redacted | Email |
| Stefanie Spillane | | Email Address Redacted | Email |
| Stefanie Spillane | | Email Address Redacted | Email |
| Stefanie Stylist | | Email Address Redacted | Email |
| Stefanie Sussman | | Email Address Redacted | Email |
| Stefanie Townsend | | Email Address Redacted | Email |
| Stefanie Vallejo | | Email Address Redacted | Email |
| Stefanie Velasquez Chavez | | Email Address Redacted | Email |
| Stefanie Walmsley | | Email Address Redacted | Email |
| Stefanie Washington | | Email Address Redacted | Email |
| Stefanie Wells | | Email Address Redacted | Email |
| Stefanie Wright | | Email Address Redacted | Email |
| Stefano Cocheo Filetti | | Email Address Redacted | Email |
| Stefano Jewels LLC | | Email Address Redacted | Email |
| Stefano Migliorisi | | Email Address Redacted | Email |
| Stefano Narvaez | | Email Address Redacted | Email |
| Stefano Neis | | Email Address Redacted | Email |
| Stefano Novelli | | Email Address Redacted | Email |
| Stefano Painting LLC | | Email Address Redacted | Email |
| Stefano Sanchini | | Email Address Redacted | Email |
| Stefano Santamaria | | Email Address Redacted | Email |
| Stefano Santamaria | | Email Address Redacted | Email |
| Stefano Santoro | | Email Address Redacted | Email |
| Stefano Vitolo | | Email Address Redacted | Email |
| Stefanos Furs Inc | | Email Address Redacted | Email |
| Stefanos Ghebrehawariat | | Email Address Redacted | Email |
| Stefanos Simatos | | Email Address Redacted | Email |
| Stefanos Spiru | | Email Address Redacted | Email |
| Stefany D Torres Rodriguez | | Email Address Redacted | Email |
| Stefany Gutierrez | | Email Address Redacted | Email |
| Stefany Jose Jose | | Email Address Redacted | Email |
| Stefany Tellez | | Email Address Redacted | Email |
| Stefen Zwarycz | | Email Address Redacted | Email |
| Stefen Zwarycz | | Email Address Redacted | Email |
| Stefen'S Transportation & Hauling LLC | | Email Address Redacted | Email |
| Steffan Degraffenried | | Email Address Redacted | Email |
| Steffan Henderson & Co | | Email Address Redacted | Email |
| Steffani Brandenburg, Lcsw | | Email Address Redacted | Email |
| Steffani Farrior | | Email Address Redacted | Email |
| Steffanie Ansari | | Email Address Redacted | Email |
| Steffanie Farris | | Email Address Redacted | Email |
| Steffanie Lynch | | Email Address Redacted | Email |
| Steffanie Lynch | | Email Address Redacted | Email |
| Steffanie Tow | | Email Address Redacted | Email |
| Steffanini Financial Group | | Email Address Redacted | Email |
| Steffany Sciacca | | Email Address Redacted | Email |
| Steffek Property Maintenance | | Email Address Redacted | Email |
| Steffen Mcghee | | Email Address Redacted | Email |
| Steffen Schmidt Enterprises, LLC | | Email Address Redacted | Email |
| Steffen Tengesdal | | Email Address Redacted | Email |
| Steffen Tengesdal | | Email Address Redacted | Email |
| Steffie In The City | | Email Address Redacted | Email |
| Steffi'S Bar & Grill Corporation | | Email Address Redacted | Email |
| Steffy Home | | Email Address Redacted | Email |
| Stefine Cooper | | Email Address Redacted | Email |
| Stefka Velinova | | Email Address Redacted | Email |
| Stefon Brown | | Email Address Redacted | Email |
| Stefon Cunningham | | Email Address Redacted | Email |
| Stefon Fontenette | | Email Address Redacted | Email |
| Stefon Wilson | | Email Address Redacted | Email |
| Stef'S Treats & Sweet | | Email Address Redacted | Email |
| Stegall Masonry, LLC | | Email Address Redacted | Email |
| Stegen Phillips | | Email Address Redacted | Email |
| Stehling Bros.,Inc. | | Email Address Redacted | Email |
| Steib Transportation | | Email Address Redacted | Email |
| Steichen Mullen Karban | | Email Address Redacted | Email |
| Steico | | Email Address Redacted | Email |
| Steier Moving & Storage LLC | | Email Address Redacted | Email |
| Stein & Stein, P.A. | | Email Address Redacted | Email |
| Stein Consulting, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Stein Consulting, LLC | | Email Address Redacted | Email |
| Stein Family Farms LLC | | Email Address Redacted | Email |
| Stein Golf Design LLC | | Email Address Redacted | Email |
| Stein Saks, Pllc | | Email Address Redacted | Email |
| Steinberg Investments Co | | Email Address Redacted | Email |
| Steinbest Ny LLC | | Email Address Redacted | Email |
| Steiner Development Inc | | Email Address Redacted | Email |
| Steiner Insurance & Financial Services LLC | | Email Address Redacted | Email |
| Steiner Realty Group | | Email Address Redacted | Email |
| Steinharter Insurance Services | | Email Address Redacted | Email |
| Steinhoff, Deutschenbaur, Egger & Drott, LLC | | Email Address Redacted | Email |
| Steinke Auto, Inc. | | Email Address Redacted | Email |
| Steinmed LLC | | Email Address Redacted | Email |
| Steinmetz Bros, Inc. | | Email Address Redacted | Email |
| Steinorth, LLC. | | Email Address Redacted | Email |
| Steins Beer Garden | | Email Address Redacted | Email |
| Stein'S Fresh Bagel Inc. | | Email Address Redacted | Email |
| Steinway Gas Inc | | Email Address Redacted | Email |
| Steira Air LLC | | Email Address Redacted | Email |
| Stelair Design LLC | | Email Address Redacted | Email |
| Stelbert Inc | | Email Address Redacted | Email |
| Stelesha Elliott | | Email Address Redacted | Email |
| Stelika Creations LLC | | Email Address Redacted | Email |
| Stelios A. Chrisopoulos, Pc | | Email Address Redacted | Email |
| Stell Product Supply Inc | | Email Address Redacted | Email |
| Stella Artinian | | Email Address Redacted | Email |
| Stella Carakasi | | Email Address Redacted | Email |
| Stella Chen | | Email Address Redacted | Email |
| Stella Construction Co. Inc. | | Email Address Redacted | Email |
| Stella Darko | | Email Address Redacted | Email |
| Stella Designs | | Email Address Redacted | Email |
| Stella Dijamco | | Email Address Redacted | Email |
| Stella Fitgerald | | Email Address Redacted | Email |
| Stella Foncham | | Email Address Redacted | Email |
| Stella Francis | | Email Address Redacted | Email |
| Stella Fridley | | Email Address Redacted | Email |
| Stella Gallahar | | Email Address Redacted | Email |
| Stella Health Insurance Agency, Inc. | | Email Address Redacted | Email |
| Stella Khachoyan | | Email Address Redacted | Email |
| Stella Liquors, Inc. | | Email Address Redacted | Email |
| Stella Liu | | Email Address Redacted | Email |
| Stella M Chan | | Email Address Redacted | Email |
| Stella Magloire | | Email Address Redacted | Email |
| Stella Marie Victoriano | | Email Address Redacted | Email |
| Stella N Leung | | Email Address Redacted | Email |
| Stella Nail Inc | | Email Address Redacted | Email |
| Stella Natural Hair Salon | | Email Address Redacted | Email |
| Stella Ohayon | | Email Address Redacted | Email |
| Stella Premier Products Corp | | Email Address Redacted | Email |
| Stella Rivera | | Email Address Redacted | Email |
| Stella Rivera | | Email Address Redacted | Email |
| Stella Rodriguez | | Email Address Redacted | Email |
| Stella Salon | | Email Address Redacted | Email |
| Stella School | | Email Address Redacted | Email |
| Stella Transport LLC | | Email Address Redacted | Email |
| Stella Trigueros | | Email Address Redacted | Email |
| Stella Trigueros | | Email Address Redacted | Email |
| Stella Weaver | | Email Address Redacted | Email |
| Stellah Onsomu | | Email Address Redacted | Email |
| Stellar Assist, Inc. | | Email Address Redacted | Email |
| Stellar Bookkeepers | | Email Address Redacted | Email |
| Stellar Bookkeeping & Taxes | | Email Address Redacted | Email |
| Stellar Brands | | Email Address Redacted | Email |
| Stellar Chicago Center Inc. | | Email Address Redacted | Email |
| Stellar Cleaners | | Email Address Redacted | Email |
| Stellar Emergency Medicine Services | | Email Address Redacted | Email |
| Stellar Energy Contractors | | Email Address Redacted | Email |
| Stellar Gateway Connections LLC | | Email Address Redacted | Email |
| Stellar Hair Designs | | Email Address Redacted | Email |
| Stellar Homebuilding | | Email Address Redacted | Email |
| Stellar Investigations Of New York, LLC | | Email Address Redacted | Email |
| Stellar Media Collective | | Email Address Redacted | Email |
| Stellar New England Inc | | Email Address Redacted | Email |
| Stellar Plumbing, Inc | | Email Address Redacted | Email |
| Stellar Production | | Email Address Redacted | Email |
| Stellar Professional Cleaning Services | | Email Address Redacted | Email |
| Stellar Real Estate | | Email Address Redacted | Email |
| Stellar Real Estate Agency LLC | | Email Address Redacted | Email |
| Stellar Sales | | Email Address Redacted | Email |
| Stellar Sound Labs | | Email Address Redacted | Email |
| Stellar Spaces Commercial Cleaning | | Email Address Redacted | Email |
| Stellar Wireles Brooklyn Inc | | Email Address Redacted | Email |
| Stellar Wireless Group Retail LLC | | Email Address Redacted | Email |
| Stellas Coffee Shop Corp | | Email Address Redacted | Email |
| Stella'S Kitchen | | Email Address Redacted | Email |
| Stella'S Professional African Hair Braiding | | Email Address Redacted | Email |
| Stellar Home Improvement Inc | | Email Address Redacted | Email |
| Steller Sweets Bakery | | Email Address Redacted | Email |
| Stellinc | | Email Address Redacted | Email |
| Stellium Deals | | Email Address Redacted | Email |
| Stelljes Design LLC | | Email Address Redacted | Email |
| Stelmas Stephens | | Email Address Redacted | Email |
| Stelton Pharmacy Inc | | Email Address Redacted | Email |
| Stelvio Transportation | | Email Address Redacted | Email |
| Stelzer Optometric LLC | | Email Address Redacted | Email |
| Stem Career Services, LLC | | Email Address Redacted | Email |
| Stem To The Future | | Email Address Redacted | Email |
| Stem Vanguards | | Email Address Redacted | Email |
| Stembrook Asset Management, LLC | | Email Address Redacted | Email |
| Stemcellsolutions | | Email Address Redacted | Email |
| Stemco Logistics LLC | | Email Address Redacted | Email |
| Stemfolio, Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Stemley Chevron Inc | | | Email Address Redacted | Email |
| Stemp Inc | | | Email Address Redacted | Email |
| Stems & Skins | | | Email Address Redacted | Email |
| Sten B. Mattsson, E. A. | | | Email Address Redacted | Email |
| Stencil Revolution | | | Email Address Redacted | Email |
| Stenderup Ag Partners | | | Email Address Redacted | Email |
| Stennis Jarrad Lenoir | | | Email Address Redacted | Email |
| Stennis Lenoir | | | Email Address Redacted | Email |
| Stenor Prosper | | | Email Address Redacted | Email |
| Stenson Group Contracting LLC | | | Email Address Redacted | Email |
| Stensrud & Sons Builders | | | Email Address Redacted | Email |
| Steos Designs Trucking, LLC | | | Email Address Redacted | Email |
| Step 1 Deli Grocery Inc. | | | Email Address Redacted | Email |
| Step 1 Motorsports, | | | Email Address Redacted | Email |
| Step Ahead Barbershop | | | Email Address Redacted | Email |
| Step Ahead Childcare Center L.L.C. | | | Email Address Redacted | Email |
| Step By Step Behavioral Solutions | | | Email Address Redacted | Email |
| Step By Step Cleaning LLC | | | Email Address Redacted | Email |
| Step Communications, Inc. | | | Email Address Redacted | Email |
| Step Group Inc. | | | Email Address Redacted | Email |
| Step It Up Inc | | | Email Address Redacted | Email |
| Step N Style Special Events & Catering | | | Email Address Redacted | Email |
| Step Smart Physical Therapy | | | Email Address Redacted | Email |
| Step Sports Corp Iii | | | Email Address Redacted | Email |
| Step To The Line | | | Email Address Redacted | Email |
| Step Together Family Care | | | Email Address Redacted | Email |
| Step Up & Pitch It | | | Email Address Redacted | Email |
| Step Up Auto Corp | | | Email Address Redacted | Email |
| Step Your Game Up, LLC | | | Email Address Redacted | Email |
| Stepan Avtandilyan | | | Email Address Redacted | Email |
| Stepan Gladky | | | Email Address Redacted | Email |
| Stepan Khaioian | | | Email Address Redacted | Email |
| Stepan Khariuj | | | Email Address Redacted | Email |
| Stepan Mkhitarian | | | Email Address Redacted | Email |
| Stepan Sahakyan | | | Email Address Redacted | Email |
| Stepehn R. Spelman LLC | | | Email Address Redacted | Email |
| Stepen Fu | | | Email Address Redacted | Email |
| Stepfon Norwood | | | Email Address Redacted | Email |
| Steph Ludvine Moundongo | | | Email Address Redacted | Email |
| Steph Roquette | | | Email Address Redacted | Email |
| Steph Roquette | | | Email Address Redacted | Email |
| Steph Roquette | | | Email Address Redacted | Email |
| Steph Sebbag | | | Email Address Redacted | Email |
| Steph Stapornkul | | | Email Address Redacted | Email |
| Steph Tax Services | | | Email Address Redacted | Email |
| Stephan & Company | | | Email Address Redacted | Email |
| Stephan & Stephan, Inc. | | | Email Address Redacted | Email |
| Stephan Alvin | | | Email Address Redacted | Email |
| Stephan Anneberg | | | Email Address Redacted | Email |
| Stephan Attar | | | Email Address Redacted | Email |
| Stephan Baker | | | Email Address Redacted | Email |
| Stephan Bartholomew | | | Email Address Redacted | Email |
| Stephan Beachy | | | Email Address Redacted | Email |
| Stephan Casesa | | | Email Address Redacted | Email |
| Stephan D Williams | | | Email Address Redacted | Email |
| Stephan Doyon | | | Email Address Redacted | Email |
| Stephan Duguy | | | Email Address Redacted | Email |
| Stephan Dykun Builders | | | Email Address Redacted | Email |
| Stephan Eckel | | | Email Address Redacted | Email |
| Stephan Edwards | | | Email Address Redacted | Email |
| Stephan Galland | | | Email Address Redacted | Email |
| Stephan Green Enterprises Inc | | | Email Address Redacted | Email |
| Stephan Jacob | | | Email Address Redacted | Email |
| Stephan Jacob | | | Email Address Redacted | Email |
| Stephan Jupillat | | | Email Address Redacted | Email |
| Stephan Kane | | | Email Address Redacted | Email |
| Stephan Kordt | | | Email Address Redacted | Email |
| Stephan Lawrence Greenspan | | | Email Address Redacted | Email |
| Stephan Lesser | | | Email Address Redacted | Email |
| Stephan Lorenzo | | | Email Address Redacted | Email |
| Stephan Martin | | | Email Address Redacted | Email |
| Stephan Merkle | | | Email Address Redacted | Email |
| Stephan Nelson | | | Email Address Redacted | Email |
| Stephan Nicolas | | | Email Address Redacted | Email |
| Stephan Odders | | | Email Address Redacted | Email |
| Stephan P Jenkins | | | Email Address Redacted | Email |
| Stephan Pallogudis | | | Email Address Redacted | Email |
| Stephan Penta | | | Email Address Redacted | Email |
| Stephan Pope | | | Email Address Redacted | Email |
| Stephan Roman | | | Email Address Redacted | Email |
| Stephan Saillant | | | Email Address Redacted | Email |
| Stephan Scalera LLC | | | Email Address Redacted | Email |
| Stephan Schwartz | | | Email Address Redacted | Email |
| Stephan Shin | | | Email Address Redacted | Email |
| Stephan Smith | | | Email Address Redacted | Email |
| Stephan Sotos | | | Email Address Redacted | Email |
| Stephan Sowash | | | Email Address Redacted | Email |
| Stephan Squires | | | Email Address Redacted | Email |
| Stephan Taylor Professional Painting & Power Washing | | | Email Address Redacted | Email |
| Stephan West | | | Email Address Redacted | Email |
| Stephanas Exantus | | | Email Address Redacted | Email |
| Stephane Allinquant | | | Email Address Redacted | Email |
| Stephane Amar | | | Email Address Redacted | Email |
| Stephane Bevzieron | | | Email Address Redacted | Email |
| Stephane Bevzieron | | | Email Address Redacted | Email |
| Stephane Chartrand | | | Email Address Redacted | Email |
| Stephane Cote | | | Email Address Redacted | Email |
| Stephane Filliatreau | | | Email Address Redacted | Email |
| Stephane Jean | | | Email Address Redacted | Email |
| Stephane Larcade | | | Email Address Redacted | Email |
| Stephane Manoury | | | Email Address Redacted | Email |
| Stephane Nigoghossian | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Stephane Tessier | | Email Address Redacted | Email |
| Stephane Torchon | | Email Address Redacted | Email |
| Stephanee Collins | | Email Address Redacted | Email |
| Stephanee Collins | | Email Address Redacted | Email |
| Stephaney Simmons | | Email Address Redacted | Email |
| Stephani Belt | | Email Address Redacted | Email |
| Stephani Gabriela Vidal | | Email Address Redacted | Email |
| Stephani Green | | Email Address Redacted | Email |
| Stephani Green | | Email Address Redacted | Email |
| Stephani Hardy | | Email Address Redacted | Email |
| Stephani Janine Irvine | | Email Address Redacted | Email |
| Stephani Namazi | | Email Address Redacted | Email |
| Stephani Ortiz Santos | | Email Address Redacted | Email |
| Stephani Parsons | | Email Address Redacted | Email |
| Stephani Walker | | Email Address Redacted | Email |
| Stephania | | Email Address Redacted | Email |
| Stephania Audatte | | Email Address Redacted | Email |
| Stephania Mortimer | | Email Address Redacted | Email |
| Stephania Shine | | Email Address Redacted | Email |
| Stephanie A Guevara | | Email Address Redacted | Email |
| Stephanie A Myers | | Email Address Redacted | Email |
| Stephanie A. Gabriel Burke | | Email Address Redacted | Email |
| Stephanie A. Hernandez State Farm Agent, LLC | | Email Address Redacted | Email |
| Stephanie A. Rogers | | Email Address Redacted | Email |
| Stephanie Abbate | | Email Address Redacted | Email |
| Stephanie Abramowitz | | Email Address Redacted | Email |
| Stephanie Abron | | Email Address Redacted | Email |
| Stephanie Adams | | Email Address Redacted | Email |
| Stephanie Aguirre | | Email Address Redacted | Email |
| Stephanie Ahasic | | Email Address Redacted | Email |
| Stephanie Alamillo Consulting | | Email Address Redacted | Email |
| Stephanie Albertson | | Email Address Redacted | Email |
| Stephanie Allen Lilly | | Email Address Redacted | Email |
| Stephanie Alvira | | Email Address Redacted | Email |
| Stephanie Amos | | Email Address Redacted | Email |
| Stephanie Andersen Lmt | | Email Address Redacted | Email |
| Stephanie Ann Sharp | | Email Address Redacted | Email |
| Stephanie Anne Art | | Email Address Redacted | Email |
| Stephanie Apa | | Email Address Redacted | Email |
| Stephanie Arcabascio | | Email Address Redacted | Email |
| Stephanie Arcabascio | | Email Address Redacted | Email |
| Stephanie Argetsinger | | Email Address Redacted | Email |
| Stephanie Ashe | | Email Address Redacted | Email |
| Stephanie Atkinson | | Email Address Redacted | Email |
| Stephanie Avent | | Email Address Redacted | Email |
| Stephanie Baker | | Email Address Redacted | Email |
| Stephanie Barber | | Email Address Redacted | Email |
| Stephanie Barbosa | | Email Address Redacted | Email |
| Stephanie Barksdale | | Email Address Redacted | Email |
| Stephanie Bassett | | Email Address Redacted | Email |
| Stephanie Bates | | Email Address Redacted | Email |
| Stephanie Bayat | | Email Address Redacted | Email |
| Stephanie Bayers | | Email Address Redacted | Email |
| Stephanie Beard | | Email Address Redacted | Email |
| Stephanie Beeby | | Email Address Redacted | Email |
| Stephanie Beener | | Email Address Redacted | Email |
| Stephanie Bell | | Email Address Redacted | Email |
| Stephanie Bell & Associates | | Email Address Redacted | Email |
| Stephanie Belle Muscular & Energy Therapies | | Email Address Redacted | Email |
| Stephanie Benkovich | | Email Address Redacted | Email |
| Stephanie Benkovich | | Email Address Redacted | Email |
| Stephanie Benson | | Email Address Redacted | Email |
| Stephanie Berg | | Email Address Redacted | Email |
| Stephanie Bergmann | | Email Address Redacted | Email |
| Stephanie Biggs | | Email Address Redacted | Email |
| Stephanie Biondi | | Email Address Redacted | Email |
| Stephanie Bish | | Email Address Redacted | Email |
| Stephanie Blanton | | Email Address Redacted | Email |
| Stephanie Boardman | | Email Address Redacted | Email |
| Stephanie Boardman | | Email Address Redacted | Email |
| Stephanie Bonds | | Email Address Redacted | Email |
| Stephanie Bonelli | | Email Address Redacted | Email |
| Stephanie Boswell | | Email Address Redacted | Email |
| Stephanie Bowen | | Email Address Redacted | Email |
| Stephanie Bradway | | Email Address Redacted | Email |
| Stephanie Branch, Od, Pa | | Email Address Redacted | Email |
| Stephanie Branco | | Email Address Redacted | Email |
| Stephanie Brandenburg | | Email Address Redacted | Email |
| Stephanie Brandon | | Email Address Redacted | Email |
| Stephanie Brinson | | Email Address Redacted | Email |
| Stephanie Brock | | Email Address Redacted | Email |
| Stephanie Brooks | | Email Address Redacted | Email |
| Stephanie Broschart | | Email Address Redacted | Email |
| Stephanie Brown | | Email Address Redacted | Email |
| Stephanie Brown | | Email Address Redacted | Email |
| Stephanie Browns | | Email Address Redacted | Email |
| Stephanie Buchanan | | Email Address Redacted | Email |
| Stephanie Buck | | Email Address Redacted | Email |
| Stephanie Burns | | Email Address Redacted | Email |
| Stephanie Burns | | Email Address Redacted | Email |
| Stephanie Butticci | | Email Address Redacted | Email |
| Stephanie Cadena | | Email Address Redacted | Email |
| Stephanie Campbell | | Email Address Redacted | Email |
| Stephanie Campellone | | Email Address Redacted | Email |
| Stephanie Cansler | | Email Address Redacted | Email |
| Stephanie Caraway | | Email Address Redacted | Email |
| Stephanie Carraway | | Email Address Redacted | Email |
| Stephanie Carrillo | | Email Address Redacted | Email |
| Stephanie Carter | | Email Address Redacted | Email |
| Stephanie Castro | | Email Address Redacted | Email |
| Stephanie Cavazos | | Email Address Redacted | Email |
| Stephanie Center | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Stephanie Chi | | | Email Address Redacted | Email |
| Stephanie Chi | | | Email Address Redacted | Email |
| Stephanie Chrismon | | | Email Address Redacted | Email |
| Stephanie Christopher | | | Email Address Redacted | Email |
| Stephanie Christopher | | | Email Address Redacted | Email |
| Stephanie Claude | | | Email Address Redacted | Email |
| Stephanie Clauson | | | Email Address Redacted | Email |
| Stephanie Cleaning Services | | | Email Address Redacted | Email |
| Stephanie Cleveland | | | Email Address Redacted | Email |
| Stephanie Cobin | | | Email Address Redacted | Email |
| Stephanie Cohen | | | Email Address Redacted | Email |
| Stephanie Cole | | | Email Address Redacted | Email |
| Stephanie Collier (Miller) | | | Email Address Redacted | Email |
| Stephanie Collins Dds Pc | | | Email Address Redacted | Email |
| Stephanie Combs | | | Email Address Redacted | Email |
| Stephanie Coney-Lee Purity Natural Hair Salon | | | Email Address Redacted | Email |
| Stephanie Cornais | | | Email Address Redacted | Email |
| Stephanie Coughlin | | | Email Address Redacted | Email |
| Stephanie Cozzone | | | Email Address Redacted | Email |
| Stephanie Crabtree | | | Email Address Redacted | Email |
| Stephanie Craig | | | Email Address Redacted | Email |
| Stephanie Crain | | | Email Address Redacted | Email |
| Stephanie Credle | | | Email Address Redacted | Email |
| Stephanie Cripe | | | Email Address Redacted | Email |
| Stephanie Crockett | | | Email Address Redacted | Email |
| Stephanie Cullen Avendano | | | Email Address Redacted | Email |
| Stephanie Culnen | | | Email Address Redacted | Email |
| Stephanie Cummings | | | Email Address Redacted | Email |
| Stephanie Curran | | | Email Address Redacted | Email |
| Stephanie Curry | | | Email Address Redacted | Email |
| Stephanie Daniel | | | Email Address Redacted | Email |
| Stephanie Daniel | | | Email Address Redacted | Email |
| Stephanie Daniel | | | Email Address Redacted | Email |
| Stephanie Daniels | | | Email Address Redacted | Email |
| Stephanie Daunais | | | Email Address Redacted | Email |
| Stephanie Davis | | | Email Address Redacted | Email |
| Stephanie Davis | | | Email Address Redacted | Email |
| Stephanie Davison | | | Email Address Redacted | Email |
| Stephanie De La Garza | | | Email Address Redacted | Email |
| Stephanie De Quesada | | | Email Address Redacted | Email |
| Stephanie Dean | | | Email Address Redacted | Email |
| Stephanie Del Rosario | | | Email Address Redacted | Email |
| Stephanie Delvecchio | | | Email Address Redacted | Email |
| Stephanie Desola | | | Email Address Redacted | Email |
| Stephanie Devaney | | | Email Address Redacted | Email |
| Stephanie Dias-Diniz | | | Email Address Redacted | Email |
| Stephanie Diaz | | | Email Address Redacted | Email |
| Stephanie Dickerson | | | Email Address Redacted | Email |
| Stephanie Dixon | | | Email Address Redacted | Email |
| Stephanie Doran | | | Email Address Redacted | Email |
| Stephanie Dormendo | | | Email Address Redacted | Email |
| Stephanie Doss | | | Email Address Redacted | Email |
| Stephanie Doty | | | Email Address Redacted | Email |
| Stephanie Douglas | | | Email Address Redacted | Email |
| Stephanie Drake | | | Email Address Redacted | Email |
| Stephanie Dreiling | | | Email Address Redacted | Email |
| Stephanie Drewry | | | Email Address Redacted | Email |
| Stephanie Droppa | | | Email Address Redacted | Email |
| Stephanie Ducre | | | Email Address Redacted | Email |
| Stephanie Duncan | | | Email Address Redacted | Email |
| Stephanie Dunn | | | Email Address Redacted | Email |
| Stephanie Dupuy | | | Email Address Redacted | Email |
| Stephanie Duran Cpa | | | Email Address Redacted | Email |
| Stephanie E Mattison Services | | | Email Address Redacted | Email |
| Stephanie E. Meyer, Ph.D., Child Psychologist, Inc. | | | Email Address Redacted | Email |
| Stephanie Edmond | | | Email Address Redacted | Email |
| Stephanie Eisenbach LLC | | | Email Address Redacted | Email |
| Stephanie Elg | | | Email Address Redacted | Email |
| Stephanie Ellars | | | Email Address Redacted | Email |
| Stephanie Ellis | | | Email Address Redacted | Email |
| Stephanie Ellison | | | Email Address Redacted | Email |
| Stephanie Enders | | | Email Address Redacted | Email |
| Stephanie English | | | Email Address Redacted | Email |
| Stephanie English | | | Email Address Redacted | Email |
| Stephanie Enriquez | | | Email Address Redacted | Email |
| Stephanie Erickson | | | Email Address Redacted | Email |
| Stephanie Erickson | | | Email Address Redacted | Email |
| Stephanie Ertzberger | | | Email Address Redacted | Email |
| Stephanie Escobedo | | | Email Address Redacted | Email |
| Stephanie Estrella | | | Email Address Redacted | Email |
| Stephanie Evans | | | Email Address Redacted | Email |
| Stephanie Evans | | | Email Address Redacted | Email |
| Stephanie Evans | | | Email Address Redacted | Email |
| Stephanie Factor | | | Email Address Redacted | Email |
| Stephanie Fahie | | | Email Address Redacted | Email |
| Stephanie Fair-Layman | | | Email Address Redacted | Email |
| Stephanie Fauntleroy | | | Email Address Redacted | Email |
| Stephanie Fenwick | | | Email Address Redacted | Email |
| Stephanie Fersko-Weiss | | | Email Address Redacted | Email |
| Stephanie Field | | | Email Address Redacted | Email |
| Stephanie Filsinger | | | Email Address Redacted | Email |
| Stephanie Flies | | | Email Address Redacted | Email |
| Stephanie Floyd | | | Email Address Redacted | Email |
| Stephanie Ford | | | Email Address Redacted | Email |
| Stephanie Ford | | | Email Address Redacted | Email |
| Stephanie Foster | | | Email Address Redacted | Email |
| Stephanie Foster | | | Email Address Redacted | Email |
| Stephanie Foster | | | Email Address Redacted | Email |
| Stephanie Foster | | | Email Address Redacted | Email |
| Stephanie France | | | Email Address Redacted | Email |
| Stephanie Francolla | | | Email Address Redacted | Email |
| Stephanie Franklin-Cosgrove | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Stephanie Franks | | | Email Address Redacted | Email |
| Stephanie Frederic, Tvfilm Producer | | | Email Address Redacted | Email |
| Stephanie Fretz | | | Email Address Redacted | Email |
| Stephanie Fritzes | | | Email Address Redacted | Email |
| Stephanie Fuller, Social Strategist | | | Email Address Redacted | Email |
| Stephanie Fung | | | Email Address Redacted | Email |
| Stephanie G. Fine | | | Email Address Redacted | Email |
| Stephanie Gabert | | | Email Address Redacted | Email |
| Stephanie Gaddis | | | Email Address Redacted | Email |
| Stephanie Gaffin | | | Email Address Redacted | Email |
| Stephanie Gaines | | | Email Address Redacted | Email |
| Stephanie Gajdorus | | | Email Address Redacted | Email |
| Stephanie Gallant | | | Email Address Redacted | Email |
| Stephanie Gamarra Hairstyling LLC | | | Email Address Redacted | Email |
| Stephanie Gantos | | | Email Address Redacted | Email |
| Stephanie Garber | | | Email Address Redacted | Email |
| Stephanie Garrett | | | Email Address Redacted | Email |
| Stephanie Gastile | | | Email Address Redacted | Email |
| Stephanie Gavin | | | Email Address Redacted | Email |
| Stephanie George | | | Email Address Redacted | Email |
| Stephanie Gilliam | | | Email Address Redacted | Email |
| Stephanie Gimson | | | Email Address Redacted | Email |
| Stephanie Given | | | Email Address Redacted | Email |
| Stephanie Glidden | | | Email Address Redacted | Email |
| Stephanie Gollman | | | Email Address Redacted | Email |
| Stephanie Gomez | | | Email Address Redacted | Email |
| Stephanie Gonzalez | | | Email Address Redacted | Email |
| Stephanie Gooding | | | Email Address Redacted | Email |
| Stephanie Gordon | | | Email Address Redacted | Email |
| Stephanie Gordon | | | Email Address Redacted | Email |
| Stephanie Gore | | | Email Address Redacted | Email |
| Stephanie Graham | | | Email Address Redacted | Email |
| Stephanie Graham | | | Email Address Redacted | Email |
| Stephanie Granado | | | Email Address Redacted | Email |
| Stephanie Gray | | | Email Address Redacted | Email |
| Stephanie Griego | | | Email Address Redacted | Email |
| Stephanie Griffin | | | Email Address Redacted | Email |
| Stephanie Griffin | | | Email Address Redacted | Email |
| Stephanie Griffin | | | Email Address Redacted | Email |
| Stephanie Griffin | | | Email Address Redacted | Email |
| Stephanie Grullon | | | Email Address Redacted | Email |
| Stephanie Grumbos | | | Email Address Redacted | Email |
| Stephanie Ha | | | Email Address Redacted | Email |
| Stephanie Haas | | | Email Address Redacted | Email |
| Stephanie Haddad-Wallace | | | Email Address Redacted | Email |
| Stephanie Haines | | | Email Address Redacted | Email |
| Stephanie Hall | | | Email Address Redacted | Email |
| Stephanie Hall | | | Email Address Redacted | Email |
| Stephanie Hanchar | | | Email Address Redacted | Email |
| Stephanie Harper | | | Email Address Redacted | Email |
| Stephanie Harris | | | Email Address Redacted | Email |
| Stephanie Harris | | | Email Address Redacted | Email |
| Stephanie Harris | | | Email Address Redacted | Email |
| Stephanie Harris | | | Email Address Redacted | Email |
| Stephanie Harrison | | | Email Address Redacted | Email |
| Stephanie Hart | | | Email Address Redacted | Email |
| Stephanie Hart | | | Email Address Redacted | Email |
| Stephanie Haskins | | | Email Address Redacted | Email |
| Stephanie Haslam | | | Email Address Redacted | Email |
| Stephanie Helget Marketing & Communications | | | Email Address Redacted | Email |
| Stephanie Helms | | | Email Address Redacted | Email |
| Stephanie Henry | | | Email Address Redacted | Email |
| Stephanie Henry | | | Email Address Redacted | Email |
| Stephanie Herron | | | Email Address Redacted | Email |
| Stephanie Herron | | | Email Address Redacted | Email |
| Stephanie Higgins | | | Email Address Redacted | Email |
| Stephanie Higinio | | | Email Address Redacted | Email |
| Stephanie Hobbs | | | Email Address Redacted | Email |
| Stephanie Hoffpauir | | | Email Address Redacted | Email |
| Stephanie Hollingsworth | | | Email Address Redacted | Email |
| Stephanie Holmes | | | Email Address Redacted | Email |
| Stephanie Holt | | | Email Address Redacted | Email |
| Stephanie Honderich | | | Email Address Redacted | Email |
| Stephanie Honore', Realtor | | | Email Address Redacted | Email |
| Stephanie Hooks | | | Email Address Redacted | Email |
| Stephanie Horst | | | Email Address Redacted | Email |
| Stephanie Howard | | | Email Address Redacted | Email |
| Stephanie Hughes | | | Email Address Redacted | Email |
| Stephanie Hunsucker | | | Email Address Redacted | Email |
| Stephanie Hutton | | | Email Address Redacted | Email |
| Stephanie I Noguera Medal | | | Email Address Redacted | Email |
| Stephanie Imports | | | Email Address Redacted | Email |
| Stephanie Irving | | | Email Address Redacted | Email |
| Stephanie Ivy | | | Email Address Redacted | Email |
| Stephanie J. Goldstein | | | Email Address Redacted | Email |
| Stephanie J. Woolhandler, Md | | | Email Address Redacted | Email |
| Stephanie Jackson | | | Email Address Redacted | Email |
| Stephanie Jackson | | | Email Address Redacted | Email |
| Stephanie Jacobs | | | Email Address Redacted | Email |
| Stephanie Jacobs | | | Email Address Redacted | Email |
| Stephanie Jaeger | | | Email Address Redacted | Email |
| Stephanie James | | | Email Address Redacted | Email |
| Stephanie Janower | | | Email Address Redacted | Email |
| Stephanie Jares | | | Email Address Redacted | Email |
| Stephanie Jarrell | | | Email Address Redacted | Email |
| Stephanie Jeffries | | | Email Address Redacted | Email |
| Stephanie Jenkins Salon | | | Email Address Redacted | Email |
| Stephanie Jeter | | | Email Address Redacted | Email |
| Stephanie Jeter | | | Email Address Redacted | Email |
| Stephanie Jo Mcgregor | | | Email Address Redacted | Email |
| Stephanie Johns | | | Email Address Redacted | Email |
| Stephanie Johnson | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Stephanie Johnson | | Email Address Redacted | Email |
| Stephanie Johnson | | Email Address Redacted | Email |
| Stephanie Johnson | | Email Address Redacted | Email |
| Stephanie Johnson | | Email Address Redacted | Email |
| Stephanie Johnston | | Email Address Redacted | Email |
| Stephanie Jones | | Email Address Redacted | Email |
| Stephanie Jones | | Email Address Redacted | Email |
| Stephanie Jordan, Pa | | Email Address Redacted | Email |
| Stephanie Kachmarek | | Email Address Redacted | Email |
| Stephanie Kamp | | Email Address Redacted | Email |
| Stephanie Kaplan | | Email Address Redacted | Email |
| Stephanie Kaster | | Email Address Redacted | Email |
| Stephanie Key | | Email Address Redacted | Email |
| Stephanie Keys | | Email Address Redacted | Email |
| Stephanie Kibby | | Email Address Redacted | Email |
| Stephanie King | | Email Address Redacted | Email |
| Stephanie King Salon | | Email Address Redacted | Email |
| Stephanie Kirkland | | Email Address Redacted | Email |
| Stephanie Kirkpatrick | | Email Address Redacted | Email |
| Stephanie Klauss Interiors | | Email Address Redacted | Email |
| Stephanie Kohlmeier | | Email Address Redacted | Email |
| Stephanie Kramer | | Email Address Redacted | Email |
| Stephanie Kress | | Email Address Redacted | Email |
| Stephanie Kurhanewicz | | Email Address Redacted | Email |
| Stephanie L Long | | Email Address Redacted | Email |
| Stephanie L Milford | | Email Address Redacted | Email |
| Stephanie L Pelland | | Email Address Redacted | Email |
| Stephanie Labarbera | | Email Address Redacted | Email |
| Stephanie Labbitt | | Email Address Redacted | Email |
| Stephanie Lagreco | | Email Address Redacted | Email |
| Stephanie Lai | | Email Address Redacted | Email |
| Stephanie Lampley Flye | | Email Address Redacted | Email |
| Stephanie Lapine | | Email Address Redacted | Email |
| Stephanie Larsen-Tague | | Email Address Redacted | Email |
| Stephanie Larson | | Email Address Redacted | Email |
| Stephanie Larson | | Email Address Redacted | Email |
| Stephanie Larson | | Email Address Redacted | Email |
| Stephanie Larson | | Email Address Redacted | Email |
| Stephanie Lash Studio LLC | | Email Address Redacted | Email |
| Stephanie Lashuay | | Email Address Redacted | Email |
| Stephanie Laskin | | Email Address Redacted | Email |
| Stephanie Lavy | | Email Address Redacted | Email |
| Stephanie Ledoux | | Email Address Redacted | Email |
| Stephanie Lee | | Email Address Redacted | Email |
| Stephanie Lee Dds | | Email Address Redacted | Email |
| Stephanie Leedy-Ellis Phd, LLC | | Email Address Redacted | Email |
| Stephanie Lefler | | Email Address Redacted | Email |
| Stephanie Leigh Jewelry | | Email Address Redacted | Email |
| Stephanie Leigh Rourk | | Email Address Redacted | Email |
| Stephanie Leigh Sianez | | Email Address Redacted | Email |
| Stephanie Lemor Psyd | | Email Address Redacted | Email |
| Stephanie Lester | | Email Address Redacted | Email |
| Stephanie Lewis | | Email Address Redacted | Email |
| Stephanie Lewis | | Email Address Redacted | Email |
| Stephanie Lightfoot | | Email Address Redacted | Email |
| Stephanie Lilly | | Email Address Redacted | Email |
| Stephanie Lino | | Email Address Redacted | Email |
| Stephanie Lloyd | | Email Address Redacted | Email |
| Stephanie Lobeck | | Email Address Redacted | Email |
| Stephanie Lombardo | | Email Address Redacted | Email |
| Stephanie London | | Email Address Redacted | Email |
| Stephanie Lopez | | Email Address Redacted | Email |
| Stephanie Loubert | | Email Address Redacted | Email |
| Stephanie Louis | | Email Address Redacted | Email |
| Stephanie Lucas | | Email Address Redacted | Email |
| Stephanie Luther | | Email Address Redacted | Email |
| Stephanie Lyles | | Email Address Redacted | Email |
| Stephanie Lytle | | Email Address Redacted | Email |
| Stephanie M Kim | | Email Address Redacted | Email |
| Stephanie M Malloy | | Email Address Redacted | Email |
| Stephanie M Parks Dpm, LLC | | Email Address Redacted | Email |
| Stephanie M Silva | | Email Address Redacted | Email |
| Stephanie M Stislow | | Email Address Redacted | Email |
| Stephanie M Veillon | | Email Address Redacted | Email |
| Stephanie Mack | | Email Address Redacted | Email |
| Stephanie Macleod | | Email Address Redacted | Email |
| Stephanie Madesh | | Email Address Redacted | Email |
| Stephanie Madesh | | Email Address Redacted | Email |
| Stephanie Magliocca | | Email Address Redacted | Email |
| Stephanie Mahaffey | | Email Address Redacted | Email |
| Stephanie Malcolm | | Email Address Redacted | Email |
| Stephanie Malette | | Email Address Redacted | Email |
| Stephanie Malin | | Email Address Redacted | Email |
| Stephanie Maloney | | Email Address Redacted | Email |
| Stephanie Maner | | Email Address Redacted | Email |
| Stephanie Mankiewicz | | Email Address Redacted | Email |
| Stephanie Mantone | | Email Address Redacted | Email |
| Stephanie Mardaresco | | Email Address Redacted | Email |
| Stephanie Maresha Sherrif | | Email Address Redacted | Email |
| Stephanie Martin | | Email Address Redacted | Email |
| Stephanie Martin | | Email Address Redacted | Email |
| Stephanie Martin | | Email Address Redacted | Email |
| Stephanie Martin | | Email Address Redacted | Email |
| Stephanie Martinez | | Email Address Redacted | Email |
| Stephanie Mason | | Email Address Redacted | Email |
| Stephanie Mason | | Email Address Redacted | Email |
| Stephanie Master | | Email Address Redacted | Email |
| Stephanie Master | | Email Address Redacted | Email |
| Stephanie Master | | Email Address Redacted | Email |
| Stephanie Matson | | Email Address Redacted | Email |
| Stephanie May | | Email Address Redacted | Email |
| Stephanie May | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Stephanie Mays | | Email Address Redacted | Email |
| Stephanie Mazzagatti | | Email Address Redacted | Email |
| Stephanie Mcclain | | Email Address Redacted | Email |
| Stephanie Mccray | | Email Address Redacted | Email |
| Stephanie Mcelroy | | Email Address Redacted | Email |
| Stephanie Mcgee | | Email Address Redacted | Email |
| Stephanie Mckennon | | Email Address Redacted | Email |
| Stephanie Mcmillen | | Email Address Redacted | Email |
| Stephanie Mead | | Email Address Redacted | Email |
| Stephanie Meredith | | Email Address Redacted | Email |
| Stephanie Metz | | Email Address Redacted | Email |
| Stephanie Metzger | | Email Address Redacted | Email |
| Stephanie Midgley | | Email Address Redacted | Email |
| Stephanie Mihalczo | | Email Address Redacted | Email |
| Stephanie Millan | | Email Address Redacted | Email |
| Stephanie Miranda | | Email Address Redacted | Email |
| Stephanie Mitchell | | Email Address Redacted | Email |
| Stephanie Mollet | | Email Address Redacted | Email |
| Stephanie Monroe | | Email Address Redacted | Email |
| Stephanie Morales | | Email Address Redacted | Email |
| Stephanie Moratalla | | Email Address Redacted | Email |
| Stephanie Morgan | | Email Address Redacted | Email |
| Stephanie Morris | | Email Address Redacted | Email |
| Stephanie Moseley | | Email Address Redacted | Email |
| Stephanie Moss Dandridge | | Email Address Redacted | Email |
| Stephanie Mota | | Email Address Redacted | Email |
| Stephanie Mowrey | | Email Address Redacted | Email |
| Stephanie Mumford Smeir | | Email Address Redacted | Email |
| Stephanie Mwangaza Brown | | Email Address Redacted | Email |
| Stephanie Myers | | Email Address Redacted | Email |
| Stephanie Myers | | Email Address Redacted | Email |
| Stephanie Nabours | | Email Address Redacted | Email |
| Stephanie Nash | | Email Address Redacted | Email |
| Stephanie Neary | | Email Address Redacted | Email |
| Stephanie Nelson | | Email Address Redacted | Email |
| Stephanie Nelson | | Email Address Redacted | Email |
| Stephanie Nemec | | Email Address Redacted | Email |
| Stephanie Newsham, Cpa | | Email Address Redacted | Email |
| Stephanie Nguyen | | Email Address Redacted | Email |
| Stephanie Nichols | | Email Address Redacted | Email |
| Stephanie Nicholson | | Email Address Redacted | Email |
| Stephanie Nordhagen Sorenson | | Email Address Redacted | Email |
| Stephanie Novas | | Email Address Redacted | Email |
| Stephanie Nowland | | Email Address Redacted | Email |
| Stephanie Oconnor | | Email Address Redacted | Email |
| Stephanie Oconnor | | Email Address Redacted | Email |
| Stephanie O'Connor | | Email Address Redacted | Email |
| Stephanie O'Hara | | Email Address Redacted | Email |
| Stephanie Okhiria | | Email Address Redacted | Email |
| Stephanie Oleary, Psyd, Pc | | Email Address Redacted | Email |
| Stephanie Olejniczak | | Email Address Redacted | Email |
| Stephanie Olguin | | Email Address Redacted | Email |
| Stephanie Olszewski | | Email Address Redacted | Email |
| Stephanie Ottenwess | | Email Address Redacted | Email |
| Stephanie Overstreet Photography | | Email Address Redacted | Email |
| Stephanie Overton | | Email Address Redacted | Email |
| Stephanie Owens | | Email Address Redacted | Email |
| Stephanie Paige | | Email Address Redacted | Email |
| Stephanie Paravani | | Email Address Redacted | Email |
| Stephanie Parham | | Email Address Redacted | Email |
| Stephanie Parish Albers | | Email Address Redacted | Email |
| Stephanie Parker | | Email Address Redacted | Email |
| Stephanie Parmenter | | Email Address Redacted | Email |
| Stephanie Paszkiewicz | | Email Address Redacted | Email |
| Stephanie Paul | | Email Address Redacted | Email |
| Stephanie Pelech | | Email Address Redacted | Email |
| Stephanie Penaherrera | | Email Address Redacted | Email |
| Stephanie Pendolino | | Email Address Redacted | Email |
| Stephanie Perez | | Email Address Redacted | Email |
| Stephanie Perkins | | Email Address Redacted | Email |
| Stephanie Perry | | Email Address Redacted | Email |
| Stephanie Peter | | Email Address Redacted | Email |
| Stephanie Peterson | | Email Address Redacted | Email |
| Stephanie Peterson Real Estate | | Email Address Redacted | Email |
| Stephanie Petka | | Email Address Redacted | Email |
| Stephanie Piatkowski | | Email Address Redacted | Email |
| Stephanie Piazza | | Email Address Redacted | Email |
| Stephanie Pierantoni | | Email Address Redacted | Email |
| Stephanie Pimentel | | Email Address Redacted | Email |
| Stephanie Pineda | | Email Address Redacted | Email |
| Stephanie Pinto | | Email Address Redacted | Email |
| Stephanie Plata | | Email Address Redacted | Email |
| Stephanie Pogue | | Email Address Redacted | Email |
| Stephanie Pool | | Email Address Redacted | Email |
| Stephanie Poole | | Email Address Redacted | Email |
| Stephanie Post, Psyd | | Email Address Redacted | Email |
| Stephanie Powell | | Email Address Redacted | Email |
| Stephanie Powell | | Email Address Redacted | Email |
| Stephanie Pratt | | Email Address Redacted | Email |
| Stephanie Pratt LLC Dba Best Phone Repair | | Email Address Redacted | Email |
| Stephanie Preston | | Email Address Redacted | Email |
| Stephanie Principe | | Email Address Redacted | Email |
| Stephanie Principe | | Email Address Redacted | Email |
| Stephanie Proffitt | | Email Address Redacted | Email |
| Stephanie Protske | | Email Address Redacted | Email |
| Stephanie Psyllos | | Email Address Redacted | Email |
| Stephanie Queen | | Email Address Redacted | Email |
| Stephanie Rains | | Email Address Redacted | Email |
| Stephanie Ralls | | Email Address Redacted | Email |
| Stephanie Ramirez | | Email Address Redacted | Email |
| Stephanie Ramsey | | Email Address Redacted | Email |
| Stephanie Randall | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Stephanie Ray Photography | | | Email Address Redacted | Email |
| Stephanie Rea | | | Email Address Redacted | Email |
| Stephanie Read Coaching | | | Email Address Redacted | Email |
| Stephanie Redditt | | | Email Address Redacted | Email |
| Stephanie Reed | | | Email Address Redacted | Email |
| Stephanie Reed | | | Email Address Redacted | Email |
| Stephanie Reese Cpa | | | Email Address Redacted | Email |
| Stephanie Regan | | | Email Address Redacted | Email |
| Stephanie Rehrmann | | | Email Address Redacted | Email |
| Stephanie Remy | | | Email Address Redacted | Email |
| Stephanie Rice | | | Email Address Redacted | Email |
| Stephanie Richardson | | | Email Address Redacted | Email |
| Stephanie Riley | | | Email Address Redacted | Email |
| Stephanie Rizzuto-Ricks Family Dentistry, LLC | | | Email Address Redacted | Email |
| Stephanie Roach | | | Email Address Redacted | Email |
| Stephanie Robbins | | | Email Address Redacted | Email |
| Stephanie Rodrigues | | | Email Address Redacted | Email |
| Stephanie Rodriguez | | | Email Address Redacted | Email |
| Stephanie Rodriguez | | | Email Address Redacted | Email |
| Stephanie Rodriguez | | | Email Address Redacted | Email |
| Stephanie Rodriguez LLC | | | Email Address Redacted | Email |
| Stephanie Roldan | | | Email Address Redacted | Email |
| Stephanie Rosario | | | Email Address Redacted | Email |
| Stephanie Rosenthal | | | Email Address Redacted | Email |
| Stephanie Ross | | | Email Address Redacted | Email |
| Stephanie Rossiter | | | Email Address Redacted | Email |
| Stephanie Rucereto | | | Email Address Redacted | Email |
| Stephanie Ruester | | | Email Address Redacted | Email |
| Stephanie Rutledge | | | Email Address Redacted | Email |
| Stephanie S. Nance | | | Email Address Redacted | Email |
| Stephanie Sadek | | | Email Address Redacted | Email |
| Stephanie Sadek | | | Email Address Redacted | Email |
| Stephanie Salaz LLC | | | Email Address Redacted | Email |
| Stephanie Samuelson | | | Email Address Redacted | Email |
| Stephanie Santiago | | | Email Address Redacted | Email |
| Stephanie Sauls | | | Email Address Redacted | Email |
| Stephanie Sayers | | | Email Address Redacted | Email |
| Stephanie Scarth | | | Email Address Redacted | Email |
| Stephanie Scharschmidt | | | Email Address Redacted | Email |
| Stephanie Schechter LLC | | | Email Address Redacted | Email |
| Stephanie Schenck | | | Email Address Redacted | Email |
| Stephanie Schofield | | | Email Address Redacted | Email |
| Stephanie Schwarz | | | Email Address Redacted | Email |
| Stephanie Scott | | | Email Address Redacted | Email |
| Stephanie Scott | | | Email Address Redacted | Email |
| Stephanie Scott | | | Email Address Redacted | Email |
| Stephanie Scruggs | | | Email Address Redacted | Email |
| Stephanie Sellers | | | Email Address Redacted | Email |
| Stephanie Serpick | | | Email Address Redacted | Email |
| Stephanie Seymour | | | Email Address Redacted | Email |
| Stephanie Shank | | | Email Address Redacted | Email |
| Stephanie Shattuck | | | Email Address Redacted | Email |
| Stephanie Shiman | | | Email Address Redacted | Email |
| Stephanie Shimp-Taylor | | | Email Address Redacted | Email |
| Stephanie Shrader | | | Email Address Redacted | Email |
| Stephanie Siete | | | Email Address Redacted | Email |
| Stephanie Silva | | | Email Address Redacted | Email |
| Stephanie Simanic | | | Email Address Redacted | Email |
| Stephanie Simms | | | Email Address Redacted | Email |
| Stephanie Simms-Robison | | | Email Address Redacted | Email |
| Stephanie Simpson | | | Email Address Redacted | Email |
| Stephanie Singleton | | | Email Address Redacted | Email |
| Stephanie Sipe State Farm Agent | | | Email Address Redacted | Email |
| Stephanie Sivertson | | | Email Address Redacted | Email |
| Stephanie Slaughter | | | Email Address Redacted | Email |
| Stephanie Slawek | | | Email Address Redacted | Email |
| Stephanie Smiley | | | Email Address Redacted | Email |
| Stephanie Smith | | | Email Address Redacted | Email |
| Stephanie Smith | | | Email Address Redacted | Email |
| Stephanie Smith | | | Email Address Redacted | Email |
| Stephanie Smith | | | Email Address Redacted | Email |
| Stephanie Smith | | | Email Address Redacted | Email |
| Stephanie Soebbing | | | Email Address Redacted | Email |
| Stephanie Sordelet | | | Email Address Redacted | Email |
| Stephanie Southern | | | Email Address Redacted | Email |
| Stephanie Spangler | | | Email Address Redacted | Email |
| Stephanie Spencer | | | Email Address Redacted | Email |
| Stephanie Standberry | | | Email Address Redacted | Email |
| Stephanie Stavinoga | | | Email Address Redacted | Email |
| Stephanie Stawara | | | Email Address Redacted | Email |
| Stephanie Stecker | | | Email Address Redacted | Email |
| Stephanie Stevens | | | Email Address Redacted | Email |
| Stephanie Stewart | | | Email Address Redacted | Email |
| Stephanie Still | | | Email Address Redacted | Email |
| Stephanie Stockton | | | Email Address Redacted | Email |
| Stephanie Stoflinsky | | | Email Address Redacted | Email |
| Stephanie Story | | | Email Address Redacted | Email |
| Stephanie Streck | | | Email Address Redacted | Email |
| Stephanie Stults | | | Email Address Redacted | Email |
| Stephanie Sullivan | | | Email Address Redacted | Email |
| Stephanie Sullivan | | | Email Address Redacted | Email |
| Stephanie Sullivan | | | Email Address Redacted | Email |
| Stephanie Swearengin | | | Email Address Redacted | Email |
| Stephanie Syberg | | | Email Address Redacted | Email |
| Stephanie Tantillo | | | Email Address Redacted | Email |
| Stephanie Tapia | | | Email Address Redacted | Email |
| Stephanie Taylor | | | Email Address Redacted | Email |
| Stephanie Taylor | | | Email Address Redacted | Email |
| Stephanie Taylor | | | Email Address Redacted | Email |
| Stephanie Taylor | | | Email Address Redacted | Email |
| Stephanie Taylor | | | Email Address Redacted | Email |
| Stephanie Tchamanian | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Stephanie Teague | | | Email Address Redacted | Email |
| Stephanie Thacker | | | Email Address Redacted | Email |
| Stephanie Thomas | | | Email Address Redacted | Email |
| Stephanie Thornton | | | Email Address Redacted | Email |
| Stephanie Tice | | | Email Address Redacted | Email |
| Stephanie Tobery | | | Email Address Redacted | Email |
| Stephanie Travis | | | Email Address Redacted | Email |
| Stephanie Turner | | | Email Address Redacted | Email |
| Stephanie Tvrdik | | | Email Address Redacted | Email |
| Stephanie Tyner | | | Email Address Redacted | Email |
| Stephanie Ulmer Design LLC | | | Email Address Redacted | Email |
| Stephanie Uvera | | | Email Address Redacted | Email |
| Stephanie Vargas | | | Email Address Redacted | Email |
| Stephanie Vatuna | | | Email Address Redacted | Email |
| Stephanie Vaughan | | | Email Address Redacted | Email |
| Stephanie Vaughn | | | Email Address Redacted | Email |
| Stephanie Vazquez | | | Email Address Redacted | Email |
| Stephanie Ventura | | | Email Address Redacted | Email |
| Stephanie Verderame | | | Email Address Redacted | Email |
| Stephanie Vick | | | Email Address Redacted | Email |
| Stephanie Vilanova | | | Email Address Redacted | Email |
| Stephanie Villalobos | | | Email Address Redacted | Email |
| Stephanie Villasuso | | | Email Address Redacted | Email |
| Stephanie W. Maxey | | | Email Address Redacted | Email |
| Stephanie Wagner | | | Email Address Redacted | Email |
| Stephanie Wagner | | | Email Address Redacted | Email |
| Stephanie Walker | | | Email Address Redacted | Email |
| Stephanie Walker | | | Email Address Redacted | Email |
| Stephanie Walker | | | Email Address Redacted | Email |
| Stephanie Waltrip | | | Email Address Redacted | Email |
| Stephanie Ward | | | Email Address Redacted | Email |
| Stephanie Ward | | | Email Address Redacted | Email |
| Stephanie Waring | | | Email Address Redacted | Email |
| Stephanie Warner | | | Email Address Redacted | Email |
| Stephanie Warren | | | Email Address Redacted | Email |
| Stephanie Warren | | | Email Address Redacted | Email |
| Stephanie Washington | | | Email Address Redacted | Email |
| Stephanie Waters | | | Email Address Redacted | Email |
| Stephanie Watkins | | | Email Address Redacted | Email |
| Stephanie Weber | | | Email Address Redacted | Email |
| Stephanie Weier | | | Email Address Redacted | Email |
| Stephanie Wein | | | Email Address Redacted | Email |
| Stephanie Wein | | | Email Address Redacted | Email |
| Stephanie Weinberg | | | Email Address Redacted | Email |
| Stephanie Weir | | | Email Address Redacted | Email |
| Stephanie Whitfield | | | Email Address Redacted | Email |
| Stephanie Wilkerson | | | Email Address Redacted | Email |
| Stephanie Wilkinson | | | Email Address Redacted | Email |
| Stephanie Williams | | | Email Address Redacted | Email |
| Stephanie Williams | | | Email Address Redacted | Email |
| Stephanie Williams | | | Email Address Redacted | Email |
| Stephanie Willing | | | Email Address Redacted | Email |
| Stephanie Wilson | | | Email Address Redacted | Email |
| Stephanie Wilson | | | Email Address Redacted | Email |
| Stephanie Wilson | | | Email Address Redacted | Email |
| Stephanie Wilson | | | Email Address Redacted | Email |
| Stephanie Withopf | | | Email Address Redacted | Email |
| Stephanie Wong | | | Email Address Redacted | Email |
| Stephanie Wonsley | | | Email Address Redacted | Email |
| Stephanie Woodall | | | Email Address Redacted | Email |
| Stephanie Woods | | | Email Address Redacted | Email |
| Stephanie Wooten | | | Email Address Redacted | Email |
| Stephanie Wooten | | | Email Address Redacted | Email |
| Stephanie Worthy | | | Email Address Redacted | Email |
| Stephanie Wyatt | | | Email Address Redacted | Email |
| Stephanie Yeo | | | Email Address Redacted | Email |
| Stephanie Zalich | | | Email Address Redacted | Email |
| Stephanie Zambrano | | | Email Address Redacted | Email |
| Stephanie Zielinski | | | Email Address Redacted | Email |
| Stephanie Ziemann | | | Email Address Redacted | Email |
| Stephanie Zito & Associated LLC | | | Email Address Redacted | Email |
| Stephanieruggiero | | | Email Address Redacted | Email |
| Stephanie'S Restaurant & Lounge LLC | | | Email Address Redacted | Email |
| Stephanie'S School Of Dance | | | Email Address Redacted | Email |
| Stephanies Serda | | | Email Address Redacted | Email |
| Stephanies Serda | | | Email Address Redacted | Email |
| Stephaniq Harris | | | Email Address Redacted | Email |
| Stephanny Perez | | | Email Address Redacted | Email |
| Stephano Aviles | | | Email Address Redacted | Email |
| Stephanos Jafarnia Dental Partnership | | | Email Address Redacted | Email |
| Stephanos Karas | | | Email Address Redacted | Email |
| Stephan'S Truck Repair | | | Email Address Redacted | Email |
| Stephanus Mynhardt | | | Email Address Redacted | Email |
| Stephany Contreras | | | Email Address Redacted | Email |
| Stephany Gibson | | | Email Address Redacted | Email |
| Stephany Griffith | | | Email Address Redacted | Email |
| Stephany Herrera Mourelo | | | Email Address Redacted | Email |
| Stephany L Martinez | | | Email Address Redacted | Email |
| Stephany M Bartlett | | | Email Address Redacted | Email |
| Stephany M Perez Diaz | | | Email Address Redacted | Email |
| Stephany Mcfadzean | | | Email Address Redacted | Email |
| Stephany Mize | | | Email Address Redacted | Email |
| Stephany Primera Mendez | | | Email Address Redacted | Email |
| Stephany Roepke | | | Email Address Redacted | Email |
| Stephany Smith | | | Email Address Redacted | Email |
| Stephany Smith | | | Email Address Redacted | Email |
| Stephanye Johnson | | | Email Address Redacted | Email |
| Stephd Design | | | Email Address Redacted | Email |
| Stephen & Debra Tarke Farms Lp | | | Email Address Redacted | Email |
| Stephen & Jennifer'S Us-1 Auto Repair Inc. | | | Email Address Redacted | Email |
| Stephen & Son, Inc. | | | Email Address Redacted | Email |
| Stephen A Furbacher | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Stephen A Hood Sr | | | Email Address Redacted | Email |
| Stephen A Kowalsky, O.D. | | | Email Address Redacted | Email |
| Stephen A. Moorer | | | Email Address Redacted | Email |
| Stephen A. Sindoni, A Professional Law Corporation | | | Email Address Redacted | Email |
| Stephen A. Skor, Esq | | | Email Address Redacted | Email |
| Stephen Abbondandolo | | | Email Address Redacted | Email |
| Stephen Abbott | | | Email Address Redacted | Email |
| Stephen Abram | | | Email Address Redacted | Email |
| Stephen Acosta | | | Email Address Redacted | Email |
| Stephen Adamczyk | | | Email Address Redacted | Email |
| Stephen Adams | | | Email Address Redacted | Email |
| Stephen Addison | | | Email Address Redacted | Email |
| Stephen Adkins | | | Email Address Redacted | Email |
| Stephen Adkins | | | Email Address Redacted | Email |
| Stephen Alan Underwood | | | Email Address Redacted | Email |
| Stephen Aldriedge | | | Email Address Redacted | Email |
| Stephen Alegre | | | Email Address Redacted | Email |
| Stephen Alexander | | | Email Address Redacted | Email |
| Stephen Alexander | | | Email Address Redacted | Email |
| Stephen Allan | | | Email Address Redacted | Email |
| Stephen Allen | | | Email Address Redacted | Email |
| Stephen Allison | | | Email Address Redacted | Email |
| Stephen Altop | | | Email Address Redacted | Email |
| Stephen Altop | | | Email Address Redacted | Email |
| Stephen Alves | | | Email Address Redacted | Email |
| Stephen Amberg | | | Email Address Redacted | Email |
| Stephen Amory | | | Email Address Redacted | Email |
| Stephen Anderson | | | Email Address Redacted | Email |
| Stephen Anderson | | | Email Address Redacted | Email |
| Stephen Anderson Md | | | Email Address Redacted | Email |
| Stephen Andrews | | | Email Address Redacted | Email |
| Stephen Angelo Benaske | | | Email Address Redacted | Email |
| Stephen Anthony Salons, Inc | | | Email Address Redacted | Email |
| Stephen Arintok | | | Email Address Redacted | Email |
| Stephen Armijo | | | Email Address Redacted | Email |
| Stephen Arnold | | | Email Address Redacted | Email |
| Stephen Arruda | | | Email Address Redacted | Email |
| Stephen Arters | | | Email Address Redacted | Email |
| Stephen Ashby | | | Email Address Redacted | Email |
| Stephen Aurigemma | | | Email Address Redacted | Email |
| Stephen Austin | | | Email Address Redacted | Email |
| Stephen Azevedo | | | Email Address Redacted | Email |
| Stephen B Dutton | | | Email Address Redacted | Email |
| Stephen B Mumaw | | | Email Address Redacted | Email |
| Stephen B Rashkin Phd | | | Email Address Redacted | Email |
| Stephen Bagby | | | Email Address Redacted | Email |
| Stephen Baker | | | Email Address Redacted | Email |
| Stephen Baldobino | | | Email Address Redacted | Email |
| Stephen Baldwin | | | Email Address Redacted | Email |
| Stephen Balint | | | Email Address Redacted | Email |
| Stephen Barber | | | Email Address Redacted | Email |
| Stephen Bareiszis | | | Email Address Redacted | Email |
| Stephen Bargeron | | | Email Address Redacted | Email |
| Stephen Barker | | | Email Address Redacted | Email |
| Stephen Barnes | | | Email Address Redacted | Email |
| Stephen Barnett | | | Email Address Redacted | Email |
| Stephen Barr | | | Email Address Redacted | Email |
| Stephen Barsamian LLC | | | Email Address Redacted | Email |
| Stephen Bates | | | Email Address Redacted | Email |
| Stephen Baxter | | | Email Address Redacted | Email |
| Stephen Baze | | | Email Address Redacted | Email |
| Stephen Beaumier | | | Email Address Redacted | Email |
| Stephen Bechard | | | Email Address Redacted | Email |
| Stephen Bechard | | | Email Address Redacted | Email |
| Stephen Belcastro | | | Email Address Redacted | Email |
| Stephen Bell | | | Email Address Redacted | Email |
| Stephen Bender | | | Email Address Redacted | Email |
| Stephen Bender Media | | | Email Address Redacted | Email |
| Stephen Benet Willis Jr | | | Email Address Redacted | Email |
| Stephen Beninati | | | Email Address Redacted | Email |
| Stephen Benner | | | Email Address Redacted | Email |
| Stephen Bennett | | | Email Address Redacted | Email |
| Stephen Benson | | | Email Address Redacted | Email |
| Stephen Bent | | | Email Address Redacted | Email |
| Stephen Bentz | | | Email Address Redacted | Email |
| Stephen Berg | | | Email Address Redacted | Email |
| Stephen Berg | | | Email Address Redacted | Email |
| Stephen Berke | | | Email Address Redacted | Email |
| Stephen Berke | | | Email Address Redacted | Email |
| Stephen Berkes | | | Email Address Redacted | Email |
| Stephen Betros Jr | | | Email Address Redacted | Email |
| Stephen Bezner | | | Email Address Redacted | Email |
| Stephen Bilenky | | | Email Address Redacted | Email |
| Stephen Bilenky | | | Email Address Redacted | Email |
| Stephen Billstrom | | | Email Address Redacted | Email |
| Stephen Birchmeier | | | Email Address Redacted | Email |
| Stephen Bishop | | | Email Address Redacted | Email |
| Stephen Bivens | | | Email Address Redacted | Email |
| Stephen Blackwell | | | Email Address Redacted | Email |
| Stephen Blain | | | Email Address Redacted | Email |
| Stephen Blanchard | | | Email Address Redacted | Email |
| Stephen Blankenship | | | Email Address Redacted | Email |
| Stephen Blatt | | | Email Address Redacted | Email |
| Stephen Blazick | | | Email Address Redacted | Email |
| Stephen Bliven | | | Email Address Redacted | Email |
| Stephen Bliven | | | Email Address Redacted | Email |
| Stephen Blumenthal | | | Email Address Redacted | Email |
| Stephen Boags | | | Email Address Redacted | Email |
| Stephen Boers | | | Email Address Redacted | Email |
| Stephen Bokolas | | | Email Address Redacted | Email |
| Stephen Bolls | | | Email Address Redacted | Email |
| Stephen Booth | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Stephen Borengasser | | | Email Address Redacted | Email |
| Stephen Boston | | | Email Address Redacted | Email |
| Stephen Boston | | | Email Address Redacted | Email |
| Stephen Botnick | | | Email Address Redacted | Email |
| Stephen Bough | | | Email Address Redacted | Email |
| Stephen Boyd | | | Email Address Redacted | Email |
| Stephen Boyd | | | Email Address Redacted | Email |
| Stephen Bozzone | | | Email Address Redacted | Email |
| Stephen Bradley | | | Email Address Redacted | Email |
| Stephen Brainard | | | Email Address Redacted | Email |
| Stephen Breeden | | | Email Address Redacted | Email |
| Stephen Brehm | | | Email Address Redacted | Email |
| Stephen Brents | | | Email Address Redacted | Email |
| Stephen Brezil | | | Email Address Redacted | Email |
| Stephen Briddick | | | Email Address Redacted | Email |
| Stephen Bridgman | | | Email Address Redacted | Email |
| Stephen Brinton | | | Email Address Redacted | Email |
| Stephen Bristow | | | Email Address Redacted | Email |
| Stephen Brite | | | Email Address Redacted | Email |
| Stephen Brittain | | | Email Address Redacted | Email |
| Stephen Brooks | | | Email Address Redacted | Email |
| Stephen Brooks | | | Email Address Redacted | Email |
| Stephen Brown | | | Email Address Redacted | Email |
| Stephen Brown | | | Email Address Redacted | Email |
| Stephen Brown | | | Email Address Redacted | Email |
| Stephen Brown | | | Email Address Redacted | Email |
| Stephen Brown | | | Email Address Redacted | Email |
| Stephen Bruning | | | Email Address Redacted | Email |
| Stephen Bruyere | | | Email Address Redacted | Email |
| Stephen Bryant | | | Email Address Redacted | Email |
| Stephen Bryant | | | Email Address Redacted | Email |
| Stephen Bryden | | | Email Address Redacted | Email |
| Stephen Buckle | | | Email Address Redacted | Email |
| Stephen Buckley | | | Email Address Redacted | Email |
| Stephen Bullis | | | Email Address Redacted | Email |
| Stephen Bullock | | | Email Address Redacted | Email |
| Stephen Bullock | | | Email Address Redacted | Email |
| Stephen Burns | | | Email Address Redacted | Email |
| Stephen Bush | | | Email Address Redacted | Email |
| Stephen C Hamilton | | | Email Address Redacted | Email |
| Stephen C Hovey Accountancy Corporation | | | Email Address Redacted | Email |
| Stephen C Metzger | | | Email Address Redacted | Email |
| Stephen C Wynn | | | Email Address Redacted | Email |
| Stephen C Yager - Tax & Accounting Service Inc | | | Email Address Redacted | Email |
| Stephen Cabral | | | Email Address Redacted | Email |
| Stephen Caddell | | | Email Address Redacted | Email |
| Stephen Calulot | | | Email Address Redacted | Email |
| Stephen Camp | | | Email Address Redacted | Email |
| Stephen Camp Cpa LLC | | | Email Address Redacted | Email |
| Stephen Campbell | | | Email Address Redacted | Email |
| Stephen Campbell | | | Email Address Redacted | Email |
| Stephen Campbell | | | Email Address Redacted | Email |
| Stephen Cannon | | | Email Address Redacted | Email |
| Stephen Cantrell | | | Email Address Redacted | Email |
| Stephen Capps | | | Email Address Redacted | Email |
| Stephen Carrier | | | Email Address Redacted | Email |
| Stephen Cashdollar | | | Email Address Redacted | Email |
| Stephen Cassar | | | Email Address Redacted | Email |
| Stephen Castillo | | | Email Address Redacted | Email |
| Stephen Castor | | | Email Address Redacted | Email |
| Stephen Caswell | | | Email Address Redacted | Email |
| Stephen Cato | | | Email Address Redacted | Email |
| Stephen Cattaneo | | | Email Address Redacted | Email |
| Stephen Cavaliero | | | Email Address Redacted | Email |
| Stephen Cavaliero | | | Email Address Redacted | Email |
| Stephen Cavarretta | | | Email Address Redacted | Email |
| Stephen Cestro | | | Email Address Redacted | Email |
| Stephen Cevolani | | | Email Address Redacted | Email |
| Stephen Chandler Incorporated | | | Email Address Redacted | Email |
| Stephen Charles | | | Email Address Redacted | Email |
| Stephen Cherubino | | | Email Address Redacted | Email |
| Stephen Chester | | | Email Address Redacted | Email |
| Stephen Cheuvront | | | Email Address Redacted | Email |
| Stephen Cheuvront | | | Email Address Redacted | Email |
| Stephen Christensen | | | Email Address Redacted | Email |
| Stephen Chucka | | | Email Address Redacted | Email |
| Stephen Clancy | | | Email Address Redacted | Email |
| Stephen Clancy | | | Email Address Redacted | Email |
| Stephen Clark | | | Email Address Redacted | Email |
| Stephen Clemente | | | Email Address Redacted | Email |
| Stephen Clevinger | | | Email Address Redacted | Email |
| Stephen Co | | | Email Address Redacted | Email |
| Stephen Cognata | | | Email Address Redacted | Email |
| Stephen Cole | | | Email Address Redacted | Email |
| Stephen Coleman Music, Inc. | | | Email Address Redacted | Email |
| Stephen Collinsworth | | | Email Address Redacted | Email |
| Stephen Colon | | | Email Address Redacted | Email |
| Stephen Commeau | | | Email Address Redacted | Email |
| Stephen Compton | | | Email Address Redacted | Email |
| Stephen Condra | | | Email Address Redacted | Email |
| Stephen Conklin | | | Email Address Redacted | Email |
| Stephen Conlon | | | Email Address Redacted | Email |
| Stephen Connors | | | Email Address Redacted | Email |
| Stephen Conover | | | Email Address Redacted | Email |
| Stephen Conover | | | Email Address Redacted | Email |
| Stephen Contarino | | | Email Address Redacted | Email |
| Stephen Coombes | | | Email Address Redacted | Email |
| Stephen Coombs | | | Email Address Redacted | Email |
| Stephen Corbin | | | Email Address Redacted | Email |
| Stephen Corby | | | Email Address Redacted | Email |
| Stephen Coupe | | | Email Address Redacted | Email |
| Stephen Courtney | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Stephen Cox | | Email Address Redacted | Email |
| Stephen Cox | | Email Address Redacted | Email |
| Stephen Crane | | Email Address Redacted | Email |
| Stephen Crawford | | Email Address Redacted | Email |
| Stephen Crawford | | Email Address Redacted | Email |
| Stephen Crawford | | Email Address Redacted | Email |
| Stephen Crawford | | Email Address Redacted | Email |
| Stephen Cray | | Email Address Redacted | Email |
| Stephen Creasy | | Email Address Redacted | Email |
| Stephen Cronan | | Email Address Redacted | Email |
| Stephen Crossman | | Email Address Redacted | Email |
| Stephen Crouse Pt | | Email Address Redacted | Email |
| Stephen Cuozzo | | Email Address Redacted | Email |
| Stephen Curley | | Email Address Redacted | Email |
| Stephen Cusano | | Email Address Redacted | Email |
| Stephen Cushman | | Email Address Redacted | Email |
| Stephen Cutri Photography | | Email Address Redacted | Email |
| Stephen D. O'Gurk | | Email Address Redacted | Email |
| Stephen D. Whited | | Email Address Redacted | Email |
| Stephen Da Luz | | Email Address Redacted | Email |
| Stephen Dai | | Email Address Redacted | Email |
| Stephen Dalfonso | | Email Address Redacted | Email |
| Stephen Dallas | | Email Address Redacted | Email |
| Stephen Daney | | Email Address Redacted | Email |
| Stephen Dansiger | | Email Address Redacted | Email |
| Stephen Darden | | Email Address Redacted | Email |
| Stephen David | | Email Address Redacted | Email |
| Stephen David | | Email Address Redacted | Email |
| Stephen David'S Carpet Care Inc. | | Email Address Redacted | Email |
| Stephen Davis | | Email Address Redacted | Email |
| Stephen Davis | | Email Address Redacted | Email |
| Stephen Day | | Email Address Redacted | Email |
| Stephen Day | | Email Address Redacted | Email |
| Stephen Debol | | Email Address Redacted | Email |
| Stephen Decosta | | Email Address Redacted | Email |
| Stephen Del Prete | | Email Address Redacted | Email |
| Stephen Dell | | Email Address Redacted | Email |
| Stephen Denison | | Email Address Redacted | Email |
| Stephen Deputron | | Email Address Redacted | Email |
| Stephen Deroski | | Email Address Redacted | Email |
| Stephen Dick | | Email Address Redacted | Email |
| Stephen Dinisio | | Email Address Redacted | Email |
| Stephen Dixon | | Email Address Redacted | Email |
| Stephen Doak | | Email Address Redacted | Email |
| Stephen Dolchanczyk | | Email Address Redacted | Email |
| Stephen Douge | | Email Address Redacted | Email |
| Stephen Douglas | | Email Address Redacted | Email |
| Stephen Drake | | Email Address Redacted | Email |
| Stephen Draper | | Email Address Redacted | Email |
| Stephen Draper | | Email Address Redacted | Email |
| Stephen Drusko | | Email Address Redacted | Email |
| Stephen Dube | | Email Address Redacted | Email |
| Stephen Dubinsky | | Email Address Redacted | Email |
| Stephen Duffy | | Email Address Redacted | Email |
| Stephen Dunham | | Email Address Redacted | Email |
| Stephen Dunn | | Email Address Redacted | Email |
| Stephen Durand | | Email Address Redacted | Email |
| Stephen Durland | | Email Address Redacted | Email |
| Stephen Dyson | | Email Address Redacted | Email |
| Stephen E Kennedy | | Email Address Redacted | Email |
| Stephen E. Mcpherson | | Email Address Redacted | Email |
| Stephen Eaker | | Email Address Redacted | Email |
| Stephen Eakins | | Email Address Redacted | Email |
| Stephen Eaton | | Email Address Redacted | Email |
| Stephen Eaton | | Email Address Redacted | Email |
| Stephen Ebai | | Email Address Redacted | Email |
| Stephen Ebling | | Email Address Redacted | Email |
| Stephen Ebling | | Email Address Redacted | Email |
| Stephen Edelman | | Email Address Redacted | Email |
| Stephen Edmondson | | Email Address Redacted | Email |
| Stephen Edmonson | | Email Address Redacted | Email |
| Stephen Ehrens Cpa | | Email Address Redacted | Email |
| Stephen Eisinger | | Email Address Redacted | Email |
| Stephen Elizondo | | Email Address Redacted | Email |
| Stephen Ellias | | Email Address Redacted | Email |
| Stephen Ennico | | Email Address Redacted | Email |
| Stephen Eoanou | | Email Address Redacted | Email |
| Stephen Evans | | Email Address Redacted | Email |
| Stephen Evans | | Email Address Redacted | Email |
| Stephen Eytel | | Email Address Redacted | Email |
| Stephen F. Atria | | Email Address Redacted | Email |
| Stephen F. Chludzinski Cpa | | Email Address Redacted | Email |
| Stephen F. Greaves | | Email Address Redacted | Email |
| Stephen Fagiano | | Email Address Redacted | Email |
| Stephen Faldale Mincey | | Email Address Redacted | Email |
| Stephen Faleti | | Email Address Redacted | Email |
| Stephen Falk | | Email Address Redacted | Email |
| Stephen Faulkner | | Email Address Redacted | Email |
| Stephen Fealy | | Email Address Redacted | Email |
| Stephen Feranec | | Email Address Redacted | Email |
| Stephen Feranec | | Email Address Redacted | Email |
| Stephen Ferrell | | Email Address Redacted | Email |
| Stephen Ferrell | | Email Address Redacted | Email |
| Stephen Ferroni | | Email Address Redacted | Email |
| Stephen Fieweger | | Email Address Redacted | Email |
| Stephen Fill | | Email Address Redacted | Email |
| Stephen Fine | | Email Address Redacted | Email |
| Stephen Finlan | | Email Address Redacted | Email |
| Stephen Fishel | | Email Address Redacted | Email |
| Stephen Flanagan | | Email Address Redacted | Email |
| Stephen Fletcher | | Email Address Redacted | Email |
| Stephen Florer | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Stephen Flowers | | Email Address Redacted | Email |
| Stephen Fofanoff | | Email Address Redacted | Email |
| Stephen Folk | | Email Address Redacted | Email |
| Stephen Fonseca | | Email Address Redacted | Email |
| Stephen Ford | | Email Address Redacted | Email |
| Stephen Ford | | Email Address Redacted | Email |
| Stephen Fordjour | | Email Address Redacted | Email |
| Stephen Fore | | Email Address Redacted | Email |
| Stephen Foreste | | Email Address Redacted | Email |
| Stephen Forrest | | Email Address Redacted | Email |
| Stephen Fort | | Email Address Redacted | Email |
| Stephen Fortmann | | Email Address Redacted | Email |
| Stephen Fortmann | | Email Address Redacted | Email |
| Stephen Foster | | Email Address Redacted | Email |
| Stephen Foung | | Email Address Redacted | Email |
| Stephen Frank | | Email Address Redacted | Email |
| Stephen Frederick | | Email Address Redacted | Email |
| Stephen Freyling Hostel | | Email Address Redacted | Email |
| Stephen Frontz | | Email Address Redacted | Email |
| Stephen Fulenchek | | Email Address Redacted | Email |
| Stephen Fulgham | | Email Address Redacted | Email |
| Stephen Fuller | | Email Address Redacted | Email |
| Stephen Fullerton | | Email Address Redacted | Email |
| Stephen Fullum | | Email Address Redacted | Email |
| Stephen Fulton | | Email Address Redacted | Email |
| Stephen G Bland | | Email Address Redacted | Email |
| Stephen G Denigris | | Email Address Redacted | Email |
| Stephen G. Hertz Cpa Pc | | Email Address Redacted | Email |
| Stephen G. Muir | | Email Address Redacted | Email |
| Stephen Gaddis | | Email Address Redacted | Email |
| Stephen Gadziala | | Email Address Redacted | Email |
| Stephen Gaich | | Email Address Redacted | Email |
| Stephen Gall | | Email Address Redacted | Email |
| Stephen Gamble | | Email Address Redacted | Email |
| Stephen Gaon | | Email Address Redacted | Email |
| Stephen Garber | | Email Address Redacted | Email |
| Stephen Gardiner | | Email Address Redacted | Email |
| Stephen Garrett | | Email Address Redacted | Email |
| Stephen Garrett | | Email Address Redacted | Email |
| Stephen Garrison | | Email Address Redacted | Email |
| Stephen Gartman | | Email Address Redacted | Email |
| Stephen Gathu | | Email Address Redacted | Email |
| Stephen Gaucher | | Email Address Redacted | Email |
| Stephen Gelb | | Email Address Redacted | Email |
| Stephen Gergen | | Email Address Redacted | Email |
| Stephen Gershman | | Email Address Redacted | Email |
| Stephen Gidley | | Email Address Redacted | Email |
| Stephen Gifford | | Email Address Redacted | Email |
| Stephen Gilbert | | Email Address Redacted | Email |
| Stephen Gilgus | | Email Address Redacted | Email |
| Stephen Gill | | Email Address Redacted | Email |
| Stephen Girasuolo | | Email Address Redacted | Email |
| Stephen Gitch | | Email Address Redacted | Email |
| Stephen Githinji | | Email Address Redacted | Email |
| Stephen Glosser | | Email Address Redacted | Email |
| Stephen Gmys | | Email Address Redacted | Email |
| Stephen Goe | | Email Address Redacted | Email |
| Stephen Goetsch | | Email Address Redacted | Email |
| Stephen Goldberg | | Email Address Redacted | Email |
| Stephen Goldberg | | Email Address Redacted | Email |
| Stephen Goldring | | Email Address Redacted | Email |
| Stephen Goldsmith | | Email Address Redacted | Email |
| Stephen Gondos | | Email Address Redacted | Email |
| Stephen Goodman | | Email Address Redacted | Email |
| Stephen Gourdier | | Email Address Redacted | Email |
| Stephen Grace | | Email Address Redacted | Email |
| Stephen Grandeau | | Email Address Redacted | Email |
| Stephen Graves | | Email Address Redacted | Email |
| Stephen Grayson | | Email Address Redacted | Email |
| Stephen Green | | Email Address Redacted | Email |
| Stephen Green | | Email Address Redacted | Email |
| Stephen Gregory | | Email Address Redacted | Email |
| Stephen Gresh | | Email Address Redacted | Email |
| Stephen Griffin | | Email Address Redacted | Email |
| Stephen Grill | | Email Address Redacted | Email |
| Stephen Grinter | | Email Address Redacted | Email |
| Stephen Gritzan | | Email Address Redacted | Email |
| Stephen Grzetich | | Email Address Redacted | Email |
| Stephen Gunn | | Email Address Redacted | Email |
| Stephen Guzik | | Email Address Redacted | Email |
| Stephen Gyger | | Email Address Redacted | Email |
| Stephen H Clark D.D.S. LLC | | Email Address Redacted | Email |
| Stephen H Gould Jr | | Email Address Redacted | Email |
| Stephen Haddad Md | | Email Address Redacted | Email |
| Stephen Haddix | | Email Address Redacted | Email |
| Stephen Hall | | Email Address Redacted | Email |
| Stephen Hall Md | | Email Address Redacted | Email |
| Stephen Hamett Construction Co | | Email Address Redacted | Email |
| Stephen Hamlin | | Email Address Redacted | Email |
| Stephen Hankins | | Email Address Redacted | Email |
| Stephen Harder | | Email Address Redacted | Email |
| Stephen Hargrove | | Email Address Redacted | Email |
| Stephen Harp | | Email Address Redacted | Email |
| Stephen Harper | | Email Address Redacted | Email |
| Stephen Harrington | | Email Address Redacted | Email |
| Stephen Harris | | Email Address Redacted | Email |
| Stephen Harris | | Email Address Redacted | Email |
| Stephen Hatch | | Email Address Redacted | Email |
| Stephen Hatton | | Email Address Redacted | Email |
| Stephen Haw | | Email Address Redacted | Email |
| Stephen Hawkins | | Email Address Redacted | Email |
| Stephen Head | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Stephen Head | | Email Address Redacted | Email |
| Stephen Hearne | | Email Address Redacted | Email |
| Stephen Heberle | | Email Address Redacted | Email |
| Stephen Heilmann | | Email Address Redacted | Email |
| Stephen Heiner | | Email Address Redacted | Email |
| Stephen Held | | Email Address Redacted | Email |
| Stephen Hellinger | | Email Address Redacted | Email |
| Stephen Hellinger | | Email Address Redacted | Email |
| Stephen Herdemian | | Email Address Redacted | Email |
| Stephen Hering | | Email Address Redacted | Email |
| Stephen Hermann | | Email Address Redacted | Email |
| Stephen Hernandez | | Email Address Redacted | Email |
| Stephen Herrick | | Email Address Redacted | Email |
| Stephen Hershey | | Email Address Redacted | Email |
| Stephen Hewitt | | Email Address Redacted | Email |
| Stephen Hightower | | Email Address Redacted | Email |
| Stephen Hill | | Email Address Redacted | Email |
| Stephen Hill | | Email Address Redacted | Email |
| Stephen Hill | | Email Address Redacted | Email |
| Stephen Hillyer | | Email Address Redacted | Email |
| Stephen Hitson | | Email Address Redacted | Email |
| Stephen Hochhalter | | Email Address Redacted | Email |
| Stephen Hodgins | | Email Address Redacted | Email |
| Stephen Hoffman | | Email Address Redacted | Email |
| Stephen Holland | | Email Address Redacted | Email |
| Stephen Holloway | | Email Address Redacted | Email |
| Stephen Holmes | | Email Address Redacted | Email |
| Stephen Holmes | | Email Address Redacted | Email |
| Stephen Holt | | Email Address Redacted | Email |
| Stephen Hong | | Email Address Redacted | Email |
| Stephen Horvath | | Email Address Redacted | Email |
| Stephen Horvath | | Email Address Redacted | Email |
| Stephen Howe | | Email Address Redacted | Email |
| Stephen Hrutka | | Email Address Redacted | Email |
| Stephen Hudak | | Email Address Redacted | Email |
| Stephen Huerta | | Email Address Redacted | Email |
| Stephen Huerth | | Email Address Redacted | Email |
| Stephen Huffaker | | Email Address Redacted | Email |
| Stephen Hughes | | Email Address Redacted | Email |
| Stephen Hughes | | Email Address Redacted | Email |
| Stephen Humphrey | | Email Address Redacted | Email |
| Stephen Humphreys | | Email Address Redacted | Email |
| Stephen Hupe | | Email Address Redacted | Email |
| Stephen Hupe | | Email Address Redacted | Email |
| Stephen Hutto | | Email Address Redacted | Email |
| Stephen I Yaeger, Ph.D. | | Email Address Redacted | Email |
| Stephen Ilg | | Email Address Redacted | Email |
| Stephen J Belleme Jr Cpa Pa | | Email Address Redacted | Email |
| Stephen J Candio Dds | | Email Address Redacted | Email |
| Stephen J Dey | | Email Address Redacted | Email |
| Stephen J Gatti | | Email Address Redacted | Email |
| Stephen J Gonzalez, Pc | | Email Address Redacted | Email |
| Stephen J Howerzyl | | Email Address Redacted | Email |
| Stephen J Hutchison | | Email Address Redacted | Email |
| Stephen J Long | | Email Address Redacted | Email |
| Stephen J Meyer | | Email Address Redacted | Email |
| Stephen J O'Beirne | | Email Address Redacted | Email |
| Stephen J Powers | | Email Address Redacted | Email |
| Stephen J Silhan | | Email Address Redacted | Email |
| Stephen J Velichko | | Email Address Redacted | Email |
| Stephen J. Brown | | Email Address Redacted | Email |
| Stephen J. Bulger, Hhp | | Email Address Redacted | Email |
| Stephen J. Donovan | | Email Address Redacted | Email |
| Stephen J. Gersbach | | Email Address Redacted | Email |
| Stephen Jackson | | Email Address Redacted | Email |
| Stephen Jackson | | Email Address Redacted | Email |
| Stephen James | | Email Address Redacted | Email |
| Stephen Janecka | | Email Address Redacted | Email |
| Stephen Jarchow | | Email Address Redacted | Email |
| Stephen Jardim | | Email Address Redacted | Email |
| Stephen Jarrett | | Email Address Redacted | Email |
| Stephen Jeffcoat | | Email Address Redacted | Email |
| Stephen Jennings | | Email Address Redacted | Email |
| Stephen Jensen | | Email Address Redacted | Email |
| Stephen Jernigan | | Email Address Redacted | Email |
| Stephen John | | Email Address Redacted | Email |
| Stephen Johnson | | Email Address Redacted | Email |
| Stephen Johnson | | Email Address Redacted | Email |
| Stephen Johnson | | Email Address Redacted | Email |
| Stephen Johnson | | Email Address Redacted | Email |
| Stephen Johnson | | Email Address Redacted | Email |
| Stephen Johnson | | Email Address Redacted | Email |
| Stephen Jones | | Email Address Redacted | Email |
| Stephen Jones, Md | | Email Address Redacted | Email |
| Stephen Jordan | | Email Address Redacted | Email |
| Stephen Joshua Bonds | | Email Address Redacted | Email |
| Stephen Joshua Manz | | Email Address Redacted | Email |
| Stephen Jouriles | | Email Address Redacted | Email |
| Stephen Junell | | Email Address Redacted | Email |
| Stephen Jurken | | Email Address Redacted | Email |
| Stephen K Ford Pc | | Email Address Redacted | Email |
| Stephen K Hunt | | Email Address Redacted | Email |
| Stephen K. Jarvis | | Email Address Redacted | Email |
| Stephen Kadis | | Email Address Redacted | Email |
| Stephen Kaetzel | | Email Address Redacted | Email |
| Stephen Kalaluhi | | Email Address Redacted | Email |
| Stephen Kalfas | | Email Address Redacted | Email |
| Stephen Kanode | | Email Address Redacted | Email |
| Stephen Kaplan | | Email Address Redacted | Email |
| Stephen Kaponyas | | Email Address Redacted | Email |
| Stephen Kasky | | Email Address Redacted | Email |
| Stephen Kassa | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Stephen Katanic | | Email Address Redacted | Email |
| Stephen Katz | | Email Address Redacted | Email |
| Stephen Kawalek | | Email Address Redacted | Email |
| Stephen Kearney | | Email Address Redacted | Email |
| Stephen Keating | | Email Address Redacted | Email |
| Stephen Keesler | | Email Address Redacted | Email |
| Stephen Kelley | | Email Address Redacted | Email |
| Stephen Kelly | | Email Address Redacted | Email |
| Stephen Kelly | | Email Address Redacted | Email |
| Stephen Kelly | | Email Address Redacted | Email |
| Stephen Kempski | | Email Address Redacted | Email |
| Stephen Kenny | | Email Address Redacted | Email |
| Stephen Keys | | Email Address Redacted | Email |
| Stephen King | | Email Address Redacted | Email |
| Stephen King | | Email Address Redacted | Email |
| Stephen Kirk | | Email Address Redacted | Email |
| Stephen Kirka | | Email Address Redacted | Email |
| Stephen Kirka | | Email Address Redacted | Email |
| Stephen Kirka | | Email Address Redacted | Email |
| Stephen Kirsten | | Email Address Redacted | Email |
| Stephen Kiss | | Email Address Redacted | Email |
| Stephen Klein | | Email Address Redacted | Email |
| Stephen Klein | | Email Address Redacted | Email |
| Stephen Klein | | Email Address Redacted | Email |
| Stephen Klein | | Email Address Redacted | Email |
| Stephen Knippenberg | | Email Address Redacted | Email |
| Stephen Knotts | | Email Address Redacted | Email |
| Stephen Knox | | Email Address Redacted | Email |
| Stephen Koehl | | Email Address Redacted | Email |
| Stephen Koehler | | Email Address Redacted | Email |
| Stephen Konrad | | Email Address Redacted | Email |
| Stephen Koss | | Email Address Redacted | Email |
| Stephen Kozel | | Email Address Redacted | Email |
| Stephen Kranyec | | Email Address Redacted | Email |
| Stephen Kranyec | | Email Address Redacted | Email |
| Stephen Kraus | | Email Address Redacted | Email |
| Stephen Krieger | | Email Address Redacted | Email |
| Stephen Krutz | | Email Address Redacted | Email |
| Stephen Kurpis | | Email Address Redacted | Email |
| Stephen Kurtenbach | | Email Address Redacted | Email |
| Stephen Kurtz | | Email Address Redacted | Email |
| Stephen L Graham | | Email Address Redacted | Email |
| Stephen L Griffin Real Estate | | Email Address Redacted | Email |
| Stephen L. Berkes, Md P.A. | | Email Address Redacted | Email |
| Stephen L. Jones P.C. | | Email Address Redacted | Email |
| Stephen L. Sims | | Email Address Redacted | Email |
| Stephen Labar | | Email Address Redacted | Email |
| Stephen Labar | | Email Address Redacted | Email |
| Stephen Labash | | Email Address Redacted | Email |
| Stephen Lacki | | Email Address Redacted | Email |
| Stephen Lair | | Email Address Redacted | Email |
| Stephen Lange | | Email Address Redacted | Email |
| Stephen Langenthal | | Email Address Redacted | Email |
| Stephen Langenthal | | Email Address Redacted | Email |
| Stephen Larkin | | Email Address Redacted | Email |
| Stephen Larsh | | Email Address Redacted | Email |
| Stephen Lasley | | Email Address Redacted | Email |
| Stephen Lauck | | Email Address Redacted | Email |
| Stephen Lavine | | Email Address Redacted | Email |
| Stephen Lawrence | | Email Address Redacted | Email |
| Stephen Lease | | Email Address Redacted | Email |
| Stephen Lee | | Email Address Redacted | Email |
| Stephen Lee | | Email Address Redacted | Email |
| Stephen Lee | | Email Address Redacted | Email |
| Stephen Lee | | Email Address Redacted | Email |
| Stephen Leitch | | Email Address Redacted | Email |
| Stephen Lentini | | Email Address Redacted | Email |
| Stephen Lepack | | Email Address Redacted | Email |
| Stephen Lesueur | | Email Address Redacted | Email |
| Stephen Letwinch | | Email Address Redacted | Email |
| Stephen Levias | | Email Address Redacted | Email |
| Stephen Levin | | Email Address Redacted | Email |
| Stephen Levy | | Email Address Redacted | Email |
| Stephen Lewis | | Email Address Redacted | Email |
| Stephen Lewis Inc. | | Email Address Redacted | Email |
| Stephen Libonati | | Email Address Redacted | Email |
| Stephen Lichok | | Email Address Redacted | Email |
| Stephen Lindamood | | Email Address Redacted | Email |
| Stephen Lindamood | | Email Address Redacted | Email |
| Stephen Lindquist | | Email Address Redacted | Email |
| Stephen Liples | | Email Address Redacted | Email |
| Stephen Lipman | | Email Address Redacted | Email |
| Stephen Lipovsky | | Email Address Redacted | Email |
| Stephen Little | | Email Address Redacted | Email |
| Stephen Livingston | | Email Address Redacted | Email |
| Stephen Lloyd | | Email Address Redacted | Email |
| Stephen Lloyd | | Email Address Redacted | Email |
| Stephen Lockeby | | Email Address Redacted | Email |
| Stephen Logerfo | | Email Address Redacted | Email |
| Stephen Lombardo | | Email Address Redacted | Email |
| Stephen Lopez | | Email Address Redacted | Email |
| Stephen Lott | | Email Address Redacted | Email |
| Stephen Lott | | Email Address Redacted | Email |
| Stephen Lowen | | Email Address Redacted | Email |
| Stephen Lowisz | | Email Address Redacted | Email |
| Stephen Lowry | | Email Address Redacted | Email |
| Stephen Luther | | Email Address Redacted | Email |
| Stephen Lyda | | Email Address Redacted | Email |
| Stephen Lyle Daniel | | Email Address Redacted | Email |
| Stephen Lytell | | Email Address Redacted | Email |
| Stephen M Brunell | | Email Address Redacted | Email |
| Stephen M Charpentier Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Stephen M Clayton | | Email Address Redacted | Email |
| Stephen M Hluchanyk | | Email Address Redacted | Email |
| Stephen M. Andrews, P.A. | | Email Address Redacted | Email |
| Stephen M. Barnett, Md Pc | | Email Address Redacted | Email |
| Stephen M. Hou | | Email Address Redacted | Email |
| Stephen M. Krammes, Insurance & Investments | | Email Address Redacted | Email |
| Stephen Maas | | Email Address Redacted | Email |
| Stephen Macaskill | | Email Address Redacted | Email |
| Stephen Macaskill | | Email Address Redacted | Email |
| Stephen Macie | | Email Address Redacted | Email |
| Stephen Mahoney | | Email Address Redacted | Email |
| Stephen Majcherek | | Email Address Redacted | Email |
| Stephen Mallock | | Email Address Redacted | Email |
| Stephen Manuele | | Email Address Redacted | Email |
| Stephen Mario Martin | | Email Address Redacted | Email |
| Stephen Mark Beaird | | Email Address Redacted | Email |
| Stephen Mark Sloan State Farm Insurance Agency | | Email Address Redacted | Email |
| Stephen Marteski | | Email Address Redacted | Email |
| Stephen Martin | | Email Address Redacted | Email |
| Stephen Martin | | Email Address Redacted | Email |
| Stephen Mason | | Email Address Redacted | Email |
| Stephen Masterson | | Email Address Redacted | Email |
| Stephen Mathew Kraus | | Email Address Redacted | Email |
| Stephen Matthew Elbaz Plumbing LLC | | Email Address Redacted | Email |
| Stephen Matthews | | Email Address Redacted | Email |
| Stephen Mattox | | Email Address Redacted | Email |
| Stephen Mauritz | | Email Address Redacted | Email |
| Stephen Mauzy | | Email Address Redacted | Email |
| Stephen Mazzo | | Email Address Redacted | Email |
| Stephen Mcalister | | Email Address Redacted | Email |
| Stephen Mcavoy | | Email Address Redacted | Email |
| Stephen Mcavoy Attorney At Law | | Email Address Redacted | Email |
| Stephen Mcbride | | Email Address Redacted | Email |
| Stephen Mccarthy | | Email Address Redacted | Email |
| Stephen Mccarty | | Email Address Redacted | Email |
| Stephen Mcdermott | | Email Address Redacted | Email |
| Stephen Mcdonald | | Email Address Redacted | Email |
| Stephen Mcdowell | | Email Address Redacted | Email |
| Stephen Mcelfish Plumbing | | Email Address Redacted | Email |
| Stephen Mcgovern | | Email Address Redacted | Email |
| Stephen Mcgovern | | Email Address Redacted | Email |
| Stephen Mcguiness | | Email Address Redacted | Email |
| Stephen McIntosh | | Email Address Redacted | Email |
| Stephen Mckenna | | Email Address Redacted | Email |
| Stephen Mckenzie | | Email Address Redacted | Email |
| Stephen Mckinney | | Email Address Redacted | Email |
| Stephen Mclaughlin | | Email Address Redacted | Email |
| Stephen Mcneely | | Email Address Redacted | Email |
| Stephen Mcphatter | | Email Address Redacted | Email |
| Stephen Mechanic | | Email Address Redacted | Email |
| Stephen Mellish | | Email Address Redacted | Email |
| Stephen Melton | | Email Address Redacted | Email |
| Stephen Metz | | Email Address Redacted | Email |
| Stephen Meyers | | Email Address Redacted | Email |
| Stephen Miano | | Email Address Redacted | Email |
| Stephen Michaels | | Email Address Redacted | Email |
| Stephen Michelz | | Email Address Redacted | Email |
| Stephen Milbrath | | Email Address Redacted | Email |
| Stephen Milhoan | | Email Address Redacted | Email |
| Stephen Miller | | Email Address Redacted | Email |
| Stephen Miller | | Email Address Redacted | Email |
| Stephen Miller | | Email Address Redacted | Email |
| Stephen Miller | | Email Address Redacted | Email |
| Stephen Miller | | Email Address Redacted | Email |
| Stephen Mills | | Email Address Redacted | Email |
| Stephen Mobley | | Email Address Redacted | Email |
| Stephen Moffett | | Email Address Redacted | Email |
| Stephen Montgomery | | Email Address Redacted | Email |
| Stephen Monty | | Email Address Redacted | Email |
| Stephen Moore | | Email Address Redacted | Email |
| Stephen Mootoo | | Email Address Redacted | Email |
| Stephen Morel | | Email Address Redacted | Email |
| Stephen Moschella | | Email Address Redacted | Email |
| Stephen Moseley | | Email Address Redacted | Email |
| Stephen Mouton | | Email Address Redacted | Email |
| Stephen Mungal | | Email Address Redacted | Email |
| Stephen Munsell | | Email Address Redacted | Email |
| Stephen Munson | | Email Address Redacted | Email |
| Stephen Muraya | | Email Address Redacted | Email |
| Stephen Murphy | | Email Address Redacted | Email |
| Stephen Murray | | Email Address Redacted | Email |
| Stephen Mutch | | Email Address Redacted | Email |
| Stephen Myers | | Email Address Redacted | Email |
| Stephen Myron | | Email Address Redacted | Email |
| Stephen N. Schilt, M.D. | | Email Address Redacted | Email |
| Stephen Neece | | Email Address Redacted | Email |
| Stephen Nelson | | Email Address Redacted | Email |
| Stephen Nevett | | Email Address Redacted | Email |
| Stephen New | | Email Address Redacted | Email |
| Stephen Newmark | | Email Address Redacted | Email |
| Stephen Ngigi | | Email Address Redacted | Email |
| Stephen Niamat | | Email Address Redacted | Email |
| Stephen Nicholas | | Email Address Redacted | Email |
| Stephen Nix | | Email Address Redacted | Email |
| Stephen Njau | | Email Address Redacted | Email |
| Stephen Njenga | | Email Address Redacted | Email |
| Stephen Nkrumah | | Email Address Redacted | Email |
| Stephen Northrup | | Email Address Redacted | Email |
| Stephen Nortier | | Email Address Redacted | Email |
| Stephen Nunez | | Email Address Redacted | Email |
| Stephen Nye | | Email Address Redacted | Email |
| Stephen Oatley | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Stephen Oatway | | Email Address Redacted | Email |
| Stephen Odom | | Email Address Redacted | Email |
| Stephen Ogwu | | Email Address Redacted | Email |
| Stephen Okolowich | | Email Address Redacted | Email |
| Stephen Olsen | | Email Address Redacted | Email |
| Stephen Olufemi | | Email Address Redacted | Email |
| Stephen Orija | | Email Address Redacted | Email |
| Stephen Orkus Jr. | | Email Address Redacted | Email |
| Stephen Osborn | | Email Address Redacted | Email |
| Stephen Osborn | | Email Address Redacted | Email |
| Stephen Otto | | Email Address Redacted | Email |
| Stephen Owen | | Email Address Redacted | Email |
| Stephen Owoseni | | Email Address Redacted | Email |
| Stephen P Brown | | Email Address Redacted | Email |
| Stephen P Monka | | Email Address Redacted | Email |
| Stephen P Perkins | | Email Address Redacted | Email |
| Stephen P White | | Email Address Redacted | Email |
| Stephen P. Abadie | | Email Address Redacted | Email |
| Stephen P. Baranian | | Email Address Redacted | Email |
| Stephen P. Esposito, Md , Pc | | Email Address Redacted | Email |
| Stephen P. Herman, M.D., Pllc | | Email Address Redacted | Email |
| Stephen P. Kamins | | Email Address Redacted | Email |
| Stephen P. Mauzy | | Email Address Redacted | Email |
| Stephen P. Tassone Dds, Inc | | Email Address Redacted | Email |
| Stephen Pace | | Email Address Redacted | Email |
| Stephen Pagac | | Email Address Redacted | Email |
| Stephen Paker Training | | Email Address Redacted | Email |
| Stephen Pakradooni | | Email Address Redacted | Email |
| Stephen Pales | | Email Address Redacted | Email |
| Stephen Palmer | | Email Address Redacted | Email |
| Stephen Pansini | | Email Address Redacted | Email |
| Stephen Parent | | Email Address Redacted | Email |
| Stephen Parker | | Email Address Redacted | Email |
| Stephen Parker | | Email Address Redacted | Email |
| Stephen Parker Parker | | Email Address Redacted | Email |
| Stephen Parsloe | | Email Address Redacted | Email |
| Stephen Patti | | Email Address Redacted | Email |
| Stephen Patzkowski | | Email Address Redacted | Email |
| Stephen Paul Wagner | | Email Address Redacted | Email |
| Stephen Pazyra | | Email Address Redacted | Email |
| Stephen Pazyra | | Email Address Redacted | Email |
| Stephen Peart | | Email Address Redacted | Email |
| Stephen Penhollow | | Email Address Redacted | Email |
| Stephen Pepper | | Email Address Redacted | Email |
| Stephen Perry | | Email Address Redacted | Email |
| Stephen Perry | | Email Address Redacted | Email |
| Stephen Perry | | Email Address Redacted | Email |
| Stephen Perry | | Email Address Redacted | Email |
| Stephen Perry | | Email Address Redacted | Email |
| Stephen Peters | | Email Address Redacted | Email |
| Stephen Peterson | | Email Address Redacted | Email |
| Stephen Peterson | | Email Address Redacted | Email |
| Stephen Petito | | Email Address Redacted | Email |
| Stephen Pierce | | Email Address Redacted | Email |
| Stephen Pierce | | Email Address Redacted | Email |
| Stephen Piligian | | Email Address Redacted | Email |
| Stephen Pillarella | | Email Address Redacted | Email |
| Stephen Pintuff | | Email Address Redacted | Email |
| Stephen Piscitelli | | Email Address Redacted | Email |
| Stephen Plash | | Email Address Redacted | Email |
| Stephen Pletka | | Email Address Redacted | Email |
| Stephen Plotsker | | Email Address Redacted | Email |
| Stephen Plunkett | | Email Address Redacted | Email |
| Stephen Poe | | Email Address Redacted | Email |
| Stephen Polito | | Email Address Redacted | Email |
| Stephen Polter | | Email Address Redacted | Email |
| Stephen Powell | | Email Address Redacted | Email |
| Stephen Presley | | Email Address Redacted | Email |
| Stephen Prior | | Email Address Redacted | Email |
| Stephen Prodgers | | Email Address Redacted | Email |
| Stephen Purciello | | Email Address Redacted | Email |
| Stephen Pye | | Email Address Redacted | Email |
| Stephen Pzynski | | Email Address Redacted | Email |
| Stephen Quinn | | Email Address Redacted | Email |
| Stephen R Adiska | | Email Address Redacted | Email |
| Stephen R Judge Chfc Clu | | Email Address Redacted | Email |
| Stephen R. Cook Attorney At Law | | Email Address Redacted | Email |
| Stephen R. Greenberg | | Email Address Redacted | Email |
| Stephen R. Maitland Law Office | | Email Address Redacted | Email |
| Stephen R. Viscelli Iii | | Email Address Redacted | Email |
| Stephen Ramundo | | Email Address Redacted | Email |
| Stephen Ranson | | Email Address Redacted | Email |
| Stephen Rareshide | | Email Address Redacted | Email |
| Stephen Rareshide | | Email Address Redacted | Email |
| Stephen Rareshide | | Email Address Redacted | Email |
| Stephen Raus | | Email Address Redacted | Email |
| Stephen Ravano | | Email Address Redacted | Email |
| Stephen Redmond | | Email Address Redacted | Email |
| Stephen Reece | | Email Address Redacted | Email |
| Stephen Reese Harry | | Email Address Redacted | Email |
| Stephen Regen | | Email Address Redacted | Email |
| Stephen Reich | | Email Address Redacted | Email |
| Stephen Reidhead | | Email Address Redacted | Email |
| Stephen Rentz | | Email Address Redacted | Email |
| Stephen Renz | | Email Address Redacted | Email |
| Stephen Renz | | Email Address Redacted | Email |
| Stephen Renz | | Email Address Redacted | Email |
| Stephen Renz | | Email Address Redacted | Email |
| Stephen Rettig | | Email Address Redacted | Email |
| Stephen Ribble | | Email Address Redacted | Email |
| Stephen Riccitelli | | Email Address Redacted | Email |
| Stephen Rice | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Stephen Richards | | | | Email Address Redacted | Email |
| Stephen Richardson | | | | Email Address Redacted | Email |
| Stephen Richardson | | | | Email Address Redacted | Email |
| Stephen Riddle | | | | Email Address Redacted | Email |
| Stephen Riley | | | | Email Address Redacted | Email |
| Stephen Riley | | | | Email Address Redacted | Email |
| Stephen Rinaldo | | | | Email Address Redacted | Email |
| Stephen Riniker | | | | Email Address Redacted | Email |
| Stephen Riordan | | | | Email Address Redacted | Email |
| Stephen Rivers | | | | Email Address Redacted | Email |
| Stephen Rizza | | | | Email Address Redacted | Email |
| Stephen Roane | | | | Email Address Redacted | Email |
| Stephen Robert Hicks | | | | Email Address Redacted | Email |
| Stephen Robinson | | | | Email Address Redacted | Email |
| Stephen Roche | | | | Email Address Redacted | Email |
| Stephen Rodriguez | | | | Email Address Redacted | Email |
| Stephen Rogers | | | | Email Address Redacted | Email |
| Stephen Rogoonanan Singh | | | | Email Address Redacted | Email |
| Stephen Romanoff | | | | Email Address Redacted | Email |
| Stephen Rosenberg | | | | Email Address Redacted | Email |
| Stephen Rosenman | Address Redacted | | | | First Class Mail |
| Stephen Rosenman | | | | Email Address Redacted | Email |
| Stephen Ross | | | | Email Address Redacted | Email |
| Stephen Ross | | | | Email Address Redacted | Email |
| Stephen Roth | | | | Email Address Redacted | Email |
| Stephen Rowbury | | | | Email Address Redacted | Email |
| Stephen Rowe | | | | Email Address Redacted | Email |
| Stephen Rubin | | | | Email Address Redacted | Email |
| Stephen Ruby | | | | Email Address Redacted | Email |
| Stephen Rudert | | | | Email Address Redacted | Email |
| Stephen Rudicel | | | | Email Address Redacted | Email |
| Stephen Rumbaugh | | | | Email Address Redacted | Email |
| Stephen Russell | | | | Email Address Redacted | Email |
| Stephen Russo | | | | Email Address Redacted | Email |
| Stephen Russo | | | | Email Address Redacted | Email |
| Stephen Russo | | | | Email Address Redacted | Email |
| Stephen Russo | | | | Email Address Redacted | Email |
| Stephen Ryan | | | | Email Address Redacted | Email |
| Stephen Sabbeth Trust | | | | Email Address Redacted | Email |
| Stephen Saber | | | | Email Address Redacted | Email |
| Stephen Sacchi | | | | Email Address Redacted | Email |
| Stephen Sakovitz | | | | Email Address Redacted | Email |
| Stephen Samuels | | | | Email Address Redacted | Email |
| Stephen Sanchez | | | | Email Address Redacted | Email |
| Stephen Sanders | | | | Email Address Redacted | Email |
| Stephen Sapio | | | | Email Address Redacted | Email |
| Stephen Sapio | | | | Email Address Redacted | Email |
| Stephen Saporito | | | | Email Address Redacted | Email |
| Stephen Saporito | | | | Email Address Redacted | Email |
| Stephen Saunders | | | | Email Address Redacted | Email |
| Stephen Saunders | | | | Email Address Redacted | Email |
| Stephen Sawyer | | | | Email Address Redacted | Email |
| Stephen Schachter | | | | Email Address Redacted | Email |
| Stephen Schaffer | | | | Email Address Redacted | Email |
| Stephen Schappert | | | | Email Address Redacted | Email |
| Stephen Schell | | | | Email Address Redacted | Email |
| Stephen Schlichter | | | | Email Address Redacted | Email |
| Stephen Schneider | | | | Email Address Redacted | Email |
| Stephen Schnorbus | | | | Email Address Redacted | Email |
| Stephen Schofield | | | | Email Address Redacted | Email |
| Stephen Schofield | | | | Email Address Redacted | Email |
| Stephen Schott | | | | Email Address Redacted | Email |
| Stephen Schultz | | | | Email Address Redacted | Email |
| Stephen Scott | | | | Email Address Redacted | Email |
| Stephen Scott | | | | Email Address Redacted | Email |
| Stephen Scott | | | | Email Address Redacted | Email |
| Stephen Scriber | | | | Email Address Redacted | Email |
| Stephen Seal | | | | Email Address Redacted | Email |
| Stephen Searles | | | | Email Address Redacted | Email |
| Stephen Seaton | | | | Email Address Redacted | Email |
| Stephen Seaton | | | | Email Address Redacted | Email |
| Stephen Seed | | | | Email Address Redacted | Email |
| Stephen Segura | | | | Email Address Redacted | Email |
| Stephen Sennett | | | | Email Address Redacted | Email |
| Stephen Sep | | | | Email Address Redacted | Email |
| Stephen Serenyi | | | | Email Address Redacted | Email |
| Stephen Setton | | | | Email Address Redacted | Email |
| Stephen Sewell | | | | Email Address Redacted | Email |
| Stephen Sforza | | | | Email Address Redacted | Email |
| Stephen Shaw | | | | Email Address Redacted | Email |
| Stephen Shaw | | | | Email Address Redacted | Email |
| Stephen Shaw | | | | Email Address Redacted | Email |
| Stephen Shea | | | | Email Address Redacted | Email |
| Stephen Shelton Cpa Inc | | | | Email Address Redacted | Email |
| Stephen Shields | | | | Email Address Redacted | Email |
| Stephen Shiu | | | | Email Address Redacted | Email |
| Stephen Shoff | | | | Email Address Redacted | Email |
| Stephen Shoff | | | | Email Address Redacted | Email |
| Stephen Shorter | | | | Email Address Redacted | Email |
| Stephen Shrout | | | | Email Address Redacted | Email |
| Stephen Shum | | | | Email Address Redacted | Email |
| Stephen Sill | | | | Email Address Redacted | Email |
| Stephen Silver | | | | Email Address Redacted | Email |
| Stephen Simister | | | | Email Address Redacted | Email |
| Stephen Siu | | | | Email Address Redacted | Email |
| Stephen Skinner | | | | Email Address Redacted | Email |
| Stephen Skladany | | | | Email Address Redacted | Email |
| Stephen Slack | | | | Email Address Redacted | Email |
| Stephen Small | | | | Email Address Redacted | Email |
| Stephen Smith | | | | Email Address Redacted | Email |
| Stephen Smith | | | | Email Address Redacted | Email |
| Stephen Smith | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Stephen Smith | | Email Address Redacted | Email |
| Stephen Smith | | Email Address Redacted | Email |
| Stephen Smith | | Email Address Redacted | Email |
| Stephen Smith | | Email Address Redacted | Email |
| Stephen Smith | | Email Address Redacted | Email |
| Stephen Smotherman | | Email Address Redacted | Email |
| Stephen Snowman | | Email Address Redacted | Email |
| Stephen Snyder | | Email Address Redacted | Email |
| Stephen Snyder | | Email Address Redacted | Email |
| Stephen Snyder | | Email Address Redacted | Email |
| Stephen Soden | | Email Address Redacted | Email |
| Stephen Soderholm | | Email Address Redacted | Email |
| Stephen Soler | | Email Address Redacted | Email |
| Stephen Soltanzadeh | | Email Address Redacted | Email |
| Stephen Sorabella | | Email Address Redacted | Email |
| Stephen Sorrow | | Email Address Redacted | Email |
| Stephen Spallone | | Email Address Redacted | Email |
| Stephen Sparks | | Email Address Redacted | Email |
| Stephen Sparks | | Email Address Redacted | Email |
| Stephen Sparks | | Email Address Redacted | Email |
| Stephen Spence | | Email Address Redacted | Email |
| Stephen Spencer | | Email Address Redacted | Email |
| Stephen Spevak | | Email Address Redacted | Email |
| Stephen Spevak | | Email Address Redacted | Email |
| Stephen Spiegel | | Email Address Redacted | Email |
| Stephen Splawn | | Email Address Redacted | Email |
| Stephen Spooner | | Email Address Redacted | Email |
| Stephen Spraggs | | Email Address Redacted | Email |
| Stephen Sroka | | Email Address Redacted | Email |
| Stephen Stabile | | Email Address Redacted | Email |
| Stephen Stabler | | Email Address Redacted | Email |
| Stephen Stafford | | Email Address Redacted | Email |
| Stephen Stagnaro | | Email Address Redacted | Email |
| Stephen Stahl | | Email Address Redacted | Email |
| Stephen Standley | | Email Address Redacted | Email |
| Stephen Stanfield | | Email Address Redacted | Email |
| Stephen Starr | | Email Address Redacted | Email |
| Stephen Steinberg | | Email Address Redacted | Email |
| Stephen Stenson | | Email Address Redacted | Email |
| Stephen Stenson | | Email Address Redacted | Email |
| Stephen Stepner | | Email Address Redacted | Email |
| Stephen Stewart | | Email Address Redacted | Email |
| Stephen Stewart | | Email Address Redacted | Email |
| Stephen Stewart | | Email Address Redacted | Email |
| Stephen Stigliano | | Email Address Redacted | Email |
| Stephen Stitt | | Email Address Redacted | Email |
| Stephen Stocklin | | Email Address Redacted | Email |
| Stephen Stone | | Email Address Redacted | Email |
| Stephen Strum | | Email Address Redacted | Email |
| Stephen Strutt | | Email Address Redacted | Email |
| Stephen Sturman | | Email Address Redacted | Email |
| Stephen Sullivan | | Email Address Redacted | Email |
| Stephen Sullivan | | Email Address Redacted | Email |
| Stephen Sutphin | | Email Address Redacted | Email |
| Stephen T Benner | | Email Address Redacted | Email |
| Stephen T Hammack | | Email Address Redacted | Email |
| Stephen T Sullivan | | Email Address Redacted | Email |
| Stephen Tackett | | Email Address Redacted | Email |
| Stephen Taft | | Email Address Redacted | Email |
| Stephen Tagliaferri | | Email Address Redacted | Email |
| Stephen Tahy | | Email Address Redacted | Email |
| Stephen Takahashi | | Email Address Redacted | Email |
| Stephen Tanneberg | | Email Address Redacted | Email |
| Stephen Tanner | | Email Address Redacted | Email |
| Stephen Tanner | | Email Address Redacted | Email |
| Stephen Tarayao | | Email Address Redacted | Email |
| Stephen Tarzian | | Email Address Redacted | Email |
| Stephen Taylor | | Email Address Redacted | Email |
| Stephen Taylor | | Email Address Redacted | Email |
| Stephen Taylor | | Email Address Redacted | Email |
| Stephen Temples | | Email Address Redacted | Email |
| Stephen Tereck | | Email Address Redacted | Email |
| Stephen Theno | | Email Address Redacted | Email |
| Stephen Thibault | | Email Address Redacted | Email |
| Stephen Thibodeaux | | Email Address Redacted | Email |
| Stephen Thomas | | Email Address Redacted | Email |
| Stephen Thomas | | Email Address Redacted | Email |
| Stephen Thompson | | Email Address Redacted | Email |
| Stephen Thompson | | Email Address Redacted | Email |
| Stephen Thompson Architect | | Email Address Redacted | Email |
| Stephen Thurmond | | Email Address Redacted | Email |
| Stephen Thurston Cpa | | Email Address Redacted | Email |
| Stephen Tippie | | Email Address Redacted | Email |
| Stephen Tipton | | Email Address Redacted | Email |
| Stephen Tognoli | | Email Address Redacted | Email |
| Stephen Tomassi | | Email Address Redacted | Email |
| Stephen Tope | | Email Address Redacted | Email |
| Stephen Tousley | | Email Address Redacted | Email |
| Stephen Townsend | | Email Address Redacted | Email |
| Stephen Trahan | | Email Address Redacted | Email |
| Stephen Trahan | | Email Address Redacted | Email |
| Stephen Treece | | Email Address Redacted | Email |
| Stephen Treffinger | | Email Address Redacted | Email |
| Stephen Trendler | | Email Address Redacted | Email |
| Stephen Trimble | | Email Address Redacted | Email |
| Stephen Trismen | | Email Address Redacted | Email |
| Stephen Troyer | | Email Address Redacted | Email |
| Stephen Trupp | | Email Address Redacted | Email |
| Stephen Trzesniewski | | Email Address Redacted | Email |
| Stephen Tsangarakis | | Email Address Redacted | Email |
| Stephen Tucker | | Email Address Redacted | Email |
| Stephen Turcotte | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Stephen Turner | | Email Address Redacted | Email |
| Stephen Turner | | Email Address Redacted | Email |
| Stephen Ujvagi | | Email Address Redacted | Email |
| Stephen Unkelbach | | Email Address Redacted | Email |
| Stephen Updegraff | | Email Address Redacted | Email |
| Stephen Urban | | Email Address Redacted | Email |
| Stephen Urell | | Email Address Redacted | Email |
| Stephen V Caputo | | Email Address Redacted | Email |
| Stephen Valudos | | Email Address Redacted | Email |
| Stephen Van Roekel | | Email Address Redacted | Email |
| Stephen Vance | | Email Address Redacted | Email |
| Stephen Vanvuuren | | Email Address Redacted | Email |
| Stephen Varrieur | | Email Address Redacted | Email |
| Stephen Vaughn | | Email Address Redacted | Email |
| Stephen Veitch | | Email Address Redacted | Email |
| Stephen Verlin | | Email Address Redacted | Email |
| Stephen Vita | | Email Address Redacted | Email |
| Stephen Vitosky | | Email Address Redacted | Email |
| Stephen Vlahos | | Email Address Redacted | Email |
| Stephen Vobbe | | Email Address Redacted | Email |
| Stephen Vozeh | | Email Address Redacted | Email |
| Stephen W. Hamlin | | Email Address Redacted | Email |
| Stephen W. Kulp | | Email Address Redacted | Email |
| Stephen Waddle | | Email Address Redacted | Email |
| Stephen Wagner | | Email Address Redacted | Email |
| Stephen Wahlberg PC | | Email Address Redacted | Email |
| Stephen Waite | | Email Address Redacted | Email |
| Stephen Waldron | | Email Address Redacted | Email |
| Stephen Walker | | Email Address Redacted | Email |
| Stephen Walker | | Email Address Redacted | Email |
| Stephen Wallingford | | Email Address Redacted | Email |
| Stephen Walsh | | Email Address Redacted | Email |
| Stephen Walters | | Email Address Redacted | Email |
| Stephen Walton | | Email Address Redacted | Email |
| Stephen Waltrup | | Email Address Redacted | Email |
| Stephen Wander | | Email Address Redacted | Email |
| Stephen Wandrie | | Email Address Redacted | Email |
| Stephen Wang Photography | | Email Address Redacted | Email |
| Stephen Ward | | Email Address Redacted | Email |
| Stephen Ward | | Email Address Redacted | Email |
| Stephen Ward | | Email Address Redacted | Email |
| Stephen Warrington | | Email Address Redacted | Email |
| Stephen Wasilewski | | Email Address Redacted | Email |
| Stephen Watkins | | Email Address Redacted | Email |
| Stephen Watts | | Email Address Redacted | Email |
| Stephen Weber | | Email Address Redacted | Email |
| Stephen Weber | | Email Address Redacted | Email |
| Stephen Webster | | Email Address Redacted | Email |
| Stephen Weissman | | Email Address Redacted | Email |
| Stephen Welding | | Email Address Redacted | Email |
| Stephen Welge | | Email Address Redacted | Email |
| Stephen Welkener | | Email Address Redacted | Email |
| Stephen Wells | | Email Address Redacted | Email |
| Stephen Westlake | | Email Address Redacted | Email |
| Stephen Whalen Photography | | Email Address Redacted | Email |
| Stephen Wheeler | | Email Address Redacted | Email |
| Stephen Whelan | | Email Address Redacted | Email |
| Stephen White | | Email Address Redacted | Email |
| Stephen White | | Email Address Redacted | Email |
| Stephen White | | Email Address Redacted | Email |
| Stephen White | | Email Address Redacted | Email |
| Stephen Whitesides | | Email Address Redacted | Email |
| Stephen Whitesides | | Email Address Redacted | Email |
| Stephen Whittam | | Email Address Redacted | Email |
| Stephen Wickersham | | Email Address Redacted | Email |
| Stephen Wieand | | Email Address Redacted | Email |
| Stephen Wiggins | | Email Address Redacted | Email |
| Stephen Wigley | | Email Address Redacted | Email |
| Stephen Wigley Ii | | Email Address Redacted | Email |
| Stephen Wilbourne | | Email Address Redacted | Email |
| Stephen Wild | | Email Address Redacted | Email |
| Stephen Wilkinson | | Email Address Redacted | Email |
| Stephen Williams | | Email Address Redacted | Email |
| Stephen Williams | | Email Address Redacted | Email |
| Stephen Willoughby | | Email Address Redacted | Email |
| Stephen Wilson | | Email Address Redacted | Email |
| Stephen Wilson | | Email Address Redacted | Email |
| Stephen Wines | | Email Address Redacted | Email |
| Stephen Wirth | | Email Address Redacted | Email |
| Stephen Withers | | Email Address Redacted | Email |
| Stephen Witinko | | Email Address Redacted | Email |
| Stephen Wojcik | | Email Address Redacted | Email |
| Stephen Wojcik | | Email Address Redacted | Email |
| Stephen Wood | | Email Address Redacted | Email |
| Stephen Wood | | Email Address Redacted | Email |
| Stephen Woodson | | Email Address Redacted | Email |
| Stephen Worster | | Email Address Redacted | Email |
| Stephen Wright | | Email Address Redacted | Email |
| Stephen Wurth | | Email Address Redacted | Email |
| Stephen Yates | | Email Address Redacted | Email |
| Stephen Yavorsky | | Email Address Redacted | Email |
| Stephen Yavorsky | | Email Address Redacted | Email |
| Stephen Young | | Email Address Redacted | Email |
| Stephen Young | | Email Address Redacted | Email |
| Stephen Zarick | | Email Address Redacted | Email |
| Stephen Zens | | Email Address Redacted | Email |
| Stephen Zerbe | | Email Address Redacted | Email |
| Stephen Ziemba | | Email Address Redacted | Email |
| Stephen Zilber, Lac, Pc | | Email Address Redacted | Email |
| Stephen Zimmerman | | Email Address Redacted | Email |
| Stephen Zizka | | Email Address Redacted | Email |
| Stephen Zurilla | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Stephenie Lepree | | Email Address Redacted | Email |
| Stephenie Page | | Email Address Redacted | Email |
| Stephenie Ruffin | | Email Address Redacted | Email |
| Stephenjmartin Pa | | Email Address Redacted | Email |
| Stephenk Leadership | | Email Address Redacted | Email |
| Stephenne Elliott | | Email Address Redacted | Email |
| Stephens Automotive Group | | Email Address Redacted | Email |
| Stephens Community Living Hcs | | Email Address Redacted | Email |
| Stephens Construction Company LLC | | Email Address Redacted | Email |
| Stephens Design & Consultation | | Email Address Redacted | Email |
| Stephens Healing Hands | | Email Address Redacted | Email |
| Stephens Nunnally | | Email Address Redacted | Email |
| Stephens Premium Lawn | | Email Address Redacted | Email |
| Stephens Protective Coatings | | Email Address Redacted | Email |
| Stephens Transport LLC | | Email Address Redacted | Email |
| Stephenson Child Care & Develoment Center Inc. | | Email Address Redacted | Email |
| Stephenson Concrete, LLC | | Email Address Redacted | Email |
| Stephenson Jerome | | Email Address Redacted | Email |
| Stephen-Thomas Hoffmann Enterprise, Inc. | | Email Address Redacted | Email |
| Stephenthompson | | Email Address Redacted | Email |
| Stephine Ransom | | Email Address Redacted | Email |
| Stephney Hatcher | | Email Address Redacted | Email |
| Stephon Bolden | | Email Address Redacted | Email |
| Stephon Branch | | Email Address Redacted | Email |
| Stephon Burton | | Email Address Redacted | Email |
| Stephon D Wilkerson | | Email Address Redacted | Email |
| Stephon Edwards | | Email Address Redacted | Email |
| Stephon Felder | | Email Address Redacted | Email |
| Stephon Gordon | | Email Address Redacted | Email |
| Stephon Morris | | Email Address Redacted | Email |
| Stephon Puryear | | Email Address Redacted | Email |
| Stephon Rose | | Email Address Redacted | Email |
| Stephon Rose | | Email Address Redacted | Email |
| Stephon Scriber | | Email Address Redacted | Email |
| Stephon Thompson | | Email Address Redacted | Email |
| Stephon Thompson Ii | | Email Address Redacted | Email |
| Steph'S Bookkeeping Service Inc | | Email Address Redacted | Email |
| Steph'S Haus Of Beauty | | Email Address Redacted | Email |
| Steph'S Nails Salon | | Email Address Redacted | Email |
| Stephwn Mooney | | Email Address Redacted | Email |
| Stepjem Mccarty | | Email Address Redacted | Email |
| Stepjem Mccarty | | Email Address Redacted | Email |
| Stepka Corp | | Email Address Redacted | Email |
| Stepken Realty Services LLC | | Email Address Redacted | Email |
| Stepline Cargo Interways Inc | | Email Address Redacted | Email |
| Stepp & Wolf | | Email Address Redacted | Email |
| Steppin Stone Christian Academy | | Email Address Redacted | Email |
| Steppin Stones Academy | | Email Address Redacted | Email |
| Stepping Out Community Tax | | Email Address Redacted | Email |
| Stepping Out Dry Cleaner & Shoe Repair LLC | | Email Address Redacted | Email |
| Stepping Stone 24 Hours Home, Inc. | | Email Address Redacted | Email |
| Stepping Stone Pediatrics LLC | | Email Address Redacted | Email |
| Stepping Stone Properties | | Email Address Redacted | Email |
| Stepping Stones Daycare | | Email Address Redacted | Email |
| Stepping Stones Learning Academy Ii | | Email Address Redacted | Email |
| Stepping Stones Pediatric Physical Therapy, LLC | | Email Address Redacted | Email |
| Stepping Stones Psychological Services Inc | | Email Address Redacted | Email |
| Stepping Stones Therapy, LLC | | Email Address Redacted | Email |
| Stepron, LLC | | Email Address Redacted | Email |
| Stepter Quality Transport LLC | | Email Address Redacted | Email |
| Stereo 97, Inc. | | Email Address Redacted | Email |
| Stereo By Design | | Email Address Redacted | Email |
| Stereo Masters | | Email Address Redacted | Email |
| Stereo Shack Dba | | Email Address Redacted | Email |
| Stereo World | | Email Address Redacted | Email |
| Sterile St LLC | | Email Address Redacted | Email |
| Sterland Jamir Dogan Hamilton | | Email Address Redacted | Email |
| Sterlin Beauty Salon Inc | | Email Address Redacted | Email |
| Sterlin Hornbeak | | Email Address Redacted | Email |
| Sterline Joseph | | Email Address Redacted | Email |
| Sterling Adjusting | | Email Address Redacted | Email |
| Sterling Auto Group LLC | | Email Address Redacted | Email |
| Sterling Auto Repair L.L.C. | | Email Address Redacted | Email |
| Sterling Barton | | Email Address Redacted | Email |
| Sterling Berliant | | Email Address Redacted | Email |
| Sterling Building & Restoration LLC | | Email Address Redacted | Email |
| Sterling Chew | | Email Address Redacted | Email |
| Sterling Chumley | | Email Address Redacted | Email |
| Sterling Claim Services, Inc. | | Email Address Redacted | Email |
| Sterling Cleaning, Inc. | | Email Address Redacted | Email |
| Sterling Cloud Consulting Inc | | Email Address Redacted | Email |
| Sterling Crutchfield | | Email Address Redacted | Email |
| Sterling Customs LLC | | Email Address Redacted | Email |
| Sterling Davis | | Email Address Redacted | Email |
| Sterling Developments Usa, Inc | | Email Address Redacted | Email |
| Sterling Dickerson | | Email Address Redacted | Email |
| Sterling Drywall Repair LLC | | Email Address Redacted | Email |
| Sterling Edwards | | Email Address Redacted | Email |
| Sterling Enterprises Unlimited Inc | | Email Address Redacted | Email |
| Sterling Evans | | Email Address Redacted | Email |
| Sterling Evans | | Email Address Redacted | Email |
| Sterling Evans | | Email Address Redacted | Email |
| Sterling Events Hospitality, Ltd. | | Email Address Redacted | Email |
| Sterling Floor Coatings LLC | | Email Address Redacted | Email |
| Sterling Freight Inc, | | Email Address Redacted | Email |
| Sterling Fryfogle | | Email Address Redacted | Email |
| Sterling Golf Tours | | Email Address Redacted | Email |
| Sterling Group Automotive, LLC | | Email Address Redacted | Email |
| Sterling Harmon | | Email Address Redacted | Email |
| Sterling Heatley | | Email Address Redacted | Email |
| Sterling Homes, LLC | | Email Address Redacted | Email |
| Sterling Honeycutt | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Sterling Hospitality Staff, LLC | | | Email Address Redacted | Email |
| Sterling Hot Rides | | | Email Address Redacted | Email |
| Sterling House Advisors, LLC | | | Email Address Redacted | Email |
| Sterling Independent Services, Inc. | | | Email Address Redacted | Email |
| Sterling Insurance Concepts | | | Email Address Redacted | Email |
| Sterling Johnson | | | Email Address Redacted | Email |
| Sterling Jr Smith | | | Email Address Redacted | Email |
| Sterling Legal Services Inc | | | Email Address Redacted | Email |
| Sterling Loro | | | Email Address Redacted | Email |
| Sterling Loro | | | Email Address Redacted | Email |
| Sterling Market, Inc | | | Email Address Redacted | Email |
| Sterling Nolasco | | | Email Address Redacted | Email |
| Sterling Nursing Service | | | Email Address Redacted | Email |
| Sterling Orchard LLC | | | Email Address Redacted | Email |
| Sterling Owens | | | Email Address Redacted | Email |
| Sterling Park Animal Hospital | | | Email Address Redacted | Email |
| Sterling Photography Inc | | | Email Address Redacted | Email |
| Sterling Product Photography LLC | | | Email Address Redacted | Email |
| Sterling Realty Holdings I LLC | | | Email Address Redacted | Email |
| Sterling Realty Solutions Inc | | | Email Address Redacted | Email |
| Sterling Rei Solutions, LLC | | | Email Address Redacted | Email |
| Sterling Reid | | | Email Address Redacted | Email |
| Sterling Rochester Lp | | | Email Address Redacted | Email |
| Sterling Sackey | | | Email Address Redacted | Email |
| Sterling Search Group | | | Email Address Redacted | Email |
| Sterling Sleep Products Inc | | | Email Address Redacted | Email |
| Sterling Taylor | | | Email Address Redacted | Email |
| Sterling Thompson | | | Email Address Redacted | Email |
| Sterling Timeworks | | | Email Address Redacted | Email |
| Sterling Tradesmen Inc | | | Email Address Redacted | Email |
| Sterling Tucker | | | Email Address Redacted | Email |
| Sterling Welch | | | Email Address Redacted | Email |
| Sterling Wise | | | Email Address Redacted | Email |
| Sterling101 | | | Email Address Redacted | Email |
| Sterlingmobile Beauty | | | Email Address Redacted | Email |
| Sterling Jewelry Supply | | | Email Address Redacted | Email |
| Stern & Company LLC | | | Email Address Redacted | Email |
| Stern Family Practice | | | Email Address Redacted | Email |
| Stern Farms LLC | | | Email Address Redacted | Email |
| Stern Painting LLC | | | Email Address Redacted | Email |
| Stern Properties, LLC | | | Email Address Redacted | Email |
| Sternberg Chiropractic, Pc | | | Email Address Redacted | Email |
| Sternberg Group LLC | | | Email Address Redacted | Email |
| Sternberg Hospitality LLC | | | Email Address Redacted | Email |
| Sterns & Korn Inc. | | | Email Address Redacted | Email |
| Sternworld Productions Inc. | | | Email Address Redacted | Email |
| Stero Transportation | | | Email Address Redacted | Email |
| Stersteen Enterprises LLC | | | Email Address Redacted | Email |
| Sterves Trenching Service Inc | | | Email Address Redacted | Email |
| Stesha Plahn | | | Email Address Redacted | Email |
| Stesha Plahn | | | Email Address Redacted | Email |
| Steth Monroe | | | Email Address Redacted | Email |
| Stetson Aldridge | | | Email Address Redacted | Email |
| Stetson Ohaver | | | Email Address Redacted | Email |
| Stetson Schwake | | | Email Address Redacted | Email |
| Steuerman & Sons, Inc | | | Email Address Redacted | Email |
| Stevan Abelson | | | Email Address Redacted | Email |
| Stevan Correa Md | | | Email Address Redacted | Email |
| Stevan Nenadov | | | Email Address Redacted | Email |
| Stevan Urkell | | | Email Address Redacted | Email |
| Stevco Simakoski | | | Email Address Redacted | Email |
| Steve & Elmer'S Professional Sprinkler Service & Installation | | | Email Address Redacted | Email |
| Steve & Son'S Tire Inc. | | | Email Address Redacted | Email |
| Steve &Gloria, Llc | | | Email Address Redacted | Email |
| Steve A Davis | | | Email Address Redacted | Email |
| Steve A Morrow Insurance Agency Inc | | | Email Address Redacted | Email |
| Steve Abajian | | | Email Address Redacted | Email |
| Steve Abercrombie | | | Email Address Redacted | Email |
| Steve Adamson | | | Email Address Redacted | Email |
| Steve Adesida | | | Email Address Redacted | Email |
| Steve Adzigian | | | Email Address Redacted | Email |
| Steve Aiono | | | Email Address Redacted | Email |
| Steve Alford | | | Email Address Redacted | Email |
| Steve Almany | | | Email Address Redacted | Email |
| Steve Almany | | | Email Address Redacted | Email |
| Steve Alonge | | | Email Address Redacted | Email |
| Steve Altman | | | Email Address Redacted | Email |
| Steve Aluoch | | | Email Address Redacted | Email |
| Steve Alvin | | | Email Address Redacted | Email |
| Steve Amigdalos | | | Email Address Redacted | Email |
| Steve An | | | Email Address Redacted | Email |
| Steve Andersen | | | Email Address Redacted | Email |
| Steve Anderson | | | Email Address Redacted | Email |
| Steve Anderson | | | Email Address Redacted | Email |
| Steve Anderson | | | Email Address Redacted | Email |
| Steve Andrews | | | Email Address Redacted | Email |
| Steve Annis | | | Email Address Redacted | Email |
| Steve Annis | | | Email Address Redacted | Email |
| Steve Anto | | | Email Address Redacted | Email |
| Steve Arhontas | | | Email Address Redacted | Email |
| Steve Arline | | | Email Address Redacted | Email |
| Steve Arnaud | | | Email Address Redacted | Email |
| Steve Arnold Home Improvements, LLC | | | Email Address Redacted | Email |
| Steve Arzoni | | | Email Address Redacted | Email |
| Steve Ashmont | | | Email Address Redacted | Email |
| Steve Augustus | | | Email Address Redacted | Email |
| Steve Austin Style | | | Email Address Redacted | Email |
| Steve Auto Repair LLC | | | Email Address Redacted | Email |
| Steve Aziz | | | Email Address Redacted | Email |
| Steve Baier | | | Email Address Redacted | Email |
| Steve Baldwin | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Steve Balter | | Email Address Redacted | Email |
| Steve Barletta | | Email Address Redacted | Email |
| Steve Barley | | Email Address Redacted | Email |
| Steve Barthold | | Email Address Redacted | Email |
| Steve Bartscher | | Email Address Redacted | Email |
| Steve Batog | | Email Address Redacted | Email |
| Steve Baynard | | Email Address Redacted | Email |
| Steve Becker | | Email Address Redacted | Email |
| Steve Bederman | | Email Address Redacted | Email |
| Steve Bell | | Email Address Redacted | Email |
| Steve Bell Home Improvement LLC | | Email Address Redacted | Email |
| Steve Beltz | | Email Address Redacted | Email |
| Steve Berg | | Email Address Redacted | Email |
| Steve Beveridge | | Email Address Redacted | Email |
| Steve Bick | | Email Address Redacted | Email |
| Steve Bissett | | Email Address Redacted | Email |
| Steve Blaha | | Email Address Redacted | Email |
| Steve Blanchard | | Email Address Redacted | Email |
| Steve Blanco | | Email Address Redacted | Email |
| Steve Blanco | | Email Address Redacted | Email |
| Steve Bode | | Email Address Redacted | Email |
| Steve Boehmke | | Email Address Redacted | Email |
| Steve Bonsu | | Email Address Redacted | Email |
| Steve Book | | Email Address Redacted | Email |
| Steve Borgia | | Email Address Redacted | Email |
| Steve Bosin | | Email Address Redacted | Email |
| Steve Boykins | | Email Address Redacted | Email |
| Steve Brales | | Email Address Redacted | Email |
| Steve Bramanti | | Email Address Redacted | Email |
| Steve Bramlett | | Email Address Redacted | Email |
| Steve Breakfast & Coffee Inc | | Email Address Redacted | Email |
| Steve Breault | | Email Address Redacted | Email |
| Steve Breen | | Email Address Redacted | Email |
| Steve Brewer | | Email Address Redacted | Email |
| Steve Brinkley | | Email Address Redacted | Email |
| Steve Brooks | | Email Address Redacted | Email |
| Steve Brovold | | Email Address Redacted | Email |
| Steve Brovold | | Email Address Redacted | Email |
| Steve Brow | | Email Address Redacted | Email |
| Steve Brown | | Email Address Redacted | Email |
| Steve Brownlee | | Email Address Redacted | Email |
| Steve Brumbaugh | | Email Address Redacted | Email |
| Steve Buchanan | | Email Address Redacted | Email |
| Steve Buckley | | Email Address Redacted | Email |
| Steve Bulicek | | Email Address Redacted | Email |
| Steve Bullock | | Email Address Redacted | Email |
| Steve Burch | | Email Address Redacted | Email |
| Steve Buresh | | Email Address Redacted | Email |
| Steve Burkhardt | | Email Address Redacted | Email |
| Steve Burns | | Email Address Redacted | Email |
| Steve Bush | | Email Address Redacted | Email |
| Steve Bushman | | Email Address Redacted | Email |
| Steve Byrd Realty | | Email Address Redacted | Email |
| Steve C Chang Md | | Email Address Redacted | Email |
| Steve Cachero | | Email Address Redacted | Email |
| Steve Cachero Studios LLC | | Email Address Redacted | Email |
| Steve Campbell | | Email Address Redacted | Email |
| Steve Carney | | Email Address Redacted | Email |
| Steve Carothers | | Email Address Redacted | Email |
| Steve Carr | | Email Address Redacted | Email |
| Steve Carter | | Email Address Redacted | Email |
| Steve Casto | | Email Address Redacted | Email |
| Steve Ceron | | Email Address Redacted | Email |
| Steve Chamberlain | | Email Address Redacted | Email |
| Steve Charnovitz | | Email Address Redacted | Email |
| Steve Cheek | | Email Address Redacted | Email |
| Steve Cheng Team | | Email Address Redacted | Email |
| Steve Cherry | | Email Address Redacted | Email |
| Steve Chevarria | | Email Address Redacted | Email |
| Steve Chien | | Email Address Redacted | Email |
| Steve Chin | | Email Address Redacted | Email |
| Steve Chisholm | | Email Address Redacted | Email |
| Steve Christenberry | | Email Address Redacted | Email |
| Steve Chrystal | | Email Address Redacted | Email |
| Steve Chung | | Email Address Redacted | Email |
| Steve Chung | | Email Address Redacted | Email |
| Steve Cielo | | Email Address Redacted | Email |
| Steve Cisko | | Email Address Redacted | Email |
| Steve Clark | | Email Address Redacted | Email |
| Steve Clay | | Email Address Redacted | Email |
| Steve Clements | | Email Address Redacted | Email |
| Steve Clendenin | | Email Address Redacted | Email |
| Steve Clohessy | | Email Address Redacted | Email |
| Steve Coben | | Email Address Redacted | Email |
| Steve Coburn | | Email Address Redacted | Email |
| Steve Cohn Photography | | Email Address Redacted | Email |
| Steve Colbert | | Email Address Redacted | Email |
| Steve Comer | | Email Address Redacted | Email |
| Steve Contratto | | Email Address Redacted | Email |
| Steve Conway | | Email Address Redacted | Email |
| Steve Conway Ins Agcy Inc | | Email Address Redacted | Email |
| Steve Conwell | | Email Address Redacted | Email |
| Steve Copeland | | Email Address Redacted | Email |
| Steve Coppola | | Email Address Redacted | Email |
| Steve Costello | | Email Address Redacted | Email |
| Steve Crafword | | Email Address Redacted | Email |
| Steve Creagan | | Email Address Redacted | Email |
| Steve Crenshaw | | Email Address Redacted | Email |
| Steve Cromer | | Email Address Redacted | Email |
| Steve Cross | | Email Address Redacted | Email |
| Steve Cuddy'S Auto Repair LLC | | Email Address Redacted | Email |
| Steve Cunningham | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Steve Cunningham | | | Email Address Redacted | Email |
| Steve Dailey Construction | | | Email Address Redacted | Email |
| Steve Dailey Construction & Management | | | Email Address Redacted | Email |
| Steve Dale | | | Email Address Redacted | Email |
| Steve D'Amico Studio'S, Inc. | | | Email Address Redacted | Email |
| Steve Dance | | | Email Address Redacted | Email |
| Steve Danielson | | | Email Address Redacted | Email |
| Steve Darrah | | | Email Address Redacted | Email |
| Steve Dashevsky | | | Email Address Redacted | Email |
| Steve Daubenspeck | | | Email Address Redacted | Email |
| Steve Davis | | | Email Address Redacted | Email |
| Steve Dawkins | | | Email Address Redacted | Email |
| Steve Dehko | | | Email Address Redacted | Email |
| Steve Delactuz | | | Email Address Redacted | Email |
| Steve Delactuz | | | Email Address Redacted | Email |
| Steve Delapaz | | | Email Address Redacted | Email |
| Steve Delbrune | | | Email Address Redacted | Email |
| Steve Delong | | | Email Address Redacted | Email |
| Steve Denney | | | Email Address Redacted | Email |
| Steve Depollar | | | Email Address Redacted | Email |
| Steve Deupree | | | Email Address Redacted | Email |
| Steve Dewberry | | | Email Address Redacted | Email |
| Steve Diaz | | | Email Address Redacted | Email |
| Steve Digiuseppe | | | Email Address Redacted | Email |
| Steve Dillard | | | Email Address Redacted | Email |
| Steve Dimaggio | | | Email Address Redacted | Email |
| Steve Dimaggio Incorporated | | | Email Address Redacted | Email |
| Steve Dinse | | | Email Address Redacted | Email |
| Steve Dipressi | | | Email Address Redacted | Email |
| Steve Dirbin | | | Email Address Redacted | Email |
| Steve Dison | | | Email Address Redacted | Email |
| Steve Doan | | | Email Address Redacted | Email |
| Steve Doan Consulting | | | Email Address Redacted | Email |
| Steve Dobbins | | | Email Address Redacted | Email |
| Steve Dosmann | | | Email Address Redacted | Email |
| Steve Douglas | | | Email Address Redacted | Email |
| Steve Dubbeldam | | | Email Address Redacted | Email |
| Steve Duncan | | | Email Address Redacted | Email |
| Steve Earley | | | Email Address Redacted | Email |
| Steve Eastep | | | Email Address Redacted | Email |
| Steve Eckhardt | | | Email Address Redacted | Email |
| Steve Edwards | | | Email Address Redacted | Email |
| Steve Edwards | | | Email Address Redacted | Email |
| Steve Eells | | | Email Address Redacted | Email |
| Steve Eliades | | | Email Address Redacted | Email |
| Steve Ellington | | | Email Address Redacted | Email |
| Steve Eoute | | | Email Address Redacted | Email |
| Steve Eros | | | Email Address Redacted | Email |
| Steve Etienne | | | Email Address Redacted | Email |
| Steve Falcon | | | Email Address Redacted | Email |
| Steve Farah | | | Email Address Redacted | Email |
| Steve Fearson | | | Email Address Redacted | Email |
| Steve Feehan | | | Email Address Redacted | Email |
| Steve Ferguson | | | Email Address Redacted | Email |
| Steve Firestone | | | Email Address Redacted | Email |
| Steve Flickinger | | | Email Address Redacted | Email |
| Steve Flores | | | Email Address Redacted | Email |
| Steve Flynn | | | Email Address Redacted | Email |
| Steve Food | | | Email Address Redacted | Email |
| Steve Forbes | | | Email Address Redacted | Email |
| Steve Freitas | | | Email Address Redacted | Email |
| Steve Frobisher | | | Email Address Redacted | Email |
| Steve Fuleki | | | Email Address Redacted | Email |
| Steve Fuller Tile & Stone | | | Email Address Redacted | Email |
| Steve Fulton | | | Email Address Redacted | Email |
| Steve G. Ushijima | | | Email Address Redacted | Email |
| Steve Gamble | | | Email Address Redacted | Email |
| Steve Gamble | | | Email Address Redacted | Email |
| Steve Genzler | | | Email Address Redacted | Email |
| Steve Getz | | | Email Address Redacted | Email |
| Steve Ghannam | | | Email Address Redacted | Email |
| Steve Gifford | | | Email Address Redacted | Email |
| Steve Giovanini | | | Email Address Redacted | Email |
| Steve Girard | | | Email Address Redacted | Email |
| Steve Gladney | | | Email Address Redacted | Email |
| Steve Glass | | | Email Address Redacted | Email |
| Steve Goad & Co | | | Email Address Redacted | Email |
| Steve Gobin | | | Email Address Redacted | Email |
| Steve Good | | | Email Address Redacted | Email |
| Steve Goolsby | | | Email Address Redacted | Email |
| Steve Goolsby | | | Email Address Redacted | Email |
| Steve Goolsby | | | Email Address Redacted | Email |
| Steve Gordon | | | Email Address Redacted | Email |
| Steve Gordon LLC | | | Email Address Redacted | Email |
| Steve Gorter | | | Email Address Redacted | Email |
| Steve Gossett | | | Email Address Redacted | Email |
| Steve Graczyk | | | Email Address Redacted | Email |
| Steve Graczyk | | | Email Address Redacted | Email |
| Steve Grainger | | | Email Address Redacted | Email |
| Steve Granby | | | Email Address Redacted | Email |
| Steve Gray | | | Email Address Redacted | Email |
| Steve Green | | | Email Address Redacted | Email |
| Steve Greenberg | | | Email Address Redacted | Email |
| Steve Greene | | | Email Address Redacted | Email |
| Steve Griffith | | | Email Address Redacted | Email |
| Steve Grill | | | Email Address Redacted | Email |
| Steve Gripp | | | Email Address Redacted | Email |
| Steve Guardado | | | Email Address Redacted | Email |
| Steve Guccione | | | Email Address Redacted | Email |
| Steve Gudmundson | | | Email Address Redacted | Email |
| Steve Gunn | | | Email Address Redacted | Email |
| Steve Gurnee | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Steve Gutierrez | | | Email Address Redacted | Email |
| Steve Guyer Trucking LLC | | | Email Address Redacted | Email |
| Steve H Lee | | | Email Address Redacted | Email |
| Steve Hackbarth | | | Email Address Redacted | Email |
| Steve Halimi | | | Email Address Redacted | Email |
| Steve Hall | | | Email Address Redacted | Email |
| Steve Hall | | | Email Address Redacted | Email |
| Steve Hallemeyer | | | Email Address Redacted | Email |
| Steve Hamburg | | | Email Address Redacted | Email |
| Steve Hamburg | | | Email Address Redacted | Email |
| Steve Hampton, Cpa | | | Email Address Redacted | Email |
| Steve Handy | | | Email Address Redacted | Email |
| Steve Hanifi | | | Email Address Redacted | Email |
| Steve Hanifl | | | Email Address Redacted | Email |
| Steve Hanna | | | Email Address Redacted | Email |
| Steve Harkey | | | Email Address Redacted | Email |
| Steve Harkins | | | Email Address Redacted | Email |
| Steve Harmon | | | Email Address Redacted | Email |
| Steve Harris | | | Email Address Redacted | Email |
| Steve Harris | | | Email Address Redacted | Email |
| Steve Harter | | | Email Address Redacted | Email |
| Steve Hartman Builders | | | Email Address Redacted | Email |
| Steve Harvey Home Improvement LLC | | | Email Address Redacted | Email |
| Steve Hatcher | | | Email Address Redacted | Email |
| Steve Hatmaker | | | Email Address Redacted | Email |
| Steve Hatmaker Jr | | | Email Address Redacted | Email |
| Steve Hauer Pt, Inc | | | Email Address Redacted | Email |
| Steve Haugen Construction | | | Email Address Redacted | Email |
| Steve Haun | | | Email Address Redacted | Email |
| Steve Haun | | | Email Address Redacted | Email |
| Steve Haun | | | Email Address Redacted | Email |
| Steve Hause | | | Email Address Redacted | Email |
| Steve Hayes-Fobs | | | Email Address Redacted | Email |
| Steve Heard | | | Email Address Redacted | Email |
| Steve Hebert | | | Email Address Redacted | Email |
| Steve Herburger | | | Email Address Redacted | Email |
| Steve Hernandez | | | Email Address Redacted | Email |
| Steve Herring | | | Email Address Redacted | Email |
| Steve Herring | | | Email Address Redacted | Email |
| Steve Hester | | | Email Address Redacted | Email |
| Steve Higgins | | | Email Address Redacted | Email |
| Steve Higgs | | | Email Address Redacted | Email |
| Steve Hill | | | Email Address Redacted | Email |
| Steve Hitsman | | | Email Address Redacted | Email |
| Steve Hix | | | Email Address Redacted | Email |
| Steve Ho | | | Email Address Redacted | Email |
| Steve Ho | | | Email Address Redacted | Email |
| Steve Holden | | | Email Address Redacted | Email |
| Steve Holstine Realtor | | | Email Address Redacted | Email |
| Steve Honnoll | | | Email Address Redacted | Email |
| Steve Hoody | | | Email Address Redacted | Email |
| Steve Horowitz | | | Email Address Redacted | Email |
| Steve Hoshimi | | | Email Address Redacted | Email |
| Steve Hoskins | | | Email Address Redacted | Email |
| Steve Hostetler | | | Email Address Redacted | Email |
| Steve Houran | | | Email Address Redacted | Email |
| Steve Howe | | | Email Address Redacted | Email |
| Steve Hreha Plastering Inc | | | Email Address Redacted | Email |
| Steve Huang | | | Email Address Redacted | Email |
| Steve Hudson | | | Email Address Redacted | Email |
| Steve Hull | | | Email Address Redacted | Email |
| Steve Hulsey | | | Email Address Redacted | Email |
| Steve Hurley | | | Email Address Redacted | Email |
| Steve Hyson | | | Email Address Redacted | Email |
| Steve Imamura | | | Email Address Redacted | Email |
| Steve Inclima | | | Email Address Redacted | Email |
| Steve Innis | | | Email Address Redacted | Email |
| Steve Ionescu | | | Email Address Redacted | Email |
| Steve Ionis | | | Email Address Redacted | Email |
| Steve Isaacs | | | Email Address Redacted | Email |
| Steve Isho | | | Email Address Redacted | Email |
| Steve Ismailov | | | Email Address Redacted | Email |
| Steve J Hunt | | | Email Address Redacted | Email |
| Steve J. Kim | | | Email Address Redacted | Email |
| Steve Jackson | | | Email Address Redacted | Email |
| Steve Jauregui | | | Email Address Redacted | Email |
| Steve Javetski | | | Email Address Redacted | Email |
| Steve Jayasinha | | | Email Address Redacted | Email |
| Steve Jeffers | | | Email Address Redacted | Email |
| Steve Jensen Studios | | | Email Address Redacted | Email |
| Steve Jesses | | | Email Address Redacted | Email |
| Steve Jezina Painting | | | Email Address Redacted | Email |
| Steve Johnson | | | Email Address Redacted | Email |
| Steve Johnson | | | Email Address Redacted | Email |
| Steve Johnson | | | Email Address Redacted | Email |
| Steve Johnson | | | Email Address Redacted | Email |
| Steve Johnson | | | Email Address Redacted | Email |
| Steve Johnston | | | Email Address Redacted | Email |
| Steve Jones | | | Email Address Redacted | Email |
| Steve Jones | | | Email Address Redacted | Email |
| Steve Jones | | | Email Address Redacted | Email |
| Steve Jones | | | Email Address Redacted | Email |
| Steve Jones | | | Email Address Redacted | Email |
| Steve Jordan | | | Email Address Redacted | Email |
| Steve Josenhans | | | Email Address Redacted | Email |
| Steve Justice | | | Email Address Redacted | Email |
| Steve Justice | | | Email Address Redacted | Email |
| Steve Kaali Consulting | | | Email Address Redacted | Email |
| Steve Kaiser | | | Email Address Redacted | Email |
| Steve Kalish | | | Email Address Redacted | Email |
| Steve Kaminski | | | Email Address Redacted | Email |
| Steve Kampouroglou Homes & Construction, Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Steve Kangen Water | | Email Address Redacted | Email |
| Steve Karlo | | Email Address Redacted | Email |
| Steve Karlo | | Email Address Redacted | Email |
| Steve Karman | | Email Address Redacted | Email |
| Steve Kaszas | | Email Address Redacted | Email |
| Steve Kauffman | | Email Address Redacted | Email |
| Steve Kaufman | | Email Address Redacted | Email |
| Steve Kauger | | Email Address Redacted | Email |
| Steve Kaye | | Email Address Redacted | Email |
| Steve Kay Productions Inc. | | Email Address Redacted | Email |
| Steve Keefer | | Email Address Redacted | Email |
| Steve Keefer | | Email Address Redacted | Email |
| Steve Kemerer | | Email Address Redacted | Email |
| Steve Kemerer | | Email Address Redacted | Email |
| Steve Kennedy | | Email Address Redacted | Email |
| Steve Kennedy | | Email Address Redacted | Email |
| Steve Kesselring | | Email Address Redacted | Email |
| Steve Kidd | | Email Address Redacted | Email |
| Steve Kidwell | | Email Address Redacted | Email |
| Steve Kilberg | | Email Address Redacted | Email |
| Steve Kim | | Email Address Redacted | Email |
| Steve Kirch | | Email Address Redacted | Email |
| Steve Kirch | | Email Address Redacted | Email |
| Steve Kish | | Email Address Redacted | Email |
| Steve Kiss | | Email Address Redacted | Email |
| Steve Knapp | | Email Address Redacted | Email |
| Steve Knight | | Email Address Redacted | Email |
| Steve Knowles | | Email Address Redacted | Email |
| Steve Koppes | | Email Address Redacted | Email |
| Steve Koskie | | Email Address Redacted | Email |
| Steve Kubicki | | Email Address Redacted | Email |
| Steve Kuo | | Email Address Redacted | Email |
| Steve Kutzmarski | | Email Address Redacted | Email |
| Steve Kwak | | Email Address Redacted | Email |
| Steve L Pham | | Email Address Redacted | Email |
| Steve Ladd | | Email Address Redacted | Email |
| Steve Lang | | Email Address Redacted | Email |
| Steve Lange Contracting Inc | | Email Address Redacted | Email |
| Steve Lanyi | | Email Address Redacted | Email |
| Steve Lastoe | | Email Address Redacted | Email |
| Steve Lavertu | | Email Address Redacted | Email |
| Steve Lawber | | Email Address Redacted | Email |
| Steve Lawrence | | Email Address Redacted | Email |
| Steve Lee | | Email Address Redacted | Email |
| Steve Lee | | Email Address Redacted | Email |
| Steve Lee | | Email Address Redacted | Email |
| Steve Lee | | Email Address Redacted | Email |
| Steve Lee | | Email Address Redacted | Email |
| Steve Lee, Attorney At Law | | Email Address Redacted | Email |
| Steve Lehmann | | Email Address Redacted | Email |
| Steve Leibrock | | Email Address Redacted | Email |
| Steve Lemus | | Email Address Redacted | Email |
| Steve Leo | | Email Address Redacted | Email |
| Steve Lepp Self Employed Contractor | | Email Address Redacted | Email |
| Steve Lewandowski | | Email Address Redacted | Email |
| Steve Lewandowski | | Email Address Redacted | Email |
| Steve Lewis | | Email Address Redacted | Email |
| Steve Lewis | | Email Address Redacted | Email |
| Steve Lewit | | Email Address Redacted | Email |
| Steve Lim Productions, Inc. | | Email Address Redacted | Email |
| Steve Lindner | | Email Address Redacted | Email |
| Steve Lindner | | Email Address Redacted | Email |
| Steve Litman Presents, LLC | | Email Address Redacted | Email |
| Steve Liu | | Email Address Redacted | Email |
| Steve Logan | | Email Address Redacted | Email |
| Steve Lombardo | | Email Address Redacted | Email |
| Steve Lombardo Jr | | Email Address Redacted | Email |
| Steve Longan | | Email Address Redacted | Email |
| Steve Longshore | | Email Address Redacted | Email |
| Steve Longworth | | Email Address Redacted | Email |
| Steve Looney | | Email Address Redacted | Email |
| Steve Lorick | | Email Address Redacted | Email |
| Steve Lowry | | Email Address Redacted | Email |
| Steve Lucas | | Email Address Redacted | Email |
| Steve Lytle | | Email Address Redacted | Email |
| Steve M Friday, D.P.M | | Email Address Redacted | Email |
| Steve M. Ybarra | | Email Address Redacted | Email |
| Steve Mac Plumbing | | Email Address Redacted | Email |
| Steve Mac Queen | | Email Address Redacted | Email |
| Steve Mac Ween | | Email Address Redacted | Email |
| Steve Macklin | | Email Address Redacted | Email |
| Steve Magiera | | Email Address Redacted | Email |
| Steve Mai | | Email Address Redacted | Email |
| Steve Maki | | Email Address Redacted | Email |
| Steve Makoroff | | Email Address Redacted | Email |
| Steve Malesis Insurance Agency Inc, | | Email Address Redacted | Email |
| Steve Mann | | Email Address Redacted | Email |
| Steve Mansfield | | Email Address Redacted | Email |
| Steve Marek | | Email Address Redacted | Email |
| Steve Mariotti | | Email Address Redacted | Email |
| Steve Markel | | Email Address Redacted | Email |
| Steve Martin | | Email Address Redacted | Email |
| Steve Martin | | Email Address Redacted | Email |
| Steve Martin | | Email Address Redacted | Email |
| Steve Martin Attorney | | Email Address Redacted | Email |
| Steve Marts | | Email Address Redacted | Email |
| Steve Martynse | | Email Address Redacted | Email |
| Steve Masoudpour | | Email Address Redacted | Email |
| Steve Massi Insurance Agency | | Email Address Redacted | Email |
| Steve Matson | | Email Address Redacted | Email |
| Steve Maul | | Email Address Redacted | Email |
| Steve Maurer | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Steve Maxwell | | Email Address Redacted | Email |
| Steve May | | Email Address Redacted | Email |
| Steve May | | Email Address Redacted | Email |
| Steve Mazlin | | Email Address Redacted | Email |
| Steve Mcbride | | Email Address Redacted | Email |
| Steve Mccarty | | Email Address Redacted | Email |
| Steve Mcclain | | Email Address Redacted | Email |
| Steve Mcdermott | | Email Address Redacted | Email |
| Steve Mcgovney | | Email Address Redacted | Email |
| Steve Mcgowan | | Email Address Redacted | Email |
| Steve Mcgowan | | Email Address Redacted | Email |
| Steve Mcguire | | Email Address Redacted | Email |
| Steve Mckanna | | Email Address Redacted | Email |
| Steve Mckinney | | Email Address Redacted | Email |
| Steve Mcmorrow | | Email Address Redacted | Email |
| Steve Meade Designs Inc | | Email Address Redacted | Email |
| Steve Mehus | | Email Address Redacted | Email |
| Steve Meli | | Email Address Redacted | Email |
| Steve Melkerson | | Email Address Redacted | Email |
| Steve Merlien | | Email Address Redacted | Email |
| Steve Michelson | | Email Address Redacted | Email |
| Steve Miho | | Email Address Redacted | Email |
| Steve Miles | | Email Address Redacted | Email |
| Steve Milios | | Email Address Redacted | Email |
| Steve Miller | | Email Address Redacted | Email |
| Steve Mintun | | Email Address Redacted | Email |
| Steve Mitchell | | Email Address Redacted | Email |
| Steve Mohan | | Email Address Redacted | Email |
| Steve Mohr | | Email Address Redacted | Email |
| Steve Mohring | | Email Address Redacted | Email |
| Steve Molina | | Email Address Redacted | Email |
| Steve Molina | | Email Address Redacted | Email |
| Steve Monas | | Email Address Redacted | Email |
| Steve Monas | | Email Address Redacted | Email |
| Steve Montgomery | | Email Address Redacted | Email |
| Steve Montgomery | | Email Address Redacted | Email |
| Steve Moore | | Email Address Redacted | Email |
| Steve Moore | | Email Address Redacted | Email |
| Steve Moore | | Email Address Redacted | Email |
| Steve Morgante | | Email Address Redacted | Email |
| Steve Morisso Anselme | | Email Address Redacted | Email |
| Steve Morris | | Email Address Redacted | Email |
| Steve Moya | | Email Address Redacted | Email |
| Steve Murphy | | Email Address Redacted | Email |
| Steve Murphy | | Email Address Redacted | Email |
| Steve Murray | | Email Address Redacted | Email |
| Steve Najarro | | Email Address Redacted | Email |
| Steve Nance | | Email Address Redacted | Email |
| Steve Nassar Team, LLC | | Email Address Redacted | Email |
| Steve Navas | | Email Address Redacted | Email |
| Steve Negri | | Email Address Redacted | Email |
| Steve Nelson | | Email Address Redacted | Email |
| Steve Neuman | | Email Address Redacted | Email |
| Steve Neumann | | Email Address Redacted | Email |
| Steve Newman | | Email Address Redacted | Email |
| Steve Nguyen | | Email Address Redacted | Email |
| Steve Nicholas | | Email Address Redacted | Email |
| Steve Nini | | Email Address Redacted | Email |
| Steve Noble, Cpa | | Email Address Redacted | Email |
| Steve Nordman | | Email Address Redacted | Email |
| Steve Norman | | Email Address Redacted | Email |
| Steve Northington | | Email Address Redacted | Email |
| Steve Nydam | | Email Address Redacted | Email |
| Steve Oclaire | | Email Address Redacted | Email |
| Steve Oh | | Email Address Redacted | Email |
| Steve Olds | | Email Address Redacted | Email |
| Steve Olenicki | | Email Address Redacted | Email |
| Steve Olsen | | Email Address Redacted | Email |
| Steve Olson | | Email Address Redacted | Email |
| Steve Olufunbi Soyebo | | Email Address Redacted | Email |
| Steve One, LLC | | Email Address Redacted | Email |
| Steve Onunga | | Email Address Redacted | Email |
| Steve Oren | | Email Address Redacted | Email |
| Steve Orme | | Email Address Redacted | Email |
| Steve Orosco | | Email Address Redacted | Email |
| Steve Osteen | | Email Address Redacted | Email |
| Steve Oxenreider Home Remodeling | | Email Address Redacted | Email |
| Steve Oziel | | Email Address Redacted | Email |
| Steve Palafox | | Email Address Redacted | Email |
| Steve Palfi | | Email Address Redacted | Email |
| Steve Pang Acupuncture | | Email Address Redacted | Email |
| Steve Park | | Email Address Redacted | Email |
| Steve Parker | | Email Address Redacted | Email |
| Steve Parma | | Email Address Redacted | Email |
| Steve Paski | | Email Address Redacted | Email |
| Steve Paul | | Email Address Redacted | Email |
| Steve Pedro | | Email Address Redacted | Email |
| Steve Pemberton | | Email Address Redacted | Email |
| Steve Penn | | Email Address Redacted | Email |
| Steve Penwell | | Email Address Redacted | Email |
| Steve Perry | | Email Address Redacted | Email |
| Steve Perry | | Email Address Redacted | Email |
| Steve Peterson | | Email Address Redacted | Email |
| Steve Petraglia | | Email Address Redacted | Email |
| Steve Petroski | | Email Address Redacted | Email |
| Steve Petusky | | Email Address Redacted | Email |
| Steve Pfrenzinger | | Email Address Redacted | Email |
| Steve Pham | | Email Address Redacted | Email |
| Steve Pineda | | Email Address Redacted | Email |
| Steve Pinkerton | | Email Address Redacted | Email |
| Steve Pittman | | Email Address Redacted | Email |
| Steve Plitt | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Steve Pogoler | | Email Address Redacted | Email |
| Steve Polacek | | Email Address Redacted | Email |
| Steve Ponce | | Email Address Redacted | Email |
| Steve Ponsford | | Email Address Redacted | Email |
| Steve Porter | | Email Address Redacted | Email |
| Steve Preiss | | Email Address Redacted | Email |
| Steve Prettyman | | Email Address Redacted | Email |
| Steve Pugh | | Email Address Redacted | Email |
| Steve Puma | | Email Address Redacted | Email |
| Steve Purvin | | Email Address Redacted | Email |
| Steve Raab | | Email Address Redacted | Email |
| Steve Raffo | | Email Address Redacted | Email |
| Steve Ragiel | | Email Address Redacted | Email |
| Steve Raio | | Email Address Redacted | Email |
| Steve Rakita | | Email Address Redacted | Email |
| Steve Ramos | | Email Address Redacted | Email |
| Steve Ramsey | | Email Address Redacted | Email |
| Steve Rau | | Email Address Redacted | Email |
| Steve Rawles | | Email Address Redacted | Email |
| Steve Reemts | | Email Address Redacted | Email |
| Steve Rehbock | | Email Address Redacted | Email |
| Steve Renninger | | Email Address Redacted | Email |
| Steve Riddle | | Email Address Redacted | Email |
| Steve Rix | | Email Address Redacted | Email |
| Steve Robertson | | Email Address Redacted | Email |
| Steve Roche Sales, LLC | | Email Address Redacted | Email |
| Steve Rogers | | Email Address Redacted | Email |
| Steve Rop | | Email Address Redacted | Email |
| Steve Ross | | Email Address Redacted | Email |
| Steve Rossi | | Email Address Redacted | Email |
| Steve Roston | | Email Address Redacted | Email |
| Steve Roth | | Email Address Redacted | Email |
| Steve Rovner | | Email Address Redacted | Email |
| Steve Roy Art Restoration | | Email Address Redacted | Email |
| Steve Rucker Enterprises | | Email Address Redacted | Email |
| Steve Russell | | Email Address Redacted | Email |
| Steve Russo | | Email Address Redacted | Email |
| Steve Russoevangelistic Team, Inc. | | Email Address Redacted | Email |
| Steve Sakievich | | Email Address Redacted | Email |
| Steve Saladin | | Email Address Redacted | Email |
| Steve Saleh | | Email Address Redacted | Email |
| Steve Samuel | | Email Address Redacted | Email |
| Steve Sanchez | | Email Address Redacted | Email |
| Steve Sanders | | Email Address Redacted | Email |
| Steve Sanders | | Email Address Redacted | Email |
| Steve Sandoval | | Email Address Redacted | Email |
| Steve Santiago | | Email Address Redacted | Email |
| Steve Santorsola | | Email Address Redacted | Email |
| Steve Sargent | | Email Address Redacted | Email |
| Steve Sarkissian | | Email Address Redacted | Email |
| Steve Sawyer | | Email Address Redacted | Email |
| Steve Schemerhorn | | Email Address Redacted | Email |
| Steve Schilling | | Email Address Redacted | Email |
| Steve Schmidt | | Email Address Redacted | Email |
| Steve Schoepflin | | Email Address Redacted | Email |
| Steve Schone | | Email Address Redacted | Email |
| Steve Schor | | Email Address Redacted | Email |
| Steve Schroeder | | Email Address Redacted | Email |
| Steve Schroeder | | Email Address Redacted | Email |
| Steve Schultz | | Email Address Redacted | Email |
| Steve Schussler | | Email Address Redacted | Email |
| Steve Schwalenber | | Email Address Redacted | Email |
| Steve Schwartz | | Email Address Redacted | Email |
| Steve Schwinghammer | | Email Address Redacted | Email |
| Steve Scott Gee | | Email Address Redacted | Email |
| Steve Sechler | | Email Address Redacted | Email |
| Steve Sekhon Real Estate | | Email Address Redacted | Email |
| Steve Senterfit | | Email Address Redacted | Email |
| Steve Sever | | Email Address Redacted | Email |
| Steve Sgarlato | | Email Address Redacted | Email |
| Steve Shafer | | Email Address Redacted | Email |
| Steve Shaw | | Email Address Redacted | Email |
| Steve Shefveland | | Email Address Redacted | Email |
| Steve Sheibley | | Email Address Redacted | Email |
| Steve Sherwood | | Email Address Redacted | Email |
| Steve Shideler | | Email Address Redacted | Email |
| Steve Shin | | Email Address Redacted | Email |
| Steve Shorees | | Email Address Redacted | Email |
| Steve Shubin | | Email Address Redacted | Email |
| Steve Shultz | | Email Address Redacted | Email |
| Steve Sibillia | | Email Address Redacted | Email |
| Steve Siegrist | | Email Address Redacted | Email |
| Steve Silverman | | Email Address Redacted | Email |
| Steve Sipress | | Email Address Redacted | Email |
| Steve Sitarski | | Email Address Redacted | Email |
| Steve Sliwa | | Email Address Redacted | Email |
| Steve Slizoski | | Email Address Redacted | Email |
| Steve Smalley | | Email Address Redacted | Email |
| Steve Smalley | | Email Address Redacted | Email |
| Steve Smalley | | Email Address Redacted | Email |
| Steve Smith | | Email Address Redacted | Email |
| Steve Smith | | Email Address Redacted | Email |
| Steve Smith | | Email Address Redacted | Email |
| Steve Smith | | Email Address Redacted | Email |
| Steve Smith/Ther Sports Clinic | | Email Address Redacted | Email |
| Steve Smoot | | Email Address Redacted | Email |
| Steve Smoot | | Email Address Redacted | Email |
| Steve Smucker | | Email Address Redacted | Email |
| Steve Smythe | | Email Address Redacted | Email |
| Steve Soares | | Email Address Redacted | Email |
| Steve Soberanis | | Email Address Redacted | Email |
| Steve Sobol | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Steve Soltan | | Email Address Redacted | Email |
| Steve Sommers | | Email Address Redacted | Email |
| Steve Sparks | | Email Address Redacted | Email |
| Steve Spence | | Email Address Redacted | Email |
| Steve Sr Mcmahill | | Email Address Redacted | Email |
| Steve Stai | | Email Address Redacted | Email |
| Steve Stansbury | | Email Address Redacted | Email |
| Steve Stepp | | Email Address Redacted | Email |
| Steve Stevenson | | Email Address Redacted | Email |
| Steve Stidham | | Email Address Redacted | Email |
| Steve Stidham | | Email Address Redacted | Email |
| Steve Stiffler | | Email Address Redacted | Email |
| Steve Stoll | | Email Address Redacted | Email |
| Steve Stose | | Email Address Redacted | Email |
| Steve Strain | | Email Address Redacted | Email |
| Steve Stump | | Email Address Redacted | Email |
| Steve Stutzman | | Email Address Redacted | Email |
| Steve Su | | Email Address Redacted | Email |
| Steve Sullivan | | Email Address Redacted | Email |
| Steve Sumsion | | Email Address Redacted | Email |
| Steve Swidarski | | Email Address Redacted | Email |
| Steve Switek | | Email Address Redacted | Email |
| Steve Szudera | | Email Address Redacted | Email |
| Steve Tackett | | Email Address Redacted | Email |
| Steve Tagaloguin | | Email Address Redacted | Email |
| Steve Tagrin | | Email Address Redacted | Email |
| Steve Takahashi Dental Lab | | Email Address Redacted | Email |
| Steve Tang | | Email Address Redacted | Email |
| Steve Taylor | | Email Address Redacted | Email |
| Steve Taylor | | Email Address Redacted | Email |
| Steve Tecza | | Email Address Redacted | Email |
| Steve Tempkin | | Email Address Redacted | Email |
| Steve Tenney | | Email Address Redacted | Email |
| Steve Tenute | | Email Address Redacted | Email |
| Steve Terry | | Email Address Redacted | Email |
| Steve Test | | Email Address Redacted | Email |
| Steve Test | | Email Address Redacted | Email |
| Steve Thaler | | Email Address Redacted | Email |
| Steve Thiriot | | Email Address Redacted | Email |
| Steve Thomas | | Email Address Redacted | Email |
| Steve Thomas | | Email Address Redacted | Email |
| Steve Thurman | | Email Address Redacted | Email |
| Steve Tice | | Email Address Redacted | Email |
| Steve Tilton | | Email Address Redacted | Email |
| Steve Tindall | | Email Address Redacted | Email |
| Steve Tockerman | | Email Address Redacted | Email |
| Steve Tokita | | Email Address Redacted | Email |
| Steve Towell | | Email Address Redacted | Email |
| Steve Trabajo | | Email Address Redacted | Email |
| Steve Traeger | | Email Address Redacted | Email |
| Steve Tran | | Email Address Redacted | Email |
| Steve Trinh | | Email Address Redacted | Email |
| Steve Tullock | | Email Address Redacted | Email |
| Steve Tullock Electrical Contractor | | Email Address Redacted | Email |
| Steve Turman | | Email Address Redacted | Email |
| Steve Turman | | Email Address Redacted | Email |
| Steve Turner | | Email Address Redacted | Email |
| Steve Turner | | Email Address Redacted | Email |
| Steve Tuttle | | Email Address Redacted | Email |
| Steve Twyman | | Email Address Redacted | Email |
| Steve Tyler | | Email Address Redacted | Email |
| Steve Udd | | Email Address Redacted | Email |
| Steve Underwood | | Email Address Redacted | Email |
| Steve Vankirk | | Email Address Redacted | Email |
| Steve Vanzyveld | | Email Address Redacted | Email |
| Steve Vardell | | Email Address Redacted | Email |
| Steve Vislisel | | Email Address Redacted | Email |
| Steve Vonharten | | Email Address Redacted | Email |
| Steve Vorwerk | | Email Address Redacted | Email |
| Steve Wadsworth | | Email Address Redacted | Email |
| Steve Wagner | | Email Address Redacted | Email |
| Steve Wagstaff, LLC | | Email Address Redacted | Email |
| Steve Wahl | | Email Address Redacted | Email |
| Steve Waltrip | | Email Address Redacted | Email |
| Steve Wang | | Email Address Redacted | Email |
| Steve Wargat | | Email Address Redacted | Email |
| Steve Warnke | | Email Address Redacted | Email |
| Steve Warsh | | Email Address Redacted | Email |
| Steve Watkins LLC | | Email Address Redacted | Email |
| Steve Weber | | Email Address Redacted | Email |
| Steve Weisberg | | Email Address Redacted | Email |
| Steve Weisberg | | Email Address Redacted | Email |
| Steve Weisberg | | Email Address Redacted | Email |
| Steve Welch | | Email Address Redacted | Email |
| Steve Welch | | Email Address Redacted | Email |
| Steve Wellman | | Email Address Redacted | Email |
| Steve Wellman | | Email Address Redacted | Email |
| Steve Weltin | | Email Address Redacted | Email |
| Steve West Insurance | | Email Address Redacted | Email |
| Steve Westhoff | | Email Address Redacted | Email |
| Steve Whetzel | | Email Address Redacted | Email |
| Steve White | | Email Address Redacted | Email |
| Steve Whitley | | Email Address Redacted | Email |
| Steve Whitworth | | Email Address Redacted | Email |
| Steve Wick | | Email Address Redacted | Email |
| Steve Wick | | Email Address Redacted | Email |
| Steve Wilks | | Email Address Redacted | Email |
| Steve Williams | | Email Address Redacted | Email |
| Steve Williams | | Email Address Redacted | Email |
| Steve Williams | | Email Address Redacted | Email |
| Steve Williams | | Email Address Redacted | Email |
| Steve Willis | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Steve Wilson | | Email Address Redacted | Email |
| Steve Windsor | | Email Address Redacted | Email |
| Steve Winter | | Email Address Redacted | Email |
| Steve Wishart | | Email Address Redacted | Email |
| Steve Witmer | | Email Address Redacted | Email |
| Steve Womble | | Email Address Redacted | Email |
| Steve Wong | | Email Address Redacted | Email |
| Steve Wong | | Email Address Redacted | Email |
| Steve Wood Plumbing Service | | Email Address Redacted | Email |
| Steve Yank | | Email Address Redacted | Email |
| Steve Yates | | Email Address Redacted | Email |
| Steve Yonker | | Email Address Redacted | Email |
| Steve Yoon | | Email Address Redacted | Email |
| Steve Yopko | | Email Address Redacted | Email |
| Steve Young | | Email Address Redacted | Email |
| Steve Zehentner | | Email Address Redacted | Email |
| Steve Zeller | | Email Address Redacted | Email |
| Steve Zellers | | Email Address Redacted | Email |
| Steve Zellers | | Email Address Redacted | Email |
| Steve Zepezauer | | Email Address Redacted | Email |
| Steve.S Service Center LLC | | Email Address Redacted | Email |
| Steveanold | | Email Address Redacted | Email |
| Steveb Weiss | | Email Address Redacted | Email |
| Stevecharlotte Adkinson | | Email Address Redacted | Email |
| Stevecolbeth.Com LLC | | Email Address Redacted | Email |
| Stevemobile Stevemobile | | Email Address Redacted | Email |
| Steven | | Email Address Redacted | Email |
| Steven A Frei | | Email Address Redacted | Email |
| Steven A Lafonte | | Email Address Redacted | Email |
| Steven A Smith | | Email Address Redacted | Email |
| Steven A. Gould Cpa | | Email Address Redacted | Email |
| Steven A. Hemmat Ps | | Email Address Redacted | Email |
| Steven A. Kollander, D.D.S. | | Email Address Redacted | Email |
| Steven A. Papa, Builder | | Email Address Redacted | Email |
| Steven A. Taylor, Dds & Associates, P.A. | | Email Address Redacted | Email |
| Steven Abercrombie | | Email Address Redacted | Email |
| Steven Abramowitz | | Email Address Redacted | Email |
| Steven Ackerson | | Email Address Redacted | Email |
| Steven Adamczyk | | Email Address Redacted | Email |
| Steven Adamczyk | | Email Address Redacted | Email |
| Steven Adams | | Email Address Redacted | Email |
| Steven Adelson | | Email Address Redacted | Email |
| Steven Adelson | | Email Address Redacted | Email |
| Steven Adelson | | Email Address Redacted | Email |
| Steven Adkins | | Email Address Redacted | Email |
| Steven Adler | | Email Address Redacted | Email |
| Steven Adrien | | Email Address Redacted | Email |
| Steven Adrien | | Email Address Redacted | Email |
| Steven Aguilar | | Email Address Redacted | Email |
| Steven Aguilar | | Email Address Redacted | Email |
| Steven Ailes | | Email Address Redacted | Email |
| Steven Aird | | Email Address Redacted | Email |
| Steven Alembik | | Email Address Redacted | Email |
| Steven Alexander | | Email Address Redacted | Email |
| Steven Allen | | Email Address Redacted | Email |
| Steven Allen | | Email Address Redacted | Email |
| Steven Allen | | Email Address Redacted | Email |
| Steven Allen | | Email Address Redacted | Email |
| Steven Almonte | | Email Address Redacted | Email |
| Steven Almonte | | Email Address Redacted | Email |
| Steven Alter, Ph.D. | | Email Address Redacted | Email |
| Steven Alukonis | | Email Address Redacted | Email |
| Steven Ammann | | Email Address Redacted | Email |
| Steven Ancheta | | Email Address Redacted | Email |
| Steven Anderson | | Email Address Redacted | Email |
| Steven Anderson | | Email Address Redacted | Email |
| Steven Anderson | | Email Address Redacted | Email |
| Steven Anderson | | Email Address Redacted | Email |
| Steven Andiloro | | Email Address Redacted | Email |
| Steven Andriakos | | Email Address Redacted | Email |
| Steven Anschutz | | Email Address Redacted | Email |
| Steven Anthony | | Email Address Redacted | Email |
| Steven Antonacci | | Email Address Redacted | Email |
| Steven Antselevich | | Email Address Redacted | Email |
| Steven Arch | | Email Address Redacted | Email |
| Steven Arebalo | | Email Address Redacted | Email |
| Steven Arenstein | | Email Address Redacted | Email |
| Steven Aristizabal | | Email Address Redacted | Email |
| Steven Arndt | | Email Address Redacted | Email |
| Steven Arnold | | Email Address Redacted | Email |
| Steven Arnold | | Email Address Redacted | Email |
| Steven Arthur Banks | | Email Address Redacted | Email |
| Steven Ash-Dollowitch | | Email Address Redacted | Email |
| Steven Atkinson | | Email Address Redacted | Email |
| Steven Avery | | Email Address Redacted | Email |
| Steven Axford Real Estate | | Email Address Redacted | Email |
| Steven Ayodele | | Email Address Redacted | Email |
| Steven B Isaacson | | Email Address Redacted | Email |
| Steven B Lebowitz | | Email Address Redacted | Email |
| Steven B. Kaufman | | Email Address Redacted | Email |
| Steven Bachiochi | | Email Address Redacted | Email |
| Steven Bacich | | Email Address Redacted | Email |
| Steven Back | | Email Address Redacted | Email |
| Steven Back | | Email Address Redacted | Email |
| Steven Baeza | | Email Address Redacted | Email |
| Steven Bailey | | Email Address Redacted | Email |
| Steven Bailey | | Email Address Redacted | Email |
| Steven Bair | | Email Address Redacted | Email |
| Steven Balaban | | Email Address Redacted | Email |
| Steven Baldwin | | Email Address Redacted | Email |
| Steven Ball | | Email Address Redacted | Email |
| Steven Balot | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Steven Barbarich | | Email Address Redacted | Email |
| Steven Barenberg | | Email Address Redacted | Email |
| Steven Barnes | | Email Address Redacted | Email |
| Steven Barnes | | Email Address Redacted | Email |
| Steven Barney | | Email Address Redacted | Email |
| Steven Barratt | | Email Address Redacted | Email |
| Steven Barreras | | Email Address Redacted | Email |
| Steven Barrow | | Email Address Redacted | Email |
| Steven Barrow | | Email Address Redacted | Email |
| Steven Barry Webb Jr | | Email Address Redacted | Email |
| Steven Barton | | Email Address Redacted | Email |
| Steven Barton | | Email Address Redacted | Email |
| Steven Bass | | Email Address Redacted | Email |
| Steven Bass | | Email Address Redacted | Email |
| Steven Bates | | Email Address Redacted | Email |
| Steven Bates Construction | | Email Address Redacted | Email |
| Steven Bayes | | Email Address Redacted | Email |
| Steven Beatty | | Email Address Redacted | Email |
| Steven Becker | | Email Address Redacted | Email |
| Steven Beer | | Email Address Redacted | Email |
| Steven Behan | | Email Address Redacted | Email |
| Steven Behncke | | Email Address Redacted | Email |
| Steven Behncke | | Email Address Redacted | Email |
| Steven Behnke | | Email Address Redacted | Email |
| Steven Behr | | Email Address Redacted | Email |
| Steven Behr | | Email Address Redacted | Email |
| Steven Beight | | Email Address Redacted | Email |
| Steven Bell | | Email Address Redacted | Email |
| Steven Bell | | Email Address Redacted | Email |
| Steven Bell | | Email Address Redacted | Email |
| Steven Bell | | Email Address Redacted | Email |
| Steven Bellman | | Email Address Redacted | Email |
| Steven Bellman | | Email Address Redacted | Email |
| Steven Bello | | Email Address Redacted | Email |
| Steven Bendkowski | | Email Address Redacted | Email |
| Steven Benjamin | | Email Address Redacted | Email |
| Steven Bennett | | Email Address Redacted | Email |
| Steven Bennett | | Email Address Redacted | Email |
| Steven Bennett | | Email Address Redacted | Email |
| Steven Benshabat | | Email Address Redacted | Email |
| Steven Benson | | Email Address Redacted | Email |
| Steven Bentley | | Email Address Redacted | Email |
| Steven Bentley | | Email Address Redacted | Email |
| Steven Berez | | Email Address Redacted | Email |
| Steven Berger | | Email Address Redacted | Email |
| Steven Berger | | Email Address Redacted | Email |
| Steven Berger | | Email Address Redacted | Email |
| Steven Berkey | | Email Address Redacted | Email |
| Steven Berkowitz | | Email Address Redacted | Email |
| Steven Berks | | Email Address Redacted | Email |
| Steven Bernard Gaines Jr | | Email Address Redacted | Email |
| Steven Bernard Mckinney Jr | | Email Address Redacted | Email |
| Steven Berry | | Email Address Redacted | Email |
| Steven Besselieu | | Email Address Redacted | Email |
| Steven Betancourt | | Email Address Redacted | Email |
| Steven Bezler | | Email Address Redacted | Email |
| Steven Bigelow | | Email Address Redacted | Email |
| Steven Bingham | | Email Address Redacted | Email |
| Steven Bird | | Email Address Redacted | Email |
| Steven Birdsong | | Email Address Redacted | Email |
| Steven Bishop | | Email Address Redacted | Email |
| Steven Bishop | | Email Address Redacted | Email |
| Steven Bivens | | Email Address Redacted | Email |
| Steven Bivens | | Email Address Redacted | Email |
| Steven Black | | Email Address Redacted | Email |
| Steven Black | | Email Address Redacted | Email |
| Steven Black | | Email Address Redacted | Email |
| Steven Blake | | Email Address Redacted | Email |
| Steven Blakey | | Email Address Redacted | Email |
| Steven Blehm | | Email Address Redacted | Email |
| Steven Bloom | | Email Address Redacted | Email |
| Steven Bluman | | Email Address Redacted | Email |
| Steven Blustein | | Email Address Redacted | Email |
| Steven Bocchino | | Email Address Redacted | Email |
| Steven Bock | | Email Address Redacted | Email |
| Steven Boegeman | | Email Address Redacted | Email |
| Steven Bomba | | Email Address Redacted | Email |
| Steven Bombola | | Email Address Redacted | Email |
| Steven Bond | | Email Address Redacted | Email |
| Steven Bond | | Email Address Redacted | Email |
| Steven Bond | | Email Address Redacted | Email |
| Steven Boney | | Email Address Redacted | Email |
| Steven Bonilla | | Email Address Redacted | Email |
| Steven Boos | | Email Address Redacted | Email |
| Steven Boozang Attorney At Law | | Email Address Redacted | Email |
| Steven Borne | | Email Address Redacted | Email |
| Steven Bowman | | Email Address Redacted | Email |
| Steven Bowman Md | | Email Address Redacted | Email |
| Steven Boyars | | Email Address Redacted | Email |
| Steven Boyle Home Inspections LLC | | Email Address Redacted | Email |
| Steven Brajkovich, Inc. | | Email Address Redacted | Email |
| Steven Branco | | Email Address Redacted | Email |
| Steven Brand | | Email Address Redacted | Email |
| Steven Braun | | Email Address Redacted | Email |
| Steven Breck | | Email Address Redacted | Email |
| Steven Brennan | | Email Address Redacted | Email |
| Steven Brescia | | Email Address Redacted | Email |
| Steven Brevett | | Email Address Redacted | Email |
| Steven Brinkerhoff | | Email Address Redacted | Email |
| Steven Brinson | | Email Address Redacted | Email |
| Steven Britton | | Email Address Redacted | Email |
| Steven Brockman | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Steven Brodsky | | Email Address Redacted | Email |
| Steven Broome | | Email Address Redacted | Email |
| Steven Brosseau | | Email Address Redacted | Email |
| Steven Brown | | Email Address Redacted | Email |
| Steven Brown | | Email Address Redacted | Email |
| Steven Brown | | Email Address Redacted | Email |
| Steven Brown | | Email Address Redacted | Email |
| Steven Brown | | Email Address Redacted | Email |
| Steven Brown | | Email Address Redacted | Email |
| Steven Brown | | Email Address Redacted | Email |
| Steven Brown | | Email Address Redacted | Email |
| Steven Bruh Architech Inc | | Email Address Redacted | Email |
| Steven Buchholz | | Email Address Redacted | Email |
| Steven Buckler | | Email Address Redacted | Email |
| Steven Budd | | Email Address Redacted | Email |
| Steven Budlong | | Email Address Redacted | Email |
| Steven Budnick | | Email Address Redacted | Email |
| Steven Buell | | Email Address Redacted | Email |
| Steven Buitron | | Email Address Redacted | Email |
| Steven Bullock | | Email Address Redacted | Email |
| Steven Bumb | | Email Address Redacted | Email |
| Steven Burbank | | Email Address Redacted | Email |
| Steven Burdick | | Email Address Redacted | Email |
| Steven Burke | | Email Address Redacted | Email |
| Steven Burney | | Email Address Redacted | Email |
| Steven Burns | | Email Address Redacted | Email |
| Steven Burton | | Email Address Redacted | Email |
| Steven Burton | | Email Address Redacted | Email |
| Steven Burton | | Email Address Redacted | Email |
| Steven Busby | | Email Address Redacted | Email |
| Steven Butler | | Email Address Redacted | Email |
| Steven Butler | | Email Address Redacted | Email |
| Steven Butterfield | | Email Address Redacted | Email |
| Steven C Harper | | Email Address Redacted | Email |
| Steven C Nguyen | | Email Address Redacted | Email |
| Steven C Stringer Construction LLC | | Email Address Redacted | Email |
| Steven C Tawil | | Email Address Redacted | Email |
| Steven Cabrera | | Email Address Redacted | Email |
| Steven Camac | | Email Address Redacted | Email |
| Steven Campbell | | Email Address Redacted | Email |
| Steven Campbell | | Email Address Redacted | Email |
| Steven Campbell | | Email Address Redacted | Email |
| Steven Campbell | | Email Address Redacted | Email |
| Steven Campos | | Email Address Redacted | Email |
| Steven Canady | | Email Address Redacted | Email |
| Steven Cao | | Email Address Redacted | Email |
| Steven Capers | | Email Address Redacted | Email |
| Steven Caplan | | Email Address Redacted | Email |
| Steven Carbaugh | | Email Address Redacted | Email |
| Steven Carbonaro | | Email Address Redacted | Email |
| Steven Carlozzi | | Email Address Redacted | Email |
| Steven Carlson | | Email Address Redacted | Email |
| Steven Carlson | | Email Address Redacted | Email |
| Steven Carlton | | Email Address Redacted | Email |
| Steven Carroll | | Email Address Redacted | Email |
| Steven Carter | | Email Address Redacted | Email |
| Steven Castelletti | | Email Address Redacted | Email |
| Steven Castro | | Email Address Redacted | Email |
| Steven Castronova | | Email Address Redacted | Email |
| Steven Chang | | Email Address Redacted | Email |
| Steven Chang Kim | | Email Address Redacted | Email |
| Steven Chapman | | Email Address Redacted | Email |
| Steven Charles | | Email Address Redacted | Email |
| Steven Chastain | | Email Address Redacted | Email |
| Steven Chatwin | | Email Address Redacted | Email |
| Steven Chen | | Email Address Redacted | Email |
| Steven Cherin | | Email Address Redacted | Email |
| Steven Cherin | | Email Address Redacted | Email |
| Steven Chesser | | Email Address Redacted | Email |
| Steven Chhoeung | | Email Address Redacted | Email |
| Steven Childs | | Email Address Redacted | Email |
| Steven Christensen | | Email Address Redacted | Email |
| Steven Christensen | | Email Address Redacted | Email |
| Steven Christensen | | Email Address Redacted | Email |
| Steven Christian | | Email Address Redacted | Email |
| Steven Chugg | | Email Address Redacted | Email |
| Steven Ciaburri | | Email Address Redacted | Email |
| Steven Ciervo | | Email Address Redacted | Email |
| Steven Cipriano | | Email Address Redacted | Email |
| Steven Clark | | Email Address Redacted | Email |
| Steven Clark | | Email Address Redacted | Email |
| Steven Clark | | Email Address Redacted | Email |
| Steven Clark | | Email Address Redacted | Email |
| Steven Clarke | | Email Address Redacted | Email |
| Steven Clarke | | Email Address Redacted | Email |
| Steven Clayton | | Email Address Redacted | Email |
| Steven Clem | | Email Address Redacted | Email |
| Steven Cleveland | | Email Address Redacted | Email |
| Steven Clinkscales | | Email Address Redacted | Email |
| Steven Coffman | | Email Address Redacted | Email |
| Steven Cohen | | Email Address Redacted | Email |
| Steven Cohen | | Email Address Redacted | Email |
| Steven Cohen | | Email Address Redacted | Email |
| Steven Colbert | | Email Address Redacted | Email |
| Steven Cole | | Email Address Redacted | Email |
| Steven Coleman | | Email Address Redacted | Email |
| Steven Coles | | Email Address Redacted | Email |
| Steven Collier | | Email Address Redacted | Email |
| Steven Comas | | Email Address Redacted | Email |
| Steven Comrie | | Email Address Redacted | Email |
| Steven Conn | | Email Address Redacted | Email |
| Steven Cook | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Steven Cooper | | Email Address Redacted | Email |
| Steven Copsey | | Email Address Redacted | Email |
| Steven Corbin | | Email Address Redacted | Email |
| Steven Corde | | Email Address Redacted | Email |
| Steven Corman | | Email Address Redacted | Email |
| Steven Corn | | Email Address Redacted | Email |
| Steven Corral | | Email Address Redacted | Email |
| Steven Cosmos | | Email Address Redacted | Email |
| Steven Cotsalas | | Email Address Redacted | Email |
| Steven Cotton | | Email Address Redacted | Email |
| Steven Cotton Photography | | Email Address Redacted | Email |
| Steven Court | | Email Address Redacted | Email |
| Steven Couture | | Email Address Redacted | Email |
| Steven Cowan | | Email Address Redacted | Email |
| Steven Cowherd | | Email Address Redacted | Email |
| Steven Cox | | Email Address Redacted | Email |
| Steven Cox | | Email Address Redacted | Email |
| Steven Coy | | Email Address Redacted | Email |
| Steven Crabb, Inc. | | Email Address Redacted | Email |
| Steven Craig | | Email Address Redacted | Email |
| Steven Crain | | Email Address Redacted | Email |
| Steven Cramer | | Email Address Redacted | Email |
| Steven Crane | | Email Address Redacted | Email |
| Steven Crane | | Email Address Redacted | Email |
| Steven Crawford | | Email Address Redacted | Email |
| Steven Crawford | | Email Address Redacted | Email |
| Steven Crisp | | Email Address Redacted | Email |
| Steven Crisp | | Email Address Redacted | Email |
| Steven Criss | | Email Address Redacted | Email |
| Steven Crnokrak | | Email Address Redacted | Email |
| Steven Crooks | | Email Address Redacted | Email |
| Steven Crosby | | Email Address Redacted | Email |
| Steven Cross | | Email Address Redacted | Email |
| Steven Cross | | Email Address Redacted | Email |
| Steven Cross | | Email Address Redacted | Email |
| Steven Crow | | Email Address Redacted | Email |
| Steven Crumley | | Email Address Redacted | Email |
| Steven Cuddy | | Email Address Redacted | Email |
| Steven Cuff | | Email Address Redacted | Email |
| Steven Cuff Construction | | Email Address Redacted | Email |
| Steven Culbreath | | Email Address Redacted | Email |
| Steven Cuny | | Email Address Redacted | Email |
| Steven Cutler | | Email Address Redacted | Email |
| Steven Cutter | | Email Address Redacted | Email |
| Steven Cyros | | Email Address Redacted | Email |
| Steven Czumaj | | Email Address Redacted | Email |
| Steven D Losner Pa | | Email Address Redacted | Email |
| Steven D Pfander Income Tax | | Email Address Redacted | Email |
| Steven D Robbins | | Email Address Redacted | Email |
| Steven D Segraves | | Email Address Redacted | Email |
| Steven D. Clements, O.D. | | Email Address Redacted | Email |
| Steven D. Gilmour, Inc. | | Email Address Redacted | Email |
| Steven D. Hughes Aia | | Email Address Redacted | Email |
| Steven D. Schlagel, Cpa, Pc | | Email Address Redacted | Email |
| Steven D. Weagel | | Email Address Redacted | Email |
| Steven Danney | | Email Address Redacted | Email |
| Steven Danno | | Email Address Redacted | Email |
| Steven Darling Darling | | Email Address Redacted | Email |
| Steven Darpino | | Email Address Redacted | Email |
| Steven Dattilo | | Email Address Redacted | Email |
| Steven Davidowitz | | Email Address Redacted | Email |
| Steven Davis | | Email Address Redacted | Email |
| Steven Davis | | Email Address Redacted | Email |
| Steven Davis | | Email Address Redacted | Email |
| Steven Davis | | Email Address Redacted | Email |
| Steven De Bruin | | Email Address Redacted | Email |
| Steven De Graff | | Email Address Redacted | Email |
| Steven De Jacimo | | Email Address Redacted | Email |
| Steven Deford | | Email Address Redacted | Email |
| Steven Deli & Grocery Corp | | Email Address Redacted | Email |
| Steven Delvecchio | | Email Address Redacted | Email |
| Steven Demuth | | Email Address Redacted | Email |
| Steven Denowitz | | Email Address Redacted | Email |
| Steven Derouen | | Email Address Redacted | Email |
| Steven Desteffano | | Email Address Redacted | Email |
| Steven Dicherico | | Email Address Redacted | Email |
| Steven Dickerson | | Email Address Redacted | Email |
| Steven Dickey | | Email Address Redacted | Email |
| Steven Diller | | Email Address Redacted | Email |
| Steven Dionisio | | Email Address Redacted | Email |
| Steven Dirga | | Email Address Redacted | Email |
| Steven Dixon | | Email Address Redacted | Email |
| Steven Dixon | | Email Address Redacted | Email |
| Steven Dixon | | Email Address Redacted | Email |
| Steven Djordjevich, Cpa | | Email Address Redacted | Email |
| Steven Dobis | | Email Address Redacted | Email |
| Steven Donnelly | | Email Address Redacted | Email |
| Steven Dorsett | | Email Address Redacted | Email |
| Steven Doss | | Email Address Redacted | Email |
| Steven Dougherty | | Email Address Redacted | Email |
| Steven Douglas | | Email Address Redacted | Email |
| Steven Downey | | Email Address Redacted | Email |
| Steven Doyle | | Email Address Redacted | Email |
| Steven Drabek | | Email Address Redacted | Email |
| Steven Dries | | Email Address Redacted | Email |
| Steven Driscoll | | Email Address Redacted | Email |
| Steven Driver | | Email Address Redacted | Email |
| Steven Druck | | Email Address Redacted | Email |
| Steven Duckworth | | Email Address Redacted | Email |
| Steven Duquette | | Email Address Redacted | Email |
| Steven Duquette | | Email Address Redacted | Email |
| Steven Durante | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Steven Duty | | Email Address Redacted | Email |
| Steven Dykstra | | Email Address Redacted | Email |
| Steven E Bacon | | Email Address Redacted | Email |
| Steven E Musgrove | | Email Address Redacted | Email |
| Steven E Neuman | | Email Address Redacted | Email |
| Steven E Rivas | | Email Address Redacted | Email |
| Steven E Stein, Cpa | | Email Address Redacted | Email |
| Steven E Wernick Dds | | Email Address Redacted | Email |
| Steven Eason | | Email Address Redacted | Email |
| Steven Eason | | Email Address Redacted | Email |
| Steven Eberling | | Email Address Redacted | Email |
| Steven Eisenberg | | Email Address Redacted | Email |
| Steven Elchert | | Email Address Redacted | Email |
| Steven Ellefson | | Email Address Redacted | Email |
| Steven Elliott | | Email Address Redacted | Email |
| Steven Ellis | | Email Address Redacted | Email |
| Steven Ellis | | Email Address Redacted | Email |
| Steven Ellis | | Email Address Redacted | Email |
| Steven Elrod | | Email Address Redacted | Email |
| Steven Elson | | Email Address Redacted | Email |
| Steven Elwell | | Email Address Redacted | Email |
| Steven Emineth | | Email Address Redacted | Email |
| Steven Engels | | Email Address Redacted | Email |
| Steven England | | Email Address Redacted | Email |
| Steven Englman | | Email Address Redacted | Email |
| Steven Engrav | | Email Address Redacted | Email |
| Steven Engravalle | | Email Address Redacted | Email |
| Steven Ervin | | Email Address Redacted | Email |
| Steven Esker | | Email Address Redacted | Email |
| Steven Essix | | Email Address Redacted | Email |
| Steven Estrin | | Email Address Redacted | Email |
| Steven Everett | | Email Address Redacted | Email |
| Steven Eversole | | Email Address Redacted | Email |
| Steven Fabian | | Email Address Redacted | Email |
| Steven Fagan | | Email Address Redacted | Email |
| Steven Fahrney | | Email Address Redacted | Email |
| Steven Fantasia | | Email Address Redacted | Email |
| Steven Fass | | Email Address Redacted | Email |
| Steven Fearson | | Email Address Redacted | Email |
| Steven Fenic | | Email Address Redacted | Email |
| Steven Fernandez | | Email Address Redacted | Email |
| Steven Fernandez Dba Almeria Analytics | | Email Address Redacted | Email |
| Steven Ferrusi | | Email Address Redacted | Email |
| Steven Ferrusi | | Email Address Redacted | Email |
| Steven Field Plumbing | | Email Address Redacted | Email |
| Steven Fielding Jr | | Email Address Redacted | Email |
| Steven Fina | | Email Address Redacted | Email |
| Steven Finkelstein Lcsw | | Email Address Redacted | Email |
| Steven Finley | | Email Address Redacted | Email |
| Steven Finley | | Email Address Redacted | Email |
| Steven Finn | | Email Address Redacted | Email |
| Steven Fischer | | Email Address Redacted | Email |
| Steven Fisher | | Email Address Redacted | Email |
| Steven Fisher | | Email Address Redacted | Email |
| Steven Fisher | | Email Address Redacted | Email |
| Steven Flowers | | Email Address Redacted | Email |
| Steven Floyd | | Email Address Redacted | Email |
| Steven Fluty | | Email Address Redacted | Email |
| Steven Fohl | | Email Address Redacted | Email |
| Steven Forbes | | Email Address Redacted | Email |
| Steven Ford | | Email Address Redacted | Email |
| Steven Ford | | Email Address Redacted | Email |
| Steven Formicola | | Email Address Redacted | Email |
| Steven Foster | | Email Address Redacted | Email |
| Steven Fox | | Email Address Redacted | Email |
| Steven Fox | | Email Address Redacted | Email |
| Steven Frampton | | Email Address Redacted | Email |
| Steven Francess | | Email Address Redacted | Email |
| Steven Francess | | Email Address Redacted | Email |
| Steven Francois | | Email Address Redacted | Email |
| Steven Frank | | Email Address Redacted | Email |
| Steven Franks | | Email Address Redacted | Email |
| Steven Freilich | | Email Address Redacted | Email |
| Steven Freitas | | Email Address Redacted | Email |
| Steven Freshour | | Email Address Redacted | Email |
| Steven Friedman | | Email Address Redacted | Email |
| Steven Friedman | | Email Address Redacted | Email |
| Steven Friedman | | Email Address Redacted | Email |
| Steven Friedman | | Email Address Redacted | Email |
| Steven Frija | | Email Address Redacted | Email |
| Steven Frimtzis | | Email Address Redacted | Email |
| Steven Fritz | | Email Address Redacted | Email |
| Steven Frosti | | Email Address Redacted | Email |
| Steven Frosti | | Email Address Redacted | Email |
| Steven Frosti | | Email Address Redacted | Email |
| Steven Fruge | | Email Address Redacted | Email |
| Steven Fry | | Email Address Redacted | Email |
| Steven Fuchs | | Email Address Redacted | Email |
| Steven Fuller | | Email Address Redacted | Email |
| Steven Fulton | | Email Address Redacted | Email |
| Steven G. Ehrich | | Email Address Redacted | Email |
| Steven G. Legum, Attorney At Law | | Email Address Redacted | Email |
| Steven G. Weinkle | | Email Address Redacted | Email |
| Steven Gaber | | Email Address Redacted | Email |
| Steven Gabriel | | Email Address Redacted | Email |
| Steven Gabriel | | Email Address Redacted | Email |
| Steven Gaechter | | Email Address Redacted | Email |
| Steven Gagne | | Email Address Redacted | Email |
| Steven Galler | | Email Address Redacted | Email |
| Steven Gallimore | | Email Address Redacted | Email |
| Steven Gallo | | Email Address Redacted | Email |
| Steven Garey | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Steven Garnica | | Email Address Redacted | Email |
| Steven Gartzman | | Email Address Redacted | Email |
| Steven Garza | | Email Address Redacted | Email |
| Steven Gautreau Professional Chiropractic Corporation | | Email Address Redacted | Email |
| Steven Gazda | | Email Address Redacted | Email |
| Steven Gelder | | Email Address Redacted | Email |
| Steven Gelerman | | Email Address Redacted | Email |
| Steven Gerber | | Email Address Redacted | Email |
| Steven Geri | | Email Address Redacted | Email |
| Steven Germain | | Email Address Redacted | Email |
| Steven Gibson | | Email Address Redacted | Email |
| Steven Gill | | Email Address Redacted | Email |
| Steven Gilreath | | Email Address Redacted | Email |
| Steven Ginsberg Attorney At Law | | Email Address Redacted | Email |
| Steven Girardin | | Email Address Redacted | Email |
| Steven Girouard | | Email Address Redacted | Email |
| Steven Giurici | | Email Address Redacted | Email |
| Steven Glasser | | Email Address Redacted | Email |
| Steven Glenn, LLC | | Email Address Redacted | Email |
| Steven Gluckman | | Email Address Redacted | Email |
| Steven Godwyn | | Email Address Redacted | Email |
| Steven Gois | | Email Address Redacted | Email |
| Steven Golden | | Email Address Redacted | Email |
| Steven Goldfarb | | Email Address Redacted | Email |
| Steven Goldstein | | Email Address Redacted | Email |
| Steven Golod | | Email Address Redacted | Email |
| Steven Gonzales | | Email Address Redacted | Email |
| Steven Good | | Email Address Redacted | Email |
| Steven Gordon | | Email Address Redacted | Email |
| Steven Gordon | | Email Address Redacted | Email |
| Steven Goss | | Email Address Redacted | Email |
| Steven Gottlieb | | Email Address Redacted | Email |
| Steven Grade | | Email Address Redacted | Email |
| Steven Grady | | Email Address Redacted | Email |
| Steven Graham | | Email Address Redacted | Email |
| Steven Grandis | | Email Address Redacted | Email |
| Steven Gray | | Email Address Redacted | Email |
| Steven Gray | | Email Address Redacted | Email |
| Steven Gray | | Email Address Redacted | Email |
| Steven Greco | | Email Address Redacted | Email |
| Steven Greco | | Email Address Redacted | Email |
| Steven Greco | | Email Address Redacted | Email |
| Steven Green | | Email Address Redacted | Email |
| Steven Green | | Email Address Redacted | Email |
| Steven Green | | Email Address Redacted | Email |
| Steven Green | | Email Address Redacted | Email |
| Steven Greene | | Email Address Redacted | Email |
| Steven Greenes, Esq | | Email Address Redacted | Email |
| Steven Greenwalt | | Email Address Redacted | Email |
| Steven Gregoire | | Email Address Redacted | Email |
| Steven Griffin | | Email Address Redacted | Email |
| Steven Guard | | Email Address Redacted | Email |
| Steven Guarini | | Email Address Redacted | Email |
| Steven Guelff | | Email Address Redacted | Email |
| Steven Guido | | Email Address Redacted | Email |
| Steven Guinter | | Email Address Redacted | Email |
| Steven Gundealch | | Email Address Redacted | Email |
| Steven Gutierrez | | Email Address Redacted | Email |
| Steven Guzik | | Email Address Redacted | Email |
| Steven H Berning | | Email Address Redacted | Email |
| Steven H Spiro Md Inc | | Email Address Redacted | Email |
| Steven H. Meyer, P.A. | | Email Address Redacted | Email |
| Steven H. Smartt | | Email Address Redacted | Email |
| Steven H. Wilhelm, A Professional Corporation | | Email Address Redacted | Email |
| Steven Ha | | Email Address Redacted | Email |
| Steven Haase | | Email Address Redacted | Email |
| Steven Hajdu | | Email Address Redacted | Email |
| Steven Hall | | Email Address Redacted | Email |
| Steven Hall | | Email Address Redacted | Email |
| Steven Hamblin | | Email Address Redacted | Email |
| Steven Hamelback | | Email Address Redacted | Email |
| Steven Hamilton | | Email Address Redacted | Email |
| Steven Hamilton | | Email Address Redacted | Email |
| Steven Hammersly | | Email Address Redacted | Email |
| Steven Hammond | | Email Address Redacted | Email |
| Steven Hammond | | Email Address Redacted | Email |
| Steven Hampton | | Email Address Redacted | Email |
| Steven Hansen | | Email Address Redacted | Email |
| Steven Hansen | | Email Address Redacted | Email |
| Steven Happek | | Email Address Redacted | Email |
| Steven Hardy | | Email Address Redacted | Email |
| Steven Hargrove | | Email Address Redacted | Email |
| Steven Harms | | Email Address Redacted | Email |
| Steven Harper | | Email Address Redacted | Email |
| Steven Harris | | Email Address Redacted | Email |
| Steven Harris | | Email Address Redacted | Email |
| Steven Harris | | Email Address Redacted | Email |
| Steven Hart | | Email Address Redacted | Email |
| Steven Harter | | Email Address Redacted | Email |
| Steven Hartley | | Email Address Redacted | Email |
| Steven Hartley | | Email Address Redacted | Email |
| Steven Hartmann | | Email Address Redacted | Email |
| Steven Harvey | | Email Address Redacted | Email |
| Steven Hatch | | Email Address Redacted | Email |
| Steven Hatfield | | Email Address Redacted | Email |
| Steven Hauck | | Email Address Redacted | Email |
| Steven Hay | | Email Address Redacted | Email |
| Steven Hayashi | | Email Address Redacted | Email |
| Steven Hayes | | Email Address Redacted | Email |
| Steven Hayes | | Email Address Redacted | Email |
| Steven Hayes | | Email Address Redacted | Email |
| Steven Hayward | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Steven Heishman | | Email Address Redacted | Email |
| Steven Helm | | Email Address Redacted | Email |
| Steven Helton | | Email Address Redacted | Email |
| Steven Henderson | | Email Address Redacted | Email |
| Steven Hendriks | | Email Address Redacted | Email |
| Steven Hennessey | | Email Address Redacted | Email |
| Steven Henry | | Email Address Redacted | Email |
| Steven Henry | | Email Address Redacted | Email |
| Steven Hensel | | Email Address Redacted | Email |
| Steven Herbert | | Email Address Redacted | Email |
| Steven Hernandez | | Email Address Redacted | Email |
| Steven Hernandez | | Email Address Redacted | Email |
| Steven Hernandez | | Email Address Redacted | Email |
| Steven Hernandez | | Email Address Redacted | Email |
| Steven Herron | | Email Address Redacted | Email |
| Steven Hervey | | Email Address Redacted | Email |
| Steven Hey | | Email Address Redacted | Email |
| Steven Hicks | | Email Address Redacted | Email |
| Steven Higashiya | | Email Address Redacted | Email |
| Steven Higgins | | Email Address Redacted | Email |
| Steven Hilgemann | | Email Address Redacted | Email |
| Steven Hillary Berke Attorney At Law | | Email Address Redacted | Email |
| Steven Hinding | | Email Address Redacted | Email |
| Steven Hinson | | Email Address Redacted | Email |
| Steven Hinson | | Email Address Redacted | Email |
| Steven Hirschhorn | | Email Address Redacted | Email |
| Steven Hitchcock | | Email Address Redacted | Email |
| Steven Hixon | | Email Address Redacted | Email |
| Steven Hoagland | | Email Address Redacted | Email |
| Steven Hoagland | | Email Address Redacted | Email |
| Steven Hoagland | | Email Address Redacted | Email |
| Steven Hobart | | Email Address Redacted | Email |
| Steven Hoch | | Email Address Redacted | Email |
| Steven Hoffman | | Email Address Redacted | Email |
| Steven Hohn | | Email Address Redacted | Email |
| Steven Hoke | | Email Address Redacted | Email |
| Steven Hokenson | | Email Address Redacted | Email |
| Steven Holcomb | | Email Address Redacted | Email |
| Steven Holiday | | Email Address Redacted | Email |
| Steven Holiday | | Email Address Redacted | Email |
| Steven Holland | | Email Address Redacted | Email |
| Steven Hollermeier | | Email Address Redacted | Email |
| Steven Hollibaugh | | Email Address Redacted | Email |
| Steven Hollyfield | | Email Address Redacted | Email |
| Steven Holowienko | | Email Address Redacted | Email |
| Steven Holowienko | | Email Address Redacted | Email |
| Steven Holowienko | | Email Address Redacted | Email |
| Steven Holowienko | | Email Address Redacted | Email |
| Steven Homayoon | | Email Address Redacted | Email |
| Steven Houk | | Email Address Redacted | Email |
| Steven Hovey | | Email Address Redacted | Email |
| Steven Howe | | Email Address Redacted | Email |
| Steven Howell | | Email Address Redacted | Email |
| Steven Hubbard | | Email Address Redacted | Email |
| Steven Humphries | | Email Address Redacted | Email |
| Steven Hunt | | Email Address Redacted | Email |
| Steven Hunt | | Email Address Redacted | Email |
| Steven Hunt | | Email Address Redacted | Email |
| Steven Hunter | | Email Address Redacted | Email |
| Steven Hunter | | Email Address Redacted | Email |
| Steven Hurt | | Email Address Redacted | Email |
| Steven Hurwitz | | Email Address Redacted | Email |
| Steven Huxley | | Email Address Redacted | Email |
| Steven Huynh | | Email Address Redacted | Email |
| Steven Ickowics | | Email Address Redacted | Email |
| Steven Iles | | Email Address Redacted | Email |
| Steven Irizarry LLC | | Email Address Redacted | Email |
| Steven Isbitts | | Email Address Redacted | Email |
| Steven Isenberg | | Email Address Redacted | Email |
| Steven Issa | | Email Address Redacted | Email |
| Steven Italiano | | Email Address Redacted | Email |
| Steven Ito | | Email Address Redacted | Email |
| Steven Ivester | | Email Address Redacted | Email |
| Steven J Boda, Attorney At Law | | Email Address Redacted | Email |
| Steven J Bortnick | | Email Address Redacted | Email |
| Steven J Fernandes | | Email Address Redacted | Email |
| Steven J Harris Md A Prof Corp | | Email Address Redacted | Email |
| Steven J Hewitt | | Email Address Redacted | Email |
| Steven J Jackson Atty At Law | | Email Address Redacted | Email |
| Steven J Merritt - | | Email Address Redacted | Email |
| Steven J Moore, LLC | | Email Address Redacted | Email |
| Steven J Rosenthal, Md | | Email Address Redacted | Email |
| Steven J. Frank, Ph.D. | | Email Address Redacted | Email |
| Steven J. Hogberg | | Email Address Redacted | Email |
| Steven J. Jacobs Consulting | | Email Address Redacted | Email |
| Steven Jablonski Plescia | | Email Address Redacted | Email |
| Steven Jacobs | | Email Address Redacted | Email |
| Steven Jacobs | | Email Address Redacted | Email |
| Steven Jaffe | | Email Address Redacted | Email |
| Steven Jaffe | | Email Address Redacted | Email |
| Steven James | | Email Address Redacted | Email |
| Steven James Knouse | | Email Address Redacted | Email |
| Steven Jamison | | Email Address Redacted | Email |
| Steven Jaramillo | | Email Address Redacted | Email |
| Steven Jasmin | | Email Address Redacted | Email |
| Steven Jason Knapp | | Email Address Redacted | Email |
| Steven Jebo | | Email Address Redacted | Email |
| Steven Jeffcoat | | Email Address Redacted | Email |
| Steven Jeffe | | Email Address Redacted | Email |
| Steven Jennings | | Email Address Redacted | Email |
| Steven Jennings | | Email Address Redacted | Email |
| Steven Jennings | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Steven Jensen | | Email Address Redacted | Email |
| Steven Jervis | | Email Address Redacted | Email |
| Steven Jobs | | Email Address Redacted | Email |
| Steven Jobs | | Email Address Redacted | Email |
| Steven Jobs | | Email Address Redacted | Email |
| Steven Jobs | | Email Address Redacted | Email |
| Steven Jobs | | Email Address Redacted | Email |
| Steven Jobs | | Email Address Redacted | Email |
| Steven Jobs | | Email Address Redacted | Email |
| Steven Johns | | Email Address Redacted | Email |
| Steven Johnson | | Email Address Redacted | Email |
| Steven Johnson | | Email Address Redacted | Email |
| Steven Johnson | | Email Address Redacted | Email |
| Steven Johnson | | Email Address Redacted | Email |
| Steven Johnson | | Email Address Redacted | Email |
| Steven Johnson | | Email Address Redacted | Email |
| Steven Johnson | | Email Address Redacted | Email |
| Steven Johnson | | Email Address Redacted | Email |
| Steven Jones | | Email Address Redacted | Email |
| Steven Jones | | Email Address Redacted | Email |
| Steven Jones | | Email Address Redacted | Email |
| Steven Jones | | Email Address Redacted | Email |
| Steven Jones | | Email Address Redacted | Email |
| Steven Jones | | Email Address Redacted | Email |
| Steven Jones | | Email Address Redacted | Email |
| Steven Jones | | Email Address Redacted | Email |
| Steven Jones, Painting | | Email Address Redacted | Email |
| Steven Judy | | Email Address Redacted | Email |
| Steven K Ernst | | Email Address Redacted | Email |
| Steven K. Bowler | | Email Address Redacted | Email |
| Steven Kadiev | | Email Address Redacted | Email |
| Steven Kailer | | Email Address Redacted | Email |
| Steven Kanner | | Email Address Redacted | Email |
| Steven Kanoff | | Email Address Redacted | Email |
| Steven Karnazes | | Email Address Redacted | Email |
| Steven Kassab | | Email Address Redacted | Email |
| Steven Kearney | | Email Address Redacted | Email |
| Steven Keener | | Email Address Redacted | Email |
| Steven Kempton | | Email Address Redacted | Email |
| Steven Kennedy | | Email Address Redacted | Email |
| Steven Kerbel | | Email Address Redacted | Email |
| Steven Kerner | | Email Address Redacted | Email |
| Steven Kessler & Associates, LLC | | Email Address Redacted | Email |
| Steven Khanimov | | Email Address Redacted | Email |
| Steven Khzakia | | Email Address Redacted | Email |
| Steven Kidd | | Email Address Redacted | Email |
| Steven Kiefer | | Email Address Redacted | Email |
| Steven Kieft | | Email Address Redacted | Email |
| Steven Kim | | Email Address Redacted | Email |
| Steven King | | Email Address Redacted | Email |
| Steven Kinney | | Email Address Redacted | Email |
| Steven Kirchhof | | Email Address Redacted | Email |
| Steven Kirchhof | | Email Address Redacted | Email |
| Steven Kirschner | | Email Address Redacted | Email |
| Steven Kisil | | Email Address Redacted | Email |
| Steven Kiviahde | | Email Address Redacted | Email |
| Steven Klein | | Email Address Redacted | Email |
| Steven Klopatek | | Email Address Redacted | Email |
| Steven Knight | | Email Address Redacted | Email |
| Steven Kober | | Email Address Redacted | Email |
| Steven Kocak | | Email Address Redacted | Email |
| Steven Koellner | | Email Address Redacted | Email |
| Steven Koenig | | Email Address Redacted | Email |
| Steven Koinis | | Email Address Redacted | Email |
| Steven Kolbert | | Email Address Redacted | Email |
| Steven Kolowith | | Email Address Redacted | Email |
| Steven Konz | | Email Address Redacted | Email |
| Steven Kopelman | | Email Address Redacted | Email |
| Steven Kornegay | | Email Address Redacted | Email |
| Steven Koselke | | Email Address Redacted | Email |
| Steven Koss | | Email Address Redacted | Email |
| Steven Kostrova | | Email Address Redacted | Email |
| Steven Kotter | | Email Address Redacted | Email |
| Steven Kotter | | Email Address Redacted | Email |
| Steven Kremer | | Email Address Redacted | Email |
| Steven Kretser | | Email Address Redacted | Email |
| Steven Kropp | | Email Address Redacted | Email |
| Steven Kupecz | | Email Address Redacted | Email |
| Steven Kurivial | | Email Address Redacted | Email |
| Steven Kurtz | | Email Address Redacted | Email |
| Steven L Bass | | Email Address Redacted | Email |
| Steven L Granoff, Cpa, LLC | | Email Address Redacted | Email |
| Steven L Hall | | Email Address Redacted | Email |
| Steven L Ossad | | Email Address Redacted | Email |
| Steven L Schnell Md | | Email Address Redacted | Email |
| Steven L Weiner Dc Pa | | Email Address Redacted | Email |
| Steven L. Morgan, P.C. | | Email Address Redacted | Email |
| Steven L. Mott | | Email Address Redacted | Email |
| Steven Laikin | | Email Address Redacted | Email |
| Steven Lammert | | Email Address Redacted | Email |
| Steven Lamon | | Email Address Redacted | Email |
| Steven Lamon | | Email Address Redacted | Email |
| Steven Lampert | | Email Address Redacted | Email |
| Steven Landfair | | Email Address Redacted | Email |
| Steven Landry | | Email Address Redacted | Email |
| Steven Lang | | Email Address Redacted | Email |
| Steven Lanham | | Email Address Redacted | Email |
| Steven Lantigua | | Email Address Redacted | Email |
| Steven Lanting | | Email Address Redacted | Email |
| Steven Lara | | Email Address Redacted | Email |
| Steven Lash | | Email Address Redacted | Email |
| Steven Lassen | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Steven Laub | | | Email Address Redacted | Email |
| Steven Lauer | | | Email Address Redacted | Email |
| Steven Laufer | | | Email Address Redacted | Email |
| Steven Laufer | | | Email Address Redacted | Email |
| Steven Lavoise | | | Email Address Redacted | Email |
| Steven Lawrence | | | Email Address Redacted | Email |
| Steven Lawrence | | | Email Address Redacted | Email |
| Steven Lawson | | | Email Address Redacted | Email |
| Steven Lawton | | | Email Address Redacted | Email |
| Steven Lawton | | | Email Address Redacted | Email |
| Steven Lax LLC | | | Email Address Redacted | Email |
| Steven Le | | | Email Address Redacted | Email |
| Steven Lee | | | Email Address Redacted | Email |
| Steven Lee | | | Email Address Redacted | Email |
| Steven Lee | | | Email Address Redacted | Email |
| Steven Lee | | | Email Address Redacted | Email |
| Steven Lee Beatty, LLC | | | Email Address Redacted | Email |
| Steven Lengyel | | | Email Address Redacted | Email |
| Steven Lepselder | | | Email Address Redacted | Email |
| Steven Leugers | | | Email Address Redacted | Email |
| Steven Leugers | | | Email Address Redacted | Email |
| Steven Lewis | | | Email Address Redacted | Email |
| Steven Lewis | | | Email Address Redacted | Email |
| Steven Lewis | | | Email Address Redacted | Email |
| Steven Lewis | | | Email Address Redacted | Email |
| Steven Libman | | | Email Address Redacted | Email |
| Steven Lieber | | | Email Address Redacted | Email |
| Steven Lien | | | Email Address Redacted | Email |
| Steven Lifgren | | | Email Address Redacted | Email |
| Steven Lin | | | Email Address Redacted | Email |
| Steven Lin | | | Email Address Redacted | Email |
| Steven Litolff | | | Email Address Redacted | Email |
| Steven Litolff | | | Email Address Redacted | Email |
| Steven Litolff | | | Email Address Redacted | Email |
| Steven Lo | | | Email Address Redacted | Email |
| Steven Lo | | | Email Address Redacted | Email |
| Steven Lobbestael | | | Email Address Redacted | Email |
| Steven Lockhart | | | Email Address Redacted | Email |
| Steven Locksmith Services | | | Email Address Redacted | Email |
| Steven Loftman | | | Email Address Redacted | Email |
| Steven Lombardo | | | Email Address Redacted | Email |
| Steven Long | | | Email Address Redacted | Email |
| Steven Longenderfer | | | Email Address Redacted | Email |
| Steven Lopez | | | Email Address Redacted | Email |
| Steven Lou | | | Email Address Redacted | Email |
| Steven Lucas | | | Email Address Redacted | Email |
| Steven Lucky | | | Email Address Redacted | Email |
| Steven Lulias | | | Email Address Redacted | Email |
| Steven Lungrin | | | Email Address Redacted | Email |
| Steven Lustig | | | Email Address Redacted | Email |
| Steven Lynch | | | Email Address Redacted | Email |
| Steven Lynn | | | Email Address Redacted | Email |
| Steven M Almas | | | Email Address Redacted | Email |
| Steven M Benner | | | Email Address Redacted | Email |
| Steven M Evans | | | Email Address Redacted | Email |
| Steven M Goddard Co Inc | | | Email Address Redacted | Email |
| Steven M Green Cpa, Apac | | | Email Address Redacted | Email |
| Steven M Kagedan | | | Email Address Redacted | Email |
| Steven M Kuitems Dmd LLC | | | Email Address Redacted | Email |
| Steven M Sanders Md Chtd | | | Email Address Redacted | Email |
| Steven M Shlachtman | | | Email Address Redacted | Email |
| Steven M Smith | | | Email Address Redacted | Email |
| Steven M Welt | | | Email Address Redacted | Email |
| Steven M. Breen | | | Email Address Redacted | Email |
| Steven M. Dachs | | | Email Address Redacted | Email |
| Steven M. Frankiel | | | Email Address Redacted | Email |
| Steven M. Gillis, D.C. | | | Email Address Redacted | Email |
| Steven M. Haussler | | | Email Address Redacted | Email |
| Steven M. Shavell | | | Email Address Redacted | Email |
| Steven M. Yoder | | | Email Address Redacted | Email |
| Steven Macarthur | | | Email Address Redacted | Email |
| Steven Madera | | | Email Address Redacted | Email |
| Steven Magnesen | | | Email Address Redacted | Email |
| Steven Maher | | | Email Address Redacted | Email |
| Steven Mamat | | | Email Address Redacted | Email |
| Steven Mandel | | | Email Address Redacted | Email |
| Steven Maney | | | Email Address Redacted | Email |
| Steven Manges | | | Email Address Redacted | Email |
| Steven Mangi | | | Email Address Redacted | Email |
| Steven Manginelli Electrical Contractor Inc | | | Email Address Redacted | Email |
| Steven Marcus | | | Email Address Redacted | Email |
| Steven Marino | | | Email Address Redacted | Email |
| Steven Marks | | | Email Address Redacted | Email |
| Steven Marks | | | Email Address Redacted | Email |
| Steven Markus | | | Email Address Redacted | Email |
| Steven Marshall | | | Email Address Redacted | Email |
| Steven Martin | | | Email Address Redacted | Email |
| Steven Martin | | | Email Address Redacted | Email |
| Steven Martin | | | Email Address Redacted | Email |
| Steven Martin | | | Email Address Redacted | Email |
| Steven Mashburn | | | Email Address Redacted | Email |
| Steven Mason | | | Email Address Redacted | Email |
| Steven Mathies | | | Email Address Redacted | Email |
| Steven Mathis | | | Email Address Redacted | Email |
| Steven Matsumoto | | | Email Address Redacted | Email |
| Steven Matthew Bruce | | | Email Address Redacted | Email |
| Steven Matthew Harris | | | Email Address Redacted | Email |
| Steven Maurer | | | Email Address Redacted | Email |
| Steven Maurer | | | Email Address Redacted | Email |
| Steven Maus | | | Email Address Redacted | Email |
| Steven Maye | | | Email Address Redacted | Email |
| Steven Maynard | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Steven Mazur | | Email Address Redacted | Email |
| Steven Mazur | | Email Address Redacted | Email |
| Steven Mazurek | | Email Address Redacted | Email |
| Steven Mcbride Photography, Inc. | | Email Address Redacted | Email |
| Steven Mccallan | | Email Address Redacted | Email |
| Steven Mccargar | | Email Address Redacted | Email |
| Steven Mccaughey | | Email Address Redacted | Email |
| Steven Mcclardy | | Email Address Redacted | Email |
| Steven Mcclure | | Email Address Redacted | Email |
| Steven Mccormack | | Email Address Redacted | Email |
| Steven Mccormick | | Email Address Redacted | Email |
| Steven Mccormick | | Email Address Redacted | Email |
| Steven Mccoy | | Email Address Redacted | Email |
| Steven Mccue | | Email Address Redacted | Email |
| Steven Mcdaniel | | Email Address Redacted | Email |
| Steven Mcdaniel | | Email Address Redacted | Email |
| Steven Mcdonald | | Email Address Redacted | Email |
| Steven Mcgee | | Email Address Redacted | Email |
| Steven Mcgrew | | Email Address Redacted | Email |
| Steven Mcintosh | | Email Address Redacted | Email |
| Steven Mckay | | Email Address Redacted | Email |
| Steven Mckay | | Email Address Redacted | Email |
| Steven Mckeon | | Email Address Redacted | Email |
| Steven Mckinney | | Email Address Redacted | Email |
| Steven Mclaughlin | | Email Address Redacted | Email |
| Steven Mclean | | Email Address Redacted | Email |
| Steven Mcmillian | | Email Address Redacted | Email |
| Steven Mcneil | | Email Address Redacted | Email |
| Steven Mcwilliams | | Email Address Redacted | Email |
| Steven Medeiros | | Email Address Redacted | Email |
| Steven Medina | | Email Address Redacted | Email |
| Steven Mele | | Email Address Redacted | Email |
| Steven Melendez | | Email Address Redacted | Email |
| Steven Mena | | Email Address Redacted | Email |
| Steven Mette | | Email Address Redacted | Email |
| Steven Michael Lavoie LLC | | Email Address Redacted | Email |
| Steven Michael Stumps | | Email Address Redacted | Email |
| Steven Michaels | | Email Address Redacted | Email |
| Steven Miick | | Email Address Redacted | Email |
| Steven Milby | | Email Address Redacted | Email |
| Steven Miller | | Email Address Redacted | Email |
| Steven Miller | | Email Address Redacted | Email |
| Steven Miller | | Email Address Redacted | Email |
| Steven Miller | | Email Address Redacted | Email |
| Steven Miller | | Email Address Redacted | Email |
| Steven Miller | | Email Address Redacted | Email |
| Steven Miller | | Email Address Redacted | Email |
| Steven Miller | | Email Address Redacted | Email |
| Steven Milstein Roth | | Email Address Redacted | Email |
| Steven Minnella | | Email Address Redacted | Email |
| Steven Miranda | | Email Address Redacted | Email |
| Steven Mitchell | | Email Address Redacted | Email |
| Steven Mohrman | | Email Address Redacted | Email |
| Steven Moller | | Email Address Redacted | Email |
| Steven Moncrief | | Email Address Redacted | Email |
| Steven Monroe | | Email Address Redacted | Email |
| Steven Montana | | Email Address Redacted | Email |
| Steven Mooney | | Email Address Redacted | Email |
| Steven Moore | | Email Address Redacted | Email |
| Steven Moore | | Email Address Redacted | Email |
| Steven Moore | | Email Address Redacted | Email |
| Steven Moorefield | | Email Address Redacted | Email |
| Steven Moos | | Email Address Redacted | Email |
| Steven Moos | | Email Address Redacted | Email |
| Steven Moos | | Email Address Redacted | Email |
| Steven Moos | | Email Address Redacted | Email |
| Steven Moos | | Email Address Redacted | Email |
| Steven Morales | | Email Address Redacted | Email |
| Steven Moran | | Email Address Redacted | Email |
| Steven Morem | | Email Address Redacted | Email |
| Steven Moreno | | Email Address Redacted | Email |
| Steven Morgan | | Email Address Redacted | Email |
| Steven Morgan | | Email Address Redacted | Email |
| Steven Morgan | | Email Address Redacted | Email |
| Steven Morgan | | Email Address Redacted | Email |
| Steven Morrison | | Email Address Redacted | Email |
| Steven Mortz | | Email Address Redacted | Email |
| Steven Mosley | | Email Address Redacted | Email |
| Steven Mostyn | | Email Address Redacted | Email |
| Steven Moussawer | | Email Address Redacted | Email |
| Steven Moussawer | | Email Address Redacted | Email |
| Steven Mowry | | Email Address Redacted | Email |
| Steven Moy | | Email Address Redacted | Email |
| Steven Moyer | | Email Address Redacted | Email |
| Steven Mozena | | Email Address Redacted | Email |
| Steven Muldoon | | Email Address Redacted | Email |
| Steven Mullins | | Email Address Redacted | Email |
| Steven Muraco | | Email Address Redacted | Email |
| Steven Murphy | | Email Address Redacted | Email |
| Steven Murray | | Email Address Redacted | Email |
| Steven Murray | | Email Address Redacted | Email |
| Steven Muszynski | | Email Address Redacted | Email |
| Steven Myers | | Email Address Redacted | Email |
| Steven Myers | | Email Address Redacted | Email |
| Steven Myers Property Management | | Email Address Redacted | Email |
| Steven Myles La Garde | | Email Address Redacted | Email |
| Steven Mynes | | Email Address Redacted | Email |
| Steven N Rosario | | Email Address Redacted | Email |
| Steven Nadel | | Email Address Redacted | Email |
| Steven Nagy | | Email Address Redacted | Email |
| Steven Nagy | | Email Address Redacted | Email |
| Steven Naiman | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Steven Nash | | Email Address Redacted | Email |
| Steven Nasiff | | Email Address Redacted | Email |
| Steven Ndjoukowe | | Email Address Redacted | Email |
| Steven Needham | | Email Address Redacted | Email |
| Steven Negron | | Email Address Redacted | Email |
| Steven Nelson | | Email Address Redacted | Email |
| Steven Nemiroff | | Email Address Redacted | Email |
| Steven Neubarth | | Email Address Redacted | Email |
| Steven Nevarez Transportation | | Email Address Redacted | Email |
| Steven Newman | | Email Address Redacted | Email |
| Steven Newman | | Email Address Redacted | Email |
| Steven Newman | | Email Address Redacted | Email |
| Steven Newman | | Email Address Redacted | Email |
| Steven Newson | | Email Address Redacted | Email |
| Steven Newton | | Email Address Redacted | Email |
| Steven Ngo | | Email Address Redacted | Email |
| Steven Nguyen | | Email Address Redacted | Email |
| Steven Nibarger | | Email Address Redacted | Email |
| Steven Nichols | | Email Address Redacted | Email |
| Steven Nichols | | Email Address Redacted | Email |
| Steven Nickels | | Email Address Redacted | Email |
| Steven Nicolosi | | Email Address Redacted | Email |
| Steven Nolan | | Email Address Redacted | Email |
| Steven Nolin | | Email Address Redacted | Email |
| Steven Novick | | Email Address Redacted | Email |
| Steven Nuesch | | Email Address Redacted | Email |
| Steven Nunez | | Email Address Redacted | Email |
| Steven Nussbaum | | Email Address Redacted | Email |
| Steven Nutty | | Email Address Redacted | Email |
| Steven Nydish | | Email Address Redacted | Email |
| Steven Oatmeyer | | Email Address Redacted | Email |
| Steven Odell | | Email Address Redacted | Email |
| Steven Odom | | Email Address Redacted | Email |
| Steven Ohl | | Email Address Redacted | Email |
| Steven Olds | | Email Address Redacted | Email |
| Steven Oleen | | Email Address Redacted | Email |
| Steven Olive | | Email Address Redacted | Email |
| Steven Olsewski | | Email Address Redacted | Email |
| Steven Olson | | Email Address Redacted | Email |
| Steven O'Meara | | Email Address Redacted | Email |
| Steven O'Neal | | Email Address Redacted | Email |
| Steven Oneill | | Email Address Redacted | Email |
| Steven Oneill | | Email Address Redacted | Email |
| Steven O'Riley | | Email Address Redacted | Email |
| Steven Orozco | | Email Address Redacted | Email |
| Steven Osiecki | | Email Address Redacted | Email |
| Steven O'Sullivan | | Email Address Redacted | Email |
| Steven Ottney | | Email Address Redacted | Email |
| Steven Ottum | | Email Address Redacted | Email |
| Steven Oxenreider | | Email Address Redacted | Email |
| Steven P Bender | | Email Address Redacted | Email |
| Steven P Massari, Certified Public Accoutant | | Email Address Redacted | Email |
| Steven P Wendorf | | Email Address Redacted | Email |
| Steven P. Fischer | | Email Address Redacted | Email |
| Steven P. Johnson | | Email Address Redacted | Email |
| Steven P. Krakowsky | | Email Address Redacted | Email |
| Steven Pacheco | | Email Address Redacted | Email |
| Steven Pailthorp | | Email Address Redacted | Email |
| Steven Palmer | | Email Address Redacted | Email |
| Steven Papadopoulos | | Email Address Redacted | Email |
| Steven Parent | | Email Address Redacted | Email |
| Steven Pargo | | Email Address Redacted | Email |
| Steven Parrish Iii | | Email Address Redacted | Email |
| Steven Parsons | | Email Address Redacted | Email |
| Steven Partridge | | Email Address Redacted | Email |
| Steven Patterson | | Email Address Redacted | Email |
| Steven Patton | | Email Address Redacted | Email |
| Steven Patton | | Email Address Redacted | Email |
| Steven Paul Murray, Architect | | Email Address Redacted | Email |
| Steven Payne | | Email Address Redacted | Email |
| Steven Pecora | | Email Address Redacted | Email |
| Steven Peek | | Email Address Redacted | Email |
| Steven Pellitteri | | Email Address Redacted | Email |
| Steven Peltier | | Email Address Redacted | Email |
| Steven Pena | | Email Address Redacted | Email |
| Steven Pepper | | Email Address Redacted | Email |
| Steven Perry | | Email Address Redacted | Email |
| Steven Perry | | Email Address Redacted | Email |
| Steven Perry | | Email Address Redacted | Email |
| Steven Peruch | | Email Address Redacted | Email |
| Steven Peruch | | Email Address Redacted | Email |
| Steven Peterman | | Email Address Redacted | Email |
| Steven Peterson | | Email Address Redacted | Email |
| Steven Peterson | | Email Address Redacted | Email |
| Steven Petrizzi | | Email Address Redacted | Email |
| Steven Phelps | | Email Address Redacted | Email |
| Steven Philpott | | Email Address Redacted | Email |
| Steven Picarello | | Email Address Redacted | Email |
| Steven Pincus | | Email Address Redacted | Email |
| Steven Pinkney | | Email Address Redacted | Email |
| Steven Pinney Jr | | Email Address Redacted | Email |
| Steven Pitts | | Email Address Redacted | Email |
| Steven Pitts | | Email Address Redacted | Email |
| Steven Plac | | Email Address Redacted | Email |
| Steven Place | | Email Address Redacted | Email |
| Steven Placey | | Email Address Redacted | Email |
| Steven Pohlhaus | | Email Address Redacted | Email |
| Steven Polhemus | | Email Address Redacted | Email |
| Steven Polk | | Email Address Redacted | Email |
| Steven Pollan | | Email Address Redacted | Email |
| Steven Pomeroy | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Steven Poretskin | | | Email Address Redacted | Email |
| Steven Porter | | | Email Address Redacted | Email |
| Steven Porter | | | Email Address Redacted | Email |
| Steven Postel | | | Email Address Redacted | Email |
| Steven Pottash | | | Email Address Redacted | Email |
| Steven Powell | | | Email Address Redacted | Email |
| Steven Powers | | | Email Address Redacted | Email |
| Steven Poznanski | | | Email Address Redacted | Email |
| Steven Prak | | | Email Address Redacted | Email |
| Steven Prehoda | | | Email Address Redacted | Email |
| Steven Presser | | | Email Address Redacted | Email |
| Steven Presson | | | Email Address Redacted | Email |
| Steven Price | | | Email Address Redacted | Email |
| Steven Progler | | | Email Address Redacted | Email |
| Steven Pronko | | | Email Address Redacted | Email |
| Steven Pruette Construction, LLC | | | Email Address Redacted | Email |
| Steven Przedpelski | | | Email Address Redacted | Email |
| Steven Puckett | | | Email Address Redacted | Email |
| Steven Pulcinella | | | Email Address Redacted | Email |
| Steven Purvis | | | Email Address Redacted | Email |
| Steven Quiles | | | Email Address Redacted | Email |
| Steven R Brooks | | | Email Address Redacted | Email |
| Steven R Cline | | | Email Address Redacted | Email |
| Steven R Ferrara | | | Email Address Redacted | Email |
| Steven R Griffin | | | Email Address Redacted | Email |
| Steven R Herrick Dds | | | Email Address Redacted | Email |
| Steven R Pohlhaus, Dds, LLC | | | Email Address Redacted | Email |
| Steven R. Brenners | | | Email Address Redacted | Email |
| Steven R. Stone | | | Email Address Redacted | Email |
| Steven Rachel | | | Email Address Redacted | Email |
| Steven Rader | | | Email Address Redacted | Email |
| Steven Ragnauth | | | Email Address Redacted | Email |
| Steven Rago | | | Email Address Redacted | Email |
| Steven Rainey | | | Email Address Redacted | Email |
| Steven Ramirez | | | Email Address Redacted | Email |
| Steven Ramos | | | Email Address Redacted | Email |
| Steven Randell | | | Email Address Redacted | Email |
| Steven Ratcliff | | | Email Address Redacted | Email |
| Steven Ratliff | | | Email Address Redacted | Email |
| Steven Ratterman | | | Email Address Redacted | Email |
| Steven Rautio | | | Email Address Redacted | Email |
| Steven Rautman, Ph.D. | | | Email Address Redacted | Email |
| Steven Read | | | Email Address Redacted | Email |
| Steven Reavis | | | Email Address Redacted | Email |
| Steven Recchia | | | Email Address Redacted | Email |
| Steven Reed | | | Email Address Redacted | Email |
| Steven Reed | | | Email Address Redacted | Email |
| Steven Reed | | | Email Address Redacted | Email |
| Steven Reeder | | | Email Address Redacted | Email |
| Steven Reesor | | | Email Address Redacted | Email |
| Steven Reid | | | Email Address Redacted | Email |
| Steven Rendine | | | Email Address Redacted | Email |
| Steven Reser | | | Email Address Redacted | Email |
| Steven Respass | | | Email Address Redacted | Email |
| Steven Richard Ryall | | | Email Address Redacted | Email |
| Steven Richardson | | | Email Address Redacted | Email |
| Steven Richardson | | | Email Address Redacted | Email |
| Steven Richardsonjr | | | Email Address Redacted | Email |
| Steven Richeson | | | Email Address Redacted | Email |
| Steven Richey | | | Email Address Redacted | Email |
| Steven Richman | | | Email Address Redacted | Email |
| Steven Richman | | | Email Address Redacted | Email |
| Steven Richmond | | | Email Address Redacted | Email |
| Steven Rick | | | Email Address Redacted | Email |
| Steven Rinehart | | | Email Address Redacted | Email |
| Steven Ringelberg | | | Email Address Redacted | Email |
| Steven Rippe | | | Email Address Redacted | Email |
| Steven Robbins | | | Email Address Redacted | Email |
| Steven Robbins | | | Email Address Redacted | Email |
| Steven Robbins | | | Email Address Redacted | Email |
| Steven Robert Crowell | | | Email Address Redacted | Email |
| Steven Robertson | | | Email Address Redacted | Email |
| Steven Robertson | | | Email Address Redacted | Email |
| Steven Robinson | | | Email Address Redacted | Email |
| Steven Robinson | | | Email Address Redacted | Email |
| Steven Rocha | | | Email Address Redacted | Email |
| Steven Rocha | | | Email Address Redacted | Email |
| Steven Roche | | | Email Address Redacted | Email |
| Steven Roche | | | Email Address Redacted | Email |
| Steven Roche | | | Email Address Redacted | Email |
| Steven Rodriguez | | | Email Address Redacted | Email |
| Steven Roeder | | | Email Address Redacted | Email |
| Steven Rogers | | | Email Address Redacted | Email |
| Steven Rogosin | | | Email Address Redacted | Email |
| Steven Rogus | | | Email Address Redacted | Email |
| Steven Rohman | | | Email Address Redacted | Email |
| Steven Roper | | | Email Address Redacted | Email |
| Steven Roscioli | | | Email Address Redacted | Email |
| Steven Rose | | | Email Address Redacted | Email |
| Steven Ross | | | Email Address Redacted | Email |
| Steven Ross | | | Email Address Redacted | Email |
| Steven Ross | | | Email Address Redacted | Email |
| Steven Rothbart | | | Email Address Redacted | Email |
| Steven Rowley | | | Email Address Redacted | Email |
| Steven Rozenfeld | | | Email Address Redacted | Email |
| Steven Rubenfaer | | | Email Address Redacted | Email |
| Steven Rubenfaer | | | Email Address Redacted | Email |
| Steven Rubin | | | Email Address Redacted | Email |
| Steven Russell | | | Email Address Redacted | Email |
| Steven Russell | | | Email Address Redacted | Email |
| Steven Rust | | | Email Address Redacted | Email |
| Steven S Fox | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Steven S Gregory | | | Email Address Redacted | Email |
| Steven S Nadel | | | Email Address Redacted | Email |
| Steven S Russo Ltd | | | Email Address Redacted | Email |
| Steven S. Felix | | | Email Address Redacted | Email |
| Steven Saavedra | | | Email Address Redacted | Email |
| Steven Sagar | | | Email Address Redacted | Email |
| Steven Saldana | | | Email Address Redacted | Email |
| Steven Salerno | | | Email Address Redacted | Email |
| Steven Sallustio | | | Email Address Redacted | Email |
| Steven Salters | | | Email Address Redacted | Email |
| Steven Samar | | | Email Address Redacted | Email |
| Steven Samii | | | Email Address Redacted | Email |
| Steven Sanchez | | | Email Address Redacted | Email |
| Steven Sanderford | | | Email Address Redacted | Email |
| Steven Sanders | | | Email Address Redacted | Email |
| Steven Sanders | | | Email Address Redacted | Email |
| Steven Sanders | | | Email Address Redacted | Email |
| Steven Sandifer | | | Email Address Redacted | Email |
| Steven Sandifer | | | Email Address Redacted | Email |
| Steven Sandvik | | | Email Address Redacted | Email |
| Steven Santo | | | Email Address Redacted | Email |
| Steven Saphirstein | | | Email Address Redacted | Email |
| Steven Sapp Cpa | | | Email Address Redacted | Email |
| Steven Sarill | | | Email Address Redacted | Email |
| Steven Sarkin | | | Email Address Redacted | Email |
| Steven Sashen | | | Email Address Redacted | Email |
| Steven Sashen | | | Email Address Redacted | Email |
| Steven Sauer | | | Email Address Redacted | Email |
| Steven Sauer | | | Email Address Redacted | Email |
| Steven Sauer | | | Email Address Redacted | Email |
| Steven Sauer | | | Email Address Redacted | Email |
| Steven Sawyer | | | Email Address Redacted | Email |
| Steven Scahill | | | Email Address Redacted | Email |
| Steven Scarcella | | | Email Address Redacted | Email |
| Steven Sceranka | | | Email Address Redacted | Email |
| Steven Schaaf | | | Email Address Redacted | Email |
| Steven Schick | | | Email Address Redacted | Email |
| Steven Schieni | | | Email Address Redacted | Email |
| Steven Schlegel | | | Email Address Redacted | Email |
| Steven Schluentz | | | Email Address Redacted | Email |
| Steven Schneider | | | Email Address Redacted | Email |
| Steven Schneider | | | Email Address Redacted | Email |
| Steven Schollaert | | | Email Address Redacted | Email |
| Steven Schone | | | Email Address Redacted | Email |
| Steven Schott | | | Email Address Redacted | Email |
| Steven Schranz | | | Email Address Redacted | Email |
| Steven Schrudder | | | Email Address Redacted | Email |
| Steven Schrudder | | | Email Address Redacted | Email |
| Steven Schulte | | | Email Address Redacted | Email |
| Steven Schultz | | | Email Address Redacted | Email |
| Steven Schultz | | | Email Address Redacted | Email |
| Steven Schwachter | | | Email Address Redacted | Email |
| Steven Schwartz | | | Email Address Redacted | Email |
| Steven Schwenzer | | | Email Address Redacted | Email |
| Steven Scott | | | Email Address Redacted | Email |
| Steven Scott | | | Email Address Redacted | Email |
| Steven Scott Inc. | | | Email Address Redacted | Email |
| Steven Sedory | | | Email Address Redacted | Email |
| Steven Seeberger | | | Email Address Redacted | Email |
| Steven Seeberger | | | Email Address Redacted | Email |
| Steven Seeberger | | | Email Address Redacted | Email |
| Steven Seeberger | | | Email Address Redacted | Email |
| Steven Senquiz | | | Email Address Redacted | Email |
| Steven Seplowin | | | Email Address Redacted | Email |
| Steven Serotte | | | Email Address Redacted | Email |
| Steven Seungho Sohng | | | Email Address Redacted | Email |
| Steven Sgitcovich | | | Email Address Redacted | Email |
| Steven Shajari | | | Email Address Redacted | Email |
| Steven Shak | | | Email Address Redacted | Email |
| Steven Shaman | | | Email Address Redacted | Email |
| Steven Shareff | | | Email Address Redacted | Email |
| Steven Sheffield | | | Email Address Redacted | Email |
| Steven Shell | | | Email Address Redacted | Email |
| Steven Sherman | | | Email Address Redacted | Email |
| Steven Shikhman | | | Email Address Redacted | Email |
| Steven Shillet Cpa | | | Email Address Redacted | Email |
| Steven Shmuel Maybruch Lcsw | | | Email Address Redacted | Email |
| Steven Showalter | | | Email Address Redacted | Email |
| Steven Shraiar | | | Email Address Redacted | Email |
| Steven Shreiner | | | Email Address Redacted | Email |
| Steven Shriver | | | Email Address Redacted | Email |
| Steven Shuart | | | Email Address Redacted | Email |
| Steven Shulman PC | | | Email Address Redacted | Email |
| Steven Siegel | | | Email Address Redacted | Email |
| Steven Sierra | | | Email Address Redacted | Email |
| Steven Sigismond | | | Email Address Redacted | Email |
| Steven Silver, Md | | | Email Address Redacted | Email |
| Steven Silverman, M.B.A. | | | Email Address Redacted | Email |
| Steven Silverstein | | | Email Address Redacted | Email |
| Steven Simberg | | | Email Address Redacted | Email |
| Steven Simicich | | | Email Address Redacted | Email |
| Steven Simmons | | | Email Address Redacted | Email |
| Steven Simmons | | | Email Address Redacted | Email |
| Steven Simmons | | | Email Address Redacted | Email |
| Steven Simmons | | | Email Address Redacted | Email |
| Steven Simmons | | | Email Address Redacted | Email |
| Steven Simone | | | Email Address Redacted | Email |
| Steven Simonovic | | | Email Address Redacted | Email |
| Steven Singer | | | Email Address Redacted | Email |
| Steven Sirota | | | Email Address Redacted | Email |
| Steven Skinner | | | Email Address Redacted | Email |
| Steven Skipper | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Steven Skubic | | Email Address Redacted | Email |
| Steven Slabach | | Email Address Redacted | Email |
| Steven Slama | | Email Address Redacted | Email |
| Steven Sloan | | Email Address Redacted | Email |
| Steven Smith | | Email Address Redacted | Email |
| Steven Smith | | Email Address Redacted | Email |
| Steven Smith | | Email Address Redacted | Email |
| Steven Smith | | Email Address Redacted | Email |
| Steven Smith | | Email Address Redacted | Email |
| Steven Smith | | Email Address Redacted | Email |
| Steven Smith | | Email Address Redacted | Email |
| Steven Smith | | Email Address Redacted | Email |
| Steven Smitten | | Email Address Redacted | Email |
| Steven Snyder | | Email Address Redacted | Email |
| Steven Snyder | | Email Address Redacted | Email |
| Steven Snyder | | Email Address Redacted | Email |
| Steven Soffer | | Email Address Redacted | Email |
| Steven Sogard | | Email Address Redacted | Email |
| Steven Solis | | Email Address Redacted | Email |
| Steven Soper | | Email Address Redacted | Email |
| Steven Sorenson | | Email Address Redacted | Email |
| Steven Sorian | | Email Address Redacted | Email |
| Steven Soto | | Email Address Redacted | Email |
| Steven Sowell | | Email Address Redacted | Email |
| Steven Spacek | | Email Address Redacted | Email |
| Steven Sparks | | Email Address Redacted | Email |
| Steven Spaulding | | Email Address Redacted | Email |
| Steven Spear | | Email Address Redacted | Email |
| Steven Spellman | | Email Address Redacted | Email |
| Steven Spellman | | Email Address Redacted | Email |
| Steven Spencer | | Email Address Redacted | Email |
| Steven Spiller | | Email Address Redacted | Email |
| Steven Spruell | | Email Address Redacted | Email |
| Steven Spruiells | | Email Address Redacted | Email |
| Steven Sroufe | | Email Address Redacted | Email |
| Steven Stamatis | | Email Address Redacted | Email |
| Steven Stambaugh | | Email Address Redacted | Email |
| Steven Stambolic | | Email Address Redacted | Email |
| Steven Standley | | Email Address Redacted | Email |
| Steven Stanfley | | Email Address Redacted | Email |
| Steven Stanford | | Email Address Redacted | Email |
| Steven Stanimirovic | | Email Address Redacted | Email |
| Steven Stapleton | | Email Address Redacted | Email |
| Steven Stavracos | | Email Address Redacted | Email |
| Steven Stearns | | Email Address Redacted | Email |
| Steven Steffenhagen | | Email Address Redacted | Email |
| Steven Stell | | Email Address Redacted | Email |
| Steven Stephens | | Email Address Redacted | Email |
| Steven Stephens | | Email Address Redacted | Email |
| Steven Stern | | Email Address Redacted | Email |
| Steven Stern | | Email Address Redacted | Email |
| Steven Stern | | Email Address Redacted | Email |
| Steven Stevenson | | Email Address Redacted | Email |
| Steven Stevenson | | Email Address Redacted | Email |
| Steven Stewart | | Email Address Redacted | Email |
| Steven Stiller | | Email Address Redacted | Email |
| Steven Stoehr | | Email Address Redacted | Email |
| Steven Stoeppler | | Email Address Redacted | Email |
| Steven Stone | | Email Address Redacted | Email |
| Steven Stone | | Email Address Redacted | Email |
| Steven Straka | | Email Address Redacted | Email |
| Steven Strickland | | Email Address Redacted | Email |
| Steven Strickland | | Email Address Redacted | Email |
| Steven Strock | | Email Address Redacted | Email |
| Steven Strong | | Email Address Redacted | Email |
| Steven Stroud | | Email Address Redacted | Email |
| Steven Strunk | | Email Address Redacted | Email |
| Steven Strygulec | | Email Address Redacted | Email |
| Steven Strygulec | | Email Address Redacted | Email |
| Steven Stupienski | | Email Address Redacted | Email |
| Steven Sturm | | Email Address Redacted | Email |
| Steven Stutsman | | Email Address Redacted | Email |
| Steven Styles | | Email Address Redacted | Email |
| Steven Suechting | | Email Address Redacted | Email |
| Steven Suiter | | Email Address Redacted | Email |
| Steven Summerlin | | Email Address Redacted | Email |
| Steven Swaney | | Email Address Redacted | Email |
| Steven Swanson | | Email Address Redacted | Email |
| Steven Sweeney | | Email Address Redacted | Email |
| Steven Sylce | | Email Address Redacted | Email |
| Steven T Levinson | | Email Address Redacted | Email |
| Steven T Mcgee | | Email Address Redacted | Email |
| Steven T Russell | | Email Address Redacted | Email |
| Steven T. White | | Email Address Redacted | Email |
| Steven Taft | | Email Address Redacted | Email |
| Steven Taggart | | Email Address Redacted | Email |
| Steven Talaga | | Email Address Redacted | Email |
| Steven Talbot | | Email Address Redacted | Email |
| Steven Talbot | | Email Address Redacted | Email |
| Steven Talbott | | Email Address Redacted | Email |
| Steven Talley Photography Ltd | | Email Address Redacted | Email |
| Steven Tanner | | Email Address Redacted | Email |
| Steven Taranto | | Email Address Redacted | Email |
| Steven Tatgenhorst | | Email Address Redacted | Email |
| Steven Taylor | | Email Address Redacted | Email |
| Steven Taylor | | Email Address Redacted | Email |
| Steven Taylor | | Email Address Redacted | Email |
| Steven Taylor | | Email Address Redacted | Email |
| Steven Tennies | | Email Address Redacted | Email |
| Steven Tennies | | Email Address Redacted | Email |
| Steven Terry | | Email Address Redacted | Email |
| Steven Terry | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Steven Testino | | Email Address Redacted | Email |
| Steven Testone | | Email Address Redacted | Email |
| Steven Theiss | | Email Address Redacted | Email |
| Steven Thomas | | Email Address Redacted | Email |
| Steven Thomas | | Email Address Redacted | Email |
| Steven Thomas Carreiro | | Email Address Redacted | Email |
| Steven Thompson | | Email Address Redacted | Email |
| Steven Thompson | | Email Address Redacted | Email |
| Steven Thompson | | Email Address Redacted | Email |
| Steven Thompson | | Email Address Redacted | Email |
| Steven Thompson | | Email Address Redacted | Email |
| Steven Thornton | | Email Address Redacted | Email |
| Steven Tibbs | | Email Address Redacted | Email |
| Steven Tibbs | | Email Address Redacted | Email |
| Steven Tippens | | Email Address Redacted | Email |
| Steven To | | Email Address Redacted | Email |
| Steven Todd | | Email Address Redacted | Email |
| Steven Toomey | | Email Address Redacted | Email |
| Steven Toomey | | Email Address Redacted | Email |
| Steven Tornatore | | Email Address Redacted | Email |
| Steven Torres | | Email Address Redacted | Email |
| Steven Tortora Authorized Dealer For Snap On Tools | | Email Address Redacted | Email |
| Steven Townshend | | Email Address Redacted | Email |
| Steven Trakhtman J.D., Pa-C, Sc | | Email Address Redacted | Email |
| Steven Trenholm | | Email Address Redacted | Email |
| Steven Tricoli | | Email Address Redacted | Email |
| Steven Trovillo | | Email Address Redacted | Email |
| Steven Tsepelis | | Email Address Redacted | Email |
| Steven Tublin Inc | | Email Address Redacted | Email |
| Steven Tucker | | Email Address Redacted | Email |
| Steven Tucker | | Email Address Redacted | Email |
| Steven Turco | | Email Address Redacted | Email |
| Steven Turley | | Email Address Redacted | Email |
| Steven Turner | | Email Address Redacted | Email |
| Steven Turner | | Email Address Redacted | Email |
| Steven Turner | | Email Address Redacted | Email |
| Steven Tyler | | Email Address Redacted | Email |
| Steven Tyreman | | Email Address Redacted | Email |
| Steven Uecke | | Email Address Redacted | Email |
| Steven Uemura | | Email Address Redacted | Email |
| Steven Uemura | | Email Address Redacted | Email |
| Steven Uhrik | | Email Address Redacted | Email |
| Steven Uhrik | | Email Address Redacted | Email |
| Steven Ulbrich | | Email Address Redacted | Email |
| Steven Underwood | | Email Address Redacted | Email |
| Steven Unger | | Email Address Redacted | Email |
| Steven Urbanik | | Email Address Redacted | Email |
| Steven Urbanik | | Email Address Redacted | Email |
| Steven V. Lesieur | | Email Address Redacted | Email |
| Steven Van Alen | | Email Address Redacted | Email |
| Steven Van Buren | | Email Address Redacted | Email |
| Steven Van Geldern | | Email Address Redacted | Email |
| Steven Vann | | Email Address Redacted | Email |
| Steven Varnadoe | | Email Address Redacted | Email |
| Steven Vasquez | | Email Address Redacted | Email |
| Steven Vela | | Email Address Redacted | Email |
| Steven Vena | | Email Address Redacted | Email |
| Steven Vinson | | Email Address Redacted | Email |
| Steven Voller | | Email Address Redacted | Email |
| Steven Votava | | Email Address Redacted | Email |
| Steven Votava | | Email Address Redacted | Email |
| Steven Vought | | Email Address Redacted | Email |
| Steven Vuong | | Email Address Redacted | Email |
| Steven W Davis Md Pc | | Email Address Redacted | Email |
| Steven W Tarta | | Email Address Redacted | Email |
| Steven W Worrell Cpa Pa | | Email Address Redacted | Email |
| Steven Wade | | Email Address Redacted | Email |
| Steven Wagenberg | | Email Address Redacted | Email |
| Steven Wagner | | Email Address Redacted | Email |
| Steven Waldman | | Email Address Redacted | Email |
| Steven Walker | | Email Address Redacted | Email |
| Steven Walker | | Email Address Redacted | Email |
| Steven Walker | | Email Address Redacted | Email |
| Steven Wall | | Email Address Redacted | Email |
| Steven Wallace | | Email Address Redacted | Email |
| Steven Wallace | | Email Address Redacted | Email |
| Steven Waller | | Email Address Redacted | Email |
| Steven Walsh | | Email Address Redacted | Email |
| Steven Walter | | Email Address Redacted | Email |
| Steven Walters | | Email Address Redacted | Email |
| Steven Ward | | Email Address Redacted | Email |
| Steven Warres | | Email Address Redacted | Email |
| Steven Warwick | | Email Address Redacted | Email |
| Steven Watkins | | Email Address Redacted | Email |
| Steven Waugh | | Email Address Redacted | Email |
| Steven Waugh | | Email Address Redacted | Email |
| Steven Wayne Gill | | Email Address Redacted | Email |
| Steven Weekley | | Email Address Redacted | Email |
| Steven Weggeland | | Email Address Redacted | Email |
| Steven Weigler | | Email Address Redacted | Email |
| Steven Weinberg | | Email Address Redacted | Email |
| Steven Weinberg | | Email Address Redacted | Email |
| Steven Weinstein | | Email Address Redacted | Email |
| Steven Weissman | | Email Address Redacted | Email |
| Steven Wells | | Email Address Redacted | Email |
| Steven Welter | | Email Address Redacted | Email |
| Steven Wen | | Email Address Redacted | Email |
| Steven Werbkay | | Email Address Redacted | Email |
| Steven Werley | | Email Address Redacted | Email |
| Steven Wescott | | Email Address Redacted | Email |
| Steven Wessel | | Email Address Redacted | Email |
| Steven West | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Steven Westenberger | | | Email Address Redacted | Email |
| Steven Westrick | | | Email Address Redacted | Email |
| Steven Wexler | | | Email Address Redacted | Email |
| Steven Whiskeyman | | | Email Address Redacted | Email |
| Steven White | | | Email Address Redacted | Email |
| Steven White | | | Email Address Redacted | Email |
| Steven Whitley | | | Email Address Redacted | Email |
| Steven Whitlock | | | Email Address Redacted | Email |
| Steven Wibiral | | | Email Address Redacted | Email |
| Steven Wikse | | | Email Address Redacted | Email |
| Steven Wilburn | | | Email Address Redacted | Email |
| Steven Wiley | | | Email Address Redacted | Email |
| Steven Wilkerson | | | Email Address Redacted | Email |
| Steven Wilkinson | | | Email Address Redacted | Email |
| Steven Williams | | | Email Address Redacted | Email |
| Steven Williams | | | Email Address Redacted | Email |
| Steven Williams | | | Email Address Redacted | Email |
| Steven Williams | | | Email Address Redacted | Email |
| Steven Williams | | | Email Address Redacted | Email |
| Steven Williams | | | Email Address Redacted | Email |
| Steven Williams | | | Email Address Redacted | Email |
| Steven Williams | | | Email Address Redacted | Email |
| Steven Wilson | | | Email Address Redacted | Email |
| Steven Wilson | | | Email Address Redacted | Email |
| Steven Wilson | | | Email Address Redacted | Email |
| Steven Wilson | | | Email Address Redacted | Email |
| Steven Winger | | | Email Address Redacted | Email |
| Steven Winiarz | | | Email Address Redacted | Email |
| Steven Winters Sole Proprietorship | | | Email Address Redacted | Email |
| Steven Wirtz | | | Email Address Redacted | Email |
| Steven Witherington | | | Email Address Redacted | Email |
| Steven Witvoet | | | Email Address Redacted | Email |
| Steven Wojtkowski | | | Email Address Redacted | Email |
| Steven Wolf | | | Email Address Redacted | Email |
| Steven Wolfe | | | Email Address Redacted | Email |
| Steven Wolk | | | Email Address Redacted | Email |
| Steven Wong | | | Email Address Redacted | Email |
| Steven Wong | | | Email Address Redacted | Email |
| Steven Wood | | | Email Address Redacted | Email |
| Steven Workman | | | Email Address Redacted | Email |
| Steven Wray | | | Email Address Redacted | Email |
| Steven Yahnke | | | Email Address Redacted | Email |
| Steven Yancey Electric Inc | | | Email Address Redacted | Email |
| Steven Yang Tax Service | | | Email Address Redacted | Email |
| Steven Yanofsky | | | Email Address Redacted | Email |
| Steven Yearwood | | | Email Address Redacted | Email |
| Steven Yeaton | | | Email Address Redacted | Email |
| Steven Yim | | | Email Address Redacted | Email |
| Steven Young | | | Email Address Redacted | Email |
| Steven Young | | | Email Address Redacted | Email |
| Steven Young | | | Email Address Redacted | Email |
| Steven Youngs | | | Email Address Redacted | Email |
| Steven Zabarsky | | | Email Address Redacted | Email |
| Steven Zager | | | Email Address Redacted | Email |
| Steven Zahniser | | | Email Address Redacted | Email |
| Steven Zajacz | | | Email Address Redacted | Email |
| Steven Zakely | | | Email Address Redacted | Email |
| Steven Zarrillo | | | Email Address Redacted | Email |
| Steven Zeigler | | | Email Address Redacted | Email |
| Steven Zidzik | | | Email Address Redacted | Email |
| Steven Zinderman | | | Email Address Redacted | Email |
| Steven Zucker | | | Email Address Redacted | Email |
| Stevendifilippo Dds | | | Email Address Redacted | Email |
| Stevenginns, P.A. | | | Email Address Redacted | Email |
| Stevenir Murphy | | | Email Address Redacted | Email |
| Stevenjo Dizon | | | Email Address Redacted | Email |
| Stevens Agency Inc | | | Email Address Redacted | Email |
| Stevens Air Cond & Heating | | | Email Address Redacted | Email |
| Stevens Avenue Deli & Liquor | | | Email Address Redacted | Email |
| Stevens Care Consultants, LLC | | | Email Address Redacted | Email |
| Stevens Creek Hyundai | | | Email Address Redacted | Email |
| Stevens Econo Cleaning Service | | | Email Address Redacted | Email |
| Stevens Express Services LLC | | | Email Address Redacted | Email |
| Stevens Express Trucking LLC | | | Email Address Redacted | Email |
| Stevens Global Transport | | | Email Address Redacted | Email |
| Stevens Landscaping & Lawn Care Inc | | | Email Address Redacted | Email |
| Stevens Translations | | | Email Address Redacted | Email |
| Stevens Transport | | | Email Address Redacted | Email |
| Stevens Travis Fortin | | | Email Address Redacted | Email |
| Stevens Trophy White Tails | | | Email Address Redacted | Email |
| Stevens Trucking | | | Email Address Redacted | Email |
| Steven'S Yard Care Services | | | Email Address Redacted | Email |
| Stevenson Clark | | | Email Address Redacted | Email |
| Stevenson Electric | | | Email Address Redacted | Email |
| Stevenson Real Estate LLC | | | Email Address Redacted | Email |
| Stevenson'S Studio LLC | | | Email Address Redacted | Email |
| Steveprod Steveprodtest | | | Email Address Redacted | Email |
| Steveprod Stevetest | | | Email Address Redacted | Email |
| Steve'S 1 Enterprise, Inc. | | | Email Address Redacted | Email |
| Steves 2 Enterprise, Inc | | | Email Address Redacted | Email |
| Steve'S Accurate Automotive Repair, LLC | | | Email Address Redacted | Email |
| Steve'S Auto Sales | | | Email Address Redacted | Email |
| Steves Automotive & Towing | | | Email Address Redacted | Email |
| Steve'S Bakery & Cuchifrito Corp | | | Email Address Redacted | Email |
| Steve'S Barber Shop | | | Email Address Redacted | Email |
| Steve'S Car Wash Services, Inc. | | | Email Address Redacted | Email |
| Steve'S Carpet Care | | | Email Address Redacted | Email |
| Steve'S Custom Carpentry, LLC | | | Email Address Redacted | Email |
| Steve'S Custom Flooring | | | Email Address Redacted | Email |
| Steves Custom Homes Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Steve'S Deli Dog House | | | Email Address Redacted | Email |
| Steve'S Flower Market Co | | | Email Address Redacted | Email |
| Steve'S Garage Corp | | | Email Address Redacted | Email |
| Steve'S Handyman Svc | | | Email Address Redacted | Email |
| Steve'S Heating & Air Conditioning | | | Email Address Redacted | Email |
| Steve'S Kustomz | | | Email Address Redacted | Email |
| Steves Landscaping | | | Email Address Redacted | Email |
| Steve'S Motor Coach Service, Inc. | | | Email Address Redacted | Email |
| Steves Painting Inc | | | Email Address Redacted | Email |
| Steves Penny Candy & More | | | Email Address Redacted | Email |
| Steve'S Pizza Edh | | | Email Address Redacted | Email |
| Steve'S Powerwashing, LLC | | | Email Address Redacted | Email |
| Steves Skyline Service Center | | | Email Address Redacted | Email |
| Steves Sprinkler Systems Inc. | | | Email Address Redacted | Email |
| Steve'S Wood Finishing | | | Email Address Redacted | Email |
| Steves Z Body Shop Inc | | | Email Address Redacted | Email |
| Steve'S3Enterpriseinc | | | Email Address Redacted | Email |
| Stevetest Stevetest | | | Email Address Redacted | Email |
| Stevetest Stevetest | | | Email Address Redacted | Email |
| Stevetest Stevetest | | | Email Address Redacted | Email |
| Stevetest Stevetest | | | Email Address Redacted | Email |
| Stevetest Stevetest | | | Email Address Redacted | Email |
| Stevetest Stevetest | | | Email Address Redacted | Email |
| Stevetest Stevetest | | | Email Address Redacted | Email |
| Stevetest Stevetest | | | Email Address Redacted | Email |
| Stevetest Stevetest | | | Email Address Redacted | Email |
| Stevetest Stevetest | | | Email Address Redacted | Email |
| Stevetest Stevetest | | | Email Address Redacted | Email |
| Stevetest Teststeve | | | Email Address Redacted | Email |
| Stevey Mitchell | | | Email Address Redacted | Email |
| Stevhan Kardell | | | Email Address Redacted | Email |
| Stevi Hix | | | Email Address Redacted | Email |
| Stevi Rollison | | | Email Address Redacted | Email |
| Stevie Baggs | | | Email Address Redacted | Email |
| Stevie Clark | | | Email Address Redacted | Email |
| Stevie D'S Cheesesteak LLC | | | Email Address Redacted | Email |
| Stevie Freeman | | | Email Address Redacted | Email |
| Stevie Fuller | | | Email Address Redacted | Email |
| Stevie Garvey Stylist | | | Email Address Redacted | Email |
| Stevie J Photography | | | Email Address Redacted | Email |
| Stevie Jones | | | Email Address Redacted | Email |
| Stevie J'S Sports & Cuts LLC | | | Email Address Redacted | Email |
| Stevie Linares | | | Email Address Redacted | Email |
| Stevie Lu Inc | | | Email Address Redacted | Email |
| Stevie Mckim-Kirmil | | | Email Address Redacted | Email |
| Stevie Nelson | | | Email Address Redacted | Email |
| Stevie Quimbley | | | Email Address Redacted | Email |
| Stevie Sims | | | Email Address Redacted | Email |
| Stevie Streck Designs | | | Email Address Redacted | Email |
| Stevie Watts | | | Email Address Redacted | Email |
| Stevieb | | | Email Address Redacted | Email |
| Stevland Wilson | | | Email Address Redacted | Email |
| Stevon Judd | | | Email Address Redacted | Email |
| Stevonne Ratliff | | | Email Address Redacted | Email |
| Stevonne Ratliff | | | Email Address Redacted | Email |
| Steward Barrell | | | Email Address Redacted | Email |
| Steward Construction Corporation | | | Email Address Redacted | Email |
| Steward Roman | | | Email Address Redacted | Email |
| Stewardship Ag LLC | | | Email Address Redacted | Email |
| Stewardship Transport LLC | | | Email Address Redacted | Email |
| Stewart & Thomas At Your Service | | | Email Address Redacted | Email |
| Stewart Advertising & Promotions Inc. | | | Email Address Redacted | Email |
| Stewart Braswell | | | Email Address Redacted | Email |
| Stewart Bryant | | | Email Address Redacted | Email |
| Stewart Cantrell | | | Email Address Redacted | Email |
| Stewart Chiropractic | | | Email Address Redacted | Email |
| Stewart Cleaners | | | Email Address Redacted | Email |
| Stewart Colgate | | | Email Address Redacted | Email |
| Stewart Donaldson | | | Email Address Redacted | Email |
| Stewart Edington | | | Email Address Redacted | Email |
| Stewart Elvis Rendon Md Inc | | | Email Address Redacted | Email |
| Stewart Facility Services | | | Email Address Redacted | Email |
| Stewart Family Practice, Pc | | | Email Address Redacted | Email |
| Stewart Family Transport LLC | | | Email Address Redacted | Email |
| Stewart Family Trucking | | | Email Address Redacted | Email |
| Stewart Fresh | | | Email Address Redacted | Email |
| Stewart Gallagher | | | Email Address Redacted | Email |
| Stewart General, Inc. | | | Email Address Redacted | Email |
| Stewart Green | | | Email Address Redacted | Email |
| Stewart Green | | | Email Address Redacted | Email |
| Stewart Gwature | | | Email Address Redacted | Email |
| Stewart Hatch | | | Email Address Redacted | Email |
| Stewart Jewelry | | | Email Address Redacted | Email |
| Stewart Jones | | | Email Address Redacted | Email |
| Stewart Julian | | | Email Address Redacted | Email |
| Stewart Junk | | | Email Address Redacted | Email |
| Stewart Krell | | | Email Address Redacted | Email |
| Stewart Kusper | | | Email Address Redacted | Email |
| Stewart Land Designs, Inc. | | | Email Address Redacted | Email |
| Stewart Law Office LLC | | | Email Address Redacted | Email |
| Stewart Lenner | | | Email Address Redacted | Email |
| Stewart M. Torres | | | Email Address Redacted | Email |
| Stewart Marketing & Consulting LLC | | | Email Address Redacted | Email |
| Stewart Mcmillan | | | Email Address Redacted | Email |
| Stewart Medical, LLC | | | Email Address Redacted | Email |
| Stewart Newman | | | Email Address Redacted | Email |
| Stewart Padilla | | | Email Address Redacted | Email |
| Stewart Pennix | | | Email Address Redacted | Email |
| Stewart Perry Benefits, LLC | | | Email Address Redacted | Email |
| Stewart Presser | | | Email Address Redacted | Email |
| Stewart Realty Solutions Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Stewart Realty, LLC | | | Email Address Redacted | Email |
| Stewart Reed | | | Email Address Redacted | Email |
| Stewart Reed | | | Email Address Redacted | Email |
| Stewart Reynolds | | | Email Address Redacted | Email |
| Stewart Ryckman | | | Email Address Redacted | Email |
| Stewart Scott | | | Email Address Redacted | Email |
| Stewart Shadle | | | Email Address Redacted | Email |
| Stewart Sparkman | | | Email Address Redacted | Email |
| Stewart Stamper | | | Email Address Redacted | Email |
| Stewart Stephenson | | | Email Address Redacted | Email |
| Stewart Trucking LLC | | | Email Address Redacted | Email |
| Stewart Williams | | | Email Address Redacted | Email |
| Stewart York | | | Email Address Redacted | Email |
| Stewart Zareno | | | Email Address Redacted | Email |
| Stewart Zuckerman | | | Email Address Redacted | Email |
| Stewart, Ryan | | | Email Address Redacted | Email |
| Stewarts Auto Body Inc | | | Email Address Redacted | Email |
| Stewart'S Healthcare Consultants | | | Email Address Redacted | Email |
| Stewarts Transport Service, LLC | | | Email Address Redacted | Email |
| Stewartsilvermandesign | | | Email Address Redacted | Email |
| Stewd Stephen | | | Email Address Redacted | Email |
| Stf Commissary, LLC | | | Email Address Redacted | Email |
| Stf Distributing | | | Email Address Redacted | Email |
| Stf Uvm, LLC | | | Email Address Redacted | Email |
| Stfo, Incorporated | | | Email Address Redacted | Email |
| Stg Freights LLC | | | Email Address Redacted | Email |
| Stg Management Inc | | | Email Address Redacted | Email |
| Stg Travel Corp | | | Email Address Redacted | Email |
| Stgeadman Catering | | | Email Address Redacted | Email |
| Stgeorge Exteriors LLC | | | Email Address Redacted | Email |
| Stgi Pediatric Divine Touch Inc. | | | Email Address Redacted | Email |
| Sth Contractor, Inc. | | | Email Address Redacted | Email |
| Sth Group LLC | | | Email Address Redacted | Email |
| Sthefanie Welch | | | Email Address Redacted | Email |
| Sthilaire Aristle | | | Email Address Redacted | Email |
| Sti Auto Transport LLC | | | Email Address Redacted | Email |
| Sti Communications Inc | | | Email Address Redacted | Email |
| Sti Construction | | | Email Address Redacted | Email |
| Sti Innovations, LLC | | | Email Address Redacted | Email |
| Stibitz Group LLC | | | Email Address Redacted | Email |
| Stick & Stone Farm LLC | | | Email Address Redacted | Email |
| Stick Pictures, Inc | | | Email Address Redacted | Email |
| Stickart Signs | | | Email Address Redacted | Email |
| Sticki Bandit Records | | | Email Address Redacted | Email |
| Sticking Points, LLC | | | Email Address Redacted | Email |
| Stickler Usa LLC | | | Email Address Redacted | Email |
| Sticks & Stones | | | Email Address Redacted | Email |
| Sticks & Stones Builders LLC | | | Email Address Redacted | Email |
| Stickyalbums, Inc. | | | Email Address Redacted | Email |
| Stickybones | | | Email Address Redacted | Email |
| Stickyrice Inc | | | Email Address Redacted | Email |
| Stickyseat | | | Email Address Redacted | Email |
| Stidham Farms, Inc | | | Email Address Redacted | Email |
| Stiehl Communications LLC | | | Email Address Redacted | Email |
| Stiffie Brand | | | Email Address Redacted | Email |
| Stiffyogi, LLC | | | Email Address Redacted | Email |
| Stiffys LLC | | | Email Address Redacted | Email |
| Stijn Van Colen | | | Email Address Redacted | Email |
| Stikes & Gutters Inc. | | | Email Address Redacted | Email |
| Stile Art LLC | | | Email Address Redacted | Email |
| Stilen Repair LLC | | | Email Address Redacted | Email |
| Stiletto Entertainment LLC | | | Email Address Redacted | Email |
| Stiletto Music, Inc | | | Email Address Redacted | Email |
| Stilian Corporation | | | Email Address Redacted | Email |
| Stilian Stanev | | | Email Address Redacted | Email |
| Still Life Co, LLC | | | Email Address Redacted | Email |
| Still Motion Media | | | Email Address Redacted | Email |
| Still One LLC | | | Email Address Redacted | Email |
| Still Pretty LLC | | | Email Address Redacted | Email |
| Still Rollin LLC | | | Email Address Redacted | Email |
| Still To Reel Productions | | | Email Address Redacted | Email |
| Still Water Farm | | | Email Address Redacted | Email |
| Still Waters Consulting Group LLC | | | Email Address Redacted | Email |
| Still Waters Recruiting | | | Email Address Redacted | Email |
| StillS | | | Email Address Redacted | Email |
| Stillman Farm | | | Email Address Redacted | Email |
| Stillman Home Services | | | Email Address Redacted | Email |
| Stillpoint Center For Spiritual Development | | | Email Address Redacted | Email |
| Stillpoint Communications | | | Email Address Redacted | Email |
| Stillpointe Acupuncture | | | Email Address Redacted | Email |
| Stillwater Development & Home Service LLC | | | Email Address Redacted | Email |
| Stillwater Express Solutions, Inc. | | | Email Address Redacted | Email |
| Stillwater, Inc. | | | Email Address Redacted | Email |
| Stillwaters Lanscapping & Pressure Washing | | | Email Address Redacted | Email |
| Stiloskis Automotive Corp | | | Email Address Redacted | Email |
| Stilphen Construction Company | | | Email Address Redacted | Email |
| Stilten, Ltd. Co. | | | Email Address Redacted | Email |
| Stilts Designs, LLC | | | Email Address Redacted | Email |
| Stimax Construction | | | Email Address Redacted | Email |
| Stine Custom Woodworks, LLC | | | Email Address Redacted | Email |
| Stines Hair Designs | | | Email Address Redacted | Email |
| Stingray Communications, LLC | | | Email Address Redacted | Email |
| Stingray Studios, Inc. | | | Email Address Redacted | Email |
| Stingray Tech Group LLC | | | Email Address Redacted | Email |
| Stinky Acres Farm | | | Email Address Redacted | Email |
| Stinkys Express Lube | | | Email Address Redacted | Email |
| Stinson Associates LLC | | | Email Address Redacted | Email |
| Stinson Corporation | | | Email Address Redacted | Email |
| Stinson Evans LLC | | | Email Address Redacted | Email |
| Stinson Express | | | Email Address Redacted | Email |
| Stint01 Logistics, LLC | | | Email Address Redacted | Email |
| Stipe Development Co. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Stipes Transportation LLC | | Email Address Redacted | Email |
| Stirling Innis | | Email Address Redacted | Email |
| Stirling Insurance Services LLC, | | Email Address Redacted | Email |
| Stirling Seafood & Catering LLC | | Email Address Redacted | Email |
| Stitch - In - Time Of Kissimmee, Inc. | | Email Address Redacted | Email |
| Stitch N Time | | Email Address Redacted | Email |
| Stitched & Found | | Email Address Redacted | Email |
| Stitched Again | | Email Address Redacted | Email |
| Stitches Boutique | | Email Address Redacted | Email |
| Stitches Of Love Quilting, LLC | | Email Address Redacted | Email |
| Stitching Solutions LLC | | Email Address Redacted | Email |
| Stitchmasters | | Email Address Redacted | Email |
| Stitchtel Communications | | Email Address Redacted | Email |
| Stitt Fish | | Email Address Redacted | Email |
| Stitzel Consulting Solutions LLC | | Email Address Redacted | Email |
| Stiv Ostrovski | | Email Address Redacted | Email |
| Stive Bandarenko | | Email Address Redacted | Email |
| Stix Oriental Restaurant Inc | | Email Address Redacted | Email |
| Stixels | | Email Address Redacted | Email |
| Stj Entertainment Management | | Email Address Redacted | Email |
| Stj Orthotic Svc | | Email Address Redacted | Email |
| Stjepan Pasalic | | Email Address Redacted | Email |
| Stl Carrier | | Email Address Redacted | Email |
| Stl Express | | Email Address Redacted | Email |
| Stl Renaissance Properties, LLC | | Email Address Redacted | Email |
| Stl Vendors/ Beautiful Dresses In Branson | | Email Address Redacted | Email |
| Stl Windows & Doors | | Email Address Redacted | Email |
| Stlcoins | | Email Address Redacted | Email |
| Stm Construction | | Email Address Redacted | Email |
| Stm Interior Construction Corp | | Email Address Redacted | Email |
| Stm Trading Corp | | Email Address Redacted | Email |
| Stm Unlimited L.L.C. | | Email Address Redacted | Email |
| Stmg Ventures LLC | | Email Address Redacted | Email |
| Stms Enterprise LLC | | Email Address Redacted | Email |
| Stmt Collection Inc | | Email Address Redacted | Email |
| Stmx LLC | | Email Address Redacted | Email |
| Stoa LLC | | Email Address Redacted | Email |
| Stober Advocacy Group | | Email Address Redacted | Email |
| Stobotua LLC | | Email Address Redacted | Email |
| Stock Distributors, Inc | | Email Address Redacted | Email |
| Stock Management LLC | | Email Address Redacted | Email |
| Stock Market LLC | | Email Address Redacted | Email |
| Stock Medical Consulting | | Email Address Redacted | Email |
| Stock Music LLC | | Email Address Redacted | Email |
| Stock Siding & Trim Inc. | | Email Address Redacted | Email |
| Stockbridge Management, LLC | | Email Address Redacted | Email |
| Stockbroker | | Email Address Redacted | Email |
| Stockel'S Lawn & Landscaping Inc | | Email Address Redacted | Email |
| Stocker 1 Hr. Photo & Printing-Graphics | | Email Address Redacted | Email |
| Stocker Goat Meat | | Email Address Redacted | Email |
| Stockholdaz/Hgcg | | Email Address Redacted | Email |
| Stockholm Stair Co | | Email Address Redacted | Email |
| Stockiq Technologies, Inc | | Email Address Redacted | Email |
| Stockle Inc | | Email Address Redacted | Email |
| Stocklots Usa, Inc. | | Email Address Redacted | Email |
| Stocks Broadcasting, Inc. | | Email Address Redacted | Email |
| Stocks Media, Inc. | | Email Address Redacted | Email |
| Stockstell Services LLC | | Email Address Redacted | Email |
| Stockton Alarm, Inc. | | Email Address Redacted | Email |
| Stockton Banfield | | Email Address Redacted | Email |
| Stockton General Store LLC | | Email Address Redacted | Email |
| Stockton Impact Corps | | Email Address Redacted | Email |
| Stockton Industrial Supply, Inc. | | Email Address Redacted | Email |
| Stockton Rural Health Partners LLC | | Email Address Redacted | Email |
| Stockton Trading Co., 888, Inc. | | Email Address Redacted | Email |
| Stockton Trucking | | Email Address Redacted | Email |
| Stockton Williams | | Email Address Redacted | Email |
| Stockwell Farms Inc. | | Email Address Redacted | Email |
| Stodaola Contracting Solutions, Ltd | | Email Address Redacted | Email |
| Stoddard Advisers LLC | | Email Address Redacted | Email |
| Stoddard Baptist Nursing Home | | Email Address Redacted | Email |
| Stoddard Commercial Real Estate | | Email Address Redacted | Email |
| Stoffell Farms LLC | | Email Address Redacted | Email |
| Stofsky & Schiller LLC | | Email Address Redacted | Email |
| Stohouse Studios | | Email Address Redacted | Email |
| Stoic Society LLC | | Email Address Redacted | Email |
| Stoil Chavdarov | | Email Address Redacted | Email |
| Stoil Chavdarov | | Email Address Redacted | Email |
| Stojana Milutinovic | | Email Address Redacted | Email |
| Stojana Milutinovic Company | | Email Address Redacted | Email |
| Stojka Kriletich | | Email Address Redacted | Email |
| Stoker Chiropractic | | Email Address Redacted | Email |
| Stoker Enterprises LLC | | Email Address Redacted | Email |
| Stokes Construction, LLC | | Email Address Redacted | Email |
| Stokes Financial Group | | Email Address Redacted | Email |
| Stokes Law, Pc | | Email Address Redacted | Email |
| Stokes Realty LLC | | Email Address Redacted | Email |
| Stokes Transport LLC | | Email Address Redacted | Email |
| Stokesaw Logistics Inc. | | Email Address Redacted | Email |
| Stokesaw Transport Inc. | | Email Address Redacted | Email |
| Stolevski Corp | | Email Address Redacted | Email |
| Stolo Family Winery, Inc | | Email Address Redacted | Email |
| Stoltzfus Bbq LLC | | Email Address Redacted | Email |
| Stoltzfus Home Improvements LLC | | Email Address Redacted | Email |
| Stoltzfus Installations | | Email Address Redacted | Email |
| Stomp The White Noize Touring LLC | | Email Address Redacted | Email |
| Stone & Associates | | Email Address Redacted | Email |
| Stone & Ceramic Surfaces | | Email Address Redacted | Email |
| Stone & Garden Solutions Inc. | | Email Address Redacted | Email |
| Stone & Glass | | Email Address Redacted | Email |
| Stone & Gomez, LLC | | Email Address Redacted | Email |
| Stone & Patio Professionals | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Stone & Strap | | Email Address Redacted | Email |
| Stone Adventures | | Email Address Redacted | Email |
| Stone Age Masonry | | Email Address Redacted | Email |
| Stone Age Masonry LLC | | Email Address Redacted | Email |
| Stone Age Masonry, LLC | | Email Address Redacted | Email |
| Stone American Design, Inc | | Email Address Redacted | Email |
| Stone Atelier Inc | | Email Address Redacted | Email |
| Stone Auto Repair LLC | | Email Address Redacted | Email |
| Stone Barn, Inc. | | Email Address Redacted | Email |
| Stone Bear Hardscapes | | Email Address Redacted | Email |
| Stone Craft Products Corp. | | Email Address Redacted | Email |
| Stone Crafters Inc. | | Email Address Redacted | Email |
| Stone Creations Of Braids & Locs | | Email Address Redacted | Email |
| Stone Creek Zen Center | | Email Address Redacted | Email |
| Stone Day Spa LLC | | Email Address Redacted | Email |
| Stone Design Group | | Email Address Redacted | Email |
| Stone Dispatching Services | | Email Address Redacted | Email |
| Stone Edge Inc | | Email Address Redacted | Email |
| Stone Edge Landscapes LLC | | Email Address Redacted | Email |
| Stone Edge Management | | Email Address Redacted | Email |
| Stone Evans | | Email Address Redacted | Email |
| Stone Expo & Cabinetry LLC | | Email Address Redacted | Email |
| Stone Expo Marble & Granite Inc | | Email Address Redacted | Email |
| Stone Factory Design Group Inc | | Email Address Redacted | Email |
| Stone Financial Services | | Email Address Redacted | Email |
| Stone Gallery Of Dallas | | Email Address Redacted | Email |
| Stone Garden Inc. | | Email Address Redacted | Email |
| Stone Group 1, LLC | | Email Address Redacted | Email |
| Stone Holdings Inc | | Email Address Redacted | Email |
| Stone Insurance Of Suffield, LLC | | Email Address Redacted | Email |
| Stone Interiors & Associates, Inc. | | Email Address Redacted | Email |
| Stone Lake Ii, LLC | | Email Address Redacted | Email |
| Stone Law Firm | | Email Address Redacted | Email |
| Stone Legacy Usa | | Email Address Redacted | Email |
| Stone Lion Design | | Email Address Redacted | Email |
| Stone Logic, Inc. | | Email Address Redacted | Email |
| Stone Malick | | Email Address Redacted | Email |
| Stone Master LLC | | Email Address Redacted | Email |
| Stone Mountain Eye Center Inc. | | Email Address Redacted | Email |
| Stone Mountain Tires | | Email Address Redacted | Email |
| Stone Mountain Ventures, Inc | | Email Address Redacted | Email |
| Stone Park Liquors Inc. | | Email Address Redacted | Email |
| Stone Plumbing Services LLC | | Email Address Redacted | Email |
| Stone Restoration Services Inc | | Email Address Redacted | Email |
| Stone River Trucking | | Email Address Redacted | Email |
| Stone Road Cleaners, Inc | | Email Address Redacted | Email |
| Stone Security Consultants Inc | | Email Address Redacted | Email |
| Stone Tec LLC | | Email Address Redacted | Email |
| Stone Throw | | Email Address Redacted | Email |
| Stone Throwers LLC | | Email Address Redacted | Email |
| Stone Universe Inc | | Email Address Redacted | Email |
| Stone Velocity | | Email Address Redacted | Email |
| Stone Village Maintenance, LLC | | Email Address Redacted | Email |
| Stone Village Productions Inc | | Email Address Redacted | Email |
| Stone Wahl | | Email Address Redacted | Email |
| Stone Walkways | | Email Address Redacted | Email |
| Stone Warehouse, Inc | | Email Address Redacted | Email |
| Stone Water Quarries | | Email Address Redacted | Email |
| Stone Water Re LLC | | Email Address Redacted | Email |
| Stoneage LLC | | Email Address Redacted | Email |
| Stoneandwood Construction, LLC | | Email Address Redacted | Email |
| Stonebraker Soles, Inc. | | Email Address Redacted | Email |
| Stonebridge Lending, | | Email Address Redacted | Email |
| Stonebridge Paper LLC | | Email Address Redacted | Email |
| Stoneburner Repair | | Email Address Redacted | Email |
| Stonecold Entertainment LLC | | Email Address Redacted | Email |
| Stonecrest Custom Homes, Inc. | | Email Address Redacted | Email |
| Stonecrest Team | | Email Address Redacted | Email |
| Stoneface Inc | | Email Address Redacted | Email |
| Stonegate Apartments (Ai) Holdings, LLC | | Email Address Redacted | Email |
| Stonegate Management LLC | | Email Address Redacted | Email |
| Stonehenge Retirement Planners LLC | | Email Address Redacted | Email |
| Stonehouse Associates | | Email Address Redacted | Email |
| Stoneice Co | | Email Address Redacted | Email |
| Stoneman Construction LLC | | Email Address Redacted | Email |
| Stoner Glitz | | Email Address Redacted | Email |
| Stoneridge Counseling Services | | Email Address Redacted | Email |
| Stoneridge Health Care | | Email Address Redacted | Email |
| Stones End, Inc. | | Email Address Redacted | Email |
| Stone'S Home Improvement Inc | | Email Address Redacted | Email |
| Stones Landscaping | | Email Address Redacted | Email |
| Stone'S Quality Painting | | Email Address Redacted | Email |
| Stonesource, LLC | | Email Address Redacted | Email |
| Stonestreet Studios Inc. | | Email Address Redacted | Email |
| Stonetree Construction LLC | | Email Address Redacted | Email |
| Stonewall Abbey Wellness | | Email Address Redacted | Email |
| Stonewall Contracting, LLC | | Email Address Redacted | Email |
| Stonewall Nails | | Email Address Redacted | Email |
| Stonewall Protection Group LLC. | | Email Address Redacted | Email |
| Stonewood Companies Construction, LLC | | Email Address Redacted | Email |
| Stonewood Homes | | Email Address Redacted | Email |
| Stonewood Lawncare LLC | | Email Address Redacted | Email |
| Stoneworks Consultants, Inc | | Email Address Redacted | Email |
| Stonex Natural Stone LLC | | Email Address Redacted | Email |
| Stoney Brook Development LLC | | Email Address Redacted | Email |
| Stoney Grimes | | Email Address Redacted | Email |
| Stoney Hill Group, LLC. | | Email Address Redacted | Email |
| Stoney L Sellers | | Email Address Redacted | Email |
| Stoney N Harrison | | Email Address Redacted | Email |
| Stoney Shoemaker | | Email Address Redacted | Email |
| Stoneybrookllc | | Email Address Redacted | Email |
| Stongback Industries Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Stonia Seng | | | Email Address Redacted | Email |
| Stonington Natural Health Center | | | Email Address Redacted | Email |
| Stony Brook Family Dentistry | | | Email Address Redacted | Email |
| Stony Brook Group, Inc. | | | Email Address Redacted | Email |
| Stony Lonesome Group LLC | | | Email Address Redacted | Email |
| Stonypile Co. | | | Email Address Redacted | Email |
| Stonys Pizza | | | Email Address Redacted | Email |
| Stony'S Pizza | | | Email Address Redacted | Email |
| Stoosh Productions | | | Email Address Redacted | Email |
| Stop & Go Equipment Repair | | | Email Address Redacted | Email |
| Stop 132 Deli & Grocery Inc | | | Email Address Redacted | Email |
| Stop Ahead Inc. | | | Email Address Redacted | Email |
| Stop Drop & Roll Trucking LLC | | | Email Address Redacted | Email |
| Stop N Go Of Elmwood Park Inc | | | Email Address Redacted | Email |
| Stop N Save LLC | | | Email Address Redacted | Email |
| Stop N Shop | | | Email Address Redacted | Email |
| Stop N Shop | | | Email Address Redacted | Email |
| Stop One Citgo Corporation | | | Email Address Redacted | Email |
| Stop One Food Market, Inc. | | | Email Address Redacted | Email |
| Stop One Hair & Beauty | | | Email Address Redacted | Email |
| Stopgap LLC | | | Email Address Redacted | Email |
| Storage 105 Inc | | | Email Address Redacted | Email |
| Storage Kc Usa, Inc. | | | Email Address Redacted | Email |
| Storage Space Solutions LLC | | | Email Address Redacted | Email |
| Storch Productions LLC | | | Email Address Redacted | Email |
| Storch Trading Enterprises LLC | | | Email Address Redacted | Email |
| Stored Value Cards, Inc. | | | Email Address Redacted | Email |
| Storehouse Media Group LLC | | | Email Address Redacted | Email |
| Storend Ventures | | | Email Address Redacted | Email |
| Storepriority LLC | | | Email Address Redacted | Email |
| Storer Designs | | | Email Address Redacted | Email |
| Storey Creative | | | Email Address Redacted | Email |
| Storey Office Cleaning Service, LLC | | | Email Address Redacted | Email |
| Storico Pasta Company, LLC | | | Email Address Redacted | Email |
| Storino Creative LLC | | | Email Address Redacted | Email |
| Storm | | | Email Address Redacted | Email |
| Storm 2 | | | Email Address Redacted | Email |
| Storm Bringer Inc | | | Email Address Redacted | Email |
| Storm Bringer Inc | | | Email Address Redacted | Email |
| Storm Brokers | | | Email Address Redacted | Email |
| Storm Electric LLC | | | Email Address Redacted | Email |
| Storm Floyd | | | Email Address Redacted | Email |
| Storm Group Roofing | | | Email Address Redacted | Email |
| Storm Impact Restoration Inc | | | Email Address Redacted | Email |
| Storm Mccullough | | | Email Address Redacted | Email |
| Storm Mechanical LLC | | | Email Address Redacted | Email |
| Storm Ready Siding LLC | | | Email Address Redacted | Email |
| Storm System Services LLC | | | Email Address Redacted | Email |
| Storm Venture Partners Incorporated | | | Email Address Redacted | Email |
| Storm Wisdom | | | Email Address Redacted | Email |
| Storm Writing School, LLC | | | Email Address Redacted | Email |
| Storma Jones, LLC | | | Email Address Redacted | Email |
| Stormaid Restoration | 8953 Cincinnati Columbus Rd | W Chester, OH 45069 | | First Class Mail |
| Stormalee Rogers | | | Email Address Redacted | Email |
| Stormer Creative | | | Email Address Redacted | Email |
| Stormi Arnold Dba | | | Email Address Redacted | Email |
| Stormie A Smith | | | Email Address Redacted | Email |
| Stormie Andrews | | | Email Address Redacted | Email |
| Stormie Andrews | | | Email Address Redacted | Email |
| Stormie Puente | | | Email Address Redacted | Email |
| Stormie Speaks Insurance Agency Inc | | | Email Address Redacted | Email |
| Stormm Appliance & Ac Repair Corp | | | Email Address Redacted | Email |
| Storms Landscaping Service, Inc. | | | Email Address Redacted | Email |
| Storms, LLC | | | Email Address Redacted | Email |
| Stormseeker LLC | | | Email Address Redacted | Email |
| Stormtroopersales LLC | | | Email Address Redacted | Email |
| Stormy Carrington | | | Email Address Redacted | Email |
| Stormy Foster Blacksmith | | | Email Address Redacted | Email |
| Stormy Mcnair | | | Email Address Redacted | Email |
| Stornante Inc | | | Email Address Redacted | Email |
| Story Craig | | | Email Address Redacted | Email |
| Story Hall Daycare | | | Email Address Redacted | Email |
| Story Ink Publishing | | | Email Address Redacted | Email |
| Story LLC | | | Email Address Redacted | Email |
| Storyark | | | Email Address Redacted | Email |
| Storygemsmedia | | | Email Address Redacted | Email |
| Storyjumper, Inc. | | | Email Address Redacted | Email |
| Storylab, Inc. | | | Email Address Redacted | Email |
| Storymatters, LLC | | | Email Address Redacted | Email |
| Storyzon LLC | | | Email Address Redacted | Email |
| Storzer & Associates Pc | | | Email Address Redacted | Email |
| Stosh Inc | | | Email Address Redacted | Email |
| Stosz Construction & Property Services Inc | | | Email Address Redacted | Email |
| Stosz Construction Services Inc | | | Email Address Redacted | Email |
| Stout Bordeaux | | | Email Address Redacted | Email |
| Stout Family Holdings | | | Email Address Redacted | Email |
| Stout House Coffee | | | Email Address Redacted | Email |
| Stout Insurance Brokers, Inc. | | | Email Address Redacted | Email |
| Stoutech Solutions Inc | | | Email Address Redacted | Email |
| Stout'S Bookkeeping | | | Email Address Redacted | Email |
| Stout'S Farm LLC | | | Email Address Redacted | Email |
| Stout'S Ready Mix Ltd | | | Email Address Redacted | Email |
| Stovand Logistics LLC | | | Email Address Redacted | Email |
| Stover Estates, Inc | | | Email Address Redacted | Email |
| Stover Investment Properties LLC | | | Email Address Redacted | Email |
| Stover It Consulting LLC | | | Email Address Redacted | Email |
| Stover Reliable Investment Inc | | | Email Address Redacted | Email |
| Stowe Appraisals | | | Email Address Redacted | Email |
| Stowe Piano | | | Email Address Redacted | Email |
| Stowers Transportation Services | | | Email Address Redacted | Email |
| Stoyan Dafchev | | | Email Address Redacted | Email |
| Stoyan Doynov | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Stoyan Grigorov Ivanov | | Email Address Redacted | Email |
| Stoyanof Appraisals | | Email Address Redacted | Email |
| Stp Realty Services, Inc | | Email Address Redacted | Email |
| Stpa, Inc. | | Email Address Redacted | Email |
| Str, Lp | | Email Address Redacted | Email |
| Str8 Out Da Box | | Email Address Redacted | Email |
| Str8 Up Reasonable Renovations, Llc | | Email Address Redacted | Email |
| Str8 Up Styles LLC | | Email Address Redacted | Email |
| Str8Flush, LLC | | Email Address Redacted | Email |
| Str8Java | | Email Address Redacted | Email |
| Strachan Jewelry Designs, | | Email Address Redacted | Email |
| Strack Plastering | | Email Address Redacted | Email |
| Straden Industries LLC | | Email Address Redacted | Email |
| Stradigi | | Email Address Redacted | Email |
| Straface Bros Tile & Marble | | Email Address Redacted | Email |
| Straight A Training LLC | | Email Address Redacted | Email |
| Straight Edge Tile & Flooring, LLC | | Email Address Redacted | Email |
| Straight Edgez Lawn Care, | | Email Address Redacted | Email |
| Straight Forward Accounting LLC | | Email Address Redacted | Email |
| Straight Forward Builders Corp | | Email Address Redacted | Email |
| Straight Green Landscape & Lawncare | | Email Address Redacted | Email |
| Straight Level Home Improvement Corp. | | Email Address Redacted | Email |
| Straight Line Automotive | | Email Address Redacted | Email |
| Straight Line Improvement Corp | | Email Address Redacted | Email |
| Straight Line Trucking, LLC | | Email Address Redacted | Email |
| Straight Lines Painting | | Email Address Redacted | Email |
| Straight Moving LLC | | Email Address Redacted | Email |
| Straight Path Investors LLC | | Email Address Redacted | Email |
| Straight Step Freight LLC | | Email Address Redacted | Email |
| Straight Striping | | Email Address Redacted | Email |
| Straight Up Contracting Corp. | | Email Address Redacted | Email |
| Straight Up Hair Design | | Email Address Redacted | Email |
| Straightedge Fire Protection | | Email Address Redacted | Email |
| Straightline Painting | | Email Address Redacted | Email |
| Straightline Pavement Marking Inc | | Email Address Redacted | Email |
| Straightline Properties, LLC | | Email Address Redacted | Email |
| Straightline Quality Loads Inc. | | Email Address Redacted | Email |
| Straightway Trucking Inc | | Email Address Redacted | Email |
| Strains Of Music, Inc | | Email Address Redacted | Email |
| Strait Ace Learning Center LLC | | Email Address Redacted | Email |
| Straits Area Tour Company LLC | | Email Address Redacted | Email |
| Stralfwean Nunez | | Email Address Redacted | Email |
| Strama Aviation LLC | | Email Address Redacted | Email |
| Stramaglio Design | | Email Address Redacted | Email |
| Strand By Strand Hair | | Email Address Redacted | Email |
| Strand Family Hair Care | | Email Address Redacted | Email |
| Strand Foods LLC | | Email Address Redacted | Email |
| Strandberg Solutions LLC | | Email Address Redacted | Email |
| Strandlife Insurance Agency LLC | | Email Address Redacted | Email |
| Strands Of Dior | | Email Address Redacted | Email |
| Strandsincolumbia Inc | | Email Address Redacted | Email |
| Strandz Hair Salon | | Email Address Redacted | Email |
| Strange Case LLC | | Email Address Redacted | Email |
| Strange Productions LLC | | Email Address Redacted | Email |
| S-Trans Logistics, LLC | | Email Address Redacted | Email |
| Stranuity Group LLC | | Email Address Redacted | Email |
| Strasburg Motorsports LLC | | Email Address Redacted | Email |
| Strasburg Motorsports LLC | | Email Address Redacted | Email |
| Strassacker Transport LLC | | Email Address Redacted | Email |
| Strata Holdings, Lp | | Email Address Redacted | Email |
| Stratagen, Inc. | | Email Address Redacted | Email |
| Strategic 10 LLC | | Email Address Redacted | Email |
| Strategic Analtyix, Inc | | Email Address Redacted | Email |
| Strategic Apparel Consulting Inc. | | Email Address Redacted | Email |
| Strategic Asset Preservation Inc | | Email Address Redacted | Email |
| Strategic Benefits LLC | | Email Address Redacted | Email |
| Strategic Business Intelligence | | Email Address Redacted | Email |
| Strategic Business Law Group | | Email Address Redacted | Email |
| Strategic Business Resources, Inc. | | Email Address Redacted | Email |
| Strategic Capital Investment Group | | Email Address Redacted | Email |
| Strategic Case Management, LLC | | Email Address Redacted | Email |
| Strategic Compliance Consulting | | Email Address Redacted | Email |
| Strategic Conferences & Events | | Email Address Redacted | Email |
| Strategic Construction | | Email Address Redacted | Email |
| Strategic Cooling & Heating 1, LLC | | Email Address Redacted | Email |
| Strategic Design | | Email Address Redacted | Email |
| Strategic Development International LLC | | Email Address Redacted | Email |
| Strategic Dining Solutions | | Email Address Redacted | Email |
| Strategic Elements LLC | | Email Address Redacted | Email |
| Strategic Energy Associates, LLC | | Email Address Redacted | Email |
| Strategic Enterprise | | Email Address Redacted | Email |
| Strategic Equity Solutions LLC | | Email Address Redacted | Email |
| Strategic Financial Planning LLC | | Email Address Redacted | Email |
| Strategic Financial Services | | Email Address Redacted | Email |
| Strategic Futures Management,Inc | | Email Address Redacted | Email |
| Strategic Global Research & Development | | Email Address Redacted | Email |
| Strategic Global Services LLC | | Email Address Redacted | Email |
| Strategic Global Solutions, Inc | | Email Address Redacted | Email |
| Strategic Healthcare Advisors | | Email Address Redacted | Email |
| Strategic Hiring Solutions | | Email Address Redacted | Email |
| Strategic Holdings & Real Estate, Inc. | | Email Address Redacted | Email |
| Strategic Insight Group LLC | | Email Address Redacted | Email |
| Strategic It Alignment Group | | Email Address Redacted | Email |
| Strategic Living Counseling & Consulting, LLC | | Email Address Redacted | Email |
| Strategic Management Consulting | | Email Address Redacted | Email |
| Strategic Marketing Financial Services | | Email Address Redacted | Email |
| Strategic Marketing Group | | Email Address Redacted | Email |
| Strategic Marketing Solutions | | Email Address Redacted | Email |
| Strategic Media LLC | | Email Address Redacted | Email |
| Strategic Motions Inc | | Email Address Redacted | Email |
| Strategic Partners, Inc. | | Email Address Redacted | Email |
| Strategic Promotions & Printing | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Strategic Property Management Inc. | | | Email Address Redacted | Email |
| Strategic Protection Specialist, Inc. | | | Email Address Redacted | Email |
| Strategic Pursuit Group | | | Email Address Redacted | Email |
| Strategic Real Estate LLC | | | Email Address Redacted | Email |
| Strategic Real Estate Services Ltd | | | Email Address Redacted | Email |
| Strategic Realty Consultants, LLC | | | Email Address Redacted | Email |
| Strategic Rocket Consulting LLC | | | Email Address Redacted | Email |
| Strategic Solutions, Inc. | | | Email Address Redacted | Email |
| Strategic Sports Management, Inc. | | | Email Address Redacted | Email |
| Strategic Task Management Inc | | | Email Address Redacted | Email |
| Strategic Tax & Accounting, LLC | | | Email Address Redacted | Email |
| Strategic Tax Solutions, LLC | | | Email Address Redacted | Email |
| Strategic Technologies Analytics Group, LLC | | | Email Address Redacted | Email |
| Strategic Technologies Incorporated | | | Email Address Redacted | Email |
| Strategic Tickets Inc | | | Email Address Redacted | Email |
| Strategic Turf Management, LLC | | | Email Address Redacted | Email |
| Strategic Value Partners | | | Email Address Redacted | Email |
| Strategic Wealth Advisors LLC | | | Email Address Redacted | Email |
| Strategica Enterprise Services LLC | | | Email Address Redacted | Email |
| Strategically Speaking LLC | | | Email Address Redacted | Email |
| Strategic-I-Solutions | | | Email Address Redacted | Email |
| Strategies For Health Care Solutions | | | Email Address Redacted | Email |
| Strategies For Optimum Success Inc | | | Email Address Redacted | Email |
| Strategies For Success 52 LLC | | | Email Address Redacted | Email |
| Strategix Management LLC | | | Email Address Redacted | Email |
| Strategy Blast LLC | | | Email Address Redacted | Email |
| Strategy By Design | | | Email Address Redacted | Email |
| Strategy By Design | | | Email Address Redacted | Email |
| Strategy Resources | | | Email Address Redacted | Email |
| Strategy Solutions | | | Email Address Redacted | Email |
| Strategynest, LLC | | | Email Address Redacted | Email |
| Stratemann & Associates, Cpa'S, Pllc | | | Email Address Redacted | Email |
| Stratevi, LLC | | | Email Address Redacted | Email |
| Stratford Collision LLC | | | Email Address Redacted | Email |
| Stratford Gardens LLC | | | Email Address Redacted | Email |
| Stratford Insurance Group, LLC | | | Email Address Redacted | Email |
| Stratford Management Group LLC | | | Email Address Redacted | Email |
| Stratford Trucking Service Inc | | | Email Address Redacted | Email |
| Strath Hamilton | | | Email Address Redacted | Email |
| Strathmore Yorkshire Management Group Inc. | | | Email Address Redacted | Email |
| Stratigo Antonakas | | | Email Address Redacted | Email |
| Stratigraphic Fluid Consulting LLC | | | Email Address Redacted | Email |
| Stratix Solutions Group LLC | | | Email Address Redacted | Email |
| Straton Design & Consulting LLC | | | Email Address Redacted | Email |
| Stratos V Vogiatzis LLC | | | Email Address Redacted | Email |
| Stratton Binding Corp | | | Email Address Redacted | Email |
| Stratton Consulting Inc | | | Email Address Redacted | Email |
| Stratton Design Group Inc | | | Email Address Redacted | Email |
| Stratton Dv Imaging | | | Email Address Redacted | Email |
| Stratton Management Inc. | | | Email Address Redacted | Email |
| Stratton Oaks Logistics | | | Email Address Redacted | Email |
| Stratton Trucking | | | Email Address Redacted | Email |
| Stratton'S Marketplace2 | | | Email Address Redacted | Email |
| Strattton & Green, Alc | | | Email Address Redacted | Email |
| Stratum Law LLC | | | Email Address Redacted | Email |
| Stratus Data | | | Email Address Redacted | Email |
| Stratus Data Systems, Inc. | | | Email Address Redacted | Email |
| Stratus Information Systems | | | Email Address Redacted | Email |
| Stratus Investments LLC | | | Email Address Redacted | Email |
| Stratus Systems, Inc. | | | Email Address Redacted | Email |
| Stratusxpipod | | | Email Address Redacted | Email |
| Straus Jennifer L | | | Email Address Redacted | Email |
| Straus Law, Pa | | | Email Address Redacted | Email |
| Strauss Realty Group, Inc. | | | Email Address Redacted | Email |
| Strausser Lawn Care, Inc | | | Email Address Redacted | Email |
| Straveda LLC | | | Email Address Redacted | Email |
| Stravino'S Italian Market | | | Email Address Redacted | Email |
| Straw Management | | | Email Address Redacted | Email |
| Straw Stick & Brick Delicatessen | | | Email Address Redacted | Email |
| Strawbale House Bnb | | | Email Address Redacted | Email |
| Strawberrie Rose | | | Email Address Redacted | Email |
| Strawberry Apps LLC | | | Email Address Redacted | Email |
| Strawberry Aviation, Inc. | | | Email Address Redacted | Email |
| Strawberry Farm Jacobs | | | Email Address Redacted | Email |
| Strawberry Joseph Schrempp | | | Email Address Redacted | Email |
| Strawberry Kouture | | | Email Address Redacted | Email |
| Strawberry Lowe | | | Email Address Redacted | Email |
| Strawberryshortcake Smith | | | Email Address Redacted | Email |
| Strawn LLC | | | Email Address Redacted | Email |
| Strawn Oil Corp, | | | Email Address Redacted | Email |
| Straxo | | | Email Address Redacted | Email |
| Stray Code LLC | | | Email Address Redacted | Email |
| Strayer Contracting, Inc. | | | Email Address Redacted | Email |
| Strazzullo Law Firm Pc | | | Email Address Redacted | Email |
| Streakless Window Cleaning Services | | | Email Address Redacted | Email |
| Stream Wireless 2, LLC | | | Email Address Redacted | Email |
| Stream Wireless, LLC | | | Email Address Redacted | Email |
| Streamline & Valueadd Consulting, Inc. | | | Email Address Redacted | Email |
| Streamline Automotive Inc. | | | Email Address Redacted | Email |
| Streamline Collision Inc | | | Email Address Redacted | Email |
| Streamline Computing LLC | | | Email Address Redacted | Email |
| Streamline Consultants Ny Corp | | | Email Address Redacted | Email |
| Streamline Consulting, LLC | | | Email Address Redacted | Email |
| Streamline Industries, Inc. | | | Email Address Redacted | Email |
| Streamline Investors LLC | | | Email Address Redacted | Email |
| Streamline Jacks | | | Email Address Redacted | Email |
| Streamline Logistics Inc | | | Email Address Redacted | Email |
| Streamline Logistics LLC | | | Email Address Redacted | Email |
| Streamline Performance LLC | | | Email Address Redacted | Email |
| Streamline Trucking, Inc. | | | Email Address Redacted | Email |
| Streamlined Beauty & Barber LLC | | | Email Address Redacted | Email |
| Streamlined Marketing Systems, Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Streamlord Music Marketing | | | Email Address Redacted | Email |
| Streams Inc | | | Email Address Redacted | Email |
| Strebe Consulting | | | Email Address Redacted | Email |
| Strebe Corporation | | | Email Address Redacted | Email |
| Street Certified LLC | | | Email Address Redacted | Email |
| Street Diesel Power | | | Email Address Redacted | Email |
| Street Food Of Thailand Inc. | | | Email Address Redacted | Email |
| Street Heroines LLC | | | Email Address Redacted | Email |
| Street Legions | | | Email Address Redacted | Email |
| Street Model Productions LLC | | | Email Address Redacted | Email |
| Street Presence | | | Email Address Redacted | Email |
| Street Racing | | | Email Address Redacted | Email |
| Street Relations Inc | | | Email Address Redacted | Email |
| Street Smartz Consulting, LLC. | | | Email Address Redacted | Email |
| Street Source, | | | Email Address Redacted | Email |
| Street Stores Wholesale Hardware | | | Email Address Redacted | Email |
| Street Studio Creative LLC | | | Email Address Redacted | Email |
| Street Talk Clothing LLC | | | Email Address Redacted | Email |
| Street Team International | | | Email Address Redacted | Email |
| Street Teams LLC | | | Email Address Redacted | Email |
| Street Trends | | | Email Address Redacted | Email |
| Street Wise Apparel | | | Email Address Redacted | Email |
| Street Zone Inc. | | | Email Address Redacted | Email |
| Streetfighter Motorsports LLC | | | Email Address Redacted | Email |
| Streetlight Restoration Specialist, Inc. | | | Email Address Redacted | Email |
| Streets Of Vintage | | | Email Address Redacted | Email |
| Streetsboro Auto Sales LLC | | | Email Address Redacted | Email |
| Streetscape Inc. | | | Email Address Redacted | Email |
| Streetside Dance LLC | | | Email Address Redacted | Email |
| Streetsmarts | | | Email Address Redacted | Email |
| Streetsmartvar, Inc. | | | Email Address Redacted | Email |
| Streetwear Supply Inc | | | Email Address Redacted | Email |
| Streetwingz | | | Email Address Redacted | Email |
| Streetz Wear Inc | | | Email Address Redacted | Email |
| Streetzcyclestowingllc | | | Email Address Redacted | Email |
| Streff Shop, Inc. | | | Email Address Redacted | Email |
| Strega Entertainment Group | | | Email Address Redacted | Email |
| Strength In Motion Counseling LLC | | | Email Address Redacted | Email |
| Strength In Motion Physical Therapy | | | Email Address Redacted | Email |
| Strength Of Body & Mind | | | Email Address Redacted | Email |
| Strength Of Life Inc | | | Email Address Redacted | Email |
| Strengthandglory.Com | | | Email Address Redacted | Email |
| Strengthening Health Institite | | | Email Address Redacted | Email |
| Strengths Pro Home Repair | | | Email Address Redacted | Email |
| Strength'S Professional Home Repair, LLC | | | Email Address Redacted | Email |
| Strenth Music Recordings | | | Email Address Redacted | Email |
| Stress Away, LLC | | | Email Address Redacted | Email |
| Stress Free Acupuncture | | | Email Address Redacted | Email |
| Stressless Bookkeeping | | | Email Address Redacted | Email |
| Stretch Action, LLC | | | Email Address Redacted | Email |
| Stretch And Staple | | | Email Address Redacted | Email |
| Stretch Boss, LLC | | | Email Address Redacted | Email |
| Stretch Empowerment LLC | | | Email Address Redacted | Email |
| Stretch Performance Psychology, LLC | | | Email Address Redacted | Email |
| Stretch U Nichols Hills LLC | | | Email Address Redacted | Email |
| Strezo Trucking | | | Email Address Redacted | Email |
| Strg U S Technology Recycling Group Ltd | | | Email Address Redacted | Email |
| Strice Industries, Inc. | | | Email Address Redacted | Email |
| Stricker & Young, Ii LLC | | | Email Address Redacted | Email |
| Stricker & Young, LLC | | | Email Address Redacted | Email |
| Stricker Landscaping | | | Email Address Redacted | Email |
| Strickland & Henderson LLC | | | Email Address Redacted | Email |
| Strickland Amusements Inc | | | Email Address Redacted | Email |
| Strickland Auto Tech | | | Email Address Redacted | Email |
| Strickland Concierge | | | Email Address Redacted | Email |
| Strickland Horizon Transportation LLC | | | Email Address Redacted | Email |
| Strickland Webster, LLC | | | Email Address Redacted | Email |
| Stricklifestyle | | | Email Address Redacted | Email |
| Strictly Business Hair Studio | | | Email Address Redacted | Email |
| Strictly Business Motors Inc | | | Email Address Redacted | Email |
| Strictly Business-Online, LLC | | | Email Address Redacted | Email |
| Strictly Hardware | | | Email Address Redacted | Email |
| Strictly Personal Services LLC | | | Email Address Redacted | Email |
| Strictly Repairz | | | Email Address Redacted | Email |
| Strictly Trailers Inc. | | | Email Address Redacted | Email |
| Strictly Wings Wpb Inc. | | | Email Address Redacted | Email |
| Stridatum LLC | | | Email Address Redacted | Email |
| Stride | | | Email Address Redacted | Email |
| Stride Movers | | | Email Address Redacted | Email |
| Stride-N-Glide | | | Email Address Redacted | Email |
| Strider Designs | | | Email Address Redacted | Email |
| Strider Devaney | | | Email Address Redacted | Email |
| Strider Inc. | | | Email Address Redacted | Email |
| Strides Sci Functional Fitness, Inc. | | | Email Address Redacted | Email |
| Strike A Selfie Booth | | | Email Address Redacted | Email |
| Strike Sporting Goods LLC | | | Email Address Redacted | Email |
| Strike The Pose | | | Email Address Redacted | Email |
| Striking Performance Proshop | | | Email Address Redacted | Email |
| Striking Profits, LLC | | | Email Address Redacted | Email |
| Striking Solutions LLC | | | Email Address Redacted | Email |
| String It Up, LLC | | | Email Address Redacted | Email |
| Stringbender 199 LLC | | | Email Address Redacted | Email |
| Stringer Homes, LLC | | | Email Address Redacted | Email |
| Stringer News Service | | | Email Address Redacted | Email |
| Stringer, Jeffery | | | Email Address Redacted | Email |
| Stringfellow Swan | | | Email Address Redacted | Email |
| Stringfield Transport | | | Email Address Redacted | Email |
| Strings & Keys Music Studio | | | Email Address Redacted | Email |
| Strings & Laces | | | Email Address Redacted | Email |
| Strio Intelligence | | | Email Address Redacted | Email |
| Strip Limo LLC | | | Email Address Redacted | Email |
| Stripcraft Corporation | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Stripe Design, Inc. | | Email Address Redacted | Email |
| Stripe Media, Inc. | | Email Address Redacted | Email |
| Striped Shirt Media | | Email Address Redacted | Email |
| Stripe-It, LLC | | Email Address Redacted | Email |
| Stripes Inventments Inc. | | Email Address Redacted | Email |
| Stripped 3Rd & Vine Street LLC | | Email Address Redacted | Email |
| Strive Broward Incorporated | | Email Address Redacted | Email |
| Strive For Greatness | | Email Address Redacted | Email |
| Strive High Ny | | Email Address Redacted | Email |
| Strive Is Life Performance | | Email Address Redacted | Email |
| Strive Restaurant Group, LLC | | Email Address Redacted | Email |
| Stro Elliot LLC | | Email Address Redacted | Email |
| Strobcodrivesu | | Email Address Redacted | Email |
| Strohl Electric | | Email Address Redacted | Email |
| Stroke Recovery Center | | Email Address Redacted | Email |
| Stroman Productions Inc | | Email Address Redacted | Email |
| Stromden Consulting Inc. | | Email Address Redacted | Email |
| Stromm Romann | | Email Address Redacted | Email |
| Strong Addiction LLC | | Email Address Redacted | Email |
| Strong Arm Realty | | Email Address Redacted | Email |
| Strong Arm Remodeling & Construction | | Email Address Redacted | Email |
| Strong College Students Moving Inc. | | Email Address Redacted | Email |
| Strong Consulting LLC | | Email Address Redacted | Email |
| Strong Force Cyber Security | | Email Address Redacted | Email |
| Strong Foundation Group | | Email Address Redacted | Email |
| Strong In Therapy | | Email Address Redacted | Email |
| Strong Inc | | Email Address Redacted | Email |
| Strong Installations LLC | | Email Address Redacted | Email |
| Strong Landscaping | | Email Address Redacted | Email |
| Strong Landscaping LLC | | Email Address Redacted | Email |
| Strong Line Electric LLC | | Email Address Redacted | Email |
| Strong Management, Inc. | | Email Address Redacted | Email |
| Strong Master Auto Repair & Auto Service Inc | | Email Address Redacted | Email |
| Strong Men Striving Sms LLC | | Email Address Redacted | Email |
| Strong Partners In Health | | Email Address Redacted | Email |
| Strong Ties Investment, LLC | | Email Address Redacted | Email |
| Strong Tower Tire Shop LLC | | Email Address Redacted | Email |
| Strong Vertical Gardens | | Email Address Redacted | Email |
| Strongarm Reglaze Inc | | Email Address Redacted | Email |
| Strongbox Corp | | Email Address Redacted | Email |
| Stronger Building Services | | Email Address Redacted | Email |
| Stronger Clackamas | | Email Address Redacted | Email |
| Stronger Collision Center, LLC | | Email Address Redacted | Email |
| Stronghouse1000 LLC | | Email Address Redacted | Email |
| Strongmen | | Email Address Redacted | Email |
| Strongmen Construction LLC | | Email Address Redacted | Email |
| Strongpoint Law | | Email Address Redacted | Email |
| Strongroad Transport LLC | | Email Address Redacted | Email |
| Strong'S Hearts Of Love Home Childcare | | Email Address Redacted | Email |
| Strongwall Industries Inc. | | Email Address Redacted | Email |
| Strother Law Offices, Plc | | Email Address Redacted | Email |
| Stroud Entertainment | | Email Address Redacted | Email |
| Stroud Hospitality LLC | | Email Address Redacted | Email |
| Stroud Jr. Holdings, LLC | | Email Address Redacted | Email |
| Stroud Lawrence Funeral Home | | Email Address Redacted | Email |
| Strowmatt Rehab Services, Inc. | | Email Address Redacted | Email |
| Struc Builders Inc. | | Email Address Redacted | Email |
| Struccion Group, LLC | | Email Address Redacted | Email |
| Structics, Inc. | | Email Address Redacted | Email |
| Structred Builders LLC | | Email Address Redacted | Email |
| Structural Analysis & Design Consultants | | Email Address Redacted | Email |
| Structural Concepts Drafting & Design | | Email Address Redacted | Email |
| Structural Data Inc | | Email Address Redacted | Email |
| Structural Engineering & Design | | Email Address Redacted | Email |
| Structural Systems Inc | | Email Address Redacted | Email |
| Structural Thoughts LLC | | Email Address Redacted | Email |
| Structuralsteel Inc., | | Email Address Redacted | Email |
| Structure Design Build LLC | | Email Address Redacted | Email |
| Structure Foundation Solutions Inc | | Email Address Redacted | Email |
| Structure Grip Inc | | Email Address Redacted | Email |
| Structure Hr Inc | | Email Address Redacted | Email |
| Structure Sinus Inc | | Email Address Redacted | Email |
| Structure Tech | | Email Address Redacted | Email |
| Structure Usa Corp | | Email Address Redacted | Email |
| Structured Communications | | Email Address Redacted | Email |
| Structured Insurance Agency, LLC | | Email Address Redacted | Email |
| Structured Management Systems, Inc | | Email Address Redacted | Email |
| Structured Water Unit, LLC | | Email Address Redacted | Email |
| Struggle Made Me | | Email Address Redacted | Email |
| Struggle Street Brewing Company | | Email Address Redacted | Email |
| Strugglehustle | | Email Address Redacted | Email |
| Strulowitz Law Firm LLC | | Email Address Redacted | Email |
| Struthers Wash Tub LLC | | Email Address Redacted | Email |
| Stryker Amalgamated Solutions | | Email Address Redacted | Email |
| Stryker Electric Inc | | Email Address Redacted | Email |
| Stryker Financial | | Email Address Redacted | Email |
| Sts Of Illinois | | Email Address Redacted | Email |
| Sts Plumbing Inc | | Email Address Redacted | Email |
| Sts Solutions, Inc. | | Email Address Redacted | Email |
| Sts Tax Consultants Inc | | Email Address Redacted | Email |
| Sts. Peter & Paul, Romanian Catholic Church | | Email Address Redacted | Email |
| Sttub Construction | | Email Address Redacted | Email |
| Stu Kilgour | | Email Address Redacted | Email |
| Stu Vetter Basketball Camp LLC | | Email Address Redacted | Email |
| Stuart A Isaac | | Email Address Redacted | Email |
| Stuart A. Wolman, M.D., A Medical Corporation | | Email Address Redacted | Email |
| Stuart Arthur | | Email Address Redacted | Email |
| Stuart Badger | | Email Address Redacted | Email |
| Stuart Baugher | | Email Address Redacted | Email |
| Stuart Bickham | | Email Address Redacted | Email |
| Stuart Bickham | | Email Address Redacted | Email |
| Stuart Birnbaum Dpm | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Stuart Booker | | Email Address Redacted | Email |
| Stuart Booth | | Email Address Redacted | Email |
| Stuart Borne | | Email Address Redacted | Email |
| Stuart Bossom | | Email Address Redacted | Email |
| Stuart Breinholt | | Email Address Redacted | Email |
| Stuart Briefer | | Email Address Redacted | Email |
| Stuart Brisgel | | Email Address Redacted | Email |
| Stuart Brisgel | | Email Address Redacted | Email |
| Stuart Brown | | Email Address Redacted | Email |
| Stuart Brown Custom Construction, Inc | | Email Address Redacted | Email |
| Stuart Butler | | Email Address Redacted | Email |
| Stuart Carter Md | | Email Address Redacted | Email |
| Stuart Casciano | | Email Address Redacted | Email |
| Stuart Chant Consulting | | Email Address Redacted | Email |
| Stuart Clutterbuck | | Email Address Redacted | Email |
| Stuart Craig | | Email Address Redacted | Email |
| Stuart Crenshaw | | Email Address Redacted | Email |
| Stuart Crenshaw | | Email Address Redacted | Email |
| Stuart Cron | | Email Address Redacted | Email |
| Stuart Currie | | Email Address Redacted | Email |
| Stuart Daccus | | Email Address Redacted | Email |
| Stuart Davenport | | Email Address Redacted | Email |
| Stuart Davis | | Email Address Redacted | Email |
| Stuart Dimartini Attorney At Law | | Email Address Redacted | Email |
| Stuart Dinetz | | Email Address Redacted | Email |
| Stuart Discount | | Email Address Redacted | Email |
| Stuart Duchon | | Email Address Redacted | Email |
| Stuart Edwy | | Email Address Redacted | Email |
| Stuart Eisenberg | | Email Address Redacted | Email |
| Stuart Eli | | Email Address Redacted | Email |
| Stuart Farr | | Email Address Redacted | Email |
| Stuart Farris | | Email Address Redacted | Email |
| Stuart Faught | | Email Address Redacted | Email |
| Stuart Faux | | Email Address Redacted | Email |
| Stuart Fine | | Email Address Redacted | Email |
| Stuart Fishman | | Email Address Redacted | Email |
| Stuart Fitzgerald | | Email Address Redacted | Email |
| Stuart Foley | | Email Address Redacted | Email |
| Stuart Fox | | Email Address Redacted | Email |
| Stuart Gelbord | | Email Address Redacted | Email |
| Stuart Goldberg | | Email Address Redacted | Email |
| Stuart Gower Dvm, P.C. | | Email Address Redacted | Email |
| Stuart Graham | | Email Address Redacted | Email |
| Stuart Heatherington | | Email Address Redacted | Email |
| Stuart Holaway | | Email Address Redacted | Email |
| Stuart I Raskas Friendship Circle Of Illinois, Nfp | | Email Address Redacted | Email |
| Stuart I Smith Realty Advisors, LLC | | Email Address Redacted | Email |
| Stuart I Tischler | | Email Address Redacted | Email |
| Stuart Inc | | Email Address Redacted | Email |
| Stuart Jernigan | | Email Address Redacted | Email |
| Stuart Jones | | Email Address Redacted | Email |
| Stuart Kagan | | Email Address Redacted | Email |
| Stuart Kasin | | Email Address Redacted | Email |
| Stuart Katz | | Email Address Redacted | Email |
| Stuart Kauder | | Email Address Redacted | Email |
| Stuart Kerr | | Email Address Redacted | Email |
| Stuart Kirshenbaum | | Email Address Redacted | Email |
| Stuart Knight, Dmd, LLC | | Email Address Redacted | Email |
| Stuart Konstant | | Email Address Redacted | Email |
| Stuart L Bell, Cpa | | Email Address Redacted | Email |
| Stuart L Duchon Orthodontic Services LLC | | Email Address Redacted | Email |
| Stuart Lance Cohen | | Email Address Redacted | Email |
| Stuart Lauer | | Email Address Redacted | Email |
| Stuart Liben | | Email Address Redacted | Email |
| Stuart Locklear | | Email Address Redacted | Email |
| Stuart M. Bloom Md | | Email Address Redacted | Email |
| Stuart M. Horvitz | | Email Address Redacted | Email |
| Stuart M. Hurwitz A Professional Corporation | | Email Address Redacted | Email |
| Stuart Mandel | | Email Address Redacted | Email |
| Stuart Marks Dds | | Email Address Redacted | Email |
| Stuart Mcdonald | | Email Address Redacted | Email |
| Stuart Mcdonald | | Email Address Redacted | Email |
| Stuart Mcmullen | | Email Address Redacted | Email |
| Stuart Mellon | | Email Address Redacted | Email |
| Stuart Mills | | Email Address Redacted | Email |
| Stuart Moskowitz | | Email Address Redacted | Email |
| Stuart Mudge | | Email Address Redacted | Email |
| Stuart Mueller | | Email Address Redacted | Email |
| Stuart Mullins | | Email Address Redacted | Email |
| Stuart Murray | | Email Address Redacted | Email |
| Stuart Nalewaik | | Email Address Redacted | Email |
| Stuart Nelson | | Email Address Redacted | Email |
| Stuart Noel | | Email Address Redacted | Email |
| Stuart P Walker | | Email Address Redacted | Email |
| Stuart Park | | Email Address Redacted | Email |
| Stuart Parsons | | Email Address Redacted | Email |
| Stuart Pinne | | Email Address Redacted | Email |
| Stuart Porad | | Email Address Redacted | Email |
| Stuart R Gentry | | Email Address Redacted | Email |
| Stuart Rabin | | Email Address Redacted | Email |
| Stuart Rayburn | | Email Address Redacted | Email |
| Stuart Rench | | Email Address Redacted | Email |
| Stuart Roffman | | Email Address Redacted | Email |
| Stuart Rosenblum, P.C. | | Email Address Redacted | Email |
| Stuart Rosenkrantz | | Email Address Redacted | Email |
| Stuart Rowell | | Email Address Redacted | Email |
| Stuart Rubin | | Email Address Redacted | Email |
| Stuart Sander | | Email Address Redacted | Email |
| Stuart Schmidt | | Email Address Redacted | Email |
| Stuart Simmons | | Email Address Redacted | Email |
| Stuart Simmons | | Email Address Redacted | Email |
| Stuart Simonsen | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Stuart Skopicki | | Email Address Redacted | Email |
| Stuart Smith | | Email Address Redacted | Email |
| Stuart Smith | | Email Address Redacted | Email |
| Stuart Sorenson Trucking LLC | | Email Address Redacted | Email |
| Stuart Stained Glass Inc | | Email Address Redacted | Email |
| Stuart Stauber Md | | Email Address Redacted | Email |
| Stuart Swezey | | Email Address Redacted | Email |
| Stuart Tani | | Email Address Redacted | Email |
| Stuart Thompson | | Email Address Redacted | Email |
| Stuart Thompson | | Email Address Redacted | Email |
| Stuart Tollen | | Email Address Redacted | Email |
| Stuart Toomey | | Email Address Redacted | Email |
| Stuart Trau | | Email Address Redacted | Email |
| Stuart Valen | | Email Address Redacted | Email |
| Stuart Wachs | | Email Address Redacted | Email |
| Stuart Williams | | Email Address Redacted | Email |
| Stuart Willick | | Email Address Redacted | Email |
| Stuart Winston | | Email Address Redacted | Email |
| Stuart Brodsky | | Email Address Redacted | Email |
| Stuaty Howe | | Email Address Redacted | Email |
| Stubborn Girl Productions LLC | | Email Address Redacted | Email |
| Stubie, Inc. | | Email Address Redacted | Email |
| Stubstop LLC | | Email Address Redacted | Email |
| Stucco & Stone Express LLC | | Email Address Redacted | Email |
| Stucco Aguirres LLC | | Email Address Redacted | Email |
| Stucco&Plastering LLC | | Email Address Redacted | Email |
| Stuccoworks Ii. LLC | | Email Address Redacted | Email |
| Stuckey'S Auto Service & Sales LLC | | Email Address Redacted | Email |
| Stuckman Salvage, Inc. | | Email Address Redacted | Email |
| Stuckman Towing, Inc | | Email Address Redacted | Email |
| Student American International Incorporated | | Email Address Redacted | Email |
| Student Network Resources Inc. | | Email Address Redacted | Email |
| Student Partnership LLC | | Email Address Redacted | Email |
| Student Program For Academic & Athletic Transitioning | | Email Address Redacted | Email |
| Student Scholars, LLC | | Email Address Redacted | Email |
| Student-Centered Services, LLC | | Email Address Redacted | Email |
| Studentcrafts | | Email Address Redacted | Email |
| Students Enroute Inc | | Email Address Redacted | Email |
| Studio & Projects Design Inc. | | Email Address Redacted | Email |
| Studio 10 Boca Raton | | Email Address Redacted | Email |
| Studio 101 Designs | | Email Address Redacted | Email |
| Studio 1080, Inc | | Email Address Redacted | Email |
| Studio 109 | | Email Address Redacted | Email |
| Studio 115 Hair Salon | | Email Address Redacted | Email |
| Studio 12 Architecture | | Email Address Redacted | Email |
| Studio 120 Underground | | Email Address Redacted | Email |
| Studio 12Welve | | Email Address Redacted | Email |
| Studio 14 Inc | | Email Address Redacted | Email |
| Studio 1501 Photography Inc. | | Email Address Redacted | Email |
| Studio 158 LLC | | Email Address Redacted | Email |
| Studio 159 | | Email Address Redacted | Email |
| Studio 1604 Salon | | Email Address Redacted | Email |
| Studio 20 Salon | | Email Address Redacted | Email |
| Studio 21 | | Email Address Redacted | Email |
| Studio 21 Graphic & Designs | | Email Address Redacted | Email |
| Studio 210 LLC | | Email Address Redacted | Email |
| Studio 22 Dance Center LLC | | Email Address Redacted | Email |
| Studio 227 | | Email Address Redacted | Email |
| Studio 229 Hair Salon | | Email Address Redacted | Email |
| Studio 27 LLC | | Email Address Redacted | Email |
| Studio 3 Spa & Nails Inc | | Email Address Redacted | Email |
| Studio 303 LLC | | Email Address Redacted | Email |
| Studio 322 | | Email Address Redacted | Email |
| Studio 325 The Bauty Experts | | Email Address Redacted | Email |
| Studio 33 Stage Productions Inc | | Email Address Redacted | Email |
| Studio 350 | | Email Address Redacted | Email |
| Studio 37 | | Email Address Redacted | Email |
| Studio 3Fold, P.C. | | Email Address Redacted | Email |
| Studio 4 LLC | | Email Address Redacted | Email |
| Studio 4 Salon | | Email Address Redacted | Email |
| Studio 409, Inc | | Email Address Redacted | Email |
| Studio 410 | | Email Address Redacted | Email |
| Studio 549 | | Email Address Redacted | Email |
| Studio 6 At Simon | | Email Address Redacted | Email |
| Studio 631 LLC | | Email Address Redacted | Email |
| Studio 67 Tv/Media LLC | | Email Address Redacted | Email |
| Studio 7 Hair By Wanda | | Email Address Redacted | Email |
| Studio 7 Hair Lounge | | Email Address Redacted | Email |
| Studio 7 Media LLC | | Email Address Redacted | Email |
| Studio 7 One Three | | Email Address Redacted | Email |
| Studio 7 Salon | | Email Address Redacted | Email |
| Studio 770 | | Email Address Redacted | Email |
| Studio 920 LLC | | Email Address Redacted | Email |
| Studio 934 Hair Design LLC | | Email Address Redacted | Email |
| Studio 964 LLC | | Email Address Redacted | Email |
| Studio A | | Email Address Redacted | Email |
| Studio A Designs, L.C. | | Email Address Redacted | Email |
| Studio A Salon | | Email Address Redacted | Email |
| Studio A, Inc. | | Email Address Redacted | Email |
| Studio Albie Alexander, Inc. | | Email Address Redacted | Email |
| Studio Am Production Corp. | | Email Address Redacted | Email |
| Studio Ampersand | | Email Address Redacted | Email |
| Studio Asset | | Email Address Redacted | Email |
| Studio At 550 | | Email Address Redacted | Email |
| Studio B | | Email Address Redacted | Email |
| Studio B | | Email Address Redacted | Email |
| Studio B Flat LLC | | Email Address Redacted | Email |
| Studio B Graphic Design | | Email Address Redacted | Email |
| Studio B Photography | | Email Address Redacted | Email |
| Studio B Salon | | Email Address Redacted | Email |
| Studio B Salon & Spa LLC. | | Email Address Redacted | Email |
| Studio B Salon LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Studio B Spay Tan LLC | | Email Address Redacted | Email |
| Studio Barre Franchising, LLC | | Email Address Redacted | Email |
| Studio Becky Carter | | Email Address Redacted | Email |
| Studio Bella Inc. | | Email Address Redacted | Email |
| Studio Bella LLC | | Email Address Redacted | Email |
| Studio Bernina | | Email Address Redacted | Email |
| Studio Biggz | | Email Address Redacted | Email |
| Studio Black | | Email Address Redacted | Email |
| Studio Bliss | | Email Address Redacted | Email |
| Studio By Vee | | Email Address Redacted | Email |
| Studio C Consulting | | Email Address Redacted | Email |
| Studio Cak LLC | | Email Address Redacted | Email |
| Studio Catering Services Inc | | Email Address Redacted | Email |
| Studio Cesar Inc | | Email Address Redacted | Email |
| Studio City Fitness Gym | | Email Address Redacted | Email |
| Studio Coffee | | Email Address Redacted | Email |
| Studio Cutie | | Email Address Redacted | Email |
| Studio David A Grant | | Email Address Redacted | Email |
| Studio Dbeis Ltd | | Email Address Redacted | Email |
| Studio Diva Nail Salon Inc. | | Email Address Redacted | Email |
| Studio Ds | | Email Address Redacted | Email |
| Studio D'S | | Email Address Redacted | Email |
| Studio Du Corps, Inc | | Email Address Redacted | Email |
| Studio Ectypos | | Email Address Redacted | Email |
| Studio Elan Salon & Spa | | Email Address Redacted | Email |
| Studio Fitness LLC | | Email Address Redacted | Email |
| Studio Fix, Inc. | | Email Address Redacted | Email |
| Studio Forte Spa Salon & Co | | Email Address Redacted | Email |
| Studio Gina Marie LLC | | Email Address Redacted | Email |
| Studio Gray, LLC | | Email Address Redacted | Email |
| Studio H Ltd | | Email Address Redacted | Email |
| Studio Hair | | Email Address Redacted | Email |
| Studio Hay + Company, Inc. | | Email Address Redacted | Email |
| Studio Her | | Email Address Redacted | Email |
| Studio Hus | | Email Address Redacted | Email |
| Studio I 90 | | Email Address Redacted | Email |
| Studio Ideya LLC | | Email Address Redacted | Email |
| Studio Iv | | Email Address Redacted | Email |
| Studio Jhoiey Inc | | Email Address Redacted | Email |
| Studio Jinu Corp | | Email Address Redacted | Email |
| Studio Julie Photography, Inc | | Email Address Redacted | Email |
| Studio K | | Email Address Redacted | Email |
| Studio K Blow Dry Bar, LLC | | Email Address Redacted | Email |
| Studio K Photography Inc | | Email Address Redacted | Email |
| Studio K Productions | | Email Address Redacted | Email |
| Studio K Tanning | | Email Address Redacted | Email |
| Studio Kells | | Email Address Redacted | Email |
| Studio Kp | | Email Address Redacted | Email |
| Studio Ling | | Email Address Redacted | Email |
| Studio M Atlanta, LLC | | Email Address Redacted | Email |
| Studio Maka LLC | | Email Address Redacted | Email |
| Studio Md | | Email Address Redacted | Email |
| Studio Me LLC | | Email Address Redacted | Email |
| Studio Monster | | Email Address Redacted | Email |
| Studio Morpheus, LLC | | Email Address Redacted | Email |
| Studio Nails | | Email Address Redacted | Email |
| Studio Nails | | Email Address Redacted | Email |
| Studio Nails & Spa | | Email Address Redacted | Email |
| Studio Nails & Spa LLC | | Email Address Redacted | Email |
| Studio Nouveau | | Email Address Redacted | Email |
| Studio Of Bryson Gill Inc. | | Email Address Redacted | Email |
| Studio Of Masters Touch Inc | | Email Address Redacted | Email |
| Studio One Orlando | | Email Address Redacted | Email |
| Studio Paradise LLC | | Email Address Redacted | Email |
| Studio Park, LLC | | Email Address Redacted | Email |
| Studio Peanut, LLC | | Email Address Redacted | Email |
| Studio Philsa Inc | | Email Address Redacted | Email |
| Studio Piel LLC | | Email Address Redacted | Email |
| Studio Pink Hair Salon Inc | | Email Address Redacted | Email |
| Studio Pirainohair Designs LLC | | Email Address Redacted | Email |
| Studio Powers LLC | | Email Address Redacted | Email |
| Studio Prin LLC | | Email Address Redacted | Email |
| Studio Q Photography LLC | | Email Address Redacted | Email |
| Studio Rawr | | Email Address Redacted | Email |
| Studio Resources, Inc | | Email Address Redacted | Email |
| Studio Romer LLC | | Email Address Redacted | Email |
| Studio Seven | | Email Address Redacted | Email |
| Studio Seven | | Email Address Redacted | Email |
| Studio Skaggs Kennedy | | Email Address Redacted | Email |
| Studio Skin 107 | | Email Address Redacted | Email |
| Studio Sl LLC | | Email Address Redacted | Email |
| Studio Square S Inc. | | Email Address Redacted | Email |
| Studio Tailor Dallas | | Email Address Redacted | Email |
| Studio Tauj Designs | | Email Address Redacted | Email |
| Studio Tectonic LLC | | Email Address Redacted | Email |
| Studio Tee Merch | | Email Address Redacted | Email |
| Studio Ten 31 | | Email Address Redacted | Email |
| Studio Three Inc | | Email Address Redacted | Email |
| Studio Tim Inc | | Email Address Redacted | Email |
| Studio Twenty Four Salon | | Email Address Redacted | Email |
| Studio V Dance | | Email Address Redacted | Email |
| Studio Vo Ventures & Opportunities, Inc | | Email Address Redacted | Email |
| Studio West Photography, Ltd. | | Email Address Redacted | Email |
| Studio Xiii Photography | | Email Address Redacted | Email |
| Studio Z Inc. | | Email Address Redacted | Email |
| Studio1036 Inc | | Email Address Redacted | Email |
| Studio106 | | Email Address Redacted | Email |
| Studio106Hairsalon | | Email Address Redacted | Email |
| Studio1688 | | Email Address Redacted | Email |
| Studio1R.Com | | Email Address Redacted | Email |
| Studio504 Salon | | Email Address Redacted | Email |
| Studio52 | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Studio921 Inc | | | Email Address Redacted | Email |
| Studiobuell LLC | | | Email Address Redacted | Email |
| Studiofour LLC | | | Email Address Redacted | Email |
| Studiohair Design | | | Email Address Redacted | Email |
| Studiojamesdaniel Inc. | | | Email Address Redacted | Email |
| Studiojk, LLC | | | Email Address Redacted | Email |
| Studiopdl, LLC | | | Email Address Redacted | Email |
| Studiopi2 Inc | | | Email Address Redacted | Email |
| Studioplexx47 LLC | | | Email Address Redacted | Email |
| Studios It Special | | | Email Address Redacted | Email |
| Studios On Willis | | | Email Address Redacted | Email |
| Studiotime101, | | | Email Address Redacted | Email |
| Studley Home, Inc. | | | Email Address Redacted | Email |
| Study Builders, LLC | | | Email Address Redacted | Email |
| Study Notes Aba LLC | | | Email Address Redacted | Email |
| Stuff 4 Multiples | | | Email Address Redacted | Email |
| Stuffed Olive LLC | | | Email Address Redacted | Email |
| Stuffed Up Gourmet Carb Bar | | | Email Address Redacted | Email |
| Stuffonline LLC, | | | Email Address Redacted | Email |
| Stuff-Techno Limited | | | Email Address Redacted | Email |
| Stuffwholesale | | | Email Address Redacted | Email |
| Stuffys Cafe LLC | | | Email Address Redacted | Email |
| Stuft Pizza | | | Email Address Redacted | Email |
| Stuggard Barnes | | | Email Address Redacted | Email |
| Stumasa, Inc. | | | Email Address Redacted | Email |
| Stumpf Law Firm Pc, | | | Email Address Redacted | Email |
| Stumps by Dan | | | Email Address Redacted | Email |
| Stumptown Escape Games | | | Email Address Redacted | Email |
| Stumpy & Son Diecast | | | Email Address Redacted | Email |
| Stumpy Smith | | | Email Address Redacted | Email |
| Stun City Florida | | | Email Address Redacted | Email |
| Stungsweet Honey Products LLC | | | Email Address Redacted | Email |
| Stunnerminx LLC | | | Email Address Redacted | Email |
| Stunt Angels Selections LLC | | | Email Address Redacted | Email |
| Stunters Den LLC | | | Email Address Redacted | Email |
| Stunt'S Cafe | | | Email Address Redacted | Email |
| Sturdivant Homecare | | | Email Address Redacted | Email |
| Sturdy Foundations, Inc | | | Email Address Redacted | Email |
| Sturdy Trucking | | | Email Address Redacted | Email |
| Sturges & Sturges Construction Inc. | | | Email Address Redacted | Email |
| Sturgis Elearning Innovations | | | Email Address Redacted | Email |
| Sturm Industries Inc | | | Email Address Redacted | Email |
| Sturmscloud Motor Group LLC | | | Email Address Redacted | Email |
| Sturtevant & Associates, LLC | | | Email Address Redacted | Email |
| Stus Ae Transmssions Inc | | | Email Address Redacted | Email |
| Stushkidz LLC | | | Email Address Redacted | Email |
| Stuti LLC | | | Email Address Redacted | Email |
| Stw Products / Madero Co | | | Email Address Redacted | Email |
| Stx Heavy Equipment LLC | | | Email Address Redacted | Email |
| Styer Plumbing & Heating LLC | | | Email Address Redacted | Email |
| Styl Properties Inc | | | Email Address Redacted | Email |
| Style & Real Estae LLC | | | Email Address Redacted | Email |
| Style 1 Hair Salon Inc | | | Email Address Redacted | Email |
| Style 7 | | | Email Address Redacted | Email |
| Style 95 Inc | | | Email Address Redacted | Email |
| Style Box Inc | | | Email Address Redacted | Email |
| Style by Labella | | | Email Address Redacted | Email |
| Style By Mar | | | Email Address Redacted | Email |
| Style By Shandy Inc | | | Email Address Redacted | Email |
| Style Chariot | | | Email Address Redacted | Email |
| Style Connect, Inc. | | | Email Address Redacted | Email |
| Style Cutz | | | Email Address Redacted | Email |
| Style De Vie, LLC | | | Email Address Redacted | Email |
| Style Delivers | | | Email Address Redacted | Email |
| Style Downtown, Inc. | | | Email Address Redacted | Email |
| Style Elements | | | Email Address Redacted | Email |
| Style Floors Design & More, Inc. | | | Email Address Redacted | Email |
| Style Hair & Nail | | | Email Address Redacted | Email |
| Style Home Makeovers, Inc. | | | Email Address Redacted | Email |
| Style House Tuesday | | | Email Address Redacted | Email |
| Style In Fashion, Inc | | | Email Address Redacted | Email |
| Style J LLC | | | Email Address Redacted | Email |
| Style Lounge | | | Email Address Redacted | Email |
| Style Masters | | | Email Address Redacted | Email |
| Style Mavens, LLC | | | Email Address Redacted | Email |
| Style Me Pretty LLC | | | Email Address Redacted | Email |
| Style My Profile | | | Email Address Redacted | Email |
| Style N Smile Beauty Salon | | | Email Address Redacted | Email |
| Style Nails | | | Email Address Redacted | Email |
| Style Points Salon | | | Email Address Redacted | Email |
| Style Salon | | | Email Address Redacted | Email |
| Style Transportation | | | Email Address Redacted | Email |
| Style With Smile | | | Email Address Redacted | Email |
| Styleandbeauty | | | Email Address Redacted | Email |
| Stylecoquet Fashion LLC | | | Email Address Redacted | Email |
| Stylecraft Interiors Inc. | | | Email Address Redacted | Email |
| Stylecuts | | | Email Address Redacted | Email |
| Styled by Cleo | | | Email Address Redacted | Email |
| Styled by Khilton | | | Email Address Redacted | Email |
| Styled by T | | | Email Address Redacted | Email |
| Stylediva Inc. | | | Email Address Redacted | Email |
| Stylegirl Boutique LLC | | | Email Address Redacted | Email |
| Stylehouse 26, | 277 Norgrove Ave | Long Branch, NJ 07740 | | First Class Mail |
| Stylenavigator Inc | | | Email Address Redacted | Email |
| Style-N-Grayce | | | Email Address Redacted | Email |
| Stylephx | | | Email Address Redacted | Email |
| Styler Interior Designs | | | Email Address Redacted | Email |
| Styleroom La | | | Email Address Redacted | Email |
| Styles Barbershop | | | Email Address Redacted | Email |
| Styles Boutique | | | Email Address Redacted | Email |
| Styles By Aisha J | | | Email Address Redacted | Email |
| Styles By Ashley | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Styles By Britten Drake's Place Salon Suites | | Email Address Redacted | Email |
| Styles by Carline | | Email Address Redacted | Email |
| Styles by Cc | | Email Address Redacted | Email |
| Styles by Christine | | Email Address Redacted | Email |
| Styles by Deanna | | Email Address Redacted | Email |
| Styles by Elisa | | Email Address Redacted | Email |
| Styles by Elisha | | Email Address Redacted | Email |
| Styles by Fatamia | | Email Address Redacted | Email |
| Styles By Jamila Davis | | Email Address Redacted | Email |
| Styles by Julie | | Email Address Redacted | Email |
| Styles by K | | Email Address Redacted | Email |
| Styles By Katrina, LLC | | Email Address Redacted | Email |
| Styles by Keia | | Email Address Redacted | Email |
| Styles by Kiyra | | Email Address Redacted | Email |
| Styles by Lex | | Email Address Redacted | Email |
| Styles by Lorena | | Email Address Redacted | Email |
| Styles By Lycia LLC | | Email Address Redacted | Email |
| Styles by Misshan | | Email Address Redacted | Email |
| Styles by Mo | | Email Address Redacted | Email |
| Styles by Nana | | Email Address Redacted | Email |
| Styles by Nese | | Email Address Redacted | Email |
| Styles by Pooh | | Email Address Redacted | Email |
| Styles By Quette LLC | | Email Address Redacted | Email |
| Styles by Rashidah | | Email Address Redacted | Email |
| Styles by Renisha | | Email Address Redacted | Email |
| Styles by Semaj | | Email Address Redacted | Email |
| Styles by Sheryl | | Email Address Redacted | Email |
| Styles by Stars | | Email Address Redacted | Email |
| Styles by Stella | | Email Address Redacted | Email |
| Styles By Steph Stirn | | Email Address Redacted | Email |
| Styles by T | | Email Address Redacted | Email |
| Styles by Tameka | | Email Address Redacted | Email |
| Styles by Tay | | Email Address Redacted | Email |
| Styles by Tesha | | Email Address Redacted | Email |
| Styles By Tomica LLC. | | Email Address Redacted | Email |
| Styles by Tracy | | Email Address Redacted | Email |
| Styles by Van | | Email Address Redacted | Email |
| Styles by Zufan | | Email Address Redacted | Email |
| Style'S Carpet Cleaning | | Email Address Redacted | Email |
| Styles Hair Salon | | Email Address Redacted | Email |
| Styles In Motion, LLC | | Email Address Redacted | Email |
| Styles R Us | | Email Address Redacted | Email |
| Styles To The Max Inc. | | Email Address Redacted | Email |
| Styles Travel | | Email Address Redacted | Email |
| Styles Unlimited | | Email Address Redacted | Email |
| Styles Unlimited By Michael | | Email Address Redacted | Email |
| Styles Unlimited Hair Salon | | Email Address Redacted | Email |
| Styles, Inc. | | Email Address Redacted | Email |
| Stylesbyniqu3 | | Email Address Redacted | Email |
| Stylesbysilas | | Email Address Redacted | Email |
| Stylesbytiffanyllc | | Email Address Redacted | Email |
| Styleup Clothing Inc | | Email Address Redacted | Email |
| Styleworks LLC | | Email Address Redacted | Email |
| Stylez by Katt | | Email Address Redacted | Email |
| Stylez by Shakira | | Email Address Redacted | Email |
| Stylez by Toy | | Email Address Redacted | Email |
| Stylezbyquandi | | Email Address Redacted | Email |
| Styliani Voutsina | | Email Address Redacted | Email |
| Styling & Profiling | | Email Address Redacted | Email |
| Styling Her Esteem | | Email Address Redacted | Email |
| Stylingllc | | Email Address Redacted | Email |
| Stylish Learning Corp. | | Email Address Redacted | Email |
| Stylish Nail & Spa | | Email Address Redacted | Email |
| Stylish Styles By Shaye | | Email Address Redacted | Email |
| Stylish Ten | | Email Address Redacted | Email |
| Stylishe Beauty Bar & Boutique Ll | | Email Address Redacted | Email |
| Stylistix Hair Salon & Spa, LLC | | Email Address Redacted | Email |
| Stylo Car Upholstery Inc | | Email Address Redacted | Email |
| Stylophane | | Email Address Redacted | Email |
| Stylus Nail Inc. | | Email Address Redacted | Email |
| Stylz 4 Milz Hair Care Inc. | | Email Address Redacted | Email |
| Stylzncouture Inc | | Email Address Redacted | Email |
| Styple Nails & Spa | | Email Address Redacted | Email |
| Su & Associate LLC | | Email Address Redacted | Email |
| Su & Zheng Group Inc. | | Email Address Redacted | Email |
| Su Associates Inc | | Email Address Redacted | Email |
| Su Casa Usa, LLC | | Email Address Redacted | Email |
| Su Casa Vacation Rentals LLC | | Email Address Redacted | Email |
| Su Clark | | Email Address Redacted | Email |
| Su Hair Salon Inc | | Email Address Redacted | Email |
| Su Harambe LLC | | Email Address Redacted | Email |
| Su Huynh | | Email Address Redacted | Email |
| Su Huynh | | Email Address Redacted | Email |
| Su Kang | | Email Address Redacted | Email |
| Su Kang | | Email Address Redacted | Email |
| Su Lee | | Email Address Redacted | Email |
| Su Lee | | Email Address Redacted | Email |
| Su Lee | | Email Address Redacted | Email |
| Su M Nwe | | Email Address Redacted | Email |
| Su Ma | | Email Address Redacted | Email |
| Su Nails & Spa | | Email Address Redacted | Email |
| Su Optica Latina Inc | | Email Address Redacted | Email |
| Suad Becic | | Email Address Redacted | Email |
| Suad Kantarevic | | Email Address Redacted | Email |
| Suada Havic | | Email Address Redacted | Email |
| Suada Studio | | Email Address Redacted | Email |
| Suamy Rosario | | Email Address Redacted | Email |
| Suann Alvarez | | Email Address Redacted | Email |
| Suann Song | | Email Address Redacted | Email |
| Suann Song | | Email Address Redacted | Email |
| Suanne M Hummel | | Email Address Redacted | Email |
| Suarez Briceno LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Suarez Construction | | | Email Address Redacted | Email |
| Suarez Home Services & Repair Inc | | | Email Address Redacted | Email |
| Suarez Plants LLC | | | Email Address Redacted | Email |
| Suarez Properties Inc | | | Email Address Redacted | Email |
| Suarez Services | | | Email Address Redacted | Email |
| Suarez, Vega & Associates Inc. | | | Email Address Redacted | Email |
| Suaro Cervantes | | | Email Address Redacted | Email |
| Suart Mccall | | | Email Address Redacted | Email |
| Suave Premium Customs | | | Email Address Redacted | Email |
| Suaves Nails | | | Email Address Redacted | Email |
| Suay Inc | | | Email Address Redacted | Email |
| Suazo Market Corporation | | | Email Address Redacted | Email |
| Sub Carib | | | Email Address Redacted | Email |
| Sub Zero Restaurant & Lounge | | | Email Address Redacted | Email |
| Sub Zero Science Education & Catering | | | Email Address Redacted | Email |
| Sub Zero Thawing LLC | | | Email Address Redacted | Email |
| Subarandco Inc | | | Email Address Redacted | Email |
| Subarna Gourmet Inc. | | | Email Address Redacted | Email |
| Subaron Man | | | Email Address Redacted | Email |
| Subash Chandra Moktan | | | Email Address Redacted | Email |
| Subash Sil | | | Email Address Redacted | Email |
| Subbo Cleaning LLC | | | Email Address Redacted | Email |
| Subceng Pro | | | Email Address Redacted | Email |
| Subcent, Inc. | | | Email Address Redacted | Email |
| Subconscious Inc | | | Email Address Redacted | Email |
| Subcultura Inc | | | Email Address Redacted | Email |
| Suber Transportation LLC | | | Email Address Redacted | Email |
| Subeworx | | | Email Address Redacted | Email |
| Subhan Tariq | | | Email Address Redacted | Email |
| Subhash Chand | | | Email Address Redacted | Email |
| Subhash Jaini | | | Email Address Redacted | Email |
| Subhash Malhotra | | | Email Address Redacted | Email |
| Subhash Nandkumar | | | Email Address Redacted | Email |
| Subhash Sutradhar | | | Email Address Redacted | Email |
| Subhashini Subramaniyan | | | Email Address Redacted | Email |
| Subhashis Ghosh | | | Email Address Redacted | Email |
| Subhasree Natesan | | | Email Address Redacted | Email |
| Subhi Baghdadi | | | Email Address Redacted | Email |
| Subhieh Alasad | | | Email Address Redacted | Email |
| Subir Singh | | | Email Address Redacted | Email |
| Subisco Inc | | | Email Address Redacted | Email |
| Subjammers Inc. | | | Email Address Redacted | Email |
| Sublett Homes | | | Email Address Redacted | Email |
| Sublett Studios | | | Email Address Redacted | Email |
| Sublime African Hair Braiding | | | Email Address Redacted | Email |
| Sublime Beauty Spa & Skincare | | | Email Address Redacted | Email |
| Sublime Contracting, LLC | | | Email Address Redacted | Email |
| Sublime Hair Studio, LLC | | | Email Address Redacted | Email |
| Sublime Home Services | | | Email Address Redacted | Email |
| Sublime Living | | | Email Address Redacted | Email |
| Sublime Recovery Management LLC | | | Email Address Redacted | Email |
| Sublimecollectibles | | | Email Address Redacted | Email |
| Submersible Solutions, LLP | | | Email Address Redacted | Email |
| Subodh Annojvala | | | Email Address Redacted | Email |
| Subpaisarn LLC | | | Email Address Redacted | Email |
| Subport Utah LLC | | | Email Address Redacted | Email |
| Subramaniyam Yammada | | | Email Address Redacted | Email |
| Subrat Mishra | | | Email Address Redacted | Email |
| Subrat Patnaik | | | Email Address Redacted | Email |
| Subrata Ghosh | | | Email Address Redacted | Email |
| Subrina Etienne-Cadet | | | Email Address Redacted | Email |
| Subrina Torrence | | | Email Address Redacted | Email |
| Subscription Acquisition Solutions, Inc. | | | Email Address Redacted | Email |
| Subside, Inc | | | Email Address Redacted | Email |
| Substance Abuse Mental Health Consultants Inc | | | Email Address Redacted | Email |
| Substance.Llc | | | Email Address Redacted | Email |
| Substantia Gelatinosa Neuromodulation Factory, Pc | | | Email Address Redacted | Email |
| Subsurface Support, Inc | | | Email Address Redacted | Email |
| Subterranean Construction, LLC | | | Email Address Redacted | Email |
| Subtle Influence Inc. | | | Email Address Redacted | Email |
| Suburban Air Corp | | | Email Address Redacted | Email |
| Suburban Events LLC | | | Email Address Redacted | Email |
| Suburban Gas Mart LLC | | | Email Address Redacted | Email |
| Suburban Legal Group, Pc | | | Email Address Redacted | Email |
| Suburban Marine, Inc. | | | Email Address Redacted | Email |
| Suburban Orthopaedics | | | Email Address Redacted | Email |
| Suburban Plumbing | | | Email Address Redacted | Email |
| Suburban Relocation Systems | | | Email Address Redacted | Email |
| Suburban Relocation Systems LLC | | | Email Address Redacted | Email |
| Suburban Supplies LLC | | | Email Address Redacted | Email |
| Suburban Tire Inc. | | | Email Address Redacted | Email |
| Suburban Tropics Quality Pool Service & Repair | | | Email Address Redacted | Email |
| Suburban Underground Sprinkling Systems, Inc. | | | Email Address Redacted | Email |
| Suburban Video, Inc. | | | Email Address Redacted | Email |
| Suburban Water Filtration | | | Email Address Redacted | Email |
| Suburban, Inc. | | | Email Address Redacted | Email |
| Suburbia Real Estate Inc | | | Email Address Redacted | Email |
| Suburbtronics | | | Email Address Redacted | Email |
| Subversus Interactive LLC | | | Email Address Redacted | Email |
| Subway | | | Email Address Redacted | Email |
| Subway | | | Email Address Redacted | Email |
| Subway | | | Email Address Redacted | Email |
| Subway | | | Email Address Redacted | Email |
| Subway 10947 Inc. | | | Email Address Redacted | Email |
| Subway 1324 Inc | | | Email Address Redacted | Email |
| Subway 27101 LLC | | | Email Address Redacted | Email |
| Subway 27791 | | | Email Address Redacted | Email |
| Subway 29961 LLC | | | Email Address Redacted | Email |
| Subway 47534 LLC | | | Email Address Redacted | Email |
| Subway 55945 LLC | | | Email Address Redacted | Email |
| Subway At Concord Pike Inc | | | Email Address Redacted | Email |
| Subway At Ed Drive, Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Subway At The Crossings, LLC | | Email Address Redacted | Email |
| Subway Calera | | Email Address Redacted | Email |
| Subway Del Norte | | Email Address Redacted | Email |
| Subway Food Dc Inc | | Email Address Redacted | Email |
| Subway Franchise Purchase | | Email Address Redacted | Email |
| Subway Hollywood Inc | | Email Address Redacted | Email |
| Subway Inc | | Email Address Redacted | Email |
| Subway Marshall Inc | | Email Address Redacted | Email |
| Subway Of Micanopy LLC | | Email Address Redacted | Email |
| Subway Promenade Inc | | Email Address Redacted | Email |
| Subwest, LLC | | Email Address Redacted | Email |
| Subzero Transportation | | Email Address Redacted | Email |
| Sucato & Associates Inc. | | Email Address Redacted | Email |
| Succeed Coaching & Development LLC | | Email Address Redacted | Email |
| Succene Anescar | | Email Address Redacted | Email |
| Success & More | | Email Address Redacted | Email |
| Success Auto Tech | | Email Address Redacted | Email |
| Success Business Solution | | Email Address Redacted | Email |
| Success By Planning LLC | | Email Address Redacted | Email |
| Success Care Services LLC | | Email Address Redacted | Email |
| Success Chinese Food Inc | | Email Address Redacted | Email |
| Success Coach Technologies LLC | | Email Address Redacted | Email |
| Success Creations Inc | | Email Address Redacted | Email |
| Success Dynamics Inc. | | Email Address Redacted | Email |
| Success Is Our Plan | | Email Address Redacted | Email |
| Success Money Management Inc | | Email Address Redacted | Email |
| Success On The Way Inc. | | Email Address Redacted | Email |
| Success Publishers LLC | | Email Address Redacted | Email |
| Success Realty | | Email Address Redacted | Email |
| Success Realty, Inc. | | Email Address Redacted | Email |
| Success Support Services Corp. | | Email Address Redacted | Email |
| Success Trucking, LLC | | Email Address Redacted | Email |
| Success Weightloss Systems Inc. | | Email Address Redacted | Email |
| Success With Integrity Realty Inc | | Email Address Redacted | Email |
| Successamp LLC | | Email Address Redacted | Email |
| Successbuild LLC | | Email Address Redacted | Email |
| Successful Circless, LLC | | Email Address Redacted | Email |
| Successful Pharmacy Inc | | Email Address Redacted | Email |
| Successful Selling Systems, Inc. | | Email Address Redacted | Email |
| Successware Inc. | | Email Address Redacted | Email |
| Sucel L Rodriguez | | Email Address Redacted | Email |
| Such A Lady Luggage Accessories LLC | | Email Address Redacted | Email |
| Suchadesign | | Email Address Redacted | Email |
| Suchalla Dental Inc. | | Email Address Redacted | Email |
| Suchandra Bullock | | Email Address Redacted | Email |
| Suchart Srirakij | | Email Address Redacted | Email |
| Suchart Thongnoppakun | | Email Address Redacted | Email |
| Suchde Enterprises LLC | | Email Address Redacted | Email |
| Suchedina LLC | | Email Address Redacted | Email |
| Sucheta Bhide | | Email Address Redacted | Email |
| Sucheta Damle | | Email Address Redacted | Email |
| Suchi Patel | | Email Address Redacted | Email |
| Suchil Jimenez | | Email Address Redacted | Email |
| Suchiteel Yero | | Email Address Redacted | Email |
| Suchitra Kamath | | Email Address Redacted | Email |
| Suchpreet Dhillon | | Email Address Redacted | Email |
| Suci Nails Salon | | Email Address Redacted | Email |
| Suci Nails Salon | | Email Address Redacted | Email |
| Suckerbuster Organic Weaning Balm | | Email Address Redacted | Email |
| Sucking Good Crawfish & More | | Email Address Redacted | Email |
| Sucking Good Crawfish & More | | Email Address Redacted | Email |
| Suckle Schlesinger Pllc | | Email Address Redacted | Email |
| Suco Investments Ii Inc / Dab Aerial Focus | | Email Address Redacted | Email |
| Sud 123 Incorporated | | Email Address Redacted | Email |
| Sudabeh Moavenian Dds Inc | | Email Address Redacted | Email |
| Sudagar Singh | | Email Address Redacted | Email |
| Sudanbasnet | | Email Address Redacted | Email |
| Sudara Freedom Fund | | Email Address Redacted | Email |
| Sudarshan Chouhan | | Email Address Redacted | Email |
| Sudarshan Karki | | Email Address Redacted | Email |
| Sudbury Cooperative Preschool | | Email Address Redacted | Email |
| Sudden Freight LLC | | Email Address Redacted | Email |
| Sudden Peak Records LLC | | Email Address Redacted | Email |
| Sudden Services | | Email Address Redacted | Email |
| Suddenly Brothers LLC | | Email Address Redacted | Email |
| Suddenly Spotless LLC | | Email Address Redacted | Email |
| Suddenly Sunless | | Email Address Redacted | Email |
| Sudeep Das | | Email Address Redacted | Email |
| Sudeep Pandey | | Email Address Redacted | Email |
| Sudeep Telang | | Email Address Redacted | Email |
| Suderman Anesthesia Inc | | Email Address Redacted | Email |
| Sudershan Jain | | Email Address Redacted | Email |
| Sudeshna Chatterjee | | Email Address Redacted | Email |
| Sudha Kotapatti | | Email Address Redacted | Email |
| Sudha Mithani | | Email Address Redacted | Email |
| Sudha Musunuri | | Email Address Redacted | Email |
| Sudha Pennathur Lp | | Email Address Redacted | Email |
| Sudhaben Patel | | Email Address Redacted | Email |
| Sudhakar Dudala | | Email Address Redacted | Email |
| Sudhakar J. Kharod, Md, Pa | | Email Address Redacted | Email |
| Sudharani Katragadda | | Email Address Redacted | Email |
| Sudharshan Vembutty | | Email Address Redacted | Email |
| Sudheer Chikkere | | Email Address Redacted | Email |
| Sudheesh Nambiar | | Email Address Redacted | Email |
| Sudhir Donepudi | | Email Address Redacted | Email |
| Sudhir Moni | | Email Address Redacted | Email |
| Sudi Haynie | | Email Address Redacted | Email |
| Sudi Maryjo Inc. | | Email Address Redacted | Email |
| Sudia Corbin | | Email Address Redacted | Email |
| Sudie Abernathy | | Email Address Redacted | Email |
| Sudie Hill | | Email Address Redacted | Email |
| Sudio 67 LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Sudip Ganguly | | | Email Address Redacted | Email |
| Sudip Sharma | | | Email Address Redacted | Email |
| Sudip Timsina | | | Email Address Redacted | Email |
| Sudjai Jaikhom | | | Email Address Redacted | Email |
| Sudo Consulting LLC | | | Email Address Redacted | Email |
| Sudong Kang | | | Email Address Redacted | Email |
| Sudoworks LLC, | 5007 Pine Prairie Lane | Kingwood, TX 77345 | | First Class Mail |
| Suds & Bubbles | | | Email Address Redacted | Email |
| Suds Coin Laundry | | | Email Address Redacted | Email |
| Suds Of Beauty | 310 West St | Albion, ID 83311 | | First Class Mail |
| Sudworks Inc | | | Email Address Redacted | Email |
| Sudz Express Beverly, Inc. | | | Email Address Redacted | Email |
| Sue 29-19 Corp. | | | Email Address Redacted | Email |
| Sue A Hefflinger | | | Email Address Redacted | Email |
| Sue Adams | | | Email Address Redacted | Email |
| Sue Ann Sathre | | | Email Address Redacted | Email |
| Sue Ann Sholler | | | Email Address Redacted | Email |
| Sue Anne Wrenn | | | Email Address Redacted | Email |
| Sue Arnett | | | Email Address Redacted | Email |
| Sue Arnett | | | Email Address Redacted | Email |
| Sue August & Associates | | | Email Address Redacted | Email |
| Sue Belevich Schilling, P.C. | | | Email Address Redacted | Email |
| Sue Bell | | | Email Address Redacted | Email |
| Sue Brekka, M.A., Lmft | | | Email Address Redacted | Email |
| Sue Brewer | | | Email Address Redacted | Email |
| Sue Britton | | | Email Address Redacted | Email |
| Sue Carsey | | | Email Address Redacted | Email |
| Sue Crane | | | Email Address Redacted | Email |
| Sue Daniels | | | Email Address Redacted | Email |
| Sue Doyle | | | Email Address Redacted | Email |
| Sue Earnhart | | | Email Address Redacted | Email |
| Sue Ebanks | | | Email Address Redacted | Email |
| Sue Ella Solar LLC | | | Email Address Redacted | Email |
| Sue Ellen Lovejoy | | | Email Address Redacted | Email |
| Sue Ellen Rosenblum | | | Email Address Redacted | Email |
| Sue Eunsoo Ko, Dds, Inc. | | | Email Address Redacted | Email |
| Sue Foss, Eamp | | | Email Address Redacted | Email |
| Sue Fox | | | Email Address Redacted | Email |
| Sue Gallagher | | | Email Address Redacted | Email |
| Sue George | | | Email Address Redacted | Email |
| Sue George | | | Email Address Redacted | Email |
| Sue Haesook Kim | | | Email Address Redacted | Email |
| Sue Hartunian | | | Email Address Redacted | Email |
| Sue Hartunian | | | Email Address Redacted | Email |
| Sue Hebert | | | Email Address Redacted | Email |
| Sue Hedlund | | | Email Address Redacted | Email |
| Sue Jean Park | | | Email Address Redacted | Email |
| Sue Kappen Real Estate Group | | | Email Address Redacted | Email |
| Sue Kieu Do | | | Email Address Redacted | Email |
| Sue Kim | | | Email Address Redacted | Email |
| Sue Kollinger | | | Email Address Redacted | Email |
| Sue Krippner | | | Email Address Redacted | Email |
| Sue Lai Insurance Agency | | | Email Address Redacted | Email |
| Sue Love Nails | | | Email Address Redacted | Email |
| Sue Lu | | | Email Address Redacted | Email |
| Sue Major | | | Email Address Redacted | Email |
| Sue Marie B Colorado | | | Email Address Redacted | Email |
| Sue Mcnamara | | | Email Address Redacted | Email |
| Sue Nail & Spa Ny Inc | | | Email Address Redacted | Email |
| Sue Pihl | | | Email Address Redacted | Email |
| Sue Poovey | | | Email Address Redacted | Email |
| Sue Reager | | | Email Address Redacted | Email |
| Sue Richter | | | Email Address Redacted | Email |
| Sue Schulze | | | Email Address Redacted | Email |
| Sue Shotridge | | | Email Address Redacted | Email |
| Sue Shotridge | | | Email Address Redacted | Email |
| Sue Smith | | | Email Address Redacted | Email |
| Sue Stevens | | | Email Address Redacted | Email |
| Sue Strasenburgh | | | Email Address Redacted | Email |
| Sue Sullivan | | | Email Address Redacted | Email |
| Sue Surby Real Estate | | | Email Address Redacted | Email |
| Sue Tennis | | | Email Address Redacted | Email |
| Sue Turner | | | Email Address Redacted | Email |
| Sue Williamson | | | Email Address Redacted | Email |
| Sue Yarborough | | | Email Address Redacted | Email |
| Sue Zinter | | | Email Address Redacted | Email |
| Sue Zizza | | | Email Address Redacted | Email |
| Sueann Adams | | | Email Address Redacted | Email |
| Sueann Hollowell | | | Email Address Redacted | Email |
| Sueann Mudry | | | Email Address Redacted | Email |
| Suebeth Paulinski | | | Email Address Redacted | Email |
| Suebsakol Swatdisuk | | | Email Address Redacted | Email |
| Suellen Barnette | | | Email Address Redacted | Email |
| Suellen Liang Early Childhood Education Consultant | | | Email Address Redacted | Email |
| Suemedia Inc | | | Email Address Redacted | Email |
| Suenos Posibles LLC | | | Email Address Redacted | Email |
| Suenosimports | | | Email Address Redacted | Email |
| Sueretta Small | | | Email Address Redacted | Email |
| Suerische Villarosa | | | Email Address Redacted | Email |
| Sue'S Mane Debut | | | Email Address Redacted | Email |
| Sue'S Organizing Solutions Inc | | | Email Address Redacted | Email |
| Sue'S Sandos, Inc | | | Email Address Redacted | Email |
| Sueun Yu | | | Email Address Redacted | Email |
| Sueun Yu | | | Email Address Redacted | Email |
| Sufang Chow | | | Email Address Redacted | Email |
| Sufficient Tax Service Corp | | | Email Address Redacted | Email |
| Sufficiently Advanced Technologies | | | Email Address Redacted | Email |
| Suffield Hardware | | | Email Address Redacted | Email |
| Suffield Volunteer Ambulance Association Inc. | | | Email Address Redacted | Email |
| Suffolk Counseling Services, Lcsw, Pc | | | Email Address Redacted | Email |
| Suffolk Panda . Inc | | | Email Address Redacted | Email |
| Suffren Officiating, LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Sufia Begum | | Email Address Redacted | Email |
| Sufian & Noor Inc | | Email Address Redacted | Email |
| Sufian Almashhadany | | Email Address Redacted | Email |
| Sufian Getahun | | Email Address Redacted | Email |
| Sufn LLC | | Email Address Redacted | Email |
| Sufyan Afzal | | Email Address Redacted | Email |
| Sufyan Hassan | | Email Address Redacted | Email |
| Sufyan Nazir | | Email Address Redacted | Email |
| Suga&Spize | | Email Address Redacted | Email |
| Sugacurls Salon | | Email Address Redacted | Email |
| Sugam Fashion & Foods Inc. | | Email Address Redacted | Email |
| Suganthini Umakanthan | | Email Address Redacted | Email |
| Sugar & Spice | | Email Address Redacted | Email |
| Sugar Bear Day Care Inc, | | Email Address Redacted | Email |
| Sugar Chic Deisgn | | Email Address Redacted | Email |
| Sugar Coated Bakery | | Email Address Redacted | Email |
| Sugar Confections LLC | | Email Address Redacted | Email |
| Sugar Cookie | | Email Address Redacted | Email |
| Sugar Creek Smiles | | Email Address Redacted | Email |
| Sugar Creek, L.L.C. | | Email Address Redacted | Email |
| Sugar D, Inc | | Email Address Redacted | Email |
| Sugar Daddy LLC | | Email Address Redacted | Email |
| Sugar Daddys LLC | | Email Address Redacted | Email |
| Sugar Fairy Candy | | Email Address Redacted | Email |
| Sugar Green Gardens Co. | | Email Address Redacted | Email |
| Sugar Hill Pizzaria, Inc | | Email Address Redacted | Email |
| Sugar Land Smile Solutions | | Email Address Redacted | Email |
| Sugar Management | | Email Address Redacted | Email |
| Sugar Management | | Email Address Redacted | Email |
| Sugar Mountain Farm LLC | | Email Address Redacted | Email |
| Sugar Plum Coffee Shop | | Email Address Redacted | Email |
| Sugar Puff Bakery | | Email Address Redacted | Email |
| Sugar Sand Citrus, Inc. | | Email Address Redacted | Email |
| Sugar Shak Inc | | Email Address Redacted | Email |
| Sugar Snap Pea | | Email Address Redacted | Email |
| Sugar Snap Studio | | Email Address Redacted | Email |
| Sugar Space LLC | | Email Address Redacted | Email |
| Sugar Spice | | Email Address Redacted | Email |
| Sugar Town LLC | | Email Address Redacted | Email |
| Sugar Ts Cookies | | Email Address Redacted | Email |
| Sugaraddicts | | Email Address Redacted | Email |
| Sugarbam LLC, | | Email Address Redacted | Email |
| Sugarbash | | Email Address Redacted | Email |
| Sugarboo Smith | | Email Address Redacted | Email |
| Sugared&Minked LLC | | Email Address Redacted | Email |
| Sugarhillshots | | Email Address Redacted | Email |
| Sugaring by Shannon | | Email Address Redacted | Email |
| Sugarledge Stone Quarry, Inc. | | Email Address Redacted | Email |
| Sugarlime Wax & Sugaring Studio | | Email Address Redacted | Email |
| Sugarloaf Content, LLC | | Email Address Redacted | Email |
| Sugarloaf Health Center | | Email Address Redacted | Email |
| Sugarmill Media LLC | | Email Address Redacted | Email |
| Sugarplum LLC | | Email Address Redacted | Email |
| Sugar'S | | Email Address Redacted | Email |
| Sugars Karats In Diamonds & Gold LLC | | Email Address Redacted | Email |
| Sugarsam Nguyen | | Email Address Redacted | Email |
| Sugehin M Riera | | Email Address Redacted | Email |
| Sugehin Riera | | Email Address Redacted | Email |
| Sugeidy Rodriguez | | Email Address Redacted | Email |
| Sugeyrie Santiago | | Email Address Redacted | Email |
| Suggested Moves Trucking Company | | Email Address Redacted | Email |
| Suggs Kennels Inc | | Email Address Redacted | Email |
| Sugheiri Barbosa | | Email Address Redacted | Email |
| Sughey Coa | | Email Address Redacted | Email |
| Sugiarto Tjiu | | Email Address Redacted | Email |
| Sugma Phokomon | | Email Address Redacted | Email |
| Sugu & Somah Transportation LLC | | Email Address Redacted | Email |
| Sugu Aria Cpa, A Professional Corporation | | Email Address Redacted | Email |
| Suha Abu Amara | | Email Address Redacted | Email |
| Suha Taiseer Alkam | | Email Address Redacted | Email |
| Suha Taiseer Alkam | | Email Address Redacted | Email |
| Suhad Al Salihi | | Email Address Redacted | Email |
| Suhad LLC | | Email Address Redacted | Email |
| Suhaib Alnasasra | | Email Address Redacted | Email |
| Suhail Abdallah | | Email Address Redacted | Email |
| Suhail Anjum | | Email Address Redacted | Email |
| Suhail Brisemar Monsalve Rodriguez | | Email Address Redacted | Email |
| Suhail Khoury | | Email Address Redacted | Email |
| Suhail Pothigara | | Email Address Redacted | Email |
| Suhail Saqi | | Email Address Redacted | Email |
| Suheil Ajaj | | Email Address Redacted | Email |
| Suheila Bookwalter | | Email Address Redacted | Email |
| Suhel Drebi | | Email Address Redacted | Email |
| Suhels Kitchen LLC | | Email Address Redacted | Email |
| Suheon Kim | | Email Address Redacted | Email |
| Suheyl Fer | | Email Address Redacted | Email |
| Suhi Technologies Inc | | Email Address Redacted | Email |
| Suhre Enterprises LLC | | Email Address Redacted | Email |
| Sui Fei Chan | | Email Address Redacted | Email |
| Sui Lam Kung Inc. | | Email Address Redacted | Email |
| Suibur Rahman | | Email Address Redacted | Email |
| Suilan Lee | | Email Address Redacted | Email |
| Suilan Lee | | Email Address Redacted | Email |
| Suilen L Baster Batan | | Email Address Redacted | Email |
| Suishaya Inc. | | Email Address Redacted | Email |
| Suit2Recruit Incorporated | | Email Address Redacted | Email |
| Suite 100 Edwards, LLC | | Email Address Redacted | Email |
| Suite 1200, Inc. | | Email Address Redacted | Email |
| Suite 201 Hair Care | | Email Address Redacted | Email |
| Suite 4 | | Email Address Redacted | Email |
| Suite Foods Bakery | | Email Address Redacted | Email |
| Suite Grass LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Suite Media Productions & Management LLC | | Email Address Redacted | Email |
| Suite Occasion | | Email Address Redacted | Email |
| Suite Retreat Vacation Rentals | | Email Address Redacted | Email |
| Suite.Jane.Salon LLC | | Email Address Redacted | Email |
| Suitelife | | Email Address Redacted | Email |
| Suitelife LLC | | Email Address Redacted | Email |
| Suiter Business Builders, Inc. | | Email Address Redacted | Email |
| Suits & Skirts3 LLC | | Email Address Redacted | Email |
| Sujan Thapa | | Email Address Redacted | Email |
| Sujata Borthakur | | Email Address Redacted | Email |
| Sujata Dingley | | Email Address Redacted | Email |
| Sujata Koirala | | Email Address Redacted | Email |
| Sujata Kumaraswamy | | Email Address Redacted | Email |
| Sujata Nandwani | | Email Address Redacted | Email |
| Sujata Shah | | Email Address Redacted | Email |
| Sujata Shah | | Email Address Redacted | Email |
| Sujatha B Mcfadden | | Email Address Redacted | Email |
| Sujatha Bhaskara | | Email Address Redacted | Email |
| Sujatha LLC | | Email Address Redacted | Email |
| Sujatha Puppala | | Email Address Redacted | Email |
| Sujatha Vundi | | Email Address Redacted | Email |
| Sujeewa Wewalage | | Email Address Redacted | Email |
| Sujel Rosa | | Email Address Redacted | Email |
| Sujey Garcia | | Email Address Redacted | Email |
| Suji Park | | Email Address Redacted | Email |
| Sujib Poddar | | Email Address Redacted | Email |
| Sujin Kang | | Email Address Redacted | Email |
| Sujin Rosa | | Email Address Redacted | Email |
| Sujit Mapadath | | Email Address Redacted | Email |
| Sujit Sharma | | Email Address Redacted | Email |
| Sujith Kumar Alahari | | Email Address Redacted | Email |
| Sujitra Yamkoksoung | | Email Address Redacted | Email |
| Sujung Kim | | Email Address Redacted | Email |
| Suk Cha | | Email Address Redacted | Email |
| Suk Dong Kim | | Email Address Redacted | Email |
| Suk Hee Yu | | Email Address Redacted | Email |
| Suk Hui Chapin | | Email Address Redacted | Email |
| Suk Ja Combs | | Email Address Redacted | Email |
| Suk Ko | | Email Address Redacted | Email |
| Suk Won Kim | | Email Address Redacted | Email |
| Suk Woo Nam | | Email Address Redacted | Email |
| Sukarsa Hendrajaya | | Email Address Redacted | Email |
| Sukesh Dave | | Email Address Redacted | Email |
| Sukh E LLC | | Email Address Redacted | Email |
| Sukha, Inc. | | Email Address Redacted | Email |
| Sukhbir Dhillon | | Email Address Redacted | Email |
| Sukhbir Gill | | Email Address Redacted | Email |
| Sukhbir Kaur | | Email Address Redacted | Email |
| Sukhdeep Singh | | Email Address Redacted | Email |
| Sukhdeep Singh | | Email Address Redacted | Email |
| Sukhdev Mahal | | Email Address Redacted | Email |
| Sukhdev S Mundi | | Email Address Redacted | Email |
| Sukhdev Singh | | Email Address Redacted | Email |
| Sukhdev Singh | | Email Address Redacted | Email |
| Sukhee Kang | | Email Address Redacted | Email |
| Sukhinderjit Singh Arora | | Email Address Redacted | Email |
| Sukhjeet Singh | | Email Address Redacted | Email |
| Sukhjinder Kaur | | Email Address Redacted | Email |
| Sukhjinder Singh | | Email Address Redacted | Email |
| Sukhjit Singh | | Email Address Redacted | Email |
| Sukhman Foods Inc | | Email Address Redacted | Email |
| Sukhmani Corp | | Email Address Redacted | Email |
| Sukhmani Gas Supply Inc | | Email Address Redacted | Email |
| Sukhmani Transport Inc | | Email Address Redacted | Email |
| Sukhminder Singh Bains | | Email Address Redacted | Email |
| Sukhpal Dhillon | | Email Address Redacted | Email |
| Sukhpal Dhillon | | Email Address Redacted | Email |
| Sukhpal Singh | | Email Address Redacted | Email |
| Sukhpal Singh Sohal | | Email Address Redacted | Email |
| Sukhtej S Sran | | Email Address Redacted | Email |
| Sukhveer Josan | | Email Address Redacted | Email |
| Sukhvinder Singh | | Email Address Redacted | Email |
| Sukhvir Singh | | Email Address Redacted | Email |
| Sukhvir Singh | | Email Address Redacted | Email |
| Sukhvir Singh | | Email Address Redacted | Email |
| Sukhwant Singh | | Email Address Redacted | Email |
| Sukhwinder Basra | | Email Address Redacted | Email |
| Sukhwinder Singh | | Email Address Redacted | Email |
| Sukhwinder Singh | | Email Address Redacted | Email |
| Suki Consulting Corp | | Email Address Redacted | Email |
| Suki Paulovits | | Email Address Redacted | Email |
| Suki Sushi | | Email Address Redacted | Email |
| Sukjae Lee | | Email Address Redacted | Email |
| Sukjai LLC | | Email Address Redacted | Email |
| Sukran Ayral | | Email Address Redacted | Email |
| Sukumar Desilva | | Email Address Redacted | Email |
| Sukura Samuels | | Email Address Redacted | Email |
| Sukyi Dobson | | Email Address Redacted | Email |
| Sulaiman Mausi | | Email Address Redacted | Email |
| Sulaiman Properties LLC | | Email Address Redacted | Email |
| Sulaiman Salah | | Email Address Redacted | Email |
| Sulaiman Sanni | | Email Address Redacted | Email |
| Sulaimon Amusa | | Email Address Redacted | Email |
| Sulakhan Dhaliwal | | Email Address Redacted | Email |
| Sulaman Hafeez | | Email Address Redacted | Email |
| Sulan Chung | | Email Address Redacted | Email |
| Sulay Perez | | Email Address Redacted | Email |
| Sulayman Betts | | Email Address Redacted | Email |
| Suleide Espinal | | Email Address Redacted | Email |
| Suleiman Abuhayyeh | | Email Address Redacted | Email |
| Suleiman Ahmed | | Email Address Redacted | Email |
| Suleiman Ishola | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Suleiman Khdair | | Email Address Redacted | Email |
| Suleiman Shakhtour | | Email Address Redacted | Email |
| Sulema Vargas | | Email Address Redacted | Email |
| Suleman Akram | | Email Address Redacted | Email |
| Suleman Aslam | | Email Address Redacted | Email |
| Suleman Bharwani | | Email Address Redacted | Email |
| Suleman Chaudhary | | Email Address Redacted | Email |
| Suleman Gill | | Email Address Redacted | Email |
| Suleman Lalani | | Email Address Redacted | Email |
| Sulemana Abdul | | Email Address Redacted | Email |
| Sulemana Saani | | Email Address Redacted | Email |
| Sulemana Saani | | Email Address Redacted | Email |
| Sulemanmaqsood | | Email Address Redacted | Email |
| Suleyman Dikyol | | Email Address Redacted | Email |
| Suleyman Ozay | | Email Address Redacted | Email |
| Suleyman Ozkaptan | | Email Address Redacted | Email |
| Suleyman Secer | | Email Address Redacted | Email |
| Suliaman Bah | | Email Address Redacted | Email |
| Suliat Giwa | | Email Address Redacted | Email |
| Sulien Hang | | Email Address Redacted | Email |
| Suligheth Pacheco | | Email Address Redacted | Email |
| Suliman A. Hindi | | Email Address Redacted | Email |
| Suliman Suliman | | Email Address Redacted | Email |
| Sulinder Singh Virk | | Email Address Redacted | Email |
| Suljo Prasko | | Email Address Redacted | Email |
| Sulky Accius | | Email Address Redacted | Email |
| Sullen Perez | | Email Address Redacted | Email |
| Sullivan Arellano Ramirez | | Email Address Redacted | Email |
| Sullivan Auto Parts, LLC | | Email Address Redacted | Email |
| Sullivan Bryant | | Email Address Redacted | Email |
| Sullivan Construction LLC | | Email Address Redacted | Email |
| Sullivan County Septic Service, Inc. | | Email Address Redacted | Email |
| Sullivan Debra | | Email Address Redacted | Email |
| Sullivan Dental | | Email Address Redacted | Email |
| Sullivan Electric Services Co., Inc. | | Email Address Redacted | Email |
| Sullivan Hardwood Flooring Co | | Email Address Redacted | Email |
| Sullivan Insurance Services | | Email Address Redacted | Email |
| Sullivan Investment | | Email Address Redacted | Email |
| Sullivan Productions | | Email Address Redacted | Email |
| Sullivan Services Of Orlando, Inc | | Email Address Redacted | Email |
| Sullivan Street | | Email Address Redacted | Email |
| Sullivan Tax & Financial Services Inc. | | Email Address Redacted | Email |
| Sullivans' Homestead, Inc. | | Email Address Redacted | Email |
| Sullivans Tile & Floors | | Email Address Redacted | Email |
| Sullivant Avenue Inc | | Email Address Redacted | Email |
| Sully Fitness LLC | | Email Address Redacted | Email |
| Sully Home Care Services | | Email Address Redacted | Email |
| Sully Shoe Reapir & Tailors, Inc. | | Email Address Redacted | Email |
| Sully100 Ebay | | Email Address Redacted | Email |
| Sulman Dahir | | Email Address Redacted | Email |
| Sulman Mirza | | Email Address Redacted | Email |
| Sulmona Energy LLC | | Email Address Redacted | Email |
| Sulondia Hammond | | Email Address Redacted | Email |
| Suloti Inc. | | Email Address Redacted | Email |
| Sulphgur Grove Tool, LLC | | Email Address Redacted | Email |
| Sulphur Crest Electric, Inc. | | Email Address Redacted | Email |
| Sulphur First Stop, LLC | | Email Address Redacted | Email |
| Sulsul, Inc. | | Email Address Redacted | Email |
| Sultaanah Siddiq | | Email Address Redacted | Email |
| Sultan Ali | | Email Address Redacted | Email |
| Sultan Bradley | | Email Address Redacted | Email |
| Sultan Limousine LLC | | Email Address Redacted | Email |
| Sultan Mahmood | | Email Address Redacted | Email |
| Sultan Mahmood | | Email Address Redacted | Email |
| Sultan Petroleum Corp | | Email Address Redacted | Email |
| Sultan Ramza | | Email Address Redacted | Email |
| Sultan Saeed | | Email Address Redacted | Email |
| Sultan Sahara Pizza Take N Bake Inc | | Email Address Redacted | Email |
| Sultan Walid Al Awar | | Email Address Redacted | Email |
| Sultan Woolens | | Email Address Redacted | Email |
| Sultana Afrooz | | Email Address Redacted | Email |
| Sultana Designs | | Email Address Redacted | Email |
| Sultanas Bakery Cafe Inc | | Email Address Redacted | Email |
| Sultanul Mamun Dba | | Email Address Redacted | Email |
| Sultry Label | | Email Address Redacted | Email |
| Sultry Treasures | | Email Address Redacted | Email |
| Sulvia'S Dominican Salon LLC | | Email Address Redacted | Email |
| Sulz LLC | | Email Address Redacted | Email |
| Sulzmann Rice Group | | Email Address Redacted | Email |
| Sum Fung Chinese Restaurant | | Email Address Redacted | Email |
| Sum Nguyen | | Email Address Redacted | Email |
| Suma Pani Donga | | Email Address Redacted | Email |
| Suma Saha | | Email Address Redacted | Email |
| Suma Trucking LLC | | Email Address Redacted | Email |
| Sumair Sandal | | Email Address Redacted | Email |
| Sumaira Talor | | Email Address Redacted | Email |
| Suman Khanna | | Email Address Redacted | Email |
| Suman Kumar | | Email Address Redacted | Email |
| Suman Pandey | | Email Address Redacted | Email |
| Suman Sethi | | Email Address Redacted | Email |
| Suman Som | | Email Address Redacted | Email |
| Sumana Letang | | Email Address Redacted | Email |
| Sumankumar Singh | | Email Address Redacted | Email |
| Sumankumar Singh | | Email Address Redacted | Email |
| Sumanlal, LLC | | Email Address Redacted | Email |
| Sumantra Dasgupta | | Email Address Redacted | Email |
| Sumantra Dasgupta | | Email Address Redacted | Email |
| Sumard Hilton | | Email Address Redacted | Email |
| Sumathi Devanathan | | Email Address Redacted | Email |
| Sumavaeh Corp. | | Email Address Redacted | Email |
| Sumeer Kaur | | Email Address Redacted | Email |
| Sumeet Kals | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Sumeet Mishra | | Email Address Redacted | Email |
| Sumeet Rana | | Email Address Redacted | Email |
| Sumeetfit Inc. | | Email Address Redacted | Email |
| Sumeq Group Corp | | Email Address Redacted | Email |
| Sumer Edmison | | Email Address Redacted | Email |
| Sumer Patel | | Email Address Redacted | Email |
| Sumerah Enterprises Inc | | Email Address Redacted | Email |
| Sumeyra Kaptan | | Email Address Redacted | Email |
| Sumi Fleming | | Email Address Redacted | Email |
| Sumi Spa LLC | | Email Address Redacted | Email |
| Sumie Khan | | Email Address Redacted | Email |
| Su-Mien Chong | | Email Address Redacted | Email |
| Sumijeet Chaudhry | | Email Address Redacted | Email |
| Suminski Innski | | Email Address Redacted | Email |
| Sumit Ahuja | | Email Address Redacted | Email |
| Sumit Bhanote | | Email Address Redacted | Email |
| Sumit Bhanote | | Email Address Redacted | Email |
| Sumit Khanna | | Email Address Redacted | Email |
| Sumit Patel | | Email Address Redacted | Email |
| Sumit Salia | | Email Address Redacted | Email |
| Sumit Salia | | Email Address Redacted | Email |
| Sumit Verma | | Email Address Redacted | Email |
| Sumit Vohra | | Email Address Redacted | Email |
| Sumitbarua | | Email Address Redacted | Email |
| Sumith Jampana | | Email Address Redacted | Email |
| Sumitta Klaytang | | Email Address Redacted | Email |
| Sumittra Wongsaprome | | Email Address Redacted | Email |
| Sumiya Investment Management LLC | | Email Address Redacted | Email |
| Summar Lewis | | Email Address Redacted | Email |
| Summer Barrett | | Email Address Redacted | Email |
| Summer Bray | | Email Address Redacted | Email |
| Summer Breeze Homecare LLC | | Email Address Redacted | Email |
| Summer Brighton | | Email Address Redacted | Email |
| Summer Bryant | | Email Address Redacted | Email |
| Summer Campbell | | Email Address Redacted | Email |
| Summer Dwyer | | Email Address Redacted | Email |
| Summer Enrichment Center | | Email Address Redacted | Email |
| Summer Felix | | Email Address Redacted | Email |
| Summer Freeman | | Email Address Redacted | Email |
| Summer G Walker Pc | | Email Address Redacted | Email |
| Summer General Construction LLC | | Email Address Redacted | Email |
| Summer Gorder | | Email Address Redacted | Email |
| Summer Guerrieri | | Email Address Redacted | Email |
| Summer Guerrieri | | Email Address Redacted | Email |
| Summer Guthery | | Email Address Redacted | Email |
| Summer Hanna | | Email Address Redacted | Email |
| Summer Harter | | Email Address Redacted | Email |
| Summer Hill Rest Home Ii | | Email Address Redacted | Email |
| Summer Hunt | | Email Address Redacted | Email |
| Summer Hunt | | Email Address Redacted | Email |
| Summer Jackson | | Email Address Redacted | Email |
| Summer Jackson | | Email Address Redacted | Email |
| Summer Jackson | | Email Address Redacted | Email |
| Summer Jeronimo | | Email Address Redacted | Email |
| Summer King | | Email Address Redacted | Email |
| Summer Kirby | | Email Address Redacted | Email |
| Summer Kirby | | Email Address Redacted | Email |
| Summer Kirby | | Email Address Redacted | Email |
| Summer Orsi | | Email Address Redacted | Email |
| Summer Owens | | Email Address Redacted | Email |
| Summer Piep | | Email Address Redacted | Email |
| Summer Robertson | | Email Address Redacted | Email |
| Summer Rogers | | Email Address Redacted | Email |
| Summer Schultz | | Email Address Redacted | Email |
| Summer Seeley | | Email Address Redacted | Email |
| Summer Sinecoff | | Email Address Redacted | Email |
| Summer Sleeper | | Email Address Redacted | Email |
| Summer Snow | | Email Address Redacted | Email |
| Summer Steele Inc | | Email Address Redacted | Email |
| Summer Stegall | | Email Address Redacted | Email |
| Summer T Cox | | Email Address Redacted | Email |
| Summer Thatcher | | Email Address Redacted | Email |
| Summer Vazquez | | Email Address Redacted | Email |
| Summer Walker | | Email Address Redacted | Email |
| Summer Walls | | Email Address Redacted | Email |
| Summer Woodson | | Email Address Redacted | Email |
| Summer World Flx Inc | | Email Address Redacted | Email |
| Summera Khalid | | Email Address Redacted | Email |
| Summer-Afternoon | | Email Address Redacted | Email |
| Summerboard Inc. | | Email Address Redacted | Email |
| Summerfield Opticians | | Email Address Redacted | Email |
| Summerhill Academy, LLC | | Email Address Redacted | Email |
| Summerhill Bookkeeping & Tax Service, Inc. | | Email Address Redacted | Email |
| Summerland Sales LLC | | Email Address Redacted | Email |
| Summerlin Heights LLC | | Email Address Redacted | Email |
| Summerlin Pathology Consulting Inc | | Email Address Redacted | Email |
| Summerly Rose | | Email Address Redacted | Email |
| Summerlynne Walker | | Email Address Redacted | Email |
| Summers Construction Inc | | Email Address Redacted | Email |
| Summers Floor Covering LLC | | Email Address Redacted | Email |
| Summer'S Hair Boutique, LLC | | Email Address Redacted | Email |
| Summer'S Heating & Cooling Inc | | Email Address Redacted | Email |
| Summers Look Of Royalty | | Email Address Redacted | Email |
| Summers Place Productions | | Email Address Redacted | Email |
| Summers Service Center | | Email Address Redacted | Email |
| Summer'S Sleep Secrets | | Email Address Redacted | Email |
| Summers T Shirt | | Email Address Redacted | Email |
| Summersault Enterprises, LLC | | Email Address Redacted | Email |
| Summerscapes Interiors | | Email Address Redacted | Email |
| Summerset Landscaping Inc | | Email Address Redacted | Email |
| Summersett, Lc | | Email Address Redacted | Email |
| Summersnow Beauty & Apparel | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Summersun Montessori | | Email Address Redacted | Email |
| Summertime Meats | | Email Address Redacted | Email |
| Summerton Portable Buildings | | Email Address Redacted | Email |
| Summerview Em LLC | | Email Address Redacted | Email |
| Summerville Accounting | | Email Address Redacted | Email |
| Summerville Electric | | Email Address Redacted | Email |
| Summerville Pediatric Eyecare Pc | | Email Address Redacted | Email |
| Summerville South Main LLC | | Email Address Redacted | Email |
| Summerville Tax & Accounting LLC | | Email Address Redacted | Email |
| Summit & Sands Interiors LLC | | Email Address Redacted | Email |
| Summit 155 LLC | | Email Address Redacted | Email |
| Summit 888 Laundromat Inc | | Email Address Redacted | Email |
| Summit Advisors Group LLP | | Email Address Redacted | Email |
| Summit Amusement, LLC | | Email Address Redacted | Email |
| Summit Auto Body & Painting | | Email Address Redacted | Email |
| Summit Beach Tanning, Inc. | | Email Address Redacted | Email |
| Summit Benefits Group | | Email Address Redacted | Email |
| Summit Biologic Resources | | Email Address Redacted | Email |
| Summit Builders LLC | | Email Address Redacted | Email |
| Summit Building Construction LLC | | Email Address Redacted | Email |
| Summit Clinical Research, LLC | | Email Address Redacted | Email |
| Summit Co-Lab | | Email Address Redacted | Email |
| Summit Community Health, Inc. | | Email Address Redacted | Email |
| Summit Company Worldwide, Inc. | | Email Address Redacted | Email |
| Summit Concrete LLC | | Email Address Redacted | Email |
| Summit Construction Services, Inc | | Email Address Redacted | Email |
| Summit Consulting International LLC | | Email Address Redacted | Email |
| Summit Control Systems, LLC | | Email Address Redacted | Email |
| Summit Design & Construction, Inc. | | Email Address Redacted | Email |
| Summit Design & Mktg | | Email Address Redacted | Email |
| Summit Design Services LLC | | Email Address Redacted | Email |
| Summit Digital 360 | | Email Address Redacted | Email |
| Summit Dog Training LLC | | Email Address Redacted | Email |
| Summit Event Management, Inc. | | Email Address Redacted | Email |
| Summit Event Productions, Inc. | | Email Address Redacted | Email |
| Summit Financial Solutions | | Email Address Redacted | Email |
| Summit Food Sales | | Email Address Redacted | Email |
| Summit Freight International Inc | | Email Address Redacted | Email |
| Summit Global Solutions, Inc. | | Email Address Redacted | Email |
| Summit Graphics LLC | | Email Address Redacted | Email |
| Summit Graphics, Inc. | | Email Address Redacted | Email |
| Summit Group Technology, LLC. | | Email Address Redacted | Email |
| Summit Inspections & Home Services | | Email Address Redacted | Email |
| Summit Investment Management, Ltd. | | Email Address Redacted | Email |
| Summit Investment Planning LLC | | Email Address Redacted | Email |
| Summit Laboratories, Inc | | Email Address Redacted | Email |
| Summit Luxe Group | | Email Address Redacted | Email |
| Summit Machining Technologies Inc. | | Email Address Redacted | Email |
| Summit Maintenance Services Co. | | Email Address Redacted | Email |
| Summit Masonry, Inc. | | Email Address Redacted | Email |
| Summit Medical Solutions | | Email Address Redacted | Email |
| Summit Multimedia | | Email Address Redacted | Email |
| Summit Oil & Propane Inc., | | Email Address Redacted | Email |
| Summit Paint & Supply, Inc. | | Email Address Redacted | Email |
| Summit Painting Inc | | Email Address Redacted | Email |
| Summit Payments | | Email Address Redacted | Email |
| Summit Performance Associates Inc | | Email Address Redacted | Email |
| Summit Physical Therapy & Rehab | | Email Address Redacted | Email |
| Summit Pictures | | Email Address Redacted | Email |
| Summit Private Consulting Group | | Email Address Redacted | Email |
| Summit Property Inspections Inc | | Email Address Redacted | Email |
| Summit Property Solutions | | Email Address Redacted | Email |
| Summit Psychological Service | | Email Address Redacted | Email |
| Summit Renovation, Inc. | | Email Address Redacted | Email |
| Summit Research Associates Nyc | | Email Address Redacted | Email |
| Summit Roofing | | Email Address Redacted | Email |
| Summit Roofing, LLC | | Email Address Redacted | Email |
| Summit Service Mv LLC | | Email Address Redacted | Email |
| Summit Software Systems, Inc. | | Email Address Redacted | Email |
| Summit Strategies | | Email Address Redacted | Email |
| Summit Street News Inc | | Email Address Redacted | Email |
| Summit Surgery Center | | Email Address Redacted | Email |
| Summit Towing Services, LLC | | Email Address Redacted | Email |
| Summit Trading Capital LLC | | Email Address Redacted | Email |
| Summit Truck Line | | Email Address Redacted | Email |
| Summit United Taekwondo LLC | | Email Address Redacted | Email |
| Summit Veterinary Surgery Service | | Email Address Redacted | Email |
| Summit View Hospice | | Email Address Redacted | Email |
| Summit Vista Properties, LLC | | Email Address Redacted | Email |
| Summitech LLC | | Email Address Redacted | Email |
| Summitridge Venture Group | | Email Address Redacted | Email |
| Summitstar Films | | Email Address Redacted | Email |
| Sumner Gray | | Email Address Redacted | Email |
| Sumner Market Corp | | Email Address Redacted | Email |
| Sumner Marketing Group Pa | | Email Address Redacted | Email |
| Sumner Neurology Associates Pllc | | Email Address Redacted | Email |
| Sumner Transport | | Email Address Redacted | Email |
| Sumner Ventures LLC | | Email Address Redacted | Email |
| Sumners Paint & Body, LLC | | Email Address Redacted | Email |
| Sumnima LLC. | | Email Address Redacted | Email |
| Sumo Estero Inc | | Email Address Redacted | Email |
| Sumo Hibachi Steak House Inc | | Email Address Redacted | Email |
| Sumo Mongolian Inc | | Email Address Redacted | Email |
| Sumo Steakhouse, LLC | | Email Address Redacted | Email |
| Sumobull LLC | | Email Address Redacted | Email |
| Sumrall Howell | | Email Address Redacted | Email |
| Sums Up Inc | | Email Address Redacted | Email |
| Sumter Equestrian Center Inc. | | Email Address Redacted | Email |
| Sun & Kwang LLC | | Email Address Redacted | Email |
| Sun & Min International Inc. | | Email Address Redacted | Email |
| Sun & Sandals | | Email Address Redacted | Email |
| Sun & Surf Instructional Design Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Sun Ae Chang | | Email Address Redacted | Email |
| Sun Ae Won Acupuncture & Herbs | | Email Address Redacted | Email |
| Sun Ah Kim | | Email Address Redacted | Email |
| Sun An | | Email Address Redacted | Email |
| Sun Bae Taekwondo Academy LLC | | Email Address Redacted | Email |
| Sun Barrier Products, Inc. | | Email Address Redacted | Email |
| Sun Bay Construction Co Inc | | Email Address Redacted | Email |
| Sun Beauty Salon | | Email Address Redacted | Email |
| Sun Beauty Supply, Inc. | | Email Address Redacted | Email |
| Sun Billiards | | Email Address Redacted | Email |
| Sun Bird Pools LLC | | Email Address Redacted | Email |
| Sun Brother Mechanical Insulation, | | Email Address Redacted | Email |
| Sun Capital Energy | | Email Address Redacted | Email |
| Sun Chatree Ittiwameetham | | Email Address Redacted | Email |
| Sun Choi | | Email Address Redacted | Email |
| Sun Choi | | Email Address Redacted | Email |
| Sun Choi | | Email Address Redacted | Email |
| Sun Choi | | Email Address Redacted | Email |
| Sun City Center Lawn Care Inc | | Email Address Redacted | Email |
| Sun City Dental & Denture Center | | Email Address Redacted | Email |
| Sun City Homes LLC | | Email Address Redacted | Email |
| Sun City Insurance, Inc | | Email Address Redacted | Email |
| Sun City Medical Supply | | Email Address Redacted | Email |
| Sun Cleaning Pro LLC | | Email Address Redacted | Email |
| Sun Coast Aviation LLC | | Email Address Redacted | Email |
| Sun Coast Upholstery | | Email Address Redacted | Email |
| Sun Dental In | | Email Address Redacted | Email |
| Sun Devil Pools Of Nevada, Inc | | Email Address Redacted | Email |
| Sun Dune Pub, LLC | | Email Address Redacted | Email |
| Sun East | | Email Address Redacted | Email |
| Sun Enterprise | | Email Address Redacted | Email |
| Sun Express Int'l, Inc. | | Email Address Redacted | Email |
| Sun Flower Nails & Hair | | Email Address Redacted | Email |
| Sun Food Inn Inc | | Email Address Redacted | Email |
| Sun Garden LLC | | Email Address Redacted | Email |
| Sun Global Investments Inc. | | Email Address Redacted | Email |
| Sun Goh Inc | | Email Address Redacted | Email |
| Sun Golf Colorado Corporation | | Email Address Redacted | Email |
| Sun Hair Design Inc. | | Email Address Redacted | Email |
| Sun Hee Heo | | Email Address Redacted | Email |
| Sun Hee Kim | | Email Address Redacted | Email |
| Sun Hill Optical Inc | | Email Address Redacted | Email |
| Sun Hospitality Group LLC | | Email Address Redacted | Email |
| Sun Ii Express, Inc. | | Email Address Redacted | Email |
| Sun Insurance Marketing Network, Inc. | | Email Address Redacted | Email |
| Sun Ja Lee | | Email Address Redacted | Email |
| Sun Jewelry & Art Inc | | Email Address Redacted | Email |
| Sun Kim | | Email Address Redacted | Email |
| Sun Kim | | Email Address Redacted | Email |
| Sun Kim | | Email Address Redacted | Email |
| Sun Kim Realty | | Email Address Redacted | Email |
| Sun Land Surveying Inc | | Email Address Redacted | Email |
| Sun Lee | | Email Address Redacted | Email |
| Sun Lee | | Email Address Redacted | Email |
| Sun Light Solar LLC | | Email Address Redacted | Email |
| Sun Lion Group LLC | | Email Address Redacted | Email |
| Sun M Lee | | Email Address Redacted | Email |
| Sun Massage LLC | | Email Address Redacted | Email |
| Sun Medical Billing & Consultation Services, LLC | | Email Address Redacted | Email |
| Sun Min Kim | | Email Address Redacted | Email |
| Sun Moon Bakery | | Email Address Redacted | Email |
| Sun Nail Spa Salon Inc. | | Email Address Redacted | Email |
| Sun Nails & Spa | | Email Address Redacted | Email |
| Sun Nails & Spa | | Email Address Redacted | Email |
| Sun Nails Inc | | Email Address Redacted | Email |
| Sun Nichols | | Email Address Redacted | Email |
| Sun One Inc | | Email Address Redacted | Email |
| Sun Over Mountain Classical Acupuncture | | Email Address Redacted | Email |
| Sun Pacific Homes LLC | | Email Address Redacted | Email |
| Sun Painting & Maintenance | | Email Address Redacted | Email |
| Sun Pak | | Email Address Redacted | Email |
| Sun Ray Electric LLC, | | Email Address Redacted | Email |
| Sun Ray Home Services LLC | | Email Address Redacted | Email |
| Sun Real Estate Team, Inc | | Email Address Redacted | Email |
| Sun Riser LLC | | Email Address Redacted | Email |
| Sun Room Tanning LLC | | Email Address Redacted | Email |
| Sun Sang Lee | | Email Address Redacted | Email |
| Sun Sang Supermarket Inc | | Email Address Redacted | Email |
| Sun Saver LLC. | | Email Address Redacted | Email |
| Sun Scooter, Inc. | | Email Address Redacted | Email |
| Sun Services Southwest | | Email Address Redacted | Email |
| Sun Set Concrete Services, Inc. | | Email Address Redacted | Email |
| Sun Shin Choi | | Email Address Redacted | Email |
| Sun Shining Wellness LLC | | Email Address Redacted | Email |
| Sun South Builders, LLC | | Email Address Redacted | Email |
| Sun State Lighting Controls LLC | | Email Address Redacted | Email |
| Sun State Refridgeration & Appliance Inc. | | Email Address Redacted | Email |
| Sun States Sales Inc | | Email Address Redacted | Email |
| Sun Sub Inc. | | Email Address Redacted | Email |
| Sun Sun Co Inc | | Email Address Redacted | Email |
| Sun Super Market Inc | | Email Address Redacted | Email |
| Sun Tool Distributor | | Email Address Redacted | Email |
| Sun Track Corp | | Email Address Redacted | Email |
| Sun Trading LLC | | Email Address Redacted | Email |
| Sun Transport Inc | | Email Address Redacted | Email |
| Sun Transportation & Logistics Inc | | Email Address Redacted | Email |
| Sun Transportation Service LLC | | Email Address Redacted | Email |
| Sun Travel Service, Inc | | Email Address Redacted | Email |
| Sun Trust Auto Sales LLC | | Email Address Redacted | Email |
| Sun Up General Contracting LLC | | Email Address Redacted | Email |
| Sun Up Session Corp | | Email Address Redacted | Email |
| Sun Valley Dairy | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Sun Valley Medical Services, P.C. | | Email Address Redacted | Email |
| Sun View Baptist Church | | Email Address Redacted | Email |
| Sun West Mobile Modular Incorporated | | Email Address Redacted | Email |
| Sun Wire Inc. | | Email Address Redacted | Email |
| Sun Woo Lee | | Email Address Redacted | Email |
| Sun Y Kim & Associates LLC | | Email Address Redacted | Email |
| Sun Y Lovelace | | Email Address Redacted | Email |
| Sun Yoga Hawaii LLC | | Email Address Redacted | Email |
| Sun Yong Lee | | Email Address Redacted | Email |
| Sun Yong Morris | | Email Address Redacted | Email |
| Sun Young Park | | Email Address Redacted | Email |
| Sun&Sun, Inc. | | Email Address Redacted | Email |
| Sun&Zhou Company | | Email Address Redacted | Email |
| Suna Kim | | Email Address Redacted | Email |
| Sunabella At Savannah LLC | | Email Address Redacted | Email |
| Sunag LLC | | Email Address Redacted | Email |
| Sunago Builders, Inc | | Email Address Redacted | Email |
| Sunair Sohail | | Email Address Redacted | Email |
| Sunairess Eyewear Inc | | Email Address Redacted | Email |
| Sunanda Batra | | Email Address Redacted | Email |
| Sunar Enterprises Inc. | | Email Address Redacted | Email |
| Sunaraga LLC | | Email Address Redacted | Email |
| Sunattilla Gulmetov | | Email Address Redacted | Email |
| Sunbeam Janitorial Service | | Email Address Redacted | Email |
| Sunbelt Construction Company LLC | | Email Address Redacted | Email |
| Sunbelt Engineering & Testing, LLP | | Email Address Redacted | Email |
| Sunbelt Marine LLC | | Email Address Redacted | Email |
| Sunbelt Motors Inc | | Email Address Redacted | Email |
| Sunbelt Property Maintenance, Inc. | | Email Address Redacted | Email |
| Sunbelt Residential Realty Partners, LLC | | Email Address Redacted | Email |
| Sunbelt Sod Co., LLC | | Email Address Redacted | Email |
| Sunburst Construction Management Inc. | | Email Address Redacted | Email |
| Sunburst Fitness Inc | | Email Address Redacted | Email |
| Sunburst Realty, Inc. | | Email Address Redacted | Email |
| Sunburst Vinyl Supply LLC | | Email Address Redacted | Email |
| Sunbury Moose | | Email Address Redacted | Email |
| Suncast Studios | | Email Address Redacted | Email |
| Suncatchers Of Hilo | | Email Address Redacted | Email |
| Suncatchers Of Hilo | | Email Address Redacted | Email |
| Suncelaree | | Email Address Redacted | Email |
| Suncera Hill | | Email Address Redacted | Email |
| Sunceyrae Burchfield | | Email Address Redacted | Email |
| Sunchase Apartments Ga, LLC | | Email Address Redacted | Email |
| Sunclone Services LLC | | Email Address Redacted | Email |
| Suncoast Auto Sales & Service Inc | | Email Address Redacted | Email |
| Suncoast Classic Cars LLC | | Email Address Redacted | Email |
| Suncoast Concrete, Inc. | | Email Address Redacted | Email |
| Suncoast Design Inc | | Email Address Redacted | Email |
| Suncoast Development Services Inc | | Email Address Redacted | Email |
| Suncoast Emergency Care, Inc. | | Email Address Redacted | Email |
| Suncoast Primary School | | Email Address Redacted | Email |
| Suncoast Rhio, Inc. | | Email Address Redacted | Email |
| Suncoast Roofing & Restoration LLC | | Email Address Redacted | Email |
| Suncoast Rust Control Inc | | Email Address Redacted | Email |
| Suncoast Turf Products, Inc. | | Email Address Redacted | Email |
| Suncor, Inc. | | Email Address Redacted | Email |
| Suncrest Ach Inc | | Email Address Redacted | Email |
| Suncrest Nail | | Email Address Redacted | Email |
| Sund Architecture | | Email Address Redacted | Email |
| Sundae Foran | | Email Address Redacted | Email |
| Sundae Foran | | Email Address Redacted | Email |
| Sundae Montgomery | | Email Address Redacted | Email |
| Sundae Montgomery | | Email Address Redacted | Email |
| Sundance Air Services Inc. | | Email Address Redacted | Email |
| Sundance Awning & Skirting | | Email Address Redacted | Email |
| Sundance Counseling West LLC | | Email Address Redacted | Email |
| Sundance Equestrian Industries, Ltd. | | Email Address Redacted | Email |
| Sundance Saloon Inc | | Email Address Redacted | Email |
| Sundance Sensations | | Email Address Redacted | Email |
| Sundance Signs | | Email Address Redacted | Email |
| Sundance Springs Ranch | | Email Address Redacted | Email |
| Sundance Villa, Inc. | | Email Address Redacted | Email |
| Sundar Internal Medicine Associates, Pa | | Email Address Redacted | Email |
| Sundar Pun Magar | | Email Address Redacted | Email |
| Sundara Spa | | Email Address Redacted | Email |
| Sunday & Associates, LLC | | Email Address Redacted | Email |
| Sunday Akinbiyi | | Email Address Redacted | Email |
| Sunday Audu | | Email Address Redacted | Email |
| Sunday Boyd | | Email Address Redacted | Email |
| Sunday Boyd | | Email Address Redacted | Email |
| Sunday Clement | | Email Address Redacted | Email |
| Sunday Cole | | Email Address Redacted | Email |
| Sunday Morning Creative Digital Services | | Email Address Redacted | Email |
| Sunday O Ibironke | | Email Address Redacted | Email |
| Sunday Ogunro | | Email Address Redacted | Email |
| Sunday Ojo | | Email Address Redacted | Email |
| Sunday Okpala-Ezechukwu | | Email Address Redacted | Email |
| Sunday Olaitan | | Email Address Redacted | Email |
| Sunday Papers Best | | Email Address Redacted | Email |
| Sunday Shop Lki LLC | | Email Address Redacted | Email |
| Sunday Via Express Inc | | Email Address Redacted | Email |
| Sunday Wallace | | Email Address Redacted | Email |
| Sundays Diamond | | Email Address Redacted | Email |
| Sundayze Craft Designs | | Email Address Redacted | Email |
| Sundeep Ravande | | Email Address Redacted | Email |
| Sundeep Shankwalkar | | Email Address Redacted | Email |
| Sundeep Verma | | Email Address Redacted | Email |
| Sundek Of Illinois, Inc. | | Email Address Redacted | Email |
| Sunder Jambunathan | | Email Address Redacted | Email |
| Sunderam Inc | | Email Address Redacted | Email |
| Sunderland Corner Store, LLC | | Email Address Redacted | Email |
| Sunderland Transport | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Sundin Travel Inc | | Email Address Redacted | Email |
| Sundip Goraya | | Email Address Redacted | Email |
| Sundip Singh | | Email Address Redacted | Email |
| Sundjata Aya | | Email Address Redacted | Email |
| Sundore United LLC | | Email Address Redacted | Email |
| Sundown Commercial Services | | Email Address Redacted | Email |
| Sundown Designs Inc. | | Email Address Redacted | Email |
| Sundown Entertainment Group, Inc. | | Email Address Redacted | Email |
| Sundowner Used Auto Sales, | | Email Address Redacted | Email |
| Sundra Smith | | Email Address Redacted | Email |
| Sundra Smith | | Email Address Redacted | Email |
| Sundrop Gardens Landscaping LLC | | Email Address Redacted | Email |
| Sundstrom | | Email Address Redacted | Email |
| Sun-Ease Window Tinting Company | | Email Address Redacted | Email |
| Suneel Upadhyaya | | Email Address Redacted | Email |
| Sunen Pandya | | Email Address Redacted | Email |
| Sunet Klahan | | Email Address Redacted | Email |
| Suneth Perera | | Email Address Redacted | Email |
| Sunetra Robinson | | Email Address Redacted | Email |
| Suney Balido | | Email Address Redacted | Email |
| Sunfish Market | | Email Address Redacted | Email |
| Sunflooro Phokomon | | Email Address Redacted | Email |
| Sunflow Corp | | Email Address Redacted | Email |
| Sunfloweer Weed | | Email Address Redacted | Email |
| Sunflower Best Nail Inc | | Email Address Redacted | Email |
| Sunflower Garden Montessori | | Email Address Redacted | Email |
| Sunflower Hair Salon | | Email Address Redacted | Email |
| Sunflower Health, Inc. | | Email Address Redacted | Email |
| Sunflower Home Designs Incorporated | | Email Address Redacted | Email |
| Sunflower Home Health Care | | Email Address Redacted | Email |
| Sunflower Music & Healing LLC | | Email Address Redacted | Email |
| Sunflower Natural Spa Inc | | Email Address Redacted | Email |
| Sunflower Property Corp. | | Email Address Redacted | Email |
| Sunflower Seed | | Email Address Redacted | Email |
| Sunflower Seed | | Email Address Redacted | Email |
| Sunflower Seed | | Email Address Redacted | Email |
| Sunflower Seeds | | Email Address Redacted | Email |
| Sunflower Seedy | | Email Address Redacted | Email |
| Sunflower Sign Language Interpreting LLC | | Email Address Redacted | Email |
| Sunflowerbees | | Email Address Redacted | Email |
| Sunflowerwithin | | Email Address Redacted | Email |
| Sunfresh Cleaners Inc. | | Email Address Redacted | Email |
| Sung Ae Choi | | Email Address Redacted | Email |
| Sung Ae Kim | | Email Address Redacted | Email |
| Sung C Park | | Email Address Redacted | Email |
| Sung Chang | | Email Address Redacted | Email |
| Sung Cho | | Email Address Redacted | Email |
| Sung Choi | | Email Address Redacted | Email |
| Sung Choiahn | | Email Address Redacted | Email |
| Sung Chol Noh | | Email Address Redacted | Email |
| Sung Eun Lee | | Email Address Redacted | Email |
| Sung H Yoon | | Email Address Redacted | Email |
| Sung Ho | | Email Address Redacted | Email |
| Sung Ho Lee | | Email Address Redacted | Email |
| Sung Hun Pack | | Email Address Redacted | Email |
| Sung Hyuck Lim | | Email Address Redacted | Email |
| Sung Hyun Lim | | Email Address Redacted | Email |
| Sung I Han & Myong C Han | | Email Address Redacted | Email |
| Sung Ja Kim | | Email Address Redacted | Email |
| Sung Jae Chung | | Email Address Redacted | Email |
| Sung Kim | | Email Address Redacted | Email |
| Sung Kim | | Email Address Redacted | Email |
| Sung Kim | | Email Address Redacted | Email |
| Sung Kim | | Email Address Redacted | Email |
| Sung Kook Cho | | Email Address Redacted | Email |
| Sung Kye Yu | | Email Address Redacted | Email |
| Sung Kyu Lee | | Email Address Redacted | Email |
| Sung Lee | | Email Address Redacted | Email |
| Sung Mie, Inc. | | Email Address Redacted | Email |
| Sung Min Ahn | | Email Address Redacted | Email |
| Sung Ok | | Email Address Redacted | Email |
| Sung Ok Cha | | Email Address Redacted | Email |
| Sung Park | | Email Address Redacted | Email |
| Sung Park | | Email Address Redacted | Email |
| Sung Rae Cho | | Email Address Redacted | Email |
| Sung Rha | | Email Address Redacted | Email |
| Sung Ryong Lee | | Email Address Redacted | Email |
| Sung S Kang | | Email Address Redacted | Email |
| Sung Shin | | Email Address Redacted | Email |
| Sung Song | | Email Address Redacted | Email |
| Sung Song | | Email Address Redacted | Email |
| Sung Soo Ha | | Email Address Redacted | Email |
| Sung Soon Lim | | Email Address Redacted | Email |
| Sung Soun | | Email Address Redacted | Email |
| Sung Un Kim | | Email Address Redacted | Email |
| Sung Wi | | Email Address Redacted | Email |
| Sung Wi | | Email Address Redacted | Email |
| Sung Wi LLC | | Email Address Redacted | Email |
| Sung Wook Jung | | Email Address Redacted | Email |
| Sung Y Kim | | Email Address Redacted | Email |
| Sung Y. Kim | | Email Address Redacted | Email |
| Sung Yang | | Email Address Redacted | Email |
| Sung Yi | | Email Address Redacted | Email |
| Sung Yim | | Email Address Redacted | Email |
| Sung Youn | | Email Address Redacted | Email |
| Sungal Inc | | Email Address Redacted | Email |
| Sungeun Shin | | Email Address Redacted | Email |
| Sunghee Lee | | Email Address Redacted | Email |
| Sunghee Lee | | Email Address Redacted | Email |
| Sunghee Oh | | Email Address Redacted | Email |
| Sunghee Physical Therapy, P.C. | | Email Address Redacted | Email |
| Sunghee Shin | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Sungho Kim | | | Email Address Redacted | Email |
| Sungho Yang | | | Email Address Redacted | Email |
| Sunghoo Yang | | | Email Address Redacted | Email |
| Sungju Yu | | | Email Address Redacted | Email |
| Sungkyu Yi | | | Email Address Redacted | Email |
| Sungkyu Youn | | | Email Address Redacted | Email |
| Sunglae Cho | | | Email Address Redacted | Email |
| Sunglass Gallery | | | Email Address Redacted | Email |
| Sunglass Gallery LLC | | | Email Address Redacted | Email |
| Sunglass Palace Of Orlando LLC | | | Email Address Redacted | Email |
| Sunglassjeff, | | | Email Address Redacted | Email |
| Sungmi Kim | | | Email Address Redacted | Email |
| Sungmin Baik | | | Email Address Redacted | Email |
| Sungmin Rim | | | Email Address Redacted | Email |
| Sung'S Fabricare Inc | | | Email Address Redacted | Email |
| Sungsoo Park | | | Email Address Redacted | Email |
| Sung-Un Justin Park, M.D., Inc | | | Email Address Redacted | Email |
| Sungwoo Cho | | | Email Address Redacted | Email |
| Sunhee Kim | | | Email Address Redacted | Email |
| Sunhee Kim | | | Email Address Redacted | Email |
| Sunhee Lee Dmd Pa | | | Email Address Redacted | Email |
| Sunia Kinikini | | | Email Address Redacted | Email |
| Sunil & Ketan Enterprises LLC. | | | Email Address Redacted | Email |
| Sunil Bagai | | | Email Address Redacted | Email |
| Sunil Bhaskaran | | | Email Address Redacted | Email |
| Sunil Chicken Inc. | | | Email Address Redacted | Email |
| Sunil Chopra | | | Email Address Redacted | Email |
| Sunil Dixit | | | Email Address Redacted | Email |
| Sunil Fernandes | | | Email Address Redacted | Email |
| Sunil Gadtaula | | | Email Address Redacted | Email |
| Sunil Garib | | | Email Address Redacted | Email |
| Sunil Hemani | | | Email Address Redacted | Email |
| Sunil Hemani | | | Email Address Redacted | Email |
| Sunil Incharas | | | Email Address Redacted | Email |
| Sunil Jassi | | | Email Address Redacted | Email |
| Sunil Kumar | | | Email Address Redacted | Email |
| Sunil Mehra Md | | | Email Address Redacted | Email |
| Sunil Mirpuri | | | Email Address Redacted | Email |
| Sunil Mootoosammy | | | Email Address Redacted | Email |
| Sunil Muddam | | | Email Address Redacted | Email |
| Sunil Naik | | | Email Address Redacted | Email |
| Sunil Nariani | | | Email Address Redacted | Email |
| Sunil Patel | | | Email Address Redacted | Email |
| Sunil Patel | | | Email Address Redacted | Email |
| Sunil Patel | | | Email Address Redacted | Email |
| Sunil Porecha D.D.S | | | Email Address Redacted | Email |
| Sunil Rihal | | | Email Address Redacted | Email |
| Sunil Singh | | | Email Address Redacted | Email |
| Sunil Singh | | | Email Address Redacted | Email |
| Sunland Meat & Fish, Inc. | | | Email Address Redacted | Email |
| Sunilkumar Patel | | | Email Address Redacted | Email |
| Sunit Patel | | | Email Address Redacted | Email |
| Sunita Adhikari | | | Email Address Redacted | Email |
| Sunita Eyebrow Threading LLC | | | Email Address Redacted | Email |
| Sunita Ortiz | | | Email Address Redacted | Email |
| Sunita Rai | | | Email Address Redacted | Email |
| Sunita Rai | | | Email Address Redacted | Email |
| Sunita Singh Md Pa | | | Email Address Redacted | Email |
| Sunita Travel Agency | | | Email Address Redacted | Email |
| Sunitha Murthy | | | Email Address Redacted | Email |
| Sunja Yi | | | Email Address Redacted | Email |
| Sunjigero, Inc | | | Email Address Redacted | Email |
| Sunjim Inc | | | Email Address Redacted | Email |
| Sunjoi Bradshaw | | | Email Address Redacted | Email |
| Sunken Accountancy Corporation | | | Email Address Redacted | Email |
| Sunken Treasure Publishing, LLC | | | Email Address Redacted | Email |
| Sunket Chicken LLC. | | | Email Address Redacted | Email |
| Sunkin Phokomon | | | Email Address Redacted | Email |
| Sunkissed Hair Loft LLC | | | Email Address Redacted | Email |
| Sunkissed Tanning LLC | | | Email Address Redacted | Email |
| Sunkist Community Church | | | Email Address Redacted | Email |
| Sunlab Energy Inc. | | | Email Address Redacted | Email |
| Sunland Industries Ltd | | | Email Address Redacted | Email |
| Sunleaf Gardens | | | Email Address Redacted | Email |
| Sunlectric Usa Inc | | | Email Address Redacted | Email |
| Sunlee Creations | | | Email Address Redacted | Email |
| Sunless Revolution | | | Email Address Redacted | Email |
| Sunlife Ob/Gyn Services Of Ft. Lauderdale, Pa | | | Email Address Redacted | Email |
| Sunlight Dental Group | | | Email Address Redacted | Email |
| Sunlight Holdings LLC | | | Email Address Redacted | Email |
| Sunlight Little | | | Email Address Redacted | Email |
| Sunlight Salon | | | Email Address Redacted | Email |
| Sunlight Sushi Inc | | | Email Address Redacted | Email |
| Sunlin Inc | | | Email Address Redacted | Email |
| Sunline Promos | | | Email Address Redacted | Email |
| Sunlove Solutions | | | Email Address Redacted | Email |
| Sunmeadow Transport LLC | | | Email Address Redacted | Email |
| Sunmedical Service | | | Email Address Redacted | Email |
| Sunmin Kwon | | | Email Address Redacted | Email |
| Sunn Dorsey | | | Email Address Redacted | Email |
| Sunnatillo Khotamov | | | Email Address Redacted | Email |
| Sunneva Gounalakis | | | Email Address Redacted | Email |
| Sunni Brock | | | Email Address Redacted | Email |
| Sunnico International, Inc. | | | Email Address Redacted | Email |
| Sunnie Smith | | | Email Address Redacted | Email |
| Sunnie'S Beauty Supply & Gifts | | | Email Address Redacted | Email |
| Sunnieside Landscaping Inc | | | Email Address Redacted | Email |
| Sunny & Chris Communications Inc | | | Email Address Redacted | Email |
| Sunny & John Inc | | | Email Address Redacted | Email |
| Sunny Ahn | | | Email Address Redacted | Email |
| Sunny Balsells | | | Email Address Redacted | Email |
| Sunny Bansal | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Sunny Barkats | | Email Address Redacted | Email |
| Sunny Beauty Salon | | Email Address Redacted | Email |
| Sunny Benson | | Email Address Redacted | Email |
| Sunny Boys Inc | | Email Address Redacted | Email |
| Sunny Brich | | Email Address Redacted | Email |
| Sunny Broadway Inc | | Email Address Redacted | Email |
| Sunny Cape Landscape Inc. | | Email Address Redacted | Email |
| Sunny Chinese Restaurant | | Email Address Redacted | Email |
| Sunny Coast Veterinary Inc. | | Email Address Redacted | Email |
| Sunny Community Services | | Email Address Redacted | Email |
| Sunny Corn LLC | | Email Address Redacted | Email |
| Sunny Cyr | | Email Address Redacted | Email |
| Sunny Day Car Wash Co Inc | | Email Address Redacted | Email |
| Sunny Day Cleaning Service LLC | | Email Address Redacted | Email |
| Sunny Day Disaster Recovery | | Email Address Redacted | Email |
| Sunny Day Travels | | Email Address Redacted | Email |
| Sunny Daze Cafe | | Email Address Redacted | Email |
| Sunny Daze Rentals | | Email Address Redacted | Email |
| Sunny Dreams Factory LLC | | Email Address Redacted | Email |
| Sunny Food Mart | | Email Address Redacted | Email |
| Sunny Food Plus, LLC | | Email Address Redacted | Email |
| Sunny General Trading, Inc. | | Email Address Redacted | Email |
| Sunny Go Inc. | | Email Address Redacted | Email |
| Sunny Grill, Inc. | | Email Address Redacted | Email |
| Sunny Grow | | Email Address Redacted | Email |
| Sunny Hill Farm | | Email Address Redacted | Email |
| Sunny Investments Us Inc | | Email Address Redacted | Email |
| Sunny Island Bumi Trading LLC | | Email Address Redacted | Email |
| Sunny Kaunghee Bae | | Email Address Redacted | Email |
| Sunny Kidz LLC | | Email Address Redacted | Email |
| Sunny Lee Savage | | Email Address Redacted | Email |
| Sunny Market | | Email Address Redacted | Email |
| Sunny Market Liquor & Convenience Inc | | Email Address Redacted | Email |
| Sunny Massage | | Email Address Redacted | Email |
| Sunny Massage Inc | | Email Address Redacted | Email |
| Sunny Moodie | | Email Address Redacted | Email |
| Sunny Nail Day Spa Inc | | Email Address Redacted | Email |
| Sunny Nails | | Email Address Redacted | Email |
| Sunny Nails & Spa | | Email Address Redacted | Email |
| Sunny Nails Spa Inc | | Email Address Redacted | Email |
| Sunny Nails, Inc. | | Email Address Redacted | Email |
| Sunny Names Ltd | | Email Address Redacted | Email |
| Sunny Onuigbo | | Email Address Redacted | Email |
| Sunny Opotech North America, Inc. | | Email Address Redacted | Email |
| Sunny Orange Pool & Spa Service | | Email Address Redacted | Email |
| Sunny Pac Trading, Inc. | | Email Address Redacted | Email |
| Sunny Pv, Inc. | | Email Address Redacted | Email |
| Sunny Ridge Farm LLC | | Email Address Redacted | Email |
| Sunny Ridge Nursing & Rehabilitation Center LLC | | Email Address Redacted | Email |
| Sunny Singh Inc | | Email Address Redacted | Email |
| Sunny Smiles Publishing | | Email Address Redacted | Email |
| Sunny South Motel | | Email Address Redacted | Email |
| Sunny Speech Inc. | | Email Address Redacted | Email |
| Sunny Spot Car Wash LLC | | Email Address Redacted | Email |
| Sunny Sunflower Spa Inc | | Email Address Redacted | Email |
| Sunny Virtual Business Support | | Email Address Redacted | Email |
| Sunny Washington | | Email Address Redacted | Email |
| Sunny Wok Inc | | Email Address Redacted | Email |
| Sunny Yoga Kitchen | | Email Address Redacted | Email |
| Sunny-Aakash LLC | | Email Address Redacted | Email |
| Sunnybrook Tavern | | Email Address Redacted | Email |
| Sunnyland Creative, LLC | | Email Address Redacted | Email |
| Sunnyland Tavern Inc | | Email Address Redacted | Email |
| Sunnylife Pharma Inc. | | Email Address Redacted | Email |
| Sunnynails & Spa | | Email Address Redacted | Email |
| Sunny'S Espresso & Gifts | | Email Address Redacted | Email |
| Sunny'S Liquor, LLC | | Email Address Redacted | Email |
| Sunny'S Nails | | Email Address Redacted | Email |
| Sunnyside Christian Childcare Center | | Email Address Redacted | Email |
| Sunnyside Cottage | | Email Address Redacted | Email |
| Sunnyside Digital | | Email Address Redacted | Email |
| Sunnyside Gardens LLC | | Email Address Redacted | Email |
| Sunnyside Nail Spa 88 Inc | | Email Address Redacted | Email |
| Sunnyside Of Real Estate L.L.C. | | Email Address Redacted | Email |
| Sunnyside Pediatrics LLC | | Email Address Redacted | Email |
| Sunnyside Title Agency, LLC | | Email Address Redacted | Email |
| Sunnyslope Inc | | Email Address Redacted | Email |
| Sunnyvale Car Spa | | Email Address Redacted | Email |
| Sunnyville Vp | | Email Address Redacted | Email |
| Sunoah , Inc. | | Email Address Redacted | Email |
| Sun-Ok Corp | | Email Address Redacted | Email |
| Sunomi LLC | | Email Address Redacted | Email |
| Sunova Inc. | | Email Address Redacted | Email |
| Sunpeachllc | | Email Address Redacted | Email |
| Sunpoint Automotive & Towing Inc. - Loc | | Email Address Redacted | Email |
| Sunpok Shin | | Email Address Redacted | Email |
| Sunpol Resins | | Email Address Redacted | Email |
| Sunquest Advertising | | Email Address Redacted | Email |
| Sunrah Smith | | Email Address Redacted | Email |
| Sunray Cdpap | | Email Address Redacted | Email |
| Sunray Video | | Email Address Redacted | Email |
| Sunray Waters | | Email Address Redacted | Email |
| Sunridge Construction Inc | | Email Address Redacted | Email |
| Sunrise 2019 LLC | | Email Address Redacted | Email |
| Sunrise 28, Inc | | Email Address Redacted | Email |
| Sunrise Accounting & Taxation Services LLC | | Email Address Redacted | Email |
| Sunrise Acupuncture LLC | | Email Address Redacted | Email |
| Sunrise Ag Company, Inc. | | Email Address Redacted | Email |
| Sunrise Assisted Living, Inc. | | Email Address Redacted | Email |
| Sun-Rise Baking | | Email Address Redacted | Email |
| Sunrise Beverage Service LLC | | Email Address Redacted | Email |
| Sunrise Business Services | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Sunrise C&S, Inc | | Email Address Redacted | Email |
| Sunrise Cafe | | Email Address Redacted | Email |
| Sunrise Cafe Inc | | Email Address Redacted | Email |
| Sunrise Cleaners | | Email Address Redacted | Email |
| Sunrise Clinical Services LLC | | Email Address Redacted | Email |
| Sunrise Co. | | Email Address Redacted | Email |
| Sunrise Communications, Inc. | | Email Address Redacted | Email |
| Sunrise Community Outreach Center, Inc. | | Email Address Redacted | Email |
| Sunrise Contractors Services Inc. | | Email Address Redacted | Email |
| Sunrise Credit Consulting | | Email Address Redacted | Email |
| Sunrise Dental Marysville | | Email Address Redacted | Email |
| Sunrise Development | | Email Address Redacted | Email |
| Sunrise Donuts | | Email Address Redacted | Email |
| Sunrise Flooring Inc | | Email Address Redacted | Email |
| Sunrise Florida Transportation, Inc | | Email Address Redacted | Email |
| Sunrise Food & Gas LLC | | Email Address Redacted | Email |
| Sunrise Foodmart Inc | | Email Address Redacted | Email |
| Sunrise Gas Service Station, Inc | | Email Address Redacted | Email |
| Sunrise General Construction | | Email Address Redacted | Email |
| Sunrise Grocery, LLC. | | Email Address Redacted | Email |
| Sunrise Haven LLC | | Email Address Redacted | Email |
| Sunrise Home Services | | Email Address Redacted | Email |
| Sunrise Home Supply Inc | | Email Address Redacted | Email |
| Sunrise Indian Jewelry LLC | | Email Address Redacted | Email |
| Sunrise Inspection Services | | Email Address Redacted | Email |
| Sunrise Insurance | | Email Address Redacted | Email |
| Sunrise International LLC | | Email Address Redacted | Email |
| Sunrise International LLC | | Email Address Redacted | Email |
| Sunrise Leis & Flowers, LLC | | Email Address Redacted | Email |
| Sunrise Lighthouse Inc | | Email Address Redacted | Email |
| Sunrise Limousine | | Email Address Redacted | Email |
| Sunrise Lions, Inc | | Email Address Redacted | Email |
| Sunrise Loader Service Inc. | | Email Address Redacted | Email |
| Sunrise Money Management Corp | | Email Address Redacted | Email |
| Sunrise Montessori | | Email Address Redacted | Email |
| Sunrise Mountain Ministries Of The Apostolic Faith | | Email Address Redacted | Email |
| Sunrise Nail Supply Inc | | Email Address Redacted | Email |
| Sunrise Nails Inc | | Email Address Redacted | Email |
| Sunrise New York Inc | | Email Address Redacted | Email |
| Sunrise Of Riviera Beach Inc | | Email Address Redacted | Email |
| Sunrise Office Systems LLC | | Email Address Redacted | Email |
| Sunrise Old Auburn Cleaners | | Email Address Redacted | Email |
| Sunrise Outlet Inc. | | Email Address Redacted | Email |
| Sunrise Painting, LLC | | Email Address Redacted | Email |
| Sunrise Produce Inc. | | Email Address Redacted | Email |
| Sunrise Restaurant | | Email Address Redacted | Email |
| Sunrise Roofing Services Of South Florida Inc. | | Email Address Redacted | Email |
| Sunrise Surgical & Medical Supplies, LLC | | Email Address Redacted | Email |
| Sunrise Systems Group, Inc. | | Email Address Redacted | Email |
| Sunrise Taekwondo, Inc. | | Email Address Redacted | Email |
| Sunrise Teahouse LLC | | Email Address Redacted | Email |
| Sunrise Thai Restaurant LLC | | Email Address Redacted | Email |
| Sunrise Tires & Wheels | | Email Address Redacted | Email |
| Sunrise Trading Inc | | Email Address Redacted | Email |
| Sunrise Trading Inc | | Email Address Redacted | Email |
| Sunrise Tree & Landscape, Inc. | | Email Address Redacted | Email |
| Sun-Rise Trucking Ii | | Email Address Redacted | Email |
| Sunrise Vitamin & Health LLC | | Email Address Redacted | Email |
| Sunrise West Painting & Construction, Inc. | | Email Address Redacted | Email |
| Sunrise Window Cleaning | | Email Address Redacted | Email |
| Sunrise Windows Installation & Sales LLC | | Email Address Redacted | Email |
| Sunroof Studio LLC | | Email Address Redacted | Email |
| Sunrooms America, Inc | | Email Address Redacted | Email |
| Sunrse Developers | | Email Address Redacted | Email |
| Sun'S Barber Shop | | Email Address Redacted | Email |
| Suns Dental Lab | | Email Address Redacted | Email |
| Sunsaver Retractable Awnings, Inc. | | Email Address Redacted | Email |
| Sunsearaya Morrison | | Email Address Redacted | Email |
| Sunseeker Enterprises, Inc. Dba Sun Firedefense | | Email Address Redacted | Email |
| Sunset Accounting, Inc. | | Email Address Redacted | Email |
| Sunset Apts LLC | | Email Address Redacted | Email |
| Sunset Auto & Truck LLC | | Email Address Redacted | Email |
| Sunset Bar, LLC | | Email Address Redacted | Email |
| Sunset Beach Deli Inc | | Email Address Redacted | Email |
| Sunset Body Works | | Email Address Redacted | Email |
| Sunset Communications | | Email Address Redacted | Email |
| Sunset Corporation Of America, Inc. (Sca) | | Email Address Redacted | Email |
| Sunset Creations, Inc. | | Email Address Redacted | Email |
| Sunset Customs LLC, | | Email Address Redacted | Email |
| Sunset Floor Coverings | | Email Address Redacted | Email |
| Sunset Gold Exchange Inc, | | Email Address Redacted | Email |
| Sunset Golf Club | | Email Address Redacted | Email |
| Sunset Homes Of South Florida | | Email Address Redacted | Email |
| Sunset Inn & Suites | | Email Address Redacted | Email |
| Sunset International Business Holding LLC | | Email Address Redacted | Email |
| Sunset Kennel | | Email Address Redacted | Email |
| Sunset Kubota | | Email Address Redacted | Email |
| Sunset Landscape Lighting Inc | | Email Address Redacted | Email |
| Sunset Landscaping | | Email Address Redacted | Email |
| Sunset Machinery | | Email Address Redacted | Email |
| Sunset Optical Inc | | Email Address Redacted | Email |
| Sunset Organics Inc | | Email Address Redacted | Email |
| Sunset Park Pet Care | | Email Address Redacted | Email |
| Sunset Park Social Adult Day Care LLC | | Email Address Redacted | Email |
| Sunset Pool & Spa, LLC | | Email Address Redacted | Email |
| Sunset Property Care LLC | | Email Address Redacted | Email |
| Sunset Realty Enterprises, Inc. | | Email Address Redacted | Email |
| Sunset Realty, Inc. | | Email Address Redacted | Email |
| Sunset Sleep Labs, LLC | | Email Address Redacted | Email |
| Sunset Strings LLC | | Email Address Redacted | Email |
| Sunset Transport LLC | | Email Address Redacted | Email |
| Sunset Transportation | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Sunset Transportation & Rentals | | | Email Address Redacted | Email |
| Sunset Turf & Landscape, LLC | | | Email Address Redacted | Email |
| Sunset View Creamery, LLC | | | Email Address Redacted | Email |
| Sunsetridge Landscapes Inc | | | Email Address Redacted | Email |
| Sunsheba Saintvil P.A. | | | Email Address Redacted | Email |
| Sunshine Academy LLC | | | Email Address Redacted | Email |
| Sunshine Adult Day Care & Recreational Center, Corp | | | Email Address Redacted | Email |
| Sunshine Auto | | | Email Address Redacted | Email |
| Sunshine Auto Collision Center | | | Email Address Redacted | Email |
| Sunshine Beauty Salon | | | Email Address Redacted | Email |
| Sunshine Bilingual Learning & Care Inc | | | Email Address Redacted | Email |
| Sunshine Blindz Inc | | | Email Address Redacted | Email |
| Sunshine Builders, Inc. | | | Email Address Redacted | Email |
| Sunshine Bus Service | | | Email Address Redacted | Email |
| Sunshine Care Services | | | Email Address Redacted | Email |
| Sunshine Care Support Services, Inc | | | Email Address Redacted | Email |
| Sunshine Cleaning Service | | | Email Address Redacted | Email |
| Sunshine Cleaning Services | | | Email Address Redacted | Email |
| Sunshine Cleaning Solutions & Services, LLC | | | Email Address Redacted | Email |
| Sunshine Construction Group, Inc. | | | Email Address Redacted | Email |
| Sunshine Daycare & Preschool | | | Email Address Redacted | Email |
| Sunshine Dental House P.C. | | | Email Address Redacted | Email |
| Sunshine Driven | | | Email Address Redacted | Email |
| Sunshine Elite Cleaning | | | Email Address Redacted | Email |
| Sunshine Enterprise LLC | | | Email Address Redacted | Email |
| Sunshine Enterprise Usa | | | Email Address Redacted | Email |
| Sunshine Executive Services | | | Email Address Redacted | Email |
| Sunshine Exteriors LLC | | | Email Address Redacted | Email |
| Sunshine Financial Tax Service LLC | | | Email Address Redacted | Email |
| Sunshine Flooring | | | Email Address Redacted | Email |
| Sunshine Flooring & Remodeling, LLC | | | Email Address Redacted | Email |
| Sunshine Florida Apartments Inc | | | Email Address Redacted | Email |
| Sunshine Florida Construction, Corp | | | Email Address Redacted | Email |
| Sunshine Flowers LLC | | | Email Address Redacted | Email |
| Sunshine Foam Rubber Co | | | Email Address Redacted | Email |
| Sunshine French Cleaner Inc | | | Email Address Redacted | Email |
| Sunshine Fund Raising Co. | | | Email Address Redacted | Email |
| Sunshine Gardens, Inc | | | Email Address Redacted | Email |
| Sunshine Grocery | | | Email Address Redacted | Email |
| Sunshine Home Maintenace | | | Email Address Redacted | Email |
| Sunshine Homes & Management Inc | | | Email Address Redacted | Email |
| Sunshine Inc | | | Email Address Redacted | Email |
| Sunshine Inspections | | | Email Address Redacted | Email |
| Sunshine International Of Savannah, Inc. | | | Email Address Redacted | Email |
| Sunshine Irrigation & Light Inc. | | | Email Address Redacted | Email |
| Sunshine Learn & Care, Inc | | | Email Address Redacted | Email |
| Sunshine Leather, Inc | | | Email Address Redacted | Email |
| Sunshine Locksmith Team LLC | | | Email Address Redacted | Email |
| Sunshine Lump | | | Email Address Redacted | Email |
| Sunshine Motor Club Corp. | | | Email Address Redacted | Email |
| Sunshine Optical Inc | | | Email Address Redacted | Email |
| Sunshine Painting | | | Email Address Redacted | Email |
| Sunshine Parkland Child Care Inc | | | Email Address Redacted | Email |
| Sunshine Pediatrics Inc | | | Email Address Redacted | Email |
| Sunshine Petro LLC | | | Email Address Redacted | Email |
| Sunshine Pharmacy Of Ny Inc | | | Email Address Redacted | Email |
| Sunshine Pharmacy Services, LLC | | | Email Address Redacted | Email |
| Sunshine Plumbing Solutions LLC | | | Email Address Redacted | Email |
| Sunshine Pop LLC | | | Email Address Redacted | Email |
| Sunshine Professional Services | | | Email Address Redacted | Email |
| Sunshine Properties Real Estate | | | Email Address Redacted | Email |
| Sunshine Prosthetics, Inc. | | | Email Address Redacted | Email |
| Sunshine Psychiatric Services Inc | | | Email Address Redacted | Email |
| Sunshine Rentals & Property Management | | | Email Address Redacted | Email |
| Sunshine Rentals, Inc | | | Email Address Redacted | Email |
| Sunshine Rides LLC | | | Email Address Redacted | Email |
| Sunshine Salon | | | Email Address Redacted | Email |
| Sunshine Seafood Market | | | Email Address Redacted | Email |
| Sunshine Shoppe Health Foods, Inc. | | | Email Address Redacted | Email |
| Sunshine Shuttles LLC | | | Email Address Redacted | Email |
| Sunshine Solar Systems | | | Email Address Redacted | Email |
| Sunshine Spa | | | Email Address Redacted | Email |
| Sunshine State Marine, LLC | | | Email Address Redacted | Email |
| Sunshine State Painting Inc | | | Email Address Redacted | Email |
| Sunshine State Solar Services LLC | | | Email Address Redacted | Email |
| Sunshine Stores Inc (Dba) Sunset Corner Mart | | | Email Address Redacted | Email |
| Sunshine Termine | | | Email Address Redacted | Email |
| Sunshine Title & Escrow Inc | | | Email Address Redacted | Email |
| Sunshine Tm, LLC | | | Email Address Redacted | Email |
| Sunshine Traders | | | Email Address Redacted | Email |
| Sunshine Travel Group Inc. | | | Email Address Redacted | Email |
| Sunshine Trujillo | | | Email Address Redacted | Email |
| Sunshine Usa Inc | | | Email Address Redacted | Email |
| Sunshine Vitamin Products | | | Email Address Redacted | Email |
| Sunshine Watersports Of Central Fl | | | Email Address Redacted | Email |
| Sunshine Whitton | | | Email Address Redacted | Email |
| Sunshinepoolandleakstppers Ll | | | Email Address Redacted | Email |
| Sunshine'S Kitchen | | | Email Address Redacted | Email |
| Sunshineweddeke | | | Email Address Redacted | Email |
| Sunshyne Dynasty Corp | | | Email Address Redacted | Email |
| Sunside Entertainment & Technology Co | | | Email Address Redacted | Email |
| Sunspark Yoga Inc | | | Email Address Redacted | Email |
| Sunstate Motors & Enterprises, LLC | | | Email Address Redacted | Email |
| Sunstone Dental Group | | | Email Address Redacted | Email |
| Sunstone Financial Group | | | Email Address Redacted | Email |
| Sunstone Wellness Center LLC | | | Email Address Redacted | Email |
| Sunstream Consulting, LLC | | | Email Address Redacted | Email |
| Sunsweet Fashion Inc | | | Email Address Redacted | Email |
| Suntastic Home Solar LLC | | | Email Address Redacted | Email |
| Suntech Auto Repair Inc. | | | Email Address Redacted | Email |
| Sunteck | | | Email Address Redacted | Email |
| Sunti Family Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Suntrade International, Inc | | | Email Address Redacted | Email |
| Sunugal Inc | | | Email Address Redacted | Email |
| Sunvale Homes | | | Email Address Redacted | Email |
| Sunvalley Regional Animal Hospital | | | Email Address Redacted | Email |
| Sunvest Capital LLC | | | Email Address Redacted | Email |
| Sunwest Sales Company | | | Email Address Redacted | Email |
| Sunwood Bilders Inc. | | | Email Address Redacted | Email |
| Sunworld Construction LLC | | | Email Address Redacted | Email |
| Suny Patel | | | Email Address Redacted | Email |
| Sunya Kapidya | | | Email Address Redacted | Email |
| Sunyo Burton | | | Email Address Redacted | Email |
| Sunyoung Corporation | | | Email Address Redacted | Email |
| Suong Ho | | | Email Address Redacted | Email |
| Suong Huynh | | | Email Address Redacted | Email |
| Suong Lam | | | Email Address Redacted | Email |
| Suong Luu | | | Email Address Redacted | Email |
| Suong N Tran | | | Email Address Redacted | Email |
| Suong Nguyen | | | Email Address Redacted | Email |
| Suong Nguyen | | | Email Address Redacted | Email |
| Suong Nguyen | | | Email Address Redacted | Email |
| Suong Pham | | | Email Address Redacted | Email |
| Suong Phung | | | Email Address Redacted | Email |
| Suong T Le | | | Email Address Redacted | Email |
| Suong T Trieu | | | Email Address Redacted | Email |
| Suongmai Thi Sardella | | | Email Address Redacted | Email |
| Suot Le | | | Email Address Redacted | Email |
| Sup Dup Inc | | | Email Address Redacted | Email |
| Supa Clean Cleaning Services LLC | | | Email Address Redacted | Email |
| Supa Kloudz LLC | | | Email Address Redacted | Email |
| Supa Nava | | | Email Address Redacted | Email |
| Supani Inc | | | Email Address Redacted | Email |
| Supariwala Financials LLC | | | Email Address Redacted | Email |
| Supatt Thawatpeerachai | | | Email Address Redacted | Email |
| Super 1 Hr Cleaners | | | Email Address Redacted | Email |
| Super 2018 Inc | | | Email Address Redacted | Email |
| Super 8 | | | Email Address Redacted | Email |
| Super 8 Fenton | | | Email Address Redacted | Email |
| Super 8 Inc | | | Email Address Redacted | Email |
| Super 8 Selma & Fresno | | | Email Address Redacted | Email |
| Super A Gas & Food | | | Email Address Redacted | Email |
| Super Ahorro Market, Inc | | | Email Address Redacted | Email |
| Super Alka LLC | | | Email Address Redacted | Email |
| Super American Import Inc | | | Email Address Redacted | Email |
| Super Asian Buffet Inc | | | Email Address Redacted | Email |
| Super Atl Wings, Inc. | | | Email Address Redacted | Email |
| Super Awesome Fun Store Inc | | | Email Address Redacted | Email |
| Super Bee Paint Contracting | | | Email Address Redacted | Email |
| Super Bills Liquors, Inc. | | | Email Address Redacted | Email |
| Super Bowl N'S Inc | | | Email Address Redacted | Email |
| Super Bridgeport Laundromat Inc | | | Email Address Redacted | Email |
| Super Brite Cleaners Inc | | | Email Address Redacted | Email |
| Super Buffet | | | Email Address Redacted | Email |
| Super Burger | | | Email Address Redacted | Email |
| Super Burger | | | Email Address Redacted | Email |
| Super C. Group Inc. | | | Email Address Redacted | Email |
| Super Care Pharmacy Inc | | | Email Address Redacted | Email |
| Super Carniceria El Corral 1, Inc | | | Email Address Redacted | Email |
| Super Carpet Steamers LLC | | | Email Address Redacted | Email |
| Super Chicken Inc | | | Email Address Redacted | Email |
| Super China | | | Email Address Redacted | Email |
| Super Choice Of New York Inc | | | Email Address Redacted | Email |
| Super Class Radio Dispatch Inc | | | Email Address Redacted | Email |
| Super Clean Cleaners LLC | | | Email Address Redacted | Email |
| Super Cleaner Of Castle Hill Inc. | | | Email Address Redacted | Email |
| Super Cleaners | | | Email Address Redacted | Email |
| Super Coin Laundry | | | Email Address Redacted | Email |
| Super Crew Lawn Services Inc | | | Email Address Redacted | Email |
| Super Cut | | | Email Address Redacted | Email |
| Super Deals Wholesale Inc | | | Email Address Redacted | Email |
| Super Design Center Inc | | | Email Address Redacted | Email |
| Super Diamond Corp | | | Email Address Redacted | Email |
| Super Dollar Plus Inc | | | Email Address Redacted | Email |
| Super Duper Lauderdale Lakes, Inc. | | | Email Address Redacted | Email |
| Super Elegance Nails LLC | | | Email Address Redacted | Email |
| Super Enterprises Inc | | | Email Address Redacted | Email |
| Super Estilo Hair Salon | | | Email Address Redacted | Email |
| Super Flame Plumbing Inc | | | Email Address Redacted | Email |
| Super Fly Retail | | | Email Address Redacted | Email |
| Super Friendly Farms, Inc | | | Email Address Redacted | Email |
| Super Furniture Zone, Inc. | | | Email Address Redacted | Email |
| Super Gas & Mart | | | Email Address Redacted | Email |
| Super Golden Fish & Chicken LLC | | | Email Address Redacted | Email |
| Super Happy Wok Inc. | | | Email Address Redacted | Email |
| Super Hero Lips, Inc | | | Email Address Redacted | Email |
| Super Hero Schoolhouse, LLC | | | Email Address Redacted | Email |
| Super Home Services | | | Email Address Redacted | Email |
| Super Human Radio | | | Email Address Redacted | Email |
| Super Inn | | | Email Address Redacted | Email |
| Super K Market, Inc. | | | Email Address Redacted | Email |
| Super Kids Child Care Center LLC | | | Email Address Redacted | Email |
| Super Kwik | | | Email Address Redacted | Email |
| Super Mario Training | | | Email Address Redacted | Email |
| Super Mart, Inc. | | | Email Address Redacted | Email |
| Super Mega Corp | | | Email Address Redacted | Email |
| Super Mega Games LLC | | | Email Address Redacted | Email |
| Super Mercado Jalisco 4, Inc | | | Email Address Redacted | Email |
| Super Mercado Jalisco 5 Inc | | | Email Address Redacted | Email |
| Super Mercado Jalisco Ii Inc | | | Email Address Redacted | Email |
| Super Mercado Ortega Incorporated | | | Email Address Redacted | Email |
| Super Mercado Ruelas 2 LLC | | | Email Address Redacted | Email |
| Super Merchant Inc | | | Email Address Redacted | Email |
| Super Movers | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Super Muffins Cuts Unlimited 3 | | Email Address Redacted | Email |
| Super Muffler Inc | | Email Address Redacted | Email |
| Super Nacho Barbershop | | Email Address Redacted | Email |
| Super Nails | | Email Address Redacted | Email |
| Super Nails | | Email Address Redacted | Email |
| Super Nails Inc | | Email Address Redacted | Email |
| Super Natural Sales | | Email Address Redacted | Email |
| Super Nique Construction Cleaning | | Email Address Redacted | Email |
| Super Nova Express, LLC | | Email Address Redacted | Email |
| Super Octane Inc | | Email Address Redacted | Email |
| Super People Inc | | Email Address Redacted | Email |
| Super Petro Inc | | Email Address Redacted | Email |
| Super Pizza Inc | | Email Address Redacted | Email |
| Super Pro Contracting Inc | | Email Address Redacted | Email |
| Super Pro Vitamins | | Email Address Redacted | Email |
| Super Pros Cleaning Service, LLC | | Email Address Redacted | Email |
| Super Pure Inc | | Email Address Redacted | Email |
| Super S LLC | | Email Address Redacted | Email |
| Super Sanitation Cleaning | | Email Address Redacted | Email |
| Super Saver Discount Inc | | Email Address Redacted | Email |
| Super Savers Group | | Email Address Redacted | Email |
| Super Scrubs | | Email Address Redacted | Email |
| Super Shire Mobile Detailing | | Email Address Redacted | Email |
| Super Simple Ways, Inc | | Email Address Redacted | Email |
| Super Soccer Inc. | | Email Address Redacted | Email |
| Super Sonic Painting | | Email Address Redacted | Email |
| Super Star Hair & Nail Inc | | Email Address Redacted | Email |
| Super Star Nails LLC | | Email Address Redacted | Email |
| Super Star Painters | | Email Address Redacted | Email |
| Super Stop | | Email Address Redacted | Email |
| Super Styles | | Email Address Redacted | Email |
| Super T Grocery | | Email Address Redacted | Email |
| Super T Nails | | Email Address Redacted | Email |
| Super Taquerias Inc | | Email Address Redacted | Email |
| Super Tehran Market, Inc. | | Email Address Redacted | Email |
| Super Top Nails | | Email Address Redacted | Email |
| Super Towing LLC | | Email Address Redacted | Email |
| Super Triple L Food Mart Inc | | Email Address Redacted | Email |
| Super V Toys | | Email Address Redacted | Email |
| Super Value Wholesaler, Inc | | Email Address Redacted | Email |
| Super Varsity | | Email Address Redacted | Email |
| Super Vega Cheeses Inc | | Email Address Redacted | Email |
| Super Wash 27 Corp. | | Email Address Redacted | Email |
| Super Wine Vault, Inc. | | Email Address Redacted | Email |
| Super Wing Chen Inc | | Email Address Redacted | Email |
| Super Wing Station LLC | | Email Address Redacted | Email |
| Super Wok | | Email Address Redacted | Email |
| Super Wok Chinese Food LLC | | Email Address Redacted | Email |
| Super Wok Usa Inc | | Email Address Redacted | Email |
| Super Woman Productions | | Email Address Redacted | Email |
| Super X LLC | | Email Address Redacted | Email |
| Super Yum Foods LLC | | Email Address Redacted | Email |
| Super8 | | Email Address Redacted | Email |
| Supera LLC | | Email Address Redacted | Email |
| Superb by Destinee | | Email Address Redacted | Email |
| Superb Plumbing LLC | | Email Address Redacted | Email |
| Superb Property Management Ny Inc. | | Email Address Redacted | Email |
| Superb Rehab LLC, | | Email Address Redacted | Email |
| Superb Solti, LLC | | Email Address Redacted | Email |
| Superb Trans LLC | | Email Address Redacted | Email |
| Superb3Couriers, LLC | | Email Address Redacted | Email |
| Superbia Equity Partners LLC | | Email Address Redacted | Email |
| Superbike Powersports Motorcycle Shop | | Email Address Redacted | Email |
| Superbike Unlimited LLC | | Email Address Redacted | Email |
| Supercheapdeals | | Email Address Redacted | Email |
| Superclip Rescue Tools | | Email Address Redacted | Email |
| Supercool Creative Agency Inc. | | Email Address Redacted | Email |
| Supercosm LLC | | Email Address Redacted | Email |
| Supercube, Inc. | | Email Address Redacted | Email |
| Supercuts | | Email Address Redacted | Email |
| Superdeluxe Marketing, Inc. | | Email Address Redacted | Email |
| Superdog Productions Inc | | Email Address Redacted | Email |
| Superdreamclean | | Email Address Redacted | Email |
| Super-Dudes Trading Post | | Email Address Redacted | Email |
| Superfast Bail Bond & Tax Setvice LLC | | Email Address Redacted | Email |
| Superfine Detailing, LLC | | Email Address Redacted | Email |
| Superfit Foods | | Email Address Redacted | Email |
| Superfriendly Co. | | Email Address Redacted | Email |
| Superhero Academy Of Motion Arts | | Email Address Redacted | Email |
| Superheroes Ultimate | | Email Address Redacted | Email |
| Superhound LLC | | Email Address Redacted | Email |
| Superior Accounting Services | | Email Address Redacted | Email |
| Superior Accounting Solutions LLC | | Email Address Redacted | Email |
| Superior Appliance Inc | | Email Address Redacted | Email |
| Superior Art Imaging, LLC | | Email Address Redacted | Email |
| Superior Athletics | | Email Address Redacted | Email |
| Superior Attorney Service LLC | | Email Address Redacted | Email |
| Superior Auto & Tire | | Email Address Redacted | Email |
| Superior Auto Source LLC | | Email Address Redacted | Email |
| Superior Av Taxes LLC | | Email Address Redacted | Email |
| Superior Builders LLC | | Email Address Redacted | Email |
| Superior Builders LLC | | Email Address Redacted | Email |
| Superior Cantina | | Email Address Redacted | Email |
| Superior Care Hospice, Inc. | | Email Address Redacted | Email |
| Superior Care Pharmacy LLC | | Email Address Redacted | Email |
| Superior Carpentry & Remodeling Of Mi | | Email Address Redacted | Email |
| Superior Carpet & Upholstery Cleaning Inc | | Email Address Redacted | Email |
| Superior Comfort Housing Solutions | | Email Address Redacted | Email |
| Superior Communications & Security LLC | | Email Address Redacted | Email |
| Superior Concrete Solutions Inc | | Email Address Redacted | Email |
| Superior Construction Enterprises | | Email Address Redacted | Email |
| Superior Consultant LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Superior Container Transport | | Email Address Redacted | Email |
| Superior Corporate Cleaning Service LLC | | Email Address Redacted | Email |
| Superior Custom Creations LLC | | Email Address Redacted | Email |
| Superior Custom Homes Inc | | Email Address Redacted | Email |
| Superior Designs, LLC | | Email Address Redacted | Email |
| Superior Devices | | Email Address Redacted | Email |
| Superior Diesel Inc | | Email Address Redacted | Email |
| Superior Dry Cleaner | | Email Address Redacted | Email |
| Superior Drywall | | Email Address Redacted | Email |
| Superior Electric | | Email Address Redacted | Email |
| Superior Electrical Corp. | | Email Address Redacted | Email |
| Superior Encapsulation LLC | | Email Address Redacted | Email |
| Superior Energy Services, LLC | | Email Address Redacted | Email |
| Superior Enterprises LLC | | Email Address Redacted | Email |
| Superior Equipment Corporation | | Email Address Redacted | Email |
| Superior Express Line LLC | | Email Address Redacted | Email |
| Superior Exterior Cleaning, Inc. | | Email Address Redacted | Email |
| Superior Feast LLC | | Email Address Redacted | Email |
| Superior Fence Services | | Email Address Redacted | Email |
| Superior Financial Planning, Inc. | | Email Address Redacted | Email |
| Superior Flight Academy | | Email Address Redacted | Email |
| Superior Floor Service, Inc | | Email Address Redacted | Email |
| Superior Flooring | | Email Address Redacted | Email |
| Superior Freight LLC | | Email Address Redacted | Email |
| Superior Freight LLC | | Email Address Redacted | Email |
| Superior Garage Door Inc. | | Email Address Redacted | Email |
| Superior Gemological Laboratory | | Email Address Redacted | Email |
| Superior Gps, LLC | | Email Address Redacted | Email |
| Superior Hardscapes LLC | | Email Address Redacted | Email |
| Superior Hardwood Floors & Tile, Inc. | | Email Address Redacted | Email |
| Superior Health | | Email Address Redacted | Email |
| Superior Health Company | | Email Address Redacted | Email |
| Superior Home Builders Inc | | Email Address Redacted | Email |
| Superior Home Energy Improvement Services Inc. | | Email Address Redacted | Email |
| Superior Home Improvement LLC | | Email Address Redacted | Email |
| Superior Home Loans Inc | | Email Address Redacted | Email |
| Superior Home Painting & Improvement LLC | | Email Address Redacted | Email |
| Superior Home Performance Of Texas | | Email Address Redacted | Email |
| Superior Home Renovations | | Email Address Redacted | Email |
| Superior Home Services Inc | | Email Address Redacted | Email |
| Superior Industrial Flooring, Inc. | | Email Address Redacted | Email |
| Superior Industrial Services, LLC | | Email Address Redacted | Email |
| Superior Insulation & Services, LLC | | Email Address Redacted | Email |
| Superior Janitorial Inc | | Email Address Redacted | Email |
| Superior Janitorial Services Inc | | Email Address Redacted | Email |
| Superior Laminators Inc | | Email Address Redacted | Email |
| Superior Landscapes & Garden Center (Dba) Oasis Outdoors | | Email Address Redacted | Email |
| Superior Landscapes LLC | | Email Address Redacted | Email |
| Superior Landscaping Of L.I., Inc. | | Email Address Redacted | Email |
| Superior Landscaping Of L.I., Inc. | | Email Address Redacted | Email |
| Superior Lawnmower Center Inc | | Email Address Redacted | Email |
| Superior Logistics LLC | | Email Address Redacted | Email |
| Superior Maintenance & Property Management Inc | | Email Address Redacted | Email |
| Superior Management Incorporated | | Email Address Redacted | Email |
| Superior Masonry Preservation Group | | Email Address Redacted | Email |
| Superior Medical Consulting | | Email Address Redacted | Email |
| Superior Medical Editing, Inc. | | Email Address Redacted | Email |
| Superior Meeting Services, LLC | | Email Address Redacted | Email |
| Superior Metal Spinning, Inc | | Email Address Redacted | Email |
| Superior Metal Supplies LLC | | Email Address Redacted | Email |
| Superior Midway Games LLC | | Email Address Redacted | Email |
| Superior Motors Sales | | Email Address Redacted | Email |
| Superior Nail & Spa Ny Corp | | Email Address Redacted | Email |
| Superior Pest & Rodent Management | | Email Address Redacted | Email |
| Superior Pest & Rodent Management | | Email Address Redacted | Email |
| Superior Pharmacy Inc | | Email Address Redacted | Email |
| Superior Pho Inc | | Email Address Redacted | Email |
| Superior Plastic Fabrication, Inc. | | Email Address Redacted | Email |
| Superior Power Technologies LLC | | Email Address Redacted | Email |
| Superior Preschool Staffing & Consulting Agency | | Email Address Redacted | Email |
| Superior Products International Ii, Inc. | | Email Address Redacted | Email |
| Superior Quality Contractors Inc. | | Email Address Redacted | Email |
| Superior Quality Land Care | | Email Address Redacted | Email |
| Superior Real Estate Invesments, Inc. | | Email Address Redacted | Email |
| Superior Rehab LLC | | Email Address Redacted | Email |
| Superior Rug Services Corp. | | Email Address Redacted | Email |
| Superior Safety Group, LLC | | Email Address Redacted | Email |
| Superior Service & Supply, LLC | | Email Address Redacted | Email |
| Superior Services | | Email Address Redacted | Email |
| Superior Services Mi | | Email Address Redacted | Email |
| Superior Services Of Florida | | Email Address Redacted | Email |
| Superior Siding & Roofing, Inc | | Email Address Redacted | Email |
| Superior Skill Development & Training LLC | | Email Address Redacted | Email |
| Superior Sleep Solutions Inc | | Email Address Redacted | Email |
| Superior Speech Therapy LLC | | Email Address Redacted | Email |
| Superior Speed, LLC | | Email Address Redacted | Email |
| Superior Stone & More, LLC | | Email Address Redacted | Email |
| Superior Stonescapes LLC | | Email Address Redacted | Email |
| Superior Street Auto Group LLC | | Email Address Redacted | Email |
| Superior Structures, Inc. | | Email Address Redacted | Email |
| Superior Supplement Center LLC | | Email Address Redacted | Email |
| Superior Supply Ltd. | | Email Address Redacted | Email |
| Superior Support Services Of Florida LLC | | Email Address Redacted | Email |
| Superior Surgical Products | | Email Address Redacted | Email |
| Superior Systems It Services, LLC | | Email Address Redacted | Email |
| Superior Tax & Superior Realty | | Email Address Redacted | Email |
| Superior Tax Accounting LLC | | Email Address Redacted | Email |
| Superior Tax Service Inc | | Email Address Redacted | Email |
| Superior Technical Solutions | | Email Address Redacted | Email |
| Superior Track International, Inc. | | Email Address Redacted | Email |
| Superior Traffic School, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Superior Transmissions | | | | Email Address Redacted | Email |
| Superior Transportation Inc | | | | Email Address Redacted | Email |
| Superior Transportation Service | | | | Email Address Redacted | Email |
| Superior Truck Line LLC | | | | Email Address Redacted | Email |
| Superior Trucking, LLC | | | | Email Address Redacted | Email |
| Superior Urgent Care LLC | | | | Email Address Redacted | Email |
| Superiorbuilding & Remodeling LLC | | | | Email Address Redacted | Email |
| Superlative Ecolutions, LLC | | | | Email Address Redacted | Email |
| Superlative Internet, LLC | | | | Email Address Redacted | Email |
| Superlative Remodeling LLC. | | | | Email Address Redacted | Email |
| Superluminal Media, LLC | | | | Email Address Redacted | Email |
| Superluxmia LLC | | | | Email Address Redacted | Email |
| Supermanexpressllc | | | | Email Address Redacted | Email |
| Supermax Autos LLC | | | | Email Address Redacted | Email |
| Supermercado El Guero 10 Inc | | | | Email Address Redacted | Email |
| Supermercado El Guero De Aurora Inc | | | | Email Address Redacted | Email |
| Supermercado El Guero No 1 Inc | | | | Email Address Redacted | Email |
| Supermercado El Guero No 8 Inc | | | | Email Address Redacted | Email |
| Supermercado La Gloria 4 Inc | | | | Email Address Redacted | Email |
| Supermercado La Gloria Inc | | | | Email Address Redacted | Email |
| Supermercado Santa Fe, LLC | | | | Email Address Redacted | Email |
| Supermoms Frozen Yogurt & More | | | | Email Address Redacted | Email |
| Supermoms Resale Shop | | | | Email Address Redacted | Email |
| Supernaut LLC | | | | Email Address Redacted | Email |
| Supernova Design Inc. | | | | Email Address Redacted | Email |
| Superoir Radiator | | | | Email Address Redacted | Email |
| Superservice Lawncare | | | | Email Address Redacted | Email |
| Superset Sports Nutrition | | | | Email Address Redacted | Email |
| Supershine Building Maintenance, Inc | | | | Email Address Redacted | Email |
| Supersonic Motors | | | | Email Address Redacted | Email |
| Superstar Express Trucking LLC | | | | Email Address Redacted | Email |
| Superstar Fitness | | | | Email Address Redacted | Email |
| Superstar Hair & Wigs, Inc. | | | | Email Address Redacted | Email |
| Superstar Logistics, LLC | | | | Email Address Redacted | Email |
| Superstars Camp LLC | | | | Email Address Redacted | Email |
| Superstructures, Inc. | | | | Email Address Redacted | Email |
| Superteam, Inc. | | | | Email Address Redacted | Email |
| Supertnails & Hairs | | | | Email Address Redacted | Email |
| Supertots Educational Center, Inc. | | | | Email Address Redacted | Email |
| Superway Corporation | | | | Email Address Redacted | Email |
| Suphla Bali | | | | Email Address Redacted | Email |
| Supisara Yunu | | | | Email Address Redacted | Email |
| Supmercado El Guero De Farsnworth Inc | | | | Email Address Redacted | Email |
| Supplement Partners LLC | | | | Email Address Redacted | Email |
| Supplemental Benefit Solutions, Inc. | | | | Email Address Redacted | Email |
| Supplemental Healthcare Services, LLC | | | | Email Address Redacted | Email |
| Supply & Install LLC | | | | Email Address Redacted | Email |
| Supply & Save LLC | | | | Email Address Redacted | Email |
| Supply All | | | | Email Address Redacted | Email |
| Supply LLC | | | | Email Address Redacted | Email |
| Supply-Chain Associates | | | | Email Address Redacted | Email |
| Supplymatic, LLC | | | | Email Address Redacted | Email |
| Support Homes | | | | Email Address Redacted | Email |
| Support Systems | | | | Email Address Redacted | Email |
| Support With Heart | | | | Email Address Redacted | Email |
| Supportacircle.Com, | 17 Washington St | Tenafly, NJ 07670 | | | First Class Mail |
| Supportian Inc | | | | Email Address Redacted | Email |
| Supporting & Improving Lives, LLC | | | | Email Address Redacted | Email |
| Supportive Leading Front Corp | | | | Email Address Redacted | Email |
| Supportive Learning Care | | | | Email Address Redacted | Email |
| Supportive Living Home Health Care LLC | | | | Email Address Redacted | Email |
| Supportive Personal Care Services, LLC | | | | Email Address Redacted | Email |
| Supposium | | | | Email Address Redacted | Email |
| Supprasanna Thota | | | | Email Address Redacted | Email |
| Suppress Pest Control | | | | Email Address Redacted | Email |
| Suppz Inc Dba Suppz.Com | | | | Email Address Redacted | Email |
| Supra Design Inc | | | | Email Address Redacted | Email |
| Supra Insurance Services LLC | | | | Email Address Redacted | Email |
| Supramedical LLC | | | | Email Address Redacted | Email |
| Supranee Cooper | | | | Email Address Redacted | Email |
| Supreet Brar | | | | Email Address Redacted | Email |
| Supreet Chahal | | | | Email Address Redacted | Email |
| Supreet Kaur | | | | Email Address Redacted | Email |
| Supreet Singh | | | | Email Address Redacted | Email |
| Supreme 7 Transportation | | | | Email Address Redacted | Email |
| Supreme Aquatics, Inc. | | | | Email Address Redacted | Email |
| Supreme Associates LLC | | | | Email Address Redacted | Email |
| Supreme Auto Sales | | | | Email Address Redacted | Email |
| Supreme Barber Supply | | | | Email Address Redacted | Email |
| Supreme Beauty Supply, Inc | | | | Email Address Redacted | Email |
| Supreme Carpet Cleaning | | | | Email Address Redacted | Email |
| Supreme Cash Taxes | | | | Email Address Redacted | Email |
| Supreme Chicken Of Jersey City | | | | Email Address Redacted | Email |
| Supreme Chicken Of New Jersey | | | | Email Address Redacted | Email |
| Supreme Chicken Of North Bergen | | | | Email Address Redacted | Email |
| Supreme Chicken Of Union City Inc. | | | | Email Address Redacted | Email |
| Supreme Chicken Of West New York | | | | Email Address Redacted | Email |
| Supreme Clean 360 LLC | | | | Email Address Redacted | Email |
| Supreme Clean By Eileen | | | | Email Address Redacted | Email |
| Supreme Clean LLC | | | | Email Address Redacted | Email |
| Supreme Clean Services | | | | Email Address Redacted | Email |
| Supreme Consulting | | | | Email Address Redacted | Email |
| Supreme Countertops | | | | Email Address Redacted | Email |
| Supreme Credit Consultations LLC | | | | Email Address Redacted | Email |
| Supreme Dental Care Pllc | | | | Email Address Redacted | Email |
| Supreme Detailing | | | | Email Address Redacted | Email |
| Supreme Detailingrva, LLC | | | | Email Address Redacted | Email |
| Supreme Elite Apparel LLC | | | | Email Address Redacted | Email |
| Supreme Elite Services LLC | | | | Email Address Redacted | Email |
| Supreme Enterprises LLC | | | | Email Address Redacted | Email |
| Supreme Evolution Services, LLC | | | | Email Address Redacted | Email |
| Supreme Exterior Contractors LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Supreme Fitness | | | | Email Address Redacted | Email |
| Supreme Flooring | | | | Email Address Redacted | Email |
| Supreme Freight Inc | | | | Email Address Redacted | Email |
| Supreme Glass Wholesale Inc. | | | | Email Address Redacted | Email |
| Supreme Hair Cuts | | | | Email Address Redacted | Email |
| Supreme Harvest LLC | | | | Email Address Redacted | Email |
| Supreme Hauling & Transport | | | | Email Address Redacted | Email |
| Supreme Health Food Center | | | | Email Address Redacted | Email |
| Supreme Health Food Center New York LLC | | | | Email Address Redacted | Email |
| Supreme Heating & Cooling Inc | | | | Email Address Redacted | Email |
| Supreme Home Care Inc | | | | Email Address Redacted | Email |
| Supreme Image Barber & Beauty | | | | Email Address Redacted | Email |
| Supreme Install LLC | | | | Email Address Redacted | Email |
| Supreme Install LLC & Realtor @ Clients First Realty | | | | Email Address Redacted | Email |
| Supreme Leather Care Inc | | | | Email Address Redacted | Email |
| Supreme Life | | | | Email Address Redacted | Email |
| Supreme Lighting LLC | | | | Email Address Redacted | Email |
| Supreme Lion Technologies LLC. | | | | Email Address Redacted | Email |
| Supreme Logistics Corp | | | | Email Address Redacted | Email |
| Supreme Management LLC | | | | Email Address Redacted | Email |
| Supreme Management Services Inc | | | | Email Address Redacted | Email |
| Supreme Mark LLC | | | | Email Address Redacted | Email |
| Supreme Masonry Inc. | | | | Email Address Redacted | Email |
| Supreme Mobile Group | | | | Email Address Redacted | Email |
| Supreme Motorsports Inc | | | | Email Address Redacted | Email |
| Supreme Muffler & Brake, Inc. | | | | Email Address Redacted | Email |
| Supreme Nails North LLC | | | | Email Address Redacted | Email |
| Supreme Ornamental Iron Works LLC | | | | Email Address Redacted | Email |
| Supreme Pizzeria | | | | Email Address Redacted | Email |
| Supreme Plumbing Contractors Inc | | | | Email Address Redacted | Email |
| Supreme Processing | | | | Email Address Redacted | Email |
| Supreme Provisions LLC | | | | Email Address Redacted | Email |
| Supreme Quality LLC | | | | Email Address Redacted | Email |
| Supreme Real Estate LLC. | | | | Email Address Redacted | Email |
| Supreme Rehabilitation Services, Inc. | | | | Email Address Redacted | Email |
| Supreme Risk Management Inc | | | | Email Address Redacted | Email |
| Supreme Scholars Development Center LLC. | | | | Email Address Redacted | Email |
| Supreme Security Services | | | | Email Address Redacted | Email |
| Supreme Smoothie | | | | Email Address Redacted | Email |
| Supreme Social LLC | | | | Email Address Redacted | Email |
| Supreme Sound | | | | Email Address Redacted | Email |
| Supreme Staffing | | | | Email Address Redacted | Email |
| Supreme Surivivors, LLC | | | | Email Address Redacted | Email |
| Supreme Top Sales Inc | | | | Email Address Redacted | Email |
| Supreme Transport Inc | | | | Email Address Redacted | Email |
| Supreme Trucking | | | | Email Address Redacted | Email |
| Supreme Water Polo Club | | | | Email Address Redacted | Email |
| Supreme Wireless | | | | Email Address Redacted | Email |
| Supreme Wood Floors Ny Corp | | | | Email Address Redacted | Email |
| Supreme Works Corp | | | | Email Address Redacted | Email |
| Supreme4La | | | | Email Address Redacted | Email |
| Supremesbarber Lounge | | | | Email Address Redacted | Email |
| Supul Desilva | | | | Email Address Redacted | Email |
| Supul Wickramarachchi | | | | Email Address Redacted | Email |
| Suquinta Morgan | | | | Email Address Redacted | Email |
| Sur Argentinian Steakhouse | | | | Email Address Redacted | Email |
| Sur Fin Chemical Corporation | | | | Email Address Redacted | Email |
| Sur Reel Coffee, LLC | | | | Email Address Redacted | Email |
| Sura Glanz | | | | Email Address Redacted | Email |
| Sura Korean Cuisine | | | | Email Address Redacted | Email |
| Suracechandra Singh | | | | Email Address Redacted | Email |
| Surafel A Yigezu | | | | Email Address Redacted | Email |
| Surafel Argaw | | | | Email Address Redacted | Email |
| Surafel F Adin | | | | Email Address Redacted | Email |
| Surafel Olgira | | | | Email Address Redacted | Email |
| Surafel Tadesse | | | | Email Address Redacted | Email |
| Suraiya Begum | | | | Email Address Redacted | Email |
| Suraiya Shaik Ali | | | | Email Address Redacted | Email |
| Suraj Construction Inc. | | | | Email Address Redacted | Email |
| Suraj Gupta | | | | Email Address Redacted | Email |
| Suraj Gurung | | | | Email Address Redacted | Email |
| Suraj Hospitality LLC | | | | Email Address Redacted | Email |
| Suraj Inc | | | | Email Address Redacted | Email |
| Suraj Joshi | | | | Email Address Redacted | Email |
| Suraj Sansi | | | | Email Address Redacted | Email |
| Suraj Shrestha | | | | Email Address Redacted | Email |
| Suraj Shrestha | | | | Email Address Redacted | Email |
| Suraj Singh | | | | Email Address Redacted | Email |
| Suraj Thapa | | | | Email Address Redacted | Email |
| Suraju Olaide Basheer | | | | Email Address Redacted | Email |
| Surajudeen O Oladoyinbo | | | | Email Address Redacted | Email |
| Surani Brothers Corporation | | | | Email Address Redacted | Email |
| Surania Perez | | | | Email Address Redacted | Email |
| Suraro Property Holdings LLC | | | | Email Address Redacted | Email |
| Surat Kingsawat | | | | Email Address Redacted | Email |
| Surattanachanee Chanchatnarong | | | | Email Address Redacted | Email |
| Suraya Khan | | | | Email Address Redacted | Email |
| Sure & Reliable Insurance Solutions | | | | Email Address Redacted | Email |
| Sure Brands Inc | | | | Email Address Redacted | Email |
| Sure Corner Renovation LLC | | | | Email Address Redacted | Email |
| Sure Gleam Cleaning Services Inc | | | | Email Address Redacted | Email |
| Sure Right Cleaning | | | | Email Address Redacted | Email |
| Sure Shot Golf, LLC | | | | Email Address Redacted | Email |
| Sure Springs LLC | | | | Email Address Redacted | Email |
| Sure Strike Pro Shop | | | | Email Address Redacted | Email |
| Sure Thing Sales LLC | | | | Email Address Redacted | Email |
| Sureclean Restoration LLC | | | | Email Address Redacted | Email |
| Suree Kaliczynski | | | | Email Address Redacted | Email |
| Suree Suksudecha | | | | Email Address Redacted | Email |
| Sureena Adams | | | | Email Address Redacted | Email |
| Surefia Padu | | | | Email Address Redacted | Email |
| Surefire Heating | | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Surefire Productions LLC | | | Email Address Redacted | Email |
| Surefire Speech Inc. | | | Email Address Redacted | Email |
| Surefreewealth Inc | | | Email Address Redacted | Email |
| Surelle LLC | | | Email Address Redacted | Email |
| Surelles Inc | | | Email Address Redacted | Email |
| Surellys Concepcion | | | Email Address Redacted | Email |
| Surelogic Transportation Inc | | | Email Address Redacted | Email |
| Surelux, LLC | | | Email Address Redacted | Email |
| Suren Ajarapu | | | Email Address Redacted | Email |
| Suren Chandrasena | | | Email Address Redacted | Email |
| Suren Ghazanchyan | | | Email Address Redacted | Email |
| Suren Harutyunyan | | | Email Address Redacted | Email |
| Suren Lazaryan | | | Email Address Redacted | Email |
| Suren Melkonyan | | | Email Address Redacted | Email |
| Suren Nersesyan | | | Email Address Redacted | Email |
| Suren Ramasubbu | | | Email Address Redacted | Email |
| Suren Sahakyan | | | Email Address Redacted | Email |
| Suren Torosyan | | | Email Address Redacted | Email |
| Suren Zhamharyan | | | Email Address Redacted | Email |
| Surendra Keshan | | | Email Address Redacted | Email |
| Surendra Pai | | | Email Address Redacted | Email |
| Surepro Services LLC | | | Email Address Redacted | Email |
| Suresh Basyal | | | Email Address Redacted | Email |
| Suresh Chiatar | | | Email Address Redacted | Email |
| Suresh Devireddy | | | Email Address Redacted | Email |
| Suresh Gandhi | | | Email Address Redacted | Email |
| Suresh Jethi | | | Email Address Redacted | Email |
| Suresh Kumar Aravolu | | | Email Address Redacted | Email |
| Suresh Kumar Gadiraju | | | Email Address Redacted | Email |
| Suresh Maddineni | | | Email Address Redacted | Email |
| Suresh Madhoesingh | | | Email Address Redacted | Email |
| Suresh Nadella | | | Email Address Redacted | Email |
| Suresh Parvatoja | | | Email Address Redacted | Email |
| Suresh Patel | | | Email Address Redacted | Email |
| Suresh Pattanashetti Dmd, Pa | | | Email Address Redacted | Email |
| Suresh Persaud | | | Email Address Redacted | Email |
| Suresh Rijhwani | | | Email Address Redacted | Email |
| Suresh Seeram | | | Email Address Redacted | Email |
| Suresh Sofat, Md | | | Email Address Redacted | Email |
| Sureshbhai J Patel | | | Email Address Redacted | Email |
| Sureshot Entertainment LLC | | | Email Address Redacted | Email |
| Sureshot, Inc | | | Email Address Redacted | Email |
| Surestay Plus By Best Western Oklahoma City North | | | Email Address Redacted | Email |
| Suretech Services | | | Email Address Redacted | Email |
| Sure-Trac, LLC | | | Email Address Redacted | Email |
| Surety Financial Management | | | Email Address Redacted | Email |
| Surety Transportation LLC | | | Email Address Redacted | Email |
| Surf & Turf Homestead Management, Inc. | | | Email Address Redacted | Email |
| Surf City Chinese Sushi Bar Inc | | | Email Address Redacted | Email |
| Surf Cleaners | | | Email Address Redacted | Email |
| Surf Dog Pets LLC | | | Email Address Redacted | Email |
| Surf Gvng | | | Email Address Redacted | Email |
| Surf Incubator | | | Email Address Redacted | Email |
| Surf You To The Moon, LLC | | | Email Address Redacted | Email |
| Surface & Systems Installers Inc | | | Email Address Redacted | Email |
| Surface Concepts & Slabs Inc | | | Email Address Redacted | Email |
| Surface Creative Marketing | | | Email Address Redacted | Email |
| Surface Flooring Group Inc. | | | Email Address Redacted | Email |
| Surface Green Lawn Care | | | Email Address Redacted | Email |
| Surface Management | | | Email Address Redacted | Email |
| Surface Plus Construction Inc | | | Email Address Redacted | Email |
| Surface Saver, LLC | | | Email Address Redacted | Email |
| Surface Solutions Asphalt Paving, | | | Email Address Redacted | Email |
| Surface Specialists Of Wilmington, Nc, Inc | | | Email Address Redacted | Email |
| Surfaces by Andrea | | | Email Address Redacted | Email |
| Surfacewrx LLC | | | Email Address Redacted | Email |
| Surfer'S Ed | | | Email Address Redacted | Email |
| Surfside Animal Hospital | | | Email Address Redacted | Email |
| Surfside Cleaning Company | | | Email Address Redacted | Email |
| Surfside Pavers, Inc. | | | Email Address Redacted | Email |
| Surfside Pet Resort | | | Email Address Redacted | Email |
| Surge International, Inc. | | | Email Address Redacted | Email |
| Surge LLC | | | Email Address Redacted | Email |
| Surgean Davis | | | Email Address Redacted | Email |
| Surgepath Consulting LLC | | | Email Address Redacted | Email |
| Surgey Rosales | | | Email Address Redacted | Email |
| Surgi Art, Inc. | | | Email Address Redacted | Email |
| Surgical Arts Of The Inland Empire | | | Email Address Redacted | Email |
| Surgical Assistant Services Inc. | | | Email Address Redacted | Email |
| Surgical Associates | | | Email Address Redacted | Email |
| Surgical Center Billing Solutions, Inc. | | | Email Address Redacted | Email |
| Surgical Design Corp. | | | Email Address Redacted | Email |
| Surgical Elite Pllc | | | Email Address Redacted | Email |
| Surgical Specialists Of Alaska LLC | | | Email Address Redacted | Email |
| Surgical Specialists Of St. Lucie County, LLC | | | Email Address Redacted | Email |
| Surgical Synergy, LLC | | | Email Address Redacted | Email |
| Suri Sweets Inc | | | Email Address Redacted | Email |
| Suri Travel Inc | | | Email Address Redacted | Email |
| Surico Inc. | | | Email Address Redacted | Email |
| Surinder Chawla | | | Email Address Redacted | Email |
| Surinder Chawla | | | Email Address Redacted | Email |
| Surinder Grewal | | | Email Address Redacted | Email |
| Surinder Kaur | | | Email Address Redacted | Email |
| Surinder Mohan | | | Email Address Redacted | Email |
| Surinder Singh | | | Email Address Redacted | Email |
| Surinder Singh | | | Email Address Redacted | Email |
| Surinder Virk | | | Email Address Redacted | Email |
| Surinderpal Singh | | | Email Address Redacted | Email |
| Surinthorn Willingham | | | Email Address Redacted | Email |
| Surisa Rivers | | | Email Address Redacted | Email |
| Surita Mansukhani | | | Email Address Redacted | Email |
| Suriya Chalee | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Suriya Thai Restaurant, LLC | | | | Email Address Redacted | Email |
| Surjit Dhaliwal | | | | Email Address Redacted | Email |
| Surjit Singh | | | | Email Address Redacted | Email |
| Surjit Singh | | | | Email Address Redacted | Email |
| Surjit Singh | | | | Email Address Redacted | Email |
| Surly Rojas | | | | Email Address Redacted | Email |
| Surma Poultry Inc | | | | Email Address Redacted | Email |
| Surmal Inc | | | | Email Address Redacted | Email |
| Surman Design | | | | Email Address Redacted | Email |
| Surneet Inc | | | | Email Address Redacted | Email |
| Surner Heating Co Inc | | | | Email Address Redacted | Email |
| Suroj Karki | | | | Email Address Redacted | Email |
| Surojit Chatterjee | | | | Email Address Redacted | Email |
| Suros Wireless | | | | Email Address Redacted | Email |
| Suross Inc | | | | Email Address Redacted | Email |
| Surplus Deals Inc, | | | | Email Address Redacted | Email |
| Surplus Solutions LLC, | 2922 N Prospect St | | Colorado Springs, CO 80907 | | First Class Mail |
| Surprise In Paradise LLC | | | | Email Address Redacted | Email |
| Surra'S Afh 2, LLC | | | | Email Address Redacted | Email |
| Surratt Family Trucking | | | | Email Address Redacted | Email |
| Surreal Carpentry & Millwork, Inc | | | | Email Address Redacted | Email |
| Surrency Brothers Stumping, Inc. | | | | Email Address Redacted | Email |
| Surrender Rastogi | | | | Email Address Redacted | Email |
| Surrett & Anspaugh LLC | | | | Email Address Redacted | Email |
| Surrounded By Angels Safe Haven | | | | Email Address Redacted | Email |
| Surti Group LLC | | | | Email Address Redacted | Email |
| Suruj Persaud | | | | Email Address Redacted | Email |
| Survilo Fashion Design Studios, Inc. | | | | Email Address Redacted | Email |
| Survival Cargo Shipping LLC | | | | Email Address Redacted | Email |
| Survival International Usa | | | | Email Address Redacted | Email |
| Survival Media Inc | | | | Email Address Redacted | Email |
| Survival Star Logistics LLC | | | | Email Address Redacted | Email |
| Survival Tactical | | | | Email Address Redacted | Email |
| Surya Foods LLC | | | | Email Address Redacted | Email |
| Surya Group Inc | | | | Email Address Redacted | Email |
| Surya Kamepalli | | | | Email Address Redacted | Email |
| Surya Mart LLC | | | | Email Address Redacted | Email |
| Surya Merchant LLC | | | | Email Address Redacted | Email |
| Surya R Kumar | | | | Email Address Redacted | Email |
| Surya Reis | | | | Email Address Redacted | Email |
| Surya Reis | | | | Email Address Redacted | Email |
| Suryakant Patel | | | | Email Address Redacted | Email |
| Susa San Diego, LLC Dba Surfaces Usa | | | | Email Address Redacted | Email |
| Susab Manns | | | | Email Address Redacted | Email |
| Susamma Joseph | | | | Email Address Redacted | Email |
| Susan A Crane | | | | Email Address Redacted | Email |
| Susan A Rold & Associates, Inc | | | | Email Address Redacted | Email |
| Susan A Stein | | | | Email Address Redacted | Email |
| Susan A. Ponton Therapist, Inc. | | | | Email Address Redacted | Email |
| Susan A. Rankine | | | | Email Address Redacted | Email |
| Susan A. Zelig Rdms Inc | | | | Email Address Redacted | Email |
| Susan Ables | | | | Email Address Redacted | Email |
| Susan Abrahams | | | | Email Address Redacted | Email |
| Susan Adair | | | | Email Address Redacted | Email |
| Susan Adams | | | | Email Address Redacted | Email |
| Susan Adkins | | | | Email Address Redacted | Email |
| Susan Adler | | | | Email Address Redacted | Email |
| Susan Akins | | | | Email Address Redacted | Email |
| Susan Alderson | | | | Email Address Redacted | Email |
| Susan Alexander | | | | Email Address Redacted | Email |
| Susan Allen | | | | Email Address Redacted | Email |
| Susan Almrud, LLC | | | | Email Address Redacted | Email |
| Susan Altschuler | | | | Email Address Redacted | Email |
| Susan Alvarez | | | | Email Address Redacted | Email |
| Susan Amin | | | | Email Address Redacted | Email |
| Susan Amos | | | | Email Address Redacted | Email |
| Susan Andersen | | | | Email Address Redacted | Email |
| Susan Anderson | | | | Email Address Redacted | Email |
| Susan Anderson | | | | Email Address Redacted | Email |
| Susan Anderson | | | | Email Address Redacted | Email |
| Susan Andrada | | | | Email Address Redacted | Email |
| Susan Andre | | | | Email Address Redacted | Email |
| Susan Anthony Crawford Md Ear Nose & Throat Specialist Inc Apmc | | | | Email Address Redacted | Email |
| Susan Anthony LLC | | | | Email Address Redacted | Email |
| Susan Aragones Go | | | | Email Address Redacted | Email |
| Susan Aravanis | | | | Email Address Redacted | Email |
| Susan Aravanis | | | | Email Address Redacted | Email |
| Susan Assadi | | | | Email Address Redacted | Email |
| Susan B Chancey | | | | Email Address Redacted | Email |
| Susan B Wise Odpa | | | | Email Address Redacted | Email |
| Susan B. Carpenter | | | | Email Address Redacted | Email |
| Susan B. Fishbein | | | | Email Address Redacted | Email |
| Susan B. Katz | | | | Email Address Redacted | Email |
| Susan Babella | | | | Email Address Redacted | Email |
| Susan Bailey | | | | Email Address Redacted | Email |
| Susan Banks | | | | Email Address Redacted | Email |
| Susan Bar | | | | Email Address Redacted | Email |
| Susan Barber | | | | Email Address Redacted | Email |
| Susan Barker | | | | Email Address Redacted | Email |
| Susan Bauer | | | | Email Address Redacted | Email |
| Susan Bauer | | | | Email Address Redacted | Email |
| Susan Bean | | | | Email Address Redacted | Email |
| Susan Becker | | | | Email Address Redacted | Email |
| Susan Beebe | | | | Email Address Redacted | Email |
| Susan Beecher | | | | Email Address Redacted | Email |
| Susan Beem | | | | Email Address Redacted | Email |
| Susan Bell | | | | Email Address Redacted | Email |
| Susan Bennett | | | | Email Address Redacted | Email |
| Susan Bennick | | | | Email Address Redacted | Email |
| Susan Berries LLC | | | | Email Address Redacted | Email |
| Susan Bettinger | | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Susan Bickel Consulting LLC | | Email Address Redacted | Email |
| Susan Black | | Email Address Redacted | Email |
| Susan Blake-Caldwell | | Email Address Redacted | Email |
| Susan Blake-Caldwell | | Email Address Redacted | Email |
| Susan Blaski | | Email Address Redacted | Email |
| Susan Blech, Inc. | | Email Address Redacted | Email |
| Susan Bledsoe | | Email Address Redacted | Email |
| Susan Block | | Email Address Redacted | Email |
| Susan Blythe | | Email Address Redacted | Email |
| Susan Boblasky | | Email Address Redacted | Email |
| Susan Bonds | | Email Address Redacted | Email |
| Susan Bostian | | Email Address Redacted | Email |
| Susan Boudakian, D.O. | | Email Address Redacted | Email |
| Susan Boughner | | Email Address Redacted | Email |
| Susan Bowen | | Email Address Redacted | Email |
| Susan Bowling | | Email Address Redacted | Email |
| Susan Bowling | | Email Address Redacted | Email |
| Susan Brearley | | Email Address Redacted | Email |
| Susan Brearley | | Email Address Redacted | Email |
| Susan Brewer | | Email Address Redacted | Email |
| Susan Bricarelli | | Email Address Redacted | Email |
| Susan Bridges | | Email Address Redacted | Email |
| Susan Brigola | | Email Address Redacted | Email |
| Susan Brown | | Email Address Redacted | Email |
| Susan Bruccoliere | | Email Address Redacted | Email |
| Susan Bruzdziak | | Email Address Redacted | Email |
| Susan Bublitz | | Email Address Redacted | Email |
| Susan Budowski | | Email Address Redacted | Email |
| Susan Burns | | Email Address Redacted | Email |
| Susan Butkus | | Email Address Redacted | Email |
| Susan C Barnes Cpa Pc | | Email Address Redacted | Email |
| Susan C. Greene | | Email Address Redacted | Email |
| Susan Cagle | | Email Address Redacted | Email |
| Susan Cagle | | Email Address Redacted | Email |
| Susan Cain | | Email Address Redacted | Email |
| Susan Calvo | | Email Address Redacted | Email |
| Susan Camp | | Email Address Redacted | Email |
| Susan Camp | | Email Address Redacted | Email |
| Susan Camp | | Email Address Redacted | Email |
| Susan Campbell | | Email Address Redacted | Email |
| Susan Camuso | | Email Address Redacted | Email |
| Susan Canter Reisner LLC | | Email Address Redacted | Email |
| Susan Cantos | | Email Address Redacted | Email |
| Susan Carey | | Email Address Redacted | Email |
| Susan Carlisle, O.D. | | Email Address Redacted | Email |
| Susan Carmichael | | Email Address Redacted | Email |
| Susan Carpenter | | Email Address Redacted | Email |
| Susan Carrico | | Email Address Redacted | Email |
| Susan Carter | | Email Address Redacted | Email |
| Susan Casaus | | Email Address Redacted | Email |
| Susan Catherman | | Email Address Redacted | Email |
| Susan Caudell Harris, LLC | | Email Address Redacted | Email |
| Susan Cavanaugh | | Email Address Redacted | Email |
| Susan Ceo | | Email Address Redacted | Email |
| Susan Chace | | Email Address Redacted | Email |
| Susan Chace Real Estate | | Email Address Redacted | Email |
| Susan Chalmers | | Email Address Redacted | Email |
| Susan Chen | | Email Address Redacted | Email |
| Susan Cherkassky | | Email Address Redacted | Email |
| Susan Chiappetta | | Email Address Redacted | Email |
| Susan Cochrane | | Email Address Redacted | Email |
| Susan Cohen | | Email Address Redacted | Email |
| Susan Cohen Communications LLC | | Email Address Redacted | Email |
| Susan Cohn | | Email Address Redacted | Email |
| Susan Colangelo | | Email Address Redacted | Email |
| Susan Condon-Greene | | Email Address Redacted | Email |
| Susan Contreras | | Email Address Redacted | Email |
| Susan Corbett | | Email Address Redacted | Email |
| Susan Cordts | | Email Address Redacted | Email |
| Susan Cornwall | | Email Address Redacted | Email |
| Susan Corsten Interiors | | Email Address Redacted | Email |
| Susan Cotter | | Email Address Redacted | Email |
| Susan Cove | | Email Address Redacted | Email |
| Susan Cove | | Email Address Redacted | Email |
| Susan Cozza | | Email Address Redacted | Email |
| Susan Creekmore | | Email Address Redacted | Email |
| Susan Critelli | | Email Address Redacted | Email |
| Susan Critelli | | Email Address Redacted | Email |
| Susan Cruciana | | Email Address Redacted | Email |
| Susan Cruz LLC | | Email Address Redacted | Email |
| Susan Cutler | | Email Address Redacted | Email |
| Susan Cutler | | Email Address Redacted | Email |
| Susan Cygan | | Email Address Redacted | Email |
| Susan D. Day | | Email Address Redacted | Email |
| Susan Damodio | | Email Address Redacted | Email |
| Susan Davis | | Email Address Redacted | Email |
| Susan Davis | | Email Address Redacted | Email |
| Susan Davis Stockton, M.E., Lpc | | Email Address Redacted | Email |
| Susan Decker | | Email Address Redacted | Email |
| Susan Dematei | | Email Address Redacted | Email |
| Susan Deveney | | Email Address Redacted | Email |
| Susan Dieu Thanh Luu | | Email Address Redacted | Email |
| Susan Dimaggio | | Email Address Redacted | Email |
| Susan Dinn | | Email Address Redacted | Email |
| Susan Doan | | Email Address Redacted | Email |
| Susan Does Taxes LLC | | Email Address Redacted | Email |
| Susan Dolan | | Email Address Redacted | Email |
| Susan Donovan Photography | | Email Address Redacted | Email |
| Susan Doyon | | Email Address Redacted | Email |
| Susan Doyon | | Email Address Redacted | Email |
| Susan Dyer-Kijowski | | Email Address Redacted | Email |
| Susan E Edebor | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Susan E. Caldwell | | Email Address Redacted | Email |
| Susan E. Fisher, Cpa | | Email Address Redacted | Email |
| Susan E. O'Rourke, P.E., Inc. | | Email Address Redacted | Email |
| Susan Eagan | | Email Address Redacted | Email |
| Susan Eastin | | Email Address Redacted | Email |
| Susan Eastin | | Email Address Redacted | Email |
| Susan Eleff, Attorney At Law | | Email Address Redacted | Email |
| Susan Elliott | | Email Address Redacted | Email |
| Susan Elliott | | Email Address Redacted | Email |
| Susan England | | Email Address Redacted | Email |
| Susan Enochs, Phd | | Email Address Redacted | Email |
| Susan Erwin | | Email Address Redacted | Email |
| Susan Estes | | Email Address Redacted | Email |
| Susan Etayo | | Email Address Redacted | Email |
| Susan Ezra | | Email Address Redacted | Email |
| Susan Fadden | | Email Address Redacted | Email |
| Susan Fairbairn | | Email Address Redacted | Email |
| Susan Falyar | | Email Address Redacted | Email |
| Susan Fanfa Design | | Email Address Redacted | Email |
| Susan Fani | | Email Address Redacted | Email |
| Susan Feaster | | Email Address Redacted | Email |
| Susan Feldman | | Email Address Redacted | Email |
| Susan Fenimore | | Email Address Redacted | Email |
| Susan Fernandez | | Email Address Redacted | Email |
| Susan Fernandez Fernandez | | Email Address Redacted | Email |
| Susan Finch | | Email Address Redacted | Email |
| Susan Finfrock | | Email Address Redacted | Email |
| Susan Fisher Skaife | | Email Address Redacted | Email |
| Susan Fitzgerald | | Email Address Redacted | Email |
| Susan Fleenor | | Email Address Redacted | Email |
| Susan Florer | | Email Address Redacted | Email |
| Susan Flores Huezo | | Email Address Redacted | Email |
| Susan Flowers | | Email Address Redacted | Email |
| Susan Flowers LLC | | Email Address Redacted | Email |
| Susan Fran | | Email Address Redacted | Email |
| Susan Fraser | | Email Address Redacted | Email |
| Susan Friedline-Cruz | | Email Address Redacted | Email |
| Susan Frison | | Email Address Redacted | Email |
| Susan Froehlich | | Email Address Redacted | Email |
| Susan Froio | | Email Address Redacted | Email |
| Susan Froio | | Email Address Redacted | Email |
| Susan Froio | | Email Address Redacted | Email |
| Susan Frontino | | Email Address Redacted | Email |
| Susan Furman | | Email Address Redacted | Email |
| Susan Futterman Therapy | | Email Address Redacted | Email |
| Susan G Wisotsky | | Email Address Redacted | Email |
| Susan G. Bradshaw | | Email Address Redacted | Email |
| Susan G. Litoff, Inc | | Email Address Redacted | Email |
| Susan Gallagher-Ross, Ph.D. | | Email Address Redacted | Email |
| Susan Gamble, Psyd | | Email Address Redacted | Email |
| Susan Garbarino | | Email Address Redacted | Email |
| Susan Garbarino | | Email Address Redacted | Email |
| Susan Garrison | | Email Address Redacted | Email |
| Susan Gelb | | Email Address Redacted | Email |
| Susan Gentile | | Email Address Redacted | Email |
| Susan George | | Email Address Redacted | Email |
| Susan Gerhard | | Email Address Redacted | Email |
| Susan Gifis | | Email Address Redacted | Email |
| Susan Giordano Realty Services Inc | | Email Address Redacted | Email |
| Susan Gleason | | Email Address Redacted | Email |
| Susan Gold | | Email Address Redacted | Email |
| Susan Gomez | | Email Address Redacted | Email |
| Susan Gonzales | | Email Address Redacted | Email |
| Susan Gonzalez | | Email Address Redacted | Email |
| Susan Goodman | | Email Address Redacted | Email |
| Susan Goodman | | Email Address Redacted | Email |
| Susan Gould | | Email Address Redacted | Email |
| Susan Grana | | Email Address Redacted | Email |
| Susan Grant | | Email Address Redacted | Email |
| Susan Gray | | Email Address Redacted | Email |
| Susan Green | | Email Address Redacted | Email |
| Susan Green | | Email Address Redacted | Email |
| Susan Gregory | | Email Address Redacted | Email |
| Susan Gruentzel | | Email Address Redacted | Email |
| Susan Guzzetta & Co. | | Email Address Redacted | Email |
| Susan H Chung | | Email Address Redacted | Email |
| Susan H Nabors LLC | | Email Address Redacted | Email |
| Susan H Payson | | Email Address Redacted | Email |
| Susan Hackett | | Email Address Redacted | Email |
| Susan Halpern | | Email Address Redacted | Email |
| Susan Hamad | | Email Address Redacted | Email |
| Susan Hamilton | | Email Address Redacted | Email |
| Susan Hamilton | | Email Address Redacted | Email |
| Susan Handelman | | Email Address Redacted | Email |
| Susan Hanson | | Email Address Redacted | Email |
| Susan Harbourt | | Email Address Redacted | Email |
| Susan Harbourt | | Email Address Redacted | Email |
| Susan Hardy | | Email Address Redacted | Email |
| Susan Harlan | | Email Address Redacted | Email |
| Susan Harness | | Email Address Redacted | Email |
| Susan Hatler | | Email Address Redacted | Email |
| Susan Heckenliable | | Email Address Redacted | Email |
| Susan Hedgepeth | | Email Address Redacted | Email |
| Susan Hegstrom | | Email Address Redacted | Email |
| Susan Herman | | Email Address Redacted | Email |
| Susan Herring | | Email Address Redacted | Email |
| Susan Hiersche LLC | | Email Address Redacted | Email |
| Susan Hill | | Email Address Redacted | Email |
| Susan Hirl Milk Testing | | Email Address Redacted | Email |
| Susan Hirschl | | Email Address Redacted | Email |
| Susan Hirschl | | Email Address Redacted | Email |
| Susan Hofmann | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Susan Hogan | | Email Address Redacted | Email |
| Susan Hoglen | | Email Address Redacted | Email |
| Susan Hogue | | Email Address Redacted | Email |
| Susan Hoheisel | | Email Address Redacted | Email |
| Susan House | | Email Address Redacted | Email |
| Susan Howard | | Email Address Redacted | Email |
| Susan Huffine | | Email Address Redacted | Email |
| Susan Humphries | | Email Address Redacted | Email |
| Susan Hwang | | Email Address Redacted | Email |
| Susan Isaacs | | Email Address Redacted | Email |
| Susan Isaacs | | Email Address Redacted | Email |
| Susan J Beckett | | Email Address Redacted | Email |
| Susan J Landman Cpa Pc | | Email Address Redacted | Email |
| Susan J Martorano LLC | | Email Address Redacted | Email |
| Susan J. Hall Attorney At Law | | Email Address Redacted | Email |
| Susan J. Shanks | | Email Address Redacted | Email |
| Susan Jaime | | Email Address Redacted | Email |
| Susan James & Associates Inc | | Email Address Redacted | Email |
| Susan James Taggart | | Email Address Redacted | Email |
| Susan Janiczak | | Email Address Redacted | Email |
| Susan Jay Design | | Email Address Redacted | Email |
| Susan Jean Horne P.A. | | Email Address Redacted | Email |
| Susan Jensen | | Email Address Redacted | Email |
| Susan Jevons | | Email Address Redacted | Email |
| Susan Johnson | | Email Address Redacted | Email |
| Susan Johnson | | Email Address Redacted | Email |
| Susan Johnson | | Email Address Redacted | Email |
| Susan Jones | | Email Address Redacted | Email |
| Susan Jones | | Email Address Redacted | Email |
| Susan Joy Williams | | Email Address Redacted | Email |
| Susan Judge | | Email Address Redacted | Email |
| Susan K Roehrich, Llc | | Email Address Redacted | Email |
| Susan K. Flinn, Phd | | Email Address Redacted | Email |
| Susan K. Orr | | Email Address Redacted | Email |
| Susan Kapner-Fischer | | Email Address Redacted | Email |
| Susan Kattamuri | | Email Address Redacted | Email |
| Susan Katz | | Email Address Redacted | Email |
| Susan Katz | | Email Address Redacted | Email |
| Susan Katz | | Email Address Redacted | Email |
| Susan Katz | | Email Address Redacted | Email |
| Susan Katz, Psychotherapist | | Email Address Redacted | Email |
| Susan Kazarian | | Email Address Redacted | Email |
| Susan Kelleher | | Email Address Redacted | Email |
| Susan Kelley | | Email Address Redacted | Email |
| Susan Kelley | | Email Address Redacted | Email |
| Susan Kemp | | Email Address Redacted | Email |
| Susan Kight | | Email Address Redacted | Email |
| Susan Klieman | | Email Address Redacted | Email |
| Susan Klieman | | Email Address Redacted | Email |
| Susan Kloss | | Email Address Redacted | Email |
| Susan Knineh | | Email Address Redacted | Email |
| Susan Knox | | Email Address Redacted | Email |
| Susan Korec | | Email Address Redacted | Email |
| Susan Kreuser | | Email Address Redacted | Email |
| Susan Krieg | | Email Address Redacted | Email |
| Susan Kroe-Unabia | | Email Address Redacted | Email |
| Susan Kucia | | Email Address Redacted | Email |
| Susan L Flora | | Email Address Redacted | Email |
| Susan L Jarek | | Email Address Redacted | Email |
| Susan L Pruitt | | Email Address Redacted | Email |
| Susan L Reisman | | Email Address Redacted | Email |
| Susan L Strauss | | Email Address Redacted | Email |
| Susan L. Bretting | | Email Address Redacted | Email |
| Susan L. Pirollo, Cpa, Mba | | Email Address Redacted | Email |
| Susan L. Schapel | | Email Address Redacted | Email |
| Susan Lam | | Email Address Redacted | Email |
| Susan Landfried | | Email Address Redacted | Email |
| Susan Landino | | Email Address Redacted | Email |
| Susan Lane Stokes | | Email Address Redacted | Email |
| Susan Lavington | | Email Address Redacted | Email |
| Susan Lawrence | | Email Address Redacted | Email |
| Susan Le Mendez | | Email Address Redacted | Email |
| Susan Leisure | | Email Address Redacted | Email |
| Susan Leisure | | Email Address Redacted | Email |
| Susan Leisure | | Email Address Redacted | Email |
| Susan Leonard, Attorney At Law | | Email Address Redacted | Email |
| Susan Leslie Robinson | | Email Address Redacted | Email |
| Susan Levie Edelman C.P.A. | | Email Address Redacted | Email |
| Susan Liddy | | Email Address Redacted | Email |
| Susan Lilly | | Email Address Redacted | Email |
| Susan Lincoln | | Email Address Redacted | Email |
| Susan Lindsay | | Email Address Redacted | Email |
| Susan Lisa Lynch | | Email Address Redacted | Email |
| Susan Lisk | | Email Address Redacted | Email |
| Susan Lisk | | Email Address Redacted | Email |
| Susan Llamera | | Email Address Redacted | Email |
| Susan Lloyd | | Email Address Redacted | Email |
| Susan Long | | Email Address Redacted | Email |
| Susan Love | | Email Address Redacted | Email |
| Susan Love | | Email Address Redacted | Email |
| Susan Lowe Cpa | | Email Address Redacted | Email |
| Susan Lucas | | Email Address Redacted | Email |
| Susan Ly | | Email Address Redacted | Email |
| Susan Lynn Panzica | | Email Address Redacted | Email |
| Susan M Digregorio | | Email Address Redacted | Email |
| Susan M Gordon | | Email Address Redacted | Email |
| Susan M Kruep | | Email Address Redacted | Email |
| Susan M Leivas-Sturner | | Email Address Redacted | Email |
| Susan M Lind | | Email Address Redacted | Email |
| Susan M Plambeck | | Email Address Redacted | Email |
| Susan M Ramsay | | Email Address Redacted | Email |
| Susan M Wambaugh | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Susan M Wilcox | | Email Address Redacted | Email |
| Susan M. Fox | | Email Address Redacted | Email |
| Susan M. Halverson, Pa | | Email Address Redacted | Email |
| Susan M. Hanan | | Email Address Redacted | Email |
| Susan Macdonald | | Email Address Redacted | Email |
| Susan Macdowell | | Email Address Redacted | Email |
| Susan Madden, Realtor | | Email Address Redacted | Email |
| Susan Maestas | | Email Address Redacted | Email |
| Susan Mahmoud | | Email Address Redacted | Email |
| Susan Mainhart | | Email Address Redacted | Email |
| Susan Maintenance Corporation | | Email Address Redacted | Email |
| Susan Makalinaw | | Email Address Redacted | Email |
| Susan Maki | | Email Address Redacted | Email |
| Susan Mallery | | Email Address Redacted | Email |
| Susan Maloney | | Email Address Redacted | Email |
| Susan Manuel | | Email Address Redacted | Email |
| Susan Maplethorpe | | Email Address Redacted | Email |
| Susan Mariconda | | Email Address Redacted | Email |
| Susan Marie Olson | | Email Address Redacted | Email |
| Susan Martin | | Email Address Redacted | Email |
| Susan Martin | | Email Address Redacted | Email |
| Susan Maryanski | | Email Address Redacted | Email |
| Susan Masker | | Email Address Redacted | Email |
| Susan Mason | | Email Address Redacted | Email |
| Susan Matevosyan | | Email Address Redacted | Email |
| Susan Mathews | | Email Address Redacted | Email |
| Susan Mathews | | Email Address Redacted | Email |
| Susan Mattox | | Email Address Redacted | Email |
| Susan Maxfield | | Email Address Redacted | Email |
| Susan Maze | | Email Address Redacted | Email |
| Susan Mccutcheon | | Email Address Redacted | Email |
| Susan Mckearnan | | Email Address Redacted | Email |
| Susan Mckinley | | Email Address Redacted | Email |
| Susan Mckinney | | Email Address Redacted | Email |
| Susan Mcnamee | | Email Address Redacted | Email |
| Susan Mcsheffrey | | Email Address Redacted | Email |
| Susan Mcwilliams | | Email Address Redacted | Email |
| Susan Mead | | Email Address Redacted | Email |
| Susan Meadows | | Email Address Redacted | Email |
| Susan Meisler | | Email Address Redacted | Email |
| Susan Melissa Sanchez | | Email Address Redacted | Email |
| Susan Melnikow | | Email Address Redacted | Email |
| Susan Mendelsohn | | Email Address Redacted | Email |
| Susan Menius | | Email Address Redacted | Email |
| Susan Mensching Insurance Service Inc. | | Email Address Redacted | Email |
| Susan Mepham | | Email Address Redacted | Email |
| Susan Meyer | | Email Address Redacted | Email |
| Susan Micek | | Email Address Redacted | Email |
| Susan Mileham | | Email Address Redacted | Email |
| Susan Miller | | Email Address Redacted | Email |
| Susan Miller | | Email Address Redacted | Email |
| Susan Miller | | Email Address Redacted | Email |
| Susan Miller, Attorney At Law | | Email Address Redacted | Email |
| Susan Milne | | Email Address Redacted | Email |
| Susan Mitchell | | Email Address Redacted | Email |
| Susan Mitchell | | Email Address Redacted | Email |
| Susan Mittman Real Estate Inc | | Email Address Redacted | Email |
| Susan Mix | | Email Address Redacted | Email |
| Susan Molinelli | | Email Address Redacted | Email |
| Susan Mongeotti | | Email Address Redacted | Email |
| Susan Montanye | | Email Address Redacted | Email |
| Susan Montoya | | Email Address Redacted | Email |
| Susan Moore | | Email Address Redacted | Email |
| Susan Morales | | Email Address Redacted | Email |
| Susan Morren | | Email Address Redacted | Email |
| Susan Motter | | Email Address Redacted | Email |
| Susan Motter | | Email Address Redacted | Email |
| Susan Moynihan | | Email Address Redacted | Email |
| Susan Murphy | | Email Address Redacted | Email |
| Susan Murray | | Email Address Redacted | Email |
| Susan Murray-Crowe | | Email Address Redacted | Email |
| Susan Myer | | Email Address Redacted | Email |
| Susan Nab | | Email Address Redacted | Email |
| Susan Nadeau | | Email Address Redacted | Email |
| Susan Nagel | | Email Address Redacted | Email |
| Susan Nettleton | | Email Address Redacted | Email |
| Susan Nguyen | | Email Address Redacted | Email |
| Susan Nguyen | | Email Address Redacted | Email |
| Susan Nichols | | Email Address Redacted | Email |
| Susan Nichols | | Email Address Redacted | Email |
| Susan Nicholson | | Email Address Redacted | Email |
| Susan Novotny | | Email Address Redacted | Email |
| Susan Obey | | Email Address Redacted | Email |
| Susan Obrien | | Email Address Redacted | Email |
| Susan Occhino | | Email Address Redacted | Email |
| Susan Odonnell | | Email Address Redacted | Email |
| Susan Oflaherty | | Email Address Redacted | Email |
| Susan Oknefski | | Email Address Redacted | Email |
| Susan Older | | Email Address Redacted | Email |
| Susan Orlean | | Email Address Redacted | Email |
| Susan Orwick-Barnes | | Email Address Redacted | Email |
| Susan Orwick-Barnes Dds, Pc | | Email Address Redacted | Email |
| Susan Oster | | Email Address Redacted | Email |
| Susan Overzat | | Email Address Redacted | Email |
| Susan P Galvan | | Email Address Redacted | Email |
| Susan P Johnson | | Email Address Redacted | Email |
| Susan Pabon Nanny Sue Green | | Email Address Redacted | Email |
| Susan Pabst | | Email Address Redacted | Email |
| Susan Page | | Email Address Redacted | Email |
| Susan Pak | | Email Address Redacted | Email |
| Susan Papac | | Email Address Redacted | Email |
| Susan Paul | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Susan Payton | | Email Address Redacted | Email |
| Susan Pepe | | Email Address Redacted | Email |
| Susan Peretz | | Email Address Redacted | Email |
| Susan Perkins, Ph.D. | | Email Address Redacted | Email |
| Susan Petersen | | Email Address Redacted | Email |
| Susan Pham | | Email Address Redacted | Email |
| Susan Pillow | | Email Address Redacted | Email |
| Susan Pisano | | Email Address Redacted | Email |
| Susan Pitt | | Email Address Redacted | Email |
| Susan Podziba | | Email Address Redacted | Email |
| Susan Polk | | Email Address Redacted | Email |
| Susan Poloski | | Email Address Redacted | Email |
| Susan Porter | | Email Address Redacted | Email |
| Susan Posch | | Email Address Redacted | Email |
| Susan Posey, Psyd | | Email Address Redacted | Email |
| Susan Pressler | | Email Address Redacted | Email |
| Susan Price | | Email Address Redacted | Email |
| Susan Prisco | | Email Address Redacted | Email |
| Susan Provost | | Email Address Redacted | Email |
| Susan Quigley, Mft | | Email Address Redacted | Email |
| Susan R. Bauer, Inc. | | Email Address Redacted | Email |
| Susan R. Brooks Dds Pa | | Email Address Redacted | Email |
| Susan R. Walker | | Email Address Redacted | Email |
| Susan Rahn | | Email Address Redacted | Email |
| Susan Rand | | Email Address Redacted | Email |
| Susan Ratcliff | | Email Address Redacted | Email |
| Susan Ratzlaff | | Email Address Redacted | Email |
| Susan Ratzlaff | | Email Address Redacted | Email |
| Susan Rawlings | | Email Address Redacted | Email |
| Susan Rawlings | | Email Address Redacted | Email |
| Susan Reed | | Email Address Redacted | Email |
| Susan Regnery | | Email Address Redacted | Email |
| Susan Reinish | | Email Address Redacted | Email |
| Susan Reis | | Email Address Redacted | Email |
| Susan Remmich | | Email Address Redacted | Email |
| Susan Rescigno | | Email Address Redacted | Email |
| Susan Reuss | | Email Address Redacted | Email |
| Susan Reynolds | | Email Address Redacted | Email |
| Susan Rhew Design, Inc. | | Email Address Redacted | Email |
| Susan Rhudy | | Email Address Redacted | Email |
| Susan Rhyne | | Email Address Redacted | Email |
| Susan Rice | | Email Address Redacted | Email |
| Susan Richards | | Email Address Redacted | Email |
| Susan Richardson | | Email Address Redacted | Email |
| Susan Richter Rn Cnc, LLC | | Email Address Redacted | Email |
| Susan Riddle Interiors | | Email Address Redacted | Email |
| Susan Rieser | | Email Address Redacted | Email |
| Susan Rieser Veterinary Services | | Email Address Redacted | Email |
| Susan Riffel | | Email Address Redacted | Email |
| Susan Riley | | Email Address Redacted | Email |
| Susan Riley | | Email Address Redacted | Email |
| Susan Rios, Lcsw. P.C. | | Email Address Redacted | Email |
| Susan Ritter | | Email Address Redacted | Email |
| Susan Ritter Insurance LLC | | Email Address Redacted | Email |
| Susan Rivera | | Email Address Redacted | Email |
| Susan Roberts | | Email Address Redacted | Email |
| Susan Roberts | | Email Address Redacted | Email |
| Susan Roberts | | Email Address Redacted | Email |
| Susan Robinson | | Email Address Redacted | Email |
| Susan Robinson | | Email Address Redacted | Email |
| Susan Robles Pt | | Email Address Redacted | Email |
| Susan Rogers | | Email Address Redacted | Email |
| Susan Ross | | Email Address Redacted | Email |
| Susan Ross | | Email Address Redacted | Email |
| Susan Ross | | Email Address Redacted | Email |
| Susan Rouse | | Email Address Redacted | Email |
| Susan Ruma & Associates LLC | | Email Address Redacted | Email |
| Susan Rutkowski | | Email Address Redacted | Email |
| Susan Ruvalcaba | | Email Address Redacted | Email |
| Susan S Moon | | Email Address Redacted | Email |
| Susan S Sidden | | Email Address Redacted | Email |
| Susan S. Samuelson | | Email Address Redacted | Email |
| Susan Salvi | | Email Address Redacted | Email |
| Susan Sandman | | Email Address Redacted | Email |
| Susan Santrac-Ruisi | | Email Address Redacted | Email |
| Susan Schaible | | Email Address Redacted | Email |
| Susan Schnurr | | Email Address Redacted | Email |
| Susan Schowerer | | Email Address Redacted | Email |
| Susan Schreiter | | Email Address Redacted | Email |
| Susan Schulz | | Email Address Redacted | Email |
| Susan Seath | | Email Address Redacted | Email |
| Susan Senzon | | Email Address Redacted | Email |
| Susan Shaffer | | Email Address Redacted | Email |
| Susan Shaw | | Email Address Redacted | Email |
| Susan Shelander | | Email Address Redacted | Email |
| Susan Sheldon | | Email Address Redacted | Email |
| Susan Shelton | | Email Address Redacted | Email |
| Susan Sheppard | | Email Address Redacted | Email |
| Susan Sheppard | | Email Address Redacted | Email |
| Susan Sherrod | | Email Address Redacted | Email |
| Susan Sherry Floyd | | Email Address Redacted | Email |
| Susan Shimko | | Email Address Redacted | Email |
| Susan Shlivko | | Email Address Redacted | Email |
| Susan Shoer | | Email Address Redacted | Email |
| Susan Silva | | Email Address Redacted | Email |
| Susan Silva | | Email Address Redacted | Email |
| Susan Simmons | | Email Address Redacted | Email |
| Susan Sirjue | | Email Address Redacted | Email |
| Susan Smith | | Email Address Redacted | Email |
| Susan Smith | | Email Address Redacted | Email |
| Susan Soares | | Email Address Redacted | Email |
| Susan Sok | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Susan Soley | | Email Address Redacted | Email |
| Susan Solnick | | Email Address Redacted | Email |
| Susan Sorensen | | Email Address Redacted | Email |
| Susan Sorensen | | Email Address Redacted | Email |
| Susan Southerland | | Email Address Redacted | Email |
| Susan Spakowski | | Email Address Redacted | Email |
| Susan Stanford | | Email Address Redacted | Email |
| Susan Staub | | Email Address Redacted | Email |
| Susan Stefurak | | Email Address Redacted | Email |
| Susan Sterling, Ph.D. | | Email Address Redacted | Email |
| Susan Stewart | | Email Address Redacted | Email |
| Susan Stogner | | Email Address Redacted | Email |
| Susan Storm | | Email Address Redacted | Email |
| Susan Street | | Email Address Redacted | Email |
| Susan Sturgis | | Email Address Redacted | Email |
| Susan Sulyma | | Email Address Redacted | Email |
| Susan Sutton | | Email Address Redacted | Email |
| Susan Swiggers | | Email Address Redacted | Email |
| Susan T Alex | | Email Address Redacted | Email |
| Susan T Goldberg | | Email Address Redacted | Email |
| Susan T Moody | | Email Address Redacted | Email |
| Susan T. Gullett | | Email Address Redacted | Email |
| Susan Tabishesky | | Email Address Redacted | Email |
| Susan Tanjuaquio | | Email Address Redacted | Email |
| Susan Taylor | | Email Address Redacted | Email |
| Susan Taylor | | Email Address Redacted | Email |
| Susan Taylor | | Email Address Redacted | Email |
| Susan Taylor | | Email Address Redacted | Email |
| Susan Taylor, Md | | Email Address Redacted | Email |
| Susan Thiel | | Email Address Redacted | Email |
| Susan Thigpen | | Email Address Redacted | Email |
| Susan Thomas | | Email Address Redacted | Email |
| Susan Thomas | | Email Address Redacted | Email |
| Susan Thomas | | Email Address Redacted | Email |
| Susan Tielker-Sharpe | | Email Address Redacted | Email |
| Susan Timm | | Email Address Redacted | Email |
| Susan Tjarksen | | Email Address Redacted | Email |
| Susan Tobiessen | | Email Address Redacted | Email |
| Susan Tone | | Email Address Redacted | Email |
| Susan Tracy | | Email Address Redacted | Email |
| Susan Trevino | | Email Address Redacted | Email |
| Susan Tricolla | | Email Address Redacted | Email |
| Susan Trujillo | | Email Address Redacted | Email |
| Susan Truluck | | Email Address Redacted | Email |
| Susan Turner, Md | | Email Address Redacted | Email |
| Susan Tyni | | Email Address Redacted | Email |
| Susan Us James | | Email Address Redacted | Email |
| Susan Useem | | Email Address Redacted | Email |
| Susan Ussery | | Email Address Redacted | Email |
| Susan Vanderwater | | Email Address Redacted | Email |
| Susan Vazquez | | Email Address Redacted | Email |
| Susan Vega | | Email Address Redacted | Email |
| Susan Vinson | | Email Address Redacted | Email |
| Susan Vinson | | Email Address Redacted | Email |
| Susan Vinson | | Email Address Redacted | Email |
| Susan Vitale | | Email Address Redacted | Email |
| Susan Wain | | Email Address Redacted | Email |
| Susan Wallis | | Email Address Redacted | Email |
| Susan Walton | | Email Address Redacted | Email |
| Susan Walton | | Email Address Redacted | Email |
| Susan Wampole | | Email Address Redacted | Email |
| Susan Wampole | | Email Address Redacted | Email |
| Susan Weinland | | Email Address Redacted | Email |
| Susan Weiss | | Email Address Redacted | Email |
| Susan Weiss Jurkowitz | | Email Address Redacted | Email |
| Susan West | | Email Address Redacted | Email |
| Susan Westcott | | Email Address Redacted | Email |
| Susan Wethington | | Email Address Redacted | Email |
| Susan White Projects | | Email Address Redacted | Email |
| Susan Whitfield | | Email Address Redacted | Email |
| Susan Whitney | | Email Address Redacted | Email |
| Susan Wieck | | Email Address Redacted | Email |
| Susan Wiles | | Email Address Redacted | Email |
| Susan Wilesmith | | Email Address Redacted | Email |
| Susan Wiley | | Email Address Redacted | Email |
| Susan Willett, Sole Prop | | Email Address Redacted | Email |
| Susan Williams | | Email Address Redacted | Email |
| Susan Williams | | Email Address Redacted | Email |
| Susan Williams | | Email Address Redacted | Email |
| Susan Williamson | | Email Address Redacted | Email |
| Susan Wilson | | Email Address Redacted | Email |
| Susan Wilson | | Email Address Redacted | Email |
| Susan Wilson | | Email Address Redacted | Email |
| Susan Wittek | | Email Address Redacted | Email |
| Susan Wittek | | Email Address Redacted | Email |
| Susan Witzigman | | Email Address Redacted | Email |
| Susan Woermann | | Email Address Redacted | Email |
| Susan Wolfer | | Email Address Redacted | Email |
| Susan Worley | | Email Address Redacted | Email |
| Susan Wu | | Email Address Redacted | Email |
| Susan Young Crawford, D.D.S. | | Email Address Redacted | Email |
| Susan Youngblood | | Email Address Redacted | Email |
| Susan Youngblood | | Email Address Redacted | Email |
| Susan Zadi | | Email Address Redacted | Email |
| Susan Zavaleta | | Email Address Redacted | Email |
| Susan Zbierski | | Email Address Redacted | Email |
| Susan Zilmer | | Email Address Redacted | Email |
| Susan Zuppardo | | Email Address Redacted | Email |
| Susan Zwerin | | Email Address Redacted | Email |
| Susana | | Email Address Redacted | Email |
| Susana Almarza | | Email Address Redacted | Email |
| Susana Bances | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Susana Beaatriz Di Catarina | | | Email Address Redacted | Email |
| Susana Byers, Lic. Ac. | | | Email Address Redacted | Email |
| Susana Campos | | | Email Address Redacted | Email |
| Susana Cervantes | | | Email Address Redacted | Email |
| Susana Chavez | | | Email Address Redacted | Email |
| Susana Flores | | | Email Address Redacted | Email |
| Susana Garcia - Medical Interpreter | | | Email Address Redacted | Email |
| Susana I Martin | | | Email Address Redacted | Email |
| Susana Kieu | | | Email Address Redacted | Email |
| Susana Lay | | | Email Address Redacted | Email |
| Susana Leon | | | Email Address Redacted | Email |
| Susana Marti | | | Email Address Redacted | Email |
| Susana N Tan | | | Email Address Redacted | Email |
| Susana Obase | | | Email Address Redacted | Email |
| Susana Oliva | | | Email Address Redacted | Email |
| Susana Palomares | | | Email Address Redacted | Email |
| Susana Ramirez | | | Email Address Redacted | Email |
| Susana Ramos Gonzalez | | | Email Address Redacted | Email |
| Susana Restrepo | | | Email Address Redacted | Email |
| Susana Reyes | | | Email Address Redacted | Email |
| Susana Ruiz | | | Email Address Redacted | Email |
| Susana Sahagun | | | Email Address Redacted | Email |
| Susana Salvador | | | Email Address Redacted | Email |
| Susana Schaefer | | | Email Address Redacted | Email |
| Susana Solis | | | Email Address Redacted | Email |
| Susana Starosta | | | Email Address Redacted | Email |
| Susana Stewart | | | Email Address Redacted | Email |
| Susana Yee LLC | | | Email Address Redacted | Email |
| Susanas Kusine | | | Email Address Redacted | Email |
| Susana'S Mexican Products, Inc | | | Email Address Redacted | Email |
| Susane Pata | | | Email Address Redacted | Email |
| Susanlampe | | | Email Address Redacted | Email |
| Susanmaron | | | Email Address Redacted | Email |
| Susann Jones | | | Email Address Redacted | Email |
| Susann Jones Sports Horses | 179 Wet Track Road | W Middlesex, PA 16159 | | First Class Mail |
| Susann Khezri | | | Email Address Redacted | Email |
| Susanna Alis | | | Email Address Redacted | Email |
| Susanna Aprahamian | | | Email Address Redacted | Email |
| Susanna Aslanyan | | | Email Address Redacted | Email |
| Susanna Baxter | | | Email Address Redacted | Email |
| Susanna Dale | | | Email Address Redacted | Email |
| Susanna Dale | | | Email Address Redacted | Email |
| Susanna Farmer | | | Email Address Redacted | Email |
| Susanna Gasparyan | | | Email Address Redacted | Email |
| Susanna Hovsepyan | | | Email Address Redacted | Email |
| Susanna Karapetyan | | | Email Address Redacted | Email |
| Susanna Kaye | | | Email Address Redacted | Email |
| Susanna Landis | | | Email Address Redacted | Email |
| Susanna Nersesyan | | | Email Address Redacted | Email |
| Susanna Shao | | | Email Address Redacted | Email |
| Susanna Tsaturyan | | | Email Address Redacted | Email |
| Susanna Vardanyan | | | Email Address Redacted | Email |
| Susanna Yeghiazaryan | | | Email Address Redacted | Email |
| Susannah Baird | | | Email Address Redacted | Email |
| Susannah Bayne | | | Email Address Redacted | Email |
| Susannah Black | | | Email Address Redacted | Email |
| Susannah Caviness | | | Email Address Redacted | Email |
| Susannah Homer | | | Email Address Redacted | Email |
| Susannah Peddie | | | Email Address Redacted | Email |
| Susannah Shearer | | | Email Address Redacted | Email |
| Susannas Bridal & Evening Boutique | | | Email Address Redacted | Email |
| Susanne Arnold | | | Email Address Redacted | Email |
| Susanne Auslander | | | Email Address Redacted | Email |
| Susanne Biedler Real Estate Group, Inc. | | | Email Address Redacted | Email |
| Susanne Bremer | | | Email Address Redacted | Email |
| Susanne Bremer | | | Email Address Redacted | Email |
| Susanne Bremer | | | Email Address Redacted | Email |
| Susanne Bunton | | | Email Address Redacted | Email |
| Susanne Dicesare | | | Email Address Redacted | Email |
| Susanne Ehringer | | | Email Address Redacted | Email |
| Susanne Goade, Pt | | | Email Address Redacted | Email |
| Susanne H Henslee | | | Email Address Redacted | Email |
| Susanne Johnson | | | Email Address Redacted | Email |
| Susanne K Staehr | | | Email Address Redacted | Email |
| Susanne Madden | | | Email Address Redacted | Email |
| Susanne Oliphant | | | Email Address Redacted | Email |
| Susanne Orlove | | | Email Address Redacted | Email |
| Susanne Reich | | | Email Address Redacted | Email |
| Susanne Rossignol | | | Email Address Redacted | Email |
| Susanne Strumila | | | Email Address Redacted | Email |
| Susanne Warnick | | | Email Address Redacted | Email |
| Susanne Weir | | | Email Address Redacted | Email |
| Susan'S Birkenstock Plus | | | Email Address Redacted | Email |
| Susan'S Danceworks LLC | | | Email Address Redacted | Email |
| Susan'S House For The Elderly LLC | | | Email Address Redacted | Email |
| Susan'S Laundry Co | | | Email Address Redacted | Email |
| Susan'S Religious Articles | | | Email Address Redacted | Email |
| Susan'S Salon & Spa | | | Email Address Redacted | Email |
| Susantha Premaratna | | | Email Address Redacted | Email |
| Susanty Roberts | | | Email Address Redacted | Email |
| Susarol Hair Supplier LLC | | | Email Address Redacted | Email |
| Suseja Stevenson | | | Email Address Redacted | Email |
| Susel Ferrer Perez | | | Email Address Redacted | Email |
| Suset Corona Gonzalez | | | Email Address Redacted | Email |
| Sushane Mason | | | Email Address Redacted | Email |
| Sushant Navalkar | | | Email Address Redacted | Email |
| Susheel Kurien | | | Email Address Redacted | Email |
| Susheel Siddharth Jella | | | Email Address Redacted | Email |
| Sushi & Bento | | | Email Address Redacted | Email |
| Sushi 33 Inc | | | Email Address Redacted | Email |
| Sushi Bar Hane | | | Email Address Redacted | Email |
| Sushi Cafe LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Sushi Day Inc | | Email Address Redacted | Email |
| Sushi En Columbus Inc | | Email Address Redacted | Email |
| Sushi Fu Asian Restaurant Inc | | Email Address Redacted | Email |
| Sushi Gallery Inc. | | Email Address Redacted | Email |
| Sushi Gone Wild, Inc | | Email Address Redacted | Email |
| Sushi Holcomb, LLC | | Email Address Redacted | Email |
| Sushi House | | Email Address Redacted | Email |
| Sushi K Bar Bp LLC | | Email Address Redacted | Email |
| Sushi Karen | | Email Address Redacted | Email |
| Sushi Kazuki Inc | | Email Address Redacted | Email |
| Sushi King 8 Inc | | Email Address Redacted | Email |
| Sushi King Charlottesville Inc | | Email Address Redacted | Email |
| Sushi Kingdom Inc | | Email Address Redacted | Email |
| Sushi Leno World Cuisine Inc | | Email Address Redacted | Email |
| Sushi Love | | Email Address Redacted | Email |
| Sushi Mori Restaurantllc | | Email Address Redacted | Email |
| Sushi Pirate | | Email Address Redacted | Email |
| Sushi R LLC | | Email Address Redacted | Email |
| Sushi Rice Inc | | Email Address Redacted | Email |
| Sushi Shoubu | | Email Address Redacted | Email |
| Sushi Staples | | Email Address Redacted | Email |
| Sushi Station LLC | | Email Address Redacted | Email |
| Sushi Stop LLC | | Email Address Redacted | Email |
| Sushi Thai Of Naples, LLC | | Email Address Redacted | Email |
| Sushi Time | | Email Address Redacted | Email |
| Sushi Time One Inc. | | Email Address Redacted | Email |
| Sushi Tokyo Lawrence LLC | | Email Address Redacted | Email |
| Sushi Tokyo Queens LLC | | Email Address Redacted | Email |
| Sushi Wen Inc | | Email Address Redacted | Email |
| Sushi World Corp | | Email Address Redacted | Email |
| Sushi X 9 Inc | | Email Address Redacted | Email |
| Sushi Yoshi Inc | | Email Address Redacted | Email |
| Sushi Zen Maru | | Email Address Redacted | Email |
| Sushicateringllc | | Email Address Redacted | Email |
| Sushihana | | Email Address Redacted | Email |
| Sushiko Bar Inc | | Email Address Redacted | Email |
| Sushil Basnet | | Email Address Redacted | Email |
| Sushil Gidwani | | Email Address Redacted | Email |
| Sushil Thapa | | Email Address Redacted | Email |
| Sushiman Inc | | Email Address Redacted | Email |
| Sushimoto Fernley | | Email Address Redacted | Email |
| Sushin Japanese Restaurant | | Email Address Redacted | Email |
| Sushinom Suits | | Email Address Redacted | Email |
| Sushiyaa | | Email Address Redacted | Email |
| Sushma Boya | | Email Address Redacted | Email |
| Sushma Daram | | Email Address Redacted | Email |
| Susi Atri | | Email Address Redacted | Email |
| Susi Auto Body, Inc. | | Email Address Redacted | Email |
| Susi Feltis LLC | | Email Address Redacted | Email |
| Susi Thomas | | Email Address Redacted | Email |
| Susie Ally LLC | | Email Address Redacted | Email |
| Susie Alston | | Email Address Redacted | Email |
| Susie Anderson | | Email Address Redacted | Email |
| Susie Banks Real Estate | | Email Address Redacted | Email |
| Susie Briggs | | Email Address Redacted | Email |
| Susie Brinker | | Email Address Redacted | Email |
| Susie Brooks | | Email Address Redacted | Email |
| Susie Castaneda | | Email Address Redacted | Email |
| Susie Cleary Event Services | | Email Address Redacted | Email |
| Susie Eilerman | | Email Address Redacted | Email |
| Susie Fernandes Pa | | Email Address Redacted | Email |
| Susie Harper Marshall | | Email Address Redacted | Email |
| Susie Hernandez | | Email Address Redacted | Email |
| Susie Ludena | | Email Address Redacted | Email |
| Susie M. Mize | | Email Address Redacted | Email |
| Susie Moise | | Email Address Redacted | Email |
| Susie Park | | Email Address Redacted | Email |
| Susie Patel | | Email Address Redacted | Email |
| Susie Pitts | | Email Address Redacted | Email |
| Susie Q Transportation LLC | | Email Address Redacted | Email |
| Susie Stephen | | Email Address Redacted | Email |
| Susie Thompson | | Email Address Redacted | Email |
| Susie Thompson | | Email Address Redacted | Email |
| Susie Thompson | | Email Address Redacted | Email |
| Susie Tod | | Email Address Redacted | Email |
| Susie Tumagurstein | | Email Address Redacted | Email |
| Susie Villarreal | | Email Address Redacted | Email |
| Susies Gifts And Collectibles | | Email Address Redacted | Email |
| Susiez Translations Inc | | Email Address Redacted | Email |
| Susna Inc | | Email Address Redacted | Email |
| Suspension Specialties Inc | | Email Address Redacted | Email |
| Susquehanna Automotive, | | Email Address Redacted | Email |
| Sussan Amaro | | Email Address Redacted | Email |
| Sussan Sotelo | | Email Address Redacted | Email |
| Sussex County Athletics | | Email Address Redacted | Email |
| Sussex County Endodontics, Pc | | Email Address Redacted | Email |
| Sussex County Food Co-Op Inc | | Email Address Redacted | Email |
| Sussy Pincione | | Email Address Redacted | Email |
| Sussy Wong | | Email Address Redacted | Email |
| Sustain, Inc. | | Email Address Redacted | Email |
| Sustainable Alamance | | Email Address Redacted | Email |
| Sustainable Approach Consulting LLC | | Email Address Redacted | Email |
| Sustainable Building Systems LLC | | Email Address Redacted | Email |
| Sustainable By Design | | Email Address Redacted | Email |
| Sustainable Creations, LLC | | Email Address Redacted | Email |
| Sustainable Exhibits Management Group | | Email Address Redacted | Email |
| Sustainable Legacy Brand | | Email Address Redacted | Email |
| Sustainable Life Designs LLC | | Email Address Redacted | Email |
| Sustainable Living Builders | | Email Address Redacted | Email |
| Sustainable Power Systems, Inc. | | Email Address Redacted | Email |
| Sustainable Properties Inc | | Email Address Redacted | Email |
| Sustainable Property Solutions LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Sustainable Property Solutions, LLC | | Email Address Redacted | Email |
| Sustainable Provisions Company | | Email Address Redacted | Email |
| Sustainable Sanctuary Homes, LLC | | Email Address Redacted | Email |
| Sustainable Staffing Inc | | Email Address Redacted | Email |
| Sustainable Transportation Research & Development | | Email Address Redacted | Email |
| Susteen Inc | | Email Address Redacted | Email |
| Sustinere Construction LLC | | Email Address Redacted | Email |
| Suston Investments LLC | | Email Address Redacted | Email |
| Susu LLC | | Email Address Redacted | Email |
| Susumu T Burcham | | Email Address Redacted | Email |
| Susy African Hair Braiding LLC | | Email Address Redacted | Email |
| Susy Corp | | Email Address Redacted | Email |
| Susy Das Early Learning | | Email Address Redacted | Email |
| Susy Holden | | Email Address Redacted | Email |
| Susy Ibahim | | Email Address Redacted | Email |
| Susy'S Beaut Salon Inc. | | Email Address Redacted | Email |
| Sutan Suganda | | Email Address Redacted | Email |
| Sutcliffe Partners | | Email Address Redacted | Email |
| Sutharin Kampuntip | | Email Address Redacted | Email |
| Sutherland Glass Art | | Email Address Redacted | Email |
| Sutherland Medical / Cscs, LLC | | Email Address Redacted | Email |
| Sutherlin Rv Inc | | Email Address Redacted | Email |
| Suthern Lyf LLC | | Email Address Redacted | Email |
| Suthichai Kaosim | | Email Address Redacted | Email |
| Suthipong Chitrathorn | | Email Address Redacted | Email |
| Suthir Shanmugasundaram | | Email Address Redacted | Email |
| Sutich Insurance Agency Inc | | Email Address Redacted | Email |
| Sutin Inc | | Email Address Redacted | Email |
| Sutiono Togi | | Email Address Redacted | Email |
| Sutliff Chiropractic | | Email Address Redacted | Email |
| Sutra Studios | | Email Address Redacted | Email |
| Sutra Threading Salon Inc | | Email Address Redacted | Email |
| Sutrick, Scott | | Email Address Redacted | Email |
| Sutro Bros Construction LLC | | Email Address Redacted | Email |
| Sutter Inc | | Email Address Redacted | Email |
| Sutter Street Cafe LLC | | Email Address Redacted | Email |
| Suttlefilm | | Email Address Redacted | Email |
| Sutton & Sons Antique | | Email Address Redacted | Email |
| Sutton Express Trucking LLC | | Email Address Redacted | Email |
| Sutton Farms Of Nc, LLC | | Email Address Redacted | Email |
| Sutton Interiors, Ltd | | Email Address Redacted | Email |
| Sutton Mcaffee | | Email Address Redacted | Email |
| Sutton Properties, Inc. | | Email Address Redacted | Email |
| Sutton Used Cars, Inc | | Email Address Redacted | Email |
| Suusar Abdybalieva | | Email Address Redacted | Email |
| Suvam Technologies LLC | | Email Address Redacted | Email |
| Suvarnabhumi LLC | | Email Address Redacted | Email |
| Suvendu Pal | | Email Address Redacted | Email |
| Suvidha Polu | | Email Address Redacted | Email |
| Suvieta Losada | | Email Address Redacted | Email |
| Suvindu Enterprises Inc. | | Email Address Redacted | Email |
| Suviti Skin Care | | Email Address Redacted | Email |
| Suwandi Rahman | | Email Address Redacted | Email |
| Suwanee Creek Enterprises Inc | | Email Address Redacted | Email |
| Suwanee Management, LLC | | Email Address Redacted | Email |
| Suwanee Nail Parlor | | Email Address Redacted | Email |
| Suwanna Jefferson | | Email Address Redacted | Email |
| Suwannee River Area Health Education Center | | Email Address Redacted | Email |
| Suwarni Harper | | Email Address Redacted | Email |
| Su-Wen Chang Dds Pc | | Email Address Redacted | Email |
| Su-Wen Kuo | | Email Address Redacted | Email |
| Suya Joint Inc | | Email Address Redacted | Email |
| Suyapa Ramirez | | Email Address Redacted | Email |
| Suying Gao | | Email Address Redacted | Email |
| Su-Yuan Huang | | Email Address Redacted | Email |
| Su-Yun Hsu | | Email Address Redacted | Email |
| Suzan Bennison | | Email Address Redacted | Email |
| Suzan Bollich, Phd | | Email Address Redacted | Email |
| Suzan Briganti | | Email Address Redacted | Email |
| Suzan Davis | | Email Address Redacted | Email |
| Suzan Hixon | | Email Address Redacted | Email |
| Suzan J Kelly Pt Lac | | Email Address Redacted | Email |
| Suzan Koester | | Email Address Redacted | Email |
| Suzan Koester | | Email Address Redacted | Email |
| Suzan Matias Ballentine | | Email Address Redacted | Email |
| Suzan Morton | | Email Address Redacted | Email |
| Suzan Trucking, Inc. | | Email Address Redacted | Email |
| Suzana Auzina | | Email Address Redacted | Email |
| Suzana Hardy | | Email Address Redacted | Email |
| Suzana Sjenicic LLC | | Email Address Redacted | Email |
| Suzanah Juras | | Email Address Redacted | Email |
| Suzanna Greenwell | | Email Address Redacted | Email |
| Suzanna Marks, Realtor Associate | | Email Address Redacted | Email |
| Suzanna Myers | | Email Address Redacted | Email |
| Suzanna Sahakian | | Email Address Redacted | Email |
| Suzanna Vaughn | | Email Address Redacted | Email |
| Suzanne Alessi | | Email Address Redacted | Email |
| Suzanne Alexander-Vaughn | | Email Address Redacted | Email |
| Suzanne Antinoro | | Email Address Redacted | Email |
| Suzanne Armstrong | | Email Address Redacted | Email |
| Suzanne Aylward | | Email Address Redacted | Email |
| Suzanne Bernardi | | Email Address Redacted | Email |
| Suzanne Berry | | Email Address Redacted | Email |
| Suzanne Bird | | Email Address Redacted | Email |
| Suzanne Blachura | | Email Address Redacted | Email |
| Suzanne Bolf | | Email Address Redacted | Email |
| Suzanne Borda | | Email Address Redacted | Email |
| Suzanne Boynton Designs | | Email Address Redacted | Email |
| Suzanne Brownell | | Email Address Redacted | Email |
| Suzanne Cadogan | | Email Address Redacted | Email |
| Suzanne Capriotti | | Email Address Redacted | Email |
| Suzanne Carlson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Suzanne Carpenter | | | Email Address Redacted | Email |
| Suzanne Carter | | | Email Address Redacted | Email |
| Suzanne Cary | | | Email Address Redacted | Email |
| Suzanne Cavalier | | | Email Address Redacted | Email |
| Suzanne Childre | | | Email Address Redacted | Email |
| Suzanne Clark | | | Email Address Redacted | Email |
| Suzanne Clayborne | | | Email Address Redacted | Email |
| Suzanne Clyne | | | Email Address Redacted | Email |
| Suzanne Compton | | | Email Address Redacted | Email |
| Suzanne Coppola | | | Email Address Redacted | Email |
| Suzanne Cox | | | Email Address Redacted | Email |
| Suzanne Czak | | | Email Address Redacted | Email |
| Suzanne Dearing | | | Email Address Redacted | Email |
| Suzanne Derr | | | Email Address Redacted | Email |
| Suzanne Dieter Md | | | Email Address Redacted | Email |
| Suzanne Dimaio | | | Email Address Redacted | Email |
| Suzanne Dodoro | | | Email Address Redacted | Email |
| Suzanne E Johnston | | | Email Address Redacted | Email |
| Suzanne Emerson | | | Email Address Redacted | Email |
| Suzanne English | | | Email Address Redacted | Email |
| Suzanne Enright PC | | | Email Address Redacted | Email |
| Suzanne Epich | | | Email Address Redacted | Email |
| Suzanne Evers | | | Email Address Redacted | Email |
| Suzanne Faggioli | | | Email Address Redacted | Email |
| Suzanne Falcone | | | Email Address Redacted | Email |
| Suzanne Falcone | | | Email Address Redacted | Email |
| Suzanne Falcone | | | Email Address Redacted | Email |
| Suzanne Fisher | | | Email Address Redacted | Email |
| Suzanne Fisher | | | Email Address Redacted | Email |
| Suzanne Fjarli | | | Email Address Redacted | Email |
| Suzanne Gabriele & Associates, LLC | | | Email Address Redacted | Email |
| Suzanne Gale Fasano LLC | | | Email Address Redacted | Email |
| Suzanne Garcia Collazo | | | Email Address Redacted | Email |
| Suzanne Gonzales | | | Email Address Redacted | Email |
| Suzanne Grande | | | Email Address Redacted | Email |
| Suzanne Griffiths | | | Email Address Redacted | Email |
| Suzanne H Cole | | | Email Address Redacted | Email |
| Suzanne H. Keeton | | | Email Address Redacted | Email |
| Suzanne Ham | | | Email Address Redacted | Email |
| Suzanne Harris | | | Email Address Redacted | Email |
| Suzanne Harris | | | Email Address Redacted | Email |
| Suzanne Harris | | | Email Address Redacted | Email |
| Suzanne Haverty | | | Email Address Redacted | Email |
| Suzanne Hawes | | | Email Address Redacted | Email |
| Suzanne Headley | | | Email Address Redacted | Email |
| Suzanne Heiss | | | Email Address Redacted | Email |
| Suzanne Hennessey | | | Email Address Redacted | Email |
| Suzanne Herron | | | Email Address Redacted | Email |
| Suzanne Hessing | | | Email Address Redacted | Email |
| Suzanne Hoover | | | Email Address Redacted | Email |
| Suzanne Horton Lmhc | | | Email Address Redacted | Email |
| Suzanne Hoskins | | | Email Address Redacted | Email |
| Suzanne Hoskins | | | Email Address Redacted | Email |
| Suzanne I Kaufman | | | Email Address Redacted | Email |
| Suzanne Istvan | | | Email Address Redacted | Email |
| Suzanne Joncoaltz | | | Email Address Redacted | Email |
| Suzanne Juberian | | | Email Address Redacted | Email |
| Suzanne K. Guidera, Attorney At Law | | | Email Address Redacted | Email |
| Suzanne Kanz | | | Email Address Redacted | Email |
| Suzanne Kaplan | | | Email Address Redacted | Email |
| Suzanne Kersh | | | Email Address Redacted | Email |
| Suzanne Khalili Dds, Inc. | | | Email Address Redacted | Email |
| Suzanne Kiall & Associates, LLC | | | Email Address Redacted | Email |
| Suzanne Kleis | | | Email Address Redacted | Email |
| Suzanne Klonowski | | | Email Address Redacted | Email |
| Suzanne Klug | | | Email Address Redacted | Email |
| Suzanne Krynak | | | Email Address Redacted | Email |
| Suzanne L Drennen | | | Email Address Redacted | Email |
| Suzanne Lacross Phd | | | Email Address Redacted | Email |
| Suzanne Lagalante | | | Email Address Redacted | Email |
| Suzanne Lane | | | Email Address Redacted | Email |
| Suzanne Lankford | | | Email Address Redacted | Email |
| Suzanne Latour | | | Email Address Redacted | Email |
| Suzanne Lee Coan | | | Email Address Redacted | Email |
| Suzanne Lepage | | | Email Address Redacted | Email |
| Suzanne Leugers | | | Email Address Redacted | Email |
| Suzanne Lightbourn | | | Email Address Redacted | Email |
| Suzanne Lindahl | | | Email Address Redacted | Email |
| Suzanne Lipman | | | Email Address Redacted | Email |
| Suzanne Loeffler | | | Email Address Redacted | Email |
| Suzanne Lunt | | | Email Address Redacted | Email |
| Suzanne M Fischer, Pc | | | Email Address Redacted | Email |
| Suzanne M. Lynch | | | Email Address Redacted | Email |
| Suzanne Malveaux | | | Email Address Redacted | Email |
| Suzanne Marshall | | | Email Address Redacted | Email |
| Suzanne Martin | | | Email Address Redacted | Email |
| Suzanne Mayer | | | Email Address Redacted | Email |
| Suzanne Mcduffee | | | Email Address Redacted | Email |
| Suzanne Mcelhiney | | | Email Address Redacted | Email |
| Suzanne Mcmillan | | | Email Address Redacted | Email |
| Suzanne Melton | | | Email Address Redacted | Email |
| Suzanne Mendelson | | | Email Address Redacted | Email |
| Suzanne Miller | | | Email Address Redacted | Email |
| Suzanne Miller | | | Email Address Redacted | Email |
| Suzanne Mirra | | | Email Address Redacted | Email |
| Suzanne Moore | | | Email Address Redacted | Email |
| Suzanne Mortensen | | | Email Address Redacted | Email |
| Suzanne Mortensen | | | Email Address Redacted | Email |
| Suzanne Mortensen | | | Email Address Redacted | Email |
| Suzanne Mullings | | | Email Address Redacted | Email |
| Suzanne Narloch | | | Email Address Redacted | Email |
| Suzanne Neace | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Suzanne Neace Photography | | | Email Address Redacted | Email |
| Suzanne Nimmer | | | Email Address Redacted | Email |
| Suzanne O'Brien | | | Email Address Redacted | Email |
| Suzanne Owens | | | Email Address Redacted | Email |
| Suzanne P Mccain | | | Email Address Redacted | Email |
| Suzanne Piatt | | | Email Address Redacted | Email |
| Suzanne Picarello | | | Email Address Redacted | Email |
| Suzanne Placa | | | Email Address Redacted | Email |
| Suzanne Plafcan | | | Email Address Redacted | Email |
| Suzanne Plasse | | | Email Address Redacted | Email |
| Suzanne Price | | | Email Address Redacted | Email |
| Suzanne Price | | | Email Address Redacted | Email |
| Suzanne Regan | | | Email Address Redacted | Email |
| Suzanne Regan | | | Email Address Redacted | Email |
| Suzanne Rijneveld | | | Email Address Redacted | Email |
| Suzanne Robertson, Myofunctional Therapy Of La Jolla | | | Email Address Redacted | Email |
| Suzanne Rocha | | | Email Address Redacted | Email |
| Suzanne Roman | | | Email Address Redacted | Email |
| Suzanne Rosipayla | | | Email Address Redacted | Email |
| Suzanne Ross | | | Email Address Redacted | Email |
| Suzanne Russo | | | Email Address Redacted | Email |
| Suzanne S Dutton | | | Email Address Redacted | Email |
| Suzanne Samuel | | | Email Address Redacted | Email |
| Suzanne Sanford | | | Email Address Redacted | Email |
| Suzanne Savino | | | Email Address Redacted | Email |
| Suzanne Slate | | | Email Address Redacted | Email |
| Suzanne Smith | | | Email Address Redacted | Email |
| Suzanne Smith | | | Email Address Redacted | Email |
| Suzanne Smith | | | Email Address Redacted | Email |
| Suzanne Soria | | | Email Address Redacted | Email |
| Suzanne Sotelo | | | Email Address Redacted | Email |
| Suzanne Squier | | | Email Address Redacted | Email |
| Suzanne Steinman | | | Email Address Redacted | Email |
| Suzanne Suchan | | | Email Address Redacted | Email |
| Suzanne Sudder | | | Email Address Redacted | Email |
| Suzanne Sullivan | | | Email Address Redacted | Email |
| Suzanne Summersett | | | Email Address Redacted | Email |
| Suzanne Tabachnick | | | Email Address Redacted | Email |
| Suzanne Tadokoro | | | Email Address Redacted | Email |
| Suzanne Tarbet | | | Email Address Redacted | Email |
| Suzanne Thai | | | Email Address Redacted | Email |
| Suzanne Tharaldsen | | | Email Address Redacted | Email |
| Suzanne Tobin | | | Email Address Redacted | Email |
| Suzanne Tolliver | | | Email Address Redacted | Email |
| Suzanne Torrilhon | | | Email Address Redacted | Email |
| Suzanne Tullon R.N. | | | Email Address Redacted | Email |
| Suzanne Uppman | | | Email Address Redacted | Email |
| Suzanne Van De Water | | | Email Address Redacted | Email |
| Suzanne W. Woods | | | Email Address Redacted | Email |
| Suzanne Wald | | | Email Address Redacted | Email |
| Suzanne Waldrep | | | Email Address Redacted | Email |
| Suzanne Wasser Interiors, Inc. | | | Email Address Redacted | Email |
| Suzanne Weathers | | | Email Address Redacted | Email |
| Suzanne Wells | | | Email Address Redacted | Email |
| Suzanne Werden | | | Email Address Redacted | Email |
| Suzanne Witkosky | | | Email Address Redacted | Email |
| Suzanne Ziff | | | Email Address Redacted | Email |
| Suzannespivey | | | Email Address Redacted | Email |
| Suzannne Keisling | | | Email Address Redacted | Email |
| Suze Jean | | | Email Address Redacted | Email |
| Suze Q | | | Email Address Redacted | Email |
| Suze Sarto Design | | | Email Address Redacted | Email |
| Suzee Skin | | | Email Address Redacted | Email |
| Suzelle Adam-Bertrand | | | Email Address Redacted | Email |
| Suzen Spencer | | | Email Address Redacted | Email |
| Suzen Spencer | | | Email Address Redacted | Email |
| Suzen Yoga LLC | | | Email Address Redacted | Email |
| Suzet Toledo | | | Email Address Redacted | Email |
| Suzette Adkins | | | Email Address Redacted | Email |
| Suzette Arrington | | | Email Address Redacted | Email |
| Suzette Bigelow | | | Email Address Redacted | Email |
| Suzette Bigelow | | | Email Address Redacted | Email |
| Suzette Brown | | | Email Address Redacted | Email |
| Suzette Bussey | | | Email Address Redacted | Email |
| Suzette Carswell | | | Email Address Redacted | Email |
| Suzette Cox | | | Email Address Redacted | Email |
| Suzette Cox | | | Email Address Redacted | Email |
| Suzette Fullerton | | | Email Address Redacted | Email |
| Suzette Gallagher | | | Email Address Redacted | Email |
| Suzette Hammond | | | Email Address Redacted | Email |
| Suzette Mainord | | | Email Address Redacted | Email |
| Suzette Mohammed | | | Email Address Redacted | Email |
| Suzette Morrison | | | Email Address Redacted | Email |
| Suzette Mullins | | | Email Address Redacted | Email |
| Suzette Remy | | | Email Address Redacted | Email |
| Suzette Rose Mcatee | | | Email Address Redacted | Email |
| Suzette Rowe | | | Email Address Redacted | Email |
| Suzette Stapleton | | | Email Address Redacted | Email |
| Suzette Watson | | | Email Address Redacted | Email |
| Suzette Zuena | | | Email Address Redacted | Email |
| Suzette'S Masters Of Dance, Inc | | | Email Address Redacted | Email |
| Suzhen Li | | | Email Address Redacted | Email |
| Suzhen Xie | | | Email Address Redacted | Email |
| Suzi Katz | | | Email Address Redacted | Email |
| Suzi Keossian | | | Email Address Redacted | Email |
| Suzi Sheffield | | | Email Address Redacted | Email |
| Suzie Alcina | | | Email Address Redacted | Email |
| Suzie Aldrich | | | Email Address Redacted | Email |
| Suzie Bischof | | | Email Address Redacted | Email |
| Suzie Ervin | | | Email Address Redacted | Email |
| Suzie Hall | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Suzie Kang | | Email Address Redacted | Email |
| Suzie Kelly | | Email Address Redacted | Email |
| Suzie Kelly | | Email Address Redacted | Email |
| Suzie Lewis | | Email Address Redacted | Email |
| Suzie Raghouber | | Email Address Redacted | Email |
| Suzie Winters | | Email Address Redacted | Email |
| Suzies Bootique Bootamerica.Com | | Email Address Redacted | Email |
| Suzy Nevins | | Email Address Redacted | Email |
| Suzzanne Mendoza | | Email Address Redacted | Email |
| Suzzawn Barr | | Email Address Redacted | Email |
| Suzzawn Barr | | Email Address Redacted | Email |
| Sv & Z Investment Inc | | Email Address Redacted | Email |
| Sv Capital Realty LLC | | Email Address Redacted | Email |
| Sv Collections LLC | | Email Address Redacted | Email |
| Sv Hotel Management LLC | | Email Address Redacted | Email |
| Sv Killianhill Inc | | Email Address Redacted | Email |
| Sv Mart Inc | | Email Address Redacted | Email |
| Sv Nails & Spa | | Email Address Redacted | Email |
| Sv Smith Trucking | | Email Address Redacted | Email |
| Svae & Shop LLC | | Email Address Redacted | Email |
| Svag Enterprises Inc, | | Email Address Redacted | Email |
| Svajunas Zelba | | Email Address Redacted | Email |
| Svan Technologies Inc | | Email Address Redacted | Email |
| Svang, Einar, C Ii, Dds Sc | | Email Address Redacted | Email |
| Svb Diamond Investments Corp | | Email Address Redacted | Email |
| Svc Unlimited Transportation LLC | | Email Address Redacted | Email |
| Svec Services, Llc | | Email Address Redacted | Email |
| Sven Boermeester | | Email Address Redacted | Email |
| Sven Dargatz | | Email Address Redacted | Email |
| Sven Goth | | Email Address Redacted | Email |
| Sven Haynie | | Email Address Redacted | Email |
| Sven Lavine | | Email Address Redacted | Email |
| Sven Rethemeier | | Email Address Redacted | Email |
| Sven Wiberg | | Email Address Redacted | Email |
| Svendsen Enterprises Inc | | Email Address Redacted | Email |
| Svenja Stephan | | Email Address Redacted | Email |
| Svenson LLC | | Email Address Redacted | Email |
| Sveta'S Body Therapy, LLC | | Email Address Redacted | Email |
| Svetik Abovian | | Email Address Redacted | Email |
| Svetislav Djorovic | | Email Address Redacted | Email |
| Svetlana Afichuk | | Email Address Redacted | Email |
| Svetlana Arzhanova-Perry | | Email Address Redacted | Email |
| Svetlana Bochkovsky | | Email Address Redacted | Email |
| Svetlana Bonner, M.D. | | Email Address Redacted | Email |
| Svetlana Boyd | | Email Address Redacted | Email |
| Svetlana Boyd | | Email Address Redacted | Email |
| Svetlana E Gibbs | | Email Address Redacted | Email |
| Svetlana Glynn | | Email Address Redacted | Email |
| Svetlana Grinman | | Email Address Redacted | Email |
| Svetlana Gumenyuk | | Email Address Redacted | Email |
| Svetlana Harutyunyan | | Email Address Redacted | Email |
| Svetlana Hoppe | | Email Address Redacted | Email |
| Svetlana Interests LLC | | Email Address Redacted | Email |
| Svetlana Kaplanskaya | | Email Address Redacted | Email |
| Svetlana Kartopolova | | Email Address Redacted | Email |
| Svetlana Kletsina | | Email Address Redacted | Email |
| Svetlana Likhtenchtein | | Email Address Redacted | Email |
| Svetlana Lokyan | | Email Address Redacted | Email |
| Svetlana Makarovskaya | | Email Address Redacted | Email |
| Svetlana Manasyan | | Email Address Redacted | Email |
| Svetlana Martie | | Email Address Redacted | Email |
| Svetlana Mihova | | Email Address Redacted | Email |
| Svetlana Miller | | Email Address Redacted | Email |
| Svetlana Morgun | | Email Address Redacted | Email |
| Svetlana Novikova | | Email Address Redacted | Email |
| Svetlana Ohanyan | | Email Address Redacted | Email |
| Svetlana Pelullo | | Email Address Redacted | Email |
| Svetlana Pitt | | Email Address Redacted | Email |
| Svetlana Pyatigorskaya | | Email Address Redacted | Email |
| Svetlana Rakhman | | Email Address Redacted | Email |
| Svetlana Rosenberg | | Email Address Redacted | Email |
| Svetlana Ryan | | Email Address Redacted | Email |
| Svetlana Sanchez | | Email Address Redacted | Email |
| Svetlana Shmulyian | | Email Address Redacted | Email |
| Svetlana Soyarkov | | Email Address Redacted | Email |
| Svetlana Ustinova | | Email Address Redacted | Email |
| Svetlana V Ozik | | Email Address Redacted | Email |
| Svetlana Walker | | Email Address Redacted | Email |
| Svetoslav Kotev | | Email Address Redacted | Email |
| Svetoslav Stefanov | | Email Address Redacted | Email |
| Svetoslav Stefanov | | Email Address Redacted | Email |
| Svg Digital LLC | | Email Address Redacted | Email |
| Sviatoslav Dobriuk | | Email Address Redacted | Email |
| Sviatoslav Dotsenko | | Email Address Redacted | Email |
| Svirgin Hair Beauty Supply | | Email Address Redacted | Email |
| Svita Y Feda LLC | | Email Address Redacted | Email |
| Svitlana Mangan | | Email Address Redacted | Email |
| Svitlana Sauciur | | Email Address Redacted | Email |
| Sviva LLC | | Email Address Redacted | Email |
| Svj Inc | | Email Address Redacted | Email |
| Svl Corp | | Email Address Redacted | Email |
| Svm-Med LLC | | Email Address Redacted | Email |
| Svn / David Cook Co, LLC | | Email Address Redacted | Email |
| Svn Vanguard | | Email Address Redacted | Email |
| Svnth Rlr | | Email Address Redacted | Email |
| Svo Holdings, LLC | | Email Address Redacted | Email |
| Svp Construction | | Email Address Redacted | Email |
| Svp Global LLC | | Email Address Redacted | Email |
| Svp Steel, Llc | | Email Address Redacted | Email |
| Svp Winery, LLC | | Email Address Redacted | Email |
| Svr Global Traders Ltd | | Email Address Redacted | Email |
| Svreboot | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Svs Delivery | | Email Address Redacted | Email |
| Svs Distributors Inc | | Email Address Redacted | Email |
| Svs Express LLC | | Email Address Redacted | Email |
| Svs Express, LLC | | Email Address Redacted | Email |
| Svsemi, Inc | | Email Address Redacted | Email |
| Svstributeentertainmentllc | | Email Address Redacted | Email |
| Svt Aviation Maintenance | | Email Address Redacted | Email |
| Sw Accounting Associates | | Email Address Redacted | Email |
| Sw Auto LLC | | Email Address Redacted | Email |
| Sw Events LLC | | Email Address Redacted | Email |
| Sw Financial & Multi-Services, LLC | | Email Address Redacted | Email |
| Sw Golf LLC | | Email Address Redacted | Email |
| Sw Mn Insurance Agency | | Email Address Redacted | Email |
| Sw Mobile Rv Inc | | Email Address Redacted | Email |
| Sw Studios Corp | | Email Address Redacted | Email |
| Sw Transport Inc | | Email Address Redacted | Email |
| Sw Transportation | | Email Address Redacted | Email |
| Sw1 Consulting, Inc | | Email Address Redacted | Email |
| Swa & Associates, LLC | | Email Address Redacted | Email |
| Swabs Waffel LLC | | Email Address Redacted | Email |
| Swad Indian Cuisine Inc | | Email Address Redacted | Email |
| Swad Khana Inc | | Email Address Redacted | Email |
| Swadesh Shrestha | | Email Address Redacted | Email |
| Swafford Plumbing LLC | | Email Address Redacted | Email |
| Swag Bundles LLC | | Email Address Redacted | Email |
| Swag For All | | Email Address Redacted | Email |
| Swag Southwest Automotive Group | | Email Address Redacted | Email |
| Swag Tranport | | Email Address Redacted | Email |
| Swagest Capital LLC | | Email Address Redacted | Email |
| Swagg Boutique LLC | | Email Address Redacted | Email |
| Swagge | | Email Address Redacted | Email |
| Swagger Media | | Email Address Redacted | Email |
| Swahili Grill, Inc | | Email Address Redacted | Email |
| Swails Import Auto Repair LLC | | Email Address Redacted | Email |
| Swain Insurance Agency | | Email Address Redacted | Email |
| Swain Investments, LLC | | Email Address Redacted | Email |
| Swain Trucking | | Email Address Redacted | Email |
| Swainston Mill & Cabinet Inc | | Email Address Redacted | Email |
| Swaison Roy Steele | | Email Address Redacted | Email |
| Swaitch Transport Corporation | | Email Address Redacted | Email |
| Swallow Flowers LLC | | Email Address Redacted | Email |
| Swami Bapa Corp | | Email Address Redacted | Email |
| Swami Juice, LLC | | Email Address Redacted | Email |
| Swami Maharaj Inc | | Email Address Redacted | Email |
| Swami Shri Hari, Inc. | | Email Address Redacted | Email |
| Swami Shriji Inc | | Email Address Redacted | Email |
| Swami Shriji LLC | | Email Address Redacted | Email |
| Swami Shriji2 LLC | | Email Address Redacted | Email |
| Swaminathan Giridharan | | Email Address Redacted | Email |
| Swamine LLC | | Email Address Redacted | Email |
| Swamp | | Email Address Redacted | Email |
| Swamp Fusion LLC | | Email Address Redacted | Email |
| Swamp Shak | | Email Address Redacted | Email |
| Swampgrass Willy'S Smokehouse Bar Bq Inc. | | Email Address Redacted | Email |
| Swamphole Entertainment Inc. | | Email Address Redacted | Email |
| Swampscott Tax & Bookkeeping | | Email Address Redacted | Email |
| Swan Bakery | | Email Address Redacted | Email |
| Swan Burrus | | Email Address Redacted | Email |
| Swan Cleaners LLC | | Email Address Redacted | Email |
| Swan Consulting Inc. | | Email Address Redacted | Email |
| Swan Court LLC | | Email Address Redacted | Email |
| Swan Foot Spa Inc | | Email Address Redacted | Email |
| Swan Lake Caterers | | Email Address Redacted | Email |
| Swan Lash Inc | | Email Address Redacted | Email |
| Swan Limousines & Charters | | Email Address Redacted | Email |
| Swan Logistics Inc | | Email Address Redacted | Email |
| Swan Massage Spa Corp | | Email Address Redacted | Email |
| Swan Media, LLC | | Email Address Redacted | Email |
| Swan Nails | | Email Address Redacted | Email |
| Swan Optik LLC. | | Email Address Redacted | Email |
| Swan Pools | | Email Address Redacted | Email |
| Swan Records Inc | | Email Address Redacted | Email |
| Swan Restaurant Inc. | | Email Address Redacted | Email |
| Swan Security Solutions | | Email Address Redacted | Email |
| Swana Graff | | Email Address Redacted | Email |
| Swanandesh Karandikar | | Email Address Redacted | Email |
| Swander Photography | | Email Address Redacted | Email |
| Swanee Browning | | Email Address Redacted | Email |
| Swanky Enterprises | | Email Address Redacted | Email |
| Swanky Sweets Bake Shop | | Email Address Redacted | Email |
| Swanky'S Pizza | | Email Address Redacted | Email |
| Swankysisters84, | | Email Address Redacted | Email |
| Swanman Enterprises LLC | | Email Address Redacted | Email |
| Swann Stylez | | Email Address Redacted | Email |
| Swannanoa Valley Montessori School | | Email Address Redacted | Email |
| Swanpro Inc | | Email Address Redacted | Email |
| Swan'S Feed Mill | | Email Address Redacted | Email |
| Swans Investment Group LLC | | Email Address Redacted | Email |
| Swan'S Nailspa | | Email Address Redacted | Email |
| Swanson & Desai LLC | | Email Address Redacted | Email |
| Swanson Accounting Services LLC | | Email Address Redacted | Email |
| Swanson Communications LLC | | Email Address Redacted | Email |
| Swanson Floors LLC | | Email Address Redacted | Email |
| Swanson Investment Group Inc | | Email Address Redacted | Email |
| Swanson Solutions LLC | | Email Address Redacted | Email |
| Swanson Streamway Dog Park & Day Care Inc | | Email Address Redacted | Email |
| Swanson Water Treatment | | Email Address Redacted | Email |
| Swansong Burial At Sea | | Email Address Redacted | Email |
| Swansons Contracting | | Email Address Redacted | Email |
| Swany Transport LLC, | | Email Address Redacted | Email |
| Swanzey Internet Group LLC | | Email Address Redacted | Email |
| Swap Transportation | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Swap Xpress | | | | Email Address Redacted | Email |
| Swapna Anthoor | | | | Email Address Redacted | Email |
| Swapna Sinha | | | | Email Address Redacted | Email |
| Swapnil Gandbhir | | | | Email Address Redacted | Email |
| Swapp Law Pllc | | | | Email Address Redacted | Email |
| Swaran Chahal | | | | Email Address Redacted | Email |
| Swaran Construction | | | | Email Address Redacted | Email |
| Swarmbustin Honey LLC | | | | Email Address Redacted | Email |
| Swarna Biryani House LLC | | | | Email Address Redacted | Email |
| Swarna Nawarathna | | | | Email Address Redacted | Email |
| Swaroff Law, LLC | | | | Email Address Redacted | Email |
| Swart Chiropractic Inc. | | | | Email Address Redacted | Email |
| Swartout, Williams | | | | Email Address Redacted | Email |
| Swartz Creek Mini Storage | | | | Email Address Redacted | Email |
| Swartz Home Services LLC | | | | Email Address Redacted | Email |
| Swartz Rental Solutions LLC | | | | Email Address Redacted | Email |
| Swasti Shah | | | | Email Address Redacted | Email |
| Swati Kher | | | | Email Address Redacted | Email |
| Swavision | | | | Email Address Redacted | Email |
| Swaye Productions & Entertainment | | | | Email Address Redacted | Email |
| Swaye Style | | | | Email Address Redacted | Email |
| Swb Consultants | | | | Email Address Redacted | Email |
| Swbcatering | | | | Email Address Redacted | Email |
| Swc Advisors Inc | | | | Email Address Redacted | Email |
| Swc Furniture Inc | | | | Email Address Redacted | Email |
| Swc Holdings, LLC | | | | Email Address Redacted | Email |
| Swdcmedicalassociates | | | | Email Address Redacted | Email |
| Swearingen & Associates Inc | | | | Email Address Redacted | Email |
| Swearingen Realty & Appraisal Services | | | | Email Address Redacted | Email |
| Sweat Box | | | | Email Address Redacted | Email |
| Sweat Construction LLC, | 15166 Martin Dr | Conroe, TX 77302 | | | First Class Mail |
| Sweat Consulting Group, LLC | | | | Email Address Redacted | Email |
| Sweat Garage, Inc. | | | | Email Address Redacted | Email |
| Sweat Indoor Cycling Studio LLC | | | | Email Address Redacted | Email |
| Sweat It Out LLC | | | | Email Address Redacted | Email |
| Sweat Power Yoga, LLC | | | | Email Address Redacted | Email |
| Sweater Brand Inc | | | | Email Address Redacted | Email |
| Sweater Hound | | | | Email Address Redacted | Email |
| Swedemom Center Of Giving | | | | Email Address Redacted | Email |
| Swedemom.Com | | | | Email Address Redacted | Email |
| Sweden Trucking | | | | Email Address Redacted | Email |
| Swedish Car Clinic, Inc | | | | Email Address Redacted | Email |
| Swedish Performance Inc | | | | Email Address Redacted | Email |
| Sweeetcoron'S Sanrio N San-X Store | | | | Email Address Redacted | Email |
| Sweeney Building | | | | Email Address Redacted | Email |
| Sweeney Medical Corporation | | | | Email Address Redacted | Email |
| Sweeney Todd'S Barber Shop | | | | Email Address Redacted | Email |
| Sweep Clean Inc | | | | Email Address Redacted | Email |
| Sweep It Up Services | | | | Email Address Redacted | Email |
| Sweep-Rite, Inc | | | | Email Address Redacted | Email |
| Sweepy Inc | | | | Email Address Redacted | Email |
| Sweesys Automotive | | | | Email Address Redacted | Email |
| Sweet | | | | Email Address Redacted | Email |
| Sweet & Natural | | | | Email Address Redacted | Email |
| Sweet & Savory Cafe Inc | | | | Email Address Redacted | Email |
| Sweet & Simple, LLC Dba Buttercream Cupcake Cafe | | | | Email Address Redacted | Email |
| Sweet & Spark | | | | Email Address Redacted | Email |
| Sweet 2 Nailspa | | | | Email Address Redacted | Email |
| Sweet Acres LLC | | | | Email Address Redacted | Email |
| Sweet Apparel, Inc. | | | | Email Address Redacted | Email |
| Sweet As April | | | | Email Address Redacted | Email |
| Sweet As Cakes Inc | | | | Email Address Redacted | Email |
| Sweet Auburn Bread Company Inc | | | | Email Address Redacted | Email |
| Sweet Bella Treats | | | | Email Address Redacted | Email |
| Sweet Buds Kitchen Dba Abc Chefs | | | | Email Address Redacted | Email |
| Sweet Business Ventures, | | | | Email Address Redacted | Email |
| Sweet Cats Inc | | | | Email Address Redacted | Email |
| Sweet Cheeks Puffs LLC | | | | Email Address Redacted | Email |
| Sweet Clover Barn | | | | Email Address Redacted | Email |
| Sweet Cold Treats LLC | | | | Email Address Redacted | Email |
| Sweet Corn | | | | Email Address Redacted | Email |
| Sweet Corner | | | | Email Address Redacted | Email |
| Sweet Courtoi LLC | | | | Email Address Redacted | Email |
| Sweet Cravenz, LLC | | | | Email Address Redacted | Email |
| Sweet D Organics | | | | Email Address Redacted | Email |
| Sweet Deer Ranch | | | | Email Address Redacted | Email |
| Sweet Deli | | | | Email Address Redacted | Email |
| Sweet Deli & More | | | | Email Address Redacted | Email |
| Sweet Dreams | | | | Email Address Redacted | Email |
| Sweet Dreams Bedding & Furniutre | | | | Email Address Redacted | Email |
| Sweet Dreams Care Home LLC | | | | Email Address Redacted | Email |
| Sweet Dreams Childcare Center | | | | Email Address Redacted | Email |
| Sweet Dreams Frozen Yogurt 17 | | | | Email Address Redacted | Email |
| Sweet Dreams Mattress & Furniture | | | | Email Address Redacted | Email |
| Sweet E Boutique | | | | Email Address Redacted | Email |
| Sweet Escape Beauty | | | | Email Address Redacted | Email |
| Sweet Expressions By Geri | | | | Email Address Redacted | Email |
| Sweet Feed Frozen Yogurt LLC | | | | Email Address Redacted | Email |
| Sweet Homecare LLC | | | | Email Address Redacted | Email |
| Sweet House Bakery Inc | | | | Email Address Redacted | Email |
| Sweet Irb, | | | | Email Address Redacted | Email |
| Sweet Js Treatz | | | | Email Address Redacted | Email |
| Sweet Karrot | | | | Email Address Redacted | Email |
| Sweet Lemon | | | | Email Address Redacted | Email |
| Sweet Life Bakery & Cafe | | | | Email Address Redacted | Email |
| Sweet Life Enterprises, Inc. | | | | Email Address Redacted | Email |
| Sweet Life Massage Therapy | | | | Email Address Redacted | Email |
| Sweet Lily, Inc. | | | | Email Address Redacted | Email |
| Sweet Madame LLC | | | | Email Address Redacted | Email |
| Sweet Magnolia | | | | Email Address Redacted | Email |
| Sweet Management Inc | | | | Email Address Redacted | Email |
| Sweet Melons LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Sweet Memories Photography | | | Email Address Redacted | Email |
| Sweet Nail Spa Of Wesley Chapel LLC | | | Email Address Redacted | Email |
| Sweet Nandy Catering Services LLC | | | Email Address Redacted | Email |
| Sweet Nothings 901 | | | Email Address Redacted | Email |
| Sweet Nouveau | | | Email Address Redacted | Email |
| Sweet Olive Inc | | | Email Address Redacted | Email |
| Sweet P Studio LLC | | | Email Address Redacted | Email |
| Sweet Palates LLC | | | Email Address Redacted | Email |
| Sweet Pea Cuisine, LLC | | | Email Address Redacted | Email |
| Sweet Pea Nails Inc | | | Email Address Redacted | Email |
| Sweet Pea Pet Spa | | | Email Address Redacted | Email |
| Sweet Pea Therapy Services | | | Email Address Redacted | Email |
| Sweet Pearl LLC | | | Email Address Redacted | Email |
| Sweet Petals Florist, | | | Email Address Redacted | Email |
| Sweet Popp Shopp | | | Email Address Redacted | Email |
| Sweet Potato Music | | | Email Address Redacted | Email |
| Sweet Relief | | | Email Address Redacted | Email |
| Sweet Romance Bridal Boutique | | | Email Address Redacted | Email |
| Sweet Sadie LLC | | | Email Address Redacted | Email |
| Sweet Scene Astoria Corp | | | Email Address Redacted | Email |
| Sweet Science Of Boxing & Fitness | | | Email Address Redacted | Email |
| Sweet Sensation Bakery | | | Email Address Redacted | Email |
| Sweet Sensations LLC | | | Email Address Redacted | Email |
| Sweet Serenity | | | Email Address Redacted | Email |
| Sweet Serenity Salon & Spa, LLC | | | Email Address Redacted | Email |
| Sweet Setups | | | Email Address Redacted | Email |
| Sweet Seven Photography | | | Email Address Redacted | Email |
| Sweet Shoppe Couture | | | Email Address Redacted | Email |
| Sweet Shutters & Shades | | | Email Address Redacted | Email |
| Sweet Solutions Personal Care | | | Email Address Redacted | Email |
| Sweet Southern Horse & Carriage | | | Email Address Redacted | Email |
| Sweet Spice Marketplace | | | Email Address Redacted | Email |
| Sweet Station Inc | | | Email Address Redacted | Email |
| Sweet Stone | | | Email Address Redacted | Email |
| Sweet Story Nail Salon Inc | | | Email Address Redacted | Email |
| Sweet T Pizza | | | Email Address Redacted | Email |
| Sweet Tea Factory LLC | | | Email Address Redacted | Email |
| Sweet Temptations Of Okeechobee | | | Email Address Redacted | Email |
| Sweet Thang | | | Email Address Redacted | Email |
| Sweet Thangz LLC | | | Email Address Redacted | Email |
| Sweet Thunder Chambered Exhaust | | | Email Address Redacted | Email |
| Sweet To Lick LLC | | | Email Address Redacted | Email |
| Sweet Tooth Fairy Holdings, LLC | | | Email Address Redacted | Email |
| Sweet Treats | | | Email Address Redacted | Email |
| Sweet Treats By April | | | Email Address Redacted | Email |
| Sweet Treats, LLC. Dba Crave Mini Donuts | | | Email Address Redacted | Email |
| Sweet T'S Soul Food | | | Email Address Redacted | Email |
| Sweet Tusks Holdings LLC | | | Email Address Redacted | Email |
| Sweet William & Thyme | | | Email Address Redacted | Email |
| Sweetaly Gelato | | | Email Address Redacted | Email |
| Sweetberry Bowls | | | Email Address Redacted | Email |
| Sweetbriar Veterinary Clinic LLC | | | Email Address Redacted | Email |
| Sweetcakes Mcgee | | | Email Address Redacted | Email |
| Sweetdreams1 | | | Email Address Redacted | Email |
| Sweetee P Cafe | | | Email Address Redacted | Email |
| Sweeterhair | | | Email Address Redacted | Email |
| Sweeterland | | | Email Address Redacted | Email |
| Sweetest Season | | | Email Address Redacted | Email |
| Sweetfire'S Roasted Nuts | | | Email Address Redacted | Email |
| Sweetgrass Logistics | | | Email Address Redacted | Email |
| Sweetheart Auto Sales Inc | | | Email Address Redacted | Email |
| Sweethome Furniture | | | Email Address Redacted | Email |
| Sweethomeva | | | Email Address Redacted | Email |
| Sweethoney Dessert New York Inc | | | Email Address Redacted | Email |
| Sweetie Melts LLC | | | Email Address Redacted | Email |
| Sweetie Pies Bakery | | | Email Address Redacted | Email |
| Sweetie Pies Petting Zoo | | | Email Address Redacted | Email |
| Sweetie Sagie | | | Email Address Redacted | Email |
| Sweetie'S Closet | | | Email Address Redacted | Email |
| Sweeties Things | | | Email Address Redacted | Email |
| Sweetings Cosmetology Braiding Institute | | | Email Address Redacted | Email |
| Sweetlime | | | Email Address Redacted | Email |
| Sweetly Chique | | | Email Address Redacted | Email |
| Sweetp Treats | | | Email Address Redacted | Email |
| Sweetreat Snack Service | | | Email Address Redacted | Email |
| Sweets Beofre Meats | | | Email Address Redacted | Email |
| Sweets by Jazzies | | | Email Address Redacted | Email |
| Sweets By Miss Ne LLC | | | Email Address Redacted | Email |
| Sweets by Seli | | | Email Address Redacted | Email |
| Sweets Candy Bar LLC | | | Email Address Redacted | Email |
| Sweets Destin LLC | | | Email Address Redacted | Email |
| Sweets Snacks & Munchies LLC | | | Email Address Redacted | Email |
| Sweets So Geek | | | Email Address Redacted | Email |
| Sweetstyles | | | Email Address Redacted | Email |
| Sweettreatsinajarllc | | | Email Address Redacted | Email |
| Sweetwater Advisors Group, LLC | | | Email Address Redacted | Email |
| Sweetwater Assembly Of God Inc. | | | Email Address Redacted | Email |
| Sweetwater Billiards, Inc. | | | Email Address Redacted | Email |
| Sweetwater Collaborative | | | Email Address Redacted | Email |
| Sweetwater Hospitality Group Inc | | | Email Address Redacted | Email |
| Sweetwater Restoration Inc | | | Email Address Redacted | Email |
| Sweety Home Cleaning Services | | | Email Address Redacted | Email |
| Sweis Inc | | | Email Address Redacted | Email |
| Swell Digital LLC | | | Email Address Redacted | Email |
| Swell Salon | | | Email Address Redacted | Email |
| Swept Away Cleaning Services | | | Email Address Redacted | Email |
| Swept Facility Services | | | Email Address Redacted | Email |
| Swerve Society Inc | | | Email Address Redacted | Email |
| Swervithan Lgooding-Splatt | | | Email Address Redacted | Email |
| Swervnation LLC | | | Email Address Redacted | Email |
| Sweta Patel | | | Email Address Redacted | Email |
| Sweta Shah | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Sweta Shivam LLC | | Email Address Redacted | Email |
| Swetha Beeravolu | | Email Address Redacted | Email |
| Sweyolakan Farms LLC | | Email Address Redacted | Email |
| Swezey Enterprises | | Email Address Redacted | Email |
| Swf Inc | | Email Address Redacted | Email |
| Swg Consulting | | Email Address Redacted | Email |
| Swg Real Estate Inc | | Email Address Redacted | Email |
| Swidecki Trucking & Excavation, Inc | | Email Address Redacted | Email |
| Swift 1 Express | | Email Address Redacted | Email |
| Swift Academy | | Email Address Redacted | Email |
| Swift Cleaners | | Email Address Redacted | Email |
| Swift Corporation | | Email Address Redacted | Email |
| Swift Corporation | | Email Address Redacted | Email |
| Swift Dime Inc | | Email Address Redacted | Email |
| Swift Events La LLC | | Email Address Redacted | Email |
| Swift Evictions LLC | | Email Address Redacted | Email |
| Swift Field Services, LLC | | Email Address Redacted | Email |
| Swift Field Services, LLC | | Email Address Redacted | Email |
| Swift Fox Fitness | | Email Address Redacted | Email |
| Swift Lite Trading Inv | | Email Address Redacted | Email |
| Swift Media, Inc. | | Email Address Redacted | Email |
| Swift Merchant Solutions | | Email Address Redacted | Email |
| Swift Pest Control Inc. | | Email Address Redacted | Email |
| Swift Pickup Services | | Email Address Redacted | Email |
| Swift Productions | | Email Address Redacted | Email |
| Swift Projects Inc | | Email Address Redacted | Email |
| Swift Property Management Group Inc. | | Email Address Redacted | Email |
| Swift Property Solutions LLC | | Email Address Redacted | Email |
| Swift Ranch Company, Inc. | | Email Address Redacted | Email |
| Swift Recovery Services LLC | | Email Address Redacted | Email |
| Swift Results LLC | | Email Address Redacted | Email |
| Swift River Chiropractic, LLC | | Email Address Redacted | Email |
| Swift Shoes | | Email Address Redacted | Email |
| Swift Transport Logistics LLC | | Email Address Redacted | Email |
| Swift Transportation Dba Mark Orta | | Email Address Redacted | Email |
| Swiftbills LLC | | Email Address Redacted | Email |
| Swiftcloud Solutions LLC | | Email Address Redacted | Email |
| Swiftcross LLC | | Email Address Redacted | Email |
| Swift-Cut Automation Usa, Inc. | | Email Address Redacted | Email |
| Swifterlogistics, Llc | | Email Address Redacted | Email |
| Swiftmile, Inc. | | Email Address Redacted | Email |
| Swiftpay Inc. | | Email Address Redacted | Email |
| Swiger Photography | | Email Address Redacted | Email |
| Swill Made Corp | | Email Address Redacted | Email |
| Swillerbees Craft Donuts & Coffee Bar | | Email Address Redacted | Email |
| Swim Babies Swim Ll | | Email Address Redacted | Email |
| Swim Baby Swim Cleveland LLC | | Email Address Redacted | Email |
| Swim Fanatics Swim Club Inc | | Email Address Redacted | Email |
| Swim Kauai Aquatics | | Email Address Redacted | Email |
| Swim Lesson Club Usa LLC | | Email Address Redacted | Email |
| Swim Mob | | Email Address Redacted | Email |
| Swim Pros LLC | | Email Address Redacted | Email |
| Swim Shine Infant Aquatics Academy | | Email Address Redacted | Email |
| Swim World Ii Inc | | Email Address Redacted | Email |
| Swimkids & Cardio Cross Training | | Email Address Redacted | Email |
| Swimming Pool Professionals Inc | | Email Address Redacted | Email |
| Swimming Pool Service Technicians, Inc. | | Email Address Redacted | Email |
| Swimwest, LLC | | Email Address Redacted | Email |
| Swinburne & Gardner Enterprises, Inc. | | Email Address Redacted | Email |
| Swindle, Stanley | Address Redacted | | First Class Mail |
| Swindler All Day Care LLC | | Email Address Redacted | Email |
| Swingrover Construction | | Email Address Redacted | Email |
| Swink Maintenance Services, Inc. | | Email Address Redacted | Email |
| Swinney Photography | | Email Address Redacted | Email |
| Swinny Phokomon | | Email Address Redacted | Email |
| Swipe Ice Corp | | Email Address Redacted | Email |
| Swipedealz LLC | | Email Address Redacted | Email |
| Swirl Free Detail | | Email Address Redacted | Email |
| Swish Media, Inc. | | Email Address Redacted | Email |
| Swiss Aire Motel LLC | | Email Address Redacted | Email |
| Swiss Capital Financial Inc | 301 Yamato Rd | Suite 1240 | Boca Raton, FL 33431 | First Class Mail |
| Swiss Capital Financial Inc | | Email Address Redacted | Email |
| Swiss Chronometers LLC | | Email Address Redacted | Email |
| Swiss International Household | | Email Address Redacted | Email |
| Swiss Jewel Co. | | Email Address Redacted | Email |
| Swiss Lace Direct | | Email Address Redacted | Email |
| Swiss Media | | Email Address Redacted | Email |
| Swiss Pattern Corporation | | Email Address Redacted | Email |
| Switch Community Outreach Association | | Email Address Redacted | Email |
| Switch Computers & Components Inc | | Email Address Redacted | Email |
| Switch Global Inc. | | Email Address Redacted | Email |
| Switch Lighting & Design | | Email Address Redacted | Email |
| Switch Media LLC | | Email Address Redacted | Email |
| Switch Vehicles Inc | | Email Address Redacted | Email |
| Switchback Holdings LLC | | Email Address Redacted | Email |
| Switsky Enterprises | | Email Address Redacted | Email |
| Switzers Custom Woodworks, Inc | | Email Address Redacted | Email |
| Swiyya LLC | | Email Address Redacted | Email |
| Swizzler LLC | | Email Address Redacted | Email |
| Swla Tax Service | | Email Address Redacted | Email |
| Swm Gas Inc. | | Email Address Redacted | Email |
| Swmke LLC | | Email Address Redacted | Email |
| Swope'S Garage | | Email Address Redacted | Email |
| Swopes Realty LLC | | Email Address Redacted | Email |
| Sword N Board | | Email Address Redacted | Email |
| Sword Of Truth Outreach Ministries, Inc | | Email Address Redacted | Email |
| Swordfish Fitness Of Franklin, Inc. | | Email Address Redacted | Email |
| Swordfish Fitness Of Nolensville, Inc. | | Email Address Redacted | Email |
| Swordfish Fitness Of Spring Hill Inc | | Email Address Redacted | Email |
| Swot Logistics LLC | | Email Address Redacted | Email |
| Swp Enterprises, LLC | | Email Address Redacted | Email |
| Swpt & Kept Cleaning Services LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Sws Cabinetry LLC | | | Email Address Redacted | Email |
| Sws Consulting LLC | | | Email Address Redacted | Email |
| Swt Software LLC | | | Email Address Redacted | Email |
| Swurvacutz | | | Email Address Redacted | Email |
| Swurve Apparel LLC | | | Email Address Redacted | Email |
| Swyft Ride Sharing LLC | | | Email Address Redacted | Email |
| Swype Solutions LLC | | | Email Address Redacted | Email |
| Swyping, LLC | | | Email Address Redacted | Email |
| Swzle, L3C | | | Email Address Redacted | Email |
| Sxci, LLC | | | Email Address Redacted | Email |
| Sxm Realty Inc. | | | Email Address Redacted | Email |
| Sxt LLC | | | Email Address Redacted | Email |
| Sxteen Design Studio, LLC | | | Email Address Redacted | Email |
| Sy Bui | | | Email Address Redacted | Email |
| Sy Business Solutions Inc | | | Email Address Redacted | Email |
| Sy Computers Inc | | | Email Address Redacted | Email |
| Sy Consultant Inc | | | Email Address Redacted | Email |
| Sy Custom Inc | | | Email Address Redacted | Email |
| Sy Gam Enterprises, Inc. | | | Email Address Redacted | Email |
| Sy Natural Beauty | | | Email Address Redacted | Email |
| Sy Nguyen | | | Email Address Redacted | Email |
| Sy Nguyen | | | Email Address Redacted | Email |
| Sy Solutions Us Inc | | | Email Address Redacted | Email |
| Sy Stepanov | | | Email Address Redacted | Email |
| Sy Stepanov | | | Email Address Redacted | Email |
| Sy T Nguyen | | | Email Address Redacted | Email |
| Sy Thao | | | Email Address Redacted | Email |
| Sy Tien Nguyen | | | Email Address Redacted | Email |
| Sy2 International | | | Email Address Redacted | Email |
| Syanord Carter | | | Email Address Redacted | Email |
| Syanthiyana Sadagopal | | | Email Address Redacted | Email |
| Sybarisa LLC | | | Email Address Redacted | Email |
| Sybaritic Bags LLC | | | Email Address Redacted | Email |
| Sybis, LLC | | | Email Address Redacted | Email |
| Sybil Benson | | | Email Address Redacted | Email |
| Sybil Hawkins | | | Email Address Redacted | Email |
| Sybil High | | | Email Address Redacted | Email |
| Sybil Scott | | | Email Address Redacted | Email |
| Sybil Snachez | | | Email Address Redacted | Email |
| Sybis, LLC | | | Email Address Redacted | Email |
| Sybounhieng Corp | | | Email Address Redacted | Email |
| Sybrevia Kimble | | | Email Address Redacted | Email |
| Syctrilas Kyle | | | Email Address Redacted | Email |
| Syd Labs, Inc. | | | Email Address Redacted | Email |
| Syd Michael | | | Email Address Redacted | Email |
| Sydeline Corporation | | | Email Address Redacted | Email |
| Syder Electric | | | Email Address Redacted | Email |
| Sydette Harry | | | Email Address Redacted | Email |
| Sydgrafix, LLC | | | Email Address Redacted | Email |
| Sydmac Construction Company | | | Email Address Redacted | Email |
| Sydne Harrison | | | Email Address Redacted | Email |
| Sydne Rouse | | | Email Address Redacted | Email |
| Sydnee Heidt | | | Email Address Redacted | Email |
| Sydney Adams | | | Email Address Redacted | Email |
| Sydney Ashland | | | Email Address Redacted | Email |
| Sydney Babb | | | Email Address Redacted | Email |
| Sydney Baxter | | | Email Address Redacted | Email |
| Sydney Baxter | | | Email Address Redacted | Email |
| Sydney Blake | | | Email Address Redacted | Email |
| Sydney D Coleman | | | Email Address Redacted | Email |
| Sydney Dejarnett | | | Email Address Redacted | Email |
| Sydney Gayle | | | Email Address Redacted | Email |
| Sydney Henrique | | | Email Address Redacted | Email |
| Sydney Hooper | | | Email Address Redacted | Email |
| Sydney Jones | | | Email Address Redacted | Email |
| Sydney Key | | | Email Address Redacted | Email |
| Sydney Leach | | | Email Address Redacted | Email |
| Sydney Lovette | | | Email Address Redacted | Email |
| Sydney Manuel | | | Email Address Redacted | Email |
| Sydney Meng | | | Email Address Redacted | Email |
| Sydney Miller | | | Email Address Redacted | Email |
| Sydney Nagy | | | Email Address Redacted | Email |
| Sydney Parham | | | Email Address Redacted | Email |
| Sydney Paskel | | | Email Address Redacted | Email |
| Sydney Piercey | | | Email Address Redacted | Email |
| Sydney Rainey | | | Email Address Redacted | Email |
| Sydney Stuart | | | Email Address Redacted | Email |
| Sydney T Wright Jr Md | | | Email Address Redacted | Email |
| Sydney Tanner | | | Email Address Redacted | Email |
| Sydney Tulloch | | | Email Address Redacted | Email |
| Sydney Vincent | | | Email Address Redacted | Email |
| Sydney Warburton | | | Email Address Redacted | Email |
| Sydney Washington | | | Email Address Redacted | Email |
| Sydney Weaver | | | Email Address Redacted | Email |
| Sydney Wooton | | | Email Address Redacted | Email |
| Sydneys Food Truck | | | Email Address Redacted | Email |
| Sydney'S Nurse On The Go | | | Email Address Redacted | Email |
| Sydni Pittman | | | Email Address Redacted | Email |
| Sydnia, LLC | | | Email Address Redacted | Email |
| Sydnie Tamborino | | | Email Address Redacted | Email |
| Syds Tech Repair | | | Email Address Redacted | Email |
| Syed | | | Email Address Redacted | Email |
| Syed | | | Email Address Redacted | Email |
| Syed & Syed Ventures LLC | | | Email Address Redacted | Email |
| Syed A Haque | | | Email Address Redacted | Email |
| Syed A Mukith | | | Email Address Redacted | Email |
| Syed A Qaiyam Jafri | | | Email Address Redacted | Email |
| Syed A Sadiq M.D. | | | Email Address Redacted | Email |
| Syed A. Siddiq, Md, LLC | | | Email Address Redacted | Email |
| Syed Abbas | | | Email Address Redacted | Email |
| Syed Abdul | | | Email Address Redacted | Email |
| Syed Abdul Azad | | | Email Address Redacted | Email |
| Syed Abid Iqbal | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Syed Abidi | | Email Address Redacted | Email |
| Syed Ahmed | | Email Address Redacted | Email |
| Syed Ahmed | | Email Address Redacted | Email |
| Syed Ahmed | | Email Address Redacted | Email |
| Syed Ahmed | | Email Address Redacted | Email |
| Syed Akhtar | | Email Address Redacted | Email |
| Syed Ali | | Email Address Redacted | Email |
| Syed Ali | | Email Address Redacted | Email |
| Syed Ali | | Email Address Redacted | Email |
| Syed Ali | | Email Address Redacted | Email |
| Syed Ali | | Email Address Redacted | Email |
| Syed Ali | | Email Address Redacted | Email |
| Syed Ali | | Email Address Redacted | Email |
| Syed Ali Shah | | Email Address Redacted | Email |
| Syed Ansari | | Email Address Redacted | Email |
| Syed Arif A Rizvi Md Inc. | | Email Address Redacted | Email |
| Syed Ashraf | | Email Address Redacted | Email |
| Syed Asif | | Email Address Redacted | Email |
| Syed Asif | | Email Address Redacted | Email |
| Syed Awaam | | Email Address Redacted | Email |
| Syed Azfar Inc. | | Email Address Redacted | Email |
| Syed Badshah | | Email Address Redacted | Email |
| Syed Baksh | | Email Address Redacted | Email |
| Syed Basit | | Email Address Redacted | Email |
| Syed Bokhari | | Email Address Redacted | Email |
| Syed Bukhari | | Email Address Redacted | Email |
| Syed Bukhari | | Email Address Redacted | Email |
| Syed Chishti | | Email Address Redacted | Email |
| Syed Elias | | Email Address Redacted | Email |
| Syed Farooq | | Email Address Redacted | Email |
| Syed Fayyaz Ahmed | | Email Address Redacted | Email |
| Syed Hammad Hussain | | Email Address Redacted | Email |
| Syed Haq | | Email Address Redacted | Email |
| Syed Haq | | Email Address Redacted | Email |
| Syed Hassan | | Email Address Redacted | Email |
| Syed Hassan | | Email Address Redacted | Email |
| Syed Hassnain | | Email Address Redacted | Email |
| Syed Hosain | | Email Address Redacted | Email |
| Syed Huq | | Email Address Redacted | Email |
| Syed Husain | | Email Address Redacted | Email |
| Syed Hussain | | Email Address Redacted | Email |
| Syed Hussain | | Email Address Redacted | Email |
| Syed Hussain | | Email Address Redacted | Email |
| Syed Hussaini | | Email Address Redacted | Email |
| Syed Iliyas | | Email Address Redacted | Email |
| Syed Iqbal | | Email Address Redacted | Email |
| Syed Iqbal | | Email Address Redacted | Email |
| Syed Jafar | | Email Address Redacted | Email |
| Syed Javeed Ali | | Email Address Redacted | Email |
| Syed Jilani | | Email Address Redacted | Email |
| Syed Junayed | | Email Address Redacted | Email |
| Syed Kadir | | Email Address Redacted | Email |
| Syed Karim | | Email Address Redacted | Email |
| Syed Kazim | | Email Address Redacted | Email |
| Syed Kazmi | | Email Address Redacted | Email |
| Syed Khalid | | Email Address Redacted | Email |
| Syed Khan | | Email Address Redacted | Email |
| Syed M Hasan Dds | | Email Address Redacted | Email |
| Syed M Hussain | | Email Address Redacted | Email |
| Syed M Shah | | Email Address Redacted | Email |
| Syed Mahtab Hussain | | Email Address Redacted | Email |
| Syed Maqsood Ali | | Email Address Redacted | Email |
| Syed Masood | | Email Address Redacted | Email |
| Syed Mohiuddin | | Email Address Redacted | Email |
| Syed Mohiuddin | | Email Address Redacted | Email |
| Syed Mohsin | | Email Address Redacted | Email |
| Syed Muhammad Wasif Jaffri | | Email Address Redacted | Email |
| Syed Muhammad Zia-Ud-Din | | Email Address Redacted | Email |
| Syed Muhit | | Email Address Redacted | Email |
| Syed Mujtaba Naqvi | | Email Address Redacted | Email |
| Syed Munir | | Email Address Redacted | Email |
| Syed Murad Nayyar | | Email Address Redacted | Email |
| Syed N. Hasib | | Email Address Redacted | Email |
| Syed Nadeem Haque | | Email Address Redacted | Email |
| Syed Naqvi | | Email Address Redacted | Email |
| Syed Naqvi | | Email Address Redacted | Email |
| Syed Naqvi | | Email Address Redacted | Email |
| Syed Nasim | | Email Address Redacted | Email |
| Syed Qadri | | Email Address Redacted | Email |
| Syed Qamer | | Email Address Redacted | Email |
| Syed Quadri | | Email Address Redacted | Email |
| Syed Quadri | | Email Address Redacted | Email |
| Syed Rahman | | Email Address Redacted | Email |
| Syed Rahman | | Email Address Redacted | Email |
| Syed Rahman | | Email Address Redacted | Email |
| Syed Raza | | Email Address Redacted | Email |
| Syed Raza | | Email Address Redacted | Email |
| Syed Rehman | | Email Address Redacted | Email |
| Syed Rizvi | | Email Address Redacted | Email |
| Syed Rizvi | | Email Address Redacted | Email |
| Syed Rizvi | | Email Address Redacted | Email |
| Syed Rizvi | | Email Address Redacted | Email |
| Syed Rizwan Ahmed | | Email Address Redacted | Email |
| Syed Rizwan Shah | | Email Address Redacted | Email |
| Syed S Ahmed | | Email Address Redacted | Email |
| Syed S Shah | | Email Address Redacted | Email |
| Syed Sadiq Shah | | Email Address Redacted | Email |
| Syed Sayem | | Email Address Redacted | Email |
| Syed Shah | | Email Address Redacted | Email |
| Syed Shah | | Email Address Redacted | Email |
| Syed Shah | | Email Address Redacted | Email |
| Syed Subzwari | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Syed T Ahmed | | Email Address Redacted | Email |
| Syed T. Hoda | | Email Address Redacted | Email |
| Syed Uddin | | Email Address Redacted | Email |
| Syed W Hussain | | Email Address Redacted | Email |
| Syed Yousuf | | Email Address Redacted | Email |
| Syed Zaheer | | Email Address Redacted | Email |
| Syed Zaheer | | Email Address Redacted | Email |
| Syed Zawrar Tajammal | | Email Address Redacted | Email |
| Syed Zuhair Kazmi | | Email Address Redacted | Email |
| Syeda Arif | | Email Address Redacted | Email |
| Syeda Iftikhar | | Email Address Redacted | Email |
| Syeda Sherazi | | Email Address Redacted | Email |
| Syedkashif Rizvi | | Email Address Redacted | Email |
| Syeds Enterprise Inc | | Email Address Redacted | Email |
| Syeds Studio | | Email Address Redacted | Email |
| Syeed Mansur | | Email Address Redacted | Email |
| Syf Holding Corporation | | Email Address Redacted | Email |
| Syffer Quiceno | | Email Address Redacted | Email |
| Sygrin (Industry) Usa, Inc. | | Email Address Redacted | Email |
| Syibrieka Underwood | | Email Address Redacted | Email |
| Syiera Shivers | | Email Address Redacted | Email |
| Syin-Ying Yu | | Email Address Redacted | Email |
| Syjmrealty Corp | | Email Address Redacted | Email |
| Syk Edusulting | | Email Address Redacted | Email |
| Sykecon Industries Inc. | | Email Address Redacted | Email |
| Sykes Automotive Center Inc | | Email Address Redacted | Email |
| Sykes Construction Co., Inc. | | Email Address Redacted | Email |
| Sykes Consulting, Inc | | Email Address Redacted | Email |
| Sykes Transportation Company | | Email Address Redacted | Email |
| Sykes Trucking | | Email Address Redacted | Email |
| Syketta Shantae Thomas | | Email Address Redacted | Email |
| Sykim Consulting LLC | | Email Address Redacted | Email |
| Sylas Stephens | | Email Address Redacted | Email |
| Sylathia Williams | | Email Address Redacted | Email |
| Syldon Inc | | Email Address Redacted | Email |
| Syleecia Thompson | | Email Address Redacted | Email |
| Sylena Gathers | | Email Address Redacted | Email |
| Sylla International, Inc | | Email Address Redacted | Email |
| Sylmara E Chatman Md Pc | | Email Address Redacted | Email |
| Sylvain Cote | | Email Address Redacted | Email |
| Sylvain Flanagan | | Email Address Redacted | Email |
| Sylvain Morin | | Email Address Redacted | Email |
| Sylvan Tax Services | | Email Address Redacted | Email |
| Sylvan Barnes | | Email Address Redacted | Email |
| Sylvan Bourgette | | Email Address Redacted | Email |
| Sylvan Enterprises | | Email Address Redacted | Email |
| Sylvan M. Stine/Angela M. Stine | | Email Address Redacted | Email |
| Sylvan Newby | | Email Address Redacted | Email |
| Sylvan Newby | | Email Address Redacted | Email |
| Sylvan Newby | | Email Address Redacted | Email |
| Sylvan Noel | | Email Address Redacted | Email |
| Sylvan Self Service Furniture Inc | | Email Address Redacted | Email |
| Sylvan Studio LLC | | Email Address Redacted | Email |
| Sylvan Tool LLC | | Email Address Redacted | Email |
| Sylvan Waller, Md LLC | | Email Address Redacted | Email |
| Sylvana Hidalgo | | Email Address Redacted | Email |
| Sylvana Manzella | | Email Address Redacted | Email |
| Sylvania Harrod | | Email Address Redacted | Email |
| Sylvenie Simon | | Email Address Redacted | Email |
| Sylvestas Kimani Logistics LLC | | Email Address Redacted | Email |
| Sylvester & Associates, Ltd. | | Email Address Redacted | Email |
| Sylvester Andrews | | Email Address Redacted | Email |
| Sylvester Bailey | | Email Address Redacted | Email |
| Sylvester Ballard | | Email Address Redacted | Email |
| Sylvester Bartos LLC | | Email Address Redacted | Email |
| Sylvester Clark | | Email Address Redacted | Email |
| Sylvester Douglas | | Email Address Redacted | Email |
| Sylvester Driver Services | | Email Address Redacted | Email |
| Sylvester Farms | | Email Address Redacted | Email |
| Sylvester Gray | | Email Address Redacted | Email |
| Sylvester Hays Lawn & Landscaping Service | | Email Address Redacted | Email |
| Sylvester Kennedy | | Email Address Redacted | Email |
| Sylvester La Russ | | Email Address Redacted | Email |
| Sylvester Lapinski | | Email Address Redacted | Email |
| Sylvester Larkins | | Email Address Redacted | Email |
| Sylvester Leach | | Email Address Redacted | Email |
| Sylvester Lee Williams Ii | | Email Address Redacted | Email |
| Sylvester Murray | | Email Address Redacted | Email |
| Sylvester Nnadi | | Email Address Redacted | Email |
| Sylvester O Lam | | Email Address Redacted | Email |
| Sylvester Smolarczyk | | Email Address Redacted | Email |
| Sylvester Townsend | | Email Address Redacted | Email |
| Sylvester Turner | | Email Address Redacted | Email |
| Sylvester Watkins Jr | | Email Address Redacted | Email |
| Sylvester Willett | | Email Address Redacted | Email |
| Sylvester Williams | | Email Address Redacted | Email |
| Sylvestine | | Email Address Redacted | Email |
| Sylvette Marie Castillo Ramos | | Email Address Redacted | Email |
| Sylvia Aldrete | | Email Address Redacted | Email |
| Sylvia Andres | | Email Address Redacted | Email |
| Sylvia Apodaca | | Email Address Redacted | Email |
| Sylvia Baez | | Email Address Redacted | Email |
| Sylvia Bailey | | Email Address Redacted | Email |
| Sylvia Brown | | Email Address Redacted | Email |
| Sylvia Buck | | Email Address Redacted | Email |
| Sylvia Buckley -Williams | | Email Address Redacted | Email |
| Sylvia Buggs | | Email Address Redacted | Email |
| Sylvia Cedillo | | Email Address Redacted | Email |
| Sylvia Christy | | Email Address Redacted | Email |
| Sylvia Danna | | Email Address Redacted | Email |
| Sylvia Daunert | | Email Address Redacted | Email |
| Sylvia Deleon | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Sylvia Diaz | | | Email Address Redacted | Email |
| Sylvia Dunbar | | | Email Address Redacted | Email |
| Sylvia Earles | | | Email Address Redacted | Email |
| Sylvia Ellison | | | Email Address Redacted | Email |
| Sylvia Emeya | | | Email Address Redacted | Email |
| Sylvia Ena | | | Email Address Redacted | Email |
| Sylvia Frantz | | | Email Address Redacted | Email |
| Sylvia Gallegos | | | Email Address Redacted | Email |
| Sylvia Gallo | | | Email Address Redacted | Email |
| Sylvia Garcia | | | Email Address Redacted | Email |
| Sylvia Garcia | | | Email Address Redacted | Email |
| Sylvia Gates | | | Email Address Redacted | Email |
| Sylvia Gilbertson | | | Email Address Redacted | Email |
| Sylvia Gomez | | | Email Address Redacted | Email |
| Sylvia Gomez | | | Email Address Redacted | Email |
| Sylvia Griffin | | | Email Address Redacted | Email |
| Sylvia Guerrero | | | Email Address Redacted | Email |
| Sylvia H Barr | | | Email Address Redacted | Email |
| Sylvia Hampton | | | Email Address Redacted | Email |
| Sylvia Harper | | | Email Address Redacted | Email |
| Sylvia Harvey | | | Email Address Redacted | Email |
| Sylvia Hollen | | | Email Address Redacted | Email |
| Sylvia Hugdal | | | Email Address Redacted | Email |
| Sylvia Ioannidis | | | Email Address Redacted | Email |
| Sylvia J Baez Vazquez | | | Email Address Redacted | Email |
| Sylvia Jenkins LLC | | | Email Address Redacted | Email |
| Sylvia Jennings | | | Email Address Redacted | Email |
| Sylvia Jimenez | | | Email Address Redacted | Email |
| Sylvia Johnson | | | Email Address Redacted | Email |
| Sylvia Johnson | | | Email Address Redacted | Email |
| Sylvia Kapsandoy | | | Email Address Redacted | Email |
| Sylvia Lopez | | | Email Address Redacted | Email |
| Sylvia Lopez | | | Email Address Redacted | Email |
| Sylvia Lunsford | | | Email Address Redacted | Email |
| Sylvia Luu | | | Email Address Redacted | Email |
| Sylvia M Elenes | | | Email Address Redacted | Email |
| Sylvia Martin | | | Email Address Redacted | Email |
| Sylvia Mcclinton | | | Email Address Redacted | Email |
| Sylvia Mcmullen | | | Email Address Redacted | Email |
| Sylvia Mendez | | | Email Address Redacted | Email |
| Sylvia Molina | | | Email Address Redacted | Email |
| Sylvia Morales | | | Email Address Redacted | Email |
| Sylvia Moyd | | | Email Address Redacted | Email |
| Sylvia Ngala | Address Redacted | | | First Class Mail |
| Sylvia Ngala | | | Email Address Redacted | Email |
| Sylvia Nguyen | | | Email Address Redacted | Email |
| Sylvia Njau | | | Email Address Redacted | Email |
| Sylvia Phillips | | | Email Address Redacted | Email |
| Sylvia Pinkley | | | Email Address Redacted | Email |
| Sylvia Preciado | | | Email Address Redacted | Email |
| Sylvia Redic | | | Email Address Redacted | Email |
| Sylvia Robinson | | | Email Address Redacted | Email |
| Sylvia Smith | | | Email Address Redacted | Email |
| Sylvia Stanford | | | Email Address Redacted | Email |
| Sylvia V Reyna | | | Email Address Redacted | Email |
| Sylvia Villanueva | | | Email Address Redacted | Email |
| Sylvia Washington | | | Email Address Redacted | Email |
| Sylvia Williams | | | Email Address Redacted | Email |
| Sylviaho | | | Email Address Redacted | Email |
| Sylvian Hyde | | | Email Address Redacted | Email |
| Sylviane Tchamo | | | Email Address Redacted | Email |
| Sylvia'S Designs U | | | Email Address Redacted | Email |
| Sylvie Bacskay | | | Email Address Redacted | Email |
| Sylvie Belinga Yoma | | | Email Address Redacted | Email |
| Sylvie Hutchings | | | Email Address Redacted | Email |
| Sylvie Langevin | | | Email Address Redacted | Email |
| Sylvie Semoin | | | Email Address Redacted | Email |
| Sylvie Steinbach | | | Email Address Redacted | Email |
| Sylvina Parker | | | Email Address Redacted | Email |
| Sylvio Louis | | | Email Address Redacted | Email |
| Sylvio Nicolas | | | Email Address Redacted | Email |
| Sylvio Savidis | | | Email Address Redacted | Email |
| Sylvny LLC | | | Email Address Redacted | Email |
| Sylwia Grabowska | | | Email Address Redacted | Email |
| Sym Soil Inc | | | Email Address Redacted | Email |
| Sym Wireless Inc., | 1922 Gustave Cook Ln | Richmond, TX 77469 | | First Class Mail |
| Symantha Wechie Onyechi | | | Email Address Redacted | Email |
| Symar P Uppal Dds | | | Email Address Redacted | Email |
| Symbalee Logan | | | Email Address Redacted | Email |
| Symbiosis Insurance Services Inc | | | Email Address Redacted | Email |
| Symbiotic Brokerage Services | | | Email Address Redacted | Email |
| Symbolic Builders Inc | | | Email Address Redacted | Email |
| Symbolics Computer Corporation | | | Email Address Redacted | Email |
| Symbology By Alice Scott | | | Email Address Redacted | Email |
| Symenthia Tullis | | | Email Address Redacted | Email |
| Symlog Consulting Group | | | Email Address Redacted | Email |
| Symmetrix Home Healthcare Inc | | | Email Address Redacted | Email |
| Symo Realty | | | Email Address Redacted | Email |
| Symon Blackwell | | | Email Address Redacted | Email |
| Symon O Adeji | | | Email Address Redacted | Email |
| Symone & Friends Childcare | | | Email Address Redacted | Email |
| Symone Construction Services, LLC | | | Email Address Redacted | Email |
| Symone Pettaway | | | Email Address Redacted | Email |
| Symone Tontanisha Covington | | | Email Address Redacted | Email |
| Symone Turner Beauty | | | Email Address Redacted | Email |
| Symonena Simms | | | Email Address Redacted | Email |
| Symphony Development | | | Email Address Redacted | Email |
| Symphony Furniture LLC | | | Email Address Redacted | Email |
| Symphony Homes Construction | | | Email Address Redacted | Email |
| Symphony Homes Services | | | Email Address Redacted | Email |
| Symphony Sales LLC | | | Email Address Redacted | Email |
| Symplicity Communications, Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Symponia Hospice | | | | Email Address Redacted | Email |
| Symron Incorporated | | | | Email Address Redacted | Email |
| Syms Insurance Agency Inc | | | | Email Address Redacted | Email |
| Syna Sok | | | | Email Address Redacted | Email |
| Synapse Semiconductor Corporation | | | | Email Address Redacted | Email |
| Synapse Tech Services Inc. | | | | Email Address Redacted | Email |
| Synarra Winters | | | | Email Address Redacted | Email |
| Synay Morrone | | | | Email Address Redacted | Email |
| Sync Bodywork | | | | Email Address Redacted | Email |
| Sync It Consulting Services, LLC | | | | Email Address Redacted | Email |
| Sync Psychological Services, Pllc | | | | Email Address Redacted | Email |
| Sync Resource Inc | | | | Email Address Redacted | Email |
| Sync Tech LLC, | | | | Email Address Redacted | Email |
| Syncerelyyoursboutique | | | | Email Address Redacted | Email |
| Syncheco, LLC | | | | Email Address Redacted | Email |
| Synchro Properties & Management LLC | | | | Email Address Redacted | Email |
| Synchronicity Consultants | | | | Email Address Redacted | Email |
| Synchronisys, Inc. | | | | Email Address Redacted | Email |
| Synchrony Systems, Inc | | | | Email Address Redacted | Email |
| Synchrony Therapy Ot Services Pllc | | | | Email Address Redacted | Email |
| Syncis Woodland Hills | | | | Email Address Redacted | Email |
| Synclare Flowers | | | | Email Address Redacted | Email |
| Syncnicity Inc | | | | Email Address Redacted | Email |
| Syncsource | | | | Email Address Redacted | Email |
| Syncstream Solutions LLC | | | | Email Address Redacted | Email |
| Syncwraps | | | | Email Address Redacted | Email |
| Synda Machalani | | | | Email Address Redacted | Email |
| Synde Acks | | | | Email Address Redacted | Email |
| Syndgen Johnson | | | | Email Address Redacted | Email |
| Syndicate Legal | | | | Email Address Redacted | Email |
| Syndicate Marketing LLC | | | | Email Address Redacted | Email |
| Syndie Leurbours | | | | Email Address Redacted | Email |
| Syndy Box | | | | Email Address Redacted | Email |
| Synebiz, Inc. | | | | Email Address Redacted | Email |
| Synecological Analysts Inc | | | | Email Address Redacted | Email |
| Synematik Musicworld LLC | | | | Email Address Redacted | Email |
| Synerg Systems LLC | | | | Email Address Redacted | Email |
| Synergeer Engineering | | | | Email Address Redacted | Email |
| Synergent Solutions Incorporated | | | | Email Address Redacted | Email |
| Synergetic Web Group | | | | Email Address Redacted | Email |
| Synergize Nursing Inc | | | | Email Address Redacted | Email |
| Synergy 7 Technologies Corporation | | | | Email Address Redacted | Email |
| Synergy Acupuncture LLC | | | | Email Address Redacted | Email |
| Synergy Advising Group, LLC | | | | Email Address Redacted | Email |
| Synergy Anesthesia Solutions LLC | | | | Email Address Redacted | Email |
| Synergy Business Solutions LLC | | | | Email Address Redacted | Email |
| Synergy Business System Corp. | | | | Email Address Redacted | Email |
| Synergy Capital Investment | | | | Email Address Redacted | Email |
| Synergy Contractor Services LLC | | | | Email Address Redacted | Email |
| Synergy Contractors Group LLC | | | | Email Address Redacted | Email |
| Synergy Crew Inc. | | | | Email Address Redacted | Email |
| Synergy Dynamic Corporation | | | | Email Address Redacted | Email |
| Synergy Elements | | | | Email Address Redacted | Email |
| Synergy Elite Construction LLC | | | | Email Address Redacted | Email |
| Synergy Enterprises Inc | | | | Email Address Redacted | Email |
| Synergy Environmental LLC | | | | Email Address Redacted | Email |
| Synergy Food Group | | | | Email Address Redacted | Email |
| Synergy Heath Systems | | | | Email Address Redacted | Email |
| Synergy Health Inc | | | | Email Address Redacted | Email |
| Synergy Health Medical Solution Pc | | | | Email Address Redacted | Email |
| Synergy Health Systems LLC | | | | Email Address Redacted | Email |
| Synergy Healthcare, LLC | | | | Email Address Redacted | Email |
| Synergy Homecare | | | | Email Address Redacted | Email |
| Synergy Hr Inc | | | | Email Address Redacted | Email |
| Synergy Information Systems | | | | Email Address Redacted | Email |
| Synergy Limousine Company LLC | | | | Email Address Redacted | Email |
| Synergy LLC | | | | Email Address Redacted | Email |
| Synergy Metal Solutions, Inc. | | | | Email Address Redacted | Email |
| Synergy North Valley Computer Inc | | | | Email Address Redacted | Email |
| Synergy Office Development LLC | | | | Email Address Redacted | Email |
| Synergy Partnerships Limited, LLC | | | | Email Address Redacted | Email |
| Synergy Parts Usa, LLC | | | | Email Address Redacted | Email |
| Synergy Pet Salon LLC | | | | Email Address Redacted | Email |
| Synergy Property Management | | | | Email Address Redacted | Email |
| Synergy Race Timing | | | | Email Address Redacted | Email |
| Synergy Real Estate & Business Consulting Group | | | | Email Address Redacted | Email |
| Synergy Remodeling Inc | | | | Email Address Redacted | Email |
| Synergy Revenue Services, Inc | | | | Email Address Redacted | Email |
| Synergy Sales Associates Inc. | | | | Email Address Redacted | Email |
| Synergy Strategists | | | | Email Address Redacted | Email |
| Synergy Studios | | | | Email Address Redacted | Email |
| Synergy Tattoo Studio LLC | | | | Email Address Redacted | Email |
| Synergy Therapy, LLC | | | | Email Address Redacted | Email |
| Synergy Utilities & Reconstruction LLC | | | | Email Address Redacted | Email |
| Synergy Utility Billing LLC | | | | Email Address Redacted | Email |
| Synergy Xperts LLC | | | | Email Address Redacted | Email |
| Synerqi Corporation LLC | | | | Email Address Redacted | Email |
| Synetra L. Baldwin | | | | Email Address Redacted | Email |
| Synnove Petersen | | | | Email Address Redacted | Email |
| Synod Of Bishops Of The Russian Orthodox Church Outside Of Russia | | | | Email Address Redacted | Email |
| Synovia Marie Moss | | | | Email Address Redacted | Email |
| Syntak Software Development, LLC | | | | Email Address Redacted | Email |
| Syntax | | | | Email Address Redacted | Email |
| Syntax Research, Inc. | | | | Email Address Redacted | Email |
| Syntec Diamond Tools Inc | | | | Email Address Redacted | Email |
| Syntec Pharma Corp. | | | | Email Address Redacted | Email |
| Syntech Creative | | | | Email Address Redacted | Email |
| Syntergy Medical Management LLC | | | | Email Address Redacted | Email |
| Synthese LLC | | | | Email Address Redacted | Email |
| Synthesis Design, L.L.C. | | | | Email Address Redacted | Email |
| Synthetic Grass Company Inc. | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Synthia Davis | | | Email Address Redacted | Email |
| Synthia Isacson | | | Email Address Redacted | Email |
| Synthia Moise | | | Email Address Redacted | Email |
| Syntonac International, LLC | | | Email Address Redacted | Email |
| Syoung So | | | Email Address Redacted | Email |
| Sypherd Enterprises Souper Bowl Rest | | | Email Address Redacted | Email |
| Syphoe Realty Group | | | Email Address Redacted | Email |
| Syphr LLC | | | Email Address Redacted | Email |
| Syracuse Autoland, Inc | | | Email Address Redacted | Email |
| Syrah Collection LLC | | | Email Address Redacted | Email |
| Syreeta Bennett | | | Email Address Redacted | Email |
| Syreeta Ready | | | Email Address Redacted | Email |
| Syreeta Riley | | | Email Address Redacted | Email |
| Syreeta Saunders | | | Email Address Redacted | Email |
| Syreeta Sebastien | | | Email Address Redacted | Email |
| Syreeta Sheppard | | | Email Address Redacted | Email |
| Syreeta Talbert | | | Email Address Redacted | Email |
| Syrian Kindles | | | Email Address Redacted | Email |
| Syrlexi Trucking LLC | | | Email Address Redacted | Email |
| Syrus Feridouni, Md Inc | | | Email Address Redacted | Email |
| Syrus Properties, Inc. | | | Email Address Redacted | Email |
| Sys Logistics LLC | | | Email Address Redacted | Email |
| Sys Marketing Inc | | | Email Address Redacted | Email |
| Sys Pools | | | Email Address Redacted | Email |
| Sysa, Inc | | | Email Address Redacted | Email |
| Sys-Co Plumbing & Heating Inc | | | Email Address Redacted | Email |
| Sysed Guahar | | | Email Address Redacted | Email |
| Sys-Logic LLC | | | Email Address Redacted | Email |
| System Analytics Inc. | | | Email Address Redacted | Email |
| System Networking | | | Email Address Redacted | Email |
| System Secure Alarm Company Inc. | | | Email Address Redacted | Email |
| System Solutions | | | Email Address Redacted | Email |
| Systema Networks Inc | | | Email Address Redacted | Email |
| Systemair Mfg | | | Email Address Redacted | Email |
| Systemas Inc | | | Email Address Redacted | Email |
| Systematic Developers Inc. | | | Email Address Redacted | Email |
| Systematic Vision Corporation | | | Email Address Redacted | Email |
| Systematic Wood Designs LLC | | | Email Address Redacted | Email |
| Systembiz LLC | | | Email Address Redacted | Email |
| Systemex Maintenance, Inc | | | Email Address Redacted | Email |
| Systemized Orthodontics Consulting Group | | | Email Address Redacted | Email |
| Systemized Team LLC | | | Email Address Redacted | Email |
| Systems & Electronics LLC | | | Email Address Redacted | Email |
| Systems Complete Inc. | | | Email Address Redacted | Email |
| Systems Edge Usa LLC | | | Email Address Redacted | Email |
| Systems Engineering & Automation Corp | | | Email Address Redacted | Email |
| Systems Specialists, Inc. | | | Email Address Redacted | Email |
| Systems Technology International Inc | | | Email Address Redacted | Email |
| Systemwise Solutions Inc | | | Email Address Redacted | Email |
| Systrategy Inc | | | Email Address Redacted | Email |
| Sythesis Interiors & Color, LLC | | | Email Address Redacted | Email |
| Sythur Phokomon | | | Email Address Redacted | Email |
| Syvalia Hyman | | | Email Address Redacted | Email |
| Syvane Hair & Nail Salon Corp | | | Email Address Redacted | Email |
| Syvester Lam | | | Email Address Redacted | Email |
| Syvonia Mccoy | | | Email Address Redacted | Email |
| Syy Bk, LLC | | | Email Address Redacted | Email |
| Syzygy L L C, | | | Email Address Redacted | Email |
| Syzygy Market Development | | | Email Address Redacted | Email |
| Sz Advisory LLC | | | Email Address Redacted | Email |
| Sz Styling Salon, | 311 West Beaver Ave | State College, PA 16801 | | First Class Mail |
| Szabi Rowland | | | Email Address Redacted | Email |
| Szabolcs Apai | | | Email Address Redacted | Email |
| Szabolcs Peter | | | Email Address Redacted | Email |
| Szechuan Bistro | | | Email Address Redacted | Email |
| Szechuan Garden Lc Inc. | | | Email Address Redacted | Email |
| Szechuan Garden Restaurant | | | Email Address Redacted | Email |
| Szechuan Hot Wok | | | Email Address Redacted | Email |
| Szechuan Kitchen 86 Inc | | | Email Address Redacted | Email |
| Szechuan Restaurant Inc. | | | Email Address Redacted | Email |
| Szewczyk Construction, Inc | | | Email Address Redacted | Email |
| Szeyuan Lu | | | Email Address Redacted | Email |
| Szmanda Law Group, P.C. | | | Email Address Redacted | Email |
| Szs Construction LLC | | | Email Address Redacted | Email |
| Szs Solutions Inc | | | Email Address Redacted | Email |
| Szstyling | | | Email Address Redacted | Email |
| Szu Ping Chen | | | Email Address Redacted | Email |
| Szudera Farms Inc | | | Email Address Redacted | Email |
| Szumi Inc | | | Email Address Redacted | Email |
| Szy Holdings LLC | | | Email Address Redacted | Email |
| Szymanski Plants | | | Email Address Redacted | Email |
| Szymon Kozaczka | | | Email Address Redacted | Email |
| Szymon Weglarski | | | Email Address Redacted | Email |
| Szymura Lawn & Landscape | | | Email Address Redacted | Email |
| T - Spa & Nail Supply | | | Email Address Redacted | Email |
| T & A Consulting, LLC. | | | Email Address Redacted | Email |
| T & A House LLC | | | Email Address Redacted | Email |
| T & A Mobil Inc | | | Email Address Redacted | Email |
| T & A Tag & Title Services LLC | | | Email Address Redacted | Email |
| T & A Transport LLC | | | Email Address Redacted | Email |
| T & Associates Corp | | | Email Address Redacted | Email |
| T & B Drilling & Electric Inc | | | Email Address Redacted | Email |
| T & B Home Improvements | | | Email Address Redacted | Email |
| T & B Soulfood & Lounge, LLC. | | | Email Address Redacted | Email |
| T & B Tire Center Inc. | | | Email Address Redacted | Email |
| T & C Auto Repair | | | Email Address Redacted | Email |
| T & C Bonding LLC | | | Email Address Redacted | Email |
| T & C Food LLC | | | Email Address Redacted | Email |
| T & C Logistics LLC | | | Email Address Redacted | Email |
| T & C Solution | | | Email Address Redacted | Email |
| T & C Tax Services | | | Email Address Redacted | Email |
| T & C Truck Center, | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| T & Cf Enterprises Incorporated | | | Email Address Redacted | Email |
| T & D General Remodeling Corp | | | Email Address Redacted | Email |
| T & D Hollihan Painting Inc | | | Email Address Redacted | Email |
| T & E Marine Services Inc | | | Email Address Redacted | Email |
| T & E Seamless Gutters LLC | | | Email Address Redacted | Email |
| T & E Trucking LLC | | | Email Address Redacted | Email |
| T & F Inc. | | | Email Address Redacted | Email |
| T & G Logistics, LLC | | | Email Address Redacted | Email |
| T & H Cement Construction | | | Email Address Redacted | Email |
| T & H Friendly Income | | | Email Address Redacted | Email |
| T & H Management | | | Email Address Redacted | Email |
| T & H Nails Inc. | | | Email Address Redacted | Email |
| T & H Taxes + LLC | | | Email Address Redacted | Email |
| T & J 99 Cents Plus Inc | | | Email Address Redacted | Email |
| T & J Auto Laundry Inc | | | Email Address Redacted | Email |
| T & J Convenience Store Inc | | | Email Address Redacted | Email |
| T & J Enterprise, LLC | | | Email Address Redacted | Email |
| T & J Janitorial Service | | | Email Address Redacted | Email |
| T & J Lawncare Stucco Repair LLC | | | Email Address Redacted | Email |
| T & J Property Management | | | Email Address Redacted | Email |
| T & J Property Management | | | Email Address Redacted | Email |
| T & J Tax Service Inc | | | Email Address Redacted | Email |
| T & K Boutique | | | Email Address Redacted | Email |
| T & K Farms, Inc. | | | Email Address Redacted | Email |
| T & K Towing | | | Email Address Redacted | Email |
| T & K Treasure Box | | | Email Address Redacted | Email |
| T & L Angels LLC | | | Email Address Redacted | Email |
| T & L Computer Systems Inc., | | | Email Address Redacted | Email |
| T & L Diversified, Inc | | | Email Address Redacted | Email |
| T & L Treasures | | | Email Address Redacted | Email |
| T & L Trucking Company LLC | | | Email Address Redacted | Email |
| T & M Amador Dumptruck Service LLC | | | Email Address Redacted | Email |
| T & M Bike Shop | | | Email Address Redacted | Email |
| T & M Services | | | Email Address Redacted | Email |
| T & N Brothers, LLC | | | Email Address Redacted | Email |
| T & N Dairies, Inc | | | Email Address Redacted | Email |
| T & N Field Services LLC | | | Email Address Redacted | Email |
| T & N Hair Saloon | | | Email Address Redacted | Email |
| T & N Herod Enterprises, LLC | | | Email Address Redacted | Email |
| T & P Cleaning LLC | | | Email Address Redacted | Email |
| T & P Contracting Inc | | | Email Address Redacted | Email |
| T & P Inter'Active Enterprises LLC | | | Email Address Redacted | Email |
| T & R Enterprises Inc | | | Email Address Redacted | Email |
| T & R Flooring & Carpentry Inc. | | | Email Address Redacted | Email |
| T & R Outlet Plumbing Supply | | | Email Address Redacted | Email |
| T & S Brokers, Inc. | | | Email Address Redacted | Email |
| T & S Electronics LLC | | | Email Address Redacted | Email |
| T & S Express LLC | | | Email Address Redacted | Email |
| T & S Gardner Comm | | | Email Address Redacted | Email |
| T & S Plumbing, Inc | | | Email Address Redacted | Email |
| T & S Transport Inc., | 14181 Southwood Dr | Fontana, CA 92337 | | First Class Mail |
| T & T Atv | | | Email Address Redacted | Email |
| T & T Billing LLC | | | Email Address Redacted | Email |
| T & T Blessing Agency LLC | | | Email Address Redacted | Email |
| T & T Broadway Deli Inc. | | | Email Address Redacted | Email |
| T & T Child Development Center | | | Email Address Redacted | Email |
| T & T Development, Inc. | | | Email Address Redacted | Email |
| T & T Executive Protection, LLC | | | Email Address Redacted | Email |
| T & T Express | | | Email Address Redacted | Email |
| T & T Fabrication Corporation | | | Email Address Redacted | Email |
| T & T Farm LLC | | | Email Address Redacted | Email |
| T & T Farms, Inc. | | | Email Address Redacted | Email |
| T & T Forest Products LLC | | | Email Address Redacted | Email |
| T & T Inc Of New York | 44 David Drive | Cohoes, NY 12047 | | First Class Mail |
| T & T Inc Of New York | | | Email Address Redacted | Email |
| T & T Landscaping | | | Email Address Redacted | Email |
| T & T Nail Salon Spa Inc | | | Email Address Redacted | Email |
| T & T Shoes | | | Email Address Redacted | Email |
| T & T Tax Service | | | Email Address Redacted | Email |
| T & T Transport LLC | | | Email Address Redacted | Email |
| T & T Tropic, Inc | | | Email Address Redacted | Email |
| T & T Trucking | | | Email Address Redacted | Email |
| T & T Trucking | | | Email Address Redacted | Email |
| T & T Trucking Group LLC | | | Email Address Redacted | Email |
| T & Town Transmissions | | | Email Address Redacted | Email |
| T & V Dental Lab | | | Email Address Redacted | Email |
| T & V Nails & Spa | | | Email Address Redacted | Email |
| T & W Cleaners | | | Email Address Redacted | Email |
| T & W Fuel Stop Inc | | | Email Address Redacted | Email |
| T & W Srevice Inc | | | Email Address Redacted | Email |
| T 4 Ranch L. P. | | | Email Address Redacted | Email |
| T S Solutions Computer Repair | | | Email Address Redacted | Email |
| T Allen Trucking | | | Email Address Redacted | Email |
| T Anderson & Son Inc | | | Email Address Redacted | Email |
| T Anderson Painting, Inc | | | Email Address Redacted | Email |
| T Automotive | | | Email Address Redacted | Email |
| T Bonds Investments LLC | | | Email Address Redacted | Email |
| T C Property Holdings, LLC | | | Email Address Redacted | Email |
| T C Trucking LLC | | | Email Address Redacted | Email |
| T Chene' LLC | | | Email Address Redacted | Email |
| T Christman Home Remodeling LLC | | | Email Address Redacted | Email |
| T Cleaning Service | | | Email Address Redacted | Email |
| T Construction | | | Email Address Redacted | Email |
| T Cotton & Associates Realtty, LLC | | | Email Address Redacted | Email |
| T D A Inc | | | Email Address Redacted | Email |
| T D Caribbean Sunshine Corp | | | Email Address Redacted | Email |
| T D Locklear Heating & Air | | | Email Address Redacted | Email |
| T D Nails & Spa | | | Email Address Redacted | Email |
| T D S Pallets LLC | | | Email Address Redacted | Email |
| T Deck Security Services | | | Email Address Redacted | Email |
| T Demni Trucking LLC | | | Email Address Redacted | Email |
| T Dorsey Transportation | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| T E C Hvac Inc | | Email Address Redacted | Email |
| T Eastwick & Associates | | Email Address Redacted | Email |
| T Ferry Custom Homes, LLC | | Email Address Redacted | Email |
| T Fleshman Masonry LLC | | Email Address Redacted | Email |
| T G Antiques | | Email Address Redacted | Email |
| T G Carothers | | Email Address Redacted | Email |
| T Gallo Consulting Ltd. | | Email Address Redacted | Email |
| T Garrett Family Health & Wellness Clinic | | Email Address Redacted | Email |
| T Gray'S Housing Service | | Email Address Redacted | Email |
| T H Construction LLC | | Email Address Redacted | Email |
| T Halls Lawn Service | | Email Address Redacted | Email |
| T Harvey | | Email Address Redacted | Email |
| T Harvey | | Email Address Redacted | Email |
| T Howard Tutorial Services | | Email Address Redacted | Email |
| T I L S Inc | | Email Address Redacted | Email |
| T J 88 Inc | | Email Address Redacted | Email |
| T J Bakery | | Email Address Redacted | Email |
| T J C Atlanta LLC | | Email Address Redacted | Email |
| T J Construction Inc. | | Email Address Redacted | Email |
| T J Farms | | Email Address Redacted | Email |
| T J Kelley | | Email Address Redacted | Email |
| T J Transport LLC | | Email Address Redacted | Email |
| T Jeweler | | Email Address Redacted | Email |
| T Jsd Inc | | Email Address Redacted | Email |
| T K Chomshom | | Email Address Redacted | Email |
| T K Nails & Spa LLC | | Email Address Redacted | Email |
| T K Plumbing | | Email Address Redacted | Email |
| T K Stucco & Construction Inc | | Email Address Redacted | Email |
| T K Travel Inc | | Email Address Redacted | Email |
| T L Anesthesia Services Pllc | | Email Address Redacted | Email |
| T L Brooks Pllc | | Email Address Redacted | Email |
| T L C Contracting, Inc | | Email Address Redacted | Email |
| T L Dixon Accounting Services LLC | | Email Address Redacted | Email |
| T L J Trucking | | Email Address Redacted | Email |
| T L Nails & Spa By Kim LLC | | Email Address Redacted | Email |
| T Lambert Tamin Attorney At Law | | Email Address Redacted | Email |
| T Lasha, LLC | | Email Address Redacted | Email |
| T Limo Service | | Email Address Redacted | Email |
| T M & R Logistics LLC | | Email Address Redacted | Email |
| T M One Enterprises | | Email Address Redacted | Email |
| T Mari Investments LLC | | Email Address Redacted | Email |
| T Mark Johnson | | Email Address Redacted | Email |
| T Mathes Contracting | | Email Address Redacted | Email |
| T Michael Coleman | | Email Address Redacted | Email |
| T Monde Contracting Inc. | | Email Address Redacted | Email |
| T Moss Trucking Inc | | Email Address Redacted | Email |
| T Murray Hair | | Email Address Redacted | Email |
| T N Hauling LLC | | Email Address Redacted | Email |
| T N Restaurant | | Email Address Redacted | Email |
| T Nails | | Email Address Redacted | Email |
| T Nails | | Email Address Redacted | Email |
| T Nails & Spa | | Email Address Redacted | Email |
| T P Contractors Inc. | | Email Address Redacted | Email |
| T P Diamonds LLC | | Email Address Redacted | Email |
| T Plus 3 Auto Brokers LLC | | Email Address Redacted | Email |
| T R Enterprise S, Inc. | | Email Address Redacted | Email |
| T R Hawk | | Email Address Redacted | Email |
| T R I Distributors Inc | | Email Address Redacted | Email |
| T R Reapers, Inc. | | Email Address Redacted | Email |
| T R Ricotta Electric Inc | | Email Address Redacted | Email |
| T R Z Auto Sound Security Corp | | Email Address Redacted | Email |
| T Railey | | Email Address Redacted | Email |
| T Rides | | Email Address Redacted | Email |
| T Riley,Inc | | Email Address Redacted | Email |
| T Robinson Family First LLC | | Email Address Redacted | Email |
| T Rock Trucking, LLC | | Email Address Redacted | Email |
| T S C Trucking | | Email Address Redacted | Email |
| T S Contractors, Inc. | | Email Address Redacted | Email |
| T S Get It Beauty Inc | | Email Address Redacted | Email |
| T S Grewal Md, Pa | | Email Address Redacted | Email |
| T S Tease LLC | | Email Address Redacted | Email |
| T Sahara Coen | | Email Address Redacted | Email |
| T Scott Cleaning Inc | | Email Address Redacted | Email |
| T Shan Chou | | Email Address Redacted | Email |
| T Shell Consulting | | Email Address Redacted | Email |
| T Shirts Galore -N-More Apparel, LLC | | Email Address Redacted | Email |
| T Simmons | | Email Address Redacted | Email |
| T Simmons | | Email Address Redacted | Email |
| T Sims Trucking | | Email Address Redacted | Email |
| T Spa Nails | | Email Address Redacted | Email |
| T Time Grill | | Email Address Redacted | Email |
| T Town Smoke Shop, Inc. | | Email Address Redacted | Email |
| T Tram Nguyen | | Email Address Redacted | Email |
| T Transporter | | Email Address Redacted | Email |
| T Trucking Inc | | Email Address Redacted | Email |
| T Turner | | Email Address Redacted | Email |
| T Up Global Inc | | Email Address Redacted | Email |
| T Valentin LLC | | Email Address Redacted | Email |
| T Vera | | Email Address Redacted | Email |
| T W Enterprise-Rtj Escort Inc | | Email Address Redacted | Email |
| T W Williams General Contractor | | Email Address Redacted | Email |
| T Wandersee Enterprises LLC | | Email Address Redacted | Email |
| T White Interpreting | | Email Address Redacted | Email |
| T Wille Dennie Jr | | Email Address Redacted | Email |
| T Williams Enterprises | | Email Address Redacted | Email |
| T&A Auto Transport,Llc | | Email Address Redacted | Email |
| T&A Carpet Installation LLC | | Email Address Redacted | Email |
| T&A Courier | | Email Address Redacted | Email |
| T&A Electric, Inc | | Email Address Redacted | Email |
| T&A Serendipity Corp. | | Email Address Redacted | Email |
| T&A Tailor | | Email Address Redacted | Email |
| T&B Grocery Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| T&B Resources | | Email Address Redacted | Email |
| T&B Staffing | | Email Address Redacted | Email |
| T&C Catering | | Email Address Redacted | Email |
| T&C Painting | | Email Address Redacted | Email |
| T&C Realty | | Email Address Redacted | Email |
| T&C Towing | | Email Address Redacted | Email |
| T&C Trimline | | Email Address Redacted | Email |
| T&C Ventures, LLC | | Email Address Redacted | Email |
| T&Co. | | Email Address Redacted | Email |
| T&D Lawr | | Email Address Redacted | Email |
| T&D Oz Fund LLC | | Email Address Redacted | Email |
| T&D Transport LLC | | Email Address Redacted | Email |
| T&E Enterprises (Dba) Orchid Cleaners | | Email Address Redacted | Email |
| T&E Investment Properties LLC | | Email Address Redacted | Email |
| T&E Logistics Inc | | Email Address Redacted | Email |
| T&Ez LLC | | Email Address Redacted | Email |
| T&F Reptiles | | Email Address Redacted | Email |
| T&G Business LLC | | Email Address Redacted | Email |
| T&G Construction & Maintenance Inc. | | Email Address Redacted | Email |
| T&H Care Inc | | Email Address Redacted | Email |
| T&H Roadside Services | | Email Address Redacted | Email |
| T&I Construction LLC | | Email Address Redacted | Email |
| T&J Elegant Concepts | | Email Address Redacted | Email |
| T&J Landscape Design Corp | | Email Address Redacted | Email |
| T&J Sourcing Inc | | Email Address Redacted | Email |
| T&K Auto Care LLC | | Email Address Redacted | Email |
| T&K Cleaning Services LLC | | Email Address Redacted | Email |
| T&L | | Email Address Redacted | Email |
| T&L Burton Investments.Inc | | Email Address Redacted | Email |
| T&L Home Services, Inc. | | Email Address Redacted | Email |
| T&L Industrial Services LLC | | Email Address Redacted | Email |
| T&L Medicaid Consulting Inc | | Email Address Redacted | Email |
| T&L Transport C.O. | | Email Address Redacted | Email |
| T&M Atm Solutions LLC | | Email Address Redacted | Email |
| T&M Auto Spa & Pressure Washing LLC. | | Email Address Redacted | Email |
| T&M Cleaning Services Inc | | Email Address Redacted | Email |
| T&M Crane Service Inc | | Email Address Redacted | Email |
| T&M Electric.Inc | | Email Address Redacted | Email |
| T&M Farms, LLC | | Email Address Redacted | Email |
| T&M Investments Inc | | Email Address Redacted | Email |
| T&M Taxes | | Email Address Redacted | Email |
| T&N | | Email Address Redacted | Email |
| T&N Transportation LLC | | Email Address Redacted | Email |
| T&N, Inc. | | Email Address Redacted | Email |
| T&R Associates | | Email Address Redacted | Email |
| T&R Diamond | | Email Address Redacted | Email |
| T&R Solutions: Define. Design. Progress. | | Email Address Redacted | Email |
| T&R Trucking Inc | | Email Address Redacted | Email |
| T&S Alexandria Transportation LLC | | Email Address Redacted | Email |
| T&S Automotive, LLC | | Email Address Redacted | Email |
| T&S Financial & Tax Services, LLC | | Email Address Redacted | Email |
| T&S Hillside Inc. | | Email Address Redacted | Email |
| T&S Nails LLC | | Email Address Redacted | Email |
| T&S Northstate Enterprises LLC | | Email Address Redacted | Email |
| T&S Painting LLC | | Email Address Redacted | Email |
| T&S Petruleum Transport, LLC | | Email Address Redacted | Email |
| T&S Trading Inc | | Email Address Redacted | Email |
| T&T Alterations | | Email Address Redacted | Email |
| T&T Artique Gallery | | Email Address Redacted | Email |
| T&T Boat Wrench LLC | | Email Address Redacted | Email |
| T&T Cleaning Service | | Email Address Redacted | Email |
| T&T Highway Express, LLC | | Email Address Redacted | Email |
| T&T Home Improvement | | Email Address Redacted | Email |
| T&T Installs LLC | | Email Address Redacted | Email |
| T&T Nails LLC | | Email Address Redacted | Email |
| T&T Provider Services | | Email Address Redacted | Email |
| T&T Storage | | Email Address Redacted | Email |
| T&T Transport | | Email Address Redacted | Email |
| T&T Transport Services, LLC | | Email Address Redacted | Email |
| T&T Transportation Services | | Email Address Redacted | Email |
| T&T Trusting Enterprise | | Email Address Redacted | Email |
| T&V Furniture | | Email Address Redacted | Email |
| T&V Nails | | Email Address Redacted | Email |
| T&V Solutions LLC | | Email Address Redacted | Email |
| T&W Paint Inc | | Email Address Redacted | Email |
| T&Z Management Services LLC | | Email Address Redacted | Email |
| T. A. Conceptz | | Email Address Redacted | Email |
| T. A. Coverson Home Health Care | | Email Address Redacted | Email |
| T. B. Systems | | Email Address Redacted | Email |
| T. Bui Dental Corporation | | Email Address Redacted | Email |
| T. Eric Yokoo Md Inc | | Email Address Redacted | Email |
| T. F. Evans Consulting, LLC | | Email Address Redacted | Email |
| T. Foster Enterprises LLC | | Email Address Redacted | Email |
| T. Gregory Construction Inc | | Email Address Redacted | Email |
| T. I. A. Services Corp | | Email Address Redacted | Email |
| T. Jackson Touch By Us Cleaning Service | | Email Address Redacted | Email |
| T. Jones Financial Services | | Email Address Redacted | Email |
| T. K. Sanika Inc | | Email Address Redacted | Email |
| T. L. Electrical | | Email Address Redacted | Email |
| T. L. Spangler Construction | | Email Address Redacted | Email |
| T. Lites Consulting Group Ltd | | Email Address Redacted | Email |
| T. Miller Inc | | Email Address Redacted | Email |
| T. Mitchell Engineers, Inc. | | Email Address Redacted | Email |
| T. Mizell Logging | | Email Address Redacted | Email |
| T. Mosley Hair Lounge 2C LLC | | Email Address Redacted | Email |
| T. Noel Brooks, Plc | | Email Address Redacted | Email |
| T. Raghoo & Sons Trucking | | Email Address Redacted | Email |
| T. Renee Events LLC | | Email Address Redacted | Email |
| T. Scott Barrett | | Email Address Redacted | Email |
| T. Shin Corporation | | Email Address Redacted | Email |
| T. Smith LLC | | Email Address Redacted | Email |
| T. Taylor Construction Co. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| T. W. Phillips Grading, Inc. | | Email Address Redacted | Email |
| T. Young'S Jewelry Inc. | | Email Address Redacted | Email |
| T.A.G Team Mixologists, Llc | | Email Address Redacted | Email |
| T.A.K Transportation LLC | | Email Address Redacted | Email |
| T.A.L.I. Management LLC | | Email Address Redacted | Email |
| T.A.M Trans LLC | | Email Address Redacted | Email |
| T.A.O.S.T. Media Corp | | Email Address Redacted | Email |
| T.A.R.A. Kopelman Inc. | | Email Address Redacted | Email |
| T.A.X.Incorporated Of Illinois | | Email Address Redacted | Email |
| T.An'S Nails & Spa | | Email Address Redacted | Email |
| T.B. Walsh PC | | Email Address Redacted | Email |
| T.C. Dillard LLC | | Email Address Redacted | Email |
| T.C.'S Lounge & Package, Inc. | | Email Address Redacted | Email |
| T.C.'S Tot'S | | Email Address Redacted | Email |
| T.D. Graphics, Inc. | | Email Address Redacted | Email |
| T.D. Machine & Fabrication | | Email Address Redacted | Email |
| T.D.Consruction | | Email Address Redacted | Email |
| T.E. Holdings LLC | | Email Address Redacted | Email |
| T.E. Jacobs Custom Exteriors LLC | | Email Address Redacted | Email |
| T.E.C. Repair Services LLC | | Email Address Redacted | Email |
| T.G. Music, Inc. | | Email Address Redacted | Email |
| T.G. Trucking | | Email Address Redacted | Email |
| T.G.M., Incorporated | | Email Address Redacted | Email |
| T.Gill Farms Inc | | Email Address Redacted | Email |
| T.Graham Management | | Email Address Redacted | Email |
| T.H.S. Painting | | Email Address Redacted | Email |
| T.I.B. Of Crofton, Inc. | | Email Address Redacted | Email |
| T.J. Gregoire | | Email Address Redacted | Email |
| T.J. Jewelry Wholesale, LLC | | Email Address Redacted | Email |
| T.J.Moore, Plc | | Email Address Redacted | Email |
| T.K Bitterman'S | | Email Address Redacted | Email |
| T.K. Hughes Auto Sales, Inc. | | Email Address Redacted | Email |
| T.K. Transport | | Email Address Redacted | Email |
| T.K.'S Outer Decor & Landscaping LLC | | Email Address Redacted | Email |
| T.L Nail Supply Inc. | | Email Address Redacted | Email |
| T.M. Morley, Inc. | | Email Address Redacted | Email |
| T.M. Only | | Email Address Redacted | Email |
| T.N.T. Cabinetry & Woodworking | | Email Address Redacted | Email |
| T.O.S Oilfield Services, LLC | | Email Address Redacted | Email |
| T.Post Manufacturing Co | | Email Address Redacted | Email |
| T.R. Gee Logistics | | Email Address Redacted | Email |
| T.R. Meyer Farms LLC | | Email Address Redacted | Email |
| T.R. Murray Capital LLC | | Email Address Redacted | Email |
| T.R.E.P. Solutions LLC | | Email Address Redacted | Email |
| T.Reid & Company | | Email Address Redacted | Email |
| T.S. Moorecontracting Corp. | | Email Address Redacted | Email |
| T.S.P. Services Corp | | Email Address Redacted | Email |
| T.T. Dunigan Logistics, LLC | | Email Address Redacted | Email |
| T.U.Nails | | Email Address Redacted | Email |
| T.W. Storey Construction, LLC | | Email Address Redacted | Email |
| T.W.Llc | | Email Address Redacted | Email |
| T?Te Rouge Interiors | | Email Address Redacted | Email |
| T1A Inc. | | Email Address Redacted | Email |
| T1-Construction, | | Email Address Redacted | Email |
| T1-Eleven Boutique LLC | | Email Address Redacted | Email |
| T2 Technologies, Inc. | | Email Address Redacted | Email |
| T22 Management Corp | | Email Address Redacted | Email |
| T22 Travel Inc. | | Email Address Redacted | Email |
| T2B Restoration, Inc. | | Email Address Redacted | Email |
| T2Pinc. | | Email Address Redacted | Email |
| T2R Management Co | | Email Address Redacted | Email |
| T2Squarellc | | Email Address Redacted | Email |
| T3 Advertising Solutions LLC. | | Email Address Redacted | Email |
| T3 Dairy L.L.C. | | Email Address Redacted | Email |
| T3 Inc | | Email Address Redacted | Email |
| T3 Logistics LLC | | Email Address Redacted | Email |
| T3 Marketing | | Email Address Redacted | Email |
| T3 Mechanical Inc | | Email Address Redacted | Email |
| T3 Telecom LLC | | Email Address Redacted | Email |
| T300Bobcatservice | | Email Address Redacted | Email |
| T3D LLC | | Email Address Redacted | Email |
| T3K Labs LLC, | | Email Address Redacted | Email |
| T4 Genomic Medicine Inc | | Email Address Redacted | Email |
| T4 Tek Inc | | Email Address Redacted | Email |
| T4-Hv Inc | | Email Address Redacted | Email |
| T4-Pdx, Inc. | | Email Address Redacted | Email |
| T4U-Sr, Inc. | | Email Address Redacted | Email |
| T7 Marketing | | Email Address Redacted | Email |
| T7L Consulting, LLC | | Email Address Redacted | Email |
| T8Trader | | Email Address Redacted | Email |
| Ta Auto Brokers | | Email Address Redacted | Email |
| Ta Bennett | | Email Address Redacted | Email |
| Ta Courier LLC | | Email Address Redacted | Email |
| Ta Da Solutions | | Email Address Redacted | Email |
| Ta Manning | | Email Address Redacted | Email |
| Ta Tung Superior Engine & Parts Inc | | Email Address Redacted | Email |
| Ta Yen | | Email Address Redacted | Email |
| Taaa Blinged Out Creations (Dba) Tbocreations | | Email Address Redacted | Email |
| Taadhimeka Zeigler | | Email Address Redacted | Email |
| Taag Transportation LLC | | Email Address Redacted | Email |
| Taaj Services Us LLC | | Email Address Redacted | Email |
| Taalib Rickett | | Email Address Redacted | Email |
| Taam Mevorach Inc | | Email Address Redacted | Email |
| Taap Outdoors, LLC | | Email Address Redacted | Email |
| Taariyq Green | | Email Address Redacted | Email |
| Taavo Somer | | Email Address Redacted | Email |
| Tab Pierce | | Email Address Redacted | Email |
| Tab Sports LLC | | Email Address Redacted | Email |
| Tab Wizard Inc | | Email Address Redacted | Email |
| Tab, Shawn | | Email Address Redacted | Email |
| Taba Services Inc | | Email Address Redacted | Email |
| Tabak Bros LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Tabak Nonprofit Strategies | | Email Address Redacted | Email |
| Tabar-Hill Company LLC | | Email Address Redacted | Email |
| Tabari Brannon | | Email Address Redacted | Email |
| Tabasco Logistics, Inc | | Email Address Redacted | Email |
| Tabassem Realty LLC | | Email Address Redacted | Email |
| Tabassum Wahadat | | Email Address Redacted | Email |
| Tabasum Durrani | | Email Address Redacted | Email |
| Tabatha Casper | | Email Address Redacted | Email |
| Tabatha Elmore | | Email Address Redacted | Email |
| Tabatha Foyt | | Email Address Redacted | Email |
| Tabatha Hardwick | | Email Address Redacted | Email |
| Tabatha Lemacks | | Email Address Redacted | Email |
| Tabatha Lester-Jones | | Email Address Redacted | Email |
| Tabatha Lynn Ness-Messina | | Email Address Redacted | Email |
| Tabatha Nelson | | Email Address Redacted | Email |
| Tabatha Platinum Shears | | Email Address Redacted | Email |
| Tabatha Podleiszek | | Email Address Redacted | Email |
| Tabatha Taylor | | Email Address Redacted | Email |
| Tabathia Gregory | | Email Address Redacted | Email |
| Tabaths Crockett | | Email Address Redacted | Email |
| Tabb Feamster | | Email Address Redacted | Email |
| Tabbingtond | | Email Address Redacted | Email |
| Tabbi'S House L.L.C. | | Email Address Redacted | Email |
| Tabcou LLC | | Email Address Redacted | Email |
| Tabe Healthcare Inc | | Email Address Redacted | Email |
| Tabea Roeck | | Email Address Redacted | Email |
| Tabelle Inc | | Email Address Redacted | Email |
| Taber Staffing | | Email Address Redacted | Email |
| Tabernacle International Church Inc | | Email Address Redacted | Email |
| Tabetha Hastings | | Email Address Redacted | Email |
| Tabetha Mccray | | Email Address Redacted | Email |
| Tabetha Plummer | | Email Address Redacted | Email |
| Tabi & Charis Company | | Email Address Redacted | Email |
| Tabia Beckett | | Email Address Redacted | Email |
| Tabish Enterprises Inc | | Email Address Redacted | Email |
| Tabish Ijaz | | Email Address Redacted | Email |
| Tabitha Abad | | Email Address Redacted | Email |
| Tabitha Allen | | Email Address Redacted | Email |
| Tabitha Birdsong | | Email Address Redacted | Email |
| Tabitha Boan | | Email Address Redacted | Email |
| Tabitha Brown | | Email Address Redacted | Email |
| Tabitha Carden | | Email Address Redacted | Email |
| Tabitha Cauni | | Email Address Redacted | Email |
| Tabitha Cook | | Email Address Redacted | Email |
| Tabitha Crews | | Email Address Redacted | Email |
| Tabitha Crosby | | Email Address Redacted | Email |
| Tabitha Csergezan | | Email Address Redacted | Email |
| Tabitha Dew | | Email Address Redacted | Email |
| Tabitha Ford | | Email Address Redacted | Email |
| Tabitha Garomo | | Email Address Redacted | Email |
| Tabitha Hall | | Email Address Redacted | Email |
| Tabitha Jenkins | | Email Address Redacted | Email |
| Tabitha Jones | | Email Address Redacted | Email |
| Tabitha Kim | | Email Address Redacted | Email |
| Tabitha Kontur | | Email Address Redacted | Email |
| Tabitha Lenox | | Email Address Redacted | Email |
| Tabitha Mujihad | | Email Address Redacted | Email |
| Tabitha Rodriguez | | Email Address Redacted | Email |
| Tabitha Shipley | | Email Address Redacted | Email |
| Tabitha Staten | | Email Address Redacted | Email |
| Tabitha Walker | | Email Address Redacted | Email |
| Tabitha Young | | Email Address Redacted | Email |
| Tabitha'S Trunk | | Email Address Redacted | Email |
| Tabla Foods LLC | | Email Address Redacted | Email |
| Table 6 Productions | | Email Address Redacted | Email |
| Table Linen LLC | | Email Address Redacted | Email |
| Table Rock T-Shirt Company LLC | | Email Address Redacted | Email |
| Table Top | | Email Address Redacted | Email |
| Table Top Productions Ii | | Email Address Redacted | Email |
| Tables Of Elegance LLC | | Email Address Redacted | Email |
| Taboinc. | | Email Address Redacted | Email |
| Tabola Hilu | | Email Address Redacted | Email |
| Taboo Hair Salon Inc. | | Email Address Redacted | Email |
| Tabor Swallows-Vinck | | Email Address Redacted | Email |
| Tabora Cafe | | Email Address Redacted | Email |
| Tabo-Sally Corporation | | Email Address Redacted | Email |
| Tabot Besong | | Email Address Redacted | Email |
| Tabraiz Khan | | Email Address Redacted | Email |
| Tabrez Noorani | | Email Address Redacted | Email |
| Tabrina Davis | | Email Address Redacted | Email |
| Tabs Automotive LLC | | Email Address Redacted | Email |
| Tabs Behavioral Health, Inc | | Email Address Redacted | Email |
| Taby Muchina | | Email Address Redacted | Email |
| Tac Appraisals | | Email Address Redacted | Email |
| Tac Graphics | | Email Address Redacted | Email |
| Tac Karate & Fitness Inc | | Email Address Redacted | Email |
| Tac Ly | | Email Address Redacted | Email |
| Tac Marketing Group | | Email Address Redacted | Email |
| Tac Nilmot Salons LLC | | Email Address Redacted | Email |
| Tac Trucking LLC | | Email Address Redacted | Email |
| Tacara Degley | | Email Address Redacted | Email |
| Tacarah Gray | | Email Address Redacted | Email |
| Taccara Cross-Hand | | Email Address Redacted | Email |
| Taccara Earlycutt | | Email Address Redacted | Email |
| Tachaka Tate | | Email Address Redacted | Email |
| Tachara Pams | | Email Address Redacted | Email |
| Tachko Transport LLC | | Email Address Redacted | Email |
| Tacketts Mill Hospital Inc. | | Email Address Redacted | Email |
| Tackle Industries | | Email Address Redacted | Email |
| Tackle Zone | | Email Address Redacted | Email |
| Tacklewebs Inc | | Email Address Redacted | Email |
| Tacklind Design Consulting | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tacks & Tufts | | Email Address Redacted | Email |
| Tacmedia Group, Inc. | | Email Address Redacted | Email |
| Taco Azteca Original Inc. | | Email Address Redacted | Email |
| Taco Bliss Express | | Email Address Redacted | Email |
| Taco Blvd Corp | | Email Address Redacted | Email |
| Taco Bout It | | Email Address Redacted | Email |
| Taco Concepts, LLC | | Email Address Redacted | Email |
| Taco Edition | | Email Address Redacted | Email |
| Taco Express Jr. LLC | | Email Address Redacted | Email |
| Taco Gol Restaurant | | Email Address Redacted | Email |
| Taco Grande | | Email Address Redacted | Email |
| Taco Group LLC | | Email Address Redacted | Email |
| Taco King | | Email Address Redacted | Email |
| Taco Mucho LLC | | Email Address Redacted | Email |
| Taco Party LLC | | Email Address Redacted | Email |
| Taco Rey Plant City LLC | | Email Address Redacted | Email |
| Taco Riendo 3 Inc | | Email Address Redacted | Email |
| Taco Strozier | | Email Address Redacted | Email |
| Taco Time | | Email Address Redacted | Email |
| Tacoia Hubbard | | Email Address Redacted | Email |
| Tacoma City Marathon Association | | Email Address Redacted | Email |
| Tacoma Dance Studios LLC | | Email Address Redacted | Email |
| Tacoma Medical Transportation LLC | | Email Address Redacted | Email |
| Tacomaacupuncture | | Email Address Redacted | Email |
| Taconic Electric Inc. | | Email Address Redacted | Email |
| Taconic Property Management, LLC | | Email Address Redacted | Email |
| Tacoplus National Inc | | Email Address Redacted | Email |
| Tacora Steel | | Email Address Redacted | Email |
| Tacos Cancun Restaurant | | Email Address Redacted | Email |
| Tacos De Lujo | | Email Address Redacted | Email |
| Tacos El Bigotes LLC | | Email Address Redacted | Email |
| Tacos El Capitan | | Email Address Redacted | Email |
| Tacos El Carnal 2 Corp | | Email Address Redacted | Email |
| Tacos El Charro | | Email Address Redacted | Email |
| Tacos El Costalilla Inc | | Email Address Redacted | Email |
| Tacos El Rancho Norco | | Email Address Redacted | Email |
| Tacos El Zorro, LLC | | Email Address Redacted | Email |
| Tacos Jalapa | | Email Address Redacted | Email |
| Tacos Mexico Inc | | Email Address Redacted | Email |
| Tacotlan Corporation | | Email Address Redacted | Email |
| Tacs Inc | | Email Address Redacted | Email |
| Tacs-4 Inc | | Email Address Redacted | Email |
| Tactical American Security Consulting, LLC | | Email Address Redacted | Email |
| Tactical Application Vehicles | | Email Address Redacted | Email |
| Tactical Armor Concepts | | Email Address Redacted | Email |
| Tactical Dynamics LLC | | Email Address Redacted | Email |
| Tactical Investment Group LLC | | Email Address Redacted | Email |
| Tactical Landscapes LLC | | Email Address Redacted | Email |
| Tactical Rabbit Inc. | | Email Address Redacted | Email |
| Tactical Security Group | | Email Address Redacted | Email |
| Tactical Solutions International, Inc. | | Email Address Redacted | Email |
| Tactical Superiority, Inc. | | Email Address Redacted | Email |
| Tad Block | | Email Address Redacted | Email |
| Tad Burton | | Email Address Redacted | Email |
| Tad Ferguson | | Email Address Redacted | Email |
| Tad Gilliland | | Email Address Redacted | Email |
| Tad Gilliland | | Email Address Redacted | Email |
| Tad Heigel | | Email Address Redacted | Email |
| Tad Kartchner Electric Inc. | | Email Address Redacted | Email |
| Tad Lawson | | Email Address Redacted | Email |
| Tad Nelson | | Email Address Redacted | Email |
| Tad Olmsted | | Email Address Redacted | Email |
| Tad Singleton | | Email Address Redacted | Email |
| Tad Watts | | Email Address Redacted | Email |
| Tadaima Menendez | | Email Address Redacted | Email |
| Tadajere LLC | | Email Address Redacted | Email |
| Tadamerry Corp | | Email Address Redacted | Email |
| Tadano Consulting Services, LLC | | Email Address Redacted | Email |
| Tadar Muhammad | | Email Address Redacted | Email |
| Tadarious Frye | | Email Address Redacted | Email |
| Tadarius Jackson | | Email Address Redacted | Email |
| Tadas Lisauskas | | Email Address Redacted | Email |
| Tadasana Mountain Yoga%2C LLC | | Email Address Redacted | Email |
| Tadd Cohen | | Email Address Redacted | Email |
| Taddy Town | | Email Address Redacted | Email |
| Tadeh Amirian | | Email Address Redacted | Email |
| Tadeh Mahmoudi | | Email Address Redacted | Email |
| Tadele D Golla | | Email Address Redacted | Email |
| Taderrick Martez Kelly | | Email Address Redacted | Email |
| Tadeshia Willis | | Email Address Redacted | Email |
| Tadesinasi Services | | Email Address Redacted | Email |
| Tadesse Habte | | Email Address Redacted | Email |
| Tadesse Sebhatu | | Email Address Redacted | Email |
| Tadesse Sisay | | Email Address Redacted | Email |
| Tadesse Tegene | | Email Address Redacted | Email |
| Tadeusz Bozek | | Email Address Redacted | Email |
| Tadeusz Patkowski | | Email Address Redacted | Email |
| Tadeusz Szarwark | | Email Address Redacted | Email |
| Tadhbir Singh | | Email Address Redacted | Email |
| Tadios Alemayhu | | Email Address Redacted | Email |
| Tadiyos Abdissa | | Email Address Redacted | Email |
| Tadl Enterprises LLC | | Email Address Redacted | Email |
| Tadlo Tashla | | Email Address Redacted | Email |
| Tadpole Academy | | Email Address Redacted | Email |
| Tadpole LLC | | Email Address Redacted | Email |
| Tad'S Catering & Concessions, LLC | | Email Address Redacted | Email |
| Tads LLC | | Email Address Redacted | Email |
| Tady'S Insurance Agency Inc. | | Email Address Redacted | Email |
| Tae Auto Service Inc | | Email Address Redacted | Email |
| Tae Choi | | Email Address Redacted | Email |
| Tae Events | | Email Address Redacted | Email |
| Tae H Yu | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tae H. Park | | Email Address Redacted | Email |
| Tae Hwa Yo | | Email Address Redacted | Email |
| Tae Hyeok Kwon | | Email Address Redacted | Email |
| Tae Jeong | | Email Address Redacted | Email |
| Tae Jung | | Email Address Redacted | Email |
| Tae Kim | | Email Address Redacted | Email |
| Tae Kim | | Email Address Redacted | Email |
| Tae Kim | | Email Address Redacted | Email |
| Tae Kim | | Email Address Redacted | Email |
| Tae Kim | | Email Address Redacted | Email |
| Tae Kim | | Email Address Redacted | Email |
| Tae Kim | | Email Address Redacted | Email |
| Tae Kustom | | Email Address Redacted | Email |
| Tae Lee | | Email Address Redacted | Email |
| Tae Lee International Inc | | Email Address Redacted | Email |
| Tae Min Kim | | Email Address Redacted | Email |
| Tae S Hwang | | Email Address Redacted | Email |
| Tae Uk Joo | | Email Address Redacted | Email |
| Tae Woo Kim | | Email Address Redacted | Email |
| Tae Yun Kim | | Email Address Redacted | Email |
| Taeho Montgomery Corporation | | Email Address Redacted | Email |
| Taek Jin Kang | | Email Address Redacted | Email |
| Taek Kim | | Email Address Redacted | Email |
| Taek Lee | | Email Address Redacted | Email |
| Taeko Park | | Email Address Redacted | Email |
| Taekwon Cho'S Family Martial Arts | | Email Address Redacted | Email |
| Taekwonddo College Of Herndon | | Email Address Redacted | Email |
| Taekwondo Education Center LLC | | Email Address Redacted | Email |
| Taekwondo Korea Center Inc | | Email Address Redacted | Email |
| Taekwondo Outreach Foundation | | Email Address Redacted | Email |
| Taekwondo Sugar Land, Inc. | | Email Address Redacted | Email |
| Taekwondo Usa | | Email Address Redacted | Email |
| Taena Stephens | | Email Address Redacted | Email |
| Taeren Wilson | | Email Address Redacted | Email |
| Tae-Rep, Inc. | | Email Address Redacted | Email |
| Tae'S Cleaning | | Email Address Redacted | Email |
| Tae'S Place Hair Salon | | Email Address Redacted | Email |
| Tae-Soon Kim, M.D. | | Email Address Redacted | Email |
| Taeuk Chong | | Email Address Redacted | Email |
| Taewoo Kang | | Email Address Redacted | Email |
| Taewook Kim | | Email Address Redacted | Email |
| Taeyun Kim | | Email Address Redacted | Email |
| Taf Baig | | Email Address Redacted | Email |
| Tafari Beale | | Email Address Redacted | Email |
| Tafari Glynn | | Email Address Redacted | Email |
| Tafere Yirga | | Email Address Redacted | Email |
| Taffany Motes | | Email Address Redacted | Email |
| Tafi LLC | | Email Address Redacted | Email |
| Tafi Scott | | Email Address Redacted | Email |
| Tafina Adgers-Edwards | | Email Address Redacted | Email |
| Taft Ealy | | Email Address Redacted | Email |
| Tafti Construction LLC | | Email Address Redacted | Email |
| Tag Architecture LLC | | Email Address Redacted | Email |
| Tag Aviation LLC | | Email Address Redacted | Email |
| Tag Clothing Inc | | Email Address Redacted | Email |
| Tag Concept Salons, Inc. | | Email Address Redacted | Email |
| Tag Construction | | Email Address Redacted | Email |
| Tag Consulting Inc. | | Email Address Redacted | Email |
| Tag Developments 2 LLC | | Email Address Redacted | Email |
| Tag Global Systems, LLC | | Email Address Redacted | Email |
| Tag Heaberlin | | Email Address Redacted | Email |
| Tag Hospitality LLC | | Email Address Redacted | Email |
| Tag Industrial | | Email Address Redacted | Email |
| Tag Masonry & Construction, Inc | | Email Address Redacted | Email |
| Tag Team 4 Jesus Christ Outreach Ministries Inc | | Email Address Redacted | Email |
| Tag3 Engineering, LLC | | Email Address Redacted | Email |
| Taggartcostruction | | Email Address Redacted | Email |
| Taggert Development | | Email Address Redacted | Email |
| Taghi Consulting LLC | | Email Address Redacted | Email |
| Taginae Sanders | | Email Address Redacted | Email |
| Taglio Salon | | Email Address Redacted | Email |
| Taglio Salon | | Email Address Redacted | Email |
| Tagnier Toronyi | | Email Address Redacted | Email |
| Tagtoe Phokomon | | Email Address Redacted | Email |
| Tague Estes | | Email Address Redacted | Email |
| Tague Team, Co. | | Email Address Redacted | Email |
| Taguhi Manveli Karapetyan | | Email Address Redacted | Email |
| Tah Houessou-Adin | | Email Address Redacted | Email |
| Tah O Ahmedvall | | Email Address Redacted | Email |
| Taha Brock | | Email Address Redacted | Email |
| Taha F Elfaituri | | Email Address Redacted | Email |
| Taha Raja | | Email Address Redacted | Email |
| Taha Raja | | Email Address Redacted | Email |
| Taha Rashik | | Email Address Redacted | Email |
| Taha Rizvi | | Email Address Redacted | Email |
| Tahaya Sample | | Email Address Redacted | Email |
| Taher Aref | | Email Address Redacted | Email |
| Taher Spahi | | Email Address Redacted | Email |
| Taher Yasin | | Email Address Redacted | Email |
| Tahera Jabir Hussain Md | | Email Address Redacted | Email |
| Tahereh Koshfekr Esfahanian | | Email Address Redacted | Email |
| Tahereh Simino | | Email Address Redacted | Email |
| Taheria Melvin | | Email Address Redacted | Email |
| Tahim & Associates, Apc | | Email Address Redacted | Email |
| Tahir & Sons Construciton Inc | | Email Address Redacted | Email |
| Tahir Bhatti | | Email Address Redacted | Email |
| Tahir Hafeez | | Email Address Redacted | Email |
| Tahir Latif | | Email Address Redacted | Email |
| Tahir Mahmood | | Email Address Redacted | Email |
| Tahir Mallick | | Email Address Redacted | Email |
| Tahir Mohyuddin | | Email Address Redacted | Email |
| Tahir Nasim | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Tahir Rashid | | Email Address Redacted | Email |
| Tahir Realty LLC | | Email Address Redacted | Email |
| Tahir Riaz | | Email Address Redacted | Email |
| Tahira Abdul-Jalil | | Email Address Redacted | Email |
| Tahira Cabret | | Email Address Redacted | Email |
| Tahira Lingham | | Email Address Redacted | Email |
| Tahira Nichols | | Email Address Redacted | Email |
| Tahira Rehman | | Email Address Redacted | Email |
| Tahira Vaughn | | Email Address Redacted | Email |
| Tahirah Rankins LLC | | Email Address Redacted | Email |
| Tahiri Baez | | Email Address Redacted | Email |
| Tahirkhan | | Email Address Redacted | Email |
| Tahisa Colbert | | Email Address Redacted | Email |
| Tahisha Mitchell | | Email Address Redacted | Email |
| Tahit Ali | | Email Address Redacted | Email |
| Tahja Chisolm | | Email Address Redacted | Email |
| Tahji Booth | | Email Address Redacted | Email |
| Tahlia Butler | | Email Address Redacted | Email |
| Tahlia Williams | | Email Address Redacted | Email |
| Tahlil Warsame | | Email Address Redacted | Email |
| Tahmar Thomas | | Email Address Redacted | Email |
| Tahmina Services Corp | | Email Address Redacted | Email |
| Tahnee Lathrop | | Email Address Redacted | Email |
| Tahnee Saucedo | | Email Address Redacted | Email |
| Tahniyath Shakir | | Email Address Redacted | Email |
| Tahoco Logistics Inc | | Email Address Redacted | Email |
| Tahoe Arbogast | | Email Address Redacted | Email |
| Tahoe Kids Trading Company | | Email Address Redacted | Email |
| Tahoe Miller Group Inc | | Email Address Redacted | Email |
| Tahoe Mountain News | | Email Address Redacted | Email |
| Tahoe Nevada Love | | Email Address Redacted | Email |
| Tahoe Sierra Builders LLC | | Email Address Redacted | Email |
| Tahoe Training Partners | | Email Address Redacted | Email |
| Tahoe Valley Pharmacy | | Email Address Redacted | Email |
| Tahondia Heags | | Email Address Redacted | Email |
| Tahra Sinks | | Email Address Redacted | Email |
| Tahrell Alexander | | Email Address Redacted | Email |
| Tahrik Wells | | Email Address Redacted | Email |
| Tahseen Zaidi | | Email Address Redacted | Email |
| Tai Beh | | Email Address Redacted | Email |
| Tai Chi Institute Usa | | Email Address Redacted | Email |
| Tai Do | | Email Address Redacted | Email |
| Tai Do Construction | | Email Address Redacted | Email |
| Tai Doan | | Email Address Redacted | Email |
| Tai Duc Nguyen | | Email Address Redacted | Email |
| Tai Goodwin | | Email Address Redacted | Email |
| Tai Graham | | Email Address Redacted | Email |
| Tai Group Inc | | Email Address Redacted | Email |
| Tai Ha | | Email Address Redacted | Email |
| Tai Ho | | Email Address Redacted | Email |
| Tai Hwa Kwak | | Email Address Redacted | Email |
| Tai Lam | | Email Address Redacted | Email |
| Tai Lee | | Email Address Redacted | Email |
| Tai Luu | | Email Address Redacted | Email |
| Tai Minh Le | | Email Address Redacted | Email |
| Tai Nguyen | | Email Address Redacted | Email |
| Tai Nguyen | | Email Address Redacted | Email |
| Tai Nguyen | | Email Address Redacted | Email |
| Tai Odion | | Email Address Redacted | Email |
| Tai Pan Contruction Inc | | Email Address Redacted | Email |
| Tai Tan Cao | | Email Address Redacted | Email |
| Tai Ting | | Email Address Redacted | Email |
| Tai Tran | | Email Address Redacted | Email |
| Tai Tran | | Email Address Redacted | Email |
| Tai Tran | | Email Address Redacted | Email |
| Tai Vo | | Email Address Redacted | Email |
| Tai Vo | | Email Address Redacted | Email |
| Taia Rogers | | Email Address Redacted | Email |
| Taiba General Contracting Inc | | Email Address Redacted | Email |
| Taibi Magar | | Email Address Redacted | Email |
| Tai-Chang Pan | | Email Address Redacted | Email |
| Taide Molina | | Email Address Redacted | Email |
| Taiesha Murchison | | Email Address Redacted | Email |
| Taiesha Richardson | | Email Address Redacted | Email |
| Taif Hassan | | Email Address Redacted | Email |
| Taifa Nichols | | Email Address Redacted | Email |
| Taifa Nichols | | Email Address Redacted | Email |
| Taiga Suzuki | | Email Address Redacted | Email |
| Taigan Express Inc | | Email Address Redacted | Email |
| Taihua Jin | | Email Address Redacted | Email |
| Taijah Mcburney | | Email Address Redacted | Email |
| Taijah Rankins | | Email Address Redacted | Email |
| Taijha Dukes | | Email Address Redacted | Email |
| Taikai Enterprises Inc. | | Email Address Redacted | Email |
| Taikun Inc | | Email Address Redacted | Email |
| Tail Chasers LLC | | Email Address Redacted | Email |
| Tail Streets | | Email Address Redacted | Email |
| Taila Sacarian Brown | | Email Address Redacted | Email |
| Taileni | | Email Address Redacted | Email |
| Tailgaters Antioch Inc. | | Email Address Redacted | Email |
| Tailgating Sports, LLC | | Email Address Redacted | Email |
| Taillon Electric | | Email Address Redacted | Email |
| Tailor Dot Com LLC | | Email Address Redacted | Email |
| Tailor Hartman | | Email Address Redacted | Email |
| Tailor Hartman | | Email Address Redacted | Email |
| Tailor Made LLC | | Email Address Redacted | Email |
| Tailor Made Movers, LLC | | Email Address Redacted | Email |
| Tailor Maid Organization Specialist LLC | | Email Address Redacted | Email |
| Tailor Phillips | | Email Address Redacted | Email |
| Tailor Studio | | Email Address Redacted | Email |
| Tailored Lawn Care, LLC | | Email Address Redacted | Email |
| Tailored Legal A Professional Corporation | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Tailored Prints LLC | | Email Address Redacted | Email |
| Tailored Relaxation | | Email Address Redacted | Email |
| Tailoring Tots | | Email Address Redacted | Email |
| Tailormade Protective Services, LLC | | Email Address Redacted | Email |
| Tailormade Togo | | Email Address Redacted | Email |
| Tails Around Town Pet Sitting LLC | | Email Address Redacted | Email |
| Tailwind Bmi, LLC | | Email Address Redacted | Email |
| Tailwind Deli News & Gifts, Inc | | Email Address Redacted | Email |
| Tailwind Tri, LLC | | Email Address Redacted | Email |
| Tailwinds Development, LLC | | Email Address Redacted | Email |
| Tailwinds Trucking Inc. | | Email Address Redacted | Email |
| Taim Alsaadi | | Email Address Redacted | Email |
| Taimari Ortiz | | Email Address Redacted | Email |
| Taimaz Sharifi | | Email Address Redacted | Email |
| Taimesha Hinton | | Email Address Redacted | Email |
| Taimoor Enterprise Inc | | Email Address Redacted | Email |
| Taimoor Khan | | Email Address Redacted | Email |
| Taimur Ali Khan | | Email Address Redacted | Email |
| Taimur Raja | | Email Address Redacted | Email |
| Taimur Ullah | | Email Address Redacted | Email |
| Taimy Castilla | | Email Address Redacted | Email |
| Taina Atabey | | Email Address Redacted | Email |
| Taina Castaneda | | Email Address Redacted | Email |
| Taina Colin | | Email Address Redacted | Email |
| Taina Laurent | | Email Address Redacted | Email |
| Tainex Martinez | | Email Address Redacted | Email |
| Taino Lopez | | Email Address Redacted | Email |
| Taino Tenney | | Email Address Redacted | Email |
| Taint Tv Inc | | Email Address Redacted | Email |
| Tainur Rahman | | Email Address Redacted | Email |
| Taipei Cranberry, LLC | | Email Address Redacted | Email |
| Tairi F Scott | | Email Address Redacted | Email |
| Tairi Mariel Arvelo | | Email Address Redacted | Email |
| Tairial Harris | | Email Address Redacted | Email |
| Tairyn Saffer | | Email Address Redacted | Email |
| Tais Richardson | | Email Address Redacted | Email |
| Taiseer Chowdhury | | Email Address Redacted | Email |
| Taiseer Habib | | Email Address Redacted | Email |
| Taiseng Chen | | Email Address Redacted | Email |
| Taisha Crayton | | Email Address Redacted | Email |
| Taisha Simeon | | Email Address Redacted | Email |
| Taishea Green | | Email Address Redacted | Email |
| Taishoji Soto Mission | | Email Address Redacted | Email |
| Taisiya Kuznetsova | | Email Address Redacted | Email |
| Taissir-Aly Taheraly | | Email Address Redacted | Email |
| Taisystems | | Email Address Redacted | Email |
| Taits Lawn Products Inc | | Email Address Redacted | Email |
| Taivon Owens | | Email Address Redacted | Email |
| Taiwan Shaw | | Email Address Redacted | Email |
| Taiwo Adefajo | | Email Address Redacted | Email |
| Taiwo Akinmodun | | Email Address Redacted | Email |
| Taiwo Ayedun | | Email Address Redacted | Email |
| Taiwo Lateef Fafowora | | Email Address Redacted | Email |
| Taiwo Oduatayo | | Email Address Redacted | Email |
| Taiwo Taiwo | | Email Address Redacted | Email |
| Taiyana Wilson | | Email Address Redacted | Email |
| Taiyo Seafood Ny Inc -, | | Email Address Redacted | Email |
| Taiyu Chacon | | Email Address Redacted | Email |
| Taiz Mini Market Corp | | Email Address Redacted | Email |
| Taj Boutique | | Email Address Redacted | Email |
| Taj Isahak | | Email Address Redacted | Email |
| Taj L Boyd | | Email Address Redacted | Email |
| Taj Lebanese Cuisine | | Email Address Redacted | Email |
| Taj Limo | | Email Address Redacted | Email |
| Taj Properties LLC | | Email Address Redacted | Email |
| Taj Tashombe | | Email Address Redacted | Email |
| Taj Transportation LLC | | Email Address Redacted | Email |
| Tajaih Day | | Email Address Redacted | Email |
| Tajauna Biloche | | Email Address Redacted | Email |
| Taje Duncombe | | Email Address Redacted | Email |
| Tajee Richardson | | Email Address Redacted | Email |
| Taji Crew | | Email Address Redacted | Email |
| Tajia Legrand | | Email Address Redacted | Email |
| Tajia Payton | | Email Address Redacted | Email |
| Tajia Retzlaff | | Email Address Redacted | Email |
| Tajinder Singh Saini | | Email Address Redacted | Email |
| Tajka Designs LLC | | Email Address Redacted | Email |
| Tajp Tech Inc | | Email Address Redacted | Email |
| Taj'S Organic Farming & Living | | Email Address Redacted | Email |
| Tajuan Jordan | | Email Address Redacted | Email |
| Tajuansar Diallo | | Email Address Redacted | Email |
| Tajudeen Ajadi | | Email Address Redacted | Email |
| Tajudeen Eniayewu | | Email Address Redacted | Email |
| Tajudeen Soyoye | | Email Address Redacted | Email |
| Tak Hui | | Email Address Redacted | Email |
| Tak S Jung | | Email Address Redacted | Email |
| Tak Yick Food, Inc | | Email Address Redacted | Email |
| Taka Photo | | Email Address Redacted | Email |
| Takahisa Fujita | | Email Address Redacted | Email |
| Takako Takada | | Email Address Redacted | Email |
| Takao Otsuka | | Email Address Redacted | Email |
| Takara Ramen | | Email Address Redacted | Email |
| Takasha Mahone | | Email Address Redacted | Email |
| Takashi Cheng | | Email Address Redacted | Email |
| Takashi Hanano | | Email Address Redacted | Email |
| Takashi Jenkins | | Email Address Redacted | Email |
| Takashi Joe Hashizume | | Email Address Redacted | Email |
| Takashi Kondo | | Email Address Redacted | Email |
| Takashi Labon | | Email Address Redacted | Email |
| Takashi, LLC | | Email Address Redacted | Email |
| Takashima Integrative Health Inc | | Email Address Redacted | Email |
| Takaya Maddox | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Takayuki Yoshihama | | Email Address Redacted | Email |
| Take It To Eleven, Inc | | Email Address Redacted | Email |
| Take Junk | | Email Address Redacted | Email |
| Take Off To Inc | | Email Address Redacted | Email |
| Take Risk & Prosper | | Email Address Redacted | Email |
| Take Two Health Pc | | Email Address Redacted | Email |
| Take Two LLC | | Email Address Redacted | Email |
| Take-Air Duct & Carpet Cleaning Specialist LLC | | Email Address Redacted | Email |
| Takeaway Food | | Email Address Redacted | Email |
| Takeesha Wade Cowan | | Email Address Redacted | Email |
| Takehiro Mitamura | | Email Address Redacted | Email |
| Takeia Williams | | Email Address Redacted | Email |
| Takeisha Barrett | | Email Address Redacted | Email |
| Takeisha Hannor | | Email Address Redacted | Email |
| Takeisha Zeigler | | Email Address Redacted | Email |
| Takela Anderson | | Email Address Redacted | Email |
| Takela Williams | | Email Address Redacted | Email |
| Takenya Murray | | Email Address Redacted | Email |
| Takenya Washington | | Email Address Redacted | Email |
| Takeover Garage LLC | | Email Address Redacted | Email |
| Takesha Bell | | Email Address Redacted | Email |
| Takesha Franklin Vance | | Email Address Redacted | Email |
| Takesha Lewis | | Email Address Redacted | Email |
| Takesha Robinson | | Email Address Redacted | Email |
| Takeshi Minei | | Email Address Redacted | Email |
| Takeshi Shinagawa | | Email Address Redacted | Email |
| Takeshi Shinagawa | | Email Address Redacted | Email |
| Takethia L Singleton | | Email Address Redacted | Email |
| Takeuchi Tureli Andrade Patterson Ttap | | Email Address Redacted | Email |
| Takeveyatta Montgomery | | Email Address Redacted | Email |
| Takeya Brown | | Email Address Redacted | Email |
| Takeya Hatten | | Email Address Redacted | Email |
| Takeyona Rainey | | Email Address Redacted | Email |
| Takeysha Brockington | | Email Address Redacted | Email |
| Takeysha Cheney | | Email Address Redacted | Email |
| Takfik N'Amati Tv | | Email Address Redacted | Email |
| Takhye Williams | | Email Address Redacted | Email |
| Takia Fayson | | Email Address Redacted | Email |
| Takia Mcclary | | Email Address Redacted | Email |
| Takia Tyson | | Email Address Redacted | Email |
| Takiela Walker | | Email Address Redacted | Email |
| Taking Care Of Business | | Email Address Redacted | Email |
| Taking Liberty Productions | | Email Address Redacted | Email |
| Taking The Journey Counseling Services LLC | | Email Address Redacted | Email |
| Takirra Bobbitt | | Email Address Redacted | Email |
| Takis Royal Foods, Inc. | | Email Address Redacted | Email |
| Takisha Brianvil Day Care | | Email Address Redacted | Email |
| Takisha Joann Hill | | Email Address Redacted | Email |
| Takisha S. Pate | | Email Address Redacted | Email |
| Takisha Wade | | Email Address Redacted | Email |
| Takisha Welch-Smith | | Email Address Redacted | Email |
| Takiya Lizzmore | | Email Address Redacted | Email |
| Takiya Thomas | | Email Address Redacted | Email |
| Takiyah Franklin | | Email Address Redacted | Email |
| Takiyyah Duty | | Email Address Redacted | Email |
| Taklu Tesfamryam | | Email Address Redacted | Email |
| Tako Group, Inc. | | Email Address Redacted | Email |
| Tako Sissoho | | Email Address Redacted | Email |
| Takochino | | Email Address Redacted | Email |
| Takoda Builders LLC | | Email Address Redacted | Email |
| Takoma Avenue Auto Rental & Transport | | Email Address Redacted | Email |
| Takoma Old Town Auto Service Center | | Email Address Redacted | Email |
| Takoma Park Grocery Store, Inc | | Email Address Redacted | Email |
| Takoria Bess | | Email Address Redacted | Email |
| Taktical Services LLC | | Email Address Redacted | Email |
| Taktyl Studios LLC | | Email Address Redacted | Email |
| Takuma Funaki | | Email Address Redacted | Email |
| Takuma Funaki | | Email Address Redacted | Email |
| Takuya Yukimoto | | Email Address Redacted | Email |
| Takyra Wright | | Email Address Redacted | Email |
| Tal Banker | | Email Address Redacted | Email |
| Tal Bronstein | | Email Address Redacted | Email |
| Tal Consulting Services Inc. | | Email Address Redacted | Email |
| Tal Etgar | | Email Address Redacted | Email |
| Tal Franbuch | | Email Address Redacted | Email |
| Tal Lee | | Email Address Redacted | Email |
| Tal M Swed | | Email Address Redacted | Email |
| Tal Sahar | | Email Address Redacted | Email |
| Tal Sahar | | Email Address Redacted | Email |
| Tal Yohananov | | Email Address Redacted | Email |
| Tala Esera | | Email Address Redacted | Email |
| Tala Hair Studio LLC | | Email Address Redacted | Email |
| Tala Henson | | Email Address Redacted | Email |
| Talaiasi Hosea | | Email Address Redacted | Email |
| Talal Al Mejrhd | | Email Address Redacted | Email |
| Talal Alghaithi | | Email Address Redacted | Email |
| Talal Badra | | Email Address Redacted | Email |
| Talal Chaghouri | | Email Address Redacted | Email |
| Talal Halabieh | | Email Address Redacted | Email |
| Talal Helweh | | Email Address Redacted | Email |
| Talal Helweh | | Email Address Redacted | Email |
| Talal Wardeh | | Email Address Redacted | Email |
| Talan Shinn | | Email Address Redacted | Email |
| Talana Valentine | | Email Address Redacted | Email |
| Talanedra Jones | | Email Address Redacted | Email |
| Talar Minasian | | Email Address Redacted | Email |
| Talarah Lee | | Email Address Redacted | Email |
| Talarico Enterprises, Inc | | Email Address Redacted | Email |
| Talarius Watson | | Email Address Redacted | Email |
| Talaska Construction, Inc. | | Email Address Redacted | Email |
| Talaska Masonry Construction | | Email Address Redacted | Email |
| Talat Mallick | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Talat Nasira | | Email Address Redacted | Email |
| Talat Qureshi | | Email Address Redacted | Email |
| Talat Saifee Md Inc | | Email Address Redacted | Email |
| Talavera Plastering Inc | | Email Address Redacted | Email |
| Talbertt Still Properties LLC | | Email Address Redacted | Email |
| Talbott Building, Inc | | Email Address Redacted | Email |
| Talbott Floral LLC | | Email Address Redacted | Email |
| Talbotto LLC | | Email Address Redacted | Email |
| Taleinna Simon | | Email Address Redacted | Email |
| Talen K Scott | | Email Address Redacted | Email |
| Talen Lee | | Email Address Redacted | Email |
| Talena Acon | | Email Address Redacted | Email |
| Talena Davis | | Email Address Redacted | Email |
| Talena Gulash | | Email Address Redacted | Email |
| Talena Handley Event & Specialty Planning | | Email Address Redacted | Email |
| Talenalexander, LLC | | Email Address Redacted | Email |
| Talent Branders LLC | | Email Address Redacted | Email |
| Talent By Design | | Email Address Redacted | Email |
| Talent Capital Management LLC | | Email Address Redacted | Email |
| Talent Connections, LLC | | Email Address Redacted | Email |
| Talent Construction | | Email Address Redacted | Email |
| Talent Era Inc | | Email Address Redacted | Email |
| Talent Fusion Point | | Email Address Redacted | Email |
| Talent Management Alliance | | Email Address Redacted | Email |
| Talent Nails | | Email Address Redacted | Email |
| Talent One Services LLC | | Email Address Redacted | Email |
| Talent Partners, Inc. | | Email Address Redacted | Email |
| Talent Wins, LLC | | Email Address Redacted | Email |
| Talentcore, Inc. | | Email Address Redacted | Email |
| Talented Kids & Teens LLC | | Email Address Redacted | Email |
| Talented Recruiting | | Email Address Redacted | Email |
| Talented Touch Body Rubs | | Email Address Redacted | Email |
| Talented Young Geeks LLC | | Email Address Redacted | Email |
| Talenthouse, Inc | | Email Address Redacted | Email |
| Talent-Hue | | Email Address Redacted | Email |
| Tales From Kin Inc | | Email Address Redacted | Email |
| Talese Saccomanno | | Email Address Redacted | Email |
| Talesha Austin | | Email Address Redacted | Email |
| Talesha Hood | | Email Address Redacted | Email |
| Talgat Shamsutdinov R | | Email Address Redacted | Email |
| Talha Khan | | Email Address Redacted | Email |
| Talha Siddiquee | | Email Address Redacted | Email |
| Talha Zubair | | Email Address Redacted | Email |
| Tali Bazon | | Email Address Redacted | Email |
| Tali Bouskila | | Email Address Redacted | Email |
| Talia Becker Psychotherapy | | Email Address Redacted | Email |
| Talia Boulanger, LLC | | Email Address Redacted | Email |
| Talia Chase | | Email Address Redacted | Email |
| Talia Cooksey | | Email Address Redacted | Email |
| Talia Foster | | Email Address Redacted | Email |
| Talia Gahanian | | Email Address Redacted | Email |
| Talia Leah Hollander | | Email Address Redacted | Email |
| Talia Lenore | | Email Address Redacted | Email |
| Talia Merienne | | Email Address Redacted | Email |
| Talia Munroe | | Email Address Redacted | Email |
| Talia Olmstead | | Email Address Redacted | Email |
| Talia Oruc | | Email Address Redacted | Email |
| Talia Osborne | | Email Address Redacted | Email |
| Talia Sacco | | Email Address Redacted | Email |
| Talia Shobrook | | Email Address Redacted | Email |
| Talia V.Skincare LLC | | Email Address Redacted | Email |
| Taliah Meadows | | Email Address Redacted | Email |
| Talianko Design Group, LLC | | Email Address Redacted | Email |
| Talib El | | Email Address Redacted | Email |
| Talib Hussain | | Email Address Redacted | Email |
| Talichia Ellenburg | | Email Address Redacted | Email |
| Talicia Cooper | | Email Address Redacted | Email |
| Talicia Jean | | Email Address Redacted | Email |
| Talicia Murray | | Email Address Redacted | Email |
| Talicia Riffle | | Email Address Redacted | Email |
| Talifer Consulting LLC | | Email Address Redacted | Email |
| Talikabilo | | Email Address Redacted | Email |
| Talikia Kitchen | | Email Address Redacted | Email |
| Talima Davis | | Email Address Redacted | Email |
| Talima Davis | | Email Address Redacted | Email |
| Talin Zohrabian | | Email Address Redacted | Email |
| Talina Melenchenko | | Email Address Redacted | Email |
| Talina Smith | | Email Address Redacted | Email |
| Taline Dinenberg | | Email Address Redacted | Email |
| Talis It Partners LLC, | | Email Address Redacted | Email |
| Talisan Associates, Inc | | Email Address Redacted | Email |
| Talisha Heiden | | Email Address Redacted | Email |
| Talisha Mitchell | | Email Address Redacted | Email |
| Talisin Burton | | Email Address Redacted | Email |
| Talisman Programs | | Email Address Redacted | Email |
| Talisman Technologies Inc | | Email Address Redacted | Email |
| Talissha Puckett | | Email Address Redacted | Email |
| Talita Fagerstrom | | Email Address Redacted | Email |
| Talita Pagratis | | Email Address Redacted | Email |
| Talitha Rogers | | Email Address Redacted | Email |
| Talitha Turner | | Email Address Redacted | Email |
| Talitha Wall | | Email Address Redacted | Email |
| Talitha Williams | | Email Address Redacted | Email |
| Talithia Morris | | Email Address Redacted | Email |
| Taljinder Singh Gill | | Email Address Redacted | Email |
| Talk Aboard | | Email Address Redacted | Email |
| Talk About It | | Email Address Redacted | Email |
| Talk Clouder | | Email Address Redacted | Email |
| Talk Iz Cheap LLC | | Email Address Redacted | Email |
| Talk Of The Town Tours | | Email Address Redacted | Email |
| Talk Of The Town, LLC | | Email Address Redacted | Email |
| Talk Out Peoples Problems | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Talking Point Inc. | | Email Address Redacted | Email |
| Tall Family Services, Inc. | | Email Address Redacted | Email |
| Tall Pines Nursery School | | Email Address Redacted | Email |
| Tall Pines Trucking LLC | | Email Address Redacted | Email |
| Tall Skinny Inc. | | Email Address Redacted | Email |
| Tall Tails Pet Sitting Services, LLC | | Email Address Redacted | Email |
| Talladega Auto Parts Company, LLC | | Email Address Redacted | Email |
| Talladega Funeral Home, Inc. | | Email Address Redacted | Email |
| Tallahassee Auto Clinic | | Email Address Redacted | Email |
| Tallahassee Chinese Medicine & Community Acupuncture | | Email Address Redacted | Email |
| Tallahassee Home Inspection LLC | | Email Address Redacted | Email |
| Tallahassee Property Management Solutions | | Email Address Redacted | Email |
| Tallahassee Towing Company LLC | | Email Address Redacted | Email |
| Tallant Consulting | | Email Address Redacted | Email |
| Tallent Hospitality & Property Management | | Email Address Redacted | Email |
| Tallentyre S Fletcher Jr | | Email Address Redacted | Email |
| Taller Denal | | Email Address Redacted | Email |
| Taller Oddivas | | Email Address Redacted | Email |
| Taller Properties LLC | | Email Address Redacted | Email |
| Talley Hann | | Email Address Redacted | Email |
| Talley Ho Inn | | Email Address Redacted | Email |
| Talley Logistics LLC | | Email Address Redacted | Email |
| Talley Print | | Email Address Redacted | Email |
| Tallman'S Tax Service, LLC | | Email Address Redacted | Email |
| Tallon 5 Star Painting | | Email Address Redacted | Email |
| Talltanic Pictures, LLC | | Email Address Redacted | Email |
| Tallulah Lusky | | Email Address Redacted | Email |
| Talluri & Associates Energy Inc | | Email Address Redacted | Email |
| Tally Tax | | Email Address Redacted | Email |
| Talmadge Harper | | Email Address Redacted | Email |
| Talmadge Harper | | Email Address Redacted | Email |
| Talmadge Hunter | | Email Address Redacted | Email |
| Talmadge Roland | | Email Address Redacted | Email |
| Talmadge Victor Andrews Jr | | Email Address Redacted | Email |
| Talmage Store, Inc. | | Email Address Redacted | Email |
| Talmo & Associates, Inc. | | Email Address Redacted | Email |
| Talmudical Academy | | Email Address Redacted | Email |
| Talon Engineering Inc | | Email Address Redacted | Email |
| Talon Technologies | | Email Address Redacted | Email |
| Talon Williams | | Email Address Redacted | Email |
| Talonda Thomas | | Email Address Redacted | Email |
| Talor Castille-Lane | | Email Address Redacted | Email |
| Talore Transportation | | Email Address Redacted | Email |
| Taloria Hunter | | Email Address Redacted | Email |
| Talos Embedded Systems | | Email Address Redacted | Email |
| Talpos & Associates, Ltd. | | Email Address Redacted | Email |
| Talquin Environmental Services | | Email Address Redacted | Email |
| Talquin Tree Experts & Hauling, LLC | | Email Address Redacted | Email |
| Talreja & Company Pc | | Email Address Redacted | Email |
| Talticpac Inc | | Email Address Redacted | Email |
| Talvi Young | | Email Address Redacted | Email |
| Talwinder Singh | | Email Address Redacted | Email |
| Taly Rutenberg, Lcsw | | Email Address Redacted | Email |
| Talya Higgs | | Email Address Redacted | Email |
| Talya Kelly | | Email Address Redacted | Email |
| Ta'Lyah Comissiong | | Email Address Redacted | Email |
| Tam Bida | | Email Address Redacted | Email |
| Tam Bui | | Email Address Redacted | Email |
| Tam Cao | | Email Address Redacted | Email |
| Tam D Nguyen | | Email Address Redacted | Email |
| Tam D Nguyen | | Email Address Redacted | Email |
| Tam Hoai Truong | | Email Address Redacted | Email |
| Tam Hoang | | Email Address Redacted | Email |
| Tam Huynh | | Email Address Redacted | Email |
| Tam Huynh | | Email Address Redacted | Email |
| Tam Huynh | | Email Address Redacted | Email |
| Tam Huynh | | Email Address Redacted | Email |
| Tam International (Us) Inc. | | Email Address Redacted | Email |
| Tam Le | | Email Address Redacted | Email |
| Tam Le | | Email Address Redacted | Email |
| Tam Le | | Email Address Redacted | Email |
| Tam Lepham | | Email Address Redacted | Email |
| Tam Luong | | Email Address Redacted | Email |
| Tam Mach | | Email Address Redacted | Email |
| Tam Minh Nguyen | | Email Address Redacted | Email |
| Tam Minh T Nguyen | | Email Address Redacted | Email |
| Tam Mlp-Nurse Practitioner Ltd | | Email Address Redacted | Email |
| Tam Ngo | | Email Address Redacted | Email |
| Tam Ngo | | Email Address Redacted | Email |
| Tam Nguyen | | Email Address Redacted | Email |
| Tam Nguyen | | Email Address Redacted | Email |
| Tam Nguyen | | Email Address Redacted | Email |
| Tam Nguyen | | Email Address Redacted | Email |
| Tam Nguyen | | Email Address Redacted | Email |
| Tam Nguyen | | Email Address Redacted | Email |
| Tam Nguyen | | Email Address Redacted | Email |
| Tam Nguyen | | Email Address Redacted | Email |
| Tam P Quach | | Email Address Redacted | Email |
| Tam Phan | | Email Address Redacted | Email |
| Tam T Pham | | Email Address Redacted | Email |
| Tam Tam Candy | | Email Address Redacted | Email |
| Tam Tary | | Email Address Redacted | Email |
| Tam Thanh Ma | | Email Address Redacted | Email |
| Tam Thanh Thi Tran | | Email Address Redacted | Email |
| Tam Tran | | Email Address Redacted | Email |
| Tam Tran | | Email Address Redacted | Email |
| Tam Tran | | Email Address Redacted | Email |
| Tam Tran | | Email Address Redacted | Email |
| Tam Tran | | Email Address Redacted | Email |
| Tam Tran | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tam Tran | | Email Address Redacted | Email |
| Tam Truong | | Email Address Redacted | Email |
| Tam Van | | Email Address Redacted | Email |
| Tam Vo | | Email Address Redacted | Email |
| Tama Mcconnell | | Email Address Redacted | Email |
| Tama Robertson | | Email Address Redacted | Email |
| Tamaira I. Brown | | Email Address Redacted | Email |
| Tamala Carroll | | Email Address Redacted | Email |
| Tamala Dunnihoo | | Email Address Redacted | Email |
| Tamala Dykes | | Email Address Redacted | Email |
| Tamala Smith | | Email Address Redacted | Email |
| Tamala Wiggins | | Email Address Redacted | Email |
| Tamale Factory Of San Antonio | | Email Address Redacted | Email |
| Tamalia Aston-Askew | | Email Address Redacted | Email |
| Tamalpais Holdings Inc | | Email Address Redacted | Email |
| Tamalpais Roth-Mccormick | | Email Address Redacted | Email |
| Tamaqua Auto Parts Inc | | Email Address Redacted | Email |
| Tamar Auber Freelancing | | Email Address Redacted | Email |
| Tamar Druxman | | Email Address Redacted | Email |
| Tamar Ginsberg | | Email Address Redacted | Email |
| Tamar Handian | | Email Address Redacted | Email |
| Tamar James | | Email Address Redacted | Email |
| Tamar Karaguezian | | Email Address Redacted | Email |
| Tamar Lucien | | Email Address Redacted | Email |
| Tamar M Roz | | Email Address Redacted | Email |
| Tamar M. Roz Dds Pllc | | Email Address Redacted | Email |
| Tamar Mckee | | Email Address Redacted | Email |
| Tamar Mogilski | | Email Address Redacted | Email |
| Tamar Paustian | | Email Address Redacted | Email |
| Tamar Posner | | Email Address Redacted | Email |
| Tamar Rose | | Email Address Redacted | Email |
| Tamar Russell | | Email Address Redacted | Email |
| Tamar Washington | | Email Address Redacted | Email |
| Tamar Weinreb Lmhc | | Email Address Redacted | Email |
| Tamar Winter | | Email Address Redacted | Email |
| Tamara A Gerace | | Email Address Redacted | Email |
| Tamara Allen | | Email Address Redacted | Email |
| Tamara Amey | | Email Address Redacted | Email |
| Tamara Arguello | | Email Address Redacted | Email |
| Tamara August | | Email Address Redacted | Email |
| Tamara Baker | | Email Address Redacted | Email |
| Tamara Barbasch Phd Lmft | | Email Address Redacted | Email |
| Tamara Bealer | | Email Address Redacted | Email |
| Tamara Bjelland | | Email Address Redacted | Email |
| Tamara Bjelland | | Email Address Redacted | Email |
| Tamara Bowser | | Email Address Redacted | Email |
| Tamara Brown | | Email Address Redacted | Email |
| Tamara Brown | | Email Address Redacted | Email |
| Tamara Brown | | Email Address Redacted | Email |
| Tamara Bruce | | Email Address Redacted | Email |
| Tamara Bruce | | Email Address Redacted | Email |
| Tamara Byrd | | Email Address Redacted | Email |
| Tamara Cabe | | Email Address Redacted | Email |
| Tamara Campbell | | Email Address Redacted | Email |
| Tamara Camper | | Email Address Redacted | Email |
| Tamara Carmona Rivero | | Email Address Redacted | Email |
| Tamara Carson | | Email Address Redacted | Email |
| Tamara Chavis | | Email Address Redacted | Email |
| Tamara Colbert | | Email Address Redacted | Email |
| Tamara Cole | | Email Address Redacted | Email |
| Tamara Combs | | Email Address Redacted | Email |
| Tamara Connor Design, LLC | | Email Address Redacted | Email |
| Tamara Cousins | | Email Address Redacted | Email |
| Tamara D Fisher | | Email Address Redacted | Email |
| Tamara Davis | | Email Address Redacted | Email |
| Tamara Davis | | Email Address Redacted | Email |
| Tamara Dillon_Reid | | Email Address Redacted | Email |
| Tamara Douge | | Email Address Redacted | Email |
| Tamara Dozier | | Email Address Redacted | Email |
| Tamara Durr | | Email Address Redacted | Email |
| Tamara Echols | | Email Address Redacted | Email |
| Tamara Ellison | | Email Address Redacted | Email |
| Tamara Engel | | Email Address Redacted | Email |
| Tamara Forero | | Email Address Redacted | Email |
| Tamara Formanova | | Email Address Redacted | Email |
| Tamara Francis | | Email Address Redacted | Email |
| Tamara Fuller | | Email Address Redacted | Email |
| Tamara Gaiger | | Email Address Redacted | Email |
| Tamara Gardner | | Email Address Redacted | Email |
| Tamara Garwood | | Email Address Redacted | Email |
| Tamara Garwood | | Email Address Redacted | Email |
| Tamara George | | Email Address Redacted | Email |
| Tamara Goehring | | Email Address Redacted | Email |
| Tamara Grabinger | | Email Address Redacted | Email |
| Tamara Grabinger | | Email Address Redacted | Email |
| Tamara Grandoit | | Email Address Redacted | Email |
| Tamara Grinshteyn | | Email Address Redacted | Email |
| Tamara Hamai | | Email Address Redacted | Email |
| Tamara Hamby | | Email Address Redacted | Email |
| Tamara Heimberg | | Email Address Redacted | Email |
| Tamara Houghten | | Email Address Redacted | Email |
| Tamara Hudson | | Email Address Redacted | Email |
| Tamara Hyde | | Email Address Redacted | Email |
| Tamara Jakes | | Email Address Redacted | Email |
| Tamara James | | Email Address Redacted | Email |
| Tamara Jefferson | | Email Address Redacted | Email |
| Tamara Johnson | | Email Address Redacted | Email |
| Tamara Johnston | | Email Address Redacted | Email |
| Tamara Jones | | Email Address Redacted | Email |
| Tamara Jones | | Email Address Redacted | Email |
| Tamara Jones | | Email Address Redacted | Email |
| Tamara Kashif | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tamara Kent | | Email Address Redacted | Email |
| Tamara Kleinberg | | Email Address Redacted | Email |
| Tamara Kraft | | Email Address Redacted | Email |
| Tamara L Corbet, Ea & Co. | | Email Address Redacted | Email |
| Tamara Lamping | | Email Address Redacted | Email |
| Tamara Lance | | Email Address Redacted | Email |
| Tamara Lance | | Email Address Redacted | Email |
| Tamara Lima | | Email Address Redacted | Email |
| Tamara Lopez | | Email Address Redacted | Email |
| Tamara Lovelace | | Email Address Redacted | Email |
| Tamara Lowengrub Independent Contractor | | Email Address Redacted | Email |
| Tamara Manuel | | Email Address Redacted | Email |
| Tamara Masha Little | | Email Address Redacted | Email |
| Tamara Matute | | Email Address Redacted | Email |
| Tamara Mccoy | | Email Address Redacted | Email |
| Tamara Mcginn | | Email Address Redacted | Email |
| Tamara Mcintosh | | Email Address Redacted | Email |
| Tamara Meisinger | | Email Address Redacted | Email |
| Tamara Middleton | | Email Address Redacted | Email |
| Tamara Miles | | Email Address Redacted | Email |
| Tamara Miles | | Email Address Redacted | Email |
| Tamara Millard, LLC | | Email Address Redacted | Email |
| Tamara Miller | | Email Address Redacted | Email |
| Tamara Miller | | Email Address Redacted | Email |
| Tamara Mitchell | | Email Address Redacted | Email |
| Tamara Monell | | Email Address Redacted | Email |
| Tamara Morera | | Email Address Redacted | Email |
| Tamara N Chance | | Email Address Redacted | Email |
| Tamara Nakova | | Email Address Redacted | Email |
| Tamara Norman | | Email Address Redacted | Email |
| Tamara Norton | | Email Address Redacted | Email |
| Tamara Oakley | | Email Address Redacted | Email |
| Tamara Olson | | Email Address Redacted | Email |
| Tamara Osmer | | Email Address Redacted | Email |
| Tamara Otero | | Email Address Redacted | Email |
| Tamara Phillips | | Email Address Redacted | Email |
| Tamara Pino | | Email Address Redacted | Email |
| Tamara Powell | | Email Address Redacted | Email |
| Tamara Price | | Email Address Redacted | Email |
| Tamara Reed | | Email Address Redacted | Email |
| Tamara Reed | | Email Address Redacted | Email |
| Tamara Reimer | | Email Address Redacted | Email |
| Tamara Resseguie | | Email Address Redacted | Email |
| Tamara Revis | | Email Address Redacted | Email |
| Tamara Revis | | Email Address Redacted | Email |
| Tamara Reynolds | | Email Address Redacted | Email |
| Tamara Ridgeway | | Email Address Redacted | Email |
| Tamara Robb | | Email Address Redacted | Email |
| Tamara Ruark | | Email Address Redacted | Email |
| Tamara Rubin | | Email Address Redacted | Email |
| Tamara Rudin | | Email Address Redacted | Email |
| Tamara S Young Ea Tax & Accounting Svcs, LLC | | Email Address Redacted | Email |
| Tamara Sachs Md | | Email Address Redacted | Email |
| Tamara Saintil | | Email Address Redacted | Email |
| Tamara Santana | | Email Address Redacted | Email |
| Tamara Saunders | | Email Address Redacted | Email |
| Tamara Scavelli | | Email Address Redacted | Email |
| Tamara Schafhauser | | Email Address Redacted | Email |
| Tamara Scott | | Email Address Redacted | Email |
| Tamara Shablack | | Email Address Redacted | Email |
| Tamara Shablack | | Email Address Redacted | Email |
| Tamara Shackelford | | Email Address Redacted | Email |
| Tamara Simon | | Email Address Redacted | Email |
| Tamara Slaughter | | Email Address Redacted | Email |
| Tamara Slaughter | | Email Address Redacted | Email |
| Tamara Smith | | Email Address Redacted | Email |
| Tamara Smith | | Email Address Redacted | Email |
| Tamara Spears | | Email Address Redacted | Email |
| Tamara Staker | | Email Address Redacted | Email |
| Tamara Stark | | Email Address Redacted | Email |
| Tamara Starks | | Email Address Redacted | Email |
| Tamara Stewart | | Email Address Redacted | Email |
| Tamara Swanson | | Email Address Redacted | Email |
| Tamara Swinson | | Email Address Redacted | Email |
| Tamara Swope | | Email Address Redacted | Email |
| Tamara Taitt | | Email Address Redacted | Email |
| Tamara Taitt | | Email Address Redacted | Email |
| Tamara Taitt | | Email Address Redacted | Email |
| Tamara Tate | | Email Address Redacted | Email |
| Tamara Tayles | | Email Address Redacted | Email |
| Tamara Taylor-Fuselier | | Email Address Redacted | Email |
| Tamara Thompson | | Email Address Redacted | Email |
| Tamara Thompson | | Email Address Redacted | Email |
| Tamara Tobler | | Email Address Redacted | Email |
| Tamara Torrez | | Email Address Redacted | Email |
| Tamara Turner | | Email Address Redacted | Email |
| Tamara Venable | | Email Address Redacted | Email |
| Tamara Vesna | | Email Address Redacted | Email |
| Tamara Vides | | Email Address Redacted | Email |
| Tamara Villegas | | Email Address Redacted | Email |
| Tamara Walker | | Email Address Redacted | Email |
| Tamara Wallace | | Email Address Redacted | Email |
| Tamara Ware | | Email Address Redacted | Email |
| Tamara Waxler | | Email Address Redacted | Email |
| Tamara Weldon | | Email Address Redacted | Email |
| Tamara Wendt | | Email Address Redacted | Email |
| Tamara Whitehead | | Email Address Redacted | Email |
| Tamara Wiggins | | Email Address Redacted | Email |
| Tamara Wiggins | | Email Address Redacted | Email |
| Tamara Wikan | | Email Address Redacted | Email |
| Tamara Willingham | | Email Address Redacted | Email |
| Tamara Zornes | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Tamarack Wellness Center | | Email Address Redacted | Email |
| Tamarah Harvey | | Email Address Redacted | Email |
| Tamarah Investments Corp. | | Email Address Redacted | Email |
| Tamarah Lester | | Email Address Redacted | Email |
| Tamara'S Personal Training LLC | | Email Address Redacted | Email |
| Tamarawhelpley | | Email Address Redacted | Email |
| Tamarin Clinical, Inc. | | Email Address Redacted | Email |
| Tamarisk Corporation | | Email Address Redacted | Email |
| Tamaron Golf LLC | | Email Address Redacted | Email |
| Tamaron'S Hairstylez | | Email Address Redacted | Email |
| Tamarra Crisafulli | | Email Address Redacted | Email |
| Tamarra N Jordan | | Email Address Redacted | Email |
| Tamarra Stallworth | | Email Address Redacted | Email |
| Tamarreow Bell | | Email Address Redacted | Email |
| Tamas Slezak | | Email Address Redacted | Email |
| Tamas Takacs | | Email Address Redacted | Email |
| Tamas Trans Inc | | Email Address Redacted | Email |
| Tamashii Karate & Tai Chi Center LLC | | Email Address Redacted | Email |
| Tamatha Arnott | | Email Address Redacted | Email |
| Tamatha Arnott | | Email Address Redacted | Email |
| Tamatha Boyle | | Email Address Redacted | Email |
| Tamatha Greene | | Email Address Redacted | Email |
| Tamatha Miller | | Email Address Redacted | Email |
| Tamatha Willis | | Email Address Redacted | Email |
| Tamathia B Gainey | | Email Address Redacted | Email |
| Tamauri Olive | | Email Address Redacted | Email |
| Tamayo Manzanillo | | Email Address Redacted | Email |
| Tamaysha Garza | | Email Address Redacted | Email |
| Tamaysha Garza | | Email Address Redacted | Email |
| Tamaysha Garza | | Email Address Redacted | Email |
| Tamaz Ksovreli | | Email Address Redacted | Email |
| Tamazin Essentialz /Tamernesh Jarrett | | Email Address Redacted | Email |
| Tamazula Granite Inc | | Email Address Redacted | Email |
| Tamba Borbor | | Email Address Redacted | Email |
| Tambaran Arts Inc. | | Email Address Redacted | Email |
| Tamber Hilton | | Email Address Redacted | Email |
| Tamberlee Simpson | | Email Address Redacted | Email |
| Tamberlyn Mcallister | | Email Address Redacted | Email |
| Tambi Rosendahl | | Email Address Redacted | Email |
| Tambico Sales LLC | | Email Address Redacted | Email |
| Tambisa Investments LLC | | Email Address Redacted | Email |
| Tamblyn Painting, LLC | | Email Address Redacted | Email |
| Tambor Capital LLC | | Email Address Redacted | Email |
| Tambrenecia Herrod | | Email Address Redacted | Email |
| Tamdnguyen | | Email Address Redacted | Email |
| Ta-Me Cherry | | Email Address Redacted | Email |
| Tame Thriving Above My Ego | | Email Address Redacted | Email |
| Tameaka Davis | | Email Address Redacted | Email |
| Tameaka Shelton | | Email Address Redacted | Email |
| Tameca Bailey | | Email Address Redacted | Email |
| Tamecagraham | | Email Address Redacted | Email |
| Tamecha Myers | | Email Address Redacted | Email |
| Tamecia Brown | | Email Address Redacted | Email |
| Tameco Sanders | | Email Address Redacted | Email |
| Tameece Incle Paisley | | Email Address Redacted | Email |
| Tameeka F Logan | | Email Address Redacted | Email |
| Tameeka Fyffe | | Email Address Redacted | Email |
| Tameika Allen | | Email Address Redacted | Email |
| Tameika Booker | | Email Address Redacted | Email |
| Tameika Brooks | | Email Address Redacted | Email |
| Tameika Fuller | | Email Address Redacted | Email |
| Tameika Hall | | Email Address Redacted | Email |
| Tameika Morrissette | | Email Address Redacted | Email |
| Tameika Tucker | | Email Address Redacted | Email |
| Tameishia Pigford | | Email Address Redacted | Email |
| Tameka Alexander | | Email Address Redacted | Email |
| Tameka Armstrong | | Email Address Redacted | Email |
| Tameka Barringer | | Email Address Redacted | Email |
| Tameka Barringer | | Email Address Redacted | Email |
| Tameka Bates | | Email Address Redacted | Email |
| Tameka Bethea | | Email Address Redacted | Email |
| Tameka Bethea | | Email Address Redacted | Email |
| Tameka Burnett | | Email Address Redacted | Email |
| Tameka Edwards | | Email Address Redacted | Email |
| Tameka Fennell | | Email Address Redacted | Email |
| Tameka Foxx | | Email Address Redacted | Email |
| Tameka French | | Email Address Redacted | Email |
| Tameka Johnson | | Email Address Redacted | Email |
| Tameka Johnson | | Email Address Redacted | Email |
| Tameka Johnson | | Email Address Redacted | Email |
| Tameka L Quinn | | Email Address Redacted | Email |
| Tameka Lester | | Email Address Redacted | Email |
| Tameka Little | | Email Address Redacted | Email |
| Tameka Machelle King | | Email Address Redacted | Email |
| Tameka Mills | | Email Address Redacted | Email |
| Tameka Mitchell | | Email Address Redacted | Email |
| Tameka Parker | | Email Address Redacted | Email |
| Tameka Payton | | Email Address Redacted | Email |
| Tameka Ravenell | | Email Address Redacted | Email |
| Tameka Silva | | Email Address Redacted | Email |
| Tameka Stevens | | Email Address Redacted | Email |
| Tameka Swann | | Email Address Redacted | Email |
| Tameka Tate | | Email Address Redacted | Email |
| Tameka Taylor-Simpson | | Email Address Redacted | Email |
| Tameka Turner | | Email Address Redacted | Email |
| Tameka West | | Email Address Redacted | Email |
| Tameka Williams | | Email Address Redacted | Email |
| Tameka Windham | | Email Address Redacted | Email |
| Tameki Warner | | Email Address Redacted | Email |
| Tamekia Daniels | | Email Address Redacted | Email |
| Tamekia Harrison | | Email Address Redacted | Email |
| Tamekia Jennings | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tamekia Johnson | | Email Address Redacted | Email |
| Tamekius Breland | | Email Address Redacted | Email |
| Tamekius Breland | | Email Address Redacted | Email |
| Tamekka Curry | | Email Address Redacted | Email |
| Tamekka Patrick | | Email Address Redacted | Email |
| Tamela Hughes | | Email Address Redacted | Email |
| Tamela Ireland | | Email Address Redacted | Email |
| Tamela L Davis | | Email Address Redacted | Email |
| Tamela Moody | | Email Address Redacted | Email |
| Tamela Morgan | | Email Address Redacted | Email |
| Tamela Rogers | | Email Address Redacted | Email |
| Tamelia Thomas | | Email Address Redacted | Email |
| Tamelra Powell | | Email Address Redacted | Email |
| Tamer A. Hatata | | Email Address Redacted | Email |
| Tamer Elmalawany | | Email Address Redacted | Email |
| Tamer Elnaggar Dds | | Email Address Redacted | Email |
| Tamer Hatata | | Email Address Redacted | Email |
| Tamer Insurance Agency, LLC | | Email Address Redacted | Email |
| Tamer Jebril | | Email Address Redacted | Email |
| Tamer Riad | | Email Address Redacted | Email |
| Tamer Shalaby Dds Inc | | Email Address Redacted | Email |
| Tamer Taskent | | Email Address Redacted | Email |
| Tamer Tasliarmut | | Email Address Redacted | Email |
| Tamera Arceneaux | | Email Address Redacted | Email |
| Tamera Baiz | | Email Address Redacted | Email |
| Tamera Berning | | Email Address Redacted | Email |
| Tamera Day | | Email Address Redacted | Email |
| Tamera Dehart | | Email Address Redacted | Email |
| Tamera Farris | | Email Address Redacted | Email |
| Tamera Harrison | | Email Address Redacted | Email |
| Tamera Irwin | | Email Address Redacted | Email |
| Tamera Lewis Tax & Accounting Services LLC | | Email Address Redacted | Email |
| Tamera Mcneal | | Email Address Redacted | Email |
| Tamera Mensink | | Email Address Redacted | Email |
| Tamera Pearson | | Email Address Redacted | Email |
| Tamera Penn | | Email Address Redacted | Email |
| Tamera Simmons | | Email Address Redacted | Email |
| Tamera Stephens Mcclellan | | Email Address Redacted | Email |
| Tamera Stites | | Email Address Redacted | Email |
| Tamera Willard | | Email Address Redacted | Email |
| Tamera Willard | | Email Address Redacted | Email |
| Tamera Wyatt | | Email Address Redacted | Email |
| Tamerlane Trading, LLC | | Email Address Redacted | Email |
| Tameron Hedge | | Email Address Redacted | Email |
| Tamerrel Excavation Inc. | | Email Address Redacted | Email |
| Tamesha Grant | | Email Address Redacted | Email |
| Tamesha Hill | | Email Address Redacted | Email |
| Tamesha Hughes | | Email Address Redacted | Email |
| Tamesha R Edwards | | Email Address Redacted | Email |
| Tamesha Wells | | Email Address Redacted | Email |
| Tamesta Davis | | Email Address Redacted | Email |
| Tameswardat Dhanraj | | Email Address Redacted | Email |
| Tameswardat Dhanraj | | Email Address Redacted | Email |
| Tameya Newell | | Email Address Redacted | Email |
| Tami Bentley | | Email Address Redacted | Email |
| Tami Blackmon | | Email Address Redacted | Email |
| Tami Blackmon | | Email Address Redacted | Email |
| Tami Davidson | | Email Address Redacted | Email |
| Tami Decora | | Email Address Redacted | Email |
| Tami Dunn | | Email Address Redacted | Email |
| Tami Frousiakis | | Email Address Redacted | Email |
| Tami Golzman | | Email Address Redacted | Email |
| Tami Hatten | | Email Address Redacted | Email |
| Tami Jo Simon | | Email Address Redacted | Email |
| Tami Johnson | | Email Address Redacted | Email |
| Tami Johnson | | Email Address Redacted | Email |
| Tami Karnes | | Email Address Redacted | Email |
| Tami Klein | | Email Address Redacted | Email |
| Tami Kochlani | | Email Address Redacted | Email |
| Tami- Lyn Joslin | | Email Address Redacted | Email |
| Tami Mccraw | | Email Address Redacted | Email |
| Tami Meraglia | | Email Address Redacted | Email |
| Tami Nugent | | Email Address Redacted | Email |
| Tami Paxton | | Email Address Redacted | Email |
| Tami Peyton | | Email Address Redacted | Email |
| Tami Peyton | | Email Address Redacted | Email |
| Tami Phillips | | Email Address Redacted | Email |
| Tami Rae | | Email Address Redacted | Email |
| Tami Rosenbaum Interiors LLC | | Email Address Redacted | Email |
| Tami Smith Re, LLC | | Email Address Redacted | Email |
| Tami Steggell | | Email Address Redacted | Email |
| Tami Utities | | Email Address Redacted | Email |
| Tami Williamson | | Email Address Redacted | Email |
| Tamia Diggs | | Email Address Redacted | Email |
| Tamia Hurst | | Email Address Redacted | Email |
| Tamia Montgomery | | Email Address Redacted | Email |
| Tamiami Painting Inc. | | Email Address Redacted | Email |
| Tamiami Towing & Recovery Inc | | Email Address Redacted | Email |
| Tamica Bolston | | Email Address Redacted | Email |
| Tamica Fulford | | Email Address Redacted | Email |
| Tamica Goree | | Email Address Redacted | Email |
| Tamica Goree | | Email Address Redacted | Email |
| Tamica Hill | | Email Address Redacted | Email |
| Tamica Salim | | Email Address Redacted | Email |
| Tamica Thompson | | Email Address Redacted | Email |
| Tamichael Cunningham Jr | | Email Address Redacted | Email |
| Tamicka Mccloud | | Email Address Redacted | Email |
| Tamicka'S Dry Cleaning | | Email Address Redacted | Email |
| Tamico D. Brown-Simmons | | Email Address Redacted | Email |
| Tamieka Taylor | | Email Address Redacted | Email |
| Tamika Arrington | | Email Address Redacted | Email |
| Tamika Barnett | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tamika Bunnell | | Email Address Redacted | Email |
| Tamika Burke | | Email Address Redacted | Email |
| Tamika Campbell | | Email Address Redacted | Email |
| Tamika Charles | | Email Address Redacted | Email |
| Tamika Crawford | | Email Address Redacted | Email |
| Tamika Day | | Email Address Redacted | Email |
| Tamika Dukes | | Email Address Redacted | Email |
| Tamika E Graham | | Email Address Redacted | Email |
| Tamika Graves | | Email Address Redacted | Email |
| Tamika Green | | Email Address Redacted | Email |
| Tamika Harrigan | | Email Address Redacted | Email |
| Tamika Hedin | | Email Address Redacted | Email |
| Tamika Hollis | | Email Address Redacted | Email |
| Tamika Houser | | Email Address Redacted | Email |
| Tamika Johnson | | Email Address Redacted | Email |
| Tamika Johnson | | Email Address Redacted | Email |
| Tamika Johnson | | Email Address Redacted | Email |
| Tamika Jones | | Email Address Redacted | Email |
| Tamika Jones | | Email Address Redacted | Email |
| Tamika Latty | | Email Address Redacted | Email |
| Tamika Lovett | | Email Address Redacted | Email |
| Tamika M. Curtis | | Email Address Redacted | Email |
| Tamika Mack | | Email Address Redacted | Email |
| Tamika Magee | | Email Address Redacted | Email |
| Tamika Martin | | Email Address Redacted | Email |
| Tamika Mccollum | | Email Address Redacted | Email |
| Tamika Mckinney | | Email Address Redacted | Email |
| Tamika Moore | | Email Address Redacted | Email |
| Tamika Moore | | Email Address Redacted | Email |
| Tamika Mosley | | Email Address Redacted | Email |
| Tamika Norwood | | Email Address Redacted | Email |
| Tamika Patilla | | Email Address Redacted | Email |
| Tamika Paul | | Email Address Redacted | Email |
| Tamika Phim | | Email Address Redacted | Email |
| Tamika Rankine | | Email Address Redacted | Email |
| Tamika Robertson | | Email Address Redacted | Email |
| Tamika Rose | | Email Address Redacted | Email |
| Tamika Rozier | | Email Address Redacted | Email |
| Tamika Shashonna Mills | | Email Address Redacted | Email |
| Tamika Shaw | | Email Address Redacted | Email |
| Tamika Shine-Day | | Email Address Redacted | Email |
| Tamika Siller | | Email Address Redacted | Email |
| Tamika Smith | | Email Address Redacted | Email |
| Tamika Summers | | Email Address Redacted | Email |
| Tamika Tatum | | Email Address Redacted | Email |
| Tamika Tucker | | Email Address Redacted | Email |
| Tamika V Dungy | | Email Address Redacted | Email |
| Tamika Walker | | Email Address Redacted | Email |
| Tamika Washington | | Email Address Redacted | Email |
| Tamika Watts | | Email Address Redacted | Email |
| Tamika Watts | | Email Address Redacted | Email |
| Tamika Wells | | Email Address Redacted | Email |
| Tamika Williams | | Email Address Redacted | Email |
| Tamika Williams | | Email Address Redacted | Email |
| Tamika Williams | | Email Address Redacted | Email |
| Tamika Wooden | | Email Address Redacted | Email |
| Tamika Wright | | Email Address Redacted | Email |
| Tamika Wright | | Email Address Redacted | Email |
| Tamikageorge | | Email Address Redacted | Email |
| Tamikas Lamel Mitchell Atkins | | Email Address Redacted | Email |
| Tamike Jones | | Email Address Redacted | Email |
| Tamikka Shorter | | Email Address Redacted | Email |
| Tamiko A Bryant Md LLC | | Email Address Redacted | Email |
| Tamiko Bailey | | Email Address Redacted | Email |
| Tamiko Baker | | Email Address Redacted | Email |
| Tamiko Collins | | Email Address Redacted | Email |
| Tamiko E Stubbs | | Email Address Redacted | Email |
| Tamiko Hamiel | | Email Address Redacted | Email |
| Tamiko Redfern | | Email Address Redacted | Email |
| Tamiko Williams | | Email Address Redacted | Email |
| Tamil Jones | | Email Address Redacted | Email |
| Tamilla Dovman | | Email Address Redacted | Email |
| Tamilla Dovman | | Email Address Redacted | Email |
| Tamilyn Masuda | | Email Address Redacted | Email |
| Tamim Ahsan | | Email Address Redacted | Email |
| Tamim Artani | | Email Address Redacted | Email |
| Tamim Khan | | Email Address Redacted | Email |
| Tamim Khan | | Email Address Redacted | Email |
| Tamim LLC | | Email Address Redacted | Email |
| Tamim Saighani | | Email Address Redacted | Email |
| Tamina Blais Md | | Email Address Redacted | Email |
| Taming The Tension | | Email Address Redacted | Email |
| Taminka Roussell | | Email Address Redacted | Email |
| Tamir Consulting Group LLC | | Email Address Redacted | Email |
| Tamir Erdenebat | | Email Address Redacted | Email |
| Tamir George | | Email Address Redacted | Email |
| Tamir Hasan | | Email Address Redacted | Email |
| Tamir Hendelman | | Email Address Redacted | Email |
| Tamir Lkhagvasuren | | Email Address Redacted | Email |
| Tamir Wardany | | Email Address Redacted | Email |
| Tamir Wershaw | | Email Address Redacted | Email |
| Tamir Wolberger | | Email Address Redacted | Email |
| Tamira M Bouie | | Email Address Redacted | Email |
| Tamira'S 2014 Inc | | Email Address Redacted | Email |
| Tamiru Gebreyes | | Email Address Redacted | Email |
| Tamis Construction | | Email Address Redacted | Email |
| Tamis Nails | | Email Address Redacted | Email |
| Tamis Place, | | Email Address Redacted | Email |
| Tamisha Berger | | Email Address Redacted | Email |
| Tamisha James | | Email Address Redacted | Email |
| Tamisha Thomas | | Email Address Redacted | Email |
| Tamisha Williams | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tamitha Betti | | Email Address Redacted | Email |
| Tamkus Trucking Inc | | Email Address Redacted | Email |
| Tamlin Homes Inc | | Email Address Redacted | Email |
| Tammaniqua L. Carr | | Email Address Redacted | Email |
| Tammany Mobile Home Park | | Email Address Redacted | Email |
| Tammany Sport Services | | Email Address Redacted | Email |
| Tammara Davis | | Email Address Redacted | Email |
| Tammara Loris | | Email Address Redacted | Email |
| Tammara Peyton | | Email Address Redacted | Email |
| Tammara Sanders | | Email Address Redacted | Email |
| Tammaro Landscape & Design LLC | | Email Address Redacted | Email |
| Tammatha Carr | | Email Address Redacted | Email |
| Tammela Colitti | | Email Address Redacted | Email |
| Tammera Fox | | Email Address Redacted | Email |
| Tammeria Parks | | Email Address Redacted | Email |
| Tammesia Cooper | | Email Address Redacted | Email |
| Tammy Trocino | | Email Address Redacted | Email |
| Tammi Brzoznowski | | Email Address Redacted | Email |
| Tammi Chalmers | | Email Address Redacted | Email |
| Tammi Cribbs | | Email Address Redacted | Email |
| Tammi Feehan Photography | | Email Address Redacted | Email |
| Tammi Fulcher | | Email Address Redacted | Email |
| Tammi Gauthier | | Email Address Redacted | Email |
| Tammi Graham | | Email Address Redacted | Email |
| Tammi Keckler | | Email Address Redacted | Email |
| Tammi Nguyen | | Email Address Redacted | Email |
| Tammi R. Upshaw | | Email Address Redacted | Email |
| Tammi Stits | | Email Address Redacted | Email |
| Tammi Tompkins | | Email Address Redacted | Email |
| Tammi White | | Email Address Redacted | Email |
| Tammie Barnett Jager | | Email Address Redacted | Email |
| Tammie Brown | | Email Address Redacted | Email |
| Tammie Brown | | Email Address Redacted | Email |
| Tammie Calvin | | Email Address Redacted | Email |
| Tammie Colombotti | | Email Address Redacted | Email |
| Tammie Cut | | Email Address Redacted | Email |
| Tammie Davenport | | Email Address Redacted | Email |
| Tammie Dixon | | Email Address Redacted | Email |
| Tammie Duncan School Of Dance | | Email Address Redacted | Email |
| Tammie Enriquez | | Email Address Redacted | Email |
| Tammie Hurley-York | | Email Address Redacted | Email |
| Tammie Kipp | | Email Address Redacted | Email |
| Tammie Kittrell | | Email Address Redacted | Email |
| Tammie Lassonde | | Email Address Redacted | Email |
| Tammie Lawrence | | Email Address Redacted | Email |
| Tammie Mentzel | | Email Address Redacted | Email |
| Tammie Mickle | | Email Address Redacted | Email |
| Tammie Riley | | Email Address Redacted | Email |
| Tammie Rosenblum | | Email Address Redacted | Email |
| Tammie Sandigo | | Email Address Redacted | Email |
| Tammie Simmons | | Email Address Redacted | Email |
| Tammie Smith | | Email Address Redacted | Email |
| Tammie Zegarelli | | Email Address Redacted | Email |
| Tammies Alterations & Dry Cleaning | | Email Address Redacted | Email |
| Tammie'S Covenant Kitchen | | Email Address Redacted | Email |
| Tammion Valentine | | Email Address Redacted | Email |
| Tammra Reiss | | Email Address Redacted | Email |
| Tammra Yamamoto | | Email Address Redacted | Email |
| Tammy | | Email Address Redacted | Email |
| Tammy & J Properties LLC | | Email Address Redacted | Email |
| Tammy A Horsey-Speight | | Email Address Redacted | Email |
| Tammy A. Samuel, Cpa | | Email Address Redacted | Email |
| Tammy Adams | | Email Address Redacted | Email |
| Tammy Ahn | | Email Address Redacted | Email |
| Tammy Allen | | Email Address Redacted | Email |
| Tammy Allen Medical Transcription | | Email Address Redacted | Email |
| Tammy Ames | | Email Address Redacted | Email |
| Tammy Andrade | | Email Address Redacted | Email |
| Tammy Angrimson | | Email Address Redacted | Email |
| Tammy Austin | | Email Address Redacted | Email |
| Tammy B Goldblatt | | Email Address Redacted | Email |
| Tammy B. Gattis, Attorney At Law, P.A. | | Email Address Redacted | Email |
| Tammy Baker | | Email Address Redacted | Email |
| Tammy Barnes | | Email Address Redacted | Email |
| Tammy Barziza | | Email Address Redacted | Email |
| Tammy Basten | | Email Address Redacted | Email |
| Tammy Bates | | Email Address Redacted | Email |
| Tammy Beres | | Email Address Redacted | Email |
| Tammy Berry | | Email Address Redacted | Email |
| Tammy Bianchi | | Email Address Redacted | Email |
| Tammy Bianchi | | Email Address Redacted | Email |
| Tammy Bianchi | | Email Address Redacted | Email |
| Tammy Blanchard-Small | | Email Address Redacted | Email |
| Tammy Blankenship | | Email Address Redacted | Email |
| Tammy Bohaker | | Email Address Redacted | Email |
| Tammy Bradford | | Email Address Redacted | Email |
| Tammy Brockelbank | | Email Address Redacted | Email |
| Tammy Brooks | | Email Address Redacted | Email |
| Tammy Brown | | Email Address Redacted | Email |
| Tammy Budge | | Email Address Redacted | Email |
| Tammy Burr | | Email Address Redacted | Email |
| Tammy Campbell | | Email Address Redacted | Email |
| Tammy Caress LLC | | Email Address Redacted | Email |
| Tammy Caron | | Email Address Redacted | Email |
| Tammy Castillo | | Email Address Redacted | Email |
| Tammy Caveney | | Email Address Redacted | Email |
| Tammy Chapman | | Email Address Redacted | Email |
| Tammy Cipolla | | Email Address Redacted | Email |
| Tammy Clouston | | Email Address Redacted | Email |
| Tammy Coakley | | Email Address Redacted | Email |
| Tammy Coalson | | Email Address Redacted | Email |
| Tammy Coleman | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tammy Colucci | | Email Address Redacted | Email |
| Tammy Cook | | Email Address Redacted | Email |
| Tammy Cook | | Email Address Redacted | Email |
| Tammy Cooper | | Email Address Redacted | Email |
| Tammy Copeland | | Email Address Redacted | Email |
| Tammy Corsaro Jenkins | | Email Address Redacted | Email |
| Tammy Covington | | Email Address Redacted | Email |
| Tammy Crenshaw | | Email Address Redacted | Email |
| Tammy Curtis | | Email Address Redacted | Email |
| Tammy Dalton | | Email Address Redacted | Email |
| Tammy Damalcheruvu | | Email Address Redacted | Email |
| Tammy Dang | | Email Address Redacted | Email |
| Tammy Daniels | | Email Address Redacted | Email |
| Tammy Darling | | Email Address Redacted | Email |
| Tammy Dasilva | | Email Address Redacted | Email |
| Tammy Dean | | Email Address Redacted | Email |
| Tammy Defallo | | Email Address Redacted | Email |
| Tammy Deja | | Email Address Redacted | Email |
| Tammy Deleuw | | Email Address Redacted | Email |
| Tammy Desmarais | | Email Address Redacted | Email |
| Tammy Dillman | | Email Address Redacted | Email |
| Tammy Donaldson | | Email Address Redacted | Email |
| Tammy Doty | | Email Address Redacted | Email |
| Tammy Doty | | Email Address Redacted | Email |
| Tammy Douglas | | Email Address Redacted | Email |
| Tammy Drewek | | Email Address Redacted | Email |
| Tammy Duering | | Email Address Redacted | Email |
| Tammy Duporte | | Email Address Redacted | Email |
| Tammy Engelbretson | | Email Address Redacted | Email |
| Tammy Epley | | Email Address Redacted | Email |
| Tammy Erwin | | Email Address Redacted | Email |
| Tammy Erwin | | Email Address Redacted | Email |
| Tammy Eutsey | | Email Address Redacted | Email |
| Tammy F Grayson | | Email Address Redacted | Email |
| Tammy Farrar | | Email Address Redacted | Email |
| Tammy Farrar | | Email Address Redacted | Email |
| Tammy Fegenbush | | Email Address Redacted | Email |
| Tammy Ferone | | Email Address Redacted | Email |
| Tammy Ford | | Email Address Redacted | Email |
| Tammy Freeman | | Email Address Redacted | Email |
| Tammy Furst | | Email Address Redacted | Email |
| Tammy Fye | | Email Address Redacted | Email |
| Tammy G Grinde, Dc | | Email Address Redacted | Email |
| Tammy Garber | | Email Address Redacted | Email |
| Tammy Garner | | Email Address Redacted | Email |
| Tammy Garner | | Email Address Redacted | Email |
| Tammy Garrison | | Email Address Redacted | Email |
| Tammy Gest Cleaning | | Email Address Redacted | Email |
| Tammy Godfrey | | Email Address Redacted | Email |
| Tammy Golden | | Email Address Redacted | Email |
| Tammy Golden | | Email Address Redacted | Email |
| Tammy Goldfarb | | Email Address Redacted | Email |
| Tammy Gonzales | | Email Address Redacted | Email |
| Tammy Graczyk | | Email Address Redacted | Email |
| Tammy Graczyk | | Email Address Redacted | Email |
| Tammy Gray | | Email Address Redacted | Email |
| Tammy Gray | | Email Address Redacted | Email |
| Tammy Green | | Email Address Redacted | Email |
| Tammy Greenwood-Stewart | | Email Address Redacted | Email |
| Tammy Griffin Portrait Artist, Inc. | | Email Address Redacted | Email |
| Tammy Guillory | | Email Address Redacted | Email |
| Tammy Guy | | Email Address Redacted | Email |
| Tammy H Rollins | | Email Address Redacted | Email |
| Tammy Haller | | Email Address Redacted | Email |
| Tammy Haller | | Email Address Redacted | Email |
| Tammy Haring | | Email Address Redacted | Email |
| Tammy Heller | | Email Address Redacted | Email |
| Tammy Helms | | Email Address Redacted | Email |
| Tammy Henderson | | Email Address Redacted | Email |
| Tammy Henry | | Email Address Redacted | Email |
| Tammy Holder | | Email Address Redacted | Email |
| Tammy Holt | | Email Address Redacted | Email |
| Tammy Hornek | | Email Address Redacted | Email |
| Tammy Horton | | Email Address Redacted | Email |
| Tammy Housie | | Email Address Redacted | Email |
| Tammy Huntley | | Email Address Redacted | Email |
| Tammy Hutchison | | Email Address Redacted | Email |
| Tammy Hutchison | | Email Address Redacted | Email |
| Tammy Huynh | | Email Address Redacted | Email |
| Tammy James | | Email Address Redacted | Email |
| Tammy Jividen, Crna LLC | | Email Address Redacted | Email |
| Tammy Johnson | | Email Address Redacted | Email |
| Tammy Johnson | | Email Address Redacted | Email |
| Tammy Johnson | | Email Address Redacted | Email |
| Tammy Johnson | | Email Address Redacted | Email |
| Tammy Jones | | Email Address Redacted | Email |
| Tammy Jones | | Email Address Redacted | Email |
| Tammy Kent | | Email Address Redacted | Email |
| Tammy Kenuk | | Email Address Redacted | Email |
| Tammy Koelling | | Email Address Redacted | Email |
| Tammy Krause LLC | | Email Address Redacted | Email |
| Tammy Kuntz | | Email Address Redacted | Email |
| Tammy L. Culver | | Email Address Redacted | Email |
| Tammy L. Miller | | Email Address Redacted | Email |
| Tammy L. Sriharan | | Email Address Redacted | Email |
| Tammy Laake | | Email Address Redacted | Email |
| Tammy Laine Liller | | Email Address Redacted | Email |
| Tammy Lam | | Email Address Redacted | Email |
| Tammy Lam | | Email Address Redacted | Email |
| Tammy Lane | | Email Address Redacted | Email |
| Tammy Larsen Tolley | | Email Address Redacted | Email |
| Tammy Laurents | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Tammy Le | | | Email Address Redacted | Email |
| Tammy Le | | | Email Address Redacted | Email |
| Tammy Leemon | | | Email Address Redacted | Email |
| Tammy Lerma | | | Email Address Redacted | Email |
| Tammy Lewis | | | Email Address Redacted | Email |
| Tammy Lewis | | | Email Address Redacted | Email |
| Tammy Lien | | | Email Address Redacted | Email |
| Tammy Lilly | | | Email Address Redacted | Email |
| Tammy Lyles | | | Email Address Redacted | Email |
| Tammy M Le | | | Email Address Redacted | Email |
| Tammy Marshall | | | Email Address Redacted | Email |
| Tammy Maslauskas | | | Email Address Redacted | Email |
| Tammy Matsumoto Acupuncture | | | Email Address Redacted | Email |
| Tammy Matthews | | | Email Address Redacted | Email |
| Tammy Maynard | | | Email Address Redacted | Email |
| Tammy Mccabe | | | Email Address Redacted | Email |
| Tammy Mccrary | | | Email Address Redacted | Email |
| Tammy Mccrory | | | Email Address Redacted | Email |
| Tammy Mcelreath | | | Email Address Redacted | Email |
| Tammy Mcnair | | | Email Address Redacted | Email |
| Tammy Meadows | | | Email Address Redacted | Email |
| Tammy Miller | | | Email Address Redacted | Email |
| Tammy Morgan | | | Email Address Redacted | Email |
| Tammy Murphy | | | Email Address Redacted | Email |
| Tammy Murphy | | | Email Address Redacted | Email |
| Tammy Murray | | | Email Address Redacted | Email |
| Tammy Nails & Spa LLC | | | Email Address Redacted | Email |
| Tammy Newsom | | | Email Address Redacted | Email |
| Tammy Nguyen | | | Email Address Redacted | Email |
| Tammy Nguyen | | | Email Address Redacted | Email |
| Tammy Nguyen | | | Email Address Redacted | Email |
| Tammy Nguyen | | | Email Address Redacted | Email |
| Tammy Nguyen | | | Email Address Redacted | Email |
| Tammy Nuar | | | Email Address Redacted | Email |
| Tammy Oliver | | | Email Address Redacted | Email |
| Tammy Oliviero | | | Email Address Redacted | Email |
| Tammy Parker | | | Email Address Redacted | Email |
| Tammy Peng | | | Email Address Redacted | Email |
| Tammy Petersen | | | Email Address Redacted | Email |
| Tammy Phan | | | Email Address Redacted | Email |
| Tammy Phillips | | | Email Address Redacted | Email |
| Tammy Pinette | | | Email Address Redacted | Email |
| Tammy Pinkcney | | | Email Address Redacted | Email |
| Tammy Pino | | | Email Address Redacted | Email |
| Tammy Plater | | | Email Address Redacted | Email |
| Tammy Prater | | | Email Address Redacted | Email |
| Tammy Proctor | | | Email Address Redacted | Email |
| Tammy Pugh | | | Email Address Redacted | Email |
| Tammy R. Thigpen, LLC | | | Email Address Redacted | Email |
| Tammy Randles | | | Email Address Redacted | Email |
| Tammy Randles Real Estate Broker | | | Email Address Redacted | Email |
| Tammy Reece | | | Email Address Redacted | Email |
| Tammy Reihl | | | Email Address Redacted | Email |
| Tammy Ricketson | | | Email Address Redacted | Email |
| Tammy Ringo | | | Email Address Redacted | Email |
| Tammy Rogers Inc | | | Email Address Redacted | Email |
| Tammy Ross | | | Email Address Redacted | Email |
| Tammy Rushing | | | Email Address Redacted | Email |
| Tammy Ryan | | | Email Address Redacted | Email |
| Tammy Sagastizado | | | Email Address Redacted | Email |
| Tammy Said | | | Email Address Redacted | Email |
| Tammy Samek | | | Email Address Redacted | Email |
| Tammy Samek | | | Email Address Redacted | Email |
| Tammy Samour | | | Email Address Redacted | Email |
| Tammy Savage | | | Email Address Redacted | Email |
| Tammy Savage | | | Email Address Redacted | Email |
| Tammy Schofield | | | Email Address Redacted | Email |
| Tammy Schrader | | | Email Address Redacted | Email |
| Tammy Schrader | | | Email Address Redacted | Email |
| Tammy Sgalato | | | Email Address Redacted | Email |
| Tammy Sgalato | | | Email Address Redacted | Email |
| Tammy Sharpe | | | Email Address Redacted | Email |
| Tammy Shinn | | | Email Address Redacted | Email |
| Tammy Sikes | | | Email Address Redacted | Email |
| Tammy Simbal | | | Email Address Redacted | Email |
| Tammy Simpson | | | Email Address Redacted | Email |
| Tammy Smith | | | Email Address Redacted | Email |
| Tammy Smith | | | Email Address Redacted | Email |
| Tammy Smith | | | Email Address Redacted | Email |
| Tammy Smith | | | Email Address Redacted | Email |
| Tammy Solis | | | Email Address Redacted | Email |
| Tammy St Louis | | | Email Address Redacted | Email |
| Tammy Steffens | | | Email Address Redacted | Email |
| Tammy Swenson | | | Email Address Redacted | Email |
| Tammy Taglieri | | | Email Address Redacted | Email |
| Tammy Talley | | | Email Address Redacted | Email |
| Tammy Tatro | | | Email Address Redacted | Email |
| Tammy Taylor | | | Email Address Redacted | Email |
| Tammy Terry | | | Email Address Redacted | Email |
| Tammy Thompson | | | Email Address Redacted | Email |
| Tammy Timms | | | Email Address Redacted | Email |
| Tammy Todack | | | Email Address Redacted | Email |
| Tammy Torres | | | Email Address Redacted | Email |
| Tammy Touchet | | | Email Address Redacted | Email |
| Tammy Tran | | | Email Address Redacted | Email |
| Tammy Trivett | | | Email Address Redacted | Email |
| Tammy Truong, D.O., P.C. | | | Email Address Redacted | Email |
| Tammy Turner | | | Email Address Redacted | Email |
| Tammy Umstead | | | Email Address Redacted | Email |
| Tammy Vanderwiele | | | Email Address Redacted | Email |
| Tammy Vanjacobs | | | Email Address Redacted | Email |
| Tammy Vietti | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Tammy Vu | | | Email Address Redacted | Email |
| Tammy Wainwright | | | Email Address Redacted | Email |
| Tammy Warren | | | Email Address Redacted | Email |
| Tammy Watson | | | Email Address Redacted | Email |
| Tammy Weiser | | | Email Address Redacted | Email |
| Tammy Welty | | | Email Address Redacted | Email |
| Tammy Wheat | | | Email Address Redacted | Email |
| Tammy White | | | Email Address Redacted | Email |
| Tammy Whynot | | | Email Address Redacted | Email |
| Tammy Whynot | | | Email Address Redacted | Email |
| Tammy Williams | | | Email Address Redacted | Email |
| Tammy Williams | | | Email Address Redacted | Email |
| Tammy Willis, Broker | | | Email Address Redacted | Email |
| Tammy Wise | | | Email Address Redacted | Email |
| Tammy Womack | | | Email Address Redacted | Email |
| Tammy Woodard | | | Email Address Redacted | Email |
| Tammy Woods | | | Email Address Redacted | Email |
| Tammy Y Greenwald | | | Email Address Redacted | Email |
| Tammy Yen Nguyen | | | Email Address Redacted | Email |
| Tammy Yi | | | Email Address Redacted | Email |
| Tammyfisher | | | Email Address Redacted | Email |
| Tammylynn Gelinas | | | Email Address Redacted | Email |
| Tammys Eye Brow Spa Inc | | | Email Address Redacted | Email |
| Tammy'S Fitness | | | Email Address Redacted | Email |
| Tammy'S Hair Salon | | | Email Address Redacted | Email |
| Tammy'S Lil' Tot'S | | | Email Address Redacted | Email |
| Tammy'S Nails | | | Email Address Redacted | Email |
| Tammy'S Nails LLC | | | Email Address Redacted | Email |
| Tammy'S Pro Painting Services | | | Email Address Redacted | Email |
| Tammys Tailor & Alteration | | | Email Address Redacted | Email |
| Tammys Treasures | | | Email Address Redacted | Email |
| Tammys Vintage Treasures | | | Email Address Redacted | Email |
| Tamnkang Accounting Service Inc | | | Email Address Redacted | Email |
| Tamon Stanley | | | Email Address Redacted | Email |
| Tamonica S O'Neal | | | Email Address Redacted | Email |
| Tamoor Rana | | | Email Address Redacted | Email |
| Tamora Baker | | | Email Address Redacted | Email |
| Tampa Air Services Inc. | | | Email Address Redacted | Email |
| Tampa Auto Crew LLC | | | Email Address Redacted | Email |
| Tampa Auto Doctor | | | Email Address Redacted | Email |
| Tampa Bay Academy Of Hope | | | Email Address Redacted | Email |
| Tampa Bay Air Ii LLC | | | Email Address Redacted | Email |
| Tampa Bay Aquatics Central Booster Club Inc. | | | Email Address Redacted | Email |
| Tampa Bay Health Insurance Advisors LLC | | | Email Address Redacted | Email |
| Tampa Bay Stucco Services, Inc. | | | Email Address Redacted | Email |
| Tampa Bay Telehealth LLC | | | Email Address Redacted | Email |
| Tampa Cleaning Service Corp | | | Email Address Redacted | Email |
| Tampa Cuban Network | | | Email Address Redacted | Email |
| Tampa Extreme Cleaning Service LLC | | | Email Address Redacted | Email |
| Tampa Limo Rentals | | | Email Address Redacted | Email |
| Tampa Paint Saints LLC | | | Email Address Redacted | Email |
| Tampa Palms Properties Management LLC | | | Email Address Redacted | Email |
| Tampa Sheet Metal Company | | | Email Address Redacted | Email |
| Tampa Suzuki Strings | | | Email Address Redacted | Email |
| Tampa Wonderworks Inc | | | Email Address Redacted | Email |
| Tampaauctioneers | 1319 Waikiki Way | Tampa, FL 33619 | | First Class Mail |
| Tampabay4U.Com Realty | | | Email Address Redacted | Email |
| Tamr Mediterranean Grille | | | Email Address Redacted | Email |
| Tamra Caldwell | | | Email Address Redacted | Email |
| Tamra Carroll | | | Email Address Redacted | Email |
| Tamra Fatoye | | | Email Address Redacted | Email |
| Tamra Greenberg, Ph.D. | | | Email Address Redacted | Email |
| Tamra Heins | | | Email Address Redacted | Email |
| Tamra Holder, Lmt | | | Email Address Redacted | Email |
| Tamra Johnson | | | Email Address Redacted | Email |
| Tamra Madden | | | Email Address Redacted | Email |
| Tamra Mclear | | | Email Address Redacted | Email |
| Tamra Merrill | | | Email Address Redacted | Email |
| Tamra Real Estate Agency Usa, Inc | | | Email Address Redacted | Email |
| Tamra Turner | | | Email Address Redacted | Email |
| Tamrak Management Inc | | | Email Address Redacted | Email |
| Tamrat Mekuria | | | Email Address Redacted | Email |
| Tamrat Mulugeta | | | Email Address Redacted | Email |
| Tamrish Phillips | | | Email Address Redacted | Email |
| Tam'S Burgers | | | Email Address Redacted | Email |
| Tam'S Cleaning Service | | | Email Address Redacted | Email |
| Tam'S Spa & Nails | | | Email Address Redacted | Email |
| Tamsha Barnes | | | Email Address Redacted | Email |
| Tamsin Goldsmith Therapy | | | Email Address Redacted | Email |
| Tamyra Craig | | | Email Address Redacted | Email |
| Tamyra S Robinson | | | Email Address Redacted | Email |
| Tamyra Washington | | | Email Address Redacted | Email |
| Tan Dang | | | Email Address Redacted | Email |
| Tan Duong | | | Email Address Redacted | Email |
| Tan H. Le | | | Email Address Redacted | Email |
| Tan Hoang | | | Email Address Redacted | Email |
| Tan Huynh | | | Email Address Redacted | Email |
| Tan Inc | | | Email Address Redacted | Email |
| Tan Ky Nguyen Md | | | Email Address Redacted | Email |
| Tan Le | | | Email Address Redacted | Email |
| Tan Nguyen | | | Email Address Redacted | Email |
| Tan Nguyen | | | Email Address Redacted | Email |
| Tan Nguyen | | | Email Address Redacted | Email |
| Tan Nguyen | | | Email Address Redacted | Email |
| Tan Nguyen | | | Email Address Redacted | Email |
| Tan Nguyen | | | Email Address Redacted | Email |
| Tan Nguyen | | | Email Address Redacted | Email |
| Tan Nguyen | | | Email Address Redacted | Email |
| Tan Nguyen | | | Email Address Redacted | Email |
| Tan Nguyen | | | Email Address Redacted | Email |
| Tan Nguyen | | | Email Address Redacted | Email |
| Tan Nguyen | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Tan Nhat Tran | | Email Address Redacted | Email |
| Tan P Nguyen | | Email Address Redacted | Email |
| Tan Pham | | Email Address Redacted | Email |
| Tan Pham | | Email Address Redacted | Email |
| Tan Pham | | Email Address Redacted | Email |
| Tan Phan | | Email Address Redacted | Email |
| Tan Phu, Inc | | Email Address Redacted | Email |
| Tan Tien Oriental Market Inc. | | Email Address Redacted | Email |
| Tan Tran | | Email Address Redacted | Email |
| Tan Tran | | Email Address Redacted | Email |
| Tan Tran | | Email Address Redacted | Email |
| Tan Tran | | Email Address Redacted | Email |
| Tan Trinh | | Email Address Redacted | Email |
| Tan, Hwang & Associates, LLC | | Email Address Redacted | Email |
| Tana Adair | | Email Address Redacted | Email |
| Tana Alena Fashion | | Email Address Redacted | Email |
| Tana Corporation | | Email Address Redacted | Email |
| Tana Dahl | | Email Address Redacted | Email |
| Tana Grocery Store | | Email Address Redacted | Email |
| Tana Migit Cpa | | Email Address Redacted | Email |
| Tana Session | | Email Address Redacted | Email |
| Tana Trucking LLC | | Email Address Redacted | Email |
| Tanaca C Green Hill | | Email Address Redacted | Email |
| Tanahiris Rivas | | Email Address Redacted | Email |
| Tanaiah President | | Email Address Redacted | Email |
| Tanaiya Nixon | | Email Address Redacted | Email |
| Tanaka Dental Lab | | Email Address Redacted | Email |
| Tanaka Madison Consulting, LLC | | Email Address Redacted | Email |
| Tanandize Menton | | Email Address Redacted | Email |
| Tanara Rushing | | Email Address Redacted | Email |
| Tanardius Hixson | | Email Address Redacted | Email |
| Tanario King | | Email Address Redacted | Email |
| Tanasha Williams | | Email Address Redacted | Email |
| Tanawa Lebreton | | Email Address Redacted | Email |
| Tanay Brooks | | Email Address Redacted | Email |
| Tanaya Flores | | Email Address Redacted | Email |
| Tanaya Weary | | Email Address Redacted | Email |
| Tanc & Vogel Construction, LLC | | Email Address Redacted | Email |
| Tanchen Inc | | Email Address Redacted | Email |
| Tanchicca Meredith | | Email Address Redacted | Email |
| Tancie Trail | | Email Address Redacted | Email |
| Tancie Turner | | Email Address Redacted | Email |
| Tancio Dental Offices, Inc. | | Email Address Redacted | Email |
| Tancy Walters | | Email Address Redacted | Email |
| Tancy Winchell | | Email Address Redacted | Email |
| Tanda Enterprises, Inc. | | Email Address Redacted | Email |
| Tanda May | | Email Address Redacted | Email |
| Tandam LLC | | Email Address Redacted | Email |
| Tandem Construction & Property Management Inc | | Email Address Redacted | Email |
| Tandem Consulting Group LLC | | Email Address Redacted | Email |
| Tandem Financial Corporation | | Email Address Redacted | Email |
| Tandem Solutions | | Email Address Redacted | Email |
| Tandis Corporation | | Email Address Redacted | Email |
| Tandoor | | Email Address Redacted | Email |
| Tandoor Grill | | Email Address Redacted | Email |
| Tandoor Restaurant | | Email Address Redacted | Email |
| Tandra Atkins | | Email Address Redacted | Email |
| Tandrea Stay & Play | | Email Address Redacted | Email |
| Tandy Burnam | | Email Address Redacted | Email |
| Tandy Jeckel | | Email Address Redacted | Email |
| Tandy Johnson | | Email Address Redacted | Email |
| Tandy Mcbride | | Email Address Redacted | Email |
| Tandy Noeller | | Email Address Redacted | Email |
| Tandy Parks | | Email Address Redacted | Email |
| Tanea Mallard Svs | | Email Address Redacted | Email |
| Taneak Williams | | Email Address Redacted | Email |
| Tanecia Doby | | Email Address Redacted | Email |
| Taneesha Thompson | | Email Address Redacted | Email |
| Taneeta Morgan | | Email Address Redacted | Email |
| Taneidra Williams | | Email Address Redacted | Email |
| Taneisah Williams | | Email Address Redacted | Email |
| Taneisha James-Gordon | | Email Address Redacted | Email |
| Taneisha Neal | | Email Address Redacted | Email |
| Taneisha Phillips | | Email Address Redacted | Email |
| Taneisha Ross | | Email Address Redacted | Email |
| Taneka Baldwin | | Email Address Redacted | Email |
| Taneka Caruthers | | Email Address Redacted | Email |
| Taneka Davis | | Email Address Redacted | Email |
| Taneka Davis | | Email Address Redacted | Email |
| Taneka Davis | | Email Address Redacted | Email |
| Taneka Williams | | Email Address Redacted | Email |
| Tanekka Coleman | | Email Address Redacted | Email |
| Tanel Houser | | Email Address Redacted | Email |
| Tanequae Pride | | Email Address Redacted | Email |
| Taner Cihaner | | Email Address Redacted | Email |
| Tanerra Durham | | Email Address Redacted | Email |
| Tanesha Boler | | Email Address Redacted | Email |
| Tanesha Edwards | | Email Address Redacted | Email |
| Tanesha Eleazer | | Email Address Redacted | Email |
| Tanesha Jones | | Email Address Redacted | Email |
| Tanesha Merritt | | Email Address Redacted | Email |
| Tanesha N Greene | | Email Address Redacted | Email |
| Tanesha Nichols | | Email Address Redacted | Email |
| Tanesha Smith | | Email Address Redacted | Email |
| Tanesha Wise | | Email Address Redacted | Email |
| Tanesha Young | | Email Address Redacted | Email |
| Taneshia Barnes | | Email Address Redacted | Email |
| Taneshia Campbell | | Email Address Redacted | Email |
| Taneshia Porter | | Email Address Redacted | Email |
| Taneshu Collier | | Email Address Redacted | Email |
| Tanesia Lee | | Email Address Redacted | Email |
| Tanessa Lee | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Tanet Solutions, LLC | | Email Address Redacted | Email |
| Taneva Scott | | Email Address Redacted | Email |
| Taney A Riley-Batiste | | Email Address Redacted | Email |
| Tanfastic European Tanning, LLC | | Email Address Redacted | Email |
| Tang & Cheng LLC | | Email Address Redacted | Email |
| Tang Company | | Email Address Redacted | Email |
| Tang Factory, Inc | | Email Address Redacted | Email |
| Tang Nails & Spa Inc | | Email Address Redacted | Email |
| Tang Soo Karate Academy, | | Email Address Redacted | Email |
| Tang Trang | | Email Address Redacted | Email |
| Tangalia Robinson | | Email Address Redacted | Email |
| Tanganyika Daniel | | Email Address Redacted | Email |
| Tangela Davenport | | Email Address Redacted | Email |
| Tangela Davis | | Email Address Redacted | Email |
| Tangela Garrett-Colquitt | | Email Address Redacted | Email |
| Tangela Oneal | | Email Address Redacted | Email |
| Tangela Quisenberry | | Email Address Redacted | Email |
| Tangela Williams | | Email Address Redacted | Email |
| Tangela Williams | | Email Address Redacted | Email |
| Tangelia Banks | | Email Address Redacted | Email |
| Tangelia Jackson | | Email Address Redacted | Email |
| Tangelia Stephens | | Email Address Redacted | Email |
| Tangent Membranes, Inc. | | Email Address Redacted | Email |
| Tangerine Hair Studio, LLC | | Email Address Redacted | Email |
| Tangerine Mountain Imports & Designs | | Email Address Redacted | Email |
| Tangerine Skantz | | Email Address Redacted | Email |
| Tangerinedesign | | Email Address Redacted | Email |
| Tangible Treasure | | Email Address Redacted | Email |
| Tangie Black Moore | | Email Address Redacted | Email |
| Tangie Dupree | | Email Address Redacted | Email |
| Tangie Hunter | | Email Address Redacted | Email |
| Tangled Up Salon | | Email Address Redacted | Email |
| Tangles | | Email Address Redacted | Email |
| Tanglewood Personal Care Home | | Email Address Redacted | Email |
| Tango Delta LLC | | Email Address Redacted | Email |
| Tango Foxtrot Studios, | | Email Address Redacted | Email |
| Tango-Argentinian Steakhouse Inc. | | Email Address Redacted | Email |
| Tangra Logistics Corporation | | Email Address Redacted | Email |
| Tangram Media Inc. | | Email Address Redacted | Email |
| Tang'S Group Inc. | | Email Address Redacted | Email |
| Tanh Le | | Email Address Redacted | Email |
| Tanh Tanh Le | | Email Address Redacted | Email |
| Tanh Tran | | Email Address Redacted | Email |
| Tani Catering | | Email Address Redacted | Email |
| Tani Roberts | | Email Address Redacted | Email |
| Tani Stanley | | Email Address Redacted | Email |
| Tani Wheaton | | Email Address Redacted | Email |
| Tania Acosta | | Email Address Redacted | Email |
| Tania Anthony | | Email Address Redacted | Email |
| Tania Anthony | | Email Address Redacted | Email |
| Tania Ascanio | | Email Address Redacted | Email |
| Tania Asher | | Email Address Redacted | Email |
| Tania Batache | | Email Address Redacted | Email |
| Tania Caballero | | Email Address Redacted | Email |
| Tania Carter | | Email Address Redacted | Email |
| Tania Cook | | Email Address Redacted | Email |
| Tania Davidson | | Email Address Redacted | Email |
| Tania Davis | | Email Address Redacted | Email |
| Tania Del Cid | | Email Address Redacted | Email |
| Tania Del Milagro Roman Jimenez | | Email Address Redacted | Email |
| Tania Earles | | Email Address Redacted | Email |
| Tania Godoy Pineda | | Email Address Redacted | Email |
| Tania Grigorova | | Email Address Redacted | Email |
| Tania Guerra | | Email Address Redacted | Email |
| Tania Guzman | | Email Address Redacted | Email |
| Tania Hermida | | Email Address Redacted | Email |
| Tania Hernandez | | Email Address Redacted | Email |
| Tania Hernandez | | Email Address Redacted | Email |
| Tania Jun | | Email Address Redacted | Email |
| Tania King | | Email Address Redacted | Email |
| Tania Lakey | | Email Address Redacted | Email |
| Tania Lakey | | Email Address Redacted | Email |
| Tania Leal | | Email Address Redacted | Email |
| Tania Levison | | Email Address Redacted | Email |
| Tania Lopez | | Email Address Redacted | Email |
| Tania Lopez Toro | | Email Address Redacted | Email |
| Tania Main | | Email Address Redacted | Email |
| Tania Main | | Email Address Redacted | Email |
| Tania Main | | Email Address Redacted | Email |
| Tania Mediavilla | | Email Address Redacted | Email |
| Tania Montanez | | Email Address Redacted | Email |
| Tania Morell | | Email Address Redacted | Email |
| Tania Morell | | Email Address Redacted | Email |
| Tania Oviedo | | Email Address Redacted | Email |
| Tania Perez | | Email Address Redacted | Email |
| Tania Perez Gonzalez | | Email Address Redacted | Email |
| Tania Petts | | Email Address Redacted | Email |
| Tania Reigosa | | Email Address Redacted | Email |
| Tania Resto | | Email Address Redacted | Email |
| Tania Reymond Pacheco | | Email Address Redacted | Email |
| Tania Rivera Rodriguez | | Email Address Redacted | Email |
| Tania Rodrigues | | Email Address Redacted | Email |
| Tania Rodriguez | | Email Address Redacted | Email |
| Tania Rosado | | Email Address Redacted | Email |
| Tania Sanchez | | Email Address Redacted | Email |
| Tania Sanchez | | Email Address Redacted | Email |
| Tania Sosa | | Email Address Redacted | Email |
| Tania Spil Catering | | Email Address Redacted | Email |
| Tania Spokojny, Ea | | Email Address Redacted | Email |
| Tania Stamp | | Email Address Redacted | Email |
| Tania Taylor | | Email Address Redacted | Email |
| Tania Taylor | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Tania Vega Inc. | | Email Address Redacted | Email |
| Tania Yates | | Email Address Redacted | Email |
| Tania Zuleima Gallardo Rojas | | Email Address Redacted | Email |
| Tania'S Tax & Bookkeeping | | Email Address Redacted | Email |
| Tanica Powell | | Email Address Redacted | Email |
| Tanica Williams | | Email Address Redacted | Email |
| Tanice Faniel | | Email Address Redacted | Email |
| Tanijeha Mullen | | Email Address Redacted | Email |
| Tanika Andrews | | Email Address Redacted | Email |
| Tanika Baxter | | Email Address Redacted | Email |
| Tanika Calhoun | | Email Address Redacted | Email |
| Tanika Cleaning Service | | Email Address Redacted | Email |
| Tanika Coney | | Email Address Redacted | Email |
| Tanika De Souza | | Email Address Redacted | Email |
| Tanika Desir | | Email Address Redacted | Email |
| Tanika Harris | | Email Address Redacted | Email |
| Tanika Imes | | Email Address Redacted | Email |
| Tanika Richards | | Email Address Redacted | Email |
| Tanika Rutledge | | Email Address Redacted | Email |
| Tanika Solomon | | Email Address Redacted | Email |
| Tanika Taft | | Email Address Redacted | Email |
| Tanikia Gray | | Email Address Redacted | Email |
| Tanikka Berryman | | Email Address Redacted | Email |
| Taniqua Lindsey | | Email Address Redacted | Email |
| Tanis Birch | | Email Address Redacted | Email |
| Tanis Management & Co Inc | | Email Address Redacted | Email |
| Tanis Martin | | Email Address Redacted | Email |
| Tanisa Fatchett | | Email Address Redacted | Email |
| Tanisha Aiken | | Email Address Redacted | Email |
| Tanisha Augustus | | Email Address Redacted | Email |
| Tanisha Barnett | | Email Address Redacted | Email |
| Tanisha Brokenborough | | Email Address Redacted | Email |
| Tanisha Bullard | | Email Address Redacted | Email |
| Tanisha Coley | | Email Address Redacted | Email |
| Tanisha Cross | | Email Address Redacted | Email |
| Tanisha Daley | | Email Address Redacted | Email |
| Tanisha Evans | | Email Address Redacted | Email |
| Tanisha Floyd | | Email Address Redacted | Email |
| Tanisha Gillon | | Email Address Redacted | Email |
| Tanisha Hall | | Email Address Redacted | Email |
| Tanisha Hebron | | Email Address Redacted | Email |
| Tanisha Holmes | | Email Address Redacted | Email |
| Tanisha Johnson | | Email Address Redacted | Email |
| Tanisha Midcalf | | Email Address Redacted | Email |
| Tanisha Narine | | Email Address Redacted | Email |
| Tanisha Nicole Fleming | | Email Address Redacted | Email |
| Tanisha Oneill | | Email Address Redacted | Email |
| Tanisha Smith | | Email Address Redacted | Email |
| Tanisha Thomas | | Email Address Redacted | Email |
| Tanisha Ward | | Email Address Redacted | Email |
| Tanisha Washington | | Email Address Redacted | Email |
| Tanisha Watkins | | Email Address Redacted | Email |
| Tanisha Williamson | | Email Address Redacted | Email |
| Tanishk Consulting LLC | | Email Address Redacted | Email |
| Tanissa Carmon | | Email Address Redacted | Email |
| Tanita Freeman | | Email Address Redacted | Email |
| Tanita Freeman | | Email Address Redacted | Email |
| Tanita Sweat | | Email Address Redacted | Email |
| Tanitra Flenaugh | | Email Address Redacted | Email |
| Tanja Cesh | | Email Address Redacted | Email |
| Tanja Coon LLC | | Email Address Redacted | Email |
| Tanja Diamond | | Email Address Redacted | Email |
| Tanja Hollis | | Email Address Redacted | Email |
| Tanja Inc | | Email Address Redacted | Email |
| Tanja Kruscic | | Email Address Redacted | Email |
| Tanja Lewis Ottley | | Email Address Redacted | Email |
| Tanja Miletic Realtor | | Email Address Redacted | Email |
| Tanja Morrison | | Email Address Redacted | Email |
| Tanja Roles | | Email Address Redacted | Email |
| Tanja Sinik | | Email Address Redacted | Email |
| Tanja Spremo | | Email Address Redacted | Email |
| Tanjala Pinckney | | Email Address Redacted | Email |
| Tanjaneka Ellis | | Email Address Redacted | Email |
| Tanjeneque Williams | | Email Address Redacted | Email |
| Tanjila Islam | | Email Address Redacted | Email |
| Tanjina Islam | | Email Address Redacted | Email |
| Tanjuria Willis | | Email Address Redacted | Email |
| Tank Air Conditioning | | Email Address Redacted | Email |
| Tank Forever LLC | | Email Address Redacted | Email |
| Tanka Design Inc | | Email Address Redacted | Email |
| Tankair Jackson | | Email Address Redacted | Email |
| Tanks Electric | | Email Address Redacted | Email |
| Tanks Mobile Detail | | Email Address Redacted | Email |
| Tan-Link LLC | | Email Address Redacted | Email |
| Tanmay Patwa Physician | | Email Address Redacted | Email |
| Tanna Ent | | Email Address Redacted | Email |
| Tanna Welter | | Email Address Redacted | Email |
| Tanna Welter Agency Dba American Family Insurance | | Email Address Redacted | Email |
| Tannasha Lindsay | | Email Address Redacted | Email |
| Tannaz Goodjohn | | Email Address Redacted | Email |
| Tannaz Turkzadeh Goodjohn, D.D.S. | | Email Address Redacted | Email |
| Tanner & Associates | | Email Address Redacted | Email |
| Tanner A. Montague | | Email Address Redacted | Email |
| Tanner Adams | | Email Address Redacted | Email |
| Tanner Berg | | Email Address Redacted | Email |
| Tanner Blake Salon | | Email Address Redacted | Email |
| Tanner Chase Turner | | Email Address Redacted | Email |
| Tanner Collins | | Email Address Redacted | Email |
| Tanner Cox | | Email Address Redacted | Email |
| Tanner Custom Carpentry | | Email Address Redacted | Email |
| Tanner Drey | | Email Address Redacted | Email |
| Tanner Falcon | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Tanner Feaman | | Email Address Redacted | Email |
| Tanner Games LLC | | Email Address Redacted | Email |
| Tanner Gould | | Email Address Redacted | Email |
| Tanner Gould | | Email Address Redacted | Email |
| Tanner Jones | | Email Address Redacted | Email |
| Tanner L Barrow | | Email Address Redacted | Email |
| Tanner Law Firm LLC | | Email Address Redacted | Email |
| Tanner Mariucci | | Email Address Redacted | Email |
| Tanner Morgan | | Email Address Redacted | Email |
| Tanner Reed | | Email Address Redacted | Email |
| Tanner Rindels | | Email Address Redacted | Email |
| Tanner Rosenthal | | Email Address Redacted | Email |
| Tanner Runyan | | Email Address Redacted | Email |
| Tanner Scott | | Email Address Redacted | Email |
| Tanner Spawn | | Email Address Redacted | Email |
| Tanner Spendley | | Email Address Redacted | Email |
| Tanner Tapley | | Email Address Redacted | Email |
| Tanner Tracking | | Email Address Redacted | Email |
| Tanner Trudeau | | Email Address Redacted | Email |
| Tanner Worthington | | Email Address Redacted | Email |
| Tannerprise Varietal LLC | | Email Address Redacted | Email |
| Tanners Creek Station LLC | | Email Address Redacted | Email |
| Tanners Paradise | | Email Address Redacted | Email |
| Tannesha Walker | | Email Address Redacted | Email |
| Tannia Cisneros | | Email Address Redacted | Email |
| Tannia Lund | | Email Address Redacted | Email |
| Tanniaah Spates | | Email Address Redacted | Email |
| Tannie Lindsey | | Email Address Redacted | Email |
| Tannika Mitchell | | Email Address Redacted | Email |
| Tannishea Drake | | Email Address Redacted | Email |
| Tannya Speir | | Email Address Redacted | Email |
| Tannys | | Email Address Redacted | Email |
| Tanorama | | Email Address Redacted | Email |
| Tanoris Moses | | Email Address Redacted | Email |
| Tanoshii Foods LLC | | Email Address Redacted | Email |
| Tanpopo Ramen & Sake Bar LLC | | Email Address Redacted | Email |
| Tanpopo Ramen Va Inc | | Email Address Redacted | Email |
| Tan'S Trokas LLC | | Email Address Redacted | Email |
| Tanseer Shabbir | | Email Address Redacted | Email |
| Tanson Technology Group | | Email Address Redacted | Email |
| Tantalizing Tastebudz LLC | | Email Address Redacted | Email |
| Tantallon Assisted Living LLC | | Email Address Redacted | Email |
| Tantaneia Rountree M | | Email Address Redacted | Email |
| Tantania Harding | | Email Address Redacted | Email |
| Tantara Systems Inc | | Email Address Redacted | Email |
| Tanticious | | Email Address Redacted | Email |
| Tantrums Teaching Our Tots | | Email Address Redacted | Email |
| Tantum'S Tree Removal LLC | | Email Address Redacted | Email |
| Tanuja Kulkarni | | Email Address Redacted | Email |
| Tanuki Cider | | Email Address Redacted | Email |
| Tanveer Hussain | | Email Address Redacted | Email |
| Tanveer Mohammed | | Email Address Redacted | Email |
| Tanveer Sheikh | | Email Address Redacted | Email |
| Tanveer Singh | | Email Address Redacted | Email |
| Tanveer Trucking | | Email Address Redacted | Email |
| Tanveer Walli | | Email Address Redacted | Email |
| Tanveer Walli | | Email Address Redacted | Email |
| Tanvir Joshi | | Email Address Redacted | Email |
| Tanvir Milon | | Email Address Redacted | Email |
| Tanya A. Smith | | Email Address Redacted | Email |
| Tanya Amini | | Email Address Redacted | Email |
| Tanya Anderson | | Email Address Redacted | Email |
| Tanya Anderson | | Email Address Redacted | Email |
| Tanya Anderson | | Email Address Redacted | Email |
| Tanya Av | | Email Address Redacted | Email |
| Tanya B Stoveall | | Email Address Redacted | Email |
| Tanya Baker | | Email Address Redacted | Email |
| Tanya Baldwin | | Email Address Redacted | Email |
| Tanya Banks | | Email Address Redacted | Email |
| Tanya Bass | | Email Address Redacted | Email |
| Tanya Beck | | Email Address Redacted | Email |
| Tanya Billena | | Email Address Redacted | Email |
| Tanya Bower | | Email Address Redacted | Email |
| Tanya Brandt | | Email Address Redacted | Email |
| Tanya Bravo | | Email Address Redacted | Email |
| Tanya Brice | | Email Address Redacted | Email |
| Tanya Burns | | Email Address Redacted | Email |
| Tanya Buzby | | Email Address Redacted | Email |
| Tanya Carter | | Email Address Redacted | Email |
| Tanya Carter | | Email Address Redacted | Email |
| Tanya Chavis | | Email Address Redacted | Email |
| Tanya Chiu | | Email Address Redacted | Email |
| Tanya Chuturkova | | Email Address Redacted | Email |
| Tanya Clarke | | Email Address Redacted | Email |
| Tanya Cochrane | | Email Address Redacted | Email |
| Tanya Collins | | Email Address Redacted | Email |
| Tanya Collins | | Email Address Redacted | Email |
| Tanya Cubas | | Email Address Redacted | Email |
| Tanya Culbertson | | Email Address Redacted | Email |
| Tanya Darrow | | Email Address Redacted | Email |
| Tanya Davis | | Email Address Redacted | Email |
| Tanya Deemer | | Email Address Redacted | Email |
| Tanya Delahoz | | Email Address Redacted | Email |
| Tanya Digiovanni-Goldbach | | Email Address Redacted | Email |
| Tanya Doan | | Email Address Redacted | Email |
| Tanya Dormevil | | Email Address Redacted | Email |
| Tanya Douglas | | Email Address Redacted | Email |
| Tanya E Shipman | | Email Address Redacted | Email |
| Tanya Finnicum | | Email Address Redacted | Email |
| Tanya Fishburn | | Email Address Redacted | Email |
| Tanya Fisher | | Email Address Redacted | Email |
| Tanya Foster | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tanya Garcia | | Email Address Redacted | Email |
| Tanya Gesse | | Email Address Redacted | Email |
| Tanya Gibson | | Email Address Redacted | Email |
| Tanya Goldfarb | | Email Address Redacted | Email |
| Tanya Gonzales | | Email Address Redacted | Email |
| Tanya Granados | | Email Address Redacted | Email |
| Tanya Grant | | Email Address Redacted | Email |
| Tanya Green | | Email Address Redacted | Email |
| Tanya Griffin | | Email Address Redacted | Email |
| Tanya Grisby | | Email Address Redacted | Email |
| Tanya Groso, Ltd | | Email Address Redacted | Email |
| Tanya Gruntfest | | Email Address Redacted | Email |
| Tanya Haggins | | Email Address Redacted | Email |
| Tanya Hair & Makeup - Thm | | Email Address Redacted | Email |
| Tanya Hamilton | | Email Address Redacted | Email |
| Tanya Hanrihan Consulting | | Email Address Redacted | Email |
| Tanya Higgs | | Email Address Redacted | Email |
| Tanya Huete | | Email Address Redacted | Email |
| Tanya Jaynes | | Email Address Redacted | Email |
| Tanya Johnson | | Email Address Redacted | Email |
| Tanya Johnson | | Email Address Redacted | Email |
| Tanya Jones | | Email Address Redacted | Email |
| Tanya Jones | | Email Address Redacted | Email |
| Tanya Jones | | Email Address Redacted | Email |
| Tanya Kahl | | Email Address Redacted | Email |
| Tanya Koch | | Email Address Redacted | Email |
| Tanya Kovacs | | Email Address Redacted | Email |
| Tanya Kovacs | | Email Address Redacted | Email |
| Tanya Lawrence | | Email Address Redacted | Email |
| Tanya Lawrence | | Email Address Redacted | Email |
| Tanya Lemaire | | Email Address Redacted | Email |
| Tanya Leon-Thomas | | Email Address Redacted | Email |
| Tanya Libesman | | Email Address Redacted | Email |
| Tanya Lovell | | Email Address Redacted | Email |
| Tanya Luna | | Email Address Redacted | Email |
| Tanya M Nguyen | | Email Address Redacted | Email |
| Tanya Marie Godfrey | | Email Address Redacted | Email |
| Tanya Marie Grimes | | Email Address Redacted | Email |
| Tanya Maries Image Art | | Email Address Redacted | Email |
| Tanya Martinson | | Email Address Redacted | Email |
| Tanya Mathis | | Email Address Redacted | Email |
| Tanya Mccaffery | | Email Address Redacted | Email |
| Tanya Mcclafferty | | Email Address Redacted | Email |
| Tanya Mcclain Townsend/Independent Contractor | | Email Address Redacted | Email |
| Tanya Mckinley | | Email Address Redacted | Email |
| Tanya Mentgen | | Email Address Redacted | Email |
| Tanya Mentgen | | Email Address Redacted | Email |
| Tanya Middleton | | Email Address Redacted | Email |
| Tanya Montoya | | Email Address Redacted | Email |
| Tanya Muckle | | Email Address Redacted | Email |
| Tanya Murrah | | Email Address Redacted | Email |
| Tanya Neary | | Email Address Redacted | Email |
| Tanya Obrien | | Email Address Redacted | Email |
| Tanya Odeesh | | Email Address Redacted | Email |
| Tanya Olshan | | Email Address Redacted | Email |
| Tanya Olszewski | | Email Address Redacted | Email |
| Tanya Optometry Corporation | | Email Address Redacted | Email |
| Tanya P Jones | | Email Address Redacted | Email |
| Tanya P. Sharma | | Email Address Redacted | Email |
| Tanya Paschke | | Email Address Redacted | Email |
| Tanya Penman | | Email Address Redacted | Email |
| Tanya Phillips | | Email Address Redacted | Email |
| Tanya Pickel | | Email Address Redacted | Email |
| Tanya Pierce | | Email Address Redacted | Email |
| Tanya Ponomarev | | Email Address Redacted | Email |
| Tanya Poole | | Email Address Redacted | Email |
| Tanya Poole | | Email Address Redacted | Email |
| Tanya Pyanov | | Email Address Redacted | Email |
| Tanya Pyanov | | Email Address Redacted | Email |
| Tanya Pyanov | | Email Address Redacted | Email |
| Tanya Quick | | Email Address Redacted | Email |
| Tanya Ramos | | Email Address Redacted | Email |
| Tanya Rasley | | Email Address Redacted | Email |
| Tanya Redcross Smith | | Email Address Redacted | Email |
| Tanya Richard | | Email Address Redacted | Email |
| Tanya Robertson | | Email Address Redacted | Email |
| Tanya Rosero | | Email Address Redacted | Email |
| Tanya Rynicke Interiors, LLC | | Email Address Redacted | Email |
| Tanya Sakulich | | Email Address Redacted | Email |
| Tanya Sanchez | | Email Address Redacted | Email |
| Tanya Sanchez | | Email Address Redacted | Email |
| Tanya Schifone | | Email Address Redacted | Email |
| Tanya Senior | | Email Address Redacted | Email |
| Tanya Shelby | | Email Address Redacted | Email |
| Tanya Shively | | Email Address Redacted | Email |
| Tanya Sloan | | Email Address Redacted | Email |
| Tanya Smith | | Email Address Redacted | Email |
| Tanya Stege | | Email Address Redacted | Email |
| Tanya Stremler | | Email Address Redacted | Email |
| Tanya Sutton | | Email Address Redacted | Email |
| Tanya Svoboda | | Email Address Redacted | Email |
| Tanya Sweeney | | Email Address Redacted | Email |
| Tanya Sweet | | Email Address Redacted | Email |
| Tanya T Truong | | Email Address Redacted | Email |
| Tanya Talley | | Email Address Redacted | Email |
| Tanya Tarango | | Email Address Redacted | Email |
| Tanya Tecce | | Email Address Redacted | Email |
| Tanya Tochner | | Email Address Redacted | Email |
| Tanya Toney | | Email Address Redacted | Email |
| Tanya Towne | | Email Address Redacted | Email |
| Tanya Trowell | | Email Address Redacted | Email |
| Tanya Trowell | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Tanya Von Mittenwald | | | Email Address Redacted | Email |
| Tanya Weido | | | Email Address Redacted | Email |
| Tanya Weiker | | | Email Address Redacted | Email |
| Tanya White | | | Email Address Redacted | Email |
| Tanya White | | | Email Address Redacted | Email |
| Tanya White | | | Email Address Redacted | Email |
| Tanya Wilson | | | Email Address Redacted | Email |
| Tanya Woodford | | | Email Address Redacted | Email |
| Tanya Y Evans Md Inc | | | Email Address Redacted | Email |
| Tanya Yarbrough | | | Email Address Redacted | Email |
| Tanyalynnette Palmo | | | Email Address Redacted | Email |
| Tanyamas Smith | | | Email Address Redacted | Email |
| Tanyanna Taylor | | | Email Address Redacted | Email |
| Tanyaporn Inc | | | Email Address Redacted | Email |
| Tanyas Angels Early Educational Program LLC | | | Email Address Redacted | Email |
| Tanya'S Beauty Salon | | | Email Address Redacted | Email |
| Tanyas Jackson | | | Email Address Redacted | Email |
| Tanyeka Barnes-Humphrey | | | Email Address Redacted | Email |
| Tanyes Regulatory Compliance Consultants, LLC | | | Email Address Redacted | Email |
| Tanvo Collins | | | Email Address Redacted | Email |
| Tanza Thompson | | | Email Address Redacted | Email |
| Tanzania Crew | | | Email Address Redacted | Email |
| Tanzania Jonesmarques | | | Email Address Redacted | Email |
| Tanzania Vaughn | | | Email Address Redacted | Email |
| Tanzeem Uddin | | | Email Address Redacted | Email |
| Tanzie Group | | | Email Address Redacted | Email |
| Tanzil, Inc. | | | Email Address Redacted | Email, In |
| Tanzim Ahmed | | | Email Address Redacted | Email |
| Tao 1208 Investments LLC | | | Email Address Redacted | Email |
| Tao Builder | | | Email Address Redacted | Email |
| Tao Communications | | | Email Address Redacted | Email |
| Tao Electronics | | | Email Address Redacted | Email |
| Tao Flowers | | | Email Address Redacted | Email |
| Tao Holistic Health | | | Email Address Redacted | Email |
| Tao Medical | | | Email Address Redacted | Email |
| Tao Services LLC | | | Email Address Redacted | Email |
| Tao To Wellness Acupuncture Inc | | | Email Address Redacted | Email |
| Tao Zhang | | | Email Address Redacted | Email |
| Taos Indian Trading Co | | | Email Address Redacted | Email |
| Tao'S Logo LLC | | | Email Address Redacted | Email |
| Taos Rocks | | | Email Address Redacted | Email |
| Taoufik Bahaj | | | Email Address Redacted | Email |
| Tap Architects | | | Email Address Redacted | Email |
| Tap Beer Inc | | | Email Address Redacted | Email |
| Tap Consulting, Inc | | | Email Address Redacted | Email |
| Tap Creative Group | | | Email Address Redacted | Email |
| Tap Factory LLC | | | Email Address Redacted | Email |
| Tap Four LLC | | | Email Address Redacted | Email |
| Tap P & D Inc. | | | Email Address Redacted | Email |
| Tap Pit, Inc | | | Email Address Redacted | Email |
| Tap Solutions | | | Email Address Redacted | Email |
| Tap Technologies Inc. | | | Email Address Redacted | Email |
| Tap That, LLC | | | Email Address Redacted | Email |
| Tap Two Blue | | | Email Address Redacted | Email |
| Tap Union Inc. | | | Email Address Redacted | Email |
| Tap Water, LLC | | | Email Address Redacted | Email |
| Tapa Painting & Remodeling Inc | | | Email Address Redacted | Email |
| Tapan Ganguli | | | Email Address Redacted | Email |
| Tapan Liquors LLC | | | Email Address Redacted | Email |
| Tapan Shah | | | Email Address Redacted | Email |
| Tapangas Touch LLC | | | Email Address Redacted | Email |
| Taper Factory Etc. | | | Email Address Redacted | Email |
| Tapestry Smith | | | Email Address Redacted | Email |
| Tapestry, Inc. | 10 Hudson Yards | New York, NY 10001 | | First Class Mail |
| Tapias Perfect Cleaning LLC | | | Email Address Redacted | Email |
| Tapias Rouge Couture | | | Email Address Redacted | Email |
| Tapio Maintenance | | | Email Address Redacted | Email |
| Tapioca Express | | | Email Address Redacted | Email |
| Tapioca House Inc | | | Email Address Redacted | Email |
| Tapis Corporation | | | Email Address Redacted | Email |
| Tapley Seal Coating & Striping LLC | | | Email Address Redacted | Email |
| Tapman An, LLC | | | Email Address Redacted | Email |
| Tap-N-Zee Inc. | | | Email Address Redacted | Email |
| Tapp Services Inc. | | | Email Address Redacted | Email |
| Tappan & Monroe Ventures LLC | | | Email Address Redacted | Email |
| Tappan Zee Plumbing & Heating, Inc. | | | Email Address Redacted | Email |
| Tappin Corp | | | Email Address Redacted | Email |
| Taproot Media | | | Email Address Redacted | Email |
| Taproot Nutrition | | | Email Address Redacted | Email |
| Taproot Organics | | | Email Address Redacted | Email |
| Tapss, Ltd | | | Email Address Redacted | Email |
| Tapua Tunduwani | | | Email Address Redacted | Email |
| Taqi Naqvi | | | Email Address Redacted | Email |
| Taqira Evans | | | Email Address Redacted | Email |
| Taquan Portis | | | Email Address Redacted | Email |
| Taquana Tanisha Simmons | | | Email Address Redacted | Email |
| Taquarius Napier | | | Email Address Redacted | Email |
| Taquela Taylor | | | Email Address Redacted | Email |
| Taquelia Sykes | | | Email Address Redacted | Email |
| Taqueria Azteca | | | Email Address Redacted | Email |
| Taqueria Buena Vista LLC | | | Email Address Redacted | Email |
| Taqueria Camp Wisdom, Inc. | | | Email Address Redacted | Email |
| Taqueria Canelita Numero 2 | | | Email Address Redacted | Email |
| Taqueria Chapalita Inc | | | Email Address Redacted | Email |
| Taqueria Dos Compadres Inc. | | | Email Address Redacted | Email |
| Taqueria El Arco, Inc. | | | Email Address Redacted | Email |
| Taqueria El Habanero Inc | | | Email Address Redacted | Email |
| Taqueria El Jaliciense | | | Email Address Redacted | Email |
| Taqueria El Manhattan | | | Email Address Redacted | Email |
| Taqueria El Mariachi LLC | | | Email Address Redacted | Email |
| Taqueria Esperanza | | | Email Address Redacted | Email |
| Taqueria Hecho En Mexico | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Taqueria Junior E&E LLCe LLC | | Email Address Redacted | Email |
| Taqueria Las Salsas | | Email Address Redacted | Email |
| Taqueria Leo LLC | | Email Address Redacted | Email |
| Taqueria Maria | | Email Address Redacted | Email |
| Taqueria Maria Bonita LLC | | Email Address Redacted | Email |
| Taqueria Mexico 2000 LLC | | Email Address Redacted | Email |
| Taqueria Mi Palenque Inc | | Email Address Redacted | Email |
| Taqueria Mi Rancho LLC | | Email Address Redacted | Email |
| Taqueria Millo Inc. | | Email Address Redacted | Email |
| Taqueria Molcajetes, LLC | | Email Address Redacted | Email |
| Taqueria Morelos | | Email Address Redacted | Email |
| Taqueria Morelos Incorporated | | Email Address Redacted | Email |
| Taqueria San Miguelito Inc | | Email Address Redacted | Email |
| Taqueria Santa Cruz | | Email Address Redacted | Email |
| Taqueria Super Taco, Inc. | | Email Address Redacted | Email |
| Taqueria Tepeyac Inc. | | Email Address Redacted | Email |
| Taqueria Vallarta | | Email Address Redacted | Email |
| Taqueria Y Mariscos La Esmeralda | | Email Address Redacted | Email |
| Taquerias David Valle Inc | | Email Address Redacted | Email |
| Taquira Fisher | | Email Address Redacted | Email |
| Taquisa Brown | | Email Address Redacted | Email |
| Taquita Francois | | Email Address Redacted | Email |
| Taquitha Murray | | Email Address Redacted | Email |
| Taquoia Burden | | Email Address Redacted | Email |
| Taqwa Mumin | | Email Address Redacted | Email |
| Taqweesha Holden | | Email Address Redacted | Email |
| Tar Heel Appraisal Services | | Email Address Redacted | Email |
| Tar Heel Railroad Construction Co., Inc. | | Email Address Redacted | Email |
| Tar Heel Tasting Company | | Email Address Redacted | Email |
| Tar LLC | | Email Address Redacted | Email |
| Tar Music | | Email Address Redacted | Email |
| Tar River Industrial Services LLC | | Email Address Redacted | Email |
| Tara Adams | | Email Address Redacted | Email |
| Tara Adams | | Email Address Redacted | Email |
| Tara Ajike | | Email Address Redacted | Email |
| Tara Aldrich | | Email Address Redacted | Email |
| Tara Anchor | | Email Address Redacted | Email |
| Tara Artus | | Email Address Redacted | Email |
| Tara Bair | | Email Address Redacted | Email |
| Tara Barbarino | | Email Address Redacted | Email |
| Tara Barlow | | Email Address Redacted | Email |
| Tara Bauman | | Email Address Redacted | Email |
| Tara Beck | | Email Address Redacted | Email |
| Tara Beck Inc. | | Email Address Redacted | Email |
| Tara Bisson | | Email Address Redacted | Email |
| Tara Boddie LLC | | Email Address Redacted | Email |
| Tara Bonds | | Email Address Redacted | Email |
| Tara Brown | | Email Address Redacted | Email |
| Tara Burke | | Email Address Redacted | Email |
| Tara Burnett | | Email Address Redacted | Email |
| Tara Carter | | Email Address Redacted | Email |
| Tara Carter | | Email Address Redacted | Email |
| Tara Cellini Butler LLC | | Email Address Redacted | Email |
| Tara Chand | | Email Address Redacted | Email |
| Tara Clay | | Email Address Redacted | Email |
| Tara Clayton | | Email Address Redacted | Email |
| Tara Clements | | Email Address Redacted | Email |
| Tara Colandrea | | Email Address Redacted | Email |
| Tara Colville | | Email Address Redacted | Email |
| Tara Conine | | Email Address Redacted | Email |
| Tara Cooke Brownrigg | | Email Address Redacted | Email |
| Tara Cornehl Lmp | | Email Address Redacted | Email |
| Tara David | | Email Address Redacted | Email |
| Tara Deiter | | Email Address Redacted | Email |
| Tara Deiter | | Email Address Redacted | Email |
| Tara Depaolis | | Email Address Redacted | Email |
| Tara Deutch | | Email Address Redacted | Email |
| Tara Dietel State Farm Agent | | Email Address Redacted | Email |
| Tara Dixon | | Email Address Redacted | Email |
| Tara Dmeza | | Email Address Redacted | Email |
| Tara Dover | | Email Address Redacted | Email |
| Tara Dowling | | Email Address Redacted | Email |
| Tara Dupper | | Email Address Redacted | Email |
| Tara Duran | | Email Address Redacted | Email |
| Tara Everston | | Email Address Redacted | Email |
| Tara Every | | Email Address Redacted | Email |
| Tara Falcone | | Email Address Redacted | Email |
| Tara Farley | | Email Address Redacted | Email |
| Tara Faughnan | | Email Address Redacted | Email |
| Tara Feick | | Email Address Redacted | Email |
| Tara Ferriter | | Email Address Redacted | Email |
| Tara Fettes | | Email Address Redacted | Email |
| Tara Flanery | | Email Address Redacted | Email |
| Tara Flanery | | Email Address Redacted | Email |
| Tara Fletcher | | Email Address Redacted | Email |
| Tara Fletchergibbs | | Email Address Redacted | Email |
| Tara Forrest | | Email Address Redacted | Email |
| Tara Frazer | | Email Address Redacted | Email |
| Tara Frazer | | Email Address Redacted | Email |
| Tara Galloway | | Email Address Redacted | Email |
| Tara Gansrich | | Email Address Redacted | Email |
| Tara Gaston | | Email Address Redacted | Email |
| Tara Giese | | Email Address Redacted | Email |
| Tara Gillette | | Email Address Redacted | Email |
| Tara Gonzalez | | Email Address Redacted | Email |
| Tara Goodwin | | Email Address Redacted | Email |
| Tara Gordon | | Email Address Redacted | Email |
| Tara Gorman | | Email Address Redacted | Email |
| Tara Grier | | Email Address Redacted | Email |
| Tara Griglione | | Email Address Redacted | Email |
| Tara Hampton | | Email Address Redacted | Email |
| Tara Hines | | Email Address Redacted | Email |
| Tara Hobe | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tara Holden | | Email Address Redacted | Email |
| Tara Howard | | Email Address Redacted | Email |
| Tara Hughes | | Email Address Redacted | Email |
| Tara Inn | | Email Address Redacted | Email |
| Tara J Curry | | Email Address Redacted | Email |
| Tara J Showalter | | Email Address Redacted | Email |
| Tara Jantzen | | Email Address Redacted | Email |
| Tara Jenkins | | Email Address Redacted | Email |
| Tara Johns | | Email Address Redacted | Email |
| Tara Johnson | | Email Address Redacted | Email |
| Tara Johnson | | Email Address Redacted | Email |
| Tara Joyce | | Email Address Redacted | Email |
| Tara Kimball | | Email Address Redacted | Email |
| Tara Kiser | | Email Address Redacted | Email |
| Tara Knowles | | Email Address Redacted | Email |
| Tara Knowles | | Email Address Redacted | Email |
| Tara Knowles | | Email Address Redacted | Email |
| Tara Krach | | Email Address Redacted | Email |
| Tara L Letchworth | | Email Address Redacted | Email |
| Tara L. Montemurro, Licensed Behavior Analyst, P.C | | Email Address Redacted | Email |
| Tara Land | | Email Address Redacted | Email |
| Tara Lassiter | | Email Address Redacted | Email |
| Tara Liana Humphries | | Email Address Redacted | Email |
| Tara Long Insurance Agency | | Email Address Redacted | Email |
| Tara Lopez | | Email Address Redacted | Email |
| Tara Lynnette Gilbert | | Email Address Redacted | Email |
| Tara M Nolan | | Email Address Redacted | Email |
| Tara Macias | | Email Address Redacted | Email |
| Tara Manchin | | Email Address Redacted | Email |
| Tara Marino | | Email Address Redacted | Email |
| Tara Martin | | Email Address Redacted | Email |
| Tara Martin | | Email Address Redacted | Email |
| Tara Maye | | Email Address Redacted | Email |
| Tara Mayerhoffer, Attorney-At-Law | | Email Address Redacted | Email |
| Tara Mccoy | | Email Address Redacted | Email |
| Tara Mccray | | Email Address Redacted | Email |
| Tara Mccray | | Email Address Redacted | Email |
| Tara Mckinley | | Email Address Redacted | Email |
| Tara Mcshea | | Email Address Redacted | Email |
| Tara Metcalf | | Email Address Redacted | Email |
| Tara Meyer | | Email Address Redacted | Email |
| Tara Milefchik | | Email Address Redacted | Email |
| Tara Milefchik | | Email Address Redacted | Email |
| Tara Miller Salon, LLC | | Email Address Redacted | Email |
| Tara Montemurro | | Email Address Redacted | Email |
| Tara Mullery | | Email Address Redacted | Email |
| Tara Nail Salon, Inc. | | Email Address Redacted | Email |
| Tara Norris | | Email Address Redacted | Email |
| Tara Olin LLC | | Email Address Redacted | Email |
| Tara Olugbeje | | Email Address Redacted | Email |
| Tara Omwoha | | Email Address Redacted | Email |
| Tara Patrick | | Email Address Redacted | Email |
| Tara Perez | | Email Address Redacted | Email |
| Tara Pham | | Email Address Redacted | Email |
| Tara Pluhar | | Email Address Redacted | Email |
| Tara Portis | | Email Address Redacted | Email |
| Tara Ragan | | Email Address Redacted | Email |
| Tara Randolph | | Email Address Redacted | Email |
| Tara Reed | | Email Address Redacted | Email |
| Tara Reese | | Email Address Redacted | Email |
| Tara Rice | | Email Address Redacted | Email |
| Tara Robinson | | Email Address Redacted | Email |
| Tara Ross P A | | Email Address Redacted | Email |
| Tara Santosuosso | | Email Address Redacted | Email |
| Tara Schultz | | Email Address Redacted | Email |
| Tara Schwartz | | Email Address Redacted | Email |
| Tara Shankweiler | | Email Address Redacted | Email |
| Tara Shoemaker | | Email Address Redacted | Email |
| Tara Smock | | Email Address Redacted | Email |
| Tara Smus | | Email Address Redacted | Email |
| Tara Smus | | Email Address Redacted | Email |
| Tara Smus | | Email Address Redacted | Email |
| Tara Smus | | Email Address Redacted | Email |
| Tara St James | | Email Address Redacted | Email |
| Tara St. Andre | | Email Address Redacted | Email |
| Tara Stanchfield | | Email Address Redacted | Email |
| Tara Stuckey | | Email Address Redacted | Email |
| Tara Sutherland | | Email Address Redacted | Email |
| Tara Tara Inc | | Email Address Redacted | Email |
| Tara Thai | | Email Address Redacted | Email |
| Tara Thomas | | Email Address Redacted | Email |
| Tara Thompson | | Email Address Redacted | Email |
| Tara Thompson | | Email Address Redacted | Email |
| Tara Transco | | Email Address Redacted | Email |
| Tara Vance | | Email Address Redacted | Email |
| Tara Vargo | | Email Address Redacted | Email |
| Tara Vest | | Email Address Redacted | Email |
| Tara Vick | | Email Address Redacted | Email |
| Tara Waiters | | Email Address Redacted | Email |
| Tara Walker | | Email Address Redacted | Email |
| Tara Walker | | Email Address Redacted | Email |
| Tara Wallace | | Email Address Redacted | Email |
| Tara Wexler | | Email Address Redacted | Email |
| Tara Wharton | | Email Address Redacted | Email |
| Tara Whitten | | Email Address Redacted | Email |
| Tara Williams | | Email Address Redacted | Email |
| Tara Williams | | Email Address Redacted | Email |
| Tara Willis | | Email Address Redacted | Email |
| Tara Willkie | | Email Address Redacted | Email |
| Tara Winter | | Email Address Redacted | Email |
| Tara Woodard | | Email Address Redacted | Email |
| Tara Yasenchak | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tarab Hair | | Email Address Redacted | Email |
| Tarabella Design | | Email Address Redacted | Email |
| Tarah Bartlett | | Email Address Redacted | Email |
| Tarah Chidiac | | Email Address Redacted | Email |
| Tarah Chidiac | | Email Address Redacted | Email |
| Tarah Davis | | Email Address Redacted | Email |
| Tarah Gonzales | | Email Address Redacted | Email |
| Tarah Johnson | | Email Address Redacted | Email |
| Tarah Klesel | | Email Address Redacted | Email |
| Tarah Mckay | | Email Address Redacted | Email |
| Taraji & Associates LLC | | Email Address Redacted | Email |
| Tarak Patel | | Email Address Redacted | Email |
| Tara-Leigh Johnson | | Email Address Redacted | Email |
| Taran R Magee | | Email Address Redacted | Email |
| Taraneh Sarrafzadeh | | Email Address Redacted | Email |
| Taraneh Torbati | | Email Address Redacted | Email |
| Tarani Koirala | | Email Address Redacted | Email |
| Taranieshia Grigsby | | Email Address Redacted | Email |
| Taranika Warren | | Email Address Redacted | Email |
| Tarannum Islam | | Email Address Redacted | Email |
| Tarannum Shorno | | Email Address Redacted | Email |
| Taranov Brothers Construction, Llc. | | Email Address Redacted | Email |
| Taranvir Sangha | | Email Address Redacted | Email |
| Tara'S Chance | | Email Address Redacted | Email |
| Taras Dubyk | | Email Address Redacted | Email |
| Taras Gromyak | | Email Address Redacted | Email |
| Tara'S Himalayan Cuisine | | Email Address Redacted | Email |
| Taras Kokhman | | Email Address Redacted | Email |
| Taras Motsnyy | | Email Address Redacted | Email |
| Taras Savchuk | | Email Address Redacted | Email |
| Tarasha Perry | | Email Address Redacted | Email |
| Taravella Electric, Inc. | | Email Address Redacted | Email |
| Tarazona Office Space Planning Inc | | Email Address Redacted | Email |
| Tarbitt Trained | | Email Address Redacted | Email |
| Tarcano Nelson | | Email Address Redacted | Email |
| Tarccare Lyn Hodge | | Email Address Redacted | Email |
| Tarchitects | | Email Address Redacted | Email |
| Tarcia Read | | Email Address Redacted | Email |
| Tarcia Read | | Email Address Redacted | Email |
| Tarcia Read | | Email Address Redacted | Email |
| Tarcia Read | | Email Address Redacted | Email |
| Tardis Staffing | | Email Address Redacted | Email |
| Tardrickbryant | | Email Address Redacted | Email |
| Tareaf Albarmawi | | Email Address Redacted | Email |
| Tareef Talala | | Email Address Redacted | Email |
| Tareese Johnson | | Email Address Redacted | Email |
| Tareesha Adams | | Email Address Redacted | Email |
| Tareita Nephew | | Email Address Redacted | Email |
| Tarek | | Email Address Redacted | Email |
| Tarek Abdelhameed | | Email Address Redacted | Email |
| Tarek Abou Harb | | Email Address Redacted | Email |
| Tarek Abouabsi | | Email Address Redacted | Email |
| Tarek Abourass, D.M.D., Ltd. | | Email Address Redacted | Email |
| Tarek Ahmed | | Email Address Redacted | Email |
| Tarek Alhasan | | Email Address Redacted | Email |
| Tarek Arch | | Email Address Redacted | Email |
| Tarek Awad | | Email Address Redacted | Email |
| Tarek Charafeddine | | Email Address Redacted | Email |
| Tarek Choudhury | | Email Address Redacted | Email |
| Tarek Elgodban | | Email Address Redacted | Email |
| Tarek Ennab | | Email Address Redacted | Email |
| Tarek Fadel | | Email Address Redacted | Email |
| Tarek Habli | | Email Address Redacted | Email |
| Tarek Habli | | Email Address Redacted | Email |
| Tarek Hamandi | | Email Address Redacted | Email |
| Tarek Hassan | | Email Address Redacted | Email |
| Tarek Limousine LLC | | Email Address Redacted | Email |
| Tarek Makdouli | | Email Address Redacted | Email |
| Tarek Mustapha | | Email Address Redacted | Email |
| Tarek Oqlah | | Email Address Redacted | Email |
| Tarek Rayyan | | Email Address Redacted | Email |
| Tarek Tubeileh | | Email Address Redacted | Email |
| Tarek Turner | | Email Address Redacted | Email |
| Tarek Yacout | | Email Address Redacted | Email |
| Tarell Henderson Inc | | Email Address Redacted | Email |
| Taren Wheeler | | Email Address Redacted | Email |
| Tarence Belser | | Email Address Redacted | Email |
| Tarenees, LLC. | | Email Address Redacted | Email |
| Tareq Almariri | | Email Address Redacted | Email |
| Tareq Alrowaili | | Email Address Redacted | Email |
| Tareq Damra | | Email Address Redacted | Email |
| Tareq Hamed | | Email Address Redacted | Email |
| Tareq Kakar | | Email Address Redacted | Email |
| Tareq Mahmud | | Email Address Redacted | Email |
| Tareq Qadoom | | Email Address Redacted | Email |
| Tareq Salahi | | Email Address Redacted | Email |
| Tareq Statieh | | Email Address Redacted | Email |
| Taresha Cobb | | Email Address Redacted | Email |
| Tareyton Jones | | Email Address Redacted | Email |
| Targa Motor Group LLC | | Email Address Redacted | Email |
| Target Auto Brokers Inc. | | Email Address Redacted | Email |
| Target Directional Services | | Email Address Redacted | Email |
| Target Excellence Inc | | Email Address Redacted | Email |
| Target General Construction Inc | | Email Address Redacted | Email |
| Target General Contracting Corp | | Email Address Redacted | Email |
| Target Landscape Construction, Inc | | Email Address Redacted | Email |
| Target Lumber & Logging Co. LLC | | Email Address Redacted | Email |
| Target Re Inc | | Email Address Redacted | Email |
| Target Trim Corp | | Email Address Redacted | Email |
| Targeted Wealth Solutions LLC | | Email Address Redacted | Email |
| Tarheadz Roofing Systems LLC | | Email Address Redacted | Email |
| Tarheel Auto Sales, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Tarheel Heating & Cooling | | Email Address Redacted | Email |
| Tarheeldude Media Ventures | | Email Address Redacted | Email |
| Tari Allen | | Email Address Redacted | Email |
| Taria Avery | | Email Address Redacted | Email |
| Taria Reed | | Email Address Redacted | Email |
| Taric Kharoufa | | Email Address Redacted | Email |
| Tariesha White | | Email Address Redacted | Email |
| Tarif Brown | | Email Address Redacted | Email |
| Tarif Kumasi | | Email Address Redacted | Email |
| Tariff A Dill | | Email Address Redacted | Email |
| Tariq I Gabr | | Email Address Redacted | Email |
| Tarig Khair | | Email Address Redacted | Email |
| Tarig Sardab | | Email Address Redacted | Email |
| Tarik Ahmed | | Email Address Redacted | Email |
| Tarik Elaamili | | Email Address Redacted | Email |
| Tarik Gibson | | Email Address Redacted | Email |
| Tarik Haygood | | Email Address Redacted | Email |
| Tarik Herradi | | Email Address Redacted | Email |
| Tarik Jalil | | Email Address Redacted | Email |
| Tarik Jones | | Email Address Redacted | Email |
| Tarik Littlejohn | | Email Address Redacted | Email |
| Tarik Malak | | Email Address Redacted | Email |
| Tarik O'Regan | | Email Address Redacted | Email |
| Tarik Peters Jr | | Email Address Redacted | Email |
| Tarik Richards | | Email Address Redacted | Email |
| Tarik Slimi | | Email Address Redacted | Email |
| Tarik Smith | | Email Address Redacted | Email |
| Tarik Tyler | | Email Address Redacted | Email |
| Tarik Warren | | Email Address Redacted | Email |
| Tarik Washington | | Email Address Redacted | Email |
| Tarik Zaidi | | Email Address Redacted | Email |
| Tariko Kendall | | Email Address Redacted | Email |
| Tariku Tameru | | Email Address Redacted | Email |
| Tarim Uyghur Food Inc | | Email Address Redacted | Email |
| Tarina Williams | | Email Address Redacted | Email |
| Tariq Abdullah | | Email Address Redacted | Email |
| Tariq Alsarraj | | Email Address Redacted | Email |
| Tariq Amin | | Email Address Redacted | Email |
| Tariq B Bhutta | | Email Address Redacted | Email |
| Tariq Bashir | | Email Address Redacted | Email |
| Tariq Chaney | | Email Address Redacted | Email |
| Tariq Cheema | | Email Address Redacted | Email |
| Tariq Choudhury | | Email Address Redacted | Email |
| Tariq Dibseh | | Email Address Redacted | Email |
| Tariq Dixon | | Email Address Redacted | Email |
| Tariq Elkhatib | | Email Address Redacted | Email |
| Tariq Ghumman | | Email Address Redacted | Email |
| Tariq Giles | | Email Address Redacted | Email |
| Tariq Halal Meat & Grocery Inc | | Email Address Redacted | Email |
| Tariq Hussain | | Email Address Redacted | Email |
| Tariq Hussain | | Email Address Redacted | Email |
| Tariq Iqbal | | Email Address Redacted | Email |
| Tariq Ishaq Khan | | Email Address Redacted | Email |
| Tariq J Mcintyre | | Email Address Redacted | Email |
| Tariq Khan | | Email Address Redacted | Email |
| Tariq Malik | | Email Address Redacted | Email |
| Tariq Manzoor | | Email Address Redacted | Email |
| Tariq Masood | | Email Address Redacted | Email |
| Tariq Mcdonald | | Email Address Redacted | Email |
| Tariq Milton | | Email Address Redacted | Email |
| Tariq Mix | | Email Address Redacted | Email |
| Tariq Rhett | | Email Address Redacted | Email |
| Tariq Saeed | | Email Address Redacted | Email |
| Tariq Shaikh | | Email Address Redacted | Email |
| Tariq Sumrein | | Email Address Redacted | Email |
| Tariq Zaka | | Email Address Redacted | Email |
| Tariq Ziad | | Email Address Redacted | Email |
| Tariq Ziad | | Email Address Redacted | Email |
| Tariqua Albright | | Email Address Redacted | Email |
| Tarique Choudhury | | Email Address Redacted | Email |
| Tarke Ranch LLC | | Email Address Redacted | Email |
| Tarkino Herrera Cortes | | Email Address Redacted | Email |
| Tarko Group LLC | | Email Address Redacted | Email |
| Tari Construction LLC | | Email Address Redacted | Email |
| Tarland T. Thomas, Enterprises, LLC | | Email Address Redacted | Email |
| Tarlene Davis | | Email Address Redacted | Email |
| Tarleshia Barr | | Email Address Redacted | Email |
| Tarlochan Parhar | | Email Address Redacted | Email |
| Tarlochan Singh | | Email Address Redacted | Email |
| Tarlton Enterprises, Inc. | | Email Address Redacted | Email |
| Tarmarsha Kent | | Email Address Redacted | Email |
| Tarmilla Wright | | Email Address Redacted | Email |
| Tarmo Taht | | Email Address Redacted | Email |
| Tarnavis Lee | | Email Address Redacted | Email |
| Tarneshia Maddox | | Email Address Redacted | Email |
| Tarniah Real Estate Group LLC | | Email Address Redacted | Email |
| Tarnisha Dixion | | Email Address Redacted | Email |
| Tarnisha Doss Harrell | | Email Address Redacted | Email |
| Tarnisha Taylor | | Email Address Redacted | Email |
| Tarnisha Turner | | Email Address Redacted | Email |
| Tarnjeet S Virk | | Email Address Redacted | Email |
| Tarnjeet Sahota | | Email Address Redacted | Email |
| Tarnjeet Singh | | Email Address Redacted | Email |
| Taro Group, LLC | | Email Address Redacted | Email |
| Tarome Inc | | Email Address Redacted | Email |
| Taron Ackles | | Email Address Redacted | Email |
| Taron Lizagub | | Email Address Redacted | Email |
| Taron Puzio | | Email Address Redacted | Email |
| Taron Stewart | | Email Address Redacted | Email |
| Taroneh Holmberg | | Email Address Redacted | Email |
| Tarosa Jacobs | | Email Address Redacted | Email |
| Tarpaulin LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tarpawanpal Dhillon | | Email Address Redacted | Email |
| Tarpaz Capital LLC | | Email Address Redacted | Email |
| Tarpin & Royce Inc | | Email Address Redacted | Email |
| Tarpinder Singh | | Email Address Redacted | Email |
| Tarpley Jones | | Email Address Redacted | Email |
| Tarpley Pelham Family Child Care | | Email Address Redacted | Email |
| Tarpon Bayou Corp. | | Email Address Redacted | Email |
| Tarpon Marine Detailing LLC | | Email Address Redacted | Email |
| Tarpon Rental, Inc. | | Email Address Redacted | Email |
| Tarra Anderson | | Email Address Redacted | Email |
| Tarra Bell | | Email Address Redacted | Email |
| Tarra Enterprises Inc | | Email Address Redacted | Email |
| Tarra Peterson | | Email Address Redacted | Email |
| Tarrance Shumake | | Email Address Redacted | Email |
| Tarrance Thompson | | Email Address Redacted | Email |
| Tarrant Gilbert | | Email Address Redacted | Email |
| Tarrante Lackey Sr | | Email Address Redacted | Email |
| Tarras Tasks LLC | | Email Address Redacted | Email |
| Tarray Dawson | | Email Address Redacted | Email |
| Tarre Smith | | Email Address Redacted | Email |
| Tarren Parker | | Email Address Redacted | Email |
| Tarren Parker | | Email Address Redacted | Email |
| Tarrence Barber | | Email Address Redacted | Email |
| Tarrence K Bond | | Email Address Redacted | Email |
| Tarrence Moorer | | Email Address Redacted | Email |
| Tarrence Taylor | | Email Address Redacted | Email |
| Tarri Strickland | | Email Address Redacted | Email |
| Tarriell Haji | | Email Address Redacted | Email |
| Tarris Partee | | Email Address Redacted | Email |
| Tarry Tavern | | Email Address Redacted | Email |
| Tarryll Williamson | | Email Address Redacted | Email |
| Tarrymore Inn, Inc. | | Email Address Redacted | Email |
| Tarrytown United Methodist Church | | Email Address Redacted | Email |
| Tarsame Singh | | Email Address Redacted | Email |
| Tarsem Singh | | Email Address Redacted | Email |
| Tarsha Carter | | Email Address Redacted | Email |
| Tarsha Carter | | Email Address Redacted | Email |
| Tarsha Carter | | Email Address Redacted | Email |
| Tarsha D Fitzgerald | | Email Address Redacted | Email |
| Tarsha Simmons | | Email Address Redacted | Email |
| Tarsha Smith | | Email Address Redacted | Email |
| Tarshe Matthews | | Email Address Redacted | Email |
| Tarshianna Stuckey | | Email Address Redacted | Email |
| Tart LLC | | Email Address Redacted | Email |
| Tart Shop LLC | | Email Address Redacted | Email |
| Tartan Advisors LLC | | Email Address Redacted | Email |
| Tartan Covers LLC | | Email Address Redacted | Email |
| Tartan Farms, LLC | | Email Address Redacted | Email |
| Tarts & Truffles, Cakes & Catering LLC | | Email Address Redacted | Email |
| Tarun Chhabra | | Email Address Redacted | Email |
| Tarun P. Darji | | Email Address Redacted | Email |
| Tarun Tadepalli | | Email Address Redacted | Email |
| Tarunendu S Dwivedi Md Pc | | Email Address Redacted | Email |
| Tarvarious Williams | | Email Address Redacted | Email |
| Tarvaris Johnson | | Email Address Redacted | Email |
| Tarver Pools & Spas LLC | | Email Address Redacted | Email |
| Tarver Teck Services, LLC | | Email Address Redacted | Email |
| Taryag 613 LLC | | Email Address Redacted | Email |
| Taryn Brown | | Email Address Redacted | Email |
| Taryn Donovan | | Email Address Redacted | Email |
| Taryn Emerson Interiors | | Email Address Redacted | Email |
| Taryn Goodwin | | Email Address Redacted | Email |
| Taryn Hunter | | Email Address Redacted | Email |
| Taryn Johnson & Associates | | Email Address Redacted | Email |
| Taryn Mcgannon | | Email Address Redacted | Email |
| Taryn Mueller | | Email Address Redacted | Email |
| Taryn Palo | | Email Address Redacted | Email |
| Taryn Ramsey | | Email Address Redacted | Email |
| Taryn Rhodes | | Email Address Redacted | Email |
| Taryn Santiago | | Email Address Redacted | Email |
| Taryn Shorr | | Email Address Redacted | Email |
| Taryn Silva | | Email Address Redacted | Email |
| Taryn Waldman | | Email Address Redacted | Email |
| Taryn Waters | | Email Address Redacted | Email |
| Taryn Watson | | Email Address Redacted | Email |
| Taryns | | Email Address Redacted | Email |
| Taryn'S Nails | | Email Address Redacted | Email |
| Tarzana Cafe Bakery | | Email Address Redacted | Email |
| Tarzana Computer | | Email Address Redacted | Email |
| Tarzana Mbz A Plus Co., Inc. | | Email Address Redacted | Email |
| Tarzana Transportation Inc | | Email Address Redacted | Email |
| Tarzio Morais | | Email Address Redacted | Email |
| Tas Coroneos | | Email Address Redacted | Email |
| Tasa Herndon | | Email Address Redacted | Email |
| Tasa Jones | | Email Address Redacted | Email |
| Tasa Robinson | | Email Address Redacted | Email |
| Tasaundra Lewis | | Email Address Redacted | Email |
| Tasawar Hussain | | Email Address Redacted | Email |
| Tasc For Teens Inc | | Email Address Redacted | Email |
| Tasca Studios LLC | | Email Address Redacted | Email |
| Tascha Williams | | Email Address Redacted | Email |
| Tasche Long | | Email Address Redacted | Email |
| Taschian Accountancy Corp | | Email Address Redacted | Email |
| Tasco Tax & Accounting | | Email Address Redacted | Email |
| Tascon Landscaping Services LLC | | Email Address Redacted | Email |
| Tascosa Office Machines Inc | | Email Address Redacted | Email |
| Tasda Properties LLC | | Email Address Redacted | Email |
| Taselamadandridge | | Email Address Redacted | Email |
| Tash Brands, | | Email Address Redacted | Email |
| Tash Cosmetics | | Email Address Redacted | Email |
| Tasha Berg | | Email Address Redacted | Email |
| Tasha Bolden | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tasha Braggs | | Email Address Redacted | Email |
| Tasha Brown | | Email Address Redacted | Email |
| Tasha Brown | | Email Address Redacted | Email |
| Tasha Burton | | Email Address Redacted | Email |
| Tasha Burton | | Email Address Redacted | Email |
| Tasha Castagna | | Email Address Redacted | Email |
| Tasha Crafts | | Email Address Redacted | Email |
| Tasha Crafts | | Email Address Redacted | Email |
| Tasha Davis | | Email Address Redacted | Email |
| Tasha Davis | | Email Address Redacted | Email |
| Tasha Garcia | | Email Address Redacted | Email |
| Tasha Gibson | | Email Address Redacted | Email |
| Tasha Hall | | Email Address Redacted | Email |
| Tasha Hall | | Email Address Redacted | Email |
| Tasha Harkins | | Email Address Redacted | Email |
| Tasha Hooker | | Email Address Redacted | Email |
| Tasha L Fulton | | Email Address Redacted | Email |
| Tasha L Wisniewski | | Email Address Redacted | Email |
| Tasha Lynette Hough | | Email Address Redacted | Email |
| Tasha M Williams | | Email Address Redacted | Email |
| Tasha Mayberry | | Email Address Redacted | Email |
| Tasha Mayo | | Email Address Redacted | Email |
| Tasha Mcclain | | Email Address Redacted | Email |
| Tasha Mccoy | | Email Address Redacted | Email |
| Tasha Meggett | | Email Address Redacted | Email |
| Tasha Mitchell | | Email Address Redacted | Email |
| Tasha Nicole Johnson | | Email Address Redacted | Email |
| Tasha P. Fuller | | Email Address Redacted | Email |
| Tasha Paige | | Email Address Redacted | Email |
| Tasha Paige | | Email Address Redacted | Email |
| Tasha Primeau | | Email Address Redacted | Email |
| Tasha Randall | | Email Address Redacted | Email |
| Tasha Randall | | Email Address Redacted | Email |
| Tasha Randall | | Email Address Redacted | Email |
| Tasha Rowe | | Email Address Redacted | Email |
| Tasha Saunders | | Email Address Redacted | Email |
| Tasha Smith | | Email Address Redacted | Email |
| Tasha Smith | | Email Address Redacted | Email |
| Tasha Sneed The Tax Dr | | Email Address Redacted | Email |
| Tasha Socin | | Email Address Redacted | Email |
| Tasha Strickland | | Email Address Redacted | Email |
| Tasha Terry | | Email Address Redacted | Email |
| Tasha Thomas | | Email Address Redacted | Email |
| Tasha White | | Email Address Redacted | Email |
| Tasha Williams | | Email Address Redacted | Email |
| Tashala Hawkins | | Email Address Redacted | Email |
| Tashana Steward | | Email Address Redacted | Email |
| Tashanda Thomas | | Email Address Redacted | Email |
| Tashane Horton | | Email Address Redacted | Email |
| Tashaneil Archer | | Email Address Redacted | Email |
| Tashanell Franks | | Email Address Redacted | Email |
| Tashani Gaskins | | Email Address Redacted | Email |
| Tashania Brown Anderson | | Email Address Redacted | Email |
| Tashara Fashion | | Email Address Redacted | Email |
| Tashara Mccoy | | Email Address Redacted | Email |
| Tashara Mcintyre | | Email Address Redacted | Email |
| Tasha'S Magic Fingerz Hair Salon | | Email Address Redacted | Email |
| Tashas Treasure Trunk | | Email Address Redacted | Email |
| Tashas Virgin Hair Emporium | | Email Address Redacted | Email |
| Tashauna Clark | | Email Address Redacted | Email |
| Tashauna Haynes | | Email Address Redacted | Email |
| Tashauna Howard | | Email Address Redacted | Email |
| Tashauna Parker | | Email Address Redacted | Email |
| Tashaw Andrews | | Email Address Redacted | Email |
| Tashawn Jackson | | Email Address Redacted | Email |
| Tashawn Mabry | | Email Address Redacted | Email |
| Tashawn Posey | | Email Address Redacted | Email |
| Tashawna Byas | | Email Address Redacted | Email |
| Tashawna Edmonds | | Email Address Redacted | Email |
| Tashay Jamison | | Email Address Redacted | Email |
| Tashc Floring LLC | | Email Address Redacted | Email |
| Tasheana Ejikeme | | Email Address Redacted | Email |
| Tasheanna Barnes | | Email Address Redacted | Email |
| Tasheba Sisson | | Email Address Redacted | Email |
| Tasheema L Randle | | Email Address Redacted | Email |
| Tasheika Jackson | | Email Address Redacted | Email |
| Tashenique L Cooper | | Email Address Redacted | Email |
| Tasheria Spivey | | Email Address Redacted | Email |
| Tashett Ward | | Email Address Redacted | Email |
| Tashfique Khan | | Email Address Redacted | Email |
| Tashi Deley | | Email Address Redacted | Email |
| Tashi Fashions | | Email Address Redacted | Email |
| Tashi Saari | | Email Address Redacted | Email |
| Tashi Saari | | Email Address Redacted | Email |
| Tashi Saari | | Email Address Redacted | Email |
| Tashi Wongdi | | Email Address Redacted | Email |
| Tashia Chevealier | | Email Address Redacted | Email |
| Tashia Doggett | | Email Address Redacted | Email |
| Tashia Stafford | | Email Address Redacted | Email |
| Tashia'S Treehouse | | Email Address Redacted | Email |
| Tashiba Callaway | | Email Address Redacted | Email |
| Tashika Linwood | | Email Address Redacted | Email |
| Tashira Bryant | | Email Address Redacted | Email |
| Tashiro Choi & Associates | | Email Address Redacted | Email |
| Tashon Bowie | | Email Address Redacted | Email |
| Tashoya Robinson | | Email Address Redacted | Email |
| Tashun Gardner | | Email Address Redacted | Email |
| Tasia Barr | | Email Address Redacted | Email |
| Tasia Home Care | | Email Address Redacted | Email |
| Tasia Johnson | | Email Address Redacted | Email |
| Tasia Johnson | | Email Address Redacted | Email |
| Tasia Lackey | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Tasia Murrille | | | Email Address Redacted | Email |
| Tasia Nelson | | | Email Address Redacted | Email |
| Tasjanae Poole | | | Email Address Redacted | Email |
| Task Masters United | | | Email Address Redacted | Email |
| Task Properties | | | Email Address Redacted | Email |
| Task Security Group | | | Email Address Redacted | Email |
| Task Tacklers LLC | | | Email Address Redacted | Email |
| Taskeen Ahsan | | | Email Address Redacted | Email |
| Task-Master Holsteins Inc. | | | Email Address Redacted | Email |
| Tasks by Taylor | | | Email Address Redacted | Email |
| Taslema Twyman-Murray | | | Email Address Redacted | Email |
| Tasma Williams | | | Email Address Redacted | Email |
| Tasmyn Bowes Psy.D LLC | | | Email Address Redacted | Email |
| Tasneem Ahmed | | | Email Address Redacted | Email |
| Tasneem Tofafarosh | | | Email Address Redacted | Email |
| Tasnia Incorporated | | | Email Address Redacted | Email |
| Tasom | | | Email Address Redacted | Email |
| Taspasdelivery | | | Email Address Redacted | Email |
| Tass Inc | | | Email Address Redacted | Email |
| Tassady Smith | | | Email Address Redacted | Email |
| Tassan Jatikusuma | | | Email Address Redacted | Email |
| Tassan Young | | | Email Address Redacted | Email |
| Tassava Consulting, LLC | | | Email Address Redacted | Email |
| Tassie Grantham | | | Email Address Redacted | Email |
| Tassie Rieder | | | Email Address Redacted | Email |
| Tassierra Hall | | | Email Address Redacted | Email |
| Tassika Lisa Lloyd | | | Email Address Redacted | Email |
| Tassos Recachinas | | | Email Address Redacted | Email |
| Tassos Recachinas | | | Email Address Redacted | Email |
| Tastan Enterprise, LLC | | | Email Address Redacted | Email |
| Taste & See Restaurant & Catering Services, LLC | | | Email Address Redacted | Email |
| Taste As You Go, LLC | | | Email Address Redacted | Email |
| Taste Bud Foods / Bistro 185 | | | Email Address Redacted | Email |
| Taste Bud Magic | | | Email Address Redacted | Email |
| Taste Budz Lv Lp | | | Email Address Redacted | Email |
| Taste My Kitchen LLC | | | Email Address Redacted | Email |
| Taste Of Africa Catering Services Inc | | | Email Address Redacted | Email |
| Taste Of Buffalo Pizzeria Inc | | | Email Address Redacted | Email |
| Taste Of Burma, Inc | | | Email Address Redacted | Email |
| Taste Of Chicago | | | Email Address Redacted | Email |
| Taste Of China 88 Inc | | | Email Address Redacted | Email |
| Taste Of China Usa LLC | | | Email Address Redacted | Email |
| Taste Of Ethiopia | | | Email Address Redacted | Email |
| Taste Of Flava | | | Email Address Redacted | Email |
| Taste Of Fortune LLC | | | Email Address Redacted | Email |
| Taste Of Jamaica Kitchen LLC | | | Email Address Redacted | Email |
| Taste Of Korea | | | Email Address Redacted | Email |
| Taste Of New York | | | Email Address Redacted | Email |
| Taste Of Soul Fest | | | Email Address Redacted | Email |
| Taste Of Tee, LLC | | | Email Address Redacted | Email |
| Taste Of The Island Food Inc | | | Email Address Redacted | Email |
| Taste Of The Pinnacles | | | Email Address Redacted | Email |
| Taste Of Tokyo LLC | | | Email Address Redacted | Email |
| Taste Of Tokyo, Inc. | | | Email Address Redacted | Email |
| Taste Of Village Chinese Restaurant Inc | | | Email Address Redacted | Email |
| Tastebuds | | | Email Address Redacted | Email |
| Tasteful Touch Catering LLC | | | Email Address Redacted | Email |
| Taste-T-Love LLC | | | Email Address Redacted | Email |
| Tastetreat LLC | | | Email Address Redacted | Email |
| Tastie Cakes | | | Email Address Redacted | Email |
| Tasting Works Inc. | | | Email Address Redacted | Email |
| Tasty Bakery Cafe LLC | | | Email Address Redacted | Email |
| Tasty Bowl Inc | | | Email Address Redacted | Email |
| Tasty Chengdu Cafe, Inc. | | | Email Address Redacted | Email |
| Tasty Chicken & Ribs Inc | | | Email Address Redacted | Email |
| Tasty Chicken Of Bensonhurst | | | Email Address Redacted | Email |
| Tasty China Restaurant Inc | | | Email Address Redacted | Email |
| Tasty Dip | | | Email Address Redacted | Email |
| Tasty Distributors Inc | | | Email Address Redacted | Email |
| Tasty Fusion Inc. | | | Email Address Redacted | Email |
| Tasty Girl Products Inc | | | Email Address Redacted | Email |
| Tasty Icecream Shop Inc | | | Email Address Redacted | Email |
| Tasty Imaginations | | | Email Address Redacted | Email |
| Tasty Kabob & Gyro Inc | | | Email Address Redacted | Email |
| Tasty Kitchen LLC | | | Email Address Redacted | Email |
| Tasty Lemon LLC | | | Email Address Redacted | Email |
| Tasty Picks Gourmet Corp | | | Email Address Redacted | Email |
| Tasty Picks Ii Corp | | | Email Address Redacted | Email |
| Tasty Pot Inc | | | Email Address Redacted | Email |
| Tasty Pot Shoreline Corporation | | | Email Address Redacted | Email |
| Tasty Temptations LLC | | | Email Address Redacted | Email |
| Tasty Treats Ice Cream Trucks | | | Email Address Redacted | Email |
| Tasty Village LLC | | | Email Address Redacted | Email |
| Tasty World Restaurant | | | Email Address Redacted | Email |
| Tastyexpress | | | Email Address Redacted | Email |
| Tastys Caramel Caribbean Restaurant Inc | | | Email Address Redacted | Email |
| Taswell Lindsay | | | Email Address Redacted | Email |
| Tasya Williamson | | | Email Address Redacted | Email |
| Tat Enterprises | | | Email Address Redacted | Email |
| Tata Doucoure | | | Email Address Redacted | Email |
| Tata Inc | | | Email Address Redacted | Email |
| Tataiyana Alexander | | | Email Address Redacted | Email |
| Tatamy Food Mart LLC | | | Email Address Redacted | Email |
| Tatanisha Gatewood | | | Email Address Redacted | Email |
| Tatanisha Sanoria Rydell Harvey | | | Email Address Redacted | Email |
| Tatas Learning Center Corp. | | | Email Address Redacted | Email |
| Tatas Snack Shop | | | Email Address Redacted | Email |
| Tatau LLC, | | | Email Address Redacted | Email |
| Tatco Construction & Remodeling Inc | | | Email Address Redacted | Email |
| Tatco Products, Inc | | | Email Address Redacted | Email |
| Tate Appraisal & Consultation, Inc. | | | Email Address Redacted | Email |
| Tate Auto Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Tate Automotive Inc | | Email Address Redacted | Email |
| Tate Baker | | Email Address Redacted | Email |
| Tate Baker | | Email Address Redacted | Email |
| Tate Borcoman | | Email Address Redacted | Email |
| Tate Investments Inc | | Email Address Redacted | Email |
| Tate Schweitzer | | Email Address Redacted | Email |
| Tatenda Madzima | | Email Address Redacted | Email |
| Tater Tot | | Email Address Redacted | Email |
| Tater Tot | | Email Address Redacted | Email |
| Tater Tot | | Email Address Redacted | Email |
| Tater Tot | | Email Address Redacted | Email |
| Tater Tott | | Email Address Redacted | Email |
| Tater Water | | Email Address Redacted | Email |
| Taterhill Trading Company | | Email Address Redacted | Email |
| Tatertots Rule | | Email Address Redacted | Email |
| Tates Enterprises, LLC | | Email Address Redacted | Email |
| Tates Insurance And Financial Services,Inc. | | Email Address Redacted | Email |
| Tatevik Shahbazian | | Email Address Redacted | Email |
| Tatevik Torosyan | | Email Address Redacted | Email |
| Tatia L Olds | | Email Address Redacted | Email |
| Tatiana Angel | | Email Address Redacted | Email |
| Tatiana Bermudez | | Email Address Redacted | Email |
| Tatiana Bonhomme | | Email Address Redacted | Email |
| Tatiana Cadestin | | Email Address Redacted | Email |
| Tatiana Carter | | Email Address Redacted | Email |
| Tatiana Cox | | Email Address Redacted | Email |
| Tatiana D Ringsby | | Email Address Redacted | Email |
| Tatiana Derevyanko | | Email Address Redacted | Email |
| Tatiana Esposito | | Email Address Redacted | Email |
| Tatiana Fanfan | | Email Address Redacted | Email |
| Tatiana Furcron | | Email Address Redacted | Email |
| Tatiana Furcron | | Email Address Redacted | Email |
| Tatiana Gomez | | Email Address Redacted | Email |
| Tatiana Gusan | | Email Address Redacted | Email |
| Tatiana Gusan | | Email Address Redacted | Email |
| Tatiana Ikonnikova | | Email Address Redacted | Email |
| Tatiana Jacques | | Email Address Redacted | Email |
| Tatiana Jerome | | Email Address Redacted | Email |
| Tatiana Jorge | | Email Address Redacted | Email |
| Tatiana Khakhutaishvili | | Email Address Redacted | Email |
| Tatiana Le | | Email Address Redacted | Email |
| Tatiana Loriston | | Email Address Redacted | Email |
| Tatiana Maldonado | | Email Address Redacted | Email |
| Tatiana Marina | | Email Address Redacted | Email |
| Tatiana Martinez | | Email Address Redacted | Email |
| Tatiana Mendez | | Email Address Redacted | Email |
| Tatiana Mikhailov | | Email Address Redacted | Email |
| Tatiana Moroz Music, LLC | | Email Address Redacted | Email |
| Tatiana Mulry | | Email Address Redacted | Email |
| Tatiana Osorio | | Email Address Redacted | Email |
| Tatiana Otto | | Email Address Redacted | Email |
| Tatiana Paul | | Email Address Redacted | Email |
| Tatiana Peak-Gregg | | Email Address Redacted | Email |
| Tatiana Perczek | | Email Address Redacted | Email |
| Tatiana Perczek | | Email Address Redacted | Email |
| Tatiana Petunina | | Email Address Redacted | Email |
| Tatiana Plakso | | Email Address Redacted | Email |
| Tatiana Santos Rodriguez | | Email Address Redacted | Email |
| Tatiana Selyutina | | Email Address Redacted | Email |
| Tatiana Semenova | | Email Address Redacted | Email |
| Tatiana Smith | | Email Address Redacted | Email |
| Tatiana Souza | | Email Address Redacted | Email |
| Tatiana T Ruiz | | Email Address Redacted | Email |
| Tatiana Tamilani | | Email Address Redacted | Email |
| Tatiana Valentine | | Email Address Redacted | Email |
| Tatiana Vega | | Email Address Redacted | Email |
| Tatiana Verzilina Cpa | | Email Address Redacted | Email |
| Tatiana Walker | | Email Address Redacted | Email |
| Tatiana Walker | | Email Address Redacted | Email |
| Tatiana White | | Email Address Redacted | Email |
| Tatiana Williams | | Email Address Redacted | Email |
| Tatiana Zayas | | Email Address Redacted | Email |
| Tatianna Speas | | Email Address Redacted | Email |
| Tatianna Thomas | | Email Address Redacted | Email |
| Tatieli Fatima Belinaso | | Email Address Redacted | Email |
| Tati'S Tots | | Email Address Redacted | Email |
| Tatisha Clemons | | Email Address Redacted | Email |
| Tatiyana Alexander | | Email Address Redacted | Email |
| Tatjana Bojic | | Email Address Redacted | Email |
| Tatjana Bojic | | Email Address Redacted | Email |
| Tato LLC | | Email Address Redacted | Email |
| Tato Renovation LLC | | Email Address Redacted | Email |
| Tator Tax Service LLC | | Email Address Redacted | Email |
| Tatro, LLC | | Email Address Redacted | Email |
| Tatronai Belmer | | Email Address Redacted | Email |
| Tatshee Simmons | | Email Address Redacted | Email |
| Tattle Tales Learning Center | | Email Address Redacted | Email |
| Tattoo Family Inc | | Email Address Redacted | Email |
| Tattoo Strategy | | Email Address Redacted | Email |
| Tattoofun, Inc | | Email Address Redacted | Email |
| Tattoonerds Ink Boutique | | Email Address Redacted | Email |
| Tattoos By Wolf Robinson | | Email Address Redacted | Email |
| Tattz Customz | | Email Address Redacted | Email |
| Tatul Gagiki Shahbazyan | | Email Address Redacted | Email |
| Tatum Criner | | Email Address Redacted | Email |
| Tatum Criner | | Email Address Redacted | Email |
| Tatum Design, LLC | | Email Address Redacted | Email |
| Tatum Elite Skills Training | | Email Address Redacted | Email |
| Tatum Heiser | | Email Address Redacted | Email |
| Tatum Hutton | | Email Address Redacted | Email |
| Tatum Landscaping & Lawn Care, LLC | | Email Address Redacted | Email |
| Tatum Mckenzie | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tatum Nash | | Email Address Redacted | Email |
| Tatyana Brown | | Email Address Redacted | Email |
| Tatyana Bynum | | Email Address Redacted | Email |
| Tatyana Cathcart | | Email Address Redacted | Email |
| Tatyana Davidyuk | | Email Address Redacted | Email |
| Tatyana Davidyuk | | Email Address Redacted | Email |
| Tatyana Haddock | | Email Address Redacted | Email |
| Tatyana Kioroglo | | Email Address Redacted | Email |
| Tatyana Krol | | Email Address Redacted | Email |
| Tatyana Le | | Email Address Redacted | Email |
| Tatyana Malkis | | Email Address Redacted | Email |
| Tatyana Meyta | | Email Address Redacted | Email |
| Tatyana Moglevsky | | Email Address Redacted | Email |
| Tatyana Peffers | | Email Address Redacted | Email |
| Tatyana Portnaya | | Email Address Redacted | Email |
| Tatyana Rodriguez | | Email Address Redacted | Email |
| Tatyana Rodriguez | | Email Address Redacted | Email |
| Tatyana Vicky Owampuro | | Email Address Redacted | Email |
| Tatyana'S Cleaners | | Email Address Redacted | Email |
| Tatyanna Brenner | | Email Address Redacted | Email |
| Tatyanna Warren | | Email Address Redacted | Email |
| Tatyanna Williams | | Email Address Redacted | Email |
| Tatyona Terry | | Email Address Redacted | Email |
| Tatyress Vernell Williamson | | Email Address Redacted | Email |
| Taubarron Patton | | Email Address Redacted | Email |
| Tauch Brothers Inc | | Email Address Redacted | Email |
| Taufic Issa | | Email Address Redacted | Email |
| Tauhha Zubair | | Email Address Redacted | Email |
| Tauhid Islam | | Email Address Redacted | Email |
| Taulbee Tires | | Email Address Redacted | Email |
| Taulina Ibragimova | | Email Address Redacted | Email |
| Tauna Chavis | | Email Address Redacted | Email |
| Tauna Jorgensen | | Email Address Redacted | Email |
| Taungeir Budd | | Email Address Redacted | Email |
| Tauras Paramore | | Email Address Redacted | Email |
| Taurean Carr | | Email Address Redacted | Email |
| Taurean Clayton | | Email Address Redacted | Email |
| Taurean Garcia | | Email Address Redacted | Email |
| Taurean Gibson | | Email Address Redacted | Email |
| Taurean'S Logistic | | Email Address Redacted | Email |
| Tauria Linala | | Email Address Redacted | Email |
| Taurin Perry | | Email Address Redacted | Email |
| Taurinus Brazilian Steakhouse | | Email Address Redacted | Email |
| Tauris Hamler | | Email Address Redacted | Email |
| Tauris Mcbride | | Email Address Redacted | Email |
| Taurus Antoine | | Email Address Redacted | Email |
| Taurus Baynes | | Email Address Redacted | Email |
| Taurus King | | Email Address Redacted | Email |
| Taurus Logistics Inc | | Email Address Redacted | Email |
| Taurus Market Research | | Email Address Redacted | Email |
| Taurus Singletary | | Email Address Redacted | Email |
| Taurus Software Inc. | | Email Address Redacted | Email |
| Taus Authentic LLC | | Email Address Redacted | Email |
| Tauseef Razaque | | Email Address Redacted | Email |
| Taushashairandbeautysupplies | | Email Address Redacted | Email |
| Tausif Latif | | Email Address Redacted | Email |
| T-Auto Transport LLC | | Email Address Redacted | Email |
| Tava Logistical Services, LLC | | Email Address Redacted | Email |
| Tavan Shahab | | Email Address Redacted | Email |
| Tavares Asberry | | Email Address Redacted | Email |
| Tavares Brothers Landscape | | Email Address Redacted | Email |
| Tavares Chambless | | Email Address Redacted | Email |
| Tavares Harmon | | Email Address Redacted | Email |
| Tavares Parris | | Email Address Redacted | Email |
| Tavares Plumbing | | Email Address Redacted | Email |
| Tavares Velazquez | | Email Address Redacted | Email |
| Tavares Woodson | | Email Address Redacted | Email |
| Tavarez Construction LLC | | Email Address Redacted | Email |
| Tavarez Distributors LLC | | Email Address Redacted | Email |
| Tavarez Real Estate | | Email Address Redacted | Email |
| Tavarious Allwood | | Email Address Redacted | Email |
| Tavaris Blakemore | | Email Address Redacted | Email |
| Tavaris Lee | | Email Address Redacted | Email |
| Tavarisandersonautodetailing | | Email Address Redacted | Email |
| Tavarius Merritt | | Email Address Redacted | Email |
| Tavarus Jackson | | Email Address Redacted | Email |
| Tavazon, Pc | | Email Address Redacted | Email |
| Tavee Choke88 Inc | | Email Address Redacted | Email |
| Tavenoh Jean-Baptiste | | Email Address Redacted | Email |
| Tavera Painting Inc | | Email Address Redacted | Email |
| Taveras Distributors, LLC. | | Email Address Redacted | Email |
| Taveras Laundromat Corp | | Email Address Redacted | Email |
| Tavern58 At Gibbs, | | Email Address Redacted | Email |
| Tavi Black | | Email Address Redacted | Email |
| Tavia Cowell | | Email Address Redacted | Email |
| Tavia Mills | | Email Address Redacted | Email |
| Tavia Thompson | | Email Address Redacted | Email |
| Tavia Walker | | Email Address Redacted | Email |
| Tavie Meier | | Email Address Redacted | Email |
| Tavin Alatta | | Email Address Redacted | Email |
| Tavinder Phull | | Email Address Redacted | Email |
| Tavio Blossomgame | | Email Address Redacted | Email |
| Tavis Media | | Email Address Redacted | Email |
| Tavis Rorie | | Email Address Redacted | Email |
| Tavis Taylor | | Email Address Redacted | Email |
| Tavist Murphy | | Email Address Redacted | Email |
| Tavistock Dynamics Inc | | Email Address Redacted | Email |
| Tavo Matic Inc | | Email Address Redacted | Email |
| Tavolo Wantagh Inc | | Email Address Redacted | Email |
| Tavon Charles | | Email Address Redacted | Email |
| Tavon Knight | | Email Address Redacted | Email |
| Tavon Wade | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tavonne Johnson | | Email Address Redacted | Email |
| Tavories Isom | | Email Address Redacted | Email |
| Tavoy Blake Construction | | Email Address Redacted | Email |
| Tavr | | Email Address Redacted | Email |
| Tavrida | | Email Address Redacted | Email |
| Tavro13 Inc. | | Email Address Redacted | Email |
| Tavros Construction Inc | | Email Address Redacted | Email |
| Tawakal Freight Inc | | Email Address Redacted | Email |
| Tawana Chappel-Spraags | | Email Address Redacted | Email |
| Tawana Davy | | Email Address Redacted | Email |
| Tawana Garrit | | Email Address Redacted | Email |
| Tawana Hogan | | Email Address Redacted | Email |
| Tawana Mcdonald | | Email Address Redacted | Email |
| Tawana Muhammad | | Email Address Redacted | Email |
| Tawana Stoute | | Email Address Redacted | Email |
| Tawana Vanderburg | | Email Address Redacted | Email |
| Tawanda Anderson | | Email Address Redacted | Email |
| Tawanda Connor | | Email Address Redacted | Email |
| Tawanda Huff | | Email Address Redacted | Email |
| Tawanda Johnson | | Email Address Redacted | Email |
| Tawanda Lott | | Email Address Redacted | Email |
| Tawanda Miller | | Email Address Redacted | Email |
| Tawanda R Logan | | Email Address Redacted | Email |
| Tawanda Rocafort | | Email Address Redacted | Email |
| Tawanda Scott | | Email Address Redacted | Email |
| Tawander Wilson | | Email Address Redacted | Email |
| Tawanna Coleman | | Email Address Redacted | Email |
| Tawanna Dukes | | Email Address Redacted | Email |
| Tawanna Fields | | Email Address Redacted | Email |
| Tawanna Mitchell | | Email Address Redacted | Email |
| Tawanna Moore | | Email Address Redacted | Email |
| Tawanna Speed | | Email Address Redacted | Email |
| Tawanna'S Ultra Spic -N- Span Cleaning Inc | | Email Address Redacted | Email |
| Tawanrat Thitilerdwong | | Email Address Redacted | Email |
| Tawasha Cowan | | Email Address Redacted | Email |
| Tawc Corp | | Email Address Redacted | Email |
| Tawfig Hilo | | Email Address Redacted | Email |
| Tawfik Tawfik | | Email Address Redacted | Email |
| Tawfiq Ajaj | | Email Address Redacted | Email |
| Tawfiq Awad | | Email Address Redacted | Email |
| Tawfiq Ihmud | | Email Address Redacted | Email |
| Tawiana Randall | | Email Address Redacted | Email |
| Tawn Makela | | Email Address Redacted | Email |
| Tawnee Sons | | Email Address Redacted | Email |
| Tawni Oppenheim | | Email Address Redacted | Email |
| Tawni Peterson | | Email Address Redacted | Email |
| Tawny Fernandez | | Email Address Redacted | Email |
| Tawny Gilbert | | Email Address Redacted | Email |
| Tawny Marie Moore | | Email Address Redacted | Email |
| Tawnya Austin | | Email Address Redacted | Email |
| Tawnya Coates | | Email Address Redacted | Email |
| Tawnya Falkner | | Email Address Redacted | Email |
| Tawnya Hunt | | Email Address Redacted | Email |
| Tawnya Jackson | | Email Address Redacted | Email |
| Tawnya M. Caldwell | | Email Address Redacted | Email |
| Tawnya Proctor | | Email Address Redacted | Email |
| Tawnya Proctor | | Email Address Redacted | Email |
| Tawon Burton | | Email Address Redacted | Email |
| Tawonna Jones | | Email Address Redacted | Email |
| Tawsha Jacobs | | Email Address Redacted | Email |
| Tax & Accounting Group | | Email Address Redacted | Email |
| Tax & Accounting Services Corp | | Email Address Redacted | Email |
| Tax & Accounting Solutions | | Email Address Redacted | Email |
| Tax & Business Advisors, Inc. | | Email Address Redacted | Email |
| Tax & Financial Advisors LLC | | Email Address Redacted | Email |
| Tax & Financial Services | | Email Address Redacted | Email |
| Tax & Finncial Resources | | Email Address Redacted | Email |
| Tax & Real Estate Experts | | Email Address Redacted | Email |
| Tax 40 Corporation | | Email Address Redacted | Email |
| Tax 509 Multi-Services | | Email Address Redacted | Email |
| Tax Advice | | Email Address Redacted | Email |
| Tax Advice Guys | | Email Address Redacted | Email |
| Tax Assessment Xperts, Inc. | | Email Address Redacted | Email |
| Tax Associates Of Platinum | | Email Address Redacted | Email |
| Tax Block LLC | | Email Address Redacted | Email |
| Tax Central LLC | | Email Address Redacted | Email |
| Tax Cents | | Email Address Redacted | Email |
| Tax Charm LLC | | Email Address Redacted | Email |
| Tax Check Express | | Email Address Redacted | Email |
| Tax Check LLC | | Email Address Redacted | Email |
| Tax Clinic LLC | | Email Address Redacted | Email |
| Tax Co LLC | | Email Address Redacted | Email |
| Tax Diva Inc | | Email Address Redacted | Email |
| Tax Empire LLC | | Email Address Redacted | Email |
| Tax Essentials | | Email Address Redacted | Email |
| Tax Etc | | Email Address Redacted | Email |
| Tax Excellence Services Inc | | Email Address Redacted | Email |
| Tax Expert Professionals LLC | | Email Address Redacted | Email |
| Tax Experts, Ltd | | Email Address Redacted | Email |
| Tax Express LLC | | Email Address Redacted | Email |
| Tax Express Of Florida Inc | | Email Address Redacted | Email |
| Tax Force Inc | | Email Address Redacted | Email |
| Tax Freedom, LLC | | Email Address Redacted | Email |
| Tax Geek Squad LLC | | Email Address Redacted | Email |
| Tax Guy Chris | | Email Address Redacted | Email |
| Tax Happens LLC | | Email Address Redacted | Email |
| Tax Help Associates Of New York Inc | | Email Address Redacted | Email |
| Tax Hookup | | Email Address Redacted | Email |
| Tax Into Cash | | Email Address Redacted | Email |
| Tax King Usa Inc | | Email Address Redacted | Email |
| Tax Kingdom & Professional Multiservices | | Email Address Redacted | Email |
| Tax Kings | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Tax Lady Davis Professional Services, LLC | | Email Address Redacted | Email |
| Tax Lady Enterprises | | Email Address Redacted | Email |
| Tax Law & Accounting Group LLC | | Email Address Redacted | Email |
| Tax Mail Plus | | Email Address Redacted | Email |
| Tax Management Services | | Email Address Redacted | Email |
| Tax Management Services Corp. | | Email Address Redacted | Email |
| Tax Master Plus | | Email Address Redacted | Email |
| Tax Matters Inc | | Email Address Redacted | Email |
| Tax Matters Inc | | Email Address Redacted | Email |
| Tax Nation Usa, LLC | | Email Address Redacted | Email |
| Tax Network Group LLC | | Email Address Redacted | Email |
| Tax Nurse LLC | | Email Address Redacted | Email |
| Tax Office Of Hattiesburg LLC | | Email Address Redacted | Email |
| Tax Offices Of Maylin Lima Inc | | Email Address Redacted | Email |
| Tax One Services LLC | | Email Address Redacted | Email |
| Tax Pilot Inc | | Email Address Redacted | Email |
| Tax Plus, Inc. | | Email Address Redacted | Email |
| Tax Practice Pro Inc | | Email Address Redacted | Email |
| Tax Prep & Accounting Services, Inc. | | Email Address Redacted | Email |
| Tax Prep 101411 Corp | | Email Address Redacted | Email |
| Tax Preparation | | Email Address Redacted | Email |
| Tax Preparation Services | | Email Address Redacted | Email |
| Tax Preparation Services | | Email Address Redacted | Email |
| Tax Preparer | | Email Address Redacted | Email |
| Tax Prime Solutions Inc | | Email Address Redacted | Email |
| Tax Pro 201D | | Email Address Redacted | Email |
| Tax Pro Services | | Email Address Redacted | Email |
| Tax Professional Network | | Email Address Redacted | Email |
| Tax Professionals | | Email Address Redacted | Email |
| Tax Proficient Inc | | Email Address Redacted | Email |
| Tax Pros | | Email Address Redacted | Email |
| Tax Pros Franchising Inc | | Email Address Redacted | Email |
| Tax Pros Inc, | | Email Address Redacted | Email |
| Tax Pros Plus, LLC | | Email Address Redacted | Email |
| Tax Queens Tax Services | | Email Address Redacted | Email |
| Tax Resolution Centre | | Email Address Redacted | Email |
| Tax Resource & Service Inc | | Email Address Redacted | Email |
| Tax Revenue Service | | Email Address Redacted | Email |
| Tax Services Of Bear Creek LLC | | Email Address Redacted | Email |
| Tax Services Of So Fl Inc | | Email Address Redacted | Email |
| Tax Services Of Virginia | | Email Address Redacted | Email |
| Tax Shelter, Inc | | Email Address Redacted | Email |
| Tax Sister & Business | | Email Address Redacted | Email |
| Tax Solution Service LLC | | Email Address Redacted | Email |
| Tax Solutions | | Email Address Redacted | Email |
| Tax Solutions Inc | | Email Address Redacted | Email |
| Tax Source Financial Services | | Email Address Redacted | Email |
| Tax Specialist | | Email Address Redacted | Email |
| Tax Specialists, Inc. | | Email Address Redacted | Email |
| Tax Studio | | Email Address Redacted | Email |
| Tax Target Group LLC | | Email Address Redacted | Email |
| Tax Technician - Income Tax Services | | Email Address Redacted | Email |
| Tax Tigers | | Email Address Redacted | Email |
| Tax Time Group Inc | | Email Address Redacted | Email |
| Tax Time Inc | | Email Address Redacted | Email |
| Tax Tips Inc. | | Email Address Redacted | Email |
| Tax Turf Financial | | Email Address Redacted | Email |
| Tax United Inc | | Email Address Redacted | Email |
| Tax Usa Group | | Email Address Redacted | Email |
| Tax Usa, LLC | | Email Address Redacted | Email |
| Tax Village LLC | | Email Address Redacted | Email |
| Taxace | | Email Address Redacted | Email |
| Taxanxiety.Com Inc | | Email Address Redacted | Email |
| Taxbook LLC | | Email Address Redacted | Email |
| Taxcare Affiliates | | Email Address Redacted | Email |
| Taxcare Inc | | Email Address Redacted | Email |
| Taxes & Business Solutions By Design LLC | | Email Address Redacted | Email |
| Taxes & More Inc | | Email Address Redacted | Email |
| Taxes 4 Less | | Email Address Redacted | Email |
| Taxes 4U | | Email Address Redacted | Email |
| Taxes B Gone, Inc | | Email Address Redacted | Email |
| Taxes B Gone, Inc | | Email Address Redacted | Email |
| Taxes By Antoinette LLC | | Email Address Redacted | Email |
| Taxes by Kay | | Email Address Redacted | Email |
| Taxes D.I.D. Rite | | Email Address Redacted | Email |
| Taxes Dingfeng Catering LLC | | Email Address Redacted | Email |
| Taxes Done Eze | | Email Address Redacted | Email |
| Taxes Done Right & Co. | | Email Address Redacted | Email |
| Taxes For All 2050 LLC | | Email Address Redacted | Email |
| Taxes Plus Of Turlock | | Email Address Redacted | Email |
| Taxes R Us | | Email Address Redacted | Email |
| Taxes R Us Consulting Corp | | Email Address Redacted | Email |
| Taxes R Us LLC. | | Email Address Redacted | Email |
| Taxes Withheld | | Email Address Redacted | Email |
| Taxes365 | | Email Address Redacted | Email |
| Taxes-R-Us | | Email Address Redacted | Email |
| Taxfam, Inc. | | Email Address Redacted | Email |
| Taxi | | Email Address Redacted | Email |
| Taxi | | Email Address Redacted | Email |
| Taxi | | Email Address Redacted | Email |
| Taxi | | Email Address Redacted | Email |
| Taxi | | Email Address Redacted | Email |
| Taxi & Ridesharing Services | | Email Address Redacted | Email |
| Taxi & Ridesharing Services | | Email Address Redacted | Email |
| Taxi Advertising L.L.C. | | Email Address Redacted | Email |
| Taxi Business | | Email Address Redacted | Email |
| Taxi Cab Driver | | Email Address Redacted | Email |
| Taxi Cab Liability Management | | Email Address Redacted | Email |
| Taxi Driver | | Email Address Redacted | Email |
| Taxi Driver | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Taxi Driver | | | | Email Address Redacted | Email |
| Taxi Driver | | | | Email Address Redacted | Email |
| Taxi Driver | | | | Email Address Redacted | Email |
| Taxi Driver | | | | Email Address Redacted | Email |
| Taxi Driver | | | | Email Address Redacted | Email |
| Taxi Driver | | | | Email Address Redacted | Email |
| Taxi El Popular | | | | Email Address Redacted | Email |
| Taxi Mom | | | | Email Address Redacted | Email |
| Taxi Service | | | | Email Address Redacted | Email |
| Taxi Service | | | | Email Address Redacted | Email |
| Taxi Service | | | | Email Address Redacted | Email |
| Taxi Service | | | | Email Address Redacted | Email |
| Taxi Service | | | | Email Address Redacted | Email |
| Taxi Services | | | | Email Address Redacted | Email |
| Taxicruz | | | | Email Address Redacted | Email |
| Taxido LLC | | | | Email Address Redacted | Email |
| Taxing Matters | | | | Email Address Redacted | Email |
| Taxis Driving | | | | Email Address Redacted | Email |
| Taxjunkies | | | | Email Address Redacted | Email |
| Taxlink Associates, Inc. | | | | Email Address Redacted | Email |
| Taxlink Financial Services, LLC | | | | Email Address Redacted | Email |
| Taxlink LLC | | | | Email Address Redacted | Email |
| Taxlync, LLC | | | | Email Address Redacted | Email |
| Taxmax Financial Services, LLC | | | | Email Address Redacted | Email |
| Taxpayer Advocate & Associates Inc | | | | Email Address Redacted | Email |
| Taxpayer Advocate Professionals, Inc. | | | | Email Address Redacted | Email |
| Taxperts Group LLC | | | | Email Address Redacted | Email |
| Taxpro Advantage | | | | Email Address Redacted | Email |
| Taxpro Advisor Inc | | | | Email Address Redacted | Email |
| Taxprosofga | | | | Email Address Redacted | Email |
| Taxsmart LLC | | | | Email Address Redacted | Email |
| Taxspecs.Com Inc | | | | Email Address Redacted | Email |
| Taxtime LLC | | | | Email Address Redacted | Email |
| Taxunlimited | | | | Email Address Redacted | Email |
| Taxwise Services | | | | Email Address Redacted | Email |
| Taxworks Plus, Inc | | | | Email Address Redacted | Email |
| Taxx Pros Consulting | | | | Email Address Redacted | Email |
| Taxxperts LLC | | | | Email Address Redacted | Email |
| Taxxpress & Accounting LLC | | | | Email Address Redacted | Email |
| Tay Cochran | | | | Email Address Redacted | Email |
| Tay S Perez Trujillo | | | | Email Address Redacted | Email |
| Tay Sauveur | | | | Email Address Redacted | Email |
| Tay The Lawn Beautifier, Inc | | | | Email Address Redacted | Email |
| Taya Fox | | | | Email Address Redacted | Email |
| Taya Parodo | | | | Email Address Redacted | Email |
| Taya Williams | | | | Email Address Redacted | Email |
| Tayah Minniefield | | | | Email Address Redacted | Email |
| Tayajewelrywashingtondc LLC | Attn: Wittaya Theerachanon | 2340 Carta Way, Ste 5022 | Herndon, VA 20171 | | First Class Mail |
| Tayajewelrywashingtondc LLC | | | | Email Address Redacted | Email |
| Taybron Hardwood Floors, LLC | | | | Email Address Redacted | Email |
| Taycee Spires | | | | Email Address Redacted | Email |
| Tay-Co Management Services, LLC | | | | Email Address Redacted | Email |
| Tayde Hernandez | | | | Email Address Redacted | Email |
| Tayden Enterprises LLC | | | | Email Address Redacted | Email |
| Taye Alemayehu | | | | Email Address Redacted | Email |
| Taye Reda | | | | Email Address Redacted | Email |
| Taye Tarekegn | | | | Email Address Redacted | Email |
| Taye Wogederes | | | | Email Address Redacted | Email |
| Tayfun B Tufekcioglu | | | | Email Address Redacted | Email |
| Tayfun Kilic | | | | Email Address Redacted | Email |
| Tayla Lynch | | | | Email Address Redacted | Email |
| Taylahr Maids Cleaning Service | | | | Email Address Redacted | Email |
| Taylan Alpan | | | | Email Address Redacted | Email |
| Taylar Hagan | | | | Email Address Redacted | Email |
| Taylee Stinson | | | | Email Address Redacted | Email |
| Taylen Ott | | | | Email Address Redacted | Email |
| Tayler Alexandra Toney | | | | Email Address Redacted | Email |
| Tayler Cleaning Service | | | | Email Address Redacted | Email |
| Tayler Hunt | | | | Email Address Redacted | Email |
| Tayllor Lloyd | | | | Email Address Redacted | Email |
| Taylor | | | | Email Address Redacted | Email |
| Taylor & Anderson LLC | | | | Email Address Redacted | Email |
| Taylor & Associates Law P.C. | | | | Email Address Redacted | Email |
| Taylor Air Concepts LLC | | | | Email Address Redacted | Email |
| Taylor Akers | | | | Email Address Redacted | Email |
| Taylor All Us Vegetables | | | | Email Address Redacted | Email |
| Taylor Alvarado LLC | | | | Email Address Redacted | Email |
| Taylor Amare | | | | Email Address Redacted | Email |
| Taylor Associates | | | | Email Address Redacted | Email |
| Taylor Auto LLC | | | | Email Address Redacted | Email |
| Taylor Auto Repair | | | | Email Address Redacted | Email |
| Taylor Auto Transport | | | | Email Address Redacted | Email |
| Taylor Avenue | | | | Email Address Redacted | Email |
| Taylor Azcuy LLC | | | | Email Address Redacted | Email |
| Taylor B Carter | | | | Email Address Redacted | Email |
| Taylor Banks | | | | Email Address Redacted | Email |
| Taylor Banks | | | | Email Address Redacted | Email |
| Taylor Beebe | | | | Email Address Redacted | Email |
| Taylor Benedict Dorris | | | | Email Address Redacted | Email |
| Taylor Bickel | | | | Email Address Redacted | Email |
| Taylor Boaventura | | | | Email Address Redacted | Email |
| Taylor Brooke Farm LLC | | | | Email Address Redacted | Email |
| Taylor C. Dewitt | | | | Email Address Redacted | Email |
| Taylor Call | | | | Email Address Redacted | Email |
| Taylor Carman | | | | Email Address Redacted | Email |
| Taylor Casbon | | | | Email Address Redacted | Email |
| Taylor Cates | | | | Email Address Redacted | Email |
| Taylor Chapman | | | | Email Address Redacted | Email |
| Taylor Chapman Hair & Makeup | | | | Email Address Redacted | Email |
| Taylor Clinical Consulting, LLC | | | | Email Address Redacted | Email |
| Taylor Cohen | | | | Email Address Redacted | Email |
| Taylor Collins, Independent Contractor | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Taylor Companion Enterprises | | Email Address Redacted | Email |
| Taylor Coney Island Company | | Email Address Redacted | Email |
| Taylor Consulting Group | | Email Address Redacted | Email |
| Taylor Coppin | | Email Address Redacted | Email |
| Taylor Crampton | | Email Address Redacted | Email |
| Taylor Crawford | | Email Address Redacted | Email |
| Taylor Creative LLC | | Email Address Redacted | Email |
| Taylor Curran | | Email Address Redacted | Email |
| Taylor Davidson Photography | | Email Address Redacted | Email |
| Taylor Deathridge | | Email Address Redacted | Email |
| Taylor Dental Care | | Email Address Redacted | Email |
| Taylor Dodson | | Email Address Redacted | Email |
| Taylor Donovan Realty, Inc. | | Email Address Redacted | Email |
| Taylor Dow | | Email Address Redacted | Email |
| Taylor Empey | | Email Address Redacted | Email |
| Taylor English Photography LLC | | Email Address Redacted | Email |
| Taylor Fain | | Email Address Redacted | Email |
| Taylor Favela | | Email Address Redacted | Email |
| Taylor Ferguson | | Email Address Redacted | Email |
| Taylor Fife | | Email Address Redacted | Email |
| Taylor Financial Groups Inc | | Email Address Redacted | Email |
| Taylor First Assisting Service, LLC | | Email Address Redacted | Email |
| Taylor Fitzke | | Email Address Redacted | Email |
| Taylor Flaherty | | Email Address Redacted | Email |
| Taylor Friar | | Email Address Redacted | Email |
| Taylor Glickman | | Email Address Redacted | Email |
| Taylor Grace Photography LLC | | Email Address Redacted | Email |
| Taylor Green | | Email Address Redacted | Email |
| Taylor Greenhouses | | Email Address Redacted | Email |
| Taylor Gunter | | Email Address Redacted | Email |
| Taylor Hackstadt | | Email Address Redacted | Email |
| Taylor Hambrick | | Email Address Redacted | Email |
| Taylor Handte Photography | | Email Address Redacted | Email |
| Taylor Hansen | | Email Address Redacted | Email |
| Taylor Harper | | Email Address Redacted | Email |
| Taylor Hawkins | | Email Address Redacted | Email |
| Taylor Haycox | | Email Address Redacted | Email |
| Taylor Hayes | | Email Address Redacted | Email |
| Taylor Heilers | | Email Address Redacted | Email |
| Taylor Henderson | | Email Address Redacted | Email |
| Taylor Henseler | | Email Address Redacted | Email |
| Taylor Herman | | Email Address Redacted | Email |
| Taylor Hicks | | Email Address Redacted | Email |
| Taylor Hills | | Email Address Redacted | Email |
| Taylor Holdings LLC | | Email Address Redacted | Email |
| Taylor Hughes | | Email Address Redacted | Email |
| Taylor Hyatt | | Email Address Redacted | Email |
| Taylor I LLC | | Email Address Redacted | Email |
| Taylor Insurance Inc | | Email Address Redacted | Email |
| Taylor Irrigation Inc | | Email Address Redacted | Email |
| Taylor Isaacs | | Email Address Redacted | Email |
| Taylor J Phipps Dc LLC | | Email Address Redacted | Email |
| Taylor Jackson | | Email Address Redacted | Email |
| Taylor Johnson | | Email Address Redacted | Email |
| Taylor Johnson | | Email Address Redacted | Email |
| Taylor Jones | | Email Address Redacted | Email |
| Taylor Kapp | | Email Address Redacted | Email |
| Taylor Kelly | | Email Address Redacted | Email |
| Taylor King Photography | | Email Address Redacted | Email |
| Taylor Kinney | | Email Address Redacted | Email |
| Taylor Knight | | Email Address Redacted | Email |
| Taylor Kohlman | | Email Address Redacted | Email |
| Taylor Kysar | | Email Address Redacted | Email |
| Taylor Lawn Sevices | | Email Address Redacted | Email |
| Taylor Leadership & Management Consulting Services, LLC | | Email Address Redacted | Email |
| Taylor Lee | | Email Address Redacted | Email |
| Taylor Legler | | Email Address Redacted | Email |
| Taylor Levy | | Email Address Redacted | Email |
| Taylor Logistics LLC | | Email Address Redacted | Email |
| Taylor Luebke | | Email Address Redacted | Email |
| Taylor Lyle | | Email Address Redacted | Email |
| Taylor Lynch | | Email Address Redacted | Email |
| Taylor Made Bizzness LLC | | Email Address Redacted | Email |
| Taylor Made Business LLC | | Email Address Redacted | Email |
| Taylor Made Communications | | Email Address Redacted | Email |
| Taylor Made Construction | | Email Address Redacted | Email |
| Taylor Made Consulting | | Email Address Redacted | Email |
| Taylor Made Cuts Barbershop LLC | | Email Address Redacted | Email |
| Taylor Made Cuts LLC | | Email Address Redacted | Email |
| Taylor Made Entertainment | | Email Address Redacted | Email |
| Taylor Made Family Daycare | | Email Address Redacted | Email |
| Taylor Made Hair Studio | | Email Address Redacted | Email |
| Taylor Made Lawn & Landscaping, Inc. | | Email Address Redacted | Email |
| Taylor Made Logistics | | Email Address Redacted | Email |
| Taylor Made Property Services LLC | | Email Address Redacted | Email |
| Taylor Mae Transportation | | Email Address Redacted | Email |
| Taylor Management Services | | Email Address Redacted | Email |
| Taylor Manigo | | Email Address Redacted | Email |
| Taylor Marquez-Kauffman | | Email Address Redacted | Email |
| Taylor Mcatee | | Email Address Redacted | Email |
| Taylor Mccollum | | Email Address Redacted | Email |
| Taylor Mccormick | | Email Address Redacted | Email |
| Taylor Mcfarland | | Email Address Redacted | Email |
| Taylor Mcfarland, | | Email Address Redacted | Email |
| Taylor Mckenzie | | Email Address Redacted | Email |
| Taylor Minor | | Email Address Redacted | Email |
| Taylor Mireles | | Email Address Redacted | Email |
| Taylor Moore | | Email Address Redacted | Email |
| Taylor Moore | | Email Address Redacted | Email |
| Taylor Morgan | | Email Address Redacted | Email |
| Taylor Moving LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Taylor Newman Cabinetry | | Email Address Redacted | Email |
| Taylor Ogden | | Email Address Redacted | Email |
| Taylor Okray | | Email Address Redacted | Email |
| Taylor Ott | | Email Address Redacted | Email |
| Taylor Overman | | Email Address Redacted | Email |
| Taylor Paige Aesthetics | | Email Address Redacted | Email |
| Taylor Park | | Email Address Redacted | Email |
| Taylor Parker | | Email Address Redacted | Email |
| Taylor Payroll Processing LLC | | Email Address Redacted | Email |
| Taylor Peddie Consultant | | Email Address Redacted | Email |
| Taylor Peek | | Email Address Redacted | Email |
| Taylor Polk | | Email Address Redacted | Email |
| Taylor Pools Inc | | Email Address Redacted | Email |
| Taylor Properties Group, Llc | | Email Address Redacted | Email |
| Taylor Puckett | | Email Address Redacted | Email |
| Taylor Rae | | Email Address Redacted | Email |
| Taylor Rainbolt | | Email Address Redacted | Email |
| Taylor Ranch Inc | | Email Address Redacted | Email |
| Taylor Refinishing, LLC | | Email Address Redacted | Email |
| Taylor Reighard | | Email Address Redacted | Email |
| Taylor Reilly | | Email Address Redacted | Email |
| Taylor Robinson | | Email Address Redacted | Email |
| Taylor Robinson | | Email Address Redacted | Email |
| Taylor Rogers | | Email Address Redacted | Email |
| Taylor Roncancio | | Email Address Redacted | Email |
| Taylor Sandifer | | Email Address Redacted | Email |
| Taylor Sharrock | | Email Address Redacted | Email |
| Taylor Shipman | | Email Address Redacted | Email |
| Taylor Smith | | Email Address Redacted | Email |
| Taylor Smith | | Email Address Redacted | Email |
| Taylor Sneed | | Email Address Redacted | Email |
| Taylor Sorenson | | Email Address Redacted | Email |
| Taylor Sparks | | Email Address Redacted | Email |
| Taylor Steele | | Email Address Redacted | Email |
| Taylor Stonely | | Email Address Redacted | Email |
| Taylor Store Inc. | | Email Address Redacted | Email |
| Taylor Stringer | | Email Address Redacted | Email |
| Taylor Syme | | Email Address Redacted | Email |
| Taylor Takacs | | Email Address Redacted | Email |
| Taylor Tennis Courts | | Email Address Redacted | Email |
| Taylor Timmons | | Email Address Redacted | Email |
| Taylor Tippin | | Email Address Redacted | Email |
| Taylor Tobacco Outlet Inc | | Email Address Redacted | Email |
| Taylor Tradesmen Services, Inc. | | Email Address Redacted | Email |
| Taylor Transport LLC | | Email Address Redacted | Email |
| Taylor Transportation | | Email Address Redacted | Email |
| Taylor Trucking | | Email Address Redacted | Email |
| Taylor Tucker | | Email Address Redacted | Email |
| Taylor Uhls | | Email Address Redacted | Email |
| Taylor Vandoorne | | Email Address Redacted | Email |
| Taylor Vecchio | | Email Address Redacted | Email |
| Taylor Vieger | | Email Address Redacted | Email |
| Taylor Vonshay Marketing LLC | | Email Address Redacted | Email |
| Taylor Wallace | | Email Address Redacted | Email |
| Taylor Welch Pa | | Email Address Redacted | Email |
| Taylor Wellness Center, Inc | | Email Address Redacted | Email |
| Taylor West | | Email Address Redacted | Email |
| Taylor Wiley | | Email Address Redacted | Email |
| Taylor Williams | | Email Address Redacted | Email |
| Taylor Williamson | | Email Address Redacted | Email |
| Taylor Window & Door Services Inc | | Email Address Redacted | Email |
| Taylor Wolf | | Email Address Redacted | Email |
| Taylor Ziyad | | Email Address Redacted | Email |
| Taylor'D Engineering, LLC | | Email Address Redacted | Email |
| Taylord Homes LLC | | Email Address Redacted | Email |
| Taylore K Reece | | Email Address Redacted | Email |
| Taylored Arts | | Email Address Redacted | Email |
| Taylored Living LLC | | Email Address Redacted | Email |
| Taylored Renovations | | Email Address Redacted | Email |
| Taylorfurniture | | Email Address Redacted | Email |
| Taylormade Drywall LLC | | Email Address Redacted | Email |
| Taylormade Gifts | | Email Address Redacted | Email |
| Taylormade Notary Services | | Email Address Redacted | Email |
| Taylormade Solutions, LLC | | Email Address Redacted | Email |
| Taylormade Solutions, LLC | | Email Address Redacted | Email |
| Taylormade Transport Inc | | Email Address Redacted | Email |
| Taylormadecustomz | | Email Address Redacted | Email |
| Taylormaid LLC | | Email Address Redacted | Email |
| Taylorofficefurniture Inc | | Email Address Redacted | Email |
| Taylor'S Car Connection | | Email Address Redacted | Email |
| Taylor'S Cleaning Service | | Email Address Redacted | Email |
| Taylors Cleaning Service LLC | | Email Address Redacted | Email |
| Taylors Courier Service | | Email Address Redacted | Email |
| Taylors Grassroots Lawn Service | | Email Address Redacted | Email |
| Taylors Home Repair | | Email Address Redacted | Email |
| Taylor'S Homeworks Inc | | Email Address Redacted | Email |
| Taylors Mill Events | | Email Address Redacted | Email |
| Taylor'S Nailers, Inc. | | Email Address Redacted | Email |
| Taylors Nifty Thrifty | | Email Address Redacted | Email |
| Taylor'S Pressure Washing & Lawn Care Services LLC | | Email Address Redacted | Email |
| Taylors Pro Tax & Beyond | | Email Address Redacted | Email |
| Taylor'S Quality Services | | Email Address Redacted | Email |
| Taylors Small Engine Repair | | Email Address Redacted | Email |
| Taylor'S Stoves & Leisure, Inc | | Email Address Redacted | Email |
| Taylor'S Tallies | | Email Address Redacted | Email |
| Taylor'S Tax & Business Services Inc | | Email Address Redacted | Email |
| Taylors Transport | | Email Address Redacted | Email |
| Taylors Transportation Services Va | | Email Address Redacted | Email |
| Tayluma Aquino | | Email Address Redacted | Email |
| Taymane Carter | | Email Address Redacted | Email |
| Tayna Luong | | Email Address Redacted | Email |
| Taynaia Quigley | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Taynessa Inc | | | Email Address Redacted | Email |
| Tayo Ogunsola | | | Email Address Redacted | Email |
| Tayon Mitchell | | | Email Address Redacted | Email |
| Tayounda Sain | | | Email Address Redacted | Email |
| Taypar LLC | | | Email Address Redacted | Email |
| Tayran Richardson | | | Email Address Redacted | Email |
| Tays Hair Style | | | Email Address Redacted | Email |
| Taysavamh Thepkaysone | | | Email Address Redacted | Email |
| Tayseer Yousef | | | Email Address Redacted | Email |
| Taysha Hollenbeck | | | Email Address Redacted | Email |
| Tayson Auguste | | | Email Address Redacted | Email |
| Tayuan Chang | | | Email Address Redacted | Email |
| Tayvisions, LLC | | | Email Address Redacted | Email |
| Tayyab Ali | | | Email Address Redacted | Email |
| Tayyab Malik | | | Email Address Redacted | Email |
| Tayyab Younis | | | Email Address Redacted | Email |
| Tayyjack'S Care For Kids | | | Email Address Redacted | Email |
| Taz Auto Repair | | | Email Address Redacted | Email |
| Taz Transport Inc | | | Email Address Redacted | Email |
| Taza Inc | | | Email Address Redacted | Email |
| Taza Inc | | | Email Address Redacted | Email |
| Taza Management, LLC | | | Email Address Redacted | Email |
| Tazeen Corporation | | | Email Address Redacted | Email |
| Tazer Khan | | | Email Address Redacted | Email |
| Tazi Lydia | | | Email Address Redacted | Email |
| Taz-O Systems Technologies Incorporated | | | Email Address Redacted | Email |
| Tazz Hair Care | | | Email Address Redacted | Email |
| Tazzie Wood | | | Email Address Redacted | Email |
| Tb Accounting | | | Email Address Redacted | Email |
| Tb Childcare Educational Center LLC | | | Email Address Redacted | Email |
| Tb Communications LLC | | | Email Address Redacted | Email |
| Tb Consulting Group | | | Email Address Redacted | Email |
| Tb Food Inc | | | Email Address Redacted | Email |
| Tb Holdings LLC | | | Email Address Redacted | Email |
| Tb Staffing | | | Email Address Redacted | Email |
| Tb Trans | | | Email Address Redacted | Email |
| Tb2 Management LLC | | | Email Address Redacted | Email |
| Tbaitha Hearod | | | Email Address Redacted | Email |
| Tbarb & Son Farms | | | Email Address Redacted | Email |
| Tbc Brass Band | | | Email Address Redacted | Email |
| Tbc Group, Inc | | | Email Address Redacted | Email |
| Tbc Movers Inc | | | Email Address Redacted | Email |
| Tbco LLC | | | Email Address Redacted | Email |
| Tbconcrete Service | | | Email Address Redacted | Email |
| Tbd Fitness | | | Email Address Redacted | Email |
| Tbd Sales LLC | | | Email Address Redacted | Email |
| Tbdm, LLC | | | Email Address Redacted | Email |
| Tbex Cleaning | | | Email Address Redacted | Email |
| Tbf Corporation | | | Email Address Redacted | Email |
| Tbf Enterprises LLC | | | Email Address Redacted | Email |
| Tbf Management Corp | | | Email Address Redacted | Email |
| Tbfashionopoly | | | Email Address Redacted | Email |
| Tbg Office Solutions | | | Email Address Redacted | Email |
| Tbik Corporation | | | Email Address Redacted | Email |
| Tbk Logistics, LLC | | | Email Address Redacted | Email |
| Tbk Ltd | | | Email Address Redacted | Email |
| Tbk Tax & Financial Services Inc | | | Email Address Redacted | Email |
| Tbl & Hkk Corporation | | | Email Address Redacted | Email |
| Tbl Enterprises, LLC | | | Email Address Redacted | Email |
| Tbl Investments, LLC | | | Email Address Redacted | Email |
| Tbl On The Move | | | Email Address Redacted | Email |
| Tblack Travel | | | Email Address Redacted | Email |
| Tbone Trucking | | | Email Address Redacted | Email |
| Tbooksplus, LLC | | | Email Address Redacted | Email |
| T-Bowl Cleaners, Inc. | | | Email Address Redacted | Email |
| T-Bows 33 Lounge & Package | | | Email Address Redacted | Email |
| Tbp | | | Email Address Redacted | Email |
| Tbp Productions, LLP | | | Email Address Redacted | Email |
| Tb'S Cleaning Services | | | Email Address Redacted | Email |
| Tbs Facility Services Group, LLC | | | Email Address Redacted | Email |
| Tbw Consulting, Inc. | | | Email Address Redacted | Email |
| Tc Capital Holdings LLC | | | Email Address Redacted | Email |
| Tc Capital1 Inc | | | Email Address Redacted | Email |
| Tc Company Inc. | | | Email Address Redacted | Email |
| Tc Consultant | | | Email Address Redacted | Email |
| Tc Consulting | | | Email Address Redacted | Email |
| Tc Design Motorsports Inc | | | Email Address Redacted | Email |
| Tc Deva Group LLC | | | Email Address Redacted | Email |
| Tc Development Group | | | Email Address Redacted | Email |
| Tc Distributing LLC | | | Email Address Redacted | Email |
| Tc Dunham Paint Co | | | Email Address Redacted | Email |
| Tc Enterprises | | | Email Address Redacted | Email |
| Tc Hill Investments Ii, LLC | | | Email Address Redacted | Email |
| Tc Holdings | | | Email Address Redacted | Email |
| Tc Kitchen Design Goup | | | Email Address Redacted | Email |
| Tc Law Group, LLC | | | Email Address Redacted | Email |
| Tc Marketingll LLC | | | Email Address Redacted | Email |
| Tc Movers LLC | 751 Dawson St, Apt 4C | Bronx, NY 10455 | | First Class Mail |
| Tc Roofing LLC | | | Email Address Redacted | Email |
| Tc Sales Consulting | | | Email Address Redacted | Email |
| Tc Unlimited Inc | | | Email Address Redacted | Email |
| Tc Williams & Co | | | Email Address Redacted | Email |
| Tc1 Industries | | | Email Address Redacted | Email |
| Tca | | | Email Address Redacted | Email |
| Tca Express LLC | | | Email Address Redacted | Email |
| Tcb Asheville I LLC | | | Email Address Redacted | Email |
| Tcb Data Systems, Inc. | | | Email Address Redacted | Email |
| Tcb Electrical Co., | | | Email Address Redacted | Email |
| Tcb Enviro-Solutions | | | Email Address Redacted | Email |
| Tcb Flooring & Event Services | | | Email Address Redacted | Email |
| Tcb Logistics | | | Email Address Redacted | Email |
| Tcb Of Waynellc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tcb Sales & Marketing | | Email Address Redacted | Email |
| Tcb Ventures | | Email Address Redacted | Email |
| Tcb Wireless, LLC | | Email Address Redacted | Email |
| Tcc Auto Inc | | Email Address Redacted | Email |
| Tcc Services Inc | | Email Address Redacted | Email |
| Tccleaning Service | | Email Address Redacted | Email |
| Tce Enterprises LLC | | Email Address Redacted | Email |
| Tcer, LLC | | Email Address Redacted | Email |
| Tcf Enterprise Inc | | Email Address Redacted | Email |
| Tcf Technology Group, LLC | | Email Address Redacted | Email |
| Tcf Woodart Inc | | Email Address Redacted | Email |
| Tcg Collectibles | | Email Address Redacted | Email |
| Tcg Consulting, Inc. | | Email Address Redacted | Email |
| Tcg Transportation LLC | | Email Address Redacted | Email |
| Tch At Culver Lake | | Email Address Redacted | Email |
| Tch Renvations, LLC | | Email Address Redacted | Email |
| Tchad Blair | | Email Address Redacted | Email |
| Tchangwe Nchumuluh | | Email Address Redacted | Email |
| Tchassama Bassa | | Email Address Redacted | Email |
| Tchefuncte Animal Hospital, LLC | | Email Address Redacted | Email |
| Tcherou Zeze | | Email Address Redacted | Email |
| Tchief Tangu Diangi | | Email Address Redacted | Email |
| Tchou Tchouma Tchoupitoulas Nation Business Inc | | Email Address Redacted | Email |
| Tck Home Inspection LLC | | Email Address Redacted | Email |
| Tcm Acupuncture LLC | | Email Address Redacted | Email |
| Tcm Clewiton Inc | | Email Address Redacted | Email |
| Tcm Enterprises LLC | | Email Address Redacted | Email |
| Tcm Management Group, Inc. | | Email Address Redacted | Email |
| Tcm Services LLC | | Email Address Redacted | Email |
| Tcm Speech & Language Therapy Services | | Email Address Redacted | Email |
| Tcn Solutions Inc | | Email Address Redacted | Email |
| Tcnb.Llc | | Email Address Redacted | Email |
| T-Com Cabling Systems | | Email Address Redacted | Email |
| T-Com LLC | | Email Address Redacted | Email |
| Tcon Services LLC | | Email Address Redacted | Email |
| Tcops, Inc | | Email Address Redacted | Email |
| Tcp Therapy Inc | | Email Address Redacted | Email |
| Tcp Tim Cooper Promotions | | Email Address Redacted | Email |
| Tcpb Condominium Association, Inc. | | Email Address Redacted | Email |
| Tcr Consulting | | Email Address Redacted | Email |
| Tcr Restoration & Construction Corp | | Email Address Redacted | Email |
| Tcr Rooter & Plumbing LLC | | Email Address Redacted | Email |
| Tcr Services Inc. | | Email Address Redacted | Email |
| Tcs Center Inc | | Email Address Redacted | Email |
| Tcs Environmental Compliance, LLC | | Email Address Redacted | Email |
| Tcs It Services, LLC | | Email Address Redacted | Email |
| Tcs Law Firm Pllc | | Email Address Redacted | Email |
| Tct Building Solutions | | Email Address Redacted | Email |
| Tcth - Screenworks, Inc. | | Email Address Redacted | Email |
| Tcu - The Consulting Unit LLC | | Email Address Redacted | Email |
| Tcw, Inc. | | Email Address Redacted | Email |
| Tczc Inc | | Email Address Redacted | Email |
| Td | | Email Address Redacted | Email |
| Td Boca LLC | | Email Address Redacted | Email |
| Td Capital | | Email Address Redacted | Email |
| Td Collections | | Email Address Redacted | Email |
| Td Consulting Corporation, Inc | | Email Address Redacted | Email |
| Td Creates | | Email Address Redacted | Email |
| Td Custom Meats | | Email Address Redacted | Email |
| Td Dairy | | Email Address Redacted | Email |
| Td Dental Services Inc | | Email Address Redacted | Email |
| Td Edwards Inc | | Email Address Redacted | Email |
| Td Edwards Trucking LLC | | Email Address Redacted | Email |
| Td Enterprise Group | | Email Address Redacted | Email |
| Td Fashion Usa Inc. | | Email Address Redacted | Email |
| Td Foods LLC | | Email Address Redacted | Email |
| Td Forensics LLC | | Email Address Redacted | Email |
| Td Freight Transport LLC | | Email Address Redacted | Email |
| Td Irving Sales | | Email Address Redacted | Email |
| Td Landscaping & Gardern Services | | Email Address Redacted | Email |
| Td Locksmith Inc | | Email Address Redacted | Email |
| Td Logistics Inc | | Email Address Redacted | Email |
| Td Mckeon Plumbing & Heating Inc | | Email Address Redacted | Email |
| Td Peters, LLC | | Email Address Redacted | Email |
| Td Ross Management Corp | | Email Address Redacted | Email |
| Td Signature, LLC | | Email Address Redacted | Email |
| Td Suply Specialists LLC | | Email Address Redacted | Email |
| Td Ventures LLC | | Email Address Redacted | Email |
| Td&H Inc. | | Email Address Redacted | Email |
| Td&T Trading, LLC | | Email Address Redacted | Email |
| Tda Consultants, Inc | | Email Address Redacted | Email |
| Tda Forum Group, LLC | | Email Address Redacted | Email |
| Tda Transportation Inc. | | Email Address Redacted | Email |
| Tdavis Transportation | | Email Address Redacted | Email |
| Tdb Advisors, LLC | | Email Address Redacted | Email |
| Tdc Associates LLC | | Email Address Redacted | Email |
| Tdc Auto Specialist Inc, | | Email Address Redacted | Email |
| Tdc Hauling LLC | | Email Address Redacted | Email |
| Tdc Restaurant Corp | | Email Address Redacted | Email |
| Tdc Services, LLC | | Email Address Redacted | Email |
| Tdd Interiors | | Email Address Redacted | Email |
| Tde Tours Connection Inc | | Email Address Redacted | Email |
| Tde Transportation Inc | | Email Address Redacted | Email |
| Tde, LLC | | Email Address Redacted | Email |
| Tdeh Inc | | Email Address Redacted | Email |
| Tdele Menegesha | | Email Address Redacted | Email |
| Tdesigneronline | | Email Address Redacted | Email |
| Tdf Remarketing LLC | | Email Address Redacted | Email |
| Tdg Acquisition Company, LLC | | Email Address Redacted | Email |
| Tdh Marketing LLC | | Email Address Redacted | Email |
| Tdj Associates LLC | | Email Address Redacted | Email |
| Tdj Finishing LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Tdk Business Solutions LLC | | Email Address Redacted | Email |
| Tdk Properties LLC | | Email Address Redacted | Email |
| Tdkphotography | | Email Address Redacted | Email |
| Tdl Corp | | Email Address Redacted | Email |
| Tdl Holdings Inc | | Email Address Redacted | Email |
| Tdm Carrier LLC | | Email Address Redacted | Email |
| Tdm Enterprises | | Email Address Redacted | Email |
| Tdm Managemenent | | Email Address Redacted | Email |
| Tdm Solutions | | Email Address Redacted | Email |
| Tdm Transport, Inc. | | Email Address Redacted | Email |
| Tdmd Express LLC | | Email Address Redacted | Email |
| Tdmusicmanagementandbooking | | Email Address Redacted | Email |
| Tdn Consulting LLC | | Email Address Redacted | Email |
| Tdnailatgandy/Classynails | | Email Address Redacted | Email |
| Tdny Import Inc | | Email Address Redacted | Email |
| Tdo Media LLC | | Email Address Redacted | Email |
| Tdp Fashion LLC | | Email Address Redacted | Email |
| Tdr Equipment | | Email Address Redacted | Email |
| Tdr Property LLC | | Email Address Redacted | Email |
| Tdr Texas LLC | | Email Address Redacted | Email |
| Tds Electrical Repair Service | | Email Address Redacted | Email |
| Tds Global Venture LLC | | Email Address Redacted | Email |
| Tds Remodeling LLC | | Email Address Redacted | Email |
| Tds Trucking Of Illinois | | Email Address Redacted | Email |
| Tdt Transportation LLC | | Email Address Redacted | Email |
| Tdtax Solutions, LLC | | Email Address Redacted | Email |
| Te Distributors Inc | | Email Address Redacted | Email |
| Te Shaw Transport | | Email Address Redacted | Email |
| Te2Llc | | Email Address Redacted | Email |
| Tea Attic | | Email Address Redacted | Email |
| Tea Bags Corner Sweets Boutique | | Email Address Redacted | Email |
| Tea Consultants Inc | | Email Address Redacted | Email |
| Tea Enterprises Inc. | | Email Address Redacted | Email |
| Tea Green | | Email Address Redacted | Email |
| Tea Honey | | Email Address Redacted | Email |
| Tea Honeycomb | | Email Address Redacted | Email |
| Tea House Communications, LLC | | Email Address Redacted | Email |
| Tea More Cafe LLC | | Email Address Redacted | Email |
| Tea Plus Noodle House | | Email Address Redacted | Email |
| Tea Posh Naturals LLC | | Email Address Redacted | Email |
| Tea Time Cafe | | Email Address Redacted | Email |
| Tea Villa | | Email Address Redacted | Email |
| Tea With A Northern Duchess | | Email Address Redacted | Email |
| Teach Me | | Email Address Redacted | Email |
| Teach Western Mass | | Email Address Redacted | Email |
| Teacher Guly Daycare Inc | | Email Address Redacted | Email |
| Teacher Guly Inc | | Email Address Redacted | Email |
| Teacher Of Technology | | Email Address Redacted | Email |
| Teacher Tammy | | Email Address Redacted | Email |
| Teacher Time To Go | | Email Address Redacted | Email |
| Teacher Tools Incorporated | | Email Address Redacted | Email |
| Teacher'S Pet | | Email Address Redacted | Email |
| Teaching | | Email Address Redacted | Email |
| Teaching | | Email Address Redacted | Email |
| Teaching Little Ones Christ | | Email Address Redacted | Email |
| Teaching Time | | Email Address Redacted | Email |
| Teachlet Pierre | | Email Address Redacted | Email |
| Teach-Shirts & Co. LLC | | Email Address Redacted | Email |
| Teadm LLC | | Email Address Redacted | Email |
| Teadm Vienna LLC | | Email Address Redacted | Email |
| Teages Fsehatsionaraya | | Email Address Redacted | Email |
| Teaghlach LLC | | Email Address Redacted | Email |
| Teague Financial Insurance Services | | Email Address Redacted | Email |
| Teague Hankins Development, Corp. | | Email Address Redacted | Email |
| Teague Ho | | Email Address Redacted | Email |
| Teagues Superette Grocery & Cafe | | Email Address Redacted | Email |
| Teairis Harris | | Email Address Redacted | Email |
| Teairra Gregory | | Email Address Redacted | Email |
| Teairra Ledbetter | | Email Address Redacted | Email |
| Teak Retouch | | Email Address Redacted | Email |
| Teakwood Media Group, LLC. | | Email Address Redacted | Email |
| Teal Blue Media Inc | | Email Address Redacted | Email |
| Teal Magnolia Boutique, LLC | | Email Address Redacted | Email |
| Teal Nguyen | | Email Address Redacted | Email |
| Teal Productions | | Email Address Redacted | Email |
| Teal Tax Services Pllc | | Email Address Redacted | Email |
| Teal Waterproofing | | Email Address Redacted | Email |
| Teal West | | Email Address Redacted | Email |
| Teala Hooper | | Email Address Redacted | Email |
| Tealicious Drinks & Desserts | | Email Address Redacted | Email |
| Teall Haycock | | Email Address Redacted | Email |
| Team 23 Corp | | Email Address Redacted | Email |
| Team A&B, Inc. | | Email Address Redacted | Email |
| Team Abilities | | Email Address Redacted | Email |
| Team Apogee, Inc | | Email Address Redacted | Email |
| Team Ardor Inc | | Email Address Redacted | Email |
| Team Artisan Painting | | Email Address Redacted | Email |
| Team Beeson Properties | | Email Address Redacted | Email |
| Team Best, LLC | | Email Address Redacted | Email |
| Team Boland Productions, Inc. | | Email Address Redacted | Email |
| Team Bolanos Trucking LLC | | Email Address Redacted | Email |
| Team Bono LLC | | Email Address Redacted | Email |
| Team Browne LLC | | Email Address Redacted | Email |
| Team Builder Recruiting LLC | | Email Address Redacted | Email |
| Team Car Care | | Email Address Redacted | Email |
| Team Champion Exterminators Inc | | Email Address Redacted | Email |
| Team Connor LLC | | Email Address Redacted | Email |
| Team Consulting Inc | | Email Address Redacted | Email |
| Team Darnell LLC | | Email Address Redacted | Email |
| Team Dgd Inc | | Email Address Redacted | Email |
| Team District Heights Inc | | Email Address Redacted | Email |
| Team Dominican Deli Grocery Corp | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Team Et Logistics LLC | | | Email Address Redacted | Email |
| Team Fabi LLC | | | Email Address Redacted | Email |
| Team Familiar | | | Email Address Redacted | Email |
| Team Florida Realty | | | Email Address Redacted | Email |
| Team Force LLC | | | Email Address Redacted | Email |
| Team Foreman LLC | | | Email Address Redacted | Email |
| Team G Record LLC | | | Email Address Redacted | Email |
| Team GS LLC | | | Email Address Redacted | Email |
| Team Global Sales LLC | | | Email Address Redacted | Email |
| Team Gui Inc. | | | Email Address Redacted | Email |
| Team Health Usa LLC | | | Email Address Redacted | Email |
| Team Hill Foundation | | | Email Address Redacted | Email |
| Team Home Maintenance & Renovations Inc. | | | Email Address Redacted | Email |
| Team Impact Family Fitness Center | | | Email Address Redacted | Email |
| Team Investment Group LLC | | | Email Address Redacted | Email |
| Team Iser Trucking Corp | | | Email Address Redacted | Email |
| Team Johnson Inc | | | Email Address Redacted | Email |
| Team Johnson Trucking | | | Email Address Redacted | Email |
| Team L.J | | | Email Address Redacted | Email |
| Team Leaders LLC | | | Email Address Redacted | Email |
| Team Lee Homes, Inc. | | | Email Address Redacted | Email |
| Team Lifelong Fitness | | | Email Address Redacted | Email |
| Team Linda Simmons Real Estate, Inc. | | | Email Address Redacted | Email |
| Team Malik Inc | | | Email Address Redacted | Email |
| Team Management, LLC | | | Email Address Redacted | Email |
| Team Marine Services Inc. | | | Email Address Redacted | Email |
| Team Martial Arts LLC | | | Email Address Redacted | Email |
| Team Mccord, LLC | | | Email Address Redacted | Email |
| Team Mcmath, LLC | | | Email Address Redacted | Email |
| Team Md Inc | | | Email Address Redacted | Email |
| Team Miami Youth Development, LLC | | | Email Address Redacted | Email |
| Team Neww Jerz | | | Email Address Redacted | Email |
| Team Oil Field Services, Inc. | | | Email Address Redacted | Email |
| Team Oscorp | | | Email Address Redacted | Email |
| Team Partnership | | | Email Address Redacted | Email |
| Team Paul Truckn LLC | | | Email Address Redacted | Email |
| Team Performance LLC | | | Email Address Redacted | Email |
| Team Peterson Enterprise LLC | | | Email Address Redacted | Email |
| Team Player Re, LLC | | | Email Address Redacted | Email |
| Team Pro Event, Inc. | | | Email Address Redacted | Email |
| Team Reed LLC | | | Email Address Redacted | Email |
| Team Referral Network | | | Email Address Redacted | Email |
| Team Relentless LLC | | | Email Address Redacted | Email |
| Team Restaurant Corporation | | | Email Address Redacted | Email |
| Team Rich Richardson Inc. | | | Email Address Redacted | Email |
| Team Rose Medical Care, LLC | | | Email Address Redacted | Email |
| Team Rugg, LLC | | | Email Address Redacted | Email |
| Team Sandy Blanton Realty, Inc | | | Email Address Redacted | Email |
| Team Sherwood LLC | | | Email Address Redacted | Email |
| Team Sns, LLC | | | Email Address Redacted | Email |
| Team Softball Of Nebraska LLC | | | Email Address Redacted | Email |
| Team Support, Inc | | | Email Address Redacted | Email |
| Team Synergy Institute | | | Email Address Redacted | Email |
| Team Takoma, LLC | | | Email Address Redacted | Email |
| Team Ted Inc | | | Email Address Redacted | Email |
| Team Torman Realty LLC | | | Email Address Redacted | Email |
| Team Tractor & Equipment Corp. | | | Email Address Redacted | Email |
| Team Trucking LLC | | | Email Address Redacted | Email |
| Team Truth LLC | | | Email Address Redacted | Email |
| Team Twenty4 Fitness | | | Email Address Redacted | Email |
| Team Up Int'L Consulting | | | Email Address Redacted | Email |
| Team Valdez Investments LLC | | | Email Address Redacted | Email |
| Team Vision Inc | | | Email Address Redacted | Email |
| Team W Properties, Corp | | | Email Address Redacted | Email |
| Team Wolf Transportation LLC | | | Email Address Redacted | Email |
| Team Works Better Enterprise LLC | | | Email Address Redacted | Email |
| Team3D | | | Email Address Redacted | Email |
| Team57Inc | | | Email Address Redacted | Email |
| Teamball Atlanta Inc | | | Email Address Redacted | Email |
| Teambix Strength & Sports, LLC | | | Email Address Redacted | Email |
| Teamconnect, LLC. | | | Email Address Redacted | Email |
| Teamdelong, LLC | | | Email Address Redacted | Email |
| Teameah Ayers Dbs Hair | | | Email Address Redacted | Email |
| Team-Fit With Anthony, LLC. | | | Email Address Redacted | Email |
| Teamgqinz | | | Email Address Redacted | Email |
| Teamgreen Solar | | | Email Address Redacted | Email |
| Teamk Media LLC | | | Email Address Redacted | Email |
| Teammaker, Inc. | | | Email Address Redacted | Email |
| Teamnetmedical LLC | | | Email Address Redacted | Email |
| Teamonae Enterprises | | | Email Address Redacted | Email |
| Teamrogers | | | Email Address Redacted | Email |
| Teamsiri Yungyune | | | Email Address Redacted | Email |
| Teamsrr | | | Email Address Redacted | Email |
| Teamtech Resources Inc | | | Email Address Redacted | Email |
| Teana Mcdonald | | | Email Address Redacted | Email |
| Teana Scott | | | Email Address Redacted | Email |
| Teanation Inc. | | | Email Address Redacted | Email |
| Teancum Renovations Inc. | | | Email Address Redacted | Email |
| Teaneck Cinemas, LLC | | | Email Address Redacted | Email |
| Teaneck Dairy Restaurant Inc | | | Email Address Redacted | Email |
| Teaneck Dentist LLC | | | Email Address Redacted | Email |
| Teanita Pope | | | Email Address Redacted | Email |
| Teanndras Miller | | | Email Address Redacted | Email |
| Teapot Sc Inc | | | Email Address Redacted | Email |
| Teapsy LLC | | | Email Address Redacted | Email |
| Teaquesha Hopkins | | | Email Address Redacted | Email |
| Teara Hair Room LLC | | | Email Address Redacted | Email |
| Tearex Niles Inc | | | Email Address Redacted | Email |
| Teariot LLC | | | Email Address Redacted | Email |
| Tearny Mcclendon | | | Email Address Redacted | Email |
| Tearra Lewis | | | Email Address Redacted | Email |
| Tearra Limehouse | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tearsa Bostic | | Email Address Redacted | Email |
| Teary Barnes | | Email Address Redacted | Email |
| Tease Hair Design Studio | | Email Address Redacted | Email |
| Tease Me Beauty Bar | | Email Address Redacted | Email |
| Tease Salon LLC | | Email Address Redacted | Email |
| Teases Me Hair Salon | | Email Address Redacted | Email |
| Teather Cornette | | Email Address Redacted | Email |
| Teauna Brosseau Peters | | Email Address Redacted | Email |
| Tebault, LLC | | Email Address Redacted | Email |
| Tebco Fencing | | Email Address Redacted | Email |
| Teberah Tekeste | | Email Address Redacted | Email |
| Teberh Inc | | Email Address Redacted | Email |
| Teberio'S Pizza & Pub | | Email Address Redacted | Email |
| Teboho Mathuthu | | Email Address Redacted | Email |
| Tebos Greenhouses Inc | | Email Address Redacted | Email |
| Tec Construction LLC | | Email Address Redacted | Email |
| Tec Electrical | | Email Address Redacted | Email |
| Tec Excavation, LLC | | Email Address Redacted | Email |
| Tec Transport | | Email Address Redacted | Email |
| Tec Works | | Email Address Redacted | Email |
| Tecate Market | | Email Address Redacted | Email |
| Tecdonor | | Email Address Redacted | Email |
| Tecessory, | | Email Address Redacted | Email |
| Tech & Video Works | | Email Address Redacted | Email |
| Tech 7 Systems LLC | | Email Address Redacted | Email |
| Tech Atlanta | | Email Address Redacted | Email |
| Tech Automotive Service Inc | | Email Address Redacted | Email |
| Tech Bytes Technologies | | Email Address Redacted | Email |
| Tech Clinic Inc. | | Email Address Redacted | Email |
| Tech Deals | | Email Address Redacted | Email |
| Tech Desk Inc. | | Email Address Redacted | Email |
| Tech Duels | | Email Address Redacted | Email |
| Tech Effect Computers, LLC | | Email Address Redacted | Email |
| Tech Electric Corps, Inc. | | Email Address Redacted | Email |
| Tech Engineering Group Pllc | | Email Address Redacted | Email |
| Tech Flooring, LLC | | Email Address Redacted | Email |
| Tech Genius, Inc | | Email Address Redacted | Email |
| Tech Industrial Services | | Email Address Redacted | Email |
| Tech Junkies | | Email Address Redacted | Email |
| Tech Kingdom | | Email Address Redacted | Email |
| Tech Life Times | | Email Address Redacted | Email |
| Tech Management & Consulting LLC | | Email Address Redacted | Email |
| Tech Management Solutions | | Email Address Redacted | Email |
| Tech Masters | | Email Address Redacted | Email |
| Tech Mold, LLC | | Email Address Redacted | Email |
| Tech On Corp | | Email Address Redacted | Email |
| Tech One | | Email Address Redacted | Email |
| Tech One Packaging LLC | | Email Address Redacted | Email |
| Tech Pharmaceuticals Inc. | | Email Address Redacted | Email |
| Tech Rabbit Inc | | Email Address Redacted | Email |
| Tech Skillit | | Email Address Redacted | Email |
| Tech Support Aid | | Email Address Redacted | Email |
| Tech Tooling Specialties | | Email Address Redacted | Email |
| Tech Tools, LLC | | Email Address Redacted | Email |
| Tech Trade World | | Email Address Redacted | Email |
| Tech Twist, Inc | | Email Address Redacted | Email |
| Tech Wayne Company Inc. | | Email Address Redacted | Email |
| Tech World Starz | | Email Address Redacted | Email |
| Tech/Knowledge, Inc. | | Email Address Redacted | Email |
| Techademic Testing Services, LLC | | Email Address Redacted | Email |
| Tech-Age Automotive Inc | | Email Address Redacted | Email |
| Techage Consulting Inc | | Email Address Redacted | Email |
| Tech-Air Of South Florida | | Email Address Redacted | Email |
| Techbridge Inc. | | Email Address Redacted | Email |
| Techcited LLC | | Email Address Redacted | Email |
| Techcity 33 51 & 64 LLC | | Email Address Redacted | Email |
| Techconnectwest LLC | | Email Address Redacted | Email |
| Techedge Marketng, Inc | | Email Address Redacted | Email |
| Techees Recruiting | | Email Address Redacted | Email |
| Techelin Romeus | | Email Address Redacted | Email |
| Techeng Tsai | | Email Address Redacted | Email |
| Techentas Inc | | Email Address Redacted | Email |
| Techesp, LLC | | Email Address Redacted | Email |
| Techfay Inc. | | Email Address Redacted | Email |
| Techhub LLC | | Email Address Redacted | Email |
| Techies Software Solutions Inc | | Email Address Redacted | Email |
| Techit, Inc. | | Email Address Redacted | Email |
| Techland International Co | | Email Address Redacted | Email |
| Techligent Systems, Inc. | | Email Address Redacted | Email |
| Techlinx Texas | | Email Address Redacted | Email |
| Techly Jasmin | | Email Address Redacted | Email |
| Techmetrix Corp | | Email Address Redacted | Email |
| Technational.Inc | | Email Address Redacted | Email |
| Techneeds LLC | | Email Address Redacted | Email |
| Techni- Rep, Inc. | | Email Address Redacted | Email |
| Technica Usa | | Email Address Redacted | Email |
| Technical Arts Group | | Email Address Redacted | Email |
| Technical Carpentry, Inc. | | Email Address Redacted | Email |
| Technical Chemical Recruiters | | Email Address Redacted | Email |
| Technical Imagery Studios | | Email Address Redacted | Email |
| Technical Inspection Agency Usa Inc. | | Email Address Redacted | Email |
| Technical Maven | | Email Address Redacted | Email |
| Technical Products & Supply | | Email Address Redacted | Email |
| Technical Search Inc. | | Email Address Redacted | Email |
| Technical Software Analytics Inc | | Email Address Redacted | Email |
| Technical Software Consulting, Inc | | Email Address Redacted | Email |
| Technical Solutions Of Ga LLC | | Email Address Redacted | Email |
| Technical Translations | | Email Address Redacted | Email |
| Technically Aesthetic | | Email Address Redacted | Email |
| Technician Roofing, Inc | | Email Address Redacted | Email |
| Technico Marine Corporation | | Email Address Redacted | Email |
| Technicraft Auto Body, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Technifi, LLC | | Email Address Redacted | Email |
| Technifyinc | | Email Address Redacted | Email |
| Teknikal Signs | | Email Address Redacted | Email |
| Technique Custom Transport | | Email Address Redacted | Email |
| Technitouch Inc | | Email Address Redacted | Email |
| Techno Fit, LLC | | Email Address Redacted | Email |
| Techno Source Inc | | Email Address Redacted | Email |
| Techno18+Llc | | Email Address Redacted | Email |
| Technoco, Inc | | Email Address Redacted | Email |
| Technoir Group, LLC | | Email Address Redacted | Email |
| Technologically Knowledgeable Machining Inc | | Email Address Redacted | Email |
| Technologies225 | | Email Address Redacted | Email |
| Technology & Employment Connectoons | | Email Address Redacted | Email |
| Technology & Print Solutions, Inc | | Email Address Redacted | Email |
| Technology 4 Solutions LLC | | Email Address Redacted | Email |
| Technology Air & Investments LLC | | Email Address Redacted | Email |
| Technology And Trade Development, Inc. | | Email Address Redacted | Email |
| Technology Associates & Products, LLC | | Email Address Redacted | Email |
| Technology Business Solutions LLC | | Email Address Redacted | Email |
| Technology Coast Partners LLC | | Email Address Redacted | Email |
| Technology Contracting, LLC | | Email Address Redacted | Email |
| Technology Management Professionals Nevada LLC | | Email Address Redacted | Email |
| Technology Of Comfort LLC | | Email Address Redacted | Email |
| Technology Purchasing Partners, LLC | | Email Address Redacted | Email |
| Technology Search Group, LLC | | Email Address Redacted | Email |
| Technology Solution Service | | Email Address Redacted | Email |
| Technology Solutions Design Group LLC | | Email Address Redacted | Email |
| Technology Solutions Of Kc | | Email Address Redacted | Email |
| Technology Style, Inc | | Email Address Redacted | Email |
| Technology Transfer Services, Inc. | | Email Address Redacted | Email |
| Technology Xperts, LLC | | Email Address Redacted | Email |
| Technopak Usa Inc | | Email Address Redacted | Email |
| Technotax & Consulting Services LLC | | Email Address Redacted | Email |
| Technow 365, Inc | | Email Address Redacted | Email |
| Technoworks Inc. | | Email Address Redacted | Email |
| Techoled LLC | | Email Address Redacted | Email |
| Tech-One Services LLC | | Email Address Redacted | Email |
| Techpartner | | Email Address Redacted | Email |
| Techpro Manufacturing, Inc. | | Email Address Redacted | Email |
| Techpro Security Products | | Email Address Redacted | Email |
| Techrom LLC | | Email Address Redacted | Email |
| Techs On Hand Inc. | | Email Address Redacted | Email |
| Techs-4U | | Email Address Redacted | Email |
| Techscapes, LLC | | Email Address Redacted | Email |
| Techsperado, LLC | | Email Address Redacted | Email |
| Techstack Infotech LLC | | Email Address Redacted | Email |
| Techtalent Services Inc | | Email Address Redacted | Email |
| Techtime Services | | Email Address Redacted | Email |
| Techtivo LLC | | Email Address Redacted | Email |
| Techunion Inc. | | Email Address Redacted | Email |
| Techvt LLC | | Email Address Redacted | Email |
| Techximius Corporation | | Email Address Redacted | Email |
| Tecia Hoyle | | Email Address Redacted | Email |
| Tecias Childcare | | Email Address Redacted | Email |
| Teck Guy,Llc | | Email Address Redacted | Email |
| Tecknique Trucking LLC | | Email Address Redacted | Email |
| Teckrom Inc | | Email Address Redacted | Email |
| Tecky Beauty | | Email Address Redacted | Email |
| Teckyard Electronics | | Email Address Redacted | Email |
| Tec-Link | | Email Address Redacted | Email |
| Tecnicad, Inc. | | Email Address Redacted | Email |
| Tecnioil Corp | | Email Address Redacted | Email |
| Tecnodiesel, Inc | | Email Address Redacted | Email |
| Tecola Cromwell | | Email Address Redacted | Email |
| Tectonic Materials & Systems Inc | | Email Address Redacted | Email |
| Tectonic Media Entertainment Group | | Email Address Redacted | Email |
| Tecumseh Bruner | | Email Address Redacted | Email |
| Ted & Son Construction Company, Inc. | | Email Address Redacted | Email |
| Ted & Son Trucking LLC | | Email Address Redacted | Email |
| Ted Afetian | | Email Address Redacted | Email |
| Ted Alvarez Trucking | | Email Address Redacted | Email |
| Ted Alvia | | Email Address Redacted | Email |
| Ted Alvia | | Email Address Redacted | Email |
| Ted Baar Dairy Inc | | Email Address Redacted | Email |
| Ted Baker | | Email Address Redacted | Email |
| Ted Baker | | Email Address Redacted | Email |
| Ted Baker Processing Inc | | Email Address Redacted | Email |
| Ted Balerite | | Email Address Redacted | Email |
| Ted Becquet | | Email Address Redacted | Email |
| Ted Bedell | | Email Address Redacted | Email |
| Ted Bogusta | | Email Address Redacted | Email |
| Ted Breitenstein | | Email Address Redacted | Email |
| Ted Bump | | Email Address Redacted | Email |
| Ted Bush | | Email Address Redacted | Email |
| Ted Cappelen | | Email Address Redacted | Email |
| Ted Carpenter | | Email Address Redacted | Email |
| Ted Carpio | | Email Address Redacted | Email |
| Ted Chambers | | Email Address Redacted | Email |
| Ted Cote | | Email Address Redacted | Email |
| Ted Cote | | Email Address Redacted | Email |
| Ted Davies | | Email Address Redacted | Email |
| Ted Del Medico | | Email Address Redacted | Email |
| Ted Deruyter | | Email Address Redacted | Email |
| Ted Donley | | Email Address Redacted | Email |
| Ted Dreaver | | Email Address Redacted | Email |
| Ted Dunbar | | Email Address Redacted | Email |
| Ted E Knopp Chartered | | Email Address Redacted | Email |
| Ted Ehr | | Email Address Redacted | Email |
| Ted Enterprises, LLC | | Email Address Redacted | Email |
| Ted Entwistle | | Email Address Redacted | Email |
| Ted Fairchild | | Email Address Redacted | Email |
| Ted Ferrier | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ted Figgins | | Email Address Redacted | Email |
| Ted Fred | | Email Address Redacted | Email |
| Ted Fried | | Email Address Redacted | Email |
| Ted Gomez | | Email Address Redacted | Email |
| Ted Greene | | Email Address Redacted | Email |
| Ted Halladay | | Email Address Redacted | Email |
| Ted Hamaguchi | | Email Address Redacted | Email |
| Ted Harris Sales | | Email Address Redacted | Email |
| Ted Hartner | | Email Address Redacted | Email |
| Ted Herner | | Email Address Redacted | Email |
| Ted Hesser Photography | | Email Address Redacted | Email |
| Ted Hight | | Email Address Redacted | Email |
| Ted Hill | | Email Address Redacted | Email |
| Ted Houle | | Email Address Redacted | Email |
| Ted Jess | | Email Address Redacted | Email |
| Ted Jolly | | Email Address Redacted | Email |
| Ted Kaminski | | Email Address Redacted | Email |
| Ted Keener | | Email Address Redacted | Email |
| Ted Kendall | | Email Address Redacted | Email |
| Ted Kennedy | | Email Address Redacted | Email |
| Ted Kim | | Email Address Redacted | Email |
| Ted Kim | | Email Address Redacted | Email |
| Ted Koppel | | Email Address Redacted | Email |
| Ted L Bissette | | Email Address Redacted | Email |
| Ted Lockwood | | Email Address Redacted | Email |
| Ted Lyons | | Email Address Redacted | Email |
| Ted Miller | | Email Address Redacted | Email |
| Ted Morang Sr | | Email Address Redacted | Email |
| Ted More | | Email Address Redacted | Email |
| Ted Moss | | Email Address Redacted | Email |
| Ted Murphy | | Email Address Redacted | Email |
| Ted Murphy | | Email Address Redacted | Email |
| Ted Neal | | Email Address Redacted | Email |
| Ted Ned | | Email Address Redacted | Email |
| Ted Neuman | | Email Address Redacted | Email |
| Ted Novak | | Email Address Redacted | Email |
| Ted Papuga | | Email Address Redacted | Email |
| Ted Parrish | | Email Address Redacted | Email |
| Ted Partsas | | Email Address Redacted | Email |
| Ted Passyn | | Email Address Redacted | Email |
| Ted Plemons Construction Co., Inc. | | Email Address Redacted | Email |
| Ted Qualls | | Email Address Redacted | Email |
| Ted Rader | | Email Address Redacted | Email |
| Ted Rader | | Email Address Redacted | Email |
| Ted Riley | | Email Address Redacted | Email |
| Ted Schilling | | Email Address Redacted | Email |
| Ted Schroeder | | Email Address Redacted | Email |
| Ted Schuster | | Email Address Redacted | Email |
| Ted Scislowski | | Email Address Redacted | Email |
| Ted Serafin Contracting LLC | | Email Address Redacted | Email |
| Ted Siao | | Email Address Redacted | Email |
| Ted Sidelinger | | Email Address Redacted | Email |
| Ted Sidelinger | | Email Address Redacted | Email |
| Ted Simon Consulting | | Email Address Redacted | Email |
| Ted Smith | | Email Address Redacted | Email |
| Ted Smith | | Email Address Redacted | Email |
| Ted Smith Cpa LLC | | Email Address Redacted | Email |
| Ted Smith Excavating Inc. | | Email Address Redacted | Email |
| Ted Snyder | | Email Address Redacted | Email |
| Ted Stevens | | Email Address Redacted | Email |
| Ted Sundquist | | Email Address Redacted | Email |
| Ted Test | | Email Address Redacted | Email |
| Ted Thompson | | Email Address Redacted | Email |
| Ted Tong | | Email Address Redacted | Email |
| Ted Tou Realtor | | Email Address Redacted | Email |
| Ted Triana | | Email Address Redacted | Email |
| Ted Tribble | | Email Address Redacted | Email |
| Ted Troutman | | Email Address Redacted | Email |
| Ted Trujillo | | Email Address Redacted | Email |
| Ted Varno | | Email Address Redacted | Email |
| Ted Vega | | Email Address Redacted | Email |
| Ted Walker | | Email Address Redacted | Email |
| Ted Widen | | Email Address Redacted | Email |
| Ted Wieczorek | | Email Address Redacted | Email |
| Ted Wilczek | | Email Address Redacted | Email |
| Ted Williams | | Email Address Redacted | Email |
| Ted Wolff | | Email Address Redacted | Email |
| Ted Wolff | | Email Address Redacted | Email |
| Ted Y Lee | | Email Address Redacted | Email |
| Tedd Nadler | | Email Address Redacted | Email |
| Tedd Stevens | | Email Address Redacted | Email |
| Tedd Stevens | | Email Address Redacted | Email |
| Teddrick Dunson | | Email Address Redacted | Email |
| Teddy Alexander | | Email Address Redacted | Email |
| Teddy Arroyo | | Email Address Redacted | Email |
| Teddy Bear Bakery, | | Email Address Redacted | Email |
| Teddy Bear Daycare LLC | | Email Address Redacted | Email |
| Teddy Bear Tymes Child Care Center | | Email Address Redacted | Email |
| Teddy D Lumpkin | | Email Address Redacted | Email |
| Teddy Dial | | Email Address Redacted | Email |
| Teddy Garcia | | Email Address Redacted | Email |
| Teddy Houser | | Email Address Redacted | Email |
| Teddy Houser Race Cars | | Email Address Redacted | Email |
| Teddy Hovis | | Email Address Redacted | Email |
| Teddy Hovis | | Email Address Redacted | Email |
| Teddy Lewis | | Email Address Redacted | Email |
| Teddy Manikas | | Email Address Redacted | Email |
| Teddy Mercado Nario | | Email Address Redacted | Email |
| Teddy Norton | | Email Address Redacted | Email |
| Teddy Phokomon | | Email Address Redacted | Email |
| Teddy Pierre-Louis | | Email Address Redacted | Email |
| Teddy Rodgers | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Teddy Solari | | Email Address Redacted | Email |
| Teddy Tat-Tak Liu Md Pc | | Email Address Redacted | Email |
| Teddy Tracking | | Email Address Redacted | Email |
| Teddy Wilk | | Email Address Redacted | Email |
| Teddy Wilson | | Email Address Redacted | Email |
| Teddy Wolcott | | Email Address Redacted | Email |
| Teddy Wright | | Email Address Redacted | Email |
| Teddybear Childcare | | Email Address Redacted | Email |
| Teddy'S Home Town Dry Cleaning Delivery Services | | Email Address Redacted | Email |
| Teddy'S Smoke Shop | | Email Address Redacted | Email |
| Tedesco Motors | | Email Address Redacted | Email |
| Tedi Sarafian | | Email Address Redacted | Email |
| Tedlonder Taylor | | Email Address Redacted | Email |
| Tedros Ande | | Email Address Redacted | Email |
| Tedros Family Inc | | Email Address Redacted | Email |
| Tedros Ghebrehiwet | | Email Address Redacted | Email |
| Tedros Woldemariam | | Email Address Redacted | Email |
| Teds Auto Service | | Email Address Redacted | Email |
| Teds Auto Trader Inc | | Email Address Redacted | Email |
| Teds Love Ministries Inc | | Email Address Redacted | Email |
| Ted'S Restaurant | | Email Address Redacted | Email |
| Ted'S Sales LLC | | Email Address Redacted | Email |
| Teds Temps Incorporated | | Email Address Redacted | Email |
| Tedshape | | Email Address Redacted | Email |
| Tedy Trucking | | Email Address Redacted | Email |
| Tee Corporation | | Email Address Redacted | Email |
| Tee High Trucking | | Email Address Redacted | Email |
| Tee Lex Inc | | Email Address Redacted | Email |
| Tee Nails | | Email Address Redacted | Email |
| Tee Off Bar Inc | | Email Address Redacted | Email |
| Tee O'S Luxury Renovations LLC | | Email Address Redacted | Email |
| Tee Terrace Inc | | Email Address Redacted | Email |
| Tee Time Cafe | | Email Address Redacted | Email |
| Tee Wong | | Email Address Redacted | Email |
| Teegan Mccooey | | Email Address Redacted | Email |
| Teejay Li | | Email Address Redacted | Email |
| Teeka Singh | | Email Address Redacted | Email |
| Teekam Lohano Md Pa | | Email Address Redacted | Email |
| Teeken Nails | | Email Address Redacted | Email |
| Teeki, Inc. | | Email Address Redacted | Email |
| Teela Alexander | | Email Address Redacted | Email |
| Teela Laroux Cull | | Email Address Redacted | Email |
| Teela Stewart | | Email Address Redacted | Email |
| Teeluck Persad | | Email Address Redacted | Email |
| Teem Economic Research & Business Community Development | | Email Address Redacted | Email |
| Teen Bean, Inc. | | Email Address Redacted | Email |
| Teen Challenge Of East Bay, Inc. | | Email Address Redacted | Email |
| Teen Excellence | | Email Address Redacted | Email |
| Teen Pregnancy Childcare Training | | Email Address Redacted | Email |
| Teen Upward Bound Inc | | Email Address Redacted | Email |
| Teena Flesch | | Email Address Redacted | Email |
| Teena Hart | | Email Address Redacted | Email |
| Teena Johnson | | Email Address Redacted | Email |
| Teena Kennon | | Email Address Redacted | Email |
| Teena Murphy | | Email Address Redacted | Email |
| Teena Thomas | | Email Address Redacted | Email |
| Teena Wiggins | | Email Address Redacted | Email |
| Teeniewaist | | Email Address Redacted | Email |
| Teens Voice Usa | | Email Address Redacted | Email |
| Teeny Enterprises | | Email Address Redacted | Email |
| Teeology 101 LLC | | Email Address Redacted | Email |
| Teeple Farms Inc. | | Email Address Redacted | Email |
| Teeple Inc Aka Teeples Painting & Janitorial | | Email Address Redacted | Email |
| Teeradech Vechthanakorn | | Email Address Redacted | Email |
| Teeraporn , Inc | | Email Address Redacted | Email |
| Teerawat Promprasert | | Email Address Redacted | Email |
| Teerut Boonsombuti | | Email Address Redacted | Email |
| Teerut Corp | | Email Address Redacted | Email |
| Tee'S Creationz LLC | | Email Address Redacted | Email |
| Tee'S Taxes & Financial Services | | Email Address Redacted | Email |
| Tees Tutus | | Email Address Redacted | Email |
| Teesha Adams | | Email Address Redacted | Email |
| Teesha Simpson | | Email Address Redacted | Email |
| Teessential Services | | Email Address Redacted | Email |
| Teetee'S Delights | | Email Address Redacted | Email |
| Teets Tweets | | Email Address Redacted | Email |
| Teez Me LLC | | Email Address Redacted | Email |
| Tefera Kiros | | Email Address Redacted | Email |
| Teferi Tesfaye | | Email Address Redacted | Email |
| Tefeshet Mesfin | | Email Address Redacted | Email |
| Teflon Affordable Pressure Washing & Tree Srvc. LLC | | Email Address Redacted | Email |
| Teflon New York, LLC | | Email Address Redacted | Email |
| Tefs Tutoring Services | | Email Address Redacted | Email |
| Teg Construction Corp., | | Email Address Redacted | Email |
| Teg Petroleum Inc | | Email Address Redacted | Email |
| Tegan Kline | | Email Address Redacted | Email |
| Tegegn Temis Sisay | | Email Address Redacted | Email |
| Tego LLC | | Email Address Redacted | Email |
| Tegos Barbershop & Game Lounge | | Email Address Redacted | Email |
| Tegraexcel Oilfield Logistics | | Email Address Redacted | Email |
| Teguh Tirtokusumo | | Email Address Redacted | Email |
| Tegveer Miglani | | Email Address Redacted | Email |
| Tehlair Strong | | Email Address Redacted | Email |
| Tehmina Khan | | Email Address Redacted | Email |
| Tehniyat Shorish | | Email Address Redacted | Email |
| Tehuta Hardeveld | | Email Address Redacted | Email |
| Tehydra LLC | | Email Address Redacted | Email |
| Teia Springer | | Email Address Redacted | Email |
| Teichman Enterprises Inc. | | Email Address Redacted | Email |
| Teidy P Pajaro Herrera | | Email Address Redacted | Email |
| Teiera Henry | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Teigar Transpotation Solutions Inc | | Email Address Redacted | Email |
| Teigerhomes Mgmt | | Email Address Redacted | Email |
| Teighlor Marsalis | | Email Address Redacted | Email |
| Teigi Hughes | | Email Address Redacted | Email |
| Teila Irwin | | Email Address Redacted | Email |
| Teimurazi Gadelia | | Email Address Redacted | Email |
| Teimurazi Vachadze | | Email Address Redacted | Email |
| Teion Crews | | Email Address Redacted | Email |
| Teion Pool | | Email Address Redacted | Email |
| Teirrie Mcguire | | Email Address Redacted | Email |
| Tej & S Trucking, Inc | | Email Address Redacted | Email |
| Tej Paranjpe | | Email Address Redacted | Email |
| Tej Solutions, LLC | | Email Address Redacted | Email |
| Tej Soni | | Email Address Redacted | Email |
| Tej Trading Inc | | Email Address Redacted | Email |
| Teja Kolan | | Email Address Redacted | Email |
| Teja Singh | | Email Address Redacted | Email |
| Teja Yenamandra | | Email Address Redacted | Email |
| Tejada Painting | | Email Address Redacted | Email |
| Tejal Parekh | | Email Address Redacted | Email |
| Tejas Bhatt | | Email Address Redacted | Email |
| Tejas Mehta | | Email Address Redacted | Email |
| Tejas Patel | | Email Address Redacted | Email |
| Tejas Patel | | Email Address Redacted | Email |
| Tejas Shah | | Email Address Redacted | Email |
| Tejas Viejo Land Company | | Email Address Redacted | Email |
| Tejeda Auto Sales | | Email Address Redacted | Email |
| Tejen Patel | | Email Address Redacted | Email |
| Tejeshwar Repala | | Email Address Redacted | Email |
| Tejinder Dhillon | | Email Address Redacted | Email |
| Tejinder Pahwa | | Email Address Redacted | Email |
| Tejinder Singh | | Email Address Redacted | Email |
| Tejnain Singh | | Email Address Redacted | Email |
| Tejon Lucas | | Email Address Redacted | Email |
| Tejon Ranch Conservancy | | Email Address Redacted | Email |
| Tejo'S Restaurant Inc. | | Email Address Redacted | Email |
| Tejpal Dogra | | Email Address Redacted | Email |
| Tejpal S Grover | | Email Address Redacted | Email |
| Tejsona Enterprise Inc. | | Email Address Redacted | Email |
| Tejvir Rekhi | | Email Address Redacted | Email |
| Tek & Tek Inc | | Email Address Redacted | Email |
| Tek 1 Mechanical LLC | | Email Address Redacted | Email |
| Tek Group | | Email Address Redacted | Email |
| Tek Nails & Spa Salon LLC | | Email Address Redacted | Email |
| Tek Transit LLC | | Email Address Redacted | Email |
| Tek Transit LLC | | Email Address Redacted | Email |
| Tek Usa Electronic Inc | | Email Address Redacted | Email |
| Tek3 Inc | | Email Address Redacted | Email |
| Teka Butts | | Email Address Redacted | Email |
| Teka Menna | | Email Address Redacted | Email |
| Tekabe A Tufa | | Email Address Redacted | Email |
| Tekair Mechanical Corp | | Email Address Redacted | Email |
| Tek-Aire Services, Inc. | | Email Address Redacted | Email |
| Tekawana Glasper-Randall | | Email Address Redacted | Email |
| Tekcogno Solutions Inc | | Email Address Redacted | Email |
| Tekea Araya | | Email Address Redacted | Email |
| Tekenna Jacobs | | Email Address Redacted | Email |
| Tekeraoi Films | | Email Address Redacted | Email |
| Tekeya Priester | | Email Address Redacted | Email |
| Tekfocus, Inc. | | Email Address Redacted | Email |
| Tekguard Solutions LLC | | Email Address Redacted | Email |
| Tekhen Corp | | Email Address Redacted | Email |
| Tekhne, LLC | | Email Address Redacted | Email |
| Tekia'S Hair At Home | | Email Address Redacted | Email |
| Tekicia Yancie | | Email Address Redacted | Email |
| Tekil Triangle Service | | Email Address Redacted | Email |
| Tekita Forrest | | Email Address Redacted | Email |
| Tekkeon, Inc. | | Email Address Redacted | Email |
| Teklaz, Inc | | Email Address Redacted | Email |
| Tekle Demeke | | Email Address Redacted | Email |
| Tekle Eysadik | | Email Address Redacted | Email |
| Tekle Trans LLC | | Email Address Redacted | Email |
| Teklehaymanot Tesfay | | Email Address Redacted | Email |
| Teklemariam Kifle | | Email Address Redacted | Email |
| Teklemariam Tesfatsion | | Email Address Redacted | Email |
| Tekleweini Okubamichael | | Email Address Redacted | Email |
| Teklu Teklehaimanot | | Email Address Redacted | Email |
| Teklzghi Akeza | | Email Address Redacted | Email |
| Tekmedia Solutions Inc | | Email Address Redacted | Email |
| Tekmicro LLC | | Email Address Redacted | Email |
| Teknamat Theaters LLC | | Email Address Redacted | Email |
| Tekneekill Productions | | Email Address Redacted | Email |
| Teknia Networks Inc | | Email Address Redacted | Email |
| Teknigrammaton Inc | | Email Address Redacted | Email |
| Teknika Mccroskey | | Email Address Redacted | Email |
| Teknikia Harvey | | Email Address Redacted | Email |
| Teknimedia Corporation | | Email Address Redacted | Email |
| Teknow Services LLC | | Email Address Redacted | Email |
| Tekoa F Maury | | Email Address Redacted | Email |
| Tekoa Hash | | Email Address Redacted | Email |
| Tekoar Jennette | | Email Address Redacted | Email |
| Tekonsha Fuel Stop Inc | | Email Address Redacted | Email |
| Tekreach Solutions, LLC | | Email Address Redacted | Email |
| Tekserve Of Perry | | Email Address Redacted | Email |
| Tekstro LLC | | Email Address Redacted | Email |
| Tektelco LLC | | Email Address Redacted | Email |
| Tekton Enterprise Inc | | Email Address Redacted | Email |
| Tekton Enterprises LLC | | Email Address Redacted | Email |
| Tektris Movers LLC | | Email Address Redacted | Email |
| Tekwani LLC | | Email Address Redacted | Email |
| Tekyard LLC | | Email Address Redacted | Email |
| Tekzek | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Tel Case & Cellular Corp. | | Email Address Redacted | Email |
| Tel Com Enterprises | | Email Address Redacted | Email |
| Tel Industries LLC | | Email Address Redacted | Email |
| Tel Phil Enterprises, Inc | | Email Address Redacted | Email |
| Tel Sterner | | Email Address Redacted | Email |
| Tela Johnson | | Email Address Redacted | Email |
| Tela Townsend | | Email Address Redacted | Email |
| Telada Ford | | Email Address Redacted | Email |
| Telamar Deli Inc | | Email Address Redacted | Email |
| Telanna Jeffers | | Email Address Redacted | Email |
| Telaxis LLC | | Email Address Redacted | Email |
| Telca Consulting LLC | | Email Address Redacted | Email |
| Telco Results, LLC | | Email Address Redacted | Email |
| Telea Stafford | | Email Address Redacted | Email |
| Telebeepers LLC | | Email Address Redacted | Email |
| Tele-Bridge Medical | | Email Address Redacted | Email |
| Telecable Systems Inc | | Email Address Redacted | Email |
| Telecell Nm Retail, LLC | | Email Address Redacted | Email |
| Telecell Spindale, LLC | | Email Address Redacted | Email |
| Telecom Connections Inc | | Email Address Redacted | Email |
| Telecom Integrity Group | | Email Address Redacted | Email |
| Telecom One Group Inc | | Email Address Redacted | Email |
| Telecom Solutions Of Georgia | | Email Address Redacted | Email |
| Telecomcepts Incorporated | | Email Address Redacted | Email |
| Telecommunications Engineering & Architecture Management | | Email Address Redacted | Email |
| Telecommunications World LLC | | Email Address Redacted | Email |
| Telecommunications, Inc. | | Email Address Redacted | Email |
| Telecomm Inc | | Email Address Redacted | Email |
| Telecomunication | | Email Address Redacted | Email |
| Telecono Trucking LLC | | Email Address Redacted | Email |
| Telectric | | Email Address Redacted | Email |
| T-Electric LLC | | Email Address Redacted | Email |
| Tele-Dig Communications, LLC | | Email Address Redacted | Email |
| Teleios Consulting, Inc | | Email Address Redacted | Email |
| Telemar FI LLC | | Email Address Redacted | Email |
| Telemarc Concepts, Inc | | Email Address Redacted | Email |
| Telena Alexander | | Email Address Redacted | Email |
| Telenet International LLC | | Email Address Redacted | Email |
| Telep Towing Inc. | | Email Address Redacted | Email |
| Telepath Corporation | | Email Address Redacted | Email |
| Telephone Bible Study Ministry (Tbsm) | | Email Address Redacted | Email |
| Telescope | | Email Address Redacted | Email |
| Telese Inc. | | Email Address Redacted | Email |
| Telesha Butler | | Email Address Redacted | Email |
| Telessentials, LLC | | Email Address Redacted | Email |
| Teletech Security | | Email Address Redacted | Email |
| Tele-Technologies Inc | | Email Address Redacted | Email |
| Telfer Wellness Services | | Email Address Redacted | Email |
| Telia Young | | Email Address Redacted | Email |
| Telia Young | | Email Address Redacted | Email |
| Telicia Johnson | | Email Address Redacted | Email |
| Telicia Williams | | Email Address Redacted | Email |
| Telisa Jackson | | Email Address Redacted | Email |
| Telisa Staples | | Email Address Redacted | Email |
| Telisha Girma | | Email Address Redacted | Email |
| Telisha Hoffmann | | Email Address Redacted | Email |
| Telisha Rhem | | Email Address Redacted | Email |
| Telita Ovide | | Email Address Redacted | Email |
| Tell A New Story Coaching/Rebekah Kane | | Email Address Redacted | Email |
| Tell Car Trucking Corp | | Email Address Redacted | Email |
| Tell Our Visions | | Email Address Redacted | Email |
| Tella Software Services Inc. | | Email Address Redacted | Email |
| Teller Architects Inc | | Email Address Redacted | Email |
| Teller Mart . LLC | | Email Address Redacted | Email |
| Telles Law Offices | | Email Address Redacted | Email |
| Tellez, William | | Email Address Redacted | Email |
| Tellis Transport | | Email Address Redacted | Email |
| Telly Courialis | | Email Address Redacted | Email |
| Telly Marion | | Email Address Redacted | Email |
| Telmawatee Jailall | | Email Address Redacted | Email |
| Telmax Solutions LLC | | Email Address Redacted | Email |
| Tel-Net Choices Inc | | Email Address Redacted | Email |
| Telnetpc | | Email Address Redacted | Email |
| Telonium Communications | | Email Address Redacted | Email |
| Telos Education | | Email Address Redacted | Email |
| Telos Performance Center, Ltd. | | Email Address Redacted | Email |
| Telson Stfleur | | Email Address Redacted | Email |
| Telson Thomas | | Email Address Redacted | Email |
| Telstar Computers, Inc | | Email Address Redacted | Email |
| Telswin Cummings | | Email Address Redacted | Email |
| Telugu Ruchulu Of Bg LLC | | Email Address Redacted | Email |
| Telva Miller | | Email Address Redacted | Email |
| Tem Landscape LLC | | Email Address Redacted | Email |
| Tem Realty, LLC Dba Re/Max 100 Realty | | Email Address Redacted | Email |
| Temak Freight Brokerage LLC | | Email Address Redacted | Email |
| Temco Of Osceola LLC | | Email Address Redacted | Email |
| Temecula Med Spa | | Email Address Redacted | Email |
| Temecula Pain Consultants Medical Group, Inc. | | Email Address Redacted | Email |
| Temecula Real Estate, Inc. | | Email Address Redacted | Email |
| Temeka Blue | | Email Address Redacted | Email |
| Temeka Grier | | Email Address Redacted | Email |
| Temeka Morris | | Email Address Redacted | Email |
| Temeka Shannon | | Email Address Redacted | Email |
| Temeka Smith | | Email Address Redacted | Email |
| Temerra Robinson | | Email Address Redacted | Email |
| Temescal Acupuncture Center, Inc. | | Email Address Redacted | Email |
| Temesgen Lema | | Email Address Redacted | Email |
| Temesgen Mersha | | Email Address Redacted | Email |
| Temesgen Or Bekas Trucking LLC | | Email Address Redacted | Email |
| Temesghen Kahsay | | Email Address Redacted | Email |
| Temesghen Okbazghi | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Temesghen Tesfai | | | Email Address Redacted | Email |
| Temi African Market | | | Email Address Redacted | Email |
| Temica Hamilton | | | Email Address Redacted | Email |
| Temidayo Fadelu | | | Email Address Redacted | Email |
| Temidayo Kola-Kehinde | | | Email Address Redacted | Email |
| Temidayo Oderinde | | | Email Address Redacted | Email |
| Temika Morris | | | Email Address Redacted | Email |
| Temil Marmon | | | Email Address Redacted | Email |
| Temilah Jones | | | Email Address Redacted | Email |
| Temisha Louis | | | Email Address Redacted | Email |
| Temistocles Gutierrez | | | Email Address Redacted | Email |
| Temitope Adams | | | Email Address Redacted | Email |
| Temitope Adebayo | | | Email Address Redacted | Email |
| Temitope Alabi | | | Email Address Redacted | Email |
| Temitope Oadapo | | | Email Address Redacted | Email |
| Temitope Oladapo | | | Email Address Redacted | Email |
| Temitope Yakubu | | | Email Address Redacted | Email |
| Temmen Insurance Inc. | | | Email Address Redacted | Email |
| Temona Walker | | | Email Address Redacted | Email |
| Temoya Bingham | | | Email Address Redacted | Email |
| Temp Connect, Inc. | | | Email Address Redacted | Email |
| Temp, Inc. | | | Email Address Redacted | Email |
| Tempe Dance Company, LLC | | | Email Address Redacted | Email |
| Tempe Hale | | | Email Address Redacted | Email |
| Temper Grille | | | Email Address Redacted | Email |
| Temperance Jackson | | | Email Address Redacted | Email |
| Temperance Moton | | | Email Address Redacted | Email |
| Temperature 1 Heating & Cooling LLC | | | Email Address Redacted | Email |
| Temperaturepro Austin Metro | | | Email Address Redacted | Email |
| Tempest House LLC | | | Email Address Redacted | Email |
| Tempest Inc | | | Email Address Redacted | Email |
| Tempest Jackson | | | Email Address Redacted | Email |
| Tempest Thomas | | | Email Address Redacted | Email |
| Tempest Thomas | | | Email Address Redacted | Email |
| Tempest Wyatt | | | Email Address Redacted | Email |
| Templar Realty | | | Email Address Redacted | Email |
| Temple Baptist Church Of Perris | | | Email Address Redacted | Email |
| Temple Beth Am | | | Email Address Redacted | Email |
| Temple Beth El | | | Email Address Redacted | Email |
| Temple B'Nai Emet | | | Email Address Redacted | Email |
| Temple City Immanuel Church Of The Nazarene | | | Email Address Redacted | Email |
| Temple Cleaners, Inc. | | | Email Address Redacted | Email |
| Temple Contract Station, LLC | | | Email Address Redacted | Email |
| Temple Court Care Inc. | | | Email Address Redacted | Email |
| Temple Financial Solutions | | | Email Address Redacted | Email |
| Temple Garlick Driver | | | Email Address Redacted | Email |
| Temple Herlong | | | Email Address Redacted | Email |
| Temple Israel Of Hollywood | | | Email Address Redacted | Email |
| Temple Of The Dog & Meow Lounge | | | Email Address Redacted | Email |
| Temple Photography | | | Email Address Redacted | Email |
| Temple Shir Shalom | | | Email Address Redacted | Email |
| Temples Tax Service | | | Email Address Redacted | Email |
| Templeton Farms Equestrian LLC | | | Email Address Redacted | Email |
| Templeton Manufacturing Solutions | | | Email Address Redacted | Email |
| Templetons | | | Email Address Redacted | Email |
| Templo Apostolico Cristo La Roca | | | Email Address Redacted | Email |
| Tempo Enterprises Inc | | | Email Address Redacted | Email |
| Tempo Live Events Inc. | | | Email Address Redacted | Email |
| Tempo Offset Printing Company, Inc | | | Email Address Redacted | Email |
| Tempo Plus Inc | | | Email Address Redacted | Email |
| Tempo Sports LLC | | | Email Address Redacted | Email |
| Temporal Cybernetics, LLC | | | Email Address Redacted | Email |
| Temporary Fill-In | | | Email Address Redacted | Email |
| Temprince Holdings LLC | | | Email Address Redacted | Email |
| Tempro Finance, LLC | | | Email Address Redacted | Email |
| Tempsations, | | | Email Address Redacted | Email |
| Temptations by Ash | | | Email Address Redacted | Email |
| Temptme Photography | | | Email Address Redacted | Email |
| Tempus Cura Consulting LLC | | | Email Address Redacted | Email |
| Tempus Planner | | | Email Address Redacted | Email |
| Tempus Solutions LLC | | | Email Address Redacted | Email |
| Tempus Wealth Planning, LLC | | | Email Address Redacted | Email |
| Temrex Corporation | | | Email Address Redacted | Email |
| Temur Jamshedi | | | Email Address Redacted | Email |
| Temuujin Dashlkhagva | | | Email Address Redacted | Email |
| Ten Brothers Inc. | | | Email Address Redacted | Email |
| Ten Colors Inc | | | Email Address Redacted | Email |
| Ten Decade Enterprises LLC | | | Email Address Redacted | Email |
| Ten Enterprises LLC | | | Email Address Redacted | Email |
| Ten Fifty Industries | | | Email Address Redacted | Email |
| Ten Foot Bullet LLC | | | Email Address Redacted | Email |
| Ten Forty Plus Quality Tax Preparation | | | Email Address Redacted | Email |
| Ten Four Enterprises LLC | | | Email Address Redacted | Email |
| Ten Marketing & Pr | | | Email Address Redacted | Email |
| Ten Men | | | Email Address Redacted | Email |
| Ten Mile Creek Grading & Land Clearing | | | Email Address Redacted | Email |
| Ten Miles | | | Email Address Redacted | Email |
| Ten O Two Entertainment | | | Email Address Redacted | Email |
| Ten One Shops, LLC | | | Email Address Redacted | Email |
| Ten Or Less Inc | | | Email Address Redacted | Email |
| Ten Percent Plus LLC | | | Email Address Redacted | Email |
| Ten Perfect Tips Nails & Spa, Inc | | | Email Address Redacted | Email |
| Ten Point Home Improvements LLC | | | Email Address Redacted | Email |
| Ten Point Towing Inc | | | Email Address Redacted | Email |
| Ten Seven Designs | | | Email Address Redacted | Email |
| Ten Sixty Seven LLC | | | Email Address Redacted | Email |
| Ten Speed Express LLC | | | Email Address Redacted | Email |
| Ten Thousand Villages Goshen, Inc | | | Email Address Redacted | Email |
| Ten Thousand Villages Of Orlando | | | Email Address Redacted | Email |
| Ten Thousand Villages Pasadena | | | Email Address Redacted | Email |
| Ten Thousand Villages South Bay | | | Email Address Redacted | Email |
| Ten Toes Productions | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ten Twenty Two Designs | | Email Address Redacted | Email |
| Ten Twenty-One, LLC | | Email Address Redacted | Email |
| Ten Tweny | | Email Address Redacted | Email |
| Ten9 Designs | | Email Address Redacted | Email |
| Tena Burnett | | Email Address Redacted | Email |
| Tena Dills Era Real Estate Agent | | Email Address Redacted | Email |
| Tena Haughton | | Email Address Redacted | Email |
| Tena Mason | | Email Address Redacted | Email |
| Tena Ogle | | Email Address Redacted | Email |
| Tena Pro Nails | | Email Address Redacted | Email |
| Tenacious Crutcher | | Email Address Redacted | Email |
| Tenacious Toys | | Email Address Redacted | Email |
| Tenants & Owners Development Corporation | | Email Address Redacted | Email |
| Tenants Together | | Email Address Redacted | Email |
| Tenantsafe Services LLC | | Email Address Redacted | Email |
| Tenares Communications, Inc | | Email Address Redacted | Email |
| Tenaya Calhoun | | Email Address Redacted | Email |
| Tenaya Roshay | | Email Address Redacted | Email |
| Tench Remodelers | | Email Address Redacted | Email |
| Tenchi, LLC | | Email Address Redacted | Email |
| Tenchodo Management Corp. | | Email Address Redacted | Email |
| Tencosolar, Inc | | Email Address Redacted | Email |
| Tenda 8 Laundromat Inc | | Email Address Redacted | Email |
| Tenda Laundry Inc | | Email Address Redacted | Email |
| Tenda Tech Computer Inc | | Email Address Redacted | Email |
| Tendai Hubbard | | Email Address Redacted | Email |
| Tendai Morris | | Email Address Redacted | Email |
| Tendai Musikavanhu | | Email Address Redacted | Email |
| Tendai Rusenza | | Email Address Redacted | Email |
| Tendai Wilson | | Email Address Redacted | Email |
| Tender Care Child Development Center Inc. | | Email Address Redacted | Email |
| Tender Care Phlebotomy LLC | | Email Address Redacted | Email |
| Tender Caring Hands | | Email Address Redacted | Email |
| Tender Green Chinese Kitchen, Inc | | Email Address Redacted | Email |
| Tender Hearts | | Email Address Redacted | Email |
| Tender Hearts Home Care LLC | | Email Address Redacted | Email |
| Tender Love & Care Child Development Center, Inc | | Email Address Redacted | Email |
| Tender Love Home Care LLC | | Email Address Redacted | Email |
| Tender Loving Care | | Email Address Redacted | Email |
| Tender Loving Care Christian Learning Academy LLC | | Email Address Redacted | Email |
| Tender Loving Care Services | | Email Address Redacted | Email |
| Tender Loving Care Speech Therapy Pllc | | Email Address Redacted | Email |
| Tender Loving Kids Club | | Email Address Redacted | Email |
| Tender Luv Nu-Born Care Inc. | | Email Address Redacted | Email |
| Tender Moments LLC Daycare & Preschool | | Email Address Redacted | Email |
| Tender Paws Pet Sitting Dba | | Email Address Redacted | Email |
| Tender Touch Assisted Living Home, LLC | | Email Address Redacted | Email |
| Tender Touch Care Homes LLC | | Email Address Redacted | Email |
| Tender Touch Daycare | | Email Address Redacted | Email |
| Tender Touch Therapeutics LLC | | Email Address Redacted | Email |
| Tender Years Academy | | Email Address Redacted | Email |
| Tender Years Childcare & Devlopment Center Inc | | Email Address Redacted | Email |
| Tendercare Pediatrics | | Email Address Redacted | Email |
| Tendercrop Farm | | Email Address Redacted | Email |
| Tenderly Moreno | | Email Address Redacted | Email |
| Tenderlys Boutique | | Email Address Redacted | Email |
| Tenderoni Hair Beautique | | Email Address Redacted | Email |
| Tendi Sherpa | | Email Address Redacted | Email |
| Tendo Sushi Inc | | Email Address Redacted | Email |
| Tendor Touch LLC | | Email Address Redacted | Email |
| Tendres Henry | | Email Address Redacted | Email |
| Tene Gabriel Bibbins | | Email Address Redacted | Email |
| Tene Rodgers | | Email Address Redacted | Email |
| Tenecia Turner Salon | | Email Address Redacted | Email |
| Teneeshia Johnson | | Email Address Redacted | Email |
| Teneia Townsend | | Email Address Redacted | Email |
| Teneka Curry | | Email Address Redacted | Email |
| Tenequa Jones | | Email Address Redacted | Email |
| Tenequas Hair Care | | Email Address Redacted | Email |
| Tener Henderson | | Email Address Redacted | Email |
| Tenera Braxton | | Email Address Redacted | Email |
| Tenesha Bush | | Email Address Redacted | Email |
| Tenesha Mcgraw | | Email Address Redacted | Email |
| Tenesha Moore | | Email Address Redacted | Email |
| Tenesha Simmons Hairbraider | | Email Address Redacted | Email |
| Tenesha Tribble | | Email Address Redacted | Email |
| Tenesia Howard | | Email Address Redacted | Email |
| Tenet Marketing LLC | | Email Address Redacted | Email |
| Tenette S Trevino Dds Inc | | Email Address Redacted | Email |
| Teneva Jackson | | Email Address Redacted | Email |
| Tenevia Morris | | Email Address Redacted | Email |
| Tenfold Coffee Company | | Email Address Redacted | Email |
| Tenfold Social Training, Inc | | Email Address Redacted | Email |
| Teng Da Asian Fusion LLC | | Email Address Redacted | Email |
| Teng Lim | | Email Address Redacted | Email |
| Tengiz Tsutskiridze | | Email Address Redacted | Email |
| Tenglong Chinese Restaurant | | Email Address Redacted | Email |
| Tengtou Xiong | | Email Address Redacted | Email |
| Tengtou Xiong | | Email Address Redacted | Email |
| Tenia Morris | | Email Address Redacted | Email |
| Tenicia Matthews | | Email Address Redacted | Email |
| Tenieka Jones | | Email Address Redacted | Email |
| Tenija Moton | | Email Address Redacted | Email |
| Tenika Gaither | | Email Address Redacted | Email |
| Tenika Jones | | Email Address Redacted | Email |
| Tenika Paschal | | Email Address Redacted | Email |
| Tenika Sweat | | Email Address Redacted | Email |
| Tenika Walker | | Email Address Redacted | Email |
| Tenikle, LLC | | Email Address Redacted | Email |
| Tenille C Esters | | Email Address Redacted | Email |
| Tenille N. Hosten, Inc. | | Email Address Redacted | Email |
| Tenina Jenkins | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tening Niang | | Email Address Redacted | Email |
| Tenio Cousin | | Email Address Redacted | Email |
| Teniquia Jackson | | Email Address Redacted | Email |
| Tenisha Armstead | | Email Address Redacted | Email |
| Tenisha Butler | | Email Address Redacted | Email |
| Tenisha Humphrey | | Email Address Redacted | Email |
| Tenisha Johnson | | Email Address Redacted | Email |
| Tenisha Longmire | | Email Address Redacted | Email |
| Tenisha Patterson | | Email Address Redacted | Email |
| Tenisha Pridgett | | Email Address Redacted | Email |
| Tenisha Robinson | | Email Address Redacted | Email |
| Tenisha Tinsley | | Email Address Redacted | Email |
| Tenisha Watkins | | Email Address Redacted | Email |
| Tenisia Adams | | Email Address Redacted | Email |
| Tenji 1625 LLC | | Email Address Redacted | Email |
| Tenji Hibachi Express LLC | | Email Address Redacted | Email |
| Tenjin Thakuri | | Email Address Redacted | Email |
| Tenley Haaby | | Email Address Redacted | Email |
| Tenmile River Farm, Inc. | | Email Address Redacted | Email |
| Tenn Flip Inc, | | Email Address Redacted | Email |
| Tennador Sanderson | | Email Address Redacted | Email |
| Tennant Properties, LLC | | Email Address Redacted | Email |
| Tennant'S Real Estate Inc. | | Email Address Redacted | Email |
| Tenneh Johnson Kemah Counseling & Consulting Services | | Email Address Redacted | Email |
| Tenneil Selner | | Email Address Redacted | Email |
| Tennesha Tashia Foster | | Email Address Redacted | Email |
| Tennessee Auto Salvage | | Email Address Redacted | Email |
| Tennessee Business Enterprises | | Email Address Redacted | Email |
| Tennessee Coffee Co | | Email Address Redacted | Email |
| Tennessee Conservatory Of Fine Art, LLC | | Email Address Redacted | Email |
| Tennessee Hardwood Pellets | | Email Address Redacted | Email |
| Tennessee Hauser | | Email Address Redacted | Email |
| Tennessee Hills Distillery, LLC | | Email Address Redacted | Email |
| Tennessee Institute Of Cosmetology, Inc | | Email Address Redacted | Email |
| Tennessee Valley Financial Services | | Email Address Redacted | Email |
| Tennessee Valley Property Management LLC | | Email Address Redacted | Email |
| Tennessee-Kentucky Trucking, Inc | | Email Address Redacted | Email |
| Tenneys Fiber Farm, Llc | | Email Address Redacted | Email |
| Tennie Johnson | | Email Address Redacted | Email |
| Tennille Kornegay | | Email Address Redacted | Email |
| Tennille Lewis | | Email Address Redacted | Email |
| Tennille Tatum | | Email Address Redacted | Email |
| Tennille Todd | | Email Address Redacted | Email |
| Tennille'S Cookie Jar | | Email Address Redacted | Email |
| Tennis Is Life | | Email Address Redacted | Email |
| Tennis Prime | | Email Address Redacted | Email |
| Tennis San Francisco | | Email Address Redacted | Email |
| Tennis With Barry Poole.Net | | Email Address Redacted | Email |
| Tennison Contractors LLC | | Email Address Redacted | Email |
| Tennison Group Inc. | | Email Address Redacted | Email |
| Tennor Inc. | | Email Address Redacted | Email |
| Tennys Cuts | | Email Address Redacted | Email |
| Tennyson & Wigginton | | Email Address Redacted | Email |
| Tennyson C. Shifley | | Email Address Redacted | Email |
| Tennyson Parker | | Email Address Redacted | Email |
| Tennyson Travel Services LLC | | Email Address Redacted | Email |
| Tennyson Trucking | | Email Address Redacted | Email |
| Tenon LLC | | Email Address Redacted | Email |
| Tenorio & Sons Landscaping Inc | | Email Address Redacted | Email |
| Tensay Abebe | | Email Address Redacted | Email |
| Tenshi No Wireless LLC, | | Email Address Redacted | Email |
| Tensisters Handicraft | | Email Address Redacted | Email |
| Tenska Incorporated | | Email Address Redacted | Email |
| Tensorex Company Inc | | Email Address Redacted | Email |
| Tentacles | | Email Address Redacted | Email |
| Tentmakers Entertainment | | Email Address Redacted | Email |
| Tentorcle Phokomon | | Email Address Redacted | Email |
| Tentorcorcle Phokomon | | Email Address Redacted | Email |
| Tentse Lala | | Email Address Redacted | Email |
| Tenzin Datse | | Email Address Redacted | Email |
| Tenzin Norbu | | Email Address Redacted | Email |
| Tenzing Kyab | | Email Address Redacted | Email |
| Tenzing Lama | | Email Address Redacted | Email |
| Tenzing Sherpa | | Email Address Redacted | Email |
| Tenzing Sherpa | | Email Address Redacted | Email |
| Teo Ramirez | | Email Address Redacted | Email |
| Teocalli Resources Inc. | | Email Address Redacted | Email |
| Teodolinda Rodriguez | | Email Address Redacted | Email |
| Teodor Burca | | Email Address Redacted | Email |
| Teodor Gheaburcu | | Email Address Redacted | Email |
| Teodor Panterov | | Email Address Redacted | Email |
| Teodor Panterov | | Email Address Redacted | Email |
| Teodor Tomescu | | Email Address Redacted | Email |
| Teodora Apopei | | Email Address Redacted | Email |
| Teodora M Polglaze | | Email Address Redacted | Email |
| Teodorina Bello | | Email Address Redacted | Email |
| Teodoro Andrade | | Email Address Redacted | Email |
| Teodoro Boscaino | | Email Address Redacted | Email |
| Teodoro Colon | | Email Address Redacted | Email |
| Teodoro Decoud | | Email Address Redacted | Email |
| Teodoro Fristachi | | Email Address Redacted | Email |
| Teodoro Gonzales | | Email Address Redacted | Email |
| Teodros Gessesse | | Email Address Redacted | Email |
| Teodulo Montemayor Jr | | Email Address Redacted | Email |
| Teody Andrade | | Email Address Redacted | Email |
| Teofan Gueorguiev | | Email Address Redacted | Email |
| Teofan Gueorguiev | | Email Address Redacted | Email |
| Teofil Scorte | | Email Address Redacted | Email |
| Teofilo Flor | | Email Address Redacted | Email |
| Teofilo Munoz | | Email Address Redacted | Email |
| Teofilo Munoz Pereira | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Teofilo Vargas | | Email Address Redacted | Email |
| Teolinda Vega | | Email Address Redacted | Email |
| Teoman Ucaroglu | | Email Address Redacted | Email |
| Teomar Santos | | Email Address Redacted | Email |
| Teon Mitchell | | Email Address Redacted | Email |
| Teon Wilson | | Email Address Redacted | Email |
| Teona Johnson | | Email Address Redacted | Email |
| Teong Kay | | Email Address Redacted | Email |
| Teonna Newby | | Email Address Redacted | Email |
| Teonna Williams | | Email Address Redacted | Email |
| Tepa Tax Services Inc. (Dba) Tepa Mortgage & Realty | | Email Address Redacted | Email |
| Tepens Smart Savings | | Email Address Redacted | Email |
| Tepes Inc. | | Email Address Redacted | Email |
| Teplo Design, Inc. | | Email Address Redacted | Email |
| Tequecia Cox | | Email Address Redacted | Email |
| Tequesta Cafe | | Email Address Redacted | Email |
| Tequila & Mezcal Ny Corp | | Email Address Redacted | Email |
| Tequila Coleman | | Email Address Redacted | Email |
| Tequila Johnson | | Email Address Redacted | Email |
| Tequila Mcknight | | Email Address Redacted | Email |
| Tequileros LLC | | Email Address Redacted | Email |
| Tequilla Ellis | | Email Address Redacted | Email |
| Tequilla Robbs | | Email Address Redacted | Email |
| Tequita Robbs | | Email Address Redacted | Email |
| Tequita N Berry | | Email Address Redacted | Email |
| Tequity Capital Partners, LLC | | Email Address Redacted | Email |
| Tequila Myers | | Email Address Redacted | Email |
| Tera B Beauty Bar | | Email Address Redacted | Email |
| Tera Chmura | | Email Address Redacted | Email |
| Tera Curran | | Email Address Redacted | Email |
| Tera D. Lee, Attorney At Law | | Email Address Redacted | Email |
| Tera Gullicksrud | | Email Address Redacted | Email |
| Tera Hamby | | Email Address Redacted | Email |
| Tera Hamby | | Email Address Redacted | Email |
| Tera Hee Tera Inc | | Email Address Redacted | Email |
| Tera Lee | | Email Address Redacted | Email |
| Tera Mathis | | Email Address Redacted | Email |
| Tera Odom | | Email Address Redacted | Email |
| Tera Reed | | Email Address Redacted | Email |
| Tera Reed | | Email Address Redacted | Email |
| Tera Wiesinger | | Email Address Redacted | Email |
| Tera Wilson | | Email Address Redacted | Email |
| Teraesa Foggia | | Email Address Redacted | Email |
| Terah Farness | | Email Address Redacted | Email |
| Terajauna Sain | | Email Address Redacted | Email |
| Teran & Company LLC | | Email Address Redacted | Email |
| Terance Cooley | | Email Address Redacted | Email |
| Terance Harmon | | Email Address Redacted | Email |
| Terance Harmon | | Email Address Redacted | Email |
| Terance Johnson | | Email Address Redacted | Email |
| Terance Sanders | | Email Address Redacted | Email |
| Terapede | | Email Address Redacted | Email |
| Tera'S Daycare | | Email Address Redacted | Email |
| Tera'S Hair World | | Email Address Redacted | Email |
| Terata Kanu | | Email Address Redacted | Email |
| Teraty Hudson | | Email Address Redacted | Email |
| Teraz Technology Consultants, Inc. | | Email Address Redacted | Email |
| Terbish Tserenchunt | | Email Address Redacted | Email |
| Terchina Smith | | Email Address Redacted | Email |
| Terdawn Deboe | | Email Address Redacted | Email |
| Tere Gingerella | | Email Address Redacted | Email |
| Terea Stewart | | Email Address Redacted | Email |
| Tereance Holley | | Email Address Redacted | Email |
| Terease Van Landuyt | | Email Address Redacted | Email |
| Terece Daley | | Email Address Redacted | Email |
| Terek Clark | | Email Address Redacted | Email |
| Terek Hunter | | Email Address Redacted | Email |
| Terek Kelly | | Email Address Redacted | Email |
| Tereka Crane | | Email Address Redacted | Email |
| Terell Torrence | | Email Address Redacted | Email |
| Terence Baylor | | Email Address Redacted | Email |
| Terence Boudreaux | | Email Address Redacted | Email |
| Terence Boyle | | Email Address Redacted | Email |
| Terence Braxton | | Email Address Redacted | Email |
| Terence Brian Garvey, Attorney At Law | | Email Address Redacted | Email |
| Terence Brooks | | Email Address Redacted | Email |
| Terence Broughton | | Email Address Redacted | Email |
| Terence Brown | | Email Address Redacted | Email |
| Terence Crovo | | Email Address Redacted | Email |
| Terence Flowers | | Email Address Redacted | Email |
| Terence Foster | | Email Address Redacted | Email |
| Terence Gaffney | | Email Address Redacted | Email |
| Terence Hendricks | | Email Address Redacted | Email |
| Terence Hendricks | | Email Address Redacted | Email |
| Terence Hinton | | Email Address Redacted | Email |
| Terence Horne | | Email Address Redacted | Email |
| Terence J Flynn | | Email Address Redacted | Email |
| Terence Kitchens | | Email Address Redacted | Email |
| Terence Lengyel | | Email Address Redacted | Email |
| Terence Lengyel | | Email Address Redacted | Email |
| Terence Lewis | | Email Address Redacted | Email |
| Terence Lomax | | Email Address Redacted | Email |
| Terence Maniki | | Email Address Redacted | Email |
| Terence Mays | | Email Address Redacted | Email |
| Terence Mcmahon | | Email Address Redacted | Email |
| Terence Meredith | | Email Address Redacted | Email |
| Terence Mitchell | | Email Address Redacted | Email |
| Terence Murray | | Email Address Redacted | Email |
| Terence Nesbitt | | Email Address Redacted | Email |
| Terence Olds | | Email Address Redacted | Email |
| Terence Pae | | Email Address Redacted | Email |
| Terence Phillips | | Email Address Redacted | Email |
| Terence Reed | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Terence Riordan | | Email Address Redacted | Email |
| Terence Robateau | | Email Address Redacted | Email |
| Terence Robinson | | Email Address Redacted | Email |
| Terence Scott | | Email Address Redacted | Email |
| Terence Sealy | | Email Address Redacted | Email |
| Terence Smith | | Email Address Redacted | Email |
| Terence Songsong | | Email Address Redacted | Email |
| Terence Strong | | Email Address Redacted | Email |
| Terence Taylor | | Email Address Redacted | Email |
| Terence Theisen | | Email Address Redacted | Email |
| Terence Thurson | | Email Address Redacted | Email |
| Terence Waterman | | Email Address Redacted | Email |
| Terence Waterman | | Email Address Redacted | Email |
| Terence Williams | | Email Address Redacted | Email |
| Terenna Robinson | | Email Address Redacted | Email |
| Tere'S Hair Salon | | Email Address Redacted | Email |
| Teres Inc. | | Email Address Redacted | Email |
| Teresa A Young | | Email Address Redacted | Email |
| Teresa Albrici | | Email Address Redacted | Email |
| Teresa Albright | | Email Address Redacted | Email |
| Teresa Alegria-Vela | | Email Address Redacted | Email |
| Teresa Alley | | Email Address Redacted | Email |
| Teresa Anderson | | Email Address Redacted | Email |
| Teresa Arrington | | Email Address Redacted | Email |
| Teresa Atkinson | | Email Address Redacted | Email |
| Teresa Atkinson | | Email Address Redacted | Email |
| Teresa Atkinson | | Email Address Redacted | Email |
| Teresa Atomre | | Email Address Redacted | Email |
| Teresa Auyer | | Email Address Redacted | Email |
| Teresa Auyer | | Email Address Redacted | Email |
| Teresa Barquia | | Email Address Redacted | Email |
| Teresa Bassett | | Email Address Redacted | Email |
| Teresa Bassuk | | Email Address Redacted | Email |
| Teresa Batchlor | | Email Address Redacted | Email |
| Teresa Baumgardner Social Media | | Email Address Redacted | Email |
| Teresa Bebeau | | Email Address Redacted | Email |
| Teresa Beck | | Email Address Redacted | Email |
| Teresa Bjork | | Email Address Redacted | Email |
| Teresa Blackburn | | Email Address Redacted | Email |
| Teresa Brannon | | Email Address Redacted | Email |
| Teresa Brenner | | Email Address Redacted | Email |
| Teresa Brior | | Email Address Redacted | Email |
| Teresa Brodie | | Email Address Redacted | Email |
| Teresa Brooks | | Email Address Redacted | Email |
| Teresa Brown | | Email Address Redacted | Email |
| Teresa Brown Agency | | Email Address Redacted | Email |
| Teresa Buchanan | | Email Address Redacted | Email |
| Teresa Bueno-Lemus | | Email Address Redacted | Email |
| Teresa C Coffman Realtor | | Email Address Redacted | Email |
| Teresa Cabrera | | Email Address Redacted | Email |
| Teresa Carosella | | Email Address Redacted | Email |
| Teresa Catrett | | Email Address Redacted | Email |
| Teresa Cervantes | | Email Address Redacted | Email |
| Teresa Chamberlain | | Email Address Redacted | Email |
| Teresa Chandler | | Email Address Redacted | Email |
| Teresa Christensen | | Email Address Redacted | Email |
| Teresa Christiansen | | Email Address Redacted | Email |
| Teresa Collier | | Email Address Redacted | Email |
| Teresa Conkright | | Email Address Redacted | Email |
| Teresa Connell, | | Email Address Redacted | Email |
| Teresa Conner | | Email Address Redacted | Email |
| Teresa Conway | | Email Address Redacted | Email |
| Teresa Corona | | Email Address Redacted | Email |
| Teresa Crocker | | Email Address Redacted | Email |
| Teresa Croxton | | Email Address Redacted | Email |
| Teresa Csizma | | Email Address Redacted | Email |
| Teresa Daniel | | Email Address Redacted | Email |
| Teresa Daniels | | Email Address Redacted | Email |
| Teresa Davis | | Email Address Redacted | Email |
| Teresa De La Caridad Leyva | | Email Address Redacted | Email |
| Teresa Debrine | | Email Address Redacted | Email |
| Teresa Diaz | | Email Address Redacted | Email |
| Teresa Dobbins | | Email Address Redacted | Email |
| Teresa Doherty | | Email Address Redacted | Email |
| Teresa Doseck | | Email Address Redacted | Email |
| Teresa Duchene Accounting & Tax Service | | Email Address Redacted | Email |
| Teresa Dugger | | Email Address Redacted | Email |
| Teresa Elges | | Email Address Redacted | Email |
| Teresa Ellis | | Email Address Redacted | Email |
| Teresa Embry | | Email Address Redacted | Email |
| Teresa English | | Email Address Redacted | Email |
| Teresa Erwin | | Email Address Redacted | Email |
| Teresa Esler | | Email Address Redacted | Email |
| Teresa Eslinger | | Email Address Redacted | Email |
| Teresa Espina | | Email Address Redacted | Email |
| Teresa Everett | | Email Address Redacted | Email |
| Teresa Farley-Severson | | Email Address Redacted | Email |
| Teresa Farnell | | Email Address Redacted | Email |
| Teresa Farrell | | Email Address Redacted | Email |
| Teresa Fisher | | Email Address Redacted | Email |
| Teresa Fitzgerald | | Email Address Redacted | Email |
| Teresa Flanagan | | Email Address Redacted | Email |
| Teresa Flis | | Email Address Redacted | Email |
| Teresa Former | | Email Address Redacted | Email |
| Teresa Fox | | Email Address Redacted | Email |
| Teresa Garcia | | Email Address Redacted | Email |
| Teresa Garcia | | Email Address Redacted | Email |
| Teresa Garza | | Email Address Redacted | Email |
| Teresa Geshay | | Email Address Redacted | Email |
| Teresa Goad | | Email Address Redacted | Email |
| Teresa Goad | | Email Address Redacted | Email |
| Teresa Goding | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Teresa Goin | | Email Address Redacted | Email |
| Teresa Gonzalez | | Email Address Redacted | Email |
| Teresa Gordon | | Email Address Redacted | Email |
| Teresa Gorman | | Email Address Redacted | Email |
| Teresa Graham | | Email Address Redacted | Email |
| Teresa Grant | | Email Address Redacted | Email |
| Teresa Gray | | Email Address Redacted | Email |
| Teresa Guevara | | Email Address Redacted | Email |
| Teresa Hamilton | | Email Address Redacted | Email |
| Teresa Hamlin | | Email Address Redacted | Email |
| Teresa Hanford | | Email Address Redacted | Email |
| Teresa Hare | | Email Address Redacted | Email |
| Teresa Harper | | Email Address Redacted | Email |
| Teresa Harper | | Email Address Redacted | Email |
| Teresa Harvey | | Email Address Redacted | Email |
| Teresa Harvey | | Email Address Redacted | Email |
| Teresa Hegazy | | Email Address Redacted | Email |
| Teresa Henderson | | Email Address Redacted | Email |
| Teresa Henderson | | Email Address Redacted | Email |
| Teresa Hendrix | | Email Address Redacted | Email |
| Teresa Hill | | Email Address Redacted | Email |
| Teresa Holwerda Insurance Agency, | | Email Address Redacted | Email |
| Teresa Huber | | Email Address Redacted | Email |
| Teresa Hunter | | Email Address Redacted | Email |
| Teresa Hutt | | Email Address Redacted | Email |
| Teresa Hyman | | Email Address Redacted | Email |
| Teresa Iacuone | | Email Address Redacted | Email |
| Teresa Immel | | Email Address Redacted | Email |
| Teresa Jackson | | Email Address Redacted | Email |
| Teresa Jacoby | | Email Address Redacted | Email |
| Teresa Jay Collections | | Email Address Redacted | Email |
| Teresa Johnson | | Email Address Redacted | Email |
| Teresa Johnston | | Email Address Redacted | Email |
| Teresa Jones | | Email Address Redacted | Email |
| Teresa Jones-Burgess | | Email Address Redacted | Email |
| Teresa Jordan | | Email Address Redacted | Email |
| Teresa Jordan | | Email Address Redacted | Email |
| Teresa Keene | | Email Address Redacted | Email |
| Teresa Kerezman | | Email Address Redacted | Email |
| Teresa Kerezman | | Email Address Redacted | Email |
| Teresa King | | Email Address Redacted | Email |
| Teresa King | | Email Address Redacted | Email |
| Teresa Kloack | | Email Address Redacted | Email |
| Teresa Knight | | Email Address Redacted | Email |
| Teresa Knight | | Email Address Redacted | Email |
| Teresa Kramer | | Email Address Redacted | Email |
| Teresa Kruger | | Email Address Redacted | Email |
| Teresa Ktsanes | | Email Address Redacted | Email |
| Teresa Laface | | Email Address Redacted | Email |
| Teresa Larson | | Email Address Redacted | Email |
| Teresa Lawrence | | Email Address Redacted | Email |
| Teresa Ledbetter | | Email Address Redacted | Email |
| Teresa Lemon | | Email Address Redacted | Email |
| Teresa Lopez | | Email Address Redacted | Email |
| Teresa Lovick | | Email Address Redacted | Email |
| Teresa Lysinger | | Email Address Redacted | Email |
| Teresa Maria Perez Prieto | | Email Address Redacted | Email |
| Teresa Marie Butler Thai | | Email Address Redacted | Email |
| Teresa Marriott | | Email Address Redacted | Email |
| Teresa Martinez | | Email Address Redacted | Email |
| Teresa Martinez | | Email Address Redacted | Email |
| Teresa Maxwell | | Email Address Redacted | Email |
| Teresa Mccarroll | | Email Address Redacted | Email |
| Teresa Mcclay | | Email Address Redacted | Email |
| Teresa Mccoy | | Email Address Redacted | Email |
| Teresa Mcechron | | Email Address Redacted | Email |
| Teresa Mclaurin | | Email Address Redacted | Email |
| Teresa Mederos | | Email Address Redacted | Email |
| Teresa Melaragno | | Email Address Redacted | Email |
| Teresa Mendoza | | Email Address Redacted | Email |
| Teresa Mercurio | | Email Address Redacted | Email |
| Teresa Michael Saia | | Email Address Redacted | Email |
| Teresa Miejski | | Email Address Redacted | Email |
| Teresa Milano | | Email Address Redacted | Email |
| Teresa Miller | | Email Address Redacted | Email |
| Teresa Mistretta | | Email Address Redacted | Email |
| Teresa Molinaro | | Email Address Redacted | Email |
| Teresa Monterrosa | | Email Address Redacted | Email |
| Teresa Moore | | Email Address Redacted | Email |
| Teresa Moton | | Email Address Redacted | Email |
| Teresa Murphy | | Email Address Redacted | Email |
| Teresa Myers | | Email Address Redacted | Email |
| Teresa Navarro | | Email Address Redacted | Email |
| Teresa Nelson | | Email Address Redacted | Email |
| Teresa Newman-Larson | | Email Address Redacted | Email |
| Teresa Nguyen | | Email Address Redacted | Email |
| Teresa Nguyen | | Email Address Redacted | Email |
| Teresa Oh | | Email Address Redacted | Email |
| Teresa Oleary | | Email Address Redacted | Email |
| Teresa Olivas Montoya | | Email Address Redacted | Email |
| Teresa Oliver | | Email Address Redacted | Email |
| Teresa Olson | | Email Address Redacted | Email |
| Teresa Ouellette | | Email Address Redacted | Email |
| Teresa Owen | | Email Address Redacted | Email |
| Teresa Page | | Email Address Redacted | Email |
| Teresa Palencia | | Email Address Redacted | Email |
| Teresa Paterson | | Email Address Redacted | Email |
| Teresa Payne | | Email Address Redacted | Email |
| Teresa Payne | | Email Address Redacted | Email |
| Teresa Payne | | Email Address Redacted | Email |
| Teresa Peck | | Email Address Redacted | Email |
| Teresa Perez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Teresa Peters Executive Realtors | | Email Address Redacted | Email |
| Teresa Petersen | | Email Address Redacted | Email |
| Teresa Phillipson | | Email Address Redacted | Email |
| Teresa Pinto | | Email Address Redacted | Email |
| Teresa Purdie | | Email Address Redacted | Email |
| Teresa R Casey | | Email Address Redacted | Email |
| Teresa Ramsay | | Email Address Redacted | Email |
| Teresa Regan, Phd, Pllc | | Email Address Redacted | Email |
| Teresa Reilly-O'Doherty Pa | | Email Address Redacted | Email |
| Teresa Ritchie | | Email Address Redacted | Email |
| Teresa Rivers | | Email Address Redacted | Email |
| Teresa Rivers Hair Studio LLC | | Email Address Redacted | Email |
| Teresa Roach | | Email Address Redacted | Email |
| Teresa Roberts | | Email Address Redacted | Email |
| Teresa Robertson | | Email Address Redacted | Email |
| Teresa Robin | | Email Address Redacted | Email |
| Teresa Roby | | Email Address Redacted | Email |
| Teresa Rodriguez | | Email Address Redacted | Email |
| Teresa Rogers | | Email Address Redacted | Email |
| Teresa Rose | | Email Address Redacted | Email |
| Teresa Ruff | | Email Address Redacted | Email |
| Teresa Russell | | Email Address Redacted | Email |
| Teresa S Rupp Cpa Ltd | | Email Address Redacted | Email |
| Teresa Sabino | | Email Address Redacted | Email |
| Teresa Saffold | | Email Address Redacted | Email |
| Teresa Salgado | | Email Address Redacted | Email |
| Teresa Sanchez Olivas | | Email Address Redacted | Email |
| Teresa Schneider | | Email Address Redacted | Email |
| Teresa Schultz | | Email Address Redacted | Email |
| Teresa Scott | | Email Address Redacted | Email |
| Teresa Scott LLC | | Email Address Redacted | Email |
| Teresa Shaver | | Email Address Redacted | Email |
| Teresa Shaw | | Email Address Redacted | Email |
| Teresa Shrum | | Email Address Redacted | Email |
| Teresa Shumate | | Email Address Redacted | Email |
| Teresa Shurtz | | Email Address Redacted | Email |
| Teresa Smith | | Email Address Redacted | Email |
| Teresa Snyder | | Email Address Redacted | Email |
| Teresa Snyder | | Email Address Redacted | Email |
| Teresa Soberon | | Email Address Redacted | Email |
| Teresa Somma | | Email Address Redacted | Email |
| Teresa Spencer | | Email Address Redacted | Email |
| Teresa St Martin, Real Estate Broker | | Email Address Redacted | Email |
| Teresa Starin | | Email Address Redacted | Email |
| Teresa Stark | | Email Address Redacted | Email |
| Teresa Starkey | | Email Address Redacted | Email |
| Teresa Stephens | | Email Address Redacted | Email |
| Teresa Stock | | Email Address Redacted | Email |
| Teresa Sykes | | Email Address Redacted | Email |
| Teresa Talos | | Email Address Redacted | Email |
| Teresa Taylor | | Email Address Redacted | Email |
| Teresa Tefft | | Email Address Redacted | Email |
| Teresa Temme | | Email Address Redacted | Email |
| Teresa Thain | | Email Address Redacted | Email |
| Teresa Thomas | | Email Address Redacted | Email |
| Teresa Thomas | | Email Address Redacted | Email |
| Teresa Thompson | | Email Address Redacted | Email |
| Teresa Thompson | | Email Address Redacted | Email |
| Teresa Turner | | Email Address Redacted | Email |
| Teresa Tutino | | Email Address Redacted | Email |
| Teresa V. Harvey | | Email Address Redacted | Email |
| Teresa Valdivia | | Email Address Redacted | Email |
| Teresa Wade | | Email Address Redacted | Email |
| Teresa Waisner | | Email Address Redacted | Email |
| Teresa Wallace | | Email Address Redacted | Email |
| Teresa Wallace | | Email Address Redacted | Email |
| Teresa Waters Real Estate LLC | | Email Address Redacted | Email |
| Teresa Wheeler | | Email Address Redacted | Email |
| Teresa White | | Email Address Redacted | Email |
| Teresa Wiles-Vance | | Email Address Redacted | Email |
| Teresa Wilson Stylist | | Email Address Redacted | Email |
| Teresa Wimmer | | Email Address Redacted | Email |
| Teresa Wolch | | Email Address Redacted | Email |
| Teresa Wong | | Email Address Redacted | Email |
| Teresa Wright | | Email Address Redacted | Email |
| Teresa Y Caracciolo Health Coach | | Email Address Redacted | Email |
| Teresa Yaklin | | Email Address Redacted | Email |
| Teresa Yates | | Email Address Redacted | Email |
| Teresa Yates | | Email Address Redacted | Email |
| Teresa Young | | Email Address Redacted | Email |
| Teresa Zuella | | Email Address Redacted | Email |
| Teresac | | Email Address Redacted | Email |
| Teresa'S Creations & More | | Email Address Redacted | Email |
| Teresa'S Creative Gifts | | Email Address Redacted | Email |
| Teresas Dream Homes | | Email Address Redacted | Email |
| Teresa'S Housekeeping | | Email Address Redacted | Email |
| Terese Ann M San Giovanni | | Email Address Redacted | Email |
| Terese Mosley | | Email Address Redacted | Email |
| Terese Nelson | | Email Address Redacted | Email |
| Tereshia Gray Real Estate | | Email Address Redacted | Email |
| Teresia Brookins | | Email Address Redacted | Email |
| Teresia Kamau | | Email Address Redacted | Email |
| Teresita D Plasencia Cleaning Services | | Email Address Redacted | Email |
| Teresita David Calhoun | | Email Address Redacted | Email |
| Teresita De Jesus Vera | | Email Address Redacted | Email |
| Teresita Garcia Nario | | Email Address Redacted | Email |
| Teresita Lugo | | Email Address Redacted | Email |
| Teresita Manipon | | Email Address Redacted | Email |
| Teresita Mercado | | Email Address Redacted | Email |
| Teresita Roxas | | Email Address Redacted | Email |
| Tereso Romero | | Email Address Redacted | Email |
| Teressa Brant | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Teressa Leggett | | Email Address Redacted | Email |
| Teressa Maria Tylman, Pa | | Email Address Redacted | Email |
| Teressa Ray, Cnsa/Nm Pro Serve | | Email Address Redacted | Email |
| Teressa Shockley | | Email Address Redacted | Email |
| Terez Jones | | Email Address Redacted | Email |
| Terez Leo | | Email Address Redacted | Email |
| Tereza Gevorkyan | | Email Address Redacted | Email |
| Tereza Pourova | | Email Address Redacted | Email |
| Terf Enterprises LLC | | Email Address Redacted | Email |
| Terhune Orchards LLC | | Email Address Redacted | Email |
| Teri Beardall Inc | | Email Address Redacted | Email |
| Teri Beauchamp | | Email Address Redacted | Email |
| Teri Bladen | | Email Address Redacted | Email |
| Teri Coover | | Email Address Redacted | Email |
| Teri Durrin | | Email Address Redacted | Email |
| Teri Ellerbe | | Email Address Redacted | Email |
| Teri Emerson | | Email Address Redacted | Email |
| Teri Farlow | | Email Address Redacted | Email |
| Teri Gabrys Realty Group LLC | | Email Address Redacted | Email |
| Teri Goodson | | Email Address Redacted | Email |
| Teri Guyer | | Email Address Redacted | Email |
| Teri Hardin | | Email Address Redacted | Email |
| Teri Hein | | Email Address Redacted | Email |
| Teri Johnson | | Email Address Redacted | Email |
| Teri Johnson | | Email Address Redacted | Email |
| Teri L Mack | | Email Address Redacted | Email |
| Teri L. Cannon | | Email Address Redacted | Email |
| Teri Lightner | | Email Address Redacted | Email |
| Teri Lightner | | Email Address Redacted | Email |
| Teri Mckinney | | Email Address Redacted | Email |
| Teri Nguyen | | Email Address Redacted | Email |
| Teri Nichols | | Email Address Redacted | Email |
| Teri Peterson | | Email Address Redacted | Email |
| Teri Pierce | | Email Address Redacted | Email |
| Teri Pope | | Email Address Redacted | Email |
| Teri Popma | | Email Address Redacted | Email |
| Teri R. George | | Email Address Redacted | Email |
| Teri Reisser | | Email Address Redacted | Email |
| Teri Russo | | Email Address Redacted | Email |
| Teri Russo | | Email Address Redacted | Email |
| Teri Ryan | | Email Address Redacted | Email |
| Teri Shaules | | Email Address Redacted | Email |
| Teri Sherwood | | Email Address Redacted | Email |
| Teri Shulman | | Email Address Redacted | Email |
| Teri Stout | | Email Address Redacted | Email |
| Teri Sweginnis | | Email Address Redacted | Email |
| Teri Thompson | | Email Address Redacted | Email |
| Teri Wadsworth | | Email Address Redacted | Email |
| Teri Zellner | | Email Address Redacted | Email |
| Terica Hammond | | Email Address Redacted | Email |
| Terica Lanae Johnson | | Email Address Redacted | Email |
| Terica Wright | | Email Address Redacted | Email |
| Terie Ellis | | Email Address Redacted | Email |
| Terie Thomas | | Email Address Redacted | Email |
| Teriel Lloyd | | Email Address Redacted | Email |
| Terie'S Home Furnishings | | Email Address Redacted | Email |
| Terika Wallace | | Email Address Redacted | Email |
| Terin Matlock | | Email Address Redacted | Email |
| Terin Realty | | Email Address Redacted | Email |
| Teris Salon | | Email Address Redacted | Email |
| Terissa Bonshia Somerville | | Email Address Redacted | Email |
| Terita Reid | | Email Address Redacted | Email |
| Teriyaki Chicken Express | | Email Address Redacted | Email |
| Teriyaki Express Corp | | Email Address Redacted | Email |
| Teriyaki Grill | | Email Address Redacted | Email |
| Teriyaki Hicken In Foild | | Email Address Redacted | Email |
| Teriyaki Hicken In Foild | | Email Address Redacted | Email |
| Teriyaki House | | Email Address Redacted | Email |
| Teriyaki Junction | | Email Address Redacted | Email |
| Teriyaki To Go | | Email Address Redacted | Email |
| Terkow Properties, Ltd. | | Email Address Redacted | Email |
| Terlyn Nowell | | Email Address Redacted | Email |
| Termaine Davis | | Email Address Redacted | Email |
| Termaine Davis | | Email Address Redacted | Email |
| Termapest Exterminating LLC | | Email Address Redacted | Email |
| Terminal Np LLC | | Email Address Redacted | Email |
| Termini Medical Care, P.C. | | Email Address Redacted | Email |
| Termite King LLC | | Email Address Redacted | Email |
| Termo Real Estates, | | Email Address Redacted | Email |
| Tern LLC | | Email Address Redacted | Email |
| Ternero Farms | | Email Address Redacted | Email |
| Ternet Metal Finishing Inc. | | Email Address Redacted | Email |
| Ternion Group International LLC | | Email Address Redacted | Email |
| Terome Watkins | | Email Address Redacted | Email |
| Teron Benford | | Email Address Redacted | Email |
| Teron Hood | | Email Address Redacted | Email |
| Tero'S Trucking Corp | | Email Address Redacted | Email |
| Terosa Ross | | Email Address Redacted | Email |
| Terplyfe LLC | | Email Address Redacted | Email |
| Terra 305 LLC | | Email Address Redacted | Email |
| Terra 96 | | Email Address Redacted | Email |
| Terra American Bistro, Inc | | Email Address Redacted | Email |
| Terra Anderson | | Email Address Redacted | Email |
| Terra Blues | | Email Address Redacted | Email |
| Terra Bourguignon | | Email Address Redacted | Email |
| Terra Cornelius | | Email Address Redacted | Email |
| Terra Dealmeida | | Email Address Redacted | Email |
| Terra Development, Inc. | | Email Address Redacted | Email |
| Terra Development, Inc. | | Email Address Redacted | Email |
| Terra E Mare Inc | | Email Address Redacted | Email |
| Terra Engineering LLC | | Email Address Redacted | Email |
| Terra Firma Farm, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Terra Gaither | | Email Address Redacted | Email |
| Terra Gardens Landscape Construction Inc. | | Email Address Redacted | Email |
| Terra Hydro Company | | Email Address Redacted | Email |
| Terra Incognita Productions | | Email Address Redacted | Email |
| Terra Lynn | | Email Address Redacted | Email |
| Terra Magia Inc | | Email Address Redacted | Email |
| Terra Maris Realty | | Email Address Redacted | Email |
| Terra Mobley | | Email Address Redacted | Email |
| Terra Morrow | | Email Address Redacted | Email |
| Terra Nova Tax & Notary | | Email Address Redacted | Email |
| Terra Pro, LLC | | Email Address Redacted | Email |
| Terra Rohlfs | | Email Address Redacted | Email |
| Terra Salon & Wellness Spa Inc | | Email Address Redacted | Email |
| Terra Snyder | | Email Address Redacted | Email |
| Terra South Corporation | | Email Address Redacted | Email |
| Terra Stratton | | Email Address Redacted | Email |
| Terra Williams | | Email Address Redacted | Email |
| Terra Williams | | Email Address Redacted | Email |
| Terrabyte Graphics | | Email Address Redacted | Email |
| Terrace 167 LLC | | Email Address Redacted | Email |
| Terrace Coffee Shop Inc | | Email Address Redacted | Email |
| Terrace Johnson | | Email Address Redacted | Email |
| Terrace Laugherty | | Email Address Redacted | Email |
| Terrace View Family Home | | Email Address Redacted | Email |
| Terracol Remodeling | | Email Address Redacted | Email |
| Terracom Logistics LLC | | Email Address Redacted | Email |
| Terraguard Lawn Specialist, LLC | | Email Address Redacted | Email |
| Terrah Cromer | | Email Address Redacted | Email |
| Terrall Budge | | Email Address Redacted | Email |
| Terrall Gilkey | | Email Address Redacted | Email |
| Terramce Nunn | | Email Address Redacted | Email |
| Terramil, LLC | | Email Address Redacted | Email |
| Terran Beck | | Email Address Redacted | Email |
| Terran Davis | | Email Address Redacted | Email |
| Terran Davis | | Email Address Redacted | Email |
| Terran Lewis | | Email Address Redacted | Email |
| Terrance Angelo | | Email Address Redacted | Email |
| Terrance Bane | | Email Address Redacted | Email |
| Terrance Beasley | | Email Address Redacted | Email |
| Terrance Bell | | Email Address Redacted | Email |
| Terrance Boatwright | | Email Address Redacted | Email |
| Terrance Bredemus | | Email Address Redacted | Email |
| Terrance Brooks | | Email Address Redacted | Email |
| Terrance Bryant | | Email Address Redacted | Email |
| Terrance Burks | | Email Address Redacted | Email |
| Terrance Cade | | Email Address Redacted | Email |
| Terrance Carpenter | | Email Address Redacted | Email |
| Terrance Chandler | | Email Address Redacted | Email |
| Terrance Coffee | | Email Address Redacted | Email |
| Terrance Craft | | Email Address Redacted | Email |
| Terrance Curry | | Email Address Redacted | Email |
| Terrance Deck | | Email Address Redacted | Email |
| Terrance Dieterich Ii | | Email Address Redacted | Email |
| Terrance Dixon | | Email Address Redacted | Email |
| Terrance Dizard | | Email Address Redacted | Email |
| Terrance Eller | | Email Address Redacted | Email |
| Terrance Eller | | Email Address Redacted | Email |
| Terrance Fifer | | Email Address Redacted | Email |
| Terrance Gagliardo | | Email Address Redacted | Email |
| Terrance Hale | | Email Address Redacted | Email |
| Terrance Hardges | | Email Address Redacted | Email |
| Terrance Hardy | | Email Address Redacted | Email |
| Terrance Harris | | Email Address Redacted | Email |
| Terrance Harris | | Email Address Redacted | Email |
| Terrance Hastings | | Email Address Redacted | Email |
| Terrance Haueisen | | Email Address Redacted | Email |
| Terrance Hicks | | Email Address Redacted | Email |
| Terrance Hooper | | Email Address Redacted | Email |
| Terrance Jacobs | | Email Address Redacted | Email |
| Terrance Jaillet | | Email Address Redacted | Email |
| Terrance Janard Skinner | | Email Address Redacted | Email |
| Terrance Jefferson | | Email Address Redacted | Email |
| Terrance Jefferson | | Email Address Redacted | Email |
| Terrance Johnson | | Email Address Redacted | Email |
| Terrance Jones Farm | | Email Address Redacted | Email |
| Terrance Judge | | Email Address Redacted | Email |
| Terrance Keenan | | Email Address Redacted | Email |
| Terrance Kelly | | Email Address Redacted | Email |
| Terrance Kim | | Email Address Redacted | Email |
| Terrance Kindles | | Email Address Redacted | Email |
| Terrance Knowlton | | Email Address Redacted | Email |
| Terrance Laudermilch | | Email Address Redacted | Email |
| Terrance Ledoux | | Email Address Redacted | Email |
| Terrance Loher | | Email Address Redacted | Email |
| Terrance M King | | Email Address Redacted | Email |
| Terrance Maddox | | Email Address Redacted | Email |
| Terrance Matheney | | Email Address Redacted | Email |
| Terrance Mays | | Email Address Redacted | Email |
| Terrance Mcclain | | Email Address Redacted | Email |
| Terrance Miller | | Email Address Redacted | Email |
| Terrance Miller | | Email Address Redacted | Email |
| Terrance Moon | | Email Address Redacted | Email |
| Terrance Moore | | Email Address Redacted | Email |
| Terrance Moore | | Email Address Redacted | Email |
| Terrance Myers | | Email Address Redacted | Email |
| Terrance Neal | | Email Address Redacted | Email |
| Terrance Patterson | | Email Address Redacted | Email |
| Terrance Perera | | Email Address Redacted | Email |
| Terrance Poore | | Email Address Redacted | Email |
| Terrance Ramon Allen | | Email Address Redacted | Email |
| Terrance Ramsey | | Email Address Redacted | Email |
| Terrance Ruff | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Terrance Saintil | | Email Address Redacted | Email |
| Terrance Savage | | Email Address Redacted | Email |
| Terrance Schabilion | | Email Address Redacted | Email |
| Terrance Scotton | | Email Address Redacted | Email |
| Terrance Shear | | Email Address Redacted | Email |
| Terrance Sherman | | Email Address Redacted | Email |
| Terrance Sims | | Email Address Redacted | Email |
| Terrance Singleton Ii | | Email Address Redacted | Email |
| Terrance Smith | | Email Address Redacted | Email |
| Terrance Stevens | | Email Address Redacted | Email |
| Terrance Stewart | | Email Address Redacted | Email |
| Terrance Sullivan | | Email Address Redacted | Email |
| Terrance Swords | | Email Address Redacted | Email |
| Terrance Tate | | Email Address Redacted | Email |
| Terrance Thomas | | Email Address Redacted | Email |
| Terrance Thomas | | Email Address Redacted | Email |
| Terrance Trunell | | Email Address Redacted | Email |
| Terrance Turner | | Email Address Redacted | Email |
| Terrance Weekes | | Email Address Redacted | Email |
| Terrance Wesley | | Email Address Redacted | Email |
| Terrance White | | Email Address Redacted | Email |
| Terrance Wilburn | | Email Address Redacted | Email |
| Terrance Wiley | | Email Address Redacted | Email |
| Terrance Williams | | Email Address Redacted | Email |
| Terrance Williams | | Email Address Redacted | Email |
| Terrance Williams | | Email Address Redacted | Email |
| Terrance Wilson | | Email Address Redacted | Email |
| Terrance Woolard | | Email Address Redacted | Email |
| Terrance Wright | | Email Address Redacted | Email |
| Terrance Yang | | Email Address Redacted | Email |
| Terrance Zion | | Email Address Redacted | Email |
| Terrane Geomatics, Inc. | | Email Address Redacted | Email |
| Terrani Paintworks Inc | | Email Address Redacted | Email |
| Terranika Marks/ Kw | | Email Address Redacted | Email |
| Terranova Cityside LLC | | Email Address Redacted | Email |
| Terranut Inc | | Email Address Redacted | Email |
| Terranz Merriweather | | Email Address Redacted | Email |
| Terrapin Gardens | | Email Address Redacted | Email |
| Terrapin Information Systems | | Email Address Redacted | Email |
| Terrapin Restaurant Partners LLC | | Email Address Redacted | Email |
| Terrapin Station Smokin Co. | | Email Address Redacted | Email |
| Terrapin Wholesale | | Email Address Redacted | Email |
| Terrastride Inc. | | Email Address Redacted | Email |
| Terrasur Corporation | | Email Address Redacted | Email |
| Terraverde Living, LLC. | | Email Address Redacted | Email |
| Terravoz | | Email Address Redacted | Email |
| Terre Hill Family Restaurant, Inc. | | Email Address Redacted | Email |
| Terre Lee Violin | | Email Address Redacted | Email |
| Terrebonne Medical Training LLC | | Email Address Redacted | Email |
| Terreia Investments & Consulting LLC | | Email Address Redacted | Email |
| Terrel Bradham | | Email Address Redacted | Email |
| Terrel E Bradford | | Email Address Redacted | Email |
| Terrell & Terrell , LLC. | | Email Address Redacted | Email |
| Terrell A. Ratliff | | Email Address Redacted | Email |
| Terrell Alexander | | Email Address Redacted | Email |
| Terrell Boyd | | Email Address Redacted | Email |
| Terrell Carlton | | Email Address Redacted | Email |
| Terrell Carter | | Email Address Redacted | Email |
| Terrell Caviness | | Email Address Redacted | Email |
| Terrell Cole | | Email Address Redacted | Email |
| Terrell Count | | Email Address Redacted | Email |
| Terrell Davis | | Email Address Redacted | Email |
| Terrell Dean | | Email Address Redacted | Email |
| Terrell Dixon | | Email Address Redacted | Email |
| Terrell Evans | | Email Address Redacted | Email |
| Terrell Ford | | Email Address Redacted | Email |
| Terrell Franklin Transport, | | Email Address Redacted | Email |
| Terrell Graham | | Email Address Redacted | Email |
| Terrell Hardcastle | | Email Address Redacted | Email |
| Terrell Herring | | Email Address Redacted | Email |
| Terrell Hughes | | Email Address Redacted | Email |
| Terrell Jones | | Email Address Redacted | Email |
| Terrell Jordan | | Email Address Redacted | Email |
| Terrel Lee | | Email Address Redacted | Email |
| Terrell Lee | | Email Address Redacted | Email |
| Terrell Maclin | | Email Address Redacted | Email |
| Terrell Marsh | | Email Address Redacted | Email |
| Terrell Martin | | Email Address Redacted | Email |
| Terrell Mcintosh | | Email Address Redacted | Email |
| Terrell Miller | | Email Address Redacted | Email |
| Terrell Mosely | | Email Address Redacted | Email |
| Terrell Person | | Email Address Redacted | Email |
| Terrell Powers | | Email Address Redacted | Email |
| Terrell Prather | | Email Address Redacted | Email |
| Terrell Pride | | Email Address Redacted | Email |
| Terrell Property Management | | Email Address Redacted | Email |
| Terrell Scott | | Email Address Redacted | Email |
| Terrell Shorts | | Email Address Redacted | Email |
| Terrell Shropshire | | Email Address Redacted | Email |
| Terrell Solomon | | Email Address Redacted | Email |
| Terrell Spurlock | | Email Address Redacted | Email |
| Terrell Suggs | | Email Address Redacted | Email |
| Terrell Tailoring | | Email Address Redacted | Email |
| Terrell Thigpen | | Email Address Redacted | Email |
| Terrell Thomas | | Email Address Redacted | Email |
| Terrell Thomas | | Email Address Redacted | Email |
| Terrell Walker | | Email Address Redacted | Email |
| Terrell Watts | | Email Address Redacted | Email |
| Terrell Waugh | | Email Address Redacted | Email |
| Terrell Webb | | Email Address Redacted | Email |
| Terrell Welborn | | Email Address Redacted | Email |
| Terrell Westmoreland | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Terrell Wilson | | | Email Address Redacted | Email |
| Terrell-Mmpedistributors, LLC | | | Email Address Redacted | Email |
| Terrelltahguandas | | | Email Address Redacted | Email |
| Terrellyn Owens-Byer | | | Email Address Redacted | Email |
| Terrence A. Boyadjis, Md, Inc. | | | Email Address Redacted | Email |
| Terrence Aleck | | | Email Address Redacted | Email |
| Terrence Bogard | | | Email Address Redacted | Email |
| Terrence Boykin | | | Email Address Redacted | Email |
| Terrence Brady | | | Email Address Redacted | Email |
| Terrence Brewer Jr | | | Email Address Redacted | Email |
| Terrence Brown | | | Email Address Redacted | Email |
| Terrence Brown | | | Email Address Redacted | Email |
| Terrence Brumer | | | Email Address Redacted | Email |
| Terrence C Paul Dba Southern Expeditors | | | Email Address Redacted | Email |
| Terrence Cash | | | Email Address Redacted | Email |
| Terrence Cleveland | | | Email Address Redacted | Email |
| Terrence Collins | | | Email Address Redacted | Email |
| Terrence Collins | | | Email Address Redacted | Email |
| Terrence Cowan | | | Email Address Redacted | Email |
| Terrence Crump | | | Email Address Redacted | Email |
| Terrence Dancykier | | | Email Address Redacted | Email |
| Terrence Daniels | | | Email Address Redacted | Email |
| Terrence Davis | | | Email Address Redacted | Email |
| Terrence Domnick | | | Email Address Redacted | Email |
| Terrence Dowdel | | | Email Address Redacted | Email |
| Terrence Dumas | | | Email Address Redacted | Email |
| Terrence Dunning | | | Email Address Redacted | Email |
| Terrence Flowers | | | Email Address Redacted | Email |
| Terrence Green | | | Email Address Redacted | Email |
| Terrence Griffin | | | Email Address Redacted | Email |
| Terrence Hardaway | | | Email Address Redacted | Email |
| Terrence Heaney | | | Email Address Redacted | Email |
| Terrence Howard | | | Email Address Redacted | Email |
| Terrence Ivory | | | Email Address Redacted | Email |
| Terrence J Jefferson | | | Email Address Redacted | Email |
| Terrence Jenkins | | | Email Address Redacted | Email |
| Terrence Johnson | | | Email Address Redacted | Email |
| Terrence Johnson | | | Email Address Redacted | Email |
| Terrence Jones | | | Email Address Redacted | Email |
| Terrence Jueden | | | Email Address Redacted | Email |
| Terrence K Gladney | | | Email Address Redacted | Email |
| Terrence K Riley | | | Email Address Redacted | Email |
| Terrence Kelly | | | Email Address Redacted | Email |
| Terrence Lewis | | | Email Address Redacted | Email |
| Terrence Liang | | | Email Address Redacted | Email |
| Terrence Lockett | | | Email Address Redacted | Email |
| Terrence M. Thomas | | | Email Address Redacted | Email |
| Terrence Magee | | | Email Address Redacted | Email |
| Terrence Marshall | | | Email Address Redacted | Email |
| Terrence Matlin | | | Email Address Redacted | Email |
| Terrence Matthews | | | Email Address Redacted | Email |
| Terrence Mcclendon | | | Email Address Redacted | Email |
| Terrence Mcclure | | | Email Address Redacted | Email |
| Terrence Mccourt | | | Email Address Redacted | Email |
| Terrence Mcglothlin | | | Email Address Redacted | Email |
| Terrence Mcguckin | | | Email Address Redacted | Email |
| Terrence Mckinney | | | Email Address Redacted | Email |
| Terrence Miller | | | Email Address Redacted | Email |
| Terrence Mohamed | | | Email Address Redacted | Email |
| Terrence Monroe | | | Email Address Redacted | Email |
| Terrence Murphy | | | Email Address Redacted | Email |
| Terrence Myers | | | Email Address Redacted | Email |
| Terrence Odonnell | | | Email Address Redacted | Email |
| Terrence O'Rourke | | | Email Address Redacted | Email |
| Terrence Osterman | | | Email Address Redacted | Email |
| Terrence Paul | | | Email Address Redacted | Email |
| Terrence Pipenhagen | | | Email Address Redacted | Email |
| Terrence Pounds | | | Email Address Redacted | Email |
| Terrence Pounds | | | Email Address Redacted | Email |
| Terrence Power | | | Email Address Redacted | Email |
| Terrence Raven | | | Email Address Redacted | Email |
| Terrence Robinson | | | Email Address Redacted | Email |
| Terrence Rocker | | | Email Address Redacted | Email |
| Terrence Ross | | | Email Address Redacted | Email |
| Terrence Russell | | | Email Address Redacted | Email |
| Terrence Schalow | | | Email Address Redacted | Email |
| Terrence Smith | | | Email Address Redacted | Email |
| Terrence Smith | | | Email Address Redacted | Email |
| Terrence Snyder | | | Email Address Redacted | Email |
| Terrence Stephens | | | Email Address Redacted | Email |
| Terrence Stringer | | | Email Address Redacted | Email |
| Terrence Sumrall | | | Email Address Redacted | Email |
| Terrence Tatum | | | Email Address Redacted | Email |
| Terrence Thomas | | | Email Address Redacted | Email |
| Terrence Thomas | | | Email Address Redacted | Email |
| Terrence Thurber | | | Email Address Redacted | Email |
| Terrence Walker | | | Email Address Redacted | Email |
| Terrence Walton | | | Email Address Redacted | Email |
| Terrence Watson | | | Email Address Redacted | Email |
| Terrence Wheeler | | | Email Address Redacted | Email |
| Terrence Wickenheiser | | | Email Address Redacted | Email |
| Terrence Williams | | | Email Address Redacted | Email |
| Terrence Williams | | | Email Address Redacted | Email |
| Terrence Williams | | | Email Address Redacted | Email |
| Terrence Williams | | | Email Address Redacted | Email |
| Terrence Winborne | | | Email Address Redacted | Email |
| Terrence Zona | | | Email Address Redacted | Email |
| Terrencia Jenkins | | | Email Address Redacted | Email |
| Terrene Hookah LLC | | | Email Address Redacted | Email |
| Terresa Michaelson | | | Email Address Redacted | Email |
| Terresa Tillman | | | Email Address Redacted | Email |
| Terress James | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Terress James | | | Email Address Redacted | Email |
| Terrest Corplation | | | Email Address Redacted | Email |
| Terri | | | Email Address Redacted | Email |
| Terri 3 LLC | | | Email Address Redacted | Email |
| Terri Abramowski | | | Email Address Redacted | Email |
| Terri Ammerman | | | Email Address Redacted | Email |
| Terri Amos | | | Email Address Redacted | Email |
| Terri Anderson | | | Email Address Redacted | Email |
| Terri Andrews | | | Email Address Redacted | Email |
| Terri Arden | | | Email Address Redacted | Email |
| Terri Ardoin | | | Email Address Redacted | Email |
| Terri Ash | | | Email Address Redacted | Email |
| Terri Ayala | | | Email Address Redacted | Email |
| Terri Beausejour | | | Email Address Redacted | Email |
| Terri Beckham | | | Email Address Redacted | Email |
| Terri Beideman | | | Email Address Redacted | Email |
| Terri Berry | | | Email Address Redacted | Email |
| Terri Birdow | | | Email Address Redacted | Email |
| Terri Blue | | | Email Address Redacted | Email |
| Terri Brady | | | Email Address Redacted | Email |
| Terri Brantley | | | Email Address Redacted | Email |
| Terri Brewer | | | Email Address Redacted | Email |
| Terri Campbell | | | Email Address Redacted | Email |
| Terri Chandler | | | Email Address Redacted | Email |
| Terri Collins | | | Email Address Redacted | Email |
| Terri Copeland | | | Email Address Redacted | Email |
| Terri Dautcher | | | Email Address Redacted | Email |
| Terri Davis | | | Email Address Redacted | Email |
| Terri Davis | | | Email Address Redacted | Email |
| Terri Delights | | | Email Address Redacted | Email |
| Terri Diamond Photography Inc. | | | Email Address Redacted | Email |
| Terri Driver | | | Email Address Redacted | Email |
| Terri Drummer | | | Email Address Redacted | Email |
| Terri E Borman | | | Email Address Redacted | Email |
| Terri Ellis | | | Email Address Redacted | Email |
| Terri Entler | | | Email Address Redacted | Email |
| Terri Farrell | | | Email Address Redacted | Email |
| Terri Farrell | | | Email Address Redacted | Email |
| Terri Ferkler | | | Email Address Redacted | Email |
| Terri Ferreira | | | Email Address Redacted | Email |
| Terri Fischer Studio | | | Email Address Redacted | Email |
| Terri Ford | | | Email Address Redacted | Email |
| Terri Fowler | | | Email Address Redacted | Email |
| Terri French | | | Email Address Redacted | Email |
| Terri Frey | | | Email Address Redacted | Email |
| Terri Gargano | | | Email Address Redacted | Email |
| Terri Garrity | | | Email Address Redacted | Email |
| Terri Gibson | | | Email Address Redacted | Email |
| Terri Grenda | | | Email Address Redacted | Email |
| Terri Groves | | | Email Address Redacted | Email |
| Terri Harcum | | | Email Address Redacted | Email |
| Terri Harvey | | | Email Address Redacted | Email |
| Terri Hollenbeck | | | Email Address Redacted | Email |
| Terri Howard | | | Email Address Redacted | Email |
| Terri J Kafrissen | | | Email Address Redacted | Email |
| Terri J Thompson | | | Email Address Redacted | Email |
| Terri J. Burns | | | Email Address Redacted | Email |
| Terri Jackson | | | Email Address Redacted | Email |
| Terri Jerkins | | | Email Address Redacted | Email |
| Terri Johnson | | | Email Address Redacted | Email |
| Terri Johnson | | | Email Address Redacted | Email |
| Terri Kauffman | | | Email Address Redacted | Email |
| Terri Kicklighter | | | Email Address Redacted | Email |
| Terri Kilpatrick | | | Email Address Redacted | Email |
| Terri Kirk | | | Email Address Redacted | Email |
| Terri Kocourek | | | Email Address Redacted | Email |
| Terri Kocourek | | | Email Address Redacted | Email |
| Terri Kruse | | | Email Address Redacted | Email |
| Terri L Samuels | | | Email Address Redacted | Email |
| Terri L Werner | | | Email Address Redacted | Email |
| Terri Latrice Dallas | | | Email Address Redacted | Email |
| Terri Leiker | | | Email Address Redacted | Email |
| Terri Lindo Financial Services LLC | | | Email Address Redacted | Email |
| Terri Loewenthal | | | Email Address Redacted | Email |
| Terri M Davies | | | Email Address Redacted | Email |
| Terri M Roberts | | | Email Address Redacted | Email |
| Terri Mai | | | Email Address Redacted | Email |
| Terri Mccloy | | | Email Address Redacted | Email |
| Terri Mcdermott | | | Email Address Redacted | Email |
| Terri Miller | | | Email Address Redacted | Email |
| Terri Miller | | | Email Address Redacted | Email |
| Terri Mohror | | | Email Address Redacted | Email |
| Terri Nelson | | | Email Address Redacted | Email |
| Terri Nichols | | | Email Address Redacted | Email |
| Terri Paquette | | | Email Address Redacted | Email |
| Terri Payment | | | Email Address Redacted | Email |
| Terri Powers | | | Email Address Redacted | Email |
| Terri Pucin Consulting | | | Email Address Redacted | Email |
| Terri Randazzo | | | Email Address Redacted | Email |
| Terri Ray | | | Email Address Redacted | Email |
| Terri Reyes | | | Email Address Redacted | Email |
| Terri Rogers | | | Email Address Redacted | Email |
| Terri Roman, Pllc | | | Email Address Redacted | Email |
| Terri S Edwards | | | Email Address Redacted | Email |
| Terri S. Benfield | | | Email Address Redacted | Email |
| Terri Sampey | | | Email Address Redacted | Email |
| Terri Shapiro | | | Email Address Redacted | Email |
| Terri Shedd | | | Email Address Redacted | Email |
| Terri Stell-Warren | | | Email Address Redacted | Email |
| Terri Stephens | | | Email Address Redacted | Email |
| Terri Stevens | | | Email Address Redacted | Email |
| Terri Swinson | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Terri Taylor | | Email Address Redacted | Email |
| Terri Taylor Benjamin | | Email Address Redacted | Email |
| Terri Test | | Email Address Redacted | Email |
| Terri Towery | | Email Address Redacted | Email |
| Terri Trafas, Licsw | | Email Address Redacted | Email |
| Terri Watters | | Email Address Redacted | Email |
| Terri Wilford | | Email Address Redacted | Email |
| Terri Wilson | | Email Address Redacted | Email |
| Terri Woods | | Email Address Redacted | Email |
| Terriana Milne Therapy By The Sea LLC | | Email Address Redacted | Email |
| Terrianne Williams | | Email Address Redacted | Email |
| Terribly Attractive Inc | | Email Address Redacted | Email |
| Terrica Barnes | | Email Address Redacted | Email |
| Terrica Callaway | | Email Address Redacted | Email |
| Terrica Jones | | Email Address Redacted | Email |
| Terrica Qualls- Gaston | | Email Address Redacted | Email |
| Terricena Kittles | | Email Address Redacted | Email |
| Terrick Jones | | Email Address Redacted | Email |
| Terrick Ross | | Email Address Redacted | Email |
| Terrico Benson | | Email Address Redacted | Email |
| Terrico Cade | | Email Address Redacted | Email |
| Terrie Carter | | Email Address Redacted | Email |
| Terrie Diaz | | Email Address Redacted | Email |
| Terrie Hanson | | Email Address Redacted | Email |
| Terrie Kennedy | | Email Address Redacted | Email |
| Terrie King | | Email Address Redacted | Email |
| Terrie Kochman | | Email Address Redacted | Email |
| Terrie Powell | | Email Address Redacted | Email |
| Terrie Rivera | | Email Address Redacted | Email |
| Terrie Stockton | | Email Address Redacted | Email |
| Terrie Teal Trucking | | Email Address Redacted | Email |
| Terrie Williams | | Email Address Redacted | Email |
| Terriel Scanterbury | | Email Address Redacted | Email |
| Terrific Glam | | Email Address Redacted | Email |
| Terrigirl LLC | | Email Address Redacted | Email |
| Terri-Jane Siega | | Email Address Redacted | Email |
| Terrika Turner | | Email Address Redacted | Email |
| Terrill Cushnie | | Email Address Redacted | Email |
| Terrill Edwards | | Email Address Redacted | Email |
| Terrill Howard | | Email Address Redacted | Email |
| Terrill Mitchell | | Email Address Redacted | Email |
| Terrill Moore | | Email Address Redacted | Email |
| Terrill Rather | | Email Address Redacted | Email |
| Terrill Ross Ll | | Email Address Redacted | Email |
| Terrill Shorter | | Email Address Redacted | Email |
| Terrilyn Henry-Shakkas | | Email Address Redacted | Email |
| Terrina Taylor | | Email Address Redacted | Email |
| Terrina Ward | | Email Address Redacted | Email |
| Terrino Elston | | Email Address Redacted | Email |
| Terrio Inc. | | Email Address Redacted | Email |
| Terrion Mccree | | Email Address Redacted | Email |
| Terrion Stevenson | | Email Address Redacted | Email |
| Terriona Dent | | Email Address Redacted | Email |
| Terris A Sawyer, Cpa | | Email Address Redacted | Email |
| Terris Reddick | | Email Address Redacted | Email |
| Terris Tastee Treats | | Email Address Redacted | Email |
| Terrisa Singleton | | Email Address Redacted | Email |
| Terrisa Singleton | | Email Address Redacted | Email |
| Terrisa Singleton | | Email Address Redacted | Email |
| Territa Stennis | | Email Address Redacted | Email |
| Territorial Bistro LLC | | Email Address Redacted | Email |
| Termiesha Carruthers | | Email Address Redacted | Email |
| Terron Crump | | Email Address Redacted | Email |
| Terron Thomas | | Email Address Redacted | Email |
| Terry & Jeff Trucking LLC | | Email Address Redacted | Email |
| Terry & Terry Law Firm | | Email Address Redacted | Email |
| Terry A Stevenson | | Email Address Redacted | Email |
| Terry A. Kimble | | Email Address Redacted | Email |
| Terry Ahern | | Email Address Redacted | Email |
| Terry Ainsworth | | Email Address Redacted | Email |
| Terry Aki Hill | | Email Address Redacted | Email |
| Terry Alan Derossett | | Email Address Redacted | Email |
| Terry Alexander | | Email Address Redacted | Email |
| Terry Allebach | | Email Address Redacted | Email |
| Terry Allen | | Email Address Redacted | Email |
| Terry Allen | | Email Address Redacted | Email |
| Terry Allgood | | Email Address Redacted | Email |
| Terry Anderson | | Email Address Redacted | Email |
| Terry Anderton | | Email Address Redacted | Email |
| Terry Andresen | | Email Address Redacted | Email |
| Terry Andresen | | Email Address Redacted | Email |
| Terry Anthony | | Email Address Redacted | Email |
| Terry Armstrong | | Email Address Redacted | Email |
| Terry Atwood | | Email Address Redacted | Email |
| Terry Ayjian | | Email Address Redacted | Email |
| Terry Bacon LLC | | Email Address Redacted | Email |
| Terry Bader | | Email Address Redacted | Email |
| Terry Bair | | Email Address Redacted | Email |
| Terry Baker | | Email Address Redacted | Email |
| Terry Baker | | Email Address Redacted | Email |
| Terry Baker | | Email Address Redacted | Email |
| Terry Baker | | Email Address Redacted | Email |
| Terry Barber | | Email Address Redacted | Email |
| Terry Barden | | Email Address Redacted | Email |
| Terry Barnby | | Email Address Redacted | Email |
| Terry Barnes | | Email Address Redacted | Email |
| Terry Bartlett | | Email Address Redacted | Email |
| Terry Bilder | | Email Address Redacted | Email |
| Terry Black | | Email Address Redacted | Email |
| Terry Blake | | Email Address Redacted | Email |
| Terry Blassingame | | Email Address Redacted | Email |
| Terry Blatz | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Terry Bogner | | Email Address Redacted | Email |
| Terry Boyd | | Email Address Redacted | Email |
| Terry Boyles | | Email Address Redacted | Email |
| Terry Boyles | | Email Address Redacted | Email |
| Terry Brewster | | Email Address Redacted | Email |
| Terry Brewster | | Email Address Redacted | Email |
| Terry Brossman | | Email Address Redacted | Email |
| Terry Brown | | Email Address Redacted | Email |
| Terry Brown | | Email Address Redacted | Email |
| Terry Bryant | | Email Address Redacted | Email |
| Terry Buckner | | Email Address Redacted | Email |
| Terry Bukoski | | Email Address Redacted | Email |
| Terry Burns | | Email Address Redacted | Email |
| Terry Burrel | | Email Address Redacted | Email |
| Terry Burrell | | Email Address Redacted | Email |
| Terry Burt | | Email Address Redacted | Email |
| Terry Bush | | Email Address Redacted | Email |
| Terry Butrviengpunt | | Email Address Redacted | Email |
| Terry Cammons | | Email Address Redacted | Email |
| Terry Campbell | | Email Address Redacted | Email |
| Terry Carlisle | | Email Address Redacted | Email |
| Terry Carpenter | | Email Address Redacted | Email |
| Terry Carver | | Email Address Redacted | Email |
| Terry Chatelain | | Email Address Redacted | Email |
| Terry Cheshire | | Email Address Redacted | Email |
| Terry Cheyne | | Email Address Redacted | Email |
| Terry Chough | | Email Address Redacted | Email |
| Terry Christman | | Email Address Redacted | Email |
| Terry Cino | | Email Address Redacted | Email |
| Terry Cole | | Email Address Redacted | Email |
| Terry Coleman | | Email Address Redacted | Email |
| Terry Conrad | | Email Address Redacted | Email |
| Terry Cook | | Email Address Redacted | Email |
| Terry Cordova | | Email Address Redacted | Email |
| Terry Cotton | | Email Address Redacted | Email |
| Terry Cox | | Email Address Redacted | Email |
| Terry Cox | | Email Address Redacted | Email |
| Terry Craun | | Email Address Redacted | Email |
| Terry Cullen | | Email Address Redacted | Email |
| Terry Culpepper | | Email Address Redacted | Email |
| Terry Curry | | Email Address Redacted | Email |
| Terry Cutlip | | Email Address Redacted | Email |
| Terry Cutlip | | Email Address Redacted | Email |
| Terry Cutlip | | Email Address Redacted | Email |
| Terry Cutlip | | Email Address Redacted | Email |
| Terry D Townsend | | Email Address Redacted | Email |
| Terry D. English | | Email Address Redacted | Email |
| Terry Darnell | | Email Address Redacted | Email |
| Terry Davenport | | Email Address Redacted | Email |
| Terry Davis | | Email Address Redacted | Email |
| Terry Davis | | Email Address Redacted | Email |
| Terry Davis | | Email Address Redacted | Email |
| Terry Davis | | Email Address Redacted | Email |
| Terry Dent | | Email Address Redacted | Email |
| Terry Dickerson | | Email Address Redacted | Email |
| Terry Dickinson Inc | | Email Address Redacted | Email |
| Terry Divyak | | Email Address Redacted | Email |
| Terry Divyak | | Email Address Redacted | Email |
| Terry Donahue | | Email Address Redacted | Email |
| Terry Donald | | Email Address Redacted | Email |
| Terry Dorlan | | Email Address Redacted | Email |
| Terry Dorlan | | Email Address Redacted | Email |
| Terry Dowd | | Email Address Redacted | Email |
| Terry Drawdy | | Email Address Redacted | Email |
| Terry Dukes | | Email Address Redacted | Email |
| Terry Dulin | | Email Address Redacted | Email |
| Terry Dunn | | Email Address Redacted | Email |
| Terry E Thompson Pa | | Email Address Redacted | Email |
| Terry Elam Consulting Inc | | Email Address Redacted | Email |
| Terry Elliott Sr | | Email Address Redacted | Email |
| Terry Erickson | | Email Address Redacted | Email |
| Terry Evans | | Email Address Redacted | Email |
| Terry Everley | | Email Address Redacted | Email |
| Terry Flanagan | | Email Address Redacted | Email |
| Terry Flynn | | Email Address Redacted | Email |
| Terry Foley | | Email Address Redacted | Email |
| Terry Fontenot | | Email Address Redacted | Email |
| Terry Fontenot | | Email Address Redacted | Email |
| Terry Ford | | Email Address Redacted | Email |
| Terry Frank | | Email Address Redacted | Email |
| Terry Franks | | Email Address Redacted | Email |
| Terry Freeman Trim | | Email Address Redacted | Email |
| Terry Freeze | | Email Address Redacted | Email |
| Terry Fuller | | Email Address Redacted | Email |
| Terry Gatte | | Email Address Redacted | Email |
| Terry Geeck | | Email Address Redacted | Email |
| Terry Gerahty | | Email Address Redacted | Email |
| Terry German | | Email Address Redacted | Email |
| Terry Gibbs | | Email Address Redacted | Email |
| Terry Gold Mma | | Email Address Redacted | Email |
| Terry Goldbaum | | Email Address Redacted | Email |
| Terry Gomez Agency, LLC | | Email Address Redacted | Email |
| Terry Goosby | | Email Address Redacted | Email |
| Terry Grady Taylor | | Email Address Redacted | Email |
| Terry Graham | | Email Address Redacted | Email |
| Terry Graham | | Email Address Redacted | Email |
| Terry Gray | | Email Address Redacted | Email |
| Terry Griggs | | Email Address Redacted | Email |
| Terry Guill | | Email Address Redacted | Email |
| Terry Gunn | | Email Address Redacted | Email |
| Terry Hagadorn | | Email Address Redacted | Email |
| Terry Hagaman | | Email Address Redacted | Email |
| Terry Hall | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Terry Hall | | Email Address Redacted | Email |
| Terry Hamilton | | Email Address Redacted | Email |
| Terry Hammond | | Email Address Redacted | Email |
| Terry Hampton | | Email Address Redacted | Email |
| Terry Hannon | | Email Address Redacted | Email |
| Terry Hannon | | Email Address Redacted | Email |
| Terry Hannon | | Email Address Redacted | Email |
| Terry Harden | | Email Address Redacted | Email |
| Terry Harper | | Email Address Redacted | Email |
| Terry Hart | | Email Address Redacted | Email |
| Terry Hartman | | Email Address Redacted | Email |
| Terry Harvey | | Email Address Redacted | Email |
| Terry Hawks | | Email Address Redacted | Email |
| Terry Hayes | | Email Address Redacted | Email |
| Terry Hayes | | Email Address Redacted | Email |
| Terry Hayford Logging | | Email Address Redacted | Email |
| Terry Haynie | | Email Address Redacted | Email |
| Terry Hayward | | Email Address Redacted | Email |
| Terry Heath | | Email Address Redacted | Email |
| Terry Hester | | Email Address Redacted | Email |
| Terry Higgins | | Email Address Redacted | Email |
| Terry Hildebrand Consulting | | Email Address Redacted | Email |
| Terry Hildebrandt | | Email Address Redacted | Email |
| Terry Hill | | Email Address Redacted | Email |
| Terry Hinchman | | Email Address Redacted | Email |
| Terry Hisle | | Email Address Redacted | Email |
| Terry Hoerman | | Email Address Redacted | Email |
| Terry Holcombe | | Email Address Redacted | Email |
| Terry Holmes | | Email Address Redacted | Email |
| Terry Hood | | Email Address Redacted | Email |
| Terry Hooker | | Email Address Redacted | Email |
| Terry Horne | | Email Address Redacted | Email |
| Terry Howell | | Email Address Redacted | Email |
| Terry Howerton | | Email Address Redacted | Email |
| Terry Huber | | Email Address Redacted | Email |
| Terry Hurley | | Email Address Redacted | Email |
| Terry Huston | | Email Address Redacted | Email |
| Terry Hyams | | Email Address Redacted | Email |
| Terry J Feldman | | Email Address Redacted | Email |
| Terry Jackson | | Email Address Redacted | Email |
| Terry Jackson | | Email Address Redacted | Email |
| Terry Jarrett | | Email Address Redacted | Email |
| Terry Jett | | Email Address Redacted | Email |
| Terry Jo Chiropractic | | Email Address Redacted | Email |
| Terry Johnson | | Email Address Redacted | Email |
| Terry Johnson | | Email Address Redacted | Email |
| Terry Johnson | | Email Address Redacted | Email |
| Terry Johnston | | Email Address Redacted | Email |
| Terry Jones | | Email Address Redacted | Email |
| Terry Jones | | Email Address Redacted | Email |
| Terry Jones | | Email Address Redacted | Email |
| Terry Jones | | Email Address Redacted | Email |
| Terry Jones | | Email Address Redacted | Email |
| Terry Joseph | | Email Address Redacted | Email |
| Terry Judge | | Email Address Redacted | Email |
| Terry Kast | | Email Address Redacted | Email |
| Terry Kay | | Email Address Redacted | Email |
| Terry Kearns Real Estate | | Email Address Redacted | Email |
| Terry Kendrick | | Email Address Redacted | Email |
| Terry Kerr | | Email Address Redacted | Email |
| Terry Kidd Construction | | Email Address Redacted | Email |
| Terry Kilcrease | | Email Address Redacted | Email |
| Terry Kim | | Email Address Redacted | Email |
| Terry Kitts | | Email Address Redacted | Email |
| Terry Knight | | Email Address Redacted | Email |
| Terry Knight | | Email Address Redacted | Email |
| Terry Knutson | | Email Address Redacted | Email |
| Terry Knutson | | Email Address Redacted | Email |
| Terry Koetje | | Email Address Redacted | Email |
| Terry Kong | | Email Address Redacted | Email |
| Terry L Green | | Email Address Redacted | Email |
| Terry L Locke | | Email Address Redacted | Email |
| Terry L Robinette | | Email Address Redacted | Email |
| Terry L. Scott | | Email Address Redacted | Email |
| Terry Lage | | Email Address Redacted | Email |
| Terry Lahaie | | Email Address Redacted | Email |
| Terry Lalosh | | Email Address Redacted | Email |
| Terry Lanham | | Email Address Redacted | Email |
| Terry Lanham | | Email Address Redacted | Email |
| Terry Larson | | Email Address Redacted | Email |
| Terry Larson | | Email Address Redacted | Email |
| Terry Lau | | Email Address Redacted | Email |
| Terry Lawrence | | Email Address Redacted | Email |
| Terry Lee | | Email Address Redacted | Email |
| Terry Lee | | Email Address Redacted | Email |
| Terry Lehmann | | Email Address Redacted | Email |
| Terry Lens | | Email Address Redacted | Email |
| Terry Lents | | Email Address Redacted | Email |
| Terry Li | | Email Address Redacted | Email |
| Terry Li | | Email Address Redacted | Email |
| Terry Lind | | Email Address Redacted | Email |
| Terry Lindey | | Email Address Redacted | Email |
| Terry Little | | Email Address Redacted | Email |
| Terry Long Excavation Inc | | Email Address Redacted | Email |
| Terry Louis | | Email Address Redacted | Email |
| Terry Luke | | Email Address Redacted | Email |
| Terry Lynn Davis LLC | | Email Address Redacted | Email |
| Terry M Hampton Jr | | Email Address Redacted | Email |
| Terry Manz | | Email Address Redacted | Email |
| Terry Markwardt | | Email Address Redacted | Email |
| Terry Mason | | Email Address Redacted | Email |
| Terry Mayhue | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Terry Mccall | | Email Address Redacted | Email |
| Terry Mcclure | | Email Address Redacted | Email |
| Terry Mccoy | | Email Address Redacted | Email |
| Terry Mcelroy | | Email Address Redacted | Email |
| Terry Mcgough | | Email Address Redacted | Email |
| Terry Mcgriff | | Email Address Redacted | Email |
| Terry Mcgriff | | Email Address Redacted | Email |
| Terry Mcmillen | | Email Address Redacted | Email |
| Terry Mcpartland | | Email Address Redacted | Email |
| Terry Mcwilliams | | Email Address Redacted | Email |
| Terry Metcalf | | Email Address Redacted | Email |
| Terry Meyer | | Email Address Redacted | Email |
| Terry Miller | | Email Address Redacted | Email |
| Terry Miller Floor Covering LLC | | Email Address Redacted | Email |
| Terry Milton | | Email Address Redacted | Email |
| Terry Miskimens | | Email Address Redacted | Email |
| Terry Moabito | | Email Address Redacted | Email |
| Terry Mobley | | Email Address Redacted | Email |
| Terry Moore | | Email Address Redacted | Email |
| Terry Morgan | | Email Address Redacted | Email |
| Terry Morris | | Email Address Redacted | Email |
| Terry Moses | | Email Address Redacted | Email |
| Terry Mosley | | Email Address Redacted | Email |
| Terry Mounce Insurance | | Email Address Redacted | Email |
| Terry Mudge | | Email Address Redacted | Email |
| Terry Nealy | | Email Address Redacted | Email |
| Terry Newburn | | Email Address Redacted | Email |
| Terry Newton, Inc | | Email Address Redacted | Email |
| Terry Nichols | | Email Address Redacted | Email |
| Terry North | | Email Address Redacted | Email |
| Terry Noyes | | Email Address Redacted | Email |
| Terry Noyes Builder LLC | | Email Address Redacted | Email |
| Terry Olds | | Email Address Redacted | Email |
| Terry Osienger | | Email Address Redacted | Email |
| Terry Owen | | Email Address Redacted | Email |
| Terry P Worthy | | Email Address Redacted | Email |
| Terry Paige Jr | | Email Address Redacted | Email |
| Terry Parham | | Email Address Redacted | Email |
| Terry Parks | | Email Address Redacted | Email |
| Terry Parler | | Email Address Redacted | Email |
| Terry Parmer | | Email Address Redacted | Email |
| Terry Patel | | Email Address Redacted | Email |
| Terry Patel | | Email Address Redacted | Email |
| Terry Patel | | Email Address Redacted | Email |
| Terry Patrick Inc | | Email Address Redacted | Email |
| Terry Payne | | Email Address Redacted | Email |
| Terry Peak Owners Association, Ltd | | Email Address Redacted | Email |
| Terry Peters | | Email Address Redacted | Email |
| Terry Peterson | | Email Address Redacted | Email |
| Terry Phelps | | Email Address Redacted | Email |
| Terry Phillips | | Email Address Redacted | Email |
| Terry Pientok | | Email Address Redacted | Email |
| Terry Pierce | | Email Address Redacted | Email |
| Terry Ping | | Email Address Redacted | Email |
| Terry Porter | | Email Address Redacted | Email |
| Terry Potter | | Email Address Redacted | Email |
| Terry Powell | | Email Address Redacted | Email |
| Terry Prater | | Email Address Redacted | Email |
| Terry Preston | | Email Address Redacted | Email |
| Terry Preston Builders Inc | | Email Address Redacted | Email |
| Terry Pugh | | Email Address Redacted | Email |
| Terry Quinones | | Email Address Redacted | Email |
| Terry Ramsey | | Email Address Redacted | Email |
| Terry Randolph | | Email Address Redacted | Email |
| Terry Raupp | | Email Address Redacted | Email |
| Terry Ray | | Email Address Redacted | Email |
| Terry Ray | | Email Address Redacted | Email |
| Terry Ray | | Email Address Redacted | Email |
| Terry Ray Insurance | | Email Address Redacted | Email |
| Terry Realty Group Inc | | Email Address Redacted | Email |
| Terry Reckord | | Email Address Redacted | Email |
| Terry Records | | Email Address Redacted | Email |
| Terry Reddinger | | Email Address Redacted | Email |
| Terry Redic | | Email Address Redacted | Email |
| Terry Redic | | Email Address Redacted | Email |
| Terry Reed | | Email Address Redacted | Email |
| Terry Richardson | | Email Address Redacted | Email |
| Terry Robertson | | Email Address Redacted | Email |
| Terry Robinson | | Email Address Redacted | Email |
| Terry Roller | | Email Address Redacted | Email |
| Terry Rondberg | | Email Address Redacted | Email |
| Terry Ross | | Email Address Redacted | Email |
| Terry Roston | | Email Address Redacted | Email |
| Terry Rumery | | Email Address Redacted | Email |
| Terry Sacka | | Email Address Redacted | Email |
| Terry Sanders | | Email Address Redacted | Email |
| Terry Sasser | | Email Address Redacted | Email |
| Terry Sasser | | Email Address Redacted | Email |
| Terry Savage | | Email Address Redacted | Email |
| Terry Schaefer | | Email Address Redacted | Email |
| Terry Schaefer | | Email Address Redacted | Email |
| Terry Scheirer | | Email Address Redacted | Email |
| Terry Schellhaas | | Email Address Redacted | Email |
| Terry Schlueter | | Email Address Redacted | Email |
| Terry Schmidt | | Email Address Redacted | Email |
| Terry Scipio | | Email Address Redacted | Email |
| Terry Seamans | | Email Address Redacted | Email |
| Terry Sejour | | Email Address Redacted | Email |
| Terry Self | | Email Address Redacted | Email |
| Terry Sellke | | Email Address Redacted | Email |
| Terry Shaw | | Email Address Redacted | Email |
| Terry Shaw | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Terry Shearer | | Email Address Redacted | Email |
| Terry Shearer | | Email Address Redacted | Email |
| Terry Shearer | | Email Address Redacted | Email |
| Terry Shockley | | Email Address Redacted | Email |
| Terry Short | | Email Address Redacted | Email |
| Terry Short | | Email Address Redacted | Email |
| Terry Simonds | | Email Address Redacted | Email |
| Terry Simpson Jr. | | Email Address Redacted | Email |
| Terry Smith | | Email Address Redacted | Email |
| Terry Smith | | Email Address Redacted | Email |
| Terry Smith | | Email Address Redacted | Email |
| Terry Smith | | Email Address Redacted | Email |
| Terry Smith | | Email Address Redacted | Email |
| Terry Smith | | Email Address Redacted | Email |
| Terry Solano State Farm Insurance | | Email Address Redacted | Email |
| Terry Solomon-Tilley | | Email Address Redacted | Email |
| Terry Song | | Email Address Redacted | Email |
| Terry Spada | | Email Address Redacted | Email |
| Terry Speller | | Email Address Redacted | Email |
| Terry Stanard | | Email Address Redacted | Email |
| Terry Steinert | | Email Address Redacted | Email |
| Terry Sterling | | Email Address Redacted | Email |
| Terry Sterling | | Email Address Redacted | Email |
| Terry Stovall | | Email Address Redacted | Email |
| Terry Stuit | | Email Address Redacted | Email |
| Terry Sullivan | | Email Address Redacted | Email |
| Terry T King Landscape Architecture | | Email Address Redacted | Email |
| Terry Thomas | | Email Address Redacted | Email |
| Terry Thomas | | Email Address Redacted | Email |
| Terry Thompson | | Email Address Redacted | Email |
| Terry Toler | | Email Address Redacted | Email |
| Terry Toney | | Email Address Redacted | Email |
| Terry Tran | | Email Address Redacted | Email |
| Terry Turner | | Email Address Redacted | Email |
| Terry Underwood | | Email Address Redacted | Email |
| Terry Underwood | | Email Address Redacted | Email |
| Terry Vance | | Email Address Redacted | Email |
| Terry Vassar | | Email Address Redacted | Email |
| Terry Volf | | Email Address Redacted | Email |
| Terry Volf | | Email Address Redacted | Email |
| Terry W Davidson Jr | | Email Address Redacted | Email |
| Terry W. Mays, Sr. | | Email Address Redacted | Email |
| Terry Wagner | | Email Address Redacted | Email |
| Terry Waller | | Email Address Redacted | Email |
| Terry Walls | | Email Address Redacted | Email |
| Terry Walsh | | Email Address Redacted | Email |
| Terry Wang | | Email Address Redacted | Email |
| Terry Ward Inc. | | Email Address Redacted | Email |
| Terry Watson | | Email Address Redacted | Email |
| Terry Watts | | Email Address Redacted | Email |
| Terry Wayne Matthews | | Email Address Redacted | Email |
| Terry Wecker | | Email Address Redacted | Email |
| Terry Wescott | | Email Address Redacted | Email |
| Terry Wetmore | | Email Address Redacted | Email |
| Terry Whitaker | | Email Address Redacted | Email |
| Terry White | | Email Address Redacted | Email |
| Terry White | | Email Address Redacted | Email |
| Terry White | | Email Address Redacted | Email |
| Terry Wilbanks | | Email Address Redacted | Email |
| Terry Wilbanks | | Email Address Redacted | Email |
| Terry Wilks | | Email Address Redacted | Email |
| Terry Williams | | Email Address Redacted | Email |
| Terry Williams | | Email Address Redacted | Email |
| Terry Williams | | Email Address Redacted | Email |
| Terry Willis | | Email Address Redacted | Email |
| Terry Williams | | Email Address Redacted | Email |
| Terry Winterman | | Email Address Redacted | Email |
| Terry Wolf | | Email Address Redacted | Email |
| Terry Wood | | Email Address Redacted | Email |
| Terry Woods | | Email Address Redacted | Email |
| Terry Woodson | | Email Address Redacted | Email |
| Terry Woodward | | Email Address Redacted | Email |
| Terry Woody | | Email Address Redacted | Email |
| Terry Woolard | | Email Address Redacted | Email |
| Terry Wright | | Email Address Redacted | Email |
| Terry Yarbrough | | Email Address Redacted | Email |
| Terry Yeary | | Email Address Redacted | Email |
| Terry Young | | Email Address Redacted | Email |
| Terry Young | | Email Address Redacted | Email |
| Terry Zalewski | | Email Address Redacted | Email |
| Terryl Aichele | | Email Address Redacted | Email |
| Terryl Carrington | | Email Address Redacted | Email |
| Terryl Malbroue | | Email Address Redacted | Email |
| Terryon Witcher | | Email Address Redacted | Email |
| Terrys | | Email Address Redacted | Email |
| Terry'S Carpet Cleaning | | Email Address Redacted | Email |
| Terry'S Cycle | | Email Address Redacted | Email |
| Terry'S Event Designer | | Email Address Redacted | Email |
| Terrys Financial Advising | | Email Address Redacted | Email |
| Terry'S Flooring | | Email Address Redacted | Email |
| Terry'S Furniture | | Email Address Redacted | Email |
| Terrys Logistics | | Email Address Redacted | Email |
| Terry'S Market Inc. | | Email Address Redacted | Email |
| Terrys Repair Service Inc. | | Email Address Redacted | Email |
| Terry'S Stone Masonry L.L.C | | Email Address Redacted | Email |
| Terry'S Sweet Crumbs | | Email Address Redacted | Email |
| Terry'S Too | | Email Address Redacted | Email |
| Terryson, Inc | | Email Address Redacted | Email |
| Terrysprofessionalcleaningservice | | Email Address Redacted | Email |
| Terrytown Laundromat Inc | | Email Address Redacted | Email |
| Tersa Alsobrook | | Email Address Redacted | Email |
| Tersa Alsobrook | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Tersini Fishing LLC | | Email Address Redacted | Email |
| Tertzagian LLC | | Email Address Redacted | Email |
| Terudite Inc | | Email Address Redacted | Email |
| Teruel Enterprises LLC | | Email Address Redacted | Email |
| Tervon Jones | | Email Address Redacted | Email |
| Tery Doran | | Email Address Redacted | Email |
| Teryka Wilson | | Email Address Redacted | Email |
| Teryl Davis Childcare | | Email Address Redacted | Email |
| Teryl Imperato | | Email Address Redacted | Email |
| Teryn Guadagnoli | | Email Address Redacted | Email |
| Tes Equipment Suppliers, LLC | | Email Address Redacted | Email |
| Tes Transportation | | Email Address Redacted | Email |
| Teschemacher Financial Services | | Email Address Redacted | Email |
| Tesfaalem | | Email Address Redacted | Email |
| Tesfahiwot Kahsay | | Email Address Redacted | Email |
| Tesfaledet Baye | | Email Address Redacted | Email |
| Tesfalem Kahsay | | Email Address Redacted | Email |
| Tesfalem Woldegebriel | | Email Address Redacted | Email |
| Tesfalidet Adhanom | | Email Address Redacted | Email |
| Tesfalidet Tesfay | | Email Address Redacted | Email |
| Tesfamariam Andegiorgis | | Email Address Redacted | Email |
| Tesfamariam H Hagos | | Email Address Redacted | Email |
| Tesfanedria Berhe | | Email Address Redacted | Email |
| Tesfay Tesheye | | Email Address Redacted | Email |
| Tesfaye Alemu Mekuanent | | Email Address Redacted | Email |
| Tesfaye Badada | | Email Address Redacted | Email |
| Tesfaye Leykun | | Email Address Redacted | Email |
| Tesfaye LLC | | Email Address Redacted | Email |
| Tesfazghi Tekie | | Email Address Redacted | Email |
| Tesfit Feten | | Email Address Redacted | Email |
| Tesfom Mehari | | Email Address Redacted | Email |
| Tesfu Kidane | | Email Address Redacted | Email |
| Tesha Gamino | | Email Address Redacted | Email |
| Teshale Leake | | Email Address Redacted | Email |
| Teshia Hicks | | Email Address Redacted | Email |
| Teshia Polley | | Email Address Redacted | Email |
| Teshia Polley | | Email Address Redacted | Email |
| Teshome Tiezazu | | Email Address Redacted | Email |
| Teshua Realty | | Email Address Redacted | Email |
| Teshura Thompson | | Email Address Redacted | Email |
| Teskey Tasty LLC | | Email Address Redacted | Email |
| Tesla Alvarez | | Email Address Redacted | Email |
| Tesla FC | | Email Address Redacted | Email |
| Teslang, LLC | | Email Address Redacted | Email |
| Teslin Enterprise | | Email Address Redacted | Email |
| Teslo Industries Inc., | | Email Address Redacted | Email |
| Tess Adams | | Email Address Redacted | Email |
| Tess Austin | | Email Address Redacted | Email |
| Tess Beown | | Email Address Redacted | Email |
| Tess Boyd | | Email Address Redacted | Email |
| Tess' Enterprises Inc | | Email Address Redacted | Email |
| Tess Inc. | | Email Address Redacted | Email |
| Tess Limousine Services | | Email Address Redacted | Email |
| Tess Luechtefeld | | Email Address Redacted | Email |
| Tess Paige | | Email Address Redacted | Email |
| Tess Paige | | Email Address Redacted | Email |
| Tess Ross | | Email Address Redacted | Email |
| Tessa Alaniz Lopez | | Email Address Redacted | Email |
| Tessa Alburn | | Email Address Redacted | Email |
| Tessa Browne | | Email Address Redacted | Email |
| Tessa Burnett | | Email Address Redacted | Email |
| Tessa Construction & Tech Co LLC | | Email Address Redacted | Email |
| Tessa Dangelo | | Email Address Redacted | Email |
| Tessa Dercks | | Email Address Redacted | Email |
| Tessa Gardner | | Email Address Redacted | Email |
| Tessa Kenney | | Email Address Redacted | Email |
| Tessa Kriesel | | Email Address Redacted | Email |
| Tessa Mabrey | | Email Address Redacted | Email |
| Tessa Palombo | | Email Address Redacted | Email |
| Tessa Perkins | | Email Address Redacted | Email |
| Tessa Roberts | | Email Address Redacted | Email |
| Tessa Sarvay | | Email Address Redacted | Email |
| Tessa Seballos | | Email Address Redacted | Email |
| Tessa Skeens | | Email Address Redacted | Email |
| Tessa Tsarong, LLC. | | Email Address Redacted | Email |
| Tessa Vermilya | | Email Address Redacted | Email |
| Tessa Voltaire | | Email Address Redacted | Email |
| Tessas International LLC | | Email Address Redacted | Email |
| Tessellated Ventures, LLC | | Email Address Redacted | Email |
| Tessema Belew | | Email Address Redacted | Email |
| Tesser Studios | | Email Address Redacted | Email |
| Tessian Dobbins Leak | | Email Address Redacted | Email |
| Tessian Dobbins Leak | | Email Address Redacted | Email |
| Tessie Tiongson | | Email Address Redacted | Email |
| Tessler Catering LLC | | Email Address Redacted | Email |
| Tessoro Inc. | | Email Address Redacted | Email |
| Tessy Ayoko Joseph | | Email Address Redacted | Email |
| Test Account | | Email Address Redacted | Email |
| Test Account | | Email Address Redacted | Email |
| Test Chamber Solutions | | Email Address Redacted | Email |
| Test Cummings | | Email Address Redacted | Email |
| Test Electric, LLC | | Email Address Redacted | Email |
| Test Fogley | | Email Address Redacted | Email |
| Test Haske | | Email Address Redacted | Email |
| Test Prod | | Email Address Redacted | Email |
| Test Smith | | Email Address Redacted | Email |
| Test User | | Email Address Redacted | Email |
| Test User Ii | | Email Address Redacted | Email |
| Test User Iii | | Email Address Redacted | Email |
| Test User V | | Email Address Redacted | Email |
| Testa Search Partners, LLC | | Email Address Redacted | Email |
| Tester Tester | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Testify Marketing | | | Email Address Redacted | Email |
| Tet Elevator Inspections Inc | | | Email Address Redacted | Email |
| Tet Repairs, | | | Email Address Redacted | Email |
| Tetaj Brothers Inc | | | Email Address Redacted | Email |
| Tetco | | | Email Address Redacted | Email |
| Tete Design, Inc. | | | Email Address Redacted | Email |
| Tete Retail Boutique | | | Email Address Redacted | Email |
| Tete Trading Co | | | Email Address Redacted | Email |
| Teter Solutions | | | Email Address Redacted | Email |
| Tethered & Brave | | | Email Address Redacted | Email |
| Tethystech LLC | | | Email Address Redacted | Email |
| Tetiana Leusenko | | | Email Address Redacted | Email |
| Tetiana Sodol | | | Email Address Redacted | Email |
| Teton Improvements, Inc. | | | Email Address Redacted | Email |
| Tetra Object LLC | | | Email Address Redacted | Email |
| Tetrese Fountain | | | Email Address Redacted | Email |
| Tetris Cleaning Services | | | Email Address Redacted | Email |
| Tetsunori Kunimune | | | Email Address Redacted | Email |
| Tetsuya Hashikura | | | Email Address Redacted | Email |
| Tetsuya Hashikura | | | Email Address Redacted | Email |
| Tetsuya Matsumoto | | | Email Address Redacted | Email |
| Tetteh Logistics LLC | | | Email Address Redacted | Email |
| Tettleton Agency LLC | | | Email Address Redacted | Email |
| Teturner LLC | | | Email Address Redacted | Email |
| Tetyana Galiley | | | Email Address Redacted | Email |
| Tetyana Horzey | | | Email Address Redacted | Email |
| Tetzlaff, Cervantez & Associates, P.C. | | | Email Address Redacted | Email |
| Teuta Morina | | | Email Address Redacted | Email |
| Teuta Morina | | | Email Address Redacted | Email |
| Teuta Qebaptore Inc | | | Email Address Redacted | Email |
| Tevar Dixon | | | Email Address Redacted | Email |
| Tevardo Wilson | | | Email Address Redacted | Email |
| Tevarius Robinson | | | Email Address Redacted | Email |
| Tevelde Music Inc | | | Email Address Redacted | Email |
| Tevin | | | Email Address Redacted | Email |
| Tevin Brewer | | | Email Address Redacted | Email |
| Tevin Burton | | | Email Address Redacted | Email |
| Tevin Mcinnis | | | Email Address Redacted | Email |
| Tevin Morgan | | | Email Address Redacted | Email |
| Tevin Poe | | | Email Address Redacted | Email |
| Tevin Winford | | | Email Address Redacted | Email |
| Teviot Trading LLC | | | Email Address Redacted | Email |
| Tevis Deschamp | | | Email Address Redacted | Email |
| Tevis Luke | | | Email Address Redacted | Email |
| Tevori Blake | | | Email Address Redacted | Email |
| Tevosyan Vehicle Registration Services | | | Email Address Redacted | Email |
| Tewdros Andetsion | | | Email Address Redacted | Email |
| Tewech LLC | | | Email Address Redacted | Email |
| Tewelde Debesay | | | Email Address Redacted | Email |
| Tewfik Hassen | | | Email Address Redacted | Email |
| Tewksbury Masonry & Landscaping Supply Co., Inc. | | | Email Address Redacted | Email |
| Tewodras Negash | | | Email Address Redacted | Email |
| Tewodros A Araya | | | Email Address Redacted | Email |
| Tewodros Beshah | | | Email Address Redacted | Email |
| Tewodros Habtemariam | | | Email Address Redacted | Email |
| Tewodros Teshome | | | Email Address Redacted | Email |
| Tewodros Teshome | | | Email Address Redacted | Email |
| Tewodros Wami | | | Email Address Redacted | Email |
| Tewodros Wodajeneh | | | Email Address Redacted | Email |
| Tewodros Woldemariam | | | Email Address Redacted | Email |
| Tewodros Yimame | | | Email Address Redacted | Email |
| Tewodros Yohannes | | | Email Address Redacted | Email |
| Tewodros Zeleke | | | Email Address Redacted | Email |
| Tewodros Zerfu | | | Email Address Redacted | Email |
| Tewon Terry | | | Email Address Redacted | Email |
| Tex & Shirleys Restaurant | | | Email Address Redacted | Email |
| Tex Auto Wrecking | | | Email Address Redacted | Email |
| Tex Construction LLC | | | Email Address Redacted | Email |
| Tex Fix Cell Phone Repair, | | | Email Address Redacted | Email |
| Tex Mex Construction, Inc | | | Email Address Redacted | Email |
| Tex Mex Used Cars Inc | | | Email Address Redacted | Email |
| Tex Stephenson | | | Email Address Redacted | Email |
| Texaco Japanese Auto City Inc | | | Email Address Redacted | Email |
| Texan Sprinkler Systems LLC | | | Email Address Redacted | Email |
| Texan Transfer LLC, | 1333 Riverrock Ct | Friendswood, TX 77546 | | First Class Mail |
| Texan Wellness Chiropractic & Acupuncture LLC | | | Email Address Redacted | Email |
| Texans Nails Spa | | | Email Address Redacted | Email |
| Texas & Cottman Chicken Inc | | | Email Address Redacted | Email |
| Texas A&A Fire & Safety LLC. | | | Email Address Redacted | Email |
| Texas Accountants & Lawyers For The Arts | | | Email Address Redacted | Email |
| Texas Appliance Repair | | | Email Address Redacted | Email |
| Texas Associates Of Endocrinology & Diabetes, P.A. | | | Email Address Redacted | Email |
| Texas Auto Doctor | | | Email Address Redacted | Email |
| Texas Best Contractors | | | Email Address Redacted | Email |
| Texas Best Motors | | | Email Address Redacted | Email |
| Texas Best Security, LLC | | | Email Address Redacted | Email |
| Texas Casa Realty LLC | | | Email Address Redacted | Email |
| Texas Chicken Corp | | | Email Address Redacted | Email |
| Texas Chicken Woodland Inc | | | Email Address Redacted | Email |
| Texas Cleaning Machine Service | | | Email Address Redacted | Email |
| Texas Computer Service LLC | | | Email Address Redacted | Email |
| Texas Concrete Effects Inc | | | Email Address Redacted | Email |
| Texas Crown & Millwork Inc | | | Email Address Redacted | Email |
| Texas Elite Precast & Welding LLC | | | Email Address Redacted | Email |
| Texas Elite Towing & Roadside LLC | | | Email Address Redacted | Email |
| Texas Energy Consultants | | | Email Address Redacted | Email |
| Texas Enterprise Motors | | | Email Address Redacted | Email |
| Texas Equal Access Fund | | | Email Address Redacted | Email |
| Texas Eye Associates | | | Email Address Redacted | Email |
| Texas Flavors & Fragrances, Inc. | | | Email Address Redacted | Email |
| Texas Fleet Specialties | | | Email Address Redacted | Email |
| Texas Foundation & Remodeling LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Texas Germ Pro LLC | | | Email Address Redacted | Email |
| Texas Granite Direct | | | Email Address Redacted | Email |
| Texas Guava | | | Email Address Redacted | Email |
| Texas H & R Real Estate LLC | | | Email Address Redacted | Email |
| Texas Hack Shack Inc | | | Email Address Redacted | Email |
| Texas Healthy Vending, | | | Email Address Redacted | Email |
| Texas Heritage Builders, Inc | | | Email Address Redacted | Email |
| Texas Hill Country Appraisals, LLC | | | Email Address Redacted | Email |
| Texas Hill Country Inspections Pllc | | | Email Address Redacted | Email |
| Texas Industrial Services | | | Email Address Redacted | Email |
| Texas Innovation Homes, | 13334 Faith Valley | Cypress, TX 77429 | | First Class Mail |
| Texas Innovative Building Solutions, LLC | | | Email Address Redacted | Email |
| Texas Insurance Bureau Services LLC | | | Email Address Redacted | Email |
| Texas Interpreting Services, LLC | | | Email Address Redacted | Email |
| Texas Jin Yu LLC | | | Email Address Redacted | Email |
| Texas Kwm Fruition Inc | | | Email Address Redacted | Email |
| Texas Legacy Insurance Group | | | Email Address Redacted | Email |
| Texas Marine Supplies LLC | | | Email Address Redacted | Email |
| Texas Medical Rehab | | | Email Address Redacted | Email |
| Texas Metro Taxes | | | Email Address Redacted | Email |
| Texas Microwave & Surplus | | | Email Address Redacted | Email |
| Texas Mobile Tutorials LLC | | | Email Address Redacted | Email |
| Texas Motor Club | | | Email Address Redacted | Email |
| Texas Motorsports Service | | | Email Address Redacted | Email |
| Texas Muscle Activation | | | Email Address Redacted | Email |
| Texas Nail House LLC | | | Email Address Redacted | Email |
| Texas Nationals | | | Email Address Redacted | Email |
| Texas Pepper Jelly | | | Email Address Redacted | Email |
| Texas Pest Elimination Service LLC | | | Email Address Redacted | Email |
| Texas Police Association | | | Email Address Redacted | Email |
| Texas Premium Rentals, LLC | | | Email Address Redacted | Email |
| Texas Prints | | | Email Address Redacted | Email |
| Texas Rallysport LLC | | | Email Address Redacted | Email |
| Texas Refinishing Solutions | | | Email Address Redacted | Email |
| Texas Rehabilitation Associates | | | Email Address Redacted | Email |
| Texas Rose Floral Design LLC. | | | Email Address Redacted | Email |
| Texas School Of Science & Math LLC | | | Email Address Redacted | Email |
| Texas Security Integration, LLC | | | Email Address Redacted | Email |
| Texas Seniors' Guides | | | Email Address Redacted | Email |
| Texas Shine Auto Detailing | | | Email Address Redacted | Email |
| Texas Solar Power Company | | | Email Address Redacted | Email |
| Texas Steam Team | | | Email Address Redacted | Email |
| Texas Steel Tech LLC | | | Email Address Redacted | Email |
| Texas Sunrise Solar | | | Email Address Redacted | Email |
| Texas Tile Works | | | Email Address Redacted | Email |
| Texas Tuxedo Rental | | | Email Address Redacted | Email |
| Texas Upholstery & Trim LLC | | | Email Address Redacted | Email |
| Texas Venom | | | Email Address Redacted | Email |
| Texas Western Construction & Landscaping | | | Email Address Redacted | Email |
| Texas Wide Transport | | | Email Address Redacted | Email |
| Texas Worksite Benefits | | | Email Address Redacted | Email |
| Texas Zorro San Antonio LLC | | | Email Address Redacted | Email |
| Texascdlprep.Com | | | Email Address Redacted | Email |
| Texascg LLC | | | Email Address Redacted | Email |
| Texasmhp Management , Inc | | | Email Address Redacted | Email |
| Texastr | | | Email Address Redacted | Email |
| Texcon LLC | | | Email Address Redacted | Email |
| Texel Technologies Inc | | | Email Address Redacted | Email |
| Texiana Inc | | | Email Address Redacted | Email |
| Texicana Food Group Inc | | | Email Address Redacted | Email |
| Texind Inc. | | | Email Address Redacted | Email |
| Texland Trucking LLC | | | Email Address Redacted | Email |
| Texmex Construction LLC | | | Email Address Redacted | Email |
| Texoma C Store Inc | | | Email Address Redacted | Email |
| Texoma Dog Ranch | | | Email Address Redacted | Email |
| Texperts Inc | | | Email Address Redacted | Email |
| Texplorers Inc | | | Email Address Redacted | Email |
| Texastoms, | | | Email Address Redacted | Email |
| Texstar Towing | | | Email Address Redacted | Email |
| Texstar Usa, LLC | | | Email Address Redacted | Email |
| Texsysinfo LLC | | | Email Address Redacted | Email |
| Text Behind Inc | | | Email Address Redacted | Email |
| Text4Tech | | | Email Address Redacted | Email |
| Textbook Store Inc LLC | | | Email Address Redacted | Email |
| Texterra Realty, LLC | | | Email Address Redacted | Email |
| Textile Industries Inc | | | Email Address Redacted | Email |
| Textile Monitoring Services | | | Email Address Redacted | Email |
| Textile Parts & Machine Company, Inc. | | | Email Address Redacted | Email |
| Textile Solutions, Inc. | | | Email Address Redacted | Email |
| Textler, Inc | | | Email Address Redacted | Email |
| Textron Aviation Employees Club | | | Email Address Redacted | Email |
| Texture Hair Salon | | | Email Address Redacted | Email |
| Texture Salon & Spa | | | Email Address Redacted | Email |
| Texture Technologies Corp | | | Email Address Redacted | Email |
| Texxan International Inc | | | Email Address Redacted | Email |
| Tey Jon Sornet | | | Email Address Redacted | Email |
| Teya Chavez Krotky | | | Email Address Redacted | Email |
| Teyana Taylor | | | Email Address Redacted | Email |
| Te'Yannah Johnson | | | Email Address Redacted | Email |
| Teyon Peters | | | Email Address Redacted | Email |
| Teyshana Wiley | | | Email Address Redacted | Email |
| Teziomek Ltd Liability Co | | | Email Address Redacted | Email |
| Tezjone Clark | | | Email Address Redacted | Email |
| Tezkor Corp | | | Email Address Redacted | Email |
| Tezzie Doos Playmates LLC | | | Email Address Redacted | Email |
| Tf Design Dental Studio, Inc. | | | Email Address Redacted | Email |
| Tf Logistics Inc | | | Email Address Redacted | Email |
| Tfc Mechanical, LLC | | | Email Address Redacted | Email |
| Tfc Wholesale Service | | | Email Address Redacted | Email |
| Tfcoen Law Firm LLC | | | Email Address Redacted | Email |
| Tfd Transport | | | Email Address Redacted | Email |
| Tff Auto Center | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tfgtrucking | | Email Address Redacted | Email |
| Tfl Express, Inc | | Email Address Redacted | Email |
| Tfl Provider Network LLC | | Email Address Redacted | Email |
| Tfl Sc, Inc | | Email Address Redacted | Email |
| Tfm Media Inc | | Email Address Redacted | Email |
| Tfmccarthysonsllc | | Email Address Redacted | Email |
| Tfp California Fitness Partners Holdings, LLC | | Email Address Redacted | Email |
| Tfs Properties, Inc | | Email Address Redacted | Email |
| Tfs Truck & Trailer Services | | Email Address Redacted | Email |
| Tfspros LLC | | Email Address Redacted | Email |
| Tfti LLC | | Email Address Redacted | Email |
| Tg Accounting Firm | | Email Address Redacted | Email |
| Tg Advisor Tax & Financial | | Email Address Redacted | Email |
| Tg Bento Inc. | | Email Address Redacted | Email |
| Tg Construction Of Arizona, Inc. | | Email Address Redacted | Email |
| Tg Consulting | | Email Address Redacted | Email |
| Tg Labs Inc | | Email Address Redacted | Email |
| Tg Motors | | Email Address Redacted | Email |
| Tg Transportation Services | | Email Address Redacted | Email |
| Tg Trucking | | Email Address Redacted | Email |
| Tg Wine & Liquor | | Email Address Redacted | Email |
| Tgc | | Email Address Redacted | Email |
| Tgfi Pizza Inc | | Email Address Redacted | Email |
| Tgi Painted | | Email Address Redacted | Email |
| Tgi Supply LLC | | Email Address Redacted | Email |
| Tgim LLC | | Email Address Redacted | Email |
| Tgk Design | | Email Address Redacted | Email |
| Tgl Apartments, LLC | | Email Address Redacted | Email |
| Tgm Trading Inc | | Email Address Redacted | Email |
| Tgm Transport Inc. | | Email Address Redacted | Email |
| Tgo Realty Inc | | Email Address Redacted | Email |
| Tgp Consulting | | Email Address Redacted | Email |
| Tgtbt, Inc. | | Email Address Redacted | Email |
| Tgtm Logistics LLC | | Email Address Redacted | Email |
| Tgw Cpa LLC | | Email Address Redacted | Email |
| Th Capital, LLC | | Email Address Redacted | Email |
| Th Coaching & Consulting | | Email Address Redacted | Email |
| Th Construction & Renovation LLC | | Email Address Redacted | Email |
| Th Corn LLC | | Email Address Redacted | Email |
| Th Electric | | Email Address Redacted | Email |
| Th Media LLC | | Email Address Redacted | Email |
| Th Natural Nails Spa Inc | | Email Address Redacted | Email |
| Th Services Development Inc | | Email Address Redacted | Email |
| Th Ventures, LLC | | Email Address Redacted | Email |
| Tha Basket | | Email Address Redacted | Email |
| Tha Spot | | Email Address Redacted | Email |
| Thabah Almasto | | Email Address Redacted | Email |
| Thabordin Kaewma | | Email Address Redacted | Email |
| Thach Che Hien Khanh -Tony, Inc | | Email Address Redacted | Email |
| Thach Dang | | Email Address Redacted | Email |
| Thach Hai Nguyen | | Email Address Redacted | Email |
| Thach Ngoc Huynh | | Email Address Redacted | Email |
| Thach Nguyen | | Email Address Redacted | Email |
| Thach T Nguyen | | Email Address Redacted | Email |
| Thach Tran | | Email Address Redacted | Email |
| Thacker Sales Co Inc | | Email Address Redacted | Email |
| Thad Alger | | Email Address Redacted | Email |
| Thad Ankenman | | Email Address Redacted | Email |
| Thad Roberts | | Email Address Redacted | Email |
| Thad Woods Inc | | Email Address Redacted | Email |
| Thad Wright | | Email Address Redacted | Email |
| Thaddaeus Association Inc. | | Email Address Redacted | Email |
| Thaddaeus Daniels | | Email Address Redacted | Email |
| Thaddeus Anderson | | Email Address Redacted | Email |
| Thaddeus Bennett Ii | | Email Address Redacted | Email |
| Thaddeus Broadnax | | Email Address Redacted | Email |
| Thaddeus Brown Jr | | Email Address Redacted | Email |
| Thaddeus Campbell | | Email Address Redacted | Email |
| Thaddeus Freeman, Pllc | | Email Address Redacted | Email |
| Thaddeus Gooch | | Email Address Redacted | Email |
| Thaddeus Graham | | Email Address Redacted | Email |
| Thaddeus Harris | | Email Address Redacted | Email |
| Thaddeus J. Cook | | Email Address Redacted | Email |
| Thaddeus Kuzniar | | Email Address Redacted | Email |
| Thaddeus L Melvin | | Email Address Redacted | Email |
| Thaddeus Mason | | Email Address Redacted | Email |
| Thaddeus Robinson | | Email Address Redacted | Email |
| Thaddeus Scott | | Email Address Redacted | Email |
| Thaddeus Setla | | Email Address Redacted | Email |
| Thaddeus Shockley Jr | | Email Address Redacted | Email |
| Thaddeus Walz | | Email Address Redacted | Email |
| Thaddeus Whittenburg | | Email Address Redacted | Email |
| Thaddeus Wilebski | | Email Address Redacted | Email |
| Thaddeus Wolff | | Email Address Redacted | Email |
| Thaddina Sanders Harris | | Email Address Redacted | Email |
| Thaddious Echols | | Email Address Redacted | Email |
| Thaddious Echols | | Email Address Redacted | Email |
| Thaddious Echols | | Email Address Redacted | Email |
| Thaddious Thomas | | Email Address Redacted | Email |
| Thaddious Thomas | | Email Address Redacted | Email |
| Thaddious Thomas | | Email Address Redacted | Email |
| Thadsamalee Piccirillo | | Email Address Redacted | Email |
| Thaer Al Zubaee | | Email Address Redacted | Email |
| Thaes Webb Jr. | | Email Address Redacted | Email |
| Thafer Al-Kurd | | Email Address Redacted | Email |
| Thafir Albo Ebeed | | Email Address Redacted | Email |
| Thai 2 U L | | Email Address Redacted | Email |
| Thai Asiatc Inc | | Email Address Redacted | Email |
| Thai Avenue | | Email Address Redacted | Email |
| Thai Bamboo Restaurant | | Email Address Redacted | Email |
| Thai Basil | | Email Address Redacted | Email |
| Thai Continental Cuisine | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Thai Dawn Bistro | | Email Address Redacted | Email |
| Thai Dish & Burger | | Email Address Redacted | Email |
| Thai Doan Dental Lab | | Email Address Redacted | Email |
| Thai Dung Truong | | Email Address Redacted | Email |
| Thai Erawan | | Email Address Redacted | Email |
| Thai Express, Inc. | | Email Address Redacted | Email |
| Thai Famous | | Email Address Redacted | Email |
| Thai Flavor LLC | | Email Address Redacted | Email |
| Thai Garden Inc | | Email Address Redacted | Email |
| Thai Golden Bowl | | Email Address Redacted | Email |
| Thai Golden House Inc. | | Email Address Redacted | Email |
| Thai Gourmet Inc | | Email Address Redacted | Email |
| Thai Green Village Inc | | Email Address Redacted | Email |
| Thai Hoang | | Email Address Redacted | Email |
| Thai Hoang | | Email Address Redacted | Email |
| Thai House | | Email Address Redacted | Email |
| Thai House Of Sebring, Inc. | | Email Address Redacted | Email |
| Thai House Restaurant | | Email Address Redacted | Email |
| Thai Huy | | Email Address Redacted | Email |
| Thai Huynh | | Email Address Redacted | Email |
| Thai La Son LLC, | | Email Address Redacted | Email |
| Thai Lao Express LLC | | Email Address Redacted | Email |
| Thai Lao I10 | | Email Address Redacted | Email |
| Thai Lao Restaurant LLC | | Email Address Redacted | Email |
| Thai Lotus Restaurant | | Email Address Redacted | Email |
| Thai Ly | | Email Address Redacted | Email |
| Thai Mana Restaurant | | Email Address Redacted | Email |
| Thai Mana Restaurant | | Email Address Redacted | Email |
| Thai Medallion | | Email Address Redacted | Email |
| Thai Nakorn Inc | | Email Address Redacted | Email |
| Thai Nguyen | | Email Address Redacted | Email |
| Thai Nguyen | | Email Address Redacted | Email |
| Thai Nguyen | | Email Address Redacted | Email |
| Thai Nguyen | | Email Address Redacted | Email |
| Thai Nguyen | | Email Address Redacted | Email |
| Thai Nguyen | | Email Address Redacted | Email |
| Thai Paradise | | Email Address Redacted | Email |
| Thai Phung | | Email Address Redacted | Email |
| Thai Quoc Ha Md Inc | | Email Address Redacted | Email |
| Thai Rainbow Restaurant Inc | | Email Address Redacted | Email |
| Thai Recipe Bistro LLC | | Email Address Redacted | Email |
| Thai River | | Email Address Redacted | Email |
| Thai Room Restaurant Inc | | Email Address Redacted | Email |
| Thai Roses Cusine Inc | | Email Address Redacted | Email |
| Thai Sabai Traditional Thai Massage, Inc. | | Email Address Redacted | Email |
| Thai Sa-Moot Restaurant | | Email Address Redacted | Email |
| Thai Satay Inc | | Email Address Redacted | Email |
| Thai Sky LLC | | Email Address Redacted | Email |
| Thai Spice, Llc | | Email Address Redacted | Email |
| Thai Square Restaurant | | Email Address Redacted | Email |
| Thai Star | | Email Address Redacted | Email |
| Thai Star Bbq | | Email Address Redacted | Email |
| Thai T Pham | | Email Address Redacted | Email |
| Thai Talay Restaurant | | Email Address Redacted | Email |
| Thai Taste LLC | | Email Address Redacted | Email |
| Thai Thani Corporation | | Email Address Redacted | Email |
| Thai Time Bistro Inc. | | Email Address Redacted | Email |
| Thai Touch LLC | | Email Address Redacted | Email |
| Thai Tran | | Email Address Redacted | Email |
| Thai Tran | | Email Address Redacted | Email |
| Thai Trong | | Email Address Redacted | Email |
| Thai V Nguyen | | Email Address Redacted | Email |
| Thai Valley Restaurant | | Email Address Redacted | Email |
| Thai Vegan LLC Osuna | | Email Address Redacted | Email |
| Thai Vo | | Email Address Redacted | Email |
| Thaiasianglobal LLC | | Email Address Redacted | Email |
| Thai-Binh Nguyen | | Email Address Redacted | Email |
| Thaichaba Restaurant | | Email Address Redacted | Email |
| Thaidelight Restaurant Inc | | Email Address Redacted | Email |
| Thaigardeninc | | Email Address Redacted | Email |
| Thaiger Thai Restaurant | | Email Address Redacted | Email |
| Thailuv Inc | | Email Address Redacted | Email |
| Thain Boatworks, Inc. | | Email Address Redacted | Email |
| Thair Hanaway | | Email Address Redacted | Email |
| Thair Rammahe | | Email Address Redacted | Email |
| Thair Walker | | Email Address Redacted | Email |
| Thaira Gebhardt | | Email Address Redacted | Email |
| Thaira Rosado | | Email Address Redacted | Email |
| Thairapy Lounge Salon | | Email Address Redacted | Email |
| Thairapy_By_Heather | | Email Address Redacted | Email |
| Thais | | Email Address Redacted | Email |
| Thais Adam | | Email Address Redacted | Email |
| Thais Flores | | Email Address Redacted | Email |
| Thais Garcia | | Email Address Redacted | Email |
| Thais Leite | | Email Address Redacted | Email |
| Thais Moreira | | Email Address Redacted | Email |
| Thais Oliveira De Pina | | Email Address Redacted | Email |
| Thais Pagani LLC | | Email Address Redacted | Email |
| Thais Peterson | | Email Address Redacted | Email |
| Thais Salgueiro | | Email Address Redacted | Email |
| Thaisha Rojas | | Email Address Redacted | Email |
| Thai-Ton Enterprises Inc | | Email Address Redacted | Email |
| Thakker Inc | | Email Address Redacted | Email |
| Thakor Patel | | Email Address Redacted | Email |
| Thales Ruela | | Email Address Redacted | Email |
| Thalia A Espinoza | | Email Address Redacted | Email |
| Thalia Cordova | | Email Address Redacted | Email |
| Thalia Hatmaker | | Email Address Redacted | Email |
| Thalia Hernandez | | Email Address Redacted | Email |
| Tham Ho | | Email Address Redacted | Email |
| Tham Huynh | | Email Address Redacted | Email |
| Tham Mai | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Tham Nguyen | | | Email Address Redacted | Email |
| Tham Tran | | | Email Address Redacted | Email |
| Tham Vo | | | Email Address Redacted | Email |
| Thamairis Canales | | | Email Address Redacted | Email |
| Thamer Zaytuna | | | Email Address Redacted | Email |
| Thames Enterprises LLC | | | Email Address Redacted | Email |
| Thames Logistics | | | Email Address Redacted | Email |
| Thamires Ribeiro | | | Email Address Redacted | Email |
| Thamyris Gomez | | | Email Address Redacted | Email |
| Than Aung | | | Email Address Redacted | Email |
| Than Aung | | | Email Address Redacted | Email |
| Than Lenox | | | Email Address Redacted | Email |
| Than Vo | | | Email Address Redacted | Email |
| Thanan Chintana | | | Email Address Redacted | Email |
| Thanda Yap | | | Email Address Redacted | Email |
| Thandar Win | | | Email Address Redacted | Email |
| Thandi Brothers Farms, Inc. | | | Email Address Redacted | Email |
| Thandi Investments Inc | | | Email Address Redacted | Email |
| Thando Holdings | | | Email Address Redacted | Email |
| Thane Holland | | | Email Address Redacted | Email |
| Thane Richard | | | Email Address Redacted | Email |
| Thane Tagg | | | Email Address Redacted | Email |
| Thang Bui | | | Email Address Redacted | Email |
| Thang D Lien | | | Email Address Redacted | Email |
| Thang Dao | | | Email Address Redacted | Email |
| Thang Dinh | | | Email Address Redacted | Email |
| Thang Gia Tran | | | Email Address Redacted | Email |
| Thang Khai | | | Email Address Redacted | Email |
| Thang Khawm Pauzomi | | | Email Address Redacted | Email |
| Thang Le | | | Email Address Redacted | Email |
| Thang Lien | | | Email Address Redacted | Email |
| Thang Nguyen | | | Email Address Redacted | Email |
| Thang Nguyen | | | Email Address Redacted | Email |
| Thang Nguyen | | | Email Address Redacted | Email |
| Thang Pham | | | Email Address Redacted | Email |
| Thang Pham | | | Email Address Redacted | Email |
| Thang Q Nguyen | | | Email Address Redacted | Email |
| Thang Q Nguyen | | | Email Address Redacted | Email |
| Thang Ta | | | Email Address Redacted | Email |
| Thang Tran | | | Email Address Redacted | Email |
| Thang Tran | | | Email Address Redacted | Email |
| Thang Truong | | | Email Address Redacted | Email |
| Thang Vuong | | | Email Address Redacted | Email |
| Thanh Apparel, Inc. | | | Email Address Redacted | Email |
| Thanh Binh Inc | | | Email Address Redacted | Email |
| Thanh Braswell | | | Email Address Redacted | Email |
| Thanh Bui | | | Email Address Redacted | Email |
| Thanh Cao | | | Email Address Redacted | Email |
| Thanh Cao | | | Email Address Redacted | Email |
| Thanh Chi Luong | | | Email Address Redacted | Email |
| Thanh Chung | | | Email Address Redacted | Email |
| Thanh Dang | | | Email Address Redacted | Email |
| Thanh Dao | | | Email Address Redacted | Email |
| Thanh Diem Nguyen | | | Email Address Redacted | Email |
| Thanh Diep | | | Email Address Redacted | Email |
| Thanh Diep | | | Email Address Redacted | Email |
| Thanh Dieu | | | Email Address Redacted | Email |
| Thanh Dinh | | | Email Address Redacted | Email |
| Thanh Dinh Trinh Inc | | | Email Address Redacted | Email |
| Thanh Duong | | | Email Address Redacted | Email |
| Thanh Duyen Nguyen | | | Email Address Redacted | Email |
| Thanh Duyen Thi Nguyen | | | Email Address Redacted | Email |
| Thanh H Ho | | | Email Address Redacted | Email |
| Thanh H Vu | | | Email Address Redacted | Email |
| Thanh Ha | | | Email Address Redacted | Email |
| Thanh Ho | | | Email Address Redacted | Email |
| Thanh Ho | | | Email Address Redacted | Email |
| Thanh Ho | | | Email Address Redacted | Email |
| Thanh Hoa Tran | | | Email Address Redacted | Email |
| Thanh Hoang | | | Email Address Redacted | Email |
| Thanh Hua | | | Email Address Redacted | Email |
| Thanh- Huong Thi Doan | | | Email Address Redacted | Email |
| Thanh Huynh | | | Email Address Redacted | Email |
| Thanh Huynh | | | Email Address Redacted | Email |
| Thanh Huynh | | | Email Address Redacted | Email |
| Thanh La | | | Email Address Redacted | Email |
| Thanh La | | | Email Address Redacted | Email |
| Thanh Lam | | | Email Address Redacted | Email |
| Thanh Lan Haven | | | Email Address Redacted | Email |
| Thanh Le | | | Email Address Redacted | Email |
| Thanh Le | | | Email Address Redacted | Email |
| Thanh Le | | | Email Address Redacted | Email |
| Thanh Liem Truong | | | Email Address Redacted | Email |
| Thanh Lu | | | Email Address Redacted | Email |
| Thanh Luu | | | Email Address Redacted | Email |
| Thanh Mach | | | Email Address Redacted | Email |
| Thanh Mai | | | Email Address Redacted | Email |
| Thanh Mai Le | | | Email Address Redacted | Email |
| Thanh Marler | | | Email Address Redacted | Email |
| Thanh Mcelhinney | | | Email Address Redacted | Email |
| Thanh Ng | | | Email Address Redacted | Email |
| Thanh Nga Le | | | Email Address Redacted | Email |
| Thanh Ngoc Tu | | | Email Address Redacted | Email |
| Thanh Nguyen | | | Email Address Redacted | Email |
| Thanh Nguyen | | | Email Address Redacted | Email |
| Thanh Nguyen | | | Email Address Redacted | Email |
| Thanh Nguyen | | | Email Address Redacted | Email |
| Thanh Nguyen | | | Email Address Redacted | Email |
| Thanh Nguyen | | | Email Address Redacted | Email |
| Thanh Nguyen | | | Email Address Redacted | Email |
| Thanh Nguyen | | | Email Address Redacted | Email |
| Thanh Nguyen | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Thanh Nguyen | | Email Address Redacted | Email |
| Thanh Nguyen | | Email Address Redacted | Email |
| Thanh Nguyen | | Email Address Redacted | Email |
| Thanh Nguyen | | Email Address Redacted | Email |
| Thanh Nguyen | | Email Address Redacted | Email |
| Thanh Nguyen | | Email Address Redacted | Email |
| Thanh Nguyen | | Email Address Redacted | Email |
| Thanh Pham | | Email Address Redacted | Email |
| Thanh Pham | | Email Address Redacted | Email |
| Thanh Phan | | Email Address Redacted | Email |
| Thanh Phan | | Email Address Redacted | Email |
| Thanh Phan | | Email Address Redacted | Email |
| Thanh Phan Dds Pllc | | Email Address Redacted | Email |
| Thanh Phat Le | | Email Address Redacted | Email |
| Thanh Phung | | Email Address Redacted | Email |
| Thanh Phung | | Email Address Redacted | Email |
| Thanh Phuong Le | | Email Address Redacted | Email |
| Thanh Phuong Nguyen | | Email Address Redacted | Email |
| Thanh Que Thi Le | | Email Address Redacted | Email |
| Thanh Son Bui | | Email Address Redacted | Email |
| Thanh T Ha | | Email Address Redacted | Email |
| Thanh T Tran | | Email Address Redacted | Email |
| Thanh Thai | | Email Address Redacted | Email |
| Thanh Thanh Inc | | Email Address Redacted | Email |
| Thanh Thao T Pham | | Email Address Redacted | Email |
| Thanh Thi Dinh, Dds, A Professional Corp | | Email Address Redacted | Email |
| Thanh Thi Doan | | Email Address Redacted | Email |
| Thanh Thi Nguyen | | Email Address Redacted | Email |
| Thanh Thi Thien Tran | | Email Address Redacted | Email |
| Thanh Thien Tran Nguyen | | Email Address Redacted | Email |
| Thanh Thu Tran | | Email Address Redacted | Email |
| Thanh Thuy Dinh | | Email Address Redacted | Email |
| Thanh Thuy Fashion & Video | | Email Address Redacted | Email |
| Thanh Thuy Le | | Email Address Redacted | Email |
| Thanh Thuy T Phan | | Email Address Redacted | Email |
| Thanh Thuy Thi Le | | Email Address Redacted | Email |
| Thanh Ton | | Email Address Redacted | Email |
| Thanh Tran | | Email Address Redacted | Email |
| Thanh Tran | | Email Address Redacted | Email |
| Thanh Tran | | Email Address Redacted | Email |
| Thanh Tran | | Email Address Redacted | Email |
| Thanh Tran | | Email Address Redacted | Email |
| Thanh Tran | | Email Address Redacted | Email |
| Thanh Trang Chau | | Email Address Redacted | Email |
| Thanh Trang Huynh | | Email Address Redacted | Email |
| Thanh Trinh | | Email Address Redacted | Email |
| Thanh Trong Nguyen | | Email Address Redacted | Email |
| Thanh Truc Nguyen Ho | | Email Address Redacted | Email |
| Thanh Truong | | Email Address Redacted | Email |
| Thanh Truong | | Email Address Redacted | Email |
| Thanh Tu | | Email Address Redacted | Email |
| Thanh Tu | | Email Address Redacted | Email |
| Thanh Tuan Diep | | Email Address Redacted | Email |
| Thanh Tuyen Tran | | Email Address Redacted | Email |
| Thanh V Nguyen | | Email Address Redacted | Email |
| Thanh Van | | Email Address Redacted | Email |
| Thanh Van Nails Inc | | Email Address Redacted | Email |
| Thanh Van Nguyen | | Email Address Redacted | Email |
| Thanh Van Ta | | Email Address Redacted | Email |
| Thanh Vo | | Email Address Redacted | Email |
| Thanh Vo | | Email Address Redacted | Email |
| Thanh Vu Nguyen | | Email Address Redacted | Email |
| Thanh Xuan Aranda | | Email Address Redacted | Email |
| Thanh-Hoa T Le | | Email Address Redacted | Email |
| Thanhmynguyen | | Email Address Redacted | Email |
| Thanhnguyen | | Email Address Redacted | Email |
| Thanhnhan Cygan | | Email Address Redacted | Email |
| Thanhnhan Thi Dinh | | Email Address Redacted | Email |
| Thanhthuy Pham | | Email Address Redacted | Email |
| Thanhthuy T Phan | | Email Address Redacted | Email |
| Thania Salazar | | Email Address Redacted | Email |
| Thania Sanchez | | Email Address Redacted | Email |
| Thania Sanchez | | Email Address Redacted | Email |
| Thaniya Chan Industrial | | Email Address Redacted | Email |
| Thankachan Joseph | | Email Address Redacted | Email |
| Thanks A Million Inc | | Email Address Redacted | Email |
| Thanks Succulent | | Email Address Redacted | Email |
| Thankyoukindly | | Email Address Redacted | Email |
| Thankz2U Salon | | Email Address Redacted | Email |
| Thanny Schuck | | Email Address Redacted | Email |
| Thanouhak LLC | | Email Address Redacted | Email |
| Thanya Garza | | Email Address Redacted | Email |
| Thao Anh Duong | | Email Address Redacted | Email |
| Thao B Cao | | Email Address Redacted | Email |
| Thao De La Garza | | Email Address Redacted | Email |
| Thao Do | | Email Address Redacted | Email |
| Thao Do | | Email Address Redacted | Email |
| Thao Duong | | Email Address Redacted | Email |
| Thao H Mai | | Email Address Redacted | Email |
| Thao Haas | | Email Address Redacted | Email |
| Thao Hoang | | Email Address Redacted | Email |
| Thao Hong Tran | | Email Address Redacted | Email |
| Thao Huynh | | Email Address Redacted | Email |
| Thao Huynh | | Email Address Redacted | Email |
| Thao Huynh | | Email Address Redacted | Email |
| Thao Huynh | | Email Address Redacted | Email |
| Thao Huynh | | Email Address Redacted | Email |
| Thao Huynh | | Email Address Redacted | Email |
| Thao Lam | | Email Address Redacted | Email |
| Thao Lan Nguyen | | Email Address Redacted | Email |
| Thao Le | | Email Address Redacted | Email |
| Thao Le | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Thao Leblanc | | Email Address Redacted | Email |
| Thao Luong | | Email Address Redacted | Email |
| Thao Miller | | Email Address Redacted | Email |
| Thao Ngoc Pham | | Email Address Redacted | Email |
| Thao Nguyen | | Email Address Redacted | Email |
| Thao Nguyen | | Email Address Redacted | Email |
| Thao Nguyen | | Email Address Redacted | Email |
| Thao Nguyen | | Email Address Redacted | Email |
| Thao Nguyen | | Email Address Redacted | Email |
| Thao Nguyen | | Email Address Redacted | Email |
| Thao Nguyen | | Email Address Redacted | Email |
| Thao Nguyen | | Email Address Redacted | Email |
| Thao Nguyen | | Email Address Redacted | Email |
| Thao Nguyen | | Email Address Redacted | Email |
| Thao Nguyen | | Email Address Redacted | Email |
| Thao Nguyen | | Email Address Redacted | Email |
| Thao P Nguyen | | Email Address Redacted | Email |
| Thao Perrone | | Email Address Redacted | Email |
| Thao Pham | | Email Address Redacted | Email |
| Thao Pham | | Email Address Redacted | Email |
| Thao Phan | | Email Address Redacted | Email |
| Thao Phan | | Email Address Redacted | Email |
| Thao Phan | | Email Address Redacted | Email |
| Thao Quach | | Email Address Redacted | Email |
| Thao T Dinh | | Email Address Redacted | Email |
| Thao T Nguyen | | Email Address Redacted | Email |
| Thao T Nguyen | | Email Address Redacted | Email |
| Thao T Pham | | Email Address Redacted | Email |
| Thao T Pham | | Email Address Redacted | Email |
| Thao T. Vo | | Email Address Redacted | Email |
| Thao Tang | | Email Address Redacted | Email |
| Thao Tan-Nguyen | | Email Address Redacted | Email |
| Thao Thi Thu Le | | Email Address Redacted | Email |
| Thao Thi Thu Nguyen | | Email Address Redacted | Email |
| Thao Thien | | Email Address Redacted | Email |
| Thao Thu Nguyen | | Email Address Redacted | Email |
| Thao To | | Email Address Redacted | Email |
| Thao Ton | | Email Address Redacted | Email |
| Thao Ton | | Email Address Redacted | Email |
| Thao Tran | | Email Address Redacted | Email |
| Thao Tran | | Email Address Redacted | Email |
| Thao Tran | | Email Address Redacted | Email |
| Thao Tran - Manicurist | | Email Address Redacted | Email |
| Thao Tran LLC | | Email Address Redacted | Email |
| Thao Trinh | | Email Address Redacted | Email |
| Thao Vo | | Email Address Redacted | Email |
| Thao Vu | | Email Address Redacted | Email |
| Thao Vuong Md Ps | | Email Address Redacted | Email |
| Thao Willick | | Email Address Redacted | Email |
| Thao X. Tran | | Email Address Redacted | Email |
| Thaolinh Pham | | Email Address Redacted | Email |
| Thaoquyen T Nguyen | | Email Address Redacted | Email |
| Thao'S Barbershop | | Email Address Redacted | Email |
| Thaovy Thi Nguyen | | Email Address Redacted | Email |
| Tharin White | | Email Address Redacted | Email |
| Tharith Chan | | Email Address Redacted | Email |
| Tharith Perera | | Email Address Redacted | Email |
| Tharp Grand Trunk Inc | | Email Address Redacted | Email |
| Tharron Shehee | | Email Address Redacted | Email |
| That Brand, LLC | | Email Address Redacted | Email |
| That Colour Nails | | Email Address Redacted | Email |
| That Credit Repair Guy LLC | | Email Address Redacted | Email |
| That Cuban Cigar Spot Inc | | Email Address Redacted | Email |
| That Cute Little Soap Shop | | Email Address Redacted | Email |
| That Final Touch Salon | | Email Address Redacted | Email |
| That Gal | | Email Address Redacted | Email |
| That Gally | | Email Address Redacted | Email |
| That Garlic Stuff | | Email Address Redacted | Email |
| That Girl | | Email Address Redacted | Email |
| That Girl | | Email Address Redacted | Email |
| That Home Inspection Guy | | Email Address Redacted | Email |
| That Juice Place Corp | | Email Address Redacted | Email |
| That Luang Kitchen | | Email Address Redacted | Email |
| That Phan | | Email Address Redacted | Email |
| That Phone Guy | | Email Address Redacted | Email |
| That Sticker Store | | Email Address Redacted | Email |
| That Train Place | | Email Address Redacted | Email |
| Thatcher Consulting LLC | | Email Address Redacted | Email |
| Thate, LLC | | Email Address Redacted | Email |
| Thathairguy | | Email Address Redacted | Email |
| That'S All | | Email Address Redacted | Email |
| That'S Hot Fashion | | Email Address Redacted | Email |
| That'S My Forte' LLC | | Email Address Redacted | Email |
| Thats Showbiz Dancetheatre School LLC | | Email Address Redacted | Email |
| That'S What They Said Productions | | Email Address Redacted | Email |
| Thavarata Krouch | | Email Address Redacted | Email |
| Thavee Panyasee | | Email Address Redacted | Email |
| Thavee Panyasee | | Email Address Redacted | Email |
| Thavee Panyasee | | Email Address Redacted | Email |
| Thavidu Ranatunga | | Email Address Redacted | Email |
| Thavy Khut | | Email Address Redacted | Email |
| Thaw Dar Win | | Email Address Redacted | Email |
| Thawatchai Boonyalai | | Email Address Redacted | Email |
| Thawirat Chotirawi | | Email Address Redacted | Email |
| Thawng Pau | | Email Address Redacted | Email |
| Thayer Gorges | | Email Address Redacted | Email |
| Thayer Sylvester | | Email Address Redacted | Email |
| Thaynara Silva | | Email Address Redacted | Email |
| Thayne Rigby | | Email Address Redacted | Email |
| Thayne Simper Trucking LLC | | Email Address Redacted | Email |
| Thazin Khine | | Email Address Redacted | Email |
| Thb Custom Builders | | Email Address Redacted | Email |
| Thc&D Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Thd Construction LLC | | | Email Address Redacted | Email |
| Thd LLC | | | Email Address Redacted | Email |
| The "New" Jersey Tennis Club Inc | | | Email Address Redacted | Email |
| The "V.A.G.I.N.A." Strategy, Inc | | | Email Address Redacted | Email |
| The 1 Thai Massage Inc | | | Email Address Redacted | Email |
| The 1040 Gals | | | Email Address Redacted | Email |
| The 10Th Frame LLC | | | Email Address Redacted | Email |
| The 1207 Group LLC | | | Email Address Redacted | Email |
| The 1647, Inc. | | | Email Address Redacted | Email |
| The 1811 Group LLC | | | Email Address Redacted | Email |
| The 1925 Barn @ The B&B On The Green, LLC | | | Email Address Redacted | Email |
| The 1St Step Sober House, Inc. | | | Email Address Redacted | Email |
| The 25Th Hour, Inc. | | | Email Address Redacted | Email |
| The 2T Enterprise Inc | | | Email Address Redacted | Email |
| The 3 Collective, LLC | | | Email Address Redacted | Email |
| The 3 Dsof Kng | | | Email Address Redacted | Email |
| The 3-Klw Company Inc | | | Email Address Redacted | Email |
| The 410 Collection | | | Email Address Redacted | Email |
| The 4Th Trimester & Beyond | | | Email Address Redacted | Email |
| The 51(Colorgrading),Llc Dba Fiveone Color | | | Email Address Redacted | Email |
| The 611 Depot LLC | | | Email Address Redacted | Email |
| The 649 Taphouse & Bottle Shop LLC | | | Email Address Redacted | Email |
| The 67 Liquor Shop, Inc. | | | Email Address Redacted | Email |
| The 713 Agency | | | Email Address Redacted | Email |
| The 800 Method | | | Email Address Redacted | Email |
| The 806 Coffee Complex LLC | | | Email Address Redacted | Email |
| The 949 Group | | | Email Address Redacted | Email |
| The 95 Agency LLC | | | Email Address Redacted | Email |
| The 95Th Ckeaners | | | Email Address Redacted | Email |
| The A & A + Cleaning LLC | | | Email Address Redacted | Email |
| The A/C Ductologist | | | Email Address Redacted | Email |
| The A/V Solution | | | Email Address Redacted | Email |
| The Abney Group | | | Email Address Redacted | Email |
| The Abram Group, LLC | | | Email Address Redacted | Email |
| The Abrams Firm, Inc. | | | Email Address Redacted | Email |
| The Abstract | | | Email Address Redacted | Email |
| The Academic Learning Company, LLC | | | Email Address Redacted | Email |
| The Academy | | | Email Address Redacted | Email |
| The Academy Of Dance & Acrobatics | | | Email Address Redacted | Email |
| The Academy Of Learning & Development LLC | | | Email Address Redacted | Email |
| The Academy Of Radio & Tv Broadcasting | | | Email Address Redacted | Email |
| The Accel Corporation | | | Email Address Redacted | Email |
| The Accessory Maven, LLC | | | Email Address Redacted | Email |
| The Accessory Queen | | | Email Address Redacted | Email |
| The Accounting Advantage LLC | | | Email Address Redacted | Email |
| The Accounting Department LLC | | | Email Address Redacted | Email |
| The Accounting House | | | Email Address Redacted | Email |
| The Accounting Team LLC | | | Email Address Redacted | Email |
| The Acker Group | | | Email Address Redacted | Email |
| The Acme Group, Inc. | | | Email Address Redacted | Email |
| The Acting Studio Enrichment Academy | | | Email Address Redacted | Email |
| The Active Life Ac LLC | | | Email Address Redacted | Email |
| The Acuity Project | | | Email Address Redacted | Email |
| The Ad Hoc Group, Inc. | | | Email Address Redacted | Email |
| The Ad House | | | Email Address Redacted | Email |
| The Adaero Group, LLC | | | Email Address Redacted | Email |
| The Adair Group | | | Email Address Redacted | Email |
| The Addiction LLC | | | Email Address Redacted | Email |
| The Addiction LLC | | | Email Address Redacted | Email |
| The Addo Group, LLC | | | Email Address Redacted | Email |
| The Adinkra Group | | | Email Address Redacted | Email |
| The Admin Agency Inc | | | Email Address Redacted | Email |
| The Advancement Foundation | | | Email Address Redacted | Email |
| The Advantage Companies LLC | | | Email Address Redacted | Email |
| The Advantage Group LLC | | | Email Address Redacted | Email |
| The Advertising Team LLC | | | Email Address Redacted | Email |
| The Advisors Voice, LLC | | | Email Address Redacted | Email |
| The Advisors, Inc | | | Email Address Redacted | Email |
| The Advnt Society | | | Email Address Redacted | Email |
| The Aesthetic Union | | | Email Address Redacted | Email |
| The Affinite Group LLC | | | Email Address Redacted | Email |
| The Affordable Tax Man | | | Email Address Redacted | Email |
| The Afro Goddess Connection | | | Email Address Redacted | Email |
| The After Party Experience LLC | | | Email Address Redacted | Email |
| The Agency Atlanta, LLC | | | Email Address Redacted | Email |
| The Agency Marketing Consultants Group | | | Email Address Redacted | Email |
| The Agency Newsom Homes Inc | | | Email Address Redacted | Email |
| The Agency Realty Executives LLC | | | Email Address Redacted | Email |
| The Agora Group, Inc. | | | Email Address Redacted | Email |
| The Aguilera Law Group | | | Email Address Redacted | Email |
| The Aida Group | | | Email Address Redacted | Email |
| The Akademia | | | Email Address Redacted | Email |
| The Akeridge Group LLC | | | Email Address Redacted | Email |
| The Akia Syndicate | | | Email Address Redacted | Email |
| The Akire Company LLC | | | Email Address Redacted | Email |
| The Alano Club Of Portland | | | Email Address Redacted | Email |
| The Alarm & Sprinkler Company Inc | | | Email Address Redacted | Email |
| The Alberta Group Inc | | | Email Address Redacted | Email |
| The Alchemy Project | | | Email Address Redacted | Email |
| The Alegna Group LLC | | | Email Address Redacted | Email |
| The Alexander Augustus Group | | | Email Address Redacted | Email |
| The Alexander Law Firm, LLC | | | Email Address Redacted | Email |
| The Alexis Agency, Inc | | | Email Address Redacted | Email |
| The Alford Group, Inc | | | Email Address Redacted | Email |
| The Algonquin Group | | | Email Address Redacted | Email |
| The Aliveness Project | | | Email Address Redacted | Email |
| The Alkova Group | | | Email Address Redacted | Email |
| The Allanallanco, Inc | | | Email Address Redacted | Email |
| The Allegheny Valley Conglomerate, LLC | | | Email Address Redacted | Email |
| The Allegra Group LLC | | | Email Address Redacted | Email |
| The Allen Group - Insurance Premium Finance Solutions | | | Email Address Redacted | Email |
| The Alliance For The Development Of Theatre Artists, Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| The Aloha Co | | | | Email Address Redacted | Email |
| The Alpha Center | | | | Email Address Redacted | Email |
| The Alpine Companies | | | | Email Address Redacted | Email |
| The Alt Company, LLC | | | | Email Address Redacted | Email |
| The Alter Agency LLC | | | | Email Address Redacted | Email |
| The Alvarez Group Of Companies, LLC | | | | Email Address Redacted | Email |
| The Alw Group | | | | Email Address Redacted | Email |
| The Amazing Chemistry Show Inc | | | | Email Address Redacted | Email |
| The Ambrose & Mccoy Center For Veteran Care | | | | Email Address Redacted | Email |
| The American Barber Shop | | | | Email Address Redacted | Email |
| The American Bus Line, Inc. | | | | Email Address Redacted | Email |
| The American Elevator Co. | | | | Email Address Redacted | Email |
| The Amy Izzo Group LLC | | | | Email Address Redacted | Email |
| The Ancla Systems (Dba) The Painter Co | | | | Email Address Redacted | Email |
| The Andersen Insurance Agency, LLC | | | | Email Address Redacted | Email |
| The Anderson Corp | | | | Email Address Redacted | Email |
| The Andi Brand Corporation | | | | Email Address Redacted | Email |
| The Andover School LLC | | | | Email Address Redacted | Email |
| The Andre White Company | | | | Email Address Redacted | Email |
| The Andrews Group | | | | Email Address Redacted | Email |
| The Andrews Group | | | | Email Address Redacted | Email |
| The Angel Consultants | | | | Email Address Redacted | Email |
| The Angel Cooling LLC | | | | Email Address Redacted | Email |
| The Angels Garden LLC | | | | Email Address Redacted | Email |
| The Angler Magazine Wnc | | | | Email Address Redacted | Email |
| The Animal Hospital At Boca Park | | | | Email Address Redacted | Email |
| The Animal House, A Boutique For Pets | | | | Email Address Redacted | Email |
| The Animal Place Veterinary Hospital | | | | Email Address Redacted | Email |
| The Animal Store, Inc | | | | Email Address Redacted | Email |
| The Animal Wellness Centre Inc | | | | Email Address Redacted | Email |
| The Annen Corporation | | | | Email Address Redacted | Email |
| The Anonymous Press, Inc. | | | | Email Address Redacted | Email |
| The Antagonist Hospitality Group LLC | | | | Email Address Redacted | Email |
| The Antenna Co., LLC | | | | Email Address Redacted | Email |
| The Antique Toy Shop LLC | | | | Email Address Redacted | Email |
| The Anything Guys | | | | Email Address Redacted | Email |
| The Apartment King LLC | | | | Email Address Redacted | Email |
| The Apostolic Church Boston Assembly | | | | Email Address Redacted | Email |
| The Apothecary | | | | Email Address Redacted | Email |
| The Apothecary Inc | | | | Email Address Redacted | Email |
| The Apparel Marketing Grp | | | | Email Address Redacted | Email |
| The Appgang Corporation | | | | Email Address Redacted | Email |
| The Apple Branch Company | | | | Email Address Redacted | Email |
| The Apple Scouts, LLC | | | | Email Address Redacted | Email |
| The Appliance Depot Inc. | | | | Email Address Redacted | Email |
| The Applied Behavioral Economics Group, LLC | | | | Email Address Redacted | Email |
| The Applinace Maven Inc | | | | Email Address Redacted | Email |
| The Appraisal Office | | | | Email Address Redacted | Email |
| The Ar Advantage / Angela Houston | | | | Email Address Redacted | Email |
| The Arc Of New Jersey, Inc | | | | Email Address Redacted | Email |
| The Arc Of North Talladega County | | | | Email Address Redacted | Email |
| The Arch Professional Group Inc. | | | | Email Address Redacted | Email |
| The Ardoin Law Firm P.C. | | | | Email Address Redacted | Email |
| The Area Project | | | | Email Address Redacted | Email |
| The Arena Groupe LLC | | | | Email Address Redacted | Email |
| The Arendsen Group | | | | Email Address Redacted | Email |
| The Arete Group Inc. | | | | Email Address Redacted | Email |
| The Aria Group LLC | | | | Email Address Redacted | Email |
| The Ark Music Studio, Snohomish | | | | Email Address Redacted | Email |
| The Armory | | | | Email Address Redacted | Email |
| The Art Company Of Wisconsin LLC | | | | Email Address Redacted | Email |
| The Art Of Cheese | | | | Email Address Redacted | Email |
| The Art Of Construction LLC | | | | Email Address Redacted | Email |
| The Art Of Control Inc. | | | | Email Address Redacted | Email |
| The Art Of Life Academy LLC | | | | Email Address Redacted | Email |
| The Art Of Metta | | | | Email Address Redacted | Email |
| The Art Of Richard Macdonald Fine Art Gallery | | | | Email Address Redacted | Email |
| The Art Of Undoing LLC | | | | Email Address Redacted | Email |
| The Art Table Studio | | | | Email Address Redacted | Email |
| The Artful Window | | | | Email Address Redacted | Email |
| The Arthur Project | | | | Email Address Redacted | Email |
| The Artisans Group Inc. | | | | Email Address Redacted | Email |
| The Artist Study | | | | Email Address Redacted | Email |
| The Artistic Pony Studio Ltd | | | | Email Address Redacted | Email |
| The Artistry Group LLC | | | | Email Address Redacted | Email |
| The Artizan Way | | | | Email Address Redacted | Email |
| The Artran Supply Inc. | | | | Email Address Redacted | Email |
| The Ascendant Group | | | | Email Address Redacted | Email |
| The Ashbury Construction Company | | | | Email Address Redacted | Email |
| The Ashland Grille LLC | | | | Email Address Redacted | Email |
| The Ashram Ltd | | | | Email Address Redacted | Email |
| The Asian Doctor LLC | | | | Email Address Redacted | Email |
| The Asklepaedia (Usa) LLC | | | | Email Address Redacted | Email |
| The Aslan Development & Design Group Inc | | | | Email Address Redacted | Email |
| The Associated Corporation | | | | Email Address Redacted | Email |
| The Associates Realty Group Inc | | | | Email Address Redacted | Email |
| The Association Of Bone & Joint Surgeons | | | | Email Address Redacted | Email |
| The At Design Group Inc., | | | | Email Address Redacted | Email |
| The Atchley Company | | | | Email Address Redacted | Email |
| The Athelite Nation LLC | | | | Email Address Redacted | Email |
| The Athur Of Love Charitable Foundation | | | | Email Address Redacted | Email |
| The Atlanta Home Inspection Services | | | | Email Address Redacted | Email |
| The Atlantic Red Crab Company LLC | | | | Email Address Redacted | Email |
| The Atomic Bureau LLC | | | | Email Address Redacted | Email |
| The Attach Place Center For Strengthening Relationships | | | | Email Address Redacted | Email |
| The Attic, Inc. | | | | Email Address Redacted | Email |
| The Attivo Group LLC | | | | Email Address Redacted | Email |
| The Audiophile Apartment | | | | Email Address Redacted | Email |
| The Auger Group | | | | Email Address Redacted | Email |
| The Auric Abode LLC | | | | Email Address Redacted | Email |
| The Austin Cleaning Co, | 1201 W 24Th | | Austin, TX 78705 | | First Class Mail |
| The Auto Emporium | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| The Auto Enhancers | | | Email Address Redacted | Email |
| The Auto Salon | | | Email Address Redacted | Email |
| The Autoglass Guys Inc | | | Email Address Redacted | Email |
| The Automotive Group LLC | | | Email Address Redacted | Email |
| The Auxhole LLC | | | Email Address Redacted | Email |
| The Avenue Salon | | | Email Address Redacted | Email |
| The Ayress Dezaun Experience | | | Email Address Redacted | Email |
| The B Yearling Collection | | | Email Address Redacted | Email |
| The B2 Group LLC | | | Email Address Redacted | Email |
| The Babica Hen, LLC | | | Email Address Redacted | Email |
| The Baby Store LLC | | | Email Address Redacted | Email |
| The Back Office | | | Email Address Redacted | Email |
| The Back Shack LLC | | | Email Address Redacted | Email |
| The Backyard Farm Company | | | Email Address Redacted | Email |
| The Backyard Grill | | | Email Address Redacted | Email |
| The Backyard Grille, LLC | | | Email Address Redacted | Email |
| The Badger Corporation | | | Email Address Redacted | Email |
| The Baez Brothers Corporation | | | Email Address Redacted | Email |
| The Bagel Bakery | | | Email Address Redacted | Email |
| The Bagel Bakery Cafe | | | Email Address Redacted | Email |
| The Bagel House Iv LLC | | | Email Address Redacted | Email |
| The Bagel Shoppe LLC | | | Email Address Redacted | Email |
| The Baker Company | | | Email Address Redacted | Email |
| The Baker Group LLC | | | Email Address Redacted | Email |
| The Bakery Shoppe | | | Email Address Redacted | Email |
| The Baking Institute Bakery, Co | | | Email Address Redacted | Email |
| The Bakken Cleaners LLC | | | Email Address Redacted | Email |
| The Balance Rock Inn | | | Email Address Redacted | Email |
| The Balance Sheet | | | Email Address Redacted | Email |
| The Balancing Systems Group, Inc. | | | Email Address Redacted | Email |
| The Ball Club, Inc | | | Email Address Redacted | Email |
| The Balm In Gilead Inc | | | Email Address Redacted | Email |
| The Bandwagon Music Store & Repair | | | Email Address Redacted | Email |
| The Bangla Times Inc | | | Email Address Redacted | Email |
| The Banner Group, Inc. | | | Email Address Redacted | Email |
| The Barach Group, | | | Email Address Redacted | Email |
| The Barbato Law Office | | | Email Address Redacted | Email |
| The Barbeeshop | | | Email Address Redacted | Email |
| The Barbeque Pit | | | Email Address Redacted | Email |
| The Barber Salon | | | Email Address Redacted | Email |
| The Barber Shop | | | Email Address Redacted | Email |
| The Barber Shop | | | Email Address Redacted | Email |
| The Barber Shop | | | Email Address Redacted | Email |
| The Barber Shop | | | Email Address Redacted | Email |
| The Barber Shop Co | | | Email Address Redacted | Email |
| The Barbers Office | | | Email Address Redacted | Email |
| The Barclay Foundation | | | Email Address Redacted | Email |
| The Barclay Organization | | | Email Address Redacted | Email |
| The Barefoot Bride | | | Email Address Redacted | Email |
| The Barefoot Bride | | | Email Address Redacted | Email |
| The Bargain House Of Lumberton, Inc. | | | Email Address Redacted | Email |
| The Bark Porch Pet Parlor | | | Email Address Redacted | Email |
| The Barking Club | | | Email Address Redacted | Email |
| The Barking Deck LLC | | | Email Address Redacted | Email |
| The Barking Meter | | | Email Address Redacted | Email |
| The Barn At Pioneer Meadows | | | Email Address Redacted | Email |
| The Barnacle Tea & Spirits, LLC | | | Email Address Redacted | Email |
| The Barnard Group | | | Email Address Redacted | Email |
| The Barnes Group | | | Email Address Redacted | Email |
| The Barrelhouse | | | Email Address Redacted | Email |
| The Barrera Group | | | Email Address Redacted | Email |
| The Barrier Agency | | | Email Address Redacted | Email |
| The Barrier Group Inc | | | Email Address Redacted | Email |
| The Barthel Agency, Inc. | | | Email Address Redacted | Email |
| The Basement Corporation | | | Email Address Redacted | Email |
| The Basement Space Studio | | | Email Address Redacted | Email |
| The Bashful Tarte Bakery | | | Email Address Redacted | Email |
| The Basic Homestead | | | Email Address Redacted | Email |
| The Basil Law Group, P.C. | | | Email Address Redacted | Email |
| The Bass Corp | | | Email Address Redacted | Email |
| The Bathtub Man Of Alabama | | | Email Address Redacted | Email |
| The Bauen Group L.L.C. | | | Email Address Redacted | Email |
| The Bauers Detasseling, LLC | | | Email Address Redacted | Email |
| The Baxter Team, LLC | | | Email Address Redacted | Email |
| The Bay At Oconto Health & Rehabilitation Center LLC | | | Email Address Redacted | Email |
| The Bay At Suring Health & Rehabilitation Center, LLC | | | Email Address Redacted | Email |
| The Bay At Woodlands Home Health, LLC | | | Email Address Redacted | Email |
| The Bay Charter Bus Inc | | | Email Address Redacted | Email |
| The Beachcomber Rehabilitation, Inc | | | Email Address Redacted | Email |
| The Beacon Publishing Co, Inc | | | Email Address Redacted | Email |
| The Bead Boutique | | | Email Address Redacted | Email |
| The Beamery LLC | | | Email Address Redacted | Email |
| The Bean Head Brothers LLC | | | Email Address Redacted | Email |
| The Beardsmith | | | Email Address Redacted | Email |
| The Beast Transport Corp | | | Email Address Redacted | Email |
| The Beat Advisory | | | Email Address Redacted | Email |
| The Beat Box Makeup Studio | | | Email Address Redacted | Email |
| The Beat Live Talk Radio Show | | | Email Address Redacted | Email |
| The Beaufort Day Spa | | | Email Address Redacted | Email |
| The Beautiquee | | | Email Address Redacted | Email |
| The Beauty Atelier, | | | Email Address Redacted | Email |
| The Beauty Bar | | | Email Address Redacted | Email |
| The Beauty Bar And You LLC | | | Email Address Redacted | Email |
| The Beauty Bar Salon Boutique | | | Email Address Redacted | Email |
| The Beauty Bar Skin Care Boutique | | | Email Address Redacted | Email |
| The Beauty Box LLC | | | Email Address Redacted | Email |
| The Beauty Compass LLC | | | Email Address Redacted | Email |
| The Beauty Goddess LLC | | | Email Address Redacted | Email |
| The Beauty In Concrete | | | Email Address Redacted | Email |
| The Beauty Lounge LLC | | | Email Address Redacted | Email |
| The Beauty Mark, LLC | | | Email Address Redacted | Email |
| The Beauty Parlor Gp | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| The Beauty Parlor LLC | | | | Email Address Redacted | Email |
| The Beauty Room, LLC | | | | Email Address Redacted | Email |
| The Beauty Shop | | | | Email Address Redacted | Email |
| The Beauty Shop Of Danielle Wagner | | | | Email Address Redacted | Email |
| The Beauty Spot | | | | Email Address Redacted | Email |
| The Beauty Wave | | | | Email Address Redacted | Email |
| The Bed Bugger LLC | | | | Email Address Redacted | Email |
| The Beehive | | | | Email Address Redacted | Email |
| The Beekeeper Total Bee Control Inc | | | | Email Address Redacted | Email |
| The Belgain Waffle & Omelet Inn | | | | Email Address Redacted | Email |
| The Bell Organization Ltd | | | | Email Address Redacted | Email |
| The Bella Bar | | | | Email Address Redacted | Email |
| The Bellwether Exchange | | | | Email Address Redacted | Email |
| The Beltline Collective LLC | | | | Email Address Redacted | Email |
| The Ben-David Law Firm, P.L. | | | | Email Address Redacted | Email |
| The Benefits Group, Inc. | | | | Email Address Redacted | Email |
| The Benefits Store Inc. | | | | Email Address Redacted | Email |
| The Bennings Group LLC | | | | Email Address Redacted | Email |
| The Bensamochan Law Firm Inc | | | | Email Address Redacted | Email |
| The Bent Nail Construction & Design | | | | Email Address Redacted | Email |
| The Berg Company, LLC | | | | Email Address Redacted | Email |
| The Berkeley Clinic Inc. | | | | Email Address Redacted | Email |
| The Berry Group, Lc | | | | Email Address Redacted | Email |
| The Berry Kind Project | | | | Email Address Redacted | Email |
| The Bertone Syndicate, Inc. | | | | Email Address Redacted | Email |
| The Besht Company LLC | | | | Email Address Redacted | Email |
| The Bespoken Mogul Chicago | | | | Email Address Redacted | Email |
| The Best Bagels Around | | | | Email Address Redacted | Email |
| The Best Deal Auto Sales LLC | | | | Email Address Redacted | Email |
| The Best Ever Properties LLC | | | | Email Address Redacted | Email |
| The Best Friends Gang, Inc. | | | | Email Address Redacted | Email |
| The Best Kept Secret Hair Salon Inc | | | | Email Address Redacted | Email |
| The Best Little Flower Shop In Roswell Inc. | | | | Email Address Redacted | Email |
| The Best Maid In Palm Beach | | | | Email Address Redacted | Email |
| The Best Potatoes Hogan | | | | Email Address Redacted | Email |
| The Best Smoke Shop | | | | Email Address Redacted | Email |
| The Better Things Company, LLC | | | | Email Address Redacted | Email |
| The Bickering Sisters | | | | Email Address Redacted | Email |
| The Bickerton Law Firm, A Professional Corporation | | | | Email Address Redacted | Email |
| The Bid Land & Development Project, LLC | | | | Email Address Redacted | Email |
| The Big Apple Deli Inc | | | | Email Address Redacted | Email |
| The Big Beverage Co. LLC | | | | Email Address Redacted | Email |
| The Big Blue House Inn | | | | Email Address Redacted | Email |
| The Big Co & More, LLC | | | | Email Address Redacted | Email |
| The Big Game Show LLC | | | | Email Address Redacted | Email |
| The Big Horse Collection | | | | Email Address Redacted | Email |
| The Big Idea Site, Inc. | | | | Email Address Redacted | Email |
| The Bigger Half | | | | Email Address Redacted | Email |
| The Bigger Picture Logistics LLC | | | | Email Address Redacted | Email |
| The Bike Shop California Lp | | | | Email Address Redacted | Email |
| The Bike Stop Cafe | | | | Email Address Redacted | Email |
| The Billiard Shop LLC | | | | Email Address Redacted | Email |
| The Binary Agency, LLC | | | | Email Address Redacted | Email |
| The Bizness Group Inc | | | | Email Address Redacted | Email |
| The Black River Ale House, Inc | | | | Email Address Redacted | Email |
| The Black Wolf Inc | | | | Email Address Redacted | Email |
| The Blalock Dynasty LLC | | | | Email Address Redacted | Email |
| The Blanco Flawless Firm LLC, | | | | Email Address Redacted | Email |
| The Blaq Square | | | | Email Address Redacted | Email |
| The Blea Agency Inc Farmers Insurance & Financial Solutions | | | | Email Address Redacted | Email |
| The Blend Juice & Java Lounge Inc | | | | Email Address Redacted | Email |
| The Bleu Giraffe | | | | Email Address Redacted | Email |
| The Blind Guys & Designing Women | | | | Email Address Redacted | Email |
| The Blossom Companies, LLC | | | | Email Address Redacted | Email |
| The Blowout Spot Ii Inc | | | | Email Address Redacted | Email |
| The Blue Bar | | | | Email Address Redacted | Email |
| The Blue Beret | | | | Email Address Redacted | Email |
| The Blue Hen Cafe | | | | Email Address Redacted | Email |
| The Blue Heron Golf Course | | | | Email Address Redacted | Email |
| The Blue Jacket Grille & Bar | | | | Email Address Redacted | Email |
| The Blue Lake Company | | | | Email Address Redacted | Email |
| The Blue Sky Home Group Inc | | | | Email Address Redacted | Email |
| The Blue Star Cafe LLC | | | | Email Address Redacted | Email |
| The Blue Store LLC | | | | Email Address Redacted | Email |
| The Blum Law Firm | | | | Email Address Redacted | Email |
| The Boat & Rv Group | 1732 Ridge Creek Lane | Aubrey, TX 76227 | | | First Class Mail |
| The Boat & Rv Group | | | | Email Address Redacted | Email |
| The Bodmod Shop | | | | Email Address Redacted | Email |
| The Body Benefit | | | | Email Address Redacted | Email |
| The Body Bungalow | | | | Email Address Redacted | Email |
| The Body Love Society | | | | Email Address Redacted | Email |
| The Body Mind Center, LLC | | | | Email Address Redacted | Email |
| The Body Of Christ Church Intl., Usa, Inc. | | | | Email Address Redacted | Email |
| The Body Shop Health Club, Inc. | | | | Email Address Redacted | Email |
| The Body Tailor LLC. | | | | Email Address Redacted | Email |
| The Body Wrap Clinic, Inc. | | | | Email Address Redacted | Email |
| The Body Zone Inc | | | | Email Address Redacted | Email |
| The Bohannon Group Foundation | | | | Email Address Redacted | Email |
| The Boiling Point | | | | Email Address Redacted | Email |
| The Boland Group, Inc | | | | Email Address Redacted | Email |
| The Bonacci Law Firm Pc | | | | Email Address Redacted | Email |
| The Bonbright Corporation | | | | Email Address Redacted | Email |
| The Bond Group Ltd. | | | | Email Address Redacted | Email |
| The Bonita Project LLC | | | | Email Address Redacted | Email |
| The Boock Law Office L.L.C. | | | | Email Address Redacted | Email |
| The Book Bin | | | | Email Address Redacted | Email |
| The Book Brander | | | | Email Address Redacted | Email |
| The Book Designers | | | | Email Address Redacted | Email |
| The Book House, Inc | | | | Email Address Redacted | Email |
| The Book Mark, LLC | | | | Email Address Redacted | Email |
| The Book Nook | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| The Bookcellar Inc | | Email Address Redacted | Email |
| The Booker Agency | | Email Address Redacted | Email |
| The Booking Ninja | | Email Address Redacted | Email |
| The Bookkeeping Company Dba Sum Innovation | | Email Address Redacted | Email |
| The Bookworm | | Email Address Redacted | Email |
| The Booth Brewing Co. | | Email Address Redacted | Email |
| The B-Org LLC | | Email Address Redacted | Email |
| The Borne Family Insurance Agency, LLC | | Email Address Redacted | Email |
| The Boschen Law Firm, A Professional Corporation | | Email Address Redacted | Email |
| The Boss Foundation Co | | Email Address Redacted | Email |
| The Boston Group LLC | | Email Address Redacted | Email |
| The Bottles Zone Inc | | Email Address Redacted | Email |
| The Bottom Line | | Email Address Redacted | Email |
| The Boudin Barn | | Email Address Redacted | Email |
| The Bougie Bella Boutique | | Email Address Redacted | Email |
| The Boulevard Del Inc | | Email Address Redacted | Email |
| The Boulevard Of Dreams, | | Email Address Redacted | Email |
| The Bourne Boutique | | Email Address Redacted | Email |
| The Boutique | | Email Address Redacted | Email |
| The Boutique | | Email Address Redacted | Email |
| The Bowers Law Firm LLC | | Email Address Redacted | Email |
| The Bowlers Advantage | | Email Address Redacted | Email |
| The Bowles Group LLC | | Email Address Redacted | Email |
| The Bowman Collective LLC | | Email Address Redacted | Email |
| The Bowman Group Inc | | Email Address Redacted | Email |
| The Boxing Yard LLC | | Email Address Redacted | Email |
| The Boyd Law Firm | | Email Address Redacted | Email |
| The Boynton Beach Schools LLC | | Email Address Redacted | Email |
| The Boys Club For Clothing LLC | | Email Address Redacted | Email |
| The Bozzi Group | | Email Address Redacted | Email |
| The Bradwell Brokerage Firm | | Email Address Redacted | Email |
| The Brady Bones Professional Corporation, Inc. | | Email Address Redacted | Email |
| The Brain Domain LLC | | Email Address Redacted | Email |
| The Brainy Business | | Email Address Redacted | Email |
| The Brand Gal | | Email Address Redacted | Email |
| The Brand Movement, Inc. | | Email Address Redacted | Email |
| The Brand Package, Inc. | | Email Address Redacted | Email |
| The Branding | | Email Address Redacted | Email |
| The Brandon Jamison Group LLC | | Email Address Redacted | Email |
| The Bread Stand LLC | | Email Address Redacted | Email |
| The Breaker Warehouse | | Email Address Redacted | Email |
| The Breakers Psychotherapy Lcsw P.C. | | Email Address Redacted | Email |
| The Breakfast Club | | Email Address Redacted | Email |
| The Breakfast Nook | | Email Address Redacted | Email |
| The Brew Shop | | Email Address Redacted | Email |
| The Brewport Group Inc | | Email Address Redacted | Email |
| The Brian Kaleel Agency, Inc | | Email Address Redacted | Email |
| The Brick | | Email Address Redacted | Email |
| The Brick Paver Usa Crop | | Email Address Redacted | Email |
| The Bride Organizer | | Email Address Redacted | Email |
| The Bridge Bible Fellowship | | Email Address Redacted | Email |
| The Bridge Fund, LLC | | Email Address Redacted | Email |
| The Bridge Insurance Services | | Email Address Redacted | Email |
| The Bridge Studio | | Email Address Redacted | Email |
| The Brierton Group, LLC | | Email Address Redacted | Email |
| The Briggs & Sipple Agency, Inc. | | Email Address Redacted | Email |
| The Bright Angle | | Email Address Redacted | Email |
| The Bright Company, LLC. | | Email Address Redacted | Email |
| The Bright Society, Inc | | Email Address Redacted | Email |
| The Brightwell Center For Children | | Email Address Redacted | Email |
| The Brilliant Stars Collection Inc | | Email Address Redacted | Email |
| The Brilloco Institute, | | Email Address Redacted | Email |
| The Brink Transportation Inc | | Email Address Redacted | Email |
| The Brinkley House | | Email Address Redacted | Email |
| The Broadcast Booth Inc | | Email Address Redacted | Email |
| The Brock Pittman Group | | Email Address Redacted | Email |
| The Brockington Firm, LLC | | Email Address Redacted | Email |
| The Broken Egg Inc | | Email Address Redacted | Email |
| The Broken Yolk LLC | | Email Address Redacted | Email |
| The Bronx Mini Mall Ii Inc | | Email Address Redacted | Email |
| The Brooke Law Firm | | Email Address Redacted | Email |
| The Brooklyn Dance Center | | Email Address Redacted | Email |
| The Brother'S Trade, LLC | | Email Address Redacted | Email |
| The Brown Boys Entertainment Inc | | Email Address Redacted | Email |
| The Brown Law Group LLC | | Email Address Redacted | Email |
| The Brown Stone Group | | Email Address Redacted | Email |
| The Brownstone | | Email Address Redacted | Email |
| The Browtique | | Email Address Redacted | Email |
| The Brunch Box | | Email Address Redacted | Email |
| The Brunch Spot LLC | | Email Address Redacted | Email |
| The Bryson Group | | Email Address Redacted | Email |
| The Bubbling Bucket | | Email Address Redacted | Email |
| The Buckley-Lawson Group, LLC | | Email Address Redacted | Email |
| The Buddha LLC | | Email Address Redacted | Email |
| The Buddy Club Children'S Shows | | Email Address Redacted | Email |
| The Buddy Crump Insurance Agency | | Email Address Redacted | Email |
| The Bug Man Inc. | | Email Address Redacted | Email |
| The Builders Zone Inc | | Email Address Redacted | Email |
| The Building Circle LLC | | Email Address Redacted | Email |
| The Bulldog Dairy Bar & Cafe | | Email Address Redacted | Email |
| The Bunn Agency | | Email Address Redacted | Email |
| The Burbank Firm | | Email Address Redacted | Email |
| The Burdette Law Firm, P.C. | | Email Address Redacted | Email |
| The Burger & I | | Email Address Redacted | Email |
| The Burkhalter Group1 | | Email Address Redacted | Email |
| The Burlington Hotel Company LLC | | Email Address Redacted | Email |
| The Burn Cigars | | Email Address Redacted | Email |
| The Burnett Firm Pc | | Email Address Redacted | Email |
| The Burt Co., LLC | | Email Address Redacted | Email |
| The Burton Group | | Email Address Redacted | Email |
| The Bush & Glow Studio | | Email Address Redacted | Email |
| The Business Control Service, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| The Business Experts Consulting Group | | | Email Address Redacted | Email |
| The Business Girl Friday LLC | | | Email Address Redacted | Email |
| The Business Resource Guy | | | Email Address Redacted | Email |
| The Business Umbrella LLC | | | Email Address Redacted | Email |
| The Busy Bean | | | Email Address Redacted | Email |
| The Busy Bean | | | Email Address Redacted | Email |
| The Butlers Detail Center & Auto Services | | | Email Address Redacted | Email |
| The Buudu Clean (Tbc) LLC | | | Email Address Redacted | Email |
| The Buyer'S Realty Of Las Vegas | | | Email Address Redacted | Email |
| The Buznik Center For Aesthetics & Laser Treatment, Inc. | | | Email Address Redacted | Email |
| The Buzz Haircuts For Men LLC | | | Email Address Redacted | Email |
| The Buzz Lab, LLC. | | | Email Address Redacted | Email |
| The By-Pass Bar & Grill LLC | | | Email Address Redacted | Email |
| The C. J. Martin Law Group | | | Email Address Redacted | Email |
| The C.A.R.E. Center, Inc | | | Email Address Redacted | Email |
| The C.Peele Group | | | Email Address Redacted | Email |
| The Cabbage Patch Inc. | | | Email Address Redacted | Email |
| The Cabin Pros Inc. | | | Email Address Redacted | Email |
| The Cabinet Doctor Restylers | | | Email Address Redacted | Email |
| The Cabinet Guy Mn LLC | | | Email Address Redacted | Email |
| The Cafe Trap LLC | | | Email Address Redacted | Email |
| The Cage At Los Alamitos, LLC | | | Email Address Redacted | Email |
| The Cage Of Wayne County, Inc | | | Email Address Redacted | Email |
| The Caine Law Firm | | | Email Address Redacted | Email |
| The Cakewalk Cakery | | | Email Address Redacted | Email |
| The Cal Group | | | Email Address Redacted | Email |
| The Calabash Experience Inc | | | Email Address Redacted | Email |
| The Calendar Group | | | Email Address Redacted | Email |
| The Calla Lily | | | Email Address Redacted | Email |
| The Calling Card | | | Email Address Redacted | Email |
| The Calling Church Ministries | | | Email Address Redacted | Email |
| The Cam Group | | | Email Address Redacted | Email |
| The Cambridge Group, Inc | | | Email Address Redacted | Email |
| The Camden Agency. LLC | | | Email Address Redacted | Email |
| The Camilla Rose Agency | | | Email Address Redacted | Email |
| The Camp Experts | | | Email Address Redacted | Email |
| The Camp Experts & Teen Summers | | | Email Address Redacted | Email |
| The Campbell Marketing Group, Inc. | | | Email Address Redacted | Email |
| The Campbell Realty Group, LLC. | | | Email Address Redacted | Email |
| The Campus Coach, LLC | | | Email Address Redacted | Email |
| The Cams Group Of Fl Corp | | | Email Address Redacted | Email |
| The Candid Camper | | | Email Address Redacted | Email |
| The Candy Box | | | Email Address Redacted | Email |
| The Candy Spot | | | Email Address Redacted | Email |
| The Candy Store | | | Email Address Redacted | Email |
| The Candy Store | | | Email Address Redacted | Email |
| The Canine Corner | | | Email Address Redacted | Email |
| The Canvas Man LLC | | | Email Address Redacted | Email |
| The Capital Warehouse, LLC | | | Email Address Redacted | Email |
| The Car Audio Shop | | | Email Address Redacted | Email |
| The Car Barn | | | Email Address Redacted | Email |
| The Car Boutique | | | Email Address Redacted | Email |
| The Car Cave | | | Email Address Redacted | Email |
| The Car Complex | | | Email Address Redacted | Email |
| The Car Guys | | | Email Address Redacted | Email |
| The Car Guys LLC | | | Email Address Redacted | Email |
| The Car Man Inc | | | Email Address Redacted | Email |
| The Car Mat Protectors | | | Email Address Redacted | Email |
| The Car Palace Inc | | | Email Address Redacted | Email |
| The Card Cellar | | | Email Address Redacted | Email |
| The Cardinale Group LLC | | | Email Address Redacted | Email |
| The Caregivers | | | Email Address Redacted | Email |
| The Caring Place At Dvgh, Inc. | | | Email Address Redacted | Email |
| The Carlebach Shul - Congregation Kehilath Jacob | | | Email Address Redacted | Email |
| The Carolina Emergency Group Pllc | | | Email Address Redacted | Email |
| The Carpenters Plan | | | Email Address Redacted | Email |
| The Carpenters Son | | | Email Address Redacted | Email |
| The Carpenter'S Son Home Inspection, Llc | | | Email Address Redacted | Email |
| The Carpet Cleaning Crew LLC | | | Email Address Redacted | Email |
| The Carpet Company Inc. | | | Email Address Redacted | Email |
| The Carpet Doctor | | | Email Address Redacted | Email |
| The Carpet Gallery, Inc. | | | Email Address Redacted | Email |
| The Carrasco Team | | | Email Address Redacted | Email |
| The Carreon Agency Inc. | | | Email Address Redacted | Email |
| The Carshrink | | | Email Address Redacted | Email |
| The Carter Cartage Company LLC | | | Email Address Redacted | Email |
| The Carter Group | | | Email Address Redacted | Email |
| The Carter Organization, Inc | | | Email Address Redacted | Email |
| The Cary Corporation | | | Email Address Redacted | Email |
| The Casa Lee Apparel Inc. | | | Email Address Redacted | Email |
| The Cashmere Group LLC | | | Email Address Redacted | Email |
| The Cassarino Law Firm, Pllc | | | Email Address Redacted | Email |
| The Castille Condominium Association | | | Email Address Redacted | Email |
| The Cat Hospital | | | Email Address Redacted | Email |
| The Catalyst Group Real Estate Inc | | | Email Address Redacted | Email |
| The Catalyst Product Group | | | Email Address Redacted | Email |
| The Catcade | | | Email Address Redacted | Email |
| The Cat'S Meow | | | Email Address Redacted | Email |
| The Cats Meow Inn | | | Email Address Redacted | Email |
| The Cat'S Meow, LLC | | | Email Address Redacted | Email |
| The Cave Downtown | | | Email Address Redacted | Email |
| The Cctv Guys Professional Services LLC | | | Email Address Redacted | Email |
| The Cee Suite, LLC | | | Email Address Redacted | Email |
| The Cellcom Group | | | Email Address Redacted | Email |
| The Cellphone Corp 2 | | | Email Address Redacted | Email |
| The Cellular Stop 2, LLC | | | Email Address Redacted | Email |
| The Cellular Stop 3 LLC | | | Email Address Redacted | Email |
| The Cellular Stop, LLC | | | Email Address Redacted | Email |
| The Center For Bodies In Balance, LLC | | | Email Address Redacted | Email |
| The Center For Counseling Arts Pc | | | Email Address Redacted | Email |
| The Center For Education Innovation | | | Email Address Redacted | Email |
| The Center For Election Science | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| The Center For Inter-Religious Understanding | | Email Address Redacted | Email |
| The Center For Student Missions | | Email Address Redacted | Email |
| The Center For Volunteer Caregiving | | Email Address Redacted | Email |
| The Center For Youth Activities, Inc. | | Email Address Redacted | Email |
| The Central Office Co. | | Email Address Redacted | Email |
| The Cfo Mission | | Email Address Redacted | Email |
| The Chabad Center Of Natick, Inc. | | Email Address Redacted | Email |
| The Chair LLC | | Email Address Redacted | Email |
| The Chalet | | Email Address Redacted | Email |
| The Challis Aubre Salon | | Email Address Redacted | Email |
| The Champ Media Agency LLC | | Email Address Redacted | Email |
| The Champion Bakery Inc. | | Email Address Redacted | Email |
| The Champlain Group | | Email Address Redacted | Email |
| The Chapter Group Of Companies LLC | | Email Address Redacted | Email |
| The Charis Group, Inc. | | Email Address Redacted | Email |
| The Charitable Mint | | Email Address Redacted | Email |
| The Charleston Group | | Email Address Redacted | Email |
| The Charleston Shucker Co | | Email Address Redacted | Email |
| The Charlie & Sanchez Real Estate Group | | Email Address Redacted | Email |
| The Charlotte Hotel & Restaurant | | Email Address Redacted | Email |
| The Chart Group LLC | | Email Address Redacted | Email |
| The Chase Hermansen Enterprises | | Email Address Redacted | Email |
| The Chasity Nichole Agency | | Email Address Redacted | Email |
| The Chatel Consulting Group, Ltd. | | Email Address Redacted | Email |
| The Chatter Box | | Email Address Redacted | Email |
| The Cheatin' Heart, Inc. | | Email Address Redacted | Email |
| The Chef Gods, LLC | | Email Address Redacted | Email |
| The Chewning Group LLC | | Email Address Redacted | Email |
| The Chicken On Fire | | Email Address Redacted | Email |
| The Children'S Nest Daycare | | Email Address Redacted | Email |
| The Children'S School Of Yoga | | Email Address Redacted | Email |
| The Children'S University | | Email Address Redacted | Email |
| The Childrens Workshop LLC | | Email Address Redacted | Email |
| The Chill Room, LLC | | Email Address Redacted | Email |
| The Chimney Guy, LLC | | Email Address Redacted | Email |
| The Chin Law Firm, Pllc | | Email Address Redacted | Email |
| The Chiropractic Center, LLC | | Email Address Redacted | Email |
| The Chisolm Law Firm, LLC | | Email Address Redacted | Email |
| The Chocolate Spectrum | | Email Address Redacted | Email |
| The Chop Shop -Barbershop & Design, LLC | | Email Address Redacted | Email |
| The Chop Shop Hair Salon Inc | | Email Address Redacted | Email |
| The Chop Shopp | | Email Address Redacted | Email |
| The Choson Center Plus | | Email Address Redacted | Email |
| The Chowder House, Inc | | Email Address Redacted | Email |
| The Christi Show | | Email Address Redacted | Email |
| The Christian Academy Of Winter Haven, Inc. | | Email Address Redacted | Email |
| The Christian Missionary Church Of Miami Inc. | | Email Address Redacted | Email |
| The Church Coalition | | Email Address Redacted | Email |
| The Church Of God Of Prophecy State Offices In Florida Inc. | | Email Address Redacted | Email |
| The Church Of Shaun Diston | | Email Address Redacted | Email |
| The Cigar Lounge Inc | | Email Address Redacted | Email |
| The Cinderella Company | | Email Address Redacted | Email |
| The Cintman Group | | Email Address Redacted | Email |
| The City Cleaners | | Email Address Redacted | Email |
| The City'S Best Deli Grocery Corp | | Email Address Redacted | Email |
| The Claiborne Consulting Group Inc. | | Email Address Redacted | Email |
| The Claire Parker Foundation, Inc. | | Email Address Redacted | Email |
| The Clam Bake Inc | | Email Address Redacted | Email |
| The Classic Bow | | Email Address Redacted | Email |
| The Classy Area Inc | | Email Address Redacted | Email |
| The Classy Home | | Email Address Redacted | Email |
| The Classy Puppy LLC Dba Yuppy Puppy Boutique | | Email Address Redacted | Email |
| The Clavo Group | | Email Address Redacted | Email |
| The Clayton Firm LLC | | Email Address Redacted | Email |
| The Clean Bee Pbc LLC | | Email Address Redacted | Email |
| The Clean Image Of Simsbury, LLC | | Email Address Redacted | Email |
| The Clean Kitchen LLC | | Email Address Redacted | Email |
| The Clean Queenz | | Email Address Redacted | Email |
| The Clean Team Enterprises, LLC | | Email Address Redacted | Email |
| The Clean Team Inc. | | Email Address Redacted | Email |
| The Clean Up Crew Junk Removal | 257 W Amoroso Dr | Gilbert, AZ 85233 | First Class Mail |
| The Clean Up Crew Junk Removal | | Email Address Redacted | Email |
| The Cleaner LLC | | Email Address Redacted | Email |
| The Cleaner Of Cleaners, LLC | | Email Address Redacted | Email |
| The Cleaner Swm | | Email Address Redacted | Email |
| The Cleaners | | Email Address Redacted | Email |
| The Cleaning Agents | | Email Address Redacted | Email |
| The Cleaning Company, Inc. | | Email Address Redacted | Email |
| The Cleaning Cubans | | Email Address Redacted | Email |
| The Cleaning Experts LLC | | Email Address Redacted | Email |
| The Cleaning Group LLC | | Email Address Redacted | Email |
| The Cleaning Hand LLC | | Email Address Redacted | Email |
| The Cleaning Kings | | Email Address Redacted | Email |
| The Cleaning Lady Ll | | Email Address Redacted | Email |
| The Clements Group | | Email Address Redacted | Email |
| The Clements Group Real Estate Inc. | | Email Address Redacted | Email |
| The Clemson Crab Company | | Email Address Redacted | Email |
| The Click Doctors | | Email Address Redacted | Email |
| The Clip Joint Of Englewood Inc | | Email Address Redacted | Email |
| The Closet Builder LLC | | Email Address Redacted | Email |
| The Closet Organizer, Inc. | | Email Address Redacted | Email |
| The Clothes Mine | | Email Address Redacted | Email |
| The Clothing Bar | | Email Address Redacted | Email |
| The Club At Renaissance LLC | | Email Address Redacted | Email |
| The Clynes Insurance Agency | | Email Address Redacted | Email |
| The Coaches Play Book LLC. | | Email Address Redacted | Email |
| The Coaching Influence, LLC | | Email Address Redacted | Email |
| The Coach'S Daughter, LLC | | Email Address Redacted | Email |
| The Coastal Challenge, LLC | | Email Address Redacted | Email |
| The Coastal Cypress Building Company, Inc | | Email Address Redacted | Email |
| The Coastal Kitch, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| The Cody Escape Room | | Email Address Redacted | Email |
| The Coffee Hut | | Email Address Redacted | Email |
| The Cofield Group Inc | | Email Address Redacted | Email |
| The Cofini Group, | | Email Address Redacted | Email |
| The Coherent Agency LLC | | Email Address Redacted | Email |
| The Coke Law Firm, Pllc | | Email Address Redacted | Email |
| The Cole Method | | Email Address Redacted | Email |
| The Coley Group | | Email Address Redacted | Email |
| The Collection Guys | | Email Address Redacted | Email |
| The Collective (Living) Inc. | | Email Address Redacted | Email |
| The Collective Enterprise Inc. | | Email Address Redacted | Email |
| The Collective Group LLC. | | Email Address Redacted | Email |
| The College Funding Coach, LLC | | Email Address Redacted | Email |
| The College Houses | | Email Address Redacted | Email |
| The College Investor LLC | | Email Address Redacted | Email |
| The College Resource Office Inc | | Email Address Redacted | Email |
| The Collins Team, LLC | | Email Address Redacted | Email |
| The Color Box Salon | | Email Address Redacted | Email |
| The Color Palette By Tanya LLC | | Email Address Redacted | Email |
| The Colorguard Studio LLC | | Email Address Redacted | Email |
| The Coloring Place | | Email Address Redacted | Email |
| The Colossus Group, Inc | | Email Address Redacted | Email |
| The Combine Strength & Conditioning LLC. | | Email Address Redacted | Email |
| The Combs Team LLC | | Email Address Redacted | Email |
| The Come Up Miami | | Email Address Redacted | Email |
| The Comic Mint | | Email Address Redacted | Email |
| The Comic Shop LLC | | Email Address Redacted | Email |
| The Commercializer | | Email Address Redacted | Email |
| The Commercialink Team-Exp | | Email Address Redacted | Email |
| The Communications Group Inc | | Email Address Redacted | Email |
| The Community Resource Counseling Group LLC | | Email Address Redacted | Email |
| The Community Solutions Group Inc | | Email Address Redacted | Email |
| The Companions Home Health Care, Inc. | | Email Address Redacted | Email |
| The Company Company, Inc. | | Email Address Redacted | Email |
| The Company Entertainment LLC | | Email Address Redacted | Email |
| The Compass Star Group, Inc. | | Email Address Redacted | Email |
| The Competitive Edge | | Email Address Redacted | Email |
| The Complete Clean | | Email Address Redacted | Email |
| The Compliance Mentor Group | | Email Address Redacted | Email |
| The Composite Guys | | Email Address Redacted | Email |
| The Composition Dietitian, LLC | | Email Address Redacted | Email |
| The Compound Txk, Inc. | | Email Address Redacted | Email |
| The Computer Depot | | Email Address Redacted | Email |
| The Computer Doctor Of Richmon | | Email Address Redacted | Email |
| The Computer Doctors | | Email Address Redacted | Email |
| The Computer Shop | | Email Address Redacted | Email |
| The Computerman | | Email Address Redacted | Email |
| The Concierge Spa | | Email Address Redacted | Email |
| The Concourse Deli LLC | | Email Address Redacted | Email |
| The Concrete Design Group, LLC | | Email Address Redacted | Email |
| The Congregation, Inc | | Email Address Redacted | Email |
| The Connor Group, LLC | | Email Address Redacted | Email |
| The Consciousness Project, LLC | | Email Address Redacted | Email |
| The Conservatoire Inc. | | Email Address Redacted | Email |
| The Construction Connection, Inc. | | Email Address Redacted | Email |
| The Construction Corporation | | Email Address Redacted | Email |
| The Consult | | Email Address Redacted | Email |
| The Consulting Group | | Email Address Redacted | Email |
| The Consulting House, Inc | | Email Address Redacted | Email |
| The Consulting Team, LLC | | Email Address Redacted | Email |
| The Conversation Factory | | Email Address Redacted | Email |
| The Cook Photograph Company | | Email Address Redacted | Email |
| The Cookie Dough Creamery LLC | | Email Address Redacted | Email |
| The Cooler King | | Email Address Redacted | Email |
| The Coolest Losers LLC | | Email Address Redacted | Email |
| The Coop | | Email Address Redacted | Email |
| The Copacabana | | Email Address Redacted | Email |
| The Coral Life | | Email Address Redacted | Email |
| The Core Hosting, LLC | | Email Address Redacted | Email |
| The Cork & Barrel | | Email Address Redacted | Email |
| The Corn Man | | Email Address Redacted | Email |
| The Cornelius Orchards | | Email Address Redacted | Email |
| The Corner Boxing Club | | Email Address Redacted | Email |
| The Corner Catfish | | Email Address Redacted | Email |
| The Corner Shop Inc. | | Email Address Redacted | Email |
| The Corner Shoppe | | Email Address Redacted | Email |
| The Cornett Agency | | Email Address Redacted | Email |
| The Cornhole Xpress | | Email Address Redacted | Email |
| The Cottage At Moriches Corp | | Email Address Redacted | Email |
| The Cottage Of Williamstown Inc | | Email Address Redacted | Email |
| The Cottage Pros, LLC | | Email Address Redacted | Email |
| The Cotton Club | | Email Address Redacted | Email |
| The Cottonwood School | | Email Address Redacted | Email |
| The Countertop Shop | | Email Address Redacted | Email |
| The Country House Restaurant LLC. | | Email Address Redacted | Email |
| The Country Sider, Inc. | | Email Address Redacted | Email |
| The County Tennis Club Of Westchester, Inc. | | Email Address Redacted | Email |
| The Courtney K Brand | | Email Address Redacted | Email |
| The Courtyard Farm, Inc. | | Email Address Redacted | Email |
| The Courtyard On Broadway | | Email Address Redacted | Email |
| The Courtyard Villa, | | Email Address Redacted | Email |
| The Covenant Investors Group LLC | | Email Address Redacted | Email |
| The Cowboy Shop | | Email Address Redacted | Email |
| The Cox Group LLC | | Email Address Redacted | Email |
| The Cpa Firm Of J Cory Gayman, Cpa, Pc | | Email Address Redacted | Email |
| The Cracked Egg Cafe | | Email Address Redacted | Email |
| The Craft Accountant LLC | | Email Address Redacted | Email |
| The Craft Trap Queen | | Email Address Redacted | Email |
| The Crafty Bug Boutique | | Email Address Redacted | Email |
| The Cralyn Group, LLC | | Email Address Redacted | Email |
| The Crawford'S LLC, | | Email Address Redacted | Email |
| The Crawling Crab LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| The Crawpaw LLC | | | Email Address Redacted | Email |
| The Crazy Toston, Inc. | | | Email Address Redacted | Email |
| The Creation & Learning Station LLC | | | Email Address Redacted | Email |
| The Creative Concepts Company | | | Email Address Redacted | Email |
| The Creative Goods | | | Email Address Redacted | Email |
| The Creative Touch Styling & Barbering | | | Email Address Redacted | Email |
| The Credit Club, LLC | | | Email Address Redacted | Email |
| The Credit Doctors, LLC | | | Email Address Redacted | Email |
| The Credit Engineers, Inc. | | | Email Address Redacted | Email |
| The Credit Giant, Inc | | | Email Address Redacted | Email |
| The Credit Redeemer | | | Email Address Redacted | Email |
| The Credit Restoration Shop | | | Email Address Redacted | Email |
| The Credit Team LLC | | | Email Address Redacted | Email |
| The Credit Team, A Limited Liability Company | | | Email Address Redacted | Email |
| The Crepe Stop | | | Email Address Redacted | Email |
| The Crew 644 | | | Email Address Redacted | Email |
| The Crooked Road Mart, Inc. | | | Email Address Redacted | Email |
| The Crosby Group, Inc. | | | Email Address Redacted | Email |
| The Cross Church, Sbc | | | Email Address Redacted | Email |
| The Cross Law Firm, Plc | | | Email Address Redacted | Email |
| The Crossover Coach, LLC | | | Email Address Redacted | Email |
| The Crossroads Group | | | Email Address Redacted | Email |
| The Csl Group, Inc | | | Email Address Redacted | Email |
| The Cubic Stone | | | Email Address Redacted | Email |
| The Culvet Group | | | Email Address Redacted | Email |
| The Cummings Group | | | Email Address Redacted | Email |
| The Cummings Group | | | Email Address Redacted | Email |
| The Cummings Law Firm, LLC | | | Email Address Redacted | Email |
| The Curious Cajun LLC, | | | Email Address Redacted | Email |
| The Curl | | | Email Address Redacted | Email |
| The Custom Shoppe | | | Email Address Redacted | Email |
| The Cut Factory | | | Email Address Redacted | Email |
| The Cutting Edge Barber Shop | | | Email Address Redacted | Email |
| The Cutting Edge Contracting | | | Email Address Redacted | Email |
| The Cutting Edge Hair Designers Of San Carlos Inc | | | Email Address Redacted | Email |
| The Cutting Edge Salon | | | Email Address Redacted | Email |
| The Cybercomm Corporation | | | Email Address Redacted | Email |
| The Cycle Path, LLC | | | Email Address Redacted | Email |
| The D & D Taylor | | | Email Address Redacted | Email |
| The D Loft LLC | | | Email Address Redacted | Email |
| The D Network Pr | | | Email Address Redacted | Email |
| The Dailey Method San Diego | | | Email Address Redacted | Email |
| The Daily Bj LLC | | | Email Address Redacted | Email |
| The Daily Grind | | | Email Address Redacted | Email |
| The Daily Grind Fitness, LLC | | | Email Address Redacted | Email |
| The Dameron Agency | | | Email Address Redacted | Email |
| The Dana Baker Agency Corporation | | | Email Address Redacted | Email |
| The Dance Academy, Ltd. | | | Email Address Redacted | Email |
| The Dance Center | | | Email Address Redacted | Email |
| The Dance Company | | | Email Address Redacted | Email |
| The Dance Exchange | | | Email Address Redacted | Email |
| The Dance Sanctuary, LLC | | | Email Address Redacted | Email |
| The Dance Shoppe | | | Email Address Redacted | Email |
| The Dance Solution - Tiffany'S LLC | | | Email Address Redacted | Email |
| The Dancer In You, Inc | | | Email Address Redacted | Email |
| The Dancers' Studio | | | Email Address Redacted | Email |
| The Dancing Peanut | | | Email Address Redacted | Email |
| The Dancing Realtor LLC | | | Email Address Redacted | Email |
| The Dandridge Group | | | Email Address Redacted | Email |
| The Daniel Financial Group, LLC | | | Email Address Redacted | Email |
| The Daniels Group LLC | | | Email Address Redacted | Email |
| The Dantas Advisory Group | | | Email Address Redacted | Email |
| The Darbonne Co Inc | | | Email Address Redacted | Email |
| The Dari Company | | | Email Address Redacted | Email |
| The Dark Monkey | | | Email Address Redacted | Email |
| The Darlene Hutton Group, | 11726 San Vicente Blvd | Los Angeles, CA 90049 | | First Class Mail |
| The Daschke Team | | | Email Address Redacted | Email |
| The Data Pros | | | Email Address Redacted | Email |
| The Datam Group, LLC | | | Email Address Redacted | Email |
| The Dave Gunn Group - LLC | | | Email Address Redacted | Email |
| The Dave Lorenzo Company | | | Email Address Redacted | Email |
| The David B Goldstein Group Inc. | | | Email Address Redacted | Email |
| The Davion Group, LLC | | | Email Address Redacted | Email |
| The Davis Financial Group | | | Email Address Redacted | Email |
| The Dawg House Of Mississippi, LLC | | | Email Address Redacted | Email |
| The Day Team | | | Email Address Redacted | Email |
| The Deal Shed, LLC | | | Email Address Redacted | Email |
| The Dean LLC | | | Email Address Redacted | Email |
| The Defense Specialist | | | Email Address Redacted | Email |
| The Dehaine Corporation | | | Email Address Redacted | Email |
| The Del Mar Consulting Group, Inc. | | | Email Address Redacted | Email |
| The Deli At 8236', Inc | | | Email Address Redacted | Email |
| The Deli Doctor Inc | | | Email Address Redacted | Email |
| The Deli Shop | | | Email Address Redacted | Email |
| The Delicate Mariposa LLC | | | Email Address Redacted | Email |
| The Demiris Law Firm, P.C. | | | Email Address Redacted | Email |
| The Den | | | Email Address Redacted | Email |
| The Denigris Law Firm | | | Email Address Redacted | Email |
| The Denson Law Firm, LLC | | | Email Address Redacted | Email |
| The Dent Extractor | | | Email Address Redacted | Email |
| The Dental Office | | | Email Address Redacted | Email |
| The Dental Office Of Lithonia, Pc | | | Email Address Redacted | Email |
| The Dental Practice South Miami P.A. | | | Email Address Redacted | Email |
| The Dental Suite Pllc | | | Email Address Redacted | Email |
| The Depot Catering & Restarant LLC | | | Email Address Redacted | Email |
| The Dernehl Company LLC | | | Email Address Redacted | Email |
| The Dernehl Company LLC | | | Email Address Redacted | Email |
| The Design Coach | | | Email Address Redacted | Email |
| The Design Company | | | Email Address Redacted | Email |
| The Designed House | | | Email Address Redacted | Email |
| The Desk Group LLC | | | Email Address Redacted | Email |
| The Dessert House LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| The Destination Club | | | Email Address Redacted | Email |
| The Detail Haus Inc | | | Email Address Redacted | Email |
| The Detail Shop LLC | | | Email Address Redacted | Email |
| The Detail Shop Nyc Inc | | | Email Address Redacted | Email |
| The Dev Masters | | | Email Address Redacted | Email |
| The Deva Association LLC | | | Email Address Redacted | Email |
| The Devmob LLC | | | Email Address Redacted | Email |
| The Diamond Cutters LLP | | | Email Address Redacted | Email |
| The Diamond Junkie | | | Email Address Redacted | Email |
| The Diamond Tax Group LLC | | | Email Address Redacted | Email |
| The Diane Sculpt The Beauty Esthetic Spa LLC | | | Email Address Redacted | Email |
| The Dickerson Group Inc. | | | Email Address Redacted | Email |
| The Dietrich Group | | | Email Address Redacted | Email |
| The Dig Rigg | | | Email Address Redacted | Email |
| The Digi Group, Inc | | | Email Address Redacted | Email |
| The Digtial Economist LLC | | | Email Address Redacted | Email |
| The Dillon Family, LLC | | | Email Address Redacted | Email |
| The Dillon Group Ltd | | | Email Address Redacted | Email |
| The Ding Xpert LLC | | | Email Address Redacted | Email |
| The Dingle Corporation | | | Email Address Redacted | Email |
| The Dipsea Cafe | | | Email Address Redacted | Email |
| The Distillery | | | Email Address Redacted | Email |
| The District At Mills 50 | | | Email Address Redacted | Email |
| The District Health Center | | | Email Address Redacted | Email |
| The Diva Nails Spa Inc | | | Email Address Redacted | Email |
| The Divalicious Cake House | | | Email Address Redacted | Email |
| The Divine Horse, LLC | | | Email Address Redacted | Email |
| The Diving Belle LLC | | | Email Address Redacted | Email |
| The Dj Team, LLC | | | Email Address Redacted | Email |
| The Dlv Company LLC | | | Email Address Redacted | Email |
| The Doc Spot | | | Email Address Redacted | Email |
| The Dog Guru | | | Email Address Redacted | Email |
| The Dog Life Center, LLC | | | Email Address Redacted | Email |
| The Dog S'Paw LLC | | | Email Address Redacted | Email |
| The Dog Walker | | | Email Address Redacted | Email |
| The Doggie Chalet 23 Inc | | | Email Address Redacted | Email |
| The Dogpatch Barber Snd Shave | | | Email Address Redacted | Email |
| The Dogsmith LLC | | | Email Address Redacted | Email |
| The Dojo Inc | | | Email Address Redacted | Email |
| The Dollhaus Beauty Co. | | | Email Address Redacted | Email |
| The Dome Groomers | | | Email Address Redacted | Email |
| The Dominion Motors LLC | | | Email Address Redacted | Email |
| The Dominy Group | | | Email Address Redacted | Email |
| The Donut | | | Email Address Redacted | Email |
| The Donut Palace | | | Email Address Redacted | Email |
| The Donuts Palace | | | Email Address Redacted | Email |
| The Dotted Line Administrative & Consulting Service Inc. | | | Email Address Redacted | Email |
| The Doublejo Tribe Inc | | | Email Address Redacted | Email |
| The Douglas Firm LLC | | | Email Address Redacted | Email |
| The Downing Street Playgroup, Inc. | | | Email Address Redacted | Email |
| The Downtown Showroom Inc | | | Email Address Redacted | Email |
| The Downtown/Waterfront Business Improvement District Of Yonkers, Ny | | | Email Address Redacted | Email |
| The Doyenne Project LLC | | | Email Address Redacted | Email |
| The Dr Science | | | Email Address Redacted | Email |
| The Dragon'S Keep | | | Email Address Redacted | Email |
| The Drapery & Bedding Inc. | | | Email Address Redacted | Email |
| The Draw Shop, LLC | | | Email Address Redacted | Email |
| The Drbc Group | | | Email Address Redacted | Email |
| The Dreamers LLC | | | Email Address Redacted | Email |
| The Dressage Store LLC | | | Email Address Redacted | Email |
| The Driving Connection | | | Email Address Redacted | Email |
| The Drydock Seafood & Spirits | | | Email Address Redacted | Email |
| The Drywall & Acoustical Specialists, Inc | | | Email Address Redacted | Email |
| The Dsign Corp | | | Email Address Redacted | Email |
| The Duck Dive Bar & Grill LLC | | | Email Address Redacted | Email |
| The Duckout | | | Email Address Redacted | Email |
| The Dudley Law Firm LLC | | | Email Address Redacted | Email |
| The Dufferin Home Inc | | | Email Address Redacted | Email |
| The Duke Corporation | | | Email Address Redacted | Email |
| The Duke Productions | | | Email Address Redacted | Email |
| The Dulce Brand LLC | | | Email Address Redacted | Email |
| The Dunedin Country Club | | | Email Address Redacted | Email |
| The Dsign Studio | | | Email Address Redacted | Email |
| The E B Foundation Inc | | | Email Address Redacted | Email |
| The Eating Well | | | Email Address Redacted | Email |
| The Economic Empowerment Model LLC. | | | Email Address Redacted | Email |
| The Edge Enterprise, Inc | | | Email Address Redacted | Email |
| The Edge Recovery, LLC | | | Email Address Redacted | Email |
| The Edgewater Group LLC | | | Email Address Redacted | Email |
| The Edwardian Needle, LLC | | | Email Address Redacted | Email |
| The Edwards Group | | | Email Address Redacted | Email |
| The Eggroll People Inc | | | Email Address Redacted | Email |
| The Egleston Group | | | Email Address Redacted | Email |
| The Eighth Day LLC | | | Email Address Redacted | Email |
| The Eisenhower Bagel House | | | Email Address Redacted | Email |
| The El Cajon Partnership | | | Email Address Redacted | Email |
| The Elbert Law Firm | | | Email Address Redacted | Email |
| The Electric Company | | | Email Address Redacted | Email |
| The Electrical Pros | | | Email Address Redacted | Email |
| The Electronic Connection | | | Email Address Redacted | Email |
| The Elegan Salon | | | Email Address Redacted | Email |
| The Elements Group | | | Email Address Redacted | Email |
| The Elephant Bar | | | Email Address Redacted | Email |
| The Elevation Group | | | Email Address Redacted | Email |
| The Elite Academy Of Excellence | | | Email Address Redacted | Email |
| The Elite Cleaning Squad LLC | | | Email Address Redacted | Email |
| The Elite Home | | | Email Address Redacted | Email |
| The Elite School | | | Email Address Redacted | Email |
| The Elite Vargas Group LLC | | | Email Address Redacted | Email |
| The Elliot Group LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| The Ellis Group Vocational Evaluation & Mental Health Counseling | | | | Email Address Redacted | Email |
| The Ely Team | | | | Email Address Redacted | Email |
| The Emarketing Group | | | | Email Address Redacted | Email |
| The Endzone Haircuts LLC | | | | Email Address Redacted | Email |
| The Energy Alliance, LLC | | | | Email Address Redacted | Email |
| The Engineering Loft Pllc | | | | Email Address Redacted | Email |
| The English Garden Floral Designs | | | | Email Address Redacted | Email |
| The English Tankless Heater Specialist | | | | Email Address Redacted | Email |
| The Enlightenment Center LLC | | | | Email Address Redacted | Email |
| The Ennis Agency, LLC | | | | Email Address Redacted | Email |
| The Entertainment Academy, | 12581 W Steed Rdg | | Peoria, AZ 85383 | | First Class Mail |
| The Ephraim Group LLC | | | | Email Address Redacted | Email |
| The Episcopal Church Of The Holy Family | | | | Email Address Redacted | Email |
| The Epmaterial | | | | Email Address Redacted | Email |
| The Ericksen Law Firm | | | | Email Address Redacted | Email |
| The Erika Whitmore Godwin Foundation | | | | Email Address Redacted | Email |
| The Ermi Group, LLC | | | | Email Address Redacted | Email |
| The Escape Effect LLC | | | | Email Address Redacted | Email |
| The Escape Room, LLC | | | | Email Address Redacted | Email |
| The Esparza Group LLC | | | | Email Address Redacted | Email |
| The Essen Room Maryland, Inc. | | | | Email Address Redacted | Email |
| The Essential Steps | | | | Email Address Redacted | Email |
| The Estopinan Group LLC | | | | Email Address Redacted | Email |
| The Etiquette School Of Florida | | | | Email Address Redacted | Email |
| The Evan Marshall Agency | | | | Email Address Redacted | Email |
| The Evangelical Lutheran Church Of The Redeemer, Macon, Georgia, Inc | | | | Email Address Redacted | Email |
| The Evans Firm | | | | Email Address Redacted | Email |
| The Event Place Corp | | | | Email Address Redacted | Email |
| The Event Spot LLC | | | | Email Address Redacted | Email |
| The Eventistry, LLC | | | | Email Address Redacted | Email |
| The Everyday 30 LLC | | | | Email Address Redacted | Email |
| The Evolution Of You, Pllc | | | | Email Address Redacted | Email |
| The Evolving Artist | | | | Email Address Redacted | Email |
| The Excellent Car Service Inc | | | | Email Address Redacted | Email |
| The Executive & Corporate Security Services LLC | | | | Email Address Redacted | Email |
| The Exotic Hair Plug | | | | Email Address Redacted | Email |
| The Exotic Shape | | | | Email Address Redacted | Email |
| The Experience Christian Center Inc | | | | Email Address Redacted | Email |
| The Experience Maker, LLC | | | | Email Address Redacted | Email |
| The Export Usa LLC | | | | Email Address Redacted | Email |
| The Exquisite Beauty Studio | | | | Email Address Redacted | Email |
| The Extended Mind LLC | | | | Email Address Redacted | Email |
| The Eyrie | | | | Email Address Redacted | Email |
| The Ez Way Transport LLC | | | | Email Address Redacted | Email |
| The Fab Formula | | | | Email Address Redacted | Email |
| The Face & Body Studio | | | | Email Address Redacted | Email |
| The Face Place | | | | Email Address Redacted | Email |
| The Face Place | | | | Email Address Redacted | Email |
| The Factory 212 LLC | | | | Email Address Redacted | Email |
| The Factory Gadsden, LLC | | | | Email Address Redacted | Email |
| The Factory Gulf Shores | | | | Email Address Redacted | Email |
| The Factory Music Group | | | | Email Address Redacted | Email |
| The Fagan Agency | | | | Email Address Redacted | Email |
| The Fair Claims Group Inc | | | | Email Address Redacted | Email |
| The Fair Prospect | | | | Email Address Redacted | Email |
| The Fairhaven Group | | | | Email Address Redacted | Email |
| The Faith Center Church Of Sanford | | | | Email Address Redacted | Email |
| The Faith Message LLC | | | | Email Address Redacted | Email |
| The Faith Network Of Franklin County | | | | Email Address Redacted | Email |
| The Family Center | | | | Email Address Redacted | Email |
| The Family Cleaners | | | | Email Address Redacted | Email |
| The Fancy Biscuit Company | | | | Email Address Redacted | Email |
| The Fancy Fox | | | | Email Address Redacted | Email |
| The Faraon Night Club LLC | | | | Email Address Redacted | Email |
| The Farb Financial Group | | | | Email Address Redacted | Email |
| The Farmers Table | | | | Email Address Redacted | Email |
| The Farmhouse School, Corporation | | | | Email Address Redacted | Email |
| The Farming Artist | | | | Email Address Redacted | Email |
| The Fashion Carousel Boutique | | | | Email Address Redacted | Email |
| The Fashion Lab | | | | Email Address Redacted | Email |
| The Fashionistah, | | | | Email Address Redacted | Email |
| The Fashionpreneur Academy LLC | | | | Email Address Redacted | Email |
| The Fat Fish | | | | Email Address Redacted | Email |
| The Fearless Group Usa Inc | | | | Email Address Redacted | Email |
| The Federated Church Of Livingston | | | | Email Address Redacted | Email |
| The Feed Group | | | | Email Address Redacted | Email |
| The Fejeran Group | | | | Email Address Redacted | Email |
| The Feldman Companies LLC | | | | Email Address Redacted | Email |
| The Feng Shui Lady | | | | Email Address Redacted | Email |
| The Fhiit Fam, LLC | | | | Email Address Redacted | Email |
| The Field | | | | Email Address Redacted | Email |
| The Fields Law Firm, P.A. | | | | Email Address Redacted | Email |
| The Fields Of Blackberry Cove | | | | Email Address Redacted | Email |
| The Fife & Drum Inc | | | | Email Address Redacted | Email |
| The File Depot Of Livingston LLC | | | | Email Address Redacted | Email |
| The Final Door LLC | | | | Email Address Redacted | Email |
| The Final Touch | | | | Email Address Redacted | Email |
| The Final Touch Cleaning Service Inc | | | | Email Address Redacted | Email |
| The Financial Advantage Group, LLC | | | | Email Address Redacted | Email |
| The Financial Centre | | | | Email Address Redacted | Email |
| The Financial Control Group LLC | | | | Email Address Redacted | Email |
| The Financial Cures LLC | | | | Email Address Redacted | Email |
| The Financial Farmer, Inc. | | | | Email Address Redacted | Email |
| The Financial Planning Co. Of Minnesota, LLC | | | | Email Address Redacted | Email |
| The Financial Source Group, Inc. | | | | Email Address Redacted | Email |
| The Finch Group, Inc. | | | | Email Address Redacted | Email |
| The Finer Image Inc | | | | Email Address Redacted | Email |
| The Finest Nails Spa | | | | Email Address Redacted | Email |
| The Finish Line Auto Transport LLC | | | | Email Address Redacted | Email |
| The Firm Bail Bonds | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| The Firm Law Group, Inc. | | Email Address Redacted | Email |
| The First Baptist Church In Jamaica Plain | | Email Address Redacted | Email |
| The First Baptist Church Of Cedartown Inc. | | Email Address Redacted | Email |
| The First Baptist Church Of San Diego | | Email Address Redacted | Email |
| The First Miracle, Inc. | | Email Address Redacted | Email |
| The First Presbyterian Church Of Boyne City | | Email Address Redacted | Email |
| The First Response Group LLC | | Email Address Redacted | Email |
| The First Words Slp, Pc | | Email Address Redacted | Email |
| The Firstenberg Team | | Email Address Redacted | Email |
| The Fish Net Catering Company | | Email Address Redacted | Email |
| The Fishman Consulting Group LLC | | Email Address Redacted | Email |
| The Fit Kids Foundation | | Email Address Redacted | Email |
| The Fit Stop Human Performance Lab | | Email Address Redacted | Email |
| The Fite Law Firm, LLC | | Email Address Redacted | Email |
| The Fitness Squad, LLC | | Email Address Redacted | Email |
| The Fitness Tennis & Dance Of L. B. | | Email Address Redacted | Email |
| The Fitzgerald Law Group, Plc | | Email Address Redacted | Email |
| The Flame Broiler | | Email Address Redacted | Email |
| The Flaming Skillet | | Email Address Redacted | Email |
| The Flippins | | Email Address Redacted | Email |
| The Floor Installer, LLC | | Email Address Redacted | Email |
| The Flooring Pro Inc | | Email Address Redacted | Email |
| The Flores Group, Accountants & Advisors, LLC | | Email Address Redacted | Email |
| The Florida Cane Distillery, Inc | | Email Address Redacted | Email |
| The Florida Design Group, LLC | | Email Address Redacted | Email |
| The Florisen Group LLC | | Email Address Redacted | Email |
| The Flower Basket Florist, LLC | | Email Address Redacted | Email |
| The Flower Story Co | | Email Address Redacted | Email |
| The Flowers Family | | Email Address Redacted | Email |
| The Fly Fishing Place Fly Shop | | Email Address Redacted | Email |
| The Flyest LLC | | Email Address Redacted | Email |
| The Focus Group, LLC | | Email Address Redacted | Email |
| The Fog House LLC | | Email Address Redacted | Email |
| The Folding Door Store | | Email Address Redacted | Email |
| The Folk Music Hall Of Fame | | Email Address Redacted | Email |
| The Fomukong Health Foundation Inc | | Email Address Redacted | Email |
| The Food Bank Of Central Louisiana, Inc. | | Email Address Redacted | Email |
| The Food Lady Hut & Catering Inc | | Email Address Redacted | Email |
| The Food Pyramid Corp | | Email Address Redacted | Email |
| The Food Spot LLC | | Email Address Redacted | Email |
| The Food Truck Rally LLC | | Email Address Redacted | Email |
| The Foot & Ankle Clinic Of South Boston, Pc | | Email Address Redacted | Email |
| The Ford Law Office, Pa | | Email Address Redacted | Email |
| The Forge Gallery | | Email Address Redacted | Email |
| The Fork & Knife, Inc. | | Email Address Redacted | Email |
| The Forklift Medic LLC | | Email Address Redacted | Email |
| The Fortius Holding Group, | | Email Address Redacted | Email |
| The Fortune Club | | Email Address Redacted | Email |
| The Fortune Label | | Email Address Redacted | Email |
| The Forum Academy | | Email Address Redacted | Email |
| The Foundation Architects/Consultants Pa | | Email Address Redacted | Email |
| The Foundation Behavioral Services, LLC | | Email Address Redacted | Email |
| The Founding Moms LLC | | Email Address Redacted | Email |
| The Fountain Motel Inc. | | Email Address Redacted | Email |
| The Fountain Realty Group | | Email Address Redacted | Email |
| The Fountain Trucking Company | | Email Address Redacted | Email |
| The Four Shepherds LLC | | Email Address Redacted | Email |
| The Fractional Cpa Inc. | | Email Address Redacted | Email |
| The Frame Shoppe Inc. | | Email Address Redacted | Email |
| The Frame Zone | | Email Address Redacted | Email |
| The Franchise Collective LLC | | Email Address Redacted | Email |
| The Francis Firm, Pc | | Email Address Redacted | Email |
| The Free Agent, LLC | | Email Address Redacted | Email |
| The Free Market Inc | | Email Address Redacted | Email |
| The Freedman Group | | Email Address Redacted | Email |
| The Freedom Center For The Creative Arts | | Email Address Redacted | Email |
| The Freedom Institute | | Email Address Redacted | Email |
| The Freight Rate Company | | Email Address Redacted | Email |
| The French Law Firm, LLC | | Email Address Redacted | Email |
| The French Quarter Vet Inc | | Email Address Redacted | Email |
| The Frenchman'S Corner | | Email Address Redacted | Email |
| The Fresh Factor | | Email Address Redacted | Email |
| The Freshier Inc | | Email Address Redacted | Email |
| The Friendly Future | | Email Address Redacted | Email |
| The Fringe Port | | Email Address Redacted | Email |
| The Froio Company LLC | | Email Address Redacted | Email |
| The Front Bottoms LLC | | Email Address Redacted | Email |
| The Frosted Butterfly Inc. | | Email Address Redacted | Email |
| The Frozen Berry Of Newberry, LLC | | Email Address Redacted | Email |
| The Frugal Framer, Inc. | | Email Address Redacted | Email |
| The Fruit Basket, Inc. | | Email Address Redacted | Email |
| The Full Line Company Inc. | | Email Address Redacted | Email |
| The Fun House Inc | | Email Address Redacted | Email |
| The Funding Units Foundation | | Email Address Redacted | Email |
| The Funky Brunch, LLC Dba The Funkadelic Brunch | | Email Address Redacted | Email |
| The Furnace & Fireplace Pros Inc. | | Email Address Redacted | Email |
| The Furniture Shack, LLC | | Email Address Redacted | Email |
| The Fusion Lab | | Email Address Redacted | Email |
| The Fusion Project | | Email Address Redacted | Email |
| The Futur, LLC | | Email Address Redacted | Email |
| The G Force | | Email Address Redacted | Email |
| The G Shop By Giovanna | | Email Address Redacted | Email |
| The G Spot Cigar Lounge Inc | | Email Address Redacted | Email |
| The Gala By Jw, LLC | | Email Address Redacted | Email |
| The Galati Group Inc | | Email Address Redacted | Email |
| The Galeb Group | | Email Address Redacted | Email |
| The Galima Group, Inc. | | Email Address Redacted | Email |
| The Galleria... | | Email Address Redacted | Email |
| The Gallery Restaurant Of Manassas Inc | | Email Address Redacted | Email |
| The Game Haven, LLC | | Email Address Redacted | Email |
| The Game LLC | | Email Address Redacted | Email |
| The Gamers Lounge LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| The Gameshow LLC | | | Email Address Redacted | Email |
| The Gaming Goat Texas Corporation | | | Email Address Redacted | Email |
| The Ganten Group LLC | | | Email Address Redacted | Email |
| The Garage Body Shop LLC | | | Email Address Redacted | Email |
| The Garage Door Company | | | Email Address Redacted | Email |
| The Garage Door Guys, LLC | | | Email Address Redacted | Email |
| The Garamond Agency, Inc. | | | Email Address Redacted | Email |
| The Garber Law Firm | | | Email Address Redacted | Email |
| The Garden Artisans LLC | | | Email Address Redacted | Email |
| The Garden Gates Landscape Company, LLC | | | Email Address Redacted | Email |
| The Garden Of Eden | | | Email Address Redacted | Email |
| The Garden Of Herbs, Inc. (Dba) The Herb Garden | | | Email Address Redacted | Email |
| The Garden Of Mary Jane LLC | | | Email Address Redacted | Email |
| The Garden Professionals Inc. | | | Email Address Redacted | Email |
| The Garden Queen Enterprises, Inc | | | Email Address Redacted | Email |
| The Gardener Foundation Inc | | | Email Address Redacted | Email |
| The Gardener Group Inc. | | | Email Address Redacted | Email |
| The Gardener'S Cottage Inc. | | | Email Address Redacted | Email |
| The Gardenista | | | Email Address Redacted | Email |
| The Gardens Design By Nicole | | | Email Address Redacted | Email |
| The Gardiner Foundation Inc | | | Email Address Redacted | Email |
| The Garrett Anderson Group | | | Email Address Redacted | Email |
| The Garvs, LLC | | | Email Address Redacted | Email |
| The Gascue Group Inc | | | Email Address Redacted | Email |
| The Gastro Grill By Chacon'S Catering, Inc | | | Email Address Redacted | Email |
| The Gate Church Of The High Desert | | | Email Address Redacted | Email |
| The Gate Of Beautiful | | | Email Address Redacted | Email |
| The Gatekeeper LLC | | | Email Address Redacted | Email |
| The Gateway Ventures LLC | | | Email Address Redacted | Email |
| The Gay Rag, Inc | | | Email Address Redacted | Email |
| The Gayton Group Inc. Dba Chicago Expansion Bolt | | | Email Address Redacted | Email |
| The Gear Attic | | | Email Address Redacted | Email |
| The Gear Guy, LLC | | | Email Address Redacted | Email |
| The Gear Shop | | | Email Address Redacted | Email |
| The Gear Works | | | Email Address Redacted | Email |
| The Gee Cee Company Of La, Inc | | | Email Address Redacted | Email |
| The Geek Syndicate | 480 Forest Ave | Plymouth, MI 48170 | | First Class Mail |
| The Geek Syndicate | | | Email Address Redacted | Email |
| The Geeky Cauldron LLC | | | Email Address Redacted | Email |
| The Geller Law Group Pc | | | Email Address Redacted | Email |
| The Gemini Group | | | Email Address Redacted | Email |
| The Genesis Of Natural Vitamins Inc | | | Email Address Redacted | Email |
| The Genevas Home | | | Email Address Redacted | Email |
| The Genieve Shelter | | | Email Address Redacted | Email |
| The Gentlemans Stache, LLC | | | Email Address Redacted | Email |
| The Gentlemen'S Barber Shop | | | Email Address Redacted | Email |
| The Geoffrey Company Brands Inc | | | Email Address Redacted | Email |
| The Geosteering Company | | | Email Address Redacted | Email |
| The Germaine Property Group | | | Email Address Redacted | Email |
| The German Assembly Guy | | | Email Address Redacted | Email |
| The G-Force Team, LLC | | | Email Address Redacted | Email |
| The Ghannam Group, LLC | | | Email Address Redacted | Email |
| The Giant Basketball Academy | | | Email Address Redacted | Email |
| The Gift Place | | | Email Address Redacted | Email |
| The Gift, LLC | | | Email Address Redacted | Email |
| The Gillis Law Firm | | | Email Address Redacted | Email |
| The Gingerbread School | | | Email Address Redacted | Email |
| The Girls Painting & Paperhanging | | | Email Address Redacted | Email |
| The Girls Palace, | | | Email Address Redacted | Email |
| The Girls With A Vision Inc | | | Email Address Redacted | Email |
| The Givers Home Health Agency | | | Email Address Redacted | Email |
| The Glam Lounge LLC | | | Email Address Redacted | Email |
| The Glam Rock Salon | | | Email Address Redacted | Email |
| The Glamour Salon Spa 1 Corp. | | | Email Address Redacted | Email |
| The Glamourist LLC | | | Email Address Redacted | Email |
| The Glass Die LLC | | | Email Address Redacted | Email |
| The Glass Etcher, Inc. | | | Email Address Redacted | Email |
| The Glass Guru Lansing | | | Email Address Redacted | Email |
| The Glass Store, Inc. | | | Email Address Redacted | Email |
| The Glen Paisley Group, LLC | | | Email Address Redacted | Email |
| The Glitz Glam & The Glory | | | Email Address Redacted | Email |
| The Gloal Trading Network | | | Email Address Redacted | Email |
| The Global Vegan Cafe LLC | | | Email Address Redacted | Email |
| The Glyphpress | | | Email Address Redacted | Email |
| The Goddess Cave | | | Email Address Redacted | Email |
| The Goddess Lab | | | Email Address Redacted | Email |
| The Godmother Impresa, LLC | | | Email Address Redacted | Email |
| The Goines Agency | | | Email Address Redacted | Email |
| The Gold Shop | | | Email Address Redacted | Email |
| The Golden Insurance Group | | | Email Address Redacted | Email |
| The Golden Path Islamic Development Founding | | | Email Address Redacted | Email |
| The Golden State Academy LLC | | | Email Address Redacted | Email |
| The Golden Touch Boutique, LLC | | | Email Address Redacted | Email |
| The Golden Treasures | | | Email Address Redacted | Email |
| The Goldfinger Group Inc | | | Email Address Redacted | Email |
| The Goldfischer Agency, Inc. | | | Email Address Redacted | Email |
| The Goldstein Funeral Chapel, Inc. | | | Email Address Redacted | Email |
| The Gomel Group LLC | | | Email Address Redacted | Email |
| The Gonzalez Law Firm | | | Email Address Redacted | Email |
| The Good Fancy LLC | | | Email Address Redacted | Email |
| The Good Hop | | | Email Address Redacted | Email |
| The Goode Team | | | Email Address Redacted | Email |
| The Goody Basket | | | Email Address Redacted | Email |
| The Gordon Group/Northwestern Mutual | | | Email Address Redacted | Email |
| The Gorg Hair Salon Inc. | | | Email Address Redacted | Email |
| The Gorgeous Hair Corp | | | Email Address Redacted | Email |
| The Gotham Bus Company, Inc. | | | Email Address Redacted | Email |
| The Gourmet Crab | | | Email Address Redacted | Email |
| The Grab Bag Shop | | | Email Address Redacted | Email |
| The Grace Chapel Of The Christian & Missionary Alliance | | | Email Address Redacted | Email |
| The Graddy Group, LLC | | | Email Address Redacted | Email |
| The Graham Group | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| The Grain Shed | | | | Email Address Redacted | Email |
| The Grainne Levine Institute For Wayward Dogs | | | | Email Address Redacted | Email |
| The Gramercy School | | | | Email Address Redacted | Email |
| The Grand Isle Group LLC | | | | Email Address Redacted | Email |
| The Grapevine Fine Wine & Spirits, Inc. | | | | Email Address Redacted | Email |
| The Graphic Garden | | | | Email Address Redacted | Email |
| The Graphql Guide | | | | Email Address Redacted | Email |
| The Grateful Dog, Inc. | | | | Email Address Redacted | Email |
| The Grateful Dog, Inc. | | | | Email Address Redacted | Email |
| The Gray Label LLC | | | | Email Address Redacted | Email |
| The Gray Law Firm | | | | Email Address Redacted | Email |
| The Grayscale Agency, LLC | | | | Email Address Redacted | Email |
| The Great Indoorz Flloring LLC | | | | Email Address Redacted | Email |
| The Great Love Presbyterian Church | | | | Email Address Redacted | Email |
| The Great Outdoors Sunrooms & Shade Solutions Inc | | | | Email Address Redacted | Email |
| The Great Vine Flc Inc | | | | Email Address Redacted | Email |
| The Great White Cheesecake | | | | Email Address Redacted | Email |
| The Greatest Consulting LLC | | | | Email Address Redacted | Email |
| The Greatest Ent LLC | | | | Email Address Redacted | Email |
| The Greatest Escape LLC | | | | Email Address Redacted | Email |
| The Green Ant Inc | | | | Email Address Redacted | Email |
| The Green Avocado | | | | Email Address Redacted | Email |
| The Green Band, LLC | | | | Email Address Redacted | Email |
| The Green Bowl | | | | Email Address Redacted | Email |
| The Green Clean Team LLC | | | | Email Address Redacted | Email |
| The Green Deli Inc | | | | Email Address Redacted | Email |
| The Green Gloves Cleaning LLC | | | | Email Address Redacted | Email |
| The Green Improvement LLC | | | | Email Address Redacted | Email |
| The Green Lotus Cafe, | 349 Main St | | Hyannis, MA 02601 | | First Class Mail |
| The Green Materialist, LLC | | | | Email Address Redacted | Email |
| The Green Parrot Villa Inc | | | | Email Address Redacted | Email |
| The Green Room Collective, Inc | | | | Email Address Redacted | Email |
| The Green Screen Digital Entertainment | | | | Email Address Redacted | Email |
| The Green Sheet, Inc | | | | Email Address Redacted | Email |
| The Green Team | | | | Email Address Redacted | Email |
| The Greene Agency | | | | Email Address Redacted | Email |
| The Greener Cleaner Carpet Cleaning & More LLC | | | | Email Address Redacted | Email |
| The Greener Home Cleaner LLC | | | | Email Address Redacted | Email |
| The Greenhouse, Inc | | | | Email Address Redacted | Email |
| The Greenhouse, Inc. | | | | Email Address Redacted | Email |
| The Greenspot Salad Company | | | | Email Address Redacted | Email |
| The Greenway Market LLC | | | | Email Address Redacted | Email |
| The Gregory Family 1, Inc. | | | | Email Address Redacted | Email |
| The Grill @ Spinnakers Inc | | | | Email Address Redacted | Email |
| The Grill LLC | | | | Email Address Redacted | Email |
| The Grill Medic, | | | | Email Address Redacted | Email |
| The Grilled Cheese Emergency, | | | | Email Address Redacted | Email |
| The Grinder | | | | Email Address Redacted | Email |
| The Grooming Lodge South Elgin | | | | Email Address Redacted | Email |
| The Gross Law Group | | | | Email Address Redacted | Email |
| The Grounds Guys Of Arrowhead In Phoenix | | | | Email Address Redacted | Email |
| The Grout Doctor | | | | Email Address Redacted | Email |
| The Groutsmith | | | | Email Address Redacted | Email |
| The Grove Consultants International, Inc. | | | | Email Address Redacted | Email |
| The Growing Project | | | | Email Address Redacted | Email |
| The Growing Years Inc. | | | | Email Address Redacted | Email |
| The Gsw Group Inc | | | | Email Address Redacted | Email |
| The Guerra Taste | | | | Email Address Redacted | Email |
| The Guerrero Handy Man Service LLC | | | | Email Address Redacted | Email |
| The Guild | | | | Email Address Redacted | Email |
| The Guitar Repair Shop | | | | Email Address Redacted | Email |
| The Gumbo Bros Restaurant Group LLC | | | | Email Address Redacted | Email |
| The Gun Store Inc. | | | | Email Address Redacted | Email |
| The Gunfather LLC | | | | Email Address Redacted | Email |
| The Gunny Sack LLC | | | | Email Address Redacted | Email |
| The Guru Of Abs Corporation | | | | Email Address Redacted | Email |
| The Gurus Tacoma Incorporated | | | | Email Address Redacted | Email |
| The Gutter Company, LLC | | | | Email Address Redacted | Email |
| The Gypsy Closet Company | | | | Email Address Redacted | Email |
| The H & H Lounge Inc | | | | Email Address Redacted | Email |
| The H Morgan Group Inc. | | | | Email Address Redacted | Email |
| The Hadley Group, LLC | | | | Email Address Redacted | Email |
| The Hair Bobbers Inc | | | | Email Address Redacted | Email |
| The Hair Chair | | | | Email Address Redacted | Email |
| The Hair Co Ltd | | | | Email Address Redacted | Email |
| The Hair Co. | | | | Email Address Redacted | Email |
| The Hair Cut | | | | Email Address Redacted | Email |
| The Hair Exchange, LLC | | | | Email Address Redacted | Email |
| The Hair Factoy | | | | Email Address Redacted | Email |
| The Hair For Life Center | | | | Email Address Redacted | Email |
| The Hair Hale LLC | | | | Email Address Redacted | Email |
| The Hair House Inc | | | | Email Address Redacted | Email |
| The Hair Lounge | | | | Email Address Redacted | Email |
| The Hair Lounge | | | | Email Address Redacted | Email |
| The Hair Lounge Inc. | | | | Email Address Redacted | Email |
| The Hair Masters | | | | Email Address Redacted | Email |
| The Hair Scene | | | | Email Address Redacted | Email |
| The Hair Scientist | | | | Email Address Redacted | Email |
| The Hair Shack | | | | Email Address Redacted | Email |
| The Hair Shop Of Hadley LLC | | | | Email Address Redacted | Email |
| The Hair Venue LLC | | | | Email Address Redacted | Email |
| The Hair Zone, Ltd | | | | Email Address Redacted | Email |
| The Hair24 Boutique | | | | Email Address Redacted | Email |
| The Hair-Apy Room | | | | Email Address Redacted | Email |
| The Haircut Company, LLC | | | | Email Address Redacted | Email |
| The Hairdressers | | | | Email Address Redacted | Email |
| The Hairline | | | | Email Address Redacted | Email |
| The Hairstylist Of Tucson LLC | | | | Email Address Redacted | Email |
| The Halcyon Company | | | | Email Address Redacted | Email |
| The Haley Company LLC | | | | Email Address Redacted | Email |
| The Hall At The Yard LLC | | | | Email Address Redacted | Email |
| The Hall Firm LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| The Hallert Group | | | Email Address Redacted | Email |
| The Hamilton Townhomes LLC | | | Email Address Redacted | Email |
| The Hamlin Legal Group | | | Email Address Redacted | Email |
| The Hamptom Conference Center LLC | | | Email Address Redacted | Email |
| The Handyguys, LLC | | | Email Address Redacted | Email |
| The Handyman & Wife | | | Email Address Redacted | Email |
| The Handyman Andy LLC | | | Email Address Redacted | Email |
| The Hangout | | | Email Address Redacted | Email |
| The Happy Books Company, LLC | | | Email Address Redacted | Email |
| The Happy Mind Company | | | Email Address Redacted | Email |
| The Happy Minyan, Inc | | | Email Address Redacted | Email |
| The Happy Mixer Baking Company, LLC | | | Email Address Redacted | Email |
| The Happy Place | | | Email Address Redacted | Email |
| The Hardware Place, Inc. | | | Email Address Redacted | Email |
| The Hardwear Store | | | Email Address Redacted | Email |
| The Hardwood Company, | | | Email Address Redacted | Email |
| The Hardwood Denim Company Inc | | | Email Address Redacted | Email |
| The Hardy Company | | | Email Address Redacted | Email |
| The Hare Company Management Services, Inc | | | Email Address Redacted | Email |
| The Harjen Group, Inc. | | | Email Address Redacted | Email |
| The Harley Group | | | Email Address Redacted | Email |
| The Harlow Law Firm, Pllc | | | Email Address Redacted | Email |
| The Harrell Agency, Inc | | | Email Address Redacted | Email |
| The Harris Towing Group LLC | | | Email Address Redacted | Email |
| The Hartley Group LLC | | | Email Address Redacted | Email |
| The Hartmann Group | | | Email Address Redacted | Email |
| The Hartstein Group | | | Email Address Redacted | Email |
| The Hartwell Group, Inc. | | | Email Address Redacted | Email |
| The Harvey Law Group, Pllc | | | Email Address Redacted | Email |
| The Hat Source Usa Inc | | | Email Address Redacted | Email |
| The Haus Of Style LLC | | | Email Address Redacted | Email |
| The Haute Shopper, LLC | | | Email Address Redacted | Email |
| The Haven | | | Email Address Redacted | Email |
| The Haven At Fuquay LLC | | | Email Address Redacted | Email |
| The Haven At Garner LLC | | | Email Address Redacted | Email |
| The Haven Obm | | | Email Address Redacted | Email |
| The Haywood Street Congregation | | | Email Address Redacted | Email |
| The Heal Your Heart Nursery LLC | | | Email Address Redacted | Email |
| The Healey Group - Real Estate & Investing Services, Inc. | | | Email Address Redacted | Email |
| The Healing Arts Center LLC | | | Email Address Redacted | Email |
| The Healing Center | | | Email Address Redacted | Email |
| The Healing Center Inc | | | Email Address Redacted | Email |
| The Healing Collective Pllc | | | Email Address Redacted | Email |
| The Healing Connection | | | Email Address Redacted | Email |
| The Healing Heart Space | | | Email Address Redacted | Email |
| The Healing Place LLC | | | Email Address Redacted | Email |
| The Healing Point | | | Email Address Redacted | Email |
| The Healing Well, LLC | | | Email Address Redacted | Email |
| The Health Connection Inc | | | Email Address Redacted | Email |
| The Healthy & Fit Lifestyle Center | | | Email Address Redacted | Email |
| The Hearing Clinic LLC | | | Email Address Redacted | Email |
| The Heart & Vascular Center Of Sarasota | | | Email Address Redacted | Email |
| The Heart Knot, LLC | | | Email Address Redacted | Email |
| The Heart Of Life, Inc. | | | Email Address Redacted | Email |
| The Heart Of The Horse Therapy Ranch | | | Email Address Redacted | Email |
| The Hearty Olive LLC | | | Email Address Redacted | Email |
| The Heaven Spa & Nail House Inc | | | Email Address Redacted | Email |
| The Heavy Trucking LLC | | | Email Address Redacted | Email |
| The Heights Deli Food Inc | | | Email Address Redacted | Email |
| The Heights Flower Shoppe, Inc. | | | Email Address Redacted | Email |
| The Help Studios | | | Email Address Redacted | Email |
| The Helping Heart Care Services LLC. | | | Email Address Redacted | Email |
| The Hen In The Ivy, LLC | | | Email Address Redacted | Email |
| The Hender & Nero Financial Group | | | Email Address Redacted | Email |
| The Heppt Law Office, Pllc | | | Email Address Redacted | Email |
| The Her House | | | Email Address Redacted | Email |
| The Herban Garden | | | Email Address Redacted | Email |
| The Herbertsville Real Estate Company Inc. | | | Email Address Redacted | Email |
| The Herbivore Clothing Company | | | Email Address Redacted | Email |
| The Herring Agency Inc. | | | Email Address Redacted | Email |
| The Hessenauer Corporation | | | Email Address Redacted | Email |
| The Hetty Group | | | Email Address Redacted | Email |
| The Hideout 137, LLC | | | Email Address Redacted | Email |
| The High Road Design Studio, LLC | | | Email Address Redacted | Email |
| The Highlands Care Home | | | Email Address Redacted | Email |
| The Highlands Group-Southwest, Inc. | | | Email Address Redacted | Email |
| The Hill At Muza LLC | | | Email Address Redacted | Email |
| The Hill Law Office, LLC | | | Email Address Redacted | Email |
| The Hill LLC | | | Email Address Redacted | Email |
| The Hill Method | | | Email Address Redacted | Email |
| The Hills Living | | | Email Address Redacted | Email |
| The Hip Slice Inc | | | Email Address Redacted | Email |
| The Hit Factory LLC | | | Email Address Redacted | Email |
| The Hive 360 Vt LLC | | | Email Address Redacted | Email |
| The Hive Wichita LLC | | | Email Address Redacted | Email |
| The Hm Memorial Home Ltd | | | Email Address Redacted | Email |
| The Ho | | | Email Address Redacted | Email |
| The Hodges Insurance Agency, Inc | | | Email Address Redacted | Email |
| The Hoerrner Financial Group | | | Email Address Redacted | Email |
| The Hogan Taylor Group LLC | | | Email Address Redacted | Email |
| The Holden Management Group, Inc. | | | Email Address Redacted | Email |
| The Holewinski Studio, Ltd | | | Email Address Redacted | Email |
| The Holiday Firm LLC | | | Email Address Redacted | Email |
| The Hollomon Group | | | Email Address Redacted | Email |
| The Hollows At Warren, LLC | 600 East Crecent Ave | Upper Saddler, NJ 30050 | | First Class Mail |
| The Holy Mackerel | | | Email Address Redacted | Email |
| The Home Doctor | | | Email Address Redacted | Email |
| The Home Program, Inc. | | | Email Address Redacted | Email |
| The Homefront Team LLC | | | Email Address Redacted | Email |
| The Homeland Security Consulting Group | | | Email Address Redacted | Email |
| The Homestead | | | Email Address Redacted | Email |
| The Homestead Nursery, Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| The Homesteader | | | Email Address Redacted | Email |
| The Honey Queen Brazilian Waxing | | | Email Address Redacted | Email |
| The Honey Tree Learning Center, LLC | | | Email Address Redacted | Email |
| The Honeydew Handyman, LLC | | | Email Address Redacted | Email |
| The Hookah King, LLC | | | Email Address Redacted | Email |
| The Hope Adult Daycare Center Inc | | | Email Address Redacted | Email |
| The Hope For Families Center, Inc | | | Email Address Redacted | Email |
| The Hopwood Company Dba Langston Insurance Services | | | Email Address Redacted | Email |
| The Hormone Center | | | Email Address Redacted | Email |
| The Hornberger Company, Inc. | | | Email Address Redacted | Email |
| The Hosu Group LLC | | | Email Address Redacted | Email |
| The Hot Fish Boil LLC | | | Email Address Redacted | Email |
| The House Affect LLC | | | Email Address Redacted | Email |
| The House Club Inc | | | Email Address Redacted | Email |
| The House Counsel, Apc | | | Email Address Redacted | Email |
| The House Detectives LLC | | | Email Address Redacted | Email |
| The House Dr. | | | Email Address Redacted | Email |
| The House Family Ministries, Inc | | | Email Address Redacted | Email |
| The House Of Audio & Video Inc | | | Email Address Redacted | Email |
| The House Of Beauty | | | Email Address Redacted | Email |
| The House Of Chairs LLC | | | Email Address Redacted | Email |
| The House Of Don, Inc. | | | Email Address Redacted | Email |
| The House Of Gems | | | Email Address Redacted | Email |
| The House Of Glam Beauty Bar | | | Email Address Redacted | Email |
| The House Of Slay LLC | | | Email Address Redacted | Email |
| The Houston Law Firm P.L. | | | Email Address Redacted | Email |
| The Hub Inc | | | Email Address Redacted | Email |
| The Hub Medical Device Group, Inc. | | | Email Address Redacted | Email |
| The Hub On Main LLC | | | Email Address Redacted | Email |
| The Hub, LLC | | | Email Address Redacted | Email |
| The Hubcap Store, LLC. | | | Email Address Redacted | Email |
| The Hudson Firm | | | Email Address Redacted | Email |
| The Hudson Flea | | | Email Address Redacted | Email |
| The Hudson Review, Inc. | | | Email Address Redacted | Email |
| The Human Resource | | | Email Address Redacted | Email |
| The Humbled Homemaker, Inc. | | | Email Address Redacted | Email |
| The Hummingbird, Llc | | | Email Address Redacted | Email |
| The Humpty Dumpty Institute | | | Email Address Redacted | Email |
| The Hunley Group | | | Email Address Redacted | Email |
| The Huntress Bar LLC | | | Email Address Redacted | Email |
| The Hutton Group, Inc. | | | Email Address Redacted | Email |
| The Hype Lab, LLC | | | Email Address Redacted | Email |
| The Hype Magazine | | | Email Address Redacted | Email |
| The Ibles LLC | | | Email Address Redacted | Email |
| The Ican Multi Service Group LLC | | | Email Address Redacted | Email |
| The Ice Cream Affair LLC | | | Email Address Redacted | Email |
| The Icon Group Inc | | | Email Address Redacted | Email |
| The Idea Girl, | 1639 Centre St | Ridgewood, NY 11385 | | First Class Mail |
| The Idle Hour, Inc. | | | Email Address Redacted | Email |
| The Ifish Group, Inc. | | | Email Address Redacted | Email |
| The Igloo Wny LLC | | | Email Address Redacted | Email |
| The Image Factory, | 7550 Castleton Farms W Drive | Indianapolis, IN 46256 | | First Class Mail |
| The Image Of Magazine | | | Email Address Redacted | Email |
| The Immanuel Korean Church Of Louisville | | | Email Address Redacted | Email |
| The Impact Zone, Inc | | | Email Address Redacted | Email |
| The Inbond Specialist Inc | | | Email Address Redacted | Email |
| The Inclusion Playbook, LLC | | | Email Address Redacted | Email |
| The Income Tax Man | | | Email Address Redacted | Email |
| The Independent Beer Bar LLC | | | Email Address Redacted | Email |
| The Independent Group Inc | | | Email Address Redacted | Email |
| The Indie Fix, Inc. | | | Email Address Redacted | Email |
| The Indigo Doors | | | Email Address Redacted | Email |
| The Indigo Hair Studio | | | Email Address Redacted | Email |
| The Indigo Salon | | | Email Address Redacted | Email |
| The Infiniti Group Corp | | | Email Address Redacted | Email |
| The Infinity Group LLC | | | Email Address Redacted | Email |
| The Initiative Community Development Corporation | | | Email Address Redacted | Email |
| The Inn At Scituate Harbor, Inc | | | Email Address Redacted | Email |
| The Inn At Wall Street Ltd | | | Email Address Redacted | Email |
| The Inn Pub & Grill LLC | | | Email Address Redacted | Email |
| The Innovation Box | | | Email Address Redacted | Email |
| The Innovative Group, Inc. | | | Email Address Redacted | Email |
| The Inside Coach, Inc | | | Email Address Redacted | Email |
| The Insight Company | | | Email Address Redacted | Email |
| The Inspection Company Of Ga, Inc | | | Email Address Redacted | Email |
| The Inspection House | | | Email Address Redacted | Email |
| The Inspector | | | Email Address Redacted | Email |
| The Inspired Treehouse LLC | | | Email Address Redacted | Email |
| The Institute For Behavior Change | | | Email Address Redacted | Email |
| The Insurance Agency Of Daytona, Inc. | | | Email Address Redacted | Email |
| The Insurance Experts | | | Email Address Redacted | Email |
| The Insurance Guy, LLC | | | Email Address Redacted | Email |
| The Insurance Resource - Fox Valley, Inc. | | | Email Address Redacted | Email |
| The Insurance Route | | | Email Address Redacted | Email |
| The Insurance Services Incorporated | | | Email Address Redacted | Email |
| The Insurance Store Bass Agency | | | Email Address Redacted | Email |
| The Intake Advisers | | | Email Address Redacted | Email |
| The Integrity Company Language Solutions Inc | | | Email Address Redacted | Email |
| The Interior Edge | | | Email Address Redacted | Email |
| The International Bikini Model Search LLC | | | Email Address Redacted | Email |
| The International Group For Historic Aircraft Recovery | | | Email Address Redacted | Email |
| The International Hope Project Inc | | | Email Address Redacted | Email |
| The International House Of Teak | | | Email Address Redacted | Email |
| The Inventory | | | Email Address Redacted | Email |
| The Investor Hub | | | Email Address Redacted | Email |
| The Irie Collection | | | Email Address Redacted | Email |
| The Iron Gate, LLC | | | Email Address Redacted | Email |
| The Irrigation Doctor & Outdoor Lighting, Inc. | | | Email Address Redacted | Email |
| The It Guy, LLC | | | Email Address Redacted | Email |
| The Ivy League Of Artists, Inc | | | Email Address Redacted | Email |
| The Ivy Salon & Spa | | | Email Address Redacted | Email |
| The J & B Co LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| The J Carbon Company, LLC | | Email Address Redacted | Email |
| The J. Blake Group, LLC | | Email Address Redacted | Email |
| The J. R. Dollens Company, Inc. | | Email Address Redacted | Email |
| The J.K. Kalb Co. Inc. | | Email Address Redacted | Email |
| The Jack Of All Fades | | Email Address Redacted | Email |
| The Jackson Law Firm, Pllc | | Email Address Redacted | Email |
| The Jaffe Advantage | | Email Address Redacted | Email |
| The James Agency | | Email Address Redacted | Email |
| The James Arnold Co. Inc. | | Email Address Redacted | Email |
| The James Brand Inc | | Email Address Redacted | Email |
| The James Eatery | | Email Address Redacted | Email |
| The James Group LLC | | Email Address Redacted | Email |
| The James Silver Team | | Email Address Redacted | Email |
| The Jameson Corp | | Email Address Redacted | Email |
| The Janssen Boas Company | | Email Address Redacted | Email |
| The Jason Made It Company LLC | | Email Address Redacted | Email |
| The Java Tree Cafe LLC | | Email Address Redacted | Email |
| The Jawas Connection | | Email Address Redacted | Email |
| The Jazz Network Worldwide | | Email Address Redacted | Email |
| The Jazzy Project | | Email Address Redacted | Email |
| The Jed Foundation | | Email Address Redacted | Email |
| The Jefe Masters Toch Service | | Email Address Redacted | Email |
| The Jeminai Group | | Email Address Redacted | Email |
| The Jerome Law Firm Pa | | Email Address Redacted | Email |
| The Jester & Pharley Phund | | Email Address Redacted | Email |
| The Jesus Lizard | | Email Address Redacted | Email |
| The Jeweler'S Edge LLC | | Email Address Redacted | Email |
| The Jewelry Bar | | Email Address Redacted | Email |
| The Jewish Home LLC | | Email Address Redacted | Email |
| The Jim Greene Agency | | Email Address Redacted | Email |
| The Jimmie Dan Company LLC | | Email Address Redacted | Email |
| The Jimmie Hunter Band | | Email Address Redacted | Email |
| The Jingle Nerd/Geneco | | Email Address Redacted | Email |
| The Job Place, Inc. | | Email Address Redacted | Email |
| The Jog Group, LLC | | Email Address Redacted | Email |
| The Joint @ 1710 LLC | | Email Address Redacted | Email |
| The Joint Boynton, LLC | | Email Address Redacted | Email |
| The Jones Agency Inc | | Email Address Redacted | Email |
| The Jones Group, Inc | | Email Address Redacted | Email |
| The Jordan Group | | Email Address Redacted | Email |
| The Jose Mejia Team LLC | | Email Address Redacted | Email |
| The Joseph & Larry Corp | | Email Address Redacted | Email |
| The Joseph Adino Group Inc. | | Email Address Redacted | Email |
| The Joshi Law Firm | | Email Address Redacted | Email |
| The Joshua House Church | | Email Address Redacted | Email |
| The Joshua Leaf Corporation | | Email Address Redacted | Email |
| The Josie Glemaud | | Email Address Redacted | Email |
| The Joslyn Jackson Law Firm | | Email Address Redacted | Email |
| The Journey Planner | | Email Address Redacted | Email |
| The Journey'S Treasures | | Email Address Redacted | Email |
| The Joyful Recovery House LLC | | Email Address Redacted | Email |
| The Jp Digital Emporium | | Email Address Redacted | Email |
| The Jsw Firm | | Email Address Redacted | Email |
| The Judge Group LLC | | Email Address Redacted | Email |
| The Juice Bar & Grill | | Email Address Redacted | Email |
| The Jukes Group, LLC | | Email Address Redacted | Email |
| The Jump Around | | Email Address Redacted | Email |
| The Jump Off Spot Barbarshop | | Email Address Redacted | Email |
| The Juneau Group | | Email Address Redacted | Email |
| The Juniper Fund | | Email Address Redacted | Email |
| The Junito Company | | Email Address Redacted | Email |
| The K9 Buddy | | Email Address Redacted | Email |
| The Kada Gallery | | Email Address Redacted | Email |
| The Kahn Team Real Estate Services, Inc. | | Email Address Redacted | Email |
| The Kalabus Law Firm | | Email Address Redacted | Email |
| The Kaleidoscope Institute | | Email Address Redacted | Email |
| The Kansas City Paint Company LLC | | Email Address Redacted | Email |
| The Karafin School, Inc. | | Email Address Redacted | Email |
| The Katzcompany Emc, Inc. | | Email Address Redacted | Email |
| The Kci Group Inc | | Email Address Redacted | Email |
| The Kecks, LLC | | Email Address Redacted | Email |
| The Keesie Group LLC | | Email Address Redacted | Email |
| The Kelley Studio | | Email Address Redacted | Email |
| The Kelly Team, LLC | | Email Address Redacted | Email |
| The Kendall Group, LLC | | Email Address Redacted | Email |
| The Kennedy Companies | | Email Address Redacted | Email |
| The Kennedy Immigration Firm LLC | | Email Address Redacted | Email |
| The Kenneth Wayne Company | | Email Address Redacted | Email |
| The Kernisant Group, LLC | | Email Address Redacted | Email |
| The Key Man Inc | | Email Address Redacted | Email |
| The Kids Clubs Of Northern Shenandoah Valley | | Email Address Redacted | Email |
| The Kids Lounge Inc | | Email Address Redacted | Email |
| The Kidzone Camp LLC | | Email Address Redacted | Email |
| The Kiln Art Studio | | Email Address Redacted | Email |
| The Kiln Doctor Inc | | Email Address Redacted | Email |
| The Kilowatt Corporation | | Email Address Redacted | Email |
| The Kim L. Hix Accountancy Corporation | | Email Address Redacted | Email |
| The Kimber Lot Agency, LLC | | Email Address Redacted | Email |
| The Kimono House, Inc. | | Email Address Redacted | Email |
| The Kiner Group, LLC | | Email Address Redacted | Email |
| The King Barber Shop | | Email Address Redacted | Email |
| The King Company, Inc. | | Email Address Redacted | Email |
| The King Group Inc | | Email Address Redacted | Email |
| The King Group Printing, Inc | | Email Address Redacted | Email |
| The King Of Systems LLC | | Email Address Redacted | Email |
| The King Of Weight Loss LLC | | Email Address Redacted | Email |
| The King Refrigeration, Corp. | | Email Address Redacted | Email |
| The King'S Academy | | Email Address Redacted | Email |
| The King'S Heralds Inc | | Email Address Redacted | Email |
| The King'S Indian Inc | | Email Address Redacted | Email |
| The Kings Of Renovations LLC | | Email Address Redacted | Email |
| The Kingsbridge Group, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| The Kingz Of Doral, LLC | | | Email Address Redacted | Email |
| The Kinney Group | | | Email Address Redacted | Email |
| The Kirkland Image LLC | | | Email Address Redacted | Email |
| The Kitchen Closet | | | Email Address Redacted | Email |
| The Kitchen Garden, LLC | | | Email Address Redacted | Email |
| The Kitchen Italian Cafe & Pizzeria | | | Email Address Redacted | Email |
| The Kitchen Kartel | | | Email Address Redacted | Email |
| The Kitchen Man LLC | | | Email Address Redacted | Email |
| The Kleinbach Group, LLC | | | Email Address Redacted | Email |
| The Knife & Tool Store | | | Email Address Redacted | Email |
| The Knit, | | | Email Address Redacted | Email |
| The Knockout Zone Inc | | | Email Address Redacted | Email |
| The Knotel Team LLC | | | Email Address Redacted | Email |
| The Knotted Apron | | | Email Address Redacted | Email |
| The Knutzen Law Firm Pllc | | | Email Address Redacted | Email |
| The Kob Boys LLC | | | Email Address Redacted | Email |
| The Koblegard Law Firm | | | Email Address Redacted | Email |
| The Koewler Law Firm, Inc. | | | Email Address Redacted | Email |
| The Koffee Klatch Inc | | | Email Address Redacted | Email |
| The Kolta Group LLC | | | Email Address Redacted | Email |
| The Korean Hanyang Presbyterian Church | | | Email Address Redacted | Email |
| The Kosher Dinner Lady | | | Email Address Redacted | Email |
| The K-Pop Music Town Inc | | | Email Address Redacted | Email |
| The Kravens Approach LLC | | | Email Address Redacted | Email |
| The Ktj Group LLC | | | Email Address Redacted | Email |
| The Kubbard Inc | | | Email Address Redacted | Email |
| The Kulture LLC | | | Email Address Redacted | Email |
| The Kultures Kloset LLC | | | Email Address Redacted | Email |
| The Kurasch Company | | | Email Address Redacted | Email |
| The Kut'N Krew Inc | | | Email Address Redacted | Email |
| The Kyle Duarte Company | | | Email Address Redacted | Email |
| The Kyontae Group LLC | | | Email Address Redacted | Email |
| The L Group LLC | | | Email Address Redacted | Email |
| The L&W Team | | | Email Address Redacted | Email |
| The La Loft | | | Email Address Redacted | Email |
| The Lab | | | Email Address Redacted | Email |
| The Lab Cibachrome | | | Email Address Redacted | Email |
| The Lab Coffee Tampa, LLC | | | Email Address Redacted | Email |
| The Labor Compliance Managers | | | Email Address Redacted | Email |
| The Lacquer Collective, Inc. | | | Email Address Redacted | Email |
| The Lacroix Group LLC | | | Email Address Redacted | Email |
| The Ladies Choice Nails, Inc. | | | Email Address Redacted | Email |
| The Lady Advisor | | | Email Address Redacted | Email |
| The Lady Bug, Inc. | | | Email Address Redacted | Email |
| The Lady Loves Couture, LLC | | | Email Address Redacted | Email |
| The Lady Phoenix Ministry Inc | | | Email Address Redacted | Email |
| The Lakeview Group LLC | | | Email Address Redacted | Email |
| The Lakewood Office | | | Email Address Redacted | Email |
| The Lambert Firm, P.C. | | | Email Address Redacted | Email |
| The Lanai | | | Email Address Redacted | Email |
| The Land Of Gems LLC | | | Email Address Redacted | Email |
| The Landall Group, LLC | | | Email Address Redacted | Email |
| The Lander Financial Group | | | Email Address Redacted | Email |
| The Landing | | | Email Address Redacted | Email |
| The Lane Legacy Group Inc | | | Email Address Redacted | Email |
| The Lanes At Coffee Creek | | | Email Address Redacted | Email |
| The Language Station LLC | | | Email Address Redacted | Email |
| The Larchmont Group Inc | | | Email Address Redacted | Email |
| The Largest Pumpkins LLC | | | Email Address Redacted | Email |
| The Las Vegas Chapter Of The Susan G. Komen Breast Cancer Foundation | | | Email Address Redacted | Email |
| The Lasala Group, Inc | | | Email Address Redacted | Email |
| The Laser Skin Center, Inc. | | | Email Address Redacted | Email |
| The Lash Cartel LLC | | | Email Address Redacted | Email |
| The Lash Collection LLC | | | Email Address Redacted | Email |
| The Lash House | | | Email Address Redacted | Email |
| The Lash House Beauty Boutique | | | Email Address Redacted | Email |
| The Lash Lab Redlands | | | Email Address Redacted | Email |
| The Lash Place | | | Email Address Redacted | Email |
| The Lash Queen | | | Email Address Redacted | Email |
| The Lash Slayer | | | Email Address Redacted | Email |
| The Lashley Law Firm, LLC | | | Email Address Redacted | Email |
| The Last Harris Inc | | | Email Address Redacted | Email |
| The Last Harvest International Evangelical Ministry, Inc. | | | Email Address Redacted | Email |
| The Latin Flair | | | Email Address Redacted | Email |
| The Laundry Basket, Inc | | | Email Address Redacted | Email |
| The Laura Pels International Foundation For Theater | | | Email Address Redacted | Email |
| The Lavender Ladybug | | | Email Address Redacted | Email |
| The Law & Mediation Office Of Sharon S. Kianfar | | | Email Address Redacted | Email |
| The Law Collective, A Professional Law Corporation | | | Email Address Redacted | Email |
| The Law Firm Of Dudensing | | | Email Address Redacted | Email |
| The Law Firm Of Edward Rodriguez, P.C. | | | Email Address Redacted | Email |
| The Law Firm Of Mesa B. Jefferson, LLC | | | Email Address Redacted | Email |
| The Law Firm Of Sylvia R. Jones | | | Email Address Redacted | Email |
| The Law Group Properties LLC | | | Email Address Redacted | Email |
| The Law Office Of Abigail Beebe Pa | | | Email Address Redacted | Email |
| The Law Office Of Albert Buznik, P.C. | | | Email Address Redacted | Email |
| The Law Office Of Amy Mele | | | Email Address Redacted | Email |
| The Law Office Of Andrew Magdy, LLC | | | Email Address Redacted | Email |
| The Law Office Of Andrew S. Lockert | | | Email Address Redacted | Email |
| The Law Office Of Barry M. Snyder, P.A. | | | Email Address Redacted | Email |
| The Law Office Of Bradley R Corbett | | | Email Address Redacted | Email |
| The Law Office Of Brandon R. Patterson, LLC | | | Email Address Redacted | Email |
| The Law Office Of Cesar L. Valdebenito & Associates, Pc | | | Email Address Redacted | Email |
| The Law Office Of Charles Paul, LLC | | | Email Address Redacted | Email |
| The Law Office Of Chelsea Storey | | | Email Address Redacted | Email |
| The Law Office Of Christopher K Woodward | | | Email Address Redacted | Email |
| The Law Office Of Craig W. Barber | | | Email Address Redacted | Email |
| The Law Office Of Dan R. Revier | | | Email Address Redacted | Email |
| The Law Office Of Dana L Brown | | | Email Address Redacted | Email |
| The Law Office Of Daniel A Crowder | | | Email Address Redacted | Email |
| The Law Office Of Darren J. Devlin | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| The Law Office Of David C. Hardaway, Pc | | Email Address Redacted | Email |
| The Law Office Of David J Migneault, Pc | | Email Address Redacted | Email |
| The Law Office Of Devorah F. Beck, Pc | | Email Address Redacted | Email |
| The Law Office Of Elizabeth C. Barnes Esq | | Email Address Redacted | Email |
| The Law Office Of Georgina Garcia | | Email Address Redacted | Email |
| The Law Office Of Heather A. Gyekenyesi | | Email Address Redacted | Email |
| The Law Office Of Helen M. Quan, LLC | | Email Address Redacted | Email |
| The Law Office Of Ivan A. Rueda | | Email Address Redacted | Email |
| The Law Office Of Jared M. Wilkerson | | Email Address Redacted | Email |
| The Law Office Of Jeffrey W. Hitt, | | Email Address Redacted | Email |
| The Law Office Of Jill C Bittner | | Email Address Redacted | Email |
| The Law Office Of John C Umscheid | | Email Address Redacted | Email |
| The Law Office Of John R. Carrozza, P.C. | | Email Address Redacted | Email |
| The Law Office Of Johnny J. Bardine | | Email Address Redacted | Email |
| The Law Office Of Jonathan N. David, Esq., P.A. | | Email Address Redacted | Email |
| The Law Office Of Joseph Clarke, Ltd. | | Email Address Redacted | Email |
| The Law Office Of Joseph R. Lloren, Jr | | Email Address Redacted | Email |
| The Law Office Of Joseph Yau, Pllc | | Email Address Redacted | Email |
| The Law Office Of Josh Liles | | Email Address Redacted | Email |
| The Law Office Of Judith R. Kaplan | | Email Address Redacted | Email |
| The Law Office Of K.R.Whittenburg, Pllc | | Email Address Redacted | Email |
| The Law Office Of Keren Ohana Pllc | | Email Address Redacted | Email |
| The Law Office Of Lauren Laundis | | Email Address Redacted | Email |
| The Law Office Of Laurie Perozzo, Pllc | | Email Address Redacted | Email |
| The Law Office Of Leonard R Ross | | Email Address Redacted | Email |
| The Law Office Of Linward Edwards Ii | | Email Address Redacted | Email |
| The Law Office Of Manuel De La Cerra | | Email Address Redacted | Email |
| The Law Office Of Mark L. French, Pllc | | Email Address Redacted | Email |
| The Law Office Of Marquita N Moye | | Email Address Redacted | Email |
| The Law Office Of Matthew J. Chalker | | Email Address Redacted | Email |
| The Law Office Of Matthew J. Mussalli, P.C. | | Email Address Redacted | Email |
| The Law Office Of Matthew Kraut | | Email Address Redacted | Email |
| The Law Office Of Mayra Prado-Pagan, LLC | | Email Address Redacted | Email |
| The Law Office Of Meredith R. Callan, Esq. | | Email Address Redacted | Email |
| The Law Office Of Michael B. Neumann, Esq. | | Email Address Redacted | Email |
| The Law Office Of Michael C. Macneil | | Email Address Redacted | Email |
| The Law Office Of Michael E. Kondoudis, P.C. | | Email Address Redacted | Email |
| The Law Office Of Michael G. Olinik | | Email Address Redacted | Email |
| The Law Office Of Nathan D. Borris, Esq. | | Email Address Redacted | Email |
| The Law Office Of Peter D. Menges, P.C. | | Email Address Redacted | Email |
| The Law Office Of Robert E. David LLC | | Email Address Redacted | Email |
| The Law Office Of Robert E. Purcell, Pllc | | Email Address Redacted | Email |
| The Law Office Of Shimon Kafka LLC | | Email Address Redacted | Email |
| The Law Office Of Stephen Chen, Pc | | Email Address Redacted | Email |
| The Law Office Of Stephen G. Henderson | | Email Address Redacted | Email |
| The Law Office Of Stephen M. Scriber%2C LLC | | Email Address Redacted | Email |
| The Law Office Of Steven M Cytryn, LLC | | Email Address Redacted | Email |
| The Law Office Of Ted Steinke | | Email Address Redacted | Email |
| The Law Office Of Timothy Mccalep, P.C. | | Email Address Redacted | Email |
| The Law Office Of William G. Mclean, Jr. | | Email Address Redacted | Email |
| The Law Offices Of Daniel M. Katzner Pc | | Email Address Redacted | Email |
| The Law Offices Of David C. Huang, Pllc | | Email Address Redacted | Email |
| The Law Offices Of David J. Miller, LLC | | Email Address Redacted | Email |
| The Law Offices Of Dennis J. Szafran, Pllc | | Email Address Redacted | Email |
| The Law Offices Of Eric W. Peterson | | Email Address Redacted | Email |
| The Law Offices Of Fernando Hidalgo | | Email Address Redacted | Email |
| The Law Offices Of Frandley D Julian Pa | | Email Address Redacted | Email |
| The Law Offices Of Jared B. Arnold, LLC | | Email Address Redacted | Email |
| The Law Offices Of Jeffrey B. Mcmillen | | Email Address Redacted | Email |
| The Law Offices Of Jeffrey Lohman, P.C. | | Email Address Redacted | Email |
| The Law Offices Of Jeffrey R. Lawrence | | Email Address Redacted | Email |
| The Law Offices Of Jeffrey S. Shein & Associates, P.C. | | Email Address Redacted | Email |
| The Law Offices Of John Morrison, LLC | | Email Address Redacted | Email |
| The Law Offices Of Joseph C. Girard | | Email Address Redacted | Email |
| The Law Offices Of Joshua Cavanaugh | | Email Address Redacted | Email |
| The Law Offices Of Justin G. Hausler, P.A. | | Email Address Redacted | Email |
| The Law Offices Of Karen D. Gerber Pllc | | Email Address Redacted | Email |
| The Law Offices Of Lesley J. Lanoix | | Email Address Redacted | Email |
| The Law Offices Of Lindsay A. Parkhurst. P.C. | | Email Address Redacted | Email |
| The Law Offices Of Mary Lyn T. Sanga, A Professional Corporation | | Email Address Redacted | Email |
| The Law Offices Of Matthew W. Kilgo, LLC | | Email Address Redacted | Email |
| The Law Offices Of Michael L. Elder, Pc | | Email Address Redacted | Email |
| The Law Offices Of Nick Spradlin, Pllc | | Email Address Redacted | Email |
| The Law Offices Of Nicole Shepter LLC | | Email Address Redacted | Email |
| The Law Offices Of Philip L Hummel Iv, A Professional Corporation | | Email Address Redacted | Email |
| The Law Offices Of Robert J Skowronski, Ltd | | Email Address Redacted | Email |
| The Law Offices Of Robert Marton | | Email Address Redacted | Email |
| The Law Offices Of Sydne French | | Email Address Redacted | Email |
| The Law Offices Of Uri J. Roer, L.L.C. | | Email Address Redacted | Email |
| The Law Offices Of Wendy Raquel Hernandez, P.C. | | Email Address Redacted | Email |
| The Lawler Agency, LLC | | Email Address Redacted | Email |
| The Lawn Barbers, Inc | | Email Address Redacted | Email |
| The Lawn Guy Landscaping LLC | | Email Address Redacted | Email |
| The Lawn Guys Inc | | Email Address Redacted | Email |
| The Lawn Johns LLC | | Email Address Redacted | Email |
| The Lawnman | | Email Address Redacted | Email |
| The Layla Way | | Email Address Redacted | Email |
| The Lazaro Group | | Email Address Redacted | Email |
| The Lazarus Group, Inc. | | Email Address Redacted | Email |
| The Leanmedia Company, LLC | | Email Address Redacted | Email |
| The Leap Group, Llc | | Email Address Redacted | Email |
| The Learning Alliance | | Email Address Redacted | Email |
| The Learning Assistance Center | | Email Address Redacted | Email |
| The Learning Bridge Dayschool, LLC | | Email Address Redacted | Email |
| The Learning Center For Excellence, Corp | | Email Address Redacted | Email |
| The Learning Counsel | | Email Address Redacted | Email |
| The Learning Train Academy | | Email Address Redacted | Email |
| The Learning Tree Preschool | | Email Address Redacted | Email |
| The Learning Tree Preschool Center Of San Jose Baptist Church | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| The Lease Doctor Inc | | | Email Address Redacted | Email |
| The Leather Outlet Inc | | | Email Address Redacted | Email |
| The Ledger General Inc | | | Email Address Redacted | Email |
| The Lee Realty Corporation | | | Email Address Redacted | Email |
| The Leesburg Music LLC | | | Email Address Redacted | Email |
| The Legacy Effect Corporation | | | Email Address Redacted | Email |
| The Legacy Firm Of Southern California, P.C. | | | Email Address Redacted | Email |
| The Legal Network, Inc. | | | Email Address Redacted | Email |
| The Legendary Group Of Georgia | | | Email Address Redacted | Email |
| The Legendary Tavern | | | Email Address Redacted | Email |
| The Leggett Group, LLC | | | Email Address Redacted | Email |
| The Legion Media Group | | | Email Address Redacted | Email |
| The Leisure Company | | | Email Address Redacted | Email |
| The Leisure Group LLC | | | Email Address Redacted | Email |
| The Lemahn Group | | | Email Address Redacted | Email |
| The Lemonade Bakery | | | Email Address Redacted | Email |
| The Lena Erica Simona Enterprise | | | Email Address Redacted | Email |
| The Lequet Insurance Agency | | | Email Address Redacted | Email |
| The Leverage Company Usa LLC | | | Email Address Redacted | Email |
| The Levine Firm, Apc | | | Email Address Redacted | Email |
| The Levitan Group | | | Email Address Redacted | Email |
| The Levitan Network, LLC | | | Email Address Redacted | Email |
| The Lexna Corporation | | | Email Address Redacted | Email |
| The Lgbt Community Center Of The Desert | | | Email Address Redacted | Email |
| The Li Law Firm | | | Email Address Redacted | Email |
| The Library Tap House & Hookah Lounge | | | Email Address Redacted | Email |
| The Life Associates, Inc. | | | Email Address Redacted | Email |
| The Lifezone Church | | | Email Address Redacted | Email |
| The Lift Meister | | | Email Address Redacted | Email |
| The Light Center Recovery | | | Email Address Redacted | Email |
| The Light Factory Entertainment, LLC | | | Email Address Redacted | Email |
| The Lighthouse Events | | | Email Address Redacted | Email |
| The Light-House Recovery Program, Inc. | | | Email Address Redacted | Email |
| The Lighting Studio LLC | | | Email Address Redacted | Email |
| The Lil Key Shop | | | Email Address Redacted | Email |
| The Li'L Learning Center | | | Email Address Redacted | Email |
| The Lincoln Group Development | | | Email Address Redacted | Email |
| The Lincoln Tax Man LLC | | | Email Address Redacted | Email |
| The Lingerie Shop LLC | | | Email Address Redacted | Email |
| The Lingetie Shop 50 St | | | Email Address Redacted | Email |
| The Link Auto, LLC | | | Email Address Redacted | Email |
| The Link Builders, LLC | | | Email Address Redacted | Email |
| The Links At River Ridge Golf Club | | | Email Address Redacted | Email |
| The Lint Surgeon LLC | | | Email Address Redacted | Email |
| The Lion King Of Judah | | | Email Address Redacted | Email |
| The Lions Choice LLC | | | Email Address Redacted | Email |
| The Litigation Law Group | | | Email Address Redacted | Email |
| The Little Ark Childcare | | | Email Address Redacted | Email |
| The Little Badger, | | | Email Address Redacted | Email |
| The Little Bagel Shop | | | Email Address Redacted | Email |
| The Little Chinantla Restaurant Corp | | | Email Address Redacted | Email |
| The Little Corporation | | | Email Address Redacted | Email |
| The Little Home | | | Email Address Redacted | Email |
| The Little Learning Center | | | Email Address Redacted | Email |
| The Little Piglet Soap Company, LLC | | | Email Address Redacted | Email |
| The Little School Of Elohim | | | Email Address Redacted | Email |
| The Little Shop Of Flowers Inc. | | | Email Address Redacted | Email |
| The Little Studio | | | Email Address Redacted | Email |
| The Little Volcano Company | | | Email Address Redacted | Email |
| The Little Yellow Frame Shop & Gallery | | | Email Address Redacted | Email |
| The Litvak Group | | | Email Address Redacted | Email |
| The Living Room LLC | | | Email Address Redacted | Email |
| The Living Root Cellar | | | Email Address Redacted | Email |
| The Loan Signing Company | | | Email Address Redacted | Email |
| The Lobby | | | Email Address Redacted | Email |
| The Lobster Cooker Inc. | | | Email Address Redacted | Email |
| The Loc Lounge | | | Email Address Redacted | Email |
| The Local Beauty Barre , LLC | | | Email Address Redacted | Email |
| The Local Grind, LLC | | | Email Address Redacted | Email |
| The Local Health Council Of East Central Florida, Inc. | | | Email Address Redacted | Email |
| The Local Tap House Of Nyack | | | Email Address Redacted | Email |
| The Locdoc Hair Studio | | | Email Address Redacted | Email |
| The Lockeroom | | | Email Address Redacted | Email |
| The Loft Hair Salon Corp | | | Email Address Redacted | Email |
| The Logan Staffing Solutions, Inc | | | Email Address Redacted | Email |
| The Lollipop Guild | | | Email Address Redacted | Email |
| The Long Term Care Guy | | | Email Address Redacted | Email |
| The Longevity Center | | | Email Address Redacted | Email |
| The Longley Group, Inc | | | Email Address Redacted | Email |
| The Longwood Gourmet Deli Ltd | | | Email Address Redacted | Email |
| The Look By Toni LLC | | | Email Address Redacted | Email |
| The Look Of Am Angel | | | Email Address Redacted | Email |
| The Look Salon | | | Email Address Redacted | Email |
| The Look Studio LLC | | | Email Address Redacted | Email |
| The Lopez Family Cleaning, LLC. | | | Email Address Redacted | Email |
| The Lord Clinic | | | Email Address Redacted | Email |
| The Lost Planet LLC | | | Email Address Redacted | Email |
| The Lotus | | | Email Address Redacted | Email |
| The Love Line Natural Hair Care | | | Email Address Redacted | Email |
| The Love Nerds | | | Email Address Redacted | Email |
| The Love Shack Maui | | | Email Address Redacted | Email |
| The Lovell Firm A Professional Law Corporation | | | Email Address Redacted | Email |
| The Lowlife Company | | | Email Address Redacted | Email |
| The Luchair Company, LLC | | | Email Address Redacted | Email |
| The Luckett Group, LLC | | | Email Address Redacted | Email |
| The Lucky Boots Company | | | Email Address Redacted | Email |
| The Lucky Pupp | | | Email Address Redacted | Email |
| The Lucrative Artist | | | Email Address Redacted | Email |
| The Lunch Basket | | | Email Address Redacted | Email |
| The Lunch Box | | | Email Address Redacted | Email |
| The Lutheran Church Of The Good Shepherd | | | Email Address Redacted | Email |
| The Lux Group, LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| The Lux Hair Collection | | Email Address Redacted | Email |
| The Luxarium, LLC | | Email Address Redacted | Email |
| The Luxe Group LLC | | Email Address Redacted | Email |
| The Luxury Landscape Company, LLC | | Email Address Redacted | Email |
| The Lynch Group, Inc. | | Email Address Redacted | Email |
| The Lyyph Corporation | | Email Address Redacted | Email |
| The M Donut Factory LLC | | Email Address Redacted | Email |
| The M Of Crows Barbell LLC | | Email Address Redacted | Email |
| The M Real Estate Group Inc | | Email Address Redacted | Email |
| The M W Young Co. Inc | | Email Address Redacted | Email |
| The M. J. Miller Law Firm | | Email Address Redacted | Email |
| The Macgoddess LLC | | Email Address Redacted | Email |
| The Machinery Shop Inc | | Email Address Redacted | Email |
| The Machree Group, LLC | | Email Address Redacted | Email |
| The Mackiewicz Organization | | Email Address Redacted | Email |
| The Mad Barbers | | Email Address Redacted | Email |
| The Mad Bee LLC | | Email Address Redacted | Email |
| The Mad Bomber Company | | Email Address Redacted | Email |
| The Madd Hatter Mens Hair Salon | | Email Address Redacted | Email |
| The Madero Corporation | | Email Address Redacted | Email |
| The Madi Way LLC | | Email Address Redacted | Email |
| The Madison Fire Island Pines LLC | | Email Address Redacted | Email |
| The Magic Genie Cleaning Service LLC | | Email Address Redacted | Email |
| The Magic Pot | | Email Address Redacted | Email |
| The Magic Shop, LLC - Term | | Email Address Redacted | Email |
| The Magic Skin Potion | | Email Address Redacted | Email |
| The Magic Touch LLC | | Email Address Redacted | Email |
| The Magnolia Group - Landscape Development, LLC | | Email Address Redacted | Email |
| The Mail Room Inc | | Email Address Redacted | Email |
| The Mailbag LLC | | Email Address Redacted | Email |
| The Mailbox Medic LLC | | Email Address Redacted | Email |
| The Main 2 Barbers LLC | | Email Address Redacted | Email |
| The Maintenance Group | | Email Address Redacted | Email |
| The Maintenance Guy LLC | | Email Address Redacted | Email |
| The Maite Group, LLC | | Email Address Redacted | Email |
| The Makers Club | | Email Address Redacted | Email |
| The Makers Club | | Email Address Redacted | Email |
| The Makery | | Email Address Redacted | Email |
| The Makery Co | | Email Address Redacted | Email |
| The Makeup School By Sarah Rillon | | Email Address Redacted | Email |
| The Malle Company, Inc. | | Email Address Redacted | Email |
| The Mama Au Inc | | Email Address Redacted | Email |
| The Man Clinic Medical Corporation | | Email Address Redacted | Email |
| The Management. Company | | Email Address Redacted | Email |
| The Mandell Law Firm, LLC | | Email Address Redacted | Email |
| The Mangata Group | | Email Address Redacted | Email |
| The Manic Botanic LLC | | Email Address Redacted | Email |
| The Mann Group, Inc | | Email Address Redacted | Email |
| The Manns Doghouse | | Email Address Redacted | Email |
| The Mansfield Family LLC | | Email Address Redacted | Email |
| The Manufactory LLC | | Email Address Redacted | Email |
| The Maplewood Group, Ltd | | Email Address Redacted | Email |
| The Marathon Consulting | | Email Address Redacted | Email |
| The Marble & Tile Master Inc. | | Email Address Redacted | Email |
| The Margaret George School & Child Care Center | | Email Address Redacted | Email |
| The Margaritas Authentic Mexican Cuisine LLC | | Email Address Redacted | Email |
| The Marian Dupree Group | | Email Address Redacted | Email |
| The Marigliano Law Firm, LLC | | Email Address Redacted | Email |
| The Market, Inc | | Email Address Redacted | Email |
| The Marketing Company | | Email Address Redacted | Email |
| The Marketing Department | | Email Address Redacted | Email |
| The Marlowe School, LLC | | Email Address Redacted | Email |
| The Marmaton Market Inc | | Email Address Redacted | Email |
| The Marquis Lounge | | Email Address Redacted | Email |
| The Marriage Menders LLC. | | Email Address Redacted | Email |
| The Martial Arts Store | | Email Address Redacted | Email |
| The Martin Company | | Email Address Redacted | Email |
| The Martin Law Group, LLC | | Email Address Redacted | Email |
| The Marty Rasnake Agency | | Email Address Redacted | Email |
| The Maryland Jewish Experience, Inc. | | Email Address Redacted | Email |
| The Maryland Multi-Housing Assocation | | Email Address Redacted | Email |
| The Marzell Group Inc | | Email Address Redacted | Email |
| The Mas Ink LLC | | Email Address Redacted | Email |
| The Mason Group, LLC | | Email Address Redacted | Email |
| The Master Contracting Inc | | Email Address Redacted | Email |
| The Master Disposal Inc | | Email Address Redacted | Email |
| The Master Planning Group, Inc. | | Email Address Redacted | Email |
| The Master'S Co., Inc. | | Email Address Redacted | Email |
| The Masters Hands LLC | | Email Address Redacted | Email |
| The Masters Landscaping Group, LLC | | Email Address Redacted | Email |
| The Mat Phoenix LLC | | Email Address Redacted | Email |
| The Mateka Group LLC | | Email Address Redacted | Email |
| The Mathews Remodeling Company | | Email Address Redacted | Email |
| The Maui Condo Book | | Email Address Redacted | Email |
| The Maurice Blond Agency Inc. | | Email Address Redacted | Email |
| The Max Salazargroup LLC | | Email Address Redacted | Email |
| The Mbm Group & Network Ll | | Email Address Redacted | Email |
| The Mcadams Company | | Email Address Redacted | Email |
| The Mccain Agency, LLC | | Email Address Redacted | Email |
| The Mccalley Group | | Email Address Redacted | Email |
| The Mccarthy Group LLC | | Email Address Redacted | Email |
| The Mccauley Agency | | Email Address Redacted | Email |
| The Mccloud Group | | Email Address Redacted | Email |
| The Mccraw Group Of Charleston, LLC | | Email Address Redacted | Email |
| The Mcgowan Group | | Email Address Redacted | Email |
| The Mchenry Investment Management Group | | Email Address Redacted | Email |
| The Mckinley Group, LLC | | Email Address Redacted | Email |
| The Mclaurin Group | | Email Address Redacted | Email |
| The Meadowlark Inn | | Email Address Redacted | Email |
| The Meadows Early Learning Center | | Email Address Redacted | Email |
| The Meal Prep Co | | Email Address Redacted | Email |
| The Mean Bean Bistro & Brew | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| The Meat Guys Inc | | Email Address Redacted | Email |
| The Mechanic "Llc" | | Email Address Redacted | Email |
| The Med Pros Group | | Email Address Redacted | Email |
| The Med Writers LLC | | Email Address Redacted | Email |
| The Media Mobile LLC | | Email Address Redacted | Email |
| The Mediation Network Of Syracuse | | Email Address Redacted | Email |
| The Medicare Guy | | Email Address Redacted | Email |
| The Medina Halal Market, Inc. | | Email Address Redacted | Email |
| The Medlin Group, Inc. | | Email Address Redacted | Email |
| The Meeting Place Ii Inc | | Email Address Redacted | Email |
| The Mei Companies | | Email Address Redacted | Email |
| The Melton Group LLC | | Email Address Redacted | Email |
| The Memory Mender | | Email Address Redacted | Email |
| The Menagerie Collective LLC | | Email Address Redacted | Email |
| The Mens Collection Of Monsey Inc. | | Email Address Redacted | Email |
| The Mens Fashion Inc | | Email Address Redacted | Email |
| The Merchant Shoppe Inc. | | Email Address Redacted | Email |
| The Merchant Source Inc. | | Email Address Redacted | Email |
| The Merchants Group, Inc | | Email Address Redacted | Email |
| The Merilan Group LLC | | Email Address Redacted | Email |
| The Merlin Bus Network LLC | | Email Address Redacted | Email |
| The Merrill Company Inc. | | Email Address Redacted | Email |
| The Mesa Group Inc | | Email Address Redacted | Email |
| The Mesulam Group | | Email Address Redacted | Email |
| The Metal Peddler, Inc | | Email Address Redacted | Email |
| The Metalist Inc | | Email Address Redacted | Email |
| The Metamorphosis For Psychological Physical Change | | Email Address Redacted | Email |
| The Mews | | Email Address Redacted | Email |
| The Meyhem Group LLC | | Email Address Redacted | Email |
| The Miami Shirt Company | | Email Address Redacted | Email |
| The Micc Group | | Email Address Redacted | Email |
| The Michelli Experience, Inc. | | Email Address Redacted | Email |
| The Midnight Bohemian | | Email Address Redacted | Email |
| The Mighty Book | | Email Address Redacted | Email |
| The Mighty Crab Jackson, LLC | | Email Address Redacted | Email |
| The Mighty Messengers LLC | | Email Address Redacted | Email |
| The Mike Wistrick Team, Inc | | Email Address Redacted | Email |
| The Miklin Group, Inc | | Email Address Redacted | Email |
| The Milestone Realty Group, Inc. | | Email Address Redacted | Email |
| The Mill At Keymar | | Email Address Redacted | Email |
| The Milli Life LLC | | Email Address Redacted | Email |
| The Million Dollar Marketing Group LLC | | Email Address Redacted | Email |
| The Mills Firm, P.A. | | Email Address Redacted | Email |
| The Milnes Group | | Email Address Redacted | Email |
| The Milton H Erickson Foundation | | Email Address Redacted | Email |
| The Mims Firm, Psc | | Email Address Redacted | Email |
| The Mink Vault | | Email Address Redacted | Email |
| The Mint Farm Corp | | Email Address Redacted | Email |
| The Mira Mesa Partnership | | Email Address Redacted | Email |
| The Mirror | | Email Address Redacted | Email |
| The Misfit Heroes | | Email Address Redacted | Email |
| The Missing Lincc Transportation LLC | | Email Address Redacted | Email |
| The Mission Specialist LLC, | | Email Address Redacted | Email |
| The Mitchell Group | | Email Address Redacted | Email |
| The Mitchell Group LLC | | Email Address Redacted | Email |
| The Mittelstadt Law Firm LLC | | Email Address Redacted | Email |
| The Mitzvah Store Too LLC | | Email Address Redacted | Email |
| The Mix Group | | Email Address Redacted | Email |
| The Mix Travel | | Email Address Redacted | Email |
| The Mixllc | | Email Address Redacted | Email |
| The Mj Engineering Group Corp | | Email Address Redacted | Email |
| The Mkbarker Corporation | | Email Address Redacted | Email |
| The Moak Yang Presbyterian Church | | Email Address Redacted | Email |
| The Mob Shop | | Email Address Redacted | Email |
| The Mobile Spa Roc | | Email Address Redacted | Email |
| The Mobile Technician, LLC | | Email Address Redacted | Email |
| The Mobius Group, Inc. | | Email Address Redacted | Email |
| The Moc, LLC | | Email Address Redacted | Email |
| The Mod Cabin | | Email Address Redacted | Email |
| The Mod Squad LLC | | Email Address Redacted | Email |
| The Mode Design | | Email Address Redacted | Email |
| The Model Consultant, LLC | | Email Address Redacted | Email |
| The Modern Back | | Email Address Redacted | Email |
| The Modern Bazaar | | Email Address Redacted | Email |
| The Modern Classic Salon LLC | | Email Address Redacted | Email |
| The Modern Craftsmen | | Email Address Redacted | Email |
| The Modern Farmhouse | | Email Address Redacted | Email |
| The Modern Muse Company, LLC | | Email Address Redacted | Email |
| The Mogul Group, LLC | | Email Address Redacted | Email |
| The Molloy Law Firm, P.C. | | Email Address Redacted | Email |
| The Monarch Center | | Email Address Redacted | Email |
| The Monarch Center | | Email Address Redacted | Email |
| The Monarch Collective | | Email Address Redacted | Email |
| The Mondel Broad Bakery | | Email Address Redacted | Email |
| The Mondragon Group, | | Email Address Redacted | Email |
| The Money Center Of Davie Inc | | Email Address Redacted | Email |
| The Money Coaching Institute | | Email Address Redacted | Email |
| The Moneytree Income Tax Preparation Inc | | Email Address Redacted | Email |
| The Monroe Cable Co., Inc | | Email Address Redacted | Email |
| The Montas Corp | | Email Address Redacted | Email |
| The Monticello Group | | Email Address Redacted | Email |
| The Montlake Group, Inc. | | Email Address Redacted | Email |
| The Montrose Forge | | Email Address Redacted | Email |
| The Moonpaper Tent | | Email Address Redacted | Email |
| The Moonshot Collective | | Email Address Redacted | Email |
| The Moore Agency | | Email Address Redacted | Email |
| The Moore Law Group, LLC | | Email Address Redacted | Email |
| The Moore Rogers Group, Inc | | Email Address Redacted | Email |
| The Moresey Foundation | | Email Address Redacted | Email |
| The Morgan Law Firm, P.A. | | Email Address Redacted | Email |
| The Morris Group LLC | | Email Address Redacted | Email |
| The Mortgage Professionals, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| The Mosaic Group | | Email Address Redacted | Email |
| The Moses Eli Group LLC | | Email Address Redacted | Email |
| The Mosquito Authority Of Eatonton | | Email Address Redacted | Email |
| The Most Important Story Publications | | Email Address Redacted | Email |
| The Motion Arsenal Studio, Inc. | | Email Address Redacted | Email |
| The Motor Masters Worldwide LLC | | Email Address Redacted | Email |
| The Mottled Lotl | | Email Address Redacted | Email |
| The Mouse Works | | Email Address Redacted | Email |
| The Movementologist, LLC | | Email Address Redacted | Email |
| The Moving Crew | | Email Address Redacted | Email |
| The Moving Factor | | Email Address Redacted | Email |
| The Moxie Group | | Email Address Redacted | Email |
| The Mulch Stop LLC | | Email Address Redacted | Email |
| The Mullan Law Firm, P.C. | | Email Address Redacted | Email |
| The Mullins Companies, LLC | | Email Address Redacted | Email |
| The Mungo Law Firm Plc | | Email Address Redacted | Email |
| The Murkin Group LLC | | Email Address Redacted | Email |
| The Murphy Agency, Inc. | | Email Address Redacted | Email |
| The Murray Group Inc | | Email Address Redacted | Email |
| The Murray Road Agency | | Email Address Redacted | Email |
| The Muscle Relaxers LLC | | Email Address Redacted | Email |
| The Music Box | | Email Address Redacted | Email |
| The Music Group | | Email Address Redacted | Email |
| The Musik Planet | | Email Address Redacted | Email |
| The Mustard Seed | | Email Address Redacted | Email |
| The My Ho | | Email Address Redacted | Email |
| The Myers Group | | Email Address Redacted | Email |
| The Myers Group, Inc | | Email Address Redacted | Email |
| The Myo Store | | Email Address Redacted | Email |
| The Nagivares Company | | Email Address Redacted | Email |
| The Nahin Group | | Email Address Redacted | Email |
| The Nail Boutique & Spa Ny Inc | | Email Address Redacted | Email |
| The Nail Garden Spa LLC | | Email Address Redacted | Email |
| The Nail Lounge LLC | | Email Address Redacted | Email |
| The Nail Luxury LLC | | Email Address Redacted | Email |
| The Nail Retreat | | Email Address Redacted | Email |
| The Nail Shop | | Email Address Redacted | Email |
| The Nail Shop | | Email Address Redacted | Email |
| The Nail Spa Of Stuart Inc | | Email Address Redacted | Email |
| The Nail Story Ii LLC | | Email Address Redacted | Email |
| The Nail Tech & Spa Inc | | Email Address Redacted | Email |
| The Naked Tart, LLC | | Email Address Redacted | Email |
| The Nakiyama Company | | Email Address Redacted | Email |
| The Narain Group LLC | | Email Address Redacted | Email |
| The Natalie Haertlein Agency | | Email Address Redacted | Email |
| The National Coalition For Consumer Educational Services, Inc | | Email Address Redacted | Email |
| The National Hotel LLC | | Email Address Redacted | Email |
| The Nativity Group Home Inc | | Email Address Redacted | Email |
| The Natural Health Shoppe, | | Email Address Redacted | Email |
| The Nature Touch, Inc. | | Email Address Redacted | Email |
| The Naudin Group | | Email Address Redacted | Email |
| The Needle Express | | Email Address Redacted | Email |
| The Negotiation Company, LLC | | Email Address Redacted | Email |
| The Nehemiah Group LLC | | Email Address Redacted | Email |
| The Neighborhood LLC | | Email Address Redacted | Email |
| The Neon Tea Party | | Email Address Redacted | Email |
| The Nest Lodging & Rentals | | Email Address Redacted | Email |
| The Nesting Spot LLC | | Email Address Redacted | Email |
| The Net Medic | | Email Address Redacted | Email |
| The Nettleton LLC | | Email Address Redacted | Email |
| The Network Boys Inc | | Email Address Redacted | Email |
| The Neurohealth Center, LLC | | Email Address Redacted | Email |
| The Neuro-Inclusion Group | | Email Address Redacted | Email |
| The Neva Group, Inc. | | Email Address Redacted | Email |
| The Nevada Auto Connection | | Email Address Redacted | Email |
| The New Church Of Greater New York | | Email Address Redacted | Email |
| The New Classic Paint & Body Inc | | Email Address Redacted | Email |
| The New Classical Academy | | Email Address Redacted | Email |
| The New Fix | | Email Address Redacted | Email |
| The New Klein Lumber Company Inc | | Email Address Redacted | Email |
| The New Legacy LLC | | Email Address Redacted | Email |
| The New Life Church, Cupertino Church Of The Nazarene | | Email Address Redacted | Email |
| The New Quo | | Email Address Redacted | Email |
| The New York Choral Society, Inc. | | Email Address Redacted | Email |
| The New York Gold Co Inc | | Email Address Redacted | Email |
| The New You, LLC | | Email Address Redacted | Email |
| The Newman Group, LLC | | Email Address Redacted | Email |
| The Newquist Corporation | | Email Address Redacted | Email |
| The Next Level Salon & Spa | | Email Address Redacted | Email |
| The Next Page, Inc. | | Email Address Redacted | Email |
| The Next Step | | Email Address Redacted | Email |
| The Next Step Dance Studio | | Email Address Redacted | Email |
| The Ngage Company, LLC | | Email Address Redacted | Email |
| The Nguyen | | Email Address Redacted | Email |
| The Nguyen | | Email Address Redacted | Email |
| The Nguyen Family, Corp | | Email Address Redacted | Email |
| The Nia Crow Agency | | Email Address Redacted | Email |
| The Nippon Club | | Email Address Redacted | Email |
| The Nixon Firm, Pllc | | Email Address Redacted | Email |
| The Noble House, Inc | | Email Address Redacted | Email |
| The Nolan Agency | | Email Address Redacted | Email |
| The Noodle Lic, Inc. | | Email Address Redacted | Email |
| The Nook Bistro LLC | | Email Address Redacted | Email |
| The Norman Way Variety Store | | Email Address Redacted | Email |
| The North Star Centre | | Email Address Redacted | Email |
| The Northwest Capital Builders, Inc. | | Email Address Redacted | Email |
| The Nosey Dog LLC | | Email Address Redacted | Email |
| The Notary Group Of Florida | | Email Address Redacted | Email |
| The Nourishing Cocina | | Email Address Redacted | Email |
| The Number Factory | | Email Address Redacted | Email |
| The Numbers Guy, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| The Nurses Guild Of The Palm Beaches, Inc. | | Email Address Redacted | Email |
| The Nutrition Clinic | | Email Address Redacted | Email |
| The Nutrition Store | | Email Address Redacted | Email |
| The Nyfrequency LLC | | Email Address Redacted | Email |
| The O Club | | Email Address Redacted | Email |
| The Oaken Group | | Email Address Redacted | Email |
| The Oaks School | | Email Address Redacted | Email |
| The Oasis Cafe & Hobby Center, LLC | | Email Address Redacted | Email |
| The Oasis Firm, LLC | | Email Address Redacted | Email |
| The Oasis Medical Clinic Inc | | Email Address Redacted | Email |
| The Oasis Spa | | Email Address Redacted | Email |
| The Oc LLC | | Email Address Redacted | Email |
| The Oc Nest | | Email Address Redacted | Email |
| The Ocd & Anxiety Treatment Center Inc | | Email Address Redacted | Email |
| The Ocean Ranch, LLC | | Email Address Redacted | Email |
| The Office Of Louis Pugliese, Llc | | Email Address Redacted | Email |
| The Offshore Store Inc. | | Email Address Redacted | Email |
| The Oharas Prime Array | | Email Address Redacted | Email |
| The Ohman Group Inc | | Email Address Redacted | Email |
| The Old Creamery Cooperative Inc | | Email Address Redacted | Email |
| The Old Electrical Corp | | Email Address Redacted | Email |
| The Old Road Inc | | Email Address Redacted | Email |
| The O'Leary Agency LLC | | Email Address Redacted | Email |
| The Olive Fruit | | Email Address Redacted | Email |
| The Olive Leaf | | Email Address Redacted | Email |
| The Olive Tree Experience | | Email Address Redacted | Email |
| The Olive Vault, LLC | | Email Address Redacted | Email |
| The Oliver Drake Co | | Email Address Redacted | Email |
| The Oliver Title Law Firm LLC | | Email Address Redacted | Email |
| The Olson Law Firm, LLC | | Email Address Redacted | Email |
| The Olympia Center For Women'S Wellness | | Email Address Redacted | Email |
| The Olympic Dental Lab | | Email Address Redacted | Email |
| The Om Center LLC | | Email Address Redacted | Email |
| The Om Shoppe | | Email Address Redacted | Email |
| The One | | Email Address Redacted | Email |
| The One & Only King David Inc | | Email Address Redacted | Email |
| The One Cafe, LLC | | Email Address Redacted | Email |
| The One Express | | Email Address Redacted | Email |
| The One Nail Spa, Inc. | | Email Address Redacted | Email |
| The O'Neill Group LLC | | Email Address Redacted | Email |
| The Only One Liquor Corp | | Email Address Redacted | Email |
| The Ononibaku Group | | Email Address Redacted | Email |
| The Onside Idea, LLC | | Email Address Redacted | Email |
| The Ontogeny Partners, Inc. | | Email Address Redacted | Email |
| The Open Company LLC | | Email Address Redacted | Email |
| The Opihi Group LLC | | Email Address Redacted | Email |
| The Ops Authority | | Email Address Redacted | Email |
| The Orange County Council On Alcoholism, Inc. | | Email Address Redacted | Email |
| The Orchard At Stone Creek | | Email Address Redacted | Email |
| The Orchid Events & Catering | | Email Address Redacted | Email |
| The Oregon Journal | | Email Address Redacted | Email |
| The Org LLC | | Email Address Redacted | Email |
| The Organic Bloom | | Email Address Redacted | Email |
| The Organizing Companion | | Email Address Redacted | Email |
| The Oriana Shea Group | | Email Address Redacted | Email |
| The Oriental Shop LLC | | Email Address Redacted | Email |
| The Orientation Company, Inc. | | Email Address Redacted | Email |
| The Original J & J Fish & Chicken Inc | | Email Address Redacted | Email |
| The Original Pita Hut Inc | | Email Address Redacted | Email |
| The Original Pita Hut Ll Inc | | Email Address Redacted | Email |
| The Original Pros Inc | | Email Address Redacted | Email |
| The Original Roadhouse Inc | | Email Address Redacted | Email |
| The Original Royal Pizza | | Email Address Redacted | Email |
| The Original Taco Village | | Email Address Redacted | Email |
| The Original Water Doctor | | Email Address Redacted | Email |
| The Original Yard Sale | | Email Address Redacted | Email |
| The Oshodi Foundation | | Email Address Redacted | Email |
| The Other 3, Inc. | | Email Address Redacted | Email |
| The Other Printer, Inc. | | Email Address Redacted | Email |
| The Other Side Hair Salon | | Email Address Redacted | Email |
| The Othership LLC | | Email Address Redacted | Email |
| The Outdoor Landscape Group Inc | | Email Address Redacted | Email |
| The Outer Space Men LLC | | Email Address Redacted | Email |
| The Outsiders Bar & Grill | | Email Address Redacted | Email |
| The Outten Agency Inc | | Email Address Redacted | Email |
| The Owusu Group LLC | | Email Address Redacted | Email |
| The Oya Group | | Email Address Redacted | Email |
| The Ozer Law Firm, LLC | | Email Address Redacted | Email |
| The Pacific Firm | | Email Address Redacted | Email |
| The Padded Wagon Inc | | Email Address Redacted | Email |
| The Padded Wagon Of Los Angeles Inc | | Email Address Redacted | Email |
| The Paigeland Collections | | Email Address Redacted | Email |
| The Paint Can LLC | | Email Address Redacted | Email |
| The Paint Crew | | Email Address Redacted | Email |
| The Paint Factory Orlando | | Email Address Redacted | Email |
| The Paint Lady LLC | | Email Address Redacted | Email |
| The Paint Source, Inc. | | Email Address Redacted | Email |
| The Paint Store Etc | | Email Address Redacted | Email |
| The Paint Wagon, | | Email Address Redacted | Email |
| The Paintbox | | Email Address Redacted | Email |
| The Paintbrush Nj | | Email Address Redacted | Email |
| The Painted Past | | Email Address Redacted | Email |
| The Painted Teacher Boutique, Incorporated | | Email Address Redacted | Email |
| The Paisley Buffalo | | Email Address Redacted | Email |
| The Palace At Bergenfield Inc | | Email Address Redacted | Email |
| The Palace Beauty Co., LLC | | Email Address Redacted | Email |
| The Palace On Nostrand LLC | | Email Address Redacted | Email |
| The Palgon Company LLC | | Email Address Redacted | Email |
| The Palm Of Metta | | Email Address Redacted | Email |
| The Palmer Law Firm | | Email Address Redacted | Email |
| The Palms Of Belleair Apartment Community, LLC | | Email Address Redacted | Email |
| The Pampered Spirit Mobile Massage & Spa | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| The Pan Handle | | Email Address Redacted | Email |
| The Panoramic Group Inc | | Email Address Redacted | Email |
| The Paper Boy LLC | | Email Address Redacted | Email |
| The Paper Hanger | | Email Address Redacted | Email |
| The Paradise Auto Air Conditioning Inc | | Email Address Redacted | Email |
| The Parent Resource Pa | | Email Address Redacted | Email |
| The Parents Information & Resource Center Inc | | Email Address Redacted | Email |
| The Parish Of All Saints | | Email Address Redacted | Email |
| The Park Ave Tavern | | Email Address Redacted | Email |
| The Park Bar & Grill, Inc. | | Email Address Redacted | Email |
| The Parkett Team Inc. (Aka) Hands On Handyman Services, LLC. | | Email Address Redacted | Email |
| The Parsons Group Inc | | Email Address Redacted | Email |
| The Partnumber Company | | Email Address Redacted | Email |
| The Party Daddy | | Email Address Redacted | Email |
| The Party Fixx Company | | Email Address Redacted | Email |
| The Party People LLC | | Email Address Redacted | Email |
| The Party Suite LLC, | | Email Address Redacted | Email |
| The Passion Plate | | Email Address Redacted | Email |
| The Patch Company, LLC | | Email Address Redacted | Email |
| The Patch Guy | | Email Address Redacted | Email |
| The Patchwork Schoolhouse | | Email Address Redacted | Email |
| The Patino'S Corp | | Email Address Redacted | Email |
| The Patty Place Inc | | Email Address Redacted | Email |
| The Paula G Company LLC | | Email Address Redacted | Email |
| The Pawsitive K9 Coach, LLC | | Email Address Redacted | Email |
| The Payne Law Office, Chartered | | Email Address Redacted | Email |
| The Pct Network | | Email Address Redacted | Email |
| The Peaceful Pack | | Email Address Redacted | Email |
| The Pearl Barbers | | Email Address Redacted | Email |
| The Pearl Coffee & Grocery Company | | Email Address Redacted | Email |
| The Pearl Organization | | Email Address Redacted | Email |
| The Pedagogz LLC | | Email Address Redacted | Email |
| The Pedi Lab | | Email Address Redacted | Email |
| The Peklach 4 You Inc | | Email Address Redacted | Email |
| The Pelican Lounge | | Email Address Redacted | Email |
| The Pelo Salon, LLC | | Email Address Redacted | Email |
| The Penguin | | Email Address Redacted | Email |
| The Penny Machine Company LLC | | Email Address Redacted | Email |
| The Penny Oven Inc | | Email Address Redacted | Email |
| The Pentecostals Of Lee Road, Inc | | Email Address Redacted | Email |
| The Pentecostals Of Stone Mountain | | Email Address Redacted | Email |
| The Pentecostals Of The Bay Area | | Email Address Redacted | Email |
| The Penton Law Firm Aplc | | Email Address Redacted | Email |
| The Pepper Tree Inc. | | Email Address Redacted | Email |
| The Peppermint Room | | Email Address Redacted | Email |
| The Percolator LLC | | Email Address Redacted | Email |
| The Perfect Blend LLC | | Email Address Redacted | Email |
| The Perfect Curve | | Email Address Redacted | Email |
| The Perfect Fit Studio | | Email Address Redacted | Email |
| The Perfect Gift | | Email Address Redacted | Email |
| The Perfect Med | | Email Address Redacted | Email |
| The Perfect Petal, Inc | | Email Address Redacted | Email |
| The Perfect Place Event Suite LLC | | Email Address Redacted | Email |
| The Perfect Pro Inc | | Email Address Redacted | Email |
| The Perfect Shoes | | Email Address Redacted | Email |
| The Perfect Sidekick LLC | | Email Address Redacted | Email |
| The Perfect Touch Beauty Salon | | Email Address Redacted | Email |
| The Performance Enhancement Group | | Email Address Redacted | Email |
| The Perfume City Inc | | Email Address Redacted | Email |
| The Perfume Club LLC | | Email Address Redacted | Email |
| The Permite Corporation | | Email Address Redacted | Email |
| The Perseus Group, Inc. | | Email Address Redacted | Email |
| The Personalized Gift Company, Inc | | Email Address Redacted | Email |
| The Personalized Gift Company, Inc | | Email Address Redacted | Email |
| The Pest Control Store | | Email Address Redacted | Email |
| The Pet Manny LLC | | Email Address Redacted | Email |
| The Pet Nanny & Dog Walker | | Email Address Redacted | Email |
| The Pet Project For Pets Inc | | Email Address Redacted | Email |
| The Pet Set | | Email Address Redacted | Email |
| The Pet Sitter Lady | | Email Address Redacted | Email |
| The Pet Team | | Email Address Redacted | Email |
| The Peter Corporation | | Email Address Redacted | Email |
| The Peters Home Team, Inc | | Email Address Redacted | Email |
| The Pharmacy Design Group, LLC. | | Email Address Redacted | Email |
| The Phase T.W.O. Firm LLC | | Email Address Redacted | Email |
| The Phillips Firm, Dc | | Email Address Redacted | Email |
| The Philly Chef LLC | | Email Address Redacted | Email |
| The Pho 2 Inc | | Email Address Redacted | Email |
| The Phoenix Academy Of Gymnastics | | Email Address Redacted | Email |
| The Phoenix Bar Complex LLC | | Email Address Redacted | Email |
| The Phoenix Furniture Solution, LLC | | Email Address Redacted | Email |
| The Phoenix Restoration Group, Inc | | Email Address Redacted | Email |
| The Phoenix Restoration Group, Inc. | | Email Address Redacted | Email |
| The Phone Dr LLC | | Email Address Redacted | Email |
| The Phone Expert Repair Shop | | Email Address Redacted | Email |
| The Phone Zone | | Email Address Redacted | Email |
| The Photo Booth | | Email Address Redacted | Email |
| The Photobooth Chick | | Email Address Redacted | Email |
| The Piano Man, LLC | | Email Address Redacted | Email |
| The Piano Playhouse | | Email Address Redacted | Email |
| The Piano Practice, LLC | | Email Address Redacted | Email |
| The Piano Studio Of Emma Thompson | | Email Address Redacted | Email |
| The Pickle | | Email Address Redacted | Email |
| The Picnic Basket LLC | | Email Address Redacted | Email |
| The Pie | | Email Address Redacted | Email |
| The Pig, Da Cow, & Da Chicken LLC | | Email Address Redacted | Email |
| The Pigeon & The Hen Pottery LLC | | Email Address Redacted | Email |
| The Pilates Barre Az | | Email Address Redacted | Email |
| The Pilates Reserve | | Email Address Redacted | Email |
| The Pilates Studio | | Email Address Redacted | Email |
| The Pilates Studio Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| The Pilates Studio Of Bellingham | | Email Address Redacted | Email |
| The Pilgrim Group LLC | | Email Address Redacted | Email |
| The Pinder Group | | Email Address Redacted | Email |
| The Pine Fresh Produce & Deli Inc | | Email Address Redacted | Email |
| The Pine Straw Store, LLC | | Email Address Redacted | Email |
| The Pinecone Project | | Email Address Redacted | Email |
| The Pinery At The Hill LLC | | Email Address Redacted | Email |
| The Pink Paw Shop | | Email Address Redacted | Email |
| The Pink Print Event Coordination LLC | | Email Address Redacted | Email |
| The Pinpoint Resource LLC | | Email Address Redacted | Email |
| The Pipers Hut | | Email Address Redacted | Email |
| The Piping Cup LLC | | Email Address Redacted | Email |
| The Pisgah Institute For Psychotherapy & Education, P.A. | | Email Address Redacted | Email |
| The Pit Beef LLC | | Email Address Redacted | Email |
| The Pit Futures Trading | | Email Address Redacted | Email |
| The Pit LLC | | Email Address Redacted | Email |
| The Pixel Lab | | Email Address Redacted | Email |
| The Pizza Peel | | Email Address Redacted | Email |
| The Place 5 LLC | | Email Address Redacted | Email |
| The Place Pcb | | Email Address Redacted | Email |
| The Plane Picture Company Inc | | Email Address Redacted | Email |
| The Planning Group Of Scottsdale, LLC | | Email Address Redacted | Email |
| The Plant People | | Email Address Redacted | Email |
| The Plantation Diner | | Email Address Redacted | Email |
| The Plateful 8 | | Email Address Redacted | Email |
| The Platinum Group, LLC | | Email Address Redacted | Email |
| The Players Club Of Tampa Bay Inc | | Email Address Redacted | Email |
| The Playhouse Child Care LLC | | Email Address Redacted | Email |
| The Playhouse Inc | | Email Address Redacted | Email |
| The Playhouse Toy Store | | Email Address Redacted | Email |
| The Playtime Palace | | Email Address Redacted | Email |
| The Plaza Law Group | | Email Address Redacted | Email |
| The Pld Group Inc. | | Email Address Redacted | Email |
| The Plug | | Email Address Redacted | Email |
| The Plug Boutique | | Email Address Redacted | Email |
| The Plugs Group | | Email Address Redacted | Email |
| The Plumber Company | | Email Address Redacted | Email |
| The Plumbers Inc. | | Email Address Redacted | Email |
| The Plumbers LLC | | Email Address Redacted | Email |
| The Plumbing Shop LLC | | Email Address Redacted | Email |
| The Plush Pup | | Email Address Redacted | Email |
| The Podiatric Or Of Midtown Manhattan | | Email Address Redacted | Email |
| The Poke Spot | | Email Address Redacted | Email |
| The Pol Insurance Agency | | Email Address Redacted | Email |
| The Polished Elite | | Email Address Redacted | Email |
| The Polished Nail | | Email Address Redacted | Email |
| The Polished Pen, LLC | | Email Address Redacted | Email |
| The Polka Dot Preschool | | Email Address Redacted | Email |
| The Poo Pros | | Email Address Redacted | Email |
| The Pooches Playhouse | | Email Address Redacted | Email |
| The Pool Medic, LLC | | Email Address Redacted | Email |
| The Pool Store 2 LLC | | Email Address Redacted | Email |
| The Pool Training Academy, LLC | | Email Address Redacted | Email |
| The Pooped Puppy | | Email Address Redacted | Email |
| The Popcorn Cellar | | Email Address Redacted | Email |
| The Porch Holistic Garden Center | | Email Address Redacted | Email |
| The Pore Source | | Email Address Redacted | Email |
| The Portfolio Team, LLC | | Email Address Redacted | Email |
| The Portsmouth Brewery | | Email Address Redacted | Email |
| The Positivity Project | | Email Address Redacted | Email |
| The Post Law Firm, Pllc | | Email Address Redacted | Email |
| The Potato Sack, LLC | | Email Address Redacted | Email |
| The Powder Rooom | | Email Address Redacted | Email |
| The Powell Agency Inc | | Email Address Redacted | Email |
| The Powell Group West LLC | | Email Address Redacted | Email |
| The Power Company | | Email Address Redacted | Email |
| The Power Movers Of Mn Inc. | | Email Address Redacted | Email |
| The Power Of Presence | | Email Address Redacted | Email |
| The Power Print Inc | | Email Address Redacted | Email |
| The Practical Law Group, Pllc | | Email Address Redacted | Email |
| The Practice 1911 | | Email Address Redacted | Email |
| The Prayer Institute | | Email Address Redacted | Email |
| The Precious Group Inc. | | Email Address Redacted | Email |
| The Premier Protection Insurance Agency Inc | | Email Address Redacted | Email |
| The Prep Doc Ocala LLC | | Email Address Redacted | Email |
| The Preparatory Academy LLC | | Email Address Redacted | Email |
| The Prepared Performer | | Email Address Redacted | Email |
| The Prescott Group | | Email Address Redacted | Email |
| The Prescription Computer Store, Inc | | Email Address Redacted | Email |
| The Presence Atelier, | | Email Address Redacted | Email |
| The Present Sage Acupunture Inc. | | Email Address Redacted | Email |
| The Preservery Bham | | Email Address Redacted | Email |
| The Pretty Trap Salon | | Email Address Redacted | Email |
| The Prfessionals Locksmith | | Email Address Redacted | Email |
| The Price Boyd Law Firm LLC | | Email Address Redacted | Email |
| The Price Factor LLC | | Email Address Redacted | Email |
| The Prietive Group, Inc | | Email Address Redacted | Email |
| The Primary Pal | | Email Address Redacted | Email |
| The Prince Closet | | Email Address Redacted | Email |
| The Principal Team Inc | | Email Address Redacted | Email |
| The Print Factory | | Email Address Redacted | Email |
| The Printing Guy | | Email Address Redacted | Email |
| The Prinz Law Office | | Email Address Redacted | Email |
| The Prissy Palace | | Email Address Redacted | Email |
| The Pritchett Law Group, LLC | | Email Address Redacted | Email |
| The Priviledged Collection LLC | | Email Address Redacted | Email |
| The Pro Artist Group | | Email Address Redacted | Email |
| The Pro Nails International Company | | Email Address Redacted | Email |
| The Proclean Team | | Email Address Redacted | Email |
| The Procom Group Inc. | | Email Address Redacted | Email |
| The Professional Help, Inc | | Email Address Redacted | Email |
| The Professionals Restoration | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| The Programm LLC | | | | Email Address Redacted | Email |
| The Progress Place | | | | Email Address Redacted | Email |
| The Project Booth, LLC | | | | Email Address Redacted | Email |
| The Promo Guy | | | | Email Address Redacted | Email |
| The Promotion Masters, LLC | 551 Mcmillan Mountain Rd | | Libby, MT 59923 | | First Class Mail |
| The Property Exchange, LLC | | | | Email Address Redacted | Email |
| The Property Management Firm | | | | Email Address Redacted | Email |
| The Proples Champ Realty | | | | Email Address Redacted | Email |
| The Pros Home Improvement Services LLC | | | | Email Address Redacted | Email |
| The Prospector | | | | Email Address Redacted | Email |
| The Prosperous Services LLC | | | | Email Address Redacted | Email |
| The Provisioner Ny Deli & Cafe | | | | Email Address Redacted | Email |
| The Psychosocial Boutique Pllc | | | | Email Address Redacted | Email |
| The Pub At Lbv, LLC | | | | Email Address Redacted | Email |
| The Pub, LLC. | | | | Email Address Redacted | Email |
| The Puff N Stuff Inc | | | | Email Address Redacted | Email |
| The Puma Home Repair & Painting Corp | | | | Email Address Redacted | Email |
| The Pupper Club LLC | | | | Email Address Redacted | Email |
| The Puppet Co. | | | | Email Address Redacted | Email |
| The Puppy Connection LLC | | | | Email Address Redacted | Email |
| The Pure Imagination Party Company | | | | Email Address Redacted | Email |
| The Purple Cat Vineyard & Winery Inc. | | | | Email Address Redacted | Email |
| The Purple Den | | | | Email Address Redacted | Email |
| The Purple Hanger Boutique | | | | Email Address Redacted | Email |
| The Purring Parrot | | | | Email Address Redacted | Email |
| The Pushy Goat | | | | Email Address Redacted | Email |
| The Qualifind Group | | | | Email Address Redacted | Email |
| The Quality Improvement Team, LLC | | | | Email Address Redacted | Email |
| The Quantum Starr Group | | | | Email Address Redacted | Email |
| The Quarter Masters Suite | | | | Email Address Redacted | Email |
| The Queen Hair Collection | | | | Email Address Redacted | Email |
| The Quick Fixers Inc | | | | Email Address Redacted | Email |
| The Quickzip Sheet Company | | | | Email Address Redacted | Email |
| The Quilt Shop Inc | | | | Email Address Redacted | Email |
| The Quilter'S Trunk Sewing Center LLC. | | | | Email Address Redacted | Email |
| The R Team LLC | | | | Email Address Redacted | Email |
| The R. M. Ramsey Group | | | | Email Address Redacted | Email |
| The Rabbit Hole | | | | Email Address Redacted | Email |
| The Rabbit'S Foot | | | | Email Address Redacted | Email |
| The Rack Family Billiards | | | | Email Address Redacted | Email |
| The Rack LLC | | | | Email Address Redacted | Email |
| The Radar Shop Inc | | | | Email Address Redacted | Email |
| The Radiant U, LLC | | | | Email Address Redacted | Email |
| The Radiator & A/C Store | | | | Email Address Redacted | Email |
| The Radius Group LLC | | | | Email Address Redacted | Email |
| The Radon Specialist Inc | | | | Email Address Redacted | Email |
| The Rail Club | | | | Email Address Redacted | Email |
| The Ramirez Organization | | | | Email Address Redacted | Email |
| The Ramos Real Estate Group, Inc. | | | | Email Address Redacted | Email |
| The Ramsey Rhoads Real Estate Group, LLC | | | | Email Address Redacted | Email |
| The Ranch Cafe, LLC | | | | Email Address Redacted | Email |
| The Rancher & The Filly LLC | | | | Email Address Redacted | Email |
| The Rancier Group, Inc | | | | Email Address Redacted | Email |
| The Rangel Group | | | | Email Address Redacted | Email |
| The Ransom Compnay | | | | Email Address Redacted | Email |
| The Raspado House Corp | | | | Email Address Redacted | Email |
| The Raw Connection | | | | Email Address Redacted | Email |
| The Raw Dance Center Corp | | | | Email Address Redacted | Email |
| The Raymond Company Pension Services, LLC | | | | Email Address Redacted | Email |
| The Rbi Group LLC | | | | Email Address Redacted | Email |
| The Reaches Condominium Assocation, Inc. | | | | Email Address Redacted | Email |
| The Read World | | | | Email Address Redacted | Email |
| The Read World LLC | | | | Email Address Redacted | Email |
| The Reading & Writing Lab | | | | Email Address Redacted | Email |
| The Reading Corner LLC | | | | Email Address Redacted | Email |
| The Reading Train, LLC | | | | Email Address Redacted | Email |
| The Ready Companies | | | | Email Address Redacted | Email |
| The Real Building Company Inc, | | | | Email Address Redacted | Email |
| The Real Empire, Llc | | | | Email Address Redacted | Email |
| The Real Estate Authorities Inc. | | | | Email Address Redacted | Email |
| The Real Estate Company Of Kansas, LLC | | | | Email Address Redacted | Email |
| The Real Estate Dream Catcher LLC | | | | Email Address Redacted | Email |
| The Real Estate Group LLC | | | | Email Address Redacted | Email |
| The Real Estate People | | | | Email Address Redacted | Email |
| The Real Estate Vinyard LLC | | | | Email Address Redacted | Email |
| The Real Financial Group LLC | | | | Email Address Redacted | Email |
| The Real Greek LLC | | | | Email Address Redacted | Email |
| The Real Green Monsta | | | | Email Address Redacted | Email |
| The Real Housewives Closet | | | | Email Address Redacted | Email |
| The Real Skin Addicts | | | | Email Address Redacted | Email |
| The Reboli Center For Art & History | | | | Email Address Redacted | Email |
| The Recap Group | | | | Email Address Redacted | Email |
| The Recla Group, LLC | | | | Email Address Redacted | Email |
| The Record Jungle | | | | Email Address Redacted | Email |
| The Records Company Inc | | | | Email Address Redacted | Email |
| The Recruiting Company LLC | | | | Email Address Redacted | Email |
| The Rector, Warden & Vestry Men Of Christ Church Parish | | | | Email Address Redacted | Email |
| The Red Balloon | | | | Email Address Redacted | Email |
| The Red Balloon Co. | | | | Email Address Redacted | Email |
| The Red Boats | | | | Email Address Redacted | Email |
| The Red Brand, LLC | | | | Email Address Redacted | Email |
| The Red Door Firm | | | | Email Address Redacted | Email |
| The Red Door Gallery | | | | Email Address Redacted | Email |
| The Red Door Group | | | | Email Address Redacted | Email |
| The Red Eyed Mule | | | | Email Address Redacted | Email |
| The Red Foundation Inc | | | | Email Address Redacted | Email |
| The Red Hat Cafe | | | | Email Address Redacted | Email |
| The Red Horse Tavern, Inc. Dba The J. Clyde | | | | Email Address Redacted | Email |
| The Red Mermade | | | | Email Address Redacted | Email |
| The Red Owl Jewelry & Gifts LLC | | | | Email Address Redacted | Email |
| The Red Penguin | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| The Red Shutters LLC | | | Email Address Redacted | Email |
| The Red Tree Group, Inc. | | | Email Address Redacted | Email |
| The Redding Group, LLC | | | Email Address Redacted | Email |
| The Redeemed Christian Church Of God. Mountain Of Praise & Worship | | | Email Address Redacted | Email |
| The Redheaded Doula, LLC | | | Email Address Redacted | Email |
| The Redmond Corporation | | | Email Address Redacted | Email |
| The Reed Family Homestead.Com | | | Email Address Redacted | Email |
| The Refine Institute | | | Email Address Redacted | Email |
| The Reformed University Of Usa | | | Email Address Redacted | Email |
| The Regal Strategist LLC | | | Email Address Redacted | Email |
| The Rehab Crew, Inc. | | | Email Address Redacted | Email |
| The Rei Network LLC | | | Email Address Redacted | Email |
| The Relocation Room, | | | Email Address Redacted | Email |
| The Remedy Rose Collection | | | Email Address Redacted | Email |
| The Remodel Group Atl LLC | | | Email Address Redacted | Email |
| The Remodeler | | | Email Address Redacted | Email |
| The Research Depot Inc | | | Email Address Redacted | Email |
| The Resistance Center For Peace & Justice | | | Email Address Redacted | Email |
| The Resolved International Inc | | | Email Address Redacted | Email |
| The Resource Center | | | Email Address Redacted | Email |
| The Resource Group Of Atlanta | | | Email Address Redacted | Email |
| The Restormain Group, Inc | | | Email Address Redacted | Email |
| The Results Team Real Estate, Pc | | | Email Address Redacted | Email |
| The Reticent Group | | | Email Address Redacted | Email |
| The Reveal Collection LLC | | | Email Address Redacted | Email |
| The Revival LLC | | | Email Address Redacted | Email |
| The Rib Kage King | | | Email Address Redacted | Email |
| The Ricardo Montalban Foundation | | | Email Address Redacted | Email |
| The Richard Dunn Group LLC | | | Email Address Redacted | Email |
| The Richard S. George Trust | | | Email Address Redacted | Email |
| The Ridge On Chestnut Mountain, LLC | | | Email Address Redacted | Email |
| The Right Lists, Ltd | | | Email Address Redacted | Email |
| The Right Place | | | Email Address Redacted | Email |
| The Right Start Family Solutions, LLC | | | Email Address Redacted | Email |
| The Right Time Consultants, LLC | | | Email Address Redacted | Email |
| The Right Touch Barbershop | | | Email Address Redacted | Email |
| The Right Touch Designs | | | Email Address Redacted | Email |
| The Right Touch Janitorial Service | | | Email Address Redacted | Email |
| The Right Touch Painters LLC | | | Email Address Redacted | Email |
| The Right Way Industries LLC | | | Email Address Redacted | Email |
| The Ripple Project, Inc | | | Email Address Redacted | Email |
| The Rise & Fall | | | Email Address Redacted | Email |
| The Rise Fitness Boot Camp | | | Email Address Redacted | Email |
| The Rising States Nyc LLC, | | | Email Address Redacted | Email |
| The Ritero Burger Corp | | | Email Address Redacted | Email |
| The Ritz Gourmet Inc. | | | Email Address Redacted | Email |
| The River Church Of God | | | Email Address Redacted | Email |
| The River Farm Cooperative School | | | Email Address Redacted | Email |
| The River Project LLC | | | Email Address Redacted | Email |
| The Riverbend Group, LLC | | | Email Address Redacted | Email |
| The Riverside County Church Of Christ | | | Email Address Redacted | Email |
| The Riviera New York | | | Email Address Redacted | Email |
| The Robert Damelio Corporation | | | Email Address Redacted | Email |
| The Robinson Firm Inc | | | Email Address Redacted | Email |
| The Robinson Group, | | | Email Address Redacted | Email |
| The Robinson Law Firm Pc | | | Email Address Redacted | Email |
| The Robinson School | | | Email Address Redacted | Email |
| The Rock Auto Brokers Inc | | | Email Address Redacted | Email |
| The Rock Cleaning Service LLC | | | Email Address Redacted | Email |
| The Rock Doctor | | | Email Address Redacted | Email |
| The Rock House | | | Email Address Redacted | Email |
| The Rock House | | | Email Address Redacted | Email |
| The Rock Multiservices, Inc. | | | Email Address Redacted | Email |
| The Rock Of Winter Haven | | | Email Address Redacted | Email |
| The Rockefeller Center For Anti-Aging | | | Email Address Redacted | Email |
| The Rocket Candy & Novelties Balcom, Paul Dean & Morrissey Eli Gary | | | Email Address Redacted | Email |
| The Rocking Chair LLC | | | Email Address Redacted | Email |
| The Roda Group LLC | | | Email Address Redacted | Email |
| The Rodas Group | | | Email Address Redacted | Email |
| The Rodisi Corporation LLC | | | Email Address Redacted | Email |
| The Rodriguez Insurance Group LLC | | | Email Address Redacted | Email |
| The Roma Media Group, Inc. | | | Email Address Redacted | Email |
| The Roman Catholic Welfare Corporation Of Oakland | | | Email Address Redacted | Email |
| The Roof Ellijay, LLC | | | Email Address Redacted | Email |
| The Roofing Experts | | | Email Address Redacted | Email |
| The Roofsmith, | | | Email Address Redacted | Email |
| The Rook & Raven LLC | | | Email Address Redacted | Email |
| The Rooster Truck | | | Email Address Redacted | Email |
| The Roosters Crow LLC, | | | Email Address Redacted | Email |
| The Root Collective | | | Email Address Redacted | Email |
| The Rootastes LLC | | | Email Address Redacted | Email |
| The Roots Health Centers, Pllc | | | Email Address Redacted | Email |
| The Rosalie Ellen Company | | | Email Address Redacted | Email |
| The Rose Cottage | | | Email Address Redacted | Email |
| The Rose Turner Group, LLC | | | Email Address Redacted | Email |
| The Rosen Group | | | Email Address Redacted | Email |
| The Rosenfeld Law Office Pllc | | | Email Address Redacted | Email |
| The Rosenthal Law Firm, Pc | | | Email Address Redacted | Email |
| The Roskelly Team | | | Email Address Redacted | Email |
| The Roster | | | Email Address Redacted | Email |
| The Rosy Goat Boutique | | | Email Address Redacted | Email |
| The Rotonda | | | Email Address Redacted | Email |
| The Rouse Agency | | | Email Address Redacted | Email |
| The Rowan Group LLC | | | Email Address Redacted | Email |
| The Royak Group, Inc. | | | Email Address Redacted | Email |
| The Royal Family Corp. | | | Email Address Redacted | Email |
| The Royal Treats LLC | | | Email Address Redacted | Email |
| The Royale Boutique LLC | | | Email Address Redacted | Email |
| The Royale Sovereign LLC | | | Email Address Redacted | Email |
| The Rtp Group | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| The Rubbish Man | | Email Address Redacted | Email |
| The Rubic Group Inc. | | Email Address Redacted | Email |
| The Ruins | | Email Address Redacted | Email |
| The Runske Group, LLC | | Email Address Redacted | Email |
| The Runway Cafe | | Email Address Redacted | Email |
| The Rustic Cow, LLP | | Email Address Redacted | Email |
| The Rustic Rooster, | | Email Address Redacted | Email |
| The Rustic Rose Flowers And Collectibles LLC | | Email Address Redacted | Email |
| The Ruttinger Group | | Email Address Redacted | Email |
| The Ryan Bridwell Agency, Inc. | | Email Address Redacted | Email |
| The Ryan C Williams Firm, LLC | | Email Address Redacted | Email |
| The Ryan Group Inc. | | Email Address Redacted | Email |
| The Rym Group Ltd | | Email Address Redacted | Email |
| The S Project, LLC | | Email Address Redacted | Email |
| The Sacchieri Agency | | Email Address Redacted | Email |
| The Sacchieri Agency | | Email Address Redacted | Email |
| The Sacred Woman Helping Others Resourcefully Evolve LLC | | Email Address Redacted | Email |
| The Sady Group | | Email Address Redacted | Email |
| The Saenz Group Inc. | | Email Address Redacted | Email |
| The Saffer Financial Group, Inc. | | Email Address Redacted | Email |
| The Saige | | Email Address Redacted | Email |
| The Salas Law Firm | | Email Address Redacted | Email |
| The Sales Boss, LLC | | Email Address Redacted | Email |
| The Sales Communication Expert, LLC | | Email Address Redacted | Email |
| The Salmon Law Firm, Pllc | | Email Address Redacted | Email |
| The Salt Spa | | Email Address Redacted | Email |
| The Salty Dog | | Email Address Redacted | Email |
| The Salty Dog Bar, LLC | | Email Address Redacted | Email |
| The Samaha Insurance Agency Inc | | Email Address Redacted | Email |
| The Sammons Group, LLC | | Email Address Redacted | Email |
| The San Jose Public Library Foundation | | Email Address Redacted | Email |
| The Sande Agencies, LLC | | Email Address Redacted | Email |
| The Sandlapper Management Group, LLC | | Email Address Redacted | Email |
| The Sandlot | | Email Address Redacted | Email |
| The Sandwich Society LLC | | Email Address Redacted | Email |
| The Sandwich Society Tustin LLC | | Email Address Redacted | Email |
| The Sanoe Service LLC | | Email Address Redacted | Email |
| The Sans Souci | | Email Address Redacted | Email |
| The Santangelo Clinic, Pa | | Email Address Redacted | Email |
| The Sante Group, Inc. | | Email Address Redacted | Email |
| The Sarci Brand LLC | | Email Address Redacted | Email |
| The Satterwhite Law Firm Pc | | Email Address Redacted | Email |
| The Save Insurance Agency LLC | | Email Address Redacted | Email |
| The Savela Law Firm, Pc | | Email Address Redacted | Email |
| The Savvy Associates | | Email Address Redacted | Email |
| The Sawmill | | Email Address Redacted | Email |
| The Scarlet Thread, LLC | | Email Address Redacted | Email |
| The Scented Bean | | Email Address Redacted | Email |
| The Scharpf Entertainment Group | | Email Address Redacted | Email |
| The Schaub Group, LLC | | Email Address Redacted | Email |
| The Schield Corporation | | Email Address Redacted | Email |
| The Schnitzer Law Firm A Profession | | Email Address Redacted | Email |
| The Schofield Orchards | | Email Address Redacted | Email |
| The Scholl Law Firm | | Email Address Redacted | Email |
| The School For Strings, Inc. | | Email Address Redacted | Email |
| The Science Duo, LLC | | Email Address Redacted | Email |
| The Science Of Water LLC | | Email Address Redacted | Email |
| The Scizzory Hair Design | | Email Address Redacted | Email |
| The Scoggins Group LLC | | Email Address Redacted | Email |
| The Scotia Diner Inc | | Email Address Redacted | Email |
| The Scoutman LLC | | Email Address Redacted | Email |
| The Screen Depot, Inc | | Email Address Redacted | Email |
| The Screen Shop | | Email Address Redacted | Email |
| The Seabaugh Group, LLC | | Email Address Redacted | Email |
| The Sean Conway Law Firm Inc. | | Email Address Redacted | Email |
| The Seasoned Olive, Inc. | | Email Address Redacted | Email |
| The Second Baptist Church Of Asbury Park | | Email Address Redacted | Email |
| The Security Alliance Of Virginia Carolina, Inc. | | Email Address Redacted | Email |
| The Security Oracle | | Email Address Redacted | Email |
| The Seigel Law Firm LLC | | Email Address Redacted | Email |
| The Self Connection | | Email Address Redacted | Email |
| The Selwyn School | | Email Address Redacted | Email |
| The Senior Equity Group, Inc | | Email Address Redacted | Email |
| The Senter Law Firm, P.C. | | Email Address Redacted | Email |
| The Sercy Studio | | Email Address Redacted | Email |
| The Serenity Room | | Email Address Redacted | Email |
| The Serpentarium, Inc | | Email Address Redacted | Email |
| The Servant House | | Email Address Redacted | Email |
| The Set Oxnard LLC | | Email Address Redacted | Email |
| The Sevin Group, LLC | | Email Address Redacted | Email |
| The Sew-In Guru | | Email Address Redacted | Email |
| The Sewing Attic | | Email Address Redacted | Email |
| The Sfn Global Foundation | | Email Address Redacted | Email |
| The Shack Bbq Ga | | Email Address Redacted | Email |
| The Shack Coffee Co LLC | | Email Address Redacted | Email |
| The Shack, A Ca Ltd | | Email Address Redacted | Email |
| The Shadow Agent | | Email Address Redacted | Email |
| The Shadow Company, | | Email Address Redacted | Email |
| The Shakespeare Theatre Of New Jersey | | Email Address Redacted | Email |
| The Shark Wine Glass | | Email Address Redacted | Email |
| The Shaw Bar | | Email Address Redacted | Email |
| The Shed House Of Meridian LLC | | Email Address Redacted | Email |
| The Shed Shop Usa | | Email Address Redacted | Email |
| The Sheet Guys | | Email Address Redacted | Email |
| The Sheet Metal Works | | Email Address Redacted | Email |
| The Shelby Company | | Email Address Redacted | Email |
| The Shell Station - Brooklyn LLC | | Email Address Redacted | Email |
| The Shelley Group, Inc. | | Email Address Redacted | Email |
| The Shin Ii Presbyterian Church Of New Syork Inc. | | Email Address Redacted | Email |
| The Shire Real Estate Group | | Email Address Redacted | Email |
| The Shirt Place Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| The Shoe Bar | | Email Address Redacted | Email |
| The Shoe Gods | | Email Address Redacted | Email |
| The Shoe Guy | | Email Address Redacted | Email |
| The Shooting Consultants | | Email Address Redacted | Email |
| The Shop At Hinkleville | | Email Address Redacted | Email |
| The Shop Automotive | | Email Address Redacted | Email |
| The Shop LLC | | Email Address Redacted | Email |
| The Shop Unlimited | | Email Address Redacted | Email |
| The Shops At North & Charles | | Email Address Redacted | Email |
| The Shortcut Barbershop | | Email Address Redacted | Email |
| The Shotwell Law Group Pllc | | Email Address Redacted | Email |
| The Shows 1 Lawn Service | | Email Address Redacted | Email |
| The Shub Company | | Email Address Redacted | Email |
| The Shuler Group Inc | | Email Address Redacted | Email |
| The Shutters At Fair Haven | | Email Address Redacted | Email |
| The Sian Group LLC | | Email Address Redacted | Email |
| The Sigma Engineering Group LLC | | Email Address Redacted | Email |
| The Sign Connection | | Email Address Redacted | Email |
| The Signature Eventx Entertainment Inc. | | Email Address Redacted | Email |
| The Signature Project | | Email Address Redacted | Email |
| The Sikh Association Of Baltimore | | Email Address Redacted | Email |
| The Silber Law Firm, LLC | | Email Address Redacted | Email |
| The Silent Partner Marketing, LLC | | Email Address Redacted | Email |
| The Silkworm Shop, | | Email Address Redacted | Email |
| The Silly Goose | | Email Address Redacted | Email |
| The Silver Diva, | | Email Address Redacted | Email |
| The Silver Galleon, LLC | | Email Address Redacted | Email |
| The Sim Station | | Email Address Redacted | Email |
| The Simi Group, Inc. | | Email Address Redacted | Email |
| The Simple Life Decor | | Email Address Redacted | Email |
| The Simple Sparrow LLC | | Email Address Redacted | Email |
| The Singer Group | | Email Address Redacted | Email |
| The Singer Group LLC | | Email Address Redacted | Email |
| The Singer'S Studio | | Email Address Redacted | Email |
| The Singleton Group, Pllc | | Email Address Redacted | Email |
| The Sisters Boutique | | Email Address Redacted | Email |
| The Skiff Sailing Foundation | | Email Address Redacted | Email |
| The Skin Bar LLC | | Email Address Redacted | Email |
| The Skin Studio | | Email Address Redacted | Email |
| The Skin You'Re In | | Email Address Redacted | Email |
| The Skyworld | | Email Address Redacted | Email |
| The Slay Box | | Email Address Redacted | Email |
| The Slay Lounge | | Email Address Redacted | Email |
| The Sleep Doctor, Pllc | | Email Address Redacted | Email |
| The Sleep Shop | | Email Address Redacted | Email |
| The Slezak Law Firm | | Email Address Redacted | Email |
| The Slick Zone | | Email Address Redacted | Email |
| The Slocum Firm, Pc | | Email Address Redacted | Email |
| The Slush Naturals Company, Inc. | | Email Address Redacted | Email |
| The Small Actors Studio, LLC | | Email Address Redacted | Email |
| The Small Biz Chic & Co | | Email Address Redacted | Email |
| The Small Business Partners | | Email Address Redacted | Email |
| The Smarthomes Group, LLC | | Email Address Redacted | Email |
| The Smile Dr. | | Email Address Redacted | Email |
| The Smith Lake Blind Company | | Email Address Redacted | Email |
| The Smith Way Enterprises | | Email Address Redacted | Email |
| The Smoker | | Email Address Redacted | Email |
| The Smoothie Bar LLC | | Email Address Redacted | Email |
| The Smrc Group Inc. | | Email Address Redacted | Email |
| The Sneaker Dungeon | | Email Address Redacted | Email |
| The Snug, LLC | | Email Address Redacted | Email |
| The Soapie Shoppe | | Email Address Redacted | Email |
| The Soapy Gnome, LLC | | Email Address Redacted | Email |
| The Sobel Company, Inc. | | Email Address Redacted | Email |
| The Social | | Email Address Redacted | Email |
| The Social Agency | | Email Address Redacted | Email |
| The Social Barber | | Email Address Redacted | Email |
| The Social Cog Inc | | Email Address Redacted | Email |
| The Social Diner LLC | | Email Address Redacted | Email |
| The Socii Project | | Email Address Redacted | Email |
| The Soho Express Inc | | Email Address Redacted | Email |
| The Solidarity Group Inc | | Email Address Redacted | Email |
| The Solomon Corporation | | Email Address Redacted | Email |
| The Solon Goup Inc | | Email Address Redacted | Email |
| The Solution Store Inc | | Email Address Redacted | Email |
| The Somerset Grille, LLC | | Email Address Redacted | Email |
| The Soot Slayer, Inc | | Email Address Redacted | Email |
| The Sorcerers Phone | | Email Address Redacted | Email |
| The Sorokin Law Firm, LLC | | Email Address Redacted | Email |
| The Soul Spot LLC | | Email Address Redacted | Email |
| The Sound Sherpa | | Email Address Redacted | Email |
| The Source 3, Inc | | Email Address Redacted | Email |
| The Source Av Design Group | | Email Address Redacted | Email |
| The Source Home Theater | | Email Address Redacted | Email |
| The Source Of Health | | Email Address Redacted | Email |
| The Source Of Life Foundation | | Email Address Redacted | Email |
| The Source Personnel Information Service | | Email Address Redacted | Email |
| The South Face Inc | | Email Address Redacted | Email |
| The Southern Willow Wood Designs | | Email Address Redacted | Email |
| The Southpoint Group LLC | | Email Address Redacted | Email |
| The Southside Messenger | | Email Address Redacted | Email |
| The Spa | | Email Address Redacted | Email |
| The Spa At Fort Sam | | Email Address Redacted | Email |
| The Spa At Little River | | Email Address Redacted | Email |
| The Spa Guy Pool Service & Repair | | Email Address Redacted | Email |
| The Spa House Day Spa, LLC | | Email Address Redacted | Email |
| The Spa K | | Email Address Redacted | Email |
| The Spa Room LLC | | Email Address Redacted | Email |
| The Space In Between Massage & Movement Studio, LLC. | | Email Address Redacted | Email |
| The Spark Bus Corp | | Email Address Redacted | Email |
| The Spark Social, Inc | | Email Address Redacted | Email |
| The Sparkly Elephanct LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| The Sparrow Co | | | Email Address Redacted | Email |
| The Spaw, LLC | | | Email Address Redacted | Email |
| The Spb International Agency, LLC | | | Email Address Redacted | Email |
| The Speakeasy LLC | | | Email Address Redacted | Email |
| The Spear Home, LLC | | | Email Address Redacted | Email |
| The Special One Transportation LLC | | | Email Address Redacted | Email |
| The Special Way | | | Email Address Redacted | Email |
| The Specialist Pool Service | | | Email Address Redacted | Email |
| The Spectacle Shoppe, Inc. | | | Email Address Redacted | Email |
| The Speech & Language Group, Inc | | | Email Address Redacted | Email |
| The Speech Path | | | Email Address Redacted | Email |
| The Speeding Crow Pressing Co. | | | Email Address Redacted | Email |
| The Spice Club LLC | | | Email Address Redacted | Email |
| The Spice Detective | | | Email Address Redacted | Email |
| The Spice Of Life Catering | | | Email Address Redacted | Email |
| The Spice Tin, LLC | | | Email Address Redacted | Email |
| The Spicer Group Reality LLC | | | Email Address Redacted | Email |
| The Spike Lab, LLC | | | Email Address Redacted | Email |
| The Spinningwheel Shop Inc | | | Email Address Redacted | Email |
| The Spirit Of Elijah Ministries International | | | Email Address Redacted | Email |
| The Spirit Of Hartford LLC | | | Email Address Redacted | Email |
| The Spokesmann LLC | | | Email Address Redacted | Email |
| The Sports Clinic Orthopedic Medical Associates, Inc | | | Email Address Redacted | Email |
| The Sports Drop | | | Email Address Redacted | Email |
| The Sports Team | | | Email Address Redacted | Email |
| The Spot | | | Email Address Redacted | Email |
| The Spot | | | Email Address Redacted | Email |
| The Spot 4 Degrees Rolled Ice Cream | | | Email Address Redacted | Email |
| The Spot For Fine Catering Services | | | Email Address Redacted | Email |
| The Spotlight Foundation | | | Email Address Redacted | Email |
| The Spotlights Parking Company LLC | | | Email Address Redacted | Email |
| The Spotted Dog, Inc01 | | | Email Address Redacted | Email |
| The Spring Church Inc | | | Email Address Redacted | Email |
| The Spring Highland Fields Corporation | | | Email Address Redacted | Email |
| The Sprinkler Guys LLC | | | Email Address Redacted | Email |
| The St James Design Group LLC | | | Email Address Redacted | Email |
| The Stables At Windy Point LLC | | | Email Address Redacted | Email |
| The Stackhouse | | | Email Address Redacted | Email |
| The Stackz Co. | | | Email Address Redacted | Email |
| The Stage Theater Arts LLC | | | Email Address Redacted | Email |
| The Stain And Seal Co LLC | | | Email Address Redacted | Email |
| The Stainless Guy LLC, | | | Email Address Redacted | Email |
| The Stalker Group Corp | | | Email Address Redacted | Email |
| The Stand At Bainbridge Island LLC | | | Email Address Redacted | Email |
| The Standout Group, Inc. | | | Email Address Redacted | Email |
| The Stansberry Firm, LLC | | | Email Address Redacted | Email |
| The Stants Insurance Group, Inc. | | | Email Address Redacted | Email |
| The Starr Law Firm, P.A. | | | Email Address Redacted | Email |
| The Stars Beautysalon | | | Email Address Redacted | Email |
| The Startup Group LLC | | | Email Address Redacted | Email |
| The Station At 19E LLC | | | Email Address Redacted | Email |
| The Station Salon | | | Email Address Redacted | Email |
| The Stationery Cupboard, | 3551 Porter Ave | Ogden, UT 84403 | | First Class Mail |
| The Steady Sales Group | | | Email Address Redacted | Email |
| The Stem Factory Afterschool Tutoring Program & Camps Inc | | | Email Address Redacted | Email |
| The Stephens Co Of Florence Sc LLC | | | Email Address Redacted | Email |
| The Stern Law Firm | | | Email Address Redacted | Email |
| The Stewart Agency | | | Email Address Redacted | Email |
| The Stewart Group, LLC | | | Email Address Redacted | Email |
| The Sticker Girl LLC | | | Email Address Redacted | Email |
| The Stiers Group, Inc. | | | Email Address Redacted | Email |
| The Still Life Photography | | | Email Address Redacted | Email |
| The Stocks Sanders Group | | | Email Address Redacted | Email |
| The Stoddard Enterprises LLC | | | Email Address Redacted | Email |
| The Stonescape Company LLC | | | Email Address Redacted | Email |
| The Stonestreet Group LLC | | | Email Address Redacted | Email |
| The Story School | | | Email Address Redacted | Email |
| The Strand Loft LLC | | | Email Address Redacted | Email |
| The Strauss Agency Inc. | | | Email Address Redacted | Email |
| The Street Chic Project LLC | | | Email Address Redacted | Email |
| The Studio | | | Email Address Redacted | Email |
| The Studio | | | Email Address Redacted | Email |
| The Studio Group | | | Email Address Redacted | Email |
| The Studio Ldg, LLC | | | Email Address Redacted | Email |
| The Studio Massage Bar Inc | | | Email Address Redacted | Email |
| The Stuff That You Love | | | Email Address Redacted | Email |
| The Style Stalker | | | Email Address Redacted | Email |
| The Style Studio By Keri Blair | | | Email Address Redacted | Email |
| The Styled Seed | | | Email Address Redacted | Email |
| The Stylist Corp | | | Email Address Redacted | Email |
| The Suce Girls LLC | | | Email Address Redacted | Email |
| The Suga Shack, | | | Email Address Redacted | Email |
| The Suite, Skin & Body | | | Email Address Redacted | Email |
| The Summit Counseling Center Inc | | | Email Address Redacted | Email |
| The Sunrise Center LLC | | | Email Address Redacted | Email |
| The Sunrise Rrd Inc | | | Email Address Redacted | Email |
| The Super Affiliate Network, LLC | | | Email Address Redacted | Email |
| The Super Chow Of Georgia, Inc | | | Email Address Redacted | Email |
| The Super Trader LLC | | | Email Address Redacted | Email |
| The Superior Chimney Sweep Inc. | | | Email Address Redacted | Email |
| The Supreme Tennis Court, Inc. | | | Email Address Redacted | Email |
| The Surplus Liquidators LLC | | | Email Address Redacted | Email |
| The Sustainability Institute | | | Email Address Redacted | Email |
| The Sustainable Kitchen | | | Email Address Redacted | Email |
| The Swanky Biscuit | | | Email Address Redacted | Email |
| The Swartzberg Law Group. Pllc | | | Email Address Redacted | Email |
| The Sweat Barre | | | Email Address Redacted | Email |
| The Sweet Escape Frozen Yogurt, Inc | | | Email Address Redacted | Email |
| The Sweet Spot | | | Email Address Redacted | Email |
| The Sweet Spot, LLC | | | Email Address Redacted | Email |
| The Sweet Tee Company | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| The Sweetest Clean | | Email Address Redacted | Email |
| The Sweetest Taste LLC | | Email Address Redacted | Email |
| The Sycamore School, Inc | | Email Address Redacted | Email |
| The Symonette Project | | Email Address Redacted | Email |
| The Symphony Group, LLC | | Email Address Redacted | Email |
| The Sync Transit | | Email Address Redacted | Email |
| The T & D Brothers Inc | | Email Address Redacted | Email |
| The T Shirt Spot | | Email Address Redacted | Email |
| The Table | | Email Address Redacted | Email |
| The Tailored Teacher, LLC | | Email Address Redacted | Email |
| The Take Home Chef LLC | | Email Address Redacted | Email |
| The Take Over Salon LLC | | Email Address Redacted | Email |
| The Talent Associates | | Email Address Redacted | Email |
| The Talent Houae | | Email Address Redacted | Email |
| The Tallahassee Handyman LLC | | Email Address Redacted | Email |
| The Tamtam Group, LLC | | Email Address Redacted | Email |
| The Tanning Beautique | | Email Address Redacted | Email |
| The Tapman Mmg | | Email Address Redacted | Email |
| The Tasc Group, LLC | | Email Address Redacted | Email |
| The Tasty & Healthy Box | | Email Address Redacted | Email |
| The Tatterdemalion | | Email Address Redacted | Email |
| The Taurean Garage Doors & Appliances | | Email Address Redacted | Email |
| The Tax Associates Inc | | Email Address Redacted | Email |
| The Tax Bar LLC | | Email Address Redacted | Email |
| The Tax Doctor | | Email Address Redacted | Email |
| The Tax Experts & Accounting LLC | | Email Address Redacted | Email |
| The Tax Experts & Bookkeeping "Llc | | Email Address Redacted | Email |
| The Tax Gator LLC | | Email Address Redacted | Email |
| The Tax Group LLC | | Email Address Redacted | Email |
| The Tax Guys, Ltd | | Email Address Redacted | Email |
| The Tax Hub, LLC | | Email Address Redacted | Email |
| The Tax Lady | | Email Address Redacted | Email |
| The Tax Lady Inc | | Email Address Redacted | Email |
| The Tax Man Corp | | Email Address Redacted | Email |
| The Tax Office | | Email Address Redacted | Email |
| The Tax Place | | Email Address Redacted | Email |
| The Tax Place | | Email Address Redacted | Email |
| The Tax Planning Pros, Inc. | | Email Address Redacted | Email |
| The Tax Preparation Assistance Project, | | Email Address Redacted | Email |
| The Tax Refund Team LLC | | Email Address Redacted | Email |
| The Tax Solution Inc | | Email Address Redacted | Email |
| The Tax Team Professional | | Email Address Redacted | Email |
| The Taxation Experts Inc | | Email Address Redacted | Email |
| The Tbrewing Group | | Email Address Redacted | Email |
| The Teacher Tutor | | Email Address Redacted | Email |
| The Teahouse Tapioca & Tea | | Email Address Redacted | Email |
| The Tek Group | | Email Address Redacted | Email |
| The Telecom Warehouse | | Email Address Redacted | Email |
| The Tenant Factory | | Email Address Redacted | Email |
| The Tent Guys | | Email Address Redacted | Email |
| The Tepee Gift Shop, LLC | | Email Address Redacted | Email |
| The Terminus Group Inc | | Email Address Redacted | Email |
| The Terry Mandel Collaborative | | Email Address Redacted | Email |
| The Texas Tamale Warehouse | | Email Address Redacted | Email |
| The Thanh Lai | | Email Address Redacted | Email |
| The Theatre Of Hazelhurst LLC | | Email Address Redacted | Email |
| The Therapeutic Equestrian Center, Inc. | | Email Address Redacted | Email |
| The Third Garage, | | Email Address Redacted | Email |
| The Third Piece | | Email Address Redacted | Email |
| The Thistle Inn | | Email Address Redacted | Email |
| The Thomas Amritt Agency LLC | | Email Address Redacted | Email |
| The Three Families Restaurant | | Email Address Redacted | Email |
| The Threee Group Inc D/B/A Brown Street Coffee | | Email Address Redacted | Email |
| The Throne | | Email Address Redacted | Email |
| The Ticket Solution Co | | Email Address Redacted | Email |
| The Tie Group Neck Wear | | Email Address Redacted | Email |
| The Tiger Of Greensboro, Inc | | Email Address Redacted | Email |
| The Tile Artisan | | Email Address Redacted | Email |
| The Tile Boys Inc | | Email Address Redacted | Email |
| The Tile Place Corporation | | Email Address Redacted | Email |
| The Tilted Stick | | Email Address Redacted | Email |
| The Tilted Willow | | Email Address Redacted | Email |
| The Tim Johnson Consulting Group, LLC | | Email Address Redacted | Email |
| The Timberstone Company | | Email Address Redacted | Email |
| The Tin Penny LLC | | Email Address Redacted | Email |
| The Tint Guy | | Email Address Redacted | Email |
| The Tiny Tiki | | Email Address Redacted | Email |
| The Tire Depot LLC | | Email Address Redacted | Email |
| The Tire Shop Of Mena | | Email Address Redacted | Email |
| The Tisdell Group, Inc | | Email Address Redacted | Email |
| The Tishemise Fashion Group, Inc | | Email Address Redacted | Email |
| The Tk Tripklub LLC | | Email Address Redacted | Email |
| The Tlb Club | | Email Address Redacted | Email |
| The Tm Mulligan Corp | | Email Address Redacted | Email |
| The Tobingroup | | Email Address Redacted | Email |
| The Todd Duncan Group | | Email Address Redacted | Email |
| The Todd Group | | Email Address Redacted | Email |
| The Toolbox For Education & Social Action, Inc. | | Email Address Redacted | Email |
| The Toombs Company, LLC | | Email Address Redacted | Email |
| The Torna Group, LLC | | Email Address Redacted | Email |
| The Torres Group Inc | | Email Address Redacted | Email |
| The Torsiello Organization, Inc. | | Email Address Redacted | Email |
| The Totsplayhouse | | Email Address Redacted | Email |
| The Township Community Master Association, Inc. | | Email Address Redacted | Email |
| The Toy Bomb | | Email Address Redacted | Email |
| The Toy Bomb | | Email Address Redacted | Email |
| The Toy Guys | | Email Address Redacted | Email |
| The Trailer Connection, Inc. | | Email Address Redacted | Email |
| The Training Center | | Email Address Redacted | Email |
| The Training Center Of Nw Georgia | | Email Address Redacted | Email |
| The Training Room Professional Athletic Therapy Services, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| The Training Room, LLC | | | Email Address Redacted | Email |
| The Tran Ii Inc | | | Email Address Redacted | Email |
| The Tranquility Nook Inc | | | Email Address Redacted | Email |
| The Transformation Institute | | | Email Address Redacted | Email |
| The Translation Lab, LLC | | | Email Address Redacted | Email |
| The Trap House Escape Room | | | Email Address Redacted | Email |
| The Travel Connection | | | Email Address Redacted | Email |
| The Traveler Store | | | Email Address Redacted | Email |
| The Traveling Pet Vet, LLC | | | Email Address Redacted | Email |
| The Travellers LLC | | | Email Address Redacted | Email |
| The Tree & Vine, LLC | | | Email Address Redacted | Email |
| The Tree For Life | | | Email Address Redacted | Email |
| The Tree Guy | | | Email Address Redacted | Email |
| The Tree People | | | Email Address Redacted | Email |
| The Tree Planters LLC | | | Email Address Redacted | Email |
| The Treehouse Music Group | | | Email Address Redacted | Email |
| The Tri Guys, Inc. | | | Email Address Redacted | Email |
| The Triana Group, Inc. | | | Email Address Redacted | Email |
| The Trinity Flooring | | | Email Address Redacted | Email |
| The Trophy Room, Inc. | | | Email Address Redacted | Email |
| The Trowbridge Corporation | | | Email Address Redacted | Email |
| The True Level Group | | | Email Address Redacted | Email |
| The Truffle Cottage | | | Email Address Redacted | Email |
| The Truitt Law Firm | | | Email Address Redacted | Email |
| The Trunk Mat Company, Inc. | | | Email Address Redacted | Email |
| The Trusted Accountants LLC | | | Email Address Redacted | Email |
| The Truth Walnut Milk | | | Email Address Redacted | Email |
| The T-Shirt Lounge | | | Email Address Redacted | Email |
| The T-Shirt Spot | | | Email Address Redacted | Email |
| The Tub Lady, LLC | | | Email Address Redacted | Email |
| The Turkish Towel Company | | | Email Address Redacted | Email |
| The Turner Firm LLC | | | Email Address Redacted | Email |
| The Turner Insurance Group, LLC | | | Email Address Redacted | Email |
| The Turpin Consulting Group, Inc. | | | Email Address Redacted | Email |
| The Turquoise Couch | | | Email Address Redacted | Email |
| The Twen Tea Company | | | Email Address Redacted | Email |
| The Twilight Co | | | Email Address Redacted | Email |
| The Twinbrother Corporation | | | Email Address Redacted | Email |
| The Twinkling Star Learning Center & Child Care LLC | | | Email Address Redacted | Email |
| The Twirling Boutique | | | Email Address Redacted | Email |
| The Twist | | | Email Address Redacted | Email |
| The Twisted Noodle LLC | | | Email Address Redacted | Email |
| The Tylux Experience | | | Email Address Redacted | Email |
| The Tyre Agency Inc | | | Email Address Redacted | Email |
| The Ugly Broad Tavern | | | Email Address Redacted | Email |
| The Ultimate Answer | | | Email Address Redacted | Email |
| The Ultimate Company LLC | | | Email Address Redacted | Email |
| The Ultimate Electrician | | | Email Address Redacted | Email |
| The Ultimate Experience & Services LLC | | | Email Address Redacted | Email |
| The Ultimate Gift Shop | | | Email Address Redacted | Email |
| The Ultimate Goal Learning Center | | | Email Address Redacted | Email |
| The Ultimate Hammer General Construction | | | Email Address Redacted | Email |
| The Ultimate Kitchen Finish | | | Email Address Redacted | Email |
| The Ultimate Printsource, Inc. | | | Email Address Redacted | Email |
| The Uncarved Block | | | Email Address Redacted | Email |
| The Uncarved Block, LLC | | | Email Address Redacted | Email |
| The Unique Touch Income Tax Service | | | Email Address Redacted | Email |
| The Unlimited Service Options Co Lc | | | Email Address Redacted | Email |
| The Unsleeping Eye Corporation | | | Email Address Redacted | Email |
| The Upholstery Depot LLC | | | Email Address Redacted | Email |
| The Ups Store | | | Email Address Redacted | Email |
| The Ups Store | | | Email Address Redacted | Email |
| The Ups Store | | | Email Address Redacted | Email |
| The Ups Store | | | Email Address Redacted | Email |
| The Urban Cantina, | | | Email Address Redacted | Email |
| The Urban Cottage | | | Email Address Redacted | Email |
| The Urban Development | | | Email Address Redacted | Email |
| The Urban Empress | | | Email Address Redacted | Email |
| The Urban Farmhouse Market Cafe LLC | | | Email Address Redacted | Email |
| The Urban Manor, | | | Email Address Redacted | Email |
| The Urbane Artist | | | Email Address Redacted | Email |
| The Urgent Care At Vermont | | | Email Address Redacted | Email |
| The Usual Bs Productions Inc. | | | Email Address Redacted | Email |
| The Vacation Shoppe, Inc. | | | Email Address Redacted | Email |
| The Vain Clinic | | | Email Address Redacted | Email |
| The Valente Group LLC | | | Email Address Redacted | Email |
| The Valentine Clinic | | | Email Address Redacted | Email |
| The Vallejo Law Firm, LLC | | | Email Address Redacted | Email |
| The Valley Enterprises LLC | | | Email Address Redacted | Email |
| The Valley Home Rice Company | | | Email Address Redacted | Email |
| The Valley Vape Company | | | Email Address Redacted | Email |
| The Van Team | | | Email Address Redacted | Email |
| The Vanity Lounge Salon LLC | | | Email Address Redacted | Email |
| The Vanity Van Tans, LLC | | | Email Address Redacted | Email |
| The Vape Wizard | | | Email Address Redacted | Email |
| The Vape World | | | Email Address Redacted | Email |
| The Vapor Hut LLC | | | Email Address Redacted | Email |
| The Vassos Law Firm Pc | | | Email Address Redacted | Email |
| The Vatican LLC | | | Email Address Redacted | Email |
| The Vaughn Accounting Firm Pc | | | Email Address Redacted | Email |
| The Vault Bar & Lounge, LLC | | | Email Address Redacted | Email |
| The Vegan Pig Inc | | | Email Address Redacted | Email |
| The Vehicle Exchange | | | Email Address Redacted | Email |
| The Vel Hair Collection LLC | | | Email Address Redacted | Email |
| The Velasco Group LLC | | | Email Address Redacted | Email |
| The Velvet Fawn | | | Email Address Redacted | Email |
| The Venue Tally LLC | | | Email Address Redacted | Email |
| The Vertical Collective | | | Email Address Redacted | Email |
| The Vertical Group Inc | | | Email Address Redacted | Email |
| The Vertical Trading Group LLC | | | Email Address Redacted | Email |
| The Vice Solution | | | Email Address Redacted | Email |
| The Victorian Collaborators, Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| The Victorio Group Inc | | Email Address Redacted | Email |
| The Victory Baptist Church Of Orange County | | Email Address Redacted | Email |
| The Vie Group LLC | | Email Address Redacted | Email |
| The View Optical Ltd | | Email Address Redacted | Email |
| The Vigor Group LLC | | Email Address Redacted | Email |
| The Village At St. Bernard | | Email Address Redacted | Email |
| The Village Baker | | Email Address Redacted | Email |
| The Village Geek | | Email Address Redacted | Email |
| The Village Inn Of Bird In Hand | | Email Address Redacted | Email |
| The Village Kitchen | | Email Address Redacted | Email |
| The Village Mutt | | Email Address Redacted | Email |
| The Village Spa & Tanning Inc. | | Email Address Redacted | Email |
| The Village United Methodist Church | | Email Address Redacted | Email |
| The Villani Group LLC | | Email Address Redacted | Email |
| The Ville Realestate | | Email Address Redacted | Email |
| The Vimal Shah Firm LLC | | Email Address Redacted | Email |
| The Vine Realty Group LLC | | Email Address Redacted | Email |
| The Vine Videira Of Boston Inc | | Email Address Redacted | Email |
| The Vinh Mach | | Email Address Redacted | Email |
| The Vintage Market Of Greenville | | Email Address Redacted | Email |
| The Violet Shoppe | | Email Address Redacted | Email |
| The Violin Doctor, Inc. | | Email Address Redacted | Email |
| The Virginia Endodontic Group - Loudoun | | Email Address Redacted | Email |
| The Virtual Astute LLC | | Email Address Redacted | Email |
| The Virtual Cfo | | Email Address Redacted | Email |
| The Virtual Paraplanner | | Email Address Redacted | Email |
| The Virtuous Women | | Email Address Redacted | Email |
| The Vision Group, Inc. | | Email Address Redacted | Email |
| The Vision Venue, LLC | | Email Address Redacted | Email |
| The Visionaries Agency | | Email Address Redacted | Email |
| The Visual Brand | | Email Address Redacted | Email |
| The Vladar Company | | Email Address Redacted | Email |
| The Voom Foundation | | Email Address Redacted | Email |
| The Voyles Law Firm, P.C. | | Email Address Redacted | Email |
| The W Salon | | Email Address Redacted | Email |
| The Waldorf School Of Baltimore Inc | | Email Address Redacted | Email |
| The Waller Group Family Counseling | | Email Address Redacted | Email |
| The Wallet King.Com | | Email Address Redacted | Email |
| The Wallpaper Connection, Inc | | Email Address Redacted | Email |
| The Walnut Grove | | Email Address Redacted | Email |
| The Walter Law Firm, P.C. | | Email Address Redacted | Email |
| The Wander Club LLC | | Email Address Redacted | Email |
| The War Club Paintball Park | | Email Address Redacted | Email |
| The Warren Tattoo, LLC | | Email Address Redacted | Email |
| The Wash | | Email Address Redacted | Email |
| The Wash Auto | | Email Address Redacted | Email |
| The Wash LLC | | Email Address Redacted | Email |
| The Wash Squad | | Email Address Redacted | Email |
| The Washington Home Of Sacred Living | | Email Address Redacted | Email |
| The Watch Connection | | Email Address Redacted | Email |
| The Water Agency, Inc. | | Email Address Redacted | Email |
| The Water Group LLC | | Email Address Redacted | Email |
| The Water Shoppe | | Email Address Redacted | Email |
| The Water Sports Performance LLC | | Email Address Redacted | Email |
| The Watford Law Firm Pa | | Email Address Redacted | Email |
| The Watters Professionals LLC | | Email Address Redacted | Email |
| The Wave Women, Inc | | Email Address Redacted | Email |
| The Wax Spot & Wellness | | Email Address Redacted | Email |
| The Waxsmith, LLC | | Email Address Redacted | Email |
| The Waxxpot 2 LLC | | Email Address Redacted | Email |
| The Way Is Day Spa, LLC | | Email Address Redacted | Email |
| The Way Of Life Christ Ministries America, Freedom House | | Email Address Redacted | Email |
| The Way Transport LLC | | Email Address Redacted | Email |
| The Way Truck Services Inc. | | Email Address Redacted | Email |
| The Way U | | Email Address Redacted | Email |
| The Wayne Hastings Company, LLC | | Email Address Redacted | Email |
| The Waypost LLC | | Email Address Redacted | Email |
| The Wayu LLC | | Email Address Redacted | Email |
| The Wealth Builders LLC Glonal International | | Email Address Redacted | Email |
| The Wealth Care Group | | Email Address Redacted | Email |
| The Wealth Connection LLC | | Email Address Redacted | Email |
| The Weather Pros | | Email Address Redacted | Email |
| The Weave Bar Of Atl | | Email Address Redacted | Email |
| The Weave Shop | | Email Address Redacted | Email |
| The Weave Shop Southfield | | Email Address Redacted | Email |
| The Wedding Store, LLC | | Email Address Redacted | Email |
| The Weddington Group Inc | | Email Address Redacted | Email |
| The Wedge Pizzeria, Inc | | Email Address Redacted | Email |
| The Wednesday Company | | Email Address Redacted | Email |
| The Weed Solution | | Email Address Redacted | Email |
| The Weekly Issue El Semanario | | Email Address Redacted | Email |
| The Wehrman Collaborative, LLC | | Email Address Redacted | Email |
| The Weichelt Group, Inc | | Email Address Redacted | Email |
| The Well Christian Church Of Winslow | | Email Address Redacted | Email |
| The Well Healing Arts Center | | Email Address Redacted | Email |
| The Well Woman Center Of Louisiana | | Email Address Redacted | Email |
| The Well, LLC | | Email Address Redacted | Email |
| The Weller Group | | Email Address Redacted | Email |
| The Wellness & Fitness Center | | Email Address Redacted | Email |
| The Wellness Pros | | Email Address Redacted | Email |
| The Wellth Center | | Email Address Redacted | Email |
| The Wenner'S Circle, LLC | | Email Address Redacted | Email |
| The West Bank Beacon | | Email Address Redacted | Email |
| The West End Center, Inc | | Email Address Redacted | Email |
| The West End Yoga Company, LLC | | Email Address Redacted | Email |
| The Westmount Group LLC | | Email Address Redacted | Email |
| The Wetzel Group Inc | | Email Address Redacted | Email |
| The Whale Tea Nh LLC | | Email Address Redacted | Email |
| The Wharf At Handys Point LLC | | Email Address Redacted | Email |
| The What Not Shop | | Email Address Redacted | Email |
| The Whiskey LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| The Whiskey Wrangler LLC | | Email Address Redacted | Email |
| The Whispering Warrior | | Email Address Redacted | Email |
| The Whistle Stop Cafe | | Email Address Redacted | Email |
| The White Dragon Group | | Email Address Redacted | Email |
| The White Rose Bed & Breakfast | | Email Address Redacted | Email |
| The Whitehead Agency | | Email Address Redacted | Email |
| The Whitney Real Estate Group | | Email Address Redacted | Email |
| The Whitsitt Law Firm | | Email Address Redacted | Email |
| The Whittler Group LLC | | Email Address Redacted | Email |
| The Whiz Store | | Email Address Redacted | Email |
| The Whole Backstage Inc | | Email Address Redacted | Email |
| The Whole9 Salon | | Email Address Redacted | Email |
| The Wholesale Hair Guy LLC | | Email Address Redacted | Email |
| The Wiener Shack & Grill | | Email Address Redacted | Email |
| The Wig Chateau | | Email Address Redacted | Email |
| The Wig Fairy Inc | | Email Address Redacted | Email |
| The Wig Shoppe | | Email Address Redacted | Email |
| The Wig Studio | | Email Address Redacted | Email |
| The Wilcher Properties Group, LLC | | Email Address Redacted | Email |
| The Wilcox Trading Company | | Email Address Redacted | Email |
| The Wild Society | | Email Address Redacted | Email |
| The Wilde Dental Corporation, P.C. | | Email Address Redacted | Email |
| The Williams Company | | Email Address Redacted | Email |
| The Williams Group Trust, LLC | | Email Address Redacted | Email |
| The Willoughby-Colby Company, LLC. | | Email Address Redacted | Email |
| The Win Project | | Email Address Redacted | Email |
| The Win Spine Clinic LLC | | Email Address Redacted | Email |
| The Windmill Factory | | Email Address Redacted | Email |
| The Window Cleaner | | Email Address Redacted | Email |
| The Window Guy, LLC | | Email Address Redacted | Email |
| The Window Inc | | Email Address Redacted | Email |
| The Windshield Doctor | | Email Address Redacted | Email |
| The Windsor Historical Society Of Windsor Conn, Inc. | | Email Address Redacted | Email |
| The Wine Cellars Inc | | Email Address Redacted | Email |
| The Wine Lady | | Email Address Redacted | Email |
| The Wine Mill LLC | | Email Address Redacted | Email |
| The Wine Thief, LLC | | Email Address Redacted | Email |
| The Winnick Group | | Email Address Redacted | Email |
| The Winning Pitch LLC | | Email Address Redacted | Email |
| The Winters Group LLC | | Email Address Redacted | Email |
| The Wireless Store Va, Inc. | | Email Address Redacted | Email |
| The Wireless Store Va, Inc. | | Email Address Redacted | Email |
| The Wiz LLC | | Email Address Redacted | Email |
| The Wolf Productions LLC | | Email Address Redacted | Email |
| The Wolfes Company LLC | | Email Address Redacted | Email |
| The Wolgin Real Estate Group | | Email Address Redacted | Email |
| The Wolowitz Group LLC | | Email Address Redacted | Email |
| The Women'S Chamber Of Commerce Of Palm Beach County | | Email Address Redacted | Email |
| The Wonder Nail Inc | | Email Address Redacted | Email |
| The Wonders Consultancy, LLC | | Email Address Redacted | Email |
| The Wood Life | | Email Address Redacted | Email |
| The Woodland Preschool | | Email Address Redacted | Email |
| The Woodlands Living LLC | | Email Address Redacted | Email |
| The Woods Home Spa | | Email Address Redacted | Email |
| The Woodworks Inc | | Email Address Redacted | Email |
| The Word Exhibit LLC | | Email Address Redacted | Email |
| The Word For The World | | Email Address Redacted | Email |
| The Work University | | Email Address Redacted | Email |
| The Working Walk | | Email Address Redacted | Email |
| The Work-N-Man Fine Clothing & Shoes, Inc. | | Email Address Redacted | Email |
| The Works | | Email Address Redacted | Email |
| The Works | | Email Address Redacted | Email |
| The Works Cleaning Service | | Email Address Redacted | Email |
| The World Academy Of Personal Development Inc. | | Email Address Redacted | Email |
| The World Institute Of Safety LLC | | Email Address Redacted | Email |
| The World Of Deihimi Music & Art Center | | Email Address Redacted | Email |
| The World Of Imaginations Iii, LLC | | Email Address Redacted | Email |
| The World Of Insurance, Incl. | | Email Address Redacted | Email |
| The World Of Nails 88 Inc | | Email Address Redacted | Email |
| The World Of Trucks LLC | | Email Address Redacted | Email |
| The Worldclass Jym | | Email Address Redacted | Email |
| The Worlds Best Box | | Email Address Redacted | Email |
| The Worx Salon LLC | | Email Address Redacted | Email |
| The Wotk Family Connection | | Email Address Redacted | Email |
| The Wright Brands LLC | | Email Address Redacted | Email |
| The Wright Choice | | Email Address Redacted | Email |
| The Wright Place | | Email Address Redacted | Email |
| The Wright Sales | | Email Address Redacted | Email |
| The Wright Salon | | Email Address Redacted | Email |
| The Wright-Golden Touch | | Email Address Redacted | Email |
| The Writer'S Block | | Email Address Redacted | Email |
| The Wsc Group, LLC | | Email Address Redacted | Email |
| The Wurst LLC | | Email Address Redacted | Email |
| The Wysocki Group, Inc. | | Email Address Redacted | Email |
| The Xcavation Company Inc | | Email Address Redacted | Email |
| The Xotic Hair Plug | | Email Address Redacted | Email |
| The Xterminator Pest Control, LLC | | Email Address Redacted | Email |
| The Y Corp | | Email Address Redacted | Email |
| The Yankee Printing Group Inc. | | Email Address Redacted | Email |
| The Yard Child LLC | | Email Address Redacted | Email |
| The Yard Guys | | Email Address Redacted | Email |
| The Yard Sale Place LLC | | Email Address Redacted | Email |
| The Yarn Barn Of San Antonio | | Email Address Redacted | Email |
| The Yearling Restaurant Inc. | | Email Address Redacted | Email |
| The Yellow Penthouse, | | Email Address Redacted | Email |
| The Yoga Collective LLC | | Email Address Redacted | Email |
| The Yoga Dojo | | Email Address Redacted | Email |
| The Yoga Lyceum | | Email Address Redacted | Email |
| The Yoga Nest | | Email Address Redacted | Email |
| The Yoga Republic | | Email Address Redacted | Email |
| The Yorktowne Group | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| The Young Connection Companies, Inc. | | Email Address Redacted | Email |
| The Youth & Family Project, Inc. | | Email Address Redacted | Email |
| The Yummy Shabu Inc. | | Email Address Redacted | Email |
| The Yuppie Puppie Grooming Salon Schaumburg Inc. | | Email Address Redacted | Email |
| The Zagoria Law Firm, LLC | | Email Address Redacted | Email |
| The Zaid Group LLC | | Email Address Redacted | Email |
| The Zaunick Group, LLC | | Email Address Redacted | Email |
| The Zebedee Sons Of Thunder, Inc. | | Email Address Redacted | Email |
| The Zen Den Spa | | Email Address Redacted | Email |
| The Zen Vaper E-Liquids, LLC | | Email Address Redacted | Email |
| The Zeus Corporation | | Email Address Redacted | Email |
| The Zoo Health Club | | Email Address Redacted | Email |
| The. Tumalo Group LLC | | Email Address Redacted | Email |
| The_Tiny_Elephant | | Email Address Redacted | Email |
| The2Tailsllc | | Email Address Redacted | Email |
| Thea Alesandra Ness | | Email Address Redacted | Email |
| Thea Bryan | | Email Address Redacted | Email |
| Thea Carpenter | | Email Address Redacted | Email |
| Thea Hangaard | | Email Address Redacted | Email |
| Thea King | | Email Address Redacted | Email |
| Thea Ramey | | Email Address Redacted | Email |
| Thea Thea LLC | | Email Address Redacted | Email |
| Theanine Inc | | Email Address Redacted | Email |
| Theaology Salon & Day Spa Inc | | Email Address Redacted | Email |
| Theartofyumllc | | Email Address Redacted | Email |
| Theatre Of Yugen | | Email Address Redacted | Email |
| Theatre831 | | Email Address Redacted | Email |
| Thebarbbbllc | | Email Address Redacted | Email |
| Thebargainloft | | Email Address Redacted | Email |
| Thebe Bagwasi | | Email Address Redacted | Email |
| The-Bead-Barrel | | Email Address Redacted | Email |
| Thebeatplug LLC | | Email Address Redacted | Email |
| Thebeautybarn | | Email Address Redacted | Email |
| Thebenefits.Guru Insurance Services | | Email Address Redacted | Email |
| Thebenz Shop Inc | | Email Address Redacted | Email |
| Thebestfriendco. | | Email Address Redacted | Email |
| Thebeyoutebar | | Email Address Redacted | Email |
| Thebom | | Email Address Redacted | Email |
| Theboutique | | Email Address Redacted | Email |
| Thecannonfirm | | Email Address Redacted | Email |
| Thecla Glueck | | Email Address Redacted | Email |
| Theconcreteladyllc | | Email Address Redacted | Email |
| Thecondo12A LLC | | Email Address Redacted | Email |
| Thecookielady | | Email Address Redacted | Email |
| Thecrawfishcompany.Com | | Email Address Redacted | Email |
| Thecreators, LLC | | Email Address Redacted | Email |
| Theda Bakis | | Email Address Redacted | Email |
| Theda Porter | | Email Address Redacted | Email |
| Thedaviescompany | | Email Address Redacted | Email |
| Thede Enterprises, Inc | | Email Address Redacted | Email |
| Thedirty Shirt Co | | Email Address Redacted | Email |
| Thedragonpicker | | Email Address Redacted | Email |
| Thedrick Collins | | Email Address Redacted | Email |
| Thedrop.Com LLC | | Email Address Redacted | Email |
| Thee Candy Shoppe | | Email Address Redacted | Email |
| Thee Lavish Lobby LLC | | Email Address Redacted | Email |
| Thee Office Inc | | Email Address Redacted | Email |
| Theelivingwater | | Email Address Redacted | Email |
| Theembroiderywarehouse, Inc. | | Email Address Redacted | Email |
| The-Enlightened-Sole | | Email Address Redacted | Email |
| Thegamesupply Dot Net LLC | | Email Address Redacted | Email |
| Thegatecompany | | Email Address Redacted | Email |
| Thegeniusacademy | | Email Address Redacted | Email |
| Thegentlemensbarbershop | | Email Address Redacted | Email |
| Theglamapp LLC | | Email Address Redacted | Email |
| Thegrandandglorious | | Email Address Redacted | Email |
| Thegreenland LLC | | Email Address Redacted | Email |
| Thehairclub | | Email Address Redacted | Email |
| Thejaswi Bharadwaj Madapushi Sheshadri | | Email Address Redacted | Email |
| Thejellydonut | | Email Address Redacted | Email |
| Thekingandi Luxury Essentials | | Email Address Redacted | Email |
| Thekingdomhomebound12 | | Email Address Redacted | Email |
| Thelan, Inc. | | Email Address Redacted | Email |
| Thelemic Printshop | | Email Address Redacted | Email |
| Theliquorhut | | Email Address Redacted | Email |
| Thelma Abitia | | Email Address Redacted | Email |
| Thelma Correll | | Email Address Redacted | Email |
| Thelma Correll | | Email Address Redacted | Email |
| Thelma Donaldson | | Email Address Redacted | Email |
| Thelma E. Francis | | Email Address Redacted | Email |
| Thelma Ezibe | | Email Address Redacted | Email |
| Thelma Grant | | Email Address Redacted | Email |
| Thelma Ibarra | | Email Address Redacted | Email |
| Thelma Kallenbach | | Email Address Redacted | Email |
| Thelma Ridgell | | Email Address Redacted | Email |
| Thelma Rita LLC | | Email Address Redacted | Email |
| Thelma Sample | | Email Address Redacted | Email |
| Thelonious Henderson | | Email Address Redacted | Email |
| Thelson Courageux | | Email Address Redacted | Email |
| Thema | | Email Address Redacted | Email |
| Thema Azize Serwa | | Email Address Redacted | Email |
| Theme Fusion, Inc | | Email Address Redacted | Email |
| Theme Park Services | | Email Address Redacted | Email |
| Themed Creative LLC | | Email Address Redacted | Email |
| Themileshub | | Email Address Redacted | Email |
| Themilie Bush | | Email Address Redacted | Email |
| Themillergirls | | Email Address Redacted | Email |
| Themis Group, Inc. | | Email Address Redacted | Email |
| Themis Natural Production LLC | | Email Address Redacted | Email |
| Then & Now Homes, Inc. | | Email Address Redacted | Email |
| Then Electric Inc | | Email Address Redacted | Email |
| Thenextvietnamprojectsfoundation | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Theo Achimasi | | Email Address Redacted | Email |
| Theo Auto Repair | | Email Address Redacted | Email |
| Theo Brown | | Email Address Redacted | Email |
| Theo Collins | | Email Address Redacted | Email |
| Theo Deitman | | Email Address Redacted | Email |
| Theo Holder | | Email Address Redacted | Email |
| Theo Ivey | | Email Address Redacted | Email |
| Theo Leveris | | Email Address Redacted | Email |
| Theo Pizanias | | Email Address Redacted | Email |
| Theo Ramsey | | Email Address Redacted | Email |
| Theo Sturz | | Email Address Redacted | Email |
| Theo Theo Trucking | | Email Address Redacted | Email |
| Theo Van Soest | | Email Address Redacted | Email |
| Theo Watkins | | Email Address Redacted | Email |
| Theo+Walter Inc | | Email Address Redacted | Email |
| Theocentric Healing Center, Inc | | Email Address Redacted | Email |
| Theodis Hanks | | Email Address Redacted | Email |
| Theodis Monroe | | Email Address Redacted | Email |
| Theodis Williams | | Email Address Redacted | Email |
| Theodor Steve Ephraim | | Email Address Redacted | Email |
| Theodora Diamond | | Email Address Redacted | Email |
| Theodora Fredericksen | | Email Address Redacted | Email |
| Theodora Marzouk | | Email Address Redacted | Email |
| Theodora Sakkos | | Email Address Redacted | Email |
| Theodore A Mcintosh | | Email Address Redacted | Email |
| Theodore A Ringler Jr | | Email Address Redacted | Email |
| Theodore Affue | | Email Address Redacted | Email |
| Theodore Alatsas | | Email Address Redacted | Email |
| Theodore Almers | | Email Address Redacted | Email |
| Theodore Anderson | | Email Address Redacted | Email |
| Theodore Anzell | | Email Address Redacted | Email |
| Theodore Armstrong | | Email Address Redacted | Email |
| Theodore Arthur Homeyer | | Email Address Redacted | Email |
| Theodore Atkins Jr | | Email Address Redacted | Email |
| Theodore B Norris | | Email Address Redacted | Email |
| Theodore Bailey | | Email Address Redacted | Email |
| Theodore Barlow | | Email Address Redacted | Email |
| Theodore Bens | | Email Address Redacted | Email |
| Theodore Bens Dpm ( Pardee Foot Clinic) | | Email Address Redacted | Email |
| Theodore Blatt | | Email Address Redacted | Email |
| Theodore Booth | | Email Address Redacted | Email |
| Theodore Botis | | Email Address Redacted | Email |
| Theodore Brimlow | | Email Address Redacted | Email |
| Theodore Carpenter | | Email Address Redacted | Email |
| Theodore Chagaris | | Email Address Redacted | Email |
| Theodore Chalmers | | Email Address Redacted | Email |
| Theodore Cincotti | | Email Address Redacted | Email |
| Theodore Cincotti | | Email Address Redacted | Email |
| Theodore Clements | | Email Address Redacted | Email |
| Theodore Collins | | Email Address Redacted | Email |
| Theodore Collins | | Email Address Redacted | Email |
| Theodore Cornelius | | Email Address Redacted | Email |
| Theodore Crowell | | Email Address Redacted | Email |
| Theodore D Benaderet | | Email Address Redacted | Email |
| Theodore Damico | | Email Address Redacted | Email |
| Theodore David Gobillot | | Email Address Redacted | Email |
| Theodore Davies | | Email Address Redacted | Email |
| Theodore Dellas | | Email Address Redacted | Email |
| Theodore Dimacopoulos | | Email Address Redacted | Email |
| Theodore Dimitroff | | Email Address Redacted | Email |
| Theodore Doulos | | Email Address Redacted | Email |
| Theodore Dull | | Email Address Redacted | Email |
| Theodore Durham | | Email Address Redacted | Email |
| Theodore E. Glaser M.D. | | Email Address Redacted | Email |
| Theodore Eastwick | | Email Address Redacted | Email |
| Theodore Fells | | Email Address Redacted | Email |
| Theodore Fisher | | Email Address Redacted | Email |
| Theodore Flamouropoulos | | Email Address Redacted | Email |
| Theodore Fleming | | Email Address Redacted | Email |
| Theodore Fletcher | | Email Address Redacted | Email |
| Theodore Frick | | Email Address Redacted | Email |
| Theodore Gable | | Email Address Redacted | Email |
| Theodore Galatsianos | | Email Address Redacted | Email |
| Theodore Gardner | | Email Address Redacted | Email |
| Theodore Gebhard | | Email Address Redacted | Email |
| Theodore Gebhard | | Email Address Redacted | Email |
| Theodore Gehrig | | Email Address Redacted | Email |
| Theodore Gianokos | | Email Address Redacted | Email |
| Theodore Gillette | | Email Address Redacted | Email |
| Theodore Gresham | | Email Address Redacted | Email |
| Theodore Grice | | Email Address Redacted | Email |
| Theodore Griffin | | Email Address Redacted | Email |
| Theodore Grondahl | | Email Address Redacted | Email |
| Theodore Guminey Jr | | Email Address Redacted | Email |
| Theodore Hardy | | Email Address Redacted | Email |
| Theodore Heiser | | Email Address Redacted | Email |
| Theodore Heyming Md A Medical Corporation | | Email Address Redacted | Email |
| Theodore Holubec | | Email Address Redacted | Email |
| Theodore J Batsakis Attorney At Law | | Email Address Redacted | Email |
| Theodore J Kernosh | Address Redacted | | First Class Mail |
| Theodore J Kernosh | | Email Address Redacted | Email |
| Theodore J Urbanski Dds Inc | | Email Address Redacted | Email |
| Theodore J. Holubec, Dds | | Email Address Redacted | Email |
| Theodore J. Moore | | Email Address Redacted | Email |
| Theodore Jackson | | Email Address Redacted | Email |
| Theodore Jacobs | | Email Address Redacted | Email |
| Theodore Johnson | | Email Address Redacted | Email |
| Theodore Jones | | Email Address Redacted | Email |
| Theodore Joslin | | Email Address Redacted | Email |
| Theodore Knigge | | Email Address Redacted | Email |
| Theodore Kowar | | Email Address Redacted | Email |
| Theodore Kuchar | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Theodore Landaker | | Email Address Redacted | Email |
| Theodore Lee | | Email Address Redacted | Email |
| Theodore Lee | | Email Address Redacted | Email |
| Theodore Lewko | | Email Address Redacted | Email |
| Theodore Lutz | | Email Address Redacted | Email |
| Theodore Magen | | Email Address Redacted | Email |
| Theodore Mancini | | Email Address Redacted | Email |
| Theodore Maranda | | Email Address Redacted | Email |
| Theodore Mate & Co., Pa'S, Pc | | Email Address Redacted | Email |
| Theodore Mathias | | Email Address Redacted | Email |
| Theodore Matthews | | Email Address Redacted | Email |
| Theodore Matthews | | Email Address Redacted | Email |
| Theodore Mcmanus | | Email Address Redacted | Email |
| Theodore Mcneal | | Email Address Redacted | Email |
| Theodore Melkoumov | | Email Address Redacted | Email |
| Theodore Mergard | | Email Address Redacted | Email |
| Theodore Miller | | Email Address Redacted | Email |
| Theodore Monsour Ii | | Email Address Redacted | Email |
| Theodore Morton | | Email Address Redacted | Email |
| Theodore Naparala | | Email Address Redacted | Email |
| Theodore Naparala | | Email Address Redacted | Email |
| Theodore Nemetz | | Email Address Redacted | Email |
| Theodore P Dorr Jr | | Email Address Redacted | Email |
| Theodore Panagiotis | | Email Address Redacted | Email |
| Theodore Panagiotopoulos | | Email Address Redacted | Email |
| Theodore Papoulas | | Email Address Redacted | Email |
| Theodore Park | | Email Address Redacted | Email |
| Theodore Paros | | Email Address Redacted | Email |
| Theodore Pellegrin | | Email Address Redacted | Email |
| Theodore Perine | | Email Address Redacted | Email |
| Theodore Perrin | | Email Address Redacted | Email |
| Theodore Perry | | Email Address Redacted | Email |
| Theodore Pizanis | | Email Address Redacted | Email |
| Theodore Pokorny | | Email Address Redacted | Email |
| Theodore Powaleny | | Email Address Redacted | Email |
| Theodore Psaris | | Email Address Redacted | Email |
| Theodore Punskovsky | | Email Address Redacted | Email |
| Theodore Rammelkamp Iii | | Email Address Redacted | Email |
| Theodore Retmier | | Email Address Redacted | Email |
| Theodore Rhoades | | Email Address Redacted | Email |
| Theodore Ritchie | | Email Address Redacted | Email |
| Theodore Ritchie | | Email Address Redacted | Email |
| Theodore Rosenbaum | | Email Address Redacted | Email |
| Theodore Ruffin Jr | | Email Address Redacted | Email |
| Theodore S. Steingut | | Email Address Redacted | Email |
| Theodore Salisbury | | Email Address Redacted | Email |
| Theodore Sapperstein | | Email Address Redacted | Email |
| Theodore Sberna Jr | | Email Address Redacted | Email |
| Theodore Schofner | | Email Address Redacted | Email |
| Theodore Shane | | Email Address Redacted | Email |
| Theodore Sill Jr | | Email Address Redacted | Email |
| Theodore Sims | | Email Address Redacted | Email |
| Theodore Skwarski | | Email Address Redacted | Email |
| Theodore Slater | | Email Address Redacted | Email |
| Theodore Somach | | Email Address Redacted | Email |
| Theodore Sperides | | Email Address Redacted | Email |
| Theodore Tambke | | Email Address Redacted | Email |
| Theodore Templin | | Email Address Redacted | Email |
| Theodore Thoerig | | Email Address Redacted | Email |
| Theodore Thomas | | Email Address Redacted | Email |
| Theodore Thornton | | Email Address Redacted | Email |
| Theodore Tu | | Email Address Redacted | Email |
| Theodore Uwanawich | | Email Address Redacted | Email |
| Theodore Vertin | | Email Address Redacted | Email |
| Theodore W. Connolly | | Email Address Redacted | Email |
| Theodore Ware | | Email Address Redacted | Email |
| Theodore Washington | | Email Address Redacted | Email |
| Theodore Watkins | | Email Address Redacted | Email |
| Theodore White | | Email Address Redacted | Email |
| Theodore Williams | | Email Address Redacted | Email |
| Theodore Williamson | | Email Address Redacted | Email |
| Theodore Woerthwein | | Email Address Redacted | Email |
| Theodore Young | | Email Address Redacted | Email |
| Theodore Zawartkay | | Email Address Redacted | Email |
| Theodoros Dialinakis | | Email Address Redacted | Email |
| Theodoros Gavriiloglou | | Email Address Redacted | Email |
| Theodoros Tasiopoulos | | Email Address Redacted | Email |
| Theodros Baye | | Email Address Redacted | Email |
| Theodros Kidane | | Email Address Redacted | Email |
| Theodros Tiringo | | Email Address Redacted | Email |
| Theodros Zereit | | Email Address Redacted | Email |
| Theodrose Tiruneh | | Email Address Redacted | Email |
| Theofrastos, Inc | | Email Address Redacted | Email |
| Theolin Cole | | Email Address Redacted | Email |
| Theon Karabatsos Self Employed | | Email Address Redacted | Email |
| Theona Hudson | | Email Address Redacted | Email |
| Theonia Stewart | | Email Address Redacted | Email |
| Theonna Stacy | | Email Address Redacted | Email |
| Theonna Stacy | | Email Address Redacted | Email |
| Theoo, LLC | | Email Address Redacted | Email |
| Theopalclarktrust | | Email Address Redacted | Email |
| Theophil Kinner | | Email Address Redacted | Email |
| Theophilus Christopher | | Email Address Redacted | Email |
| Theophilus Unaegbu | | Email Address Redacted | Email |
| Theophin Consulting LLC. | | Email Address Redacted | Email |
| Theophus Garrett | | Email Address Redacted | Email |
| Theoplis Ball | | Email Address Redacted | Email |
| Theorchidcafe | | Email Address Redacted | Email |
| Theoreme Kagabo | | Email Address Redacted | Email |
| Theoria Briley | | Email Address Redacted | Email |
| Theory Consulting Group | | Email Address Redacted | Email |
| Theory Consulting LLC | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Theo'S Cozy Corner, LLC | | Email Address Redacted | Email |
| Theos Medical Systems, Inc. | | Email Address Redacted | Email |
| Theotis Hilson | | Email Address Redacted | Email |
| Theownersof1864 | | Email Address Redacted | Email |
| Thephototour.Com | | Email Address Redacted | Email |
| Thepooter | | Email Address Redacted | Email |
| Theposhjawn | | Email Address Redacted | Email |
| Theprinterscircle LLC | | Email Address Redacted | Email |
| Ther Ex Inc. | | Email Address Redacted | Email |
| Thera Keyes | | Email Address Redacted | Email |
| Thera Sense | | Email Address Redacted | Email |
| Therafin Corporation | | Email Address Redacted | Email |
| Therafit LLC | | Email Address Redacted | Email |
| Theraii Abuhasna | | Email Address Redacted | Email |
| Therakids, Inc. | | Email Address Redacted | Email |
| Theranch LLC | | Email Address Redacted | Email |
| Therangelo Brazil | | Email Address Redacted | Email |
| Therapeutic Advancements | | Email Address Redacted | Email |
| Therapeutic Associates Pc | | Email Address Redacted | Email |
| Therapeutic Concepts Ltd | | Email Address Redacted | Email |
| Therapeutic Counseling Clinic Inc | | Email Address Redacted | Email |
| Therapeutic Greenhouse, LLC | | Email Address Redacted | Email |
| Therapeutic Integration Services Inc. | | Email Address Redacted | Email |
| Therapeutic Massage | | Email Address Redacted | Email |
| Therapeutic Massage LLC | | Email Address Redacted | Email |
| Therapeutic Of Miami Inc | | Email Address Redacted | Email |
| Therapeutic Solutions Massage & Bodywork, Inc. | | Email Address Redacted | Email |
| Therapy Brooklyn Pllc | | Email Address Redacted | Email |
| Therapy Connection Of The Treasure Coast | | Email Address Redacted | Email |
| Therapy Del Carmen LLC | | Email Address Redacted | Email |
| Therapy Dog Inc | | Email Address Redacted | Email |
| Therapy Etc, LLC | | Email Address Redacted | Email |
| Therapy For You LLC | | Email Address Redacted | Email |
| Therapy Lounge LLC | | Email Address Redacted | Email |
| Therapy Matters Slp Pc | | Email Address Redacted | Email |
| Therapy Network, Inc. | | Email Address Redacted | Email |
| Therapy Of The Sun | | Email Address Redacted | Email |
| Therapy On The Go, LLC | | Email Address Redacted | Email |
| Therapy Specialist Services 1, Inc | | Email Address Redacted | Email |
| Therapy Time For K.I.D.S. | | Email Address Redacted | Email |
| Therapy World LLC | | Email Address Redacted | Email |
| Therapyworld Of Northwest Florida | | Email Address Redacted | Email |
| Therasa L Colter | | Email Address Redacted | Email |
| Therastrong, Inc. | | Email Address Redacted | Email |
| Therawexchange | | Email Address Redacted | Email |
| Therax Inc | | Email Address Redacted | Email |
| There Is A Difference | | Email Address Redacted | Email |
| There Is No Hero In Heroin Foundation Inc | | Email Address Redacted | Email |
| There On Time Staffing Agency LLC | | Email Address Redacted | Email |
| Therelee Washington | | Email Address Redacted | Email |
| There'S Nothing Like Homecare LLC | | Email Address Redacted | Email |
| Theresa A Bargy | | Email Address Redacted | Email |
| Theresa A Creasy | | Email Address Redacted | Email |
| Theresa A Herrera D.M.D. | | Email Address Redacted | Email |
| Theresa A Saab | | Email Address Redacted | Email |
| Theresa Abak | | Email Address Redacted | Email |
| Theresa Adams | | Email Address Redacted | Email |
| Theresa Agnew | | Email Address Redacted | Email |
| Theresa Akabua | | Email Address Redacted | Email |
| Theresa Avent | | Email Address Redacted | Email |
| Theresa Avigliano | | Email Address Redacted | Email |
| Theresa Badgett | | Email Address Redacted | Email |
| Theresa Balazs | | Email Address Redacted | Email |
| Theresa Battles-Burton | | Email Address Redacted | Email |
| Theresa Benjamin | | Email Address Redacted | Email |
| Theresa Bennett | | Email Address Redacted | Email |
| Theresa Bennett | | Email Address Redacted | Email |
| Theresa Bennett | | Email Address Redacted | Email |
| Theresa Bernabe | | Email Address Redacted | Email |
| Theresa Bingham | | Email Address Redacted | Email |
| Theresa Bingham | | Email Address Redacted | Email |
| Theresa Bonilla | | Email Address Redacted | Email |
| Theresa Borgesano | | Email Address Redacted | Email |
| Theresa Bowen | | Email Address Redacted | Email |
| Theresa Bradley | | Email Address Redacted | Email |
| Theresa Brenner | | Email Address Redacted | Email |
| Theresa Briones | | Email Address Redacted | Email |
| Theresa Brown | | Email Address Redacted | Email |
| Theresa Buckler-Tino | | Email Address Redacted | Email |
| Theresa Bulisco | | Email Address Redacted | Email |
| Theresa Bunting | | Email Address Redacted | Email |
| Theresa Burt | | Email Address Redacted | Email |
| Theresa Calloway | | Email Address Redacted | Email |
| Theresa Campeau | | Email Address Redacted | Email |
| Theresa Canas | | Email Address Redacted | Email |
| Theresa Carlton | | Email Address Redacted | Email |
| Theresa Carnahan | | Email Address Redacted | Email |
| Theresa Carter | | Email Address Redacted | Email |
| Theresa Chand | | Email Address Redacted | Email |
| Theresa Chand | | Email Address Redacted | Email |
| Theresa Chausse | | Email Address Redacted | Email |
| Theresa Chewning | | Email Address Redacted | Email |
| Theresa Chung | | Email Address Redacted | Email |
| Theresa Cizmar | | Email Address Redacted | Email |
| Theresa Clardy | | Email Address Redacted | Email |
| Theresa Clark | | Email Address Redacted | Email |
| Theresa Clem | | Email Address Redacted | Email |
| Theresa Colella | | Email Address Redacted | Email |
| Theresa Conroy | | Email Address Redacted | Email |
| Theresa Cooper | | Email Address Redacted | Email |
| Theresa Cordova | | Email Address Redacted | Email |
| Theresa Cowan | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Theresa Cox | | | Email Address Redacted | Email |
| Theresa Crisler | | | Email Address Redacted | Email |
| Theresa Csiszar | | | Email Address Redacted | Email |
| Theresa Curley | | | Email Address Redacted | Email |
| Theresa Curry | | | Email Address Redacted | Email |
| Theresa Curtiss | | | Email Address Redacted | Email |
| Theresa D. Vos, Cpa | | | Email Address Redacted | Email |
| Theresa Davison | | | Email Address Redacted | Email |
| Theresa Day | | | Email Address Redacted | Email |
| Theresa Demarco | | | Email Address Redacted | Email |
| Theresa Dick | | | Email Address Redacted | Email |
| Theresa Diggs | | | Email Address Redacted | Email |
| Theresa Dolman | | | Email Address Redacted | Email |
| Theresa Dotts | | | Email Address Redacted | Email |
| Theresa Dryer | | | Email Address Redacted | Email |
| Theresa Dulken | | | Email Address Redacted | Email |
| Theresa Elliott | | | Email Address Redacted | Email |
| Theresa England | | | Email Address Redacted | Email |
| Theresa Erbe-Neuberger | | | Email Address Redacted | Email |
| Theresa Erbe-Neuberger | | | Email Address Redacted | Email |
| Theresa Estrello | | | Email Address Redacted | Email |
| Theresa F Ouellette | | | Email Address Redacted | Email |
| Theresa Fader | | | Email Address Redacted | Email |
| Theresa Faison | | | Email Address Redacted | Email |
| Theresa Farnham | | | Email Address Redacted | Email |
| Theresa Farnham | | | Email Address Redacted | Email |
| Theresa Farrigan | | | Email Address Redacted | Email |
| Theresa Francia | | | Email Address Redacted | Email |
| Theresa Francis | | | Email Address Redacted | Email |
| Theresa Getsee | | | Email Address Redacted | Email |
| Theresa Gibbons | | | Email Address Redacted | Email |
| Theresa Gibson | | | Email Address Redacted | Email |
| Theresa Gonzales | | | Email Address Redacted | Email |
| Theresa Grefe | | | Email Address Redacted | Email |
| Theresa Grefe | | | Email Address Redacted | Email |
| Theresa Gregor | | | Email Address Redacted | Email |
| Theresa Grider | | | Email Address Redacted | Email |
| Theresa Griffey | | | Email Address Redacted | Email |
| Theresa Griffey | | | Email Address Redacted | Email |
| Theresa Haggerty | | | Email Address Redacted | Email |
| Theresa Hamilton | | | Email Address Redacted | Email |
| Theresa Hancock | | | Email Address Redacted | Email |
| Theresa Hanes | | | Email Address Redacted | Email |
| Theresa Hart | | | Email Address Redacted | Email |
| Theresa Helms | | | Email Address Redacted | Email |
| Theresa Higgins | | | Email Address Redacted | Email |
| Theresa Hill | | | Email Address Redacted | Email |
| Theresa Holland | | | Email Address Redacted | Email |
| Theresa Holliday | | | Email Address Redacted | Email |
| Theresa Horner | | | Email Address Redacted | Email |
| Theresa Howland | | | Email Address Redacted | Email |
| Theresa Hsu | | | Email Address Redacted | Email |
| Theresa Huggins | | | Email Address Redacted | Email |
| Theresa Hurley | | | Email Address Redacted | Email |
| Theresa Hurley | | | Email Address Redacted | Email |
| Theresa Infinger | | | Email Address Redacted | Email |
| Theresa Jackson | | | Email Address Redacted | Email |
| Theresa Jamerson | | | Email Address Redacted | Email |
| Theresa Jauregui | | | Email Address Redacted | Email |
| Theresa Kay | | | Email Address Redacted | Email |
| Theresa Kim | | | Email Address Redacted | Email |
| Theresa Kimbrell | | | Email Address Redacted | Email |
| Theresa Konkel Dixon | | | Email Address Redacted | Email |
| Theresa L Faris | | | Email Address Redacted | Email |
| Theresa Ladd | | | Email Address Redacted | Email |
| Theresa Langhammer | | | Email Address Redacted | Email |
| Theresa Lawson | | | Email Address Redacted | Email |
| Theresa Lawton | | | Email Address Redacted | Email |
| Theresa Leite | | | Email Address Redacted | Email |
| Theresa Lerner | | | Email Address Redacted | Email |
| Theresa Leroy | | | Email Address Redacted | Email |
| Theresa Lombardozzi | | | Email Address Redacted | Email |
| Theresa Long | | | Email Address Redacted | Email |
| Theresa M Connolly | | | Email Address Redacted | Email |
| Theresa M Veraldi-Buck | | | Email Address Redacted | Email |
| Theresa M. Neta | | | Email Address Redacted | Email |
| Theresa Mackey | | | Email Address Redacted | Email |
| Theresa Marable | | | Email Address Redacted | Email |
| Theresa Martinez, Sa-C | | | Email Address Redacted | Email |
| Theresa Mayo | | | Email Address Redacted | Email |
| Theresa Mcduffee | | | Email Address Redacted | Email |
| Theresa Mcguire | | | Email Address Redacted | Email |
| Theresa Meyer | | | Email Address Redacted | Email |
| Theresa Miles | | | Email Address Redacted | Email |
| Theresa Miller | | | Email Address Redacted | Email |
| Theresa Miller | | | Email Address Redacted | Email |
| Theresa Mitchell | | | Email Address Redacted | Email |
| Theresa Montgmery | | | Email Address Redacted | Email |
| Theresa Morris | | | Email Address Redacted | Email |
| Theresa Moutafis | | | Email Address Redacted | Email |
| Theresa Mulkey | | | Email Address Redacted | Email |
| Theresa Neeser | | | Email Address Redacted | Email |
| Theresa Neeser | | | Email Address Redacted | Email |
| Theresa Nguyen | | | Email Address Redacted | Email |
| Theresa Nguyen | | | Email Address Redacted | Email |
| Theresa Nguyen | | | Email Address Redacted | Email |
| Theresa Nicholas | | | Email Address Redacted | Email |
| Theresa Nielsen | | | Email Address Redacted | Email |
| Theresa Pennise | | | Email Address Redacted | Email |
| Theresa Pezzolla | | | Email Address Redacted | Email |
| Theresa Phillips | | | Email Address Redacted | Email |
| Theresa Pierce | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Theresa Priore | | | Email Address Redacted | Email |
| Theresa R Franklin LLC | | | Email Address Redacted | Email |
| Theresa Reynolds | | | Email Address Redacted | Email |
| Theresa Rhoades | | | Email Address Redacted | Email |
| Theresa Ribarich | | | Email Address Redacted | Email |
| Theresa Riley | | | Email Address Redacted | Email |
| Theresa Rizzo, Acupuncture Physician | | | Email Address Redacted | Email |
| Theresa Robuck | | | Email Address Redacted | Email |
| Theresa Robuck | | | Email Address Redacted | Email |
| Theresa Rodriguez | | | Email Address Redacted | Email |
| Theresa Roy | | | Email Address Redacted | Email |
| Theresa Sabbagh | | | Email Address Redacted | Email |
| Theresa Sandoval | | | Email Address Redacted | Email |
| Theresa Schoenbaum | | | Email Address Redacted | Email |
| Theresa Simeon | | | Email Address Redacted | Email |
| Theresa Stefanski | | | Email Address Redacted | Email |
| Theresa Stephens | | | Email Address Redacted | Email |
| Theresa Stevens | | | Email Address Redacted | Email |
| Theresa Stewart | | | Email Address Redacted | Email |
| Theresa Stilwell | | | Email Address Redacted | Email |
| Theresa Stilwell | | | Email Address Redacted | Email |
| Theresa Swanlund | | | Email Address Redacted | Email |
| Theresa Thuanh Huynh | | | Email Address Redacted | Email |
| Theresa Toste | | | Email Address Redacted | Email |
| Theresa Touhey | | | Email Address Redacted | Email |
| Theresa Tran | | | Email Address Redacted | Email |
| Theresa Trew | | | Email Address Redacted | Email |
| Theresa V Werner | | | Email Address Redacted | Email |
| Theresa Vanderhoof | | | Email Address Redacted | Email |
| Theresa Villec | | | Email Address Redacted | Email |
| Theresa Watts | | | Email Address Redacted | Email |
| Theresa Wells | | | Email Address Redacted | Email |
| Theresa Westfall LLC | | | Email Address Redacted | Email |
| Theresa Whisenand | | | Email Address Redacted | Email |
| Theresa Whiting | | | Email Address Redacted | Email |
| Theresa Widmer | | | Email Address Redacted | Email |
| Theresa Williams | | | Email Address Redacted | Email |
| Theresa Williams Harrison | | | Email Address Redacted | Email |
| Theresa Yang | | | Email Address Redacted | Email |
| Theresa Yang | | | Email Address Redacted | Email |
| Theresa Young | | | Email Address Redacted | Email |
| Theresa Zakutansky LLC | | | Email Address Redacted | Email |
| Theresa Zavala | | | Email Address Redacted | Email |
| Theresabrunette | | | Email Address Redacted | Email |
| Theresakurtz | | | Email Address Redacted | Email |
| Theresaleban Real Estate Services LLC | | | Email Address Redacted | Email |
| Theresamarie Passione | | | Email Address Redacted | Email |
| Theresaxo Sole LLC | | | Email Address Redacted | Email |
| Therese E Abblett | | | Email Address Redacted | Email |
| Therese Gregory | | | Email Address Redacted | Email |
| Therese M Fuh | | | Email Address Redacted | Email |
| Therese Militante | | | Email Address Redacted | Email |
| Therese Noel Allen Ma Mft | | | Email Address Redacted | Email |
| Therese Piazza | | | Email Address Redacted | Email |
| Therese Prentice | | | Email Address Redacted | Email |
| Therese Snow | | | Email Address Redacted | Email |
| Therese Waechter | | | Email Address Redacted | Email |
| Therese Whitesong | | | Email Address Redacted | Email |
| Theresia Benoit | | | Email Address Redacted | Email |
| Theresia Pendlebury | | | Email Address Redacted | Email |
| Theresialefang | | | Email Address Redacted | Email |
| Theretreat On Bywood | | | Email Address Redacted | Email |
| Theriault Chiropractic | | | Email Address Redacted | Email |
| Therii Farns | | | Email Address Redacted | Email |
| Therintaylor | | | Email Address Redacted | Email |
| Theriot'S Refrigeration & Heating Co Inc | | | Email Address Redacted | Email |
| Therisa Cuskelly | | | Email Address Redacted | Email |
| Theriveragroupllc | | | Email Address Redacted | Email |
| Thermae Retreat Ft. Lauderdale | | | Email Address Redacted | Email |
| Thermal Heating & Cooling | | | Email Address Redacted | Email |
| Thermal Imaging Of Oc | | | Email Address Redacted | Email |
| Thermal West Industrial, Inc. | | | Email Address Redacted | Email |
| Thermo Electric LLC | | | Email Address Redacted | Email |
| Thermo Hydronic Corp | | | Email Address Redacted | Email |
| Thermo Tech Mechanical Inc | | | Email Address Redacted | Email |
| Thermoboss Corporation, | 42327 Rio Nedo, Ste C | Temecula, CA 92590 | | First Class Mail |
| Thermodynamics, LLC | | | Email Address Redacted | Email |
| Thermography For Health Ny | | | Email Address Redacted | Email |
| Thermosiding Corp | | | Email Address Redacted | Email |
| Theron Andrews | | | Email Address Redacted | Email |
| Theron Dixon | | | Email Address Redacted | Email |
| Theron Early LLC | | | Email Address Redacted | Email |
| Theron Lewis | | | Email Address Redacted | Email |
| Theron Littleton | | | Email Address Redacted | Email |
| Theron Nolen | | | Email Address Redacted | Email |
| Theron Singletary | | | Email Address Redacted | Email |
| Theron Stephens | | | Email Address Redacted | Email |
| Therone Tillson | | | Email Address Redacted | Email |
| Therriel Smith | | | Email Address Redacted | Email |
| Theron Witcher | | | Email Address Redacted | Email |
| Thesaurus Contracting Corp. | | | Email Address Redacted | Email |
| These Eyes Of Mines | | | Email Address Redacted | Email |
| These Helping Hands | | | Email Address Redacted | Email |
| Theseus Tech, Inc. | | | Email Address Redacted | Email |
| Thesis Logistics | | | Email Address Redacted | Email |
| Thet Ko Ko | | | Email Address Redacted | Email |
| Theta Publishing Company | | | Email Address Redacted | Email |
| Theta Technologies | | | Email Address Redacted | Email |
| Theta, Llc | | | Email Address Redacted | Email |
| Thetableshop Ltd | | | Email Address Redacted | Email |
| Thetamalehouse LLC | | | Email Address Redacted | Email |
| Thetford Family Financial LLC | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Thetomegnome | | | | Email Address Redacted | Email |
| Thetoystore | | | | Email Address Redacted | Email |
| Thetradingcompany LLC | | | | Email Address Redacted | Email |
| Theu Building Home Enterprise Inc. | | | | Email Address Redacted | Email |
| Theu Nguyen | | | | Email Address Redacted | Email |
| Theva Prayounkham | | | | Email Address Redacted | Email |
| Thevintagetoytrunk | | | | Email Address Redacted | Email |
| Thewhitepetal | | | | Email Address Redacted | Email |
| Thewindowwasher.Com | | | | Email Address Redacted | Email |
| Thewriterjess | | | | Email Address Redacted | Email |
| They Communications LLC | | | | Email Address Redacted | Email |
| Thezombi LLC | | | | Email Address Redacted | Email |
| Thg Of Minnesota LLC | | | | Email Address Redacted | Email |
| Thi A Dinh | | | | Email Address Redacted | Email |
| Thi A Nguyen | | | | Email Address Redacted | Email |
| Thi Bich Hang Tran | | | | Email Address Redacted | Email |
| Thi Binh Yen Phan | | | | Email Address Redacted | Email |
| Thi Bong Nguyen | | | | Email Address Redacted | Email |
| Thi Chi Kim | | | | Email Address Redacted | Email |
| Thi Chi Nguyen | | | | Email Address Redacted | Email |
| Thi Cuc Dao | | | | Email Address Redacted | Email |
| Thi De Tran | | | | Email Address Redacted | Email |
| Thi Diem My Do | | | | Email Address Redacted | Email |
| Thi Diemmy Tran | | | | Email Address Redacted | Email |
| Thi Dieu | | | | Email Address Redacted | Email |
| Thi Hang | | | | Email Address Redacted | Email |
| Thi Hang Nguyen | | | | Email Address Redacted | Email |
| Thi Hanh Hua | | | | Email Address Redacted | Email |
| Thi Hanh Le | | | | Email Address Redacted | Email |
| Thi Hien Le | | | | Email Address Redacted | Email |
| Thi Ho | | | | Email Address Redacted | Email |
| Thi Ho | | | | Email Address Redacted | Email |
| Thi Huong Le | | | | Email Address Redacted | Email |
| Thi Le | | | | Email Address Redacted | Email |
| Thi Le | | | | Email Address Redacted | Email |
| Thi May Pham | | | | Email Address Redacted | Email |
| Thi Mien Huynh | | | | Email Address Redacted | Email |
| Thi Minh T. Nguyen | | | | Email Address Redacted | Email |
| Thi My Hong Thai | | | | Email Address Redacted | Email |
| Thi My Ngoc Huynh | | | | Email Address Redacted | Email |
| Thi Nails & Spa Salon | | | | Email Address Redacted | Email |
| Thi Ngoc Bich Tran | | | | Email Address Redacted | Email |
| Thi Ngoc Chau Tran | | | | Email Address Redacted | Email |
| Thi Ngoc Co Van | | | | Email Address Redacted | Email |
| Thi Ngoc Tram Le | | | | Email Address Redacted | Email |
| Thi Nguyen | | | | Email Address Redacted | Email |
| Thi Nguyen | | | | Email Address Redacted | Email |
| Thi Nguyen | | | | Email Address Redacted | Email |
| Thi Nguyen | | | | Email Address Redacted | Email |
| Thi Nguyen | | | | Email Address Redacted | Email |
| Thi Nguyen | | | | Email Address Redacted | Email |
| Thi Nwe | | | | Email Address Redacted | Email |
| Thi Phan | | | | Email Address Redacted | Email |
| Thi Phan | | | | Email Address Redacted | Email |
| Thi Phan | | | | Email Address Redacted | Email |
| Thi Phuong Lan Le | | | | Email Address Redacted | Email |
| Thi Quynh Nhu Dinh | | | | Email Address Redacted | Email |
| Thi T Ho | | | | Email Address Redacted | Email |
| Thi T Phan | | | | Email Address Redacted | Email |
| Thi Tam Tran | | | | Email Address Redacted | Email |
| Thi Thanh Hien Nguyen | | | | Email Address Redacted | Email |
| Thi Thanh Phan | | | | Email Address Redacted | Email |
| Thi Thanh Tram Nguyen | | | | Email Address Redacted | Email |
| Thi Thu Huong Nguyen | | | | Email Address Redacted | Email |
| Thi Thuy Hang Nguyen | | | | Email Address Redacted | Email |
| Thi Thuy Tran | | | | Email Address Redacted | Email |
| Thi Tran | | | | Email Address Redacted | Email |
| Thi Tran | | | | Email Address Redacted | Email |
| Thi Truc Vy Le | | | | Email Address Redacted | Email |
| Thi Truong | | | | Email Address Redacted | Email |
| Thi Truong | | | | Email Address Redacted | Email |
| Thi Tu Quyen Pham | | | | Email Address Redacted | Email |
| Thi Tuan Anh Nguyen | | | | Email Address Redacted | Email |
| Thi Tuong Vi Le | | | | Email Address Redacted | Email |
| Thi Tuyet Huong Le | | | | Email Address Redacted | Email |
| Thi Tuyet Mai Tran | | | | Email Address Redacted | Email |
| Thi Vi Doan Nguyen | | | | Email Address Redacted | Email |
| Thi Vo | | | | Email Address Redacted | Email |
| Thi Vo | | | | Email Address Redacted | Email |
| Thi Vu | | | | Email Address Redacted | Email |
| Thi Xuan Cao | | | | Email Address Redacted | Email |
| Thi Xuan Hien Ha | | | | Email Address Redacted | Email |
| Thi Y Dang | | | | Email Address Redacted | Email |
| Thi Y Doan | | | | Email Address Redacted | Email |
| Thi Yen Nhi Nguyen | | | | Email Address Redacted | Email |
| Thi Yen Nhi Than | | | | Email Address Redacted | Email |
| Thia Graham | | | | Email Address Redacted | Email |
| Thia Seafood Co | | | | Email Address Redacted | Email |
| Thiago Alves | | | | Email Address Redacted | Email |
| Thiago Bethonico | | | | Email Address Redacted | Email |
| Thiago Branco | | | | Email Address Redacted | Email |
| Thiago Gontijo | | | | Email Address Redacted | Email |
| Thiago Oliveira | | | | Email Address Redacted | Email |
| Thiago Oliveira | | | | Email Address Redacted | Email |
| Thiago Reis | | | | Email Address Redacted | Email |
| Thiago Saldanha | | | | Email Address Redacted | Email |
| Thiago Silva | | | | Email Address Redacted | Email |
| Thiago Soares | | | | Email Address Redacted | Email |
| Thianphat Williams | | | | Email Address Redacted | Email |
| Thiara Denis Vasquez Segura | | | | Email Address Redacted | Email |
| Thibaut Properties C Corporation | | | | Email Address Redacted | Email |
| Thibodaux Limousine LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Thibodeaux Enterprises Inc | | Email Address Redacted | Email |
| Thick Film Solutions Inc | | Email Address Redacted | Email |
| Thief Island Vintage & Embroidery | | Email Address Redacted | Email |
| Thiel Design Studio, LLC | | Email Address Redacted | Email |
| Thiel Landscape Architecture, LLC | | Email Address Redacted | Email |
| Thieman'S Fleet & Auto Repair | | Email Address Redacted | Email |
| Thien An Bo 7 Mon Restaurant Inc. | | Email Address Redacted | Email |
| Thien Dat Service | | Email Address Redacted | Email |
| Thien Hoang | | Email Address Redacted | Email |
| Thien Huynh | | Email Address Redacted | Email |
| Thien Huynh | | Email Address Redacted | Email |
| Thien Kim Nguyen | | Email Address Redacted | Email |
| Thien Ky Phuong | | Email Address Redacted | Email |
| Thien Lam | | Email Address Redacted | Email |
| Thien Luong Mai | | Email Address Redacted | Email |
| Thien Nguyen | | Email Address Redacted | Email |
| Thien Nguyen | | Email Address Redacted | Email |
| Thien Nguyen | | Email Address Redacted | Email |
| Thien Nguyen | | Email Address Redacted | Email |
| Thien Nguyen | | Email Address Redacted | Email |
| Thien Nguyen | | Email Address Redacted | Email |
| Thien T Hoang | | Email Address Redacted | Email |
| Thien Ta | | Email Address Redacted | Email |
| Thien Thien Pham | | Email Address Redacted | Email |
| Thien Ton Landscape, Inc | | Email Address Redacted | Email |
| Thien Tong | | Email Address Redacted | Email |
| Thien Tran | | Email Address Redacted | Email |
| Thien Tran | | Email Address Redacted | Email |
| Thien V Tran | | Email Address Redacted | Email |
| Thiep Nguyen | | Email Address Redacted | Email |
| Thierno Barry | | Email Address Redacted | Email |
| Thierno Diallo | | Email Address Redacted | Email |
| Thierno Dieng | | Email Address Redacted | Email |
| Thierno Lamarana Barry | | Email Address Redacted | Email |
| Thierno Ndione | | Email Address Redacted | Email |
| Thierry Abitbol Dds Pc | | Email Address Redacted | Email |
| Thierry Benchetrit | | Email Address Redacted | Email |
| Thierry Burton | | Email Address Redacted | Email |
| Thierry Duthil | | Email Address Redacted | Email |
| Thierry Hazoume | | Email Address Redacted | Email |
| Thierry Hubert | | Email Address Redacted | Email |
| Thierry J Gilles | | Email Address Redacted | Email |
| Thierry Jacquemin | | Email Address Redacted | Email |
| Thierry L. Francois | | Email Address Redacted | Email |
| Thierry Labbe | | Email Address Redacted | Email |
| Thierry Ly | | Email Address Redacted | Email |
| Thierry Netho | | Email Address Redacted | Email |
| Thierry Roch | | Email Address Redacted | Email |
| Thierry Watters | | Email Address Redacted | Email |
| Thiery Laverdure | | Email Address Redacted | Email |
| Thiery Verdule | | Email Address Redacted | Email |
| Thiet Tran | | Email Address Redacted | Email |
| Thieu Vu | | Email Address Redacted | Email |
| Thigh Tiez By Wc | | Email Address Redacted | Email |
| Thiha Htun | | Email Address Redacted | Email |
| Thihan Tun | | Email Address Redacted | Email |
| Think Big Tax Service | | Email Address Redacted | Email |
| Thikra Al-Obaidi | | Email Address Redacted | Email |
| Thilak Kindelpitiya | | Email Address Redacted | Email |
| Thimotee Ilboudo | | Email Address Redacted | Email |
| Thin Pink Drink | | Email Address Redacted | Email |
| Thinctank Ny, Inc. | | Email Address Redacted | Email |
| Thinfast Md LLC | | Email Address Redacted | Email |
| Thing Industries LLC | | Email Address Redacted | Email |
| Thi-Ngoc-Anh Nguyen | | Email Address Redacted | Email |
| Things & Such | | Email Address Redacted | Email |
| Things 4 Strings LLC | | Email Address Redacted | Email |
| Things Catered By Jeff LLC | | Email Address Redacted | Email |
| Things Considered L.L.C | | Email Address Redacted | Email |
| Things You Can Tell, Inc. | | Email Address Redacted | Email |
| Thinguyen | | Email Address Redacted | Email |
| Thinh Dang | | Email Address Redacted | Email |
| Thinh Doan | | Email Address Redacted | Email |
| Thinh Duc Nguyen | | Email Address Redacted | Email |
| Thinh Gia Phan | | Email Address Redacted | Email |
| Thinh Ho | | Email Address Redacted | Email |
| Thinh Lam | | Email Address Redacted | Email |
| Thinh Mai & Hai Le | | Email Address Redacted | Email |
| Thinh Nguyen | | Email Address Redacted | Email |
| Thinh Nguyen | | Email Address Redacted | Email |
| Thinh Nguyen | | Email Address Redacted | Email |
| Thinh Nguyen | | Email Address Redacted | Email |
| Thinh Nguyen | | Email Address Redacted | Email |
| Thinh Nguyen | | Email Address Redacted | Email |
| Thinh Pham | | Email Address Redacted | Email |
| Thinh Tran | | Email Address Redacted | Email |
| Thinh Tran Dds | | Email Address Redacted | Email |
| Thinh V. Bui Dds, Inc. | | Email Address Redacted | Email |
| Thiniem Bui | | Email Address Redacted | Email |
| Think About It LLC | | Email Address Redacted | Email |
| Think Big, LLC | | Email Address Redacted | Email |
| Think Bubble, Inc. | | Email Address Redacted | Email |
| Think Escape, LLC | | Email Address Redacted | Email |
| Think Fiberglass Inc. | | Email Address Redacted | Email |
| Think Fitness, Inc. | | Email Address Redacted | Email |
| Think Holding & Investment Co. | | Email Address Redacted | Email |
| Think LLC | | Email Address Redacted | Email |
| Think Maid 512 | | Email Address Redacted | Email |
| Think Management, LLC | | Email Address Redacted | Email |
| Think Nation Original Brand LLC | | Email Address Redacted | Email |
| Think Pink Hot Shot Service & Transportation Services | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Think Tank Advertising Group | | Email Address Redacted | Email |
| Think Tank F/X | | Email Address Redacted | Email |
| Think Tank Films, Inc. | | Email Address Redacted | Email |
| Think Twice | | Email Address Redacted | Email |
| Think Up Construction Inc | | Email Address Redacted | Email |
| Think Wealth Management LLC | | Email Address Redacted | Email |
| Think Wealth, LLC | | Email Address Redacted | Email |
| Thinkbac Consulting | | Email Address Redacted | Email |
| Thinkbox | | Email Address Redacted | Email |
| Thinkeasy Accounting & Bookkeeping Solutions | | Email Address Redacted | Email |
| Thinking Caps Design | | Email Address Redacted | Email |
| Thinking Designs | | Email Address Redacted | Email |
| Thinking Green Landscaping Inc | | Email Address Redacted | Email |
| Thinking Tutors | | Email Address Redacted | Email |
| Thinkitdone | | Email Address Redacted | Email |
| Thinklab, | | Email Address Redacted | Email |
| Thinknot, Inc. | | Email Address Redacted | Email |
| Thinkprogress Inc | | Email Address Redacted | Email |
| Thinkquick LLC | | Email Address Redacted | Email |
| Thinkspot Inc. | | Email Address Redacted | Email |
| Thinktank Solutions LLC | | Email Address Redacted | Email |
| Thinkworks Inc. | | Email Address Redacted | Email |
| Thinkzilla Pr & Consulting Group | | Email Address Redacted | Email |
| Thinlay Sangpo | | Email Address Redacted | Email |
| Thingshift, Inc. | | Email Address Redacted | Email |
| Thinque Prep | | Email Address Redacted | Email |
| Thinroot Software LLC | | Email Address Redacted | Email |
| Thintech Weight Loss & Nutrition LLC | | Email Address Redacted | Email |
| Thiphavanh Khanthongdy | | Email Address Redacted | Email |
| Thipphawan Roy | | Email Address Redacted | Email |
| Thiraphan Suttabusya | | Email Address Redacted | Email |
| Third Coast Aviation LLC | | Email Address Redacted | Email |
| Third Coast Barber & Beauty Salon | | Email Address Redacted | Email |
| Third Coast Elite Cheerleading Academy | | Email Address Redacted | Email |
| Third Coast Partners | | Email Address Redacted | Email |
| Third Coast Pottery & Gifts | | Email Address Redacted | Email |
| Third Coast Trading - Katerinas Closets Ebay Shop | | Email Address Redacted | Email |
| Third Gen Outfitters Inc | | Email Address Redacted | Email |
| Third Level Development Inc. | | Email Address Redacted | Email |
| Third Level Logistics | | Email Address Redacted | Email |
| Third Party Apps | | Email Address Redacted | Email |
| Third Place Moraga LLC | | Email Address Redacted | Email |
| Third Prince Salon Inc | | Email Address Redacted | Email |
| Third Shift Creative | | Email Address Redacted | Email |
| Third Shift Locksmith | | Email Address Redacted | Email |
| Third Space Hospitality LLC | | Email Address Redacted | Email |
| Third Step Estate Inc | | Email Address Redacted | Email |
| Third Street Boys, LLC | | Email Address Redacted | Email |
| Third Switch LLC | | Email Address Redacted | Email |
| Third World Investment & Development Corporation | | Email Address Redacted | Email |
| Thirteen Circles LLC | | Email Address Redacted | Email |
| Thirteen Fiftyseven, LLC | | Email Address Redacted | Email |
| Thirteen Hermanos Trading Inc | | Email Address Redacted | Email |
| Thirty30Llc | | Email Address Redacted | Email |
| Thirty-One Gifts - Lisa Harvey | | Email Address Redacted | Email |
| Thirtyvisuals | | Email Address Redacted | Email |
| This & That Holdings, LLC | | Email Address Redacted | Email |
| This Art Called Life | | Email Address Redacted | Email |
| This Gal | | Email Address Redacted | Email |
| This Gal | | Email Address Redacted | Email |
| This Humble Abode | | Email Address Redacted | Email |
| This Is Bitten, LLC | | Email Address Redacted | Email |
| This Is It Cafe | | Email Address Redacted | Email |
| This Is Lester, Inc | | Email Address Redacted | Email |
| This Is My Get Money LLC | | Email Address Redacted | Email |
| This Is Pentecost Fellowship Ministries, Inc. | | Email Address Redacted | Email |
| This Is Sound Design, LLC | | Email Address Redacted | Email |
| This Is Why, Inc. | | Email Address Redacted | Email |
| This Just In, Inc. | | Email Address Redacted | Email |
| This N That Homegoods Inc | | Email Address Redacted | Email |
| This That & More | | Email Address Redacted | Email |
| Thisferd Aristide | | Email Address Redacted | Email |
| Thisthat, LLC | | Email Address Redacted | Email |
| Thistle & Vine Flowers & Gifts | | Email Address Redacted | Email |
| Thisvi Ltd. | | Email Address Redacted | Email |
| Thitari Thonubol | | Email Address Redacted | Email |
| Thitiporn Piyamanond | | Email Address Redacted | Email |
| Thitiwat Vattakavanich | | Email Address Redacted | Email |
| Thiva LLC | | Email Address Redacted | Email |
| Thiwaporn Carpenter | | Email Address Redacted | Email |
| Thiwaporn Carpenter | | Email Address Redacted | Email |
| Thiyana Corp | | Email Address Redacted | Email |
| Thiz How We Do It Urban Wear Inc | | Email Address Redacted | Email |
| Thiz Iz Me Style LLC | | Email Address Redacted | Email |
| Thn Enterprises, LLC | | Email Address Redacted | Email |
| Tho Do | | Email Address Redacted | Email |
| Tho Hoang | | Email Address Redacted | Email |
| Tho Lam | | Email Address Redacted | Email |
| Tho Le | | Email Address Redacted | Email |
| Tho Nguyen | | Email Address Redacted | Email |
| Tho Nguyen | | Email Address Redacted | Email |
| Tho Nguyen | | Email Address Redacted | Email |
| Tho Nguyen | | Email Address Redacted | Email |
| Thoa Kim Le | | Email Address Redacted | Email |
| Thoa Ngo | | Email Address Redacted | Email |
| Thoa Nguyen | | Email Address Redacted | Email |
| Thoa Nguyen | | Email Address Redacted | Email |
| Thoa Tang Nguyen | | Email Address Redacted | Email |
| Thoa Tran | | Email Address Redacted | Email |
| Thoai Bui | | Email Address Redacted | Email |
| Thoai Thi M Nguyen | | Email Address Redacted | Email |
| Thoai Trinh | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Thoams O'Shea | | Email Address Redacted | Email |
| Thode Law Firm Pc | | Email Address Redacted | Email |
| Thojo Construction LLC | | Email Address Redacted | Email |
| Tholen Hvac | | Email Address Redacted | Email |
| Tholinhlanhla Mlondiwa | | Email Address Redacted | Email |
| Thom Jakab LLC | | Email Address Redacted | Email |
| Thom Lobe | | Email Address Redacted | Email |
| Thom Nguyen | | Email Address Redacted | Email |
| Thom Nguyen | | Email Address Redacted | Email |
| Thom Ruizo | | Email Address Redacted | Email |
| Thomalex, | | Email Address Redacted | Email |
| Thomalyn Virden | | Email Address Redacted | Email |
| Thomamixon | | Email Address Redacted | Email |
| Thomas & Company | | Email Address Redacted | Email |
| Thomas & Denzinger Architects | | Email Address Redacted | Email |
| Thomas & Flatow Medical Corporation | | Email Address Redacted | Email |
| Thomas & Sons Solutions | | Email Address Redacted | Email |
| Thomas & Thomas | | Email Address Redacted | Email |
| Thomas & Thomas Transportation LLC | | Email Address Redacted | Email |
| Thomas A Budetti Attorney | | Email Address Redacted | Email |
| Thomas A Cacciola, Md | | Email Address Redacted | Email |
| Thomas A Edwards, Cpa | | Email Address Redacted | Email |
| Thomas A Elzinga | | Email Address Redacted | Email |
| Thomas A Ford, Attorney At Law Pllc | | Email Address Redacted | Email |
| Thomas A Frisina | | Email Address Redacted | Email |
| Thomas A Hewel Cpa | | Email Address Redacted | Email |
| Thomas A Jopling | | Email Address Redacted | Email |
| Thomas A Kudarauskas Inc | | Email Address Redacted | Email |
| Thomas A Mike Jr. | | Email Address Redacted | Email |
| Thomas A Smith Concrete | | Email Address Redacted | Email |
| Thomas A Suplee | | Email Address Redacted | Email |
| Thomas A Williams | | Email Address Redacted | Email |
| Thomas A. & Robert E. Conrow | | Email Address Redacted | Email |
| Thomas A. Bastian, Cpa, P.A. | | Email Address Redacted | Email |
| Thomas A. Dooley | | Email Address Redacted | Email |
| Thomas A. Fogt, Esq. | | Email Address Redacted | Email |
| Thomas A. Hammer | | Email Address Redacted | Email |
| Thomas A. Karp Attorney At Law | | Email Address Redacted | Email |
| Thomas A. Torrenti, P.C. | | Email Address Redacted | Email |
| Thomas Aaron Hartless | | Email Address Redacted | Email |
| Thomas Accounting & Tax Service | | Email Address Redacted | Email |
| Thomas Acerra | | Email Address Redacted | Email |
| Thomas Achey | | Email Address Redacted | Email |
| Thomas Adams | | Email Address Redacted | Email |
| Thomas Adams | | Email Address Redacted | Email |
| Thomas Adinolfi | | Email Address Redacted | Email |
| Thomas Adonteng | | Email Address Redacted | Email |
| Thomas Ady | | Email Address Redacted | Email |
| Thomas Ahlers | | Email Address Redacted | Email |
| Thomas Akers | | Email Address Redacted | Email |
| Thomas Akin | | Email Address Redacted | Email |
| Thomas Alascio | | Email Address Redacted | Email |
| Thomas Albano | | Email Address Redacted | Email |
| Thomas Albus | | Email Address Redacted | Email |
| Thomas Alexander | | Email Address Redacted | Email |
| Thomas Allegri | | Email Address Redacted | Email |
| Thomas Alleman | | Email Address Redacted | Email |
| Thomas Allen | | Email Address Redacted | Email |
| Thomas Allen | | Email Address Redacted | Email |
| Thomas Allison | | Email Address Redacted | Email |
| Thomas Aloia | | Email Address Redacted | Email |
| Thomas Alvino | | Email Address Redacted | Email |
| Thomas Amaral | | Email Address Redacted | Email |
| Thomas Ambrose | | Email Address Redacted | Email |
| Thomas Ament | | Email Address Redacted | Email |
| Thomas Ament | | Email Address Redacted | Email |
| Thomas Anderson | | Email Address Redacted | Email |
| Thomas Anderson | | Email Address Redacted | Email |
| Thomas Anderson | | Email Address Redacted | Email |
| Thomas Anderson | | Email Address Redacted | Email |
| Thomas Andrew Mcinerney | | Email Address Redacted | Email |
| Thomas Angulo | | Email Address Redacted | Email |
| Thomas Antonis | | Email Address Redacted | Email |
| Thomas Applewhite | | Email Address Redacted | Email |
| Thomas Archie | | Email Address Redacted | Email |
| Thomas Ardito | | Email Address Redacted | Email |
| Thomas Arditti | | Email Address Redacted | Email |
| Thomas Armon | | Email Address Redacted | Email |
| Thomas Armstrong | | Email Address Redacted | Email |
| Thomas Arneson | | Email Address Redacted | Email |
| Thomas Arnold | | Email Address Redacted | Email |
| Thomas Arnold | | Email Address Redacted | Email |
| Thomas Artis | | Email Address Redacted | Email |
| Thomas Assif | | Email Address Redacted | Email |
| Thomas Assif | | Email Address Redacted | Email |
| Thomas Automotive Services | | Email Address Redacted | Email |
| Thomas Autrey | | Email Address Redacted | Email |
| Thomas B Conner | | Email Address Redacted | Email |
| Thomas B Sears | | Email Address Redacted | Email |
| Thomas B. Dimicelli | | Email Address Redacted | Email |
| Thomas B. Frank Integrative Medicine | | Email Address Redacted | Email |
| Thomas Backlund | | Email Address Redacted | Email |
| Thomas Bailey | | Email Address Redacted | Email |
| Thomas Baker | | Email Address Redacted | Email |
| Thomas Baker | | Email Address Redacted | Email |
| Thomas Baker | | Email Address Redacted | Email |
| Thomas Balaban | | Email Address Redacted | Email |
| Thomas Balcker | | Email Address Redacted | Email |
| Thomas Ball | | Email Address Redacted | Email |
| Thomas Balog Associates | | Email Address Redacted | Email |
| Thomas Banks | | Email Address Redacted | Email |
| Thomas Bannister | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Thomas Barbaccia Associates Inc | | Email Address Redacted | Email |
| Thomas Baribeau | | Email Address Redacted | Email |
| Thomas Barker | | Email Address Redacted | Email |
| Thomas Barnhill | | Email Address Redacted | Email |
| Thomas Barron | | Email Address Redacted | Email |
| Thomas Bartlett | | Email Address Redacted | Email |
| Thomas Bartlett | | Email Address Redacted | Email |
| Thomas Basom | | Email Address Redacted | Email |
| Thomas Bastardi | | Email Address Redacted | Email |
| Thomas Batchellor | | Email Address Redacted | Email |
| Thomas Bauer | | Email Address Redacted | Email |
| Thomas Baxter | | Email Address Redacted | Email |
| Thomas Beall | | Email Address Redacted | Email |
| Thomas Beardslee | | Email Address Redacted | Email |
| Thomas Beasley | | Email Address Redacted | Email |
| Thomas Beaton | | Email Address Redacted | Email |
| Thomas Beauchamp | | Email Address Redacted | Email |
| Thomas Beck Agency Inc | | Email Address Redacted | Email |
| Thomas Becker | | Email Address Redacted | Email |
| Thomas Beckman | | Email Address Redacted | Email |
| Thomas Bedard | | Email Address Redacted | Email |
| Thomas Beerley | | Email Address Redacted | Email |
| Thomas Bell | | Email Address Redacted | Email |
| Thomas Bell | | Email Address Redacted | Email |
| Thomas Bell Jr | | Email Address Redacted | Email |
| Thomas Bellah | | Email Address Redacted | Email |
| Thomas Belliveau | | Email Address Redacted | Email |
| Thomas Belliveau | | Email Address Redacted | Email |
| Thomas Bellos | | Email Address Redacted | Email |
| Thomas Belmonte | | Email Address Redacted | Email |
| Thomas Bemis | | Email Address Redacted | Email |
| Thomas Bender | | Email Address Redacted | Email |
| Thomas Benderman | | Email Address Redacted | Email |
| Thomas Beneduci Consulting | | Email Address Redacted | Email |
| Thomas Benjamin Rosati | | Email Address Redacted | Email |
| Thomas Bennett | | Email Address Redacted | Email |
| Thomas Bennett | | Email Address Redacted | Email |
| Thomas Bennett | | Email Address Redacted | Email |
| Thomas Benno | | Email Address Redacted | Email |
| Thomas Benvegnu | | Email Address Redacted | Email |
| Thomas Bergandine | | Email Address Redacted | Email |
| Thomas Berger | | Email Address Redacted | Email |
| Thomas Bergstrom | | Email Address Redacted | Email |
| Thomas Bergstrom, | | Email Address Redacted | Email |
| Thomas Berka | | Email Address Redacted | Email |
| Thomas Bernard | | Email Address Redacted | Email |
| Thomas Bernard | | Email Address Redacted | Email |
| Thomas Berry | | Email Address Redacted | Email |
| Thomas Bertoli | | Email Address Redacted | Email |
| Thomas Bertsch | | Email Address Redacted | Email |
| Thomas Best | | Email Address Redacted | Email |
| Thomas Bianco | | Email Address Redacted | Email |
| Thomas Biniek Jr | | Email Address Redacted | Email |
| Thomas Bireda | | Email Address Redacted | Email |
| Thomas Bisceglie | | Email Address Redacted | Email |
| Thomas Bishop | | Email Address Redacted | Email |
| Thomas Biyce | | Email Address Redacted | Email |
| Thomas Bizzarri | | Email Address Redacted | Email |
| Thomas Bjork | | Email Address Redacted | Email |
| Thomas Black | | Email Address Redacted | Email |
| Thomas Blalock Jr | | Email Address Redacted | Email |
| Thomas Blanton | | Email Address Redacted | Email |
| Thomas Blindt | | Email Address Redacted | Email |
| Thomas Blonder | | Email Address Redacted | Email |
| Thomas Blue | | Email Address Redacted | Email |
| Thomas Bobrowski | | Email Address Redacted | Email |
| Thomas Boehmke | | Email Address Redacted | Email |
| Thomas Bogaard | | Email Address Redacted | Email |
| Thomas Bogal | | Email Address Redacted | Email |
| Thomas Boggan | | Email Address Redacted | Email |
| Thomas Boles | | Email Address Redacted | Email |
| Thomas Boles | | Email Address Redacted | Email |
| Thomas Bollier | | Email Address Redacted | Email |
| Thomas Bonds | | Email Address Redacted | Email |
| Thomas Bongarzone | | Email Address Redacted | Email |
| Thomas Boshans | | Email Address Redacted | Email |
| Thomas Bossung | | Email Address Redacted | Email |
| Thomas Bossung | | Email Address Redacted | Email |
| Thomas Boudreau | | Email Address Redacted | Email |
| Thomas Bowen | | Email Address Redacted | Email |
| Thomas Bowling | | Email Address Redacted | Email |
| Thomas Bowser | | Email Address Redacted | Email |
| Thomas Bozovich | | Email Address Redacted | Email |
| Thomas Bradford Johns Md Pc | | Email Address Redacted | Email |
| Thomas Bradley | | Email Address Redacted | Email |
| Thomas Bradley | | Email Address Redacted | Email |
| Thomas Brady | | Email Address Redacted | Email |
| Thomas Brama | | Email Address Redacted | Email |
| Thomas Brandstrader | | Email Address Redacted | Email |
| Thomas Brannam | | Email Address Redacted | Email |
| Thomas Bray | | Email Address Redacted | Email |
| Thomas Bream | | Email Address Redacted | Email |
| Thomas Brennan | | Email Address Redacted | Email |
| Thomas Brent | | Email Address Redacted | Email |
| Thomas Brewer | | Email Address Redacted | Email |
| Thomas Breyer | | Email Address Redacted | Email |
| Thomas Brick | | Email Address Redacted | Email |
| Thomas Bridgeman | | Email Address Redacted | Email |
| Thomas Brigger | | Email Address Redacted | Email |
| Thomas Brittain | | Email Address Redacted | Email |
| Thomas Brizell | | Email Address Redacted | Email |
| Thomas Broekhuis | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Thomas Brooke | | Email Address Redacted | Email |
| Thomas Brophy | | Email Address Redacted | Email |
| Thomas Brown | | Email Address Redacted | Email |
| Thomas Brown | | Email Address Redacted | Email |
| Thomas Brown | | Email Address Redacted | Email |
| Thomas Brown | | Email Address Redacted | Email |
| Thomas Brown | | Email Address Redacted | Email |
| Thomas Brown | | Email Address Redacted | Email |
| Thomas Brownell | | Email Address Redacted | Email |
| Thomas Brueckner | | Email Address Redacted | Email |
| Thomas Bruening | | Email Address Redacted | Email |
| Thomas Brumley | | Email Address Redacted | Email |
| Thomas Brunson | | Email Address Redacted | Email |
| Thomas Bryant | | Email Address Redacted | Email |
| Thomas Brynkiewicz | | Email Address Redacted | Email |
| Thomas Bucciantini | | Email Address Redacted | Email |
| Thomas Buczynski | | Email Address Redacted | Email |
| Thomas Buerger | | Email Address Redacted | Email |
| Thomas Bufalieri | | Email Address Redacted | Email |
| Thomas Buford | | Email Address Redacted | Email |
| Thomas Burghart | | Email Address Redacted | Email |
| Thomas Burke | | Email Address Redacted | Email |
| Thomas Burkholder | | Email Address Redacted | Email |
| Thomas Burnett | | Email Address Redacted | Email |
| Thomas Burns | | Email Address Redacted | Email |
| Thomas Burris | | Email Address Redacted | Email |
| Thomas Burrows | | Email Address Redacted | Email |
| Thomas Burstein | | Email Address Redacted | Email |
| Thomas Bush | | Email Address Redacted | Email |
| Thomas Bustance | | Email Address Redacted | Email |
| Thomas Butler | | Email Address Redacted | Email |
| Thomas Butler | | Email Address Redacted | Email |
| Thomas Butts | | Email Address Redacted | Email |
| Thomas Byrd | | Email Address Redacted | Email |
| Thomas Byrne | | Email Address Redacted | Email |
| Thomas C Clark | | Email Address Redacted | Email |
| Thomas C Dawson | | Email Address Redacted | Email |
| Thomas C Mccullough, Dds | | Email Address Redacted | Email |
| Thomas C. Burke Iii | | Email Address Redacted | Email |
| Thomas C. Wertz | | Email Address Redacted | Email |
| Thomas Cail | | Email Address Redacted | Email |
| Thomas Cain | | Email Address Redacted | Email |
| Thomas Caldwell | | Email Address Redacted | Email |
| Thomas Caldwell | | Email Address Redacted | Email |
| Thomas Callahan | | Email Address Redacted | Email |
| Thomas Calvanese | | Email Address Redacted | Email |
| Thomas Camp | | Email Address Redacted | Email |
| Thomas Campbell | | Email Address Redacted | Email |
| Thomas Campbell | | Email Address Redacted | Email |
| Thomas Campbell | | Email Address Redacted | Email |
| Thomas Canseco | | Email Address Redacted | Email |
| Thomas Cantwell | | Email Address Redacted | Email |
| Thomas Capizzo | | Email Address Redacted | Email |
| Thomas Carabajal | | Email Address Redacted | Email |
| Thomas Carey | | Email Address Redacted | Email |
| Thomas Carfagno | | Email Address Redacted | Email |
| Thomas Carley Sr | | Email Address Redacted | Email |
| Thomas Carlson | | Email Address Redacted | Email |
| Thomas Carlson | | Email Address Redacted | Email |
| Thomas Carlucci | | Email Address Redacted | Email |
| Thomas Carluccio | | Email Address Redacted | Email |
| Thomas Carney | | Email Address Redacted | Email |
| Thomas Carollo | | Email Address Redacted | Email |
| Thomas Carpentier | | Email Address Redacted | Email |
| Thomas Carroll | | Email Address Redacted | Email |
| Thomas Carson | | Email Address Redacted | Email |
| Thomas Carson | | Email Address Redacted | Email |
| Thomas Carton | | Email Address Redacted | Email |
| Thomas Casey | | Email Address Redacted | Email |
| Thomas Castellucci | | Email Address Redacted | Email |
| Thomas Castleberry | | Email Address Redacted | Email |
| Thomas Caufield | | Email Address Redacted | Email |
| Thomas Celaya | | Email Address Redacted | Email |
| Thomas Cerchiara | | Email Address Redacted | Email |
| Thomas Chaikin | | Email Address Redacted | Email |
| Thomas Chamberlain | | Email Address Redacted | Email |
| Thomas Chan | | Email Address Redacted | Email |
| Thomas Chapin | | Email Address Redacted | Email |
| Thomas Chappell | | Email Address Redacted | Email |
| Thomas Charles | | Email Address Redacted | Email |
| Thomas Chase Heckendorn | | Email Address Redacted | Email |
| Thomas Chatfield Counseling | | Email Address Redacted | Email |
| Thomas Chenaille | | Email Address Redacted | Email |
| Thomas Chermol Jr | | Email Address Redacted | Email |
| Thomas Cherner | | Email Address Redacted | Email |
| Thomas Cherry | | Email Address Redacted | Email |
| Thomas Chibucos | | Email Address Redacted | Email |
| Thomas Chillemi | | Email Address Redacted | Email |
| Thomas Chillemi | | Email Address Redacted | Email |
| Thomas Chillemi | | Email Address Redacted | Email |
| Thomas Chillemi | | Email Address Redacted | Email |
| Thomas Chong | | Email Address Redacted | Email |
| Thomas Christ | | Email Address Redacted | Email |
| Thomas Christian | | Email Address Redacted | Email |
| Thomas Christian Wolfe | | Email Address Redacted | Email |
| Thomas Chudy | | Email Address Redacted | Email |
| Thomas Ciaccio | | Email Address Redacted | Email |
| Thomas Ciccarelli | | Email Address Redacted | Email |
| Thomas Ciccarelli | | Email Address Redacted | Email |
| Thomas Ciesla | | Email Address Redacted | Email |
| Thomas Cipolla | | Email Address Redacted | Email |
| Thomas Clark | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Thomas Clark | | Email Address Redacted | Email |
| Thomas Clark | | Email Address Redacted | Email |
| Thomas Clark | | Email Address Redacted | Email |
| Thomas Cleaning Service | | Email Address Redacted | Email |
| Thomas Cleaning Service | | Email Address Redacted | Email |
| Thomas Cleaning Service LLC | | Email Address Redacted | Email |
| Thomas Cleveland | | Email Address Redacted | Email |
| Thomas Cleveland | | Email Address Redacted | Email |
| Thomas Clift | | Email Address Redacted | Email |
| Thomas Clifton | | Email Address Redacted | Email |
| Thomas Clinton Roberts | | Email Address Redacted | Email |
| Thomas Clyne | | Email Address Redacted | Email |
| Thomas Cnossen | | Email Address Redacted | Email |
| Thomas Coats | | Email Address Redacted | Email |
| Thomas Cock | | Email Address Redacted | Email |
| Thomas Colantuono | | Email Address Redacted | Email |
| Thomas Colbenson | | Email Address Redacted | Email |
| Thomas Coleman | | Email Address Redacted | Email |
| Thomas Coley | | Email Address Redacted | Email |
| Thomas Collier | | Email Address Redacted | Email |
| Thomas Collier | | Email Address Redacted | Email |
| Thomas Collins | | Email Address Redacted | Email |
| Thomas Collins | | Email Address Redacted | Email |
| Thomas Collins | | Email Address Redacted | Email |
| Thomas Conaboy | | Email Address Redacted | Email |
| Thomas Conley | | Email Address Redacted | Email |
| Thomas Connelly | | Email Address Redacted | Email |
| Thomas Conner | | Email Address Redacted | Email |
| Thomas Connor | | Email Address Redacted | Email |
| Thomas Conrad | | Email Address Redacted | Email |
| Thomas Conrad & Conrad | | Email Address Redacted | Email |
| Thomas Construction & Consulting Services | | Email Address Redacted | Email |
| Thomas Construction Inc | | Email Address Redacted | Email |
| Thomas Construction& Management | | Email Address Redacted | Email |
| Thomas Cook | | Email Address Redacted | Email |
| Thomas Cook | | Email Address Redacted | Email |
| Thomas Cook | | Email Address Redacted | Email |
| Thomas Cook Enterprises, Inc. | | Email Address Redacted | Email |
| Thomas Coomes | | Email Address Redacted | Email |
| Thomas Coons | | Email Address Redacted | Email |
| Thomas Coons | | Email Address Redacted | Email |
| Thomas Cooper | | Email Address Redacted | Email |
| Thomas Cooper | | Email Address Redacted | Email |
| Thomas Cope | | Email Address Redacted | Email |
| Thomas Corbitt | | Email Address Redacted | Email |
| Thomas Corcimiglia | | Email Address Redacted | Email |
| Thomas Cordier | | Email Address Redacted | Email |
| Thomas Corey | | Email Address Redacted | Email |
| Thomas Corinti | | Email Address Redacted | Email |
| Thomas Corison | | Email Address Redacted | Email |
| Thomas Corliss | | Email Address Redacted | Email |
| Thomas Corliss & Assoc, | | Email Address Redacted | Email |
| Thomas Corrao | | Email Address Redacted | Email |
| Thomas Cote | | Email Address Redacted | Email |
| Thomas Cotter | | Email Address Redacted | Email |
| Thomas Couchon | | Email Address Redacted | Email |
| Thomas Couchon | | Email Address Redacted | Email |
| Thomas Court Services LLC | | Email Address Redacted | Email |
| Thomas Cox | | Email Address Redacted | Email |
| Thomas Craig Tiller | | Email Address Redacted | Email |
| Thomas Cramer | | Email Address Redacted | Email |
| Thomas Crawford Cpa Pc | | Email Address Redacted | Email |
| Thomas Crews | | Email Address Redacted | Email |
| Thomas Crewse | | Email Address Redacted | Email |
| Thomas Crisci | | Email Address Redacted | Email |
| Thomas Crisofulli | | Email Address Redacted | Email |
| Thomas Crivello LLC | | Email Address Redacted | Email |
| Thomas Cronin | | Email Address Redacted | Email |
| Thomas Croom | | Email Address Redacted | Email |
| Thomas Crown Dental Studio, Inc. | | Email Address Redacted | Email |
| Thomas Cullen | | Email Address Redacted | Email |
| Thomas Cullinan | | Email Address Redacted | Email |
| Thomas Cummings Tax Service | | Email Address Redacted | Email |
| Thomas Curcio | | Email Address Redacted | Email |
| Thomas Curtin | | Email Address Redacted | Email |
| Thomas Cushing | | Email Address Redacted | Email |
| Thomas Cutts | | Email Address Redacted | Email |
| Thomas Cvietkovich | | Email Address Redacted | Email |
| Thomas D Ealey Jr | | Email Address Redacted | Email |
| Thomas D Hendrickson | | Email Address Redacted | Email |
| Thomas D Hodge Jr | | Email Address Redacted | Email |
| Thomas D Lininger & Associates | | Email Address Redacted | Email |
| Thomas D Louisy | | Email Address Redacted | Email |
| Thomas D Trainor | | Email Address Redacted | Email |
| Thomas D Winters | | Email Address Redacted | Email |
| Thomas Dacquisto | | Email Address Redacted | Email |
| Thomas Dagge | | Email Address Redacted | Email |
| Thomas Dagge | | Email Address Redacted | Email |
| Thomas Dagge | | Email Address Redacted | Email |
| Thomas Dahn | | Email Address Redacted | Email |
| Thomas Dailey | | Email Address Redacted | Email |
| Thomas Dair Design Consultant | | Email Address Redacted | Email |
| Thomas Dalcamo | | Email Address Redacted | Email |
| Thomas Dalessandro | | Email Address Redacted | Email |
| Thomas D'Alfonso | | Email Address Redacted | Email |
| Thomas Daniels | | Email Address Redacted | Email |
| Thomas Daniels | | Email Address Redacted | Email |
| Thomas Daniels | | Email Address Redacted | Email |
| Thomas Danso | | Email Address Redacted | Email |
| Thomas Darosa | | Email Address Redacted | Email |
| Thomas Daspit | | Email Address Redacted | Email |
| Thomas Davidson | | Email Address Redacted | Email |
| Thomas Davis | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Thomas Davis | | Email Address Redacted | Email |
| Thomas Davis | | Email Address Redacted | Email |
| Thomas Davis | | Email Address Redacted | Email |
| Thomas Day | | Email Address Redacted | Email |
| Thomas Day | | Email Address Redacted | Email |
| Thomas Dean | | Email Address Redacted | Email |
| Thomas Dearing | | Email Address Redacted | Email |
| Thomas Debonis | | Email Address Redacted | Email |
| Thomas Debosky | | Email Address Redacted | Email |
| Thomas Decaro | | Email Address Redacted | Email |
| Thomas Decker | | Email Address Redacted | Email |
| Thomas Defazio | | Email Address Redacted | Email |
| Thomas Defeo | | Email Address Redacted | Email |
| Thomas Deguzman | | Email Address Redacted | Email |
| Thomas Deighan | | Email Address Redacted | Email |
| Thomas Del Rossi | | Email Address Redacted | Email |
| Thomas Delaney | | Email Address Redacted | Email |
| Thomas Delello | | Email Address Redacted | Email |
| Thomas Delello | | Email Address Redacted | Email |
| Thomas Dembkoski | | Email Address Redacted | Email |
| Thomas Demilia | | Email Address Redacted | Email |
| Thomas Demilia | | Email Address Redacted | Email |
| Thomas Demilia | | Email Address Redacted | Email |
| Thomas Denecke | | Email Address Redacted | Email |
| Thomas Denmark | | Email Address Redacted | Email |
| Thomas Dennis | | Email Address Redacted | Email |
| Thomas Denoi | | Email Address Redacted | Email |
| Thomas Dental Lab | | Email Address Redacted | Email |
| Thomas Derby | | Email Address Redacted | Email |
| Thomas Derossett | | Email Address Redacted | Email |
| Thomas Desbiens | | Email Address Redacted | Email |
| Thomas Deuble | | Email Address Redacted | Email |
| Thomas Devaney | | Email Address Redacted | Email |
| Thomas Devine | | Email Address Redacted | Email |
| Thomas Deweerd | | Email Address Redacted | Email |
| Thomas Dibley | | Email Address Redacted | Email |
| Thomas Didra | | Email Address Redacted | Email |
| Thomas Dietzel | | Email Address Redacted | Email |
| Thomas Digney | | Email Address Redacted | Email |
| Thomas Dikson | | Email Address Redacted | Email |
| Thomas Dildine | | Email Address Redacted | Email |
| Thomas Dillon | | Email Address Redacted | Email |
| Thomas Dinh | | Email Address Redacted | Email |
| Thomas Dishaw | | Email Address Redacted | Email |
| Thomas Disimone | | Email Address Redacted | Email |
| Thomas Divecchia | | Email Address Redacted | Email |
| Thomas Doan | | Email Address Redacted | Email |
| Thomas Dodd | | Email Address Redacted | Email |
| Thomas Dodson | | Email Address Redacted | Email |
| Thomas Dolan | | Email Address Redacted | Email |
| Thomas Dolsak | | Email Address Redacted | Email |
| Thomas Donegan | | Email Address Redacted | Email |
| Thomas Donnelly | | Email Address Redacted | Email |
| Thomas Donnelly Logging | | Email Address Redacted | Email |
| Thomas Donner | | Email Address Redacted | Email |
| Thomas Donovan | | Email Address Redacted | Email |
| Thomas Dooley | | Email Address Redacted | Email |
| Thomas Doss | | Email Address Redacted | Email |
| Thomas Dougherty | | Email Address Redacted | Email |
| Thomas Douglas | | Email Address Redacted | Email |
| Thomas Douglas Architects Inc. | | Email Address Redacted | Email |
| Thomas Douthat | | Email Address Redacted | Email |
| Thomas Dowd | | Email Address Redacted | Email |
| Thomas Dowdell | | Email Address Redacted | Email |
| Thomas Doyle | | Email Address Redacted | Email |
| Thomas Doyle | | Email Address Redacted | Email |
| Thomas Doyle | | Email Address Redacted | Email |
| Thomas Drayton | | Email Address Redacted | Email |
| Thomas Drescher | | Email Address Redacted | Email |
| Thomas Drug Inc | | Email Address Redacted | Email |
| Thomas Drugs | | Email Address Redacted | Email |
| Thomas Drumm | | Email Address Redacted | Email |
| Thomas Drummond | | Email Address Redacted | Email |
| Thomas Dubarry | | Email Address Redacted | Email |
| Thomas Dudley | | Email Address Redacted | Email |
| Thomas Duffy | | Email Address Redacted | Email |
| Thomas Duffy | | Email Address Redacted | Email |
| Thomas Dufour | | Email Address Redacted | Email |
| Thomas Dugan | | Email Address Redacted | Email |
| Thomas Duncan | | Email Address Redacted | Email |
| Thomas Duncan | | Email Address Redacted | Email |
| Thomas Dunlap | | Email Address Redacted | Email |
| Thomas Dunlap | | Email Address Redacted | Email |
| Thomas Dunn | | Email Address Redacted | Email |
| Thomas Dunn | | Email Address Redacted | Email |
| Thomas Duran | | Email Address Redacted | Email |
| Thomas Durkin | | Email Address Redacted | Email |
| Thomas Durst | | Email Address Redacted | Email |
| Thomas Dyer | | Email Address Redacted | Email |
| Thomas Dyer | | Email Address Redacted | Email |
| Thomas E Bachhuber Jr | | Email Address Redacted | Email |
| Thomas E Burau | | Email Address Redacted | Email |
| Thomas E Hill | | Email Address Redacted | Email |
| Thomas E Kelley | | Email Address Redacted | Email |
| Thomas E Lewis | | Email Address Redacted | Email |
| Thomas E Lindsey | | Email Address Redacted | Email |
| Thomas E Lynden | | Email Address Redacted | Email |
| Thomas E Neal Iii | | Email Address Redacted | Email |
| Thomas E Norton | | Email Address Redacted | Email |
| Thomas E Ohm | | Email Address Redacted | Email |
| Thomas E Tucker Jr. | | Email Address Redacted | Email |
| Thomas E Turnelle | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Thomas E Walter Jr | | | Email Address Redacted | Email |
| Thomas E. Campbell Construction Group LLC | | | Email Address Redacted | Email |
| Thomas E. Leigh, Attorney | | | Email Address Redacted | Email |
| Thomas E. White, Cpa | | | Email Address Redacted | Email |
| Thomas Eagan | | | Email Address Redacted | Email |
| Thomas Eames | | | Email Address Redacted | Email |
| Thomas Eames | | | Email Address Redacted | Email |
| Thomas Earl Garner | | | Email Address Redacted | Email |
| Thomas Earl Hanford Jr | | | Email Address Redacted | Email |
| Thomas Eaton | | | Email Address Redacted | Email |
| Thomas Eaton | | | Email Address Redacted | Email |
| Thomas Eckroth | | | Email Address Redacted | Email |
| Thomas Edens | | | Email Address Redacted | Email |
| Thomas Edmonds | | | Email Address Redacted | Email |
| Thomas Edmondson | | | Email Address Redacted | Email |
| Thomas Edmondson | | | Email Address Redacted | Email |
| Thomas Edmondson | | | Email Address Redacted | Email |
| Thomas Edmonston | | | Email Address Redacted | Email |
| Thomas Edmonston | | | Email Address Redacted | Email |
| Thomas Edward Avery | | | Email Address Redacted | Email |
| Thomas Edward Jandt | | | Email Address Redacted | Email |
| Thomas Edward Rodgers Jr | | | Email Address Redacted | Email |
| Thomas Edwards | | | Email Address Redacted | Email |
| Thomas Edwards | | | Email Address Redacted | Email |
| Thomas Edwards | | | Email Address Redacted | Email |
| Thomas Eldred | | | Email Address Redacted | Email |
| Thomas Electric LLC | | | Email Address Redacted | Email |
| Thomas Elle | | | Email Address Redacted | Email |
| Thomas Ellis | | | Email Address Redacted | Email |
| Thomas Elrod | | | Email Address Redacted | Email |
| Thomas Elzner | | | Email Address Redacted | Email |
| Thomas Emetoh | | | Email Address Redacted | Email |
| Thomas Emison | | | Email Address Redacted | Email |
| Thomas Eng | | | Email Address Redacted | Email |
| Thomas Engel | | | Email Address Redacted | Email |
| Thomas Enright | | | Email Address Redacted | Email |
| Thomas Enterprises LLC | | | Email Address Redacted | Email |
| Thomas Erkel | | | Email Address Redacted | Email |
| Thomas Esch | | | Email Address Redacted | Email |
| Thomas Escobar | | | Email Address Redacted | Email |
| Thomas Eshenfelder | | | Email Address Redacted | Email |
| Thomas Eslick | | | Email Address Redacted | Email |
| Thomas Eubanks | | | Email Address Redacted | Email |
| Thomas Evans | | | Email Address Redacted | Email |
| Thomas Evans | | | Email Address Redacted | Email |
| Thomas Evans | | | Email Address Redacted | Email |
| Thomas Everage | | | Email Address Redacted | Email |
| Thomas Excavating | | | Email Address Redacted | Email |
| Thomas F Finney | | | Email Address Redacted | Email |
| Thomas F Schultz Jr | | | Email Address Redacted | Email |
| Thomas F Underwood LLC | | | Email Address Redacted | Email |
| Thomas F Yash Dds Inc | | | Email Address Redacted | Email |
| Thomas Factory Outlet Inc | | | Email Address Redacted | Email |
| Thomas Fahrenbruch | | | Email Address Redacted | Email |
| Thomas Fahrny | | | Email Address Redacted | Email |
| Thomas Falcone | | | Email Address Redacted | Email |
| Thomas Fallone | | | Email Address Redacted | Email |
| Thomas Farina | | | Email Address Redacted | Email |
| Thomas Farina | | | Email Address Redacted | Email |
| Thomas Farmer | | | Email Address Redacted | Email |
| Thomas Faulkner | | | Email Address Redacted | Email |
| Thomas Faut | | | Email Address Redacted | Email |
| Thomas Favors | | | Email Address Redacted | Email |
| Thomas Feiffer | | | Email Address Redacted | Email |
| Thomas Ferguson | | | Email Address Redacted | Email |
| Thomas Ferngren | | | Email Address Redacted | Email |
| Thomas Ferrante | | | Email Address Redacted | Email |
| Thomas Ferrick | | | Email Address Redacted | Email |
| Thomas Ferrie | | | Email Address Redacted | Email |
| Thomas Ferris | | | Email Address Redacted | Email |
| Thomas Fiero | | | Email Address Redacted | Email |
| Thomas Fiers | | | Email Address Redacted | Email |
| Thomas Figlio | | | Email Address Redacted | Email |
| Thomas Finch | | | Email Address Redacted | Email |
| Thomas Finch Iii | | | Email Address Redacted | Email |
| Thomas Finkel | | | Email Address Redacted | Email |
| Thomas Finnegan | | | Email Address Redacted | Email |
| Thomas Fisher | | | Email Address Redacted | Email |
| Thomas Fisher | | | Email Address Redacted | Email |
| Thomas Fitzgerald | | | Email Address Redacted | Email |
| Thomas Fitzgibbon | | | Email Address Redacted | Email |
| Thomas Flaherty | | | Email Address Redacted | Email |
| Thomas Flaherty | | | Email Address Redacted | Email |
| Thomas Flaherty | | | Email Address Redacted | Email |
| Thomas Flanagan | | | Email Address Redacted | Email |
| Thomas Flanagan | | | Email Address Redacted | Email |
| Thomas Fleming | | | Email Address Redacted | Email |
| Thomas Fletcher | | | Email Address Redacted | Email |
| Thomas Flippin | | | Email Address Redacted | Email |
| Thomas Flood | | | Email Address Redacted | Email |
| Thomas Florcik | | | Email Address Redacted | Email |
| Thomas Floyd | | | Email Address Redacted | Email |
| Thomas Flynn | | | Email Address Redacted | Email |
| Thomas Flynn | | | Email Address Redacted | Email |
| Thomas Ford | | | Email Address Redacted | Email |
| Thomas Ford | | | Email Address Redacted | Email |
| Thomas Forlano Electrical Contracting Inc | | | Email Address Redacted | Email |
| Thomas Foss | | | Email Address Redacted | Email |
| Thomas Fox | | | Email Address Redacted | Email |
| Thomas Fox | | | Email Address Redacted | Email |
| Thomas Franco | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Thomas Frank | | | | Email Address Redacted | Email |
| Thomas Frank | | | | Email Address Redacted | Email |
| Thomas Frank | | | | Email Address Redacted | Email |
| Thomas Franks | | | | Email Address Redacted | Email |
| Thomas Franks | | | | Email Address Redacted | Email |
| Thomas Franks Fine Jewelers | | | | Email Address Redacted | Email |
| Thomas Frederickson | | | | Email Address Redacted | Email |
| Thomas Frederickson | | | | Email Address Redacted | Email |
| Thomas Freeland | | | | Email Address Redacted | Email |
| Thomas Freeman | | | | Email Address Redacted | Email |
| Thomas Freeman | | | | Email Address Redacted | Email |
| Thomas Frey | | | | Email Address Redacted | Email |
| Thomas Friedrich | | | | Email Address Redacted | Email |
| Thomas Fritschi | | | | Email Address Redacted | Email |
| Thomas Frixen | | | | Email Address Redacted | Email |
| Thomas Funeral Chapels, Inc. | | | | Email Address Redacted | Email |
| Thomas Funfgeld | | | | Email Address Redacted | Email |
| Thomas Funk | | | | Email Address Redacted | Email |
| Thomas Fuquay | | | | Email Address Redacted | Email |
| Thomas G Mccafferty Iii | | | | Email Address Redacted | Email |
| Thomas G Sander Attorney At Law | | | | Email Address Redacted | Email |
| Thomas G. Karagianes M.D., Inc. | | | | Email Address Redacted | Email |
| Thomas G. Mcconnell Jr. | | | | Email Address Redacted | Email |
| Thomas G. Mirandi | | | | Email Address Redacted | Email |
| Thomas G. Ray, Inc | | | | Email Address Redacted | Email |
| Thomas G. Shack Iii | | | | Email Address Redacted | Email |
| Thomas G. Stephens, Jr. | | | | Email Address Redacted | Email |
| Thomas G. Williamson | | | | Email Address Redacted | Email |
| Thomas Gagliano | | | | Email Address Redacted | Email |
| Thomas Gaither | | | | Email Address Redacted | Email |
| Thomas Galante | | | | Email Address Redacted | Email |
| Thomas Galati | | | | Email Address Redacted | Email |
| Thomas Galloway | | | | Email Address Redacted | Email |
| Thomas Galloway | | | | Email Address Redacted | Email |
| Thomas Gandley | | | | Email Address Redacted | Email |
| Thomas Gandolfo | | | | Email Address Redacted | Email |
| Thomas Gardner | | | | Email Address Redacted | Email |
| Thomas Gardner | | | | Email Address Redacted | Email |
| Thomas Garner | | | | Email Address Redacted | Email |
| Thomas Garro | | | | Email Address Redacted | Email |
| Thomas Garvin | | | | Email Address Redacted | Email |
| Thomas Gaskin | | | | Email Address Redacted | Email |
| Thomas Gasparini | | | | Email Address Redacted | Email |
| Thomas Gault | | | | Email Address Redacted | Email |
| Thomas Gauthier | | | | Email Address Redacted | Email |
| Thomas Gauthier | | | | Email Address Redacted | Email |
| Thomas Gavula | | | | Email Address Redacted | Email |
| Thomas Gay | | | | Email Address Redacted | Email |
| Thomas Gayton | | | | Email Address Redacted | Email |
| Thomas Gazaway | | | | Email Address Redacted | Email |
| Thomas Geiser | | | | Email Address Redacted | Email |
| Thomas Gengler | | | | Email Address Redacted | Email |
| Thomas Geraghty | | | | Email Address Redacted | Email |
| Thomas Gerald Rowell | | | | Email Address Redacted | Email |
| Thomas Gerlach | | | | Email Address Redacted | Email |
| Thomas Gerschman | | | | Email Address Redacted | Email |
| Thomas Gibson | | | | Email Address Redacted | Email |
| Thomas Giglio | | | | Email Address Redacted | Email |
| Thomas Giglio | | | | Email Address Redacted | Email |
| Thomas Gilbert | | | | Email Address Redacted | Email |
| Thomas Gillenwater | | | | Email Address Redacted | Email |
| Thomas Gilmore | | | | Email Address Redacted | Email |
| Thomas Gilstrap | | | | Email Address Redacted | Email |
| Thomas Gin Jr | | | | Email Address Redacted | Email |
| Thomas Girard | | | | Email Address Redacted | Email |
| Thomas Given | | | | Email Address Redacted | Email |
| Thomas Given Cpa | | | | Email Address Redacted | Email |
| Thomas Glapion | | | | Email Address Redacted | Email |
| Thomas Glashausser | | | | Email Address Redacted | Email |
| Thomas Glass | | | | Email Address Redacted | Email |
| Thomas Godfrey | | | | Email Address Redacted | Email |
| Thomas Gonzales | | | | Email Address Redacted | Email |
| Thomas Good | | | | Email Address Redacted | Email |
| Thomas Goodin | | | | Email Address Redacted | Email |
| Thomas Gould | | | | Email Address Redacted | Email |
| Thomas Grab | | | | Email Address Redacted | Email |
| Thomas Graffio | | | | Email Address Redacted | Email |
| Thomas Graham | | | | Email Address Redacted | Email |
| Thomas Graham | | | | Email Address Redacted | Email |
| Thomas Grant | | | | Email Address Redacted | Email |
| Thomas Graspo | | | | Email Address Redacted | Email |
| Thomas Graybill | | | | Email Address Redacted | Email |
| Thomas Green | | | | Email Address Redacted | Email |
| Thomas Greenly | | | | Email Address Redacted | Email |
| Thomas Greenwoods Holding | 423 York Dale Dr | Ruskin, FL 33570 | | | First Class Mail |
| Thomas Greenwoods Holding | | | | Email Address Redacted | Email |
| Thomas Grellner | | | | Email Address Redacted | Email |
| Thomas Griest | | | | Email Address Redacted | Email |
| Thomas Griffith | | | | Email Address Redacted | Email |
| Thomas Griffith | | | | Email Address Redacted | Email |
| Thomas Griswold | | | | Email Address Redacted | Email |
| Thomas Grosso | | | | Email Address Redacted | Email |
| Thomas Group Inc | | | | Email Address Redacted | Email |
| Thomas Group Of Nc Inc. | | | | Email Address Redacted | Email |
| Thomas Grover | | | | Email Address Redacted | Email |
| Thomas Grubb | | | | Email Address Redacted | Email |
| Thomas Gugliotta | | | | Email Address Redacted | Email |
| Thomas Guida | | | | Email Address Redacted | Email |
| Thomas Guillaumin | | | | Email Address Redacted | Email |
| Thomas Gutches | | | | Email Address Redacted | Email |
| Thomas Guth | | | | Email Address Redacted | Email |
| Thomas Guthrie | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Thomas Gutzmer | | Email Address Redacted | Email |
| Thomas Guyette | | Email Address Redacted | Email |
| Thomas H Best Iv | | Email Address Redacted | Email |
| Thomas H Dohrman | | Email Address Redacted | Email |
| Thomas H Kerr Dc Pc | | Email Address Redacted | Email |
| Thomas H Ridge Cpa | | Email Address Redacted | Email |
| Thomas H. Berglund | | Email Address Redacted | Email |
| Thomas H. Edginton Cpa | Address Redacted | | First Class Mail |
| Thomas H. Edginton Cpa | | Email Address Redacted | Email |
| Thomas H. Usher | | Email Address Redacted | Email |
| Thomas Haberman | | Email Address Redacted | Email |
| Thomas Hacker | | Email Address Redacted | Email |
| Thomas Haddad | | Email Address Redacted | Email |
| Thomas Haedrich | | Email Address Redacted | Email |
| Thomas Haines | | Email Address Redacted | Email |
| Thomas Hake | | Email Address Redacted | Email |
| Thomas Hakim | | Email Address Redacted | Email |
| Thomas Halbach | | Email Address Redacted | Email |
| Thomas Hall | | Email Address Redacted | Email |
| Thomas Hall | | Email Address Redacted | Email |
| Thomas Hall | | Email Address Redacted | Email |
| Thomas Hallinan | | Email Address Redacted | Email |
| Thomas Halsey | | Email Address Redacted | Email |
| Thomas Hamill | | Email Address Redacted | Email |
| Thomas Hamlin | | Email Address Redacted | Email |
| Thomas Hammer | | Email Address Redacted | Email |
| Thomas Hammond | | Email Address Redacted | Email |
| Thomas Hammontree | | Email Address Redacted | Email |
| Thomas Handley | | Email Address Redacted | Email |
| Thomas Hanes | | Email Address Redacted | Email |
| Thomas Hanlon | | Email Address Redacted | Email |
| Thomas Hannigan | | Email Address Redacted | Email |
| Thomas Hannigan | | Email Address Redacted | Email |
| Thomas Hannon | | Email Address Redacted | Email |
| Thomas Hansen | | Email Address Redacted | Email |
| Thomas Hanson | | Email Address Redacted | Email |
| Thomas Harder & Co., Inc. | | Email Address Redacted | Email |
| Thomas Harding | | Email Address Redacted | Email |
| Thomas Harkins | | Email Address Redacted | Email |
| Thomas Harkins | | Email Address Redacted | Email |
| Thomas Harkness | | Email Address Redacted | Email |
| Thomas Harmon | | Email Address Redacted | Email |
| Thomas Harmsen | | Email Address Redacted | Email |
| Thomas Harrell | | Email Address Redacted | Email |
| Thomas Harrington | | Email Address Redacted | Email |
| Thomas Harris | | Email Address Redacted | Email |
| Thomas Harris | | Email Address Redacted | Email |
| Thomas Harrison | | Email Address Redacted | Email |
| Thomas Harrison | | Email Address Redacted | Email |
| Thomas Harrison | | Email Address Redacted | Email |
| Thomas Hartensveld | | Email Address Redacted | Email |
| Thomas Harty | | Email Address Redacted | Email |
| Thomas Haslett | | Email Address Redacted | Email |
| Thomas Hastey Jr | | Email Address Redacted | Email |
| Thomas Hathaway | | Email Address Redacted | Email |
| Thomas Haugen | | Email Address Redacted | Email |
| Thomas Havrish | | Email Address Redacted | Email |
| Thomas Hawley | | Email Address Redacted | Email |
| Thomas Hayes | | Email Address Redacted | Email |
| Thomas Haywood | | Email Address Redacted | Email |
| Thomas Headrick | | Email Address Redacted | Email |
| Thomas Heckmann | | Email Address Redacted | Email |
| Thomas Heep | | Email Address Redacted | Email |
| Thomas Heep | | Email Address Redacted | Email |
| Thomas Heimann | | Email Address Redacted | Email |
| Thomas Heimerman | | Email Address Redacted | Email |
| Thomas Heinrichs | | Email Address Redacted | Email |
| Thomas Heltsley | | Email Address Redacted | Email |
| Thomas Hempel | | Email Address Redacted | Email |
| Thomas Henderson | | Email Address Redacted | Email |
| Thomas Hendrickson Jr | | Email Address Redacted | Email |
| Thomas Henn | | Email Address Redacted | Email |
| Thomas Hennen | | Email Address Redacted | Email |
| Thomas Hennerty | | Email Address Redacted | Email |
| Thomas Henry | | Email Address Redacted | Email |
| Thomas Henry Leonard | | Email Address Redacted | Email |
| Thomas Herbert | | Email Address Redacted | Email |
| Thomas Herman | | Email Address Redacted | Email |
| Thomas Hernandez | | Email Address Redacted | Email |
| Thomas Herrmann | | Email Address Redacted | Email |
| Thomas Hess | | Email Address Redacted | Email |
| Thomas Hewitt | | Email Address Redacted | Email |
| Thomas Heydel | | Email Address Redacted | Email |
| Thomas Higgins | | Email Address Redacted | Email |
| Thomas Hiles | | Email Address Redacted | Email |
| Thomas Hill | | Email Address Redacted | Email |
| Thomas Hill | | Email Address Redacted | Email |
| Thomas Hill | | Email Address Redacted | Email |
| Thomas Hill | | Email Address Redacted | Email |
| Thomas Hillman | | Email Address Redacted | Email |
| Thomas Hillmans Martial Arts | | Email Address Redacted | Email |
| Thomas Hindmon | | Email Address Redacted | Email |
| Thomas Hines | | Email Address Redacted | Email |
| Thomas Hines | | Email Address Redacted | Email |
| Thomas Hinkson | | Email Address Redacted | Email |
| Thomas Hoang | | Email Address Redacted | Email |
| Thomas Hoban , Advisor | | Email Address Redacted | Email |
| Thomas Hoerig | | Email Address Redacted | Email |
| Thomas Hoerner | | Email Address Redacted | Email |
| Thomas Hoffmann | | Email Address Redacted | Email |
| Thomas Hofford | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Thomas Hogan | | Email Address Redacted | Email |
| Thomas Hogan | | Email Address Redacted | Email |
| Thomas Hohmann | | Email Address Redacted | Email |
| Thomas Holbrook | | Email Address Redacted | Email |
| Thomas Holden | | Email Address Redacted | Email |
| Thomas Holiday Jr | | Email Address Redacted | Email |
| Thomas Holley Law, Pllc | | Email Address Redacted | Email |
| Thomas Holmlund | | Email Address Redacted | Email |
| Thomas Holt | | Email Address Redacted | Email |
| Thomas Homans | | Email Address Redacted | Email |
| Thomas' Hope Foundation Inc. | | Email Address Redacted | Email |
| Thomas Hopson | | Email Address Redacted | Email |
| Thomas Hora | | Email Address Redacted | Email |
| Thomas Horne | | Email Address Redacted | Email |
| Thomas Horton | | Email Address Redacted | Email |
| Thomas Howard | | Email Address Redacted | Email |
| Thomas Howell | | Email Address Redacted | Email |
| Thomas Howie | | Email Address Redacted | Email |
| Thomas Hrubik | | Email Address Redacted | Email |
| Thomas Huffman | | Email Address Redacted | Email |
| Thomas Hughes | | Email Address Redacted | Email |
| Thomas Hughes | | Email Address Redacted | Email |
| Thomas Hughes | | Email Address Redacted | Email |
| Thomas Hughes | | Email Address Redacted | Email |
| Thomas Hughes | | Email Address Redacted | Email |
| Thomas Hughley | | Email Address Redacted | Email |
| Thomas Hui | | Email Address Redacted | Email |
| Thomas Hull | | Email Address Redacted | Email |
| Thomas Hull | | Email Address Redacted | Email |
| Thomas Hull | | Email Address Redacted | Email |
| Thomas Hults | | Email Address Redacted | Email |
| Thomas Humes | | Email Address Redacted | Email |
| Thomas Humphrey | | Email Address Redacted | Email |
| Thomas Humphrey | | Email Address Redacted | Email |
| Thomas Hundley | | Email Address Redacted | Email |
| Thomas Hunkele | | Email Address Redacted | Email |
| Thomas Hunt | | Email Address Redacted | Email |
| Thomas Hunt | | Email Address Redacted | Email |
| Thomas Hunter | | Email Address Redacted | Email |
| Thomas Hunter | | Email Address Redacted | Email |
| Thomas Hunze | | Email Address Redacted | Email |
| Thomas Husmann | | Email Address Redacted | Email |
| Thomas Huzella | | Email Address Redacted | Email |
| Thomas Hwang | | Email Address Redacted | Email |
| Thomas I. Rozsa, A Professional Law Corporation | | Email Address Redacted | Email |
| Thomas Iacovoni | | Email Address Redacted | Email |
| Thomas Iacovoni | | Email Address Redacted | Email |
| Thomas Iffrig | | Email Address Redacted | Email |
| Thomas Im | | Email Address Redacted | Email |
| Thomas Inc. | | Email Address Redacted | Email |
| Thomas Infantolino Co. Inc. | | Email Address Redacted | Email |
| Thomas Inman | | Email Address Redacted | Email |
| Thomas Island | | Email Address Redacted | Email |
| Thomas Island | | Email Address Redacted | Email |
| Thomas Italo | | Email Address Redacted | Email |
| Thomas Ivany | | Email Address Redacted | Email |
| Thomas J Aguilera | | Email Address Redacted | Email |
| Thomas J Altiere | | Email Address Redacted | Email |
| Thomas J Ameloot | | Email Address Redacted | Email |
| Thomas J Belamarich | | Email Address Redacted | Email |
| Thomas J Campbell Dvm Pa | | Email Address Redacted | Email |
| Thomas J Emerick | | Email Address Redacted | Email |
| Thomas J Goldschmidt Md Pa | | Email Address Redacted | Email |
| Thomas J Halbisen Jr | | Email Address Redacted | Email |
| Thomas J High, Md Family Medicine | | Email Address Redacted | Email |
| Thomas J Hooper | | Email Address Redacted | Email |
| Thomas J Kelly | | Email Address Redacted | Email |
| Thomas J Madden & Associates Inc | | Email Address Redacted | Email |
| Thomas J Martin | | Email Address Redacted | Email |
| Thomas J Mcevoy & Associates | | Email Address Redacted | Email |
| Thomas J Metz | | Email Address Redacted | Email |
| Thomas J Murphy | | Email Address Redacted | Email |
| Thomas J Pierce | | Email Address Redacted | Email |
| Thomas J Poggi | | Email Address Redacted | Email |
| Thomas J Schmith | | Email Address Redacted | Email |
| Thomas J Thomsen | | Email Address Redacted | Email |
| Thomas J Weiss | | Email Address Redacted | Email |
| Thomas J. Anderson Consulting, LLC | | Email Address Redacted | Email |
| Thomas J. Bisceglie | | Email Address Redacted | Email |
| Thomas J. Caldarone | | Email Address Redacted | Email |
| Thomas J. Courtney | | Email Address Redacted | Email |
| Thomas J. Foley | | Email Address Redacted | Email |
| Thomas J. Moseman | | Email Address Redacted | Email |
| Thomas J. Noto | | Email Address Redacted | Email |
| Thomas J. Tarpley | | Email Address Redacted | Email |
| Thomas J Troetti, P.C. | | Email Address Redacted | Email |
| Thomas J Parrish | | Email Address Redacted | Email |
| Thomas Jackson | | Email Address Redacted | Email |
| Thomas Jackson | | Email Address Redacted | Email |
| Thomas Jackson | | Email Address Redacted | Email |
| Thomas Jacobs | | Email Address Redacted | Email |
| Thomas Jakacki | | Email Address Redacted | Email |
| Thomas James | | Email Address Redacted | Email |
| Thomas Jann | | Email Address Redacted | Email |
| Thomas Janosik | | Email Address Redacted | Email |
| Thomas Janz | | Email Address Redacted | Email |
| Thomas Jason Morgan | | Email Address Redacted | Email |
| Thomas Jenkins | | Email Address Redacted | Email |
| Thomas Jenkins | | Email Address Redacted | Email |
| Thomas Jenkins | | Email Address Redacted | Email |
| Thomas Jeong | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Thomas Joest | | Email Address Redacted | Email |
| Thomas Johansen | | Email Address Redacted | Email |
| Thomas John Sawarynski | | Email Address Redacted | Email |
| Thomas John Tsatsos | | Email Address Redacted | Email |
| Thomas Johns | | Email Address Redacted | Email |
| Thomas Johnson | | Email Address Redacted | Email |
| Thomas Johnson | | Email Address Redacted | Email |
| Thomas Johnson | | Email Address Redacted | Email |
| Thomas Johnson | | Email Address Redacted | Email |
| Thomas Johnson | | Email Address Redacted | Email |
| Thomas Johnson | | Email Address Redacted | Email |
| Thomas Johnson | | Email Address Redacted | Email |
| Thomas Johnson | | Email Address Redacted | Email |
| Thomas Johnson | | Email Address Redacted | Email |
| Thomas Johnson | | Email Address Redacted | Email |
| Thomas Johnson | | Email Address Redacted | Email |
| Thomas Johnson | | Email Address Redacted | Email |
| Thomas Johnston | | Email Address Redacted | Email |
| Thomas Johnston | | Email Address Redacted | Email |
| Thomas Johnston | | Email Address Redacted | Email |
| Thomas Jones | | Email Address Redacted | Email |
| Thomas Jones | | Email Address Redacted | Email |
| Thomas Jones | | Email Address Redacted | Email |
| Thomas Jones | | Email Address Redacted | Email |
| Thomas Jones | | Email Address Redacted | Email |
| Thomas Jones | | Email Address Redacted | Email |
| Thomas Jones | | Email Address Redacted | Email |
| Thomas Jones | | Email Address Redacted | Email |
| Thomas Jones | | Email Address Redacted | Email |
| Thomas Jordan | | Email Address Redacted | Email |
| Thomas Joyce | | Email Address Redacted | Email |
| Thomas Joyce | | Email Address Redacted | Email |
| Thomas Jozwiak | | Email Address Redacted | Email |
| Thomas Jun | | Email Address Redacted | Email |
| Thomas K Bailey Dmd, Pa | | Email Address Redacted | Email |
| Thomas K Blasberg | | Email Address Redacted | Email |
| Thomas K Lynch | | Email Address Redacted | Email |
| Thomas K Nagy | | Email Address Redacted | Email |
| Thomas K. Hynes, Esqs. | | Email Address Redacted | Email |
| Thomas Kaczor | | Email Address Redacted | Email |
| Thomas Kahn | | Email Address Redacted | Email |
| Thomas Kahn | | Email Address Redacted | Email |
| Thomas Kalonji | | Email Address Redacted | Email |
| Thomas Kamplain | | Email Address Redacted | Email |
| Thomas Kane | | Email Address Redacted | Email |
| Thomas Karafonda | | Email Address Redacted | Email |
| Thomas Karim | | Email Address Redacted | Email |
| Thomas Kaseler | | Email Address Redacted | Email |
| Thomas Kaseler | | Email Address Redacted | Email |
| Thomas Kaufmann | | Email Address Redacted | Email |
| Thomas Kavanagh | | Email Address Redacted | Email |
| Thomas Kazmierczak | | Email Address Redacted | Email |
| Thomas Keane | | Email Address Redacted | Email |
| Thomas Kearl | | Email Address Redacted | Email |
| Thomas Keefe | | Email Address Redacted | Email |
| Thomas Keene | | Email Address Redacted | Email |
| Thomas Kehoe | | Email Address Redacted | Email |
| Thomas Kellar | | Email Address Redacted | Email |
| Thomas Kellar | | Email Address Redacted | Email |
| Thomas Keller | | Email Address Redacted | Email |
| Thomas Kelley | | Email Address Redacted | Email |
| Thomas Kelly | | Email Address Redacted | Email |
| Thomas Kemp | | Email Address Redacted | Email |
| Thomas Kempisty | | Email Address Redacted | Email |
| Thomas Kendrew | | Email Address Redacted | Email |
| Thomas Kennedy | | Email Address Redacted | Email |
| Thomas Kennel | | Email Address Redacted | Email |
| Thomas Kennerly | | Email Address Redacted | Email |
| Thomas Kenney | | Email Address Redacted | Email |
| Thomas Kent | | Email Address Redacted | Email |
| Thomas Kesinger | | Email Address Redacted | Email |
| Thomas Kesner | | Email Address Redacted | Email |
| Thomas Ketelle | | Email Address Redacted | Email |
| Thomas Kidder | | Email Address Redacted | Email |
| Thomas Kidwell | | Email Address Redacted | Email |
| Thomas Kim | | Email Address Redacted | Email |
| Thomas Kim | | Email Address Redacted | Email |
| Thomas Kim | | Email Address Redacted | Email |
| Thomas Kim | | Email Address Redacted | Email |
| Thomas Kim | | Email Address Redacted | Email |
| Thomas Kinard | | Email Address Redacted | Email |
| Thomas Kincade Md LLC | | Email Address Redacted | Email |
| Thomas Kincaid | | Email Address Redacted | Email |
| Thomas Kincaid | | Email Address Redacted | Email |
| Thomas King | | Email Address Redacted | Email |
| Thomas King | | Email Address Redacted | Email |
| Thomas King | | Email Address Redacted | Email |
| Thomas Kinney | | Email Address Redacted | Email |
| Thomas Kivlehan | | Email Address Redacted | Email |
| Thomas Kizziah | | Email Address Redacted | Email |
| Thomas Klaeser | | Email Address Redacted | Email |
| Thomas Kluba | | Email Address Redacted | Email |
| Thomas Knepper | | Email Address Redacted | Email |
| Thomas Knowles | | Email Address Redacted | Email |
| Thomas Knowles | | Email Address Redacted | Email |
| Thomas Knowlton | | Email Address Redacted | Email |
| Thomas Koch | | Email Address Redacted | Email |
| Thomas Koch | | Email Address Redacted | Email |
| Thomas Koo | | Email Address Redacted | Email |
| Thomas Kopp | | Email Address Redacted | Email |
| Thomas Kornegay | | Email Address Redacted | Email |
| Thomas Kotlowski | | Email Address Redacted | Email |
| Thomas Koufogazos | | Email Address Redacted | Email |
| Thomas Koulopoulos | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Thomas Kramer | | Email Address Redacted | Email |
| Thomas Kraus | | Email Address Redacted | Email |
| Thomas Kruger | | Email Address Redacted | Email |
| Thomas Krumwiede | | Email Address Redacted | Email |
| Thomas Krumwiede | | Email Address Redacted | Email |
| Thomas Krut | | Email Address Redacted | Email |
| Thomas Kubik | | Email Address Redacted | Email |
| Thomas Kuehn | | Email Address Redacted | Email |
| Thomas Kuhlmeier | | Email Address Redacted | Email |
| Thomas Kulwicki | | Email Address Redacted | Email |
| Thomas Kuniholm | | Email Address Redacted | Email |
| Thomas Kunkel | | Email Address Redacted | Email |
| Thomas Kuppens | | Email Address Redacted | Email |
| Thomas Kuranda | | Email Address Redacted | Email |
| Thomas Kyle | | Email Address Redacted | Email |
| Thomas Kyle Poore | | Email Address Redacted | Email |
| Thomas L Chermol Jr Dds | | Email Address Redacted | Email |
| Thomas L Egnew | | Email Address Redacted | Email |
| Thomas L Walling Cpa Inc | | Email Address Redacted | Email |
| Thomas L. Carrillo | | Email Address Redacted | Email |
| Thomas L. Hause | | Email Address Redacted | Email |
| Thomas L. Londquist | | Email Address Redacted | Email |
| Thomas L. Royce, Jr., Attorney At Law | | Email Address Redacted | Email |
| Thomas L. Slamovits, M.D., P.C. | | Email Address Redacted | Email |
| Thomas Lacroix Consultin | | Email Address Redacted | Email |
| Thomas Lagerquist | | Email Address Redacted | Email |
| Thomas Lall | | Email Address Redacted | Email |
| Thomas Lall | | Email Address Redacted | Email |
| Thomas Lamartina | | Email Address Redacted | Email |
| Thomas Lamb | | Email Address Redacted | Email |
| Thomas Lamberti | | Email Address Redacted | Email |
| Thomas Lamoreux | | Email Address Redacted | Email |
| Thomas Lander | | Email Address Redacted | Email |
| Thomas Lander | | Email Address Redacted | Email |
| Thomas Landscape | | Email Address Redacted | Email |
| Thomas Landy | | Email Address Redacted | Email |
| Thomas Laninga | | Email Address Redacted | Email |
| Thomas Lankford | | Email Address Redacted | Email |
| Thomas Larkin | | Email Address Redacted | Email |
| Thomas Larson | | Email Address Redacted | Email |
| Thomas Lau | | Email Address Redacted | Email |
| Thomas Lavelle | | Email Address Redacted | Email |
| Thomas Law & Consulting LLC | | Email Address Redacted | Email |
| Thomas Law Office | | Email Address Redacted | Email |
| Thomas Lawler | | Email Address Redacted | Email |
| Thomas Lawn Care | | Email Address Redacted | Email |
| Thomas Lawn Care | | Email Address Redacted | Email |
| Thomas Lawson | | Email Address Redacted | Email |
| Thomas Lawson | | Email Address Redacted | Email |
| Thomas Leavesley | | Email Address Redacted | Email |
| Thomas Leavitt | | Email Address Redacted | Email |
| Thomas Lebeau | | Email Address Redacted | Email |
| Thomas Leder | | Email Address Redacted | Email |
| Thomas Ledwidge Insurance Agency | | Email Address Redacted | Email |
| Thomas Lee | | Email Address Redacted | Email |
| Thomas Lee | | Email Address Redacted | Email |
| Thomas Lee | | Email Address Redacted | Email |
| Thomas Lee | | Email Address Redacted | Email |
| Thomas Lee | | Email Address Redacted | Email |
| Thomas Lee Gallery | | Email Address Redacted | Email |
| Thomas Lee Smith | | Email Address Redacted | Email |
| Thomas Leech | | Email Address Redacted | Email |
| Thomas Leed | | Email Address Redacted | Email |
| Thomas Leitch | | Email Address Redacted | Email |
| Thomas Lemanski | | Email Address Redacted | Email |
| Thomas Leonard | | Email Address Redacted | Email |
| Thomas Lerich | | Email Address Redacted | Email |
| Thomas Leshko | | Email Address Redacted | Email |
| Thomas Leshko | | Email Address Redacted | Email |
| Thomas Levins | | Email Address Redacted | Email |
| Thomas Lezak | | Email Address Redacted | Email |
| Thomas Light | | Email Address Redacted | Email |
| Thomas Lim | | Email Address Redacted | Email |
| Thomas Lim Dds | | Email Address Redacted | Email |
| Thomas Lindell | | Email Address Redacted | Email |
| Thomas Lindell | | Email Address Redacted | Email |
| Thomas Ling | | Email Address Redacted | Email |
| Thomas Liniak | | Email Address Redacted | Email |
| Thomas Lipari | | Email Address Redacted | Email |
| Thomas Litchfield Williams Smith | | Email Address Redacted | Email |
| Thomas Little | | Email Address Redacted | Email |
| Thomas Livingston | | Email Address Redacted | Email |
| Thomas Livingstone Jr | | Email Address Redacted | Email |
| Thomas Lloyd | | Email Address Redacted | Email |
| Thomas Loftus | | Email Address Redacted | Email |
| Thomas Lonergan | | Email Address Redacted | Email |
| Thomas Long | | Email Address Redacted | Email |
| Thomas Long | | Email Address Redacted | Email |
| Thomas Looby | | Email Address Redacted | Email |
| Thomas Loomis | | Email Address Redacted | Email |
| Thomas Lorefice | | Email Address Redacted | Email |
| Thomas Lorenzo Evans | | Email Address Redacted | Email |
| Thomas Loria | | Email Address Redacted | Email |
| Thomas Lotter | | Email Address Redacted | Email |
| Thomas Louis Lee | | Email Address Redacted | Email |
| Thomas Loungo | | Email Address Redacted | Email |
| Thomas Lovascio | | Email Address Redacted | Email |
| Thomas Lovetere | | Email Address Redacted | Email |
| Thomas Lovetere | | Email Address Redacted | Email |
| Thomas Lowe | | Email Address Redacted | Email |
| Thomas Lowery | | Email Address Redacted | Email |
| Thomas Lowery | | Email Address Redacted | Email |
| Thomas Lozzi | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Thomas Lucardi Cpa | | Email Address Redacted | Email |
| Thomas Lucas | | Email Address Redacted | Email |
| Thomas Lucas | | Email Address Redacted | Email |
| Thomas Lucree | | Email Address Redacted | Email |
| Thomas Ludwig | | Email Address Redacted | Email |
| Thomas Luebbe, P.C. | | Email Address Redacted | Email |
| Thomas Lumsden | | Email Address Redacted | Email |
| Thomas Lundgard | | Email Address Redacted | Email |
| Thomas Lundin, Cpa - Pc | | Email Address Redacted | Email |
| Thomas Lutynski | | Email Address Redacted | Email |
| Thomas Luu | | Email Address Redacted | Email |
| Thomas Luu | | Email Address Redacted | Email |
| Thomas Lydon | | Email Address Redacted | Email |
| Thomas Lyle | | Email Address Redacted | Email |
| Thomas Lyle Shankle | | Email Address Redacted | Email |
| Thomas Lyle Shankle, Sr. | | Email Address Redacted | Email |
| Thomas Lynch | | Email Address Redacted | Email |
| Thomas Lynd | | Email Address Redacted | Email |
| Thomas Lythe | | Email Address Redacted | Email |
| Thomas M Dawes Jr | | Email Address Redacted | Email |
| Thomas M Kuschnick Inc | | Email Address Redacted | Email |
| Thomas M Long | | Email Address Redacted | Email |
| Thomas M Sandoe | | Email Address Redacted | Email |
| Thomas M Walker | | Email Address Redacted | Email |
| Thomas M Weidner | | Email Address Redacted | Email |
| Thomas M. Cleary, Jr., Dds | | Email Address Redacted | Email |
| Thomas M. Flowers | | Email Address Redacted | Email |
| Thomas M. Peterson, Dds, Pa | | Email Address Redacted | Email |
| Thomas M. Williams | | Email Address Redacted | Email |
| Thomas Macak | | Email Address Redacted | Email |
| Thomas Macdonald | | Email Address Redacted | Email |
| Thomas Macedon | | Email Address Redacted | Email |
| Thomas Macfaun | | Email Address Redacted | Email |
| Thomas Mackay | | Email Address Redacted | Email |
| Thomas Mackey | | Email Address Redacted | Email |
| Thomas Mackey | | Email Address Redacted | Email |
| Thomas Mackey | | Email Address Redacted | Email |
| Thomas Mackey | | Email Address Redacted | Email |
| Thomas Maddrey | | Email Address Redacted | Email |
| Thomas Maguire | | Email Address Redacted | Email |
| Thomas Mahaney | | Email Address Redacted | Email |
| Thomas Mahosky | | Email Address Redacted | Email |
| Thomas Majors | | Email Address Redacted | Email |
| Thomas Mallon | | Email Address Redacted | Email |
| Thomas Maloney | | Email Address Redacted | Email |
| Thomas Maloney | | Email Address Redacted | Email |
| Thomas Maloy | | Email Address Redacted | Email |
| Thomas Manges | | Email Address Redacted | Email |
| Thomas Manghram | | Email Address Redacted | Email |
| Thomas Manier | | Email Address Redacted | Email |
| Thomas Mann | | Email Address Redacted | Email |
| Thomas Mann Iv | | Email Address Redacted | Email |
| Thomas Mannix | | Email Address Redacted | Email |
| Thomas Manosky | | Email Address Redacted | Email |
| Thomas Mansfield | | Email Address Redacted | Email |
| Thomas Mansfield | | Email Address Redacted | Email |
| Thomas Mansfield | | Email Address Redacted | Email |
| Thomas Manuccia | | Email Address Redacted | Email |
| Thomas March | | Email Address Redacted | Email |
| Thomas Marck | | Email Address Redacted | Email |
| Thomas Marcum | | Email Address Redacted | Email |
| Thomas Marion | | Email Address Redacted | Email |
| Thomas Marks | | Email Address Redacted | Email |
| Thomas Marler | | Email Address Redacted | Email |
| Thomas Martin | | Email Address Redacted | Email |
| Thomas Martin | | Email Address Redacted | Email |
| Thomas Martin | | Email Address Redacted | Email |
| Thomas Martin Hogue | | Email Address Redacted | Email |
| Thomas Masi | | Email Address Redacted | Email |
| Thomas Mason | | Email Address Redacted | Email |
| Thomas Mastanduono | | Email Address Redacted | Email |
| Thomas Matarazzo | | Email Address Redacted | Email |
| Thomas Mathew | | Email Address Redacted | Email |
| Thomas Mathews | | Email Address Redacted | Email |
| Thomas Matson | | Email Address Redacted | Email |
| Thomas Matsui Dds, Pc | | Email Address Redacted | Email |
| Thomas Matteucci | | Email Address Redacted | Email |
| Thomas Matthews | | Email Address Redacted | Email |
| Thomas Matthews | | Email Address Redacted | Email |
| Thomas Mattingly | | Email Address Redacted | Email |
| Thomas Mauldin | | Email Address Redacted | Email |
| Thomas Mavroudis | | Email Address Redacted | Email |
| Thomas Maydeck | | Email Address Redacted | Email |
| Thomas Maynard | | Email Address Redacted | Email |
| Thomas Mcbride | | Email Address Redacted | Email |
| Thomas Mccartney | | Email Address Redacted | Email |
| Thomas Mccavitt LLC | | Email Address Redacted | Email |
| Thomas Mcclendon | | Email Address Redacted | Email |
| Thomas Mcconnell | | Email Address Redacted | Email |
| Thomas Mccoy | | Email Address Redacted | Email |
| Thomas Mccusker | | Email Address Redacted | Email |
| Thomas Mcdonald | | Email Address Redacted | Email |
| Thomas Mcdonald | | Email Address Redacted | Email |
| Thomas Mcdonald | | Email Address Redacted | Email |
| Thomas Mcentyre | | Email Address Redacted | Email |
| Thomas Mcgee | | Email Address Redacted | Email |
| Thomas Mcgill | | Email Address Redacted | Email |
| Thomas Mcgillycuddy | | Email Address Redacted | Email |
| Thomas Mcginley | | Email Address Redacted | Email |
| Thomas Mcginnis | | Email Address Redacted | Email |
| Thomas Mcgovern | | Email Address Redacted | Email |
| Thomas Mcgrane | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Thomas Mchale | | Email Address Redacted | Email |
| Thomas Mclaughlin | | Email Address Redacted | Email |
| Thomas Mclean | | Email Address Redacted | Email |
| Thomas Mcmaster | | Email Address Redacted | Email |
| Thomas Mcmillian | | Email Address Redacted | Email |
| Thomas Mcnees | | Email Address Redacted | Email |
| Thomas Mcneill | | Email Address Redacted | Email |
| Thomas Mcnemar | | Email Address Redacted | Email |
| Thomas Mcquigge | | Email Address Redacted | Email |
| Thomas Mcquillan | | Email Address Redacted | Email |
| Thomas Medeiros | | Email Address Redacted | Email |
| Thomas Medical Equipment LLC | | Email Address Redacted | Email |
| Thomas Meehan | | Email Address Redacted | Email |
| Thomas Mehl | | Email Address Redacted | Email |
| Thomas Meier | | Email Address Redacted | Email |
| Thomas Memmo | | Email Address Redacted | Email |
| Thomas Meninno | | Email Address Redacted | Email |
| Thomas Mercer | | Email Address Redacted | Email |
| Thomas Meredith | | Email Address Redacted | Email |
| Thomas Meredith | | Email Address Redacted | Email |
| Thomas Mestas | | Email Address Redacted | Email |
| Thomas Michel | | Email Address Redacted | Email |
| Thomas Mickel | | Email Address Redacted | Email |
| Thomas Middlebrooks | | Email Address Redacted | Email |
| Thomas Mihal | | Email Address Redacted | Email |
| Thomas Milewski | | Email Address Redacted | Email |
| Thomas Militana, Md | | Email Address Redacted | Email |
| Thomas Miller | | Email Address Redacted | Email |
| Thomas Miller | | Email Address Redacted | Email |
| Thomas Miller | | Email Address Redacted | Email |
| Thomas Miller | | Email Address Redacted | Email |
| Thomas Miller | | Email Address Redacted | Email |
| Thomas Miller | | Email Address Redacted | Email |
| Thomas Miller | | Email Address Redacted | Email |
| Thomas Miller | | Email Address Redacted | Email |
| Thomas Miller | | Email Address Redacted | Email |
| Thomas Mills | | Email Address Redacted | Email |
| Thomas Mills | | Email Address Redacted | Email |
| Thomas Mincy | | Email Address Redacted | Email |
| Thomas Miner | | Email Address Redacted | Email |
| Thomas Minieri | | Email Address Redacted | Email |
| Thomas Mirabella | | Email Address Redacted | Email |
| Thomas Mirante | | Email Address Redacted | Email |
| Thomas Mitchell | | Email Address Redacted | Email |
| Thomas Mitchell | | Email Address Redacted | Email |
| Thomas Mitchell | | Email Address Redacted | Email |
| Thomas Mitchell | | Email Address Redacted | Email |
| Thomas Mohler | | Email Address Redacted | Email |
| Thomas Mohr | | Email Address Redacted | Email |
| Thomas Molen | | Email Address Redacted | Email |
| Thomas Moloney | | Email Address Redacted | Email |
| Thomas Moloney | | Email Address Redacted | Email |
| Thomas Monroe | | Email Address Redacted | Email |
| Thomas Monroe | | Email Address Redacted | Email |
| Thomas Montelli | | Email Address Redacted | Email |
| Thomas Montgomery | | Email Address Redacted | Email |
| Thomas Montrois | | Email Address Redacted | Email |
| Thomas Mooney | | Email Address Redacted | Email |
| Thomas Moore | | Email Address Redacted | Email |
| Thomas Moore | | Email Address Redacted | Email |
| Thomas Moore | | Email Address Redacted | Email |
| Thomas Moore | | Email Address Redacted | Email |
| Thomas Moore | | Email Address Redacted | Email |
| Thomas Moore | | Email Address Redacted | Email |
| Thomas Moran | | Email Address Redacted | Email |
| Thomas Morbelli | | Email Address Redacted | Email |
| Thomas Morford | | Email Address Redacted | Email |
| Thomas Morgan | | Email Address Redacted | Email |
| Thomas Morgan | | Email Address Redacted | Email |
| Thomas Morgan | | Email Address Redacted | Email |
| Thomas Morgan | | Email Address Redacted | Email |
| Thomas Morgan | | Email Address Redacted | Email |
| Thomas Mormino | | Email Address Redacted | Email |
| Thomas Morris | | Email Address Redacted | Email |
| Thomas Morris | | Email Address Redacted | Email |
| Thomas Morrison | | Email Address Redacted | Email |
| Thomas Morrow | | Email Address Redacted | Email |
| Thomas Morse | | Email Address Redacted | Email |
| Thomas Morton | | Email Address Redacted | Email |
| Thomas Moses | | Email Address Redacted | Email |
| Thomas Moss | | Email Address Redacted | Email |
| Thomas Mouradian | | Email Address Redacted | Email |
| Thomas Mowery | | Email Address Redacted | Email |
| Thomas Mr Holdings | | Email Address Redacted | Email |
| Thomas Muehleman | | Email Address Redacted | Email |
| Thomas Mueller | | Email Address Redacted | Email |
| Thomas Mulliken | | Email Address Redacted | Email |
| Thomas Mullins | | Email Address Redacted | Email |
| Thomas Mundy | | Email Address Redacted | Email |
| Thomas Murphy | | Email Address Redacted | Email |
| Thomas Murphy | | Email Address Redacted | Email |
| Thomas Murphy | | Email Address Redacted | Email |
| Thomas Murray | | Email Address Redacted | Email |
| Thomas Murray | | Email Address Redacted | Email |
| Thomas Murray | | Email Address Redacted | Email |
| Thomas Mussio | | Email Address Redacted | Email |
| Thomas Musto | | Email Address Redacted | Email |
| Thomas Myers | | Email Address Redacted | Email |
| Thomas Myers | | Email Address Redacted | Email |
| Thomas N Gilman | | Email Address Redacted | Email |
| Thomas Nalian | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Thomas Nardacci | | Email Address Redacted | Email |
| Thomas Naughton | | Email Address Redacted | Email |
| Thomas Naum | | Email Address Redacted | Email |
| Thomas Nealeigh | | Email Address Redacted | Email |
| Thomas Nealon | | Email Address Redacted | Email |
| Thomas Nedler | | Email Address Redacted | Email |
| Thomas Nelson | | Email Address Redacted | Email |
| Thomas Nelson | | Email Address Redacted | Email |
| Thomas Newberry | | Email Address Redacted | Email |
| Thomas Newberry | | Email Address Redacted | Email |
| Thomas Newbold | | Email Address Redacted | Email |
| Thomas Newman | | Email Address Redacted | Email |
| Thomas Newman | | Email Address Redacted | Email |
| Thomas Newman | | Email Address Redacted | Email |
| Thomas Newvine Builder LLC | | Email Address Redacted | Email |
| Thomas Nguyen | | Email Address Redacted | Email |
| Thomas Nguyen | | Email Address Redacted | Email |
| Thomas Nguyen | | Email Address Redacted | Email |
| Thomas Nickley | | Email Address Redacted | Email |
| Thomas Nielsen | | Email Address Redacted | Email |
| Thomas Niner Jr | | Email Address Redacted | Email |
| Thomas Nist | | Email Address Redacted | Email |
| Thomas Nixon | | Email Address Redacted | Email |
| Thomas Normand | | Email Address Redacted | Email |
| Thomas Norton | | Email Address Redacted | Email |
| Thomas Norush | | Email Address Redacted | Email |
| Thomas Nowaskie | | Email Address Redacted | Email |
| Thomas Nunez | | Email Address Redacted | Email |
| Thomas Obrien | | Email Address Redacted | Email |
| Thomas Odom | | Email Address Redacted | Email |
| Thomas Offen | | Email Address Redacted | Email |
| Thomas Oherty | | Email Address Redacted | Email |
| Thomas Ohmit | | Email Address Redacted | Email |
| Thomas Ohol Farms | | Email Address Redacted | Email |
| Thomas Okeefe | | Email Address Redacted | Email |
| Thomas Okomo | | Email Address Redacted | Email |
| Thomas Oliver | | Email Address Redacted | Email |
| Thomas Olsen | | Email Address Redacted | Email |
| Thomas Olsen | | Email Address Redacted | Email |
| Thomas Olson | | Email Address Redacted | Email |
| Thomas Olson | | Email Address Redacted | Email |
| Thomas Olson | | Email Address Redacted | Email |
| Thomas Olson | | Email Address Redacted | Email |
| Thomas Orban | | Email Address Redacted | Email |
| Thomas Oreilly | | Email Address Redacted | Email |
| Thomas Ortiz | | Email Address Redacted | Email |
| Thomas Osaben | | Email Address Redacted | Email |
| Thomas Oshea | | Email Address Redacted | Email |
| Thomas Osinski | | Email Address Redacted | Email |
| Thomas Ostrowski | | Email Address Redacted | Email |
| Thomas Ostrowski | | Email Address Redacted | Email |
| Thomas Ouseph | | Email Address Redacted | Email |
| Thomas Overholt | | Email Address Redacted | Email |
| Thomas Owen Jr | | Email Address Redacted | Email |
| Thomas Owens | | Email Address Redacted | Email |
| Thomas Owens | | Email Address Redacted | Email |
| Thomas Oxendine | | Email Address Redacted | Email |
| Thomas P. Bruce, Psy.D. | | Email Address Redacted | Email |
| Thomas P. Carter | | Email Address Redacted | Email |
| Thomas P. Sobran, P.C. | | Email Address Redacted | Email |
| Thomas P.Mcnulty Esq. | | Email Address Redacted | Email |
| Thomas Page | | Email Address Redacted | Email |
| Thomas Paghi | | Email Address Redacted | Email |
| Thomas Painter | | Email Address Redacted | Email |
| Thomas Painter | | Email Address Redacted | Email |
| Thomas Paley | | Email Address Redacted | Email |
| Thomas Palkovich | | Email Address Redacted | Email |
| Thomas Palladino | | Email Address Redacted | Email |
| Thomas Palma | | Email Address Redacted | Email |
| Thomas Parish | | Email Address Redacted | Email |
| Thomas Parish | | Email Address Redacted | Email |
| Thomas Park | | Email Address Redacted | Email |
| Thomas Parker | | Email Address Redacted | Email |
| Thomas Parks | | Email Address Redacted | Email |
| Thomas Parotino | | Email Address Redacted | Email |
| Thomas Parrinelli | | Email Address Redacted | Email |
| Thomas Parrish | | Email Address Redacted | Email |
| Thomas Parrott | | Email Address Redacted | Email |
| Thomas Parsons | | Email Address Redacted | Email |
| Thomas Parsons | | Email Address Redacted | Email |
| Thomas Paszek | | Email Address Redacted | Email |
| Thomas Patrizio, Ph.D. Psychologist, Pc | | Email Address Redacted | Email |
| Thomas Patterson | | Email Address Redacted | Email |
| Thomas Paulus Psy.D. | | Email Address Redacted | Email |
| Thomas Pavelka | | Email Address Redacted | Email |
| Thomas Payne | | Email Address Redacted | Email |
| Thomas Payne | | Email Address Redacted | Email |
| Thomas Payton | | Email Address Redacted | Email |
| Thomas Payton | | Email Address Redacted | Email |
| Thomas Payton | | Email Address Redacted | Email |
| Thomas Pearse | | Email Address Redacted | Email |
| Thomas Peck Leasing LLC | | Email Address Redacted | Email |
| Thomas Peckham | | Email Address Redacted | Email |
| Thomas Peckham | | Email Address Redacted | Email |
| Thomas Pedro | | Email Address Redacted | Email |
| Thomas Pentelute | | Email Address Redacted | Email |
| Thomas Pepe | | Email Address Redacted | Email |
| Thomas Peppers | | Email Address Redacted | Email |
| Thomas Perez | | Email Address Redacted | Email |
| Thomas Perrone Jr | | Email Address Redacted | Email |
| Thomas Perry | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Thomas Perry | | Email Address Redacted | Email |
| Thomas Perry | | Email Address Redacted | Email |
| Thomas Perry | | Email Address Redacted | Email |
| Thomas Perry | | Email Address Redacted | Email |
| Thomas Pescuma | | Email Address Redacted | Email |
| Thomas Pescuma | | Email Address Redacted | Email |
| Thomas Peterman | | Email Address Redacted | Email |
| Thomas Peterson | | Email Address Redacted | Email |
| Thomas Petrie | | Email Address Redacted | Email |
| Thomas Petrie | | Email Address Redacted | Email |
| Thomas Pettit | | Email Address Redacted | Email |
| Thomas Petynia | | Email Address Redacted | Email |
| Thomas Pfau | | Email Address Redacted | Email |
| Thomas Pfister | | Email Address Redacted | Email |
| Thomas Pfuner | | Email Address Redacted | Email |
| Thomas Pham | | Email Address Redacted | Email |
| Thomas Phelps | | Email Address Redacted | Email |
| Thomas Philipsen | | Email Address Redacted | Email |
| Thomas Phillips | | Email Address Redacted | Email |
| Thomas Piermattei | | Email Address Redacted | Email |
| Thomas Pieroni | | Email Address Redacted | Email |
| Thomas Pierre Company | | Email Address Redacted | Email |
| Thomas Pink | | Email Address Redacted | Email |
| Thomas Pinneo | | Email Address Redacted | Email |
| Thomas Pipchok | | Email Address Redacted | Email |
| Thomas Pirone | | Email Address Redacted | Email |
| Thomas Pitney | | Email Address Redacted | Email |
| Thomas Pizer | | Email Address Redacted | Email |
| Thomas Planchard | | Email Address Redacted | Email |
| Thomas Plejer | | Email Address Redacted | Email |
| Thomas Ploch | | Email Address Redacted | Email |
| Thomas Podell | | Email Address Redacted | Email |
| Thomas Point | | Email Address Redacted | Email |
| Thomas Pokorny | | Email Address Redacted | Email |
| Thomas Polson | | Email Address Redacted | Email |
| Thomas Pool | | Email Address Redacted | Email |
| Thomas Pool | | Email Address Redacted | Email |
| Thomas Popoloski | | Email Address Redacted | Email |
| Thomas Porter | | Email Address Redacted | Email |
| Thomas Porterfield | | Email Address Redacted | Email |
| Thomas Potts | | Email Address Redacted | Email |
| Thomas Powell | | Email Address Redacted | Email |
| Thomas Powell | | Email Address Redacted | Email |
| Thomas Powell | | Email Address Redacted | Email |
| Thomas Pratt Insurance & Consulting | | Email Address Redacted | Email |
| Thomas Presley | | Email Address Redacted | Email |
| Thomas Preston | | Email Address Redacted | Email |
| Thomas Price | | Email Address Redacted | Email |
| Thomas Price | | Email Address Redacted | Email |
| Thomas Price | | Email Address Redacted | Email |
| Thomas Priebe | | Email Address Redacted | Email |
| Thomas Priester | | Email Address Redacted | Email |
| Thomas Pronesti | | Email Address Redacted | Email |
| Thomas Pronold | | Email Address Redacted | Email |
| Thomas Pugliese | | Email Address Redacted | Email |
| Thomas Puis | | Email Address Redacted | Email |
| Thomas Purvis | | Email Address Redacted | Email |
| Thomas Pyles | | Email Address Redacted | Email |
| Thomas Pyles | | Email Address Redacted | Email |
| Thomas Quellhorst | | Email Address Redacted | Email |
| Thomas Quellhorst | | Email Address Redacted | Email |
| Thomas Quinn | | Email Address Redacted | Email |
| Thomas Quinn | | Email Address Redacted | Email |
| Thomas Quinn | | Email Address Redacted | Email |
| Thomas Quinn | | Email Address Redacted | Email |
| Thomas Quinn | | Email Address Redacted | Email |
| Thomas Quinn | | Email Address Redacted | Email |
| Thomas Quirk | | Email Address Redacted | Email |
| Thomas R Boggs | | Email Address Redacted | Email |
| Thomas R Cooper, LLC | | Email Address Redacted | Email |
| Thomas R Deberry, Cpa | | Email Address Redacted | Email |
| Thomas R Ehmann | | Email Address Redacted | Email |
| Thomas R Meitner | | Email Address Redacted | Email |
| Thomas R. Dix Dmd, Pc | | Email Address Redacted | Email |
| Thomas R. Frank | | Email Address Redacted | Email |
| Thomas R. Hansen, M.D. | | Email Address Redacted | Email |
| Thomas R. Healy, Esquire | | Email Address Redacted | Email |
| Thomas R. Hoffman, Cpa | | Email Address Redacted | Email |
| Thomas R. Trout, Architect | | Email Address Redacted | Email |
| Thomas Raetz | | Email Address Redacted | Email |
| Thomas Raia | | Email Address Redacted | Email |
| Thomas Raia | | Email Address Redacted | Email |
| Thomas Randolph | | Email Address Redacted | Email |
| Thomas Range | | Email Address Redacted | Email |
| Thomas Ranieri | | Email Address Redacted | Email |
| Thomas Ransom | | Email Address Redacted | Email |
| Thomas Rasmussen | | Email Address Redacted | Email |
| Thomas Rauscher | | Email Address Redacted | Email |
| Thomas Ray | | Email Address Redacted | Email |
| Thomas Razzano | | Email Address Redacted | Email |
| Thomas Rebhandl | | Email Address Redacted | Email |
| Thomas Recher | | Email Address Redacted | Email |
| Thomas Redmond | | Email Address Redacted | Email |
| Thomas Reichert | | Email Address Redacted | Email |
| Thomas Reilly | | Email Address Redacted | Email |
| Thomas Reilly | | Email Address Redacted | Email |
| Thomas Remodeling | | Email Address Redacted | Email |
| Thomas Remodeling, LLC | | Email Address Redacted | Email |
| Thomas Renna | | Email Address Redacted | Email |
| Thomas Renner | | Email Address Redacted | Email |
| Thomas Resnick | | Email Address Redacted | Email |
| Thomas Reynolds | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Thomas Reynolds | | Email Address Redacted | Email |
| Thomas Rezendes | | Email Address Redacted | Email |
| Thomas Rezetko | | Email Address Redacted | Email |
| Thomas Rhein | | Email Address Redacted | Email |
| Thomas Rice | | Email Address Redacted | Email |
| Thomas Rich | | Email Address Redacted | Email |
| Thomas Richard | | Email Address Redacted | Email |
| Thomas Richard Sr | | Email Address Redacted | Email |
| Thomas Richard Valentine | | Email Address Redacted | Email |
| Thomas Richards | | Email Address Redacted | Email |
| Thomas Richardson | | Email Address Redacted | Email |
| Thomas Rickby | | Email Address Redacted | Email |
| Thomas Rigatti | | Email Address Redacted | Email |
| Thomas Riggs | | Email Address Redacted | Email |
| Thomas Riley | | Email Address Redacted | Email |
| Thomas Rine Maintenance & Repair | | Email Address Redacted | Email |
| Thomas Ring | | Email Address Redacted | Email |
| Thomas Rini | | Email Address Redacted | Email |
| Thomas Ripellino | | Email Address Redacted | Email |
| Thomas Riquier | | Email Address Redacted | Email |
| Thomas Ritchie | | Email Address Redacted | Email |
| Thomas Ritter | | Email Address Redacted | Email |
| Thomas Riutta | | Email Address Redacted | Email |
| Thomas Robert Imaging | | Email Address Redacted | Email |
| Thomas Roberts | | Email Address Redacted | Email |
| Thomas Roberts | | Email Address Redacted | Email |
| Thomas Robertson | | Email Address Redacted | Email |
| Thomas Robinson | | Email Address Redacted | Email |
| Thomas Robles | | Email Address Redacted | Email |
| Thomas Rockwell | | Email Address Redacted | Email |
| Thomas Rodgers | | Email Address Redacted | Email |
| Thomas Rodriguez | | Email Address Redacted | Email |
| Thomas Rogers | | Email Address Redacted | Email |
| Thomas Roll | | Email Address Redacted | Email |
| Thomas Rollins | | Email Address Redacted | Email |
| Thomas Roman | | Email Address Redacted | Email |
| Thomas Rondeau | | Email Address Redacted | Email |
| Thomas Rooney | | Email Address Redacted | Email |
| Thomas Rosa | | Email Address Redacted | Email |
| Thomas Rose | | Email Address Redacted | Email |
| Thomas Roselli | | Email Address Redacted | Email |
| Thomas Ross | | Email Address Redacted | Email |
| Thomas Rouse | | Email Address Redacted | Email |
| Thomas Rowsey | | Email Address Redacted | Email |
| Thomas Ruggiere | | Email Address Redacted | Email |
| Thomas Rushton | | Email Address Redacted | Email |
| Thomas Russell Electric LLC | | Email Address Redacted | Email |
| Thomas Russo | | Email Address Redacted | Email |
| Thomas Russo | | Email Address Redacted | Email |
| Thomas Ryan | | Email Address Redacted | Email |
| Thomas Ryan | | Email Address Redacted | Email |
| Thomas Ryan | | Email Address Redacted | Email |
| Thomas Ryan | | Email Address Redacted | Email |
| Thomas Ryan Real Estate Management, Inc. | | Email Address Redacted | Email |
| Thomas Rykalsky | | Email Address Redacted | Email |
| Thomas Rylander | | Email Address Redacted | Email |
| Thomas S Hendrix | | Email Address Redacted | Email |
| Thomas S Lansing Mba Cpa | | Email Address Redacted | Email |
| Thomas S Osborne | | Email Address Redacted | Email |
| Thomas S Woodham | | Email Address Redacted | Email |
| Thomas S. Lee | | Email Address Redacted | Email |
| Thomas Sa | | Email Address Redacted | Email |
| Thomas Saichek | | Email Address Redacted | Email |
| Thomas Sailors | | Email Address Redacted | Email |
| Thomas Salisbury | | Email Address Redacted | Email |
| Thomas Sallie | | Email Address Redacted | Email |
| Thomas Saltzman | | Email Address Redacted | Email |
| Thomas Sample | | Email Address Redacted | Email |
| Thomas Sampson | | Email Address Redacted | Email |
| Thomas San Miguel | | Email Address Redacted | Email |
| Thomas Sanchez | | Email Address Redacted | Email |
| Thomas Sanchez | | Email Address Redacted | Email |
| Thomas Sanders | | Email Address Redacted | Email |
| Thomas Sandvick | | Email Address Redacted | Email |
| Thomas Sansone | | Email Address Redacted | Email |
| Thomas Sansone | | Email Address Redacted | Email |
| Thomas Santoro | | Email Address Redacted | Email |
| Thomas Santucci | | Email Address Redacted | Email |
| Thomas Saul | | Email Address Redacted | Email |
| Thomas Saul | | Email Address Redacted | Email |
| Thomas Saviano | | Email Address Redacted | Email |
| Thomas Savoca | | Email Address Redacted | Email |
| Thomas Saylor | | Email Address Redacted | Email |
| Thomas Sbertoli | | Email Address Redacted | Email |
| Thomas Scanlon | | Email Address Redacted | Email |
| Thomas Schalk | | Email Address Redacted | Email |
| Thomas Schellenberg | | Email Address Redacted | Email |
| Thomas Schenk Md, Pllc | | Email Address Redacted | Email |
| Thomas Schleuning | | Email Address Redacted | Email |
| Thomas Schmidt | | Email Address Redacted | Email |
| Thomas Schnitejr | | Email Address Redacted | Email |
| Thomas Schober | | Email Address Redacted | Email |
| Thomas Schrunk Flooring LLC | | Email Address Redacted | Email |
| Thomas Schumchyk | | Email Address Redacted | Email |
| Thomas Schumm | | Email Address Redacted | Email |
| Thomas Schwannecke | | Email Address Redacted | Email |
| Thomas Scofield | | Email Address Redacted | Email |
| Thomas Scott Davenport | | Email Address Redacted | Email |
| Thomas Sean Mangan | | Email Address Redacted | Email |
| Thomas Sears | | Email Address Redacted | Email |
| Thomas Sebestyen | | Email Address Redacted | Email |
| Thomas Secson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Thomas Sedgewick | | Email Address Redacted | Email |
| Thomas Seeley | | Email Address Redacted | Email |
| Thomas Segrich | | Email Address Redacted | Email |
| Thomas Self | | Email Address Redacted | Email |
| Thomas Serio | | Email Address Redacted | Email |
| Thomas Settle | | Email Address Redacted | Email |
| Thomas Severin | | Email Address Redacted | Email |
| Thomas Seymour | | Email Address Redacted | Email |
| Thomas Sfraga | | Email Address Redacted | Email |
| Thomas Shafer | | Email Address Redacted | Email |
| Thomas Shafer | | Email Address Redacted | Email |
| Thomas Shaffer | | Email Address Redacted | Email |
| Thomas Shakespeare | | Email Address Redacted | Email |
| Thomas Shell | | Email Address Redacted | Email |
| Thomas Sheltraw | | Email Address Redacted | Email |
| Thomas Sherry Lscw | | Email Address Redacted | Email |
| Thomas Shields | | Email Address Redacted | Email |
| Thomas Shields | | Email Address Redacted | Email |
| Thomas Shull | | Email Address Redacted | Email |
| Thomas Sidick Jr | | Email Address Redacted | Email |
| Thomas Sidney Fitzgerald, Iii | | Email Address Redacted | Email |
| Thomas Signs & Graphics | | Email Address Redacted | Email |
| Thomas Sigsby | | Email Address Redacted | Email |
| Thomas Simkins | | Email Address Redacted | Email |
| Thomas Simmons | | Email Address Redacted | Email |
| Thomas Simmons | | Email Address Redacted | Email |
| Thomas Simmons | | Email Address Redacted | Email |
| Thomas Simon | | Email Address Redacted | Email |
| Thomas Simone | | Email Address Redacted | Email |
| Thomas Simpson | | Email Address Redacted | Email |
| Thomas Sirmans, Independent Contractor/Self Employed | | Email Address Redacted | Email |
| Thomas Skaggs | | Email Address Redacted | Email |
| Thomas Skinner | | Email Address Redacted | Email |
| Thomas Skoczek | | Email Address Redacted | Email |
| Thomas Skulan | | Email Address Redacted | Email |
| Thomas Slasinski | | Email Address Redacted | Email |
| Thomas Sliney | | Email Address Redacted | Email |
| Thomas Sloan | | Email Address Redacted | Email |
| Thomas Slodzinski | | Email Address Redacted | Email |
| Thomas Slodzinski | | Email Address Redacted | Email |
| Thomas Slodzinski | | Email Address Redacted | Email |
| Thomas Smeresky | | Email Address Redacted | Email |
| Thomas Smidt | | Email Address Redacted | Email |
| Thomas Smiley | | Email Address Redacted | Email |
| Thomas Smith | | Email Address Redacted | Email |
| Thomas Smith | | Email Address Redacted | Email |
| Thomas Smith | | Email Address Redacted | Email |
| Thomas Smith | | Email Address Redacted | Email |
| Thomas Smith | | Email Address Redacted | Email |
| Thomas Smith | | Email Address Redacted | Email |
| Thomas Smith | | Email Address Redacted | Email |
| Thomas Smith | | Email Address Redacted | Email |
| Thomas Smith | | Email Address Redacted | Email |
| Thomas Smith | | Email Address Redacted | Email |
| Thomas Smith | | Email Address Redacted | Email |
| Thomas Smith | | Email Address Redacted | Email |
| Thomas Smith | | Email Address Redacted | Email |
| Thomas Smith | | Email Address Redacted | Email |
| Thomas Smith | | Email Address Redacted | Email |
| Thomas Smith | | Email Address Redacted | Email |
| Thomas Smith | | Email Address Redacted | Email |
| Thomas Smith | | Email Address Redacted | Email |
| Thomas Sneade | | Email Address Redacted | Email |
| Thomas Sokjin Song | | Email Address Redacted | Email |
| Thomas Spain | | Email Address Redacted | Email |
| Thomas Spann | | Email Address Redacted | Email |
| Thomas Sparks | | Email Address Redacted | Email |
| Thomas Spingola | | Email Address Redacted | Email |
| Thomas Spoto | | Email Address Redacted | Email |
| Thomas Spradling | | Email Address Redacted | Email |
| Thomas Spradling | | Email Address Redacted | Email |
| Thomas St Hill | | Email Address Redacted | Email |
| Thomas Stable | | Email Address Redacted | Email |
| Thomas Stabler | | Email Address Redacted | Email |
| Thomas Stahl | | Email Address Redacted | Email |
| Thomas Stalheber | | Email Address Redacted | Email |
| Thomas Stallings | | Email Address Redacted | Email |
| Thomas Stamp | | Email Address Redacted | Email |
| Thomas Stanislawski | | Email Address Redacted | Email |
| Thomas Stanley | | Email Address Redacted | Email |
| Thomas Stanley | | Email Address Redacted | Email |
| Thomas Stanley Jr | | Email Address Redacted | Email |
| Thomas Stanphill | | Email Address Redacted | Email |
| Thomas Starks | | Email Address Redacted | Email |
| Thomas Steet | | Email Address Redacted | Email |
| Thomas Steggall | | Email Address Redacted | Email |
| Thomas Steinmetz | | Email Address Redacted | Email |
| Thomas Stewart | | Email Address Redacted | Email |
| Thomas Stinson | | Email Address Redacted | Email |
| Thomas Stinson | | Email Address Redacted | Email |
| Thomas Stoffel | | Email Address Redacted | Email |
| Thomas Stoffel | | Email Address Redacted | Email |
| Thomas Stokes | | Email Address Redacted | Email |
| Thomas Stone | | Email Address Redacted | Email |
| Thomas Storey | | Email Address Redacted | Email |
| Thomas Storey State Farm Insurance Agency | | Email Address Redacted | Email |
| Thomas Strait | | Email Address Redacted | Email |
| Thomas Street Fashion Group | | Email Address Redacted | Email |
| Thomas Stroup | | Email Address Redacted | Email |
| Thomas Stroup | | Email Address Redacted | Email |
| Thomas Stroup | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Thomas Strout | | Email Address Redacted | Email |
| Thomas Sturgeon | | Email Address Redacted | Email |
| Thomas Styles | | Email Address Redacted | Email |
| Thomas Suess | | Email Address Redacted | Email |
| Thomas Sujishi | | Email Address Redacted | Email |
| Thomas Sukeena | | Email Address Redacted | Email |
| Thomas Sukys | | Email Address Redacted | Email |
| Thomas Sullivan | | Email Address Redacted | Email |
| Thomas Summers | | Email Address Redacted | Email |
| Thomas Summers | | Email Address Redacted | Email |
| Thomas Sundahl | | Email Address Redacted | Email |
| Thomas Sundstrom | | Email Address Redacted | Email |
| Thomas Susko Md Inc | | Email Address Redacted | Email |
| Thomas Sutton | | Email Address Redacted | Email |
| Thomas Sutton | | Email Address Redacted | Email |
| Thomas Swanhaus | | Email Address Redacted | Email |
| Thomas Switzer | | Email Address Redacted | Email |
| Thomas Szczepanski | | Email Address Redacted | Email |
| Thomas T Van | | Email Address Redacted | Email |
| Thomas Tadsen | | Email Address Redacted | Email |
| Thomas Tandy | | Email Address Redacted | Email |
| Thomas Taranto Pa | | Email Address Redacted | Email |
| Thomas Tarini | | Email Address Redacted | Email |
| Thomas Tatum | | Email Address Redacted | Email |
| Thomas Tauche | | Email Address Redacted | Email |
| Thomas Taylor | | Email Address Redacted | Email |
| Thomas Taylor | | Email Address Redacted | Email |
| Thomas Taylor | | Email Address Redacted | Email |
| Thomas Taylor | | Email Address Redacted | Email |
| Thomas Taylor | | Email Address Redacted | Email |
| Thomas Taylor | | Email Address Redacted | Email |
| Thomas Taylor | | Email Address Redacted | Email |
| Thomas Teasley | | Email Address Redacted | Email |
| Thomas Tedesco | | Email Address Redacted | Email |
| Thomas Tempera | | Email Address Redacted | Email |
| Thomas Tenkely | | Email Address Redacted | Email |
| Thomas Terrones | | Email Address Redacted | Email |
| Thomas Terry | | Email Address Redacted | Email |
| Thomas Thaimuriyil | | Email Address Redacted | Email |
| Thomas Thatcher | | Email Address Redacted | Email |
| Thomas Therapeutic Services | | Email Address Redacted | Email |
| Thomas Thiel | | Email Address Redacted | Email |
| Thomas Thienel | | Email Address Redacted | Email |
| Thomas Thomas | | Email Address Redacted | Email |
| Thomas Thompson | | Email Address Redacted | Email |
| Thomas Thompson | | Email Address Redacted | Email |
| Thomas Thompson | | Email Address Redacted | Email |
| Thomas Thomsen | | Email Address Redacted | Email |
| Thomas Thoraldson | | Email Address Redacted | Email |
| Thomas Thorndike | | Email Address Redacted | Email |
| Thomas Thornton | | Email Address Redacted | Email |
| Thomas Thrower | | Email Address Redacted | Email |
| Thomas Thrower | | Email Address Redacted | Email |
| Thomas Tibbets | | Email Address Redacted | Email |
| Thomas Tice | | Email Address Redacted | Email |
| Thomas Tidmore | | Email Address Redacted | Email |
| Thomas Tidwell | | Email Address Redacted | Email |
| Thomas Tilahun | | Email Address Redacted | Email |
| Thomas Tilford | | Email Address Redacted | Email |
| Thomas Tilford | | Email Address Redacted | Email |
| Thomas Till | | Email Address Redacted | Email |
| Thomas Tillman | | Email Address Redacted | Email |
| Thomas Tinneny | | Email Address Redacted | Email |
| Thomas Tinneny | | Email Address Redacted | Email |
| Thomas Tipper | | Email Address Redacted | Email |
| Thomas Tiscia | | Email Address Redacted | Email |
| Thomas Tjoflat | | Email Address Redacted | Email |
| Thomas Tobin | | Email Address Redacted | Email |
| Thomas Tomasello | | Email Address Redacted | Email |
| Thomas Tomlinson | | Email Address Redacted | Email |
| Thomas Tonnesen | | Email Address Redacted | Email |
| Thomas Torpestad | | Email Address Redacted | Email |
| Thomas Torrey | | Email Address Redacted | Email |
| Thomas Towles | | Email Address Redacted | Email |
| Thomas Townsend | | Email Address Redacted | Email |
| Thomas Tramonti | | Email Address Redacted | Email |
| Thomas Tran | | Email Address Redacted | Email |
| Thomas Tran | | Email Address Redacted | Email |
| Thomas Transport Logistics LLC | | Email Address Redacted | Email |
| Thomas Transportation & Logistic | | Email Address Redacted | Email |
| Thomas Trims | | Email Address Redacted | Email |
| Thomas Tronsdal | | Email Address Redacted | Email |
| Thomas Trout | | Email Address Redacted | Email |
| Thomas Truck Suspension &Repairs Corp | | Email Address Redacted | Email |
| Thomas Trucking LLC. | | Email Address Redacted | Email |
| Thomas Trudeau | | Email Address Redacted | Email |
| Thomas Truty | | Email Address Redacted | Email |
| Thomas Tsue Architect | | Email Address Redacted | Email |
| Thomas Tucker | | Email Address Redacted | Email |
| Thomas Tucker | | Email Address Redacted | Email |
| Thomas Tuosn | | Email Address Redacted | Email |
| Thomas Tupper | | Email Address Redacted | Email |
| Thomas Tupper | | Email Address Redacted | Email |
| Thomas Turfitt | | Email Address Redacted | Email |
| Thomas Turner | | Email Address Redacted | Email |
| Thomas Turner | | Email Address Redacted | Email |
| Thomas Turner | | Email Address Redacted | Email |
| Thomas Tussing | | Email Address Redacted | Email |
| Thomas Tuton | | Email Address Redacted | Email |
| Thomas Twiddy Sr | | Email Address Redacted | Email |
| Thomas Tyler | | Email Address Redacted | Email |
| Thomas Tynan | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Thomas U Jons | | Email Address Redacted | Email |
| Thomas Uddo | | Email Address Redacted | Email |
| Thomas Unise | | Email Address Redacted | Email |
| Thomas Upchurch | | Email Address Redacted | Email |
| Thomas Ursel | | Email Address Redacted | Email |
| Thomas Utsey | | Email Address Redacted | Email |
| Thomas Vaillancourt | | Email Address Redacted | Email |
| Thomas Valdez | | Email Address Redacted | Email |
| Thomas Valentine | | Email Address Redacted | Email |
| Thomas Valeski | | Email Address Redacted | Email |
| Thomas Valkenet | | Email Address Redacted | Email |
| Thomas Valley | | Email Address Redacted | Email |
| Thomas Valley Farm | | Email Address Redacted | Email |
| Thomas Valois | | Email Address Redacted | Email |
| Thomas Van Der Woodsen | | Email Address Redacted | Email |
| Thomas Van Ham | | Email Address Redacted | Email |
| Thomas Van Steenkiste Ii | | Email Address Redacted | Email |
| Thomas Vanbost | | Email Address Redacted | Email |
| Thomas Vander Veen | | Email Address Redacted | Email |
| Thomas Vanderhoof | | Email Address Redacted | Email |
| Thomas Vandervort | | Email Address Redacted | Email |
| Thomas Vastardis & Associates | | Email Address Redacted | Email |
| Thomas Vaughn | | Email Address Redacted | Email |
| Thomas Veal Jr | | Email Address Redacted | Email |
| Thomas Velarde LLC | | Email Address Redacted | Email |
| Thomas Vellaringattu | | Email Address Redacted | Email |
| Thomas Vendemia Jr | | Email Address Redacted | Email |
| Thomas Vernatt | | Email Address Redacted | Email |
| Thomas Vernatt | | Email Address Redacted | Email |
| Thomas Villacis | | Email Address Redacted | Email |
| Thomas Villanueva | | Email Address Redacted | Email |
| Thomas Vilseis | | Email Address Redacted | Email |
| Thomas Vincent | | Email Address Redacted | Email |
| Thomas Vittetow | | Email Address Redacted | Email |
| Thomas Vogel | | Email Address Redacted | Email |
| Thomas Vogele | | Email Address Redacted | Email |
| Thomas W Billings | | Email Address Redacted | Email |
| Thomas W Cox Co Inc | | Email Address Redacted | Email |
| Thomas W Malone Lll | | Email Address Redacted | Email |
| Thomas W Michael | | Email Address Redacted | Email |
| Thomas W Nowaskey Dds | | Email Address Redacted | Email |
| Thomas W Roberts | | Email Address Redacted | Email |
| Thomas W Scott | | Email Address Redacted | Email |
| Thomas W. Knight | | Email Address Redacted | Email |
| Thomas Wade | | Email Address Redacted | Email |
| Thomas Wadsworth | | Email Address Redacted | Email |
| Thomas Walczak | | Email Address Redacted | Email |
| Thomas Waldron | | Email Address Redacted | Email |
| Thomas Walker | | Email Address Redacted | Email |
| Thomas Walker | | Email Address Redacted | Email |
| Thomas Walker | | Email Address Redacted | Email |
| Thomas Walls | | Email Address Redacted | Email |
| Thomas Walsh Ii, Dds. Inc. | | Email Address Redacted | Email |
| Thomas Walston | | Email Address Redacted | Email |
| Thomas Walter | | Email Address Redacted | Email |
| Thomas Wang | | Email Address Redacted | Email |
| Thomas Ward | | Email Address Redacted | Email |
| Thomas Warden | | Email Address Redacted | Email |
| Thomas Warfel | | Email Address Redacted | Email |
| Thomas Wariner | | Email Address Redacted | Email |
| Thomas Wason | | Email Address Redacted | Email |
| Thomas Waterman | | Email Address Redacted | Email |
| Thomas Waters | | Email Address Redacted | Email |
| Thomas Watson | Address Redacted | | First Class Mail |
| Thomas Watson | | Email Address Redacted | Email |
| Thomas Watson | | Email Address Redacted | Email |
| Thomas Watson | | Email Address Redacted | Email |
| Thomas Watson | | Email Address Redacted | Email |
| Thomas Watson | | Email Address Redacted | Email |
| Thomas Watts | | Email Address Redacted | Email |
| Thomas Wayman | | Email Address Redacted | Email |
| Thomas Weichert | | Email Address Redacted | Email |
| Thomas Weigel | | Email Address Redacted | Email |
| Thomas Weiss | | Email Address Redacted | Email |
| Thomas Weisser | | Email Address Redacted | Email |
| Thomas Welborn | | Email Address Redacted | Email |
| Thomas Welborn | | Email Address Redacted | Email |
| Thomas Welch | | Email Address Redacted | Email |
| Thomas Welch | | Email Address Redacted | Email |
| Thomas Welch | | Email Address Redacted | Email |
| Thomas Welch | | Email Address Redacted | Email |
| Thomas Wendorf | | Email Address Redacted | Email |
| Thomas Werner | | Email Address Redacted | Email |
| Thomas Westfall | | Email Address Redacted | Email |
| Thomas Westlake | | Email Address Redacted | Email |
| Thomas Wettach | | Email Address Redacted | Email |
| Thomas Wetzel | | Email Address Redacted | Email |
| Thomas Whalen | | Email Address Redacted | Email |
| Thomas Whatley | | Email Address Redacted | Email |
| Thomas Whealdon | | Email Address Redacted | Email |
| Thomas Wheeler | | Email Address Redacted | Email |
| Thomas White | | Email Address Redacted | Email |
| Thomas White | | Email Address Redacted | Email |
| Thomas White | | Email Address Redacted | Email |
| Thomas Wielgosh | | Email Address Redacted | Email |
| Thomas Wienckowski | | Email Address Redacted | Email |
| Thomas Wild | | Email Address Redacted | Email |
| Thomas Wilfong | | Email Address Redacted | Email |
| Thomas Wilfong | | Email Address Redacted | Email |
| Thomas Wilkin | | Email Address Redacted | Email |
| Thomas Wilkinson | | Email Address Redacted | Email |
| Thomas William Sweeney | | Email Address Redacted | Email |
| Thomas Williams | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Thomas Williams | | | | Email Address Redacted | Email |
| Thomas Williams | | | | Email Address Redacted | Email |
| Thomas Williams | | | | Email Address Redacted | Email |
| Thomas Williams | | | | Email Address Redacted | Email |
| Thomas Williams | | | | Email Address Redacted | Email |
| Thomas Williams | | | | Email Address Redacted | Email |
| Thomas Williams | | | | Email Address Redacted | Email |
| Thomas Williams | | | | Email Address Redacted | Email |
| Thomas Williams | | | | Email Address Redacted | Email |
| Thomas Wilmanns | | | | Email Address Redacted | Email |
| Thomas Wilson | | | | Email Address Redacted | Email |
| Thomas Winterstein | | | | Email Address Redacted | Email |
| Thomas Wirthlin | | | | Email Address Redacted | Email |
| Thomas Wisch | | | | Email Address Redacted | Email |
| Thomas Wiseman | | | | Email Address Redacted | Email |
| Thomas With You LLC | | | | Email Address Redacted | Email |
| Thomas Wojciechowski | | | | Email Address Redacted | Email |
| Thomas Wolf | | | | Email Address Redacted | Email |
| Thomas Wolfe | | | | Email Address Redacted | Email |
| Thomas Wood | | | | Email Address Redacted | Email |
| Thomas Woods | | | | Email Address Redacted | Email |
| Thomas Woods | | | | Email Address Redacted | Email |
| Thomas Woodward | | | | Email Address Redacted | Email |
| Thomas Wooten | | | | Email Address Redacted | Email |
| Thomas Wright | | | | Email Address Redacted | Email |
| Thomas Wuestenberg | | | | Email Address Redacted | Email |
| Thomas Wyatt | | | | Email Address Redacted | Email |
| Thomas Wylie | | | | Email Address Redacted | Email |
| Thomas Wynn | | | | Email Address Redacted | Email |
| Thomas Yanney | | | | Email Address Redacted | Email |
| Thomas Young | | | | Email Address Redacted | Email |
| Thomas Yuncker | | | | Email Address Redacted | Email |
| Thomas Zaccara | | | | Email Address Redacted | Email |
| Thomas Zito | | | | Email Address Redacted | Email |
| Thomas Zito | | | | Email Address Redacted | Email |
| Thomas Zito | | | | Email Address Redacted | Email |
| Thomas Zorich | | | | Email Address Redacted | Email |
| Thomas Zuber | | | | Email Address Redacted | Email |
| Thomas Zubinas | | | | Email Address Redacted | Email |
| Thomas-Chen Associates | | | | Email Address Redacted | Email |
| Thomasena Washington | | | | Email Address Redacted | Email |
| Thomasfranklin | | | | Email Address Redacted | Email |
| Thomasian Bozoghlian Medical Group | | | | Email Address Redacted | Email |
| Thomasin Durgin | | | | Email Address Redacted | Email |
| Thomasin Durgin | | | | Email Address Redacted | Email |
| Thomasina Ford | | | | Email Address Redacted | Email |
| Thomasina Reed | | | | Email Address Redacted | Email |
| Thomason Construction, Inc. | | | | Email Address Redacted | Email |
| Thomason Group, Inc | | | | Email Address Redacted | Email |
| Thomas'S Handyman Services | | | | Email Address Redacted | Email |
| Thomass Lamb | | | | Email Address Redacted | Email |
| Thomas-Watkins Logistics LLC | | | | Email Address Redacted | Email |
| Thomaura Osullivan | | | | Email Address Redacted | Email |
| Thomeish Randolph | | | | Email Address Redacted | Email |
| Thomesha Jones | | | | Email Address Redacted | Email |
| Thometz Project Management | | | | Email Address Redacted | Email |
| Thompkins Tiny Tots Ii LLC | | | | Email Address Redacted | Email |
| Thompson & Associates | | | | Email Address Redacted | Email |
| Thompson Adeyeye | | | | Email Address Redacted | Email |
| Thompson Business & Tax Solutions | | | | Email Address Redacted | Email |
| Thompson Commercial LLC | | | | Email Address Redacted | Email |
| Thompson Davis | | | | Email Address Redacted | Email |
| Thompson Directional. LLC | | | | Email Address Redacted | Email |
| Thompson Enterprise | | | | Email Address Redacted | Email |
| Thompson Enterprises | | | | Email Address Redacted | Email |
| Thompson Family Farms Inc. | | | | Email Address Redacted | Email |
| Thompson Financial Inc | | | | Email Address Redacted | Email |
| Thompson Groundskeeping & Agriculture Services Tga LLC | | | | Email Address Redacted | Email |
| Thompson Heating & Air Conditioning Inc | | | | Email Address Redacted | Email |
| Thompson Horeshoeing | | | | Email Address Redacted | Email |
| Thompson Housing LLC | | | | Email Address Redacted | Email |
| Thompson Inspections | | | | Email Address Redacted | Email |
| Thompson Insurance Group Inc | | | | Email Address Redacted | Email |
| Thompson Integrations LLC | | | | Email Address Redacted | Email |
| Thompson Landscape Professionals LLC | | | | Email Address Redacted | Email |
| Thompson Law & Consultation | | | | Email Address Redacted | Email |
| Thompson Maintenance & Consulting LLC | | | | Email Address Redacted | Email |
| Thompson Management LLC, | | | | Email Address Redacted | Email |
| Thompson Motor Sales | | | | Email Address Redacted | Email |
| Thompson Packers, Inc. | | | | Email Address Redacted | Email |
| Thompson Painting Services, | | | | Email Address Redacted | Email |
| Thompson Physical Therapy Inc | | | | Email Address Redacted | Email |
| Thompson Pizzeria & Catering LLC | | | | Email Address Redacted | Email |
| Thompson Poker LLC | | | | Email Address Redacted | Email |
| Thompson Pools LLC | | | | Email Address Redacted | Email |
| Thompson Raissis Architects, LLC | | | | Email Address Redacted | Email |
| Thompson Search Group LLC, | | | | Email Address Redacted | Email |
| Thompson Services Group, Inc. | | | | Email Address Redacted | Email |
| Thompson Vault Co LLC | | | | Email Address Redacted | Email |
| Thompson'S Development Corp | | | | Email Address Redacted | Email |
| Thompsons Home Improvements | | | | Email Address Redacted | Email |
| Thompson'S Legal Services LLC | | | | Email Address Redacted | Email |
| Thompson'S Sewing Machine Service | | | | Email Address Redacted | Email |
| Thoms Causey | | | | Email Address Redacted | Email |
| Thoms Construction | | | | Email Address Redacted | Email |
| Thomsen Law Firm | | | | Email Address Redacted | Email |
| Thomson Automotive Information Systems LLC | | | | Email Address Redacted | Email |
| Thomson Blueprints For Living, LLC | | | | Email Address Redacted | Email |
| Thomson Chemmanoor | | | | Email Address Redacted | Email |
| Thomson Obasuyi | | | | Email Address Redacted | Email |
| Thomson Pham | | | | Email Address Redacted | Email |
| Thomson Travel & Cruise LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Thomsons Services Of Central Florida Inc | | | Email Address Redacted | Email |
| Thong & Chhim LLC | | | Email Address Redacted | Email |
| Thong Dam | | | Email Address Redacted | Email |
| Thong Dinh | | | Email Address Redacted | Email |
| Thong Ho | | | Email Address Redacted | Email |
| Thong Ho | | | Email Address Redacted | Email |
| Thong Huynh | | | Email Address Redacted | Email |
| Thong Lu | | | Email Address Redacted | Email |
| Thong Ly | | | Email Address Redacted | Email |
| Thong Mach | | | Email Address Redacted | Email |
| Thong Nguyen | | | Email Address Redacted | Email |
| Thong Nguyen | | | Email Address Redacted | Email |
| Thong Nguyen | | | Email Address Redacted | Email |
| Thong Pham | | | Email Address Redacted | Email |
| Thong Sook Corporation | | | Email Address Redacted | Email |
| Thong Truong | | | Email Address Redacted | Email |
| Thong Vue | | | Email Address Redacted | Email |
| Thongkamon Janluang | | | Email Address Redacted | Email |
| Thongluan Phongpool | | | Email Address Redacted | Email |
| Thongsone Phanthavong | | | Email Address Redacted | Email |
| Thony Best Caribbean Restaurant LLC | | | Email Address Redacted | Email |
| Thony Perrudin | | | Email Address Redacted | Email |
| Thonyd Motion | | | Email Address Redacted | Email |
| Thor Anderson | | | Email Address Redacted | Email |
| Thor Commercial Real Estate, Inc. | | | Email Address Redacted | Email |
| Thor Core LLC | | | Email Address Redacted | Email |
| Thor Fischer | | | Email Address Redacted | Email |
| Thor Kellin | | | Email Address Redacted | Email |
| Thor Thor Laundromat Inc | | | Email Address Redacted | Email |
| Thor, Inc. | | | Email Address Redacted | Email |
| Thoreau Professional Transport, LLC | | | Email Address Redacted | Email |
| Thormod Skald | | | Email Address Redacted | Email |
| Thorn Anthony | | | Email Address Redacted | Email |
| Thorn Ung, Inc. | | | Email Address Redacted | Email |
| Thorne Bookkeeping | | | Email Address Redacted | Email |
| Thorne Realty, Inc. | | | Email Address Redacted | Email |
| Thorne Transportation Services, Inc | | | Email Address Redacted | Email |
| Thornell Jackson | | | Email Address Redacted | Email |
| Thornlea Real Estate Ventures, LLC | | | Email Address Redacted | Email |
| Thornston Educational Fund | | | Email Address Redacted | Email |
| Thornton Designs | | | Email Address Redacted | Email |
| Thornton Executive Recruiters | | | Email Address Redacted | Email |
| Thornton Services Global LLC | | | Email Address Redacted | Email |
| Thornton Thacker Properties LLC | | | Email Address Redacted | Email |
| Thornton Tucker | | | Email Address Redacted | Email |
| Thornton'S Art Studio | | | Email Address Redacted | Email |
| Thorodin Counseling & Consulting, LLC | | | Email Address Redacted | Email |
| Thorodin Mountain Consulting, LLC | | | Email Address Redacted | Email |
| Thoronka Law Offices LLC | | | Email Address Redacted | Email |
| Thoroughbred Lawn & Services, LLC | | | Email Address Redacted | Email |
| Thoroughbred Tax Service LLC | | | Email Address Redacted | Email |
| Thorpe Enterprises Of Wnc | | | Email Address Redacted | Email |
| Thor-Ro Cleaning Services | | | Email Address Redacted | Email |
| Thorsen Law Office | | | Email Address Redacted | Email |
| Thorson Designs | | | Email Address Redacted | Email |
| Thorstad Consulting Partners, Inc. | | | Email Address Redacted | Email |
| Thory Coquillo | | | Email Address Redacted | Email |
| Thos Cornell Gallery Ltd | | | Email Address Redacted | Email |
| Thoth Enterprises Inc | | | Email Address Redacted | Email |
| Thought In Motion LLC | | | Email Address Redacted | Email |
| Thought Leadership & Innovation Foundation | | | Email Address Redacted | Email |
| Thoughtlight, LLC | | | Email Address Redacted | Email |
| Thoughtprojects LLC | | | Email Address Redacted | Email |
| Thoughts2Realityllc | | | Email Address Redacted | Email |
| Thousand Architects | | | Email Address Redacted | Email |
| Thousand Hills Riding Stable LLC | | | Email Address Redacted | Email |
| Thousand Pound Gorilla | | | Email Address Redacted | Email |
| Thr Corevir Group, LLC | | | Email Address Redacted | Email |
| Thr Jump Box | | | Email Address Redacted | Email |
| Thrasher Electric Inc | | | Email Address Redacted | Email |
| Thrasher Family Funeral Home, LLC | | | Email Address Redacted | Email |
| Thrasher Farming | | | Email Address Redacted | Email |
| Thrasher Locksmithing Inc. | | | Email Address Redacted | Email |
| Thrasher Nk LLC | | | Email Address Redacted | Email |
| Thrasher Site Development | | | Email Address Redacted | Email |
| Thrd Space | | | Email Address Redacted | Email |
| Thread A Gift LLC | | | Email Address Redacted | Email |
| Threadbare | | | Email Address Redacted | Email |
| Threaddesigns | | | Email Address Redacted | Email |
| Threadfully Chic | | | Email Address Redacted | Email |
| Threading Bar Salon & Spa | | | Email Address Redacted | Email |
| Threading Place | | | Email Address Redacted | Email |
| Threading Salon Inc | | | Email Address Redacted | Email |
| Threads & Tags | | | Email Address Redacted | Email |
| Threads Of Roc LLC | | | Email Address Redacted | Email |
| Threads R Us | | | Email Address Redacted | Email |
| Threads Usa Inc | | | Email Address Redacted | Email |
| Threadz LLC | | | Email Address Redacted | Email |
| Threatco LLC | | | Email Address Redacted | Email |
| Threatt Security LLC | | | Email Address Redacted | Email |
| Three & A Half Construction LLC | | | Email Address Redacted | Email |
| Three + Third Media | | | Email Address Redacted | Email |
| Three A Landscape Maintenance | | | Email Address Redacted | Email |
| Three Angels Grocery Inc | | | Email Address Redacted | Email |
| Three Auto Body LLC | | | Email Address Redacted | Email |
| Three Birds Bookkeeping, Inc. | | | Email Address Redacted | Email |
| Three Boys Contracting | | | Email Address Redacted | Email |
| Three Brothers Plumbing, LLC | | | Email Address Redacted | Email |
| Three Cats LLC | | | Email Address Redacted | Email |
| Three Chicks & A Pig | | | Email Address Redacted | Email |
| Three Compadres Inc. | | | Email Address Redacted | Email |
| Three Creek Dentistry, LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Three Cycle Media, LLC | | | | Email Address Redacted | Email |
| Three D Royal Enterprises LLC | | | | Email Address Redacted | Email |
| Three Day Hangover | | | | Email Address Redacted | Email |
| Three Decker Foods, Inc. | | | | Email Address Redacted | Email |
| Three Degrees | | | | Email Address Redacted | Email |
| Three E Enterprises Inc | | | | Email Address Redacted | Email |
| Three Family Pizza | | | | Email Address Redacted | Email |
| Three Fish Corp | | | | Email Address Redacted | Email |
| Three Flavor Dumpling King Inc | | | | Email Address Redacted | Email |
| Three Flowers | | | | Email Address Redacted | Email |
| Three For All | | | | Email Address Redacted | Email |
| Three G Professional Services Corp | | | | Email Address Redacted | Email |
| Three G Transport Inc | | | | Email Address Redacted | Email |
| Three Gems, Inc. | | | | Email Address Redacted | Email |
| Three G'S Enterprise | | | | Email Address Redacted | Email |
| Three Guys & A Pizza Place LLC | | | | Email Address Redacted | Email |
| Three Guys, Inc. | | | | Email Address Redacted | Email |
| Three H Enterprises Inc | | | | Email Address Redacted | Email |
| Three Happiness Day Care Inc | | | | Email Address Redacted | Email |
| Three In One Church Inc | | | | Email Address Redacted | Email |
| Three J & H Company | | | | Email Address Redacted | Email |
| Three Jays Investments LLC | | | | Email Address Redacted | Email |
| Three J'S Heating & A/C Corp | | | | Email Address Redacted | Email |
| Three Jump Cowboy Inc | | | | Email Address Redacted | Email |
| Three Kings Gardening Inc | | | | Email Address Redacted | Email |
| Three Kings Liquor | | | | Email Address Redacted | Email |
| Three Kings Toys And Collectibles LLC | | | | Email Address Redacted | Email |
| Three Legged Foods | | | | Email Address Redacted | Email |
| Three Legged Stool, LLC | | | | Email Address Redacted | Email |
| Three Little Guys LLC | | | | Email Address Redacted | Email |
| Three Little Kitchens LLC | | | | Email Address Redacted | Email |
| Three Little Loves Boutique | | | | Email Address Redacted | Email |
| Three Market Designs | | | | Email Address Redacted | Email |
| Three Media Inc. | | | | Email Address Redacted | Email |
| Three Minds Trucking | | | | Email Address Redacted | Email |
| Three Mohans LLC | | | | Email Address Redacted | Email |
| Three Moon Media | | | | Email Address Redacted | Email |
| Three Muses Creative | | | | Email Address Redacted | Email |
| Three Oaks Firewood | | | | Email Address Redacted | Email |
| Three Oaks Ministries Inc | | | | Email Address Redacted | Email |
| Three Paisano'S Food Service Inc | | | | Email Address Redacted | Email |
| Three Palm Cuban Cafe LLC | | | | Email Address Redacted | Email |
| Three Persons Strong LLC | | | | Email Address Redacted | Email |
| Three Pines Farm LLC | | | | Email Address Redacted | Email |
| Three Point Media | | | | Email Address Redacted | Email |
| Three Port Trucking Corp | | | | Email Address Redacted | Email |
| Three R Trucking | | | | Email Address Redacted | Email |
| Three Rivers Bookkeeping | | | | Email Address Redacted | Email |
| Three Rivers Carpet Cleaning | | | | Email Address Redacted | Email |
| Three Rivers Enterprises LLC | | | | Email Address Redacted | Email |
| Three Rivers Records | | | | Email Address Redacted | Email |
| Three Road, Inc | | | | Email Address Redacted | Email |
| Three S Income Tax Service & Accounting | | | | Email Address Redacted | Email |
| Three Sisters & Mom | | | | Email Address Redacted | Email |
| Three Solutions Pv, LLC | | | | Email Address Redacted | Email |
| Three Soon & Company, Inc | | | | Email Address Redacted | Email |
| Three Star Cleaners Inc. | | | | Email Address Redacted | Email |
| Three Star Communications, Incorporated | | | | Email Address Redacted | Email |
| Three Star Food Corp. | | | | Email Address Redacted | Email |
| Three Star Grace LLC | | | | Email Address Redacted | Email |
| Three Star Photographers, Inc | | | | Email Address Redacted | Email |
| Three Star Systems Incorporated | | | | Email Address Redacted | Email |
| Three Star Tours Inc, | 80 Mineral Spring Ave | Passaic, NJ 07055 | | | First Class Mail |
| Three Step Ventures LLC | | | | Email Address Redacted | Email |
| Three Strand Ranch Inc | | | | Email Address Redacted | Email |
| Three Treasures Acupuncture L.L.C | | | | Email Address Redacted | Email |
| Three Trees Center For Change, LLC | | | | Email Address Redacted | Email |
| Three Trees Landscaping LLC | | | | Email Address Redacted | Email |
| Three Twenty Three Of Fl, Inc. | | | | Email Address Redacted | Email |
| Three Village Historical Society | | | | Email Address Redacted | Email |
| Three Way Communications, Inc | | | | Email Address Redacted | Email |
| Three Zero Alpha Medical | | | | Email Address Redacted | Email |
| Three Z'S Transport LLC | | | | Email Address Redacted | Email |
| Threed Smiles | | | | Email Address Redacted | Email |
| Threedubparts | | | | Email Address Redacted | Email |
| Threedufflebags Inc | | | | Email Address Redacted | Email |
| Threefamtrucking LLC | | | | Email Address Redacted | Email |
| Threefold Company | | | | Email Address Redacted | Email |
| Threekings Daycare | | | | Email Address Redacted | Email |
| Threeon Inc | | | | Email Address Redacted | Email |
| Threerivers Inc, | | | | Email Address Redacted | Email |
| Threesky Media LLC | | | | Email Address Redacted | Email |
| Threetenets Inc | | | | Email Address Redacted | Email |
| Threpenny Bits, LLC | | | | Email Address Redacted | Email |
| Thresher Mechanical, LLC | | | | Email Address Redacted | Email |
| Thria Stephens | | | | Email Address Redacted | Email |
| Thrift 4 A Cause | | | | Email Address Redacted | Email |
| Thrift Closets Inc | | | | Email Address Redacted | Email |
| Thrift Shop - United Church Women Of Carbondale Il | | | | Email Address Redacted | Email |
| Thrifty Gates | | | | Email Address Redacted | Email |
| Thrifty Plus Boutique | | | | Email Address Redacted | Email |
| Thrifty Propane Inc | | | | Email Address Redacted | Email |
| Thrifty Tiger LLC Wholesale | | | | Email Address Redacted | Email |
| Thrifty2U | | | | Email Address Redacted | Email |
| Thrill LLC | | | | Email Address Redacted | Email |
| Thrill Lounge LLC | | | | Email Address Redacted | Email |
| Thrillarts | | | | Email Address Redacted | Email |
| Thrival Nutrition LLC | | | | Email Address Redacted | Email |
| Thrive | | | | Email Address Redacted | Email |
| Thrive & Heal | | | | Email Address Redacted | Email |
| Thrive Alive LLC | | | | Email Address Redacted | Email |
| Thrive Boutique | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Thrive Clinics LLC | | | Email Address Redacted | Email |
| Thrive Consulting LLC | | | Email Address Redacted | Email |
| Thrive Counseling LLC | | | Email Address Redacted | Email |
| Thrive Cpr | | | Email Address Redacted | Email |
| Thrive Data Inc. | | | Email Address Redacted | Email |
| Thrive Distribution Inc. | | | Email Address Redacted | Email |
| Thrive Enterprise & Logistics | | | Email Address Redacted | Email |
| Thrive For Life Counseling LLC | | | Email Address Redacted | Email |
| Thrive Housing Solutions LLC | | | Email Address Redacted | Email |
| Thrive Marketing LLC | | | Email Address Redacted | Email |
| Thrive Marketing Science | | | Email Address Redacted | Email |
| Thrive Medical Billing Inc. | | | Email Address Redacted | Email |
| Thrive Organizing | | | Email Address Redacted | Email |
| Thrive Partners, LLC | | | Email Address Redacted | Email |
| Thrive Performing Arts Center | | | Email Address Redacted | Email |
| Thrive Productions, LLC | | | Email Address Redacted | Email |
| Thrive Psychology PC | | | Email Address Redacted | Email |
| Thrive Studios, LLC | | | Email Address Redacted | Email |
| Thrive Tax & Advisory LLC | | | Email Address Redacted | Email |
| Thrive Therapy Center, LLC | | | Email Address Redacted | Email |
| Thrivent | | | Email Address Redacted | Email |
| Thrivent Financial | | | Email Address Redacted | Email |
| Thrivent Financial | | | Email Address Redacted | Email |
| Thriving Life Counseling, Pllc | | | Email Address Redacted | Email |
| Thriving Mind Psychology, Pllc | | | Email Address Redacted | Email |
| Throne Shipping Inc | | | Email Address Redacted | Email |
| Throttle Junkies Motorcycle Parts | | | Email Address Redacted | Email |
| Throttleup | | | Email Address Redacted | Email |
| Through The Hayes | | | Email Address Redacted | Email |
| Throwboy, LLC | | | Email Address Redacted | Email |
| Throwertrucking LLC | | | Email Address Redacted | Email |
| Thrush, Inc. | | | Email Address Redacted | Email |
| Ths Wholesale | | | Email Address Redacted | Email |
| Thss Enterprises, Inc | | | Email Address Redacted | Email |
| Tht Nails & Spa, Inc. | | | Email Address Redacted | Email |
| Thu A Huynh | | | Email Address Redacted | Email |
| Thu A Pham | | | Email Address Redacted | Email |
| Thu Anh Dang | | | Email Address Redacted | Email |
| Thu Anh Le | | | Email Address Redacted | Email |
| Thu Ba Nguyen | | | Email Address Redacted | Email |
| Thu Ba Thi Ngo | | | Email Address Redacted | Email |
| Thu Bao Nguyen | | | Email Address Redacted | Email |
| Thu Bui Salon | | | Email Address Redacted | Email |
| Thu Chung | | | Email Address Redacted | Email |
| Thu Dinh | | | Email Address Redacted | Email |
| Thu Do | | | Email Address Redacted | Email |
| Thu Ha Huynh | | | Email Address Redacted | Email |
| Thu Ha Nguyen | | | Email Address Redacted | Email |
| Thu Ha Nguyen | | | Email Address Redacted | Email |
| Thu Ha Tran | | | Email Address Redacted | Email |
| Thu Hang Nguyen | | | Email Address Redacted | Email |
| Thu Hanh Thi Le | | | Email Address Redacted | Email |
| Thu Hanh Vu | | | Email Address Redacted | Email |
| Thu Hoai Tran | | | Email Address Redacted | Email |
| Thu Hong T Le | | | Email Address Redacted | Email |
| Thu Hong T Nguyen | | | Email Address Redacted | Email |
| Thu Hong Tran | | | Email Address Redacted | Email |
| Thu Huong Nguyen | | | Email Address Redacted | Email |
| Thu Huong T Nguyen | | | Email Address Redacted | Email |
| Thu Huong T Tran | | | Email Address Redacted | Email |
| Thu Huong Tran | | | Email Address Redacted | Email |
| Thu K Ly | | | Email Address Redacted | Email |
| Thu Lam | | | Email Address Redacted | Email |
| Thu Lan Ta | | | Email Address Redacted | Email |
| Thu Le | | | Email Address Redacted | Email |
| Thu Luong | | | Email Address Redacted | Email |
| Thu Luong | | | Email Address Redacted | Email |
| Thu M Nguyen | | | Email Address Redacted | Email |
| Thu Minh Coon | | | Email Address Redacted | Email |
| Thu Minh Nguyen | | | Email Address Redacted | Email |
| Thu N Huynh | | | Email Address Redacted | Email |
| Thu Ngan Thi Nguyen | | | Email Address Redacted | Email |
| Thu Ngoc Nguyen | | | Email Address Redacted | Email |
| Thu Nguyen | | | Email Address Redacted | Email |
| Thu Nguyen | | | Email Address Redacted | Email |
| Thu Nguyen | | | Email Address Redacted | Email |
| Thu Nguyen | | | Email Address Redacted | Email |
| Thu Nguyen | | | Email Address Redacted | Email |
| Thu Nguyen | | | Email Address Redacted | Email |
| Thu Nguyen | | | Email Address Redacted | Email |
| Thu Nguyen | | | Email Address Redacted | Email |
| Thu Nguyen | | | Email Address Redacted | Email |
| Thu Nu Phan | | | Email Address Redacted | Email |
| Thu Padua | | | Email Address Redacted | Email |
| Thu Pham | | | Email Address Redacted | Email |
| Thu Phung | | | Email Address Redacted | Email |
| Thu Players Lounge | | | Email Address Redacted | Email |
| Thu Salon | | | Email Address Redacted | Email |
| Thu Suong Tran | | | Email Address Redacted | Email |
| Thu T Le | | | Email Address Redacted | Email |
| Thu T Pham | | | Email Address Redacted | Email |
| Thu T Vo | | | Email Address Redacted | Email |
| Thu Thao Mai | | | Email Address Redacted | Email |
| Thu Thi Huynh | | | Email Address Redacted | Email |
| Thu Thi Le | | | Email Address Redacted | Email |
| Thu Thi Le Nguyen | | | Email Address Redacted | Email |
| Thu Thi Ngoc Nguyen | | | Email Address Redacted | Email |
| Thu Thi Nguyen | | | Email Address Redacted | Email |
| Thu Thien Minh Nguyen | | | Email Address Redacted | Email |
| Thu Thuy Nguyen, Od | | | Email Address Redacted | Email |
| Thu Tran | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Thu Tran | | | Email Address Redacted | Email |
| Thu Tran | | | Email Address Redacted | Email |
| Thu Trang T Tran | | | Email Address Redacted | Email |
| Thu Trinh | | | Email Address Redacted | Email |
| Thu Truong | | | Email Address Redacted | Email |
| Thu Tuyet T Duong | | | Email Address Redacted | Email |
| Thu V Nguyen | | | Email Address Redacted | Email |
| Thu Van Nguyen | | | Email Address Redacted | Email |
| Thu Van Nguyen | | | Email Address Redacted | Email |
| Thu Vu | | | Email Address Redacted | Email |
| Thu Yen Thi Le | | | Email Address Redacted | Email |
| Thua Van | | | Email Address Redacted | Email |
| Thuan A Phan | | | Email Address Redacted | Email |
| Thuan Cao Do | | | Email Address Redacted | Email |
| Thuan D Phan | | | Email Address Redacted | Email |
| Thuan Dinh | | | Email Address Redacted | Email |
| Thuan Doan | | | Email Address Redacted | Email |
| Thuan Hoa Hang | | | Email Address Redacted | Email |
| Thuan Huynh | | | Email Address Redacted | Email |
| Thuan Huynh | | | Email Address Redacted | Email |
| Thuan Ngoc Tran | | | Email Address Redacted | Email |
| Thuan Nguyen | | | Email Address Redacted | Email |
| Thuan Nguyen | | | Email Address Redacted | Email |
| Thuan Tran | | | Email Address Redacted | Email |
| Thuan Van | | | Email Address Redacted | Email |
| Thuan Van Lam | | | Email Address Redacted | Email |
| Thuan Van Tran | | | Email Address Redacted | Email |
| Thuan Viet Restaurant Inc | | | Email Address Redacted | Email |
| Thuba Nail Salon | | | Email Address Redacted | Email |
| Thuc Banh | | | Email Address Redacted | Email |
| Thuc Do | | | Email Address Redacted | Email |
| Thuc K Hoang | | | Email Address Redacted | Email |
| Thuc Luu | | | Email Address Redacted | Email |
| Thuc Mai | | | Email Address Redacted | Email |
| Thuc Nhi Nguyen | | | Email Address Redacted | Email |
| Thuc Pham | | | Email Address Redacted | Email |
| Thucuc Nguyen | | | Email Address Redacted | Email |
| Thu-Ha Huynh | | | Email Address Redacted | Email |
| Thui Bui | | | Email Address Redacted | Email |
| Thukpa Housen LLC | | | Email Address Redacted | Email |
| Thulan T Le | | | Email Address Redacted | Email |
| Thulile Mcleod | | | Email Address Redacted | Email |
| Thumb Wrestling Legends | | | Email Address Redacted | Email |
| Thumbprint Collective LLC, | | | Email Address Redacted | Email |
| Thumbs Up Delivery Corp | | | Email Address Redacted | Email |
| Thumbs Up Driving Inc. | | | Email Address Redacted | Email |
| Thumbs Up Rubber Down LLC | | | Email Address Redacted | Email |
| Thumbs-Up Marketing | | | Email Address Redacted | Email |
| Thumbworks Inc | | | Email Address Redacted | Email |
| Thump | | | Email Address Redacted | Email |
| Thump Gym | | | Email Address Redacted | Email |
| Thumy Kimball | | | Email Address Redacted | Email |
| Thunder & Lightning, LLC | | | Email Address Redacted | Email |
| Thunder Audio, | | | Email Address Redacted | Email |
| Thunder Cloud Labs | | | Email Address Redacted | Email |
| Thunder Inflatables Inc | | | Email Address Redacted | Email |
| Thunder Mechanical Services Inc | | | Email Address Redacted | Email |
| Thunderbird Atlatl | | | Email Address Redacted | Email |
| Thunderbird Obstetrics & Gynecology, Ltd | | | Email Address Redacted | Email |
| Thunderbolt LLC | | | Email Address Redacted | Email |
| Thunderbop Artist, Inc. | | | Email Address Redacted | Email |
| Thunderboy1 | | | Email Address Redacted | Email |
| Thundercakes LLC | | | Email Address Redacted | Email |
| Thundercat Fireworks | | | Email Address Redacted | Email |
| Thundercat Trucking LLC | | | Email Address Redacted | Email |
| Thunderdome Racing, Inc | | | Email Address Redacted | Email |
| Thunderhead Corporation | | | Email Address Redacted | Email |
| Thunderlab Digital Media, LLC. | | | Email Address Redacted | Email |
| Thunderstruck Consulting, LLC | | | Email Address Redacted | Email |
| Thundertrans | | | Email Address Redacted | Email |
| Thunderwood Holdings, Inc. | | | Email Address Redacted | Email |
| Thunderzone Pizza & Taphouse Inc | | | Email Address Redacted | Email |
| Thungan T Dang | | | Email Address Redacted | Email |
| Thuoanh Le | | | Email Address Redacted | Email |
| Thuong Dang | | | Email Address Redacted | Email |
| Thuong Do | | | Email Address Redacted | Email |
| Thuong Ha | | | Email Address Redacted | Email |
| Thuong Kim Nguyen | | | Email Address Redacted | Email |
| Thuong Le | | | Email Address Redacted | Email |
| Thuong Nguyen | | | Email Address Redacted | Email |
| Thuong Nguyen | | | Email Address Redacted | Email |
| Thuong Phan | | | Email Address Redacted | Email |
| Thuong Truong | | | Email Address Redacted | Email |
| Thuong Van Hua | | | Email Address Redacted | Email |
| Thuong-Linda H Le | | | Email Address Redacted | Email |
| Thureyya Qatanani | | | Email Address Redacted | Email |
| Thurman Allen | | | Email Address Redacted | Email |
| Thurman Ballard | | | Email Address Redacted | Email |
| Thurman Carriers LLC, | | | Email Address Redacted | Email |
| Thurman Collins | | | Email Address Redacted | Email |
| Thursday'S Child Inc | | | Email Address Redacted | Email |
| Thurson Accounting Of Jax Inc | | | Email Address Redacted | Email |
| Thurson Enterprises Inc | | | Email Address Redacted | Email |
| Thurston Bilal | | | Email Address Redacted | Email |
| Thurston Bros Rough Wear LLC | | | Email Address Redacted | Email |
| Thurston Crouse | | | Email Address Redacted | Email |
| Thurston Electric LLC | 3235 18th Ave Se | Olympia, WA 98501 | | First Class Mail |
| Thurston Jennings Iv | | | Email Address Redacted | Email |
| Thushara Mathew | | | Email Address Redacted | Email |
| Thusith Mahanama | | | Email Address Redacted | Email |
| Thuthao Ma | | | Email Address Redacted | Email |
| Thuthu Uyen Phan | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Thu-Thuy Lam | | Email Address Redacted | Email |
| Thutrang Tran | | Email Address Redacted | Email |
| Thuvan Nguyen | | Email Address Redacted | Email |
| Thuvy Ngotran | | Email Address Redacted | Email |
| Thuy Anh Tran | | Email Address Redacted | Email |
| Thuy B. Ngo, Dmd, Pc | | Email Address Redacted | Email |
| Thuy Bich Ngo | | Email Address Redacted | Email |
| Thuy Bui | | Email Address Redacted | Email |
| Thuy Bui | | Email Address Redacted | Email |
| Thuy Bui | | Email Address Redacted | Email |
| Thuy Cao | | Email Address Redacted | Email |
| Thuy Cao | | Email Address Redacted | Email |
| Thuy Chau | | Email Address Redacted | Email |
| Thuy Chau Thuy Luong | | Email Address Redacted | Email |
| Thuy Dang | | Email Address Redacted | Email |
| Thuy Diem Le Tran | | Email Address Redacted | Email |
| Thuy Diem Tran | | Email Address Redacted | Email |
| Thuy Dinh | | Email Address Redacted | Email |
| Thuy Doan | | Email Address Redacted | Email |
| Thuy Hang Huynh | | Email Address Redacted | Email |
| Thuy Harrelson | | Email Address Redacted | Email |
| Thuy Ho | | Email Address Redacted | Email |
| Thuy Ho | | Email Address Redacted | Email |
| Thuy Hoa Cao | | Email Address Redacted | Email |
| Thuy Hoang Tran | | Email Address Redacted | Email |
| Thuy Hong Vo | | Email Address Redacted | Email |
| Thuy Hua | | Email Address Redacted | Email |
| Thuy Le | | Email Address Redacted | Email |
| Thuy Le | | Email Address Redacted | Email |
| Thuy Le | | Email Address Redacted | Email |
| Thuy Le | | Email Address Redacted | Email |
| Thuy Le | | Email Address Redacted | Email |
| Thuy Le | | Email Address Redacted | Email |
| Thuy Lien | | Email Address Redacted | Email |
| Thuy Lieu T Le | | Email Address Redacted | Email |
| Thuy Linh Thi Huynh | | Email Address Redacted | Email |
| Thuy Mai | | Email Address Redacted | Email |
| Thuy Meier | | Email Address Redacted | Email |
| Thuy Meier | | Email Address Redacted | Email |
| Thuy N Pham | | Email Address Redacted | Email |
| Thuy Ngan Nguyen | | Email Address Redacted | Email |
| Thuy Ngo | | Email Address Redacted | Email |
| Thuy Ngo | | Email Address Redacted | Email |
| Thuy Ngo | | Email Address Redacted | Email |
| Thuy Nguyen | | Email Address Redacted | Email |
| Thuy Nguyen | | Email Address Redacted | Email |
| Thuy Nguyen | | Email Address Redacted | Email |
| Thuy Nguyen | | Email Address Redacted | Email |
| Thuy Nguyen | | Email Address Redacted | Email |
| Thuy Nguyen | | Email Address Redacted | Email |
| Thuy Nguyen | | Email Address Redacted | Email |
| Thuy Nguyen | | Email Address Redacted | Email |
| Thuy Nguyen | | Email Address Redacted | Email |
| Thuy Nguyen | | Email Address Redacted | Email |
| Thuy Nguyen | | Email Address Redacted | Email |
| Thuy Nguyen | | Email Address Redacted | Email |
| Thuy Nguyen | | Email Address Redacted | Email |
| Thuy Nguyen | | Email Address Redacted | Email |
| Thuy Nguyen | | Email Address Redacted | Email |
| Thuy Nguyen | | Email Address Redacted | Email |
| Thuy Nguyen | | Email Address Redacted | Email |
| Thuy Nguyen | | Email Address Redacted | Email |
| Thuy Nguyen | | Email Address Redacted | Email |
| Thuy Nguyen | | Email Address Redacted | Email |
| Thuy Nguyen Nails | | Email Address Redacted | Email |
| Thuy Nguyen'S Nails | | Email Address Redacted | Email |
| Thuy Nhu Anh Nguyen | | Email Address Redacted | Email |
| Thuy Pham | | Email Address Redacted | Email |
| Thuy Pham | | Email Address Redacted | Email |
| Thuy Pham | | Email Address Redacted | Email |
| Thuy Pham | | Email Address Redacted | Email |
| Thuy Pham | | Email Address Redacted | Email |
| Thuy Pham | | Email Address Redacted | Email |
| Thuy Phan | | Email Address Redacted | Email |
| Thuy Phuong | | Email Address Redacted | Email |
| Thuy Phuong Pham | | Email Address Redacted | Email |
| Thuy Phuong Thi Nguyen | | Email Address Redacted | Email |
| Thuy Su | | Email Address Redacted | Email |
| Thuy T Ho | | Email Address Redacted | Email |
| Thuy T Huynh | | Email Address Redacted | Email |
| Thuy T Nguyen | | Email Address Redacted | Email |
| Thuy T Pham | | Email Address Redacted | Email |
| Thuy T Vo | | Email Address Redacted | Email |
| Thuy T. Nguyen | | Email Address Redacted | Email |
| Thuy Thanh Banh | | Email Address Redacted | Email |
| Thuy Thanh Nguyen | | Email Address Redacted | Email |
| Thuy Thanh Pham | | Email Address Redacted | Email |
| Thuy Thi | | Email Address Redacted | Email |
| Thuy Thi Thanh Nguyen | | Email Address Redacted | Email |
| Thuy Thi Thu Le | | Email Address Redacted | Email |
| Thuy Tien Duong | | Email Address Redacted | Email |
| Thuy Tien T Diep | | Email Address Redacted | Email |
| Thuy Ton | | Email Address Redacted | Email |
| Thuy Tran | | Email Address Redacted | Email |
| Thuy Tran | | Email Address Redacted | Email |
| Thuy Tran | | Email Address Redacted | Email |
| Thuy Tran | | Email Address Redacted | Email |
| Thuy Tran | | Email Address Redacted | Email |
| Thuy Tran | | Email Address Redacted | Email |
| Thuy Tran | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Thuy Tran | | Email Address Redacted | Email |
| Thuy Trang Nguyen | | Email Address Redacted | Email |
| Thuy Trang Thi Ly | | Email Address Redacted | Email |
| Thuy Trang Tran | | Email Address Redacted | Email |
| Thuy Truong | | Email Address Redacted | Email |
| Thuy Tuong | | Email Address Redacted | Email |
| Thuy Uyen Lam | | Email Address Redacted | Email |
| Thuy Van | | Email Address Redacted | Email |
| Thuy Van Hoang Pham | | Email Address Redacted | Email |
| Thuy Van Thuy Quy , Le | | Email Address Redacted | Email |
| Thuy Vang | | Email Address Redacted | Email |
| Thuy Vi Pham | | Email Address Redacted | Email |
| Thuy Vo | | Email Address Redacted | Email |
| Thuy Vo | | Email Address Redacted | Email |
| Thuy Vo | | Email Address Redacted | Email |
| Thuy Vu | | Email Address Redacted | Email |
| Thuydang Nguyen | | Email Address Redacted | Email |
| Thuyduong Nguyen | | Email Address Redacted | Email |
| Thuyen | | Email Address Redacted | Email |
| Thuyhang T Ho | | Email Address Redacted | Email |
| Thuy-Ngoc Huynh | | Email Address Redacted | Email |
| Thuynh Bui | | Email Address Redacted | Email |
| Thuytien Thu Nguyen | | Email Address Redacted | Email |
| Thuyvan Do | | Email Address Redacted | Email |
| Thuyvy Vu Nguyen | | Email Address Redacted | Email |
| Thvisionet LLC | | Email Address Redacted | Email |
| Thwe Law Firm Of Kesa M Johnston LLC | | Email Address Redacted | Email |
| Thweatt Management Consultants | | Email Address Redacted | Email |
| Thxphil Business Management Inc. | | Email Address Redacted | Email |
| Thy Dang | | Email Address Redacted | Email |
| Thy Hoang | | Email Address Redacted | Email |
| Thy Kingdom Plumbing | | Email Address Redacted | Email |
| Thy Lam | | Email Address Redacted | Email |
| Thy Mai | | Email Address Redacted | Email |
| Thy Nguyen Md LLC | | Email Address Redacted | Email |
| Thy Pham | | Email Address Redacted | Email |
| Thy Sang | | Email Address Redacted | Email |
| Thy Thi Ngoc Vu | | Email Address Redacted | Email |
| Thy Vo | | Email Address Redacted | Email |
| Thy Vorn | | Email Address Redacted | Email |
| Thy Vu | | Email Address Redacted | Email |
| Thyago Inc | | Email Address Redacted | Email |
| Thyatiria Towns | | Email Address Redacted | Email |
| Thyda Sieng | | Email Address Redacted | Email |
| Thyk Skynn LLC | | Email Address Redacted | Email |
| Thymaya Payne | | Email Address Redacted | Email |
| Thyme For Dinner Ltd | | Email Address Redacted | Email |
| Thynk Industries, LLC | | Email Address Redacted | Email |
| Thyra Corp. | | Email Address Redacted | Email |
| Thyra Dockery | | Email Address Redacted | Email |
| Thyrone R Mcgordon | | Email Address Redacted | Email |
| Thyssen Laughlin, Inc | | Email Address Redacted | Email |
| Thyssen Laughlin, Inc | | Email Address Redacted | Email |
| Ti Barber Shop | | Email Address Redacted | Email |
| Ti Dev LLC | | Email Address Redacted | Email |
| Ti Heating & Plumbing | | Email Address Redacted | Email |
| Ti Huang | | Email Address Redacted | Email |
| Tia Brooks | | Email Address Redacted | Email |
| Tia Brooks | | Email Address Redacted | Email |
| Tia Brown | | Email Address Redacted | Email |
| Tia Byrd | | Email Address Redacted | Email |
| Tia Collis | | Email Address Redacted | Email |
| Tia Crumpton | | Email Address Redacted | Email |
| Tia Culver Pr LLC | | Email Address Redacted | Email |
| Tia Diodonet | | Email Address Redacted | Email |
| Tia Dotson | | Email Address Redacted | Email |
| Tia Dutton | | Email Address Redacted | Email |
| Tia Entertainement | | Email Address Redacted | Email |
| Tia Fuller | | Email Address Redacted | Email |
| Tia Gas & Service | | Email Address Redacted | Email |
| Tia Gordon | | Email Address Redacted | Email |
| Tia Grencz | | Email Address Redacted | Email |
| Tia Hampton | | Email Address Redacted | Email |
| Tia Hastye | | Email Address Redacted | Email |
| Tia Hollowood | | Email Address Redacted | Email |
| Tia Johnson | | Email Address Redacted | Email |
| Tia Logistics LLC | | Email Address Redacted | Email |
| Tia Lucia Productions | | Email Address Redacted | Email |
| Tia Mccoy | | Email Address Redacted | Email |
| Tia Mcneal | | Email Address Redacted | Email |
| Tia Newton | | Email Address Redacted | Email |
| Tia Owens | | Email Address Redacted | Email |
| Tia Platte | | Email Address Redacted | Email |
| Tia Porter | | Email Address Redacted | Email |
| Tia Powers | | Email Address Redacted | Email |
| Tia Rogers | | Email Address Redacted | Email |
| Tia Sharp | | Email Address Redacted | Email |
| Tia Stubblefield | | Email Address Redacted | Email |
| Tia Sundberg | | Email Address Redacted | Email |
| Tia Tedford | | Email Address Redacted | Email |
| Tia Walker | | Email Address Redacted | Email |
| Tia Wynn | | Email Address Redacted | Email |
| Tiabeccallc | | Email Address Redacted | Email |
| Tiabrassell | | Email Address Redacted | Email |
| Tiago Castro | | Email Address Redacted | Email |
| Tiago Castro | | Email Address Redacted | Email |
| Tiago Castro | | Email Address Redacted | Email |
| Tiago Castro | | Email Address Redacted | Email |
| Tiago Cherubino | | Email Address Redacted | Email |
| Tiago Coelho Marques | | Email Address Redacted | Email |
| Tiago Da Silva | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tiago Prado | | Email Address Redacted | Email |
| Tiahra Blankenship | | Email Address Redacted | Email |
| Tiajai L. Thomas | | Email Address Redacted | Email |
| Tiajuana Hills | | Email Address Redacted | Email |
| Tiamira Burden | | Email Address Redacted | Email |
| Tian Food Mart Inc | | Email Address Redacted | Email |
| Tian Fu Buffet | | Email Address Redacted | Email |
| Tian Tai Inc | | Email Address Redacted | Email |
| Tian Tian Enterprise, Inc | | Email Address Redacted | Email |
| Tian Tian Liu | | Email Address Redacted | Email |
| Tian Tian Store LLC | | Email Address Redacted | Email |
| Tian Wong Inc | | Email Address Redacted | Email |
| Tian Xia Inc | | Email Address Redacted | Email |
| Tian Xu | | Email Address Redacted | Email |
| Tian Xu | | Email Address Redacted | Email |
| Tian Xu | | Email Address Redacted | Email |
| Tiana Allen | | Email Address Redacted | Email |
| Tiana Ciano | | Email Address Redacted | Email |
| Tiana Conner | | Email Address Redacted | Email |
| Tiana Davis | | Email Address Redacted | Email |
| Tiana Dear | | Email Address Redacted | Email |
| Tiana Freeman | | Email Address Redacted | Email |
| Tiana Gravely | | Email Address Redacted | Email |
| Tiana Hall | | Email Address Redacted | Email |
| Tiana Haussler | | Email Address Redacted | Email |
| Tiana Hoe | | Email Address Redacted | Email |
| Tiana Johnson | | Email Address Redacted | Email |
| Tiana Jorman | | Email Address Redacted | Email |
| Tiana Joyner | | Email Address Redacted | Email |
| Tiana L Goodwin | | Email Address Redacted | Email |
| Tiana Mertes | | Email Address Redacted | Email |
| Tiana Phillips | | Email Address Redacted | Email |
| Tiana Rick | | Email Address Redacted | Email |
| Tiana Rosamilia | | Email Address Redacted | Email |
| Tiana Snacks | | Email Address Redacted | Email |
| Tiana Spann | | Email Address Redacted | Email |
| Tiana Stokes | | Email Address Redacted | Email |
| Tiana Tucker | | Email Address Redacted | Email |
| Tiana Williams | | Email Address Redacted | Email |
| Tiandi Li | | Email Address Redacted | Email |
| Tiandong Zou | | Email Address Redacted | Email |
| Tiandra Snell | | Email Address Redacted | Email |
| Tianfu Inc | | Email Address Redacted | Email |
| Tiangai M Dorley | | Email Address Redacted | Email |
| Tianjie Han | | Email Address Redacted | Email |
| Tianka James | | Email Address Redacted | Email |
| Tianlai Xu | | Email Address Redacted | Email |
| Tianna Avant | | Email Address Redacted | Email |
| Tianna Cousins | | Email Address Redacted | Email |
| Tianna Cox Edwards | | Email Address Redacted | Email |
| Tianna Everett | | Email Address Redacted | Email |
| Tianna Hutchinson | | Email Address Redacted | Email |
| Tianna Okiri | | Email Address Redacted | Email |
| Tianna Zimmerman | | Email Address Redacted | Email |
| Tianna Zimmerman | | Email Address Redacted | Email |
| Tiannah Harrison Lash Extensions | | Email Address Redacted | Email |
| Tianting Huang | | Email Address Redacted | Email |
| Tianyan Ma | | Email Address Redacted | Email |
| Tianyi Sun | | Email Address Redacted | Email |
| Tianyu Ning | | Email Address Redacted | Email |
| Tiara Berger | | Email Address Redacted | Email |
| Tiara Bickart | | Email Address Redacted | Email |
| Tiara Dix | | Email Address Redacted | Email |
| Tiara Gabriel | | Email Address Redacted | Email |
| Tiara Hair Salon LLC | | Email Address Redacted | Email |
| Tiara Herndon | | Email Address Redacted | Email |
| Tiara Hill | | Email Address Redacted | Email |
| Tiara Holmes | | Email Address Redacted | Email |
| Tiara Home Cleaning Service | | Email Address Redacted | Email |
| Tiara Horne | | Email Address Redacted | Email |
| Tiara Hughey | | Email Address Redacted | Email |
| Tiara Jones | | Email Address Redacted | Email |
| Tiara Kelly | | Email Address Redacted | Email |
| Tiara Locke | | Email Address Redacted | Email |
| Tiara Maggitt | | Email Address Redacted | Email |
| Tiara Mckenzie | | Email Address Redacted | Email |
| Tiara Moreland | | Email Address Redacted | Email |
| Tiara Nails & Spa , Inc. | | Email Address Redacted | Email |
| Tiara Pretty Bling | | Email Address Redacted | Email |
| Tiara Sims | | Email Address Redacted | Email |
| Tiara Skin & Hair | | Email Address Redacted | Email |
| Tiara Stribling | | Email Address Redacted | Email |
| Tiara Temple | | Email Address Redacted | Email |
| Tiara Thomas | | Email Address Redacted | Email |
| Tiara Thomas | | Email Address Redacted | Email |
| Tiara Truelove | | Email Address Redacted | Email |
| Tiara Turner | | Email Address Redacted | Email |
| Tiara Ward | | Email Address Redacted | Email |
| Tiara Whitley | | Email Address Redacted | Email |
| Tiarah Garcia | | Email Address Redacted | Email |
| Tiarah Shelton | | Email Address Redacted | Email |
| Tiaramoton | | Email Address Redacted | Email |
| Tiaras Royal | | Email Address Redacted | Email |
| Tiaronji | | Email Address Redacted | Email |
| Tiarra Carey | | Email Address Redacted | Email |
| Tiarra Carey | | Email Address Redacted | Email |
| Tiarra Gartrell | | Email Address Redacted | Email |
| Tiarra Lambert | | Email Address Redacted | Email |
| Tias Artisan Bakery & Restaurant, LLC. | | Email Address Redacted | Email |
| Tia'S Beauty Salon | | Email Address Redacted | Email |
| Tia'S Care & Turoring | | Email Address Redacted | Email |
| Tia'S Doggie Spa Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tiashe Long | | Email Address Redacted | Email |
| Tiashoke Farls, LLC | | Email Address Redacted | Email |
| Tiauana Patterson | | Email Address Redacted | Email |
| Tiauna A Jackson | | Email Address Redacted | Email |
| Tiawna Batten | | Email Address Redacted | Email |
| Tiayan Boykin | | Email Address Redacted | Email |
| Tib Incorporated | | Email Address Redacted | Email |
| Tibbitts Fernhill LLC | | Email Address Redacted | Email |
| Tibbs Marketing Group Inc | | Email Address Redacted | Email |
| Tibel Mirlis-Weiss | | Email Address Redacted | Email |
| Tiberiu Caliniuc | | Email Address Redacted | Email |
| Tiberwire | | Email Address Redacted | Email |
| Tibetan Momobar | | Email Address Redacted | Email |
| Tibi Home Design, Inc | | Email Address Redacted | Email |
| Tibisay Graciela Herrera | | Email Address Redacted | Email |
| Tibo Usa Inc | | Email Address Redacted | Email |
| Tibor Fazekas | | Email Address Redacted | Email |
| Tiburon Document Solutions, Inc | | Email Address Redacted | Email |
| Tiburon Group, LLC | | Email Address Redacted | Email |
| Tiburon Logistics Inc | | Email Address Redacted | Email |
| Tiburon Wash & Fold | | Email Address Redacted | Email |
| Tic Toc Watch Repair, Inc | | Email Address Redacted | Email |
| Tica Street Productions, Inc. | | Email Address Redacted | Email |
| Ticara Gailliard | | Email Address Redacted | Email |
| Tice Ridley | | Email Address Redacted | Email |
| Tice Road LLC | | Email Address Redacted | Email |
| Tich Lam | | Email Address Redacted | Email |
| Tichon Hachadosh Lebanot | | Email Address Redacted | Email |
| Tick Tack Toe Inc | | Email Address Redacted | Email |
| Tick Tock. Around The Clock Daycare Services | | Email Address Redacted | Email |
| Ticket Commander | | Email Address Redacted | Email |
| Ticket Guru LLC | | Email Address Redacted | Email |
| Ticketron | | Email Address Redacted | Email |
| Tickets Confirmed, Inc | | Email Address Redacted | Email |
| Ticketstub.Com | | Email Address Redacted | Email |
| Ticketvow LLC | | Email Address Redacted | Email |
| Ticking Away LLC | | Email Address Redacted | Email |
| Tickled Pink | | Email Address Redacted | Email |
| Tico Hd Investments | | Email Address Redacted | Email |
| Tid Trading LLC | | Email Address Redacted | Email |
| Tidal Industrial Holding Inc | | Email Address Redacted | Email |
| Tidal Shore LLC | | Email Address Redacted | Email |
| Tide Executive Recruiting Inc | | Email Address Redacted | Email |
| Tide High LLC | | Email Address Redacted | Email |
| Tides Inn Family Limited Partnership | | Email Address Redacted | Email |
| Tidestone, Inc. | | Email Address Redacted | Email |
| Tidewater Gymnastics | | Email Address Redacted | Email |
| Tidewater Joinery | | Email Address Redacted | Email |
| Tidewater Moving LLC | | Email Address Redacted | Email |
| Tidewater Plumbing LLC | | Email Address Redacted | Email |
| Tidewater Tennis Center | | Email Address Redacted | Email |
| Tidewater Toner & Ink Corp | | Email Address Redacted | Email |
| Tidiane Wague | | Email Address Redacted | Email |
| Tidrick Tile Inc. | | Email Address Redacted | Email |
| Tidy Aire, Inc. | | Email Address Redacted | Email |
| Tidy Consulting LLC | | Email Address Redacted | Email |
| Tidy Friends Inc | | Email Address Redacted | Email |
| Tidy Services Inc. | | Email Address Redacted | Email |
| Tidy Solutions | | Email Address Redacted | Email |
| Tidy Touch Cleaning Services | | Email Address Redacted | Email |
| Tidy Trim Lawn Service L.L.C | | Email Address Redacted | Email |
| Tie Dye Rosie | | Email Address Redacted | Email |
| Tie Lin | | Email Address Redacted | Email |
| Tie Tao | | Email Address Redacted | Email |
| Tieanna Walker | | Email Address Redacted | Email |
| Tiedemann'S T'S | | Email Address Redacted | Email |
| Tieger Consulting Group | | Email Address Redacted | Email |
| Tiehise Shell | | Email Address Redacted | Email |
| Tiela Jones | | Email Address Redacted | Email |
| Tiema Murray | | Email Address Redacted | Email |
| Tieman Service LLC | | Email Address Redacted | Email |
| Tiemeria Mccain | | Email Address Redacted | Email |
| Tiemoko Sidibe | | Email Address Redacted | Email |
| Tien Bender | | Email Address Redacted | Email |
| Tien C Le | | Email Address Redacted | Email |
| Tien Chin Wu | | Email Address Redacted | Email |
| Tien Ha | | Email Address Redacted | Email |
| Tien Ho | | Email Address Redacted | Email |
| Tien Huynh | | Email Address Redacted | Email |
| Tien Khoi Van | | Email Address Redacted | Email |
| Tien Le | | Email Address Redacted | Email |
| Tien Le | | Email Address Redacted | Email |
| Tien Le | | Email Address Redacted | Email |
| Tien Luong - Driver | | Email Address Redacted | Email |
| Tien Minh Vu | | Email Address Redacted | Email |
| Tien N Le | | Email Address Redacted | Email |
| Tien Ngoc T Vo | | Email Address Redacted | Email |
| Tien Nguyen | | Email Address Redacted | Email |
| Tien Nguyen | | Email Address Redacted | Email |
| Tien Nguyen | | Email Address Redacted | Email |
| Tien Nguyen | | Email Address Redacted | Email |
| Tien Nguyen | | Email Address Redacted | Email |
| Tien Nguyen | | Email Address Redacted | Email |
| Tien Nguyen | | Email Address Redacted | Email |
| Tien Nguyen | | Email Address Redacted | Email |
| Tien Pham | | Email Address Redacted | Email |
| Tien Pham | | Email Address Redacted | Email |
| Tien Pham V | | Email Address Redacted | Email |
| Tien Tran | | Email Address Redacted | Email |
| Tien Tran | | Email Address Redacted | Email |
| Tien Tran | | Email Address Redacted | Email |
| Tien Tran | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tien Truong | | Email Address Redacted | Email |
| Tien Vo | | Email Address Redacted | Email |
| Tien Wai Inc | | Email Address Redacted | Email |
| Tien Wang, Cpa | | Email Address Redacted | Email |
| Tien Yi Hsieh | | Email Address Redacted | Email |
| Tienda El Centro, Inc | | Email Address Redacted | Email |
| Tienda Esoterica San Lucas LLC | | Email Address Redacted | Email |
| Tienda Y Carniceria Sonia, Inc. | | Email Address Redacted | Email |
| Tienekia Ford | | Email Address Redacted | Email |
| Tienta Transport Inc | | Email Address Redacted | Email |
| Tieqiang Ding | | Email Address Redacted | Email |
| Tier 1 Floors | | Email Address Redacted | Email |
| Tier 1 Retirement Specialists, LLC | | Email Address Redacted | Email |
| Tier 1 Softwares LLC | | Email Address Redacted | Email |
| Tier 7, LLC | | Email Address Redacted | Email |
| Tier Net Technologies LLC | | Email Address Redacted | Email |
| Tier One Investigations | | Email Address Redacted | Email |
| Tier1 Staffing Inc. | | Email Address Redacted | Email |
| Tiera Exquisite Wedding & Event Planning & Decor LLC | | Email Address Redacted | Email |
| Tiera Knowles | | Email Address Redacted | Email |
| Tiera Williams | | Email Address Redacted | Email |
| Tiera Willis | | Email Address Redacted | Email |
| Tiercel Projects Inc | | Email Address Redacted | Email |
| Tierney Floyd | | Email Address Redacted | Email |
| Tierney Nash | | Email Address Redacted | Email |
| Tierney Smith | | Email Address Redacted | Email |
| Tierney Ward | | Email Address Redacted | Email |
| Tierno'S Automotive, Inc. | | Email Address Redacted | Email |
| Tieron Spear | | Email Address Redacted | Email |
| Tierra Allen | | Email Address Redacted | Email |
| Tierra Barnes | | Email Address Redacted | Email |
| Tierra Butler | | Email Address Redacted | Email |
| Tierra Darling | | Email Address Redacted | Email |
| Tierra Hamlin | | Email Address Redacted | Email |
| Tierra Hann | | Email Address Redacted | Email |
| Tierra Hogan | | Email Address Redacted | Email |
| Tierra Jackson | | Email Address Redacted | Email |
| Tierra Kavanaugh Turner | | Email Address Redacted | Email |
| Tierra Kimbrough | | Email Address Redacted | Email |
| Tierra Long | | Email Address Redacted | Email |
| Tierra Maye | | Email Address Redacted | Email |
| Tierra Mosier | | Email Address Redacted | Email |
| Tierra Rainey | | Email Address Redacted | Email |
| Tierra Reaves | | Email Address Redacted | Email |
| Tierra Skinner | | Email Address Redacted | Email |
| Tierra Stewart | | Email Address Redacted | Email |
| Tierra Triplett-Edwards | | Email Address Redacted | Email |
| Tierra Verde Farms | | Email Address Redacted | Email |
| Tierra Walker | | Email Address Redacted | Email |
| Tierra Watts | | Email Address Redacted | Email |
| Tierrah Joyner | | Email Address Redacted | Email |
| Tierrasanta Lutheran Church, A Religious & Charitable Corporation | | Email Address Redacted | Email |
| Tierre Hamilton | | Email Address Redacted | Email |
| Tiesha Bogard | | Email Address Redacted | Email |
| Tiesha Brown | | Email Address Redacted | Email |
| Tiesha Davis | | Email Address Redacted | Email |
| Tiesha Fraser | | Email Address Redacted | Email |
| Tiesha Hall | | Email Address Redacted | Email |
| Tiesha'S Haircare | | Email Address Redacted | Email |
| Tiessen & Waegell Ranch | | Email Address Redacted | Email |
| Tietje Miller | | Email Address Redacted | Email |
| Tifani Beecher Photography | | Email Address Redacted | Email |
| Tifaret Discount Inc | | Email Address Redacted | Email |
| Tiferes Hatorah | | Email Address Redacted | Email |
| Tiff Lift | | Email Address Redacted | Email |
| Tiffaney Harman | | Email Address Redacted | Email |
| Tiffaney Miller | | Email Address Redacted | Email |
| Tiffaney Rockamore | | Email Address Redacted | Email |
| Tiffaney Sims | | Email Address Redacted | Email |
| Tiffaney Small | | Email Address Redacted | Email |
| Tiffaney Williams | | Email Address Redacted | Email |
| Tiffani Berry | | Email Address Redacted | Email |
| Tiffani Briscoe | | Email Address Redacted | Email |
| Tiffani Delph | | Email Address Redacted | Email |
| Tiffani Duff | | Email Address Redacted | Email |
| Tiffani Francis | | Email Address Redacted | Email |
| Tiffani Healey | | Email Address Redacted | Email |
| Tiffani King | | Email Address Redacted | Email |
| Tiffani Landeen | | Email Address Redacted | Email |
| Tiffani Monroe | | Email Address Redacted | Email |
| Tiffani Reimer LLC | | Email Address Redacted | Email |
| Tiffani Roesler | | Email Address Redacted | Email |
| Tiffani Sheriff | | Email Address Redacted | Email |
| Tiffani Taylor | | Email Address Redacted | Email |
| Tiffani Tram Dam | | Email Address Redacted | Email |
| Tiffani Walters | | Email Address Redacted | Email |
| Tiffani Ward | | Email Address Redacted | Email |
| Tiffani Whiteman | | Email Address Redacted | Email |
| Tiffani Whittingon | | Email Address Redacted | Email |
| Tiffani Williams | | Email Address Redacted | Email |
| Tiffani Williams | | Email Address Redacted | Email |
| Tiffanie Ann Mccray | | Email Address Redacted | Email |
| Tiffanie Bass | | Email Address Redacted | Email |
| Tiffanie Carpenter | | Email Address Redacted | Email |
| Tiffanie Kinder | | Email Address Redacted | Email |
| Tiffanie Marshall | | Email Address Redacted | Email |
| Tiffanie O'Bryant | | Email Address Redacted | Email |
| Tiffanie Purvis | | Email Address Redacted | Email |
| Tiffanie Roscoe | | Email Address Redacted | Email |
| Tiffanie'S Photography | | Email Address Redacted | Email |
| Tiffanis | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tiffant Williams | | Email Address Redacted | Email |
| Tiffany 1, Inc. | | Email Address Redacted | Email |
| Tiffany A Guzman | | Email Address Redacted | Email |
| Tiffany A Tolentino | | Email Address Redacted | Email |
| Tiffany A Turner | | Email Address Redacted | Email |
| Tiffany A. Collum | | Email Address Redacted | Email |
| Tiffany Acciavatti | | Email Address Redacted | Email |
| Tiffany Adams Myers | | Email Address Redacted | Email |
| Tiffany Aldridge | | Email Address Redacted | Email |
| Tiffany Aldridge | | Email Address Redacted | Email |
| Tiffany Allen | | Email Address Redacted | Email |
| Tiffany Allen, LLC | | Email Address Redacted | Email |
| Tiffany Andrews | | Email Address Redacted | Email |
| Tiffany Appleton | | Email Address Redacted | Email |
| Tiffany Arnone | | Email Address Redacted | Email |
| Tiffany B Collections | | Email Address Redacted | Email |
| Tiffany Babin | | Email Address Redacted | Email |
| Tiffany Babin | | Email Address Redacted | Email |
| Tiffany Bachand | | Email Address Redacted | Email |
| Tiffany Bailey | | Email Address Redacted | Email |
| Tiffany Baker | | Email Address Redacted | Email |
| Tiffany Baldwin | | Email Address Redacted | Email |
| Tiffany Baltiero Lmt LLC | | Email Address Redacted | Email |
| Tiffany Beauty Gestures & More | | Email Address Redacted | Email |
| Tiffany Beckett | | Email Address Redacted | Email |
| Tiffany Beckham | | Email Address Redacted | Email |
| Tiffany Bennett | | Email Address Redacted | Email |
| Tiffany Bess Smallwood-Gerhard | | Email Address Redacted | Email |
| Tiffany Betts | | Email Address Redacted | Email |
| Tiffany Binford | | Email Address Redacted | Email |
| Tiffany Bird | | Email Address Redacted | Email |
| Tiffany Blake | | Email Address Redacted | Email |
| Tiffany Blakemore Daycare | | Email Address Redacted | Email |
| Tiffany Blankenship | | Email Address Redacted | Email |
| Tiffany Bloomhuff | | Email Address Redacted | Email |
| Tiffany Blumenstein | | Email Address Redacted | Email |
| Tiffany Bonamarte | | Email Address Redacted | Email |
| Tiffany Bonner | | Email Address Redacted | Email |
| Tiffany Boudwin | | Email Address Redacted | Email |
| Tiffany Bramwell | | Email Address Redacted | Email |
| Tiffany Branson | | Email Address Redacted | Email |
| Tiffany Bredenkamp | | Email Address Redacted | Email |
| Tiffany Brewer | | Email Address Redacted | Email |
| Tiffany Briggs | | Email Address Redacted | Email |
| Tiffany Bright | | Email Address Redacted | Email |
| Tiffany Brinson | | Email Address Redacted | Email |
| Tiffany Britt | | Email Address Redacted | Email |
| Tiffany Brooks | | Email Address Redacted | Email |
| Tiffany Broussard | | Email Address Redacted | Email |
| Tiffany Brown | | Email Address Redacted | Email |
| Tiffany Brown | | Email Address Redacted | Email |
| Tiffany Brown | | Email Address Redacted | Email |
| Tiffany Brown-Bush | | Email Address Redacted | Email |
| Tiffany Browne | | Email Address Redacted | Email |
| Tiffany Brumbaugh | | Email Address Redacted | Email |
| Tiffany Bucher | | Email Address Redacted | Email |
| Tiffany Buell | | Email Address Redacted | Email |
| Tiffany Burfield | | Email Address Redacted | Email |
| Tiffany Burke | | Email Address Redacted | Email |
| Tiffany Burnside | | Email Address Redacted | Email |
| Tiffany Burton | | Email Address Redacted | Email |
| Tiffany Byars | | Email Address Redacted | Email |
| Tiffany Cage | | Email Address Redacted | Email |
| Tiffany Campbell | | Email Address Redacted | Email |
| Tiffany Carcani | | Email Address Redacted | Email |
| Tiffany Carpenter | | Email Address Redacted | Email |
| Tiffany Carr | | Email Address Redacted | Email |
| Tiffany Carter | | Email Address Redacted | Email |
| Tiffany Carter | | Email Address Redacted | Email |
| Tiffany Chance | | Email Address Redacted | Email |
| Tiffany Chang | | Email Address Redacted | Email |
| Tiffany Chase | | Email Address Redacted | Email |
| Tiffany Chavers | | Email Address Redacted | Email |
| Tiffany Cherwenka | | Email Address Redacted | Email |
| Tiffany Chin | | Email Address Redacted | Email |
| Tiffany Clark | | Email Address Redacted | Email |
| Tiffany Clarkson | | Email Address Redacted | Email |
| Tiffany Clifton | | Email Address Redacted | Email |
| Tiffany Collins | | Email Address Redacted | Email |
| Tiffany Connor | | Email Address Redacted | Email |
| Tiffany Connor | | Email Address Redacted | Email |
| Tiffany Cooke | | Email Address Redacted | Email |
| Tiffany Coolidge | | Email Address Redacted | Email |
| Tiffany Cooper | | Email Address Redacted | Email |
| Tiffany Cornelius | | Email Address Redacted | Email |
| Tiffany Cornwell | | Email Address Redacted | Email |
| Tiffany Covington | | Email Address Redacted | Email |
| Tiffany Cowart | | Email Address Redacted | Email |
| Tiffany Cox | | Email Address Redacted | Email |
| Tiffany Crawford | | Email Address Redacted | Email |
| Tiffany Daniel | | Email Address Redacted | Email |
| Tiffany Daniel | | Email Address Redacted | Email |
| Tiffany Danner LLC | | Email Address Redacted | Email |
| Tiffany Davis | | Email Address Redacted | Email |
| Tiffany Davis | | Email Address Redacted | Email |
| Tiffany Davis | | Email Address Redacted | Email |
| Tiffany Dawson | | Email Address Redacted | Email |
| Tiffany Decambre Lyn Shue | | Email Address Redacted | Email |
| Tiffany Degrandis | | Email Address Redacted | Email |
| Tiffany Denson | | Email Address Redacted | Email |
| Tiffany Deramus | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tiffany Deutsch | | Email Address Redacted | Email |
| Tiffany Diamond | | Email Address Redacted | Email |
| Tiffany Divelbiss | | Email Address Redacted | Email |
| Tiffany Dockery | | Email Address Redacted | Email |
| Tiffany Dodge | | Email Address Redacted | Email |
| Tiffany Donegan | | Email Address Redacted | Email |
| Tiffany Donegan | | Email Address Redacted | Email |
| Tiffany Drummond | | Email Address Redacted | Email |
| Tiffany Duffy | | Email Address Redacted | Email |
| Tiffany Dunner | | Email Address Redacted | Email |
| Tiffany Dushane, D.M.D., Inc | | Email Address Redacted | Email |
| Tiffany Easley | | Email Address Redacted | Email |
| Tiffany Ebersole | | Email Address Redacted | Email |
| Tiffany Edwards | | Email Address Redacted | Email |
| Tiffany Ellington | | Email Address Redacted | Email |
| Tiffany Ellison | | Email Address Redacted | Email |
| Tiffany Emanuel | | Email Address Redacted | Email |
| Tiffany Enterprises | | Email Address Redacted | Email |
| Tiffany Eure | | Email Address Redacted | Email |
| Tiffany Everett | | Email Address Redacted | Email |
| Tiffany Expose | | Email Address Redacted | Email |
| Tiffany Fann | | Email Address Redacted | Email |
| Tiffany Farinha | | Email Address Redacted | Email |
| Tiffany Ferrel | | Email Address Redacted | Email |
| Tiffany Fisher | | Email Address Redacted | Email |
| Tiffany Fluellen | | Email Address Redacted | Email |
| Tiffany Foley | | Email Address Redacted | Email |
| Tiffany Ford | | Email Address Redacted | Email |
| Tiffany Fore | | Email Address Redacted | Email |
| Tiffany Forest | | Email Address Redacted | Email |
| Tiffany Foster | | Email Address Redacted | Email |
| Tiffany Franklin | | Email Address Redacted | Email |
| Tiffany Franklin | | Email Address Redacted | Email |
| Tiffany Frassetto Studio 33 | | Email Address Redacted | Email |
| Tiffany Freeman | | Email Address Redacted | Email |
| Tiffany Galligan | | Email Address Redacted | Email |
| Tiffany Garner | | Email Address Redacted | Email |
| Tiffany Garrett | | Email Address Redacted | Email |
| Tiffany Gaskin | | Email Address Redacted | Email |
| Tiffany Gibson | | Email Address Redacted | Email |
| Tiffany Gibson | | Email Address Redacted | Email |
| Tiffany Ginoble, LLC | | Email Address Redacted | Email |
| Tiffany Goodall | | Email Address Redacted | Email |
| Tiffany Gordon | | Email Address Redacted | Email |
| Tiffany Gordon | | Email Address Redacted | Email |
| Tiffany Gracia | | Email Address Redacted | Email |
| Tiffany Graham | | Email Address Redacted | Email |
| Tiffany Gray | | Email Address Redacted | Email |
| Tiffany Gray | | Email Address Redacted | Email |
| Tiffany Green | | Email Address Redacted | Email |
| Tiffany Green-Leonard | | Email Address Redacted | Email |
| Tiffany Green-Leonard | | Email Address Redacted | Email |
| Tiffany Greer | | Email Address Redacted | Email |
| Tiffany Griffin | | Email Address Redacted | Email |
| Tiffany Gwyn | | Email Address Redacted | Email |
| Tiffany Hakimianpour | | Email Address Redacted | Email |
| Tiffany Hall | | Email Address Redacted | Email |
| Tiffany Hamilton | | Email Address Redacted | Email |
| Tiffany Hammond | | Email Address Redacted | Email |
| Tiffany Hardee | | Email Address Redacted | Email |
| Tiffany Harding | | Email Address Redacted | Email |
| Tiffany Harlan | | Email Address Redacted | Email |
| Tiffany Harmon Designs LLC | | Email Address Redacted | Email |
| Tiffany Harris | | Email Address Redacted | Email |
| Tiffany Harris | | Email Address Redacted | Email |
| Tiffany Harris | | Email Address Redacted | Email |
| Tiffany Harrison | | Email Address Redacted | Email |
| Tiffany Harrison | | Email Address Redacted | Email |
| Tiffany Hartwick | | Email Address Redacted | Email |
| Tiffany Heigler | | Email Address Redacted | Email |
| Tiffany Helmrichs | | Email Address Redacted | Email |
| Tiffany Henderson | | Email Address Redacted | Email |
| Tiffany Henderson | | Email Address Redacted | Email |
| Tiffany Herbert | | Email Address Redacted | Email |
| Tiffany Hernandez | | Email Address Redacted | Email |
| Tiffany Hess | | Email Address Redacted | Email |
| Tiffany Hicks | | Email Address Redacted | Email |
| Tiffany Hill | | Email Address Redacted | Email |
| Tiffany Holliday | | Email Address Redacted | Email |
| Tiffany Honikel | | Email Address Redacted | Email |
| Tiffany Hope | | Email Address Redacted | Email |
| Tiffany Horne | | Email Address Redacted | Email |
| Tiffany Horrell | | Email Address Redacted | Email |
| Tiffany Howard | | Email Address Redacted | Email |
| Tiffany Howard | | Email Address Redacted | Email |
| Tiffany Hudson | | Email Address Redacted | Email |
| Tiffany Hughes | | Email Address Redacted | Email |
| Tiffany Humes | | Email Address Redacted | Email |
| Tiffany J Hudson P.A. | | Email Address Redacted | Email |
| Tiffany J Peralez | | Email Address Redacted | Email |
| Tiffany Jackson | | Email Address Redacted | Email |
| Tiffany Jackson | | Email Address Redacted | Email |
| Tiffany Jackson | | Email Address Redacted | Email |
| Tiffany Jacobs | | Email Address Redacted | Email |
| Tiffany Janas | | Email Address Redacted | Email |
| Tiffany Jane Lavilla | | Email Address Redacted | Email |
| Tiffany Jenkins | | Email Address Redacted | Email |
| Tiffany Johnson | | Email Address Redacted | Email |
| Tiffany Johnson | | Email Address Redacted | Email |
| Tiffany Johnson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tiffany Johnson | | Email Address Redacted | Email |
| Tiffany Johnson | | Email Address Redacted | Email |
| Tiffany Jones | | Email Address Redacted | Email |
| Tiffany Jones | | Email Address Redacted | Email |
| Tiffany Jones | | Email Address Redacted | Email |
| Tiffany Jones Inc | | Email Address Redacted | Email |
| Tiffany Jordan | | Email Address Redacted | Email |
| Tiffany Joy Muhammed | | Email Address Redacted | Email |
| Tiffany Ju | | Email Address Redacted | Email |
| Tiffany Jung | | Email Address Redacted | Email |
| Tiffany K Sassnett | | Email Address Redacted | Email |
| Tiffany Kamhoot | | Email Address Redacted | Email |
| Tiffany Kapp | | Email Address Redacted | Email |
| Tiffany Kateria Manning | | Email Address Redacted | Email |
| Tiffany Kaylor | | Email Address Redacted | Email |
| Tiffany Kelley | | Email Address Redacted | Email |
| Tiffany Kelly | | Email Address Redacted | Email |
| Tiffany Kelly | | Email Address Redacted | Email |
| Tiffany Kelly-Gray | | Email Address Redacted | Email |
| Tiffany Kirby | | Email Address Redacted | Email |
| Tiffany Kiro | | Email Address Redacted | Email |
| Tiffany Koenig | | Email Address Redacted | Email |
| Tiffany Kolinski | | Email Address Redacted | Email |
| Tiffany Koonce | | Email Address Redacted | Email |
| Tiffany L Becton | | Email Address Redacted | Email |
| Tiffany L Brown | | Email Address Redacted | Email |
| Tiffany L. Goyer | | Email Address Redacted | Email |
| Tiffany Lacourse | | Email Address Redacted | Email |
| Tiffany Lacourse | | Email Address Redacted | Email |
| Tiffany Larsen | | Email Address Redacted | Email |
| Tiffany Le | | Email Address Redacted | Email |
| Tiffany Le | | Email Address Redacted | Email |
| Tiffany Le | | Email Address Redacted | Email |
| Tiffany Lemons | | Email Address Redacted | Email |
| Tiffany Lewis | | Email Address Redacted | Email |
| Tiffany Lewis | | Email Address Redacted | Email |
| Tiffany Lewis | | Email Address Redacted | Email |
| Tiffany Lilly | | Email Address Redacted | Email |
| Tiffany Loescher | | Email Address Redacted | Email |
| Tiffany Long | | Email Address Redacted | Email |
| Tiffany Love | | Email Address Redacted | Email |
| Tiffany Lucas | | Email Address Redacted | Email |
| Tiffany Lynne Hair Studio | | Email Address Redacted | Email |
| Tiffany Magic Hands Salon | | Email Address Redacted | Email |
| Tiffany Mahlerwein | | Email Address Redacted | Email |
| Tiffany Mallory | | Email Address Redacted | Email |
| Tiffany Manley | | Email Address Redacted | Email |
| Tiffany Manley | | Email Address Redacted | Email |
| Tiffany Marr | | Email Address Redacted | Email |
| Tiffany Maxey | | Email Address Redacted | Email |
| Tiffany Mayhew | | Email Address Redacted | Email |
| Tiffany Mcbride | | Email Address Redacted | Email |
| Tiffany Mccall | | Email Address Redacted | Email |
| Tiffany Mccommon | | Email Address Redacted | Email |
| Tiffany Mcguire | | Email Address Redacted | Email |
| Tiffany Mcguire | | Email Address Redacted | Email |
| Tiffany Mclaughlin | | Email Address Redacted | Email |
| Tiffany Mcquaid | | Email Address Redacted | Email |
| Tiffany Mickens | | Email Address Redacted | Email |
| Tiffany Miller | | Email Address Redacted | Email |
| Tiffany Miller | | Email Address Redacted | Email |
| Tiffany Morales | | Email Address Redacted | Email |
| Tiffany Morgan | | Email Address Redacted | Email |
| Tiffany Morris | | Email Address Redacted | Email |
| Tiffany Morris | | Email Address Redacted | Email |
| Tiffany Moulterie | | Email Address Redacted | Email |
| Tiffany Mueller | | Email Address Redacted | Email |
| Tiffany Muff | | Email Address Redacted | Email |
| Tiffany Muff | | Email Address Redacted | Email |
| Tiffany Musselwhite | | Email Address Redacted | Email |
| Tiffany Nail & Beauty LLC | | Email Address Redacted | Email |
| Tiffany Nail Palace | | Email Address Redacted | Email |
| Tiffany Nails | | Email Address Redacted | Email |
| Tiffany Nelson | | Email Address Redacted | Email |
| Tiffany Ngo | | Email Address Redacted | Email |
| Tiffany Ngoc Thai Manucurist | | Email Address Redacted | Email |
| Tiffany Nguyen | | Email Address Redacted | Email |
| Tiffany Nguyen | | Email Address Redacted | Email |
| Tiffany Nguyen | | Email Address Redacted | Email |
| Tiffany Nguyen | | Email Address Redacted | Email |
| Tiffany Nguyen | | Email Address Redacted | Email |
| Tiffany Nicole Momberger | | Email Address Redacted | Email |
| Tiffany Noble | | Email Address Redacted | Email |
| Tiffany Nodell | | Email Address Redacted | Email |
| Tiffany O Cosmetics | | Email Address Redacted | Email |
| Tiffany Ojeifoh | | Email Address Redacted | Email |
| Tiffany Oliver | | Email Address Redacted | Email |
| Tiffany Pablo | | Email Address Redacted | Email |
| Tiffany Packard | | Email Address Redacted | Email |
| Tiffany Padilla | | Email Address Redacted | Email |
| Tiffany Parker | | Email Address Redacted | Email |
| Tiffany Parrott | | Email Address Redacted | Email |
| Tiffany Pattillo | | Email Address Redacted | Email |
| Tiffany Paulino | | Email Address Redacted | Email |
| Tiffany Peay | | Email Address Redacted | Email |
| Tiffany Pennamon | | Email Address Redacted | Email |
| Tiffany Perez | | Email Address Redacted | Email |
| Tiffany Perryman | | Email Address Redacted | Email |
| Tiffany Personal Errand Service | | Email Address Redacted | Email |
| Tiffany Peterson | | Email Address Redacted | Email |
| Tiffany Petrossi | | Email Address Redacted | Email |
| Tiffany Petty | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tiffany Phaire | | Email Address Redacted | Email |
| Tiffany Pham | | Email Address Redacted | Email |
| Tiffany Phelps | | Email Address Redacted | Email |
| Tiffany Phi | | Email Address Redacted | Email |
| Tiffany Pickett | | Email Address Redacted | Email |
| Tiffany Piggee | | Email Address Redacted | Email |
| Tiffany Pimpleton | | Email Address Redacted | Email |
| Tiffany Platt | | Email Address Redacted | Email |
| Tiffany Poore | | Email Address Redacted | Email |
| Tiffany Poplin | | Email Address Redacted | Email |
| Tiffany Posh LLC | | Email Address Redacted | Email |
| Tiffany Powll | | Email Address Redacted | Email |
| Tiffany Quach | | Email Address Redacted | Email |
| Tiffany Rainey | | Email Address Redacted | Email |
| Tiffany Randell | | Email Address Redacted | Email |
| Tiffany Raspberry | | Email Address Redacted | Email |
| Tiffany Ray | | Email Address Redacted | Email |
| Tiffany Redmond | | Email Address Redacted | Email |
| Tiffany Redmond | | Email Address Redacted | Email |
| Tiffany Redmond | | Email Address Redacted | Email |
| Tiffany Reid | | Email Address Redacted | Email |
| Tiffany Reid | | Email Address Redacted | Email |
| Tiffany Ritchie | | Email Address Redacted | Email |
| Tiffany Roach | | Email Address Redacted | Email |
| Tiffany Roberts | | Email Address Redacted | Email |
| Tiffany Robertson | | Email Address Redacted | Email |
| Tiffany Robles | | Email Address Redacted | Email |
| Tiffany Robles | | Email Address Redacted | Email |
| Tiffany Rodriguez | | Email Address Redacted | Email |
| Tiffany Ross | | Email Address Redacted | Email |
| Tiffany Rounds- Academy Travel Affiliate | | Email Address Redacted | Email |
| Tiffany Roy | | Email Address Redacted | Email |
| Tiffany Salyers | | Email Address Redacted | Email |
| Tiffany Samms | | Email Address Redacted | Email |
| Tiffany Samuels | | Email Address Redacted | Email |
| Tiffany Sanders | | Email Address Redacted | Email |
| Tiffany Sanders | | Email Address Redacted | Email |
| Tiffany Sarpy | | Email Address Redacted | Email |
| Tiffany Scalia | | Email Address Redacted | Email |
| Tiffany Scott | | Email Address Redacted | Email |
| Tiffany Scott | | Email Address Redacted | Email |
| Tiffany Seabury | | Email Address Redacted | Email |
| Tiffany Semiens | | Email Address Redacted | Email |
| Tiffany Sequeira | | Email Address Redacted | Email |
| Tiffany Shannon-Smith | | Email Address Redacted | Email |
| Tiffany Shelly | | Email Address Redacted | Email |
| Tiffany Silas | | Email Address Redacted | Email |
| Tiffany Simmons | | Email Address Redacted | Email |
| Tiffany Simpson | | Email Address Redacted | Email |
| Tiffany Smith | | Email Address Redacted | Email |
| Tiffany Smith | | Email Address Redacted | Email |
| Tiffany Smith | | Email Address Redacted | Email |
| Tiffany Smith | | Email Address Redacted | Email |
| Tiffany Soucie | | Email Address Redacted | Email |
| Tiffany Spears | | Email Address Redacted | Email |
| Tiffany Spraggs | | Email Address Redacted | Email |
| Tiffany Stephenson | | Email Address Redacted | Email |
| Tiffany Stephenson | | Email Address Redacted | Email |
| Tiffany Stojka | | Email Address Redacted | Email |
| Tiffany Stone | | Email Address Redacted | Email |
| Tiffany Streeter | | Email Address Redacted | Email |
| Tiffany Sweeney | | Email Address Redacted | Email |
| Tiffany Sylvester | | Email Address Redacted | Email |
| Tiffany T Nguyen | | Email Address Redacted | Email |
| Tiffany T Nguyen | | Email Address Redacted | Email |
| Tiffany Tang | | Email Address Redacted | Email |
| Tiffany Taylor | | Email Address Redacted | Email |
| Tiffany Taylor | | Email Address Redacted | Email |
| Tiffany Taylor Cpa | | Email Address Redacted | Email |
| Tiffany Terry | | Email Address Redacted | Email |
| Tiffany Terry | | Email Address Redacted | Email |
| Tiffany Test | | Email Address Redacted | Email |
| Tiffany The Realtor Dfw | | Email Address Redacted | Email |
| Tiffany Thi Dang | | Email Address Redacted | Email |
| Tiffany Thomas | | Email Address Redacted | Email |
| Tiffany Thompson | | Email Address Redacted | Email |
| Tiffany Thompson | | Email Address Redacted | Email |
| Tiffany Tillman | | Email Address Redacted | Email |
| Tiffany Tomety | | Email Address Redacted | Email |
| Tiffany Tong | | Email Address Redacted | Email |
| Tiffany Torrence | | Email Address Redacted | Email |
| Tiffany Towers Home Healthcare | | Email Address Redacted | Email |
| Tiffany Townsend | | Email Address Redacted | Email |
| Tiffany Tran | | Email Address Redacted | Email |
| Tiffany Tran | | Email Address Redacted | Email |
| Tiffany Trevethan | | Email Address Redacted | Email |
| Tiffany Trunnell | | Email Address Redacted | Email |
| Tiffany Truong | | Email Address Redacted | Email |
| Tiffany Truss | | Email Address Redacted | Email |
| Tiffany Unsworth | | Email Address Redacted | Email |
| Tiffany Vernon | | Email Address Redacted | Email |
| Tiffany Vo | | Email Address Redacted | Email |
| Tiffany Walker | | Email Address Redacted | Email |
| Tiffany Walker | | Email Address Redacted | Email |
| Tiffany Walker | | Email Address Redacted | Email |
| Tiffany Washington | | Email Address Redacted | Email |
| Tiffany Welch | | Email Address Redacted | Email |
| Tiffany Wells | | Email Address Redacted | Email |
| Tiffany Welsh | | Email Address Redacted | Email |
| Tiffany Werner | | Email Address Redacted | Email |
| Tiffany West | | Email Address Redacted | Email |
| Tiffany Whipps | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Tiffany White | | | Email Address Redacted | Email |
| Tiffany White | | | Email Address Redacted | Email |
| Tiffany White | | | Email Address Redacted | Email |
| Tiffany Wienckowski | | | Email Address Redacted | Email |
| Tiffany Williams | | | Email Address Redacted | Email |
| Tiffany Williams | | | Email Address Redacted | Email |
| Tiffany Williams | | | Email Address Redacted | Email |
| Tiffany Williams Johnson | | | Email Address Redacted | Email |
| Tiffany Wilson | | | Email Address Redacted | Email |
| Tiffany Wolfe | | | Email Address Redacted | Email |
| Tiffany Wolff | | | Email Address Redacted | Email |
| Tiffany Wood Peek Logistics | | | Email Address Redacted | Email |
| Tiffany Wood, LLC | | | Email Address Redacted | Email |
| Tiffany Workman | | | Email Address Redacted | Email |
| Tiffany Wright | | | Email Address Redacted | Email |
| Tiffany Wright | | | Email Address Redacted | Email |
| Tiffany Wynn | | | Email Address Redacted | Email |
| Tiffany Ybarra | | | Email Address Redacted | Email |
| Tiffany Ziesmer | | | Email Address Redacted | Email |
| Tiffanycaballero | | | Email Address Redacted | Email |
| Tiffanye Paige | | | Email Address Redacted | Email |
| Tiffanyfabfiveacessories | | | Email Address Redacted | Email |
| Tiffanynguyen | | | Email Address Redacted | Email |
| Tiffany'S Beauty Shop | | | Email Address Redacted | Email |
| Tiffany'S Beauty Spa | | | Email Address Redacted | Email |
| Tiffany'S Catering | | | Email Address Redacted | Email |
| Tiffany'S Curbappeal LLC | | | Email Address Redacted | Email |
| Tiffanys Daycare | | | Email Address Redacted | Email |
| Tiffany'S Event Hall & Rental LLC | | | Email Address Redacted | Email |
| Tiffany'S Foods Incorporated | | | Email Address Redacted | Email |
| Tiffany'S Home Daycare | | | Email Address Redacted | Email |
| Tiffany'S House Of Bounce, | | | Email Address Redacted | Email |
| Tiffany'S Nail LLC | | | Email Address Redacted | Email |
| Tiffany'S Taxes & Business Consulting LLC | | | Email Address Redacted | Email |
| Tiffanyschaffer | | | Email Address Redacted | Email |
| Tiffanyterrell | | | Email Address Redacted | Email |
| Tiffanyw31, Inc | | | Email Address Redacted | Email |
| Tiffine Myles | | | Email Address Redacted | Email |
| Tiffiny Arnold | | | Email Address Redacted | Email |
| Tiffiny Flaim | | | Email Address Redacted | Email |
| Tiffney Askew | | | Email Address Redacted | Email |
| Tiffney Murray | | | Email Address Redacted | Email |
| Tiffney Sullivan | | | Email Address Redacted | Email |
| Tiffoni Robinson | | | Email Address Redacted | Email |
| Tiff'S Hair & Nails | | | Email Address Redacted | Email |
| Tiffsfootcandy LLC | | | Email Address Redacted | Email |
| Tiffy Stylez | | | Email Address Redacted | Email |
| Tifini Kamara | | | Email Address Redacted | Email |
| Tifphany Pratt | | | Email Address Redacted | Email |
| Tifton Trails LLC | | | Email Address Redacted | Email |
| Tig Flooring LLC | | | Email Address Redacted | Email |
| Tiga Bissang | | | Email Address Redacted | Email |
| Tiga Nebie | | | Email Address Redacted | Email |
| Tigana Nicola | | | Email Address Redacted | Email |
| Tiger Advisory Associates LLC | | | Email Address Redacted | Email |
| Tiger Automotive Inc | | | Email Address Redacted | Email |
| Tiger Bait Cards | | | Email Address Redacted | Email |
| Tiger Black Belt Academy | | | Email Address Redacted | Email |
| Tiger Builders Inc | | | Email Address Redacted | Email |
| Tiger Dive, LLC | 6300 Westpark Dr, Ste 300 | Houston, TX 77057 | | First Class Mail |
| Tiger Eye Logistics | | | Email Address Redacted | Email |
| Tiger Eyed Marketing | | | Email Address Redacted | Email |
| Tiger Lily Flowers LLC | | | Email Address Redacted | Email |
| Tiger Lily Wholesale | | | Email Address Redacted | Email |
| Tiger Lines Inc. | | | Email Address Redacted | Email |
| Tiger Mart, LLC | | | Email Address Redacted | Email |
| Tiger Nails & Spa LLC | | | Email Address Redacted | Email |
| Tiger Paw LLC | | | Email Address Redacted | Email |
| Tiger Retail Inc | | | Email Address Redacted | Email |
| Tiger Shoe Repair | | | Email Address Redacted | Email |
| Tiger Style Corporation | | | Email Address Redacted | Email |
| Tiger Tae Kwon Do | | | Email Address Redacted | Email |
| Tiger Teacher, L.L.C | | | Email Address Redacted | Email |
| Tiger Training & Associates | | | Email Address Redacted | Email |
| Tiger Tran Liquors LLC | | | Email Address Redacted | Email |
| Tiger Usa Taekwondo Inc. | | | Email Address Redacted | Email |
| Tiger Woo'S World Class Taekwondo 2 Inc | | | Email Address Redacted | Email |
| Tigere Chiriga | | | Email Address Redacted | Email |
| Tigerly Ox LLC | | | Email Address Redacted | Email |
| Tigers 86 Inc | | | Email Address Redacted | Email |
| Tiger'S Tavern, Inc. | | | Email Address Redacted | Email |
| Tigers Trucking Services LLC | | | Email Address Redacted | Email |
| Tigertech Pro | | | Email Address Redacted | Email |
| Tigerton Trading Co, LLC | | | Email Address Redacted | Email |
| Tigertrade Services, | | | Email Address Redacted | Email |
| Tigerweb, LLC | | | Email Address Redacted | Email |
| Tigest Tefera | | | Email Address Redacted | Email |
| Tighe Falato | | | Email Address Redacted | Email |
| Tighmir I Sayles | | | Email Address Redacted | Email |
| Tight Cuts | | | Email Address Redacted | Email |
| Tight Lines Reels | | | Email Address Redacted | Email |
| Tighten Up Trucking | | | Email Address Redacted | Email |
| Tightlinesguideservice | | | Email Address Redacted | Email |
| Tigi Style & Beauty Salon | | | Email Address Redacted | Email |
| Tigist Belay | | | Email Address Redacted | Email |
| Tigist E Workneh | | | Email Address Redacted | Email |
| Tigist Tessema | | | Email Address Redacted | Email |
| Tigran Akopyan | | | Email Address Redacted | Email |
| Tigran Arshakuni | | | Email Address Redacted | Email |
| Tigran Avakumov Anesthesia, Inc | | | Email Address Redacted | Email |
| Tigran Bedrosian | | | Email Address Redacted | Email |
| Tigran Galustyan | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Tigran Gevorgyan | | | Email Address Redacted | Email |
| Tigran Hovhannisyan | | | Email Address Redacted | Email |
| Tigran Karaoghlanyan | | | Email Address Redacted | Email |
| Tigran Khachatryan | | | Email Address Redacted | Email |
| Tigran Kivranyan | | | Email Address Redacted | Email |
| Tigran Mamikonyan | | | Email Address Redacted | Email |
| Tigran Melkonyan | | | Email Address Redacted | Email |
| Tigran Mirzoyan | | | Email Address Redacted | Email |
| Tigran Mutafyan | | | Email Address Redacted | Email |
| Tigran Nazaretyan | | | Email Address Redacted | Email |
| Tigran Nazaretyan | | | Email Address Redacted | Email |
| Tigran Nazaretyan | | | Email Address Redacted | Email |
| Tigran Nushikyan | | | Email Address Redacted | Email |
| Tigran Pogosyan | | | Email Address Redacted | Email |
| Tigran Sargsyan | | | Email Address Redacted | Email |
| Tigran Sargsyan | | | Email Address Redacted | Email |
| Tigran Tashchyan | | | Email Address Redacted | Email |
| Tigran Vardanyan | | | Email Address Redacted | Email |
| Tigress Investments LLC | | | Email Address Redacted | Email |
| Tigresspr | | | Email Address Redacted | Email |
| Tigris, LLC | | | Email Address Redacted | Email |
| Tiguan Trucking LLC | | | Email Address Redacted | Email |
| T-Iii Skin Care | | | Email Address Redacted | Email |
| Tiina Ruhlandt | | | Email Address Redacted | Email |
| Tij Construction | | | Email Address Redacted | Email |
| Tijaan Daboussi | | | Email Address Redacted | Email |
| Tijan Foon | | | Email Address Redacted | Email |
| Tijana Nenadovic | | | Email Address Redacted | Email |
| Tijana Signorile | | | Email Address Redacted | Email |
| Tijane Williams | | | Email Address Redacted | Email |
| Tijeras D' Oro | | | Email Address Redacted | Email |
| Tiji Thomas | | | Email Address Redacted | Email |
| Tijohn Transportation | | | Email Address Redacted | Email |
| Tijuana Mexican Food Inc | | | Email Address Redacted | Email |
| Tijuanamexicancafe | | | Email Address Redacted | Email |
| Tikal Construction, Inc. | | | Email Address Redacted | Email |
| Tikal Tax & Accounting | | | Email Address Redacted | Email |
| Tikaria Doggett | | | Email Address Redacted | Email |
| Tikes & Trikes Childcare | | | Email Address Redacted | Email |
| Tiki Baggett | | | Email Address Redacted | Email |
| Tiki Bar | | | Email Address Redacted | Email |
| Tiki Bay Island LLC | | | Email Address Redacted | Email |
| Tiki Beauty Bar LLC | | | Email Address Redacted | Email |
| Tiki Industries Inc | | | Email Address Redacted | Email |
| Tiki Kone Snowcones & Treats | | | Email Address Redacted | Email |
| Tiki Tiki Corp | | | Email Address Redacted | Email |
| Tiki Toms Usa Inc | | | Email Address Redacted | Email |
| Tiki T'S Mini Donuts & More | | | Email Address Redacted | Email |
| Tikisa L Primes | | | Email Address Redacted | Email |
| Tikiwook | | | Email Address Redacted | Email |
| Tikiya Theus | | | Email Address Redacted | Email |
| Tikka Grill LLC | | | Email Address Redacted | Email |
| Tiknek Commercial Construction LLC | | | Email Address Redacted | Email |
| Tiktokink, Llc | | | Email Address Redacted | Email |
| Tiku LLC | | | Email Address Redacted | Email |
| Til Lp | | | Email Address Redacted | Email |
| Til Services, Inc | | | Email Address Redacted | Email |
| Tilak Sunar | | | Email Address Redacted | Email |
| Tilay Berihune | | | Email Address Redacted | Email |
| Tilda Lee | | | Email Address Redacted | Email |
| Tilden Jackson | | | Email Address Redacted | Email |
| Tildenville Marketplace | | | Email Address Redacted | Email |
| Tile & Marble By Efrain Inc. | | | Email Address Redacted | Email |
| Tile & More | | | Email Address Redacted | Email |
| Tile Art & Design Works | | | Email Address Redacted | Email |
| Tile Art Inc | | | Email Address Redacted | Email |
| Tile By Universal Inc | | | Email Address Redacted | Email |
| Tile Craft LLC | | | Email Address Redacted | Email |
| Tile Effects | | | Email Address Redacted | Email |
| Tile Factory | | | Email Address Redacted | Email |
| Tile Media Properties, Inc | | | Email Address Redacted | Email |
| Tile Pro Installation Inc | | | Email Address Redacted | Email |
| Tile Tech LLC | | | Email Address Redacted | Email |
| Tile With Style LLC | | | Email Address Redacted | Email |
| Tilea'Sdrive&Company | | | Email Address Redacted | Email |
| Tiled Inc | | | Email Address Redacted | Email |
| Tiledaddy, LLC | | | Email Address Redacted | Email |
| Tilek Nurdoolotov | | | Email Address Redacted | Email |
| Tiles & Stones Boutique LLC | | | Email Address Redacted | Email |
| Tiles Of Love | | | Email Address Redacted | Email |
| Tilescapes Inc | | | Email Address Redacted | Email |
| Tileworks Inc | | | Email Address Redacted | Email |
| Tilina Key | | | Email Address Redacted | Email |
| Till & Drill Farms LLC | | | Email Address Redacted | Email |
| Till Briargate LLC | | | Email Address Redacted | Email |
| Till Morning LLC | | | Email Address Redacted | Email |
| Tilla Narkulyyev | | | Email Address Redacted | Email |
| Tillery Transportation LLC | | | Email Address Redacted | Email |
| Tilli Youngblood | | | Email Address Redacted | Email |
| Tillie Luke | | | Email Address Redacted | Email |
| Tillim Electric, Inc. | | | Email Address Redacted | Email |
| Tillis Brazilian Jiu Jitsu | | | Email Address Redacted | Email |
| Tillman Global Logistics LLC | | | Email Address Redacted | Email |
| Tillman Huett | | | Email Address Redacted | Email |
| Tillman, Brandon | | | Email Address Redacted | Email |
| Till-Son Farms LLC | | | Email Address Redacted | Email |
| Tilly R Messinger | | | Email Address Redacted | Email |
| Tilly The Made | | | Email Address Redacted | Email |
| Tilmon Smith | | | Email Address Redacted | Email |
| Tilmon, Milton R | | | Email Address Redacted | Email |
| Tiltify Inc | | | Email Address Redacted | Email |
| Tilton Barlow | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Tilton Inc. | | Email Address Redacted | Email |
| Tilton Jackson | | Email Address Redacted | Email |
| Tilus Transport | | Email Address Redacted | Email |
| Tilwona Outland | | Email Address Redacted | Email |
| Tily Salon | | Email Address Redacted | Email |
| Tim & Rick Inc | | Email Address Redacted | Email |
| Tim A Hamed Cpa Pa | | Email Address Redacted | Email |
| Tim A Wade | | Email Address Redacted | Email |
| Tim Abare | | Email Address Redacted | Email |
| Tim Adams | | Email Address Redacted | Email |
| Tim Adams | | Email Address Redacted | Email |
| Tim Albietz | | Email Address Redacted | Email |
| Tim Allen | | Email Address Redacted | Email |
| Tim Amen | | Email Address Redacted | Email |
| Tim Anderson | | Email Address Redacted | Email |
| Tim Arick | | Email Address Redacted | Email |
| Tim Arick | | Email Address Redacted | Email |
| Tim Armacost | | Email Address Redacted | Email |
| Tim Asrat | | Email Address Redacted | Email |
| Tim Auger | | Email Address Redacted | Email |
| Tim Babbitt | | Email Address Redacted | Email |
| Tim Bailey | | Email Address Redacted | Email |
| Tim Bair | | Email Address Redacted | Email |
| Tim Baker | | Email Address Redacted | Email |
| Tim Baker | | Email Address Redacted | Email |
| Tim Baldwin | | Email Address Redacted | Email |
| Tim Barger Enterprise, LLC | | Email Address Redacted | Email |
| Tim Barton | | Email Address Redacted | Email |
| Tim Bauer | | Email Address Redacted | Email |
| Tim Beals Construction, Inc. | | Email Address Redacted | Email |
| Tim Bergman | | Email Address Redacted | Email |
| Tim Biakabutuka | | Email Address Redacted | Email |
| Tim Bird | | Email Address Redacted | Email |
| Tim Birt Enterprises, LLC | | Email Address Redacted | Email |
| Tim Biwer | | Email Address Redacted | Email |
| Tim Bone | | Email Address Redacted | Email |
| Tim Boyle | | Email Address Redacted | Email |
| Tim Braisted | | Email Address Redacted | Email |
| Tim Brassell | | Email Address Redacted | Email |
| Tim Briggs Horseshoeing | | Email Address Redacted | Email |
| Tim Brinton | | Email Address Redacted | Email |
| Tim Brown | | Email Address Redacted | Email |
| Tim Brown | | Email Address Redacted | Email |
| Tim Brown | | Email Address Redacted | Email |
| Tim Brubaker | | Email Address Redacted | Email |
| Tim Bruxvoort | | Email Address Redacted | Email |
| Tim Buckman | | Email Address Redacted | Email |
| Tim Bui | | Email Address Redacted | Email |
| Tim Buller | | Email Address Redacted | Email |
| Tim Burke Golf, LLC | | Email Address Redacted | Email |
| Tim Burklew | | Email Address Redacted | Email |
| Tim Burns | | Email Address Redacted | Email |
| Tim Caffrey | | Email Address Redacted | Email |
| Tim Cagle | | Email Address Redacted | Email |
| Tim Campbell | | Email Address Redacted | Email |
| Tim Campbell | | Email Address Redacted | Email |
| Tim Campbell | | Email Address Redacted | Email |
| Tim Canada | | Email Address Redacted | Email |
| Tim Carignani | | Email Address Redacted | Email |
| Tim Carlson | | Email Address Redacted | Email |
| Tim Carmody | | Email Address Redacted | Email |
| Tim Carpenter | | Email Address Redacted | Email |
| Tim Carpenter | | Email Address Redacted | Email |
| Tim Carpenter | | Email Address Redacted | Email |
| Tim Cary | | Email Address Redacted | Email |
| Tim Ceppi Custom Finishes | | Email Address Redacted | Email |
| Tim Champagne | | Email Address Redacted | Email |
| Tim Channing | | Email Address Redacted | Email |
| Tim Chapman | | Email Address Redacted | Email |
| Tim Childress | | Email Address Redacted | Email |
| Tim Childress | | Email Address Redacted | Email |
| Tim Chu | | Email Address Redacted | Email |
| Tim Chulu | | Email Address Redacted | Email |
| Tim Chulu | | Email Address Redacted | Email |
| Tim Clark | | Email Address Redacted | Email |
| Tim Clark | | Email Address Redacted | Email |
| Tim Clark | | Email Address Redacted | Email |
| Tim Clough | | Email Address Redacted | Email |
| Tim Cooley | | Email Address Redacted | Email |
| Tim Corbett | | Email Address Redacted | Email |
| Tim Correa Construction | | Email Address Redacted | Email |
| Tim Cost | | Email Address Redacted | Email |
| Tim Couillard | | Email Address Redacted | Email |
| Tim Coxon | | Email Address Redacted | Email |
| Tim Dale | | Email Address Redacted | Email |
| Tim Dang | | Email Address Redacted | Email |
| Tim Daniel | | Email Address Redacted | Email |
| Tim Datema | | Email Address Redacted | Email |
| Tim Davis | | Email Address Redacted | Email |
| Tim Davis | | Email Address Redacted | Email |
| Tim Davis | | Email Address Redacted | Email |
| Tim Day | | Email Address Redacted | Email |
| Tim Dellinger Builders, Inc. | | Email Address Redacted | Email |
| Tim Delorenzo | | Email Address Redacted | Email |
| Tim Detmer | | Email Address Redacted | Email |
| Tim Devine | | Email Address Redacted | Email |
| Tim Diego | | Email Address Redacted | Email |
| Tim Diekmann | | Email Address Redacted | Email |
| Tim Diekmann | | Email Address Redacted | Email |
| Tim Diesel | | Email Address Redacted | Email |
| Tim Diesel, Pa | | Email Address Redacted | Email |
| Tim Digrazia | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tim Digrazia | | Email Address Redacted | Email |
| Tim Do | | Email Address Redacted | Email |
| Tim Doan | | Email Address Redacted | Email |
| Tim Doenges | | Email Address Redacted | Email |
| Tim Donahue | | Email Address Redacted | Email |
| Tim Doty | | Email Address Redacted | Email |
| Tim Dunigan | | Email Address Redacted | Email |
| Tim Ela | | Email Address Redacted | Email |
| Tim Elders | | Email Address Redacted | Email |
| Tim Ennis | | Email Address Redacted | Email |
| Tim Erven | | Email Address Redacted | Email |
| Tim Erven | | Email Address Redacted | Email |
| Tim Everswick | | Email Address Redacted | Email |
| Tim F. Brunkow | | Email Address Redacted | Email |
| Tim Fabrizio | | Email Address Redacted | Email |
| Tim Fahey | | Email Address Redacted | Email |
| Tim Fendt | | Email Address Redacted | Email |
| Tim Ferrante | | Email Address Redacted | Email |
| Tim Ferrante | | Email Address Redacted | Email |
| Tim Fields Logging Inc | | Email Address Redacted | Email |
| Tim Fish Residential Remodeling | | Email Address Redacted | Email |
| Tim Fligg | | Email Address Redacted | Email |
| Tim Floyd | | Email Address Redacted | Email |
| Tim Frantz | | Email Address Redacted | Email |
| Tim Fullerton | | Email Address Redacted | Email |
| Tim Fultz | | Email Address Redacted | Email |
| Tim Funk | | Email Address Redacted | Email |
| Tim Gailey | | Email Address Redacted | Email |
| Tim Gammel | | Email Address Redacted | Email |
| Tim Ganley | | Email Address Redacted | Email |
| Tim Gaudreau Studios | | Email Address Redacted | Email |
| Tim Gautney | | Email Address Redacted | Email |
| Tim Gemelli | | Email Address Redacted | Email |
| Tim Gian | | Email Address Redacted | Email |
| Tim Gian | | Email Address Redacted | Email |
| Tim Giesbrecht | | Email Address Redacted | Email |
| Tim Gofmanas | | Email Address Redacted | Email |
| Tim Good | | Email Address Redacted | Email |
| Tim Good | | Email Address Redacted | Email |
| Tim Grable | | Email Address Redacted | Email |
| Tim Grachen | | Email Address Redacted | Email |
| Tim Grachen | | Email Address Redacted | Email |
| Tim Griffie | | Email Address Redacted | Email |
| Tim Griffith Memorial Foundation | | Email Address Redacted | Email |
| Tim Hall | | Email Address Redacted | Email |
| Tim Hannold | | Email Address Redacted | Email |
| Tim Harbuck Od | | Email Address Redacted | Email |
| Tim Hardy Photography | | Email Address Redacted | Email |
| Tim Harlow | | Email Address Redacted | Email |
| Tim Harrison | | Email Address Redacted | Email |
| Tim Hartwig | | Email Address Redacted | Email |
| Tim Hashlamoun | | Email Address Redacted | Email |
| Tim Hayes | | Email Address Redacted | Email |
| Tim Healy | | Email Address Redacted | Email |
| Tim Heimann Contracting, Inc | | Email Address Redacted | Email |
| Tim Heimbuck | | Email Address Redacted | Email |
| Tim Hendricks Homes, Inc. | | Email Address Redacted | Email |
| Tim Henry | | Email Address Redacted | Email |
| Tim Hilkhuijsen | | Email Address Redacted | Email |
| Tim Hill | | Email Address Redacted | Email |
| Tim Hinkhouse | | Email Address Redacted | Email |
| Tim Hites | | Email Address Redacted | Email |
| Tim Ho | | Email Address Redacted | Email |
| Tim Holder | | Email Address Redacted | Email |
| Tim Holmstrom | | Email Address Redacted | Email |
| Tim Holtsclaw | | Email Address Redacted | Email |
| Tim Hopkins | | Email Address Redacted | Email |
| Tim Horrell | | Email Address Redacted | Email |
| Tim Hott | | Email Address Redacted | Email |
| Tim Houston | | Email Address Redacted | Email |
| Tim Huang Dds Inc | | Email Address Redacted | Email |
| Tim Hubbard | | Email Address Redacted | Email |
| Tim Hubman | | Email Address Redacted | Email |
| Tim Hudecz | | Email Address Redacted | Email |
| Tim Hughes | | Email Address Redacted | Email |
| Tim Hutchison | | Email Address Redacted | Email |
| Tim Huynh | | Email Address Redacted | Email |
| Tim Jackimek | | Email Address Redacted | Email |
| Tim Jackson | | Email Address Redacted | Email |
| Tim Jaquet | | Email Address Redacted | Email |
| Tim Jarrell | | Email Address Redacted | Email |
| Tim Jean Construction, | | Email Address Redacted | Email |
| Tim Johansson | | Email Address Redacted | Email |
| Tim Johnson | | Email Address Redacted | Email |
| Tim Johnson | | Email Address Redacted | Email |
| Tim Johnson | | Email Address Redacted | Email |
| Tim Johnson Architect LLC | | Email Address Redacted | Email |
| Tim Judge | | Email Address Redacted | Email |
| Tim Kappel | | Email Address Redacted | Email |
| Tim Karn | | Email Address Redacted | Email |
| Tim Kastle | | Email Address Redacted | Email |
| Tim Kazules | | Email Address Redacted | Email |
| Tim Kearney | | Email Address Redacted | Email |
| Tim Keeler | | Email Address Redacted | Email |
| Tim Keenan | | Email Address Redacted | Email |
| Tim Kehoe | | Email Address Redacted | Email |
| Tim Kelly | | Email Address Redacted | Email |
| Tim Kelly Home Services LLC | | Email Address Redacted | Email |
| Tim Kerr | | Email Address Redacted | Email |
| Tim Key | | Email Address Redacted | Email |
| Tim King | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Tim Kintschi | | Email Address Redacted | Email |
| Tim Kirk Enterprises | | Email Address Redacted | Email |
| Tim Kissler | | Email Address Redacted | Email |
| Tim Knight | | Email Address Redacted | Email |
| Tim Knox | | Email Address Redacted | Email |
| Tim Knuth | | Email Address Redacted | Email |
| Tim Kobb | | Email Address Redacted | Email |
| Tim Kobb | | Email Address Redacted | Email |
| Tim Kolar | | Email Address Redacted | Email |
| Tim Kovach | | Email Address Redacted | Email |
| Tim Kramer | | Email Address Redacted | Email |
| Tim Krejdovsky | | Email Address Redacted | Email |
| Tim Kremnitzer | | Email Address Redacted | Email |
| Tim Krueger | | Email Address Redacted | Email |
| Tim Labunsky | | Email Address Redacted | Email |
| Tim Lamb | | Email Address Redacted | Email |
| Tim Lamica | | Email Address Redacted | Email |
| Tim Landreth'S Auto Svc & Sales Inc. | | Email Address Redacted | Email |
| Tim Langston | | Email Address Redacted | Email |
| Tim Lankow | | Email Address Redacted | Email |
| Tim Lantrip | | Email Address Redacted | Email |
| Tim Legrand | | Email Address Redacted | Email |
| Tim Lenz | | Email Address Redacted | Email |
| Tim Liao | | Email Address Redacted | Email |
| Tim Linamen | | Email Address Redacted | Email |
| Tim Lloyd | | Email Address Redacted | Email |
| Tim Lobanov | | Email Address Redacted | Email |
| Tim Lopez Group LLC | | Email Address Redacted | Email |
| Tim Lorang Consulting | | Email Address Redacted | Email |
| Tim Luciano LLC | | Email Address Redacted | Email |
| Tim Lunsford | | Email Address Redacted | Email |
| Tim Ly | | Email Address Redacted | Email |
| Tim Mackie | | Email Address Redacted | Email |
| Tim Magaw | | Email Address Redacted | Email |
| Tim Magaw | | Email Address Redacted | Email |
| Tim Malton | | Email Address Redacted | Email |
| Tim Markham | | Email Address Redacted | Email |
| Tim Marsh | | Email Address Redacted | Email |
| Tim Martin | | Email Address Redacted | Email |
| Tim Martin | | Email Address Redacted | Email |
| Tim Martin | | Email Address Redacted | Email |
| Tim Matchett | | Email Address Redacted | Email |
| Tim Matherne Inc | | Email Address Redacted | Email |
| Tim Matykiewicz | | Email Address Redacted | Email |
| Tim Maupin | | Email Address Redacted | Email |
| Tim Maxwell | | Email Address Redacted | Email |
| Tim May | | Email Address Redacted | Email |
| Tim Mayfield | | Email Address Redacted | Email |
| Tim Mcauliffe | | Email Address Redacted | Email |
| Tim Mcbride R.Ph. | | Email Address Redacted | Email |
| Tim Mccaffrey | | Email Address Redacted | Email |
| Tim Mccalmant | | Email Address Redacted | Email |
| Tim Mccarthy Consulting | | Email Address Redacted | Email |
| Tim Mcclard | | Email Address Redacted | Email |
| Tim Mccormick | | Email Address Redacted | Email |
| Tim Mccrury | | Email Address Redacted | Email |
| Tim Mcgarvey | | Email Address Redacted | Email |
| Tim Mcgarvey Marketing Consultant | | Email Address Redacted | Email |
| Tim Mcgough | | Email Address Redacted | Email |
| Tim Mcgraw | | Email Address Redacted | Email |
| Tim Mcgraw | | Email Address Redacted | Email |
| Tim Mcguire | | Email Address Redacted | Email |
| Tim Mcguire Real Estate Inc | | Email Address Redacted | Email |
| Tim Mcmanus | | Email Address Redacted | Email |
| Tim Mcmillen | | Email Address Redacted | Email |
| Tim Mcmillen | | Email Address Redacted | Email |
| Tim Mcnamara | | Email Address Redacted | Email |
| Tim Meinhardt | | Email Address Redacted | Email |
| Tim Merrell | | Email Address Redacted | Email |
| Tim Mezel | | Email Address Redacted | Email |
| Tim Michaud | | Email Address Redacted | Email |
| Tim Mikita | | Email Address Redacted | Email |
| Tim Miles | | Email Address Redacted | Email |
| Tim Miller | | Email Address Redacted | Email |
| Tim Milligan | | Email Address Redacted | Email |
| Tim Mokry | | Email Address Redacted | Email |
| Tim Montgomery | | Email Address Redacted | Email |
| Tim Moran | | Email Address Redacted | Email |
| Tim Morgan | | Email Address Redacted | Email |
| Tim Morrow | | Email Address Redacted | Email |
| Tim Muilenburg Insurance Agency Inc | | Email Address Redacted | Email |
| Tim Murphy | | Email Address Redacted | Email |
| Tim Murray | | Email Address Redacted | Email |
| Tim Myers | | Email Address Redacted | Email |
| Tim Myers Construction | | Email Address Redacted | Email |
| Tim Napper | | Email Address Redacted | Email |
| Tim Naumann | | Email Address Redacted | Email |
| Tim Naylor | | Email Address Redacted | Email |
| Tim Nc LLC | | Email Address Redacted | Email |
| Tim Neuman | | Email Address Redacted | Email |
| Tim Newell | | Email Address Redacted | Email |
| Tim Nguyen | | Email Address Redacted | Email |
| Tim Nguyen | | Email Address Redacted | Email |
| Tim Nicholson | | Email Address Redacted | Email |
| Tim Norgren | | Email Address Redacted | Email |
| Tim Obrien Painting & Powerwashing LLC | | Email Address Redacted | Email |
| Tim Ogrady | | Email Address Redacted | Email |
| Tim Ogrady State Farm Agency | | Email Address Redacted | Email |
| Tim Oldham | | Email Address Redacted | Email |
| Tim Oliver | | Email Address Redacted | Email |
| Tim Olson | | Email Address Redacted | Email |
| Tim Osborne | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tim Osterholm | | Email Address Redacted | Email |
| Tim Overmyer Farms | | Email Address Redacted | Email |
| Tim Overton | | Email Address Redacted | Email |
| Tim Park | | Email Address Redacted | Email |
| Tim Parkerson | | Email Address Redacted | Email |
| Tim Parsons | | Email Address Redacted | Email |
| Tim Pearce | | Email Address Redacted | Email |
| Tim Perrine | | Email Address Redacted | Email |
| Tim Perry | | Email Address Redacted | Email |
| Tim Peters | | Email Address Redacted | Email |
| Tim Petteford | | Email Address Redacted | Email |
| Tim Pham | | Email Address Redacted | Email |
| Tim Pham | | Email Address Redacted | Email |
| Tim Phillips | | Email Address Redacted | Email |
| Tim Piowaty | | Email Address Redacted | Email |
| Tim Pipes | | Email Address Redacted | Email |
| Tim Pittenger | | Email Address Redacted | Email |
| Tim Pletcher | | Email Address Redacted | Email |
| Tim Pletcher | | Email Address Redacted | Email |
| Tim Pletcher | | Email Address Redacted | Email |
| Tim Poling | | Email Address Redacted | Email |
| Tim Powell | | Email Address Redacted | Email |
| Tim Puglielli | | Email Address Redacted | Email |
| Tim Purvis | | Email Address Redacted | Email |
| Tim Ramsey | | Email Address Redacted | Email |
| Tim Ransom | | Email Address Redacted | Email |
| Tim Razkani | | Email Address Redacted | Email |
| Tim Reifsteck | | Email Address Redacted | Email |
| Tim Renfroe | | Email Address Redacted | Email |
| Tim Reuille | | Email Address Redacted | Email |
| Tim Rexius | | Email Address Redacted | Email |
| Tim Rhinehart | | Email Address Redacted | Email |
| Tim Rice | | Email Address Redacted | Email |
| Tim Rice | | Email Address Redacted | Email |
| Tim Richards Tool Zone LLC | | Email Address Redacted | Email |
| Tim Riggs | | Email Address Redacted | Email |
| Tim Ritchie | | Email Address Redacted | Email |
| Tim Robins | | Email Address Redacted | Email |
| Tim Rodgers | | Email Address Redacted | Email |
| Tim Rodriguez | | Email Address Redacted | Email |
| Tim Romano Photography | | Email Address Redacted | Email |
| Tim Ross | | Email Address Redacted | Email |
| Tim Roulette | | Email Address Redacted | Email |
| Tim Rousan | | Email Address Redacted | Email |
| Tim Rymer | | Email Address Redacted | Email |
| Tim Sadle Photography LLC | | Email Address Redacted | Email |
| Tim Saechao | | Email Address Redacted | Email |
| Tim Saeland Realtor | | Email Address Redacted | Email |
| Tim Saina | | Email Address Redacted | Email |
| Tim Samra | | Email Address Redacted | Email |
| Tim Sansone | | Email Address Redacted | Email |
| Tim Santos | | Email Address Redacted | Email |
| Tim Scepansky | | Email Address Redacted | Email |
| Tim Scheuing | | Email Address Redacted | Email |
| Tim Schmidt | | Email Address Redacted | Email |
| Tim Schmidt | | Email Address Redacted | Email |
| Tim Schmitt Plumber | | Email Address Redacted | Email |
| Tim Scholl | | Email Address Redacted | Email |
| Tim Schroeder | | Email Address Redacted | Email |
| Tim Schukar | | Email Address Redacted | Email |
| Tim Schultz | | Email Address Redacted | Email |
| Tim Seitz | | Email Address Redacted | Email |
| Tim Semple | | Email Address Redacted | Email |
| Tim Semple | | Email Address Redacted | Email |
| Tim Sexton | | Email Address Redacted | Email |
| Tim Shanahan | | Email Address Redacted | Email |
| Tim Shaw | | Email Address Redacted | Email |
| Tim Sheridan | | Email Address Redacted | Email |
| Tim Shirley | | Email Address Redacted | Email |
| Tim Sigler | | Email Address Redacted | Email |
| Tim Sigler Productions | | Email Address Redacted | Email |
| Tim Sloan | | Email Address Redacted | Email |
| Tim Smith | | Email Address Redacted | Email |
| Tim Smith | | Email Address Redacted | Email |
| Tim Smude | | Email Address Redacted | Email |
| Tim Sommer | | Email Address Redacted | Email |
| Tim Soulen | | Email Address Redacted | Email |
| Tim Stager | | Email Address Redacted | Email |
| Tim Stanley | | Email Address Redacted | Email |
| Tim Stebbins | | Email Address Redacted | Email |
| Tim Steen | | Email Address Redacted | Email |
| Tim Stoner | | Email Address Redacted | Email |
| Tim Strom | | Email Address Redacted | Email |
| Tim Stuart | | Email Address Redacted | Email |
| Tim Stubbs | | Email Address Redacted | Email |
| Tim Stutt | | Email Address Redacted | Email |
| Tim Summers | | Email Address Redacted | Email |
| Tim Sunderman | | Email Address Redacted | Email |
| Tim Sunderman | | Email Address Redacted | Email |
| Tim Sunderman | | Email Address Redacted | Email |
| Tim Surmeier | | Email Address Redacted | Email |
| Tim Swain | | Email Address Redacted | Email |
| Tim Swenton | | Email Address Redacted | Email |
| Tim Symons | | Email Address Redacted | Email |
| Tim T Johnson | | Email Address Redacted | Email |
| Tim Taggerty | | Email Address Redacted | Email |
| Tim Taylor | | Email Address Redacted | Email |
| Tim The Toolman | | Email Address Redacted | Email |
| Tim Therell | | Email Address Redacted | Email |
| Tim Thomas | | Email Address Redacted | Email |
| Tim Thomas | | Email Address Redacted | Email |
| Tim Thompson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tim Thorsett | | Email Address Redacted | Email |
| Tim Time Cuts | | Email Address Redacted | Email |
| Tim Tracy Re, LLC | | Email Address Redacted | Email |
| Tim Tran | | Email Address Redacted | Email |
| Tim Tran | | Email Address Redacted | Email |
| Tim Tribou | | Email Address Redacted | Email |
| Tim Tripp | | Email Address Redacted | Email |
| Tim Trull | | Email Address Redacted | Email |
| Tim Tryon | | Email Address Redacted | Email |
| Tim Tucker | | Email Address Redacted | Email |
| Tim Tull | | Email Address Redacted | Email |
| Tim Tusing | | Email Address Redacted | Email |
| Tim Urbanic | | Email Address Redacted | Email |
| Tim Valencia | | Email Address Redacted | Email |
| Tim Vorland Photography | | Email Address Redacted | Email |
| Tim W. Geisbauer | | Email Address Redacted | Email |
| Tim Wade | | Email Address Redacted | Email |
| Tim Walker | | Email Address Redacted | Email |
| Tim Walker | | Email Address Redacted | Email |
| Tim Walker | | Email Address Redacted | Email |
| Tim Wallace | | Email Address Redacted | Email |
| Tim Walls | | Email Address Redacted | Email |
| Tim Walter | | Email Address Redacted | Email |
| Tim Walter | | Email Address Redacted | Email |
| Tim Walton | | Email Address Redacted | Email |
| Tim Warner | | Email Address Redacted | Email |
| Tim Warner | | Email Address Redacted | Email |
| Tim Watson | | Email Address Redacted | Email |
| Tim Weaver | | Email Address Redacted | Email |
| Tim Weig | | Email Address Redacted | Email |
| Tim Weinberg | | Email Address Redacted | Email |
| Tim Weiner | | Email Address Redacted | Email |
| Tim Weise | | Email Address Redacted | Email |
| Tim Welch Vocal Studio, LLC | | Email Address Redacted | Email |
| Tim Wells | | Email Address Redacted | Email |
| Tim Weseman | | Email Address Redacted | Email |
| Tim West | | Email Address Redacted | Email |
| Tim West | | Email Address Redacted | Email |
| Tim Whipple | | Email Address Redacted | Email |
| Tim White Construction | | Email Address Redacted | Email |
| Tim White Writing & Web Development | | Email Address Redacted | Email |
| Tim Whitehouse | | Email Address Redacted | Email |
| Tim Widerquist | | Email Address Redacted | Email |
| Tim Wildman | | Email Address Redacted | Email |
| Tim Wildman | | Email Address Redacted | Email |
| Tim Wilkinson | | Email Address Redacted | Email |
| Tim Williams | | Email Address Redacted | Email |
| Tim Williams | | Email Address Redacted | Email |
| Tim Williams Williams | | Email Address Redacted | Email |
| Tim Wilson | | Email Address Redacted | Email |
| Tim Wine | | Email Address Redacted | Email |
| Tim Winstead | | Email Address Redacted | Email |
| Tim Woodard | | Email Address Redacted | Email |
| Tim Yamauchi | | Email Address Redacted | Email |
| Tim Yasumatsu | | Email Address Redacted | Email |
| Tim Yasumatsu | | Email Address Redacted | Email |
| Tim Yasumatsu | | Email Address Redacted | Email |
| Tim Yasumatsu | | Email Address Redacted | Email |
| Tim Yasumatsu | | Email Address Redacted | Email |
| Tim Young | | Email Address Redacted | Email |
| Tim Zaruba | | Email Address Redacted | Email |
| Tima Nlemvo | | Email Address Redacted | Email |
| Tima Shpilker | | Email Address Redacted | Email |
| Tima Tax Services LLC | | Email Address Redacted | Email |
| Timalyn Franklin | | Email Address Redacted | Email |
| Timamu Wilson | | Email Address Redacted | Email |
| Timapanogos Chiropractic & Wellness Center LLC | | Email Address Redacted | Email |
| Tima'S Hair Styles | | Email Address Redacted | Email |
| Timax Enterprises LLC | | Email Address Redacted | Email |
| Timber Cat Sales | | Email Address Redacted | Email |
| Timber Construction | | Email Address Redacted | Email |
| Timber Lake Consulting LLC | | Email Address Redacted | Email |
| Timber Lanes Bowling Company | | Email Address Redacted | Email |
| Timber Oaks Wash & Dry | | Email Address Redacted | Email |
| Timber Pharmaceuticals | | Email Address Redacted | Email |
| Timber Ridge Contracting, LLC | | Email Address Redacted | Email |
| Timber Solutions International | | Email Address Redacted | Email |
| Timbercraft | | Email Address Redacted | Email |
| Timberlake Communications | | Email Address Redacted | Email |
| Timberlake Courts Apartments | | Email Address Redacted | Email |
| Timberlake Outdoor Designs | | Email Address Redacted | Email |
| Timberlee | | Email Address Redacted | Email |
| Timberline Audio Video | | Email Address Redacted | Email |
| Timberline Cabinet & Closet, LLC | | Email Address Redacted | Email |
| Timberline Construction Co, LLC | | Email Address Redacted | Email |
| Timberly Woodson | | Email Address Redacted | Email |
| Timbermill Timberframe Structures, Inc | | Email Address Redacted | Email |
| Timberwolf Sawmill LLC | | Email Address Redacted | Email |
| Timbuk2 Academy Limited Liability Company | | Email Address Redacted | Email |
| Timdoyle | | Email Address Redacted | Email |
| Time & Again A Vintage Marketplace LLC | | Email Address Redacted | Email |
| Time & Cents Consultants, LLC | | Email Address Redacted | Email |
| Time 2 Fix | | Email Address Redacted | Email |
| Time 4 Order | | Email Address Redacted | Email |
| Time Aniquarian | | Email Address Redacted | Email |
| Time Concept, Inc. | | Email Address Redacted | Email |
| Time Development Enterprise LLC | | Email Address Redacted | Email |
| Time Easy Transportation LLC | | Email Address Redacted | Email |
| Time For Luxury Inc | | Email Address Redacted | Email |
| Time For Nails | | Email Address Redacted | Email |
| Time For Remodeling, Incorporated | | Email Address Redacted | Email |
| Time Hair Salon | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Time Hair Salon | | Email Address Redacted | Email |
| Time Marble Brooklyn Inc | | Email Address Redacted | Email |
| Time Now Trucking | | Email Address Redacted | Email |
| Time Park, Inc. | | Email Address Redacted | Email |
| Time Saver 3 LLC | | Email Address Redacted | Email |
| Time Saver Robert LLC | | Email Address Redacted | Email |
| Time Savers Insurance Services | | Email Address Redacted | Email |
| Time Square Construction Inc | | Email Address Redacted | Email |
| Time Studio | | Email Address Redacted | Email |
| Time Telecard LLC | | Email Address Redacted | Email |
| Time To Grind Ttg | | Email Address Redacted | Email |
| Time To Learn Daycare Inc | | Email Address Redacted | Email |
| Time To Shine Mobile Detailing | | Email Address Redacted | Email |
| Time To Travel, Inc. | | Email Address Redacted | Email |
| Time Transporters Inc | | Email Address Redacted | Email |
| Time Travelers Of Oregon Antique Mall & Estate Sale Services | | Email Address Redacted | Email |
| Time Warp Toys | | Email Address Redacted | Email |
| Time Zone Group Inc | | Email Address Redacted | Email |
| Time2Market Inc. | | Email Address Redacted | Email |
| Timebender.Inc | | Email Address Redacted | Email |
| Timecrutch LLC | | Email Address Redacted | Email |
| Timeka Scott | | Email Address Redacted | Email |
| Timeka Walker | | Email Address Redacted | Email |
| Timeka Watson | | Email Address Redacted | Email |
| Timeka Williams | | Email Address Redacted | Email |
| Timekeeper Co. | | Email Address Redacted | Email |
| Timekeyper Consulting Inc | | Email Address Redacted | Email |
| Timelapseplus | | Email Address Redacted | Email |
| Timeless Aesthetic Injections, LLC | | Email Address Redacted | Email |
| Timeless Barber Shops | | Email Address Redacted | Email |
| Timeless Classics Auto Service, Ltd. | | Email Address Redacted | Email |
| Timeless Custom Designs LLC | | Email Address Redacted | Email |
| Timeless Design Of Rockland Inc. | | Email Address Redacted | Email |
| Timeless Designs Salon | | Email Address Redacted | Email |
| Timeless Elegance Weddings | | Email Address Redacted | Email |
| Timeless Entertainment | | Email Address Redacted | Email |
| Timeless Films | | Email Address Redacted | Email |
| Timeless Framework | | Email Address Redacted | Email |
| Timeless Investment Group LLC | | Email Address Redacted | Email |
| Timeless Jeweler | | Email Address Redacted | Email |
| Timeless Nails & Spa | | Email Address Redacted | Email |
| Timeless Ny Corp. | | Email Address Redacted | Email |
| Timeless Painting, LLC | | Email Address Redacted | Email |
| Timeless Solutions LLC | | Email Address Redacted | Email |
| Timeless Solutions LLC | | Email Address Redacted | Email |
| Timeless Transports, Inc | | Email Address Redacted | Email |
| Timelessfilms | | Email Address Redacted | Email |
| Timeliners Barbershop | | Email Address Redacted | Email |
| Timely Cleaners | | Email Address Redacted | Email |
| Timely Freight Incorporated | | Email Address Redacted | Email |
| Timely Properties Inc | | Email Address Redacted | Email |
| Timely Transportation & Logistics, Inc | | Email Address Redacted | Email |
| Timeout Barbershop Inc, | | Email Address Redacted | Email |
| Timepiece Trading, LLC | | Email Address Redacted | Email |
| Timera Millanaise | | Email Address Redacted | Email |
| Times Financial Group | | Email Address Redacted | Email |
| Times Market | | Email Address Redacted | Email |
| Times10 | | Email Address Redacted | Email |
| Times10 | | Email Address Redacted | Email |
| Timesha Brown | | Email Address Redacted | Email |
| Timeshare Pros LLC (Dba) Vacations Plus International | | Email Address Redacted | Email |
| Timeshie Howell | | Email Address Redacted | Email |
| Timetravel Insurance Company | | Email Address Redacted | Email |
| Timeware, Inc. | | Email Address Redacted | Email |
| Timewise Logistics LLC | | Email Address Redacted | Email |
| Timewise, Inc. | | Email Address Redacted | Email |
| Timlglobal, Inc | | Email Address Redacted | Email |
| Timi Dumah | | Email Address Redacted | Email |
| Timi Jordison Psychological Services, P.C. | | Email Address Redacted | Email |
| Timi Vaugn | | Email Address Redacted | Email |
| Timia, Inc | | Email Address Redacted | Email |
| Timica Green | | Email Address Redacted | Email |
| Timicia Edwards | | Email Address Redacted | Email |
| Timih Transportation | | Email Address Redacted | Email |
| Timika Bowling | | Email Address Redacted | Email |
| Timika Green | | Email Address Redacted | Email |
| Timika Green | | Email Address Redacted | Email |
| Timika Ingram | | Email Address Redacted | Email |
| Timikia Coleman | | Email Address Redacted | Email |
| Timille Tingle | | Email Address Redacted | Email |
| Timira Mcgruder | | Email Address Redacted | Email |
| Timira Page | | Email Address Redacted | Email |
| Timirie Shibley | | Email Address Redacted | Email |
| Timis Trucking | | Email Address Redacted | Email |
| Timisha Emanuel | | Email Address Redacted | Email |
| Timisha L Jackson | | Email Address Redacted | Email |
| Timisha Long | | Email Address Redacted | Email |
| Timiya Porter | | Email Address Redacted | Email |
| Timkotv | | Email Address Redacted | Email |
| Timm Electric Inc. | | Email Address Redacted | Email |
| Timm Harter | | Email Address Redacted | Email |
| Timm Mcintosh | | Email Address Redacted | Email |
| Timmco | | Email Address Redacted | Email |
| Timmeka Lacey | | Email Address Redacted | Email |
| Timmers Graphics | | Email Address Redacted | Email |
| Timmers Masonry LLC | | Email Address Redacted | Email |
| Timmery Turner | | Email Address Redacted | Email |
| Timmi Nguyen | | Email Address Redacted | Email |
| Timmie Beaufort | | Email Address Redacted | Email |
| Timmie Colling | | Email Address Redacted | Email |
| Timmie Kirksey Jr | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Timmins & Sons Construction LLC | | | Email Address Redacted | Email |
| Timmon Mattice | | | Email Address Redacted | Email |
| Timmons Services | | | Email Address Redacted | Email |
| Timmy Bohannon | | | Email Address Redacted | Email |
| Timmy Carter Trucking | | | Email Address Redacted | Email |
| Timmy Duong | | | Email Address Redacted | Email |
| Timmy Le | | | Email Address Redacted | Email |
| Timmy Petersen | | | Email Address Redacted | Email |
| Timmy Riccoboni | | | Email Address Redacted | Email |
| Timmy Stanley | | | Email Address Redacted | Email |
| Timmy Vines Contractor For Franklin Bakery | | | Email Address Redacted | Email |
| Timmy Vo | | | Email Address Redacted | Email |
| Timmys Coins In Santa Fe | | | Email Address Redacted | Email |
| Timmys Toy Box LLC | | | Email Address Redacted | Email |
| Timo Budow | | | Email Address Redacted | Email |
| Timo Pajamaki | | | Email Address Redacted | Email |
| Timofey Zhuk | | | Email Address Redacted | Email |
| Timok 019 Inc | | | Email Address Redacted | Email |
| Timolin Boyd | | | Email Address Redacted | Email |
| Timolyn Tillman | | | Email Address Redacted | Email |
| Timon Durrett | | | Email Address Redacted | Email |
| Timophey Razumovsky | | | Email Address Redacted | Email |
| Timos Trucking LLC | | | Email Address Redacted | Email |
| Timotei Niculcea | | | Email Address Redacted | Email |
| Timotel Avram | | | Email Address Redacted | Email |
| Timothe Bolie | | | Email Address Redacted | Email |
| Timothe Morancy | | | Email Address Redacted | Email |
| Timotheos Barlow | | | Email Address Redacted | Email |
| Timothy (Tim) R. Schomp | | | Email Address Redacted | Email |
| Timothy A Ford | | | Email Address Redacted | Email |
| Timothy A Hall | | | Email Address Redacted | Email |
| Timothy A Lester | | | Email Address Redacted | Email |
| Timothy A. Jones, Cpa | | | Email Address Redacted | Email |
| Timothy A. Larson | | | Email Address Redacted | Email |
| Timothy A. Stratton Attorney At Law | | | Email Address Redacted | Email |
| Timothy Abell | | | Email Address Redacted | Email |
| Timothy Able | | | Email Address Redacted | Email |
| Timothy Abshire | | | Email Address Redacted | Email |
| Timothy Adams | | | Email Address Redacted | Email |
| Timothy Ahern | | | Email Address Redacted | Email |
| Timothy Ahrens | | | Email Address Redacted | Email |
| Timothy Ahrens | | | Email Address Redacted | Email |
| Timothy Akerlund | | | Email Address Redacted | Email |
| Timothy Albu | | | Email Address Redacted | Email |
| Timothy Alexander | | | Email Address Redacted | Email |
| Timothy Alexander | | | Email Address Redacted | Email |
| Timothy Allan Juliar | | | Email Address Redacted | Email |
| Timothy Allen | | | Email Address Redacted | Email |
| Timothy Allen | | | Email Address Redacted | Email |
| Timothy Allen | | | Email Address Redacted | Email |
| Timothy Allen | | | Email Address Redacted | Email |
| Timothy Allgood Jr | | | Email Address Redacted | Email |
| Timothy Alston | | | Email Address Redacted | Email |
| Timothy Alston | | | Email Address Redacted | Email |
| Timothy Alt | | | Email Address Redacted | Email |
| Timothy Anders | | | Email Address Redacted | Email |
| Timothy Anderson | | | Email Address Redacted | Email |
| Timothy Anderson | | | Email Address Redacted | Email |
| Timothy Andrew | | | Email Address Redacted | Email |
| Timothy Andrewds | | | Email Address Redacted | Email |
| Timothy Andrews | | | Email Address Redacted | Email |
| Timothy Andruschat | | | Email Address Redacted | Email |
| Timothy Angelo T/a Angelo Masonry | | | Email Address Redacted | Email |
| Timothy Antaya | | | Email Address Redacted | Email |
| Timothy Apgood | | | Email Address Redacted | Email |
| Timothy Appleby | | | Email Address Redacted | Email |
| Timothy Araujo | | | Email Address Redacted | Email |
| Timothy Armond | | | Email Address Redacted | Email |
| Timothy Arnold | | | Email Address Redacted | Email |
| Timothy Ashman | | | Email Address Redacted | Email |
| Timothy Aydelotte | | | Email Address Redacted | Email |
| Timothy B Jones | | | Email Address Redacted | Email |
| Timothy Babb | | | Email Address Redacted | Email |
| Timothy Badke | | | Email Address Redacted | Email |
| Timothy Baggett | | | Email Address Redacted | Email |
| Timothy Baggett | | | Email Address Redacted | Email |
| Timothy Baker | | | Email Address Redacted | Email |
| Timothy Baker | | | Email Address Redacted | Email |
| Timothy Baker | | | Email Address Redacted | Email |
| Timothy Ball | | | Email Address Redacted | Email |
| Timothy Banquer | | | Email Address Redacted | Email |
| Timothy Barker | | | Email Address Redacted | Email |
| Timothy Barta | | | Email Address Redacted | Email |
| Timothy Bartelt | | | Email Address Redacted | Email |
| Timothy Bartman | | | Email Address Redacted | Email |
| Timothy Baudis | | | Email Address Redacted | Email |
| Timothy Bayer | | | Email Address Redacted | Email |
| Timothy Beatty | | | Email Address Redacted | Email |
| Timothy Beavin | | | Email Address Redacted | Email |
| Timothy Beck | | | Email Address Redacted | Email |
| Timothy Beckford | | | Email Address Redacted | Email |
| Timothy Beckworth | | | Email Address Redacted | Email |
| Timothy Beitz | | | Email Address Redacted | Email |
| Timothy Belk | | | Email Address Redacted | Email |
| Timothy Bell | | | Email Address Redacted | Email |
| Timothy Bell | | | Email Address Redacted | Email |
| Timothy Benedict | | | Email Address Redacted | Email |
| Timothy Benjamin Graves | | | Email Address Redacted | Email |
| Timothy Bennett | | | Email Address Redacted | Email |
| Timothy Bennett | | | Email Address Redacted | Email |
| Timothy Bertrand | | | Email Address Redacted | Email |
| Timothy Biel Dds, Pc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Timothy Bingham | | Email Address Redacted | Email |
| Timothy Bisque | | Email Address Redacted | Email |
| Timothy Bisque | | Email Address Redacted | Email |
| Timothy Blaise | | Email Address Redacted | Email |
| Timothy Blake | | Email Address Redacted | Email |
| Timothy Blankenship | | Email Address Redacted | Email |
| Timothy Bledsoe | | Email Address Redacted | Email |
| Timothy Bledsoe | | Email Address Redacted | Email |
| Timothy Bluhm | | Email Address Redacted | Email |
| Timothy Bodor | | Email Address Redacted | Email |
| Timothy Boe | | Email Address Redacted | Email |
| Timothy Bogart | | Email Address Redacted | Email |
| Timothy Bogenn | | Email Address Redacted | Email |
| Timothy Bohart | | Email Address Redacted | Email |
| Timothy Bonura Ii | | Email Address Redacted | Email |
| Timothy Boots | | Email Address Redacted | Email |
| Timothy Boots | | Email Address Redacted | Email |
| Timothy Bott | | Email Address Redacted | Email |
| Timothy Boucher | | Email Address Redacted | Email |
| Timothy Bowers | | Email Address Redacted | Email |
| Timothy Bowman | | Email Address Redacted | Email |
| Timothy Boykins | | Email Address Redacted | Email |
| Timothy Braden | | Email Address Redacted | Email |
| Timothy Bradford | | Email Address Redacted | Email |
| Timothy Bragg | | Email Address Redacted | Email |
| Timothy Brandt | | Email Address Redacted | Email |
| Timothy Brant | | Email Address Redacted | Email |
| Timothy Braun | | Email Address Redacted | Email |
| Timothy Breighner | | Email Address Redacted | Email |
| Timothy Brillant | | Email Address Redacted | Email |
| Timothy Britton | | Email Address Redacted | Email |
| Timothy Brooks | | Email Address Redacted | Email |
| Timothy Brosseau | | Email Address Redacted | Email |
| Timothy Broughton | | Email Address Redacted | Email |
| Timothy Brown | | Email Address Redacted | Email |
| Timothy Brown | | Email Address Redacted | Email |
| Timothy Brown | | Email Address Redacted | Email |
| Timothy Brumme | | Email Address Redacted | Email |
| Timothy Bryant | | Email Address Redacted | Email |
| Timothy Buck | | Email Address Redacted | Email |
| Timothy Burch Jr | | Email Address Redacted | Email |
| Timothy Burge | | Email Address Redacted | Email |
| Timothy Burns | | Email Address Redacted | Email |
| Timothy Butler | | Email Address Redacted | Email |
| Timothy Byers | | Email Address Redacted | Email |
| Timothy C Son | | Email Address Redacted | Email |
| Timothy C. Tallmadge | | Email Address Redacted | Email |
| Timothy Caffrey | | Email Address Redacted | Email |
| Timothy Cahoon | | Email Address Redacted | Email |
| Timothy Camarda | | Email Address Redacted | Email |
| Timothy Cameron | | Email Address Redacted | Email |
| Timothy Caminos | | Email Address Redacted | Email |
| Timothy Campbell | | Email Address Redacted | Email |
| Timothy Canale | | Email Address Redacted | Email |
| Timothy Cantwell | | Email Address Redacted | Email |
| Timothy Carlile | | Email Address Redacted | Email |
| Timothy Carlile | | Email Address Redacted | Email |
| Timothy Carner | | Email Address Redacted | Email |
| Timothy Carnes | | Email Address Redacted | Email |
| Timothy Carpenter | | Email Address Redacted | Email |
| Timothy Carr | | Email Address Redacted | Email |
| Timothy Carr | | Email Address Redacted | Email |
| Timothy Carr | | Email Address Redacted | Email |
| Timothy Carroll | | Email Address Redacted | Email |
| Timothy Carroll | | Email Address Redacted | Email |
| Timothy Carroll | | Email Address Redacted | Email |
| Timothy Carter | | Email Address Redacted | Email |
| Timothy Casey | | Email Address Redacted | Email |
| Timothy Casey | | Email Address Redacted | Email |
| Timothy Cash | | Email Address Redacted | Email |
| Timothy Cassetty | | Email Address Redacted | Email |
| Timothy Castro | | Email Address Redacted | Email |
| Timothy Caulfield | | Email Address Redacted | Email |
| Timothy Cave | | Email Address Redacted | Email |
| Timothy Ceaser | | Email Address Redacted | Email |
| Timothy Challinor | | Email Address Redacted | Email |
| Timothy Chapman | | Email Address Redacted | Email |
| Timothy Chapman | | Email Address Redacted | Email |
| Timothy Charon | | Email Address Redacted | Email |
| Timothy Chesnut | | Email Address Redacted | Email |
| Timothy Chesson | | Email Address Redacted | Email |
| Timothy Chiles | | Email Address Redacted | Email |
| Timothy Chopp | | Email Address Redacted | Email |
| Timothy Christian Michael Holmes Inc | | Email Address Redacted | Email |
| Timothy Chupinski | | Email Address Redacted | Email |
| Timothy Claiborne | | Email Address Redacted | Email |
| Timothy Clark | | Email Address Redacted | Email |
| Timothy Clark Md Pc | | Email Address Redacted | Email |
| Timothy Clayton | | Email Address Redacted | Email |
| Timothy Clement | | Email Address Redacted | Email |
| Timothy Clements | | Email Address Redacted | Email |
| Timothy Clevinger | | Email Address Redacted | Email |
| Timothy Clewette | | Email Address Redacted | Email |
| Timothy Cochran | | Email Address Redacted | Email |
| Timothy Cogswell | | Email Address Redacted | Email |
| Timothy Cohen | | Email Address Redacted | Email |
| Timothy Cohen | | Email Address Redacted | Email |
| Timothy Cohen | | Email Address Redacted | Email |
| Timothy Cohgen | | Email Address Redacted | Email |
| Timothy Cole | | Email Address Redacted | Email |
| Timothy Cole | | Email Address Redacted | Email |
| Timothy Coleman Furniture | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Timothy Collins | | Email Address Redacted | Email |
| Timothy Collins | | Email Address Redacted | Email |
| Timothy Comer | | Email Address Redacted | Email |
| Timothy Conklin | | Email Address Redacted | Email |
| Timothy Connelly | | Email Address Redacted | Email |
| Timothy Connolly | | Email Address Redacted | Email |
| Timothy Connors | | Email Address Redacted | Email |
| Timothy Conway | | Email Address Redacted | Email |
| Timothy Cook | | Email Address Redacted | Email |
| Timothy Cook | | Email Address Redacted | Email |
| Timothy Cooke | | Email Address Redacted | Email |
| Timothy Coon | | Email Address Redacted | Email |
| Timothy Cooper | | Email Address Redacted | Email |
| Timothy Coovert | | Email Address Redacted | Email |
| Timothy Cope | | Email Address Redacted | Email |
| Timothy Corr | | Email Address Redacted | Email |
| Timothy Costa | | Email Address Redacted | Email |
| Timothy Costello | | Email Address Redacted | Email |
| Timothy Cousineau | | Email Address Redacted | Email |
| Timothy Couto | | Email Address Redacted | Email |
| Timothy Cox | | Email Address Redacted | Email |
| Timothy Cox | | Email Address Redacted | Email |
| Timothy Craig | | Email Address Redacted | Email |
| Timothy Craig | | Email Address Redacted | Email |
| Timothy Craig Evans Lpc & Nancy Young Evans | | Email Address Redacted | Email |
| Timothy Crenshaw | | Email Address Redacted | Email |
| Timothy Crough | | Email Address Redacted | Email |
| Timothy Crowley | | Email Address Redacted | Email |
| Timothy Crowley | | Email Address Redacted | Email |
| Timothy Crum | | Email Address Redacted | Email |
| Timothy Cutter | | Email Address Redacted | Email |
| Timothy Cutter | | Email Address Redacted | Email |
| Timothy D Cochran Dc | | Email Address Redacted | Email |
| Timothy D Leaf | | Email Address Redacted | Email |
| Timothy D Nguyen | | Email Address Redacted | Email |
| Timothy D Pethel | | Email Address Redacted | Email |
| Timothy D. Barrow | | Email Address Redacted | Email |
| Timothy D. Brown & Associates | | Email Address Redacted | Email |
| Timothy D. Camarillo | | Email Address Redacted | Email |
| Timothy D. Lee Dds, Inc | | Email Address Redacted | Email |
| Timothy Dameron | | Email Address Redacted | Email |
| Timothy Dana | | Email Address Redacted | Email |
| Timothy Dancy | | Email Address Redacted | Email |
| Timothy Dascenzo | | Email Address Redacted | Email |
| Timothy Davis | | Email Address Redacted | Email |
| Timothy Davis | | Email Address Redacted | Email |
| Timothy Davis | | Email Address Redacted | Email |
| Timothy Dawson, Od | | Email Address Redacted | Email |
| Timothy Dean | | Email Address Redacted | Email |
| Timothy Deangelo | | Email Address Redacted | Email |
| Timothy Deboer | | Email Address Redacted | Email |
| Timothy Deboer | | Email Address Redacted | Email |
| Timothy Debord | | Email Address Redacted | Email |
| Timothy Delapaz | | Email Address Redacted | Email |
| Timothy Deluca | | Email Address Redacted | Email |
| Timothy Denari | | Email Address Redacted | Email |
| Timothy Denari | | Email Address Redacted | Email |
| Timothy Depuy | | Email Address Redacted | Email |
| Timothy Dewberry | | Email Address Redacted | Email |
| Timothy Dick | | Email Address Redacted | Email |
| Timothy Dick | | Email Address Redacted | Email |
| Timothy Dickey | | Email Address Redacted | Email |
| Timothy Dillard | | Email Address Redacted | Email |
| Timothy Dilworth | | Email Address Redacted | Email |
| Timothy Diprete | | Email Address Redacted | Email |
| Timothy Dodaro | | Email Address Redacted | Email |
| Timothy Doiron | | Email Address Redacted | Email |
| Timothy Downer | | Email Address Redacted | Email |
| Timothy Downes | | Email Address Redacted | Email |
| Timothy Downing | | Email Address Redacted | Email |
| Timothy Doyle | | Email Address Redacted | Email |
| Timothy Doyle | | Email Address Redacted | Email |
| Timothy Doyle | | Email Address Redacted | Email |
| Timothy Drake Company LLC | | Email Address Redacted | Email |
| Timothy Draper | | Email Address Redacted | Email |
| Timothy Duggan | | Email Address Redacted | Email |
| Timothy Duggan | | Email Address Redacted | Email |
| Timothy Duggins | | Email Address Redacted | Email |
| Timothy Duke | | Email Address Redacted | Email |
| Timothy Dunlap | | Email Address Redacted | Email |
| Timothy Dunn | | Email Address Redacted | Email |
| Timothy Dunn | | Email Address Redacted | Email |
| Timothy Durr | | Email Address Redacted | Email |
| Timothy Dutton | | Email Address Redacted | Email |
| Timothy E Bryant Iii | | Email Address Redacted | Email |
| Timothy E Scronce | | Email Address Redacted | Email |
| Timothy E. Andrews Pa | | Email Address Redacted | Email |
| Timothy E. Bonner | | Email Address Redacted | Email |
| Timothy E. Kelly, Cpa | | Email Address Redacted | Email |
| Timothy E. Skidmore, D.D.S., P.C. | | Email Address Redacted | Email |
| Timothy Earnhart | | Email Address Redacted | Email |
| Timothy Easter | | Email Address Redacted | Email |
| Timothy Eaton | | Email Address Redacted | Email |
| Timothy Eberhardt | | Email Address Redacted | Email |
| Timothy Echols | | Email Address Redacted | Email |
| Timothy Edwards | | Email Address Redacted | Email |
| Timothy Ehntholt | | Email Address Redacted | Email |
| Timothy Elder | | Email Address Redacted | Email |
| Timothy Elias | | Email Address Redacted | Email |
| Timothy Emery | | Email Address Redacted | Email |
| Timothy Engelmann | | Email Address Redacted | Email |
| Timothy Engen | | Email Address Redacted | Email |
| Timothy England | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Timothy English | | Email Address Redacted | Email |
| Timothy Eric Stevens | | Email Address Redacted | Email |
| Timothy Evans | | Email Address Redacted | Email |
| Timothy Evans | | Email Address Redacted | Email |
| Timothy Evans | | Email Address Redacted | Email |
| Timothy Fagan | | Email Address Redacted | Email |
| Timothy Faison Ii | | Email Address Redacted | Email |
| Timothy Farner | | Email Address Redacted | Email |
| Timothy Faro | | Email Address Redacted | Email |
| Timothy Farris | | Email Address Redacted | Email |
| Timothy Faulk | | Email Address Redacted | Email |
| Timothy Favella | | Email Address Redacted | Email |
| Timothy Feliciano | | Email Address Redacted | Email |
| Timothy Feliciano | | Email Address Redacted | Email |
| Timothy Felts | | Email Address Redacted | Email |
| Timothy Fera | | Email Address Redacted | Email |
| Timothy Feradouros | | Email Address Redacted | Email |
| Timothy Ferguson | | Email Address Redacted | Email |
| Timothy Ferrell | | Email Address Redacted | Email |
| Timothy Finley | | Email Address Redacted | Email |
| Timothy Fiorillo | | Email Address Redacted | Email |
| Timothy Fisher | | Email Address Redacted | Email |
| Timothy Fisher | | Email Address Redacted | Email |
| Timothy Fitzgerald | | Email Address Redacted | Email |
| Timothy Fitzgerald | | Email Address Redacted | Email |
| Timothy Fitzpatrick | | Email Address Redacted | Email |
| Timothy Flaherty | | Email Address Redacted | Email |
| Timothy Flanigan | | Email Address Redacted | Email |
| Timothy Flood | | Email Address Redacted | Email |
| Timothy Foley | | Email Address Redacted | Email |
| Timothy Foote | | Email Address Redacted | Email |
| Timothy Forkin | | Email Address Redacted | Email |
| Timothy Foss | | Email Address Redacted | Email |
| Timothy Foster | | Email Address Redacted | Email |
| Timothy Foston | | Email Address Redacted | Email |
| Timothy France-Kelly | | Email Address Redacted | Email |
| Timothy Francis | | Email Address Redacted | Email |
| Timothy Frank | | Email Address Redacted | Email |
| Timothy Frawley | | Email Address Redacted | Email |
| Timothy Fraze | | Email Address Redacted | Email |
| Timothy Frazier | | Email Address Redacted | Email |
| Timothy Frederick | | Email Address Redacted | Email |
| Timothy Froman Cpa | | Email Address Redacted | Email |
| Timothy Fry | | Email Address Redacted | Email |
| Timothy Fultz | | Email Address Redacted | Email |
| Timothy Funches | | Email Address Redacted | Email |
| Timothy Furgerson | | Email Address Redacted | Email |
| Timothy G Herrick Esq | | Email Address Redacted | Email |
| Timothy Gaddis | | Email Address Redacted | Email |
| Timothy Gaddy | | Email Address Redacted | Email |
| Timothy Gaffney | | Email Address Redacted | Email |
| Timothy Gaffney | | Email Address Redacted | Email |
| Timothy Gaines | | Email Address Redacted | Email |
| Timothy Gale | | Email Address Redacted | Email |
| Timothy Gallagher | | Email Address Redacted | Email |
| Timothy Galloway | | Email Address Redacted | Email |
| Timothy Gamwell | | Email Address Redacted | Email |
| Timothy Gardner | | Email Address Redacted | Email |
| Timothy Gardner | | Email Address Redacted | Email |
| Timothy Garland | | Email Address Redacted | Email |
| Timothy Garner | | Email Address Redacted | Email |
| Timothy Gassmann | | Email Address Redacted | Email |
| Timothy Gates | | Email Address Redacted | Email |
| Timothy Gatewood | | Email Address Redacted | Email |
| Timothy Gebauer | | Email Address Redacted | Email |
| Timothy George | | Email Address Redacted | Email |
| Timothy Gerak | | Email Address Redacted | Email |
| Timothy Gertis | | Email Address Redacted | Email |
| Timothy Gettler | | Email Address Redacted | Email |
| Timothy Gibson | | Email Address Redacted | Email |
| Timothy Gibson | | Email Address Redacted | Email |
| Timothy Giglio | | Email Address Redacted | Email |
| Timothy Gilbert Young | | Email Address Redacted | Email |
| Timothy Girts | | Email Address Redacted | Email |
| Timothy Glance | | Email Address Redacted | Email |
| Timothy Glance | | Email Address Redacted | Email |
| Timothy Glance | | Email Address Redacted | Email |
| Timothy Glasby | | Email Address Redacted | Email |
| Timothy Glasby | | Email Address Redacted | Email |
| Timothy Glen | | Email Address Redacted | Email |
| Timothy Glen | | Email Address Redacted | Email |
| Timothy Glen | | Email Address Redacted | Email |
| Timothy Glover | | Email Address Redacted | Email |
| Timothy Godwin | | Email Address Redacted | Email |
| Timothy Golden | | Email Address Redacted | Email |
| Timothy Gonzales | | Email Address Redacted | Email |
| Timothy Good | | Email Address Redacted | Email |
| Timothy Goodwin | | Email Address Redacted | Email |
| Timothy Gopez | | Email Address Redacted | Email |
| Timothy Gordon | | Email Address Redacted | Email |
| Timothy Gorski | | Email Address Redacted | Email |
| Timothy Gow | | Email Address Redacted | Email |
| Timothy Granger | | Email Address Redacted | Email |
| Timothy Grant | | Email Address Redacted | Email |
| Timothy Grant | | Email Address Redacted | Email |
| Timothy Graves | | Email Address Redacted | Email |
| Timothy Gray | | Email Address Redacted | Email |
| Timothy Gray | | Email Address Redacted | Email |
| Timothy Green | | Email Address Redacted | Email |
| Timothy Greifer | | Email Address Redacted | Email |
| Timothy Grenier | | Email Address Redacted | Email |
| Timothy Grizzle | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Timothy Grooms | | | | Email Address Redacted | Email |
| Timothy Guest | | | | Email Address Redacted | Email |
| Timothy Guevara | | | | Email Address Redacted | Email |
| Timothy Gulla | | | | Email Address Redacted | Email |
| Timothy Gunter | | | | Email Address Redacted | Email |
| Timothy H Lee Cpa | | | | Email Address Redacted | Email |
| Timothy Haas | | | | Email Address Redacted | Email |
| Timothy Hahn | | | | Email Address Redacted | Email |
| Timothy Halcomb | | | | Email Address Redacted | Email |
| Timothy Hall | | | | Email Address Redacted | Email |
| Timothy Hamilton | | | | Email Address Redacted | Email |
| Timothy Harbert | | | | Email Address Redacted | Email |
| Timothy Harbo | | | | Email Address Redacted | Email |
| Timothy Harman | | | | Email Address Redacted | Email |
| Timothy Harmon | | | | Email Address Redacted | Email |
| Timothy Harper | | | | Email Address Redacted | Email |
| Timothy Harper | | | | Email Address Redacted | Email |
| Timothy Harper | | | | Email Address Redacted | Email |
| Timothy Harrigan | | | | Email Address Redacted | Email |
| Timothy Harrington | | | | Email Address Redacted | Email |
| Timothy Harris | | | | Email Address Redacted | Email |
| Timothy Harris | | | | Email Address Redacted | Email |
| Timothy Harris | | | | Email Address Redacted | Email |
| Timothy Harris | | | | Email Address Redacted | Email |
| Timothy Harris | | | | Email Address Redacted | Email |
| Timothy Hartnett | | | | Email Address Redacted | Email |
| Timothy Hasse | | | | Email Address Redacted | Email |
| Timothy Hastings | | | | Email Address Redacted | Email |
| Timothy Hawkes | | | | Email Address Redacted | Email |
| Timothy Hawkins | | | | Email Address Redacted | Email |
| Timothy Hayden | | | | Email Address Redacted | Email |
| Timothy Healy Photographer, Inc. | | | | Email Address Redacted | Email |
| Timothy Hearon | | | | Email Address Redacted | Email |
| Timothy Hedke | | | | Email Address Redacted | Email |
| Timothy Heffron | | | | Email Address Redacted | Email |
| Timothy Heller | | | | Email Address Redacted | Email |
| Timothy Helton | | | | Email Address Redacted | Email |
| Timothy Heltzel | | | | Email Address Redacted | Email |
| Timothy Henley | | | | Email Address Redacted | Email |
| Timothy Henry | | | | Email Address Redacted | Email |
| Timothy Hensel | | | | Email Address Redacted | Email |
| Timothy Hensel | | | | Email Address Redacted | Email |
| Timothy Henson | | | | Email Address Redacted | Email |
| Timothy Herbert | | | | Email Address Redacted | Email |
| Timothy Herman | | | | Email Address Redacted | Email |
| Timothy Heronimus | | | | Email Address Redacted | Email |
| Timothy Herriage | | | | Email Address Redacted | Email |
| Timothy Hibbard | | | | Email Address Redacted | Email |
| Timothy Hickey | | | | Email Address Redacted | Email |
| Timothy Hicks | | | | Email Address Redacted | Email |
| Timothy Hill | | | | Email Address Redacted | Email |
| Timothy Hilton | | | | Email Address Redacted | Email |
| Timothy Hinspeter | | | | Email Address Redacted | Email |
| Timothy Hirons | | | | Email Address Redacted | Email |
| Timothy Hirst | | | | Email Address Redacted | Email |
| Timothy Hite | | | | Email Address Redacted | Email |
| Timothy Ho | | | | Email Address Redacted | Email |
| Timothy Hobbs | | | | Email Address Redacted | Email |
| Timothy Holcomb | | | | Email Address Redacted | Email |
| Timothy Holland | | | | Email Address Redacted | Email |
| Timothy Hollis | | | | Email Address Redacted | Email |
| Timothy Holmes | | | | Email Address Redacted | Email |
| Timothy Hooker | | | | Email Address Redacted | Email |
| Timothy Hooker | | | | Email Address Redacted | Email |
| Timothy Hoover | | | | Email Address Redacted | Email |
| Timothy Hoppe | | | | Email Address Redacted | Email |
| Timothy Hopton | | | | Email Address Redacted | Email |
| Timothy Hovanec | | | | Email Address Redacted | Email |
| Timothy Howard | | | | Email Address Redacted | Email |
| Timothy Howard | | | | Email Address Redacted | Email |
| Timothy Howard | | | | Email Address Redacted | Email |
| Timothy Howard | | | | Email Address Redacted | Email |
| Timothy Huang | | | | Email Address Redacted | Email |
| Timothy Hubbard | | | | Email Address Redacted | Email |
| Timothy Huber | | | | Email Address Redacted | Email |
| Timothy Huckabee | | | | Email Address Redacted | Email |
| Timothy Huffman | | | | Email Address Redacted | Email |
| Timothy Hughes | | | | Email Address Redacted | Email |
| Timothy Hughes | | | | Email Address Redacted | Email |
| Timothy Huhn | | | | Email Address Redacted | Email |
| Timothy Hurst | | | | Email Address Redacted | Email |
| Timothy Hutchins | | | | Email Address Redacted | Email |
| Timothy Hutchison | | | | Email Address Redacted | Email |
| Timothy I. Nelson | | | | Email Address Redacted | Email |
| Timothy Igo | | | | Email Address Redacted | Email |
| Timothy Imoni | | | | Email Address Redacted | Email |
| Timothy Ingram Hooker Family Lp | 1186 Sneed Road W | | Franklin, TN 37069 | | First Class Mail |
| Timothy Ivey | | | | Email Address Redacted | Email |
| Timothy J Bush Sr | | | | Email Address Redacted | Email |
| Timothy J Doyle | | | | Email Address Redacted | Email |
| Timothy J Emmers | | | | Email Address Redacted | Email |
| Timothy J Hudnut | | | | Email Address Redacted | Email |
| Timothy J Hughes | | | | Email Address Redacted | Email |
| Timothy J Humnel, Inc | | | | Email Address Redacted | Email |
| Timothy J Kitting | | | | Email Address Redacted | Email |
| Timothy J Mehrtens | | | | Email Address Redacted | Email |
| Timothy J Pimentel | | | | Email Address Redacted | Email |
| Timothy J Rockett Electric | | | | Email Address Redacted | Email |
| Timothy J Scott Dpm Pc | | | | Email Address Redacted | Email |
| Timothy J Singers Cpa Sc | | | | Email Address Redacted | Email |
| Timothy J Stanton/ Stanton Associates | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Timothy J. Babin | | Email Address Redacted | Email |
| Timothy J. Hock | | Email Address Redacted | Email |
| Timothy J. Hogan Attorney At Law | | Email Address Redacted | Email |
| Timothy Jackson | | Email Address Redacted | Email |
| Timothy Jackson | | Email Address Redacted | Email |
| Timothy Jackson | | Email Address Redacted | Email |
| Timothy Jackson | | Email Address Redacted | Email |
| Timothy Jackson Proprietorship | | Email Address Redacted | Email |
| Timothy Jacoby | | Email Address Redacted | Email |
| Timothy Jahnz | | Email Address Redacted | Email |
| Timothy James | | Email Address Redacted | Email |
| Timothy James Covert | | Email Address Redacted | Email |
| Timothy James Hess | | Email Address Redacted | Email |
| Timothy James Petersen | | Email Address Redacted | Email |
| Timothy Jason Dial | | Email Address Redacted | Email |
| Timothy Jasper | | Email Address Redacted | Email |
| Timothy Jefferson | | Email Address Redacted | Email |
| Timothy Jefferson | | Email Address Redacted | Email |
| Timothy Jefferson | | Email Address Redacted | Email |
| Timothy Jernigan | | Email Address Redacted | Email |
| Timothy Jewett | | Email Address Redacted | Email |
| Timothy Jodice | | Email Address Redacted | Email |
| Timothy Joel Meyers | | Email Address Redacted | Email |
| Timothy Johnson | | Email Address Redacted | Email |
| Timothy Johnson | | Email Address Redacted | Email |
| Timothy Johnson | | Email Address Redacted | Email |
| Timothy Johnson | | Email Address Redacted | Email |
| Timothy Johnson | | Email Address Redacted | Email |
| Timothy Johnson | | Email Address Redacted | Email |
| Timothy Johnson | | Email Address Redacted | Email |
| Timothy Johnson | | Email Address Redacted | Email |
| Timothy Jones | | Email Address Redacted | Email |
| Timothy Jones | | Email Address Redacted | Email |
| Timothy Jones | | Email Address Redacted | Email |
| Timothy Jones | | Email Address Redacted | Email |
| Timothy Jones | | Email Address Redacted | Email |
| Timothy Jones | | Email Address Redacted | Email |
| Timothy Jones | | Email Address Redacted | Email |
| Timothy Jones | | Email Address Redacted | Email |
| Timothy Jones | | Email Address Redacted | Email |
| Timothy Jones | | Email Address Redacted | Email |
| Timothy Jordan | | Email Address Redacted | Email |
| Timothy Jordan | | Email Address Redacted | Email |
| Timothy Jorden King | | Email Address Redacted | Email |
| Timothy Joseph Daly Law Offices | | Email Address Redacted | Email |
| Timothy K Zemaitis | | Email Address Redacted | Email |
| Timothy Kahle | | Email Address Redacted | Email |
| Timothy Kahn | | Email Address Redacted | Email |
| Timothy Kaminski | | Email Address Redacted | Email |
| Timothy Kaneshiro | | Email Address Redacted | Email |
| Timothy Kanuch | | Email Address Redacted | Email |
| Timothy Kascher | | Email Address Redacted | Email |
| Timothy Kass | | Email Address Redacted | Email |
| Timothy Kassler | | Email Address Redacted | Email |
| Timothy Katzman | | Email Address Redacted | Email |
| Timothy Kearns | | Email Address Redacted | Email |
| Timothy Kee | | Email Address Redacted | Email |
| Timothy Keeley | | Email Address Redacted | Email |
| Timothy Kehl | | Email Address Redacted | Email |
| Timothy Kell | | Email Address Redacted | Email |
| Timothy Kelley | | Email Address Redacted | Email |
| Timothy Kelly | | Email Address Redacted | Email |
| Timothy Kelly | | Email Address Redacted | Email |
| Timothy Kelly | | Email Address Redacted | Email |
| Timothy Kelly | | Email Address Redacted | Email |
| Timothy Kenyon | | Email Address Redacted | Email |
| Timothy Keogh | | Email Address Redacted | Email |
| Timothy Kerwin'S Inc | | Email Address Redacted | Email |
| Timothy Kery | | Email Address Redacted | Email |
| Timothy Kilmartin | | Email Address Redacted | Email |
| Timothy King | | Email Address Redacted | Email |
| Timothy Kintz | | Email Address Redacted | Email |
| Timothy Kipp | | Email Address Redacted | Email |
| Timothy Kipp | | Email Address Redacted | Email |
| Timothy Kirby | | Email Address Redacted | Email |
| Timothy Kitchens Funeral Home Inc | | Email Address Redacted | Email |
| Timothy Kjaer | | Email Address Redacted | Email |
| Timothy Knight | | Email Address Redacted | Email |
| Timothy Knight | | Email Address Redacted | Email |
| Timothy Knight | | Email Address Redacted | Email |
| Timothy Kohls | | Email Address Redacted | Email |
| Timothy Kokesh | | Email Address Redacted | Email |
| Timothy Kolczak | | Email Address Redacted | Email |
| Timothy Koller | | Email Address Redacted | Email |
| Timothy Koons | | Email Address Redacted | Email |
| Timothy Koons | | Email Address Redacted | Email |
| Timothy Kosinski | | Email Address Redacted | Email |
| Timothy Krabill | | Email Address Redacted | Email |
| Timothy Kraft | | Email Address Redacted | Email |
| Timothy Krieger | | Email Address Redacted | Email |
| Timothy Kungu | | Email Address Redacted | Email |
| Timothy Kupferschmid | | Email Address Redacted | Email |
| Timothy Kyle | | Email Address Redacted | Email |
| Timothy L Bowman | | Email Address Redacted | Email |
| Timothy L Solomon | | Email Address Redacted | Email |
| Timothy L Walker | | Email Address Redacted | Email |
| Timothy Labadie | | Email Address Redacted | Email |
| Timothy Lambert | | Email Address Redacted | Email |
| Timothy Lamm | | Email Address Redacted | Email |
| Timothy Lapointe | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Timothy Larsen | | Email Address Redacted | Email |
| Timothy Larsen | | Email Address Redacted | Email |
| Timothy Lattig | | Email Address Redacted | Email |
| Timothy Lay | | Email Address Redacted | Email |
| Timothy Layman | | Email Address Redacted | Email |
| Timothy Lebold | | Email Address Redacted | Email |
| Timothy Leclair | | Email Address Redacted | Email |
| Timothy Ledbetter | | Email Address Redacted | Email |
| Timothy Lefevre | | Email Address Redacted | Email |
| Timothy Lefevre General Contractor | | Email Address Redacted | Email |
| Timothy Lemieux | | Email Address Redacted | Email |
| Timothy Lemons | | Email Address Redacted | Email |
| Timothy Leonard | | Email Address Redacted | Email |
| Timothy Leonhardi | | Email Address Redacted | Email |
| Timothy Lester | | Email Address Redacted | Email |
| Timothy Licatino | | Email Address Redacted | Email |
| Timothy Linden | | Email Address Redacted | Email |
| Timothy Lindsay | | Email Address Redacted | Email |
| Timothy Lindsay | | Email Address Redacted | Email |
| Timothy Litke | | Email Address Redacted | Email |
| Timothy Livian | | Email Address Redacted | Email |
| Timothy Lock | | Email Address Redacted | Email |
| Timothy Logan | | Email Address Redacted | Email |
| Timothy Logan | | Email Address Redacted | Email |
| Timothy Logar | | Email Address Redacted | Email |
| Timothy Lom | | Email Address Redacted | Email |
| Timothy Long | | Email Address Redacted | Email |
| Timothy Long | | Email Address Redacted | Email |
| Timothy Long Jr | | Email Address Redacted | Email |
| Timothy Lord | | Email Address Redacted | Email |
| Timothy Lord | | Email Address Redacted | Email |
| Timothy Lorello | | Email Address Redacted | Email |
| Timothy Loudermilk | | Email Address Redacted | Email |
| Timothy Lovelass | | Email Address Redacted | Email |
| Timothy Lowrie | | Email Address Redacted | Email |
| Timothy Luce | | Email Address Redacted | Email |
| Timothy Luis | | Email Address Redacted | Email |
| Timothy Luke Perkins | | Email Address Redacted | Email |
| Timothy Lusk | | Email Address Redacted | Email |
| Timothy Ly & Family Inc | | Email Address Redacted | Email |
| Timothy Lynn | | Email Address Redacted | Email |
| Timothy Lyon | | Email Address Redacted | Email |
| Timothy M Carr | | Email Address Redacted | Email |
| Timothy M Johnson | | Email Address Redacted | Email |
| Timothy M Odonnell | | Email Address Redacted | Email |
| Timothy M. Ombasa | | Email Address Redacted | Email |
| Timothy M. Stoltzfus | | Email Address Redacted | Email |
| Timothy Magee | | Email Address Redacted | Email |
| Timothy Maggart | | Email Address Redacted | Email |
| Timothy Magroski | | Email Address Redacted | Email |
| Timothy Mahony | | Email Address Redacted | Email |
| Timothy Main | | Email Address Redacted | Email |
| Timothy Mallette | | Email Address Redacted | Email |
| Timothy Maloof | | Email Address Redacted | Email |
| Timothy Manley | | Email Address Redacted | Email |
| Timothy Mann | | Email Address Redacted | Email |
| Timothy Mann | | Email Address Redacted | Email |
| Timothy Mardis | | Email Address Redacted | Email |
| Timothy Marek | | Email Address Redacted | Email |
| Timothy Mark Baldwin | | Email Address Redacted | Email |
| Timothy Marks | | Email Address Redacted | Email |
| Timothy Marshall | | Email Address Redacted | Email |
| Timothy Martin | | Email Address Redacted | Email |
| Timothy Martz | | Email Address Redacted | Email |
| Timothy Mathieu | | Email Address Redacted | Email |
| Timothy Matthews | | Email Address Redacted | Email |
| Timothy Matthews | | Email Address Redacted | Email |
| Timothy Mauery | | Email Address Redacted | Email |
| Timothy Mauery | | Email Address Redacted | Email |
| Timothy Mayo | | Email Address Redacted | Email |
| Timothy Mayo | | Email Address Redacted | Email |
| Timothy Mcandrews | | Email Address Redacted | Email |
| Timothy Mcbride | | Email Address Redacted | Email |
| Timothy Mccalep | | Email Address Redacted | Email |
| Timothy Mccarthy | | Email Address Redacted | Email |
| Timothy Mccary | | Email Address Redacted | Email |
| Timothy Mccollum | | Email Address Redacted | Email |
| Timothy Mcconnell | | Email Address Redacted | Email |
| Timothy Mcconnell | | Email Address Redacted | Email |
| Timothy Mccormick | | Email Address Redacted | Email |
| Timothy Mccoy | | Email Address Redacted | Email |
| Timothy Mccullough | | Email Address Redacted | Email |
| Timothy Mccune | | Email Address Redacted | Email |
| Timothy Mcdonald | | Email Address Redacted | Email |
| Timothy Mcdonnell | | Email Address Redacted | Email |
| Timothy Mcelhinny | | Email Address Redacted | Email |
| Timothy Mcguire | | Email Address Redacted | Email |
| Timothy Mcguire | | Email Address Redacted | Email |
| Timothy Mcilrath | | Email Address Redacted | Email |
| Timothy Mcintyre | | Email Address Redacted | Email |
| Timothy Mckenna | | Email Address Redacted | Email |
| Timothy Mclaughlin | | Email Address Redacted | Email |
| Timothy Mclees | | Email Address Redacted | Email |
| Timothy Mclees | | Email Address Redacted | Email |
| Timothy Mclemore | | Email Address Redacted | Email |
| Timothy Mcleod | | Email Address Redacted | Email |
| Timothy Mcmillan | | Email Address Redacted | Email |
| Timothy Mcnamara | | Email Address Redacted | Email |
| Timothy Mcquaid | | Email Address Redacted | Email |
| Timothy Mcswain | | Email Address Redacted | Email |
| Timothy Meade | | Email Address Redacted | Email |
| Timothy Meade | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Timothy Meade LLC | | Email Address Redacted | Email |
| Timothy Medina | | Email Address Redacted | Email |
| Timothy Meekins | | Email Address Redacted | Email |
| Timothy Mehaffey | | Email Address Redacted | Email |
| Timothy Meier Incorporated | | Email Address Redacted | Email |
| Timothy Mencel | | Email Address Redacted | Email |
| Timothy Meskel | | Email Address Redacted | Email |
| Timothy Metzger | | Email Address Redacted | Email |
| Timothy Metzger | | Email Address Redacted | Email |
| Timothy Meyer | | Email Address Redacted | Email |
| Timothy Meyer | | Email Address Redacted | Email |
| Timothy Meyers | | Email Address Redacted | Email |
| Timothy Michael Favia | | Email Address Redacted | Email |
| Timothy Michels | | Email Address Redacted | Email |
| Timothy Midgett | | Email Address Redacted | Email |
| Timothy Mignacca | | Email Address Redacted | Email |
| Timothy Miguel | | Email Address Redacted | Email |
| Timothy Mihill | | Email Address Redacted | Email |
| Timothy Millan | | Email Address Redacted | Email |
| Timothy Miller | | Email Address Redacted | Email |
| Timothy Miller | | Email Address Redacted | Email |
| Timothy Miller | | Email Address Redacted | Email |
| Timothy Miller | | Email Address Redacted | Email |
| Timothy Miller | | Email Address Redacted | Email |
| Timothy Miller | | Email Address Redacted | Email |
| Timothy Milletics | | Email Address Redacted | Email |
| Timothy Milner | | Email Address Redacted | Email |
| Timothy Milone | | Email Address Redacted | Email |
| Timothy Milton | | Email Address Redacted | Email |
| Timothy Mims | | Email Address Redacted | Email |
| Timothy Mincey | | Email Address Redacted | Email |
| Timothy Mineo | | Email Address Redacted | Email |
| Timothy Miner | | Email Address Redacted | Email |
| Timothy Mitchell | | Email Address Redacted | Email |
| Timothy Mitchell | | Email Address Redacted | Email |
| Timothy Mitchell | | Email Address Redacted | Email |
| Timothy Mitchell | | Email Address Redacted | Email |
| Timothy Mithofer | | Email Address Redacted | Email |
| Timothy Mithofer | | Email Address Redacted | Email |
| Timothy Mixon | | Email Address Redacted | Email |
| Timothy Moering | | Email Address Redacted | Email |
| Timothy Moore | | Email Address Redacted | Email |
| Timothy Moore | | Email Address Redacted | Email |
| Timothy Moran | | Email Address Redacted | Email |
| Timothy Morgan | | Email Address Redacted | Email |
| Timothy Morris | | Email Address Redacted | Email |
| Timothy Morris | | Email Address Redacted | Email |
| Timothy Moser | | Email Address Redacted | Email |
| Timothy Moyer | | Email Address Redacted | Email |
| Timothy Mullen | | Email Address Redacted | Email |
| Timothy Mulliner | | Email Address Redacted | Email |
| Timothy Mullins | | Email Address Redacted | Email |
| Timothy Mulville | | Email Address Redacted | Email |
| Timothy Munchmeyer | | Email Address Redacted | Email |
| Timothy Munoz | | Email Address Redacted | Email |
| Timothy Munsell | | Email Address Redacted | Email |
| Timothy Murphy | | Email Address Redacted | Email |
| Timothy Murphy | | Email Address Redacted | Email |
| Timothy Murray | | Email Address Redacted | Email |
| Timothy Mutert | | Email Address Redacted | Email |
| Timothy Myers | | Email Address Redacted | Email |
| Timothy N Gorski Md Facog | | Email Address Redacted | Email |
| Timothy Nachbar | | Email Address Redacted | Email |
| Timothy Naomi | | Email Address Redacted | Email |
| Timothy Napier | | Email Address Redacted | Email |
| Timothy Nash | | Email Address Redacted | Email |
| Timothy Neal Abrams | | Email Address Redacted | Email |
| Timothy Neill | | Email Address Redacted | Email |
| Timothy Neitzel | | Email Address Redacted | Email |
| Timothy Neitzel | | Email Address Redacted | Email |
| Timothy Nelligan | | Email Address Redacted | Email |
| Timothy Nelson | | Email Address Redacted | Email |
| Timothy Nelson | | Email Address Redacted | Email |
| Timothy Newbon | | Email Address Redacted | Email |
| Timothy Newell | | Email Address Redacted | Email |
| Timothy Nguyen | | Email Address Redacted | Email |
| Timothy Nichols | | Email Address Redacted | Email |
| Timothy Nichols - Consultant | | Email Address Redacted | Email |
| Timothy Nick | | Email Address Redacted | Email |
| Timothy Noel | | Email Address Redacted | Email |
| Timothy Nohrden | | Email Address Redacted | Email |
| Timothy Norrad | | Email Address Redacted | Email |
| Timothy Nusbaum | | Email Address Redacted | Email |
| Timothy Obradovich | | Email Address Redacted | Email |
| Timothy Obrien | | Email Address Redacted | Email |
| Timothy Obrien | | Email Address Redacted | Email |
| Timothy Oconnell | | Email Address Redacted | Email |
| Timothy Oconnell | | Email Address Redacted | Email |
| Timothy Oconnor | | Email Address Redacted | Email |
| Timothy Ogle | | Email Address Redacted | Email |
| Timothy Okeefe | | Email Address Redacted | Email |
| Timothy Oleary | | Email Address Redacted | Email |
| Timothy Omley | | Email Address Redacted | Email |
| Timothy Oneill | | Email Address Redacted | Email |
| Timothy Oreilly Sr | | Email Address Redacted | Email |
| Timothy Ortiz | | Email Address Redacted | Email |
| Timothy Osborn | | Email Address Redacted | Email |
| Timothy Osgood | | Email Address Redacted | Email |
| Timothy Ostrenga | | Email Address Redacted | Email |
| Timothy Otting | | Email Address Redacted | Email |
| Timothy Overturf | | Email Address Redacted | Email |
| Timothy Owens | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Timothy Oyedele | | Email Address Redacted | Email |
| Timothy P Beatty | | Email Address Redacted | Email |
| Timothy P Cawley | | Email Address Redacted | Email |
| Timothy P Cretella | | Email Address Redacted | Email |
| Timothy P Cwick | | Email Address Redacted | Email |
| Timothy P Fisher | | Email Address Redacted | Email |
| Timothy P Smith | | Email Address Redacted | Email |
| Timothy P. Alnwick | | Email Address Redacted | Email |
| Timothy P. Coughlin | | Email Address Redacted | Email |
| Timothy Packer | | Email Address Redacted | Email |
| Timothy Pak | | Email Address Redacted | Email |
| Timothy Palmer | | Email Address Redacted | Email |
| Timothy Parish | | Email Address Redacted | Email |
| Timothy Parker | | Email Address Redacted | Email |
| Timothy Parmenter | | Email Address Redacted | Email |
| Timothy Parret | | Email Address Redacted | Email |
| Timothy Patrick Dillon, Apc | | Email Address Redacted | Email |
| Timothy Patterson LLC | | Email Address Redacted | Email |
| Timothy Pavoni | | Email Address Redacted | Email |
| Timothy Payne | | Email Address Redacted | Email |
| Timothy Payne | | Email Address Redacted | Email |
| Timothy Payne | | Email Address Redacted | Email |
| Timothy Pearson | | Email Address Redacted | Email |
| Timothy Pearson | | Email Address Redacted | Email |
| Timothy Pellegrino | | Email Address Redacted | Email |
| Timothy Penick | | Email Address Redacted | Email |
| Timothy Peoples | | Email Address Redacted | Email |
| Timothy Perry | | Email Address Redacted | Email |
| Timothy Perry | | Email Address Redacted | Email |
| Timothy Peterson | | Email Address Redacted | Email |
| Timothy Peterson | | Email Address Redacted | Email |
| Timothy Petronello | | Email Address Redacted | Email |
| Timothy Pettingill | | Email Address Redacted | Email |
| Timothy Phan | | Email Address Redacted | Email |
| Timothy Phillips | | Email Address Redacted | Email |
| Timothy Pickett | | Email Address Redacted | Email |
| Timothy Piedmont | | Email Address Redacted | Email |
| Timothy Pierce | | Email Address Redacted | Email |
| Timothy Pierce | | Email Address Redacted | Email |
| Timothy Pierce | | Email Address Redacted | Email |
| Timothy Pippin | | Email Address Redacted | Email |
| Timothy Plaisier | | Email Address Redacted | Email |
| Timothy Plonsey | | Email Address Redacted | Email |
| Timothy Plute | | Email Address Redacted | Email |
| Timothy Poe | | Email Address Redacted | Email |
| Timothy Porco | | Email Address Redacted | Email |
| Timothy Porter | | Email Address Redacted | Email |
| Timothy Potts | | Email Address Redacted | Email |
| Timothy Powell | | Email Address Redacted | Email |
| Timothy Price | | Email Address Redacted | Email |
| Timothy R Brennan | | Email Address Redacted | Email |
| Timothy R Lafranchi Certified Public Acountant | | Email Address Redacted | Email |
| Timothy R Rorick | | Email Address Redacted | Email |
| Timothy R. Garofolo, Dds, Inc. | | Email Address Redacted | Email |
| Timothy R. Guiheen Cpa | | Email Address Redacted | Email |
| Timothy Radabaugh | | Email Address Redacted | Email |
| Timothy Ramsay | | Email Address Redacted | Email |
| Timothy Rankin | | Email Address Redacted | Email |
| Timothy Ranson | | Email Address Redacted | Email |
| Timothy Rasner | | Email Address Redacted | Email |
| Timothy Ratcliff | | Email Address Redacted | Email |
| Timothy Rathmann | | Email Address Redacted | Email |
| Timothy Rausch | | Email Address Redacted | Email |
| Timothy Rausch | | Email Address Redacted | Email |
| Timothy Raymond Dudley | | Email Address Redacted | Email |
| Timothy Rayner | | Email Address Redacted | Email |
| Timothy Receveur | | Email Address Redacted | Email |
| Timothy Redus | | Email Address Redacted | Email |
| Timothy Reed | | Email Address Redacted | Email |
| Timothy Reed | | Email Address Redacted | Email |
| Timothy Reeder | | Email Address Redacted | Email |
| Timothy Reichenbach | | Email Address Redacted | Email |
| Timothy Reynolds | | Email Address Redacted | Email |
| Timothy Reynolds | | Email Address Redacted | Email |
| Timothy Rhys | | Email Address Redacted | Email |
| Timothy Richardson | | Email Address Redacted | Email |
| Timothy Richardson | | Email Address Redacted | Email |
| Timothy Ridgell | | Email Address Redacted | Email |
| Timothy Riffel | | Email Address Redacted | Email |
| Timothy Riley | | Email Address Redacted | Email |
| Timothy Rioux | | Email Address Redacted | Email |
| Timothy Rixie | | Email Address Redacted | Email |
| Timothy Robbins | | Email Address Redacted | Email |
| Timothy Robbins | | Email Address Redacted | Email |
| Timothy Robbins | | Email Address Redacted | Email |
| Timothy Roberto | | Email Address Redacted | Email |
| Timothy Robinson | | Email Address Redacted | Email |
| Timothy Robinson | | Email Address Redacted | Email |
| Timothy Robinson | | Email Address Redacted | Email |
| Timothy Robinson | | Email Address Redacted | Email |
| Timothy Robinson | | Email Address Redacted | Email |
| Timothy Robinson | | Email Address Redacted | Email |
| Timothy Robinson | | Email Address Redacted | Email |
| Timothy Rochon | | Email Address Redacted | Email |
| Timothy Rodgers | | Email Address Redacted | Email |
| Timothy Rodgers | | Email Address Redacted | Email |
| Timothy Rodriguez | | Email Address Redacted | Email |
| Timothy Rogers | | Email Address Redacted | Email |
| Timothy Rohrs | | Email Address Redacted | Email |
| Timothy Rollo | | Email Address Redacted | Email |
| Timothy Roloff | | Email Address Redacted | Email |
| Timothy Rose | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Timothy Ross | | Email Address Redacted | Email |
| Timothy Ross | | Email Address Redacted | Email |
| Timothy Ross | | Email Address Redacted | Email |
| Timothy Rotunda | | Email Address Redacted | Email |
| Timothy Rouse | | Email Address Redacted | Email |
| Timothy Rowley | | Email Address Redacted | Email |
| Timothy Ruddy | | Email Address Redacted | Email |
| Timothy Rudolph | | Email Address Redacted | Email |
| Timothy Ruff | | Email Address Redacted | Email |
| Timothy Rundle | | Email Address Redacted | Email |
| Timothy Rupp | | Email Address Redacted | Email |
| Timothy Rushing | | Email Address Redacted | Email |
| Timothy Rushing | | Email Address Redacted | Email |
| Timothy Russell | | Email Address Redacted | Email |
| Timothy Rutti | | Email Address Redacted | Email |
| Timothy Ryan | | Email Address Redacted | Email |
| Timothy Ryan Production Inc. | | Email Address Redacted | Email |
| Timothy S Brennan | | Email Address Redacted | Email |
| Timothy S Lannoy | | Email Address Redacted | Email |
| Timothy Sabat | | Email Address Redacted | Email |
| Timothy Sacco | | Email Address Redacted | Email |
| Timothy Sain | | Email Address Redacted | Email |
| Timothy Salazar | | Email Address Redacted | Email |
| Timothy Salazar | | Email Address Redacted | Email |
| Timothy Sammons | | Email Address Redacted | Email |
| Timothy Sanders | | Email Address Redacted | Email |
| Timothy Sanders | | Email Address Redacted | Email |
| Timothy Sauber | | Email Address Redacted | Email |
| Timothy Schaeffer | | Email Address Redacted | Email |
| Timothy Scherer | | Email Address Redacted | Email |
| Timothy Schilbach | | Email Address Redacted | Email |
| Timothy Schloe | | Email Address Redacted | Email |
| Timothy Schloe | | Email Address Redacted | Email |
| Timothy Schmalz | | Email Address Redacted | Email |
| Timothy Schoolcraft | | Email Address Redacted | Email |
| Timothy Schooley | | Email Address Redacted | Email |
| Timothy Schultz | | Email Address Redacted | Email |
| Timothy Schultz | | Email Address Redacted | Email |
| Timothy Schultz | | Email Address Redacted | Email |
| Timothy Schuman | | Email Address Redacted | Email |
| Timothy Schwantner | | Email Address Redacted | Email |
| Timothy Scott Talbott | | Email Address Redacted | Email |
| Timothy Scroggins | | Email Address Redacted | Email |
| Timothy Seaborg | | Email Address Redacted | Email |
| Timothy Sean Oconnell | | Email Address Redacted | Email |
| Timothy Second | | Email Address Redacted | Email |
| Timothy Second | | Email Address Redacted | Email |
| Timothy Sellers | | Email Address Redacted | Email |
| Timothy Selzer | | Email Address Redacted | Email |
| Timothy Sevigny | | Email Address Redacted | Email |
| Timothy Shaffer | | Email Address Redacted | Email |
| Timothy Shattuck | | Email Address Redacted | Email |
| Timothy Shattuck | | Email Address Redacted | Email |
| Timothy Shea | | Email Address Redacted | Email |
| Timothy Sherer | | Email Address Redacted | Email |
| Timothy Shiner | | Email Address Redacted | Email |
| Timothy Shiner | | Email Address Redacted | Email |
| Timothy Shonnard Photography | | Email Address Redacted | Email |
| Timothy Shore | | Email Address Redacted | Email |
| Timothy Sieb | | Email Address Redacted | Email |
| Timothy Simko | | Email Address Redacted | Email |
| Timothy Skaling | | Email Address Redacted | Email |
| Timothy Skinner | | Email Address Redacted | Email |
| Timothy Skinner | | Email Address Redacted | Email |
| Timothy Skinner | | Email Address Redacted | Email |
| Timothy Slike | | Email Address Redacted | Email |
| Timothy Smith | | Email Address Redacted | Email |
| Timothy Smith | | Email Address Redacted | Email |
| Timothy Smith | | Email Address Redacted | Email |
| Timothy Smith | | Email Address Redacted | Email |
| Timothy Smith | | Email Address Redacted | Email |
| Timothy Smith | | Email Address Redacted | Email |
| Timothy Smith | | Email Address Redacted | Email |
| Timothy Smith | | Email Address Redacted | Email |
| Timothy Smith & Sons | | Email Address Redacted | Email |
| Timothy Smith Network, Inc. | | Email Address Redacted | Email |
| Timothy Snead | | Email Address Redacted | Email |
| Timothy Somers | | Email Address Redacted | Email |
| Timothy Song | | Email Address Redacted | Email |
| Timothy Southworth | | Email Address Redacted | Email |
| Timothy Spath | | Email Address Redacted | Email |
| Timothy Spencer | | Email Address Redacted | Email |
| Timothy Sperling | | Email Address Redacted | Email |
| Timothy Spurlock | | Email Address Redacted | Email |
| Timothy Staggs | | Email Address Redacted | Email |
| Timothy Stahl | | Email Address Redacted | Email |
| Timothy Stahl | | Email Address Redacted | Email |
| Timothy Stainbrook | | Email Address Redacted | Email |
| Timothy Stanforth | | Email Address Redacted | Email |
| Timothy Stang | | Email Address Redacted | Email |
| Timothy Stanley | | Email Address Redacted | Email |
| Timothy Stanley | | Email Address Redacted | Email |
| Timothy Stanton | | Email Address Redacted | Email |
| Timothy Stephens | | Email Address Redacted | Email |
| Timothy Stevens | | Email Address Redacted | Email |
| Timothy Stevens | | Email Address Redacted | Email |
| Timothy Steward | | Email Address Redacted | Email |
| Timothy Stewart | | Email Address Redacted | Email |
| Timothy Stratton | | Email Address Redacted | Email |
| Timothy Strickland | | Email Address Redacted | Email |
| Timothy Sullivan | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Timothy Sullivan | | | | Email Address Redacted | Email |
| Timothy Sullivan | | | | Email Address Redacted | Email |
| Timothy Sullivan | | | | Email Address Redacted | Email |
| Timothy Summers | | | | Email Address Redacted | Email |
| Timothy Sutherland | | | | Email Address Redacted | Email |
| Timothy Svab | | | | Email Address Redacted | Email |
| Timothy Swetman | | | | Email Address Redacted | Email |
| Timothy Swick | | | | Email Address Redacted | Email |
| Timothy Swischuk | | | | Email Address Redacted | Email |
| Timothy Syrstad | | | | Email Address Redacted | Email |
| Timothy Szynal | | | | Email Address Redacted | Email |
| Timothy T Evjenth | | | | Email Address Redacted | Email |
| Timothy T. Wang Md | | | | Email Address Redacted | Email |
| Timothy Taaffe | | | | Email Address Redacted | Email |
| Timothy Taaffe | | | | Email Address Redacted | Email |
| Timothy Taborsky | | | | Email Address Redacted | Email |
| Timothy Taccarino | | | | Email Address Redacted | Email |
| Timothy Talbert | | | | Email Address Redacted | Email |
| Timothy Talbot | | | | Email Address Redacted | Email |
| Timothy Talley | | | | Email Address Redacted | Email |
| Timothy Tarantino | | | | Email Address Redacted | Email |
| Timothy Tarver | | | | Email Address Redacted | Email |
| Timothy Taylor | | | | Email Address Redacted | Email |
| Timothy Taylor | | | | Email Address Redacted | Email |
| Timothy Taylor | | | | Email Address Redacted | Email |
| Timothy Taylor | | | | Email Address Redacted | Email |
| Timothy Taylor | | | | Email Address Redacted | Email |
| Timothy Teel | | | | Email Address Redacted | Email |
| Timothy Terranova | | | | Email Address Redacted | Email |
| Timothy Thomas | | | | Email Address Redacted | Email |
| Timothy Thomas | | | | Email Address Redacted | Email |
| Timothy Thomas | | | | Email Address Redacted | Email |
| Timothy Thomas | | | | Email Address Redacted | Email |
| Timothy Thomas | | | | Email Address Redacted | Email |
| Timothy Thompson | | | | Email Address Redacted | Email |
| Timothy Timmons | | | | Email Address Redacted | Email |
| Timothy Tipton | | | | Email Address Redacted | Email |
| Timothy Titus | | | | Email Address Redacted | Email |
| Timothy Toan Chau | | | | Email Address Redacted | Email |
| Timothy Todd | | | | Email Address Redacted | Email |
| Timothy Todd | | | | Email Address Redacted | Email |
| Timothy Tolliver | | | | Email Address Redacted | Email |
| Timothy Tompkins | | | | Email Address Redacted | Email |
| Timothy Toney | | | | Email Address Redacted | Email |
| Timothy Touher | | | | Email Address Redacted | Email |
| Timothy Touher | | | | Email Address Redacted | Email |
| Timothy Towner | | | | Email Address Redacted | Email |
| Timothy Towner | | | | Email Address Redacted | Email |
| Timothy Trageser | | | | Email Address Redacted | Email |
| Timothy Trageser | | | | Email Address Redacted | Email |
| Timothy Trailer | | | | Email Address Redacted | Email |
| Timothy Tran, M.D., Inc | | | | Email Address Redacted | Email |
| Timothy Trojanowski | | | | Email Address Redacted | Email |
| Timothy Trotter | | | | Email Address Redacted | Email |
| Timothy Trueblood | | | | Email Address Redacted | Email |
| Timothy Tucker | | | | Email Address Redacted | Email |
| Timothy Turner | | | | Email Address Redacted | Email |
| Timothy Turner | | | | Email Address Redacted | Email |
| Timothy Turner | | | | Email Address Redacted | Email |
| Timothy Tvelia | | | | Email Address Redacted | Email |
| Timothy Twyman | | | | Email Address Redacted | Email |
| Timothy Tyson | | | | Email Address Redacted | Email |
| Timothy U Morton | | | | Email Address Redacted | Email |
| Timothy Ulate | | | | Email Address Redacted | Email |
| Timothy Urling | | | | Email Address Redacted | Email |
| Timothy Valdez | | | | Email Address Redacted | Email |
| Timothy Van Cott | | | | Email Address Redacted | Email |
| Timothy Van Meter | | | | Email Address Redacted | Email |
| Timothy Vandenburgh | | | | Email Address Redacted | Email |
| Timothy Vatuone | | | | Email Address Redacted | Email |
| Timothy Vaughn | | | | Email Address Redacted | Email |
| Timothy Veach | | | | Email Address Redacted | Email |
| Timothy Vella | | | | Email Address Redacted | Email |
| Timothy Velleca | | | | Email Address Redacted | Email |
| Timothy Vernor | | | | Email Address Redacted | Email |
| Timothy Veurink | | | | Email Address Redacted | Email |
| Timothy Vierheller | | | | Email Address Redacted | Email |
| Timothy Vigna, D.O. | | | | Email Address Redacted | Email |
| Timothy Vinegar. | | | | Email Address Redacted | Email |
| Timothy Vo | | | | Email Address Redacted | Email |
| Timothy Voth | | | | Email Address Redacted | Email |
| Timothy Vrieling | | | | Email Address Redacted | Email |
| Timothy Vu | | | | Email Address Redacted | Email |
| Timothy W Abell | | | | Email Address Redacted | Email |
| Timothy W Boon Real Estate | | | | Email Address Redacted | Email |
| Timothy W Smith | | | | Email Address Redacted | Email |
| Timothy W Stephens | | | | Email Address Redacted | Email |
| Timothy W. Tuttle & Associates | | | | Email Address Redacted | Email |
| Timothy Walker | | | | Email Address Redacted | Email |
| Timothy Wallander | | | | Email Address Redacted | Email |
| Timothy Walsh | | | | Email Address Redacted | Email |
| Timothy Walsh | | | | Email Address Redacted | Email |
| Timothy Walters | | | | Email Address Redacted | Email |
| Timothy Wampler Photography | | | | Email Address Redacted | Email |
| Timothy Ward | | | | Email Address Redacted | Email |
| Timothy Ward | | | | Email Address Redacted | Email |
| Timothy Warner | | | | Email Address Redacted | Email |
| Timothy Washington | | | | Email Address Redacted | Email |
| Timothy Washington | | | | Email Address Redacted | Email |
| Timothy Watson | | | | Email Address Redacted | Email |
| Timothy Watterson | | | | Email Address Redacted | Email |
| Timothy Watterson | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Timothy Watts | | Email Address Redacted | Email |
| Timothy Webb | | Email Address Redacted | Email |
| Timothy Webb | | Email Address Redacted | Email |
| Timothy Weber | | Email Address Redacted | Email |
| Timothy Weigold | | Email Address Redacted | Email |
| Timothy Wells | | Email Address Redacted | Email |
| Timothy Werner | | Email Address Redacted | Email |
| Timothy Westervelt | | Email Address Redacted | Email |
| Timothy Weyner | | Email Address Redacted | Email |
| Timothy White | | Email Address Redacted | Email |
| Timothy White | | Email Address Redacted | Email |
| Timothy White | | Email Address Redacted | Email |
| Timothy White | | Email Address Redacted | Email |
| Timothy Whiteaker | | Email Address Redacted | Email |
| Timothy Whitmore | | Email Address Redacted | Email |
| Timothy Wilk | | Email Address Redacted | Email |
| Timothy Williams | | Email Address Redacted | Email |
| Timothy Williams | | Email Address Redacted | Email |
| Timothy Williams | | Email Address Redacted | Email |
| Timothy Williams | | Email Address Redacted | Email |
| Timothy Williams | | Email Address Redacted | Email |
| Timothy Williams | | Email Address Redacted | Email |
| Timothy Williams | | Email Address Redacted | Email |
| Timothy Willis | | Email Address Redacted | Email |
| Timothy Wilson | | Email Address Redacted | Email |
| Timothy Wilson | | Email Address Redacted | Email |
| Timothy Wilson | | Email Address Redacted | Email |
| Timothy Wing | | Email Address Redacted | Email |
| Timothy Winship | | Email Address Redacted | Email |
| Timothy Winter | | Email Address Redacted | Email |
| Timothy Winters Hvac Repair | | Email Address Redacted | Email |
| Timothy Wise | | Email Address Redacted | Email |
| Timothy Witter | | Email Address Redacted | Email |
| Timothy Woerner | | Email Address Redacted | Email |
| Timothy Woodward | | Email Address Redacted | Email |
| Timothy Woodward Inc. | | Email Address Redacted | Email |
| Timothy Worman | | Email Address Redacted | Email |
| Timothy Wozniak | | Email Address Redacted | Email |
| Timothy Wright | | Email Address Redacted | Email |
| Timothy Wright | | Email Address Redacted | Email |
| Timothy Yadron | | Email Address Redacted | Email |
| Timothy Yost | | Email Address Redacted | Email |
| Timothy Young | | Email Address Redacted | Email |
| Timothy Young | | Email Address Redacted | Email |
| Timothy Yue | | Email Address Redacted | Email |
| Timothy Yuen | | Email Address Redacted | Email |
| Timothy Zona | | Email Address Redacted | Email |
| Timothy-Allen Brewington | | Email Address Redacted | Email |
| Timothybroughton | | Email Address Redacted | Email |
| Timothymarynik | | Email Address Redacted | Email |
| Timothyrichards | | Email Address Redacted | Email |
| Timoy Strachan | | Email Address Redacted | Email |
| Timp Storage LLC | | Email Address Redacted | Email |
| Timp Valley Floral, Inc. | | Email Address Redacted | Email |
| Timpanogos Accounting LLC | | Email Address Redacted | Email |
| Timpanogos Arts Foundation | | Email Address Redacted | Email |
| Timpanogos Digital LLC | | Email Address Redacted | Email |
| Timpat Transportation LLC | | Email Address Redacted | Email |
| Timphony Blakney Brown | | Email Address Redacted | Email |
| Timra D Walker | | Email Address Redacted | Email |
| Timrod Literary & Library Association | | Email Address Redacted | Email |
| Tim'S Barbershop | | Email Address Redacted | Email |
| Tims Body Shop Inc | | Email Address Redacted | Email |
| Tim'S Home Care Agency Inc | | Email Address Redacted | Email |
| Tim'S Interior Renovations | | Email Address Redacted | Email |
| Tims Irrigation LLC | | Email Address Redacted | Email |
| Tims Last Minute Moving | | Email Address Redacted | Email |
| Tims Marketing | | Email Address Redacted | Email |
| Tim'S Nails & Spa | | Email Address Redacted | Email |
| Tim'S Remodeling Services LLC | | Email Address Redacted | Email |
| Tim'S Trucking | | Email Address Redacted | Email |
| Tims Tv Parts & More | | Email Address Redacted | Email |
| Timsi Inc | | Email Address Redacted | Email |
| Timsinas LLC | | Email Address Redacted | Email |
| Timson Broussard | | Email Address Redacted | Email |
| Timson Jean Pierre | | Email Address Redacted | Email |
| Timtastic Inc | | Email Address Redacted | Email |
| Timtoyia Jones | | Email Address Redacted | Email |
| Timucin Yalcin | | Email Address Redacted | Email |
| Timur Aripshev | | Email Address Redacted | Email |
| Timur Images Inc. | | Email Address Redacted | Email |
| Timur Mativetskiy | | Email Address Redacted | Email |
| Timur Rakhimberdiev | | Email Address Redacted | Email |
| Timya Lawrence | | Email Address Redacted | Email |
| Timyra Harris | | Email Address Redacted | Email |
| Tin Can Cafe | | Email Address Redacted | Email |
| Tin Can Industries, | | Email Address Redacted | Email |
| Tin Cup | | Email Address Redacted | Email |
| Tin Cup | | Email Address Redacted | Email |
| Tin Cup Enterprises, Inc. | | Email Address Redacted | Email |
| Tin D Nguyen | | Email Address Redacted | Email |
| Tin Ha | | Email Address Redacted | Email |
| Tin Ho | | Email Address Redacted | Email |
| Tin Huynh | | Email Address Redacted | Email |
| Tin Nghia Travel & Income Tax LLC | | Email Address Redacted | Email |
| Tin Roof Group, LLC | | Email Address Redacted | Email |
| Tin San | | Email Address Redacted | Email |
| Tin T Nguyen | | Email Address Redacted | Email |
| Tin T Nguyen | | Email Address Redacted | Email |
| Tin Tun | | Email Address Redacted | Email |
| Tin Van Chau | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tin Yen | | Email Address Redacted | Email |
| Tina | | Email Address Redacted | Email |
| Tina Agostini | | Email Address Redacted | Email |
| Tina Amatisto | | Email Address Redacted | Email |
| Tina Anderson | | Email Address Redacted | Email |
| Tina Anderson | | Email Address Redacted | Email |
| Tina Anderson | | Email Address Redacted | Email |
| Tina Andrews | | Email Address Redacted | Email |
| Tina Aska | | Email Address Redacted | Email |
| Tina Assi | | Email Address Redacted | Email |
| Tina Babin | | Email Address Redacted | Email |
| Tina Bakos | | Email Address Redacted | Email |
| Tina Baldree | | Email Address Redacted | Email |
| Tina Barnhill | | Email Address Redacted | Email |
| Tina Barnwell | | Email Address Redacted | Email |
| Tina Beauty Supply | | Email Address Redacted | Email |
| Tina Belisle | | Email Address Redacted | Email |
| Tina Besimanto Sole Prop | | Email Address Redacted | Email |
| Tina Bezuk | | Email Address Redacted | Email |
| Tina Booker | | Email Address Redacted | Email |
| Tina Bowen Wellness | | Email Address Redacted | Email |
| Tina Brakley | | Email Address Redacted | Email |
| Tina Broughton | | Email Address Redacted | Email |
| Tina Brown | | Email Address Redacted | Email |
| Tina Buncic | | Email Address Redacted | Email |
| Tina Cagle | | Email Address Redacted | Email |
| Tina Cain | | Email Address Redacted | Email |
| Tina Cain | | Email Address Redacted | Email |
| Tina Cain | | Email Address Redacted | Email |
| Tina Carter | | Email Address Redacted | Email |
| Tina Carthron | | Email Address Redacted | Email |
| Tina Christy | | Email Address Redacted | Email |
| Tina Chung | | Email Address Redacted | Email |
| Tina Cilliers | | Email Address Redacted | Email |
| Tina Clark | | Email Address Redacted | Email |
| Tina Coelho | | Email Address Redacted | Email |
| Tina Cole | | Email Address Redacted | Email |
| Tina Cole | | Email Address Redacted | Email |
| Tina Cowle | | Email Address Redacted | Email |
| Tina Cusac | | Email Address Redacted | Email |
| Tina Dasilva | | Email Address Redacted | Email |
| Tina Davis | | Email Address Redacted | Email |
| Tina Day | | Email Address Redacted | Email |
| Tina Dela Rosa | | Email Address Redacted | Email |
| Tina Denise Barbour | | Email Address Redacted | Email |
| Tina Detty | | Email Address Redacted | Email |
| Tina Dickinson | | Email Address Redacted | Email |
| Tina Djamshidkhah | | Email Address Redacted | Email |
| Tina Dodd Hair | | Email Address Redacted | Email |
| Tina Drake | | Email Address Redacted | Email |
| Tina Dubowy | | Email Address Redacted | Email |
| Tina E Hong, Cpa | | Email Address Redacted | Email |
| Tina Edwards | | Email Address Redacted | Email |
| Tina Ehlers | | Email Address Redacted | Email |
| Tina Elizabeth Photgraphy | | Email Address Redacted | Email |
| Tina Elmblad | | Email Address Redacted | Email |
| Tina Erwin | | Email Address Redacted | Email |
| Tina Fakasiieiki | | Email Address Redacted | Email |
| Tina Felts | | Email Address Redacted | Email |
| Tina Fioretti | | Email Address Redacted | Email |
| Tina Fitzpatrick | | Email Address Redacted | Email |
| Tina Flick | | Email Address Redacted | Email |
| Tina Fontaine | | Email Address Redacted | Email |
| Tina Francis | | Email Address Redacted | Email |
| Tina Fuller | | Email Address Redacted | Email |
| Tina Fuller | | Email Address Redacted | Email |
| Tina Gabby, M.D. | | Email Address Redacted | Email |
| Tina Gainey | | Email Address Redacted | Email |
| Tina Gandhi | | Email Address Redacted | Email |
| Tina Garcia | | Email Address Redacted | Email |
| Tina Gillam | | Email Address Redacted | Email |
| Tina Gladney | | Email Address Redacted | Email |
| Tina Glenn | | Email Address Redacted | Email |
| Tina Goodson | | Email Address Redacted | Email |
| Tina Goodwin | | Email Address Redacted | Email |
| Tina Greene | | Email Address Redacted | Email |
| Tina Greene | | Email Address Redacted | Email |
| Tina H Nguyen | | Email Address Redacted | Email |
| Tina Hair Design | | Email Address Redacted | Email |
| Tina Hair Salon | | Email Address Redacted | Email |
| Tina Halbert | | Email Address Redacted | Email |
| Tina Hamilton | | Email Address Redacted | Email |
| Tina Haulcy | | Email Address Redacted | Email |
| Tina Hawkins | | Email Address Redacted | Email |
| Tina Hernandez | | Email Address Redacted | Email |
| Tina Hernandez Adminstration | | Email Address Redacted | Email |
| Tina Hicks | | Email Address Redacted | Email |
| Tina Hill | | Email Address Redacted | Email |
| Tina Hines | | Email Address Redacted | Email |
| Tina Huber | | Email Address Redacted | Email |
| Tina Huynh | | Email Address Redacted | Email |
| Tina Innocent | | Email Address Redacted | Email |
| Tina J Han Kun | | Email Address Redacted | Email |
| Tina Jackson | | Email Address Redacted | Email |
| Tina Jameson | | Email Address Redacted | Email |
| Tina Jernigan | | Email Address Redacted | Email |
| Tina Johnson | | Email Address Redacted | Email |
| Tina Johnson | | Email Address Redacted | Email |
| Tina Johnson | | Email Address Redacted | Email |
| Tina K Nguyen Inc | | Email Address Redacted | Email |
| Tina Kay Bohnstedt | | Email Address Redacted | Email |
| Tina King | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Tina Klien | | Email Address Redacted | Email |
| Tina Knight | | Email Address Redacted | Email |
| Tina Krause | | Email Address Redacted | Email |
| Tina Krause | | Email Address Redacted | Email |
| Tina Krohn | | Email Address Redacted | Email |
| Tina Kummerle | | Email Address Redacted | Email |
| Tina Kurdoglanyan | | Email Address Redacted | Email |
| Tina L Romenesko | | Email Address Redacted | Email |
| Tina L Stinson | | Email Address Redacted | Email |
| Tina Lafleur | | Email Address Redacted | Email |
| Tina Lambert | | Email Address Redacted | Email |
| Tina Lamonica | | Email Address Redacted | Email |
| Tina Lamonica Real Estate Services, Inc. | | Email Address Redacted | Email |
| Tina Le | | Email Address Redacted | Email |
| Tina Le | | Email Address Redacted | Email |
| Tina Lee | | Email Address Redacted | Email |
| Tina Lee | | Email Address Redacted | Email |
| Tina Lee | | Email Address Redacted | Email |
| Tina Lee | | Email Address Redacted | Email |
| Tina Loveridge | | Email Address Redacted | Email |
| Tina Lynne Re/Max Fine Homes | | Email Address Redacted | Email |
| Tina M Murphy | | Email Address Redacted | Email |
| Tina M Truax, Ma, LLC | | Email Address Redacted | Email |
| Tina M. White | | Email Address Redacted | Email |
| Tina Mackey | | Email Address Redacted | Email |
| Tina Malaro | | Email Address Redacted | Email |
| Tina Mancinelli | | Email Address Redacted | Email |
| Tina Mariades | | Email Address Redacted | Email |
| Tina Marie Corcoran | | Email Address Redacted | Email |
| Tina Marie Heinze | | Email Address Redacted | Email |
| Tina Marie Photography | | Email Address Redacted | Email |
| Tina Martin | | Email Address Redacted | Email |
| Tina Mattis | | Email Address Redacted | Email |
| Tina Maya | | Email Address Redacted | Email |
| Tina Mccullar | | Email Address Redacted | Email |
| Tina Mcglothin | | Email Address Redacted | Email |
| Tina Mcway | | Email Address Redacted | Email |
| Tina Meketa | | Email Address Redacted | Email |
| Tina Mello, LLC | | Email Address Redacted | Email |
| Tina Michael Corporation | | Email Address Redacted | Email |
| Tina Milam | | Email Address Redacted | Email |
| Tina Milam | | Email Address Redacted | Email |
| Tina Montoya | | Email Address Redacted | Email |
| Tina Morris | | Email Address Redacted | Email |
| Tina Nail & Spa Inc | | Email Address Redacted | Email |
| Tina Nails | | Email Address Redacted | Email |
| Tina Nails | | Email Address Redacted | Email |
| Tina Nails | | Email Address Redacted | Email |
| Tina Nails Bar | | Email Address Redacted | Email |
| Tina Neville | | Email Address Redacted | Email |
| Tina Newbury | | Email Address Redacted | Email |
| Tina Nguyen | | Email Address Redacted | Email |
| Tina Nguyen | | Email Address Redacted | Email |
| Tina Nguyen | | Email Address Redacted | Email |
| Tina Nguyen | | Email Address Redacted | Email |
| Tina Nguyen | | Email Address Redacted | Email |
| Tina Nyman | | Email Address Redacted | Email |
| Tina Olafusi | | Email Address Redacted | Email |
| Tina Olsen | | Email Address Redacted | Email |
| Tina Orlando | | Email Address Redacted | Email |
| Tina Osborn | | Email Address Redacted | Email |
| Tina Osborn | | Email Address Redacted | Email |
| Tina Pachorek | | Email Address Redacted | Email |
| Tina Padilla | | Email Address Redacted | Email |
| Tina Pagliaro | | Email Address Redacted | Email |
| Tina Palmer | | Email Address Redacted | Email |
| Tina Parker | | Email Address Redacted | Email |
| Tina Parker Designs LLC | | Email Address Redacted | Email |
| Tina Parsons | | Email Address Redacted | Email |
| Tina Patience | | Email Address Redacted | Email |
| Tina Pearson | | Email Address Redacted | Email |
| Tina Peeler | | Email Address Redacted | Email |
| Tina Peterson | | Email Address Redacted | Email |
| Tina Pham | | Email Address Redacted | Email |
| Tina Phan | | Email Address Redacted | Email |
| Tina Piezzarka | | Email Address Redacted | Email |
| Tina Pinal | | Email Address Redacted | Email |
| Tina Pittman | | Email Address Redacted | Email |
| Tina Placek | | Email Address Redacted | Email |
| Tina Pons | | Email Address Redacted | Email |
| Tina Porter | | Email Address Redacted | Email |
| Tina Raglin | | Email Address Redacted | Email |
| Tina Raineri | | Email Address Redacted | Email |
| Tina Randle-Francis | | Email Address Redacted | Email |
| Tina Raup | | Email Address Redacted | Email |
| Tina Rawat | | Email Address Redacted | Email |
| Tina Re Browning | | Email Address Redacted | Email |
| Tina Reagan | | Email Address Redacted | Email |
| Tina Reagan | | Email Address Redacted | Email |
| Tina Richeyswanson | | Email Address Redacted | Email |
| Tina Riefke | | Email Address Redacted | Email |
| Tina Riley | | Email Address Redacted | Email |
| Tina Robin | | Email Address Redacted | Email |
| Tina Rogers | | Email Address Redacted | Email |
| Tina Rudek Aesthetician | | Email Address Redacted | Email |
| Tina Salgdo | | Email Address Redacted | Email |
| Tina Sanderlin | | Email Address Redacted | Email |
| Tina Sayavong | | Email Address Redacted | Email |
| Tina Schaaf | | Email Address Redacted | Email |
| Tina Senchantixay | | Email Address Redacted | Email |
| Tina Sennikoff | | Email Address Redacted | Email |
| Tina Senter | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tina Shake | | Email Address Redacted | Email |
| Tina Shanks | | Email Address Redacted | Email |
| Tina Shoemaker | | Email Address Redacted | Email |
| Tina Shoemaker | | Email Address Redacted | Email |
| Tina Simmons | | Email Address Redacted | Email |
| Tina Sjogren | | Email Address Redacted | Email |
| Tina Smelser, Mft | | Email Address Redacted | Email |
| Tina Smith | | Email Address Redacted | Email |
| Tina Smith | | Email Address Redacted | Email |
| Tina Smith | | Email Address Redacted | Email |
| Tina Snodgrass | | Email Address Redacted | Email |
| Tina Spence | | Email Address Redacted | Email |
| Tina Spoleti | | Email Address Redacted | Email |
| Tina Stephens | | Email Address Redacted | Email |
| Tina Steranko | | Email Address Redacted | Email |
| Tina Stover | | Email Address Redacted | Email |
| Tina Strother | | Email Address Redacted | Email |
| Tina T Miccio, Lmt | | Email Address Redacted | Email |
| Tina T Nguyen | | Email Address Redacted | Email |
| Tina Talamantes | | Email Address Redacted | Email |
| Tina Taylor | | Email Address Redacted | Email |
| Tina Tedder | | Email Address Redacted | Email |
| Tina Thompson | | Email Address Redacted | Email |
| Tina To | | Email Address Redacted | Email |
| Tina Touch Nails Spa Inc | | Email Address Redacted | Email |
| Tina Tran | | Email Address Redacted | Email |
| Tina Tran | | Email Address Redacted | Email |
| Tina Tran | | Email Address Redacted | Email |
| Tina Tran | | Email Address Redacted | Email |
| Tina Traver | | Email Address Redacted | Email |
| Tina Triplett | | Email Address Redacted | Email |
| Tina Truong | | Email Address Redacted | Email |
| Tina Turner | | Email Address Redacted | Email |
| Tina Turrieta | | Email Address Redacted | Email |
| Tina Vanpelt | | Email Address Redacted | Email |
| Tina Vargas | | Email Address Redacted | Email |
| Tina Villarreal | | Email Address Redacted | Email |
| Tina Vuong | | Email Address Redacted | Email |
| Tina Vuong | | Email Address Redacted | Email |
| Tina Wagner | | Email Address Redacted | Email |
| Tina Watson, Realtor | | Email Address Redacted | Email |
| Tina Whatley | | Email Address Redacted | Email |
| Tina White | | Email Address Redacted | Email |
| Tina Whitelaw | | Email Address Redacted | Email |
| Tina Whitman | | Email Address Redacted | Email |
| Tina Wilk | | Email Address Redacted | Email |
| Tina Wilkie | | Email Address Redacted | Email |
| Tina Williams | | Email Address Redacted | Email |
| Tina Williams | | Email Address Redacted | Email |
| Tina Willis Law | | Email Address Redacted | Email |
| Tina Wilmhoff | | Email Address Redacted | Email |
| Tina Wilson | | Email Address Redacted | Email |
| Tina Wissel | | Email Address Redacted | Email |
| Tina Witt | | Email Address Redacted | Email |
| Tina Wong | | Email Address Redacted | Email |
| Tina Woods Closet | | Email Address Redacted | Email |
| Tina Young | | Email Address Redacted | Email |
| Tina Zayas | | Email Address Redacted | Email |
| Tinamaria Crewdson | | Email Address Redacted | Email |
| Tinamaria Moreno | | Email Address Redacted | Email |
| Tinapeterson | | Email Address Redacted | Email |
| Tinas African Hair Braiding | | Email Address Redacted | Email |
| Tina'S Clean | | Email Address Redacted | Email |
| Tina'S Cleaning | | Email Address Redacted | Email |
| Tina'S Cleaning Service Inc | | Email Address Redacted | Email |
| Tina'S Custom Cabinets & Countertops, LLC | | Email Address Redacted | Email |
| Tinas Glamorous Cuts & Nails | | Email Address Redacted | Email |
| Tina'S Kiddie Junction | | Email Address Redacted | Email |
| Tina'S Naiks | | Email Address Redacted | Email |
| Tinas Nails | | Email Address Redacted | Email |
| Tina'S Nails Design | | Email Address Redacted | Email |
| Tina'S Nails LLC | | Email Address Redacted | Email |
| Tina'S Nails, Inc | | Email Address Redacted | Email |
| Tinas Original Cakes Inc | | Email Address Redacted | Email |
| Tina'S, A Cut Above | | Email Address Redacted | Email |
| Tinasha Jones | | Email Address Redacted | Email |
| Tinashe Madamombe | | Email Address Redacted | Email |
| Tindall Communications | | Email Address Redacted | Email |
| Tine Hawkins | | Email Address Redacted | Email |
| Tineah'Zhia | | Email Address Redacted | Email |
| Tineka Trotman | | Email Address Redacted | Email |
| Tinesha Avant | | Email Address Redacted | Email |
| Tinesha L. Duckworth | | Email Address Redacted | Email |
| Tinesha Patel | | Email Address Redacted | Email |
| Tiney Ray | | Email Address Redacted | Email |
| Tinez American Inc | | Email Address Redacted | Email |
| Ting Fung So | | Email Address Redacted | Email |
| Ting Ho Chen Inc | | Email Address Redacted | Email |
| Ting Jing Inc | | Email Address Redacted | Email |
| Ting Men Lee | | Email Address Redacted | Email |
| Ting Ting Lee | | Email Address Redacted | Email |
| Ting Zhang | | Email Address Redacted | Email |
| Tinghsuan Lee | | Email Address Redacted | Email |
| Tingle Associates, Inc | | Email Address Redacted | Email |
| Tingle Labs Kitchen | | Email Address Redacted | Email |
| Tingley Day Care Center, LLC | | Email Address Redacted | Email |
| Tingminh Inc | | Email Address Redacted | Email |
| Ting'S Chinese Restaurant | | Email Address Redacted | Email |
| Ting-Ying Wu Mcclendon | | Email Address Redacted | Email |
| Tinh & Hoang Corporation | | Email Address Redacted | Email |
| Tinh Chau | | Email Address Redacted | Email |
| Tinh Hanh Jewelers | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tinh Nguyen | | Email Address Redacted | Email |
| Tinh Nguyen | | Email Address Redacted | Email |
| Tinh Thai | | Email Address Redacted | Email |
| Tinh Vo | | Email Address Redacted | Email |
| Tinika Brown | | Email Address Redacted | Email |
| Tinisha Johnson | | Email Address Redacted | Email |
| Tinisha Kennedy | | Email Address Redacted | Email |
| Tinker Quevedo | | Email Address Redacted | Email |
| Tinker Sharkey | | Email Address Redacted | Email |
| Tinker Swiss Cottage Museum | | Email Address Redacted | Email |
| Tinker Town, LLC | | Email Address Redacted | Email |
| Tinker Toys Diesel Performance & Powersports | | Email Address Redacted | Email |
| Tinkerbell Associates Inc. | | Email Address Redacted | Email |
| Tinkerbell Smith | | Email Address Redacted | Email |
| Tinki M Chapin | | Email Address Redacted | Email |
| Tinley Park Orthodontic Associates, P.C. | | Email Address Redacted | Email |
| Tinna Laruy | | Email Address Redacted | Email |
| Tinnas Classic Thai Cuisine LLC | | Email Address Redacted | Email |
| Tinna'S Spa, | | Email Address Redacted | Email |
| Tinnia Monroe | | Email Address Redacted | Email |
| Tinnia Monroe | | Email Address Redacted | Email |
| Tinnie Garlington | | Email Address Redacted | Email |
| Tinny'S Automotive | | Email Address Redacted | Email |
| Tino Arteaga | | Email Address Redacted | Email |
| Tino Candullo | | Email Address Redacted | Email |
| Tino Caregiving Services LLC | | Email Address Redacted | Email |
| Tino Kulic | | Email Address Redacted | Email |
| Tino Smith | | Email Address Redacted | Email |
| Tinoco Dental Corporation | | Email Address Redacted | Email |
| Tinoco Painting | | Email Address Redacted | Email |
| Tinsae Ganebo | | Email Address Redacted | Email |
| Tinsel & Twine, Inc | | Email Address Redacted | Email |
| Tinseth Accountancy | | Email Address Redacted | Email |
| T-Insight Inc, | | Email Address Redacted | Email |
| Tinslee Poor | | Email Address Redacted | Email |
| Tinsley Services Inc | | Email Address Redacted | Email |
| Tint By Vince | | Email Address Redacted | Email |
| Tint Kinginc | | Email Address Redacted | Email |
| Tint Solutions | | Email Address Redacted | Email |
| Tint, Incorporated | | Email Address Redacted | Email |
| Tintara C.A. | | Email Address Redacted | Email |
| Tintina Inc | | Email Address Redacted | Email |
| Tin-Tins Oriental Food & Import & Food Concession | | Email Address Redacted | Email |
| Tintins Oriental Food & Imports | | Email Address Redacted | Email |
| Tintlike Inc | | Email Address Redacted | Email |
| Tintmasterlacy | | Email Address Redacted | Email |
| Tinton Falls Limousine LLC | | Email Address Redacted | Email |
| Tinton Falls Pediatrics | | Email Address Redacted | Email |
| Tinto'S Cafe LLC | | Email Address Redacted | Email |
| Tints2Go LLC | | Email Address Redacted | Email |
| Tinuade Aiku | | Email Address Redacted | Email |
| Tinuke Fawole Law | | Email Address Redacted | Email |
| Tinuke Ige | | Email Address Redacted | Email |
| Tiny Angels Home Childcare | | Email Address Redacted | Email |
| Tiny Bliss Child Care | | Email Address Redacted | Email |
| Tiny Creations | | Email Address Redacted | Email |
| Tiny Green Trees | | Email Address Redacted | Email |
| Tiny Hands Family Home Daycare | | Email Address Redacted | Email |
| Tiny Homes Real Estate LLC | | Email Address Redacted | Email |
| Tiny House Movement, | | Email Address Redacted | Email |
| Tiny Ones Preschool & Daycare Center | | Email Address Redacted | Email |
| Tiny People Inc. | | Email Address Redacted | Email |
| Tiny Soapbox, LLC | | Email Address Redacted | Email |
| Tiny Steps | | Email Address Redacted | Email |
| Tiny Ten Grocery LLC. | | Email Address Redacted | Email |
| Tiny Tikes Treasures | | Email Address Redacted | Email |
| Tiny Toonz Academy | | Email Address Redacted | Email |
| Tiny Tot | | Email Address Redacted | Email |
| Tiny Tots | | Email Address Redacted | Email |
| Tiny Tots Day Care | | Email Address Redacted | Email |
| Tiny Tots Inc | | Email Address Redacted | Email |
| Tiny Town Childcare Center LLC | | Email Address Redacted | Email |
| Tiny Town Childcare Suamico / Carolee Lasecki | | Email Address Redacted | Email |
| Tiny Town Of Colonie, LLC | | Email Address Redacted | Email |
| Tiny Treasures Preschool | | Email Address Redacted | Email |
| Tiny Treasures Preschool & Child Care | | Email Address Redacted | Email |
| Tiny Tykes Childcare | | Email Address Redacted | Email |
| Tiny Tykes Childcare | | Email Address Redacted | Email |
| Tiny World Media, LLC | | Email Address Redacted | Email |
| Tinyghost | | Email Address Redacted | Email |
| Tinyredcannon | | Email Address Redacted | Email |
| Tiny'S Concrete Services | | Email Address Redacted | Email |
| Tinystore | | Email Address Redacted | Email |
| Tio Juan'S Fresh Tacos & More, | | Email Address Redacted | Email |
| Tioga Cherry | | Email Address Redacted | Email |
| Tiombe Cowan-Hudson | | Email Address Redacted | Email |
| Tiombe Maxwell | | Email Address Redacted | Email |
| Tionna Bishop | | Email Address Redacted | Email |
| Tionna Clark | | Email Address Redacted | Email |
| Tionna Lowe | | Email Address Redacted | Email |
| Tionndra Mcgee | | Email Address Redacted | Email |
| Tionne Perkins | | Email Address Redacted | Email |
| Tionne Sullivan | | Email Address Redacted | Email |
| Tionne'S Nanny Care LLC | | Email Address Redacted | Email |
| Tionya Ingram | | Email Address Redacted | Email |
| Tiota Ltd | | Email Address Redacted | Email |
| Tip & Toe Nails | | Email Address Redacted | Email |
| Tip & Toe Nails | | Email Address Redacted | Email |
| Tip & Toe Nails, | | Email Address Redacted | Email |
| Tip Free Conservation Cleaners | | Email Address Redacted | Email |
| Tip Harrell | | Email Address Redacted | Email |
| Tip Ii Suburban LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Tip Nails Salon Co | | Email Address Redacted | Email |
| Tip O'Learys | | Email Address Redacted | Email |
| Tip Toes Inc | | Email Address Redacted | Email |
| Tip Top Athlete | | Email Address Redacted | Email |
| Tip Top Athletics | | Email Address Redacted | Email |
| Tip Top Cab | | Email Address Redacted | Email |
| Tip Top Capital | | Email Address Redacted | Email |
| Tip Top Cleaning Service | | Email Address Redacted | Email |
| Tip Top Cleaning Services | | Email Address Redacted | Email |
| Tip Top It, LLC | | Email Address Redacted | Email |
| Tip Top Lawns | | Email Address Redacted | Email |
| Tip Top Nails | | Email Address Redacted | Email |
| Tip Top Restorations | | Email Address Redacted | Email |
| Tip Top Tally Cleaning Service | | Email Address Redacted | Email |
| Tip Top Tap Cleaning | | Email Address Redacted | Email |
| Tiphanie Champ | | Email Address Redacted | Email |
| Tiphanny Beard | | Email Address Redacted | Email |
| Tiphanny Beard | | Email Address Redacted | Email |
| Tiphany Williams-Ware | | Email Address Redacted | Email |
| Tipicos Martha , Inc. | | Email Address Redacted | Email |
| Tippi Toes Childcare Center LLC | | Email Address Redacted | Email |
| Tippin Da Scales Auto | | Email Address Redacted | Email |
| Tippit Electric Co. | | Email Address Redacted | Email |
| Tippy Toe Nails | | Email Address Redacted | Email |
| Tippy Tot Daycare Center Inc. | | Email Address Redacted | Email |
| Tips & Toes Nail Of Davenport, Inc | | Email Address Redacted | Email |
| Tips & Toes Nail Salon | | Email Address Redacted | Email |
| Tips & Toes Salon | | Email Address Redacted | Email |
| Tips N Sips LLC | | Email Address Redacted | Email |
| Tips To Toes | | Email Address Redacted | Email |
| Tipsy Nail Bar LLC | | Email Address Redacted | Email |
| Tipsy Of Jupiter Inc. | | Email Address Redacted | Email |
| Tipsy Space LLC | | Email Address Redacted | Email |
| Tipsy Tabletop LLC | | Email Address Redacted | Email |
| Tipton Burnette | | Email Address Redacted | Email |
| Tipton Investment Properties LLC | | Email Address Redacted | Email |
| Tipton One Hour Cleaners Inc | | Email Address Redacted | Email |
| Tipton Rock Contractors Inc | | Email Address Redacted | Email |
| Tipton'S Resale | | Email Address Redacted | Email |
| Tip-Top Home Solutions | | Email Address Redacted | Email |
| Tip-Top Tutoring | | Email Address Redacted | Email |
| Tiptopnails | | Email Address Redacted | Email |
| Tique Clarke | | Email Address Redacted | Email |
| Tique Salon | | Email Address Redacted | Email |
| Tiquellarahming | | Email Address Redacted | Email |
| Tiquika Davis | | Email Address Redacted | Email |
| Tiquita Wilson | | Email Address Redacted | Email |
| Tir Fazal | | Email Address Redacted | Email |
| Tir Na Nog Press, Inc | | Email Address Redacted | Email |
| Tira Jackson | | Email Address Redacted | Email |
| Tirada Maintenance Services, Inc | | Email Address Redacted | Email |
| Tiran Abrahami | | Email Address Redacted | Email |
| Tiran Shuman | | Email Address Redacted | Email |
| Tiras Bolton | | Email Address Redacted | Email |
| Tirash Lee | | Email Address Redacted | Email |
| Tirath Singh | | Email Address Redacted | Email |
| Tirath Singh Badyal | | Email Address Redacted | Email |
| Tire & Wheel Mart Inc | | Email Address Redacted | Email |
| Tire Clinic Lithonia LLC | | Email Address Redacted | Email |
| Tire Discount Inc | | Email Address Redacted | Email |
| Tire Doctors 2, Inc. | | Email Address Redacted | Email |
| Tire Masters, Inc. | | Email Address Redacted | Email |
| Tire Merchants | | Email Address Redacted | Email |
| Tire Pro Automotive | | Email Address Redacted | Email |
| Tire Town LLC | | Email Address Redacted | Email |
| Tire Zone Inc | | Email Address Redacted | Email |
| Tired Texan Bbq | | Email Address Redacted | Email |
| Tireman305 LLC | | Email Address Redacted | Email |
| Tirequ, Inc | | Email Address Redacted | Email |
| Tires 4 Less Group Inc | | Email Address Redacted | Email |
| Tires D & G Auto Repairs Inc | | Email Address Redacted | Email |
| Tires Enterprises, Corp | | Email Address Redacted | Email |
| Tires2Go | | Email Address Redacted | Email |
| Tireshia Galloway | | Email Address Redacted | Email |
| Tirhasgebremedhin | | Email Address Redacted | Email |
| Tirlok Singh | | Email Address Redacted | Email |
| Tiroca Battle | | Email Address Redacted | Email |
| Tiron Hart | | Email Address Redacted | Email |
| Tironica Hamilton, Interpreter | | Email Address Redacted | Email |
| Tiroro Music Corp | | Email Address Redacted | Email |
| Tirrell Corporal | | Email Address Redacted | Email |
| Tirrell Corporal | | Email Address Redacted | Email |
| Tirrell Greene | | Email Address Redacted | Email |
| Tirrell Lazada-Smith | | Email Address Redacted | Email |
| Tirrell Lazada-Smith | | Email Address Redacted | Email |
| Tirrell Watts | | Email Address Redacted | Email |
| Tirrell Whittley | | Email Address Redacted | Email |
| Tirro Management Group | | Email Address Redacted | Email |
| Tirsit Ali | | Email Address Redacted | Email |
| Tirso Chauca | | Email Address Redacted | Email |
| Tirso Luis | | Email Address Redacted | Email |
| Tirth Foods LLC | | Email Address Redacted | Email |
| Tirtza Beer Inc. | | Email Address Redacted | Email |
| Tiruneh W Wossero | | Email Address Redacted | Email |
| Tirupati Indian Grocery LLC | | Email Address Redacted | Email |
| Tirza Fogle | | Email Address Redacted | Email |
| Tirzah International | | Email Address Redacted | Email |
| Tirzah Ortiz | | Email Address Redacted | Email |
| Tirzo A Lopez | | Email Address Redacted | Email |
| Tisben Transport | | Email Address Redacted | Email |
| Tisbutascratch | | Email Address Redacted | Email |
| Tisch New York | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Tischina Brooks | | Email Address Redacted | Email |
| Tiscornia Enterprises | | Email Address Redacted | Email |
| Tisha Colonel | | Email Address Redacted | Email |
| Tisha Difelice | | Email Address Redacted | Email |
| Tisha Hubbard | | Email Address Redacted | Email |
| Tisha Hubbard | | Email Address Redacted | Email |
| Tisha Jacobson | | Email Address Redacted | Email |
| Tisha Lagrone | | Email Address Redacted | Email |
| Tisha Mackey | | Email Address Redacted | Email |
| Tisha Outen | | Email Address Redacted | Email |
| Tisha Todd | | Email Address Redacted | Email |
| Tisha Todd | | Email Address Redacted | Email |
| Tisha Tucker | | Email Address Redacted | Email |
| Tisha Turrell | | Email Address Redacted | Email |
| Tishana Wragg | | Email Address Redacted | Email |
| Tishanna Winford | | Email Address Redacted | Email |
| Tishara Griffis | | Email Address Redacted | Email |
| Tishau Gp, LLC | | Email Address Redacted | Email |
| Tishawn Smith | | Email Address Redacted | Email |
| Tishawna Pritchett | | Email Address Redacted | Email |
| Tisheila Williams | | Email Address Redacted | Email |
| Tishia Henery | | Email Address Redacted | Email |
| Tishieka Hollingsworth | | Email Address Redacted | Email |
| Tishna Rollo Psychotherapy, Pllc | | Email Address Redacted | Email |
| Tish'S Touch | | Email Address Redacted | Email |
| Tison Transport LLC | | Email Address Redacted | Email |
| Tissiere Farm, A Partnership | | Email Address Redacted | Email |
| Tissuesco Brea Ltd | | Email Address Redacted | Email |
| Tissura Caraballo LLC | | Email Address Redacted | Email |
| Tissx Inc. | | Email Address Redacted | Email |
| Tist One | | Email Address Redacted | Email |
| Tita LLC | | Email Address Redacted | Email |
| Tita Mini Market 2 Corp | | Email Address Redacted | Email |
| Tita Mira Family Daycare | | Email Address Redacted | Email |
| Tita Soth | | Email Address Redacted | Email |
| Titan Automotive Group Corp | | Email Address Redacted | Email |
| Titan Barrel Works Inc | | Email Address Redacted | Email |
| Titan Commercial Inc., | | Email Address Redacted | Email |
| Titan Connection LLC | | Email Address Redacted | Email |
| Titan Construction | | Email Address Redacted | Email |
| Titan Contractors LLC | | Email Address Redacted | Email |
| Titan Cosmetics | | Email Address Redacted | Email |
| Titan Cycle Customs, LLC | | Email Address Redacted | Email |
| Titan Dental Pc | | Email Address Redacted | Email |
| Titan Drones, Inc. | | Email Address Redacted | Email |
| Titan Electric, Inc | | Email Address Redacted | Email |
| Titan Facility Services, | | Email Address Redacted | Email |
| Titan Impex LLC | | Email Address Redacted | Email |
| Titan Industrial LLC | | Email Address Redacted | Email |
| Titan Iron Supply | | Email Address Redacted | Email |
| Titan Low Voltage, LLC | | Email Address Redacted | Email |
| Titan O&P Fabrications | | Email Address Redacted | Email |
| Titan Pest Professionals, Inc | | Email Address Redacted | Email |
| Titan Power Services, LLC | | Email Address Redacted | Email |
| Titan Property Management LLC | | Email Address Redacted | Email |
| Titan Realty Inc | | Email Address Redacted | Email |
| Titan Roofing & Construction | | Email Address Redacted | Email |
| Titan Roofing, LLC | | Email Address Redacted | Email |
| Titan Sports Performance, LLC | | Email Address Redacted | Email |
| Titan Technologies | | Email Address Redacted | Email |
| Titan Thermal Services LLC | | Email Address Redacted | Email |
| Titan Universal Marketing Group LLC | | Email Address Redacted | Email |
| Titan Urban Transportation, Inc. | | Email Address Redacted | Email |
| Titanium | | Email Address Redacted | Email |
| Titanium Communications Inc | | Email Address Redacted | Email |
| Titanium Training, LLC | | Email Address Redacted | Email |
| Titanmovers, LLC | | Email Address Redacted | Email |
| Titans Cabling Services | | Email Address Redacted | Email |
| Titans Youth Organization Inc. | | Email Address Redacted | Email |
| Titansha Carter | | Email Address Redacted | Email |
| Titansha Carter | | Email Address Redacted | Email |
| Titanup Fitness, Inc | | Email Address Redacted | Email |
| Titanvision Entertainment Incorporated | | Email Address Redacted | Email |
| Titeanna Pruitt | | Email Address Redacted | Email |
| Titenn Inc | | Email Address Redacted | Email |
| Tithal LLC | | Email Address Redacted | Email |
| Tithi Incorporated | | Email Address Redacted | Email |
| Titi Talks, LLC | | Email Address Redacted | Email |
| Titis Family Child Care | | Email Address Redacted | Email |
| Titiyapong Vinyuwonge | | Email Address Redacted | Email |
| Title & Registration Services Asap | | Email Address Redacted | Email |
| Title Cash Of Georgia, Inc. | | Email Address Redacted | Email |
| Titlerva LLC | | Email Address Redacted | Email |
| Titletown Electric Inc | | Email Address Redacted | Email |
| Titletown Organizational Excellence | | Email Address Redacted | Email |
| Titletown Toddlers Childcare | | Email Address Redacted | Email |
| Titletown Wealth Management | | Email Address Redacted | Email |
| Titletown Wealth Management LLC | | Email Address Redacted | Email |
| Titm Group LLC | | Email Address Redacted | Email |
| Tito & Son Construction | | Email Address Redacted | Email |
| Tito Cooper | | Email Address Redacted | Email |
| Tito Drywall Corp | | Email Address Redacted | Email |
| Tito Figueroa | | Email Address Redacted | Email |
| Tito Global Trade Services Usa LLC | | Email Address Redacted | Email |
| Tito Irizarry-Gutierrez | | Email Address Redacted | Email |
| Tito J Aguilar Nieves | | Email Address Redacted | Email |
| Tito J Caldera Nunez | | Email Address Redacted | Email |
| Tito J Jackson | | Email Address Redacted | Email |
| Tito J Lobos | | Email Address Redacted | Email |
| Tito Jamerson | | Email Address Redacted | Email |
| Tito Johnson | | Email Address Redacted | Email |
| Tito Limo LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tito Ngo LLC | | Email Address Redacted | Email |
| Tito Raymond | | Email Address Redacted | Email |
| Tito Sal'S | | Email Address Redacted | Email |
| Tito The Raccoon, LLC | | Email Address Redacted | Email |
| Titonaro Person | | Email Address Redacted | Email |
| Titone Properties LLC | | Email Address Redacted | Email |
| Titos Bakery | | Email Address Redacted | Email |
| Titos Best Transportation | | Email Address Redacted | Email |
| Tito'S Taqueria Inc. | | Email Address Redacted | Email |
| Titos+Build+Your+Own+Burrito,+Llc | | Email Address Redacted | Email |
| Titov Boxing Promotions | | Email Address Redacted | Email |
| Titus Chapple | | Email Address Redacted | Email |
| Titus Duncan | | Email Address Redacted | Email |
| Titus Greer | | Email Address Redacted | Email |
| Titus Huyghue | | Email Address Redacted | Email |
| Titus Kamau | | Email Address Redacted | Email |
| Titus Maintenance & Construction | | Email Address Redacted | Email |
| Titus Morton | | Email Address Redacted | Email |
| Titus Price | | Email Address Redacted | Email |
| Titus Price | | Email Address Redacted | Email |
| Titus Price | | Email Address Redacted | Email |
| Titus Services Group Inc | | Email Address Redacted | Email |
| Titus Smith | | Email Address Redacted | Email |
| Titus Touch Music Plc, | | Email Address Redacted | Email |
| Tiudmd, Pllc | | Email Address Redacted | Email |
| Tium Inc | | Email Address Redacted | Email |
| Tiuna Prato | | Email Address Redacted | Email |
| Tivacloud, Inc. | | Email Address Redacted | Email |
| Tivadar Bodorlo | | Email Address Redacted | Email |
| Tivoli Ballston Inc | | Email Address Redacted | Email |
| Tivoli Ved | | Email Address Redacted | Email |
| Tivonis Customs | | Email Address Redacted | Email |
| Tivo'S Produce | | Email Address Redacted | Email |
| Tiwalade Abdul | | Email Address Redacted | Email |
| Tiwan Mitchell | | Email Address Redacted | Email |
| Tiwana Alvarado | | Email Address Redacted | Email |
| Tiwanda Gaines | | Email Address Redacted | Email |
| Tiwanna Jackson | | Email Address Redacted | Email |
| Tiwonge Mhango | | Email Address Redacted | Email |
| Tix 4 Cause LLC | | Email Address Redacted | Email |
| Tix International | | Email Address Redacted | Email |
| Tiya Hospitality Inc | | Email Address Redacted | Email |
| Tiya Rabb | | Email Address Redacted | Email |
| Tiyana Reed | | Email Address Redacted | Email |
| Tiyari Collins | | Email Address Redacted | Email |
| Tiyera Mcintyre | | Email Address Redacted | Email |
| Tiymeako Stanley | | Email Address Redacted | Email |
| Tiyoka Steward | | Email Address Redacted | Email |
| Tiyriesa Pounds | | Email Address Redacted | Email |
| Tiyuna Colbert | | Email Address Redacted | Email |
| Tizazu B Shewarega | | Email Address Redacted | Email |
| Tizazu Miraga | | Email Address Redacted | Email |
| Tiziana Agnello | | Email Address Redacted | Email |
| Tiziano Contartese | | Email Address Redacted | Email |
| Tizlaunch | | Email Address Redacted | Email |
| Tj Auto Repair | | Email Address Redacted | Email |
| Tj Auto Sales Usa Inc. | | Email Address Redacted | Email |
| Tj Automotive | | Email Address Redacted | Email |
| Tj Bark Mulch Inc. | | Email Address Redacted | Email |
| Tj Basra, Inc | | Email Address Redacted | Email |
| Tj Callaway Audio, Inc. | | Email Address Redacted | Email |
| Tj Cosie | | Email Address Redacted | Email |
| Tj Cosie | | Email Address Redacted | Email |
| Tj Dalton, Inc. | | Email Address Redacted | Email |
| Tj Day And Son Cattle Company Inc | | Email Address Redacted | Email |
| Tj Denture Lab Inc | | Email Address Redacted | Email |
| Tj Driving/Traffic School | | Email Address Redacted | Email |
| Tj Gruetzemacher | | Email Address Redacted | Email |
| Tj Health Services Inc | | Email Address Redacted | Email |
| Tj Hibachi & Sushi Gnm Inc | | Email Address Redacted | Email |
| Tj Home Decorators Inc | | Email Address Redacted | Email |
| Tj Imc LLC | | Email Address Redacted | Email |
| Tj Juckson | | Email Address Redacted | Email |
| Tj Led LLC | | Email Address Redacted | Email |
| Tj Marshall | | Email Address Redacted | Email |
| Tj Mcdaniel | | Email Address Redacted | Email |
| Tj Nails | | Email Address Redacted | Email |
| Tj Nails | | Email Address Redacted | Email |
| Tj Oil & Lube Inc | | Email Address Redacted | Email |
| Tj Paulson Dmd Pllc | | Email Address Redacted | Email |
| Tj Penka | | Email Address Redacted | Email |
| Tj Peterson | | Email Address Redacted | Email |
| Tj Skraitz | | Email Address Redacted | Email |
| Tj Storff Landscaping Inc | | Email Address Redacted | Email |
| Tj Studio LLC | | Email Address Redacted | Email |
| Tj Superior Automotive | | Email Address Redacted | Email |
| Tj Sushi LLC | | Email Address Redacted | Email |
| Tj Taco Jaliscos | | Email Address Redacted | Email |
| Tj Thai Inc. | | Email Address Redacted | Email |
| Tj Trading | | Email Address Redacted | Email |
| Tj Transportation LLC | | Email Address Redacted | Email |
| Tj Transportation, Inc | | Email Address Redacted | Email |
| Tj Trucking | | Email Address Redacted | Email |
| Tj Vegs LLC | | Email Address Redacted | Email |
| Tj Wilder Enterprises | | Email Address Redacted | Email |
| Tj Williams Media | | Email Address Redacted | Email |
| Tja Flooring Corp | | Email Address Redacted | Email |
| Tjajrj Backslashinfourthv | | Email Address Redacted | Email |
| Tjaun Taylor | | Email Address Redacted | Email |
| Tjb Dental Pllc | | Email Address Redacted | Email |
| Tjd Fla Properties LLC | | Email Address Redacted | Email |
| Tjd Land Services | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Tjds Music | | | | Email Address Redacted | Email |
| Tje Dance Force | | | | Email Address Redacted | Email |
| Tje Dance Force | | | | Email Address Redacted | Email |
| Tjf | | | | Email Address Redacted | Email |
| Tjg Construction LLC | | | | Email Address Redacted | Email |
| Tjg Group Enterprises, Inc. | | | | Email Address Redacted | Email |
| Tjhs LLC | | | | Email Address Redacted | Email |
| Tjliquidations | | | | Email Address Redacted | Email |
| Tjm Enterprises | | | | Email Address Redacted | Email |
| Tjm Financial Services, Inc | | | | Email Address Redacted | Email |
| Tjm Sales& Marketing, Inc. | | | | Email Address Redacted | Email |
| Tjn Properties LLC | | | | Email Address Redacted | Email |
| Tjo Family, LLC | | | | Email Address Redacted | Email |
| Tjo Properties LLC | | | | Email Address Redacted | Email |
| Tjody Varner | | | | Email Address Redacted | Email |
| Tjody Varner | | | | Email Address Redacted | Email |
| Tjonestaxes.Com Inc. | | | | Email Address Redacted | Email |
| Tjp Environmental & Construction Corp | | | | Email Address Redacted | Email |
| Tjp Strategies LLC | | | | Email Address Redacted | Email |
| Tjr Group Inc | | | | Email Address Redacted | Email |
| Tj'S Alignment & Repair | | | | Email Address Redacted | Email |
| Tjs Bar & Grill LLC | | | | Email Address Redacted | Email |
| Tjs Cafe | | | | Email Address Redacted | Email |
| Tj'S Good Times Pub Inc. | | | | Email Address Redacted | Email |
| Tj'S Gourmet Pizza Cafe .Inc | | | | Email Address Redacted | Email |
| Tj'S Home Building, Repair & Maintenance, Inc. | | | | Email Address Redacted | Email |
| Tjs Luxury Lawnservice | | | | Email Address Redacted | Email |
| Tj'S Metal Manufacturing, Inc. | | | | Email Address Redacted | Email |
| Tj'S Smoke Shop, | | | | Email Address Redacted | Email |
| Tj'S Transport & Custom Hauling, Llc | | | | Email Address Redacted | Email |
| Tjskgroup Inc | | | | Email Address Redacted | Email |
| Tjw Dental Pllc | | | | Email Address Redacted | Email |
| Tjw Sounds, LLC | | | | Email Address Redacted | Email |
| Tk & Ah LLC | | | | Email Address Redacted | Email |
| Tk & W P Painting LLC | | | | Email Address Redacted | Email |
| Tk Accupressure Center Inc | | | | Email Address Redacted | Email |
| Tk Atlanta LLC | | | | Email Address Redacted | Email |
| Tk Consulting Services | | | | Email Address Redacted | Email |
| Tk Forest Hills Corp | | | | Email Address Redacted | Email |
| Tk Love & Company Real Estate Services | | | | Email Address Redacted | Email |
| Tk Nail Bar LLC | | | | Email Address Redacted | Email |
| Tk Petersen | | | | Email Address Redacted | Email |
| Tk Realty Investment Inc | | | | Email Address Redacted | Email |
| Tk Rides | | | | Email Address Redacted | Email |
| Tk Tower | | | | Email Address Redacted | Email |
| Tk Trash Hauling Services | | | | Email Address Redacted | Email |
| Tk3 Consulting | | | | Email Address Redacted | Email |
| Tk3 Elite LLC | | | | Email Address Redacted | Email |
| Tka Coffee | | | | Email Address Redacted | Email |
| Tka Cosmetics | | | | Email Address Redacted | Email |
| Tka Enterprises, Inc. | | | | Email Address Redacted | Email |
| Tk-Chain, LLC | | | | Email Address Redacted | Email |
| Tke Construction, | | | | Email Address Redacted | Email |
| Tke Services | | | | Email Address Redacted | Email |
| Tkell Knives, | | | | Email Address Redacted | Email |
| Tkenya Menton | | | | Email Address Redacted | Email |
| Tkeya Corbin | | | | Email Address Redacted | Email |
| Tkeya Duffy | | | | Email Address Redacted | Email |
| Tkg Purchasing Inc | | | | Email Address Redacted | Email |
| Tkh Enterprises | | | | Email Address Redacted | Email |
| Tkj By His Grace Ministries | | | | Email Address Redacted | Email |
| Tkj Solutions | | | | Email Address Redacted | Email |
| Tkk Trucking LLC | | | | Email Address Redacted | Email |
| Tkla Services Inc | | | | Email Address Redacted | Email |
| Tkm Plumbing Inc. | | | | Email Address Redacted | Email |
| T'Kneecole'S Transportation Service, LLC | | | | Email Address Redacted | Email |
| Tknp Inc | | | | Email Address Redacted | Email |
| Tko Auto Sports Transport | | | | Email Address Redacted | Email |
| Tko Solutions | | | | Email Address Redacted | Email |
| Tko Transport LLC | | | | Email Address Redacted | Email |
| Tkp Branding | | | | Email Address Redacted | Email |
| Tkp LLC | | | | Email Address Redacted | Email |
| Tkp LLC | | | | Email Address Redacted | Email |
| Tkr Contracting Services LLC | | | | Email Address Redacted | Email |
| Tkr Tan LLC | | | | Email Address Redacted | Email |
| Tkro Planners LLC | | | | Email Address Redacted | Email |
| Tks Beauty Bar LLC | | | | Email Address Redacted | Email |
| Tks Co-Pack Manufacturing | | | | Email Address Redacted | Email |
| Tks Liquor Store LLC | | | | Email Address Redacted | Email |
| Tks Professional Services | | | | Email Address Redacted | Email |
| Tks Roofing Inc | | | | Email Address Redacted | Email |
| Tks Usa Corp. | | | | Email Address Redacted | Email |
| Tksbarberstyleshop | | | | Email Address Redacted | Email |
| Tkscm Inc | | | | Email Address Redacted | Email |
| Tksg Limited | | | | Email Address Redacted | Email |
| Tkst Trucking, Inc | | | | Email Address Redacted | Email |
| Tkt Trucking | | | | Email Address Redacted | Email |
| Tl - Muay Thai, LLC | | | | Email Address Redacted | Email |
| Tl Auto Sales | | | | Email Address Redacted | Email |
| Tl Britton & Son Construction LLC | | | | Email Address Redacted | Email |
| Tl Consulting | | | | Email Address Redacted | Email |
| Tl Enterprises Of Howard LLC | | | | Email Address Redacted | Email |
| Tl Home Improvement LLC | | | | Email Address Redacted | Email |
| Tl Ing Corp | | | | Email Address Redacted | Email |
| Tl Lawn Service | | | | Email Address Redacted | Email |
| Tl Management | | | | Email Address Redacted | Email |
| Tl Marketing LLC | | | | Email Address Redacted | Email |
| Tl Motors, LLC | | | | Email Address Redacted | Email |
| Tl Nails | | | | Email Address Redacted | Email |
| Tl Nails | | | | Email Address Redacted | Email |
| Tl Network | | | | Email Address Redacted | Email |
| Tl Phillips Consulting Services | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Tl Power Washing | | | Email Address Redacted | Email |
| Tl Salon LLC | | | Email Address Redacted | Email |
| Tl Toby Inc | | | Email Address Redacted | Email |
| Tl Tran'S Enterprise | | | Email Address Redacted | Email |
| Tl Trucking LLC | | | Email Address Redacted | Email |
| Tl Ventures & Company, LLC | | | Email Address Redacted | Email |
| Tla Beauty | | | Email Address Redacted | Email |
| Tla Tanning Corp | | | Email Address Redacted | Email |
| Tlaine Hodges | | | Email Address Redacted | Email |
| Tlaquepaque Inc. | | | Email Address Redacted | Email |
| Tlaquepaque Of Canton Mex Foods Inc | | | Email Address Redacted | Email |
| Tlauni King | | | Email Address Redacted | Email |
| Tlb Holding LLC | | | Email Address Redacted | Email |
| Tlb Services LLC | | | Email Address Redacted | Email |
| Tlberries &Cheesecakes | | | Email Address Redacted | Email |
| Tlbo Inc | | | Email Address Redacted | Email |
| Tlc | | | Email Address Redacted | Email |
| Tlc | | | Email Address Redacted | Email |
| Tlc - The Landscaping Company | | | Email Address Redacted | Email |
| Tlc – Travel Laundry Company | | | Email Address Redacted | Email |
| Tlc & Family Trucking, LLC | | | Email Address Redacted | Email |
| Tlc Allergy & Asthma Associates, Inc. | | | Email Address Redacted | Email |
| Tlc Auto Care & Sales Inc | | | Email Address Redacted | Email |
| Tlc Book Tours | | | Email Address Redacted | Email |
| Tlc Builders LLC | | | Email Address Redacted | Email |
| Tlc Cleaning | | | Email Address Redacted | Email |
| Tlc Companion Services | | | Email Address Redacted | Email |
| Tlc Compuservice LLC | | | Email Address Redacted | Email |
| Tlc Dry Cleaners, Inc. | | | Email Address Redacted | Email |
| Tlc Enterprise Of Cobb, LLC | | | Email Address Redacted | Email |
| Tlc Expert Auto Detail LLC | | | Email Address Redacted | Email |
| Tlc Foot Doc, Ltd | | | Email Address Redacted | Email |
| Tlc Gutters LLC, | | | Email Address Redacted | Email |
| Tlc Home Improvements | | | Email Address Redacted | Email |
| Tlc House & Pet Sitting Service, LLC | | | Email Address Redacted | Email |
| Tlc Inc. | | | Email Address Redacted | Email |
| Tlc Logistics LLC | | | Email Address Redacted | Email |
| Tlc Media Solutions Inc | | | Email Address Redacted | Email |
| Tlc Medical Supply Inc | | | Email Address Redacted | Email |
| Tlc Medical Transport LLC | | | Email Address Redacted | Email |
| Tlc Nails | | | Email Address Redacted | Email |
| Tlc Non-Emergency Medical Transportation | | | Email Address Redacted | Email |
| Tlc On Temple LLC | | | Email Address Redacted | Email |
| Tlc Oxygen & Medical Supplies, Inc. | | | Email Address Redacted | Email |
| Tlc Pediatric Medical Group, Inc | | | Email Address Redacted | Email |
| Tlc Pet Paradise Inc | | | Email Address Redacted | Email |
| Tlc Pet Services, LLC | | | Email Address Redacted | Email |
| Tlc Petsitting | | | Email Address Redacted | Email |
| Tlc Plus, Inc | | | Email Address Redacted | Email |
| Tlc Processing Services | | | Email Address Redacted | Email |
| Tlc Profits | | | Email Address Redacted | Email |
| Tlc Property Investor'S | | | Email Address Redacted | Email |
| Tlc Pure Trust | | | Email Address Redacted | Email |
| Tlc Rehabilitation Physical Therapy Pc | | | Email Address Redacted | Email |
| Tlc Tea House Inc. | | | Email Address Redacted | Email |
| Tlc Thai Max LLC | | | Email Address Redacted | Email |
| Tlcross Enterprises LLC | | | Email Address Redacted | Email |
| Tlcx | | | Email Address Redacted | Email |
| Tle Realestate Management LLC | | | Email Address Redacted | Email |
| Tle Ventures, Ltd. | | | Email Address Redacted | Email |
| Tlf Consulting | | | Email Address Redacted | Email |
| Tlfgraphix | | | Email Address Redacted | Email |
| Tlg Auto | | | Email Address Redacted | Email |
| Tlg Inflatables LLC | | | Email Address Redacted | Email |
| Tlg Properties | | | Email Address Redacted | Email |
| Tlguerra Ventures LLC | | | Email Address Redacted | Email |
| Tlh Enterprise Trucking Inc | | | Email Address Redacted | Email |
| Tlh Forensics LLC | | | Email Address Redacted | Email |
| Tlh Remodeling Corp | | | Email Address Redacted | Email |
| Tlh Staffing Services, Inc. | | | Email Address Redacted | Email |
| Tlhg(That Left Hand Grows) | | | Email Address Redacted | Email |
| Tlhr Construction | | | Email Address Redacted | Email |
| T-Link Al Inc | | | Email Address Redacted | Email |
| Tlj Holdings LLC | | | Email Address Redacted | Email |
| Tlj Limo, LLC | | | Email Address Redacted | Email |
| Tlj Professional Services Inc | | | Email Address Redacted | Email |
| Tlj, | 2415-B Fairway Dr | Raleigh, NC 27603 | | First Class Mail |
| Tlk Pham, LLC. | | | Email Address Redacted | Email |
| Tlla, LLC | | | Email Address Redacted | Email |
| Tlm Bookkeeping | | | Email Address Redacted | Email |
| Tlm Consulting LLC | | | Email Address Redacted | Email |
| Tlm Enterprises 2 LLC | | | Email Address Redacted | Email |
| Tlm Real Estate Solutions | | | Email Address Redacted | Email |
| Tlm Transportation LLC | | | Email Address Redacted | Email |
| Tlm3 LLC | | | Email Address Redacted | Email |
| Tln Corp | | | Email Address Redacted | Email |
| Tln Load & Go | | | Email Address Redacted | Email |
| Tlnbv Enterprises, LLC | | | Email Address Redacted | Email |
| T-Load Usa LLC | | | Email Address Redacted | Email |
| Tloc, Llc | | | Email Address Redacted | Email |
| T-Lon Products, Inc. | | | Email Address Redacted | Email |
| Tlp | | | Email Address Redacted | Email |
| Tlr Energy Inc | | | Email Address Redacted | Email |
| Tlr Virtual Business Support | | | Email Address Redacted | Email |
| Tlre LLC | | | Email Address Redacted | Email |
| Tls Adivsors Inc | | | Email Address Redacted | Email |
| Tls Lawn Service LLC | | | Email Address Redacted | Email |
| Tls Limo Service LLC | | | Email Address Redacted | Email |
| Tls Oilfield Services, LLC. | | | Email Address Redacted | Email |
| Tls Property Management, LLC | | | Email Address Redacted | Email |
| Tls Transport | | | Email Address Redacted | Email |
| Tlsig LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tlt Communications & Solutions LLC | | Email Address Redacted | Email |
| Tltp Express | | Email Address Redacted | Email |
| Tluang L Thawng | | Email Address Redacted | Email |
| Tlv Diamonds Corp. | | Email Address Redacted | Email |
| Tlv Realty Management LLC | | Email Address Redacted | Email |
| Tlw Energy Services L.L.C. | | Email Address Redacted | Email |
| Tm Bowden Inc | | Email Address Redacted | Email |
| Tm Center Of Asheville | | Email Address Redacted | Email |
| Tm Companies, LLC | | Email Address Redacted | Email |
| Tm Construction, Inc. | | Email Address Redacted | Email |
| Tm Customs | | Email Address Redacted | Email |
| Tm Design Solutions Inc. | | Email Address Redacted | Email |
| Tm Enterprise | | Email Address Redacted | Email |
| Tm Enterprises & Associates | | Email Address Redacted | Email |
| Tm Food LLC | | Email Address Redacted | Email |
| Tm Handyman Services | | Email Address Redacted | Email |
| Tm Motor Sales Inc. | | Email Address Redacted | Email |
| Tm Nails | | Email Address Redacted | Email |
| Tm Performance L.L.C | | Email Address Redacted | Email |
| Tm Realty LLC | | Email Address Redacted | Email |
| Tm Sports & Entertainment | | Email Address Redacted | Email |
| Tm Stephens Events | | Email Address Redacted | Email |
| Tm Sullivan Consulting | | Email Address Redacted | Email |
| Tm Usa Inc | | Email Address Redacted | Email |
| Tm5 Investments, Inc. | | Email Address Redacted | Email |
| Tma | | Email Address Redacted | Email |
| Tma Food Enterprises Inc | | Email Address Redacted | Email |
| Tma Holdings Group, LLC | | Email Address Redacted | Email |
| Tma Imports Inc | | Email Address Redacted | Email |
| Tma Subs 4 Inc | | Email Address Redacted | Email |
| Tma Western Inc. | | Email Address Redacted | Email |
| Tman Enterprises, Inc | | Email Address Redacted | Email |
| T-Mark Enterprises | | Email Address Redacted | Email |
| Tmax Cabinetry & Finish Carpentry | | Email Address Redacted | Email |
| Tmb Investments Inc | | Email Address Redacted | Email |
| Tmb Solutions Group | | Email Address Redacted | Email |
| Tmbg Inc | | Email Address Redacted | Email |
| Tmc Builder Corp | | Email Address Redacted | Email |
| Tmc Garment Inc | | Email Address Redacted | Email |
| Tmc Mechanical Corp | | Email Address Redacted | Email |
| Tmc Properties LLC | | Email Address Redacted | Email |
| Tmc Worldwide Inc | | Email Address Redacted | Email |
| Tmc+Transit | | Email Address Redacted | Email |
| Tmd Consulting LLC | | Email Address Redacted | Email |
| Tmd Telecom | | Email Address Redacted | Email |
| Tmdd LLC | | Email Address Redacted | Email |
| Tmf Publishing | | Email Address Redacted | Email |
| Tmg - The Management Group | | Email Address Redacted | Email |
| Tmg Contracting | | Email Address Redacted | Email |
| Tmg Transports LLC | | Email Address Redacted | Email |
| Tmg Trucking | | Email Address Redacted | Email |
| Tmh Garden | | Email Address Redacted | Email |
| Tmh Managment Corp. | | Email Address Redacted | Email |
| Tmh Productions LLC | | Email Address Redacted | Email |
| Tmhk Logistics | | Email Address Redacted | Email |
| Tmic LLC | | Email Address Redacted | Email |
| Tmj Builders LLC | | Email Address Redacted | Email |
| Tmj Creative Group | | Email Address Redacted | Email |
| Tmj Enterprises LLC | | Email Address Redacted | Email |
| Tmk Roofing | | Email Address Redacted | Email |
| Tml International Group LLC | | Email Address Redacted | Email |
| Tmlam Group, LLC | | Email Address Redacted | Email |
| Tmm International Inc | | Email Address Redacted | Email |
| Tmn Enterprises | | Email Address Redacted | Email |
| Tmn Transport LLC | | Email Address Redacted | Email |
| Tmo Associates Inc | | Email Address Redacted | Email |
| T-Morin LLC | | Email Address Redacted | Email |
| Tmr Ventures LLC | | Email Address Redacted | Email |
| Tms Cases, Inc | | Email Address Redacted | Email |
| Tms Global | | Email Address Redacted | Email |
| Tms Transport, Llc | | Email Address Redacted | Email |
| Tmss Ventures LLC | | Email Address Redacted | Email |
| Tmt General Contracting Corp | | Email Address Redacted | Email |
| Tmt Lawncare & Landscaping | | Email Address Redacted | Email |
| Tmt Marble & Tile | | Email Address Redacted | Email |
| Tmt Marketing LLC | | Email Address Redacted | Email |
| Tmt Productions, LLC | | Email Address Redacted | Email |
| Tmtk Incorporated | | Email Address Redacted | Email |
| Tmtran 2 Inc | | Email Address Redacted | Email |
| Tmw Contracting | | Email Address Redacted | Email |
| Tmw Development Corp | | Email Address Redacted | Email |
| Tmw Diamonds Mfg Inc | | Email Address Redacted | Email |
| Tmw Technical Sales, Inc | | Email Address Redacted | Email |
| Tmy Communications Inc | | Email Address Redacted | Email |
| Tmz Inc | | Email Address Redacted | Email |
| Tmzz Straight Line LLC | | Email Address Redacted | Email |
| Tn Dealer Consultants | | Email Address Redacted | Email |
| Tn Deluxe Nails79 LLC | | Email Address Redacted | Email |
| Tn Franchising LLC | | Email Address Redacted | Email |
| Tn Nails | | Email Address Redacted | Email |
| Tn Nails & Spa | | Email Address Redacted | Email |
| Tn Pro Cleaning Service | | Email Address Redacted | Email |
| Tn Tailor | | Email Address Redacted | Email |
| Tn Way Trucking Inc. | | Email Address Redacted | Email |
| Tn West, LLC | | Email Address Redacted | Email |
| Tna Properties I LLC | | Email Address Redacted | Email |
| Tna Properties Ii LLC | | Email Address Redacted | Email |
| Tna Properties Iii LLC | | Email Address Redacted | Email |
| T-Nails | | Email Address Redacted | Email |
| Tnajawa Robinson | | Email Address Redacted | Email |
| Tnb Towing & Recovery , LLC | | Email Address Redacted | Email |
| Tnc Auto Detail Solutions LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Tnc Cutting, LLC | | | Email Address Redacted | Email |
| T-Neck Nails Sm LLC | | | Email Address Redacted | Email |
| Tnf Marketing Solutions | | | Email Address Redacted | Email |
| Tng Legal | | | Email Address Redacted | Email |
| Tng LLC | | | Email Address Redacted | Email |
| Tng Plumbing LLC | | | Email Address Redacted | Email |
| Tng Visual Effects | | | Email Address Redacted | Email |
| Tni Contracting LLC | | | Email Address Redacted | Email |
| Tnj Creations | | | Email Address Redacted | Email |
| Tnj Investments LLC | | | Email Address Redacted | Email |
| Tnj Landscaping, LLC | | | Email Address Redacted | Email |
| Tnj Tax Services LLC | | | Email Address Redacted | Email |
| Tnj Treasures LLC | | | Email Address Redacted | Email |
| Tnk Landstar, | | | Email Address Redacted | Email |
| Tnl Company | | | Email Address Redacted | Email |
| Tnl Construction Inc, | 5855 Shirley Ave | Tarzana, CA 91356 | | First Class Mail |
| Tnlimo | | | Email Address Redacted | Email |
| Tnm Carver Electric | | | Email Address Redacted | Email |
| Tnn Services LLC | | | Email Address Redacted | Email |
| Tnp Chauffeur | | | Email Address Redacted | Email |
| Tnp Concepts LLC | | | Email Address Redacted | Email |
| Tnplh, LLC | | | Email Address Redacted | Email |
| Tnr Towing Transport LLC | | | Email Address Redacted | Email |
| Tns Junk N Stuff | | | Email Address Redacted | Email |
| Tns Pools Inc | | | Email Address Redacted | Email |
| Tns Prime LLC | | | Email Address Redacted | Email |
| Tnt Apothecary | | | Email Address Redacted | Email |
| Tnt Asphalt Hauling,Llc | | | Email Address Redacted | Email |
| Tnt Auto Mart | | | Email Address Redacted | Email |
| Tnt Barber | | | Email Address Redacted | Email |
| Tnt Billiard Products, Inc. | | | Email Address Redacted | Email |
| Tnt Bond Corporation | | | Email Address Redacted | Email |
| Tnt Carpet Tile Marble | | | Email Address Redacted | Email |
| Tnt Catering | | | Email Address Redacted | Email |
| Tnt Cleaning Service Enterprise | | | Email Address Redacted | Email |
| Tnt Construction | | | Email Address Redacted | Email |
| Tnt Consulting/Logistics LLC, | | | Email Address Redacted | Email |
| Tnt Custom Boat Works, LLC | | | Email Address Redacted | Email |
| Tnt Customs LLC | | | Email Address Redacted | Email |
| Tnt Design & Build | | | Email Address Redacted | Email |
| T-N-T Desserts, LLC | | | Email Address Redacted | Email |
| Tnt Drywall Inc | | | Email Address Redacted | Email |
| Tnt Endeavors LLC | | | Email Address Redacted | Email |
| Tnt Fitness | | | Email Address Redacted | Email |
| Tnt Flooring & Remodel Inc | | | Email Address Redacted | Email |
| Tnt General Contractors, LLC. | | | Email Address Redacted | Email |
| Tnt Group, Inc | | | Email Address Redacted | Email |
| Tnt Hauling | | | Email Address Redacted | Email |
| Tnt Heating & Air | | | Email Address Redacted | Email |
| Tnt Industries LLC | | | Email Address Redacted | Email |
| Tnt Landscaping | | | Email Address Redacted | Email |
| Tnt Landscaping & Excavation LLC | | | Email Address Redacted | Email |
| Tnt Landscaping Services | | | Email Address Redacted | Email |
| Tnt Medical Management, Inc. | | | Email Address Redacted | Email |
| Tnt Motorsports, LLC | | | Email Address Redacted | Email |
| Tnt Nails & Spa LLC | | | Email Address Redacted | Email |
| Tnt Painting Company | | | Email Address Redacted | Email |
| Tnt Party Company | | | Email Address Redacted | Email |
| Tnt Pest Control | | | Email Address Redacted | Email |
| Tnt Plumbing | | | Email Address Redacted | Email |
| Tnt Plumbing LLC | | | Email Address Redacted | Email |
| Tnt Professional Solutions LLC | | | Email Address Redacted | Email |
| T-N-T Railroad Contractors, Inc. | | | Email Address Redacted | Email |
| Tnt Remodeling | | | Email Address Redacted | Email |
| Tnt Remodeling & Finishing | | | Email Address Redacted | Email |
| Tnt Royale LLC | | | Email Address Redacted | Email |
| Tnt Sewer & Drain | | | Email Address Redacted | Email |
| Tnt Smog Test Only | | | Email Address Redacted | Email |
| Tnt Smog Test Only | | | Email Address Redacted | Email |
| Tnt Stone & Tile, Inc. | | | Email Address Redacted | Email |
| Tnt Tax & Accounting Services, Inc. | | | Email Address Redacted | Email |
| Tnt Tax LLC | | | Email Address Redacted | Email |
| Tnt Termite & Pest | | | Email Address Redacted | Email |
| Tnt Tile Stone Wood | | | Email Address Redacted | Email |
| Tnt Window Cleaning Service LLC | | | Email Address Redacted | Email |
| Tnt'S Paddy O Pub LLC | | | Email Address Redacted | Email |
| Tnyg, Inc. | | | Email Address Redacted | Email |
| Tnz Technologies Inc | | | Email Address Redacted | Email |
| To Dine For, Inc. | | | Email Address Redacted | Email |
| To God Be All The Glory LLC | | | Email Address Redacted | Email |
| To Infinity & Beyond, | | | Email Address Redacted | Email |
| To Mio Corporation | | | Email Address Redacted | Email |
| To Nga Nguyen | | | Email Address Redacted | Email |
| To Nga T Duong | | | Email Address Redacted | Email |
| To Serve Cleaning Service LLC | | | Email Address Redacted | Email |
| To The Cloud, LLC | | | Email Address Redacted | Email |
| To The Limit Marine LLC | | | Email Address Redacted | Email |
| To The Limit Properties Of Arizona | | | Email Address Redacted | Email |
| To The Limit Screen Printing & Embroidery | | | Email Address Redacted | Email |
| To The Moon Transport | | | Email Address Redacted | Email |
| To The Republic Woodworks | | | Email Address Redacted | Email |
| Toa Athletics | | | Email Address Redacted | Email |
| Toad LLC | | | Email Address Redacted | Email |
| Toad Plumbing & Heating Corp. | | | Email Address Redacted | Email |
| Toai Huynh | | | Email Address Redacted | Email |
| Toalson Heating & Air Conditioning | | | Email Address Redacted | Email |
| Toamsz Czyzewski | | | Email Address Redacted | Email |
| Toan Dang | | | Email Address Redacted | Email |
| Toan Do | | | Email Address Redacted | Email |
| Toan Dung | | | Email Address Redacted | Email |
| Toan Ho | | | Email Address Redacted | Email |
| Toan Minh Nguyen | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Toan Ngo | | Email Address Redacted | Email |
| Toan Nguyen | | Email Address Redacted | Email |
| Toan Nguyen | | Email Address Redacted | Email |
| Toan Phu | | Email Address Redacted | Email |
| Toan Phu | | Email Address Redacted | Email |
| Toan Quan | | Email Address Redacted | Email |
| Toan Tran | | Email Address Redacted | Email |
| Toan Tran | | Email Address Redacted | Email |
| Toan Tran Nails, LLC | | Email Address Redacted | Email |
| Toast & Eggs LLC | | Email Address Redacted | Email |
| Toast To The Good Life | | Email Address Redacted | Email |
| Toasted & Roasted LLC | | Email Address Redacted | Email |
| Toasted & Rolled LLC | | Email Address Redacted | Email |
| Toasted Films | | Email Address Redacted | Email |
| Toasty Cheese Inc | | Email Address Redacted | Email |
| Toba Baila Goldfinger | | Email Address Redacted | Email |
| Toba Block | | Email Address Redacted | Email |
| Toba Glick | | Email Address Redacted | Email |
| Tobacco & Cigarette Discount Inc | | Email Address Redacted | Email |
| Tobacco & More | | Email Address Redacted | Email |
| Tobacco 101 LLC | | Email Address Redacted | Email |
| Tobacco 4 Less LLC | | Email Address Redacted | Email |
| Tobacco Choice | | Email Address Redacted | Email |
| Tobacco City LLC | | Email Address Redacted | Email |
| Tobacco Cooke LLC | | Email Address Redacted | Email |
| Tobacco Farm | | Email Address Redacted | Email |
| Tobacco Jose | | Email Address Redacted | Email |
| Tobacco Oasis Group Inc | | Email Address Redacted | Email |
| Tobacco Outlet Plus Inc | | Email Address Redacted | Email |
| Tobacco Palace Inc | | Email Address Redacted | Email |
| Tobacco Patch | | Email Address Redacted | Email |
| Tobacco Spot & More Inc | | Email Address Redacted | Email |
| Tobacco Time LLC | | Email Address Redacted | Email |
| Tobe Agency, LLC | | Email Address Redacted | Email |
| Toben Torres | | Email Address Redacted | Email |
| Tobey Family Partnership | | Email Address Redacted | Email |
| Tobey Latham | | Email Address Redacted | Email |
| Tobey Mcguirl | | Email Address Redacted | Email |
| Tobey T Fisher | | Email Address Redacted | Email |
| Tobi Kosanke | | Email Address Redacted | Email |
| Tobi Odunaiya | | Email Address Redacted | Email |
| Tobi Odunaiya | | Email Address Redacted | Email |
| Tobi Odunaiya | | Email Address Redacted | Email |
| Tobi Salver | | Email Address Redacted | Email |
| Tobi Williams Ajisegbede | | Email Address Redacted | Email |
| Tobias Blake | | Email Address Redacted | Email |
| Tobias Buckell | | Email Address Redacted | Email |
| Tobias Casey | | Email Address Redacted | Email |
| Tobias Davis | | Email Address Redacted | Email |
| Tobias Escobar | | Email Address Redacted | Email |
| Tobias Everke | | Email Address Redacted | Email |
| Tobias Felder | | Email Address Redacted | Email |
| Tobias Grace | | Email Address Redacted | Email |
| Tobias Henderson | | Email Address Redacted | Email |
| Tobias Herde | | Email Address Redacted | Email |
| Tobias Imadomwanyi | | Email Address Redacted | Email |
| Tobias Newtown | | Email Address Redacted | Email |
| Tobias Perez | | Email Address Redacted | Email |
| Tobias Roediger | | Email Address Redacted | Email |
| Tobias Rosen | | Email Address Redacted | Email |
| Tobias Rosenkranz | | Email Address Redacted | Email |
| Tobias Therapy Pt, Ot, Pllc | | Email Address Redacted | Email |
| Tobias Walter LLC | | Email Address Redacted | Email |
| Tobie Corbino | | Email Address Redacted | Email |
| Tobie Mccubbin | | Email Address Redacted | Email |
| Tobie Phillips | | Email Address Redacted | Email |
| Tobiggins Investments | | Email Address Redacted | Email |
| Tobijah Andersn | | Email Address Redacted | Email |
| Tobin Acebedo | | Email Address Redacted | Email |
| Tobin Fisher | | Email Address Redacted | Email |
| Tobin Hines | | Email Address Redacted | Email |
| Tobin L Lyon | | Email Address Redacted | Email |
| Tobman, Michael | | Email Address Redacted | Email |
| Tobola Auto | | Email Address Redacted | Email |
| Toborice Walter | | Email Address Redacted | Email |
| Tobox, LLC | | Email Address Redacted | Email |
| Tobu Sushi | | Email Address Redacted | Email |
| Toby Allen | | Email Address Redacted | Email |
| Toby Allen | | Email Address Redacted | Email |
| Toby Beach Lmsw Pllc | | Email Address Redacted | Email |
| Toby Benjamin | | Email Address Redacted | Email |
| Toby Burns | | Email Address Redacted | Email |
| Toby Carrillo | | Email Address Redacted | Email |
| Toby Christianson | | Email Address Redacted | Email |
| Toby Clarity Lighting, Inc | | Email Address Redacted | Email |
| Toby Clark | | Email Address Redacted | Email |
| Toby Clark | | Email Address Redacted | Email |
| Toby Conquest | | Email Address Redacted | Email |
| Toby Cowan | | Email Address Redacted | Email |
| Toby Daniels | | Email Address Redacted | Email |
| Toby Daniels | | Email Address Redacted | Email |
| Toby Davis | | Email Address Redacted | Email |
| Toby Davis Concrete, Inc | | Email Address Redacted | Email |
| Toby Debarr | | Email Address Redacted | Email |
| Toby Dewolf | | Email Address Redacted | Email |
| Toby Dore | | Email Address Redacted | Email |
| Toby Dresdner | | Email Address Redacted | Email |
| Toby Easterling | | Email Address Redacted | Email |
| Toby Fuentes | | Email Address Redacted | Email |
| Toby Gibbs | | Email Address Redacted | Email |
| Toby Gooch | | Email Address Redacted | Email |
| Toby Gould | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Toby Hagerott | | Email Address Redacted | Email |
| Toby Hammer | | Email Address Redacted | Email |
| Toby Hansen | | Email Address Redacted | Email |
| Toby Hardman | | Email Address Redacted | Email |
| Toby Hayes | | Email Address Redacted | Email |
| Toby Heal | | Email Address Redacted | Email |
| Toby Hilliard | | Email Address Redacted | Email |
| Toby Holloway | | Email Address Redacted | Email |
| Toby J Mattson | | Email Address Redacted | Email |
| Toby Kaufman | | Email Address Redacted | Email |
| Toby Keasey | | Email Address Redacted | Email |
| Toby Kimball | | Email Address Redacted | Email |
| Toby Klahr | | Email Address Redacted | Email |
| Toby Martinez | | Email Address Redacted | Email |
| Toby Meade | | Email Address Redacted | Email |
| Toby Messer | | Email Address Redacted | Email |
| Toby Mikle | | Email Address Redacted | Email |
| Toby Mikle | | Email Address Redacted | Email |
| Toby Millay | | Email Address Redacted | Email |
| Toby Miller | | Email Address Redacted | Email |
| Toby Miller | | Email Address Redacted | Email |
| Toby Moore | | Email Address Redacted | Email |
| Toby Morgan | | Email Address Redacted | Email |
| Toby Moskovic | | Email Address Redacted | Email |
| Toby Moskovits | | Email Address Redacted | Email |
| Toby Nelson | | Email Address Redacted | Email |
| Toby Nguyen | | Email Address Redacted | Email |
| Toby Placencia | | Email Address Redacted | Email |
| Toby Rabinowicz | | Email Address Redacted | Email |
| Toby Roberts | | Email Address Redacted | Email |
| Toby Robinson | | Email Address Redacted | Email |
| Toby Rolfe | | Email Address Redacted | Email |
| Toby Rubinstein | | Email Address Redacted | Email |
| Toby Schneider | | Email Address Redacted | Email |
| Toby Sharpe | | Email Address Redacted | Email |
| Toby Snyder | | Email Address Redacted | Email |
| Toby Spillane | | Email Address Redacted | Email |
| Toby Spitz | | Email Address Redacted | Email |
| Toby Stephens | | Email Address Redacted | Email |
| Toby Taylor-Willis | | Email Address Redacted | Email |
| Toby Trucking | | Email Address Redacted | Email |
| Toby Vining | | Email Address Redacted | Email |
| Toby Vinitsky | | Email Address Redacted | Email |
| Toby Weiss | | Email Address Redacted | Email |
| Toby Woodiwiss | | Email Address Redacted | Email |
| Toby'S Salon Inc. | | Email Address Redacted | Email |
| Tocara Clements Samuel | | Email Address Redacted | Email |
| Tocas Los Robles | | Email Address Redacted | Email |
| Tocaya Wright | | Email Address Redacted | Email |
| Toccara Ellis | | Email Address Redacted | Email |
| Toccara Hayes | | Email Address Redacted | Email |
| Toccara Lindsey | | Email Address Redacted | Email |
| Tocci Snacks | | Email Address Redacted | Email |
| Tochukwu Okafor | | Email Address Redacted | Email |
| Tochukwu Okafor | | Email Address Redacted | Email |
| Toci Ltd | | Email Address Redacted | Email |
| Tocororo Travel, Inc | | Email Address Redacted | Email |
| Tocrinnah Investments, Inc. | | Email Address Redacted | Email |
| Tocynworx LLC | | Email Address Redacted | Email |
| Tod Aust | | Email Address Redacted | Email |
| Tod Erickson | | Email Address Redacted | Email |
| Tod Foltyn | | Email Address Redacted | Email |
| Tod Foreman | | Email Address Redacted | Email |
| Tod Jones | | Email Address Redacted | Email |
| Tod Jones | | Email Address Redacted | Email |
| Tod Orazi | | Email Address Redacted | Email |
| Tod Privett | | Email Address Redacted | Email |
| Tod Rothman | | Email Address Redacted | Email |
| Tod Westervelt | | Email Address Redacted | Email |
| Tod Whitwer | | Email Address Redacted | Email |
| Tod Young Insurance Agency | | Email Address Redacted | Email |
| Todameka Boudreaux | | Email Address Redacted | Email |
| Today Concept Tomorrow Success Inc. | | Email Address Redacted | Email |
| Today Has Purpose LLC | | Email Address Redacted | Email |
| Today Metal Recycling Inc | | Email Address Redacted | Email |
| Today 'N Tomorrow'S Enterprises, Inc. | | Email Address Redacted | Email |
| Today Tomarrow Construction Company | | Email Address Redacted | Email |
| Today'S Accounting & Tax Services | | Email Address Redacted | Email |
| Today'S Dental, Pc. | | Email Address Redacted | Email |
| Todays Financial Corp D.B.A. Signarama Green Bay, Wi | | Email Address Redacted | Email |
| Today'S Investigation | | Email Address Redacted | Email |
| Todays Janitorial Cleaning Services | | Email Address Redacted | Email |
| Todays Kids Daycare Center | | Email Address Redacted | Email |
| Todays Kids Inc | | Email Address Redacted | Email |
| Today'S Nails LLC | | Email Address Redacted | Email |
| Todays Nails Spa | | Email Address Redacted | Email |
| Today'S Pest Solutions, LLC | | Email Address Redacted | Email |
| Today'S Satellite LLC | | Email Address Redacted | Email |
| Today'S Style Hair Salon | | Email Address Redacted | Email |
| Todaywatches | | Email Address Redacted | Email |
| Todd A Bell Dpm, Llc | | Email Address Redacted | Email |
| Todd A Bluemke | | Email Address Redacted | Email |
| Todd A Geiger | | Email Address Redacted | Email |
| Todd A Lee | | Email Address Redacted | Email |
| Todd A Shrader Md, Inc. | | Email Address Redacted | Email |
| Todd Abrams | | Email Address Redacted | Email |
| Todd Adamek | | Email Address Redacted | Email |
| Todd Adamek | | Email Address Redacted | Email |
| Todd Adams | | Email Address Redacted | Email |
| Todd Adams | | Email Address Redacted | Email |
| Todd Alan Murray | | Email Address Redacted | Email |
| Todd Aldridge | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Todd Allen Law, Pllc | | Email Address Redacted | Email |
| Todd Amerman | | Email Address Redacted | Email |
| Todd Andrew Lacasse | | Email Address Redacted | Email |
| Todd Anthony Bacon | | Email Address Redacted | Email |
| Todd Apple | | Email Address Redacted | Email |
| Todd Arneson | | Email Address Redacted | Email |
| Todd Artimovich | | Email Address Redacted | Email |
| Todd Ashby | | Email Address Redacted | Email |
| Todd Assmann | | Email Address Redacted | Email |
| Todd Augenbaum | | Email Address Redacted | Email |
| Todd August | | Email Address Redacted | Email |
| Todd Auslander | | Email Address Redacted | Email |
| Todd Austin | | Email Address Redacted | Email |
| Todd Babbitt | | Email Address Redacted | Email |
| Todd Baker | | Email Address Redacted | Email |
| Todd Baker | | Email Address Redacted | Email |
| Todd Baker | | Email Address Redacted | Email |
| Todd Baldridge | | Email Address Redacted | Email |
| Todd Bancroft | | Email Address Redacted | Email |
| Todd Bannen, Md | | Email Address Redacted | Email |
| Todd Barbush | | Email Address Redacted | Email |
| Todd Barker | | Email Address Redacted | Email |
| Todd Barrett | | Email Address Redacted | Email |
| Todd Barrett | | Email Address Redacted | Email |
| Todd Barron | | Email Address Redacted | Email |
| Todd Barry | | Email Address Redacted | Email |
| Todd Barton | | Email Address Redacted | Email |
| Todd Bartos | | Email Address Redacted | Email |
| Todd Beaman | | Email Address Redacted | Email |
| Todd Beard | | Email Address Redacted | Email |
| Todd Bedell | | Email Address Redacted | Email |
| Todd Beecher | | Email Address Redacted | Email |
| Todd Bell | | Email Address Redacted | Email |
| Todd Benjamin Young, M.D. - A Professional Corporation | | Email Address Redacted | Email |
| Todd Bergeron | | Email Address Redacted | Email |
| Todd Berman | | Email Address Redacted | Email |
| Todd Berrien | | Email Address Redacted | Email |
| Todd Bethune | | Email Address Redacted | Email |
| Todd Bethune | | Email Address Redacted | Email |
| Todd Bettin | | Email Address Redacted | Email |
| Todd Bezner | | Email Address Redacted | Email |
| Todd Bierbusse | | Email Address Redacted | Email |
| Todd Black | | Email Address Redacted | Email |
| Todd Blackmar | | Email Address Redacted | Email |
| Todd Blandford | | Email Address Redacted | Email |
| Todd Bloomhuff | | Email Address Redacted | Email |
| Todd Boczkowski | | Email Address Redacted | Email |
| Todd Bodine | | Email Address Redacted | Email |
| Todd Bogart | | Email Address Redacted | Email |
| Todd Bolus | | Email Address Redacted | Email |
| Todd Bolyard | | Email Address Redacted | Email |
| Todd Bontrager | | Email Address Redacted | Email |
| Todd Bornt | | Email Address Redacted | Email |
| Todd Bourgeois | | Email Address Redacted | Email |
| Todd Bowens | | Email Address Redacted | Email |
| Todd Bradley | | Email Address Redacted | Email |
| Todd Braeger | | Email Address Redacted | Email |
| Todd Bramlett | | Email Address Redacted | Email |
| Todd Brandt | | Email Address Redacted | Email |
| Todd Brickhouse | | Email Address Redacted | Email |
| Todd Broadland | | Email Address Redacted | Email |
| Todd Brower | | Email Address Redacted | Email |
| Todd Brown Insurance Agency, Inc. | | Email Address Redacted | Email |
| Todd Brown Jr | | Email Address Redacted | Email |
| Todd Brunais | | Email Address Redacted | Email |
| Todd Bruntjen | | Email Address Redacted | Email |
| Todd Buchele | | Email Address Redacted | Email |
| Todd Buford | | Email Address Redacted | Email |
| Todd Bullock | | Email Address Redacted | Email |
| Todd Burke | | Email Address Redacted | Email |
| Todd Butwinick | | Email Address Redacted | Email |
| Todd C. Miller | | Email Address Redacted | Email |
| Todd Cabrera | | Email Address Redacted | Email |
| Todd Calongne | | Email Address Redacted | Email |
| Todd Calrow | | Email Address Redacted | Email |
| Todd Campbell | | Email Address Redacted | Email |
| Todd Campbell | | Email Address Redacted | Email |
| Todd Campbell | | Email Address Redacted | Email |
| Todd Candey | | Email Address Redacted | Email |
| Todd Carl | | Email Address Redacted | Email |
| Todd Carlton | | Email Address Redacted | Email |
| Todd Carpenter | | Email Address Redacted | Email |
| Todd Catchpole | | Email Address Redacted | Email |
| Todd Celitti | | Email Address Redacted | Email |
| Todd Chamberlain | | Email Address Redacted | Email |
| Todd Charlebois | | Email Address Redacted | Email |
| Todd Cheatham | | Email Address Redacted | Email |
| Todd Chocol | | Email Address Redacted | Email |
| Todd Clark | | Email Address Redacted | Email |
| Todd Clayton | | Email Address Redacted | Email |
| Todd Clemens | | Email Address Redacted | Email |
| Todd Clemens | | Email Address Redacted | Email |
| Todd Coburn | | Email Address Redacted | Email |
| Todd Cohan | | Email Address Redacted | Email |
| Todd Cohn | | Email Address Redacted | Email |
| Todd Collins Real Estate | | Email Address Redacted | Email |
| Todd Combs | | Email Address Redacted | Email |
| Todd Compston | | Email Address Redacted | Email |
| Todd Cooper | | Email Address Redacted | Email |
| Todd Cordrey | | Email Address Redacted | Email |
| Todd Coulston | | Email Address Redacted | Email |
| Todd Courser | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Todd Covey | | Email Address Redacted | Email |
| Todd Coyle | | Email Address Redacted | Email |
| Todd Crane | | Email Address Redacted | Email |
| Todd Creager | | Email Address Redacted | Email |
| Todd Creager | | Email Address Redacted | Email |
| Todd Creager Center For Successful Relationships, Inc. | | Email Address Redacted | Email |
| Todd Cress | | Email Address Redacted | Email |
| Todd Crosland | | Email Address Redacted | Email |
| Todd Culver | | Email Address Redacted | Email |
| Todd Curley | | Email Address Redacted | Email |
| Todd Curran | | Email Address Redacted | Email |
| Todd Curry | | Email Address Redacted | Email |
| Todd D Maddocks | | Email Address Redacted | Email |
| Todd D Or Hazel I Crutchfield | | Email Address Redacted | Email |
| Todd Dalton | | Email Address Redacted | Email |
| Todd Daubenmire | | Email Address Redacted | Email |
| Todd Davis | | Email Address Redacted | Email |
| Todd Davis | | Email Address Redacted | Email |
| Todd Davis | | Email Address Redacted | Email |
| Todd Dayton | | Email Address Redacted | Email |
| Todd Degroff | | Email Address Redacted | Email |
| Todd Dehring | | Email Address Redacted | Email |
| Todd Dejausserand | | Email Address Redacted | Email |
| Todd Demand | | Email Address Redacted | Email |
| Todd Deming | | Email Address Redacted | Email |
| Todd Devereaux | | Email Address Redacted | Email |
| Todd Dinges | | Email Address Redacted | Email |
| Todd Doebler | | Email Address Redacted | Email |
| Todd Donk | | Email Address Redacted | Email |
| Todd Dulaney | | Email Address Redacted | Email |
| Todd Dulaney | | Email Address Redacted | Email |
| Todd Dunn | | Email Address Redacted | Email |
| Todd Dunphy | | Email Address Redacted | Email |
| Todd Dyer | | Email Address Redacted | Email |
| Todd E. Leigh | | Email Address Redacted | Email |
| Todd Edwards | | Email Address Redacted | Email |
| Todd Edwards | | Email Address Redacted | Email |
| Todd Eisenhauer | | Email Address Redacted | Email |
| Todd Ensworth | | Email Address Redacted | Email |
| Todd Entenman | | Email Address Redacted | Email |
| Todd Eric Miller | | Email Address Redacted | Email |
| Todd Erwin | | Email Address Redacted | Email |
| Todd Eschmann | | Email Address Redacted | Email |
| Todd Eves | | Email Address Redacted | Email |
| Todd F Beach | | Email Address Redacted | Email |
| Todd Fair | | Email Address Redacted | Email |
| Todd Fairchild | | Email Address Redacted | Email |
| Todd Felinczak | | Email Address Redacted | Email |
| Todd Ferguson | | Email Address Redacted | Email |
| Todd Fichter | | Email Address Redacted | Email |
| Todd Fidler | | Email Address Redacted | Email |
| Todd Filipps | | Email Address Redacted | Email |
| Todd Fisher | | Email Address Redacted | Email |
| Todd Fisher | | Email Address Redacted | Email |
| Todd Fisher | | Email Address Redacted | Email |
| Todd Fisher | | Email Address Redacted | Email |
| Todd Floyd | | Email Address Redacted | Email |
| Todd Floyd | | Email Address Redacted | Email |
| Todd Fortin | | Email Address Redacted | Email |
| Todd France Photographyllc | | Email Address Redacted | Email |
| Todd Frehse | | Email Address Redacted | Email |
| Todd Freshman | | Email Address Redacted | Email |
| Todd Freund | | Email Address Redacted | Email |
| Todd Fry | | Email Address Redacted | Email |
| Todd Fullone | | Email Address Redacted | Email |
| Todd Fulton | | Email Address Redacted | Email |
| Todd Gagne | | Email Address Redacted | Email |
| Todd Galton | | Email Address Redacted | Email |
| Todd Gannet | | Email Address Redacted | Email |
| Todd Garback | | Email Address Redacted | Email |
| Todd Gaston | | Email Address Redacted | Email |
| Todd Gausepohl | | Email Address Redacted | Email |
| Todd Genteman | | Email Address Redacted | Email |
| Todd Gillum | | Email Address Redacted | Email |
| Todd Goodnough | | Email Address Redacted | Email |
| Todd Gordon Construction Inc. | | Email Address Redacted | Email |
| Todd Gore | | Email Address Redacted | Email |
| Todd Gore | | Email Address Redacted | Email |
| Todd Gossert | | Email Address Redacted | Email |
| Todd Graham | | Email Address Redacted | Email |
| Todd Gray | | Email Address Redacted | Email |
| Todd Gray | | Email Address Redacted | Email |
| Todd Gray | | Email Address Redacted | Email |
| Todd Greb | | Email Address Redacted | Email |
| Todd Greene | | Email Address Redacted | Email |
| Todd Grenier | | Email Address Redacted | Email |
| Todd Grobe | | Email Address Redacted | Email |
| Todd Gross | | Email Address Redacted | Email |
| Todd Groups, Inc | | Email Address Redacted | Email |
| Todd Guarino | | Email Address Redacted | Email |
| Todd Guarino | | Email Address Redacted | Email |
| Todd Gustafson | | Email Address Redacted | Email |
| Todd Gutheil | | Email Address Redacted | Email |
| Todd Guyot | | Email Address Redacted | Email |
| Todd Haddock | | Email Address Redacted | Email |
| Todd Hall | | Email Address Redacted | Email |
| Todd Hall | | Email Address Redacted | Email |
| Todd Hallada | | Email Address Redacted | Email |
| Todd Hancock | | Email Address Redacted | Email |
| Todd Haney | | Email Address Redacted | Email |
| Todd Hanson | | Email Address Redacted | Email |
| Todd Harmon | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Todd Harpster | | Email Address Redacted | Email |
| Todd Harrington | | Email Address Redacted | Email |
| Todd Harris | | Email Address Redacted | Email |
| Todd Harris | | Email Address Redacted | Email |
| Todd Harter | | Email Address Redacted | Email |
| Todd Harter | | Email Address Redacted | Email |
| Todd Harty | | Email Address Redacted | Email |
| Todd Hatakeyama | | Email Address Redacted | Email |
| Todd Hatakeyama | | Email Address Redacted | Email |
| Todd Hathaway | | Email Address Redacted | Email |
| Todd Hawblitzel | | Email Address Redacted | Email |
| Todd Heath | | Email Address Redacted | Email |
| Todd Hedgpeth | | Email Address Redacted | Email |
| Todd Henrikson | | Email Address Redacted | Email |
| Todd Hess | | Email Address Redacted | Email |
| Todd Hibbs | | Email Address Redacted | Email |
| Todd Hido | | Email Address Redacted | Email |
| Todd Hille | | Email Address Redacted | Email |
| Todd Hillen | | Email Address Redacted | Email |
| Todd Hix | | Email Address Redacted | Email |
| Todd Hoeffel | | Email Address Redacted | Email |
| Todd Hohl | | Email Address Redacted | Email |
| Todd Holmes | | Email Address Redacted | Email |
| Todd Holmes | | Email Address Redacted | Email |
| Todd Hondru | | Email Address Redacted | Email |
| Todd Honeyville | | Email Address Redacted | Email |
| Todd Horsfall | | Email Address Redacted | Email |
| Todd Horton | | Email Address Redacted | Email |
| Todd Hostetter, Sole Proprietor | | Email Address Redacted | Email |
| Todd Houston | | Email Address Redacted | Email |
| Todd Howell | | Email Address Redacted | Email |
| Todd Huff | | Email Address Redacted | Email |
| Todd Huff | | Email Address Redacted | Email |
| Todd Hughes | | Email Address Redacted | Email |
| Todd Huish | | Email Address Redacted | Email |
| Todd Huish | | Email Address Redacted | Email |
| Todd Hull | | Email Address Redacted | Email |
| Todd Hunsucker | | Email Address Redacted | Email |
| Todd Hunt | | Email Address Redacted | Email |
| Todd Ingersoll | | Email Address Redacted | Email |
| Todd Insurance Services | | Email Address Redacted | Email |
| Todd Jackson | | Email Address Redacted | Email |
| Todd Jackson | | Email Address Redacted | Email |
| Todd Jadwin | | Email Address Redacted | Email |
| Todd Jaffe | | Email Address Redacted | Email |
| Todd James | | Email Address Redacted | Email |
| Todd Jansma | | Email Address Redacted | Email |
| Todd Jeleniewski | | Email Address Redacted | Email |
| Todd Johnson | | Email Address Redacted | Email |
| Todd Jones | | Email Address Redacted | Email |
| Todd Jones | | Email Address Redacted | Email |
| Todd Jones | | Email Address Redacted | Email |
| Todd Jousset | | Email Address Redacted | Email |
| Todd Justice | | Email Address Redacted | Email |
| Todd Justice | | Email Address Redacted | Email |
| Todd Justin | | Email Address Redacted | Email |
| Todd Kaden | | Email Address Redacted | Email |
| Todd Kaden | | Email Address Redacted | Email |
| Todd Kane | | Email Address Redacted | Email |
| Todd Kannegieter | | Email Address Redacted | Email |
| Todd Karwoski | | Email Address Redacted | Email |
| Todd Katler | | Email Address Redacted | Email |
| Todd Keagy | | Email Address Redacted | Email |
| Todd Keller | | Email Address Redacted | Email |
| Todd Kellogg | | Email Address Redacted | Email |
| Todd Kelly | | Email Address Redacted | Email |
| Todd Kelly | | Email Address Redacted | Email |
| Todd Kelson | | Email Address Redacted | Email |
| Todd Kemp | | Email Address Redacted | Email |
| Todd Kennedy | | Email Address Redacted | Email |
| Todd Kerr | | Email Address Redacted | Email |
| Todd Kessler | | Email Address Redacted | Email |
| Todd Kettelkamp | | Email Address Redacted | Email |
| Todd Kevin Rugar | | Email Address Redacted | Email |
| Todd Kimball | | Email Address Redacted | Email |
| Todd King | | Email Address Redacted | Email |
| Todd Kiry | | Email Address Redacted | Email |
| Todd Kitchen | | Email Address Redacted | Email |
| Todd Klein | | Email Address Redacted | Email |
| Todd Kleitz | | Email Address Redacted | Email |
| Todd Kleitz | | Email Address Redacted | Email |
| Todd Klueger | | Email Address Redacted | Email |
| Todd Knapp | | Email Address Redacted | Email |
| Todd Koch, Ph.D. | | Email Address Redacted | Email |
| Todd Kolbe | | Email Address Redacted | Email |
| Todd Kopka | | Email Address Redacted | Email |
| Todd Kosik | | Email Address Redacted | Email |
| Todd Krause | | Email Address Redacted | Email |
| Todd Kurita | | Email Address Redacted | Email |
| Todd L Terry Ltd | | Email Address Redacted | Email |
| Todd Labell | | Email Address Redacted | Email |
| Todd Labrie | | Email Address Redacted | Email |
| Todd Laforest | | Email Address Redacted | Email |
| Todd Langdon | | Email Address Redacted | Email |
| Todd Lavelle | | Email Address Redacted | Email |
| Todd Lavine | | Email Address Redacted | Email |
| Todd Lawson | | Email Address Redacted | Email |
| Todd Leach | | Email Address Redacted | Email |
| Todd Lee | | Email Address Redacted | Email |
| Todd Lee | | Email Address Redacted | Email |
| Todd Lee | | Email Address Redacted | Email |
| Todd Lefebvre | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Todd Leib Schaeffer | | Email Address Redacted | Email |
| Todd Lemke | | Email Address Redacted | Email |
| Todd Leonard | | Email Address Redacted | Email |
| Todd Leslie Tile, Inc. | | Email Address Redacted | Email |
| Todd Levy Industries LLC | | Email Address Redacted | Email |
| Todd Lewis | | Email Address Redacted | Email |
| Todd Lindeblad | | Email Address Redacted | Email |
| Todd Lindsay | | Email Address Redacted | Email |
| Todd Linscott | | Email Address Redacted | Email |
| Todd Linse | | Email Address Redacted | Email |
| Todd Lippi | | Email Address Redacted | Email |
| Todd Liszka | | Email Address Redacted | Email |
| Todd Lockwood | | Email Address Redacted | Email |
| Todd Lockwood | | Email Address Redacted | Email |
| Todd Lucas | | Email Address Redacted | Email |
| Todd Luellen | | Email Address Redacted | Email |
| Todd Lussier | | Email Address Redacted | Email |
| Todd Luth | | Email Address Redacted | Email |
| Todd Luttrell | | Email Address Redacted | Email |
| Todd Lykins | | Email Address Redacted | Email |
| Todd Lyle | | Email Address Redacted | Email |
| Todd M Hall | | Email Address Redacted | Email |
| Todd M Roby Dds Pc | | Email Address Redacted | Email |
| Todd Magee | | Email Address Redacted | Email |
| Todd Magnuson | | Email Address Redacted | Email |
| Todd Magnuson | | Email Address Redacted | Email |
| Todd Magnuson | | Email Address Redacted | Email |
| Todd Mak | | Email Address Redacted | Email |
| Todd Malin | | Email Address Redacted | Email |
| Todd Mallasch | | Email Address Redacted | Email |
| Todd Manderfield | | Email Address Redacted | Email |
| Todd Mann Consulting Group, LLC | | Email Address Redacted | Email |
| Todd Manno | | Email Address Redacted | Email |
| Todd Manuel | | Email Address Redacted | Email |
| Todd Martin | | Email Address Redacted | Email |
| Todd Martin | | Email Address Redacted | Email |
| Todd Mattern | | Email Address Redacted | Email |
| Todd Mayhew | | Email Address Redacted | Email |
| Todd Mcantosh Real Estate LLC | | Email Address Redacted | Email |
| Todd Mccartney | | Email Address Redacted | Email |
| Todd Mccartney | | Email Address Redacted | Email |
| Todd Mcconahy | | Email Address Redacted | Email |
| Todd Mcdonald | | Email Address Redacted | Email |
| Todd Mcglamery | | Email Address Redacted | Email |
| Todd Mcguire | | Email Address Redacted | Email |
| Todd Mcguire | | Email Address Redacted | Email |
| Todd Mcilrath | | Email Address Redacted | Email |
| Todd Mckelvey | | Email Address Redacted | Email |
| Todd Mckelvey | | Email Address Redacted | Email |
| Todd Mckiernan | | Email Address Redacted | Email |
| Todd Mcmahon | | Email Address Redacted | Email |
| Todd Mcmahon | | Email Address Redacted | Email |
| Todd Mcnabney | | Email Address Redacted | Email |
| Todd Melton | | Email Address Redacted | Email |
| Todd Mendler | | Email Address Redacted | Email |
| Todd Meredith | | Email Address Redacted | Email |
| Todd Meredith | | Email Address Redacted | Email |
| Todd Miceli | | Email Address Redacted | Email |
| Todd Michael Troxell | | Email Address Redacted | Email |
| Todd Miche | | Email Address Redacted | Email |
| Todd Mihalyfi | | Email Address Redacted | Email |
| Todd Miller | | Email Address Redacted | Email |
| Todd Miller | | Email Address Redacted | Email |
| Todd Miller | | Email Address Redacted | Email |
| Todd Miranda | | Email Address Redacted | Email |
| Todd Mitchell | | Email Address Redacted | Email |
| Todd Mitchell | | Email Address Redacted | Email |
| Todd Moeller | | Email Address Redacted | Email |
| Todd Monahan | | Email Address Redacted | Email |
| Todd Montesano | | Email Address Redacted | Email |
| Todd Montgomery | | Email Address Redacted | Email |
| Todd Moore | | Email Address Redacted | Email |
| Todd Morgan | | Email Address Redacted | Email |
| Todd Morrison | | Email Address Redacted | Email |
| Todd Moseson | | Email Address Redacted | Email |
| Todd Mosley | | Email Address Redacted | Email |
| Todd Mosser | | Email Address Redacted | Email |
| Todd Moxley | | Email Address Redacted | Email |
| Todd Muffley | | Email Address Redacted | Email |
| Todd Myers | | Email Address Redacted | Email |
| Todd Myers | | Email Address Redacted | Email |
| Todd Nash | | Email Address Redacted | Email |
| Todd Nelson | | Email Address Redacted | Email |
| Todd Nelson Realtor | | Email Address Redacted | Email |
| Todd Newell | | Email Address Redacted | Email |
| Todd Nickle | | Email Address Redacted | Email |
| Todd Nightenhelser | | Email Address Redacted | Email |
| Todd Nocera | | Email Address Redacted | Email |
| Todd Nocera | | Email Address Redacted | Email |
| Todd Norris | | Email Address Redacted | Email |
| Todd O'Gara | | Email Address Redacted | Email |
| Todd Ollendorff | | Email Address Redacted | Email |
| Todd Olson | | Email Address Redacted | Email |
| Todd Olson | | Email Address Redacted | Email |
| Todd Orlandi | | Email Address Redacted | Email |
| Todd Ormsby | | Email Address Redacted | Email |
| Todd Page | | Email Address Redacted | Email |
| Todd Palmer | | Email Address Redacted | Email |
| Todd Palmer | | Email Address Redacted | Email |
| Todd Palmer | | Email Address Redacted | Email |
| Todd Palmer | | Email Address Redacted | Email |
| Todd Palmer | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Todd Palmer | | Email Address Redacted | Email |
| Todd Parks | | Email Address Redacted | Email |
| Todd Peet | | Email Address Redacted | Email |
| Todd Pezzi | | Email Address Redacted | Email |
| Todd Philip Perlman | | Email Address Redacted | Email |
| Todd Picht | | Email Address Redacted | Email |
| Todd Piechowski | | Email Address Redacted | Email |
| Todd Pinkerton | | Email Address Redacted | Email |
| Todd Plymale-Mallory Lac. Inc. | | Email Address Redacted | Email |
| Todd Podrazik | | Email Address Redacted | Email |
| Todd Podrazik | | Email Address Redacted | Email |
| Todd Poole | | Email Address Redacted | Email |
| Todd Poth | | Email Address Redacted | Email |
| Todd Powell | | Email Address Redacted | Email |
| Todd Powers | | Email Address Redacted | Email |
| Todd Powers | | Email Address Redacted | Email |
| Todd Prather | | Email Address Redacted | Email |
| Todd Prendergast | | Email Address Redacted | Email |
| Todd Prentiss | | Email Address Redacted | Email |
| Todd Pribanic | | Email Address Redacted | Email |
| Todd Prutzman | | Email Address Redacted | Email |
| Todd Quick | | Email Address Redacted | Email |
| Todd R Folz | | Email Address Redacted | Email |
| Todd Rabalais | | Email Address Redacted | Email |
| Todd Radford LLC | | Email Address Redacted | Email |
| Todd Rains | | Email Address Redacted | Email |
| Todd Ramsey | | Email Address Redacted | Email |
| Todd Rasmussen | | Email Address Redacted | Email |
| Todd Ratkosky | | Email Address Redacted | Email |
| Todd Rauchwerger | | Email Address Redacted | Email |
| Todd Reber | | Email Address Redacted | Email |
| Todd Rebner | | Email Address Redacted | Email |
| Todd Reddell | | Email Address Redacted | Email |
| Todd Redman | | Email Address Redacted | Email |
| Todd Reinhardt | | Email Address Redacted | Email |
| Todd Reisenbigler | | Email Address Redacted | Email |
| Todd Renton | | Email Address Redacted | Email |
| Todd Reppert | | Email Address Redacted | Email |
| Todd Reppert | | Email Address Redacted | Email |
| Todd Resnick | | Email Address Redacted | Email |
| Todd Reynolds | | Email Address Redacted | Email |
| Todd Richendollar | | Email Address Redacted | Email |
| Todd Riddick | | Email Address Redacted | Email |
| Todd Rielly | | Email Address Redacted | Email |
| Todd Rincon | | Email Address Redacted | Email |
| Todd Ritsema | | Email Address Redacted | Email |
| Todd Roach | | Email Address Redacted | Email |
| Todd Robertson | | Email Address Redacted | Email |
| Todd Robinson | | Email Address Redacted | Email |
| Todd Rolen | | Email Address Redacted | Email |
| Todd Ross | | Email Address Redacted | Email |
| Todd Rothman | | Email Address Redacted | Email |
| Todd Royal | | Email Address Redacted | Email |
| Todd Rubin | | Email Address Redacted | Email |
| Todd Ruquet | | Email Address Redacted | Email |
| Todd Rustman | | Email Address Redacted | Email |
| Todd Ryan | | Email Address Redacted | Email |
| Todd Ryan | | Email Address Redacted | Email |
| Todd S. Litz | | Email Address Redacted | Email |
| Todd Salter | | Email Address Redacted | Email |
| Todd Santucci | | Email Address Redacted | Email |
| Todd Scanlon | | Email Address Redacted | Email |
| Todd Schafer | | Email Address Redacted | Email |
| Todd Scheibel | | Email Address Redacted | Email |
| Todd Schlomer | | Email Address Redacted | Email |
| Todd Schoelen | | Email Address Redacted | Email |
| Todd Scholl | | Email Address Redacted | Email |
| Todd Schram | | Email Address Redacted | Email |
| Todd Schramm | | Email Address Redacted | Email |
| Todd Schray | | Email Address Redacted | Email |
| Todd Schreifels | | Email Address Redacted | Email |
| Todd Schuetz | | Email Address Redacted | Email |
| Todd Schultheis | | Email Address Redacted | Email |
| Todd Schumacher | | Email Address Redacted | Email |
| Todd Schwister | | Email Address Redacted | Email |
| Todd Scott | | Email Address Redacted | Email |
| Todd Searle | | Email Address Redacted | Email |
| Todd Seaver Psc | Address Redacted | | First Class Mail |
| Todd Seaver Psc | | Email Address Redacted | Email |
| Todd Seeley | | Email Address Redacted | Email |
| Todd Settle | | Email Address Redacted | Email |
| Todd Sexton | | Email Address Redacted | Email |
| Todd Shaner | | Email Address Redacted | Email |
| Todd Shaner | | Email Address Redacted | Email |
| Todd Shaner | | Email Address Redacted | Email |
| Todd Shaner | | Email Address Redacted | Email |
| Todd Shaw | | Email Address Redacted | Email |
| Todd Shelbaugh | | Email Address Redacted | Email |
| Todd Sherin | | Email Address Redacted | Email |
| Todd Shipp | | Email Address Redacted | Email |
| Todd Short | | Email Address Redacted | Email |
| Todd Siemering | | Email Address Redacted | Email |
| Todd Siitonen | | Email Address Redacted | Email |
| Todd Simmons LLC | | Email Address Redacted | Email |
| Todd Sinicrope | | Email Address Redacted | Email |
| Todd Skoglund | | Email Address Redacted | Email |
| Todd Skokowski | | Email Address Redacted | Email |
| Todd Smallie | | Email Address Redacted | Email |
| Todd Smart | | Email Address Redacted | Email |
| Todd Smith | | Email Address Redacted | Email |
| Todd Smith | | Email Address Redacted | Email |
| Todd Smith | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Todd Smith | | | Email Address Redacted | Email |
| Todd Smith | | | Email Address Redacted | Email |
| Todd Snedeker | | | Email Address Redacted | Email |
| Todd Snow | | | Email Address Redacted | Email |
| Todd Soard | | | Email Address Redacted | Email |
| Todd Sorce | | | Email Address Redacted | Email |
| Todd Southwick | | | Email Address Redacted | Email |
| Todd Spear | | | Email Address Redacted | Email |
| Todd Spear | | | Email Address Redacted | Email |
| Todd Spears | | | Email Address Redacted | Email |
| Todd Spitzer | | | Email Address Redacted | Email |
| Todd Spitzer | | | Email Address Redacted | Email |
| Todd Stacy | | | Email Address Redacted | Email |
| Todd Stamps | | | Email Address Redacted | Email |
| Todd Standish | | | Email Address Redacted | Email |
| Todd Starnes | | | Email Address Redacted | Email |
| Todd Stauffer | | | Email Address Redacted | Email |
| Todd Stefan | | | Email Address Redacted | Email |
| Todd Stein Communications | | | Email Address Redacted | Email |
| Todd Stevenson | | | Email Address Redacted | Email |
| Todd Stewart | | | Email Address Redacted | Email |
| Todd Stewart | | | Email Address Redacted | Email |
| Todd Stockwell | | | Email Address Redacted | Email |
| Todd Stockwell | | | Email Address Redacted | Email |
| Todd Stotesbery | | | Email Address Redacted | Email |
| Todd Studebaker | | | Email Address Redacted | Email |
| Todd Sufferling | | | Email Address Redacted | Email |
| Todd Swenddal | | | Email Address Redacted | Email |
| Todd Tabel | | | Email Address Redacted | Email |
| Todd Tamalunas | | | Email Address Redacted | Email |
| Todd Tamalunas | | | Email Address Redacted | Email |
| Todd Taylor | | | Email Address Redacted | Email |
| Todd Taylor | | | Email Address Redacted | Email |
| Todd Taylor | | | Email Address Redacted | Email |
| Todd Taylor | | | Email Address Redacted | Email |
| Todd Tesen | | | Email Address Redacted | Email |
| Todd Thelen Artifacts, Inc | | | Email Address Redacted | Email |
| Todd Thomsen | | | Email Address Redacted | Email |
| Todd Thomsen | | | Email Address Redacted | Email |
| Todd Toler | | | Email Address Redacted | Email |
| Todd Tomlin | | | Email Address Redacted | Email |
| Todd Tomlinson | | | Email Address Redacted | Email |
| Todd Tooley | | | Email Address Redacted | Email |
| Todd Tressler | | | Email Address Redacted | Email |
| Todd Trimakas | | | Email Address Redacted | Email |
| Todd Troutman | | | Email Address Redacted | Email |
| Todd Turley Construction | | | Email Address Redacted | Email |
| Todd Turlukis | | | Email Address Redacted | Email |
| Todd Tydlaska | | | Email Address Redacted | Email |
| Todd Uebe | | | Email Address Redacted | Email |
| Todd Uebe | | | Email Address Redacted | Email |
| Todd Vastine | | | Email Address Redacted | Email |
| Todd Verwers Architects | | | Email Address Redacted | Email |
| Todd Vice | | | Email Address Redacted | Email |
| Todd Villani | | | Email Address Redacted | Email |
| Todd W Neal | | | Email Address Redacted | Email |
| Todd Wade | | | Email Address Redacted | Email |
| Todd Waldron | | | Email Address Redacted | Email |
| Todd Waller | | | Email Address Redacted | Email |
| Todd Walton | | | Email Address Redacted | Email |
| Todd Walton | | | Email Address Redacted | Email |
| Todd Walton | | | Email Address Redacted | Email |
| Todd Ward | | | Email Address Redacted | Email |
| Todd Ward Services | | | Email Address Redacted | Email |
| Todd Warner | | | Email Address Redacted | Email |
| Todd Warren | | | Email Address Redacted | Email |
| Todd Washington | | | Email Address Redacted | Email |
| Todd Wedyke | | | Email Address Redacted | Email |
| Todd Weiler | | | Email Address Redacted | Email |
| Todd Wells | | | Email Address Redacted | Email |
| Todd Wendt | | | Email Address Redacted | Email |
| Todd Werts | | | Email Address Redacted | Email |
| Todd West | | | Email Address Redacted | Email |
| Todd Wetzel | | | Email Address Redacted | Email |
| Todd Wheeler | | | Email Address Redacted | Email |
| Todd Whitaker | | | Email Address Redacted | Email |
| Todd White | | | Email Address Redacted | Email |
| Todd White | | | Email Address Redacted | Email |
| Todd Whitney | | | Email Address Redacted | Email |
| Todd Wickstrom | | | Email Address Redacted | Email |
| Todd Williams | | | Email Address Redacted | Email |
| Todd Wilson | | | Email Address Redacted | Email |
| Todd Wilson | | | Email Address Redacted | Email |
| Todd Wilson | | | Email Address Redacted | Email |
| Todd Winchek | | | Email Address Redacted | Email |
| Todd Wingard | | | Email Address Redacted | Email |
| Todd Wolff | | | Email Address Redacted | Email |
| Todd Wood | | | Email Address Redacted | Email |
| Todd Woodcock | | | Email Address Redacted | Email |
| Todd Yutzler | | | Email Address Redacted | Email |
| Todd Zeno | | | Email Address Redacted | Email |
| Todd Zieseniss | | | Email Address Redacted | Email |
| Todd Zigrang | | | Email Address Redacted | Email |
| Todd Zitzner | | | Email Address Redacted | Email |
| Todd Zitzner | | | Email Address Redacted | Email |
| Todd Zurell | | | Email Address Redacted | Email |
| Todd-Cohen Company Inc | | | Email Address Redacted | Email |
| Toddcollier | | | Email Address Redacted | Email |
| Toddemertrealestate | | | Email Address Redacted | Email |
| Toddler Town Preschool & Childcare LLC | | | Email Address Redacted | Email |
| Toddlers In Action Group Family Daycare | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Toddpilates Fitness, LLC | | Email Address Redacted | Email |
| Toddrick Bowens | | Email Address Redacted | Email |
| Toddricka Gibson | | Email Address Redacted | Email |
| Toddrisha Watts | | Email Address Redacted | Email |
| Todd'S Core Drilling | | Email Address Redacted | Email |
| Todds Easy Moves | | Email Address Redacted | Email |
| Todd'S Fencing | | Email Address Redacted | Email |
| Todd'S Hair & Nail Salon | | Email Address Redacted | Email |
| Todd'S Hair & Nails | | Email Address Redacted | Email |
| Todds Hardwood Flooring | | Email Address Redacted | Email |
| Todd'S Home Repair | | Email Address Redacted | Email |
| Todd'S Landscape & Design Services Inc. | | Email Address Redacted | Email |
| Todd'S Lawncare Specialists Inc | | Email Address Redacted | Email |
| Todd'S Test Prep | | Email Address Redacted | Email |
| Todds Tickets Corp | | Email Address Redacted | Email |
| Toddstravelphotos.Com | | Email Address Redacted | Email |
| Todik Badalzadeh | | Email Address Redacted | Email |
| Todo Enterprises Corp | | Email Address Redacted | Email |
| Todo Es Posible LLC | | Email Address Redacted | Email |
| Todo Led International, Llc | | Email Address Redacted | Email |
| Todor Sivkov | | Email Address Redacted | Email |
| Todor Vladimirov | | Email Address Redacted | Email |
| Todora Photography LLC | | Email Address Redacted | Email |
| Todos Market | | Email Address Redacted | Email |
| Todos Somos Salsa Records | | Email Address Redacted | Email |
| Tod'S Total Landscape Svs Inc | | Email Address Redacted | Email |
| Toe Big | | Email Address Redacted | Email |
| Toe Big | | Email Address Redacted | Email |
| Toes In The Sand Productions, LLC | | Email Address Redacted | Email |
| Toes On The Go | | Email Address Redacted | Email |
| Tofa Equipment Parts Inc | | Email Address Redacted | Email |
| Tofazzal Tapan | | Email Address Redacted | Email |
| Tofik Shifa | | Email Address Redacted | Email |
| Tofutofu Inc. | | Email Address Redacted | Email |
| Tog Records LLC | | Email Address Redacted | Email |
| Togay Bertan | | Email Address Redacted | Email |
| Together Psychiatric Nurse Practitioner & Associates, A Nursing Corp | | Email Address Redacted | Email |
| Together Serving Humanity | | Email Address Redacted | Email |
| Togjiangi Art Studio Inc | | Email Address Redacted | Email |
| Tognazzini'S Dockside Too Inc. | | Email Address Redacted | Email |
| Toho Nail Inc | | Email Address Redacted | Email |
| Toi Marie Smith | | Email Address Redacted | Email |
| Toi Phactory LLC | | Email Address Redacted | Email |
| Toi Smith | | Email Address Redacted | Email |
| Toi Spa West Davie LLC | | Email Address Redacted | Email |
| Toi Willis Home Consultants | | Email Address Redacted | Email |
| Toiah Gordon | | Email Address Redacted | Email |
| Toinette Young | | Email Address Redacted | Email |
| Toinisha Archer | | Email Address Redacted | Email |
| Tojuna Eldridge | | Email Address Redacted | Email |
| Toka, Inc. | | Email Address Redacted | Email |
| Tokandji Venace Agada | | Email Address Redacted | Email |
| Tokcha Zib | | Email Address Redacted | Email |
| Toke Shack LLC | | Email Address Redacted | Email |
| Tokemoana Foods | | Email Address Redacted | Email |
| Token Multi Services Corporation | | Email Address Redacted | Email |
| Tokensoft Inc. | | Email Address Redacted | Email |
| Toki Media LLC | | Email Address Redacted | Email |
| Tokio Ny | | Email Address Redacted | Email |
| Tokiwa Food Usa Inc | | Email Address Redacted | Email |
| Tokona Group Inc | | Email Address Redacted | Email |
| Toks Trucking LLC | | Email Address Redacted | Email |
| Tokuhara Acupuncture & Healthcare | | Email Address Redacted | Email |
| Tokunbo Elegbe | | Email Address Redacted | Email |
| Tokunbo Elegbe | | Email Address Redacted | Email |
| Tokunboh Obasi | | Email Address Redacted | Email |
| Tokyo & Beijing | | Email Address Redacted | Email |
| Tokyo & Beijing Asian Cuisine Inc | | Email Address Redacted | Email |
| Tokyo 9988 Inc | | Email Address Redacted | Email |
| Tokyo Asian Express Inc | | Email Address Redacted | Email |
| Tokyo Boys LLC | | Email Address Redacted | Email |
| Tokyo Cafe Inc | | Email Address Redacted | Email |
| Tokyo Cafe LLC | | Email Address Redacted | Email |
| Tokyo Dori | | Email Address Redacted | Email |
| Tokyo Exp. Inc | | Email Address Redacted | Email |
| Tokyo Express | | Email Address Redacted | Email |
| Tokyo Express At Moon LLC | | Email Address Redacted | Email |
| Tokyo Grill | | Email Address Redacted | Email |
| Tokyo Grill Forest LLC | | Email Address Redacted | Email |
| Tokyo Grill Inc | | Email Address Redacted | Email |
| Tokyo Grill Inc 168 | | Email Address Redacted | Email |
| Tokyo Grill Poplar Inc | | Email Address Redacted | Email |
| Tokyo Grill Summit, LLC | | Email Address Redacted | Email |
| Tokyo Gwinnett LLC | | Email Address Redacted | Email |
| Tokyo Hibachi & Sushi LLC | | Email Address Redacted | Email |
| Tokyo Japan Sushi & Hibachi Steak House Inc. | | Email Address Redacted | Email |
| Tokyo Japanese Steakhouse Of Cocoa Beach Inc | | Email Address Redacted | Email |
| Tokyo Katanaya | | Email Address Redacted | Email |
| Tokyo Nail & Spa Corp | | Email Address Redacted | Email |
| Tokyo Northside LLC | | Email Address Redacted | Email |
| Tokyo Sc Inc | | Email Address Redacted | Email |
| Tokyo Spa | | Email Address Redacted | Email |
| Tokyo Sushi Steak & Seafood House Inc | | Email Address Redacted | Email |
| Tol Hauling Inc | | Email Address Redacted | Email |
| Tola Sales Group LLC | | Email Address Redacted | Email |
| Tolaika Hampton | | Email Address Redacted | Email |
| Tolana, LLC | | Email Address Redacted | Email |
| Tolands Barbershop | | Email Address Redacted | Email |
| Tolbert Cates | | Email Address Redacted | Email |
| Tolbert Cates | | Email Address Redacted | Email |
| Tolbert Jordan | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tolbert Scott | | Email Address Redacted | Email |
| Toledo Construction, LLC | | Email Address Redacted | Email |
| Toledo Dairy 1 L.L.C. | | Email Address Redacted | Email |
| Toledo Dairy 2 L.L.C. | | Email Address Redacted | Email |
| Toledo Design, LLC | | Email Address Redacted | Email |
| Toledo Early Learning Academy | | Email Address Redacted | Email |
| Toledo Homes LLC | | Email Address Redacted | Email |
| Toledo Scoops II LLC | | Email Address Redacted | Email |
| Toledo Scoops LLC | | Email Address Redacted | Email |
| Toledo Seafood Inc | | Email Address Redacted | Email |
| Toledo Star LLC | | Email Address Redacted | Email |
| Tolentino Landscaping Co | | Email Address Redacted | Email |
| Tolentino Lopes | | Email Address Redacted | Email |
| Toler Training Institute, LLC | | Email Address Redacted | Email |
| Toleshi Services Inc | | Email Address Redacted | Email |
| Tolga Bas | | Email Address Redacted | Email |
| Tolga Basmaci | | Email Address Redacted | Email |
| Tolga Kisa | | Email Address Redacted | Email |
| Tolga Onuk | | Email Address Redacted | Email |
| Tolgard Games, LLC | | Email Address Redacted | Email |
| Tolifewater@Aol.Com | | Email Address Redacted | Email |
| Toliver Transportation Service | | Email Address Redacted | Email |
| Tolkan & Ito, Cpa'S | | Email Address Redacted | Email |
| Toll Free Skydive Network Inc | | Email Address Redacted | Email |
| Tollak Holdings LLC | | Email Address Redacted | Email |
| Tolley Boats, LLC | | Email Address Redacted | Email |
| Tolley Reeves | | Email Address Redacted | Email |
| Tolno Enterprises | | Email Address Redacted | Email |
| Tolos Haircutting | | Email Address Redacted | Email |
| Tolosa-Sison Professional Dental Corp | | Email Address Redacted | Email |
| Tolt Tree Care | | Email Address Redacted | Email |
| Tolu Akinrinola | | Email Address Redacted | Email |
| Toluna Netwrosk, LLC | | Email Address Redacted | Email |
| Toluwatope Osinowo | | Email Address Redacted | Email |
| Tolva Leedy | | Email Address Redacted | Email |
| Tolva Leedy | | Email Address Redacted | Email |
| Tolva Leedy | | Email Address Redacted | Email |
| Tolva Leedy | | Email Address Redacted | Email |
| Tolytov Inc | | Email Address Redacted | Email |
| Tom | | Email Address Redacted | Email |
| Tom & Ivy Nails LLC | | Email Address Redacted | Email |
| Tom & Sons Inc. | | Email Address Redacted | Email |
| Tom &Bob LLC | | Email Address Redacted | Email |
| Tom Abraham | | Email Address Redacted | Email |
| Tom Aguirre | | Email Address Redacted | Email |
| Tom Amsberry Cpa | | Email Address Redacted | Email |
| Tom And Kath Collom | | Email Address Redacted | Email |
| Tom Andrea Company | | Email Address Redacted | Email |
| Tom Apablasa | | Email Address Redacted | Email |
| Tom Armon | | Email Address Redacted | Email |
| Tom Attea | | Email Address Redacted | Email |
| Tom Awning Company | | Email Address Redacted | Email |
| Tom Balutis | | Email Address Redacted | Email |
| Tom Barker | | Email Address Redacted | Email |
| Tom Barnhill Accounting Services, | | Email Address Redacted | Email |
| Tom Barrington | | Email Address Redacted | Email |
| Tom Bartley | | Email Address Redacted | Email |
| Tom Baskin Electric, Inc. | | Email Address Redacted | Email |
| Tom Bastounes | | Email Address Redacted | Email |
| Tom Beaty | | Email Address Redacted | Email |
| Tom Belcher Jr | | Email Address Redacted | Email |
| Tom Benjamin | | Email Address Redacted | Email |
| Tom Bennett Financial Services | | Email Address Redacted | Email |
| Tom Berry | | Email Address Redacted | Email |
| Tom Blackburn | | Email Address Redacted | Email |
| Tom Blackler | | Email Address Redacted | Email |
| Tom Blanchard Insurance | | Email Address Redacted | Email |
| Tom Blankenship Attorney At Law | | Email Address Redacted | Email |
| Tom Bodell | | Email Address Redacted | Email |
| Tom Boland | | Email Address Redacted | Email |
| Tom Boland Inc. | | Email Address Redacted | Email |
| Tom Boniface Diaz | | Email Address Redacted | Email |
| Tom Boyd Pest Services, LLC | | Email Address Redacted | Email |
| Tom Boyle | | Email Address Redacted | Email |
| Tom Branson | | Email Address Redacted | Email |
| Tom Brauch | | Email Address Redacted | Email |
| Tom Brennan | | Email Address Redacted | Email |
| Tom Brown | | Email Address Redacted | Email |
| Tom Bubolz | | Email Address Redacted | Email |
| Tom Buck | | Email Address Redacted | Email |
| Tom Burick | | Email Address Redacted | Email |
| Tom Burns | | Email Address Redacted | Email |
| Tom Busby | | Email Address Redacted | Email |
| Tom Cage | | Email Address Redacted | Email |
| Tom Cagle | | Email Address Redacted | Email |
| Tom Carpenter | | Email Address Redacted | Email |
| Tom Carter | | Email Address Redacted | Email |
| Tom Carter | | Email Address Redacted | Email |
| Tom Caruana | | Email Address Redacted | Email |
| Tom Castellano | | Email Address Redacted | Email |
| Tom Cat Environmental Services Inc | | Email Address Redacted | Email |
| Tom Centella Drywall Inc | | Email Address Redacted | Email |
| Tom Cesarini | | Email Address Redacted | Email |
| Tom Chan | | Email Address Redacted | Email |
| Tom Cherry LLC | | Email Address Redacted | Email |
| Tom Choung | | Email Address Redacted | Email |
| Tom Chung | | Email Address Redacted | Email |
| Tom Clossey Builder Inc | | Email Address Redacted | Email |
| Tom Clouse | | Email Address Redacted | Email |
| Tom Cobb | | Email Address Redacted | Email |
| Tom Cohen Realty, LLC | | Email Address Redacted | Email |
| Tom Cohorst | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tom Coin Laundry 1 | | Email Address Redacted | Email |
| Tom Coin Laundry 3 | | Email Address Redacted | Email |
| Tom Collins | | Email Address Redacted | Email |
| Tom Colquitt | | Email Address Redacted | Email |
| Tom Compere | | Email Address Redacted | Email |
| Tom Cosby | | Email Address Redacted | Email |
| Tom Cotter | | Email Address Redacted | Email |
| Tom Coudayre | | Email Address Redacted | Email |
| Tom Coudayre | | Email Address Redacted | Email |
| Tom Cox | | Email Address Redacted | Email |
| Tom Crider | | Email Address Redacted | Email |
| Tom Curry | | Email Address Redacted | Email |
| Tom Daly | | Email Address Redacted | Email |
| Tom Dancer | | Email Address Redacted | Email |
| Tom Dang | | Email Address Redacted | Email |
| Tom Danis Counseling | | Email Address Redacted | Email |
| Tom De Angelis | | Email Address Redacted | Email |
| Tom Degnan | | Email Address Redacted | Email |
| Tom Deluca | | Email Address Redacted | Email |
| Tom Devlin'S Monster Museum LLC | | Email Address Redacted | Email |
| Tom Dillon | | Email Address Redacted | Email |
| Tom Ditsch | | Email Address Redacted | Email |
| Tom Do | | Email Address Redacted | Email |
| Tom Dodson | | Email Address Redacted | Email |
| Tom Dolan | | Email Address Redacted | Email |
| Tom Dowd Co. | | Email Address Redacted | Email |
| Tom Doyle | | Email Address Redacted | Email |
| Tom Dube | | Email Address Redacted | Email |
| Tom Dube | | Email Address Redacted | Email |
| Tom Dugan | | Email Address Redacted | Email |
| Tom Dutka Agency | | Email Address Redacted | Email |
| Tom Duyck Farms | | Email Address Redacted | Email |
| Tom Earll | | Email Address Redacted | Email |
| Tom Elia | | Email Address Redacted | Email |
| Tom Epperson | | Email Address Redacted | Email |
| Tom Evensen | | Email Address Redacted | Email |
| Tom Fahrenholz | | Email Address Redacted | Email |
| Tom Fatsi | | Email Address Redacted | Email |
| Tom Feldman | | Email Address Redacted | Email |
| Tom Feldman | | Email Address Redacted | Email |
| Tom Felock | | Email Address Redacted | Email |
| Tom Fennell | | Email Address Redacted | Email |
| Tom Fielding Bail Bonds | | Email Address Redacted | Email |
| Tom Fields | | Email Address Redacted | Email |
| Tom Finnelli | | Email Address Redacted | Email |
| Tom Flock | | Email Address Redacted | Email |
| Tom Flora | | Email Address Redacted | Email |
| Tom Flowers | | Email Address Redacted | Email |
| Tom Flynn | | Email Address Redacted | Email |
| Tom Foley | | Email Address Redacted | Email |
| Tom Fortuna Golf Pro | | Email Address Redacted | Email |
| Tom Foster | | Email Address Redacted | Email |
| Tom Fox | | Email Address Redacted | Email |
| Tom Fox | | Email Address Redacted | Email |
| Tom Freed | | Email Address Redacted | Email |
| Tom Frey | | Email Address Redacted | Email |
| Tom Gabriel Landscape & Design | | Email Address Redacted | Email |
| Tom Gabrielsen Building LLC | | Email Address Redacted | Email |
| Tom Gardner | | Email Address Redacted | Email |
| Tom George Sports & Literary, Inc. | | Email Address Redacted | Email |
| Tom Gostomski | | Email Address Redacted | Email |
| Tom Gragg | | Email Address Redacted | Email |
| Tom Gregg | | Email Address Redacted | Email |
| Tom Grill | | Email Address Redacted | Email |
| Tom Grill | | Email Address Redacted | Email |
| Tom Grobleski Creative | | Email Address Redacted | Email |
| Tom Hack | | Email Address Redacted | Email |
| Tom Hahn | | Email Address Redacted | Email |
| Tom Hannawa | | Email Address Redacted | Email |
| Tom Harris Jeweler LLC | | Email Address Redacted | Email |
| Tom Harrison | | Email Address Redacted | Email |
| Tom Harrison & Associates, Inc. Dba About Conyers | | Email Address Redacted | Email |
| Tom Hauk | | Email Address Redacted | Email |
| Tom Heldridge | | Email Address Redacted | Email |
| Tom Heller | | Email Address Redacted | Email |
| Tom Hinde | | Email Address Redacted | Email |
| Tom Hoier | | Email Address Redacted | Email |
| Tom Holko | | Email Address Redacted | Email |
| Tom Holly | | Email Address Redacted | Email |
| Tom Horton | | Email Address Redacted | Email |
| Tom Huynh | | Email Address Redacted | Email |
| Tom Huynh | | Email Address Redacted | Email |
| Tom Hyontea Kim | | Email Address Redacted | Email |
| Tom Ilstrup | | Email Address Redacted | Email |
| Tom Irwin | | Email Address Redacted | Email |
| Tom Ivezich | | Email Address Redacted | Email |
| Tom Izsak | | Email Address Redacted | Email |
| Tom Jacobs | | Email Address Redacted | Email |
| Tom Jobe | | Email Address Redacted | Email |
| Tom Karas | | Email Address Redacted | Email |
| Tom Katsiaficas | | Email Address Redacted | Email |
| Tom Kelley | | Email Address Redacted | Email |
| Tom Kertesz | | Email Address Redacted | Email |
| Tom Kirk | | Email Address Redacted | Email |
| Tom Kirsch Design, LLC | | Email Address Redacted | Email |
| Tom Klocker | | Email Address Redacted | Email |
| Tom Kopsch | | Email Address Redacted | Email |
| Tom Kowal | | Email Address Redacted | Email |
| Tom Kreuzberger | | Email Address Redacted | Email |
| Tom Kruse Physical Therapy, Pc | | Email Address Redacted | Email |
| Tom Kubala | | Email Address Redacted | Email |
| Tom Kuhn | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Tom Kuna | | | Email Address Redacted | Email |
| Tom Kurzdorfer | | | Email Address Redacted | Email |
| Tom Kuyper Basketball | | | Email Address Redacted | Email |
| Tom Lamartina Inc. | | | Email Address Redacted | Email |
| Tom Lamb | | | Email Address Redacted | Email |
| Tom Lammers | | | Email Address Redacted | Email |
| Tom Land | | | Email Address Redacted | Email |
| Tom Landers Tax & Financial, LLC | | | Email Address Redacted | Email |
| Tom Landry-Harris | | | Email Address Redacted | Email |
| Tom Le | | | Email Address Redacted | Email |
| Tom Le | | | Email Address Redacted | Email |
| Tom Lemmen | | | Email Address Redacted | Email |
| Tom Litchfield | | | Email Address Redacted | Email |
| Tom Lombardo | | | Email Address Redacted | Email |
| Tom Louis Associates | | | Email Address Redacted | Email |
| Tom Luong | | | Email Address Redacted | Email |
| Tom Lysinger | | | Email Address Redacted | Email |
| Tom M Collins | | | Email Address Redacted | Email |
| Tom Manke State Farm Insurance | | | Email Address Redacted | Email |
| Tom Mankee Heating & Air Conditioning | | | Email Address Redacted | Email |
| Tom Mccarthy | | | Email Address Redacted | Email |
| Tom Mccord | | | Email Address Redacted | Email |
| Tom Mcdowell | | | Email Address Redacted | Email |
| Tom Mcfarlin | | | Email Address Redacted | Email |
| Tom Mchugh Construction LLC | | | Email Address Redacted | Email |
| Tom Mcinerney | | | Email Address Redacted | Email |
| Tom Mcpherson | | | Email Address Redacted | Email |
| Tom Mcqueen | | | Email Address Redacted | Email |
| Tom Meadows | | | Email Address Redacted | Email |
| Tom Mecham | | | Email Address Redacted | Email |
| Tom Mendez | | | Email Address Redacted | Email |
| Tom Miles | | | Email Address Redacted | Email |
| Tom Miles | | | Email Address Redacted | Email |
| Tom Miles | | | Email Address Redacted | Email |
| Tom Mongare | | | Email Address Redacted | Email |
| Tom Moore | | | Email Address Redacted | Email |
| Tom Moreland | | | Email Address Redacted | Email |
| Tom Moretti | | | Email Address Redacted | Email |
| Tom Mulkerin | | | Email Address Redacted | Email |
| Tom N Toms | | | Email Address Redacted | Email |
| Tom Nguyen | | | Email Address Redacted | Email |
| Tom Nguyen | | | Email Address Redacted | Email |
| Tom Nguyen | | | Email Address Redacted | Email |
| Tom Nickel | | | Email Address Redacted | Email |
| Tom Nissen | | | Email Address Redacted | Email |
| Tom Norris | | | Email Address Redacted | Email |
| Tom O. Martin | | | Email Address Redacted | Email |
| Tom O'Brien PC | | | Email Address Redacted | Email |
| Tom Of The Line Demolition Inc | | | Email Address Redacted | Email |
| Tom Ogrady | | | Email Address Redacted | Email |
| Tom Ogunyoku | | | Email Address Redacted | Email |
| Tom Oller Painting, LLC | | | Email Address Redacted | Email |
| Tom Omalley | | | Email Address Redacted | Email |
| Tom Ongosi | | | Email Address Redacted | Email |
| Tom Overgaard | | | Email Address Redacted | Email |
| Tom P Huynh | | | Email Address Redacted | Email |
| Tom Pack | | | Email Address Redacted | Email |
| Tom Padavan | | | Email Address Redacted | Email |
| Tom Page | | | Email Address Redacted | Email |
| Tom Palmer | | | Email Address Redacted | Email |
| Tom Pampalone | | | Email Address Redacted | Email |
| Tom Pangborn | | | Email Address Redacted | Email |
| Tom Pardee | | | Email Address Redacted | Email |
| Tom Pardee | | | Email Address Redacted | Email |
| Tom Pardee | | | Email Address Redacted | Email |
| Tom Pardee | | | Email Address Redacted | Email |
| Tom Parham | | | Email Address Redacted | Email |
| Tom Park | | | Email Address Redacted | Email |
| Tom Parkin Films | | | Email Address Redacted | Email |
| Tom Pate | | | Email Address Redacted | Email |
| Tom Patterson State Farm Insurance | | | Email Address Redacted | Email |
| Tom Paul | | | Email Address Redacted | Email |
| Tom Pavlock | | | Email Address Redacted | Email |
| Tom Pederson | | | Email Address Redacted | Email |
| Tom Pham | | | Email Address Redacted | Email |
| Tom Phan | | | Email Address Redacted | Email |
| Tom Phan | | | Email Address Redacted | Email |
| Tom Phillips | | | Email Address Redacted | Email |
| Tom Pierce | | | Email Address Redacted | Email |
| Tom Piovoso | | | Email Address Redacted | Email |
| Tom Pittman | | | Email Address Redacted | Email |
| Tom Placek | | | Email Address Redacted | Email |
| Tom Polowy | | | Email Address Redacted | Email |
| Tom Pooser | | | Email Address Redacted | Email |
| Tom Potts | | | Email Address Redacted | Email |
| Tom Potts | | | Email Address Redacted | Email |
| Tom Prete | | | Email Address Redacted | Email |
| Tom Prins | | | Email Address Redacted | Email |
| Tom Quinlan | | | Email Address Redacted | Email |
| Tom Rademacher | | | Email Address Redacted | Email |
| Tom Radke Private Investigator | | | Email Address Redacted | Email |
| Tom Ray | | | Email Address Redacted | Email |
| Tom Ray | | | Email Address Redacted | Email |
| Tom Ray | | | Email Address Redacted | Email |
| Tom Riccio | | | Email Address Redacted | Email |
| Tom Rice | | | Email Address Redacted | Email |
| Tom Richardson | | | Email Address Redacted | Email |
| Tom Riddle | | | Email Address Redacted | Email |
| Tom Riemer Construction Co. | | | Email Address Redacted | Email |
| Tom Riley | | | Email Address Redacted | Email |
| Tom Roche | | | Email Address Redacted | Email |
| Tom Rodwell | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tom Roof | | Email Address Redacted | Email |
| Tom Rosenfeld | | Email Address Redacted | Email |
| Tom Ryals | | Email Address Redacted | Email |
| Tom S Rohdy Dds Ps | | Email Address Redacted | Email |
| Tom Samean | | Email Address Redacted | Email |
| Tom Samean | | Email Address Redacted | Email |
| Tom Sanchez Construction | | Email Address Redacted | Email |
| Tom Sarlitto | | Email Address Redacted | Email |
| Tom Savage | | Email Address Redacted | Email |
| Tom Sawyer | | Email Address Redacted | Email |
| Tom Schad | | Email Address Redacted | Email |
| Tom Schenk | | Email Address Redacted | Email |
| Tom Schenk | | Email Address Redacted | Email |
| Tom Schexnayder | | Email Address Redacted | Email |
| Tom Schmidt | | Email Address Redacted | Email |
| Tom Schneider | | Email Address Redacted | Email |
| Tom Schoenfelder | | Email Address Redacted | Email |
| Tom Schooley | | Email Address Redacted | Email |
| Tom Schuler | | Email Address Redacted | Email |
| Tom Schultz | | Email Address Redacted | Email |
| Tom Schumer | | Email Address Redacted | Email |
| Tom Sgouris | | Email Address Redacted | Email |
| Tom Shell Plumbing Ii, Inc. | | Email Address Redacted | Email |
| Tom Sherman | | Email Address Redacted | Email |
| Tom Signs, LLC | | Email Address Redacted | Email |
| Tom Siracusa'S Highwood Inc. | | Email Address Redacted | Email |
| Tom Skupnjak | | Email Address Redacted | Email |
| Tom Smith Graphic Design | | Email Address Redacted | Email |
| Tom Stevens | | Email Address Redacted | Email |
| Tom Stevens | | Email Address Redacted | Email |
| Tom Stewart | | Email Address Redacted | Email |
| Tom Storer Insurance, Inc | | Email Address Redacted | Email |
| Tom T Nguyen | | Email Address Redacted | Email |
| Tom Tarasiuk | | Email Address Redacted | Email |
| Tom Tauche, Inc | | Email Address Redacted | Email |
| Tom Thompson | | Email Address Redacted | Email |
| Tom Tran | | Email Address Redacted | Email |
| Tom Tran | | Email Address Redacted | Email |
| Tom Trevino | | Email Address Redacted | Email |
| Tom Trumbull | | Email Address Redacted | Email |
| Tom Tubergen | | Email Address Redacted | Email |
| Tom Tung Chuong | | Email Address Redacted | Email |
| Tom Twamley | | Email Address Redacted | Email |
| Tom Tzioufas | | Email Address Redacted | Email |
| Tom Van Deren | | Email Address Redacted | Email |
| Tom Van Ho | | Email Address Redacted | Email |
| Tom Verrette | | Email Address Redacted | Email |
| Tom Viney | | Email Address Redacted | Email |
| Tom Vo | | Email Address Redacted | Email |
| Tom Vo | | Email Address Redacted | Email |
| Tom Vorel | | Email Address Redacted | Email |
| Tom Vranesic | | Email Address Redacted | Email |
| Tom Waddell | | Email Address Redacted | Email |
| Tom Walberer | | Email Address Redacted | Email |
| Tom Wasden | | Email Address Redacted | Email |
| Tom Weekley Trucking | | Email Address Redacted | Email |
| Tom Weinrich | | Email Address Redacted | Email |
| Tom Wen | | Email Address Redacted | Email |
| Tom Wenceslao | | Email Address Redacted | Email |
| Tom Wheeler | | Email Address Redacted | Email |
| Tom Whitaker | | Email Address Redacted | Email |
| Tom Williams | | Email Address Redacted | Email |
| Tom Williams | | Email Address Redacted | Email |
| Tom Williams | | Email Address Redacted | Email |
| Tom Williams Residential, Inc. | | Email Address Redacted | Email |
| Tom Wilson | | Email Address Redacted | Email |
| Tom Wiltjer Incorporated | | Email Address Redacted | Email |
| Tom Woltjen | | Email Address Redacted | Email |
| Tom Wong | | Email Address Redacted | Email |
| Tom Wright | | Email Address Redacted | Email |
| Tom Wyrick | | Email Address Redacted | Email |
| Tom Zabielski | | Email Address Redacted | Email |
| Tom Zywiczynski | | Email Address Redacted | Email |
| Tom11 Films LLC | | Email Address Redacted | Email |
| Toma Anderson | | Email Address Redacted | Email |
| Toma Ianakiev | | Email Address Redacted | Email |
| Toma Solutions Inc | | Email Address Redacted | Email |
| Toma Townsend Construction, LLC | | Email Address Redacted | Email |
| Tomact'S Auto Logistics, LLC | | Email Address Redacted | Email |
| Tomar Atkins | | Email Address Redacted | Email |
| Tomara N Jones | | Email Address Redacted | Email |
| Tomara Nolen | | Email Address Redacted | Email |
| Tomara Watkins | | Email Address Redacted | Email |
| Tomara West | | Email Address Redacted | Email |
| Tomarra Burns | | Email Address Redacted | Email |
| Tomas A Alegria | | Email Address Redacted | Email |
| Tomas A Lastre | | Email Address Redacted | Email |
| Tomas A Pena | | Email Address Redacted | Email |
| Tomas Accounting, LLC | | Email Address Redacted | Email |
| Tomas Alcantara Popa | | Email Address Redacted | Email |
| Tomas Amaya | | Email Address Redacted | Email |
| Tomas Arias | | Email Address Redacted | Email |
| Tomas B. Cabrera D.B.A. Superior Carpet Installation | | Email Address Redacted | Email |
| Tomas Branicky | | Email Address Redacted | Email |
| Tomas Byrnes | | Email Address Redacted | Email |
| Tomas Calderon | | Email Address Redacted | Email |
| Tomas Castano | | Email Address Redacted | Email |
| Tomas Cruces | | Email Address Redacted | Email |
| Tomas Cruz | | Email Address Redacted | Email |
| Tomas Diaz Jr | | Email Address Redacted | Email |
| Tomas Dominguez | | Email Address Redacted | Email |
| Tomas Eisenberg | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Tomas Espinoza Photography | | Email Address Redacted | Email |
| Tomas Ferko | | Email Address Redacted | Email |
| Tomas Figueroa | | Email Address Redacted | Email |
| Tomas Flores | | Email Address Redacted | Email |
| Tomas Fray | | Email Address Redacted | Email |
| Tomas Frenes | | Email Address Redacted | Email |
| Tomas Garcia | | Email Address Redacted | Email |
| Tomas Garcia | | Email Address Redacted | Email |
| Tomas Gonzalez | | Email Address Redacted | Email |
| Tomas Hadl | | Email Address Redacted | Email |
| Tomas Jackson | | Email Address Redacted | Email |
| Tomas Jensen | | Email Address Redacted | Email |
| Tomas Jensen | | Email Address Redacted | Email |
| Tomas Jovel | | Email Address Redacted | Email |
| Tomas Lackenbacher | | Email Address Redacted | Email |
| Tomas Lackenbacher | | Email Address Redacted | Email |
| Tomas Lackenbacher | | Email Address Redacted | Email |
| Tomas Leyvq | | Email Address Redacted | Email |
| Tomas Limon | | Email Address Redacted | Email |
| Tomas Lopez | | Email Address Redacted | Email |
| Tomas Maganda Ayala | | Email Address Redacted | Email |
| Tomas Man | | Email Address Redacted | Email |
| Tomas Mancebo | | Email Address Redacted | Email |
| Tomas Mieses | | Email Address Redacted | Email |
| Tomas Navarro | | Email Address Redacted | Email |
| Tomas O Gonzalez Ichaso | | Email Address Redacted | Email |
| Tomas Ospino | | Email Address Redacted | Email |
| Tomas Palacios | | Email Address Redacted | Email |
| Tomas Ramirez | | Email Address Redacted | Email |
| Tomas Rios | | Email Address Redacted | Email |
| Tomas Robles | | Email Address Redacted | Email |
| Tomas Rodriguez Jr. | | Email Address Redacted | Email |
| Tomas Sanchez | | Email Address Redacted | Email |
| Tomas Sands | | Email Address Redacted | Email |
| Tomas Sands | | Email Address Redacted | Email |
| Tomas Sands | | Email Address Redacted | Email |
| Tomas Tesar | | Email Address Redacted | Email |
| Tomas Vallejo | | Email Address Redacted | Email |
| Tomas Venckunas | | Email Address Redacted | Email |
| Tomas Virgen | | Email Address Redacted | Email |
| Tomas Vojtek | | Email Address Redacted | Email |
| Tomas Ziupsnys | | Email Address Redacted | Email |
| Tomasa Gomez | | Email Address Redacted | Email |
| Tomasena Thomas | | Email Address Redacted | Email |
| Tomasina De La Cruz | | Email Address Redacted | Email |
| Tomassian Enterprises, Inc. | | Email Address Redacted | Email |
| Tomasz Augustynski | | Email Address Redacted | Email |
| Tomasz Cymbalski | | Email Address Redacted | Email |
| Tomasz Dudzinski | | Email Address Redacted | Email |
| Tomasz Galej | | Email Address Redacted | Email |
| Tomasz Joniak | | Email Address Redacted | Email |
| Tomasz Kowalczuk | | Email Address Redacted | Email |
| Tomasz Kulman | | Email Address Redacted | Email |
| Tomasz Mulica | | Email Address Redacted | Email |
| Tomasz Smolinski | | Email Address Redacted | Email |
| Tomasz Tarkowski | | Email Address Redacted | Email |
| Tomasz Wiczarski | | Email Address Redacted | Email |
| Tomasz Zoltek | | Email Address Redacted | Email |
| Tomato Cramber | | Email Address Redacted | Email |
| Tomato Wedding Event, Inc. | | Email Address Redacted | Email |
| Tomazo Tech Incorporated | | Email Address Redacted | Email |
| Tomball Moving & Storage Inc. | | Email Address Redacted | Email |
| Tombert, Inc | | Email Address Redacted | Email |
| Tombo Sales LLC | | Email Address Redacted | Email |
| Tomborosa Enterprises, LLC | | Email Address Redacted | Email |
| Tomboy Chic | | Email Address Redacted | Email |
| Tomboy Design Co | | Email Address Redacted | Email |
| Tomcat Logistics,Llc | | Email Address Redacted | Email |
| Tomcat Mechanical Inc | | Email Address Redacted | Email |
| Tomcat Services | | Email Address Redacted | Email |
| Tomchei Shabbos D'Lakewood | | Email Address Redacted | Email |
| Tomco Auto Repairs | | Email Address Redacted | Email |
| Tomco Solutions Inc | | Email Address Redacted | Email |
| Tom-Dee | | Email Address Redacted | Email |
| Tome Nikolov | | Email Address Redacted | Email |
| Tomeica Fludd-Taylor | | Email Address Redacted | Email |
| Tomeik Simmons | | Email Address Redacted | Email |
| Tomeka Calvin | | Email Address Redacted | Email |
| Tomeka Dixon | | Email Address Redacted | Email |
| Tomeka Futrell | | Email Address Redacted | Email |
| Tomeka Givens | | Email Address Redacted | Email |
| Tomeka Guy | | Email Address Redacted | Email |
| Tomeka Hardaway | | Email Address Redacted | Email |
| Tomeka Jenkins | | Email Address Redacted | Email |
| Tomeka L Salter | | Email Address Redacted | Email |
| Tomeka Lynch Purcell | | Email Address Redacted | Email |
| Tomeka Mckenzie | | Email Address Redacted | Email |
| Tomeka Prescott | | Email Address Redacted | Email |
| Tomeka Tiller | | Email Address Redacted | Email |
| Tomeka Upscale Salon | | Email Address Redacted | Email |
| Tomeka Wallace | | Email Address Redacted | Email |
| Tomeka'S Cakes | | Email Address Redacted | Email |
| Tomekia D Pierce | | Email Address Redacted | Email |
| Tomekia Finklea | | Email Address Redacted | Email |
| Tomekia Lashonda Newman | | Email Address Redacted | Email |
| Tomekia Rogers | | Email Address Redacted | Email |
| Tomer Amram | | Email Address Redacted | Email |
| Tomer Borodkin | | Email Address Redacted | Email |
| Tomer Dicturel | | Email Address Redacted | Email |
| Tomer Drug, Inc | | Email Address Redacted | Email |
| Tomer Itzhaki | | Email Address Redacted | Email |
| Tomer Maman | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Tomesch Consulting LLC | | | Email Address Redacted | Email |
| Tomesha Lashawn Thornton | | | Email Address Redacted | Email |
| Tomgentle | | | Email Address Redacted | Email |
| Tomi240sx LLC | | | Email Address Redacted | Email |
| Tomiah Mays Harris | | | Email Address Redacted | Email |
| Tomika Black | | | Email Address Redacted | Email |
| Tomika Johnson | | | Email Address Redacted | Email |
| Tomika Lane | | | Email Address Redacted | Email |
| Tomika Patterson | | | Email Address Redacted | Email |
| Tomika Smith | | | Email Address Redacted | Email |
| Tomika Whitehead | | | Email Address Redacted | Email |
| Tomikesu LLC | | | Email Address Redacted | Email |
| Tomiko Washington | | | Email Address Redacted | Email |
| Tomio Watanabe | | | Email Address Redacted | Email |
| Tomio Yamawaki | | | Email Address Redacted | Email |
| Tomisellis LLC | | | Email Address Redacted | Email |
| Tomisha Hicks | | | Email Address Redacted | Email |
| Tomisha S Foster | | | Email Address Redacted | Email |
| Tomislav Georgiev | | | Email Address Redacted | Email |
| Tomita Law Office | | | Email Address Redacted | Email |
| Tomkat & Associates LLC | | | Email Address Redacted | Email |
| Tomkosky Law | | | Email Address Redacted | Email |
| Tomlee Services | | | Email Address Redacted | Email |
| Tomlin Benefit Planning, Inc. | | | Email Address Redacted | Email |
| Tomlinson Advisory Group | | | Email Address Redacted | Email |
| Tomlinson Inc | | | Email Address Redacted | Email |
| Tomlinson Insurance Group | 354 Prima Vera Cv | Altamonte Springs, FL 32714-5801 | | First Class Mail |
| Tomlinson Law Group, Pc | | | Email Address Redacted | Email |
| Tomlinson Organic Plants | | | Email Address Redacted | Email |
| Tomma Sidor Inc. | | | Email Address Redacted | Email |
| Tommasina Sideris | | | Email Address Redacted | Email |
| Tommell Livestock, LLC | | | Email Address Redacted | Email |
| Tommie Duncan | | | Email Address Redacted | Email |
| Tommie Entertainment | | | Email Address Redacted | Email |
| Tommie Fite | | | Email Address Redacted | Email |
| Tommie Foster | | | Email Address Redacted | Email |
| Tommie Gilmore | | | Email Address Redacted | Email |
| Tommie Henderson | | | Email Address Redacted | Email |
| Tommie Jackson | | | Email Address Redacted | Email |
| Tommie Jones | | | Email Address Redacted | Email |
| Tommie Lee Green | | | Email Address Redacted | Email |
| Tommie P Cosey, Iv | | | Email Address Redacted | Email |
| Tommie Ross | | | Email Address Redacted | Email |
| Tommie Saylors | | | Email Address Redacted | Email |
| Tommie Singleton | | | Email Address Redacted | Email |
| Tommie Stafford | | | Email Address Redacted | Email |
| Tommie Ward | | | Email Address Redacted | Email |
| Tommie Watkins | | | Email Address Redacted | Email |
| Tommieltha Hardy Services | | | Email Address Redacted | Email |
| Tommies Construction | | | Email Address Redacted | Email |
| Tommy & Melissa | | | Email Address Redacted | Email |
| Tommy A Glasper | | | Email Address Redacted | Email |
| Tommy Adams Jr | | | Email Address Redacted | Email |
| Tommy Alexander | | | Email Address Redacted | Email |
| Tommy Allen | | | Email Address Redacted | Email |
| Tommy Anderson Jr | | | Email Address Redacted | Email |
| Tommy Andrade | | | Email Address Redacted | Email |
| Tommy Arbuckle | | | Email Address Redacted | Email |
| Tommy Arnold Dewitt Jr. | | | Email Address Redacted | Email |
| Tommy Austin | | | Email Address Redacted | Email |
| Tommy Babcock | | | Email Address Redacted | Email |
| Tommy Ball | | | Email Address Redacted | Email |
| Tommy Bohannon | | | Email Address Redacted | Email |
| Tommy Brown | | | Email Address Redacted | Email |
| Tommy Bruton | | | Email Address Redacted | Email |
| Tommy Bui | | | Email Address Redacted | Email |
| Tommy Cabibbo From Stone Vacation Services | | | Email Address Redacted | Email |
| Tommy Cabrera | | | Email Address Redacted | Email |
| Tommy Carnazzo | | | Email Address Redacted | Email |
| Tommy Carnazzo | | | Email Address Redacted | Email |
| Tommy Carnazzo | | | Email Address Redacted | Email |
| Tommy Carter | | | Email Address Redacted | Email |
| Tommy Carter | | | Email Address Redacted | Email |
| Tommy Chen | | | Email Address Redacted | Email |
| Tommy Chin | | | Email Address Redacted | Email |
| Tommy Cochran | | | Email Address Redacted | Email |
| Tommy Coleman Jr | | | Email Address Redacted | Email |
| Tommy Cox | | | Email Address Redacted | Email |
| Tommy Dabit | | | Email Address Redacted | Email |
| Tommy Davidson | | | Email Address Redacted | Email |
| Tommy Davis | | | Email Address Redacted | Email |
| Tommy Demaio | | | Email Address Redacted | Email |
| Tommy Devine | | | Email Address Redacted | Email |
| Tommy Dillard | | | Email Address Redacted | Email |
| Tommy Dinh | | | Email Address Redacted | Email |
| Tommy Duchscherer | | | Email Address Redacted | Email |
| Tommy Electric | | | Email Address Redacted | Email |
| Tommy Ellison Jr | | | Email Address Redacted | Email |
| Tommy Foreman | | | Email Address Redacted | Email |
| Tommy Foresman | | | Email Address Redacted | Email |
| Tommy Friese | | | Email Address Redacted | Email |
| Tommy Garcia | | | Email Address Redacted | Email |
| Tommy Garrison | | | Email Address Redacted | Email |
| Tommy Green | | | Email Address Redacted | Email |
| Tommy Greene | | | Email Address Redacted | Email |
| Tommy Guns Garage Inc. | | | Email Address Redacted | Email |
| Tommy H Chen, M.D., Inc. | | | Email Address Redacted | Email |
| Tommy Hackett | | | Email Address Redacted | Email |
| Tommy Halford | | | Email Address Redacted | Email |
| Tommy Hampton | | | Email Address Redacted | Email |
| Tommy Hayes-Brown | | | Email Address Redacted | Email |
| Tommy Hayes-Brown | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Tommy Henderson | | Email Address Redacted | Email |
| Tommy Hill | | Email Address Redacted | Email |
| Tommy Hodge | | Email Address Redacted | Email |
| Tommy Hopkins Jr | | Email Address Redacted | Email |
| Tommy Hunter | | Email Address Redacted | Email |
| Tommy Irwin | | Email Address Redacted | Email |
| Tommy J Designs, Inc. | | Email Address Redacted | Email |
| Tommy Johnson | | Email Address Redacted | Email |
| Tommy Johnson | | Email Address Redacted | Email |
| Tommy Johnson | | Email Address Redacted | Email |
| Tommy Jones | | Email Address Redacted | Email |
| Tommy Jones | | Email Address Redacted | Email |
| Tommy Jones | | Email Address Redacted | Email |
| Tommy Jones | | Email Address Redacted | Email |
| Tommy Jones | | Email Address Redacted | Email |
| Tommy Jones | | Email Address Redacted | Email |
| Tommy Jordan | | Email Address Redacted | Email |
| Tommy Keyes | | Email Address Redacted | Email |
| Tommy Keyes | | Email Address Redacted | Email |
| Tommy Khodabakhsh (K & K Financial | | Email Address Redacted | Email |
| Tommy Kim | | Email Address Redacted | Email |
| Tommy Kinaia | | Email Address Redacted | Email |
| Tommy King | | Email Address Redacted | Email |
| Tommy Landrum | | Email Address Redacted | Email |
| Tommy Le | | Email Address Redacted | Email |
| Tommy Leandres | | Email Address Redacted | Email |
| Tommy Lee | | Email Address Redacted | Email |
| Tommy Lee White Architect, Pllc | | Email Address Redacted | Email |
| Tommy Leon Forrester Jr. | | Email Address Redacted | Email |
| Tommy Lightfoot | | Email Address Redacted | Email |
| Tommy Maples | | Email Address Redacted | Email |
| Tommy Michael Foster | | Email Address Redacted | Email |
| Tommy Mitchell | | Email Address Redacted | Email |
| Tommy Moore | | Email Address Redacted | Email |
| Tommy Navey | | Email Address Redacted | Email |
| Tommy Ngo | | Email Address Redacted | Email |
| Tommy Nguyen | | Email Address Redacted | Email |
| Tommy Nickerson | | Email Address Redacted | Email |
| Tommy On The Job, LLC | | Email Address Redacted | Email |
| Tommy Owens | | Email Address Redacted | Email |
| Tommy Painting Inc | | Email Address Redacted | Email |
| Tommy Pham | | Email Address Redacted | Email |
| Tommy Pham Inc | | Email Address Redacted | Email |
| Tommy Pham Sale | | Email Address Redacted | Email |
| Tommy Pike | | Email Address Redacted | Email |
| Tommy Poullard | | Email Address Redacted | Email |
| Tommy Praytor | | Email Address Redacted | Email |
| Tommy Rodriguez | | Email Address Redacted | Email |
| Tommy San | | Email Address Redacted | Email |
| Tommy Sanchez | | Email Address Redacted | Email |
| Tommy Sang Jean Yi | | Email Address Redacted | Email |
| Tommy Sardine | | Email Address Redacted | Email |
| Tommy Shook | | Email Address Redacted | Email |
| Tommy Smith | | Email Address Redacted | Email |
| Tommy Stern | | Email Address Redacted | Email |
| Tommy Sullivan | | Email Address Redacted | Email |
| Tommy Summy | | Email Address Redacted | Email |
| Tommy Tatum | | Email Address Redacted | Email |
| Tommy Taylor | | Email Address Redacted | Email |
| Tommy Thomas | | Email Address Redacted | Email |
| Tommy Thomas | | Email Address Redacted | Email |
| Tommy Tires | | Email Address Redacted | Email |
| Tommy Ton | | Email Address Redacted | Email |
| Tommy Torres Design | | Email Address Redacted | Email |
| Tommy Tran | | Email Address Redacted | Email |
| Tommy Tran | | Email Address Redacted | Email |
| Tommy Trantham | | Email Address Redacted | Email |
| Tommy Truong | | Email Address Redacted | Email |
| Tommy Truong | | Email Address Redacted | Email |
| Tommy Truong | | Email Address Redacted | Email |
| Tommy Vercetti | | Email Address Redacted | Email |
| Tommy Vo | | Email Address Redacted | Email |
| Tommy Vo | | Email Address Redacted | Email |
| Tommy Vo | | Email Address Redacted | Email |
| Tommy W Leung Cpa Pc | | Email Address Redacted | Email |
| Tommy Wilson | | Email Address Redacted | Email |
| Tommy Woods | | Email Address Redacted | Email |
| Tommy Wrenn | | Email Address Redacted | Email |
| Tommy Wright | | Email Address Redacted | Email |
| Tommy Yerby | | Email Address Redacted | Email |
| Tommy Yi | | Email Address Redacted | Email |
| Tommykatsu, Inc. | | Email Address Redacted | Email |
| Tommylee | | Email Address Redacted | Email |
| Tommy'S Automotive | | Email Address Redacted | Email |
| Tommys Bagels LLC | | Email Address Redacted | Email |
| Tommy'S Enterprises No. 1, Inc. | | Email Address Redacted | Email |
| Tommy'S Heating & Air Of Eastern North Carolina LLC | | Email Address Redacted | Email |
| Tommys Self Service | | Email Address Redacted | Email |
| Tomnatco Inc | | Email Address Redacted | Email |
| Tomo Japanese Restaurant | | Email Address Redacted | Email |
| Tomo Japanese Restaurant Inc | | Email Address Redacted | Email |
| Tomo Technologies Inc. | | Email Address Redacted | Email |
| Tomo, Inc | | Email Address Redacted | Email |
| Tomoko Stone | | Email Address Redacted | Email |
| Tomora Johns | | Email Address Redacted | Email |
| Tomorrows Journey Inc | | Email Address Redacted | Email |
| Tomorrows Virtual Solutions | | Email Address Redacted | Email |
| Tomotomo Hair | | Email Address Redacted | Email |
| Tompkins Claim Solutions Inc | | Email Address Redacted | Email |
| Tomryan Vo | | Email Address Redacted | Email |
| Tom'S Auto Repair, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Toms Cleaners | | Email Address Redacted | Email |
| Tom'S Diesel Truck & Auto Shop Inc | | Email Address Redacted | Email |
| Tom'S Fashion | | Email Address Redacted | Email |
| Tom'S Fleet Service | | Email Address Redacted | Email |
| Tom'S Iron Works, Inc. | | Email Address Redacted | Email |
| Toms Jr Burgers | | Email Address Redacted | Email |
| Tom'S Landscape Supply | | Email Address Redacted | Email |
| Tom'S Landscaping | | Email Address Redacted | Email |
| Toms Logistics | | Email Address Redacted | Email |
| Tom'S Main Street Ice Cream LLC | | Email Address Redacted | Email |
| Tom'S Outboard Inc. | | Email Address Redacted | Email |
| Toms Place 1 Of Anaheim Inc | | Email Address Redacted | Email |
| Toms Place Resort Inc. | | Email Address Redacted | Email |
| Tom'S Septic Tank Service Inc | | Email Address Redacted | Email |
| Toms Toys Too | | Email Address Redacted | Email |
| Toms Tree Service | | Email Address Redacted | Email |
| Toms Trucking LLC | | Email Address Redacted | Email |
| Tomsco Enterprises, Inc | | Email Address Redacted | Email |
| Tomy John | | Email Address Redacted | Email |
| Tomye Secula | | Email Address Redacted | Email |
| Tomye Secula | | Email Address Redacted | Email |
| Tomz Optical Inc | | Email Address Redacted | Email |
| Ton Hardwood Floors Inc | | Email Address Redacted | Email |
| Tona Dobson | | Email Address Redacted | Email |
| Tonal Vision LLC | | Email Address Redacted | Email |
| Tonald Spinks | | Email Address Redacted | Email |
| Tonan Services Inc | | Email Address Redacted | Email |
| Tonashae Echols | | Email Address Redacted | Email |
| Tonas'S Taqueria | | Email Address Redacted | Email |
| Tonayia Davidson | | Email Address Redacted | Email |
| Tonda J Thompson | | Email Address Redacted | Email |
| Tonda Linsey | | Email Address Redacted | Email |
| Tonda Penn | | Email Address Redacted | Email |
| Tonda Roberts | | Email Address Redacted | Email |
| Tonda Roberts | | Email Address Redacted | Email |
| Tondalaya Netcliff | | Email Address Redacted | Email |
| Tonderai Bassoppo-Moyo | | Email Address Redacted | Email |
| Tonderai Sanyangore | | Email Address Redacted | Email |
| Tondi Gelato LLC | | Email Address Redacted | Email |
| Tondi Welding & Fabrication LLC | | Email Address Redacted | Email |
| Tondra Jackson | | Email Address Redacted | Email |
| Tone Barre, LLC | | Email Address Redacted | Email |
| Tone Electric Inc | | Email Address Redacted | Email |
| Tone Jackson | | Email Address Redacted | Email |
| Tone LLC | | Email Address Redacted | Email |
| Tone LLC | | Email Address Redacted | Email |
| Tone One Inc | | Email Address Redacted | Email |
| Tone Stockenstrom | | Email Address Redacted | Email |
| Tone Woolfe LLC | | Email Address Redacted | Email |
| Toneburst Audio Inc. | | Email Address Redacted | Email |
| Toned At Home LLC | | Email Address Redacted | Email |
| Toned Homes LLC | | Email Address Redacted | Email |
| Tonee Jones | | Email Address Redacted | Email |
| Tonee Love Jr. | | Email Address Redacted | Email |
| Tonekia Harper | | Email Address Redacted | Email |
| Tonescha L Sibley | | Email Address Redacted | Email |
| Tonesha Hunter | | Email Address Redacted | Email |
| Tonetia Cox | | Email Address Redacted | Email |
| Tonetta George | | Email Address Redacted | Email |
| Tonette Beckham | | Email Address Redacted | Email |
| Toney Choi | | Email Address Redacted | Email |
| Toney Discount Foods | | Email Address Redacted | Email |
| Toney Ford | | Email Address Redacted | Email |
| Toney Lawncare-Landscaping | | Email Address Redacted | Email |
| Tong & Xin Inc | | Email Address Redacted | Email |
| Tong Bae | | Email Address Redacted | Email |
| Tong Duong | | Email Address Redacted | Email |
| Tong Heng | | Email Address Redacted | Email |
| Tong Hui Lee | | Email Address Redacted | Email |
| Tong Jing Lu | | Email Address Redacted | Email |
| Tong Liu | | Email Address Redacted | Email |
| Tong Minh Le | | Email Address Redacted | Email |
| Tong Nguyen | | Email Address Redacted | Email |
| Tong Sam Gyup Goo Yi Corp | | Email Address Redacted | Email |
| Tong Sok Kang | | Email Address Redacted | Email |
| Tong Tong Korean Restaurant | | Email Address Redacted | Email |
| Tong Yong Construction Inc | | Email Address Redacted | Email |
| Tong Yong Kwak | | Email Address Redacted | Email |
| Tong Zhao | | Email Address Redacted | Email |
| Tonga Nails, LLC | | Email Address Redacted | Email |
| Tongai Mazaiwana | | Email Address Redacted | Email |
| Tongala Ross | | Email Address Redacted | Email |
| Tongue River Twisters Gymnastics | | Email Address Redacted | Email |
| Toni A. Cascio | | Email Address Redacted | Email |
| Toni Alexander-Jones | | Email Address Redacted | Email |
| Toni Alexander-Jones | | Email Address Redacted | Email |
| Toni Antonellis | | Email Address Redacted | Email |
| Toni Apple | | Email Address Redacted | Email |
| Toni Apple | | Email Address Redacted | Email |
| Toni Barnes | | Email Address Redacted | Email |
| Toni Barnes | | Email Address Redacted | Email |
| Toni Barnett | | Email Address Redacted | Email |
| Toni Battaglia | | Email Address Redacted | Email |
| Toni Bellamy | | Email Address Redacted | Email |
| Toni Berry | | Email Address Redacted | Email |
| Toni Bottger | | Email Address Redacted | Email |
| Toni Brisbane | | Email Address Redacted | Email |
| Toni Brisbane | | Email Address Redacted | Email |
| Toni C Thompson | | Email Address Redacted | Email |
| Toni Callahan | | Email Address Redacted | Email |
| Toni Castiglioni | | Email Address Redacted | Email |
| Toni Chirico | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Toni Cooper | | Email Address Redacted | Email |
| Toni Corprew | | Email Address Redacted | Email |
| Toni Counts | | Email Address Redacted | Email |
| Toni Dagostino Smith | | Email Address Redacted | Email |
| Toni Deason | | Email Address Redacted | Email |
| Toni Debuono | | Email Address Redacted | Email |
| Toni Dimauro | | Email Address Redacted | Email |
| Toni Dornin | | Email Address Redacted | Email |
| Toni Eisenbaum Design | | Email Address Redacted | Email |
| Toni Ellis | | Email Address Redacted | Email |
| Toni Erskine | | Email Address Redacted | Email |
| Toni Erskine | | Email Address Redacted | Email |
| Toni Fairman Nutrition & Wellbeing | | Email Address Redacted | Email |
| Toni Fernandez | | Email Address Redacted | Email |
| Toni Fulton | | Email Address Redacted | Email |
| Toni Gearhart | | Email Address Redacted | Email |
| Toni Glass Daycare | | Email Address Redacted | Email |
| Toni Hesla | | Email Address Redacted | Email |
| Toni Howell | | Email Address Redacted | Email |
| Toni I Leday | | Email Address Redacted | Email |
| Toni J German | | Email Address Redacted | Email |
| Toni Kolacki | | Email Address Redacted | Email |
| Toni L. Richmond | | Email Address Redacted | Email |
| Toni Lacey | | Email Address Redacted | Email |
| Toni Larose Gerken LLC | | Email Address Redacted | Email |
| Toni Lewis | | Email Address Redacted | Email |
| Toni Lockhart Saydkhuzhin | | Email Address Redacted | Email |
| Toni Lynn Bethune | | Email Address Redacted | Email |
| Toni Maloney | | Email Address Redacted | Email |
| Toni Maloney Designs | | Email Address Redacted | Email |
| Toni Marie Beckett | | Email Address Redacted | Email |
| Toni Moreland | | Email Address Redacted | Email |
| Toni Mueller | | Email Address Redacted | Email |
| Toni Myaer | | Email Address Redacted | Email |
| Toni Onori | | Email Address Redacted | Email |
| Toni Patillo | | Email Address Redacted | Email |
| Toni Petrov | | Email Address Redacted | Email |
| Toni Petrov | | Email Address Redacted | Email |
| Toni Phelps | | Email Address Redacted | Email |
| Toni Rariden | | Email Address Redacted | Email |
| Toni Robinette | | Email Address Redacted | Email |
| Toni S Tardino | | Email Address Redacted | Email |
| Toni Saarinen-Jorden | | Email Address Redacted | Email |
| Toni Schiano | | Email Address Redacted | Email |
| Toni Schimmel | | Email Address Redacted | Email |
| Toni Shelow, Ed.S., Psy.D. Hsp, Pllc | | Email Address Redacted | Email |
| Toni Simmons-Hunt | | Email Address Redacted | Email |
| Toni Sons Trucking | | Email Address Redacted | Email |
| Toni Stewart | | Email Address Redacted | Email |
| Toni Tews | | Email Address Redacted | Email |
| Toni Waddell | | Email Address Redacted | Email |
| Toni Wells | | Email Address Redacted | Email |
| Toni Williams | | Email Address Redacted | Email |
| Tonia Batte | | Email Address Redacted | Email |
| Tonia Becton | | Email Address Redacted | Email |
| Tonia Coleman | | Email Address Redacted | Email |
| Tonia Gaskins | | Email Address Redacted | Email |
| Tonia Kirkendoll | | Email Address Redacted | Email |
| Tonia Law | | Email Address Redacted | Email |
| Tonia Legath | | Email Address Redacted | Email |
| Tonia Mccandless | | Email Address Redacted | Email |
| Tonia Miller | | Email Address Redacted | Email |
| Tonia N Seyez | | Email Address Redacted | Email |
| Tonia Nichole Best | | Email Address Redacted | Email |
| Tonia Randall | | Email Address Redacted | Email |
| Tonia Reed | | Email Address Redacted | Email |
| Tonia Robinson | | Email Address Redacted | Email |
| Tonia Sims | | Email Address Redacted | Email |
| Tonia Sprinkle | | Email Address Redacted | Email |
| Tonia Spurlock | | Email Address Redacted | Email |
| Tonia Williams | | Email Address Redacted | Email |
| Tonia Wright | | Email Address Redacted | Email |
| Tonia Zabloudil Lmt | | Email Address Redacted | Email |
| Toniacatering | | Email Address Redacted | Email |
| Toniah Barnes | | Email Address Redacted | Email |
| Toniann Eccles | | Email Address Redacted | Email |
| Tonianne Fardette | | Email Address Redacted | Email |
| Tonia'S Cafe | | Email Address Redacted | Email |
| Tonic Inc | | Email Address Redacted | Email |
| Tonic Lounge | | Email Address Redacted | Email |
| Tonic'S Comics | | Email Address Redacted | Email |
| Toniece Arnold | | Email Address Redacted | Email |
| Toniel Camejo | | Email Address Redacted | Email |
| Tonielynn Perez | | Email Address Redacted | Email |
| Toniesha Utuk | | Email Address Redacted | Email |
| Tonijones | | Email Address Redacted | Email |
| Tonika Bentley | | Email Address Redacted | Email |
| Toniki Williams | | Email Address Redacted | Email |
| Tonilisa Gaglione | | Email Address Redacted | Email |
| Tonino Damiano | | Email Address Redacted | Email |
| Tonio B | | Email Address Redacted | Email |
| Toniqua Mckenzie | | Email Address Redacted | Email |
| Toni'S Esthetician & Waxing Services | | Email Address Redacted | Email |
| Toni'S Red Bridge Salon | | Email Address Redacted | Email |
| Tonis Shoetique | | Email Address Redacted | Email |
| Tonisha Banks | | Email Address Redacted | Email |
| Toniya Boyce | | Email Address Redacted | Email |
| Tonja Andrews | | Email Address Redacted | Email |
| Tonja Coverson | | Email Address Redacted | Email |
| Tonja Hahn | | Email Address Redacted | Email |
| Tonja Hahn | | Email Address Redacted | Email |
| Tonja Laurito | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Tonja Lopez | | Email Address Redacted | Email |
| Tonja Nelson | | Email Address Redacted | Email |
| Tonja Rayborn | | Email Address Redacted | Email |
| Tonja Stewart-Nelson | | Email Address Redacted | Email |
| Tonja Williams | | Email Address Redacted | Email |
| Tonji Asher | | Email Address Redacted | Email |
| Tonja Grimble | | Email Address Redacted | Email |
| Tonka International Corporation | | Email Address Redacted | Email |
| Tonle Inc | | Email Address Redacted | Email |
| Tonna Wheat | | Email Address Redacted | Email |
| Tonna, LLC | | Email Address Redacted | Email |
| Tonnete Stedman | | Email Address Redacted | Email |
| Tonnia Clardy Richardson | | Email Address Redacted | Email |
| Tonnia Rucker | | Email Address Redacted | Email |
| Tonnica Armstrong | | Email Address Redacted | Email |
| Tonnil Roberts | | Email Address Redacted | Email |
| Tonnisha Lowe | | Email Address Redacted | Email |
| Tonnisha Thompson | | Email Address Redacted | Email |
| Tonnjo Rayford | | Email Address Redacted | Email |
| Tonny Sethi | | Email Address Redacted | Email |
| Tonny'S Salon | | Email Address Redacted | Email |
| Tonoa Thornton | | Email Address Redacted | Email |
| Tons Od Leads LLC | | Email Address Redacted | Email |
| Tonsorial Parlor Gen Ii | | Email Address Redacted | Email |
| Tonsure Grooming Studio | | Email Address Redacted | Email |
| Tonsure Management LLC | | Email Address Redacted | Email |
| Tontaleya Moore | | Email Address Redacted | Email |
| Tonthalell Walters | | Email Address Redacted | Email |
| Tontines, Inc. | | Email Address Redacted | Email |
| Tonto America Inc | | Email Address Redacted | Email |
| Tony A. Ramsey D.D.S. | | Email Address Redacted | Email |
| Tony Abreu | | Email Address Redacted | Email |
| Tony Akudigwe | | Email Address Redacted | Email |
| Tony Allen | | Email Address Redacted | Email |
| Tony Amoroso | | Email Address Redacted | Email |
| Tony Anastasio | | Email Address Redacted | Email |
| Tony Andersen | | Email Address Redacted | Email |
| Tony Anderson | | Email Address Redacted | Email |
| Tony Anthony Fair Sr. | | Email Address Redacted | Email |
| Tony Antonious Accounting | | Email Address Redacted | Email |
| Tony Atwell | | Email Address Redacted | Email |
| Tony Auto Repair & Sales Of Virginia | | Email Address Redacted | Email |
| Tony Automotive, LLC | | Email Address Redacted | Email |
| Tony Avelar Photography | | Email Address Redacted | Email |
| Tony B. Anderson | | Email Address Redacted | Email |
| Tony Badalbo | | Email Address Redacted | Email |
| Tony Baloney Inc. | | Email Address Redacted | Email |
| Tony Barbree | | Email Address Redacted | Email |
| Tony Barton | | Email Address Redacted | Email |
| Tony Bas | | Email Address Redacted | Email |
| Tony Beccari | | Email Address Redacted | Email |
| Tony Beizaee | | Email Address Redacted | Email |
| Tony Bendeck | | Email Address Redacted | Email |
| Tony Bennest | | Email Address Redacted | Email |
| Tony Bland | | Email Address Redacted | Email |
| Tony Blauer | | Email Address Redacted | Email |
| Tony Borriboonratana | | Email Address Redacted | Email |
| Tony Bower | | Email Address Redacted | Email |
| Tony Bowling, Inc. | | Email Address Redacted | Email |
| Tony Boyce | | Email Address Redacted | Email |
| Tony Boyd | | Email Address Redacted | Email |
| Tony Branco Landscaping, Inc. | | Email Address Redacted | Email |
| Tony Bucher | | Email Address Redacted | Email |
| Tony Burnett | | Email Address Redacted | Email |
| Tony Busija | | Email Address Redacted | Email |
| Tony by Toni | | Email Address Redacted | Email |
| Tony Cabrera | | Email Address Redacted | Email |
| Tony Campadonico | | Email Address Redacted | Email |
| Tony Campbell | | Email Address Redacted | Email |
| Tony Carroll | | Email Address Redacted | Email |
| Tony Castellano | | Email Address Redacted | Email |
| Tony Cataldo | | Email Address Redacted | Email |
| Tony Chang | | Email Address Redacted | Email |
| Tony Chavez | | Email Address Redacted | Email |
| Tony Chavez | | Email Address Redacted | Email |
| Tony Chen | | Email Address Redacted | Email |
| Tony Chen | | Email Address Redacted | Email |
| Tony Chen | | Email Address Redacted | Email |
| Tony Cheng | | Email Address Redacted | Email |
| Tony Chila | | Email Address Redacted | Email |
| Tony Chimenti | | Email Address Redacted | Email |
| Tony Chin | | Email Address Redacted | Email |
| Tony Ciovacco | | Email Address Redacted | Email |
| Tony Clark Enterprises Inc | | Email Address Redacted | Email |
| Tony Coley | | Email Address Redacted | Email |
| Tony Colosimo | | Email Address Redacted | Email |
| Tony Compton | | Email Address Redacted | Email |
| Tony Compton | | Email Address Redacted | Email |
| Tony Conte Custom Tailors | | Email Address Redacted | Email |
| Tony Contreras | | Email Address Redacted | Email |
| Tony Coy | | Email Address Redacted | Email |
| Tony Crawford | | Email Address Redacted | Email |
| Tony Crawford | | Email Address Redacted | Email |
| Tony Crudele | | Email Address Redacted | Email |
| Tony D Cannon | | Email Address Redacted | Email |
| Tony Dang | | Email Address Redacted | Email |
| Tony Darien | | Email Address Redacted | Email |
| Tony Davila | | Email Address Redacted | Email |
| Tony Davis | | Email Address Redacted | Email |
| Tony Davis | | Email Address Redacted | Email |
| Tony Davis Jr. | | Email Address Redacted | Email |
| Tony De La Vega, Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tony Deal | | Email Address Redacted | Email |
| Tony Diaz Peguero | | Email Address Redacted | Email |
| Tony Dimambro | | Email Address Redacted | Email |
| Tony Disalvo Home Improvements LLC | | Email Address Redacted | Email |
| Tony Dixon | | Email Address Redacted | Email |
| Tony Doan | | Email Address Redacted | Email |
| Tony Domingos Farming, Inc. | | Email Address Redacted | Email |
| Tony Dorman Construction LLC | | Email Address Redacted | Email |
| Tony Dubia | | Email Address Redacted | Email |
| Tony Dubiel Construction, Inc. | | Email Address Redacted | Email |
| Tony Duffy | | Email Address Redacted | Email |
| Tony Duong | | Email Address Redacted | Email |
| Tony E Williams Cpa Ltd | | Email Address Redacted | Email |
| Tony Earnhart | | Email Address Redacted | Email |
| Tony Ebanks | | Email Address Redacted | Email |
| Tony Edelen | | Email Address Redacted | Email |
| Tony Edwards | | Email Address Redacted | Email |
| Tony Enrico LLC | | Email Address Redacted | Email |
| Tony Evans | | Email Address Redacted | Email |
| Tony Everett | | Email Address Redacted | Email |
| Tony Faircloth | | Email Address Redacted | Email |
| Tony Fanning | | Email Address Redacted | Email |
| Tony Farah | | Email Address Redacted | Email |
| Tony Felice | | Email Address Redacted | Email |
| Tony Feliz Veloz | | Email Address Redacted | Email |
| Tony Ferrell | | Email Address Redacted | Email |
| Tony Ferry Real Estate | | Email Address Redacted | Email |
| Tony Foster | | Email Address Redacted | Email |
| Tony Fruits & Grocery Corp | | Email Address Redacted | Email |
| Tony Fuentes | | Email Address Redacted | Email |
| Tony Fulmer | | Email Address Redacted | Email |
| Tony Fulmer | | Email Address Redacted | Email |
| Tony G Gange | | Email Address Redacted | Email |
| Tony Gales | | Email Address Redacted | Email |
| Tony Gallina | | Email Address Redacted | Email |
| Tony Gallo Painting Inc | | Email Address Redacted | Email |
| Tony Gambone | | Email Address Redacted | Email |
| Tony Gambone | | Email Address Redacted | Email |
| Tony Gambone | | Email Address Redacted | Email |
| Tony Garage | | Email Address Redacted | Email |
| Tony Garnicki | | Email Address Redacted | Email |
| Tony Gaskins | | Email Address Redacted | Email |
| Tony Gaston | | Email Address Redacted | Email |
| Tony Gedert | | Email Address Redacted | Email |
| Tony Gee | | Email Address Redacted | Email |
| Tony Ghanma | | Email Address Redacted | Email |
| Tony Giamberduca | | Email Address Redacted | Email |
| Tony Gigliotti | | Email Address Redacted | Email |
| Tony Gillespie | | Email Address Redacted | Email |
| Tony Gillespie | | Email Address Redacted | Email |
| Tony Glass | | Email Address Redacted | Email |
| Tony Gonzalez | | Email Address Redacted | Email |
| Tony Gramuglia Developers | | Email Address Redacted | Email |
| Tony Grubb | | Email Address Redacted | Email |
| Tony Gulli | | Email Address Redacted | Email |
| Tony Gulli | | Email Address Redacted | Email |
| Tony Gulli | | Email Address Redacted | Email |
| Tony Gundogdu | | Email Address Redacted | Email |
| Tony H. Tarabay, Cpa | | Email Address Redacted | Email |
| Tony Haddad | | Email Address Redacted | Email |
| Tony Hamer | | Email Address Redacted | Email |
| Tony Hamptons Lawn Care | | Email Address Redacted | Email |
| Tony Hansen | | Email Address Redacted | Email |
| Tony Hardrick | | Email Address Redacted | Email |
| Tony Harris | | Email Address Redacted | Email |
| Tony Harris Equipment Services | | Email Address Redacted | Email |
| Tony Hemphill | | Email Address Redacted | Email |
| Tony Hicks | | Email Address Redacted | Email |
| Tony Hill | | Email Address Redacted | Email |
| Tony Hinkle | | Email Address Redacted | Email |
| Tony Ho | | Email Address Redacted | Email |
| Tony Hoang | | Email Address Redacted | Email |
| Tony Hope-Alston | | Email Address Redacted | Email |
| Tony Houff Electrical Contractor, Inc. | | Email Address Redacted | Email |
| Tony Howe | | Email Address Redacted | Email |
| Tony Hoyle | | Email Address Redacted | Email |
| Tony Hristov | | Email Address Redacted | Email |
| Tony Hsu | | Email Address Redacted | Email |
| Tony Huey | | Email Address Redacted | Email |
| Tony Huitron | | Email Address Redacted | Email |
| Tony Hurst Trucking Inc | | Email Address Redacted | Email |
| Tony Huynh | | Email Address Redacted | Email |
| Tony Ianiro | | Email Address Redacted | Email |
| Tony J Diamond Tool Supply Inc | | Email Address Redacted | Email |
| Tony J Persaud | | Email Address Redacted | Email |
| Tony Jadan | | Email Address Redacted | Email |
| Tony Jason Lawrence | | Email Address Redacted | Email |
| Tony Jean | | Email Address Redacted | Email |
| Tony Johnson | | Email Address Redacted | Email |
| Tony Johnston | | Email Address Redacted | Email |
| Tony Jones | | Email Address Redacted | Email |
| Tony Jones | | Email Address Redacted | Email |
| Tony Joslyn | | Email Address Redacted | Email |
| Tony Junco | | Email Address Redacted | Email |
| Tony Karpinski | | Email Address Redacted | Email |
| Tony Karpinski | | Email Address Redacted | Email |
| Tony Katende | | Email Address Redacted | Email |
| Tony Kaufman | | Email Address Redacted | Email |
| Tony Kennedy LLC | | Email Address Redacted | Email |
| Tony Kershaw | | Email Address Redacted | Email |
| Tony Kieraldo | | Email Address Redacted | Email |
| Tony Killebrew | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Tony Kim | | | Email Address Redacted | Email |
| Tony Kim | | | Email Address Redacted | Email |
| Tony Kiratsous | | | Email Address Redacted | Email |
| Tony Klingmeyer Mcc | | | Email Address Redacted | Email |
| Tony Knight | | | Email Address Redacted | Email |
| Tony Knight Design | | | Email Address Redacted | Email |
| Tony Kutulas Presents | | | Email Address Redacted | Email |
| Tony L Gallman | | | Email Address Redacted | Email |
| Tony Lam | | | Email Address Redacted | Email |
| Tony Lane | | | Email Address Redacted | Email |
| Tony Lang | | | Email Address Redacted | Email |
| Tony Lang | | | Email Address Redacted | Email |
| Tony Larson | | | Email Address Redacted | Email |
| Tony Lazzeri | | | Email Address Redacted | Email |
| Tony Le | | | Email Address Redacted | Email |
| Tony Le | | | Email Address Redacted | Email |
| Tony Le | | | Email Address Redacted | Email |
| Tony Le | | | Email Address Redacted | Email |
| Tony Lee Ministries | | | Email Address Redacted | Email |
| Tony Lemieux | | | Email Address Redacted | Email |
| Tony Leon Smith Enterprises LLC. | | | Email Address Redacted | Email |
| Tony Lerma | | | Email Address Redacted | Email |
| Tony Levy | | | Email Address Redacted | Email |
| Tony Li | | | Email Address Redacted | Email |
| Tony Liotta | | | Email Address Redacted | Email |
| Tony Liu | | | Email Address Redacted | Email |
| Tony Liu | | | Email Address Redacted | Email |
| Tony Lockett | | | Email Address Redacted | Email |
| Tony Love Music Enterprises LLC | | | Email Address Redacted | Email |
| Tony Loya'S Construction Business | | | Email Address Redacted | Email |
| Tony Luu | | | Email Address Redacted | Email |
| Tony Lynch | | | Email Address Redacted | Email |
| Tony Ma | | | Email Address Redacted | Email |
| Tony Macarages | | | Email Address Redacted | Email |
| Tony Madrid | | | Email Address Redacted | Email |
| Tony Maffeo | | | Email Address Redacted | Email |
| Tony Marlin | | | Email Address Redacted | Email |
| Tony Marlowe | | | Email Address Redacted | Email |
| Tony Martelle | | | Email Address Redacted | Email |
| Tony Mason | | | Email Address Redacted | Email |
| Tony Mcdougle | | | Email Address Redacted | Email |
| Tony Miller | | | Email Address Redacted | Email |
| Tony Mirvis | | | Email Address Redacted | Email |
| Tony Molatore Photo Lab | | | Email Address Redacted | Email |
| Tony Mommone | | | Email Address Redacted | Email |
| Tony Montgomery | | | Email Address Redacted | Email |
| Tony Moore Jr | | | Email Address Redacted | Email |
| Tony Moradel | | | Email Address Redacted | Email |
| Tony Moschetti | | | Email Address Redacted | Email |
| Tony Motors | | | Email Address Redacted | Email |
| Tony Munro | | | Email Address Redacted | Email |
| Tony Nails | | | Email Address Redacted | Email |
| Tony Naser | | | Email Address Redacted | Email |
| Tony Nelson, Real Estate Broker | | | Email Address Redacted | Email |
| Tony Newman | | | Email Address Redacted | Email |
| Tony Nguyen | | | Email Address Redacted | Email |
| Tony Nguyen | | | Email Address Redacted | Email |
| Tony Nguyen | | | Email Address Redacted | Email |
| Tony Nguyen | | | Email Address Redacted | Email |
| Tony Nguyen | | | Email Address Redacted | Email |
| Tony Nguyen | | | Email Address Redacted | Email |
| Tony Nguyen | | | Email Address Redacted | Email |
| Tony Norton | | | Email Address Redacted | Email |
| Tony Norton | | | Email Address Redacted | Email |
| Tony Obi | | | Email Address Redacted | Email |
| Tony Odneal | | | Email Address Redacted | Email |
| Tony Ogbeide | | | Email Address Redacted | Email |
| Tony Ongkingco | | | Email Address Redacted | Email |
| Tony Orr Jr. | | | Email Address Redacted | Email |
| Tony Paige | | | Email Address Redacted | Email |
| Tony Painting | | | Email Address Redacted | Email |
| Tony Palmer | | | Email Address Redacted | Email |
| Tony Panian Jr | | | Email Address Redacted | Email |
| Tony Paquin | | | Email Address Redacted | Email |
| Tony Paredes | | | Email Address Redacted | Email |
| Tony Park | | | Email Address Redacted | Email |
| Tony Park | | | Email Address Redacted | Email |
| Tony Parnell | | | Email Address Redacted | Email |
| Tony Pasquale | | | Email Address Redacted | Email |
| Tony Pasquale | | | Email Address Redacted | Email |
| Tony Paul | | | Email Address Redacted | Email |
| Tony Pearce | | | Email Address Redacted | Email |
| Tony Perez | | | Email Address Redacted | Email |
| Tony Pham | | | Email Address Redacted | Email |
| Tony Pham | | | Email Address Redacted | Email |
| Tony Pitts | | | Email Address Redacted | Email |
| Tony Polk | | | Email Address Redacted | Email |
| Tony Porco | | | Email Address Redacted | Email |
| Tony Portela | | | Email Address Redacted | Email |
| Tony Pritchett | | | Email Address Redacted | Email |
| Tony Puente | | | Email Address Redacted | Email |
| Tony Puga Construction LLC | | | Email Address Redacted | Email |
| Tony Quang Dam | | | Email Address Redacted | Email |
| Tony R.Jeffries | | | Email Address Redacted | Email |
| Tony R. Parra | | | Email Address Redacted | Email |
| Tony Ramos | | | Email Address Redacted | Email |
| Tony Ramsey | | | Email Address Redacted | Email |
| Tony Ransom | | | Email Address Redacted | Email |
| Tony Reagan | | | Email Address Redacted | Email |
| Tony Redwine | | | Email Address Redacted | Email |
| Tony Reid | | | Email Address Redacted | Email |
| Tony Reise | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Tony Reynolds | | | Email Address Redacted | Email |
| Tony Riccio Painting Contractor | | | Email Address Redacted | Email |
| Tony Rindsberg | | | Email Address Redacted | Email |
| Tony Robertson | | | Email Address Redacted | Email |
| Tony Robinson | | | Email Address Redacted | Email |
| Tony Robinson | | | Email Address Redacted | Email |
| Tony Rohlik | | | Email Address Redacted | Email |
| Tony Romero | | | Email Address Redacted | Email |
| Tony Rosier Credit | | | Email Address Redacted | Email |
| Tony Ross | | | Email Address Redacted | Email |
| Tony Rucker | | | Email Address Redacted | Email |
| Tony Ruggiano | | | Email Address Redacted | Email |
| Tony Russo | | | Email Address Redacted | Email |
| Tony Rutigliano | | | Email Address Redacted | Email |
| Tony S Worrell Jr | | | Email Address Redacted | Email |
| Tony Saldivar | | | Email Address Redacted | Email |
| Tony Saltzman Productions, Inc. | | | Email Address Redacted | Email |
| Tony Sanchez | | | Email Address Redacted | Email |
| Tony Sanguinetti | | | Email Address Redacted | Email |
| Tony Savocchia | | | Email Address Redacted | Email |
| Tony Saw & Tool LLC | | | Email Address Redacted | Email |
| Tony Scallion | | | Email Address Redacted | Email |
| Tony Scaturro | | | Email Address Redacted | Email |
| Tony Schmoock | | | Email Address Redacted | Email |
| Tony Schwager | | | Email Address Redacted | Email |
| Tony Seeley | | | Email Address Redacted | Email |
| Tony Selvaggio | | | Email Address Redacted | Email |
| Tony Shuter | | | Email Address Redacted | Email |
| Tony Shyu | | | Email Address Redacted | Email |
| Tony Silvestre | | | Email Address Redacted | Email |
| Tony Simone | | | Email Address Redacted | Email |
| Tony Smith | | | Email Address Redacted | Email |
| Tony Smith | | | Email Address Redacted | Email |
| Tony Smith | | | Email Address Redacted | Email |
| Tony Solorio | | | Email Address Redacted | Email |
| Tony Sova | | | Email Address Redacted | Email |
| Tony Spa | | | Email Address Redacted | Email |
| Tony Sparks | | | Email Address Redacted | Email |
| Tony Spraggins | | | Email Address Redacted | Email |
| Tony Stargell | | | Email Address Redacted | Email |
| Tony Sundstrom | | | Email Address Redacted | Email |
| Tony Suppa | | | Email Address Redacted | Email |
| Tony T Doan | | | Email Address Redacted | Email |
| Tony T Trucking | | | Email Address Redacted | Email |
| Tony Taboada | | | Email Address Redacted | Email |
| Tony Tarver | | | Email Address Redacted | Email |
| Tony Tateossian | | | Email Address Redacted | Email |
| Tony Taylor | | | Email Address Redacted | Email |
| Tony Taylor | | | Email Address Redacted | Email |
| Tony Teav | | | Email Address Redacted | Email |
| Tony Terani | | | Email Address Redacted | Email |
| Tony Terrazas | | | Email Address Redacted | Email |
| Tony Thompson | | | Email Address Redacted | Email |
| Tony Tiefenbach | | | Email Address Redacted | Email |
| Tony Tincher | | | Email Address Redacted | Email |
| Tony Torres | | | Email Address Redacted | Email |
| Tony Torres | | | Email Address Redacted | Email |
| Tony Tran | | | Email Address Redacted | Email |
| Tony Tran | | | Email Address Redacted | Email |
| Tony Transmission Service Corp. | | | Email Address Redacted | Email |
| Tony Truong | | | Email Address Redacted | Email |
| Tony Truong | | | Email Address Redacted | Email |
| Tony Tseng | | | Email Address Redacted | Email |
| Tony Turner | | | Email Address Redacted | Email |
| Tony Tyler | | | Email Address Redacted | Email |
| Tony Used Cars | | | Email Address Redacted | Email |
| Tony Valle | | | Email Address Redacted | Email |
| Tony Van Phan | | | Email Address Redacted | Email |
| Tony Vargas | | | Email Address Redacted | Email |
| Tony Varghese | | | Email Address Redacted | Email |
| Tony Vega | | | Email Address Redacted | Email |
| Tony Velazquez | | | Email Address Redacted | Email |
| Tony Vincent | | | Email Address Redacted | Email |
| Tony Visone | | | Email Address Redacted | Email |
| Tony Vu | | | Email Address Redacted | Email |
| Tony Walczak | | | Email Address Redacted | Email |
| Tony Walker | | | Email Address Redacted | Email |
| Tony Walker | | | Email Address Redacted | Email |
| Tony Walker Jr | | | Email Address Redacted | Email |
| Tony Washington Jr. | | | Email Address Redacted | Email |
| Tony Webber | | | Email Address Redacted | Email |
| Tony Wells | | | Email Address Redacted | Email |
| Tony Westmoreland | | | Email Address Redacted | Email |
| Tony Wetherford | | | Email Address Redacted | Email |
| Tony Wetherford | | | Email Address Redacted | Email |
| Tony Whitaker | | | Email Address Redacted | Email |
| Tony Whitehead Painting | | | Email Address Redacted | Email |
| Tony Williams | | | Email Address Redacted | Email |
| Tony Williams | | | Email Address Redacted | Email |
| Tony Williams | | | Email Address Redacted | Email |
| Tony Williams | | | Email Address Redacted | Email |
| Tony Williams | | | Email Address Redacted | Email |
| Tony Willis | | | Email Address Redacted | Email |
| Tony Winton | | | Email Address Redacted | Email |
| Tony Wright | | | Email Address Redacted | Email |
| Tony Wu | | | Email Address Redacted | Email |
| Tony Yancey Insurance Agency Inc | | | Email Address Redacted | Email |
| Tony Zaremba | | | Email Address Redacted | Email |
| Tony Zetterberg | | | Email Address Redacted | Email |
| Tony Zummo | | | Email Address Redacted | Email |
| Tonya A Cortes | | | Email Address Redacted | Email |
| Tonya Abou Dakka | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tonya Anderson | | Email Address Redacted | Email |
| Tonya Anderson | | Email Address Redacted | Email |
| Tonya Andrews | | Email Address Redacted | Email |
| Tonya Barnette | | Email Address Redacted | Email |
| Tonya Bass | | Email Address Redacted | Email |
| Tonya Beauty | | Email Address Redacted | Email |
| Tonya Bergeron | | Email Address Redacted | Email |
| Tonya Blevins | | Email Address Redacted | Email |
| Tonya Bowens | | Email Address Redacted | Email |
| Tonya Boynton | | Email Address Redacted | Email |
| Tonya Breland | | Email Address Redacted | Email |
| Tonya Brewington | | Email Address Redacted | Email |
| Tonya Briggs | | Email Address Redacted | Email |
| Tonya Broyles | | Email Address Redacted | Email |
| Tonya Butts | | Email Address Redacted | Email |
| Tonya Chadwell | | Email Address Redacted | Email |
| Tonya Cole | | Email Address Redacted | Email |
| Tonya Coleman | | Email Address Redacted | Email |
| Tonya Collins | | Email Address Redacted | Email |
| Tonya Cooke | | Email Address Redacted | Email |
| Tonya Cooper | | Email Address Redacted | Email |
| Tonya Cornelius | | Email Address Redacted | Email |
| Tonya Council | | Email Address Redacted | Email |
| Tonya Curtis | | Email Address Redacted | Email |
| Tonya Delaine | | Email Address Redacted | Email |
| Tonya Dixon | | Email Address Redacted | Email |
| Tonya Dobbins | | Email Address Redacted | Email |
| Tonya Donati | | Email Address Redacted | Email |
| Tonya Edwards | | Email Address Redacted | Email |
| Tonya Emberton | | Email Address Redacted | Email |
| Tonya Emberton | | Email Address Redacted | Email |
| Tonya Evans Jordan | | Email Address Redacted | Email |
| Tonya Fairley | | Email Address Redacted | Email |
| Tonya Farriel | | Email Address Redacted | Email |
| Tonya Faultry | | Email Address Redacted | Email |
| Tonya Frazier | | Email Address Redacted | Email |
| Tonya G. Hills | | Email Address Redacted | Email |
| Tonya Gibbs | | Email Address Redacted | Email |
| Tonya Gibbs | | Email Address Redacted | Email |
| Tonya Gibbs | | Email Address Redacted | Email |
| Tonya Gray | | Email Address Redacted | Email |
| Tonya Gray | | Email Address Redacted | Email |
| Tonya Grove | | Email Address Redacted | Email |
| Tonya Hamm | | Email Address Redacted | Email |
| Tonya Harman | | Email Address Redacted | Email |
| Tonya Harris | | Email Address Redacted | Email |
| Tonya Harris | | Email Address Redacted | Email |
| Tonya Harris Akuoku | | Email Address Redacted | Email |
| Tonya Hartman-Cole | | Email Address Redacted | Email |
| Tonya Harvey | | Email Address Redacted | Email |
| Tonya Haskins | | Email Address Redacted | Email |
| Tonya Hawks | | Email Address Redacted | Email |
| Tonya Hooper | | Email Address Redacted | Email |
| Tonya Houston | | Email Address Redacted | Email |
| Tonya Hunstock | | Email Address Redacted | Email |
| Tonya Hunter | | Email Address Redacted | Email |
| Tonya Inabinett | | Email Address Redacted | Email |
| Tonya Jenkins | | Email Address Redacted | Email |
| Tonya Johnson | | Email Address Redacted | Email |
| Tonya Jones | | Email Address Redacted | Email |
| Tonya Jordan | | Email Address Redacted | Email |
| Tonya Jordan | | Email Address Redacted | Email |
| Tonya L Barody | | Email Address Redacted | Email |
| Tonya Lehman | | Email Address Redacted | Email |
| Tonya Linden | | Email Address Redacted | Email |
| Tonya Linden | | Email Address Redacted | Email |
| Tonya Linden | | Email Address Redacted | Email |
| Tonya Lockard | | Email Address Redacted | Email |
| Tonya Lopez | | Email Address Redacted | Email |
| Tonya Lovas | | Email Address Redacted | Email |
| Tonya Lucas | | Email Address Redacted | Email |
| Tonya Maddox | | Email Address Redacted | Email |
| Tonya Maddox | | Email Address Redacted | Email |
| Tonya Maddox | | Email Address Redacted | Email |
| Tonya Marshall | | Email Address Redacted | Email |
| Tonya Marshall | | Email Address Redacted | Email |
| Tonya Martin | | Email Address Redacted | Email |
| Tonya Martin | | Email Address Redacted | Email |
| Tonya Matthews | | Email Address Redacted | Email |
| Tonya Mayer | | Email Address Redacted | Email |
| Tonya Mccall | | Email Address Redacted | Email |
| Tonya Mcgirr | | Email Address Redacted | Email |
| Tonya Mcmillian | | Email Address Redacted | Email |
| Tonya Millions LLC | | Email Address Redacted | Email |
| Tonya Moore | | Email Address Redacted | Email |
| Tonya Mosley | | Email Address Redacted | Email |
| Tonya Oby | | Email Address Redacted | Email |
| Tonya Owens | | Email Address Redacted | Email |
| Tonya Partlow | | Email Address Redacted | Email |
| Tonya Pennie | | Email Address Redacted | Email |
| Tonya Pollock | | Email Address Redacted | Email |
| Tonya Queirolo | | Email Address Redacted | Email |
| Tonya Randolph | | Email Address Redacted | Email |
| Tonya Rayford | | Email Address Redacted | Email |
| Tonya Rines | | Email Address Redacted | Email |
| Tonya Robinson | | Email Address Redacted | Email |
| Tonya Robinson | | Email Address Redacted | Email |
| Tonya Ryman | | Email Address Redacted | Email |
| Tonya S Plummer | | Email Address Redacted | Email |
| Tonya Seabrooks | | Email Address Redacted | Email |
| Tonya Sears | | Email Address Redacted | Email |
| Tonya Seibel | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tonya Smith | | Email Address Redacted | Email |
| Tonya Smith | | Email Address Redacted | Email |
| Tonya Snoddy | | Email Address Redacted | Email |
| Tonya Sparrow | | Email Address Redacted | Email |
| Tonya Stewart Law, P.A. | | Email Address Redacted | Email |
| Tonya Strong | | Email Address Redacted | Email |
| Tonya Sutton | | Email Address Redacted | Email |
| Tonya Sutton | | Email Address Redacted | Email |
| Tonya Svoboda | | Email Address Redacted | Email |
| Tonya Taylor | | Email Address Redacted | Email |
| Tonya Thomas | | Email Address Redacted | Email |
| Tonya Thomas | | Email Address Redacted | Email |
| Tonya Thompson | | Email Address Redacted | Email |
| Tonya Tidwell | | Email Address Redacted | Email |
| Tonya Tioran | | Email Address Redacted | Email |
| Tonya Tocco | | Email Address Redacted | Email |
| Tonya Trujillo | | Email Address Redacted | Email |
| Tonya Vaulx-Johnson | | Email Address Redacted | Email |
| Tonya Villarreal | | Email Address Redacted | Email |
| Tonya Walker | | Email Address Redacted | Email |
| Tonya Webster | | Email Address Redacted | Email |
| Tonya Wesley | | Email Address Redacted | Email |
| Tonya White | | Email Address Redacted | Email |
| Tonya Whiting | | Email Address Redacted | Email |
| Tonya Williams | | Email Address Redacted | Email |
| Tonya Williams | | Email Address Redacted | Email |
| Tonya Williams | | Email Address Redacted | Email |
| Tonya Williamson | | Email Address Redacted | Email |
| Tonya Winston | | Email Address Redacted | Email |
| Tonya Wren | | Email Address Redacted | Email |
| Tonya Young | | Email Address Redacted | Email |
| Tonya Young Mortgage Services D/B/A Lake Erie Mortgage Services | | Email Address Redacted | Email |
| Tonya Zullinger | | Email Address Redacted | Email |
| Tonya'S Consultant Services | | Email Address Redacted | Email |
| Tonyas Transport LLC | | Email Address Redacted | Email |
| Tonye Davis | | Email Address Redacted | Email |
| Tonyea Taylor | | Email Address Redacted | Email |
| Tonyel Tonlee Thompson | | Email Address Redacted | Email |
| Tonyer Services | | Email Address Redacted | Email |
| Tonyia Lyle | | Email Address Redacted | Email |
| Tonyia Smith | | Email Address Redacted | Email |
| Tonyica Williams | | Email Address Redacted | Email |
| Tony'S Affordable Bail Bonds LLC | | Email Address Redacted | Email |
| Tony'S Auto Motor Copr | | Email Address Redacted | Email |
| Tony'S Auto Wrecking | | Email Address Redacted | Email |
| Tony'S Cleaning Service | | Email Address Redacted | Email |
| Tony'S Complete Lawn Service Inc | | Email Address Redacted | Email |
| Tony'S Construction | | Email Address Redacted | Email |
| Tonys Dental Lab | | Email Address Redacted | Email |
| Tony'S Fiber Care | | Email Address Redacted | Email |
| Tony'S General Merchandise, Inc. | | Email Address Redacted | Email |
| Tony'S Grease Clean | | Email Address Redacted | Email |
| Tony'S Gulf Coast Homes LLC | | Email Address Redacted | Email |
| Tony'S Heating & A/C Service Inc | | Email Address Redacted | Email |
| Tony'S Hobbies & Toys | | Email Address Redacted | Email |
| Tony'S Jamaican Food | | Email Address Redacted | Email |
| Tony'S Kutn Up | | Email Address Redacted | Email |
| Tony'S Laundry LLC | | Email Address Redacted | Email |
| Tonys Lawn Care & Landscaping | | Email Address Redacted | Email |
| Tonys Mechanical Inc | | Email Address Redacted | Email |
| Tony'S Moving Corporation | | Email Address Redacted | Email |
| Tony'S Nails & Spa LLC | | Email Address Redacted | Email |
| Tonys On The Pier | | Email Address Redacted | Email |
| Tony'S Paint Solutions Inc. | | Email Address Redacted | Email |
| Tonys Paradise | | Email Address Redacted | Email |
| Tony'S Pinatas | | Email Address Redacted | Email |
| Tonys Pizza | | Email Address Redacted | Email |
| Tonys Pizza Palace | | Email Address Redacted | Email |
| Tonys Repair & Service Inc | | Email Address Redacted | Email |
| Tony'S Tack Shop | | Email Address Redacted | Email |
| Tony'S Tire Shop LLC | | Email Address Redacted | Email |
| Too Fit | | Email Address Redacted | Email |
| Too Klean Auto-Detail | | Email Address Redacted | Email |
| Too Kool Refrigeration | | Email Address Redacted | Email |
| Too Live Crew Dc LLC | | Email Address Redacted | Email |
| Too Live World Clothing LLC | | Email Address Redacted | Email |
| Too Mini Donuts LLC | | Email Address Redacted | Email |
| Too Pure To Be Pink, Inc. | | Email Address Redacted | Email |
| Too Sharp Cards | | Email Address Redacted | Email |
| Too Short Lawns Service | | Email Address Redacted | Email |
| Too Siddity | | Email Address Redacted | Email |
| Too Thorough Enterprises LLC | | Email Address Redacted | Email |
| Too Transportation Inc | | Email Address Redacted | Email |
| Toodie Murray | | Email Address Redacted | Email |
| Toodle-Oo Welding | | Email Address Redacted | Email |
| Toofan Inc | | Email Address Redacted | Email |
| Toofan Norouzi | | Email Address Redacted | Email |
| Toofast Eccom | | Email Address Redacted | Email |
| Tool In Hand | | Email Address Redacted | Email |
| Tool Nation | | Email Address Redacted | Email |
| Tool Time Supply | | Email Address Redacted | Email |
| Toolan Development, Inc. | | Email Address Redacted | Email |
| Toole Enterprise Inc. | | Email Address Redacted | Email |
| Toolex Inc. | | Email Address Redacted | Email |
| Toolmart Inc | | Email Address Redacted | Email |
| Tools & Equipment Services LLC | | Email Address Redacted | Email |
| Tools Inc | | Email Address Redacted | Email |
| Tools Plus Plus Inc | | Email Address Redacted | Email |
| Toomay Investments Ii LLC | | Email Address Redacted | Email |
| Toomer Sons General Contracting LLC | | Email Address Redacted | Email |
| Toomers Direct Marketing Services LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Toomey Law Firm, A Professional Corporation | | | Email Address Redacted | Email |
| Toomey Law LLC | | | Email Address Redacted | Email |
| Toonocracy LLC | | | Email Address Redacted | Email |
| Tooraj Afdasta | | | Email Address Redacted | Email |
| Tooraj Zahedi, Md | | | Email Address Redacted | Email |
| Tooth Pick | | | Email Address Redacted | Email |
| Tootiedile Phokomon | | | Email Address Redacted | Email |
| Tootie'S Nail Galore | | | Email Address Redacted | Email |
| Top 1 Chen Laundromat, Inc | | | Email Address Redacted | Email |
| Top 1 Deli Grill Inc | | | Email Address Redacted | Email |
| Top 10 Beauty Supply | | | Email Address Redacted | Email |
| Top 10 Salon | | | Email Address Redacted | Email |
| Top 2 Bottom Cleaning | | | Email Address Redacted | Email |
| Top 2 Bottom Janitorial Services | | | Email Address Redacted | Email |
| Top 2 Bottom Pro Cleaners LLC | | | Email Address Redacted | Email |
| Top 4 Courier Service | | | Email Address Redacted | Email |
| Top 5,Llc | | | Email Address Redacted | Email |
| Top Airport Shuttle & Delivery | | | Email Address Redacted | Email |
| Top Auto Care & Tires | | | Email Address Redacted | Email |
| Top Automotive LLC | | | Email Address Redacted | Email |
| Top Beauty Supply Corp | | | Email Address Redacted | Email |
| Top Boston Catering | | | Email Address Redacted | Email |
| Top Branch Tree Service | | | Email Address Redacted | Email |
| Top Cab Doing Business As Top Auto Repair | | | Email Address Redacted | Email |
| Top Care Chiropractic & Rehabilitation Center, Inc. | | | Email Address Redacted | Email |
| Top Cars Of Boston LLC | | | Email Address Redacted | Email |
| Top Celebrity Salon, Inc | | | Email Address Redacted | Email |
| Top China Inc. | | | Email Address Redacted | Email |
| Top China Lin Inc. | | | Email Address Redacted | Email |
| Top Choice Brands Inc | | | Email Address Redacted | Email |
| Top Choice Lingerie Inc | | | Email Address Redacted | Email |
| Top Choice Pharmacy Corp | | | Email Address Redacted | Email |
| Top Choice Transport | | | Email Address Redacted | Email |
| Top Cindy Nail | | | Email Address Redacted | Email |
| Top Coating Inc | | | Email Address Redacted | Email |
| Top Cut Enterprises Incorporated | | | Email Address Redacted | Email |
| Top Design Interiors | | | Email Address Redacted | Email |
| Top Designer Landscaping | | | Email Address Redacted | Email |
| Top Development & Engineering Inc. | | | Email Address Redacted | Email |
| Top Dog Boarding & Training | | | Email Address Redacted | Email |
| Top Dog Construction LLC | | | Email Address Redacted | Email |
| Top Dog Dog Walking, LLC | | | Email Address Redacted | Email |
| Top Dominican Hair Salon | | | Email Address Redacted | Email |
| Top End Gaming | | | Email Address Redacted | Email |
| Top Feet Inc | | | Email Address Redacted | Email |
| Top Flight Communication | | | Email Address Redacted | Email |
| Top Flight General Contractors | | | Email Address Redacted | Email |
| Top Flight Labor Force Inc., | | | Email Address Redacted | Email |
| Top Flight Promotions, LLC | | | Email Address Redacted | Email |
| Top Flight Real Estate LLC | | | Email Address Redacted | Email |
| Top Floor Gymnastics & Dance Center Ltd | | | Email Address Redacted | Email |
| Top Floor Insurance, LLC | | | Email Address Redacted | Email |
| Top Flooring Crew Inc | | | Email Address Redacted | Email |
| Top Fly Logistics LLC | | | Email Address Redacted | Email |
| Top Flyte Express | | | Email Address Redacted | Email |
| Top Food Restaurant Inc | | | Email Address Redacted | Email |
| Top Freight Dispatch LLC | | | Email Address Redacted | Email |
| Top Ginger Root Inc | | | Email Address Redacted | Email |
| Top Green Co. | | | Email Address Redacted | Email |
| Top Guard & Investigation Services Inc. | | | Email Address Redacted | Email |
| Top Gun Jacks LLC | 40 Brighton Rd | Andover, NJ 07821 | | First Class Mail |
| Top Gun Jacks LLC | | | Email Address Redacted | Email |
| Top Gun Pest Control | | | Email Address Redacted | Email |
| Top Gun Trucking Inc | | | Email Address Redacted | Email |
| Top Hair Salon | | | Email Address Redacted | Email |
| Top Hat Inc | | | Email Address Redacted | Email |
| Top Hat Wineryllc | | | Email Address Redacted | Email |
| Top Hatters Squadron, Usnscc | | | Email Address Redacted | Email |
| Top Health | | | Email Address Redacted | Email |
| Top Hvac Service Co. LLC, | | | Email Address Redacted | Email |
| Top In Town Wireless Inc | | | Email Address Redacted | Email |
| Top Installation Group LLC | | | Email Address Redacted | Email |
| Top It Off Hat Compnay | | | Email Address Redacted | Email |
| Top Kids Gym & Sports | | | Email Address Redacted | Email |
| Top Knot Lounge | | | Email Address Redacted | Email |
| Top Knotch Marine | | | Email Address Redacted | Email |
| Top Leather Cleaner | | | Email Address Redacted | Email |
| Top Li 88 LLC | | | Email Address Redacted | Email |
| Top Limo Service LLC | | | Email Address Redacted | Email |
| Top Line Brand LLC | | | Email Address Redacted | Email |
| Top Line Hauling | | | Email Address Redacted | Email |
| Top Line Import & Export Inc | | | Email Address Redacted | Email |
| Top Line Management, Inc | | | Email Address Redacted | Email |
| Top Line Solution | | | Email Address Redacted | Email |
| Top Line Trophies Inc | | | Email Address Redacted | Email |
| Top Logistics LLC | | | Email Address Redacted | Email |
| Top Marketing | | | Email Address Redacted | Email |
| Top Marks | | | Email Address Redacted | Email |
| Top Masago Neo Asian Inc. | | | Email Address Redacted | Email |
| Top Model Credit | | | Email Address Redacted | Email |
| Top Nail & Spa | | | Email Address Redacted | Email |
| Top Nails | | | Email Address Redacted | Email |
| Top Nails | | | Email Address Redacted | Email |
| Top Nails | | | Email Address Redacted | Email |
| Top Nails | | | Email Address Redacted | Email |
| Top Nails & Spa | | | Email Address Redacted | Email |
| Top Nails & Spa | | | Email Address Redacted | Email |
| Top Nails & Spa | | | Email Address Redacted | Email |
| Top Nails & Spa Inc | | | Email Address Redacted | Email |
| Top Nails 805, Inc, | | | Email Address Redacted | Email |
| Top Nails Iii, Inc | | | Email Address Redacted | Email |
| Top Nails LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Top Notch Alterations | | | Email Address Redacted | Email |
| Top Notch Carpentry LLC | | | Email Address Redacted | Email |
| Top Notch Carpet Cleaning | | | Email Address Redacted | Email |
| Top Notch Cleaning | | | Email Address Redacted | Email |
| Top Notch Cleaning Services | | | Email Address Redacted | Email |
| Top Notch Cleaning Solutions | | | Email Address Redacted | Email |
| Top Notch Collision | | | Email Address Redacted | Email |
| Top Notch Computer Repair | | | Email Address Redacted | Email |
| Top Notch Construction | | | Email Address Redacted | Email |
| Top Notch Doors, Inc. | | | Email Address Redacted | Email |
| Top Notch Electric LLC | | | Email Address Redacted | Email |
| Top Notch Electric LLC | | | Email Address Redacted | Email |
| Top Notch Fitness & Wellness, | | | Email Address Redacted | Email |
| Top Notch Flooring, LLC | 306 Timberline Drive | Crestview, FL 32539 | | First Class Mail |
| Top Notch Grooming | | | Email Address Redacted | Email |
| Top Notch Heating & Air Service Repair LLC | | | Email Address Redacted | Email |
| Top Notch Home Maintenance LLC | | | Email Address Redacted | Email |
| Top Notch Janitorial Services.Llc | | | Email Address Redacted | Email |
| Top Notch Locksmith LLC | | | Email Address Redacted | Email |
| Top Notch Painting N Stuff Inc | | | Email Address Redacted | Email |
| Top Notch Plumbing Inc | | | Email Address Redacted | Email |
| Top Notch Power Washing LLC | | | Email Address Redacted | Email |
| Top Notch Printing | | | Email Address Redacted | Email |
| Top Notch Renovations, LLC | | | Email Address Redacted | Email |
| Top Notch Residential Cleaning LLC | | | Email Address Redacted | Email |
| Top Notch Services Inc | | | Email Address Redacted | Email |
| Top Notch Slingers, Inc | | | Email Address Redacted | Email |
| Top Notch Studios & Salon LLC | | | Email Address Redacted | Email |
| Top Notch Tax Service | | | Email Address Redacted | Email |
| Top Notch Tax Solutions LLC | | | Email Address Redacted | Email |
| Top Notch Tees | | | Email Address Redacted | Email |
| Top Notch Toppings LLC | | | Email Address Redacted | Email |
| Top Notch Touch LLC | | | Email Address Redacted | Email |
| Top Notch Trailer Repair | | | Email Address Redacted | Email |
| Top Notch Training LLC | | | Email Address Redacted | Email |
| Top Notch Transmissions | | | Email Address Redacted | Email |
| Top Notch Transportation LLC | | | Email Address Redacted | Email |
| Top Notch Window Cleaning, Inc | | | Email Address Redacted | Email |
| Top Note Music Academy | | | Email Address Redacted | Email |
| Top Ny Fashion Nails | | | Email Address Redacted | Email |
| Top Ocean One Inc | | | Email Address Redacted | Email |
| Top Of Mind Pr & Marketing | | | Email Address Redacted | Email |
| Top Of The Boot Trucking LLC | | | Email Address Redacted | Email |
| Top Of The Key Foundation Inc | | | Email Address Redacted | Email |
| Top Of The Key Inc | | | Email Address Redacted | Email |
| Top Of The Line Lawn & Tree | | | Email Address Redacted | Email |
| Top Of The Line Roofing Inc | | | Email Address Redacted | Email |
| Top One Wholesale Inc | | | Email Address Redacted | Email |
| Top Opi Shiny Inc | | | Email Address Redacted | Email |
| Top Paws Rescue, Inc | | | Email Address Redacted | Email |
| Top Place Inc | | | Email Address Redacted | Email |
| Top Plumbing, Inc. | | | Email Address Redacted | Email |
| Top Plus Cabinet Inc. | | | Email Address Redacted | Email |
| Top Priority Appliance Repairs | | | Email Address Redacted | Email |
| Top Pup Media, LLC | | | Email Address Redacted | Email |
| Top Quality Development | | | Email Address Redacted | Email |
| Top Quality Distributors, Inc | | | Email Address Redacted | Email |
| Top Quality Heating & Air | | | Email Address Redacted | Email |
| Top Rail Services, LLC | | | Email Address Redacted | Email |
| Top Rated Solutions LLC | | | Email Address Redacted | Email |
| Top Renovation Pro LLC | | | Email Address Redacted | Email |
| Top Restaurant & Catering Inc | | | Email Address Redacted | Email |
| Top Rock Funding LLC | | | Email Address Redacted | Email |
| Top Round La 1000 La Brea LLC | | | Email Address Redacted | Email |
| Top Round Parent LLC | | | Email Address Redacted | Email |
| Top Row Financial Services, Inc. | | | Email Address Redacted | Email |
| Top Safety Transportation A Inc | | | Email Address Redacted | Email |
| Top Secret Intelligence Inc. | | | Email Address Redacted | Email |
| Top Sellers | | | Email Address Redacted | Email |
| Top Shelf Auto Dealers, LLC | | | Email Address Redacted | Email |
| Top Shelf Barber Supplies LLC | | | Email Address Redacted | Email |
| Top Shelf Barbersalon LLC | | | Email Address Redacted | Email |
| Top Shelf Boutique LLC | | | Email Address Redacted | Email |
| Top Shelf Builders, Inc | | | Email Address Redacted | Email |
| Top Shelf Coffee | | | Email Address Redacted | Email |
| Top Shelf Creative | | | Email Address Redacted | Email |
| Top Shelf Development Inc | | | Email Address Redacted | Email |
| Top Shelf Management | | | Email Address Redacted | Email |
| Top Shelf Plumbing | | | Email Address Redacted | Email |
| Top Shelf Rentals LLC | | | Email Address Redacted | Email |
| Top Shelf Specialty | | | Email Address Redacted | Email |
| Top Shelf Tools | | | Email Address Redacted | Email |
| Top Shop The Only Print Shop | | | Email Address Redacted | Email |
| Top Spot Tours | | | Email Address Redacted | Email |
| Top Star Autos | | | Email Address Redacted | Email |
| Top Tacos LLC | | | Email Address Redacted | Email |
| Top Tails Dog Walking & Pet Sitting Service, | | | Email Address Redacted | Email |
| Top Talent Central LLC | | | Email Address Redacted | Email |
| Top Talent, LLC | | | Email Address Redacted | Email |
| Top Talk, Inc | | | Email Address Redacted | Email |
| Top Tech Auto | | | Email Address Redacted | Email |
| Top Tech Systems Incorporated | | | Email Address Redacted | Email |
| Top Tech Wireless | | | Email Address Redacted | Email |
| Top Ten Nails LLC | | | Email Address Redacted | Email |
| Top Termite Co., Inc. | | | Email Address Redacted | Email |
| Top Tier Baseball, LLC | | | Email Address Redacted | Email |
| Top Tier Builders Inc | | | Email Address Redacted | Email |
| Top Tier Crossfit | | | Email Address Redacted | Email |
| Top Tier Entertainment Inc | | | Email Address Redacted | Email |
| Top Tier Freight & Logistics | | | Email Address Redacted | Email |
| Top Tier Homes LLC | | | Email Address Redacted | Email |
| Top Tier Real Estate | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Top To Bottom Painting Company | | | | Email Address Redacted | Email |
| Top Track LLC | | | | Email Address Redacted | Email |
| Top Treatment | | | | Email Address Redacted | Email |
| Top Turf Landscaping LLC | | | | Email Address Redacted | Email |
| Top Value Transportation LLC | | | | Email Address Redacted | Email |
| Top View Inc | | | | Email Address Redacted | Email |
| Top Wholesale Distributors LLC | | | | Email Address Redacted | Email |
| Top Wonderful Garden On Court, Inc. | | | | Email Address Redacted | Email |
| Topanga Dry Cleaners | | | | Email Address Redacted | Email |
| Topaz Consulting Inc | | | | Email Address Redacted | Email |
| Topaz Travel | | | | Email Address Redacted | Email |
| Topcareautocenterinc | | | | Email Address Redacted | Email |
| Topchi Jewelry | | | | Email Address Redacted | Email |
| Topchoice Care LLC | | | | Email Address Redacted | Email |
| Topcountryservice | | | | Email Address Redacted | Email |
| Topeka Renovation LLC | | | | Email Address Redacted | Email |
| Topeka Rental Center, LLC | | | | Email Address Redacted | Email |
| Topflighttacocatering | | | | Email Address Redacted | Email |
| Topfrontshop Inc. | | | | Email Address Redacted | Email |
| Topgun365 | 6770 Congress Ave | | 404 Boca Raton, FL 33487 | | First Class Mail |
| Topgun365 | | | | Email Address Redacted | Email |
| Topiary Salon | | | | Email Address Redacted | Email |
| Topilzin R Arreola | | | | Email Address Redacted | Email |
| Topline Auto Repairs & Service | | | | Email Address Redacted | Email |
| Topline Enterprises, Inc | | | | Email Address Redacted | Email |
| Topline Moving | | | | Email Address Redacted | Email |
| Topline Tech Inc | | | | Email Address Redacted | Email |
| Toplyn Iyoha | | | | Email Address Redacted | Email |
| Topmost Construction Inc. | | | | Email Address Redacted | Email |
| Topnjsales | | | | Email Address Redacted | Email |
| Top-Notch Hair Inc | | | | Email Address Redacted | Email |
| Top-Notch Pool Management | | | | Email Address Redacted | Email |
| Topnotch Rubber Surfacing LLC | | | | Email Address Redacted | Email |
| Topnotch Tennis, LLC | | | | Email Address Redacted | Email |
| Topo Trucking LLC | | | | Email Address Redacted | Email |
| Topology Nj, LLC | | | | Email Address Redacted | Email |
| Toponly International Inc | | | | Email Address Redacted | Email |
| Topp Katts Clothing Store LLC, | | | | Email Address Redacted | Email |
| Topp Pickleball Company | | | | Email Address Redacted | Email |
| Toppartyrentals.Net Inc, | | | | Email Address Redacted | Email |
| Topper Luciani | | | | Email Address Redacted | Email |
| Toppers Hair Studio | | | | Email Address Redacted | Email |
| Topps Secret | | | | Email Address Redacted | Email |
| Toprack | | | | Email Address Redacted | Email |
| Toprak Consulting Group LLC, | | | | Email Address Redacted | Email |
| Tops Business Advisory LLC | | | | Email Address Redacted | Email |
| Tops China LLC | | | | Email Address Redacted | Email |
| Tops LLC | | | | Email Address Redacted | Email |
| Tops Painting Co | | | | Email Address Redacted | Email |
| Tops Restaurant & Bar Supplies Inc. | | | | Email Address Redacted | Email |
| Tops That Rock | | | | Email Address Redacted | Email |
| Tops Ultra Lounge | | | | Email Address Redacted | Email |
| Topsail Trade, LLC | | | | Email Address Redacted | Email |
| Topsaildigital LLC | | | | Email Address Redacted | Email |
| Topshelf Entertainment | | | | Email Address Redacted | Email |
| Topshelf Investigations & Services LLC | | | | Email Address Redacted | Email |
| Topshelf Tix Corp | | | | Email Address Redacted | Email |
| Topsound Systems Inc | | | | Email Address Redacted | Email |
| Topstyle Inc | | | | Email Address Redacted | Email |
| Toptech Cabling Corp | | | | Email Address Redacted | Email |
| Toptek International Corp. | | | | Email Address Redacted | Email |
| Toptennis | | | | Email Address Redacted | Email |
| Top-Tier Mechanical | | | | Email Address Redacted | Email |
| Topview0 LLC | | | | Email Address Redacted | Email |
| Toquila West | | | | Email Address Redacted | Email |
| Torae Eastman | | | | Email Address Redacted | Email |
| Toragraphy | | | | Email Address Redacted | Email |
| Torah Academy Of The Pacific Northwest | | | | Email Address Redacted | Email |
| Torah Educational Software Inc | | | | Email Address Redacted | Email |
| Torah On Demand, Inc | | | | Email Address Redacted | Email |
| Torah Relief Society Inc | | | | Email Address Redacted | Email |
| Torah Treasure Inc | | | | Email Address Redacted | Email |
| Torah Treasures LLC | | | | Email Address Redacted | Email |
| Toran Hilmer | | | | Email Address Redacted | Email |
| Torance Powell | | | | Email Address Redacted | Email |
| Torance Thomas | | | | Email Address Redacted | Email |
| Toras Chesed Inc | | | | Email Address Redacted | Email |
| Toras Moshe Yavoshna Of Monsey | | | | Email Address Redacted | Email |
| Torbeck Industries, LLC | | | | Email Address Redacted | Email |
| Torben Zangenberg | | | | Email Address Redacted | Email |
| Torch Communications LLC | | | | Email Address Redacted | Email |
| Torched Glass LLC | | | | Email Address Redacted | Email |
| Torchia Amusement | | | | Email Address Redacted | Email |
| Torchon & Sons Inc | | | | Email Address Redacted | Email |
| Torchtips.Com | | | | Email Address Redacted | Email |
| Torchy Phokomon | | | | Email Address Redacted | Email |
| Tordis Hammer | | | | Email Address Redacted | Email |
| Tore Corp | | | | Email Address Redacted | Email |
| Toree Davis | | | | Email Address Redacted | Email |
| Toree Walker | | | | Email Address Redacted | Email |
| Torey B Walsh | | | | Email Address Redacted | Email |
| Torey Bryant | | | | Email Address Redacted | Email |
| Torey Driver | | | | Email Address Redacted | Email |
| Torey Hodges | | | | Email Address Redacted | Email |
| Torey Rasberry | | | | Email Address Redacted | Email |
| Torey Ross | | | | Email Address Redacted | Email |
| Torey Schindler | | | | Email Address Redacted | Email |
| Torey Stafford-Pace | | | | Email Address Redacted | Email |
| Torey Thomas | | | | Email Address Redacted | Email |
| Torey Watson | | | | Email Address Redacted | Email |
| Torez Evans | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Torez Payne | | Email Address Redacted | Email |
| Torez Rowser | | Email Address Redacted | Email |
| Torez Rowser | | Email Address Redacted | Email |
| Torez Rowser | | Email Address Redacted | Email |
| Torfi Technologies | | Email Address Redacted | Email |
| Torgiepee Phokomon | | Email Address Redacted | Email |
| Torhn Beatty | | Email Address Redacted | Email |
| Tori Allen Pr LLC | | Email Address Redacted | Email |
| Tori Beard | | Email Address Redacted | Email |
| Tori Flemming | | Email Address Redacted | Email |
| Tori Hill | | Email Address Redacted | Email |
| Tori Kayla, LLC | | Email Address Redacted | Email |
| Tori Knight | | Email Address Redacted | Email |
| Tori Madison Collection LLC | | Email Address Redacted | Email |
| Tori Moten | | Email Address Redacted | Email |
| Tori Nance | | Email Address Redacted | Email |
| Tori Reese LLC | | Email Address Redacted | Email |
| Tori Reynolds | | Email Address Redacted | Email |
| Tori Ryerson | | Email Address Redacted | Email |
| Tori Simmons | | Email Address Redacted | Email |
| Tori Simmons | | Email Address Redacted | Email |
| Tori Terrell | | Email Address Redacted | Email |
| Tori The Eyelash Artist | | Email Address Redacted | Email |
| Tori Wallace | | Email Address Redacted | Email |
| Tori Wilson | | Email Address Redacted | Email |
| Tori Wright Enterprises LLC | | Email Address Redacted | Email |
| Toria Foster | | Email Address Redacted | Email |
| Toria Kaufman | | Email Address Redacted | Email |
| Toriano Collins | | Email Address Redacted | Email |
| Toriano Lewis Jr. | | Email Address Redacted | Email |
| Toriano Lockett | | Email Address Redacted | Email |
| Toriano Watson | | Email Address Redacted | Email |
| Toribio Restaurant Inc | | Email Address Redacted | Email |
| Torie & Howard, Inc. | | Email Address Redacted | Email |
| Torie Cross | | Email Address Redacted | Email |
| Torie Fisher | | Email Address Redacted | Email |
| Torie Null | | Email Address Redacted | Email |
| Torie Travis | | Email Address Redacted | Email |
| Torigani Farms | | Email Address Redacted | Email |
| Torika Jackson | | Email Address Redacted | Email |
| Torin Jones | | Email Address Redacted | Email |
| Torin Washington | | Email Address Redacted | Email |
| Torina Harris | | Email Address Redacted | Email |
| Torino Cyclone 503 | | Email Address Redacted | Email |
| Torinse Style LLC | | Email Address Redacted | Email |
| Torio S James | | Email Address Redacted | Email |
| Toris D Johnson | | Email Address Redacted | Email |
| Toris Quality Cleaning Service | | Email Address Redacted | Email |
| Toritos & Bonita, Inc. | | Email Address Redacted | Email |
| Torledo Wall | | Email Address Redacted | Email |
| Tormented Souls Ii | | Email Address Redacted | Email |
| Torna Transport Corporation | | Email Address Redacted | Email |
| Tornabeneinc/Dba Five Star Property Mgmt | | Email Address Redacted | Email |
| Tornado Truck Wash LLC | | Email Address Redacted | Email |
| Tornadoconstructionoffloridallc | | Email Address Redacted | Email |
| Tornegoil Farms LLC | | Email Address Redacted | Email |
| Toro Cordes Iron Arts, Inc. | | Email Address Redacted | Email |
| Toro Foods Inc | | Email Address Redacted | Email |
| Toro Home Health Services, Inc | | Email Address Redacted | Email |
| Toro Moving | | Email Address Redacted | Email |
| Torono Lowery | | Email Address Redacted | Email |
| Toronto Roberts | | Email Address Redacted | Email |
| Toros Contracting LLC | | Email Address Redacted | Email |
| Toros Turkish & Mediterrane Cuisine | | Email Address Redacted | Email |
| Torpel Media, Inc. | | Email Address Redacted | Email |
| Torq Collections LLC | | Email Address Redacted | Email |
| Torque Automotive, LLC | | Email Address Redacted | Email |
| Torque Constructionnoiselew | | Email Address Redacted | Email |
| Torque Power Equipment Repairs | | Email Address Redacted | Email |
| Torr Intl Inc | | Email Address Redacted | Email |
| Torrais Ingram | | Email Address Redacted | Email |
| Torrance Coleman | | Email Address Redacted | Email |
| Torrance Colvin | | Email Address Redacted | Email |
| Torrance Dixon | | Email Address Redacted | Email |
| Torrance Gary | | Email Address Redacted | Email |
| Torrance Green | | Email Address Redacted | Email |
| Torrance Hampton | | Email Address Redacted | Email |
| Torrance Hart | | Email Address Redacted | Email |
| Torrance Lomax | | Email Address Redacted | Email |
| Torrance Norris | | Email Address Redacted | Email |
| Torrance Pearce | | Email Address Redacted | Email |
| Torrence Griffin | | Email Address Redacted | Email |
| Torrence Law Office, LLC | | Email Address Redacted | Email |
| Torrence Watkins | | Email Address Redacted | Email |
| Torrence Watkins | | Email Address Redacted | Email |
| Torrential Traffic Marketing LLC | | Email Address Redacted | Email |
| Torres & Ortiz, LLC | | Email Address Redacted | Email |
| Torres Cleaning Of America | | Email Address Redacted | Email |
| Torres Concrete Finishers Inc | | Email Address Redacted | Email |
| Torres Construction | | Email Address Redacted | Email |
| Torres Construction Limited Liability Company | | Email Address Redacted | Email |
| Torres Express | | Email Address Redacted | Email |
| Torres Express LLC | | Email Address Redacted | Email |
| Torres Flooring Inc | | Email Address Redacted | Email |
| Torres Guy | | Email Address Redacted | Email |
| Torres Isaac | | Email Address Redacted | Email |
| Torres Limousine Service Inc. | | Email Address Redacted | Email |
| Torres Remodeling LLC | | Email Address Redacted | Email |
| Torres Tire Shop | | Email Address Redacted | Email |
| Torres Transport Inc | | Email Address Redacted | Email |
| Torres Xpress | | Email Address Redacted | Email |
| Torresdale Food Market | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Torresmania Restaurant 3, Inc. | | Email Address Redacted | Email |
| Torrey C. Price | | Email Address Redacted | Email |
| Torrey Carlblom | | Email Address Redacted | Email |
| Torrey Chatmon Jr | | Email Address Redacted | Email |
| Torrey Latham | | Email Address Redacted | Email |
| Torrey Morgan | | Email Address Redacted | Email |
| Torrey Morgan | | Email Address Redacted | Email |
| Torrey Musicant | | Email Address Redacted | Email |
| Torrey Pines Dermatology, Amc | | Email Address Redacted | Email |
| Torrey Steves | | Email Address Redacted | Email |
| Torrey Tayenaka | | Email Address Redacted | Email |
| Torrey Walters | | Email Address Redacted | Email |
| Torrez Enterprises | | Email Address Redacted | Email |
| Torrez Harris | | Email Address Redacted | Email |
| Torrez Harris | | Email Address Redacted | Email |
| Torrez Racing Stables LLC | | Email Address Redacted | Email |
| Torri Crider | | Email Address Redacted | Email |
| Torri Ray | | Email Address Redacted | Email |
| Torrie Crawford | | Email Address Redacted | Email |
| Torrie Moss | | Email Address Redacted | Email |
| Torrie'S Unique Designs | | Email Address Redacted | Email |
| Torrin Madden | | Email Address Redacted | Email |
| Torrin Vineyard Inc. | | Email Address Redacted | Email |
| Torrion D Stevenson | | Email Address Redacted | Email |
| Torris Patrick | | Email Address Redacted | Email |
| Torron Perkins | | Email Address Redacted | Email |
| Torry Lamar | | Email Address Redacted | Email |
| Torry Telecom & Cable Inc | | Email Address Redacted | Email |
| Torryne Choate | | Email Address Redacted | Email |
| Torse Trucking Company LLC | | Email Address Redacted | Email |
| Torsha Carter | | Email Address Redacted | Email |
| Torsheka Smith | | Email Address Redacted | Email |
| Torski Dobson-Arnold | | Email Address Redacted | Email |
| Torsten Coulson | | Email Address Redacted | Email |
| Torsten Jean Aalid | | Email Address Redacted | Email |
| Torsten Johnson | | Email Address Redacted | Email |
| Torsten Peschke | | Email Address Redacted | Email |
| Torsten Rempe | | Email Address Redacted | Email |
| Torsten Schulz | | Email Address Redacted | Email |
| Torsten Werner Brasch | | Email Address Redacted | Email |
| Tortas Lokas LLC | | Email Address Redacted | Email |
| Tortas Mexico | | Email Address Redacted | Email |
| Tortas Y Bionicos Nice | | Email Address Redacted | Email |
| Tortilla Bite & Grill Corporation | | Email Address Redacted | Email |
| Tortillas De Harina Linda LLC | | Email Address Redacted | Email |
| Tortillas Don Juan LLC | | Email Address Redacted | Email |
| Tortillas Mi Pueblito LLC | | Email Address Redacted | Email |
| Tortilleria Miranda LLC | | Email Address Redacted | Email |
| Tortoise & Rooster Trading Co, LLC | | Email Address Redacted | Email |
| Tortoise Group | | Email Address Redacted | Email |
| Tortolano & Company LLC | | Email Address Redacted | Email |
| Tortured Dog Productions | | Email Address Redacted | Email |
| Torus Partners, LLC | | Email Address Redacted | Email |
| Tory Alexander | | Email Address Redacted | Email |
| Tory Basham | | Email Address Redacted | Email |
| Tory Burrell | | Email Address Redacted | Email |
| Tory Crawfors | | Email Address Redacted | Email |
| Tory Edwards | | Email Address Redacted | Email |
| Tory Hardwick | | Email Address Redacted | Email |
| Tory Hernandez | | Email Address Redacted | Email |
| Tory Hopkins | | Email Address Redacted | Email |
| Tory Lynn Mayhugh | | Email Address Redacted | Email |
| Tory Major | | Email Address Redacted | Email |
| Tory Pettiford | | Email Address Redacted | Email |
| Tory Powell | | Email Address Redacted | Email |
| Tory Trowers | | Email Address Redacted | Email |
| Torzewski & Mcinerney, LLC | | Email Address Redacted | Email |
| Tosaka LLC | | Email Address Redacted | Email |
| Tosca Productions | | Email Address Redacted | Email |
| Toscana | | Email Address Redacted | Email |
| Toscana Shoe Repair Corp | | Email Address Redacted | Email |
| Toscana Trattoria LLC | | Email Address Redacted | Email |
| Toscano & Wilson Law LLC | | Email Address Redacted | Email |
| Toscano Enterprises LLC | | Email Address Redacted | Email |
| Toscano Trucking Lines, LLC | | Email Address Redacted | Email |
| Tosco Music Parties Inc | | Email Address Redacted | Email |
| Toseef Sarwar | | Email Address Redacted | Email |
| Tosh & Associates | | Email Address Redacted | Email |
| Tosh Berry Limited Liability Company | | Email Address Redacted | Email |
| Tosh Dickenson | | Email Address Redacted | Email |
| Tosh Enterprises LLC | | Email Address Redacted | Email |
| Tosha Austin | | Email Address Redacted | Email |
| Tosha Miller | | Email Address Redacted | Email |
| Tosha Moore | | Email Address Redacted | Email |
| Tosha Reckendorf | | Email Address Redacted | Email |
| Tosha Rushton | | Email Address Redacted | Email |
| Tosha Tiencken | | Email Address Redacted | Email |
| Tosharon, Inc, | | Email Address Redacted | Email |
| Tosha'S Touch | | Email Address Redacted | Email |
| Tosheana Boyd | | Email Address Redacted | Email |
| Toshia Drummond | | Email Address Redacted | Email |
| Toshia Dunbrack | | Email Address Redacted | Email |
| Toshiana Baker | | Email Address Redacted | Email |
| Toshiana Baker Beauty LLC | | Email Address Redacted | Email |
| Toshiba Merritt | | Email Address Redacted | Email |
| Toshihiko Kuwabara, C.P.A. | | Email Address Redacted | Email |
| Toshiko Perez | | Email Address Redacted | Email |
| Toshimasa Tomiyama | | Email Address Redacted | Email |
| Toshiyasu Abe | | Email Address Redacted | Email |
| Toshner Nutritional Supplements | | Email Address Redacted | Email |
| Tosin Adegboyega | | Email Address Redacted | Email |
| Tosin Adeyemi | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Tosin Fajemibola | | | Email Address Redacted | Email |
| Toss Designs | | | Email Address Redacted | Email |
| Tossie Griner | | | Email Address Redacted | Email |
| Tostadas Hernandez Inc | | | Email Address Redacted | Email |
| Tot Town Party & Play | | | Email Address Redacted | Email |
| Tot World Early Childhood Center Inc. | | | Email Address Redacted | Email |
| Total A Investments LLC | | | Email Address Redacted | Email |
| Total Accounting Services LLC | | | Email Address Redacted | Email |
| Total Assist | | | Email Address Redacted | Email |
| Total Athlete Sportz, | | | Email Address Redacted | Email |
| Total Beauty | | | Email Address Redacted | Email |
| Total Beauty Xpressions | | | Email Address Redacted | Email |
| Total Bliss Day Spa & Salon Inc | | | Email Address Redacted | Email |
| Total Bliss Healing Spa | | | Email Address Redacted | Email |
| Total Body Chiropractic Inc. | | | Email Address Redacted | Email |
| Total Body Chiropractic LLC | | | Email Address Redacted | Email |
| Total Body Wellness LLC | | | Email Address Redacted | Email |
| Total Brands Group, LLC | | | Email Address Redacted | Email |
| Total Building Services, Inc. | | | Email Address Redacted | Email |
| Total Business Solutions | | | Email Address Redacted | Email |
| Total Capacity Events | | | Email Address Redacted | Email |
| Total Car Care, LLC | | | Email Address Redacted | Email |
| Total Care Chiropractic | | | Email Address Redacted | Email |
| Total Care Family Practice, P.C. | | | Email Address Redacted | Email |
| Total Care Group Homes, LLC | | | Email Address Redacted | Email |
| Total Care Physical Therapy & Rehab | | | Email Address Redacted | Email |
| Total Care Physical Therapy & Sports Med, LLC | | | Email Address Redacted | Email |
| Total Care Physical Therapy, Pc | | | Email Address Redacted | Email |
| Total Care Services LLC | | | Email Address Redacted | Email |
| Total Care Transit | | | Email Address Redacted | Email |
| Total Care Transportation | | | Email Address Redacted | Email |
| Total Change Beauty Bar LLC | | | Email Address Redacted | Email |
| Total Child Development Inc. | | | Email Address Redacted | Email |
| Total Clinic Solutions | | | Email Address Redacted | Email |
| Total Comfort Mechanical Inc | | | Email Address Redacted | Email |
| Total Comfort Systems Inc | | | Email Address Redacted | Email |
| Total Comfort Systems, Inc | | | Email Address Redacted | Email |
| Total Companion Care Inc | | | Email Address Redacted | Email |
| Total Compression Solutions Usa Inc. | | | Email Address Redacted | Email |
| Total Concepts Business Solutions | | | Email Address Redacted | Email |
| Total Decon, Inc. | | | Email Address Redacted | Email |
| Total Dent Removal, LLC | | | Email Address Redacted | Email |
| Total Designs Painting | | | Email Address Redacted | Email |
| Total Distribution Services, Inc | | | Email Address Redacted | Email |
| Total Diversified LLC | | | Email Address Redacted | Email |
| Total Door Logistics | | | Email Address Redacted | Email |
| Total Envy | | | Email Address Redacted | Email |
| Total Equipment Rental Inc. | | | Email Address Redacted | Email |
| Total Equipment Solutions LLC, | | | Email Address Redacted | Email |
| Total Estate Sales | | | Email Address Redacted | Email |
| Total Experience Trucking LLC | | | Email Address Redacted | Email |
| Total Exterior Construction | | | Email Address Redacted | Email |
| Total Fabrication, Inc. | | | Email Address Redacted | Email |
| Total Family Care Of The Five Towns | | | Email Address Redacted | Email |
| Total Family Medical | | | Email Address Redacted | Email |
| Total Fitness Training | | | Email Address Redacted | Email |
| Total Floor Service, Inc. | | | Email Address Redacted | Email |
| Total Gutter Services LLC | | | Email Address Redacted | Email |
| Total Harmony Massage Therapy | | | Email Address Redacted | Email |
| Total Healing Counseling & Wellness Center | | | Email Address Redacted | Email |
| Total Health Administrative Service, Pllc | | | Email Address Redacted | Email |
| Total Health Care Consultants LLC | | | Email Address Redacted | Email |
| Total Health Center, Inc | | | Email Address Redacted | Email |
| Total Health Chiropractic LLC | | | Email Address Redacted | Email |
| Total Health, LLC | | | Email Address Redacted | Email |
| Total Healthcare | | | Email Address Redacted | Email |
| Total Healthcare Solutions, LLC | | | Email Address Redacted | Email |
| Total Heart Cardio Vascular Consultants | | | Email Address Redacted | Email |
| Total High Consulting, LLC | 938 Hydra Ct | San Marcos, CA 92069 | | First Class Mail |
| Total Home & Lawn Solutions LLC | | | Email Address Redacted | Email |
| Total Home Contracting LLC | | | Email Address Redacted | Email |
| Total Home Furnishings Inc | | | Email Address Redacted | Email |
| Total Home Improvements | | | Email Address Redacted | Email |
| Total Home Rehab & Preservation | | | Email Address Redacted | Email |
| Total Home Restorations | | | Email Address Redacted | Email |
| Total Hospitality Consulting, LLC | | | Email Address Redacted | Email |
| Total Image | | | Email Address Redacted | Email |
| Total Image Graphics, LLC | | | Email Address Redacted | Email |
| Total Image Hair Salon | | | Email Address Redacted | Email |
| Total Image Marketing, Inc | 4912 Montauk Trail Se | Owens Cross Roads, AL 35763 | | First Class Mail |
| Total Image Marketing, Inc | | | Email Address Redacted | Email |
| Total Image Photography | | | Email Address Redacted | Email |
| Total Immersion Solutions, Inc. | | | Email Address Redacted | Email |
| Total Interior Modification | | | Email Address Redacted | Email |
| Total Kids Zone | | | Email Address Redacted | Email |
| Total Kitchen Design, Inc. | | | Email Address Redacted | Email |
| Total Landscape Concepts LLC | | | Email Address Redacted | Email |
| Total Laser Care Medical LLC | | | Email Address Redacted | Email |
| Total Lawn Care | | | Email Address Redacted | Email |
| Total Lawn Care By Bryant | | | Email Address Redacted | Email |
| Total Masonry | | | Email Address Redacted | Email |
| Total Mechanical Solutions,Llc | | | Email Address Redacted | Email |
| Total Mile Zone Services, LLC | | | Email Address Redacted | Email |
| Total Nutrition | | | Email Address Redacted | Email |
| Total Package Basketball | | | Email Address Redacted | Email |
| Total Package Masonry | | | Email Address Redacted | Email |
| Total Package Salon | | | Email Address Redacted | Email |
| Total Parts Distributors, Inc. | | | Email Address Redacted | Email |
| Total Pavers Renovation Corp | | | Email Address Redacted | Email |
| Total Pc | | | Email Address Redacted | Email |
| Total Plant Management Group Inc. | | | Email Address Redacted | Email |
| Total Plumbing & Mechanical Services | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Total Power Solutions Inc | | Email Address Redacted | Email |
| Total Precision Fitness | | Email Address Redacted | Email |
| Total Precision Machining | | Email Address Redacted | Email |
| Total Presence Preservation LLC | | Email Address Redacted | Email |
| Total Processing Solutions | | Email Address Redacted | Email |
| Total Quality Construction Services | | Email Address Redacted | Email |
| Total Real Estate | | Email Address Redacted | Email |
| Total Refrigeration LLC | | Email Address Redacted | Email |
| Total Rejuvenation Inc | | Email Address Redacted | Email |
| Total Renovations LLC | | Email Address Redacted | Email |
| Total Renovations Ny | | Email Address Redacted | Email |
| Total Scents LLC | | Email Address Redacted | Email |
| Total Services LLC | | Email Address Redacted | Email |
| Total Services Of Miami | | Email Address Redacted | Email |
| Total Solutions LLC | | Email Address Redacted | Email |
| Total Solutions Plus | | Email Address Redacted | Email |
| Total Space Planning Corp. | | Email Address Redacted | Email |
| Total Spraying LLC | | Email Address Redacted | Email |
| Total Stone Work LLC | | Email Address Redacted | Email |
| Total Stormwater Solutions LLC | | Email Address Redacted | Email |
| Total Svc Inc | | Email Address Redacted | Email |
| Total Tax & Accounting LLC | | Email Address Redacted | Email |
| Total Tax Multi Services Mgmt LLC | | Email Address Redacted | Email |
| Total Tax Services LLC | | Email Address Redacted | Email |
| Total Taxes Plus Corp | | Email Address Redacted | Email |
| Total Technology Solutions Inc. | | Email Address Redacted | Email |
| Total Therapy LLC | | Email Address Redacted | Email |
| Total Touch Healthcare | | Email Address Redacted | Email |
| Total Transition Services | | Email Address Redacted | Email |
| Total Tree & Turf Care LLC | | Email Address Redacted | Email |
| Total Ventures Group Inc | | Email Address Redacted | Email |
| Total Wardrobe Services Company Inc | | Email Address Redacted | Email |
| Total Well-Being Acupuncture Center, Inc. | | Email Address Redacted | Email |
| Total Wireless Data, Inc. | | Email Address Redacted | Email |
| Totalbody21 LLC | | Email Address Redacted | Email |
| Totalfit & Rehab | | Email Address Redacted | Email |
| Totality Circuits, Inc | | Email Address Redacted | Email |
| Totality Ventures | | Email Address Redacted | Email |
| Totall Havoc Enterprises | | Email Address Redacted | Email |
| Totally Automotive Consulting | | Email Address Redacted | Email |
| Totally Awesome Tax & Accounting | | Email Address Redacted | Email |
| Totally Baked Distribution Corp | | Email Address Redacted | Email |
| Totally Brilliant Software Inc | | Email Address Redacted | Email |
| Totally Computers | | Email Address Redacted | Email |
| Totally Looks Clean | | Email Address Redacted | Email |
| Totally Love Cleaning | | Email Address Redacted | Email |
| Totally Professional Services | | Email Address Redacted | Email |
| Totally Secure Inc. | | Email Address Redacted | Email |
| Totally Sound Entertainment, LLC | | Email Address Redacted | Email |
| Totally Tucson Real Estate Services | | Email Address Redacted | Email |
| Totally Wired Homes, Inc. | | Email Address Redacted | Email |
| Totalnavy.Com | | Email Address Redacted | Email |
| Totaram Ramrattan | | Email Address Redacted | Email |
| Toteculture | | Email Address Redacted | Email |
| Totem World, Inc | | Email Address Redacted | Email |
| Toteona Kewona Parker | | Email Address Redacted | Email |
| Toter Xpress | | Email Address Redacted | Email |
| Totica Superlano Corp | | Email Address Redacted | Email |
| Toti'S Pupuseria | | Email Address Redacted | Email |
| Totowa Kickboxing LLC | | Email Address Redacted | Email |
| Totrinh Nguyen | | Email Address Redacted | Email |
| Tots Home Daycare | | Email Address Redacted | Email |
| Tottiana Beard | | Email Address Redacted | Email |
| Toturing | | Email Address Redacted | Email |
| Totus Plus | | Email Address Redacted | Email |
| Totz N Teenz On Wheelz | | Email Address Redacted | Email |
| Tou Vang | | Email Address Redacted | Email |
| Touba Darmanko Trucking LLC | | Email Address Redacted | Email |
| Touba Fashion | | Email Address Redacted | Email |
| Touba Mbacke Tm LLC | | Email Address Redacted | Email |
| Touba Transportation Inc. | | Email Address Redacted | Email |
| Toucan Advisors | | Email Address Redacted | Email |
| Touch 37 | | Email Address Redacted | Email |
| Touch By J Details | | Email Address Redacted | Email |
| Touch by Ray | | Email Address Redacted | Email |
| Touch Glow Beauty Salon Inc | | Email Address Redacted | Email |
| Touch Horizon LLC | | Email Address Redacted | Email |
| Touch- N- Grow Turf Services LLC | | Email Address Redacted | Email |
| Touch Of Beauty Nails & Spa | | Email Address Redacted | Email |
| Touch Of Class | | Email Address Redacted | Email |
| Touch Of Class Cleaning | | Email Address Redacted | Email |
| Touch Of Class Party Planning & More LLC. | | Email Address Redacted | Email |
| Touch Of Clean Homes | | Email Address Redacted | Email |
| Touch Of Country LLC | | Email Address Redacted | Email |
| Touch Of Elegance Cleaning Services LLC | | Email Address Redacted | Email |
| Touch Of Finess Auto | | Email Address Redacted | Email |
| Touch Of Health Rehab Inc | | Email Address Redacted | Email |
| Touch Of Jamaica | | Email Address Redacted | Email |
| Touch Of Joy | | Email Address Redacted | Email |
| Touch Of Life Chiropractic East, P.C. | | Email Address Redacted | Email |
| Touch Of Life LLC | | Email Address Redacted | Email |
| Touch Of Life Myofascial Release | | Email Address Redacted | Email |
| Touch Of Life Pc | | Email Address Redacted | Email |
| Touch Of Love Incorporated | | Email Address Redacted | Email |
| Touch Of Magick LLC | | Email Address Redacted | Email |
| Touch Of Precision School Of Barbering | | Email Address Redacted | Email |
| Touch Of Wisdom | | Email Address Redacted | Email |
| Touch Wright LLC | | Email Address Redacted | Email |
| Touchawee Kunnarong | | Email Address Redacted | Email |
| Touchdown Music Group Inc | | Email Address Redacted | Email |
| Touchdown Repair Services | | Email Address Redacted | Email |
| Touchdown Trucking & Transporting LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Touchdowns Haircuts For Men LLC | | | | Email Address Redacted | Email |
| Touched By An Angel Family Childcare | | | | Email Address Redacted | Email |
| Touched by Ju | | | | Email Address Redacted | Email |
| Touched by Jules | | | | Email Address Redacted | Email |
| Touched by Toni | | | | Email Address Redacted | Email |
| Touched by Trece | | | | Email Address Redacted | Email |
| Touchedbyprecious | | | | Email Address Redacted | Email |
| Touchedbysam | | | | Email Address Redacted | Email |
| Touch-N-Go, LLC | | | | Email Address Redacted | Email |
| Touchpoint Acupuncture LLC | | | | Email Address Redacted | Email |
| Touchpoint Payment Services Inc | | | | Email Address Redacted | Email |
| Touchpoint Research | | | | Email Address Redacted | Email |
| Touchstone Behavioral Health | | | | Email Address Redacted | Email |
| Touchstone Manual Therapy | | | | Email Address Redacted | Email |
| Touchstone Search, Inc. | | | | Email Address Redacted | Email |
| Touchtone Healthcare Solutions Inc | | | | Email Address Redacted | Email |
| Toufic Calil | | | | Email Address Redacted | Email |
| Toufik Zarouri | | | | Email Address Redacted | Email |
| Tough As Nails, LLC | | | | Email Address Redacted | Email |
| Tough As Neal'S Repair | | | | Email Address Redacted | Email |
| Tough Guys Inc | | | | Email Address Redacted | Email |
| Tough Love Yoga LLC | | | | Email Address Redacted | Email |
| Toughman Cooler Inc | | | | Email Address Redacted | Email |
| Touhami Ben Messaoud | | | | Email Address Redacted | Email |
| Toujours Belle LLC | | | | Email Address Redacted | Email |
| Toula Argentis | | | | Email Address Redacted | Email |
| Touma Ziegler | | | | Email Address Redacted | Email |
| Touma Ziegler | | | | Email Address Redacted | Email |
| Toumzghi Tekle | | | | Email Address Redacted | Email |
| Tounzy'S Cleaning Services | | | | Email Address Redacted | Email |
| Tour & Travel Consultants Corp. | | | | Email Address Redacted | Email |
| Tour Story, Inc. | | | | Email Address Redacted | Email |
| Tour Tv | | | | Email Address Redacted | Email |
| Tour World Now, LLC. | | | | Email Address Redacted | Email |
| Tourashema Cash | | | | Email Address Redacted | Email |
| Toure-Hernandez & Associates, Pc | | | | Email Address Redacted | Email |
| Touristic Travels Inc | | | | Email Address Redacted | Email |
| Tourkick LLC | | | | Email Address Redacted | Email |
| Tourlink Usa | | | | Email Address Redacted | Email |
| Tours & Training | | | | Email Address Redacted | Email |
| Tourveaux, LLC | | | | Email Address Redacted | Email |
| Tourvista, LLC | | | | Email Address Redacted | Email |
| Toushonta Hogan | | | | Email Address Redacted | Email |
| Touss Hair Salon & Spa Inc | | | | Email Address Redacted | Email |
| Toussaint Crawford | | | | Email Address Redacted | Email |
| Toussaint Farms LLC | | | | Email Address Redacted | Email |
| Toussaint Kirk | | | | Email Address Redacted | Email |
| Toussaint Photo & Bible Store LLC | | | | Email Address Redacted | Email |
| Tov Furniture Inc | | | | Email Address Redacted | Email |
| Tov Kesher Incorporated | | | | Email Address Redacted | Email |
| Tov Meod Corp | | | | Email Address Redacted | Email |
| Tov Products Inc | | | | Email Address Redacted | Email |
| Tov Real Estate LLC | | | | Email Address Redacted | Email |
| Tova Edwards | | | | Email Address Redacted | Email |
| Tova Nieves | | | | Email Address Redacted | Email |
| Tova Shapiro | | | | Email Address Redacted | Email |
| Tova Shmueli | | | | Email Address Redacted | Email |
| Tovafeigenbaum | | | | Email Address Redacted | Email |
| Tovah Feinberg | | | | Email Address Redacted | Email |
| Tovah May | | | | Email Address Redacted | Email |
| Tovar Trucking | | | | Email Address Redacted | Email |
| Tovaris Terrell | | | | Email Address Redacted | Email |
| Tovba Care Medical Pc | | | | Email Address Redacted | Email |
| Tovet Consulting Group Dba/The Boston Barn | | | | Email Address Redacted | Email |
| Tovia Gross | | | | Email Address Redacted | Email |
| Tovie Friedman | | | | Email Address Redacted | Email |
| Tovmas Ohanyan | | | | Email Address Redacted | Email |
| Tovya G Fekete | | | | Email Address Redacted | Email |
| Tovye Hirschfeld | | | | Email Address Redacted | Email |
| Tow&Go LLC | | | | Email Address Redacted | Email |
| Towana Ford-Williams | | | | Email Address Redacted | Email |
| Towana Spriggs | | | | Email Address Redacted | Email |
| Towanda Hammonds | | | | Email Address Redacted | Email |
| Towanda Watson | | | | Email Address Redacted | Email |
| Towannas Hair Studio | | | | Email Address Redacted | Email |
| Towe Arbor Care | | | | Email Address Redacted | Email |
| Towe Bennett & Miles Pc | | | | Email Address Redacted | Email |
| Toweh Ketter | | | | Email Address Redacted | Email |
| Toweh Ketter | | | | Email Address Redacted | Email |
| Tower Advisor 2 LLC | | | | Email Address Redacted | Email |
| Tower Bagel Inc | | | | Email Address Redacted | Email |
| Tower Books & Media Inc. | | | | Email Address Redacted | Email |
| Tower Bridge Electrical Service LLC | | | | Email Address Redacted | Email |
| Tower Communications Inc | | | | Email Address Redacted | Email |
| Tower Electric Inc | | | | Email Address Redacted | Email |
| Tower Farms LLC | | | | Email Address Redacted | Email |
| Tower Foot & Ankle Surgery Inc | | | | Email Address Redacted | Email |
| Tower Internal Tray Services Inc | | | | Email Address Redacted | Email |
| Tower Investors Inc | | | | Email Address Redacted | Email |
| Tower One Inc | | | | Email Address Redacted | Email |
| Tower One Promotions, LLC. | | | | Email Address Redacted | Email |
| Tower Petroleum Corporation | | | | Email Address Redacted | Email |
| Tower Systems, Inc | | | | Email Address Redacted | Email |
| Towering Media Co. | 3509 North Reta Ave | 3 | Chicago, IL 60657 | | First Class Mail |
| Towering Media Co. | | | | Email Address Redacted | Email |
| Towers Accountants LLC | | | | Email Address Redacted | Email |
| Towers Photo Inc. | | | | Email Address Redacted | Email |
| Towers Transport | | | | Email Address Redacted | Email |
| Towheed Chowdhury | | | | Email Address Redacted | Email |
| Towler Transport LLC | | | | Email Address Redacted | Email |
| Town & Country Animal Hospital Inc. | | | | Email Address Redacted | Email |
| Town & Country Cafe | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Town & Country Construction LLC | | | | Email Address Redacted | Email |
| Town & Country Home Realty | | | | Email Address Redacted | Email |
| Town & Country Investigations & Security, LLC | | | | Email Address Redacted | Email |
| Town & Country Management Inc | | | | Email Address Redacted | Email |
| Town & Country Painting Inc. | | | | Email Address Redacted | Email |
| Town & Country Real Estate Of Winter Haven, Inc. | | | | Email Address Redacted | Email |
| Town & Country Veterinary Hospital Ii Pc | | | | Email Address Redacted | Email |
| Town & Country Veterinary Inc. | | | | Email Address Redacted | Email |
| Town & Country Veterinary Services | | | | Email Address Redacted | Email |
| Town & Village Conservative Synagogue, Inc | | | | Email Address Redacted | Email |
| Town Barber Shop Inc | | | | Email Address Redacted | Email |
| Town Beauty | | | | Email Address Redacted | Email |
| Town Center Cleaners | | | | Email Address Redacted | Email |
| Town Center Wine & Spiritsw, LLC | | | | Email Address Redacted | Email |
| Town Delivery LLC | | | | Email Address Redacted | Email |
| Town Dock Discount Liquors | | | | Email Address Redacted | Email |
| Town East Learning Center | | | | Email Address Redacted | Email |
| Town Express Transportation | | | | Email Address Redacted | Email |
| Town Hair Group Inc | | | | Email Address Redacted | Email |
| Town House Cafe | | | | Email Address Redacted | Email |
| Town House Of Smoke | | | | Email Address Redacted | Email |
| Town Medical Billing Services | | | | Email Address Redacted | Email |
| Town Pizza Beer & Wine LLC | | | | Email Address Redacted | Email |
| Town Pizza Inc | | | | Email Address Redacted | Email |
| Town Real Estate Center LLC | | | | Email Address Redacted | Email |
| Town Street Medical, LLC | | | | Email Address Redacted | Email |
| Towncraft Builders, Inc | | | | Email Address Redacted | Email |
| Towne & Country Cleaners, Inc | | | | Email Address Redacted | Email |
| Towne Centre Medical | | | | Email Address Redacted | Email |
| Towne Cleaners | | | | Email Address Redacted | Email |
| Townes Brothers Inc | | | | Email Address Redacted | Email |
| Townes Glaser Development | | | | Email Address Redacted | Email |
| Townhomes Of Summerfield Homeowners Association Inc | | | | Email Address Redacted | Email |
| Townhouse Capital LLC | | | | Email Address Redacted | Email |
| Townhouse Motor Inn Inc | | | | Email Address Redacted | Email |
| Townhouse Restaurant LLC | | | | Email Address Redacted | Email |
| Townley Adr, P.C. | | | | Email Address Redacted | Email |
| Townline Growers, Inc | | | | Email Address Redacted | Email |
| Towns Family Investments, LLC | | | | Email Address Redacted | Email |
| Towns Garden Center, LLC | | | | Email Address Redacted | Email |
| Towns' Gardentenders, LLC | | | | Email Address Redacted | Email |
| Townsel Auto Transport LLC | | | | Email Address Redacted | Email |
| Townsend Acupuncture & Oriental Medicine | | | | Email Address Redacted | Email |
| Townsend Auto Body Inc | | | | Email Address Redacted | Email |
| Townsend Company & Sons LLC | | | | Email Address Redacted | Email |
| Townsend Finish Carpentry LLC | | | | Email Address Redacted | Email |
| Townsend Fitness Systems LLC | | | | Email Address Redacted | Email |
| Townsend Insurance & Tax Service LLC | | | | Email Address Redacted | Email |
| Townsend Insurance Agency Inc | | | | Email Address Redacted | Email |
| Townsend Investment Group LLC | | | | Email Address Redacted | Email |
| Townsend M Myers Aplc | | | | Email Address Redacted | Email |
| Townsend Preservation | | | | Email Address Redacted | Email |
| Townsend Tatterson | | | | Email Address Redacted | Email |
| Townsend Travel Trailers | | | | Email Address Redacted | Email |
| Townside Sedan | | | | Email Address Redacted | Email |
| Towprogram-Com, Inc | | | | Email Address Redacted | Email |
| Towson Tax & Consulting Services | | | | Email Address Redacted | Email |
| Toxicart | | | | Email Address Redacted | Email |
| Toxotis LLC | | | | Email Address Redacted | Email |
| Toy Human LLC | | | | Email Address Redacted | Email |
| Toy Services | | | | Email Address Redacted | Email |
| Toy Vault LLC | | | | Email Address Redacted | Email |
| Toy Vision Entertainment | | | | Email Address Redacted | Email |
| Toya Banks | | | | Email Address Redacted | Email |
| Toya Bradley | | | | Email Address Redacted | Email |
| Toya Cleaning Service | | | | Email Address Redacted | Email |
| Toya Dixon | | | | Email Address Redacted | Email |
| Toya Green | | | | Email Address Redacted | Email |
| Toya Hankins | | | | Email Address Redacted | Email |
| Toya Henderson Glover | | | | Email Address Redacted | Email |
| Toya J Woods | | | | Email Address Redacted | Email |
| Toya Mack-Burton | | | | Email Address Redacted | Email |
| Toya Pierce | | | | Email Address Redacted | Email |
| Toya Pritchard | | | | Email Address Redacted | Email |
| Toya Rumph | | | | Email Address Redacted | Email |
| Toya Williams | | | | Email Address Redacted | Email |
| Toybox Mobile Boutique LLC | | | | Email Address Redacted | Email |
| Toye Martin | | | | Email Address Redacted | Email |
| Toye Wheeler | | | | Email Address Redacted | Email |
| Toyha Marzec | | | | Email Address Redacted | Email |
| Toyi Beguedou | | | | Email Address Redacted | Email |
| Toyi Nettoyage Service LLC | | | | Email Address Redacted | Email |
| Toyicha Chisom | | | | Email Address Redacted | Email |
| Toyin Babarinlo | | | | Email Address Redacted | Email |
| Toyin Dawodu | | | | Email Address Redacted | Email |
| Toyinfajolu | | | | Email Address Redacted | Email |
| Toymasters Treasures | | | | Email Address Redacted | Email |
| Toytotech Import Specialist, Inc. | | | | Email Address Redacted | Email |
| Toyrie Dajuan Sessions | | | | Email Address Redacted | Email |
| Toyuba Binti Zormuluk | | | | Email Address Redacted | Email |
| Toyya Lozano | | | | Email Address Redacted | Email |
| Tp Behavioral Consulting Services | | | | Email Address Redacted | Email |
| Tp Consulting | | | | Email Address Redacted | Email |
| Tp Glass & Mirror | | | | Email Address Redacted | Email |
| Tp Management Corp | | | | Email Address Redacted | Email |
| Tp Mayfair, LLC | | | | Email Address Redacted | Email |
| Tp Professionals, LLC | | | | Email Address Redacted | Email |
| Tp Tarah Pahlavan | | | | Email Address Redacted | Email |
| Tp Transportation | | | | Email Address Redacted | Email |
| Tp Used & New Tires | | | | Email Address Redacted | Email |
| Tp Water & Discount Store | | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tpa Enterprises Inc | | Email Address Redacted | Email |
| Tpak Group Enterprise LLC | | Email Address Redacted | Email |
| Tpc & Associates | | Email Address Redacted | Email |
| Tpc Inc | | Email Address Redacted | Email |
| Tpc Realty, Inc. | | Email Address Redacted | Email |
| Tpc Ventures, Inc | | Email Address Redacted | Email |
| Tpe Studio Inc | | Email Address Redacted | Email |
| Tphb Nails Inc | | Email Address Redacted | Email |
| Tphu Corp | | Email Address Redacted | Email |
| Tpi Custom Photo Labs Inc | | Email Address Redacted | Email |
| Tpi Sales | | Email Address Redacted | Email |
| Tpi Whosale Nail Supply LLC | | Email Address Redacted | Email |
| Tpic, Inc | | Email Address Redacted | Email |
| Tpk Fayette Inc. | | Email Address Redacted | Email |
| Tpk Services | | Email Address Redacted | Email |
| Tpk Wireless LLC | | Email Address Redacted | Email |
| Tpk Zipper Inc | | Email Address Redacted | Email |
| Tpkc LLC | | Email Address Redacted | Email |
| Tpl4X | | Email Address Redacted | Email |
| Tpn Remodeling & Hvac LLC | | Email Address Redacted | Email |
| Tpnyc Inc | | Email Address Redacted | Email |
| Tps Products, LLC | | Email Address Redacted | Email |
| Tps Products, LLC | | Email Address Redacted | Email |
| Tps Trident Petroleum Services, LLC | | Email Address Redacted | Email |
| Tpw Group International | | Email Address Redacted | Email |
| Tpw Productions LLC | | Email Address Redacted | Email |
| Tq Contruction, Inc | | Email Address Redacted | Email |
| Tq Nail | | Email Address Redacted | Email |
| Tq U.S.A, Inc | | Email Address Redacted | Email |
| Tr & Sons | | Email Address Redacted | Email |
| Tr Bergen Group Realty | | Email Address Redacted | Email |
| Tr Classics LLC | | Email Address Redacted | Email |
| Tr Construction | | Email Address Redacted | Email |
| Tr Professional Tailor LLC | | Email Address Redacted | Email |
| Tr Real Estate Services, Inc. | | Email Address Redacted | Email |
| Tr Solutions LLC | | Email Address Redacted | Email |
| Tr Sunset Bar & Grill LLC | | Email Address Redacted | Email |
| Tr3 Productions LLC | | Email Address Redacted | Email |
| Tra Braids | | Email Address Redacted | Email |
| Tra Huynh | | Email Address Redacted | Email |
| Tra Inc. | | Email Address Redacted | Email |
| Tra Logistics LLC | | Email Address Redacted | Email |
| Tra My Tran | | Email Address Redacted | Email |
| Tra Nguyen | | Email Address Redacted | Email |
| Tra Studio Inc. | | Email Address Redacted | Email |
| Trabajo Recompensa LLC | | Email Address Redacted | Email |
| Trac Bui | | Email Address Redacted | Email |
| Trac Lubricants & Coatings LLC | | Email Address Redacted | Email |
| Trace Alexander | | Email Address Redacted | Email |
| Trace Anderson | | Email Address Redacted | Email |
| Trace Cox | | Email Address Redacted | Email |
| Trace Dillon | | Email Address Redacted | Email |
| Trace Kaker | | Email Address Redacted | Email |
| Trace Materials | | Email Address Redacted | Email |
| Trace Maurin | | Email Address Redacted | Email |
| Tracee Anderson | | Email Address Redacted | Email |
| Tracee M Williams | | Email Address Redacted | Email |
| Tracee Sampson | | Email Address Redacted | Email |
| Tracee Turner-Fabrizio | | Email Address Redacted | Email |
| Tracelle Shelton | | Email Address Redacted | Email |
| Tracen Technologies Inc | | Email Address Redacted | Email |
| Tracer Inc. | | Email Address Redacted | Email |
| Tracer Ot LLC | | Email Address Redacted | Email |
| Tracer Roofing LLC | | Email Address Redacted | Email |
| Tracer Solutions Network Inc | | Email Address Redacted | Email |
| Tracero Electric Inc | | Email Address Redacted | Email |
| Traeery Professional Builders Inc. | | Email Address Redacted | Email |
| Tracey | | Email Address Redacted | Email |
| Tracey Adams | | Email Address Redacted | Email |
| Tracey Allen | | Email Address Redacted | Email |
| Tracey Ball | | Email Address Redacted | Email |
| Tracey Bally | | Email Address Redacted | Email |
| Tracey Battistoni | | Email Address Redacted | Email |
| Tracey Belcher | | Email Address Redacted | Email |
| Tracey Bennett | | Email Address Redacted | Email |
| Tracey Bentley | | Email Address Redacted | Email |
| Tracey Bien-Aime | | Email Address Redacted | Email |
| Tracey Bisaga | | Email Address Redacted | Email |
| Tracey Biscontini | | Email Address Redacted | Email |
| Tracey Boyd-Mcfadden | | Email Address Redacted | Email |
| Tracey Bricco | | Email Address Redacted | Email |
| Tracey Brinkley | | Email Address Redacted | Email |
| Tracey Brooks | | Email Address Redacted | Email |
| Tracey Carpe | | Email Address Redacted | Email |
| Tracey Ceurvels | | Email Address Redacted | Email |
| Tracey Chase | | Email Address Redacted | Email |
| Tracey Christian | | Email Address Redacted | Email |
| Tracey Corrao | | Email Address Redacted | Email |
| Tracey Dabney | | Email Address Redacted | Email |
| Tracey Demarco | | Email Address Redacted | Email |
| Tracey Dimiceli | | Email Address Redacted | Email |
| Tracey Dixon Perry | | Email Address Redacted | Email |
| Tracey Dorvin | | Email Address Redacted | Email |
| Tracey Dougherty | | Email Address Redacted | Email |
| Tracey Dzvonik | | Email Address Redacted | Email |
| Tracey Evanko | | Email Address Redacted | Email |
| Tracey Ferrell | | Email Address Redacted | Email |
| Tracey Fitzgerald | | Email Address Redacted | Email |
| Tracey Foreman | | Email Address Redacted | Email |
| Tracey Freda | | Email Address Redacted | Email |
| Tracey Goettl | | Email Address Redacted | Email |
| Tracey Grace | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tracey Graves | | Email Address Redacted | Email |
| Tracey Green | | Email Address Redacted | Email |
| Tracey Hamilton-Gray | | Email Address Redacted | Email |
| Tracey Hampson - Realty One Group Success | | Email Address Redacted | Email |
| Tracey Harmon | | Email Address Redacted | Email |
| Tracey Harper | | Email Address Redacted | Email |
| Tracey Harris | | Email Address Redacted | Email |
| Tracey Hartman | | Email Address Redacted | Email |
| Tracey Herzer | | Email Address Redacted | Email |
| Tracey Hicks | | Email Address Redacted | Email |
| Tracey Higgs | | Email Address Redacted | Email |
| Tracey Holden | | Email Address Redacted | Email |
| Tracey Hook | | Email Address Redacted | Email |
| Tracey Johnson | | Email Address Redacted | Email |
| Tracey Johnson | | Email Address Redacted | Email |
| Tracey Jordan | | Email Address Redacted | Email |
| Tracey Judah | | Email Address Redacted | Email |
| Tracey Katchen | | Email Address Redacted | Email |
| Tracey Keene | | Email Address Redacted | Email |
| Tracey Keene | | Email Address Redacted | Email |
| Tracey Khan | | Email Address Redacted | Email |
| Tracey Kosmos | | Email Address Redacted | Email |
| Tracey L Sudo | | Email Address Redacted | Email |
| Tracey Lamphere | | Email Address Redacted | Email |
| Tracey Lamphere | | Email Address Redacted | Email |
| Tracey Mccallum | | Email Address Redacted | Email |
| Tracey Mcconnell-Monroe | | Email Address Redacted | Email |
| Tracey Mcilwain | | Email Address Redacted | Email |
| Tracey Mclean | | Email Address Redacted | Email |
| Tracey Medford | | Email Address Redacted | Email |
| Tracey Minars | | Email Address Redacted | Email |
| Tracey Morton | | Email Address Redacted | Email |
| Tracey Moses | | Email Address Redacted | Email |
| Tracey Munroe | | Email Address Redacted | Email |
| Tracey Murphy | | Email Address Redacted | Email |
| Tracey Nims | | Email Address Redacted | Email |
| Tracey Parker | | Email Address Redacted | Email |
| Tracey Pilkenton | | Email Address Redacted | Email |
| Tracey Plott | | Email Address Redacted | Email |
| Tracey Plum | | Email Address Redacted | Email |
| Tracey Plum | | Email Address Redacted | Email |
| Tracey Precourt | | Email Address Redacted | Email |
| Tracey Price | | Email Address Redacted | Email |
| Tracey Riley | | Email Address Redacted | Email |
| Tracey Roach | | Email Address Redacted | Email |
| Tracey Robbins | | Email Address Redacted | Email |
| Tracey Robinson | | Email Address Redacted | Email |
| Tracey Rodriguez | | Email Address Redacted | Email |
| Tracey Rosenblatt | | Email Address Redacted | Email |
| Tracey Ross | | Email Address Redacted | Email |
| Tracey Serwatt | | Email Address Redacted | Email |
| Tracey Shores Realtor | | Email Address Redacted | Email |
| Tracey Singleton | | Email Address Redacted | Email |
| Tracey Sirmans | | Email Address Redacted | Email |
| Tracey Smith | | Email Address Redacted | Email |
| Tracey Smith | | Email Address Redacted | Email |
| Tracey Spragg | | Email Address Redacted | Email |
| Tracey Stafford | | Email Address Redacted | Email |
| Tracey Tabor Williams Dmd Pc | | Email Address Redacted | Email |
| Tracey Thompson | | Email Address Redacted | Email |
| Tracey Train | | Email Address Redacted | Email |
| Tracey Tryon | | Email Address Redacted | Email |
| Tracey Umathum | | Email Address Redacted | Email |
| Tracey Vainisi | | Email Address Redacted | Email |
| Tracey Walden | | Email Address Redacted | Email |
| Tracey Warner | | Email Address Redacted | Email |
| Tracey Wiese | | Email Address Redacted | Email |
| Tracey Williams | | Email Address Redacted | Email |
| Tracey Williamson | | Email Address Redacted | Email |
| Tracey Worthen | | Email Address Redacted | Email |
| Tracey Wright | | Email Address Redacted | Email |
| Traceys Cleaners | | Email Address Redacted | Email |
| Traceys House | | Email Address Redacted | Email |
| Tracfirst | | Email Address Redacted | Email |
| Traci Bartlow | | Email Address Redacted | Email |
| Traci Brown-Afana | | Email Address Redacted | Email |
| Traci Buchanan | | Email Address Redacted | Email |
| Traci Burke | | Email Address Redacted | Email |
| Traci Burnsed | | Email Address Redacted | Email |
| Traci Cleaning Services | | Email Address Redacted | Email |
| Traci D Johnson, Cpa, Pllc | | Email Address Redacted | Email |
| Traci Derr | | Email Address Redacted | Email |
| Traci Dewilde | | Email Address Redacted | Email |
| Traci Dyches | | Email Address Redacted | Email |
| Traci Estes | | Email Address Redacted | Email |
| Traci Eubank | | Email Address Redacted | Email |
| Traci Farmer | | Email Address Redacted | Email |
| Traci Favaloro | | Email Address Redacted | Email |
| Traci Fernandez | | Email Address Redacted | Email |
| Traci Fields | | Email Address Redacted | Email |
| Traci Gross | | Email Address Redacted | Email |
| Traci Harig | | Email Address Redacted | Email |
| Traci Hartwig | | Email Address Redacted | Email |
| Traci Hawkins | | Email Address Redacted | Email |
| Traci Higgins | | Email Address Redacted | Email |
| Traci Holt | | Email Address Redacted | Email |
| Traci Holt, | | Email Address Redacted | Email |
| Traci Houston | | Email Address Redacted | Email |
| Traci Jones | | Email Address Redacted | Email |
| Traci Keen | | Email Address Redacted | Email |
| Traci Kopico | | Email Address Redacted | Email |
| Traci Kyle | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Traci L H Kim | | Email Address Redacted | Email |
| Traci L. Ahart | | Email Address Redacted | Email |
| Traci L. Seaver Real Estate | | Email Address Redacted | Email |
| Traci Leffer | | Email Address Redacted | Email |
| Traci Madison | | Email Address Redacted | Email |
| Traci Massey | | Email Address Redacted | Email |
| Traci Maughan | | Email Address Redacted | Email |
| Traci Mcclanahan | | Email Address Redacted | Email |
| Traci Mcginty | | Email Address Redacted | Email |
| Traci Michel | | Email Address Redacted | Email |
| Traci Michel | | Email Address Redacted | Email |
| Traci Miller | | Email Address Redacted | Email |
| Traci Moran LLC | | Email Address Redacted | Email |
| Traci Morris | | Email Address Redacted | Email |
| Traci Mottl | | Email Address Redacted | Email |
| Traci Nelson | | Email Address Redacted | Email |
| Traci Osborne | | Email Address Redacted | Email |
| Traci R Chevraux | | Email Address Redacted | Email |
| Traci R. Mcmahan | | Email Address Redacted | Email |
| Traci S Nestheide | | Email Address Redacted | Email |
| Traci Schlagel | | Email Address Redacted | Email |
| Traci Smith | | Email Address Redacted | Email |
| Traci Snider | | Email Address Redacted | Email |
| Traci Stoner | | Email Address Redacted | Email |
| Traci Tate | | Email Address Redacted | Email |
| Traci Tate Jones | | Email Address Redacted | Email |
| Traci Taubert, Cpa | | Email Address Redacted | Email |
| Traci Terrick | | Email Address Redacted | Email |
| Traci Tyler | | Email Address Redacted | Email |
| Traci Wallace | | Email Address Redacted | Email |
| Traci White Consulting, LLC | | Email Address Redacted | Email |
| Tracia Epane-Ekollo | | Email Address Redacted | Email |
| Tracie Arntson | | Email Address Redacted | Email |
| Tracie Bailey | | Email Address Redacted | Email |
| Tracie Bea Photographie | | Email Address Redacted | Email |
| Tracie Bucsa | | Email Address Redacted | Email |
| Tracie Connelly Childcare | | Email Address Redacted | Email |
| Tracie Findley | | Email Address Redacted | Email |
| Tracie Givens | | Email Address Redacted | Email |
| Tracie Givens | | Email Address Redacted | Email |
| Tracie Grant | | Email Address Redacted | Email |
| Tracie Hill | | Email Address Redacted | Email |
| Tracie Hoover | | Email Address Redacted | Email |
| Tracie Jackson | | Email Address Redacted | Email |
| Tracie Jackson | | Email Address Redacted | Email |
| Tracie Joyner | | Email Address Redacted | Email |
| Tracie Kearns | | Email Address Redacted | Email |
| Tracie Kmiec | | Email Address Redacted | Email |
| Tracie L. Schwab Dc Pa | | Email Address Redacted | Email |
| Tracie Lampp | | Email Address Redacted | Email |
| Tracie Leclaire | | Email Address Redacted | Email |
| Tracie Liquigan | | Email Address Redacted | Email |
| Tracie Mack | | Email Address Redacted | Email |
| Tracie Mays | | Email Address Redacted | Email |
| Tracie Mays & Associates | | Email Address Redacted | Email |
| Tracie Mccormick | | Email Address Redacted | Email |
| Tracie Mccormick, Inc | | Email Address Redacted | Email |
| Tracie Morris | | Email Address Redacted | Email |
| Tracie Morrison Salmon, Lpc, Pa | | Email Address Redacted | Email |
| Tracie Mumphery | | Email Address Redacted | Email |
| Tracie N Carnes | | Email Address Redacted | Email |
| Tracie Peek-Antolin | | Email Address Redacted | Email |
| Tracie Phillips | | Email Address Redacted | Email |
| Tracie Prather | | Email Address Redacted | Email |
| Tracie Rader | | Email Address Redacted | Email |
| Tracie Russell | | Email Address Redacted | Email |
| Tracie Salazar | | Email Address Redacted | Email |
| Tracie Savage | | Email Address Redacted | Email |
| Tracie Stevens | | Email Address Redacted | Email |
| Tracie Thomas | | Email Address Redacted | Email |
| Tracie Weldon | | Email Address Redacted | Email |
| Tracie Wrisk | | Email Address Redacted | Email |
| Tracie Zamiska | | Email Address Redacted | Email |
| Traciedubose | | Email Address Redacted | Email |
| Tracies Cleaning Company | | Email Address Redacted | Email |
| Traci'S Parrots 4U | 683 W 5300 S | Salt Lake City, UT 84123 | First Class Mail |
| Traci'S Place | | Email Address Redacted | Email |
| Track Legend LLC | | Email Address Redacted | Email |
| Tracked LLC | | Email Address Redacted | Email |
| Trackforlife Meet Services | | Email Address Redacted | Email |
| Trackhouseextensions | | Email Address Redacted | Email |
| Tracks Smoke Shop LLC | | Email Address Redacted | Email |
| Trackside Feed Co Inc | | Email Address Redacted | Email |
| Traco Investment Corporation | | Email Address Redacted | Email |
| Tractor Bobs, LLC | | Email Address Redacted | Email |
| Tracy A Girouard | | Email Address Redacted | Email |
| Tracy A Miloro, Realtor | | Email Address Redacted | Email |
| Tracy Adams | | Email Address Redacted | Email |
| Tracy Adams | | Email Address Redacted | Email |
| Tracy Aguilar | | Email Address Redacted | Email |
| Tracy Alexander | | Email Address Redacted | Email |
| Tracy Alexander | | Email Address Redacted | Email |
| Tracy Alsop | | Email Address Redacted | Email |
| Tracy Andrews | | Email Address Redacted | Email |
| Tracy Arispe | | Email Address Redacted | Email |
| Tracy Arrington | | Email Address Redacted | Email |
| Tracy Askew | | Email Address Redacted | Email |
| Tracy Ayers | | Email Address Redacted | Email |
| Tracy Barbossa | | Email Address Redacted | Email |
| Tracy Barkalow | | Email Address Redacted | Email |
| Tracy Bartlett | | Email Address Redacted | Email |
| Tracy Bauman | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Tracy Beauty LLC | | | Email Address Redacted | Email |
| Tracy Bedsole | | | Email Address Redacted | Email |
| Tracy Bell | | | Email Address Redacted | Email |
| Tracy Bell, Od | | | Email Address Redacted | Email |
| Tracy Bennett | | | Email Address Redacted | Email |
| Tracy Bennett | | | Email Address Redacted | Email |
| Tracy Bennett | | | Email Address Redacted | Email |
| Tracy Bethel | | | Email Address Redacted | Email |
| Tracy Bishop | | | Email Address Redacted | Email |
| Tracy Blake | | | Email Address Redacted | Email |
| Tracy Bloom | | | Email Address Redacted | Email |
| Tracy Bolden | | | Email Address Redacted | Email |
| Tracy Bolsinger | | | Email Address Redacted | Email |
| Tracy Bonds | | | Email Address Redacted | Email |
| Tracy Bowen | | | Email Address Redacted | Email |
| Tracy Bowes | | | Email Address Redacted | Email |
| Tracy Bowie Real Estate | | | Email Address Redacted | Email |
| Tracy Boyle | | | Email Address Redacted | Email |
| Tracy Bracht | | | Email Address Redacted | Email |
| Tracy Bracken | | | Email Address Redacted | Email |
| Tracy Brett | | | Email Address Redacted | Email |
| Tracy Britt | | | Email Address Redacted | Email |
| Tracy Brock | | | Email Address Redacted | Email |
| Tracy Brown | | | Email Address Redacted | Email |
| Tracy Brown | | | Email Address Redacted | Email |
| Tracy Brown | | | Email Address Redacted | Email |
| Tracy Brown | | | Email Address Redacted | Email |
| Tracy Buck | | | Email Address Redacted | Email |
| Tracy Burroughs | | | Email Address Redacted | Email |
| Tracy Calvert Cleaning | | | Email Address Redacted | Email |
| Tracy Carr | | | Email Address Redacted | Email |
| Tracy Castello | | | Email Address Redacted | Email |
| Tracy Catania | | | Email Address Redacted | Email |
| Tracy Chance | | | Email Address Redacted | Email |
| Tracy Chapman | | | Email Address Redacted | Email |
| Tracy Chapman Marketing | | | Email Address Redacted | Email |
| Tracy Chasse | | | Email Address Redacted | Email |
| Tracy Chen | | | Email Address Redacted | Email |
| Tracy Chiasson | | | Email Address Redacted | Email |
| Tracy Chlebik | | | Email Address Redacted | Email |
| Tracy Chosa | | | Email Address Redacted | Email |
| Tracy Cifuentes | | | Email Address Redacted | Email |
| Tracy Cinocca | | | Email Address Redacted | Email |
| Tracy Clemmons | | | Email Address Redacted | Email |
| Tracy Clinton | | | Email Address Redacted | Email |
| Tracy Conte | | | Email Address Redacted | Email |
| Tracy Cook | | | Email Address Redacted | Email |
| Tracy Cooper | | | Email Address Redacted | Email |
| Tracy Corey | | | Email Address Redacted | Email |
| Tracy Cortez | | | Email Address Redacted | Email |
| Tracy Cota | | | Email Address Redacted | Email |
| Tracy Crain | | | Email Address Redacted | Email |
| Tracy Curtis | | | Email Address Redacted | Email |
| Tracy Dang | | | Email Address Redacted | Email |
| Tracy Dang | | | Email Address Redacted | Email |
| Tracy Danielle Photography | | | Email Address Redacted | Email |
| Tracy Darling | | | Email Address Redacted | Email |
| Tracy Darrow | | | Email Address Redacted | Email |
| Tracy Davis | | | Email Address Redacted | Email |
| Tracy Davis | | | Email Address Redacted | Email |
| Tracy Dean | | | Email Address Redacted | Email |
| Tracy Delgado LLC | | | Email Address Redacted | Email |
| Tracy Dethlefs | | | Email Address Redacted | Email |
| Tracy Devoe | | | Email Address Redacted | Email |
| Tracy Diamond Dba/Airbrush Over You | | | Email Address Redacted | Email |
| Tracy Douglas Daycare | | | Email Address Redacted | Email |
| Tracy Downey | | | Email Address Redacted | Email |
| Tracy Downey | | | Email Address Redacted | Email |
| Tracy Downing | | | Email Address Redacted | Email |
| Tracy Duncan Jr | | | Email Address Redacted | Email |
| Tracy Dupree | | | Email Address Redacted | Email |
| Tracy E Blount | | | Email Address Redacted | Email |
| Tracy Edwards | | | Email Address Redacted | Email |
| Tracy Ellingson | | | Email Address Redacted | Email |
| Tracy Ethridge | | | Email Address Redacted | Email |
| Tracy Evans | | | Email Address Redacted | Email |
| Tracy Fahey | | | Email Address Redacted | Email |
| Tracy Fant | | | Email Address Redacted | Email |
| Tracy Farmer | | | Email Address Redacted | Email |
| Tracy Feith | | | Email Address Redacted | Email |
| Tracy Fenton | | | Email Address Redacted | Email |
| Tracy Flowers | | | Email Address Redacted | Email |
| Tracy Foltz | | | Email Address Redacted | Email |
| Tracy Ford | | | Email Address Redacted | Email |
| Tracy Foster | | | Email Address Redacted | Email |
| Tracy Fowler | | | Email Address Redacted | Email |
| Tracy Franco | | | Email Address Redacted | Email |
| Tracy Franklin Schmidt | | | Email Address Redacted | Email |
| Tracy Frazier | | | Email Address Redacted | Email |
| Tracy Frickey | | | Email Address Redacted | Email |
| Tracy Funches | | | Email Address Redacted | Email |
| Tracy Garrett | | | Email Address Redacted | Email |
| Tracy Gartenmann | | | Email Address Redacted | Email |
| Tracy Gentry | | | Email Address Redacted | Email |
| Tracy Gianelli | | | Email Address Redacted | Email |
| Tracy Gibbs | | | Email Address Redacted | Email |
| Tracy Gibson | | | Email Address Redacted | Email |
| Tracy Givens | | | Email Address Redacted | Email |
| Tracy Glass Professional Limited Liability Company | | | Email Address Redacted | Email |
| Tracy Goldston | | | Email Address Redacted | Email |
| Tracy Griffith | | | Email Address Redacted | Email |
| Tracy Guiou | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tracy Hampstead | | Email Address Redacted | Email |
| Tracy Hancock | | Email Address Redacted | Email |
| Tracy Hardy | | Email Address Redacted | Email |
| Tracy Harrell | | Email Address Redacted | Email |
| Tracy Harris | | Email Address Redacted | Email |
| Tracy Harvey | | Email Address Redacted | Email |
| Tracy Harvey | | Email Address Redacted | Email |
| Tracy Hawkins | | Email Address Redacted | Email |
| Tracy Hawks | | Email Address Redacted | Email |
| Tracy Heather Baechle | | Email Address Redacted | Email |
| Tracy Hill Signore | | Email Address Redacted | Email |
| Tracy Hoang | | Email Address Redacted | Email |
| Tracy Hoang | | Email Address Redacted | Email |
| Tracy Hobbs, Realtor | | Email Address Redacted | Email |
| Tracy Hofius | | Email Address Redacted | Email |
| Tracy Homsey | | Email Address Redacted | Email |
| Tracy Hong | | Email Address Redacted | Email |
| Tracy Hopper | | Email Address Redacted | Email |
| Tracy Hoy | | Email Address Redacted | Email |
| Tracy Huddleston | | Email Address Redacted | Email |
| Tracy Hueber | | Email Address Redacted | Email |
| Tracy Huff | | Email Address Redacted | Email |
| Tracy Hughes, Lcsw | | Email Address Redacted | Email |
| Tracy Hunt | | Email Address Redacted | Email |
| Tracy Ilene Miller | | Email Address Redacted | Email |
| Tracy Irwin | | Email Address Redacted | Email |
| Tracy Isselhardt | | Email Address Redacted | Email |
| Tracy James | | Email Address Redacted | Email |
| Tracy Jefferson | | Email Address Redacted | Email |
| Tracy Jenkins | | Email Address Redacted | Email |
| Tracy Johnson Warren | | Email Address Redacted | Email |
| Tracy Jones | | Email Address Redacted | Email |
| Tracy Jones | | Email Address Redacted | Email |
| Tracy Jones | | Email Address Redacted | Email |
| Tracy Jordan | | Email Address Redacted | Email |
| Tracy Joy Andronek | | Email Address Redacted | Email |
| Tracy Joyner | | Email Address Redacted | Email |
| Tracy Kasper | | Email Address Redacted | Email |
| Tracy Keelin | | Email Address Redacted | Email |
| Tracy Kendrick | | Email Address Redacted | Email |
| Tracy Keyser | | Email Address Redacted | Email |
| Tracy Kimbrough | | Email Address Redacted | Email |
| Tracy Klonowski | | Email Address Redacted | Email |
| Tracy L Austin | | Email Address Redacted | Email |
| Tracy L Bowie | | Email Address Redacted | Email |
| Tracy L Brock Trainer | | Email Address Redacted | Email |
| Tracy L Smith | | Email Address Redacted | Email |
| Tracy L. Darity | | Email Address Redacted | Email |
| Tracy La | | Email Address Redacted | Email |
| Tracy Lach | | Email Address Redacted | Email |
| Tracy Lambert | | Email Address Redacted | Email |
| Tracy Lambert | | Email Address Redacted | Email |
| Tracy Lambert | | Email Address Redacted | Email |
| Tracy Lastinger | | Email Address Redacted | Email |
| Tracy Lawrence | | Email Address Redacted | Email |
| Tracy Lee Smalls Mack | | Email Address Redacted | Email |
| Tracy Lieberman | | Email Address Redacted | Email |
| Tracy Lindsey/Aura | | Email Address Redacted | Email |
| Tracy Lineberry | | Email Address Redacted | Email |
| Tracy Lomax | | Email Address Redacted | Email |
| Tracy London | | Email Address Redacted | Email |
| Tracy Long | | Email Address Redacted | Email |
| Tracy Lubkowski | | Email Address Redacted | Email |
| Tracy Lubkowski | | Email Address Redacted | Email |
| Tracy Lucas | | Email Address Redacted | Email |
| Tracy Luu | | Email Address Redacted | Email |
| Tracy M Alvarado | | Email Address Redacted | Email |
| Tracy M Catherman | | Email Address Redacted | Email |
| Tracy M O'Reilly | | Email Address Redacted | Email |
| Tracy M Whittenhall | | Email Address Redacted | Email |
| Tracy Macgregor | | Email Address Redacted | Email |
| Tracy Machado | | Email Address Redacted | Email |
| Tracy Mahota | | Email Address Redacted | Email |
| Tracy Marsaioli | | Email Address Redacted | Email |
| Tracy Marsh | | Email Address Redacted | Email |
| Tracy Martin | | Email Address Redacted | Email |
| Tracy Mathieson | | Email Address Redacted | Email |
| Tracy Matta | | Email Address Redacted | Email |
| Tracy Mayes Psychotherapy Pc | | Email Address Redacted | Email |
| Tracy Mazon | | Email Address Redacted | Email |
| Tracy Mccalla | | Email Address Redacted | Email |
| Tracy Mccoy | | Email Address Redacted | Email |
| Tracy Mccullough | | Email Address Redacted | Email |
| Tracy Mcdonald | | Email Address Redacted | Email |
| Tracy Mcfadden | | Email Address Redacted | Email |
| Tracy Mcgill | | Email Address Redacted | Email |
| Tracy Mckivitz | | Email Address Redacted | Email |
| Tracy Meckes | | Email Address Redacted | Email |
| Tracy Merlus | | Email Address Redacted | Email |
| Tracy Miller | | Email Address Redacted | Email |
| Tracy Miller | | Email Address Redacted | Email |
| Tracy Miller | | Email Address Redacted | Email |
| Tracy Miller | | Email Address Redacted | Email |
| Tracy Miller | | Email Address Redacted | Email |
| Tracy Miniard | | Email Address Redacted | Email |
| Tracy Mitchell | | Email Address Redacted | Email |
| Tracy Moore | | Email Address Redacted | Email |
| Tracy Moore | | Email Address Redacted | Email |
| Tracy Moore | | Email Address Redacted | Email |
| Tracy Morgan | | Email Address Redacted | Email |
| Tracy Morris Cargo | | Email Address Redacted | Email |
| Tracy Mosley | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Tracy Murphy | | Email Address Redacted | Email |
| Tracy Nails LLC | | Email Address Redacted | Email |
| Tracy Napolitano | | Email Address Redacted | Email |
| Tracy Neal | | Email Address Redacted | Email |
| Tracy Nelson | | Email Address Redacted | Email |
| Tracy Nguyen | | Email Address Redacted | Email |
| Tracy Nguyen | | Email Address Redacted | Email |
| Tracy Nguyen | | Email Address Redacted | Email |
| Tracy Nguyen | | Email Address Redacted | Email |
| Tracy Nguyen | | Email Address Redacted | Email |
| Tracy Nguyen | | Email Address Redacted | Email |
| Tracy Nicole Frey | | Email Address Redacted | Email |
| Tracy Nienburg | | Email Address Redacted | Email |
| Tracy Norris | | Email Address Redacted | Email |
| Tracy Oliver | | Email Address Redacted | Email |
| Tracy Page | | Email Address Redacted | Email |
| Tracy Palmer | | Email Address Redacted | Email |
| Tracy Patterson | | Email Address Redacted | Email |
| Tracy Payne Jordan | | Email Address Redacted | Email |
| Tracy Pearce | | Email Address Redacted | Email |
| Tracy Perez | | Email Address Redacted | Email |
| Tracy Pham | | Email Address Redacted | Email |
| Tracy Pickett | | Email Address Redacted | Email |
| Tracy Pierce | | Email Address Redacted | Email |
| Tracy Pipkin | | Email Address Redacted | Email |
| Tracy Porter | | Email Address Redacted | Email |
| Tracy Pounds | | Email Address Redacted | Email |
| Tracy Pratt | | Email Address Redacted | Email |
| Tracy Pratt | | Email Address Redacted | Email |
| Tracy Price | | Email Address Redacted | Email |
| Tracy Pugh | | Email Address Redacted | Email |
| Tracy Pyke | | Email Address Redacted | Email |
| Tracy R Hall | | Email Address Redacted | Email |
| Tracy R Hall | | Email Address Redacted | Email |
| Tracy Rafael | | Email Address Redacted | Email |
| Tracy Rail Services | | Email Address Redacted | Email |
| Tracy Railey | | Email Address Redacted | Email |
| Tracy Rainey | | Email Address Redacted | Email |
| Tracy Ray | | Email Address Redacted | Email |
| Tracy Redding | | Email Address Redacted | Email |
| Tracy Reece | | Email Address Redacted | Email |
| Tracy Reed | | Email Address Redacted | Email |
| Tracy Reinhard | | Email Address Redacted | Email |
| Tracy Reynolds | | Email Address Redacted | Email |
| Tracy Rheaume | | Email Address Redacted | Email |
| Tracy Rhodes | | Email Address Redacted | Email |
| Tracy Richards | | Email Address Redacted | Email |
| Tracy Richardson | | Email Address Redacted | Email |
| Tracy Richardson | | Email Address Redacted | Email |
| Tracy Ripperger | | Email Address Redacted | Email |
| Tracy Robertson | | Email Address Redacted | Email |
| Tracy Robertson | | Email Address Redacted | Email |
| Tracy Roney | | Email Address Redacted | Email |
| Tracy Rosa | | Email Address Redacted | Email |
| Tracy Ross | | Email Address Redacted | Email |
| Tracy Ross | | Email Address Redacted | Email |
| Tracy Rovinelli | | Email Address Redacted | Email |
| Tracy Ryan | | Email Address Redacted | Email |
| Tracy Ryzan Ross | | Email Address Redacted | Email |
| Tracy Salazar | | Email Address Redacted | Email |
| Tracy Salyer | | Email Address Redacted | Email |
| Tracy Sarigul | | Email Address Redacted | Email |
| Tracy Saunders | | Email Address Redacted | Email |
| Tracy Schiller | | Email Address Redacted | Email |
| Tracy Scott | | Email Address Redacted | Email |
| Tracy Scott | | Email Address Redacted | Email |
| Tracy Scrivens | | Email Address Redacted | Email |
| Tracy Seidensticker | | Email Address Redacted | Email |
| Tracy Sharon Brackett | | Email Address Redacted | Email |
| Tracy Shen | | Email Address Redacted | Email |
| Tracy Shull | | Email Address Redacted | Email |
| Tracy Silver | | Email Address Redacted | Email |
| Tracy Simmons | | Email Address Redacted | Email |
| Tracy Simpson Marra | | Email Address Redacted | Email |
| Tracy Slepcevic | | Email Address Redacted | Email |
| Tracy Sloan | | Email Address Redacted | Email |
| Tracy Smith | | Email Address Redacted | Email |
| Tracy Smith | | Email Address Redacted | Email |
| Tracy Spraetz | | Email Address Redacted | Email |
| Tracy Standal | | Email Address Redacted | Email |
| Tracy Stein | | Email Address Redacted | Email |
| Tracy Stone | | Email Address Redacted | Email |
| Tracy Story | | Email Address Redacted | Email |
| Tracy Suds Laundromat | | Email Address Redacted | Email |
| Tracy Swain | | Email Address Redacted | Email |
| Tracy Swain | | Email Address Redacted | Email |
| Tracy Tang | | Email Address Redacted | Email |
| Tracy Tapper | | Email Address Redacted | Email |
| Tracy Tate Custom Design Concepts | | Email Address Redacted | Email |
| Tracy Thom | | Email Address Redacted | Email |
| Tracy Thomas | | Email Address Redacted | Email |
| Tracy Thomas | | Email Address Redacted | Email |
| Tracy Thomas Nutrition | | Email Address Redacted | Email |
| Tracy Thrower | | Email Address Redacted | Email |
| Tracy Todd | | Email Address Redacted | Email |
| Tracy Tran | | Email Address Redacted | Email |
| Tracy Tran | | Email Address Redacted | Email |
| Tracy Tucker | | Email Address Redacted | Email |
| Tracy Turner | | Email Address Redacted | Email |
| Tracy Vale, M.S. Ccc-Slp, LLC | | Email Address Redacted | Email |
| Tracy Van Phan Inc | | Email Address Redacted | Email |
| Tracy Vance | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Tracy Vannorsdall, Phd, LLC | | Email Address Redacted | Email |
| Tracy Velazquez | | Email Address Redacted | Email |
| Tracy Vending Inc. | | Email Address Redacted | Email |
| Tracy Vitali | | Email Address Redacted | Email |
| Tracy Wade | | Email Address Redacted | Email |
| Tracy Warlick | | Email Address Redacted | Email |
| Tracy Warrick | | Email Address Redacted | Email |
| Tracy Warrick | | Email Address Redacted | Email |
| Tracy Webster | | Email Address Redacted | Email |
| Tracy White | | Email Address Redacted | Email |
| Tracy White | | Email Address Redacted | Email |
| Tracy Williams | | Email Address Redacted | Email |
| Tracy Williams | | Email Address Redacted | Email |
| Tracy Williams | | Email Address Redacted | Email |
| Tracy Williams | | Email Address Redacted | Email |
| Tracy Williams | | Email Address Redacted | Email |
| Tracy Williams | | Email Address Redacted | Email |
| Tracy Williams | | Email Address Redacted | Email |
| Tracy Williams | | Email Address Redacted | Email |
| Tracy Williford | | Email Address Redacted | Email |
| Tracy Willis | | Email Address Redacted | Email |
| Tracy Willis | | Email Address Redacted | Email |
| Tracy Wilson | | Email Address Redacted | Email |
| Tracy Wilson | | Email Address Redacted | Email |
| Tracy Worthington | | Email Address Redacted | Email |
| Tracy Wright | | Email Address Redacted | Email |
| Tracy Wright | | Email Address Redacted | Email |
| Tracy Wyatt | | Email Address Redacted | Email |
| Tracy Yoon | | Email Address Redacted | Email |
| Tracy Young | | Email Address Redacted | Email |
| Tracy Ziegler | | Email Address Redacted | Email |
| Tracy Zitnik | | Email Address Redacted | Email |
| Tracyann Doliveira | | Email Address Redacted | Email |
| Tracye Weeks | | Email Address Redacted | Email |
| Tracy'S Cleaning Services | | Email Address Redacted | Email |
| Tracy'S Treasure Company, LLC | | Email Address Redacted | Email |
| Tra-Dam Trucking LLC | | Email Address Redacted | Email |
| Trade & Merchant Trade Services LLC. | | Email Address Redacted | Email |
| Trade & Track Inc | | Email Address Redacted | Email |
| Trade Association Management, Inc. | | Email Address Redacted | Email |
| Trade Custom Cabinets | | Email Address Redacted | Email |
| Trade Delux Inc | | Email Address Redacted | Email |
| Trade In Motion, Inc. | | Email Address Redacted | Email |
| Trade Inspections Services Inc | | Email Address Redacted | Email |
| Trade N Pack | | Email Address Redacted | Email |
| Trade Show Power, LLC | | Email Address Redacted | Email |
| Trade Show Technical, Inc. | | Email Address Redacted | Email |
| Trade Street Gas & Grill | | Email Address Redacted | Email |
| Trade Trucking LLC | | Email Address Redacted | Email |
| Trade Winds Ac Inc | | Email Address Redacted | Email |
| Trade Wise Inc | | Email Address Redacted | Email |
| Tradelink Strategic Business LLC | | Email Address Redacted | Email |
| Trademark Construction LLC | | Email Address Redacted | Email |
| Trademark Drywall, LLC | | Email Address Redacted | Email |
| Trademark Flooring LLC | | Email Address Redacted | Email |
| Trademark Landscaping Company | | Email Address Redacted | Email |
| Trademark Retail Construction LLC | | Email Address Redacted | Email |
| Trademark Seamless Raingutters LLC | | Email Address Redacted | Email |
| Trademark Stationery | | Email Address Redacted | Email |
| Trademart Onestop Usa Corp | | Email Address Redacted | Email |
| Tradepoint Systems, LLC | | Email Address Redacted | Email |
| Tradepro Colorado | | Email Address Redacted | Email |
| Trader Elite Basketball Academy, Inc. | | Email Address Redacted | Email |
| Trader J. Kim | | Email Address Redacted | Email |
| Trader J'S Cards & Comics | | Email Address Redacted | Email |
| Traders Sales Ey LLC | | Email Address Redacted | Email |
| Tradervass Inc | | Email Address Redacted | Email |
| Trades By Eddie LLC | | Email Address Redacted | Email |
| Trades Ok Inc | | Email Address Redacted | Email |
| Trades United Construction | | Email Address Redacted | Email |
| Tradewell International LLC | | Email Address Redacted | Email |
| Tradewind Management Group, Inc. | | Email Address Redacted | Email |
| Tradewinds | | Email Address Redacted | Email |
| Trading Eagle | | Email Address Redacted | Email |
| Trading Office LLC | | Email Address Redacted | Email |
| Trading Post Corp. | | Email Address Redacted | Email |
| Tradingsynergy, Inc. | | Email Address Redacted | Email |
| Tradition Accounting & Bookkeeping | | Email Address Redacted | Email |
| Tradition Ecclesiastical Tailoring | | Email Address Redacted | Email |
| Tradition LLC | | Email Address Redacted | Email |
| Tradition Marketing, Inc. | | Email Address Redacted | Email |
| Tradition Sourcing | | Email Address Redacted | Email |
| Traditional Acupuncture | | Email Address Redacted | Email |
| Traditional Acupuncture Center | | Email Address Redacted | Email |
| Traditional Day Care Center Inc | | Email Address Redacted | Email |
| Traditional Five Element Acupuncture | | Email Address Redacted | Email |
| Traditional Martial Arts Ri, | | Email Address Redacted | Email |
| Traditional Neighborhood Development Partners, LLC | | Email Address Redacted | Email |
| Traditional Painting Services Inc | | Email Address Redacted | Email |
| Traditional Plumbing LLC | | Email Address Redacted | Email |
| Traditional Studies LLC | | Email Address Redacted | Email |
| Traditional Tattoo | | Email Address Redacted | Email |
| Traditional Vogue | | Email Address Redacted | Email |
| Traditioncare | | Email Address Redacted | Email |
| Traditions Massage & Facial Spa | | Email Address Redacted | Email |
| Tradus Us Corp | | Email Address Redacted | Email |
| Trae Roundtree | | Email Address Redacted | Email |
| Trae Tate | | Email Address Redacted | Email |
| Trae Tiller | | Email Address Redacted | Email |
| Traega Entertainment, LLC | | Email Address Redacted | Email |
| Traeger Hamilton | | Email Address Redacted | Email |
| Traeger Interiors | | Email Address Redacted | Email |
| Traegon Marquez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Trafalgar Holding Corpration | | | | Email Address Redacted | Email |
| Trafalgar Profesional Administrators, Inc | | | | Email Address Redacted | Email |
| Traffic & Mobility Consultants LLC | | | | Email Address Redacted | Email |
| Traffic Data Survey Corp | | | | Email Address Redacted | Email |
| Traffic Law Stop | | | | Email Address Redacted | Email |
| Trafficalternatives.Com | | | | Email Address Redacted | Email |
| Trafficjam Media, Inc. | | | | Email Address Redacted | Email |
| Traffix Leasing LLC, | | | | Email Address Redacted | Email |
| Tragedy Cannon | | | | Email Address Redacted | Email |
| Trager Motorsport Group, LLC | | | | Email Address Redacted | Email |
| Trago Fire Protection LLC | | | | Email Address Redacted | Email |
| Tragula Butler | | | | Email Address Redacted | Email |
| Traherom LLC | | | | Email Address Redacted | Email |
| Trail Blazer Consulting, LLC | | | | Email Address Redacted | Email |
| Trail Boss Ranch Cooking LLC | | | | Email Address Redacted | Email |
| Trailblazers Constructors, LLC | | | | Email Address Redacted | Email |
| Trailblazing Home Remodeling Inc | | | | Email Address Redacted | Email |
| Trailer Parks Dickinson | | | | Email Address Redacted | Email |
| Trailer Tech Usa | | | | Email Address Redacted | Email |
| Trailer Time Rentals | | | | Email Address Redacted | Email |
| Trailhead Cafe Lls | | | | Email Address Redacted | Email |
| Trailhead Electric, Inc. | | | | Email Address Redacted | Email |
| Trails End Auto And Truck Salvage Inc | | | | Email Address Redacted | Email |
| Trailwaytransport | | | | Email Address Redacted | Email |
| Trailwood Realty | | | | Email Address Redacted | Email |
| Train Master Model Trains | | | | Email Address Redacted | Email |
| Train Seller | | | | Email Address Redacted | Email |
| Train Up A Child Daycare & Learning Center Inc. | | | | Email Address Redacted | Email |
| Train Up A Child Learning Center | | | | Email Address Redacted | Email |
| Train Up A Child Ministries, Inc. | | | | Email Address Redacted | Email |
| Train Up A Child, Inc. | | | | Email Address Redacted | Email |
| Train With Danny | | | | Email Address Redacted | Email |
| Train With Dre, Inc | | | | Email Address Redacted | Email |
| Train With Glenn | | | | Email Address Redacted | Email |
| Traine Construction LLC | | | | Email Address Redacted | Email |
| Trained2Go Performance LLC | | | | Email Address Redacted | Email |
| Trainer Direct, LLC | | | | Email Address Redacted | Email |
| Trainer Lelia LLC | | | | Email Address Redacted | Email |
| Trainer Nate LLC | | | | Email Address Redacted | Email |
| Traines Fabric LLC | | | | Email Address Redacted | Email |
| Traineverhard LLC | | | | Email Address Redacted | Email |
| Training 4 Breakthroughs | | | | Email Address Redacted | Email |
| Training For Change | | | | Email Address Redacted | Email |
| Training Grounds Inc. | | | | Email Address Redacted | Email |
| Training Group, LLC | | | | Email Address Redacted | Email |
| Training Perfected | | | | Email Address Redacted | Email |
| Training U To Succeed Inc | | | | Email Address Redacted | Email |
| Traister Creative LLC | | | | Email Address Redacted | Email |
| Traj Inc | | | | Email Address Redacted | Email |
| Trajal Harrell | | | | Email Address Redacted | Email |
| Trajectory LLC | | | | Email Address Redacted | Email |
| Trak Food Inc | | | | Email Address Redacted | Email |
| Trak Logistics LLC | | | | Email Address Redacted | Email |
| Trakday Apparel | | | | Email Address Redacted | Email |
| Trake Carpenter | | | | Email Address Redacted | Email |
| Traklin Construction Inc | | | | Email Address Redacted | Email |
| Traknomics Music Group, LLC | | | | Email Address Redacted | Email |
| Tralex Transport LLC | | | | Email Address Redacted | Email |
| Tralyia Dillon | | | | Email Address Redacted | Email |
| Tram Bao Nguyen | | | | Email Address Redacted | Email |
| Tram Dang | | | | Email Address Redacted | Email |
| Tram Dung Video | | | | Email Address Redacted | Email |
| Tram Enteprises | | | | Email Address Redacted | Email |
| Tram Equity, Llc | | | | Email Address Redacted | Email |
| Tram Le | | | | Email Address Redacted | Email |
| Tram N Mai | | | | Email Address Redacted | Email |
| Tram Nguyen | | | | Email Address Redacted | Email |
| Tram Nguyen | | | | Email Address Redacted | Email |
| Tram Pham | | | | Email Address Redacted | Email |
| Tram Regenhold | | | | Email Address Redacted | Email |
| Tram T Huynh | | | | Email Address Redacted | Email |
| Tram T Nguyen | | | | Email Address Redacted | Email |
| Tram Thi Nguyen | | | | Email Address Redacted | Email |
| Tram Ton | | | | Email Address Redacted | Email |
| Tram Tran | | | | Email Address Redacted | Email |
| Tram Tran | | | | Email Address Redacted | Email |
| Tram Tran | | | | Email Address Redacted | Email |
| Tram Tran | | | | Email Address Redacted | Email |
| Tram Tran | | | | Email Address Redacted | Email |
| Tram V Tran | | | | Email Address Redacted | Email |
| Tramaine Johnson | | | | Email Address Redacted | Email |
| Tramaine Slaughter | | | | Email Address Redacted | Email |
| Tramanh Nguyen | | | | Email Address Redacted | Email |
| Tramanh Nguyen | | | | Email Address Redacted | Email |
| Tramayne Harris | | | | Email Address Redacted | Email |
| Trambitas Ventures LLC | | | | Email Address Redacted | Email |
| Trami Cuba Services Inc | | | | Email Address Redacted | Email |
| Trami Express Corp | | | | Email Address Redacted | Email |
| Tramier Heatly | | | | Email Address Redacted | Email |
| Tramika Wells | | | | Email Address Redacted | Email |
| Tramites Express LLC | | | | Email Address Redacted | Email |
| Trammy Vo | | | | Email Address Redacted | Email |
| Tramontozzi & Tramontozzi Pllc | | | | Email Address Redacted | Email |
| Trampess Butcher | | | | Email Address Redacted | Email |
| Transport American & Canadian Cartage Inc | | | | Email Address Redacted | Email |
| Tran Agency LLC | | | | Email Address Redacted | Email |
| Tran Bao Nguyen | | | | Email Address Redacted | Email |
| Tran Bao Tran | | | | Email Address Redacted | Email |
| Tran Burleson Nails Spa LLC | | | | Email Address Redacted | Email |
| Tran Consulting Solutions LLC | | | | Email Address Redacted | Email |
| Tran Cornerstone General Contractor LLC | | | | Email Address Redacted | Email |
| Tran Duy Hoai | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Tran Enterprises LLC | | Email Address Redacted | Email |
| Tran Family Inc | | Email Address Redacted | Email |
| Tran Family Pho LLC | | Email Address Redacted | Email |
| Tran Group Ky, LLC | | Email Address Redacted | Email |
| Tran Heating & Air Care, Inc | | Email Address Redacted | Email |
| Tran Ho | | Email Address Redacted | Email |
| Tran Hoa Thien | | Email Address Redacted | Email |
| Tran Hoan Dao | | Email Address Redacted | Email |
| Tran Hoang Dds Inc | | Email Address Redacted | Email |
| Tran Huynh | | Email Address Redacted | Email |
| Tran Industries Corporation | | Email Address Redacted | Email |
| Tran Investment | | Email Address Redacted | Email |
| Tran Kelly Kim | | Email Address Redacted | Email |
| Tran Kim Jannie | | Email Address Redacted | Email |
| Tran Lam Ngoc La | | Email Address Redacted | Email |
| Tran Nguyen | | Email Address Redacted | Email |
| Tran Nguyen | | Email Address Redacted | Email |
| Tran Pham | | Email Address Redacted | Email |
| Tran Phi | | Email Address Redacted | Email |
| Tran Phuong T | | Email Address Redacted | Email |
| Tran Quoc Nghi | | Email Address Redacted | Email |
| Tran Telecomm LLC | | Email Address Redacted | Email |
| Tran Thi Hoang-Mai | | Email Address Redacted | Email |
| Tran Thi Le Nguyen | | Email Address Redacted | Email |
| Tran Tile | | Email Address Redacted | Email |
| Tran Ventures LLC | | Email Address Redacted | Email |
| Tran Vietnamese Chicago Soccer | | Email Address Redacted | Email |
| Tran Virata Dds A Professional Dental Corporation | | Email Address Redacted | Email |
| Tran Vu Diamond Gas LLC | | Email Address Redacted | Email |
| Tran Vuong | | Email Address Redacted | Email |
| Tran Vuong | | Email Address Redacted | Email |
| Tran, Trang Thi Thuy | | Email Address Redacted | Email |
| Trancaoventures LLC | | Email Address Redacted | Email |
| Trance Jackson | | Email Address Redacted | Email |
| Trandai Financial Solutions LLC | | Email Address Redacted | Email |
| Trando Social | | Email Address Redacted | Email |
| Tranee Bonton | | Email Address Redacted | Email |
| Traneisha Galloway | | Email Address Redacted | Email |
| Tranell Sims | | Email Address Redacted | Email |
| Tranese Christie | | Email Address Redacted | Email |
| Tranese Dorsett | | Email Address Redacted | Email |
| Transessa Collins | | Email Address Redacted | Email |
| Trang Can | | Email Address Redacted | Email |
| Trang Cebreros | | Email Address Redacted | Email |
| Trang Cong | | Email Address Redacted | Email |
| Trang D Nguyen | | Email Address Redacted | Email |
| Trang Dinh | | Email Address Redacted | Email |
| Trang Em Tran | | Email Address Redacted | Email |
| Trang Fay | | Email Address Redacted | Email |
| Trang Ha | | Email Address Redacted | Email |
| Trang Henderson | | Email Address Redacted | Email |
| Trang Ho | | Email Address Redacted | Email |
| Trang Ho | | Email Address Redacted | Email |
| Trang Huynh | | Email Address Redacted | Email |
| Trang Khong | | Email Address Redacted | Email |
| Trang L. Nguyen | | Email Address Redacted | Email |
| Trang Lai | | Email Address Redacted | Email |
| Trang Lam | | Email Address Redacted | Email |
| Trang Lam | | Email Address Redacted | Email |
| Trang Le | | Email Address Redacted | Email |
| Trang Le | | Email Address Redacted | Email |
| Trang M Mcilwain | | Email Address Redacted | Email |
| Trang Mai | | Email Address Redacted | Email |
| Trang Mai | | Email Address Redacted | Email |
| Trang Minh Nguyen | | Email Address Redacted | Email |
| Trang N Tran | | Email Address Redacted | Email |
| Trang Ngo | | Email Address Redacted | Email |
| Trang Ngoc Bui. | | Email Address Redacted | Email |
| Trang Ngoc Pham | | Email Address Redacted | Email |
| Trang Nguyen | | Email Address Redacted | Email |
| Trang Nguyen | | Email Address Redacted | Email |
| Trang Nguyen | | Email Address Redacted | Email |
| Trang Nguyen | | Email Address Redacted | Email |
| Trang Nguyen | | Email Address Redacted | Email |
| Trang Nguyen | | Email Address Redacted | Email |
| Trang Nguyen | | Email Address Redacted | Email |
| Trang Nguyen | | Email Address Redacted | Email |
| Trang Nguyen | | Email Address Redacted | Email |
| Trang Nguyen | | Email Address Redacted | Email |
| Trang Nguyen | | Email Address Redacted | Email |
| Trang Nguyen | | Email Address Redacted | Email |
| Trang Nguyen | | Email Address Redacted | Email |
| Trang Nguyen | | Email Address Redacted | Email |
| Trang Nguyen | | Email Address Redacted | Email |
| Trang Nguyen | | Email Address Redacted | Email |
| Trang Nhan | | Email Address Redacted | Email |
| Trang Nu Thuy Ton | | Email Address Redacted | Email |
| Trang Pham | | Email Address Redacted | Email |
| Trang Pham | | Email Address Redacted | Email |
| Trang Pham | | Email Address Redacted | Email |
| Trang Phan | | Email Address Redacted | Email |
| Trang Phan | | Email Address Redacted | Email |
| Trang T Le | | Email Address Redacted | Email |
| Trang T Nguyen | | Email Address Redacted | Email |
| Trang T Nguyen | | Email Address Redacted | Email |
| Trang T Tran | | Email Address Redacted | Email |
| Trang T. Nguyen, O.D. | | Email Address Redacted | Email |
| Trang T. Tran | | Email Address Redacted | Email |
| Trang Ta | | Email Address Redacted | Email |
| Trang Tang | | Email Address Redacted | Email |
| Trang Thi Nguyen | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Trang Thi Nguyen | | | Email Address Redacted | Email |
| Trang Thi Thao Nguyen | | | Email Address Redacted | Email |
| Trang Thu Diep | | | Email Address Redacted | Email |
| Trang Thu Luong | | | Email Address Redacted | Email |
| Trang Thuy Huyen Dang | | | Email Address Redacted | Email |
| Trang Thuynguyen | | | Email Address Redacted | Email |
| Trang Tieu | | | Email Address Redacted | Email |
| Trang Tran | | | Email Address Redacted | Email |
| Trang Tran | | | Email Address Redacted | Email |
| Trang Tran | | | Email Address Redacted | Email |
| Trang Truong | | | Email Address Redacted | Email |
| Trang Vo | | | Email Address Redacted | Email |
| Trang Vu | | | Email Address Redacted | Email |
| Trangdinh | | | Email Address Redacted | Email |
| Trangluu | | | Email Address Redacted | Email |
| Tranhoang LLC | | | Email Address Redacted | Email |
| Traniece Johns | | | Email Address Redacted | Email |
| Tranistion Guardians LLC | | | Email Address Redacted | Email |
| Trannguyen | | | Email Address Redacted | Email |
| Trannie T Tang | | | Email Address Redacted | Email |
| Trannytur Phokomon | | | Email Address Redacted | Email |
| Tranportistas | | | Email Address Redacted | Email |
| Tranquelino Romero | | | Email Address Redacted | Email |
| Tranquil Garden Spa | | | Email Address Redacted | Email |
| Tranquil Place | | | Email Address Redacted | Email |
| Tranquil Touch Inc | | | Email Address Redacted | Email |
| Tranquil Waters Counseling Inc | | | Email Address Redacted | Email |
| Tranquility Counseling & Wellness LLC | | | Email Address Redacted | Email |
| Tranquility Homes LLC | | | Email Address Redacted | Email |
| Tranquility Landcape LLC | | | Email Address Redacted | Email |
| Tranquiliving.Com | | | Email Address Redacted | Email |
| Trans American Aquaculture, LLC | | | Email Address Redacted | Email |
| Trans Atlantic Shipping Of Ct Inc | | | Email Address Redacted | Email |
| Trans Check | | | Email Address Redacted | Email |
| Trans Construction Inc | | | Email Address Redacted | Email |
| Trans Fabrics Upholster | | | Email Address Redacted | Email |
| Trans Investments LLC | | | Email Address Redacted | Email |
| Trans Life Ambulance, | | | Email Address Redacted | Email |
| Trans Logistics Inc | | | Email Address Redacted | Email |
| Trans Logistics LLC | | | Email Address Redacted | Email |
| Trans Power | | | Email Address Redacted | Email |
| Trans Pro Auto Repair Inc. | | | Email Address Redacted | Email |
| Trans Pro Tation, LLC | | | Email Address Redacted | Email |
| Trans Services & Distributor, LLC | | | Email Address Redacted | Email |
| Trans Specialties LLC | | | Email Address Redacted | Email |
| Trans Way LLC | | | Email Address Redacted | Email |
| Trans West Landscape Inc. | | | Email Address Redacted | Email |
| Trans World Freight System Corp | | | Email Address Redacted | Email |
| Trans4 Inc | | | Email Address Redacted | Email |
| Transaction & Listing Coordination, Inc. | | | Email Address Redacted | Email |
| Transaction Solutions, LLC | | | Email Address Redacted | Email |
| Transactual Systems, Inc. | | | Email Address Redacted | Email |
| Transamerica Logistics LLC | | | Email Address Redacted | Email |
| Transatlantic Motors Of Palatka Inc | | | Email Address Redacted | Email |
| Transatlantic Trading Inc. | | | Email Address Redacted | Email |
| Transbel Trucking Inc | | | Email Address Redacted | Email |
| Transblue Dent Inc | | | Email Address Redacted | Email |
| Transblue LLC | | | Email Address Redacted | Email |
| Transcare LLC, | | | Email Address Redacted | Email |
| Trans-Carolina Insurance Agency, Inc. | | | Email Address Redacted | Email |
| Transcend Alchemy, LLC | | | Email Address Redacted | Email |
| Transcend Hair Studio Inc | | | Email Address Redacted | Email |
| Transcend Media, LLC | | | Email Address Redacted | Email |
| Transcend Software Inc | | | Email Address Redacted | Email |
| Transcend Technologies, LLC | | | Email Address Redacted | Email |
| Transcendence Nail Spa | | | Email Address Redacted | Email |
| Transcendent Consulting | | | Email Address Redacted | Email |
| Transcendent Holdings, LLC | | | Email Address Redacted | Email |
| Transcendent Search Inc. | | | Email Address Redacted | Email |
| Transcendent Ventures, Inc. | | | Email Address Redacted | Email |
| Transcentral Corporation | | | Email Address Redacted | Email |
| Trans-Comp Medical Corp | | | Email Address Redacted | Email |
| Transcon Express Usa Inc | | | Email Address Redacted | Email |
| Trans-Consolidated Distributors, Inc. | | | Email Address Redacted | Email |
| Transcontinental Export Links Inc. | | | Email Address Redacted | Email |
| Transcultural Care | | | Email Address Redacted | Email |
| Transd Inc | | | Email Address Redacted | Email |
| Transend Inc. | | | Email Address Redacted | Email |
| Transequatorial Solutions, Inc | | | Email Address Redacted | Email |
| Transfer Arts | | | Email Address Redacted | Email |
| Transfer Pricing International, Inc. | | | Email Address Redacted | Email |
| Transfer Studio Corp | | | Email Address Redacted | Email |
| Transfer Success | | | Email Address Redacted | Email |
| Transferpath, LLC | | | Email Address Redacted | Email |
| Transfiguration Of The Lord | | | Email Address Redacted | Email |
| Transform A Nation | | | Email Address Redacted | Email |
| Transform Crossfit | | | Email Address Redacted | Email |
| Transform Services | | | Email Address Redacted | Email |
| Transform Wellness Studio | | | Email Address Redacted | Email |
| Transform Your Body, | | | Email Address Redacted | Email |
| Transformation Life Centers | | | Email Address Redacted | Email |
| Transformation Professionals LLC | | | Email Address Redacted | Email |
| Transformation Studios LLC | | | Email Address Redacted | Email |
| Transformation Ventures Inc | | | Email Address Redacted | Email |
| Transformational Enterprises LLC | | | Email Address Redacted | Email |
| Transformational Guidance LLC | | | Email Address Redacted | Email |
| Transformations Care Inc | | | Email Address Redacted | Email |
| Transformations Contracting & Remodeling Inc | | | Email Address Redacted | Email |
| Transformation'S Hair Salon | | | Email Address Redacted | Email |
| Transformative Mind Counseling LLC | | | Email Address Redacted | Email |
| Transformative Training Solutions, Inc. | | | Email Address Redacted | Email |
| Transformed Design Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Transformer Auto Repair Inc | | | Email Address Redacted | Email |
| Transforming Bodies Elite Sports Training Facility | | | Email Address Redacted | Email |
| Transforming Bodies Sports Gear | | | Email Address Redacted | Email |
| Transforming Couples, A Family Therapy Corporation | | | Email Address Redacted | Email |
| Transforming Local Communities Inc | | | Email Address Redacted | Email |
| Transgap | | | Email Address Redacted | Email |
| Transglobal Incorporated | | | Email Address Redacted | Email |
| Transhield, Inc | | | Email Address Redacted | Email |
| Transib, | | | Email Address Redacted | Email |
| Transit Air Cargo Inc | | | Email Address Redacted | Email |
| Transit Auto Inc | | | Email Address Redacted | Email |
| Transit Capital Partners | | | Email Address Redacted | Email |
| Transit Destination Sign Service Corp | | | Email Address Redacted | Email |
| Trans-It Hauling LLC | | | Email Address Redacted | Email |
| Transit Service, Inc | | | Email Address Redacted | Email |
| Transition Consultants | | | Email Address Redacted | Email |
| Transition Enterprises, LLC | | | Email Address Redacted | Email |
| Transition Out Of Teaching | | | Email Address Redacted | Email |
| Transition Transportation LLC | | | Email Address Redacted | Email |
| Transitional Care Medical Associates LLC | | | Email Address Redacted | Email |
| Transitional Journeyz LLC | | | Email Address Redacted | Email |
| Transitional Services Group LLC | | | Email Address Redacted | Email |
| Transitional Youth Mobilizing For Change | | | Email Address Redacted | Email |
| Transitions & New Beginnings Inc | | | Email Address Redacted | Email |
| Transitions Counseling Services Lcsw Pllc | | | Email Address Redacted | Email |
| Transitpol Inc | | | Email Address Redacted | Email |
| Translate The Brain | | | Email Address Redacted | Email |
| Translation Focus LLC | | | Email Address Redacted | Email |
| Translation Services | | | Email Address Redacted | Email |
| Translational Bioscience Inc | | | Email Address Redacted | Email |
| Translations & Interpreting Services | | | Email Address Redacted | Email |
| Translators Usa, LLC | | | Email Address Redacted | Email |
| Translegal Inc. | | | Email Address Redacted | Email |
| Transline I | | | Email Address Redacted | Email |
| Translined LLC | | | Email Address Redacted | Email |
| Translingua | | | Email Address Redacted | Email |
| Transmarine Logistics Inc | | | Email Address Redacted | Email |
| Transmetrics, Inc. | | | Email Address Redacted | Email |
| Transmission Assembly Inc. | | | Email Address Redacted | Email |
| Transmission Exchange Inc | | | Email Address Redacted | Email |
| Transmission King | | | Email Address Redacted | Email |
| Transmission Repair & Parts Corp | | | Email Address Redacted | Email |
| Transmissions2495 LLC | | | Email Address Redacted | Email |
| Transmoto LLC | | | Email Address Redacted | Email |
| Transocity Freight Services LLC | | | Email Address Redacted | Email |
| Transon Amusments LLC | | | Email Address Redacted | Email |
| Transon Investment Group Inc | | | Email Address Redacted | Email |
| Trans-Pacific Accounting & Business Consulting, LLC | | | Email Address Redacted | Email |
| Transpacific Law Group | | | Email Address Redacted | Email |
| Transparency Advisors LLC | | | Email Address Redacted | Email |
| Transparency Advisors LLC | | | Email Address Redacted | Email |
| Transparency Auto Glass | | | Email Address Redacted | Email |
| Transparency-5 Multi Services LLC | | | Email Address Redacted | Email |
| Transparency5, LLC | | | Email Address Redacted | Email |
| Transparent Information Services LLC | | | Email Address Redacted | Email |
| Transparent Title & Settlements, LLC | | | Email Address Redacted | Email |
| Transponder | | | Email Address Redacted | Email |
| Transport | | | Email Address Redacted | Email |
| Transport | | | Email Address Redacted | Email |
| Transport Connect LLC | | | Email Address Redacted | Email |
| Transport Crew LLC | | | Email Address Redacted | Email |
| Transport Entertainment LLC | | | Email Address Redacted | Email |
| Transport King | | | Email Address Redacted | Email |
| Transport Solutions | | | Email Address Redacted | Email |
| Transport Support LLC | | | Email Address Redacted | Email |
| Transportation | | | Email Address Redacted | Email |
| Transportation | | | Email Address Redacted | Email |
| Transportation | | | Email Address Redacted | Email |
| Transportation | | | Email Address Redacted | Email |
| Transportation | | | Email Address Redacted | Email |
| Transportation | | | Email Address Redacted | Email |
| Transportation | | | Email Address Redacted | Email |
| Transportation & Spotter Services | | | Email Address Redacted | Email |
| Transportation Academy LLC | | | Email Address Redacted | Email |
| Transportation Authority LLC, | | | Email Address Redacted | Email |
| Transportation Business | | | Email Address Redacted | Email |
| Transportation Consultant Group Inc | | | Email Address Redacted | Email |
| Transportation Envy LLC. | | | Email Address Redacted | Email |
| Transportation Express LLC | | | Email Address Redacted | Email |
| Transportation Logistics Services Inc | | | Email Address Redacted | Email |
| Transportation Maintenance | | | Email Address Redacted | Email |
| Transportation Seroj Gharibian | | | Email Address Redacted | Email |
| Transportation Services | | | Email Address Redacted | Email |
| Transportation Services | | | Email Address Redacted | Email |
| Transportation Services G O Corp | | | Email Address Redacted | Email |
| Transportation Solution Ny Corp | | | Email Address Redacted | Email |
| Transportation Solutions | | | Email Address Redacted | Email |
| Transportation Tax Services | | | Email Address Redacted | Email |
| Transporte Andrys | | | Email Address Redacted | Email |
| Transporte Eduardo | | | Email Address Redacted | Email |
| Transporte Zuleta Of Ny Corporation | | | Email Address Redacted | Email |
| Transporting By Faith | | | Email Address Redacted | Email |
| Transportion/Consultant | | | Email Address Redacted | Email |
| Transpo-Tempo Limited | | | Email Address Redacted | Email |
| Transpress Logistics Corp | | | Email Address Redacted | Email |
| Transpro Enterprise Inc | | | Email Address Redacted | Email |
| Transpro Service LLC | | | Email Address Redacted | Email |
| Transseed Group Companies Inc | | | Email Address Redacted | Email |
| Transtat, Inc | | | Email Address Redacted | Email |
| Trans-Tech Transmissions | | | Email Address Redacted | Email |
| Transterra Consulting LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Transun Ii, LLC | | | Email Address Redacted | Email |
| Transworld Aquatic Enterprises Inc | | | Email Address Redacted | Email |
| Transx Limited | | | Email Address Redacted | Email |
| Transxpress@Ymail.Com | | | Email Address Redacted | Email |
| Transylvania Land Ltd. Co. | | | Email Address Redacted | Email |
| Tranthuvan | | | Email Address Redacted | Email |
| Tranzit Logistics Inc | | | Email Address Redacted | Email |
| Traolach Ruiseal | | | Email Address Redacted | Email |
| Trap Crazy Clothing LLC | | | Email Address Redacted | Email |
| Trap House Kollectionzz LLC | | | Email Address Redacted | Email |
| Trap N Paint | | | Email Address Redacted | Email |
| Trap Street LLC | | | Email Address Redacted | Email |
| Trapezoid LLC | | | Email Address Redacted | Email |
| Traphouse Tacos | | | Email Address Redacted | Email |
| Trapp Insurance Agency LLC | | | Email Address Redacted | Email |
| Trapper Creek Enterprises LLC | | | Email Address Redacted | Email |
| Trapper Johnson Sr | | | Email Address Redacted | Email |
| Trapper Roderick | | | Email Address Redacted | Email |
| Trash Rack Ranch LLC | | | Email Address Redacted | Email |
| Trash Talk LLC | | | Email Address Redacted | Email |
| Trashauna Spencer | | | Email Address Redacted | Email |
| Trashco LLC | | | Email Address Redacted | Email |
| Trasheena Sherrod | | | Email Address Redacted | Email |
| Trashfish | | | Email Address Redacted | Email |
| Trassa Oliver | | | Email Address Redacted | Email |
| Tratashia Nelson | | | Email Address Redacted | Email |
| Tratner & Associates Pllc | | | Email Address Redacted | Email |
| Trattoria Mangia | | | Email Address Redacted | Email |
| Trattoria Pesce Pasta Restaurant Corp | | | Email Address Redacted | Email |
| Trattoria Venezia Inc. | | | Email Address Redacted | Email |
| Traub Donald | | | Email Address Redacted | Email |
| Traublaw, LLC | | | Email Address Redacted | Email |
| Trauma Care Emergency Services, Inc | | | Email Address Redacted | Email |
| Travaille Transactions Inc | | | Email Address Redacted | Email |
| Travamerica LLC | | | Email Address Redacted | Email |
| Travaris Russell | | | Email Address Redacted | Email |
| Travawire | | | Email Address Redacted | Email |
| Travel & Reservation Services | | | Email Address Redacted | Email |
| Travel 4 Less Inc | | | Email Address Redacted | Email |
| Travel Adventures | | | Email Address Redacted | Email |
| Travel Agencies Mcquillen | | | Email Address Redacted | Email |
| Travel Bank Usa | | | Email Address Redacted | Email |
| Travel Basketball Association Inc | | | Email Address Redacted | Email |
| Travel Bigg Vacations LLC | | | Email Address Redacted | Email |
| Travel by Cheryl | | | Email Address Redacted | Email |
| Travel by Chrissy | | | Email Address Redacted | Email |
| Travel By Fran LLC | | | Email Address Redacted | Email |
| Travel Connection LLC | | | Email Address Redacted | Email |
| Travel Document Systems, Inc | | | Email Address Redacted | Email |
| Travel Dreams Unlimited LLC | | | Email Address Redacted | Email |
| Travel Experts By K Ay | | | Email Address Redacted | Email |
| Travel Experts Inc | | | Email Address Redacted | Email |
| Travel Googan LLC | | | Email Address Redacted | Email |
| Travel Lemming LLC | | | Email Address Redacted | Email |
| Travel Lite | | | Email Address Redacted | Email |
| Travel Managers, Inc. | | | Email Address Redacted | Email |
| Travel Mart Express LLC | | | Email Address Redacted | Email |
| Travel Master Inc. | | | Email Address Redacted | Email |
| Travel Mentor LLC | | | Email Address Redacted | Email |
| Travel Noire | 24839 Kentman Court | Wildomar, CA 92595 | | First Class Mail |
| Travel Noire | | | Email Address Redacted | Email |
| Travel Planners Inc | | | Email Address Redacted | Email |
| Travel Qwest Travel LLC | | | Email Address Redacted | Email |
| Travel Redie LLC | | | Email Address Redacted | Email |
| Travel Reputation Services, LLC | | | Email Address Redacted | Email |
| Travel Reservations Inc | | | Email Address Redacted | Email |
| Travel Right With Ange | | | Email Address Redacted | Email |
| Travel Safe Medical Transportation | | | Email Address Redacted | Email |
| Travel Service | | | Email Address Redacted | Email |
| Travel Shop.Com | | | Email Address Redacted | Email |
| Travel Source LLC | | | Email Address Redacted | Email |
| Travel Travel Pinole | | | Email Address Redacted | Email |
| Travel Vacations Services LLC | | | Email Address Redacted | Email |
| Travel With Rae | | | Email Address Redacted | Email |
| Travel With Shaniya | | | Email Address Redacted | Email |
| Travelbuji | | | Email Address Redacted | Email |
| Travelbyjen.Com Inc | | | Email Address Redacted | Email |
| Travelcade Inc | | | Email Address Redacted | Email |
| Traveler Accomodation Motel | | | Email Address Redacted | Email |
| Traveler Films Inc. | | | Email Address Redacted | Email |
| Travelers Construction LLC | | | Email Address Redacted | Email |
| Travelers Motel | | | Email Address Redacted | Email |
| Travelers Rest Motel Inc. | | | Email Address Redacted | Email |
| Traveling Cozy Corp | | | Email Address Redacted | Email |
| Traveling Light, | | | Email Address Redacted | Email |
| Traveling Trudie | | | Email Address Redacted | Email |
| Travelingmd, LLC | | | Email Address Redacted | Email |
| Travelkations With Tonia | | | Email Address Redacted | Email |
| Travelpuncture LLC | | | Email Address Redacted | Email |
| Travels R Us LLC | | | Email Address Redacted | Email |
| Travels Unlimited | | | Email Address Redacted | Email |
| Travelscowt LLC | | | Email Address Redacted | Email |
| Travelsync | | | Email Address Redacted | Email |
| Travelx Housing & Management Corp | | | Email Address Redacted | Email |
| Traveon Brooks | | | Email Address Redacted | Email |
| Travers Bembry | | | Email Address Redacted | Email |
| Travers Lewis | | | Email Address Redacted | Email |
| Traverse Data, Inc. | | | Email Address Redacted | Email |
| Traverso Consulting Group, LLC | | | Email Address Redacted | Email |
| Traveus Williams | | | Email Address Redacted | Email |
| Travey | | | Email Address Redacted | Email |
| Travin Properties LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Travin Singleton | | Email Address Redacted | Email |
| Travinna Williams | | Email Address Redacted | Email |
| Travion Cockfield | | Email Address Redacted | Email |
| Travion Lockett | | Email Address Redacted | Email |
| Travis Abel | | Email Address Redacted | Email |
| Travis Adams | | Email Address Redacted | Email |
| Travis Agee | | Email Address Redacted | Email |
| Travis Alexander | | Email Address Redacted | Email |
| Travis Alitz | | Email Address Redacted | Email |
| Travis Anderson | | Email Address Redacted | Email |
| Travis Anderson | | Email Address Redacted | Email |
| Travis Anselmo | | Email Address Redacted | Email |
| Travis Armbruster | | Email Address Redacted | Email |
| Travis Armstrong | | Email Address Redacted | Email |
| Travis Asti | | Email Address Redacted | Email |
| Travis Austin | | Email Address Redacted | Email |
| Travis Austin | | Email Address Redacted | Email |
| Travis Baldridge | | Email Address Redacted | Email |
| Travis Banks | | Email Address Redacted | Email |
| Travis Bark | | Email Address Redacted | Email |
| Travis Barnett | | Email Address Redacted | Email |
| Travis Barnett | | Email Address Redacted | Email |
| Travis Basabas Proprietorship | | Email Address Redacted | Email |
| Travis Baublitz | | Email Address Redacted | Email |
| Travis Bearden | | Email Address Redacted | Email |
| Travis Beauvais | | Email Address Redacted | Email |
| Travis Ben Robinson Mft | | Email Address Redacted | Email |
| Travis Bennett | | Email Address Redacted | Email |
| Travis Benson | | Email Address Redacted | Email |
| Travis Bernard | | Email Address Redacted | Email |
| Travis Bezio | | Email Address Redacted | Email |
| Travis Biziorek | | Email Address Redacted | Email |
| Travis Biziorek | | Email Address Redacted | Email |
| Travis Bjorklund | | Email Address Redacted | Email |
| Travis Bland | | Email Address Redacted | Email |
| Travis Bond | | Email Address Redacted | Email |
| Travis Book | | Email Address Redacted | Email |
| Travis Bornemeier | | Email Address Redacted | Email |
| Travis Boyd | | Email Address Redacted | Email |
| Travis Boyd Construction LLC | | Email Address Redacted | Email |
| Travis Brading | | Email Address Redacted | Email |
| Travis Bradley | | Email Address Redacted | Email |
| Travis Brawley | | Email Address Redacted | Email |
| Travis Breihan | | Email Address Redacted | Email |
| Travis Breihan | | Email Address Redacted | Email |
| Travis Brink | | Email Address Redacted | Email |
| Travis Brisbon | | Email Address Redacted | Email |
| Travis Brooks | | Email Address Redacted | Email |
| Travis Brown | | Email Address Redacted | Email |
| Travis Bruton | | Email Address Redacted | Email |
| Travis Buck | | Email Address Redacted | Email |
| Travis Buhl | | Email Address Redacted | Email |
| Travis Bullington | | Email Address Redacted | Email |
| Travis Burkhart | | Email Address Redacted | Email |
| Travis Burnett | | Email Address Redacted | Email |
| Travis Burtin | | Email Address Redacted | Email |
| Travis Bush | | Email Address Redacted | Email |
| Travis Byrd | | Email Address Redacted | Email |
| Travis Callahan | | Email Address Redacted | Email |
| Travis Campbell | | Email Address Redacted | Email |
| Travis Caravan | | Email Address Redacted | Email |
| Travis Carhart | | Email Address Redacted | Email |
| Travis Carlisle | | Email Address Redacted | Email |
| Travis Carlson | | Email Address Redacted | Email |
| Travis Carney | | Email Address Redacted | Email |
| Travis Carper | | Email Address Redacted | Email |
| Travis Carter | | Email Address Redacted | Email |
| Travis Carter | | Email Address Redacted | Email |
| Travis Carter | | Email Address Redacted | Email |
| Travis Charles | | Email Address Redacted | Email |
| Travis Charles | | Email Address Redacted | Email |
| Travis Chartrand | | Email Address Redacted | Email |
| Travis Clark | | Email Address Redacted | Email |
| Travis Clark | | Email Address Redacted | Email |
| Travis Claude | | Email Address Redacted | Email |
| Travis Coleman | | Email Address Redacted | Email |
| Travis Collins | | Email Address Redacted | Email |
| Travis Construction | | Email Address Redacted | Email |
| Travis Costello | | Email Address Redacted | Email |
| Travis Cox | | Email Address Redacted | Email |
| Travis Cox | | Email Address Redacted | Email |
| Travis Coy | | Email Address Redacted | Email |
| Travis Crisp | | Email Address Redacted | Email |
| Travis Cronbaugh | | Email Address Redacted | Email |
| Travis Cross | | Email Address Redacted | Email |
| Travis Cross | | Email Address Redacted | Email |
| Travis D. Ward | | Email Address Redacted | Email |
| Travis Dambrot | | Email Address Redacted | Email |
| Travis Daniels | | Email Address Redacted | Email |
| Travis Darwin | | Email Address Redacted | Email |
| Travis Davey | | Email Address Redacted | Email |
| Travis Davis | | Email Address Redacted | Email |
| Travis Davis | | Email Address Redacted | Email |
| Travis Davis | | Email Address Redacted | Email |
| Travis Dawson Immortal Fitness | | Email Address Redacted | Email |
| Travis Decere | | Email Address Redacted | Email |
| Travis Delong | | Email Address Redacted | Email |
| Travis Devry | | Email Address Redacted | Email |
| Travis Dillahunt | | Email Address Redacted | Email |
| Travis Dillow | | Email Address Redacted | Email |
| Travis Doak | | Email Address Redacted | Email |
| Travis Dobbins | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Travis Dodson | | Email Address Redacted | Email |
| Travis Douglas | | Email Address Redacted | Email |
| Travis Driscoll | | Email Address Redacted | Email |
| Travis Dubose | | Email Address Redacted | Email |
| Travis Duglosch | | Email Address Redacted | Email |
| Travis Dunson | | Email Address Redacted | Email |
| Travis Dykes | | Email Address Redacted | Email |
| Travis Easton | | Email Address Redacted | Email |
| Travis Ebert | | Email Address Redacted | Email |
| Travis Ellis Enterprises | | Email Address Redacted | Email |
| Travis English | | Email Address Redacted | Email |
| Travis Entsminger | | Email Address Redacted | Email |
| Travis Esquibel | | Email Address Redacted | Email |
| Travis Evans | | Email Address Redacted | Email |
| Travis Fairbourn | | Email Address Redacted | Email |
| Travis Falls | | Email Address Redacted | Email |
| Travis Farrar | | Email Address Redacted | Email |
| Travis Farris | | Email Address Redacted | Email |
| Travis Fields | | Email Address Redacted | Email |
| Travis Flack | | Email Address Redacted | Email |
| Travis Flippo | | Email Address Redacted | Email |
| Travis Ford | | Email Address Redacted | Email |
| Travis Fore | | Email Address Redacted | Email |
| Travis Foster | | Email Address Redacted | Email |
| Travis Fowler | | Email Address Redacted | Email |
| Travis Frazier | | Email Address Redacted | Email |
| Travis Freeman | | Email Address Redacted | Email |
| Travis Gadsby | | Email Address Redacted | Email |
| Travis Gaffney | | Email Address Redacted | Email |
| Travis Gardner | | Email Address Redacted | Email |
| Travis Gardner | | Email Address Redacted | Email |
| Travis Gaston | | Email Address Redacted | Email |
| Travis Ginsberg | | Email Address Redacted | Email |
| Travis Gitthens Enterprises LLC | | Email Address Redacted | Email |
| Travis Goff | | Email Address Redacted | Email |
| Travis Gosser | | Email Address Redacted | Email |
| Travis Gotwals | | Email Address Redacted | Email |
| Travis Grable | | Email Address Redacted | Email |
| Travis Gray | | Email Address Redacted | Email |
| Travis Gray | | Email Address Redacted | Email |
| Travis Griffin | | Email Address Redacted | Email |
| Travis Grigsby | | Email Address Redacted | Email |
| Travis Gunter | | Email Address Redacted | Email |
| Travis Hagood | | Email Address Redacted | Email |
| Travis Hammond | | Email Address Redacted | Email |
| Travis Hand | | Email Address Redacted | Email |
| Travis Hannan | | Email Address Redacted | Email |
| Travis Harris | | Email Address Redacted | Email |
| Travis Harris | | Email Address Redacted | Email |
| Travis Haught | | Email Address Redacted | Email |
| Travis Hayes | | Email Address Redacted | Email |
| Travis Heaton | | Email Address Redacted | Email |
| Travis Henderson | | Email Address Redacted | Email |
| Travis Herron | | Email Address Redacted | Email |
| Travis Hester | | Email Address Redacted | Email |
| Travis Hobbs | | Email Address Redacted | Email |
| Travis Hodkin | | Email Address Redacted | Email |
| Travis Hollifield | | Email Address Redacted | Email |
| Travis Holmes | | Email Address Redacted | Email |
| Travis Honeycutt | | Email Address Redacted | Email |
| Travis Hough | | Email Address Redacted | Email |
| Travis Howard | | Email Address Redacted | Email |
| Travis Howard | | Email Address Redacted | Email |
| Travis Hulme | | Email Address Redacted | Email |
| Travis Hunt | | Email Address Redacted | Email |
| Travis Husman | | Email Address Redacted | Email |
| Travis Irions | | Email Address Redacted | Email |
| Travis Isaacs | | Email Address Redacted | Email |
| Travis J Nemrow | | Email Address Redacted | Email |
| Travis J Pettengil Pllc | | Email Address Redacted | Email |
| Travis J Stebbins | | Email Address Redacted | Email |
| Travis Jackson | | Email Address Redacted | Email |
| Travis Jackson | | Email Address Redacted | Email |
| Travis Jackson | | Email Address Redacted | Email |
| Travis Jamison | | Email Address Redacted | Email |
| Travis Jenner | | Email Address Redacted | Email |
| Travis Jenner | | Email Address Redacted | Email |
| Travis Johnson | | Email Address Redacted | Email |
| Travis Johnson | | Email Address Redacted | Email |
| Travis Johnson | | Email Address Redacted | Email |
| Travis Jones | | Email Address Redacted | Email |
| Travis Judson | | Email Address Redacted | Email |
| Travis Junge | | Email Address Redacted | Email |
| Travis Kalagher | | Email Address Redacted | Email |
| Travis Kechely | | Email Address Redacted | Email |
| Travis Keehn | | Email Address Redacted | Email |
| Travis Kelly | | Email Address Redacted | Email |
| Travis Kennard | | Email Address Redacted | Email |
| Travis Kiewel LLC | | Email Address Redacted | Email |
| Travis King | | Email Address Redacted | Email |
| Travis King | | Email Address Redacted | Email |
| Travis Knight | | Email Address Redacted | Email |
| Travis Knight | | Email Address Redacted | Email |
| Travis Knoop | | Email Address Redacted | Email |
| Travis Kramer | | Email Address Redacted | Email |
| Travis Krauel | | Email Address Redacted | Email |
| Travis Kyle | | Email Address Redacted | Email |
| Travis L Agle, Cpa, Inc | | Email Address Redacted | Email |
| Travis L. Mcvey | | Email Address Redacted | Email |
| Travis Lamb | | Email Address Redacted | Email |
| Travis Landes LLC | | Email Address Redacted | Email |
| Travis Lawley | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Travis Layton | | | Email Address Redacted | Email |
| Travis Lea | | | Email Address Redacted | Email |
| Travis Lee Bender | | | Email Address Redacted | Email |
| Travis Lee Wiggins | | | Email Address Redacted | Email |
| Travis Leicht | | | Email Address Redacted | Email |
| Travis Leonard | | | Email Address Redacted | Email |
| Travis Leonard | | | Email Address Redacted | Email |
| Travis Lester | | | Email Address Redacted | Email |
| Travis Lewis | | | Email Address Redacted | Email |
| Travis LLC | | | Email Address Redacted | Email |
| Travis Lockett | | | Email Address Redacted | Email |
| Travis Logan | | | Email Address Redacted | Email |
| Travis Lowe | | | Email Address Redacted | Email |
| Travis Lubinsky | | | Email Address Redacted | Email |
| Travis Magruder | | | Email Address Redacted | Email |
| Travis Magruder | | | Email Address Redacted | Email |
| Travis Mally | | | Email Address Redacted | Email |
| Travis Manroe | | | Email Address Redacted | Email |
| Travis Martin | | | Email Address Redacted | Email |
| Travis Martin | | | Email Address Redacted | Email |
| Travis Martin | | | Email Address Redacted | Email |
| Travis May | | | Email Address Redacted | Email |
| Travis Mayes | | | Email Address Redacted | Email |
| Travis Mccartney | | | Email Address Redacted | Email |
| Travis Mcfee | | | Email Address Redacted | Email |
| Travis Mcintire | | | Email Address Redacted | Email |
| Travis Mcleod | | | Email Address Redacted | Email |
| Travis Mcmath | | | Email Address Redacted | Email |
| Travis Mickelson | | | Email Address Redacted | Email |
| Travis Miles | | | Email Address Redacted | Email |
| Travis Miller | | | Email Address Redacted | Email |
| Travis Millwardq | | | Email Address Redacted | Email |
| Travis Mims | | | Email Address Redacted | Email |
| Travis Miniea | | | Email Address Redacted | Email |
| Travis Mitchell | | | Email Address Redacted | Email |
| Travis Moise | | | Email Address Redacted | Email |
| Travis Moise | | | Email Address Redacted | Email |
| Travis Monk | | | Email Address Redacted | Email |
| Travis Moody | | | Email Address Redacted | Email |
| Travis Moody | | | Email Address Redacted | Email |
| Travis Moore | | | Email Address Redacted | Email |
| Travis Morelock | | | Email Address Redacted | Email |
| Travis Morin | | | Email Address Redacted | Email |
| Travis Mouser | | | Email Address Redacted | Email |
| Travis Munro | | | Email Address Redacted | Email |
| Travis Myking | | | Email Address Redacted | Email |
| Travis N Beasley | | | Email Address Redacted | Email |
| Travis Nagle | | | Email Address Redacted | Email |
| Travis Nathan | | | Email Address Redacted | Email |
| Travis Neal | | | Email Address Redacted | Email |
| Travis Negranti | | | Email Address Redacted | Email |
| Travis Neilson | | | Email Address Redacted | Email |
| Travis Newsome | | | Email Address Redacted | Email |
| Travis Newsome | | | Email Address Redacted | Email |
| Travis Nichols | | | Email Address Redacted | Email |
| Travis Nolen Trucking | | | Email Address Redacted | Email |
| Travis Norman | | | Email Address Redacted | Email |
| Travis Noyes | | | Email Address Redacted | Email |
| Travis Obermeyer | | | Email Address Redacted | Email |
| Travis O'Neill | | | Email Address Redacted | Email |
| Travis Osteen | | | Email Address Redacted | Email |
| Travis Osteen | | | Email Address Redacted | Email |
| Travis Outley | | | Email Address Redacted | Email |
| Travis Overman | | | Email Address Redacted | Email |
| Travis Parker | | | Email Address Redacted | Email |
| Travis Parker | | | Email Address Redacted | Email |
| Travis Penny | | | Email Address Redacted | Email |
| Travis Peters | | | Email Address Redacted | Email |
| Travis Pflanz | | | Email Address Redacted | Email |
| Travis Pich | | | Email Address Redacted | Email |
| Travis Pickern | | | Email Address Redacted | Email |
| Travis Pickup | | | Email Address Redacted | Email |
| Travis Pierre | | | Email Address Redacted | Email |
| Travis Pittman | | | Email Address Redacted | Email |
| Travis Pollock | | | Email Address Redacted | Email |
| Travis Powell | | | Email Address Redacted | Email |
| Travis Powers | | | Email Address Redacted | Email |
| Travis Price | | | Email Address Redacted | Email |
| Travis Prine | | | Email Address Redacted | Email |
| Travis Pullman | | | Email Address Redacted | Email |
| Travis Queen | | | Email Address Redacted | Email |
| Travis Quimby | | | Email Address Redacted | Email |
| Travis Radke | | | Email Address Redacted | Email |
| Travis Rasmussen | | | Email Address Redacted | Email |
| Travis Ray | | | Email Address Redacted | Email |
| Travis Rector | | | Email Address Redacted | Email |
| Travis Reid | | | Email Address Redacted | Email |
| Travis Remmert | | | Email Address Redacted | Email |
| Travis Reynolds | | | Email Address Redacted | Email |
| Travis Riggs | | | Email Address Redacted | Email |
| Travis Riley | | | Email Address Redacted | Email |
| Travis Rivers | | | Email Address Redacted | Email |
| Travis Robbins | | | Email Address Redacted | Email |
| Travis Robertson | | | Email Address Redacted | Email |
| Travis Robinson | | | Email Address Redacted | Email |
| Travis Rosemond | | | Email Address Redacted | Email |
| Travis Rosenbarger | | | Email Address Redacted | Email |
| Travis Rost | | | Email Address Redacted | Email |
| Travis Roundtree | | | Email Address Redacted | Email |
| Travis Rountree | | | Email Address Redacted | Email |
| Travis S Blade | | | Email Address Redacted | Email |
| Travis Sanger | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Travis Sawyer | | Email Address Redacted | Email |
| Travis Schaible | | Email Address Redacted | Email |
| Travis Schlitter | | Email Address Redacted | Email |
| Travis Schlueter-Beckner | | Email Address Redacted | Email |
| Travis Schneider | | Email Address Redacted | Email |
| Travis Schultz | | Email Address Redacted | Email |
| Travis Schwerbel | | Email Address Redacted | Email |
| Travis Scoggins | | Email Address Redacted | Email |
| Travis Scott Mccammon | | Email Address Redacted | Email |
| Travis Scribner | | Email Address Redacted | Email |
| Travis Seitz | | Email Address Redacted | Email |
| Travis Sellentin | | Email Address Redacted | Email |
| Travis Sellers | | Email Address Redacted | Email |
| Travis Sewell | | Email Address Redacted | Email |
| Travis Sewell | | Email Address Redacted | Email |
| Travis Shepard | | Email Address Redacted | Email |
| Travis Shuler | | Email Address Redacted | Email |
| Travis Sibley | | Email Address Redacted | Email |
| Travis Simas | | Email Address Redacted | Email |
| Travis Singleton | | Email Address Redacted | Email |
| Travis Skiles | | Email Address Redacted | Email |
| Travis Sledge | | Email Address Redacted | Email |
| Travis Smith | | Email Address Redacted | Email |
| Travis Smith | | Email Address Redacted | Email |
| Travis Smith | | Email Address Redacted | Email |
| Travis Smith | | Email Address Redacted | Email |
| Travis Smrstick | | Email Address Redacted | Email |
| Travis South | | Email Address Redacted | Email |
| Travis Spaman | Address Redacted | | First Class Mail |
| Travis Stanley | | Email Address Redacted | Email |
| Travis Starks | | Email Address Redacted | Email |
| Travis States | | Email Address Redacted | Email |
| Travis Steffen | | Email Address Redacted | Email |
| Travis Steffen | | Email Address Redacted | Email |
| Travis Stewart | | Email Address Redacted | Email |
| Travis Stewart | | Email Address Redacted | Email |
| Travis Stinson | | Email Address Redacted | Email |
| Travis Stringer | | Email Address Redacted | Email |
| Travis Stucky | | Email Address Redacted | Email |
| Travis Swanson | | Email Address Redacted | Email |
| Travis Tadlock | | Email Address Redacted | Email |
| Travis Tarpy | | Email Address Redacted | Email |
| Travis Tatum | | Email Address Redacted | Email |
| Travis Teisher | | Email Address Redacted | Email |
| Travis Terry | | Email Address Redacted | Email |
| Travis Terry Agborebang | | Email Address Redacted | Email |
| Travis Thom | | Email Address Redacted | Email |
| Travis Thomas | | Email Address Redacted | Email |
| Travis Thomas | | Email Address Redacted | Email |
| Travis Thompson | | Email Address Redacted | Email |
| Travis Thornton | | Email Address Redacted | Email |
| Travis Tillis | | Email Address Redacted | Email |
| Travis Tillman | | Email Address Redacted | Email |
| Travis Timmons | | Email Address Redacted | Email |
| Travis Todd | | Email Address Redacted | Email |
| Travis Toledo | | Email Address Redacted | Email |
| Travis Tollefsen | | Email Address Redacted | Email |
| Travis Tom | | Email Address Redacted | Email |
| Travis Tracy | | Email Address Redacted | Email |
| Travis Training Center, Inc | | Email Address Redacted | Email |
| Travis Troyer | | Email Address Redacted | Email |
| Travis Tuomi | | Email Address Redacted | Email |
| Travis Turman | | Email Address Redacted | Email |
| Travis Turner | | Email Address Redacted | Email |
| Travis Turner | | Email Address Redacted | Email |
| Travis Turner Building | | Email Address Redacted | Email |
| Travis Underwood | | Email Address Redacted | Email |
| Travis Uyechi | | Email Address Redacted | Email |
| Travis Vichich | | Email Address Redacted | Email |
| Travis W Greene | | Email Address Redacted | Email |
| Travis Wagstaff Construction, LLC | | Email Address Redacted | Email |
| Travis Walker | | Email Address Redacted | Email |
| Travis Walker | | Email Address Redacted | Email |
| Travis Walker | | Email Address Redacted | Email |
| Travis Walker | | Email Address Redacted | Email |
| Travis Walston | | Email Address Redacted | Email |
| Travis Walter | | Email Address Redacted | Email |
| Travis Wapelhorst | | Email Address Redacted | Email |
| Travis Wayne Buchanan | | Email Address Redacted | Email |
| Travis Weaver | | Email Address Redacted | Email |
| Travis Wehner | | Email Address Redacted | Email |
| Travis Weighley | | Email Address Redacted | Email |
| Travis Weitzel | | Email Address Redacted | Email |
| Travis Werman | | Email Address Redacted | Email |
| Travis West | | Email Address Redacted | Email |
| Travis Westry | | Email Address Redacted | Email |
| Travis Whitfield | | Email Address Redacted | Email |
| Travis Whitmer | | Email Address Redacted | Email |
| Travis Wickman | | Email Address Redacted | Email |
| Travis Wiens | | Email Address Redacted | Email |
| Travis Wigfall | | Email Address Redacted | Email |
| Travis Wilcox | | Email Address Redacted | Email |
| Travis William Oconnor | | Email Address Redacted | Email |
| Travis Williams | | Email Address Redacted | Email |
| Travis Wilson | | Email Address Redacted | Email |
| Travis Wilson | | Email Address Redacted | Email |
| Travis Wilson | | Email Address Redacted | Email |
| Travis Wimbley | | Email Address Redacted | Email |
| Travis Winiavski | | Email Address Redacted | Email |
| Travis Wold | | Email Address Redacted | Email |
| Travis Wood Grocery Grill & Deli Inc | | Email Address Redacted | Email |
| Travis Woodard | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Travis Woods | | Email Address Redacted | Email |
| Travis Wright | | Email Address Redacted | Email |
| Travis Wyatt | | Email Address Redacted | Email |
| Travis Young | | Email Address Redacted | Email |
| Travis Young | | Email Address Redacted | Email |
| Travis Zaccardi | | Email Address Redacted | Email |
| Travis Zettlemoyer | | Email Address Redacted | Email |
| Travis Zielinski | | Email Address Redacted | Email |
| Travispuffer Puffer | | Email Address Redacted | Email |
| Traviste Events LLC | | Email Address Redacted | Email |
| Travlin Girl LLC | | Email Address Redacted | Email |
| Travmedia Usa LLC | | Email Address Redacted | Email |
| Travon Evans | | Email Address Redacted | Email |
| Travon Graves | | Email Address Redacted | Email |
| Travon Meeks | | Email Address Redacted | Email |
| Travon Petty | | Email Address Redacted | Email |
| Travonte Boles | | Email Address Redacted | Email |
| Travorius Showers | | Email Address Redacted | Email |
| Travour Dabreo | | Email Address Redacted | Email |
| Trav'S Auto Lab | | Email Address Redacted | Email |
| Travus Allen | | Email Address Redacted | Email |
| Trawally'S Inc | | Email Address Redacted | Email |
| Trawczynski Health Services | | Email Address Redacted | Email |
| Trawinski Financial Group | | Email Address Redacted | Email |
| Trax Deli Inc. | | Email Address Redacted | Email |
| Trax Sports, LLC | | Email Address Redacted | Email |
| Trax Technology Corporation | | Email Address Redacted | Email |
| Trax The Weave Station | | Email Address Redacted | Email |
| Traxion Holdings, LLC | | Email Address Redacted | Email |
| Traxton Cpa, Pc | | Email Address Redacted | Email |
| Traxx Entertainment, LLC | | Email Address Redacted | Email |
| T-Ray Ent LLC | | Email Address Redacted | Email |
| Traybelle' | | Email Address Redacted | Email |
| Trayjon Mitchell | | Email Address Redacted | Email |
| Traylor Transport LLC | | Email Address Redacted | Email |
| Traymark Cleaning & Restoration, Inc. | | Email Address Redacted | Email |
| Traynham Ranch | | Email Address Redacted | Email |
| Traynor Construction | | Email Address Redacted | Email |
| Trayon Lewis | | Email Address Redacted | Email |
| Trayon Mitchell | | Email Address Redacted | Email |
| Trayvon | | Email Address Redacted | Email |
| Trayvon Elliott | | Email Address Redacted | Email |
| Trayvon Hill | | Email Address Redacted | Email |
| Trbd, Inc | | Email Address Redacted | Email |
| Trc Industries Corp | | Email Address Redacted | Email |
| Trc Management Services, Inc | | Email Address Redacted | Email |
| Trc Plantation | | Email Address Redacted | Email |
| Trc Production, LLC | | Email Address Redacted | Email |
| Trc Solar & Electrical LLC, | | Email Address Redacted | Email |
| Trcicia Bobo | | Email Address Redacted | Email |
| Trcs Inc. | | Email Address Redacted | Email |
| Trcs, LLC | | Email Address Redacted | Email |
| Trd Solution LLC. | | Email Address Redacted | Email |
| Tre Arnold | | Email Address Redacted | Email |
| Tre Collins | | Email Address Redacted | Email |
| Tre Lawson Trucking LLC | | Email Address Redacted | Email |
| Tre M Herbert | | Email Address Redacted | Email |
| Tre Spa Inc. | | Email Address Redacted | Email |
| Tre Water | | Email Address Redacted | Email |
| Treacey Sadler | | Email Address Redacted | Email |
| Treacle Phokomon | | Email Address Redacted | Email |
| Tread Marks LLC | | Email Address Redacted | Email |
| Treadlight, Inc | | Email Address Redacted | Email |
| Treadstone Plumbing LLC | | Email Address Redacted | Email |
| Treadstone Radiology PC | | Email Address Redacted | Email |
| Treadstone Services LLC | | Email Address Redacted | Email |
| Treadwayusa | | Email Address Redacted | Email |
| Treadwell Trucking | | Email Address Redacted | Email |
| Treana Clay | | Email Address Redacted | Email |
| Treandos Head | | Email Address Redacted | Email |
| Treandous Cuthbertson | | Email Address Redacted | Email |
| Treasa'S Hair Design | | Email Address Redacted | Email |
| Treasa'S Skin& Lash Studio | | Email Address Redacted | Email |
| Trease Gheorghe | | Email Address Redacted | Email |
| Treasure | | Email Address Redacted | Email |
| Treasure Cellar | | Email Address Redacted | Email |
| Treasure Chest Beauty Med Spa | | Email Address Redacted | Email |
| Treasure Chest Business Group | | Email Address Redacted | Email |
| Treasure City Landscape | | Email Address Redacted | Email |
| Treasure Coast Design Inc | | Email Address Redacted | Email |
| Treasure Coast Equestrian LLC | | Email Address Redacted | Email |
| Treasure Coast Financial Corp. | | Email Address Redacted | Email |
| Treasure Coast House Washing Services, LLC. | | Email Address Redacted | Email |
| Treasure Coast Liquidators 11 | | Email Address Redacted | Email |
| Treasure Coast Pet Sitter | | Email Address Redacted | Email |
| Treasure Coast Swimming | | Email Address Redacted | Email |
| Treasure Coast Window Cleaning Inc | | Email Address Redacted | Email |
| Treasure Enterprises Noor, Inc | | Email Address Redacted | Email |
| Treasure Finders | | Email Address Redacted | Email |
| Treasure Gold LLC | | Email Address Redacted | Email |
| Treasure Hill Investment Corp | | Email Address Redacted | Email |
| Treasure Hunter Event | | Email Address Redacted | Email |
| Treasure Investments LLC | | Email Address Redacted | Email |
| Treasure Island Athletic Club | | Email Address Redacted | Email |
| Treasure Island Pearls | | Email Address Redacted | Email |
| Treasure It LLC | | Email Address Redacted | Email |
| Treasure Johnson | | Email Address Redacted | Email |
| Treasure Lyons | | Email Address Redacted | Email |
| Treasure Styles | | Email Address Redacted | Email |
| Treasure Traders Roadshow LLC | | Email Address Redacted | Email |
| Treasure, Inc | | Email Address Redacted | Email |
| Treasured Friends, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Treasured Memories Event Planning&Catering | | Email Address Redacted | Email |
| Treasured Moments Photography | | Email Address Redacted | Email |
| Treasured Pets Resort & Spa, LLC | | Email Address Redacted | Email |
| Treasured Time Tranport, LLC | | Email Address Redacted | Email |
| Treasures Decor | | Email Address Redacted | Email |
| Treasures From Long Ago | | Email Address Redacted | Email |
| Treasures From The Gate | | Email Address Redacted | Email |
| Treasures From The Past | | Email Address Redacted | Email |
| Treasures In America LLC | | Email Address Redacted | Email |
| Treasures Jewelry Inc | | Email Address Redacted | Email |
| Treasureuniverse | | Email Address Redacted | Email |
| Treasy Angels | | Email Address Redacted | Email |
| Treat Dreams | | Email Address Redacted | Email |
| Treat, LLC | | Email Address Redacted | Email |
| Treating Others Right Ministries | | Email Address Redacted | Email |
| Treats by Des | | Email Address Redacted | Email |
| Treats LLC, | | Email Address Redacted | Email |
| Treatyourself Apparel | | Email Address Redacted | Email |
| Treatzby E | | Email Address Redacted | Email |
| Tresudo Trucking LLC | | Email Address Redacted | Email |
| Treavor Hodgson | | Email Address Redacted | Email |
| Treavor Johnson | | Email Address Redacted | Email |
| Trebarc, Inc | | Email Address Redacted | Email |
| Trebeasha M Dawson | | Email Address Redacted | Email |
| Trebel International, Inc | | Email Address Redacted | Email |
| Trec Trucking LLC | | Email Address Redacted | Email |
| Treca Leedy | | Email Address Redacted | Email |
| Trechic Events LLC | | Email Address Redacted | Email |
| Treck Solutions, LLC | | Email Address Redacted | Email |
| Tred Rissacher | | Email Address Redacted | Email |
| Tree Amigos | | Email Address Redacted | Email |
| Tree Charles Patterson | | Email Address Redacted | Email |
| Tree City Renovations | | Email Address Redacted | Email |
| Tree House Interactive, Inc. | | Email Address Redacted | Email |
| Tree House Solutions | | Email Address Redacted | Email |
| Tree House Toy Stores LLC | | Email Address Redacted | Email |
| Tree Insurance Agency | | Email Address Redacted | Email |
| Tree Line Landscape | | Email Address Redacted | Email |
| Tree Management Experts | | Email Address Redacted | Email |
| Tree Nut Cheese Corp | | Email Address Redacted | Email |
| Tree Nut Los Angeles | | Email Address Redacted | Email |
| Tree Of Life Health Enterprise | | Email Address Redacted | Email |
| Tree Of Life Massage Center | | Email Address Redacted | Email |
| Tree Of Life Ministries To Spanish America Inc | | Email Address Redacted | Email |
| Tree Of Life Wellness Services Dba Kindred Spirits | | Email Address Redacted | Email |
| Tree People LLC | | Email Address Redacted | Email |
| Tree Rings LLC | | Email Address Redacted | Email |
| Tree Service Group, Inc. | | Email Address Redacted | Email |
| Tree Tech Tree Services Inc | | Email Address Redacted | Email |
| Tree Top Tree Services | | Email Address Redacted | Email |
| Treebranches Learning Academy | | Email Address Redacted | Email |
| Treeco Arborist Inc | | Email Address Redacted | Email |
| Treehorn Capital Partners, LLC | | Email Address Redacted | Email |
| Treehouse 33 Corp | | Email Address Redacted | Email |
| Treehouse Concepts Inc. | | Email Address Redacted | Email |
| Treehouse Exotic LLC | | Email Address Redacted | Email |
| Treehouse Global Corp | | Email Address Redacted | Email |
| Treehouse Holdings, LLC | | Email Address Redacted | Email |
| Treehouse Milk | | Email Address Redacted | Email |
| Treehouse Wines, LLC | | Email Address Redacted | Email |
| Treeline Enrichment, LLC | | Email Address Redacted | Email |
| Treeline Medical P.C. | | Email Address Redacted | Email |
| Treena Saavedra | | Email Address Redacted | Email |
| Treepublic, Inc. | | Email Address Redacted | Email |
| Trees Cut Stars Design Studio LLC | | Email Address Redacted | Email |
| Tree'S Done Right | | Email Address Redacted | Email |
| Trees Restaurant & Catering | | Email Address Redacted | Email |
| Trees Unlimited, LLC | | Email Address Redacted | Email |
| Trees Vape Supply LLC | | Email Address Redacted | Email |
| Treesforyou.Com Inc | | Email Address Redacted | Email |
| Treeside Properties | | Email Address Redacted | Email |
| Treevana, LLC | | Email Address Redacted | Email |
| Trefor Benbow | | Email Address Redacted | Email |
| Tregina Huggins | | Email Address Redacted | Email |
| Tregosh LLC | | Email Address Redacted | Email |
| Treider Industries Inc | | Email Address Redacted | Email |
| Treiva Williams | | Email Address Redacted | Email |
| Trejo Consulting LLC | | Email Address Redacted | Email |
| Trek Inspection Services, Inc. | | Email Address Redacted | Email |
| Trekeya Baso | | Email Address Redacted | Email |
| Trekr Adventures | | Email Address Redacted | Email |
| Trel Dean Lawn Services | | Email Address Redacted | Email |
| Trela Bundy | | Email Address Redacted | Email |
| Trelaine House Of Love Inc | | Email Address Redacted | Email |
| Trelaine Mapp | | Email Address Redacted | Email |
| Trell'S Cleaning Services | | Email Address Redacted | Email |
| Tremain Steele | | Email Address Redacted | Email |
| Tremain Tyner | | Email Address Redacted | Email |
| Tremaine Bowers | | Email Address Redacted | Email |
| Tremaine Mitchell | | Email Address Redacted | Email |
| Tremaine O'Neal | | Email Address Redacted | Email |
| Tremaine Ray | | Email Address Redacted | Email |
| Tremaine Wallen | | Email Address Redacted | Email |
| Tremaine Washington | | Email Address Redacted | Email |
| Tremayne Augustin | | Email Address Redacted | Email |
| Tremayne Clement | | Email Address Redacted | Email |
| Tremayne Pugh | | Email Address Redacted | Email |
| Tremayne Robertson | | Email Address Redacted | Email |
| Tremayne Terry | | Email Address Redacted | Email |
| Tremayne Thompson | | Email Address Redacted | Email |
| Tremayne Thurman | | Email Address Redacted | Email |
| Tremeeka Watkins | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Tremeine Maye | | | Email Address Redacted | Email |
| Tremeka Haugabrook | | | Email Address Redacted | Email |
| Tremeka Waller | | | Email Address Redacted | Email |
| Tremell Shepherd | | | Email Address Redacted | Email |
| Tremell Warren | | | Email Address Redacted | Email |
| Tremendex | | | Email Address Redacted | Email |
| Tremille Mosley | | | Email Address Redacted | Email |
| Tremir Properties | | | Email Address Redacted | Email |
| Tremir Properties | | | Email Address Redacted | Email |
| Tremmel Electric L.L.C | | | Email Address Redacted | Email |
| Trena L. Middlebrooks | | | Email Address Redacted | Email |
| Trena Mcgregory | | | Email Address Redacted | Email |
| Trena Noval Educational Consultancy | | | Email Address Redacted | Email |
| Trenace Brooks | | | Email Address Redacted | Email |
| Trenada Agu | | | Email Address Redacted | Email |
| Trenchant LLC | | | Email Address Redacted | Email |
| Trenco Supplies, Inc. | | | Email Address Redacted | Email |
| Trend 20 Inc | | | Email Address Redacted | Email |
| Trend Associates LLC | | | Email Address Redacted | Email |
| Trend Consulting, Inc | | | Email Address Redacted | Email |
| Trend Infinity LLC | | | Email Address Redacted | Email |
| Trendable LLC | | | Email Address Redacted | Email |
| Trendale Flowers | | | Email Address Redacted | Email |
| Trenden Martinez | | | Email Address Redacted | Email |
| Trending Fm Inc. | | | Email Address Redacted | Email |
| Trending Runway LLC | | | Email Address Redacted | Email |
| Trending Topic Grooming Supplies LLC | | | Email Address Redacted | Email |
| Trendkitchen | | | Email Address Redacted | Email |
| Trendler Usa LLC | | | Email Address Redacted | Email |
| Trends Act | | | Email Address Redacted | Email |
| Trends Usa Inc | | | Email Address Redacted | Email |
| Trendsettas | | | Email Address Redacted | Email |
| Trendsettas | | | Email Address Redacted | Email |
| Trendsetter Marketing LLC | | | Email Address Redacted | Email |
| Trendsetters | | | Email Address Redacted | Email |
| Trendsetters Hair Skin & Nails LLC | | | Email Address Redacted | Email |
| Trendsetters Salon | | | Email Address Redacted | Email |
| Trendy Beauty Spa, Inc. | | | Email Address Redacted | Email |
| Trendy Gal Boutique LLC, | | | Email Address Redacted | Email |
| Trendy Modern Home | | | Email Address Redacted | Email |
| Trendy Nail & Spa Inc | | | Email Address Redacted | Email |
| Trendy Outlet Store | | | Email Address Redacted | Email |
| Trendy Secret Boutique | | | Email Address Redacted | Email |
| Trendy Thingz, | | | Email Address Redacted | Email |
| Trendy Topics | | | Email Address Redacted | Email |
| Trendy Yarn Corporation | | | Email Address Redacted | Email |
| Trendyfashionmall | | | Email Address Redacted | Email |
| Trendz Beauty Supply LLC | | | Email Address Redacted | Email |
| Trendz Hair & Nail Salon | | | Email Address Redacted | Email |
| Trendz Nai Studio | | | Email Address Redacted | Email |
| Trenee Zweigle | | | Email Address Redacted | Email |
| Treneice Bailey | | | Email Address Redacted | Email |
| Trenette Burns | | | Email Address Redacted | Email |
| Trenette Humphrey | | | Email Address Redacted | Email |
| Trenice Angels Inc | | | Email Address Redacted | Email |
| Trenice Wynn | | | Email Address Redacted | Email |
| Trenicia Jones | | | Email Address Redacted | Email |
| Treniece Lewis | | | Email Address Redacted | Email |
| Trenise Davis | | | Email Address Redacted | Email |
| Trenna Baggett | | | Email Address Redacted | Email |
| Trenna Russell | | | Email Address Redacted | Email |
| Trenna Watkins | | | Email Address Redacted | Email |
| Trennetta Kyles | | | Email Address Redacted | Email |
| Trennis Harvey | | | Email Address Redacted | Email |
| Trennon Dunn | | | Email Address Redacted | Email |
| Trent A Lickteig | | | Email Address Redacted | Email |
| Trent Braaf | | | Email Address Redacted | Email |
| Trent Breland | | | Email Address Redacted | Email |
| Trent Brewington | | | Email Address Redacted | Email |
| Trent Bros. Music Co., Inc. | | | Email Address Redacted | Email |
| Trent Cellmer | | | Email Address Redacted | Email |
| Trent Ciolino | | | Email Address Redacted | Email |
| Trent Clingman-Kittle | | | Email Address Redacted | Email |
| Trent Coppenger | | | Email Address Redacted | Email |
| Trent Dennis | | | Email Address Redacted | Email |
| Trent Fordham | | | Email Address Redacted | Email |
| Trent Fortner | | | Email Address Redacted | Email |
| Trent Fortner | | | Email Address Redacted | Email |
| Trent Gaites | | | Email Address Redacted | Email |
| Trent Garrett | | | Email Address Redacted | Email |
| Trent Griffith | | | Email Address Redacted | Email |
| Trent Hanson | | | Email Address Redacted | Email |
| Trent John | | | Email Address Redacted | Email |
| Trent Jones | | | Email Address Redacted | Email |
| Trent Jones | | | Email Address Redacted | Email |
| Trent Kinnion | | | Email Address Redacted | Email |
| Trent Krassow | | | Email Address Redacted | Email |
| Trent L Johnson | | | Email Address Redacted | Email |
| Trent Lapinski | | | Email Address Redacted | Email |
| Trent Lapinski | | | Email Address Redacted | Email |
| Trent Lee | | | Email Address Redacted | Email |
| Trent Lehner | | | Email Address Redacted | Email |
| Trent Leisy | | | Email Address Redacted | Email |
| Trent M. Rosenkranz Insurance | | | Email Address Redacted | Email |
| Trent Mcbride | | | Email Address Redacted | Email |
| Trent Mckissick | | | Email Address Redacted | Email |
| Trent Mcmurtrey | | | Email Address Redacted | Email |
| Trent Midtgaard | | | Email Address Redacted | Email |
| Trent Moss | | | Email Address Redacted | Email |
| Trent Moss Haulng LLC, | | | Email Address Redacted | Email |
| Trent Nash | | | Email Address Redacted | Email |
| Trent Newville | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Trent Pace | | Email Address Redacted | Email |
| Trent Prater | | Email Address Redacted | Email |
| Trent Prater | | Email Address Redacted | Email |
| Trent Roberts | | Email Address Redacted | Email |
| Trent Rose | | Email Address Redacted | Email |
| Trent S France | | Email Address Redacted | Email |
| Trent Sawmill Inc | | Email Address Redacted | Email |
| Trent Schneiter | | Email Address Redacted | Email |
| Trent Sellers | | Email Address Redacted | Email |
| Trent Smith | | Email Address Redacted | Email |
| Trent Smith | | Email Address Redacted | Email |
| Trent Snow | | Email Address Redacted | Email |
| Trent Storm | | Email Address Redacted | Email |
| Trent Van Emon | | Email Address Redacted | Email |
| Trent Waibel | | Email Address Redacted | Email |
| Trent Waters | | Email Address Redacted | Email |
| Trent White | | Email Address Redacted | Email |
| Trent Wichman | | Email Address Redacted | Email |
| Trenten Smith | | Email Address Redacted | Email |
| Trentini Holdings LLC | | Email Address Redacted | Email |
| Trentis Solomon | | Email Address Redacted | Email |
| Trenton Beau Ross | | Email Address Redacted | Email |
| Trenton Beriont | | Email Address Redacted | Email |
| Trenton Breckler | | Email Address Redacted | Email |
| Trenton Bruell | | Email Address Redacted | Email |
| Trenton Bruell | | Email Address Redacted | Email |
| Trenton Bruell | | Email Address Redacted | Email |
| Trenton Bruell | | Email Address Redacted | Email |
| Trenton Buckner | | Email Address Redacted | Email |
| Trenton Haynes | | Email Address Redacted | Email |
| Trenton Jones | | Email Address Redacted | Email |
| Trenton Kaminski | | Email Address Redacted | Email |
| Trenton Kropf | | Email Address Redacted | Email |
| Trenton Pichon James | | Email Address Redacted | Email |
| Trenton Postell | | Email Address Redacted | Email |
| Trenton Smith | | Email Address Redacted | Email |
| Trenton Smith | | Email Address Redacted | Email |
| Trenton Starnes | | Email Address Redacted | Email |
| Trenton Taylor | | Email Address Redacted | Email |
| Trenton Tipton-Fletcher | | Email Address Redacted | Email |
| Trenton Tire & Auto Center Inc. | | Email Address Redacted | Email |
| Trenton Valleau | | Email Address Redacted | Email |
| Trenton Wailehua | | Email Address Redacted | Email |
| Trent'S Carpet Service | | Email Address Redacted | Email |
| Trenzette Mack | | Email Address Redacted | Email |
| Trenzy LLC | | Email Address Redacted | Email |
| Treon Duval | | Email Address Redacted | Email |
| Treona Shannon | | Email Address Redacted | Email |
| Treona Shannon | | Email Address Redacted | Email |
| Trep Bail Bonds, Inc. | | Email Address Redacted | Email |
| Trepanning Specialities, Inc | | Email Address Redacted | Email |
| Tres Agaves Taqueria Inc | | Email Address Redacted | Email |
| Tres Amigos Mexican Restaurant Inc | | Email Address Redacted | Email |
| Tres Calloway | | Email Address Redacted | Email |
| Tres Erre | | Email Address Redacted | Email |
| Tres Gatos | | Email Address Redacted | Email |
| Tres Hermanos Taqueria Inc | | Email Address Redacted | Email |
| Tres Jolie | | Email Address Redacted | Email |
| Tres Jolie Hair & Skin, LLC | | Email Address Redacted | Email |
| Tres Jolie Salon De Beaute Inc | | Email Address Redacted | Email |
| Tres Ninos | | Email Address Redacted | Email |
| Tres Petite Creperie | | Email Address Redacted | Email |
| Tres Rios Cattle LLC | | Email Address Redacted | Email |
| Tres Service | | Email Address Redacted | Email |
| Tresa Meng | | Email Address Redacted | Email |
| Tresa Y. Meng, Ea | | Email Address Redacted | Email |
| Tresca Green | | Email Address Redacted | Email |
| Trese Brothers LLC | | Email Address Redacted | Email |
| Tresent Land | | Email Address Redacted | Email |
| Treshawn Dawson | | Email Address Redacted | Email |
| Treshawna Robinson | | Email Address Redacted | Email |
| Treshawnte Hodge | | Email Address Redacted | Email |
| Treshon Gant | | Email Address Redacted | Email |
| Treshonda Langston | | Email Address Redacted | Email |
| Tresor Designs | | Email Address Redacted | Email |
| Tresor N Tshilombo | | Email Address Redacted | Email |
| Tressa Blood | | Email Address Redacted | Email |
| Tressa Krippel | | Email Address Redacted | Email |
| Tressa Ray | | Email Address Redacted | Email |
| Tressa Williams State Farm Insurance Agency | | Email Address Redacted | Email |
| Tressandra Stewart | | Email Address Redacted | Email |
| Tresse Beauty LLC | | Email Address Redacted | Email |
| Tresses by Paula | | Email Address Redacted | Email |
| Tresses By Tracey | | Email Address Redacted | Email |
| Tresslar Lewis | | Email Address Redacted | Email |
| Tresta Brown | | Email Address Redacted | Email |
| Tresun Quick | | Email Address Redacted | Email |
| Tresworthy LLC | | Email Address Redacted | Email |
| Tretenna Eleazer | | Email Address Redacted | Email |
| Tretiak Inc | | Email Address Redacted | Email |
| Treux Enterprise LLC | | Email Address Redacted | Email |
| Trev Echols | | Email Address Redacted | Email |
| Treva Baker | | Email Address Redacted | Email |
| Treva Duckett Pyles | | Email Address Redacted | Email |
| Treva Gage | | Email Address Redacted | Email |
| Trevant Hardson | | Email Address Redacted | Email |
| Trevaun Davila | | Email Address Redacted | Email |
| Trevecia Varner | | Email Address Redacted | Email |
| Treveon Brown | | Email Address Redacted | Email |
| Trever Edelin | | Email Address Redacted | Email |
| Trever Patton P.A. | | Email Address Redacted | Email |
| Trever Perkins | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Trever Powers | | Email Address Redacted | Email |
| Trever Pruett | | Email Address Redacted | Email |
| Trever Somerville | | Email Address Redacted | Email |
| Trever Varney | | Email Address Redacted | Email |
| Treveughn Crooks | | Email Address Redacted | Email |
| Trevi Appraisals, LLC | | Email Address Redacted | Email |
| Trevin Glover | | Email Address Redacted | Email |
| Trevin Lingren | | Email Address Redacted | Email |
| Trevin Miller | | Email Address Redacted | Email |
| Trevin Properties LLC | | Email Address Redacted | Email |
| Trevin & Sons Carriers | | Email Address Redacted | Email |
| Trevino Enterprises Inc. | | Email Address Redacted | Email |
| Trevino Insurance Services | | Email Address Redacted | Email |
| Trevino Water Engineering LLC | | Email Address Redacted | Email |
| Trevino'S Transportation Inc | | Email Address Redacted | Email |
| Trevion Taylor | | Email Address Redacted | Email |
| Trevious Walker | | Email Address Redacted | Email |
| Trevis Alexander | | Email Address Redacted | Email |
| Trevnie Lee | | Email Address Redacted | Email |
| Trevnie Lee | | Email Address Redacted | Email |
| Trevnie Lee | | Email Address Redacted | Email |
| Trevolis Coney | | Email Address Redacted | Email |
| Trevon Baker | | Email Address Redacted | Email |
| Trevon Dawson | | Email Address Redacted | Email |
| Trevon Evans | | Email Address Redacted | Email |
| Trevon Wilson | | Email Address Redacted | Email |
| Trevonte Gilmore | | Email Address Redacted | Email |
| Trevor A Buccieri Inc | | Email Address Redacted | Email |
| Trevor Abrams | | Email Address Redacted | Email |
| Trevor Abrams | | Email Address Redacted | Email |
| Trevor Ali Freelance | | Email Address Redacted | Email |
| Trevor Allen Mast | | Email Address Redacted | Email |
| Trevor Anderson | | Email Address Redacted | Email |
| Trevor Bailey | | Email Address Redacted | Email |
| Trevor Bayack | | Email Address Redacted | Email |
| Trevor Bickford | | Email Address Redacted | Email |
| Trevor Black Co | | Email Address Redacted | Email |
| Trevor Bolden | | Email Address Redacted | Email |
| Trevor Brady | | Email Address Redacted | Email |
| Trevor Brescia | | Email Address Redacted | Email |
| Trevor Briggs | | Email Address Redacted | Email |
| Trevor Brooks | | Email Address Redacted | Email |
| Trevor Burchett | | Email Address Redacted | Email |
| Trevor Burdett | | Email Address Redacted | Email |
| Trevor Carlson | | Email Address Redacted | Email |
| Trevor Caudle | | Email Address Redacted | Email |
| Trevor Chalfant | | Email Address Redacted | Email |
| Trevor Corlett | | Email Address Redacted | Email |
| Trevor Corlett | | Email Address Redacted | Email |
| Trevor Cravens | | Email Address Redacted | Email |
| Trevor Crombie | | Email Address Redacted | Email |
| Trevor Crombie | | Email Address Redacted | Email |
| Trevor Crotts | | Email Address Redacted | Email |
| Trevor Cudworth | | Email Address Redacted | Email |
| Trevor Darby | | Email Address Redacted | Email |
| Trevor David | | Email Address Redacted | Email |
| Trevor Donnelly | | Email Address Redacted | Email |
| Trevor Douglas Stiles | | Email Address Redacted | Email |
| Trevor Dunn | | Email Address Redacted | Email |
| Trevor Dunwell | | Email Address Redacted | Email |
| Trevor Eisenman | | Email Address Redacted | Email |
| Trevor Ellis | | Email Address Redacted | Email |
| Trevor Escoffery | | Email Address Redacted | Email |
| Trevor Everett | | Email Address Redacted | Email |
| Trevor Fawbush | | Email Address Redacted | Email |
| Trevor Field | | Email Address Redacted | Email |
| Trevor Fitzgerald | | Email Address Redacted | Email |
| Trevor Floyd & Company | | Email Address Redacted | Email |
| Trevor Gere | | Email Address Redacted | Email |
| Trevor Goehl | | Email Address Redacted | Email |
| Trevor Goss | | Email Address Redacted | Email |
| Trevor Grant | | Email Address Redacted | Email |
| Trevor Graves | | Email Address Redacted | Email |
| Trevor Hake | | Email Address Redacted | Email |
| Trevor Hall | | Email Address Redacted | Email |
| Trevor Hansmann | | Email Address Redacted | Email |
| Trevor Harris | | Email Address Redacted | Email |
| Trevor Healy | | Email Address Redacted | Email |
| Trevor Hendricks | | Email Address Redacted | Email |
| Trevor Hill | | Email Address Redacted | Email |
| Trevor Hitch | | Email Address Redacted | Email |
| Trevor Holland | | Email Address Redacted | Email |
| Trevor Holloman | | Email Address Redacted | Email |
| Trevor Hughes | | Email Address Redacted | Email |
| Trevor Jamieson | | Email Address Redacted | Email |
| Trevor Jamieson | | Email Address Redacted | Email |
| Trevor Jebens | | Email Address Redacted | Email |
| Trevor Johnson | | Email Address Redacted | Email |
| Trevor Johnson | | Email Address Redacted | Email |
| Trevor Johnston | | Email Address Redacted | Email |
| Trevor Jones | | Email Address Redacted | Email |
| Trevor Jordan | | Email Address Redacted | Email |
| Trevor Kean | | Email Address Redacted | Email |
| Trevor King | | Email Address Redacted | Email |
| Trevor Koppenhaver | | Email Address Redacted | Email |
| Trevor Krill | | Email Address Redacted | Email |
| Trevor Kummer | | Email Address Redacted | Email |
| Trevor Landrum | | Email Address Redacted | Email |
| Trevor Lanktree | | Email Address Redacted | Email |
| Trevor Lawrence | | Email Address Redacted | Email |
| Trevor Lettman | | Email Address Redacted | Email |
| Trevor Lettman | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Trevor Littleton Consulting | | Email Address Redacted | Email |
| Trevor Livingston | | Email Address Redacted | Email |
| Trevor Lloyd | | Email Address Redacted | Email |
| Trevor Lyman | | Email Address Redacted | Email |
| Trevor Manson | | Email Address Redacted | Email |
| Trevor Martin | | Email Address Redacted | Email |
| Trevor Maximin | | Email Address Redacted | Email |
| Trevor Mccollom | | Email Address Redacted | Email |
| Trevor Mckenzie | | Email Address Redacted | Email |
| Trevor Medler | | Email Address Redacted | Email |
| Trevor Melia | | Email Address Redacted | Email |
| Trevor Montgomery | | Email Address Redacted | Email |
| Trevor Montgomery | | Email Address Redacted | Email |
| Trevor Morr | | Email Address Redacted | Email |
| Trevor Morris | | Email Address Redacted | Email |
| Trevor Mutobaano | | Email Address Redacted | Email |
| Trevor Nasu | | Email Address Redacted | Email |
| Trevor Nightengale | | Email Address Redacted | Email |
| Trevor Nightingale | | Email Address Redacted | Email |
| Trevor Ochocki | | Email Address Redacted | Email |
| Trevor Olson | | Email Address Redacted | Email |
| Trevor Page | | Email Address Redacted | Email |
| Trevor Pearson | | Email Address Redacted | Email |
| Trevor Peck | | Email Address Redacted | Email |
| Trevor Perrott | | Email Address Redacted | Email |
| Trevor Pickett | | Email Address Redacted | Email |
| Trevor Price | | Email Address Redacted | Email |
| Trevor Pyle | | Email Address Redacted | Email |
| Trevor Rathbone | | Email Address Redacted | Email |
| Trevor Robinson | | Email Address Redacted | Email |
| Trevor Rodden | | Email Address Redacted | Email |
| Trevor Romagnano | | Email Address Redacted | Email |
| Trevor Santarius | | Email Address Redacted | Email |
| Trevor Scelso | | Email Address Redacted | Email |
| Trevor Shaffer | | Email Address Redacted | Email |
| Trevor Shaw | | Email Address Redacted | Email |
| Trevor Sheehan | | Email Address Redacted | Email |
| Trevor Sheft | | Email Address Redacted | Email |
| Trevor Simpson | | Email Address Redacted | Email |
| Trevor Skeens | | Email Address Redacted | Email |
| Trevor Smith | | Email Address Redacted | Email |
| Trevor Smith | | Email Address Redacted | Email |
| Trevor Snyder | | Email Address Redacted | Email |
| Trevor Sommerfield | | Email Address Redacted | Email |
| Trevor Stevens | | Email Address Redacted | Email |
| Trevor Stiles | | Email Address Redacted | Email |
| Trevor Stratton | | Email Address Redacted | Email |
| Trevor Terrell | | Email Address Redacted | Email |
| Trevor Terrell | | Email Address Redacted | Email |
| Trevor Thomas | | Email Address Redacted | Email |
| Trevor Thomas | | Email Address Redacted | Email |
| Trevor Thompson | | Email Address Redacted | Email |
| Trevor Tieche | | Email Address Redacted | Email |
| Trevor Torres | | Email Address Redacted | Email |
| Trevor Trimble | | Email Address Redacted | Email |
| Trevor Trowell | | Email Address Redacted | Email |
| Trevor Tupy | | Email Address Redacted | Email |
| Trevor Van Galder | | Email Address Redacted | Email |
| Trevor Vita | | Email Address Redacted | Email |
| Trevor Wachsman | | Email Address Redacted | Email |
| Trevor Waddell | | Email Address Redacted | Email |
| Trevor Walters | | Email Address Redacted | Email |
| Trevor Watson | | Email Address Redacted | Email |
| Trevor Watson | | Email Address Redacted | Email |
| Trevor White | | Email Address Redacted | Email |
| Trevor White | | Email Address Redacted | Email |
| Trevor Wilkinson | | Email Address Redacted | Email |
| Trevor Williams | | Email Address Redacted | Email |
| Trevor Wilson | | Email Address Redacted | Email |
| Trevor Wood | | Email Address Redacted | Email |
| Trevor Woods | | Email Address Redacted | Email |
| Trevor Yeager | | Email Address Redacted | Email |
| Trevor Young | | Email Address Redacted | Email |
| Trevor Young | | Email Address Redacted | Email |
| Trevor Youngren | | Email Address Redacted | Email |
| Trevoris Jefferson | | Email Address Redacted | Email |
| Trevsec Ii, Inc. | | Email Address Redacted | Email |
| Trevus Daniels | | Email Address Redacted | Email |
| Trevyn Despain | | Email Address Redacted | Email |
| Treyyon Tellis | | Email Address Redacted | Email |
| Trew Special Effects | | Email Address Redacted | Email |
| T-Rex Products Inc | | Email Address Redacted | Email |
| TrexS1 Services Inc | | Email Address Redacted | Email |
| T-Rexecom, Inc. | | Email Address Redacted | Email |
| Trey & Fayth Inc | | Email Address Redacted | Email |
| Trey A Promotions LLC | | Email Address Redacted | Email |
| Trey A Real Estate & Promotions LLC | | Email Address Redacted | Email |
| Trey A Trucking LLC | | Email Address Redacted | Email |
| Trey Bourland | | Email Address Redacted | Email |
| Trey Danzey | | Email Address Redacted | Email |
| Trey Dugas | | Email Address Redacted | Email |
| Trey Exclusive Custom Apparel | | Email Address Redacted | Email |
| Trey Halberdier | | Email Address Redacted | Email |
| Trey Jackson | | Email Address Redacted | Email |
| Trey Jarvis Productions | | Email Address Redacted | Email |
| Trey Kelsey | | Email Address Redacted | Email |
| Trey Landry | | Email Address Redacted | Email |
| Trey Lockhart | | Email Address Redacted | Email |
| Trey Matthew Lupton | | Email Address Redacted | Email |
| Trey Moeder | | Email Address Redacted | Email |
| Trey Shropshire | | Email Address Redacted | Email |
| Trey Sullivan | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Trey Technologies | | Email Address Redacted | Email |
| Trey Teck Technologies | | Email Address Redacted | Email |
| Treyana Gardner | | Email Address Redacted | Email |
| Treydent Dental Group, P.C. | | Email Address Redacted | Email |
| Treymont Dubose | | Email Address Redacted | Email |
| Treys Custom Flooring | | Email Address Redacted | Email |
| Treyviun Watford | | Email Address Redacted | Email |
| Treyvon Baxter | | Email Address Redacted | Email |
| Treyvon Johnson | | Email Address Redacted | Email |
| Treyvon Sumpter | | Email Address Redacted | Email |
| Trf Games, Inc. | | Email Address Redacted | Email |
| Trg Companies | | Email Address Redacted | Email |
| Trg Floors, LLC | | Email Address Redacted | Email |
| Trg Logistics LLC | | Email Address Redacted | Email |
| Trg Rare Coins | | Email Address Redacted | Email |
| Trg Services | | Email Address Redacted | Email |
| Trg Tec | | Email Address Redacted | Email |
| Trg Transportion, | | Email Address Redacted | Email |
| Trh Business LLC | | Email Address Redacted | Email |
| Trh Construction | | Email Address Redacted | Email |
| Trh Construction Co., Inc. | | Email Address Redacted | Email |
| Trh Marketing LLC | | Email Address Redacted | Email |
| Trhett Enterprises LLC | | Email Address Redacted | Email |
| Tri - Star Electric, Inc | | Email Address Redacted | Email |
| Tri Acres LLC | | Email Address Redacted | Email |
| Tri Ave Gas Inc | | Email Address Redacted | Email |
| Tri Bach | | Email Address Redacted | Email |
| Tri Bui | | Email Address Redacted | Email |
| Tri C Concrete Inc | | Email Address Redacted | Email |
| Tri City Automotive Repair | | Email Address Redacted | Email |
| Tri City Cleaning Service | | Email Address Redacted | Email |
| Tri City Electric, Inc. | | Email Address Redacted | Email |
| Tri City Foods Inc | | Email Address Redacted | Email |
| Tri City Medical Park Owners Association, Inc. | | Email Address Redacted | Email |
| Tri City Psychiatric Services Pa | | Email Address Redacted | Email |
| Tri County Auto Body LLC | | Email Address Redacted | Email |
| Tri County Certified Appraisers, Inc | | Email Address Redacted | Email |
| Tri County Chiropractic, S.C. | | Email Address Redacted | Email |
| Tri County Cleaning Services | | Email Address Redacted | Email |
| Tri County Distribution LLC | | Email Address Redacted | Email |
| Tri County Driving School Inc | | Email Address Redacted | Email |
| Tri County Investments LLC | | Email Address Redacted | Email |
| Tri County Landscaping Maintenance Inc | | Email Address Redacted | Email |
| Tri County Painters | | Email Address Redacted | Email |
| Tri County Septic LLC | | Email Address Redacted | Email |
| Tri County Turf LLC | | Email Address Redacted | Email |
| Tri Do Dds Dental Corporation | | Email Address Redacted | Email |
| Tri Dung G Hoang Md Inc | | Email Address Redacted | Email |
| Tri Dynasty Inc. | | Email Address Redacted | Email |
| Tri Ex Legacy Inc. | | Email Address Redacted | Email |
| Tri G Plumbing | | Email Address Redacted | Email |
| Tri Gold Films/Dugan O'Neal | | Email Address Redacted | Email |
| Tri Huu Mai | | Email Address Redacted | Email |
| Tri Kim LLC | | Email Address Redacted | Email |
| Tri La | | Email Address Redacted | Email |
| Tri La Bite | | Email Address Redacted | Email |
| Tri Le | | Email Address Redacted | Email |
| Tri Le | | Email Address Redacted | Email |
| Tri Lieu | | Email Address Redacted | Email |
| Tri Luu | | Email Address Redacted | Email |
| Tri Luu | | Email Address Redacted | Email |
| Tri Ly | | Email Address Redacted | Email |
| Tri Me LLC | | Email Address Redacted | Email |
| Tri Mountain Construction, LLC | | Email Address Redacted | Email |
| Tri Netra Inc | | Email Address Redacted | Email |
| Tri Nguyen LLC | | Email Address Redacted | Email |
| Tri Nguyen | | Email Address Redacted | Email |
| Tri Nguyen | | Email Address Redacted | Email |
| Tri Nguyen | | Email Address Redacted | Email |
| Tri Nguyen | | Email Address Redacted | Email |
| Tri Nguyen | | Email Address Redacted | Email |
| Tri Nguyen | | Email Address Redacted | Email |
| Tri Palm Dairy | | Email Address Redacted | Email |
| Tri Pham | | Email Address Redacted | Email |
| Tri Phan | | Email Address Redacted | Email |
| Tri S Farms Lp | | Email Address Redacted | Email |
| Tri Star Atlanta LLC, | | Email Address Redacted | Email |
| Tri Star Masonary | | Email Address Redacted | Email |
| Tri Star Services Inc. | | Email Address Redacted | Email |
| Tri State Construction Of Ny Corp | | Email Address Redacted | Email |
| Tri State Consulting | | Email Address Redacted | Email |
| Tri State Financial Results | | Email Address Redacted | Email |
| Tri State Home Remodlers LLC | | Email Address Redacted | Email |
| Tri State Materials, Inc. | | Email Address Redacted | Email |
| Tri State Packaging Inc. | | Email Address Redacted | Email |
| Tri State Plumbing Of Ny Inc | | Email Address Redacted | Email |
| Tri State Restoration | | Email Address Redacted | Email |
| Tri State Safe & Vault LLC | | Email Address Redacted | Email |
| Tri State Sewer & Drain Inc | | Email Address Redacted | Email |
| Tri State Used Auto Sales, | | Email Address Redacted | Email |
| Tri State Weatherproofing Ltd | | Email Address Redacted | Email |
| Tri Ton | | Email Address Redacted | Email |
| Tri Tran | | Email Address Redacted | Email |
| Tri Tran | | Email Address Redacted | Email |
| Tri Truong | | Email Address Redacted | Email |
| Tri Us Inc | | Email Address Redacted | Email |
| Tri Valley Health & Aesthetics | | Email Address Redacted | Email |
| Tri Venture Gen, LLC | | Email Address Redacted | Email |
| Tri Vo | | Email Address Redacted | Email |
| Tri W Moulding, Inc. | | Email Address Redacted | Email |
| Tri Workers Inc | | Email Address Redacted | Email |
| Triad Cabinet Co., Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Triad Collection & Recovery Agency | | | | Email Address Redacted | Email |
| Triad Construction Company | | | | Email Address Redacted | Email |
| Triad Creative Group, Inc. | | | | Email Address Redacted | Email |
| Triad Home Team, Inc. | | | | Email Address Redacted | Email |
| Triad Investment Group LLC | | | | Email Address Redacted | Email |
| Triad Junk Removal, LLC. | | | | Email Address Redacted | Email |
| Triad Law Group, Inc | | | | Email Address Redacted | Email |
| Triad Plant Company | | | | Email Address Redacted | Email |
| Triad Productions, Inc. | | | | Email Address Redacted | Email |
| Triad Technology Inc. | | | | Email Address Redacted | Email |
| Triad Turf Techs | | | | Email Address Redacted | Email |
| Triad Venture Capitalist LLC | | | | Email Address Redacted | Email |
| Triad Wireless | | | | Email Address Redacted | Email |
| Triadweddings Magazine, Inc. | | | | Email Address Redacted | Email |
| Tri-Ag Logistics | | | | Email Address Redacted | Email |
| Trial Concepts | | | | Email Address Redacted | Email |
| Trianadel Lipscomb | | | | Email Address Redacted | Email |
| Triangle Alternative Medicine | 7011 Fayetteville Rd | Ste 106 | Durham, NC 27713 | | First Class Mail |
| Triangle Alternative Medicine | | | | Email Address Redacted | Email |
| Triangle Appliance Repair, Inc | | | | Email Address Redacted | Email |
| Triangle Benefits, Inc. | | | | Email Address Redacted | Email |
| Triangle Classic Homes, Inc. | | | | Email Address Redacted | Email |
| Triangle Community Outreach | | | | Email Address Redacted | Email |
| Triangle Design Kitchens | | | | Email Address Redacted | Email |
| Triangle Development Enterprises, LLC | | | | Email Address Redacted | Email |
| Triangle Express | | | | Email Address Redacted | Email |
| Triangle Family Dental Pc | | | | Email Address Redacted | Email |
| Triangle Farms Inc | | | | Email Address Redacted | Email |
| Triangle Grocery Inc. | | | | Email Address Redacted | Email |
| Triangle Home Renovations LLC | | | | Email Address Redacted | Email |
| Triangle Jiu Jitsu Academy | | | | Email Address Redacted | Email |
| Triangle Mechanical LLC | | | | Email Address Redacted | Email |
| Triangle Pharmacy & Home Medical Equipment Inc | | | | Email Address Redacted | Email |
| Triangle Rental Properties LLC | | | | Email Address Redacted | Email |
| Triangle Sign Company | | | | Email Address Redacted | Email |
| Triangle Small Business Solutions | | | | Email Address Redacted | Email |
| Triangle Solutions Services, LLC | | | | Email Address Redacted | Email |
| Triangle Sports Group, LLC | | | | Email Address Redacted | Email |
| Triangle Sports, Inc. | | | | Email Address Redacted | Email |
| Triangle Sushi Inc. | | | | Email Address Redacted | Email |
| Triangle Tax & Accounting, Inc | | | | Email Address Redacted | Email |
| Triangle Theory Training, Inc. | | | | Email Address Redacted | Email |
| Triangle Tree & Shrub Care, Inc. | | | | Email Address Redacted | Email |
| Tri-Angle Welding Supply Inc. | | | | Email Address Redacted | Email |
| Triangle Wine Country LLC | | | | Email Address Redacted | Email |
| Triark Inc. | | | | Email Address Redacted | Email |
| Triaundra Andrews | | | | Email Address Redacted | Email |
| Tribal Collections Inc | | | | Email Address Redacted | Email |
| Tribal Gauges | | | | Email Address Redacted | Email |
| Tribal Yoga & Pilates | | | | Email Address Redacted | Email |
| Tribe Athletics | | | | Email Address Redacted | Email |
| Tribe Finds | | | | Email Address Redacted | Email |
| Tribe, Inc. | | | | Email Address Redacted | Email |
| Tribeca 52 Inc | | | | Email Address Redacted | Email |
| Tribeca Beauty Inc | | | | Email Address Redacted | Email |
| Tribeca Hummus Inc | | | | Email Address Redacted | Email |
| Tribeca Marketing Group | | | | Email Address Redacted | Email |
| Tribeca Marketing Group LLC | | | | Email Address Redacted | Email |
| Tribeca Spa Of Tranquility Corp. | | | | Email Address Redacted | Email |
| Tribeca Village Farm Inc | | | | Email Address Redacted | Email |
| Tribeca Yards Inc. | | | | Email Address Redacted | Email |
| Tribes Elliott | | | | Email Address Redacted | Email |
| Tribex Corp | | | | Email Address Redacted | Email |
| Triblend Textiles LLC | | | | Email Address Redacted | Email |
| Tribune Ed, LLC | | | | Email Address Redacted | Email |
| Tributary LLC | | | | Email Address Redacted | Email |
| Tribute Beauty Lounge, Inc. | | | | Email Address Redacted | Email |
| Tricamo Construction, Inc | | | | Email Address Redacted | Email |
| Tricatel Partners | | | | Email Address Redacted | Email |
| Tricentury Corp | | | | Email Address Redacted | Email |
| Tricera Tech Inc. | | | | Email Address Redacted | Email |
| Trich Trucking Company LLC | | | | Email Address Redacted | Email |
| Trichelle Barra | | | | Email Address Redacted | Email |
| Tricia Ali-Young | | | | Email Address Redacted | Email |
| Tricia Auten | | | | Email Address Redacted | Email |
| Tricia Banks | | | | Email Address Redacted | Email |
| Tricia Brittain | | | | Email Address Redacted | Email |
| Tricia Capodagli | | | | Email Address Redacted | Email |
| Tricia Deaton | | | | Email Address Redacted | Email |
| Tricia Deese | | | | Email Address Redacted | Email |
| Tricia Drew | | | | Email Address Redacted | Email |
| Tricia Dunkle | | | | Email Address Redacted | Email |
| Tricia Dunn | | | | Email Address Redacted | Email |
| Tricia Ebersole | | | | Email Address Redacted | Email |
| Tricia Engelbert | | | | Email Address Redacted | Email |
| Tricia Garcia | | | | Email Address Redacted | Email |
| Tricia Garcia | | | | Email Address Redacted | Email |
| Tricia Gray | | | | Email Address Redacted | Email |
| Tricia Hall | | | | Email Address Redacted | Email |
| Tricia Hess | | | | Email Address Redacted | Email |
| Tricia Hess | | | | Email Address Redacted | Email |
| Tricia Hess | | | | Email Address Redacted | Email |
| Tricia Howard | | | | Email Address Redacted | Email |
| Tricia J Charles | | | | Email Address Redacted | Email |
| Tricia Jenkins | | | | Email Address Redacted | Email |
| Tricia Jenks | | | | Email Address Redacted | Email |
| Tricia Joyce Inc | | | | Email Address Redacted | Email |
| Tricia Koutavas | | | | Email Address Redacted | Email |
| Tricia L Smith Cpa | | | | Email Address Redacted | Email |
| Tricia L. Andrus | | | | Email Address Redacted | Email |
| Tricia L. Capodagli Cpa | | | | Email Address Redacted | Email |
| Tricia Marinko | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Tricia Mcdowell | | Email Address Redacted | Email |
| Tricia Mcdowell | | Email Address Redacted | Email |
| Tricia Mcnamara | | Email Address Redacted | Email |
| Tricia Meteer | | Email Address Redacted | Email |
| Tricia Mischler | | Email Address Redacted | Email |
| Tricia Moulding | | Email Address Redacted | Email |
| Tricia N Vidale | | Email Address Redacted | Email |
| Tricia Nelson | | Email Address Redacted | Email |
| Tricia Pallak | | Email Address Redacted | Email |
| Tricia Pilkerton | | Email Address Redacted | Email |
| Tricia Poehler | | Email Address Redacted | Email |
| Tricia Raubolt | | Email Address Redacted | Email |
| Tricia Richardson | | Email Address Redacted | Email |
| Tricia Rifino | | Email Address Redacted | Email |
| Tricia Robison | | Email Address Redacted | Email |
| Tricia Sauve | | Email Address Redacted | Email |
| Tricia Shotzberger | | Email Address Redacted | Email |
| Tricia Smith | | Email Address Redacted | Email |
| Tricia Steele | | Email Address Redacted | Email |
| Tricia Steele | | Email Address Redacted | Email |
| Tricia Stevens | | Email Address Redacted | Email |
| Tricia Stewart | | Email Address Redacted | Email |
| Tricia Terry | | Email Address Redacted | Email |
| Tricia Turpenoff | | Email Address Redacted | Email |
| Tricia Walker | | Email Address Redacted | Email |
| Tricia Yocum | | Email Address Redacted | Email |
| Tri-Cities Quality Homes Inc | | Email Address Redacted | Email |
| Tri-City Builders, Inc. | | Email Address Redacted | Email |
| Tricity Developers LLC | | Email Address Redacted | Email |
| Tricity Pulmonary Medicine LLC | | Email Address Redacted | Email |
| Trick Trucks Seven, Inc. | | Email Address Redacted | Email |
| Trick Trucks Ten, Inc. | | Email Address Redacted | Email |
| Trick, Inc. | | Email Address Redacted | Email |
| Trickster LLC | | Email Address Redacted | Email |
| Tricky Treat | | Email Address Redacted | Email |
| Tri-Coast Carriers | | Email Address Redacted | Email |
| Tri-Color Capital LLC | | Email Address Redacted | Email |
| Tricolore, Inc. | | Email Address Redacted | Email |
| Tricore Solutions Inc | | Email Address Redacted | Email |
| Tricounties Speech Services, Inc. | | Email Address Redacted | Email |
| Tri-County Automotive | | Email Address Redacted | Email |
| Tri-County Behavioral Care LLC | | Email Address Redacted | Email |
| Tri-County Drilling, Inc. | | Email Address Redacted | Email |
| Tri-County Investigations & Security | | Email Address Redacted | Email |
| Tri-County Orthopaedics, Pa | | Email Address Redacted | Email |
| Tri-County Plumbing & Drain Cleaning | | Email Address Redacted | Email |
| Tri-County Plumbing Contractors | | Email Address Redacted | Email |
| Tri-County Plumbing Inc | | Email Address Redacted | Email |
| Tri-County Racking | | Email Address Redacted | Email |
| Tri-County Rehab, Inc | | Email Address Redacted | Email |
| Tri-County Rhino | | Email Address Redacted | Email |
| Tri-County Spine Injury Center Inc | | Email Address Redacted | Email |
| Tridacna | | Email Address Redacted | Email |
| Tridane Sawyers | | Email Address Redacted | Email |
| Trident Building Solutions.Com | | Email Address Redacted | Email |
| Trident Equity Group, LLC | | Email Address Redacted | Email |
| Trident Labs & Selfcare Services, Llc | | Email Address Redacted | Email |
| Trident Layers | | Email Address Redacted | Email |
| Trident Partners | | Email Address Redacted | Email |
| Trident Properties, LLC | | Email Address Redacted | Email |
| Trident Software Services | | Email Address Redacted | Email |
| Trident Tactical Management LLC | | Email Address Redacted | Email |
| Trident Telecom, Inc. | | Email Address Redacted | Email |
| Tridente Strategies Inc | | Email Address Redacted | Email |
| Tridev Hotels LLC | | Email Address Redacted | Email |
| Tri-Diamond Electric | | Email Address Redacted | Email |
| Tried & True Roofing Construction | | Email Address Redacted | Email |
| Triedstone Publishing Company | | Email Address Redacted | Email |
| Trieloff Construction | | Email Address Redacted | Email |
| Trien Vo | | Email Address Redacted | Email |
| Triera Contracting Inc | | Email Address Redacted | Email |
| Triest & Sholk Inc | | Email Address Redacted | Email |
| Triet Le | | Email Address Redacted | Email |
| Triet Nguyen | | Email Address Redacted | Email |
| Triet Nguyen | | Email Address Redacted | Email |
| Trieu Duong | | Email Address Redacted | Email |
| Trieu Nguyen | | Email Address Redacted | Email |
| Trieu Nguyen | | Email Address Redacted | Email |
| Trieu Ton | | Email Address Redacted | Email |
| Trieu Tran | | Email Address Redacted | Email |
| Trieu Truong | | Email Address Redacted | Email |
| Triforce LLC | | Email Address Redacted | Email |
| Trifre LLC | | Email Address Redacted | Email |
| Trigg R. Splenda | | Email Address Redacted | Email |
| Trigg Tropics Tanning | | Email Address Redacted | Email |
| Trigger Design Inc. | | Email Address Redacted | Email |
| Trigger Tyme Paintball LLC | | Email Address Redacted | Email |
| Trigger Zones | | Email Address Redacted | Email |
| Triggerzz Consulting | | Email Address Redacted | Email |
| Triggs Transports | | Email Address Redacted | Email |
| Trigo & Company Pa | | Email Address Redacted | Email |
| Trigon Construction, Inc. | | Email Address Redacted | Email |
| Trigon Trading Company | | Email Address Redacted | Email |
| Triin Mcdonald | | Email Address Redacted | Email |
| Triin Trevino | | Email Address Redacted | Email |
| Triin Trevino | | Email Address Redacted | Email |
| Trijet Stone & Tile Designs, LLC | | Email Address Redacted | Email |
| Tri-K Truss Company | | Email Address Redacted | Email |
| Trika Toyz | | Email Address Redacted | Email |
| Trikebuggy, Inc. | | Email Address Redacted | Email |
| Trikey Sanders | | Email Address Redacted | Email |
| Triland Property | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Trilew LLC | | Email Address Redacted | Email |
| Trilli Logistics LLC | | Email Address Redacted | Email |
| Trillion Technologies & Trading LLC | | Email Address Redacted | Email |
| Trillium Natural Medicine | | Email Address Redacted | Email |
| Trillium Sports Medicine | | Email Address Redacted | Email |
| Trilly LLC | | Email Address Redacted | Email |
| Trilobyte Trading Company | | Email Address Redacted | Email |
| Trilogee Foods, LLC | | Email Address Redacted | Email |
| Trilogix It, LLC | | Email Address Redacted | Email |
| Trilogy Custom Builders, LLC | | Email Address Redacted | Email |
| Trilogy Design Co. | | Email Address Redacted | Email |
| Trilogy Farms & Vineyard, LLC | | Email Address Redacted | Email |
| Trilogy Group Contractors | | Email Address Redacted | Email |
| Trilogy Integrated Resources, LLC. | | Email Address Redacted | Email |
| Trilogy Mentors, LLC | | Email Address Redacted | Email |
| Trilogy Networks, Inc. | | Email Address Redacted | Email |
| Trilon Graphics | | Email Address Redacted | Email |
| Trilucent Group | | Email Address Redacted | Email |
| Trim & Slim Weight Loss Clinic, Pllc | | Email Address Redacted | Email |
| Trim A Salon | | Email Address Redacted | Email |
| Trim Force, LLC | | Email Address Redacted | Email |
| Trim Hair Salon & Spa LLC | | Email Address Redacted | Email |
| Trim Masters Renovations Inc | | Email Address Redacted | Email |
| Trim Plus LLC | | Email Address Redacted | Email |
| Trim Pro Carpentry Of Colorado Ltd | | Email Address Redacted | Email |
| Trim Stainless Cleaning Services LLC | | Email Address Redacted | Email |
| Trim Studio LLC | | Email Address Redacted | Email |
| Trim Tech Of North Carolina LLC | | Email Address Redacted | Email |
| Trimacconglomeratecorp | | Email Address Redacted | Email |
| Trimana | | Email Address Redacted | Email |
| Trimana | | Email Address Redacted | Email |
| Trimark | | Email Address Redacted | Email |
| Trimas Enterprises Inc | | Email Address Redacted | Email |
| Trimble & Company | | Email Address Redacted | Email |
| Trimble Electric Company LLC | | Email Address Redacted | Email |
| Trimm Cellular LLC | | Email Address Redacted | Email |
| Trimo'S Beauty Boutique | | Email Address Redacted | Email |
| Trimscape Corp | | Email Address Redacted | Email |
| Trina Abdelkader | | Email Address Redacted | Email |
| Trina Blankenship | | Email Address Redacted | Email |
| Trina Burkowsky | | Email Address Redacted | Email |
| Trina Carr | | Email Address Redacted | Email |
| Trina Carr | | Email Address Redacted | Email |
| Trina Cheeks | | Email Address Redacted | Email |
| Trina Copeland | | Email Address Redacted | Email |
| Trina Daniels | | Email Address Redacted | Email |
| Trina Danley | | Email Address Redacted | Email |
| Trina Dingle | | Email Address Redacted | Email |
| Trina Duncan | | Email Address Redacted | Email |
| Trina Edmonds | | Email Address Redacted | Email |
| Trina Eibon | | Email Address Redacted | Email |
| Trina Febabor | | Email Address Redacted | Email |
| Trina Febabor | | Email Address Redacted | Email |
| Trina Febabor | | Email Address Redacted | Email |
| Trina Febabor | | Email Address Redacted | Email |
| Trina Gish | | Email Address Redacted | Email |
| Trina Hannon-Wadkins | | Email Address Redacted | Email |
| Trina Hardeman | | Email Address Redacted | Email |
| Trina Johnson | | Email Address Redacted | Email |
| Trina Joy Aguilar Timanus | | Email Address Redacted | Email |
| Trina King | | Email Address Redacted | Email |
| Trina L Wiater | | Email Address Redacted | Email |
| Trina Labon | | Email Address Redacted | Email |
| Trina Lucas | | Email Address Redacted | Email |
| Trina Martinez | | Email Address Redacted | Email |
| Trina Mendoza | | Email Address Redacted | Email |
| Trina Nguyen | | Email Address Redacted | Email |
| Trina Pattullo | | Email Address Redacted | Email |
| Trina Rodriquez | | Email Address Redacted | Email |
| Trina Simmons | | Email Address Redacted | Email |
| Trina Spillman | | Email Address Redacted | Email |
| Trina Sutherland | | Email Address Redacted | Email |
| Trina Taitano | | Email Address Redacted | Email |
| Trina Taylor | | Email Address Redacted | Email |
| Trina Thi Vo | | Email Address Redacted | Email |
| Trina Tidwell | | Email Address Redacted | Email |
| Trina Tran | | Email Address Redacted | Email |
| Trina West | | Email Address Redacted | Email |
| Trinace Steele | | Email Address Redacted | Email |
| Trinahty Property Management | | Email Address Redacted | Email |
| Trinas Traces | | Email Address Redacted | Email |
| Trina'S Tresses, LLC | | Email Address Redacted | Email |
| Trinawan Siriket | | Email Address Redacted | Email |
| Trinawan Siriket | | Email Address Redacted | Email |
| Trinbago Caribbean Restaurat | | Email Address Redacted | Email |
| Trinci Consulting Serices, LLC | | Email Address Redacted | Email |
| Trinda Robbins | | Email Address Redacted | Email |
| Trine Alfaro | | Email Address Redacted | Email |
| Trine D Iii Constancio | | Email Address Redacted | Email |
| Trineka Cole | | Email Address Redacted | Email |
| Trinese Jack | | Email Address Redacted | Email |
| Trinetra, Inc. | | Email Address Redacted | Email |
| Trinh C Van | | Email Address Redacted | Email |
| Trinh Doan | | Email Address Redacted | Email |
| Trinh Ha | | Email Address Redacted | Email |
| Trinh Hoang | | Email Address Redacted | Email |
| Trinh Hue Nhan | | Email Address Redacted | Email |
| Trinh Huyen | | Email Address Redacted | Email |
| Trinh Huyen Trinh Tran | | Email Address Redacted | Email |
| Trinh Le | | Email Address Redacted | Email |
| Trinh Le | | Email Address Redacted | Email |
| Trinh Le Nail Studio LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Trinh Media Services | | | | Email Address Redacted | Email |
| Trinh Ngoc Tran | | | | Email Address Redacted | Email |
| Trinh Nguyen | | | | Email Address Redacted | Email |
| Trinh Nguyen | | | | Email Address Redacted | Email |
| Trinh Nguyen | | | | Email Address Redacted | Email |
| Trinh Nguyen | | | | Email Address Redacted | Email |
| Trinh Nguyen | | | | Email Address Redacted | Email |
| Trinh Nguyen | | | | Email Address Redacted | Email |
| Trinh Pham | | | | Email Address Redacted | Email |
| Trinh Pham | | | | Email Address Redacted | Email |
| Trinh Pham | | | | Email Address Redacted | Email |
| Trinh T Nguyen | | | | Email Address Redacted | Email |
| Trinh T Phan | | | | Email Address Redacted | Email |
| Trinh T Tran | | | | Email Address Redacted | Email |
| Trinh Thai | | | | Email Address Redacted | Email |
| Trinh Tran | | | | Email Address Redacted | Email |
| Trinh Tran Ly | | | | Email Address Redacted | Email |
| Trinh Trieu | | | | Email Address Redacted | Email |
| Trinh Truong | | | | Email Address Redacted | Email |
| Trinh Van | | | | Email Address Redacted | Email |
| Trinh Vu | | | | Email Address Redacted | Email |
| Trini Girl Productions | | | | Email Address Redacted | Email |
| Trinicia Pressley | | | | Email Address Redacted | Email |
| Trinidad Camarillo | | | | Email Address Redacted | Email |
| Trinidad Estrada | | | | Email Address Redacted | Email |
| Trinidad Jose Arredondo | | | | Email Address Redacted | Email |
| Trinidad Management | | | | Email Address Redacted | Email |
| Trinidad Melito | | | | Email Address Redacted | Email |
| Trinidad Perez | | | | Email Address Redacted | Email |
| Trinidad Plumbing LLC | | | | Email Address Redacted | Email |
| Trinidad Realty Partners | | | | Email Address Redacted | Email |
| Trinidad Salon | | | | Email Address Redacted | Email |
| Trinidad Scorpion LLC | | | | Email Address Redacted | Email |
| Trinie Martin | | | | Email Address Redacted | Email |
| Trinie Martin Recycling Inc. | | | | Email Address Redacted | Email |
| Triniece Lindsey | | | | Email Address Redacted | Email |
| Triniele Inc | 556 Manor Cir | Schaumburg, IL 60169 | | | First Class Mail |
| Trinik Gc | | | | Email Address Redacted | Email |
| Trinise Butler | | | | Email Address Redacted | Email |
| Trinita Alford | | | | Email Address Redacted | Email |
| Triniti Communications Intl. Ltd. | | | | Email Address Redacted | Email |
| Trinity 3 Trucking LLC | | | | Email Address Redacted | Email |
| Trinity Accounting Services LLC | | | | Email Address Redacted | Email |
| Trinity Acupuncture Inc | | | | Email Address Redacted | Email |
| Trinity Air | | | | Email Address Redacted | Email |
| Trinity Analytics Inc | | | | Email Address Redacted | Email |
| Trinity Apple LLC | | | | Email Address Redacted | Email |
| Trinity Assembly Of God Ligonier | | | | Email Address Redacted | Email |
| Trinity Auto Body Solutions LLC | | | | Email Address Redacted | Email |
| Trinity Baptist Church Of Denver | | | | Email Address Redacted | Email |
| Trinity Baptist Church Of Niagara Falls, Ny Inc | | | | Email Address Redacted | Email |
| Trinity Benefits LLC | | | | Email Address Redacted | Email |
| Trinity Bergeron | | | | Email Address Redacted | Email |
| Trinity Bowriety-Boutique | | | | Email Address Redacted | Email |
| Trinity Builders | | | | Email Address Redacted | Email |
| Trinity Builders & Design Inc | | | | Email Address Redacted | Email |
| Trinity Builders LLC | | | | Email Address Redacted | Email |
| Trinity Child Care Center | | | | Email Address Redacted | Email |
| Trinity Church | | | | Email Address Redacted | Email |
| Trinity Church Of Sunnyvale | | | | Email Address Redacted | Email |
| Trinity College Of The Bible & Theological Seminary | | | | Email Address Redacted | Email |
| Trinity Construction Services | | | | Email Address Redacted | Email |
| Trinity Consulting | | | | Email Address Redacted | Email |
| Trinity Convenience Inc | | | | Email Address Redacted | Email |
| Trinity Counseling Center | | | | Email Address Redacted | Email |
| Trinity Design Group | | | | Email Address Redacted | Email |
| Trinity Development Center LLC | | | | Email Address Redacted | Email |
| Trinity Development Group, Inc. | | | | Email Address Redacted | Email |
| Trinity Eats LLC | | | | Email Address Redacted | Email |
| Trinity Enterprises LLC | | | | Email Address Redacted | Email |
| Trinity Episcopal Church | | | | Email Address Redacted | Email |
| Trinity Episcopal Church, St. Mary'S Parish | | | | Email Address Redacted | Email |
| Trinity Equestrian, LLC | | | | Email Address Redacted | Email |
| Trinity European Service & Repair Inc. | | | | Email Address Redacted | Email |
| Trinity Evangelical Free Church | | | | Email Address Redacted | Email |
| Trinity Evangelical Lutheran Church | | | | Email Address Redacted | Email |
| Trinity Evangelical Lutheran Church | | | | Email Address Redacted | Email |
| Trinity Faith Home Health Care LLC | | | | Email Address Redacted | Email |
| Trinity Family | | | | Email Address Redacted | Email |
| Trinity Family Fellowship | | | | Email Address Redacted | Email |
| Trinity Fellowship Assembly Of God | | | | Email Address Redacted | Email |
| Trinity Finance | | | | Email Address Redacted | Email |
| Trinity Fleet Service LLC | | | | Email Address Redacted | Email |
| Trinity Foods LLC | | | | Email Address Redacted | Email |
| Trinity Furniture Logistics, Inc | | | | Email Address Redacted | Email |
| Trinity General Contracting LLC | | | | Email Address Redacted | Email |
| Trinity Global Financial Group Pllc | | | | Email Address Redacted | Email |
| Trinity Graham | | | | Email Address Redacted | Email |
| Trinity Gx | | | | Email Address Redacted | Email |
| Trinity Health & Fitness | | | | Email Address Redacted | Email |
| Trinity Health ( Singletery) Pllc | | | | Email Address Redacted | Email |
| Trinity Health Care, P.A. | | | | Email Address Redacted | Email |
| Trinity Heating Cooling & Appliances LLC | | | | Email Address Redacted | Email |
| Trinity Home Health, Inc | | | | Email Address Redacted | Email |
| Trinity Home Improvements | | | | Email Address Redacted | Email |
| Trinity Key Properties | | | | Email Address Redacted | Email |
| Trinity Landers | | | | Email Address Redacted | Email |
| Trinity Law Firm Pllc | | | | Email Address Redacted | Email |
| Trinity Logistics Company, LLC | | | | Email Address Redacted | Email |
| Trinity Lutheran Church Of Bradenton | | | | Email Address Redacted | Email |
| Trinity Ly | | | | Email Address Redacted | Email |
| Trinity Martial Arts Inc. | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Trinity Mechanical Services, Inc. | | | Email Address Redacted | Email |
| Trinity Media LLC | | | Email Address Redacted | Email |
| Trinity Medical Physics & Dosimetry, Inc. | | | Email Address Redacted | Email |
| Trinity Medical Transport | | | Email Address Redacted | Email |
| Trinity Nursing Academy, Inc | | | Email Address Redacted | Email |
| Trinity One Theatre Troupe, Inc. | | | Email Address Redacted | Email |
| Trinity Packaging, LLC | | | Email Address Redacted | Email |
| Trinity Pallet & Logistics Inc | | | Email Address Redacted | Email |
| Trinity Pham | | | Email Address Redacted | Email |
| Trinity Pool Service | | | Email Address Redacted | Email |
| Trinity Presbyterian Church Of Asheville, North Carolina | | | Email Address Redacted | Email |
| Trinity Presbyterian Church Of Decatur | | | Email Address Redacted | Email |
| Trinity Presbyterian Church, Venice, Fl, Inc | | | Email Address Redacted | Email |
| Trinity Properties LLC | | | Email Address Redacted | Email |
| Trinity Proximity Inc | | | Email Address Redacted | Email |
| Trinity Psychological Services LLC | | | Email Address Redacted | Email |
| Trinity Reformed Church | | | Email Address Redacted | Email |
| Trinity Retail Unlimited LLC | | | Email Address Redacted | Email |
| Trinity Rhema Church | | | Email Address Redacted | Email |
| Trinity Shipping Import Export & Investment Center LLC | | | Email Address Redacted | Email |
| Trinity Shop | | | Email Address Redacted | Email |
| Trinity Simpson | | | Email Address Redacted | Email |
| Trinity Strategic Consulting, Inc. | | | Email Address Redacted | Email |
| Trinity Surface Solutions LLC | | | Email Address Redacted | Email |
| Trinity Tax & Accounting | | | Email Address Redacted | Email |
| Trinity Tax Service | | | Email Address Redacted | Email |
| Trinity Tax Service Inc | | | Email Address Redacted | Email |
| Trinity Taxes, LLC | | | Email Address Redacted | Email |
| Trinity Tile Marble & Stone Inc | | | Email Address Redacted | Email |
| Trinity Title & Trust, LLC | | | Email Address Redacted | Email |
| Trinity Transport LLC Of Mcdonough | | | Email Address Redacted | Email |
| Trinity Trim Work LLC | | | Email Address Redacted | Email |
| Trinity Updegrove | | | Email Address Redacted | Email |
| Trinity Vip Travel, LLC | | | Email Address Redacted | Email |
| Trinity West Seattle | | | Email Address Redacted | Email |
| Trinity Woodworks Inc | | | Email Address Redacted | Email |
| Trinity333 Beauty | | | Email Address Redacted | Email |
| Trinty Oasis | | | Email Address Redacted | Email |
| Trinui Greene | | | Email Address Redacted | Email |
| Trio Academy LLC | | | Email Address Redacted | Email |
| Trio Academy, Inc. | | | Email Address Redacted | Email |
| Trio Aggregate Haulers LLC | | | Email Address Redacted | Email |
| Trio Arandes LLC | | | Email Address Redacted | Email |
| Trio Cafe LLC | | | Email Address Redacted | Email |
| Trio Salon Spa & Boutique, LLC | | | Email Address Redacted | Email |
| Trio Systems LLC | | | Email Address Redacted | Email |
| Trio Therapy | | | Email Address Redacted | Email |
| Trio Ventures | | | Email Address Redacted | Email |
| Triomph Wellness & Fitness Inc | | | Email Address Redacted | Email |
| Trion Properties Vi LLC | | | Email Address Redacted | Email |
| Trionaid Associates.Com | | | Email Address Redacted | Email |
| Trio'S Home Solution | | | Email Address Redacted | Email |
| Triox Flooring Co., LLC | | | Email Address Redacted | Email |
| Trip Assist For The Disabled Inc. | | | Email Address Redacted | Email |
| Trip Trucking LLC | | | Email Address Redacted | Email |
| Trip Usa France, LLC | | | Email Address Redacted | Email |
| Triparkway Cleaners | | | Email Address Redacted | Email |
| Tri-Peak Ventures, LLC | | | Email Address Redacted | Email |
| Tripepi Consulting, LLC | | | Email Address Redacted | Email |
| Triple 7 Real Estate, Inc | | | Email Address Redacted | Email |
| Triple A Exotic Inc | | | Email Address Redacted | Email |
| Triple A Restaurant Corp. | | | Email Address Redacted | Email |
| Triple Auction Trading LLC | | | Email Address Redacted | Email |
| Triple B Hauling, LLC | | | Email Address Redacted | Email |
| Triple B Logging, LLC | | | Email Address Redacted | Email |
| Triple B Transportation | | | Email Address Redacted | Email |
| Triple C Auto | | | Email Address Redacted | Email |
| Triple C Auto Sale LLC | | | Email Address Redacted | Email |
| Triple C Electric | | | Email Address Redacted | Email |
| Triple C Electric Inc. | | | Email Address Redacted | Email |
| Triple C Hauling | | | Email Address Redacted | Email |
| Triple C LLC | | | Email Address Redacted | Email |
| Triple C Services | | | Email Address Redacted | Email |
| Triple C Trucking Inc. | | | Email Address Redacted | Email |
| Triple Crown Dental, Inc. | | | Email Address Redacted | Email |
| Triple Crown Lawn Care Services, LLC | | | Email Address Redacted | Email |
| Triple Crown Plumbing Inc | | | Email Address Redacted | Email |
| Triple Crown Transport | | | Email Address Redacted | Email |
| Triple D | | | Email Address Redacted | Email |
| Triple D Auto Body Corp | | | Email Address Redacted | Email |
| Triple D Grounds Maintenance, Inc. | | | Email Address Redacted | Email |
| Triple Diamond Transport LLC | | | Email Address Redacted | Email |
| Triple Effects | | | Email Address Redacted | Email |
| Triple E'S Landscaping LLC | | | Email Address Redacted | Email |
| Triple F Plumbing | | | Email Address Redacted | Email |
| Triple Fay Enterprise Inc | | | Email Address Redacted | Email |
| Triple Five Investments, LLC | | | Email Address Redacted | Email |
| Triple Force Rentals | | | Email Address Redacted | Email |
| Triple G Flooring & More | | | Email Address Redacted | Email |
| Triple H Farms | | | Email Address Redacted | Email |
| Triple H Inc | | | Email Address Redacted | Email |
| Triple H Investments | | | Email Address Redacted | Email |
| Triple International Inc. | | | Email Address Redacted | Email |
| Triple J | | | Email Address Redacted | Email |
| Triple J & Jesus, Inc | | | Email Address Redacted | Email |
| Triple J Associates Of Queens Inc | | | Email Address Redacted | Email |
| Triple J Bagels LLC | | | Email Address Redacted | Email |
| Triple J Carrier LLC | | | Email Address Redacted | Email |
| Triple J Construction LLC | | | Email Address Redacted | Email |
| Triple J Express Carriers | | | Email Address Redacted | Email |
| Triple J Express LLC | | | Email Address Redacted | Email |
| Triple J Logistics LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Triple J Ranch - Daniels Feed | | Email Address Redacted | Email |
| Triple J Tax Service | | Email Address Redacted | Email |
| Triple J Transport | | Email Address Redacted | Email |
| Triple J Transport LLC | | Email Address Redacted | Email |
| Triple Jay Recycling | | Email Address Redacted | Email |
| Triple Jjj Enterprises LLC | | Email Address Redacted | Email |
| Triple Jjj Motors LLC | | Email Address Redacted | Email |
| Triple Jjj Sales & Services | | Email Address Redacted | Email |
| Triple Js | | Email Address Redacted | Email |
| Triple K Builders Inc | | Email Address Redacted | Email |
| Triple L Express LLC | | Email Address Redacted | Email |
| Triple L Hauling | | Email Address Redacted | Email |
| Triple L Trucking, Inc | | Email Address Redacted | Email |
| Triple Lansana Shipping LLC | | Email Address Redacted | Email |
| Triple M And M Trucking | | Email Address Redacted | Email |
| Triple M Bookkeeping Services, LLC | | Email Address Redacted | Email |
| Triple M Construction Services | | Email Address Redacted | Email |
| Triple M Logistics Inc | | Email Address Redacted | Email |
| Triple M Motors | | Email Address Redacted | Email |
| Triple Net Energy Advisory Services LLC | | Email Address Redacted | Email |
| Triple Net Group LLC, | | Email Address Redacted | Email |
| Triple Net Multiservices LLC | | Email Address Redacted | Email |
| Triple Nickel 555, LLC | | Email Address Redacted | Email |
| Triple Nykel LLC | | Email Address Redacted | Email |
| Triple O Ranch | | Email Address Redacted | Email |
| Triple Oasis, LLC | | Email Address Redacted | Email |
| Triple One Nail Salon | | Email Address Redacted | Email |
| Triple P Installation & Service, | | Email Address Redacted | Email |
| Triple Play Real Estate Investments, LLC | | Email Address Redacted | Email |
| Triple Play Restaurant Group LLC | | Email Address Redacted | Email |
| Triple Play Tournaments, LLC | | Email Address Redacted | Email |
| Triple R Farm LLC | | Email Address Redacted | Email |
| Triple R Home Renovations LLC | | Email Address Redacted | Email |
| Triple R Properties LLC | | Email Address Redacted | Email |
| Triple R Renovations | | Email Address Redacted | Email |
| Triple S Collectibles | | Email Address Redacted | Email |
| Triple S Excavating | | Email Address Redacted | Email |
| Triple S Ranch Supply Inc. | | Email Address Redacted | Email |
| Triple Seven Auto LLC | | Email Address Redacted | Email |
| Triple Spiral Healing Arts | | Email Address Redacted | Email |
| Triple Star Nails | | Email Address Redacted | Email |
| Triple Star Restaurant Corporation | | Email Address Redacted | Email |
| Triple T Construction LLC, | | Email Address Redacted | Email |
| Triple T Fabrication Inc | | Email Address Redacted | Email |
| Triple T Financial & Tax Consultant | | Email Address Redacted | Email |
| Triple T Holdings, Inc. | | Email Address Redacted | Email |
| Triple T Platinum Corp. | | Email Address Redacted | Email |
| Triple T Plumbing | | Email Address Redacted | Email |
| Triple T Usa , LLC | | Email Address Redacted | Email |
| Triple Teq LLC | | Email Address Redacted | Email |
| Triple Threat Bootcamp | | Email Address Redacted | Email |
| Triple Threat Enterprises, Inc. | | Email Address Redacted | Email |
| Triple Ts Bookkeeping | | Email Address Redacted | Email |
| Triple Twirl Boutique | | Email Address Redacted | Email |
| Triple W Farms | | Email Address Redacted | Email |
| Triple Y Transport Corp | | Email Address Redacted | Email |
| Triple Z Enterprises , Inc | | Email Address Redacted | Email |
| Triplebeam Worldwide | | Email Address Redacted | Email |
| Tripledalliance | | Email Address Redacted | Email |
| Triplescoop, LLC | | Email Address Redacted | Email |
| Triplet Connection Inc | | Email Address Redacted | Email |
| Triplett Painting & Refinishing LLC | | Email Address Redacted | Email |
| Triplex Training | | Email Address Redacted | Email |
| Triplicity Consulting, Inc. | | Email Address Redacted | Email |
| Tri-Plicity LLC | | Email Address Redacted | Email |
| Tripmaster1 Group Tours | | Email Address Redacted | Email |
| Tripp Brackett | | Email Address Redacted | Email |
| Tripp Farrier LLC | | Email Address Redacted | Email |
| Tripp Research | | Email Address Redacted | Email |
| Tripp Smith Photography | | Email Address Redacted | Email |
| Tripp'L Play Inc. | | Email Address Redacted | Email |
| Tripple J S Food Corp | | Email Address Redacted | Email |
| Tripple R Transport LLC | | Email Address Redacted | Email |
| Tripple11Corp. | | Email Address Redacted | Email |
| Trippy Enterprises, LLC | | Email Address Redacted | Email |
| Triproostr LLC | | Email Address Redacted | Email |
| Trip'S Wings | | Email Address Redacted | Email |
| Tripti Majumder | | Email Address Redacted | Email |
| Trique LLC | | Email Address Redacted | Email |
| Tri-R Coffee & Vending | | Email Address Redacted | Email |
| Triratana Inc | | Email Address Redacted | Email |
| Trisceli, LLC Dba Custom Design Stages & Fabrication | | Email Address Redacted | Email |
| Triset Fitness LLC | | Email Address Redacted | Email |
| Trish Borman Phd Pllc | | Email Address Redacted | Email |
| Trish Ernstrom, Realtor | | Email Address Redacted | Email |
| Trish Garbitt | | Email Address Redacted | Email |
| Trish Hair Salon Barber Shop | | Email Address Redacted | Email |
| Trish Hawkins | | Email Address Redacted | Email |
| Trish Herron | | Email Address Redacted | Email |
| Trish Ta | | Email Address Redacted | Email |
| Trish Thomas | | Email Address Redacted | Email |
| Trish Thomas Consulting LLC | | Email Address Redacted | Email |
| Trish Tonn | | Email Address Redacted | Email |
| Trish Tran | | Email Address Redacted | Email |
| Trish Wise | | Email Address Redacted | Email |
| Trisha Allen | | Email Address Redacted | Email |
| Trisha Ayers | | Email Address Redacted | Email |
| Trisha Bear Interpreters | | Email Address Redacted | Email |
| Trisha Bergeson | | Email Address Redacted | Email |
| Trisha Colby | | Email Address Redacted | Email |
| Trisha Dill | | Email Address Redacted | Email |
| Trisha Dominguez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Trisha Farmer | | | Email Address Redacted | Email |
| Trisha Faulkner | | | Email Address Redacted | Email |
| Trisha Fench | | | Email Address Redacted | Email |
| Trisha Fish | | | Email Address Redacted | Email |
| Trisha Giles | | | Email Address Redacted | Email |
| Trisha Gonzalez | | | Email Address Redacted | Email |
| Trisha Healy | | | Email Address Redacted | Email |
| Trisha Hilder | | | Email Address Redacted | Email |
| Trisha Inc | | | Email Address Redacted | Email |
| Trisha Johnson | | | Email Address Redacted | Email |
| Trisha Kanatzer | | | Email Address Redacted | Email |
| Trisha Kehn | | | Email Address Redacted | Email |
| Trisha Lowe | | | Email Address Redacted | Email |
| Trisha Margolis | | | Email Address Redacted | Email |
| Trisha Mcrea | | | Email Address Redacted | Email |
| Trisha Moon | | | Email Address Redacted | Email |
| Trisha Moss | | | Email Address Redacted | Email |
| Trisha Myers | | | Email Address Redacted | Email |
| Trisha Palma | | | Email Address Redacted | Email |
| Trisha Parris | | | Email Address Redacted | Email |
| Trisha Partida | | | Email Address Redacted | Email |
| Trisha Perry | | | Email Address Redacted | Email |
| Trisha Poley | | | Email Address Redacted | Email |
| Trisha Sakhuja | | | Email Address Redacted | Email |
| Trisha Shank | | | Email Address Redacted | Email |
| Trisha Singh | | | Email Address Redacted | Email |
| Trisha Stull | | | Email Address Redacted | Email |
| Trisha Thomas | | | Email Address Redacted | Email |
| Trisha Wharff | | | Email Address Redacted | Email |
| Trisha Williams | | | Email Address Redacted | Email |
| Trisha Williams | | | Email Address Redacted | Email |
| Trisha Wilson | | | Email Address Redacted | Email |
| Trisha'S Notary Solutions | | | Email Address Redacted | Email |
| Trishawna Brown | | | Email Address Redacted | Email |
| Trishia Daniel | | | Email Address Redacted | Email |
| Trishy'S Spatique | | | Email Address Redacted | Email |
| Trisia Carter | | | Email Address Redacted | Email |
| Triskelion Arts/Kick-Stand-Dance, Inc | | | Email Address Redacted | Email |
| Triskill Community Day Program | | | Email Address Redacted | Email |
| Trista Garcia | | | Email Address Redacted | Email |
| Trista Hatchett | | | Email Address Redacted | Email |
| Tristan Boudreaux | | | Email Address Redacted | Email |
| Tristan Boxford | | | Email Address Redacted | Email |
| Tristan Chiu | | | Email Address Redacted | Email |
| Tristan Coulter | | | Email Address Redacted | Email |
| Tristan Emmerson | | | Email Address Redacted | Email |
| Tristan Emmerson | | | Email Address Redacted | Email |
| Tristan Ford-Hutchinson LLC | | | Email Address Redacted | Email |
| Tristan Gazzea | | | Email Address Redacted | Email |
| Tristan Group, Inc | | | Email Address Redacted | Email |
| Tristan Hoyle Fitness | | | Email Address Redacted | Email |
| Tristan Jandrew | | | Email Address Redacted | Email |
| Tristan Jones | | | Email Address Redacted | Email |
| Tristan Maduro | | | Email Address Redacted | Email |
| Tristan Michael-Savage | | | Email Address Redacted | Email |
| Tristan Michael-Savage | | | Email Address Redacted | Email |
| Tristan Michael-Savage | | | Email Address Redacted | Email |
| Tristan Paule | | | Email Address Redacted | Email |
| Tristan R. Schaefer | | | Email Address Redacted | Email |
| Tristan Shockley | | | Email Address Redacted | Email |
| Tristan Smith | | | Email Address Redacted | Email |
| Tristan Spencer | | | Email Address Redacted | Email |
| Tristan Starkweather | | | Email Address Redacted | Email |
| Tristan Starkweather | | | Email Address Redacted | Email |
| Tristan Starkweather | | | Email Address Redacted | Email |
| Tristan Stevens | | | Email Address Redacted | Email |
| Tristan Technologies, Inc. | | | Email Address Redacted | Email |
| Tristan Tucker | | | Email Address Redacted | Email |
| Tristan Williamson | | | Email Address Redacted | Email |
| Tristan World Travel | | | Email Address Redacted | Email |
| Tristan Yovino | | | Email Address Redacted | Email |
| Tristana Hyde -Gillis | | | Email Address Redacted | Email |
| Tristar Constructionllc | | | Email Address Redacted | Email |
| Tristar Gas Services LLC | | | Email Address Redacted | Email |
| Tristar Group LLC | | | Email Address Redacted | Email |
| Tristar Realty | | | Email Address Redacted | Email |
| Tristar Restaurant Supply Inc | | | Email Address Redacted | Email |
| Tristar Rv Service, LLC | | | Email Address Redacted | Email |
| Tri-Star Safety Services Inc. | | | Email Address Redacted | Email |
| Tristar State Management LLC | | | Email Address Redacted | Email |
| Tristate Athletics Inc | | | Email Address Redacted | Email |
| Tristate Awnings & Signs Corporation | | | Email Address Redacted | Email |
| Tristate Business Services LLC | | | Email Address Redacted | Email |
| Tristate Business Solutions, LLC | | | Email Address Redacted | Email |
| Tri-State Commercial Moving Inc | | | Email Address Redacted | Email |
| Tristate Computer Centre | | | Email Address Redacted | Email |
| Tristate Computer Service | | | Email Address Redacted | Email |
| Tristate Contracting Solutions Inc | | | Email Address Redacted | Email |
| Tri-State Family Medical Center | | | Email Address Redacted | Email |
| Tristate General Services | | | Email Address Redacted | Email |
| Tri-State Grounds Managment | | | Email Address Redacted | Email |
| Tri-State Home Buyers & Investments LLC | | | Email Address Redacted | Email |
| Tristate Immunization Group, Inc. | | | Email Address Redacted | Email |
| Tri-State Marine | | | Email Address Redacted | Email |
| Tri-State Mountain Neurology Associates | | | Email Address Redacted | Email |
| Tri-State Property Management | | | Email Address Redacted | Email |
| Tri-State Resources, Inc. | | | Email Address Redacted | Email |
| Tri-State Solar Services LLC | | | Email Address Redacted | Email |
| Tri-State Sound & Video, Inc. | | | Email Address Redacted | Email |
| Tri-State Storage Repairs LLC | | | Email Address Redacted | Email |
| Tristate Textile Restoration | | | Email Address Redacted | Email |
| Tri-State Traffic Data, Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Tri-State Travel Health, LLC | | Email Address Redacted | Email |
| Tri-State Weather Network | | Email Address Redacted | Email |
| Tri-Statewide Car Service LLC | | Email Address Redacted | Email |
| Tristen Gratz | | Email Address Redacted | Email |
| Tristen Long | | Email Address Redacted | Email |
| Tristen S Kwan Cpa Pc | | Email Address Redacted | Email |
| Tristen Simmons | | Email Address Redacted | Email |
| Tristen Smith | | Email Address Redacted | Email |
| Tristen Somerville | | Email Address Redacted | Email |
| Tristina Pham | | Email Address Redacted | Email |
| Triston Sells Ga, LLC | | Email Address Redacted | Email |
| Triston Youngblood | | Email Address Redacted | Email |
| Tristram Snyder | | Email Address Redacted | Email |
| Trisza L Ray, Do Pllc | | Email Address Redacted | Email |
| Tritec Homes, Inc. | | Email Address Redacted | Email |
| Tritente Global Energy Group LLC | | Email Address Redacted | Email |
| Triton Auto Care | | Email Address Redacted | Email |
| Triton Contracting LLC | | Email Address Redacted | Email |
| Triton Electric Inc. | | Email Address Redacted | Email |
| Triton Emergency Restoration Inc | | Email Address Redacted | Email |
| Triton Financial Planning Group | | Email Address Redacted | Email |
| Triton Fishing | | Email Address Redacted | Email |
| Triton Gym | | Email Address Redacted | Email |
| Triton Public Adjusters | | Email Address Redacted | Email |
| Triton Sprinkler Co., Inc. | | Email Address Redacted | Email |
| Tritone Fit LLC | | Email Address Redacted | Email |
| Triumph Auto Brokers, Limited Liability Company | | Email Address Redacted | Email |
| Triumph Beyond Records LLC | | Email Address Redacted | Email |
| Triumph Capital Assets Inc | | Email Address Redacted | Email |
| Triumph Gymnastics, LLC | | Email Address Redacted | Email |
| Triumph Ii Incorporated | | Email Address Redacted | Email |
| Triumph Peninsula Properties | | Email Address Redacted | Email |
| Triumph Strategies, LLC | | Email Address Redacted | Email |
| Triumph Venture Corp Inc | | Email Address Redacted | Email |
| Triumph Ventures | | Email Address Redacted | Email |
| Triumphant 1 Media | | Email Address Redacted | Email |
| Triumphant Logistics | | Email Address Redacted | Email |
| Triumphrestoration | | Email Address Redacted | Email |
| Triunison, LLC | | Email Address Redacted | Email |
| Tri-Valley Restaurant, LLC | | Email Address Redacted | Email |
| Trivergence Personal Training LLC | | Email Address Redacted | Email |
| Trivette Images | | Email Address Redacted | Email |
| Trivia Cannon | | Email Address Redacted | Email |
| Trivia Fowler | | Email Address Redacted | Email |
| Trivia Fowler | | Email Address Redacted | Email |
| Trivia Revolution LLC | | Email Address Redacted | Email |
| Trivis Wilson | | Email Address Redacted | Email |
| Trivo Petrovic | | Email Address Redacted | Email |
| Trivon Mitchell | | Email Address Redacted | Email |
| Tri-Wellness, LLC | | Email Address Redacted | Email |
| Trix Entertainment | | Email Address Redacted | Email |
| Trixes Consulting LLC | | Email Address Redacted | Email |
| Trixie Cogar | | Email Address Redacted | Email |
| Trixie Cogar | | Email Address Redacted | Email |
| Trixie Gibson | | Email Address Redacted | Email |
| Trixie Vapors LLC | | Email Address Redacted | Email |
| Triyam | | Email Address Redacted | Email |
| Trj Services | | Email Address Redacted | Email |
| Trk Development | | Email Address Redacted | Email |
| Trk Timber Inc. | | Email Address Redacted | Email |
| Trl Development | | Email Address Redacted | Email |
| Trl Telecom LLC | | Email Address Redacted | Email |
| Trlc Consulting Inc. | | Email Address Redacted | Email |
| Trm Construction & Handyman Services LLC | | Email Address Redacted | Email |
| Trm Kitchen & Bath LLC | | Email Address Redacted | Email |
| Trm Solutions, LLC | | Email Address Redacted | Email |
| Trms, Ltd | | Email Address Redacted | Email |
| Trmzor Seafood LLC | | Email Address Redacted | Email |
| Trnavac Freight Inc | | Email Address Redacted | Email |
| Trnina Inc. | | Email Address Redacted | Email |
| Trnsptr LLC | | Email Address Redacted | Email |
| Troeshia Gibson | | Email Address Redacted | Email |
| Trofta Fish LLC | | Email Address Redacted | Email |
| Trog Trucking, Inc | | Email Address Redacted | Email |
| Trogon Photo Tours Inc | | Email Address Redacted | Email |
| Troika Studio, Inc. | | Email Address Redacted | Email |
| Troilus Plante | | Email Address Redacted | Email |
| Trois Rivieres | | Email Address Redacted | Email |
| Troja Albanian Cuisine LLC | | Email Address Redacted | Email |
| Trojan Advisors | | Email Address Redacted | Email |
| Trojan Construction LLC | | Email Address Redacted | Email |
| Trojans Glass Inc. | | Email Address Redacted | Email |
| Trok Media Productions, Inc. | | Email Address Redacted | Email |
| Trolleygroominglounge | | Email Address Redacted | Email |
| Trolleys Of Dubuque, Inc. | | Email Address Redacted | Email |
| Troluous Phokomon | | Email Address Redacted | Email |
| Tromac, Inc. | | Email Address Redacted | Email |
| Trombly Gardens, LLC | | Email Address Redacted | Email |
| Trompo Mexican Foods Inc | | Email Address Redacted | Email |
| Trompo Mexican Foods Inc, | | Email Address Redacted | Email |
| Tron Computer Systems | | Email Address Redacted | Email |
| Tron Tran | | Email Address Redacted | Email |
| Trona T Jacskson | | Email Address Redacted | Email |
| Trone Jefferson | | Email Address Redacted | Email |
| Trong Binh Duong | | Email Address Redacted | Email |
| Trong Hau Vo | | Email Address Redacted | Email |
| Trong Hoang Le | | Email Address Redacted | Email |
| Trong Luu | | Email Address Redacted | Email |
| Trong Nguyen | | Email Address Redacted | Email |
| Trong Nguyen | | Email Address Redacted | Email |
| Trong Nguyen | | Email Address Redacted | Email |
| Trong X Bui | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Tronics | | | Email Address Redacted | Email |
| Tronics Inc | | | Email Address Redacted | Email |
| Trons Barbershop | | | Email Address Redacted | Email |
| Tronwell LLC | | | Email Address Redacted | Email |
| Troon Consulting LLC | | | Email Address Redacted | Email |
| Trooper Star LLC | | | Email Address Redacted | Email |
| Trophy Plumbing, LLC | | | Email Address Redacted | Email |
| Trophy Spot | | | Email Address Redacted | Email |
| Trophy Time Gun Dogs, Inc. | | | Email Address Redacted | Email |
| Trophy Wife Boutique | | | Email Address Redacted | Email |
| Trophy World, Inc. | | | Email Address Redacted | Email |
| Tropic Liquor | | | Email Address Redacted | Email |
| Tropical Attractions Entertainment Group Inc | | | Email Address Redacted | Email |
| Tropical Breeze Agency LLC | | | Email Address Redacted | Email |
| Tropical Breeze Casino Cruz, LLC | | | Email Address Redacted | Email |
| Tropical Buffalo LLC | | | Email Address Redacted | Email |
| Tropical Buffet Inc | | | Email Address Redacted | Email |
| Tropical Builders, Inc. | | | Email Address Redacted | Email |
| Tropical Building & Remodeling Inc | | | Email Address Redacted | Email |
| Tropical Clispa Inc. | | | Email Address Redacted | Email |
| Tropical Elegance Inc | | | Email Address Redacted | Email |
| Tropical Esssence | | | Email Address Redacted | Email |
| Tropical Express Inc | | | Email Address Redacted | Email |
| Tropical Express LLC | | | Email Address Redacted | Email |
| Tropical Farm Inc. | | | Email Address Redacted | Email |
| Tropical Forrest Maintenance | | | Email Address Redacted | Email |
| Tropical Fresh N Clean LLC | | | Email Address Redacted | Email |
| Tropical Green Cleaners LLC | | | Email Address Redacted | Email |
| Tropical Grill On 2Nd Avenue Corp | | | Email Address Redacted | Email |
| Tropical Grill On 7Th Ave Corp | | | Email Address Redacted | Email |
| Tropical Home & Garden Pest Contr | | | Email Address Redacted | Email |
| Tropical International Group | | | Email Address Redacted | Email |
| Tropical Island Restaurant | | | Email Address Redacted | Email |
| Tropical Limo Inc | | | Email Address Redacted | Email |
| Tropical Limousine Inc | | | Email Address Redacted | Email |
| Tropical Marine Air Conditioning, Inc. | | | Email Address Redacted | Email |
| Tropical Nail & Spa Inc. | | | Email Address Redacted | Email |
| Tropical Nails & Spa | | | Email Address Redacted | Email |
| Tropical Nutrition LLC | | | Email Address Redacted | Email |
| Tropical Pool Company | | | Email Address Redacted | Email |
| Tropical Promo | | | Email Address Redacted | Email |
| Tropical Smoothie Cafe | | | Email Address Redacted | Email |
| Tropical Tees | | | Email Address Redacted | Email |
| Tropical Tree & Land Landscape LLC | | | Email Address Redacted | Email |
| Tropical Tv International | | | Email Address Redacted | Email |
| Tropicana Express, Inc | | | Email Address Redacted | Email |
| Tropicana Motors, Inc | | | Email Address Redacted | Email |
| Tropics Dental Pllc | | | Email Address Redacted | Email |
| Tropix Bar & Lounge | | | Email Address Redacted | Email |
| Tropolis Group LLC | | | Email Address Redacted | Email |
| Tropo Creamery & Cafe | | | Email Address Redacted | Email |
| Trosvig Enterprises Inc. | | | Email Address Redacted | Email |
| Trotman Painting & Sheetrock, Inc | | | Email Address Redacted | Email |
| Trott Ventures Inc | | | Email Address Redacted | Email |
| Trotta Health Services, Inc. | | | Email Address Redacted | Email |
| Trotta Tires Ii LLC | | | Email Address Redacted | Email |
| Trotter Consulting Group, LLC | | | Email Address Redacted | Email |
| Trott'S & Tots Daycare | | | Email Address Redacted | Email |
| Troublesome Productions LLC | | | Email Address Redacted | Email |
| Troup Trucking LLC | | | Email Address Redacted | Email |
| Troupe Law Office | | | Email Address Redacted | Email |
| Troupe Trucking LLC | | | Email Address Redacted | Email |
| Trousers, Inc. | | | Email Address Redacted | Email |
| Trout & Associates | | | Email Address Redacted | Email |
| Trout Asphalt Paving Inc | | | Email Address Redacted | Email |
| Troutman Drug Company | | | Email Address Redacted | Email |
| Trouvaille LLC | | | Email Address Redacted | Email |
| Trove Branding Consultants | | | Email Address Redacted | Email |
| Trovis Brown | | | Email Address Redacted | Email |
| Trow Forge Technical Sales, Lcc | | | Email Address Redacted | Email |
| Trowbridge Maintenance LLC | | | Email Address Redacted | Email |
| T-Rox, LLC | | | Email Address Redacted | Email |
| Troy & Jeanne Trans LLC | | | Email Address Redacted | Email |
| Troy A Creasy Enterprises | | | Email Address Redacted | Email |
| Troy A Rhoads | | | Email Address Redacted | Email |
| Troy A Sarge | | | Email Address Redacted | Email |
| Troy Adams | | | Email Address Redacted | Email |
| Troy Alexander | | | Email Address Redacted | Email |
| Troy Allen | | | Email Address Redacted | Email |
| Troy Allen | | | Email Address Redacted | Email |
| Troy Allen | | | Email Address Redacted | Email |
| Troy Allen Clothier | | | Email Address Redacted | Email |
| Troy Amoss | | | Email Address Redacted | Email |
| Troy Anderson | | | Email Address Redacted | Email |
| Troy Anderson | | | Email Address Redacted | Email |
| Troy Anderson | | | Email Address Redacted | Email |
| Troy Ange | | | Email Address Redacted | Email |
| Troy Archuleta | | | Email Address Redacted | Email |
| Troy Bachman | | | Email Address Redacted | Email |
| Troy Bader | | | Email Address Redacted | Email |
| Troy Bailes | | | Email Address Redacted | Email |
| Troy Bailey Jr | | | Email Address Redacted | Email |
| Troy Baksh | | | Email Address Redacted | Email |
| Troy Bangs | | | Email Address Redacted | Email |
| Troy Barnes | | | Email Address Redacted | Email |
| Troy Barnette | | | Email Address Redacted | Email |
| Troy Baxter | | | Email Address Redacted | Email |
| Troy Benford | | | Email Address Redacted | Email |
| Troy Bergeron | | | Email Address Redacted | Email |
| Troy Bergeron | | | Email Address Redacted | Email |
| Troy Berry | | | Email Address Redacted | Email |
| Troy Bishop | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Troy Booth | | Email Address Redacted | Email |
| Troy Bouie | | Email Address Redacted | Email |
| Troy Bowen | | Email Address Redacted | Email |
| Troy Bradshaw | | Email Address Redacted | Email |
| Troy Braithwaite | | Email Address Redacted | Email |
| Troy Brandt | | Email Address Redacted | Email |
| Troy Broitzman | | Email Address Redacted | Email |
| Troy Broitzman | | Email Address Redacted | Email |
| Troy Brown | | Email Address Redacted | Email |
| Troy Brown | | Email Address Redacted | Email |
| Troy Brown | | Email Address Redacted | Email |
| Troy Brown | | Email Address Redacted | Email |
| Troy Bryant | | Email Address Redacted | Email |
| Troy Bugbee | | Email Address Redacted | Email |
| Troy Bullock | | Email Address Redacted | Email |
| Troy Burnette | | Email Address Redacted | Email |
| Troy Burnette | | Email Address Redacted | Email |
| Troy Burr | | Email Address Redacted | Email |
| Troy C. Morris Dba/Tippy Transport | | Email Address Redacted | Email |
| Troy Calhoun | | Email Address Redacted | Email |
| Troy Cambre | | Email Address Redacted | Email |
| Troy Campbell | | Email Address Redacted | Email |
| Troy Campbell | | Email Address Redacted | Email |
| Troy Campbell | | Email Address Redacted | Email |
| Troy Caperton | | Email Address Redacted | Email |
| Troy Cartledge | | Email Address Redacted | Email |
| Troy Casa | | Email Address Redacted | Email |
| Troy Chaney | | Email Address Redacted | Email |
| Troy Chiropractic Health Center | | Email Address Redacted | Email |
| Troy Chisholm | | Email Address Redacted | Email |
| Troy Chuinard | | Email Address Redacted | Email |
| Troy Clymer | | Email Address Redacted | Email |
| Troy Cobb | | Email Address Redacted | Email |
| Troy Cole | | Email Address Redacted | Email |
| Troy Coleman | | Email Address Redacted | Email |
| Troy Collins | | Email Address Redacted | Email |
| Troy Construction Inc. | | Email Address Redacted | Email |
| Troy Crutcher | | Email Address Redacted | Email |
| Troy D Cashatt, Md, Inc | | Email Address Redacted | Email |
| Troy D Otto | | Email Address Redacted | Email |
| Troy D Walker | | Email Address Redacted | Email |
| Troy Dabney | | Email Address Redacted | Email |
| Troy Dakin | | Email Address Redacted | Email |
| Troy Daniels | | Email Address Redacted | Email |
| Troy Davis | | Email Address Redacted | Email |
| Troy Davis | | Email Address Redacted | Email |
| Troy Davis | | Email Address Redacted | Email |
| Troy Davis | | Email Address Redacted | Email |
| Troy Dawson | | Email Address Redacted | Email |
| Troy Dawson | | Email Address Redacted | Email |
| Troy Dennis | | Email Address Redacted | Email |
| Troy Deshetler | | Email Address Redacted | Email |
| Troy Deshetler | | Email Address Redacted | Email |
| Troy Dietrich | | Email Address Redacted | Email |
| Troy Dietrich | | Email Address Redacted | Email |
| Troy Dilka | | Email Address Redacted | Email |
| Troy Dillard | | Email Address Redacted | Email |
| Troy Donaldson | | Email Address Redacted | Email |
| Troy Donaldson | | Email Address Redacted | Email |
| Troy Donaldson | | Email Address Redacted | Email |
| Troy Donson | | Email Address Redacted | Email |
| Troy Duell | | Email Address Redacted | Email |
| Troy Duncan | | Email Address Redacted | Email |
| Troy Dunsirn | | Email Address Redacted | Email |
| Troy Dussault | | Email Address Redacted | Email |
| Troy Emerson | | Email Address Redacted | Email |
| Troy Engar | | Email Address Redacted | Email |
| Troy Englert | | Email Address Redacted | Email |
| Troy Ennis | | Email Address Redacted | Email |
| Troy Evert | | Email Address Redacted | Email |
| Troy Ewing | | Email Address Redacted | Email |
| T-Roy Express, Inc | | Email Address Redacted | Email |
| Troy Faletra | | Email Address Redacted | Email |
| Troy Faruk | | Email Address Redacted | Email |
| Troy Felt | | Email Address Redacted | Email |
| Troy Fillmore | | Email Address Redacted | Email |
| Troy Fink | | Email Address Redacted | Email |
| Troy Ford | | Email Address Redacted | Email |
| Troy Fuqua | | Email Address Redacted | Email |
| Troy G. Woollen, P.C. | | Email Address Redacted | Email |
| Troy Gassaway | | Email Address Redacted | Email |
| Troy Gattis | | Email Address Redacted | Email |
| Troy Geiges | | Email Address Redacted | Email |
| Troy Giddens | | Email Address Redacted | Email |
| Troy Gillette | | Email Address Redacted | Email |
| Troy Gleason | | Email Address Redacted | Email |
| Troy Glick | | Email Address Redacted | Email |
| Troy Goins | | Email Address Redacted | Email |
| Troy Gosine | | Email Address Redacted | Email |
| Troy Graves | | Email Address Redacted | Email |
| Troy Gray | | Email Address Redacted | Email |
| Troy Green | | Email Address Redacted | Email |
| Troy Greenwaldt | | Email Address Redacted | Email |
| Troy Griffin | | Email Address Redacted | Email |
| Troy Griggs | | Email Address Redacted | Email |
| Troy Grogan | | Email Address Redacted | Email |
| Troy Grow | | Email Address Redacted | Email |
| Troy Hagen | | Email Address Redacted | Email |
| Troy Halsey | | Email Address Redacted | Email |
| Troy Hamilton | | Email Address Redacted | Email |
| Troy Harris | | Email Address Redacted | Email |
| Troy Harvey Home Improvements | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Troy Hawk | | | | Email Address Redacted | Email |
| Troy Heckel | | | | Email Address Redacted | Email |
| Troy Helming | | | | Email Address Redacted | Email |
| Troy Hiller | | | | Email Address Redacted | Email |
| Troy Hilton | | | | Email Address Redacted | Email |
| Troy Hipolito | | | | Email Address Redacted | Email |
| Troy Hitchens | | | | Email Address Redacted | Email |
| Troy Hope | | | | Email Address Redacted | Email |
| Troy Howerton | | | | Email Address Redacted | Email |
| Troy Hulsey | | | | Email Address Redacted | Email |
| Troy Jackson | | | | Email Address Redacted | Email |
| Troy Jarvis | | | | Email Address Redacted | Email |
| Troy Jenkins | | | | Email Address Redacted | Email |
| Troy Johnson | | | | Email Address Redacted | Email |
| Troy Johnson | | | | Email Address Redacted | Email |
| Troy Johnson | | | | Email Address Redacted | Email |
| Troy Johnson | | | | Email Address Redacted | Email |
| Troy Jones | | | | Email Address Redacted | Email |
| Troy Joseph | | | | Email Address Redacted | Email |
| Troy Joyner | | | | Email Address Redacted | Email |
| Troy K Herbert | | | | Email Address Redacted | Email |
| Troy Kain | | | | Email Address Redacted | Email |
| Troy Keeney | | | | Email Address Redacted | Email |
| Troy Kelly | | | | Email Address Redacted | Email |
| Troy Kieffer | | | | Email Address Redacted | Email |
| Troy Kieffer | | | | Email Address Redacted | Email |
| Troy Kimble | | | | Email Address Redacted | Email |
| Troy King | | | | Email Address Redacted | Email |
| Troy Kivel | | | | Email Address Redacted | Email |
| Troy Knight | | | | Email Address Redacted | Email |
| Troy Knowles | | | | Email Address Redacted | Email |
| Troy Kohler | | | | Email Address Redacted | Email |
| Troy L Cooksey LLC | | | | Email Address Redacted | Email |
| Troy Lance | | | | Email Address Redacted | Email |
| Troy Langston | | | | Email Address Redacted | Email |
| Troy Lassoe | | | | Email Address Redacted | Email |
| Troy Lazerus Powell | | | | Email Address Redacted | Email |
| Troy Lemond | | | | Email Address Redacted | Email |
| Troy Leos Coney Island Inc | | | | Email Address Redacted | Email |
| Troy Leuthard | | | | Email Address Redacted | Email |
| Troy Lewis | | | | Email Address Redacted | Email |
| Troy Link | | | | Email Address Redacted | Email |
| Troy Logan | | | | Email Address Redacted | Email |
| Troy Logistics Inc | | | | Email Address Redacted | Email |
| Troy Lunde | | | | Email Address Redacted | Email |
| Troy Maas | | | | Email Address Redacted | Email |
| Troy Margelofsky LLC | | | | Email Address Redacted | Email |
| Troy Mathews | | | | Email Address Redacted | Email |
| Troy Matthew Depanicis | | | | Email Address Redacted | Email |
| Troy Mcclymonds | | | | Email Address Redacted | Email |
| Troy Mcconnell | | | | Email Address Redacted | Email |
| Troy Mcconnell | | | | Email Address Redacted | Email |
| Troy Mccoy | | | | Email Address Redacted | Email |
| Troy Mcfarlane | | | | Email Address Redacted | Email |
| Troy Mcintosh | | | | Email Address Redacted | Email |
| Troy Mckinley | | | | Email Address Redacted | Email |
| Troy Mcswain | | | | Email Address Redacted | Email |
| Troy Medley | | | | Email Address Redacted | Email |
| Troy Medlock | | | | Email Address Redacted | Email |
| Troy Miller | | | | Email Address Redacted | Email |
| Troy Mills | | | | Email Address Redacted | Email |
| Troy Mims | | | | Email Address Redacted | Email |
| Troy Montgomery | | | | Email Address Redacted | Email |
| Troy Moser | | | | Email Address Redacted | Email |
| Troy Murphy | | | | Email Address Redacted | Email |
| Troy Myers | | | | Email Address Redacted | Email |
| Troy Nelson | | | | Email Address Redacted | Email |
| Troy Nelson | | | | Email Address Redacted | Email |
| Troy Nolen | | | | Email Address Redacted | Email |
| Troy Oliver | | | | Email Address Redacted | Email |
| Troy Olson | | | | Email Address Redacted | Email |
| Troy Onink | | | | Email Address Redacted | Email |
| Troy Paff | | | | Email Address Redacted | Email |
| Troy Pappas | | | | Email Address Redacted | Email |
| Troy Parish | | | | Email Address Redacted | Email |
| Troy Parker | | | | Email Address Redacted | Email |
| Troy Parker | | | | Email Address Redacted | Email |
| Troy Parmelee | | | | Email Address Redacted | Email |
| Troy Paski | | | | Email Address Redacted | Email |
| Troy Patterson | | | | Email Address Redacted | Email |
| Troy Peek | | | | Email Address Redacted | Email |
| Troy Pelkey | | | | Email Address Redacted | Email |
| Troy Phillips | | | | Email Address Redacted | Email |
| Troy Powell | | | | Email Address Redacted | Email |
| Troy Pratt | | | | Email Address Redacted | Email |
| Troy Price | | | | Email Address Redacted | Email |
| Troy Property Group | | | | Email Address Redacted | Email |
| Troy Pugh | | | | Email Address Redacted | Email |
| Troy Punneo Incorporated | | | | Email Address Redacted | Email |
| Troy Pyles | | | | Email Address Redacted | Email |
| Troy Rankin | | | | Email Address Redacted | Email |
| Troy Ratcliff | | | | Email Address Redacted | Email |
| Troy Reichlein | | | | Email Address Redacted | Email |
| Troy Renbarger | | | | Email Address Redacted | Email |
| Troy Rhonemus | | | | Email Address Redacted | Email |
| Troy Richardson | | | | Email Address Redacted | Email |
| Troy Richardson | | | | Email Address Redacted | Email |
| Troy Ristau | | | | Email Address Redacted | Email |
| Troy Ritter | | | | Email Address Redacted | Email |
| Troy Rivera | | | | Email Address Redacted | Email |
| Troy Robertson Enterprises Inc | | | | Email Address Redacted | Email |
| Troy Rochelle | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Troy Rosenberger'S Trim Carpentry, Inc. | | | Email Address Redacted | Email |
| Troy Russell | | | Email Address Redacted | Email |
| Troy Sasse | | | Email Address Redacted | Email |
| Troy Schlereth | | | Email Address Redacted | Email |
| Troy Scott | | | Email Address Redacted | Email |
| Troy Scott | | | Email Address Redacted | Email |
| Troy Sexton | | | Email Address Redacted | Email |
| Troy Seyfer | | | Email Address Redacted | Email |
| Troy Shepherd | | | Email Address Redacted | Email |
| Troy Sheppard | | | Email Address Redacted | Email |
| Troy Sheppard | | | Email Address Redacted | Email |
| Troy Shulz-Behrend | | | Email Address Redacted | Email |
| Troy Siewert | | | Email Address Redacted | Email |
| Troy Simon | | | Email Address Redacted | Email |
| Troy Skinner | | | Email Address Redacted | Email |
| Troy Smith | | | Email Address Redacted | Email |
| Troy Smith | | | Email Address Redacted | Email |
| Troy Snider | | | Email Address Redacted | Email |
| Troy Snider | | | Email Address Redacted | Email |
| Troy Snider | | | Email Address Redacted | Email |
| Troy Snodgrass | | | Email Address Redacted | Email |
| Troy Sorensen | | | Email Address Redacted | Email |
| Troy Sparks Trucking, Inc | | | Email Address Redacted | Email |
| Troy Spencer | | | Email Address Redacted | Email |
| Troy Sterrett | | | Email Address Redacted | Email |
| Troy Sterrett | | | Email Address Redacted | Email |
| Troy Sterrett | | | Email Address Redacted | Email |
| Troy Sterrett | | | Email Address Redacted | Email |
| Troy Stillman | | | Email Address Redacted | Email |
| Troy Stimson | | | Email Address Redacted | Email |
| Troy Stracener | | | Email Address Redacted | Email |
| Troy Strain | | | Email Address Redacted | Email |
| Troy Stroud | | | Email Address Redacted | Email |
| Troy Stuart | | | Email Address Redacted | Email |
| Troy Stucker | | | Email Address Redacted | Email |
| Troy Sumpter | | | Email Address Redacted | Email |
| Troy Sutherland | | | Email Address Redacted | Email |
| Troy Swartwood | | | Email Address Redacted | Email |
| Troy Taber | | | Email Address Redacted | Email |
| Troy Taylor | | | Email Address Redacted | Email |
| Troy Temple | | | Email Address Redacted | Email |
| Troy Tep | | | Email Address Redacted | Email |
| Troy Thibodeau | | | Email Address Redacted | Email |
| Troy Thoennes | | | Email Address Redacted | Email |
| Troy Thomas | | | Email Address Redacted | Email |
| Troy Thompson | | | Email Address Redacted | Email |
| Troy Thompson | | | Email Address Redacted | Email |
| Troy Thompson | | | Email Address Redacted | Email |
| Troy Tribble | | | Email Address Redacted | Email |
| Troy Trumble | | | Email Address Redacted | Email |
| Troy Trygstad | | | Email Address Redacted | Email |
| Troy Tungland | | | Email Address Redacted | Email |
| Troy Tureau | | | Email Address Redacted | Email |
| Troy Veale | | | Email Address Redacted | Email |
| Troy Volk | | | Email Address Redacted | Email |
| Troy W. Smith | | | Email Address Redacted | Email |
| Troy Wagner | | | Email Address Redacted | Email |
| Troy Waller | | | Email Address Redacted | Email |
| Troy Walls | | | Email Address Redacted | Email |
| Troy Walls | | | Email Address Redacted | Email |
| Troy Watkins | | | Email Address Redacted | Email |
| Troy Watkins | | | Email Address Redacted | Email |
| Troy West | | | Email Address Redacted | Email |
| Troy West | | | Email Address Redacted | Email |
| Troy West | | | Email Address Redacted | Email |
| Troy Wetherington | | | Email Address Redacted | Email |
| Troy Weyhrich | | | Email Address Redacted | Email |
| Troy White | | | Email Address Redacted | Email |
| Troy Whitley | | | Email Address Redacted | Email |
| Troy Wilkinson | | | Email Address Redacted | Email |
| Troy Williams | | | Email Address Redacted | Email |
| Troy Williams | | | Email Address Redacted | Email |
| Troy Williams | | | Email Address Redacted | Email |
| Troy Williams | | | Email Address Redacted | Email |
| Troy Williams | | | Email Address Redacted | Email |
| Troy Williams | | | Email Address Redacted | Email |
| Troy Williams | | | Email Address Redacted | Email |
| Troy Williams | | | Email Address Redacted | Email |
| Troy Willis | | | Email Address Redacted | Email |
| Troy Wilson | | | Email Address Redacted | Email |
| Troy Wilt | | | Email Address Redacted | Email |
| Troy Winfrey User Experience Consulting | | | Email Address Redacted | Email |
| Troy Winingear | | | Email Address Redacted | Email |
| Troy Wiseman | | | Email Address Redacted | Email |
| Troy Withers | | | Email Address Redacted | Email |
| Troy Wolbrink | | | Email Address Redacted | Email |
| Troy Woodard | | | Email Address Redacted | Email |
| Troy Wyatt | | | Email Address Redacted | Email |
| Troy Yahraes | | | Email Address Redacted | Email |
| Troy Zarger | | | Email Address Redacted | Email |
| Troy Ziesmer | | | Email Address Redacted | Email |
| Troycales | | | Email Address Redacted | Email |
| Troyce Case | | | Email Address Redacted | Email |
| Troyer Guy | | | Email Address Redacted | Email |
| Troyke Mfg. Co. | | | Email Address Redacted | Email |
| Troyon Robertson | | | Email Address Redacted | Email |
| Troy'S | | | Email Address Redacted | Email |
| Troys Auto Sales Inc | | | Email Address Redacted | Email |
| Troys Irrigation & Landscaping Inc | | | Email Address Redacted | Email |
| Troys Of Fort Lauderdale Inc | | | Email Address Redacted | Email |
| Troy'S Sandblastng LLC | | | Email Address Redacted | Email |
| Trp Group, Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Trpc LLC | | | Email Address Redacted | Email |
| Trpleup Inc | | | Email Address Redacted | Email |
| Trs Automotive LLC | | | Email Address Redacted | Email |
| Trs Consulting | | | Email Address Redacted | Email |
| Trs Prosthetics | | | Email Address Redacted | Email |
| Trs Sales | 2655 Englewood Road | Green Bay, WI 54311 | | First Class Mail |
| Trs Sales | | | Email Address Redacted | Email |
| Trt Defense | | | Email Address Redacted | Email |
| Trt Rai Inc | | | Email Address Redacted | Email |
| Tru Art Sign Co Inc | | | Email Address Redacted | Email |
| Tru Blu Inc. Dba 7 Spice Fine Indian Cuisine, | | | Email Address Redacted | Email |
| Tru Boutique | | | Email Address Redacted | Email |
| Tru Concrete Innovations LLC | | | Email Address Redacted | Email |
| Tru Construction LLC | | | Email Address Redacted | Email |
| Tru Datadriven LLC | | | Email Address Redacted | Email |
| Tru Difference Construction | | | Email Address Redacted | Email |
| Tru Duong | | | Email Address Redacted | Email |
| Tru Enterprises, LLC | | | Email Address Redacted | Email |
| Tru Flava Transportation | | | Email Address Redacted | Email |
| Tru Food & Beverage Co | | | Email Address Redacted | Email |
| Tru Food Management Company | | | Email Address Redacted | Email |
| Tru Furniture | | | Email Address Redacted | Email |
| Tru Green Maintenance Corp. | | | Email Address Redacted | Email |
| Tru Huynh | | | Email Address Redacted | Email |
| Tru Kings Trucking LLC | | | Email Address Redacted | Email |
| Tru Living | | | Email Address Redacted | Email |
| Tru Love | | | Email Address Redacted | Email |
| Tru National Inc. | | | Email Address Redacted | Email |
| Tru Property Management | | | Email Address Redacted | Email |
| Tru Quality Service, LLC | | | Email Address Redacted | Email |
| Tru Roofing & Restore | | | Email Address Redacted | Email |
| Tru Touch, LLC | | | Email Address Redacted | Email |
| Tru Trucking & Logistics LLC | | | Email Address Redacted | Email |
| Tru Vision Counseling | | | Email Address Redacted | Email |
| Truant Incorporated | | | Email Address Redacted | Email |
| Truart LLC | | | Email Address Redacted | Email |
| Truax Trial Technologies | | | Email Address Redacted | Email |
| Trubasa Consulting LLC | | | Email Address Redacted | Email |
| Trubreezeent | | | Email Address Redacted | Email |
| Truc Dang | | | Email Address Redacted | Email |
| Truc Dang | | | Email Address Redacted | Email |
| Truc Diep Vo | | | Email Address Redacted | Email |
| Truc Duy Tran | | | Email Address Redacted | Email |
| Truc Hong Truong | | | Email Address Redacted | Email |
| Truc Lam | | | Email Address Redacted | Email |
| Truc Le | | | Email Address Redacted | Email |
| Truc Luong | | | Email Address Redacted | Email |
| Truc Luu | | | Email Address Redacted | Email |
| Truc Mai T Le | | | Email Address Redacted | Email |
| Truc N Dang | | | Email Address Redacted | Email |
| Truc N Nguyen | | | Email Address Redacted | Email |
| Truc Nguyen | | | Email Address Redacted | Email |
| Truc Nguyen | | | Email Address Redacted | Email |
| Truc Nguyen | | | Email Address Redacted | Email |
| Truc Nguyen | | | Email Address Redacted | Email |
| Truc Phan | | | Email Address Redacted | Email |
| Truc Phuong Hua | | | Email Address Redacted | Email |
| Truc Phuong Thi Nguyen | | | Email Address Redacted | Email |
| Truc Thanh Tran | | | Email Address Redacted | Email |
| Truc Thanh Tran | | | Email Address Redacted | Email |
| Truc Tu | | | Email Address Redacted | Email |
| Truc Xuan Huynh Cao | | | Email Address Redacted | Email |
| Trucare Health Services, Inc | | | Email Address Redacted | Email |
| Trucare Transportation | | | Email Address Redacted | Email |
| Trucast Associates Inc | | | Email Address Redacted | Email |
| Trucha Tran - Self-Employed Manicurist | | | Email Address Redacted | Email |
| Truchan Incorporated | | | Email Address Redacted | Email |
| Truck & Go Delivery Inc | | | Email Address Redacted | Email |
| Truck Boyz Transportation LLC | | | Email Address Redacted | Email |
| Truck City Chrome & Parts LLC | | | Email Address Redacted | Email |
| Truck Crane Rental | | | Email Address Redacted | Email |
| Truck Driver | | | Email Address Redacted | Email |
| Truck Driving Service | | | Email Address Redacted | Email |
| Truck Force 1 | | | Email Address Redacted | Email |
| Truck Graphics & Racks, Inc. | | | Email Address Redacted | Email |
| Truck King | | | Email Address Redacted | Email |
| Truck Masters, Inc. | | | Email Address Redacted | Email |
| Truck Paint LLC | | | Email Address Redacted | Email |
| Truck Parts Solution-Imp & Export Ii Inc | | | Email Address Redacted | Email |
| Truck Parts, Inc. | | | Email Address Redacted | Email |
| Truck Routes Unlimited, LLC | | | Email Address Redacted | Email |
| Truck Services Florida Inc | | | Email Address Redacted | Email |
| Truck Tire Solutions LLC | | | Email Address Redacted | Email |
| Truck/Uber Driver | | | Email Address Redacted | Email |
| Truckecm Florida LLC | | | Email Address Redacted | Email |
| Truckee Sourdough Company, A Nevada Close Corporation | | | Email Address Redacted | Email |
| Truckee Tahohme Services | | | Email Address Redacted | Email |
| Truckeehr | | | Email Address Redacted | Email |
| Truckers Choice Insurance Agency Inc | | | Email Address Redacted | Email |
| Trucker'S Lane LLC | | | Email Address Redacted | Email |
| Truckers Permitting Services Inc | | | Email Address Redacted | Email |
| Truckin Around Transportation LLC | | | Email Address Redacted | Email |
| Truckin Motion Inc | | | Email Address Redacted | Email |
| Truckin Right LLC | | | Email Address Redacted | Email |
| Trucking | | | Email Address Redacted | Email |
| Trucking | | | Email Address Redacted | Email |
| Trucking | | | Email Address Redacted | Email |
| Trucking | | | Email Address Redacted | Email |
| Trucking 4 A Cause LLC | | | Email Address Redacted | Email |
| Trucking M&G Corp | | | Email Address Redacted | Email |
| Trucking On Faith Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Trucking Santana LLC | | | Email Address Redacted | Email |
| Trucking Transportation | | | Email Address Redacted | Email |
| Trucking Trm1 Inc | | | Email Address Redacted | Email |
| Trucking.Bradford | | | Email Address Redacted | Email |
| Truckitsmart LLC | | | Email Address Redacted | Email |
| Truckland Industries | | | Email Address Redacted | Email |
| Trucklogic,Llc | | | Email Address Redacted | Email |
| Truckman Transport | | | Email Address Redacted | Email |
| Truckn R Way Up Transport, LLC | | | Email Address Redacted | Email |
| Trucks N Loads | | | Email Address Redacted | Email |
| Truck-U LLC | | | Email Address Redacted | Email |
| Trucoat, Inc | | | Email Address Redacted | Email |
| Trucphuong Nguyen | | | Email Address Redacted | Email |
| Trucraft Contracting LLC | | | Email Address Redacted | Email |
| Tructu Nguyen | | | Email Address Redacted | Email |
| Trudatcansellthat - Trudy Padilla, Realtor | | | Email Address Redacted | Email |
| Trudel Flooring, Inc. | | | Email Address Redacted | Email |
| Trudi Copland | | | Email Address Redacted | Email |
| Trudian Williams | | | Email Address Redacted | Email |
| Trudie Plunket | | | Email Address Redacted | Email |
| Trudiesgifts | | | Email Address Redacted | Email |
| Trudileyris Castaneda Martinez | | | Email Address Redacted | Email |
| Trudo Realty, LLC | | | Email Address Redacted | Email |
| Trudy C Durant & Associates, LLC | | | Email Address Redacted | Email |
| Trudy Campbell | | | Email Address Redacted | Email |
| Trudy Condo | | | Email Address Redacted | Email |
| Trudy Condo | | | Email Address Redacted | Email |
| Trudy Do | | | Email Address Redacted | Email |
| Trudy Futo | | | Email Address Redacted | Email |
| Trudy Grimaldi | | | Email Address Redacted | Email |
| Trudy Lancaster | | | Email Address Redacted | Email |
| Trudy Mann | | | Email Address Redacted | Email |
| Trudy Matthews | | | Email Address Redacted | Email |
| Trudy Mcgavin | | | Email Address Redacted | Email |
| Trudy Nelson | | | Email Address Redacted | Email |
| Trudy Pearson | | | Email Address Redacted | Email |
| Trudy Rushforth | | | Email Address Redacted | Email |
| Trudy Schafer | | | Email Address Redacted | Email |
| Trudy Volcansek | | | Email Address Redacted | Email |
| Trudy Volcansek | | | Email Address Redacted | Email |
| Trudy-Kay Ganpatt | | | Email Address Redacted | Email |
| Trudy'S Custom Creations | | | Email Address Redacted | Email |
| True Ace'S | | | Email Address Redacted | Email |
| True Art Landscaping | | | Email Address Redacted | Email |
| True Bliss Boutique | | | Email Address Redacted | Email |
| True Blue Cleaners | | | Email Address Redacted | Email |
| True Blue Crew LLC | 101 E 5Th | Climax, KS 67137 | | First Class Mail |
| True Blue Crew LLC | | | Email Address Redacted | Email |
| True Blue Pools | | | Email Address Redacted | Email |
| True Blue Protection | | | Email Address Redacted | Email |
| True Blue Solutions Incorporated | | | Email Address Redacted | Email |
| True Boffin Inc. | | | Email Address Redacted | Email |
| True Brokerage | | | Email Address Redacted | Email |
| True Brothers LLC | | | Email Address Redacted | Email |
| True Care Dc LLC | | | Email Address Redacted | Email |
| True Care Foster Inc | | | Email Address Redacted | Email |
| True Care Transit LLC | | | Email Address Redacted | Email |
| True Cares | | | Email Address Redacted | Email |
| True Coast Consulting Inc. | | | Email Address Redacted | Email |
| True Coat Painting LLC | | | Email Address Redacted | Email |
| True Color Lithographics | | | Email Address Redacted | Email |
| True Colors Custom Auto Touch-Up, Inc. | | | Email Address Redacted | Email |
| True Colors Custom Paint Inc | | | Email Address Redacted | Email |
| True Colors Laundry Service, LLC | | | Email Address Redacted | Email |
| True Colors Painting, LLC | | | Email Address Redacted | Email |
| True Colour Films Limited | | | Email Address Redacted | Email |
| True Companion Veterinary Care Pllc | | | Email Address Redacted | Email |
| True Compass LLC. | | | Email Address Redacted | Email |
| True Compliance LLC | | | Email Address Redacted | Email |
| True Counseling Services, Inc. | | | Email Address Redacted | Email |
| True Craft Holdings | | | Email Address Redacted | Email |
| True Detailing | | | Email Address Redacted | Email |
| True Earth, LLC | | | Email Address Redacted | Email |
| True Essence Healing | | | Email Address Redacted | Email |
| True Evaluations | | | Email Address Redacted | Email |
| True Family Services LLC | | | Email Address Redacted | Email |
| True Financial Services | | | Email Address Redacted | Email |
| True Fishing | | | Email Address Redacted | Email |
| True Fortune LLC | | | Email Address Redacted | Email |
| True Freight LLC | | | Email Address Redacted | Email |
| True Glass | | | Email Address Redacted | Email |
| True Green Beauty LLC | | | Email Address Redacted | Email |
| True Green Building Maintenance, Inc. | | | Email Address Redacted | Email |
| True Grit Field Hockey | | | Email Address Redacted | Email |
| True Hair Fashion Corp | 994 Flatbush Ave | True Hair | Brooklyn, NY 11226 | First Class Mail |
| True Hair Fashion Corp | | | Email Address Redacted | Email |
| True House Design, | | | Email Address Redacted | Email |
| True Hustlet Entertainment, LLC | | | Email Address Redacted | Email |
| True Identity Branding | | | Email Address Redacted | Email |
| True Integrity LLC | | | Email Address Redacted | Email |
| True Kutz | | | Email Address Redacted | Email |
| True Law Group, P.S. | | | Email Address Redacted | Email |
| True Leaders | | | Email Address Redacted | Email |
| True Leaf | | | Email Address Redacted | Email |
| True Lies LLC | | | Email Address Redacted | Email |
| True Life Worldwide Church | | | Email Address Redacted | Email |
| True Light Of God Ministries Inc | | | Email Address Redacted | Email |
| True Love Beauty Supply Corp | | | Email Address Redacted | Email |
| True Luxury Craving | | | Email Address Redacted | Email |
| True Marketing Group, Inc. | | | Email Address Redacted | Email |
| True Measure Contracting LLC | | | Email Address Redacted | Email |
| True Metier LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| True Miracles LLC | | | Email Address Redacted | Email |
| True Mobile Massage | | | Email Address Redacted | Email |
| True Motion | | | Email Address Redacted | Email |
| True Nature Journeys LLC | | | Email Address Redacted | Email |
| True Nature Training | | | Email Address Redacted | Email |
| True Norman | | | Email Address Redacted | Email |
| True North Consulting | | | Email Address Redacted | Email |
| True North Outcomes, LLC | | | Email Address Redacted | Email |
| True North Public Affairs | | | Email Address Redacted | Email |
| True North Telecom, Inc. | | | Email Address Redacted | Email |
| True Online Cash LLC, | 4700 Sandy Land Rd | Carpinteria, CA 93013 | | First Class Mail |
| True Photography, Inc. | | | Email Address Redacted | Email |
| True Real Estate Solutions | | | Email Address Redacted | Email |
| True Seasons Kitchen LLC | | | Email Address Redacted | Email |
| True Seats Inc | | | Email Address Redacted | Email |
| True Security Inc | | | Email Address Redacted | Email |
| True Smiles | | | Email Address Redacted | Email |
| True Sound Entertainment | | | Email Address Redacted | Email |
| True Star Solutions | | | Email Address Redacted | Email |
| True Steel Construction LLC | | | Email Address Redacted | Email |
| True Taxes | | | Email Address Redacted | Email |
| True Textures Cw LLC | | | Email Address Redacted | Email |
| True Touch Nail Salon Inc | | | Email Address Redacted | Email |
| True Touch Of Nutrition | | | Email Address Redacted | Email |
| True Traders Inc | | | Email Address Redacted | Email |
| True Value Appraisals | | | Email Address Redacted | Email |
| True Venture LLC | | | Email Address Redacted | Email |
| True Wood Builders LLC | | | Email Address Redacted | Email |
| Truebase, Inc | | | Email Address Redacted | Email |
| True-Blue Welding & Fabrication, LLC. | | | Email Address Redacted | Email |
| Truecare Group Home LLC | | | Email Address Redacted | Email |
| Truecare Nursing Services LLC | | | Email Address Redacted | Email |
| Truechoice Solutions, Inc. | | | Email Address Redacted | Email |
| Trueclick Media LLC | | | Email Address Redacted | Email |
| True-Course Aviation Insurance | | | Email Address Redacted | Email |
| Truecutz | | | Email Address Redacted | Email |
| Truefancentral.Com LLC | | | Email Address Redacted | Email |
| Trueform, Pllc | | | Email Address Redacted | Email |
| Trueluxurylife | | | Email Address Redacted | Email |
| Trueman Enterprises LLC | | | Email Address Redacted | Email |
| Trueman Foster LLC | | | Email Address Redacted | Email |
| Truenorth Resources LLC | | | Email Address Redacted | Email |
| Truer Words Translations | | | Email Address Redacted | Email |
| Truesdell Manufacturing & Consulting | | | Email Address Redacted | Email |
| Truesmile Dental | | | Email Address Redacted | Email |
| True-Tech Water Inc. | | | Email Address Redacted | Email |
| Truetouch | | | Email Address Redacted | Email |
| Truett Insulation Inc | | | Email Address Redacted | Email |
| Trueview Imaging, Corp. | | | Email Address Redacted | Email |
| Truevine Home Healthcare LLC | | | Email Address Redacted | Email |
| Truex Abstract, Inc. | | | Email Address Redacted | Email |
| Truffles Chocolate Factory, | 920 Cold Harbor Dr | Roswell, GA 30075 | | First Class Mail |
| Tru-Fit S Florida | | | Email Address Redacted | Email |
| Trufitness617 (Dba) Trufitness Mobile Training | | | Email Address Redacted | Email |
| Truflo Plumbing | | | Email Address Redacted | Email |
| Truh Transport Corp | | | Email Address Redacted | Email |
| Truhome Inc | | | Email Address Redacted | Email |
| Truhope | | | Email Address Redacted | Email |
| Truhr Inc | | | Email Address Redacted | Email |
| Tru-Installation Services, Inc. | | | Email Address Redacted | Email |
| Truitt Capital, LLC | | | Email Address Redacted | Email |
| Truitt Enterprises | | | Email Address Redacted | Email |
| Truitt Trucking | | | Email Address Redacted | Email |
| Trujillo Trucking | | | Email Address Redacted | Email |
| Trujillo'S Furniture Inc. | | | Email Address Redacted | Email |
| Trull You Nail Salon | | | Email Address Redacted | Email |
| Truly Blessed Trucking Company LLC | | | Email Address Redacted | Email |
| Truly Clean | | | Email Address Redacted | Email |
| Truly Destined Productions | | | Email Address Redacted | Email |
| Truly Madly Fit | | | Email Address Redacted | Email |
| Truly Scrumptious | | | Email Address Redacted | Email |
| Truly Yours | | | Email Address Redacted | Email |
| Truly Yours Collectibles, LLC | | | Email Address Redacted | Email |
| Trulydonetaxes, LLC | | | Email Address Redacted | Email |
| Truly'S Contracting Corp | | | Email Address Redacted | Email |
| Trumab, Inc. | | | Email Address Redacted | Email |
| Trumal Baldwin | | | Email Address Redacted | Email |
| Truman & Elliott LLP | | | Email Address Redacted | Email |
| Truman Holden | | | Email Address Redacted | Email |
| Truman Mincy | | | Email Address Redacted | Email |
| Truman Refrigeration, Inc | | | Email Address Redacted | Email |
| Truman Thompson | | | Email Address Redacted | Email |
| Truman Trail | | | Email Address Redacted | Email |
| Truman Trail | | | Email Address Redacted | Email |
| Truman Wallace | | | Email Address Redacted | Email |
| Trumball Park Entertainment LLC | | | Email Address Redacted | Email |
| Trumbull Mobile Meals, Inc | | | Email Address Redacted | Email |
| Trumeau, Inc. | | | Email Address Redacted | Email |
| Trummer Travel Inc | | | Email Address Redacted | Email |
| Trump Machine Works Corp | | | Email Address Redacted | Email |
| Trumper Insurance Brokerage, Inc | | | Email Address Redacted | Email |
| Trumpet LLC | | | Email Address Redacted | Email |
| Trung Cang Nguyen | | | Email Address Redacted | Email |
| Trung Dan | | | Email Address Redacted | Email |
| Trung Hieu Nguyen | | | Email Address Redacted | Email |
| Trung Hoang | | | Email Address Redacted | Email |
| Trung Huynh | | | Email Address Redacted | Email |
| Trung Huynh | | | Email Address Redacted | Email |
| Trung Huynh | | | Email Address Redacted | Email |
| Trung K Le | | | Email Address Redacted | Email |
| Trung Le | | | Email Address Redacted | Email |
| Trung Le | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Trung Le With State Farm Insurance | | Email Address Redacted | Email |
| Trung M Pham | | Email Address Redacted | Email |
| Trung Minh Duong | | Email Address Redacted | Email |
| Trung Ngo | | Email Address Redacted | Email |
| Trung Ngo | | Email Address Redacted | Email |
| Trung Nguyen | | Email Address Redacted | Email |
| Trung Nguyen | | Email Address Redacted | Email |
| Trung Nguyen | | Email Address Redacted | Email |
| Trung Nguyen | | Email Address Redacted | Email |
| Trung Nguyen | | Email Address Redacted | Email |
| Trung Nguyen | | Email Address Redacted | Email |
| Trung Nguyen | | Email Address Redacted | Email |
| Trung Phan | | Email Address Redacted | Email |
| Trung Q Nguyen | | Email Address Redacted | Email |
| Trung Quynh LLC | | Email Address Redacted | Email |
| Trung Tran | | Email Address Redacted | Email |
| Trung Tran | | Email Address Redacted | Email |
| Trung Vi | | Email Address Redacted | Email |
| Trung Vo | | Email Address Redacted | Email |
| Trungkhai Chau | | Email Address Redacted | Email |
| Truoc Ba Truong | | Email Address Redacted | Email |
| Truong Cong Vu | | Email Address Redacted | Email |
| Truong Consulting | | Email Address Redacted | Email |
| Truong Huynh | | Email Address Redacted | Email |
| Truong Investments Inc | | Email Address Redacted | Email |
| Truong M Nguyen | | Email Address Redacted | Email |
| Truong Ngo | | Email Address Redacted | Email |
| Truong Nguyen | | Email Address Redacted | Email |
| Truong Nguyen | | Email Address Redacted | Email |
| Truong Pham | | Email Address Redacted | Email |
| Truong Pham | | Email Address Redacted | Email |
| Truong Sparkman | | Email Address Redacted | Email |
| Truong Thanh Liquors, Inc | | Email Address Redacted | Email |
| Truong V. Nguyen | | Email Address Redacted | Email |
| Truong Vo | | Email Address Redacted | Email |
| Truong Vo | | Email Address Redacted | Email |
| Trupti Inc | | Email Address Redacted | Email |
| Trupti Inc | | Email Address Redacted | Email |
| Trupti Patel Md Pllc | | Email Address Redacted | Email |
| Truptiben S Patel | | Email Address Redacted | Email |
| Trurealty | | Email Address Redacted | Email |
| Trus Holdings, LLC | | Email Address Redacted | Email |
| Trusha Trivedi | | Email Address Redacted | Email |
| Trusilo Commercial, LLC | | Email Address Redacted | Email |
| Trusler'S Home Improvements | | Email Address Redacted | Email |
| Trussco, LLC | | Email Address Redacted | Email |
| Trust Auto Group | | Email Address Redacted | Email |
| Trust Builders, LLC. | | Email Address Redacted | Email |
| Trust Capital Automotive Group LLC | | Email Address Redacted | Email |
| Trust Cleaning Company | | Email Address Redacted | Email |
| Trust Group Management, Inc. | | Email Address Redacted | Email |
| Trust House Insurance Inc. | | Email Address Redacted | Email |
| Trust Management | | Email Address Redacted | Email |
| Trust Management | | Email Address Redacted | Email |
| Trust Painting LLC | | Email Address Redacted | Email |
| Trust Real Estate Services LLC | | Email Address Redacted | Email |
| Trust The Process Mobile Detailing | | Email Address Redacted | Email |
| Trust The Process Properties | | Email Address Redacted | Email |
| Trust The Processing LLC | | Email Address Redacted | Email |
| Trustar Marketing Concepts | | Email Address Redacted | Email |
| Trusted Care Services Inc | | Email Address Redacted | Email |
| Trusted Delivery LLC | | Email Address Redacted | Email |
| Trusted Home Solutions LLC | | Email Address Redacted | Email |
| Trusted Inc | | Email Address Redacted | Email |
| Trusted Legal Counsel | | Email Address Redacted | Email |
| Trusted Life Care LLC | | Email Address Redacted | Email |
| Trusted Loving Care By Brenna, LLC | | Email Address Redacted | Email |
| Trusted Note Solutions, Inc. | | Email Address Redacted | Email |
| Trusted Security Solutions, Inc | | Email Address Redacted | Email |
| Trusted Settlement Services LLC | | Email Address Redacted | Email |
| Trusted Wellness LLC | | Email Address Redacted | Email |
| Trustedcommunications LLC | | Email Address Redacted | Email |
| Trusting Reliable Transportation | | Email Address Redacted | Email |
| Trustmark Ventures Inc | | Email Address Redacted | Email |
| Trustworthy | | Email Address Redacted | Email |
| Trusty Inc. | | Email Address Redacted | Email |
| Trutanich Law Group LLC | | Email Address Redacted | Email |
| Tru-Tech Industries, Inc. | | Email Address Redacted | Email |
| Trutech Unlimited | | Email Address Redacted | Email |
| Truth Behavioral Health Services, LLC | | Email Address Redacted | Email |
| Truth First Realty | | Email Address Redacted | Email |
| Truth Limousine | | Email Address Redacted | Email |
| Truth Night Club LLC | | Email Address Redacted | Email |
| Truth Of Yah LLC | | Email Address Redacted | Email |
| Truth Outreach Inc | | Email Address Redacted | Email |
| Truth Podcasting Company | | Email Address Redacted | Email |
| Truth Tabernacle, Inc | | Email Address Redacted | Email |
| Truth Wines LLC | | Email Address Redacted | Email |
| Trutherapy Lpc | | Email Address Redacted | Email |
| Trutransit | | Email Address Redacted | Email |
| Truval Appraisals LLC | | Email Address Redacted | Email |
| Truvision&Sound LLC | | Email Address Redacted | Email |
| Tru-Vision, Inc. | | Email Address Redacted | Email |
| Truvizion Mechanical Services LLC, | | Email Address Redacted | Email |
| Trux LLC | | Email Address Redacted | Email |
| Truya Sushi Sj, Inc | | Email Address Redacted | Email |
| Truyen Phan | | Email Address Redacted | Email |
| Truyen T Kim Nguyen | | Email Address Redacted | Email |
| Truyen Tran | | Email Address Redacted | Email |
| Truyens LLC | | Email Address Redacted | Email |
| Trw Engineers, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Trw Tools LLC | | Email Address Redacted | Email |
| Trw Transit LLC | | Email Address Redacted | Email |
| Trx Business Supplies Inc. | | Email Address Redacted | Email |
| Trybest Express Inc. | | Email Address Redacted | Email |
| Try-City Forge Farrier Service LLC. | | Email Address Redacted | Email |
| Tryens Jewelry | | Email Address Redacted | Email |
| Tryens LLC | | Email Address Redacted | Email |
| Tryfon Poulinakis | | Email Address Redacted | Email |
| Tryfon Poulinakis | | Email Address Redacted | Email |
| Tryg Satterlee | | Email Address Redacted | Email |
| Trygve M Thoresen | | Email Address Redacted | Email |
| Trygve Waage | | Email Address Redacted | Email |
| Trygve Waage | | Email Address Redacted | Email |
| Trykic Solutions LLC | | Email Address Redacted | Email |
| Trylon Hotel | | Email Address Redacted | Email |
| Tryna Allen | | Email Address Redacted | Email |
| Tryna-Buy LLC | | Email Address Redacted | Email |
| Tryon Auto Care | | Email Address Redacted | Email |
| Tryon Cinema LLC | | Email Address Redacted | Email |
| Tryontherapeuticmassage | | Email Address Redacted | Email |
| Tryptophan Phokomon | | Email Address Redacted | Email |
| Trysha Farr | | Email Address Redacted | Email |
| Trystan Reese | | Email Address Redacted | Email |
| Trystan Torres | | Email Address Redacted | Email |
| Trystan White | | Email Address Redacted | Email |
| Tryvon Jackson | | Email Address Redacted | Email |
| Tryvyst | | Email Address Redacted | Email |
| Ts & Ts Construction Inc. | | Email Address Redacted | Email |
| Ts Accounting & Tax Consulting | | Email Address Redacted | Email |
| T'S Body | | Email Address Redacted | Email |
| Ts Builders | | Email Address Redacted | Email |
| Ts Closer, Llc | | Email Address Redacted | Email |
| T'S Construction Enterprise LLC | | Email Address Redacted | Email |
| Ts Consulting LLC | | Email Address Redacted | Email |
| T'S Daily Deals, | | Email Address Redacted | Email |
| Ts Express Tax Services | | Email Address Redacted | Email |
| T'S For Tots/Learn N Play Day School | | Email Address Redacted | Email |
| Ts Freight Inc. | | Email Address Redacted | Email |
| Ts Kuts & More | | Email Address Redacted | Email |
| Ts Petroservice LLC, | | Email Address Redacted | Email |
| Ts Second Chance Investments LLC | | Email Address Redacted | Email |
| Ts Spa Inc | | Email Address Redacted | Email |
| T'S Steppers | | Email Address Redacted | Email |
| Ts Studio | | Email Address Redacted | Email |
| Ts Swim | | Email Address Redacted | Email |
| Ts Tax & Accounting Services, LLC | | Email Address Redacted | Email |
| Ts Tax & Consulting Services, LLC | | Email Address Redacted | Email |
| T'S Taxes | | Email Address Redacted | Email |
| Ts Tee Shirt & Mask | | Email Address Redacted | Email |
| Ts Tees Shirt & Mask | | Email Address Redacted | Email |
| T'S Trucking | | Email Address Redacted | Email |
| Ts2 Construction Company LLC | | Email Address Redacted | Email |
| Ts4U Corp | | Email Address Redacted | Email |
| Tsa Appliance Solutions | | Email Address Redacted | Email |
| Tsa Global Solutions, LLC | | Email Address Redacted | Email |
| Tsac, Inc. | | Email Address Redacted | Email |
| Tsagik Sarkisyan | | Email Address Redacted | Email |
| Tsalagibag, LLC | | Email Address Redacted | Email |
| Tsanadis Brothers LLC | | Email Address Redacted | Email |
| Tsancyi Lynch | | Email Address Redacted | Email |
| Tsancyi Lynch | | Email Address Redacted | Email |
| Tsang Mobile Dental, Pllc | | Email Address Redacted | Email |
| Tsangs Chinese Medicine & Pt Inc. | | Email Address Redacted | Email |
| Tsan-Lin Wang | | Email Address Redacted | Email |
| Tsb Consulting | | Email Address Redacted | Email |
| Tsb Consulting Firm Inc | | Email Address Redacted | Email |
| Tsb Hauling, LLC | | Email Address Redacted | Email |
| Tsb Homes LLC | | Email Address Redacted | Email |
| Tsb LLC | | Email Address Redacted | Email |
| Tsb Services | | Email Address Redacted | Email |
| Tsbd Capital Management, Inc. | | Email Address Redacted | Email |
| Tsc Fitness Studio LLC | | Email Address Redacted | Email |
| Tschanavia Busby | | Email Address Redacted | Email |
| Tsctowing LLC | | Email Address Redacted | Email |
| Tsdelta Inc | | Email Address Redacted | Email |
| Tse Financial Group LLC | | Email Address Redacted | Email |
| Tse Management Group | | Email Address Redacted | Email |
| Tsedevdorj Boldbaatar | | Email Address Redacted | Email |
| Tsedey Harasemay | | Email Address Redacted | Email |
| Tsega Gashaw | | Email Address Redacted | Email |
| Tsegaab Befekadu | | Email Address Redacted | Email |
| Tsegab Fenta | | Email Address Redacted | Email |
| Tsegab Mussa | | Email Address Redacted | Email |
| Tsegay Asefaw | | Email Address Redacted | Email |
| Tsegay Berhe | | Email Address Redacted | Email |
| Tsegay Tesfazghi | | Email Address Redacted | Email |
| Tsegaye Merheba | | Email Address Redacted | Email |
| Tsegaye Robi | | Email Address Redacted | Email |
| Tsehaye Yemane | | Email Address Redacted | Email |
| Tsendjav Jargal | | Email Address Redacted | Email |
| Tsendjav Jigjidsuren | | Email Address Redacted | Email |
| Tsepsio Masemene | | Email Address Redacted | Email |
| Tserenchimeg Tsagaantsooj | | Email Address Redacted | Email |
| Tsering Baro | | Email Address Redacted | Email |
| Tsering Diki | | Email Address Redacted | Email |
| Tsering Lama | | Email Address Redacted | Email |
| Tsering Lhakay | | Email Address Redacted | Email |
| Tsering Lhamo | | Email Address Redacted | Email |
| Tsering Wangdu | | Email Address Redacted | Email |
| Tsetseglen Enkhtuya | | Email Address Redacted | Email |
| Tsetsgee Baasan | | Email Address Redacted | Email |
| Tsewang Tsering | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Tsg LLC | | Email Address Redacted | Email |
| Tsg Marketing, Inc (Dba The Starmack Group) | | Email Address Redacted | Email |
| Tsgca, Inc. | | Email Address Redacted | Email |
| Tsgg Lifestyle | | Email Address Redacted | Email |
| Tsh Travel LLC | | Email Address Redacted | Email |
| Tshemika Moorer | | Email Address Redacted | Email |
| Tshimanga Kabeya | | Email Address Redacted | Email |
| Tshioba Naomie Cilumba | | Email Address Redacted | Email |
| Tshirt Kingz, | | Email Address Redacted | Email |
| T-Shirt Mart, Inc. | | Email Address Redacted | Email |
| Tshirt Printing Press | | Email Address Redacted | Email |
| T-Shirt World | | Email Address Redacted | Email |
| Tshirtriches Inc | | Email Address Redacted | Email |
| T-Shirts Outlet | | Email Address Redacted | Email |
| T-Shirts World Inc | | Email Address Redacted | Email |
| Tshort Inc | | Email Address Redacted | Email |
| Tsi Exteriors Inc. | | Email Address Redacted | Email |
| Tsiaw My Waist Body Contouring | | Email Address Redacted | Email |
| Tsic, Inc | | Email Address Redacted | Email |
| Tsigereda H Mengesha | | Email Address Redacted | Email |
| Tsigereda Negash | | Email Address Redacted | Email |
| Tsighe Retta | | Email Address Redacted | Email |
| Tsigonia Paint Sales Of Jersey City | | Email Address Redacted | Email |
| Tsimis Corporation | | Email Address Redacted | Email |
| Tsing Tsao LLC | | Email Address Redacted | Email |
| Tsion Etsubneh | | Email Address Redacted | Email |
| Tsitsi African Styles | | Email Address Redacted | Email |
| Tsjn Inc | | Email Address Redacted | Email |
| Tsk Restaurant Group, Inc | | Email Address Redacted | Email |
| Tsk Toys And Collectibles, LLC | | Email Address Redacted | Email |
| Tskim Construction, LLC | | Email Address Redacted | Email |
| Tsl Enterprises Inc. | | Email Address Redacted | Email |
| Tsm Enterprises & Ministries | | Email Address Redacted | Email |
| Tsm Freight LLC | | Email Address Redacted | Email |
| Tsm, LLC | | Email Address Redacted | Email |
| Tsms Group Inc | | Email Address Redacted | Email |
| Tso It LLC | | Email Address Redacted | Email |
| Tsogkhuu Erdenebileg | | Email Address Redacted | Email |
| Tsogoo Baasanjav | | Email Address Redacted | Email |
| Tsogtbaatar Ganpurev | | Email Address Redacted | Email |
| Tsogtbayar Sandagdorj | | Email Address Redacted | Email |
| Tsolag Kazandjian | | Email Address Redacted | Email |
| Tsolak Sargsyan | | Email Address Redacted | Email |
| Tsolmon Enkh-Amgalan | | Email Address Redacted | Email |
| Tsolmon Ganbaatar | | Email Address Redacted | Email |
| T-Solve, LLC | | Email Address Redacted | Email |
| Tsong-Wen Huang | | Email Address Redacted | Email |
| Tsosie Trucking | | Email Address Redacted | Email |
| Tspdeejays,Llc | | Email Address Redacted | Email |
| T-Square Designs Inc | | Email Address Redacted | Email |
| T-Squared Solutions | | Email Address Redacted | Email |
| Tsr Construction LLC | | Email Address Redacted | Email |
| Tss Atlanta Inc | | Email Address Redacted | Email |
| Tssealcoating | | Email Address Redacted | Email |
| Tst Services | | Email Address Redacted | Email |
| T-Star Limousines, Inc | | Email Address Redacted | Email |
| T-Stop Superette | | Email Address Redacted | Email |
| Tstp International Concepts LLC | | Email Address Redacted | Email |
| Tsu Lai Md Inc | | Email Address Redacted | Email |
| Tsubaki Camellias Inc | | Email Address Redacted | Email |
| Tsubaki Japanese Cuisine LLC | | Email Address Redacted | Email |
| Tsui Cheung | | Email Address Redacted | Email |
| Tsukasaproperties | | Email Address Redacted | Email |
| Tsukiji Fish Market, Inc. | | Email Address Redacted | Email |
| Tsunami Financial LLC | | Email Address Redacted | Email |
| Tsunami Inc. | | Email Address Redacted | Email |
| Tsunami Networks Search Group | | Email Address Redacted | Email |
| Tsunami Pressure Washing & Repair LLC | | Email Address Redacted | Email |
| Tsunami Promotion | | Email Address Redacted | Email |
| Tsunamientertainment | | Email Address Redacted | Email |
| Tsungirirai Conn | | Email Address Redacted | Email |
| Tsuruya Sushi | | Email Address Redacted | Email |
| Tsutsuji, Inc. | | Email Address Redacted | Email |
| Tsutsumi Of America Inc | | Email Address Redacted | Email |
| Tsuyoshi Ito | | Email Address Redacted | Email |
| Tsuyoshi Kawahito | | Email Address Redacted | Email |
| Tsuyoshi Kawahito | | Email Address Redacted | Email |
| Tsvika Tal | | Email Address Redacted | Email |
| Tsw Transport Services LLC | | Email Address Redacted | Email |
| Tsw Transportation | | Email Address Redacted | Email |
| Tsz Chan LLC | | Email Address Redacted | Email |
| Tsz Hong Cheung | | Email Address Redacted | Email |
| Tt &G Lawn Services | | Email Address Redacted | Email |
| Tt Creative | | Email Address Redacted | Email |
| Tt Landscape | | Email Address Redacted | Email |
| Tt Lucky Gymnastics | | Email Address Redacted | Email |
| Tt Nails | | Email Address Redacted | Email |
| Tt Nails | | Email Address Redacted | Email |
| Tt Parcel Inc. | | Email Address Redacted | Email |
| Tt Repairs LLC | | Email Address Redacted | Email |
| Tt Spalon | | Email Address Redacted | Email |
| Tt Tax & Accounting Services Inc | | Email Address Redacted | Email |
| Tt Therapeutics LLC | | Email Address Redacted | Email |
| Tt&J Holdings LLC | | Email Address Redacted | Email |
| Tt&K Gary Express | | Email Address Redacted | Email |
| Tt&T Group Inc | | Email Address Redacted | Email |
| Ttafc Services Inc | | Email Address Redacted | Email |
| Ttaylor Holdings Inc | | Email Address Redacted | Email |
| Ttbrpr | | Email Address Redacted | Email |
| Ttc Of Virginia Inc | | Email Address Redacted | Email |
| T-Tech Solutions LLC | | Email Address Redacted | Email |
| Ttg Transportation LLC, | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Tti Food Inc | | | Email Address Redacted | Email |
| Ttl Cleaning Service LLC | | | Email Address Redacted | Email |
| Ttl General Services LLC | | | Email Address Redacted | Email |
| Ttmab Express LLC | | | Email Address Redacted | Email |
| Ttnyc Payroll LLC | | | Email Address Redacted | Email |
| Tto Auto Transport LLC | | | Email Address Redacted | Email |
| Ttr Construction, LLC. | | | Email Address Redacted | Email |
| Ttr Studios | | | Email Address Redacted | Email |
| Ttr Transportation LLC | | | Email Address Redacted | Email |
| Tts Capital, Inc | | | Email Address Redacted | Email |
| Tt'S Dayhome | | | Email Address Redacted | Email |
| Tt'S Lawncare | | | Email Address Redacted | Email |
| Tts Metalworks | | | Email Address Redacted | Email |
| Tt'S Sweet Realty LLC | | | Email Address Redacted | Email |
| Ttsb Foods Corp. | | | Email Address Redacted | Email |
| Ttt Enterprises, LLC | | | Email Address Redacted | Email |
| Tttm, Inc. | | | Email Address Redacted | Email |
| Ttwrb Ventures LLC | | | Email Address Redacted | Email |
| Tu Aung Dum Daw | | | Email Address Redacted | Email |
| Tu Bui | | | Email Address Redacted | Email |
| Tu Bui | | | Email Address Redacted | Email |
| Tu Bui | | | Email Address Redacted | Email |
| Tu Bui | | | Email Address Redacted | Email |
| Tu Cam Dang | | | Email Address Redacted | Email |
| Tu Chau | | | Email Address Redacted | Email |
| Tu Dentista Pc, | 4807 Maple Ave | Dallas, TX 75219 | | First Class Mail |
| Tu Diep | | | Email Address Redacted | Email |
| Tu Dinh | | | Email Address Redacted | Email |
| Tu Duong | | | Email Address Redacted | Email |
| Tu Duy Nguyen | | | Email Address Redacted | Email |
| Tu Express LLC | | | Email Address Redacted | Email |
| Tu F Lin | | | Email Address Redacted | Email |
| Tu Giang | | | Email Address Redacted | Email |
| Tu Han | | | Email Address Redacted | Email |
| Tu K Phan | | | Email Address Redacted | Email |
| Tu Linh Thi Ngoc | | | Email Address Redacted | Email |
| Tu Minh Pham | | | Email Address Redacted | Email |
| Tu Mundo Deli Grocery Corp | | | Email Address Redacted | Email |
| Tu Ngoc Tran - Manicurist | | | Email Address Redacted | Email |
| Tu Nguyen | | | Email Address Redacted | Email |
| Tu Nguyen | | | Email Address Redacted | Email |
| Tu Nguyen | | | Email Address Redacted | Email |
| Tu Pham | | | Email Address Redacted | Email |
| Tu Pham | | | Email Address Redacted | Email |
| Tu Phan | | | Email Address Redacted | Email |
| Tu Rehab LLC | | | Email Address Redacted | Email |
| Tu Studio | | | Email Address Redacted | Email |
| Tu T. Nguyen | | | Email Address Redacted | Email |
| Tu Tran | | | Email Address Redacted | Email |
| Tu Tran | | | Email Address Redacted | Email |
| Tu Tran | | | Email Address Redacted | Email |
| Tu Tran | | | Email Address Redacted | Email |
| Tu Truong | | | Email Address Redacted | Email |
| Tu Vo | | | Email Address Redacted | Email |
| Tu Voz Mobile Xpress LLC | | | Email Address Redacted | Email |
| Tu Vu | | | Email Address Redacted | Email |
| Tua Cucina, Inc. | | | Email Address Redacted | Email |
| Tualatin Family & Cosmetic Dentistry, Pc | | | Email Address Redacted | Email |
| Tualatin Foursquare Church | | | Email Address Redacted | Email |
| Tualatin Pediatric Dentistry Pc | | | Email Address Redacted | Email |
| Tualatin Tire, Inc. | | | Email Address Redacted | Email |
| Tualicia Robinson | | | Email Address Redacted | Email |
| Tuam New York Inc | | | Email Address Redacted | Email |
| Tuan Anh Bui | | | Email Address Redacted | Email |
| Tuan Anh Le | | | Email Address Redacted | Email |
| Tuan Cao | | | Email Address Redacted | Email |
| Tuan Chai Do | | | Email Address Redacted | Email |
| Tuan Chu | | | Email Address Redacted | Email |
| Tuan D Ngo | | | Email Address Redacted | Email |
| Tuan D Truong | | | Email Address Redacted | Email |
| Tuan Dam | | | Email Address Redacted | Email |
| Tuan Dat Lu | | | Email Address Redacted | Email |
| Tuan Do | | | Email Address Redacted | Email |
| Tuan Duc Tran Sole Prop | | | Email Address Redacted | Email |
| Tuan Duong | | | Email Address Redacted | Email |
| Tuan Duong | | | Email Address Redacted | Email |
| Tuan Duong | | | Email Address Redacted | Email |
| Tuan Duong | | | Email Address Redacted | Email |
| Tuan H Nguyen | | | Email Address Redacted | Email |
| Tuan Hoang | | | Email Address Redacted | Email |
| Tuan Hoang | | | Email Address Redacted | Email |
| Tuan Huy T Ton | | | Email Address Redacted | Email |
| Tuan Huynh | | | Email Address Redacted | Email |
| Tuan L. Carr | | | Email Address Redacted | Email |
| Tuan Le | | | Email Address Redacted | Email |
| Tuan Le | | | Email Address Redacted | Email |
| Tuan Le | | | Email Address Redacted | Email |
| Tuan Le | | | Email Address Redacted | Email |
| Tuan Le | | | Email Address Redacted | Email |
| Tuan Liu | | | Email Address Redacted | Email |
| Tuan M Pham | | | Email Address Redacted | Email |
| Tuan Minh Le | | | Email Address Redacted | Email |
| Tuan N Nguyen | | | Email Address Redacted | Email |
| Tuan N Vu | | | Email Address Redacted | Email |
| Tuan Ngo | | | Email Address Redacted | Email |
| Tuan Nguyen | | | Email Address Redacted | Email |
| Tuan Nguyen | | | Email Address Redacted | Email |
| Tuan Nguyen | | | Email Address Redacted | Email |
| Tuan Nguyen | | | Email Address Redacted | Email |
| Tuan Nguyen | | | Email Address Redacted | Email |
| Tuan Nguyen | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Tuan Nguyen | | Email Address Redacted | Email |
| Tuan Nguyen | | Email Address Redacted | Email |
| Tuan Nguyen | | Email Address Redacted | Email |
| Tuan Nguyen | | Email Address Redacted | Email |
| Tuan Nguyen | | Email Address Redacted | Email |
| Tuan Nguyen | | Email Address Redacted | Email |
| Tuan Nguyen | | Email Address Redacted | Email |
| Tuan Nguyen | | Email Address Redacted | Email |
| Tuan Nguyen | | Email Address Redacted | Email |
| Tuan Nguyen | | Email Address Redacted | Email |
| Tuan Nguyen | | Email Address Redacted | Email |
| Tuan Nguyen | | Email Address Redacted | Email |
| Tuan Nguyen | | Email Address Redacted | Email |
| Tuan Nguyen | | Email Address Redacted | Email |
| Tuan Nguyen | | Email Address Redacted | Email |
| Tuan Nguyen | | Email Address Redacted | Email |
| Tuan Nguyen | | Email Address Redacted | Email |
| Tuan Phan | | Email Address Redacted | Email |
| Tuan Phan | | Email Address Redacted | Email |
| Tuan S Huynh | | Email Address Redacted | Email |
| Tuan T Phan | | Email Address Redacted | Email |
| Tuan Thanh Luong | | Email Address Redacted | Email |
| Tuan Thanh Nguyen | | Email Address Redacted | Email |
| Tuan To | | Email Address Redacted | Email |
| Tuan Tran | | Email Address Redacted | Email |
| Tuan Tran | | Email Address Redacted | Email |
| Tuan Tran | | Email Address Redacted | Email |
| Tuan Trinh | | Email Address Redacted | Email |
| Tuan Truong | | Email Address Redacted | Email |
| Tuan Vinh Truong | | Email Address Redacted | Email |
| Tuan Vo | | Email Address Redacted | Email |
| Tuan Vo | | Email Address Redacted | Email |
| Tuan Vu | | Email Address Redacted | Email |
| Tuan& Vy Inc | | Email Address Redacted | Email |
| Tuan-Anh Pham | | Email Address Redacted | Email |
| Tuancamng LLC | | Email Address Redacted | Email |
| Tuangrat Yamkoksoung | | Email Address Redacted | Email |
| Tuanh Vu | | Email Address Redacted | Email |
| Tuanhuy Ngotran | | Email Address Redacted | Email |
| Tuan-Ngoc T Le | | Email Address Redacted | Email |
| Tuan'S Dk Auto Repair, Inc | | Email Address Redacted | Email |
| Tuat Hoang | | Email Address Redacted | Email |
| Tub Savers & Remodeling | | Email Address Redacted | Email |
| Tuba Aksoy | | Email Address Redacted | Email |
| Tuba F Demirtas | | Email Address Redacted | Email |
| Tuba Management Corp | | Email Address Redacted | Email |
| Tubi Usa Inc, | | Email Address Redacted | Email |
| Tubman, Inc | | Email Address Redacted | Email |
| Tubular Quality Consulting Services, LLC | | Email Address Redacted | Email |
| Tubular Trading, LLC | | Email Address Redacted | Email |
| Tuc Watkins | | Email Address Redacted | Email |
| Tucancari Express Inc | | Email Address Redacted | Email |
| Tucara A Medical Corp | | Email Address Redacted | Email |
| Tucci'S Total Maintenance, LLC | | Email Address Redacted | Email |
| Tucfrez Inc | | Email Address Redacted | Email |
| Tuche Beauty Salon | | Email Address Redacted | Email |
| Tuchek Air Conditioning & Refrigeration, Inc. | | Email Address Redacted | Email |
| Tuck Auto Sales LLC | | Email Address Redacted | Email |
| Tuck Clay Cement Company LLC | | Email Address Redacted | Email |
| Tuck Trucking LLC | | Email Address Redacted | Email |
| Tuck Ventures LLC | | Email Address Redacted | Email |
| Tuckasegee Trading Company, LLC | | Email Address Redacted | Email |
| Tucker Appraisal Services | | Email Address Redacted | Email |
| Tucker Brand & Entertainment Group, LLC | | Email Address Redacted | Email |
| Tucker Brothers Wood Floor Specialists, Inc. | | Email Address Redacted | Email |
| Tucker Duke's Lunchbox | | Email Address Redacted | Email |
| Tucker Fishing | | Email Address Redacted | Email |
| Tucker Glass LLC | | Email Address Redacted | Email |
| Tucker Gott | | Email Address Redacted | Email |
| Tucker Home Improvements | | Email Address Redacted | Email |
| Tucker Jacomet | | Email Address Redacted | Email |
| Tucker Johnson | | Email Address Redacted | Email |
| Tucker Johnson | | Email Address Redacted | Email |
| Tucker Jordan | | Email Address Redacted | Email |
| Tucker Lawn Service | | Email Address Redacted | Email |
| Tucker Livestock, Inc. | | Email Address Redacted | Email |
| Tucker Morgan | | Email Address Redacted | Email |
| Tucker Preston | | Email Address Redacted | Email |
| Tucker Ray LLC | | Email Address Redacted | Email |
| Tucker Resources LLC | | Email Address Redacted | Email |
| Tucker Transport Co | | Email Address Redacted | Email |
| Tucker Van Brown | | Email Address Redacted | Email |
| Tucker Youth Soccer Association | | Email Address Redacted | Email |
| Tuckers 1-Stop Inc | | Email Address Redacted | Email |
| Tuckers Dresden Pianos | | Email Address Redacted | Email |
| Tucker'S Market | | Email Address Redacted | Email |
| Tucker'S Used Cars, Inc. | | Email Address Redacted | Email |
| Tuckertown Tree Service Inc. | | Email Address Redacted | Email |
| Tucomp | | Email Address Redacted | Email |
| Tucson Baptist Temple | | Email Address Redacted | Email |
| Tucson Flooring Designs LLC | | Email Address Redacted | Email |
| Tucson Flooring Designs LLC | | Email Address Redacted | Email |
| Tucson Invitational Games Inc | | Email Address Redacted | Email |
| Tucson Wash & Press | | Email Address Redacted | Email |
| Tucuman LLC | | Email Address Redacted | Email |
| Tudela & Associates | | Email Address Redacted | Email |
| Tudes Liquor | | Email Address Redacted | Email |
| Tudor Hills Vineyard, Inc | | Email Address Redacted | Email |
| Tudor Lazar | | Email Address Redacted | Email |
| Tudor Square Realty, Inc | | Email Address Redacted | Email |
| Tudor Talmaci | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Tudoy | | | | Email Address Redacted | Email |
| Tue P Ho | | | | Email Address Redacted | Email |
| Tuesday Bassen Inc | | | | Email Address Redacted | Email |
| Tuesday Hanavan | | | | Email Address Redacted | Email |
| Tuesday Knight Games LLC | | | | Email Address Redacted | Email |
| Tuesday P Brooks | | | | Email Address Redacted | Email |
| Tuesdays Child Boutique Inc | | | | Email Address Redacted | Email |
| Tufael Ahmed | | | | Email Address Redacted | Email |
| Tufamerica, Inc. | | | | Email Address Redacted | Email |
| Tufan Sagmal | | | | Email Address Redacted | Email |
| Tufan Senler | | | | Email Address Redacted | Email |
| Tufankjian, Mcdonald & Doton, LLC | | | | Email Address Redacted | Email |
| Tufco Inc | | | | Email Address Redacted | Email |
| Tuff Construction | | | | Email Address Redacted | Email |
| Tuff Contender LLC | | | | Email Address Redacted | Email |
| Tuff Kookooshka LLC | | | | Email Address Redacted | Email |
| Tuff Network Service | | | | Email Address Redacted | Email |
| Tuffwraps.Com LLC | | | | Email Address Redacted | Email |
| Tufino Pizzeria Napoletana Inc | | | | Email Address Redacted | Email |
| Tufts Creative | | | | Email Address Redacted | Email |
| Tug Dogs | 10395 Browning St | | Elverta, CA 95626 | | First Class Mail |
| Tug Dogs | | | | Email Address Redacted | Email |
| Tuga Transport Corp | | | | Email Address Redacted | Email |
| Tugga Transport, LLC | | | | Email Address Redacted | Email |
| Tug-Installs LLC | | | | Email Address Redacted | Email |
| Tugsbayar Saikhanbayar | | | | Email Address Redacted | Email |
| Tugsdelger Darmaa | | | | Email Address Redacted | Email |
| Tugsjargal Ganbaatar | | | | Email Address Redacted | Email |
| Tuguldur Badarch | | | | Email Address Redacted | Email |
| Tui Family Medicine Pl | | | | Email Address Redacted | Email |
| Tuija Kjellberg | | | | Email Address Redacted | Email |
| Tuija Kjellberg | | | | Email Address Redacted | Email |
| Tuition Enterprises LLC Dba Wholesale Tire & Service | | | | Email Address Redacted | Email |
| Tuition.Io, Inc. | | | | Email Address Redacted | Email |
| Tuja Labang | | | | Email Address Redacted | Email |
| Tujunga Pharmacy | | | | Email Address Redacted | Email |
| Tuk Lewis | | | | Email Address Redacted | Email |
| Tuke Productions | | | | Email Address Redacted | Email |
| Tulane Holdings LLC | | | | Email Address Redacted | Email |
| Tulare Donut | | | | Email Address Redacted | Email |
| Tulihan M Aran | | | | Email Address Redacted | Email |
| Tullisa Miller | | | | Email Address Redacted | Email |
| Tulio Castillo | | | | Email Address Redacted | Email |
| Tulio Deleon Silva De Oliveira | | | | Email Address Redacted | Email |
| Tulio Diaz | | | | Email Address Redacted | Email |
| Tulio Machado | | | | Email Address Redacted | Email |
| Tulio Vazquez | | | | Email Address Redacted | Email |
| Tulip Caterers Corp. | | | | Email Address Redacted | Email |
| Tulip Mediterranean Cuisine | | | | Email Address Redacted | Email |
| Tulip Nail Salon | | | | Email Address Redacted | Email |
| Tulip Nails LLC | | | | Email Address Redacted | Email |
| Tulip Partners, LLC | | | | Email Address Redacted | Email |
| Tulita Waizer | | | | Email Address Redacted | Email |
| Tulkin Tagayev | | | | Email Address Redacted | Email |
| Tullus Properties LLC | | | | Email Address Redacted | Email |
| Tully & Associates | | | | Email Address Redacted | Email |
| Tully Transportation Service | | | | Email Address Redacted | Email |
| Tully'S Cleaning Company, Inc | | | | Email Address Redacted | Email |
| Tulpar Logistics | | | | Email Address Redacted | Email |
| Tulsa Gourmet & Gift Baskets, | | | | Email Address Redacted | Email |
| Tulsa Lawn & Landscaping | | | | Email Address Redacted | Email |
| Tulsa Mall Security Services LLC | | | | Email Address Redacted | Email |
| Tulsi Prasad Chaulagain | | | | Email Address Redacted | Email |
| Tulucci Entertainment Services | | | | Email Address Redacted | Email |
| Tulus | | | | Email Address Redacted | Email |
| Tumar Stachura | | | | Email Address Redacted | Email |
| Tuma'S Yacht Management Inc | | | | Email Address Redacted | Email |
| Tumble & Stunt Institute | | | | Email Address Redacted | Email |
| Tumbler Home LLC | | | | Email Address Redacted | Email |
| Tumbletek, LLC | | | | Email Address Redacted | Email |
| Tumbleweed Crafts | | | | Email Address Redacted | Email |
| Tumbleweed Farm Bakery | | | | Email Address Redacted | Email |
| Tumbleweed Leasing Inc | | | | Email Address Redacted | Email |
| Tumbleweed Pottery | | | | Email Address Redacted | Email |
| Tumbling Tykes Of Latham, Inc. | | | | Email Address Redacted | Email |
| Tumey Goat | | | | Email Address Redacted | Email |
| Tumi Fine Peruvian Cuisine | | | | Email Address Redacted | Email |
| Tumika Rucker & Associates LLC | | | | Email Address Redacted | Email |
| Tumlin Insurance Agency | | | | Email Address Redacted | Email |
| Tummy Stuffer, Inc | | | | Email Address Redacted | Email |
| Tumurbaatar Badarch | | | | Email Address Redacted | Email |
| Tuna Gorur | | | | Email Address Redacted | Email |
| Tuna Transportation | | | | Email Address Redacted | Email |
| Tunala Connell | | | | Email Address Redacted | Email |
| Tunc Tanin | | | | Email Address Redacted | Email |
| Tuncay Atakan | | | | Email Address Redacted | Email |
| Tuncay Delibasi | | | | Email Address Redacted | Email |
| Tunde Bolarinwa | | | | Email Address Redacted | Email |
| Tunde Bolarinwa | | | | Email Address Redacted | Email |
| Tunde Ogunnoiki | | | | Email Address Redacted | Email |
| Tunde Owotutu | | | | Email Address Redacted | Email |
| Tunde Tiamiyu | | | | Email Address Redacted | Email |
| Tundi Brady Realtor | | | | Email Address Redacted | Email |
| Tundra Labs LLC | | | | Email Address Redacted | Email |
| Tundra Mechanical Services LLC | | | | Email Address Redacted | Email |
| Tune It Mirandez Dba Tune It Auto | | | | Email Address Redacted | Email |
| Tune Structural Engineering | | | | Email Address Redacted | Email |
| Tune Up Community Acupuncture | | | | Email Address Redacted | Email |
| Tune Up Masters Bros Inc | | | | Email Address Redacted | Email |
| Tung & Li Brothers Inc | | | | Email Address Redacted | Email |
| Tung Bao Hua | | | | Email Address Redacted | Email |
| Tung Cong | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tung Mai | | Email Address Redacted | Email |
| Tung Nguyen | | Email Address Redacted | Email |
| Tung Nguyen | | Email Address Redacted | Email |
| Tung Nguyen | | Email Address Redacted | Email |
| Tung Pham | | Email Address Redacted | Email |
| Tung Sam | | Email Address Redacted | Email |
| Tung T Nguyen | | Email Address Redacted | Email |
| Tung Thanh Diep | | Email Address Redacted | Email |
| Tung Thong Inc | | Email Address Redacted | Email |
| Tung To | | Email Address Redacted | Email |
| Tung V Nguyen | | Email Address Redacted | Email |
| Tung Van Dinh | | Email Address Redacted | Email |
| Tung Vo | | Email Address Redacted | Email |
| Tung W. Duong | | Email Address Redacted | Email |
| Tungsten Engineering Contractors | | Email Address Redacted | Email |
| Tungsten Jeweler | | Email Address Redacted | Email |
| Tungstenfashions.Com | | Email Address Redacted | Email |
| Tuning In Films | | Email Address Redacted | Email |
| Tunique Saucedup Boutique | | Email Address Redacted | Email |
| Tunisha Singleton | | Email Address Redacted | Email |
| Tunisia Cornelius | | Email Address Redacted | Email |
| Tunison Home Improvement Inc | | Email Address Redacted | Email |
| Tunji Bello | | Email Address Redacted | Email |
| Tunnel Accessories Inc. | | Email Address Redacted | Email |
| Tunnel Vision Athletics | | Email Address Redacted | Email |
| Tunupa Cattle | | Email Address Redacted | Email |
| Tuoc Tran | | Email Address Redacted | Email |
| Tuoi Nguyen | | Email Address Redacted | Email |
| Tuoi Nguyen | | Email Address Redacted | Email |
| Tuoi Van Lai | | Email Address Redacted | Email |
| Tuolumne Partners LLC | | Email Address Redacted | Email |
| Tuong Dao | | Email Address Redacted | Email |
| Tuong Do | | Email Address Redacted | Email |
| Tuong Dong | | Email Address Redacted | Email |
| Tuong Le | | Email Address Redacted | Email |
| Tuong Le | | Email Address Redacted | Email |
| Tuong Linh Vu | | Email Address Redacted | Email |
| Tuong Ngoc Phan | | Email Address Redacted | Email |
| Tuong Nguyen | | Email Address Redacted | Email |
| Tuong Nguyen | | Email Address Redacted | Email |
| Tuong To | | Email Address Redacted | Email |
| Tuong Tran | | Email Address Redacted | Email |
| Tuong Van Tran | | Email Address Redacted | Email |
| Tuong Vi Ho Dang | | Email Address Redacted | Email |
| Tuong Vi Thi Bui | | Email Address Redacted | Email |
| Tuong Vi Thi Nguyen | | Email Address Redacted | Email |
| Tupaz Homes LLC | | Email Address Redacted | Email |
| Tupper Law P.A. | | Email Address Redacted | Email |
| Tupton Towing Services | | Email Address Redacted | Email |
| Tura Design | | Email Address Redacted | Email |
| Turbat Enkhbaatar | | Email Address Redacted | Email |
| Turbex Inc. | | Email Address Redacted | Email |
| Turbine Flushing Equipment Corporation | | Email Address Redacted | Email |
| Turbine Man, Inc. | | Email Address Redacted | Email |
| Turbine Monitoring & Support Services, LLC | | Email Address Redacted | Email |
| Turbo 1 Ltd | | Email Address Redacted | Email |
| Turbo Auto Body | | Email Address Redacted | Email |
| Turbo Auto Wash Inc | | Email Address Redacted | Email |
| Turbo Coil Manufacturing Inc | | Email Address Redacted | Email |
| Turbo Compressor Consulting Services | | Email Address Redacted | Email |
| Turbo Delivery Inc. | | Email Address Redacted | Email |
| Turbo Financial Improvement LLC | | Email Address Redacted | Email |
| Turbo Garage Door Inc | | Email Address Redacted | Email |
| Turbo Lab | | Email Address Redacted | Email |
| Turbo Mortgage Development | | Email Address Redacted | Email |
| Turbo Motors Inc | | Email Address Redacted | Email |
| Turbo Multisport Productions LLC | | Email Address Redacted | Email |
| Turbo Shine Car Wash, LLC | | Email Address Redacted | Email |
| Turbo Tires | | Email Address Redacted | Email |
| Turbo Transport LLC | | Email Address Redacted | Email |
| Turbobrace | | Email Address Redacted | Email |
| Turbobusa LLC | | Email Address Redacted | Email |
| Turbojet Technologies LLC | | Email Address Redacted | Email |
| Turboscape, Inc. | | Email Address Redacted | Email |
| Turbowood Inc | | Email Address Redacted | Email |
| Turcotte Moving & Storage | | Email Address Redacted | Email |
| Turek Law P.C. | | Email Address Redacted | Email |
| Turf Dealz, Inc. | | Email Address Redacted | Email |
| Turf Feeding Systems, Inc. | | Email Address Redacted | Email |
| Turf Gear | | Email Address Redacted | Email |
| Turf Hero Inc | | Email Address Redacted | Email |
| Turf Installers LLC | | Email Address Redacted | Email |
| Turf Legends Lawncare | | Email Address Redacted | Email |
| Turf Machine LLC | | Email Address Redacted | Email |
| Turf Specialties LLC | | Email Address Redacted | Email |
| Turf Supper Club, LLC | | Email Address Redacted | Email |
| Turfandputt | | Email Address Redacted | Email |
| Turf-Care, Inc | | Email Address Redacted | Email |
| Turfs Lawn Care | | Email Address Redacted | Email |
| Turgut Ozen | | Email Address Redacted | Email |
| Turgut Sarak | | Email Address Redacted | Email |
| Turiana Medrano | | Email Address Redacted | Email |
| Turk Caterers | | Email Address Redacted | Email |
| Turker Arslan | | Email Address Redacted | Email |
| Turker Gulseren | | Email Address Redacted | Email |
| Turker Hidirlar | | Email Address Redacted | Email |
| Turkesa Tarrant | | Email Address Redacted | Email |
| Turkey Creek Builders | | Email Address Redacted | Email |
| Turkmen Lac Inc | | Email Address Redacted | Email |
| Turkmen Rugs Inc | | Email Address Redacted | Email |
| Turkoneonone LLC, | | Email Address Redacted | Email |
| Turky'S LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Turley Communications, Inc. | | | | Email Address Redacted | Email |
| Turley Engineering | | | | Email Address Redacted | Email |
| Turlis Sewer & Drain | | | | Email Address Redacted | Email |
| Turlock Auto Source, Inc | | | | Email Address Redacted | Email |
| Turlock Quick Smog, | | | | Email Address Redacted | Email |
| Turmaine Thomas | | | | Email Address Redacted | Email |
| Turmans Aft LLC | | | | Email Address Redacted | Email |
| Turmbio LLC | | | | Email Address Redacted | Email |
| Turmusaya Jewelry Inc | | | | Email Address Redacted | Email |
| Turn 2 U Inc. | | | | Email Address Redacted | Email |
| Turn 4 Automotive LLC | | | | Email Address Redacted | Email |
| Turn About Consignment Center | | | | Email Address Redacted | Email |
| Turn It Up | | | | Email Address Redacted | Email |
| Turn It Up LLC | | | | Email Address Redacted | Email |
| Turn Key Homes | | | | Email Address Redacted | Email |
| Turn N Hesds Hair Studio | | | | Email Address Redacted | Email |
| Turn Over Construction LLC | | | | Email Address Redacted | Email |
| Turn Point Design Inc. | | | | Email Address Redacted | Email |
| Turn Up Entertainment | | | | Email Address Redacted | Email |
| Turnaround Inc. | | | | Email Address Redacted | Email |
| Turnbull Nursery Inc | | | | Email Address Redacted | Email |
| Turner & Burks Transportation LLC | | | | Email Address Redacted | Email |
| Turner & Turner Painting | | | | Email Address Redacted | Email |
| Turner Advisory G LLC | | | | Email Address Redacted | Email |
| Turner Auto Sales LLC | | | | Email Address Redacted | Email |
| Turner Building Services LLC | | | | Email Address Redacted | Email |
| Turner Co | | | | Email Address Redacted | Email |
| Turner Computer Entereprises | | | | Email Address Redacted | Email |
| Turner Construction Company Design & Build | | | | Email Address Redacted | Email |
| Turner Crosby | | | | Email Address Redacted | Email |
| Turner Custom Carpentry | | | | Email Address Redacted | Email |
| Turner Elite Basketball LLC | | | | Email Address Redacted | Email |
| Turner Express Lines LLC | | | | Email Address Redacted | Email |
| Turner Family Chiropractic, Pllc | | | | Email Address Redacted | Email |
| Turner Floral Consulting | | | | Email Address Redacted | Email |
| Turner Foods, LLC | | | | Email Address Redacted | Email |
| Turner Global LLC | | | | Email Address Redacted | Email |
| Turner Hall Of Monroe, Inc. | | | | Email Address Redacted | Email |
| Turner Hog Farm | | | | Email Address Redacted | Email |
| Tudner Inc Dba Sterling Property Services | | | | Email Address Redacted | Email |
| Turner Intercoastal Trucking Systems Lcc | | | | Email Address Redacted | Email |
| Turner Media | | | | Email Address Redacted | Email |
| Turner Mental Health | | | | Email Address Redacted | Email |
| Turner Outdoor Maintenance LLC | | | | Email Address Redacted | Email |
| Turner Podiatry Services LLC | | | | Email Address Redacted | Email |
| Turner Points Outreach Center Inc. | | | | Email Address Redacted | Email |
| Turner Smith Stunts Inc. | | | | Email Address Redacted | Email |
| Turner Tax & Accounting LLC | | | | Email Address Redacted | Email |
| Turner Tax Services | | | | Email Address Redacted | Email |
| Turner Transport LLC | | | | Email Address Redacted | Email |
| Turner'S Auto Sales | | | | Email Address Redacted | Email |
| Turners Home Care | | | | Email Address Redacted | Email |
| Turner'S Touch | | | | Email Address Redacted | Email |
| Turney Landscape Services, LLC | | | | Email Address Redacted | Email |
| Turning Green LLC | | | | Email Address Redacted | Email |
| Turning Heads Fitness | | | | Email Address Redacted | Email |
| Turning Leaf Tree Experts, LLC | | | | Email Address Redacted | Email |
| Turning Point Apparel | | | | Email Address Redacted | Email |
| Turning Point Builders Inc., | 2413 N Cleveland Massillon Rd | | Akron, OH 44333 | | First Class Mail |
| Turning Point Driving School Inc. | | | | Email Address Redacted | Email |
| Turning Point Loan Servicing Solutions LLC | | | | Email Address Redacted | Email |
| Turning Point Transportation Solutions Inc. | | | | Email Address Redacted | Email |
| Turning Points LLC | | | | Email Address Redacted | Email |
| Turning Tides, Inc | | | | Email Address Redacted | Email |
| Turnipseed Adjusting | | | | Email Address Redacted | Email |
| Turnipseed Transport Services LLC | | | | Email Address Redacted | Email |
| Turn-Key Assocaites | | | | Email Address Redacted | Email |
| Turnkey Eng LLC | | | | Email Address Redacted | Email |
| Turnkey Enterprises LLC | | | | Email Address Redacted | Email |
| Turnkey Leasing & Property Group | | | | Email Address Redacted | Email |
| Turnkey Of Charlotte | | | | Email Address Redacted | Email |
| Turnkey Pads LLC | | | | Email Address Redacted | Email |
| Turn-Key Property LLC | | | | Email Address Redacted | Email |
| Turnkey Real Estate Brokerage, LLC | | | | Email Address Redacted | Email |
| Turn-Key Repair & Maintenance Inc. | | | | Email Address Redacted | Email |
| Turnkey Retail Solutions | | | | Email Address Redacted | Email |
| Turnkey Title, LLC | | | | Email Address Redacted | Email |
| Turnleaf Properties LLC | | | | Email Address Redacted | Email |
| Turn-N-Burn Transportation, | | | | Email Address Redacted | Email |
| Turnpike Auto Sales & Leasing LLC | | | | Email Address Redacted | Email |
| Turnstone Consulting Pa | | | | Email Address Redacted | Email |
| Turnswing, Inc | | | | Email Address Redacted | Email |
| Turon J. Thomas | | | | Email Address Redacted | Email |
| Turpin Contracting | | | | Email Address Redacted | Email |
| Turpin Transportation, LLC | | | | Email Address Redacted | Email |
| Turquant Business Services | | | | Email Address Redacted | Email |
| Turquoise Elephant Boutique | | | | Email Address Redacted | Email |
| Turquoise Mountain | | | | Email Address Redacted | Email |
| Turrell White | | | | Email Address Redacted | Email |
| Turshia Nichols Taylor Kitchen Bath Closet | | | | Email Address Redacted | Email |
| Turtle Club, Inc | | | | Email Address Redacted | Email |
| Turtle Feathers Inc | | | | Email Address Redacted | Email |
| Turtle Investments, LLC | | | | Email Address Redacted | Email |
| Turtle Island Gifts | | | | Email Address Redacted | Email |
| Turtle Marketing Group Company | | | | Email Address Redacted | Email |
| Turtle Ranch LLC | | | | Email Address Redacted | Email |
| Turtle Rock Care Home, Inc. | | | | Email Address Redacted | Email |
| Turtle Rock Cellars, Inc | | | | Email Address Redacted | Email |
| Turuu | | | | Email Address Redacted | Email |
| Turys Janitorial Services | | | | Email Address Redacted | Email |
| Tusa Expo Ermr Relocation Svcs | | | | Email Address Redacted | Email |
| Tusc Boutique LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Tuscany Dental Care | | | Email Address Redacted | Email |
| Tuscany Designs Inc | | | Email Address Redacted | Email |
| Tuscany Four Inc | | | Email Address Redacted | Email |
| Tuscany Grille Wine & Spirits | | | Email Address Redacted | Email |
| Tuscawilla Villa Alf | | | Email Address Redacted | Email |
| Tush Enterprises Inc | | | Email Address Redacted | Email |
| Tush Enterprises LLC | | | Email Address Redacted | Email |
| Tushar Dubey | | | Email Address Redacted | Email |
| Tushar Goradia | | | Email Address Redacted | Email |
| Tushar Kothalkar | | | Email Address Redacted | Email |
| Tushuna Fennell | | | Email Address Redacted | Email |
| Tusk Realty Services, Corp | | | Email Address Redacted | Email |
| Tusla Transportation Inc | | | Email Address Redacted | Email |
| Tussey Landscaping LLC | | | Email Address Redacted | Email |
| Tussey'S Body & Frame | | | Email Address Redacted | Email |
| Tustin Chiropractic & Injury Clinic | | | Email Address Redacted | Email |
| Tustin Lock & Safe | | | Email Address Redacted | Email |
| Tutela Plastic Surgery | | | Email Address Redacted | Email |
| Tutelage LLC | | | Email Address Redacted | Email |
| Tuteur4You | | | Email Address Redacted | Email |
| Tuti Freight LLC | | | Email Address Redacted | Email |
| Tutko Plumbing, LLC | | | Email Address Redacted | Email |
| Tutor Charlotte Inc | | | Email Address Redacted | Email |
| Tutor Etcetera Inc | | | Email Address Redacted | Email |
| Tutor911 LLC | | | Email Address Redacted | Email |
| Tutorcorp LLC | | | Email Address Redacted | Email |
| Tutorial Plus Inc. | | | Email Address Redacted | Email |
| Tutoring | | | Email Address Redacted | Email |
| Tutoring Solutions Group | | | Email Address Redacted | Email |
| Tutti Frutti Eastvale | | | Email Address Redacted | Email |
| Tuttle & Associates | | | Email Address Redacted | Email |
| Tuttle Dozer Works, Inc. | | | Email Address Redacted | Email |
| Tuttle Holdings, Inc. | | | Email Address Redacted | Email |
| Tuttle Learning Center | | | Email Address Redacted | Email |
| Tuttle Motor Company | | | Email Address Redacted | Email |
| Tutto Pasta Deli Corp | | | Email Address Redacted | Email |
| Tutus & Hairbows | | | Email Address Redacted | Email |
| Tuukka Oksanen | | | Email Address Redacted | Email |
| Tuula Hukkanen | | | Email Address Redacted | Email |
| Tuvias Seforiom & Judaica Inc | | | Email Address Redacted | Email |
| Tuvshinzaya Enkhchimeg | | | Email Address Redacted | Email |
| Tuvyo Blumenkrantz | | | Email Address Redacted | Email |
| Tuwana Ford | | | Email Address Redacted | Email |
| Tuwana Ford | | | Email Address Redacted | Email |
| Tuwanna Hoover | | | Email Address Redacted | Email |
| Tux Club, Inc | | | Email Address Redacted | Email |
| Tuxedo Express | | | Email Address Redacted | Email |
| Tuxedo Time Inc. | | | Email Address Redacted | Email |
| Tuy C Tran | | | Email Address Redacted | Email |
| Tuy Hong T Le | | | Email Address Redacted | Email |
| Tuy Luong | | | Email Address Redacted | Email |
| Tuyatsetseg Tserenjav | | | Email Address Redacted | Email |
| Tuyen H Trinh | | | Email Address Redacted | Email |
| Tuyen Huynh | | | Email Address Redacted | Email |
| Tuyen Ka | | | Email Address Redacted | Email |
| Tuyen Kim Pham | | | Email Address Redacted | Email |
| Tuyen Le | | | Email Address Redacted | Email |
| Tuyen Le | | | Email Address Redacted | Email |
| Tuyen Le | | | Email Address Redacted | Email |
| Tuyen Le | | | Email Address Redacted | Email |
| Tuyen Ngo | | | Email Address Redacted | Email |
| Tuyen Ngoc Doan | | | Email Address Redacted | Email |
| Tuyen Nguyen | | | Email Address Redacted | Email |
| Tuyen Nguyen | | | Email Address Redacted | Email |
| Tuyen Nguyen | | | Email Address Redacted | Email |
| Tuyen Nguyen | | | Email Address Redacted | Email |
| Tuyen Nguyen | | | Email Address Redacted | Email |
| Tuyen Pham | | | Email Address Redacted | Email |
| Tuyen Phan | | | Email Address Redacted | Email |
| Tuyen T . Hoang | | | Email Address Redacted | Email |
| Tuyen T Vang | | | Email Address Redacted | Email |
| Tuyen Thanh Truong | | | Email Address Redacted | Email |
| Tuyen Thi Ngoc Tran | | | Email Address Redacted | Email |
| Tuyen Thi Phan | | | Email Address Redacted | Email |
| Tuyen Tran | | | Email Address Redacted | Email |
| Tuyen Tran | | | Email Address Redacted | Email |
| Tuyen Tran | | | Email Address Redacted | Email |
| Tuyen Vo | | | Email Address Redacted | Email |
| Tuyen Vo | | | Email Address Redacted | Email |
| Tuyet Bui | | | Email Address Redacted | Email |
| Tuyet Dao | | | Email Address Redacted | Email |
| Tuyet Huong T Chiem | | | Email Address Redacted | Email |
| Tuyet Kim Ton | | | Email Address Redacted | Email |
| Tuyet Le | | | Email Address Redacted | Email |
| Tuyet Luong | | | Email Address Redacted | Email |
| Tuyet Nga Nguyen | | | Email Address Redacted | Email |
| Tuyet Nga Pham | | | Email Address Redacted | Email |
| Tuyet Ngo | | | Email Address Redacted | Email |
| Tuyet Ngo | | | Email Address Redacted | Email |
| Tuyet Ngoc Cao | | | Email Address Redacted | Email |
| Tuyet Nguyen | | | Email Address Redacted | Email |
| Tuyet Nguyen | | | Email Address Redacted | Email |
| Tuyet Nhu Pham | | | Email Address Redacted | Email |
| Tuyet Phi Huynh | | | Email Address Redacted | Email |
| Tuyet T Le | | | Email Address Redacted | Email |
| Tuyet T Ngo Nguyen | | | Email Address Redacted | Email |
| Tuyet T Nguyen | | | Email Address Redacted | Email |
| Tuyet T Nguyen | | | Email Address Redacted | Email |
| Tuyet Thai | | | Email Address Redacted | Email |
| Tuyet Tran | | | Email Address Redacted | Email |
| Tuyet Tran | | | Email Address Redacted | Email |
| Tuyet Tran | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Tuyet Tran | | | Email Address Redacted | Email |
| Tuyet Truong | | | Email Address Redacted | Email |
| Tuyet Van | | | Email Address Redacted | Email |
| Tuyet Vo | | | Email Address Redacted | Email |
| Tuyet Vu | | | Email Address Redacted | Email |
| Tuyetlinh Thi Nguyen | | | Email Address Redacted | Email |
| Tuyetmai Huynh | | | Email Address Redacted | Email |
| Tuyetmai Nguyen | | | Email Address Redacted | Email |
| Tuyetnhung Pham | | | Email Address Redacted | Email |
| Tuyonia Carter | | | Email Address Redacted | Email |
| Tuzola | | | Email Address Redacted | Email |
| Tv Depot | | | Email Address Redacted | Email |
| Tv Espanol Inc. | | | Email Address Redacted | Email |
| Tv Fitness | | | Email Address Redacted | Email |
| Tv Furniture Warehouse | | | Email Address Redacted | Email |
| Tv Guy Orlando, LLC | | | Email Address Redacted | Email |
| Tv Pliance Center Inc | | | Email Address Redacted | Email |
| Tv Products International | | | Email Address Redacted | Email |
| Tv2 LLC | | | Email Address Redacted | Email |
| Tva Farm | | | Email Address Redacted | Email |
| Tvari Boutique | | | Email Address Redacted | Email |
| Tvariousness King | | | Email Address Redacted | Email |
| Tvarscki Jackson Jr | | | Email Address Redacted | Email |
| Tvd Express Inc | | | Email Address Redacted | Email |
| Tvetiac Transportation | | | Email Address Redacted | Email |
| Tvg Sub 48098 Inc | | | Email Address Redacted | Email |
| Tvgeis LLC | | | Email Address Redacted | Email |
| Tvhf LLC | | | Email Address Redacted | Email |
| Tvirden Services, | | | Email Address Redacted | Email |
| Tvisha Technologies Inc. | | | Email Address Redacted | Email |
| Tvlette Laster | | | Email Address Redacted | Email |
| Tvlette Laster | | | Email Address Redacted | Email |
| Tvm Productions & Consulting, LLC | | | Email Address Redacted | Email |
| Tvs Manufacturing Specialists, Inc. | | | Email Address Redacted | Email |
| Tvtrap | | | Email Address Redacted | Email |
| Tvw International Flooring & Rubber Mulch | | | Email Address Redacted | Email |
| Tvwritersvault.Com | | | Email Address Redacted | Email |
| Tw Apartments LLC | | | Email Address Redacted | Email |
| Tw Bay Inc | | | Email Address Redacted | Email |
| Tw Biological Services | | | Email Address Redacted | Email |
| Tw Chambers Risk Management Consulting LLC | | | Email Address Redacted | Email |
| Tw Contracting, LLC | | | Email Address Redacted | Email |
| Tw Corporation Bayou Bustdown | | | Email Address Redacted | Email |
| Tw Hauling Inc. | | | Email Address Redacted | Email |
| Tw Lawncare LLC | | | Email Address Redacted | Email |
| Tw Onsite Services Inc | | | Email Address Redacted | Email |
| Tw Services Of Washington Inc | | | Email Address Redacted | Email |
| Tw Transportation Services LLC | | | Email Address Redacted | Email |
| Twade727 | | | Email Address Redacted | Email |
| Twala Kelly | | | Email Address Redacted | Email |
| Twalla Newson | | | Email Address Redacted | Email |
| Twan Swie & Siang Giok Inc | | | Email Address Redacted | Email |
| Twana N Whitow | | | Email Address Redacted | Email |
| Twana Watson | | | Email Address Redacted | Email |
| Twanda Harrison | | | Email Address Redacted | Email |
| Twanda Taylor | | | Email Address Redacted | Email |
| Twanet Partlow Services | | | Email Address Redacted | Email |
| Twania L. Smith | | | Email Address Redacted | Email |
| Twann Wilkerson | | | Email Address Redacted | Email |
| Twanna Woods | | | Email Address Redacted | Email |
| Twannesa Wilson | | | Email Address Redacted | Email |
| Twassa Ross | | | Email Address Redacted | Email |
| Twb LLC | | | Email Address Redacted | Email |
| Twb Trucking LLC | | | Email Address Redacted | Email |
| Twc Auto Sales | | | Email Address Redacted | Email |
| Twc Investments, Inc. | | | Email Address Redacted | Email |
| Twc Logistics Corp | | | Email Address Redacted | Email |
| Twd Inc | | | Email Address Redacted | Email |
| Tweedy Thuy Huynh | | | Email Address Redacted | Email |
| Tweety B | | | Email Address Redacted | Email |
| Tweety Fancy Nails Inc | | | Email Address Redacted | Email |
| Tweetys | | | Email Address Redacted | Email |
| Tweg Sales & Services | | | Email Address Redacted | Email |
| Twelfth Man LLC | | | Email Address Redacted | Email |
| Twelfth Step Service, Inc. | | | Email Address Redacted | Email |
| Twelve 12 Enterprises LLC | | | Email Address Redacted | Email |
| Twelve Forty One Grading | | | Email Address Redacted | Email |
| Twelve Oaks Rv Resort Park | | | Email Address Redacted | Email |
| Twelve Oclock Boyz LLC | | | Email Address Redacted | Email |
| Twelve Sixteen LLC | | | Email Address Redacted | Email |
| Twelve Thirty Four Flowers | | | Email Address Redacted | Email |
| Twelve Tribes Inc | | | Email Address Redacted | Email |
| Twemc, LLC | | | Email Address Redacted | Email |
| Twenty 11 Media | | | Email Address Redacted | Email |
| Twenty Four & Seven Days Services Inc | | | Email Address Redacted | Email |
| Twenty Four Carrot Racing | | | Email Address Redacted | Email |
| Twenty Four Hour Dependable Medical Supplies | | | Email Address Redacted | Email |
| Twenty Nine Logistics Corp | | | Email Address Redacted | Email |
| Twenty One Fx Academy | | | Email Address Redacted | Email |
| Twenty One Twenty, Inc | | | Email Address Redacted | Email |
| Twenty Two Black Inc | | | Email Address Redacted | Email |
| Twenty Wheels LLP | | | Email Address Redacted | Email |
| Twentynine Palms Van & Storage | | | Email Address Redacted | Email |
| Twentyone LLC | | | Email Address Redacted | Email |
| Twerski & Co., Cpas | | | Email Address Redacted | Email |
| T-Werx, LLC | | | Email Address Redacted | Email |
| Twfd, Inc | | | Email Address Redacted | Email |
| Twg Limited | | | Email Address Redacted | Email |
| Twice Target LLC | | | Email Address Redacted | Email |
| Twicemaid Mermaid Cleaning | | | Email Address Redacted | Email |
| Twichell Architects Inc | | | Email Address Redacted | Email |
| Twiggy'S Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Twig'S Beverage Inc. | | | Email Address Redacted | Email |
| Twig'S Tattoos | | | Email Address Redacted | Email |
| Twila Clark, Phd, Bcba | | | Email Address Redacted | Email |
| Twila Minter | | | Email Address Redacted | Email |
| Twiler Portis | | | Email Address Redacted | Email |
| Twilight Anesthesia Associates LLC | | | Email Address Redacted | Email |
| Twilla Jones | | | Email Address Redacted | Email |
| Twilla Monterroso | | | Email Address Redacted | Email |
| Twily Pizza, LLC | | | Email Address Redacted | Email |
| Twin Action Rentals Inc | | | Email Address Redacted | Email |
| Twin Air | | | Email Address Redacted | Email |
| Twin Arch Cleaners Inc | | | Email Address Redacted | Email |
| Twin Brooks Restoration Inc. | | | Email Address Redacted | Email |
| Twin Brothers Import, Inc | | | Email Address Redacted | Email |
| Twin Brothers Painting LLC | | | Email Address Redacted | Email |
| Twin Builders | | | Email Address Redacted | Email |
| Twin Cities Donut Shop, | | | Email Address Redacted | Email |
| Twin Cities Microblading Academy/ Fine Line Brow & Beauty Loft | | | Email Address Redacted | Email |
| Twin City Cycle Works | | | Email Address Redacted | Email |
| Twin City Health Care Inc | | | Email Address Redacted | Email |
| Twin City Lending Corp | | | Email Address Redacted | Email |
| Twin Connection Travel LLC | | | Email Address Redacted | Email |
| Twin Connection Travel, LLC | | | Email Address Redacted | Email |
| Twin Equity Venture, LLC | | | Email Address Redacted | Email |
| Twin Experiences | | | Email Address Redacted | Email |
| Twin Gingers, Inc. | | | Email Address Redacted | Email |
| Twin Group Associates Inc. | | | Email Address Redacted | Email |
| Twin Kiss Ice Cream | | | Email Address Redacted | Email |
| Twin Oak Tree Care LLC | | | Email Address Redacted | Email |
| Twin Oaks Carpet | | | Email Address Redacted | Email |
| Twin Oaks Dairy LLC | | | Email Address Redacted | Email |
| Twin Oaks Equine Veterinary Services | | | Email Address Redacted | Email |
| Twin Oaks Restaurant, Inc | | | Email Address Redacted | Email |
| Twin Oaks Village Condominium | | | Email Address Redacted | Email |
| Twin Palms Health Centers Inc | | | Email Address Redacted | Email |
| Twin Palms Woodworking Inc. | | | Email Address Redacted | Email |
| Twin Peaks Hair Studio LLC | | | Email Address Redacted | Email |
| Twin Peaks Nutrition & Wellness | | | Email Address Redacted | Email |
| Twin Plaza North Inc. | | | Email Address Redacted | Email |
| Twin Plumbing & Drain Cleaning Inc | | | Email Address Redacted | Email |
| Twin Realty, Inc | | | Email Address Redacted | Email |
| Twin Rivers Marine Construction, LLC | | | Email Address Redacted | Email |
| Twin Seafood | | | Email Address Redacted | Email |
| Twin Seafood LLC | | | Email Address Redacted | Email |
| Twin Set Development Inc | | | Email Address Redacted | Email |
| Twin Shields Investigations, LLC | | | Email Address Redacted | Email |
| Twin Sisters LLC | | | Email Address Redacted | Email |
| Twin Star Car Wash, Inc | | | Email Address Redacted | Email |
| Twin States Ag Trucking, Inc. | | | Email Address Redacted | Email |
| Twin Take Production Inc | | | Email Address Redacted | Email |
| Twin Trucking LLC | | | Email Address Redacted | Email |
| Twin Valley Farms Exchange, Inc. | | | Email Address Redacted | Email |
| Twinbow Mart Corp | | | Email Address Redacted | Email |
| Twinbows Embroidery , Llc | | | Email Address Redacted | Email |
| Twine Investments | | | Email Address Redacted | Email |
| Twinkle Brightly LLC | | | Email Address Redacted | Email |
| Twinkle Inc | | | Email Address Redacted | Email |
| Twinkle Tea Shop | | | Email Address Redacted | Email |
| Twinkle Twinkle Day Care | | | Email Address Redacted | Email |
| Twinkle Twinkle Gifts | | | Email Address Redacted | Email |
| Twinkles Associates Inc | | | Email Address Redacted | Email |
| Twinlight Studios, LLC | | | Email Address Redacted | Email |
| Twinorb Inc. | | | Email Address Redacted | Email |
| Twins At Fox Chase Auto Body | | | Email Address Redacted | Email |
| Twins Auto Body Inc | | | Email Address Redacted | Email |
| Twins Auto Sales And Used Parts LLC | | | Email Address Redacted | Email |
| Twins Beauty Supply | | | Email Address Redacted | Email |
| Twins Brothers Pavers Inc | | | Email Address Redacted | Email |
| Twins Castillo Flooring Inc, | | | Email Address Redacted | Email |
| Twins Cellular Inc | | | Email Address Redacted | Email |
| Twins Deli & Grocery Nyc Inc | | | Email Address Redacted | Email |
| Twins Family Inc Ajs Pizza | | | Email Address Redacted | Email |
| Twins Home Improvement Group Corp | | | Email Address Redacted | Email |
| Twins Laundromat Inc | | | Email Address Redacted | Email |
| Twins Tax Service | | | Email Address Redacted | Email |
| Twins Tile & Stone LLC | | | Email Address Redacted | Email |
| Twins Trucking | | | Email Address Redacted | Email |
| Twinson Development & Contracting, LLC | | | Email Address Redacted | Email |
| Twinstar Trucking Inc | | | Email Address Redacted | Email |
| Twip Massage Spa LLC | | | Email Address Redacted | Email |
| Twirl Me | 7710 Caddo Rd | Houston, TX 77016 | | First Class Mail |
| Twirl Me | | | Email Address Redacted | Email |
| Twirl, LLC | | | Email Address Redacted | Email |
| Twirling Princess Inc | | | Email Address Redacted | Email |
| Twist Bake Shop, Inc | | | Email Address Redacted | Email |
| Twist Global | | | Email Address Redacted | Email |
| Twist, LLC | | | Email Address Redacted | Email |
| Twistech, Inc. | | | Email Address Redacted | Email |
| Twisted & Glazed, | | | Email Address Redacted | Email |
| Twisted Branch Design | | | Email Address Redacted | Email |
| Twisted Butterfly LLC | | | Email Address Redacted | Email |
| Twisted Cable Towing | | | Email Address Redacted | Email |
| Twisted Custom Boutique LLC | | | Email Address Redacted | Email |
| Twisted J Tack | | | Email Address Redacted | Email |
| Twisted LLC | | | Email Address Redacted | Email |
| Twisted Loc Lounge | | | Email Address Redacted | Email |
| Twisted Metal Dent Repair LLC | | | Email Address Redacted | Email |
| Twisted River LLC | | | Email Address Redacted | Email |
| Twisted Rose Metal | | | Email Address Redacted | Email |
| Twisted Scissors Hair Inc | | | Email Address Redacted | Email |
| Twisted Sisters Interiors & Repurposing | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Twisted Spaces | | Email Address Redacted | Email |
| Twisted Sparkles Custom Glitter | | Email Address Redacted | Email |
| Twisted Sports LLC | | Email Address Redacted | Email |
| Twisted Sweets | | Email Address Redacted | Email |
| Twisted Tattoo | | Email Address Redacted | Email |
| Twisted Timber | | Email Address Redacted | Email |
| Twisted Treats LLC | | Email Address Redacted | Email |
| Twisted Twin Camaros LLC | | Email Address Redacted | Email |
| Twisted Twin Camaros, LLC | | Email Address Redacted | Email |
| Twister Nest Inc. | | Email Address Redacted | Email |
| Twisters Gymnastics, Inc. | | Email Address Redacted | Email |
| Twisters Spirit Athletics | | Email Address Redacted | Email |
| Twitch Auto Transport, | | Email Address Redacted | Email |
| Twitch.Tv/Nekoplease | | Email Address Redacted | Email |
| Twitchy Trucking | | Email Address Redacted | Email |
| Twizted Magic | | Email Address Redacted | Email |
| Twiztedmedia.Com | | Email Address Redacted | Email |
| Twiztid LLC | | Email Address Redacted | Email |
| Twj Realty Advisors LLC | | Email Address Redacted | Email |
| Twj Trucking | | Email Address Redacted | Email |
| Twk LLC, Accounting & Tax Consultant | | Email Address Redacted | Email |
| Twk Transport LLC | | Email Address Redacted | Email |
| Twm Legal, A Professional Corporation | | Email Address Redacted | Email |
| Two B Jewelry Inc | | Email Address Redacted | Email |
| Two Beards Deli LLC | | Email Address Redacted | Email |
| Two Birds In Cage LLC | | Email Address Redacted | Email |
| Two Bleu, LLC | | Email Address Redacted | Email |
| Two Blondes & A Broom | | Email Address Redacted | Email |
| Two Blue Rocks, Inc. | | Email Address Redacted | Email |
| Two Brother Enterprise Inc | | Email Address Redacted | Email |
| Two Brother Restaurant Of Hempstead Inc | | Email Address Redacted | Email |
| Two Brothers | | Email Address Redacted | Email |
| Two Brothers Affordable, Inc. | | Email Address Redacted | Email |
| Two Brothers Auto Repair | | Email Address Redacted | Email |
| Two Brothers Drywall Finishers Inc | | Email Address Redacted | Email |
| Two Brothers Fisheries Inc | | Email Address Redacted | Email |
| Two Brothers Hairstyle Inc. | | Email Address Redacted | Email |
| Two Brothers Hibachi LLC | | Email Address Redacted | Email |
| Two Brothers Iii, Inc. | | Email Address Redacted | Email |
| Two Brothers Insulating, LLC | | Email Address Redacted | Email |
| Two Brothers Pest Control, Inc. | | Email Address Redacted | Email |
| Two Brothers Rakija Bar + Grill | | Email Address Redacted | Email |
| Two Brothers Towing Inc | | Email Address Redacted | Email |
| Two Brothers Transportation Ltd | | Email Address Redacted | Email |
| Two Brothers Vending & Atm LLC. | | Email Address Redacted | Email |
| Two Brothers X, Inc. | | Email Address Redacted | Email |
| Two By Two Family Ministry 501C3 | | Email Address Redacted | Email |
| Two Canoes LLC | | Email Address Redacted | Email |
| Two Chefs Seafood Ouster Bar | | Email Address Redacted | Email |
| Two Clinton Street Cleaners Inc. | | Email Address Redacted | Email |
| Two Corporate Services | | Email Address Redacted | Email |
| Two Countries Dumpling House Inc. | | Email Address Redacted | Email |
| Two Cousins Paradise | | Email Address Redacted | Email |
| Two Cousins Pizza Of Brownstown, Inc | | Email Address Redacted | Email |
| Two Draw Welding, Llc. | | Email Address Redacted | Email |
| Two Eagles Marcus | | Email Address Redacted | Email |
| Two Fathers Beer Company | | Email Address Redacted | Email |
| Two Friends Business Center Inc. | | Email Address Redacted | Email |
| Two Generations LLC | | Email Address Redacted | Email |
| Two Girl Mobile Snack | | Email Address Redacted | Email |
| Two Girls & A Stamp LLC | | Email Address Redacted | Email |
| Two Goats & A Monkey LLC | | Email Address Redacted | Email |
| Two Guys Autobody | | Email Address Redacted | Email |
| Two Guys Food LLC | | Email Address Redacted | Email |
| Two Guys Mechanical Contractors, Inc. | | Email Address Redacted | Email |
| Two Hands Chiropractic | | Email Address Redacted | Email |
| Two Hands Mechanical & Maintenance | | Email Address Redacted | Email |
| Two Hats LLC | | Email Address Redacted | Email |
| Two Headed Eagle Inc | | Email Address Redacted | Email |
| Two Hearts One Love | | Email Address Redacted | Email |
| Two Hearts Travel | | Email Address Redacted | Email |
| Two Homeruns Production Group LLC | | Email Address Redacted | Email |
| Two Hundred Inc. | | Email Address Redacted | Email |
| Two Lanes To Anywhere Inc | | Email Address Redacted | Email |
| Two Leaf, Inc | | Email Address Redacted | Email |
| Two Lobsters Inc | | Email Address Redacted | Email |
| Two Loose Screws,Inc | | Email Address Redacted | Email |
| Two Mile LLC | | Email Address Redacted | Email |
| Two Minions & A Dog Trucking, LLC | | Email Address Redacted | Email |
| Two Notch Tire LLC | | Email Address Redacted | Email |
| Two Ocean Partners, LLC | | Email Address Redacted | Email |
| Two Point Seven Inc | | Email Address Redacted | Email |
| Two Rivers Deli-Grocery Corp | | Email Address Redacted | Email |
| Two Rivers Free Will Baptist Church | | Email Address Redacted | Email |
| Two Rivers Massage | | Email Address Redacted | Email |
| Two Rivers Mortgage Company Inc. | | Email Address Redacted | Email |
| Two Rivers Motors | | Email Address Redacted | Email |
| Two Rivers Productions, LLC | | Email Address Redacted | Email |
| Two Roads Landscaping Services, LLC | | Email Address Redacted | Email |
| Two Roses Events | | Email Address Redacted | Email |
| Two S Brothers Corp | | Email Address Redacted | Email |
| Two Saucy Broads | | Email Address Redacted | Email |
| Two Scorpions LLC | | Email Address Redacted | Email |
| Two Seasons Heating & Cooling, Inc | | Email Address Redacted | Email |
| Two Sisters Creamery LLC | | Email Address Redacted | Email |
| Two Sockz Productions LLC | | Email Address Redacted | Email |
| Two Sons Enterprise | | Email Address Redacted | Email |
| Two Sparks LLC | | Email Address Redacted | Email |
| Two Square Construction Inc | | Email Address Redacted | Email |
| Two Star Food Store Inc | | Email Address Redacted | Email |
| Two Star Lucky Deli Inc | | Email Address Redacted | Email |
| Two Tumbleweeds LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Two Twelve Planning, Inc. | | Email Address Redacted | Email |
| Two Whole Sailors LLC | | Email Address Redacted | Email |
| Two With Everything Inc | | Email Address Redacted | Email |
| Two Yellow Dog Creative LLC | | Email Address Redacted | Email |
| Two You Mobile Service LLC | | Email Address Redacted | Email |
| Two12 Group, LLC | | Email Address Redacted | Email |
| Two4Nehls, LLC | | Email Address Redacted | Email |
| Twobluedogs LLC | | Email Address Redacted | Email |
| Twomoore Holdings LLC T/A The Grille | | Email Address Redacted | Email |
| Twonya Madlock | | Email Address Redacted | Email |
| Twoonefour Inc | | Email Address Redacted | Email |
| T-World Screen Printing | | Email Address Redacted | Email |
| Twosunspcs@Gmail.Com | | Email Address Redacted | Email |
| Twotwentynine | | Email Address Redacted | Email |
| Twowin Corp. | | Email Address Redacted | Email |
| Twoy Painting LLC | | Email Address Redacted | Email |
| Twphillcountryconstruction | | Email Address Redacted | Email |
| Twquanda Hudson | | Email Address Redacted | Email |
| Tws Flooring Inc | | Email Address Redacted | Email |
| Tws Holdings | | Email Address Redacted | Email |
| Twsonestop | | Email Address Redacted | Email |
| Twuanes Kitchen Company | | Email Address Redacted | Email |
| Twyanna Inhome Daycare | | Email Address Redacted | Email |
| Twyla Abran | | Email Address Redacted | Email |
| Twyla Hernandez | | Email Address Redacted | Email |
| Twyla Martin | | Email Address Redacted | Email |
| Twyla Martin | | Email Address Redacted | Email |
| Twyla Topham | | Email Address Redacted | Email |
| Twyla Wynn | | Email Address Redacted | Email |
| Twyman Builders LLC | | Email Address Redacted | Email |
| Twywna Able | | Email Address Redacted | Email |
| Tx International, Inc | | Email Address Redacted | Email |
| Tx289 Italian Restaurant Inc | | Email Address Redacted | Email |
| Txc Security Services, LLC | | Email Address Redacted | Email |
| Txdjs | | Email Address Redacted | Email |
| Tx-Finco., Inc. | | Email Address Redacted | Email |
| Txh&W, Llc | | Email Address Redacted | Email |
| Txparts Enterprise LLC, | | Email Address Redacted | Email |
| Txpp LLC | | Email Address Redacted | Email |
| Txv Heating & Air Conditioning, Inc. | | Email Address Redacted | Email |
| Ty & Rock Locksmith Inc | | Email Address Redacted | Email |
| Ty Akimoto | | Email Address Redacted | Email |
| Ty Beard | | Email Address Redacted | Email |
| Ty Bergren/Shiloh Enterprises | | Email Address Redacted | Email |
| Ty Bloomer | | Email Address Redacted | Email |
| Ty Cavender | | Email Address Redacted | Email |
| Ty Clemmons | | Email Address Redacted | Email |
| Ty Consulting LLC | | Email Address Redacted | Email |
| Ty Cornwall | | Email Address Redacted | Email |
| Ty Creamer | | Email Address Redacted | Email |
| Ty Dang | | Email Address Redacted | Email |
| Ty Grant | | Email Address Redacted | Email |
| Ty Hanson | | Email Address Redacted | Email |
| Ty Hurd | | Email Address Redacted | Email |
| Ty Infinite Investment LLC | | Email Address Redacted | Email |
| Ty Kempton | | Email Address Redacted | Email |
| Ty Kwando | | Email Address Redacted | Email |
| Ty Laffoon | | Email Address Redacted | Email |
| Ty Le | | Email Address Redacted | Email |
| Ty Martin | | Email Address Redacted | Email |
| Ty Matik | | Email Address Redacted | Email |
| Ty Mcbride | | Email Address Redacted | Email |
| Ty Mccaslin | | Email Address Redacted | Email |
| Ty Mcmillan | | Email Address Redacted | Email |
| Ty Mealey | | Email Address Redacted | Email |
| Ty Ngu | | Email Address Redacted | Email |
| Ty Nicholl | | Email Address Redacted | Email |
| Ty Nickels | | Email Address Redacted | Email |
| Ty Olstad | | Email Address Redacted | Email |
| Ty R Williams | | Email Address Redacted | Email |
| Ty Restaurant Group, Inc. | | Email Address Redacted | Email |
| Ty Robinson | | Email Address Redacted | Email |
| Ty S Sneaker Closet | | Email Address Redacted | Email |
| Ty Steel LLC | | Email Address Redacted | Email |
| Ty Thomas | | Email Address Redacted | Email |
| Ty Thompson | | Email Address Redacted | Email |
| Ty Walrod Consulting | | Email Address Redacted | Email |
| Ty Walters | | Email Address Redacted | Email |
| Ty Youngblood | | Email Address Redacted | Email |
| Ty Zimmerman | | Email Address Redacted | Email |
| Tya Roberson | | Email Address Redacted | Email |
| Tyallen Macklin | | Email Address Redacted | Email |
| Tyana Geiger | | Email Address Redacted | Email |
| Tyanda Lane | | Email Address Redacted | Email |
| Tyann Hodges | | Email Address Redacted | Email |
| Tyanna Horne | | Email Address Redacted | Email |
| Tyanna Horne Jr. | | Email Address Redacted | Email |
| Tyanna L. Briggs | | Email Address Redacted | Email |
| Tybe Farms Inc | | Email Address Redacted | Email |
| Tybo Contracting Company | | Email Address Redacted | Email |
| Tybrit Insurance | | Email Address Redacted | Email |
| Tyche Group Home, LLC | | Email Address Redacted | Email |
| Tychee Research Group, Inc. | | Email Address Redacted | Email |
| Tychelle Carraway | | Email Address Redacted | Email |
| Tychor Consulting Enterprises | | Email Address Redacted | Email |
| Tycore Auto Emissions | | Email Address Redacted | Email |
| Tydef Media Group, LLC | | Email Address Redacted | Email |
| Tydiaby & Associates | | Email Address Redacted | Email |
| Tydis Marshall | | Email Address Redacted | Email |
| Tye Coe | | Email Address Redacted | Email |
| Tye Degrange | | Email Address Redacted | Email |
| Tye Gaddis | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Tye Warren | | | Email Address Redacted | Email |
| Tyease Clark | | | Email Address Redacted | Email |
| Tyeisha Wilson | | | Email Address Redacted | Email |
| Tyeler Shane Medlin | | | Email Address Redacted | Email |
| Tyerian Roberts | | | Email Address Redacted | Email |
| Tyeriana Burton | | | Email Address Redacted | Email |
| Tye'S Custom Shoelaces | | | Email Address Redacted | Email |
| Tyesa Smith | | | Email Address Redacted | Email |
| Tyesha Riley | | | Email Address Redacted | Email |
| Tyesha Sullivan | | | Email Address Redacted | Email |
| Tyesha Wayne | | | Email Address Redacted | Email |
| Tyesha West-Potts | | | Email Address Redacted | Email |
| Tyesha Woods | | | Email Address Redacted | Email |
| Tyeshia Hall | | | Email Address Redacted | Email |
| Tyeshia Palmer | | | Email Address Redacted | Email |
| Tyeshia Price | | | Email Address Redacted | Email |
| Tyffany Hudson | | | Email Address Redacted | Email |
| Tyger Media LLC | | | Email Address Redacted | Email |
| Tyhan Group Inc | | | Email Address Redacted | Email |
| Tyia Wright | | | Email Address Redacted | Email |
| Tyiece Williams | | | Email Address Redacted | Email |
| Tyiesha Gordon | | | Email Address Redacted | Email |
| Tyisha Barber | | | Email Address Redacted | Email |
| Tyisha Gates | | | Email Address Redacted | Email |
| Tyisha Ruffin | | | Email Address Redacted | Email |
| Tyisha Stewart | | | Email Address Redacted | Email |
| Tyjaca Logistics, LLC | | | Email Address Redacted | Email |
| Tyjana Rowser | | | Email Address Redacted | Email |
| Tyjen LLC | | | Email Address Redacted | Email |
| Tyjuan Amor Inc | | | Email Address Redacted | Email |
| Tyke De'Antre Williams | | | Email Address Redacted | Email |
| Tykeisha Campbell | | | Email Address Redacted | Email |
| Tykia Miller | | | Email Address Redacted | Email |
| Tyking | | | Email Address Redacted | Email |
| Tykisha Bain | | | Email Address Redacted | Email |
| Tykisha Carr | | | Email Address Redacted | Email |
| Tykisha Jones | | | Email Address Redacted | Email |
| Tyla Bryant | | | Email Address Redacted | Email |
| Tyla Poshka | | | Email Address Redacted | Email |
| Tyla Reese | | | Email Address Redacted | Email |
| Tylando White | | | Email Address Redacted | Email |
| Tylar Moore | | | Email Address Redacted | Email |
| Tylaya Tate | | | Email Address Redacted | Email |
| Tyleena Mcgee | | | Email Address Redacted | Email |
| Tyler Adkins | | | Email Address Redacted | Email |
| Tyler Adkins | | | Email Address Redacted | Email |
| Tyler Anderson | | | Email Address Redacted | Email |
| Tyler Antony | | | Email Address Redacted | Email |
| Tyler Arnold | | | Email Address Redacted | Email |
| Tyler Arthur | | | Email Address Redacted | Email |
| Tyler Axtell | | | Email Address Redacted | Email |
| Tyler Babcock | | | Email Address Redacted | Email |
| Tyler Back | | | Email Address Redacted | Email |
| Tyler Bailey | | | Email Address Redacted | Email |
| Tyler Baldwin | | | Email Address Redacted | Email |
| Tyler Balliet | | | Email Address Redacted | Email |
| Tyler Banachowski Oms Pllc | | | Email Address Redacted | Email |
| Tyler Bare | | | Email Address Redacted | Email |
| Tyler Barnes Jr | | | Email Address Redacted | Email |
| Tyler Barrett | | | Email Address Redacted | Email |
| Tyler Bartow | | | Email Address Redacted | Email |
| Tyler Beaver | | | Email Address Redacted | Email |
| Tyler Bell | | | Email Address Redacted | Email |
| Tyler Bennion | | | Email Address Redacted | Email |
| Tyler Benson | | | Email Address Redacted | Email |
| Tyler Benz | | | Email Address Redacted | Email |
| Tyler Bilyeu | | | Email Address Redacted | Email |
| Tyler Boeh | | | Email Address Redacted | Email |
| Tyler Booth | | | Email Address Redacted | Email |
| Tyler Boswell | | | Email Address Redacted | Email |
| Tyler Brents | | | Email Address Redacted | Email |
| Tyler Brook | | | Email Address Redacted | Email |
| Tyler Brown | | | Email Address Redacted | Email |
| Tyler Brown | | | Email Address Redacted | Email |
| Tyler Brown | | | Email Address Redacted | Email |
| Tyler Bruford | | | Email Address Redacted | Email |
| Tyler Bruggman | | | Email Address Redacted | Email |
| Tyler Bryant | | | Email Address Redacted | Email |
| Tyler Buckingham | | | Email Address Redacted | Email |
| Tyler Butler LLC | | | Email Address Redacted | Email |
| Tyler Buxton | | | Email Address Redacted | Email |
| Tyler Byrd | | | Email Address Redacted | Email |
| Tyler Capko | | | Email Address Redacted | Email |
| Tyler Carmichael | | | Email Address Redacted | Email |
| Tyler Carter | | | Email Address Redacted | Email |
| Tyler Castro | | | Email Address Redacted | Email |
| Tyler Cebulla | | | Email Address Redacted | Email |
| Tyler Chartier | | | Email Address Redacted | Email |
| Tyler Chen | | | Email Address Redacted | Email |
| Tyler Christenson | | | Email Address Redacted | Email |
| Tyler Christenson | | | Email Address Redacted | Email |
| Tyler Cole | | | Email Address Redacted | Email |
| Tyler Cook | | | Email Address Redacted | Email |
| Tyler Cox | | | Email Address Redacted | Email |
| Tyler Cranz | | | Email Address Redacted | Email |
| Tyler Crasnton | | | Email Address Redacted | Email |
| Tyler Creighton | | | Email Address Redacted | Email |
| Tyler Cross | | | Email Address Redacted | Email |
| Tyler Crouch | | | Email Address Redacted | Email |
| Tyler Cruse | | | Email Address Redacted | Email |
| Tyler Cummings | | | Email Address Redacted | Email |
| Tyler D Grays | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Tyler D Jones | | | Email Address Redacted | Email |
| Tyler Daffinee | | | Email Address Redacted | Email |
| Tyler Davenport | | | Email Address Redacted | Email |
| Tyler Davis | | | Email Address Redacted | Email |
| Tyler Davis | | | Email Address Redacted | Email |
| Tyler Davis | | | Email Address Redacted | Email |
| Tyler Day | | | Email Address Redacted | Email |
| Tyler Deal | | | Email Address Redacted | Email |
| Tyler Deer Construction | | | Email Address Redacted | Email |
| Tyler Degrate | | | Email Address Redacted | Email |
| Tyler Demmitt | | | Email Address Redacted | Email |
| Tyler Dent | | | Email Address Redacted | Email |
| Tyler Denton | | | Email Address Redacted | Email |
| Tyler Desprez | | | Email Address Redacted | Email |
| Tyler Detweiler | | | Email Address Redacted | Email |
| Tyler Diaz | | | Email Address Redacted | Email |
| Tyler Dominguez | | | Email Address Redacted | Email |
| Tyler Douthitt | | | Email Address Redacted | Email |
| Tyler Duncan | | | Email Address Redacted | Email |
| Tyler Durden | | | Email Address Redacted | Email |
| Tyler Durden | | | Email Address Redacted | Email |
| Tyler Durden | | | Email Address Redacted | Email |
| Tyler Edmondson | | | Email Address Redacted | Email |
| Tyler Eichorst | | | Email Address Redacted | Email |
| Tyler Emery | | | Email Address Redacted | Email |
| Tyler Ericson | | | Email Address Redacted | Email |
| Tyler Ericson | | | Email Address Redacted | Email |
| Tyler Fair | | | Email Address Redacted | Email |
| Tyler Fairey | | | Email Address Redacted | Email |
| Tyler Falconer | | | Email Address Redacted | Email |
| Tyler Fausz | | | Email Address Redacted | Email |
| Tyler Financial Tax & Accouting LLC | | | Email Address Redacted | Email |
| Tyler Flowers | | | Email Address Redacted | Email |
| Tyler Franklin | | | Email Address Redacted | Email |
| Tyler Fraser | | | Email Address Redacted | Email |
| Tyler Frazier | | | Email Address Redacted | Email |
| Tyler Fredrickson | | | Email Address Redacted | Email |
| Tyler Freiheit | | | Email Address Redacted | Email |
| Tyler Futch | | | Email Address Redacted | Email |
| Tyler Geurts | | | Email Address Redacted | Email |
| Tyler Gibbs | | | Email Address Redacted | Email |
| Tyler Gibson | | | Email Address Redacted | Email |
| Tyler Goeser | | | Email Address Redacted | Email |
| Tyler Goff | | | Email Address Redacted | Email |
| Tyler Graham | | | Email Address Redacted | Email |
| Tyler Green | | | Email Address Redacted | Email |
| Tyler Guss | | | Email Address Redacted | Email |
| Tyler Hair | | | Email Address Redacted | Email |
| Tyler Handley | | | Email Address Redacted | Email |
| Tyler Harrell | | | Email Address Redacted | Email |
| Tyler Harris | | | Email Address Redacted | Email |
| Tyler Harris | | | Email Address Redacted | Email |
| Tyler Hayes | | | Email Address Redacted | Email |
| Tyler Health & Wellness Solutions Inc | | | Email Address Redacted | Email |
| Tyler Hicks | | | Email Address Redacted | Email |
| Tyler Higgins | | | Email Address Redacted | Email |
| Tyler Hill | | | Email Address Redacted | Email |
| Tyler Hilton | | | Email Address Redacted | Email |
| Tyler Hirsch | | | Email Address Redacted | Email |
| Tyler Hitt | | | Email Address Redacted | Email |
| Tyler Hodges | | | Email Address Redacted | Email |
| Tyler Hodges Construction, | 10735 Fort Turley Trl | Linville, VA 22834 | | First Class Mail |
| Tyler Hofland | | | Email Address Redacted | Email |
| Tyler Hooker | | | Email Address Redacted | Email |
| Tyler Hopp | | | Email Address Redacted | Email |
| Tyler Horvath | | | Email Address Redacted | Email |
| Tyler Horvath | | | Email Address Redacted | Email |
| Tyler Hostetter | | | Email Address Redacted | Email |
| Tyler Humphreys | | | Email Address Redacted | Email |
| Tyler Husch | | | Email Address Redacted | Email |
| Tyler J Straach, Md, Pllc | | | Email Address Redacted | Email |
| Tyler Jackson | | | Email Address Redacted | Email |
| Tyler James | | | Email Address Redacted | Email |
| Tyler James Dana Begley | | | Email Address Redacted | Email |
| Tyler Jarman | | | Email Address Redacted | Email |
| Tyler Johnson | | | Email Address Redacted | Email |
| Tyler Jones | | | Email Address Redacted | Email |
| Tyler Jones | | | Email Address Redacted | Email |
| Tyler Jordan | | | Email Address Redacted | Email |
| Tyler Jorgenson | | | Email Address Redacted | Email |
| Tyler Kelly | | | Email Address Redacted | Email |
| Tyler Kersey | | | Email Address Redacted | Email |
| Tyler Knudsen | | | Email Address Redacted | Email |
| Tyler Kraupp | | | Email Address Redacted | Email |
| Tyler Kresal | | | Email Address Redacted | Email |
| Tyler Kyllonen | | | Email Address Redacted | Email |
| Tyler L Larish | | | Email Address Redacted | Email |
| Tyler L Warden | | | Email Address Redacted | Email |
| Tyler Lecompte | | | Email Address Redacted | Email |
| Tyler Leidholm | | | Email Address Redacted | Email |
| Tyler Leleux | | | Email Address Redacted | Email |
| Tyler Levall | | | Email Address Redacted | Email |
| Tyler Liechty | | | Email Address Redacted | Email |
| Tyler Lieu | | | Email Address Redacted | Email |
| Tyler Lindsey | | | Email Address Redacted | Email |
| Tyler Lynch | | | Email Address Redacted | Email |
| Tyler M Minton | | | Email Address Redacted | Email |
| Tyler Maddox | | | Email Address Redacted | Email |
| Tyler Maggard | | | Email Address Redacted | Email |
| Tyler Magnusson | | | Email Address Redacted | Email |
| Tyler Mandera | | | Email Address Redacted | Email |
| Tyler Mason | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tyler Mathes | | Email Address Redacted | Email |
| Tyler Mathewson | | Email Address Redacted | Email |
| Tyler Mathewson | | Email Address Redacted | Email |
| Tyler Mcbride | | Email Address Redacted | Email |
| Tyler Mcbride | | Email Address Redacted | Email |
| Tyler Mcelroy | | Email Address Redacted | Email |
| Tyler Mckey | | Email Address Redacted | Email |
| Tyler Mckinley | | Email Address Redacted | Email |
| Tyler Mcnaney | | Email Address Redacted | Email |
| Tyler Mcnaney | | Email Address Redacted | Email |
| Tyler Melby | | Email Address Redacted | Email |
| Tyler Menefee | | Email Address Redacted | Email |
| Tyler Merson | | Email Address Redacted | Email |
| Tyler Millner | | Email Address Redacted | Email |
| Tyler Mills | | Email Address Redacted | Email |
| Tyler Mills | | Email Address Redacted | Email |
| Tyler Mills | | Email Address Redacted | Email |
| Tyler Mintzer | | Email Address Redacted | Email |
| Tyler Mitchell Photography | | Email Address Redacted | Email |
| Tyler Morgan | | Email Address Redacted | Email |
| Tyler Morgan | | Email Address Redacted | Email |
| Tyler Morrison | | Email Address Redacted | Email |
| Tyler Moss | | Email Address Redacted | Email |
| Tyler Moston | | Email Address Redacted | Email |
| Tyler Murray | | Email Address Redacted | Email |
| Tyler N Carr LLC | | Email Address Redacted | Email |
| Tyler Nace | | Email Address Redacted | Email |
| Tyler Nelson | | Email Address Redacted | Email |
| Tyler Newman | | Email Address Redacted | Email |
| Tyler Newman | | Email Address Redacted | Email |
| Tyler Nix | | Email Address Redacted | Email |
| Tyler Nixon | | Email Address Redacted | Email |
| Tyler Nyhus | | Email Address Redacted | Email |
| Tyler Odom | | Email Address Redacted | Email |
| Tyler Olsen | | Email Address Redacted | Email |
| Tyler Oyler | | Email Address Redacted | Email |
| Tyler Palmer | | Email Address Redacted | Email |
| Tyler Pankratz | | Email Address Redacted | Email |
| Tyler Parkin | | Email Address Redacted | Email |
| Tyler Patzel | | Email Address Redacted | Email |
| Tyler Patzel | | Email Address Redacted | Email |
| Tyler Patzel | | Email Address Redacted | Email |
| Tyler Peternell | | Email Address Redacted | Email |
| Tyler Peters | | Email Address Redacted | Email |
| Tyler Peters | | Email Address Redacted | Email |
| Tyler Peterson | | Email Address Redacted | Email |
| Tyler Philbrook | | Email Address Redacted | Email |
| Tyler Pincus | | Email Address Redacted | Email |
| Tyler Poole | | Email Address Redacted | Email |
| Tyler Pope | | Email Address Redacted | Email |
| Tyler Puckett | | Email Address Redacted | Email |
| Tyler Quast | | Email Address Redacted | Email |
| Tyler Quick | | Email Address Redacted | Email |
| Tyler R Lancaster | | Email Address Redacted | Email |
| Tyler Racca | | Email Address Redacted | Email |
| Tyler Ratanamongkala-Bray | | Email Address Redacted | Email |
| Tyler Remington | | Email Address Redacted | Email |
| Tyler Reynolds | | Email Address Redacted | Email |
| Tyler Reynolds D.B.A Elkhorn Fast Cash | | Email Address Redacted | Email |
| Tyler Rich | | Email Address Redacted | Email |
| Tyler Richmond | | Email Address Redacted | Email |
| Tyler Ridings | | Email Address Redacted | Email |
| Tyler Roberson | | Email Address Redacted | Email |
| Tyler Roberts | | Email Address Redacted | Email |
| Tyler Robertson | | Email Address Redacted | Email |
| Tyler Robinson | | Email Address Redacted | Email |
| Tyler Rogers | | Email Address Redacted | Email |
| Tyler Rolfe | | Email Address Redacted | Email |
| Tyler Rollema | | Email Address Redacted | Email |
| Tyler Ropelato | | Email Address Redacted | Email |
| Tyler Royston | | Email Address Redacted | Email |
| Tyler Rye Photography LLC | | Email Address Redacted | Email |
| Tyler S. Arnold | | Email Address Redacted | Email |
| Tyler Schollaert | | Email Address Redacted | Email |
| Tyler Schultz | | Email Address Redacted | Email |
| Tyler Schultz | | Email Address Redacted | Email |
| Tyler Schwendiman | | Email Address Redacted | Email |
| Tyler Scott | | Email Address Redacted | Email |
| Tyler Sheff | | Email Address Redacted | Email |
| Tyler Shull | | Email Address Redacted | Email |
| Tyler Sickmeyer | | Email Address Redacted | Email |
| Tyler Simpson | | Email Address Redacted | Email |
| Tyler Sivret | | Email Address Redacted | Email |
| Tyler Skinner | | Email Address Redacted | Email |
| Tyler Smith | | Email Address Redacted | Email |
| Tyler Sports Inc | | Email Address Redacted | Email |
| Tyler Srur | | Email Address Redacted | Email |
| Tyler Stanaland | | Email Address Redacted | Email |
| Tyler Stanley | | Email Address Redacted | Email |
| Tyler Stanley, Inc | | Email Address Redacted | Email |
| Tyler Starr | | Email Address Redacted | Email |
| Tyler Stephens | | Email Address Redacted | Email |
| Tyler Stephens | | Email Address Redacted | Email |
| Tyler Thomas | | Email Address Redacted | Email |
| Tyler Thomas | | Email Address Redacted | Email |
| Tyler Thomas | | Email Address Redacted | Email |
| Tyler Thrush | | Email Address Redacted | Email |
| Tyler Torrez | | Email Address Redacted | Email |
| Tyler Toth | | Email Address Redacted | Email |
| Tyler Transportation | | Email Address Redacted | Email |
| Tyler Trounce | | Email Address Redacted | Email |
| Tyler Turner | | Email Address Redacted | Email |
| Tyler Unger | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Tyler Vance | | | Email Address Redacted | Email |
| Tyler Vickery | | | Email Address Redacted | Email |
| Tyler Vidrine | | | Email Address Redacted | Email |
| Tyler W. Zahn | | | Email Address Redacted | Email |
| Tyler Wade | | | Email Address Redacted | Email |
| Tyler Walior | | | Email Address Redacted | Email |
| Tyler Walton | | | Email Address Redacted | Email |
| Tyler Warren Shapes | | | Email Address Redacted | Email |
| Tyler Weldon | | | Email Address Redacted | Email |
| Tyler Welter | | | Email Address Redacted | Email |
| Tyler Weston | | | Email Address Redacted | Email |
| Tyler Westrum | | | Email Address Redacted | Email |
| Tyler White | | | Email Address Redacted | Email |
| Tyler Whitehouse | | | Email Address Redacted | Email |
| Tyler Whiteside | | | Email Address Redacted | Email |
| Tyler Wilkerson | | | Email Address Redacted | Email |
| Tyler Williams | | | Email Address Redacted | Email |
| Tyler Wilson | | | Email Address Redacted | Email |
| Tyler Wilson | | | Email Address Redacted | Email |
| Tyler Winship | | | Email Address Redacted | Email |
| Tyler Woerner | | | Email Address Redacted | Email |
| Tyler Wooten | | | Email Address Redacted | Email |
| Tyler Young | | | Email Address Redacted | Email |
| Tyler Young | | | Email Address Redacted | Email |
| Tyler Zapp | | | Email Address Redacted | Email |
| Tyler Zaro | | | Email Address Redacted | Email |
| Tyler Zottarelle | | | Email Address Redacted | Email |
| Tylerdavid Jaques | | | Email Address Redacted | Email |
| Tylerdean Zuidema | | | Email Address Redacted | Email |
| Tylers LLC | | | Email Address Redacted | Email |
| Tyler'S Pt | | | Email Address Redacted | Email |
| Tyler'S Quality Assurance | | | Email Address Redacted | Email |
| Tylesha | | | Email Address Redacted | Email |
| Tylesha Benford | | | Email Address Redacted | Email |
| Tyleshia Smith | | | Email Address Redacted | Email |
| Tylie Eaves | | | Email Address Redacted | Email |
| Tylijah Nunn | | | Email Address Redacted | Email |
| Tylisa Washington | | | Email Address Redacted | Email |
| Tylisha Jackson | | | Email Address Redacted | Email |
| Tylisha Reed | | | Email Address Redacted | Email |
| Tymac Electric LLC | | | Email Address Redacted | Email |
| Tymaree Conyers | | | Email Address Redacted | Email |
| Tymaris Donaldson | | | Email Address Redacted | Email |
| Tymekus Anderson | | | Email Address Redacted | Email |
| Tymesia Mason | | | Email Address Redacted | Email |
| Tymika Tunstall | | | Email Address Redacted | Email |
| Tymless Productions, LLC | | | Email Address Redacted | Email |
| Tymothi Stclair | | | Email Address Redacted | Email |
| Tymothy Pappas | | | Email Address Redacted | Email |
| Tynai Abdykaiimov | | | Email Address Redacted | Email |
| Tynan Marketing Solutions LLC | | | Email Address Redacted | Email |
| Tynan Szvetecz | | | Email Address Redacted | Email |
| Tynchtykbek Abylasanov | | | Email Address Redacted | Email |
| Tyndale Stephen | | | Email Address Redacted | Email |
| Tyneashia Woods | | | Email Address Redacted | Email |
| Tyneashia Woods | | | Email Address Redacted | Email |
| Tyneashia Woods | | | Email Address Redacted | Email |
| Tynecia Dotson | | | Email Address Redacted | Email |
| Tynecia Toopet | | | Email Address Redacted | Email |
| Tyneil Allard | | | Email Address Redacted | Email |
| Tyneisha Dupree | | | Email Address Redacted | Email |
| Tyneka Pack | | | Email Address Redacted | Email |
| Tynes Consulting LLC | | | Email Address Redacted | Email |
| Tyneshia Washington | | | Email Address Redacted | Email |
| Tyneshiare Campbell | | | Email Address Redacted | Email |
| Tynesia Talmadge | | | Email Address Redacted | Email |
| Tynika Brown | | | Email Address Redacted | Email |
| Tynique Nakao | | | Email Address Redacted | Email |
| Tynira Winrow | | | Email Address Redacted | Email |
| Tynisha Brumskill | | | Email Address Redacted | Email |
| Tynisha Edwards | | | Email Address Redacted | Email |
| Tynisha M Jones Hauling | | | Email Address Redacted | Email |
| Tynisha Williams | | | Email Address Redacted | Email |
| Tynisha Woodard | | | Email Address Redacted | Email |
| Tynnetta Mcbeth | | | Email Address Redacted | Email |
| Tyon Campbell | | | Email Address Redacted | Email |
| Tyona Hart | | | Email Address Redacted | Email |
| Tyone Dorlus | | | Email Address Redacted | Email |
| Tyosha Phillips | | | Email Address Redacted | Email |
| Type 1 Accounting Services | | | Email Address Redacted | Email |
| Type Communications, LLC | | | Email Address Redacted | Email |
| Typecast Press | | | Email Address Redacted | Email |
| Typex Constructors, L.L.C. | | | Email Address Redacted | Email |
| Typex Productions, Inc. | | | Email Address Redacted | Email |
| Typhone Chisolm | | | Email Address Redacted | Email |
| Typhoon & G Trucking LLC, | | | Email Address Redacted | Email |
| Typhoon Of Tokyo LLC | | | Email Address Redacted | Email |
| Typical Sicilian Ristorante, Inc. | | | Email Address Redacted | Email |
| Typicare | | | Email Address Redacted | Email |
| Typp Strizzy | | | Email Address Redacted | Email |
| Typsy Twinz | | | Email Address Redacted | Email |
| Tyquan Stanley | | | Email Address Redacted | Email |
| Tyquashia Mcqueen | | | Email Address Redacted | Email |
| Tyquesia Williams | | | Email Address Redacted | Email |
| Tyra Appleby | | | Email Address Redacted | Email |
| Tyra Auto Detail | | | Email Address Redacted | Email |
| Tyra Buckley Corp | | | Email Address Redacted | Email |
| Tyra Channer | | | Email Address Redacted | Email |
| Tyra Dean | | | Email Address Redacted | Email |
| Tyra Hines | | | Email Address Redacted | Email |
| Tyra James | | | Email Address Redacted | Email |
| Tyra Mccall | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tyra Taylor | | Email Address Redacted | Email |
| Tyra Tillman | | Email Address Redacted | Email |
| Tyra Vo | | Email Address Redacted | Email |
| Tyra Willingham | | Email Address Redacted | Email |
| Tyra Wingard | | Email Address Redacted | Email |
| Tyran Crawford | | Email Address Redacted | Email |
| Tyran Henderson | | Email Address Redacted | Email |
| Tyrance Jackson-Jackson Trucking | | Email Address Redacted | Email |
| Tyraneisha Sterling | | Email Address Redacted | Email |
| Tyrannosaurus Rix Mountain Bikes & Specialties | | Email Address Redacted | Email |
| Tyrannus Community Chapel | | Email Address Redacted | Email |
| Tyrea Davis | | Email Address Redacted | Email |
| Tyree Brown | | Email Address Redacted | Email |
| Tyree Hudson | | Email Address Redacted | Email |
| Tyree J Gidron | | Email Address Redacted | Email |
| Tyree Kellogg | | Email Address Redacted | Email |
| Tyree Lawrence | | Email Address Redacted | Email |
| Tyree Tax & Accounting | | Email Address Redacted | Email |
| Tyree Wesley | | Email Address Redacted | Email |
| Tyree Williams Trucking | | Email Address Redacted | Email |
| Tyreekus Peters | | Email Address Redacted | Email |
| Tyreese Green | | Email Address Redacted | Email |
| Tyrek Evans | | Email Address Redacted | Email |
| Tyrel D Jensen | | Email Address Redacted | Email |
| Tyrel Washington | | Email Address Redacted | Email |
| Tyrell Christie | | Email Address Redacted | Email |
| Tyrell Commodore | | Email Address Redacted | Email |
| Tyrell Compton | | Email Address Redacted | Email |
| Tyrell Cranmore | | Email Address Redacted | Email |
| Tyrell Daley | | Email Address Redacted | Email |
| Tyrell Dinkins | | Email Address Redacted | Email |
| Tyrell Enterprises, LLC | | Email Address Redacted | Email |
| Tyrell Glass | | Email Address Redacted | Email |
| Tyrell Henry Transporting | | Email Address Redacted | Email |
| Tyrell Jackson | | Email Address Redacted | Email |
| Tyrell Oranges | | Email Address Redacted | Email |
| Tyrell Tigner | | Email Address Redacted | Email |
| Tyrell Watson | | Email Address Redacted | Email |
| Tyrell Wooden | | Email Address Redacted | Email |
| Tyreonna Horne | | Email Address Redacted | Email |
| Tyrese Cameron | | Email Address Redacted | Email |
| Tyrese Golaub | | Email Address Redacted | Email |
| Tyrese Mcnish | | Email Address Redacted | Email |
| Tyrese Murray | | Email Address Redacted | Email |
| Tyrese Register | | Email Address Redacted | Email |
| Tyrese Williams | | Email Address Redacted | Email |
| Tyria Davis | | Email Address Redacted | Email |
| Tyrice Laurie | | Email Address Redacted | Email |
| Tyrice Symonette | | Email Address Redacted | Email |
| Tyrick Nelson | | Email Address Redacted | Email |
| Tyrie Buzinde | | Email Address Redacted | Email |
| Tyrielle King | | Email Address Redacted | Email |
| Tyrik Mcneil | | Email Address Redacted | Email |
| Tyrik Skeeter | | Email Address Redacted | Email |
| Tyrike Blake | | Email Address Redacted | Email |
| Tyrin Brooks | | Email Address Redacted | Email |
| Tyrique Jones | | Email Address Redacted | Email |
| Tyrniona Jackson | | Email Address Redacted | Email |
| Tyroil Phokomon | | Email Address Redacted | Email |
| Tyroil Smoochie-Wallace | | Email Address Redacted | Email |
| Tyrome Francisco | | Email Address Redacted | Email |
| Tyrome Francisco | | Email Address Redacted | Email |
| Tyrome Francisco | | Email Address Redacted | Email |
| Tyrome Harris | | Email Address Redacted | Email |
| Tyrome Yamaguchi | | Email Address Redacted | Email |
| Tyrome Yamaguchi | | Email Address Redacted | Email |
| Tyron A Clark | | Email Address Redacted | Email |
| Tyron Holmes | | Email Address Redacted | Email |
| Tyron Trimble | | Email Address Redacted | Email |
| Tyron Webber | | Email Address Redacted | Email |
| Tyrone Affordable Home Improvement | | Email Address Redacted | Email |
| Tyrone Allen | | Email Address Redacted | Email |
| Tyrone Allen | | Email Address Redacted | Email |
| Tyrone Arucas | | Email Address Redacted | Email |
| Tyrone Arucas | | Email Address Redacted | Email |
| Tyrone Ash | | Email Address Redacted | Email |
| Tyrone Ayham Rasul Bey Trust | | Email Address Redacted | Email |
| Tyrone Bailey | | Email Address Redacted | Email |
| Tyrone Barnett | | Email Address Redacted | Email |
| Tyrone Bolar | | Email Address Redacted | Email |
| Tyrone Breeding | | Email Address Redacted | Email |
| Tyrone Brown | | Email Address Redacted | Email |
| Tyrone Bush | | Email Address Redacted | Email |
| Tyrone Byrd | | Email Address Redacted | Email |
| Tyrone Caver | | Email Address Redacted | Email |
| Tyrone Church | | Email Address Redacted | Email |
| Tyrone Cogshell | | Email Address Redacted | Email |
| Tyrone Colbert | | Email Address Redacted | Email |
| Tyrone Cole | | Email Address Redacted | Email |
| Tyrone Cook | | Email Address Redacted | Email |
| Tyrone Daley | | Email Address Redacted | Email |
| Tyrone Davis | | Email Address Redacted | Email |
| Tyrone Davis | | Email Address Redacted | Email |
| Tyrone Deogaygay | | Email Address Redacted | Email |
| Tyrone Dudley | | Email Address Redacted | Email |
| Tyrone Dunbar | | Email Address Redacted | Email |
| Tyrone Edwards | | Email Address Redacted | Email |
| Tyrone Facey | | Email Address Redacted | Email |
| Tyrone Ferrell Jr. | | Email Address Redacted | Email |
| Tyrone Flounory | | Email Address Redacted | Email |
| Tyrone Frazier | | Email Address Redacted | Email |
| Tyrone Gilbert | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tyrone Gutierrez | | Email Address Redacted | Email |
| Tyrone Harris | | Email Address Redacted | Email |
| Tyrone Harris | | Email Address Redacted | Email |
| Tyrone Harvey | | Email Address Redacted | Email |
| Tyrone Harvey | | Email Address Redacted | Email |
| Tyrone Hickson | | Email Address Redacted | Email |
| Tyrone Hines | | Email Address Redacted | Email |
| Tyrone Hines | | Email Address Redacted | Email |
| Tyrone Hopkins | | Email Address Redacted | Email |
| Tyrone Horne | | Email Address Redacted | Email |
| Tyrone Houston | | Email Address Redacted | Email |
| Tyrone Hubbard | | Email Address Redacted | Email |
| Tyrone Hueston | | Email Address Redacted | Email |
| Tyrone Isom | | Email Address Redacted | Email |
| Tyrone Jackson | | Email Address Redacted | Email |
| Tyrone Johnson | | Email Address Redacted | Email |
| Tyrone Johnson | | Email Address Redacted | Email |
| Tyrone Johnson | | Email Address Redacted | Email |
| Tyrone Johnson | | Email Address Redacted | Email |
| Tyrone Jones | | Email Address Redacted | Email |
| Tyrone Jones Jr | | Email Address Redacted | Email |
| Tyrone Kennedy | | Email Address Redacted | Email |
| Tyrone Keys | | Email Address Redacted | Email |
| Tyrone L Morris | | Email Address Redacted | Email |
| Tyrone Lambright Sr | | Email Address Redacted | Email |
| Tyrone Legette | | Email Address Redacted | Email |
| Tyrone Little | | Email Address Redacted | Email |
| Tyrone Martin | | Email Address Redacted | Email |
| Tyrone Martin | | Email Address Redacted | Email |
| Tyrone Martin | | Email Address Redacted | Email |
| Tyrone Mason | | Email Address Redacted | Email |
| Tyrone Mayo | | Email Address Redacted | Email |
| Tyrone Mays | | Email Address Redacted | Email |
| Tyrone Mitchell | | Email Address Redacted | Email |
| Tyrone Neighbors | | Email Address Redacted | Email |
| Tyrone Newsome | | Email Address Redacted | Email |
| Tyrone Phillips | | Email Address Redacted | Email |
| Tyrone Powell | | Email Address Redacted | Email |
| Tyrone R Bell | | Email Address Redacted | Email |
| Tyrone Richardson | | Email Address Redacted | Email |
| Tyrone Roberts | | Email Address Redacted | Email |
| Tyrone Robinson | | Email Address Redacted | Email |
| Tyrone Robinson | | Email Address Redacted | Email |
| Tyrone Rodgers | | Email Address Redacted | Email |
| Tyrone Ruffin | | Email Address Redacted | Email |
| Tyrone Salazar | | Email Address Redacted | Email |
| Tyrone Sherlock | | Email Address Redacted | Email |
| Tyrone Sherlock | | Email Address Redacted | Email |
| Tyrone Simmones | | Email Address Redacted | Email |
| Tyrone Simpkins | | Email Address Redacted | Email |
| Tyrone Singletary | | Email Address Redacted | Email |
| Tyrone Smith | | Email Address Redacted | Email |
| Tyrone Song Iv | | Email Address Redacted | Email |
| Tyrone Taborn | | Email Address Redacted | Email |
| Tyrone Taylor | | Email Address Redacted | Email |
| Tyrone Taylor | | Email Address Redacted | Email |
| Tyrone Temple | | Email Address Redacted | Email |
| Tyrone Thomas | | Email Address Redacted | Email |
| Tyrone Threedouble | | Email Address Redacted | Email |
| Tyrone Tucker | | Email Address Redacted | Email |
| Tyrone Tynes Jr | | Email Address Redacted | Email |
| Tyrone Tyson Ii | | Email Address Redacted | Email |
| Tyrone Vaughn | | Email Address Redacted | Email |
| Tyrone Watson | | Email Address Redacted | Email |
| Tyrone Wilburn | | Email Address Redacted | Email |
| Tyrone Williams | | Email Address Redacted | Email |
| Tyrone Williamson | | Email Address Redacted | Email |
| Tyron Y Cox | | Email Address Redacted | Email |
| Tyrone Yancy | | Email Address Redacted | Email |
| Tyrone1313, | | Email Address Redacted | Email |
| Tyronebiggums Smith | | Email Address Redacted | Email |
| Tyronerutledge | | Email Address Redacted | Email |
| Tyronese Bivens | | Email Address Redacted | Email |
| Tyrongela Ross | | Email Address Redacted | Email |
| Tyronie Patterson Jr | | Email Address Redacted | Email |
| Tyronne Canady | | Email Address Redacted | Email |
| Tyronne Fleshman | | Email Address Redacted | Email |
| Tyronne Jacques | | Email Address Redacted | Email |
| Tyronne Jacques | | Email Address Redacted | Email |
| Tyronne Jacques | | Email Address Redacted | Email |
| Tyronne Parrish | | Email Address Redacted | Email |
| Tyronza Coleman | | Email Address Redacted | Email |
| Tyrooter LLC | | Email Address Redacted | Email |
| Tyrrion Turner | | Email Address Redacted | Email |
| Tyrrone Cohen | | Email Address Redacted | Email |
| Tyrus Hawkins Consulting | | Email Address Redacted | Email |
| Tys Delightful Desserts | | Email Address Redacted | Email |
| Ty'S Seafood Corporation | | Email Address Redacted | Email |
| Tysan Lerner | | Email Address Redacted | Email |
| Tysand Media | | Email Address Redacted | Email |
| Tysha Newman | | Email Address Redacted | Email |
| Tyshae Davis | | Email Address Redacted | Email |
| Tyshana Caliste | | Email Address Redacted | Email |
| Tyshaun Franklin | | Email Address Redacted | Email |
| Tyshauna Robinson | | Email Address Redacted | Email |
| Tyshawn Aydlett | | Email Address Redacted | Email |
| Tyshawn Gray | | Email Address Redacted | Email |
| Tyshawn Jackson | | Email Address Redacted | Email |
| Tyshawna Wilson | | Email Address Redacted | Email |
| Tysheka Gordon | | Email Address Redacted | Email |
| Tyshell Njoku | | Email Address Redacted | Email |
| Tyshina Webb | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Tyshun Salisbury | | Email Address Redacted | Email |
| Tyson | | Email Address Redacted | Email |
| Tyson Abadia | | Email Address Redacted | Email |
| Tyson Aquino | | Email Address Redacted | Email |
| Tyson Chastain | | Email Address Redacted | Email |
| Tyson Dent | | Email Address Redacted | Email |
| Tyson Devereux | | Email Address Redacted | Email |
| Tyson Dupuis | | Email Address Redacted | Email |
| Tyson Eddy | | Email Address Redacted | Email |
| Tyson Family Farms Inc | | Email Address Redacted | Email |
| Tyson Fellman | | Email Address Redacted | Email |
| Tyson Fredrickson | | Email Address Redacted | Email |
| Tyson Hallman | | Email Address Redacted | Email |
| Tyson Hansen | | Email Address Redacted | Email |
| Tyson Hogg | | Email Address Redacted | Email |
| Tyson Kofler | | Email Address Redacted | Email |
| Tyson Kopp | | Email Address Redacted | Email |
| Tyson Ledbetter | | Email Address Redacted | Email |
| Tyson Linger | | Email Address Redacted | Email |
| Tyson Mai | | Email Address Redacted | Email |
| Tyson Mireles | | Email Address Redacted | Email |
| Tyson Parks | | Email Address Redacted | Email |
| Tyson Properties, Inc | | Email Address Redacted | Email |
| Tyson Quy | | Email Address Redacted | Email |
| Tyson Redfern | | Email Address Redacted | Email |
| Tyson Ringey | | Email Address Redacted | Email |
| Tyson Schultz | | Email Address Redacted | Email |
| Tyson Singletary | | Email Address Redacted | Email |
| Tyson Smith | | Email Address Redacted | Email |
| Tyson Strategies LLC | | Email Address Redacted | Email |
| Tyson Transport, LLC | | Email Address Redacted | Email |
| Tyson Wright | | Email Address Redacted | Email |
| Tysong/Fx | | Email Address Redacted | Email |
| Tyson'S Community Development, Inc. | | Email Address Redacted | Email |
| Tysons Design Build, LLC | | Email Address Redacted | Email |
| Tysons Quality Cleaners Inc | | Email Address Redacted | Email |
| Tyt, Pllc | | Email Address Redacted | Email |
| Tytanuimtransport | | Email Address Redacted | Email |
| Tyteanna Jones | | Email Address Redacted | Email |
| Tyteaonna Beebe | | Email Address Redacted | Email |
| Tytoona | | Email Address Redacted | Email |
| Tytus Henry | | Email Address Redacted | Email |
| Tytus Henry | | Email Address Redacted | Email |
| Tyty Jr Cleaning Service | | Email Address Redacted | Email |
| Tyunek Luxury Rentals | | Email Address Redacted | Email |
| Tyus Handyman Company | | Email Address Redacted | Email |
| Tyus Trucking LLC | | Email Address Redacted | Email |
| Tyv Phillips | | Email Address Redacted | Email |
| Tyvon Gaitors | | Email Address Redacted | Email |
| Tywain Grisby | | Email Address Redacted | Email |
| Tywan D Adams | | Email Address Redacted | Email |
| Tywan Harris | | Email Address Redacted | Email |
| Tywan Isom | | Email Address Redacted | Email |
| Tywana Mcneil | | Email Address Redacted | Email |
| Tywanda Bolton | | Email Address Redacted | Email |
| Tywanda Kimbrough | | Email Address Redacted | Email |
| Tywanna Garfield | | Email Address Redacted | Email |
| Tywanna Tate | | Email Address Redacted | Email |
| Tywanna Tutt | | Email Address Redacted | Email |
| Tywon Garvin | | Email Address Redacted | Email |
| Tywon Mckenzie | | Email Address Redacted | Email |
| Tywone Thomas | | Email Address Redacted | Email |
| Tywonia Mckenzie | | Email Address Redacted | Email |
| Tyy Corp | | Email Address Redacted | Email |
| Tyzia Roberts | | Email Address Redacted | Email |
| Tz Biological Technology Inc | | Email Address Redacted | Email |
| Tz Food & Beverage Mart Inc | | Email Address Redacted | Email |
| Tz Hospitality Advisors | | Email Address Redacted | Email |
| Tz Packaging Inc | | Email Address Redacted | Email |
| Tzachi Goldman Consulting | | Email Address Redacted | Email |
| Tzechun Liao | | Email Address Redacted | Email |
| Tzedek Ascending Inc | | Email Address Redacted | Email |
| Tzila Steinberg | | Email Address Redacted | Email |
| Tzipora Benoliel | | Email Address Redacted | Email |
| Tzipora Cooper | | Email Address Redacted | Email |
| Tzipora F Kaganoff | | Email Address Redacted | Email |
| Tzipora Fozailov | | Email Address Redacted | Email |
| Tzipora Levy | | Email Address Redacted | Email |
| Tzipora Shub, Lcsw | | Email Address Redacted | Email |
| Tziporah Austerlitz | | Email Address Redacted | Email |
| Tziporah Lorincz | | Email Address Redacted | Email |
| Tzippora Jurkansky Design Ltd | | Email Address Redacted | Email |
| Tzipporah Weinberg Speech Therapy | | Email Address Redacted | Email |
| Tzitzifas | | Email Address Redacted | Email |
| Tzivia Kokis | | Email Address Redacted | Email |
| Tzivia Ruttner | | Email Address Redacted | Email |
| Tzu Cheung | | Email Address Redacted | Email |
| Tzu Jung Liao | | Email Address Redacted | Email |
| Tzudek Farkas | | Email Address Redacted | Email |
| Tzul Inc | | Email Address Redacted | Email |
| Tzung Huang | | Email Address Redacted | Email |
| Tzvetan Dimitrov | | Email Address Redacted | Email |
| Tzvetan Dimitrov | | Email Address Redacted | Email |
| Tzvetan Iontchev | | Email Address Redacted | Email |
| Tzvi A Finkelstein | | Email Address Redacted | Email |
| Tzvi Balsam | | Email Address Redacted | Email |
| Tzvi Dechter | | Email Address Redacted | Email |
| Tzvi Drew | | Email Address Redacted | Email |
| Tzvi Friedman | | Email Address Redacted | Email |
| Tzvi Hasenfeld | | Email Address Redacted | Email |
| Tzvi Mendlowitz | | Email Address Redacted | Email |
| Tzvi Moskowitz | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Tzvi Muser | | Email Address Redacted | Email |
| Tzvi Odzer | | Email Address Redacted | Email |
| Tzvi Spero | | Email Address Redacted | Email |
| Tzvi Tropp | | Email Address Redacted | Email |
| Tzvi Weissmandl | | Email Address Redacted | Email |
| U & I Brand Consulting, | | Email Address Redacted | Email |
| U & I Cleaners & Tailors | | Email Address Redacted | Email |
| U & J Gonzalez Trucking | | Email Address Redacted | Email |
| U & V Jewelry | | Email Address Redacted | Email |
| U & Z Distributors LLC | | Email Address Redacted | Email |
| U 1St Tax Service LLC | | Email Address Redacted | Email |
| U Barre | | Email Address Redacted | Email |
| U Billing La Branch LLC | | Email Address Redacted | Email |
| U C Tropic Enterprises Inc | | Email Address Redacted | Email |
| U Chan Ku | | Email Address Redacted | Email |
| U Frame It & The Poster Annex | | Email Address Redacted | Email |
| U G R O R Enterrises Inc | | Email Address Redacted | Email |
| U Got It, LLC | | Email Address Redacted | Email |
| U Know Sushi LLC | | Email Address Redacted | Email |
| U Name It Nola | | Email Address Redacted | Email |
| U Next Barbershop | | Email Address Redacted | Email |
| U Personal Training LLC | | Email Address Redacted | Email |
| U R Welcome, LLC | | Email Address Redacted | Email |
| U S Note, LLC | | Email Address Redacted | Email |
| U S Plumbing | | Email Address Redacted | Email |
| U S Primarycare LLC | | Email Address Redacted | Email |
| U S Restoration, LLC | | Email Address Redacted | Email |
| U S Royal Seafood LLC | | Email Address Redacted | Email |
| U Save Discount Furniture | | Email Address Redacted | Email |
| U Save LLC | | Email Address Redacted | Email |
| U Towing Inc | | Email Address Redacted | Email |
| U Vs You | | Email Address Redacted | Email |
| U William Sung Pc | | Email Address Redacted | Email |
| U Work | | Email Address Redacted | Email |
| U World Corp. | | Email Address Redacted | Email |
| U&L Entertainment Inc | | Email Address Redacted | Email |
| U. R. D. Hand Car Wash Inc | | Email Address Redacted | Email |
| U.K. Cleaners Inc | | Email Address Redacted | Email |
| U.N. Barber Shop | | Email Address Redacted | Email |
| U.N.I.T.E.D. Services | | Email Address Redacted | Email |
| U.S Engineering Contractors Corporation | | Email Address Redacted | Email |
| U.S. 1 Associates, Inc | | Email Address Redacted | Email |
| U.S. 1 Automobile Ii Inc | | Email Address Redacted | Email |
| U.S. Angels Massage | | Email Address Redacted | Email |
| U.S. Customizing Inc. | | Email Address Redacted | Email |
| U.S. Drapery | | Email Address Redacted | Email |
| U.S. First Choice Inc | | Email Address Redacted | Email |
| U.S. Food & Investment LLC | | Email Address Redacted | Email |
| U.S. House Detectives | | Email Address Redacted | Email |
| U.S. Indoor Inc | | Email Address Redacted | Email |
| U.S. International | | Email Address Redacted | Email |
| U.S. International Business Development, Inc. | | Email Address Redacted | Email |
| U.S. National Senior Sports Organization, Inc. | | Email Address Redacted | Email |
| U.S. Painting, Inc. | | Email Address Redacted | Email |
| U.S. Pest Control, Inc. | | Email Address Redacted | Email |
| U.S. Plumbing | | Email Address Redacted | Email |
| U.S. Protective Services, Inc. | | Email Address Redacted | Email |
| U.S. Rockets | | Email Address Redacted | Email |
| U.S. Screen Co | | Email Address Redacted | Email |
| U.S.A Bathtub Refinishing Inc | | Email Address Redacted | Email |
| U.S.A. Auto Collision Inc | | Email Address Redacted | Email |
| U.S.I.L. Investigations Inc. | | Email Address Redacted | Email |
| U.S.Window , Inc. | | Email Address Redacted | Email |
| U.V. Service Inc | | Email Address Redacted | Email |
| U1 Engineering | | Email Address Redacted | Email |
| U1St Medical Transportation | | Email Address Redacted | Email |
| U2 Broadcast, Inc | | Email Address Redacted | Email |
| U-9 Restaurant Associates Inc | | Email Address Redacted | Email |
| Ua Cheerleading Inc | | Email Address Redacted | Email |
| Ua Records LLC | | Email Address Redacted | Email |
| Uaa Ventures Inc. | | Email Address Redacted | Email |
| Uas Academy, LLC | | Email Address Redacted | Email |
| Uascar | | Email Address Redacted | Email |
| Ub Family Inc. | | Email Address Redacted | Email |
| Ub Nails Inc | | Email Address Redacted | Email |
| Ub Services LLC, | | Email Address Redacted | Email |
| Ubaid Hussain | | Email Address Redacted | Email |
| Ubaid Inc | | Email Address Redacted | Email |
| Ubaldo Almanza | | Email Address Redacted | Email |
| Ubaldo Carrillo | | Email Address Redacted | Email |
| Ubaldo Gutierrez | | Email Address Redacted | Email |
| Ubaldo J Padilla | | Email Address Redacted | Email |
| Ubaldo Maldonado | | Email Address Redacted | Email |
| Ubaldo Marrero | | Email Address Redacted | Email |
| Ubaldo Martinez | | Email Address Redacted | Email |
| Ubaldo Martinez Iii | | Email Address Redacted | Email |
| Ubat Strategic Group | | Email Address Redacted | Email |
| Ubd Corp | | Email Address Redacted | Email |
| Ubdt, Inc. | | Email Address Redacted | Email |
| Ubell Enterprises, Inc | | Email Address Redacted | Email |
| Uber | | Email Address Redacted | Email |
| Uber | | Email Address Redacted | Email |
| Uber | | Email Address Redacted | Email |
| Uber | | Email Address Redacted | Email |
| Uber | | Email Address Redacted | Email |
| Uber | | Email Address Redacted | Email |
| Uber | | Email Address Redacted | Email |
| Uber | | Email Address Redacted | Email |
| Uber | | Email Address Redacted | Email |
| Uber | | Email Address Redacted | Email |
| Uber | | Email Address Redacted | Email |
| Uber | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber | | | Email Address Redacted | Email |
| Uber & Doordash | | | Email Address Redacted | Email |
| Uber & Lyft | | | Email Address Redacted | Email |
| Uber & Lyft | | | Email Address Redacted | Email |
| Uber & Lyft | | | Email Address Redacted | Email |
| Uber & Lyft Driver | | | Email Address Redacted | Email |
| Uber & Lyft Driver | | | Email Address Redacted | Email |
| Uber Chuchu Inc | | | Email Address Redacted | Email |
| Uber Driver | | | Email Address Redacted | Email |
| Uber Driver | | | Email Address Redacted | Email |
| Uber Driver | | | Email Address Redacted | Email |
| Uber Driver | | | Email Address Redacted | Email |
| Uber Driver | | | Email Address Redacted | Email |
| Uber Driver | | | Email Address Redacted | Email |
| Uber Driver | | | Email Address Redacted | Email |
| Uber Driver | | | Email Address Redacted | Email |
| Uber Driver | | | Email Address Redacted | Email |
| Uber Driver | | | Email Address Redacted | Email |
| Uber Driver | | | Email Address Redacted | Email |
| Uber Driver | | | Email Address Redacted | Email |
| Uber Driver | | | Email Address Redacted | Email |
| Uber Driver | | | Email Address Redacted | Email |
| Uber Driver | | | Email Address Redacted | Email |
| Uber Driver | | | Email Address Redacted | Email |
| Uber Driver | | | Email Address Redacted | Email |
| Uber Driver | | | Email Address Redacted | Email |
| Uber Driver | | | Email Address Redacted | Email |
| Uber Driver | | | Email Address Redacted | Email |
| Uber Driver | | | Email Address Redacted | Email |
| Uber Driver | | | Email Address Redacted | Email |
| Uber Driver | | | Email Address Redacted | Email |
| Uber Driver | | | Email Address Redacted | Email |
| Uber Driver | | | Email Address Redacted | Email |
| Uber Driver | | | Email Address Redacted | Email |
| Uber Driver | | | Email Address Redacted | Email |
| Uber Driver Partner | | | Email Address Redacted | Email |
| Uber Driver/ Tlc | | | Email Address Redacted | Email |
| Uber Eat | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Uber Eats | | | Email Address Redacted | Email |
| Uber Eats Delivery | | | Email Address Redacted | Email |
| Uber Eats Delivery | | | Email Address Redacted | Email |
| Uber For Business | | | Email Address Redacted | Email |
| Uber Inc | | | Email Address Redacted | Email |
| Uber Inc. | | | Email Address Redacted | Email |
| Uber LLC | | | Email Address Redacted | Email |
| Uber Lyft Service | | | Email Address Redacted | Email |
| Uber Rideshare | | | Email Address Redacted | Email |
| Uber Rideshare | | | Email Address Redacted | Email |
| Uber Rideshare | | | Email Address Redacted | Email |
| Uber Roadside Help | | | Email Address Redacted | Email |
| Uber Scientific LLC | | | Email Address Redacted | Email |
| Uber Services, Inc. | | | Email Address Redacted | Email |
| Uber Taxi Service | | | Email Address Redacted | Email |
| Uber Teachologies | | | Email Address Redacted | Email |
| Uber Technologies | | | Email Address Redacted | Email |
| Uber Technologies | | | Email Address Redacted | Email |
| Uber Technologies | | | Email Address Redacted | Email |
| Uber Technologies | | | Email Address Redacted | Email |
| Uber Technologies | | | Email Address Redacted | Email |
| Uber Technologies | | | Email Address Redacted | Email |
| Uber Technologies | | | Email Address Redacted | Email |
| Uber Technologies | | | Email Address Redacted | Email |
| Uber Technologies Inc | | | Email Address Redacted | Email |
| Uber Technologis | | | Email Address Redacted | Email |
| Uber Technology | | | Email Address Redacted | Email |
| Uber Technology | | | Email Address Redacted | Email |
| Uber Technology | | | Email Address Redacted | Email |
| Uber Technology Self Employed | | | Email Address Redacted | Email |
| Uber Transportatioin | | | Email Address Redacted | Email |
| Uber Transportation Company | | | Email Address Redacted | Email |
| Uber, Lyft | | | Email Address Redacted | Email |
| Uber/Lyft | | | Email Address Redacted | Email |
| Uber/Lyft | | | Email Address Redacted | Email |
| Uber/Lyft Driver | | | Email Address Redacted | Email |
| Uber/Lyft Driver | | | Email Address Redacted | Email |
| Uber/Lyft Driver | | | Email Address Redacted | Email |
| U-Bert Painting Inc. | | | Email Address Redacted | Email |
| Ubif 28 Co | | | Email Address Redacted | Email |
| Ubif New Hyde Park Co. Inc. | | | Email Address Redacted | Email |
| Ubiquitous Designs & Renovations, Inc. | | | Email Address Redacted | Email |
| Ubiquitous Smart Redevelopment | | | Email Address Redacted | Email |
| Ubn Soft Consulting LLC | | | Email Address Redacted | Email |
| Ubong Etuk | | | Email Address Redacted | Email |
| Ubp Services LLC | | | Email Address Redacted | Email |
| Ubreak Iphix LLC | | | Email Address Redacted | Email |
| Ubreakifix Iphone Repair | | | Email Address Redacted | Email |
| Ubree & Chenell Trucking LLC | | | Email Address Redacted | Email |
| Ubtech North America Research & Development Center Corp | | | Email Address Redacted | Email |
| Ubuntu Clinical Research Solutions | | | Email Address Redacted | Email |
| Uc Electronic | | | Email Address Redacted | Email |
| Uc Nails | | | Email Address Redacted | Email |
| Uc United Taekwondo Inc | | | Email Address Redacted | Email |
| Uca Solution Inc | | | Email Address Redacted | Email |
| Ucabing Taxi, Car & Limo Service | | | Email Address Redacted | Email |
| Ucare Trucking Inc | | | Email Address Redacted | Email |
| Ucare Icare Therapeutic Massage LLC | | | Email Address Redacted | Email |
| Uc-Construction & Management Inc | | | Email Address Redacted | Email |
| Uce Juice LLC | 3330 Del Monte Blvd | Marina, CA 93933 | | First Class Mail |
| Uce Juice LLC | | | Email Address Redacted | Email |
| Uceda School | | | Email Address Redacted | Email |
| Ucelo Enterprices LLC | | | Email Address Redacted | Email |
| Ucg Gifts | | | Email Address Redacted | Email |
| Uch Services | | | Email Address Redacted | Email |
| Uche Obute | | | Email Address Redacted | Email |
| Uche Ofili | | | Email Address Redacted | Email |
| Uche Rodriguez | | | Email Address Redacted | Email |
| Uchenna Asuatalam | | | Email Address Redacted | Email |
| Uchenna C. Gogor | | | Email Address Redacted | Email |
| Uchenna Jones | | | Email Address Redacted | Email |
| Uchenna Mba | | | Email Address Redacted | Email |
| Uchenna Okeke | | | Email Address Redacted | Email |
| Uchenna Okeke | | | Email Address Redacted | Email |
| Uchenna Okere | | | Email Address Redacted | Email |
| Uchenna Onyekwelu | | | Email Address Redacted | Email |
| U-Chong Plumbing | | | Email Address Redacted | Email |
| Uci Inc | | | Email Address Redacted | Email |
| Uci Sales Group, Llc | | | Email Address Redacted | Email |
| Uciftput, LLC | | | Email Address Redacted | Email |
| Uclagrad90 LLC | | | Email Address Redacted | Email |
| Ucpcparts | | | Email Address Redacted | Email |
| Ucplaces LLC | | | Email Address Redacted | Email |
| Uday Patel | | | Email Address Redacted | Email |
| Uday Roy | | | Email Address Redacted | Email |
| Uday Singh | | | Email Address Redacted | Email |
| Udaykumar Dalvi | | | Email Address Redacted | Email |
| Udbhav Consulting Services Inc | | | Email Address Redacted | Email |
| Udc Sports | | | Email Address Redacted | Email |
| Udder Success LLC | | | Email Address Redacted | Email |
| Ude Olu | | | Email Address Redacted | Email |
| Udel Steinberg | | | Email Address Redacted | Email |
| Udelco, Inc. | | | Email Address Redacted | Email |
| Udell Brenner | | | Email Address Redacted | Email |
| Udell Brenner | | | Email Address Redacted | Email |
| Udelson Tutoring | | | Email Address Redacted | Email |
| Udeme Nsek | | | Email Address Redacted | Email |
| Udeo Services One Inc | | | Email Address Redacted | Email |
| Udeshika Munindradasa | | | Email Address Redacted | Email |
| Udesign | | | Email Address Redacted | Email |
| Udham Gill | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Udhmvir Singh | | Email Address Redacted | Email |
| Udirty Iclean | | Email Address Redacted | Email |
| Udnan Akhtar | | Email Address Redacted | Email |
| Udo Ogueri | | Email Address Redacted | Email |
| Udoamaka Obiekea | | Email Address Redacted | Email |
| U-Do-It Inc, Dba Spray Insulation Components | | Email Address Redacted | Email |
| Udoka Obi-Ndukwe | | Email Address Redacted | Email |
| Udom Athiprayoon | | Email Address Redacted | Email |
| Udr, LLC | | Email Address Redacted | Email |
| Uduak Idiongette | | Email Address Redacted | Email |
| Udy Katz | | Email Address Redacted | Email |
| Ueber Designs | | Email Address Redacted | Email |
| Ueg Consulting, LLC | | Email Address Redacted | Email |
| U-Electric, Inc. | | Email Address Redacted | Email |
| Uf Logistics Inc | | Email Address Redacted | Email |
| Ufa LLC | | Email Address Redacted | Email |
| Ufc Gym Lansdale | | Email Address Redacted | Email |
| Uffelman Transcription | | Email Address Redacted | Email |
| Ufitness, Inc | | Email Address Redacted | Email |
| U-Flow, Inc | | Email Address Redacted | Email |
| Ufo Re Investments LLC | | Email Address Redacted | Email |
| U'Fox Music LLC | | Email Address Redacted | Email |
| Ufp Rentals, LLC | | Email Address Redacted | Email |
| Ufuk Koroglu | | Email Address Redacted | Email |
| Ufuk Levent | | Email Address Redacted | Email |
| Ufuk Sencan | | Email Address Redacted | Email |
| Ugaas Mohamed | | Email Address Redacted | Email |
| Uganda Williams | | Email Address Redacted | Email |
| Ugbana Otikor | | Email Address Redacted | Email |
| Ugenius | | Email Address Redacted | Email |
| Ugens Toussaint | | Email Address Redacted | Email |
| Uglick Enterprises | | Email Address Redacted | Email |
| Ugly Bug LLC | | Email Address Redacted | Email |
| Ugly Tuna LLC | | Email Address Redacted | Email |
| Uglydog, Inc | | Email Address Redacted | Email |
| Ugo Buy | | Email Address Redacted | Email |
| Ugo Capellan | | Email Address Redacted | Email |
| Ugo Cortesano | | Email Address Redacted | Email |
| Ugo Ginatta | | Email Address Redacted | Email |
| Ugo Ubili | | Email Address Redacted | Email |
| Ugo Usa Nc Inc | | Email Address Redacted | Email |
| Ugochukwu Chukwu | | Email Address Redacted | Email |
| Ugochukwu Nwabueze | | Email Address Redacted | Email |
| Ugochukwu Nwakudu | | Email Address Redacted | Email |
| Ugottatry This LLC | | Email Address Redacted | Email |
| Ugp Enterprises, Inc | | Email Address Redacted | Email |
| Ugs,Llc | | Email Address Redacted | Email |
| Ugueto Marketing + Entertainment | | Email Address Redacted | Email |
| Ugur Kangal | | Email Address Redacted | Email |
| Ugur O Yilmaz | | Email Address Redacted | Email |
| Ugur Toker | | Email Address Redacted | Email |
| Ugwu Cornelius | | Email Address Redacted | Email |
| Uhan Auto Camp Inc | | Email Address Redacted | Email |
| Uhd International, LLC | | Email Address Redacted | Email |
| Uhealing Acupuncture | | Email Address Redacted | Email |
| Uhs Concrete Pumping Inc | | Email Address Redacted | Email |
| Uhuru Handy Services Inc | | Email Address Redacted | Email |
| Uhuru Math LLC | | Email Address Redacted | Email |
| Ui Chul Hwang | | Email Address Redacted | Email |
| Ui Jin Lee | | Email Address Redacted | Email |
| Ui Myong Jung | | Email Address Redacted | Email |
| Uib LLC | | Email Address Redacted | Email |
| Uicc Inc | | Email Address Redacted | Email |
| Uintah Networks | | Email Address Redacted | Email |
| Uintah Steel, Inc. | | Email Address Redacted | Email |
| Uita Transport LLC | | Email Address Redacted | Email |
| Uitenbroek Plastering, Inc. | | Email Address Redacted | Email |
| Uju Mirilla | | Email Address Redacted | Email |
| Ujwal Patel | | Email Address Redacted | Email |
| Ujwala S Vaze | | Email Address Redacted | Email |
| Ukahtrucking Inc | | Email Address Redacted | Email |
| Ukani Sewani Inc | | Email Address Redacted | Email |
| Ukellc | | Email Address Redacted | Email |
| Ukiah Custom Cabinets Inc. | | Email Address Redacted | Email |
| Ukiah Nails & Spa | | Email Address Redacted | Email |
| Ukpe Ekhayemhe | | Email Address Redacted | Email |
| Uladzimir Mamentau | | Email Address Redacted | Email |
| Uladzimir Marozau | | Email Address Redacted | Email |
| Uladzislau Novik | | Email Address Redacted | Email |
| Ulan | | Email Address Redacted | Email |
| Ulan Amanbekov | | Email Address Redacted | Email |
| Ulax Trotter | | Email Address Redacted | Email |
| Uldarico Donado | | Email Address Redacted | Email |
| Ulee'S Truck & Auto LLC | | Email Address Redacted | Email |
| Ulf Bjorlin | | Email Address Redacted | Email |
| Ulf Soderqvist | | Email Address Redacted | Email |
| Ulf Soderqvist | | Email Address Redacted | Email |
| Ulice Williams | | Email Address Redacted | Email |
| Ulices M Bermudez | | Email Address Redacted | Email |
| Ulices Melendez | | Email Address Redacted | Email |
| Ulis Law P.C. | | Email Address Redacted | Email |
| Ulisadawkins | | Email Address Redacted | Email |
| Ulisano & Company, LLC | | Email Address Redacted | Email |
| Ulise Melendez | | Email Address Redacted | Email |
| Ulise Olivo | | Email Address Redacted | Email |
| Ulises Acosta | | Email Address Redacted | Email |
| Ulises Aguilera | | Email Address Redacted | Email |
| Ulises Alanis | | Email Address Redacted | Email |
| Ulises Cabrera | | Email Address Redacted | Email |
| Ulises Esparza | | Email Address Redacted | Email |
| Ulises Garay | | Email Address Redacted | Email |
| Ulises Gonzalez | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Ulises Lopez | | | Email Address Redacted | Email |
| Ulises Mestanza | | | Email Address Redacted | Email |
| Ulises Nina | | | Email Address Redacted | Email |
| Ulises Partida | | | Email Address Redacted | Email |
| Ulises Raudez | | | Email Address Redacted | Email |
| Ulises Rosendo | | | Email Address Redacted | Email |
| Ulises Ruelas | | | Email Address Redacted | Email |
| Ulises Torres Creagh | | | Email Address Redacted | Email |
| Ulises Villalvaso | | | Email Address Redacted | Email |
| Ulisses Acuna | | | Email Address Redacted | Email |
| Ulku Oktem | | | Email Address Redacted | Email |
| Ullinda White | | | Email Address Redacted | Email |
| Ullman Family Farms LLC | | | Email Address Redacted | Email |
| Ullman LLC | | | Email Address Redacted | Email |
| Ullmanique, Inc | | | Email Address Redacted | Email |
| Ulmie'S Nest | | | Email Address Redacted | Email |
| Ulo Express Inc | | | Email Address Redacted | Email |
| Ulo Inc | | | Email Address Redacted | Email |
| Ulr Electric Inc | | | Email Address Redacted | Email |
| Ulric Maduro | | | Email Address Redacted | Email |
| Ulrica Brooks | | | Email Address Redacted | Email |
| Ulrich Gueret Mpoko | | | Email Address Redacted | Email |
| Ulrich Sommer | | | Email Address Redacted | Email |
| Ulrich Studios Inc | | | Email Address Redacted | Email |
| Ulrich Vouama | | | Email Address Redacted | Email |
| Ulrick Thesatus | | | Email Address Redacted | Email |
| Ulrika Pettersson | | | Email Address Redacted | Email |
| Ulrike Cramer | | | Email Address Redacted | Email |
| Ulster Capital, LLC | | | Email Address Redacted | Email |
| Ulster Forest Products, Inc. | | | Email Address Redacted | Email |
| Ultatel LLC | | | Email Address Redacted | Email |
| Ultiamte Cleaning Service Of Ny Inc | | | Email Address Redacted | Email |
| Ulticare Health & Home Care Agency | | | Email Address Redacted | Email |
| Ultimate Air Systems Inc | | | Email Address Redacted | Email |
| Ultimate Appliance Repair Inc. | | | Email Address Redacted | Email |
| Ultimate Atl Cleaning Service LLC | | | Email Address Redacted | Email |
| Ultimate Auto Care Of 21St St. Inc. | | | Email Address Redacted | Email |
| Ultimate Auto Collision Center Inc | | | Email Address Redacted | Email |
| Ultimate Auto Repair Corp | | | Email Address Redacted | Email |
| Ultimate Auto Trasnport LLC | | | Email Address Redacted | Email |
| Ultimate Autoline | | | Email Address Redacted | Email |
| Ultimate Body LLC | | | Email Address Redacted | Email |
| Ultimate Brazilian Jiu Jitsu Training Center | | | Email Address Redacted | Email |
| Ultimate Burgers, Inc. | | | Email Address Redacted | Email |
| Ultimate Care Services LLC | | | Email Address Redacted | Email |
| Ultimate Choice Staffing | | | Email Address Redacted | Email |
| Ultimate Coating Inc | | | Email Address Redacted | Email |
| Ultimate Construction Home Repairs Corporation | | | Email Address Redacted | Email |
| Ultimate Coverage Painting & Drywall Repair | | | Email Address Redacted | Email |
| Ultimate Creations LLC | | | Email Address Redacted | Email |
| Ultimate Custom Powder Coating Inc | | | Email Address Redacted | Email |
| Ultimate Dance Corp | | | Email Address Redacted | Email |
| Ultimate Developments | | | Email Address Redacted | Email |
| Ultimate Dive & Travel, | 6969 E Shea Blvd | Scottsdale, AZ 85254 | | First Class Mail |
| Ultimate Earth LLC | | | Email Address Redacted | Email |
| Ultimate Edge Sports Medicine | | | Email Address Redacted | Email |
| Ultimate Events Inc | | | Email Address Redacted | Email |
| Ultimate Exposure Graphics LLC | | | Email Address Redacted | Email |
| Ultimate Faith Christian Church | | | Email Address Redacted | Email |
| Ultimate Financial Solutions Inc | | | Email Address Redacted | Email |
| Ultimate Finish Limited Liability Company | | | Email Address Redacted | Email |
| Ultimate Fit Nutition | | | Email Address Redacted | Email |
| Ultimate Fitnesss | | | Email Address Redacted | Email |
| Ultimate Green Construction | | | Email Address Redacted | Email |
| Ultimate Hair Design | | | Email Address Redacted | Email |
| Ultimate Hair World Consultant LLC | | | Email Address Redacted | Email |
| Ultimate Hair World, | | | Email Address Redacted | Email |
| Ultimate Handyman | | | Email Address Redacted | Email |
| Ultimate Health Care Solutions | | | Email Address Redacted | Email |
| Ultimate Healthcare & Fitns | | | Email Address Redacted | Email |
| Ultimate Home Services LLC | | | Email Address Redacted | Email |
| Ultimate Image Studio | | | Email Address Redacted | Email |
| Ultimate Image1 Inc | | | Email Address Redacted | Email |
| Ultimate Information Systems Inc | | | Email Address Redacted | Email |
| Ultimate Lawn Care, Inc. | | | Email Address Redacted | Email |
| Ultimate Logistics Inc | | | Email Address Redacted | Email |
| Ultimate Marketing Group Inc. | | | Email Address Redacted | Email |
| Ultimate Martial Arts & Fitness LLC. | | | Email Address Redacted | Email |
| Ultimate Medical Consultants Inc | | | Email Address Redacted | Email |
| Ultimate Merchant Services LLC | | | Email Address Redacted | Email |
| Ultimate Motors | | | Email Address Redacted | Email |
| Ultimate Nail Bar, LLC | | | Email Address Redacted | Email |
| Ultimate Nails | | | Email Address Redacted | Email |
| Ultimate Nails & Spa | | | Email Address Redacted | Email |
| Ultimate Nails & Spa | | | Email Address Redacted | Email |
| Ultimate Paint Works | | | Email Address Redacted | Email |
| Ultimate Performance Group, LLC | | | Email Address Redacted | Email |
| Ultimate Pizza, Inc. | | | Email Address Redacted | Email |
| Ultimate Polishing LLC | | | Email Address Redacted | Email |
| Ultimate Pumpkins LLC | | | Email Address Redacted | Email |
| Ultimate Ring Co | | | Email Address Redacted | Email |
| Ultimate Security Of America, Inc | | | Email Address Redacted | Email |
| Ultimate Sound & Installations, Inc. | | | Email Address Redacted | Email |
| Ultimate Sports Connection | | | Email Address Redacted | Email |
| Ultimate Sports Consulting Corp | | | Email Address Redacted | Email |
| Ultimate Sports Fan Inc | | | Email Address Redacted | Email |
| Ultimate Sports Fans Inc | | | Email Address Redacted | Email |
| Ultimate Student Success Inc | | | Email Address Redacted | Email |
| Ultimate Stylz Hair Studio | | | Email Address Redacted | Email |
| Ultimate Sunshine Property Management LLC | | | Email Address Redacted | Email |
| Ultimate Tax & Multi Services LLC | | | Email Address Redacted | Email |
| Ultimate Technology Solutions Inc Ages Of Sail | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Ultimate Thinking Psychological Consultants, Pa | | Email Address Redacted | Email |
| Ultimate Touch Detailing LLC | | Email Address Redacted | Email |
| Ultimate Transformation, LLC | | Email Address Redacted | Email |
| Ultimate Unlimited LLC | | Email Address Redacted | Email |
| Ultimatech Car Wash Equipment Corp | | Email Address Redacted | Email |
| Ultimed Health Advisors, Inc. | | Email Address Redacted | Email |
| Ultimus It Inc | | Email Address Redacted | Email |
| Ultmate Kooling Air Conditioning Service & Repair Inc. | | Email Address Redacted | Email |
| Ultorg LLC | | Email Address Redacted | Email |
| Ultra Air Conditioning & Appliance Services LLC | | Email Address Redacted | Email |
| Ultra Body Fitness, Inc. | | Email Address Redacted | Email |
| Ultra Brite Cleaning LLC | | Email Address Redacted | Email |
| Ultra Discounts Corp | | Email Address Redacted | Email |
| Ultra Fine Wood Floors | | Email Address Redacted | Email |
| Ultra Fun Run, Inc. | | Email Address Redacted | Email |
| Ultra Furniture Finishing Corp. | | Email Address Redacted | Email |
| Ultra Hair | | Email Address Redacted | Email |
| Ultra Hc Multiservices LLC | | Email Address Redacted | Email |
| Ultra Mack Films Inc | | Email Address Redacted | Email |
| Ultra Nail Spa Inc | | Email Address Redacted | Email |
| Ultra Painting & Wallcovering | | Email Address Redacted | Email |
| Ultra Pro Logistics | | Email Address Redacted | Email |
| Ultra Professional Services | | Email Address Redacted | Email |
| Ultra Quick Tax | | Email Address Redacted | Email |
| Ultra Solutions, Inc. | | Email Address Redacted | Email |
| Ultra Sports, LLC | | Email Address Redacted | Email |
| Ultra Therapy Solutions | | Email Address Redacted | Email |
| Ultra Touch Inc, Pb | | Email Address Redacted | Email |
| Ultra Violet Pictures, Inc | | Email Address Redacted | Email |
| Ultra Vision Usa, Inc | | Email Address Redacted | Email |
| Ultracare Charitable Foundation | | Email Address Redacted | Email |
| Ultraclean Mobile Power Wash Inc. | | Email Address Redacted | Email |
| Ultraclear Imaging | | Email Address Redacted | Email |
| Ultralight Production & Sound LLC | | Email Address Redacted | Email |
| Ultramatic West | | Email Address Redacted | Email |
| Ultraprint Corporation | | Email Address Redacted | Email |
| Ultrashine | | Email Address Redacted | Email |
| Ultrasonic Scanning Services LLC | | Email Address Redacted | Email |
| Ultrasound Images Inc | | Email Address Redacted | Email |
| Ultratech Die Cutters | | Email Address Redacted | Email |
| Ultravend Services, Inc. | | Email Address Redacted | Email |
| Ultraviolet Av, Inc | | Email Address Redacted | Email |
| Ultreya Coffee & Tea | | Email Address Redacted | Email |
| Ulualegalu Satele | | Email Address Redacted | Email |
| Ulugbek Amriev | | Email Address Redacted | Email |
| Ulugbek Saburov | | Email Address Redacted | Email |
| U-Luv Foods, LLC | | Email Address Redacted | Email |
| Uly, Inc | | Email Address Redacted | Email |
| Ulyana Lynevych | | Email Address Redacted | Email |
| Ulysse Engineering | | Email Address Redacted | Email |
| Ulysses Cuong Phung | | Email Address Redacted | Email |
| Ulysses Glee | | Email Address Redacted | Email |
| Ulysses Jackson | | Email Address Redacted | Email |
| Ulysses Lawson | | Email Address Redacted | Email |
| Ulysses Martin Jr Dds Pc | | Email Address Redacted | Email |
| Ulysses Mckiver Iv Dba | | Email Address Redacted | Email |
| Ulysses Popple, LLC | | Email Address Redacted | Email |
| Ulysses Property Management LLC | | Email Address Redacted | Email |
| Ulysses Rice | | Email Address Redacted | Email |
| Ulysses Sorey | | Email Address Redacted | Email |
| Ulysses Thomas | | Email Address Redacted | Email |
| Ulysses Williams | | Email Address Redacted | Email |
| Ulyssescook | | Email Address Redacted | Email |
| Ulzii Ts | | Email Address Redacted | Email |
| Ulziibaatar Ulziikhutag | | Email Address Redacted | Email |
| Ulziijargal Baatarsukh | | Email Address Redacted | Email |
| Ulziisuren Purevdorj | | Email Address Redacted | Email |
| Uma Amersey | | Email Address Redacted | Email |
| Uma Education Solutions | | Email Address Redacted | Email |
| Uma Parvati Inc | | Email Address Redacted | Email |
| Umaere Haq | | Email Address Redacted | Email |
| Umaima Feroz | | Email Address Redacted | Email |
| Umair & Nimrah Inc | | Email Address Redacted | Email |
| Umair Aziz | | Email Address Redacted | Email |
| Umair Baig | | Email Address Redacted | Email |
| Umair Ejaz | | Email Address Redacted | Email |
| Umair Haroon | | Email Address Redacted | Email |
| Umair Ijaz | | Email Address Redacted | Email |
| Umair Rahman | | Email Address Redacted | Email |
| Umair Sabir | | Email Address Redacted | Email |
| Umair Saher Inc | | Email Address Redacted | Email |
| Umair Solaija | | Email Address Redacted | Email |
| Umair Waqar | | Email Address Redacted | Email |
| Umakanthan Cardiology Group | | Email Address Redacted | Email |
| Umama Kibria | | Email Address Redacted | Email |
| Umana Marble & Tiles Corp | | Email Address Redacted | Email |
| Umar Akbar | | Email Address Redacted | Email |
| Umar Ali | | Email Address Redacted | Email |
| Umar Bultakov | | Email Address Redacted | Email |
| Umar Farooq | | Email Address Redacted | Email |
| Umar Farooq | | Email Address Redacted | Email |
| Umar Hadiya | | Email Address Redacted | Email |
| Umar Khawar | | Email Address Redacted | Email |
| Umar Rabbani | | Email Address Redacted | Email |
| Umar Saeed | | Email Address Redacted | Email |
| Umar Sapp | | Email Address Redacted | Email |
| Umarkhodja Nurmukhamedov | | Email Address Redacted | Email |
| Umber Ahmad | | Email Address Redacted | Email |
| Umberto Appugliese | | Email Address Redacted | Email |
| Umberto'S Of Long Island, Inc. | | Email Address Redacted | Email |
| Umbrella Auto Transport Inc | | Email Address Redacted | Email |
| Umbrella Consulting Services | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Umbrella Global Inc. | | Email Address Redacted | Email |
| Umbrella Hone & Auto, | | Email Address Redacted | Email |
| Umbrella Industries LLC | | Email Address Redacted | Email |
| Umbrella Of Love | | Email Address Redacted | Email |
| Umbrella Phokomon | | Email Address Redacted | Email |
| Umbrella Street Media, LLC. | | Email Address Redacted | Email |
| Umbrla, Inc. | | Email Address Redacted | Email |
| Umc Pharmacy | | Email Address Redacted | Email |
| Ume Universal Maintenance Company LLC | | Email Address Redacted | Email |
| Umd Builders Inc | | Email Address Redacted | Email |
| Ume Studio LLC | | Email Address Redacted | Email |
| Umeka Lash | | Email Address Redacted | Email |
| Umeka Lewis | | Email Address Redacted | Email |
| Umer Ali | | Email Address Redacted | Email |
| Umer Enterprises LLC | | Email Address Redacted | Email |
| Umer Inc | | Email Address Redacted | Email |
| Umer Shaikh | | Email Address Redacted | Email |
| Umer Shami | | Email Address Redacted | Email |
| Umesh Bista | | Email Address Redacted | Email |
| Umesh Khaitan | | Email Address Redacted | Email |
| Umfology, LLC | | Email Address Redacted | Email |
| Umholtz Racing Stable Inc. | | Email Address Redacted | Email |
| Umi Of Saugus Inc | | Email Address Redacted | Email |
| Umicon Inc | | Email Address Redacted | Email |
| Umid Tolipov | | Email Address Redacted | Email |
| Umidjon Batirov | | Email Address Redacted | Email |
| Umidjon Ismailov | | Email Address Redacted | Email |
| Umit Duru | | Email Address Redacted | Email |
| Umit Eidem | | Email Address Redacted | Email |
| Umit Uysal | | Email Address Redacted | Email |
| Umit Yapanel | | Email Address Redacted | Email |
| Umka Sam Inc | | Email Address Redacted | Email |
| Ummama Sheikh | | Email Address Redacted | Email |
| Ummuhan Yilmaz | | Email Address Redacted | Email |
| Umobile LLC | | Email Address Redacted | Email |
| Umoren Dental Services, Pc | | Email Address Redacted | Email |
| Ump Productions Inc. | | Email Address Redacted | Email |
| Umpqua Research Company | | Email Address Redacted | Email |
| Umrata Bipat | | Email Address Redacted | Email |
| Umrata Bipat | | Email Address Redacted | Email |
| Umrata Bipat | | Email Address Redacted | Email |
| Umrata Bipat | | Email Address Redacted | Email |
| Umrata Bipat | | Email Address Redacted | Email |
| Umur Gulsen | | Email Address Redacted | Email |
| Umuseus LLC | | Email Address Redacted | Email |
| Umv Foods Corporation | | Email Address Redacted | Email |
| Un Apartment Hotel LLC | | Email Address Redacted | Email |
| Un Denneny | | Email Address Redacted | Email |
| Un Kyung Lee | | Email Address Redacted | Email |
| Un Nuevo Camino Inc | | Email Address Redacted | Email |
| Unabella LLC | | Email Address Redacted | Email |
| Unae Nash | | Email Address Redacted | Email |
| Unapologetic Nyc, LLC | | Email Address Redacted | Email |
| Unashamed Romans 116 | | Email Address Redacted | Email |
| Unbalnc'D Apparel | | Email Address Redacted | Email |
| Unbound Consulting LLC. | | Email Address Redacted | Email |
| Unbound Meda | | Email Address Redacted | Email |
| Unbreakable Light Corporation | | Email Address Redacted | Email |
| Unbreakablecommitments Home & Health LLC | | Email Address Redacted | Email |
| Unbridled Sound, Inc. | | Email Address Redacted | Email |
| Unbridled Tx | | Email Address Redacted | Email |
| Unc Mint Inc | | Email Address Redacted | Email |
| Uncaged LLC | | Email Address Redacted | Email |
| Uncharted Creations & Carpentry LLC | | Email Address Redacted | Email |
| Unclaimed Advisors | | Email Address Redacted | Email |
| Uncle Buck | | Email Address Redacted | Email |
| Uncle China Cuisine Inc | | Email Address Redacted | Email |
| Uncle Crab Inc | | Email Address Redacted | Email |
| Uncle Dale'S Farm LLC | | Email Address Redacted | Email |
| Uncle Daves Brass | | Email Address Redacted | Email |
| Uncle Festers Attic | | Email Address Redacted | Email |
| Uncle Jj'S LLC | | Email Address Redacted | Email |
| Uncle Joe'S Eclectic, Inc. | | Email Address Redacted | Email |
| Uncle Joes Tav, | | Email Address Redacted | Email |
| Uncle Lee Grocery, Inc. | | Email Address Redacted | Email |
| Uncle Louie G'S Italian Ice & Ice Cream | | Email Address Redacted | Email |
| Uncle Louis Phone Repair & Multi Service LLC | | Email Address Redacted | Email |
| Uncle Nick'S Sub Shop LLC | | Email Address Redacted | Email |
| Uncle Phils | | Email Address Redacted | Email |
| Uncle Sam'S Trucking | | Email Address Redacted | Email |
| Uncle Tonys U Pull Inc | | Email Address Redacted | Email |
| Uncle Wong'S Chinese Restaurant | | Email Address Redacted | Email |
| Unclestics Classic Shoes | | Email Address Redacted | Email |
| Uncluttered | | Email Address Redacted | Email |
| Uncommon Collective Development, LLC | | Email Address Redacted | Email |
| Uncommon Consulting | | Email Address Redacted | Email |
| Uncommon Things LLC | | Email Address Redacted | Email |
| Uncorked Media Group | | Email Address Redacted | Email |
| Unction Freight Carriers | | Email Address Redacted | Email |
| Undaunted Brands LLC | | Email Address Redacted | Email |
| Undeclared, LLC | | Email Address Redacted | Email |
| Undeniyiable Printz | | Email Address Redacted | Email |
| Under Construction & Remodeling Inc | | Email Address Redacted | Email |
| Under One Roof, Inc. | | Email Address Redacted | Email |
| Under Pressure | | Email Address Redacted | Email |
| Under Pressure Training | | Email Address Redacted | Email |
| Under Rated Train Wreck 2 Adulting LLC | | Email Address Redacted | Email |
| Under The Blade | | Email Address Redacted | Email |
| Under The Dryer Salon | | Email Address Redacted | Email |
| Under The Golden Gate | | Email Address Redacted | Email |
| Under The Sea Indoor Playground, Inc. | | Email Address Redacted | Email |
| Underconsideration LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Undercover Productions, Inc. | | | Email Address Redacted | Email |
| Undercover Quilts From The Usa LLC | | | Email Address Redacted | Email |
| Undercover Waterwear | | | Email Address Redacted | Email |
| Underdog Enterprises | | | Email Address Redacted | Email |
| Underdog Marketing Solutions | | | Email Address Redacted | Email |
| Underfunded Film Productions, LLC | | | Email Address Redacted | Email |
| Undergrace Trucking LLC. | | | Email Address Redacted | Email |
| Underground Billiards | | | Email Address Redacted | Email |
| Underground Communications, Inc | | | Email Address Redacted | Email |
| Underground Fiber Network LLC | | | Email Address Redacted | Email |
| Underground Jam | | | Email Address Redacted | Email |
| Underground Karate Academy | | | Email Address Redacted | Email |
| Underground Service Co Inc | | | Email Address Redacted | Email |
| Underground Stream Qi Acupuncture Clinic | | | Email Address Redacted | Email |
| Underground Supply Inc | | | Email Address Redacted | Email |
| Underpinning Specialist | | | Email Address Redacted | Email |
| Underpressureconstruction@Live.Com | | | Email Address Redacted | Email |
| Underrated LLC | | | Email Address Redacted | Email |
| Underscore LLC | | | Email Address Redacted | Email |
| Understanding Behavior Inc | | | Email Address Redacted | Email |
| Understanding Hearts LLC | | | Email Address Redacted | Email |
| Understated Elagance | | | Email Address Redacted | Email |
| Undertow LLC | | | Email Address Redacted | Email |
| Underwater Consultants International, Inc. | | | Email Address Redacted | Email |
| Underwatersports Inc | | | Email Address Redacted | Email |
| Underwhelmed Technical Communications Inc | | | Email Address Redacted | Email |
| Underwood Accounting | | | Email Address Redacted | Email |
| Underwood Geographics, LLC | | | Email Address Redacted | Email |
| Underwood Logging LLC | | | Email Address Redacted | Email |
| Underwood Photo Archives, Inc. | | | Email Address Redacted | Email |
| Underwood Studio | | | Email Address Redacted | Email |
| Underwriters Services Inc | | | Email Address Redacted | Email |
| Undiluted LLC | | | Email Address Redacted | Email |
| Undiscovered Realm | | | Email Address Redacted | Email |
| Undisputed Barber Shop | | | Email Address Redacted | Email |
| Undisputed Boxers Kennel | | | Email Address Redacted | Email |
| Undra West | | | Email Address Redacted | Email |
| Undria Rollins | | | Email Address Redacted | Email |
| Une Place Pour Les Femmes | | | Email Address Redacted | Email |
| Uneac Framing & Drywall, Inc. | | | Email Address Redacted | Email |
| Unearthed Investments LLC | | | Email Address Redacted | Email |
| Uneat Jewelry Inc | | | Email Address Redacted | Email |
| Uneek LLC | | | Email Address Redacted | Email |
| Uneeta Dennis | | | Email Address Redacted | Email |
| Unefemme2010 | | | Email Address Redacted | Email |
| Unenbat Purev | | | Email Address Redacted | Email |
| Uner/Lyft | | | Email Address Redacted | Email |
| Unetizen | | | Email Address Redacted | Email |
| Unfathomable Seafoods LLC | | | Email Address Redacted | Email |
| Unfireale LLC | | | Email Address Redacted | Email |
| Unflown Design | | | Email Address Redacted | Email |
| Unfolding Universe | | | Email Address Redacted | Email |
| Unforgettable Journeys, LLC | | | Email Address Redacted | Email |
| Unforgettable Travel | | | Email Address Redacted | Email |
| Ung Consulting LLC | | | Email Address Redacted | Email |
| Ungari Investments LLC | | | Email Address Redacted | Email |
| Ungela Lock | | | Email Address Redacted | Email |
| Unger Family Farms Inc. | | | Email Address Redacted | Email |
| Unger Realty Services, Inc. | | | Email Address Redacted | Email |
| Unger Security Solutions, LLC | | | Email Address Redacted | Email |
| Ungerman Ip Pllc | | | Email Address Redacted | Email |
| Unghui Oh | | | Email Address Redacted | Email |
| Ungvar Of Whisper Court | | | Email Address Redacted | Email |
| Unha Jeong | | | Email Address Redacted | Email |
| Unhee Kim | | | Email Address Redacted | Email |
| Unhindered Interior Design | | | Email Address Redacted | Email |
| Unholy Sounds | | | Email Address Redacted | Email |
| Unhwa Oler | | | Email Address Redacted | Email |
| Uni | | | Email Address Redacted | Email |
| Uni Adjusting Group | | | Email Address Redacted | Email |
| Uni Clothing Co. | | | Email Address Redacted | Email |
| Uni Ent | | | Email Address Redacted | Email |
| Uni Food Mart Inc | | | Email Address Redacted | Email |
| Uni Hyon Kim | | | Email Address Redacted | Email |
| Uni Mata | | | Email Address Redacted | Email |
| Uni Systems Of Ny Inc | | | Email Address Redacted | Email |
| Uni Towing & Wholesale | | | Email Address Redacted | Email |
| Uni Wireless Wholesale Inc | | | Email Address Redacted | Email |
| Unic Apps LLC | | | Email Address Redacted | Email |
| Unica Chica | | | Email Address Redacted | Email |
| Unicar Co Inc | | | Email Address Redacted | Email |
| Unicard Ltd | | | Email Address Redacted | Email |
| Unicare Ems LLC | | | Email Address Redacted | Email |
| Unicare Medical Consulting Company | | | Email Address Redacted | Email |
| Unic Care, Inc | | | Email Address Redacted | Email |
| Unice Young | | | Email Address Redacted | Email |
| Unick Angels Home Health Services | | | Email Address Redacted | Email |
| Unico Engineering Inc. | | | Email Address Redacted | Email |
| Unico Nails & Spa | | | Email Address Redacted | Email |
| Unico Truck Repairs Corner Inc | | | Email Address Redacted | Email |
| Unicoi Development LLC | | | Email Address Redacted | Email |
| Unicom Expedite LLC | | | Email Address Redacted | Email |
| Unicor Enterprises LLC | | | Email Address Redacted | Email |
| Unicor Enterprises LLC, | 3600 Wilshire Blvd | Los Angeles, CA 90010 | | First Class Mail |
| Unicorn Bookkeeping LLC | | | Email Address Redacted | Email |
| Unicorn 'Cult'Ure LLC | | | Email Address Redacted | Email |
| Unicorn Glitter LLC | | | Email Address Redacted | Email |
| Unicorn Jump Dba | | | Email Address Redacted | Email |
| Unicorn Painting Inc | | | Email Address Redacted | Email |
| Unicorn Vibes LLC | | | Email Address Redacted | Email |
| Uniddis LLC | | | Email Address Redacted | Email |
| Uniek Kreations | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Unified African Food Store | | | Email Address Redacted | Email |
| Unified Asian Cuisine Inc | | | Email Address Redacted | Email |
| Unified City-Wide LLC | | | Email Address Redacted | Email |
| Unified Computer Services | | | Email Address Redacted | Email |
| Unified Dance Studio | | | Email Address Redacted | Email |
| Unified Promotions Productions LLC | | | Email Address Redacted | Email |
| Unified Services Agency | | | Email Address Redacted | Email |
| Unified Utility Service, LLC | | | Email Address Redacted | Email |
| Unified Ventures | | | Email Address Redacted | Email |
| Unified Ventures | | | Email Address Redacted | Email |
| Uniform Depot Inc | | | Email Address Redacted | Email |
| Uniform Headquarters Inc | | | Email Address Redacted | Email |
| Uniform Pros Inc | | | Email Address Redacted | Email |
| Uniform World Inc. | | | Email Address Redacted | Email |
| Uniforms We Trust LLC | | | Email Address Redacted | Email |
| Uniformsdepot | | | Email Address Redacted | Email |
| Unifreight Cargo Systems Inc | | | Email Address Redacted | Email |
| Unifrom Systems Products | | | Email Address Redacted | Email |
| Unify Interactive | | | Email Address Redacted | Email |
| Unify Massage Therapy | | | Email Address Redacted | Email |
| Uniglicht Legal Group, LLC | | | Email Address Redacted | Email |
| Uniglow Products LLC. | | | Email Address Redacted | Email |
| Unik Adv | | | Email Address Redacted | Email |
| Unik Hand Creations & Jewerly Design, LLC | | | Email Address Redacted | Email |
| Unik Nails 2 | | | Email Address Redacted | Email |
| Unika Green | | | Email Address Redacted | Email |
| Unilatina Corp . | | | Email Address Redacted | Email |
| Unimat Industries LLC | | | Email Address Redacted | Email |
| Unimerch Brands, LLC | | | Email Address Redacted | Email |
| Un-Included Club | | | Email Address Redacted | Email |
| Union American Methodist Episcopal Church | | | Email Address Redacted | Email |
| Union Auto Driving School Inc | | | Email Address Redacted | Email |
| Union Bar & Restaurant LLC | | | Email Address Redacted | Email |
| Union Battery Disposal Inc | | | Email Address Redacted | Email |
| Union City 99 Up Inc | | | Email Address Redacted | Email |
| Union City Auto Body | | | Email Address Redacted | Email |
| Union City Plumbing | | | Email Address Redacted | Email |
| Union County Surgery Center, LLC | | | Email Address Redacted | Email |
| Union Creative LLC | | | Email Address Redacted | Email |
| Union Cross Tobacco & Vape Inc | | | Email Address Redacted | Email |
| Union Fire Company No 1 Ambulance Division | | | Email Address Redacted | Email |
| Union Furniture Inc | | | Email Address Redacted | Email |
| Union Grove Missionary Baptist Church - Ayers Street | | | Email Address Redacted | Email |
| Union Home Lending, LLC | | | Email Address Redacted | Email |
| Union Hospitality Group LLC | | | Email Address Redacted | Email |
| Union Hotpot Inc | | | Email Address Redacted | Email |
| Union Houston Inc | | | Email Address Redacted | Email |
| Union Insurance Agency | | | Email Address Redacted | Email |
| Union Jack Of Columbia, LLC | | | Email Address Redacted | Email |
| Union Kitchen & Bath Ii Inc | | | Email Address Redacted | Email |
| Union Logistic LLC | | | Email Address Redacted | Email |
| Union Mam LLC | | | Email Address Redacted | Email |
| Union Motor Freight LLC | | | Email Address Redacted | Email |
| Union Nutrition & Fitness | | | Email Address Redacted | Email |
| Union Of Messianic Jewish Congregations | | | Email Address Redacted | Email |
| Union Pacific Risk Management LLC | | | Email Address Redacted | Email |
| Union Printing (Dba) Axeum | | | Email Address Redacted | Email |
| Union Printing Corp | | | Email Address Redacted | Email |
| Union Sacramento Fc | | | Email Address Redacted | Email |
| Union Sports Inc | | | Email Address Redacted | Email |
| Union Star Corp | | | Email Address Redacted | Email |
| Union Street Coffee Roastery Inc. | | | Email Address Redacted | Email |
| Union Taxi | | | Email Address Redacted | Email |
| Union Tech Inc | | | Email Address Redacted | Email |
| Union Trade Projects LLC | | | Email Address Redacted | Email |
| Union Wine & Liquor, Inc. | | | Email Address Redacted | Email |
| Uniondale Auto Care Inc | | | Email Address Redacted | Email |
| Uniondale Wireless Inc | | | Email Address Redacted | Email |
| Unionville Electrical | | | Email Address Redacted | Email |
| Unipack Global Relocation | | | Email Address Redacted | Email |
| Unipak Foods Inc | | | Email Address Redacted | Email |
| Unipharma Inc | | | Email Address Redacted | Email |
| Unipro Dental Ceramics | | | Email Address Redacted | Email |
| Unisfusion | | | Email Address Redacted | Email |
| Uniqtouch LLC | | | Email Address Redacted | Email |
| Uniqua Smith | | | Email Address Redacted | Email |
| Unique | | | Email Address Redacted | Email |
| Unique Angels Home Care Services, LLC | | | Email Address Redacted | Email |
| Unique Art Landscape, Inc | | | Email Address Redacted | Email |
| Unique Auto | | | Email Address Redacted | Email |
| Unique Auto Body South Jordan, Inc | | | Email Address Redacted | Email |
| Unique Auto Detail Corporation | | | Email Address Redacted | Email |
| Unique Auto Repair | | | Email Address Redacted | Email |
| Unique Autobody Inc | | | Email Address Redacted | Email |
| Unique Automotive | | | Email Address Redacted | Email |
| Unique Beauty Salon | | | Email Address Redacted | Email |
| Unique Beauty Studio | | | Email Address Redacted | Email |
| Unique Benefits Group Inc | | | Email Address Redacted | Email |
| Unique Blendz Barbershop | | | Email Address Redacted | Email |
| Unique Bmw | | | Email Address Redacted | Email |
| Unique Boutique | | | Email Address Redacted | Email |
| Unique Business Solutions Inc | | | Email Address Redacted | Email |
| Unique Car Sales LLC | | | Email Address Redacted | Email |
| Unique Caregivers, LLC | | | Email Address Redacted | Email |
| Unique Carriers | | | Email Address Redacted | Email |
| Unique Charms Hair | | | Email Address Redacted | Email |
| Unique Choice Services LLC | | | Email Address Redacted | Email |
| Unique Cleaning | | | Email Address Redacted | Email |
| Unique Collections LLC | | | Email Address Redacted | Email |
| Unique Commodities Corp | | | Email Address Redacted | Email |
| Unique Construction & Home Improvement Inc | | | Email Address Redacted | Email |
| Unique Contracting LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Unique Creation By Ify LLC | | | Email Address Redacted | Email |
| Unique Creations | | | Email Address Redacted | Email |
| Unique Creations Salon LLC | | | Email Address Redacted | Email |
| Unique Custom Creationz | | | Email Address Redacted | Email |
| Unique Custom Paint & Body Shop Inc | | | Email Address Redacted | Email |
| Unique Cuts | | | Email Address Redacted | Email |
| Unique Design Hair Saloninc. | | | Email Address Redacted | Email |
| Unique Designs | | | Email Address Redacted | Email |
| Unique Detailing | | | Email Address Redacted | Email |
| Unique Dezigns By Lady India | | | Email Address Redacted | Email |
| Unique Dining Experiences LLC | | | Email Address Redacted | Email |
| Unique Divine Beauty Salon | | | Email Address Redacted | Email |
| Unique Expo Services, LLC | | | Email Address Redacted | Email |
| Unique Family Home | | | Email Address Redacted | Email |
| Unique Finds & Designs, LLC | | | Email Address Redacted | Email |
| Unique Floors Inc. | | | Email Address Redacted | Email |
| Unique Freight Movers LLC | | | Email Address Redacted | Email |
| Unique Furniture Outlet | | | Email Address Redacted | Email |
| Unique General Construction Inc | | | Email Address Redacted | Email |
| Unique Gifts By Jacquelynn | | | Email Address Redacted | Email |
| Unique Hair Designs | | | Email Address Redacted | Email |
| Unique Hair Zone, LLC | | | Email Address Redacted | Email |
| Unique Hand Wash & Detail Center | | | Email Address Redacted | Email |
| Unique Home Care LLC | | | Email Address Redacted | Email |
| Unique Hospitality Resources LLC | | | Email Address Redacted | Email |
| Unique Hutchinson | | | Email Address Redacted | Email |
| Unique Impressions Construction Corp | | | Email Address Redacted | Email |
| Unique Impressions Promotional Products | | | Email Address Redacted | Email |
| Unique Jewelry Mfg Inc | | | Email Address Redacted | Email |
| Unique Kandles LLC | | | Email Address Redacted | Email |
| Unique Kitchen Creations | | | Email Address Redacted | Email |
| Unique Kreation | | | Email Address Redacted | Email |
| Unique Kutz 150 | | | Email Address Redacted | Email |
| Unique Looks | | | Email Address Redacted | Email |
| Unique Luxury Hair | | | Email Address Redacted | Email |
| Unique Maintenance Services LLC | | | Email Address Redacted | Email |
| Unique Management Kc LLC | | | Email Address Redacted | Email |
| Unique Massage Therapy LLC | | | Email Address Redacted | Email |
| Unique Metal Products Inc | | | Email Address Redacted | Email |
| Unique Moore | | | Email Address Redacted | Email |
| Unique Nail | | | Email Address Redacted | Email |
| Unique Nail | | | Email Address Redacted | Email |
| Unique Nails | | | Email Address Redacted | Email |
| Unique Nails | | | Email Address Redacted | Email |
| Unique Nails | | | Email Address Redacted | Email |
| Unique Nails & Hair | | | Email Address Redacted | Email |
| Unique Nails & Spa | | | Email Address Redacted | Email |
| Unique Nutrition /Dba Gnc | | | Email Address Redacted | Email |
| Unique One LLC | | | Email Address Redacted | Email |
| Unique Palms & Landscaping LLC | | | Email Address Redacted | Email |
| Unique Pavers Design LLC | | | Email Address Redacted | Email |
| Unique Performance I Inc | | | Email Address Redacted | Email |
| Unique Piping Inc. | | | Email Address Redacted | Email |
| Unique Professional Services | | | Email Address Redacted | Email |
| Unique Properties & Realty Services | | | Email Address Redacted | Email |
| Unique Property Retention Corp | | | Email Address Redacted | Email |
| Unique R Wilson-Burris | | | Email Address Redacted | Email |
| Unique Realty & Management LLC | | | Email Address Redacted | Email |
| Unique Recipe Inc | | | Email Address Redacted | Email |
| Unique Reflections In Hair | | | Email Address Redacted | Email |
| Unique Renovations | | | Email Address Redacted | Email |
| Unique Resurface | | | Email Address Redacted | Email |
| Unique Sensations LLC | | | Email Address Redacted | Email |
| Unique Solutions, LLC | | | Email Address Redacted | Email |
| Unique Stone & Tile Sales Comp | | | Email Address Redacted | Email |
| Unique Style | | | Email Address Redacted | Email |
| Unique Systems Inc. | | | Email Address Redacted | Email |
| Unique Tableware | | | Email Address Redacted | Email |
| Unique Tax Services | | | Email Address Redacted | Email |
| Unique Tax Specialists | | | Email Address Redacted | Email |
| Unique Textile Inc. | | | Email Address Redacted | Email |
| Unique Tires Company | | | Email Address Redacted | Email |
| Unique Touch Salon | | | Email Address Redacted | Email |
| Unique Touch Salon | | | Email Address Redacted | Email |
| Unique Traffic Control, LLC | | | Email Address Redacted | Email |
| Unique Trans Corp. | | | Email Address Redacted | Email |
| Unique Transportation Of Charlotte Inc | | | Email Address Redacted | Email |
| Unique Travel Accessories Inc | | | Email Address Redacted | Email |
| Unique U LLC | | | Email Address Redacted | Email |
| Unique Xpress Inc | | | Email Address Redacted | Email |
| Unique27Inc | | | Email Address Redacted | Email |
| Uniquecrete, LLC | | | Email Address Redacted | Email |
| Uniqueka Inc | | | Email Address Redacted | Email |
| Uniquely Greener Ma, Inc | | | Email Address Redacted | Email |
| Uniquely Michelle | | | Email Address Redacted | Email |
| Uniquely Through Life Church | | | Email Address Redacted | Email |
| Uniquely Urz Boutique | | | Email Address Redacted | Email |
| Uniquely Your Cafe, LLC | | | Email Address Redacted | Email |
| Uniram Technology, Inc. | | | Email Address Redacted | Email |
| Unisa Kanu | | | Email Address Redacted | Email |
| Unisafe Inc. | | | Email Address Redacted | Email |
| Unisource Apparel, Inc. | | | Email Address Redacted | Email |
| Unisource Financial Group | | | Email Address Redacted | Email |
| Unistar Technologies | | | Email Address Redacted | Email |
| Unit 248 Corp | | | Email Address Redacted | Email |
| Unit Development Corporation | | | Email Address Redacted | Email |
| Unit Realty Group | | | Email Address Redacted | Email |
| Unita Hogan | | | Email Address Redacted | Email |
| Unitarian Church Of Evanston | | | Email Address Redacted | Email |
| Unitarian Universalist Church In Fullerton | | | Email Address Redacted | Email |
| Unitarian Universalist Fellowship Of Hendersonville Nc | | | Email Address Redacted | Email |
| Unitarian Universalist Fellowship Of Redwood City | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Unitas North America | | | Email Address Redacted | Email |
| Unitas, LLC | | | Email Address Redacted | Email |
| Unite Inc | | | Email Address Redacted | Email |
| Unitech Ind., Inc | | | Email Address Redacted | Email |
| Unitech Solutions, Inc | | | Email Address Redacted | Email |
| Unitech Specialty Products, LLC | | | Email Address Redacted | Email |
| United 360 LLC | | | Email Address Redacted | Email |
| United Accounting Usa Inc | | | Email Address Redacted | Email |
| United Acquisitions LLC | | | Email Address Redacted | Email |
| United Ag Force | | | Email Address Redacted | Email |
| United Ag Force | | | Email Address Redacted | Email |
| United Ag Solutions LLC | | | Email Address Redacted | Email |
| United Agenies Inc | | | Email Address Redacted | Email |
| United Air Conditioning & Heating | | | Email Address Redacted | Email |
| United America Realty Services Inc | | | Email Address Redacted | Email |
| United American Importers Inc | | | Email Address Redacted | Email |
| United American Maintenance Services | | | Email Address Redacted | Email |
| United American Maintenance Services | | | Email Address Redacted | Email |
| United Appraisal Group | | | Email Address Redacted | Email |
| United As I Entertainment LLC | | | Email Address Redacted | Email |
| United Assembly, Inc. | | | Email Address Redacted | Email |
| United Atlantic Public Adjusters LLC | | | Email Address Redacted | Email |
| United Auto | | | Email Address Redacted | Email |
| United Auto & Collision Inc. | | | Email Address Redacted | Email |
| United Auto Care Center LLC | | | Email Address Redacted | Email |
| United Auto Service Ltd | | | Email Address Redacted | Email |
| United Auto Shipping LLC | | | Email Address Redacted | Email |
| United Auto Transport | | | Email Address Redacted | Email |
| United Azad Auto Repair Inc | | | Email Address Redacted | Email |
| United B Logistics LLC | | | Email Address Redacted | Email |
| United Banc Card Of Tn, LLC | | | Email Address Redacted | Email |
| United Baqi Inc | | | Email Address Redacted | Email |
| United Best Gas Inc | | | Email Address Redacted | Email |
| United Biologics, Inc. | | | Email Address Redacted | Email |
| United Biomedical Sales & Service Corp. | | | Email Address Redacted | Email |
| United Bnb Properties LLC | | | Email Address Redacted | Email |
| United Bottled Gas, Inc. | | | Email Address Redacted | Email |
| United Brothers | | | Email Address Redacted | Email |
| United Buffet 888 Inc | | | Email Address Redacted | Email |
| United Business Alliance, LLC | | | Email Address Redacted | Email |
| United Business Intelligence, Inc. | | | Email Address Redacted | Email |
| United Buyers | | | Email Address Redacted | Email |
| United By Design | | | Email Address Redacted | Email |
| United Cab | | | Email Address Redacted | Email |
| United Card & Smoke Shop, Inc | | | Email Address Redacted | Email |
| United Carrier Express LLC | | | Email Address Redacted | Email |
| United Certified Educators | | | Email Address Redacted | Email |
| United Charis Transport LLC | | | Email Address Redacted | Email |
| United Choice, LLC | | | Email Address Redacted | Email |
| United Christian School | | | Email Address Redacted | Email |
| United Church | | | Email Address Redacted | Email |
| United Church In University Place | | | Email Address Redacted | Email |
| United Church Of Christ East Goshen | | | Email Address Redacted | Email |
| United Church Of Rockville Centre | | | Email Address Redacted | Email |
| United Cleaning Services Inc | | | Email Address Redacted | Email |
| United Clergy Task Force | | | Email Address Redacted | Email |
| United College & University Network Inc | | | Email Address Redacted | Email |
| United Community Church Of Bartow Inc. | | | Email Address Redacted | Email |
| United Congregational Church Of Holyoke | | | Email Address Redacted | Email |
| United Construction | | | Email Address Redacted | Email |
| United Construction Company Of Florida | | | Email Address Redacted | Email |
| United Constructors Inc. | | | Email Address Redacted | Email |
| United Contractors | | | Email Address Redacted | Email |
| United Country Real Estate Leipers Fork | | | Email Address Redacted | Email |
| United Crab & Seafood LLC | | | Email Address Redacted | Email |
| United Credit LLC | | | Email Address Redacted | Email |
| United Data Networks | | | Email Address Redacted | Email |
| United Day Care | | | Email Address Redacted | Email |
| United Dealings LLC | | | Email Address Redacted | Email |
| United Defense Logistics Solutions LLC | | | Email Address Redacted | Email |
| United Disposal | | | Email Address Redacted | Email |
| United Dmp Group | | | Email Address Redacted | Email |
| United Door Sales, LLC | | | Email Address Redacted | Email |
| United Education Purchasing | | | Email Address Redacted | Email |
| United Electric Contractors Inc | | | Email Address Redacted | Email |
| United Electrical Contractors | | | Email Address Redacted | Email |
| United Electronic Contractors | | | Email Address Redacted | Email |
| United Endeavors Inc. | | | Email Address Redacted | Email |
| United Environmental Services LLC | | | Email Address Redacted | Email |
| United Epic Group, Inc. | | | Email Address Redacted | Email |
| United Evangelical Lutheran Church | | | Email Address Redacted | Email |
| United Express Construction Inc | | | Email Address Redacted | Email |
| United Express LLC | | | Email Address Redacted | Email |
| United Express Transportation Inc | | | Email Address Redacted | Email |
| United Express Transportation LLC | | | Email Address Redacted | Email |
| United Family Medical Center Inc | | | Email Address Redacted | Email |
| United Fandoms, LLC | | | Email Address Redacted | Email |
| United Fashions Of New York | | | Email Address Redacted | Email |
| United Fencing Academy LLC | | | Email Address Redacted | Email |
| United First American LLC | | | Email Address Redacted | Email |
| United Fitness Professionals Association, Corp. | | | Email Address Redacted | Email |
| United Flooring, LLC Dba Cardinal Flooring | | | Email Address Redacted | Email |
| United Foods Inc | | | Email Address Redacted | Email |
| United For Hire | | | Email Address Redacted | Email |
| United Four Logistics | | | Email Address Redacted | Email |
| United Gas & C Store LLC | | | Email Address Redacted | Email |
| United Gem Mines Inc | | | Email Address Redacted | Email |
| United Georgia Roofing LLC | | | Email Address Redacted | Email |
| United Global Express Inc | | | Email Address Redacted | Email |
| United Growth Ventures Inc | | | Email Address Redacted | Email |
| United Gymnastics Academy | | | Email Address Redacted | Email |
| United Hardware Store, Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| United Hindu Temple & Cultural Center Inc | | | Email Address Redacted | Email |
| United Holigans | | | Email Address Redacted | Email |
| United Holy Land Fund | | | Email Address Redacted | Email |
| United Home Cleaning | | | Email Address Redacted | Email |
| United Home Services LLC | | | Email Address Redacted | Email |
| United Hospice Inc | | | Email Address Redacted | Email |
| United Hunan Enterprises Inc | | | Email Address Redacted | Email |
| United In Christ Baptist Church Of Apple Valley | | | Email Address Redacted | Email |
| United Industrial Service Inc. | | | Email Address Redacted | Email |
| United Intransit Transportation | | | Email Address Redacted | Email |
| United Investigation Service Of Greater Ny Inc | | | Email Address Redacted | Email |
| United Kb, LLC | | | Email Address Redacted | Email |
| United Kinetics Corporation | | | Email Address Redacted | Email |
| United Kingdoms Realty Inc. | | | Email Address Redacted | Email |
| United Korean Presbyterian Church | | | Email Address Redacted | Email |
| United Links Transport LLC | | | Email Address Redacted | Email |
| United Logistics Trucking | | | Email Address Redacted | Email |
| United Maintenance | | | Email Address Redacted | Email |
| United Maintenance LLC | | | Email Address Redacted | Email |
| United Martisl Arts | | | Email Address Redacted | Email |
| United Medical Transport Services | | | Email Address Redacted | Email |
| United Merchandise Distribution | | | Email Address Redacted | Email |
| United Merchant Service | | | Email Address Redacted | Email |
| United Merchant Service Inc | | | Email Address Redacted | Email |
| United Merchant Solutions LLC | | | Email Address Redacted | Email |
| United Metal Spinning Of Kc LLC | | | Email Address Redacted | Email |
| United Methodist Church In Washington | | | Email Address Redacted | Email |
| United Methodist Church Of Linden | | | Email Address Redacted | Email |
| United Methodist Church Of Yucaipa | | | Email Address Redacted | Email |
| United Millions | | | Email Address Redacted | Email |
| United Molokan Christian Association Of Central California | | | Email Address Redacted | Email |
| United Monarchy LLC | | | Email Address Redacted | Email |
| United Mosdos Torah Veyirah Yerusholyim | | | Email Address Redacted | Email |
| United Motor & Collision Inc | | | Email Address Redacted | Email |
| United Nails Inc | | | Email Address Redacted | Email |
| United National Exterminator | | | Email Address Redacted | Email |
| United Nations Worship Center Ministry | | | Email Address Redacted | Email |
| United Nationwide Security Services, Inc | | | Email Address Redacted | Email |
| United One Trucking | | | Email Address Redacted | Email |
| United Opportunity Support Agency Professionals | | | Email Address Redacted | Email |
| United Oxygen Service, Inc | | | Email Address Redacted | Email |
| United Painting Of Orlando Inc | | | Email Address Redacted | Email |
| United Pallet Service | | | Email Address Redacted | Email |
| United Palliative & Hospice Care, Inc | | | Email Address Redacted | Email |
| United People | | | Email Address Redacted | Email |
| United Petroleum Concepts LLC | | | Email Address Redacted | Email |
| United Podiatry Inc | | | Email Address Redacted | Email |
| United Power & Control Systems, LLC | | | Email Address Redacted | Email |
| United Power Electric & Automation, LLC | | | Email Address Redacted | Email |
| United Production, Inc | | | Email Address Redacted | Email |
| United Products International, Inc. | | | Email Address Redacted | Email |
| United Professionals | | | Email Address Redacted | Email |
| United Promotions, LLC | | | Email Address Redacted | Email |
| United Property Solutions | | | Email Address Redacted | Email |
| United Rail Inc | | | Email Address Redacted | Email |
| United Realty Of Maine, LLC | | | Email Address Redacted | Email |
| United Refueling LLC | | | Email Address Redacted | Email |
| United Reporting Publishing Corporation | | | Email Address Redacted | Email |
| United Residential Builders LLC | | | Email Address Redacted | Email |
| United Restaurant | | | Email Address Redacted | Email |
| United Restaurant Group, Inc. | | | Email Address Redacted | Email |
| United Restoration & Development Corp | | | Email Address Redacted | Email |
| United Roadside | | | Email Address Redacted | Email |
| United Sales & Marketing, Inc. | | | Email Address Redacted | Email |
| United Sales Usa Corp. | | | Email Address Redacted | Email |
| United School Management LLC | | | Email Address Redacted | Email |
| United Security Products Inc. | | | Email Address Redacted | Email |
| United Services Appliance Company | | | Email Address Redacted | Email |
| United Shoes Of America | | | Email Address Redacted | Email |
| United Silver Gorilla Freight LLC | | | Email Address Redacted | Email |
| United Smart Services, Inc. | | | Email Address Redacted | Email |
| United Sons & Daughters Of God Ministry | | | Email Address Redacted | Email |
| United States Bowling Congress | | | Email Address Redacted | Email |
| United States Catholic Mission Association | | | Email Address Redacted | Email |
| United States Coins | | | Email Address Redacted | Email |
| United States Conference Of Mennonite Brethren Churches | | | Email Address Redacted | Email |
| United States Enterprises Accounting Inc | | | Email Address Redacted | Email |
| United States Enterprises Center Inc | | | Email Address Redacted | Email |
| United Steel Fabricators, Inc | | | Email Address Redacted | Email |
| United Strategic Planning Global Inc | | | Email Address Redacted | Email |
| United Success Inc | | | Email Address Redacted | Email |
| United Suits Of America Inc | | | Email Address Redacted | Email |
| United Support Group LLC | | | Email Address Redacted | Email |
| United Support Services LLC | | | Email Address Redacted | Email |
| United Talmudical Academy | | | Email Address Redacted | Email |
| United Tax Agency | | | Email Address Redacted | Email |
| United Taxi Inc | | | Email Address Redacted | Email |
| United Tran Services Inc | | | Email Address Redacted | Email |
| United Trans Group, Inc. | | | Email Address Redacted | Email |
| United Transitions Of America LLC | | | Email Address Redacted | Email |
| United Transmission | | | Email Address Redacted | Email |
| United Transport | | | Email Address Redacted | Email |
| United Transport & Towing Inc | | | Email Address Redacted | Email |
| United Transport LLC | | | Email Address Redacted | Email |
| United Transport Van Lines Inc | | | Email Address Redacted | Email |
| United Transportation Lines Inc | | | Email Address Redacted | Email |
| United Transporters LLC | | | Email Address Redacted | Email |
| United Trucking Enterprise Ltd, | | | Email Address Redacted | Email |
| United Trucking Of Carolinas Inc | | | Email Address Redacted | Email |
| United Trucks Associates, LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| United Valuation Group, LLC | | | | Email Address Redacted | Email |
| United Venture Group LLC | | | | Email Address Redacted | Email |
| United Wall Systems, Inc | | | | Email Address Redacted | Email |
| United Way Of South Georgia, Inc | | | | Email Address Redacted | Email |
| United Way Tar River Region | | | | Email Address Redacted | Email |
| United We Reach | | | | Email Address Redacted | Email |
| United Westcorp, Inc | | | | Email Address Redacted | Email |
| United Wholesale & Trading Inc | | | | Email Address Redacted | Email |
| United Wholesalers | | | | Email Address Redacted | Email |
| United Winners Entreprise LLC | | | | Email Address Redacted | Email |
| Unitedforce LLC | | | | Email Address Redacted | Email |
| United-Global-Transports-Llc | | | | Email Address Redacted | Email |
| Unitek Inc. | | | | Email Address Redacted | Email |
| Unitel Technologies, Inc. | | | | Email Address Redacted | Email |
| Uniteq Corporation | | | | Email Address Redacted | Email |
| Uniti LLC, | | | | Email Address Redacted | Email |
| Units Atlanta | | | | Email Address Redacted | Email |
| Unity Ad Inc. | | | | Email Address Redacted | Email |
| Unity Auto Body & Mechanic L | | | | Email Address Redacted | Email |
| Unity Beef Sausage Co Inc | | | | Email Address Redacted | Email |
| Unity Builders Inc | | | | Email Address Redacted | Email |
| Unity Car & Limo, Inc. | | | | Email Address Redacted | Email |
| Unity Center Of Pittsburgh | | | | Email Address Redacted | Email |
| Unity Chess Club LLC | | | | Email Address Redacted | Email |
| Unity Chuurch Of Jacksonville | | | | Email Address Redacted | Email |
| Unity Empire Inc. | | | | Email Address Redacted | Email |
| Unity Ems, Inc. | | | | Email Address Redacted | Email |
| Unity Fencing | | | | Email Address Redacted | Email |
| Unity Global Corporation | | | | Email Address Redacted | Email |
| Unity Graphic & Marketing | | | | Email Address Redacted | Email |
| Unity Immigration Offices Corp | | | | Email Address Redacted | Email |
| Unity In Greensboro | | | | Email Address Redacted | Email |
| Unity Of Appleton | | | | Email Address Redacted | Email |
| Unity Of Faith Familyworship Center | | | | Email Address Redacted | Email |
| Unity On The River | | | | Email Address Redacted | Email |
| Unity Productions Inc | | | | Email Address Redacted | Email |
| Unity Spa | | | | Email Address Redacted | Email |
| Unity Systems LLC | | | | Email Address Redacted | Email |
| Unity Tax & Financial Services, Inc. | | | | Email Address Redacted | Email |
| Unity Tek Systems LLC | | | | Email Address Redacted | Email |
| Unity Us One L.L.C. | | | | Email Address Redacted | Email |
| Unity4One LLC | | | | Email Address Redacted | Email |
| Univers Group, Inc | 4638 Sw 183Rd Ave | | Miramar, FL 33029 | | First Class Mail |
| Universal Air Heating & Cooling LLC | | | | Email Address Redacted | Email |
| Universal Asset Consolidated Inc | | | | Email Address Redacted | Email |
| Universal Asset Management Inc. | | | | Email Address Redacted | Email |
| Universal Associates | | | | Email Address Redacted | Email |
| Universal Atm Network, Inc | | | | Email Address Redacted | Email |
| Universal Auto Recovery Inc. | | | | Email Address Redacted | Email |
| Universal Auto Sales Inc | | | | Email Address Redacted | Email |
| Universal Auto Supplier Inc | | | | Email Address Redacted | Email |
| Universal Auto Transport, | | | | Email Address Redacted | Email |
| Universal Awning | | | | Email Address Redacted | Email |
| Universal Best Cleaning Services | | | | Email Address Redacted | Email |
| Universal Billing Company LLC | | | | Email Address Redacted | Email |
| Universal Blinds & Shutters, Inc | | | | Email Address Redacted | Email |
| Universal Body Image & Laser Center, | | | | Email Address Redacted | Email |
| Universal Broker & Installation LLC | | | | Email Address Redacted | Email |
| Universal Business Concepts, Inc | | | | Email Address Redacted | Email |
| Universal Business Consulting, Inc | | | | Email Address Redacted | Email |
| Universal Business Inc | | | | Email Address Redacted | Email |
| Universal Calling Inc. | | | | Email Address Redacted | Email |
| Universal Candy & Grocery Corp | | | | Email Address Redacted | Email |
| Universal Cargo Trucking Inc. | | | | Email Address Redacted | Email |
| Universal Carpet Service Inc | | | | Email Address Redacted | Email |
| Universal Cars LLC | | | | Email Address Redacted | Email |
| Universal Cell LLC | | | | Email Address Redacted | Email |
| Universal Chiropractic PC | | | | Email Address Redacted | Email |
| Universal Client Solutions LLC | | | | Email Address Redacted | Email |
| Universal Clinical Care LLC | | | | Email Address Redacted | Email |
| Universal Clips, Inc | | | | Email Address Redacted | Email |
| Universal Collision | | | | Email Address Redacted | Email |
| Universal Concessions Inc | | | | Email Address Redacted | Email |
| Universal Construction | | | | Email Address Redacted | Email |
| Universal Construction Group Inc | | | | Email Address Redacted | Email |
| Universal Construction Services, LLC | | | | Email Address Redacted | Email |
| Universal Copier Solutions Inc | | | | Email Address Redacted | Email |
| Universal Creative Group | | | | Email Address Redacted | Email |
| Universal Credit | | | | Email Address Redacted | Email |
| Universal Debt Services Inc | | | | Email Address Redacted | Email |
| Universal Design & Build, LLC | | | | Email Address Redacted | Email |
| Universal Design & Development Group, Inc | | | | Email Address Redacted | Email |
| Universal Designers & Consultants | | | | Email Address Redacted | Email |
| Universal Development Contractors LLC | | | | Email Address Redacted | Email |
| Universal Dialysis, LLC | | | | Email Address Redacted | Email |
| Universal Dollar, Inc | | | | Email Address Redacted | Email |
| Universal Drywall Inc | | | | Email Address Redacted | Email |
| Universal Dtec Corporation | | | | Email Address Redacted | Email |
| Universal Elevator Cabs Inc | | | | Email Address Redacted | Email |
| Universal Engineer Service LLC | | | | Email Address Redacted | Email |
| Universal Equipment Enterprises Inc | | | | Email Address Redacted | Email |
| Universal Exclusive LLC | | | | Email Address Redacted | Email |
| Universal Export Import Inc. | | | | Email Address Redacted | Email |
| Universal Family Medicine Pc | | | | Email Address Redacted | Email |
| Universal Fence & Gates LLC, | | | | Email Address Redacted | Email |
| Universal Financial & Insurance Agency LLC | | | | Email Address Redacted | Email |
| Universal Financial Independence, Inc. | | | | Email Address Redacted | Email |
| Universal Flooring Contractors LLC | | | | Email Address Redacted | Email |
| Universal Frozen Food Inc | | | | Email Address Redacted | Email |
| Universal Garment Wash Dye LLC | | | | Email Address Redacted | Email |
| Universal Gemological Laboratory, Inc. | | | | Email Address Redacted | Email |
| Universal Goods Inc. | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Universal Grace Pharmacy, LLC | | Email Address Redacted | Email |
| Universal Group Home Inc. | | Email Address Redacted | Email |
| Universal Gutters LLC | | Email Address Redacted | Email |
| Universal Healthcare Management Services Inc | | Email Address Redacted | Email |
| Universal Healthcare Solutions | | Email Address Redacted | Email |
| Universal Hospitality Solutions | | Email Address Redacted | Email |
| Universal Info Systems | | Email Address Redacted | Email |
| Universal Insurance Advisors | | Email Address Redacted | Email |
| Universal Insurance Of Plant City | | Email Address Redacted | Email |
| Universal International Consulting LLC | | Email Address Redacted | Email |
| Universal Interpreters | | Email Address Redacted | Email |
| Universal Investment Group | | Email Address Redacted | Email |
| Universal Investment Group Of Ms LLC | | Email Address Redacted | Email |
| Universal Investments Group LLC | | Email Address Redacted | Email |
| Universal Invstment LLC | | Email Address Redacted | Email |
| Universal Kitchen Cabinets & Closets Corp | | Email Address Redacted | Email |
| Universal Legacy Group | | Email Address Redacted | Email |
| Universal Logic LLC | | Email Address Redacted | Email |
| Universal Logistics LLC | | Email Address Redacted | Email |
| Universal Maintenance | | Email Address Redacted | Email |
| Universal Management | | Email Address Redacted | Email |
| Universal Mania Inc. | | Email Address Redacted | Email |
| Universal Marketing & Advertising Group Incorporated | | Email Address Redacted | Email |
| Universal Marketing & Advertising Group Incorporated | | Email Address Redacted | Email |
| Universal Masonry Corp | | Email Address Redacted | Email |
| Universal Medical Associates Inc | | Email Address Redacted | Email |
| Universal Medical Equipment | | Email Address Redacted | Email |
| Universal Medsurg Supplies Inc. | | Email Address Redacted | Email |
| Universal Motors | | Email Address Redacted | Email |
| Universal Painting | | Email Address Redacted | Email |
| Universal Painting & Maintenance LLC | | Email Address Redacted | Email |
| Universal Parts Of Nj | | Email Address Redacted | Email |
| Universal Pharmacy & Medical Supp | | Email Address Redacted | Email |
| Universal Phlexx LLC | | Email Address Redacted | Email |
| Universal Press, Inc. | | Email Address Redacted | Email |
| Universal Property Investments LLC | | Email Address Redacted | Email |
| Universal Purchasing Association | | Email Address Redacted | Email |
| Universal R Landscaping | | Email Address Redacted | Email |
| Universal Real Estate Development, LLC | | Email Address Redacted | Email |
| Universal Rehabilitation Services Inc. | | Email Address Redacted | Email |
| Universal Relocation Systems, Inc. | | Email Address Redacted | Email |
| Universal Robotics Inc. | | Email Address Redacted | Email |
| Universal Roofing & Chimney Of Li Inc. | | Email Address Redacted | Email |
| Universal Safety Training Inc | | Email Address Redacted | Email |
| Universal Security Services Inc | | Email Address Redacted | Email |
| Universal Signs | | Email Address Redacted | Email |
| Universal Sky LLC | | Email Address Redacted | Email |
| Universal Solar Direct LLC | | Email Address Redacted | Email |
| Universal Solar Technology, Inc. | | Email Address Redacted | Email |
| Universal Solutions | | Email Address Redacted | Email |
| Universal Stars Auto Body Inc | | Email Address Redacted | Email |
| Universal Suarez LLC | | Email Address Redacted | Email |
| Universal Support, Inc. | | Email Address Redacted | Email |
| Universal Systems | | Email Address Redacted | Email |
| Universal Tattoo Supply Inc | | Email Address Redacted | Email |
| Universal Tax Group LLC | | Email Address Redacted | Email |
| Universal Tire & Auto Repair | | Email Address Redacted | Email |
| Universal Tool Steel LLC | | Email Address Redacted | Email |
| Universal Tool Works Inc. | | Email Address Redacted | Email |
| Universal Tools & Manufacturing Company | | Email Address Redacted | Email |
| Universal Transmission Holdings Inc | | Email Address Redacted | Email |
| Universal Transportation LLC | | Email Address Redacted | Email |
| Universal Truth Ministries | | Email Address Redacted | Email |
| Universal Windows Direct Of Jacksonville | | Email Address Redacted | Email |
| Universal Wines & Liquors Corp | | Email Address Redacted | Email |
| Universalhealth Services | | Email Address Redacted | Email |
| Universalwindowsanddoors | | Email Address Redacted | Email |
| Universe Limo Inc, | | Email Address Redacted | Email |
| Universe Logistics Inc | | Email Address Redacted | Email |
| Universe Of Wisdom | | Email Address Redacted | Email |
| Universal Transit Inc | | Email Address Redacted | Email |
| University Apartment Rentals Inc. | | Email Address Redacted | Email |
| University Baptist Church, Inc | | Email Address Redacted | Email |
| University Barber Shop | | Email Address Redacted | Email |
| University Blvd Bp Inc | | Email Address Redacted | Email |
| University Ii, LLC | | Email Address Redacted | Email |
| University Jewish Experience | | Email Address Redacted | Email |
| University Kwik Stop Inc | | Email Address Redacted | Email |
| University Of Al School Of Dentistry Alumni Assoc | | Email Address Redacted | Email |
| University Of Silicon Andhra | | Email Address Redacted | Email |
| University Painters | | Email Address Redacted | Email |
| University Park Legal Nurse Consulting | | Email Address Redacted | Email |
| University Realty Inc | | Email Address Redacted | Email |
| University United Methodist Church Of Austin | | Email Address Redacted | Email |
| University Village Market LLC | | Email Address Redacted | Email |
| University Wine Shop, Inc | | Email Address Redacted | Email |
| Universityofmoldova.Us, Inc | | Email Address Redacted | Email |
| Universolutions Inc | | Email Address Redacted | Email |
| Universoul Enterprises Inc. | | Email Address Redacted | Email |
| Uniwest Management Inc. | | Email Address Redacted | Email |
| U-Njoi Inc | | Email Address Redacted | Email |
| Unknownislander | | Email Address Redacted | Email |
| Unkommon Kustoms | | Email Address Redacted | Email |
| Unk'S Closet | | Email Address Redacted | Email |
| Unleaded LLC | | Email Address Redacted | Email |
| Unleaded Software, Inc. | | Email Address Redacted | Email |
| Unleash Ventures | | Email Address Redacted | Email |
| Unleashed Tampa Bay | | Email Address Redacted | Email |
| Unlimited Arena Inc | | Email Address Redacted | Email |
| Unlimited Auto Repair Inc. | | Email Address Redacted | Email |
| Unlimited Beauty Care Inc | | Email Address Redacted | Email |
| Unlimited Bikes LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Unlimited Blessing LLC | | | Email Address Redacted | Email |
| Unlimited Care 4 Corporation | | | Email Address Redacted | Email |
| Unlimited Carpentry & Painting LLC | | | Email Address Redacted | Email |
| Unlimited Choices LLC | | | Email Address Redacted | Email |
| Unlimited Contractor Property Services LLC | | | Email Address Redacted | Email |
| Unlimited Cutz & Style Lounge | | | Email Address Redacted | Email |
| Unlimited Design Services | 5924 Pacific Blvd | Huntington Park, CA 90255 | | First Class Mail |
| Unlimited Design Services | | | Email Address Redacted | Email |
| Unlimited Enterprises Inc | | | Email Address Redacted | Email |
| Unlimited Exquisites | | | Email Address Redacted | Email |
| Unlimited Holdings LLC | | | Email Address Redacted | Email |
| Unlimited Ink Services LLC | | | Email Address Redacted | Email |
| Unlimited Interpreting Services LLC | | | Email Address Redacted | Email |
| Unlimited Marketing Solutions LLC | | | Email Address Redacted | Email |
| Unlimited Mfg Solutions, LLC | | | Email Address Redacted | Email |
| Unlimited Motors | | | Email Address Redacted | Email |
| Unlimited Nails | | | Email Address Redacted | Email |
| Unlimited Network Inc | | | Email Address Redacted | Email |
| Unlimited Nuts Inc. | | | Email Address Redacted | Email |
| Unlimited Outdoor Designs | | | Email Address Redacted | Email |
| Unlimited Pediatric Therapy, LLC | | | Email Address Redacted | Email |
| Unlimited Possibilities Consulting LLC | | | Email Address Redacted | Email |
| Unlimited Power | | | Email Address Redacted | Email |
| Unlimited Pro Maintenance LLC | | | Email Address Redacted | Email |
| Unlimited Recycling | | | Email Address Redacted | Email |
| Unlimited Recycling Inc | | | Email Address Redacted | Email |
| Unlimited Service Associates Inc. | | | Email Address Redacted | Email |
| Unlimited Stylez Barbershop | | | Email Address Redacted | Email |
| Unlimited Title | | | Email Address Redacted | Email |
| Unlimited Transportation LLC | | | Email Address Redacted | Email |
| Unlimited+Lawn+Irrigation | | | Email Address Redacted | Email |
| Unlimited4Sure2008 | | | Email Address Redacted | Email |
| Unlocked Potential, LLC | | | Email Address Redacted | Email |
| Unlocking Dyslexia LLC | | | Email Address Redacted | Email |
| Unmatched Nutrition Inc | | | Email Address Redacted | Email |
| Unmesh Trivedi | | | Email Address Redacted | Email |
| Unnati Patel | | | Email Address Redacted | Email |
| Unni Nair | | | Email Address Redacted | Email |
| Unni, LLC | | | Email Address Redacted | Email |
| Uno Dos LLC | | | Email Address Redacted | Email |
| Uno Dos Tacos LLC | | | Email Address Redacted | Email |
| Uno Jewelers Inc | | | Email Address Redacted | Email |
| Uno Mas | | | Email Address Redacted | Email |
| Uno Trucking | | | Email Address Redacted | Email |
| Unomoo Phokomon | | | Email Address Redacted | Email |
| Unored Corp | | | Email Address Redacted | Email |
| Uno'S Autosales & Service Inc | | | Email Address Redacted | Email |
| Unotwo Corp | | | Email Address Redacted | Email |
| Unparalleled Solutions LLC | | | Email Address Redacted | Email |
| Unpatterned LLC | | | Email Address Redacted | Email |
| Unppg Inc | | | Email Address Redacted | Email |
| Unpredicatable Apparel | | | Email Address Redacted | Email |
| Unpreditable Fashions Curve | | | Email Address Redacted | Email |
| Unraveled Escape Room LLC | | | Email Address Redacted | Email |
| Unreal Fishing Adventures | | | Email Address Redacted | Email |
| Unreel Locations | | | Email Address Redacted | Email |
| Unrica Parrow | | | Email Address Redacted | Email |
| Unrivaled Logistic LLC | | | Email Address Redacted | Email |
| Unrivaled Nutritional Counseling & Fitness | | | Email Address Redacted | Email |
| Unruh Enterprises LLC | | | Email Address Redacted | Email |
| Unscripted Productions Ltd | | | Email Address Redacted | Email |
| Unsecured Business Group LLC | | | Email Address Redacted | Email |
| Unsolicited Advice LLC | | | Email Address Redacted | Email |
| Unstoppable We LLC | | | Email Address Redacted | Email |
| Unstructured Ventures, LLC | | | Email Address Redacted | Email |
| Untamed Hair | | | Email Address Redacted | Email |
| Untamed Hearts, LLC | | | Email Address Redacted | Email |
| Untangled Gardens LLC | | | Email Address Redacted | Email |
| Untapped Media Inc. | | | Email Address Redacted | Email |
| Untereaus Reeder | | | Email Address Redacted | Email |
| Un'Terio White | | | Email Address Redacted | Email |
| Untethered Nm | | | Email Address Redacted | Email |
| Unticorp, Inc. | | | Email Address Redacted | Email |
| Untold Productions, LLC | | | Email Address Redacted | Email |
| Untouchable Sounds | | | Email Address Redacted | Email |
| Untraceable It, LLC | | | Email Address Redacted | Email |
| Unu Communications LLC | | | Email Address Redacted | Email |
| Unuited Cerebral Palsy Assoc. Inc. Of Stanislaus County | | | Email Address Redacted | Email |
| Unus Transportation & Services LLC | | | Email Address Redacted | Email |
| Unvaled Psychological | | | Email Address Redacted | Email |
| Unveiled | | | Email Address Redacted | Email |
| Unya Bunnag | | | Email Address Redacted | Email |
| Unyime Akpanudosen | | | Email Address Redacted | Email |
| Unyq | | | Email Address Redacted | Email |
| Unyq Design Inc | | | Email Address Redacted | Email |
| Unz Usa Corp | | | Email Address Redacted | Email |
| Unzilla LLC | | | Email Address Redacted | Email |
| Up & Coming Media LLC | | | Email Address Redacted | Email |
| Up & Running Software, Inc. | | | Email Address Redacted | Email |
| Up & Up LLC | | | Email Address Redacted | Email |
| Up 2 Date Bookkeeping, Inc. | | | Email Address Redacted | Email |
| Up 2 Parr Automotive | | | Email Address Redacted | Email |
| Up All Day Holding | | | Email Address Redacted | Email |
| Up Clientele LLC | | | Email Address Redacted | Email |
| Up Construction LLC | | | Email Address Redacted | Email |
| Up Country Pool Center | | | Email Address Redacted | Email |
| Up Down Square Round | | | Email Address Redacted | Email |
| Up Front Automotive Service Inc | | | Email Address Redacted | Email |
| Up Import Inc | | | Email Address Redacted | Email |
| Up In Flames | | | Email Address Redacted | Email |
| Up In Pieces LLC | | | Email Address Redacted | Email |
| Up In Smoke Steger Two Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Up In The Air Life | | | Email Address Redacted | Email |
| Up In Vapor LLC | | | Email Address Redacted | Email |
| Up Marketing Strategies | | | Email Address Redacted | Email |
| Up N Running | | | Email Address Redacted | Email |
| Up North Gallery LLC | | | Email Address Redacted | Email |
| Up Rent A Car Fort Lauderdale LLC | | | Email Address Redacted | Email |
| Up The Creek Country Store | | | Email Address Redacted | Email |
| Up To Date Bookkeeping LLC | | | Email Address Redacted | Email |
| Up To Date Cargo Shipping LLC | | | Email Address Redacted | Email |
| Up To Speed LLC | | | Email Address Redacted | Email |
| Up Trucking L.L.C | | | Email Address Redacted | Email |
| Up Ur Sleeve LLC | | | Email Address Redacted | Email |
| Up With Kids | | | Email Address Redacted | Email |
| Up Your Assets Incorporated | | | Email Address Redacted | Email |
| Up2Par Logistics LLC | | | Email Address Redacted | Email |
| Upaint Events | | | Email Address Redacted | Email |
| Upasana Performing Arts Center | | | Email Address Redacted | Email |
| Upaya Jaya Inc | | | Email Address Redacted | Email |
| Upaya LLC | | | Email Address Redacted | Email |
| Upbeat | | | Email Address Redacted | Email |
| Upbeat Investments, LLC | | | Email Address Redacted | Email |
| Upbeatpercussion | | | Email Address Redacted | Email |
| Upchurch Construction Inc. | | | Email Address Redacted | Email |
| Upcoming Housing | | | Email Address Redacted | Email |
| Upcomings At Works | | | Email Address Redacted | Email |
| Upcountry Mercantile Maui Inc | | | Email Address Redacted | Email |
| Upcycle LLC | | | Email Address Redacted | Email |
| Updateprofesionalcleaningservice | | | Email Address Redacted | Email |
| Updates Handyman Services | | | Email Address Redacted | Email |
| Updegrove Law, Ltd | | | Email Address Redacted | Email |
| Updog LLC | | | Email Address Redacted | Email |
| Updyke Insurance LLC | | | Email Address Redacted | Email |
| Upe Enterprises, Inc. | | | Email Address Redacted | Email |
| Upenda Morton | | | Email Address Redacted | Email |
| Upendra Patel, Md | | | Email Address Redacted | Email |
| Upflair Inc | | | Email Address Redacted | Email |
| Upflow Mechanical, | | | Email Address Redacted | Email |
| Upgrade Era Usa LLC | | | Email Address Redacted | Email |
| Upgraded Info Technology Mgmt | | | Email Address Redacted | Email |
| Uphold Construction Corp | | | Email Address Redacted | Email |
| Upholstery House & Plus Inc | | | Email Address Redacted | Email |
| Upholstery Work By Chris | | | Email Address Redacted | Email |
| Upkar Singh | | | Email Address Redacted | Email |
| Upland Martial Arts Center | | | Email Address Redacted | Email |
| Upland Sports Group | | | Email Address Redacted | Email |
| Uplands Peak Sanctuary, Inc. | | | Email Address Redacted | Email |
| Uplift Comprehensive Services | | | Email Address Redacted | Email |
| Uplift Professional Network, Inc | | | Email Address Redacted | Email |
| Uplift Soze LLC | | | Email Address Redacted | Email |
| Upliftme Pllc | | | Email Address Redacted | Email |
| Upnext Business Solutions LLC | | | Email Address Redacted | Email |
| Up-N-Running, Inc. | | | Email Address Redacted | Email |
| Uppal Enterprises LLC | | | Email Address Redacted | Email |
| Upper Cape Pet Sitting, Inc. | | | Email Address Redacted | Email |
| Upper Chesapeake Bay Charters | | | Email Address Redacted | Email |
| Upper Cuts Of Alexandria | | | Email Address Redacted | Email |
| Upper Deck Hospitality LLC | | | Email Address Redacted | Email |
| Upper East Side Restoration Inc. | | | Email Address Redacted | Email |
| Upper Echelon Beauty Palace | | | Email Address Redacted | Email |
| Upper Echelon Media Corporation | | | Email Address Redacted | Email |
| Upper Echelounge L.L.C | | | Email Address Redacted | Email |
| Upper Kuts Barbershop | | | Email Address Redacted | Email |
| Upper Level Education LLC | | | Email Address Redacted | Email |
| Upper Main Farm For Equine Rehab | | | Email Address Redacted | Email |
| Upper Provo Properties | | | Email Address Redacted | Email |
| Upper Room Ministries | | | Email Address Redacted | Email |
| Upper Saucon Ambulance Corps | | | Email Address Redacted | Email |
| Upper Valley Realty LLC | | | Email Address Redacted | Email |
| Upper West Candy Grocery Inc | | | Email Address Redacted | Email |
| Uppercase Branding | | | Email Address Redacted | Email |
| Uppercase, Inc. | | | Email Address Redacted | Email |
| Upperclass Hair | | | Email Address Redacted | Email |
| Uppercut Carpentry | | | Email Address Redacted | Email |
| Uppercuts Barbershop & Salon | | | Email Address Redacted | Email |
| Uppercutz Inc | | | Email Address Redacted | Email |
| Upperh Builders LLC | | | Email Address Redacted | Email |
| Upperkutz Barbershop | | | Email Address Redacted | Email |
| Uppity Girl LLC | | | Email Address Redacted | Email |
| Upq, LLC | | | Email Address Redacted | Email |
| Upright Health & Wellness, Inc. | | | Email Address Redacted | Email |
| Upright Recovery, LLC | | | Email Address Redacted | Email |
| Uprise Solutions LLC | | | Email Address Redacted | Email |
| Uprising Photographic, | | | Email Address Redacted | Email |
| Uprite Auto Inc | | | Email Address Redacted | Email |
| Up-Rite Construction Inc. | | | Email Address Redacted | Email |
| Uproar Communications | | | Email Address Redacted | Email |
| Uproar Trucking | | | Email Address Redacted | Email |
| Uproot Beauty | | | Email Address Redacted | Email |
| Ups Store | | | Email Address Redacted | Email |
| Up-Sa Daisy Floral, LLC | | | Email Address Redacted | Email |
| Upscale Beauty, | | | Email Address Redacted | Email |
| Upscale Charter LLC | | | Email Address Redacted | Email |
| Upscale Construction Services LLC | | | Email Address Redacted | Email |
| Upscale Detailing | | | Email Address Redacted | Email |
| Upscale Events By Mosaic, LLC | | | Email Address Redacted | Email |
| Upscale Hair Collection | | | Email Address Redacted | Email |
| Upscale Homes & Renovations, LLC | | | Email Address Redacted | Email |
| Upscale Images Salon | | | Email Address Redacted | Email |
| Upscale Media, Inc | | | Email Address Redacted | Email |
| Upscale Music Inc | | | Email Address Redacted | Email |
| Upscale Nail Spa Inc | | | Email Address Redacted | Email |
| Upscale Nails | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Upscale Nails By Muykheng | | | Email Address Redacted | Email |
| Upscale Renovation Services, LLC | | | Email Address Redacted | Email |
| Upscale Salon & Spa | | | Email Address Redacted | Email |
| Upscale Time LLC | | | Email Address Redacted | Email |
| Upshot Talent | | | Email Address Redacted | Email |
| Upside Moon LLC | | | Email Address Redacted | Email |
| Upside Solutions LLC | | | Email Address Redacted | Email |
| Upside Summerlin, LLC | | | Email Address Redacted | Email |
| Upsider Therapy, Lcsw, Pllc | | | Email Address Redacted | Email |
| Upstage Center Of Performing Arts | | | Email Address Redacted | Email |
| Upstairs Artspace | | | Email Address Redacted | Email |
| Upstar Auto Sales & Services, Inc. | | | Email Address Redacted | Email |
| Upstart Filmworks LLC | | | Email Address Redacted | Email |
| Upstate Armory Group | | | Email Address Redacted | Email |
| Upstate Auto Appraisals | | | Email Address Redacted | Email |
| Upstate Billing Inc | | | Email Address Redacted | Email |
| Upstate Body Shop & Towing | | | Email Address Redacted | Email |
| Upstate Construction Group Inc. | | | Email Address Redacted | Email |
| Upstate Construction Of Rockland County Inc. | | | Email Address Redacted | Email |
| Upstate Design Studio | | | Email Address Redacted | Email |
| Upstate Echo Solutions | | | Email Address Redacted | Email |
| Upstate Entertainment LLC | | | Email Address Redacted | Email |
| Upstate Erectors, LLC | | | Email Address Redacted | Email |
| Upstate Express | | | Email Address Redacted | Email |
| Upstate Farms Of Highland | | | Email Address Redacted | Email |
| Upstate Framing Inc | | | Email Address Redacted | Email |
| Upstate Increte Inc. | | | Email Address Redacted | Email |
| Upstate Marketing & Distributers Inc | | | Email Address Redacted | Email |
| Upstate Plumbing & Heating Inc. | | | Email Address Redacted | Email |
| Upstate Recovery Center LLC | | | Email Address Redacted | Email |
| Upstate Rope | | | Email Address Redacted | Email |
| Upstate Short Stop 1, LLC | | | Email Address Redacted | Email |
| Upstate Short Stop, Inc | | | Email Address Redacted | Email |
| Upstate Tailgate, Inc. | | | Email Address Redacted | Email |
| Upstate Venues/Stephanie Zawko | | | Email Address Redacted | Email |
| Upstream Design Solutions LLC | | | Email Address Redacted | Email |
| Upstream Investment Partners | | | Email Address Redacted | Email |
| Upswing Farm | | | Email Address Redacted | Email |
| Uptick Hospitality LLC | | | Email Address Redacted | Email |
| Upton Construction Inc | | | Email Address Redacted | Email |
| Upton Law Firm Pl | | | Email Address Redacted | Email |
| Uptown 101 LLC | | | Email Address Redacted | Email |
| Uptown Auctions | | | Email Address Redacted | Email |
| Uptown Burger Bar LLC | | | Email Address Redacted | Email |
| Uptown Cafe LLC | | | Email Address Redacted | Email |
| Uptown Catering | | | Email Address Redacted | Email |
| Uptown Chic LLC | | | Email Address Redacted | Email |
| Uptown Computers | | | Email Address Redacted | Email |
| Uptown Dawg Lounge, LLC | | | Email Address Redacted | Email |
| Uptown Dental Designs | | | Email Address Redacted | Email |
| Uptown Fashion Fair | | | Email Address Redacted | Email |
| Uptown Flats | | | Email Address Redacted | Email |
| Uptown Hardware, Inc. | | | Email Address Redacted | Email |
| Uptown Kripsy Chicken Inc | | | Email Address Redacted | Email |
| Uptown Liquors, Inc. | | | Email Address Redacted | Email |
| Uptown Mainstreet Initiative | | | Email Address Redacted | Email |
| Uptown Massage | | | Email Address Redacted | Email |
| Uptown Nutrition | | | Email Address Redacted | Email |
| Uptown Olive Oil & More, Inc. | | | Email Address Redacted | Email |
| Uptown Pet Spa | | | Email Address Redacted | Email |
| Uptown Psychotherapy, Pllc | | | Email Address Redacted | Email |
| Uptown Realty | | | Email Address Redacted | Email |
| Uptown Residential LLC | | | Email Address Redacted | Email |
| Uptown Staging | | | Email Address Redacted | Email |
| Uptown Studios Of Atlanta | 135 Squire Ln | Fayetteville, GA 30214 | | First Class Mail |
| Uptown Tax & Consulting Inc | | | Email Address Redacted | Email |
| Uptrend Financial | 19 Claremonth Ave | Long Beach, CA 90803 | | First Class Mail |
| Uptrucking Services LLC | | | Email Address Redacted | Email |
| Uptumble, LLC | | | Email Address Redacted | Email |
| Upul Dharmadasa | | | Email Address Redacted | Email |
| Upward Advantage LLC | | | Email Address Redacted | Email |
| Upward Buzz | | | Email Address Redacted | Email |
| Upward Community Services | | | Email Address Redacted | Email |
| Upward Lift Inc | | | Email Address Redacted | Email |
| Upward Process Inc | | | Email Address Redacted | Email |
| Upward Stages LLC | | | Email Address Redacted | Email |
| Upwords Therapy LLC | | | Email Address Redacted | Email |
| Upwrite Ink Hawaii, LLC | | | Email Address Redacted | Email |
| Uqdah Business Group | | | Email Address Redacted | Email |
| Ur Fashion, Llc | | | Email Address Redacted | Email |
| Ur Mobile Hub, Llc | | | Email Address Redacted | Email |
| Ur Next Custom Detailing | | | Email Address Redacted | Email |
| Ur Vitanin Store Inc., | | | Email Address Redacted | Email |
| Ural Tiryakioglu | | | Email Address Redacted | Email |
| Urambia Sanchez | | | Email Address Redacted | Email |
| Uramee Noel | | | Email Address Redacted | Email |
| Urangua Mandakh | | | Email Address Redacted | Email |
| Urania Soria | | | Email Address Redacted | Email |
| Urare | | | Email Address Redacted | Email |
| Uratta | | | Email Address Redacted | Email |
| Urawarrior, Llc | | | Email Address Redacted | Email |
| Urba Partners LLC | | | Email Address Redacted | Email |
| Urbain Communications LLC | | | Email Address Redacted | Email |
| Urban Animal Veterinary Hospital | | | Email Address Redacted | Email |
| Urban Appraisal Services | | | Email Address Redacted | Email |
| Urban Arbor Care | | | Email Address Redacted | Email |
| Urban Attic LLC | | | Email Address Redacted | Email |
| Urban Basics, LLC | | | Email Address Redacted | Email |
| Urban Beauty Bar LLC | | | Email Address Redacted | Email |
| Urban Behavioral Health & Healing | | | Email Address Redacted | Email |
| Urban Blendz | | | Email Address Redacted | Email |
| Urban Building Services, Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Urban Car Wash LLC | | | Email Address Redacted | Email |
| Urban Cheapskate | | | Email Address Redacted | Email |
| Urban Chicken LLC | | | Email Address Redacted | Email |
| Urban Commercial Property Management LLC | | | Email Address Redacted | Email |
| Urban Construction Consultants | | | Email Address Redacted | Email |
| Urban Contractors Of Ct LLC | | | Email Address Redacted | Email |
| Urban Cowboy Ventures | | | Email Address Redacted | Email |
| Urban Crest LLC | | | Email Address Redacted | Email |
| Urban Desert Pest Control LLC | 5020 West Yearling Road | Phoenix, AZ 85083 | | First Class Mail |
| Urban Desert Pest Control LLC | | | Email Address Redacted | Email |
| Urban Desert Termite & Rodent LLC | | | Email Address Redacted | Email |
| Urban Design & Construction Ltd | | | Email Address Redacted | Email |
| Urban Development Group LLC | | | Email Address Redacted | Email |
| Urban Development Recording Studio | | | Email Address Redacted | Email |
| Urban Domain Staging & Design Co | | | Email Address Redacted | Email |
| Urban Earth LLC | | | Email Address Redacted | Email |
| Urban Eco Professionals | | | Email Address Redacted | Email |
| Urban Edge | | | Email Address Redacted | Email |
| Urban Elephant, Inc. | | | Email Address Redacted | Email |
| Urban Enterprise Partners Inc. | | | Email Address Redacted | Email |
| Urban Farm Girl Flowers | | | Email Address Redacted | Email |
| Urban Farm Trading Post, | | | Email Address Redacted | Email |
| Urban Fashion Collection, Inc. | | | Email Address Redacted | Email |
| Urban Food Bazaar | | | Email Address Redacted | Email |
| Urban Fusion Decor | | | Email Address Redacted | Email |
| Urban Garden Center LLC | | | Email Address Redacted | Email |
| Urban Gear | | | Email Address Redacted | Email |
| Urban Global Services LLC | | | Email Address Redacted | Email |
| Urban Green Enterprises, LLC | | | Email Address Redacted | Email |
| Urban Growth, Inc. | | | Email Address Redacted | Email |
| Urban Gym LLC | | | Email Address Redacted | Email |
| Urban Heat Sole LLC | | | Email Address Redacted | Email |
| Urban Holdings & Investments LLC | | | Email Address Redacted | Email |
| Urban Infill Construction, | | | Email Address Redacted | Email |
| Urban Information Technologies Incorporated | | | Email Address Redacted | Email |
| Urban Islands Project | | | Email Address Redacted | Email |
| Urban Jungle | | | Email Address Redacted | Email |
| Urban Kickz | | | Email Address Redacted | Email |
| Urban League Of Hudson County, Inc. | | | Email Address Redacted | Email |
| Urban Lens | | | Email Address Redacted | Email |
| Urban Lockwerx, LLC | | | Email Address Redacted | Email |
| Urban Luxe LLC | | | Email Address Redacted | Email |
| Urban Maintenance Services, Inc. | | | Email Address Redacted | Email |
| Urban Media Promotions Inc | | | Email Address Redacted | Email |
| Urban Medical Center Inc | | | Email Address Redacted | Email |
| Urban Medical Transport Inc | | | Email Address Redacted | Email |
| Urban Millworks | | | Email Address Redacted | Email |
| Urban Mining International LLC | | | Email Address Redacted | Email |
| Urban Nations Outreach | | | Email Address Redacted | Email |
| Urban Nutrition Center | | | Email Address Redacted | Email |
| Urban Oasis Project Inc | | | Email Address Redacted | Email |
| Urban Oxygen Inc | | | Email Address Redacted | Email |
| Urban Pads LLC | | | Email Address Redacted | Email |
| Urban Pet Hospital | | | Email Address Redacted | Email |
| Urban Pet Spaw | | | Email Address Redacted | Email |
| Urban Podiatry LLC | | | Email Address Redacted | Email |
| Urban Poppy | | | Email Address Redacted | Email |
| Urban Products, Inc | | | Email Address Redacted | Email |
| Urban Professional Builders Inc | | | Email Address Redacted | Email |
| Urban Professionals | | | Email Address Redacted | Email |
| Urban Radiology P.C. | | | Email Address Redacted | Email |
| Urban Radish LLC | | | Email Address Redacted | Email |
| Urban Real Estate Services Inc. | | | Email Address Redacted | Email |
| Urban Renaissance Culture Enterprises | | | Email Address Redacted | Email |
| Urban Restoration Counseling Center | | | Email Address Redacted | Email |
| Urban Roofing & Construction | | | Email Address Redacted | Email |
| Urban Seattle Real Estate LLC | | | Email Address Redacted | Email |
| Urban Shop | | | Email Address Redacted | Email |
| Urban Society Barber Lounge | | | Email Address Redacted | Email |
| Urban Sophisticats, LLC | | | Email Address Redacted | Email |
| Urban Space | | | Email Address Redacted | Email |
| Urban Sports Center LLC | | | Email Address Redacted | Email |
| Urban Strategy Group LLC | | | Email Address Redacted | Email |
| Urban Sweetpea Designs, Inc. | | | Email Address Redacted | Email |
| Urban Tandoor Inc. | | | Email Address Redacted | Email |
| Urban Tile Design Inc. | | | Email Address Redacted | Email |
| Urban Tile Design Inc. | | | Email Address Redacted | Email |
| Urban Transport LLC | | | Email Address Redacted | Email |
| Urban Travel Ny Corp, | | | Email Address Redacted | Email |
| Urban Twist LLC | | | Email Address Redacted | Email |
| Urban Twist Music | | | Email Address Redacted | Email |
| Urban Value Investments, | | | Email Address Redacted | Email |
| Urban Vapor LLC | | | Email Address Redacted | Email |
| Urban Veneer LLC | | | Email Address Redacted | Email |
| Urban Ventures, Inc. | | | Email Address Redacted | Email |
| Urban Vision Management Consulting | | | Email Address Redacted | Email |
| Urban Water Management LLC | | | Email Address Redacted | Email |
| Urban Woodland Tree Care LLC | | | Email Address Redacted | Email |
| Urban World Entertainment LLC | | | Email Address Redacted | Email |
| Urban Yogurt Inc | | | Email Address Redacted | Email |
| Urbana Afonso-Cedicci | | | Email Address Redacted | Email |
| Urbanartsoc | | | Email Address Redacted | Email |
| Urbancase LLC | | | Email Address Redacted | Email |
| Urbancast Consultants LLC | | | Email Address Redacted | Email |
| Urbane Concierge | | | Email Address Redacted | Email |
| Urbane Security | | | Email Address Redacted | Email |
| Urbane Vision Inc. | | | Email Address Redacted | Email |
| Urbanhive LLC | | | Email Address Redacted | Email |
| Urbanie Lamas Zielinski | | | Email Address Redacted | Email |
| Urbanity Dance Chicago LLC | | | Email Address Redacted | Email |
| Urbano Perez Jr | | | Email Address Redacted | Email |
| Urbano Project, Inc. | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Urbano Zamora | | | Email Address Redacted | Email |
| Urbans Sugar Shack Inc | | | Email Address Redacted | Email Address Mail |
| Urbansphere, | 3535 N Vancouver Ave | Portland, OR 97227 | | First Class Mail |
| Urbanspring Atlanta | | | Email Address Redacted | Email |
| Urbanstat | | | Email Address Redacted | Email |
| Urbansurf4Kids.Org | | | Email Address Redacted | Email |
| Urbantiques | | | Email Address Redacted | Email |
| Urbanworks | | | Email Address Redacted | Email |
| Urbanxchange LLC | | | Email Address Redacted | Email |
| Urber Transportation | | | Email Address Redacted | Email |
| Urbinas Master Sweeping Inc | | | Email Address Redacted | Email |
| Urbsurv LLC | | | Email Address Redacted | Email |
| Urbus LLC | | | Email Address Redacted | Email |
| Urembo Instincts | | | Email Address Redacted | Email |
| Urena 99 & Up Discount Corp | | | Email Address Redacted | Email |
| Urenia Ricks-Johnson | | | Email Address Redacted | Email |
| Urent Dental Supply, LLC | | | Email Address Redacted | Email |
| Ureshi Sushi | | | Email Address Redacted | Email |
| Uresti Consulting & Services, Inc | | | Email Address Redacted | Email |
| Urfan Malik | | | Email Address Redacted | Email |
| Urfashionista LLC | | | Email Address Redacted | Email |
| Urffer & Co. Incorporated | | | Email Address Redacted | Email |
| Urgent Care Nurses Registry | | | Email Address Redacted | Email |
| Urgent Care Nurses Registry Of Oc | | | Email Address Redacted | Email |
| Urgent Care Of Troy, Pllc | | | Email Address Redacted | Email |
| Urgent Credit Solutions LLC | | | Email Address Redacted | Email |
| Urgent Group, LLC | | | Email Address Redacted | Email |
| Urgent Health Care Pc | | | Email Address Redacted | Email |
| Urgent Medical Care Pc | | | Email Address Redacted | Email |
| Urgent Tax Help | | | Email Address Redacted | Email |
| Urgracenailsinc | | | Email Address Redacted | Email |
| Uri Davillier | | | Email Address Redacted | Email |
| Uri Goldberg | | | Email Address Redacted | Email |
| Uri J Nussbaum | | | Email Address Redacted | Email |
| Uri Nachim | | | Email Address Redacted | Email |
| Uri Rachmany | | | Email Address Redacted | Email |
| Uri Shanske | | | Email Address Redacted | Email |
| Uri Tech, Inc. | | | Email Address Redacted | Email |
| Uriah Mixdorf | | | Email Address Redacted | Email |
| Uriah Ojan | | | Email Address Redacted | Email |
| Uriah Ortiz | | | Email Address Redacted | Email |
| Uriah Werner | | | Email Address Redacted | Email |
| Uriarte Landscaping | | | Email Address Redacted | Email |
| Uribe & Sons Concrete & Masonry Inc | | | Email Address Redacted | Email |
| Uric Derrick | | | Email Address Redacted | Email |
| Uriel Bitan | | | Email Address Redacted | Email |
| Uriel Cerda | | | Email Address Redacted | Email |
| Uriel De Dios | | | Email Address Redacted | Email |
| Uriel De La Riva | | | Email Address Redacted | Email |
| Uriel Feldman | | | Email Address Redacted | Email |
| Uriel Lara | | | Email Address Redacted | Email |
| Uriel Moreira | | | Email Address Redacted | Email |
| Uriel Ndukaku | | | Email Address Redacted | Email |
| Uriel Oquendo Madrid, Inc. | | | Email Address Redacted | Email |
| Uriel Plascencia | | | Email Address Redacted | Email |
| Uriel Quiles | | | Email Address Redacted | Email |
| Uriel Salgado | | | Email Address Redacted | Email |
| Uriel Tovar | | | Email Address Redacted | Email |
| Uriel Villegas | | | Email Address Redacted | Email |
| Uriel Yudewitz | | | Email Address Redacted | Email |
| Urielle Pericles | | | Email Address Redacted | Email |
| Urik Avanisian | | | Email Address Redacted | Email |
| Urik Ghazalian | | | Email Address Redacted | Email |
| Urizel Communications | | | Email Address Redacted | Email |
| Urja Impact | | | Email Address Redacted | Email |
| Urlin Toussaint | | | Email Address Redacted | Email |
| Urmanski Real Estate | | | Email Address Redacted | Email |
| Urmediaone | | | Email Address Redacted | Email |
| Urns Of Distinction | | | Email Address Redacted | Email |
| Urock Elle39 | | | Email Address Redacted | Email |
| Urology Group Of Princeton, Pa | | | Email Address Redacted | Email |
| Urooj Photography | | | Email Address Redacted | Email |
| Urooj Syed | | | Email Address Redacted | Email |
| Uros Ceglaj | | | Email Address Redacted | Email |
| Uros Nedeljkovic | | | Email Address Redacted | Email |
| Uros Todorovic | | | Email Address Redacted | Email |
| Urquilla Chicken Farm | | | Email Address Redacted | Email |
| Urquiza Star LLC | | | Email Address Redacted | Email |
| Ursarling Phokomon | | | Email Address Redacted | Email |
| Ursla Taku | | | Email Address Redacted | Email |
| Ursu Express Inc | | | Email Address Redacted | Email |
| Ursula Alexis | | | Email Address Redacted | Email |
| Ursula Ansley | | | Email Address Redacted | Email |
| Ursula B Luaces | | | Email Address Redacted | Email |
| Ursula Drives For You | | | Email Address Redacted | Email |
| Ursula D'S Lashes | | | Email Address Redacted | Email |
| Ursula Graham | | | Email Address Redacted | Email |
| Ursula Jenkins | | | Email Address Redacted | Email |
| Ursula Madlaing | | | Email Address Redacted | Email |
| Ursula Moncrief | | | Email Address Redacted | Email |
| Ursula Riley | | | Email Address Redacted | Email |
| Ursula Schlaepfer | | | Email Address Redacted | Email |
| Ursula Thornton | | | Email Address Redacted | Email |
| Ursula Vaughn | | | Email Address Redacted | Email |
| Ursus Contracting & Services | | | Email Address Redacted | Email |
| Urszula Jurczyk | | | Email Address Redacted | Email |
| Urszula Lusscz Kwiatkowska | | | Email Address Redacted | Email |
| Urszula Skiba | | | Email Address Redacted | Email |
| Urthbox Inc. | | | Email Address Redacted | Email |
| Urtnasan Enkhbold | | | Email Address Redacted | Email |
| Urtnasan Jambal | | | Email Address Redacted | Email |
| Uruapan Market | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Uruclen Naples Inc | | | Email Address Redacted | Email |
| Urve Akdogan | | | Email Address Redacted | Email |
| Urvinder Singh | | | Email Address Redacted | Email |
| Ury Turner | | | Email Address Redacted | Email |
| Us 1 Accessories LLC | | | Email Address Redacted | Email |
| Us 1 Intermodal LLC, | | | Email Address Redacted | Email |
| Us 22 Inc | | | Email Address Redacted | Email |
| Us 30 Motel Inc. | | | Email Address Redacted | Email |
| Us 6 Diner | | | Email Address Redacted | Email |
| Us Academy | | | Email Address Redacted | Email |
| Us Accelerator Corp. | | | Email Address Redacted | Email |
| Us Alloy Co | | | Email Address Redacted | Email |
| Us Angel Fashion Inc | | | Email Address Redacted | Email |
| Us Appliance | | | Email Address Redacted | Email |
| Us Appraisal Group Ii, Llc | | | Email Address Redacted | Email |
| Us Aquatic Inc | | | Email Address Redacted | Email |
| Us Asset Management | | | Email Address Redacted | Email |
| Us Asset Management Inc | | | Email Address Redacted | Email |
| Us Auto Exchange Inc | | | Email Address Redacted | Email |
| Us Auto Group LLC | | | Email Address Redacted | Email |
| Us Auto Repair Center | | | Email Address Redacted | Email |
| Us Baotu Inc | | | Email Address Redacted | Email |
| Us Black Belt Inc | | | Email Address Redacted | Email |
| Us Brick & Block Systems LLC | | | Email Address Redacted | Email |
| Us Builders Team, LLC | | | Email Address Redacted | Email |
| Us Business Constructions LLC | | | Email Address Redacted | Email |
| Us Capital Group Of Louisiana, LLC. | | | Email Address Redacted | Email |
| Us Carburetion, Inc | | | Email Address Redacted | Email |
| Us Cargo LLC | | | Email Address Redacted | Email |
| Us Carpet & Floors, LLC | | | Email Address Redacted | Email |
| Us Carrier LLC | | | Email Address Redacted | Email |
| Us China Innovation Alliance | | | Email Address Redacted | Email |
| Us Chiro Medical Solutions, LLC | | | Email Address Redacted | Email |
| Us Choice One Inc | | | Email Address Redacted | Email |
| Us Court Security Concepts | | | Email Address Redacted | Email |
| Us Covey Inc | | | Email Address Redacted | Email |
| Us Crush & Screen, Inc. | | | Email Address Redacted | Email |
| Us Cybertek, Inc. | | | Email Address Redacted | Email |
| Us Daily Digital | | | Email Address Redacted | Email |
| Us Datatronics LLC | | | Email Address Redacted | Email |
| Us Dealer Development LLC | | | Email Address Redacted | Email |
| Us Deli Chen Inc | | | Email Address Redacted | Email |
| Us Dent Pro Co. | | | Email Address Redacted | Email |
| Us Detention Solutions, LLC | | | Email Address Redacted | Email |
| Us Drainage Systems, LLC | | | Email Address Redacted | Email |
| Us Elite Consulatants | | | Email Address Redacted | Email |
| Us Executive Sedan Services | | | Email Address Redacted | Email |
| Us Express Towing & Recovery Inc | | | Email Address Redacted | Email |
| Us Farming LLC | | | Email Address Redacted | Email |
| Us Flash & Technologies, LLC | | | Email Address Redacted | Email |
| Us Freight Group Company | | | Email Address Redacted | Email |
| Us Freightliners, LLC | | | Email Address Redacted | Email |
| Us Furniture | | | Email Address Redacted | Email |
| Us Gift Factory LLC | | | Email Address Redacted | Email |
| Us Global Shipping Inc | | | Email Address Redacted | Email |
| Us Graphics Co | | | Email Address Redacted | Email |
| Us Health Associates | | | Email Address Redacted | Email |
| Us Hosiery Inc | | | Email Address Redacted | Email |
| Us Hotline Auto & Body Workshop Inc | | | Email Address Redacted | Email |
| Us Immigration Bonds & Insurance Services, Inc. | | | Email Address Redacted | Email |
| Us Innovate LLC | | | Email Address Redacted | Email |
| Us Lighting & Audio Inc. | | | Email Address Redacted | Email |
| Us Logistics Inc | | | Email Address Redacted | Email |
| Us Lr'S Trucking Corp. | | | Email Address Redacted | Email |
| Us Lube Service Inc | | | Email Address Redacted | Email |
| Us Lumber & Building Supply Corp | | | Email Address Redacted | Email |
| Us Medical & Mobility, Inc. | | | Email Address Redacted | Email |
| Us Merchant Services Inc | | | Email Address Redacted | Email |
| Us Metal Recycling Corp | | | Email Address Redacted | Email |
| Us Molding Machinery Co. | | | Email Address Redacted | Email |
| Us Nails | | | Email Address Redacted | Email |
| Us Nails | | | Email Address Redacted | Email |
| Us Nails | | | Email Address Redacted | Email |
| Us Nails & Beauty Supplies In Philadelphia LLC | | | Email Address Redacted | Email |
| Us Nails & Spa | | | Email Address Redacted | Email |
| Us Nails Of The Valley | | | Email Address Redacted | Email |
| Us National Development, LLC | | | Email Address Redacted | Email |
| Us Net Technologies Inc | | | Email Address Redacted | Email |
| Us Nuts Company | | | Email Address Redacted | Email |
| Us Passport 123 Inc | | | Email Address Redacted | Email |
| Us Power Savers | | | Email Address Redacted | Email |
| Us Press Association | | | Email Address Redacted | Email |
| Us Protek LLC | | | Email Address Redacted | Email |
| Us Quality Transport LLC | | | Email Address Redacted | Email |
| Us Realty Solutions, LLC. | | | Email Address Redacted | Email |
| Us Retail 1540 Broadway | | | Email Address Redacted | Email |
| Us Retail Stores Miami Bayside | | | Email Address Redacted | Email |
| Us Rolling Hills Taekwondo Corp | | | Email Address Redacted | Email |
| Us Shin Spices LLC | | | Email Address Redacted | Email |
| Us Sky Investments | | | Email Address Redacted | Email |
| Us Sleep, LLC | | | Email Address Redacted | Email |
| Us Spices LLC | | | Email Address Redacted | Email |
| Us Standard | | | Email Address Redacted | Email |
| Us Super Gas Inc | | | Email Address Redacted | Email |
| Us Sweeteners Corp | | | Email Address Redacted | Email |
| Us Taekwondo Center | | | Email Address Redacted | Email |
| Us Tax Prep | | | Email Address Redacted | Email |
| Us Tech Depot | 303 Se 17th St | Ocala, FL 34471 | | First Class Mail |
| Us Tech Depot | | | Email Address Redacted | Email |
| Us Technologies West Inc. | | | Email Address Redacted | Email |
| Us Telex Corporation | | | Email Address Redacted | Email |
| Us Tkd Center | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Us To Go | | Email Address Redacted | Email |
| Us Tractor LLC | | Email Address Redacted | Email |
| Us Tradeshow Carpets | | Email Address Redacted | Email |
| Us Trading LLC | | Email Address Redacted | Email |
| Us Trading Partners, Inc. | | Email Address Redacted | Email |
| Us Transport LLC, | | Email Address Redacted | Email |
| Us Transportation LLC | | Email Address Redacted | Email |
| Us Unique Traders LLC | | Email Address Redacted | Email |
| Us Unlimited Solutions, LLC | | Email Address Redacted | Email |
| Us Vip Group Corporation | | Email Address Redacted | Email |
| Us Weico Manufacturing Inc. | | Email Address Redacted | Email |
| Usa 2 Construction | | Email Address Redacted | Email |
| Usa Attachments | | Email Address Redacted | Email |
| Usa Auto Services, Inc | | Email Address Redacted | Email |
| Usa Builders LLC | | Email Address Redacted | Email |
| Usa Capital Finance Group, LLC | | Email Address Redacted | Email |
| Usa Cleaners | | Email Address Redacted | Email |
| Usa Cleaners | | Email Address Redacted | Email |
| Usa Construction Inc | | Email Address Redacted | Email |
| Usa Copiers LLC | | Email Address Redacted | Email |
| Usa Diamonds Trucking LLC | | Email Address Redacted | Email |
| Usa Digital Menu LLC | | Email Address Redacted | Email |
| Usa Dip | | Email Address Redacted | Email |
| Usa Distributor | | Email Address Redacted | Email |
| Usa Dry Cleaner, Inc | | Email Address Redacted | Email |
| Usa Eagle Trucking LLC | | Email Address Redacted | Email |
| Usa Egoods LLC | | Email Address Redacted | Email |
| Usa Enterprises LLC | | Email Address Redacted | Email |
| Usa Everland Development LLC | | Email Address Redacted | Email |
| Usa Export LLC | | Email Address Redacted | Email |
| Usa Express Services Corp | | Email Address Redacted | Email |
| Usa Exterminators & Pest Control Inc | | Email Address Redacted | Email |
| Usa Extruded Plastics | | Email Address Redacted | Email |
| Usa Family Moving LLC | | Email Address Redacted | Email |
| Usa Fast Export Inc | | Email Address Redacted | Email |
| Usa Fish & Chicken LLC | | Email Address Redacted | Email |
| Usa Freight Solutions LLC | | Email Address Redacted | Email |
| Usa Garage Door Inc | | Email Address Redacted | Email |
| Usa Garage Solutions LLC | | Email Address Redacted | Email |
| Usa Gestiones, LLC | | Email Address Redacted | Email |
| Usa Grocery Store LLC | | Email Address Redacted | Email |
| Usa Gundam | | Email Address Redacted | Email |
| Usa Homebuyers LLC | | Email Address Redacted | Email |
| Usa Horse Auctions | | Email Address Redacted | Email |
| Usa Ichiban Inc. | | Email Address Redacted | Email |
| Usa Kitchen Cabinets, | | Email Address Redacted | Email |
| Usa Lawsuit Loans | | Email Address Redacted | Email |
| Usa Lily Shop, Inc. | | Email Address Redacted | Email |
| Usa Limousines LLC | | Email Address Redacted | Email |
| Usa Liquidations | | Email Address Redacted | Email |
| Usa Logistics LLC | | Email Address Redacted | Email |
| Usa Meridian Int'L Inc. | | Email Address Redacted | Email |
| Usa Metal Spinning | | Email Address Redacted | Email |
| Usa Mobile Concrete Inc | | Email Address Redacted | Email |
| Usa Music Services LLC | | Email Address Redacted | Email |
| Usa Nails | | Email Address Redacted | Email |
| Usa Nails | | Email Address Redacted | Email |
| Usa Nails | | Email Address Redacted | Email |
| Usa Nails | | Email Address Redacted | Email |
| Usa Nails & Spa LLC | | Email Address Redacted | Email |
| Usa Nails Inc | | Email Address Redacted | Email |
| Usa Oil LLC | | Email Address Redacted | Email |
| Usa One Atm | | Email Address Redacted | Email |
| Usa Painting Services LLC, | | Email Address Redacted | Email |
| Usa Parts Express, Inc. | | Email Address Redacted | Email |
| Usa Paytel, LLC | | Email Address Redacted | Email |
| Usa Premier Repair & Services Inc. | | Email Address Redacted | Email |
| Usa Printing | | Email Address Redacted | Email |
| Usa Priority Security, LLC | | Email Address Redacted | Email |
| Usa Pro Roofing & Construction | | Email Address Redacted | Email |
| Usa Property Management & Housing Rehab | | Email Address Redacted | Email |
| Usa Property Management & Housing Rehab | | Email Address Redacted | Email |
| Usa Protection & Fire Systems Inc | | Email Address Redacted | Email |
| Usa Publishers | | Email Address Redacted | Email |
| Usa Queen Nails LLC | | Email Address Redacted | Email |
| Usa Seafood Grill & Bar 2 Inc | | Email Address Redacted | Email |
| Usa Softball Of Iowa | | Email Address Redacted | Email |
| Usa Special Services Inc | | Email Address Redacted | Email |
| Usa Supplies & Signs | | Email Address Redacted | Email |
| Usa Tax | | Email Address Redacted | Email |
| Usa Tax Full Services | | Email Address Redacted | Email |
| Usa Tax Service | | Email Address Redacted | Email |
| Usa Taxi Of Stamford LLC | | Email Address Redacted | Email |
| Usa Title Agency | | Email Address Redacted | Email |
| Usa Topsolution Corp | | Email Address Redacted | Email |
| Usa Toys & Supplies Inc | | Email Address Redacted | Email |
| Usa Trade Depot | | Email Address Redacted | Email |
| Usa Transport Agency Inc | | Email Address Redacted | Email |
| Usa Trash Valet LLC | | Email Address Redacted | Email |
| Usa Turnkey Management Inc | | Email Address Redacted | Email |
| Usa Unlimited LLC | | Email Address Redacted | Email |
| Usa Welcome LLC | | Email Address Redacted | Email |
| Usa Zmm Inc | | Email Address Redacted | Email |
| Usabancard | | Email Address Redacted | Email |
| Usabd Corporation | | Email Address Redacted | Email |
| Usads Inc | | Email Address Redacted | Email |
| Usama Alkazaki | | Email Address Redacted | Email |
| Usama Bustani | | Email Address Redacted | Email |
| Usama Farahat | | Email Address Redacted | Email |
| Usama Houllia | | Email Address Redacted | Email |
| Usama M Marghany | | Email Address Redacted | Email |
| Usama Shappan | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Usamah Aziz | | | Email Address Redacted | Email |
| Usamah Nelson | | | Email Address Redacted | Email |
| Usanavadee Ruengsorn | | | Email Address Redacted | Email |
| U-Save Cabinetry & Plumbing Fixtures | | | Email Address Redacted | Email |
| Usbare, LLC | | | Email Address Redacted | Email |
| Usc Group Inc | | | Email Address Redacted | Email |
| Uscars Transport LLC | | | Email Address Redacted | Email |
| Uscc | | | Email Address Redacted | Email |
| Uscreentv LLC | | | Email Address Redacted | Email |
| Use For Iveco Ca LLC | | | Email Address Redacted | Email |
| Use Your Words Productions, LLC | | | Email Address Redacted | Email |
| Used Car Company | | | Email Address Redacted | Email |
| Used Hydro Shop | | | Email Address Redacted | Email |
| Used Tire King Inc | | | Email Address Redacted | Email |
| Useful Impressions | | | Email Address Redacted | Email |
| Usfivellc | | | Email Address Redacted | Email |
| Usha Bhattarai | | | Email Address Redacted | Email |
| Usha Chawla | | | Email Address Redacted | Email |
| Usha Inc | | | Email Address Redacted | Email |
| Usha Patel | | | Email Address Redacted | Email |
| Usha Thakkar | | | Email Address Redacted | Email |
| Ushaben Patel | | | Email Address Redacted | Email |
| Ushd Services LLC | | | Email Address Redacted | Email |
| Ushealth | | | Email Address Redacted | Email |
| Usher Appel | | | Email Address Redacted | Email |
| Usher Energy Corp | | | Email Address Redacted | Email |
| Usher Friedman | | | Email Address Redacted | Email |
| Usher Inc | | | Email Address Redacted | Email |
| Usher Klein | | | Email Address Redacted | Email |
| Usher Morgan | | | Email Address Redacted | Email |
| Usher Morgan | | | Email Address Redacted | Email |
| Usher Morgan | | | Email Address Redacted | Email |
| Usher Reichman | | | Email Address Redacted | Email |
| Ushina Perez | | | Email Address Redacted | Email |
| Ushiwakamaru Corp. | | | Email Address Redacted | Email |
| Ushma Sheth | | | Email Address Redacted | Email |
| Ushuaia At 2628 LLC | | | Email Address Redacted | Email |
| Usi Hospitality Solutions | | | Email Address Redacted | Email |
| Usiel Cienfuegos | | | Email Address Redacted | Email |
| Usk Corporation | | | Email Address Redacted | Email |
| Usladys Zarzuela | | | Email Address Redacted | Email |
| Usma Photography, Inc | | | Email Address Redacted | Email |
| Usman 786 Chicken Corp | | | Email Address Redacted | Email |
| Usman Ali | | | Email Address Redacted | Email |
| Usman Ali Bhalli | | | Email Address Redacted | Email |
| Usman Ashraf | | | Email Address Redacted | Email |
| Usman Aziz | | | Email Address Redacted | Email |
| Usman Enterprises Incorporated | | | Email Address Redacted | Email |
| Usman Ghani | | | Email Address Redacted | Email |
| Usman Inayatullah | | | Email Address Redacted | Email |
| Usman Inayatullah | | | Email Address Redacted | Email |
| Usman Khan | | | Email Address Redacted | Email |
| Usman Khan | | | Email Address Redacted | Email |
| Usman Mansoor | | | Email Address Redacted | Email |
| Usman Mirza | | | Email Address Redacted | Email |
| Usman Mustafa | | | Email Address Redacted | Email |
| Usman Naeem | | | Email Address Redacted | Email |
| Usman S Chatha | | | Email Address Redacted | Email |
| Usman Shah | | | Email Address Redacted | Email |
| Usman Syed | | | Email Address Redacted | Email |
| Usman Yousphi | | | Email Address Redacted | Email |
| Usmp Group, Inc | | | Email Address Redacted | Email |
| Uspazio Desing LLC | | | Email Address Redacted | Email |
| Usponsor Me, LLC | | | Email Address Redacted | Email |
| Uss Agency LLC | | | Email Address Redacted | Email |
| Uss Paws Inc | | | Email Address Redacted | Email |
| Usshop | | | Email Address Redacted | Email |
| Usshop | | | Email Address Redacted | Email |
| Us-Store Maintenance Service LLC | | | Email Address Redacted | Email |
| Ustaffed | | | Email Address Redacted | Email |
| Us-Tax Help, Inc | | | Email Address Redacted | Email |
| Usually Pictures | | | Email Address Redacted | Email |
| Usv Parts Corp | | | Email Address Redacted | Email |
| Uswebleads.Com | | | Email Address Redacted | Email |
| Usxpert LLC | | | Email Address Redacted | Email |
| Ut Company | | | Email Address Redacted | Email |
| Ut G Le | | | Email Address Redacted | Email |
| Ut Le | | | Email Address Redacted | Email |
| Ut Ngoc Nguyen | | | Email Address Redacted | Email |
| Ut Nguyen | | | Email Address Redacted | Email |
| Ut Pham | | | Email Address Redacted | Email |
| Ut Tran | | | Email Address Redacted | Email |
| Ut Van Tran | | | Email Address Redacted | Email |
| Uta Barth | | | Email Address Redacted | Email |
| Utah Avenue Insurance | | | Email Address Redacted | Email |
| Utah Delivery Force, LLC | | | Email Address Redacted | Email |
| Utah Green Clean LLC | | | Email Address Redacted | Email |
| Utah House Cleaning | | | Email Address Redacted | Email |
| Utah Land & Law LLC | | | Email Address Redacted | Email |
| Utah Matt, Inc | | | Email Address Redacted | Email |
| Utah Mechanical LLC | | | Email Address Redacted | Email |
| Utah Mobile Rock Chip Repair & Auto Glass | | | Email Address Redacted | Email |
| Utah Mobility LLC | | | Email Address Redacted | Email |
| Utah Pitching Academy Lc | | | Email Address Redacted | Email |
| Utah Process Service | | | Email Address Redacted | Email |
| Utah Real Estate Investment Network | | | Email Address Redacted | Email |
| Utah Sales Agent Corporation | | | Email Address Redacted | Email |
| Utah Tees & Fleece LLC | | | Email Address Redacted | Email |
| Utah Valley Aquatics, Inc. | | | Email Address Redacted | Email |
| Utah Valley Natural Health Clinic | | | Email Address Redacted | Email |
| Utam Jagnandan | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Utar Artun | | Email Address Redacted | Email |
| U-Tatu LLC | | Email Address Redacted | Email |
| Utd Aviation Solutions LLC | | Email Address Redacted | Email |
| Ute Fitness, LLC | | Email Address Redacted | Email |
| Ute Flynn | | Email Address Redacted | Email |
| Ute Flynn | | Email Address Redacted | Email |
| Litech Telecom LLC | | Email Address Redacted | Email |
| Uthaw Turner | | Email Address Redacted | Email |
| Utiba Deazle | | Email Address Redacted | Email |
| Utica Bridges | | Email Address Redacted | Email |
| Utica Deli & Smoke Shop Corp | | Email Address Redacted | Email |
| Utica Deli Grocery Corp. | | Email Address Redacted | Email |
| Utica Discount & Variety Store Corp | | Email Address Redacted | Email |
| Utica Nail Spa | | Email Address Redacted | Email |
| Utica Nails Salon Inc. | | Email Address Redacted | Email |
| Utica Shaw, LLC | | Email Address Redacted | Email |
| Utilitech Underground LLC | | Email Address Redacted | Email |
| Utilities Coax & Fiber LLC | | Email Address Redacted | Email |
| Utilitworx, Inc. | | Email Address Redacted | Email |
| Utility Bellhops LLC | | Email Address Redacted | Email |
| Utility Construction & Consulting, Inc | | Email Address Redacted | Email |
| Utility Cost Savers, Inc. | | Email Address Redacted | Email |
| Utility Marketing Services Inc. | | Email Address Redacted | Email |
| Utility Service Alliance LLC | | Email Address Redacted | Email |
| Utility Service Partner, LLC | | Email Address Redacted | Email |
| Utility Technical Services, Inc. | | Email Address Redacted | Email |
| Utitofon Ubom | | Email Address Redacted | Email |
| Utkir Abdulloev | | Email Address Redacted | Email |
| Utmost Care LLC | | Email Address Redacted | Email |
| Uto Iha Cpa LLC | | Email Address Redacted | Email |
| Uto International, Inc | | Email Address Redacted | Email |
| Uton Coley | | Email Address Redacted | Email |
| Uton Coley | | Email Address Redacted | Email |
| Utopia | | Email Address Redacted | Email |
| Utopia Insurance Services, Inc. | | Email Address Redacted | Email |
| Utopia Mn LLC | | Email Address Redacted | Email |
| Utopia Salon & Spa | | Email Address Redacted | Email |
| Utopia Services | | Email Address Redacted | Email |
| Utopiacallz Corp | | Email Address Redacted | Email |
| Utopian Consulting LLC | | Email Address Redacted | Email |
| Utopian Propertys | | Email Address Redacted | Email |
| Utopic Results LLC | | Email Address Redacted | Email |
| Utrash Itreasure | | Email Address Redacted | Email |
| Uts Underground Trenchless Solutions LLC | | Email Address Redacted | Email |
| Utsuwa-No-Yakata | | Email Address Redacted | Email |
| Uttam Dasgupta Inc. | | Email Address Redacted | Email |
| Uttam Kumar Mondal | | Email Address Redacted | Email |
| Utter Brothers Feed Supply, LLC | | Email Address Redacted | Email |
| Uttz Trucking, LLC | | Email Address Redacted | Email |
| Uustar Corp | | Email Address Redacted | Email |
| Uv Digital Now | | Email Address Redacted | Email |
| Uv Nails & LLC | | Email Address Redacted | Email |
| Uv Specialties, LLC | | Email Address Redacted | Email |
| Uvaldo Macias | | Email Address Redacted | Email |
| Uvapez | | Email Address Redacted | Email |
| Uvas Inc. | | Email Address Redacted | Email |
| Uvation LLC | | Email Address Redacted | Email |
| Uvc Black Pearl | | Email Address Redacted | Email |
| Uvell Bazik | | Email Address Redacted | Email |
| Uventures Group LLC | | Email Address Redacted | Email |
| Uvi Variety Inc. | | Email Address Redacted | Email |
| Uvision LLC | | Email Address Redacted | Email |
| Uvonne Minor | | Email Address Redacted | Email |
| Uvt, Inc. | | Email Address Redacted | Email |
| Uwanah Udofia | | Email Address Redacted | Email |
| Uwe Cerron | | Email Address Redacted | Email |
| Uwe Fischer | | Email Address Redacted | Email |
| Uwe Steuernagel | | Email Address Redacted | Email |
| Uwharrie Resources, Inc. | | Email Address Redacted | Email |
| Ux Station | | Email Address Redacted | Email |
| Uxbridge-Shimoda LLC | | Email Address Redacted | Email |
| Uxpath Inc. | | Email Address Redacted | Email |
| Uy Ho | | Email Address Redacted | Email |
| Uy Ta Consulting LLC | | Email Address Redacted | Email |
| Uya Management LLC | | Email Address Redacted | Email |
| Uyanga Usukhbayar | | Email Address Redacted | Email |
| Uyen Dinh | | Email Address Redacted | Email |
| Uyen Hoang | | Email Address Redacted | Email |
| Uyen Hoang | | Email Address Redacted | Email |
| Uyen Huynh | | Email Address Redacted | Email |
| Uyen L Nguyen | | Email Address Redacted | Email |
| Uyen Le | | Email Address Redacted | Email |
| Uyen Le | | Email Address Redacted | Email |
| Uyen Nguyen | | Email Address Redacted | Email |
| Uyen Nguyen | | Email Address Redacted | Email |
| Uyen Nguyen | | Email Address Redacted | Email |
| Uyen Nguyen | | Email Address Redacted | Email |
| Uyen Nguyen | | Email Address Redacted | Email |
| Uyen Nguyen | | Email Address Redacted | Email |
| Uyen Pham | | Email Address Redacted | Email |
| Uyen T Bui | | Email Address Redacted | Email |
| Uyen Tran Nha Truong | | Email Address Redacted | Email |
| Uyen Vo | | Email Address Redacted | Email |
| Uyi Abraham | | Email Address Redacted | Email |
| Uylanda Gaston | | Email Address Redacted | Email |
| Uyo Okebie | | Email Address Redacted | Email |
| Uysal Store Inc | | Email Address Redacted | Email |
| Uz Me Co | | Email Address Redacted | Email |
| Uz My World Company | | Email Address Redacted | Email |
| Uzair Ahmed | | Email Address Redacted | Email |
| Uzair Ahmed | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Uzan Corporation | | Email Address Redacted | Email |
| Uzbekistan Inc | | Email Address Redacted | Email |
| Uzema Mcgee | | Email Address Redacted | Email |
| Uzi Moses | | Email Address Redacted | Email |
| Uzi Raz | | Email Address Redacted | Email |
| Uzice31 Inc | | Email Address Redacted | Email |
| Uziel Carpio | | Email Address Redacted | Email |
| Uziel Salgado | | Email Address Redacted | Email |
| Uzieira Cohen | | Email Address Redacted | Email |
| Uzma Adnan | | Email Address Redacted | Email |
| Uzma Ashfaq | | Email Address Redacted | Email |
| Uzma Naz | | Email Address Redacted | Email |
| Uzma Rahman | | Email Address Redacted | Email |
| Uzma Rehman | | Email Address Redacted | Email |
| Uzma Sheikh | | Email Address Redacted | Email |
| Uzoamaka Okeke | | Email Address Redacted | Email |
| Uztrans Logistics Inc | | Email Address Redacted | Email |
| Uzuri Braids, Inc | | Email Address Redacted | Email |
| Uzzal | | Email Address Redacted | Email |
| Uzzwal Khadka | | Email Address Redacted | Email |
| V & A Builders LLC | | Email Address Redacted | Email |
| V & A Fashions | | Email Address Redacted | Email |
| V & A Landscaping Inc | | Email Address Redacted | Email |
| V & A Plastering Inc | | Email Address Redacted | Email |
| V & A Restaurant Equipment Service | | Email Address Redacted | Email |
| V & A Trucking | | Email Address Redacted | Email |
| V & B Hauling Industries | | Email Address Redacted | Email |
| V & B Motion Picture Catering | | Email Address Redacted | Email |
| V & C Supermarket Inc | | Email Address Redacted | Email |
| V & Co. | | Email Address Redacted | Email |
| V & D Contracting Inc | | Email Address Redacted | Email |
| V & G Ideal Produce Inc | | Email Address Redacted | Email |
| V & G Industries Inc | | Email Address Redacted | Email |
| V & I Mechanical Corp | | Email Address Redacted | Email |
| V & J Properties LLC | | Email Address Redacted | Email |
| V & J Trucking, Inc. | | Email Address Redacted | Email |
| V & K Fuel Inc | | Email Address Redacted | Email |
| V & K Investment Inc | | Email Address Redacted | Email |
| V & K Restaurant, Inc | | Email Address Redacted | Email |
| V & L Nails, LLC | | Email Address Redacted | Email |
| V & M Meat Market Inc. | | Email Address Redacted | Email |
| V & R Foods LLC | | Email Address Redacted | Email |
| V & S Health Aesthetic Care Inc | | Email Address Redacted | Email |
| V & S Management LLC | | Email Address Redacted | Email |
| V & S Mobile Detailing | | Email Address Redacted | Email |
| V & S Transportation | | Email Address Redacted | Email |
| V & T Dance, LLC | | Email Address Redacted | Email |
| V & T N, LLC | | Email Address Redacted | Email |
| V & T Precision Inc | | Email Address Redacted | Email |
| V & V Enterprises | | Email Address Redacted | Email |
| V & V Tobacco LLC | | Email Address Redacted | Email |
| V & V Trucking | | Email Address Redacted | Email |
| V Allegretta Electrical | | Email Address Redacted | Email |
| V Armando Investments | | Email Address Redacted | Email |
| V Autosports | | Email Address Redacted | Email |
| V Baby House Of Style | | Email Address Redacted | Email |
| V C I Management, Inc T/A Tyndalls Casual Furniture | | Email Address Redacted | Email |
| V Care Services Inc. | | Email Address Redacted | Email |
| V Channel Communications, LLC. | | Email Address Redacted | Email |
| V Cleaner, LLC | | Email Address Redacted | Email |
| V Cleaning | | Email Address Redacted | Email |
| V Cleare Construction | | Email Address Redacted | Email |
| V Corners Beer Distributor, LLC | | Email Address Redacted | Email |
| V Engineering & Consulting Corp. | | Email Address Redacted | Email |
| V F W 4480 Parkesburg Pa | | Email Address Redacted | Email |
| V Gonzalez Transportation LLC | | Email Address Redacted | Email |
| V I T Car Service Inc | | Email Address Redacted | Email |
| V Investment Inc | | Email Address Redacted | Email |
| V J Sales, Inc. | | Email Address Redacted | Email |
| V J'S Transportation Services | | Email Address Redacted | Email |
| V K Tempo Auto | | Email Address Redacted | Email |
| V L Cleaning Service LLC | | Email Address Redacted | Email |
| V L I G Jewelry | | Email Address Redacted | Email |
| V Lounge LLC | | Email Address Redacted | Email |
| V Michelle Titus | | Email Address Redacted | Email |
| V N Fresh Noodle | | Email Address Redacted | Email |
| V Nails | | Email Address Redacted | Email |
| V O B Development | | Email Address Redacted | Email |
| V Ravi Chandran | | Email Address Redacted | Email |
| V Reyes Construction Group Inc | | Email Address Redacted | Email |
| V Roude & Associates | | Email Address Redacted | Email |
| V Spa & Nail Studio Ltd | | Email Address Redacted | Email |
| V Spa Charlotte | | Email Address Redacted | Email |
| V Star Buffet Inc | | Email Address Redacted | Email |
| V Studio Inc. | | Email Address Redacted | Email |
| V T Liquor Inc | | Email Address Redacted | Email |
| V Technology Solutions, Inc. | | Email Address Redacted | Email |
| V United Software Inc | | Email Address Redacted | Email |
| V' Valerio Family Bakeshop | | Email Address Redacted | Email |
| V Veleva | | Email Address Redacted | Email |
| V Veleva | | Email Address Redacted | Email |
| V&A Transportation LLC | | Email Address Redacted | Email |
| V&C General Construction LLC | | Email Address Redacted | Email |
| V&E Wealth Management | | Email Address Redacted | Email |
| V&I Innovation LLC | | Email Address Redacted | Email |
| V&K Auto Repairs Inc | | Email Address Redacted | Email |
| V&K Enterprise, LLC | | Email Address Redacted | Email |
| V&K LLC | | Email Address Redacted | Email |
| V&L Communications LLC | | Email Address Redacted | Email |
| V&L Holding, Inc | | Email Address Redacted | Email |
| V&L Recycling LLC | | Email Address Redacted | Email |
| V&R Cleaners | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| V&T Express LLC | | Email Address Redacted | Email |
| V&T Investments, Inc | | Email Address Redacted | Email |
| V&T LLC | | Email Address Redacted | Email |
| V&T Salumeria Inc | | Email Address Redacted | Email |
| V&V Forwarding Inc. | | Email Address Redacted | Email |
| V&V Liberty Tech, Inc. | | Email Address Redacted | Email |
| V&V Restoration Inc | | Email Address Redacted | Email |
| V&Y Food, LLC | | Email Address Redacted | Email |
| V. I. Trucking, Inc | | Email Address Redacted | Email |
| V. Krueger Inc | | Email Address Redacted | Email |
| V. Nails | | Email Address Redacted | Email |
| V.A Rising Sun Enterprises LLC. | | Email Address Redacted | Email |
| V.A. Politano, Jr. , D.O., P.A. | | Email Address Redacted | Email |
| V.A.B. Ventures, LLC | | Email Address Redacted | Email |
| V.A.D. Music Grp LLC | | Email Address Redacted | Email |
| V.E.G. Construction, Inc. | | Email Address Redacted | Email |
| V.G. Plumbing | | Email Address Redacted | Email |
| V.G.M.L. Ii Pizzeria LLC | | Email Address Redacted | Email |
| V.H. King Associates | | Email Address Redacted | Email |
| V.H. Sign Company, Inc | | Email Address Redacted | Email |
| V.I. Management Group | | Email Address Redacted | Email |
| V.I. Transportation & Logistics, LLC | | Email Address Redacted | Email |
| V.I. Trucking, LLC | | Email Address Redacted | Email |
| V.I.S.A.R. Inc Home Care | | Email Address Redacted | Email |
| V.I.S.H LLC | | Email Address Redacted | Email |
| V.I.T. Black Car Transportation Corp | | Email Address Redacted | Email |
| V.J. Windows & Doors LLC | | Email Address Redacted | Email |
| V.L Siding LLC | | Email Address Redacted | Email |
| V.L.V Cuts | | Email Address Redacted | Email |
| V.M. Hazan, LLC | | Email Address Redacted | Email |
| V.O. Landscaping & Home Improvement Contractor Lllc | | Email Address Redacted | Email |
| V1 Tech | | Email Address Redacted | Email |
| V1P LLC | | Email Address Redacted | Email |
| V2 Enterprises Inc. | | Email Address Redacted | Email |
| V3 Group LLC | | Email Address Redacted | Email |
| V3 Mechanical, Inc. | | Email Address Redacted | Email |
| V3 Publishing LLC. | | Email Address Redacted | Email |
| V3 Solutions Inc | | Email Address Redacted | Email |
| V3I LLC | | Email Address Redacted | Email |
| V3T3Ransway | | Email Address Redacted | Email |
| V74 Shops LLC | | Email Address Redacted | Email |
| Va Care | | Email Address Redacted | Email |
| Va Clean | | Email Address Redacted | Email |
| Va Climate Control Inc | | Email Address Redacted | Email |
| Va Electrical Contractor LLC | | Email Address Redacted | Email |
| Va Nc Fellowship Church, Inc | | Email Address Redacted | Email |
| Va Noise LLC | | Email Address Redacted | Email |
| Va Physical Therapy Inc | | Email Address Redacted | Email |
| Va Smart LLC | | Email Address Redacted | Email |
| Va Today | | Email Address Redacted | Email |
| Va Transport LLC | | Email Address Redacted | Email |
| Va&Md Trucking LLC | | Email Address Redacted | Email |
| Vaad Hatmimim Haolami Inc | | Email Address Redacted | Email |
| Vaagn Arakelyan | | Email Address Redacted | Email |
| Vaagn Mesropian | | Email Address Redacted | Email |
| Vaagn Taymizyan | | Email Address Redacted | Email |
| Vaah Inc. | | Email Address Redacted | Email |
| Vaan Global Inc. | | Email Address Redacted | Email |
| Vaango Ellorum | | Email Address Redacted | Email |
| Vaas Wine Clazz | | Email Address Redacted | Email |
| Vab Car Rental Of Weston Inc. | | Email Address Redacted | Email |
| Vab Enterprise | | Email Address Redacted | Email |
| Vab Transportation | | Email Address Redacted | Email |
| Vabor Alley | | Email Address Redacted | Email |
| Vac Investment Group LLC | | Email Address Redacted | Email |
| Vaca Sagrada Inc | | Email Address Redacted | Email |
| Vacaciones Con Estilo | | Email Address Redacted | Email |
| Vacano Creative LLC | | Email Address Redacted | Email |
| Vacant Funds LLC | | Email Address Redacted | Email |
| Vacatia Inc. | | Email Address Redacted | Email |
| Vacation Homes Only | | Email Address Redacted | Email |
| Vacation Homes Orlando Fl | | Email Address Redacted | Email |
| Vacation House America LLC | | Email Address Redacted | Email |
| Vacation Of Your Dreams, LLC | | Email Address Redacted | Email |
| Vacaville Food & Spirits Inc | | Email Address Redacted | Email |
| Vacaville Nails | | Email Address Redacted | Email |
| Vacay & Co Real Estate | | Email Address Redacted | Email |
| Vacay On Layaway | | Email Address Redacted | Email |
| Vacc Prime Inc. | | Email Address Redacted | Email |
| Vacca Mma & Fitness | | Email Address Redacted | Email |
| Vaccaro Milk | | Email Address Redacted | Email |
| Vaccaro Truck Repair | | Email Address Redacted | Email |
| Vaccaro'S Service LLC, | | Email Address Redacted | Email |
| Vacellie Mendrin | | Email Address Redacted | Email |
| Vachagan Bocholyan | | Email Address Redacted | Email |
| Vachagan Gasparyan | | Email Address Redacted | Email |
| Vache Soghomonian | | Email Address Redacted | Email |
| Vachik Selemi | | Email Address Redacted | Email |
| Vachy R Story Foundation Inc | | Email Address Redacted | Email |
| Vaclav Bedrich | | Email Address Redacted | Email |
| Vaclav Stanek | | Email Address Redacted | Email |
| Vacuum Process Technology LLC | | Email Address Redacted | Email |
| Vacuums 4 U Inc | | Email Address Redacted | Email |
| Vada Brown | | Email Address Redacted | Email |
| Vada Winn | | Email Address Redacted | Email |
| Vadaishasbrown-Hudson | | Email Address Redacted | Email |
| Vader The Great Trucking LLC | | Email Address Redacted | Email |
| Vadim A. Glozman Ltd. | | Email Address Redacted | Email |
| Vadim Arutyunyan | | Email Address Redacted | Email |
| Vadim Boyko | | Email Address Redacted | Email |
| Vadim Bykov | | Email Address Redacted | Email |
| Vadim Chernikov | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Vadim Chudnovsky Medical Corporation | | Email Address Redacted | Email |
| Vadim Dashuta | | Email Address Redacted | Email |
| Vadim Eristavi | | Email Address Redacted | Email |
| Vadim Goshko | | Email Address Redacted | Email |
| Vadim Klochko | | Email Address Redacted | Email |
| Vadim Komissarov | | Email Address Redacted | Email |
| Vadim Levchenko | | Email Address Redacted | Email |
| Vadim Levchenko | | Email Address Redacted | Email |
| Vadim Lukin | | Email Address Redacted | Email |
| Vadim Makarenko | | Email Address Redacted | Email |
| Vadim Myasnik | | Email Address Redacted | Email |
| Vadim Nakhamiyayev Md Pc | | Email Address Redacted | Email |
| Vadim Nikiforov | | Email Address Redacted | Email |
| Vadim Niyazov | | Email Address Redacted | Email |
| Vadim Podrobinok | | Email Address Redacted | Email |
| Vadim Roshchin | | Email Address Redacted | Email |
| Vadim Shavlovskiy | | Email Address Redacted | Email |
| Vadim Shifrin | | Email Address Redacted | Email |
| Vadim Shtivelman | | Email Address Redacted | Email |
| Vadim Stakeeff | | Email Address Redacted | Email |
| Vadim Yermolenko | | Email Address Redacted | Email |
| Vadim Zaporojan | | Email Address Redacted | Email |
| Vadim Zeldin | | Email Address Redacted | Email |
| Vadim Zeldin | | Email Address Redacted | Email |
| Vadoll Sykes | | Email Address Redacted | Email |
| Vadora Management LLC | | Email Address Redacted | Email |
| Vadym Chalenko | | Email Address Redacted | Email |
| Vadym Gumenyuk | | Email Address Redacted | Email |
| Vadym Kushta | | Email Address Redacted | Email |
| Vadym Pyetrakov | | Email Address Redacted | Email |
| Vadzim Vaitovich | | Email Address Redacted | Email |
| Vagabond Media | | Email Address Redacted | Email |
| Vagabond4Beauty | | Email Address Redacted | Email |
| Vagco Inc. | | Email Address Redacted | Email |
| Vagelis Varlas | | Email Address Redacted | Email |
| Vagner Nascimento | | Email Address Redacted | Email |
| Vagner Oliveira | | Email Address Redacted | Email |
| Vagner Vianna Xavier | | Email Address Redacted | Email |
| Vagovic Heatig & Air Conditioning Corp. | | Email Address Redacted | Email |
| Vagram Oganesian | | Email Address Redacted | Email |
| Vagram Shalvardzhyan | | Email Address Redacted | Email |
| Vagrant Aristocrat | | Email Address Redacted | Email |
| Vagrant Nation | | Email Address Redacted | Email |
| Vague Pictures, Inc. | | Email Address Redacted | Email |
| Vahag Klekchyan | | Email Address Redacted | Email |
| Vahagn Harutyunyan | | Email Address Redacted | Email |
| Vahagn Stepanyan | | Email Address Redacted | Email |
| Vahan Abovyan | | Email Address Redacted | Email |
| Vahan Avetisyan | | Email Address Redacted | Email |
| Vahan Injoyan | | Email Address Redacted | Email |
| Vahan Karaoghlanian | | Email Address Redacted | Email |
| Vahan Mezian | | Email Address Redacted | Email |
| Vahan Tergrigoryan | | Email Address Redacted | Email |
| Vahe Antikadjian | | Email Address Redacted | Email |
| Vahe Dadyan | | Email Address Redacted | Email |
| Vahe Estepanian | | Email Address Redacted | Email |
| Vahe Gagulyan | | Email Address Redacted | Email |
| Vahe Galstyan | | Email Address Redacted | Email |
| Vahe Ghazarian | | Email Address Redacted | Email |
| Vahe Khodagulyan | | Email Address Redacted | Email |
| Vahe Melikyan | | Email Address Redacted | Email |
| Vahe Minassian | | Email Address Redacted | Email |
| Vahe Muradyan | | Email Address Redacted | Email |
| Vahe Shahinian | | Email Address Redacted | Email |
| Vahe Tashdjian | | Email Address Redacted | Email |
| Vahe Tashjian | | Email Address Redacted | Email |
| Vahe Vick Yet-Galstanyan | | Email Address Redacted | Email |
| Vahedy & Company, Inc | | Email Address Redacted | Email |
| Vahid Faraji | | Email Address Redacted | Email |
| Vahid Haddadchi | | Email Address Redacted | Email |
| Vahid Hatamiramsheh | | Email Address Redacted | Email |
| Vahid Karimi | | Email Address Redacted | Email |
| Vahid Navissi | | Email Address Redacted | Email |
| Vahid Nourizadeh | | Email Address Redacted | Email |
| Vahid Samii | | Email Address Redacted | Email |
| Vahik Barseghian | | Email Address Redacted | Email |
| Vahik Ebrahimian | | Email Address Redacted | Email |
| Vahik Nazaryan | | Email Address Redacted | Email |
| Vahram Khotsikian | | Email Address Redacted | Email |
| Vahram Manukyan | | Email Address Redacted | Email |
| Vai Services LLC | | Email Address Redacted | Email |
| Vaibhav Arun Sanghvi | | Email Address Redacted | Email |
| Vaibhav It Solutions Inc | | Email Address Redacted | Email |
| Vaibhav Kothari | | Email Address Redacted | Email |
| Vaibhav Mankame | | Email Address Redacted | Email |
| Vaibhav Mehta | | Email Address Redacted | Email |
| Vaibhave Diam Inc | | Email Address Redacted | Email |
| Vaibhave Kankariya | | Email Address Redacted | Email |
| Vaida Harvey | | Email Address Redacted | Email |
| Vaidas Construction Inc | | Email Address Redacted | Email |
| Vaidas Jurcikonis | | Email Address Redacted | Email |
| Vaidra Johnson | | Email Address Redacted | Email |
| Vail Communications, Inc | | Email Address Redacted | Email |
| Vail Dutto | | Email Address Redacted | Email |
| Vaile Installations, LLC | | Email Address Redacted | Email |
| Vaill Brothers LLC | | Email Address Redacted | Email |
| Vaina Group LLC | | Email Address Redacted | Email |
| Vaingrl | | Email Address Redacted | Email |
| Vainqueur Tales | | Email Address Redacted | Email |
| Vairick LLC | | Email Address Redacted | Email |
| Vairon Perez | | Email Address Redacted | Email |
| Vais Roofing & Siding Inc | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Vaishali B Kute, Md LLC | | Email Address Redacted | Email |
| Vaishali Gajera | | Email Address Redacted | Email |
| Vaishali LLC | | Email Address Redacted | Email |
| Vaishali Patel Dds, Inc | | Email Address Redacted | Email |
| Vaishnav Temple Of New York Inc | | Email Address Redacted | Email |
| Vaizva Inc | | Email Address Redacted | Email |
| Vajani Telo | | Email Address Redacted | Email |
| Vakar | | Email Address Redacted | Email |
| Vakil Mammadov | | Email Address Redacted | Email |
| Vakil Mammadov | | Email Address Redacted | Email |
| Vakosbooks | | Email Address Redacted | Email |
| Vaktrans Inc | | Email Address Redacted | Email |
| Val Courtney | | Email Address Redacted | Email |
| Val Development Company | | Email Address Redacted | Email |
| Val Elliott Painting | | Email Address Redacted | Email |
| Val Joe Hill | | Email Address Redacted | Email |
| Val Monafu Services | | Email Address Redacted | Email |
| Val Properties Inc. | | Email Address Redacted | Email |
| Val Spirlin | | Email Address Redacted | Email |
| Val Thogmartin | | Email Address Redacted | Email |
| Val Valerio | | Email Address Redacted | Email |
| Val Valerio | | Email Address Redacted | Email |
| Val Vasilef | | Email Address Redacted | Email |
| Val Zanetti | | Email Address Redacted | Email |
| Vala Tayebi | | Email Address Redacted | Email |
| Valadia by Her | | Email Address Redacted | Email |
| Valailuck Charoensombut-Amorn | | Email Address Redacted | Email |
| Valana Constracting Corporation | | Email Address Redacted | Email |
| Valarie Bliss | | Email Address Redacted | Email |
| Valarie Conner | | Email Address Redacted | Email |
| Valarie Evans | | Email Address Redacted | Email |
| Valarie Grant | | Email Address Redacted | Email |
| Valarie Johnson | | Email Address Redacted | Email |
| Valarie Johnson | | Email Address Redacted | Email |
| Valarie Lawson | | Email Address Redacted | Email |
| Valarie Lawson | | Email Address Redacted | Email |
| Valarie Moody | | Email Address Redacted | Email |
| Valarie Moody | | Email Address Redacted | Email |
| Valarie Ridley | | Email Address Redacted | Email |
| Valarie Shelton | | Email Address Redacted | Email |
| Valarie Snack | | Email Address Redacted | Email |
| Valarie Sprigs | | Email Address Redacted | Email |
| Valarie Stiegler | | Email Address Redacted | Email |
| Valarie Taveras | | Email Address Redacted | Email |
| Valarie Thorpe | | Email Address Redacted | Email |
| Valarie Thorpe | | Email Address Redacted | Email |
| Valarie Weson | | Email Address Redacted | Email |
| Valatiewine Inc | | Email Address Redacted | Email |
| Valberk Consulting Inc. | | Email Address Redacted | Email |
| Valchannel LLC | | Email Address Redacted | Email |
| Valcourt Pediatric Associates | | Email Address Redacted | Email |
| Valda Valbrun | | Email Address Redacted | Email |
| Valdas Rekasius | | Email Address Redacted | Email |
| Valdeane Brown | | Email Address Redacted | Email |
| Valdes Contract Services | | Email Address Redacted | Email |
| Valdes Dental Laboratory, Inc. | | Email Address Redacted | Email |
| Valdes Garden Nursery Inc | | Email Address Redacted | Email |
| Valdes Xpress LLC | | Email Address Redacted | Email |
| Valdez & Soto, LLC | | Email Address Redacted | Email |
| Valdez Harris | | Email Address Redacted | Email |
| Valdez Landscape Inc. | | Email Address Redacted | Email |
| Valdez Logistics | | Email Address Redacted | Email |
| Valdez Media Design | | Email Address Redacted | Email |
| Valdez Silva Inc | | Email Address Redacted | Email |
| Valdez Tilton | | Email Address Redacted | Email |
| Valdez Transportation | | Email Address Redacted | Email |
| Valdillo Inc | | Email Address Redacted | Email |
| Valdimir Nunes | | Email Address Redacted | Email |
| Valdinei De Souza | | Email Address Redacted | Email |
| Valdiney Da Silva | | Email Address Redacted | Email |
| Valdosta Medical Clinic | | Email Address Redacted | Email |
| Vale Trucking Inc | | Email Address Redacted | Email |
| Valedia Gross | | Email Address Redacted | Email |
| Valencia Allen | | Email Address Redacted | Email |
| Valell Corporation | | Email Address Redacted | Email |
| Valena Inc | | Email Address Redacted | Email |
| Valence Inc. | | Email Address Redacted | Email |
| Valencia | | Email Address Redacted | Email |
| Valencia & Garibay Corporation | | Email Address Redacted | Email |
| Valencia Brown | | Email Address Redacted | Email |
| Valencia Construction LLC | | Email Address Redacted | Email |
| Valencia Construction Services Inc | | Email Address Redacted | Email |
| Valencia D Nicholson | | Email Address Redacted | Email |
| Valencia Elliott | | Email Address Redacted | Email |
| Valencia Finch | | Email Address Redacted | Email |
| Valencia Ford | | Email Address Redacted | Email |
| Valencia Haley | | Email Address Redacted | Email |
| Valencia Johnson | | Email Address Redacted | Email |
| Valencia Landscaping | | Email Address Redacted | Email |
| Valencia Lawn Irrigation Services Inc | | Email Address Redacted | Email |
| Valencia Love | | Email Address Redacted | Email |
| Valencia Mcdonald | | Email Address Redacted | Email |
| Valencia Passmore | | Email Address Redacted | Email |
| Valencia Pitts | | Email Address Redacted | Email |
| Valencia Plastics | | Email Address Redacted | Email |
| Valencia Sunrise | | Email Address Redacted | Email |
| Valencia Ward | | Email Address Redacted | Email |
| Valencia Williams | | Email Address Redacted | Email |
| Valencia Williams | | Email Address Redacted | Email |
| Valencia'S Carniceria & Taqueria | | Email Address Redacted | Email |
| Valencio Hinton | | Email Address Redacted | Email |
| Valency Consulting | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Valenfe LLC | | | Email Address Redacted | Email |
| Valenn Orais | | | Email Address Redacted | Email |
| Valensia Jean Joseph | | | Email Address Redacted | Email |
| Valenta Consulting Inc | | | Email Address Redacted | Email |
| Valente Alaniz Iii | | | Email Address Redacted | Email |
| Valente Construction LLC | | | Email Address Redacted | Email |
| Valente Law Group P.C., | | | Email Address Redacted | Email |
| Valenti Law Apc | | | Email Address Redacted | Email |
| Valentin Anghel | | | Email Address Redacted | Email |
| Valentin Avasiloaie | | | Email Address Redacted | Email |
| Valentin Bachvarov | | | Email Address Redacted | Email |
| Valentin Barcenas | | | Email Address Redacted | Email |
| Valentin Bazavan | | | Email Address Redacted | Email |
| Valentin Bindas | | | Email Address Redacted | Email |
| Valentin Bushev | | | Email Address Redacted | Email |
| Valentin Chetraru | | | Email Address Redacted | Email |
| Valentin Chirinos | | | Email Address Redacted | Email |
| Valentin Crangasu | | | Email Address Redacted | Email |
| Valentin Dumitru | | | Email Address Redacted | Email |
| Valentin Estrada | | | Email Address Redacted | Email |
| Valentin Fernandez | | | Email Address Redacted | Email |
| Valentin Financials LLC | | | Email Address Redacted | Email |
| Valentin Franco | | | Email Address Redacted | Email |
| Valentin Gutierrez | | | Email Address Redacted | Email |
| Valentin Huma | | | Email Address Redacted | Email |
| Valentin Lopez | | | Email Address Redacted | Email |
| Valentin Milovanov | | | Email Address Redacted | Email |
| Valentin Navarro Gonzalez | | | Email Address Redacted | Email |
| Valentin Nicolae | | | Email Address Redacted | Email |
| Valentin Peralta | | | Email Address Redacted | Email |
| Valentin Pierre | | | Email Address Redacted | Email |
| Valentin Pop | | | Email Address Redacted | Email |
| Valentin Razumovsky | | | Email Address Redacted | Email |
| Valentin Roque | | | Email Address Redacted | Email |
| Valentin Yotkov | | | Email Address Redacted | Email |
| Valentina Andriychuk | | | Email Address Redacted | Email |
| Valentina Briggs | | | Email Address Redacted | Email |
| Valentina De Leon | | | Email Address Redacted | Email |
| Valentina El Frih | | | Email Address Redacted | Email |
| Valentina Gaylord | | | Email Address Redacted | Email |
| Valentina Gregory | | | Email Address Redacted | Email |
| Valentina Kahlon | | | Email Address Redacted | Email |
| Valentina Kozlova Dcny, Inc. | | | Email Address Redacted | Email |
| Valentina Martinez | | | Email Address Redacted | Email |
| Valentina Mccuen PC | | | Email Address Redacted | Email |
| Valentina N Georgescu | | | Email Address Redacted | Email |
| Valentina Neufeld | | | Email Address Redacted | Email |
| Valentina Nguyen | | | Email Address Redacted | Email |
| Valentina Petrova Consulting | | | Email Address Redacted | Email |
| Valentina Renovation LLC | | | Email Address Redacted | Email |
| Valentina Rusacov | | | Email Address Redacted | Email |
| Valentina Trujillo | | | Email Address Redacted | Email |
| Valentina Zawolowycz | | | Email Address Redacted | Email |
| Valentine Consulting & Investing LLC | | | Email Address Redacted | Email |
| Valentine F Flores | | | Email Address Redacted | Email |
| Valentine Foundation, Inc. | | | Email Address Redacted | Email |
| Valentine Media Productions | | | Email Address Redacted | Email |
| Valentine Realty Associates LLC | | | Email Address Redacted | Email |
| Valentine Romanov | | | Email Address Redacted | Email |
| Valentine Tam | | | Email Address Redacted | Email |
| Valentine Travel Express | | | Email Address Redacted | Email |
| Valentine Wisniski | | | Email Address Redacted | Email |
| Valentini'S Nail Salon Inc | | | Email Address Redacted | Email |
| Valentino Baielli | | | Email Address Redacted | Email |
| Valentino F Charlemagne | | | Email Address Redacted | Email |
| Valentino Ferreira | | | Email Address Redacted | Email |
| Valentino Gifford | | | Email Address Redacted | Email |
| Valentino Hernandez | | | Email Address Redacted | Email |
| Valentino Lopergolo | | | Email Address Redacted | Email |
| Valentino Lopez | | | Email Address Redacted | Email |
| Valentino Mota | | | Email Address Redacted | Email |
| Valentino Serafimovski | | | Email Address Redacted | Email |
| Valentino Williams | | | Email Address Redacted | Email |
| Valentino'S Painting Signs Corp | | | Email Address Redacted | Email |
| Valentino'S Painting Signs Corp | | | Email Address Redacted | Email |
| Valentyn Bondarenko | | | Email Address Redacted | Email |
| Valentyn Dmytriyev | | | Email Address Redacted | Email |
| Valentyn Zabaluyev | | | Email Address Redacted | Email |
| Valentyna Miller | | | Email Address Redacted | Email |
| Valenzuela Transportation Inc | | | Email Address Redacted | Email |
| Valeo / Personal Training | | | Email Address Redacted | Email |
| Valeo Ventures LLC | | | Email Address Redacted | Email |
| Valera Transportation | | | Email Address Redacted | Email |
| Valeras Trucking | | | Email Address Redacted | Email |
| Valere B Yao | | | Email Address Redacted | Email |
| Valere Medical Southwest LLC | | | Email Address Redacted | Email |
| Valeree Baker | | | Email Address Redacted | Email |
| Valerey C Reyes | | | Email Address Redacted | Email |
| Valeri | | | Email Address Redacted | Email |
| Valeri Dounski | | | Email Address Redacted | Email |
| Valeri Of The Fox Valley Inc | | | Email Address Redacted | Email |
| Valeria A Baleon | | | Email Address Redacted | Email |
| Valeria Albino Pa | | | Email Address Redacted | Email |
| Valeria Baragiola Gibson | | | Email Address Redacted | Email |
| Valeria F Moore | | | Email Address Redacted | Email |
| Valeria Gilbert | | | Email Address Redacted | Email |
| Valeria Hodges | | | Email Address Redacted | Email |
| Valeria Holloway | | | Email Address Redacted | Email |
| Valeria Katunina | | | Email Address Redacted | Email |
| Valeria Lenis | | | Email Address Redacted | Email |
| Valeria Mercado | | | Email Address Redacted | Email |
| Valeria Rocha Gonzalez | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Valeria Sanders | | Email Address Redacted | Email |
| Valeria Trejo | | Email Address Redacted | Email |
| Valeria Volpe | | Email Address Redacted | Email |
| Valeria Williams | | Email Address Redacted | Email |
| Valeria Yoli | | Email Address Redacted | Email |
| Valerian Bennett | | Email Address Redacted | Email |
| Valerian Enterprises LLC | | Email Address Redacted | Email |
| Valerian Fernandes | | Email Address Redacted | Email |
| Valerian Rotariu | | Email Address Redacted | Email |
| Valerianne Marie Padin | | Email Address Redacted | Email |
| Valeriano Suico | | Email Address Redacted | Email |
| Valerie | | Email Address Redacted | Email |
| Valerie A Dickson | | Email Address Redacted | Email |
| Valerie Aiken | | Email Address Redacted | Email |
| Valerie Akamai | | Email Address Redacted | Email |
| Valerie Allen | | Email Address Redacted | Email |
| Valerie Arena | | Email Address Redacted | Email |
| Valerie Arena | | Email Address Redacted | Email |
| Valerie Artzt | | Email Address Redacted | Email |
| Valerie Asah | | Email Address Redacted | Email |
| Valerie Atkinson | | Email Address Redacted | Email |
| Valerie Baca | | Email Address Redacted | Email |
| Valerie Baker | | Email Address Redacted | Email |
| Valerie Barnes | | Email Address Redacted | Email |
| Valerie Barrios | | Email Address Redacted | Email |
| Valerie Benoit, LLC | | Email Address Redacted | Email |
| Valerie Best | | Email Address Redacted | Email |
| Valerie Bradford | | Email Address Redacted | Email |
| Valerie Branton | | Email Address Redacted | Email |
| Valerie Bush | | Email Address Redacted | Email |
| Valerie C Westbrook | | Email Address Redacted | Email |
| Valerie Caldwell | | Email Address Redacted | Email |
| Valerie Calo | | Email Address Redacted | Email |
| Valerie Calo | | Email Address Redacted | Email |
| Valerie Caron | | Email Address Redacted | Email |
| Valerie Castillo | | Email Address Redacted | Email |
| Valerie Castine | | Email Address Redacted | Email |
| Valerie Chiriboga | | Email Address Redacted | Email |
| Valerie Church | | Email Address Redacted | Email |
| Valerie Cifaldi | | Email Address Redacted | Email |
| Valerie Clear | | Email Address Redacted | Email |
| Valerie Cochran | | Email Address Redacted | Email |
| Valerie Construction & Cleaning Inc | | Email Address Redacted | Email |
| Valerie Crist | | Email Address Redacted | Email |
| Valerie Criswell | | Email Address Redacted | Email |
| Valerie Cunio | | Email Address Redacted | Email |
| Valerie Daniels | | Email Address Redacted | Email |
| Valerie Davis | | Email Address Redacted | Email |
| Valerie Davis | | Email Address Redacted | Email |
| Valerie Davis | | Email Address Redacted | Email |
| Valerie Delgado | | Email Address Redacted | Email |
| Valerie Diedrich | | Email Address Redacted | Email |
| Valerie Donner | | Email Address Redacted | Email |
| Valerie Donner | | Email Address Redacted | Email |
| Valerie Donner | | Email Address Redacted | Email |
| Valerie Duewer | | Email Address Redacted | Email |
| Valerie Duplan | | Email Address Redacted | Email |
| Valerie Durham Photography | | Email Address Redacted | Email |
| Valerie Ellis Lavin | | Email Address Redacted | Email |
| Valerie Evans | | Email Address Redacted | Email |
| Valerie Fink Sierra | | Email Address Redacted | Email |
| Valerie Fiuza | | Email Address Redacted | Email |
| Valerie Food Service | | Email Address Redacted | Email |
| Valerie Fox | | Email Address Redacted | Email |
| Valerie Fox | | Email Address Redacted | Email |
| Valerie Frawley | | Email Address Redacted | Email |
| Valerie Fulton | | Email Address Redacted | Email |
| Valerie Garrett | | Email Address Redacted | Email |
| Valerie Gianni | | Email Address Redacted | Email |
| Valerie Gilman Dds | | Email Address Redacted | Email |
| Valerie Gintis | | Email Address Redacted | Email |
| Valerie Goldston | | Email Address Redacted | Email |
| Valerie Gonzalez | | Email Address Redacted | Email |
| Valerie Grater | | Email Address Redacted | Email |
| Valerie Greene | | Email Address Redacted | Email |
| Valerie Griffin | | Email Address Redacted | Email |
| Valerie Griggs | | Email Address Redacted | Email |
| Valerie H Blasberg | | Email Address Redacted | Email |
| Valerie Hanley | | Email Address Redacted | Email |
| Valerie Harris | | Email Address Redacted | Email |
| Valerie Hitt | | Email Address Redacted | Email |
| Valerie Hoffman | | Email Address Redacted | Email |
| Valerie Holden | | Email Address Redacted | Email |
| Valerie Howard | | Email Address Redacted | Email |
| Valerie Hubbard | | Email Address Redacted | Email |
| Valerie Hyde | | Email Address Redacted | Email |
| Valerie J Blair | | Email Address Redacted | Email |
| Valerie J Price | | Email Address Redacted | Email |
| Valerie Jackson | | Email Address Redacted | Email |
| Valerie Jackson | | Email Address Redacted | Email |
| Valerie Jefferson | | Email Address Redacted | Email |
| Valerie Johnson | | Email Address Redacted | Email |
| Valerie Johnson | | Email Address Redacted | Email |
| Valerie Jones | | Email Address Redacted | Email |
| Valerie K Vance | | Email Address Redacted | Email |
| Valerie Kachman | | Email Address Redacted | Email |
| Valerie Kalal | | Email Address Redacted | Email |
| Valerie Kalled | | Email Address Redacted | Email |
| Valerie Kartwe | | Email Address Redacted | Email |
| Valerie Kepeden | | Email Address Redacted | Email |
| Valerie Kingsland | | Email Address Redacted | Email |
| Valerie Kinnard | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Valerie Kirkendall, Attorney At Law | | Email Address Redacted | Email |
| Valerie Knight | | Email Address Redacted | Email |
| Valerie Knight | | Email Address Redacted | Email |
| Valerie Knox | | Email Address Redacted | Email |
| Valerie L Allen | | Email Address Redacted | Email |
| Valerie L Sancrainte | | Email Address Redacted | Email |
| Valerie Laboy | | Email Address Redacted | Email |
| Valerie Lagesse | | Email Address Redacted | Email |
| Valerie Lamb | | Email Address Redacted | Email |
| Valerie Larocca | | Email Address Redacted | Email |
| Valerie Larson | | Email Address Redacted | Email |
| Valerie Letenyei | | Email Address Redacted | Email |
| Valerie Llanez | | Email Address Redacted | Email |
| Valerie Logan | | Email Address Redacted | Email |
| Valerie Lugo | | Email Address Redacted | Email |
| Valerie Lynn Mcdonough | | Email Address Redacted | Email |
| Valerie Marcati | | Email Address Redacted | Email |
| Valerie Marsahll | | Email Address Redacted | Email |
| Valerie Martin Consulting LLC | | Email Address Redacted | Email |
| Valerie Mcmurray | | Email Address Redacted | Email |
| Valerie Mehlman | | Email Address Redacted | Email |
| Valerie Middleton | | Email Address Redacted | Email |
| Valerie Miller | | Email Address Redacted | Email |
| Valerie Mitchell, Rpa | | Email Address Redacted | Email |
| Valerie Moore | | Email Address Redacted | Email |
| Valerie Morelli | | Email Address Redacted | Email |
| Valerie Myers | | Email Address Redacted | Email |
| Valerie Naidelyn Paulino | | Email Address Redacted | Email |
| Valerie Nolan | | Email Address Redacted | Email |
| Valerie Nunez | | Email Address Redacted | Email |
| Valerie Oakes | | Email Address Redacted | Email |
| Valerie Osborne | | Email Address Redacted | Email |
| Valerie Peery | | Email Address Redacted | Email |
| Valerie Perez | | Email Address Redacted | Email |
| Valerie Phelps | | Email Address Redacted | Email |
| Valerie Piro | | Email Address Redacted | Email |
| Valerie Plummer | | Email Address Redacted | Email |
| Valerie Purdy-Pyeron | | Email Address Redacted | Email |
| Valerie R Hall | | Email Address Redacted | Email |
| Valerie Ransaw | | Email Address Redacted | Email |
| Valerie Reid | | Email Address Redacted | Email |
| Valerie Rollins | | Email Address Redacted | Email |
| Valerie Ruiz-Alfaro | | Email Address Redacted | Email |
| Valerie S Callen Durantini | | Email Address Redacted | Email |
| Valerie Salazar | | Email Address Redacted | Email |
| Valerie Salitre | | Email Address Redacted | Email |
| Valerie Sanders | | Email Address Redacted | Email |
| Valerie Sauve | | Email Address Redacted | Email |
| Valerie Scola | | Email Address Redacted | Email |
| Valerie Sidney | | Email Address Redacted | Email |
| Valerie Simoes | | Email Address Redacted | Email |
| Valerie Sisneros | | Email Address Redacted | Email |
| Valerie Sleet | | Email Address Redacted | Email |
| Valerie Smith | | Email Address Redacted | Email |
| Valerie Souverain | | Email Address Redacted | Email |
| Valerie Spicer | | Email Address Redacted | Email |
| Valerie Spry | | Email Address Redacted | Email |
| Valerie Stoneking Hair, Inc | | Email Address Redacted | Email |
| Valerie Strane | | Email Address Redacted | Email |
| Valerie Striplin | | Email Address Redacted | Email |
| Valerie Sullivan | | Email Address Redacted | Email |
| Valerie Tait | | Email Address Redacted | Email |
| Valerie Tandoi | | Email Address Redacted | Email |
| Valerie Tandoi | | Email Address Redacted | Email |
| Valerie Tate | | Email Address Redacted | Email |
| Valerie Taylor | | Email Address Redacted | Email |
| Valerie Thomas | | Email Address Redacted | Email |
| Valerie Thomas | | Email Address Redacted | Email |
| Valerie Thron Pollack | | Email Address Redacted | Email |
| Valerie Valenti | | Email Address Redacted | Email |
| Valerie Valenti | | Email Address Redacted | Email |
| Valerie Vallejos | | Email Address Redacted | Email |
| Valerie Vasquez | | Email Address Redacted | Email |
| Valerie Vassor | | Email Address Redacted | Email |
| Valerie Vaughn | | Email Address Redacted | Email |
| Valerie Velez | | Email Address Redacted | Email |
| Valerie Vigil | | Email Address Redacted | Email |
| Valerie Voss | | Email Address Redacted | Email |
| Valerie Wahl | | Email Address Redacted | Email |
| Valerie Walker | | Email Address Redacted | Email |
| Valerie Wang | | Email Address Redacted | Email |
| Valerie Warren | | Email Address Redacted | Email |
| Valerie Weaver | | Email Address Redacted | Email |
| Valerie Wildbahn | | Email Address Redacted | Email |
| Valerie Williams | | Email Address Redacted | Email |
| Valerie Williams | | Email Address Redacted | Email |
| Valerie Williams | | Email Address Redacted | Email |
| Valerie Wilson | | Email Address Redacted | Email |
| Valerie Witt | | Email Address Redacted | Email |
| Valerie Wood LLC | | Email Address Redacted | Email |
| Valerie Young | | Email Address Redacted | Email |
| Valerie Young | | Email Address Redacted | Email |
| Valerie Zell | | Email Address Redacted | Email |
| Valerie'S Cafe LLC | | Email Address Redacted | Email |
| Valerie'S Daycare | | Email Address Redacted | Email |
| Valeriia Afanasieva LLC | | Email Address Redacted | Email |
| Valerio Dominello & Hillman, LLC | | Email Address Redacted | Email |
| Valerio'S Bake Shop, Inc | | Email Address Redacted | Email |
| Valeriu Gilca | | Email Address Redacted | Email |
| Valeriy Belanovskiy | | Email Address Redacted | Email |
| Valeriy Klimov | | Email Address Redacted | Email |
| Valeriy Loevskiy | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Valeriy P Rayevskiy | | Email Address Redacted | Email |
| Valeriy Shuyeninov | | Email Address Redacted | Email |
| Valeriy Volodin | | Email Address Redacted | Email |
| Valeriy Yangirov | | Email Address Redacted | Email |
| Valeriy Zhmud | | Email Address Redacted | Email |
| Valeriya Aleksandrovna Kuzheleva | | Email Address Redacted | Email |
| Valeriya Graeve | | Email Address Redacted | Email |
| Valero Home Solutions LLP | | Email Address Redacted | Email |
| Valerteria Cleaners Inc | | Email Address Redacted | Email |
| Valery A Burga | | Email Address Redacted | Email |
| Valery Budnik | | Email Address Redacted | Email |
| Valery Celestin | | Email Address Redacted | Email |
| Valery Emvolo Mendim | | Email Address Redacted | Email |
| Valery Filiu Zayas | | Email Address Redacted | Email |
| Valery Gladyshev | | Email Address Redacted | Email |
| Valery Jean Baptiste | | Email Address Redacted | Email |
| Valery Jean-Bart | | Email Address Redacted | Email |
| Valery Subero | | Email Address Redacted | Email |
| Valery Walker | | Email Address Redacted | Email |
| Valerye Mortimore | | Email Address Redacted | Email |
| Vales Inc | | Email Address Redacted | Email |
| Valesca Wright | | Email Address Redacted | Email |
| Valesco Raymond | | Email Address Redacted | Email |
| Valessa Dumeus Pluviose | | Email Address Redacted | Email |
| Valessy Hernandez | | Email Address Redacted | Email |
| Valet Dry Cleaners, Inc | | Email Address Redacted | Email |
| Valet Express LLC | | Email Address Redacted | Email |
| Valet Of The Dolls, LLC | | Email Address Redacted | Email |
| Valet Ventures LLC | | Email Address Redacted | Email |
| Valet Waste Services | | Email Address Redacted | Email |
| Valeta Bethune | | Email Address Redacted | Email |
| Valexys Vasquez | | Email Address Redacted | Email |
| Valgenae Seabrooks | | Email Address Redacted | Email |
| Valhalla Homes, Inc | | Email Address Redacted | Email |
| Valhelix Productions, Inc. | | Email Address Redacted | Email |
| Valiant Armoury | | Email Address Redacted | Email |
| Valiant Fabrics Corp | | Email Address Redacted | Email |
| Valiant Mechanical | | Email Address Redacted | Email |
| Valiant Media Inc. | | Email Address Redacted | Email |
| Valiant Medical Supplies, LLC | | Email Address Redacted | Email |
| Valiant Valuation LLC | | Email Address Redacted | Email |
| Valicore | | Email Address Redacted | Email |
| Valid Gate Consult | | Email Address Redacted | Email |
| Valid Whips LLC | | Email Address Redacted | Email |
| Valie Slater | | Email Address Redacted | Email |
| Valiens Jean | | Email Address Redacted | Email |
| Valier Spray Service | | Email Address Redacted | Email |
| Valincia Baker | | Email Address Redacted | Email |
| Valinda Burks | | Email Address Redacted | Email |
| Valine Court Senior Care, Inc. | | Email Address Redacted | Email |
| Valinor Farm | | Email Address Redacted | Email |
| Valisatie Vansickles Cleaning Services | | Email Address Redacted | Email |
| Valisha Wilkerson | | Email Address Redacted | Email |
| Valissa Neely | | Email Address Redacted | Email |
| Valken Group LLC | | Email Address Redacted | Email |
| Val-King Construction LLC | | Email Address Redacted | Email |
| Valkyrie Group International, LLC | | Email Address Redacted | Email |
| Valkyrie Lang | | Email Address Redacted | Email |
| Valkyrie Resource Management Incorporated | | Email Address Redacted | Email |
| Vall Technologies Inc. | | Email Address Redacted | Email |
| Valla Fahimian | | Email Address Redacted | Email |
| Valla Grayeli | | Email Address Redacted | Email |
| Vallabh Inc | | Email Address Redacted | Email |
| Valladares & Associates Inc | | Email Address Redacted | Email |
| Valladares Inc | | Email Address Redacted | Email |
| Valladares Therapy Services & Consultation, Inc | | Email Address Redacted | Email |
| Vallan Menzies | | Email Address Redacted | Email |
| Valle Investment Education | | Email Address Redacted | Email |
| Valle Lawn Maintenance | | Email Address Redacted | Email |
| Valle Products | | Email Address Redacted | Email |
| Valle Properties | | Email Address Redacted | Email |
| Vallee Tax Service, LLC | | Email Address Redacted | Email |
| Vallejo Sew & Vac Center | | Email Address Redacted | Email |
| Vallejos Construction | | Email Address Redacted | Email |
| Vallery Lachaux | | Email Address Redacted | Email |
| Vallery Shoe | | Email Address Redacted | Email |
| Valles Transportation 2 | | Email Address Redacted | Email |
| Vallexa | | Email Address Redacted | Email |
| Valley Air Services | | Email Address Redacted | Email |
| Valley American Investment | | Email Address Redacted | Email |
| Valley Auto Connection, LLC | | Email Address Redacted | Email |
| Valley Auto Group LLC, | | Email Address Redacted | Email |
| Valley Auto Outlet, | | Email Address Redacted | Email |
| Valley Builders & Remodeling | | Email Address Redacted | Email |
| Valley Business Advisors | | Email Address Redacted | Email |
| Valley Business Services | | Email Address Redacted | Email |
| Valley Business Systems | | Email Address Redacted | Email |
| Valley Caregiver Resource Center | | Email Address Redacted | Email |
| Valley Christian Church | | Email Address Redacted | Email |
| Valley Circle Marketing LLC | | Email Address Redacted | Email |
| Valley Clock Shop | | Email Address Redacted | Email |
| Valley Colon & Rectal Inc. | | Email Address Redacted | Email |
| Valley Commercial Industrial Services LLC | | Email Address Redacted | Email |
| Valley Community Church | | Email Address Redacted | Email |
| Valley Concrete & Landscaping | | Email Address Redacted | Email |
| Valley Courier Systems | | Email Address Redacted | Email |
| Valley Creek Appraisal Services, LLC | | Email Address Redacted | Email |
| Valley Dairy Construction | | Email Address Redacted | Email |
| Valley Design, Inc. | | Email Address Redacted | Email |
| Valley Designer Nails | | Email Address Redacted | Email |
| Valley Diesel & Reefer | | Email Address Redacted | Email |
| Valley Dispatch Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Valley Dry Cleaners, Inc. | | Email Address Redacted | Email |
| Valley Dry Cleaning, Inc. | | Email Address Redacted | Email |
| Valley Electric, Inc. | | Email Address Redacted | Email |
| Valley Errand Girl LLC | | Email Address Redacted | Email |
| Valley Farm Supply LLC | | Email Address Redacted | Email |
| Valley Floors, Inc | | Email Address Redacted | Email |
| Valley Foot & Ankle, LLC | | Email Address Redacted | Email |
| Valley Girl Sales & Marketing | | Email Address Redacted | Email |
| Valley Girls Dirt Stompers LLC | | Email Address Redacted | Email |
| Valley Great Wall Sushi | | Email Address Redacted | Email |
| Valley Green Property Management, LLC | | Email Address Redacted | Email |
| Valley Group Inc | | Email Address Redacted | Email |
| Valley Grove Therapeutics | | Email Address Redacted | Email |
| Valley Home Health Inc. | | Email Address Redacted | Email |
| Valley Home Improvement, Inc. | | Email Address Redacted | Email |
| Valley Isle Builders.Com | | Email Address Redacted | Email |
| Valley Landscape LLC | | Email Address Redacted | Email |
| Valley Law Group, Pc | | Email Address Redacted | Email |
| Valley Maintenance LLC | | Email Address Redacted | Email |
| Valley Marine Shop | | Email Address Redacted | Email |
| Valley Market Inc | | Email Address Redacted | Email |
| Valley Massage Therapy | | Email Address Redacted | Email |
| Valley Motors | | Email Address Redacted | Email |
| Valley Music Entertainment | | Email Address Redacted | Email |
| Valley Nails | | Email Address Redacted | Email |
| Valley Nails | | Email Address Redacted | Email |
| Valley National Holdings Inc | | Email Address Redacted | Email |
| Valley Nursing & Rehabilitation Center | | Email Address Redacted | Email |
| Valley Of Dreams LLC | | Email Address Redacted | Email |
| Valley Orchard Sprayers, Inc | | Email Address Redacted | Email |
| Valley Paint & Sip Inc | | Email Address Redacted | Email |
| Valley Palms Real Estate, Inc. | | Email Address Redacted | Email |
| Valley Partners | | Email Address Redacted | Email |
| Valley Party Equipment Rentals | | Email Address Redacted | Email |
| Valley Pharmacy Express | | Email Address Redacted | Email |
| Valley Physical Therapy Solutions, Inc. | | Email Address Redacted | Email |
| Valley Plumbing & Heating Inc. | | Email Address Redacted | Email |
| Valley Podiatry Associates, P.C. | | Email Address Redacted | Email |
| Valley Pool & Spa | | Email Address Redacted | Email |
| Valley Prep Tutoring Services Inc. | | Email Address Redacted | Email |
| Valley Pride Trucking | | Email Address Redacted | Email |
| Valley Printing & Promotions | | Email Address Redacted | Email |
| Valley Production Services | | Email Address Redacted | Email |
| Valley Provisions& Meats LLC | | Email Address Redacted | Email |
| Valley Psychiatry & Counseling, LLC | | Email Address Redacted | Email |
| Valley Rd Transport LLC | | Email Address Redacted | Email |
| Valley Residential Residential Elderly | | Email Address Redacted | Email |
| Valley Restoration Services Inc | | Email Address Redacted | Email |
| Valley Roots | | Email Address Redacted | Email |
| Valley Sewer & Drain LLC | | Email Address Redacted | Email |
| Valley Sheet Metal Supply Corp | | Email Address Redacted | Email |
| Valley Smoke Shop LLC | | Email Address Redacted | Email |
| Valley Solar LLC | | Email Address Redacted | Email |
| Valley Solar Solutions | | Email Address Redacted | Email |
| Valley Specialty Produce | | Email Address Redacted | Email |
| Valley Spring Family Medicine | | Email Address Redacted | Email |
| Valley Stream Discount Beverage Center | | Email Address Redacted | Email |
| Valley Supply Chain Inc | | Email Address Redacted | Email |
| Valley Surfaces | | Email Address Redacted | Email |
| Valley Therapy Center, Inc | | Email Address Redacted | Email |
| Valley Tool Repair | | Email Address Redacted | Email |
| Valley Towing, LLC | | Email Address Redacted | Email |
| Valley Trans Logistics LLC | | Email Address Redacted | Email |
| Valley Transmission & Auto Repair Inc. | | Email Address Redacted | Email |
| Valley Transport Inc | | Email Address Redacted | Email |
| Valley Transportation | | Email Address Redacted | Email |
| Valley Valet Cleaners Inc | | Email Address Redacted | Email |
| Valley Veterinary Clinic | | Email Address Redacted | Email |
| Valley View Farms Partnership | | Email Address Redacted | Email |
| Valley View Forestry, LLC | | Email Address Redacted | Email |
| Valley View Home Improvements LLC | | Email Address Redacted | Email |
| Valley View Landscaping | | Email Address Redacted | Email |
| Valley View Ranch, Co. | | Email Address Redacted | Email |
| Valley Vision Landscape Management, Inc. | | Email Address Redacted | Email |
| Valley Washers, Inc. | | Email Address Redacted | Email |
| Valley Wide Hydro LLC | | Email Address Redacted | Email |
| Valley Windows Inc. | | Email Address Redacted | Email |
| Valleycrest Enterprises | | Email Address Redacted | Email |
| Valleypro Services, Inc | | Email Address Redacted | Email |
| Valleywide Linen Service | | Email Address Redacted | Email |
| Vallid Laboratories Inc | | Email Address Redacted | Email |
| Valliere Moise | | Email Address Redacted | Email |
| Vallies LLC | | Email Address Redacted | Email |
| Vallis Kolbeck | | Email Address Redacted | Email |
| Vallone Law Offices, Lpa | | Email Address Redacted | Email |
| Vallot Trucking LLC | | Email Address Redacted | Email |
| Vally Inc | | Email Address Redacted | Email |
| Vally Lake Cleaners | | Email Address Redacted | Email |
| Valma Mims | | Email Address Redacted | Email |
| Valmer Medical Office, Corp. | | Email Address Redacted | Email |
| Valmont Investments | | Email Address Redacted | Email |
| Valmor Johnson | | Email Address Redacted | Email |
| Valnicrei Lopes | | Email Address Redacted | Email |
| Valodia Ghookassian | | Email Address Redacted | Email |
| Valodya Makaryan | | Email Address Redacted | Email |
| Valonda Avant | | Email Address Redacted | Email |
| Valor Business Services, LLC | | Email Address Redacted | Email |
| Valor Christian Academy | | Email Address Redacted | Email |
| Valor Industries | | Email Address Redacted | Email |
| Valor Legal Group, Pllc | | Email Address Redacted | Email |
| Valor Parking Service Inc. | | Email Address Redacted | Email |
| Valor Wealth Management LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Valora Technologies, Inc. | | | | Email Address Redacted | Email |
| Valore Marketing Communications | | | | Email Address Redacted | Email |
| Valorie Flores | | | | Email Address Redacted | Email |
| Valorie Houston | | | | Email Address Redacted | Email |
| Valorie Selaiden Muse | | | | Email Address Redacted | Email |
| Valparaiso Apartment LLC | | | | Email Address Redacted | Email |
| Valper, Inc | | | | Email Address Redacted | Email |
| Valplus Technologies LLC | | | | Email Address Redacted | Email |
| Valpo Ventures, LLC | | | | Email Address Redacted | Email |
| Valpointe Real Estate & Development | | | | Email Address Redacted | Email |
| Valray Prescott | | | | Email Address Redacted | Email |
| Valray Truck LLC | | | | Email Address Redacted | Email |
| Valri Crain | | | | Email Address Redacted | Email |
| Valrico Food Store | | | | Email Address Redacted | Email |
| Valrico Management Inc | | | | Email Address Redacted | Email |
| Valrie Martin | | | | Email Address Redacted | Email |
| Vals Dental Lab | | | | Email Address Redacted | Email |
| Val'S Hair Salon | | | | Email Address Redacted | Email |
| Val'S Hair Studio | | | | Email Address Redacted | Email |
| Vals LLC | | | | Email Address Redacted | Email |
| Val'S Place | | | | Email Address Redacted | Email |
| Vals Tax Service | | | | Email Address Redacted | Email |
| Valsa Custom Cabinets Inc | | | | Email Address Redacted | Email |
| Valsalva, Pllc | | | | Email Address Redacted | Email |
| Valtarb Phokomon | | | | Email Address Redacted | Email |
| Valtek Electric | | | | Email Address Redacted | Email |
| Valter Xhukellari | | | | Email Address Redacted | Email |
| Valton Co LLC | | | | Email Address Redacted | Email |
| Valtrek Group LLC | | | | Email Address Redacted | Email |
| Valuable Diagnostic Services Inc | | | | Email Address Redacted | Email |
| Valuable Illusions, Inc | | | | Email Address Redacted | Email |
| Valudental Pllc | | | | Email Address Redacted | Email |
| Value 1 Property (Dba) Property 1 Management | | | | Email Address Redacted | Email |
| Value Advisory LLC | | | | Email Address Redacted | Email |
| Value Beauty Mart, Inc. | | | | Email Address Redacted | Email |
| Value Classics | | | | Email Address Redacted | Email |
| Value Co Inc | | | | Email Address Redacted | Email |
| Value Discount 1, Inc | | | | Email Address Redacted | Email |
| Value Integration, LLC | | | | Email Address Redacted | Email |
| Value Investment Professionals, LLC | | | | Email Address Redacted | Email |
| Value Net Wholesales Inc. | | | | Email Address Redacted | Email |
| Value Tax 22 | | | | Email Address Redacted | Email |
| Value Tax 35 | | | | Email Address Redacted | Email |
| Value Tax 47 | | | | Email Address Redacted | Email |
| Value Tax 8 | | | | Email Address Redacted | Email |
| Value Tax Service | | | | Email Address Redacted | Email |
| Value Tax38 | | | | Email Address Redacted | Email |
| Value Trucking Corp | | | | Email Address Redacted | Email |
| Value Unlimited, Inc. | | | | Email Address Redacted | Email |
| Valuecare Family Clinic | | | | Email Address Redacted | Email |
| Valued Commodities Transportation Inc | | | | Email Address Redacted | Email |
| Valued Home Inspectors | | | | Email Address Redacted | Email |
| Valued Logistics Services, Inc. | | | | Email Address Redacted | Email |
| Valued Services & Specialties LLC | | | | Email Address Redacted | Email |
| Valued Wholesale LLC | | | | Email Address Redacted | Email |
| Valuenetpc.Inc | | | | Email Address Redacted | Email |
| Values For Less | | | | Email Address Redacted | Email |
| Valuetax 3 | | | | Email Address Redacted | Email |
| Valuetax 42 | | | | Email Address Redacted | Email |
| Val-U-Homes, LLC | | | | Email Address Redacted | Email |
| Val-U-Staff | | | | Email Address Redacted | Email |
| Valuteachers Retirement | | | | Email Address Redacted | Email |
| Valven Paint Inc | | | | Email Address Redacted | Email |
| Valverde Preservation LLC | | | | Email Address Redacted | Email |
| Vamanzo Engineering LLC | | | | Email Address Redacted | Email |
| Vamb LLC | | | | Email Address Redacted | Email |
| Vametrice Edwards | | | | Email Address Redacted | Email |
| Vamoalmonte LLC | | | | Email Address Redacted | Email |
| Vamos Con Marroquin | | | | Email Address Redacted | Email |
| Vampfangs 321Fx Studios LLC, | 100 Cummings Center Drive | Beverly, MA 01915 | | | First Class Mail |
| Vampfangs 321Fx Studios LLC, | | | | Email Address Redacted | Email |
| Vamva Investments LLC | | | | Email Address Redacted | Email |
| Van Adams | | | | Email Address Redacted | Email |
| Van Alverson | | | | Email Address Redacted | Email |
| Van Auchter | | | | Email Address Redacted | Email |
| Van Baum | | | | Email Address Redacted | Email |
| Van Baum | | | | Email Address Redacted | Email |
| Van Beek Dairy Farms LLC | | | | Email Address Redacted | Email |
| Van Born Chiropractic Clinic, Pc | | | | Email Address Redacted | Email |
| Van Brand | | | | Email Address Redacted | Email |
| Van Brink | | | | Email Address Redacted | Email |
| Van Bui | | | | Email Address Redacted | Email |
| Van Bui | | | | Email Address Redacted | Email |
| Van Buren Animal Hospital, Inc | | | | Email Address Redacted | Email |
| Van Buren Urgent Care Center Pllc | | | | Email Address Redacted | Email |
| Van Cao | | | | Email Address Redacted | Email |
| Van Chau | | | | Email Address Redacted | Email |
| Van Chau | | | | Email Address Redacted | Email |
| Van Chung | | | | Email Address Redacted | Email |
| Van Cleave Law Firm, Pc | | | | Email Address Redacted | Email |
| Van Cleef Consulting Corp | | | | Email Address Redacted | Email |
| Van Cleve Contracting | | | | Email Address Redacted | Email |
| Van Dam Express Inc | | | | Email Address Redacted | Email |
| Van Dang | | | | Email Address Redacted | Email |
| Van Dennis | | | | Email Address Redacted | Email |
| Van Der Hoek Dairy | | | | Email Address Redacted | Email |
| Van Der Klomp Comapny | | | | Email Address Redacted | Email |
| Van Deusen Chiropractic. Inc. | | | | Email Address Redacted | Email |
| Van Dinh | | | | Email Address Redacted | Email |
| Van Donnell | | | | Email Address Redacted | Email |
| Van Duong | | | | Email Address Redacted | Email |
| Van Duyet Le | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Van Dyke Coffee Roasters | | | | Email Address Redacted | Email |
| Van Fleet Cleaning Services, LLC | | | | Email Address Redacted | Email |
| Van G Ngo | | | | Email Address Redacted | Email |
| Van G. Dellinger, O.D., P.A. | | | | Email Address Redacted | Email |
| Van Garden Service | | | | Email Address Redacted | Email |
| Van Gelder, Inc. | | | | Email Address Redacted | Email |
| Van Gilst Development | | | | Email Address Redacted | Email |
| Van Gogh Painting | | | | Email Address Redacted | Email |
| Van H Nguyen | | | | Email Address Redacted | Email |
| Van H. Quach | | | | Email Address Redacted | Email |
| Van Hardimon | | | | Email Address Redacted | Email |
| Van Harte, Inc | | | | Email Address Redacted | Email |
| Van Ho | | | | Email Address Redacted | Email |
| Van Hoa Thi | | | | Email Address Redacted | Email |
| Van Hoang | | | | Email Address Redacted | Email |
| Van Hoang | | | | Email Address Redacted | Email |
| Van Hoanh Ong | | | | Email Address Redacted | Email |
| Van Horizon Industries Inc | | | | Email Address Redacted | Email |
| Van Horn Flooring Installation | | | | Email Address Redacted | Email |
| Van Horn Healthcare Consulting, Inc. | | | | Email Address Redacted | Email |
| Van Horn Industries | | | | Email Address Redacted | Email |
| Van Hout Design LLC | | | | Email Address Redacted | Email |
| Van Houten & Company, LLC | | | | Email Address Redacted | Email |
| Van Huynh | | | | Email Address Redacted | Email |
| Van Huynh | | | | Email Address Redacted | Email |
| Van Jakes | | | | Email Address Redacted | Email |
| Van K Dong | | | | Email Address Redacted | Email |
| Van Keo | | | | Email Address Redacted | Email |
| Van Khoe Nguyen | | | | Email Address Redacted | Email |
| Van Kirk | | | | Email Address Redacted | Email |
| Van Lam | | | | Email Address Redacted | Email |
| Van Le | | | | Email Address Redacted | Email |
| Van Le | | | | Email Address Redacted | Email |
| Van Le | | | | Email Address Redacted | Email |
| Van Le | | | | Email Address Redacted | Email |
| Van Lee | | | | Email Address Redacted | Email |
| Van Ling | | | | Email Address Redacted | Email |
| Van Luong | | | | Email Address Redacted | Email |
| Van Luong | | | | Email Address Redacted | Email |
| Van M La | | | | Email Address Redacted | Email |
| Van Meter Productions | | | | Email Address Redacted | Email |
| Van Minh Tuong Pham | | | | Email Address Redacted | Email |
| Van My Ha | | | | Email Address Redacted | Email |
| Van My Tran | | | | Email Address Redacted | Email |
| Van Ness & Co | | | | Email Address Redacted | Email |
| Van Nevel Aerospace LLC | | | | Email Address Redacted | Email |
| Van Nghia Dinh | | | | Email Address Redacted | Email |
| Van Nguyen | | | | Email Address Redacted | Email |
| Van Nguyen | | | | Email Address Redacted | Email |
| Van Nguyen | | | | Email Address Redacted | Email |
| Van Nguyen | | | | Email Address Redacted | Email |
| Van Nguyen | | | | Email Address Redacted | Email |
| Van Nguyen | | | | Email Address Redacted | Email |
| Van Nguyen Insurance Agcy LLC | | | | Email Address Redacted | Email |
| Van Nixon / Nv Systems | | | | Email Address Redacted | Email |
| Van Northern | | | | Email Address Redacted | Email |
| Van Noy Insurance & Financial Services, Inc. | | | | Email Address Redacted | Email |
| Van Orman & Assoc Attorneys At Law, | 440 Louisiana, Ste 723 | Houston, TX 77002 | | | First Class Mail |
| Van Peterson | | | | Email Address Redacted | Email |
| Van Petten Group, Inc. | | | | Email Address Redacted | Email |
| Van Pham | | | | Email Address Redacted | Email |
| Van Pham | | | | Email Address Redacted | Email |
| Van Pham | | | | Email Address Redacted | Email |
| Van Pham | | | | Email Address Redacted | Email |
| Van Quang Tran | | | | Email Address Redacted | Email |
| Van Quoc Nguyen | | | | Email Address Redacted | Email |
| Van Ruiten Brothers | | | | Email Address Redacted | Email |
| Van Schuette | | | | Email Address Redacted | Email |
| Van Scoter Transportation | | | | Email Address Redacted | Email |
| Van Shaw | | | | Email Address Redacted | Email |
| Van Short | | | | Email Address Redacted | Email |
| Van Shumate | | | | Email Address Redacted | Email |
| Van Signs | | | | Email Address Redacted | Email |
| Van Strickler | | | | Email Address Redacted | Email |
| Van T Do | | | | Email Address Redacted | Email |
| Van T Doan | | | | Email Address Redacted | Email |
| Van T Ngo | | | | Email Address Redacted | Email |
| Van T Nguyen | | | | Email Address Redacted | Email |
| Van T Nguyen | | | | Email Address Redacted | Email |
| Van T Nguyen | | | | Email Address Redacted | Email |
| Van Tat Gee | | | | Email Address Redacted | Email |
| Van Tb Trinh | | | | Email Address Redacted | Email |
| Van Tech Heating & Air | | | | Email Address Redacted | Email |
| Van Thi Bich Nguyen | | | | Email Address Redacted | Email |
| Van Thi Bui | | | | Email Address Redacted | Email |
| Van Tol Dairy | | | | Email Address Redacted | Email |
| Van Tran | | | | Email Address Redacted | Email |
| Van Tran | | | | Email Address Redacted | Email |
| Van Tran | | | | Email Address Redacted | Email |
| Van Tran | | | | Email Address Redacted | Email |
| Van Trucking | | | | Email Address Redacted | Email |
| Van Trucking | | | | Email Address Redacted | Email |
| Van Truong | | | | Email Address Redacted | Email |
| Van Truong | | | | Email Address Redacted | Email |
| Van Truong | | | | Email Address Redacted | Email |
| Van Truong | | | | Email Address Redacted | Email |
| Van Truong | | | | Email Address Redacted | Email |
| Van Tuyl Enterprises LLC | | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Van Vactor Debris Removal, LLC | | | Email Address Redacted | Email |
| Van Van Cuban Cafe LLC | | | Email Address Redacted | Email |
| Van Van Yoshikawa | | | Email Address Redacted | Email |
| Van Vleck Ranch Sporthorses | | | Email Address Redacted | Email |
| Van Vu | | | Email Address Redacted | Email |
| Van Weeks Jr | | | Email Address Redacted | Email |
| Van Whitfield | | | Email Address Redacted | Email |
| Van Williams | | | Email Address Redacted | Email |
| Van Wingerden Greenhouses LLC | | | Email Address Redacted | Email |
| Van Wingerden Landscaping Inc | | | Email Address Redacted | Email |
| Van Worz Plumbing Inc. | | | Email Address Redacted | Email |
| Van Zeeland Talent LLC | | | Email Address Redacted | Email |
| Vana Construction Inc | | | Email Address Redacted | Email |
| Vanady Transport | | | Email Address Redacted | Email |
| Vanak Investment Inc | | | Email Address Redacted | Email |
| Vanalstine Consulting Group | | | Email Address Redacted | Email |
| Vanamua | | | Email Address Redacted | Email |
| Vanasek Insurance Services, Inc. | | | Email Address Redacted | Email |
| Vanbaum & Associates, Ltd | | | Email Address Redacted | Email |
| Vanbossell Preston | | | Email Address Redacted | Email |
| Vanbuilt LLC | | | Email Address Redacted | Email |
| Vance Bennett | | | Email Address Redacted | Email |
| Vance Brown | | | Email Address Redacted | Email |
| Vance Burns | | | Email Address Redacted | Email |
| Vance Davis | | | Email Address Redacted | Email |
| Vance Electric LLC. | | | Email Address Redacted | Email |
| Vance Hitches, LLC | 3015S Three Notch Rd | Charlotte Hall, MD 20622 | | First Class Mail |
| Vance Iles | | | Email Address Redacted | Email |
| Vance Iles | | | Email Address Redacted | Email |
| Vance Kane | | | Email Address Redacted | Email |
| Vance Kane | | | Email Address Redacted | Email |
| Vance Keeney | | | Email Address Redacted | Email |
| Vance Martin | | | Email Address Redacted | Email |
| Vance Martin | | | Email Address Redacted | Email |
| Vance Mccain | | | Email Address Redacted | Email |
| Vance Mcmahon | | | Email Address Redacted | Email |
| Vance Mcmahon | | | Email Address Redacted | Email |
| Vance Randall | | | Email Address Redacted | Email |
| Vance Smith | | | Email Address Redacted | Email |
| Vance Voyles | | | Email Address Redacted | Email |
| Vance Wood | | | Email Address Redacted | Email |
| Vance'S Tree Service | | | Email Address Redacted | Email |
| Vance-Welliver Huntington Meats Inc | | | Email Address Redacted | Email |
| Vancha Ghar Corpotation | | | Email Address Redacted | Email |
| Vanco Pharmacy Inc | | | Email Address Redacted | Email |
| Vancol Family Health Center | | | Email Address Redacted | Email |
| Vancouver Street Market LLC | | | Email Address Redacted | Email |
| Vancrest Animal Hospital | | | Email Address Redacted | Email |
| Vanda Crossley | | | Email Address Redacted | Email |
| Vanda Withers | | | Email Address Redacted | Email |
| Vandalay Industries Management LLC | | | Email Address Redacted | Email |
| Vandale Kelikoa | | | Email Address Redacted | Email |
| Vandalia 3573 LLC | | | Email Address Redacted | Email |
| Vandana Midha | | | Email Address Redacted | Email |
| Vandare Simpson | | | Email Address Redacted | Email |
| Vandell Cobb | | | Email Address Redacted | Email |
| Vandenburg Capital Management | | | Email Address Redacted | Email |
| Vandergen LLC | | | Email Address Redacted | Email |
| Vanderheyden Group At William Raveis | | | Email Address Redacted | Email |
| Vanderlei Goncalves | | | Email Address Redacted | Email |
| Vanderpal Signs | | | Email Address Redacted | Email |
| Vanderpool Auto Sales | | | Email Address Redacted | Email |
| Vandervoort & Co Inc. | | | Email Address Redacted | Email |
| Vandeuren Galleries Inc. | | | Email Address Redacted | Email |
| Vandna Jerath | | | Email Address Redacted | Email |
| Vandoll Lee | | | Email Address Redacted | Email |
| Vandreeka Silver | | | Email Address Redacted | Email |
| Vandy Hood LLC | | | Email Address Redacted | Email |
| Vandy Parks | | | Email Address Redacted | Email |
| Vandyville, | | | Email Address Redacted | Email |
| Vanecia Kimbrow | | | Email Address Redacted | Email |
| Vaneesa Siegal Vh | | | Email Address Redacted | Email |
| Vaneisha Green | | | Email Address Redacted | Email |
| Vanek Pongco | | | Email Address Redacted | Email |
| Vanelle Littrell | | | Email Address Redacted | Email |
| Vanely LLC | | | Email Address Redacted | Email |
| Vanesa Acevedo | | | Email Address Redacted | Email |
| Vanesa Duarte | | | Email Address Redacted | Email |
| Vanesa Eguillor | | | Email Address Redacted | Email |
| Vanesa Semler | | | Email Address Redacted | Email |
| Vaneskha Wilson | | | Email Address Redacted | Email |
| Vanessa | | | Email Address Redacted | Email |
| Vanessa Alce | | | Email Address Redacted | Email |
| Vanessa Alvarez | | | Email Address Redacted | Email |
| Vanessa Anderson | | | Email Address Redacted | Email |
| Vanessa Anderson | | | Email Address Redacted | Email |
| Vanessa Ann Perez | | | Email Address Redacted | Email |
| Vanessa Anne Silva | | | Email Address Redacted | Email |
| Vanessa Aragon | | | Email Address Redacted | Email |
| Vanessa Armstrong | | | Email Address Redacted | Email |
| Vanessa Arthur | | | Email Address Redacted | Email |
| Vanessa Avila | | | Email Address Redacted | Email |
| Vanessa Aviles | | | Email Address Redacted | Email |
| Vanessa B LLC | | | Email Address Redacted | Email |
| Vanessa Ballesteros | | | Email Address Redacted | Email |
| Vanessa Barcus | | | Email Address Redacted | Email |
| Vanessa Barcus | | | Email Address Redacted | Email |
| Vanessa Barg | | | Email Address Redacted | Email |
| Vanessa Barreat | | | Email Address Redacted | Email |
| Vanessa Barrie | | | Email Address Redacted | Email |
| Vanessa Billups | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Vanessa Bobodzhanov | | Email Address Redacted | Email |
| Vanessa Bogenholm | | Email Address Redacted | Email |
| Vanessa Boilard | | Email Address Redacted | Email |
| Vanessa Brennan Interiors, LLC | | Email Address Redacted | Email |
| Vanessa Brezault | | Email Address Redacted | Email |
| Vanessa Brooks | | Email Address Redacted | Email |
| Vanessa Brooks | | Email Address Redacted | Email |
| Vanessa Brown | | Email Address Redacted | Email |
| Vanessa Brown | | Email Address Redacted | Email |
| Vanessa Burns | | Email Address Redacted | Email |
| Vanessa Camacho Corona | | Email Address Redacted | Email |
| Vanessa Campos | | Email Address Redacted | Email |
| Vanessa Carolina Pernia Villalobos | | Email Address Redacted | Email |
| Vanessa Carolina Quiara Noguera | | Email Address Redacted | Email |
| Vanessa Carrasco | | Email Address Redacted | Email |
| Vanessa Carter | | Email Address Redacted | Email |
| Vanessa Carter | | Email Address Redacted | Email |
| Vanessa Castro | | Email Address Redacted | Email |
| Vanessa Castro | | Email Address Redacted | Email |
| Vanessa Chamberlain | | Email Address Redacted | Email |
| Vanessa Chevere LLC | | Email Address Redacted | Email |
| Vanessa Clark | | Email Address Redacted | Email |
| Vanessa Clauson | | Email Address Redacted | Email |
| Vanessa Clayton | | Email Address Redacted | Email |
| Vanessa Cole | | Email Address Redacted | Email |
| Vanessa Coletrain | | Email Address Redacted | Email |
| Vanessa Cooper | | Email Address Redacted | Email |
| Vanessa Correa | | Email Address Redacted | Email |
| Vanessa Costilla | | Email Address Redacted | Email |
| Vanessa Crumity | | Email Address Redacted | Email |
| Vanessa Cuccia | | Email Address Redacted | Email |
| Vanessa Curtis | | Email Address Redacted | Email |
| Vanessa D. Wilkie, Nd | | Email Address Redacted | Email |
| Vanessa Dahl | | Email Address Redacted | Email |
| Vanessa Davidson | | Email Address Redacted | Email |
| Vanessa Davis | | Email Address Redacted | Email |
| Vanessa De Leon | | Email Address Redacted | Email |
| Vanessa De Los Santos | | Email Address Redacted | Email |
| Vanessa De Santiago | | Email Address Redacted | Email |
| Vanessa Debia | | Email Address Redacted | Email |
| Vanessa Debose | | Email Address Redacted | Email |
| Vanessa Delgadillo | | Email Address Redacted | Email |
| Vanessa Delgadillo | | Email Address Redacted | Email |
| Vanessa Delgadillo | | Email Address Redacted | Email |
| Vanessa Delgado | | Email Address Redacted | Email |
| Vanessa Donaldson | | Email Address Redacted | Email |
| Vanessa Downey | | Email Address Redacted | Email |
| Vanessa Dumond | | Email Address Redacted | Email |
| Vanessa Duong | | Email Address Redacted | Email |
| Vanessa Duran | | Email Address Redacted | Email |
| Vanessa Duron | | Email Address Redacted | Email |
| Vanessa Earl | | Email Address Redacted | Email |
| Vanessa Ebo | | Email Address Redacted | Email |
| Vanessa Elizabeth Garcia | | Email Address Redacted | Email |
| Vanessa Escovar | | Email Address Redacted | Email |
| Vanessa Espana | | Email Address Redacted | Email |
| Vanessa Espinal | | Email Address Redacted | Email |
| Vanessa Estela | | Email Address Redacted | Email |
| Vanessa Estrada | | Email Address Redacted | Email |
| Vanessa Fanfan | | Email Address Redacted | Email |
| Vanessa Fayne | | Email Address Redacted | Email |
| Vanessa Fayne | | Email Address Redacted | Email |
| Vanessa Fernandez | | Email Address Redacted | Email |
| Vanessa Fessenden | | Email Address Redacted | Email |
| Vanessa Figueiras | | Email Address Redacted | Email |
| Vanessa Fitzgerald | | Email Address Redacted | Email |
| Vanessa Fitzgerald | | Email Address Redacted | Email |
| Vanessa Fleming-Smith | | Email Address Redacted | Email |
| Vanessa Flores | | Email Address Redacted | Email |
| Vanessa Florez | | Email Address Redacted | Email |
| Vanessa Fountain | | Email Address Redacted | Email |
| Vanessa Frencia | | Email Address Redacted | Email |
| Vanessa Funtes | | Email Address Redacted | Email |
| Vanessa Garza | | Email Address Redacted | Email |
| Vanessa Gaudin | | Email Address Redacted | Email |
| Vanessa Germain | | Email Address Redacted | Email |
| Vanessa Gonzalez | | Email Address Redacted | Email |
| Vanessa Gonzalez | | Email Address Redacted | Email |
| Vanessa Gordon | | Email Address Redacted | Email |
| Vanessa Gray | | Email Address Redacted | Email |
| Vanessa Griffin | | Email Address Redacted | Email |
| Vanessa Grimm Lcsw | | Email Address Redacted | Email |
| Vanessa Grisalez P.A. | | Email Address Redacted | Email |
| Vanessa Guerrero | | Email Address Redacted | Email |
| Vanessa Gunn | | Email Address Redacted | Email |
| Vanessa Gutierrez | | Email Address Redacted | Email |
| Vanessa Guzman | | Email Address Redacted | Email |
| Vanessa Hairche Designs | | Email Address Redacted | Email |
| Vanessa Harris | | Email Address Redacted | Email |
| Vanessa Henderson | | Email Address Redacted | Email |
| Vanessa Hermanson | | Email Address Redacted | Email |
| Vanessa Hermanson | | Email Address Redacted | Email |
| Vanessa Hernandez | | Email Address Redacted | Email |
| Vanessa Hopkins | | Email Address Redacted | Email |
| Vanessa House Beer Company | | Email Address Redacted | Email |
| Vanessa Hughey | | Email Address Redacted | Email |
| Vanessa Infanzon | | Email Address Redacted | Email |
| Vanessa Izquierdo | | Email Address Redacted | Email |
| Vanessa J Castillo | | Email Address Redacted | Email |
| Vanessa Johansen | | Email Address Redacted | Email |
| Vanessa Jones | | Email Address Redacted | Email |
| Vanessa Jones | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Vanessa Jorge | | | Email Address Redacted | Email |
| Vanessa Joseph | | | Email Address Redacted | Email |
| Vanessa Kachaje | | | Email Address Redacted | Email |
| Vanessa Keys | | | Email Address Redacted | Email |
| Vanessa Kingdom | | | Email Address Redacted | Email |
| Vanessa Kreckel | | | Email Address Redacted | Email |
| Vanessa L Brown | | | Email Address Redacted | Email |
| Vanessa L. Peltier | | | Email Address Redacted | Email |
| Vanessa Lambrix | | | Email Address Redacted | Email |
| Vanessa Lasarre | | | Email Address Redacted | Email |
| Vanessa Lawson | | | Email Address Redacted | Email |
| Vanessa Leigh Photography/Trendy Clicks Boutique | | | Email Address Redacted | Email |
| Vanessa Lessa Inc. | | | Email Address Redacted | Email |
| Vanessa Litalien | | | Email Address Redacted | Email |
| Vanessa Long | | | Email Address Redacted | Email |
| Vanessa Lopez | | | Email Address Redacted | Email |
| Vanessa Lopez | | | Email Address Redacted | Email |
| Vanessa Louijuste | | | Email Address Redacted | Email |
| Vanessa Louis | | | Email Address Redacted | Email |
| Vanessa Lowe | | | Email Address Redacted | Email |
| Vanessa Lowe | | | Email Address Redacted | Email |
| Vanessa Lozano | | | Email Address Redacted | Email |
| Vanessa Lumpkin | | | Email Address Redacted | Email |
| Vanessa Luna | | | Email Address Redacted | Email |
| Vanessa M Diaz Gutierrez | | | Email Address Redacted | Email |
| Vanessa M. Drake-Moraga | | | Email Address Redacted | Email |
| Vanessa Malette | | | Email Address Redacted | Email |
| Vanessa Martinez | | | Email Address Redacted | Email |
| Vanessa Mcbee | | | Email Address Redacted | Email |
| Vanessa Mccoy | | | Email Address Redacted | Email |
| Vanessa Mcdonald | | | Email Address Redacted | Email |
| Vanessa Mcgill | | | Email Address Redacted | Email |
| Vanessa Mcphaul | | | Email Address Redacted | Email |
| Vanessa Middleton | | | Email Address Redacted | Email |
| Vanessa Miller | | | Email Address Redacted | Email |
| Vanessa Miller | | | Email Address Redacted | Email |
| Vanessa Mitchell | | | Email Address Redacted | Email |
| Vanessa Morales Aguiar | | | Email Address Redacted | Email |
| Vanessa Murray | | | Email Address Redacted | Email |
| Vanessa Neptune | | | Email Address Redacted | Email |
| Vanessa Nieto | | | Email Address Redacted | Email |
| Vanessa Otero | | | Email Address Redacted | Email |
| Vanessa Pace | | | Email Address Redacted | Email |
| Vanessa Parton | | | Email Address Redacted | Email |
| Vanessa Pearson | | | Email Address Redacted | Email |
| Vanessa Perdomo | | | Email Address Redacted | Email |
| Vanessa Perego | | | Email Address Redacted | Email |
| Vanessa Perez | | | Email Address Redacted | Email |
| Vanessa Perez | | | Email Address Redacted | Email |
| Vanessa Perez | | | Email Address Redacted | Email |
| Vanessa Phillips | | | Email Address Redacted | Email |
| Vanessa Polanco | | | Email Address Redacted | Email |
| Vanessa Powell | | | Email Address Redacted | Email |
| Vanessa Quintana | | | Email Address Redacted | Email |
| Vanessa Ray | | | Email Address Redacted | Email |
| Vanessa Richardson | | | Email Address Redacted | Email |
| Vanessa Riddick | | | Email Address Redacted | Email |
| Vanessa Rincon | | | Email Address Redacted | Email |
| Vanessa Robinson | | | Email Address Redacted | Email |
| Vanessa Rocha | | | Email Address Redacted | Email |
| Vanessa Rodriguez | | | Email Address Redacted | Email |
| Vanessa Rodriguez | | | Email Address Redacted | Email |
| Vanessa Rodriguez | | | Email Address Redacted | Email |
| Vanessa Rojas | | | Email Address Redacted | Email |
| Vanessa Rosas-Marquez | | | Email Address Redacted | Email |
| Vanessa Ruvalcaba | | | Email Address Redacted | Email |
| Vanessa Sanchez | | | Email Address Redacted | Email |
| Vanessa Santiago | | | Email Address Redacted | Email |
| Vanessa Santos | | | Email Address Redacted | Email |
| Vanessa Sargeant | | | Email Address Redacted | Email |
| Vanessa Scull | | | Email Address Redacted | Email |
| Vanessa Selene Williams | | | Email Address Redacted | Email |
| Vanessa Serrato | | | Email Address Redacted | Email |
| Vanessa Serrato | | | Email Address Redacted | Email |
| Vanessa Silveyra | | | Email Address Redacted | Email |
| Vanessa Simpson | | | Email Address Redacted | Email |
| Vanessa Smith | | | Email Address Redacted | Email |
| Vanessa Smith | | | Email Address Redacted | Email |
| Vanessa Solis Lcsw | | | Email Address Redacted | Email |
| Vanessa Soutavong | | | Email Address Redacted | Email |
| Vanessa Stewart | | | Email Address Redacted | Email |
| Vanessa Stiver | | | Email Address Redacted | Email |
| Vanessa Stuebe | | | Email Address Redacted | Email |
| Vanessa Sutton | | | Email Address Redacted | Email |
| Vanessa Tapia | | | Email Address Redacted | Email |
| Vanessa Thomas | | | Email Address Redacted | Email |
| Vanessa Thomas | | | Email Address Redacted | Email |
| Vanessa Tussey Realtor | | | Email Address Redacted | Email |
| Vanessa Urdaneta | | | Email Address Redacted | Email |
| Vanessa Uttaro | | | Email Address Redacted | Email |
| Vanessa Valdez | | | Email Address Redacted | Email |
| Vanessa Valentin | | | Email Address Redacted | Email |
| Vanessa Valles | | | Email Address Redacted | Email |
| Vanessa Valles | | | Email Address Redacted | Email |
| Vanessa Van Wieren | | | Email Address Redacted | Email |
| Vanessa Vanalstyne | | | Email Address Redacted | Email |
| Vanessa Vergnetti | | | Email Address Redacted | Email |
| Vanessa Viloria | | | Email Address Redacted | Email |
| Vanessa Virgo | | | Email Address Redacted | Email |
| Vanessa Wells | | | Email Address Redacted | Email |
| Vanessa Whitmore | | | Email Address Redacted | Email |
| Vanessa Wiggs | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Vanessa Wilkerson | | Email Address Redacted | Email |
| Vanessa Williams | | Email Address Redacted | Email |
| Vanessa Williams | | Email Address Redacted | Email |
| Vanessa Williams | | Email Address Redacted | Email |
| Vanessa Williams | | Email Address Redacted | Email |
| Vanessa Winbush | | Email Address Redacted | Email |
| Vanessa Wise | | Email Address Redacted | Email |
| Vanessa Wolf | | Email Address Redacted | Email |
| Vanessa Wolf | | Email Address Redacted | Email |
| Vanessa Young | | Email Address Redacted | Email |
| Vanessa Young | | Email Address Redacted | Email |
| Vanessia Johnson | | Email Address Redacted | Email |
| Vanetta Larosa | | Email Address Redacted | Email |
| Vanez Hardy | | Email Address Redacted | Email |
| Vang Thach | | Email Address Redacted | Email |
| Vang Thi Tran | | Email Address Redacted | Email |
| Vang Vo | | Email Address Redacted | Email |
| Vango Artistry | | Email Address Redacted | Email |
| Van-Go Painting | | Email Address Redacted | Email |
| Vangogh Painters, Inc | | Email Address Redacted | Email |
| Vanguard Appraisal Services | | Email Address Redacted | Email |
| Vanguard Auto Sales | | Email Address Redacted | Email |
| Vanguard Center For Neurological Health | | Email Address Redacted | Email |
| Vanguard Cleaning Services | | Email Address Redacted | Email |
| Vanguard Communications Group, Inc. | | Email Address Redacted | Email |
| Vanguard Global LLC | | Email Address Redacted | Email |
| Vanguard Motors | | Email Address Redacted | Email |
| Vanguard Professional Staffing, Inc. | | Email Address Redacted | Email |
| Vanguard Property Group | | Email Address Redacted | Email |
| Vanguard Property Services | | Email Address Redacted | Email |
| Vanguard Protection Services LLC | | Email Address Redacted | Email |
| Vanguard Real Estate Services, Inc. | | Email Address Redacted | Email |
| Vanguard Roofing | | Email Address Redacted | Email |
| Vanguard Sculpture Services Ltd | | Email Address Redacted | Email |
| Vanguard Solutions | | Email Address Redacted | Email |
| Vanhdy Miller | | Email Address Redacted | Email |
| Vani Sheth | | Email Address Redacted | Email |
| Vania Berkey | | Email Address Redacted | Email |
| Vania Gutierrez | | Email Address Redacted | Email |
| Vania Lofton Services | | Email Address Redacted | Email |
| Vania Santos | | Email Address Redacted | Email |
| Vania Zuselte Mendoza Mirabal | | Email Address Redacted | Email |
| Vanice Beauty Care | | Email Address Redacted | Email |
| Vanik Khoodians | | Email Address Redacted | Email |
| Vanik Vardumyan | | Email Address Redacted | Email |
| Vanique LLC | | Email Address Redacted | Email |
| Vanisa Ashley Jasmin | | Email Address Redacted | Email |
| Vanishing Clouds, Inc | | Email Address Redacted | Email |
| Vanishing Point Bar & Grill | | Email Address Redacted | Email |
| Vanit Luthra | | Email Address Redacted | Email |
| Vanity A Robinson | | Email Address Redacted | Email |
| Vanity Avenue Inc | | Email Address Redacted | Email |
| Vanity Chest Extensions, LLC | | Email Address Redacted | Email |
| Vanity Dolls LLC | | Email Address Redacted | Email |
| Vanity Hair Salon | | Email Address Redacted | Email |
| Vanity Nails Corporation | | Email Address Redacted | Email |
| Vanity Throne | | Email Address Redacted | Email |
| Vanity Trading Inc | | Email Address Redacted | Email |
| Vanitybox Boutique | | Email Address Redacted | Email |
| Vanja Buvac | | Email Address Redacted | Email |
| Vanja Lukovic-Khamidov | | Email Address Redacted | Email |
| Vanja Vidojevic | | Email Address Redacted | Email |
| Vanleer Toys | | Email Address Redacted | Email |
| Vanleeuwen & Associates LLC | | Email Address Redacted | Email |
| Vanlute S Spasalon LLC | | Email Address Redacted | Email |
| Vanmeter Sunny Corn LLC | | Email Address Redacted | Email |
| Vanmor Agency, LLC | | Email Address Redacted | Email |
| Vanmor Vision Inc. | | Email Address Redacted | Email |
| Vann Development | | Email Address Redacted | Email |
| Vann Enterprises LLC | | Email Address Redacted | Email |
| Vanna B. Do | | Email Address Redacted | Email |
| Vanna Calloway | | Email Address Redacted | Email |
| Vanna Khenn | | Email Address Redacted | Email |
| Vanna Nhem | | Email Address Redacted | Email |
| Vanna Pham | | Email Address Redacted | Email |
| Vanna Truong | | Email Address Redacted | Email |
| Vanna Truong | | Email Address Redacted | Email |
| Vannack Som | | Email Address Redacted | Email |
| Vannak Tan | | Email Address Redacted | Email |
| Vannara Lim | | Email Address Redacted | Email |
| Vann-Austin Agency | | Email Address Redacted | Email |
| Vannesa Ly | | Email Address Redacted | Email |
| Vannessa Cruz | | Email Address Redacted | Email |
| Vannessa Duckett | | Email Address Redacted | Email |
| Vannfitness | | Email Address Redacted | Email |
| Vannguyen | | Email Address Redacted | Email |
| Vannhong Kheng | | Email Address Redacted | Email |
| Vannie Coles | | Email Address Redacted | Email |
| Vanniel Mitchell | | Email Address Redacted | Email |
| Vannie'S Nail & Spa | | Email Address Redacted | Email |
| Vannon, Inc. | | Email Address Redacted | Email |
| Vannucchi Brothers | | Email Address Redacted | Email |
| Vanny Kroch | | Email Address Redacted | Email |
| Vanny Thi Son | | Email Address Redacted | Email |
| Vanny Tran | | Email Address Redacted | Email |
| Vano Construction Co., Inc. | | Email Address Redacted | Email |
| Vano Transport | | Email Address Redacted | Email |
| Vanolira Stone | | Email Address Redacted | Email |
| Vanpelt Farms LLC | | Email Address Redacted | Email |
| Vanpelt Transportation LLC | | Email Address Redacted | Email |
| Vanquish Capital Investments LLC | | Email Address Redacted | Email |
| Vanquish Realestate Investment Group LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Vanron Steel | | | | Email Address Redacted | Email |
| Vans Auto Body Inc | | | | Email Address Redacted | Email |
| Vans Carpet & Upholstery Cleaning | | | | Email Address Redacted | Email |
| Van'S E-Mart LLC | | | | Email Address Redacted | Email |
| Van'S Gardener | | | | Email Address Redacted | Email |
| Vans Group LLC | | | | Email Address Redacted | Email |
| Van'S Lawn Services | | | | Email Address Redacted | Email |
| Vans Nails | | | | Email Address Redacted | Email |
| Van'S Nails | | | | Email Address Redacted | Email |
| Van'S Pizza Inc | | | | Email Address Redacted | Email |
| Van'S Upholstery Cleaning | | | | Email Address Redacted | Email |
| Vans Vans Vans, Inc. | | | | Email Address Redacted | Email |
| Vanscoy Chiropractic Corporation | | | | Email Address Redacted | Email |
| Vanse Infotech LLC | | | | Email Address Redacted | Email |
| Vansee, Inc. | | | | Email Address Redacted | Email |
| Vanskyhock Family Chiropractic | | | | Email Address Redacted | Email |
| Vanson Smith | | | | Email Address Redacted | Email |
| Vanstar Transportation LLC | | | | Email Address Redacted | Email |
| Vanstory Real Estate & Property Management LLC | | | | Email Address Redacted | Email |
| Vanstructures LLC | | | | Email Address Redacted | Email |
| Vansushi Inc | | | | Email Address Redacted | Email |
| Vantage Aerial, LLC | | | | Email Address Redacted | Email |
| Vantage Care Inc | | | | Email Address Redacted | Email |
| Vantage Cre LLC | | | | Email Address Redacted | Email |
| Vantage Electric Inc. | | | | Email Address Redacted | Email |
| Vantage Healthcare Consultants, LLC | | | | Email Address Redacted | Email |
| Vantage Maintenance Services Inc | | | | Email Address Redacted | Email |
| Vantage Management Systems Inc | | | | Email Address Redacted | Email |
| Vantage Point, LLC | | | | Email Address Redacted | Email |
| Vantage Property Management Sc Inc | | | | Email Address Redacted | Email |
| Vantage Real Estate & Development LLC | | | | Email Address Redacted | Email |
| Vantana Sookthis | | | | Email Address Redacted | Email |
| Vantnguyen | | | | Email Address Redacted | Email |
| Vanua Holdings Company, LLC | | | | Email Address Redacted | Email |
| Vanush Avagyan | | | | Email Address Redacted | Email |
| Vanxay Bouatay | | | | Email Address Redacted | Email |
| Vanxay Bouatay | | | | Email Address Redacted | Email |
| Vanxay Bouatay | | | | Email Address Redacted | Email |
| Vany Beauty Hair Corporation | | | | Email Address Redacted | Email |
| Vany Inc | | | | Email Address Redacted | Email |
| Vany Wong | | | | Email Address Redacted | Email |
| Vanya Mendezperez | | | | Email Address Redacted | Email |
| Vanyab Consulting | | | | Email Address Redacted | Email |
| Vanylice Express LLC | | | | Email Address Redacted | Email |
| Vanzant Auctions | | | | Email Address Redacted | Email |
| Vaonetransinc | | | | Email Address Redacted | Email |
| Vap Home Healthcare Inc | | | | Email Address Redacted | Email |
| Vapaura | | | | Email Address Redacted | Email |
| Vape Demand LLC | | | | Email Address Redacted | Email |
| Vape Essentials | | | | Email Address Redacted | Email |
| Vape Flow Inc | | | | Email Address Redacted | Email |
| Vape Inc | | | | Email Address Redacted | Email |
| Vape Texas LLC | | | | Email Address Redacted | Email |
| Vapecig, | Address Redacted | | | | First Class Mail |
| Vapedeal LLC, | 3006 Chenevert St | Houston, TX 77004 | | | First Class Mail |
| Vapedified | | | | Email Address Redacted | Email |
| Vaper Phokomon | | | | Email Address Redacted | Email |
| Vape-Tronix Of Pcb Inc. | | | | Email Address Redacted | Email |
| Vapeur District, | | | | Email Address Redacted | Email |
| Vapeur Of Technology | | | | Email Address Redacted | Email |
| Vapewerks LLC | | | | Email Address Redacted | Email |
| Vaping Culture, | | | | Email Address Redacted | Email |
| Vaping Masters LLC | | | | Email Address Redacted | Email |
| Vapor Cloud 9 Inc. | | | | Email Address Redacted | Email |
| Vapor Dosing Technologies, Inc. | | | | Email Address Redacted | Email |
| Vapor Flavor Dba Eclipse Liquids | | | | Email Address Redacted | Email |
| Vapor Source Dfw, LLC | | | | Email Address Redacted | Email |
| Vapor World Inc | | | | Email Address Redacted | Email |
| Vaporia Usa LLC | | | | Email Address Redacted | Email |
| Vapormaker.Com, LLC | | | | Email Address Redacted | Email |
| Vapur | | | | Email Address Redacted | Email |
| Vaqar Ahmad | | | | Email Address Redacted | Email |
| Vaquesha Thompson | | | | Email Address Redacted | Email |
| Var Group | | | | Email Address Redacted | Email |
| Vara Transportation Inc | | | | Email Address Redacted | Email |
| Varad Inc | | | | Email Address Redacted | Email |
| Varahi Enterpriesees Inc. | | | | Email Address Redacted | Email |
| Varai Mati LLC | | | | Email Address Redacted | Email |
| Varallo Corporation | | | | Email Address Redacted | Email |
| Varano Insurance Agency Inc | | | | Email Address Redacted | Email |
| Varano'S Warehouse Inc. | | | | Email Address Redacted | Email |
| Varapong Ruengvivatanakij | | | | Email Address Redacted | Email |
| Varatharajaperumal Manavalan | | | | Email Address Redacted | Email |
| Vard Davtyan, Inc | | | | Email Address Redacted | Email |
| Vardan Abramyan | | | | Email Address Redacted | Email |
| Vardan Isayan | | | | Email Address Redacted | Email |
| Vardan Julfayan | | | | Email Address Redacted | Email |
| Vardan Karapetyan | | | | Email Address Redacted | Email |
| Vardan Melkumyan | | | | Email Address Redacted | Email |
| Vardan Melkumyan | | | | Email Address Redacted | Email |
| Vardan Sargsyan | | | | Email Address Redacted | Email |
| Vardan Sarkisyan | | | | Email Address Redacted | Email |
| Vardan Shamiryan | | | | Email Address Redacted | Email |
| Vardan Sholinian | | | | Email Address Redacted | Email |
| Vardaris Tech Inc. | | | | Email Address Redacted | Email |
| Vardges Egiazarian | | | | Email Address Redacted | Email |
| Vardges Gasparyan | | | | Email Address Redacted | Email |
| Vardges Martirosyan | | | | Email Address Redacted | Email |
| Vardges Yeghiazaryan | | | | Email Address Redacted | Email |
| Varditer Babakhanian | | | | Email Address Redacted | Email |
| Varditer Babakhanian | | | | Email Address Redacted | Email |
| Varditer Babakhanian | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Varduhi Grigoryan | | Email Address Redacted | Email |
| Vardui Piliposyan | | Email Address Redacted | Email |
| Varela Service | | Email Address Redacted | Email |
| Varelans Martinez Gonzalez | | Email Address Redacted | Email |
| Varella Enterprises LLC | | Email Address Redacted | Email |
| Varesh Sachdev | | Email Address Redacted | Email |
| Varfee Kenneh | | Email Address Redacted | Email |
| Varga Associates | | Email Address Redacted | Email |
| Varga Enterprises Inc | | Email Address Redacted | Email |
| Vargas & Sons Cleaning Services LLC | | Email Address Redacted | Email |
| Vargas Chiropractic, Inc | | Email Address Redacted | Email |
| Vargas Family Dentistry | | Email Address Redacted | Email |
| Vargas Farms | | Email Address Redacted | Email |
| Vargas Management | | Email Address Redacted | Email |
| Vargas Mentor | | Email Address Redacted | Email |
| Vargas Pallets | | Email Address Redacted | Email |
| Vargas Realty Management, Inc | | Email Address Redacted | Email |
| Vargas Trucking LLC | | Email Address Redacted | Email |
| Varghese LLC | | Email Address Redacted | Email |
| Varia Design Ltd | | Email Address Redacted | Email |
| Variable Fee Realty LLC | | Email Address Redacted | Email |
| Varian Van | | Email Address Redacted | Email |
| Variations A Dancers Studio Inc | | Email Address Redacted | Email |
| Varick Barton | | Email Address Redacted | Email |
| Variedades | | Email Address Redacted | Email |
| Variedades La Palma, Inc. | | Email Address Redacted | Email |
| Variety Collision Inc | | Email Address Redacted | Email |
| Variety Enterprise Inc, | | Email Address Redacted | Email |
| Variety Meat Co. | | Email Address Redacted | Email |
| Variety The Children'S Charity Of The Desert, Tent 66 | | Email Address Redacted | Email |
| Variety Ventures LLC | | Email Address Redacted | Email |
| Varimixer North America Inc. | | Email Address Redacted | Email |
| Varina Performance Center | | Email Address Redacted | Email |
| Varindar Kamboj | | Email Address Redacted | Email |
| Varinder Arora | | Email Address Redacted | Email |
| Varinder Singh | | Email Address Redacted | Email |
| Varinderjit Singh | | Email Address Redacted | Email |
| Variner, LLC | | Email Address Redacted | Email |
| Varios | | Email Address Redacted | Email |
| Varis Holmes Trucking | | Email Address Redacted | Email |
| Varlam Nozadze | | Email Address Redacted | Email |
| Varnado Global Logistics LLC | | Email Address Redacted | Email |
| Varnado United Methodist Church | | Email Address Redacted | Email |
| Varnell Bien-Aime | | Email Address Redacted | Email |
| Varnell D Mckinnon | | Email Address Redacted | Email |
| Varnell Jones | | Email Address Redacted | Email |
| Varnetta Singletary | | Email Address Redacted | Email |
| Varni Corporation | | Email Address Redacted | Email |
| Varniraj Liquors Inc | | Email Address Redacted | Email |
| Varo LLC | | Email Address Redacted | Email |
| Varonia Real Estate LLC | | Email Address Redacted | Email |
| Varooj Mardrosian | | Email Address Redacted | Email |
| Varoom Housecall Grooming | | Email Address Redacted | Email |
| Varo'S Construction, | | Email Address Redacted | Email |
| Varoujan Khacheryan | | Email Address Redacted | Email |
| Varsailles Phillips | | Email Address Redacted | Email |
| Varsha 6-1-73 LLC | | Email Address Redacted | Email |
| Varsha Arpus | | Email Address Redacted | Email |
| Varsha Ganessingh | | Email Address Redacted | Email |
| Varsha Narotam | | Email Address Redacted | Email |
| Varshawn Clark | | Email Address Redacted | Email |
| Varshay Patel, Dds | | Email Address Redacted | Email |
| Varsity Asset Management | | Email Address Redacted | Email |
| Varsity Fitness, LLC | | Email Address Redacted | Email |
| Varsityplaza LLC | | Email Address Redacted | Email |
| Vartan | | Email Address Redacted | Email |
| Vartan Artinian | | Email Address Redacted | Email |
| Vartan Chukhadarian | | Email Address Redacted | Email |
| Vartan Nalbandyan | | Email Address Redacted | Email |
| Vartan Nazari | | Email Address Redacted | Email |
| Vartan Tamamian | | Email Address Redacted | Email |
| Vartan Tamamian | | Email Address Redacted | Email |
| Varter Mikayelyan | | Email Address Redacted | Email |
| Vartrumpf LLC | | Email Address Redacted | Email |
| Varuj, LLC | | Email Address Redacted | Email |
| Varun Kumar | | Email Address Redacted | Email |
| Varun Ratti | | Email Address Redacted | Email |
| Varun Saroha | | Email Address Redacted | Email |
| Varun Wadehra | | Email Address Redacted | Email |
| Varuzhan Akobian | | Email Address Redacted | Email |
| Varuzhan Berberyan | | Email Address Redacted | Email |
| Vary Rattanasithy | | Email Address Redacted | Email |
| Vas Tax & Bookkeeping LLC | | Email Address Redacted | Email |
| Vasana Inc | | Email Address Redacted | Email |
| Vasani Investments LLC | | Email Address Redacted | Email |
| Vasant Ramachandran | | Email Address Redacted | Email |
| Vasco A. Rodriguez Calzada | | Email Address Redacted | Email |
| Vascular & Endovascular Associates Of Nj LLC | | Email Address Redacted | Email |
| Vasem Transport Inc | | Email Address Redacted | Email |
| Vashawn Mitchell | | Email Address Redacted | Email |
| Vashon Edwards | | Email Address Redacted | Email |
| Vashon Island Realty | | Email Address Redacted | Email |
| Vashon S Ferguson | | Email Address Redacted | Email |
| Vashte Steinbiss | | Email Address Redacted | Email |
| Vashti Daycare | | Email Address Redacted | Email |
| Vashti Inc. | | Email Address Redacted | Email |
| Vasil Huryn | | Email Address Redacted | Email |
| Vasile Banica | | Email Address Redacted | Email |
| Vasile Cristian Gliga | | Email Address Redacted | Email |
| Vasile Gherman | | Email Address Redacted | Email |
| Vasile Grad | | Email Address Redacted | Email |
| Vasile Hariga | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Vasile Negrea | | Email Address Redacted | Email |
| Vasile Olari | | Email Address Redacted | Email |
| Vasili G Barbounis | | Email Address Redacted | Email |
| Vasili Karabatsos | | Email Address Redacted | Email |
| Vasili Platunov | | Email Address Redacted | Email |
| Vasili Solap | | Email Address Redacted | Email |
| Vasilika Vjeri | | Email Address Redacted | Email |
| Vasiliki Welch | | Email Address Redacted | Email |
| Vasiliki Welch | | Email Address Redacted | Email |
| Vasilios Istefanidis | | Email Address Redacted | Email |
| Vasilis Masalis | | Email Address Redacted | Email |
| Vasiliy Bezhan | | Email Address Redacted | Email |
| Vasiliy Fomin | | Email Address Redacted | Email |
| Vasiliy Koretskyy | | Email Address Redacted | Email |
| Vasiliy Maslyanchuk | | Email Address Redacted | Email |
| Vasiliy Muntyan | | Email Address Redacted | Email |
| Vasiliy Tsupa | | Email Address Redacted | Email |
| Vasily Sidorenko | | Email Address Redacted | Email |
| Vasily Trofimchuk | | Email Address Redacted | Email |
| Vaska Express Inc | | Email Address Redacted | Email |
| Vaske Properties LLC | | Email Address Redacted | Email |
| Vasken Khorozian | | Email Address Redacted | Email |
| Vasken Mouradian | | Email Address Redacted | Email |
| Vasken Toutjian | | Email Address Redacted | Email |
| Vaso Bello Celebrations | | Email Address Redacted | Email |
| Vasona Accounting | | Email Address Redacted | Email |
| Vasper Christie | | Email Address Redacted | Email |
| Vaspurak Poghosyan | | Email Address Redacted | Email |
| Vasq Public Relations | | Email Address Redacted | Email |
| Vasquez & Associates | | Email Address Redacted | Email |
| Vasquez Building Maintenance | | Email Address Redacted | Email |
| Vasquez Citrus & Hauling Inc | | Email Address Redacted | Email |
| Vasquez Concrete Inc | | Email Address Redacted | Email |
| Vasquez Enterprises | | Email Address Redacted | Email |
| Vasquez Management Group LLC | | Email Address Redacted | Email |
| Vasquez Quick Smog Service | | Email Address Redacted | Email |
| Vasquez Real Property | | Email Address Redacted | Email |
| Vasquez Royal Prestige | | Email Address Redacted | Email |
| Vasquez Trucking | | Email Address Redacted | Email |
| Vasquez Welding | | Email Address Redacted | Email |
| Vass Inc. | | Email Address Redacted | Email |
| Vassar Construction, LLC | | Email Address Redacted | Email |
| Vassie Wills | | Email Address Redacted | Email |
| Vassili Goudz | | Email Address Redacted | Email |
| Vast Array Corporation, | | Email Address Redacted | Email |
| Vast Expanse Counseling, LLC | | Email Address Redacted | Email |
| Vastakis Incorporated | | Email Address Redacted | Email |
| Vastech Contracting Corporation | | Email Address Redacted | Email |
| Vastnet Corp. | | Email Address Redacted | Email |
| Vastransport LLC | | Email Address Redacted | Email |
| Vasu Consulting LLC | | Email Address Redacted | Email |
| Vasudev B. LLC | | Email Address Redacted | Email |
| Vasudeva Padakula | | Email Address Redacted | Email |
| Vasudevan Ranganathan | | Email Address Redacted | Email |
| Vasudhara, LLC | | Email Address Redacted | Email |
| Vasumathi Vantikommu | | Email Address Redacted | Email |
| Vasundharabhatt | | Email Address Redacted | Email |
| Vasva True Skin Inc | | Email Address Redacted | Email |
| Vasyl Bak | | Email Address Redacted | Email |
| Vasyl Kril | | Email Address Redacted | Email |
| Vasyl Lavryshyn | | Email Address Redacted | Email |
| Vasyl Shendel | | Email Address Redacted | Email |
| Vasyl Turanskyy | | Email Address Redacted | Email |
| Vatesha Colbert | | Email Address Redacted | Email |
| Vathes LLC | | Email Address Redacted | Email |
| Vathny Chhim | | Email Address Redacted | Email |
| Vathsana Venethongkham | | Email Address Redacted | Email |
| Vatogna Steward | | Email Address Redacted | Email |
| Vatsala Bhaskar Md Pa | | Email Address Redacted | Email |
| Vatumaji LLC | | Email Address Redacted | Email |
| Vaudrey Lubin | | Email Address Redacted | Email |
| Vaughan Dugan | | Email Address Redacted | Email |
| Vaughan Estate Sales & Appraisals, Inc | | Email Address Redacted | Email |
| Vaughans Poultry Service, Inc. | | Email Address Redacted | Email |
| Vaughn Andrako | | Email Address Redacted | Email |
| Vaughn Body Arts | | Email Address Redacted | Email |
| Vaughn Chatwin | | Email Address Redacted | Email |
| Vaughn Clauson | | Email Address Redacted | Email |
| Vaughn Crawford | | Email Address Redacted | Email |
| Vaughn Duckworth | | Email Address Redacted | Email |
| Vaughn Frazior LLC | | Email Address Redacted | Email |
| Vaughn German | | Email Address Redacted | Email |
| Vaughn Harrison | | Email Address Redacted | Email |
| Vaughn Harvey | | Email Address Redacted | Email |
| Vaughn Harvey | | Email Address Redacted | Email |
| Vaughn Hoban, Cfp | | Email Address Redacted | Email |
| Vaughn Investments Inc, | | Email Address Redacted | Email |
| Vaughn L John | | Email Address Redacted | Email |
| Vaughn Lewis Pool Service | | Email Address Redacted | Email |
| Vaughn Lowe | | Email Address Redacted | Email |
| Vaughn Mckoy | | Email Address Redacted | Email |
| Vaughn Minott | | Email Address Redacted | Email |
| Vaughn N Callahan | | Email Address Redacted | Email |
| Vaughn P Lancaster | | Email Address Redacted | Email |
| Vaughn Preston | | Email Address Redacted | Email |
| Vaughn Puccio | | Email Address Redacted | Email |
| Vaughn Resper | | Email Address Redacted | Email |
| Vaughn Sherman | | Email Address Redacted | Email |
| Vaughn Sigmon | | Email Address Redacted | Email |
| Vaughn Slaughter | | Email Address Redacted | Email |
| Vaughn Smith | | Email Address Redacted | Email |
| Vaughn Stakes | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Vault 206 Boutique | | Email Address Redacted | Email |
| Vault Gallery | | Email Address Redacted | Email |
| Vault Management Inc. | | Email Address Redacted | Email |
| Vault*Tec / Grandir0808 | | Email Address Redacted | Email |
| Vaunda Davis | | Email Address Redacted | Email |
| Vaung Chhuo | | Email Address Redacted | Email |
| Vaus Aslaun | | Email Address Redacted | Email |
| Vaus Aslaun | | Email Address Redacted | Email |
| Vavitu Salmon | | Email Address Redacted | Email |
| Vavjaa Inc | | Email Address Redacted | Email |
| Vavra Plumbing, LLC | | Email Address Redacted | Email |
| Vaya Creamery LLC | | Email Address Redacted | Email |
| Vazgen Alaverdyan | | Email Address Redacted | Email |
| Vazgen Isayn | | Email Address Redacted | Email |
| Vazquez & Company | | Email Address Redacted | Email |
| Vazquez Enterprises Inc | | Email Address Redacted | Email |
| Vazquez Esteban Inc | | Email Address Redacted | Email |
| Vazquez Family Child Care | | Email Address Redacted | Email |
| Vazquez Pro Painting | | Email Address Redacted | Email |
| Vazquez Remodeling | | Email Address Redacted | Email |
| Vazquezstorex | | Email Address Redacted | Email |
| Vazteck Logistics Corp | | Email Address Redacted | Email |
| Vb Auto Sales Corp | | Email Address Redacted | Email |
| Vb Concord LLC | | Email Address Redacted | Email |
| Vb Construction & Masonry LLC | | Email Address Redacted | Email |
| Vb Holdings LLC Dba Viso Bello Day Spa | | Email Address Redacted | Email |
| Vb Mechanical Harvesting, Inc. | | Email Address Redacted | Email |
| Vba Enterprises, Inc. | | Email Address Redacted | Email |
| V-Bar Group, LLC | | Email Address Redacted | Email |
| Vbpmp, Llp | | Email Address Redacted | Email |
| Vc & Associates Inc | | Email Address Redacted | Email |
| Vc & Associates, LLC | | Email Address Redacted | Email |
| Vc Automation | | Email Address Redacted | Email |
| Vc Hispanic Health Clinic Inc. | | Email Address Redacted | Email |
| Vc Holdings, Inc. | | Email Address Redacted | Email |
| Vc Interests, LLC | | Email Address Redacted | Email |
| Vc Jungle | | Email Address Redacted | Email |
| Vc Keep It Clean | | Email Address Redacted | Email |
| Vc Pharma Consulting LLC | | Email Address Redacted | Email |
| Vc Smith, LLC | | Email Address Redacted | Email |
| Vc Trucking | | Email Address Redacted | Email |
| Vc Trucking | | Email Address Redacted | Email |
| Vca Partitions Inc | | Email Address Redacted | Email |
| Vcaro LLC | | Email Address Redacted | Email |
| Vcc Publishing LLC | | Email Address Redacted | Email |
| Vccs Group LLC | | Email Address Redacted | Email |
| Vcd Nails Spa LLC | | Email Address Redacted | Email |
| Vcg Landscaping & Lawn Service | | Email Address Redacted | Email |
| Vcheck Global LLC | | Email Address Redacted | Email |
| Vchells Home Of Pearl LLC | | Email Address Redacted | Email |
| Vci Contractors Co. | | Email Address Redacted | Email |
| Vcinteriors | | Email Address Redacted | Email |
| Vcj Inspections & Consulting | | Email Address Redacted | Email |
| Vclass, | | Email Address Redacted | Email |
| Vcmds, Inc. | | Email Address Redacted | Email |
| Vcn Property Management, LLC | | Email Address Redacted | Email |
| Vcon Trucking | | Email Address Redacted | Email |
| Vcs Marketing | | Email Address Redacted | Email |
| Vcservicellc | | Email Address Redacted | Email |
| Vdc Enterprises | | Email Address Redacted | Email |
| Vdiaz Construction LLC | | Email Address Redacted | Email |
| Vdisoft, Inc | | Email Address Redacted | Email |
| Vdivaldezcableservicesllc | | Email Address Redacted | Email |
| Vdolg LLC | | Email Address Redacted | Email |
| Vdott | | Email Address Redacted | Email |
| Vdv Systems Inc | | Email Address Redacted | Email |
| Ve Verde Logistics LLC | | Email Address Redacted | Email |
| Veaceslav Cirlig | | Email Address Redacted | Email |
| Veaceslav Moisiuc | | Email Address Redacted | Email |
| Veal Concrete & General Construction, Inc. | | Email Address Redacted | Email |
| Veanda Jeffers | | Email Address Redacted | Email |
| Veaps, Inc. | | Email Address Redacted | Email |
| Vearlyn King | | Email Address Redacted | Email |
| Veaslav Vinicenco | | Email Address Redacted | Email |
| Veatra Gwaltney | | Email Address Redacted | Email |
| Veatrice Cook | | Email Address Redacted | Email |
| Veca Group LLC | | Email Address Redacted | Email |
| Vechaya Arichie Inc. | | Email Address Redacted | Email |
| Veche 7 Entertainment Inc | | Email Address Redacted | Email |
| Veco Technologies, Inc. | | Email Address Redacted | Email |
| Vecom G&L LLC | | Email Address Redacted | Email |
| Vecs Electric Co. | | Email Address Redacted | Email |
| Vector Color Concepts, LLC | | Email Address Redacted | Email |
| Vector Consulting Services | | Email Address Redacted | Email |
| Vector East, Ltd. | | Email Address Redacted | Email |
| Vector Financial Group LLC | | Email Address Redacted | Email |
| Vector Marketing & Cutco Cutlery | | Email Address Redacted | Email |
| Vector Product Developemnt, LLC | | Email Address Redacted | Email |
| Vector Systems, Inc | | Email Address Redacted | Email |
| Vector Travel, Inc. | | Email Address Redacted | Email |
| Vectorcom | | Email Address Redacted | Email |
| Vectra Construction LLC | | Email Address Redacted | Email |
| Vectra Media, Inc | | Email Address Redacted | Email |
| Vectus Point, Inc. | | Email Address Redacted | Email |
| Veda Engineering | | Email Address Redacted | Email |
| Veda Jewels LLC | | Email Address Redacted | Email |
| Veda Johnson | | Email Address Redacted | Email |
| Veda Solomon | | Email Address Redacted | Email |
| Veda Stamps | | Email Address Redacted | Email |
| Veda Virgil | | Email Address Redacted | Email |
| Veda Woodard | | Email Address Redacted | Email |
| Vedant Holdings LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Vedant Sharma | | Email Address Redacted | Email |
| Vedas LLC | | Email Address Redacted | Email |
| Vedat Gulen | | Email Address Redacted | Email |
| Veder W Velarde | | Email Address Redacted | Email |
| Vedets Precious Metals | | Email Address Redacted | Email |
| Vedge Restaurant Group, LLC | | Email Address Redacted | Email |
| Vedo Local | | Email Address Redacted | Email |
| Vee & Bee Transport LLC | | Email Address Redacted | Email |
| Vee Architecture Corp | | Email Address Redacted | Email |
| Vee Cohens | | Email Address Redacted | Email |
| Vee Logistics LLC | | Email Address Redacted | Email |
| Vee Nails LLC | | Email Address Redacted | Email |
| Veebot Systems Inc | | Email Address Redacted | Email |
| Veechimo Morin | | Email Address Redacted | Email |
| Vee-Go Vegan On The Go | | Email Address Redacted | Email |
| Veehag Construction | | Email Address Redacted | Email |
| Veemode Consulting LLC | | Email Address Redacted | Email |
| Veen Logistics LLC | | Email Address Redacted | Email |
| Veena Hullur Dds Inc | | Email Address Redacted | Email |
| Veena Kasarla | | Email Address Redacted | Email |
| Veenay Solanki | | Email Address Redacted | Email |
| Veer Right Management Group, Inc | | Email Address Redacted | Email |
| Veer Sai Hospitality LLC | | Email Address Redacted | Email |
| Veera Inc. | | Email Address Redacted | Email |
| Veera V Indana | | Email Address Redacted | Email |
| Veerachart Murphy | | Email Address Redacted | Email |
| Veeral Bhagat | | Email Address Redacted | Email |
| Veeram Inc | | Email Address Redacted | Email |
| Veeranuch Kowprasert | | Email Address Redacted | Email |
| Veerendra Basappa | | Email Address Redacted | Email |
| Veerkamp Family Daycare | | Email Address Redacted | Email |
| Veerpur LLC | | Email Address Redacted | Email |
| Veersllc | | Email Address Redacted | Email |
| Vees Palace Boutique Corp.S | | Email Address Redacted | Email |
| Ve-Ester Mcclure | | Email Address Redacted | Email |
| Veg Essentials LLC | | Email Address Redacted | Email |
| Vega Auto Body Supplies | | Email Address Redacted | Email |
| Vega Dupont L.L.C | | Email Address Redacted | Email |
| Vega Enterprises | | Email Address Redacted | Email |
| Vega Interpreters, Inc. | | Email Address Redacted | Email |
| Vega Jewelry Inc | | Email Address Redacted | Email |
| Vega Motorsport | | Email Address Redacted | Email |
| Vega Nursery Inc | | Email Address Redacted | Email |
| Vega Project | | Email Address Redacted | Email |
| Vega Real LLC | | Email Address Redacted | Email |
| Vega Tax Service, Inc. | | Email Address Redacted | Email |
| Vega-Lorenzo & Associates LLC | | Email Address Redacted | Email |
| Vegan Marie LLC. | | Email Address Redacted | Email |
| Vegan N' Chicken LLC | | Email Address Redacted | Email |
| Vegan Skin By Paul Joseph | | Email Address Redacted | Email |
| Vegan Traders | | Email Address Redacted | Email |
| Vegancuts, Inc. | | Email Address Redacted | Email |
| Veganic Choice Microfarms | | Email Address Redacted | Email |
| Vegas Bar & Lounge | | Email Address Redacted | Email |
| Vegas Done Wright | | Email Address Redacted | Email |
| Vegas Express.Llc | | Email Address Redacted | Email |
| Vegas Flooring Outlet | | Email Address Redacted | Email |
| Vegas Golden Lotus LLC | | Email Address Redacted | Email |
| Vegas Homes & Fine Estates LLC | | Email Address Redacted | Email |
| Vegas Laminate Hardwood Floors LLC | | Email Address Redacted | Email |
| Vegas Lines, LLC | | Email Address Redacted | Email |
| Vegas Liquidation LLC. | | Email Address Redacted | Email |
| Vegas Medical Supplies Corp | | Email Address Redacted | Email |
| Vegas Nails | | Email Address Redacted | Email |
| Vegas Pro Realty, LLC | | Email Address Redacted | Email |
| Vegas Surfaces | | Email Address Redacted | Email |
| Vegas Warehousing & Trucking Co., Inc | | Email Address Redacted | Email |
| Vegetex Farm | | Email Address Redacted | Email |
| Veggicines | | Email Address Redacted | Email |
| Vegniasha Soung | | Email Address Redacted | Email |
| Vegorama Canton | | Email Address Redacted | Email |
| Vegorama Inc | | Email Address Redacted | Email |
| Vehbi Cakus | | Email Address Redacted | Email |
| Vehicle Circle Inc | | Email Address Redacted | Email |
| Vehicle Cleaning Systems | | Email Address Redacted | Email |
| Vehicle Concepts LLC | | Email Address Redacted | Email |
| Vehtech Inc | | Email Address Redacted | Email |
| Veinte 20 Vision Center & Optical Pa | | Email Address Redacted | Email |
| Veion Robinson | | Email Address Redacted | Email |
| Veit & Veit Cpas LLC | | Email Address Redacted | Email |
| Veit Farms LLC | | Email Address Redacted | Email |
| Veitia Construction & Remodeling Inc | | Email Address Redacted | Email |
| Vek Screw Macine Products, Inc. | | Email Address Redacted | Email |
| Veken Gueyikian | | Email Address Redacted | Email |
| Vekonditt Adams | | Email Address Redacted | Email |
| Vela Advertising | | Email Address Redacted | Email |
| Vela Cafe | | Email Address Redacted | Email |
| Vela Jax LLC | | Email Address Redacted | Email |
| Vela Massage Retreat Inc. | | Email Address Redacted | Email |
| Vela Saenz & Assoc Dental Pllc | | Email Address Redacted | Email |
| Velande Mondestin | | Email Address Redacted | Email |
| Velarde Concrete Construction, Inc. | | Email Address Redacted | Email |
| Velasquez Cleaning Services | | Email Address Redacted | Email |
| Velasquez Towing | | Email Address Redacted | Email |
| Velazco Inc | | Email Address Redacted | Email |
| Velazquez Carriers Corp | | Email Address Redacted | Email |
| Velazquez Landscaping Corp | | Email Address Redacted | Email |
| Velazquez Packing Inc. | | Email Address Redacted | Email |
| Velca Export Limited | | Email Address Redacted | Email |
| Velco Appraisal | | Email Address Redacted | Email |
| Velda Dimsoy-O'Brien | | Email Address Redacted | Email |
| Velda Watts | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Veldas Showcase Nails | | | | Email Address Redacted | Email |
| Veldurthi Technologies | | | | Email Address Redacted | Email |
| Vele Construction Inc | | | | Email Address Redacted | Email |
| Velecia Williams | | | | Email Address Redacted | Email |
| Velendia Miracle | | | | Email Address Redacted | Email |
| Veles Group | | | | Email Address Redacted | Email |
| Veleta Mobley | | | | Email Address Redacted | Email |
| Veli Enchev | | | | Email Address Redacted | Email |
| Veli Krasniqi | | | | Email Address Redacted | Email |
| Velia Gonzalez | | | | Email Address Redacted | Email |
| Velia Ochoa | | | | Email Address Redacted | Email |
| Velibor Jevtic | | | | Email Address Redacted | Email |
| Velibor Mandic | | | | Email Address Redacted | Email |
| Velicer Ice Corporation | | | | Email Address Redacted | Email |
| Velid Hodzic | | | | Email Address Redacted | Email |
| Velika Downing | | | | Email Address Redacted | Email |
| Velimir Jovanovski | | | | Email Address Redacted | Email |
| Velimir Smudic | | | | Email Address Redacted | Email |
| Velintinas Inc Salon | | | | Email Address Redacted | Email |
| Velis Wantong Liu | | | | Email Address Redacted | Email |
| Velissarios Memos | | | | Email Address Redacted | Email |
| Velitchko Popov | | | | Email Address Redacted | Email |
| Veljo Kurik | | | | Email Address Redacted | Email |
| Vell23Cb Holding LLC | | | | Email Address Redacted | Email |
| Vella Nail & Spa | | | | Email Address Redacted | Email |
| Veller-Welsh Interiors Inc | | | | Email Address Redacted | Email |
| Vellos Construction Inc | | | | Email Address Redacted | Email |
| Vellum Investment Partners LLC | | | | Email Address Redacted | Email |
| Velly Mondestin | | | | Email Address Redacted | Email |
| Velma Brissett | | | | Email Address Redacted | Email |
| Velma Chan | | | | Email Address Redacted | Email |
| Velma Darden | | | | Email Address Redacted | Email |
| Velma Forbes | | | | Email Address Redacted | Email |
| Velma Givens Warren | | | | Email Address Redacted | Email |
| Velma Horn-Cantrell | | | | Email Address Redacted | Email |
| Velma Jeanelle Rivera | | | | Email Address Redacted | Email |
| Velma Jones | | | | Email Address Redacted | Email |
| Velma King | | | | Email Address Redacted | Email |
| Velma Lewis | | | | Email Address Redacted | Email |
| Velma Perry | | | | Email Address Redacted | Email |
| Velma Ree White | | | | Email Address Redacted | Email |
| Velma Reed | | | | Email Address Redacted | Email |
| Velma Robertson | | | | Email Address Redacted | Email |
| Velma Smith | | | | Email Address Redacted | Email |
| Velma Stovall | | | | Email Address Redacted | Email |
| Velma Trayham | | | | Email Address Redacted | Email |
| Velmarq Group LLC | | | | Email Address Redacted | Email |
| Velnetworks Transport, Inc. | | | | Email Address Redacted | Email |
| Velo Dental Laboratories Inc. | | | | Email Address Redacted | Email |
| Velo Films, LLC | | | | Email Address Redacted | Email |
| Velo Squared, LLC | | | | Email Address Redacted | Email |
| Velo Veneto LLC | | | | Email Address Redacted | Email |
| Veloce Picture Cars | | | | Email Address Redacted | Email |
| Velocihost Inc | | | | Email Address Redacted | Email |
| Velocity Auto Glass | | | | Email Address Redacted | Email |
| Velocity Automotive Management LLC | | | | Email Address Redacted | Email |
| Velocity Capital Group LLC | | | | Email Address Redacted | Email |
| Velocity General Contracting Pllc | | | | Email Address Redacted | Email |
| Velocity Hospitality LLC | | | | Email Address Redacted | Email |
| Velocity Marketing Services | | | | Email Address Redacted | Email |
| Velocity Media Inc., | 11 Olev Ln | | New Paltz, NY 12561 | | First Class Mail |
| Velocity Properties LLC | | | | Email Address Redacted | Email |
| Velocity Real Estate Inc | | | | Email Address Redacted | Email |
| Velocity Restoration Inc | | | | Email Address Redacted | Email |
| Velocity Unwired Inc | | | | Email Address Redacted | Email |
| Velocity Water Solutions, Lp | | | | Email Address Redacted | Email |
| Velocity Window Tinting, LLC | | | | Email Address Redacted | Email |
| Velocity, LLC | | | | Email Address Redacted | Email |
| Velocomp LLC | | | | Email Address Redacted | Email |
| Velofuze Cycling Products | | | | Email Address Redacted | Email |
| Velorex Express Inc | | | | Email Address Redacted | Email |
| Velosociety, Inc | | | | Email Address Redacted | Email |
| Velou Inc. | | | | Email Address Redacted | Email |
| Veloure Restaurant & Lounge | | | | Email Address Redacted | Email |
| Velouxi1986 | | | | Email Address Redacted | Email |
| Velox Construction Inc. | | | | Email Address Redacted | Email |
| Veloz International Gsa Inc | | | | Email Address Redacted | Email |
| Velp Avenue Motors LLC | | | | Email Address Redacted | Email |
| Vel'S Package Shop | | | | Email Address Redacted | Email |
| Velteena Thomas-Mannery | | | | Email Address Redacted | Email |
| Veltisha Handy | | | | Email Address Redacted | Email |
| Velton Ross | | | | Email Address Redacted | Email |
| Veltri Enterprises Inc | | | | Email Address Redacted | Email |
| Velus Jones | | | | Email Address Redacted | Email |
| Velvet Bird Clothing Club | | | | Email Address Redacted | Email |
| Velvet Brown | | | | Email Address Redacted | Email |
| Velvet Bulldog LLC | | | | Email Address Redacted | Email |
| Velvet Cain | | | | Email Address Redacted | Email |
| Velvet Carter | | | | Email Address Redacted | Email |
| Velvet Iio | | | | Email Address Redacted | Email |
| Velvet Janitorial Service LLC | | | | Email Address Redacted | Email |
| Velvet Wolf LLC | | | | Email Address Redacted | Email |
| Velvete Womack | | | | Email Address Redacted | Email |
| Velvety | | | | Email Address Redacted | Email |
| Velvit Products Company | | | | Email Address Redacted | Email |
| Velzon Velez | | | | Email Address Redacted | Email |
| Vema P LLC | | | | Email Address Redacted | Email |
| Vemala Ania | | | | Email Address Redacted | Email |
| Veman Inc | | | | Email Address Redacted | Email |
| Vemini LLC | | | | Email Address Redacted | Email |
| Venable Consulting & Marketing LLC | | | | Email Address Redacted | Email |
| Venanthe Bien-Aime | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Venasoour Pikomins | | Email Address Redacted | Email |
| Venations Inc | | Email Address Redacted | Email |
| Vence Mcnary | | Email Address Redacted | Email |
| Venco Electric Inc. | | Email Address Redacted | Email |
| Vendamania, Inc. | | Email Address Redacted | Email |
| Venden Enterprises LLC | | Email Address Redacted | Email |
| Vendendi Corporation | | Email Address Redacted | Email |
| Vendi Inc | | Email Address Redacted | Email |
| Vending & More Inc | | Email Address Redacted | Email |
| Vending Wiz Inc | | Email Address Redacted | Email |
| Vendor City Flea Market | | Email Address Redacted | Email |
| Vendourata Corp | | Email Address Redacted | Email |
| Venecca Pennington | | Email Address Redacted | Email |
| Venecia Henry | | Email Address Redacted | Email |
| Veneer Roofing | | Email Address Redacted | Email |
| Venegrey | | Email Address Redacted | Email |
| Vener Net Inc. | | Email Address Redacted | Email |
| Venerando Cortez | | Email Address Redacted | Email |
| Venessa Blair | | Email Address Redacted | Email |
| Venessa Bornost, Pa | | Email Address Redacted | Email |
| Venessa Cunningham | | Email Address Redacted | Email |
| Venessa Hampton | | Email Address Redacted | Email |
| Venessa Hidalgo | | Email Address Redacted | Email |
| Venessa Johnson | | Email Address Redacted | Email |
| Venessa Nieto | | Email Address Redacted | Email |
| Veneta Vancic | | Email Address Redacted | Email |
| Venetia Atkinson-Oconnor | | Email Address Redacted | Email |
| Venetia Carey | | Email Address Redacted | Email |
| Venetia Window Coverings Inc | | Email Address Redacted | Email |
| Venetian Builders Inc | | Email Address Redacted | Email |
| Venetian Masked Beauty | | Email Address Redacted | Email |
| Venetian Nail Spa Green Hills Inc | | Email Address Redacted | Email |
| Venetian Nail Spa Perrysburg Inc | | Email Address Redacted | Email |
| Venetian Nail Spa Rocky River Inc | | Email Address Redacted | Email |
| Venetian Nails | | Email Address Redacted | Email |
| Venetian Shop Hn LLC | | Email Address Redacted | Email |
| Venetian Usa Inc. | | Email Address Redacted | Email |
| Venetic, Inc. | | Email Address Redacted | Email |
| Venevidivici, LLC | | Email Address Redacted | Email |
| Venex Systems Inc. | | Email Address Redacted | Email |
| Veneza Bakery LLC | | Email Address Redacted | Email |
| Venezi Leal | | Email Address Redacted | Email |
| Venezia Design, Inc. | | Email Address Redacted | Email |
| Veng Vue | | Email Address Redacted | Email |
| Venga LLC | | Email Address Redacted | Email |
| Vengeli Group Inc. | | Email Address Redacted | Email |
| Venger Incorporated | | Email Address Redacted | Email |
| Vengocho Inc | | Email Address Redacted | Email |
| Venh Pau Inc | | Email Address Redacted | Email |
| Veniamin Oliferchuk | | Email Address Redacted | Email |
| Veniamin Yaroshik | | Email Address Redacted | Email |
| Venian Olivas Lau | | Email Address Redacted | Email |
| Venice Aircraft Interiors Inc | | Email Address Redacted | Email |
| Venice Art LLC | | Email Address Redacted | Email |
| Venice Beauty LLC | | Email Address Redacted | Email |
| Venice Condo Rental LLC | | Email Address Redacted | Email |
| Venice Crossroads Dental | | Email Address Redacted | Email |
| Venice Love Shack | | Email Address Redacted | Email |
| Venice Olive Oil Company | | Email Address Redacted | Email |
| Venice Supply | | Email Address Redacted | Email |
| Veniece Scorza | | Email Address Redacted | Email |
| Venimed Holding International Inc | | Email Address Redacted | Email |
| Venis Abolfazli | | Email Address Redacted | Email |
| Venise Jean Baptiste | | Email Address Redacted | Email |
| Venise Valceus | | Email Address Redacted | Email |
| Venisha Hayes | | Email Address Redacted | Email |
| Venita Caver | | Email Address Redacted | Email |
| Venita Lang | | Email Address Redacted | Email |
| Venita Lang | | Email Address Redacted | Email |
| Venita Mcbride | | Email Address Redacted | Email |
| Venita Mcclair | | Email Address Redacted | Email |
| Venkat Arumilli | | Email Address Redacted | Email |
| Venkat Devineni | | Email Address Redacted | Email |
| Venkat Electric | | Email Address Redacted | Email |
| Venkat Nallapati | | Email Address Redacted | Email |
| Venkat Nallapati | | Email Address Redacted | Email |
| Venkat Talaxila, Md | | Email Address Redacted | Email |
| Venkat Yanumula | | Email Address Redacted | Email |
| Venkata Alluri | | Email Address Redacted | Email |
| Venkata Alluri | | Email Address Redacted | Email |
| Venkata Ganti | | Email Address Redacted | Email |
| Venkata Krishna Putluri | | Email Address Redacted | Email |
| Venkata Maganti | | Email Address Redacted | Email |
| Venkata Naraharisetti | | Email Address Redacted | Email |
| Venkata Prakhya | | Email Address Redacted | Email |
| Venkata S Pathi | | Email Address Redacted | Email |
| Venkata Thalla | | Email Address Redacted | Email |
| Venkatakrishna Nallaballi | | Email Address Redacted | Email |
| Venkatappa Annapareddy | | Email Address Redacted | Email |
| Venkatasiva R Katari | | Email Address Redacted | Email |
| Venkatasiva R Katari | | Email Address Redacted | Email |
| Venkatesh Ganapathy | | Email Address Redacted | Email |
| Venkatesh Ramamoorthy | | Email Address Redacted | Email |
| Venkatesh Ramasubramanian | | Email Address Redacted | Email |
| Venkateshwar Reddy | | Email Address Redacted | Email |
| Venn Acupuncture | | Email Address Redacted | Email |
| Venne'S Creations Inc. | | Email Address Redacted | Email |
| Vennetia Prevost | | Email Address Redacted | Email |
| Venni Vetti Vecci LLC | | Email Address Redacted | Email |
| Vennieth Mccormick | | Email Address Redacted | Email |
| Venora Goodrich | | Email Address Redacted | Email |
| Venplan LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Venri Daiguillon | | Email Address Redacted | Email |
| Vensil Guerrero | | Email Address Redacted | Email |
| Venskus & Associates, Apc | | Email Address Redacted | Email |
| Venson Moore | | Email Address Redacted | Email |
| Vent Heating & Cooling, LLC | | Email Address Redacted | Email |
| Ventanas De Mexico Usa Inc | | Email Address Redacted | Email |
| Ventec, Inc. | | Email Address Redacted | Email |
| Ventra Plumbing Group Inc | | Email Address Redacted | Email |
| Ventre Golf Instruction | | Email Address Redacted | Email |
| Ventrell Jenkins | | Email Address Redacted | Email |
| Ventry Services | | Email Address Redacted | Email |
| Ventura | | Email Address Redacted | Email |
| Ventura Auto Repair, Inc. | | Email Address Redacted | Email |
| Ventura Azzolini | | Email Address Redacted | Email |
| Ventura Business Systems, Inc | | Email Address Redacted | Email |
| Ventura Coast Family Care | | Email Address Redacted | Email |
| Ventura County Christian School | | Email Address Redacted | Email |
| Ventura Design Center Inc | | Email Address Redacted | Email |
| Ventura Gutierrez | | Email Address Redacted | Email |
| Ventura Harbor Comedy Club | | Email Address Redacted | Email |
| Ventura Home Improvement Inc | | Email Address Redacted | Email |
| Ventura Industries Ltd | | Email Address Redacted | Email |
| Ventura Linenko LLC | | Email Address Redacted | Email |
| Ventura LLC | | Email Address Redacted | Email |
| Ventura Low Voltage | | Email Address Redacted | Email |
| Ventura Pets LLC | | Email Address Redacted | Email |
| Ventura Retail Inc | | Email Address Redacted | Email |
| Ventura Skincare & Body Works | | Email Address Redacted | Email |
| Ventura Sports Group LLC | | Email Address Redacted | Email |
| Ventura'S Trucking | | Email Address Redacted | Email |
| Venture 1326 L.L.C | | Email Address Redacted | Email |
| Venture Construction Group, Inc. | | Email Address Redacted | Email |
| Venture Engineering & Consulting Inc | | Email Address Redacted | Email |
| Venture Foresight, LLC | | Email Address Redacted | Email |
| Venture Group, LLC | | Email Address Redacted | Email |
| Venture Industries Inc. | | Email Address Redacted | Email |
| Venture Investment Opportunities LLC | | Email Address Redacted | Email |
| Venture Investments Group LLC, | | Email Address Redacted | Email |
| Venture Out, Inc. | | Email Address Redacted | Email |
| Venture Rich Inc | | Email Address Redacted | Email |
| Venture Studios | | Email Address Redacted | Email |
| Venturelink Advisers, LLC | | Email Address Redacted | Email |
| Venturemax LLC | | Email Address Redacted | Email |
| Ventures E.A. LLC | | Email Address Redacted | Email |
| Ventures In Jewish Life Consulting | | Email Address Redacted | Email |
| Ventureseed, LLC | | Email Address Redacted | Email |
| Venturesouth Developement Ii LLC | | Email Address Redacted | Email |
| Ventzislav Dinkov | | Email Address Redacted | Email |
| Venu Menon | | Email Address Redacted | Email |
| Venue Atlanta LLC. | | Email Address Redacted | Email |
| Venugopal Manubolu | | Email Address Redacted | Email |
| Venus & Mars | | Email Address Redacted | Email |
| Venus Abeona LLC | | Email Address Redacted | Email |
| Venus Austin | | Email Address Redacted | Email |
| Venus Beauty Supply | | Email Address Redacted | Email |
| Venus Beauty Supply, Inc. | | Email Address Redacted | Email |
| Venus Boutique Ny Inc | | Email Address Redacted | Email |
| Venus Bullard | | Email Address Redacted | Email |
| Venus Construction Ny Inc | | Email Address Redacted | Email |
| Venus Consulting Inc | | Email Address Redacted | Email |
| Venus De Milo | | Email Address Redacted | Email |
| Venus Design Inc | | Email Address Redacted | Email |
| Venus H & L Beauty Salon Inc | | Email Address Redacted | Email |
| Venus Le Spa, | | Email Address Redacted | Email |
| Venus Luxury Spa | | Email Address Redacted | Email |
| Venus Miranda | | Email Address Redacted | Email |
| Venus Nail & Spa | | Email Address Redacted | Email |
| Venus Nails & Spa 123 LLC | | Email Address Redacted | Email |
| Venus Nails Salon | | Email Address Redacted | Email |
| Venus Nails Salon LLC | | Email Address Redacted | Email |
| Venus Nails, Inc | | Email Address Redacted | Email |
| Venus Pharmacy Inc | | Email Address Redacted | Email |
| Venus Premium Hair Salon | | Email Address Redacted | Email |
| Venus Printing | | Email Address Redacted | Email |
| Venus Robinson | | Email Address Redacted | Email |
| Venus Security Group | | Email Address Redacted | Email |
| Venus Thomas | | Email Address Redacted | Email |
| Venus Works | | Email Address Redacted | Email |
| Venusti Auto Body Inc. | | Email Address Redacted | Email |
| Venvino Art Studios | | Email Address Redacted | Email |
| Veny Carpentry Inc | | Email Address Redacted | Email |
| Venytra Harris | | Email Address Redacted | Email |
| Veon Willis | | Email Address Redacted | Email |
| Vep Properties, LLC | | Email Address Redacted | Email |
| Vepi Solutions | | Email Address Redacted | Email |
| Ver I Construction Co.,Inc. | | Email Address Redacted | Email |
| Vera Balyura | | Email Address Redacted | Email |
| Vera Benton | | Email Address Redacted | Email |
| Vera Brichenko | | Email Address Redacted | Email |
| Vera Brooks | | Email Address Redacted | Email |
| Vera Bunaidi | | Email Address Redacted | Email |
| Vera Charris | | Email Address Redacted | Email |
| Vera Charukhina | | Email Address Redacted | Email |
| Vera Cristina Inc | | Email Address Redacted | Email |
| Vera Distler | | Email Address Redacted | Email |
| Vera Fischer | | Email Address Redacted | Email |
| Vera Fleischer | | Email Address Redacted | Email |
| Vera I Pharmacy LLC | | Email Address Redacted | Email |
| Vera Kaufmann | | Email Address Redacted | Email |
| Vera Longoria | | Email Address Redacted | Email |
| Vera Lucherini | | Email Address Redacted | Email |
| Vera Mckelley | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Vera Mckelley | | Email Address Redacted | Email |
| Vera Ornelas | | Email Address Redacted | Email |
| Vera Petrenko Tax Service | | Email Address Redacted | Email |
| Vera Quest LLC | | Email Address Redacted | Email |
| Vera S. Hackett | | Email Address Redacted | Email |
| Vera Skincare Inc | | Email Address Redacted | Email |
| Vera Sullivan | | Email Address Redacted | Email |
| Vera Thomas | | Email Address Redacted | Email |
| Vera Tile Works | | Email Address Redacted | Email |
| Vera Wilson | | Email Address Redacted | Email |
| Veracity Skin Studio | | Email Address Redacted | Email |
| Veracity Technical Services Houston | | Email Address Redacted | Email |
| Veracom Ford | | Email Address Redacted | Email |
| Verado Enterprises Inc. | | Email Address Redacted | Email |
| Veranda Carribean Kitchen LLC | | Email Address Redacted | Email |
| Veranda Design & Build Inc | | Email Address Redacted | Email |
| Veranda Restaurant | | Email Address Redacted | Email |
| Veranice Massey | | Email Address Redacted | Email |
| Veranika Karnatsevich | | Email Address Redacted | Email |
| Verano Express LLC | | Email Address Redacted | Email |
| Vera'S Janitorial Service | | Email Address Redacted | Email |
| Vera'S Seafood LLC | | Email Address Redacted | Email |
| Veratik LLC | | Email Address Redacted | Email |
| Veravanti Inc. | | Email Address Redacted | Email |
| Verax Advisors LLC | | Email Address Redacted | Email |
| Verbal Johnson | | Email Address Redacted | Email |
| Verbatim Church | | Email Address Redacted | Email |
| Verbatim Language Services, Inc. | | Email Address Redacted | Email |
| Verbert Anderson | | Email Address Redacted | Email |
| Verceli Escoto | | Email Address Redacted | Email |
| Vercel LLC | | Email Address Redacted | Email |
| Vercingentorix Rosario | | Email Address Redacted | Email |
| Vercoutere Bertoglio Services LLC | | Email Address Redacted | Email |
| Verda Construction Inc | | Email Address Redacted | Email |
| Verde Advantage LLC | | Email Address Redacted | Email |
| Verde Creations Inc. | | Email Address Redacted | Email |
| Verde Holding LLC | | Email Address Redacted | Email |
| Verde Vision Inc | | Email Address Redacted | Email |
| Verdecia Garcia Family Day Care | | Email Address Redacted | Email |
| Verdell Michaux | | Email Address Redacted | Email |
| Verdelle Moore | | Email Address Redacted | Email |
| Verdis Inc | | Email Address Redacted | Email |
| Verditeconstruction | | Email Address Redacted | Email |
| Verdugo Global Corp | | Email Address Redacted | Email |
| Verdugo Marketing | | Email Address Redacted | Email |
| Verdugo Multi Specialty Medical Corp | | Email Address Redacted | Email |
| Verdura Fresca, Ltd | | Email Address Redacted | Email |
| Verduzco Handyman Services, Inc | | Email Address Redacted | Email |
| Verduzco Trucking | | Email Address Redacted | Email |
| Vere Chappell | | Email Address Redacted | Email |
| Vereb Transportations | | Email Address Redacted | Email |
| Vered Mor Ltd | | Email Address Redacted | Email |
| Verel'S Specialties | | Email Address Redacted | Email |
| Verena Arus | | Email Address Redacted | Email |
| Verenisse Navarrete | | Email Address Redacted | Email |
| Verettasmith | | Email Address Redacted | Email |
| Vergara Graphics Inc | | Email Address Redacted | Email |
| Verge Technologies Group, Inc | | Email Address Redacted | Email |
| Verge Transportation Usa LLC | | Email Address Redacted | Email |
| Vergent Inc. | | Email Address Redacted | Email |
| Verges Electric, Inc. | | Email Address Redacted | Email |
| Vergun Law Firm LLC | | Email Address Redacted | Email |
| Veri Nano | | Email Address Redacted | Email |
| Verify Locating, LLC | | Email Address Redacted | Email |
| Verin Technology | | Email Address Redacted | Email |
| Verinese Garnier | | Email Address Redacted | Email |
| Verintegra Inc | | Email Address Redacted | Email |
| Veris Eastbay Homecare, Inc | | Email Address Redacted | Email |
| Verisource International Inc. | | Email Address Redacted | Email |
| Veritas Cleaning Services | | Email Address Redacted | Email |
| Veritas College Advising | | Email Address Redacted | Email |
| Veritas Commercial Finance, LLC | | Email Address Redacted | Email |
| Veritas Commercial Real Estate, Inc | | Email Address Redacted | Email |
| Veritas Hmong Interpreting Service | | Email Address Redacted | Email |
| Veritas Intl | | Email Address Redacted | Email |
| Veritas Investments, LLC | | Email Address Redacted | Email |
| Veritas Legal Consulting, LLC | | Email Address Redacted | Email |
| Veritas Legal Recruiting & Advising | | Email Address Redacted | Email |
| Veritas Medical Center | | Email Address Redacted | Email |
| Veritas Prepaid Phone Company LLC | | Email Address Redacted | Email |
| Veritas Wiring, LLC | | Email Address Redacted | Email |
| Verite Catering Inc | | Email Address Redacted | Email |
| Veritech Appraisal, LLC | | Email Address Redacted | Email |
| Veriti Consulting LLC | | Email Address Redacted | Email |
| Veritris Group, Inc. | | Email Address Redacted | Email |
| Verity Build Inc | | Email Address Redacted | Email |
| Verja Transport Systems LLC | | Email Address Redacted | Email |
| Verkan | | Email Address Redacted | Email |
| Verkuilen Builders, LLC | | Email Address Redacted | Email |
| Verla Costa LLC | | Email Address Redacted | Email |
| Verlean Hollins | | Email Address Redacted | Email |
| Verlean Hollins | | Email Address Redacted | Email |
| Verlene Joseph | | Email Address Redacted | Email |
| Verles Westbrook Jr | | Email Address Redacted | Email |
| Verlett Smith Jr | | Email Address Redacted | Email |
| Verlin Mclemore | | Email Address Redacted | Email |
| Verlon Davis | | Email Address Redacted | Email |
| Verlyn Foley | | Email Address Redacted | Email |
| Verlyn Spreeman | | Email Address Redacted | Email |
| Verma Pinkney | | Email Address Redacted | Email |
| Vermelle Minor | | Email Address Redacted | Email |
| Vermilion Brands LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Vermilion Trail Construction | | | Email Address Redacted | Email |
| Vermont Peanut Butter Company Inc | | | Email Address Redacted | Email |
| Vern Berggren | | | Email Address Redacted | Email |
| Vern Dobson | | | Email Address Redacted | Email |
| Vern Gonzales | | | Email Address Redacted | Email |
| Vern Madison Consulting (Vmc) | | | Email Address Redacted | Email |
| Vern Rowley Inc. | | | Email Address Redacted | Email |
| Vern Waldorf | | | Email Address Redacted | Email |
| Verna Fabella-Hicks, Ph.D. | | | Email Address Redacted | Email |
| Verna Fogg | | | Email Address Redacted | Email |
| Verna Grizzle | | | Email Address Redacted | Email |
| Verna J Andres | | | Email Address Redacted | Email |
| Verna Lee Lawston | | | Email Address Redacted | Email |
| Verna Mullen | | | Email Address Redacted | Email |
| Verna Tait | | | Email Address Redacted | Email |
| Vernal Broome | | | Email Address Redacted | Email |
| Vernance, LLC | | | Email Address Redacted | Email |
| Vernard Gibson | | | Email Address Redacted | Email |
| Vernard Lewis | | | Email Address Redacted | Email |
| Vernazza Realty, Inc. | | | Email Address Redacted | Email |
| Vernbali Contractors LLC | | | Email Address Redacted | Email |
| Verne Care Services Inc | | | Email Address Redacted | Email |
| Verne Wortman | | | Email Address Redacted | Email |
| Verneashia Allen | | | Email Address Redacted | Email |
| Vernee Hines | | | Email Address Redacted | Email |
| Vernel Page | | | Email Address Redacted | Email |
| Vernell Carter | | | Email Address Redacted | Email |
| Vernell Davis | | | Email Address Redacted | Email |
| Vernell Ray | | | Email Address Redacted | Email |
| Verner Abella | | | Email Address Redacted | Email |
| Verner Peer | | | Email Address Redacted | Email |
| Vernesa Robinson | | | Email Address Redacted | Email |
| Vernese Joseph | | | Email Address Redacted | Email |
| Verneshia Sterling | | | Email Address Redacted | Email |
| Vernesia D Robertson | | | Email Address Redacted | Email |
| Vernestine Norman | | | Email Address Redacted | Email |
| Vernett Lovett | | | Email Address Redacted | Email |
| Vernetta Rogers | | | Email Address Redacted | Email |
| Verni Family Trust Of 1999 Survivors Trust | | | Email Address Redacted | Email |
| Vernie Holland | | | Email Address Redacted | Email |
| Vernie Proctor | | | Email Address Redacted | Email |
| Vernie Thompson | | | Email Address Redacted | Email |
| Vernika Dunbar | | | Email Address Redacted | Email |
| Vernis Stanaland | | | Email Address Redacted | Email |
| Vernishia Robinson | | | Email Address Redacted | Email |
| Vernissa Morris | | | Email Address Redacted | Email |
| Vernita Alston | | | Email Address Redacted | Email |
| Vernita Jones | | | Email Address Redacted | Email |
| Vernita Mitchell | | | Email Address Redacted | Email |
| Vernita Williams | | | Email Address Redacted | Email |
| Vernita Williams | | | Email Address Redacted | Email |
| Vernita Williams | | | Email Address Redacted | Email |
| Vernitta Dodd | | | Email Address Redacted | Email |
| Vernitta Geter | | | Email Address Redacted | Email |
| Vernon Allamby | | | Email Address Redacted | Email |
| Vernon Applewood Kennel | | | Email Address Redacted | Email |
| Vernon Appoo | | | Email Address Redacted | Email |
| Vernon Armstrong | | | Email Address Redacted | Email |
| Vernon Beachy | | | Email Address Redacted | Email |
| Vernon Bell | | | Email Address Redacted | Email |
| Vernon Bond | | | Email Address Redacted | Email |
| Vernon Brooks | | | Email Address Redacted | Email |
| Vernon Brown | | | Email Address Redacted | Email |
| Vernon Burch | | | Email Address Redacted | Email |
| Vernon Cantwell | | | Email Address Redacted | Email |
| Vernon Carlisle | | | Email Address Redacted | Email |
| Vernon Cesta | | | Email Address Redacted | Email |
| Vernon Chaney | | | Email Address Redacted | Email |
| Vernon Coleman | | | Email Address Redacted | Email |
| Vernon Craig | | | Email Address Redacted | Email |
| Vernon Croft | | | Email Address Redacted | Email |
| Vernon Cullum | | | Email Address Redacted | Email |
| Vernon Ebersol | | | Email Address Redacted | Email |
| Vernon Family Farm LLC | | | Email Address Redacted | Email |
| Vernon Ferguson | | | Email Address Redacted | Email |
| Vernon Foye | | | Email Address Redacted | Email |
| Vernon Frazier | | | Email Address Redacted | Email |
| Vernon Gandy | | | Email Address Redacted | Email |
| Vernon Gibson | | | Email Address Redacted | Email |
| Vernon Gilbert | | | Email Address Redacted | Email |
| Vernon Gilpin | | | Email Address Redacted | Email |
| Vernon Golden | | | Email Address Redacted | Email |
| Vernon Grant | | | Email Address Redacted | Email |
| Vernon Greene | | | Email Address Redacted | Email |
| Vernon Hammersley | | | Email Address Redacted | Email |
| Vernon Hankins | | | Email Address Redacted | Email |
| Vernon Harris | | | Email Address Redacted | Email |
| Vernon Harris | | | Email Address Redacted | Email |
| Vernon Hayes | | | Email Address Redacted | Email |
| Vernon Henry | | | Email Address Redacted | Email |
| Vernon Holmes | | | Email Address Redacted | Email |
| Vernon Hunt | | | Email Address Redacted | Email |
| Vernon J Daniels | | | Email Address Redacted | Email |
| Vernon Jones | | | Email Address Redacted | Email |
| Vernon Jones | | | Email Address Redacted | Email |
| Vernon Keenan | | | Email Address Redacted | Email |
| Vernon Lipscomb | | | Email Address Redacted | Email |
| Vernon M Lafreniere Arnp LLC | | | Email Address Redacted | Email |
| Vernon Marquis | | | Email Address Redacted | Email |
| Vernon Martell | | | Email Address Redacted | Email |
| Vernon Moffett | | | Email Address Redacted | Email |
| Vernon Montford | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Vernon Moon | | Email Address Redacted | Email |
| Vernon Murray | | Email Address Redacted | Email |
| Vernon Musselman | | Email Address Redacted | Email |
| Vernon Myers | | Email Address Redacted | Email |
| Vernon Nelson | | Email Address Redacted | Email |
| Vernon Oates | | Email Address Redacted | Email |
| Vernon Patterson | | Email Address Redacted | Email |
| Vernon Ramey | | Email Address Redacted | Email |
| Vernon Rental Systems LLC | | Email Address Redacted | Email |
| Vernon Ricker | | Email Address Redacted | Email |
| Vernon Robinson | | Email Address Redacted | Email |
| Vernon Robinson | | Email Address Redacted | Email |
| Vernon Robinson | | Email Address Redacted | Email |
| Vernon Rowe | | Email Address Redacted | Email |
| Vernon Smith | | Email Address Redacted | Email |
| Vernon Smith | | Email Address Redacted | Email |
| Vernon Smith | | Email Address Redacted | Email |
| Vernon Solomon | | Email Address Redacted | Email |
| Vernon Solomon | | Email Address Redacted | Email |
| Vernon Stark | | Email Address Redacted | Email |
| Vernon Technology Consulting LLC | | Email Address Redacted | Email |
| Vernon Thomas | | Email Address Redacted | Email |
| Vernon Trice | | Email Address Redacted | Email |
| Vernon Values LLC | | Email Address Redacted | Email |
| Vernon Vernaza | | Email Address Redacted | Email |
| Vernon Weathersby | | Email Address Redacted | Email |
| Vernon Weiland | | Email Address Redacted | Email |
| Vernon Whipple | | Email Address Redacted | Email |
| Vernon Wilhite LI | | Email Address Redacted | Email |
| Vernon Williams | | Email Address Redacted | Email |
| Vernon Williams | | Email Address Redacted | Email |
| Vernon Woodland | | Email Address Redacted | Email |
| Vernon Wylliejames | | Email Address Redacted | Email |
| Vernor Moran, LLC | | Email Address Redacted | Email |
| Vernude Admette | | Email Address Redacted | Email |
| Vero Cars Limited LLC | | Email Address Redacted | Email |
| Vero Zarrami | | Email Address Redacted | Email |
| Veron Gates | | Email Address Redacted | Email |
| Verona Laboratory, Inc. | | Email Address Redacted | Email |
| Verona Natural Stones Direct LLC | | Email Address Redacted | Email |
| Veronica Abegunde | | Email Address Redacted | Email |
| Veronica Aceves | | Email Address Redacted | Email |
| Veronica Adams | | Email Address Redacted | Email |
| Veronica Addison | | Email Address Redacted | Email |
| Veronica Aguilar | | Email Address Redacted | Email |
| Veronica Akins | | Email Address Redacted | Email |
| Veronica Allen | | Email Address Redacted | Email |
| Veronica Alvarez Lener | | Email Address Redacted | Email |
| Veronica Alvarez Lener | | Email Address Redacted | Email |
| Veronica Arjona | | Email Address Redacted | Email |
| Veronica Arriaza | | Email Address Redacted | Email |
| Veronica Avila | | Email Address Redacted | Email |
| Veronica B Judd | | Email Address Redacted | Email |
| Veronica Badgett | | Email Address Redacted | Email |
| Veronica Barrera | | Email Address Redacted | Email |
| Veronica Barrios | | Email Address Redacted | Email |
| Veronica Barzelatto | | Email Address Redacted | Email |
| Veronica Beckum | | Email Address Redacted | Email |
| Veronica Belk | | Email Address Redacted | Email |
| Veronica Bennett | | Email Address Redacted | Email |
| Veronica Bernal | | Email Address Redacted | Email |
| Veronica Bolembach | | Email Address Redacted | Email |
| Veronica Borunda | | Email Address Redacted | Email |
| Veronica Boykin | | Email Address Redacted | Email |
| Veronica Brayman | | Email Address Redacted | Email |
| Veronica Calvillo | | Email Address Redacted | Email |
| Veronica Capiak | | Email Address Redacted | Email |
| Veronica Carpenter | | Email Address Redacted | Email |
| Veronica Carpenter | | Email Address Redacted | Email |
| Veronica Carter | | Email Address Redacted | Email |
| Veronica Casteleiro | | Email Address Redacted | Email |
| Veronica Castillo | | Email Address Redacted | Email |
| Veronica Castillo | | Email Address Redacted | Email |
| Veronica Castro | | Email Address Redacted | Email |
| Veronica Chan | | Email Address Redacted | Email |
| Veronica Coleman | | Email Address Redacted | Email |
| Veronica Collins | | Email Address Redacted | Email |
| Veronica Collins | | Email Address Redacted | Email |
| Veronica Cook | | Email Address Redacted | Email |
| Veronica Cordero | | Email Address Redacted | Email |
| Veronica Cramer | | Email Address Redacted | Email |
| Veronica Crowder | | Email Address Redacted | Email |
| Veronica Cruz | | Email Address Redacted | Email |
| Veronica Cruz | | Email Address Redacted | Email |
| Veronica Curto | | Email Address Redacted | Email |
| Veronica Deleon | | Email Address Redacted | Email |
| Veronica Desormeaux | | Email Address Redacted | Email |
| Veronica Duarte | | Email Address Redacted | Email |
| Veronica Duran | | Email Address Redacted | Email |
| Veronica Espinosa | | Email Address Redacted | Email |
| Veronica Evans | | Email Address Redacted | Email |
| Veronica Felix | | Email Address Redacted | Email |
| Veronica Felton | | Email Address Redacted | Email |
| Veronica Figueroa | | Email Address Redacted | Email |
| Veronica Figueroa | | Email Address Redacted | Email |
| Veronica Figueroa | | Email Address Redacted | Email |
| Veronica Figueroa | | Email Address Redacted | Email |
| Veronica Fleming | | Email Address Redacted | Email |
| Veronica Florentino | | Email Address Redacted | Email |
| Veronica Flores | | Email Address Redacted | Email |
| Veronica Francis | | Email Address Redacted | Email |
| Veronica Garcia | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Veronica Giggy | | Email Address Redacted | Email |
| Veronica Gomez | | Email Address Redacted | Email |
| Veronica Gowan | | Email Address Redacted | Email |
| Veronica Gray | | Email Address Redacted | Email |
| Veronica Hanley | | Email Address Redacted | Email |
| Veronica Hanson | | Email Address Redacted | Email |
| Veronica Henderson | | Email Address Redacted | Email |
| Veronica Hernandez | | Email Address Redacted | Email |
| Veronica Hill | | Email Address Redacted | Email |
| Veronica Hinds | | Email Address Redacted | Email |
| Veronica Hogenson | | Email Address Redacted | Email |
| Veronica Hubbard | | Email Address Redacted | Email |
| Veronica James | | Email Address Redacted | Email |
| Veronica Jenkins | | Email Address Redacted | Email |
| Veronica Jimenez | | Email Address Redacted | Email |
| Veronica Johnson | | Email Address Redacted | Email |
| Veronica Kimbrough | | Email Address Redacted | Email |
| Veronica Klein | | Email Address Redacted | Email |
| Veronica Knight | | Email Address Redacted | Email |
| Veronica Koch | | Email Address Redacted | Email |
| Veronica Kristensen | | Email Address Redacted | Email |
| Veronica Kristensen | | Email Address Redacted | Email |
| Veronica Kristensen | | Email Address Redacted | Email |
| Veronica Lamas | | Email Address Redacted | Email |
| Veronica Landaverde | | Email Address Redacted | Email |
| Veronica Lane Books | | Email Address Redacted | Email |
| Veronica Lee | | Email Address Redacted | Email |
| Veronica Lewis | | Email Address Redacted | Email |
| Veronica Lightfoot | | Email Address Redacted | Email |
| Veronica Linares | | Email Address Redacted | Email |
| Veronica Loney | | Email Address Redacted | Email |
| Veronica Lovindeer-Lewis | | Email Address Redacted | Email |
| Veronica Lowe | | Email Address Redacted | Email |
| Veronica Luna | | Email Address Redacted | Email |
| Veronica Luyster | | Email Address Redacted | Email |
| Veronica Lynn Gessa | | Email Address Redacted | Email |
| Veronica M Diaz | | Email Address Redacted | Email |
| Veronica M. Lugris, Ph.D. | | Email Address Redacted | Email |
| Veronica Maddux | | Email Address Redacted | Email |
| Veronica Malczyk | | Email Address Redacted | Email |
| Veronica Malczyk | | Email Address Redacted | Email |
| Veronica Mallory | | Email Address Redacted | Email |
| Veronica Marshall | | Email Address Redacted | Email |
| Veronica Martinez | | Email Address Redacted | Email |
| Veronica Martin-Ocasio, Md, LLC | | Email Address Redacted | Email |
| Veronica Mays | | Email Address Redacted | Email |
| Veronica Mcallister | | Email Address Redacted | Email |
| Veronica Mcgriff | | Email Address Redacted | Email |
| Veronica Meza | | Email Address Redacted | Email |
| Veronica Miller | | Email Address Redacted | Email |
| Veronica Mitchell | | Email Address Redacted | Email |
| Veronica Montoya | | Email Address Redacted | Email |
| Veronica Morales | | Email Address Redacted | Email |
| Veronica Mosley | | Email Address Redacted | Email |
| Veronica Murray | | Email Address Redacted | Email |
| Veronica N Banks | | Email Address Redacted | Email |
| Veronica N Sabino | | Email Address Redacted | Email |
| Veronica Nguyen | | Email Address Redacted | Email |
| Veronica Nice D.C. | | Email Address Redacted | Email |
| Veronica Nunez | | Email Address Redacted | Email |
| Veronica Obeng | | Email Address Redacted | Email |
| Veronica Olguin | | Email Address Redacted | Email |
| Veronica Oliver | | Email Address Redacted | Email |
| Veronica Ortiz | | Email Address Redacted | Email |
| Veronica Pal | | Email Address Redacted | Email |
| Veronica Park | | Email Address Redacted | Email |
| Veronica Pedrani-Honicky | | Email Address Redacted | Email |
| Veronica Phaneuf | | Email Address Redacted | Email |
| Veronica Powell | | Email Address Redacted | Email |
| Veronica Price | | Email Address Redacted | Email |
| Veronica Ramirez | | Email Address Redacted | Email |
| Veronica Ramirez | | Email Address Redacted | Email |
| Veronica Ratevosian | | Email Address Redacted | Email |
| Veronica Reid | | Email Address Redacted | Email |
| Veronica Reid | | Email Address Redacted | Email |
| Veronica Rickard | | Email Address Redacted | Email |
| Veronica Ripp | | Email Address Redacted | Email |
| Veronica Ritchie | | Email Address Redacted | Email |
| Veronica Ritchie | | Email Address Redacted | Email |
| Veronica Rivera | | Email Address Redacted | Email |
| Veronica Rivera | | Email Address Redacted | Email |
| Veronica Rivera | | Email Address Redacted | Email |
| Veronica Rivera Balbuena | | Email Address Redacted | Email |
| Veronica Rodiguez | | Email Address Redacted | Email |
| Veronica Rodriguez Lozano | | Email Address Redacted | Email |
| Veronica Rodriguez Rodriguez | | Email Address Redacted | Email |
| Veronica Ruiz | | Email Address Redacted | Email |
| Veronica Salcedo Restaurant | | Email Address Redacted | Email |
| Veronica Santos | | Email Address Redacted | Email |
| Veronica Semino | | Email Address Redacted | Email |
| Veronica Sesma | | Email Address Redacted | Email |
| Veronica Sesma | | Email Address Redacted | Email |
| Veronica Sjoen | | Email Address Redacted | Email |
| Veronica Smith | | Email Address Redacted | Email |
| Veronica Stacey Lee | | Email Address Redacted | Email |
| Veronica Stanley | | Email Address Redacted | Email |
| Veronica Stone | | Email Address Redacted | Email |
| Veronica Thomas | | Email Address Redacted | Email |
| Veronica Torres | | Email Address Redacted | Email |
| Veronica Uribe | | Email Address Redacted | Email |
| Veronica V Lozada | | Email Address Redacted | Email |
| Veronica Valentin | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Veronica Vega | | Email Address Redacted | Email |
| Veronica Velazquez | | Email Address Redacted | Email |
| Veronica Villarroel | | Email Address Redacted | Email |
| Veronica Ward | | Email Address Redacted | Email |
| Veronica Waros | | Email Address Redacted | Email |
| Veronica Waros | | Email Address Redacted | Email |
| Veronica Washington | | Email Address Redacted | Email |
| Veronica Wells | | Email Address Redacted | Email |
| Veronica White | | Email Address Redacted | Email |
| Veronica White | | Email Address Redacted | Email |
| Veronica Williams | | Email Address Redacted | Email |
| Veronica Wilson | | Email Address Redacted | Email |
| Veronica Yanhs | | Email Address Redacted | Email |
| Veronica Ybarra | | Email Address Redacted | Email |
| Veronica Ycaza Complete Beauty | | Email Address Redacted | Email |
| Veronica Yellowhorse | | Email Address Redacted | Email |
| Veronica Yellowhorse Chavez | | Email Address Redacted | Email |
| Veronica Zamora | | Email Address Redacted | Email |
| Veronicapranzoevents | | Email Address Redacted | Email |
| Veronica'S Cleaning | | Email Address Redacted | Email |
| Veronica'S Family Daycare | | Email Address Redacted | Email |
| Veronica'S House Care | | Email Address Redacted | Email |
| Veronica'S Nail Salon | | Email Address Redacted | Email |
| Veronica'S Salon | | Email Address Redacted | Email |
| Veronicavillarreal | | Email Address Redacted | Email |
| Veronics Molinar | | Email Address Redacted | Email |
| Veronika Ayriyan | | Email Address Redacted | Email |
| Veronika Berastsen | | Email Address Redacted | Email |
| Veronika Bokovaya | | Email Address Redacted | Email |
| Veronika Boos | | Email Address Redacted | Email |
| Veronika Erkus | | Email Address Redacted | Email |
| Veronika Kast | | Email Address Redacted | Email |
| Veronika Murphy | | Email Address Redacted | Email |
| Veronika Oliver Kalafusova | | Email Address Redacted | Email |
| Veronika Viazova | | Email Address Redacted | Email |
| Veronika Wagner | | Email Address Redacted | Email |
| Veronique Barnes | | Email Address Redacted | Email |
| Veronique George | | Email Address Redacted | Email |
| Veronique Lafont | | Email Address Redacted | Email |
| Veronique Loizu | | Email Address Redacted | Email |
| Veronique Whitson | | Email Address Redacted | Email |
| Veronykas Color Salon, LLC. | | Email Address Redacted | Email |
| Veros, LLC | | Email Address Redacted | Email |
| Veroushka Jones | | Email Address Redacted | Email |
| Verran Bailey | | Email Address Redacted | Email |
| Verrelli LLC | | Email Address Redacted | Email |
| Verrette Williams | | Email Address Redacted | Email |
| Verry Technology Services, LLC | | Email Address Redacted | Email |
| Versa Drain, Inc. | | Email Address Redacted | Email |
| Versa Enterprise Inc. | | Email Address Redacted | Email |
| Versa Lux | | Email Address Redacted | Email |
| Versailles Group, Inc. | | Email Address Redacted | Email |
| Versapro Group LLC | | Email Address Redacted | Email |
| Versasport Of Kansas, Inc | | Email Address Redacted | Email |
| Versa-Tech Pest Management, Inc. | | Email Address Redacted | Email |
| Versatile | | Email Address Redacted | Email |
| Versatile & Stone, LLC | | Email Address Redacted | Email |
| Versatile Company LLC | | Email Address Redacted | Email |
| Versatile Construction & Remodeling, LLC | | Email Address Redacted | Email |
| Versatile Construction Group Inc | | Email Address Redacted | Email |
| Versa-Tile Construction LLC | | Email Address Redacted | Email |
| Versatile LLC | | Email Address Redacted | Email |
| Versatile LLC | | Email Address Redacted | Email |
| Versatile Renovations | | Email Address Redacted | Email |
| Versatile Salts | | Email Address Redacted | Email |
| Versatile Trucking | | Email Address Redacted | Email |
| Venichs Cabinetry | | Email Address Redacted | Email |
| Versgrove Moving System, Inc. | | Email Address Redacted | Email |
| Vershayla King | | Email Address Redacted | Email |
| Versicor, LLC | | Email Address Redacted | Email |
| Versil Milton | | Email Address Redacted | Email |
| Versionone Solutions Inc | | Email Address Redacted | Email |
| Verso LLC | | Email Address Redacted | Email |
| Vertebrae Architecture Inc. | | Email Address Redacted | Email |
| Vertech Engineering, Inc. | | Email Address Redacted | Email |
| Vertech International Inc | | Email Address Redacted | Email |
| Vertell E Pruitt | | Email Address Redacted | Email |
| Vertell Green | | Email Address Redacted | Email |
| Vertex Construction | | Email Address Redacted | Email |
| Vertex Cycling LLC, | | Email Address Redacted | Email |
| Vertex Home Services Inc | | Email Address Redacted | Email |
| Vertex Pro Solutions Inc | | Email Address Redacted | Email |
| Vertex Technologies Inc | | Email Address Redacted | Email |
| Vertex Trading Corporation | | Email Address Redacted | Email |
| Vertical Alliance Group, Inc. | | Email Address Redacted | Email |
| Vertical Elevator Solutions, Inc | | Email Address Redacted | Email |
| Vertical Illusions | | Email Address Redacted | Email |
| Vertical Limit Aviation | | Email Address Redacted | Email |
| Vertical Management Inc. | | Email Address Redacted | Email |
| Vertical Media Solutions | | Email Address Redacted | Email |
| Vertical Medical Consultants | | Email Address Redacted | Email |
| Vertical Pools | | Email Address Redacted | Email |
| Vertical Property Management LLC | | Email Address Redacted | Email |
| Vertical Raise | | Email Address Redacted | Email |
| Vertical Talent Solutions | | Email Address Redacted | Email |
| Vertical Turbine Specialists | | Email Address Redacted | Email |
| Vertically Coastal Consulting, Inc. | | Email Address Redacted | Email |
| Verticallyinclined | | Email Address Redacted | Email |
| Verticalreach Consulting Group | | Email Address Redacted | Email |
| Verticals & More | | Email Address Redacted | Email |
| Verticals Agency, LLC | | Email Address Redacted | Email |
| Verticon Builders, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Vertie Garrett | | Email Address Redacted | Email |
| Vertini Barthelus | | Email Address Redacted | Email |
| Vertinomics | | Email Address Redacted | Email |
| Vertiprime Aerospace Manufacturing | | Email Address Redacted | Email |
| Verus Life Inc | | Email Address Redacted | Email |
| Verus Resource Management, Inc. | | Email Address Redacted | Email |
| Veruska Ledezma | | Email Address Redacted | Email |
| Veruska Santos | | Email Address Redacted | Email |
| Verve Early Childhood Consulting LLC | | Email Address Redacted | Email |
| Verve Health & Fitness | | Email Address Redacted | Email |
| Verve Productions, Inc | | Email Address Redacted | Email |
| Verve Trading Inc | | Email Address Redacted | Email |
| Very Best Inc | | Email Address Redacted | Email |
| Very Best Steel LLC | | Email Address Redacted | Email |
| Very Clean By Mary Jean | | Email Address Redacted | Email |
| Very Detailed | | Email Address Redacted | Email |
| Very Fine Motels Inc | | Email Address Redacted | Email |
| Very Good Creative Agency LLC | | Email Address Redacted | Email |
| Very Good Sound LLC | | Email Address Redacted | Email |
| Very Thai Corp | | Email Address Redacted | Email |
| Very Voltaire LLC | | Email Address Redacted | Email |
| Very Well Inc | | Email Address Redacted | Email |
| Verzatile Services Inc | | Email Address Redacted | Email |
| Verzuane Mccoy | | Email Address Redacted | Email |
| Vesa Margan | | Email Address Redacted | Email |
| Vesana Logistics LLC | | Email Address Redacted | Email |
| Vesbro 1505 Carson LLC | | Email Address Redacted | Email |
| Veselin Markov | | Email Address Redacted | Email |
| Veselina Kehayova | | Email Address Redacted | Email |
| Veselka Kostadinov | | Email Address Redacted | Email |
| Vesna Marasevic | | Email Address Redacted | Email |
| Vesna Staletovic | | Email Address Redacted | Email |
| Vesna Staletovic | | Email Address Redacted | Email |
| Vessint, LLC | | Email Address Redacted | Email |
| Vessio, | | Email Address Redacted | Email |
| Vest Judaken, Inc. | | Email Address Redacted | Email |
| Vest Protected LLC. | | Email Address Redacted | Email |
| Vesta Nelson | | Email Address Redacted | Email |
| Vesta, LLC | | Email Address Redacted | Email |
| Vestal International, Inc. | | Email Address Redacted | Email |
| Vestax Corp | | Email Address Redacted | Email |
| Vested Land Services LLC | | Email Address Redacted | Email |
| Vested Partners Ltd | | Email Address Redacted | Email |
| Vested Solutions Asset Recovery | | Email Address Redacted | Email |
| Vested Solutions LLC | | Email Address Redacted | Email |
| Vestem Usa LLC | | Email Address Redacted | Email |
| Vestige Research, LLC | | Email Address Redacted | Email |
| Vestil Harrison | | Email Address Redacted | Email |
| Veston Varnell | | Email Address Redacted | Email |
| Vestry Street Pictures | | Email Address Redacted | Email |
| Vesuviana LLC | | Email Address Redacted | Email |
| Vet Construction Florida, LLC | | Email Address Redacted | Email |
| Vet Service Inc | | Email Address Redacted | Email |
| Vet Trucking | | Email Address Redacted | Email |
| Vetania Concrete Corporation | | Email Address Redacted | Email |
| Vetdev LLC | | Email Address Redacted | Email |
| Veteran Garage Door | | Email Address Redacted | Email |
| Veteran Lawn Care, LLC | | Email Address Redacted | Email |
| Veteran Property Inspections, LLC | | Email Address Redacted | Email |
| Veteran Roof Maintenance LLC | | Email Address Redacted | Email |
| Veteran Solutions Corporation | | Email Address Redacted | Email |
| Veteran Technologies | | Email Address Redacted | Email |
| Veterans 4 U Pool Service | | Email Address Redacted | Email |
| Veterans Alliance Resourcing | | Email Address Redacted | Email |
| Veterans Engineering Incorporated | | Email Address Redacted | Email |
| Veterans First Home Inspections LLC | | Email Address Redacted | Email |
| Veterans Flooring & Remodeling | | Email Address Redacted | Email |
| Veterans Healing Farm | | Email Address Redacted | Email |
| Veterans Landscape Management, | | Email Address Redacted | Email |
| Veterans Realty LLC, | | Email Address Redacted | Email |
| Veterans Supportive Services Agency, Inc. | | Email Address Redacted | Email |
| Veterans Trucking Repair | | Email Address Redacted | Email |
| Veterans Valet | | Email Address Redacted | Email |
| Veterinary Associates Of Hattiesburg, Pllc | | Email Address Redacted | Email |
| Veterinary Clinic Of Tracey | | Email Address Redacted | Email |
| Veterinary Home Healthcare | | Email Address Redacted | Email |
| Veterinary House Calls, Inc | | Email Address Redacted | Email |
| Veterinary House Calls, Pc | | Email Address Redacted | Email |
| Veterinary Medical Arts Pllc | | Email Address Redacted | Email |
| Veterinary Medical Center LLC | | Email Address Redacted | Email |
| Veterinary Specialty Group | | Email Address Redacted | Email |
| Veterinary Specialty Practice, Ltd. | | Email Address Redacted | Email |
| Veterinary Wellness Centers | | Email Address Redacted | Email |
| Vetmed Usa | | Email Address Redacted | Email |
| Vetport LLC | | Email Address Redacted | Email |
| Vetrano Restaurants Corp | | Email Address Redacted | Email |
| Vetrust Construction Inc | | Email Address Redacted | Email |
| Vets Connections Inc. | | Email Address Redacted | Email |
| Vet'S With Wrenches | | Email Address Redacted | Email |
| Vetsource LLC | | Email Address Redacted | Email |
| Vette City Vapes, LLC | | Email Address Redacted | Email |
| Vetter Communication Corporation | | Email Address Redacted | Email |
| Vetty Inc. | | Email Address Redacted | Email |
| Vety Food Catering | | Email Address Redacted | Email |
| Vews, LLC | | Email Address Redacted | Email |
| Vex Law LLC | | Email Address Redacted | Email |
| Vexita Corporation | | Email Address Redacted | Email |
| Vexo45 LLC | | Email Address Redacted | Email |
| Veyond Wirelesss Inc | | Email Address Redacted | Email |
| Veyria San | | Email Address Redacted | Email |
| Veysel Durak | | Email Address Redacted | Email |
| Veysi Ozen - Driver | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Vf Artist Inc, | | Email Address Redacted | Email |
| Vf Growth Technology, LLC | | Email Address Redacted | Email |
| Vf Health Group | | Email Address Redacted | Email |
| Vf Liquids Inc | | Email Address Redacted | Email |
| Vf Mall Realty Management LLC | | Email Address Redacted | Email |
| Vf Perfect Tile, Inc. | | Email Address Redacted | Email |
| Vf Wine Company, LLC | | Email Address Redacted | Email |
| Vfa Transport, Inc. | | Email Address Redacted | Email |
| Vfi Company | | Email Address Redacted | Email |
| Vfill | | Email Address Redacted | Email |
| V-Fit By Dr. Matt Premier Fitness & Wellness Institute | | Email Address Redacted | Email |
| Vfp Inc | | Email Address Redacted | Email |
| Vftp Financial Publishing LLC | | Email Address Redacted | Email |
| Vg Investments LLC | | Email Address Redacted | Email |
| Vg Media LLC | | Email Address Redacted | Email |
| Vg Trans Inc | | Email Address Redacted | Email |
| Vgc LLC | | Email Address Redacted | Email |
| Vgi LLC | | Email Address Redacted | Email |
| Vgm Enterprise Group LLC | | Email Address Redacted | Email |
| Vgs Diesel, Inc. | | Email Address Redacted | Email |
| Vgs Transportation LLC | | Email Address Redacted | Email |
| Vh Enterprises | | Email Address Redacted | Email |
| Vh Optical LLC | | Email Address Redacted | Email |
| Vh2 Networks Inc | | Email Address Redacted | Email |
| Vhc Hospitality LLC | | Email Address Redacted | Email |
| Vhci Enterprises, LLC | | Email Address Redacted | Email |
| Vhector Graphics LLC | | Email Address Redacted | Email |
| Vhj LLC Mosby Hair Salon | | Email Address Redacted | Email |
| Vhl Empire | | Email Address Redacted | Email |
| Vi Anh Nguyen | | Email Address Redacted | Email |
| Vi Auto Repair, Inc. | | Email Address Redacted | Email |
| Vi Do | | Email Address Redacted | Email |
| Vi H Tran | | Email Address Redacted | Email |
| Vi Huynh | | Email Address Redacted | Email |
| Vi Huynh | | Email Address Redacted | Email |
| Vi Le | | Email Address Redacted | Email |
| Vi Nguyen | | Email Address Redacted | Email |
| Vi Nguyen | | Email Address Redacted | Email |
| Vi Pham | | Email Address Redacted | Email |
| Vi Phu LLC | | Email Address Redacted | Email |
| Vi T Pham | | Email Address Redacted | Email |
| Vi Than | | Email Address Redacted | Email |
| Vi Vo | | Email Address Redacted | Email |
| Via Apparel Inc | | Email Address Redacted | Email |
| Via Brazil LLC | | Email Address Redacted | Email |
| Via Dc Partnership | | Email Address Redacted | Email |
| Via Glass & Bath LLC. | | Email Address Redacted | Email |
| Via Jay Inc | | Email Address Redacted | Email |
| Via Logistics LLC | | Email Address Redacted | Email |
| Via Pilipinas | | Email Address Redacted | Email |
| Via Roma Fashion Mens Wear Inc | | Email Address Redacted | Email |
| Via Roma Fine Mens Wear Inc | | Email Address Redacted | Email |
| Via Sposito | | Email Address Redacted | Email |
| Via Tax Preparation Inc | | Email Address Redacted | Email |
| Via Veneto Ristorante | | Email Address Redacted | Email |
| Viaan & Payal LLC | | Email Address Redacted | Email |
| Viaan Consulting Inc | | Email Address Redacted | Email |
| Viable Enterprise, Inc | | Email Address Redacted | Email |
| Viable Tax Solutions | | Email Address Redacted | Email |
| Viable3 | | Email Address Redacted | Email |
| Viacheslav Kabatskiy | | Email Address Redacted | Email |
| Viacheslav Kharlashko | | Email Address Redacted | Email |
| Viacheslav Kiselev | | Email Address Redacted | Email |
| Viajes Azteca LLC | | Email Address Redacted | Email |
| Viajyu LLC | | Email Address Redacted | Email |
| Viamontescontractor | | Email Address Redacted | Email |
| Viamor Inc | | Email Address Redacted | Email |
| Vian Boutaloth | | Email Address Redacted | Email |
| Vianey Guzman | | Email Address Redacted | Email |
| Vianey Santibanez | | Email Address Redacted | Email |
| Viannca Morales | | Email Address Redacted | Email |
| Vianne Slentz | | Email Address Redacted | Email |
| Vianney,Llc | | Email Address Redacted | Email |
| Vias Inc | | Email Address Redacted | Email |
| Viasource Solutions, LLC | | Email Address Redacted | Email |
| Viastara, LLC | | Email Address Redacted | Email |
| Viatcheslav Kazkov | | Email Address Redacted | Email |
| Viaturf Inc | | Email Address Redacted | Email |
| Vib Trans Inc | | Email Address Redacted | Email |
| Vibato LLC | | Email Address Redacted | Email |
| Vibe Entertainment | | Email Address Redacted | Email |
| Viber Media LLC | | Email Address Redacted | Email |
| Vibert Sahadatalli | | Email Address Redacted | Email |
| Vibez Studio Inc | | Email Address Redacted | Email |
| Vibha Gupta | | Email Address Redacted | Email |
| Vibhu Sharma | | Email Address Redacted | Email |
| Vibing Spa Creation LLC | | Email Address Redacted | Email |
| Viboon Saeko | | Email Address Redacted | Email |
| Vibor Jovanovic | | Email Address Redacted | Email |
| Vibramax Inc, | | Email Address Redacted | Email |
| Vibrance LLC | | Email Address Redacted | Email |
| Vibrant Assisted Living | | Email Address Redacted | Email |
| Vibrant Branding, LLC | | Email Address Redacted | Email |
| Vibrant Dental Care | | Email Address Redacted | Email |
| Vibrant Life Enterprises | | Email Address Redacted | Email |
| Vibrant Life LLC | | Email Address Redacted | Email |
| Vibrant Skincare & Laser Center LLC | | Email Address Redacted | Email |
| Vibrant Star Inc | | Email Address Redacted | Email |
| Vibrant Vibez | | Email Address Redacted | Email |
| Vibration Institute | | Email Address Redacted | Email |
| Vibz Uptown Flava, LLC | | Email Address Redacted | Email |
| Vic Ferrari Enterprises Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Vic Freeman | | | | Email Address Redacted | Email |
| Vic Furriel Sales, LLC | | | | Email Address Redacted | Email |
| Vic Gardenhire | | | | Email Address Redacted | Email |
| Vic Goeller | | | | Email Address Redacted | Email |
| Vic Innovations, Inc. | | | | Email Address Redacted | Email |
| Vic Johnson | | | | Email Address Redacted | Email |
| Vic Palazzo | | | | Email Address Redacted | Email |
| Vic Phan Farm | | | | Email Address Redacted | Email |
| Vic Printing LLC | 109 S Trinity St | | Decatur, TX 76234 | | First Class Mail |
| Vic Saroyan | | | | Email Address Redacted | Email |
| Vicandi Ward | | | | Email Address Redacted | Email |
| Vicarious Multimedia | | | | Email Address Redacted | Email |
| Vicars Trucking, Inc. | | | | Email Address Redacted | Email |
| Viccarservice | | | | Email Address Redacted | Email |
| Vicci Security LLC | | | | Email Address Redacted | Email |
| Vicco LLC | | | | Email Address Redacted | Email |
| Vice Inc | | | | Email Address Redacted | Email |
| Vice Software | | | | Email Address Redacted | Email |
| Vice Versa Enterprises Inc | | | | Email Address Redacted | Email |
| Vice Versa LLC | | | | Email Address Redacted | Email |
| Vicemode LLC | | | | Email Address Redacted | Email |
| Vicente Alvarado | | | | Email Address Redacted | Email |
| Vicente Alvarez | | | | Email Address Redacted | Email |
| Vicente Arvelo Paredes | | | | Email Address Redacted | Email |
| Vicente Ayala | | | | Email Address Redacted | Email |
| Vicente Balderrama | | | | Email Address Redacted | Email |
| Vicente Castillo | | | | Email Address Redacted | Email |
| Vicente Ceron | | | | Email Address Redacted | Email |
| Vicente Comas | | | | Email Address Redacted | Email |
| Vicente Crooks | | | | Email Address Redacted | Email |
| Vicente Deli & Grocery Corp | | | | Email Address Redacted | Email |
| Vicente Diaz | | | | Email Address Redacted | Email |
| Vicente Diaz | | | | Email Address Redacted | Email |
| Vicente Estrada | | | | Email Address Redacted | Email |
| Vicente Fernandez | | | | Email Address Redacted | Email |
| Vicente Hernandez | | | | Email Address Redacted | Email |
| Vicente Lopez | | | | Email Address Redacted | Email |
| Vicente Lozada | | | | Email Address Redacted | Email |
| Vicente M Alonso | | | | Email Address Redacted | Email |
| Vicente Miramon | | | | Email Address Redacted | Email |
| Vicente Perez | | | | Email Address Redacted | Email |
| Vicente Reyes | | | | Email Address Redacted | Email |
| Vicente Reyes | | | | Email Address Redacted | Email |
| Vicente Rodriguez | | | | Email Address Redacted | Email |
| Vicente Ruiz | | | | Email Address Redacted | Email |
| Vicente Timiraos | | | | Email Address Redacted | Email |
| Vicente Trucking Corp | | | | Email Address Redacted | Email |
| Vicente Villeda | | | | Email Address Redacted | Email |
| Vicente Zambrano | | | | Email Address Redacted | Email |
| Vicente'S Landscaping | | | | Email Address Redacted | Email |
| Vicentina Renesto | | | | Email Address Redacted | Email |
| Vicentinos Meat Market Corporation | | | | Email Address Redacted | Email |
| Vicentinos Produce Market Corporation | | | | Email Address Redacted | Email |
| Vicenza Home Health Care Services, Inc. | | | | Email Address Redacted | Email |
| Viceroy Trading & Investments, Inc. | | | | Email Address Redacted | Email |
| Viceversa | | | | Email Address Redacted | Email |
| Vicf.Inc | | | | Email Address Redacted | Email |
| Vich Exclusive | | | | Email Address Redacted | Email |
| Vichal, Inc | | | | Email Address Redacted | Email |
| Vichaya LLC | | | | Email Address Redacted | Email |
| Vick Companies LLC | | | | Email Address Redacted | Email |
| Vick Construction LLC | | | | Email Address Redacted | Email |
| Vick Fix It | | | | Email Address Redacted | Email |
| Vicken Donikian | | | | Email Address Redacted | Email |
| Vicken Shekookian | | | | Email Address Redacted | Email |
| Vickens Pierre | | | | Email Address Redacted | Email |
| Vickers Auto Detailing LLC | | | | Email Address Redacted | Email |
| Vickers Blue Transportation LLC | | | | Email Address Redacted | Email |
| Vickerson Beauty & Co | | | | Email Address Redacted | Email |
| Vickey Branton | | | | Email Address Redacted | Email |
| Vickey L Trucking | | | | Email Address Redacted | Email |
| Vicki Allen Pa | | | | Email Address Redacted | Email |
| Vicki Alstrom | | | | Email Address Redacted | Email |
| Vicki Amann | | | | Email Address Redacted | Email |
| Vicki Ashworth | | | | Email Address Redacted | Email |
| Vicki Ashworth | | | | Email Address Redacted | Email |
| Vicki Bannister | | | | Email Address Redacted | Email |
| Vicki Beiter | | | | Email Address Redacted | Email |
| Vicki Bond Churchill | | | | Email Address Redacted | Email |
| Vicki Burch | | | | Email Address Redacted | Email |
| Vicki Butler-Hagen | | | | Email Address Redacted | Email |
| Vicki Chiappini | | | | Email Address Redacted | Email |
| Vicki Christophersen | | | | Email Address Redacted | Email |
| Vicki Clanton | | | | Email Address Redacted | Email |
| Vicki Conley | | | | Email Address Redacted | Email |
| Vicki Davis | | | | Email Address Redacted | Email |
| Vicki Dearmon | | | | Email Address Redacted | Email |
| Vicki Detwiler | | | | Email Address Redacted | Email |
| Vicki Dewees | | | | Email Address Redacted | Email |
| Vicki Drzik | | | | Email Address Redacted | Email |
| Vicki Edwards | | | | Email Address Redacted | Email |
| Vicki Edwards | | | | Email Address Redacted | Email |
| Vicki Flesher | | | | Email Address Redacted | Email |
| Vicki Flowes | | | | Email Address Redacted | Email |
| Vicki Fox | | | | Email Address Redacted | Email |
| Vicki Frye | | | | Email Address Redacted | Email |
| Vicki Gerofsky | | | | Email Address Redacted | Email |
| Vicki Hager | | | | Email Address Redacted | Email |
| Vicki Hendrick | | | | Email Address Redacted | Email |
| Vicki Hink | | | | Email Address Redacted | Email |
| Vicki Horne | | | | Email Address Redacted | Email |
| Vicki Howard | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Vicki Kimsey-Singer | | | Email Address Redacted | Email |
| Vicki Kornegay | | | Email Address Redacted | Email |
| Vicki Lemaster | | | Email Address Redacted | Email |
| Vicki Lucas, LLC | | | Email Address Redacted | Email |
| Vicki Lynn Oconnor Hobbs | | | Email Address Redacted | Email |
| Vicki Lynn Remer, Lmft | | | Email Address Redacted | Email |
| Vicki Lynn Ward | | | Email Address Redacted | Email |
| Vicki Macchiavello | | | Email Address Redacted | Email |
| Vicki Macchiavello | | | Email Address Redacted | Email |
| Vicki Mathis | | | Email Address Redacted | Email |
| Vicki Mazzorana | | | Email Address Redacted | Email |
| Vicki Mcquilan | | | Email Address Redacted | Email |
| Vicki Milner | | | Email Address Redacted | Email |
| Vicki Moeller Moeller | | | Email Address Redacted | Email |
| Vicki Morris | | | Email Address Redacted | Email |
| Vicki Paar | | | Email Address Redacted | Email |
| Vicki Paar | | | Email Address Redacted | Email |
| Vicki Page | | | Email Address Redacted | Email |
| Vicki Palm | | | Email Address Redacted | Email |
| Vicki Parks | | | Email Address Redacted | Email |
| Vicki Pearson | | | Email Address Redacted | Email |
| Vicki Pene | | | Email Address Redacted | Email |
| Vicki Peters | | | Email Address Redacted | Email |
| Vicki Podwell | | | Email Address Redacted | Email |
| Vicki Popwell Photography | | | Email Address Redacted | Email |
| Vicki Porto | | | Email Address Redacted | Email |
| Vicki Pouncie | | | Email Address Redacted | Email |
| Vicki Reiner | | | Email Address Redacted | Email |
| Vicki Remolador | | | Email Address Redacted | Email |
| Vicki Riechers | | | Email Address Redacted | Email |
| Vicki Robinson | | | Email Address Redacted | Email |
| Vicki Ryan | | | Email Address Redacted | Email |
| Vicki Ryan | | | Email Address Redacted | Email |
| Vicki S Henderson | | | Email Address Redacted | Email |
| Vicki Seyfert Margolis | | | Email Address Redacted | Email |
| Vicki Shepard | | | Email Address Redacted | Email |
| Vicki Smith | | | Email Address Redacted | Email |
| Vicki Temkin | | | Email Address Redacted | Email |
| Vicki Tiedt | | | Email Address Redacted | Email |
| Vicki Van | | | Email Address Redacted | Email |
| Vicki Vohl Pa | | | Email Address Redacted | Email |
| Vicki Volper, Attorney At Law | | | Email Address Redacted | Email |
| Vicki Vranas | | | Email Address Redacted | Email |
| Vicki Wadsworth | | | Email Address Redacted | Email |
| Vicki Walker | | | Email Address Redacted | Email |
| Vicki Walters | | | Email Address Redacted | Email |
| Vicki Watson | | | Email Address Redacted | Email |
| Vicki Wells | | | Email Address Redacted | Email |
| Vicki Wilson | | | Email Address Redacted | Email |
| Vickie A Ingram Pc | | | Email Address Redacted | Email |
| Vickie Anderson | | | Email Address Redacted | Email |
| Vickie Barker | | | Email Address Redacted | Email |
| Vickie Baxter | | | Email Address Redacted | Email |
| Vickie Boone | | | Email Address Redacted | Email |
| Vickie Braiding | | | Email Address Redacted | Email |
| Vickie Cabble | | | Email Address Redacted | Email |
| Vickie Calilham | | | Email Address Redacted | Email |
| Vickie Clark | | | Email Address Redacted | Email |
| Vickie Clark | | | Email Address Redacted | Email |
| Vickie Cobb Mitchell | | | Email Address Redacted | Email |
| Vickie Cornett | | | Email Address Redacted | Email |
| Vickie Dillard | | | Email Address Redacted | Email |
| Vickie Dorsey | | | Email Address Redacted | Email |
| Vickie Elliott Family Day Care | | | Email Address Redacted | Email |
| Vickie Ellison | | | Email Address Redacted | Email |
| Vickie Evans | | | Email Address Redacted | Email |
| Vickie Freeman | | | Email Address Redacted | Email |
| Vickie G Williams | | | Email Address Redacted | Email |
| Vickie Green | | | Email Address Redacted | Email |
| Vickie Head | | | Email Address Redacted | Email |
| Vickie Hicks | | | Email Address Redacted | Email |
| Vickie Higgins | | | Email Address Redacted | Email |
| Vickie Hunt | | | Email Address Redacted | Email |
| Vickie Jackson | | | Email Address Redacted | Email |
| Vickie Johnson | | | Email Address Redacted | Email |
| Vickie Johnson | | | Email Address Redacted | Email |
| Vickie Jos | | | Email Address Redacted | Email |
| Vickie Keys | | | Email Address Redacted | Email |
| Vickie Krueger | | | Email Address Redacted | Email |
| Vickie Lai Dds Inc | | | Email Address Redacted | Email |
| Vickie Mcdermott | | | Email Address Redacted | Email |
| Vickie Miller | | | Email Address Redacted | Email |
| Vickie Murguia | | | Email Address Redacted | Email |
| Vickie Nguyen | | | Email Address Redacted | Email |
| Vickie Roberts | | | Email Address Redacted | Email |
| Vickie Scott | | | Email Address Redacted | Email |
| Vickie Scott Consulting | | | Email Address Redacted | Email |
| Vickie Sine | | | Email Address Redacted | Email |
| Vickie Stone | | | Email Address Redacted | Email |
| Vickie W. Fang | | | Email Address Redacted | Email |
| Vickie Waller | | | Email Address Redacted | Email |
| Vickie Williams | | | Email Address Redacted | Email |
| Vickie Williams | | | Email Address Redacted | Email |
| Vickie'S | | | Email Address Redacted | Email |
| Vickies Helping Hands LLC | | | Email Address Redacted | Email |
| Vickie'S Mobile Nail Service | | | Email Address Redacted | Email |
| Vicking Industry, Inc | | | Email Address Redacted | Email |
| Vickis Nails | | | Email Address Redacted | Email |
| Vicki'S Unisex Hairstyling | | | Email Address Redacted | Email |
| Vickmary Salon Inc | | | Email Address Redacted | Email |
| Vickrey Orchards Inc. | | | Email Address Redacted | Email |
| Vick'S Plumbing, | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Vicky | | Email Address Redacted | Email |
| Vicky Bergan-Dietz | | Email Address Redacted | Email |
| Vicky Bond | | Email Address Redacted | Email |
| Vicky Coppola | | Email Address Redacted | Email |
| Vicky Delgado | | Email Address Redacted | Email |
| Vicky Delgado | | Email Address Redacted | Email |
| Vicky Dilbert | | Email Address Redacted | Email |
| Vicky Emmons | | Email Address Redacted | Email |
| Vicky Forrest | | Email Address Redacted | Email |
| Vicky Gonzalez | | Email Address Redacted | Email |
| Vicky Guernier | | Email Address Redacted | Email |
| Vicky Hagood | | Email Address Redacted | Email |
| Vicky Harris | | Email Address Redacted | Email |
| Vicky Heir-Leif | | Email Address Redacted | Email |
| Vicky K Nguyen | | Email Address Redacted | Email |
| Vicky Luu | | Email Address Redacted | Email |
| Vicky Lysenko | | Email Address Redacted | Email |
| Vicky Mai | | Email Address Redacted | Email |
| Vicky N. Butts | | Email Address Redacted | Email |
| Vicky Nava | | Email Address Redacted | Email |
| Vicky Nguyen | | Email Address Redacted | Email |
| Vicky Nguyen | | Email Address Redacted | Email |
| Vicky Nguyen Inc (Dba) Oasis Nail & Spa | | Email Address Redacted | Email |
| Vicky Puckett | | Email Address Redacted | Email |
| Vicky Sandhu | | Email Address Redacted | Email |
| Vicky Sfetcu | | Email Address Redacted | Email |
| Vicky St Fort | | Email Address Redacted | Email |
| Vicky Stardust | | Email Address Redacted | Email |
| Vicky Staton | | Email Address Redacted | Email |
| Vicky Stillman | | Email Address Redacted | Email |
| Vicky Surratt | | Email Address Redacted | Email |
| Vicky Thomas | | Email Address Redacted | Email |
| Vicky Vissers | | Email Address Redacted | Email |
| Vicky Von Nothdurft | | Email Address Redacted | Email |
| Vicky Wu | | Email Address Redacted | Email |
| Vickye Manning | | Email Address Redacted | Email |
| Vickys Hair & Nails | | Email Address Redacted | Email |
| Vicky'S Nails & Spa | | Email Address Redacted | Email |
| Vicmar J Torres Berrios | | Email Address Redacted | Email |
| Vico Blue Inc | | Email Address Redacted | Email |
| Vicrum Puri | | Email Address Redacted | Email |
| Vic'S Body Shop, | | Email Address Redacted | Email |
| Vics Cabinets & Wood Works LLC | | Email Address Redacted | Email |
| Vics Home Improvement Inc | | Email Address Redacted | Email |
| Vic'S Maintenance | | Email Address Redacted | Email |
| Vic'S Shoe & Luggage Repair | | Email Address Redacted | Email |
| Vic'S Upholstery Supply | | Email Address Redacted | Email |
| Vics Vintage LLC, | | Email Address Redacted | Email |
| Victan Business, Inc | | Email Address Redacted | Email |
| Victoire D Of Yours | | Email Address Redacted | Email |
| Victor | | Email Address Redacted | Email |
| Victor & Associates Professional Services | | Email Address Redacted | Email |
| Victor & Carlos Concrete Inc | | Email Address Redacted | Email |
| Victor & Vicky Interiors Inc | | Email Address Redacted | Email |
| Victor A Rodriguez | | Email Address Redacted | Email |
| Victor A. Rodriguez | | Email Address Redacted | Email |
| Victor Abijaoudi Ii | | Email Address Redacted | Email |
| Victor Abrevaya | | Email Address Redacted | Email |
| Victor Adefuye | | Email Address Redacted | Email |
| Victor Afable | | Email Address Redacted | Email |
| Victor Aguilar | | Email Address Redacted | Email |
| Victor Aguirre | | Email Address Redacted | Email |
| Victor Aguirre | | Email Address Redacted | Email |
| Victor Akinola | | Email Address Redacted | Email |
| Victor Alarcon | | Email Address Redacted | Email |
| Victor Alcantar | | Email Address Redacted | Email |
| Victor Ale | | Email Address Redacted | Email |
| Victor Alvarez | | Email Address Redacted | Email |
| Victor Alvarez | | Email Address Redacted | Email |
| Victor Amador, Attorney At Law | | Email Address Redacted | Email |
| Victor Amankona | | Email Address Redacted | Email |
| Victor Amann | | Email Address Redacted | Email |
| Victor Amann | | Email Address Redacted | Email |
| Victor Amaya | | Email Address Redacted | Email |
| Victor Anguiano | | Email Address Redacted | Email |
| Victor Aponte | | Email Address Redacted | Email |
| Victor Appiah | | Email Address Redacted | Email |
| Victor Arceo | | Email Address Redacted | Email |
| Victor Arias | | Email Address Redacted | Email |
| Victor Arrasdiaz | | Email Address Redacted | Email |
| Victor Arreola | | Email Address Redacted | Email |
| Victor Arrue | | Email Address Redacted | Email |
| Victor Arteaga Rodriguez | | Email Address Redacted | Email |
| Victor Aular | | Email Address Redacted | Email |
| Victor Auto Glass | | Email Address Redacted | Email |
| Victor Avizu | | Email Address Redacted | Email |
| Victor B. Armenta Corp | | Email Address Redacted | Email |
| Victor Baerner | | Email Address Redacted | Email |
| Victor Baez | | Email Address Redacted | Email |
| Victor Bahizi | | Email Address Redacted | Email |
| Victor Baker | | Email Address Redacted | Email |
| Victor Balogun | | Email Address Redacted | Email |
| Victor Baptista | | Email Address Redacted | Email |
| Victor Baptiste | | Email Address Redacted | Email |
| Victor Barrera Alcantar | | Email Address Redacted | Email |
| Victor Barros | | Email Address Redacted | Email |
| Victor Battiato | | Email Address Redacted | Email |
| Victor Bayas | | Email Address Redacted | Email |
| Victor Blanco | | Email Address Redacted | Email |
| Victor Boemmels | | Email Address Redacted | Email |
| Victor Bogdanov | | Email Address Redacted | Email |
| Victor Boghossian Photography | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Victor Borja | | Email Address Redacted | Email |
| Victor Borrego | | Email Address Redacted | Email |
| Victor Breen | | Email Address Redacted | Email |
| Victor Burkhart | | Email Address Redacted | Email |
| Victor Burnett | | Email Address Redacted | Email |
| Victor C Machado | | Email Address Redacted | Email |
| Victor Caballero | | Email Address Redacted | Email |
| Victor Caballero | | Email Address Redacted | Email |
| Victor Calderon | | Email Address Redacted | Email |
| Victor Calderon | | Email Address Redacted | Email |
| Victor Calderon | | Email Address Redacted | Email |
| Victor Calderon | | Email Address Redacted | Email |
| Victor Calderon | | Email Address Redacted | Email |
| Victor Camacho | | Email Address Redacted | Email |
| Victor Camacho | | Email Address Redacted | Email |
| Victor Camarillo | | Email Address Redacted | Email |
| Victor Caminata | | Email Address Redacted | Email |
| Victor Campbell | | Email Address Redacted | Email |
| Victor Campbell | | Email Address Redacted | Email |
| Victor Canales | | Email Address Redacted | Email |
| Victor Canenguez | | Email Address Redacted | Email |
| Victor Cano | | Email Address Redacted | Email |
| Victor Cantu | | Email Address Redacted | Email |
| Victor Carbajal | | Email Address Redacted | Email |
| Victor Carlson | | Email Address Redacted | Email |
| Victor Carrillo | | Email Address Redacted | Email |
| Victor Casas | | Email Address Redacted | Email |
| Victor Cason | | Email Address Redacted | Email |
| Victor Castro | | Email Address Redacted | Email |
| Victor Caudill | | Email Address Redacted | Email |
| Victor Celaya Martinez | | Email Address Redacted | Email |
| Victor Chappell | | Email Address Redacted | Email |
| Victor Chappell | | Email Address Redacted | Email |
| Victor Chiles | | Email Address Redacted | Email |
| Victor Clark | | Email Address Redacted | Email |
| Victor Clement | | Email Address Redacted | Email |
| Victor Clifford | | Email Address Redacted | Email |
| Victor Cohen | | Email Address Redacted | Email |
| Victor Collins | | Email Address Redacted | Email |
| Victor Colon | | Email Address Redacted | Email |
| Victor Colon | | Email Address Redacted | Email |
| Victor Coppola | | Email Address Redacted | Email |
| Victor Cordero | | Email Address Redacted | Email |
| Victor Cortez | | Email Address Redacted | Email |
| Victor Cosme-Burgos | | Email Address Redacted | Email |
| Victor Cosme-Burgos | | Email Address Redacted | Email |
| Victor Costa | | Email Address Redacted | Email |
| Victor Couzens | | Email Address Redacted | Email |
| Victor Cracknell | | Email Address Redacted | Email |
| Victor Crisci | | Email Address Redacted | Email |
| Victor Cubilla | | Email Address Redacted | Email |
| Victor D Rosado | | Email Address Redacted | Email |
| Victor D Siguenza | | Email Address Redacted | Email |
| Victor Davidson | | Email Address Redacted | Email |
| Victor Davila | | Email Address Redacted | Email |
| Victor Davis | | Email Address Redacted | Email |
| Victor De Jesus | | Email Address Redacted | Email |
| Victor De Leon | | Email Address Redacted | Email |
| Victor De Paula | | Email Address Redacted | Email |
| Victor Dedaj | | Email Address Redacted | Email |
| Victor Delgado | | Email Address Redacted | Email |
| Victor Diaz | | Email Address Redacted | Email |
| Victor Doroshenko | | Email Address Redacted | Email |
| Victor Duenas | | Email Address Redacted | Email |
| Victor Dunaev | | Email Address Redacted | Email |
| Victor E Solis Montes | | Email Address Redacted | Email |
| Victor E. Arai, Od | | Email Address Redacted | Email |
| Victor Elumogo | | Email Address Redacted | Email |
| Victor Epstein | | Email Address Redacted | Email |
| Victor Escobar Rivera | | Email Address Redacted | Email |
| Victor Espinoza | | Email Address Redacted | Email |
| Victor F Nizet | | Email Address Redacted | Email |
| Victor Fabian Landeros | | Email Address Redacted | Email |
| Victor Fayad Md Pllc | | Email Address Redacted | Email |
| Victor Feeney | | Email Address Redacted | Email |
| Victor Fernandez | | Email Address Redacted | Email |
| Victor Firooztale | | Email Address Redacted | Email |
| Victor Firooztale | | Email Address Redacted | Email |
| Victor Fleitas | | Email Address Redacted | Email |
| Victor Flores | | Email Address Redacted | Email |
| Victor Folayan | | Email Address Redacted | Email |
| Victor Fomchenko Consulting | | Email Address Redacted | Email |
| Victor Fonseca | | Email Address Redacted | Email |
| Victor Fonta | | Email Address Redacted | Email |
| Victor Fonta | | Email Address Redacted | Email |
| Victor Fragoso | | Email Address Redacted | Email |
| Victor Freitas | | Email Address Redacted | Email |
| Victor Frolov | | Email Address Redacted | Email |
| Victor Fuentes-Molina | | Email Address Redacted | Email |
| Victor Furriel | | Email Address Redacted | Email |
| Victor Gamra | | Email Address Redacted | Email |
| Victor Garcia | | Email Address Redacted | Email |
| Victor Garcia | | Email Address Redacted | Email |
| Victor Garcia | | Email Address Redacted | Email |
| Victor Garcia | | Email Address Redacted | Email |
| Victor Garcia | | Email Address Redacted | Email |
| Victor Garcia | | Email Address Redacted | Email |
| Victor Gavrilita | | Email Address Redacted | Email |
| Victor Gesmundo | | Email Address Redacted | Email |
| Victor Giles | | Email Address Redacted | Email |
| Victor Goizueta | | Email Address Redacted | Email |
| Victor Gomes, Dmd | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Victor Gonzalez | | Email Address Redacted | Email |
| Victor Gonzalez | | Email Address Redacted | Email |
| Victor Gonzalez | | Email Address Redacted | Email |
| Victor Gonzalez | | Email Address Redacted | Email |
| Victor Gonzon | | Email Address Redacted | Email |
| Victor Gospodinoff | | Email Address Redacted | Email |
| Victor Goyco | | Email Address Redacted | Email |
| Victor Green | | Email Address Redacted | Email |
| Victor Grenon | | Email Address Redacted | Email |
| Victor Grullon Ll LLC | | Email Address Redacted | Email |
| Victor Guirguis | | Email Address Redacted | Email |
| Victor H Ayala | | Email Address Redacted | Email |
| Victor H Gonzalez Hernandez | | Email Address Redacted | Email |
| Victor H Lugo-Martinez | | Email Address Redacted | Email |
| Victor Halabi | | Email Address Redacted | Email |
| Victor Hannibal | | Email Address Redacted | Email |
| Victor Heath | | Email Address Redacted | Email |
| Victor Herbert | | Email Address Redacted | Email |
| Victor Hernan Herrera | | Email Address Redacted | Email |
| Victor Hernandez | | Email Address Redacted | Email |
| Victor Hernandez | | Email Address Redacted | Email |
| Victor Hernandez Cordero | | Email Address Redacted | Email |
| Victor Herrera | | Email Address Redacted | Email |
| Victor Howell | | Email Address Redacted | Email |
| Victor Huang | | Email Address Redacted | Email |
| Victor Huelskamp | | Email Address Redacted | Email |
| Victor Huerta | | Email Address Redacted | Email |
| Victor Hugo Catalan | | Email Address Redacted | Email |
| Victor Hugo Cervantes Suarez | | Email Address Redacted | Email |
| Victor Hugo Portocarrero | | Email Address Redacted | Email |
| Victor Hugo Sanchez | | Email Address Redacted | Email |
| Victor Huynh | | Email Address Redacted | Email |
| Victor Iasprizza | | Email Address Redacted | Email |
| Victor Igbokidi | | Email Address Redacted | Email |
| Victor Ingles | | Email Address Redacted | Email |
| Victor Ingram | | Email Address Redacted | Email |
| Victor J Briggs | | Email Address Redacted | Email |
| Victor J Estrella | | Email Address Redacted | Email |
| Victor J Medina De Los Santos | | Email Address Redacted | Email |
| Victor J. Blue | | Email Address Redacted | Email |
| Victor J. Cook, Iv | | Email Address Redacted | Email |
| Victor Jackman | | Email Address Redacted | Email |
| Victor Jackson | | Email Address Redacted | Email |
| Victor Jacobs | | Email Address Redacted | Email |
| Victor Jaramillo | | Email Address Redacted | Email |
| Victor Jefferies | | Email Address Redacted | Email |
| Victor Ji Shian Long | | Email Address Redacted | Email |
| Victor Jones | | Email Address Redacted | Email |
| Victor Jones | | Email Address Redacted | Email |
| Victor Jones | | Email Address Redacted | Email |
| Victor Jones | | Email Address Redacted | Email |
| Victor Jones | | Email Address Redacted | Email |
| Victor Jones | | Email Address Redacted | Email |
| Victor Juan Llanos Garcia | | Email Address Redacted | Email |
| Victor Juarez | | Email Address Redacted | Email |
| Victor K. Hudson, Dmd, Llc | | Email Address Redacted | Email |
| Victor Kennedy | | Email Address Redacted | Email |
| Victor Kerley | | Email Address Redacted | Email |
| Victor Kimaru | | Email Address Redacted | Email |
| Victor Kimbrough | | Email Address Redacted | Email |
| Victor Kirallah | | Email Address Redacted | Email |
| Victor Klausner, Pc | | Email Address Redacted | Email |
| Victor Kleiner | | Email Address Redacted | Email |
| Victor Ko | | Email Address Redacted | Email |
| Victor L Webster | | Email Address Redacted | Email |
| Victor Lacroix | | Email Address Redacted | Email |
| Victor Lam | | Email Address Redacted | Email |
| Victor Lam | | Email Address Redacted | Email |
| Victor Lantigua | | Email Address Redacted | Email |
| Victor Lanuza | | Email Address Redacted | Email |
| Victor Lapaglia | | Email Address Redacted | Email |
| Victor Lara | | Email Address Redacted | Email |
| Victor Lawson | | Email Address Redacted | Email |
| Victor Ledoux | | Email Address Redacted | Email |
| Victor Lee | | Email Address Redacted | Email |
| Victor Lemoine Villalon | | Email Address Redacted | Email |
| Victor Leotta | | Email Address Redacted | Email |
| Victor Levi Rhodes Jr | | Email Address Redacted | Email |
| Victor Lindsey | | Email Address Redacted | Email |
| Victor Lindsey | | Email Address Redacted | Email |
| Victor Lomakin | | Email Address Redacted | Email |
| Victor Lopes | | Email Address Redacted | Email |
| Victor Lopez | | Email Address Redacted | Email |
| Victor Lopez | | Email Address Redacted | Email |
| Victor Lopez | | Email Address Redacted | Email |
| Victor Lopez | | Email Address Redacted | Email |
| Victor Lopez | | Email Address Redacted | Email |
| Victor Lopez | | Email Address Redacted | Email |
| Victor Lopez | | Email Address Redacted | Email |
| Victor Luaces | | Email Address Redacted | Email |
| Victor Luna | | Email Address Redacted | Email |
| Victor M Brito Dotel | | Email Address Redacted | Email |
| Victor M Delgado | | Email Address Redacted | Email |
| Victor M Garcia | | Email Address Redacted | Email |
| Victor M Pena | | Email Address Redacted | Email |
| Victor M Rodriguez | | Email Address Redacted | Email |
| Victor M Santiago | | Email Address Redacted | Email |
| Victor M Tejada | | Email Address Redacted | Email |
| Victor M Triana | | Email Address Redacted | Email |
| Victor M Valencia | | Email Address Redacted | Email |
| Victor M. Suero | | Email Address Redacted | Email |
| Victor Machado | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Victor Madero | | Email Address Redacted | Email |
| Victor Madrid | | Email Address Redacted | Email |
| Victor Manfredi | | Email Address Redacted | Email |
| Victor Marabella | | Email Address Redacted | Email |
| Victor Mari Jata | | Email Address Redacted | Email |
| Victor Martinez | | Email Address Redacted | Email |
| Victor Martinez | | Email Address Redacted | Email |
| Victor Martinez | | Email Address Redacted | Email |
| Victor Martinez | | Email Address Redacted | Email |
| Victor Martinez | | Email Address Redacted | Email |
| Victor Martinez Perez | | Email Address Redacted | Email |
| Victor Martins | | Email Address Redacted | Email |
| Victor Martz | | Email Address Redacted | Email |
| Victor Matheus | | Email Address Redacted | Email |
| Victor Mcintyre | | Email Address Redacted | Email |
| Victor Mckillop | | Email Address Redacted | Email |
| Victor Medina-Aguilar | | Email Address Redacted | Email |
| Victor Mejia | | Email Address Redacted | Email |
| Victor Mendez | | Email Address Redacted | Email |
| Victor Mera | | Email Address Redacted | Email |
| Victor Mesquita | | Email Address Redacted | Email |
| Victor Miguel Pozo Castillo | | Email Address Redacted | Email |
| Victor Missouri | | Email Address Redacted | Email |
| Victor Monts | | Email Address Redacted | Email |
| Victor Monts | | Email Address Redacted | Email |
| Victor Morales | | Email Address Redacted | Email |
| Victor Morales | | Email Address Redacted | Email |
| Victor Morales | | Email Address Redacted | Email |
| Victor Morales | | Email Address Redacted | Email |
| Victor Morris | | Email Address Redacted | Email |
| Victor Morris | | Email Address Redacted | Email |
| Victor Mowatt | | Email Address Redacted | Email |
| Victor Munoz | | Email Address Redacted | Email |
| Victor Munoz | | Email Address Redacted | Email |
| Victor Murry | | Email Address Redacted | Email |
| Victor Muthiani | | Email Address Redacted | Email |
| Victor Navarrete | | Email Address Redacted | Email |
| Victor Navarro Galvan | | Email Address Redacted | Email |
| Victor Ngwanah | | Email Address Redacted | Email |
| Victor Nieves | | Email Address Redacted | Email |
| Victor Novak | | Email Address Redacted | Email |
| Victor Nunez | | Email Address Redacted | Email |
| Victor Oindi | | Email Address Redacted | Email |
| Victor Olivares | | Email Address Redacted | Email |
| Victor Olmedo | | Email Address Redacted | Email |
| Victor Ortega | | Email Address Redacted | Email |
| Victor Ortega | | Email Address Redacted | Email |
| Victor Ortiz | | Email Address Redacted | Email |
| Victor Ortiz | | Email Address Redacted | Email |
| Victor Osorio | | Email Address Redacted | Email |
| Victor Ostreicher | | Email Address Redacted | Email |
| Victor P Tan | | Email Address Redacted | Email |
| Victor P. Dezelic | | Email Address Redacted | Email |
| Victor P. Zugibe Inc | | Email Address Redacted | Email |
| Victor Pacheco | | Email Address Redacted | Email |
| Victor Padilla | | Email Address Redacted | Email |
| Victor Padron Pulido | | Email Address Redacted | Email |
| Victor Pak | | Email Address Redacted | Email |
| Victor Pakpour | | Email Address Redacted | Email |
| Victor Palacio | | Email Address Redacted | Email |
| Victor Papa Jr | | Email Address Redacted | Email |
| Victor Paredes | | Email Address Redacted | Email |
| Victor Paul Ireton | | Email Address Redacted | Email |
| Victor Paulino | | Email Address Redacted | Email |
| Victor Payano | | Email Address Redacted | Email |
| Victor Peel | | Email Address Redacted | Email |
| Victor Pena | | Email Address Redacted | Email |
| Victor Pena | | Email Address Redacted | Email |
| Victor Pena Jimenez | | Email Address Redacted | Email |
| Victor Peralta | | Email Address Redacted | Email |
| Victor Peraza | | Email Address Redacted | Email |
| Victor Perez | | Email Address Redacted | Email |
| Victor Perez | | Email Address Redacted | Email |
| Victor Perez | | Email Address Redacted | Email |
| Victor Perez | | Email Address Redacted | Email |
| Victor Perez | | Email Address Redacted | Email |
| Victor Perez Jimenez | | Email Address Redacted | Email |
| Victor Perry | | Email Address Redacted | Email |
| Victor Perry | | Email Address Redacted | Email |
| Victor Pitre | | Email Address Redacted | Email |
| Victor Pricop | | Email Address Redacted | Email |
| Victor Prikazchikov | | Email Address Redacted | Email |
| Victor Property Management | | Email Address Redacted | Email |
| Victor Prosper | | Email Address Redacted | Email |
| Victor Pulizzano | | Email Address Redacted | Email |
| Victor Puodziunas | | Email Address Redacted | Email |
| Victor Quinones | | Email Address Redacted | Email |
| Victor Quinones | | Email Address Redacted | Email |
| Victor Quintero | | Email Address Redacted | Email |
| Victor Quintero Silie | | Email Address Redacted | Email |
| Victor R Talluto | | Email Address Redacted | Email |
| Victor Ramierz | | Email Address Redacted | Email |
| Victor Ramirez | | Email Address Redacted | Email |
| Victor Ramirez | | Email Address Redacted | Email |
| Victor Ramos | | Email Address Redacted | Email |
| Victor Reinoso | | Email Address Redacted | Email |
| Victor Reyes | | Email Address Redacted | Email |
| Victor Reyes | | Email Address Redacted | Email |
| Victor Reyes | | Email Address Redacted | Email |
| Victor Rios | | Email Address Redacted | Email |
| Victor Rivas | | Email Address Redacted | Email |
| Victor Rivas | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Victor Rivera | | Email Address Redacted | Email |
| Victor Roberts | | Email Address Redacted | Email |
| Victor Robles | | Email Address Redacted | Email |
| Victor Rodriguez | | Email Address Redacted | Email |
| Victor Rodriguez | | Email Address Redacted | Email |
| Victor Rolle | | Email Address Redacted | Email |
| Victor Rosati | | Email Address Redacted | Email |
| Victor Rusu | | Email Address Redacted | Email |
| Victor Ruvalcaba | | Email Address Redacted | Email |
| Victor Rweyemamu | | Email Address Redacted | Email |
| Victor S Alcantara Pushagua | | Email Address Redacted | Email |
| Victor S Nunez Vargas | | Email Address Redacted | Email |
| Victor S. Voinovich | | Email Address Redacted | Email |
| Victor Salaa | | Email Address Redacted | Email |
| Victor Salerno | | Email Address Redacted | Email |
| Victor Salygin | | Email Address Redacted | Email |
| Victor Sampson | | Email Address Redacted | Email |
| Victor Sanchez | | Email Address Redacted | Email |
| Victor Sanchez | | Email Address Redacted | Email |
| Victor Sanchez | | Email Address Redacted | Email |
| Victor Santana | | Email Address Redacted | Email |
| Victor Sapiens | | Email Address Redacted | Email |
| Victor Scavo & Doris Scavo | | Email Address Redacted | Email |
| Victor Schabes | | Email Address Redacted | Email |
| Victor Scharfer | | Email Address Redacted | Email |
| Victor Sedano | | Email Address Redacted | Email |
| Victor Setting | | Email Address Redacted | Email |
| Victor Severa | | Email Address Redacted | Email |
| Victor Shiro | | Email Address Redacted | Email |
| Victor Sidberry | | Email Address Redacted | Email |
| Victor Silva | | Email Address Redacted | Email |
| Victor Silva Manta | | Email Address Redacted | Email |
| Victor Simmons | | Email Address Redacted | Email |
| Victor Simon | | Email Address Redacted | Email |
| Victor Sims | | Email Address Redacted | Email |
| Victor Sine | | Email Address Redacted | Email |
| Victor Smith | | Email Address Redacted | Email |
| Victor Sprowls | | Email Address Redacted | Email |
| Victor Stiehl | | Email Address Redacted | Email |
| Victor Strozier | | Email Address Redacted | Email |
| Victor Suarez | | Email Address Redacted | Email |
| Victor Subandhi | | Email Address Redacted | Email |
| Victor Suchit | | Email Address Redacted | Email |
| Victor Sun | | Email Address Redacted | Email |
| Victor Szmania | | Email Address Redacted | Email |
| Victor Tabarez | | Email Address Redacted | Email |
| Victor Tate | | Email Address Redacted | Email |
| Victor Tate | | Email Address Redacted | Email |
| Victor Tena | | Email Address Redacted | Email |
| Victor Test | | Email Address Redacted | Email |
| Victor Thatcher | | Email Address Redacted | Email |
| Victor Thomas Faust | | Email Address Redacted | Email |
| Victor Thompson | | Email Address Redacted | Email |
| Victor Tolentino | | Email Address Redacted | Email |
| Victor Torres | | Email Address Redacted | Email |
| Victor Torres | | Email Address Redacted | Email |
| Victor Tran Proprietorship | | Email Address Redacted | Email |
| Victor Triguero | | Email Address Redacted | Email |
| Victor Trub | | Email Address Redacted | Email |
| Victor Trujillo | | Email Address Redacted | Email |
| Victor Tsupko | | Email Address Redacted | Email |
| Victor Tuckler | | Email Address Redacted | Email |
| Victor Tyler | | Email Address Redacted | Email |
| Victor Valdez | | Email Address Redacted | Email |
| Victor Valentin | | Email Address Redacted | Email |
| Victor Valle | | Email Address Redacted | Email |
| Victor Vanbramer | | Email Address Redacted | Email |
| Victor Vanbramer | | Email Address Redacted | Email |
| Victor Vargas | | Email Address Redacted | Email |
| Victor Vargas | | Email Address Redacted | Email |
| Victor Vassil | | Email Address Redacted | Email |
| Victor Vega | | Email Address Redacted | Email |
| Victor Velasquez | | Email Address Redacted | Email |
| Victor Velasquez | | Email Address Redacted | Email |
| Victor Velasquez | | Email Address Redacted | Email |
| Victor Vicario | | Email Address Redacted | Email |
| Victor Vickery | | Email Address Redacted | Email |
| Victor Villa | | Email Address Redacted | Email |
| Victor Viner | | Email Address Redacted | Email |
| Victor Vinziant | | Email Address Redacted | Email |
| Victor Viola | | Email Address Redacted | Email |
| Victor Vizcaya | | Email Address Redacted | Email |
| Victor Volovnikov | | Email Address Redacted | Email |
| Victor Wadlington | | Email Address Redacted | Email |
| Victor Warren | | Email Address Redacted | Email |
| Victor Weber | | Email Address Redacted | Email |
| Victor Weekes | | Email Address Redacted | Email |
| Victor Whitehead | | Email Address Redacted | Email |
| Victor Wiggins | | Email Address Redacted | Email |
| Victor Willis | | Email Address Redacted | Email |
| Victor Willis | | Email Address Redacted | Email |
| Victor Wilson | | Email Address Redacted | Email |
| Victor Wright | | Email Address Redacted | Email |
| Victor Wuamett | | Email Address Redacted | Email |
| Victor Yosco | | Email Address Redacted | Email |
| Victor Yosco | | Email Address Redacted | Email |
| Victor Yotis | | Email Address Redacted | Email |
| Victor Young | | Email Address Redacted | Email |
| Victor Zacca | | Email Address Redacted | Email |
| Victor Zaragoza | | Email Address Redacted | Email |
| Victor Zesati | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Victorbell Phokomon | | | Email Address Redacted | Email |
| Victore Centre Of Rosaland | | | Email Address Redacted | Email |
| Victorea Aguila | | | Email Address Redacted | Email |
| Victoria Abreu Rodriguez | | | Email Address Redacted | Email |
| Victoria Adams | | | Email Address Redacted | Email |
| Victoria Adams | | | Email Address Redacted | Email |
| Victoria Aina | | | Email Address Redacted | Email |
| Victoria Alejandra Palma Viloria | | | Email Address Redacted | Email |
| Victoria Alkoc | | | Email Address Redacted | Email |
| Victoria Amador | | | Email Address Redacted | Email |
| Victoria Anderson | | | Email Address Redacted | Email |
| Victoria Ann Twigg | | | Email Address Redacted | Email |
| Victoria Arianna | | | Email Address Redacted | Email |
| Victoria Armstrong | | | Email Address Redacted | Email |
| Victoria Ashmore | | | Email Address Redacted | Email |
| Victoria Avery | | | Email Address Redacted | Email |
| Victoria Aycock | | | Email Address Redacted | Email |
| Victoria Baghaei | | | Email Address Redacted | Email |
| Victoria Bakhchinian | | | Email Address Redacted | Email |
| Victoria Barnes Aesthetician | | | Email Address Redacted | Email |
| Victoria Barojas | | | Email Address Redacted | Email |
| Victoria Barrios | | | Email Address Redacted | Email |
| Victoria Batruny | | | Email Address Redacted | Email |
| Victoria Batruny | | | Email Address Redacted | Email |
| Victoria Beliso | | | Email Address Redacted | Email |
| Victoria Bergeron | | | Email Address Redacted | Email |
| Victoria Black | | | Email Address Redacted | Email |
| Victoria Blass Pllc | | | Email Address Redacted | Email |
| Victoria Boat | | | Email Address Redacted | Email |
| Victoria Bolhuis | | | Email Address Redacted | Email |
| Victoria Brazil | | | Email Address Redacted | Email |
| Victoria Bridges | | | Email Address Redacted | Email |
| Victoria Brigante | | | Email Address Redacted | Email |
| Victoria Britt, Lcsw, LLC | | | Email Address Redacted | Email |
| Victoria Brown | | | Email Address Redacted | Email |
| Victoria Brown | | | Email Address Redacted | Email |
| Victoria Brown | | | Email Address Redacted | Email |
| Victoria Brown | | | Email Address Redacted | Email |
| Victoria Building LLC | | | Email Address Redacted | Email |
| Victoria Bynum | | | Email Address Redacted | Email |
| Victoria Byrd | | | Email Address Redacted | Email |
| Victoria C Carson | | | Email Address Redacted | Email |
| Victoria Calamera | | | Email Address Redacted | Email |
| Victoria Calderon | | | Email Address Redacted | Email |
| Victoria Calderon | | | Email Address Redacted | Email |
| Victoria Cardaro | | | Email Address Redacted | Email |
| Victoria Carehome | | | Email Address Redacted | Email |
| Victoria Castillo | | | Email Address Redacted | Email |
| Victoria Castillo | | | Email Address Redacted | Email |
| Victoria Champion | | | Email Address Redacted | Email |
| Victoria Chan | | | Email Address Redacted | Email |
| Victoria Childress | | | Email Address Redacted | Email |
| Victoria Childress | | | Email Address Redacted | Email |
| Victoria Chung | | | Email Address Redacted | Email |
| Victoria Cime | | | Email Address Redacted | Email |
| Victoria City, Inc | | | Email Address Redacted | Email |
| Victoria Clarke | | | Email Address Redacted | Email |
| Victoria Collectibles | | | Email Address Redacted | Email |
| Victoria Comic Con | | | Email Address Redacted | Email |
| Victoria Condrey | | | Email Address Redacted | Email |
| Victoria Conrad | | | Email Address Redacted | Email |
| Victoria Copeland | | | Email Address Redacted | Email |
| Victoria Corbasson | | | Email Address Redacted | Email |
| Victoria Crossing Village, LLC | | | Email Address Redacted | Email |
| Victoria Dantcheva | | | Email Address Redacted | Email |
| Victoria De Hoff | | | Email Address Redacted | Email |
| Victoria Diaz | | | Email Address Redacted | Email |
| Victoria Dibbs | | | Email Address Redacted | Email |
| Victoria Difrancesco | | | Email Address Redacted | Email |
| Victoria Distributors Inc | | | Email Address Redacted | Email |
| Victoria Dominguez | | | Email Address Redacted | Email |
| Victoria Dunckley | | | Email Address Redacted | Email |
| Victoria Durden | | | Email Address Redacted | Email |
| Victoria Dutton | | | Email Address Redacted | Email |
| Victoria E Legrow Pa | | | Email Address Redacted | Email |
| Victoria E Martinez | | | Email Address Redacted | Email |
| Victoria Edward Spa | | | Email Address Redacted | Email |
| Victoria Edwards | | | Email Address Redacted | Email |
| Victoria Elsesser | | | Email Address Redacted | Email |
| Victoria Erazo | | | Email Address Redacted | Email |
| Victoria Estavillo | | | Email Address Redacted | Email |
| Victoria Express, | | | Email Address Redacted | Email |
| Victoria Fabrics | | | Email Address Redacted | Email |
| Victoria Farmer | | | Email Address Redacted | Email |
| Victoria Florea | | | Email Address Redacted | Email |
| Victoria Flores | | | Email Address Redacted | Email |
| Victoria Food LLC | | | Email Address Redacted | Email |
| Victoria Forcina | | | Email Address Redacted | Email |
| Victoria Freeman | | | Email Address Redacted | Email |
| Victoria Fundora | | | Email Address Redacted | Email |
| Victoria Galvan | | | Email Address Redacted | Email |
| Victoria Garcia | | | Email Address Redacted | Email |
| Victoria Gary | | | Email Address Redacted | Email |
| Victoria Gendron | | | Email Address Redacted | Email |
| Victoria Gohl | | | Email Address Redacted | Email |
| Victoria Gordon | | | Email Address Redacted | Email |
| Victoria Groetzinger | | | Email Address Redacted | Email |
| Victoria Guerrero | | | Email Address Redacted | Email |
| Victoria Guzman | | | Email Address Redacted | Email |
| Victoria Haddix | | | Email Address Redacted | Email |
| Victoria Haines | | | Email Address Redacted | Email |
| Victoria Harbin | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Victoria Harden | | Email Address Redacted | Email |
| Victoria Heckstall | | Email Address Redacted | Email |
| Victoria Heckstall | | Email Address Redacted | Email |
| Victoria Herrera | | Email Address Redacted | Email |
| Victoria Hill | | Email Address Redacted | Email |
| Victoria Hitchcock | | Email Address Redacted | Email |
| Victoria Hollett | | Email Address Redacted | Email |
| Victoria Howard | | Email Address Redacted | Email |
| Victoria Howell | | Email Address Redacted | Email |
| Victoria Hunter | | Email Address Redacted | Email |
| Victoria Inc | | Email Address Redacted | Email |
| Victoria Ipri | | Email Address Redacted | Email |
| Victoria Isabel Fuentes Rojas | | Email Address Redacted | Email |
| Victoria J Abrams | | Email Address Redacted | Email |
| Victoria J Powell Jd Llm LLC | | Email Address Redacted | Email |
| Victoria J. Walker | | Email Address Redacted | Email |
| Victoria Jacobo | | Email Address Redacted | Email |
| Victoria Jakovich | | Email Address Redacted | Email |
| Victoria Jauregui | | Email Address Redacted | Email |
| Victoria Javier | | Email Address Redacted | Email |
| Victoria Jefferson | | Email Address Redacted | Email |
| Victoria Jenkins | | Email Address Redacted | Email |
| Victoria Jo | | Email Address Redacted | Email |
| Victoria Johnson | | Email Address Redacted | Email |
| Victoria Johnson | | Email Address Redacted | Email |
| Victoria Jones | | Email Address Redacted | Email |
| Victoria Julien | | Email Address Redacted | Email |
| Victoria Kane | | Email Address Redacted | Email |
| Victoria Karpos | | Email Address Redacted | Email |
| Victoria Kellar | | Email Address Redacted | Email |
| Victoria Kennedy | | Email Address Redacted | Email |
| Victoria Keossian | | Email Address Redacted | Email |
| Victoria Kilcullen | | Email Address Redacted | Email |
| Victoria Kim | | Email Address Redacted | Email |
| Victoria Kim | | Email Address Redacted | Email |
| Victoria King | | Email Address Redacted | Email |
| Victoria King | | Email Address Redacted | Email |
| Victoria Klindiouk | | Email Address Redacted | Email |
| Victoria Klum Media | | Email Address Redacted | Email |
| Victoria Kolenko | | Email Address Redacted | Email |
| Victoria Kowal | | Email Address Redacted | Email |
| Victoria Kowal LLC | | Email Address Redacted | Email |
| Victoria Kravchenko | | Email Address Redacted | Email |
| Victoria Kray | | Email Address Redacted | Email |
| Victoria L Casanovas | | Email Address Redacted | Email |
| Victoria L Larson | | Email Address Redacted | Email |
| Victoria L Pedersen | | Email Address Redacted | Email |
| Victoria L. Wilson | | Email Address Redacted | Email |
| Victoria L. Wintrode Consulting | | Email Address Redacted | Email |
| Victoria Lawson | | Email Address Redacted | Email |
| Victoria Lawson | | Email Address Redacted | Email |
| Victoria Lehman | | Email Address Redacted | Email |
| Victoria Lewis | | Email Address Redacted | Email |
| Victoria Lipford | | Email Address Redacted | Email |
| Victoria LLC | | Email Address Redacted | Email |
| Victoria Logistics Inc | | Email Address Redacted | Email |
| Victoria Luchkina | | Email Address Redacted | Email |
| Victoria M Glasgow | | Email Address Redacted | Email |
| Victoria M Sherman | | Email Address Redacted | Email |
| Victoria M. Oldfield | | Email Address Redacted | Email |
| Victoria Mann | | Email Address Redacted | Email |
| Victoria Marchand | | Email Address Redacted | Email |
| Victoria Marie | | Email Address Redacted | Email |
| Victoria Marie Barquin | | Email Address Redacted | Email |
| Victoria Marie Garudno | | Email Address Redacted | Email |
| Victoria Market & Liquor Inc | | Email Address Redacted | Email |
| Victoria Martin Moore | | Email Address Redacted | Email |
| Victoria Masley | | Email Address Redacted | Email |
| Victoria Mcbrayer | | Email Address Redacted | Email |
| Victoria Merriman | | Email Address Redacted | Email |
| Victoria Middagh | | Email Address Redacted | Email |
| Victoria Middleton Agency | | Email Address Redacted | Email |
| Victoria Miller | | Email Address Redacted | Email |
| Victoria Mills | | Email Address Redacted | Email |
| Victoria Moldavskiy | | Email Address Redacted | Email |
| Victoria Molnar | | Email Address Redacted | Email |
| Victoria Montes | | Email Address Redacted | Email |
| Victoria Moreno | | Email Address Redacted | Email |
| Victoria Moritz | | Email Address Redacted | Email |
| Victoria Moritz | | Email Address Redacted | Email |
| Victoria Moritz | | Email Address Redacted | Email |
| Victoria Morris | | Email Address Redacted | Email |
| Victoria Mounteer | | Email Address Redacted | Email |
| Victoria Mowry | | Email Address Redacted | Email |
| Victoria Murphy | | Email Address Redacted | Email |
| Victoria Murray | | Email Address Redacted | Email |
| Victoria N Koch | | Email Address Redacted | Email |
| Victoria Nails | | Email Address Redacted | Email |
| Victoria Naranjo | | Email Address Redacted | Email |
| Victoria Nguyen | | Email Address Redacted | Email |
| Victoria Nguyen | | Email Address Redacted | Email |
| Victoria Niedbalski | | Email Address Redacted | Email |
| Victoria Noble Catering Services | | Email Address Redacted | Email |
| Victoria Okeke | | Email Address Redacted | Email |
| Victoria Olshansky D.D.S. Inc | | Email Address Redacted | Email |
| Victoria Olu-Talabi | | Email Address Redacted | Email |
| Victoria Outhouse | | Email Address Redacted | Email |
| Victoria Outhouse | | Email Address Redacted | Email |
| Victoria Page | | Email Address Redacted | Email |
| Victoria Pancione | | Email Address Redacted | Email |
| Victoria Parks | | Email Address Redacted | Email |
| Victoria Pasche | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Victoria Perryman | | Email Address Redacted | Email |
| Victoria Petrova | | Email Address Redacted | Email |
| Victoria Petunina | | Email Address Redacted | Email |
| Victoria Pierre Louis | | Email Address Redacted | Email |
| Victoria Piroso | | Email Address Redacted | Email |
| Victoria Pittarelli | | Email Address Redacted | Email |
| Victoria Pizzarelli | | Email Address Redacted | Email |
| Victoria Prinzo | | Email Address Redacted | Email |
| Victoria Ptak | | Email Address Redacted | Email |
| Victoria R Fisher | | Email Address Redacted | Email |
| Victoria R T Walker | | Email Address Redacted | Email |
| Victoria Ramirez | | Email Address Redacted | Email |
| Victoria Reitano | | Email Address Redacted | Email |
| Victoria Reyes | | Email Address Redacted | Email |
| Victoria Rodriguez | | Email Address Redacted | Email |
| Victoria Room Inc. | | Email Address Redacted | Email |
| Victoria Rosas | | Email Address Redacted | Email |
| Victoria Sanchez Rull | | Email Address Redacted | Email |
| Victoria Sattinger | | Email Address Redacted | Email |
| Victoria Schwab | | Email Address Redacted | Email |
| Victoria Seabrooks | | Email Address Redacted | Email |
| Victoria Seehafer | | Email Address Redacted | Email |
| Victoria Sharples | | Email Address Redacted | Email |
| Victoria Shavlovskiy | | Email Address Redacted | Email |
| Victoria Smith | | Email Address Redacted | Email |
| Victoria Sosa | | Email Address Redacted | Email |
| Victoria Sparks | | Email Address Redacted | Email |
| Victoria Sperl | | Email Address Redacted | Email |
| Victoria Spillman | | Email Address Redacted | Email |
| Victoria Sprung | | Email Address Redacted | Email |
| Victoria Stevenson | | Email Address Redacted | Email |
| Victoria Street | | Email Address Redacted | Email |
| Victoria Suarez | | Email Address Redacted | Email |
| Victoria Suh | | Email Address Redacted | Email |
| Victoria Suh | | Email Address Redacted | Email |
| Victoria Sutherland | | Email Address Redacted | Email |
| Victoria Tangata | | Email Address Redacted | Email |
| Victoria Thielen | | Email Address Redacted | Email |
| Victoria Tran | | Email Address Redacted | Email |
| Victoria Transport LLC | | Email Address Redacted | Email |
| Victoria Truong | | Email Address Redacted | Email |
| Victoria Valdez | | Email Address Redacted | Email |
| Victoria Valenti | | Email Address Redacted | Email |
| Victoria Van Horsen | | Email Address Redacted | Email |
| Victoria Vanderbilt | | Email Address Redacted | Email |
| Victoria Venton | | Email Address Redacted | Email |
| Victoria Vestal | | Email Address Redacted | Email |
| Victoria Vetter | | Email Address Redacted | Email |
| Victoria Veytsman | | Email Address Redacted | Email |
| Victoria Vick | | Email Address Redacted | Email |
| Victoria Vick | | Email Address Redacted | Email |
| Victoria Victoria | | Email Address Redacted | Email |
| Victoria Wattigny | | Email Address Redacted | Email |
| Victoria Watts | | Email Address Redacted | Email |
| Victoria Weisman | | Email Address Redacted | Email |
| Victoria Westbrook | | Email Address Redacted | Email |
| Victoria White | | Email Address Redacted | Email |
| Victoria White | | Email Address Redacted | Email |
| Victoria Wiederkehr | | Email Address Redacted | Email |
| Victoria Wiegman Inc | | Email Address Redacted | Email |
| Victoria Wiesmann | | Email Address Redacted | Email |
| Victoria Williamson | | Email Address Redacted | Email |
| Victoria Wise Garment Care Inc. | | Email Address Redacted | Email |
| Victoria Wolf | | Email Address Redacted | Email |
| Victoria Wood | | Email Address Redacted | Email |
| Victoria Young | | Email Address Redacted | Email |
| Victoria Zimmer | | Email Address Redacted | Email |
| Victoria Zopfi | | Email Address Redacted | Email |
| Victoria Zurkan | | Email Address Redacted | Email |
| Victoria Zvonkina | | Email Address Redacted | Email |
| Victorialand Beauty, | | Email Address Redacted | Email |
| Victoriamessina.Info LLC | | Email Address Redacted | Email |
| Victoriamobile Carwash | | Email Address Redacted | Email |
| Victorian Care Medical Group, Inc | | Email Address Redacted | Email |
| Victorian Cole | | Email Address Redacted | Email |
| Victorian Homes Inc. | | Email Address Redacted | Email |
| Victorian Moore | | Email Address Redacted | Email |
| Victoriana Antique Jewelry LLC | | Email Address Redacted | Email |
| Victoriano Construction Inc | | Email Address Redacted | Email |
| Victoriano Pacheco | | Email Address Redacted | Email |
| Victoriano Rodriguez | | Email Address Redacted | Email |
| Victoria'S Academy Inc | | Email Address Redacted | Email |
| Victoria'S Mexican Food Services, Inc. | | Email Address Redacted | Email |
| Victoria'S Virtual Office | | Email Address Redacted | Email |
| Victoriasanchez | | Email Address Redacted | Email |
| Victoricos Of Salem, LLC | | Email Address Redacted | Email |
| Victorie Egypt 0608 LLC | | Email Address Redacted | Email |
| Victorie Movement | | Email Address Redacted | Email |
| Victorinas Foods | | Email Address Redacted | Email |
| Victorine Ebesoh | | Email Address Redacted | Email |
| Victorine George | | Email Address Redacted | Email |
| Victorine Laurent | | Email Address Redacted | Email |
| Victorino Cardenas | | Email Address Redacted | Email |
| Victorino Flores | | Email Address Redacted | Email |
| Victorino Wabinga | | Email Address Redacted | Email |
| Victorios Barber Shop | | Email Address Redacted | Email |
| Victorio'S Ristorante | | Email Address Redacted | Email |
| Victorious & Courageous Enterprises | | Email Address Redacted | Email |
| Victors Clothing Inc | | Email Address Redacted | Email |
| Victors Gyros & Pancakes Inc | | Email Address Redacted | Email |
| Victor'S Olives LLC | | Email Address Redacted | Email |
| Victors Orchards LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|--|--|-------|-------------------|
| Victor'S Plumbing, LLC | | | | Email Address Redacted | Email |
| Victors Relocation LLC | | | | Email Address Redacted | Email |
| Victor'S Shoe Repair | | | | Email Address Redacted | Email |
| Victory & Vanity LLC | | | | Email Address Redacted | Email |
| Victory Auto | | | | Email Address Redacted | Email |
| Victory Bread LLC | | | | Email Address Redacted | Email |
| Victory Christian Center | | | | Email Address Redacted | Email |
| Victory Church | | | | Email Address Redacted | Email |
| Victory Circle Auto Sales | | | | Email Address Redacted | Email |
| Victory Concierge | | | | Email Address Redacted | Email |
| Victory Consulting | | | | Email Address Redacted | Email |
| Victory Contracting LLC | | | | Email Address Redacted | Email |
| Victory Creative Inc | | | | Email Address Redacted | Email |
| Victory Custom Paint Inc | | | | Email Address Redacted | Email |
| Victory Enterprises LLC | | | | Email Address Redacted | Email |
| Victory Era Entertainment | | | | Email Address Redacted | Email |
| Victory Family Chiropractic | | | | Email Address Redacted | Email |
| Victory Family International Church | | | | Email Address Redacted | Email |
| Victory Food Mart | | | | Email Address Redacted | Email |
| Victory Healing Temple True Gospel Church | | | | Email Address Redacted | Email |
| Victory Health Care LLC | | | | Email Address Redacted | Email |
| Victory Home Health Care, LLC | | | | Email Address Redacted | Email |
| Victory Home Helping Hands Inc. | | | | Email Address Redacted | Email |
| Victory Horizon Investments, LLC | | | | Email Address Redacted | Email |
| Victory House Productions L.L.C. | | | | Email Address Redacted | Email |
| Victory Independent Planning | | | | Email Address Redacted | Email |
| Victory Lane Automotive | | | | Email Address Redacted | Email |
| Victory Lane Inc | | | | Email Address Redacted | Email |
| Victory Life Bible Church | | | | Email Address Redacted | Email |
| Victory Link Usa LLC | | | | Email Address Redacted | Email |
| Victory Metal Roofing & Supply LLC | | | | Email Address Redacted | Email |
| Victory Nail LLC | | | | Email Address Redacted | Email |
| Victory Nh Holding LLC | | | | Email Address Redacted | Email |
| Victory Odize | | | | Email Address Redacted | Email |
| Victory Outreach San Jose, Inc. | | | | Email Address Redacted | Email |
| Victory Pernell | | | | Email Address Redacted | Email |
| Victory Plumbing LLC | | | | Email Address Redacted | Email |
| Victory Prep Christian Academy | | | | Email Address Redacted | Email |
| Victory Property Solutions LLC | | | | Email Address Redacted | Email |
| Victory Rehab, LLC | | | | Email Address Redacted | Email |
| Victory Restaurant Inc | | | | Email Address Redacted | Email |
| Victory Solutions & Multi-Services, LLC | | | | Email Address Redacted | Email |
| Victory Sports LLC | | | | Email Address Redacted | Email |
| Victory Staff LLC | | | | Email Address Redacted | Email |
| Victory Styles Hair Salon Inc | | | | Email Address Redacted | Email |
| Victory Tabernacle Church Of God | | | | Email Address Redacted | Email |
| Victory Tabernacle Ministries | | | | Email Address Redacted | Email |
| Victory Taekwondo Academy LLC | | | | Email Address Redacted | Email |
| Victory Tax Service | | | | Email Address Redacted | Email |
| Victory Temple Cogic | | | | Email Address Redacted | Email |
| Victory Transportation | | | | Email Address Redacted | Email |
| Victory Trucking & Logistics LLC | | | | Email Address Redacted | Email |
| Victory University | | | | Email Address Redacted | Email |
| Victory Vehicles Registration | | | | Email Address Redacted | Email |
| Victory Well Surveys, LLC | | | | Email Address Redacted | Email |
| Victorybuy Inc. | | | | Email Address Redacted | Email |
| Victorysport Wear | | | | Email Address Redacted | Email |
| Vicyn Capital Investments Group LLC | | | | Email Address Redacted | Email |
| Vid Logistics Inc | | | | Email Address Redacted | Email |
| Vida | | | | Email Address Redacted | Email |
| Vida 31 St Corp | | | | Email Address Redacted | Email |
| Vida Corporation | | | | Email Address Redacted | Email |
| Vida Dental Spa, Inc | | | | Email Address Redacted | Email |
| Vida Family Center, Inc. | | | | Email Address Redacted | Email |
| Vida Group Financial, | | | | Email Address Redacted | Email |
| Vida Home Health Services, Inc | | | | Email Address Redacted | Email |
| Vida Kyei | | | | Email Address Redacted | Email |
| Vida Lux Cosmetics | | | | Email Address Redacted | Email |
| Vida Oliva, LLC | | | | Email Address Redacted | Email |
| Vida Penikas | | | | Email Address Redacted | Email |
| Vida Rivera | | | | Email Address Redacted | Email |
| Vida Smart Solutions | | | | Email Address Redacted | Email |
| Vida Studio Boulder, Inc | | | | Email Address Redacted | Email |
| Vida Transportation Inc., | 25 Marquette Pl | Buffalo Grove, IL 60089 | | | First Class Mail |
| Vida Vocational Counseling, Corp. | | | | Email Address Redacted | Email |
| Vidade LLC | | | | Email Address Redacted | Email |
| Vidaforever | | | | Email Address Redacted | Email |
| Vidal Cleaning Services Inc | | | | Email Address Redacted | Email |
| Vidal Coca | | | | Email Address Redacted | Email |
| Vidal Cosmetic Group LLC | | | | Email Address Redacted | Email |
| Vidal Gomez | | | | Email Address Redacted | Email |
| Vidal Hernandez | | | | Email Address Redacted | Email |
| Vidal Mares | | | | Email Address Redacted | Email |
| Vidal Medrano | | | | Email Address Redacted | Email |
| Vidal Peoples | | | | Email Address Redacted | Email |
| Vidal Rodriguez | | | | Email Address Redacted | Email |
| Vidal S Lopez | | | | Email Address Redacted | Email |
| Vidal Soler-Machado | | | | Email Address Redacted | Email |
| Vidal Virtual Enterprises, Inc. | | | | Email Address Redacted | Email |
| Vidalia Ahearn | | | | Email Address Redacted | Email |
| Vidas Jankauskas | | | | Email Address Redacted | Email |
| Vidauri Grain | | | | Email Address Redacted | Email |
| Videau Trucking LLC | | | | Email Address Redacted | Email |
| Vi-Dells Beauty Salon | | | | Email Address Redacted | Email |
| Video Paradise | | | | Email Address Redacted | Email |
| Video Productions By Rick Paladino | | | | Email Address Redacted | Email |
| Video Road Gamez | | | | Email Address Redacted | Email |
| Video Surprise Productions | | | | Email Address Redacted | Email |
| Videobranch, LLC | | | | Email Address Redacted | Email |
| Videography Inc. | | | | Email Address Redacted | Email |
| Videooptimizers | | | | Email Address Redacted | Email |
| Videotech | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Videotoolz 20 Inc | 25 Bank St | White Plains, NY 10606 | | First Class Mail |
| Videotoolz 20 Inc | | | Email Address Redacted | Email |
| Videotronics Inc | | | Email Address Redacted | Email |
| Vidialis Pineiro | | | Email Address Redacted | Email |
| Vidmuze Cinema, LLC | | | Email Address Redacted | Email |
| Vidol Steev | | | Email Address Redacted | Email |
| Vidovic Slavko | | | Email Address Redacted | Email |
| Vidrio Inspired Productions | | | Email Address Redacted | Email |
| Vidros Home Improvement LLC | | | Email Address Redacted | Email |
| Vidu Beauty | | | Email Address Redacted | Email |
| Vidya Perna | | | Email Address Redacted | Email |
| Vidya Perna | | | Email Address Redacted | Email |
| Vidyaranya Rao | | | Email Address Redacted | Email |
| Vie Networks Inc. | | | Email Address Redacted | Email |
| Viehmeyer Technologies | | | Email Address Redacted | Email |
| Vieira'S Inc. | | | Email Address Redacted | Email |
| Viejo Tile & Stone | | | Email Address Redacted | Email |
| Vielka Bannick | | | Email Address Redacted | Email |
| Vielka C Pena Tejada | | | Email Address Redacted | Email |
| Vielka Solis | | | Email Address Redacted | Email |
| Vien Dong | | | Email Address Redacted | Email |
| Vien Dong Fabrics | | | Email Address Redacted | Email |
| Vien Le | | | Email Address Redacted | Email |
| Vien Le Inc | | | Email Address Redacted | Email |
| Vien Son | | | Email Address Redacted | Email |
| Vien Van | | | Email Address Redacted | Email |
| Vienguilay Waite | | | Email Address Redacted | Email |
| Vienna Automotive Center LLC | | | Email Address Redacted | Email |
| Vienna Travel Plaza LLC | | | Email Address Redacted | Email |
| Vier Photo & Video | | | Email Address Redacted | Email |
| Viereck | | | Email Address Redacted | Email |
| Viergella Lornestoire | | | Email Address Redacted | Email |
| Vierglyn Chery-Reed | | | Email Address Redacted | Email |
| Viet Cam Dance | | | Email Address Redacted | Email |
| Viet H Doan | | | Email Address Redacted | Email |
| Viet Hoa Pham | | | Email Address Redacted | Email |
| Viet Hoang Phan | | | Email Address Redacted | Email |
| Viet House | | | Email Address Redacted | Email |
| Viet House Ii Inc | | | Email Address Redacted | Email |
| Viet Hua Food Market LLC. | | | Email Address Redacted | Email |
| Viet Hua Greenwood Inc | | | Email Address Redacted | Email |
| Viet Le | | | Email Address Redacted | Email |
| Viet Light Cargo Oak | | | Email Address Redacted | Email |
| Viet LLC | | | Email Address Redacted | Email |
| Viet Luu | | | Email Address Redacted | Email |
| Viet Luu | | | Email Address Redacted | Email |
| Viet Nguyen | | | Email Address Redacted | Email |
| Viet Nguyen | | | Email Address Redacted | Email |
| Viet Nguyen | | | Email Address Redacted | Email |
| Viet Nguyen | | | Email Address Redacted | Email |
| Viet Nguyen | | | Email Address Redacted | Email |
| Viet Phuc Tran | | | Email Address Redacted | Email |
| Viet Q Nguyen | | | Email Address Redacted | Email |
| Viet Q Vo | | | Email Address Redacted | Email |
| Viet Quoc Duong M.D. Emergency Medicine Inc | | | Email Address Redacted | Email |
| Viet Quoc Lam | | | Email Address Redacted | Email |
| Viet Thai LLC | | | Email Address Redacted | Email |
| Viet Tix Travels & Tours | | | Email Address Redacted | Email |
| Viet Trac Nguyen | | | Email Address Redacted | Email |
| Viet Tran | | | Email Address Redacted | Email |
| Viet Tran | | | Email Address Redacted | Email |
| Viet Tran Sole Proprietorship | | | Email Address Redacted | Email |
| Viet Truong | | | Email Address Redacted | Email |
| Viet Urban Kitchen | | | Email Address Redacted | Email |
| Vietania Emitil | | | Email Address Redacted | Email |
| Vietlink Global Corp | | | Email Address Redacted | Email |
| Vietnam 1 Inc | | | Email Address Redacted | Email |
| Vietnam House/ Kobe-Ya | | | Email Address Redacted | Email |
| Vietnamese Alliance | | | Email Address Redacted | Email |
| Vietnamese District Of The Christian & Missionary Alliance | | | Email Address Redacted | Email |
| Vietnamese Traditional Music School | | | Email Address Redacted | Email |
| Viet'S Corner | | | Email Address Redacted | Email |
| Vietta Allen | | | Email Address Redacted | Email |
| View By Video, Inc | | | Email Address Redacted | Email |
| View Lic Inc | | | Email Address Redacted | Email |
| View Point | | | Email Address Redacted | Email |
| View Utah Homes Inc | | | Email Address Redacted | Email |
| Viewarea, LLC | | | Email Address Redacted | Email |
| Viewfinder Creative | | | Email Address Redacted | Email |
| Viewmo Solutions | | | Email Address Redacted | Email |
| Vieworks America, Ltd. | | | Email Address Redacted | Email |
| Viewpoint Church | | | Email Address Redacted | Email |
| Viewpoint Eyecare | | | Email Address Redacted | Email |
| Viewsframed | | | Email Address Redacted | Email |
| Viewsoft, Inc | | | Email Address Redacted | Email |
| Vieyra Concrete Services LLC | | | Email Address Redacted | Email |
| Vig Corp | | | Email Address Redacted | Email |
| Viga Cossel | | | Email Address Redacted | Email |
| Vigdor Sofer | | | Email Address Redacted | Email |
| Vigen Khachatourian | | | Email Address Redacted | Email |
| Vigen Khachikyan | | | Email Address Redacted | Email |
| Vigiano Inc | | | Email Address Redacted | Email |
| Vigilant Anesthesiology PC | | | Email Address Redacted | Email |
| Vigilant Management | | | Email Address Redacted | Email |
| Vigilant Medical Training LLC | | | Email Address Redacted | Email |
| Vigilant Tax Consulting LLC | | | Email Address Redacted | Email |
| Vigilant Tiger Security, LLC. | | | Email Address Redacted | Email |
| Vigilija Dibenedetto | | | Email Address Redacted | Email |
| Vignada Simmano | | | Email Address Redacted | Email |
| Vigneron Management, LLC | | | Email Address Redacted | Email |
| Vignesh LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Vignesh Raj Padmanabhan | | Email Address Redacted | Email |
| Vignesh Shivraj | | Email Address Redacted | Email |
| Vignette Ching | | Email Address Redacted | Email |
| Vignier Diaz | | Email Address Redacted | Email |
| Vigo Construction Corp | | Email Address Redacted | Email |
| Vigo Construction, Inc | | Email Address Redacted | Email |
| Vigor Shoppe Inc | | Email Address Redacted | Email |
| Vigorous Perfectionz | | Email Address Redacted | Email |
| Vihi Inc | | Email Address Redacted | Email |
| Viibee Inc. | | Email Address Redacted | Email |
| Viihealth, Inc. | | Email Address Redacted | Email |
| Viiv, LLC | | Email Address Redacted | Email |
| Vijar Kohli | | Email Address Redacted | Email |
| Vijay Bawa | | Email Address Redacted | Email |
| Vijay Beepat | | Email Address Redacted | Email |
| Vijay Dave | | Email Address Redacted | Email |
| Vijay Kanayalal Dhanwani | | Email Address Redacted | Email |
| Vijay Kumar | | Email Address Redacted | Email |
| Vijay Kumar | | Email Address Redacted | Email |
| Vijay Malik | | Email Address Redacted | Email |
| Vijay Marupaka | | Email Address Redacted | Email |
| Vijay Parkash | | Email Address Redacted | Email |
| Vijay Patel | | Email Address Redacted | Email |
| Vijay Pitta | | Email Address Redacted | Email |
| Vijay Raju | | Email Address Redacted | Email |
| Vijay Seth | | Email Address Redacted | Email |
| Vijay Seth | | Email Address Redacted | Email |
| Vijay Shah | | Email Address Redacted | Email |
| Vijay Shankar Venkatesan | | Email Address Redacted | Email |
| Vijay Siripurapu | | Email Address Redacted | Email |
| Vijay Tanej | | Email Address Redacted | Email |
| Vijay Thakkar | | Email Address Redacted | Email |
| Vijay Transportation | | Email Address Redacted | Email |
| Vijay Verma | | Email Address Redacted | Email |
| Vijaya Arun | | Email Address Redacted | Email |
| Vijaya Dukle Md Pc | | Email Address Redacted | Email |
| Vijaya Ghanta | | Email Address Redacted | Email |
| Vijaya Gosala | | Email Address Redacted | Email |
| Vijaya S Kiran Dds Inc | | Email Address Redacted | Email |
| Vijayalakshmi Duvvuri | | Email Address Redacted | Email |
| Vijayalakshmi Varadharaj | | Email Address Redacted | Email |
| Vijayanand Inc | | Email Address Redacted | Email |
| Vijayanand Sumangali | | Email Address Redacted | Email |
| Vijayasree Paruchuri | | Email Address Redacted | Email |
| Vijaydeep S Dayal | | Email Address Redacted | Email |
| Vijaykumar Durgani | | Email Address Redacted | Email |
| Vijena Walker | | Email Address Redacted | Email |
| Vijessa Lenoir | | Email Address Redacted | Email |
| Vijit Sehgal | | Email Address Redacted | Email |
| Vijitha Kaduwela | | Email Address Redacted | Email |
| Vijoy Prasad | | Email Address Redacted | Email |
| Viju Mathew | | Email Address Redacted | Email |
| Vijyendra Duraipandi | | Email Address Redacted | Email |
| Vik Muniz Studio Inc | | Email Address Redacted | Email |
| Vik, Inc | | Email Address Redacted | Email |
| Vika Golovanova | | Email Address Redacted | Email |
| Vikam Associates Inc. | | Email Address Redacted | Email |
| Vikara Array | | Email Address Redacted | Email |
| Vikas Agrawal | | Email Address Redacted | Email |
| Vikas Arya | | Email Address Redacted | Email |
| Vikas Arya | | Email Address Redacted | Email |
| Vikas Chokshi | | Email Address Redacted | Email |
| Vikas Chugh | | Email Address Redacted | Email |
| Vikas Churiwalla | | Email Address Redacted | Email |
| Vikas Dhanker | | Email Address Redacted | Email |
| Vikas G Patel | | Email Address Redacted | Email |
| Vikas Kedia | | Email Address Redacted | Email |
| Vikas Khosla | | Email Address Redacted | Email |
| Vikas Pawa | | Email Address Redacted | Email |
| Vikas Sharan | | Email Address Redacted | Email |
| Vikas Sharma | | Email Address Redacted | Email |
| Vikas Singhal | | Email Address Redacted | Email |
| Vikas Sondhi | | Email Address Redacted | Email |
| Vikash Bakrania | | Email Address Redacted | Email |
| Vikash Negandhi | | Email Address Redacted | Email |
| Viken Kaloussian | | Email Address Redacted | Email |
| Viken Kaloussian, | | Email Address Redacted | Email |
| Viken Manoukian | | Email Address Redacted | Email |
| Viki Forshee | | Email Address Redacted | Email |
| Viki Forshee Photography | | Email Address Redacted | Email |
| Viki Perez | | Email Address Redacted | Email |
| Viki Perez | | Email Address Redacted | Email |
| Viki Rosman Lcsw | | Email Address Redacted | Email |
| Viking Age LLC | | Email Address Redacted | Email |
| Viking Alarm Systems LLC | | Email Address Redacted | Email |
| Viking Auto Solutions | | Email Address Redacted | Email |
| Viking Body Modifications, LLC | | Email Address Redacted | Email |
| Viking Building Supply | | Email Address Redacted | Email |
| Viking Detailing Inc., | | Email Address Redacted | Email |
| Viking Development & Investment Group, Ltd | | Email Address Redacted | Email |
| Viking Revolution LLC | | Email Address Redacted | Email |
| Viking Spear Llc | | Email Address Redacted | Email |
| Viking Woodworking & Construction LLC | | Email Address Redacted | Email |
| Vikingo Productions LLC | | Email Address Redacted | Email |
| Vikingtruck Service & Repair Inc | | Email Address Redacted | Email |
| Vikini | | Email Address Redacted | Email |
| Vikita Inc. | | Email Address Redacted | Email |
| Vik-Jay Industries, Inc. | | Email Address Redacted | Email |
| Vikki Butler | | Email Address Redacted | Email |
| Vikki Casey-Ahmed | | Email Address Redacted | Email |
| Vikki Claveau | | Email Address Redacted | Email |
| Vikki Felts Realtor | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Vikki Irwin | | | Email Address Redacted | Email |
| Vikki V Robinson-Lawhorne | | | Email Address Redacted | Email |
| Vikoprom Inc | | | Email Address Redacted | Email |
| Vikram Bir | | | Email Address Redacted | Email |
| Vikram Gill | | | Email Address Redacted | Email |
| Vikram Gokhale | | | Email Address Redacted | Email |
| Vikram Kalakota | | | Email Address Redacted | Email |
| Vikram Kanuganti | | | Email Address Redacted | Email |
| Vikram Murthy | | | Email Address Redacted | Email |
| Vikram Smith | | | Email Address Redacted | Email |
| Vikram Sudireddy | | | Email Address Redacted | Email |
| Vikram Vedherey | | | Email Address Redacted | Email |
| Vikrum Signgh Kandola | | | Email Address Redacted | Email |
| Viks Wheelhouse | | | Email Address Redacted | Email |
| Viktar Yarmolik | | | Email Address Redacted | Email |
| Viktoirya Pinkhasova | | | Email Address Redacted | Email |
| Viktor Blidchenko | | | Email Address Redacted | Email |
| Viktor Dresvin | | | Email Address Redacted | Email |
| Viktor Haritonoff | | | Email Address Redacted | Email |
| Viktor Ivan Pall | | | Email Address Redacted | Email |
| Viktor Jovanovski | | | Email Address Redacted | Email |
| Viktor Kovalenko | | | Email Address Redacted | Email |
| Viktor Marinkovic | | | Email Address Redacted | Email |
| Viktor Nikonets | | | Email Address Redacted | Email |
| Viktor Pavlov | | | Email Address Redacted | Email |
| Viktor Pelayo | | | Email Address Redacted | Email |
| Viktor Ponomarev | | | Email Address Redacted | Email |
| Viktor Sapalev | | | Email Address Redacted | Email |
| Viktor Tyanev | | | Email Address Redacted | Email |
| Viktor Uygan | | | Email Address Redacted | Email |
| Viktor Vernigorov | | | Email Address Redacted | Email |
| Viktor Yurchak | | | Email Address Redacted | Email |
| Viktoria De Ann Nevada LLC | | | Email Address Redacted | Email |
| Viktoria Financial LLC | | | Email Address Redacted | Email |
| Viktoria Gallegos | | | Email Address Redacted | Email |
| Viktoria Papp-Cservenak | | | Email Address Redacted | Email |
| Viktoriia Lugovska | | | Email Address Redacted | Email |
| Viktoriia Vakulenko | | | Email Address Redacted | Email |
| Viktoriia Vanchikova | | | Email Address Redacted | Email |
| Viktorija Cizevska | | | Email Address Redacted | Email |
| Viktoriya Andriychuk | Address Redacted | | | First Class Mail |
| Viktoriya Andriychuk | | | Email Address Redacted | Email |
| Viktoriya Belanovskaya | | | Email Address Redacted | Email |
| Viktoriya Litvenko | | | Email Address Redacted | Email |
| Viktoriya Litvenko, P.C. | | | Email Address Redacted | Email |
| Viktoriya Maksimenko | | | Email Address Redacted | Email |
| Viktoriya Nikolova | | | Email Address Redacted | Email |
| Viktoriya Tudor | | | Email Address Redacted | Email |
| Viktors Bariss | | | Email Address Redacted | Email |
| Viktory Auto Repair | | | Email Address Redacted | Email |
| Viktorya Brunov | | | Email Address Redacted | Email |
| Viktorya Mikayelyan | | | Email Address Redacted | Email |
| Viky Carrasquilla | | | Email Address Redacted | Email |
| Vila Edgar | | | Email Address Redacted | Email |
| Vila Financial Resources,Llc | | | Email Address Redacted | Email |
| Vila Trucking Inc | | | Email Address Redacted | Email |
| Vila Veloni Corp | | | Email Address Redacted | Email |
| Vilada Khammahavong | | | Email Address Redacted | Email |
| Vilaire Vilme | | | Email Address Redacted | Email |
| Vilama Unisex Beauty Salon, Inc | | | Email Address Redacted | Email |
| Vilardo Vineyards LLC | | | Email Address Redacted | Email |
| Vilardo'S LLC | | | Email Address Redacted | Email |
| Vilayphone Fixsen | | | Email Address Redacted | Email |
| Vilcan LLC | | | Email Address Redacted | Email |
| Vilda Morales | | | Email Address Redacted | Email |
| Vileicys Santos | | | Email Address Redacted | Email |
| Vilen Kazaryan | | | Email Address Redacted | Email |
| Vilen Sher | | | Email Address Redacted | Email |
| Vilen Torosyan | | | Email Address Redacted | Email |
| Vilera Production Entertainment LLC | | | Email Address Redacted | Email |
| Vilhelm David | | | Email Address Redacted | Email |
| Viligo Coin Laundry | | | Email Address Redacted | Email |
| Vilija Petraitiene | | | Email Address Redacted | Email |
| Viline Reliable Solutions LLC | | | Email Address Redacted | Email |
| Villa Calabrese Inc | | | Email Address Redacted | Email |
| Villa Croatia Party Center LLC, | 2405 Jessica Cv | Willoughby, OH 44094 | | First Class Mail |
| Villa Dry Cleaners | | | Email Address Redacted | Email |
| Villa F Deli Grocery Inc | | | Email Address Redacted | Email |
| Villa Formia Pizza Restaurant Inc | | | Email Address Redacted | Email |
| Villa Grillo Properties LLC | | | Email Address Redacted | Email |
| Villa Mariposa Senior Care Center | | | Email Address Redacted | Email |
| Villa Masonry | | | Email Address Redacted | Email |
| Villa Milagro Vineyards, LLC | | | Email Address Redacted | Email |
| Villa Olga One LLC | | | Email Address Redacted | Email |
| Villa Real Estate | | | Email Address Redacted | Email |
| Villa Real Estate LLC | | | Email Address Redacted | Email |
| Villa Rosa Pizzeria | | | Email Address Redacted | Email |
| Villa Rose Pizza & Grocery Of Hollywood, Inc | | | Email Address Redacted | Email |
| Villa Star Realty | | | Email Address Redacted | Email |
| Villafane All Vegetables LLC | | | Email Address Redacted | Email |
| Villafranca'S Services, Inc | | | Email Address Redacted | Email |
| Village Acupuncture & Health | | | Email Address Redacted | Email |
| Village Architects Of Key Biscayne, Inc. | | | Email Address Redacted | Email |
| Village Asian Cafe Inc | | | Email Address Redacted | Email |
| Village Bake House, LLC | | | Email Address Redacted | Email |
| Village Barbershop | | | Email Address Redacted | Email |
| Village Catering | | | Email Address Redacted | Email |
| Village Cleaners | | | Email Address Redacted | Email |
| Village Cleaners | | | Email Address Redacted | Email |
| Village Cleaners & Tailors | | | Email Address Redacted | Email |
| Village Cleaners Of Ny Inc. | | | Email Address Redacted | Email |
| Village Community Care Homes, Inc. | | | Email Address Redacted | Email |
| Village Crossing Dentistry Ltd | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Village Dance Arts | | Email Address Redacted | Email |
| Village Donuts LLC | | Email Address Redacted | Email |
| Village Hair On Wheels | | Email Address Redacted | Email |
| Village Hair Stylist | | Email Address Redacted | Email |
| Village Host Pizza | | Email Address Redacted | Email |
| Village In The Oaks Apartments LLC | | Email Address Redacted | Email |
| Village Kitchen & Pie Shoppe | | Email Address Redacted | Email |
| Village Law Offices LLC | | Email Address Redacted | Email |
| Village Market | | Email Address Redacted | Email |
| Village Mini Mart Inc | | Email Address Redacted | Email |
| Village Nail | | Email Address Redacted | Email |
| Village Perks | | Email Address Redacted | Email |
| Village Pizza A&J Inc | | Email Address Redacted | Email |
| Village Pizzeria Inc | | Email Address Redacted | Email |
| Village Playschool Inc. | | Email Address Redacted | Email |
| Village Preschool | | Email Address Redacted | Email |
| Village Printers Of Monroe, Inc | | Email Address Redacted | Email |
| Village Records Ale | | Email Address Redacted | Email |
| Village Retreat LLC | | Email Address Redacted | Email |
| Village Rolfing | | Email Address Redacted | Email |
| Village Shoe Repair | | Email Address Redacted | Email |
| Village Square Dry Cleaners | | Email Address Redacted | Email |
| Village Tackle Baits | | Email Address Redacted | Email |
| Village Tractor & Repair, LLC | | Email Address Redacted | Email |
| Village United Methodist Church | | Email Address Redacted | Email |
| Village Vine Press | | Email Address Redacted | Email |
| Village Watch Center Inc. | | Email Address Redacted | Email |
| Villages Transportation Services, Inc | | Email Address Redacted | Email |
| Villageveterinaryclinic | | Email Address Redacted | Email |
| Villagio Cafe | | Email Address Redacted | Email |
| Villagran Enterprises LLC | | Email Address Redacted | Email |
| Villagran Restaurante | | Email Address Redacted | Email |
| Villaher LLC | | Email Address Redacted | Email |
| Villain International | | Email Address Redacted | Email |
| Villalobos Brothers | | Email Address Redacted | Email |
| Villalon Guadalupe | | Email Address Redacted | Email |
| Villalona Enterprise Corp | | Email Address Redacted | Email |
| Villalitas Landscape Services LLC | | Email Address Redacted | Email |
| Villamil Enterprises, LLC | | Email Address Redacted | Email |
| Villan Auto LLC | | Email Address Redacted | Email |
| Villano Enterprise | | Email Address Redacted | Email |
| Villanova'S Pizza | | Email Address Redacted | Email |
| Villanueva Truck LLC | | Email Address Redacted | Email |
| Villaplana General Carpentry & Painting LLC | | Email Address Redacted | Email |
| Villard Dervilus | | Email Address Redacted | Email |
| Villard Mccoy | | Email Address Redacted | Email |
| Villard Pierre | | Email Address Redacted | Email |
| Villareal Lawn Services Inc | | Email Address Redacted | Email |
| Villarreal Trucking LLC | | Email Address Redacted | Email |
| Villarrealestate LLC | | Email Address Redacted | Email |
| Villarroel Family Corporation | | Email Address Redacted | Email |
| Villa'S Backhoe Service | | Email Address Redacted | Email |
| Villas De Oro Vacation Rentals | | Email Address Redacted | Email |
| Villas Taxes & Year Round Bookkeeping | | Email Address Redacted | Email |
| Villatoro Realty | | Email Address Redacted | Email |
| Villavert House Of Care Inc | | Email Address Redacted | Email |
| Ville Homes Properties | | Email Address Redacted | Email |
| Ville Nails | | Email Address Redacted | Email |
| Villegas Powder Coating | | Email Address Redacted | Email |
| Villegas Technologie | | Email Address Redacted | Email |
| Villeneuve Insurance Agency | | Email Address Redacted | Email |
| Villongam Vip 62 | | Email Address Redacted | Email |
| Villoria Massage | | Email Address Redacted | Email |
| Villzef Inc | | Email Address Redacted | Email |
| Vilma Aarons | | Email Address Redacted | Email |
| Vilma Alvarez | | Email Address Redacted | Email |
| Vilma Ann Welch | | Email Address Redacted | Email |
| Vilma Batang Ferrer | | Email Address Redacted | Email |
| Vilma Carrillo | | Email Address Redacted | Email |
| Vilma Deli LLC | | Email Address Redacted | Email |
| Vilma Letosky | | Email Address Redacted | Email |
| Vilma Pienda | | Email Address Redacted | Email |
| Vilma Portillo | | Email Address Redacted | Email |
| Vilma Romero | | Email Address Redacted | Email |
| Vilma Yadira Morales | | Email Address Redacted | Email |
| Vilmantas Narbutas | | Email Address Redacted | Email |
| Vilmar Holdings, LLC | | Email Address Redacted | Email |
| Vilme Developement LLC | | Email Address Redacted | Email |
| Vilminot Prosthetics Clinic LLC | | Email Address Redacted | Email |
| Vilno Inc | | Email Address Redacted | Email |
| Vilo Home Inc. | | Email Address Redacted | Email |
| Vilus Telusnord | | Email Address Redacted | Email |
| Vilven LLC | | Email Address Redacted | Email |
| Vim Enterprises, Inc. | | Email Address Redacted | Email |
| Vima African Clothing Boutique Inc | | Email Address Redacted | Email |
| Vimael Realty Inc | | Email Address Redacted | Email |
| Vimal Ganatra | | Email Address Redacted | Email |
| Vimet, Inc. | | Email Address Redacted | Email |
| Vimla Dhanesha | | Email Address Redacted | Email |
| Vimlesh Verma | | Email Address Redacted | Email |
| Vin El | | Email Address Redacted | Email |
| Vin Foresta | | Email Address Redacted | Email |
| Vin Liardo | | Email Address Redacted | Email |
| Vin Logistics, Inc. | | Email Address Redacted | Email |
| Vin Mccaffrey | | Email Address Redacted | Email |
| Vin Pearl LLC | | Email Address Redacted | Email |
| Vina Auto, LLC | | Email Address Redacted | Email |
| Vina Clearners | | Email Address Redacted | Email |
| Vina Nails | | Email Address Redacted | Email |
| Vina Quest LLC | | Email Address Redacted | Email |
| Vinay Bansal | | Email Address Redacted | Email |
| Vinay Chary | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Vinay Galani | | Email Address Redacted | Email |
| Vinay Kumar Bodakunti | | Email Address Redacted | Email |
| Vinay Luther | | Email Address Redacted | Email |
| Vinay Popat | | Email Address Redacted | Email |
| Vinay Soni | | Email Address Redacted | Email |
| Vinayak Stores Inc | | Email Address Redacted | Email |
| Vince A Magnuson | | Email Address Redacted | Email |
| Vince A. Sicari Esq | | Email Address Redacted | Email |
| Vince Adcock | | Email Address Redacted | Email |
| Vince Aversano | | Email Address Redacted | Email |
| Vince B. Scroggins Construction | | Email Address Redacted | Email |
| Vince Barnes | | Email Address Redacted | Email |
| Vince Bedeli | | Email Address Redacted | Email |
| Vince Berry | | Email Address Redacted | Email |
| Vince Bianco LLC | | Email Address Redacted | Email |
| Vince Boone | | Email Address Redacted | Email |
| Vince Bustillo | | Email Address Redacted | Email |
| Vince Candelaria | | Email Address Redacted | Email |
| Vince Chai | | Email Address Redacted | Email |
| Vince Chmielewski | | Email Address Redacted | Email |
| Vince Crandall Appraisal Services | | Email Address Redacted | Email |
| Vince Darrell Woodard | | Email Address Redacted | Email |
| Vince Duong | | Email Address Redacted | Email |
| Vince Fagalde | | Email Address Redacted | Email |
| Vince Ferraro | | Email Address Redacted | Email |
| Vince Giomi | | Email Address Redacted | Email |
| Vince Giomi | | Email Address Redacted | Email |
| Vince Graves | | Email Address Redacted | Email |
| Vince Grisham | | Email Address Redacted | Email |
| Vince Hernandez | | Email Address Redacted | Email |
| Vince Huntsman | | Email Address Redacted | Email |
| Vince Koeppel | | Email Address Redacted | Email |
| Vince Lamarca | | Email Address Redacted | Email |
| Vince Lamorticello | | Email Address Redacted | Email |
| Vince Lee | | Email Address Redacted | Email |
| Vince Lee | | Email Address Redacted | Email |
| Vince Lelievre | | Email Address Redacted | Email |
| Vince Lezza | | Email Address Redacted | Email |
| Vince Lucas Trademasters, Inc. | | Email Address Redacted | Email |
| Vince Masciale | | Email Address Redacted | Email |
| Vince Meyers | | Email Address Redacted | Email |
| Vince Monforte | | Email Address Redacted | Email |
| Vince Monforte | | Email Address Redacted | Email |
| Vince Murphy & Associates, P.C. | | Email Address Redacted | Email |
| Vince Nguyen | | Email Address Redacted | Email |
| Vince Oliver | | Email Address Redacted | Email |
| Vince Pane | | Email Address Redacted | Email |
| Vince Pavkov | | Email Address Redacted | Email |
| Vince Pessolano | | Email Address Redacted | Email |
| Vince Plowman | | Email Address Redacted | Email |
| Vince Presciti | | Email Address Redacted | Email |
| Vince Pulizzano Golf LLC | | Email Address Redacted | Email |
| Vince Rimoldi | | Email Address Redacted | Email |
| Vince Ruggieri | | Email Address Redacted | Email |
| Vince Scroggins | | Email Address Redacted | Email |
| Vince Smith | | Email Address Redacted | Email |
| Vince Stalteri | | Email Address Redacted | Email |
| Vince Thompson | | Email Address Redacted | Email |
| Vince Tran | | Email Address Redacted | Email |
| Vince Truong | | Email Address Redacted | Email |
| Vince Unrein | | Email Address Redacted | Email |
| Vince Vallez | | Email Address Redacted | Email |
| Vince Vernazav | | Email Address Redacted | Email |
| Vince Whittington | | Email Address Redacted | Email |
| Vince Wiswell | | Email Address Redacted | Email |
| Vince Zuckerman | | Email Address Redacted | Email |
| Vincegroup LLC | | Email Address Redacted | Email |
| Vincene Parrinello | | Email Address Redacted | Email |
| Vincent & Laurens Subs | | Email Address Redacted | Email |
| Vincent A Ajaegbu | | Email Address Redacted | Email |
| Vincent A Pannullo | | Email Address Redacted | Email |
| Vincent A Vola | | Email Address Redacted | Email |
| Vincent A. Punturere | | Email Address Redacted | Email |
| Vincent Aceste | | Email Address Redacted | Email |
| Vincent Adam | | Email Address Redacted | Email |
| Vincent Affenita | | Email Address Redacted | Email |
| Vincent Alvarez | | Email Address Redacted | Email |
| Vincent Amato | | Email Address Redacted | Email |
| Vincent Appliances | | Email Address Redacted | Email |
| Vincent Ashmore | | Email Address Redacted | Email |
| Vincent Avery | | Email Address Redacted | Email |
| Vincent Ayiera | | Email Address Redacted | Email |
| Vincent Ayiku | | Email Address Redacted | Email |
| Vincent B. Flor, P.A. | | Email Address Redacted | Email |
| Vincent Balisky | | Email Address Redacted | Email |
| Vincent Barbett | | Email Address Redacted | Email |
| Vincent Barra | | Email Address Redacted | Email |
| Vincent Bass | | Email Address Redacted | Email |
| Vincent Bazarewski | | Email Address Redacted | Email |
| Vincent Biggs | | Email Address Redacted | Email |
| Vincent Bitetto | | Email Address Redacted | Email |
| Vincent Blackshear | | Email Address Redacted | Email |
| Vincent Blair | | Email Address Redacted | Email |
| Vincent Blot | | Email Address Redacted | Email |
| Vincent Booth | | Email Address Redacted | Email |
| Vincent Bouvier Real Estate | | Email Address Redacted | Email |
| Vincent Bozzi | | Email Address Redacted | Email |
| Vincent Bozzi | | Email Address Redacted | Email |
| Vincent Braccia | | Email Address Redacted | Email |
| Vincent Brantley Entertainment LLC | | Email Address Redacted | Email |
| Vincent Brizzolara | | Email Address Redacted | Email |
| Vincent Broussard | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Vincent Brown | | | Email Address Redacted | Email |
| Vincent Brunner | | | Email Address Redacted | Email |
| Vincent Bruno | | | Email Address Redacted | Email |
| Vincent Bruno | | | Email Address Redacted | Email |
| Vincent Buschi | | | Email Address Redacted | Email |
| Vincent C Duran | | | Email Address Redacted | Email |
| Vincent C Kneipp | | | Email Address Redacted | Email |
| Vincent Caba | | | Email Address Redacted | Email |
| Vincent Cacace | | | Email Address Redacted | Email |
| Vincent Cacciatore | | | Email Address Redacted | Email |
| Vincent Camarda | | | Email Address Redacted | Email |
| Vincent Campbell | | | Email Address Redacted | Email |
| Vincent Capuano | | | Email Address Redacted | Email |
| Vincent Card | | | Email Address Redacted | Email |
| Vincent Caroleo | | | Email Address Redacted | Email |
| Vincent Carrino | | | Email Address Redacted | Email |
| Vincent Carsillo | | | Email Address Redacted | Email |
| Vincent Carubia | | | Email Address Redacted | Email |
| Vincent Castoro | | | Email Address Redacted | Email |
| Vincent Cavallaro | | | Email Address Redacted | Email |
| Vincent Ceroli | | | Email Address Redacted | Email |
| Vincent Chambers | | | Email Address Redacted | Email |
| Vincent Chavez | | | Email Address Redacted | Email |
| Vincent Chavez | | | Email Address Redacted | Email |
| Vincent Cianciolo | | | Email Address Redacted | Email |
| Vincent Ciolino | | | Email Address Redacted | Email |
| Vincent Coccoli | | | Email Address Redacted | Email |
| Vincent Coello | | | Email Address Redacted | Email |
| Vincent Collins | | | Email Address Redacted | Email |
| Vincent Collins | | | Email Address Redacted | Email |
| Vincent Collins | | | Email Address Redacted | Email |
| Vincent Conigliaro | | | Email Address Redacted | Email |
| Vincent Construction | | | Email Address Redacted | Email |
| Vincent Corns | | | Email Address Redacted | Email |
| Vincent Cortez | | | Email Address Redacted | Email |
| Vincent Crenshaw | | | Email Address Redacted | Email |
| Vincent Crinnion | | | Email Address Redacted | Email |
| Vincent Croce | | | Email Address Redacted | Email |
| Vincent Cucurillo | | | Email Address Redacted | Email |
| Vincent Cucurillo | | | Email Address Redacted | Email |
| Vincent Cucuzza | | | Email Address Redacted | Email |
| Vincent Cumberbatch | | | Email Address Redacted | Email |
| Vincent Cummings | | | Email Address Redacted | Email |
| Vincent Curtis | | | Email Address Redacted | Email |
| Vincent Dallaire | | | Email Address Redacted | Email |
| Vincent Daniels | | | Email Address Redacted | Email |
| Vincent Dasta | | | Email Address Redacted | Email |
| Vincent Dasta | | | Email Address Redacted | Email |
| Vincent Dattolo | | | Email Address Redacted | Email |
| Vincent Davis | | | Email Address Redacted | Email |
| Vincent De Paul Ajagu | | | Email Address Redacted | Email |
| Vincent Deangelis | | | Email Address Redacted | Email |
| Vincent Decenzo | | | Email Address Redacted | Email |
| Vincent Deluca | | | Email Address Redacted | Email |
| Vincent Demarco | | | Email Address Redacted | Email |
| Vincent Demps | | | Email Address Redacted | Email |
| Vincent Deramo | | | Email Address Redacted | Email |
| Vincent Design & Builder Inc | | | Email Address Redacted | Email |
| Vincent Desposito | | | Email Address Redacted | Email |
| Vincent Destefano | | | Email Address Redacted | Email |
| Vincent Deville | | | Email Address Redacted | Email |
| Vincent Devito | | | Email Address Redacted | Email |
| Vincent Di Nino | | | Email Address Redacted | Email |
| Vincent Dilaura | | | Email Address Redacted | Email |
| Vincent Dilaura | | | Email Address Redacted | Email |
| Vincent Dileo | | | Email Address Redacted | Email |
| Vincent Dimartino | | | Email Address Redacted | Email |
| Vincent Dixon | | | Email Address Redacted | Email |
| Vincent Do State Farm Insurance | | | Email Address Redacted | Email |
| Vincent Domestico | | | Email Address Redacted | Email |
| Vincent Dozier | | | Email Address Redacted | Email |
| Vincent Du | | | Email Address Redacted | Email |
| Vincent Du | | | Email Address Redacted | Email |
| Vincent Dunn | | | Email Address Redacted | Email |
| Vincent Duron | | | Email Address Redacted | Email |
| Vincent E Ruiz | | | Email Address Redacted | Email |
| Vincent Earp | | | Email Address Redacted | Email |
| Vincent Earp | | | Email Address Redacted | Email |
| Vincent Ebarb | | | Email Address Redacted | Email |
| Vincent Edwards | | | Email Address Redacted | Email |
| Vincent Ekuban | | | Email Address Redacted | Email |
| Vincent Engobor | | | Email Address Redacted | Email |
| Vincent Evans | | | Email Address Redacted | Email |
| Vincent Fares | | | Email Address Redacted | Email |
| Vincent Ferrara | | | Email Address Redacted | Email |
| Vincent Ferrentino | | | Email Address Redacted | Email |
| Vincent Fertile | | | Email Address Redacted | Email |
| Vincent Filipkowski | | | Email Address Redacted | Email |
| Vincent Firth | | | Email Address Redacted | Email |
| Vincent Fleischhacker | | | Email Address Redacted | Email |
| Vincent Forrester | | | Email Address Redacted | Email |
| Vincent Forte | | | Email Address Redacted | Email |
| Vincent Frese | | | Email Address Redacted | Email |
| Vincent Fusilero | | | Email Address Redacted | Email |
| Vincent Garcia | | | Email Address Redacted | Email |
| Vincent Giarrocco | | | Email Address Redacted | Email |
| Vincent Gibbs Jackson | | | Email Address Redacted | Email |
| Vincent Gioffre | | | Email Address Redacted | Email |
| Vincent Gioffre | | | Email Address Redacted | Email |
| Vincent Gioffre | | | Email Address Redacted | Email |
| Vincent Gioffre | | | Email Address Redacted | Email |
| Vincent Giordano | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Vincent Gorski Gorski | | Email Address Redacted | Email |
| Vincent Gray | | Email Address Redacted | Email |
| Vincent Greco | | Email Address Redacted | Email |
| Vincent Griffin | | Email Address Redacted | Email |
| Vincent Grippo | | Email Address Redacted | Email |
| Vincent Guerra | | Email Address Redacted | Email |
| Vincent Guerrero | | Email Address Redacted | Email |
| Vincent Hancock | | Email Address Redacted | Email |
| Vincent Harris | | Email Address Redacted | Email |
| Vincent Hedglen | | Email Address Redacted | Email |
| Vincent Hemphill | | Email Address Redacted | Email |
| Vincent Henderson | | Email Address Redacted | Email |
| Vincent Hendricks | | Email Address Redacted | Email |
| Vincent Hill | | Email Address Redacted | Email |
| Vincent Hiller | | Email Address Redacted | Email |
| Vincent Ho | | Email Address Redacted | Email |
| Vincent Hoffman | | Email Address Redacted | Email |
| Vincent Holdings Ltd | | Email Address Redacted | Email |
| Vincent Holmes | | Email Address Redacted | Email |
| Vincent Hon | | Email Address Redacted | Email |
| Vincent Howard | | Email Address Redacted | Email |
| Vincent Huynh | | Email Address Redacted | Email |
| Vincent Ifokwe | | Email Address Redacted | Email |
| Vincent Imbrosciano | | Email Address Redacted | Email |
| Vincent Ippolito | | Email Address Redacted | Email |
| Vincent Ippolito | | Email Address Redacted | Email |
| Vincent Iturralde | | Email Address Redacted | Email |
| Vincent Ivy Sr | | Email Address Redacted | Email |
| Vincent Izuegbu | | Email Address Redacted | Email |
| Vincent J Aceste Esq | | Email Address Redacted | Email |
| Vincent J Bilello | | Email Address Redacted | Email |
| Vincent J Giardina | | Email Address Redacted | Email |
| Vincent J Giarrocco, Cpa | | Email Address Redacted | Email |
| Vincent J Palombo, Rpr | | Email Address Redacted | Email |
| Vincent J Roth Attorney At Law | | Email Address Redacted | Email |
| Vincent Jackson | | Email Address Redacted | Email |
| Vincent John Machado | | Email Address Redacted | Email |
| Vincent Jones | | Email Address Redacted | Email |
| Vincent Jones | | Email Address Redacted | Email |
| Vincent Jordan | | Email Address Redacted | Email |
| Vincent Justice | | Email Address Redacted | Email |
| Vincent Kabanov | | Email Address Redacted | Email |
| Vincent Kaseko | | Email Address Redacted | Email |
| Vincent King | | Email Address Redacted | Email |
| Vincent Kish | | Email Address Redacted | Email |
| Vincent Klein | | Email Address Redacted | Email |
| Vincent La Barbera | | Email Address Redacted | Email |
| Vincent Lamano | | Email Address Redacted | Email |
| Vincent Lane | | Email Address Redacted | Email |
| Vincent Lanza | | Email Address Redacted | Email |
| Vincent Lars | | Email Address Redacted | Email |
| Vincent Le | | Email Address Redacted | Email |
| Vincent Le | | Email Address Redacted | Email |
| Vincent Leman | | Email Address Redacted | Email |
| Vincent Leman | | Email Address Redacted | Email |
| Vincent Lendzion | | Email Address Redacted | Email |
| Vincent Lester | | Email Address Redacted | Email |
| Vincent Livecchi | | Email Address Redacted | Email |
| Vincent Lobdell | | Email Address Redacted | Email |
| Vincent Lombardi | | Email Address Redacted | Email |
| Vincent Lombardo | | Email Address Redacted | Email |
| Vincent Lombardo Anesthesia Services LLC | | Email Address Redacted | Email |
| Vincent Lopreto | | Email Address Redacted | Email |
| Vincent Lorenson | | Email Address Redacted | Email |
| Vincent Lou Film | | Email Address Redacted | Email |
| Vincent Lovato | | Email Address Redacted | Email |
| Vincent Love | | Email Address Redacted | Email |
| Vincent M. Tamagna | | Email Address Redacted | Email |
| Vincent Maffeo | | Email Address Redacted | Email |
| Vincent Magee | | Email Address Redacted | Email |
| Vincent Mahtani | | Email Address Redacted | Email |
| Vincent Mangone | | Email Address Redacted | Email |
| Vincent Mansour | | Email Address Redacted | Email |
| Vincent Marandola | | Email Address Redacted | Email |
| Vincent Marciano | | Email Address Redacted | Email |
| Vincent Marfuggi | | Email Address Redacted | Email |
| Vincent Mark Jr | | Email Address Redacted | Email |
| Vincent Marra | | Email Address Redacted | Email |
| Vincent Martinez | | Email Address Redacted | Email |
| Vincent Martinez | | Email Address Redacted | Email |
| Vincent Mazzarella | | Email Address Redacted | Email |
| Vincent Mccauley | | Email Address Redacted | Email |
| Vincent Mccray | | Email Address Redacted | Email |
| Vincent Mcdonald | | Email Address Redacted | Email |
| Vincent Mcintosh | | Email Address Redacted | Email |
| Vincent Mckee | | Email Address Redacted | Email |
| Vincent Mckowen | | Email Address Redacted | Email |
| Vincent Mclean | | Email Address Redacted | Email |
| Vincent Medici | | Email Address Redacted | Email |
| Vincent Medina | | Email Address Redacted | Email |
| Vincent Mehdizadeh | | Email Address Redacted | Email |
| Vincent Mercogliano | | Email Address Redacted | Email |
| Vincent Mesce | | Email Address Redacted | Email |
| Vincent Meyer | | Email Address Redacted | Email |
| Vincent Micciche | | Email Address Redacted | Email |
| Vincent Minutella | | Email Address Redacted | Email |
| Vincent Miriello | | Email Address Redacted | Email |
| Vincent Miriello | | Email Address Redacted | Email |
| Vincent Moccio | | Email Address Redacted | Email |
| Vincent Moffett | | Email Address Redacted | Email |
| Vincent Montalbano | | Email Address Redacted | Email |
| Vincent Moore Real Estate Services | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Vincent Morales | | | Email Address Redacted | Email |
| Vincent Morales | | | Email Address Redacted | Email |
| Vincent Morales | | | Email Address Redacted | Email |
| Vincent Morano | | | Email Address Redacted | Email |
| Vincent Morris | | | Email Address Redacted | Email |
| Vincent Moy | | | Email Address Redacted | Email |
| Vincent Moy | | | Email Address Redacted | Email |
| Vincent Murdico | | | Email Address Redacted | Email |
| Vincent Murdock | | | Email Address Redacted | Email |
| Vincent Murrietta | | | Email Address Redacted | Email |
| Vincent Muscolino | | | Email Address Redacted | Email |
| Vincent Napoleon | | | Email Address Redacted | Email |
| Vincent Ngan | | | Email Address Redacted | Email |
| Vincent Nguyen | | | Email Address Redacted | Email |
| Vincent Njenga | | | Email Address Redacted | Email |
| Vincent Njenga | | | Email Address Redacted | Email |
| Vincent O Aja | | | Email Address Redacted | Email |
| Vincent O Okunola | | | Email Address Redacted | Email |
| Vincent Odum | | | Email Address Redacted | Email |
| Vincent Ola Akinyode | | | Email Address Redacted | Email |
| Vincent Oni | | | Email Address Redacted | Email |
| Vincent Onwubere | | | Email Address Redacted | Email |
| Vincent Ortega | | | Email Address Redacted | Email |
| Vincent Ortega Jr LLC | | | Email Address Redacted | Email |
| Vincent Otuszewski | | | Email Address Redacted | Email |
| Vincent P Potalivo | | | Email Address Redacted | Email |
| Vincent P. Mazzurco Jr | | | Email Address Redacted | Email |
| Vincent P. Wroblewski M.D., P. A. | | | Email Address Redacted | Email |
| Vincent Pace | | | Email Address Redacted | Email |
| Vincent Pagano Contractors, LLC | | | Email Address Redacted | Email |
| Vincent Pagnotta | | | Email Address Redacted | Email |
| Vincent Palmieri | | | Email Address Redacted | Email |
| Vincent Panniello | | | Email Address Redacted | Email |
| Vincent Panniello | | | Email Address Redacted | Email |
| Vincent Parillo | | | Email Address Redacted | Email |
| Vincent Peach | | | Email Address Redacted | Email |
| Vincent Pempeit | | | Email Address Redacted | Email |
| Vincent Pernice | | | Email Address Redacted | Email |
| Vincent Perri | | | Email Address Redacted | Email |
| Vincent Petrella | | | Email Address Redacted | Email |
| Vincent Petrescu | | | Email Address Redacted | Email |
| Vincent Pilolli | | | Email Address Redacted | Email |
| Vincent Pisciotta | | | Email Address Redacted | Email |
| Vincent Pizzi | | | Email Address Redacted | Email |
| Vincent Polito Agency | | | Email Address Redacted | Email |
| Vincent Pollard | | | Email Address Redacted | Email |
| Vincent Porter | | | Email Address Redacted | Email |
| Vincent Povloski | | | Email Address Redacted | Email |
| Vincent Pray | | | Email Address Redacted | Email |
| Vincent Puccia | | | Email Address Redacted | Email |
| Vincent Puccia, Md | | | Email Address Redacted | Email |
| Vincent Pungello | | | Email Address Redacted | Email |
| Vincent Quaresima | | | Email Address Redacted | Email |
| Vincent Raffington | | | Email Address Redacted | Email |
| Vincent Ranhorn | | | Email Address Redacted | Email |
| Vincent Rao | | | Email Address Redacted | Email |
| Vincent Real | | | Email Address Redacted | Email |
| Vincent Revival Center | | | Email Address Redacted | Email |
| Vincent Rhode | | | Email Address Redacted | Email |
| Vincent Richards | | | Email Address Redacted | Email |
| Vincent Ridley | | | Email Address Redacted | Email |
| Vincent Riggi | | | Email Address Redacted | Email |
| Vincent Rizzo | | | Email Address Redacted | Email |
| Vincent Rodden | | | Email Address Redacted | Email |
| Vincent Rodden | | | Email Address Redacted | Email |
| Vincent Rodden | | | Email Address Redacted | Email |
| Vincent Roncone | | | Email Address Redacted | Email |
| Vincent Rosso | | | Email Address Redacted | Email |
| Vincent Rotondi | | | Email Address Redacted | Email |
| Vincent Roy | | | Email Address Redacted | Email |
| Vincent Rubio | | | Email Address Redacted | Email |
| Vincent Rusciano Construction Co., Inc | | | Email Address Redacted | Email |
| Vincent Russo | | | Email Address Redacted | Email |
| Vincent Sallie | | | Email Address Redacted | Email |
| Vincent Santonastaso | | | Email Address Redacted | Email |
| Vincent Santoro | | | Email Address Redacted | Email |
| Vincent Sargeano | | | Email Address Redacted | Email |
| Vincent Sarratore | | | Email Address Redacted | Email |
| Vincent Scappaticcio | | | Email Address Redacted | Email |
| Vincent Scherrey | | | Email Address Redacted | Email |
| Vincent Schrader | | | Email Address Redacted | Email |
| Vincent Services LLC | | | Email Address Redacted | Email |
| Vincent Shaw | | | Email Address Redacted | Email |
| Vincent Sheppard | | | Email Address Redacted | Email |
| Vincent Signorelli | | | Email Address Redacted | Email |
| Vincent Soulsby | | | Email Address Redacted | Email |
| Vincent St Martin | | | Email Address Redacted | Email |
| Vincent Stagnitta | | | Email Address Redacted | Email |
| Vincent Stella | | | Email Address Redacted | Email |
| Vincent Stonesifer | | | Email Address Redacted | Email |
| Vincent Stuart | | | Email Address Redacted | Email |
| Vincent Sunseri | | | Email Address Redacted | Email |
| Vincent Tat | | | Email Address Redacted | Email |
| Vincent Tennyson | | | Email Address Redacted | Email |
| Vincent Terry | | | Email Address Redacted | Email |
| Vincent Thomas Bonura Iii | | | Email Address Redacted | Email |
| Vincent Timmons | | | Email Address Redacted | Email |
| Vincent Tobiaz | | | Email Address Redacted | Email |
| Vincent Tranavitch | | | Email Address Redacted | Email |
| Vincent Tranavitch | | | Email Address Redacted | Email |
| Vincent Trucking Inc | | | Email Address Redacted | Email |
| Vincent Truncali | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Vincent Tsoi | | Email Address Redacted | Email |
| Vincent Tucker | | Email Address Redacted | Email |
| Vincent Udosen | | Email Address Redacted | Email |
| Vincent Uthaikai | | Email Address Redacted | Email |
| Vincent V Williams | | Email Address Redacted | Email |
| Vincent Valenti | | Email Address Redacted | Email |
| Vincent Valverde | | Email Address Redacted | Email |
| Vincent Vasquez | | Email Address Redacted | Email |
| Vincent Vecchio | | Email Address Redacted | Email |
| Vincent Velasquez | | Email Address Redacted | Email |
| Vincent Ventresca | | Email Address Redacted | Email |
| Vincent Villegas | | Email Address Redacted | Email |
| Vincent Vineyards LLC | | Email Address Redacted | Email |
| Vincent Vitrano | | Email Address Redacted | Email |
| Vincent Voci | | Email Address Redacted | Email |
| Vincent Volpe | | Email Address Redacted | Email |
| Vincent Vuylsteke | | Email Address Redacted | Email |
| Vincent Waln | | Email Address Redacted | Email |
| Vincent Wang | | Email Address Redacted | Email |
| Vincent Wanga | | Email Address Redacted | Email |
| Vincent Weidlich | | Email Address Redacted | Email |
| Vincent Williams | | Email Address Redacted | Email |
| Vincent Williams | | Email Address Redacted | Email |
| Vincent Windsheimer | | Email Address Redacted | Email |
| Vincent Winget | | Email Address Redacted | Email |
| Vincent Winteregg | | Email Address Redacted | Email |
| Vincent Woods Jr | | Email Address Redacted | Email |
| Vincent Zadjeika | | Email Address Redacted | Email |
| Vincentmele | | Email Address Redacted | Email |
| Vincentpychewicz | | Email Address Redacted | Email |
| Vincent'S Barber Shop Inc | | Email Address Redacted | Email |
| Vincenzo Barba | | Email Address Redacted | Email |
| Vincenzo Bianco | | Email Address Redacted | Email |
| Vincenzo Coletta | | Email Address Redacted | Email |
| Vincenzo Iafano | | Email Address Redacted | Email |
| Vincenzo Imparato | | Email Address Redacted | Email |
| Vincenzo Mazza | | Email Address Redacted | Email |
| Vincenzo Mennella | | Email Address Redacted | Email |
| Vincenzo Modugno | | Email Address Redacted | Email |
| Vincenzo Nicolicchia | | Email Address Redacted | Email |
| Vincenzo Palazzolo | | Email Address Redacted | Email |
| Vincenzo Randazzo | | Email Address Redacted | Email |
| Vincenzo Rubino | | Email Address Redacted | Email |
| Vincenzo'S Pizzeria Napoletana, Inc. | | Email Address Redacted | Email |
| Vinces Mens Hairstyling LLC | | Email Address Redacted | Email |
| Vinces Plumbing Inc | | Email Address Redacted | Email |
| Vinci Boutique Inc | | Email Address Redacted | Email |
| Vinci Digital Marketing LLC | | Email Address Redacted | Email |
| Vinci Hair Clinic | | Email Address Redacted | Email |
| Vincient Jackson | | Email Address Redacted | Email |
| Vindery LLC | | Email Address Redacted | Email |
| Vine City Holdings | | Email Address Redacted | Email |
| Vine Diva | | Email Address Redacted | Email |
| Vine Senior Care LLC | | Email Address Redacted | Email |
| Vineet Gupta | | Email Address Redacted | Email |
| Vineet Pandya | | Email Address Redacted | Email |
| Vineet Vashishta | | Email Address Redacted | Email |
| Vinegarroon Inc. | | Email Address Redacted | Email |
| Vineland Development Corporation | | Email Address Redacted | Email |
| Vineland Gulf LLC | | Email Address Redacted | Email |
| Vineland Nails & Spa | | Email Address Redacted | Email |
| Vineland Realty Corp. | | Email Address Redacted | Email |
| Vinepals Inc | | Email Address Redacted | Email |
| Vines & Lines Jewelry | | Email Address Redacted | Email |
| Vines Auto Service | | Email Address Redacted | Email |
| Vinethos | | Email Address Redacted | Email |
| Vinette Mendez | | Email Address Redacted | Email |
| Vinette Morris | | Email Address Redacted | Email |
| Vineyard & Co LLC | | Email Address Redacted | Email |
| Vineyard Creek Original Findings | | Email Address Redacted | Email |
| Vineyard Electrolysis & Clinical Aesthetics | | Email Address Redacted | Email |
| Vineyard Heights Dental, LLC | | Email Address Redacted | Email |
| Vineyards Pace | | Email Address Redacted | Email |
| Vingall Associates Inc | | Email Address Redacted | Email |
| Vingenza Sorbara | | Email Address Redacted | Email |
| Vinh Bui | | Email Address Redacted | Email |
| Vinh Dinh | | Email Address Redacted | Email |
| Vinh Du | | Email Address Redacted | Email |
| Vinh Ho | | Email Address Redacted | Email |
| Vinh Ho | | Email Address Redacted | Email |
| Vinh Huynh | | Email Address Redacted | Email |
| Vinh Huynh | | Email Address Redacted | Email |
| Vinh Huynh | | Email Address Redacted | Email |
| Vinh Lam | | Email Address Redacted | Email |
| Vinh M Le | | Email Address Redacted | Email |
| Vinh Ma | | Email Address Redacted | Email |
| Vinh Ngo | | Email Address Redacted | Email |
| Vinh Nguyen | | Email Address Redacted | Email |
| Vinh Nguyen | | Email Address Redacted | Email |
| Vinh Nguyen | | Email Address Redacted | Email |
| Vinh Nguyen | | Email Address Redacted | Email |
| Vinh Nguyen | | Email Address Redacted | Email |
| Vinh Nguyen | | Email Address Redacted | Email |
| Vinh Nguyen | | Email Address Redacted | Email |
| Vinh Nguyen, Inc | | Email Address Redacted | Email |
| Vinh Pham | | Email Address Redacted | Email |
| Vinh Pham | | Email Address Redacted | Email |
| Vinh Q Huynh | | Email Address Redacted | Email |
| Vinh Quang Truong | | Email Address Redacted | Email |
| Vinh Ton | | Email Address Redacted | Email |
| Vinh Tran | | Email Address Redacted | Email |
| Vinh Tran | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Vinh Tran | | | | Email Address Redacted | Email |
| Vinh Trong Ha | | | | Email Address Redacted | Email |
| Vinh Trong Hoang | | | | Email Address Redacted | Email |
| Vinh Truong | | | | Email Address Redacted | Email |
| Vini Auto Sales | | | | Email Address Redacted | Email |
| Vini Madrigal | | | | Email Address Redacted | Email |
| Vini Studios, LLC | | | | Email Address Redacted | Email |
| Vinicio Nunez | | | | Email Address Redacted | Email |
| Vinicio Painting Corp | | | | Email Address Redacted | Email |
| Vinicius Santana | | | | Email Address Redacted | Email |
| Vinil Patel | | | | Email Address Redacted | Email |
| Viningrod Distribution | | | | Email Address Redacted | Email |
| Vinings Travel, Inc | | | | Email Address Redacted | Email |
| Vinish Richards | | | | Email Address Redacted | Email |
| Vinit Jain | | | | Email Address Redacted | Email |
| Vinita Develrow Tax Service | | | | Email Address Redacted | Email |
| Vinita Piper | | | | Email Address Redacted | Email |
| Vinitra Giles | | | | Email Address Redacted | Email |
| Vink Uber Services | | | | Email Address Redacted | Email |
| Vinkevus Pierre | | | | Email Address Redacted | Email |
| Vinkmedia Inc. | | | | Email Address Redacted | Email |
| Vinko LLC | | | | Email Address Redacted | Email |
| Vinnetta Banks | | | | Email Address Redacted | Email |
| Vinnetta Scrivo Beauty | | | | Email Address Redacted | Email |
| Vinnie Andrade | | | | Email Address Redacted | Email |
| Vinnie Brown | | | | Email Address Redacted | Email |
| Vinnie Souza | | | | Email Address Redacted | Email |
| Vinny Barber | | | | Email Address Redacted | Email |
| Vinny Nguyen | | | | Email Address Redacted | Email |
| Vinny Quoc Hoa Nguyen | | | | Email Address Redacted | Email |
| Vinnys Auto Body | | | | Email Address Redacted | Email |
| Vinnys Carpet Cleaning | | | | Email Address Redacted | Email |
| Vinny'S Home Construction | | | | Email Address Redacted | Email |
| Vinnys Italian Restaurant | | | | Email Address Redacted | Email |
| Vinnys LLC | | | | Email Address Redacted | Email |
| Vinny'S Music Service Inc. | | | | Email Address Redacted | Email |
| Vino Del Lago, LLC | | | | Email Address Redacted | Email |
| Vino Oregon Inc | | | | Email Address Redacted | Email |
| Vino Stanly | | | | Email Address Redacted | Email |
| Vino Van Dba Lost Point Winery | 319 Sth St | | Solvang, CA 93463 | | First Class Mail |
| Vino Vaqueros Horseback Riding | | | | Email Address Redacted | Email |
| Vino Vidi Vici | | | | Email Address Redacted | Email |
| Vino Vino | | | | Email Address Redacted | Email |
| Vino Vista LLC | | | | Email Address Redacted | Email |
| Vinod Bhashyam, Independent Contractor | | | | Email Address Redacted | Email |
| Vinod Gupta Md | | | | Email Address Redacted | Email |
| Vinod Jose | | | | Email Address Redacted | Email |
| Vinod Kettay | | | | Email Address Redacted | Email |
| Vinod Malhotra, M.D., Inc. | | | | Email Address Redacted | Email |
| Vinod Moradia | | | | Email Address Redacted | Email |
| Vinod Nair | | | | Email Address Redacted | Email |
| Vinod Ramani | | | | Email Address Redacted | Email |
| Vinod Thomas | | | | Email Address Redacted | Email |
| Vinod Yalamanchili | | | | Email Address Redacted | Email |
| Vinomo Group LLC | | | | Email Address Redacted | Email |
| Vinoo Varghese | | | | Email Address Redacted | Email |
| Vino'S Pizzeria | | | | Email Address Redacted | Email |
| Vinoy George | | | | Email Address Redacted | Email |
| Vinquest Smartware LLC | | | | Email Address Redacted | Email |
| Vins Group, Inc. | | | | Email Address Redacted | Email |
| Vinsheel Corporation | | | | Email Address Redacted | Email |
| Vinson Brown | | | | Email Address Redacted | Email |
| Vinson Corporation LLC | | | | Email Address Redacted | Email |
| Vinson Ferrer | | | | Email Address Redacted | Email |
| Vinson Fraley | | | | Email Address Redacted | Email |
| Vinson Hughes | | | | Email Address Redacted | Email |
| Vinson Williams | | | | Email Address Redacted | Email |
| Vint, LLC | | | | Email Address Redacted | Email |
| Vintage Arts Inc. | | | | Email Address Redacted | Email |
| Vintage Auto Parts | | | | Email Address Redacted | Email |
| Vintage Autoworks Inc. | | | | Email Address Redacted | Email |
| Vintage Builders | | | | Email Address Redacted | Email |
| Vintage Builders LLC | | | | Email Address Redacted | Email |
| Vintage Building & Design, LLC | | | | Email Address Redacted | Email |
| Vintage Candy, LLC | | | | Email Address Redacted | Email |
| Vintage Carpentry & Remodeling | | | | Email Address Redacted | Email |
| Vintage Chic Diamonds | | | | Email Address Redacted | Email |
| Vintage City Musical Instruments | | | | Email Address Redacted | Email |
| Vintage Collection | | | | Email Address Redacted | Email |
| Vintage Craft Barbershop LLC | | | | Email Address Redacted | Email |
| Vintage Fitness | | | | Email Address Redacted | Email |
| Vintage Flooring Company | | | | Email Address Redacted | Email |
| Vintage Iron Cycle | | | | Email Address Redacted | Email |
| Vintage Jewels LLC | | | | Email Address Redacted | Email |
| Vintage Mx | | | | Email Address Redacted | Email |
| Vintage Properties Group LLC | | | | Email Address Redacted | Email |
| Vintage Real Estate | | | | Email Address Redacted | Email |
| Vintage Restoration Station LLC | | | | Email Address Redacted | Email |
| Vintage Sales Corp | | | | Email Address Redacted | Email |
| Vintage Secrets LLC | | | | Email Address Redacted | Email |
| Vintage Steel | | | | Email Address Redacted | Email |
| Vintage Underground | | | | Email Address Redacted | Email |
| Vintage Vente | | | | Email Address Redacted | Email |
| Vintage Ventures LLC | | | | Email Address Redacted | Email |
| Vintage Watchmaker | | | | Email Address Redacted | Email |
| Vintage World Childcare | | | | Email Address Redacted | Email |
| Vintagestuff60 | | | | Email Address Redacted | Email |
| Vintambria Brown | | | | Email Address Redacted | Email |
| Vintavius Stovall | | | | Email Address Redacted | Email |
| Vinton Sisson | | | | Email Address Redacted | Email |
| Vinu Joseph | | | | Email Address Redacted | Email |
| Vinu Nair | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Vinyard Management Group Inc | | Email Address Redacted | Email |
| Vinyl By Design, Inc. | | Email Address Redacted | Email |
| Vinyl Designs | | Email Address Redacted | Email |
| Vinyl Disorder Inc | | Email Address Redacted | Email |
| Vinyl Rescue Project LLC | | Email Address Redacted | Email |
| Vinyl Top Specialists Inc | | Email Address Redacted | Email |
| Vinylworks, Inc. | | Email Address Redacted | Email |
| Vinyo Ketsavong | | Email Address Redacted | Email |
| Vinz Wine Bar Inc, | | Email Address Redacted | Email |
| Vio Media Group | | Email Address Redacted | Email |
| Viola Bell | | Email Address Redacted | Email |
| Viola Brown | | Email Address Redacted | Email |
| Viola Gardens Design Inc . | | Email Address Redacted | Email |
| Viola Jones | | Email Address Redacted | Email |
| Viola Lawson | | Email Address Redacted | Email |
| Viola Rose Skincare | | Email Address Redacted | Email |
| Violanda Franzese Architect P.C. | | Email Address Redacted | Email |
| Violene Health Services | | Email Address Redacted | Email |
| Violet Ann Salazar | | Email Address Redacted | Email |
| Violet Catalyst LLC | | Email Address Redacted | Email |
| Violet Clarke | | Email Address Redacted | Email |
| Violet Huerta | | Email Address Redacted | Email |
| Violet Inkx LLC | | Email Address Redacted | Email |
| Violet Johnson | | Email Address Redacted | Email |
| Violet Kato | | Email Address Redacted | Email |
| Violet Mejia | | Email Address Redacted | Email |
| Violet Panno | | Email Address Redacted | Email |
| Violet Ratio | | Email Address Redacted | Email |
| Violet Reid | | Email Address Redacted | Email |
| Violeta A Pablos Gongora | | Email Address Redacted | Email |
| Violeta Alvarez | | Email Address Redacted | Email |
| Violeta Cortez Interpreting Services | | Email Address Redacted | Email |
| Violeta Doslo | | Email Address Redacted | Email |
| Violeta Gonzalez | | Email Address Redacted | Email |
| Violeta Gonzalez | | Email Address Redacted | Email |
| Violeta Hair Studio | | Email Address Redacted | Email |
| Violeta Mersini | | Email Address Redacted | Email |
| Violeta Succar | | Email Address Redacted | Email |
| Violetta Cepak | | Email Address Redacted | Email |
| Violetta Jewelry Enterprise Inc. | | Email Address Redacted | Email |
| Violetta Kenigsberg, D.D.S. P.C. | | Email Address Redacted | Email |
| Violetta Olivera | | Email Address Redacted | Email |
| Violetta Raimova | | Email Address Redacted | Email |
| Violette Barthelemy | | Email Address Redacted | Email |
| Violette De Ayala | | Email Address Redacted | Email |
| Violette Press | | Email Address Redacted | Email |
| Violoncellista Inc | | Email Address Redacted | Email |
| Violution Music Alliance, LLC | | Email Address Redacted | Email |
| Viomary Santana | | Email Address Redacted | Email |
| Viorel Cechina | | Email Address Redacted | Email |
| Viorel Costescu | | Email Address Redacted | Email |
| Viorel Hodis | | Email Address Redacted | Email |
| Viorel Matei | | Email Address Redacted | Email |
| Viorica Fratila | | Email Address Redacted | Email |
| Viorica Fratila | | Email Address Redacted | Email |
| Viorica Hrimiuc | | Email Address Redacted | Email |
| Viorica Ivascu | | Email Address Redacted | Email |
| Viorica Serban | | Email Address Redacted | Email |
| Viorika Lynass | | Email Address Redacted | Email |
| Vip 1 Auto Sales LLC | | Email Address Redacted | Email |
| Vip Alf Corp | | Email Address Redacted | Email |
| Vip Auto Cosmetic Repair | | Email Address Redacted | Email |
| Vip Auto Exchange LLC | | Email Address Redacted | Email |
| Vip Auto Group Inc | | Email Address Redacted | Email |
| Vip Bail Bonds | | Email Address Redacted | Email |
| Vip Barbershop | | Email Address Redacted | Email |
| Vip Barbershop Lounge LLC | | Email Address Redacted | Email |
| Vip Beauty Spa Inc | | Email Address Redacted | Email |
| Vip Best Insurance Agency | | Email Address Redacted | Email |
| Vip Builders | | Email Address Redacted | Email |
| Vip Cadillac Limo Corp | | Email Address Redacted | Email |
| Vip Claim Service LLC | | Email Address Redacted | Email |
| Vip Cleaning Services | | Email Address Redacted | Email |
| Vip Construction Services Corp | | Email Address Redacted | Email |
| Vip Corporation | | Email Address Redacted | Email |
| Vip Credit Repair LLC | | Email Address Redacted | Email |
| Vip Credit Solutions LLC | | Email Address Redacted | Email |
| Vip Custom Body Shop Inc. | | Email Address Redacted | Email |
| Vip Cuts Of Central Florida Inc | | Email Address Redacted | Email |
| Vip Cuts, LLC | | Email Address Redacted | Email |
| Vip Desai | | Email Address Redacted | Email |
| Vip Destination Management Company LLC | | Email Address Redacted | Email |
| Vip East Hartford LLC | | Email Address Redacted | Email |
| Vip Events | | Email Address Redacted | Email |
| Vip Examinations | | Email Address Redacted | Email |
| Vip Express Auto Transport, Inc | | Email Address Redacted | Email |
| Vip Fitness | | Email Address Redacted | Email |
| Vip Floral Designs, | | Email Address Redacted | Email |
| Vip Grooming Sf Inc. | | Email Address Redacted | Email |
| Vip Healthy & More | | Email Address Redacted | Email |
| Vip Holdings, Inc. | | Email Address Redacted | Email |
| Vip Homes Orlando LLC | | Email Address Redacted | Email |
| Vip House Of Hair | | Email Address Redacted | Email |
| Vip Iii Nails & Lounge | | Email Address Redacted | Email |
| Vip Insurance & Multiservices | | Email Address Redacted | Email |
| Vip Kazoku Corp | | Email Address Redacted | Email |
| Vip Laser | | Email Address Redacted | Email |
| Vip Nail Bar | | Email Address Redacted | Email |
| Vip Nail Salon & Spa LLC | | Email Address Redacted | Email |
| Vip Nail Studio Ii LLC | | Email Address Redacted | Email |
| Vip Nails | | Email Address Redacted | Email |
| Vip Nails | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Vip Nails | | Email Address Redacted | Email |
| Vip Nails | | Email Address Redacted | Email |
| Vip Nails | | Email Address Redacted | Email |
| Vip Nails & Spa | | Email Address Redacted | Email |
| Vip Nails & Spa | | Email Address Redacted | Email |
| Vip Nails Spa Inc | | Email Address Redacted | Email |
| Vip Painting Inc | | Email Address Redacted | Email |
| Vip Photo Booth | | Email Address Redacted | Email |
| Vip Plus Inc | | Email Address Redacted | Email |
| Vip Promotions Inc. | | Email Address Redacted | Email |
| Vip Quality Corp | | Email Address Redacted | Email |
| Vip Remodeling & Construction, Inc. | | Email Address Redacted | Email |
| Vip Shuttle Service Corp | | Email Address Redacted | Email |
| Vip Sleep Centers Inc | | Email Address Redacted | Email |
| Vip Spa & Nails, | | Email Address Redacted | Email |
| Vip Styles Limousine LLC | | Email Address Redacted | Email |
| Vip Surg, Pllc. | | Email Address Redacted | Email |
| Vip Tax & Accounting Services LLC | | Email Address Redacted | Email |
| Vip Taxi Express | | Email Address Redacted | Email |
| Vip Ticket Source, Inc | | Email Address Redacted | Email |
| Vip Total Health And Hydration LLC | | Email Address Redacted | Email |
| Vip Usa Limosine Services Inc | | Email Address Redacted | Email |
| Vip Vacations | | Email Address Redacted | Email |
| Vip Watches & Coins | | Email Address Redacted | Email |
| Vip Xpress | | Email Address Redacted | Email |
| Vip1 Cleaners | | Email Address Redacted | Email |
| Vipada Kittikasemsawat | | Email Address Redacted | Email |
| Viper 1 Security Services | | Email Address Redacted | Email |
| Viper A/V | | Email Address Redacted | Email |
| Viper Construction Co. Inc, | | Email Address Redacted | Email |
| Viper Detective Agency, Ltd. | | Email Address Redacted | Email |
| Viper Electric Of The Pee Dee LLC | | Email Address Redacted | Email |
| Vipin Ambalathingal | | Email Address Redacted | Email |
| Vipin Kumar | | Email Address Redacted | Email |
| Vipkid | | Email Address Redacted | Email |
| Vipkid Hk Limited | | Email Address Redacted | Email |
| Vipkid Hk Limited | | Email Address Redacted | Email |
| Viplounge Nailspa | | Email Address Redacted | Email |
| Vipnails&Spa | | Email Address Redacted | Email |
| Vipool Prajapati | | Email Address Redacted | Email |
| Vippa LLC | | Email Address Redacted | Email |
| Vipro LLC | | Email Address Redacted | Email |
| Vipul Dev | | Email Address Redacted | Email |
| Vipul Kubal | | Email Address Redacted | Email |
| Vipul Manchanda | | Email Address Redacted | Email |
| Vipul Shah | | Email Address Redacted | Email |
| Vipula Cunningham | | Email Address Redacted | Email |
| Viquita Floyd | | Email Address Redacted | Email |
| Vir Singh | | Email Address Redacted | Email |
| Vira Acosta | | Email Address Redacted | Email |
| Vira Jones | | Email Address Redacted | Email |
| Vira Management | | Email Address Redacted | Email |
| Viraat Inc | | Email Address Redacted | Email |
| Virain Marwaha | | Email Address Redacted | Email |
| Viraj Fuel Stop Inc | | Email Address Redacted | Email |
| Viraj International Inc. | | Email Address Redacted | Email |
| Virak Hiek | | Email Address Redacted | Email |
| Virakone Panya | | Email Address Redacted | Email |
| Viral Brand | | Email Address Redacted | Email |
| Viral Parekh | | Email Address Redacted | Email |
| Viral Patel | | Email Address Redacted | Email |
| Viral Vinyl Werks | | Email Address Redacted | Email |
| Viralkumar Kachhia | | Email Address Redacted | Email |
| Viramontes Farms & Transport | | Email Address Redacted | Email |
| Viramontes Trucking | | Email Address Redacted | Email |
| Virani Enterprises, Inc. | | Email Address Redacted | Email |
| Vira'S Cleaning Services LLC | | Email Address Redacted | Email |
| Virce Coleman | | Email Address Redacted | Email |
| Virdi Usa, Inc. | | Email Address Redacted | Email |
| Viren Inc. | | Email Address Redacted | Email |
| Viren Maniar Cpa LLC | | Email Address Redacted | Email |
| Viren Patel | | Email Address Redacted | Email |
| Viren Singh | | Email Address Redacted | Email |
| Virendra Jhaveri Dds Pc | | Email Address Redacted | Email |
| Virendra K Mishra | | Email Address Redacted | Email |
| Virendra Singh | | Email Address Redacted | Email |
| Vireo Spark, LLC | | Email Address Redacted | Email |
| Viresh Varma | | Email Address Redacted | Email |
| Viresh Varma | | Email Address Redacted | Email |
| Virgalitte LLC | | Email Address Redacted | Email |
| Virgel Fincher | | Email Address Redacted | Email |
| Virgen Lucia Caraballo Romero | | Email Address Redacted | Email |
| Virgie Anderson | | Email Address Redacted | Email |
| Virgie Vaden | | Email Address Redacted | Email |
| Virgie Vaden | | Email Address Redacted | Email |
| Virgil Banks | | Email Address Redacted | Email |
| Virgil Berry | | Email Address Redacted | Email |
| Virgil Bradford Jr | | Email Address Redacted | Email |
| Virgil Brown | | Email Address Redacted | Email |
| Virgil Butler | | Email Address Redacted | Email |
| Virgil Coakley | | Email Address Redacted | Email |
| Virgil Davis | | Email Address Redacted | Email |
| Virgil Deloatch | | Email Address Redacted | Email |
| Virgil Enriquez | | Email Address Redacted | Email |
| Virgil Flores | | Email Address Redacted | Email |
| Virgil Greene | | Email Address Redacted | Email |
| Virgil John Foster | | Email Address Redacted | Email |
| Virgil Mariani | | Email Address Redacted | Email |
| Virgil Matthews & Sons Sheet Metal Inc. | | Email Address Redacted | Email |
| Virgil Nix | | Email Address Redacted | Email |
| Virgil Packer | | Email Address Redacted | Email |
| Virgil Pizer | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Virgil Roland | | Email Address Redacted | Email |
| Virgil Smith | | Email Address Redacted | Email |
| Virgil Tripp | | Email Address Redacted | Email |
| Virgil Vanpelt | | Email Address Redacted | Email |
| Virgil Wade | | Email Address Redacted | Email |
| Virgil Ward | | Email Address Redacted | Email |
| Virgil Winkler | | Email Address Redacted | Email |
| Virgil Yingling | | Email Address Redacted | Email |
| Virgila W Ross | | Email Address Redacted | Email |
| Virgilia Teresa Montes De Oca | | Email Address Redacted | Email |
| Virgilio Bravo | | Email Address Redacted | Email |
| Virgilio Henriques | | Email Address Redacted | Email |
| Virgilio Lopez | | Email Address Redacted | Email |
| Virgilio Lozada | | Email Address Redacted | Email |
| Virgilio Property Management, Inc. | | Email Address Redacted | Email |
| Virgilio Revilla | | Email Address Redacted | Email |
| Virgin Builders & Design | | Email Address Redacted | Email |
| Virgin Pearl'S Beauty LLC. | | Email Address Redacted | Email |
| Virgin Transportation LLC | | Email Address Redacted | Email |
| Virgina Lynn Jones | | Email Address Redacted | Email |
| Virgina Senior | | Email Address Redacted | Email |
| Virginia A Nahas | | Email Address Redacted | Email |
| Virginia A Thacker | | Email Address Redacted | Email |
| Virginia A. Walker | | Email Address Redacted | Email |
| Virginia Aldridge | | Email Address Redacted | Email |
| Virginia Allen | | Email Address Redacted | Email |
| Virginia Altman Excavation Lll | | Email Address Redacted | Email |
| Virginia Alvarado | | Email Address Redacted | Email |
| Virginia Andrews Burdette Pllc | | Email Address Redacted | Email |
| Virginia Arlington | | Email Address Redacted | Email |
| Virginia Assousa LLC | | Email Address Redacted | Email |
| Virginia Bandola | | Email Address Redacted | Email |
| Virginia Barnett | | Email Address Redacted | Email |
| Virginia Barnhart | | Email Address Redacted | Email |
| Virginia Bbq | | Email Address Redacted | Email |
| Virginia Beaton | | Email Address Redacted | Email |
| Virginia Bennett | | Email Address Redacted | Email |
| Virginia Bradley | | Email Address Redacted | Email |
| Virginia Brewington It Takes Two | | Email Address Redacted | Email |
| Virginia Brown | | Email Address Redacted | Email |
| Virginia Brown | | Email Address Redacted | Email |
| Virginia C Barry, M.D. | | Email Address Redacted | Email |
| Virginia Candle Company LLC | | Email Address Redacted | Email |
| Virginia Carpet Repair & Cleaning LLC | | Email Address Redacted | Email |
| Virginia Castillo | | Email Address Redacted | Email |
| Virginia Castillo | | Email Address Redacted | Email |
| Virginia Castro | | Email Address Redacted | Email |
| Virginia Cervantes | | Email Address Redacted | Email |
| Virginia Christensen | | Email Address Redacted | Email |
| Virginia Clark | | Email Address Redacted | Email |
| Virginia Commonwealth Driving Improvement Clinic | | Email Address Redacted | Email |
| Virginia Conley | | Email Address Redacted | Email |
| Virginia D Moses-Greer | | Email Address Redacted | Email |
| Virginia D Tomasicyk | | Email Address Redacted | Email |
| Virginia De Cabrera | | Email Address Redacted | Email |
| Virginia Dean | | Email Address Redacted | Email |
| Virginia Debord | | Email Address Redacted | Email |
| Virginia Dejesus | | Email Address Redacted | Email |
| Virginia Deyoung | | Email Address Redacted | Email |
| Virginia Diabetes Obesity & Endocrinology Center LLC | | Email Address Redacted | Email |
| Virginia Ditiway | | Email Address Redacted | Email |
| Virginia Dooms | | Email Address Redacted | Email |
| Virginia Dotson | | Email Address Redacted | Email |
| Virginia Eckles | | Email Address Redacted | Email |
| Virginia Eckles | | Email Address Redacted | Email |
| Virginia Estates Inc | | Email Address Redacted | Email |
| Virginia Eye Plastic Center | | Email Address Redacted | Email |
| Virginia Fernandes | | Email Address Redacted | Email |
| Virginia Frances Taborn | | Email Address Redacted | Email |
| Virginia Frank | | Email Address Redacted | Email |
| Virginia Franzoy | | Email Address Redacted | Email |
| Virginia Gale Thompson | | Email Address Redacted | Email |
| Virginia Garcia | | Email Address Redacted | Email |
| Virginia Garcia | | Email Address Redacted | Email |
| Virginia Garcia | | Email Address Redacted | Email |
| Virginia Garza | | Email Address Redacted | Email |
| Virginia Glass & Mirror | | Email Address Redacted | Email |
| Virginia Grace Butters | | Email Address Redacted | Email |
| Virginia Green | | Email Address Redacted | Email |
| Virginia Hampton | | Email Address Redacted | Email |
| Virginia Hardin | | Email Address Redacted | Email |
| Virginia Hay Company LLC | | Email Address Redacted | Email |
| Virginia Hernandez | | Email Address Redacted | Email |
| Virginia Herring | | Email Address Redacted | Email |
| Virginia Huanosto | | Email Address Redacted | Email |
| Virginia Hughes | | Email Address Redacted | Email |
| Virginia Humphries | | Email Address Redacted | Email |
| Virginia Humphries Real Estate | | Email Address Redacted | Email |
| Virginia Internal Medicine Specialists | | Email Address Redacted | Email |
| Virginia J Danner | | Email Address Redacted | Email |
| Virginia Jenkins | | Email Address Redacted | Email |
| Virginia Kago | | Email Address Redacted | Email |
| Virginia Kauffman | | Email Address Redacted | Email |
| Virginia L Simmons LLC | | Email Address Redacted | Email |
| Virginia Landrum | | Email Address Redacted | Email |
| Virginia Lane Creative, LLC | | Email Address Redacted | Email |
| Virginia Lazo | | Email Address Redacted | Email |
| Virginia Leppla | | Email Address Redacted | Email |
| Virginia Light House LLC | | Email Address Redacted | Email |
| Virginia Logistics LLC | | Email Address Redacted | Email |
| Virginia Martinez | | Email Address Redacted | Email |
| Virginia Martino | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Virginia Martins | | Email Address Redacted | Email |
| Virginia Miller | | Email Address Redacted | Email |
| Virginia Miller | | Email Address Redacted | Email |
| Virginia Miller | | Email Address Redacted | Email |
| Virginia Montgomery | | Email Address Redacted | Email |
| Virginia Moore | | Email Address Redacted | Email |
| Virginia Morse | | Email Address Redacted | Email |
| Virginia Murariu | | Email Address Redacted | Email |
| Virginia Natural Beef, Inc. | | Email Address Redacted | Email |
| Virginia Nelson | | Email Address Redacted | Email |
| Virginia Ogletree | | Email Address Redacted | Email |
| Virginia Owans | | Email Address Redacted | Email |
| Virginia Page | | Email Address Redacted | Email |
| Virginia Pearson | | Email Address Redacted | Email |
| Virginia Pennell | | Email Address Redacted | Email |
| Virginia Pina | | Email Address Redacted | Email |
| Virginia Plaisted, Dds | | Email Address Redacted | Email |
| Virginia Polo Inc. | | Email Address Redacted | Email |
| Virginia Printing Company | | Email Address Redacted | Email |
| Virginia Radcliffe | | Email Address Redacted | Email |
| Virginia Radcliffe | | Email Address Redacted | Email |
| Virginia Ramos | | Email Address Redacted | Email |
| Virginia Ramos | | Email Address Redacted | Email |
| Virginia Reed | | Email Address Redacted | Email |
| Virginia Rivieccio | | Email Address Redacted | Email |
| Virginia Rosairo | | Email Address Redacted | Email |
| Virginia Routh | | Email Address Redacted | Email |
| Virginia Rudibaugh | | Email Address Redacted | Email |
| Virginia Ruger | | Email Address Redacted | Email |
| Virginia Russell | | Email Address Redacted | Email |
| Virginia Ruvalcaba | | Email Address Redacted | Email |
| Virginia Scarlett | | Email Address Redacted | Email |
| Virginia Sherrill | | Email Address Redacted | Email |
| Virginia Smiles Pllc | | Email Address Redacted | Email |
| Virginia Suarez | | Email Address Redacted | Email |
| Virginia Swearengen | | Email Address Redacted | Email |
| Virginia Tiberio Hamilton | | Email Address Redacted | Email |
| Virginia Tullock | | Email Address Redacted | Email |
| Virginia Tullock | | Email Address Redacted | Email |
| Virginia Van Lear | | Email Address Redacted | Email |
| Virginia Viljamaa | | Email Address Redacted | Email |
| Virginia Villafane Kaleem | | Email Address Redacted | Email |
| Virginia Villarino | | Email Address Redacted | Email |
| Virginia Volman Designs LLC | | Email Address Redacted | Email |
| Virginia Wahlborg | | Email Address Redacted | Email |
| Virginia Whatley | | Email Address Redacted | Email |
| Virginia Williams | | Email Address Redacted | Email |
| Virginia Wolff Inc | | Email Address Redacted | Email |
| Virginia Wylie | | Email Address Redacted | Email |
| Virginia Wylie | | Email Address Redacted | Email |
| Virginia Wynn Hauling LLC | | Email Address Redacted | Email |
| Virginia Yanos | | Email Address Redacted | Email |
| Virginia Zamora | | Email Address Redacted | Email |
| Virginian Motel | | Email Address Redacted | Email |
| Virginianavarro | | Email Address Redacted | Email |
| Virginia'S Kids Belong | | Email Address Redacted | Email |
| Virginiavega | | Email Address Redacted | Email |
| Virginie Lafrance | | Email Address Redacted | Email |
| Virginija Linga | | Email Address Redacted | Email |
| Virginio Vega | | Email Address Redacted | Email |
| Virginville Lens Company Dba Surplus Shed | | Email Address Redacted | Email |
| Virgo Studios | | Email Address Redacted | Email |
| Virgo Voodoo 913 | | Email Address Redacted | Email |
| Virgo, LLC | | Email Address Redacted | Email |
| Viriato Segura | | Email Address Redacted | Email |
| Viridian Geeks | | Email Address Redacted | Email |
| Viridiana Ruvalcaba | | Email Address Redacted | Email |
| Viridis Advisors | | Email Address Redacted | Email |
| Viridowsky LLC | | Email Address Redacted | Email |
| Virinder Grewal | | Email Address Redacted | Email |
| Virlenys H. Palma, Esq. P.A. | | Email Address Redacted | Email |
| Virna Sanabria | | Email Address Redacted | Email |
| Virneatria Lynch | | Email Address Redacted | Email |
| Viroje Sithithum | | Email Address Redacted | Email |
| Viroment Usa | | Email Address Redacted | Email |
| Virpark, Inc. | | Email Address Redacted | Email |
| Virqua Clothing Company LLC | | Email Address Redacted | Email |
| Virtamed Inc. | | Email Address Redacted | Email |
| Virter Marcelo | | Email Address Redacted | Email |
| Virtu Skin & Body | | Email Address Redacted | Email |
| Virtual Admin Support Team | | Email Address Redacted | Email |
| Virtual Assistant Solutions Team | | Email Address Redacted | Email |
| Virtual Cabinetry Inc | | Email Address Redacted | Email |
| Virtual Cfo Solution LLC | | Email Address Redacted | Email |
| Virtual Cns, Inc | | Email Address Redacted | Email |
| Virtual Computer Support LLC | | Email Address Redacted | Email |
| Virtual Concierge | | Email Address Redacted | Email |
| Virtual Concierge Solutions LLC | | Email Address Redacted | Email |
| Virtual Consulting Group | | Email Address Redacted | Email |
| Virtual Enterprise LLC | | Email Address Redacted | Email |
| Virtual Executive Personal Assistants Of America, Inc. | | Email Address Redacted | Email |
| Virtual Extrusion Inc | | Email Address Redacted | Email |
| Virtual Figures | | Email Address Redacted | Email |
| Virtual Finance LLC | | Email Address Redacted | Email |
| Virtual Future | | Email Address Redacted | Email |
| Virtual Golf Caddy | | Email Address Redacted | Email |
| Virtual I/O Solutions, LLC | | Email Address Redacted | Email |
| Virtual Impressions | | Email Address Redacted | Email |
| Virtual Interactive, Inc | | Email Address Redacted | Email |
| Virtual Marketing Sales LLC | | Email Address Redacted | Email |
| Virtual Office Dynamics | | Email Address Redacted | Email |
| Virtual Office Service | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Virtual Opportunities | | Email Address Redacted | Email |
| Virtual Properties Realty_Linh Nguyen | | Email Address Redacted | Email |
| Virtual Pros Usa | | Email Address Redacted | Email |
| Virtual Qe LLC | | Email Address Redacted | Email |
| Virtual Security | | Email Address Redacted | Email |
| Virtual Solutions LLC | | Email Address Redacted | Email |
| Virtual Vintage | | Email Address Redacted | Email |
| Virtual Vue LLC | | Email Address Redacted | Email |
| Virtualeyesdesign, LLC | | Email Address Redacted | Email |
| Virtually Everything Virtual Assistant | | Email Address Redacted | Email |
| Virtually G | | Email Address Redacted | Email |
| Virtualrack | | Email Address Redacted | Email |
| Virtu-Del LLC | | Email Address Redacted | Email |
| Virtue Construction And Design, LLC | | Email Address Redacted | Email |
| Virtuosity LLC | | Email Address Redacted | Email |
| Virtuoso Architecture LLC | | Email Address Redacted | Email |
| Virtuoso Investment Realty, | | Email Address Redacted | Email |
| Virtuoso Pastiche LLC | | Email Address Redacted | Email |
| Virtuous Accountants -N- Tax Service LLC | | Email Address Redacted | Email |
| Virtuous Giant | | Email Address Redacted | Email |
| Virtuous Woman | | Email Address Redacted | Email |
| Virtuousnv | | Email Address Redacted | Email |
| Virtus Communications . | | Email Address Redacted | Email |
| Virtus Et Scientia LLC | | Email Address Redacted | Email |
| Virtus Ohio Pharmacy, LLC | | Email Address Redacted | Email |
| Virtuvest | | Email Address Redacted | Email |
| Virtx Ii, LLC | | Email Address Redacted | Email |
| Viryan Lee | | Email Address Redacted | Email |
| Viryan Lee | | Email Address Redacted | Email |
| Vis A Vis Cosmetics LLC | | Email Address Redacted | Email |
| Visa Corporation | | Email Address Redacted | Email |
| Visacomm | | Email Address Redacted | Email |
| Visage Boutiques | | Email Address Redacted | Email |
| Visalia Hobbies | | Email Address Redacted | Email |
| Visalia Vascular Institute | | Email Address Redacted | Email |
| Visanu Srisak | | Email Address Redacted | Email |
| Visarut Akkaraporn | | Email Address Redacted | Email |
| Visat Inc | | Email Address Redacted | Email |
| Visbal Solutions LLC | | Email Address Redacted | Email |
| Vischer Construction, Inc. | | Email Address Redacted | Email |
| Visconti, Inc. | | Email Address Redacted | Email |
| Vish Corp | | Email Address Redacted | Email |
| Vishaal Melwani | | Email Address Redacted | Email |
| Vishal Arora | | Email Address Redacted | Email |
| Vishal Banthia Md | | Email Address Redacted | Email |
| Vishal Brand Enterprices LLC | | Email Address Redacted | Email |
| Vishal Chouhan | | Email Address Redacted | Email |
| Vishal Corporation | | Email Address Redacted | Email |
| Vishal Enterprise Inc Of Grand St | | Email Address Redacted | Email |
| Vishal Gill | | Email Address Redacted | Email |
| Vishal Jain Inc | | Email Address Redacted | Email |
| Vishal Makan | | Email Address Redacted | Email |
| Vishal Mathur | | Email Address Redacted | Email |
| Vishal Mathur | | Email Address Redacted | Email |
| Vishal Olson | | Email Address Redacted | Email |
| Vishal Patel | | Email Address Redacted | Email |
| Vishal Patel | | Email Address Redacted | Email |
| Vishal Patel | | Email Address Redacted | Email |
| Vishal Punugoti | | Email Address Redacted | Email |
| Vishal Sharma | | Email Address Redacted | Email |
| Vishal Sharma | | Email Address Redacted | Email |
| Vishal Thakkar | | Email Address Redacted | Email |
| Vishavjeet Dhindsa | | Email Address Redacted | Email |
| Vishay Singh | | Email Address Redacted | Email |
| Vishiv Corp | | Email Address Redacted | Email |
| Vishnefski Law Firm, LLC | | Email Address Redacted | Email |
| Vishnu Gaiha | | Email Address Redacted | Email |
| Vishnu Inc | | Email Address Redacted | Email |
| Vishnu Lall | | Email Address Redacted | Email |
| Vishnu Reddy | | Email Address Redacted | Email |
| Vishnu Subramanian | | Email Address Redacted | Email |
| Vishnupriya Mohandas | | Email Address Redacted | Email |
| Vishrut Patel | | Email Address Redacted | Email |
| Vishtech Services Company | | Email Address Redacted | Email |
| Vishvaraj Fernandes | | Email Address Redacted | Email |
| Vishvpreet Singh | | Email Address Redacted | Email |
| Vishy Rao | | Email Address Redacted | Email |
| Visibility Cloud LLC | | Email Address Redacted | Email |
| Visible Changez | | Email Address Redacted | Email |
| Visible Learning Center LLC | | Email Address Redacted | Email |
| Visible Nails | | Email Address Redacted | Email |
| Visible Sediment Test Card LLC | | Email Address Redacted | Email |
| Visible Signpost | | Email Address Redacted | Email |
| Vision & Build Enterprises | | Email Address Redacted | Email |
| Vision + Code | | Email Address Redacted | Email |
| Vision Academy Learning Center | | Email Address Redacted | Email |
| Vision Accomplished | | Email Address Redacted | Email |
| Vision Accounting | | Email Address Redacted | Email |
| Vision Architecture, LLC | | Email Address Redacted | Email |
| Vision Builder Michiana, LLC | | Email Address Redacted | Email |
| Vision Builders Lcc | | Email Address Redacted | Email |
| Vision Business Solutions, Inc. | | Email Address Redacted | Email |
| Vision Camp Media LLC | | Email Address Redacted | Email |
| Vision Care Home Of Austell | | Email Address Redacted | Email |
| Vision Center | | Email Address Redacted | Email |
| Vision Center International Inc | | Email Address Redacted | Email |
| Vision Center Of Whitestone Inc | | Email Address Redacted | Email |
| Vision Christian Fellowship | | Email Address Redacted | Email |
| Vision Computer Works, Inc. | | Email Address Redacted | Email |
| Vision Consulting Group LLC | | Email Address Redacted | Email |
| Vision Design Build LLC | | Email Address Redacted | Email |
| Vision Design LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Vision Designs | | | Email Address Redacted | Email |
| Vision Development & Empowerment Inc | | | Email Address Redacted | Email |
| Vision Driven Consulting | | | Email Address Redacted | Email |
| Vision Electric Corp. | | | Email Address Redacted | Email |
| Vision Electric, Inc. | | | Email Address Redacted | Email |
| Vision Engraving Enterprises | | | Email Address Redacted | Email |
| Vision Equity Inc | | | Email Address Redacted | Email |
| Vision Essence Inc | | | Email Address Redacted | Email |
| Vision Financial Services | | | Email Address Redacted | Email |
| Vision Financial Services, LLC | | | Email Address Redacted | Email |
| Vision For Souls Outreach Center Church Inc | | | Email Address Redacted | Email |
| Vision Gates LLC | | | Email Address Redacted | Email |
| Vision General Trading LLC | | | Email Address Redacted | Email |
| Vision Group, Inc. | | | Email Address Redacted | Email |
| Vision Home Builders LLC | | | Email Address Redacted | Email |
| Vision Home Security, LLC | | | Email Address Redacted | Email |
| Vision Homes, LLC | | | Email Address Redacted | Email |
| Vision Ict Solutions | | | Email Address Redacted | Email |
| Vision Industrial Products, Inc. | | | Email Address Redacted | Email |
| Vision Is Power | | | Email Address Redacted | Email |
| Vision Line Group LLC | | | Email Address Redacted | Email |
| Vision Loss Alliance Of New Jersey | | | Email Address Redacted | Email |
| Vision Marketing, Inc. | | | Email Address Redacted | Email |
| Vision Martial Arts Of Wake Forest LLC | | | Email Address Redacted | Email |
| Vision Media | | | Email Address Redacted | Email |
| Vision Movers LLC | | | Email Address Redacted | Email |
| Vision Movies LLC | | | Email Address Redacted | Email |
| Vision Music Live | | | Email Address Redacted | Email |
| Vision N Focus, | | | Email Address Redacted | Email |
| Vision Oakmont LLC | | | Email Address Redacted | Email |
| Vision Oil & Gas LLC | | | Email Address Redacted | Email |
| Vision One LLC | | | Email Address Redacted | Email |
| Vision Parking Services Inc | | | Email Address Redacted | Email |
| Vision Plumbing Co. | | | Email Address Redacted | Email |
| Vision Pre-School | | | Email Address Redacted | Email |
| Vision Resourcing Group | | | Email Address Redacted | Email |
| Vision Scape, LLC | | | Email Address Redacted | Email |
| Vision Seekers LLC | | | Email Address Redacted | Email |
| Vision Sound Installations LLC | | | Email Address Redacted | Email |
| Vision Source Los Angeles Consulting | | | Email Address Redacted | Email |
| Vision Stitch Inc | | | Email Address Redacted | Email |
| Vision Study Of Brielle LLC | | | Email Address Redacted | Email |
| Vision Tap Inc. | | | Email Address Redacted | Email |
| Vision Tax Co | | | Email Address Redacted | Email |
| Vision To Victory | | | Email Address Redacted | Email |
| Vision Turnkey Investments LLC | | | Email Address Redacted | Email |
| Vision Tutoring Educational Foundation, Inc. | | | Email Address Redacted | Email |
| Vision Urbana, Inc. | | | Email Address Redacted | Email |
| Vision Window & Door Co | | | Email Address Redacted | Email |
| Vision Wireless & Tech | | | Email Address Redacted | Email |
| Visionaries Image Company LLC | | | Email Address Redacted | Email |
| Visionary Advantage LLC | | | Email Address Redacted | Email |
| Visionary Cultures LLC | | | Email Address Redacted | Email |
| Visionary Electrical Services, LLC | | | Email Address Redacted | Email |
| Visionary Home Remodeling Inc | | | Email Address Redacted | Email |
| Visionary Landscaping LLC | | | Email Address Redacted | Email |
| Visionary Logics | | | Email Address Redacted | Email |
| Visionary Metals, LLC | | | Email Address Redacted | Email |
| Visionary Optical | | | Email Address Redacted | Email |
| Visionary Stylist | | | Email Address Redacted | Email |
| Visioncare Of Tennessee Inc | | | Email Address Redacted | Email |
| Visioncheck | | | Email Address Redacted | Email |
| Visionette Photography | | | Email Address Redacted | Email |
| Visionquip LLC | | | Email Address Redacted | Email |
| Visions & More, Inc. | | | Email Address Redacted | Email |
| Visions Barber Shop | | | Email Address Redacted | Email |
| Visions Beauty Salon | | | Email Address Redacted | Email |
| Visions Cafe | | | Email Address Redacted | Email |
| Visions Child Development Center | | | Email Address Redacted | Email |
| Visions Family Services, Inc. | | | Email Address Redacted | Email |
| Visions Hair Salon | | | Email Address Redacted | Email |
| Visions Salon | | | Email Address Redacted | Email |
| Visiontrust Communications LLC | | | Email Address Redacted | Email |
| Visis Strategy | | | Email Address Redacted | Email |
| Visit Hasidim | | | Email Address Redacted | Email |
| Visiting Angels Senior Homecare | | | Email Address Redacted | Email |
| Visiting Nurse Solutions LLC | | | Email Address Redacted | Email |
| Visiting Physical Therapy Service Of New York, P.C. | | | Email Address Redacted | Email |
| Visius Business Consulting LLC | | | Email Address Redacted | Email |
| Vismad Transport | | | Email Address Redacted | Email |
| Vismith Homes Realty | | | Email Address Redacted | Email |
| Vissidarte Company LLC | | | Email Address Redacted | Email |
| Vista Assembly Of God Church | | | Email Address Redacted | Email |
| Vista Certified Shorthand Reporters | | | Email Address Redacted | Email |
| Vista Charter School | | | Email Address Redacted | Email |
| Vista Dental Inc | | | Email Address Redacted | Email |
| Vista Design & Construction LLC | | | Email Address Redacted | Email |
| Vista Estates LLC | | | Email Address Redacted | Email |
| Vista Fashion Mart | | | Email Address Redacted | Email |
| Vista Financial LLC | | | Email Address Redacted | Email |
| Vista General Contractors, Inc. | | | Email Address Redacted | Email |
| Vista Global Enterprise Inc | | | Email Address Redacted | Email |
| Vista Group Services Inc | | | Email Address Redacted | Email |
| Vista Health Research, LLC | | | Email Address Redacted | Email |
| Vista Hermosa Deli Restaurant Inc | | | Email Address Redacted | Email |
| Vista Maqnagement, LLC | | | Email Address Redacted | Email |
| Vista Painting & Maintenance | | | Email Address Redacted | Email |
| Vista Realty LLC | | | Email Address Redacted | Email |
| Vista Resource Group, LLC | | | Email Address Redacted | Email |
| Vista Services Inc | | | Email Address Redacted | Email |
| Vista Smiles | | | Email Address Redacted | Email |
| Vista Transportation | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Vista Valuation | | Email Address Redacted | Email |
| Vista Weast Health Center, Lp | | Email Address Redacted | Email |
| Vistatech Group | | Email Address Redacted | Email |
| Vistazo Ventures | | Email Address Redacted | Email |
| Vistec Engineering | | Email Address Redacted | Email |
| Vistegy Law, P.C. | | Email Address Redacted | Email |
| Vistex Graphics, LLC | | Email Address Redacted | Email |
| Vistula Electric, Inc | | Email Address Redacted | Email |
| Visual Arts Network, LLC | | Email Address Redacted | Email |
| Visual Cliff Productions, Inc | | Email Address Redacted | Email |
| Visual Color Systems Inc. | | Email Address Redacted | Email |
| Visual Effects Painting & Decorating L.L.C. | | Email Address Redacted | Email |
| Visual Electronics Ltd | | Email Address Redacted | Email |
| Visual Garden | | Email Address Redacted | Email |
| Visual Identity Printing | | Email Address Redacted | Email |
| Visual Impact Films Corp | | Email Address Redacted | Email |
| Visual Impact Inc | | Email Address Redacted | Email |
| Visual Instrumentation Corporation | | Email Address Redacted | Email |
| Visual Lease Services, Inc. | | Email Address Redacted | Email |
| Visual Ops LLC | | Email Address Redacted | Email |
| Visual Paradise Optometry Inc. | | Email Address Redacted | Email |
| Visual Perfections | | Email Address Redacted | Email |
| Visual Poetry | | Email Address Redacted | Email |
| Visual Poets | | Email Address Redacted | Email |
| Visual Street Films | | Email Address Redacted | Email |
| Visualistically LLC | | Email Address Redacted | Email |
| Visualized Business Solutions, Inc. | | Email Address Redacted | Email |
| Visualstudio.Tv, Inc. | | Email Address Redacted | Email |
| Visule Web Media, LLC | | Email Address Redacted | Email |
| Viswanath Palepu | | Email Address Redacted | Email |
| Vit Armory Inc | | Email Address Redacted | Email |
| Vit Initiative Inc | | Email Address Redacted | Email |
| Vit Luskutin Computer Graphics | | Email Address Redacted | Email |
| Vita Ambita, LLC | | Email Address Redacted | Email |
| Vita Blue Home Care | | Email Address Redacted | Email |
| Vita Chipembere | | Email Address Redacted | Email |
| Vita Consors Ltd. | | Email Address Redacted | Email |
| Vita Dental Gosling Pllc | | Email Address Redacted | Email |
| Vita Infuse Yourself With Life Inc | | Email Address Redacted | Email |
| Vita The Beauty LLC | | Email Address Redacted | Email |
| Vita Vite Holdings LLC | | Email Address Redacted | Email |
| Vitabeauty Inc | | Email Address Redacted | Email |
| Vital Assets LLC | | Email Address Redacted | Email |
| Vital Care Rehabilitation | | Email Address Redacted | Email |
| Vital Choice, Inc. | | Email Address Redacted | Email |
| Vital Collections LLC | | Email Address Redacted | Email |
| Vital Hydration & Wellness LLC | | Email Address Redacted | Email |
| Vital Infuse Of Miss Lou | | Email Address Redacted | Email |
| Vital Investments LLC | | Email Address Redacted | Email |
| Vital It LLC | | Email Address Redacted | Email |
| Vital Media | | Email Address Redacted | Email |
| Vital Movement LLC | | Email Address Redacted | Email |
| Vital Nutrition Center, Ltd | | Email Address Redacted | Email |
| Vital Realty Group Inc | | Email Address Redacted | Email |
| Vital Signs | | Email Address Redacted | Email |
| Vitale Antiques | | Email Address Redacted | Email |
| Vitale Translations LLC | | Email Address Redacted | Email |
| Vitales Inflight | | Email Address Redacted | Email |
| Vitali Barkouski | | Email Address Redacted | Email |
| Vitali Dubrouski | | Email Address Redacted | Email |
| Vitali Dzenisevich | | Email Address Redacted | Email |
| Vitali Kuznetsov | | Email Address Redacted | Email |
| Vitali Sasin | | Email Address Redacted | Email |
| Vitalien Holding & Tax Services | | Email Address Redacted | Email |
| Vitalii Ivashchenko | | Email Address Redacted | Email |
| Vitalii Korol | | Email Address Redacted | Email |
| Vitalii Labik | | Email Address Redacted | Email |
| Vitalii Lalak | | Email Address Redacted | Email |
| Vitalii Vladyka It Tech | | Email Address Redacted | Email |
| Vitalina Ruiz Mandujano | | Email Address Redacted | Email |
| Vitalino Fernandez | | Email Address Redacted | Email |
| Vitalino Roberto Deleon Iii | | Email Address Redacted | Email |
| Vitality (U.S.) | | Email Address Redacted | Email |
| Vitality Chiropractic | | Email Address Redacted | Email |
| Vitality Farms Company | | Email Address Redacted | Email |
| Vitality Fresh Foods Inc | | Email Address Redacted | Email |
| Vitality Health & Wellness, LLC | | Email Address Redacted | Email |
| Vitality Living, Inc | | Email Address Redacted | Email |
| Vitality Massage & Wellness | | Email Address Redacted | Email |
| Vitality Max Labs, LLC. | | Email Address Redacted | Email |
| Vitality Natural Medicine | | Email Address Redacted | Email |
| Vitality Resources Inc | | Email Address Redacted | Email |
| Vitality Yoga & Tai Chi LLC | | Email Address Redacted | Email |
| Vitaly Arabadji | | Email Address Redacted | Email |
| Vitaly Basisty | | Email Address Redacted | Email |
| Vitaly Dovgan | | Email Address Redacted | Email |
| Vitaliy Fomin | | Email Address Redacted | Email |
| Vitaly Kobys | | Email Address Redacted | Email |
| Vitaliy Konkin | | Email Address Redacted | Email |
| Vitaly Murka | | Email Address Redacted | Email |
| Vitaly Pytyak | | Email Address Redacted | Email |
| Vitaly Skorokhod | | Email Address Redacted | Email |
| Vitaliy Sokolov | | Email Address Redacted | Email |
| Vitaly Sokolov | | Email Address Redacted | Email |
| Vitaliy Sushinskiy | | Email Address Redacted | Email |
| Vitaliy Torchilo | | Email Address Redacted | Email |
| Vitaliy Trush | | Email Address Redacted | Email |
| Vitalize Hormone & Wellness | | Email Address Redacted | Email |
| Vitals Enterprises Inc. | | Email Address Redacted | Email |
| Vitaly Bezyazychnyy | | Email Address Redacted | Email |
| Vitaly Bezyazychnyy | | Email Address Redacted | Email |
| Vitaly Bezyazychnyy | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Vitaly Klyarfeld | | | | Email Address Redacted | Email |
| Vitaly Popov | | | | Email Address Redacted | Email |
| Vitaly Yazvin | | | | Email Address Redacted | Email |
| Vitamex Usa Corp | | | | Email Address Redacted | Email |
| Vitamin City Health Food | | | | Email Address Redacted | Email |
| Vitamin Health Inc | | | | Email Address Redacted | Email |
| Vitamin Sea Wellness | | | | Email Address Redacted | Email |
| Vitamin Warehoues | | | | Email Address Redacted | Email |
| Vitamin Works | | | | Email Address Redacted | Email |
| Vitamins 4 U | | | | Email Address Redacted | Email |
| Vitamin-Town | | | | Email Address Redacted | Email |
| Vitasunset | | | | Email Address Redacted | Email |
| Vitch Services | | | | Email Address Redacted | Email |
| Vitelio Rodriguez | | | | Email Address Redacted | Email |
| Vitestetica | | | | Email Address Redacted | Email |
| Vitetta Group Inc | | | | Email Address Redacted | Email |
| Vitex- Visual Technology And Extrusion, LLC | | | | Email Address Redacted | Email |
| Vithaya Naumsuwan | | | | Email Address Redacted | Email |
| Vitnfit LLC | | | | Email Address Redacted | Email |
| Vito A. Brunetti, Esq., LLC | | | | Email Address Redacted | Email |
| Vito Altamura | | | | Email Address Redacted | Email |
| Vito Altamura | | | | Email Address Redacted | Email |
| Vito Bill Federici Dmd Pc | | | | Email Address Redacted | Email |
| Vito Boits | | | | Email Address Redacted | Email |
| Vito Bucco & Sons Plastering Inc. | | | | Email Address Redacted | Email |
| Vito Cali | | | | Email Address Redacted | Email |
| Vito Cilitti | | | | Email Address Redacted | Email |
| Vito Coraci | | | | Email Address Redacted | Email |
| Vito Depalo | | | | Email Address Redacted | Email |
| Vito Di Salvo | | | | Email Address Redacted | Email |
| Vito Garofalo | | | | Email Address Redacted | Email |
| Vito Gelardi | | | | Email Address Redacted | Email |
| Vito Giammarusco | | | | Email Address Redacted | Email |
| Vito Logiudice | | | | Email Address Redacted | Email |
| Vito Mcintee, Inc | | | | Email Address Redacted | Email |
| Vito Romagno | | | | Email Address Redacted | Email |
| Vito Stallone | | | | Email Address Redacted | Email |
| Vito Tuozzolo | | | | Email Address Redacted | Email |
| Vitor Luz | | | | Email Address Redacted | Email |
| Vito'S Ny Trattoria, Inc | | | | Email Address Redacted | Email |
| Vito'S Pizza | | | | Email Address Redacted | Email |
| Vito'S Pizza Inc | | | | Email Address Redacted | Email |
| Vitos Roma Pizza Inc | | | | Email Address Redacted | Email |
| Vitralum LLC | | | | Email Address Redacted | Email |
| Vitricaza, LLC | | | | Email Address Redacted | Email |
| Vitrice-Fernand Fouodzing | | | | Email Address Redacted | Email |
| Vitrium Building Services Corp | | | | Email Address Redacted | Email |
| Vitruvian Technology, Corp. | | | | Email Address Redacted | Email |
| Vitta Usa Inc. | | | | Email Address Redacted | Email |
| Vittal Chundru Md Pa | | | | Email Address Redacted | Email |
| Vittles Of Brentwood, LLC | | | | Email Address Redacted | Email |
| Vittles Of Donelson Lp | | | | Email Address Redacted | Email |
| Vitto Dental Spa | | | | Email Address Redacted | Email |
| Vittoria Baga | | | | Email Address Redacted | Email |
| Vittorio Antonacci | | | | Email Address Redacted | Email |
| Vittorio Graziani | | | | Email Address Redacted | Email |
| Vitu Chiwaka | | | | Email Address Redacted | Email |
| Vitus P Layen | | | | Email Address Redacted | Email |
| Viux Systems, Inc. | | | | Email Address Redacted | Email |
| Viva Arts | | | | Email Address Redacted | Email |
| Viva Brazil | | | | Email Address Redacted | Email |
| Viva Cleaners, Inc. | | | | Email Address Redacted | Email |
| Viva Express Inc | | | | Email Address Redacted | Email |
| Viva Food LLC | | | | Email Address Redacted | Email |
| Viva Johnson | | | | Email Address Redacted | Email |
| Viva Juarez Restaurant Corp | | | | Email Address Redacted | Email |
| Viva La Glam By G, Inc. | | | | Email Address Redacted | Email |
| Viva La Glam Studio LLC | | | | Email Address Redacted | Email |
| Viva La Lashes LLC | | | | Email Address Redacted | Email |
| Viva La Resolution, Inc. | | | | Email Address Redacted | Email |
| Viva Lafrance Beauty LLC | | | | Email Address Redacted | Email |
| Viva Medical Wellness, | | | | Email Address Redacted | Email |
| Viva Mexico Inc | | | | Email Address Redacted | Email |
| Viva Miami Entertainment LLC | 700 Sw 78th Ave | | Plantation, FL 33324 | | First Class Mail |
| Viva Path LLC | | | | Email Address Redacted | Email |
| Viva Ventures LLC, | | | | Email Address Redacted | Email |
| Viva Vie Transport Inc | | | | Email Address Redacted | Email |
| Viva Villa Corpration | | | | Email Address Redacted | Email |
| Viva Voyage, LLC | | | | Email Address Redacted | Email |
| Viva Wayer | | | | Email Address Redacted | Email |
| Vivacious Wellness Personal Coaching | | | | Email Address Redacted | Email |
| Vivacity Inc | | | | Email Address Redacted | Email |
| Vivaldi Salon Suites LLC | | | | Email Address Redacted | Email |
| Vivaldo Azevedo | | | | Email Address Redacted | Email |
| Vivancos Trucking LLC | | | | Email Address Redacted | Email |
| Vivant Fine Cheese, Inc. | | | | Email Address Redacted | Email |
| Vivantegreens Corportation Inc. | | | | Email Address Redacted | Email |
| Vivapura | | | | Email Address Redacted | Email |
| Vivastream | | | | Email Address Redacted | Email |
| Vive La Fashion | | | | Email Address Redacted | Email |
| Vive Medical Pllc | | | | Email Address Redacted | Email |
| Vivek Ganta | | | | Email Address Redacted | Email |
| Vivek Iyer | | | | Email Address Redacted | Email |
| Vivek Jain | | | | Email Address Redacted | Email |
| Vivek Jaiswal | | | | Email Address Redacted | Email |
| Vivek Jayaram | | | | Email Address Redacted | Email |
| Vivek K. Soni | | | | Email Address Redacted | Email |
| Vivek Kumar | | | | Email Address Redacted | Email |
| Vivek Pokharel | | | | Email Address Redacted | Email |
| Vivek Prasad Md | | | | Email Address Redacted | Email |
| Viverano Group, Inc. | | | | Email Address Redacted | Email |
| Viveros Enterprises Inc | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Vivetta Christie | | Email Address Redacted | Email |
| Vivette Peddie | | Email Address Redacted | Email |
| Vivi Body Spa Inc. | | Email Address Redacted | Email |
| Vivi Deli Food Mart Corp | | Email Address Redacted | Email |
| Vivi Nails | | Email Address Redacted | Email |
| Vivi Nails | | Email Address Redacted | Email |
| Vivi Nails | | Email Address Redacted | Email |
| Vivi Vuong | | Email Address Redacted | Email |
| Viviabarron.Com | | Email Address Redacted | Email |
| Vivian Lopez Ballate | | Email Address Redacted | Email |
| Vivian Akuffo | | Email Address Redacted | Email |
| Vivian Alvarado | | Email Address Redacted | Email |
| Vivian Amis | | Email Address Redacted | Email |
| Vivian Anaya-Castellanos | | Email Address Redacted | Email |
| Vivian Aranda | | Email Address Redacted | Email |
| Vivian Arias | | Email Address Redacted | Email |
| Vivian Artis Hough | | Email Address Redacted | Email |
| Vivian Bailey | | Email Address Redacted | Email |
| Vivian Blanco | | Email Address Redacted | Email |
| Vivian Brakes | | Email Address Redacted | Email |
| Vivian Brock | | Email Address Redacted | Email |
| Vivian Brooks | | Email Address Redacted | Email |
| Vivian C Rodriguez Pa | | Email Address Redacted | Email |
| Vivian Cain | | Email Address Redacted | Email |
| Vivian Cao | | Email Address Redacted | Email |
| Vivian Cavan | | Email Address Redacted | Email |
| Vivian Chen Md Pa | | Email Address Redacted | Email |
| Vivian Clinical Day Spa | | Email Address Redacted | Email |
| Vivian D. Buhrman | | Email Address Redacted | Email |
| Vivian Dang | | Email Address Redacted | Email |
| Vivian Dean | | Email Address Redacted | Email |
| Vivian Diaz | | Email Address Redacted | Email |
| Vivian Dossantos | | Email Address Redacted | Email |
| Vivian Drake | | Email Address Redacted | Email |
| Vivian Durham | | Email Address Redacted | Email |
| Vivian Ebhogiaye | | Email Address Redacted | Email |
| Vivian Evans | | Email Address Redacted | Email |
| Vivian Evans | | Email Address Redacted | Email |
| Vivian Figueredo | | Email Address Redacted | Email |
| Vivian Foxworth | | Email Address Redacted | Email |
| Vivian Fraga | | Email Address Redacted | Email |
| Vivian Furdge | | Email Address Redacted | Email |
| Vivian Gentile | | Email Address Redacted | Email |
| Vivian Gonzalez | | Email Address Redacted | Email |
| Vivian H Nguyen | | Email Address Redacted | Email |
| Vivian Hair Fashion | | Email Address Redacted | Email |
| Vivian Heverley | | Email Address Redacted | Email |
| Vivian Ho | | Email Address Redacted | Email |
| Vivian Houser | | Email Address Redacted | Email |
| Vivian Hughes | | Email Address Redacted | Email |
| Vivian Jivka Tonsky | | Email Address Redacted | Email |
| Vivian Johnson | | Email Address Redacted | Email |
| Vivian Lacey | | Email Address Redacted | Email |
| Vivian Lau | | Email Address Redacted | Email |
| Vivian M Coates | | Email Address Redacted | Email |
| Vivian Mack | | Email Address Redacted | Email |
| Vivian Martinez | | Email Address Redacted | Email |
| Vivian Melley | | Email Address Redacted | Email |
| Vivian Mensah Yeboah | | Email Address Redacted | Email |
| Vivian Moore | | Email Address Redacted | Email |
| Vivian Na | | Email Address Redacted | Email |
| Vivian Nail & Spa Inc. | | Email Address Redacted | Email |
| Vivian Nails Inc | | Email Address Redacted | Email |
| Vivian Ng | | Email Address Redacted | Email |
| Vivian Ngo | | Email Address Redacted | Email |
| Vivian Nguyen | | Email Address Redacted | Email |
| Vivian Nguyen | | Email Address Redacted | Email |
| Vivian Ntang | | Email Address Redacted | Email |
| Vivian Ntang | | Email Address Redacted | Email |
| Vivian Ochoa | | Email Address Redacted | Email |
| Vivian Okeowo | | Email Address Redacted | Email |
| Vivian Orizu | | Email Address Redacted | Email |
| Vivian Orlando Moore Tax Consultants Inc | | Email Address Redacted | Email |
| Vivian Perez Medina | | Email Address Redacted | Email |
| Vivian Pounds-Gray | | Email Address Redacted | Email |
| Vivian Promisco | | Email Address Redacted | Email |
| Vivian Pun | | Email Address Redacted | Email |
| Vivian Quanli Dong | | Email Address Redacted | Email |
| Vivian Ravelo | | Email Address Redacted | Email |
| Vivian Richard | | Email Address Redacted | Email |
| Vivian Robinson | | Email Address Redacted | Email |
| Vivian Rosenfeld | | Email Address Redacted | Email |
| Vivian Rosenfeld | | Email Address Redacted | Email |
| Vivian Ross | | Email Address Redacted | Email |
| Vivian Ross | | Email Address Redacted | Email |
| Vivian Sanchez | | Email Address Redacted | Email |
| Vivian Siegel | | Email Address Redacted | Email |
| Vivian Solomon | | Email Address Redacted | Email |
| Vivian Sovran, Nd | | Email Address Redacted | Email |
| Vivian Spa & Nails | | Email Address Redacted | Email |
| Vivian Storms | | Email Address Redacted | Email |
| Vivian Storms | | Email Address Redacted | Email |
| Vivian Sung | | Email Address Redacted | Email |
| Vivian Ta | | Email Address Redacted | Email |
| Vivian Taylor | | Email Address Redacted | Email |
| Vivian Thai | | Email Address Redacted | Email |
| Vivian To | | Email Address Redacted | Email |
| Vivian Truong | | Email Address Redacted | Email |
| Vivian Vazquez | | Email Address Redacted | Email |
| Vivian Vi Truong Phan | | Email Address Redacted | Email |
| Vivian Vunguyen | | Email Address Redacted | Email |
| Vivian Vuong | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Vivian Wachsman | | Email Address Redacted | Email |
| Vivian Williams | | Email Address Redacted | Email |
| Vivian Wu | | Email Address Redacted | Email |
| Vivian Y Busquets | | Email Address Redacted | Email |
| Vivian Y Ricardo | | Email Address Redacted | Email |
| Vivian Yates | | Email Address Redacted | Email |
| Vivian Yi Bin Shou-Litman | | Email Address Redacted | Email |
| Viviana B Alvarez Pelegrin | | Email Address Redacted | Email |
| Viviana Baker | | Email Address Redacted | Email |
| Viviana Galiana | | Email Address Redacted | Email |
| Viviana Garcia | | Email Address Redacted | Email |
| Viviana Gesyuk | | Email Address Redacted | Email |
| Viviana Lavinia Drumas | | Email Address Redacted | Email |
| Viviana Maria Escobar | | Email Address Redacted | Email |
| Viviana Mascorro | | Email Address Redacted | Email |
| Viviana Mayberry | | Email Address Redacted | Email |
| Viviana N Garza | | Email Address Redacted | Email |
| Viviana Puello | | Email Address Redacted | Email |
| Viviana Rodriguez | | Email Address Redacted | Email |
| Viviana Silva | | Email Address Redacted | Email |
| Viviana Vasallo Lopez | | Email Address Redacted | Email |
| Viviana X Cardenas | | Email Address Redacted | Email |
| Viviane Gomes De Souza | | Email Address Redacted | Email |
| Viviane La | | Email Address Redacted | Email |
| Viviane Mpisomi | | Email Address Redacted | Email |
| Vivianlevicounseling, Llc | | Email Address Redacted | Email |
| Vivianne Zerquera | | Email Address Redacted | Email |
| Vivian'S Trucking Inc | | Email Address Redacted | Email |
| Vivica Garland | | Email Address Redacted | Email |
| Vivico Interiors | | Email Address Redacted | Email |
| Vivid Aquariums Inc. | | Email Address Redacted | Email |
| Vivid Belle Lifestyle Of The Active Beauty | | Email Address Redacted | Email |
| Vivid Candi, Inc. | | Email Address Redacted | Email |
| Vivid Couture | | Email Address Redacted | Email |
| Vivid Dezigns | | Email Address Redacted | Email |
| Vivid Financial Services LLC | | Email Address Redacted | Email |
| Vivid Hair Salon & Spa | | Email Address Redacted | Email |
| Vivid Holdings LLC | | Email Address Redacted | Email |
| Vivid Iridium LLC | | Email Address Redacted | Email |
| Vivid Labs | | Email Address Redacted | Email |
| Vivid Medical LLC | | Email Address Redacted | Email |
| Vivid Nails & Spa | | Email Address Redacted | Email |
| Vivid Painting Inc. | | Email Address Redacted | Email |
| Vivid Studios Ny Inc | | Email Address Redacted | Email |
| Vivid Verticals, Inc. | | Email Address Redacted | Email |
| Vivid Vision, Inc. | | Email Address Redacted | Email |
| Vividly Bold LLC | | Email Address Redacted | Email |
| Vividphx | | Email Address Redacted | Email |
| Vivien Adeleye | | Email Address Redacted | Email |
| Vivien Alabata | | Email Address Redacted | Email |
| Vivien K. Burt Md Phd | | Email Address Redacted | Email |
| Vivien N Salami | | Email Address Redacted | Email |
| Vivien Sheehan | | Email Address Redacted | Email |
| Vivien Unhui Lee | | Email Address Redacted | Email |
| Vivienne Black | | Email Address Redacted | Email |
| Vivienne Howard | | Email Address Redacted | Email |
| Vivienne Taylor | | Email Address Redacted | Email |
| Vivienne Taylor | | Email Address Redacted | Email |
| Vivienne Wagner | | Email Address Redacted | Email |
| Vivir La Vida Adult Daycare Inc. | | Email Address Redacted | Email |
| Vivis Nails & Spa I Inc | | Email Address Redacted | Email |
| Vivo Builders LLC | | Email Address Redacted | Email |
| Vivo Management LLC | | Email Address Redacted | Email |
| Vivo Salon & Day Spa | | Email Address Redacted | Email |
| Vivro LLC | | Email Address Redacted | Email |
| Viv'S Graphic Design | | Email Address Redacted | Email |
| Vivs House Of Beauty | | Email Address Redacted | Email |
| Vivustech LLC | | Email Address Redacted | Email |
| Vivyx Printing LLC | | Email Address Redacted | Email |
| Vix Designs Unlimited LLC | | Email Address Redacted | Email |
| Vixen | | Email Address Redacted | Email |
| Vixen Beauty | | Email Address Redacted | Email |
| Vixen Beauty LLC | | Email Address Redacted | Email |
| Vizcara Company | | Email Address Redacted | Email |
| Vizcaya Property Management & Associates LLC | | Email Address Redacted | Email |
| Vizio Jeans Inc | | Email Address Redacted | Email |
| Vizion Management Inc. | | Email Address Redacted | Email |
| Vizion'S West, Inc. | | Email Address Redacted | Email |
| Vizpro Creations | | Email Address Redacted | Email |
| Vizq LLC | | Email Address Redacted | Email |
| Vizualartz LLC | | Email Address Redacted | Email |
| Vizyon Lakay-Ayiti Network | | Email Address Redacted | Email |
| Vj Custom Designs, | | Email Address Redacted | Email |
| Vj Enterprises | | Email Address Redacted | Email |
| Vj Transport Inc | | Email Address Redacted | Email |
| Vja. Inc. | | Email Address Redacted | Email |
| Vjb Auto Sale | | Email Address Redacted | Email |
| Vjb Inc | | Email Address Redacted | Email |
| Vjc Architectural Design & Consulting Services LLC | | Email Address Redacted | Email |
| Vji Dmd LLC | | Email Address Redacted | Email |
| Vjpd Inc | | Email Address Redacted | Email |
| Vjr Landscaping Inc | | Email Address Redacted | Email |
| Vj'S Bliss Inc | | Email Address Redacted | Email |
| Vjs Fresh Garden | | Email Address Redacted | Email |
| Vjtllc | | Email Address Redacted | Email |
| Vk Chopra | | Email Address Redacted | Email |
| Vk Constraction & Remodeling LLC | | Email Address Redacted | Email |
| Vk Holdings | | Email Address Redacted | Email |
| Vk Investments LLC | | Email Address Redacted | Email |
| Vk Newgeneration LLC | | Email Address Redacted | Email |
| Vk Pest Services Inc | | Email Address Redacted | Email |
| Vk Steele Enterprises | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Vka Inc | | Email Address Redacted | Email |
| Vknn Corporation | | Email Address Redacted | Email |
| Vkpm Interests, LLC | | Email Address Redacted | Email |
| Vl Appliances | | Email Address Redacted | Email |
| Vl Consulting Group | | Email Address Redacted | Email |
| Vl Furtado Dairy | | Email Address Redacted | Email |
| Vl Interior Design Studios | | Email Address Redacted | Email |
| Vl Printing & Graphics Inc | | Email Address Redacted | Email |
| Vl Services | | Email Address Redacted | Email |
| Vl Studio Inc | | Email Address Redacted | Email |
| Vla Investments LLC | | Email Address Redacted | Email |
| Vla Masonry Inc | | Email Address Redacted | Email |
| Vlad Construction & Management Inc | | Email Address Redacted | Email |
| Vlad Core Marketing LLC | | Email Address Redacted | Email |
| Vlad Gelman | | Email Address Redacted | Email |
| Vlad Gelman | | Email Address Redacted | Email |
| Vlad Mashkevich | | Email Address Redacted | Email |
| Vlad Minasyan | | Email Address Redacted | Email |
| Vlad Paunescu | | Email Address Redacted | Email |
| Vlad Transportation LLC | | Email Address Redacted | Email |
| Vlad Umansky | | Email Address Redacted | Email |
| Vlad Yudin | | Email Address Redacted | Email |
| Vlada Cruz | | Email Address Redacted | Email |
| Vladagrevconsulting | | Email Address Redacted | Email |
| Vladagrevconsulting | | Email Address Redacted | Email |
| Vladan Malajeskovic | | Email Address Redacted | Email |
| Vladan Mikulic | | Email Address Redacted | Email |
| Vlademir J Alves De Assis | | Email Address Redacted | Email |
| Vlademir R. Furio | | Email Address Redacted | Email |
| Vladi Bergman | | Email Address Redacted | Email |
| Vladica Zdravkovic | | Email Address Redacted | Email |
| Vladimir Aguayo | | Email Address Redacted | Email |
| Vladimir Amores | | Email Address Redacted | Email |
| Vladimir Appel | | Email Address Redacted | Email |
| Vladimir Atanasovski | | Email Address Redacted | Email |
| Vladimir Baculyn | | Email Address Redacted | Email |
| Vladimir Balayan | | Email Address Redacted | Email |
| Vladimir Balayan | | Email Address Redacted | Email |
| Vladimir Benjamin | | Email Address Redacted | Email |
| Vladimir Blanco Mendez | | Email Address Redacted | Email |
| Vladimir Bondarenko | | Email Address Redacted | Email |
| Vladimir Brodsky | | Email Address Redacted | Email |
| Vladimir Bucevac | | Email Address Redacted | Email |
| Vladimir Castillo | | Email Address Redacted | Email |
| Vladimir Cepeda | | Email Address Redacted | Email |
| Vladimir Charchabal Escalona | | Email Address Redacted | Email |
| Vladimir Contreras | | Email Address Redacted | Email |
| Vladimir Cvetkov | | Email Address Redacted | Email |
| Vladimir Daskalov | | Email Address Redacted | Email |
| Vladimir Denisov | | Email Address Redacted | Email |
| Vladimir Drndarski | | Email Address Redacted | Email |
| Vladimir Fendich | | Email Address Redacted | Email |
| Vladimir Fernandez | | Email Address Redacted | Email |
| Vladimir Fernandez Joffre | | Email Address Redacted | Email |
| Vladimir Fernandez Proprietorship | | Email Address Redacted | Email |
| Vladimir Garcia | | Email Address Redacted | Email |
| Vladimir Gashchenko | | Email Address Redacted | Email |
| Vladimir Gasparyan | | Email Address Redacted | Email |
| Vladimir Gerba | | Email Address Redacted | Email |
| Vladimir Ghahramanyan | | Email Address Redacted | Email |
| Vladimir Goldenberg | | Email Address Redacted | Email |
| Vladimir Gonzalez Gende | | Email Address Redacted | Email |
| Vladimir Gorban | | Email Address Redacted | Email |
| Vladimir Grigoryan | | Email Address Redacted | Email |
| Vladimir Grinshpun | | Email Address Redacted | Email |
| Vladimir Grishin | | Email Address Redacted | Email |
| Vladimir Gutman | | Email Address Redacted | Email |
| Vladimir Gutman | | Email Address Redacted | Email |
| Vladimir Hromis | | Email Address Redacted | Email |
| Vladimir Idishev | | Email Address Redacted | Email |
| Vladimir Ignatov | | Email Address Redacted | Email |
| Vladimir Jaffe | | Email Address Redacted | Email |
| Vladimir Joseph | | Email Address Redacted | Email |
| Vladimir Jovanovic | | Email Address Redacted | Email |
| Vladimir Kashin | | Email Address Redacted | Email |
| Vladimir Khaykin | | Email Address Redacted | Email |
| Vladimir Knop | | Email Address Redacted | Email |
| Vladimir Kocharov | | Email Address Redacted | Email |
| Vladimir Kogan | | Email Address Redacted | Email |
| Vladimir Kostour | | Email Address Redacted | Email |
| Vladimir Kozhedub | | Email Address Redacted | Email |
| Vladimir Kozhedub | | Email Address Redacted | Email |
| Vladimir Kozhedub | | Email Address Redacted | Email |
| Vladimir Kravchenko | | Email Address Redacted | Email |
| Vladimir Kulynych | | Email Address Redacted | Email |
| Vladimir Lebrun Chef Indeed | | Email Address Redacted | Email |
| Vladimir Lekovic | | Email Address Redacted | Email |
| Vladimir Litvak | | Email Address Redacted | Email |
| Vladimir Lounegov | | Email Address Redacted | Email |
| Vladimir Magloire | | Email Address Redacted | Email |
| Vladimir Makeyenko | | Email Address Redacted | Email |
| Vladimir Markovic | | Email Address Redacted | Email |
| Vladimir Marrero Ricardo | | Email Address Redacted | Email |
| Vladimir Maslo | | Email Address Redacted | Email |
| Vladimir Maslo | | Email Address Redacted | Email |
| Vladimir Mathurin | | Email Address Redacted | Email |
| Vladimir Matias | | Email Address Redacted | Email |
| Vladimir Mc Guffie | | Email Address Redacted | Email |
| Vladimir Melnichuk | | Email Address Redacted | Email |
| Vladimir Mendez Torres | | Email Address Redacted | Email |
| Vladimir Mikshansky | | Email Address Redacted | Email |
| Vladimir Miletic | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Vladimir Miranda | | | | Email Address Redacted | Email |
| Vladimir Molotievskiy | | | | Email Address Redacted | Email |
| Vladimir Nikabadze | | | | Email Address Redacted | Email |
| Vladimir Noncent | | | | Email Address Redacted | Email |
| Vladimir Orakulov | | | | Email Address Redacted | Email |
| Vladimir Orakulov | | | | Email Address Redacted | Email |
| Vladimir Papazian | | | | Email Address Redacted | Email |
| Vladimir Paro | | | | Email Address Redacted | Email |
| Vladimir Pauleus | | | | Email Address Redacted | Email |
| Vladimir Petreski | | | | Email Address Redacted | Email |
| Vladimir Potapov | | | | Email Address Redacted | Email |
| Vladimir Quintana | | | | Email Address Redacted | Email |
| Vladimir Reznikov | | | | Email Address Redacted | Email |
| Vladimir Ribiakost | | | | Email Address Redacted | Email |
| Vladimir Risman | | | | Email Address Redacted | Email |
| Vladimir Sarrion | | | | Email Address Redacted | Email |
| Vladimir Sharaev | | | | Email Address Redacted | Email |
| Vladimir Souline | | | | Email Address Redacted | Email |
| Vladimir Suaza Ramirez | | | | Email Address Redacted | Email |
| Vladimir Tishchenko | | | | Email Address Redacted | Email |
| Vladimir Turetsky | | | | Email Address Redacted | Email |
| Vladimir V Pochebyt | | | | Email Address Redacted | Email |
| Vladimir Valek | | | | Email Address Redacted | Email |
| Vladimir Vardanyan | | | | Email Address Redacted | Email |
| Vladimir Varela | | | | Email Address Redacted | Email |
| Vladimir Veldshteyn | | | | Email Address Redacted | Email |
| Vladimir Veselinovic | | | | Email Address Redacted | Email |
| Vladimir Victor | | | | Email Address Redacted | Email |
| Vladimir Vorona | | | | Email Address Redacted | Email |
| Vladimir Voyard-Tadal | | | | Email Address Redacted | Email |
| Vladimir Vushaj | | | | Email Address Redacted | Email |
| Vladimir Zabrodin | | | | Email Address Redacted | Email |
| Vladimir Zayas | | | | Email Address Redacted | Email |
| Vladimir Zhitnitsky | | | | Email Address Redacted | Email |
| Vladimir Zrajevsky | | | | Email Address Redacted | Email |
| Vladimirov, Ivan | Address Redacted | | | | First Class Mail |
| Vladislav Brodskiy | | | | Email Address Redacted | Email |
| Vladislav Chernyshev | | | | Email Address Redacted | Email |
| Vladislav Davidzon | | | | Email Address Redacted | Email |
| Vladislav Dimitrov | | | | Email Address Redacted | Email |
| Vladislav Kamanin Dds .Van Ness Family Dentstry | | | | Email Address Redacted | Email |
| Vladislav Kharkover | | | | Email Address Redacted | Email |
| Vladislav Kiforishin | | | | Email Address Redacted | Email |
| Vladislav Kladkevich | | | | Email Address Redacted | Email |
| Vladislav Kreinis | | | | Email Address Redacted | Email |
| Vladislav Kurbanov | | | | Email Address Redacted | Email |
| Vladislav Lapochkin | | | | Email Address Redacted | Email |
| Vladislav Maltcev | | | | Email Address Redacted | Email |
| Vladislav Ryabukha | | | | Email Address Redacted | Email |
| Vladislav Shor | | | | Email Address Redacted | Email |
| Vladislav Yunatanov | | | | Email Address Redacted | Email |
| Vladislava Slavina | | | | Email Address Redacted | Email |
| Vlado Benz | | | | Email Address Redacted | Email |
| Vlado Pehar | | | | Email Address Redacted | Email |
| Vladola Inc | | | | Email Address Redacted | Email |
| Vladymir Girault | | | | Email Address Redacted | Email |
| Vladyslav Bielov | | | | Email Address Redacted | Email |
| Vladyslav Goretskyi | | | | Email Address Redacted | Email |
| Vladyslav Hryhoryev | | | | Email Address Redacted | Email |
| Vlahakis Management LLC | | | | Email Address Redacted | Email |
| Vlairis Escoto De Leon | | | | Email Address Redacted | Email |
| Vlanir De Souza Filho | | | | Email Address Redacted | Email |
| Vlaser Transportation | | | | Email Address Redacted | Email |
| Vlaser Transportation Corp | | | | Email Address Redacted | Email |
| Vlasis Building Services Inc | | | | Email Address Redacted | Email |
| Vlasyn Inc | | | | Email Address Redacted | Email |
| Vlatko Kitanoski | | | | Email Address Redacted | Email |
| Vlaurdez | | | | Email Address Redacted | Email |
| Vlc Enterprise Ltd Liability Co | | | | Email Address Redacted | Email |
| Vlee & Sons | | | | Email Address Redacted | Email |
| Vlegaci Corporation | | | | Email Address Redacted | Email |
| Vlencia Market | | | | Email Address Redacted | Email |
| Vlm Bookkeeping Plus LLC | | | | Email Address Redacted | Email |
| Vlm Lawn & Maintenance LLC | | | | Email Address Redacted | Email |
| Vln Investments | | | | Email Address Redacted | Email |
| Vloper Md LLC | | | | Email Address Redacted | Email |
| Vlora Sejdi | | | | Email Address Redacted | Email |
| Vlplus LLC | | | | Email Address Redacted | Email |
| Vlrmd, Inc. | | | | Email Address Redacted | Email |
| Vls Management Group | | | | Email Address Redacted | Email |
| Vls Waste Solutions LLC | | | | Email Address Redacted | Email |
| Vm Boutique Corp | | | | Email Address Redacted | Email |
| Vm Consulting | | | | Email Address Redacted | Email |
| Vm Corporation | | | | Email Address Redacted | Email |
| Vm Logistics LLC | | | | Email Address Redacted | Email |
| Vm Stone LLC | | | | Email Address Redacted | Email |
| Vma Security Group, LLC | | | | Email Address Redacted | Email |
| Vmac | Attn: Ernest Liverman | 5090 W Bethany Home Rd | Glendale, AZ 8S301 | | First Class Mail |
| Vmac | | | | Email Address Redacted | Email |
| V-Mar Electric Ltd | | | | Email Address Redacted | Email |
| Vmb Associates Inc. | | | | Email Address Redacted | Email |
| Vmc Companies | | | | Email Address Redacted | Email |
| Vmc East Coast LLC | | | | Email Address Redacted | Email |
| Vmd - Vision Meets Design | | | | Email Address Redacted | Email |
| Vmd Real Estate Company | | | | Email Address Redacted | Email |
| Vmh Publishing | | | | Email Address Redacted | Email |
| Vmk Tile Corp | | | | Email Address Redacted | Email |
| Vmp Enterprise LLC | | | | Email Address Redacted | Email |
| Vms Quality Caregiver & Errand Services | | | | Email Address Redacted | Email |
| Vmt Natural Beauty, Inc | | | | Email Address Redacted | Email |
| Vmt Services & Repair Corp | | | | Email Address Redacted | Email |
| Vmtr Printing Corp. | | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Vmw Couriers LLC | | Email Address Redacted | Email |
| Vmy Consulting Services, LLC | | Email Address Redacted | Email |
| Vn Alterations | | Email Address Redacted | Email |
| Vn Custom Finishes | | Email Address Redacted | Email |
| Vn Express Services LLC | | Email Address Redacted | Email |
| Vn Grain Farms | | Email Address Redacted | Email |
| Vn Labs | | Email Address Redacted | Email |
| Vn Law Group Pc | | Email Address Redacted | Email |
| Vn Nails | | Email Address Redacted | Email |
| Vn Nails | | Email Address Redacted | Email |
| Vn Printing Company | | Email Address Redacted | Email |
| Vn Settings Inc | | Email Address Redacted | Email |
| Vn Towing | | Email Address Redacted | Email |
| Vn Wireless | | Email Address Redacted | Email |
| Vna Custom Interiors Inc | | Email Address Redacted | Email |
| Vna Electric | | Email Address Redacted | Email |
| Vna Floor Co | | Email Address Redacted | Email |
| Vna LLC | | Email Address Redacted | Email |
| Vnc Inc | | Email Address Redacted | Email |
| Vnesto & Co. | | Email Address Redacted | Email |
| Vnj Designs | | Email Address Redacted | Email |
| Vns Inc | | Email Address Redacted | Email |
| Vnth Inc | | Email Address Redacted | Email |
| Vnyl LLC | | Email Address Redacted | Email |
| Vo Auto LLC | | Email Address Redacted | Email |
| Vo Nguyen | | Email Address Redacted | Email |
| Vo Nguyen | | Email Address Redacted | Email |
| Vo, Hanh Van | | Email Address Redacted | Email |
| Vo2Maxout.Com | | Email Address Redacted | Email |
| Vob Corporation | | Email Address Redacted | Email |
| Vob Trans & Shuttle Service | | Email Address Redacted | Email |
| Voc Systems | | Email Address Redacted | Email |
| Vocalbooth.Com, Inc. | | Email Address Redacted | Email |
| Vocational Consulting Services, LLC | | Email Address Redacted | Email |
| Vocational Training Institute | | Email Address Redacted | Email |
| Voces Unidas For Justice | | Email Address Redacted | Email |
| Voco LLC | | Email Address Redacted | Email |
| Voda Boutique, LLC | | Email Address Redacted | Email |
| Vodente Corp, | | Email Address Redacted | Email |
| Voderrekus Paden | | Email Address Redacted | Email |
| Voelker Litigation Group | | Email Address Redacted | Email |
| Voelkner Productions LLC | | Email Address Redacted | Email |
| Voelpel Farms Inc. | | Email Address Redacted | Email |
| Vof Group LLC | | Email Address Redacted | Email |
| Vogel & Kinne LLP | | Email Address Redacted | Email |
| Vogel Store Inc | | Email Address Redacted | Email |
| Vogelsang Consulting Inc | | Email Address Redacted | Email |
| Vogt Santer Insights Appraisal Group | | Email Address Redacted | Email |
| Vogue Custom Cabinetry Inc | | Email Address Redacted | Email |
| Vogue Nails | | Email Address Redacted | Email |
| Vogue Nails | | Email Address Redacted | Email |
| Vogue Nails LLC | | Email Address Redacted | Email |
| Vogue Obsession Etc | | Email Address Redacted | Email |
| Vogue One Stop Shop LLC | | Email Address Redacted | Email |
| Vogue Performance, | | Email Address Redacted | Email |
| Vogue Smiles LLC | | Email Address Redacted | Email |
| Voh Collections | | Email Address Redacted | Email |
| Voi, Inc. | | Email Address Redacted | Email |
| Voice Acting Director | | Email Address Redacted | Email |
| Voice Of Miracles | | Email Address Redacted | Email |
| Voice Of Triumph | | Email Address Redacted | Email |
| Voice Systems Technology, Inc. | | Email Address Redacted | Email |
| Voice Tech Systems, Inc | | Email Address Redacted | Email |
| Voice Value Usa | | Email Address Redacted | Email |
| Voice Within A Voice | | Email Address Redacted | Email |
| Voice4Vets, Llc | | Email Address Redacted | Email |
| Voices Advance LLC | | Email Address Redacted | Email |
| Voices Of Faith Transportation | | Email Address Redacted | Email |
| Voices With Vision | | Email Address Redacted | Email |
| Voicisity | | Email Address Redacted | Email |
| Voigt & Associates, Inc. | | Email Address Redacted | Email |
| Voila' Hair Atelier, Inc. | | Email Address Redacted | Email |
| Voilett Clothing | | Email Address Redacted | Email |
| Voip4Biz LLC | | Email Address Redacted | Email |
| Voipcom | | Email Address Redacted | Email |
| Voiture Automotive | | Email Address Redacted | Email |
| Voixly | | Email Address Redacted | Email |
| Vojislav Milic | | Email Address Redacted | Email |
| Vokshori Law Group | | Email Address Redacted | Email |
| Volair | | Email Address Redacted | Email |
| Volan LLC | | Email Address Redacted | Email |
| Volandrus Watts | | Email Address Redacted | Email |
| Volant Travel | | Email Address Redacted | Email |
| Volante Capital Holdings LLC | | Email Address Redacted | Email |
| Volante Motors LLC, | | Email Address Redacted | Email |
| Volar Advisory/Ingenium Capital | | Email Address Redacted | Email |
| Volaree Aviation Consulting | | Email Address Redacted | Email |
| Volarestyle Atl LLC | | Email Address Redacted | Email |
| Volaris Management LLC | | Email Address Redacted | Email |
| Volcano Consulting, LLC | | Email Address Redacted | Email |
| Volci Consulting, LLC | | Email Address Redacted | Email |
| Voldet LLC | | Email Address Redacted | Email |
| Volha Danilova | | Email Address Redacted | Email |
| Volha Hrechka | | Email Address Redacted | Email |
| Volha Kazakova | | Email Address Redacted | Email |
| Volition Brewing Company, LLC | | Email Address Redacted | Email |
| Volition Fitness | | Email Address Redacted | Email |
| Voliva Trucking | | Email Address Redacted | Email |
| Volk Trucking LLC | | Email Address Redacted | Email |
| Volkan Demirci | | Email Address Redacted | Email |
| Volkan Ersan | | Email Address Redacted | Email |
| Volkan Ersan | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Volkan Sozeri | | Email Address Redacted | Email |
| Volkan Sozeri | | Email Address Redacted | Email |
| Volkert Sales LLC | | Email Address Redacted | Email |
| Volkman Heating & Air Conditioning | | Email Address Redacted | Email |
| Volleyball West | | Email Address Redacted | Email |
| Vollmer Farms LLC | | Email Address Redacted | Email |
| Volo Canum LLC | | Email Address Redacted | Email |
| Volochii Inc | | Email Address Redacted | Email |
| Volodimir Danilyuk | | Email Address Redacted | Email |
| Volodymyr Barylyak | | Email Address Redacted | Email |
| Volodymyr Barylyak | | Email Address Redacted | Email |
| Volodymyr Chaykovskyy | | Email Address Redacted | Email |
| Volodymyr Mamay | | Email Address Redacted | Email |
| Volodymyr Meniv | | Email Address Redacted | Email |
| Volodymyr Miroshnykov | | Email Address Redacted | Email |
| Volodymyr P Lukan | | Email Address Redacted | Email |
| Volodymyr Pavlov | | Email Address Redacted | Email |
| Volodymyr Sergeyev | | Email Address Redacted | Email |
| Volodymyr Tetenych | | Email Address Redacted | Email |
| Voloshina Music, Inc. | | Email Address Redacted | Email |
| Volqueen Bookkeeping & Tax Service | | Email Address Redacted | Email |
| Volt Digital, Lcc | | Email Address Redacted | Email |
| Volt Locksmith Ny Inc | | Email Address Redacted | Email |
| Voltaire Media | | Email Address Redacted | Email |
| Voltaire Services | | Email Address Redacted | Email |
| Voltron Enterprises LLC | | Email Address Redacted | Email |
| Volume Lashes & Brows, LLC | | Email Address Redacted | Email |
| Volumeone Design Studio LLC | | Email Address Redacted | Email |
| Volumetric Biotechnologies, Inc | | Email Address Redacted | Email |
| Volunteerspot, Inc. | | Email Address Redacted | Email |
| Voluptuous Diva | | Email Address Redacted | Email |
| Voluptuous Vixen | | Email Address Redacted | Email |
| Voluptuous Vixens Plustique | | Email Address Redacted | Email |
| Volusia Endodontics East Pa | | Email Address Redacted | Email |
| Volusia Endodontics Maitland Pa | | Email Address Redacted | Email |
| Volver Cantina & Grill | | Email Address Redacted | Email |
| Volvie Berkovic | | Email Address Redacted | Email |
| Volvousedparts.Com | | Email Address Redacted | Email |
| Volwoodfarmsllc | | Email Address Redacted | Email |
| Vomed LLC | | Email Address Redacted | Email |
| Von Berry | | Email Address Redacted | Email |
| Von Downum | | Email Address Redacted | Email |
| Von Erick Veloso | | Email Address Redacted | Email |
| Von Euw Investors, LLC | | Email Address Redacted | Email |
| Von Fumetti, Pc | | Email Address Redacted | Email |
| Von Holt Financial Advisors, Inc. | | Email Address Redacted | Email |
| Von Lintel Refinishing, Inc. | | Email Address Redacted | Email |
| Von Peaks | | Email Address Redacted | Email |
| Von Pok & Chang (N.Y.), Inc. | | Email Address Redacted | Email |
| Von Thun'S Country Farm Market, LLC | | Email Address Redacted | Email |
| Von Washington | | Email Address Redacted | Email |
| Vonda Calhoun | | Email Address Redacted | Email |
| Vonda Cranfield | | Email Address Redacted | Email |
| Vonda Hankerson | | Email Address Redacted | Email |
| Vonda Morris | | Email Address Redacted | Email |
| Vonda Poll | | Email Address Redacted | Email |
| Vondells | | Email Address Redacted | Email |
| Vonderri Morris | | Email Address Redacted | Email |
| Vondre Gordon | | Email Address Redacted | Email |
| Voneda Ford | | Email Address Redacted | Email |
| Vonenat Phokomon | | Email Address Redacted | Email |
| Voneric Sparks | | Email Address Redacted | Email |
| Vonetta Cosmetics Inc | | Email Address Redacted | Email |
| Vonetta Williams | | Email Address Redacted | Email |
| Vonetta Williams | | Email Address Redacted | Email |
| Vonette Wesson | | Email Address Redacted | Email |
| Vonfranklin Marshall | | Email Address Redacted | Email |
| Vong Granite Service | | Email Address Redacted | Email |
| Vong Nguyen | | Email Address Redacted | Email |
| Vongphanomphone Phanthala | | Email Address Redacted | Email |
| Voniecia Jolly | | Email Address Redacted | Email |
| Voniks | | Email Address Redacted | Email |
| Vonne Williams | | Email Address Redacted | Email |
| Vonnemetria Hamilton | | Email Address Redacted | Email |
| Vonnetta L. West | | Email Address Redacted | Email |
| Vonnie Long | | Email Address Redacted | Email |
| Vonnparis Nyeasha Inc. | | Email Address Redacted | Email |
| Von'S Cutz | | Email Address Redacted | Email |
| Von'S Personalization Station | | Email Address Redacted | Email |
| Vonshan Billingsley | | Email Address Redacted | Email |
| Vonta Brown | | Email Address Redacted | Email |
| Vonteria Crapps | | Email Address Redacted | Email |
| Vonteria Williams | | Email Address Redacted | Email |
| Vontrece Williams | | Email Address Redacted | Email |
| Vontrez Wilson | | Email Address Redacted | Email |
| Vontzalides Law Offices | | Email Address Redacted | Email |
| Vonzetta Brady | | Email Address Redacted | Email |
| Voo Life Entertainment, Inc | | Email Address Redacted | Email |
| Voodoo Custom Coatings & Wheel Repair | | Email Address Redacted | Email |
| Voodoo Kings Inc | | Email Address Redacted | Email |
| Voolii LLC | | Email Address Redacted | Email |
| Vor, Inc. | | Email Address Redacted | Email |
| Vorapong Punyanitya | | Email Address Redacted | Email |
| Vorapong Punyanitya | | Email Address Redacted | Email |
| Voravit Thunyapoo | | Email Address Redacted | Email |
| Vorbeck Associates, LLC | | Email Address Redacted | Email |
| Vorcelia Oliphant | | Email Address Redacted | Email |
| Vorhis Legal, Pllc | | Email Address Redacted | Email |
| Voris Landscaping Inc | | Email Address Redacted | Email |
| Vortex Heating & Air Inc. | | Email Address Redacted | Email |
| Vortex Info Systems Inc. | | Email Address Redacted | Email |
| Vortex Jiu Jitsu Academy | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Vortex LLC | | Email Address Redacted | Email |
| Vortex Marketing Inc | | Email Address Redacted | Email |
| Vortex Midtown, Inc. | | Email Address Redacted | Email |
| Vortex Psychiatry Inc | | Email Address Redacted | Email |
| Vortex Staffing | | Email Address Redacted | Email |
| Vortex Transportation | | Email Address Redacted | Email |
| Vortex Vapes, | | Email Address Redacted | Email |
| Vortexhealing, Inc | | Email Address Redacted | Email |
| Vortexology LLC | | Email Address Redacted | Email |
| Vorwerk Forensic Psychology, Inc | | Email Address Redacted | Email |
| Vosamo Photography | | Email Address Redacted | Email |
| Voshons Enagic Water | | Email Address Redacted | Email |
| Voskan Artounian Savarani | | Email Address Redacted | Email |
| Vosky Precision Machining Corp | | Email Address Redacted | Email |
| Voss Group LLC | | Email Address Redacted | Email |
| Voss Nyc Group Corp | | Email Address Redacted | Email |
| Vossavi Rance | | Email Address Redacted | Email |
| Votana | | Email Address Redacted | Email |
| Votique Usa Inc. | | Email Address Redacted | Email |
| Voto Consulting LLC | | Email Address Redacted | Email |
| Voto LLC | | Email Address Redacted | Email |
| Votre Beaute | | Email Address Redacted | Email |
| Voushay Beauty LLC | | Email Address Redacted | Email |
| Vovkunrdh | | Email Address Redacted | Email |
| Vox Box Entertainment, Inc. | | Email Address Redacted | Email |
| Vox Planning | | Email Address Redacted | Email |
| Voxie Company | | Email Address Redacted | Email |
| Voyage Auto Group Inc | | Email Address Redacted | Email |
| Voyage Concierge Services | | Email Address Redacted | Email |
| Voyage Limo LLC | | Email Address Redacted | Email |
| Voyager Avd | | Email Address Redacted | Email |
| Voyager Marketing Solutions, Inc. | | Email Address Redacted | Email |
| Voyager Pacific Capital Management, LLC | | Email Address Redacted | Email |
| Voyager Technology Solutions, LLC | | Email Address Redacted | Email |
| Voyages Of Lester Gordon, Inc | | Email Address Redacted | Email |
| Voyages Personalized Travel | | Email Address Redacted | Email |
| Voyages, LLC | | Email Address Redacted | Email |
| Voytech Consulting | | Email Address Redacted | Email |
| Voz De Victoria, Educational Consulting & Advocacy | | Email Address Redacted | Email |
| Vp 1-1 Inc | | Email Address Redacted | Email |
| Vp Construction & Maintenance LLC | | Email Address Redacted | Email |
| Vp Consulting | | Email Address Redacted | Email |
| Vp Consulting Sf | | Email Address Redacted | Email |
| Vp Cool Ny Corp | | Email Address Redacted | Email |
| Vp Distributions Inc | | Email Address Redacted | Email |
| Vp Elegance | | Email Address Redacted | Email |
| Vp Incorporated | | Email Address Redacted | Email |
| Vp Sahara Transport LLC | | Email Address Redacted | Email |
| Vp Services LLC | | Email Address Redacted | Email |
| Vp Tax Consultant | | Email Address Redacted | Email |
| Vp&Mp Services Inc | | Email Address Redacted | Email |
| Vpf, Inc. | | Email Address Redacted | Email |
| Vpl Enterprises, Inc. | | Email Address Redacted | Email |
| Vpm Rents, Inc. | | Email Address Redacted | Email |
| Vpnetworks LLC | | Email Address Redacted | Email |
| V-Pro Nails | | Email Address Redacted | Email |
| Vps Home Services @ Thrift Shop | | Email Address Redacted | Email |
| Vps Services LLC | | Email Address Redacted | Email |
| Vps Systems | | Email Address Redacted | Email |
| Vpsonsinc | | Email Address Redacted | Email |
| Vpx Global Logistics, Inc. | | Email Address Redacted | Email |
| Vr Bar Ranch Inc | | Email Address Redacted | Email |
| Vr Cosmetics LLC | | Email Address Redacted | Email |
| Vr Credit Repair Tax Services | | Email Address Redacted | Email |
| Vr Finishing Concrete Corp | | Email Address Redacted | Email |
| Vr Fun Place LLC | | Email Address Redacted | Email |
| Vr Miami LLC | | Email Address Redacted | Email |
| Vr Painting | | Email Address Redacted | Email |
| Vr Resolutions LLC, | | Email Address Redacted | Email |
| Vr Smith Construction | | Email Address Redacted | Email |
| Vr Tower LLC | | Email Address Redacted | Email |
| Vr Universe | | Email Address Redacted | Email |
| Vr Worldwide Inc. | | Email Address Redacted | Email |
| Vr-1 Psychological Solutions | | Email Address Redacted | Email |
| Vraj K Shah | | Email Address Redacted | Email |
| Vrajdham Vaishnav Temple & Community Center Inc | | Email Address Redacted | Email |
| Vrajesh Shah | | Email Address Redacted | Email |
| Vrajila, Inc. | | Email Address Redacted | Email |
| Vrajvas LLC | | Email Address Redacted | Email |
| Vraks LLC | | Email Address Redacted | Email |
| Vram Kouramajian | | Email Address Redacted | Email |
| Vrej Isaian | | Email Address Redacted | Email |
| Vrepair Services LLC | | Email Address Redacted | Email |
| Vrf Trucking Inc. | | Email Address Redacted | Email |
| Vrg Transport LLC | | Email Address Redacted | Email |
| Vrh Home Improvements Inc. | | Email Address Redacted | Email |
| Vrinda Jagan | | Email Address Redacted | Email |
| Vrk Construction Co Inc | | Email Address Redacted | Email |
| Vrk Entrerprises, LLC | | Email Address Redacted | Email |
| Vrnda Bailey | | Email Address Redacted | Email |
| Vrod Distributing Inc | | Email Address Redacted | Email |
| Vroom Motors | | Email Address Redacted | Email |
| Vrooman Designs | | Email Address Redacted | Email |
| Vrooman Tax Prep | | Email Address Redacted | Email |
| Vrooms Commercial Services | | Email Address Redacted | Email |
| Vropco LLC | | Email Address Redacted | Email |
| Vruj LLC | | Email Address Redacted | Email |
| Vs Accounting Inc. | | Email Address Redacted | Email |
| V'S Angels Home Daycare | | Email Address Redacted | Email |
| Vs Associates | | Email Address Redacted | Email |
| V'S Barber Shop | | Email Address Redacted | Email |
| Vs Carriers Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Vs Cuttz | | Email Address Redacted | Email |
| Vs Enterprises | | Email Address Redacted | Email |
| Vs Financial LLC | | Email Address Redacted | Email |
| Vs Foods, LLC | | Email Address Redacted | Email |
| Vs Hair Extension Company, LLC | | Email Address Redacted | Email |
| Vs Insurance Services Inc. | | Email Address Redacted | Email |
| Vs Real Properties | | Email Address Redacted | Email |
| V'S Yolanda Nail Spa Inc | | Email Address Redacted | Email |
| Vs4S, LLC | | Email Address Redacted | Email |
| Vsa Holding Corporation | | Email Address Redacted | Email |
| Vsa Limo | | Email Address Redacted | Email |
| Vsa Lofts LLC | | Email Address Redacted | Email |
| Vsccc | | Email Address Redacted | Email |
| Vsi Logistics Group Fl, Inc | | Email Address Redacted | Email |
| Vsi Technologies Inc | | Email Address Redacted | Email |
| Vsk Global LLC | | Email Address Redacted | Email |
| Vsm Agency, Inc. | | Email Address Redacted | Email |
| Vso 2020 LLC | | Email Address Redacted | Email |
| Vspa Enterprise Inc | | Email Address Redacted | Email |
| Vspatial | | Email Address Redacted | Email |
| Vss Trade LLC | | Email Address Redacted | Email |
| Vst Engineering Inc. | | Email Address Redacted | Email |
| Vstdc, LLC | | Email Address Redacted | Email |
| Vsugira | | Email Address Redacted | Email |
| Vsv Systems Corporation | | Email Address Redacted | Email |
| Vsv Ventures | | Email Address Redacted | Email |
| Vt Family LLC | | Email Address Redacted | Email |
| Vt Nails LLC | | Email Address Redacted | Email |
| Vt Service Inc | | Email Address Redacted | Email |
| Vtb Charters | | Email Address Redacted | Email |
| Vtcustoms | | Email Address Redacted | Email |
| Vtech Systems LLC | | Email Address Redacted | Email |
| Vtek Solutions Inc | | Email Address Redacted | Email |
| Vtg Reit Corp | | Email Address Redacted | Email |
| V-Transport LLC | | Email Address Redacted | Email |
| Vtrix Technologies Inc | | Email Address Redacted | Email |
| Vtrucking | | Email Address Redacted | Email |
| Vtwin Concepts LLC | | Email Address Redacted | Email |
| Vu & Associates Dental P.C | | Email Address Redacted | Email |
| Vu & Nguyen Inc | | Email Address Redacted | Email |
| Vu Anh Le | | Email Address Redacted | Email |
| Vu Anh Trieu | | Email Address Redacted | Email |
| Vu Bui | | Email Address Redacted | Email |
| Vu Bui - Manicurist | | Email Address Redacted | Email |
| Vu Chau | | Email Address Redacted | Email |
| Vu Chu | | Email Address Redacted | Email |
| Vu D Nguyen & Hoang Diep H Duong | | Email Address Redacted | Email |
| Vu Dan Truong Tran | | Email Address Redacted | Email |
| Vu Dang | | Email Address Redacted | Email |
| Vu Dang | | Email Address Redacted | Email |
| Vu Do | | Email Address Redacted | Email |
| Vu H Nguyen | | Email Address Redacted | Email |
| Vu Hoang | | Email Address Redacted | Email |
| Vu Hoang | | Email Address Redacted | Email |
| Vu Le | | Email Address Redacted | Email |
| Vu Le | | Email Address Redacted | Email |
| Vu Le | | Email Address Redacted | Email |
| Vu Lily Nail & Spa | | Email Address Redacted | Email |
| Vu Luu Md Anesthesiology Pc | | Email Address Redacted | Email |
| Vu Minh Huynh | | Email Address Redacted | Email |
| Vu Ngoc Thanh | | Email Address Redacted | Email |
| Vu Nguyen | | Email Address Redacted | Email |
| Vu Nguyen | | Email Address Redacted | Email |
| Vu Nguyen | | Email Address Redacted | Email |
| Vu Nguyen | | Email Address Redacted | Email |
| Vu Nguyen | | Email Address Redacted | Email |
| Vu Nguyen | | Email Address Redacted | Email |
| Vu Nguyencuu | | Email Address Redacted | Email |
| Vu Pham | | Email Address Redacted | Email |
| Vu Pham | | Email Address Redacted | Email |
| Vu Pham | | Email Address Redacted | Email |
| Vu Phan | | Email Address Redacted | Email |
| Vu Phan | | Email Address Redacted | Email |
| Vu Phuc | | Email Address Redacted | Email |
| Vu S Income Tax Services LLC | | Email Address Redacted | Email |
| Vu T Ton & Ai T Doan | | Email Address Redacted | Email |
| Vu Thoi Nguyen | | Email Address Redacted | Email |
| Vu Tran | | Email Address Redacted | Email |
| Vu Tran | | Email Address Redacted | Email |
| Vu Tran | | Email Address Redacted | Email |
| Vu Tran | | Email Address Redacted | Email |
| Vu Tuan Truong | | Email Address Redacted | Email |
| Vu Vuong Anh Nguyen | | Email Address Redacted | Email |
| Vua Bun Bo | | Email Address Redacted | Email |
| Vuber Technologies | | Email Address Redacted | Email |
| Vu-Cao LLC | | Email Address Redacted | Email |
| Vuchau Seafood & Produce Corp | | Email Address Redacted | Email |
| Vucko Transportation Inc | | Email Address Redacted | Email |
| Vugar Aliev | | Email Address Redacted | Email |
| Vui Nguyen | | Email Address Redacted | Email |
| Vui Nguyen | | Email Address Redacted | Email |
| Vui Van | | Email Address Redacted | Email |
| Vuieng Thach | | Email Address Redacted | Email |
| Vuk Freight Inc | | Email Address Redacted | Email |
| Vuk Freight Inc. | | Email Address Redacted | Email |
| Vukan1 Inc | | Email Address Redacted | Email |
| Vukashin Stankovich | | Email Address Redacted | Email |
| Vukashin Stankovich | | Email Address Redacted | Email |
| Vukasin Petkovic | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Vulcan Creative, LLC. | | Email Address Redacted | Email |
| Vulcan Garage Services Inc | | Email Address Redacted | Email |
| Vulcan Princess, Inc. | | Email Address Redacted | Email |
| Vulf Construction | | Email Address Redacted | Email |
| Vulpax Phokomon | | Email Address Redacted | Email |
| Vultures Lawn Care Company LLC | | Email Address Redacted | Email |
| Vumbi Enterprises, LLC | | Email Address Redacted | Email |
| Vundi Holyoke S Corp | | Email Address Redacted | Email |
| Vundi Kingston S Corp | | Email Address Redacted | Email |
| Vung Tau Auto Repair | | Email Address Redacted | Email |
| Vung Tau Restaurant LLC | | Email Address Redacted | Email |
| Vu-Nguyen Inc | | Email Address Redacted | Email |
| Vuong Nguyen | | Email Address Redacted | Email |
| Vuong Nguyen | | Email Address Redacted | Email |
| Vuong Nguyen | | Email Address Redacted | Email |
| Vuong Q Tran | | Email Address Redacted | Email |
| Vuong Ta | | Email Address Redacted | Email |
| Vuot Quang Nguyen | | Email Address Redacted | Email |
| Vurina Lee | | Email Address Redacted | Email |
| Vusal Asgarzade | | Email Address Redacted | Email |
| Vuson, LLC | | Email Address Redacted | Email |
| Vuth Sin | | Email Address Redacted | Email |
| Vuthy Lim | | Email Address Redacted | Email |
| Vuttercream Bakery | | Email Address Redacted | Email |
| Vuur Consulting, LLC | | Email Address Redacted | Email |
| Vv Bros Freight Inc | | Email Address Redacted | Email |
| Vv Cafe Guinea Restautant LLC | | Email Address Redacted | Email |
| Vv Floors & More LLC | | Email Address Redacted | Email |
| Vverma LLC | | Email Address Redacted | Email |
| Vvh LLC | | Email Address Redacted | Email |
| Vvm Entertainment | | Email Address Redacted | Email |
| Vvm, Inc. | | Email Address Redacted | Email |
| Vvprise Inc | | Email Address Redacted | Email |
| Vvs Group & Associates, LLC | | Email Address Redacted | Email |
| Vvstech Inc | | Email Address Redacted | Email |
| Vvv Transporter Inc | | Email Address Redacted | Email |
| Vvw LLC | | Email Address Redacted | Email |
| Vwe Consulting | | Email Address Redacted | Email |
| Vwidon | | Email Address Redacted | Email |
| Vwillie Enterprises LLC | | Email Address Redacted | Email |
| Vy Do | | Email Address Redacted | Email |
| Vy Ho | | Email Address Redacted | Email |
| Vy Le | | Email Address Redacted | Email |
| Vy Lieou | | Email Address Redacted | Email |
| Vy LLC | | Email Address Redacted | Email |
| Vy Ly | | Email Address Redacted | Email |
| Vy Nails | | Email Address Redacted | Email |
| Vy Nails Spa | | Email Address Redacted | Email |
| Vy Ngo | | Email Address Redacted | Email |
| Vy Ngoc Nguyen | | Email Address Redacted | Email |
| Vy Nguyen | | Email Address Redacted | Email |
| Vy Nguyen | | Email Address Redacted | Email |
| Vy Nguyen | | Email Address Redacted | Email |
| Vy Nguyen | | Email Address Redacted | Email |
| Vy Pham | | Email Address Redacted | Email |
| Vy Pham | | Email Address Redacted | Email |
| Vy Phan | | Email Address Redacted | Email |
| Vy T Truong | | Email Address Redacted | Email |
| Vy Thuy Phan | | Email Address Redacted | Email |
| Vy Truong | | Email Address Redacted | Email |
| Vy Vu | | Email Address Redacted | Email |
| Vyachesav Tsybikov | | Email Address Redacted | Email |
| Vyacheslav Aksenenko | | Email Address Redacted | Email |
| Vyacheslav Fish | | Email Address Redacted | Email |
| Vyacheslav Koshkin | | Email Address Redacted | Email |
| Vyacheslav Samarkin | | Email Address Redacted | Email |
| Vyacheslav Samarkin | | Email Address Redacted | Email |
| Vyacheslav Serov | | Email Address Redacted | Email |
| Vyacheslav Soyarkov | | Email Address Redacted | Email |
| Vybe Chyle, Inc. | | Email Address Redacted | Email |
| Vycktoria Brooks | | Email Address Redacted | Email |
| Vylan Entertainment Inc. | | Email Address Redacted | Email |
| Vynacron Dental Resins | | Email Address Redacted | Email |
| Vyo Corp | | Email Address Redacted | Email |
| Vyomesh Desai | | Email Address Redacted | Email |
| Vyrix Systems Inc | | Email Address Redacted | Email |
| Vyron Miller | | Email Address Redacted | Email |
| Vy'S Nails | | Email Address Redacted | Email |
| Vysor Technologies LLC | | Email Address Redacted | Email |
| Vytautas Valantiejus | | Email Address Redacted | Email |
| Vyyllc | | Email Address Redacted | Email |
| Vzp Digital, Inc | | Email Address Redacted | Email |
| Vzq Express | | Email Address Redacted | Email |
| Vzuit LLC. | | Email Address Redacted | Email |
| W & D Enterprise Inc. | | Email Address Redacted | Email |
| W & E Baum Bronze Tablet Corp | | Email Address Redacted | Email |
| W & H Food LLC | | Email Address Redacted | Email |
| W & J Liquor Inc | | Email Address Redacted | Email |
| W & J Shoes Inc | | Email Address Redacted | Email |
| W & K Trucking LLC | | Email Address Redacted | Email |
| W & M Logistics Inc | | Email Address Redacted | Email |
| W & R Boxdrop Mattress | | Email Address Redacted | Email |
| W & R Carpentry Inc | | Email Address Redacted | Email |
| W & T Corporation | | Email Address Redacted | Email |
| W & Y Liquors Store Inc. | | Email Address Redacted | Email |
| W &O Tax Service | | Email Address Redacted | Email |
| W Adjocy Trucking | | Email Address Redacted | Email |
| W Allan Edmiston Md A Medical Corporation | | Email Address Redacted | Email |
| W Arya Inc | | Email Address Redacted | Email |
| W B Delivery | | Email Address Redacted | Email |
| W Best Corporation | | Email Address Redacted | Email |
| W Braden Kannon | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| W Bradford Debot | | Email Address Redacted | Email |
| W Brady | | Email Address Redacted | Email |
| W Brent Pearson, Cpa | | Email Address Redacted | Email |
| W Brothers & Company LLC | | Email Address Redacted | Email |
| W C Hurst Enterprises, Inc. | | Email Address Redacted | Email |
| W Capital Investment LLC, | | Email Address Redacted | Email |
| W Cenoble Trucking , Llc | | Email Address Redacted | Email |
| W Coleman | | Email Address Redacted | Email |
| W Conner | | Email Address Redacted | Email |
| W Cox Logistics LLC | | Email Address Redacted | Email |
| W Craig Mcdermit, Phd | | Email Address Redacted | Email |
| W Craig Nann | | Email Address Redacted | Email |
| W Curtis Shain | | Email Address Redacted | Email |
| W Dale Miller | | Email Address Redacted | Email |
| W Dale Reneau Jr | | Email Address Redacted | Email |
| W Dann & Mak Inc | | Email Address Redacted | Email |
| W David Bender | | Email Address Redacted | Email |
| W Design Services LLC | | Email Address Redacted | Email |
| W E Smith Construction LLC | | Email Address Redacted | Email |
| W Engel | | Email Address Redacted | Email |
| W Enterprises Northwest | | Email Address Redacted | Email |
| W F Cook Transport LLC | | Email Address Redacted | Email |
| W Gene Beck Jr Pllc | | Email Address Redacted | Email |
| W George Doster Cpa | | Email Address Redacted | Email |
| W H Brock Accounting Service | | Email Address Redacted | Email |
| W Haverfield | | Email Address Redacted | Email |
| W J Estes Cpa | | Email Address Redacted | Email |
| W J Tree Service Inc | | Email Address Redacted | Email |
| W Johnson Consulting | | Email Address Redacted | Email |
| W K Transportation, LLC | | Email Address Redacted | Email |
| W L Hurst Inc | | Email Address Redacted | Email |
| W L Transport LLC | | Email Address Redacted | Email |
| W L Trucking LLC | | Email Address Redacted | Email |
| W L Vorhies Plumbing & Heating LLC | | Email Address Redacted | Email |
| W Legal P.C. | | Email Address Redacted | Email |
| W N P Enterprises | | Email Address Redacted | Email |
| W Nails | | Email Address Redacted | Email |
| W Production Group LLC | | Email Address Redacted | Email |
| W R Norful Jr | | Email Address Redacted | Email |
| W Rehabilitation Associates Pt & Ot Pllc | | Email Address Redacted | Email |
| W S B & Associates Inc | | Email Address Redacted | Email |
| W T W Masonry Construction, LLC | | Email Address Redacted | Email |
| W Tax & Business Consulting | | Email Address Redacted | Email |
| W Wallace | | Email Address Redacted | Email |
| W Weiler Associates | | Email Address Redacted | Email |
| W&B Partners | | Email Address Redacted | Email |
| W&B Trading Inc | | Email Address Redacted | Email |
| W&D Travel Service Inc. | | Email Address Redacted | Email |
| W&D Trucking Inc | | Email Address Redacted | Email |
| W&J International Enterprise LLC. | | Email Address Redacted | Email |
| W&K Systems, Inc | | Email Address Redacted | Email |
| W&M Dollar Store Inc | | Email Address Redacted | Email |
| W&P Stevens Farm LLC | | Email Address Redacted | Email |
| W&Tr Construction Inc | | Email Address Redacted | Email |
| W&W Landscaping Corp | | Email Address Redacted | Email |
| W&W Li Inc | | Email Address Redacted | Email |
| W&W Metal Building | | Email Address Redacted | Email |
| W&W Property Management LLC | | Email Address Redacted | Email |
| W&W Restoration Services Inc | | Email Address Redacted | Email |
| W&Y Laundromat Inc | | Email Address Redacted | Email |
| W. & J. Management Co., Inc. | | Email Address Redacted | Email |
| W. A. Fisher, Inc | | Email Address Redacted | Email |
| W. A. Wickham & Associates | | Email Address Redacted | Email |
| W. C. Chirgwin Trucking | | Email Address Redacted | Email |
| W. C. Pizza, Inc | | Email Address Redacted | Email |
| W. Carter Jones LLC | | Email Address Redacted | Email |
| W. Chad Ruble Construction | | Email Address Redacted | Email |
| W. Craig Berger | | Email Address Redacted | Email |
| W. David Myers Builder, Inc. | | Email Address Redacted | Email |
| W. Davis Milligan, Cpa, Pa | | Email Address Redacted | Email |
| W. Dennis Renter & Associates, Inc. | | Email Address Redacted | Email |
| W. E. Smith & Co., Cpa | | Email Address Redacted | Email |
| W. E. Winderweedle, Jr LLC | | Email Address Redacted | Email |
| W. Evans General Contracting LLC | | Email Address Redacted | Email |
| W. Fisher Enterprises Inc, | | Email Address Redacted | Email |
| W. Frank Partridge, Jr., Attorney At Law, P.A. | | Email Address Redacted | Email |
| W. James Johnson, Pllc | | Email Address Redacted | Email |
| W. K. Boeger, Cpa | | Email Address Redacted | Email |
| W. L. French, Jr. Trucking Company, Inc. | | Email Address Redacted | Email |
| W. Michael Velotas, Cpa | | Email Address Redacted | Email |
| W. Morgan Watson | | Email Address Redacted | Email |
| W. Powell Cooper Iii | | Email Address Redacted | Email |
| W. Ron Walker | | Email Address Redacted | Email |
| W. Scott Smith, P.C. | | Email Address Redacted | Email |
| W. Scott Wynn, Attorney At Law | | Email Address Redacted | Email |
| W. Villatoro Trucking | | Email Address Redacted | Email |
| W. W. Millworks, LLC | | Email Address Redacted | Email |
| W. Wesley Harrison, Cpa | | Email Address Redacted | Email |
| W. Winston & Associates, LLC | | Email Address Redacted | Email |
| W.A. George Insurance Agency, Inc. | | Email Address Redacted | Email |
| W.A. Srsen Company | | Email Address Redacted | Email |
| W.A.Cole | | Email Address Redacted | Email |
| W.A.G. Associates, Inc. | | Email Address Redacted | Email |
| W.A.G.G. Inc | | Email Address Redacted | Email |
| W.A.T.C.H | | Email Address Redacted | Email |
| W.B. Myles Group, LLC | | Email Address Redacted | Email |
| W.C. Exteriors | | Email Address Redacted | Email |
| W.C. Filter Express | | Email Address Redacted | Email |
| W.C.E. General Contractors LLC | | Email Address Redacted | Email |
| W.D Snyder Co | | Email Address Redacted | Email |
| W.D.H., Inc. | | Email Address Redacted | Email |
| W.E.D. Tax & Accounting S | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| W.E.T. Corp | | Email Address Redacted | Email |
| W.E.T.T. Services Inc. | | Email Address Redacted | Email |
| W.F. Sherman & Son Inc | | Email Address Redacted | Email |
| W.I.T.S Fitness & Training | | Email Address Redacted | Email |
| W.J. Scott, LLC | | Email Address Redacted | Email |
| W.L Pest Control LLC | | Email Address Redacted | Email |
| W.L.B. Investments | | Email Address Redacted | Email |
| W.M. Zondorak General Engineering Contractor | | Email Address Redacted | Email |
| W.O.R.M. Ag Inc | | Email Address Redacted | Email |
| W.R.Marshall Psychological Assoc., Pa | | Email Address Redacted | Email |
| W13 Pizza LLC | | Email Address Redacted | Email |
| W2020 Vision, LLC | | Email Address Redacted | Email |
| W3 Contracting LLC | | Email Address Redacted | Email |
| W4 Equity Inc | | Email Address Redacted | Email |
| W8Loss Club Inc | | Email Address Redacted | Email |
| Wa Booth Plumbing Services | | Email Address Redacted | Email |
| Wa Mobile Car Wash & Pressure Cleaning | | Email Address Redacted | Email |
| Wa Ping Kwan | | Email Address Redacted | Email |
| Wa Transport LLC | | Email Address Redacted | Email |
| Wa Wireless LLC | | Email Address Redacted | Email |
| Wa&Hf, LLC | | Email Address Redacted | Email |
| Wa.Alloy, LLC | | Email Address Redacted | Email |
| Waaah Lifestyle Brand | | Email Address Redacted | Email |
| Waack Reporting Inc. | | Email Address Redacted | Email |
| Waad Bahjat | | Email Address Redacted | Email |
| Waar, LLC - Architectural Consulations | | Email Address Redacted | Email |
| Waav Creations LLC | | Email Address Redacted | Email |
| Waawa Holdings Inc | | Email Address Redacted | Email |
| Wabash Donut Shoppe Inc. | | Email Address Redacted | Email |
| Wabash Friends Church | | Email Address Redacted | Email |
| Wabasso Garage Inc | | Email Address Redacted | Email |
| Wacarra Yeomans | | Email Address Redacted | Email |
| Wacey White | | Email Address Redacted | Email |
| Wacf Enterprise Inc. | | Email Address Redacted | Email |
| Wachen LLC | | Email Address Redacted | Email |
| Wachtler Tax Service | | Email Address Redacted | Email |
| Wacissa River Music, Inc. | | Email Address Redacted | Email |
| Wacker Orthopedic Inc. | | Email Address Redacted | Email |
| Wacko Products LLC | | Email Address Redacted | Email |
| Waco Auto Glass Center, Inc. | | Email Address Redacted | Email |
| Waco Car Sales, LLC | | Email Address Redacted | Email |
| Waco Construction Solutions LLC | | Email Address Redacted | Email |
| Waco Hypnosis Center, LLC | | Email Address Redacted | Email |
| Waco Manufacturing Inc | | Email Address Redacted | Email |
| Wada Consulting, LLC | | Email Address Redacted | Email |
| Wadad Travelstead | | Email Address Redacted | Email |
| Wadadly Enterprises | | Email Address Redacted | Email |
| Wadalii Trucking Co | | Email Address Redacted | Email |
| Waddah Alghaithi | | Email Address Redacted | Email |
| Waddell S White | | Email Address Redacted | Email |
| Waddie Freeman | | Email Address Redacted | Email |
| Waddy Oilfield Services, LLC | | Email Address Redacted | Email |
| Waddys Guichardo | | Email Address Redacted | Email |
| Wade Ale | | Email Address Redacted | Email |
| Wade Anderson | | Email Address Redacted | Email |
| Wade Armstrong | | Email Address Redacted | Email |
| Wade Arnold | | Email Address Redacted | Email |
| Wade Ayers | | Email Address Redacted | Email |
| Wade Bailey | | Email Address Redacted | Email |
| Wade Blackmon | | Email Address Redacted | Email |
| Wade Blackwood | | Email Address Redacted | Email |
| Wade Bray | | Email Address Redacted | Email |
| Wade Broesamle | | Email Address Redacted | Email |
| Wade Clark | | Email Address Redacted | Email |
| Wade Clyde | | Email Address Redacted | Email |
| Wade Diehl | | Email Address Redacted | Email |
| Wade Dorsey | | Email Address Redacted | Email |
| Wade Dorsey | | Email Address Redacted | Email |
| Wade Evans Trucking LLC | | Email Address Redacted | Email |
| Wade Foote | | Email Address Redacted | Email |
| Wade Goss | | Email Address Redacted | Email |
| Wade Grindle Md, Pllc | | Email Address Redacted | Email |
| Wade Hardan | | Email Address Redacted | Email |
| Wade Hardesty | | Email Address Redacted | Email |
| Wade Jenkins | | Email Address Redacted | Email |
| Wade Kirk | | Email Address Redacted | Email |
| Wade Koch | | Email Address Redacted | Email |
| Wade Lars Hendrickson | | Email Address Redacted | Email |
| Wade Law Ga, LLC | | Email Address Redacted | Email |
| Wade Leathers | | Email Address Redacted | Email |
| Wade Lee | | Email Address Redacted | Email |
| Wade M. Perry, Jr. | | Email Address Redacted | Email |
| Wade Marques | | Email Address Redacted | Email |
| Wade Mcculloch | | Email Address Redacted | Email |
| Wade Menendez | | Email Address Redacted | Email |
| Wade Meyer | | Email Address Redacted | Email |
| Wade Morlan | | Email Address Redacted | Email |
| Wade Morris | | Email Address Redacted | Email |
| Wade Nelson | | Email Address Redacted | Email |
| Wade Paquin | | Email Address Redacted | Email |
| Wade Parker LLC | | Email Address Redacted | Email |
| Wade Pemberton | | Email Address Redacted | Email |
| Wade Pitts | | Email Address Redacted | Email |
| Wade Plumbing Company | | Email Address Redacted | Email |
| Wade Powell | | Email Address Redacted | Email |
| Wade R Cartwright Md A Professional Corporation | | Email Address Redacted | Email |
| Wade Rainwater | | Email Address Redacted | Email |
| Wade Riser | | Email Address Redacted | Email |
| Wade Rodrigues | | Email Address Redacted | Email |
| Wade Rusk | | Email Address Redacted | Email |
| Wade Sciple | | Email Address Redacted | Email |
| Wade Scott | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Wade Shive | | Email Address Redacted | Email |
| Wade Skalsky | | Email Address Redacted | Email |
| Wade Stonge | | Email Address Redacted | Email |
| Wade Swikle | | Email Address Redacted | Email |
| Wade Taatjes | | Email Address Redacted | Email |
| Wade Taber | | Email Address Redacted | Email |
| Wade Taylor | | Email Address Redacted | Email |
| Wade Testa | | Email Address Redacted | Email |
| Wade Thomas | | Email Address Redacted | Email |
| Wade Wallace Real Estate Agent | | Email Address Redacted | Email |
| Wade Webb | | Email Address Redacted | Email |
| Wade Wilcox | | Email Address Redacted | Email |
| Wade Williams | | Email Address Redacted | Email |
| Wade Williams Agency, Inc. | | Email Address Redacted | Email |
| Wade Williamson | | Email Address Redacted | Email |
| Wade Wilson LLC | | Email Address Redacted | Email |
| Wadelene Nicola | | Email Address Redacted | Email |
| Wades Fiberglass Boat Repair, | | Email Address Redacted | Email |
| Wadhah Alwaqza | | Email Address Redacted | Email |
| Wadhah Mohammed Ahmed | | Email Address Redacted | Email |
| Wadi LLC | | Email Address Redacted | Email |
| Wadi Shukri | | Email Address Redacted | Email |
| Wadi Venture LLC | | Email Address Redacted | Email |
| Wadicellphones | | Email Address Redacted | Email |
| Wadih Michleb | | Email Address Redacted | Email |
| Wadleys Window Cleaning LLC | | Email Address Redacted | Email |
| Wadline Saintpaul | | Email Address Redacted | Email |
| Wadno Dorneau | | Email Address Redacted | Email |
| Wadou-Fashion | | Email Address Redacted | Email |
| Wadsana Wongjaroen | | Email Address Redacted | Email |
| Wadson Joseph | | Email Address Redacted | Email |
| Wadson Pierre | | Email Address Redacted | Email |
| Wadsworth Holdings | | Email Address Redacted | Email |
| Wadsworth Logging Inc | | Email Address Redacted | Email |
| Waduge Weerasooriya | | Email Address Redacted | Email |
| Wae LLC | | Email Address Redacted | Email |
| Wael Al Battawi | | Email Address Redacted | Email |
| Wael Alomar Md | | Email Address Redacted | Email |
| Wael Awad | | Email Address Redacted | Email |
| Wael Fares | | Email Address Redacted | Email |
| Wael Isaac | | Email Address Redacted | Email |
| Wael Jaber | | Email Address Redacted | Email |
| Wael Kaabi | | Email Address Redacted | Email |
| Wael Musleh | | Email Address Redacted | Email |
| Waevz Custom Fashionz | | Email Address Redacted | Email |
| Wafa Abu Alhawa | | Email Address Redacted | Email |
| Wafa Abu Ghalyoun | | Email Address Redacted | Email |
| Wafa Ahmed | | Email Address Redacted | Email |
| Wafa Hodroj | | Email Address Redacted | Email |
| Wafa Hodroj | | Email Address Redacted | Email |
| Wafa Hodroj | | Email Address Redacted | Email |
| Wafa Inc | | Email Address Redacted | Email |
| Wafa Jannane | | Email Address Redacted | Email |
| Wafaa Ahmed | | Email Address Redacted | Email |
| Wafaa Beshay | | Email Address Redacted | Email |
| Wafaa H Rahim Toutering | | Email Address Redacted | Email |
| Wafer Process Systems, Inc. | | Email Address Redacted | Email |
| Waffa Katto | | Email Address Redacted | Email |
| Waffles & Honey LLC | | Email Address Redacted | Email |
| Wafiqc | | Email Address Redacted | Email |
| Wag A Bag Grocery | | Email Address Redacted | Email |
| Wag Technologies, Inc | | Email Address Redacted | Email |
| Wagamans Hvac Sales & Service Imc | | Email Address Redacted | Email |
| Wagamuffins LLC | | Email Address Redacted | Email |
| Wagd Appraisal Services | | Email Address Redacted | Email |
| Wagdy Barsoum | | Email Address Redacted | Email |
| Wagdy Elsayed | | Email Address Redacted | Email |
| Wage Realty LLC | | Email Address Redacted | Email |
| Wageh Ghaly | | Email Address Redacted | Email |
| Wageh Sorial | | Email Address Redacted | Email |
| Wagenknecht Ip Law Group Pc | | Email Address Redacted | Email |
| Waggin' Tails Doggie Day Care | | Email Address Redacted | Email |
| Waggin Wheels Pet Supply | | Email Address Redacted | Email |
| Wagging Tails Pet Resort Inc. | | Email Address Redacted | Email |
| Waggle, LLC | | Email Address Redacted | Email |
| Waggoner & Rhodes Pllc | | Email Address Redacted | Email |
| Waggoner Insurance & Financial Services Inc | | Email Address Redacted | Email |
| Waggoner Irwin Scheele & Associates Inc. | | Email Address Redacted | Email |
| Waghab LLC | | Email Address Redacted | Email |
| Waghma Arsalai | | Email Address Redacted | Email |
| Wagih Awad | | Email Address Redacted | Email |
| Wagletuff Phokomon | | Email Address Redacted | Email |
| Wagmore K9 Academy LLC | | Email Address Redacted | Email |
| Wagner & Luloff & Adams Pllc | | Email Address Redacted | Email |
| Wagner Abreu | | Email Address Redacted | Email |
| Wagner Associates Group, Inc | | Email Address Redacted | Email |
| Wagner Bookkeeping & Tax Service LLC | | Email Address Redacted | Email |
| Wagner G Construction Corp | | Email Address Redacted | Email |
| Wagner Garcia | | Email Address Redacted | Email |
| Wagner Laguerre | | Email Address Redacted | Email |
| Wagner Monge | | Email Address Redacted | Email |
| Wagner Pediatric Dentistry | | Email Address Redacted | Email |
| Wagner Ventura | | Email Address Redacted | Email |
| Wagner Veterinary Services | | Email Address Redacted | Email |
| Wagner'S Lounge | | Email Address Redacted | Email |
| Wagon Wheel Inc | | Email Address Redacted | Email |
| Wagoner, Withers, Womack & Friedman | | Email Address Redacted | Email |
| Wagonmaster (Washington) Inc | | Email Address Redacted | Email |
| Wags & Barks Doggy Day Care, LLC | | Email Address Redacted | Email |
| Wags Happy Dogs | | Email Address Redacted | Email |
| Wags, LLC | | Email Address Redacted | Email |
| Wagster Ag. Service LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Wagtastic Pet Care LLC | | Email Address Redacted | Email |
| Wagz 'N Whiskerz Pet Sitting | | Email Address Redacted | Email |
| Wah Chef Inc | | Email Address Redacted | Email |
| Wah Cheung Trading Inc | | Email Address Redacted | Email |
| Wah Deli Corp | | Email Address Redacted | Email |
| Wah Lung Chinese Food Ny Inc. | | Email Address Redacted | Email |
| Wah Tsun Chinese Herbs | | Email Address Redacted | Email |
| Wah Yeung (Usa) Co, Ltd. | | Email Address Redacted | Email |
| Wahab Chowdhury | | Email Address Redacted | Email |
| Wahab Solarin | | Email Address Redacted | Email |
| Wahconah Street Greenhouses | | Email Address Redacted | Email |
| Waheed Raz | | Email Address Redacted | Email |
| Wahed Said | | Email Address Redacted | Email |
| Waheed Fabric | | Email Address Redacted | Email |
| Waheed Hussain | | Email Address Redacted | Email |
| Waheed Rahimi | | Email Address Redacted | Email |
| Waheedaulla Omar | | Email Address Redacted | Email |
| Waheguru Fuel Corp | | Email Address Redacted | Email |
| Waheguru Khalsa | | Email Address Redacted | Email |
| Wahib Alqafu | | Email Address Redacted | Email |
| Wahid LLC | | Email Address Redacted | Email |
| Wahida Muhammad | | Email Address Redacted | Email |
| Wahidi Construction LLC | | Email Address Redacted | Email |
| Wahidur Rahman | | Email Address Redacted | Email |
| Wahkuna Vega Pa | | Email Address Redacted | Email |
| Wahl Consulting | | Email Address Redacted | Email |
| Wahl Consulting LLC | | Email Address Redacted | Email |
| Wahoo International Inc | | Email Address Redacted | Email |
| Wahoo Services LLC | | Email Address Redacted | Email |
| Wahoos Atx | | Email Address Redacted | Email |
| Wahsbell Pelaez | | Email Address Redacted | Email |
| Wai Cheung | | Email Address Redacted | Email |
| Wai Chik Ng | | Email Address Redacted | Email |
| Wai Fung | | Email Address Redacted | Email |
| Wai Fung | | Email Address Redacted | Email |
| Wai Hong Kwok | | Email Address Redacted | Email |
| Wai Lee | | Email Address Redacted | Email |
| Wai Soo | | Email Address Redacted | Email |
| Wai Tat Inc | | Email Address Redacted | Email |
| Wai Wong | | Email Address Redacted | Email |
| Wai Wong | | Email Address Redacted | Email |
| Wai Yee Tshoi | | Email Address Redacted | Email |
| Wai Yung | | Email Address Redacted | Email |
| Waianuenue Systems Inc | | Email Address Redacted | Email |
| Waikiki Beachboys At The Royal, LLC | | Email Address Redacted | Email |
| Waikiki Dive Center, LLC | | Email Address Redacted | Email |
| Wailuku Coffee Company | | Email Address Redacted | Email |
| Wain Morris | | Email Address Redacted | Email |
| Wainer Perez | | Email Address Redacted | Email |
| Wainne Renaldo | | Email Address Redacted | Email |
| Wainscott Chicken Products LLC | | Email Address Redacted | Email |
| Wainwright Tile & Stone, Inc. | | Email Address Redacted | Email |
| Wais Asefi | | Email Address Redacted | Email |
| Wai'S Asian Cuisine | | Email Address Redacted | Email |
| Waist Magic | | Email Address Redacted | Email |
| Waistlines | | Email Address Redacted | Email |
| Wait Service & Staffing LLC | | Email Address Redacted | Email |
| Waite Vision, Pllc | | Email Address Redacted | Email |
| Waite'S Accounting Service, LLC | | Email Address Redacted | Email |
| Waites Realty Group LLC | | Email Address Redacted | Email |
| Waits Painting Co | | Email Address Redacted | Email |
| Waitz Design Ltd. | | Email Address Redacted | Email |
| Waj Concrete Construction | | Email Address Redacted | Email |
| Waj Snacks Inc | | Email Address Redacted | Email |
| Wajda Law Group, Apc | | Email Address Redacted | Email |
| Wajiha Khan | | Email Address Redacted | Email |
| Wajid Hussain | | Email Address Redacted | Email |
| Wajid Hussain | | Email Address Redacted | Email |
| Wajiha Iqbal | | Email Address Redacted | Email |
| Wak Trading | | Email Address Redacted | Email |
| Wakaba Japanese Restaurant Inc | | Email Address Redacted | Email |
| Wakais Asian Fusion LLC | | Email Address Redacted | Email |
| Wakako Kaulukukui | | Email Address Redacted | Email |
| Wakan Wilson | | Email Address Redacted | Email |
| Wakarusa Sawmill Inc. | | Email Address Redacted | Email |
| Wakarusa United Methodisy Church | | Email Address Redacted | Email |
| Wake Chapel Church, Inc. | | Email Address Redacted | Email |
| Wake Design Architecture Pllc | | Email Address Redacted | Email |
| Wake Door Company | | Email Address Redacted | Email |
| Wake Primary Care Pllc | | Email Address Redacted | Email |
| Wake Residential Services, Inc | | Email Address Redacted | Email |
| Wake Up Sense LLC, | | Email Address Redacted | Email |
| Wakefield Aiken Law, LLC | | Email Address Redacted | Email |
| Wakefield Cosmetic & Family Dentistry | | Email Address Redacted | Email |
| Wakefield Electric | | Email Address Redacted | Email |
| Wakefield Investments | | Email Address Redacted | Email |
| Wakefield Mill & Elevator, Inc. | | Email Address Redacted | Email |
| Wakeman Law Group Inc. | | Email Address Redacted | Email |
| Waken Pitts | | Email Address Redacted | Email |
| Wakenight & Associates, P.C. | | Email Address Redacted | Email |
| Wakeup Wake County, Inc. | | Email Address Redacted | Email |
| Wakey Madison | | Email Address Redacted | Email |
| Wako Donkasu Ii Inc | | Email Address Redacted | Email |
| Wako Donkasu Inc | | Email Address Redacted | Email |
| Waku Chicken LLC | | Email Address Redacted | Email |
| Waky Transportion | | Email Address Redacted | Email |
| Wal Trucking LLC | | Email Address Redacted | Email |
| Wala International Commerce | | Email Address Redacted | Email |
| Walan Kite | | Email Address Redacted | Email |
| Walcollyns Arias | | Email Address Redacted | Email |
| Walcott Business Services | | Email Address Redacted | Email |
| Walcott Elite Corp | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Walczyk Mental Health, Pllc | | Email Address Redacted | Email |
| Walda Yowell | | Email Address Redacted | Email |
| Waldac Farm Inc. | | Email Address Redacted | Email |
| Waldeck Charles Md Plc | | Email Address Redacted | Email |
| Waldemar Blaszak | | Email Address Redacted | Email |
| Waldemar Cosme | | Email Address Redacted | Email |
| Waldemar Delivery Driver | | Email Address Redacted | Email |
| Waldemar Klassen | | Email Address Redacted | Email |
| Waldemar Lobban | | Email Address Redacted | Email |
| Waldemar Slabecki | | Email Address Redacted | Email |
| Waldemer Concepcion | | Email Address Redacted | Email |
| Walden Academy Inc | | Email Address Redacted | Email |
| Walden Davis | | Email Address Redacted | Email |
| Walden Interiors | | Email Address Redacted | Email |
| Walden Management Corporation | | Email Address Redacted | Email |
| Walden Square Dental | | Email Address Redacted | Email |
| Walden Technical Services, Inc. | | Email Address Redacted | Email |
| Waldene Nogueira | | Email Address Redacted | Email |
| Waldina Avilez | | Email Address Redacted | Email |
| Walding Pumps LLC | | Email Address Redacted | Email |
| Waldo Davidson | | Email Address Redacted | Email |
| Waldo Jaquez-Gonzalez | | Email Address Redacted | Email |
| Waldo L. Ramirez | | Email Address Redacted | Email |
| Waldo Pacheco | | Email Address Redacted | Email |
| Waldo Scott | | Email Address Redacted | Email |
| Waldo/Lee Music Productions, Inc | | Email Address Redacted | Email |
| Waldock Enterprises, Inc. | | Email Address Redacted | Email |
| Waldoph Thimotee | | Email Address Redacted | Email |
| Waldren Cook | | Email Address Redacted | Email |
| Waldron Air Compressors, Inc. | | Email Address Redacted | Email |
| Waldron Mccritty | | Email Address Redacted | Email |
| Waldrum Accountancy | | Email Address Redacted | Email |
| Waldrum Accountancy Corp | | Email Address Redacted | Email |
| Waldstar Real Estate LLC | | Email Address Redacted | Email |
| Waldys Hernandez | | Email Address Redacted | Email |
| Wale Abubakar | | Email Address Redacted | Email |
| Wale Gisanrin LLC | | Email Address Redacted | Email |
| Waled Haredy | | Email Address Redacted | Email |
| Waleed | | Email Address Redacted | Email |
| Waleed Abubaker | | Email Address Redacted | Email |
| Waleed Ahmed | | Email Address Redacted | Email |
| Waleed Al-Ghareeb | | Email Address Redacted | Email |
| Waleed Asif Mehmood | | Email Address Redacted | Email |
| Waleed Clark | | Email Address Redacted | Email |
| Waleed Farah | | Email Address Redacted | Email |
| Waleed Farahat | | Email Address Redacted | Email |
| Waleed Farooq | | Email Address Redacted | Email |
| Waleed Gaafar | | Email Address Redacted | Email |
| Waleed Jammal | | Email Address Redacted | Email |
| Waleed Jammal | | Email Address Redacted | Email |
| Waleed Rehman | | Email Address Redacted | Email |
| Waleed Saleh | | Email Address Redacted | Email |
| Waleed T Hassan | | Email Address Redacted | Email |
| Waleed Tamony | | Email Address Redacted | Email |
| Waleedgewater LLC | | Email Address Redacted | Email |
| Waleska Adames | | Email Address Redacted | Email |
| Waleska Aviles | | Email Address Redacted | Email |
| Waleska Hale | | Email Address Redacted | Email |
| Walfreddy Gomez | | Email Address Redacted | Email |
| Walfredo Sabria | | Email Address Redacted | Email |
| Walfrido Garcia | | Email Address Redacted | Email |
| Walfrido Gomez | | Email Address Redacted | Email |
| Wali 786 Food Corp | | Email Address Redacted | Email |
| Wali Ahmed | | Email Address Redacted | Email |
| Wali Shareef | | Email Address Redacted | Email |
| Walia Trucking LLC | | Email Address Redacted | Email |
| Walid Abdul-Wahab | | Email Address Redacted | Email |
| Walid Alkhatib | | Email Address Redacted | Email |
| Walid Bakrou | | Email Address Redacted | Email |
| Walid Bayoumi | | Email Address Redacted | Email |
| Walid Bensayeh | | Email Address Redacted | Email |
| Walid Bitar | | Email Address Redacted | Email |
| Walid Cherfan | | Email Address Redacted | Email |
| Walid Eweda | | Email Address Redacted | Email |
| Walid Hajeer | | Email Address Redacted | Email |
| Walid Hamed | | Email Address Redacted | Email |
| Walid Khayr | | Email Address Redacted | Email |
| Walid Mourad | | Email Address Redacted | Email |
| Walid Najib Al Awar | | Email Address Redacted | Email |
| Walid Natasheh | | Email Address Redacted | Email |
| Walid Ottman | | Email Address Redacted | Email |
| Walid Romaya | | Email Address Redacted | Email |
| Walid Romaya | | Email Address Redacted | Email |
| Walid Shalash | | Email Address Redacted | Email |
| Walid Srouji | | Email Address Redacted | Email |
| Walid Srouji | | Email Address Redacted | Email |
| Walid Transport LLC | | Email Address Redacted | Email |
| Waled Touni | | Email Address Redacted | Email |
| Walington Urena | | Email Address Redacted | Email |
| Walis Martin | | Email Address Redacted | Email |
| Walis O Palacios Silva | | Email Address Redacted | Email |
| Waliu Bashir | | Email Address Redacted | Email |
| Walk & Chew Gum LLC | | Email Address Redacted | Email |
| Walk Allure | | Email Address Redacted | Email |
| Walk In Closet | | Email Address Redacted | Email |
| Walk In The Light Christian Church, Inc. | | Email Address Redacted | Email |
| Walk In The Light Electric LLC | | Email Address Redacted | Email |
| Walk It Off | | Email Address Redacted | Email |
| Walk N Style LLC | | Email Address Redacted | Email |
| Walk N Wag Pet Care | | Email Address Redacted | Email |
| Walk Of Fame Hostel LLC | | Email Address Redacted | Email |
| Walk The World Foundation Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Walk With Me | | Email Address Redacted | Email |
| Walk With Renzo & Ruby Inc | | Email Address Redacted | Email |
| Walkaway Foundation | | Email Address Redacted | Email |
| Walkens Saintil | | Email Address Redacted | Email |
| Walker | | Email Address Redacted | Email |
| Walker & Moody Architects | | Email Address Redacted | Email |
| Walker & Walker Trading | | Email Address Redacted | Email |
| Walker Accounting LLC | | Email Address Redacted | Email |
| Walker Auto & Collision | | Email Address Redacted | Email |
| Walker Auto Group | | Email Address Redacted | Email |
| Walker Automotive | | Email Address Redacted | Email |
| Walker Builders, | | Email Address Redacted | Email |
| Walker Church Consulting Group, LLC | | Email Address Redacted | Email |
| Walker Collectibles | | Email Address Redacted | Email |
| Walker Discount LLC | | Email Address Redacted | Email |
| Walker Enterprise Inc | | Email Address Redacted | Email |
| Walker Entry Solutions | | Email Address Redacted | Email |
| Walker Farms, LLC | | Email Address Redacted | Email |
| Walker Fine Art & Design, LLC | | Email Address Redacted | Email |
| Walker Group Home, LLC | | Email Address Redacted | Email |
| Walker Investment Financialserv | | Email Address Redacted | Email |
| Walker Kitchen Design LLC | | Email Address Redacted | Email |
| Walker Lakenen | | Email Address Redacted | Email |
| Walker Love | | Email Address Redacted | Email |
| Walker Macy LLC | | Email Address Redacted | Email |
| Walker Motors Ii Inc | | Email Address Redacted | Email |
| Walker Professional Holdings LLC | | Email Address Redacted | Email |
| Walker Property Rescue & Rehab LLC | | Email Address Redacted | Email |
| Walker Realty | | Email Address Redacted | Email |
| Walker Restaurants, LLC | | Email Address Redacted | Email |
| Walker Stalkers LLC, | | Email Address Redacted | Email |
| Walker Stone Inc | | Email Address Redacted | Email |
| Walker Street Stable | | Email Address Redacted | Email |
| Walker Studios | | Email Address Redacted | Email |
| Walker Technologies Corporation | | Email Address Redacted | Email |
| Walker Texas Hotshot Services | | Email Address Redacted | Email |
| Walker Transport | | Email Address Redacted | Email |
| Walker Transportation Service | | Email Address Redacted | Email |
| Walker Trucking & Excavation | | Email Address Redacted | Email |
| Walker Vapor Group LLC | | Email Address Redacted | Email |
| Walker Waddy | | Email Address Redacted | Email |
| Walker Wallace | | Email Address Redacted | Email |
| Walker Wellington, Inc | | Email Address Redacted | Email |
| Walker Wind Works | | Email Address Redacted | Email |
| Walker Worldwide Enterprises LLC | | Email Address Redacted | Email |
| Walkerfour, LLC | | Email Address Redacted | Email |
| Walkerhealthcareit | | Email Address Redacted | Email |
| Walkernation | | Email Address Redacted | Email |
| Walkers | | Email Address Redacted | Email |
| Walkers Doggy Care | | Email Address Redacted | Email |
| Walker'S Termite & Pest Control, Inc. | | Email Address Redacted | Email |
| Walkertown Tobacco Xpress Inc | | Email Address Redacted | Email |
| Walkerville Baptist Church | | Email Address Redacted | Email |
| Walk-In-Closet | | Email Address Redacted | Email |
| Walking & Wheeling | | Email Address Redacted | Email |
| Walking Movie Media LLC | | Email Address Redacted | Email |
| Walkiria Gonzalez | | Email Address Redacted | Email |
| Walkiria Zarei | | Email Address Redacted | Email |
| Walkiria Zarei State Farm Insurance | | Email Address Redacted | Email |
| Walko Aferni Nunez Echenique | | Email Address Redacted | Email |
| Walks & Wags | | Email Address Redacted | Email |
| Walks & Wags Dog Training | | Email Address Redacted | Email |
| Walks Of Life Inc | | Email Address Redacted | Email |
| Walky Computer Repair | | Email Address Redacted | Email |
| Wall 2 Wall Improvements LLC | | Email Address Redacted | Email |
| Wall Art Wallcovering & Painting | | Email Address Redacted | Email |
| Wall Cleaning Enterprises LLC | | Email Address Redacted | Email |
| Wall Designs Unlimited Inc | | Email Address Redacted | Email |
| Wall Doctor Plastering | | Email Address Redacted | Email |
| Wall Medical, Inc. | | Email Address Redacted | Email |
| Wall St Sales Inc | | Email Address Redacted | Email |
| Wall Street Capital Group, LLC | | Email Address Redacted | Email |
| Wall Street Elixir LLC | | Email Address Redacted | Email |
| Wall Street Provisions, LLC | | Email Address Redacted | Email |
| Wall Street Trading Desks, Inc. | | Email Address Redacted | Email |
| Wall Tech Builders LLC | | Email Address Redacted | Email |
| Wall To Wall Doors | | Email Address Redacted | Email |
| Wall To Wall Painting Inc. | | Email Address Redacted | Email |
| Wall Transport Inc | | Email Address Redacted | Email |
| Wall Transportaon, Inc | | Email Address Redacted | Email |
| Wall Turner Company | | Email Address Redacted | Email |
| Wall2Wall Cleaning Services | | Email Address Redacted | Email |
| Wallabeez Hauling Services Inc | | Email Address Redacted | Email |
| Wallace A Mcintyre | | Email Address Redacted | Email |
| Wallace Abstracting LLC | | Email Address Redacted | Email |
| Wallace Anderson | | Email Address Redacted | Email |
| Wallace Calhoun | | Email Address Redacted | Email |
| Wallace Caring Hands | | Email Address Redacted | Email |
| Wallace Carrillo-Medina | | Email Address Redacted | Email |
| Wallace Collins | | Email Address Redacted | Email |
| Wallace Collins | | Email Address Redacted | Email |
| Wallace Construction Corp | | Email Address Redacted | Email |
| Wallace Crabtree | | Email Address Redacted | Email |
| Wallace Family Child Care | | Email Address Redacted | Email |
| Wallace Family Practice Pa | | Email Address Redacted | Email |
| Wallace Goodwin | | Email Address Redacted | Email |
| Wallace Harris | | Email Address Redacted | Email |
| Wallace L Chow, Cpa | | Email Address Redacted | Email |
| Wallace Leverette | | Email Address Redacted | Email |
| Wallace Maclin | | Email Address Redacted | Email |
| Wallace Oneal | | Email Address Redacted | Email |
| Wallace R Whitworth | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Wallace Ritchie | | Email Address Redacted | Email |
| Wallace Robertson | | Email Address Redacted | Email |
| Wallace Rodland | | Email Address Redacted | Email |
| Wallace Rosenthal | | Email Address Redacted | Email |
| Wallace Services, LLC | | Email Address Redacted | Email |
| Wallace Shaw | | Email Address Redacted | Email |
| Wallace Thomas | | Email Address Redacted | Email |
| Wallace Thompson | | Email Address Redacted | Email |
| Wallace Trucking, | | Email Address Redacted | Email |
| Wallace Vinson | | Email Address Redacted | Email |
| Wallace Wasson | | Email Address Redacted | Email |
| Wallace Westall | | Email Address Redacted | Email |
| Wallace Window Cleaning | | Email Address Redacted | Email |
| Wallbom Consulting Inc. | | Email Address Redacted | Email |
| Wallbridge Enterprises, LLC | | Email Address Redacted | Email |
| Wallco Pacific | | Email Address Redacted | Email |
| Walle LLC | | Email Address Redacted | Email |
| Wallem Inc | | Email Address Redacted | Email |
| Wallen Communications, LLC | | Email Address Redacted | Email |
| Wallen Productions LLC | | Email Address Redacted | Email |
| Waller Builders, LLC | | Email Address Redacted | Email |
| Waller Chicken Farm | | Email Address Redacted | Email |
| Waller Sales Corporation | | Email Address Redacted | Email |
| Wallguys Decorating LLC | | Email Address Redacted | Email |
| Wallie Timmons | | Email Address Redacted | Email |
| Walling Mcgarity LLC | | Email Address Redacted | Email |
| Wallis A. Wheeler | | Email Address Redacted | Email |
| Wallis Mautner | | Email Address Redacted | Email |
| Wallis Photo LLC | | Email Address Redacted | Email |
| Wallis White | | Email Address Redacted | Email |
| Wallk Realty LLC | | Email Address Redacted | Email |
| Wallkill View Farm, LLC | | Email Address Redacted | Email |
| Wallmark Service Co., LLC | | Email Address Redacted | Email |
| Wallpaper Lady & More Inc | | Email Address Redacted | Email |
| Walls Affordable Thrift Shop Inc. | | Email Address Redacted | Email |
| Walls Educational, Inc. | | Email Address Redacted | Email |
| Walls Farms LLC | | Email Address Redacted | Email |
| Walls Global Enterprises LLC | | Email Address Redacted | Email |
| Wall'S Trucking | | Email Address Redacted | Email |
| Wallstreet Apparel LLC | | Email Address Redacted | Email |
| Wallstreet Servicing LLC | | Email Address Redacted | Email |
| Wallwerx | | Email Address Redacted | Email |
| Wally Aqhash | | Email Address Redacted | Email |
| Wally Garza | | Email Address Redacted | Email |
| Wally Gomez | | Email Address Redacted | Email |
| Wally Goodwin | | Email Address Redacted | Email |
| Wally Hines | | Email Address Redacted | Email |
| Wally Huerta | | Email Address Redacted | Email |
| Wally Issa | | Email Address Redacted | Email |
| Wally Kayoumi | | Email Address Redacted | Email |
| Wally Kayoumi | | Email Address Redacted | Email |
| Wally Stryk | | Email Address Redacted | Email |
| Wallys Automotive LLC | | Email Address Redacted | Email |
| Wallys Bicycle Works | | Email Address Redacted | Email |
| Wally'S Corner | | Email Address Redacted | Email |
| Wally'S Food Company | | Email Address Redacted | Email |
| Wally'S Mobileautorepair | | Email Address Redacted | Email |
| Walmann Polidor | | Email Address Redacted | Email |
| Walnut Avenue Investments, LLC | | Email Address Redacted | Email |
| Walnut Creek Family Law Center | | Email Address Redacted | Email |
| Walnut Creek Mission Church, Inc. | | Email Address Redacted | Email |
| Walnut River Brewing Co., LLC | | Email Address Redacted | Email |
| Walnut Valley Pest Control, Inc | | Email Address Redacted | Email |
| Walnut Wine Inc | | Email Address Redacted | Email |
| Walpole Land Services LLC | | Email Address Redacted | Email |
| Walpole Taxi | | Email Address Redacted | Email |
| Wals Aspilaire | | Email Address Redacted | Email |
| Walsh & Co Real Estate, Inc. | | Email Address Redacted | Email |
| Walsh Associates Inc | | Email Address Redacted | Email |
| Walsh Construcion | | Email Address Redacted | Email |
| Walsh Construction Companies | | Email Address Redacted | Email |
| Walsh Consulting, Inc. | | Email Address Redacted | Email |
| Walsh Entrepreneurs LLC | | Email Address Redacted | Email |
| Walsh Golf Range, Inc | | Email Address Redacted | Email |
| Walsh Paper Distribution, Inc. | | Email Address Redacted | Email |
| Walsh Remodeling LLC | | Email Address Redacted | Email |
| Walsh Service Group LLC | | Email Address Redacted | Email |
| Walsh Striping Inc | | Email Address Redacted | Email |
| Walst Enterprises LLC | | Email Address Redacted | Email |
| Walston Enterprises Inc | | Email Address Redacted | Email |
| Walstonburg Cabinets | | Email Address Redacted | Email |
| Walt Bailey | | Email Address Redacted | Email |
| Walt Bannon Drilling, Inc. | | Email Address Redacted | Email |
| Walt Buyea | | Email Address Redacted | Email |
| Walt Dickinson | | Email Address Redacted | Email |
| Walt Duval | | Email Address Redacted | Email |
| Walt Goodwin | | Email Address Redacted | Email |
| Walt Huckins | | Email Address Redacted | Email |
| Walt Lowe | | Email Address Redacted | Email |
| Walt Plageman | | Email Address Redacted | Email |
| Walt Scala | | Email Address Redacted | Email |
| Walt Williams Risk Services | | Email Address Redacted | Email |
| Walt Winfrey | | Email Address Redacted | Email |
| Walte Fordham | | Email Address Redacted | Email |
| Walter & Ray | | Email Address Redacted | Email |
| Walter A | | Email Address Redacted | Email |
| Walter A Bernes | | Email Address Redacted | Email |
| Walter A Mcmillan | | Email Address Redacted | Email |
| Walter A. Iman | | Email Address Redacted | Email |
| Walter Abate | | Email Address Redacted | Email |
| Walter Alfaro | | Email Address Redacted | Email |
| Walter Anderson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Walter Anguet | | Email Address Redacted | Email |
| Walter Antin Iii | | Email Address Redacted | Email |
| Walter Antonio Nunez Velasquez | | Email Address Redacted | Email |
| Walter Bahr | | Email Address Redacted | Email |
| Walter Bahr | | Email Address Redacted | Email |
| Walter Bainbridge | | Email Address Redacted | Email |
| Walter Ballard | | Email Address Redacted | Email |
| Walter Banegas | | Email Address Redacted | Email |
| Walter Barnes Jr | | Email Address Redacted | Email |
| Walter Barone | | Email Address Redacted | Email |
| Walter Beltran | | Email Address Redacted | Email |
| Walter Bennett | | Email Address Redacted | Email |
| Walter Bishop | | Email Address Redacted | Email |
| Walter Blackshear | | Email Address Redacted | Email |
| Walter Boden | | Email Address Redacted | Email |
| Walter Bogdanoff | | Email Address Redacted | Email |
| Walter Bogdanoff | | Email Address Redacted | Email |
| Walter Bowman | | Email Address Redacted | Email |
| Walter Bowman | | Email Address Redacted | Email |
| Walter Bozek | | Email Address Redacted | Email |
| Walter Bradley | | Email Address Redacted | Email |
| Walter Brannock | | Email Address Redacted | Email |
| Walter Bremenour | | Email Address Redacted | Email |
| Walter Brooklin | | Email Address Redacted | Email |
| Walter Brooks | | Email Address Redacted | Email |
| Walter Brouder | | Email Address Redacted | Email |
| Walter Brown | | Email Address Redacted | Email |
| Walter Bryant | | Email Address Redacted | Email |
| Walter Buchanan | | Email Address Redacted | Email |
| Walter Budzian Jr | | Email Address Redacted | Email |
| Walter Bullen | | Email Address Redacted | Email |
| Walter Burk | | Email Address Redacted | Email |
| Walter Burke | | Email Address Redacted | Email |
| Walter Buyce | | Email Address Redacted | Email |
| Walter C Bedder Iii | | Email Address Redacted | Email |
| Walter C Dillon Jr | | Email Address Redacted | Email |
| Walter Camp | | Email Address Redacted | Email |
| Walter Castro | | Email Address Redacted | Email |
| Walter Catchings | | Email Address Redacted | Email |
| Walter Centeno | | Email Address Redacted | Email |
| Walter Chappas | | Email Address Redacted | Email |
| Walter Chomka | | Email Address Redacted | Email |
| Walter Chow | | Email Address Redacted | Email |
| Walter Chrysler | | Email Address Redacted | Email |
| Walter Clark | | Email Address Redacted | Email |
| Walter Coelho | | Email Address Redacted | Email |
| Walter Cole | | Email Address Redacted | Email |
| Walter Contino | | Email Address Redacted | Email |
| Walter Cook | | Email Address Redacted | Email |
| Walter Cook | | Email Address Redacted | Email |
| Walter Cook | | Email Address Redacted | Email |
| Walter Cordero | | Email Address Redacted | Email |
| Walter Corrales | | Email Address Redacted | Email |
| Walter Coulter | | Email Address Redacted | Email |
| Walter Cox | | Email Address Redacted | Email |
| Walter Crouch | | Email Address Redacted | Email |
| Walter Cruz Cabinetry | | Email Address Redacted | Email |
| Walter Cuppetelli | | Email Address Redacted | Email |
| Walter Cusato | | Email Address Redacted | Email |
| Walter Cusato | | Email Address Redacted | Email |
| Walter Cusato | | Email Address Redacted | Email |
| Walter D. Matsudo | | Email Address Redacted | Email |
| Walter Dawkins | | Email Address Redacted | Email |
| Walter Decherd | | Email Address Redacted | Email |
| Walter Denham | | Email Address Redacted | Email |
| Walter Deodanes | | Email Address Redacted | Email |
| Walter Dixon | | Email Address Redacted | Email |
| Walter Doherty | | Email Address Redacted | Email |
| Walter Dorritie | | Email Address Redacted | Email |
| Walter Downs | | Email Address Redacted | Email |
| Walter Doyle | | Email Address Redacted | Email |
| Walter Drummond | | Email Address Redacted | Email |
| Walter Dunlap Mendenhall | | Email Address Redacted | Email |
| Walter E Chandler Forestry Services, Llc | | Email Address Redacted | Email |
| Walter E Gray | | Email Address Redacted | Email |
| Walter Farias | | Email Address Redacted | Email |
| Walter Fernandez | | Email Address Redacted | Email |
| Walter Ferrera | | Email Address Redacted | Email |
| Walter Finnigan | | Email Address Redacted | Email |
| Walter Fletcher | | Email Address Redacted | Email |
| Walter Forsberg | | Email Address Redacted | Email |
| Walter Fralix | | Email Address Redacted | Email |
| Walter Franklin Edwards | | Email Address Redacted | Email |
| Walter G. Legge Company, Inc. | | Email Address Redacted | Email |
| Walter Gabrielsen | | Email Address Redacted | Email |
| Walter Galeas | | Email Address Redacted | Email |
| Walter Gallagher | | Email Address Redacted | Email |
| Walter Gallipeau | | Email Address Redacted | Email |
| Walter Gambaccini | | Email Address Redacted | Email |
| Walter Garces | | Email Address Redacted | Email |
| Walter Garcia | | Email Address Redacted | Email |
| Walter Gardner Iii | | Email Address Redacted | Email |
| Walter Gardner Iii | | Email Address Redacted | Email |
| Walter Gaya | | Email Address Redacted | Email |
| Walter Golden | | Email Address Redacted | Email |
| Walter Gonzalez | | Email Address Redacted | Email |
| Walter Grayson | | Email Address Redacted | Email |
| Walter Greenblatt & Associates LLC | | Email Address Redacted | Email |
| Walter Grim | | Email Address Redacted | Email |
| Walter Grimes | | Email Address Redacted | Email |
| Walter H Green Jr | | Email Address Redacted | Email |
| Walter Hall | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Walter Hampton | | | Email Address Redacted | Email |
| Walter Hampton | | | Email Address Redacted | Email |
| Walter Hampton | | | Email Address Redacted | Email |
| Walter Hansch | | | Email Address Redacted | Email |
| Walter Harris | | | Email Address Redacted | Email |
| Walter Hatten | | | Email Address Redacted | Email |
| Walter Hatter | | | Email Address Redacted | Email |
| Walter Hawes Iii | | | Email Address Redacted | Email |
| Walter Healey | | | Email Address Redacted | Email |
| Walter Heckel Inc | | | Email Address Redacted | Email |
| Walter Hennessey | | | Email Address Redacted | Email |
| Walter Hernandez | | | Email Address Redacted | Email |
| Walter Hernandez | | | Email Address Redacted | Email |
| Walter Hernandez | | | Email Address Redacted | Email |
| Walter Hilcken | | | Email Address Redacted | Email |
| Walter Hill | | | Email Address Redacted | Email |
| Walter Hines Jr. | | | Email Address Redacted | Email |
| Walter House | | | Email Address Redacted | Email |
| Walter Howard | | | Email Address Redacted | Email |
| Walter Howard | | | Email Address Redacted | Email |
| Walter Huellemeier | | | Email Address Redacted | Email |
| Walter Huellemeier | | | Email Address Redacted | Email |
| Walter Humphrey | | | Email Address Redacted | Email |
| Walter Hurley Marble & Tile | | | Email Address Redacted | Email |
| Walter I. Ray, Iii | | | Email Address Redacted | Email |
| Walter Iooss, Inc. | | | Email Address Redacted | Email |
| Walter J Blandon | | | Email Address Redacted | Email |
| Walter J Corley | | | Email Address Redacted | Email |
| Walter J Glass | | | Email Address Redacted | Email |
| Walter J Reid | | | Email Address Redacted | Email |
| Walter J Shelton Iv | | | Email Address Redacted | Email |
| Walter J. Grace Dds | | | Email Address Redacted | Email |
| Walter J. Hansel & Associates, Inc. | | | Email Address Redacted | Email |
| Walter J. Witham | | | Email Address Redacted | Email |
| Walter Jackson | | | Email Address Redacted | Email |
| Walter Jackson | | | Email Address Redacted | Email |
| Walter Jackson | | | Email Address Redacted | Email |
| Walter Jeffries | | | Email Address Redacted | Email |
| Walter Johnson | | | Email Address Redacted | Email |
| Walter Johnson | | | Email Address Redacted | Email |
| Walter Johnson | | | Email Address Redacted | Email |
| Walter Johnson Jr. | | | Email Address Redacted | Email |
| Walter Jones | | | Email Address Redacted | Email |
| Walter Jones | | | Email Address Redacted | Email |
| Walter Jones | | | Email Address Redacted | Email |
| Walter Jorden | | | Email Address Redacted | Email |
| Walter Jourdan | | | Email Address Redacted | Email |
| Walter Julious | | | Email Address Redacted | Email |
| Walter Jushchuk | | | Email Address Redacted | Email |
| Walter Jushchuk | | | Email Address Redacted | Email |
| Walter K Schumacher, Jr. | | | Email Address Redacted | Email |
| Walter Kelly | | | Email Address Redacted | Email |
| Walter Kennerup | | | Email Address Redacted | Email |
| Walter Ketner | | | Email Address Redacted | Email |
| Walter King | | | Email Address Redacted | Email |
| Walter King | | | Email Address Redacted | Email |
| Walter Klenzing | | | Email Address Redacted | Email |
| Walter Klimas | | | Email Address Redacted | Email |
| Walter Knoblock | | | Email Address Redacted | Email |
| Walter Kobasa Jr Md | Address Redacted | | | First Class Mail |
| Walter Kobasa Jr Md | | | Email Address Redacted | Email |
| Walter Konrad | | | Email Address Redacted | Email |
| Walter Kreuser | | | Email Address Redacted | Email |
| Walter Kuhn | | | Email Address Redacted | Email |
| Walter Kukla | | | Email Address Redacted | Email |
| Walter Kw??N | | | Email Address Redacted | Email |
| Walter Lawton | | | Email Address Redacted | Email |
| Walter Lee | | | Email Address Redacted | Email |
| Walter Lee | | | Email Address Redacted | Email |
| Walter Lemelin | | | Email Address Redacted | Email |
| Walter Lemus | | | Email Address Redacted | Email |
| Walter Lennon | | | Email Address Redacted | Email |
| Walter Lewis | | | Email Address Redacted | Email |
| Walter Lewis | | | Email Address Redacted | Email |
| Walter Little, Jr. | | | Email Address Redacted | Email |
| Walter M. Mazzella, Dds, Pc | | | Email Address Redacted | Email |
| Walter Maguire | | | Email Address Redacted | Email |
| Walter Main | | | Email Address Redacted | Email |
| Walter Manning | | | Email Address Redacted | Email |
| Walter Martin | | | Email Address Redacted | Email |
| Walter Mcarthur | | | Email Address Redacted | Email |
| Walter Mccloskey | | | Email Address Redacted | Email |
| Walter Mcnew | | | Email Address Redacted | Email |
| Walter Medlin | | | Email Address Redacted | Email |
| Walter Miazga | | | Email Address Redacted | Email |
| Walter Miller | | | Email Address Redacted | Email |
| Walter Mleczko | | | Email Address Redacted | Email |
| Walter Montenegro | | | Email Address Redacted | Email |
| Walter Moore | | | Email Address Redacted | Email |
| Walter Neubig | | | Email Address Redacted | Email |
| Walter Nicholas | | | Email Address Redacted | Email |
| Walter O'Hara | | | Email Address Redacted | Email |
| Walter Olejniczak | | | Email Address Redacted | Email |
| Walter Onofre | | | Email Address Redacted | Email |
| Walter Opee | | | Email Address Redacted | Email |
| Walter Ortiz | | | Email Address Redacted | Email |
| Walter P Knapp | | | Email Address Redacted | Email |
| Walter Panfil | | | Email Address Redacted | Email |
| Walter Parsons | | | Email Address Redacted | Email |
| Walter Parsons Accounting | | | Email Address Redacted | Email |
| Walter Paulson | | | Email Address Redacted | Email |
| Walter Payton | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Walter Payton | | Email Address Redacted | Email |
| Walter Pearson | | Email Address Redacted | Email |
| Walter Pearson | | Email Address Redacted | Email |
| Walter Perdue | | Email Address Redacted | Email |
| Walter Perez | | Email Address Redacted | Email |
| Walter Perrin | | Email Address Redacted | Email |
| Walter Peterson | | Email Address Redacted | Email |
| Walter Phillips | | Email Address Redacted | Email |
| Walter Pigg | | Email Address Redacted | Email |
| Walter Pingel | | Email Address Redacted | Email |
| Walter Pinzon | | Email Address Redacted | Email |
| Walter Pita | | Email Address Redacted | Email |
| Walter Pitts | | Email Address Redacted | Email |
| Walter Poindexter | | Email Address Redacted | Email |
| Walter Porter | | Email Address Redacted | Email |
| Walter Presha Jr | | Email Address Redacted | Email |
| Walter Price | | Email Address Redacted | Email |
| Walter Price | | Email Address Redacted | Email |
| Walter Produce Corp | | Email Address Redacted | Email |
| Walter Puza | | Email Address Redacted | Email |
| Walter Queenan | | Email Address Redacted | Email |
| Walter Quiroga | | Email Address Redacted | Email |
| Walter R Bordeaux | | Email Address Redacted | Email |
| Walter R Faria | | Email Address Redacted | Email |
| Walter R Fogerty | | Email Address Redacted | Email |
| Walter R. Hinostroza | | Email Address Redacted | Email |
| Walter R. Urban, Esq. | | Email Address Redacted | Email |
| Walter Ramirez | | Email Address Redacted | Email |
| Walter Reardon Enterprises, LLC | | Email Address Redacted | Email |
| Walter Reinhardt | | Email Address Redacted | Email |
| Walter Renesto | | Email Address Redacted | Email |
| Walter Resinos | | Email Address Redacted | Email |
| Walter Reynolds | | Email Address Redacted | Email |
| Walter Ribeck | | Email Address Redacted | Email |
| Walter Rimmer | | Email Address Redacted | Email |
| Walter Rines | | Email Address Redacted | Email |
| Walter Rivenbark | | Email Address Redacted | Email |
| Walter Robinson | | Email Address Redacted | Email |
| Walter Rocha Contreras | | Email Address Redacted | Email |
| Walter Roder | | Email Address Redacted | Email |
| Walter Rodrigues | | Email Address Redacted | Email |
| Walter Romero | | Email Address Redacted | Email |
| Walter Romines | | Email Address Redacted | Email |
| Walter Rose | | Email Address Redacted | Email |
| Walter Ross Insurance | | Email Address Redacted | Email |
| Walter Rothe | | Email Address Redacted | Email |
| Walter Rowley | | Email Address Redacted | Email |
| Walter Royle | | Email Address Redacted | Email |
| Walter Ruf Alvarez | | Email Address Redacted | Email |
| Walter Rupp | | Email Address Redacted | Email |
| Walter Russell | | Email Address Redacted | Email |
| Walter Ryan Gonzalez | | Email Address Redacted | Email |
| Walter S Adams Cpa "A Professional Accounting Corporation" | | Email Address Redacted | Email |
| Walter S Walston | | Email Address Redacted | Email |
| Walter S. Boyd | | Email Address Redacted | Email |
| Walter Sajdak | | Email Address Redacted | Email |
| Walter Sandoval | | Email Address Redacted | Email |
| Walter Sasser | | Email Address Redacted | Email |
| Walter Schellenberg | | Email Address Redacted | Email |
| Walter Schmidt | | Email Address Redacted | Email |
| Walter Schmidt | | Email Address Redacted | Email |
| Walter Seifert | | Email Address Redacted | Email |
| Walter Senk | | Email Address Redacted | Email |
| Walter Shafer | | Email Address Redacted | Email |
| Walter Shaw | | Email Address Redacted | Email |
| Walter Sheppard | | Email Address Redacted | Email |
| Walter Sherrod | | Email Address Redacted | Email |
| Walter Shinn | | Email Address Redacted | Email |
| Walter Sigg | | Email Address Redacted | Email |
| Walter Silin | | Email Address Redacted | Email |
| Walter Simmons | | Email Address Redacted | Email |
| Walter Simons | | Email Address Redacted | Email |
| Walter Simons | | Email Address Redacted | Email |
| Walter Site | | Email Address Redacted | Email |
| Walter Smith | | Email Address Redacted | Email |
| Walter Smith | | Email Address Redacted | Email |
| Walter Smith | | Email Address Redacted | Email |
| Walter Smith | | Email Address Redacted | Email |
| Walter Smith | | Email Address Redacted | Email |
| Walter Smith | | Email Address Redacted | Email |
| Walter Solorzano | | Email Address Redacted | Email |
| Walter Spohn | | Email Address Redacted | Email |
| Walter St Surin | | Email Address Redacted | Email |
| Walter Starnes | | Email Address Redacted | Email |
| Walter Staton | | Email Address Redacted | Email |
| Walter Stauss | | Email Address Redacted | Email |
| Walter Stevens | | Email Address Redacted | Email |
| Walter Stimax | | Email Address Redacted | Email |
| Walter Straham | | Email Address Redacted | Email |
| Walter Strump | | Email Address Redacted | Email |
| Walter T Parks, Jr. | | Email Address Redacted | Email |
| Walter Temores | | Email Address Redacted | Email |
| Walter Test | | Email Address Redacted | Email |
| Walter Thomas | | Email Address Redacted | Email |
| Walter Thompson Jr | | Email Address Redacted | Email |
| Walter Tyree | | Email Address Redacted | Email |
| Walter Unger | | Email Address Redacted | Email |
| Walter Urbanavage | | Email Address Redacted | Email |
| Walter V. Krzywicki | | Email Address Redacted | Email |
| Walter Velazquez | | Email Address Redacted | Email |
| Walter Veney | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Walter Voight | | Email Address Redacted | Email |
| Walter W. Kennedy, Attorney At Law | | Email Address Redacted | Email |
| Walter Wallin | | Email Address Redacted | Email |
| Walter Ward | | Email Address Redacted | Email |
| Walter Washington | | Email Address Redacted | Email |
| Walter Watkins | | Email Address Redacted | Email |
| Walter Webb | | Email Address Redacted | Email |
| Walter Weber | | Email Address Redacted | Email |
| Walter Weber | | Email Address Redacted | Email |
| Walter Weber | | Email Address Redacted | Email |
| Walter Weiss, Jr. Professional Services | | Email Address Redacted | Email |
| Walter Weitzel | | Email Address Redacted | Email |
| Walter West | | Email Address Redacted | Email |
| Walter Westbrook Ii | | Email Address Redacted | Email |
| Walter Whitfield | | Email Address Redacted | Email |
| Walter Whitney | | Email Address Redacted | Email |
| Walter Wilder | | Email Address Redacted | Email |
| Walter Willis | | Email Address Redacted | Email |
| Walter Wilmore | | Email Address Redacted | Email |
| Walter Winner | | Email Address Redacted | Email |
| Walter Winstead | | Email Address Redacted | Email |
| Walter Wong | | Email Address Redacted | Email |
| Walter Woodhouse M.D. | Address Redacted | | First Class Mail |
| Walter Woodhouse M.D. | | Email Address Redacted | Email |
| Walter Woody | | Email Address Redacted | Email |
| Walter Wright | | Email Address Redacted | Email |
| Walter Young | | Email Address Redacted | Email |
| Walter Zalatoris | | Email Address Redacted | Email |
| Walter Zarraga | | Email Address Redacted | Email |
| Walter Zimmerman | | Email Address Redacted | Email |
| Walter, Hogan | | Email Address Redacted | Email |
| Walteria Rose Ellis | | Email Address Redacted | Email |
| Walters & Kardashian | | Email Address Redacted | Email |
| Walters Automotive | | Email Address Redacted | Email |
| Walters Cleaning, Inc | | Email Address Redacted | Email |
| Walters Consulting Group | | Email Address Redacted | Email |
| Walters Financial Consulting | | Email Address Redacted | Email |
| Walters Masonry Inc. | | Email Address Redacted | Email |
| Walters Mccartney Pllc | | Email Address Redacted | Email |
| Walters Painting & Maintenance, LLC | | Email Address Redacted | Email |
| Walters Work, Inc | | Email Address Redacted | Email |
| Walther Castro | | Email Address Redacted | Email |
| Walthew Reardon | | Email Address Redacted | Email |
| Walthew Reardon | | Email Address Redacted | Email |
| Walton & Holloway Property Care | | Email Address Redacted | Email |
| Walton & Son Forest Products, Inc. | | Email Address Redacted | Email |
| Walton Care Transportation , LLC | | Email Address Redacted | Email |
| Walton Distributors, LLC | | Email Address Redacted | Email |
| Walton Dry Cleaners Ii Inc | | Email Address Redacted | Email |
| Walton E. Williams Iii, Attorney | | Email Address Redacted | Email |
| Walton Frier Iii | | Email Address Redacted | Email |
| Walton Investment Solutions | | Email Address Redacted | Email |
| Walton Law Group, P.C. | | Email Address Redacted | Email |
| Walton Liquor Store | | Email Address Redacted | Email |
| Walton Professional Services LLC | | Email Address Redacted | Email |
| Walton Properties | | Email Address Redacted | Email |
| Walton, Renata | Address Redacted | | First Class Mail |
| Waltronics Auto Care Center LLC | | Email Address Redacted | Email |
| Walt'S Body Shop LLC | | Email Address Redacted | Email |
| Walts Lawn Service LLC | | Email Address Redacted | Email |
| Waltzing Kangaroo LLC | | Email Address Redacted | Email |
| Walwyn Accounting & Tax Solutions, Inc. | | Email Address Redacted | Email |
| Waly Florimon Paulino | | Email Address Redacted | Email |
| Waly Ndiaye | | Email Address Redacted | Email |
| Wamanalo Custom Jewelry | | Email Address Redacted | Email |
| Wambold Bulk Services LLC | | Email Address Redacted | Email |
| Wamk Sushi Inc | | Email Address Redacted | Email |
| Wan Chan | | Email Address Redacted | Email |
| Wan Fu | | Email Address Redacted | Email |
| Wan Gil Joo | | Email Address Redacted | Email |
| Wan Gun Bae | | Email Address Redacted | Email |
| Wan Lee | | Email Address Redacted | Email |
| Wan Li Inc | | Email Address Redacted | Email |
| Wan Snack | | Email Address Redacted | Email |
| Wan Tung Tai Inc | | Email Address Redacted | Email |
| Wan Up Networks Inc | | Email Address Redacted | Email |
| Wan Yong Chang & Karen Hyeon Yang Chang | | Email Address Redacted | Email |
| Wan"S Floor Sanding LLC | | Email Address Redacted | Email |
| Wanda A. Quon, D.O. | | Email Address Redacted | Email |
| Wanda Akorede | | Email Address Redacted | Email |
| Wanda All In One Professional Services | | Email Address Redacted | Email |
| Wanda Al-Lahabi | | Email Address Redacted | Email |
| Wanda Allen | | Email Address Redacted | Email |
| Wanda Altidor | | Email Address Redacted | Email |
| Wanda Amos Auto Sales | | Email Address Redacted | Email |
| Wanda Ardoin | | Email Address Redacted | Email |
| Wanda Baynes | | Email Address Redacted | Email |
| Wanda Bee, Pa | | Email Address Redacted | Email |
| Wanda Bell-Brown Insurance Agency, Inc | | Email Address Redacted | Email |
| Wanda Benson | | Email Address Redacted | Email |
| Wanda Bonder | | Email Address Redacted | Email |
| Wanda Booker | | Email Address Redacted | Email |
| Wanda Brisco | | Email Address Redacted | Email |
| Wanda Brown | | Email Address Redacted | Email |
| Wanda Burdette | | Email Address Redacted | Email |
| Wanda Cage | | Email Address Redacted | Email |
| Wanda Carr | | Email Address Redacted | Email |
| Wanda Carvajal | | Email Address Redacted | Email |
| Wanda Chih-Hui Chen, Dds, P.C. | | Email Address Redacted | Email |
| Wanda Cleaveland | | Email Address Redacted | Email |
| Wanda Cureton | | Email Address Redacted | Email |
| Wanda D Smith | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Wanda Daniels | | Email Address Redacted | Email |
| Wanda Davis | | Email Address Redacted | Email |
| Wanda Davis | | Email Address Redacted | Email |
| Wanda Demars | | Email Address Redacted | Email |
| Wanda Diaz | | Email Address Redacted | Email |
| Wanda Dipaola | | Email Address Redacted | Email |
| Wanda Enderton | | Email Address Redacted | Email |
| Wanda Espinoza | | Email Address Redacted | Email |
| Wanda Filmore | | Email Address Redacted | Email |
| Wanda Fletcher | | Email Address Redacted | Email |
| Wanda Fox | | Email Address Redacted | Email |
| Wanda Freeman | | Email Address Redacted | Email |
| Wanda Fuesel | | Email Address Redacted | Email |
| Wanda Gates | | Email Address Redacted | Email |
| Wanda Gonzalez | | Email Address Redacted | Email |
| Wanda Gore | | Email Address Redacted | Email |
| Wanda Green | | Email Address Redacted | Email |
| Wanda Hall | | Email Address Redacted | Email |
| Wanda Harding | | Email Address Redacted | Email |
| Wanda I Morales | | Email Address Redacted | Email |
| Wanda I Santiago Santiago | | Email Address Redacted | Email |
| Wanda I. Garcia R. | | Email Address Redacted | Email |
| Wanda Idah | | Email Address Redacted | Email |
| Wanda International Inc | | Email Address Redacted | Email |
| Wanda J Washington | | Email Address Redacted | Email |
| Wanda Jackson | | Email Address Redacted | Email |
| Wanda Jones | | Email Address Redacted | Email |
| Wanda K Mcgain | | Email Address Redacted | Email |
| Wanda King | | Email Address Redacted | Email |
| Wanda King | | Email Address Redacted | Email |
| Wanda Kinnunen | | Email Address Redacted | Email |
| Wanda Kiser | | Email Address Redacted | Email |
| Wanda Knox | | Email Address Redacted | Email |
| Wanda Le | | Email Address Redacted | Email |
| Wanda Marks | | Email Address Redacted | Email |
| Wanda Michelle Jackson | | Email Address Redacted | Email |
| Wanda Mieloszyk | | Email Address Redacted | Email |
| Wanda Monroe | | Email Address Redacted | Email |
| Wanda Morales | | Email Address Redacted | Email |
| Wanda Morales | | Email Address Redacted | Email |
| Wanda Morris | | Email Address Redacted | Email |
| Wanda Nichols | | Email Address Redacted | Email |
| Wanda Olson | | Email Address Redacted | Email |
| Wanda Ralls | | Email Address Redacted | Email |
| Wanda Ralls | | Email Address Redacted | Email |
| Wanda Ramey | | Email Address Redacted | Email |
| Wanda Ramey | | Email Address Redacted | Email |
| Wanda Ramey | | Email Address Redacted | Email |
| Wanda Reindorf | | Email Address Redacted | Email |
| Wanda Rivera Ortiz | | Email Address Redacted | Email |
| Wanda Rodriguez | | Email Address Redacted | Email |
| Wanda Rogers | | Email Address Redacted | Email |
| Wanda Rogers | | Email Address Redacted | Email |
| Wanda Schneider Ccmt | | Email Address Redacted | Email |
| Wanda Scott | | Email Address Redacted | Email |
| Wanda Starczynski | | Email Address Redacted | Email |
| Wanda Swafford | | Email Address Redacted | Email |
| Wanda Tindall | | Email Address Redacted | Email |
| Wanda Vaughn | | Email Address Redacted | Email |
| Wanda W Leggett | | Email Address Redacted | Email |
| Wanda Waiters | | Email Address Redacted | Email |
| Wanda Washington | | Email Address Redacted | Email |
| Wanda Webster | | Email Address Redacted | Email |
| Wanda Wilson | | Email Address Redacted | Email |
| Wanda Winter | | Email Address Redacted | Email |
| Wanda Witoslawski | | Email Address Redacted | Email |
| Wandas Beauty | | Email Address Redacted | Email |
| Wanda'S Elegant Catering | | Email Address Redacted | Email |
| Wandas'S Bookkeeping & Tax Service | | Email Address Redacted | Email |
| Wande Diaz | | Email Address Redacted | Email |
| Wandelenterprisesinc | | Email Address Redacted | Email |
| Wandell Ford-Bey | | Email Address Redacted | Email |
| Wander Jimenezvillanueva | | Email Address Redacted | Email |
| Wander Martinez Delivery | | Email Address Redacted | Email |
| Wander Mouse Films LLC | | Email Address Redacted | Email |
| Wander Vargas Abreu | | Email Address Redacted | Email |
| Wandering Boba | | Email Address Redacted | Email |
| Wanderlush | | Email Address Redacted | Email |
| Wanderlust Kw | | Email Address Redacted | Email |
| Wanderlust Restaurant Corp. | | Email Address Redacted | Email |
| Wanderlust Video Production | | Email Address Redacted | Email |
| Wanderson Alves | | Email Address Redacted | Email |
| Wanderson Decastro | | Email Address Redacted | Email |
| Wandex Dessalines | | Email Address Redacted | Email |
| Wands Books LLC | | Email Address Redacted | Email |
| Wandy Castillo | | Email Address Redacted | Email |
| Wandy Hernandez | | Email Address Redacted | Email |
| Wanfen Zhou Babysitting | | Email Address Redacted | Email |
| Wang & Tseng Inc | | Email Address Redacted | Email |
| Wang Corporation | | Email Address Redacted | Email |
| Wang Da 168 Corp | | Email Address Redacted | Email |
| Wang Da Dollar Store Inc | | Email Address Redacted | Email |
| Wang Eye Clinic Pc | | Email Address Redacted | Email |
| Wang Inc | | Email Address Redacted | Email |
| Wang Li | | Email Address Redacted | Email |
| Wang Shi Corporation | | Email Address Redacted | Email |
| Wang Village Seafood Restaurant Inc. | | Email Address Redacted | Email |
| Wang Wang Aaa LLC | | Email Address Redacted | Email |
| Wang Wang Chinese Restaurant | | Email Address Redacted | Email |
| Wang Wellness | | Email Address Redacted | Email |
| Wang Wok N Roll LLC | | Email Address Redacted | Email |
| Wang Yao | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Wangage Yamato Hibachi Steakhouse Inc | | Email Address Redacted | Email |
| Wangju Lama | | Email Address Redacted | Email |
| Wangli LLC | | Email Address Redacted | Email |
| Wang'S China House Inc | | Email Address Redacted | Email |
| Wang'S China Wok, Inc. | | Email Address Redacted | Email |
| Wang'S Discount LLC | | Email Address Redacted | Email |
| Wang'S Gourmet Enterprises, LLC | | Email Address Redacted | Email |
| Wang'S Habachi Buffet Inc | | Email Address Redacted | Email |
| Wangs Kitchen Of Raleigh Inc | | Email Address Redacted | Email |
| Wang'S Restaurant, Inc | | Email Address Redacted | Email |
| Wangte, Inc. | | Email Address Redacted | Email |
| Wanhachapi Inc | | Email Address Redacted | Email |
| Wani Construction LLC | | Email Address Redacted | Email |
| Wanilson Andrade | | Email Address Redacted | Email |
| Wanjuan Huang | | Email Address Redacted | Email |
| Wanjun Ai | | Email Address Redacted | Email |
| Wanlapa Kaewthongkham | | Email Address Redacted | Email |
| Wanlapha Warfle | | Email Address Redacted | Email |
| Wanli Inc | | Email Address Redacted | Email |
| Wanna Arkanit | | Email Address Redacted | Email |
| Wanna Arkanit | | Email Address Redacted | Email |
| Wanna Pixel, Inc. | | Email Address Redacted | Email |
| Wannabe Press, LLC | | Email Address Redacted | Email |
| Wannabee Chef | | Email Address Redacted | Email |
| Wannie-Mae Adesida | | Email Address Redacted | Email |
| Wanpen Wirattigowit | | Email Address Redacted | Email |
| Wan'S Massage | | Email Address Redacted | Email |
| Wanshou Li | | Email Address Redacted | Email |
| Want That Fixed | | Email Address Redacted | Email |
| Wantage Plumbing & Heating LLC | | Email Address Redacted | Email |
| Wantagh Wines & Spirits Inc. | | Email Address Redacted | Email |
| Wanted, Inc. | | Email Address Redacted | Email |
| Wanthipha Hernandez | | Email Address Redacted | Email |
| Wantink Corp | | Email Address Redacted | Email |
| Wantong International Inc | | Email Address Redacted | Email |
| Wanya Hammond | | Email Address Redacted | Email |
| Wanye Smoothie LLC | | Email Address Redacted | Email |
| Wanyi Co | | Email Address Redacted | Email |
| Waobikeze & Associates, P.C. | | Email Address Redacted | Email |
| Wap Express Inc | | Email Address Redacted | Email |
| Wapco Distribution LLC | | Email Address Redacted | Email |
| Wapingbell Phokomon | | Email Address Redacted | Email |
| Waqar Azeem Khan | | Email Address Redacted | Email |
| Waqar Gill | | Email Address Redacted | Email |
| Waqar Jamil | | Email Address Redacted | Email |
| Waqar Shabaz | | Email Address Redacted | Email |
| Waqas A Sheikh | | Email Address Redacted | Email |
| Waqas Ahmad | | Email Address Redacted | Email |
| Waqas Ahmed | | Email Address Redacted | Email |
| Waqas Azad | | Email Address Redacted | Email |
| Waqas Bashir | | Email Address Redacted | Email |
| Waqas Khan | | Email Address Redacted | Email |
| Waqas Malik | | Email Address Redacted | Email |
| Waqas Mansoor | | Email Address Redacted | Email |
| Waqas Rashid | | Email Address Redacted | Email |
| War Hammer Gym And Fight Gear | | Email Address Redacted | Email |
| War Ready Sports | | Email Address Redacted | Email |
| War Room Investments, LLC | | Email Address Redacted | Email |
| War Tribe Gear | | Email Address Redacted | Email |
| Waraxa LLC D.B.A Thekeytocomfort.Com | | Email Address Redacted | Email |
| Warberg Construction | | Email Address Redacted | Email |
| Warbird Consulting Partners, LLC | | Email Address Redacted | Email |
| Ward & Kweskin | | Email Address Redacted | Email |
| Ward & Ward Realty, LLC | | Email Address Redacted | Email |
| Ward Auto Transport LLC | | Email Address Redacted | Email |
| Ward Financial Services Inc | | Email Address Redacted | Email |
| Ward Hively | | Email Address Redacted | Email |
| Ward Johnson | | Email Address Redacted | Email |
| Ward Lyon | | Email Address Redacted | Email |
| Ward Master Touch Salon | | Email Address Redacted | Email |
| Ward Mccary | | Email Address Redacted | Email |
| Ward Molen | | Email Address Redacted | Email |
| Ward Plumbing Incorporated | | Email Address Redacted | Email |
| Ward Residential Care Home | | Email Address Redacted | Email |
| Ward Rounsaville Ii | | Email Address Redacted | Email |
| Ward Salveson | | Email Address Redacted | Email |
| Ward Tucker | | Email Address Redacted | Email |
| Warda H Hanna | | Email Address Redacted | Email |
| Wardell & Rall Accountancy Corporation | | Email Address Redacted | Email |
| Wardell Herring Ii | | Email Address Redacted | Email |
| Wardella Bailey | | Email Address Redacted | Email |
| Warden'S Trucking | | Email Address Redacted | Email |
| Wardienterprises,Llc | | Email Address Redacted | Email |
| Wardlaw Business Solutions, LLC | | Email Address Redacted | Email |
| Wardlow Surfaces, Inc | | Email Address Redacted | Email |
| Wardrobe Cleaners | | Email Address Redacted | Email |
| Wards Discount Carpets | | Email Address Redacted | Email |
| Ward'S Groves, LLC | | Email Address Redacted | Email |
| Ward'S Nursery, Inc. | | Email Address Redacted | Email |
| Ware Express Care, LLC | | Email Address Redacted | Email |
| Ware Seat &More Upholstery | | Email Address Redacted | Email |
| Ware That Travel | | Email Address Redacted | Email |
| Ware Transportation LLC | | Email Address Redacted | Email |
| Ware2 Transportation | | Email Address Redacted | Email |
| Waree Dorsey-Waits | | Email Address Redacted | Email |
| Warehouse 2120 Wholesale LLC | | Email Address Redacted | Email |
| Warehouse Direct LLC | | Email Address Redacted | Email |
| Warehouse Management Usa Inc | | Email Address Redacted | Email |
| Warehouse Products, LLC | | Email Address Redacted | Email |
| Warehousing Service LLC | | Email Address Redacted | Email |
| Ware'Smagic Broom | | Email Address Redacted | Email |
| Wargin Sculpture | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Waridi Heard | | Email Address Redacted | Email |
| Warinda Sangmalee | | Email Address Redacted | Email |
| Waring Turf Consulting LLC | | Email Address Redacted | Email |
| Warith Alkebu-Lan | | Email Address Redacted | Email |
| Warith Alkebu-Lan | | Email Address Redacted | Email |
| Warjus Janitorial Service LLC | | Email Address Redacted | Email |
| Warken Transport, LLC. | | Email Address Redacted | Email |
| Warley Vital | | Email Address Redacted | Email |
| Warm Springs Grooming | | Email Address Redacted | Email |
| Warm Welcome Birth Services | | Email Address Redacted | Email |
| Warmack Fashion | | Email Address Redacted | Email |
| Warman & Co | | Email Address Redacted | Email |
| Warminster Cash Exchange | | Email Address Redacted | Email |
| Warmliving Healthcare LLC | | Email Address Redacted | Email |
| Warnecke Wallace | | Email Address Redacted | Email |
| Warner & Schwartz, Cpa, Pa | | Email Address Redacted | Email |
| Warner Adjustment Compay, Inc. | | Email Address Redacted | Email |
| Warner Criollo | | Email Address Redacted | Email |
| Warner Drive Entertainment | | Email Address Redacted | Email |
| Warner Leuenberger | | Email Address Redacted | Email |
| Warner Management LLC | | Email Address Redacted | Email |
| Warner Mckinnon | | Email Address Redacted | Email |
| Warner Nursery LLC | | Email Address Redacted | Email |
| Warner Technical Consulting Inc | | Email Address Redacted | Email |
| Warner Transmission, | | Email Address Redacted | Email |
| Warner Trucking, Inc. | | Email Address Redacted | Email |
| Warner'S Muffler, Inc. | | Email Address Redacted | Email |
| Warpaint Inc | | Email Address Redacted | Email |
| Warped Imagination LLC | | Email Address Redacted | Email |
| Warped LLC | | Email Address Redacted | Email |
| Warped Transportation & Freight LLC | | Email Address Redacted | Email |
| Warraich Transport LLC | | Email Address Redacted | Email |
| Warranty Repair Experts, LLC | | Email Address Redacted | Email |
| Warren Abrahamsen | | Email Address Redacted | Email |
| Warren Abstract Service | | Email Address Redacted | Email |
| Warren Advisory Services LLC | | Email Address Redacted | Email |
| Warren Almquist | | Email Address Redacted | Email |
| Warren Ashworth | | Email Address Redacted | Email |
| Warren Auto Renovation Inc. | | Email Address Redacted | Email |
| Warren B. Gomel | | Email Address Redacted | Email |
| Warren Bain | | Email Address Redacted | Email |
| Warren Banta Md A Medical Corp | | Email Address Redacted | Email |
| Warren Barnett | | Email Address Redacted | Email |
| Warren Barse | | Email Address Redacted | Email |
| Warren Beads | | Email Address Redacted | Email |
| Warren Bennia | | Email Address Redacted | Email |
| Warren Bice | | Email Address Redacted | Email |
| Warren Bishop | | Email Address Redacted | Email |
| Warren Boka | | Email Address Redacted | Email |
| Warren Bourgeois | | Email Address Redacted | Email |
| Warren Bravo | | Email Address Redacted | Email |
| Warren Brinker | | Email Address Redacted | Email |
| Warren Bryant | | Email Address Redacted | Email |
| Warren Burley | | Email Address Redacted | Email |
| Warren Campbell | | Email Address Redacted | Email |
| Warren Carter | | Email Address Redacted | Email |
| Warren Chang | | Email Address Redacted | Email |
| Warren Cohen | | Email Address Redacted | Email |
| Warren Communication | | Email Address Redacted | Email |
| Warren Conley, Realtor | | Email Address Redacted | Email |
| Warren Consulting Group | | Email Address Redacted | Email |
| Warren Cook | | Email Address Redacted | Email |
| Warren Crandall | | Email Address Redacted | Email |
| Warren Crowder | | Email Address Redacted | Email |
| Warren Dalton | | Email Address Redacted | Email |
| Warren De Young | | Email Address Redacted | Email |
| Warren Dempsey | | Email Address Redacted | Email |
| Warren Dunbar | | Email Address Redacted | Email |
| Warren Dunbar | | Email Address Redacted | Email |
| Warren E. Kamm A Professional Law Corporation | | Email Address Redacted | Email |
| Warren E. Stresing Dds Pllc | | Email Address Redacted | Email |
| Warren Egnal | | Email Address Redacted | Email |
| Warren Faassen | | Email Address Redacted | Email |
| Warren Fedderwitz | | Email Address Redacted | Email |
| Warren Fields | | Email Address Redacted | Email |
| Warren Flooring | | Email Address Redacted | Email |
| Warren Flowers | | Email Address Redacted | Email |
| Warren Foley | | Email Address Redacted | Email |
| Warren Franks | | Email Address Redacted | Email |
| Warren Frazier | | Email Address Redacted | Email |
| Warren Fresh Fish & Sea Food LLC | | Email Address Redacted | Email |
| Warren Furniture Inc | | Email Address Redacted | Email |
| Warren Gas & Go Inc. | | Email Address Redacted | Email |
| Warren Gentry | | Email Address Redacted | Email |
| Warren Gibson | | Email Address Redacted | Email |
| Warren Gifford | | Email Address Redacted | Email |
| Warren Glenn | | Email Address Redacted | Email |
| Warren Group, LLC | | Email Address Redacted | Email |
| Warren H. Webb | | Email Address Redacted | Email |
| Warren Hampton | | Email Address Redacted | Email |
| Warren Hawkins | | Email Address Redacted | Email |
| Warren Hickernell | | Email Address Redacted | Email |
| Warren Holland | | Email Address Redacted | Email |
| Warren Hoppe | | Email Address Redacted | Email |
| Warren Hughes | | Email Address Redacted | Email |
| Warren Hurst | | Email Address Redacted | Email |
| Warren Idolyantes | | Email Address Redacted | Email |
| Warren Innovations Inc. | | Email Address Redacted | Email |
| Warren Installations, Inc. | | Email Address Redacted | Email |
| Warren Investment Partners LLC | | Email Address Redacted | Email |
| Warren Johnson | | Email Address Redacted | Email |
| Warren Johnson Auto Sales | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Warren Kaplan | | Email Address Redacted | Email |
| Warren Kaufold | | Email Address Redacted | Email |
| Warren Keyser | | Email Address Redacted | Email |
| Warren King | | Email Address Redacted | Email |
| Warren Kirby | | Email Address Redacted | Email |
| Warren Kucker | | Email Address Redacted | Email |
| Warren L. Hollinger | | Email Address Redacted | Email |
| Warren Lassiter | | Email Address Redacted | Email |
| Warren Law, Inc. | | Email Address Redacted | Email |
| Warren Lockie | | Email Address Redacted | Email |
| Warren Lowther | | Email Address Redacted | Email |
| Warren Lucas | | Email Address Redacted | Email |
| Warren Lynn | | Email Address Redacted | Email |
| Warren M Bergstein, Cpa, Pc | | Email Address Redacted | Email |
| Warren Mahan | | Email Address Redacted | Email |
| Warren Martin | | Email Address Redacted | Email |
| Warren Martin | | Email Address Redacted | Email |
| Warren Mcgrew | | Email Address Redacted | Email |
| Warren Mells | | Email Address Redacted | Email |
| Warren Moeller | | Email Address Redacted | Email |
| Warren Moses & Associates | | Email Address Redacted | Email |
| Warren Mullins | | Email Address Redacted | Email |
| Warren Munroe | | Email Address Redacted | Email |
| Warren Nadolsky | | Email Address Redacted | Email |
| Warren Newbanks | | Email Address Redacted | Email |
| Warren Norred | | Email Address Redacted | Email |
| Warren Paez | | Email Address Redacted | Email |
| Warren Papin | | Email Address Redacted | Email |
| Warren Parks | | Email Address Redacted | Email |
| Warren Pauley | | Email Address Redacted | Email |
| Warren Perrin | | Email Address Redacted | Email |
| Warren Persing Tile Co | | Email Address Redacted | Email |
| Warren Pitts | | Email Address Redacted | Email |
| Warren Rainner | | Email Address Redacted | Email |
| Warren Rubenstein, Dds | | Email Address Redacted | Email |
| Warren Sager | | Email Address Redacted | Email |
| Warren Sakshaug | | Email Address Redacted | Email |
| Warren Scott | | Email Address Redacted | Email |
| Warren Seckler Sr | | Email Address Redacted | Email |
| Warren Session | | Email Address Redacted | Email |
| Warren Smith | | Email Address Redacted | Email |
| Warren Smith | | Email Address Redacted | Email |
| Warren Stark | | Email Address Redacted | Email |
| Warren Steinman | | Email Address Redacted | Email |
| Warren Stemke | | Email Address Redacted | Email |
| Warren Stewart | | Email Address Redacted | Email |
| Warren Struhl | | Email Address Redacted | Email |
| Warren Systems Group Inc | | Email Address Redacted | Email |
| Warren T Kimmel | | Email Address Redacted | Email |
| Warren Taylor | | Email Address Redacted | Email |
| Warren Thamm | | Email Address Redacted | Email |
| Warren Transportation LLC | | Email Address Redacted | Email |
| Warren Tripp | | Email Address Redacted | Email |
| Warren Uzialko | | Email Address Redacted | Email |
| Warren Washington | | Email Address Redacted | Email |
| Warren Watson | | Email Address Redacted | Email |
| Warren Weiss | | Email Address Redacted | Email |
| Warren Weixler | | Email Address Redacted | Email |
| Warren Wertz | | Email Address Redacted | Email |
| Warren Wheeler | | Email Address Redacted | Email |
| Warren Wheeler | | Email Address Redacted | Email |
| Warren Wigington | | Email Address Redacted | Email |
| Warren Williams | | Email Address Redacted | Email |
| Warren Williams | | Email Address Redacted | Email |
| Warren Wilson | | Email Address Redacted | Email |
| Warren Wilson | | Email Address Redacted | Email |
| Warren Winter | | Email Address Redacted | Email |
| Warren Wong | | Email Address Redacted | Email |
| Warren Wong | | Email Address Redacted | Email |
| Warren Woodberry | | Email Address Redacted | Email |
| Warren Woods | | Email Address Redacted | Email |
| Warren Wynn | | Email Address Redacted | Email |
| Warren Yoder | | Email Address Redacted | Email |
| Warren Zapp | | Email Address Redacted | Email |
| Warrenda King | | Email Address Redacted | Email |
| Warrendale Plaza LLC | | Email Address Redacted | Email |
| Warren'S Landscape Services LLC | | Email Address Redacted | Email |
| Warrensexpress | | Email Address Redacted | Email |
| Warrenton Heating & Air, Inc. | | Email Address Redacted | Email |
| Warrenton Youth Soccer Club | | Email Address Redacted | Email |
| Warrick Williams | | Email Address Redacted | Email |
| Warrington Hardware & Marine, LLC | | Email Address Redacted | Email |
| Warrior Construction LLC | | Email Address Redacted | Email |
| Warrior Fitness, Inc. | | Email Address Redacted | Email |
| Warrior Heating & Cooling, LLC | | Email Address Redacted | Email |
| Warrior Life Martial Arts, LLC | | Email Address Redacted | Email |
| Warrior Mode LLC | | Email Address Redacted | Email |
| Warrior Roofing LLC | | Email Address Redacted | Email |
| Warrior Training & Fitness LLC | | Email Address Redacted | Email |
| Warrior'S Faithful Freights | | Email Address Redacted | Email |
| Warsame Nur Ayanle | | Email Address Redacted | Email |
| Warsame Warsame | | Email Address Redacted | Email |
| Warsaw Estates LLC | | Email Address Redacted | Email |
| Warstic Sports | | Email Address Redacted | Email |
| Wartan Kaladjian | | Email Address Redacted | Email |
| Warthor Inc | | Email Address Redacted | Email |
| Wartortle Pockymin | | Email Address Redacted | Email |
| Warwick & Sutton Properties, Inc. | | Email Address Redacted | Email |
| Warwick Entertainment LLC | | Email Address Redacted | Email |
| Warwick Properties Group, Inc. | | Email Address Redacted | Email |
| Warwick Street Medical Pc | | Email Address Redacted | Email |
| Warwick Sunday | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Wasa Apparel | | | Email Address Redacted | Email |
| Wasabi Bistro Inc | | | Email Address Redacted | Email |
| Wasabi Hsi LLC | | | Email Address Redacted | Email |
| Wasabi Inc | | | Email Address Redacted | Email |
| Wasabi Japanese Steakhouse | | | Email Address Redacted | Email |
| Wasabi Rockledge Inc | | | Email Address Redacted | Email |
| Wasam Jaddoa | | | Email Address Redacted | Email |
| Wasan Cartwright | | | Email Address Redacted | Email |
| Wasan Cartwright | | | Email Address Redacted | Email |
| Wasan Cartwright | | | Email Address Redacted | Email |
| Wasan Cartwright | | | Email Address Redacted | Email |
| Wasatch Arts Center LLC | | | Email Address Redacted | Email |
| Wasatch Carriage House Door | | | Email Address Redacted | Email |
| Wasatch Credit Consulting, LLC | | | Email Address Redacted | Email |
| Wasatch Homeless Health Care Inc. | | | Email Address Redacted | Email |
| Wasatch Janitorial | | | Email Address Redacted | Email |
| Wasatch Land & Title Insurance Agency, Inc. | | | Email Address Redacted | Email |
| Wasatch Lawns & Landscape, LLC | | | Email Address Redacted | Email |
| Wasatch Machine Inc | | | Email Address Redacted | Email |
| Wasatch Wing & Clay Lc | | | Email Address Redacted | Email |
| Wasatch Woodwrights Inc | | | Email Address Redacted | Email |
| Wasay Abdul | | | Email Address Redacted | Email |
| Wasay Abdul | | | Email Address Redacted | Email |
| Wascar Zorrilla | | | Email Address Redacted | Email |
| Wasco Automotive & Smog | | | Email Address Redacted | Email |
| Waseem Chaudhry | | | Email Address Redacted | Email |
| Waseem Food Corp | | | Email Address Redacted | Email |
| Waseem Ismael | | | Email Address Redacted | Email |
| Waseem Kittani | | | Email Address Redacted | Email |
| Waseem Saddiqui | | | Email Address Redacted | Email |
| Waseem Saleem | | | Email Address Redacted | Email |
| Waseem Shenoda | | | Email Address Redacted | Email |
| Wasem Nakhla | | | Email Address Redacted | Email |
| Wasfi Abuahmad | | | Email Address Redacted | Email |
| Wasfi Hajjaj | | | Email Address Redacted | Email |
| Wasfi Samaan | | | Email Address Redacted | Email |
| Wash City | | | Email Address Redacted | Email |
| Wash Enterprises | | | Email Address Redacted | Email |
| Wash House Inc | | | Email Address Redacted | Email |
| Wash Spott Company | | | Email Address Redacted | Email |
| Washad Catchings | | | Email Address Redacted | Email |
| Washes Hampton | | | Email Address Redacted | Email |
| Washeyi & Co. Inc | | | Email Address Redacted | Email |
| Washgo Curly Hair Boutique | | | Email Address Redacted | Email |
| Washing & Cleaning Brister Company | | | Email Address Redacted | Email |
| Washington & Dowling Contractors Inc. | | | Email Address Redacted | Email |
| Washington Appraisal, LLC | | | Email Address Redacted | Email |
| Washington Assist Services | | | Email Address Redacted | Email |
| Washington Car Care | | | Email Address Redacted | Email |
| Washington Catering | | | Email Address Redacted | Email |
| Washington Christian Books, Inc. | | | Email Address Redacted | Email |
| Washington Cleaning Service | | | Email Address Redacted | Email |
| Washington Consulting | | | Email Address Redacted | Email |
| Washington Court House Shell Inc. | | | Email Address Redacted | Email |
| Washington Damasio | | | Email Address Redacted | Email |
| Washington Deluxe Bus Usa LLC | | | Email Address Redacted | Email |
| Washington Enterprise | | | Email Address Redacted | Email |
| Washington Enterprises | | | Email Address Redacted | Email |
| Washington Financial Services | | | Email Address Redacted | Email |
| Washington Foundries Inc | | | Email Address Redacted | Email |
| Washington Healthcare Strategies | | | Email Address Redacted | Email |
| Washington Heights-Inwood Preservation & Restoration Corp. | | | Email Address Redacted | Email |
| Washington Helps | | | Email Address Redacted | Email |
| Washington Hernandez | | | Email Address Redacted | Email |
| Washington International Student Center | | | Email Address Redacted | Email |
| Washington Investment & Management | | | Email Address Redacted | Email |
| Washington Investment Properties Inc | | | Email Address Redacted | Email |
| Washington Logistics Company LLC | | | Email Address Redacted | Email |
| Washington Logistics LLC | | | Email Address Redacted | Email |
| Washington Men'S Gymnastics Foundation | | | Email Address Redacted | Email |
| Washington Metal Works | | | Email Address Redacted | Email |
| Washington Missionary Baptist Church | | | Email Address Redacted | Email |
| Washington Moving Company | | | Email Address Redacted | Email |
| Washington Office Installaions | | | Email Address Redacted | Email |
| Washington Packaging Supply Co. Inc | | | Email Address Redacted | Email |
| Washington Park Cleaners | | | Email Address Redacted | Email |
| Washington Psychological Services, LLC | | | Email Address Redacted | Email |
| Washington Real Estate Investments, LLC | | | Email Address Redacted | Email |
| Washington Realpe | | | Email Address Redacted | Email |
| Washington Renaissance Arts & Education Society | | | Email Address Redacted | Email |
| Washington School-Based Health Alliance | | | Email Address Redacted | Email |
| Washington Street Style Shop | | | Email Address Redacted | Email |
| Washington Toapanta | | | Email Address Redacted | Email |
| Washington Vape Co LLC | | | Email Address Redacted | Email |
| Washingtonian Cleaners Inc | | | Email Address Redacted | Email |
| Washougal Barber Shop | | | Email Address Redacted | Email |
| Washoutpan.Com LLC | | | Email Address Redacted | Email |
| Wasi LLC | | | Email Address Redacted | Email |
| Wasif Abdelrazek | | | Email Address Redacted | Email |
| Wasihun Amenu | | | Email Address Redacted | Email |
| Wasihun Hailegiorgis | | | Email Address Redacted | Email |
| Wasiks' Farms | | | Email Address Redacted | Email |
| Wasiq Inc | | | Email Address Redacted | Email |
| Wasiu Aderounmu | | | Email Address Redacted | Email |
| Wasiu Ibrahim | | | Email Address Redacted | Email |
| Wasiu Oyewole | | | Email Address Redacted | Email |
| Wass Woodworks, LLC | | | Email Address Redacted | Email |
| Wassaff Khoury | | | Email Address Redacted | Email |
| Wassef Soufi | | | Email Address Redacted | Email |
| Wasser Agency Inc. | | | Email Address Redacted | Email |
| Wasser Group Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Wasserman Efficiency | | Email Address Redacted | Email |
| Wassi World Entertainment LLC | | Email Address Redacted | Email |
| Wassim Elchaarani | | Email Address Redacted | Email |
| Wassim Khoury | | Email Address Redacted | Email |
| Wassim Modad | | Email Address Redacted | Email |
| Wassim Mouhaffel Kassis | | Email Address Redacted | Email |
| Wasswa Kintu | | Email Address Redacted | Email |
| Waste Away Disposal | | Email Address Redacted | Email |
| Waste Container Repair Services, Inc | | Email Address Redacted | Email |
| Waste Depot, | | Email Address Redacted | Email |
| Waste Track Services | | Email Address Redacted | Email |
| Wastershed Creative Agency LLC | | Email Address Redacted | Email |
| Wat Courier Service | | Email Address Redacted | Email |
| Watami Restaurant Inc | | Email Address Redacted | Email |
| Watax, LLC | | Email Address Redacted | Email |
| Watch 911 LLC | | Email Address Redacted | Email |
| Watch Circus Deals | | Email Address Redacted | Email |
| Watch Guard Capital LLC | | Email Address Redacted | Email |
| Watch Me Melt | | Email Address Redacted | Email |
| Watch Me Sculpt-Texas | | Email Address Redacted | Email |
| Watch My Wag LLC | | Email Address Redacted | Email |
| Watch Over Me Pet Sitting LLC | | Email Address Redacted | Email |
| Watcharatorn Chookhare | | Email Address Redacted | Email |
| Watchcom, Inc. | | Email Address Redacted | Email |
| Watchdog Collectibles | | Email Address Redacted | Email |
| Watches International & Wholesale Inc, | | Email Address Redacted | Email |
| Watches Unlimited | | Email Address Redacted | Email |
| Watchman Protection Services, Inc. | | Email Address Redacted | Email |
| Watchtalk360 Inc. | | Email Address Redacted | Email |
| Water & Land Natural Resource Consulting | | Email Address Redacted | Email |
| Water Bar Ny | | Email Address Redacted | Email |
| Water Blue | | Email Address Redacted | Email |
| Water Boy | | Email Address Redacted | Email |
| Water By Us, LLC. | | Email Address Redacted | Email |
| Water Computers Ny Inc | | Email Address Redacted | Email |
| Water Emergency Team, LLC | | Email Address Redacted | Email |
| Water Feature Specialists | | Email Address Redacted | Email |
| Water Features By Gerard | | Email Address Redacted | Email |
| Water Gourmet | | Email Address Redacted | Email |
| Water Heater Pros LLC | | Email Address Redacted | Email |
| Water Hikes | | Email Address Redacted | Email |
| Water Ketch Inc. | | Email Address Redacted | Email |
| Water Liberty | | Email Address Redacted | Email |
| Water Management Services, Inc. | | Email Address Redacted | Email |
| Water Moon Restaurant Inc | | Email Address Redacted | Email |
| Water One Systems Inc | | Email Address Redacted | Email |
| Water Out Now, LLC | | Email Address Redacted | Email |
| Water Pure LLC | | Email Address Redacted | Email |
| Water Purification Systems, Inc. | | Email Address Redacted | Email |
| Water Quality Specialists | | Email Address Redacted | Email |
| Water Renew | | Email Address Redacted | Email |
| Water Resources, Inc. | | Email Address Redacted | Email |
| Water Service | | Email Address Redacted | Email |
| Water Specialists LLC | | Email Address Redacted | Email |
| Water Street Tavern, LLC | | Email Address Redacted | Email |
| Water Street Ventures, Inc. | | Email Address Redacted | Email |
| Water Systems Of Alabama | | Email Address Redacted | Email |
| Water Works Plumbing Inc. | | Email Address Redacted | Email |
| Water Works Pressure Washing | | Email Address Redacted | Email |
| Water Works Services LLC | | Email Address Redacted | Email |
| Water Works Sports | | Email Address Redacted | Email |
| Water Zone | | Email Address Redacted | Email |
| Waterbean Coffee | | Email Address Redacted | Email |
| Waterbean Coffee | | Email Address Redacted | Email |
| Waterbean Coffee | | Email Address Redacted | Email |
| Waterbean Coffee Metro | | Email Address Redacted | Email |
| Waterbury & Associates, LLC | | Email Address Redacted | Email |
| Waterbury Corp | | Email Address Redacted | Email |
| Watercraft Rentals | | Email Address Redacted | Email |
| Waterdog Transport LLC | | Email Address Redacted | Email |
| Waterfall LLC | | Email Address Redacted | Email |
| Waterfall Pool Service | | Email Address Redacted | Email |
| Waterfighters LLC | | Email Address Redacted | Email |
| Waterford Business Solutions | | Email Address Redacted | Email |
| Waterford Coney Island Family Dining LLC | | Email Address Redacted | Email |
| Waterfoul Plumbing Solutions LLC | | Email Address Redacted | Email |
| Waterfowl Rebar | | Email Address Redacted | Email |
| Waterfront Media, LLC | | Email Address Redacted | Email |
| Waterfront Partners, Inc. | | Email Address Redacted | Email |
| Waterfront Productions LLC | | Email Address Redacted | Email |
| Waterfront Properties Plus, Inc. | | Email Address Redacted | Email |
| Waterfront Public House | | Email Address Redacted | Email |
| Waterfront Sports & Physical Therapy | | Email Address Redacted | Email |
| Watergate Irrigation | | Email Address Redacted | Email |
| Waterglory | | Email Address Redacted | Email |
| Waterhole Investments Inc | | Email Address Redacted | Email |
| Wateria La | | Email Address Redacted | Email |
| Waterlilies Printing & Promotions, LLC | | Email Address Redacted | Email |
| Waterloo Audio | | Email Address Redacted | Email |
| Waterloo LLC | | Email Address Redacted | Email |
| Waterman Best Jewelry Inc | | Email Address Redacted | Email |
| Watermark Group LLC | | Email Address Redacted | Email |
| Watermark Land Transfer LLC | | Email Address Redacted | Email |
| Watermark Resources LLC | | Email Address Redacted | Email |
| Watermark Wealth Strategies North, LLC | | Email Address Redacted | Email |
| Waterpointe Properties LLC. | | Email Address Redacted | Email |
| Waterproof Caulking & Restoration LLC | | Email Address Redacted | Email |
| Waterproofing360 Inc. | | Email Address Redacted | Email |
| Waters & Magana Medical Corp | | Email Address Redacted | Email |
| Waters Edge Resort Inc | | Email Address Redacted | Email |
| Waters Lawncare | | Email Address Redacted | Email |
| Waters Pumping & Oilfield Services | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Waters Transporting & Hauling LLC | | | Email Address Redacted | Email |
| Waterscape Landscaping LLC | | | Email Address Redacted | Email |
| Waterscapes By Pleasure Pools, Inc. | | | Email Address Redacted | Email |
| Watershed Enterprises, LLC | | | Email Address Redacted | Email |
| Waterside Home Mortgage LLC | | | Email Address Redacted | Email |
| Watertech Corporation | | | Email Address Redacted | Email |
| Watertite Seamless Gutters, LLC | | | Email Address Redacted | Email |
| Watervale Farms | | | Email Address Redacted | Email |
| Waterwerks Gardening | | | Email Address Redacted | Email |
| Waterwheel Gifts & Books | | | Email Address Redacted | Email |
| Waterworks105 LLC | | | Email Address Redacted | Email |
| Watford Trucking | | | Email Address Redacted | Email |
| Wathen Audiophile | | | Email Address Redacted | Email |
| Wathguens Cherisma | | | Email Address Redacted | Email |
| Watkins & Company LLC | | | Email Address Redacted | Email |
| Watkins Advisory Group, Pllc | | | Email Address Redacted | Email |
| Watkins Cleaning Care | | | Email Address Redacted | Email |
| Watkins Detailing | | | Email Address Redacted | Email |
| Watkins Express | | | Email Address Redacted | Email |
| Watkins Holdings, Inc. | | | Email Address Redacted | Email |
| Watkins Interiors LLC | | | Email Address Redacted | Email |
| Watkins Janitorial Cleaning Services | | | Email Address Redacted | Email |
| Watkins Lawn Service | | | Email Address Redacted | Email |
| Watkins Properties | | | Email Address Redacted | Email |
| Watkins Pump & Well LLC | | | Email Address Redacted | Email |
| Watkins Select Properties | | | Email Address Redacted | Email |
| Watkins Services | | | Email Address Redacted | Email |
| Watley Hawkins & Company | | | Email Address Redacted | Email |
| Watley Photography & Custom Creations | | | Email Address Redacted | Email |
| Watral Design | | | Email Address Redacted | Email |
| Watros LLC | | | Email Address Redacted | Email |
| Watsi Inc | | | Email Address Redacted | Email |
| Watson & Associates | | | Email Address Redacted | Email |
| Watson & Gardner LLC | | | Email Address Redacted | Email |
| Watson & Son Excavating | | | Email Address Redacted | Email |
| Watson & Stone Security, Inc. | | | Email Address Redacted | Email |
| Watson Accounting & Tax Services LLC | | | Email Address Redacted | Email |
| Watson Accounting LLC | | | Email Address Redacted | Email |
| Watson Air Farm, LLC | | | Email Address Redacted | Email |
| Watson Bros Inc | | | Email Address Redacted | Email |
| Watson Consulting | | | Email Address Redacted | Email |
| Watson Digital LLC | | | Email Address Redacted | Email |
| Watson Discount Corp | | | Email Address Redacted | Email |
| Watson Farming LLC | | | Email Address Redacted | Email |
| Watson Funeral Home, Inc. | | | Email Address Redacted | Email |
| Watson Group Holding, LLC | | | Email Address Redacted | Email |
| Watson Hall Montessori LLC | | | Email Address Redacted | Email |
| Watson Holdings LLC | | | Email Address Redacted | Email |
| Watson Insurance Inc. | | | Email Address Redacted | Email |
| Watson Killane Surveying & Mapping | | | Email Address Redacted | Email |
| Watson Law Office, P.C. | | | Email Address Redacted | Email |
| Watson LLP | | | Email Address Redacted | Email |
| Watson Metayer | | | Email Address Redacted | Email |
| Watson Project Services | | | Email Address Redacted | Email |
| Watson Real Estate Services | | | Email Address Redacted | Email |
| Watson Realty | | | Email Address Redacted | Email |
| Watson Realty & Developement | | | Email Address Redacted | Email |
| Watson Strategic Consultants | | | Email Address Redacted | Email |
| Watson Tax Service | | | Email Address Redacted | Email |
| Watson Tree Service, LLC | | | Email Address Redacted | Email |
| Watson Trucking Services Inc | | | Email Address Redacted | Email |
| Watson Williams Jr | | | Email Address Redacted | Email |
| Watson Workforce Solutions LLC | | | Email Address Redacted | Email |
| Watsonco LLC | | | Email Address Redacted | Email |
| Watson'S Appliance Sales & Service LLC | | | Email Address Redacted | Email |
| Watson'S Quick Transportation | | | Email Address Redacted | Email |
| Watsonville Blueprint LLC | | | Email Address Redacted | Email |
| Watt Avenue Pet Hospital | 3321 Watt Ave | Sacramento, CA 95821 | | First Class Mail |
| Watt Commercial Sweeping Inc | | | Email Address Redacted | Email |
| Wattana Atchariyawong | | | Email Address Redacted | Email |
| Watters Distributing Company, Inc. | | | Email Address Redacted | Email |
| Watthana LLC | | | Email Address Redacted | Email |
| Watthawoot Koike | | | Email Address Redacted | Email |
| Watto Chiropractic | | | Email Address Redacted | Email |
| Watto Maintenance & Landscaping | | | Email Address Redacted | Email |
| Watts Bio Care Cleaning Services LLC | | | Email Address Redacted | Email |
| Watts Bio-Care Cleaning Services LLC | | | Email Address Redacted | Email |
| Watts Communications, LLC | | | Email Address Redacted | Email |
| Watts Construction Management | | | Email Address Redacted | Email |
| Watts Consulting LLC | | | Email Address Redacted | Email |
| Watts Empire Clothing | | | Email Address Redacted | Email |
| Watts Financial Services | | | Email Address Redacted | Email |
| Watts Law Offices, P.C. | | | Email Address Redacted | Email |
| Watts Orchards LLC | | | Email Address Redacted | Email |
| Watts Up Solar Solutions | | | Email Address Redacted | Email |
| Wauchula Dental Corp | | | Email Address Redacted | Email |
| Waughtown Tire & Auto LLC | | | Email Address Redacted | Email |
| Waukee Auto Spa, Inc | | | Email Address Redacted | Email |
| Waukesha R Smith | | | Email Address Redacted | Email |
| Wauldron, LLC | | | Email Address Redacted | Email |
| Waupaca Crystal Lounge Inc | | | Email Address Redacted | Email |
| Waupaca Equipment Rental Center LLC | | | Email Address Redacted | Email |
| Wauteesha Weatherall | | | Email Address Redacted | Email |
| Wav Group, Inc. | | | Email Address Redacted | Email |
| Wave Capital LLC | | | Email Address Redacted | Email |
| Wave Engineering, Pllc | | | Email Address Redacted | Email |
| Wave House Inc | | | Email Address Redacted | Email |
| Wave LLC | | | Email Address Redacted | Email |
| Wave Marine Detailing, Inc. | | | Email Address Redacted | Email |
| Wave Media | | | Email Address Redacted | Email |
| Wave Nail Inc | | | Email Address Redacted | Email |
| Wave Of Lake Company | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Wave Runner Entertainment | | | Email Address Redacted | Email |
| Wave Training & Consulting LLC | | | Email Address Redacted | Email |
| Wave717 LLC | | | Email Address Redacted | Email |
| Wavecheq LLC | | | Email Address Redacted | Email |
| Wavecrest Consulting & Analytics | | | Email Address Redacted | Email |
| Wavelength Strategies, LLC | | | Email Address Redacted | Email |
| Wavelink Communications | | | Email Address Redacted | Email |
| Wavelink Technologies Inc | | | Email Address Redacted | Email |
| Wavemakers | | | Email Address Redacted | Email |
| Wavemon LLC Dba Pro Shop Lnrc | | | Email Address Redacted | Email |
| Waverly Beach | | | Email Address Redacted | Email |
| Waverly Bowser | | | Email Address Redacted | Email |
| Waverly Cleaners Corp | | | Email Address Redacted | Email |
| Waverly Ernst | | | Email Address Redacted | Email |
| Waverly Jordan | | | Email Address Redacted | Email |
| Waverly Minit Mart Inc. | | | Email Address Redacted | Email |
| Waverly Restaurant Group | | | Email Address Redacted | Email |
| Waverly Stores Inc | | | Email Address Redacted | Email |
| Waverlybistro Inc | | | Email Address Redacted | Email |
| Waves, A Psychological Corporation | | | Email Address Redacted | Email |
| Wax A Peel | | | Email Address Redacted | Email |
| Wax Bare | | | Email Address Redacted | Email |
| Wax Entertainment | | | Email Address Redacted | Email |
| Wax Me Baby | | | Email Address Redacted | Email |
| Wax Pot Studio | | | Email Address Redacted | Email |
| Waxahachie Bowl Lp | | | Email Address Redacted | Email |
| Waxenberg Wayntraub Pllc | | | Email Address Redacted | Email |
| Waxhaw Tack Exchange | | | Email Address Redacted | Email |
| Waxing Moon Inc | | | Email Address Redacted | Email |
| Waxing Room, LLC | | | Email Address Redacted | Email |
| Waxing The City | | | Email Address Redacted | Email |
| Waxingbybecky | | | Email Address Redacted | Email |
| Waxmaryland LLC | | | Email Address Redacted | Email |
| Waxologie | | | Email Address Redacted | Email |
| Waxworks Professional Auto Detail | | | Email Address Redacted | Email |
| Waxx It Automotive Detailing, Inc | | | Email Address Redacted | Email |
| Waxxworkspro LLC | | | Email Address Redacted | Email |
| Way 2 Go Freightlines | | | Email Address Redacted | Email |
| Way Architects, P.C. | | | Email Address Redacted | Email |
| Way Beyond Design LLC | | | Email Address Redacted | Email |
| Way Builders Inc. | | | Email Address Redacted | Email |
| Way Creative House, LLC | | | Email Address Redacted | Email |
| Way Of Holyness Service | | | Email Address Redacted | Email |
| Way Of Wonder Publishing LLC | | | Email Address Redacted | Email |
| Way Out West Wholesale LLC | | | Email Address Redacted | Email |
| Way To Go Aero, Inc | | | Email Address Redacted | Email |
| Way Too Good Beauty Boutique | | | Email Address Redacted | Email |
| Way2Skool | | | Email Address Redacted | Email |
| Wayandone Consulting LLC | | | Email Address Redacted | Email |
| Wayblue Carriers, LLC | | | Email Address Redacted | Email |
| Wayborn Johnson | | | Email Address Redacted | Email |
| Waycaster Tire Service Inc | | | Email Address Redacted | Email |
| Waycliff LLC | | | Email Address Redacted | Email |
| Waycross Auto Repair Inc | | | Email Address Redacted | Email |
| Waycross Discovery Montessori School, Inc. | | | Email Address Redacted | Email |
| Wayde Alfarone | | | Email Address Redacted | Email |
| Wayfarer Therapies LLC | | | Email Address Redacted | Email |
| Wayfarers Chapel | | | Email Address Redacted | Email |
| Wayfinder, LLC | | | Email Address Redacted | Email |
| Wayfinding Financial | | | Email Address Redacted | Email |
| Waykool Events & Entertainment | | | Email Address Redacted | Email |
| Wayla Inc | | | Email Address Redacted | Email |
| Waylan Cobb | | | Email Address Redacted | Email |
| Waylin Associates LLC | | | Email Address Redacted | Email |
| Waylon Bergeron | | | Email Address Redacted | Email |
| Waylon Clark | | | Email Address Redacted | Email |
| Waylon Tolbert | | | Email Address Redacted | Email |
| Waymaker Construction | | | Email Address Redacted | Email |
| Waymaker Production | | | Email Address Redacted | Email |
| Wayman Chapel Ame Church | | | Email Address Redacted | Email |
| Waymensejour | | | Email Address Redacted | Email |
| Waymon Bishop | | | Email Address Redacted | Email |
| Waymon Cumberlander | | | Email Address Redacted | Email |
| Waymon Gardner | | | Email Address Redacted | Email |
| Waymon Livingston | | | Email Address Redacted | Email |
| Waymond Daniel | | | Email Address Redacted | Email |
| Waymond Jones Installations | | | Email Address Redacted | Email |
| Wayne & Jessica Reed | | | Email Address Redacted | Email |
| Wayne A Drake | | | Email Address Redacted | Email |
| Wayne A Root | | | Email Address Redacted | Email |
| Wayne Abb Attorney At Law | | | Email Address Redacted | Email |
| Wayne Adamow | | | Email Address Redacted | Email |
| Wayne Adolfo | | | Email Address Redacted | Email |
| Wayne Akers | | | Email Address Redacted | Email |
| Wayne Alexis | | | Email Address Redacted | Email |
| Wayne Allen | | | Email Address Redacted | Email |
| Wayne Arnold | | | Email Address Redacted | Email |
| Wayne Atkinson | | | Email Address Redacted | Email |
| Wayne Avenue Health Store | | | Email Address Redacted | Email |
| Wayne B Greenberg Cpa | | | Email Address Redacted | Email |
| Wayne B Stranton | | | Email Address Redacted | Email |
| Wayne Bailey Plumbing | | | Email Address Redacted | Email |
| Wayne Bandhan | | | Email Address Redacted | Email |
| Wayne Barrett | | | Email Address Redacted | Email |
| Wayne Barrett | | | Email Address Redacted | Email |
| Wayne Barrett | | | Email Address Redacted | Email |
| Wayne Bartron | | | Email Address Redacted | Email |
| Wayne Bates | | | Email Address Redacted | Email |
| Wayne Bates | | | Email Address Redacted | Email |
| Wayne Bender | | | Email Address Redacted | Email |
| Wayne Berman | | | Email Address Redacted | Email |
| Wayne Betroch | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Wayne Bien | | | Email Address Redacted | Email |
| Wayne Blomquist | | | Email Address Redacted | Email |
| Wayne Bourbeau | | | Email Address Redacted | Email |
| Wayne Bourgeois | | | Email Address Redacted | Email |
| Wayne Bovier | | | Email Address Redacted | Email |
| Wayne Brewer | | | Email Address Redacted | Email |
| Wayne Brown | | | Email Address Redacted | Email |
| Wayne Brown Excyte | | | Email Address Redacted | Email |
| Wayne Buder | | | Email Address Redacted | Email |
| Wayne Byers | | | Email Address Redacted | Email |
| Wayne Carpenter | | | Email Address Redacted | Email |
| Wayne Carpenter | | | Email Address Redacted | Email |
| Wayne Carter | | | Email Address Redacted | Email |
| Wayne Castronovo | | | Email Address Redacted | Email |
| Wayne Chan | | | Email Address Redacted | Email |
| Wayne Chanler | | | Email Address Redacted | Email |
| Wayne Chechak | | | Email Address Redacted | Email |
| Wayne Claassen Engineering & Surveying, Inc. | | | Email Address Redacted | Email |
| Wayne Clark | | | Email Address Redacted | Email |
| Wayne Clark | | | Email Address Redacted | Email |
| Wayne Clarke | | | Email Address Redacted | Email |
| Wayne Cleaners | | | Email Address Redacted | Email |
| Wayne Clevenger | | | Email Address Redacted | Email |
| Wayne Clifton Fong | | | Email Address Redacted | Email |
| Wayne Clugsten | | | Email Address Redacted | Email |
| Wayne Cochran | | | Email Address Redacted | Email |
| Wayne Cochran | | | Email Address Redacted | Email |
| Wayne Cochran | | | Email Address Redacted | Email |
| Wayne Coe | | | Email Address Redacted | Email |
| Wayne Conway | | | Email Address Redacted | Email |
| Wayne Conyers Plumbing, Inc. | | | Email Address Redacted | Email |
| Wayne Cook | | | Email Address Redacted | Email |
| Wayne Cooper | | | Email Address Redacted | Email |
| Wayne Copp | | | Email Address Redacted | Email |
| Wayne Cosmo | | | Email Address Redacted | Email |
| Wayne County Protective Agency Inc | | | Email Address Redacted | Email |
| Wayne Coy | | | Email Address Redacted | Email |
| Wayne Cragg Trucking | | | Email Address Redacted | Email |
| Wayne Craig | | | Email Address Redacted | Email |
| Wayne Craig Jr | | | Email Address Redacted | Email |
| Wayne Critcher | | | Email Address Redacted | Email |
| Wayne Crockett | | | Email Address Redacted | Email |
| Wayne Croft | | | Email Address Redacted | Email |
| Wayne Dake | | | Email Address Redacted | Email |
| Wayne Daniel | | | Email Address Redacted | Email |
| Wayne Daniel | | | Email Address Redacted | Email |
| Wayne Danielson | | | Email Address Redacted | Email |
| Wayne Darden | | | Email Address Redacted | Email |
| Wayne Demello Sr | | | Email Address Redacted | Email |
| Wayne Denil | | | Email Address Redacted | Email |
| Wayne Deruyte | | | Email Address Redacted | Email |
| Wayne Dolcefino | | | Email Address Redacted | Email |
| Wayne Dorband | | | Email Address Redacted | Email |
| Wayne D'Orio | | | Email Address Redacted | Email |
| Wayne Dumalanta | | | Email Address Redacted | Email |
| Wayne E Lyerly Dds | | | Email Address Redacted | Email |
| Wayne E. Phelps Enterprises Inc. | | | Email Address Redacted | Email |
| Wayne Earls | | | Email Address Redacted | Email |
| Wayne Edwards | | | Email Address Redacted | Email |
| Wayne Eubank | | | Email Address Redacted | Email |
| Wayne Eubank | | | Email Address Redacted | Email |
| Wayne Evans | | | Email Address Redacted | Email |
| Wayne Evans | | | Email Address Redacted | Email |
| Wayne F Nolte Phd Pe Pc | | | Email Address Redacted | Email |
| Wayne F. Florio, Cpa | | | Email Address Redacted | Email |
| Wayne Feder | | | Email Address Redacted | Email |
| Wayne Fenstermacher | | | Email Address Redacted | Email |
| Wayne Fessner | | | Email Address Redacted | Email |
| Wayne Finlinson | | | Email Address Redacted | Email |
| Wayne Fletcher | | | Email Address Redacted | Email |
| Wayne Frankel | | | Email Address Redacted | Email |
| Wayne Freeman | | | Email Address Redacted | Email |
| Wayne Gale Jr Robinson | | | Email Address Redacted | Email |
| Wayne Garcia | | | Email Address Redacted | Email |
| Wayne Gayle | | | Email Address Redacted | Email |
| Wayne Gebhardt | | | Email Address Redacted | Email |
| Wayne Geddes | | | Email Address Redacted | Email |
| Wayne Gettins | | | Email Address Redacted | Email |
| Wayne Giese | | | Email Address Redacted | Email |
| Wayne Goetz | | | Email Address Redacted | Email |
| Wayne Granger | | | Email Address Redacted | Email |
| Wayne Granger | | | Email Address Redacted | Email |
| Wayne Granit Plumbing & Heating | | | Email Address Redacted | Email |
| Wayne Grant, P.C. | | | Email Address Redacted | Email |
| Wayne Gray | | | Email Address Redacted | Email |
| Wayne Griffin | | | Email Address Redacted | Email |
| Wayne Griffing | | | Email Address Redacted | Email |
| Wayne Griner | | | Email Address Redacted | Email |
| Wayne Grosso | | | Email Address Redacted | Email |
| Wayne Grube | | | Email Address Redacted | Email |
| Wayne H. Miller, P.A. | | | Email Address Redacted | Email |
| Wayne Hales | | | Email Address Redacted | Email |
| Wayne Hamilton | | | Email Address Redacted | Email |
| Wayne Harmon | | | Email Address Redacted | Email |
| Wayne Harvey | | | Email Address Redacted | Email |
| Wayne Hawthorne | | | Email Address Redacted | Email |
| Wayne Hayes | | | Email Address Redacted | Email |
| Wayne Hellstrom | | | Email Address Redacted | Email |
| Wayne Henderson Enterprises Inc | | | Email Address Redacted | Email |
| Wayne Henriksen | | | Email Address Redacted | Email |
| Wayne Heslop | | | Email Address Redacted | Email |
| Wayne Hunt | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Wayne Hunt | | Email Address Redacted | Email |
| Wayne Hunt | | Email Address Redacted | Email |
| Wayne Hunter | | Email Address Redacted | Email |
| Wayne Hunter | | Email Address Redacted | Email |
| Wayne Hutchinson | | Email Address Redacted | Email |
| Wayne J Moniz | | Email Address Redacted | Email |
| Wayne J. Burke | | Email Address Redacted | Email |
| Wayne Jackson | | Email Address Redacted | Email |
| Wayne Jessop | | Email Address Redacted | Email |
| Wayne Jiang | | Email Address Redacted | Email |
| Wayne Johnson | | Email Address Redacted | Email |
| Wayne Johnson | | Email Address Redacted | Email |
| Wayne Johnson | | Email Address Redacted | Email |
| Wayne Johnson | | Email Address Redacted | Email |
| Wayne Johnson | | Email Address Redacted | Email |
| Wayne Johnson | | Email Address Redacted | Email |
| Wayne Jones | | Email Address Redacted | Email |
| Wayne Jones | | Email Address Redacted | Email |
| Wayne K Gordon | | Email Address Redacted | Email |
| Wayne Kaiser | | Email Address Redacted | Email |
| Wayne Kam | | Email Address Redacted | Email |
| Wayne Kaminski | | Email Address Redacted | Email |
| Wayne Kaminski | | Email Address Redacted | Email |
| Wayne Kato | | Email Address Redacted | Email |
| Wayne Kelley | | Email Address Redacted | Email |
| Wayne Kelly | | Email Address Redacted | Email |
| Wayne Kirkpatrick | | Email Address Redacted | Email |
| Wayne Komm | | Email Address Redacted | Email |
| Wayne Kundrock | | Email Address Redacted | Email |
| Wayne L. Glass | | Email Address Redacted | Email |
| Wayne L. Talley Construction Dba Wayne Talley Auto Sales LLC. | | Email Address Redacted | Email |
| Wayne Lawrence | | Email Address Redacted | Email |
| Wayne Lawrence | | Email Address Redacted | Email |
| Wayne Lee | | Email Address Redacted | Email |
| Wayne Leonard | | Email Address Redacted | Email |
| Wayne Levy | | Email Address Redacted | Email |
| Wayne Lewis | | Email Address Redacted | Email |
| Wayne Lien | | Email Address Redacted | Email |
| Wayne Lin | | Email Address Redacted | Email |
| Wayne Lindberg | | Email Address Redacted | Email |
| Wayne Lindo | | Email Address Redacted | Email |
| Wayne Lowery | | Email Address Redacted | Email |
| Wayne Lyerly | | Email Address Redacted | Email |
| Wayne M Aufrecht, LLC | | Email Address Redacted | Email |
| Wayne M Ginter Licensed Real Estate Broker | | Email Address Redacted | Email |
| Wayne Mackenzie | | Email Address Redacted | Email |
| Wayne Mallory | | Email Address Redacted | Email |
| Wayne Martin | | Email Address Redacted | Email |
| Wayne Martin | | Email Address Redacted | Email |
| Wayne Martin | | Email Address Redacted | Email |
| Wayne Martin Jr | | Email Address Redacted | Email |
| Wayne Mascotti | | Email Address Redacted | Email |
| Wayne Mccoy | | Email Address Redacted | Email |
| Wayne Mckinney | | Email Address Redacted | Email |
| Wayne Melton | | Email Address Redacted | Email |
| Wayne Mendezona | | Email Address Redacted | Email |
| Wayne Merrick Ii | | Email Address Redacted | Email |
| Wayne Miller | | Email Address Redacted | Email |
| Wayne Mims | | Email Address Redacted | Email |
| Wayne Mock | | Email Address Redacted | Email |
| Wayne Morgan | | Email Address Redacted | Email |
| Wayne Murray | | Email Address Redacted | Email |
| Wayne Musselwhite | | Email Address Redacted | Email |
| Wayne Myers | | Email Address Redacted | Email |
| Wayne Nelsen | | Email Address Redacted | Email |
| Wayne Nelson | | Email Address Redacted | Email |
| Wayne Nembhard | | Email Address Redacted | Email |
| Wayne Newell | | Email Address Redacted | Email |
| Wayne Northcross | | Email Address Redacted | Email |
| Wayne Northrop | | Email Address Redacted | Email |
| Wayne O Wash, LLC | | Email Address Redacted | Email |
| Wayne Olivier Tile & Remodeling, LLC | | Email Address Redacted | Email |
| Wayne Orr | | Email Address Redacted | Email |
| Wayne P Construction LLC | | Email Address Redacted | Email |
| Wayne Panniello | | Email Address Redacted | Email |
| Wayne Parker | | Email Address Redacted | Email |
| Wayne Parkola | | Email Address Redacted | Email |
| Wayne Perrington | | Email Address Redacted | Email |
| Wayne Perry | | Email Address Redacted | Email |
| Wayne Petty | | Email Address Redacted | Email |
| Wayne Phelps | | Email Address Redacted | Email |
| Wayne Phillips | | Email Address Redacted | Email |
| Wayne Pickett | | Email Address Redacted | Email |
| Wayne Purdy European Motors, Inc | | Email Address Redacted | Email |
| Wayne R Allender | | Email Address Redacted | Email |
| Wayne R Lorgus | | Email Address Redacted | Email |
| Wayne R. Newman LLC | | Email Address Redacted | Email |
| Wayne Randall | | Email Address Redacted | Email |
| Wayne Rathbun | | Email Address Redacted | Email |
| Wayne Ratliff | | Email Address Redacted | Email |
| Wayne Rednour | | Email Address Redacted | Email |
| Wayne Redwood | | Email Address Redacted | Email |
| Wayne Reid | | Email Address Redacted | Email |
| Wayne Richard | | Email Address Redacted | Email |
| Wayne Ritchie | | Email Address Redacted | Email |
| Wayne Roberts | | Email Address Redacted | Email |
| Wayne Roche | | Email Address Redacted | Email |
| Wayne Roche | | Email Address Redacted | Email |
| Wayne Rooks Jr | | Email Address Redacted | Email |
| Wayne Rosemond | | Email Address Redacted | Email |
| Wayne Rotelle | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Wayne Rowe | | | Email Address Redacted | Email |
| Wayne S Robinson | | | Email Address Redacted | Email |
| Wayne Sanders | | | Email Address Redacted | Email |
| Wayne Sansburn | | | Email Address Redacted | Email |
| Wayne Savage LLC | | | Email Address Redacted | Email |
| Wayne Scharbach | | | Email Address Redacted | Email |
| Wayne Schneider | | | Email Address Redacted | Email |
| Wayne Scholar (Independent Contractor) | | | Email Address Redacted | Email |
| Wayne Schuster | | | Email Address Redacted | Email |
| Wayne Schuster | | | Email Address Redacted | Email |
| Wayne Scott | | | Email Address Redacted | Email |
| Wayne Shafer | | | Email Address Redacted | Email |
| Wayne Shannon | | | Email Address Redacted | Email |
| Wayne Shimabukuro | | | Email Address Redacted | Email |
| Wayne Shireffs | | | Email Address Redacted | Email |
| Wayne Sidney Brown | | | Email Address Redacted | Email |
| Wayne Simpson | | | Email Address Redacted | Email |
| Wayne Smith | | | Email Address Redacted | Email |
| Wayne Smith | | | Email Address Redacted | Email |
| Wayne Smith | | | Email Address Redacted | Email |
| Wayne Snacks | | | Email Address Redacted | Email |
| Wayne Speaks | | | Email Address Redacted | Email |
| Wayne Spranger | | | Email Address Redacted | Email |
| Wayne Stadler | | | Email Address Redacted | Email |
| Wayne Stanley | | | Email Address Redacted | Email |
| Wayne Stark Enterprises, LLC | | | Email Address Redacted | Email |
| Wayne Steinberg | | | Email Address Redacted | Email |
| Wayne Stephens Acupuncture Clinic | | | Email Address Redacted | Email |
| Wayne Strobel | | | Email Address Redacted | Email |
| Wayne Stroman | | | Email Address Redacted | Email |
| Wayne Stump | | | Email Address Redacted | Email |
| Wayne Stump Contracting Inc | | | Email Address Redacted | Email |
| Wayne Swanson | | | Email Address Redacted | Email |
| Wayne Talley | | | Email Address Redacted | Email |
| Wayne Tanner Construction Services Inc | | | Email Address Redacted | Email |
| Wayne Tasaki | | | Email Address Redacted | Email |
| Wayne Tasaki | | | Email Address Redacted | Email |
| Wayne Telles | | | Email Address Redacted | Email |
| Wayne Thomas | | | Email Address Redacted | Email |
| Wayne Thompson | | | Email Address Redacted | Email |
| Wayne Tilton | | | Email Address Redacted | Email |
| Wayne Toolsie | | | Email Address Redacted | Email |
| Wayne Trombly Jr | | | Email Address Redacted | Email |
| Wayne Turnbow | | | Email Address Redacted | Email |
| Wayne Turner | | | Email Address Redacted | Email |
| Wayne Unholzer | | | Email Address Redacted | Email |
| Wayne Vaden | | | Email Address Redacted | Email |
| Wayne Vaughn | | | Email Address Redacted | Email |
| Wayne Ventures LLC | | | Email Address Redacted | Email |
| Wayne Vitale | | | Email Address Redacted | Email |
| Wayne W. Kollas, Inc. | | | Email Address Redacted | Email |
| Wayne Wagner Jr | | | Email Address Redacted | Email |
| Wayne Walker | | | Email Address Redacted | Email |
| Wayne Walker | | | Email Address Redacted | Email |
| Wayne Warshawsky | | | Email Address Redacted | Email |
| Wayne Weeks | | | Email Address Redacted | Email |
| Wayne Welch, Lcsw | | | Email Address Redacted | Email |
| Wayne Wetzel & Son | | | Email Address Redacted | Email |
| Wayne White | | | Email Address Redacted | Email |
| Wayne White | | | Email Address Redacted | Email |
| Wayne Wiggins Jr | | | Email Address Redacted | Email |
| Wayne Wiley | | | Email Address Redacted | Email |
| Wayne Williams | | | Email Address Redacted | Email |
| Wayne Williams | | | Email Address Redacted | Email |
| Wayne Wilson | | | Email Address Redacted | Email |
| Wayne Wilson | | | Email Address Redacted | Email |
| Wayne Wilson Pools LLC | | | Email Address Redacted | Email |
| Wayne Workman | | | Email Address Redacted | Email |
| Wayne Workman | | | Email Address Redacted | Email |
| Wayne Worth | | | Email Address Redacted | Email |
| Wayne Wu Homes | | | Email Address Redacted | Email |
| Wayneinder Anand | | | Email Address Redacted | Email |
| Wayneman J Ward | | | Email Address Redacted | Email |
| Wayne'S Beauty Salon | | | Email Address Redacted | Email |
| Waynes Collision Center | | | Email Address Redacted | Email |
| Waynes Garage Inc | | | Email Address Redacted | Email |
| Waynes Grocery Corp | | | Email Address Redacted | Email |
| Waynes Interior Design | | | Email Address Redacted | Email |
| Waynes Lake Shore Cleaners | | | Email Address Redacted | Email |
| Waynes Painting LLC | | | Email Address Redacted | Email |
| Waynes Repair, | | | Email Address Redacted | Email |
| Waynes Way To Fitness | | | Email Address Redacted | Email |
| Wayneshia Perkins | | | Email Address Redacted | Email |
| Waynett Iokepa | | | Email Address Redacted | Email |
| Waynett Iokepa | | | Email Address Redacted | Email |
| Waynetta Cox | | | Email Address Redacted | Email |
| Waynette Washington | | | Email Address Redacted | Email |
| Wayon Richards | | | Email Address Redacted | Email |
| Waypoint Financial Partners | | | Email Address Redacted | Email |
| Waypoint Global Ii LLC | | | Email Address Redacted | Email |
| Ways Pharmaceutical Services LLC | | | Email Address Redacted | Email |
| Ways Transportation LLC | | | Email Address Redacted | Email |
| Wayside Auto Body Inc | | | Email Address Redacted | Email |
| Wayside Barbershop | | | Email Address Redacted | Email |
| Wayside Builders LLC | | | Email Address Redacted | Email |
| Wayside Chicken Inc | | | Email Address Redacted | Email |
| Wayside Fastmart Inc | | | Email Address Redacted | Email |
| Wayside Landscaping Inc | | | Email Address Redacted | Email |
| Waystone Therapy LLC | | | Email Address Redacted | Email |
| Wayte Davill | | | Email Address Redacted | Email |
| Wayvest Investments Inc | | | Email Address Redacted | Email |
| Wayvon Bright | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Wayward Products Inc. | | Email Address Redacted | Email |
| Wayward Wolf LLC | | Email Address Redacted | Email |
| Waze Consulting Inc | | Email Address Redacted | Email |
| Wazira Qaradaghy | | Email Address Redacted | Email |
| Wazirmuhammad | | Email Address Redacted | Email |
| Wazy E Djedje | | Email Address Redacted | Email |
| Wb Books LLC | | Email Address Redacted | Email |
| Wb Enterprise | | Email Address Redacted | Email |
| Wb General Co., Inc. | | Email Address Redacted | Email |
| Wb General Contractors LLC | | Email Address Redacted | Email |
| Wb Media Group Inc | | Email Address Redacted | Email |
| Wbc Handy Man Services | | Email Address Redacted | Email |
| Wbc Homes LLC | | Email Address Redacted | Email |
| Wbf Enterprises | | Email Address Redacted | Email |
| Wbgt LLC | | Email Address Redacted | Email |
| Wbi Contracting & Services, Inc. | | Email Address Redacted | Email |
| Wbj Trucking | | Email Address Redacted | Email |
| Wbm Trucking | | Email Address Redacted | Email |
| Wbon | | Email Address Redacted | Email |
| Wbpp - Operating LLC | | Email Address Redacted | Email |
| Wbrm, Inc. | | Email Address Redacted | Email |
| Wbs Construction Inc | | Email Address Redacted | Email |
| Wc & Tk Trucking LLC | | Email Address Redacted | Email |
| Wc Clinical Monitoring, LLC | | Email Address Redacted | Email |
| Wc Fairchild Inc. Dba Xcede Construction | | Email Address Redacted | Email |
| Wc Food Services LLC | | Email Address Redacted | Email |
| Wc Integrity Restoration, Inc | | Email Address Redacted | Email |
| Wc Renovations, LLC | | Email Address Redacted | Email |
| Wc Transportation Service Group Inc | | Email Address Redacted | Email |
| Wc Transportation Services Group | | Email Address Redacted | Email |
| Wcay Inc | | Email Address Redacted | Email |
| Wcc Tower Company Inc. | | Email Address Redacted | Email |
| Wcf Capital Management LLC | | Email Address Redacted | Email |
| Wcf Construction Inc | | Email Address Redacted | Email |
| Wci Group | | Email Address Redacted | Email |
| Wcj LLC | | Email Address Redacted | Email |
| Wcrs Quick Mark | | Email Address Redacted | Email |
| Wcs Management, LLC | | Email Address Redacted | Email |
| Wcs Solids LLC | | Email Address Redacted | Email |
| Wct Distribution, LLC | | Email Address Redacted | Email |
| Wct Group LLC | | Email Address Redacted | Email |
| Wcx LLC | | Email Address Redacted | Email |
| Wd Builders & Remodeling | | Email Address Redacted | Email |
| Wd Consulting, Inc | | Email Address Redacted | Email |
| Wd Equipment LLC | | Email Address Redacted | Email |
| Wd Kidz | | Email Address Redacted | Email |
| Wd Tax Services | | Email Address Redacted | Email |
| Wd3Fitness | | Email Address Redacted | Email |
| Wdam Enterprise Inc | | Email Address Redacted | Email |
| Wdb Pump & Crane Services LLC | | Email Address Redacted | Email |
| Wdh Contractor Services LLC | | Email Address Redacted | Email |
| Wdj Jans Corporation | | Email Address Redacted | Email |
| Wdn Online Consultants | | Email Address Redacted | Email |
| Wdyk Ltd, | | Email Address Redacted | Email |
| We Accountax Inc. | | Email Address Redacted | Email |
| We All We Got Printz | | Email Address Redacted | Email |
| We Are Bandit | | Email Address Redacted | Email |
| We Are Family Alf LLC | | Email Address Redacted | Email |
| We Are The World Learning Center I & Ii | | Email Address Redacted | Email |
| We Are Underground LLC | | Email Address Redacted | Email |
| We Belong Senior Home Of Plymouth, LLP | | Email Address Redacted | Email |
| We Bring The Party | | Email Address Redacted | Email |
| We Broadway Dental | | Email Address Redacted | Email |
| We Build It Construction, Llc | | Email Address Redacted | Email |
| We Buy Exotics, Inc | | Email Address Redacted | Email |
| We Buy Homes Ny LLC | | Email Address Redacted | Email |
| We Can Do Cleaning Services | | Email Address Redacted | Email |
| We Care Adult Family Company | | Email Address Redacted | Email |
| We Care Child Care | | Email Address Redacted | Email |
| We Care Free Estimates.Com, Inc | | Email Address Redacted | Email |
| We Care Heating & Air Niceville LLC | | Email Address Redacted | Email |
| We Care Home Health Care | | Email Address Redacted | Email |
| We Care Homes LLC | | Email Address Redacted | Email |
| We Care Management | | Email Address Redacted | Email |
| We Care Phlebotomi Inc | | Email Address Redacted | Email |
| We Care Senior Solutions | | Email Address Redacted | Email |
| We Care Solutions | | Email Address Redacted | Email |
| We Care Transit | | Email Address Redacted | Email |
| We Care Transport | | Email Address Redacted | Email |
| We Clean Green LLC | | Email Address Redacted | Email |
| We Coach The Pros | | Email Address Redacted | Email |
| We Code Mvps LLC | | Email Address Redacted | Email |
| We Da Best Seafood LLC | | Email Address Redacted | Email |
| We Deliver | | Email Address Redacted | Email |
| We Do Bulbs Inc | | Email Address Redacted | Email |
| We Do Care Wdc LLC | | Email Address Redacted | Email |
| We Do It All Services | | Email Address Redacted | Email |
| We Do Locksmith LLC | | Email Address Redacted | Email |
| We Do Windows Inc | | Email Address Redacted | Email |
| We Fix Computers | | Email Address Redacted | Email |
| We Get It Clean Inc | | Email Address Redacted | Email |
| We Get It Covered | | Email Address Redacted | Email |
| We Globalize LLC | | Email Address Redacted | Email |
| We Green | | Email Address Redacted | Email |
| We Haul Inc, | | Email Address Redacted | Email |
| We Haul LLC | | Email Address Redacted | Email |
| We Have It Store | | Email Address Redacted | Email |
| We Impact People'S Environment & Development Inc | | Email Address Redacted | Email |
| We Keep It Clean LLC | | Email Address Redacted | Email |
| We Know The Dj Projects LLC | | Email Address Redacted | Email |
| We Lend LLC | | Email Address Redacted | Email |
| We Let The Dogs Out 4 You LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| We Lift La | | Email Address Redacted | Email |
| We Love Dogs | | Email Address Redacted | Email |
| We Love Paving, Inc | | Email Address Redacted | Email |
| We Move Earth | | Email Address Redacted | Email |
| We Paint Everything LLC | | Email Address Redacted | Email |
| We Party 2 | | Email Address Redacted | Email |
| We Preserve LLC | | Email Address Redacted | Email |
| We Pro Tec LLC | | Email Address Redacted | Email |
| We Provide You | | Email Address Redacted | Email |
| We Provoke Thought | | Email Address Redacted | Email |
| We R Smart LLC, | | Email Address Redacted | Email |
| We Rent It Inc | | Email Address Redacted | Email |
| We Say Yes Auto Sales Inc | | Email Address Redacted | Email |
| We Sell For Less | | Email Address Redacted | Email |
| We Sell La | | Email Address Redacted | Email |
| We Sell Mac | | Email Address Redacted | Email |
| We Sell Mac LLC | | Email Address Redacted | Email |
| We Sell Stuff 2016 Inc | | Email Address Redacted | Email |
| We Sell You Save LLC | | Email Address Redacted | Email |
| We Shine Detailing LLC | | Email Address Redacted | Email |
| We Show Up Auto Detailing, L.L.C. | | Email Address Redacted | Email |
| We Solid Music Group Limited Liability, LLC | | Email Address Redacted | Email |
| We The Classy, LLC | | Email Address Redacted | Email |
| We The Label, | | Email Address Redacted | Email |
| We The People Forms & Services Center Torrance Ca LLC | | Email Address Redacted | Email |
| We Three Care LLC | | Email Address Redacted | Email |
| We Three Care Plus Inc | | Email Address Redacted | Email |
| We Train Atlanta | | Email Address Redacted | Email |
| We Train Here, LLC | | Email Address Redacted | Email |
| We Truck With You Transport & Logistics LLC | | Email Address Redacted | Email |
| We Wash | | Email Address Redacted | Email |
| We World Tv LLC | | Email Address Redacted | Email |
| Wea Daycare LLC | | Email Address Redacted | Email |
| Wealth & Wisdom Financial | | Email Address Redacted | Email |
| Wealth Accelerator LLC | | Email Address Redacted | Email |
| Wealth Architecture Group, Inc. | | Email Address Redacted | Email |
| Wealth Building Management Inc | | Email Address Redacted | Email |
| Wealth By Design | | Email Address Redacted | Email |
| Wealth Distribution Strategies, LLC | | Email Address Redacted | Email |
| Wealth Driven LLC | | Email Address Redacted | Email |
| Wealth Impact Partners LLC | | Email Address Redacted | Email |
| Wealth Investment Network | | Email Address Redacted | Email |
| Wealth Juices LLC | | Email Address Redacted | Email |
| Wealth Logistics | | Email Address Redacted | Email |
| Wealth Management Strategies LLC | | Email Address Redacted | Email |
| Wealth Of Notions Inc | | Email Address Redacted | Email |
| Wealth Plan Network, Inc. | | Email Address Redacted | Email |
| Wealth Planning Services, Inc. | | Email Address Redacted | Email |
| Wealth Retention Group, LLC | | Email Address Redacted | Email |
| Wealth Veclto LLC | | Email Address Redacted | Email |
| Wealth Wave Holdings LLC | | Email Address Redacted | Email |
| Wealthclinic, LLC | | Email Address Redacted | Email |
| Wealthplan Of Coastal Carolina, Inc. | | Email Address Redacted | Email |
| Wealthsights Financial, LLC | | Email Address Redacted | Email |
| Wealthspring Corporation, | | Email Address Redacted | Email |
| Wealthy Consulting Pc | | Email Address Redacted | Email |
| Wealthy Health Social Adult Day Care Center Inc | | Email Address Redacted | Email |
| Wealthy Trading Corp | | Email Address Redacted | Email |
| Wean LLC | | Email Address Redacted | Email |
| Weapons Of Mass Construction | | Email Address Redacted | Email |
| Weapons Of Mass Productions LLC | | Email Address Redacted | Email |
| Wear Art Thou Studios | | Email Address Redacted | Email |
| Wear Technologies LLC | | Email Address Redacted | Email |
| Wearable Art By Sherrie Thomas | | Email Address Redacted | Email |
| Wearbrims LLC | | Email Address Redacted | Email |
| Wears Financial Inc | | Email Address Redacted | Email |
| Weather The Storm Inc | | Email Address Redacted | Email |
| Weatherbee Inc. | | Email Address Redacted | Email |
| Weatherbee Photography | | Email Address Redacted | Email |
| Weatherfield, Harris, & Hobbs Inc. | | Email Address Redacted | Email |
| Weatherford'S, Inc. | | Email Address Redacted | Email |
| Weatherhill & Associates Inc | | Email Address Redacted | Email |
| Weatherking Heating And Air | | Email Address Redacted | Email |
| Weatherline Reroofing & Repairs Inc | | Email Address Redacted | Email |
| Weatherman Xi Group Inc. | | Email Address Redacted | Email |
| Weathers Design Llc | | Email Address Redacted | Email |
| Weathers Md Pllc | | Email Address Redacted | Email |
| Weathers Real LLC | | Email Address Redacted | Email |
| Weathersby Shrimping LLC | | Email Address Redacted | Email |
| Weathertite Coatings, Inc. | | Email Address Redacted | Email |
| Weathington Trucking Inc | | Email Address Redacted | Email |
| Weave 2 You Inc | | Email Address Redacted | Email |
| Weave Doctors LLC | | Email Address Redacted | Email |
| Weave Got Hair | | Email Address Redacted | Email |
| Weaver & Dorfman, P.A. | | Email Address Redacted | Email |
| Weaver Counseling & Coaching Services, LLC | | Email Address Redacted | Email |
| Weaver Defreese Cpa Pc | | Email Address Redacted | Email |
| Weaver Installations LLC | | Email Address Redacted | Email |
| Weaver Law Services | | Email Address Redacted | Email |
| Weaver Lawncare LLC | | Email Address Redacted | Email |
| Weaver Nails LLC | | Email Address Redacted | Email |
| Weaver Trucking LLC | | Email Address Redacted | Email |
| Weaver Trucking LLC. | | Email Address Redacted | Email |
| Weaverland Furniture Inc | | Email Address Redacted | Email |
| Weavers Ridge Inc | | Email Address Redacted | Email |
| Weaverville Restaurants LLC | | Email Address Redacted | Email |
| Weaverware-Computerworks Co | | Email Address Redacted | Email |
| Web & Mobile Solutions | | Email Address Redacted | Email |
| Web Authority Media Inc | | Email Address Redacted | Email |
| Web Business Solutions Inc | | Email Address Redacted | Email |
| Web Champs, LLC | | Email Address Redacted | Email |
| Web Etc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Web Gallery Nyc | | Email Address Redacted | Email |
| Web Guy X LLC, | | Email Address Redacted | Email |
| Web Guys, LLC | | Email Address Redacted | Email |
| Web Reputation Builders | | Email Address Redacted | Email |
| Web Sales & Marketing | | Email Address Redacted | Email |
| Web Shop Inc | | Email Address Redacted | Email |
| Web Solution | | Email Address Redacted | Email |
| Web Spyder LLC | | Email Address Redacted | Email |
| Web Squad LLC | | Email Address Redacted | Email |
| Web Studio West LLC | | Email Address Redacted | Email |
| Web Traffic Solutions | | Email Address Redacted | Email |
| Web You Weave Inc | | Email Address Redacted | Email |
| Web613 | | Email Address Redacted | Email |
| Webb 1 Trucking LLC | | Email Address Redacted | Email |
| Webb Accounting | | Email Address Redacted | Email |
| Webb Blevins Design | | Email Address Redacted | Email |
| Webb Capital Money Management | | Email Address Redacted | Email |
| Webb Chiropractic | | Email Address Redacted | Email |
| Webb Cleaning | | Email Address Redacted | Email |
| Webb Digital Services LLC | | Email Address Redacted | Email |
| Webb Financial Services | | Email Address Redacted | Email |
| Webb Insurance & Financial Services | | Email Address Redacted | Email |
| Webb Management, Inc. | | Email Address Redacted | Email |
| Webb Realty, Inc. | | Email Address Redacted | Email |
| Webb Ventures, LLC | | Email Address Redacted | Email |
| Webb Webb & Summey, Pa | | Email Address Redacted | Email |
| Webb Webb Jr | | Email Address Redacted | Email |
| Webb Zschunke Neary & Dikeman LLP | | Email Address Redacted | Email |
| Webber Estates | | Email Address Redacted | Email |
| Webber Interior Painting | | Email Address Redacted | Email |
| Webber Orthodontic Works | | Email Address Redacted | Email |
| Webber'S Tavern Inc | | Email Address Redacted | Email |
| Webbies Cleaning Services | | Email Address Redacted | Email |
| Webbs Homeimprovements | | Email Address Redacted | Email |
| Webb'S Rv Repair | | Email Address Redacted | Email |
| Webby'S Enterprises, Inc. | | Email Address Redacted | Email |
| Webcitz, LLC | | Email Address Redacted | Email |
| Webcoup Corporation | | Email Address Redacted | Email |
| Webdesign499, LLC | | Email Address Redacted | Email |
| We-Be Construction, Inc | | Email Address Redacted | Email |
| Weber & Ambs Custom Cabinets LLC | | Email Address Redacted | Email |
| Weber & Pullin LLP | | Email Address Redacted | Email |
| Weber Bros Painting LLC | | Email Address Redacted | Email |
| Weber Design Inc. | | Email Address Redacted | Email |
| Weber Financial LLC | | Email Address Redacted | Email |
| Weber Machine Corporation | | Email Address Redacted | Email |
| Weber Realty Consulting LLC | | Email Address Redacted | Email |
| Webers Flooring & More, LLC | | Email Address Redacted | Email |
| Webfilmbooks.Com,Llc | | Email Address Redacted | Email |
| Webhosting.Net, Inc. | | Email Address Redacted | Email |
| Webiacs.Com, LLC. | | Email Address Redacted | Email |
| Webileapps LLC | | Email Address Redacted | Email |
| Webmommies.Com LLC | | Email Address Redacted | Email |
| Webmyers Construction, LLC | | Email Address Redacted | Email |
| Webnatic | | Email Address Redacted | Email |
| Webomates LLC | | Email Address Redacted | Email |
| Webprem | | Email Address Redacted | Email |
| Webservus Inc. | | Email Address Redacted | Email |
| Webshell Glass | | Email Address Redacted | Email |
| Website Brands, Inc | | Email Address Redacted | Email |
| Website Buddy LLC | | Email Address Redacted | Email |
| Website Elevation | | Email Address Redacted | Email |
| Website Services Group Inc | | Email Address Redacted | Email |
| Websites 150 (Dba) Limon Media | | Email Address Redacted | Email |
| Websites Depot Inc. | | Email Address Redacted | Email |
| Websites For Less, LLC | | Email Address Redacted | Email |
| Websnare, Inc. | | Email Address Redacted | Email |
| Webspun, Inc. | | Email Address Redacted | Email |
| Webster Auto LLC | | Email Address Redacted | Email |
| Webster Campbell | | Email Address Redacted | Email |
| Webster Coffman | | Email Address Redacted | Email |
| Webster Greene | | Email Address Redacted | Email |
| Webster Hardware & Farm Supply, Inc. | | Email Address Redacted | Email |
| Webster Pennington | | Email Address Redacted | Email |
| Webster Realty Consulting LLC | | Email Address Redacted | Email |
| Webster Tree Service | | Email Address Redacted | Email |
| Webster Washes | | Email Address Redacted | Email |
| Webstop.Com, Inc. | | Email Address Redacted | Email |
| Webuildit Construction | | Email Address Redacted | Email |
| Weburckart Inc | | Email Address Redacted | Email |
| Webworks89, Inc. | | Email Address Redacted | Email |
| Wecare Pharmacy LLC | | Email Address Redacted | Email |
| Weckerly Drywall LLC | | Email Address Redacted | Email |
| Wed Wisely, LLC Dba Loveland Wedding Center | | Email Address Redacted | Email |
| Wedabes Corp | | Email Address Redacted | Email |
| Wedd Me | | Email Address Redacted | Email |
| Wedded To Perfection & Events, LLC | | Email Address Redacted | Email |
| Wedding By Jenny Inc. | | Email Address Redacted | Email |
| Wedding Films, LLC | | Email Address Redacted | Email |
| Weddings by Aimee | | Email Address Redacted | Email |
| Weddings by Charley | | Email Address Redacted | Email |
| Weddingslbi, LLC | | Email Address Redacted | Email |
| Weddle Surveying, Inc | | Email Address Redacted | Email |
| Wederson Oliveira | | Email Address Redacted | Email |
| Wedge Automotive, LLC | | Email Address Redacted | Email |
| Wedgewood Endodontics | | Email Address Redacted | Email |
| Wedgwood Gardens Care Center LLC. | | Email Address Redacted | Email |
| Wedlocks Bridal Hair & Makeup | | Email Address Redacted | Email |
| Wedner Charles | | Email Address Redacted | Email |
| Wednesday 1899 LLC | | Email Address Redacted | Email |
| Wednesday Jackson | | Email Address Redacted | Email |
| Wedzaire Sylvestre | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Wee Baby Your Baby Home Daycare | | Email Address Redacted | Email |
| Wee Blu Inn Again LLC | | Email Address Redacted | Email |
| Wee Can Autism And Behavioral Consultation | | Email Address Redacted | Email |
| Wee Care Early Learnin Center, Inc. | | Email Address Redacted | Email |
| Wee Care From Home | | Email Address Redacted | Email |
| Wee Kids Daycare | | Email Address Redacted | Email |
| Wee Kirk Wedding Chapel | | Email Address Redacted | Email |
| Wee Little Farm | | Email Address Redacted | Email |
| Wee The People Preschool & Childcare Inc | | Email Address Redacted | Email |
| Wee Tots Pediatrics, Pa | | Email Address Redacted | Email |
| Weecare Childcare Services | | Email Address Redacted | Email |
| Weecare For Kids, Pa | | Email Address Redacted | Email |
| Weed & Saoud Concepts LLC, | | Email Address Redacted | Email |
| Weed Warriors | | Email Address Redacted | Email |
| Weeds Transfer Services Inc | | Email Address Redacted | Email |
| Weehauler LLC | | Email Address Redacted | Email |
| Weejammers Of Nj, Inc | | Email Address Redacted | Email |
| Weekend Learning Publishers LLC | | Email Address Redacted | Email |
| Weeks & Weeks Inc | | Email Address Redacted | Email |
| Weeks' Barbershop | | Email Address Redacted | Email |
| Weeks Berry Nursery Inc | | Email Address Redacted | Email |
| Weeks Realty Associates LLC | | Email Address Redacted | Email |
| Weeks Rentals | | Email Address Redacted | Email |
| Weenie Mart | | Email Address Redacted | Email |
| Weeraya Lawrence | | Email Address Redacted | Email |
| Weezies Dylan LLC | | Email Address Redacted | Email |
| Wefix It Support | | Email Address Redacted | Email |
| Wefort, Inc | | Email Address Redacted | Email |
| Wegener Financial Services | | Email Address Redacted | Email |
| Wegh & Company, LLC | | Email Address Redacted | Email |
| Weglan Reman | | Email Address Redacted | Email |
| Wegner Engineering, LLC | | Email Address Redacted | Email |
| Wego Services LLC | | Email Address Redacted | Email |
| Wegotit | | Email Address Redacted | Email |
| Wegotlites | | Email Address Redacted | Email |
| Wegotlites, | | Email Address Redacted | Email |
| Wehle Farms LLC | | Email Address Redacted | Email |
| Wehoneydo.Com Service Companies | | Email Address Redacted | Email |
| Wehrmacht Land Services | | Email Address Redacted | Email |
| Wehrmanns Bar LLC | | Email Address Redacted | Email |
| Wei Asian Inc | | Email Address Redacted | Email |
| Wei Bao Ods Inc | | Email Address Redacted | Email |
| Wei Chang | | Email Address Redacted | Email |
| Wei Chou | | Email Address Redacted | Email |
| Wei Churchill | | Email Address Redacted | Email |
| Wei Dai | | Email Address Redacted | Email |
| Wei Dai | | Email Address Redacted | Email |
| Wei Deng | | Email Address Redacted | Email |
| Wei Houng | | Email Address Redacted | Email |
| Wei Huang | | Email Address Redacted | Email |
| Wei Jiang | | Email Address Redacted | Email |
| Wei Li | | Email Address Redacted | Email |
| Wei Lin 8204 Corp | | Email Address Redacted | Email |
| Wei Liu | | Email Address Redacted | Email |
| Wei Lu | | Email Address Redacted | Email |
| Wei Lun Tang | | Email Address Redacted | Email |
| Wei Of Chocolate LLC | | Email Address Redacted | Email |
| Wei Shan Inc | | Email Address Redacted | Email |
| Wei Shi | | Email Address Redacted | Email |
| Wei Ta Wang | | Email Address Redacted | Email |
| Wei Wang | | Email Address Redacted | Email |
| Wei Wen Wu | | Email Address Redacted | Email |
| Wei Yang | | Email Address Redacted | Email |
| Wei Yang | | Email Address Redacted | Email |
| Wei Yang | | Email Address Redacted | Email |
| Wei Zhang | | Email Address Redacted | Email |
| Wei Zhang | | Email Address Redacted | Email |
| Wei Zhang Md., Phd.Inc | | Email Address Redacted | Email |
| Wei Zhao | | Email Address Redacted | Email |
| Wei Zhao | | Email Address Redacted | Email |
| Wei Zi Fu, Inc | | Email Address Redacted | Email |
| Wei Zuo | | Email Address Redacted | Email |
| Wei, Inc. | | Email Address Redacted | Email |
| Weibrecht Endeavors | | Email Address Redacted | Email |
| Weichih Lee | | Email Address Redacted | Email |
| Wei-Chih Tang | | Email Address Redacted | Email |
| Weichselbaum Cpa | | Email Address Redacted | Email |
| Weidenaar Ranches Inc. | | Email Address Redacted | Email |
| Weidman Athletics, Inc. | | Email Address Redacted | Email |
| Weidong Yang | | Email Address Redacted | Email |
| Weighed Anchor LLC | | Email Address Redacted | Email |
| Weightloss Boutique LLC | | Email Address Redacted | Email |
| Weights N Lipstick | | Email Address Redacted | Email |
| Weih Station, Inc | | Email Address Redacted | Email |
| Weihler Consulting Group, Inc | | Email Address Redacted | Email |
| Weijie Huang | | Email Address Redacted | Email |
| Weiler Enterprises Inc | | Email Address Redacted | Email |
| Weili Xing | | Email Address Redacted | Email |
| Wei-Liang Liu | | Email Address Redacted | Email |
| Weimar Country Store | | Email Address Redacted | Email |
| Weimar D Medina | | Email Address Redacted | Email |
| Weimin Zhang | | Email Address Redacted | Email |
| Wein Time Inc | | Email Address Redacted | Email |
| Wein Yard LLC | | Email Address Redacted | Email |
| Weinberg Financial Advisory, LLC | | Email Address Redacted | Email |
| Weinberg Medical Physics, Inc. | | Email Address Redacted | Email |
| Weinberg Partners, Ltd. | | Email Address Redacted | Email |
| Weiners Food Inc | | Email Address Redacted | Email |
| Weinrich Insurance Agency | | Email Address Redacted | Email |
| Weinstein & Engler, Cpas, P.C. | | Email Address Redacted | Email |
| Weinstein Electric LLC | | Email Address Redacted | Email |
| Weiping Pan | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Weiping Pan | | | Email Address Redacted | Email |
| Weir In Business LLC | | | Email Address Redacted | Email |
| Weir Tree Farms LLC | | | Email Address Redacted | Email |
| Weird Beers Corporation | | | Email Address Redacted | Email |
| Weird Butt, LLC | | | Email Address Redacted | Email |
| Weis & Son | | | Email Address Redacted | Email |
| Weis Consulting Company | | | Email Address Redacted | Email |
| Weisbrot Consulting, LLC | | | Email Address Redacted | Email |
| Wei-Shyan Jang | | | Email Address Redacted | Email |
| Weiss Alexander Design Group, LLC | | | Email Address Redacted | Email |
| Weiss Choice Realty LLC | | | Email Address Redacted | Email |
| Weiss Realty & Management Corp. | | | Email Address Redacted | Email |
| Weisser Consultation | | | Email Address Redacted | Email |
| Weissman Children'S Foundation | | | Email Address Redacted | Email |
| Weissman Construction Services | | | Email Address Redacted | Email |
| Weit Fitness, | 2408 Maple Ave | Waco, TX 76707 | | First Class Mail |
| Weita Chin | | | Email Address Redacted | Email |
| Weixiang Li | | | Email Address Redacted | Email |
| Weiyin Liu | | | Email Address Redacted | Email |
| Weiyin Liu | | | Email Address Redacted | Email |
| Weizhong Zhang | | | Email Address Redacted | Email |
| Wej Product Placement LLC | | | Email Address Redacted | Email |
| Wej Transportation LLC | | | Email Address Redacted | Email |
| Wejb, Inc | | | Email Address Redacted | Email |
| Wejebevegaaba Corp | | | Email Address Redacted | Email |
| Weker Advisors LLC | | | Email Address Redacted | Email |
| Wekho LLC | | | Email Address Redacted | Email |
| Wel Construction Inc. | | | Email Address Redacted | Email |
| Welbilt Services LLC | | | Email Address Redacted | Email |
| Welborn Social Media | | | Email Address Redacted | Email |
| Welch & Bale Inc | | | Email Address Redacted | Email |
| Welch Carriers | | | Email Address Redacted | Email |
| Welch Design Studio Interiors | | | Email Address Redacted | Email |
| Welch Logging | | | Email Address Redacted | Email |
| Welch Sand & Gravel LLC, | | | Email Address Redacted | Email |
| Welch Suppliers | | | Email Address Redacted | Email |
| Welch Wood Working LLC | | | Email Address Redacted | Email |
| Welcome | | | Email Address Redacted | Email |
| Welcome Beauty & Threading | | | Email Address Redacted | Email |
| Welcome Communications | | | Email Address Redacted | Email |
| Welcome Group Home LLC | | | Email Address Redacted | Email |
| Welcome Halal Meat & Grocery Of Njinc | | | Email Address Redacted | Email |
| Welcome Home Ach LLC | | | Email Address Redacted | Email |
| Welcome Home Care | | | Email Address Redacted | Email |
| Welcome Home Inc. | | | Email Address Redacted | Email |
| Welcome Home Investment Group LLC | | | Email Address Redacted | Email |
| Welcome Home Syr Inc. | | | Email Address Redacted | Email |
| Welcome Mats Transaction Management | | | Email Address Redacted | Email |
| Welcome Springs LLC | | | Email Address Redacted | Email |
| Welcome To The Bungalow, LLC | | | Email Address Redacted | Email |
| Welcome To The Highlife | | | Email Address Redacted | Email |
| Welcome Ventures Inc | | | Email Address Redacted | Email |
| Welcomehomes Group, Inc | | | Email Address Redacted | Email |
| Welcumin Farms | | | Email Address Redacted | Email |
| Weld Worx Inc | | | Email Address Redacted | Email |
| Weldeab | | | Email Address Redacted | Email |
| Welding by Tony | | | Email Address Redacted | Email |
| Weldner Paint LLC, | | | Email Address Redacted | Email |
| Weldon Bond | | | Email Address Redacted | Email |
| Weldon Bond Photography & Production Studio, LLC. | | | Email Address Redacted | Email |
| Weldon Cypert | | | Email Address Redacted | Email |
| Weldon Flier | | | Email Address Redacted | Email |
| Weldon Greer Jr | | | Email Address Redacted | Email |
| Weldon Lucas | | | Email Address Redacted | Email |
| Weldon Wulstein | | | Email Address Redacted | Email |
| Weldtechone Inc | | | Email Address Redacted | Email |
| Weldu | | | Email Address Redacted | Email |
| Weldy Enterprises Inc. | | | Email Address Redacted | Email |
| Welease | | | Email Address Redacted | Email |
| Welid Kamake | | | Email Address Redacted | Email |
| Welington Pereira Mota | | | Email Address Redacted | Email |
| Welinton Taveras | | | Email Address Redacted | Email |
| Well Beyond Care, Inc. | | | Email Address Redacted | Email |
| Well Beyond Home Care Agency | | | Email Address Redacted | Email |
| Well Body Chiropractic | | | Email Address Redacted | Email |
| Well Care Lawn Care Service | | | Email Address Redacted | Email |
| Well Care Medical Center Inc. | | | Email Address Redacted | Email |
| Well Care Pharmacy | | | Email Address Redacted | Email |
| Well Done Berger Productions | | | Email Address Redacted | Email |
| Well Done Designs | | | Email Address Redacted | Email |
| Well Done Insulation Corp. | | | Email Address Redacted | Email |
| Well Done Services | | | Email Address Redacted | Email |
| Well Dressed Windows Inc. | | | Email Address Redacted | Email |
| Well Egg Inc | | | Email Address Redacted | Email |
| Well Equipt | | | Email Address Redacted | Email |
| Well Fed LLC | | | Email Address Redacted | Email |
| Well Fit, LLC | | | Email Address Redacted | Email |
| Well Fitness | | | Email Address Redacted | Email |
| Well Hong Kong Jewelry Inc | | | Email Address Redacted | Email |
| Well Hung Drywall, LLC | | | Email Address Redacted | Email |
| Well Life Place | | | Email Address Redacted | Email |
| Well Put Together LLC | | | Email Address Redacted | Email |
| Well Reason Care | | | Email Address Redacted | Email |
| Well Said Speech Services Pllc | | | Email Address Redacted | Email |
| Well Show Nail Spa Inc | | | Email Address Redacted | Email |
| Well Within Healing Arts, LLC | | | Email Address Redacted | Email |
| Well Words LLC | | | Email Address Redacted | Email |
| Well-Being Home Care | | | Email Address Redacted | Email |
| Wellborne Entertainment Group LLC | | | Email Address Redacted | Email |
| Well-Built Carpentry & Builders, Inc | | | Email Address Redacted | Email |
| Wellbuilt Construction Enterprises, LLC | | | Email Address Redacted | Email |
| Wellcare Health Group Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Wellcare Pharmacy LLC | | | | Email Address Redacted | Email |
| Wellcare Surgical Assisting LLC | | | | Email Address Redacted | Email |
| Wellcome Adult Daycare Inc | | | | Email Address Redacted | Email |
| Wellcos Corporation | | | | Email Address Redacted | Email |
| Wellcrew Hair Salon | | | | Email Address Redacted | Email |
| Well-Done Kitchens | | | | Email Address Redacted | Email |
| Weller Consulting | | | | Email Address Redacted | Email |
| Weller Painting LLC | | | | Email Address Redacted | Email |
| Weller Wealth, Inc. | | | | Email Address Redacted | Email |
| Wellesley Transportation Co. , Inc. | | | | Email Address Redacted | Email |
| Wellfit, Inc | | | | Email Address Redacted | Email |
| Wellgren Inc | | | | Email Address Redacted | Email |
| Welligned | 915 Alper Center | Apt 8204 | Henderson, NV 89052 | | First Class Mail |
| Welligned | | | | Email Address Redacted | Email |
| Welligton Hernandez | | | | Email Address Redacted | Email |
| Wellington A Gonzalez Escarraman | | | | Email Address Redacted | Email |
| Wellington Agricultural Services Inc. | | | | Email Address Redacted | Email |
| Wellington Carpet Cleaning | | | | Email Address Redacted | Email |
| Wellington Dearaujo | | | | Email Address Redacted | Email |
| Wellington Dos Santos | | | | Email Address Redacted | Email |
| Wellington Hair Spa Inc | | | | Email Address Redacted | Email |
| Wellington Holdings Group LLC | | | | Email Address Redacted | Email |
| Wellington Humes | | | | Email Address Redacted | Email |
| Wellington Lee | | | | Email Address Redacted | Email |
| Wellington Ltd | | | | Email Address Redacted | Email |
| Wellington Pena | | | | Email Address Redacted | Email |
| Wellington Rivera | | | | Email Address Redacted | Email |
| Wellington Santos | | | | Email Address Redacted | Email |
| Wellington Silvestre | | | | Email Address Redacted | Email |
| Wellington Strategies, LLC | | | | Email Address Redacted | Email |
| Wellington Vieira | | | | Email Address Redacted | Email |
| Welllife Beverages, LLC. | 356 Twinbark Ave | Holbrook, NY 11741 | | | First Class Mail |
| Welllife Beverages, LLC. | | | | Email Address Redacted | Email |
| Wellmanfamily Trucking | | | | Email Address Redacted | Email |
| Wellmax Computer | | | | Email Address Redacted | Email |
| Wellmom | | | | Email Address Redacted | Email |
| Wellness & Rejuvenation Spa Inc. | | | | Email Address Redacted | Email |
| Wellness Bodywraps Health Studio | | | | Email Address Redacted | Email |
| Wellness Essentials, LLC | | | | Email Address Redacted | Email |
| Wellness For Life | | | | Email Address Redacted | Email |
| Wellness Health Mart LLC | | | | Email Address Redacted | Email |
| Wellness Herbal Essence LLC | | | | Email Address Redacted | Email |
| Wellness Inc | | | | Email Address Redacted | Email |
| Wellness Institute Of Nevada, Inc | | | | Email Address Redacted | Email |
| Wellness Living In Plantation LLC | | | | Email Address Redacted | Email |
| Wellness Living Inc | | | | Email Address Redacted | Email |
| Wellness Media Group | | | | Email Address Redacted | Email |
| Wellness Medical Center LLC | | | | Email Address Redacted | Email |
| Wellness Nexus | | | | Email Address Redacted | Email |
| Wellness Of Central Florida | | | | Email Address Redacted | Email |
| Wellness Personal Care Service LLC | | | | Email Address Redacted | Email |
| Wellness Program Services LLC / Dba Trusii | | | | Email Address Redacted | Email |
| Wellness Psychotherapy | | | | Email Address Redacted | Email |
| Wellness Watchers | | | | Email Address Redacted | Email |
| Wellness Within Chiropractic | | | | Email Address Redacted | Email |
| Wellness Within You, Inc | | | | Email Address Redacted | Email |
| Well-Paid Maids LLC | | | | Email Address Redacted | Email |
| Well-Read Fred Writing Classes | | | | Email Address Redacted | Email |
| Wells | | | | Email Address Redacted | Email |
| Wells & Associates | | | | Email Address Redacted | Email |
| Wells 0Utdoor Power | | | | Email Address Redacted | Email |
| Wells Adams | | | | Email Address Redacted | Email |
| Wells Auto Sales, LLC | | | | Email Address Redacted | Email |
| Wells Childcare Services Inc. | | | | Email Address Redacted | Email |
| Wells Concrete Works | | | | Email Address Redacted | Email |
| Wells Contracting LLC | | | | Email Address Redacted | Email |
| Wells Covington Tax Service | | | | Email Address Redacted | Email |
| Wells Cutting Edge, LLC | | | | Email Address Redacted | Email |
| Wells Engineering | | | | Email Address Redacted | Email |
| Wells Home Inspection | | | | Email Address Redacted | Email |
| Wells Park Partners Inc. | | | | Email Address Redacted | Email |
| Wells Prime LLC | | | | Email Address Redacted | Email |
| Wellsmere Monumental Works Incorporated | | | | Email Address Redacted | Email |
| Wellspring Adult Care Inc | | | | Email Address Redacted | Email |
| Wellspring Behavior Consulting, LLC | | | | Email Address Redacted | Email |
| Wellspring For Life | | | | Email Address Redacted | Email |
| Wellspring Global Holdings LLC | | | | Email Address Redacted | Email |
| Wellspring Of Life Counseling | | | | Email Address Redacted | Email |
| Wellspring Psychology Group LLC | | | | Email Address Redacted | Email |
| Wellspring Realty Associates LLC | | | | Email Address Redacted | Email |
| Wellspring Rehab & Chirpractic Pc | | | | Email Address Redacted | Email |
| Wellspring Therapy Center | | | | Email Address Redacted | Email |
| Wellsprings Endodontics PC | | | | Email Address Redacted | Email |
| Wellsprings Of Garden Plain, LLC | | | | Email Address Redacted | Email |
| Wellsprings Of Wichita, LLC | | | | Email Address Redacted | Email |
| Welly Faustin | | | | Email Address Redacted | Email |
| Welmis Zelaya Amaya | | | | Email Address Redacted | Email |
| Welsh Farms | | | | Email Address Redacted | Email |
| Welsh Lane Property Management LLC | | | | Email Address Redacted | Email |
| Welson Certyl | | | | Email Address Redacted | Email |
| Welter Designs Inc. | | | | Email Address Redacted | Email |
| Weltnetz Inc. | | | | Email Address Redacted | Email |
| Welton 2217 LLC | | | | Email Address Redacted | Email |
| Welton Appraisal Services | | | | Email Address Redacted | Email |
| Welton Green | | | | Email Address Redacted | Email |
| Welton Hall | | | | Email Address Redacted | Email |
| Welton Perkins & Ashley Inc | | | | Email Address Redacted | Email |
| Welton Thomas | | | | Email Address Redacted | Email |
| Welton Vaughn | | | | Email Address Redacted | Email |
| Weltronics Corp | | | | Email Address Redacted | Email |
| Weltys Postal Connection | | | | Email Address Redacted | Email |
| Wem Uintah LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Wemoxie | | | Email Address Redacted | Email |
| Wen Chou Beauty Salon Inc | | | Email Address Redacted | Email |
| Wen Feng Lin | | | Email Address Redacted | Email |
| Wen Gaung Wang | | | Email Address Redacted | Email |
| Wen Hai Liu | | | Email Address Redacted | Email |
| Wen Haung | | | Email Address Redacted | Email |
| Wen Hsuan Chiang | | | Email Address Redacted | Email |
| Wen Hui Quinn | | | Email Address Redacted | Email |
| Wen Jie Zhen | | | Email Address Redacted | Email |
| Wen Lin | | | Email Address Redacted | Email |
| Wen Long Corporation | | | Email Address Redacted | Email |
| Wen Ma | | | Email Address Redacted | Email |
| Wen Ming House Ma Inc | | | Email Address Redacted | Email |
| Wen Panzarella | | | Email Address Redacted | Email |
| Wen Pin Tsai | | | Email Address Redacted | Email |
| Wen Wang | | | Email Address Redacted | Email |
| Wena LLC | | | Email Address Redacted | Email |
| Wenatchee Book Co | | | Email Address Redacted | Email |
| Wenatchee Protective Coatings LLC | | | Email Address Redacted | Email |
| Wenbo Zhang | | | Email Address Redacted | Email |
| Wenceslao Cruz Blanco | | | Email Address Redacted | Email |
| Wenceslao Orozco | | | Email Address Redacted | Email |
| Wendall Nonaka | | | Email Address Redacted | Email |
| Wendall Poulsen | | | Email Address Redacted | Email |
| Wendall Stroderd | | | Email Address Redacted | Email |
| Wende Holmes | | | Email Address Redacted | Email |
| Wende Jones | | | Email Address Redacted | Email |
| Wendee Sawran | | | Email Address Redacted | Email |
| Wendee Sawran | | | Email Address Redacted | Email |
| Wendee Sawran Petals & Decor | | | Email Address Redacted | Email |
| Wendego Inc. | | | Email Address Redacted | Email |
| Wendel Beals | | | Email Address Redacted | Email |
| Wendel Machoule | | | Email Address Redacted | Email |
| Wendel Mcdonald LLC / Mcdonald Custom Design | | | Email Address Redacted | Email |
| Wendel White | | | Email Address Redacted | Email |
| Wendelin Buell | | | Email Address Redacted | Email |
| Wendeline Williams | | | Email Address Redacted | Email |
| Wendell Bennett | | | Email Address Redacted | Email |
| Wendell Blackberg | | | Email Address Redacted | Email |
| Wendell Butler | | | Email Address Redacted | Email |
| Wendell Butner | | | Email Address Redacted | Email |
| Wendell Cox | | | Email Address Redacted | Email |
| Wendell Custom Homes, Inc. | | | Email Address Redacted | Email |
| Wendell Daltirus | | | Email Address Redacted | Email |
| Wendell Flowers | | | Email Address Redacted | Email |
| Wendell Funderburg | | | Email Address Redacted | Email |
| Wendell Gabbard | | | Email Address Redacted | Email |
| Wendell Gamble | | | Email Address Redacted | Email |
| Wendell Gibson | | | Email Address Redacted | Email |
| Wendell Harlee | | | Email Address Redacted | Email |
| Wendell Herr | | | Email Address Redacted | Email |
| Wendell Hicks | | | Email Address Redacted | Email |
| Wendell Hull | | | Email Address Redacted | Email |
| Wendell Hutchinson Sr | | | Email Address Redacted | Email |
| Wendell Johnson | | | Email Address Redacted | Email |
| Wendell Johnson & Associate | | | Email Address Redacted | Email |
| Wendell Jones | | | Email Address Redacted | Email |
| Wendell Kennedy | | | Email Address Redacted | Email |
| Wendell King | | | Email Address Redacted | Email |
| Wendell Leon James | | | Email Address Redacted | Email |
| Wendell Nelson | | | Email Address Redacted | Email |
| Wendell Nolan | | | Email Address Redacted | Email |
| Wendell Robert | | | Email Address Redacted | Email |
| Wendell Sakagawa | | | Email Address Redacted | Email |
| Wendell Tavares | | | Email Address Redacted | Email |
| Wendell Vanhook | | | Email Address Redacted | Email |
| Wendell Williams | | | Email Address Redacted | Email |
| Wendellette Solomon | | | Email Address Redacted | Email |
| Wendi Carrillo | | | Email Address Redacted | Email |
| Wendi Cooper | | | Email Address Redacted | Email |
| Wendi Demko | | | Email Address Redacted | Email |
| Wendi Goad | | | Email Address Redacted | Email |
| Wendi Mina | | | Email Address Redacted | Email |
| Wendi Shaw | | | Email Address Redacted | Email |
| Wendi Standley | | | Email Address Redacted | Email |
| Wendi Tevebaugh | | | Email Address Redacted | Email |
| Wendi Townsend | | | Email Address Redacted | Email |
| Wendi Turner | | | Email Address Redacted | Email |
| Wendi Vaughn | | | Email Address Redacted | Email |
| Wendi Wagner | | | Email Address Redacted | Email |
| Wendichandale Mills | | | Email Address Redacted | Email |
| Wendis Kitchen & Catering | | | Email Address Redacted | Email |
| Wendkouni Minoungou | | | Email Address Redacted | Email |
| Wendmageqn Endale | | | Email Address Redacted | Email |
| Wendol Williams | | | Email Address Redacted | Email |
| Wendoly Cedano | | | Email Address Redacted | Email |
| Wendolyn Lemert | | | Email Address Redacted | Email |
| Wendolyne Lira | | | Email Address Redacted | Email |
| Wendpagnagde Yabre | | | Email Address Redacted | Email |
| Wendt Enterprises Inc. | | | Email Address Redacted | Email |
| Wendy 2 Nail & Spa Inc | | | Email Address Redacted | Email |
| Wendy A. Prows | | | Email Address Redacted | Email |
| Wendy A. Stum | | | Email Address Redacted | Email |
| Wendy A. Toribio | | | Email Address Redacted | Email |
| Wendy Adams | | | Email Address Redacted | Email |
| Wendy Alvarez | | | Email Address Redacted | Email |
| Wendy Arnoux | | | Email Address Redacted | Email |
| Wendy Aronwald | | | Email Address Redacted | Email |
| Wendy Ayers | | | Email Address Redacted | Email |
| Wendy Ball | | | Email Address Redacted | Email |
| Wendy Bauerschmidt | | | Email Address Redacted | Email |
| Wendy Bedortha | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Wendy Bellew | | | Email Address Redacted | Email |
| Wendy Benner | | | Email Address Redacted | Email |
| Wendy Bens | | | Email Address Redacted | Email |
| Wendy Bloome | | | Email Address Redacted | Email |
| Wendy Bode | | | Email Address Redacted | Email |
| Wendy Bongalis-Royer | | | Email Address Redacted | Email |
| Wendy Bozarth | | | Email Address Redacted | Email |
| Wendy Brown | | | Email Address Redacted | Email |
| Wendy Caesar | | | Email Address Redacted | Email |
| Wendy Caesar | | | Email Address Redacted | Email |
| Wendy Campbell, Psyd Inc. | | | Email Address Redacted | Email |
| Wendy Carter | | | Email Address Redacted | Email |
| Wendy Carter | | | Email Address Redacted | Email |
| Wendy Casillas | | | Email Address Redacted | Email |
| Wendy Castro | | | Email Address Redacted | Email |
| Wendy Chandler | | | Email Address Redacted | Email |
| Wendy Charles | | | Email Address Redacted | Email |
| Wendy Charles | | | Email Address Redacted | Email |
| Wendy Chie | | | Email Address Redacted | Email |
| Wendy Chumacero | | | Email Address Redacted | Email |
| Wendy Colton | | | Email Address Redacted | Email |
| Wendy Corkhill | | | Email Address Redacted | Email |
| Wendy Corrigan | | | Email Address Redacted | Email |
| Wendy Cova | | | Email Address Redacted | Email |
| Wendy Crandall-Cohen, M.A. Lmft | | | Email Address Redacted | Email |
| Wendy Cyrier | | | Email Address Redacted | Email |
| Wendy Da'Cruz | | | Email Address Redacted | Email |
| Wendy Daniels Creations | | | Email Address Redacted | Email |
| Wendy Davis | | | Email Address Redacted | Email |
| Wendy Delgado Rivas | | | Email Address Redacted | Email |
| Wendy Denny | | | Email Address Redacted | Email |
| Wendy Diewald | | | Email Address Redacted | Email |
| Wendy Douglass | | | Email Address Redacted | Email |
| Wendy Drapela | | | Email Address Redacted | Email |
| Wendy Drucker | | | Email Address Redacted | Email |
| Wendy Durant | | | Email Address Redacted | Email |
| Wendy Durant | | | Email Address Redacted | Email |
| Wendy E Powell | | | Email Address Redacted | Email |
| Wendy E. Howes | | | Email Address Redacted | Email |
| Wendy E. Ormond | | | Email Address Redacted | Email |
| Wendy Eayre | | | Email Address Redacted | Email |
| Wendy Elliott | | | Email Address Redacted | Email |
| Wendy Elliott | | | Email Address Redacted | Email |
| Wendy Ellis | | | Email Address Redacted | Email |
| Wendy Espadron | | | Email Address Redacted | Email |
| Wendy Evans | | | Email Address Redacted | Email |
| Wendy Everett | | | Email Address Redacted | Email |
| Wendy Ezell | | | Email Address Redacted | Email |
| Wendy Fitzpatrick | | | Email Address Redacted | Email |
| Wendy Flynn | | | Email Address Redacted | Email |
| Wendy Foster | | | Email Address Redacted | Email |
| Wendy Fournier | | | Email Address Redacted | Email |
| Wendy Fuller | | | Email Address Redacted | Email |
| Wendy Gabbard | | | Email Address Redacted | Email |
| Wendy Garcia Bestard | | | Email Address Redacted | Email |
| Wendy Gnazzo | | | Email Address Redacted | Email |
| Wendy Goodman | | | Email Address Redacted | Email |
| Wendy Goodrow | | | Email Address Redacted | Email |
| Wendy Gordon | | | Email Address Redacted | Email |
| Wendy Granberg | | | Email Address Redacted | Email |
| Wendy Greenberg | | | Email Address Redacted | Email |
| Wendy Grissom | | | Email Address Redacted | Email |
| Wendy Hager | | | Email Address Redacted | Email |
| Wendy Hall | | | Email Address Redacted | Email |
| Wendy Hall | | | Email Address Redacted | Email |
| Wendy Haney | | | Email Address Redacted | Email |
| Wendy Hansey | | | Email Address Redacted | Email |
| Wendy Hassiepen | | | Email Address Redacted | Email |
| Wendy Hewett | | | Email Address Redacted | Email |
| Wendy Hewitt | | | Email Address Redacted | Email |
| Wendy Hewitt | | | Email Address Redacted | Email |
| Wendy Hickenbotham | | | Email Address Redacted | Email |
| Wendy Hicks | | | Email Address Redacted | Email |
| Wendy Hicks | | | Email Address Redacted | Email |
| Wendy Hilbert | | | Email Address Redacted | Email |
| Wendy Hoffman, Md | | | Email Address Redacted | Email |
| Wendy Holley | | | Email Address Redacted | Email |
| Wendy Holmes Pierce | | | Email Address Redacted | Email |
| Wendy Hunt | | | Email Address Redacted | Email |
| Wendy Iriberri | | | Email Address Redacted | Email |
| Wendy J Allen | | | Email Address Redacted | Email |
| Wendy J Lawrence Peralta | | | Email Address Redacted | Email |
| Wendy Jacckson | | | Email Address Redacted | Email |
| Wendy James | | | Email Address Redacted | Email |
| Wendy James | | | Email Address Redacted | Email |
| Wendy James | | | Email Address Redacted | Email |
| Wendy Jeffries | | | Email Address Redacted | Email |
| Wendy Johnson | | | Email Address Redacted | Email |
| Wendy Jones | | | Email Address Redacted | Email |
| Wendy Joosae | | | Email Address Redacted | Email |
| Wendy K Leal | | | Email Address Redacted | Email |
| Wendy Keller | | | Email Address Redacted | Email |
| Wendy Kern | | | Email Address Redacted | Email |
| Wendy Kirshner | | | Email Address Redacted | Email |
| Wendy Kotlarczyk | | | Email Address Redacted | Email |
| Wendy Krause | | | Email Address Redacted | Email |
| Wendy Krepak | | | Email Address Redacted | Email |
| Wendy L Hsu | | | Email Address Redacted | Email |
| Wendy L Jarvis | | | Email Address Redacted | Email |
| Wendy L Miller | | | Email Address Redacted | Email |
| Wendy Lamotte | | | Email Address Redacted | Email |
| Wendy Lamousnery | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Wendy Larrison | | Email Address Redacted | Email |
| Wendy Lea Bergquist | | Email Address Redacted | Email |
| Wendy Leiby | | Email Address Redacted | Email |
| Wendy Lents | | Email Address Redacted | Email |
| Wendy Lieber | | Email Address Redacted | Email |
| Wendy Lin LLC | | Email Address Redacted | Email |
| Wendy M Lai | | Email Address Redacted | Email |
| Wendy M Navarro | | Email Address Redacted | Email |
| Wendy M. Edmunds Private Fiduciary | | Email Address Redacted | Email |
| Wendy Mahaney | | Email Address Redacted | Email |
| Wendy Mann | | Email Address Redacted | Email |
| Wendy Marchant | | Email Address Redacted | Email |
| Wendy Marcy | | Email Address Redacted | Email |
| Wendy Martinez | | Email Address Redacted | Email |
| Wendy Mcgill | | Email Address Redacted | Email |
| Wendy Mcqueen | | Email Address Redacted | Email |
| Wendy Meagher | | Email Address Redacted | Email |
| Wendy Meagher | | Email Address Redacted | Email |
| Wendy Medeiros | | Email Address Redacted | Email |
| Wendy Minteh | | Email Address Redacted | Email |
| Wendy Minter | | Email Address Redacted | Email |
| Wendy Mitchell | | Email Address Redacted | Email |
| Wendy Moliere | | Email Address Redacted | Email |
| Wendy Morasco | | Email Address Redacted | Email |
| Wendy Morley | | Email Address Redacted | Email |
| Wendy Moyer | | Email Address Redacted | Email |
| Wendy Nag | | Email Address Redacted | Email |
| Wendy Nazar | | Email Address Redacted | Email |
| Wendy Neu | | Email Address Redacted | Email |
| Wendy Neusner | | Email Address Redacted | Email |
| Wendy Newman | | Email Address Redacted | Email |
| Wendy Nielsen | | Email Address Redacted | Email |
| Wendy Nofziger | | Email Address Redacted | Email |
| Wendy Norris | | Email Address Redacted | Email |
| Wendy Nunn Williams | | Email Address Redacted | Email |
| Wendy Ohern | | Email Address Redacted | Email |
| Wendy Olenic | | Email Address Redacted | Email |
| Wendy Oliver | | Email Address Redacted | Email |
| Wendy Oliver | | Email Address Redacted | Email |
| Wendy Omuro | | Email Address Redacted | Email |
| Wendy Owens | | Email Address Redacted | Email |
| Wendy Palumbo | | Email Address Redacted | Email |
| Wendy Parker | | Email Address Redacted | Email |
| Wendy Paulino | | Email Address Redacted | Email |
| Wendy Pena | | Email Address Redacted | Email |
| Wendy Pena | | Email Address Redacted | Email |
| Wendy Peoples | | Email Address Redacted | Email |
| Wendy Perron | | Email Address Redacted | Email |
| Wendy Peterson | | Email Address Redacted | Email |
| Wendy Peterson | | Email Address Redacted | Email |
| Wendy Peyman Eckert | | Email Address Redacted | Email |
| Wendy Phan | | Email Address Redacted | Email |
| Wendy Phillips | | Email Address Redacted | Email |
| Wendy Plummer | | Email Address Redacted | Email |
| Wendy Podell | | Email Address Redacted | Email |
| Wendy Polly | | Email Address Redacted | Email |
| Wendy Pool-Gamboa | | Email Address Redacted | Email |
| Wendy Pool-Gamboa | | Email Address Redacted | Email |
| Wendy Porter | | Email Address Redacted | Email |
| Wendy Poveda | | Email Address Redacted | Email |
| Wendy Powell | | Email Address Redacted | Email |
| Wendy Pressner LLC | | Email Address Redacted | Email |
| Wendy Puckett | | Email Address Redacted | Email |
| Wendy R Gelfond Cpa Pa | | Email Address Redacted | Email |
| Wendy R. Olsen | | Email Address Redacted | Email |
| Wendy Rae Kinion | | Email Address Redacted | Email |
| Wendy Ramer | | Email Address Redacted | Email |
| Wendy Ramirez | | Email Address Redacted | Email |
| Wendy Ramos | | Email Address Redacted | Email |
| Wendy Rankin | | Email Address Redacted | Email |
| Wendy Reardon | | Email Address Redacted | Email |
| Wendy Reddinger | | Email Address Redacted | Email |
| Wendy Register | | Email Address Redacted | Email |
| Wendy Reighard | | Email Address Redacted | Email |
| Wendy Renier | | Email Address Redacted | Email |
| Wendy Richards LLC | | Email Address Redacted | Email |
| Wendy Ringel Photography | | Email Address Redacted | Email |
| Wendy Robinson | | Email Address Redacted | Email |
| Wendy Robinson | | Email Address Redacted | Email |
| Wendy Rocha | | Email Address Redacted | Email |
| Wendy Rosen | | Email Address Redacted | Email |
| Wendy Rounds | | Email Address Redacted | Email |
| Wendy Ryals | | Email Address Redacted | Email |
| Wendy S Rutledge | | Email Address Redacted | Email |
| Wendy Sabin, Lcsw, LLC | | Email Address Redacted | Email |
| Wendy Sanches | | Email Address Redacted | Email |
| Wendy Sanford | | Email Address Redacted | Email |
| Wendy Sardina | | Email Address Redacted | Email |
| Wendy Schneider | | Email Address Redacted | Email |
| Wendy Schultz | | Email Address Redacted | Email |
| Wendy Seaman | | Email Address Redacted | Email |
| Wendy Shanholtz Granot | | Email Address Redacted | Email |
| Wendy Shanker | | Email Address Redacted | Email |
| Wendy Shehane | | Email Address Redacted | Email |
| Wendy Shelley | | Email Address Redacted | Email |
| Wendy Silva | | Email Address Redacted | Email |
| Wendy Siu | | Email Address Redacted | Email |
| Wendy Slick | | Email Address Redacted | Email |
| Wendy Slusser | | Email Address Redacted | Email |
| Wendy Smith | | Email Address Redacted | Email |
| Wendy Smith | | Email Address Redacted | Email |
| Wendy Smits | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Wendy Stanfield | | Email Address Redacted | Email |
| Wendy Steele | | Email Address Redacted | Email |
| Wendy Stein | | Email Address Redacted | Email |
| Wendy Stewart | | Email Address Redacted | Email |
| Wendy Stivers | | Email Address Redacted | Email |
| Wendy Subotich | | Email Address Redacted | Email |
| Wendy Thibeault | | Email Address Redacted | Email |
| Wendy Thomas | | Email Address Redacted | Email |
| Wendy Thum | | Email Address Redacted | Email |
| Wendy Trainor | | Email Address Redacted | Email |
| Wendy Trinh | | Email Address Redacted | Email |
| Wendy Turner | | Email Address Redacted | Email |
| Wendy Upthegrove | | Email Address Redacted | Email |
| Wendy Vasquez | | Email Address Redacted | Email |
| Wendy Vasquez | | Email Address Redacted | Email |
| Wendy Vasquez | | Email Address Redacted | Email |
| Wendy Verdon | | Email Address Redacted | Email |
| Wendy Verkist | | Email Address Redacted | Email |
| Wendy W Bryant | | Email Address Redacted | Email |
| Wendy Wall | | Email Address Redacted | Email |
| Wendy Wallace | | Email Address Redacted | Email |
| Wendy Washburn | | Email Address Redacted | Email |
| Wendy Webber | | Email Address Redacted | Email |
| Wendy Weekes | | Email Address Redacted | Email |
| Wendy Weinstein | | Email Address Redacted | Email |
| Wendy Whitacre | | Email Address Redacted | Email |
| Wendy Whitelaw | | Email Address Redacted | Email |
| Wendy Wiggins | | Email Address Redacted | Email |
| Wendy Wilhelm | | Email Address Redacted | Email |
| Wendy Wilhelm | | Email Address Redacted | Email |
| Wendy Wilkerson | | Email Address Redacted | Email |
| Wendy Williams | | Email Address Redacted | Email |
| Wendy Wills | | Email Address Redacted | Email |
| Wendy Wilson | | Email Address Redacted | Email |
| Wendy Wilson | | Email Address Redacted | Email |
| Wendy Wilson | | Email Address Redacted | Email |
| Wendy Wolfe | | Email Address Redacted | Email |
| Wendy Wood | | Email Address Redacted | Email |
| Wendy Y Aviles | | Email Address Redacted | Email |
| Wendy Yates | | Email Address Redacted | Email |
| Wendy Yurick Wing | | Email Address Redacted | Email |
| Wendy Zamkoff | | Email Address Redacted | Email |
| Wendy Ziemann | | Email Address Redacted | Email |
| Wendy Zuazo | | Email Address Redacted | Email |
| Wendyam Tiendrebeogo | | Email Address Redacted | Email |
| Wendys Nails LLC | | Email Address Redacted | Email |
| Wendy'S Salon | | Email Address Redacted | Email |
| Wenelli'S Pizza | | Email Address Redacted | Email |
| Wenesh Wolde | | Email Address Redacted | Email |
| Wenfeng Wei | | Email Address Redacted | Email |
| Wen-Flex Enterprise L.L.C | | Email Address Redacted | Email |
| Wenford Colin Lawrence | | Email Address Redacted | Email |
| Wenford Lawrence | | Email Address Redacted | Email |
| Weng Kheong Loh | | Email Address Redacted | Email |
| Weng Lucky Star Inc | | Email Address Redacted | Email |
| Weng'S Inc | | Email Address Redacted | Email |
| Wengstrom Construction LLC | | Email Address Redacted | Email |
| Wenguing Hui | | Email Address Redacted | Email |
| Wen-Hui Liu | | Email Address Redacted | Email |
| Weniger Lazar Associates | | Email Address Redacted | Email |
| Wenjia Zhou | | Email Address Redacted | Email |
| Wenny Blackman | | Email Address Redacted | Email |
| Wenping Zhuo | | Email Address Redacted | Email |
| Wens LLC | | Email Address Redacted | Email |
| Wensday Haines | | Email Address Redacted | Email |
| Wensheng Wu | | Email Address Redacted | Email |
| Wentewoods | | Email Address Redacted | Email |
| Wentworth Browne | | Email Address Redacted | Email |
| Wentworth C Browne Inc Space & Events | | Email Address Redacted | Email |
| Wentworth Maynard | | Email Address Redacted | Email |
| Wentz Realty Group | | Email Address Redacted | Email |
| Wenwei Hsu | | Email Address Redacted | Email |
| Wenyan Shuster | | Email Address Redacted | Email |
| Wenz Home Furniture, LLC | | Email Address Redacted | Email |
| Wenzel Development, LLC | | Email Address Redacted | Email |
| Wenzel Facial Plastic Surgery, Pllc | | Email Address Redacted | Email |
| Wenzhou Ouhai Hengfeng Electrical Co | | Email Address Redacted | Email |
| Weon C. Joo | | Email Address Redacted | Email |
| Weonlysellcoolstuff | | Email Address Redacted | Email |
| Weplay Networks | | Email Address Redacted | Email |
| Werc Studio LLC | | Email Address Redacted | Email |
| We'Re Popp'In Popcorn & Lemonade | | Email Address Redacted | Email |
| Werk Entertainment LLC | | Email Address Redacted | Email |
| Werk Hard Enterprises LLC | | Email Address Redacted | Email |
| Werkluel Gebru | | Email Address Redacted | Email |
| Werner Abstracting Co. | | Email Address Redacted | Email |
| Werner Bartels | | Email Address Redacted | Email |
| Werner Electric | | Email Address Redacted | Email |
| Werner Figar | | Email Address Redacted | Email |
| Werner Fomin | | Email Address Redacted | Email |
| Werner Frey | | Email Address Redacted | Email |
| Werner Herrmann | | Email Address Redacted | Email |
| Werner Home Services | | Email Address Redacted | Email |
| Werner Janer | | Email Address Redacted | Email |
| Werner Pieters | | Email Address Redacted | Email |
| Werner Ramirez | | Email Address Redacted | Email |
| Werner Roofing LLC | | Email Address Redacted | Email |
| Werner Sessions | | Email Address Redacted | Email |
| Werner Thurman | | Email Address Redacted | Email |
| Werners Deli | | Email Address Redacted | Email |
| Weros Auto Transport | | Email Address Redacted | Email |
| Wershelia Ellison | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Wertheim Insurance Consultants, LLC | | Email Address Redacted | Email |
| Wertheimer-Gale & Associates | | Email Address Redacted | Email |
| Wertz Coal Yard Inc | | Email Address Redacted | Email |
| Wes & T Consulting, Inc. | | Email Address Redacted | Email |
| Wes Baker | | Email Address Redacted | Email |
| Wes Beck | | Email Address Redacted | Email |
| Wes Brewer | | Email Address Redacted | Email |
| Wes Burke | | Email Address Redacted | Email |
| Wes Burke | | Email Address Redacted | Email |
| Wes Butler Entertainment | | Email Address Redacted | Email |
| Wes Cary 3D | | Email Address Redacted | Email |
| Wes Consultants, LLC | | Email Address Redacted | Email |
| Wes Craven | | Email Address Redacted | Email |
| Wes Deneve | | Email Address Redacted | Email |
| Wes Finn | | Email Address Redacted | Email |
| Wes Fletcher | | Email Address Redacted | Email |
| Wes Henderson | | Email Address Redacted | Email |
| Wes Hixon'S Outdoor Adventure & Travel, Inc | | Email Address Redacted | Email |
| Wes Johnson | | Email Address Redacted | Email |
| Wes Livingston | | Email Address Redacted | Email |
| Wes Marmaduke | | Email Address Redacted | Email |
| Wes Mcfarland | | Email Address Redacted | Email |
| Wes Mcfarland | | Email Address Redacted | Email |
| Wes Parker | | Email Address Redacted | Email |
| Wes Parsell | | Email Address Redacted | Email |
| Wes Parsell | | Email Address Redacted | Email |
| Wes Rowell | | Email Address Redacted | Email |
| Wes Sandy | | Email Address Redacted | Email |
| Wes Transport | | Email Address Redacted | Email |
| Wes Whittier | | Email Address Redacted | Email |
| Wes Wilburn | | Email Address Redacted | Email |
| Wesam Elhaj | | Email Address Redacted | Email |
| Wesam Saif | | Email Address Redacted | Email |
| Wesco Fire Sprinkler | | Email Address Redacted | Email |
| Wesco Sports & Graphics Inc | | Email Address Redacted | Email |
| Wescott Enterprises Inc. | | Email Address Redacted | Email |
| Wescott Trucking Inc. | | Email Address Redacted | Email |
| Wesel Distributors LLC | | Email Address Redacted | Email |
| Wesely E Burns | | Email Address Redacted | Email |
| Wesk Works Inc | | Email Address Redacted | Email |
| Weskoast Family Entertainment | | Email Address Redacted | Email |
| Wesler-Cohen Associates | | Email Address Redacted | Email |
| Wesley & Elnie LLC | | Email Address Redacted | Email |
| Wesley & Son Lawn Service | | Email Address Redacted | Email |
| Wesley Aaron | | Email Address Redacted | Email |
| Wesley Adams | | Email Address Redacted | Email |
| Wesley Allen | | Email Address Redacted | Email |
| Wesley Arbogast Construction | | Email Address Redacted | Email |
| Wesley Aron Mock LLC | | Email Address Redacted | Email |
| Wesley Atwood | | Email Address Redacted | Email |
| Wesley Austin | | Email Address Redacted | Email |
| Wesley Austin | | Email Address Redacted | Email |
| Wesley Austin | | Email Address Redacted | Email |
| Wesley Austin | | Email Address Redacted | Email |
| Wesley Ball | | Email Address Redacted | Email |
| Wesley Barut | | Email Address Redacted | Email |
| Wesley Beattie | | Email Address Redacted | Email |
| Wesley Beaty | | Email Address Redacted | Email |
| Wesley Beauty Bar | | Email Address Redacted | Email |
| Wesley Billingsley | | Email Address Redacted | Email |
| Wesley Blaylock | | Email Address Redacted | Email |
| Wesley Bookkeeping Services | | Email Address Redacted | Email |
| Wesley Brandon | | Email Address Redacted | Email |
| Wesley Brawner | | Email Address Redacted | Email |
| Wesley Brawner | | Email Address Redacted | Email |
| Wesley Brown | | Email Address Redacted | Email |
| Wesley Brown | | Email Address Redacted | Email |
| Wesley Brown Racing | | Email Address Redacted | Email |
| Wesley Brubaker | | Email Address Redacted | Email |
| Wesley Bush | | Email Address Redacted | Email |
| Wesley Cadle | | Email Address Redacted | Email |
| Wesley Cannon | | Email Address Redacted | Email |
| Wesley Carr | | Email Address Redacted | Email |
| Wesley Carter Snipes | | Email Address Redacted | Email |
| Wesley Chapel United Methodist Church Of Mcdonough Inc. | | Email Address Redacted | Email |
| Wesley Chin | | Email Address Redacted | Email |
| Wesley Choplin | | Email Address Redacted | Email |
| Wesley Clock | | Email Address Redacted | Email |
| Wesley Daniels | | Email Address Redacted | Email |
| Wesley Dasilva | | Email Address Redacted | Email |
| Wesley Davis | | Email Address Redacted | Email |
| Wesley Davis | | Email Address Redacted | Email |
| Wesley Dean Capital Atlanta LLC | | Email Address Redacted | Email |
| Wesley Deli | | Email Address Redacted | Email |
| Wesley Delvois | | Email Address Redacted | Email |
| Wesley Diamond | | Email Address Redacted | Email |
| Wesley Dills | | Email Address Redacted | Email |
| Wesley Dodson | | Email Address Redacted | Email |
| Wesley Drenner | | Email Address Redacted | Email |
| Wesley Drenning | | Email Address Redacted | Email |
| Wesley Dunn | | Email Address Redacted | Email |
| Wesley Edouard | | Email Address Redacted | Email |
| Wesley Edwards | | Email Address Redacted | Email |
| Wesley Elliott | | Email Address Redacted | Email |
| Wesley Elliott | | Email Address Redacted | Email |
| Wesley Eslinger Farms | | Email Address Redacted | Email |
| Wesley Esperanza | | Email Address Redacted | Email |
| Wesley Exon | | Email Address Redacted | Email |
| Wesley F Dumas | | Email Address Redacted | Email |
| Wesley Farm & Lawancare, Inc | | Email Address Redacted | Email |
| Wesley Few | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Wesley Figueroa | | Email Address Redacted | Email |
| Wesley Finance Group LLC | | Email Address Redacted | Email |
| Wesley Fitzgerald | | Email Address Redacted | Email |
| Wesley Fournillier | | Email Address Redacted | Email |
| Wesley Franzen | | Email Address Redacted | Email |
| Wesley Freytag | | Email Address Redacted | Email |
| Wesley Garland | | Email Address Redacted | Email |
| Wesley Garmon | | Email Address Redacted | Email |
| Wesley Gheen | | Email Address Redacted | Email |
| Wesley Gibbs | | Email Address Redacted | Email |
| Wesley Godwin | | Email Address Redacted | Email |
| Wesley Goldstein | | Email Address Redacted | Email |
| Wesley Green | | Email Address Redacted | Email |
| Wesley H. Sadler | | Email Address Redacted | Email |
| Wesley Hack | | Email Address Redacted | Email |
| Wesley Hansen | | Email Address Redacted | Email |
| Wesley Harper | | Email Address Redacted | Email |
| Wesley Harrison | | Email Address Redacted | Email |
| Wesley Harrison Campbell | | Email Address Redacted | Email |
| Wesley Heath | | Email Address Redacted | Email |
| Wesley Herman | | Email Address Redacted | Email |
| Wesley Home Health Services Inc | | Email Address Redacted | Email |
| Wesley Huston | | Email Address Redacted | Email |
| Wesley Innocent | | Email Address Redacted | Email |
| Wesley J. Modder | | Email Address Redacted | Email |
| Wesley J. Wilson | | Email Address Redacted | Email |
| Wesley Jackson | | Email Address Redacted | Email |
| Wesley Jackson | | Email Address Redacted | Email |
| Wesley Johnson | | Email Address Redacted | Email |
| Wesley Jones | | Email Address Redacted | Email |
| Wesley Jones | | Email Address Redacted | Email |
| Wesley Jurena | | Email Address Redacted | Email |
| Wesley Kite | | Email Address Redacted | Email |
| Wesley Klein | | Email Address Redacted | Email |
| Wesley Klein | | Email Address Redacted | Email |
| Wesley Koenig | | Email Address Redacted | Email |
| Wesley Kosher Inc. | | Email Address Redacted | Email |
| Wesley Laboy | | Email Address Redacted | Email |
| Wesley Laing | | Email Address Redacted | Email |
| Wesley Laneer | | Email Address Redacted | Email |
| Wesley Lewis | | Email Address Redacted | Email |
| Wesley Litwin | | Email Address Redacted | Email |
| Wesley Long | | Email Address Redacted | Email |
| Wesley Lucas | | Email Address Redacted | Email |
| Wesley Lyons | | Email Address Redacted | Email |
| Wesley Macarty | | Email Address Redacted | Email |
| Wesley Mallory | | Email Address Redacted | Email |
| Wesley Marshall | | Email Address Redacted | Email |
| Wesley Martin | | Email Address Redacted | Email |
| Wesley Martins | | Email Address Redacted | Email |
| Wesley Mattern | | Email Address Redacted | Email |
| Wesley Maxi Cleaners Inc | | Email Address Redacted | Email |
| Wesley Mcfee | | Email Address Redacted | Email |
| Wesley Mckee | | Email Address Redacted | Email |
| Wesley Melcher | | Email Address Redacted | Email |
| Wesley Merson | | Email Address Redacted | Email |
| Wesley Miller | | Email Address Redacted | Email |
| Wesley Mills | | Email Address Redacted | Email |
| Wesley Mills | | Email Address Redacted | Email |
| Wesley Moeckel | | Email Address Redacted | Email |
| Wesley Moore | | Email Address Redacted | Email |
| Wesley Moore | | Email Address Redacted | Email |
| Wesley Mullen PC | | Email Address Redacted | Email |
| Wesley Murray | | Email Address Redacted | Email |
| Wesley Neese | | Email Address Redacted | Email |
| Wesley News | | Email Address Redacted | Email |
| Wesley Nguyen | | Email Address Redacted | Email |
| Wesley Oliver | | Email Address Redacted | Email |
| Wesley Overton | | Email Address Redacted | Email |
| Wesley Paul | | Email Address Redacted | Email |
| Wesley Peoples | | Email Address Redacted | Email |
| Wesley Price | | Email Address Redacted | Email |
| Wesley Property Management Services | | Email Address Redacted | Email |
| Wesley Quarles | | Email Address Redacted | Email |
| Wesley Racht | | Email Address Redacted | Email |
| Wesley Rocha | | Email Address Redacted | Email |
| Wesley Rushing | | Email Address Redacted | Email |
| Wesley Scott | | Email Address Redacted | Email |
| Wesley Sealy | | Email Address Redacted | Email |
| Wesley Sealy | | Email Address Redacted | Email |
| Wesley Sealy | | Email Address Redacted | Email |
| Wesley Services | | Email Address Redacted | Email |
| Wesley Shelley LLC | | Email Address Redacted | Email |
| Wesley Shelton | | Email Address Redacted | Email |
| Wesley Simmons | | Email Address Redacted | Email |
| Wesley Simon | | Email Address Redacted | Email |
| Wesley Sjoborn | | Email Address Redacted | Email |
| Wesley Sorensen | | Email Address Redacted | Email |
| Wesley Stanfield | | Email Address Redacted | Email |
| Wesley Taylor | | Email Address Redacted | Email |
| Wesley Turner | | Email Address Redacted | Email |
| Wesley Ulmer | | Email Address Redacted | Email |
| Wesley United Methodist Church | | Email Address Redacted | Email |
| Wesley Walker | | Email Address Redacted | Email |
| Wesley Walker | | Email Address Redacted | Email |
| Wesley Warrick | | Email Address Redacted | Email |
| Wesley Watson | | Email Address Redacted | Email |
| Wesley Weaver | | Email Address Redacted | Email |
| Wesley Weaver | | Email Address Redacted | Email |
| Wesley Weaver | | Email Address Redacted | Email |
| Wesley Whitson Ac-Healting Services | | Email Address Redacted | Email |
| Wesley Whittaker | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Wesley William Dodson | | Email Address Redacted | Email |
| Wesley Williams | | Email Address Redacted | Email |
| Wesley Williams | | Email Address Redacted | Email |
| Wesley Willis | | Email Address Redacted | Email |
| Wesley Wilson | | Email Address Redacted | Email |
| Wesley Wilson | | Email Address Redacted | Email |
| Wesley Woods | | Email Address Redacted | Email |
| Wesley Woods | | Email Address Redacted | Email |
| Wesley Wooten | | Email Address Redacted | Email |
| Wesley Worsham | | Email Address Redacted | Email |
| Wesley Wright | | Email Address Redacted | Email |
| Wesley Yuan | | Email Address Redacted | Email |
| Wesleyan Youth Inc. Attn: Jennifer Babek | | Email Address Redacted | Email |
| Wesleyowner Townsend | | Email Address Redacted | Email |
| Wesleys 24 Hour Heating & Air Conditioning LLC | | Email Address Redacted | Email |
| Wesley'S Place | | Email Address Redacted | Email |
| Wesley'S Repair LLC | | Email Address Redacted | Email |
| Weslie Erin Sellinger | | Email Address Redacted | Email |
| Weslie Johnson | | Email Address Redacted | Email |
| Wesllesley Dally | | Email Address Redacted | Email |
| Wesly Calixte | | Email Address Redacted | Email |
| Wesly Fontus | | Email Address Redacted | Email |
| Wesly Parker | | Email Address Redacted | Email |
| Wesly Weeks | | Email Address Redacted | Email |
| Wesmine Emmanuel | | Email Address Redacted | Email |
| Wesn | | Email Address Redacted | Email |
| Wesnaley Security Group LLC | | Email Address Redacted | Email |
| Wesner Jean | | Email Address Redacted | Email |
| Wesolutions Marketing LLC | | Email Address Redacted | Email |
| Wesrich Associates Inc | | Email Address Redacted | Email |
| Wess Lipka | | Email Address Redacted | Email |
| Wessex Performance Properties LLC | | Email Address Redacted | Email |
| Wesson Companies, LLC | | Email Address Redacted | Email |
| West & Kennedy, LLC | | Email Address Redacted | Email |
| West & West World Imports LLC | | Email Address Redacted | Email |
| West 27Th Street Cafe, LLC | | Email Address Redacted | Email |
| West 50 Auto Enhancement | | Email Address Redacted | Email |
| West 54 Liquors LLC | | Email Address Redacted | Email |
| West Air Flight Training LLC | | Email Address Redacted | Email |
| West American Protection | | Email Address Redacted | Email |
| West Arbor, LLC | | Email Address Redacted | Email |
| West Auto Wreckers Ltd | | Email Address Redacted | Email |
| West Babylon Service Station Inc | | Email Address Redacted | Email |
| West Bend Dental Center, Sc | | Email Address Redacted | Email |
| West Berlin A&H Landscaping | | Email Address Redacted | Email |
| West Berries | | Email Address Redacted | Email |
| West Branch Farm | | Email Address Redacted | Email |
| West Broad Injury & Rehab Center | | Email Address Redacted | Email |
| West Brook & Morsetown LLC | | Email Address Redacted | Email |
| West Budreau | | Email Address Redacted | Email |
| West Building Company | | Email Address Redacted | Email |
| West By Southwest Foods LLC | | Email Address Redacted | Email |
| West Caldwell Calibration Laboratories Inc. | | Email Address Redacted | Email |
| West Carroll Safe & Drug-Free Volunteers, Inc. | | Email Address Redacted | Email |
| West Chester Wireless LLC | | Email Address Redacted | Email |
| West Chicago Tprs LLC | | Email Address Redacted | Email |
| West Cleaning Services.Llc | | Email Address Redacted | Email |
| West Coast Athletic | | Email Address Redacted | Email |
| West Coast Barber College, Inc. | | Email Address Redacted | Email |
| West Coast Building & Construction Inc | | Email Address Redacted | Email |
| West Coast Call Center | | Email Address Redacted | Email |
| West Coast Coins Inc | | Email Address Redacted | Email |
| West Coast Computer Solutions Inc | | Email Address Redacted | Email |
| West Coast Concrete Pumping San Diego California | | Email Address Redacted | Email |
| West Coast Copy, Inc | | Email Address Redacted | Email |
| West Coast Cores LLC | | Email Address Redacted | Email |
| West Coast Deli Inc | | Email Address Redacted | Email |
| West Coast Design, LLC | | Email Address Redacted | Email |
| West Coast Elite Home Sales, Inc. | | Email Address Redacted | Email |
| West Coast Erectors Co, Inc. | | Email Address Redacted | Email |
| West Coast Express Inc | | Email Address Redacted | Email |
| West Coast Fire Protection, Inc. | | Email Address Redacted | Email |
| West Coast Fundamentals LLC | | Email Address Redacted | Email |
| West Coast Internet Incorporated | | Email Address Redacted | Email |
| West Coast Interstate LLC, | | Email Address Redacted | Email |
| West Coast Leather, LLC | | Email Address Redacted | Email |
| West Coast Management Services LLC | | Email Address Redacted | Email |
| West Coast Manufacturing Consultants Inc. | | Email Address Redacted | Email |
| West Coast Marine Chemists Incorporated | | Email Address Redacted | Email |
| West Coast Marine Insurance | | Email Address Redacted | Email |
| West Coast Mechanical Insulation Inc | | Email Address Redacted | Email |
| West Coast Medical Clinic Inc | | Email Address Redacted | Email |
| West Coast Medical Diagnostic Services, Inc | | Email Address Redacted | Email |
| West Coast Metalcrafts, Inc. | | Email Address Redacted | Email |
| West Coast Oriental Market LLC | | Email Address Redacted | Email |
| West Coast Pond Co | | Email Address Redacted | Email |
| West Coast Pool & Spa | | Email Address Redacted | Email |
| West Coast Realty & Management | | Email Address Redacted | Email |
| West Coast Road Construction, LLC. | | Email Address Redacted | Email |
| West Coast Show Support, LLC | | Email Address Redacted | Email |
| West Coast Spas | | Email Address Redacted | Email |
| West Coast Trading 1999 Inc | | Email Address Redacted | Email |
| West Coast Tree Care, Inc. | | Email Address Redacted | Email |
| West Coast Uniforms & Accessories | | Email Address Redacted | Email |
| West Coast Van Rentals, Inc | | Email Address Redacted | Email |
| West Coast Web Solutions | | Email Address Redacted | Email |
| West Coast Wheels & Tires | | Email Address Redacted | Email |
| West Coast Workout Buckhead LLC | | Email Address Redacted | Email |
| West Company | | Email Address Redacted | Email |
| West Construction LLC | | Email Address Redacted | Email |
| West Cost Doctors Medical Group, Inc | | Email Address Redacted | Email |
| West County Strings | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| West Covina Auto Group Dba Honest-1 Auto Care | | Email Address Redacted | Email |
| West Dade Academy Corp | | Email Address Redacted | Email |
| West Dearborn Gage | | Email Address Redacted | Email |
| West East Exchange | | Email Address Redacted | Email |
| West Electric | | Email Address Redacted | Email |
| West Elite Service Team | | Email Address Redacted | Email |
| West End Bumper Inc | | Email Address Redacted | Email |
| West End Community Business Center Inc | | Email Address Redacted | Email |
| West End Community Urban Garden Nursery Inc | | Email Address Redacted | Email |
| West End Environmental Sampling | | Email Address Redacted | Email |
| West End Family Dental Clinic On West Market LLC | | Email Address Redacted | Email |
| West End Insurance | | Email Address Redacted | Email |
| West End Premier Auto Wash | | Email Address Redacted | Email |
| West End Wine & Spirits Inc | | Email Address Redacted | Email |
| West Falls Service Center, Inc. | | Email Address Redacted | Email |
| West Fast Trucking LLC | | Email Address Redacted | Email |
| West Flooring, Inc | | Email Address Redacted | Email |
| West Florida Contractor Finishing, LLC | | Email Address Redacted | Email |
| West Florida Hardscaping & Brick Inc | | Email Address Redacted | Email |
| West Front Consulting | | Email Address Redacted | Email |
| West Gate Property Management LLC | | Email Address Redacted | Email |
| West Georgia Forklift Repair Service, Inc | | Email Address Redacted | Email |
| West Georgia Liquidation LLC | | Email Address Redacted | Email |
| West Grass & Landscape | | Email Address Redacted | Email |
| West Guard Termite Control | | Email Address Redacted | Email |
| West Handal Investments Incorporated | | Email Address Redacted | Email |
| West Hartford Community Television | | Email Address Redacted | Email |
| West Haven Care Inc. | | Email Address Redacted | Email |
| West Haven Market Grill | | Email Address Redacted | Email |
| West Healthcare Consulting | | Email Address Redacted | Email |
| West Hill Window Fashions | | Email Address Redacted | Email |
| West Hills Aviation, Inc. | | Email Address Redacted | Email |
| West Hills Care Home Inc | | Email Address Redacted | Email |
| West Hills Towing & Transport LLC | | Email Address Redacted | Email |
| West Houston Electric Inc | | Email Address Redacted | Email |
| West Hudson Corporation | | Email Address Redacted | Email |
| West Imagery | | Email Address Redacted | Email |
| West Jersey Wholesale | | Email Address Redacted | Email |
| West Lafayette Dental Studio | | Email Address Redacted | Email |
| West Lake Family Management Group, LLC | | Email Address Redacted | Email |
| West Lawn Service | | Email Address Redacted | Email |
| West Lawn Service | | Email Address Redacted | Email |
| West Lawrence Security Systems Inc. | | Email Address Redacted | Email |
| West Liberty Community Center Inc | | Email Address Redacted | Email |
| West Loop Gate, A Community Organization Inc. | | Email Address Redacted | Email |
| West Los Angeles Christian Fellowship | | Email Address Redacted | Email |
| West Lupita Transport LLC | | Email Address Redacted | Email |
| West Main Baptist Church | | Email Address Redacted | Email |
| West Marin Fitness | | Email Address Redacted | Email |
| West Maui Management | | Email Address Redacted | Email |
| West Mechanical & Refrigeration LLC | | Email Address Redacted | Email |
| West Mi Auto Care, LLC | | Email Address Redacted | Email |
| West Mi Motorsports LLC | | Email Address Redacted | Email |
| West Michigan Psychological Services | | Email Address Redacted | Email |
| West Michigan Transportation | | Email Address Redacted | Email |
| West Milford Bar & Liquors, Inc. | | Email Address Redacted | Email |
| West Milford Gas LLC | | Email Address Redacted | Email |
| West Nails Inc | | Email Address Redacted | Email |
| West Nails Studio | | Email Address Redacted | Email |
| West Nashville Recycling Inc | | Email Address Redacted | Email |
| West Oak Lane Cdc | | Email Address Redacted | Email |
| West Oaks Plumbing & Drain Service | | Email Address Redacted | Email |
| West Of Camden | | Email Address Redacted | Email |
| West Orange Counseling LLC | | Email Address Redacted | Email |
| West Orange Storage LLC | | Email Address Redacted | Email |
| West Palm Biz | | Email Address Redacted | Email |
| West Passage Capital, LLC | | Email Address Redacted | Email |
| West Pembroke Properties Lc | | Email Address Redacted | Email |
| West Point Pizza & Seafood LLC | | Email Address Redacted | Email |
| West Power, Unity & Associates | | Email Address Redacted | Email |
| West Pro Installations, LLC | | Email Address Redacted | Email |
| West Products LLC | | Email Address Redacted | Email |
| West Remarketing | | Email Address Redacted | Email |
| West Riverhouse Valet Cleaners Inc. | | Email Address Redacted | Email |
| West Seattle Pilates & Fitness | | Email Address Redacted | Email |
| West Side Bagels & Deli LLC | | Email Address Redacted | Email |
| West Side Dental Associates LLC | | Email Address Redacted | Email |
| West Side Food Bank A Non-Profit Corporation | | Email Address Redacted | Email |
| West Swell Marine Repair | | Email Address Redacted | Email |
| West Texas Fleet Services L L C, | | Email Address Redacted | Email |
| West Texas Nutrition | | Email Address Redacted | Email |
| West Texas Phlebotomy | | Email Address Redacted | Email |
| West Title Services LLC | | Email Address Redacted | Email |
| West To East Transportation, Inc. | | Email Address Redacted | Email |
| West To East Trucking | | Email Address Redacted | Email |
| West Town Tattoo Inc. | | Email Address Redacted | Email |
| West Valley Garage Cabinets LLC | | Email Address Redacted | Email |
| West Valley Landscapes, Inc | | Email Address Redacted | Email |
| West View Construction | | Email Address Redacted | Email |
| West View Landscape Inc | | Email Address Redacted | Email |
| West Villages Realty | | Email Address Redacted | Email |
| West Volusia Regional Chamber Of Commerce, Inc. | | Email Address Redacted | Email |
| West Way Express Inc | | Email Address Redacted | Email |
| West Wrigley Animal Hospital | | Email Address Redacted | Email |
| Westamphil Dorsonne | | Email Address Redacted | Email |
| Westar Health Management Inc | | Email Address Redacted | Email |
| Westbelt Inc | | Email Address Redacted | Email |
| Westberryroadsideservice | | Email Address Redacted | Email |
| Westbooks Ltd | | Email Address Redacted | Email |
| Westborn Electric LLC | | Email Address Redacted | Email |
| Westbridge Office Suites, LLC | | Email Address Redacted | Email |
| Westbridge Realty Group LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Westbrook Care LLC | | Email Address Redacted | Email |
| Westbrook Christian School, Inc. | | Email Address Redacted | Email |
| Westbrook Law Pllc | | Email Address Redacted | Email |
| Westbrooks Grocery | | Email Address Redacted | Email |
| Westbury Golden Nail & Spa, Inc. | | Email Address Redacted | Email |
| Westbury Stables LLC | | Email Address Redacted | Email |
| Westcarb Enterprises, Inc | | Email Address Redacted | Email |
| Westchester 99 Inc | | Email Address Redacted | Email |
| Westchester Aquatic Club LLC | | Email Address Redacted | Email |
| Westchester Custom Framing & Art | | Email Address Redacted | Email |
| Westchester Dance Academy Inc | | Email Address Redacted | Email |
| Westchester Hospitality Culinary | | Email Address Redacted | Email |
| Westchester Judo One LLC | | Email Address Redacted | Email |
| Westchester Lodge No 2050 Benevolent & Protective Order Of Elks | | Email Address Redacted | Email |
| Westchester Mechanical LLC | | Email Address Redacted | Email |
| Westchester Properties Group Inc | | Email Address Redacted | Email |
| Westchester Putnam Contracting Corp | | Email Address Redacted | Email |
| Westchester Radiology & Imaging, Pc | | Email Address Redacted | Email |
| Westco Contracting | | Email Address Redacted | Email |
| Westco Trucking | | Email Address Redacted | Email |
| Westcoast Legal Recruiting, Inc | | Email Address Redacted | Email |
| Westcoast Precious Metals Inc | | Email Address Redacted | Email |
| Westcoast Realestate | | Email Address Redacted | Email |
| Westcoast Tires | | Email Address Redacted | Email |
| Westcoast-Tbars Corporation | | Email Address Redacted | Email |
| Westcott Hospitality LLC Dba The Westcott Palm Springs | | Email Address Redacted | Email |
| Westcott Plasma | | Email Address Redacted | Email |
| Westcott Weddings | | Email Address Redacted | Email |
| Westend Counseling Services | | Email Address Redacted | Email |
| Westend Tax Pro Services, LLC | | Email Address Redacted | Email |
| Wester Berroa Ramirez | | Email Address Redacted | Email |
| Westerberg Wealth Management Inc. | | Email Address Redacted | Email |
| Westerfeld Trucking | | Email Address Redacted | Email |
| Westerly Tax Group | | Email Address Redacted | Email |
| Westerman'S Washers | | Email Address Redacted | Email |
| Western Accounting & Tax Solutions | | Email Address Redacted | Email |
| Western Appliance, Inc. | | Email Address Redacted | Email |
| Western Appliances | | Email Address Redacted | Email |
| Western Auto Sales | | Email Address Redacted | Email |
| Western Avenue Home Repair | | Email Address Redacted | Email |
| Western Awning Co Inc. | | Email Address Redacted | Email |
| Western Bainoona Group Construction LLC | | Email Address Redacted | Email |
| Western Best LLC | | Email Address Redacted | Email |
| Western Botanical Services | | Email Address Redacted | Email |
| Western Carolina Ear, Nose, & Throat Specialists, Pllc | | Email Address Redacted | Email |
| Western Charter School Services LLC | | Email Address Redacted | Email |
| Western Ehs Service, Inc. | | Email Address Redacted | Email |
| Western Energy Transports, LLC | | Email Address Redacted | Email |
| Western Enterprises Inc. | | Email Address Redacted | Email |
| Western Equity Partners, Inc | | Email Address Redacted | Email |
| Western Express Pa LLC | | Email Address Redacted | Email |
| Western Fabricating LLC | | Email Address Redacted | Email |
| Western Facility Services Group LLC | | Email Address Redacted | Email |
| Western Flooring Company | | Email Address Redacted | Email |
| Western Freight Inc | | Email Address Redacted | Email |
| Western Garden Designs Inc. | | Email Address Redacted | Email |
| Western Growers Inc | | Email Address Redacted | Email |
| Western Helical & Construction | | Email Address Redacted | Email |
| Western Horizon Medical Group Inc | | Email Address Redacted | Email |
| Western Horticultural Products, Inc. | | Email Address Redacted | Email |
| Western Interiors, Inc. | | Email Address Redacted | Email |
| Western Kentucky Insurance Agency, Inc. | | Email Address Redacted | Email |
| Western Kentucky Opportunity Zone Fund LLC | | Email Address Redacted | Email |
| Western M Inc | | Email Address Redacted | Email |
| Western Ma Sports Center Inc | | Email Address Redacted | Email |
| Western Marketing & Media | | Email Address Redacted | Email |
| Western Material | | Email Address Redacted | Email |
| Western Meat Inc. | | Email Address Redacted | Email |
| Western Mechanical Inc. | | Email Address Redacted | Email |
| Western Mini Management Co. Inc. | | Email Address Redacted | Email |
| Western Mining & Prospecting LLC | | Email Address Redacted | Email |
| Western Network Usa Inc | | Email Address Redacted | Email |
| Western New England Integrated Learning Center, LLC | | Email Address Redacted | Email |
| Western New Peace Center | | Email Address Redacted | Email |
| Western New York Sustainable Business Roundtable Ltd | | Email Address Redacted | Email |
| Western North Carolina Historical Association | | Email Address Redacted | Email |
| Western Ohio Trucking LLC | | Email Address Redacted | Email |
| Western Pacific Aviation Management Corp | | Email Address Redacted | Email |
| Western Pacific Landscaping | | Email Address Redacted | Email |
| Western Produce | | Email Address Redacted | Email |
| Western Promotional Sportswear, Inc. | | Email Address Redacted | Email |
| Western Reserve Industries LLC | | Email Address Redacted | Email |
| Western Saddlery Int | | Email Address Redacted | Email |
| Western Security & Protection Agency LLC | | Email Address Redacted | Email |
| Western Ship Management LLC | | Email Address Redacted | Email |
| Western Specialty Vehicle Sales Inc. | | Email Address Redacted | Email |
| Western Spray Foam & Plumbing | | Email Address Redacted | Email |
| Western Star Update LLC | | Email Address Redacted | Email |
| Western Strategy, Inc. | | Email Address Redacted | Email |
| Western Therapeutics | | Email Address Redacted | Email |
| Western Valley Builders LLC | | Email Address Redacted | Email |
| Western Wake Labor Inc | | Email Address Redacted | Email |
| Westernauto Outdoor | | Email Address Redacted | Email |
| Westernautoofbenton | | Email Address Redacted | Email |
| Wes-Tex Temp | | Email Address Redacted | Email |
| Westface Medical | | Email Address Redacted | Email |
| Westfahl & Westfahl S.C. | | Email Address Redacted | Email |
| Westfall Logging Inc | | Email Address Redacted | Email |
| Westfield Diner Company Inc | | Email Address Redacted | Email |
| Westframesandcratellc | | Email Address Redacted | Email |
| Westgate Baptist Church | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Westgate Marathon Petroleum Inc | | | Email Address Redacted | Email |
| Westhampton Seabreeze Motel, Inc. | | | Email Address Redacted | Email |
| Westin Means | | | Email Address Redacted | Email |
| Westin Pigott | | | Email Address Redacted | Email |
| Westin Plumbing & Heating, Inc | | | Email Address Redacted | Email |
| Westini LLC | | | Email Address Redacted | Email |
| Westlake Anesthesia | | | Email Address Redacted | Email |
| Westlake Cinema LLC | | | Email Address Redacted | Email |
| Westlake Market, Inc | | | Email Address Redacted | Email |
| Westlake Wine Beer & Deli | | | Email Address Redacted | Email |
| Westlake Yacht Club | | | Email Address Redacted | Email |
| Westlan Construction M.S. Inc | | | Email Address Redacted | Email |
| Westland Campers, Inc. | | | Email Address Redacted | Email |
| Westland Chiropractic Center P.C. | | | Email Address Redacted | Email |
| Westlawn Ranches, Inc. | | | Email Address Redacted | Email |
| Westley Company Inc | | | Email Address Redacted | Email |
| Westley Heating & Air Conditioning LLC | | | Email Address Redacted | Email |
| Westley Mcneal | | | Email Address Redacted | Email |
| Westley Ownbey | | | Email Address Redacted | Email |
| Westley Palmer | | | Email Address Redacted | Email |
| Westlinks Homeowner'S Association | | | Email Address Redacted | Email |
| Westlocale LLC | | | Email Address Redacted | Email |
| Westly Aldridge | | | Email Address Redacted | Email |
| Westly Rogers | | | Email Address Redacted | Email |
| Westlyn Realtors | | | Email Address Redacted | Email |
| Westmark Design & Construction, Inc. | | | Email Address Redacted | Email |
| Westminister Presbyterian Church | | | Email Address Redacted | Email |
| Westminster Capital LLC | | | Email Address Redacted | Email |
| Westminster Partners Inc | | | Email Address Redacted | Email |
| Westminster Partners Inc | | | Email Address Redacted | Email |
| Westminster Preschool, Inc. | | | Email Address Redacted | Email |
| Westmoreland At Carecore LLC | | | Email Address Redacted | Email |
| Westmoreland Lock & Safe, LLC | | | Email Address Redacted | Email |
| Westmount Donuts | | | Email Address Redacted | Email |
| Westoaks Orthopaedic Associates, Inc | | | Email Address Redacted | Email |
| Weston Black | | | Email Address Redacted | Email |
| Weston Blackie | | | Email Address Redacted | Email |
| Weston C. Burrer, Architect | | | Email Address Redacted | Email |
| Weston Car & Limo Service Inc | | | Email Address Redacted | Email |
| Weston Cleaning Svc | | | Email Address Redacted | Email |
| Weston Cronin | | | Email Address Redacted | Email |
| Weston Deboer | | | Email Address Redacted | Email |
| Weston Farms | | | Email Address Redacted | Email |
| Weston Giliam | | | Email Address Redacted | Email |
| Weston Grieves | | | Email Address Redacted | Email |
| Weston Insurance Services Inc | | | Email Address Redacted | Email |
| Weston James Palmer | | | Email Address Redacted | Email |
| Weston L Harper | | | Email Address Redacted | Email |
| Weston Mcwhorter | | | Email Address Redacted | Email |
| Weston Noyes | | | Email Address Redacted | Email |
| Weston Overson | | | Email Address Redacted | Email |
| Weston Roberts | | | Email Address Redacted | Email |
| Weston Shapiro | | | Email Address Redacted | Email |
| Weston Wolfe | | | Email Address Redacted | Email |
| Westonarchitectural Products Inc. | | | Email Address Redacted | Email |
| Westover Construction | | | Email Address Redacted | Email |
| Westover Custom Building, LLC | | | Email Address Redacted | Email |
| Westpoint Liquor Inc | | | Email Address Redacted | Email |
| Westport Development LLC | | | Email Address Redacted | Email |
| Westport Liquor Store | | | Email Address Redacted | Email |
| Westportmoms.Com | | | Email Address Redacted | Email |
| Westrans Usa LLC | | | Email Address Redacted | Email |
| Westronics | | | Email Address Redacted | Email |
| Westrup Woodworks Inc | | | Email Address Redacted | Email |
| Westshire Inc | | | Email Address Redacted | Email |
| Westside Agency LLC | | | Email Address Redacted | Email |
| Westside Atlanta Group LLC | | | Email Address Redacted | Email |
| Westside Auto & Towing, LLC | | | Email Address Redacted | Email |
| Westside Barbershop | | | Email Address Redacted | Email |
| Westside Bargain Mart | | | Email Address Redacted | Email |
| Westside Behavioral Health, LLC | | | Email Address Redacted | Email |
| Westside Bridge Academy | | | Email Address Redacted | Email |
| Westside Community Housing LLC | | | Email Address Redacted | Email |
| Westside Cultural Arts Center LLC | | | Email Address Redacted | Email |
| Westside Dental Pllc | | | Email Address Redacted | Email |
| Westside Designworks, LLC | | | Email Address Redacted | Email |
| Westside Food Market | | | Email Address Redacted | Email |
| Westside Head & Neck | | | Email Address Redacted | Email |
| Westside Health Enterprises | | | Email Address Redacted | Email |
| Westside Management Inc | | | Email Address Redacted | Email |
| Westside Marine LLC. | | | Email Address Redacted | Email |
| Westside Mauka Pavillion | | | Email Address Redacted | Email |
| Westside Pediatrics | | | Email Address Redacted | Email |
| Westside Security Inc | | | Email Address Redacted | Email |
| Westside Septic Design LLC | | | Email Address Redacted | Email |
| Westside Shears | | | Email Address Redacted | Email |
| Westside Sleep Center | | | Email Address Redacted | Email |
| Westview Baptist Daycare | | | Email Address Redacted | Email |
| Westview Industries, Inc. | | | Email Address Redacted | Email |
| Westville Seafood LLC | | | Email Address Redacted | Email |
| Westward Ventures, Inc. | | | Email Address Redacted | Email |
| Westway Cleaners | | | Email Address Redacted | Email |
| Westwind Equine Training Center | | | Email Address Redacted | Email |
| Westwind Logistics | | | Email Address Redacted | Email |
| Westwind Pipe & Supply Industry Ind | | | Email Address Redacted | Email |
| Westwood Family Dental LLC | | | Email Address Redacted | Email |
| Westwood Global Media | | | Email Address Redacted | Email |
| Westwood Sunglasses, | | | Email Address Redacted | Email |
| Westwood Village Town Homes, | | | Email Address Redacted | Email |
| Westyn, Inc | | | Email Address Redacted | Email |
| Wet & Wyld Watersports Rentals | | | Email Address Redacted | Email |
| Wet Mountain Fence & Farm Service LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Wet Paws LLC | | | Email Address Redacted | Email |
| Wet Shave Club | | | Email Address Redacted | Email |
| Wet Willys Powerwashing | | | Email Address Redacted | Email |
| Wetalk | | | Email Address Redacted | Email |
| Wethersfield Properties LLC | | | Email Address Redacted | Email |
| Wetland Solutions, LLC | | | Email Address Redacted | Email |
| Wetlawn Automatic Sprinkler Systems, LLC | | | Email Address Redacted | Email |
| Wettstein Properties Inc | | | Email Address Redacted | Email |
| Wettstein Psychological Services, LLC | | | Email Address Redacted | Email |
| Wetunicorn Apparel | | | Email Address Redacted | Email |
| Wetware Media, LLC | | | Email Address Redacted | Email |
| Wetzel Construction LLC | | | Email Address Redacted | Email |
| Wewoka Premier Hospitality, LLC | | | Email Address Redacted | Email |
| Weylon Gibson | | | Email Address Redacted | Email |
| Weyman Wheeler | | | Email Address Redacted | Email |
| Weymile Railroad Group, Inc | 6406 Old Fairground Rd | Benson, NC 27504 | | First Class Mail |
| Weyneshete Goda | | | Email Address Redacted | Email |
| Weynshet A Taffa | | | Email Address Redacted | Email |
| Wf Investments | | | Email Address Redacted | Email |
| Wfl Builders, LLC | | | Email Address Redacted | Email |
| Wfm Builders LLC | | | Email Address Redacted | Email |
| Wfp Usa Inc | | | Email Address Redacted | Email |
| Wfpao Holdings LLC | | | Email Address Redacted | Email |
| Wfs, Inc. | | | Email Address Redacted | Email |
| Wfsis Inc | | | Email Address Redacted | Email |
| Wg Dental P.C. | | | Email Address Redacted | Email |
| Wg Enterprise Inc | | | Email Address Redacted | Email |
| Wg Gasser Design LLC | | | Email Address Redacted | Email |
| Wg Of Fredericksburg LLC | | | Email Address Redacted | Email |
| Wg Services LLC | | | Email Address Redacted | Email |
| Wg3 Trucking LLC | | | Email Address Redacted | Email |
| Wgd Stone Professional Design LLC | | | Email Address Redacted | Email |
| Wgh Consulting Inc. | | | Email Address Redacted | Email |
| Wgm Business Enterprises | | | Email Address Redacted | Email |
| Wgm Business Enterprises | | | Email Address Redacted | Email |
| Wgm Construction Company, Inc | | | Email Address Redacted | Email |
| Wgm Holdings LLC | | | Email Address Redacted | Email |
| Wgw4U2 | | | Email Address Redacted | Email |
| Wh Designs Inc. | | | Email Address Redacted | Email |
| Wh Industrial, LLC | | | Email Address Redacted | Email |
| Wh Services LLC | | | Email Address Redacted | Email |
| Wh Steel Frame, | 600 S Creekwood | Driftwood, TX 78619 | | First Class Mail |
| Whadda To Do Gourmet Catering | | | Email Address Redacted | Email |
| Whafaa Enterprises Corp | | | Email Address Redacted | Email |
| Whaheed Dixon | | | Email Address Redacted | Email |
| Whaky Casseus | | | Email Address Redacted | Email |
| Whale Sports | | | Email Address Redacted | Email |
| Whale Wonder Inc | | | Email Address Redacted | Email |
| Whalebone Winery | | | Email Address Redacted | Email |
| Whalen Business Consulting, LLC | | | Email Address Redacted | Email |
| Whaletgreatvinyl | | | Email Address Redacted | Email |
| Whaley Campbell Design | | | Email Address Redacted | Email |
| Whammybah, Inc | | | Email Address Redacted | Email |
| Whang, Young Ki Piano Tuning Service | | | Email Address Redacted | Email |
| Wharton-Lake Dental Corp | | | Email Address Redacted | Email |
| What A Donut LLC | | | Email Address Redacted | Email |
| What A Rib Bbq | | | Email Address Redacted | Email |
| What Bbq & Bar | | | Email Address Redacted | Email |
| What Now Media Group, Inc | | | Email Address Redacted | Email |
| What Pros Wear, Inc. | | | Email Address Redacted | Email |
| Whata Pool Service | | | Email Address Redacted | Email |
| Whatabulldog | | | Email Address Redacted | Email |
| Whatahaulers LLC | | | Email Address Redacted | Email |
| Whatcom Distribution | | | Email Address Redacted | Email |
| Whatdapack | | | Email Address Redacted | Email |
| Whatevah LLC | | | Email Address Redacted | Email |
| Whatever Customs | | | Email Address Redacted | Email |
| Whatever Enterprises, LLC | | | Email Address Redacted | Email |
| Whatever It Takes Integrated | | | Email Address Redacted | Email |
| Whatley'S Yard Services Inc | | | Email Address Redacted | Email |
| Whatnot Collectibles | | | Email Address Redacted | Email |
| Whats Fashioning | | | Email Address Redacted | Email |
| Whats Gravity Inc | | | Email Address Redacted | Email |
| Whats In The Bowl Pet Shop LLC | | | Email Address Redacted | Email |
| Whats The Dilla | | | Email Address Redacted | Email |
| Whatta Relief Facility Services LLC | | | Email Address Redacted | Email |
| Whattarelief Cleaning Services LLC | | | Email Address Redacted | Email |
| What-U-Looking 4 Prof. Tax Svcs. Inc. | | | Email Address Redacted | Email |
| Whatwelovellc | | | Email Address Redacted | Email |
| Whawenst Duvet | | | Email Address Redacted | Email |
| Whcs LLC | | | Email Address Redacted | Email |
| Whealthy America, LLC | | | Email Address Redacted | Email |
| Wheat Bradford | | | Email Address Redacted | Email |
| Wheat Enterpises Sandersville, Inc | | | Email Address Redacted | Email |
| Wheat Farming Graylee | | | Email Address Redacted | Email |
| Wheat Ridge Poultry & Meats | | | Email Address Redacted | Email |
| Wheatgrass & Sprouts | | | Email Address Redacted | Email |
| Wheatheart Sales, Inc | | | Email Address Redacted | Email |
| Wheatley Hills Discount Liquor Inc | | | Email Address Redacted | Email |
| Wheatley Trucking | | | Email Address Redacted | Email |
| Wheat-Paden, Inc. | | | Email Address Redacted | Email |
| Wheedull Pikolmon | | | Email Address Redacted | Email |
| Wheel Bike Rentals | | | Email Address Redacted | Email |
| Wheel Effects LLC | | | Email Address Redacted | Email |
| Wheel Fanatyk LLC | | | Email Address Redacted | Email |
| Wheel Guys Inc. | | | Email Address Redacted | Email |
| Wheel Masters, LLC | | | Email Address Redacted | Email |
| Wheel Power Transportation | | | Email Address Redacted | Email |
| Wheel Stars LLC | | | Email Address Redacted | Email |
| Wheel The World Inc. | | | Email Address Redacted | Email |
| Wheel Unik Automotive & Accessories | | | Email Address Redacted | Email |
| Wheelcare Oahu | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Wheeler Automotive | | | Email Address Redacted | Email |
| Wheeler Construction LLC. | | | Email Address Redacted | Email |
| Wheeler Innovative Technologies LLC | | | Email Address Redacted | Email |
| Wheeler Legacy Transportation LLC | | | Email Address Redacted | Email |
| Wheeler Partners, LLC, | | | Email Address Redacted | Email |
| Wheeler Subway Investments | | | Email Address Redacted | Email |
| Wheeler Tax & Accounting LLC | | | Email Address Redacted | Email |
| Wheeless & Associates Inc. | | | Email Address Redacted | Email |
| Wheelhouse Event Solutions LLC | | | Email Address Redacted | Email |
| Wheelhouse Farm LLC | | | Email Address Redacted | Email |
| Wheelhouse Media LLC | | | Email Address Redacted | Email |
| Wheelhouse Projects | | | Email Address Redacted | Email |
| Wheels Of Fortune Auto Sales | | | Email Address Redacted | Email |
| Wheels Of Joy | | | Email Address Redacted | Email |
| Wheels On The Road | | | Email Address Redacted | Email |
| Wheels Up Aviation Services LLC | | | Email Address Redacted | Email |
| Wheelz Now, LLC | | | Email Address Redacted | Email |
| Wheezee Phokomon | | | Email Address Redacted | Email |
| Whelan Floors | | | Email Address Redacted | Email |
| Whelees, Yarborough & Smith LLC | | | Email Address Redacted | Email |
| Whellington Familia | | | Email Address Redacted | Email |
| When Fish Met Rice LLC | | | Email Address Redacted | Email |
| When In Rome LLC | | | Email Address Redacted | Email |
| When Time Goes By LLC | | | Email Address Redacted | Email |
| Whepa Corporation | | | Email Address Redacted | Email |
| Where It'S All About Perfection LLC | | | Email Address Redacted | Email |
| Where Shade Is Made Corporation | | | Email Address Redacted | Email |
| Where The Heart Is Atlanta LLC | | | Email Address Redacted | Email |
| Where To Eat Guide & Associates | | | Email Address Redacted | Email |
| Where Your Money Went LLC | | | Email Address Redacted | Email |
| Whered You Get That Inc | | | Email Address Redacted | Email |
| Where's Legal, P.C. | | | Email Address Redacted | Email |
| Wheretogo Cleaning Corp | | | Email Address Redacted | Email |
| Whewell Real Estate, LLC | | | Email Address Redacted | Email |
| Whey Better Bakery | | | Email Address Redacted | Email |
| Whey-Mat Holsteins | | | Email Address Redacted | Email |
| Which Wich (Roncor LLC) | | | Email Address Redacted | Email |
| Whidbey Doughnuts | | | Email Address Redacted | Email |
| Whiddon Healthcare, Inc | | | Email Address Redacted | Email |
| While Odin Sleeps | | | Email Address Redacted | Email |
| Whimsy Art Studio LLC | | | Email Address Redacted | Email |
| Whimsy Kidz | | | Email Address Redacted | Email |
| Whimsy Stamps | | | Email Address Redacted | Email |
| Whip Salon LLC | | | Email Address Redacted | Email |
| Whipdedo | | | Email Address Redacted | Email |
| Whiplash by Star | | | Email Address Redacted | Email |
| Whipped... By Tip LLC | | | Email Address Redacted | Email |
| Whippin Stylz | | | Email Address Redacted | Email |
| Whipple Liquors | | | Email Address Redacted | Email |
| Whippoorwill Advisors | | | Email Address Redacted | Email |
| Whirl Lawn & Snow | | | Email Address Redacted | Email |
| Whirled Music Publishing, Inc. | | | Email Address Redacted | Email |
| Whirled Planet | | | Email Address Redacted | Email |
| Whirlwind Innovations | | | Email Address Redacted | Email |
| Whiskers Dog Grooming LLC. | | | Email Address Redacted | Email |
| Whiskey & Red Inc | | | Email Address Redacted | Email |
| Whiskey Roads, LLC | | | Email Address Redacted | Email |
| Whispering Light | | | Email Address Redacted | Email |
| Whispering Oats Farm Inc | | | Email Address Redacted | Email |
| Whispering Pines Nursing & Rehab, LLC | | | Email Address Redacted | Email |
| Whispering Shadow Care LLC | | | Email Address Redacted | Email |
| Whispering Willows Inc | | | Email Address Redacted | Email |
| Whispersquish, Inc. | | | Email Address Redacted | Email |
| Whistlepop Mcgee | | | Email Address Redacted | Email |
| Whistler Capital LLC | | | Email Address Redacted | Email |
| Whistlestop | | | Email Address Redacted | Email |
| Whistling Frog Events | | | Email Address Redacted | Email |
| Whistling Onion, LLC | | | Email Address Redacted | Email |
| Whit Robertson | | | Email Address Redacted | Email |
| Whit Web Services LLC | | | Email Address Redacted | Email |
| Whitaker Birt | | | Email Address Redacted | Email |
| Whitaker'S Construction Of Louisiana LLC | | | Email Address Redacted | Email |
| White & Salt | | | Email Address Redacted | Email |
| White Black Studio LLC | 4789 Vineland Ave | N Hollywood, CA 91602 | | First Class Mail |
| White Blossom Bridal LLC | | | Email Address Redacted | Email |
| White Branches LLC | | | Email Address Redacted | Email |
| White Bread Transport LLC | | | Email Address Redacted | Email |
| White Brother'S Dairy | | | Email Address Redacted | Email |
| White Brothers Grain Co. | | | Email Address Redacted | Email |
| White Cab Of Perth Amboy LLC | | | Email Address Redacted | Email |
| White Chapel Joinery | | | Email Address Redacted | Email |
| White Cloud Express Inc | | | Email Address Redacted | Email |
| White Clover LLC | | | Email Address Redacted | Email |
| White Coat Media | | | Email Address Redacted | Email |
| White Collar, LLC (A Sole Proprietorship) | | | Email Address Redacted | Email |
| White Consulting Group | | | Email Address Redacted | Email |
| White Crane Acupuncture & Allergy | | | Email Address Redacted | Email |
| White Cube Incorporated | | | Email Address Redacted | Email |
| White Data Solutions LLC | | | Email Address Redacted | Email |
| White Dental Lab Inc | | | Email Address Redacted | Email |
| White Diamonds | | | Email Address Redacted | Email |
| White Dog Farm | | | Email Address Redacted | Email |
| White Dog Productions | | | Email Address Redacted | Email |
| White Dot LLC | | | Email Address Redacted | Email |
| White Eagle Ag & Truck Service LLC | | | Email Address Redacted | Email |
| White Eagle Auto Parts | 2018 Hwy 75 | Hiawassee, GA 30546 | | First Class Mail |
| White Eagle Construction Corp | | | Email Address Redacted | Email |
| White Eagle Sand & Stone LLC | | | Email Address Redacted | Email |
| White Enterprises, LLC | | | Email Address Redacted | Email |
| White Excavation & Construction, LLC | | | Email Address Redacted | Email |
| White Express LLC | | | Email Address Redacted | Email |
| White Family Daycare | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| White Fang Trucking | | | Email Address Redacted | Email |
| White Fang Trucking | | | Email Address Redacted | Email |
| White Farms | | | Email Address Redacted | Email |
| White Future LLC | | | Email Address Redacted | Email |
| White Glove Construction | | | Email Address Redacted | Email |
| White Glove Deliver LLC | | | Email Address Redacted | Email |
| White Glove Hand Car Wash LLC | | | Email Address Redacted | Email |
| White Glove Towing | | | Email Address Redacted | Email |
| White Glove Treatment LLC | | | Email Address Redacted | Email |
| White Gloves Installation & Moving Inc | | | Email Address Redacted | Email |
| White Gold Moving & Storage, Inc | | | Email Address Redacted | Email |
| White Hart Insight LLC | | | Email Address Redacted | Email |
| White Hearth | | | Email Address Redacted | Email |
| White Horse Auto LLC | | | Email Address Redacted | Email |
| White Horse Properties LLC | | | Email Address Redacted | Email |
| White Hot Designs | | | Email Address Redacted | Email |
| White House Enterprises Inc. | | | Email Address Redacted | Email |
| White House Holding Group, LLC | | | Email Address Redacted | Email |
| White Ink Design | | | Email Address Redacted | Email |
| White Jen Trucking | | | Email Address Redacted | Email |
| White Keys Flooring LLC | | | Email Address Redacted | Email |
| White Lightening Transport LLC | | | Email Address Redacted | Email |
| White Lightning Sports LLC | | | Email Address Redacted | Email |
| White Lightning Sports LLC, | 635 E Amelia St | Orlando, FL 32803 | | First Class Mail |
| White Linen Productions | | | Email Address Redacted | Email |
| White Lion Antiques, Inc | | | Email Address Redacted | Email |
| White Lite Creative, LLC | | | Email Address Redacted | Email |
| White Lotus Inc. (Dba) Alozio Hair | | | Email Address Redacted | Email |
| White Lotus Nails & Spa LLC | | | Email Address Redacted | Email |
| White Lotus Natural Medicine | | | Email Address Redacted | Email |
| White Masonry | | | Email Address Redacted | Email |
| White Mountain Montessori School | | | Email Address Redacted | Email |
| White Mountain Sports Productions, Inc. | | | Email Address Redacted | Email |
| White Mountain Technology Consulting, LLC | | | Email Address Redacted | Email |
| White Mountain Window Cleaning | | | Email Address Redacted | Email |
| White Nails | | | Email Address Redacted | Email |
| White Oak 11, | | | Email Address Redacted | Email |
| White Oak Custom Builders, LLC | | | Email Address Redacted | Email |
| White Oak Landscaping & Lawn Care, Inc | | | Email Address Redacted | Email |
| White Oak Subs Inc | | | Email Address Redacted | Email |
| White Ocean Cleaning Solutions | | | Email Address Redacted | Email |
| White Palace Hair Salon | | | Email Address Redacted | Email |
| White Palace Hair Salon | | | Email Address Redacted | Email |
| White Peony Acupuncture | | | Email Address Redacted | Email |
| White Periodontics & Implant Dentistry | | | Email Address Redacted | Email |
| White Phoenix Enterprises Corporation | | | Email Address Redacted | Email |
| White Pine Acupuncture | | | Email Address Redacted | Email |
| White Pine Collection | | | Email Address Redacted | Email |
| White Plains Convenience Inc | | | Email Address Redacted | Email |
| White Plains Dental Care, Pllc | | | Email Address Redacted | Email |
| White Plains Foods Inc | | | Email Address Redacted | Email |
| White Pond Party Beverages Inc | | | Email Address Redacted | Email |
| White Premium Service | | | Email Address Redacted | Email |
| White Rabbit | | | Email Address Redacted | Email |
| White Rabbit Group Inc. | | | Email Address Redacted | Email |
| White Rabbit Tattoo & Art Company | | | Email Address Redacted | Email |
| White Racing Products | | | Email Address Redacted | Email |
| White Raven Audio | | | Email Address Redacted | Email |
| White Real Estate & Development LLC | | | Email Address Redacted | Email |
| White Rhino Transportation, LLC | | | Email Address Redacted | Email |
| White Ribbon | | | Email Address Redacted | Email |
| White Ridge LLC | | | Email Address Redacted | Email |
| White River Financial | | | Email Address Redacted | Email |
| White Rock Presbyterian Church | | | Email Address Redacted | Email |
| White Sail Retail Holdings, LLC | 285 Pine St | Lilburn, GA 30047 | | First Class Mail |
| White Security Systems Inc | | | Email Address Redacted | Email |
| White Smiles Family Dentistry Inc | | | Email Address Redacted | Email |
| White Soxs Trucking | | | Email Address Redacted | Email |
| White Soybeans LLC | | | Email Address Redacted | Email |
| White Spruce Construction LLC | | | Email Address Redacted | Email |
| White Star Electric Service Inc. | | | Email Address Redacted | Email |
| White Star Trucking Corp | | | Email Address Redacted | Email |
| White Stone Forge LLC | | | Email Address Redacted | Email |
| White Stone Sales & Sourcing | | | Email Address Redacted | Email |
| White Tide LLC | | | Email Address Redacted | Email |
| White Tiger Tactical Supply | | | Email Address Redacted | Email |
| White Trash Trailers LLC | | | Email Address Redacted | Email |
| White Trash Trailers LLC, | | | Email Address Redacted | Email |
| White Tree Medical | | | Email Address Redacted | Email |
| White Trucking | | | Email Address Redacted | Email |
| White Wall Locations LLC | | | Email Address Redacted | Email |
| White Whale Motel | | | Email Address Redacted | Email |
| White Whale Whelan Leasing LLC | | | Email Address Redacted | Email |
| White Wireless Inc. | | | Email Address Redacted | Email |
| White Wireless, Co. | | | Email Address Redacted | Email |
| Whitebirch Consumer Partners | | | Email Address Redacted | Email |
| White-Blue Dental Lab Inc | | | Email Address Redacted | Email |
| Whitecliff Analytics | | | Email Address Redacted | Email |
| Whitefieldsols Inc | | | Email Address Redacted | Email |
| Whitehead Way Realty Group | | | Email Address Redacted | Email |
| Whitehorse Long Term Group, LLC D.B.A Auditsolv | | | Email Address Redacted | Email |
| Whitehouse Music & Entertainment Group | | | Email Address Redacted | Email |
| Whitehurst & Sons Fence Company Inc. | | | Email Address Redacted | Email |
| Whiteman LLC | | | Email Address Redacted | Email |
| Whitepoint Rx Pharmacy Inc | | | Email Address Redacted | Email |
| Whiterock Interiors | | | Email Address Redacted | Email |
| Whiterose'S Consulting | | | Email Address Redacted | Email |
| White'S Appliance Center | | | Email Address Redacted | Email |
| White'S Culvert, Inc. | | | Email Address Redacted | Email |
| Whites Custom Concrete | | | Email Address Redacted | Email |
| White'S Excavation & Trucking | | | Email Address Redacted | Email |
| Whites Pallets | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| White'S Railroad Construction LLC | | Email Address Redacted | Email |
| Whites Trucking | | Email Address Redacted | Email |
| Whitesell Solutions LLC | | Email Address Redacted | Email |
| Whiteside Liquors, Inc. | | Email Address Redacted | Email |
| Whitespace Studio Collective, LLC | | Email Address Redacted | Email |
| Whitestar Enterprises, Inc. | | Email Address Redacted | Email |
| Whitestone Auto Center Inc. | | Email Address Redacted | Email |
| Whitestone Bay Inc | | Email Address Redacted | Email |
| Whitestone Car Wash Inc. | | Email Address Redacted | Email |
| Whitestone Civil Construction LLC | | Email Address Redacted | Email |
| Whitestone Counseling Center | | Email Address Redacted | Email |
| Whitestone Holdings Inc | | Email Address Redacted | Email |
| Whitestone Laundromat ( Ny ) Inc. | | Email Address Redacted | Email |
| Whitewater Farms | | Email Address Redacted | Email |
| Whiteway Leadership | | Email Address Redacted | Email |
| Whitewood Group Holdings LLC | | Email Address Redacted | Email |
| Whitfield Auto Transport | | Email Address Redacted | Email |
| Whitfield Consulting | | Email Address Redacted | Email |
| Whitfield Financial Consulting | | Email Address Redacted | Email |
| Whitfield Gray | | Email Address Redacted | Email |
| Whitfield Venture Company | | Email Address Redacted | Email |
| Whiticar Boat Works, Inc | | Email Address Redacted | Email |
| Whiting Construction, | | Email Address Redacted | Email |
| Whitlan Tax Service | | Email Address Redacted | Email |
| Whitley Holdings, Inc. | | Email Address Redacted | Email |
| Whitley Linyard | | Email Address Redacted | Email |
| Whitley Smith | | Email Address Redacted | Email |
| Whitlock Accounting | | Email Address Redacted | Email |
| Whitlock Insurance Solutions | | Email Address Redacted | Email |
| Whitlock'S Plumbing Co., Inc. | | Email Address Redacted | Email |
| Whitlocks Restaurant LLC | | Email Address Redacted | Email |
| Whitlow Construction Company, Inc. | | Email Address Redacted | Email |
| Whitman Clinical Research & Consulting, Inc. | | Email Address Redacted | Email |
| Whitman Farms | | Email Address Redacted | Email |
| Whitman Service Center Inc. | | Email Address Redacted | Email |
| Whitmans Inc | | Email Address Redacted | Email |
| Whitmore Janitorial Services LLC | | Email Address Redacted | Email |
| Whitnee Weaver | | Email Address Redacted | Email |
| Whitney Babel | | Email Address Redacted | Email |
| Whitney Barnes | | Email Address Redacted | Email |
| Whitney Bell | | Email Address Redacted | Email |
| Whitney Boyd | | Email Address Redacted | Email |
| Whitney Brown | | Email Address Redacted | Email |
| Whitney Brown | | Email Address Redacted | Email |
| Whitney Bryant | | Email Address Redacted | Email |
| Whitney Burgess | | Email Address Redacted | Email |
| Whitney Burnett | | Email Address Redacted | Email |
| Whitney Calais | | Email Address Redacted | Email |
| Whitney Channer | | Email Address Redacted | Email |
| Whitney Chantel Givens | | Email Address Redacted | Email |
| Whitney Ciancio | | Email Address Redacted | Email |
| Whitney Clarke, Psy.D. | | Email Address Redacted | Email |
| Whitney Cole | | Email Address Redacted | Email |
| Whitney Eaddy | | Email Address Redacted | Email |
| Whitney Easley | | Email Address Redacted | Email |
| Whitney Florin | | Email Address Redacted | Email |
| Whitney Foods Inc | | Email Address Redacted | Email |
| Whitney Gallo | | Email Address Redacted | Email |
| Whitney Garcia | | Email Address Redacted | Email |
| Whitney Gregg | | Email Address Redacted | Email |
| Whitney Hale | | Email Address Redacted | Email |
| Whitney Hand | | Email Address Redacted | Email |
| Whitney Hanken Arnp | | Email Address Redacted | Email |
| Whitney Hapney | | Email Address Redacted | Email |
| Whitney Harris | | Email Address Redacted | Email |
| Whitney Harris | | Email Address Redacted | Email |
| Whitney Harris-Linton | | Email Address Redacted | Email |
| Whitney Haynes | | Email Address Redacted | Email |
| Whitney Headen | | Email Address Redacted | Email |
| Whitney Hentzen | | Email Address Redacted | Email |
| Whitney Hoover | | Email Address Redacted | Email |
| Whitney Hovland | | Email Address Redacted | Email |
| Whitney Irvin | | Email Address Redacted | Email |
| Whitney J Franklin | | Email Address Redacted | Email |
| Whitney Jackson-Williams | | Email Address Redacted | Email |
| Whitney James | | Email Address Redacted | Email |
| Whitney Joseph | | Email Address Redacted | Email |
| Whitney Kingsberry | | Email Address Redacted | Email |
| Whitney Kostelecky | | Email Address Redacted | Email |
| Whitney Labiche | | Email Address Redacted | Email |
| Whitney Leblanc | | Email Address Redacted | Email |
| Whitney Libadia | | Email Address Redacted | Email |
| Whitney Marks Gill LLC | | Email Address Redacted | Email |
| Whitney Mayer | | Email Address Redacted | Email |
| Whitney Maymon, Lmt | | Email Address Redacted | Email |
| Whitney Meakin | | Email Address Redacted | Email |
| Whitney Miller | | Email Address Redacted | Email |
| Whitney Miller | | Email Address Redacted | Email |
| Whitney Miller | | Email Address Redacted | Email |
| Whitney Murray | | Email Address Redacted | Email |
| Whitney Norman | | Email Address Redacted | Email |
| Whitney Olivas | | Email Address Redacted | Email |
| Whitney Osterhout | | Email Address Redacted | Email |
| Whitney Paci | | Email Address Redacted | Email |
| Whitney Perry | | Email Address Redacted | Email |
| Whitney Primus | | Email Address Redacted | Email |
| Whitney Reed | | Email Address Redacted | Email |
| Whitney Reid | | Email Address Redacted | Email |
| Whitney Reynolds | | Email Address Redacted | Email |
| Whitney Richards | | Email Address Redacted | Email |
| Whitney Riddle | | Email Address Redacted | Email |
| Whitney Rolle | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Whitney Rowell | | Email Address Redacted | Email |
| Whitney Scarbrough | | Email Address Redacted | Email |
| Whitney Scarbrough | | Email Address Redacted | Email |
| Whitney Steimle | | Email Address Redacted | Email |
| Whitney Stephens | | Email Address Redacted | Email |
| Whitney Storey | | Email Address Redacted | Email |
| Whitney Surane | | Email Address Redacted | Email |
| Whitney Surane | | Email Address Redacted | Email |
| Whitney Sweets | | Email Address Redacted | Email |
| Whitney T Walton | | Email Address Redacted | Email |
| Whitney Thomas | | Email Address Redacted | Email |
| Whitney Ullom | | Email Address Redacted | Email |
| Whitney Vaughn | | Email Address Redacted | Email |
| Whitney Wangsgaard | | Email Address Redacted | Email |
| Whitney Warthan | | Email Address Redacted | Email |
| Whitney West | | Email Address Redacted | Email |
| Whitney Westhelle, Licsw Pllc | | Email Address Redacted | Email |
| Whitney White | | Email Address Redacted | Email |
| Whitney White Accounting & Notary Services | | Email Address Redacted | Email |
| Whitney Whited | | Email Address Redacted | Email |
| Whitney Whitworth | | Email Address Redacted | Email |
| Whitney Williams | | Email Address Redacted | Email |
| Whitney Williams | | Email Address Redacted | Email |
| Whitney Womack | | Email Address Redacted | Email |
| Whitney Wood | | Email Address Redacted | Email |
| Whitney Woodson | | Email Address Redacted | Email |
| Whitneys Pawlished Pets | | Email Address Redacted | Email |
| Whitson Autolube Inc | | Email Address Redacted | Email |
| Whitson'S Building & Masonry | | Email Address Redacted | Email |
| Whittaker Global Charities Inc | | Email Address Redacted | Email |
| Whittaker Transportation | | Email Address Redacted | Email |
| Whitten Morris | | Email Address Redacted | Email |
| Whittenburg Insurance & Investment Group, Inc. | | Email Address Redacted | Email |
| Whittier Tiling & Painting Company, LLC | | Email Address Redacted | Email |
| Whittier Cottage Corporation | | Email Address Redacted | Email |
| Whittier Heights Preschool, Inc | | Email Address Redacted | Email |
| Whittington Chiropractic Pa | | Email Address Redacted | Email |
| Whittington Construction | | Email Address Redacted | Email |
| Whittington LLC | | Email Address Redacted | Email |
| Whittington Pediatric Dentistry | | Email Address Redacted | Email |
| Whit-Way Cleaning | | Email Address Redacted | Email |
| Whiz Kids On Computer | | Email Address Redacted | Email |
| Whizsystemsinc | | Email Address Redacted | Email |
| Whm Construction | | Email Address Redacted | Email |
| Who Dat Personal Driver LLC. | | Email Address Redacted | Email |
| Who Dat Trucking Inc | | Email Address Redacted | Email |
| Who Is Inc | | Email Address Redacted | Email |
| Who Trading Inc | | Email Address Redacted | Email |
| Who We Play For Inc | | Email Address Redacted | Email |
| Whoabuffet Phokomon | | Email Address Redacted | Email |
| Whodoo Efx Inc | | Email Address Redacted | Email |
| Whole Armor Property Preservation | | Email Address Redacted | Email |
| Whole Body Harmony LLC | | Email Address Redacted | Email |
| Whole Body Holdings Corp | | Email Address Redacted | Email |
| Whole Child Center, Llc | | Email Address Redacted | Email |
| Whole Child Learning Company San Antonio East | | Email Address Redacted | Email |
| Whole Healing With Homeopathy | | Email Address Redacted | Email |
| Whole Health Massage LLC | | Email Address Redacted | Email |
| Whole Person Integration, Inc | | Email Address Redacted | Email |
| Whole Person Psychology, A Professional Corporation | | Email Address Redacted | Email |
| Whole Quarters LLC | | Email Address Redacted | Email |
| Whole Trading Inc | | Email Address Redacted | Email |
| Wholeale Mortgage Source LLC | | Email Address Redacted | Email |
| Wholesale | | Email Address Redacted | Email |
| Wholesale 209 LLC | | Email Address Redacted | Email |
| Wholesale Appliance | | Email Address Redacted | Email |
| Wholesale Axis LLC | | Email Address Redacted | Email |
| Wholesale Cars LLC | | Email Address Redacted | Email |
| Wholesale Cleaners, Inc. | | Email Address Redacted | Email |
| Wholesale Computers & Technology | | Email Address Redacted | Email |
| Wholesale Copiers | | Email Address Redacted | Email |
| Wholesale Cornor Inc | | Email Address Redacted | Email |
| Wholesale Electrical And Plumbing Services LLC | | Email Address Redacted | Email |
| Wholesale Fashion Shoes LLC | | Email Address Redacted | Email |
| Wholesale Home Services | | Email Address Redacted | Email |
| Wholesale Importers, LLC. | | Email Address Redacted | Email |
| Wholesale Motorsports | | Email Address Redacted | Email |
| Wholesale Outlet Of Maryland | | Email Address Redacted | Email |
| Wholesale Printings | | Email Address Redacted | Email |
| Wholesale Tire & Supply | | Email Address Redacted | Email |
| Wholesale Tire & Wheel Distributors LLC | | Email Address Redacted | Email |
| Wholesale Water Warehouse | | Email Address Redacted | Email |
| Wholesale Windows Of Hammond LLC | | Email Address Redacted | Email |
| Wholesale Windows Of Schoolcraft LLC | | Email Address Redacted | Email |
| Wholesale+Car+Buying+Llc | | Email Address Redacted | Email |
| Wholesale2000 Inc | | Email Address Redacted | Email |
| Wholesome Jamaica | | Email Address Redacted | Email |
| Wholesome Kitchens LLC | | Email Address Redacted | Email |
| Wholesome Tummies Franchise | | Email Address Redacted | Email |
| Wholevel LLC | | Email Address Redacted | Email |
| Wholist, Inc. | | Email Address Redacted | Email |
| Wholistic Health, The Wellness Spa LLC | | Email Address Redacted | Email |
| Wholly Frijoles 1 Corp | | Email Address Redacted | Email |
| Whoopie Phokomon | | Email Address Redacted | Email |
| Whoopity Whoop | | Email Address Redacted | Email |
| Whoopsiedaisy LLC | | Email Address Redacted | Email |
| Whorton Excavating, Inc. | | Email Address Redacted | Email |
| Who'S Gonna Mow It | | Email Address Redacted | Email |
| Who'S Next Enterprises, LLC | | Email Address Redacted | Email |
| Who'S Next LLC | | Email Address Redacted | Email |
| Who'S Next Unisex Inc | | Email Address Redacted | Email |
| Whu Cleaning Services Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Why Company LLC | | | Email Address Redacted | Email |
| Why Comply | | | Email Address Redacted | Email |
| Why Knot Inc. | | | Email Address Redacted | Email |
| Why Not Auction House | | | Email Address Redacted | Email |
| Why Not Schwinn Cyclery, Inc. | | | Email Address Redacted | Email |
| Why Sharepoint Inc | | | Email Address Redacted | Email |
| Why Weight? Wellness | | | Email Address Redacted | Email |
| Why Wurk Entertaiment LLC | | | Email Address Redacted | Email |
| Whyknott | | | Email Address Redacted | Email |
| Whyman Studios, LLC. | | | Email Address Redacted | Email |
| Whyred Studios, Inc. | | | Email Address Redacted | Email |
| Whyrtney Kissoon Mohamed | | | Email Address Redacted | Email |
| Wi Textbooks | | | Email Address Redacted | Email |
| Wi, LLC | | | Email Address Redacted | Email |
| Wibens Simon | | | Email Address Redacted | Email |
| Wiber Duran | | | Email Address Redacted | Email |
| Wibet Inc | | | Email Address Redacted | Email |
| Wice Brookfield Inc | | | Email Address Redacted | Email |
| Wice East Towne Inc | | | Email Address Redacted | Email |
| Wichday Sandwiches LLC | | | Email Address Redacted | Email |
| Wichel Truck LLC | | | Email Address Redacted | Email |
| Wiches On Wilshire | | | Email Address Redacted | Email |
| Wichis Barber Shop | | | Email Address Redacted | Email |
| Wichit Phisaikul | | | Email Address Redacted | Email |
| Wichita Friends School Inc. | | | Email Address Redacted | Email |
| Wichita Material Recovery LLC | | | Email Address Redacted | Email |
| Wichita Tobacco Forum LLC | | | Email Address Redacted | Email |
| Wichita Trailer, Inc | | | Email Address Redacted | Email |
| Wichita Wealth Management LLC | | | Email Address Redacted | Email |
| Wick Jacobi | | | Email Address Redacted | Email |
| Wickatunk Lawn & Landscape, LLC | | | Email Address Redacted | Email |
| Wickded Eyez Productionz | | | Email Address Redacted | Email |
| Wicked & Twisted | | | Email Address Redacted | Email |
| Wicked Auto Detailing | | | Email Address Redacted | Email |
| Wicked Bronze | | | Email Address Redacted | Email |
| Wicked Chicks Inc | | | Email Address Redacted | Email |
| Wicked Cool Autos LLC | | | Email Address Redacted | Email |
| Wicked Dream Music | | | Email Address Redacted | Email |
| Wicked Dreams LLC | | | Email Address Redacted | Email |
| Wicked Enterprises LLC | | | Email Address Redacted | Email |
| Wicked Good Entertainment | | | Email Address Redacted | Email |
| Wicked Inc LLC | | | Email Address Redacted | Email |
| Wicked Nice Lawn LLC | | | Email Address Redacted | Email |
| Wicked Pig Kustoms | | | Email Address Redacted | Email |
| Wicked Scentsations LLC | | | Email Address Redacted | Email |
| Wicked Transport Inc | | | Email Address Redacted | Email |
| Wicked Visible Marketing | | | Email Address Redacted | Email |
| Wicked Woodcraft Inc | | | Email Address Redacted | Email |
| Wicker & Senn, Pa | | | Email Address Redacted | Email |
| Wickett Enterprises LLC. | | | Email Address Redacted | Email |
| Wickham Herbert | | | Email Address Redacted | Email |
| Wickliffe Oilfield Services | | | Email Address Redacted | Email |
| Wickline Builders LLC | | | Email Address Redacted | Email |
| Wickline Design | | | Email Address Redacted | Email |
| Wicks Performance Center Inc. | | | Email Address Redacted | Email |
| Wicks Professional Painting LLC | | | Email Address Redacted | Email |
| Wicliffe Ongige | | | Email Address Redacted | Email |
| Wicom Mobile Bristol | | | Email Address Redacted | Email |
| Wicung | | | Email Address Redacted | Email |
| Wid Pierre Catering | | | Email Address Redacted | Email |
| Widberg Jeannoel | | | Email Address Redacted | Email |
| Widders Painting | | | Email Address Redacted | Email |
| Widdworks Servicing | | | Email Address Redacted | Email |
| Wide Eyes Entertainment | | | Email Address Redacted | Email |
| Wide Lake 4, Inc | | | Email Address Redacted | Email |
| Wide Margins Entertainment, LLC | | | Email Address Redacted | Email |
| Wide Open Equipment Repair Inc, | | | Email Address Redacted | Email |
| Wide Open Fitness LLC | | | Email Address Redacted | Email |
| Wideline Jean | | | Email Address Redacted | Email |
| Widenbaum Chiropractic P.C. | | | Email Address Redacted | Email |
| Widerange Enterprises, LLC | | | Email Address Redacted | Email |
| Widger Handyman Service | | | Email Address Redacted | Email |
| Widger Talent LLC | | | Email Address Redacted | Email |
| Widgeteer Incorporated, | | | Email Address Redacted | Email |
| Widlitz & Stern Pc | | | Email Address Redacted | Email |
| Widmer & Associates, LLC | | | Email Address Redacted | Email |
| Widmer Homes | | | Email Address Redacted | Email |
| Widmyer Driving School | | | Email Address Redacted | Email |
| Widny Alexandre | | | Email Address Redacted | Email |
| Wid-U Logics Inc | | | Email Address Redacted | Email |
| Wieber Corporation | | | Email Address Redacted | Email |
| Wiedamark LLC | | | Email Address Redacted | Email |
| Wiederkehr LLC | | | Email Address Redacted | Email |
| Wiel Paja | | | Email Address Redacted | Email |
| Wiel Paja | | | Email Address Redacted | Email |
| Wieland Landscaping Corp. | | | Email Address Redacted | Email |
| Wienelina Leveille | | | Email Address Redacted | Email |
| Wienerschnitzel 561 | | | Email Address Redacted | Email |
| Wienhoff & Associates, Inc. | | | Email Address Redacted | Email |
| Wienna Hamilton | | | Email Address Redacted | Email |
| Wierson Companies Ii | | | Email Address Redacted | Email |
| Wieslawa Garbowska | | | Email Address Redacted | Email |
| Wiesner'S Food Center Inc. | | | Email Address Redacted | Email |
| Wiess Lake Lodge | | | Email Address Redacted | Email |
| Wiest Associates, LLC | | | Email Address Redacted | Email |
| Wiest Consulting Inc. | | | Email Address Redacted | Email |
| Wifey & Co Inc | | | Email Address Redacted | Email |
| Wifey Dinners LLC | | | Email Address Redacted | Email |
| Wifey'S Cafe LLC | | | Email Address Redacted | Email |
| Wig Of Fortune | | | Email Address Redacted | Email |
| Wig World | | | Email Address Redacted | Email |
| Wig World | | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Wig World Inc | | Email Address Redacted | Email |
| Wiggins & Graham Enterprise LLC | | Email Address Redacted | Email |
| Wiggins Building Corporation | | Email Address Redacted | Email |
| Wiggins Farms, Inc. | | Email Address Redacted | Email |
| Wiggins Hauling LLC | | Email Address Redacted | Email |
| Wiggins Hog Farm, Inc. | | Email Address Redacted | Email |
| Wiggins Tax Group LLC | | Email Address Redacted | Email |
| Wiggins Transports LLC | | Email Address Redacted | Email |
| Wiggles N Whiskers Home Pet Care LLC | | Email Address Redacted | Email |
| Wight Partners LLC | | Email Address Redacted | Email |
| Wightman Lumber & Building Supplies, Inc. | | Email Address Redacted | Email |
| Wightman Transport | | Email Address Redacted | Email |
| Wigland | | Email Address Redacted | Email |
| Wigncolor LLC | | Email Address Redacted | Email |
| Wigoart LLC | | Email Address Redacted | Email |
| Wigs Are Us, Inc | | Email Address Redacted | Email |
| Wigs by Ahuva | | Email Address Redacted | Email |
| Wigs by Esty | | Email Address Redacted | Email |
| Wigs4Less | | Email Address Redacted | Email |
| William B. Hicks | | Email Address Redacted | Email |
| Wijdan Sabbah | | Email Address Redacted | Email |
| Wikiwireless LLC | | Email Address Redacted | Email |
| Wikiwoo | | Email Address Redacted | Email |
| Wiktek Solutions, LLC | | Email Address Redacted | Email |
| Wiktor Szostalo | | Email Address Redacted | Email |
| Wil & El Trucking LLC | | Email Address Redacted | Email |
| Wil Dawns | | Email Address Redacted | Email |
| Wil Felix | | Email Address Redacted | Email |
| Wil Gonzalez | | Email Address Redacted | Email |
| Wil Phenice | | Email Address Redacted | Email |
| Wil Thomas | | Email Address Redacted | Email |
| Wil Trucking LLC | | Email Address Redacted | Email |
| Wil Watty | | Email Address Redacted | Email |
| Wil Wiscovitch | | Email Address Redacted | Email |
| Wilb Express LLC | | Email Address Redacted | Email |
| Wilbeck Industries Inc | | Email Address Redacted | Email |
| Wilber Guido | | Email Address Redacted | Email |
| Wilber Kigundu | | Email Address Redacted | Email |
| Wilber Londono | | Email Address Redacted | Email |
| Wilberforce Kateregga | | Email Address Redacted | Email |
| Wilbert Abraham | | Email Address Redacted | Email |
| Wilbert Baber | | Email Address Redacted | Email |
| Wilbert Bernard | | Email Address Redacted | Email |
| Wilbert Berry | | Email Address Redacted | Email |
| Wilbert Bertrand | | Email Address Redacted | Email |
| Wilbert Channer | | Email Address Redacted | Email |
| Wilbert Clark | | Email Address Redacted | Email |
| Wilbert Cooley | | Email Address Redacted | Email |
| Wilbert Degree | | Email Address Redacted | Email |
| Wilbert Desir | | Email Address Redacted | Email |
| Wilbert Electrical | | Email Address Redacted | Email |
| Wilbert Irizarry | | Email Address Redacted | Email |
| Wilbert Jefferson | | Email Address Redacted | Email |
| Wilbert L Miles Phd | | Email Address Redacted | Email |
| Wilbert Lacy | | Email Address Redacted | Email |
| Wilbert Lopez | | Email Address Redacted | Email |
| Wilbert Public Relations Company LLC, | | Email Address Redacted | Email |
| Wilbert Richardson | | Email Address Redacted | Email |
| Wilbert Stanley | | Email Address Redacted | Email |
| Wilbert Tax & Notary | | Email Address Redacted | Email |
| Wilbert Worrell | | Email Address Redacted | Email |
| Wilberto Flores | | Email Address Redacted | Email |
| Wilberto Granda | | Email Address Redacted | Email |
| Wilberto Rodriguez | | Email Address Redacted | Email |
| Wilberto Wiscovitch | | Email Address Redacted | Email |
| Wilborn Pharmaceuticals | | Email Address Redacted | Email |
| Wilbur Bazemore | | Email Address Redacted | Email |
| Wilbur Bazemore | | Email Address Redacted | Email |
| Wilbur Bell | | Email Address Redacted | Email |
| Wilbur Boykin | | Email Address Redacted | Email |
| Wilbur Fletcher | | Email Address Redacted | Email |
| Wilbur Freeman | | Email Address Redacted | Email |
| Wilbur Hatcher | | Email Address Redacted | Email |
| Wilbur Home Health Care & Medical Supply Inc | | Email Address Redacted | Email |
| Wilbur Jones, Jr | | Email Address Redacted | Email |
| Wilbur Knoll Farms LLC | | Email Address Redacted | Email |
| Wilbur Lasane | | Email Address Redacted | Email |
| Wilbur Nichols | | Email Address Redacted | Email |
| Wilbur Reneau | | Email Address Redacted | Email |
| Wilbur Roberts | | Email Address Redacted | Email |
| Wilbur Thomas | | Email Address Redacted | Email |
| Wilby Supermarket Corp | | Email Address Redacted | Email |
| Wilch Inc | | Email Address Redacted | Email |
| Wilcher Jules | | Email Address Redacted | Email |
| Wilco Construction LLC | | Email Address Redacted | Email |
| Wilco Medical, LLC | | Email Address Redacted | Email |
| Wilcock Land & Livestock, LLC | | Email Address Redacted | Email |
| Wilcov Holdings | | Email Address Redacted | Email |
| Wilcov Transport Inc | | Email Address Redacted | Email |
| Wilcox Excavating | | Email Address Redacted | Email |
| Wilcox Heating & A/C Service Co. Inc | | Email Address Redacted | Email |
| Wilcox Timberland | | Email Address Redacted | Email |
| Wilcoxon Group Inc | | Email Address Redacted | Email |
| Wilcrest Medical Clinic Inc. | | Email Address Redacted | Email |
| Wilczek Remodeling | | Email Address Redacted | Email |
| Wild About Learning | | Email Address Redacted | Email |
| Wild About Maintenance | | Email Address Redacted | Email |
| Wild Alaska Fish Co LLC | | Email Address Redacted | Email |
| Wild Angels Boutique | | Email Address Redacted | Email |
| Wild Automotive | | Email Address Redacted | Email |
| Wild Basil Corporation | | Email Address Redacted | Email |
| Wild Basil Corporation | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Wild Birds Unlimited | | Email Address Redacted | Email |
| Wild Blooms Therapy LLC | | Email Address Redacted | Email |
| Wild Blu LLC | | Email Address Redacted | Email |
| Wild Bread Co. | | Email Address Redacted | Email |
| Wild Brothers Outdoor Services | | Email Address Redacted | Email |
| Wild Cherry Ln LLC | | Email Address Redacted | Email |
| Wild Child Indie Couture | | Email Address Redacted | Email |
| Wild Clover LLC, | | Email Address Redacted | Email |
| Wild Crab Boil Wh LLC | | Email Address Redacted | Email |
| Wild Dog Inc | | Email Address Redacted | Email |
| Wild Eagle Transport Inc | | Email Address Redacted | Email |
| Wild Fig Kitchen | | Email Address Redacted | Email |
| Wild Ginger Asian Cuisine Inc | | Email Address Redacted | Email |
| Wild Ginger Imports | | Email Address Redacted | Email |
| Wild Hair Saloon & Nails Inc | | Email Address Redacted | Email |
| Wild Hare Hard Cider LLC | | Email Address Redacted | Email |
| Wild Heart Center, LLC | | Email Address Redacted | Email |
| Wild Heart Pilates, LLC | | Email Address Redacted | Email |
| Wild Heart Visuals LLC | | Email Address Redacted | Email |
| Wild Heartist | | Email Address Redacted | Email |
| Wild Hill Farm LLC | | Email Address Redacted | Email |
| Wild Honey Skin Care | | Email Address Redacted | Email |
| Wild Kindness Recording Company | | Email Address Redacted | Email |
| Wild Life Nation | | Email Address Redacted | Email |
| Wild Living LLC | | Email Address Redacted | Email |
| Wild Magnolia Creative | | Email Address Redacted | Email |
| Wild Oak Holding Inc /Dba Vbm Window Fashions | | Email Address Redacted | Email |
| Wild Oats Cooperative, Inc. | | Email Address Redacted | Email |
| Wild Ocean LLC | | Email Address Redacted | Email |
| Wild Onion Chicago | | Email Address Redacted | Email |
| Wild Oregon Foods | | Email Address Redacted | Email |
| Wild People Productions, Inc. | | Email Address Redacted | Email |
| Wild Planet Enterprises | | Email Address Redacted | Email |
| Wild Roast Cafe | | Email Address Redacted | Email |
| Wild Sage Carpentry LLC | | Email Address Redacted | Email |
| Wild Side Designs LLC | | Email Address Redacted | Email |
| Wild South | | Email Address Redacted | Email |
| Wild Strandz Salon LLC | | Email Address Redacted | Email |
| Wild Summer Designs | | Email Address Redacted | Email |
| Wild Thing Accounting & Tax LLC | | Email Address Redacted | Email |
| Wild Union LLC | | Email Address Redacted | Email |
| Wild West Farms LLC | | Email Address Redacted | Email |
| Wild West Ranch & Rv Resort | | Email Address Redacted | Email |
| Wild Willy'S Atv Resort | | Email Address Redacted | Email |
| Wild Wings Sportsman'S Club LLC | | Email Address Redacted | Email |
| Wild Wolf Transportation Group LLC | | Email Address Redacted | Email |
| Wild Women Productions, Inc | | Email Address Redacted | Email |
| Wilda Wongsarochana | | Email Address Redacted | Email |
| Wildair, LLC | | Email Address Redacted | Email |
| Wildalia Hernandez | | Email Address Redacted | Email |
| Wildberries Boutique | | Email Address Redacted | Email |
| Wildbird | | Email Address Redacted | Email |
| Wildcat Creek Golf Course | | Email Address Redacted | Email |
| Wildcat Distributing Inc | | Email Address Redacted | Email |
| Wildcat Motors LLC | | Email Address Redacted | Email |
| Wildcat Sports Cards & Breaks LLC | | Email Address Redacted | Email |
| Wildcat Tax Consulting LLC | | Email Address Redacted | Email |
| Wilde Ventures | | Email Address Redacted | Email |
| Wilder Buduen | | Email Address Redacted | Email |
| Wilder Construction | | Email Address Redacted | Email |
| Wilder Ecological Consulting Inc | | Email Address Redacted | Email |
| Wilder Loiseau | | Email Address Redacted | Email |
| Wilder Manuel Gomez | | Email Address Redacted | Email |
| Wilder Memorial Nursery School | | Email Address Redacted | Email |
| Wilder Sharp | | Email Address Redacted | Email |
| Wilderness Family Chiropractic, Pc | | Email Address Redacted | Email |
| Wilderness Pack Specialties | | Email Address Redacted | Email |
| Wilderness Volunteer Fire Department Inc | | Email Address Redacted | Email |
| Wilders Detail | | Email Address Redacted | Email |
| Wildewood Consulting LLC | | Email Address Redacted | Email |
| Wildfeast Foods | | Email Address Redacted | Email |
| Wildfire Crossfit | | Email Address Redacted | Email |
| Wildfire Ridge Inc. | | Email Address Redacted | Email |
| Wildflower Granola LLC | | Email Address Redacted | Email |
| Wildflower Market LLC | | Email Address Redacted | Email |
| Wildflower Reeds | | Email Address Redacted | Email |
| Wildhook Trout, LLC | | Email Address Redacted | Email |
| Wildlflower Bridal Beauty LLC | | Email Address Redacted | Email |
| Wildlife Clothing Collection | | Email Address Redacted | Email |
| Wildlife Protection Solutions | | Email Address Redacted | Email |
| Wildlife Specialties LLC | | Email Address Redacted | Email |
| Wildnative Inc. | | Email Address Redacted | Email |
| Wilds Trucking LLC | | Email Address Redacted | Email |
| Wildson Baldow | | Email Address Redacted | Email |
| Wildstein Spine Center Pa | | Email Address Redacted | Email |
| Wildwood & Company, LLC | | Email Address Redacted | Email |
| Wildwood Barbeque, LLC | | Email Address Redacted | Email |
| Wildwood Cookie Creamery LLC | | Email Address Redacted | Email |
| Wildwood Curtain Sides | | Email Address Redacted | Email |
| Wildwood Financial Group | | Email Address Redacted | Email |
| Wildwood Market | | Email Address Redacted | Email |
| Wildwood Market And Eatery | | Email Address Redacted | Email |
| Wildwoodsf | | Email Address Redacted | Email |
| Wildyn Garcia | | Email Address Redacted | Email |
| Wileiner Marin | | Email Address Redacted | Email |
| Wilene Dunn | | Email Address Redacted | Email |
| Wilene Pierre | | Email Address Redacted | Email |
| Wilens Fede | | Email Address Redacted | Email |
| Wiles Therapy Services | | Email Address Redacted | Email |
| Wiley & Son Lawn Care | | Email Address Redacted | Email |
| Wiley Brown Jr | | Email Address Redacted | Email |
| Wiley Computer Works | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Wiley Drywall | | Email Address Redacted | Email |
| Wiley Electric Inc | | Email Address Redacted | Email |
| Wiley Enterprises | | Email Address Redacted | Email |
| Wiley Henry | | Email Address Redacted | Email |
| Wiley Jones | | Email Address Redacted | Email |
| Wiley Kinggard | | Email Address Redacted | Email |
| Wiley Purkey | | Email Address Redacted | Email |
| Wiley Real Estate Pros | | Email Address Redacted | Email |
| Wiley Sanders | | Email Address Redacted | Email |
| Wiley Services Enterprise LLC | | Email Address Redacted | Email |
| Wileys Family Farms | | Email Address Redacted | Email |
| Wilford Chandler | | Email Address Redacted | Email |
| Wilford Enterprises LLC | | Email Address Redacted | Email |
| Wilford Metellus | | Email Address Redacted | Email |
| Wilfred Assongwe | | Email Address Redacted | Email |
| Wilfred Banks | | Email Address Redacted | Email |
| Wilfred Chavez | | Email Address Redacted | Email |
| Wilfred Fernandez | | Email Address Redacted | Email |
| Wilfred Graves Ministries | | Email Address Redacted | Email |
| Wilfred Jones | | Email Address Redacted | Email |
| Wilfred Jones Sr. | | Email Address Redacted | Email |
| Wilfred Kops | | Email Address Redacted | Email |
| Wilfred Laramee | Address Redacted | | First Class Mail |
| Wilfred Laramee | | Email Address Redacted | Email |
| Wilfred Rhea | | Email Address Redacted | Email |
| Wilfred Santos | | Email Address Redacted | Email |
| Wilfred Talbert | | Email Address Redacted | Email |
| Wilfred Yearns | | Email Address Redacted | Email |
| Wilfredo A Climaco | | Email Address Redacted | Email |
| Wilfredo A. Colocho | | Email Address Redacted | Email |
| Wilfredo Alvarez | | Email Address Redacted | Email |
| Wilfredo Alvarez | | Email Address Redacted | Email |
| Wilfredo Celedon | | Email Address Redacted | Email |
| Wilfredo Corado | | Email Address Redacted | Email |
| Wilfredo Cuesta Valle | | Email Address Redacted | Email |
| Wilfredo David | | Email Address Redacted | Email |
| Wilfredo David | | Email Address Redacted | Email |
| Wilfredo Dilbert | | Email Address Redacted | Email |
| Wilfredo Dunkers | | Email Address Redacted | Email |
| Wilfredo Gaudino | | Email Address Redacted | Email |
| Wilfredo Gonzalez | | Email Address Redacted | Email |
| Wilfredo Gordillo | | Email Address Redacted | Email |
| Wilfredo Grana, M.D., P.C. | | Email Address Redacted | Email |
| Wilfredo Lainez | | Email Address Redacted | Email |
| Wilfredo Leon | | Email Address Redacted | Email |
| Wilfredo Lopez | | Email Address Redacted | Email |
| Wilfredo Luis Santiago | | Email Address Redacted | Email |
| Wilfredo Manuntag | | Email Address Redacted | Email |
| Wilfredo Martinez | | Email Address Redacted | Email |
| Wilfredo Matamoros | | Email Address Redacted | Email |
| Wilfredo Mead | | Email Address Redacted | Email |
| Wilfredo Melendres | | Email Address Redacted | Email |
| Wilfredo Murillo | | Email Address Redacted | Email |
| Wilfredo Nieves | | Email Address Redacted | Email |
| Wilfredo Nunez | | Email Address Redacted | Email |
| Wilfredo Nunez Jr | | Email Address Redacted | Email |
| Wilfredo Ocasio | | Email Address Redacted | Email |
| Wilfredo Olivo | | Email Address Redacted | Email |
| Wilfredo Ortiz | | Email Address Redacted | Email |
| Wilfredo Otero | | Email Address Redacted | Email |
| Wilfredo Parra | | Email Address Redacted | Email |
| Wilfredo Pena | | Email Address Redacted | Email |
| Wilfredo Perez | | Email Address Redacted | Email |
| Wilfredo Perez Gonzalez | | Email Address Redacted | Email |
| Wilfredo Pimentel | | Email Address Redacted | Email |
| Wilfredo Portillo | | Email Address Redacted | Email |
| Wilfredo Quiles | | Email Address Redacted | Email |
| Wilfredo Ramos Jr | | Email Address Redacted | Email |
| Wilfredo Rodriguez | | Email Address Redacted | Email |
| Wilfredo Saluna | | Email Address Redacted | Email |
| Wilfredo Sanchez | | Email Address Redacted | Email |
| Wilfredo Segura | | Email Address Redacted | Email |
| Wilfredo Torres | | Email Address Redacted | Email |
| Wilfredo Wiscovitch | | Email Address Redacted | Email |
| Wilfredo Yee | | Email Address Redacted | Email |
| Wilfredo Zelaya | | Email Address Redacted | Email |
| Wilfredo Zepeda | | Email Address Redacted | Email |
| Wilfrid Dor | | Email Address Redacted | Email |
| Wilfrida Heredia | | Email Address Redacted | Email |
| Wilfrido Nunez | | Email Address Redacted | Email |
| Wilfrido Rivera | | Email Address Redacted | Email |
| Wilfried Z Kabore | | Email Address Redacted | Email |
| Wilfry Garcia | | Email Address Redacted | Email |
| Wilguens Auguste | | Email Address Redacted | Email |
| Wilguens Saint Louis | | Email Address Redacted | Email |
| Wilhelm Helmbold | | Email Address Redacted | Email |
| Wilhelmena Mack | | Email Address Redacted | Email |
| Wilhelmi Trucking LLC. | | Email Address Redacted | Email |
| Wilhelmina V. Bautista | | Email Address Redacted | Email |
| Wilhelmina Washington | | Email Address Redacted | Email |
| Wilhemina Moore | | Email Address Redacted | Email |
| Wilhite Langley, Inc. | | Email Address Redacted | Email |
| Wiliam Fischl | | Email Address Redacted | Email |
| Wiliam Hardy | | Email Address Redacted | Email |
| Wiliam Johnson | | Email Address Redacted | Email |
| Wiliam Lee | | Email Address Redacted | Email |
| Wiliam Sears | | Email Address Redacted | Email |
| Wiliam Sinaloa | | Email Address Redacted | Email |
| Wiliam Wurdinger | | Email Address Redacted | Email |
| Wiliams Worms LLC | | Email Address Redacted | Email |
| Wilian | | Email Address Redacted | Email |
| Wilian Isaias Madina Pacheco | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Wilim Doyle | | Email Address Redacted | Email |
| Wilitha Andrews | | Email Address Redacted | Email |
| Wilke Farm & Ranch | | Email Address Redacted | Email |
| Wilkenson Restaurant | | Email Address Redacted | Email |
| Wilkerson Grading, LLC | | Email Address Redacted | Email |
| Wilkerson Roofing & Construction LLC | | Email Address Redacted | Email |
| Wilkerson Trucking LLC | | Email Address Redacted | Email |
| Wilkerson Wood Floors | | Email Address Redacted | Email |
| Wilkes Connections, Inc. | | Email Address Redacted | Email |
| Wilkes LLC | | Email Address Redacted | Email |
| Wilki Esco | | Email Address Redacted | Email |
| Wilkie Law Group, LLC. | | Email Address Redacted | Email |
| Wilking Alvarez Alvarez | | Email Address Redacted | Email |
| Wilkins & Co., Inc | | Email Address Redacted | Email |
| Wilkins Cruz | | Email Address Redacted | Email |
| Wilkins Farm & Coal | | Email Address Redacted | Email |
| Wilkins Rivera | | Email Address Redacted | Email |
| Wilkins Security | | Email Address Redacted | Email |
| Wilkinson Accounting | | Email Address Redacted | Email |
| Wilkinson Appraisal Associates, Inc. | | Email Address Redacted | Email |
| Wilkinson Roofing, LLC | | Email Address Redacted | Email |
| Wilkinlow Orchards, LLC | | Email Address Redacted | Email |
| Wilky Mercivalle | | Email Address Redacted | Email |
| Wilky Pierre | | Email Address Redacted | Email |
| Will & Atlas | | Email Address Redacted | Email |
| Will A Way LLC | | Email Address Redacted | Email |
| Will Anderson | | Email Address Redacted | Email |
| Will Barnes | | Email Address Redacted | Email |
| Will Barnes | | Email Address Redacted | Email |
| Will Bradley | | Email Address Redacted | Email |
| Will Bradwell | | Email Address Redacted | Email |
| Will Brown | | Email Address Redacted | Email |
| Will Brown Agency | | Email Address Redacted | Email |
| Will Bunting | | Email Address Redacted | Email |
| Will C Investments | | Email Address Redacted | Email |
| Will Cagle | | Email Address Redacted | Email |
| Will Calkins, Realtor At Re/Max Of Boulder | | Email Address Redacted | Email |
| Will Care Health Systems. LLC. | | Email Address Redacted | Email |
| Will Chambers Atlanta Express Limousines | | Email Address Redacted | Email |
| Will Champlin Infant Soul | | Email Address Redacted | Email |
| Will Cornish | | Email Address Redacted | Email |
| Will Cuervo LLC | | Email Address Redacted | Email |
| Will Do | | Email Address Redacted | Email |
| Will Eaton | | Email Address Redacted | Email |
| Will Edwards | | Email Address Redacted | Email |
| Will Eerog LLC | | Email Address Redacted | Email |
| Will Evans | | Email Address Redacted | Email |
| Will Evans | | Email Address Redacted | Email |
| Will Frazier & Associates | | Email Address Redacted | Email |
| Will Gaethle | | Email Address Redacted | Email |
| Will Godfrey | | Email Address Redacted | Email |
| Will Gurley | | Email Address Redacted | Email |
| Will Hentschel | | Email Address Redacted | Email |
| Will Horne LLC | | Email Address Redacted | Email |
| Will Hudson Jr | | Email Address Redacted | Email |
| Will Investment LLC | | Email Address Redacted | Email |
| Will Jackson | | Email Address Redacted | Email |
| Will Jackson | | Email Address Redacted | Email |
| Will Johnson | | Email Address Redacted | Email |
| Will Johnston | | Email Address Redacted | Email |
| Will Kibler | | Email Address Redacted | Email |
| Will Larson | | Email Address Redacted | Email |
| Will Lawrence | | Email Address Redacted | Email |
| Will Lillard | | Email Address Redacted | Email |
| Will Liverman | | Email Address Redacted | Email |
| Will Manley | | Email Address Redacted | Email |
| Will Mart Painting Inc | | Email Address Redacted | Email |
| Will Mathews | | Email Address Redacted | Email |
| Will Mceliece | | Email Address Redacted | Email |
| Will Mitchell | | Email Address Redacted | Email |
| Will Moore | | Email Address Redacted | Email |
| Will Nelson Ii | | Email Address Redacted | Email |
| Will Parker | | Email Address Redacted | Email |
| Will Parrinello | | Email Address Redacted | Email |
| Will Power Marine, LLC | | Email Address Redacted | Email |
| Will Quintanilla | | Email Address Redacted | Email |
| Will Richards | | Email Address Redacted | Email |
| Will Robins | | Email Address Redacted | Email |
| Will Seay | | Email Address Redacted | Email |
| Will Shaban | | Email Address Redacted | Email |
| Will Sharp | | Email Address Redacted | Email |
| Will Skinner | | Email Address Redacted | Email |
| Will Sliger | | Email Address Redacted | Email |
| Will Smith | | Email Address Redacted | Email |
| Will Staggs | | Email Address Redacted | Email |
| Will Steppe | | Email Address Redacted | Email |
| Will Stfleurinc | | Email Address Redacted | Email |
| Will Talbott | | Email Address Redacted | Email |
| Will Tharps | | Email Address Redacted | Email |
| Will Tilley | | Email Address Redacted | Email |
| Will Tingen | | Email Address Redacted | Email |
| Will To Build Servicesllc | | Email Address Redacted | Email |
| Will W Kelly | | Email Address Redacted | Email |
| Will Wheaton | | Email Address Redacted | Email |
| Will White | | Email Address Redacted | Email |
| Will Wright | | Email Address Redacted | Email |
| Willa Cleans | | Email Address Redacted | Email |
| Willa Palmer | | Email Address Redacted | Email |
| Willaby LLC | | Email Address Redacted | Email |
| Willaby LLC | | Email Address Redacted | Email |
| Willacy Group | | Email Address Redacted | Email |
| Willaim Buchholz | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Willaim Decker | | | Email Address Redacted | Email |
| Willaim Hedgepeth | | | Email Address Redacted | Email |
| Willam J Clement Dds Pa | | | Email Address Redacted | Email |
| Willaim Mcnally | | | Email Address Redacted | Email |
| Willaim Pangburn | | | Email Address Redacted | Email |
| Willaim Warner | | | Email Address Redacted | Email |
| Willam Mincy | | | Email Address Redacted | Email |
| Willam P Sinchuk | | | Email Address Redacted | Email |
| Willam Pohju | | | Email Address Redacted | Email |
| Willam Pohju | | | Email Address Redacted | Email |
| Willamette Artisans Jewelry & Design | | | Email Address Redacted | Email |
| Willamette Environmental Group LLC | | | Email Address Redacted | Email |
| Willamette Properties Group Inc | | | Email Address Redacted | Email |
| Willamette Valley Court Reporting | | | Email Address Redacted | Email |
| Willamette Valley Hop Farms, Inc. | | | Email Address Redacted | Email |
| Willamette Valley Pie Company | | | Email Address Redacted | Email |
| Willan F Rossi | | | Email Address Redacted | Email |
| Willan Murray | | | Email Address Redacted | Email |
| Willard A Snyder Jr | | | Email Address Redacted | Email |
| Willard Baker | | | Email Address Redacted | Email |
| Willard Beauvais | | | Email Address Redacted | Email |
| Willard Burks | | | Email Address Redacted | Email |
| Willard Elam | | | Email Address Redacted | Email |
| Willard Havis | | | Email Address Redacted | Email |
| Willard Hayes | | | Email Address Redacted | Email |
| Willard Henderson | | | Email Address Redacted | Email |
| Willard Hubler | | | Email Address Redacted | Email |
| Willard J. Price Associates | | | Email Address Redacted | Email |
| Willard Jedlicka | | | Email Address Redacted | Email |
| Willard L Wright Jr | | | Email Address Redacted | Email |
| Willard Martucci Hauling LLC | | | Email Address Redacted | Email |
| Willard Mcandwer | | | Email Address Redacted | Email |
| Willard Mitchell | | | Email Address Redacted | Email |
| Willard P Esposo Jr. | | | Email Address Redacted | Email |
| Willard Rankins | | | Email Address Redacted | Email |
| Willard Sisson | | | Email Address Redacted | Email |
| Willard Taitt | | | Email Address Redacted | Email |
| Willard Thornton | | | Email Address Redacted | Email |
| Willard Walton | | | Email Address Redacted | Email |
| Willard Watts | | | Email Address Redacted | Email |
| Willard Watts | | | Email Address Redacted | Email |
| Willco Of Orlando | | | Email Address Redacted | Email |
| Willeen Exama | | | Email Address Redacted | Email |
| Willeke Financial Group | | | Email Address Redacted | Email |
| Willella Talmadge | | | Email Address Redacted | Email |
| Willem Hair Design | | | Email Address Redacted | Email |
| Willems & Associates, Inc. | | | Email Address Redacted | Email |
| Willems Commercial Printing Inc | | | Email Address Redacted | Email |
| Willene Griffin | | | Email Address Redacted | Email |
| Willenko Risk Management Group Inc | | | Email Address Redacted | Email |
| Willennium Enterprises Inc | | | Email Address Redacted | Email |
| Willennium LLC | | | Email Address Redacted | Email |
| Willesha Stargell | | | Email Address Redacted | Email |
| Willeshia Coachman | | | Email Address Redacted | Email |
| Willet Adolphe | | | Email Address Redacted | Email |
| Willetha Russ | | | Email Address Redacted | Email |
| Willett Pumps & Sprinklers Inc | | | Email Address Redacted | Email |
| Willetta Halsey | | | Email Address Redacted | Email |
| Willette Brigman | | | Email Address Redacted | Email |
| Willette Daniels | | | Email Address Redacted | Email |
| Willham Accounting LLC | | | Email Address Redacted | Email |
| Willhite Builders LLC | | | Email Address Redacted | Email |
| Willi Helms | | | Email Address Redacted | Email |
| Willi Krutoholow | | | Email Address Redacted | Email |
| Willi Perez | | | Email Address Redacted | Email |
| Willia Inc | | | Email Address Redacted | Email |
| Willia Montague | | | Email Address Redacted | Email |
| Willaim Distler | | | Email Address Redacted | Email |
| William | | | Email Address Redacted | Email |
| William (Bill) Bray | | | Email Address Redacted | Email |
| William A Bernhardt | | | Email Address Redacted | Email |
| William A Cole, Od | | | Email Address Redacted | Email |
| William A Collins | | | Email Address Redacted | Email |
| William A Davis | | | Email Address Redacted | Email |
| William A Desmond | | | Email Address Redacted | Email |
| William A Galdorise | | | Email Address Redacted | Email |
| William A Gray | | | Email Address Redacted | Email |
| William A Hueble Jr | | | Email Address Redacted | Email |
| William A Jackson | | | Email Address Redacted | Email |
| William A Johnson Pa | | | Email Address Redacted | Email |
| William A Mcknight Ii, LLC | | | Email Address Redacted | Email |
| William A Rush | | | Email Address Redacted | Email |
| William A Sayles Md | | | Email Address Redacted | Email |
| William A Sorrese | | | Email Address Redacted | Email |
| William A Taylor Dds Inc | | | Email Address Redacted | Email |
| William A Tilley | | | Email Address Redacted | Email |
| William A. Carl | | | Email Address Redacted | Email |
| William A. Coon | | | Email Address Redacted | Email |
| William A. Leonard Cpa | | | Email Address Redacted | Email |
| William A. Robison, Rpa | | | Email Address Redacted | Email |
| William A. Staples | | | Email Address Redacted | Email |
| William A. White, Pllc | | | Email Address Redacted | Email |
| William Abonce | | | Email Address Redacted | Email |
| William Abrams | | | Email Address Redacted | Email |
| William Adams | | | Email Address Redacted | Email |
| William Adams | | | Email Address Redacted | Email |
| William Adams | | | Email Address Redacted | Email |
| William Adcock | | | Email Address Redacted | Email |
| William Adkison | | | Email Address Redacted | Email |
| William Adler | | | Email Address Redacted | Email |
| William Adrians Satelite Service | | | Email Address Redacted | Email |
| William Afanaseff | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| William Afolabi | | Email Address Redacted | Email |
| William Agundes | | Email Address Redacted | Email |
| William Ahart | | Email Address Redacted | Email |
| William Aiello | | Email Address Redacted | Email |
| William Aiken | | Email Address Redacted | Email |
| William Ainsworth | | Email Address Redacted | Email |
| William Akins | | Email Address Redacted | Email |
| William Albanese | | Email Address Redacted | Email |
| William Albaugh | | Email Address Redacted | Email |
| William Albert | | Email Address Redacted | Email |
| William Albert | | Email Address Redacted | Email |
| William Albrecht | | Email Address Redacted | Email |
| William Alcorn | | Email Address Redacted | Email |
| William Alexander | | Email Address Redacted | Email |
| William Alexander Garcia Ramirez | | Email Address Redacted | Email |
| William Alexander Heim Jr | | Email Address Redacted | Email |
| William Alexander Wolaver | | Email Address Redacted | Email |
| William Allen | | Email Address Redacted | Email |
| William Allenbaugh | | Email Address Redacted | Email |
| William Allgood | | Email Address Redacted | Email |
| William Allison | | Email Address Redacted | Email |
| William Allisonpob | | Email Address Redacted | Email |
| William Almonte | | Email Address Redacted | Email |
| William Alonzo Ii | | Email Address Redacted | Email |
| William Alvanson | | Email Address Redacted | Email |
| William Alvarez | | Email Address Redacted | Email |
| William Amezquita | | Email Address Redacted | Email |
| William Amos | | Email Address Redacted | Email |
| William Amspacher | | Email Address Redacted | Email |
| William An | | Email Address Redacted | Email |
| William Andersen | | Email Address Redacted | Email |
| William Andersen | | Email Address Redacted | Email |
| William Andershock | | Email Address Redacted | Email |
| William Anderson | | Email Address Redacted | Email |
| William Anderson | | Email Address Redacted | Email |
| William Anderson | | Email Address Redacted | Email |
| William Anderson | | Email Address Redacted | Email |
| William Anderson | | Email Address Redacted | Email |
| William Anderson | | Email Address Redacted | Email |
| William Andraca | | Email Address Redacted | Email |
| William Andrews | | Email Address Redacted | Email |
| William Andros | | Email Address Redacted | Email |
| William Angelis | | Email Address Redacted | Email |
| William Angulo | | Email Address Redacted | Email |
| William Anson | | Email Address Redacted | Email |
| William Anthony Butts | | Email Address Redacted | Email |
| William Antonoplos | | Email Address Redacted | Email |
| William Apablasa | | Email Address Redacted | Email |
| William Apgood | | Email Address Redacted | Email |
| William Apiah-Siriboe | | Email Address Redacted | Email |
| William Apple | | Email Address Redacted | Email |
| William Arend | | Email Address Redacted | Email |
| William Arias | | Email Address Redacted | Email |
| William Armishaw | | Email Address Redacted | Email |
| William Armour | | Email Address Redacted | Email |
| William Armstead | | Email Address Redacted | Email |
| William Armstrong | | Email Address Redacted | Email |
| William Armstrong | | Email Address Redacted | Email |
| William Arnold | | Email Address Redacted | Email |
| William Arnold | | Email Address Redacted | Email |
| William Arnold | | Email Address Redacted | Email |
| William Arroyo | | Email Address Redacted | Email |
| William Artwich | | Email Address Redacted | Email |
| William Artwich | | Email Address Redacted | Email |
| William Arzt | | Email Address Redacted | Email |
| William Asper | | Email Address Redacted | Email |
| William Atherton | | Email Address Redacted | Email |
| William Auerbach, Ph.D. | | Email Address Redacted | Email |
| William Aug | | Email Address Redacted | Email |
| William Aultman | | Email Address Redacted | Email |
| William Axelgard | | Email Address Redacted | Email |
| William Ayala Torres | | Email Address Redacted | Email |
| William Ayers | | Email Address Redacted | Email |
| William Ayres | | Email Address Redacted | Email |
| William B Mccurdy | | Email Address Redacted | Email |
| William B. Collier, Jr., Dmd | | Email Address Redacted | Email |
| William B. Craig Iii | | Email Address Redacted | Email |
| William B. Friedeman | | Email Address Redacted | Email |
| William B. Hurlbut | | Email Address Redacted | Email |
| William B. Marshall | | Email Address Redacted | Email |
| William B.Robbins | | Email Address Redacted | Email |
| William Baafi | | Email Address Redacted | Email |
| William Baafi | | Email Address Redacted | Email |
| William Babby | | Email Address Redacted | Email |
| William Bailey | | Email Address Redacted | Email |
| William Bailey | | Email Address Redacted | Email |
| William Bailey | | Email Address Redacted | Email |
| William Bailey | | Email Address Redacted | Email |
| William Bajakian | | Email Address Redacted | Email |
| William Baker | | Email Address Redacted | Email |
| William Baker | | Email Address Redacted | Email |
| William Baker | | Email Address Redacted | Email |
| William Ball | | Email Address Redacted | Email |
| William Ball | | Email Address Redacted | Email |
| William Ball | | Email Address Redacted | Email |
| William Ballard | | Email Address Redacted | Email |
| William Ballard | | Email Address Redacted | Email |
| William Ballowe | | Email Address Redacted | Email |
| William Baransky | | Email Address Redacted | Email |
| William Barber | | Email Address Redacted | Email |
| William Bardoff | | Email Address Redacted | Email |
| William Bardroff | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| William Barker | | Email Address Redacted | Email |
| William Barker | | Email Address Redacted | Email |
| William Barker | | Email Address Redacted | Email |
| William Barker | | Email Address Redacted | Email |
| William Barlow | | Email Address Redacted | Email |
| William Barnes | | Email Address Redacted | Email |
| William Barnes | | Email Address Redacted | Email |
| William Barnes | | Email Address Redacted | Email |
| William Barnes | | Email Address Redacted | Email |
| William Barone | | Email Address Redacted | Email |
| William Barrett | | Email Address Redacted | Email |
| William Barrios | | Email Address Redacted | Email |
| William Barrows | | Email Address Redacted | Email |
| William Bartgis | | Email Address Redacted | Email |
| William Bartlett | | Email Address Redacted | Email |
| William Bartlett | | Email Address Redacted | Email |
| William Barton | | Email Address Redacted | Email |
| William Basham | | Email Address Redacted | Email |
| William Bastardi | | Email Address Redacted | Email |
| William Bates | | Email Address Redacted | Email |
| William Baumann Iii | | Email Address Redacted | Email |
| William Bayarres Rubi | | Email Address Redacted | Email |
| William Bayless | | Email Address Redacted | Email |
| William Bazzell | | Email Address Redacted | Email |
| William Bazzell | | Email Address Redacted | Email |
| William Beam | | Email Address Redacted | Email |
| William Beasley | | Email Address Redacted | Email |
| William Beasley | | Email Address Redacted | Email |
| William Beattie | | Email Address Redacted | Email |
| William Beatty | | Email Address Redacted | Email |
| William Beatty | | Email Address Redacted | Email |
| William Beaudin Ii | | Email Address Redacted | Email |
| William Beck | | Email Address Redacted | Email |
| William Becker | | Email Address Redacted | Email |
| William Bedillion | | Email Address Redacted | Email |
| William Bedor | | Email Address Redacted | Email |
| William Beeson | | Email Address Redacted | Email |
| William Begraft | | Email Address Redacted | Email |
| William Behre | | Email Address Redacted | Email |
| William Behre | | Email Address Redacted | Email |
| William Belflower | | Email Address Redacted | Email |
| William Bell | | Email Address Redacted | Email |
| William Bell | | Email Address Redacted | Email |
| William Bell | | Email Address Redacted | Email |
| William Bell | | Email Address Redacted | Email |
| William Bell | | Email Address Redacted | Email |
| William Bell | | Email Address Redacted | Email |
| William Beltz | | Email Address Redacted | Email |
| William Ben Welwart | | Email Address Redacted | Email |
| William Bender | | Email Address Redacted | Email |
| William Benedict | | Email Address Redacted | Email |
| William Benjamin | | Email Address Redacted | Email |
| William Benjamin | | Email Address Redacted | Email |
| William Benjamin Robbins | | Email Address Redacted | Email |
| William Benke | | Email Address Redacted | Email |
| William Benner | | Email Address Redacted | Email |
| William Bennett | | Email Address Redacted | Email |
| William Bennett | | Email Address Redacted | Email |
| William Bennett Ii | | Email Address Redacted | Email |
| William Benson | | Email Address Redacted | Email |
| William Bentancourt | | Email Address Redacted | Email |
| William Benton | | Email Address Redacted | Email |
| William Benway | | Email Address Redacted | Email |
| William Benz | | Email Address Redacted | Email |
| William Berenato | | Email Address Redacted | Email |
| William Beresovoy | | Email Address Redacted | Email |
| William Berg | | Email Address Redacted | Email |
| William Bergeron | | Email Address Redacted | Email |
| William Bergschneider | | Email Address Redacted | Email |
| William Berman | | Email Address Redacted | Email |
| William Bermender | | Email Address Redacted | Email |
| William Bermender | | Email Address Redacted | Email |
| William Bermender | | Email Address Redacted | Email |
| William Bernardi | | Email Address Redacted | Email |
| William Bernstein | | Email Address Redacted | Email |
| William Berry | | Email Address Redacted | Email |
| William Berry | | Email Address Redacted | Email |
| William Bertain | | Email Address Redacted | Email |
| William Best | | Email Address Redacted | Email |
| William Betances | | Email Address Redacted | Email |
| William Better | | Email Address Redacted | Email |
| William Bettis | | Email Address Redacted | Email |
| William Betts | | Email Address Redacted | Email |
| William Bialk | | Email Address Redacted | Email |
| William Bibeau | | Email Address Redacted | Email |
| William Bidwell | | Email Address Redacted | Email |
| William Biggers | | Email Address Redacted | Email |
| William Bird | | Email Address Redacted | Email |
| William Birdsong | | Email Address Redacted | Email |
| William Birt | | Email Address Redacted | Email |
| William Bishop | | Email Address Redacted | Email |
| William Bishop | | Email Address Redacted | Email |
| William Bistline | | Email Address Redacted | Email |
| William Bistline | | Email Address Redacted | Email |
| William Black | | Email Address Redacted | Email |
| William Blackburn | | Email Address Redacted | Email |
| William Blackburn | | Email Address Redacted | Email |
| William Blackert | | Email Address Redacted | Email |
| William Blackwelder | | Email Address Redacted | Email |
| William Blaicher | | Email Address Redacted | Email |
| William Blanco | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| William Blanding | | Email Address Redacted | Email |
| William Blatzheim | | Email Address Redacted | Email |
| William Bleil | | Email Address Redacted | Email |
| William Blevins | | Email Address Redacted | Email |
| William Blohm | | Email Address Redacted | Email |
| William Bloom | | Email Address Redacted | Email |
| William Blount | | Email Address Redacted | Email |
| William Boatman | | Email Address Redacted | Email |
| William Boatman | | Email Address Redacted | Email |
| William Boatman | | Email Address Redacted | Email |
| William Boatman | | Email Address Redacted | Email |
| William Bobenrieth | | Email Address Redacted | Email |
| William Boes | | Email Address Redacted | Email |
| William Bogner | | Email Address Redacted | Email |
| William Bolden | | Email Address Redacted | Email |
| William Bolima | | Email Address Redacted | Email |
| William Bolla | | Email Address Redacted | Email |
| William Bono | | Email Address Redacted | Email |
| William Booker | | Email Address Redacted | Email |
| William Boone | | Email Address Redacted | Email |
| William Boone | | Email Address Redacted | Email |
| William Booser | | Email Address Redacted | Email |
| William Boring | | Email Address Redacted | Email |
| William Borneman | | Email Address Redacted | Email |
| William Bost | | Email Address Redacted | Email |
| William Bost | | Email Address Redacted | Email |
| William Boswell | | Email Address Redacted | Email |
| William Bowers | | Email Address Redacted | Email |
| William Bowlin | | Email Address Redacted | Email |
| William Bowser | | Email Address Redacted | Email |
| William Boyd | | Email Address Redacted | Email |
| William Boyd | | Email Address Redacted | Email |
| William Boylan | | Email Address Redacted | Email |
| William Boyle | | Email Address Redacted | Email |
| William Bozeman | | Email Address Redacted | Email |
| William Braasch | | Email Address Redacted | Email |
| William Brack Jr | | Email Address Redacted | Email |
| William Braddock | | Email Address Redacted | Email |
| William Bradford Jr | | Email Address Redacted | Email |
| William Bradley | | Email Address Redacted | Email |
| William Bradshaw | | Email Address Redacted | Email |
| William Brady | | Email Address Redacted | Email |
| William Bragg | | Email Address Redacted | Email |
| William Brailsford | | Email Address Redacted | Email |
| William Brandon Breitenbach | | Email Address Redacted | Email |
| William Brannon | | Email Address Redacted | Email |
| William Brash | | Email Address Redacted | Email |
| William Brassington | | Email Address Redacted | Email |
| William Bratten | | Email Address Redacted | Email |
| William Breakell | | Email Address Redacted | Email |
| William Breen | | Email Address Redacted | Email |
| William Breish | | Email Address Redacted | Email |
| William Breneman | | Email Address Redacted | Email |
| William Brennan | | Email Address Redacted | Email |
| William Brett Norris | | Email Address Redacted | Email |
| William Brian Farmer | | Email Address Redacted | Email |
| William Bridges | | Email Address Redacted | Email |
| William Brinkerhoff, D.D.S. | | Email Address Redacted | Email |
| William Brinkley | | Email Address Redacted | Email |
| William Brinkley | | Email Address Redacted | Email |
| William Brinson | | Email Address Redacted | Email |
| William Briones | | Email Address Redacted | Email |
| William Brizendine Ii | | Email Address Redacted | Email |
| William Bronchick | | Email Address Redacted | Email |
| William Bronchick | | Email Address Redacted | Email |
| William Bronec | | Email Address Redacted | Email |
| William Bronson | | Email Address Redacted | Email |
| William Brooks | | Email Address Redacted | Email |
| William Brooks | | Email Address Redacted | Email |
| William Broom | | Email Address Redacted | Email |
| William Brown | | Email Address Redacted | Email |
| William Brown | | Email Address Redacted | Email |
| William Brown | | Email Address Redacted | Email |
| William Brown | | Email Address Redacted | Email |
| William Brown | | Email Address Redacted | Email |
| William Brown | | Email Address Redacted | Email |
| William Brown | | Email Address Redacted | Email |
| William Brown | | Email Address Redacted | Email |
| William Brown | | Email Address Redacted | Email |
| William Brown | | Email Address Redacted | Email |
| William Brown | | Email Address Redacted | Email |
| William Brown | | Email Address Redacted | Email |
| William Brown | | Email Address Redacted | Email |
| William Brown | | Email Address Redacted | Email |
| William Brown | | Email Address Redacted | Email |
| William Brown | | Email Address Redacted | Email |
| William Brown | | Email Address Redacted | Email |
| William Brown Inc | | Email Address Redacted | Email |
| William Brownlee | | Email Address Redacted | Email |
| William Brownlee | | Email Address Redacted | Email |
| William Bruce Tannehill Md, Pc | | Email Address Redacted | Email |
| William Bruton | | Email Address Redacted | Email |
| William Buckner | | Email Address Redacted | Email |
| William Buckner | | Email Address Redacted | Email |
| William Budke | | Email Address Redacted | Email |
| William Bue | | Email Address Redacted | Email |
| William Bullock | | Email Address Redacted | Email |
| William Bundza | | Email Address Redacted | Email |
| William Bunnage | | Email Address Redacted | Email |
| William Burbank | | Email Address Redacted | Email |
| William Burch | | Email Address Redacted | Email |
| William Burch | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| William Burchfield | | Email Address Redacted | Email |
| William Burgamy | | Email Address Redacted | Email |
| William Burgess | | Email Address Redacted | Email |
| William Burgess | | Email Address Redacted | Email |
| William Burgess | | Email Address Redacted | Email |
| William Burgess | | Email Address Redacted | Email |
| William Burke | | Email Address Redacted | Email |
| William Burke | | Email Address Redacted | Email |
| William Burke | | Email Address Redacted | Email |
| William Burkel | | Email Address Redacted | Email |
| William Burkett | | Email Address Redacted | Email |
| William Burkett | | Email Address Redacted | Email |
| William Burkett | | Email Address Redacted | Email |
| William Burnell | | Email Address Redacted | Email |
| William Burnett | | Email Address Redacted | Email |
| William Burns | | Email Address Redacted | Email |
| William Burns | | Email Address Redacted | Email |
| William Burroughs | | Email Address Redacted | Email |
| William Burton Blackburn | | Email Address Redacted | Email |
| William Busch | | Email Address Redacted | Email |
| William Bush | | Email Address Redacted | Email |
| William Bussie | | Email Address Redacted | Email |
| William Butler | | Email Address Redacted | Email |
| William Butler | | Email Address Redacted | Email |
| William Butler | | Email Address Redacted | Email |
| William Butler | | Email Address Redacted | Email |
| William Byron | | Email Address Redacted | Email |
| William C Ahrens Jr | | Email Address Redacted | Email |
| William C Alford | | Email Address Redacted | Email |
| William C Arter | | Email Address Redacted | Email |
| William C Cirillo Md | | Email Address Redacted | Email |
| William C Eickholt | | Email Address Redacted | Email |
| William C Grant, Phd | | Email Address Redacted | Email |
| William C Morton | | Email Address Redacted | Email |
| William C Pinyan / | | Email Address Redacted | Email |
| William C Porterfield Iii | | Email Address Redacted | Email |
| William C Sexton Jr | | Email Address Redacted | Email |
| William C Smith | | Email Address Redacted | Email |
| William C. Edic Cpa | | Email Address Redacted | Email |
| William C. Lemon | | Email Address Redacted | Email |
| William C. Lindsey | | Email Address Redacted | Email |
| William C. Nielson Dds | | Email Address Redacted | Email |
| William Cadigan | | Email Address Redacted | Email |
| William Cadot | | Email Address Redacted | Email |
| William Caiazzo | | Email Address Redacted | Email |
| William Cain | | Email Address Redacted | Email |
| William Caldwell | | Email Address Redacted | Email |
| William Caldwell | | Email Address Redacted | Email |
| William Calem | | Email Address Redacted | Email |
| William Calhoun | | Email Address Redacted | Email |
| William Campbell | | Email Address Redacted | Email |
| William Campbell | | Email Address Redacted | Email |
| William Campbell | | Email Address Redacted | Email |
| William Cantey | | Email Address Redacted | Email |
| William Capone | | Email Address Redacted | Email |
| William Cardullo | | Email Address Redacted | Email |
| William Cariello | | Email Address Redacted | Email |
| William Carius | | Email Address Redacted | Email |
| William Carman | | Email Address Redacted | Email |
| William Carmichael | | Email Address Redacted | Email |
| William Carney | | Email Address Redacted | Email |
| William Carr | | Email Address Redacted | Email |
| William Carson | | Email Address Redacted | Email |
| William Carson | | Email Address Redacted | Email |
| William Casilio | | Email Address Redacted | Email |
| William Cassidy | | Email Address Redacted | Email |
| William Casteel | | Email Address Redacted | Email |
| William Cate | | Email Address Redacted | Email |
| William Cerrito | | Email Address Redacted | Email |
| William Chaffman | | Email Address Redacted | Email |
| William Champlin Entertainment | | Email Address Redacted | Email |
| William Chandler | | Email Address Redacted | Email |
| William Chaney | | Email Address Redacted | Email |
| William Chang | | Email Address Redacted | Email |
| William Chapman | | Email Address Redacted | Email |
| William Chase | | Email Address Redacted | Email |
| William Chase Consulting | | Email Address Redacted | Email |
| William Chavez | | Email Address Redacted | Email |
| William Chavez | | Email Address Redacted | Email |
| William Cheatham | | Email Address Redacted | Email |
| William Cheatham | | Email Address Redacted | Email |
| William Chenoweth | | Email Address Redacted | Email |
| William Childs | | Email Address Redacted | Email |
| William Chilton | | Email Address Redacted | Email |
| William Chin | | Email Address Redacted | Email |
| William Chino | | Email Address Redacted | Email |
| William Chistopher Branch | | Email Address Redacted | Email |
| William Choi | | Email Address Redacted | Email |
| William Christensen | | Email Address Redacted | Email |
| William Chung | | Email Address Redacted | Email |
| William Ciampitti | | Email Address Redacted | Email |
| William Ciccone | | Email Address Redacted | Email |
| William Ciccone | | Email Address Redacted | Email |
| William Ciccone | | Email Address Redacted | Email |
| William Citeroni | | Email Address Redacted | Email |
| William Clapperton | | Email Address Redacted | Email |
| William Clark | | Email Address Redacted | Email |
| William Clark | | Email Address Redacted | Email |
| William Clark | | Email Address Redacted | Email |
| William Clark Smith Concstruction | | Email Address Redacted | Email |
| William Clarke | | Email Address Redacted | Email |
| William Clarke | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| William Clevenger | | Email Address Redacted | Email |
| William Clifton | | Email Address Redacted | Email |
| William Cline | | Email Address Redacted | Email |
| William Cline | | Email Address Redacted | Email |
| William Cline | | Email Address Redacted | Email |
| William Cline | | Email Address Redacted | Email |
| William Clink | | Email Address Redacted | Email |
| William Cloud | | Email Address Redacted | Email |
| William Coane | | Email Address Redacted | Email |
| William Coane | | Email Address Redacted | Email |
| William Cobb | | Email Address Redacted | Email |
| William Cobb | | Email Address Redacted | Email |
| William Cobbins | | Email Address Redacted | Email |
| William Cody | | Email Address Redacted | Email |
| William Cody Webb | | Email Address Redacted | Email |
| William Cofield Cheesemakers LLC | | Email Address Redacted | Email |
| William Colbert | | Email Address Redacted | Email |
| William Cole | | Email Address Redacted | Email |
| William Cole Professional Corporation | | Email Address Redacted | Email |
| William Coleman | | Email Address Redacted | Email |
| William Coleman | | Email Address Redacted | Email |
| William Coleman | | Email Address Redacted | Email |
| William Coleman | | Email Address Redacted | Email |
| William Coleman | | Email Address Redacted | Email |
| William Colin Read | | Email Address Redacted | Email |
| William Collay | | Email Address Redacted | Email |
| William Collier | | Email Address Redacted | Email |
| William Collier | | Email Address Redacted | Email |
| William Collins | | Email Address Redacted | Email |
| William Collins | | Email Address Redacted | Email |
| William Colon | | Email Address Redacted | Email |
| William Colon | | Email Address Redacted | Email |
| William Colon | | Email Address Redacted | Email |
| William Colson | | Email Address Redacted | Email |
| William Colucci | | Email Address Redacted | Email |
| William Colvin | | Email Address Redacted | Email |
| William Coman | | Email Address Redacted | Email |
| William Combs | | Email Address Redacted | Email |
| William Comtois | | Email Address Redacted | Email |
| William Congleton | | Email Address Redacted | Email |
| William Connell | | Email Address Redacted | Email |
| William Connelly | | Email Address Redacted | Email |
| William Conner | | Email Address Redacted | Email |
| William Conner | | Email Address Redacted | Email |
| William Conner | | Email Address Redacted | Email |
| William Conner | | Email Address Redacted | Email |
| William Conner | | Email Address Redacted | Email |
| William Connolly | | Email Address Redacted | Email |
| William Conrad | | Email Address Redacted | Email |
| William Construction LLC | | Email Address Redacted | Email |
| William Contreras | | Email Address Redacted | Email |
| William Converse | | Email Address Redacted | Email |
| William Cook | | Email Address Redacted | Email |
| William Cook | | Email Address Redacted | Email |
| William Cook | | Email Address Redacted | Email |
| William Cooper | | Email Address Redacted | Email |
| William Cooper | | Email Address Redacted | Email |
| William Cooper | | Email Address Redacted | Email |
| William Cooper | | Email Address Redacted | Email |
| William Cooper | | Email Address Redacted | Email |
| William Cooper | | Email Address Redacted | Email |
| William Coppa | | Email Address Redacted | Email |
| William Coppersmith | | Email Address Redacted | Email |
| William Corace | | Email Address Redacted | Email |
| William Corbett | | Email Address Redacted | Email |
| William Corbett | | Email Address Redacted | Email |
| William Corbett | | Email Address Redacted | Email |
| William Corbin | | Email Address Redacted | Email |
| William Corcoran | | Email Address Redacted | Email |
| William Cordero | | Email Address Redacted | Email |
| William Cordle | | Email Address Redacted | Email |
| William Cordoba | | Email Address Redacted | Email |
| William Corley | | Email Address Redacted | Email |
| William Cornejo | | Email Address Redacted | Email |
| William Cornelius | | Email Address Redacted | Email |
| William Cornelius | | Email Address Redacted | Email |
| William Correll | | Email Address Redacted | Email |
| William Correll Painting LLC | | Email Address Redacted | Email |
| William Corry Jr | | Email Address Redacted | Email |
| William Cosgrove | | Email Address Redacted | Email |
| William Cotten | | Email Address Redacted | Email |
| William Cotten | | Email Address Redacted | Email |
| William Cottom | | Email Address Redacted | Email |
| William Counts | | Email Address Redacted | Email |
| William Covey | | Email Address Redacted | Email |
| William Cowherd | | Email Address Redacted | Email |
| William Cox | | Email Address Redacted | Email |
| William Cox | | Email Address Redacted | Email |
| William Crabtree | | Email Address Redacted | Email |
| William Craig | | Email Address Redacted | Email |
| William Craig Architect | | Email Address Redacted | Email |
| William Crampton | | Email Address Redacted | Email |
| William Crawford | | Email Address Redacted | Email |
| William Crawford | | Email Address Redacted | Email |
| William Crawford | | Email Address Redacted | Email |
| William Crawford | | Email Address Redacted | Email |
| William Creagh | | Email Address Redacted | Email |
| William Crigler Ii | | Email Address Redacted | Email |
| William Cross | | Email Address Redacted | Email |
| William Cross | | Email Address Redacted | Email |
| William Crowe | | Email Address Redacted | Email |
| William Crowley | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| William Crumb Jr | | Email Address Redacted | Email |
| William Crutcher | | Email Address Redacted | Email |
| William Cruz | | Email Address Redacted | Email |
| William Cucumber | | Email Address Redacted | Email |
| William Cuello Salazar | | Email Address Redacted | Email |
| William Cuevas | | Email Address Redacted | Email |
| William Culbertson | | Email Address Redacted | Email |
| William Culter | | Email Address Redacted | Email |
| William Culter | | Email Address Redacted | Email |
| William Culter | | Email Address Redacted | Email |
| William Cummings | | Email Address Redacted | Email |
| William Cunningham | | Email Address Redacted | Email |
| William Cunningham | | Email Address Redacted | Email |
| William Curran | | Email Address Redacted | Email |
| William Curry | | Email Address Redacted | Email |
| William Curry | | Email Address Redacted | Email |
| William Cuthbert | | Email Address Redacted | Email |
| William Czarnik | | Email Address Redacted | Email |
| William D Clark Jr | | Email Address Redacted | Email |
| William D Fontanesi Accounting | | Email Address Redacted | Email |
| William D Goff Jr | | Email Address Redacted | Email |
| William D Gotsies | | Email Address Redacted | Email |
| William D Miller | | Email Address Redacted | Email |
| William D Murphy | | Email Address Redacted | Email |
| William D Neuweiler | | Email Address Redacted | Email |
| William D Rusch, Sole Proprietor | | Email Address Redacted | Email |
| William D Snow | | Email Address Redacted | Email |
| William D Stover | | Email Address Redacted | Email |
| William D. Daley, Attorney At Law | | Email Address Redacted | Email |
| William D. Greenwood, Attorney At Law | | Email Address Redacted | Email |
| William D. Meyer | | Email Address Redacted | Email |
| William D. Whitsett Dds | | Email Address Redacted | Email |
| William Dabbs | | Email Address Redacted | Email |
| William Dadds | | Email Address Redacted | Email |
| William Dahle | | Email Address Redacted | Email |
| William D'Angelo | | Email Address Redacted | Email |
| William Daniel | | Email Address Redacted | Email |
| William Daniel Yarborough Iii | | Email Address Redacted | Email |
| William D'Antonio | | Email Address Redacted | Email |
| William Dart | | Email Address Redacted | Email |
| William Dato | | Email Address Redacted | Email |
| William Daubenmire | | Email Address Redacted | Email |
| William Davenport | | Email Address Redacted | Email |
| William David | | Email Address Redacted | Email |
| William David Treadwell Iii | | Email Address Redacted | Email |
| William Davidson | | Email Address Redacted | Email |
| William Davidson | | Email Address Redacted | Email |
| William Davidson | | Email Address Redacted | Email |
| William Davis | | Email Address Redacted | Email |
| William Davis | | Email Address Redacted | Email |
| William Davis | | Email Address Redacted | Email |
| William Davis | | Email Address Redacted | Email |
| William Davis | | Email Address Redacted | Email |
| William Davis | | Email Address Redacted | Email |
| William Davis | | Email Address Redacted | Email |
| William Davis | | Email Address Redacted | Email |
| William Davis | | Email Address Redacted | Email |
| William Davis | | Email Address Redacted | Email |
| William Davis Paul | | Email Address Redacted | Email |
| William Dawson | | Email Address Redacted | Email |
| William Dayton | | Email Address Redacted | Email |
| William De Vital | | Email Address Redacted | Email |
| William Deacon | | Email Address Redacted | Email |
| William Deacon | | Email Address Redacted | Email |
| William Dean | | Email Address Redacted | Email |
| William Dean | | Email Address Redacted | Email |
| William Dean | | Email Address Redacted | Email |
| William Dean Inc | | Email Address Redacted | Email |
| William Deangelis | | Email Address Redacted | Email |
| William Deas | | Email Address Redacted | Email |
| William Deaton | | Email Address Redacted | Email |
| William Deboer | | Email Address Redacted | Email |
| William Declercq | | Email Address Redacted | Email |
| William Deem | | Email Address Redacted | Email |
| William Deere | | Email Address Redacted | Email |
| William Degasperi & Son Plumbing & Heating, Inc. | | Email Address Redacted | Email |
| William Degroat | | Email Address Redacted | Email |
| William Delarosa | | Email Address Redacted | Email |
| William Delarosa | | Email Address Redacted | Email |
| William Delbaugh | | Email Address Redacted | Email |
| William Del-Giudice | | Email Address Redacted | Email |
| William Delozier | | Email Address Redacted | Email |
| William Delozier | | Email Address Redacted | Email |
| William Delp | | Email Address Redacted | Email |
| William Delp | | Email Address Redacted | Email |
| William Dempsey | | Email Address Redacted | Email |
| William Dencker | | Email Address Redacted | Email |
| William Dendy, Cpa | | Email Address Redacted | Email |
| William Denem | | Email Address Redacted | Email |
| William Denem | | Email Address Redacted | Email |
| William Dennis | | Email Address Redacted | Email |
| William Denniston | | Email Address Redacted | Email |
| William Depace | | Email Address Redacted | Email |
| William Deroin | | Email Address Redacted | Email |
| William Desparrois | | Email Address Redacted | Email |
| William Detemple | | Email Address Redacted | Email |
| William Detert | | Email Address Redacted | Email |
| William Deutsch | | Email Address Redacted | Email |
| William Devenney | | Email Address Redacted | Email |
| William Devine | | Email Address Redacted | Email |
| William Devlin | | Email Address Redacted | Email |
| William Devries | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| William Dewitt | | Email Address Redacted | Email |
| William Dewitt | | Email Address Redacted | Email |
| William Dewitt | | Email Address Redacted | Email |
| William Dewsnap | | Email Address Redacted | Email |
| William Diamantas | | Email Address Redacted | Email |
| William Diamantas | | Email Address Redacted | Email |
| William Diaz | | Email Address Redacted | Email |
| William Diaz | | Email Address Redacted | Email |
| William Dickenson | | Email Address Redacted | Email |
| William Dickerson | | Email Address Redacted | Email |
| William Diehl | | Email Address Redacted | Email |
| William Dienes | | Email Address Redacted | Email |
| William Dieterich | | Email Address Redacted | Email |
| William Digiallorenzo | | Email Address Redacted | Email |
| William Dinardo | | Email Address Redacted | Email |
| William Dinkins | | Email Address Redacted | Email |
| William Dinklage | | Email Address Redacted | Email |
| William Ditsch | | Email Address Redacted | Email |
| William Diversi | | Email Address Redacted | Email |
| William Dixon | | Email Address Redacted | Email |
| William Dixon James, P.C. | | Email Address Redacted | Email |
| William Dobbins | | Email Address Redacted | Email |
| William Doggett | | Email Address Redacted | Email |
| William Doggett | | Email Address Redacted | Email |
| William Doggett | | Email Address Redacted | Email |
| William Dolan | | Email Address Redacted | Email |
| William Domingo | | Email Address Redacted | Email |
| William Donaldson | | Email Address Redacted | Email |
| William Donath | | Email Address Redacted | Email |
| William Donithan | | Email Address Redacted | Email |
| William Donnelly | | Email Address Redacted | Email |
| William Donohue | | Email Address Redacted | Email |
| William Dooley | | Email Address Redacted | Email |
| William Dooling | | Email Address Redacted | Email |
| William Dooling | | Email Address Redacted | Email |
| William Dooling | | Email Address Redacted | Email |
| William Doron | | Email Address Redacted | Email |
| William Doron | | Email Address Redacted | Email |
| William Dorsey | | Email Address Redacted | Email |
| William Dotson | | Email Address Redacted | Email |
| William Dotson | | Email Address Redacted | Email |
| William Doucette | | Email Address Redacted | Email |
| William Dougherty | | Email Address Redacted | Email |
| William Dougherty | | Email Address Redacted | Email |
| William Douglas | | Email Address Redacted | Email |
| William Douglass | | Email Address Redacted | Email |
| William Dove | | Email Address Redacted | Email |
| William Dove | | Email Address Redacted | Email |
| William Dower | | Email Address Redacted | Email |
| William Dowler | | Email Address Redacted | Email |
| William Dowling | | Email Address Redacted | Email |
| William Downey | | Email Address Redacted | Email |
| William Downing | | Email Address Redacted | Email |
| William Downs | | Email Address Redacted | Email |
| William Downs | | Email Address Redacted | Email |
| William Doyle | | Email Address Redacted | Email |
| William Dozier | | Email Address Redacted | Email |
| William Dozier | | Email Address Redacted | Email |
| William Drake | | Email Address Redacted | Email |
| William Drennan | | Email Address Redacted | Email |
| William Driscoll | | Email Address Redacted | Email |
| William Duarte | | Email Address Redacted | Email |
| William Dujka | | Email Address Redacted | Email |
| William Dunn | | Email Address Redacted | Email |
| William Dunne | | Email Address Redacted | Email |
| William Dunsmore | | Email Address Redacted | Email |
| William Dunsmore | | Email Address Redacted | Email |
| William Durbin | | Email Address Redacted | Email |
| William Durham | | Email Address Redacted | Email |
| William Dutra | | Email Address Redacted | Email |
| William Duty | | Email Address Redacted | Email |
| William Dye | | Email Address Redacted | Email |
| William Dyer | | Email Address Redacted | Email |
| William E Bozung | | Email Address Redacted | Email |
| William E Chorot Fernandez | | Email Address Redacted | Email |
| William E Marshall | | Email Address Redacted | Email |
| William E Mathews | | Email Address Redacted | Email |
| William E Morales | | Email Address Redacted | Email |
| William E Nuttall | | Email Address Redacted | Email |
| William E Scheerer | | Email Address Redacted | Email |
| William E Strong, Md, Pc | | Email Address Redacted | Email |
| William E Turner | | Email Address Redacted | Email |
| William E Vickerman D.D.S. Inc. | | Email Address Redacted | Email |
| William E Ward | | Email Address Redacted | Email |
| William E Weed | | Email Address Redacted | Email |
| William E Wheeler Cpa Pc | | Email Address Redacted | Email |
| William E Wimbrow | | Email Address Redacted | Email |
| William E. Delzer, Plc | | Email Address Redacted | Email |
| William E. Loose, Attorney At Law, P.A. | | Email Address Redacted | Email |
| William E. Poole Designs, Inc. | | Email Address Redacted | Email |
| William Eargle | | Email Address Redacted | Email |
| William Early | | Email Address Redacted | Email |
| William Earnshaw | | Email Address Redacted | Email |
| William Easter | | Email Address Redacted | Email |
| William Eaton | | Email Address Redacted | Email |
| William Eddings | | Email Address Redacted | Email |
| William Edmunds | | Email Address Redacted | Email |
| William Edward Construction, LLC | | Email Address Redacted | Email |
| William Edwards | | Email Address Redacted | Email |
| William Edwards | | Email Address Redacted | Email |
| William Edwards | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| William Edwards, Inc | | Email Address Redacted | Email |
| William Efird | | Email Address Redacted | Email |
| William Eisenhauer | | Email Address Redacted | Email |
| William Eklund | | Email Address Redacted | Email |
| William Elam | | Email Address Redacted | Email |
| William Elliam | | Email Address Redacted | Email |
| William Elliott | | Email Address Redacted | Email |
| William Elliott | | Email Address Redacted | Email |
| William Ely | | Email Address Redacted | Email |
| William Eng | | Email Address Redacted | Email |
| William England | | Email Address Redacted | Email |
| William England | | Email Address Redacted | Email |
| William England | | Email Address Redacted | Email |
| William English | | Email Address Redacted | Email |
| William English | | Email Address Redacted | Email |
| William Ergle | | Email Address Redacted | Email |
| William Ernest Brown Stationery Studio | | Email Address Redacted | Email |
| William Eskridge | | Email Address Redacted | Email |
| William Espinoza | | Email Address Redacted | Email |
| William Estill | | Email Address Redacted | Email |
| William Estrem | | Email Address Redacted | Email |
| William Etundi Jr | | Email Address Redacted | Email |
| William Eugene Bickers | | Email Address Redacted | Email |
| William Evans | | Email Address Redacted | Email |
| William Evans | | Email Address Redacted | Email |
| William Everest | | Email Address Redacted | Email |
| William Evertz | | Email Address Redacted | Email |
| William F Beegle Od Pa | | Email Address Redacted | Email |
| William F Black Iii | | Email Address Redacted | Email |
| William F Borsack | | Email Address Redacted | Email |
| William F C Marlow Jr. | | Email Address Redacted | Email |
| William F Davis, Md | | Email Address Redacted | Email |
| William F Manning | | Email Address Redacted | Email |
| William F Potter | | Email Address Redacted | Email |
| William F. Heagen Ministries | | Email Address Redacted | Email |
| William F. Samuelson | | Email Address Redacted | Email |
| William Fager | | Email Address Redacted | Email |
| William Fairbanks | | Email Address Redacted | Email |
| William Fairchild | | Email Address Redacted | Email |
| William Faith | | Email Address Redacted | Email |
| William Farmer | | Email Address Redacted | Email |
| William Farmer | | Email Address Redacted | Email |
| William Farnell | | Email Address Redacted | Email |
| William Farragut | | Email Address Redacted | Email |
| William Farrand | | Email Address Redacted | Email |
| William Farrington | | Email Address Redacted | Email |
| William Farris | | Email Address Redacted | Email |
| William Faulkner | | Email Address Redacted | Email |
| William Faura | | Email Address Redacted | Email |
| William Faust | | Email Address Redacted | Email |
| William Favor | | Email Address Redacted | Email |
| William Fechtelkotter | | Email Address Redacted | Email |
| William Feeny | | Email Address Redacted | Email |
| William Feeny | | Email Address Redacted | Email |
| William Feeny | | Email Address Redacted | Email |
| William Feight | | Email Address Redacted | Email |
| William Feltner | | Email Address Redacted | Email |
| William Fennell | | Email Address Redacted | Email |
| William Fenton | | Email Address Redacted | Email |
| William Fenton | | Email Address Redacted | Email |
| William Ferguson | | Email Address Redacted | Email |
| William Fernandez | | Email Address Redacted | Email |
| William Festa | | Email Address Redacted | Email |
| William Fields | | Email Address Redacted | Email |
| William Figueroa | | Email Address Redacted | Email |
| William Fine | | Email Address Redacted | Email |
| William Fingleman Valt | | Email Address Redacted | Email |
| William Finland | | Email Address Redacted | Email |
| William Firing | | Email Address Redacted | Email |
| William Fischbach | | Email Address Redacted | Email |
| William Fisher | | Email Address Redacted | Email |
| William Fisher | | Email Address Redacted | Email |
| William Fisher | | Email Address Redacted | Email |
| William Fisher | | Email Address Redacted | Email |
| William Fisher | | Email Address Redacted | Email |
| William Fitzsimmons | | Email Address Redacted | Email |
| William Fitzsimmons | | Email Address Redacted | Email |
| William Flahavan, Attorney At Law | | Email Address Redacted | Email |
| William Flanigan | | Email Address Redacted | Email |
| William Flannery | | Email Address Redacted | Email |
| William Flannery | | Email Address Redacted | Email |
| William Fleischer | | Email Address Redacted | Email |
| William Fleming | | Email Address Redacted | Email |
| William Flickinger | | Email Address Redacted | Email |
| William Foellmer | | Email Address Redacted | Email |
| William Fogt | | Email Address Redacted | Email |
| William Fogt | | Email Address Redacted | Email |
| William Foley | | Email Address Redacted | Email |
| William Forbes | | Email Address Redacted | Email |
| William Ford | | Email Address Redacted | Email |
| William Foreman | | Email Address Redacted | Email |
| William Forero | | Email Address Redacted | Email |
| William Forero Dmd Pa | | Email Address Redacted | Email |
| William Forero Dmd Pa | | Email Address Redacted | Email |
| William Forte | | Email Address Redacted | Email |
| William Fortenberry | | Email Address Redacted | Email |
| William Foss | | Email Address Redacted | Email |
| William Foster | | Email Address Redacted | Email |
| William Foster | | Email Address Redacted | Email |
| William Fowler | | Email Address Redacted | Email |
| William Fox | | Email Address Redacted | Email |
| William Fox | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| William Fox | | Email Address Redacted | Email |
| William Fox | | Email Address Redacted | Email |
| William Fox | | Email Address Redacted | Email |
| William Foye | | Email Address Redacted | Email |
| William Frampton | | Email Address Redacted | Email |
| William Frampton Consulting LLC | | Email Address Redacted | Email |
| William Francis | | Email Address Redacted | Email |
| William Frank | | Email Address Redacted | Email |
| William Franklin | | Email Address Redacted | Email |
| William Frasca | | Email Address Redacted | Email |
| William Fraser | | Email Address Redacted | Email |
| William Frazier | | Email Address Redacted | Email |
| William Freburger | | Email Address Redacted | Email |
| William Freelove | | Email Address Redacted | Email |
| William Freeman | | Email Address Redacted | Email |
| William Freiberg | | Email Address Redacted | Email |
| William Freitag | | Email Address Redacted | Email |
| William Friedman Diamonds Ltd. | | Email Address Redacted | Email |
| William Fronimo | | Email Address Redacted | Email |
| William Fruchtenicht | | Email Address Redacted | Email |
| William Frye | | Email Address Redacted | Email |
| William Frye | | Email Address Redacted | Email |
| William Fucci | | Email Address Redacted | Email |
| William Fuller | | Email Address Redacted | Email |
| William Fultz | | Email Address Redacted | Email |
| William Furry | | Email Address Redacted | Email |
| William G Biggs Lawn Care | | Email Address Redacted | Email |
| William G Hogsett | | Email Address Redacted | Email |
| William G King | | Email Address Redacted | Email |
| William G Oneal | | Email Address Redacted | Email |
| William G Weaver | | Email Address Redacted | Email |
| William Gaddy | | Email Address Redacted | Email |
| William Gaddy | | Email Address Redacted | Email |
| William Gagan | | Email Address Redacted | Email |
| William Gagliardi | | Email Address Redacted | Email |
| William Galarneau Iii | | Email Address Redacted | Email |
| William Galbreath | | Email Address Redacted | Email |
| William Gallagher | | Email Address Redacted | Email |
| William Gallagher | | Email Address Redacted | Email |
| William Gallucci | | Email Address Redacted | Email |
| William Gamello | | Email Address Redacted | Email |
| William Gandee | | Email Address Redacted | Email |
| William Gandy | | Email Address Redacted | Email |
| William Garbrandt | | Email Address Redacted | Email |
| William Garcia | | Email Address Redacted | Email |
| William Garcia | | Email Address Redacted | Email |
| William Gardner | | Email Address Redacted | Email |
| William Garland | | Email Address Redacted | Email |
| William Garmany | | Email Address Redacted | Email |
| William Garmon | | Email Address Redacted | Email |
| William Garner | | Email Address Redacted | Email |
| William Garrett | | Email Address Redacted | Email |
| William Garrison | | Email Address Redacted | Email |
| William Gaskin | | Email Address Redacted | Email |
| William Gass | | Email Address Redacted | Email |
| William Gast | | Email Address Redacted | Email |
| William Gaston | | Email Address Redacted | Email |
| William Gates | | Email Address Redacted | Email |
| William Gates | | Email Address Redacted | Email |
| William Gauger | | Email Address Redacted | Email |
| William Geer | | Email Address Redacted | Email |
| William Gelling | | Email Address Redacted | Email |
| William Gentry | | Email Address Redacted | Email |
| William Gentry | | Email Address Redacted | Email |
| William George Izabal | | Email Address Redacted | Email |
| William Gereghty | | Email Address Redacted | Email |
| William German | | Email Address Redacted | Email |
| William Getty | | Email Address Redacted | Email |
| William Geurts | | Email Address Redacted | Email |
| William Ghadimi | | Email Address Redacted | Email |
| William Gheen | | Email Address Redacted | Email |
| William Gheen | | Email Address Redacted | Email |
| William Gheen | | Email Address Redacted | Email |
| William Giampa | | Email Address Redacted | Email |
| William Giardelli | | Email Address Redacted | Email |
| William Giarratano | | Email Address Redacted | Email |
| William Giarratano | | Email Address Redacted | Email |
| William Gibbs | | Email Address Redacted | Email |
| William Gibson | | Email Address Redacted | Email |
| William Gibsons | | Email Address Redacted | Email |
| William Gilbert | | Email Address Redacted | Email |
| William Gilchrist | | Email Address Redacted | Email |
| William Gilchrist | | Email Address Redacted | Email |
| William Gildea | | Email Address Redacted | Email |
| William Gillaspie | | Email Address Redacted | Email |
| William Gillespie | | Email Address Redacted | Email |
| William Gillett | | Email Address Redacted | Email |
| William Gillule | | Email Address Redacted | Email |
| William Gilmore | | Email Address Redacted | Email |
| William Gilson | | Email Address Redacted | Email |
| William Ginnan | | Email Address Redacted | Email |
| William Glaeser | | Email Address Redacted | Email |
| William Glenn Hill | | Email Address Redacted | Email |
| William Glidewell | | Email Address Redacted | Email |
| William Glisson | | Email Address Redacted | Email |
| William Glowinski | | Email Address Redacted | Email |
| William Goglia | | Email Address Redacted | Email |
| William Gold | | Email Address Redacted | Email |
| William Golden | | Email Address Redacted | Email |
| William Goldman | | Email Address Redacted | Email |
| William Goldman | | Email Address Redacted | Email |
| William Goldsmith | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| William Goldsmith | | | Email Address Redacted | Email |
| William Goldstein | | | Email Address Redacted | Email |
| William Goleman | | | Email Address Redacted | Email |
| William Gomez | | | Email Address Redacted | Email |
| William Gomez | | | Email Address Redacted | Email |
| William Gomez | | | Email Address Redacted | Email |
| William Goode | | | Email Address Redacted | Email |
| William Goodman Psychological Consultation | | | Email Address Redacted | Email |
| William Goodrow | | | Email Address Redacted | Email |
| William Goodrum | | | Email Address Redacted | Email |
| William Goodspeed | | | Email Address Redacted | Email |
| William Goodwin | | | Email Address Redacted | Email |
| William Goodwin | | | Email Address Redacted | Email |
| William Goodwin | | | Email Address Redacted | Email |
| William Goodwin | | | Email Address Redacted | Email |
| William Goodwin Cpa | | | Email Address Redacted | Email |
| William Gordon | | | Email Address Redacted | Email |
| William Gordon | | | Email Address Redacted | Email |
| William Gorton | | | Email Address Redacted | Email |
| William Gossin | | | Email Address Redacted | Email |
| William Goudy | | | Email Address Redacted | Email |
| William Grablewski | | | Email Address Redacted | Email |
| William Grad | | | Email Address Redacted | Email |
| William Gragg | | | Email Address Redacted | Email |
| William Graham | | | Email Address Redacted | Email |
| William Graham Inc | | | Email Address Redacted | Email |
| William Grandy | | | Email Address Redacted | Email |
| William Grant Ii | | | Email Address Redacted | Email |
| William Gray | | | Email Address Redacted | Email |
| William Gray | | | Email Address Redacted | Email |
| William Gray | | | Email Address Redacted | Email |
| William Gray | | | Email Address Redacted | Email |
| William Gray | | | Email Address Redacted | Email |
| William Green | | | Email Address Redacted | Email |
| William Green | | | Email Address Redacted | Email |
| William Green | | | Email Address Redacted | Email |
| William Green | | | Email Address Redacted | Email |
| William Green | | | Email Address Redacted | Email |
| William Green | | | Email Address Redacted | Email |
| William Greene | | | Email Address Redacted | Email |
| William Gregg | | | Email Address Redacted | Email |
| William Gregory | | | Email Address Redacted | Email |
| William Griffin | | | Email Address Redacted | Email |
| William Griffin | | | Email Address Redacted | Email |
| William Griffin | | | Email Address Redacted | Email |
| William Griffin | | | Email Address Redacted | Email |
| William Griffith | | | Email Address Redacted | Email |
| William Griffy | | | Email Address Redacted | Email |
| William Grimaldi | | | Email Address Redacted | Email |
| William Grimes Jr | | | Email Address Redacted | Email |
| William Groff | | | Email Address Redacted | Email |
| William Groff | | | Email Address Redacted | Email |
| William Grogg | | | Email Address Redacted | Email |
| William Gross | | | Email Address Redacted | Email |
| William Gudeman | | | Email Address Redacted | Email |
| William Gue | | | Email Address Redacted | Email |
| William Guerra-Pasos | | | Email Address Redacted | Email |
| William Guerrero | | | Email Address Redacted | Email |
| William Guilday | | | Email Address Redacted | Email |
| William Gullion | | | Email Address Redacted | Email |
| William Guzman | | | Email Address Redacted | Email |
| William H Bentley | | | Email Address Redacted | Email |
| William H Coram Jr | | | Email Address Redacted | Email |
| William H Cox Iii Enterprises, Inc. | | | Email Address Redacted | Email |
| William H Montague | | | Email Address Redacted | Email |
| William H Montes, Dmd, P.A. | | | Email Address Redacted | Email |
| William H Raven Iii | | | Email Address Redacted | Email |
| William H Smartt Dds Pc | | | Email Address Redacted | Email |
| William H. Gruenberg | | | Email Address Redacted | Email |
| William H. Longmore & Associates | | | Email Address Redacted | Email |
| William H. Mastbrook, P.C. | | | Email Address Redacted | Email |
| William H. Mcclelland | | | Email Address Redacted | Email |
| William H. Thomas, Dds, Pc | | | Email Address Redacted | Email |
| William Haggar | | | Email Address Redacted | Email |
| William Haggerty | | | Email Address Redacted | Email |
| William Haggerty | | | Email Address Redacted | Email |
| William Haggerty | | | Email Address Redacted | Email |
| William Hailer | | | Email Address Redacted | Email |
| William Hakes | | | Email Address Redacted | Email |
| William Haley | | | Email Address Redacted | Email |
| William Hall | | | Email Address Redacted | Email |
| William Hall | | | Email Address Redacted | Email |
| William Hall | | | Email Address Redacted | Email |
| William Hall | | | Email Address Redacted | Email |
| William Hall | | | Email Address Redacted | Email |
| William Halliday | | | Email Address Redacted | Email |
| William Hallums | | | Email Address Redacted | Email |
| William Hamby | | | Email Address Redacted | Email |
| William Hamel | | | Email Address Redacted | Email |
| William Hamer | | | Email Address Redacted | Email |
| William Hamilton | | | Email Address Redacted | Email |
| William Hamilton | | | Email Address Redacted | Email |
| William Hamilton | | | Email Address Redacted | Email |
| William Hamilton | | | Email Address Redacted | Email |
| William Hamley | | | Email Address Redacted | Email |
| William Hammett | | | Email Address Redacted | Email |
| William Hancock | | | Email Address Redacted | Email |
| William Hand | | | Email Address Redacted | Email |
| William Haney | | | Email Address Redacted | Email |
| William Hapworth | | | Email Address Redacted | Email |
| William Harbert | | | Email Address Redacted | Email |
| William Harbin | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| William Harbin | | Email Address Redacted | Email |
| William Hardcastle | | Email Address Redacted | Email |
| William Harden | | Email Address Redacted | Email |
| William Hardin | | Email Address Redacted | Email |
| William Hardison | | Email Address Redacted | Email |
| William Hardy | | Email Address Redacted | Email |
| William Hardy | | Email Address Redacted | Email |
| William Hardy | | Email Address Redacted | Email |
| William Hardy | | Email Address Redacted | Email |
| William Hare | | Email Address Redacted | Email |
| William Hare | | Email Address Redacted | Email |
| William Hargis | | Email Address Redacted | Email |
| William Harig | | Email Address Redacted | Email |
| William Harlee | | Email Address Redacted | Email |
| William Harley | | Email Address Redacted | Email |
| William Harmon | | Email Address Redacted | Email |
| William Harmon | | Email Address Redacted | Email |
| William Harper | | Email Address Redacted | Email |
| William Harper | | Email Address Redacted | Email |
| William Harper | | Email Address Redacted | Email |
| William Harrell | | Email Address Redacted | Email |
| William Harris | | Email Address Redacted | Email |
| William Harris | | Email Address Redacted | Email |
| William Harris | | Email Address Redacted | Email |
| William Harris | | Email Address Redacted | Email |
| William Harris | | Email Address Redacted | Email |
| William Harris | | Email Address Redacted | Email |
| William Harris | | Email Address Redacted | Email |
| William Harris | | Email Address Redacted | Email |
| William Harris | | Email Address Redacted | Email |
| William Harrison | | Email Address Redacted | Email |
| William Harrison | | Email Address Redacted | Email |
| William Harrison | | Email Address Redacted | Email |
| William Harrison | | Email Address Redacted | Email |
| William Harrison | | Email Address Redacted | Email |
| William Hartford | | Email Address Redacted | Email |
| William Hartford | | Email Address Redacted | Email |
| William Hartigan | | Email Address Redacted | Email |
| William Hartnett | | Email Address Redacted | Email |
| William Hartz | | Email Address Redacted | Email |
| William Harville | | Email Address Redacted | Email |
| William Haskins | | Email Address Redacted | Email |
| William Haskins | | Email Address Redacted | Email |
| William Hattan | | Email Address Redacted | Email |
| William Haughey | | Email Address Redacted | Email |
| William Hawkins | | Email Address Redacted | Email |
| William Hayes | | Email Address Redacted | Email |
| William Hayes | | Email Address Redacted | Email |
| William Hayford | | Email Address Redacted | Email |
| William Haynesworth | | Email Address Redacted | Email |
| William Hazzard | | Email Address Redacted | Email |
| William Healy | | Email Address Redacted | Email |
| William Healy | | Email Address Redacted | Email |
| William Heath | | Email Address Redacted | Email |
| William Heath Bartley | | Email Address Redacted | Email |
| William Heaton | | Email Address Redacted | Email |
| William Hecklick | | Email Address Redacted | Email |
| William Hecklick | | Email Address Redacted | Email |
| William Hecklick | | Email Address Redacted | Email |
| William Heeley | | Email Address Redacted | Email |
| William Heeley | | Email Address Redacted | Email |
| William Heeter | | Email Address Redacted | Email |
| William Heichberger | | Email Address Redacted | Email |
| William Heiden | | Email Address Redacted | Email |
| William Heil | | Email Address Redacted | Email |
| William Heil | | Email Address Redacted | Email |
| William Heimbach | | Email Address Redacted | Email |
| William Hein | | Email Address Redacted | Email |
| William Heinrichs | | Email Address Redacted | Email |
| William Heiser | | Email Address Redacted | Email |
| William Held | | Email Address Redacted | Email |
| William Heller | | Email Address Redacted | Email |
| William Heller Associates | | Email Address Redacted | Email |
| William Helm | | Email Address Redacted | Email |
| William Helton | | Email Address Redacted | Email |
| William Henderson | | Email Address Redacted | Email |
| William Henderson | | Email Address Redacted | Email |
| William Henderson | | Email Address Redacted | Email |
| William Hendrix | | Email Address Redacted | Email |
| William Henry | | Email Address Redacted | Email |
| William Henry | | Email Address Redacted | Email |
| William Henry | | Email Address Redacted | Email |
| William Herbst | | Email Address Redacted | Email |
| William Herhold | | Email Address Redacted | Email |
| William Hermanns | | Email Address Redacted | Email |
| William Hernandez | | Email Address Redacted | Email |
| William Hernandez Romero | | Email Address Redacted | Email |
| William Herrington | | Email Address Redacted | Email |
| William Herris | | Email Address Redacted | Email |
| William Hester | | Email Address Redacted | Email |
| William Hibpshman | | Email Address Redacted | Email |
| William Higgins | | Email Address Redacted | Email |
| William Higginson | | Email Address Redacted | Email |
| William Hill | | Email Address Redacted | Email |
| William Hill | | Email Address Redacted | Email |
| William Hill | | Email Address Redacted | Email |
| William Hill | | Email Address Redacted | Email |
| William Hill | | Email Address Redacted | Email |
| William Hill | | Email Address Redacted | Email |
| William Hillstrom | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| William Hingley | | Email Address Redacted | Email |
| William Hinson | | Email Address Redacted | Email |
| William Hinzo | | Email Address Redacted | Email |
| William Hirsch | | Email Address Redacted | Email |
| William Hitz | | Email Address Redacted | Email |
| William Hobbs | | Email Address Redacted | Email |
| William Hobbs | | Email Address Redacted | Email |
| William Hodge Investigations | | Email Address Redacted | Email |
| William Hodge Jr | | Email Address Redacted | Email |
| William Hodges | | Email Address Redacted | Email |
| William Hoferer | | Email Address Redacted | Email |
| William Hoffman | | Email Address Redacted | Email |
| William Hogarty | | Email Address Redacted | Email |
| William Holbrook | | Email Address Redacted | Email |
| William Hollenback | | Email Address Redacted | Email |
| William Holley | | Email Address Redacted | Email |
| William Hollingsworth | | Email Address Redacted | Email |
| William Hollon | | Email Address Redacted | Email |
| William Holm, Md | | Email Address Redacted | Email |
| William Holmes | | Email Address Redacted | Email |
| William Holmes | | Email Address Redacted | Email |
| William Holmes | | Email Address Redacted | Email |
| William Holston Andrews, Lcsw | | Email Address Redacted | Email |
| William Holt | | Email Address Redacted | Email |
| William Holton | | Email Address Redacted | Email |
| William Holub | | Email Address Redacted | Email |
| William Homams | | Email Address Redacted | Email |
| William Home Repair | | Email Address Redacted | Email |
| William Hoop | | Email Address Redacted | Email |
| William Hooven | | Email Address Redacted | Email |
| William Hope | | Email Address Redacted | Email |
| William Hopkins | | Email Address Redacted | Email |
| William Hopkins | | Email Address Redacted | Email |
| William Hopkins | | Email Address Redacted | Email |
| William Hopper | | Email Address Redacted | Email |
| William Horn | | Email Address Redacted | Email |
| William Horne | | Email Address Redacted | Email |
| William Horner | | Email Address Redacted | Email |
| William Horrell | | Email Address Redacted | Email |
| William Horton | | Email Address Redacted | Email |
| William Horvath | | Email Address Redacted | Email |
| William Hough | | Email Address Redacted | Email |
| William House | | Email Address Redacted | Email |
| William Houston | | Email Address Redacted | Email |
| William Hovard | | Email Address Redacted | Email |
| William Howard | | Email Address Redacted | Email |
| William Howell | | Email Address Redacted | Email |
| William Howell | | Email Address Redacted | Email |
| William Howley | | Email Address Redacted | Email |
| William Hsu | | Email Address Redacted | Email |
| William Hsu | | Email Address Redacted | Email |
| William Huang | | Email Address Redacted | Email |
| William Huang | | Email Address Redacted | Email |
| William Hubbard | | Email Address Redacted | Email |
| William Hudgens | | Email Address Redacted | Email |
| William Hudson | | Email Address Redacted | Email |
| William Hudson | | Email Address Redacted | Email |
| William Hudson | | Email Address Redacted | Email |
| William Huestis | | Email Address Redacted | Email |
| William Hullihen | | Email Address Redacted | Email |
| William Humphreys | | Email Address Redacted | Email |
| William Hunt | | Email Address Redacted | Email |
| William Hunter | | Email Address Redacted | Email |
| William Hunter Groce | | Email Address Redacted | Email |
| William Hunter Webster | | Email Address Redacted | Email |
| William Huyler | | Email Address Redacted | Email |
| William Huynh | | Email Address Redacted | Email |
| William Hyde | | Email Address Redacted | Email |
| William Hylton | | Email Address Redacted | Email |
| William Hymore | | Email Address Redacted | Email |
| William I Grubbs Iv | | Email Address Redacted | Email |
| William Ika | | Email Address Redacted | Email |
| William Isabell | | Email Address Redacted | Email |
| William Isham | | Email Address Redacted | Email |
| William Issler | | Email Address Redacted | Email |
| William Ivester | | Email Address Redacted | Email |
| William J Baby | | Email Address Redacted | Email |
| William J Borneman | | Email Address Redacted | Email |
| William J Bowman | | Email Address Redacted | Email |
| William J Chernack Md Pa | | Email Address Redacted | Email |
| William J Corso Jr. | | Email Address Redacted | Email |
| William J Devine | | Email Address Redacted | Email |
| William J Donovan | | Email Address Redacted | Email |
| William J Dunn | | Email Address Redacted | Email |
| William J Fernandez | | Email Address Redacted | Email |
| William J Finnegan | | Email Address Redacted | Email |
| William J Gibson | | Email Address Redacted | Email |
| William J House Iii | | Email Address Redacted | Email |
| William J House Jr | | Email Address Redacted | Email |
| William J Ibanez | | Email Address Redacted | Email |
| William J Kimmerly Sole Proprietorship | | Email Address Redacted | Email |
| William J Marciano Jr | | Email Address Redacted | Email |
| William J Mckenney, LLC | | Email Address Redacted | Email |
| William J Mcrea Dba Roi Marketing Systems | | Email Address Redacted | Email |
| William J Mitrus Dc Pc | | Email Address Redacted | Email |
| William J Pearce | | Email Address Redacted | Email |
| William J Rouse | | Email Address Redacted | Email |
| William J Schwartz Md Pc | | Email Address Redacted | Email |
| William J Wagner Jr Consulting | | Email Address Redacted | Email |
| William J Walters | | Email Address Redacted | Email |
| William J Zenoni, Financial Consulting | | Email Address Redacted | Email |
| William J. Albrecht | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| William J. Cabral | | | Email Address Redacted | Email |
| William J. Evers Accounting LLC | | | Email Address Redacted | Email |
| William J. Lightfoot Dds, Ms, Inc | | | Email Address Redacted | Email |
| William J. Million, Dds | | | Email Address Redacted | Email |
| William J. Ruday | | | Email Address Redacted | Email |
| William J. Valdez | | | Email Address Redacted | Email |
| William Jackson | | | Email Address Redacted | Email |
| William Jackson | | | Email Address Redacted | Email |
| William Jackson | | | Email Address Redacted | Email |
| William Jackson | | | Email Address Redacted | Email |
| William Jacobs | | | Email Address Redacted | Email |
| William Jacobs | | | Email Address Redacted | Email |
| William Jacobs | | | Email Address Redacted | Email |
| William James | | | Email Address Redacted | Email |
| William James | | | Email Address Redacted | Email |
| William Janulewicz | | | Email Address Redacted | Email |
| William Javier Velazquez | | | Email Address Redacted | Email |
| William Jay Reich | | | Email Address Redacted | Email |
| William Jeffrey Hastings | | | Email Address Redacted | Email |
| William Jehle | | | Email Address Redacted | Email |
| William Jenkins | | | Email Address Redacted | Email |
| William Jennings | | | Email Address Redacted | Email |
| William Jimenez Uvaldin | | | Email Address Redacted | Email |
| William Jobbins | | | Email Address Redacted | Email |
| William Joe Morgan Jr | | | Email Address Redacted | Email |
| William John Black, Dds, Apc | | | Email Address Redacted | Email |
| William Johns | | | Email Address Redacted | Email |
| William Johnson | | | Email Address Redacted | Email |
| William Johnson | | | Email Address Redacted | Email |
| William Johnson | | | Email Address Redacted | Email |
| William Johnson | | | Email Address Redacted | Email |
| William Johnson | | | Email Address Redacted | Email |
| William Johnson | | | Email Address Redacted | Email |
| William Johnston | | | Email Address Redacted | Email |
| William Jones | | | Email Address Redacted | Email |
| William Jones | | | Email Address Redacted | Email |
| William Jones | | | Email Address Redacted | Email |
| William Jones | | | Email Address Redacted | Email |
| William Jones | | | Email Address Redacted | Email |
| William Jones | | | Email Address Redacted | Email |
| William Jones | | | Email Address Redacted | Email |
| William Jones | | | Email Address Redacted | Email |
| William Jones | | | Email Address Redacted | Email |
| William Jones | | | Email Address Redacted | Email |
| William Jones | | | Email Address Redacted | Email |
| William Jones | | | Email Address Redacted | Email |
| William Jones | | | Email Address Redacted | Email |
| William Jones | | | Email Address Redacted | Email |
| William Jones | | | Email Address Redacted | Email |
| William Joppeck | | | Email Address Redacted | Email |
| William Joppeck | | | Email Address Redacted | Email |
| William Jordan | | | Email Address Redacted | Email |
| William Jordan Blackmon | | | Email Address Redacted | Email |
| William Joseph Daniel | | | Email Address Redacted | Email |
| William Joseph Fedric | | | Email Address Redacted | Email |
| William Joyce | | | Email Address Redacted | Email |
| William Julia | | | Email Address Redacted | Email |
| William Julia | | | Email Address Redacted | Email |
| William Jury | | | Email Address Redacted | Email |
| William Jury | | | Email Address Redacted | Email |
| William Jury | | | Email Address Redacted | Email |
| William Justin Coffman | | | Email Address Redacted | Email |
| William K Amador | | | Email Address Redacted | Email |
| William K Nabors Dds Pa | | | Email Address Redacted | Email |
| William K Taylor | | | Email Address Redacted | Email |
| William K. Griffin, Iii Energy Consulting | | | Email Address Redacted | Email |
| William K. Kozel | | | Email Address Redacted | Email |
| William Kahle | | | Email Address Redacted | Email |
| William Kairy | | | Email Address Redacted | Email |
| William Kallinikos | | | Email Address Redacted | Email |
| William Kalpakoff | | | Email Address Redacted | Email |
| William Kane | | | Email Address Redacted | Email |
| William Kane | | | Email Address Redacted | Email |
| William Karan | | | Email Address Redacted | Email |
| William Karsten | | | Email Address Redacted | Email |
| William Karwoski | | | Email Address Redacted | Email |
| William Kary | | | Email Address Redacted | Email |
| William Kasbohm Iii | | | Email Address Redacted | Email |
| William Kasih | | | Email Address Redacted | Email |
| William Kauppinen | | | Email Address Redacted | Email |
| William Kazakowitz | | | Email Address Redacted | Email |
| William Keith Lammersen | | | Email Address Redacted | Email |
| William Kell | | | Email Address Redacted | Email |
| William Kelleher | | | Email Address Redacted | Email |
| William Kellen | | | Email Address Redacted | Email |
| William Keller | | | Email Address Redacted | Email |
| William Keller | | | Email Address Redacted | Email |
| William Kelly | | | Email Address Redacted | Email |
| William Kelly | | | Email Address Redacted | Email |
| William Kelly | | | Email Address Redacted | Email |
| William Kelly | | | Email Address Redacted | Email |
| William Kendall | | | Email Address Redacted | Email |
| William Kendall | | | Email Address Redacted | Email |
| William Kendrick | | | Email Address Redacted | Email |
| William Kendrick | | | Email Address Redacted | Email |
| William Kenefick | | | Email Address Redacted | Email |
| William Kenneth Freienmuth | | | Email Address Redacted | Email |
| William Kent Masonry, LLC | | | Email Address Redacted | Email |
| William Kercher | | | Email Address Redacted | Email |
| William Kerr | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| William Kerschbaumer | | Email Address Redacted | Email |
| William Keswick | | Email Address Redacted | Email |
| William Kiarsis | | Email Address Redacted | Email |
| William Killgore | | Email Address Redacted | Email |
| William Killian | | Email Address Redacted | Email |
| William Kim | | Email Address Redacted | Email |
| William Kim | | Email Address Redacted | Email |
| William Kimberlin | | Email Address Redacted | Email |
| William Kimmel | | Email Address Redacted | Email |
| William King | | Email Address Redacted | Email |
| William King | | Email Address Redacted | Email |
| William King | | Email Address Redacted | Email |
| William King | | Email Address Redacted | Email |
| William King | | Email Address Redacted | Email |
| William King | | Email Address Redacted | Email |
| William Kinkade | | Email Address Redacted | Email |
| William Kinlaw | | Email Address Redacted | Email |
| William Kipp | | Email Address Redacted | Email |
| William Kirschner | | Email Address Redacted | Email |
| William Kiska | | Email Address Redacted | Email |
| William Kitchens | | Email Address Redacted | Email |
| William Kivimaki | | Email Address Redacted | Email |
| William Klaker | | Email Address Redacted | Email |
| William Klemens | | Email Address Redacted | Email |
| William Klenzman | | Email Address Redacted | Email |
| William Klepper | | Email Address Redacted | Email |
| William Klumb | | Email Address Redacted | Email |
| William Knavel D.D.S. | | Email Address Redacted | Email |
| William Knight | | Email Address Redacted | Email |
| William Knight | | Email Address Redacted | Email |
| William Koffie Jr. | | Email Address Redacted | Email |
| William Kohlenberg | | Email Address Redacted | Email |
| William Kohn | | Email Address Redacted | Email |
| William Kolka | | Email Address Redacted | Email |
| William Kolpack | | Email Address Redacted | Email |
| William Kone | | Email Address Redacted | Email |
| William Koon | | Email Address Redacted | Email |
| William Koon | | Email Address Redacted | Email |
| William Kornfeld | | Email Address Redacted | Email |
| William Kotey | | Email Address Redacted | Email |
| William Kotey | | Email Address Redacted | Email |
| William Kozersky | | Email Address Redacted | Email |
| William Krammer | | Email Address Redacted | Email |
| William Kretze | | Email Address Redacted | Email |
| William Krieg | | Email Address Redacted | Email |
| William Kruidenier | | Email Address Redacted | Email |
| William Krum | | Email Address Redacted | Email |
| William Kuhns | | Email Address Redacted | Email |
| William Kuper | | Email Address Redacted | Email |
| William Kurtz | | Email Address Redacted | Email |
| William Kwak | | Email Address Redacted | Email |
| William Kwok | | Email Address Redacted | Email |
| William L Boynton | | Email Address Redacted | Email |
| William L Edwards | | Email Address Redacted | Email |
| William L Geenen | | Email Address Redacted | Email |
| William L Jacobs | | Email Address Redacted | Email |
| William L Pumphrey Plumbing & Heating | | Email Address Redacted | Email |
| William L Sizemore Construction & Painting | | Email Address Redacted | Email |
| William L Terral, M.D., Apmc | | Email Address Redacted | Email |
| William L. Barnes Jr. | | Email Address Redacted | Email |
| William L. Ferrin | | Email Address Redacted | Email |
| William Lackey | | Email Address Redacted | Email |
| William Lackie Tennis Coaching | | Email Address Redacted | Email |
| William Lacy | | Email Address Redacted | Email |
| William Lage | | Email Address Redacted | Email |
| William Lainey | | Email Address Redacted | Email |
| William Lainhart | | Email Address Redacted | Email |
| William Lakatos | | Email Address Redacted | Email |
| William Lake | | Email Address Redacted | Email |
| William Lamb | | Email Address Redacted | Email |
| William Lambert | | Email Address Redacted | Email |
| William Lambeth | | Email Address Redacted | Email |
| William Lambeth Painting | | Email Address Redacted | Email |
| William Lambright | | Email Address Redacted | Email |
| William Lambright | | Email Address Redacted | Email |
| William Lamm | | Email Address Redacted | Email |
| William Lamotte | | Email Address Redacted | Email |
| William Lancaster | | Email Address Redacted | Email |
| William Lancaster | | Email Address Redacted | Email |
| William Landa | | Email Address Redacted | Email |
| William Landers | | Email Address Redacted | Email |
| William Landon | | Email Address Redacted | Email |
| William Landrum | | Email Address Redacted | Email |
| William Landrum | | Email Address Redacted | Email |
| William Lane | | Email Address Redacted | Email |
| William Langdon | | Email Address Redacted | Email |
| William Lanier | | Email Address Redacted | Email |
| William Lapietra | | Email Address Redacted | Email |
| William Lardieri | | Email Address Redacted | Email |
| William Larkins | | Email Address Redacted | Email |
| William Lassiter | | Email Address Redacted | Email |
| William Laster Ii | | Email Address Redacted | Email |
| William Laucer | | Email Address Redacted | Email |
| William Lavalle | | Email Address Redacted | Email |
| William Lavalle | | Email Address Redacted | Email |
| William Lavigne | | Email Address Redacted | Email |
| William Lavon Merritt | | Email Address Redacted | Email |
| William Law | | Email Address Redacted | Email |
| William Lawrence | | Email Address Redacted | Email |
| William Lawrence | | Email Address Redacted | Email |
| William Lawrence | | Email Address Redacted | Email |
| William Lawrence | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| William Lawrence | | Email Address Redacted | Email |
| William Lawrencew | | Email Address Redacted | Email |
| William Lawton | | Email Address Redacted | Email |
| William Layne | | Email Address Redacted | Email |
| William Leavitt | | Email Address Redacted | Email |
| William Ledford | | Email Address Redacted | Email |
| William Lee | | Email Address Redacted | Email |
| William Lee | | Email Address Redacted | Email |
| William Lee | | Email Address Redacted | Email |
| William Lee | | Email Address Redacted | Email |
| William Lee Cummings | | Email Address Redacted | Email |
| William Leedy | | Email Address Redacted | Email |
| William Leer | | Email Address Redacted | Email |
| William Leinenweaver | | Email Address Redacted | Email |
| William Leitner | | Email Address Redacted | Email |
| William Leming | | Email Address Redacted | Email |
| William Lemonier | | Email Address Redacted | Email |
| William Lentini | | Email Address Redacted | Email |
| William Leonard Hansen | | Email Address Redacted | Email |
| William Leonardi | | Email Address Redacted | Email |
| William Leone | | Email Address Redacted | Email |
| William Lesueur | | Email Address Redacted | Email |
| William Levin | | Email Address Redacted | Email |
| William Lewis | | Email Address Redacted | Email |
| William Lewis | | Email Address Redacted | Email |
| William Lewis | | Email Address Redacted | Email |
| William Lewis | | Email Address Redacted | Email |
| William Lewis | | Email Address Redacted | Email |
| William Liang | | Email Address Redacted | Email |
| William Liebe | | Email Address Redacted | Email |
| William Lindsey | | Email Address Redacted | Email |
| William Lindsey | | Email Address Redacted | Email |
| William Lindsey | | Email Address Redacted | Email |
| William Liniewicz | | Email Address Redacted | Email |
| William Little | | Email Address Redacted | Email |
| William Lloyd | | Email Address Redacted | Email |
| William Loa Jr | | Email Address Redacted | Email |
| William Loa Jr | | Email Address Redacted | Email |
| William Lockett | | Email Address Redacted | Email |
| William Lockett | | Email Address Redacted | Email |
| William Lockett | | Email Address Redacted | Email |
| William Locklin | | Email Address Redacted | Email |
| William Lodi | | Email Address Redacted | Email |
| William Loe | | Email Address Redacted | Email |
| William Long | | Email Address Redacted | Email |
| William Long | | Email Address Redacted | Email |
| William Long | | Email Address Redacted | Email |
| William Long | | Email Address Redacted | Email |
| William Long | | Email Address Redacted | Email |
| William Long | | Email Address Redacted | Email |
| William Looney | | Email Address Redacted | Email |
| William Lopez | | Email Address Redacted | Email |
| William Lopez | | Email Address Redacted | Email |
| William Lord | | Email Address Redacted | Email |
| William Losch | | Email Address Redacted | Email |
| William Lott | | Email Address Redacted | Email |
| William Louis Hart | | Email Address Redacted | Email |
| William Louisma | | Email Address Redacted | Email |
| William Love | | Email Address Redacted | Email |
| William Love | | Email Address Redacted | Email |
| William Lowery | | Email Address Redacted | Email |
| William Lowrey | | Email Address Redacted | Email |
| William Lu | | Email Address Redacted | Email |
| William Lubbesmeyer | | Email Address Redacted | Email |
| William Luckey | | Email Address Redacted | Email |
| William Ludwig | | Email Address Redacted | Email |
| William Ludwig | | Email Address Redacted | Email |
| William Lugo | | Email Address Redacted | Email |
| William Luna | | Email Address Redacted | Email |
| William Lupinacci | | Email Address Redacted | Email |
| William Lussow | | Email Address Redacted | Email |
| William Lutz | | Email Address Redacted | Email |
| William Luvisi | | Email Address Redacted | Email |
| William Lynch | | Email Address Redacted | Email |
| William Lynch | | Email Address Redacted | Email |
| William Lynn Mckinnie | | Email Address Redacted | Email |
| William Lyons | | Email Address Redacted | Email |
| William M Crumbley | | Email Address Redacted | Email |
| William M Hess | | Email Address Redacted | Email |
| William M Hicks | | Email Address Redacted | Email |
| William M Meade | | Email Address Redacted | Email |
| William M Perry | | Email Address Redacted | Email |
| William M Phillips Jr | | Email Address Redacted | Email |
| William M Thomas Pa | | Email Address Redacted | Email |
| William M. Bedoya | | Email Address Redacted | Email |
| William M. Black, Cpa | | Email Address Redacted | Email |
| William M. Dunham | | Email Address Redacted | Email |
| William Mabry | | Email Address Redacted | Email |
| William Machado | | Email Address Redacted | Email |
| William Macintyre | | Email Address Redacted | Email |
| William Maclean | | Email Address Redacted | Email |
| William Macrae | | Email Address Redacted | Email |
| William Mactavish | | Email Address Redacted | Email |
| William Maddox | | Email Address Redacted | Email |
| William Madrid | | Email Address Redacted | Email |
| William Magarity | | Email Address Redacted | Email |
| William Magnuson | | Email Address Redacted | Email |
| William Mahaffey | | Email Address Redacted | Email |
| William Mahoney | | Email Address Redacted | Email |
| William Mahoney | | Email Address Redacted | Email |
| William Maibach | | Email Address Redacted | Email |
| William Maisch | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| William Maisto | | Email Address Redacted | Email |
| William Maker | | Email Address Redacted | Email |
| William Makowski | | Email Address Redacted | Email |
| William Malicoat | | Email Address Redacted | Email |
| William Malicoat | | Email Address Redacted | Email |
| William Mallinson | | Email Address Redacted | Email |
| William Mallory | | Email Address Redacted | Email |
| William Mallory | | Email Address Redacted | Email |
| William Maloney | | Email Address Redacted | Email |
| William Maly | | Email Address Redacted | Email |
| William Manassero | | Email Address Redacted | Email |
| William Mandel | | Email Address Redacted | Email |
| William Mandeville | | Email Address Redacted | Email |
| William Manning | | Email Address Redacted | Email |
| William Manning | | Email Address Redacted | Email |
| William Manning | | Email Address Redacted | Email |
| William Manosh | | Email Address Redacted | Email |
| William Mansfield | | Email Address Redacted | Email |
| William Manzanares | | Email Address Redacted | Email |
| William Marcavish | | Email Address Redacted | Email |
| William Marcus Wilkerson, Attorney At Law | | Email Address Redacted | Email |
| William Marin, LLC | | Email Address Redacted | Email |
| William Marmaduke | | Email Address Redacted | Email |
| William Marsden | | Email Address Redacted | Email |
| William Marsh | | Email Address Redacted | Email |
| William Marsh | | Email Address Redacted | Email |
| William Marsh | | Email Address Redacted | Email |
| William Marshall | | Email Address Redacted | Email |
| William Marshall | | Email Address Redacted | Email |
| William Marter | | Email Address Redacted | Email |
| William Martin | | Email Address Redacted | Email |
| William Martin | | Email Address Redacted | Email |
| William Martin | | Email Address Redacted | Email |
| William Martin | | Email Address Redacted | Email |
| William Martin Kunzeman | | Email Address Redacted | Email |
| William Martin Smith | | Email Address Redacted | Email |
| William Martinez | | Email Address Redacted | Email |
| William Martinez | | Email Address Redacted | Email |
| William Martlink | | Email Address Redacted | Email |
| William Mather | | Email Address Redacted | Email |
| William Mathwig | | Email Address Redacted | Email |
| William Matt Haircutting Inc | | Email Address Redacted | Email |
| William Mattan | | Email Address Redacted | Email |
| William Matteoni | | Email Address Redacted | Email |
| William Matthews | | Email Address Redacted | Email |
| William Matthews | | Email Address Redacted | Email |
| William Mattingly | | Email Address Redacted | Email |
| William Matto | | Email Address Redacted | Email |
| William Matzen | | Email Address Redacted | Email |
| William Maull | | Email Address Redacted | Email |
| William Maunsell | | Email Address Redacted | Email |
| William Maurer | | Email Address Redacted | Email |
| William Mauro | | Email Address Redacted | Email |
| William Maxwell | | Email Address Redacted | Email |
| William May | | Email Address Redacted | Email |
| William Maye | | Email Address Redacted | Email |
| William Maye | | Email Address Redacted | Email |
| William Maynard | | Email Address Redacted | Email |
| William Mcarthur | | Email Address Redacted | Email |
| William Mcbride | | Email Address Redacted | Email |
| William Mcbride | | Email Address Redacted | Email |
| William Mccann | | Email Address Redacted | Email |
| William Mccann | | Email Address Redacted | Email |
| William Mccartney | | Email Address Redacted | Email |
| William Mccartney | | Email Address Redacted | Email |
| William Mccaw Jr | | Email Address Redacted | Email |
| William Mcclain | | Email Address Redacted | Email |
| William Mcclain | | Email Address Redacted | Email |
| William Mcclelland | | Email Address Redacted | Email |
| William Mccool | | Email Address Redacted | Email |
| William Mccord | | Email Address Redacted | Email |
| William Mccormick | | Email Address Redacted | Email |
| William Mccormick | | Email Address Redacted | Email |
| William Mccouch | | Email Address Redacted | Email |
| William Mccown | | Email Address Redacted | Email |
| William Mccoy | | Email Address Redacted | Email |
| William Mccrary | | Email Address Redacted | Email |
| William Mcculloch | | Email Address Redacted | Email |
| William Mccully | | Email Address Redacted | Email |
| William Mcdaniel | | Email Address Redacted | Email |
| William Mcdermott | | Email Address Redacted | Email |
| William Mcdonald | | Email Address Redacted | Email |
| William Mcdonald | | Email Address Redacted | Email |
| William Mcdougall | | Email Address Redacted | Email |
| William Mcdowell | | Email Address Redacted | Email |
| William Mcelroy | | Email Address Redacted | Email |
| William Mcelroy | | Email Address Redacted | Email |
| William Mcgee | | Email Address Redacted | Email |
| William Mcgee | | Email Address Redacted | Email |
| William Mcginley | | Email Address Redacted | Email |
| William Mcgovern | | Email Address Redacted | Email |
| William Mcgraw | | Email Address Redacted | Email |
| William Mcguff | | Email Address Redacted | Email |
| William Mcguire | | Email Address Redacted | Email |
| William Mcintyre | | Email Address Redacted | Email |
| William Mckelvey | | Email Address Redacted | Email |
| William Mckelvey | | Email Address Redacted | Email |
| William Mckenna | | Email Address Redacted | Email |
| William Mckenzie | | Email Address Redacted | Email |
| William Mckernan | | Email Address Redacted | Email |
| William Mckinless Cpa | | Email Address Redacted | Email |
| William Mckinney | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| William Mckinney | | | Email Address Redacted | Email |
| William Mcknight | | | Email Address Redacted | Email |
| William Mclaughlin | | | Email Address Redacted | Email |
| William Mclaughlin, Cpa | | | Email Address Redacted | Email |
| William Mclean | | | Email Address Redacted | Email |
| William Mcleod | | | Email Address Redacted | Email |
| William Mcmann | | | Email Address Redacted | Email |
| William Mcmillian | | | Email Address Redacted | Email |
| William Mcmullan | | | Email Address Redacted | Email |
| William Mcmurtry | | | Email Address Redacted | Email |
| William Mcnall | | | Email Address Redacted | Email |
| William Mcnamara | | | Email Address Redacted | Email |
| William Mcnelis | | | Email Address Redacted | Email |
| William Mcquaid | | | Email Address Redacted | Email |
| William Mcrea | | | Email Address Redacted | Email |
| William Mcswain | | | Email Address Redacted | Email |
| William Mederos | | | Email Address Redacted | Email |
| William Medina | | | Email Address Redacted | Email |
| William Meeker | | | Email Address Redacted | Email |
| William Meers Ii | | | Email Address Redacted | Email |
| William Meers Ii | | | Email Address Redacted | Email |
| William Mehus | | | Email Address Redacted | Email |
| William Meiser | | | Email Address Redacted | Email |
| William Mejia | | | Email Address Redacted | Email |
| William Mele | | | Email Address Redacted | Email |
| William Melton | | | Email Address Redacted | Email |
| William Mena | | | Email Address Redacted | Email |
| William Mercer | | | Email Address Redacted | Email |
| William Mercer | | | Email Address Redacted | Email |
| William Meredith | | | Email Address Redacted | Email |
| William Meredith | | | Email Address Redacted | Email |
| William Meredith | | | Email Address Redacted | Email |
| William Mermelstein | | | Email Address Redacted | Email |
| William Merritt | | | Email Address Redacted | Email |
| William Merrow | | | Email Address Redacted | Email |
| William Mertz | | | Email Address Redacted | Email |
| William Messenger | | | Email Address Redacted | Email |
| William Metcalf | | | Email Address Redacted | Email |
| William Meyer | | | Email Address Redacted | Email |
| William Meyer | | | Email Address Redacted | Email |
| William Meyer | | | Email Address Redacted | Email |
| William Michael Leeb | | | Email Address Redacted | Email |
| William Michael Spier Enterprises | | | Email Address Redacted | Email |
| William Michalko | | | Email Address Redacted | Email |
| William Michelon | | | Email Address Redacted | Email |
| William Mickey | | | Email Address Redacted | Email |
| William Mickley | | | Email Address Redacted | Email |
| William Middlebrooks | | | Email Address Redacted | Email |
| William Middlebrooks | | | Email Address Redacted | Email |
| William Mihelich | | | Email Address Redacted | Email |
| William Miles | | | Email Address Redacted | Email |
| William Millard | | | Email Address Redacted | Email |
| William Miller | | | Email Address Redacted | Email |
| William Miller | | | Email Address Redacted | Email |
| William Miller | | | Email Address Redacted | Email |
| William Miller | | | Email Address Redacted | Email |
| William Miller | | | Email Address Redacted | Email |
| William Miller | | | Email Address Redacted | Email |
| William Miller | | | Email Address Redacted | Email |
| William Miller | | | Email Address Redacted | Email |
| William Miller | | | Email Address Redacted | Email |
| William Miller | | | Email Address Redacted | Email |
| William Miller | | | Email Address Redacted | Email |
| William Milligan | | | Email Address Redacted | Email |
| William Mills | | | Email Address Redacted | Email |
| William Mills | | | Email Address Redacted | Email |
| William Mills | | | Email Address Redacted | Email |
| William Mingus | | | Email Address Redacted | Email |
| William Miranda | | | Email Address Redacted | Email |
| William Mistowski | | | Email Address Redacted | Email |
| William Mitchell | | | Email Address Redacted | Email |
| William Mobley | | | Email Address Redacted | Email |
| William Mobley | | | Email Address Redacted | Email |
| William Monopoli | | | Email Address Redacted | Email |
| William Monroe | | | Email Address Redacted | Email |
| William Monteith | | | Email Address Redacted | Email |
| William Montfort | | | Email Address Redacted | Email |
| William Montoto | | | Email Address Redacted | Email |
| William Moody | | | Email Address Redacted | Email |
| William Moody | | | Email Address Redacted | Email |
| William Moore | | | Email Address Redacted | Email |
| William Moore | | | Email Address Redacted | Email |
| William Moore | | | Email Address Redacted | Email |
| William Moore | | | Email Address Redacted | Email |
| William Moore | | | Email Address Redacted | Email |
| William Morales | | | Email Address Redacted | Email |
| William Morales | | | Email Address Redacted | Email |
| William Morales | | | Email Address Redacted | Email |
| William Morden | | | Email Address Redacted | Email |
| William Moreno | | | Email Address Redacted | Email |
| William Moreno | | | Email Address Redacted | Email |
| William Morgan | | | Email Address Redacted | Email |
| William Morgan | | | Email Address Redacted | Email |
| William Morris | | | Email Address Redacted | Email |
| William Morris | | | Email Address Redacted | Email |
| William Morris | | | Email Address Redacted | Email |
| William Morris | | | Email Address Redacted | Email |
| William Morrison | | | Email Address Redacted | Email |
| William Morrissey | | | Email Address Redacted | Email |
| William Morrow | | | Email Address Redacted | Email |
| William Morse | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| William Moses | | Email Address Redacted | Email |
| William Mosley, Cpa | | Email Address Redacted | Email |
| William Moss | | Email Address Redacted | Email |
| William Moss | | Email Address Redacted | Email |
| William Moss | | Email Address Redacted | Email |
| William Moss | | Email Address Redacted | Email |
| William Motta | | Email Address Redacted | Email |
| William Moug | | Email Address Redacted | Email |
| William Moultrie | | Email Address Redacted | Email |
| William Mower | | Email Address Redacted | Email |
| William Mueller | | Email Address Redacted | Email |
| William Mugg Md Pc | | Email Address Redacted | Email |
| William Mullen | | Email Address Redacted | Email |
| William Mullinax | | Email Address Redacted | Email |
| William Munoz | | Email Address Redacted | Email |
| William Munoz | | Email Address Redacted | Email |
| William Munoz | | Email Address Redacted | Email |
| William Munro | | Email Address Redacted | Email |
| William Muns | | Email Address Redacted | Email |
| William Muro | | Email Address Redacted | Email |
| William Murphy | | Email Address Redacted | Email |
| William Murphy | | Email Address Redacted | Email |
| William Murphy | | Email Address Redacted | Email |
| William Mury | | Email Address Redacted | Email |
| William Mutschler | | Email Address Redacted | Email |
| William Myers | | Email Address Redacted | Email |
| William N. Gadol Iii | | Email Address Redacted | Email |
| William Nabholz | | Email Address Redacted | Email |
| William Nace | | Email Address Redacted | Email |
| William Nagle | | Email Address Redacted | Email |
| William Nakulski | | Email Address Redacted | Email |
| William Nash | | Email Address Redacted | Email |
| William Nastasi | | Email Address Redacted | Email |
| William Nayda | | Email Address Redacted | Email |
| William Neiderhiser | | Email Address Redacted | Email |
| William Nelson | | Email Address Redacted | Email |
| William Nelson | | Email Address Redacted | Email |
| William Nephew | | Email Address Redacted | Email |
| William Nettleton | | Email Address Redacted | Email |
| William Neugebauer | | Email Address Redacted | Email |
| William Neumann | | Email Address Redacted | Email |
| William Nevins | | Email Address Redacted | Email |
| William Nevins | | Email Address Redacted | Email |
| William Newbern | | Email Address Redacted | Email |
| William Newman | | Email Address Redacted | Email |
| William Newsom | | Email Address Redacted | Email |
| William Newsome | | Email Address Redacted | Email |
| William Newton | | Email Address Redacted | Email |
| William Nguyen | | Email Address Redacted | Email |
| William Niccum | | Email Address Redacted | Email |
| William Nichols | | Email Address Redacted | Email |
| William Nichols | | Email Address Redacted | Email |
| William Nichols | | Email Address Redacted | Email |
| William Nichols | | Email Address Redacted | Email |
| William Nichols | | Email Address Redacted | Email |
| William Niemiller | | Email Address Redacted | Email |
| William Nikolaidis | | Email Address Redacted | Email |
| William Noble | | Email Address Redacted | Email |
| William Noble Fraser, LLC | | Email Address Redacted | Email |
| William Nobles | | Email Address Redacted | Email |
| William Noelker | | Email Address Redacted | Email |
| William Nolan | | Email Address Redacted | Email |
| William Nolan | | Email Address Redacted | Email |
| William Nolan | | Email Address Redacted | Email |
| William Noon | | Email Address Redacted | Email |
| William Nordby | | Email Address Redacted | Email |
| William Norotsky | | Email Address Redacted | Email |
| William Norris | | Email Address Redacted | Email |
| William Norton | | Email Address Redacted | Email |
| William Norwood | | Email Address Redacted | Email |
| William Nottingham | | Email Address Redacted | Email |
| William Novack | | Email Address Redacted | Email |
| William Nowlin | | Email Address Redacted | Email |
| William Numerick Web Services, LLC. | | Email Address Redacted | Email |
| William Nunez | | Email Address Redacted | Email |
| William Nunnally | | Email Address Redacted | Email |
| William Nunnally | | Email Address Redacted | Email |
| William Nusser | | Email Address Redacted | Email |
| William Oatley | | Email Address Redacted | Email |
| William Oboyle | | Email Address Redacted | Email |
| William Obrien | | Email Address Redacted | Email |
| William O'Bryan | | Email Address Redacted | Email |
| William Ochaita | | Email Address Redacted | Email |
| William Oconnor | | Email Address Redacted | Email |
| William Oconnor | | Email Address Redacted | Email |
| William Ogg | | Email Address Redacted | Email |
| William Ogle | | Email Address Redacted | Email |
| William Oh | | Email Address Redacted | Email |
| William Ohlsson | | Email Address Redacted | Email |
| William Okoro | | Email Address Redacted | Email |
| William Oldiges | | Email Address Redacted | Email |
| William Olender | | Email Address Redacted | Email |
| William Olivarri | | Email Address Redacted | Email |
| William Olsker | | Email Address Redacted | Email |
| William Omand | | Email Address Redacted | Email |
| William Oneal | | Email Address Redacted | Email |
| William Oney | | Email Address Redacted | Email |
| William Oppelt | | Email Address Redacted | Email |
| William Orander | | Email Address Redacted | Email |
| William Orihuela | | Email Address Redacted | Email |
| William Orlando Nieves Gonzales | | Email Address Redacted | Email |
| William Orlando Nieves Medina | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| William Ornduff | | | Email Address Redacted | Email |
| William Orr | | | Email Address Redacted | Email |
| William Ortiz | | | Email Address Redacted | Email |
| William Ortiz-Cartagena | | | Email Address Redacted | Email |
| William Osborne | | | Email Address Redacted | Email |
| William Oses | | | Email Address Redacted | Email |
| William Osgood | | | Email Address Redacted | Email |
| William Oshaughnessy | | | Email Address Redacted | Email |
| William Oshaughnessy | | | Email Address Redacted | Email |
| William Ostendorf | | | Email Address Redacted | Email |
| William Oster | | | Email Address Redacted | Email |
| William Oswald | | | Email Address Redacted | Email |
| William Otis | | | Email Address Redacted | Email |
| William Otterman | | | Email Address Redacted | Email |
| William Ottervanger | | | Email Address Redacted | Email |
| William Owings | | | Email Address Redacted | Email |
| William Owings | | | Email Address Redacted | Email |
| William Oxford | | | Email Address Redacted | Email |
| William P Creekbaum Jr | | | Email Address Redacted | Email |
| William P Devlin | | | Email Address Redacted | Email |
| William P Jackway Post 6764 Vfw | | | Email Address Redacted | Email |
| William P Joyce | | | Email Address Redacted | Email |
| William P Manning | | | Email Address Redacted | Email |
| William P Riley | | | Email Address Redacted | Email |
| William P. Davis | | | Email Address Redacted | Email |
| William P. Weatherford, Jr., P.A. | | | Email Address Redacted | Email |
| William Packett | | | Email Address Redacted | Email |
| William Paesano | | | Email Address Redacted | Email |
| William Page | | | Email Address Redacted | Email |
| William Pailley | | | Email Address Redacted | Email |
| William Paisley | | | Email Address Redacted | Email |
| William Palmer | | | Email Address Redacted | Email |
| William Palumbo | | | Email Address Redacted | Email |
| William Pandelly | | | Email Address Redacted | Email |
| William Panzarella | | | Email Address Redacted | Email |
| William Papageorge | | | Email Address Redacted | Email |
| William Papazian, Jr. | | | Email Address Redacted | Email |
| William Papetti | | | Email Address Redacted | Email |
| William Pardo | | | Email Address Redacted | Email |
| William Park, M.D., Inc. | | | Email Address Redacted | Email |
| William Parker | | | Email Address Redacted | Email |
| William Parker | | | Email Address Redacted | Email |
| William Parks | | | Email Address Redacted | Email |
| William Parra | | | Email Address Redacted | Email |
| William Parrent | | | Email Address Redacted | Email |
| William Parrish | | | Email Address Redacted | Email |
| William Partridge | | | Email Address Redacted | Email |
| William Pasos | | | Email Address Redacted | Email |
| William Pastellak | | | Email Address Redacted | Email |
| William Pastellak | | | Email Address Redacted | Email |
| William Patchett | | | Email Address Redacted | Email |
| William Patmon | | | Email Address Redacted | Email |
| William Patrick Chastain | | | Email Address Redacted | Email |
| William Patrick Haider | | | Email Address Redacted | Email |
| William Patterson | | | Email Address Redacted | Email |
| William Patterson | | | Email Address Redacted | Email |
| William Patterson | | | Email Address Redacted | Email |
| William Paul | | | Email Address Redacted | Email |
| William Paul | | | Email Address Redacted | Email |
| William Paul Farmer, LLC. | | | Email Address Redacted | Email |
| William Paul Godwin | | | Email Address Redacted | Email |
| William Paul Swick, Jr. | | | Email Address Redacted | Email |
| William Pauley | | | Email Address Redacted | Email |
| William Payne | | | Email Address Redacted | Email |
| William Payne | | | Email Address Redacted | Email |
| William Paynton | | | Email Address Redacted | Email |
| William Peacock | | | Email Address Redacted | Email |
| William Pearce | | | Email Address Redacted | Email |
| William Pedigo | | | Email Address Redacted | Email |
| William Pedrino | | | Email Address Redacted | Email |
| William Pedroza | | | Email Address Redacted | Email |
| William Peebles | | | Email Address Redacted | Email |
| William Peek Jr | | | Email Address Redacted | Email |
| William Pegnato | | | Email Address Redacted | Email |
| William Pelaez | | | Email Address Redacted | Email |
| William Pena | | | Email Address Redacted | Email |
| William Penn | | | Email Address Redacted | Email |
| William Pergolini | | | Email Address Redacted | Email |
| William Perkins | | | Email Address Redacted | Email |
| William Perlin | | | Email Address Redacted | Email |
| William Perry | | | Email Address Redacted | Email |
| William Perry | | | Email Address Redacted | Email |
| William Persons | | | Email Address Redacted | Email |
| William Persons | | | Email Address Redacted | Email |
| William Petefish | | | Email Address Redacted | Email |
| William Peters | | | Email Address Redacted | Email |
| William Petersen | | | Email Address Redacted | Email |
| William Petersen | | | Email Address Redacted | Email |
| William Petersen | | | Email Address Redacted | Email |
| William Petersen | | | Email Address Redacted | Email |
| William Petersen | | | Email Address Redacted | Email |
| William Petersen | | | Email Address Redacted | Email |
| William Peterson | | | Email Address Redacted | Email |
| William Pfeiler | | | Email Address Redacted | Email |
| William Pflaum | | | Email Address Redacted | Email |
| William Pham | | | Email Address Redacted | Email |
| William Phillips | | | Email Address Redacted | Email |
| William Phillips | | | Email Address Redacted | Email |
| William Phung | | | Email Address Redacted | Email |
| William Pickron | | | Email Address Redacted | Email |
| William Pierson | | | Email Address Redacted | Email |
| William Pietronicco | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| William Pigg | | Email Address Redacted | Email |
| William Pillars | | Email Address Redacted | Email |
| William Pindle | | Email Address Redacted | Email |
| William Pinette | | Email Address Redacted | Email |
| William Pinette | | Email Address Redacted | Email |
| William Pinto | | Email Address Redacted | Email |
| William Pittman | | Email Address Redacted | Email |
| William Pitts | | Email Address Redacted | Email |
| William Pitts | | Email Address Redacted | Email |
| William Place | | Email Address Redacted | Email |
| William Pledge | | Email Address Redacted | Email |
| William Plenefisch | | Email Address Redacted | Email |
| William Poe | | Email Address Redacted | Email |
| William Pointer | | Email Address Redacted | Email |
| William Poliquin | | Email Address Redacted | Email |
| William Ponds | | Email Address Redacted | Email |
| William Pool | | Email Address Redacted | Email |
| William Pope | | Email Address Redacted | Email |
| William Porras | | Email Address Redacted | Email |
| William Porter | | Email Address Redacted | Email |
| William Porter | | Email Address Redacted | Email |
| William Potatoes Plus | | Email Address Redacted | Email |
| William Potolicchio | | Email Address Redacted | Email |
| William Powell | | Email Address Redacted | Email |
| William Powell | | Email Address Redacted | Email |
| William Powers | | Email Address Redacted | Email |
| William Powless | | Email Address Redacted | Email |
| William Poythress | | Email Address Redacted | Email |
| William Praechtl | | Email Address Redacted | Email |
| William Praechtl | | Email Address Redacted | Email |
| William Price | | Email Address Redacted | Email |
| William Prifogle | | Email Address Redacted | Email |
| William Prime Hall | | Email Address Redacted | Email |
| William Pruitt | | Email Address Redacted | Email |
| William Purcell | | Email Address Redacted | Email |
| William Purvey | | Email Address Redacted | Email |
| William Puzzo | | Email Address Redacted | Email |
| William Q Gebeau, Dds, Pc | | Email Address Redacted | Email |
| William Quigley | | Email Address Redacted | Email |
| William Quilter | | Email Address Redacted | Email |
| William Quintrell | | Email Address Redacted | Email |
| William R Halfhill | | Email Address Redacted | Email |
| William R Hammock Jr Dmd | | Email Address Redacted | Email |
| William R Hancock | | Email Address Redacted | Email |
| William R Hogg Company Inc | | Email Address Redacted | Email |
| William R Holloman | | Email Address Redacted | Email |
| William R Mckay Jr | | Email Address Redacted | Email |
| William R Smith | | Email Address Redacted | Email |
| William R Temple, Sra, Ai-Rrs | | Email Address Redacted | Email |
| William R Wurm | | Email Address Redacted | Email |
| William R. Freck | | Email Address Redacted | Email |
| William R. Presson, Attorney At Law | | Email Address Redacted | Email |
| William R. Talbot Fine Art | | Email Address Redacted | Email |
| William R. Vanhook, Jr. Cpa | | Email Address Redacted | Email |
| William Ragan | | Email Address Redacted | Email |
| William Ragland | | Email Address Redacted | Email |
| William Raitt | | Email Address Redacted | Email |
| William Ralph | | Email Address Redacted | Email |
| William Ramirez | | Email Address Redacted | Email |
| William Ramsey | | Email Address Redacted | Email |
| William Rapp | | Email Address Redacted | Email |
| William Rash | | Email Address Redacted | Email |
| William Ravenell | | Email Address Redacted | Email |
| William Ray | | Email Address Redacted | Email |
| William Ray | | Email Address Redacted | Email |
| William Read | | Email Address Redacted | Email |
| William Reagan | | Email Address Redacted | Email |
| William Redford | | Email Address Redacted | Email |
| William Redick | | Email Address Redacted | Email |
| William Redick | | Email Address Redacted | Email |
| William Reding | | Email Address Redacted | Email |
| William Reed | | Email Address Redacted | Email |
| William Reed | | Email Address Redacted | Email |
| William Reed | | Email Address Redacted | Email |
| William Reed | | Email Address Redacted | Email |
| William Reed | | Email Address Redacted | Email |
| William Regan | | Email Address Redacted | Email |
| William Reh | | Email Address Redacted | Email |
| William Reich | | Email Address Redacted | Email |
| William Reicherter | | Email Address Redacted | Email |
| William Remai | | Email Address Redacted | Email |
| William Reyes | | Email Address Redacted | Email |
| William Reyes | | Email Address Redacted | Email |
| William Reynolds | | Email Address Redacted | Email |
| William Reynolds | | Email Address Redacted | Email |
| William Reynolds | | Email Address Redacted | Email |
| William Riba | | Email Address Redacted | Email |
| William Rice | | Email Address Redacted | Email |
| William Rice | | Email Address Redacted | Email |
| William Richard Cowling Iii | | Email Address Redacted | Email |
| William Richards | | Email Address Redacted | Email |
| William Richards | | Email Address Redacted | Email |
| William Richards | | Email Address Redacted | Email |
| William Richards | | Email Address Redacted | Email |
| William Richardson | | Email Address Redacted | Email |
| William Richter | | Email Address Redacted | Email |
| William Rickman | | Email Address Redacted | Email |
| William Riden | | Email Address Redacted | Email |
| William Riden | | Email Address Redacted | Email |
| William Ridgwell | | Email Address Redacted | Email |
| William Ridino Construciton Co | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| William Riedel | | Email Address Redacted | Email |
| William Rienks | | Email Address Redacted | Email |
| William Rieth | | Email Address Redacted | Email |
| William Riggs | | Email Address Redacted | Email |
| William Rigsbee | | Email Address Redacted | Email |
| William Rinshed | | Email Address Redacted | Email |
| William Rippe | | Email Address Redacted | Email |
| William Rizkallah | | Email Address Redacted | Email |
| William Rizzo | | Email Address Redacted | Email |
| William Robbins | | Email Address Redacted | Email |
| William Roberson | | Email Address Redacted | Email |
| William Roberson | | Email Address Redacted | Email |
| William Roberson | | Email Address Redacted | Email |
| William Robert Adee | | Email Address Redacted | Email |
| William Robert Alter | | Email Address Redacted | Email |
| William Roberts | | Email Address Redacted | Email |
| William Roberts | | Email Address Redacted | Email |
| William Roberts | | Email Address Redacted | Email |
| William Roberts | | Email Address Redacted | Email |
| William Roberts Color Group & Salon, Inc | | Email Address Redacted | Email |
| William Robertson | | Email Address Redacted | Email |
| William Robertson | | Email Address Redacted | Email |
| William Robertson | | Email Address Redacted | Email |
| William Robin | | Email Address Redacted | Email |
| William Robinson | | Email Address Redacted | Email |
| William Robinson | | Email Address Redacted | Email |
| William Robinson | | Email Address Redacted | Email |
| William Robinson | | Email Address Redacted | Email |
| William Rockefeller | | Email Address Redacted | Email |
| William Rodgers | | Email Address Redacted | Email |
| William Rodrigues | | Email Address Redacted | Email |
| William Rodriguez | | Email Address Redacted | Email |
| William Rodriguez | | Email Address Redacted | Email |
| William Roe | | Email Address Redacted | Email |
| William Roe | | Email Address Redacted | Email |
| William Roerden | | Email Address Redacted | Email |
| William Roesch | | Email Address Redacted | Email |
| William Rohrbach | | Email Address Redacted | Email |
| William Rojas | | Email Address Redacted | Email |
| William Roland | | Email Address Redacted | Email |
| William Rollins | | Email Address Redacted | Email |
| William Rommel | | Email Address Redacted | Email |
| William Rommel | | Email Address Redacted | Email |
| William Roper | | Email Address Redacted | Email |
| William Rose | | Email Address Redacted | Email |
| William Rose | | Email Address Redacted | Email |
| William Rosero | | Email Address Redacted | Email |
| William Ross Haynes | | Email Address Redacted | Email |
| William Rostock | | Email Address Redacted | Email |
| William Roth | | Email Address Redacted | Email |
| William Roundy | | Email Address Redacted | Email |
| William Rounsavell | | Email Address Redacted | Email |
| William Rowell | | Email Address Redacted | Email |
| William Rowland | | Email Address Redacted | Email |
| William Royer | | Email Address Redacted | Email |
| William Ruan | | Email Address Redacted | Email |
| William Ruiz | | Email Address Redacted | Email |
| William Rupelt | | Email Address Redacted | Email |
| William Rupprecht | | Email Address Redacted | Email |
| William Rupprecht | | Email Address Redacted | Email |
| William Russell | | Email Address Redacted | Email |
| William Russell | | Email Address Redacted | Email |
| William Rust | | Email Address Redacted | Email |
| William Ruth | | Email Address Redacted | Email |
| William Ryan | | Email Address Redacted | Email |
| William Ryan | | Email Address Redacted | Email |
| William Ryczek | | Email Address Redacted | Email |
| William S Blackmon | | Email Address Redacted | Email |
| William S Morris | | Email Address Redacted | Email |
| William S Willis | | Email Address Redacted | Email |
| William S. Express. LLC | | Email Address Redacted | Email |
| William S. F. Freeman, LLC | | Email Address Redacted | Email |
| William S. Odom, Jr., D.D.S. | | Email Address Redacted | Email |
| William S. Stevenson | | Email Address Redacted | Email |
| William S. Stolow | | Email Address Redacted | Email |
| William S. Wong, D.P.M., P.A. | | Email Address Redacted | Email |
| William Safa | | Email Address Redacted | Email |
| William Saks | | Email Address Redacted | Email |
| William Sala | | Email Address Redacted | Email |
| William Salazar | | Email Address Redacted | Email |
| William Sallada | | Email Address Redacted | Email |
| William Sanchez | | Email Address Redacted | Email |
| William Sandidge | | Email Address Redacted | Email |
| William Sanker Jr | | Email Address Redacted | Email |
| William Sansing | | Email Address Redacted | Email |
| William Sardin | | Email Address Redacted | Email |
| William Sauer Md & Marybeth Allian-Sauer, Md, Pc | | Email Address Redacted | Email |
| William Saunders | | Email Address Redacted | Email |
| William Savage | | Email Address Redacted | Email |
| William Sawalhah | | Email Address Redacted | Email |
| William Sawyer | | Email Address Redacted | Email |
| William Sayers | | Email Address Redacted | Email |
| William Saylor | | Email Address Redacted | Email |
| William Schade | | Email Address Redacted | Email |
| William Schaffer | | Email Address Redacted | Email |
| William Scharf | | Email Address Redacted | Email |
| William Scheffel | | Email Address Redacted | Email |
| William Scheffel | | Email Address Redacted | Email |
| William Schloendorn | | Email Address Redacted | Email |
| William Schmakel | | Email Address Redacted | Email |
| William Schmakel | | Email Address Redacted | Email |
| William Schmakel | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| William Schmidt Jr | | Email Address Redacted | Email |
| William Scholz | | Email Address Redacted | Email |
| William Schultz | | Email Address Redacted | Email |
| William Schwab | | Email Address Redacted | Email |
| William Schwab | | Email Address Redacted | Email |
| William Schwab | | Email Address Redacted | Email |
| William Schwartz-Doyle | | Email Address Redacted | Email |
| William Schweitzer | | Email Address Redacted | Email |
| William Schwertfeger | | Email Address Redacted | Email |
| William Schwertfeger | | Email Address Redacted | Email |
| William Scott | | Email Address Redacted | Email |
| William Scott | | Email Address Redacted | Email |
| William Scott | | Email Address Redacted | Email |
| William Scott | | Email Address Redacted | Email |
| William Scott | | Email Address Redacted | Email |
| William Scott | | Email Address Redacted | Email |
| William Scott | | Email Address Redacted | Email |
| William Scott | | Email Address Redacted | Email |
| William Scott | | Email Address Redacted | Email |
| William Scott Berry | | Email Address Redacted | Email |
| William Scott Deveney | | Email Address Redacted | Email |
| William Scott Harrison | | Email Address Redacted | Email |
| William Scott Jr | | Email Address Redacted | Email |
| William Scott Mullen | | Email Address Redacted | Email |
| William Seawright | | Email Address Redacted | Email |
| William Segel | | Email Address Redacted | Email |
| William Seippel | | Email Address Redacted | Email |
| William Seippel | | Email Address Redacted | Email |
| William Senior | | Email Address Redacted | Email |
| William Senne | | Email Address Redacted | Email |
| William Serocki | | Email Address Redacted | Email |
| William Serritslev | | Email Address Redacted | Email |
| William Sexauer | | Email Address Redacted | Email |
| William Sexauer | | Email Address Redacted | Email |
| William Shackelford | | Email Address Redacted | Email |
| William Shadden | | Email Address Redacted | Email |
| William Shafer | | Email Address Redacted | Email |
| William Shaffer | | Email Address Redacted | Email |
| William Shaheen | | Email Address Redacted | Email |
| William Shaker | | Email Address Redacted | Email |
| William Shancey | | Email Address Redacted | Email |
| William Sharp | | Email Address Redacted | Email |
| William Shaw | | Email Address Redacted | Email |
| William Shea | | Email Address Redacted | Email |
| William Sheets | | Email Address Redacted | Email |
| William Sheketoff | | Email Address Redacted | Email |
| William Shell | | Email Address Redacted | Email |
| William Shelnut | | Email Address Redacted | Email |
| William Shelnut | | Email Address Redacted | Email |
| William Shelton | | Email Address Redacted | Email |
| William Shelton | | Email Address Redacted | Email |
| William Shendell | | Email Address Redacted | Email |
| William Shepherd | | Email Address Redacted | Email |
| William Sherlock | | Email Address Redacted | Email |
| William Sherwood | | Email Address Redacted | Email |
| William Sherwood | | Email Address Redacted | Email |
| William Shobe | | Email Address Redacted | Email |
| William Shoemaker Jr | | Email Address Redacted | Email |
| William Shope | | Email Address Redacted | Email |
| William Shope | | Email Address Redacted | Email |
| William Shorack | | Email Address Redacted | Email |
| William Shull | | Email Address Redacted | Email |
| William Siciliano | | Email Address Redacted | Email |
| William Sidwell | | Email Address Redacted | Email |
| William Siegmund | | Email Address Redacted | Email |
| William Siewert | | Email Address Redacted | Email |
| William Silva | | Email Address Redacted | Email |
| William Silva | | Email Address Redacted | Email |
| William Silva | | Email Address Redacted | Email |
| William Silverman | | Email Address Redacted | Email |
| William Silvia | | Email Address Redacted | Email |
| William Sima | | Email Address Redacted | Email |
| William Simon | | Email Address Redacted | Email |
| William Simpson | | Email Address Redacted | Email |
| William Singleton | | Email Address Redacted | Email |
| William Singleton | | Email Address Redacted | Email |
| William Sinodinos | | Email Address Redacted | Email |
| William Sisca | | Email Address Redacted | Email |
| William Skelton | | Email Address Redacted | Email |
| William Slagle | | Email Address Redacted | Email |
| William Sloter | | Email Address Redacted | Email |
| William Sluis | | Email Address Redacted | Email |
| William Small | | Email Address Redacted | Email |
| William Smalls | | Email Address Redacted | Email |
| William Smarr Jr | | Email Address Redacted | Email |
| William Smith | | Email Address Redacted | Email |
| William Smith | | Email Address Redacted | Email |
| William Smith | | Email Address Redacted | Email |
| William Smith | | Email Address Redacted | Email |
| William Smith | | Email Address Redacted | Email |
| William Smith | | Email Address Redacted | Email |
| William Smith | | Email Address Redacted | Email |
| William Smith | | Email Address Redacted | Email |
| William Smith | | Email Address Redacted | Email |
| William Smith | | Email Address Redacted | Email |
| William Smith | | Email Address Redacted | Email |
| William Smith | | Email Address Redacted | Email |
| William Smith | | Email Address Redacted | Email |
| William Smith | | Email Address Redacted | Email |
| William Smith Home Repairs LLC | | Email Address Redacted | Email |
| William Snedden | | Email Address Redacted | Email |
| William Snedden | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| William Snodgrass | | Email Address Redacted | Email |
| William Snowden | | Email Address Redacted | Email |
| William Snyder | | Email Address Redacted | Email |
| William Snyder | | Email Address Redacted | Email |
| William So Cpa | | Email Address Redacted | Email |
| William Socolov | | Email Address Redacted | Email |
| William Sohne | | Email Address Redacted | Email |
| William Soleau | | Email Address Redacted | Email |
| William Solorzano | | Email Address Redacted | Email |
| William Somers | | Email Address Redacted | Email |
| William Song | | Email Address Redacted | Email |
| William Sorg | | Email Address Redacted | Email |
| William Sosa | | Email Address Redacted | Email |
| William Sotack | | Email Address Redacted | Email |
| William Soth | | Email Address Redacted | Email |
| William Soule | | Email Address Redacted | Email |
| William Southerland | | Email Address Redacted | Email |
| William Souza | | Email Address Redacted | Email |
| William Souza | | Email Address Redacted | Email |
| William Spagnoli | | Email Address Redacted | Email |
| William Spahn | | Email Address Redacted | Email |
| William Spain | | Email Address Redacted | Email |
| William Sparks | | Email Address Redacted | Email |
| William Spear | | Email Address Redacted | Email |
| William Spears | | Email Address Redacted | Email |
| William Spence | | Email Address Redacted | Email |
| William Spencer | | Email Address Redacted | Email |
| William Spencer | | Email Address Redacted | Email |
| William Spurbeck | | Email Address Redacted | Email |
| William Stahlman | | Email Address Redacted | Email |
| William Stallworth | | Email Address Redacted | Email |
| William Stanley | | Email Address Redacted | Email |
| William Stansell | | Email Address Redacted | Email |
| William Starling | | Email Address Redacted | Email |
| William Staten | | Email Address Redacted | Email |
| William Staten | | Email Address Redacted | Email |
| William Steber | | Email Address Redacted | Email |
| William Steele | | Email Address Redacted | Email |
| William Stein | | Email Address Redacted | Email |
| William Stein | | Email Address Redacted | Email |
| William Steinberg | | Email Address Redacted | Email |
| William Steingreaber | | Email Address Redacted | Email |
| William Steinkamp | | Email Address Redacted | Email |
| William Stephens | | Email Address Redacted | Email |
| William Stephens Ii | | Email Address Redacted | Email |
| William Stetler | | Email Address Redacted | Email |
| William Stevenson | | Email Address Redacted | Email |
| William Stevenson | | Email Address Redacted | Email |
| William Stewart | | Email Address Redacted | Email |
| William Stewart | | Email Address Redacted | Email |
| William Stewart | | Email Address Redacted | Email |
| William Stewart | | Email Address Redacted | Email |
| William Stewart | | Email Address Redacted | Email |
| William Stewart | | Email Address Redacted | Email |
| William Stewart | | Email Address Redacted | Email |
| William Sticklen | | Email Address Redacted | Email |
| William Stiles | | Email Address Redacted | Email |
| William Stineman | | Email Address Redacted | Email |
| William Stogner | | Email Address Redacted | Email |
| William Stoker | | Email Address Redacted | Email |
| William Stoll | | Email Address Redacted | Email |
| William Stone | | Email Address Redacted | Email |
| William Stone | | Email Address Redacted | Email |
| William Stoner | | Email Address Redacted | Email |
| William Stoner | | Email Address Redacted | Email |
| William Stout | | Email Address Redacted | Email |
| William Stowe | | Email Address Redacted | Email |
| William Strain | | Email Address Redacted | Email |
| William Strain | | Email Address Redacted | Email |
| William Strecker | | Email Address Redacted | Email |
| William Strickland | | Email Address Redacted | Email |
| William Studdard | | Email Address Redacted | Email |
| William Sudbrock | | Email Address Redacted | Email |
| William Sullivan | | Email Address Redacted | Email |
| William Sullivan | | Email Address Redacted | Email |
| William Sullivan | | Email Address Redacted | Email |
| William Sullivan | | Email Address Redacted | Email |
| William Sundberg | | Email Address Redacted | Email |
| William Sutlive | | Email Address Redacted | Email |
| William Sutton | | Email Address Redacted | Email |
| William Sutton | | Email Address Redacted | Email |
| William Swan | | Email Address Redacted | Email |
| William Swaney | | Email Address Redacted | Email |
| William Swann | | Email Address Redacted | Email |
| William Swartout | | Email Address Redacted | Email |
| William Sweet | | Email Address Redacted | Email |
| William Swindell | | Email Address Redacted | Email |
| William Swisher | | Email Address Redacted | Email |
| William Switala | | Email Address Redacted | Email |
| William Sylliaasen-Lee | | Email Address Redacted | Email |
| William Sylvan | | Email Address Redacted | Email |
| William Sylvester | | Email Address Redacted | Email |
| William Sylvia | | Email Address Redacted | Email |
| William Sylvia | | Email Address Redacted | Email |
| William Syms | | Email Address Redacted | Email |
| William Szeto | | Email Address Redacted | Email |
| William T Brady Jr | | Email Address Redacted | Email |
| William T Frazier Jr | | Email Address Redacted | Email |
| William T Staggers | | Email Address Redacted | Email |
| William T. Enterprises, LLC | | Email Address Redacted | Email |
| William Takacs | | Email Address Redacted | Email |
| William Talkington | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| William Tandiono-Cellona | | Email Address Redacted | Email |
| William Tanksley | | Email Address Redacted | Email |
| William Tann | | Email Address Redacted | Email |
| William Tanner | | Email Address Redacted | Email |
| William Tarver | | Email Address Redacted | Email |
| William Tate | | Email Address Redacted | Email |
| William Tate | | Email Address Redacted | Email |
| William Tatro, Inc. | | Email Address Redacted | Email |
| William Taylor | | Email Address Redacted | Email |
| William Taylor | | Email Address Redacted | Email |
| William Taylor | | Email Address Redacted | Email |
| William Taylor Iii | | Email Address Redacted | Email |
| William Teerling | | Email Address Redacted | Email |
| William Tejeda | | Email Address Redacted | Email |
| William Tejeda | | Email Address Redacted | Email |
| William Telesco | | Email Address Redacted | Email |
| William Terrell | | Email Address Redacted | Email |
| William Test | | Email Address Redacted | Email |
| William The Computer Guy | | Email Address Redacted | Email |
| William Thebarge | | Email Address Redacted | Email |
| William Therecka | | Email Address Redacted | Email |
| William Thigpen | | Email Address Redacted | Email |
| William Thomas | | Email Address Redacted | Email |
| William Thomas | | Email Address Redacted | Email |
| William Thomas | | Email Address Redacted | Email |
| William Thomas | | Email Address Redacted | Email |
| William Thomas | | Email Address Redacted | Email |
| William Thomas | | Email Address Redacted | Email |
| William Thomas | | Email Address Redacted | Email |
| William Thomas | | Email Address Redacted | Email |
| William Thomas Logistics LLC | | Email Address Redacted | Email |
| William Thompson | | Email Address Redacted | Email |
| William Thompson | | Email Address Redacted | Email |
| William Thompson | | Email Address Redacted | Email |
| William Thompson | | Email Address Redacted | Email |
| William Thompson | | Email Address Redacted | Email |
| William Thompson | | Email Address Redacted | Email |
| William Thompson | | Email Address Redacted | Email |
| William Thompson | | Email Address Redacted | Email |
| William Thompson | | Email Address Redacted | Email |
| William Thompson | | Email Address Redacted | Email |
| William Thornburgh | | Email Address Redacted | Email |
| William Thorpe | | Email Address Redacted | Email |
| William Thrash | | Email Address Redacted | Email |
| William Tibbs | | Email Address Redacted | Email |
| William Tidswell | | Email Address Redacted | Email |
| William Tierney | | Email Address Redacted | Email |
| William Timken | | Email Address Redacted | Email |
| William Timmerman | | Email Address Redacted | Email |
| William Tindall | | Email Address Redacted | Email |
| William Tindell | | Email Address Redacted | Email |
| William Tinsley Ellis Jr | | Email Address Redacted | Email |
| William Tkacz | | Email Address Redacted | Email |
| William Todd | | Email Address Redacted | Email |
| William Tohill | | Email Address Redacted | Email |
| William Tolley | | Email Address Redacted | Email |
| William Tolpa | | Email Address Redacted | Email |
| William Tomlinson | | Email Address Redacted | Email |
| William Tonelli | | Email Address Redacted | Email |
| William Toomey | | Email Address Redacted | Email |
| William Torpey | | Email Address Redacted | Email |
| William Tosta | | Email Address Redacted | Email |
| William Toth | | Email Address Redacted | Email |
| William Totten | | Email Address Redacted | Email |
| William Tower | | Email Address Redacted | Email |
| William Tracy | | Email Address Redacted | Email |
| William Tran | | Email Address Redacted | Email |
| William Tran | | Email Address Redacted | Email |
| William Tran | | Email Address Redacted | Email |
| William Trann | | Email Address Redacted | Email |
| William Traver | | Email Address Redacted | Email |
| William Travisano Plumbing & Heating | | Email Address Redacted | Email |
| William Trevor Turner | | Email Address Redacted | Email |
| William Trexler | | Email Address Redacted | Email |
| William Trice | | Email Address Redacted | Email |
| William Tritt | | Email Address Redacted | Email |
| William Trover | | Email Address Redacted | Email |
| William Trozzo | | Email Address Redacted | Email |
| William Truong | | Email Address Redacted | Email |
| William Truswell | | Email Address Redacted | Email |
| William Tryon | | Email Address Redacted | Email |
| William Tucker | | Email Address Redacted | Email |
| William Tucker | | Email Address Redacted | Email |
| William Tuider | | Email Address Redacted | Email |
| William Tulloch | | Email Address Redacted | Email |
| William Tullos | | Email Address Redacted | Email |
| William Tunink | | Email Address Redacted | Email |
| William Turk | | Email Address Redacted | Email |
| William Turner | | Email Address Redacted | Email |
| William Turner | | Email Address Redacted | Email |
| William Turner | | Email Address Redacted | Email |
| William Tuten | | Email Address Redacted | Email |
| William Tuttle | | Email Address Redacted | Email |
| William Twumasi Winning Team LLC | | Email Address Redacted | Email |
| William Tyson | | Email Address Redacted | Email |
| William Tyson | | Email Address Redacted | Email |
| William Umphenour | | Email Address Redacted | Email |
| William Underdown | | Email Address Redacted | Email |
| William Ungaro | | Email Address Redacted | Email |
| William Updegraff | | Email Address Redacted | Email |
| William Used Auto Parts Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| William V. Armentano, Attorney At Law | | Email Address Redacted | Email |
| William Vaiden Pearson | | Email Address Redacted | Email |
| William Vail | | Email Address Redacted | Email |
| William Valdes | | Email Address Redacted | Email |
| William Vamvas | | Email Address Redacted | Email |
| William Van Scoter | | Email Address Redacted | Email |
| William Van Sickle | | Email Address Redacted | Email |
| William Van Stine Jr | | Email Address Redacted | Email |
| William Vancleaf | | Email Address Redacted | Email |
| William Vandenbush | | Email Address Redacted | Email |
| William Vanderheyden | | Email Address Redacted | Email |
| William Vanlue | | Email Address Redacted | Email |
| William Vanorden | | Email Address Redacted | Email |
| William Varuso | | Email Address Redacted | Email |
| William Vasu | | Email Address Redacted | Email |
| William Vaughn | | Email Address Redacted | Email |
| William Vaughn | | Email Address Redacted | Email |
| William Vaughn | | Email Address Redacted | Email |
| William Veach | | Email Address Redacted | Email |
| William Veloz | | Email Address Redacted | Email |
| William Verlin | | Email Address Redacted | Email |
| William Villafana | | Email Address Redacted | Email |
| William Villanueva | | Email Address Redacted | Email |
| William Visconti | | Email Address Redacted | Email |
| William Vogel | | Email Address Redacted | Email |
| William W Dowden Iv | | Email Address Redacted | Email |
| William W Robinson Jr | | Email Address Redacted | Email |
| William W. Crawford | | Email Address Redacted | Email |
| William W. Ford, Inc Dba Stanley Drug Company | | Email Address Redacted | Email |
| William W. Kettunen, M.D. LLC | | Email Address Redacted | Email |
| William W. Martin, Dpm, P.C | | Email Address Redacted | Email |
| William Wagenaar | | Email Address Redacted | Email |
| William Wagenaar | | Email Address Redacted | Email |
| William Wagner | | Email Address Redacted | Email |
| William Wahmhoff | | Email Address Redacted | Email |
| William Waite | | Email Address Redacted | Email |
| William Waiters | | Email Address Redacted | Email |
| William Wakefield | | Email Address Redacted | Email |
| William Wakefield | | Email Address Redacted | Email |
| William Waldbueser | | Email Address Redacted | Email |
| William Waldbueser | | Email Address Redacted | Email |
| William Waldear | | Email Address Redacted | Email |
| William Walden | | Email Address Redacted | Email |
| William Waldrop | | Email Address Redacted | Email |
| William Walker | | Email Address Redacted | Email |
| William Walker | | Email Address Redacted | Email |
| William Walker | | Email Address Redacted | Email |
| William Walker | | Email Address Redacted | Email |
| William Walker | | Email Address Redacted | Email |
| William Walker | | Email Address Redacted | Email |
| William Walker | | Email Address Redacted | Email |
| William Wall | | Email Address Redacted | Email |
| William Wall | | Email Address Redacted | Email |
| William Wallace | | Email Address Redacted | Email |
| William Waller | | Email Address Redacted | Email |
| William Waltshein Pa | | Email Address Redacted | Email |
| William Walton | | Email Address Redacted | Email |
| William Wandless | | Email Address Redacted | Email |
| William Wanrooy | | Email Address Redacted | Email |
| William Ward | | Email Address Redacted | Email |
| William Ward | | Email Address Redacted | Email |
| William Ware | | Email Address Redacted | Email |
| William Warner | | Email Address Redacted | Email |
| William Warwick Iv | | Email Address Redacted | Email |
| William Washburn | | Email Address Redacted | Email |
| William Washington | | Email Address Redacted | Email |
| William Wasik | | Email Address Redacted | Email |
| William Waters | | Email Address Redacted | Email |
| William Watkinson | | Email Address Redacted | Email |
| William Watters | | Email Address Redacted | Email |
| William Watters | | Email Address Redacted | Email |
| William Wayne Hooper Md Inc | | Email Address Redacted | Email |
| William Wayt | | Email Address Redacted | Email |
| William Weatherspoon | | Email Address Redacted | Email |
| William Weaver | | Email Address Redacted | Email |
| William Weaver | | Email Address Redacted | Email |
| William Webb | | Email Address Redacted | Email |
| William Weber | | Email Address Redacted | Email |
| William Webley | | Email Address Redacted | Email |
| William Webster | | Email Address Redacted | Email |
| William Weeks | | Email Address Redacted | Email |
| William Weigele | | Email Address Redacted | Email |
| William Weiglin | | Email Address Redacted | Email |
| William Weiglin | | Email Address Redacted | Email |
| William Weissman Dds | | Email Address Redacted | Email |
| William Weksel | | Email Address Redacted | Email |
| William Welborn | | Email Address Redacted | Email |
| William Welch | | Email Address Redacted | Email |
| William Wellons Communications | | Email Address Redacted | Email |
| William Wells | | Email Address Redacted | Email |
| William Wells | | Email Address Redacted | Email |
| William Wells | | Email Address Redacted | Email |
| William Wenk | | Email Address Redacted | Email |
| William Werling | | Email Address Redacted | Email |
| William West | | Email Address Redacted | Email |
| William West | | Email Address Redacted | Email |
| William Westenhaver | | Email Address Redacted | Email |
| William Wethern | | Email Address Redacted | Email |
| William Whalen | | Email Address Redacted | Email |
| William Wheeler | | Email Address Redacted | Email |
| William Whisenand | | Email Address Redacted | Email |
| William White | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| William White | | Email Address Redacted | Email |
| William White | | Email Address Redacted | Email |
| William White | | Email Address Redacted | Email |
| William White | | Email Address Redacted | Email |
| William White | | Email Address Redacted | Email |
| William White | | Email Address Redacted | Email |
| William White | | Email Address Redacted | Email |
| William White | | Email Address Redacted | Email |
| William White | | Email Address Redacted | Email |
| William White | | Email Address Redacted | Email |
| William White Jr. | | Email Address Redacted | Email |
| William White, Contractor | | Email Address Redacted | Email |
| William Whitehead | | Email Address Redacted | Email |
| William Whitehurst | | Email Address Redacted | Email |
| William Whitfield | | Email Address Redacted | Email |
| William Whitley | | Email Address Redacted | Email |
| William Whitman | | Email Address Redacted | Email |
| William Whitman | | Email Address Redacted | Email |
| William Whitmore | | Email Address Redacted | Email |
| William Whitsett | | Email Address Redacted | Email |
| William Whittaker | | Email Address Redacted | Email |
| William Whittle | | Email Address Redacted | Email |
| William Whymark | | Email Address Redacted | Email |
| William Widing | | Email Address Redacted | Email |
| William Widmer | | Email Address Redacted | Email |
| William Wiggins | | Email Address Redacted | Email |
| William Wikle | | Email Address Redacted | Email |
| William Wilcox | | Email Address Redacted | Email |
| William Wilkerson | | Email Address Redacted | Email |
| William Wilkerson | | Email Address Redacted | Email |
| William Willets | | Email Address Redacted | Email |
| William Williams | | Email Address Redacted | Email |
| William Williams | | Email Address Redacted | Email |
| William Williams | | Email Address Redacted | Email |
| William Williams | | Email Address Redacted | Email |
| William Williams | | Email Address Redacted | Email |
| William Williams | | Email Address Redacted | Email |
| William Williams | | Email Address Redacted | Email |
| William Williams | | Email Address Redacted | Email |
| William Williams | | Email Address Redacted | Email |
| William Williams | | Email Address Redacted | Email |
| William Wilson | | Email Address Redacted | Email |
| William Wilson | | Email Address Redacted | Email |
| William Wilson | | Email Address Redacted | Email |
| William Wilson | | Email Address Redacted | Email |
| William Wilson | | Email Address Redacted | Email |
| William Wilson | | Email Address Redacted | Email |
| William Wilt | | Email Address Redacted | Email |
| William Wiltshire | | Email Address Redacted | Email |
| William Wing | | Email Address Redacted | Email |
| William Wingate | | Email Address Redacted | Email |
| William Wingate | | Email Address Redacted | Email |
| William Wingate | | Email Address Redacted | Email |
| William Wingle | | Email Address Redacted | Email |
| William Wingo | | Email Address Redacted | Email |
| William Winkler | | Email Address Redacted | Email |
| William Winter | | Email Address Redacted | Email |
| William Winter | | Email Address Redacted | Email |
| William Winters | | Email Address Redacted | Email |
| William Witort | | Email Address Redacted | Email |
| William Wolfe | | Email Address Redacted | Email |
| William Wolfstein | | Email Address Redacted | Email |
| William Wong | | Email Address Redacted | Email |
| William Wong | | Email Address Redacted | Email |
| William Wong Floor Covering | | Email Address Redacted | Email |
| William Wood | | Email Address Redacted | Email |
| William Woods | | Email Address Redacted | Email |
| William Woods | | Email Address Redacted | Email |
| William Woods | | Email Address Redacted | Email |
| William Woodsmall | | Email Address Redacted | Email |
| William Woodson | | Email Address Redacted | Email |
| William Woodson | | Email Address Redacted | Email |
| William Woodward | | Email Address Redacted | Email |
| William Woodworth | | Email Address Redacted | Email |
| William Wooldridge | | Email Address Redacted | Email |
| William Woolf | | Email Address Redacted | Email |
| William Worsham | | Email Address Redacted | Email |
| William Worthen | | Email Address Redacted | Email |
| William Wright | | Email Address Redacted | Email |
| William Wright | | Email Address Redacted | Email |
| William Wright | | Email Address Redacted | Email |
| William Wright | | Email Address Redacted | Email |
| William Wright Associates Ltd | | Email Address Redacted | Email |
| William Wu | | Email Address Redacted | Email |
| William Wurm | | Email Address Redacted | Email |
| William Wuyek | | Email Address Redacted | Email |
| William Wyatt | | Email Address Redacted | Email |
| William Wydler | | Email Address Redacted | Email |
| William Wyland | | Email Address Redacted | Email |
| William Wynn | | Email Address Redacted | Email |
| William Yant | | Email Address Redacted | Email |
| William Yarborough | | Email Address Redacted | Email |
| William Yates | | Email Address Redacted | Email |
| William Yates | | Email Address Redacted | Email |
| William Yaw | | Email Address Redacted | Email |
| William Yearwood | | Email Address Redacted | Email |
| William Yee | | Email Address Redacted | Email |
| William Youn | | Email Address Redacted | Email |
| William Young | | Email Address Redacted | Email |
| William Young | | Email Address Redacted | Email |
| William Youngs | | Email Address Redacted | Email |
| William Yuris | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| William Zafiros | | Email Address Redacted | Email |
| William Zamot | | Email Address Redacted | Email |
| William Zeff | | Email Address Redacted | Email |
| William Zena | | Email Address Redacted | Email |
| William Zepp | | Email Address Redacted | Email |
| William Ziering | | Email Address Redacted | Email |
| William Zifchak | | Email Address Redacted | Email |
| William Zink | | Email Address Redacted | Email |
| William Zondorak | | Email Address Redacted | Email |
| William Zonghetti | | Email Address Redacted | Email |
| William Zuberbuhler | | Email Address Redacted | Email |
| William Zurek | | Email Address Redacted | Email |
| Williamfowlie | | Email Address Redacted | Email |
| Williams | | Email Address Redacted | Email |
| William'S | | Email Address Redacted | Email |
| Williams & Associates Mechanical Contracting Inc. | | Email Address Redacted | Email |
| Williams & Associates Military Sales Inc. | | Email Address Redacted | Email |
| Williams & Associates Real Estate | | Email Address Redacted | Email |
| Williams & Associates Virtual Company | | Email Address Redacted | Email |
| Williams & Company Cpas, Inc. | | Email Address Redacted | Email |
| Williams & Company LLC | | Email Address Redacted | Email |
| Williams & Eaton Janitorial Service | | Email Address Redacted | Email |
| Williams & Williams Trucking | | Email Address Redacted | Email |
| Williams Abstarct | | Email Address Redacted | Email |
| Williams Accounting & Consulting | | Email Address Redacted | Email |
| Williams Auto & Lawn Care | | Email Address Redacted | Email |
| Williams Auto Body Ii, Inc. | | Email Address Redacted | Email |
| Williams Barbershop | | Email Address Redacted | Email |
| Williams Best Upholestry | | Email Address Redacted | Email |
| Williams Bros | | Email Address Redacted | Email |
| Williams Brothers Corporation Of America | | Email Address Redacted | Email |
| Williams Business Group Inc. | | Email Address Redacted | Email |
| Williams Catering | | Email Address Redacted | Email |
| Williams Cherished Momentz LLC | | Email Address Redacted | Email |
| Williams Cleaning Services | | Email Address Redacted | Email |
| Williams Collazo Ventura | | Email Address Redacted | Email |
| Williams Concrete & Cement Finishing | | Email Address Redacted | Email |
| Williams Concrete Construction | | Email Address Redacted | Email |
| Williams Construction | | Email Address Redacted | Email |
| Williams Construction Ii LLC | | Email Address Redacted | Email |
| Williams Contracting LLC | | Email Address Redacted | Email |
| Williams Dental Group | | Email Address Redacted | Email |
| Williams Design | | Email Address Redacted | Email |
| Williams Electric Company, Inc. | | Email Address Redacted | Email |
| Williams Elite Trucking LLC | | Email Address Redacted | Email |
| Williams Enterprise | | Email Address Redacted | Email |
| Williams Enterprise | | Email Address Redacted | Email |
| Williams Enterprise | | Email Address Redacted | Email |
| Williams Equipment Service | | Email Address Redacted | Email |
| Williams Express LLC | | Email Address Redacted | Email |
| Williams Express LLC | | Email Address Redacted | Email |
| Williams Family Auto Care Inc. | | Email Address Redacted | Email |
| Williams Family Childcare | | Email Address Redacted | Email |
| Williams Family Childcare | | Email Address Redacted | Email |
| Williams Family Daycare | | Email Address Redacted | Email |
| Williams Family Daycare | | Email Address Redacted | Email |
| Williams Family Fitness, LLC | | Email Address Redacted | Email |
| Williams Family Medicine, P.C. | | Email Address Redacted | Email |
| Williams Family Pharmacy LLC | | Email Address Redacted | Email |
| Williams Farm Ii, Corp. | | Email Address Redacted | Email |
| Williams Farm Inc. | | Email Address Redacted | Email |
| Williams Farms, LLC | | Email Address Redacted | Email |
| Williams Fence Supplies LLC | | Email Address Redacted | Email |
| Williams Financial Advising | | Email Address Redacted | Email |
| Williams Financial Service | | Email Address Redacted | Email |
| Williams Finney, LLC | | Email Address Redacted | Email |
| Williams Flava 4 Your Soul Catering | | Email Address Redacted | Email |
| Williams Genao | | Email Address Redacted | Email |
| Williams Gold & Silver LLC | | Email Address Redacted | Email |
| Williams Gonzalez De Leon | | Email Address Redacted | Email |
| Williams Grading Inc | | Email Address Redacted | Email |
| Williams Group Realty, Inc | | Email Address Redacted | Email |
| Williams Hairstylist | | Email Address Redacted | Email |
| Williams Heating & Air Inc | | Email Address Redacted | Email |
| Williams Heating & Air, Inc | | Email Address Redacted | Email |
| Williams Hernandez | | Email Address Redacted | Email |
| Williams Home Health Care | | Email Address Redacted | Email |
| Williams Hyder | | Email Address Redacted | Email |
| Williams Inspire Hope Management | | Email Address Redacted | Email |
| Williams Insurance & Notary | | Email Address Redacted | Email |
| Williams Insurance LLC | | Email Address Redacted | Email |
| William'S Interior | | Email Address Redacted | Email |
| Williams Interiors | | Email Address Redacted | Email |
| Williams Jl Transportation LLC | | Email Address Redacted | Email |
| Williams Knife Co., LLC | | Email Address Redacted | Email |
| Williams Law Firm | | Email Address Redacted | Email |
| Williams Law Firm Pa | | Email Address Redacted | Email |
| Williams Lawn & Landscape Maintenance Services | | Email Address Redacted | Email |
| Williams Lawn Service | | Email Address Redacted | Email |
| Williams Lawn Service | | Email Address Redacted | Email |
| William'S Limousine Corporation | | Email Address Redacted | Email |
| Williams Livestock Company | | Email Address Redacted | Email |
| Williams Logistics | | Email Address Redacted | Email |
| Williams Media & Scouting Services | | Email Address Redacted | Email |
| Williams Miami Nites | | Email Address Redacted | Email |
| Williams Moving | | Email Address Redacted | Email |
| Williams Near You Towing | | Email Address Redacted | Email |
| Williams Outreach, Inc. | | Email Address Redacted | Email |
| Williams Price Financial Services | | Email Address Redacted | Email |
| Williams Quality Roofingllc | | Email Address Redacted | Email |
| William'S Racing Firm | | Email Address Redacted | Email |
| Williams Resurfacing LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|------|---------|---|---|-------|-------------------|
| Williams Rodriguez | | | | Email Address Redacted | Email |
| Williams Rodriguez | | | | Email Address Redacted | Email |
| Williams Serrano | | | | Email Address Redacted | Email |
| William'S Services | | | | Email Address Redacted | Email |
| Williams Sigismondi | | | | Email Address Redacted | Email |
| Williams Stone Company Inc | | | | Email Address Redacted | Email |
| Williams Tax Service | 901 Campisi Way | Suite 120 | Campbell, CA 95008 | | First Class Mail |
| Williams Tax Service | | | | Email Address Redacted | Email |
| Williams Taylor | | | | Email Address Redacted | Email |
| Williams Taylor | | | | Email Address Redacted | Email |
| Williams Trucking | | | | Email Address Redacted | Email |
| Williams Trucking | | | | Email Address Redacted | Email |
| Williams Trucking | | | | Email Address Redacted | Email |
| Williams Trucking | | | | Email Address Redacted | Email |
| Williams Trucking | | | | Email Address Redacted | Email |
| Williams Vending LLC | | | | Email Address Redacted | Email |
| Williams Wheel & Tire, | | | | Email Address Redacted | Email |
| Williamsbridge Auto Care Inc | | | | Email Address Redacted | Email |
| Williamsburg Animal Clinic LLC | | | | Email Address Redacted | Email |
| Williamsburg Bulletin Corp | | | | Email Address Redacted | Email |
| Williamsburg Chauffeur Services | | | | Email Address Redacted | Email |
| Williamsburg Service Center Inc | | | | Email Address Redacted | Email |
| Williamsburg Snack Bar, Inc. | | | | Email Address Redacted | Email |
| Williamsburg Speaks | | | | Email Address Redacted | Email |
| Williamson & Liebert Pllc | | | | Email Address Redacted | Email |
| Williamson Auto Sales | | | | Email Address Redacted | Email |
| Williamson Cleaning Service | | | | Email Address Redacted | Email |
| Williamson Development Corp | | | | Email Address Redacted | Email |
| Williamson Guns | | | | Email Address Redacted | Email |
| Williamson Law Firm | | | | Email Address Redacted | Email |
| Williamson Mccarty & Associates, LLC | | | | Email Address Redacted | Email |
| Williamson Penn Little | | | | Email Address Redacted | Email |
| Williamson Wood | | | | Email Address Redacted | Email |
| Williamspangler | | | | Email Address Redacted | Email |
| Williamstavinoha | | | | Email Address Redacted | Email |
| Williamston Alpaca Shoppe | | | | Email Address Redacted | Email |
| Williamston Glass & Mirror, Inc | | | | Email Address Redacted | Email |
| Williamston Pub & Grill | | | | Email Address Redacted | Email |
| Williamstrucking | | | | Email Address Redacted | Email |
| Williamsville Family Dentistry | | | | Email Address Redacted | Email |
| Willian | | | | Email Address Redacted | Email |
| Willian Anderson | | | | Email Address Redacted | Email |
| Willian Calderon | | | | Email Address Redacted | Email |
| Willian Eaton | | | | Email Address Redacted | Email |
| Willian Gutierrez Garcia | | | | Email Address Redacted | Email |
| Willian Leon Rodriguez | | | | Email Address Redacted | Email |
| Willian Miranda | | | | Email Address Redacted | Email |
| Willian S. Gruss M.D P.A | | | | Email Address Redacted | Email |
| Willians Aching | | | | Email Address Redacted | Email |
| Willians Pineda | | | | Email Address Redacted | Email |
| Willians Vazquez | | | | Email Address Redacted | Email |
| Williaoadlandsm Carnes | | | | Email Address Redacted | Email |
| Williba Brogdon | | | | Email Address Redacted | Email |
| Willie A. Williams | | | | Email Address Redacted | Email |
| Willie A. Winston | | | | Email Address Redacted | Email |
| Willie Abbs | | | | Email Address Redacted | Email |
| Willie Allen | | | | Email Address Redacted | Email |
| Willie Anderson | | | | Email Address Redacted | Email |
| Willie Auto Service LLC | | | | Email Address Redacted | Email |
| Willie B. Bolden Jr | | | | Email Address Redacted | Email |
| Willie B. Hudson | | | | Email Address Redacted | Email |
| Willie B. Louis, Md, P.A. | | | | Email Address Redacted | Email |
| Willie Banks | | | | Email Address Redacted | Email |
| Willie Beamons | | | | Email Address Redacted | Email |
| Willie Beasley | | | | Email Address Redacted | Email |
| Willie Beasley | | | | Email Address Redacted | Email |
| Willie Bell Johnson Jr. | | | | Email Address Redacted | Email |
| Willie Belvin | | | | Email Address Redacted | Email |
| Willie Benjamin | | | | Email Address Redacted | Email |
| Willie Bland | | | | Email Address Redacted | Email |
| Willie Bland | | | | Email Address Redacted | Email |
| Willie Bradley | | | | Email Address Redacted | Email |
| Willie Bragg | | | | Email Address Redacted | Email |
| Willie Brant | | | | Email Address Redacted | Email |
| Willie Brice | | | | Email Address Redacted | Email |
| Willie Bridges Jr. | | | | Email Address Redacted | Email |
| Willie Brooks | | | | Email Address Redacted | Email |
| Willie Broughton | | | | Email Address Redacted | Email |
| Willie Brown | | | | Email Address Redacted | Email |
| Willie Brown | | | | Email Address Redacted | Email |
| Willie Brown | | | | Email Address Redacted | Email |
| Willie Brown | | | | Email Address Redacted | Email |
| Willie Bullard | | | | Email Address Redacted | Email |
| Willie Bullard | | | | Email Address Redacted | Email |
| Willie Butler | | | | Email Address Redacted | Email |
| Willie Buys Homes, | | | | Email Address Redacted | Email |
| Willie Byrd | | | | Email Address Redacted | Email |
| Willie Caldwell | | | | Email Address Redacted | Email |
| Willie Calvin | | | | Email Address Redacted | Email |
| Willie Ceasar | | | | Email Address Redacted | Email |
| Willie Clemons | | | | Email Address Redacted | Email |
| Willie Coleman | | | | Email Address Redacted | Email |
| Willie Coleman | | | | Email Address Redacted | Email |
| Willie Collins | | | | Email Address Redacted | Email |
| Willie D Phillips Jr | | | | Email Address Redacted | Email |
| Willie Daniels | | | | Email Address Redacted | Email |
| Willie Davis | | | | Email Address Redacted | Email |
| Willie Davis | | | | Email Address Redacted | Email |
| Willie Davis | | | | Email Address Redacted | Email |
| Willie Diaz Pereira | | | | Email Address Redacted | Email |
| Willie Doberson Trucking | | | | Email Address Redacted | Email |
| Willie Dover | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Willie Duckett | | Email Address Redacted | Email |
| Willie Durrah | | Email Address Redacted | Email |
| Willie Dye | | Email Address Redacted | Email |
| Willie E Robinson Ii | | Email Address Redacted | Email |
| Willie Ealy | | Email Address Redacted | Email |
| Willie Earl Johnson LLC | | Email Address Redacted | Email |
| Willie Espinoza | | Email Address Redacted | Email |
| Willie Estrella | | Email Address Redacted | Email |
| Willie Faconer | | Email Address Redacted | Email |
| Willie Ford | | Email Address Redacted | Email |
| Willie Freeman | | Email Address Redacted | Email |
| Willie Gamble | | Email Address Redacted | Email |
| Willie Garner | | Email Address Redacted | Email |
| Willie Garner Inc. | | Email Address Redacted | Email |
| Willie Gilbert | | Email Address Redacted | Email |
| Willie Gossett | | Email Address Redacted | Email |
| Willie Gray | | Email Address Redacted | Email |
| Willie H Shubert Jr | | Email Address Redacted | Email |
| Willie Haney | | Email Address Redacted | Email |
| Willie Hardaway | | Email Address Redacted | Email |
| Willie Harvey | | Email Address Redacted | Email |
| Willie Henderson | | Email Address Redacted | Email |
| Willie Hill | | Email Address Redacted | Email |
| Willie Hill | | Email Address Redacted | Email |
| Willie Holder | | Email Address Redacted | Email |
| Willie Hoskins | | Email Address Redacted | Email |
| Willie Houston | | Email Address Redacted | Email |
| Willie Howard | | Email Address Redacted | Email |
| Willie Howard | | Email Address Redacted | Email |
| Willie Hoyt | | Email Address Redacted | Email |
| Willie Hugee | | Email Address Redacted | Email |
| Willie Hutchinson | | Email Address Redacted | Email |
| Willie J Butler | | Email Address Redacted | Email |
| Willie J Harp | | Email Address Redacted | Email |
| Willie J Murrell Jr | | Email Address Redacted | Email |
| Willie J Price Delivery & Moving Services LLC | | Email Address Redacted | Email |
| Willie J Robinson | | Email Address Redacted | Email |
| Willie Jackson | | Email Address Redacted | Email |
| Willie Jackson | | Email Address Redacted | Email |
| Willie Jackson | | Email Address Redacted | Email |
| Willie Jackson | | Email Address Redacted | Email |
| Willie Jackson | | Email Address Redacted | Email |
| Willie James Nelson Jr | | Email Address Redacted | Email |
| Willie Johnson | | Email Address Redacted | Email |
| Willie Johnson | | Email Address Redacted | Email |
| Willie Johnson | | Email Address Redacted | Email |
| Willie Johnson | | Email Address Redacted | Email |
| Willie Jones | | Email Address Redacted | Email |
| Willie Jones | | Email Address Redacted | Email |
| Willie Kaminski | | Email Address Redacted | Email |
| Willie Kao | | Email Address Redacted | Email |
| Willie Kelly | | Email Address Redacted | Email |
| Willie Larkin | | Email Address Redacted | Email |
| Willie Lawn Service | | Email Address Redacted | Email |
| Willie Lawrence | | Email Address Redacted | Email |
| Willie Lewis | | Email Address Redacted | Email |
| Willie Lewis Iii | | Email Address Redacted | Email |
| Willie Lighten | | Email Address Redacted | Email |
| Willie Long | | Email Address Redacted | Email |
| Willie Lopez | | Email Address Redacted | Email |
| Willie M Thomas Iii | | Email Address Redacted | Email |
| Willie Mack | | Email Address Redacted | Email |
| Willie Mack-Stevenson | | Email Address Redacted | Email |
| Willie Mae Scott Maes Mobile Detail | | Email Address Redacted | Email |
| Willie Mae Whitley | | Email Address Redacted | Email |
| Willie Mangum | | Email Address Redacted | Email |
| Willie Mathis Jr | | Email Address Redacted | Email |
| Willie Mayora | | Email Address Redacted | Email |
| Willie Mcavoy | | Email Address Redacted | Email |
| Willie Mccall | | Email Address Redacted | Email |
| Willie Mcdaniel Jr Cpa | | Email Address Redacted | Email |
| Willie Mcghee | | Email Address Redacted | Email |
| Willie Mcmiller | | Email Address Redacted | Email |
| Willie Mcnair Jr. | | Email Address Redacted | Email |
| Willie Mickles | | Email Address Redacted | Email |
| Willie Middleton | | Email Address Redacted | Email |
| Willie Moise | | Email Address Redacted | Email |
| Willie Montoya | | Email Address Redacted | Email |
| Willie Morales | | Email Address Redacted | Email |
| Willie Morris | | Email Address Redacted | Email |
| Willie Motes | | Email Address Redacted | Email |
| Willie Murriel | | Email Address Redacted | Email |
| Willie Mustin | | Email Address Redacted | Email |
| Willie Oglesby | | Email Address Redacted | Email |
| Willie Oliver | | Email Address Redacted | Email |
| Willie Ormond | | Email Address Redacted | Email |
| Willie Oxendine | | Email Address Redacted | Email |
| Willie Pasco | | Email Address Redacted | Email |
| Willie Perry | | Email Address Redacted | Email |
| Willie Perrymon | | Email Address Redacted | Email |
| Willie Person | | Email Address Redacted | Email |
| Willie Person | | Email Address Redacted | Email |
| Willie Pollard | | Email Address Redacted | Email |
| Willie Ramey | | Email Address Redacted | Email |
| Willie Rhodes | | Email Address Redacted | Email |
| Willie Riesgaard | | Email Address Redacted | Email |
| Willie Riley | | Email Address Redacted | Email |
| Willie Roary | | Email Address Redacted | Email |
| Willie Rogers | | Email Address Redacted | Email |
| Willie Sanders | | Email Address Redacted | Email |
| Willie Santiago | | Email Address Redacted | Email |
| Willie Silva | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Willie Simmons | | Email Address Redacted | Email |
| Willie Singleton | | Email Address Redacted | Email |
| Willie Smith | | Email Address Redacted | Email |
| Willie Smith | | Email Address Redacted | Email |
| Willie Smith | | Email Address Redacted | Email |
| Willie Soldevilla | | Email Address Redacted | Email |
| Willie Sterling | | Email Address Redacted | Email |
| Willie T | | Email Address Redacted | Email |
| Willie T Wilds | | Email Address Redacted | Email |
| Willie Taliaferro | | Email Address Redacted | Email |
| Willie Tanner | | Email Address Redacted | Email |
| Willie Taylor | | Email Address Redacted | Email |
| Willie Thigpen | | Email Address Redacted | Email |
| Willie Thomas | | Email Address Redacted | Email |
| Willie Thomas | | Email Address Redacted | Email |
| Willie Thomas Lawn Care | | Email Address Redacted | Email |
| Willie Thompson | | Email Address Redacted | Email |
| Willie Thompson | | Email Address Redacted | Email |
| Willie Thornton | | Email Address Redacted | Email |
| Willie Tisdale | | Email Address Redacted | Email |
| Willie Virgil | | Email Address Redacted | Email |
| Willie Wade | | Email Address Redacted | Email |
| Willie Walker | | Email Address Redacted | Email |
| Willie Walls | | Email Address Redacted | Email |
| Willie Ware | | Email Address Redacted | Email |
| Willie Webb | | Email Address Redacted | Email |
| Willie Wethington | | Email Address Redacted | Email |
| Willie Whitehead Jr | | Email Address Redacted | Email |
| Willie Whitley | | Email Address Redacted | Email |
| Willie Williams | | Email Address Redacted | Email |
| Willie Williams | | Email Address Redacted | Email |
| Willie Williams Jr | | Email Address Redacted | Email |
| Willie Willingham | | Email Address Redacted | Email |
| Willie Wilson | | Email Address Redacted | Email |
| Willie Wooden | | Email Address Redacted | Email |
| Willie Wyatt | | Email Address Redacted | Email |
| Willieburton | | Email Address Redacted | Email |
| Williedean Moore | | Email Address Redacted | Email |
| Willieflip, LLC | | Email Address Redacted | Email |
| Willies Bowick Jr | | Email Address Redacted | Email |
| Willies Fence Company LLC | | Email Address Redacted | Email |
| Willie'S Garage | | Email Address Redacted | Email |
| Willie'S Heating & Air Maintenance | | Email Address Redacted | Email |
| Willie'S Welding LLC | | Email Address Redacted | Email |
| Williette Felisme | | Email Address Redacted | Email |
| Williewoodard | | Email Address Redacted | Email |
| Williford Smith | | Email Address Redacted | Email |
| Williford Smith | | Email Address Redacted | Email |
| Willim E Beaty | | Email Address Redacted | Email |
| Willimas Lobaina | | Email Address Redacted | Email |
| Willing Minds LLC | | Email Address Redacted | Email |
| Willingboro Seafood Corp | | Email Address Redacted | Email |
| Willingham Custom Homes | | Email Address Redacted | Email |
| Willington Pierre | | Email Address Redacted | Email |
| Willio Georges | | Email Address Redacted | Email |
| Willis & Co Landscaping & Towing LLC | | Email Address Redacted | Email |
| Willis & Scott Painter Pros | | Email Address Redacted | Email |
| Willis Barnes | | Email Address Redacted | Email |
| Willis Bruce | | Email Address Redacted | Email |
| Willis Cares 4 Kids | | Email Address Redacted | Email |
| Willis Chico | | Email Address Redacted | Email |
| Willis Cleaning | | Email Address Redacted | Email |
| Willis Covington | | Email Address Redacted | Email |
| Willis Covington | | Email Address Redacted | Email |
| Willis Crowe | | Email Address Redacted | Email |
| Willis Dental Care Pllc | | Email Address Redacted | Email |
| Willis Dunn Trucking | | Email Address Redacted | Email |
| Willis Duong & Binh Ho | | Email Address Redacted | Email |
| Willis E. Huiras, Pc | | Email Address Redacted | Email |
| Willis Enterprises Inc | | Email Address Redacted | Email |
| Willis H. Blacknall, Iii Pc | | Email Address Redacted | Email |
| Willis Hogg | | Email Address Redacted | Email |
| Willis House | | Email Address Redacted | Email |
| Willis J Brown | | Email Address Redacted | Email |
| Willis Johnson | | Email Address Redacted | Email |
| Willis Lentz | | Email Address Redacted | Email |
| Willis Osborne | | Email Address Redacted | Email |
| Willis Pest Control | | Email Address Redacted | Email |
| Willis Polk Ii | | Email Address Redacted | Email |
| Willis Saltsman | | Email Address Redacted | Email |
| Willis Tours Inc | | Email Address Redacted | Email |
| Willis Wainwright | | Email Address Redacted | Email |
| Willis William | | Email Address Redacted | Email |
| Willis Woodworks Inc. | | Email Address Redacted | Email |
| Williston Waters Inc. | | Email Address Redacted | Email |
| Williz Solender | | Email Address Redacted | Email |
| Willliam Pettis | | Email Address Redacted | Email |
| Willliam Wood Harter | | Email Address Redacted | Email |
| Willliamstrucking | | Email Address Redacted | Email |
| Willman Air, LLC | | Email Address Redacted | Email |
| Willman Pendleton Enterprises LLC | | Email Address Redacted | Email |
| Willmar Giraldo | | Email Address Redacted | Email |
| Willmar Services, Inc. | | Email Address Redacted | Email |
| Willmer Zambrano | | Email Address Redacted | Email |
| Willmore Kanyongo | | Email Address Redacted | Email |
| Willo Hardware Inc | | Email Address Redacted | Email |
| Willodell Enterprises Inc. | | Email Address Redacted | Email |
| Willo'S Bail Bonds | | Email Address Redacted | Email |
| Willoughby Buffing & Waxing Service | | Email Address Redacted | Email |
| Willoughby Contracting LLC | | Email Address Redacted | Email |
| Willow & Company, LLC | | Email Address Redacted | Email |
| Willow Bellotti | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Willow Carriers, LLC | | Email Address Redacted | Email |
| Willow Creek Church, Pca | | Email Address Redacted | Email |
| Willow Creek Realty | | Email Address Redacted | Email |
| Willow Creek Wellness | | Email Address Redacted | Email |
| Willow Gardens Inc. | | Email Address Redacted | Email |
| Willow Glen Fit Body Boot Camp | | Email Address Redacted | Email |
| Willow Lane Paperie | | Email Address Redacted | Email |
| Willow Liquors Inc. | | Email Address Redacted | Email |
| Willow Rossi Ms, Otr/L | | Email Address Redacted | Email |
| Willow Spring Church Of Moraga | | Email Address Redacted | Email |
| Willow Stone Realty LLC | | Email Address Redacted | Email |
| Willow Sunoco | | Email Address Redacted | Email |
| Willow Tree | | Email Address Redacted | Email |
| Willow Tree Construction | | Email Address Redacted | Email |
| Willow Tree Healing Arts | | Email Address Redacted | Email |
| Willow Tree Nursery | | Email Address Redacted | Email |
| Willow Wellness & Recovery, Pc | | Email Address Redacted | Email |
| Willowbend Corporation | | Email Address Redacted | Email |
| Willowbrook Apartments Corp | | Email Address Redacted | Email |
| Willowbrook Farm LLC. | | Email Address Redacted | Email |
| Willowbrook Group, Inc. | | Email Address Redacted | Email |
| Willowbrook Marketing Inc | | Email Address Redacted | Email |
| Willowdale Bend, LLC | | Email Address Redacted | Email |
| Willowdale Market Research | | Email Address Redacted | Email |
| Willowfield Enterprises, Inc. | | Email Address Redacted | Email |
| Willowmenia Costa | | Email Address Redacted | Email |
| Willows Emporium Inc | | Email Address Redacted | Email |
| Willows Fare, Inc. | | Email Address Redacted | Email |
| Willows Partnership | | Email Address Redacted | Email |
| Willowsong Midwifery Care Inc | | Email Address Redacted | Email |
| Willpower Behavioral Health Services LLC | | Email Address Redacted | Email |
| Willpower Fitness | | Email Address Redacted | Email |
| Willpower Ware LLC | | Email Address Redacted | Email |
| Willpowers Corp. | | Email Address Redacted | Email |
| Wills In Motion | | Email Address Redacted | Email |
| Will'S Motor Sales | | Email Address Redacted | Email |
| Wills Rebar, Inc. | | Email Address Redacted | Email |
| Wills Riverview Campground | | Email Address Redacted | Email |
| Wills Rv LLC | | Email Address Redacted | Email |
| Willski LLC | | Email Address Redacted | Email |
| Williams Productions | | Email Address Redacted | Email |
| Willy Alejo | | Email Address Redacted | Email |
| Willy Baez | | Email Address Redacted | Email |
| Willy Bercy | | Email Address Redacted | Email |
| Willy Cornejo | | Email Address Redacted | Email |
| Willy Fortunat | | Email Address Redacted | Email |
| Willy Kusdono | | Email Address Redacted | Email |
| Willy Lopez | | Email Address Redacted | Email |
| Willy M Martin Dominguez | | Email Address Redacted | Email |
| Willy Mahailet | | Email Address Redacted | Email |
| Willy Pena | | Email Address Redacted | Email |
| Willy Salas | | Email Address Redacted | Email |
| Willy Suwandy | | Email Address Redacted | Email |
| Willy Sylla | | Email Address Redacted | Email |
| Willy Valenzuela | | Email Address Redacted | Email |
| Willy Vallon | | Email Address Redacted | Email |
| Willy Wonka | | Email Address Redacted | Email |
| Willy Yuen | | Email Address Redacted | Email |
| Willyans Soriano | | Email Address Redacted | Email |
| Willychavez Landscape Services Inc | | Email Address Redacted | Email |
| Willymart LLC | | Email Address Redacted | Email |
| Willy'S Insurance Service Inc | | Email Address Redacted | Email |
| Wilma Babysitting | | Email Address Redacted | Email |
| Wilma Buchanan | | Email Address Redacted | Email |
| Wilma Cooke | | Email Address Redacted | Email |
| Wilma Fleming | | Email Address Redacted | Email |
| Wilma Gasal | | Email Address Redacted | Email |
| Wilma Gasal | | Email Address Redacted | Email |
| Wilma Golshan | | Email Address Redacted | Email |
| Wilma Grissom | | Email Address Redacted | Email |
| Wilma Guzman | | Email Address Redacted | Email |
| Wilma L. Gomez | | Email Address Redacted | Email |
| Wilma Magbitang | | Email Address Redacted | Email |
| Wilma Mangan | | Email Address Redacted | Email |
| Wilma Marzan | | Email Address Redacted | Email |
| Wilma Petansky | | Email Address Redacted | Email |
| Wilma Petit Frere | | Email Address Redacted | Email |
| Wilma Pinnock | | Email Address Redacted | Email |
| Wilma Romero | | Email Address Redacted | Email |
| Wilman Chaves | | Email Address Redacted | Email |
| Wilmar Vergara | | Email Address Redacted | Email |
| Wilmard Pierre Louis Inc | | Email Address Redacted | Email |
| Wilmark Baez | | Email Address Redacted | Email |
| Wilmary Alejandra Sanchez | | Email Address Redacted | Email |
| Wilmary Gonzalez Figuereo | | Email Address Redacted | Email |
| Wilmax Usa Inc | | Email Address Redacted | Email |
| Wilmer A Luna | | Email Address Redacted | Email |
| Wilmer Alcaraz | | Email Address Redacted | Email |
| Wilmer Alvarez | | Email Address Redacted | Email |
| Wilmer Arcos | | Email Address Redacted | Email |
| Wilmer Arcos | | Email Address Redacted | Email |
| Wilmer Contreras | | Email Address Redacted | Email |
| Wilmer De Jesus | | Email Address Redacted | Email |
| Wilmer Gonzalez | | Email Address Redacted | Email |
| Wilmer Lacson | | Email Address Redacted | Email |
| Wilmer Lebron | | Email Address Redacted | Email |
| Wilmer N Bolivar | | Email Address Redacted | Email |
| Wilmer Nayi Escalona | | Email Address Redacted | Email |
| Wilmer Rodas | | Email Address Redacted | Email |
| Wilmer Veras | | Email Address Redacted | Email |
| Wilmere Guerreo Batista | | Email Address Redacted | Email |
| Wilmette Dental, Ltd | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Wilmington Rock Gym LLC | | | Email Address Redacted | Email |
| Wilmington Silver & Gold Refinery | | | Email Address Redacted | Email |
| Wilmington Woodworking, Llc | | | Email Address Redacted | Email |
| Wilmo Marble & Tile Corp | | | Email Address Redacted | Email |
| Wilmot Nails | | | Email Address Redacted | Email |
| Wilna Filias Home Health | | | Email Address Redacted | Email |
| Wilnardrick Franklin | | | Email Address Redacted | Email |
| Wilner Lazarre | | | Email Address Redacted | Email |
| Wilner Medical PC | | | Email Address Redacted | Email |
| Wilner Valcin | | | Email Address Redacted | Email |
| Wilner Wealth Strategists LLC | | | Email Address Redacted | Email |
| Wilnessa Mims | | | Email Address Redacted | Email |
| Wilnise Manigat | | | Email Address Redacted | Email |
| Wilo Group LLC | | | Email Address Redacted | Email |
| Wilo Kc | | | Email Address Redacted | Email |
| Wilona Matthews | | | Email Address Redacted | Email |
| Wilpowah Studio | | | Email Address Redacted | Email |
| Wilsa International LLC | | | Email Address Redacted | Email |
| Wilsher Consulting Corp | | | Email Address Redacted | Email |
| Wilshire Crescent Locksmith | | | Email Address Redacted | Email |
| Wilshire Jay Park Insurance Agency, Inc. | | | Email Address Redacted | Email |
| Wilshire Charles | | | Email Address Redacted | Email |
| Wilson | | | Email Address Redacted | Email |
| Wilson & Smith, Inc | | | Email Address Redacted | Email |
| Wilson & Wilson Nursery Inc | | | Email Address Redacted | Email |
| Wilson 7 LLC | | | Email Address Redacted | Email |
| Wilson Almeida | | | Email Address Redacted | Email |
| Wilson Almeida | | | Email Address Redacted | Email |
| Wilson Andrade | | | Email Address Redacted | Email |
| Wilson Asante | | | Email Address Redacted | Email |
| Wilson Barangirana | | | Email Address Redacted | Email |
| Wilson Barbosa | | | Email Address Redacted | Email |
| Wilson Barrera | | | Email Address Redacted | Email |
| Wilson Black Car Service | | | Email Address Redacted | Email |
| Wilson Brandt | | | Email Address Redacted | Email |
| Wilson Broadwell | | | Email Address Redacted | Email |
| Wilson Burgos | | | Email Address Redacted | Email |
| Wilson Capital Investments LLC | | | Email Address Redacted | Email |
| Wilson Carpet & Air Duct Cleaning LLC | | | Email Address Redacted | Email |
| Wilson Chappell | | | Email Address Redacted | Email |
| Wilson Charles | | | Email Address Redacted | Email |
| Wilson Chiropractic | | | Email Address Redacted | Email |
| Wilson Cole | | | Email Address Redacted | Email |
| Wilson Components & Repairs Inc | | | Email Address Redacted | Email |
| Wilson Concrete | | | Email Address Redacted | Email |
| Wilson Construction | | | Email Address Redacted | Email |
| Wilson Dairy LLC | | | Email Address Redacted | Email |
| Wilson Dejesus | | | Email Address Redacted | Email |
| Wilson Duarte | | | Email Address Redacted | Email |
| Wilson Eichelberger Mortuary Inc | | | Email Address Redacted | Email |
| Wilson Eko Ndive | | | Email Address Redacted | Email |
| Wilson Enterprises Inc | | | Email Address Redacted | Email |
| Wilson Environmental Management, Inc. | | | Email Address Redacted | Email |
| Wilson Express | | | Email Address Redacted | Email |
| Wilson Family Enterprises LLC | | | Email Address Redacted | Email |
| Wilson Family Farm | | | Email Address Redacted | Email |
| Wilson Family Law LLC | | | Email Address Redacted | Email |
| Wilson Farm, Inc. | | | Email Address Redacted | Email |
| Wilson Fils | | | Email Address Redacted | Email |
| Wilson Financial Consulting | | | Email Address Redacted | Email |
| Wilson Flores Polanco | | | Email Address Redacted | Email |
| Wilson Gaona | | | Email Address Redacted | Email |
| Wilson Garcia | | | Email Address Redacted | Email |
| Wilson Glass | | | Email Address Redacted | Email |
| Wilson Gomez | | | Email Address Redacted | Email |
| Wilson Graphics Inc | | | Email Address Redacted | Email |
| Wilson Greene | | | Email Address Redacted | Email |
| Wilson Gutters, LLC | | | Email Address Redacted | Email |
| Wilson Hardwood Flooring | | | Email Address Redacted | Email |
| Wilson Herrera | | | Email Address Redacted | Email |
| Wilson Herrera | | | Email Address Redacted | Email |
| Wilson Illait | | | Email Address Redacted | Email |
| Wilson Industrial Cleaning Service | | | Email Address Redacted | Email |
| Wilson Insurance Agency LLC | | | Email Address Redacted | Email |
| Wilson Investments LLC | | | Email Address Redacted | Email |
| Wilson Irizarry | | | Email Address Redacted | Email |
| Wilson J Daniel | | | Email Address Redacted | Email |
| Wilson J. Kim Dds, P.C. | | | Email Address Redacted | Email |
| Wilson James | | | Email Address Redacted | Email |
| Wilson Jean Baptiste | | | Email Address Redacted | Email |
| Wilson Joseph LLC | | | Email Address Redacted | Email |
| Wilson Jurado | | | Email Address Redacted | Email |
| Wilson Lai | | | Email Address Redacted | Email |
| Wilson Lau | | | Email Address Redacted | Email |
| Wilson Lee | | | Email Address Redacted | Email |
| Wilson Lew | | | Email Address Redacted | Email |
| Wilson Liranzo | | | Email Address Redacted | Email |
| Wilson Lopes | | | Email Address Redacted | Email |
| Wilson Lopez | | | Email Address Redacted | Email |
| Wilson Manzano | | | Email Address Redacted | Email |
| Wilson Marin | | | Email Address Redacted | Email |
| Wilson Mata | | | Email Address Redacted | Email |
| Wilson Memorial Funeral Services | | | Email Address Redacted | Email |
| Wilson Munoz | | | Email Address Redacted | Email |
| Wilson Muraga | | | Email Address Redacted | Email |
| Wilson Ng | | | Email Address Redacted | Email |
| Wilson Ngcadiz | | | Email Address Redacted | Email |
| Wilson Norris | | | Email Address Redacted | Email |
| Wilson Perez | | | Email Address Redacted | Email |
| Wilson Petworth LLC | | | Email Address Redacted | Email |
| Wilson Pools Inc | | | Email Address Redacted | Email |
| Wilson Poultry Market | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Wilson Power Washing | | | | Email Address Redacted | Email |
| Wilson Psychological Associates, Pllc | | | | Email Address Redacted | Email |
| Wilson Pun | | | | Email Address Redacted | Email |
| Wilson Quality Auditing & Training Services, LLC | | | | Email Address Redacted | Email |
| Wilson Real Estate Inc. | | | | Email Address Redacted | Email |
| Wilson Richards | | | | Email Address Redacted | Email |
| Wilson Rojas | | | | Email Address Redacted | Email |
| Wilson Rojas | | | | Email Address Redacted | Email |
| Wilson Rosado | | | | Email Address Redacted | Email |
| Wilson Ruiz | | | | Email Address Redacted | Email |
| Wilson Santana | | | | Email Address Redacted | Email |
| Wilson Santos | | | | Email Address Redacted | Email |
| Wilson Scott | | | | Email Address Redacted | Email |
| Wilson Seattle Consulting | | | | Email Address Redacted | Email |
| Wilson Shepherd | | | | Email Address Redacted | Email |
| Wilson Sims Consulting Inc | | | | Email Address Redacted | Email |
| Wilson Soto & Associates, Pc | | | | Email Address Redacted | Email |
| Wilson Squared Design, Inc | | | | Email Address Redacted | Email |
| Wilson Stratas | | | | Email Address Redacted | Email |
| Wilson T. Baker, Pllc | | | | Email Address Redacted | Email |
| Wilson Tabares | | | | Email Address Redacted | Email |
| Wilson Taxi | | | | Email Address Redacted | Email |
| Wilson Taxi Services | | | | Email Address Redacted | Email |
| Wilson Transportation Service | | | | Email Address Redacted | Email |
| Wilson Varghese | | | | Email Address Redacted | Email |
| Wilson Williams Jr. | | | | Email Address Redacted | Email |
| Wilson Wonders | | | | Email Address Redacted | Email |
| Wilson Wong | | | | Email Address Redacted | Email |
| Wilson Wyatt | | | | Email Address Redacted | Email |
| Wilsona Farms LLC | | | | Email Address Redacted | Email |
| Wilsonja Graydon | | | | Email Address Redacted | Email |
| Wilson-Lynch Electrical Company Inc | | | | Email Address Redacted | Email |
| Wilson'O Services LLC | | | | Email Address Redacted | Email |
| Wilson'S Complete Asphalt Care Company LLC | | | | Email Address Redacted | Email |
| Wilson'S Creative Painting Corp. | | | | Email Address Redacted | Email |
| Wilson'S Greenhouse Inc | | | | Email Address Redacted | Email |
| Wilson'S Maintenance Inc | | | | Email Address Redacted | Email |
| Wilsons Place | | | | Email Address Redacted | Email |
| Wilson'S Tire & Service | | | | Email Address Redacted | Email |
| Wilson-Taylor Associates, Inc. | | | | Email Address Redacted | Email |
| Wilsony Georges | | | | Email Address Redacted | Email |
| Wiltec Research Co, Inc. | | | | Email Address Redacted | Email |
| Wilten Realty | | | | Email Address Redacted | Email |
| Wilton Barbershop LLC | | | | Email Address Redacted | Email |
| Wilton C Jackson | | | | Email Address Redacted | Email |
| Wilton Caver | | | | Email Address Redacted | Email |
| Wilton Cook | | | | Email Address Redacted | Email |
| Wilton Corinthian | | | | Email Address Redacted | Email |
| Wilton Curtis Pierre | | | | Email Address Redacted | Email |
| Wilton Dental Associates, LLC | | | | Email Address Redacted | Email |
| Wilton Elias Payano Vasquez | | | | Email Address Redacted | Email |
| Wilton Gill | | | | Email Address Redacted | Email |
| Wilton Manors Bootcamp | | | | Email Address Redacted | Email |
| Wilton Manors Food Mart Inc | | | | Email Address Redacted | Email |
| Wilton Ortiz | | | | Email Address Redacted | Email |
| Wilton Sosa | | | | Email Address Redacted | Email |
| Wilton Torres | | | | Email Address Redacted | Email |
| Wilton Whitcomb | | | | Email Address Redacted | Email |
| Wilt-Pruf Products, Inc. | | | | Email Address Redacted | Email |
| Wiltshire Renewable Energy Systems, LLC | | | | Email Address Redacted | Email |
| Wilty Services LLC | | | | Email Address Redacted | Email |
| Wilver A Ramos | | | | Email Address Redacted | Email |
| Wilvert Castillo | | | | Email Address Redacted | Email |
| Wilvin J Bisquerra | | | | Email Address Redacted | Email |
| Wimberley Carpentry Company | | | | Email Address Redacted | Email |
| Wimberly Design, LLC | | | | Email Address Redacted | Email |
| Wimberly Investments LLC | | | | Email Address Redacted | Email |
| Wimbush Trilogy | | | | Email Address Redacted | Email |
| Wi-Me Inc | | | | Email Address Redacted | Email |
| Wimpy'S Restaurant Iii | | | | Email Address Redacted | Email |
| Win Enterprises | | | | Email Address Redacted | Email |
| Win Garden | | | | Email Address Redacted | Email |
| Win Good Marketing LLC | | | | Email Address Redacted | Email |
| Win On Pupose LLC | | | | Email Address Redacted | Email |
| Win One Super Buffet | | | | Email Address Redacted | Email |
| Win Real Estate Team | | | | Email Address Redacted | Email |
| Win Win Auto Center | | | | Email Address Redacted | Email |
| Win Win Distribution Inc | | | | Email Address Redacted | Email |
| Win Win Express Inc | | | | Email Address Redacted | Email |
| Win Win Fashion Inc. | | | | Email Address Redacted | Email |
| Win Win Realty | | | | Email Address Redacted | Email |
| Win Win Transport | | | | Email Address Redacted | Email |
| Win4Him Inc | | | | Email Address Redacted | Email |
| Winabreth Pena | | | | Email Address Redacted | Email |
| Winai Meesang | | | | Email Address Redacted | Email |
| Winasone Services LLC | | | | Email Address Redacted | Email |
| Winc, An Engineering Service Corporation | | | | Email Address Redacted | Email |
| Winces Gil | | | | Email Address Redacted | Email |
| Winchester Grain Company | | | | Email Address Redacted | Email |
| Winchester Omega | | | | Email Address Redacted | Email |
| Winchester Psychological Assessment LLC | | | | Email Address Redacted | Email |
| Winchies Trucking | | | | Email Address Redacted | Email |
| Wind & Water Development | | | | Email Address Redacted | Email |
| Wind & Wind , Cpa | | | | Email Address Redacted | Email |
| Wind Horse Holidays, Inc | | | | Email Address Redacted | Email |
| Wind N Sea Investments, Inc. | | | | Email Address Redacted | Email |
| Wind Productions Inc. | | | | Email Address Redacted | Email |
| Wind Swim Surf | | | | Email Address Redacted | Email |
| Wind Tech LLC, | 5235 Mission Oaks Blvd | Camarillo, CA 93012 | | | First Class Mail |
| Windalle Harris | | | | Email Address Redacted | Email |
| Windell Gustama | | | | Email Address Redacted | Email |
| Windell Yancy | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Windem Real Estate | 30211 Avenida De Las Banderas, Ste 200 | Rancho Santa Margarita, CA 92688 | | First Class Mail |
| Windem Real Estate | | | Email Address Redacted | Email |
| Winder General Contracting LLC | | | Email Address Redacted | Email |
| Winder James | | | Email Address Redacted | Email |
| Winder Martial Arts | | | Email Address Redacted | Email |
| Winder'S Wearables | | | Email Address Redacted | Email |
| Windfall Remodeling LLC | | | Email Address Redacted | Email |
| Windflow Fertilizer Inc. | | | Email Address Redacted | Email |
| Windham Enterprises, LLC | | | Email Address Redacted | Email |
| Windham Interiors & Flooring LLC | | | Email Address Redacted | Email |
| Windhaven Media | | | Email Address Redacted | Email |
| Windhorse Thoroughbreds, LLC | | | Email Address Redacted | Email |
| Winding Road LLC | | | Email Address Redacted | Email |
| Winding Road Motors | | | Email Address Redacted | Email |
| Winding Trail Accounting, LLC | | | Email Address Redacted | Email |
| Winding Trails Counseling Services | | | Email Address Redacted | Email |
| Winding Walk Cleaners & Shirt Laundry | | | Email Address Redacted | Email |
| Winding Willow Preschool LLC | | | Email Address Redacted | Email |
| Winding Willow School LLC | | | Email Address Redacted | Email |
| Windisch Tile & Stone LLC | | | Email Address Redacted | Email |
| Windler Partners LLC | | | Email Address Redacted | Email |
| Windman, Inc | | | Email Address Redacted | Email |
| Windmiller Dental & Braces | | | Email Address Redacted | Email |
| Windover Acres Tool Sales LLC., | | | Email Address Redacted | Email |
| Window Box Wishes, LLC | | | Email Address Redacted | Email |
| Window Concepts By Annalisa | | | Email Address Redacted | Email |
| Window Decorating With Fashion Inc | | | Email Address Redacted | Email |
| Window Doctor Glass & Glazing Contractors Inc | | | Email Address Redacted | Email |
| Window Doctor Inc | | | Email Address Redacted | Email |
| Window Doctor Of Colorado, LLC | | | Email Address Redacted | Email |
| Window Dressings | | | Email Address Redacted | Email |
| Window Energy Products,Inc. | | | Email Address Redacted | Email |
| Window Gallery North Bergen Inc | | | Email Address Redacted | Email |
| Window Genie Of Ne Raleigh | | | Email Address Redacted | Email |
| Window Genie Of The East Valley | | | Email Address Redacted | Email |
| Window Happenings Inc. | | | Email Address Redacted | Email |
| Window Innovations Nw, | | | Email Address Redacted | Email |
| Window Magic, Inc. | | | Email Address Redacted | Email |
| Window Systems Of Texas Inc | | | Email Address Redacted | Email |
| Window Tint Enterprise | | | Email Address Redacted | Email |
| Window Wonders Of Tampa, Inc | | | Email Address Redacted | Email |
| Window World Of Fredericksburg, Inc | | | Email Address Redacted | Email |
| Windowanddoorlatapatia | | | Email Address Redacted | Email |
| Windowman Amor, Inc. | | | Email Address Redacted | Email |
| Windowpro Cleaners LLC | | | Email Address Redacted | Email |
| Windows & More LLC | | | Email Address Redacted | Email |
| Windows 2 Go & More | | | Email Address Redacted | Email |
| Windows 2002 Corp | | | Email Address Redacted | Email |
| Windows Doors & More Inc | | | Email Address Redacted | Email |
| Windows Plus Construction Co. | | | Email Address Redacted | Email |
| Windows Plus Of Cumming, LLC | | | Email Address Redacted | Email |
| Windows, Inc. | | | Email Address Redacted | Email |
| Windplay Deli | | | Email Address Redacted | Email |
| Windrich Group Inc. | | | Email Address Redacted | Email |
| Windriver Strategies LLC | | | Email Address Redacted | Email |
| Windrose Ventures LLC | | | Email Address Redacted | Email |
| Windrosetradingcompany | | | Email Address Redacted | Email |
| Windson Honorato | | | Email Address Redacted | Email |
| Windsor Apartments Ga, LLC | | | Email Address Redacted | Email |
| Windsor Cleaners | | | Email Address Redacted | Email |
| Windsor Direct | | | Email Address Redacted | Email |
| Windsor Florist | | | Email Address Redacted | Email |
| Windsor General Contractors Corp | | | Email Address Redacted | Email |
| Windsor Holistic Health Services LLC | | | Email Address Redacted | Email |
| Windsor Lacewell | | | Email Address Redacted | Email |
| Windsor Medical Center Pa. | | | Email Address Redacted | Email |
| Windsor Orthodontics | | | Email Address Redacted | Email |
| Windsor Sheet Metal Services Inc | | | Email Address Redacted | Email |
| Windsor Thai Restaurant LLC | | | Email Address Redacted | Email |
| Windsor Volunteer Ambulance Inc | | | Email Address Redacted | Email |
| Windsor Waits | | | Email Address Redacted | Email |
| Windspeed Trading | | | Email Address Redacted | Email |
| Windstar Technologies, Inc | | | Email Address Redacted | Email |
| Windstruct Inc | | | Email Address Redacted | Email |
| Windswept Distributing | | | Email Address Redacted | Email |
| Windswept Travel Inc | | | Email Address Redacted | Email |
| Windward Chiropractic Center | | | Email Address Redacted | Email |
| Windward Synergy Center | | | Email Address Redacted | Email |
| Windward Vineyard, LLC | | | Email Address Redacted | Email |
| Windy Chamlies | | | Email Address Redacted | Email |
| Windy Citro | | | Email Address Redacted | Email |
| Windy City Chiropractic & Massage, Ltd | | | Email Address Redacted | Email |
| Windy City Drilling, Inc. | | | Email Address Redacted | Email |
| Windy City Red Hots | | | Email Address Redacted | Email |
| Windy City Smoke Shop | | | Email Address Redacted | Email |
| Windy City Swampers | | | Email Address Redacted | Email |
| Windy City Traders Of Chicago, Inc | | | Email Address Redacted | Email |
| Windy Hill Lawn & Landscaping Inc | | | Email Address Redacted | Email |
| Windy Hill Supply Corp | | | Email Address Redacted | Email |
| Windy Huff | | | Email Address Redacted | Email |
| Windy Malandrino | | | Email Address Redacted | Email |
| Windy Malandrino | | | Email Address Redacted | Email |
| Windy Moon Helpers, LLC | | | Email Address Redacted | Email |
| Windy N Ranch LLC | | | Email Address Redacted | Email |
| Windy Peak Builders, Inc | | | Email Address Redacted | Email |
| Windy Point Inc. | | | Email Address Redacted | Email |
| Wine & Dine Enterprises, Inc | | | Email Address Redacted | Email |
| Wine 36 Queens Blvd Inc | | | Email Address Redacted | Email |
| Wine About Pearls & Stuff | | | Email Address Redacted | Email |
| Wine At 79 LLC | | | Email Address Redacted | Email |
| Wine Barrel Liquor | | | Email Address Redacted | Email |
| Wine Bridge Imports Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Wine Country Cleaning Services, Inc. | | | Email Address Redacted | Email |
| Wine Country Labradoodles | | | Email Address Redacted | Email |
| Wine Country Tax | | | Email Address Redacted | Email |
| Wine County Floors, Inc. | | | Email Address Redacted | Email |
| Wine Down Ooltewah | | | Email Address Redacted | Email |
| Wine Gourmet | | | Email Address Redacted | Email |
| Wine Grenade Usa | | | Email Address Redacted | Email |
| Wine Loft Too | | | Email Address Redacted | Email |
| Wine Not Parties | | | Email Address Redacted | Email |
| Wine Pro Tours | | | Email Address Redacted | Email |
| Wine Wise LLC | | | Email Address Redacted | Email |
| Winecountry Media, LLC | | | Email Address Redacted | Email |
| Wineglass Construction LLC | | | Email Address Redacted | Email |
| Wineglass Floral & Design LLC | | | Email Address Redacted | Email |
| Winer & Winer LLC | | | Email Address Redacted | Email |
| Wine'S Landscape & Construction | | | Email Address Redacted | Email |
| Winescapes | | | Email Address Redacted | Email |
| Winfield Crawford | | | Email Address Redacted | Email |
| Winfield Enterprises | | | Email Address Redacted | Email |
| Winford Fowler | | | Email Address Redacted | Email |
| Winford-Steven B Simons | | | Email Address Redacted | Email |
| Winfred Hudgins | | | Email Address Redacted | Email |
| Winfred Lewis | | | Email Address Redacted | Email |
| Winfred Muthuri | | | Email Address Redacted | Email |
| Winfred P Hudgins Jr Dds Pc | | | Email Address Redacted | Email |
| Winfrey Logistics | | | Email Address Redacted | Email |
| Winfrey'S Home Renovations | | | Email Address Redacted | Email |
| Wing Alley, Inc. | | | Email Address Redacted | Email |
| Wing Chung Cpa | | | Email Address Redacted | Email |
| Wing Hing LLC | | | Email Address Redacted | Email |
| Wing Ho Chop Suey | | | Email Address Redacted | Email |
| Wing It & Grill LLC | | | Email Address Redacted | Email |
| Wing Lee Bakery Inc. | | | Email Address Redacted | Email |
| Wing Leung Alex Chui | | | Email Address Redacted | Email |
| Wing Master Ji Tuan, Inc | | | Email Address Redacted | Email |
| Wing S China Palace Inc. | | | Email Address Redacted | Email |
| Wing Shing Inc | | | Email Address Redacted | Email |
| Wing Station | | | Email Address Redacted | Email |
| Wing Sum Tsang | | | Email Address Redacted | Email |
| Wing Tip Energy | | | Email Address Redacted | Email |
| Wing Wah Chinese Restaurant Inc | | | Email Address Redacted | Email |
| Wing Wah Lau Restaurant Chicago Inc | | | Email Address Redacted | Email |
| Wing Wing Nail & Hair Salon Inc. | | | Email Address Redacted | Email |
| Wingard Group LLC | | | Email Address Redacted | Email |
| Wingate Caro | | | Email Address Redacted | Email |
| Wingate Caro | | | Email Address Redacted | Email |
| Wingate Consulting | | | Email Address Redacted | Email |
| Wingate Landscape Company | | | Email Address Redacted | Email |
| Wingate Residences At Haverhill, LLC | | | Email Address Redacted | Email |
| Wingate Senior Living At Needham, Inc. | | | Email Address Redacted | Email |
| Wingburgers, Inc. | | | Email Address Redacted | Email |
| Wingfield Leigh Industries, Inc | | | Email Address Redacted | Email |
| Wingfoot Corporation | | | Email Address Redacted | Email |
| Wingleware LLC | | | Email Address Redacted | Email |
| Wingman Ent Inc | | | Email Address Redacted | Email |
| Wingman Holdings, LLC | | | Email Address Redacted | Email |
| Wingman Marketing | | | Email Address Redacted | Email |
| Wingrove Hanley | | | Email Address Redacted | Email |
| Wings & Things | | | Email Address Redacted | Email |
| Wings A Million LLC | | | Email Address Redacted | Email |
| Wings Galore | | | Email Address Redacted | Email |
| Wings Hawaii Design Studio Inc. | | | Email Address Redacted | Email |
| Wings Homeless Advocacy | | | Email Address Redacted | Email |
| Wings Nail Lounge Inc | | | Email Address Redacted | Email |
| Wings Of Aviation, Inc | | | Email Address Redacted | Email |
| Wings Of Hope Inc | | | Email Address Redacted | Email |
| Wings On Inc | | | Email Address Redacted | Email |
| Wings Over Broadway | | | Email Address Redacted | Email |
| Wings Over Miami Museum, Inc. | | | Email Address Redacted | Email |
| Wings Town Inc | | | Email Address Redacted | Email |
| Wings Unlimited | | | Email Address Redacted | Email |
| Wingshak Inc | | | Email Address Redacted | Email |
| Wingtip Holdings, LLC | | | Email Address Redacted | Email |
| Wingz University LLC | | | Email Address Redacted | Email |
| Winifred Pierre | | | Email Address Redacted | Email |
| Winifred Russell | | | Email Address Redacted | Email |
| Wink by Wynter | | | Email Address Redacted | Email |
| Wink Design Group LLC | | | Email Address Redacted | Email |
| Wink Display | | | Email Address Redacted | Email |
| Wink Knows Best | | | Email Address Redacted | Email |
| Wink Lash Parlor | | | Email Address Redacted | Email |
| Wink Nashville, LLC | | | Email Address Redacted | Email |
| Wink Salon & Boutique, Inc | | | Email Address Redacted | Email |
| Winke Corporation | | | Email Address Redacted | Email |
| Wink'S Organic Coffee & Tea | | | Email Address Redacted | Email |
| Winky Wu | | | Email Address Redacted | Email |
| Winky Wu | | | Email Address Redacted | Email |
| Winn Solutions, LLC | | | Email Address Redacted | Email |
| Winnas Jamaican Jerk Chicken | | | Email Address Redacted | Email |
| Winnebago Area Literacy Council | | | Email Address Redacted | Email |
| Winner Construction, Inc. | | | Email Address Redacted | Email |
| Winners Entertainment LLC | | | Email Address Redacted | Email |
| Winnie Cheng | | | Email Address Redacted | Email |
| Winnie Daycare | | | Email Address Redacted | Email |
| Winnie Harris | | | Email Address Redacted | Email |
| Winnie Harris | | | Email Address Redacted | Email |
| Winnie Jackson-Olufoye | | | Email Address Redacted | Email |
| Winnie L Smith | | | Email Address Redacted | Email |
| Winnie Ly | | | Email Address Redacted | Email |
| Winnie Mai | | | Email Address Redacted | Email |
| Winnie Pugh | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Winnie Robateau | | Email Address Redacted | Email |
| Winnie Robateau | | Email Address Redacted | Email |
| Winnie Wong | | Email Address Redacted | Email |
| Winnies Intl Takeout | | Email Address Redacted | Email |
| Winnifred Davis | | Email Address Redacted | Email |
| Winning Auto Sales & Repair | | Email Address Redacted | Email |
| Winning Edge Research | | Email Address Redacted | Email |
| Winning Fitness LLC | | Email Address Redacted | Email |
| Winning Pools, Inc. | | Email Address Redacted | Email |
| Winning Spirit LLC | | Email Address Redacted | Email |
| Winning Ways Energy Consultants | | Email Address Redacted | Email |
| Winning Womens Circle Inc. | | Email Address Redacted | Email |
| Winnona Rash | | Email Address Redacted | Email |
| Winnovate.Com LLC | | Email Address Redacted | Email |
| Winny Wai | | Email Address Redacted | Email |
| Winny Yuen | | Email Address Redacted | Email |
| Winona B. Experience | | Email Address Redacted | Email |
| Winpar, Corp | | Email Address Redacted | Email |
| Winquist Consulting LLC | | Email Address Redacted | Email |
| Winroth Corp | | Email Address Redacted | Email |
| Winship & Friedrichs, A Professional Corporation | | Email Address Redacted | Email |
| Winslow Dental Corporation | | Email Address Redacted | Email |
| Winslow Executive Recruitng, LLC | | Email Address Redacted | Email |
| Winslow'S Hideaway | | Email Address Redacted | Email |
| Winslow'S Inc | | Email Address Redacted | Email |
| Winsome M. Nugent | | Email Address Redacted | Email |
| Winsome Williams | | Email Address Redacted | Email |
| Winspire Syengries LLC | | Email Address Redacted | Email |
| Winstar Restoration Inc, | | Email Address Redacted | Email |
| Winstarr Builders | | Email Address Redacted | Email |
| Winstead & Sons Custom Builders, Inc. | | Email Address Redacted | Email |
| Winsted Health Center Inc. | | Email Address Redacted | Email |
| Winston & Sons Fence, Inc. | | Email Address Redacted | Email |
| Winston Alejo | | Email Address Redacted | Email |
| Winston Almberg | | Email Address Redacted | Email |
| Winston Anderson | | Email Address Redacted | Email |
| Winston Ashby | | Email Address Redacted | Email |
| Winston Auto Inc | | Email Address Redacted | Email |
| Winston Bain | | Email Address Redacted | Email |
| Winston Baptiste | | Email Address Redacted | Email |
| Winston Butterfield | | Email Address Redacted | Email |
| Winston Chambers | | Email Address Redacted | Email |
| Winston Currie | | Email Address Redacted | Email |
| Winston Doharty | | Email Address Redacted | Email |
| Winston E Tollett | | Email Address Redacted | Email |
| Winston Feng | | Email Address Redacted | Email |
| Winston Ferguson | | Email Address Redacted | Email |
| Winston Fray | | Email Address Redacted | Email |
| Winston Glover | | Email Address Redacted | Email |
| Winston Gordon | | Email Address Redacted | Email |
| Winston Hahne | | Email Address Redacted | Email |
| Winston Isaacs | | Email Address Redacted | Email |
| Winston James | | Email Address Redacted | Email |
| Winston Jones | | Email Address Redacted | Email |
| Winston Knight | | Email Address Redacted | Email |
| Winston Liberty Holdings LLC | | Email Address Redacted | Email |
| Winston Liquors | | Email Address Redacted | Email |
| Winston Lowery | | Email Address Redacted | Email |
| Winston Martinez Herrera | | Email Address Redacted | Email |
| Winston Mcfarlane | | Email Address Redacted | Email |
| Winston Moore | | Email Address Redacted | Email |
| Winston Navarro | | Email Address Redacted | Email |
| Winston Pierre | | Email Address Redacted | Email |
| Winston Psychiatric Associates, P. A | | Email Address Redacted | Email |
| Winston Ramirez | | Email Address Redacted | Email |
| Winston Reid | | Email Address Redacted | Email |
| Winston Riley | | Email Address Redacted | Email |
| Winston Rodgers | | Email Address Redacted | Email |
| Winston Stephenson | | Email Address Redacted | Email |
| Winston Stoody | | Email Address Redacted | Email |
| Winston Valentin | | Email Address Redacted | Email |
| Winston Vermilyea | | Email Address Redacted | Email |
| Winston Vermilyea | | Email Address Redacted | Email |
| Winston Watt | | Email Address Redacted | Email |
| Winston Wellington | | Email Address Redacted | Email |
| Wint Thu | | Email Address Redacted | Email |
| Winta Lott | | Email Address Redacted | Email |
| Wintana D Teklehaimanot | | Email Address Redacted | Email |
| Wintanatrucking | | Email Address Redacted | Email |
| Winter Commodities | | Email Address Redacted | Email |
| Winter Garden Construction Inc | | Email Address Redacted | Email |
| Winter Haven Christian Church | | Email Address Redacted | Email |
| Winter Hill General Contractor Inc | | Email Address Redacted | Email |
| Winter Holmes | | Email Address Redacted | Email |
| Winter Inc | | Email Address Redacted | Email |
| Winter Mint | | Email Address Redacted | Email |
| Winter Park Brewing Company | | Email Address Redacted | Email |
| Winter Park Honey LLC | | Email Address Redacted | Email |
| Winter Park Paws LLC | | Email Address Redacted | Email |
| Winter Park Wine & Spirits, Ltd | | Email Address Redacted | Email |
| Winter Primus | | Email Address Redacted | Email |
| Winter Taylor | | Email Address Redacted | Email |
| Winter Washington | | Email Address Redacted | Email |
| Winterberry Salon, LLC | | Email Address Redacted | Email |
| Winterbloomllc | | Email Address Redacted | Email |
| Wintergarden Abstract | | Email Address Redacted | Email |
| Wintergold Management Group Inc | | Email Address Redacted | Email |
| Wintergreen Hardware Inc | | Email Address Redacted | Email |
| Winterleaf Holdings, LLC | | Email Address Redacted | Email |
| Winters & Co. Advisors, LLC | | Email Address Redacted | Email |
| Winters Electric LLC | | Email Address Redacted | Email |
| Winters End Farm | | Email Address Redacted | Email |

Exhibit C
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Winters Home Cleaning | | | Email Address Redacted | Email |
| Winters-Hays-Moran Monument Company, Inc. | | | Email Address Redacted | Email |
| Wintersville Trophy Shop | | | Email Address Redacted | Email |
| Wintersweet Red LLC | | | Email Address Redacted | Email |
| Winthorpe Valentine Inc | | | Email Address Redacted | Email |
| Winthrop Golf Club | | | Email Address Redacted | Email |
| Winthrop Marketplace | | | Email Address Redacted | Email |
| Winthrop School Of Performing Arts | | | Email Address Redacted | Email |
| Wintime International Corp | | | Email Address Redacted | Email |
| Winton Barber Shop | | | Email Address Redacted | Email |
| Winton Consolidated Corp. | | | Email Address Redacted | Email |
| Winton Elliott | | | Email Address Redacted | Email |
| Winton Guerrero | | | Email Address Redacted | Email |
| Winva Loriston | | | Email Address Redacted | Email |
| Winward Law Pllc | | | Email Address Redacted | Email |
| Win-Win Cleaning Services | | | Email Address Redacted | Email |
| Winzenried Property Service | | | Email Address Redacted | Email |
| Wiomar Freites Echenique | | | Email Address Redacted | Email |
| Wira Soedarmono | | | Email Address Redacted | Email |
| Wiratel Inc | | | Email Address Redacted | Email |
| Wire Contracting Inc | | | Email Address Redacted | Email |
| Wire Smart Inc | | | Email Address Redacted | Email |
| Wire To Wire LLC | | | Email Address Redacted | Email |
| Wire Wise Communications | | | Email Address Redacted | Email |
| Wire Wise LLC | | | Email Address Redacted | Email |
| Wire Wrap Cable Inc. | | | Email Address Redacted | Email |
| Wired | | | Email Address Redacted | Email |
| Wired By Wegmann | | | Email Address Redacted | Email |
| Wired Direct | | | Email Address Redacted | Email |
| Wired Electric | | | Email Address Redacted | Email |
| Wired In Mobile Solutions, LLC | | | Email Address Redacted | Email |
| Wired Media | | | Email Address Redacted | Email |
| Wired Right Electric, Inc. | | | Email Address Redacted | Email |
| Wiredpieces Inc. | | | Email Address Redacted | Email |
| Wireless Activation LLC | | | Email Address Redacted | Email |
| Wireless Broz Inc | | | Email Address Redacted | Email |
| Wireless Choice LLC | | | Email Address Redacted | Email |
| Wireless Communications Of Nevada 1 | | | Email Address Redacted | Email |
| Wireless Data Systems, Inc. | | | Email Address Redacted | Email |
| Wireless Depot Communication Inc | | | Email Address Redacted | Email |
| Wireless Distributor Networks LLC | | | Email Address Redacted | Email |
| Wireless Doctors & Trading LLC, | | | Email Address Redacted | Email |
| Wireless Ecosystems, Inc. | | | Email Address Redacted | Email |
| Wireless Evolution Corporation | | | Email Address Redacted | Email |
| Wireless Excess Maumee LLC | | | Email Address Redacted | Email |
| Wireless Experts 1 | | | Email Address Redacted | Email |
| Wireless Freedom X | | | Email Address Redacted | Email |
| Wireless Guru LLC | | | Email Address Redacted | Email |
| Wireless Link Unlimited Inc | | | Email Address Redacted | Email |
| Wireless Links Inc | | | Email Address Redacted | Email |
| Wireless N Fix | | | Email Address Redacted | Email |
| Wireless Network 1 | | | Email Address Redacted | Email |
| Wireless On 72Nd Inc, | 133 W 72Nd St | New York, NY 10023 | | First Class Mail |
| Wireless Place Inc | | | Email Address Redacted | Email |
| Wireless Pros LLC | | | Email Address Redacted | Email |
| Wireless Rehab | | | Email Address Redacted | Email |
| Wireless Revolution Romeoville Inc. | | | Email Address Redacted | Email |
| Wireless Spot X LLC | | | Email Address Redacted | Email |
| Wireless Stop Inc | | | Email Address Redacted | Email |
| Wireless Tech Solution Inc | | | Email Address Redacted | Email |
| Wireless Unlimited Inc | | | Email Address Redacted | Email |
| Wireless Voice Inc | | | Email Address Redacted | Email |
| Wireless World | | | Email Address Redacted | Email |
| Wireless World | | | Email Address Redacted | Email |
| Wireless World Group | | | Email Address Redacted | Email |
| Wireless+Integration+Service+Experts | | | Email Address Redacted | Email |
| Wirelex Corp | | | Email Address Redacted | Email |
| Wireline Lvs Inc. | | | Email Address Redacted | Email |
| Wiretek, Inc. | | | Email Address Redacted | Email |
| Wireways Electric, LLC | | | Email Address Redacted | Email |
| Wirewood Market LLC | | | Email Address Redacted | Email |
| Wireworxs | | | Email Address Redacted | Email |
| Wiring Experts Inc | | | Email Address Redacted | Email |
| Wirless Express Nh LLC | | | Email Address Redacted | Email |
| Wisam Abd Ali | | | Email Address Redacted | Email |
| Wisam Alani | | | Email Address Redacted | Email |
| Wisam Alani | | | Email Address Redacted | Email |
| Wisam Kashour | | | Email Address Redacted | Email |
| Wisam Lashuel | | | Email Address Redacted | Email |
| Wisam Mousa | | | Email Address Redacted | Email |
| Wisam Qadhi | | | Email Address Redacted | Email |
| Wisam Roumaya | | | Email Address Redacted | Email |
| Wisam Said | | | Email Address Redacted | Email |
| Wisam Yacoub | | | Email Address Redacted | Email |
| Wisam Youhanna | | | Email Address Redacted | Email |
| Wisam Zeidan | | | Email Address Redacted | Email |
| Wischmeyer Real Estate Services Inc | | | Email Address Redacted | Email |
| Wisconsin Adaptive Sports Association | | | Email Address Redacted | Email |
| Wisconsin Appraisal Group LLC | | | Email Address Redacted | Email |
| Wisconsin Candle Company, LLC | | | Email Address Redacted | Email |
| Wisconsin Chiropractic & Wellness Center | | | Email Address Redacted | Email |
| Wisconsin Chiropractic Clinic | | | Email Address Redacted | Email |
| Wisconsin Christian Campus Ministries, Inc. | | | Email Address Redacted | Email |
| Wisconsin Cycle Salvage Inc | | | Email Address Redacted | Email |
| Wisconsin Fluid Systems LLC | | | Email Address Redacted | Email |
| Wisconsin Photo Booth Company | | | Email Address Redacted | Email |
| Wisconsin Solutions Remodeling LLC | | | Email Address Redacted | Email |
| Wisconsin Superior Painting & Coating LLC | | | Email Address Redacted | Email |
| Wisconsin Vendors, Inc | | | Email Address Redacted | Email |
| Wisconsin Wine & Spirits Inc | | | Email Address Redacted | Email |
| Wisconsin Youth Soccer Association, Inc | | | Email Address Redacted | Email |
| Wiscontainer LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Wisdom Akpaka | | Email Address Redacted | Email |
| Wisdom Awakening LLC | | Email Address Redacted | Email |
| Wisdom Dental Supply Inc | | Email Address Redacted | Email |
| Wisdom Economy International LLC | | Email Address Redacted | Email |
| Wisdom Media Group LLC | | Email Address Redacted | Email |
| Wisdom Of The Ages, LLC | | Email Address Redacted | Email |
| Wisdom Tool Repair Inc | | Email Address Redacted | Email |
| Wisdom Wilds LLC | | Email Address Redacted | Email |
| Wisdom Within Bodywork & Wellness, LLC | | Email Address Redacted | Email |
| Wise Arbitration | | Email Address Redacted | Email |
| Wise Buy Outlet | Address Redacted | | First Class Mail |
| Wise Buy Outlet | | Email Address Redacted | Email |
| Wise Buys Inc | | Email Address Redacted | Email |
| Wise Choice Financial Services | | Email Address Redacted | Email |
| Wise Choice Insurance Services Inc | | Email Address Redacted | Email |
| Wise Development LLC | | Email Address Redacted | Email |
| Wise Dollar Store & Bargain Store Inc | | Email Address Redacted | Email |
| Wise Early Learning Center LLC | | Email Address Redacted | Email |
| Wise Enterprise Inc | | Email Address Redacted | Email |
| Wise Enterprise LLC | | Email Address Redacted | Email |
| Wise Enterprises, Inc. | | Email Address Redacted | Email |
| Wise Fabrication, Inc. | | Email Address Redacted | Email |
| Wise Farms LLC | | Email Address Redacted | Email |
| Wise Fashion LLC | | Email Address Redacted | Email |
| Wise Fuel Inc | | Email Address Redacted | Email |
| Wise Guys Tax Group | | Email Address Redacted | Email |
| Wise Kai Productions, Inc | | Email Address Redacted | Email |
| Wise Logistics Inc. | | Email Address Redacted | Email |
| Wise Mind Concepts, | | Email Address Redacted | Email |
| Wise Mind Counseling, LLC | | Email Address Redacted | Email |
| Wise Mind Therapy Services, LLC | | Email Address Redacted | Email |
| Wise Mountain Insurance LLC | | Email Address Redacted | Email |
| Wise Owl Auctions Of Winona | | Email Address Redacted | Email |
| Wise Owl Tutoring Inc | | Email Address Redacted | Email |
| Wise P Logistics LLC | | Email Address Redacted | Email |
| Wise Parts & Service | | Email Address Redacted | Email |
| Wise Realty LLC | | Email Address Redacted | Email |
| Wise Revenue Consulting, LLC | | Email Address Redacted | Email |
| Wise Solutions I Corp | | Email Address Redacted | Email |
| Wise Tire & Brake Co., Inc. | | Email Address Redacted | Email |
| Wise Tire Cutting | | Email Address Redacted | Email |
| Wise Transmission | | Email Address Redacted | Email |
| Wise Water LLC | | Email Address Redacted | Email |
| Wise Woman Consulting | | Email Address Redacted | Email |
| Wiseguys Custom Home Theater, LLC | | Email Address Redacted | Email |
| Wiseheight | | Email Address Redacted | Email |
| Wiseleader | | Email Address Redacted | Email |
| Wiselee & Co | | Email Address Redacted | Email |
| Wiseman Builders LLC | | Email Address Redacted | Email |
| Wiseman Home Inspection | | Email Address Redacted | Email |
| Wiseminds Electrical Contractors LLC | | Email Address Redacted | Email |
| Wiser LLC | | Email Address Redacted | Email |
| Wiser Media Group | | Email Address Redacted | Email |
| Wiser Post | | Email Address Redacted | Email |
| Wisest Choice Drywall | | Email Address Redacted | Email |
| Wiseverse Consulting, LLC | | Email Address Redacted | Email |
| Wisewood Veneer Co | | Email Address Redacted | Email |
| Wish - We Inspire Supports For Humanity | | Email Address Redacted | Email |
| Wish Cafe LLC | | Email Address Redacted | Email |
| Wishart Supermarket Inc | | Email Address Redacted | Email |
| Wishbone Reserve LLC | | Email Address Redacted | Email |
| Wishie Washie Inc | | Email Address Redacted | Email |
| Wishing For Claudia | | Email Address Redacted | Email |
| Wishing Stone Inc | | Email Address Redacted | Email |
| Wishope Inc. | | Email Address Redacted | Email |
| Wishr Technologies Inc. | | Email Address Redacted | Email |
| Wislande Pierre | | Email Address Redacted | Email |
| Wislande Termidor | | Email Address Redacted | Email |
| Wislem Leger | | Email Address Redacted | Email |
| Wislet Bien-Aime | | Email Address Redacted | Email |
| Wisley Bocourt Rivero | | Email Address Redacted | Email |
| Wislyne Frederic | | Email Address Redacted | Email |
| Wismerck Martinez | | Email Address Redacted | Email |
| Wismith St Jean | | Email Address Redacted | Email |
| Wisner Analytics, LLC | | Email Address Redacted | Email |
| Wisner Cargo & Shipping LLC | | Email Address Redacted | Email |
| Wisneski & Associates, LLC | | Email Address Redacted | Email |
| Wisneski Sears & Sleeper Pa | | Email Address Redacted | Email |
| Wisp Lash & Brow Studio LLC | | Email Address Redacted | Email |
| Wissam Eid | | Email Address Redacted | Email |
| Wissam El Bayoumi | | Email Address Redacted | Email |
| Wissam Haidar | | Email Address Redacted | Email |
| Wissam Zaher | | Email Address Redacted | Email |
| Wissem Kheriji | | Email Address Redacted | Email |
| Wissem Sghaier | | Email Address Redacted | Email |
| Wissem Taboubi | | Email Address Redacted | Email |
| Wissen Inc | | Email Address Redacted | Email |
| Wissen Technologies Inc | | Email Address Redacted | Email |
| Wistaria Bar & Restaurant | | Email Address Redacted | Email |
| Wister Jackson | | Email Address Redacted | Email |
| Wisteria Court LLC | | Email Address Redacted | Email |
| Wisteria Grove, Inc | | Email Address Redacted | Email |
| Wisteria Productions LLC | | Email Address Redacted | Email |
| Wit Media | | Email Address Redacted | Email |
| Wit Werks LLC | | Email Address Redacted | Email |
| Witchcraft Branding, LLC | | Email Address Redacted | Email |
| Witcher Farms | | Email Address Redacted | Email |
| Witches Brew Tours, LLC | | Email Address Redacted | Email |
| Witek Repairs, Inc | | Email Address Redacted | Email |
| Witest Inc. | | Email Address Redacted | Email |
| With Cryo, LLC | | Email Address Redacted | Email |
| With Her Hands, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| With Open Arms Private Home Care | | Email Address Redacted | Email |
| With Paws | | Email Address Redacted | Email |
| With Perez, LLC | | Email Address Redacted | Email |
| Withee&Sons Trucking | | Email Address Redacted | Email |
| Wither & Bloom Designs | | Email Address Redacted | Email |
| Witherell Chiropractic Health Center Inc. | | Email Address Redacted | Email |
| Withers Digital, LLC | | Email Address Redacted | Email |
| Withey Consulting Group, LLC | | Email Address Redacted | Email |
| Withigo Inc. | | Email Address Redacted | Email |
| Withny Bruce | | Email Address Redacted | Email |
| Without Walls Property Solutions | | Email Address Redacted | Email |
| Withrow-Simson Enterprise LLC | | Email Address Redacted | Email |
| Witinko Properties, LLC | | Email Address Redacted | Email |
| Witnex, Inc. | | Email Address Redacted | Email |
| Witny Vaughn | | Email Address Redacted | Email |
| Witold Golinski | | Email Address Redacted | Email |
| Witold Karwowski | | Email Address Redacted | Email |
| Witt Development LLC | | Email Address Redacted | Email |
| Witt Remodeling | | Email Address Redacted | Email |
| Witt Remodeling | | Email Address Redacted | Email |
| Wittany Brown | | Email Address Redacted | Email |
| Wittawas Phrathum | | Email Address Redacted | Email |
| Wittaya Saengsrichan | | Email Address Redacted | Email |
| Wittaya Theerachanon | | Email Address Redacted | Email |
| Witte Remodeling Co. | | Email Address Redacted | Email |
| Witter Enterprises | | Email Address Redacted | Email |
| Wittney Madison Hair Gallery LLC | | Email Address Redacted | Email |
| Witty Movers & Delivery Inc | | Email Address Redacted | Email |
| Witz Design Inc. | | Email Address Redacted | Email |
| Wivenhoe Limited | | Email Address Redacted | Email |
| Wiver Delmonte Rodriguez | | Email Address Redacted | Email |
| Wivine Medclaims Billing | | Email Address Redacted | Email |
| Wivine Palmer | | Email Address Redacted | Email |
| Wiwi 1 Nail & Spa Inc | | Email Address Redacted | Email |
| Wiworks, Inc. | | Email Address Redacted | Email |
| Wix & Allen LLC | | Email Address Redacted | Email |
| Wix Communication Corp | | Email Address Redacted | Email |
| Wixom Pit Stop Inc | | Email Address Redacted | Email |
| Wixpark | | Email Address Redacted | Email |
| Wiz Child Development Center | | Email Address Redacted | Email |
| Wiz Collision LLC. | | Email Address Redacted | Email |
| Wiz Marketing, LLC | | Email Address Redacted | Email |
| Wizabella Cleaning Services | | Email Address Redacted | Email |
| Wizard Auidio Industries Inc | | Email Address Redacted | Email |
| Wizard Dpr Electronics Inc | | Email Address Redacted | Email |
| Wizard Island Press & Digital Marketing LLC | | Email Address Redacted | Email |
| Wizard O Charms | | Email Address Redacted | Email |
| Wizard Shop Inc, | | Email Address Redacted | Email |
| Wizardry Inc. | | Email Address Redacted | Email |
| Wize Investment Group LLC | | Email Address Redacted | Email |
| Wize Venture, Inc. | | Email Address Redacted | Email |
| Wizmen Systems LLC | | Email Address Redacted | Email |
| Wj Construction LLC | | Email Address Redacted | Email |
| Wj Multiservices Inc | | Email Address Redacted | Email |
| Wja Group, LLC | | Email Address Redacted | Email |
| Wjc Farms, LLC | | Email Address Redacted | Email |
| Wje Enterprises Dba The Ups Store | | Email Address Redacted | Email |
| Wjl Appraisals, LLC | | Email Address Redacted | Email |
| Wjm Marketing Group | | Email Address Redacted | Email |
| Wjm, Inc | | Email Address Redacted | Email |
| Wjp Professional Servoces | | Email Address Redacted | Email |
| Wjr Remodel & Finish | | Email Address Redacted | Email |
| Wjr Trucking | | Email Address Redacted | Email |
| Wjs & Associates P.C. | | Email Address Redacted | Email |
| Wjt Construction Inc. | | Email Address Redacted | Email |
| Wk & Son 1 Transportation LLC | | Email Address Redacted | Email |
| Wk Blaschke & Associates LLC | | Email Address Redacted | Email |
| Wk Contractor | | Email Address Redacted | Email |
| Wk Group, LLC | | Email Address Redacted | Email |
| Wk Sunrise Inc | | Email Address Redacted | Email |
| Wkb Marketing Solutions | | Email Address Redacted | Email |
| Wkda Services, LLC | | Email Address Redacted | Email |
| Wkm Ii, LLC | | Email Address Redacted | Email |
| Wkm Law, Inc. | | Email Address Redacted | Email |
| Wko Uniforms | | Email Address Redacted | Email |
| Wksa LLC | | Email Address Redacted | Email |
| Wl International Inc | | Email Address Redacted | Email |
| Wl Occupational Therapy Services Pc | | Email Address Redacted | Email |
| Wl Property Services LLC | | Email Address Redacted | Email |
| Wl&T Us, LLC | | Email Address Redacted | Email |
| Wla LLC Dba Helixx Sports | | Email Address Redacted | Email |
| Wladimir Cabrera | | Email Address Redacted | Email |
| Wladyslaw Olchanowski | | Email Address Redacted | Email |
| Wladyslaw Rogowski | | Email Address Redacted | Email |
| Wladyslaw Shpiro | | Email Address Redacted | Email |
| Wladyslawa Dymon | | Email Address Redacted | Email |
| Wlatee Doe | | Email Address Redacted | Email |
| Wlawns LLC | | Email Address Redacted | Email |
| Wlc Sales | | Email Address Redacted | Email |
| Wlcco, Inc. | | Email Address Redacted | Email |
| Wlk LLC | | Email Address Redacted | Email |
| Wll, LLC | | Email Address Redacted | Email |
| Wlm Virtual Communications | | Email Address Redacted | Email |
| Wls Bath & Kitchen Distributors Inc. | | Email Address Redacted | Email |
| Wls Skiptracing Services Inc | | Email Address Redacted | Email |
| Wlt247 LLC | | Email Address Redacted | Email |
| Wlv Trucking Transportation, LLC | | Email Address Redacted | Email |
| Wlz Nails, LLC | | Email Address Redacted | Email |
| Wm Design House | | Email Address Redacted | Email |
| Wm Hb LLC | | Email Address Redacted | Email |
| Wm Hepburn Ins & Fin Services Inc | | Email Address Redacted | Email |
| Wm Lee Incorporated | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Wm Miami Beach LLC | 1301 Alton Road | Miami Beach, FL 33139 | | | First Class Mail |
| Wm Newsstand Inc | | | | Email Address Redacted | Email |
| Wm Patriot Elite Inc | | | | Email Address Redacted | Email |
| Wm Tube & Wire Forming | | | | Email Address Redacted | Email |
| Wm. Bradley Knodel, LLC | | | | Email Address Redacted | Email |
| Wm. Seccareccia, LLC | | | | Email Address Redacted | Email |
| Wma Limo King | | | | Email Address Redacted | Email |
| Wmackin & Associates Inc | | | | Email Address Redacted | Email |
| Wmag Inc | | | | Email Address Redacted | Email |
| Wmb Corp | | | | Email Address Redacted | Email |
| Wmc Health Group LLC | | | | Email Address Redacted | Email |
| Wmc Transportation & Logistics | | | | Email Address Redacted | Email |
| Wmcm LLC | | | | Email Address Redacted | Email |
| Wmd Race Development | | | | Email Address Redacted | Email |
| Wmd Trading Inc | | | | Email Address Redacted | Email |
| Wme Trucking | | | | Email Address Redacted | Email |
| Wmg Enterprises LLC | | | | Email Address Redacted | Email |
| Wmg Group Inc | | | | Email Address Redacted | Email |
| Wmk Laundromat Inc | | | | Email Address Redacted | Email |
| Wmk Research, Inc. | | | | Email Address Redacted | Email |
| Wmr Motors Inc | | | | Email Address Redacted | Email |
| Wmr Service | | | | Email Address Redacted | Email |
| Wms Inspections LLC | | | | Email Address Redacted | Email |
| Wms Insurance & Financial Services | | | | Email Address Redacted | Email |
| Wmss Usa Inc | | | | Email Address Redacted | Email |
| Wmycf Photography LLC | | | | Email Address Redacted | Email |
| Wmz Enterprises Inc | | | | Email Address Redacted | Email |
| Wmz Realty Corp | | | | Email Address Redacted | Email |
| Wn Biz Ii LLC Dab Firehouse Subs | | | | Email Address Redacted | Email |
| Wn Biz LLC | | | | Email Address Redacted | Email |
| Wnc Homeowner LLC | | | | Email Address Redacted | Email |
| Wnc Of Ann Arbor LLC | | | | Email Address Redacted | Email |
| Wnc Real Estate Services, LLC | | | | Email Address Redacted | Email |
| Wnc Tampa | | | | Email Address Redacted | Email |
| Wnc Trucking, LLC | | | | Email Address Redacted | Email |
| Wns Trucking LLC | | | | Email Address Redacted | Email |
| Wnw Fire Sprinkler | | | | Email Address Redacted | Email |
| Wny Roller Hockey, Inc | | | | Email Address Redacted | Email |
| Wo Miami Corp | | | | Email Address Redacted | Email |
| Woat Of Salem Inc. | | | | Email Address Redacted | Email |
| Woat.M&M LLC | | | | Email Address Redacted | Email |
| Woatlgo LLC | | | | Email Address Redacted | Email |
| Wobc Church Inc. | | | | Email Address Redacted | Email |
| Wod Gear Athletic Apparel | | | | Email Address Redacted | Email |
| Woeber Media | | | | Email Address Redacted | Email |
| Wofford Liquor, Inc. | | | | Email Address Redacted | Email |
| Wogbe Ofori | | | | Email Address Redacted | Email |
| Wohlford Contracting Inc | | | | Email Address Redacted | Email |
| Woineshet Mariam | | | | Email Address Redacted | Email |
| Woj Capital, LLC | | | | Email Address Redacted | Email |
| Wojciech | | | | Email Address Redacted | Email |
| Wojciech Goleniewski | | | | Email Address Redacted | Email |
| Wojciech Grzybicki Company | | | | Email Address Redacted | Email |
| Wojciech Gudaszewski | | | | Email Address Redacted | Email |
| Wojciech J Horak | | | | Email Address Redacted | Email |
| Wojciech Jaworowski | | | | Email Address Redacted | Email |
| Wojciech Mazur | | | | Email Address Redacted | Email |
| Wojciech Palka Md Pc | | | | Email Address Redacted | Email |
| Wojciech Poetek | | | | Email Address Redacted | Email |
| Wojciech Wlodarski | | | | Email Address Redacted | Email |
| Wojciech Zawadzki | | | | Email Address Redacted | Email |
| Wojciech Zychowski | | | | Email Address Redacted | Email |
| Wojczek & Kewpie Enterprises, LLC | | | | Email Address Redacted | Email |
| Wojtek Wroblewski | | | | Email Address Redacted | Email |
| Wojtowicz Law | | | | Email Address Redacted | Email |
| Wok & Roll, LLC | | | | Email Address Redacted | Email |
| Wok & Teriyaki House | | | | Email Address Redacted | Email |
| Wok 2 Go Corp | | | | Email Address Redacted | Email |
| Wok Asian Stir Fry, Inc. | | | | Email Address Redacted | Email |
| Wok N Bowl | | | | Email Address Redacted | Email |
| Wok N Go Usa Inc | | | | Email Address Redacted | Email |
| Wok N Roll Cafe | | | | Email Address Redacted | Email |
| Wok N Roll Inc | | | | Email Address Redacted | Email |
| Wok N Roll Inc | | | | Email Address Redacted | Email |
| Wok Wagon LLC | | | | Email Address Redacted | Email |
| Woke N Poppin, Corp | | | | Email Address Redacted | Email |
| Wolcottville Organic Livestock Feed Co-Op | | | | Email Address Redacted | Email |
| Wolder & Associates, Apc | | | | Email Address Redacted | Email |
| Wolf & Berghen Architects | | | | Email Address Redacted | Email |
| Wolf Building & Design, Inc. | | | | Email Address Redacted | Email |
| Wolf Creek Builders, LLC | | | | Email Address Redacted | Email |
| Wolf Creek Creations Inc. | | | | Email Address Redacted | Email |
| Wolf Financial Group LLC | | | | Email Address Redacted | Email |
| Wolf Friedman | | | | Email Address Redacted | Email |
| Wolf Iklov | | | | Email Address Redacted | Email |
| Wolf In Sheeps Clothing Company LLC | | | | Email Address Redacted | Email |
| Wolf Landau | | | | Email Address Redacted | Email |
| Wolf Louissaint | | | | Email Address Redacted | Email |
| Wolf Management Consulting, Inc | | | | Email Address Redacted | Email |
| Wolf Management LLC | | | | Email Address Redacted | Email |
| Wolf Mentality Inc | | | | Email Address Redacted | Email |
| Wolf Perl | | | | Email Address Redacted | Email |
| Wolf Philanthropy Partners | | | | Email Address Redacted | Email |
| Wolf Pollak | | | | Email Address Redacted | Email |
| Wolf Schlossberg-Cohen Studios, LLC | | | | Email Address Redacted | Email |
| Wolf Solutions LLC | | | | Email Address Redacted | Email |
| Wolf Talent Group, Inc | | | | Email Address Redacted | Email |
| Wolf Team Freight Inc | | | | Email Address Redacted | Email |
| Wolf Tech Systems Inc | | | | Email Address Redacted | Email |
| Wolf Therapeutic Massage Therapy Center | | | | Email Address Redacted | Email |
| Wolf Truck, Trailer | | | | Email Address Redacted | Email |
| Wolf Trucking LLC | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Wolfans Madera Prado | | | Email Address Redacted | Email |
| Wolfbridge Financial Corporation | | | Email Address Redacted | Email |
| Wolfdog Pictures, Inc. | | | Email Address Redacted | Email |
| Wolfe Consulting | | | Email Address Redacted | Email |
| Wolfe County Farm Bureau Insurance | | | Email Address Redacted | Email |
| Wolfe Hockey Development, LLC | | | Email Address Redacted | Email |
| Wolfe Law Offices, Pllc | | | Email Address Redacted | Email |
| Wolfe Liquors (Solab LLC) | | | Email Address Redacted | Email |
| Wolfe Painting Inc. | | | Email Address Redacted | Email |
| Wolfe Security LLC | | | Email Address Redacted | Email |
| Wolfe Transportation LLC | | | Email Address Redacted | Email |
| Wolfer Productions | | | Email Address Redacted | Email |
| Wolfe'S Flooring Inc | | | Email Address Redacted | Email |
| Wolfe'S Residential Services | | | Email Address Redacted | Email |
| Wolff | 13740 Luna Drive | Naples, FL 34109 | | First Class Mail |
| Wolff | | | Email Address Redacted | Email |
| Wolff & Company, Inc. | | | Email Address Redacted | Email |
| Wolff Inc | | | Email Address Redacted | Email |
| Wolff Jean | | | Email Address Redacted | Email |
| Wolff Pierre | | | Email Address Redacted | Email |
| Wolfgang International, LLC | | | Email Address Redacted | Email |
| Wolfgang Kuehn | | | Email Address Redacted | Email |
| Wolfgang Marketing, LLC | | | Email Address Redacted | Email |
| Wolfgang Rittgers | | | Email Address Redacted | Email |
| Wolfgang Zieber | | | Email Address Redacted | Email |
| Wolfgary Electronics | | | Email Address Redacted | Email |
| Wolfhound Interactive, Inc. | | | Email Address Redacted | Email |
| Wolfie Transportation LLC | | | Email Address Redacted | Email |
| Wolfies | | | Email Address Redacted | Email |
| Wolfmeier Transport LLC | | | Email Address Redacted | Email |
| Wolfpack Productions | | | Email Address Redacted | Email |
| Wolfram Preslacher | | | Email Address Redacted | Email |
| Wolfraths Curb | | | Email Address Redacted | Email |
| Wolf'S Indoor Soccer | | | Email Address Redacted | Email |
| Wolfson Freight | | | Email Address Redacted | Email |
| Wolin Construction LLC | | | Email Address Redacted | Email |
| Wolk Consulting LLC | | | Email Address Redacted | Email |
| Wollin Financial LLC | | | Email Address Redacted | Email |
| Wollner, Joel | | | Email Address Redacted | Email |
| Wolomi, LLC | | | Email Address Redacted | Email |
| Wolson Consulting Group | | | Email Address Redacted | Email |
| Wolter Bookkeeping & Tax Service/ Denise Wolter | | | Email Address Redacted | Email |
| Wolverine Flexographics Manufacturing Inc | | | Email Address Redacted | Email |
| Wolverine Orthotics, Inc. | | | Email Address Redacted | Email |
| Wolvol Inc | | | Email Address Redacted | Email |
| Wom10 | | | Email Address Redacted | Email |
| Womack Food & Entertainment, LLC | | | Email Address Redacted | Email |
| Womb Of Peace LLC | | | Email Address Redacted | Email |
| Womb To World Photography | | | Email Address Redacted | Email |
| Wombies Love LLC | | | Email Address Redacted | Email |
| Womble Watch LLC | | | Email Address Redacted | Email |
| Womeldorff LLC | | | Email Address Redacted | Email |
| Women Enabled International | | | Email Address Redacted | Email |
| Women Entrepreneur Factory | | | Email Address Redacted | Email |
| Women Entrepreneurs Can Succeed LLC | | | Email Address Redacted | Email |
| Women Grow, LLC | | | Email Address Redacted | Email |
| Women Of Destiny | | | Email Address Redacted | Email |
| Women Of Excellence Outreach Sevices, Inc. | | | Email Address Redacted | Email |
| Women Of Influence LLC | | | Email Address Redacted | Email |
| Women On Maintaining Education & Nutrition | | | Email Address Redacted | Email |
| Women Physicians Obgyn Assoc. | | | Email Address Redacted | Email |
| Women Trucking LLC | | | Email Address Redacted | Email |
| Women With Ambition Ministries LLC | | | Email Address Redacted | Email |
| Women With Tools Of Cape Cod | | | Email Address Redacted | Email |
| Women'S Care Center, Pa | | | Email Address Redacted | Email |
| Womens Clothing | | | Email Address Redacted | Email |
| Women'S Divorce & Legal Clinic, LLC | | | Email Address Redacted | Email |
| Women'S Healthcare Consultants Of Gwinnett, P.C | | | Email Address Redacted | Email |
| Women'S Hormone Center Of Northern Virginia, Pc | | | Email Address Redacted | Email |
| Women'S Initiative For Self Empowerment | | | Email Address Redacted | Email |
| Women'S Initiative Network Inc | | | Email Address Redacted | Email |
| Won B Kim Martial Arts School, Inc. | | | Email Address Redacted | Email |
| Won Buddhism Of America, Inc. | | | Email Address Redacted | Email |
| Won Caps Inc | | | Email Address Redacted | Email |
| Won Chang Corp | | | Email Address Redacted | Email |
| Won Choi | | | Email Address Redacted | Email |
| Won Chong | | | Email Address Redacted | Email |
| Won Joon Lee | | | Email Address Redacted | Email |
| Won Jun Shin | | | Email Address Redacted | Email |
| Won K Kim | | | Email Address Redacted | Email |
| Won Kim | | | Email Address Redacted | Email |
| Won Kyo Lee | | | Email Address Redacted | Email |
| Won Lee | | | Email Address Redacted | Email |
| Won M Jang | | | Email Address Redacted | Email |
| Won Park | | | Email Address Redacted | Email |
| Won Park | | | Email Address Redacted | Email |
| Won Park | | | Email Address Redacted | Email |
| Won S Chung | | | Email Address Redacted | Email |
| Won Sok Chang | | | Email Address Redacted | Email |
| Wonder | | | Email Address Redacted | Email |
| Wonder Bagel Iv Corp | | | Email Address Redacted | Email |
| Wonder Chicken | | | Email Address Redacted | Email |
| Wonder Cleaners & Shoe Repair Inc | | | Email Address Redacted | Email |
| Wonder Love, Inc. | | | Email Address Redacted | Email |
| Wonder Nails | | | Email Address Redacted | Email |
| Wonder Play In Inc | | | Email Address Redacted | Email |
| Wonder Sporting Goods Corp. | | | Email Address Redacted | Email |
| Wonder Tribe Photography | | | Email Address Redacted | Email |
| Wonder World Car Care Center Inc | | | Email Address Redacted | Email |
| Wonder Years Academy | | | Email Address Redacted | Email |
| Wonderbolt Labs, LLC | | | Email Address Redacted | Email |
| Wonderful Beauty Supply | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Wonderful House 1 LLC | | Email Address Redacted | Email |
| Wonderful Nails LLC | | Email Address Redacted | Email |
| Wonderful Nail Spa Inc | | Email Address Redacted | Email |
| Wonderful Restaurant Inc | | Email Address Redacted | Email |
| Wonderful Vacations LLC | | Email Address Redacted | Email |
| Wonderful Wheels | | Email Address Redacted | Email |
| Wonderfully Clean, LLC | | Email Address Redacted | Email |
| Wonderist Agency LLC | | Email Address Redacted | Email |
| Wonderland Activities Center | | Email Address Redacted | Email |
| Wonderland Discount Liquor Inc | | Email Address Redacted | Email |
| Wonderland Emporium LLC | | Email Address Redacted | Email |
| Wonderland LLC | | Email Address Redacted | Email |
| Wonderland Thrift Shop | | Email Address Redacted | Email |
| Wonderlashskincare | | Email Address Redacted | Email |
| Wondersound Music | | Email Address Redacted | Email |
| Wonderville Studios, LLC | | Email Address Redacted | Email |
| Wonderwerk | | Email Address Redacted | Email |
| Wonderworks Minerals | | Email Address Redacted | Email |
| Wondim Gebi | | Email Address Redacted | Email |
| Wondimagegn B Akele | | Email Address Redacted | Email |
| Wondrous Things | | Email Address Redacted | Email |
| Wondus Greene | | Email Address Redacted | Email |
| Wondwosen Damena | | Email Address Redacted | Email |
| Wondwosen Desalegn | | Email Address Redacted | Email |
| Wondwosen Habtemichael | | Email Address Redacted | Email |
| Wondwossen Tulu | | Email Address Redacted | Email |
| Wong & Ng, Inc | | Email Address Redacted | Email |
| Wong & Wong Inc | | Email Address Redacted | Email |
| Wong Enterprises LLC | | Email Address Redacted | Email |
| Wong Kei | | Email Address Redacted | Email |
| Wong Logistics | | Email Address Redacted | Email |
| Wong Nail & Tea Spa Inc | | Email Address Redacted | Email |
| Wong Restaurant Chinese Food Inc | | Email Address Redacted | Email |
| Wong'S Group, LLC | | Email Address Redacted | Email |
| Wonju Inc | | Email Address Redacted | Email |
| Wonmanog Kennels LLC | | Email Address Redacted | Email |
| Wonny Kim | | Email Address Redacted | Email |
| Won'S Liquor & Market | | Email Address Redacted | Email |
| Won'S Taekwondo Academy LLC | | Email Address Redacted | Email |
| Wonshelise Burrow | | Email Address Redacted | Email |
| Won'T Stop Productions | | Email Address Redacted | Email |
| Wontaek LLC, | | Email Address Redacted | Email |
| Wontons Inc | | Email Address Redacted | Email |
| Woo & Chul Inc | | Email Address Redacted | Email |
| Woo Hyang Kim | | Email Address Redacted | Email |
| Woo Jin Jung | | Email Address Redacted | Email |
| Woo Jin Kim | | Email Address Redacted | Email |
| Woo Jin Kim | | Email Address Redacted | Email |
| Woo Joun | | Email Address Redacted | Email |
| Woo Jung Corp | | Email Address Redacted | Email |
| Woo Lips | | Email Address Redacted | Email |
| Woo Moore | | Email Address Redacted | Email |
| Woo Nail Corp. | | Email Address Redacted | Email |
| Woo Seok Bang | | Email Address Redacted | Email |
| Woo Sin | | Email Address Redacted | Email |
| Woo Yun | | Email Address Redacted | Email |
| Wooboi Hot Chicken | | Email Address Redacted | Email |
| Wood - Stone Landscaping, LLC | | Email Address Redacted | Email |
| Wood & Sons, Inc | | Email Address Redacted | Email |
| Wood & Stone LLC | | Email Address Redacted | Email |
| Wood Accounting & Financial Services | | Email Address Redacted | Email |
| Wood Boy Transport LLC | | Email Address Redacted | Email |
| Wood Bros. Farms | | Email Address Redacted | Email |
| Wood Bros. Trucking & Equipment Rental, Inc. | | Email Address Redacted | Email |
| Wood Christopher Brutus | | Email Address Redacted | Email |
| Wood Classic Floors | | Email Address Redacted | Email |
| Wood Dale General Supplier Inc | | Email Address Redacted | Email |
| Wood Dimensions, LLC | | Email Address Redacted | Email |
| Wood Electric Company Inc | | Email Address Redacted | Email |
| Wood Family Farms, LLC | | Email Address Redacted | Email |
| Wood Fire Group LLC | | Email Address Redacted | Email |
| Wood Fire Woodie | | Email Address Redacted | Email |
| Wood Floor Planet Inc. | | Email Address Redacted | Email |
| Wood J Investments LLC | | Email Address Redacted | Email |
| Wood Machine Corporation | | Email Address Redacted | Email |
| Wood Magic , Inc | | Email Address Redacted | Email |
| Wood Paneling Inc | | Email Address Redacted | Email |
| Wood Plan Inc | | Email Address Redacted | Email |
| Wood Planet Inc | | Email Address Redacted | Email |
| Wood Plus Hardwood Flooring, LLC . | | Email Address Redacted | Email |
| Wood Renewal Of Dfw, Inc. | | Email Address Redacted | Email |
| Wood Renovators | | Email Address Redacted | Email |
| Wood Revival Deck Co Inc | | Email Address Redacted | Email |
| Wood Ridge Nails LLC | | Email Address Redacted | Email |
| Wood Shed LLC | | Email Address Redacted | Email |
| Wood Street Claims Adjusters, LLC | | Email Address Redacted | Email |
| Wood Tavern | | Email Address Redacted | Email |
| Wood&Son | | Email Address Redacted | Email |
| Woodalph Belizaire | | Email Address Redacted | Email |
| Woodard & Ferguson, P.A. | | Email Address Redacted | Email |
| Woodard Advisors, LLC | | Email Address Redacted | Email |
| Woodard Hernandez Roth & Day, LLC | | Email Address Redacted | Email |
| Woodard Nunis | | Email Address Redacted | Email |
| Woodard Plumbing, | | Email Address Redacted | Email |
| Woodards Afi Home | | Email Address Redacted | Email |
| Woodards Bail Bonding Service | | Email Address Redacted | Email |
| Woodbine Pharmacy Inc | | Email Address Redacted | Email |
| Woodbridge Consulting LLC | | Email Address Redacted | Email |
| Woodbridge International | | Email Address Redacted | Email |
| Woodbridge Village Association Swim Team, Inc. | | Email Address Redacted | Email |
| Woodbros Custom Carpentry | | Email Address Redacted | Email |
| Woodburn Company | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Woodburn Graphics, Inc. | | Email Address Redacted | Email |
| Woodbury Consulting | | Email Address Redacted | Email |
| Woodbury Finance & Accounting, LLC | | Email Address Redacted | Email |
| Woodbury Foods Inc | | Email Address Redacted | Email |
| Woodbury Gardens, LLC | | Email Address Redacted | Email |
| Woodbury Kosher Meats Inc. | | Email Address Redacted | Email |
| Woodchuck Northwest | | Email Address Redacted | Email |
| Woodchucks LLC | | Email Address Redacted | Email |
| Woodcraft Custom Services, Inc | | Email Address Redacted | Email |
| Woodcraft Install | | Email Address Redacted | Email |
| Woodcreek Real Estate | | Email Address Redacted | Email |
| Wooden Restorations | | Email Address Redacted | Email |
| Wooden Revivals, LLC | | Email Address Redacted | Email |
| Wooden Wonders LLC | | Email Address Redacted | Email |
| Woodenbridge, Inc. | | Email Address Redacted | Email |
| Woodfire Grill | | Email Address Redacted | Email |
| Woodfyah Bar&Grill | | Email Address Redacted | Email |
| Woodhall Business Development | | Email Address Redacted | Email |
| Woodhaven Afh | | Email Address Redacted | Email |
| Woodhaven Dental Group LLC | | Email Address Redacted | Email |
| Woodhaven Handy Help, LLC | | Email Address Redacted | Email |
| Woodheaven Construction LLC | | Email Address Redacted | Email |
| Woodhouse Mart LLC | | Email Address Redacted | Email |
| Woodhull Medical Supplies Inc | | Email Address Redacted | Email |
| Woodings Greenhouses | | Email Address Redacted | Email |
| Woodlake Loving Care LLC | | Email Address Redacted | Email |
| Woodland Auto Repairs Iii, Inc | | Email Address Redacted | Email |
| Woodland Design LLC | | Email Address Redacted | Email |
| Woodland Eats Partners LLC | | Email Address Redacted | Email |
| Woodland Farms Brewery, LLC | | Email Address Redacted | Email |
| Woodland Fields Photography, LLC | | Email Address Redacted | Email |
| Woodland Hills Chiropractic & Medical Center | | Email Address Redacted | Email |
| Woodland Hills Gas Mart Inc | | Email Address Redacted | Email |
| Woodland Horse Center | | Email Address Redacted | Email |
| Woodland Mods | | Email Address Redacted | Email |
| Woodland Park Auto Repair, Inc | | Email Address Redacted | Email |
| Woodland Park Christian Church | | Email Address Redacted | Email |
| Woodland Service Station Inc | | Email Address Redacted | Email |
| Woodland Tack Shop | | Email Address Redacted | Email |
| Woodlandelectricalenterprises | | Email Address Redacted | Email |
| Woodlands Caterers | | Email Address Redacted | Email |
| Woodlands Pilates | | Email Address Redacted | Email |
| Woodlandsinla Inc | | Email Address Redacted | Email |
| Woodlawn Dairy Farm LLC | | Email Address Redacted | Email |
| Woodlawn Dental Gallery | | Email Address Redacted | Email |
| Woodlawn Developmental Pediatrics | | Email Address Redacted | Email |
| Woodley Joanis | | Email Address Redacted | Email |
| Woodling Sales Inc. | | Email Address Redacted | Email |
| Woodlo Inc. | | Email Address Redacted | Email |
| Woodlock Graphics | | Email Address Redacted | Email |
| Woodly Normil | | Email Address Redacted | Email |
| Woodmasterkitchen & Bath Inc | | Email Address Redacted | Email |
| Woodmasters | | Email Address Redacted | Email |
| Woodmax Corp. | | Email Address Redacted | Email |
| Woodnet Gedeon | | Email Address Redacted | Email |
| Woodpecker Cabinets Inc. | | Email Address Redacted | Email |
| Woodpecker Partners Ii, LLC | | Email Address Redacted | Email |
| Woodresources, Inc. | | Email Address Redacted | Email |
| Woodrite Carpentry LLC | | Email Address Redacted | Email |
| Woodrow Bolden | | Email Address Redacted | Email |
| Woodrow Campbell | | Email Address Redacted | Email |
| Woodrow Cundiff | | Email Address Redacted | Email |
| Woodrow Guderian | | Email Address Redacted | Email |
| Woodrow Hancock | | Email Address Redacted | Email |
| Woodrow Howard | | Email Address Redacted | Email |
| Woodrow Laundromat | | Email Address Redacted | Email |
| Woodrow Moore | | Email Address Redacted | Email |
| Woodrow Moore | | Email Address Redacted | Email |
| Woodrow Myles | | Email Address Redacted | Email |
| Woodrow Park | | Email Address Redacted | Email |
| Woodrow Williams | | Email Address Redacted | Email |
| Woodruff 101 LLC | | Email Address Redacted | Email |
| Woodruff 79 LLC | | Email Address Redacted | Email |
| Woodruff Lawn Care Service LLC | | Email Address Redacted | Email |
| Woodruff Tree Service | | Email Address Redacted | Email |
| Woods Auto Body Shop Inc | | Email Address Redacted | Email |
| Woods Brothers Barbershop LLC | | Email Address Redacted | Email |
| Woods Built | | Email Address Redacted | Email |
| Woods Cleaning Service | | Email Address Redacted | Email |
| Woods Design | | Email Address Redacted | Email |
| Woods Family Business, LLC | | Email Address Redacted | Email |
| Woods Family Farms LLC | | Email Address Redacted | Email |
| Woods General Contracting LLC | | Email Address Redacted | Email |
| Woods Haven Adult Family Home, LLC | | Email Address Redacted | Email |
| Woods Hill Farms LLC | | Email Address Redacted | Email |
| Woods Home Improvements | | Email Address Redacted | Email |
| Woods Logistics | | Email Address Redacted | Email |
| Woods On Time | | Email Address Redacted | Email |
| Woods Real Estate, | | Email Address Redacted | Email |
| Woods Steel Wheel | | Email Address Redacted | Email |
| Woods Tavern LLC | | Email Address Redacted | Email |
| Wood'S Transport LLC | | Email Address Redacted | Email |
| Woods Wags & Wiggles | | Email Address Redacted | Email |
| Woodscape LLC | | Email Address Redacted | Email |
| Woodscapes, Inc. | | Email Address Redacted | Email |
| Woodsell Harris | | Email Address Redacted | Email |
| Woodside Hardware Co., Inc. | | Email Address Redacted | Email |
| Woodside New York 99 Cents Inc | | Email Address Redacted | Email |
| Woodside Orchards | | Email Address Redacted | Email |
| Woodside Price Rite Inc | | Email Address Redacted | Email |
| Woodside Usa LLC | | Email Address Redacted | Email |
| Woodslink International LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Woodson County Prime Meats | | | Email Address Redacted | Email |
| Woodson Trucking LLC | | | Email Address Redacted | Email |
| Woodson Welding Service LLC | | | Email Address Redacted | Email |
| Woodstock Dental | | | Email Address Redacted | Email |
| Woodstock Estate Maintenance Ltd. | | | Email Address Redacted | Email |
| Woodstock Farms | | | Email Address Redacted | Email |
| Woodstock Hair Salon & Spa | | | Email Address Redacted | Email |
| Woodstock Therapist LLC | | | Email Address Redacted | Email |
| Woodstock Town Car | | | Email Address Redacted | Email |
| Woodstone Mobile Ads, LLC | | | Email Address Redacted | Email |
| Woodvale Farms LLC | | | Email Address Redacted | Email |
| Woodview Farms | | | Email Address Redacted | Email |
| Woodwalk | | | Email Address Redacted | Email |
| Woodward Chiropractic Inc. | | | Email Address Redacted | Email |
| Woodward Engineering, LLC | | | Email Address Redacted | Email |
| Woodward Mckee | | | Email Address Redacted | Email |
| Woodward Premier Hospitality LLC | | | Email Address Redacted | Email |
| Woodward Property Group | | | Email Address Redacted | Email |
| Woodward Property Group | | | Email Address Redacted | Email |
| Woodward Square Advisors, Inc. | | | Email Address Redacted | Email |
| Woodward Throwbacks LLC | | | Email Address Redacted | Email |
| Woodward Woodworking | | | Email Address Redacted | Email |
| Woodwork Design LLC | | | Email Address Redacted | Email |
| Woodworks Professionals | | | Email Address Redacted | Email |
| Woodworth Construction | | | Email Address Redacted | Email |
| Wodrey Acres Farm, LLC | | | Email Address Redacted | Email |
| Woody Alexis | | | Email Address Redacted | Email |
| Woody Bolinger Dds | | | Email Address Redacted | Email |
| Woody Dorlean | | | Email Address Redacted | Email |
| Woody Dorsonne | | | Email Address Redacted | Email |
| Woody Gracia | | | Email Address Redacted | Email |
| Woody Hill Farms, Inc. | | | Email Address Redacted | Email |
| Woody Holloway | | | Email Address Redacted | Email |
| Woody Phann | | | Email Address Redacted | Email |
| Woody Shaw Iii | | | Email Address Redacted | Email |
| Woody Solomon Cannis | | | Email Address Redacted | Email |
| Woody Thompson | | | Email Address Redacted | Email |
| Woodyards Enterprise | | | Email Address Redacted | Email |
| Woodycrest Avenue Associates LLC | | | Email Address Redacted | Email |
| Woodyloo | | | Email Address Redacted | Email |
| Woodys Backyard Franchising LLC | | | Email Address Redacted | Email |
| Woodys Cdl Services LLC | | | Email Address Redacted | Email |
| Woodys Chrome Detailing LLC | | | Email Address Redacted | Email |
| Woodys Garage & Auto Sales | | | Email Address Redacted | Email |
| Woody'S Metal & Plastic LLC | | | Email Address Redacted | Email |
| Woody'S Wharf | | | Email Address Redacted | Email |
| Woodys Wings, Inc | | | Email Address Redacted | Email |
| Woodys2Go | | | Email Address Redacted | Email |
| Woof & Tails Lodge Inc | | | Email Address Redacted | Email |
| Woof Purr LLC | | | Email Address Redacted | Email |
| Woof Wash & Grooming LLC | | | Email Address Redacted | Email |
| Woofware | | | Email Address Redacted | Email |
| Woohyun Kim | | | Email Address Redacted | Email |
| Woohyun Kim | | | Email Address Redacted | Email |
| Woojin Apparel Inc | | | Email Address Redacted | Email |
| Woojo Yoo | | | Email Address Redacted | Email |
| Wook C Kwon | | | Email Address Redacted | Email |
| Wook Chung | | | Email Address Redacted | Email |
| Wookje Sung | | | Email Address Redacted | Email |
| Wooldridge Painting | | | Email Address Redacted | Email |
| Woolee Inc | | | Email Address Redacted | Email |
| Woolf Investments | | | Email Address Redacted | Email |
| Woolf Technologies, Inc. | | | Email Address Redacted | Email |
| Wooli P & J Inc | | | Email Address Redacted | Email |
| Woolsey Mortuary Services, LLC | | | Email Address Redacted | Email |
| Woolseycdr | | | Email Address Redacted | Email |
| Woolzies Home Essentials Inc. | | | Email Address Redacted | Email |
| Woon & Young, Inc. | | | Email Address Redacted | Email |
| Woonfah Lee | | | Email Address Redacted | Email |
| Woong Lee | | | Email Address Redacted | Email |
| Woongchol Shin | | | Email Address Redacted | Email |
| Woonggyo Chung | | | Email Address Redacted | Email |
| Woongsoo Kim | | | Email Address Redacted | Email |
| Woop Brothers Contracting LLC | | | Email Address Redacted | Email |
| Woopsallcom LLC | | | Email Address Redacted | Email |
| Wooree Insurance Agency, Inc. | | | Email Address Redacted | Email |
| Woori Adult Daycare Inc. | | | Email Address Redacted | Email |
| Woori Doori LLC | | | Email Address Redacted | Email |
| Woori Floor Inc | | | Email Address Redacted | Email |
| Woori K LLC | | | Email Address Redacted | Email |
| Woori Plumbing Service LLC | | | Email Address Redacted | Email |
| Woorin Lee | | | Email Address Redacted | Email |
| Wooseo Park | | | Email Address Redacted | Email |
| Wooster Realty LLC | | | Email Address Redacted | Email |
| Woosuk Baik | | | Email Address Redacted | Email |
| Wooten Trucking | | | Email Address Redacted | Email |
| Woothlande Rimpel | | | Email Address Redacted | Email |
| Worby Enterprises Inc | | | Email Address Redacted | Email |
| Word Creative LLC | | | Email Address Redacted | Email |
| Word Of Life Bible Ministry Inc | | | Email Address Redacted | Email |
| Word Of Life Fellowship Ministries, Inc. | | | Email Address Redacted | Email |
| Word Of Light Electric LLC | | | Email Address Redacted | Email |
| Word Of Mouth Chicago Promotions & Entertainment | | | Email Address Redacted | Email |
| Word Of Mouth Conversations | | | Email Address Redacted | Email |
| Word Revival Outreach Mission | | | Email Address Redacted | Email |
| Word Up LLC | | | Email Address Redacted | Email |
| Word Up Productions, Inc. | | | Email Address Redacted | Email |
| Word Up Translations | | | Email Address Redacted | Email |
| Wordcrafter Consultants, LLC | | | Email Address Redacted | Email |
| Worddesigner Inc | | | Email Address Redacted | Email |
| Worden Capital | | | Email Address Redacted | Email |
| Wordland Design, LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Wordpress Queen | | Email Address Redacted | Email |
| Words Of Life Ministries | | Email Address Redacted | Email |
| Wordtree Communications | | Email Address Redacted | Email |
| Wordtrove Inc | | Email Address Redacted | Email |
| Worford Investigations | | Email Address Redacted | Email |
| Work Abroad Network LLC | | Email Address Redacted | Email |
| Work Assisted LLC, | | Email Address Redacted | Email |
| Work Comp Solutions | | Email Address Redacted | Email |
| Work Hard Play Hard Baseball Training LLC | | Email Address Redacted | Email |
| Work Hard Play Hard Enterprises | | Email Address Redacted | Email |
| Work It Out | | Email Address Redacted | Email |
| Work It Well Project Organization | | Email Address Redacted | Email |
| Work Myracles Pool & Spa Services LLC / Gary Gates | | Email Address Redacted | Email |
| Work Of Dream LLC | | Email Address Redacted | Email |
| Work Together People LLC | | Email Address Redacted | Email |
| Work Well With Kate LLC | | Email Address Redacted | Email |
| Work Zone Traffic Services, Inc. | | Email Address Redacted | Email |
| Workers Compensation Consultants LLC | | Email Address Redacted | Email |
| Workforce Construction, LLC | | Email Address Redacted | Email |
| Workforce Transformation Group LLC | | Email Address Redacted | Email |
| Workforce Trucking, LLC | | Email Address Redacted | Email |
| Workhorse Automotive | | Email Address Redacted | Email |
| Workhorse Property Solutions | | Email Address Redacted | Email |
| Workhorse Supplies | | Email Address Redacted | Email |
| Workhorse Transportation & Logistics LLC | | Email Address Redacted | Email |
| Working Adventures, LLC | | Email Address Redacted | Email |
| Working Capital Loan, Inc. | | Email Address Redacted | Email |
| Working Class Aviation | | Email Address Redacted | Email |
| Working For Kids, LLC | | Email Address Redacted | Email |
| Working Girls Cafe, Inc | | Email Address Redacted | Email |
| Working Hands Cleaning Service LLC | | Email Address Redacted | Email |
| Working Hard Renovations LLC | | Email Address Redacted | Email |
| Working Machines Corporation | | Email Address Redacted | Email |
| Working Men Inc | | Email Address Redacted | Email |
| Working Object, LLC | | Email Address Redacted | Email |
| Working Parents Solutions LLC | | Email Address Redacted | Email |
| Working Partners LLC | | Email Address Redacted | Email |
| Working Service Dog LLC | | Email Address Redacted | Email |
| Working Solutions LLC | | Email Address Redacted | Email |
| Working Solutions LLC | | Email Address Redacted | Email |
| Working Web Media, LLC | | Email Address Redacted | Email |
| Working With Yoga LLC | | Email Address Redacted | Email |
| Workplace Learning & Performance Group, Inc. | | Email Address Redacted | Email |
| Workplay Enterprises LLC | | Email Address Redacted | Email |
| Workpro LLC | | Email Address Redacted | Email |
| Workready Solutions Of Greensboro | | Email Address Redacted | Email |
| Workready, Inc. | | Email Address Redacted | Email |
| Workshop Design Collective, Inc | | Email Address Redacted | Email |
| Workshop Detroit | | Email Address Redacted | Email |
| Worksocial | | Email Address Redacted | Email |
| Worksource Enterprises | | Email Address Redacted | Email |
| Workstation Industries, Inc. | | Email Address Redacted | Email |
| Worku Mengistu | | Email Address Redacted | Email |
| Workvana LLC | | Email Address Redacted | Email |
| Workxpro LLC | | Email Address Redacted | Email |
| World Activewear | | Email Address Redacted | Email |
| World Appliance Repair, Inc | | Email Address Redacted | Email |
| World Asia Logistics, Inc | | Email Address Redacted | Email |
| World Asia Logistics, Inc. | | Email Address Redacted | Email |
| World Assets, Inc | | Email Address Redacted | Email |
| World Audio Services Inc | | Email Address Redacted | Email |
| World Buffet | | Email Address Redacted | Email |
| World Buffet Food Inc | | Email Address Redacted | Email |
| World Business Services, Inc. | | Email Address Redacted | Email |
| World Car Center & Financing | | Email Address Redacted | Email |
| World Class Barbershop Of Labelle, Inc | | Email Address Redacted | Email |
| World Class Calls Group | | Email Address Redacted | Email |
| World Class Cars LLC | | Email Address Redacted | Email |
| World Class Cruises & Tours | | Email Address Redacted | Email |
| World Class Exotics Inc | | Email Address Redacted | Email |
| World Class Floors LLC | | Email Address Redacted | Email |
| World Class Investigations, Inc. | | Email Address Redacted | Email |
| World Class Martial Arts, Inc. | | Email Address Redacted | Email |
| World Class Motors LLC | | Email Address Redacted | Email |
| World Class Painting | | Email Address Redacted | Email |
| World Class Traffic, | | Email Address Redacted | Email |
| World Class Transpotation, LLC | | Email Address Redacted | Email |
| World Community Media | | Email Address Redacted | Email |
| World Conference Of Religions For Peace, Inc. | | Email Address Redacted | Email |
| World Electronic 2000 Inc | | Email Address Redacted | Email |
| World Exploration Tours LLC | | Email Address Redacted | Email |
| World Famous 4X4 LLC | | Email Address Redacted | Email |
| World Famous Coney I , Inc | | Email Address Redacted | Email |
| World Financial Group | | Email Address Redacted | Email |
| World Financial Group | | Email Address Redacted | Email |
| World Financial Group | | Email Address Redacted | Email |
| World Financial Group | | Email Address Redacted | Email |
| World Financial Group | | Email Address Redacted | Email |
| World Fp LLC | | Email Address Redacted | Email |
| World Harvest Charities & Family Services | | Email Address Redacted | Email |
| World Hats Inc | | Email Address Redacted | Email |
| World Headquarters Inc. | | Email Address Redacted | Email |
| World Headquarters LLC | | Email Address Redacted | Email |
| World Impact Church, Inc. | | Email Address Redacted | Email |
| World Infinity Transportation LLC | | Email Address Redacted | Email |
| World Innovation Network | | Email Address Redacted | Email |
| World Internet Project Inc | | Email Address Redacted | Email |
| World Investment Nails Inc | | Email Address Redacted | Email |
| World Link LLC | | Email Address Redacted | Email |
| World Machine Software LLC | | Email Address Redacted | Email |
| World Manager, LLC | | Email Address Redacted | Email |
| World Marine Link, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| World Martial Arts | | Email Address Redacted | Email |
| World Media Empire, Inc. | | Email Address Redacted | Email |
| World Media Foundation, Inc. | | Email Address Redacted | Email |
| World Mission Christian Church | | Email Address Redacted | Email |
| World Mission Christian Fellowship | | Email Address Redacted | Email |
| World Multiservices | | Email Address Redacted | Email |
| World Nails | | Email Address Redacted | Email |
| World Nails | | Email Address Redacted | Email |
| World Nutrition, Inc. | | Email Address Redacted | Email |
| World Of Creativity Inc | | Email Address Redacted | Email |
| World Of Curls | | Email Address Redacted | Email |
| World Of Dances | | Email Address Redacted | Email |
| World Of Health / Casa De Nutricion | | Email Address Redacted | Email |
| World Of Hope, Sls | | Email Address Redacted | Email |
| World Of Metal Inc | | Email Address Redacted | Email |
| World Of Photos LLC | | Email Address Redacted | Email |
| World Of Savings LLC | | Email Address Redacted | Email |
| World Of Simple Design LLC | | Email Address Redacted | Email |
| World Of Tobacco, Inc | | Email Address Redacted | Email |
| World Of Virgo, LLC | | Email Address Redacted | Email |
| World Of Williams Entertainment | | Email Address Redacted | Email |
| World Offaithlogistics | | Email Address Redacted | Email |
| World Painting & Maintenance Co | | Email Address Redacted | Email |
| World Payment Systems | | Email Address Redacted | Email |
| World People Usa, Inc. | | Email Address Redacted | Email |
| World Pet Travel Usa, LLC | | Email Address Redacted | Email |
| World Pro Audio | | Email Address Redacted | Email |
| World Radio Missionary Fellowship Inc | | Email Address Redacted | Email |
| World Refugees Care | | Email Address Redacted | Email |
| World Regenesis | | Email Address Redacted | Email |
| World Senior Service Inc | | Email Address Redacted | Email |
| World Sport Fc LLC | | Email Address Redacted | Email |
| World Supreme | | Email Address Redacted | Email |
| World Taekwondo Academy | | Email Address Redacted | Email |
| World Tech Store LLC | | Email Address Redacted | Email |
| World Travel & Tours | | Email Address Redacted | Email |
| World Travels Services LLC | | Email Address Redacted | Email |
| World United Express LLC | | Email Address Redacted | Email |
| World Way Inc | | Email Address Redacted | Email |
| World Wellness Health Institute | | Email Address Redacted | Email |
| World Wholesale Inc. | | Email Address Redacted | Email |
| World Wide Connections LLC | | Email Address Redacted | Email |
| World Wide Electronic Currency Systems | | Email Address Redacted | Email |
| World Wide Prints | | Email Address Redacted | Email |
| World Wide Prints LLC | | Email Address Redacted | Email |
| World Wide Publications | | Email Address Redacted | Email |
| World Wide Valet Services Inc | | Email Address Redacted | Email |
| World Wide Wings Inc. | | Email Address Redacted | Email |
| World Wireless | | Email Address Redacted | Email |
| World Youth Basketball Tournament | | Email Address Redacted | Email |
| Worldblu | | Email Address Redacted | Email |
| World-Class Facility Maintenance, LLC | | Email Address Redacted | Email |
| Worldclass Motorsports Corp | | Email Address Redacted | Email |
| Worlder, Inc. | | Email Address Redacted | Email |
| Worldoffragrancesandjewerly | | Email Address Redacted | Email |
| Worldpoint | | Email Address Redacted | Email |
| Worlds Best Restaurants Inc Three | | Email Address Redacted | Email |
| World'S Fastest Animal LLC | | Email Address Redacted | Email |
| World'S Greatest, Inc. | | Email Address Redacted | Email |
| Worlds Of Imagination | | Email Address Redacted | Email |
| Worlds Sports Management | | Email Address Redacted | Email |
| Worldus Inc. | | Email Address Redacted | Email |
| Worldwalk, Inc. | | Email Address Redacted | Email |
| Worldwide Accessories | | Email Address Redacted | Email |
| Worldwide Adult Day Cate, Inc | | Email Address Redacted | Email |
| Worldwide Business Products, Inc. | | Email Address Redacted | Email |
| Worldwide Central Freight | | Email Address Redacted | Email |
| Worldwide Concrete, Inc. | | Email Address Redacted | Email |
| Worldwide Cruises & Resorts | | Email Address Redacted | Email |
| Worldwide Distribution Systems Usa LLC | | Email Address Redacted | Email |
| Worldwide Home Improvement Inc | | Email Address Redacted | Email |
| Worldwide Internet Technologies, Inc. | | Email Address Redacted | Email |
| Worldwide Logistics Of Nj LLC | | Email Address Redacted | Email |
| Worldwide Painters | | Email Address Redacted | Email |
| Worldwide Settlements, Inc. | | Email Address Redacted | Email |
| Worldwide Staffing Exchange, LLC | | Email Address Redacted | Email |
| Worldwide Surgical Equipment, Inc. | | Email Address Redacted | Email |
| Worldwide Systems Inc | | Email Address Redacted | Email |
| Worldwide Tax Solutions | | Email Address Redacted | Email |
| Worldwide Traders LLC | | Email Address Redacted | Email |
| Worldwide Transport LLC | | Email Address Redacted | Email |
| Worldwide Transportation | | Email Address Redacted | Email |
| Worldwide Unlimited Supplies | | Email Address Redacted | Email |
| Worldwidebirds Inc | | Email Address Redacted | Email |
| Worldwireless One | | Email Address Redacted | Email |
| Worldzip Travel | | Email Address Redacted | Email |
| Worles On Wheels | | Email Address Redacted | Email |
| Worley Grading & Hauling LLC | | Email Address Redacted | Email |
| Worrall Consulting, LLC | | Email Address Redacted | Email |
| Worsham Landscaping | | Email Address Redacted | Email |
| Worsham Law Firm, LLC | | Email Address Redacted | Email |
| Worsham Real Estate Group | | Email Address Redacted | Email |
| Worth Chollar | | Email Address Redacted | Email |
| Worth Chollar | | Email Address Redacted | Email |
| Worth Road Films, Inc. | | Email Address Redacted | Email |
| Wortham Sales | | Email Address Redacted | Email |
| Worthen Milk Products LLC | | Email Address Redacted | Email |
| Worthfab LLC | | Email Address Redacted | Email |
| Worthie T Jones | | Email Address Redacted | Email |
| Worthington Biochemical Corporation | | Email Address Redacted | Email |
| Worthington Construction Managers, LLC | | Email Address Redacted | Email |
| Worthington Consulting-Worthington Wealth Law | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Worthington Home Loans, LLC | | | Email Address Redacted | Email |
| Worthington Ophthalmology Inc | | | Email Address Redacted | Email |
| Worthingtonenterprisesllc | | | Email Address Redacted | Email |
| Worthmann LLC | | | Email Address Redacted | Email |
| Worthwhile Research & Consulting, LLC | | | Email Address Redacted | Email |
| Worthy Counseling Services | | | Email Address Redacted | Email |
| Worthy Of Well Done, LLC | | | Email Address Redacted | Email |
| Worthy Transportation LLC | | | Email Address Redacted | Email |
| Worthy Wireless Inc | | | Email Address Redacted | Email |
| Wosh, Inc | | | Email Address Redacted | Email |
| Wotchild Gibbs Auto Repair | | | Email Address Redacted | Email |
| Woudenberg Landscaping LLC | | | Email Address Redacted | Email |
| Wound Care Virginia, Pllc | | | Email Address Redacted | Email |
| Wound Masters Medical Office | | | Email Address Redacted | Email |
| Wouter Erwee | | | Email Address Redacted | Email |
| Woven Enterprises Corporation | | | Email Address Redacted | Email |
| Wow Contemporary LLC | | | Email Address Redacted | Email |
| Wow Group Corporation | | | Email Address Redacted | Email |
| Wow Group Corporation | | | Email Address Redacted | Email |
| Wow Inc | | | Email Address Redacted | Email |
| Wow Real Estate | | | Email Address Redacted | Email |
| Wow Wodlyn Nails Inc | | | Email Address Redacted | Email |
| Wowmi Equity, LLC | | | Email Address Redacted | Email |
| Wowzy Creation Corp Dba First Place Inc. | | | Email Address Redacted | Email |
| Wozencraft Insurance Agency | | | Email Address Redacted | Email |
| Wpe Holdings LLC | | | Email Address Redacted | Email |
| Wpe Racing | | | Email Address Redacted | Email |
| Wpf Consulting, Inc | | | Email Address Redacted | Email |
| Wpf Holdings LLC | | | Email Address Redacted | Email |
| Wpfd Partner, LLC | | | Email Address Redacted | Email |
| Wpga Freight Services Inc | | | Email Address Redacted | Email |
| Wph Distributing LLC | | | Email Address Redacted | Email |
| Wpi Water Resources, Inc | | | Email Address Redacted | Email |
| Wpm Enterprises, LLC | | | Email Address Redacted | Email |
| Wps Contractors | | | Email Address Redacted | Email |
| Wpt | | | Email Address Redacted | Email |
| Wqs LLC | | | Email Address Redacted | Email |
| Wr Electrical Solutions LLC | | | Email Address Redacted | Email |
| Wr Industries, LLC | | | Email Address Redacted | Email |
| Wr Precision Parts Inc | | | Email Address Redacted | Email |
| Wrangell Mountain Air | | | Email Address Redacted | Email |
| Wrap Shop | | | Email Address Redacted | Email |
| Wrap Swag, Inc | | | Email Address Redacted | Email |
| Wrapped Tight | | | Email Address Redacted | Email |
| Wrappingit Up Inc. | | | Email Address Redacted | Email |
| Wraredoll, | | | Email Address Redacted | Email |
| Wray Serna | | | Email Address Redacted | Email |
| Wray Smart Creative | | | Email Address Redacted | Email |
| Wrayn Services LLC | | | Email Address Redacted | Email |
| Wreaths by Mary | | | Email Address Redacted | Email |
| Wreinstein Ed Jean-Baptiste | | | Email Address Redacted | Email |
| Wren & Wild | | | Email Address Redacted | Email |
| Wren Anesthesia Services | | | Email Address Redacted | Email |
| Wren Interactive | | | Email Address Redacted | Email |
| Wren Jones | | | Email Address Redacted | Email |
| Wren Williams | | | Email Address Redacted | Email |
| Wrenay Gomez-Charlton | | | Email Address Redacted | Email |
| Wrenched Services LLC | | | Email Address Redacted | Email |
| Wrenches | | | Email Address Redacted | Email |
| Wrenches LLC | | | Email Address Redacted | Email |
| Wrenn Landscape Design Limited Liability | | | Email Address Redacted | Email |
| Wrex Lindsay | | | Email Address Redacted | Email |
| Wrifton Graham | | | Email Address Redacted | Email |
| Wrifton Graham | | | Email Address Redacted | Email |
| Wriggles | | | Email Address Redacted | Email |
| Wrighstown Partners LLC | | | Email Address Redacted | Email |
| Wright & Young Funeral Home | | | Email Address Redacted | Email |
| Wright Away Delivery | | | Email Address Redacted | Email |
| Wright Away Trucking | | | Email Address Redacted | Email |
| Wright Bookkeeping & Financial Services, LLC | | | Email Address Redacted | Email |
| Wright Brothers, Inc. | | | Email Address Redacted | Email |
| Wright Business Alliance, Inc. | | | Email Address Redacted | Email |
| Wright Camps LLC | | | Email Address Redacted | Email |
| Wright Choice Business Consultants LLC | | | Email Address Redacted | Email |
| Wright Commercial Services, LLC | | | Email Address Redacted | Email |
| Wright Communications | | | Email Address Redacted | Email |
| Wright Communications | | | Email Address Redacted | Email |
| Wright Consultants | | | Email Address Redacted | Email |
| Wright Contracting Inc | | | Email Address Redacted | Email |
| Wright Dental Management LLC | | | Email Address Redacted | Email |
| Wright Diamond LLC | | | Email Address Redacted | Email |
| Wright Distributing, Inc. | | | Email Address Redacted | Email |
| Wright Drywall Service LLC. | | | Email Address Redacted | Email |
| Wright Enterprises | | | Email Address Redacted | Email |
| Wright Enterprises 84 LLC | | | Email Address Redacted | Email |
| Wright Enterprises Of New York Inc | | | Email Address Redacted | Email |
| Wright Family Group LLC | | | Email Address Redacted | Email |
| Wright Fence Co, LLC | | | Email Address Redacted | Email |
| Wright Grading Inc | | | Email Address Redacted | Email |
| Wright Hair | | | Email Address Redacted | Email |
| Wright Here Is Change, LLC | | | Email Address Redacted | Email |
| Wright Holding Inc | | | Email Address Redacted | Email |
| Wright Horne | | | Email Address Redacted | Email |
| Wright Innovation, Inc. | | | Email Address Redacted | Email |
| Wright Institute Los Angeles | | | Email Address Redacted | Email |
| Wright Landscape & Nursery | | | Email Address Redacted | Email |
| Wright Logging LLC | | | Email Address Redacted | Email |
| Wright Of Way Inspection & Survey | | | Email Address Redacted | Email |
| Wright Oil Company LLC | | | Email Address Redacted | Email |
| Wright On Time Auto B LLC | | | Email Address Redacted | Email |
| Wright Paint | | | Email Address Redacted | Email |
| Wright Product | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Wright Productions, LLC | | | Email Address Redacted | Email |
| Wright Ride Trucking LLC | | | Email Address Redacted | Email |
| Wright Sales & Associates LLC | | | Email Address Redacted | Email |
| Wright Security Group | | | Email Address Redacted | Email |
| Wright Stride Group Home LLC | | | Email Address Redacted | Email |
| Wright Team & Associates | | | Email Address Redacted | Email |
| Wright Technical Service | | | Email Address Redacted | Email |
| Wright Tree | | | Email Address Redacted | Email |
| Wright Way Community Healthcare Consultants | | | Email Address Redacted | Email |
| Wright Way Diesel Repair | | | Email Address Redacted | Email |
| Wright Way Productions, LLC | | | Email Address Redacted | Email |
| Wright Way Rental Properties Corp | | | Email Address Redacted | Email |
| Wright Way Travel-International | | | Email Address Redacted | Email |
| Wright4L | | | Email Address Redacted | Email |
| Wright-Cummings Property Management, LLC | | | Email Address Redacted | Email |
| Wrighthomeworks LLC, | | | Email Address Redacted | Email |
| Wrightmermaidcleaningservice | | | Email Address Redacted | Email |
| Wrightrefrigeration | | | Email Address Redacted | Email |
| Wrights Affordable Tax Service | | | Email Address Redacted | Email |
| Wrights Beauty Enterprises | | | Email Address Redacted | Email |
| Wrights Concessions LLC. | | | Email Address Redacted | Email |
| Wright'S Garage | | | Email Address Redacted | Email |
| Wright'S Investigations | | | Email Address Redacted | Email |
| Wright'S Landscaping & Irrigation, Inc. | | | Email Address Redacted | Email |
| Wrights Recycling | | | Email Address Redacted | Email |
| Wrights Ticketing LLC. | | | Email Address Redacted | Email |
| Wrightway Services | | | Email Address Redacted | Email |
| Wrightway Transit LLC | | | Email Address Redacted | Email |
| Wrigley Boy'S LLC | | | Email Address Redacted | Email |
| Wrinkle Free Nyc LLC | | | Email Address Redacted | Email |
| Write Impact, LLC | | | Email Address Redacted | Email |
| Write Investment Training, Inc | | | Email Address Redacted | Email |
| Write Market Communications | | | Email Address Redacted | Email |
| Write The Vision Foundation | | | Email Address Redacted | Email |
| Write Tools Music Publishing LLC | | | Email Address Redacted | Email |
| Writeaway Marketing | | | Email Address Redacted | Email |
| Writeideas | | | Email Address Redacted | Email |
| Writemeascript.Com, | | | Email Address Redacted | Email |
| Writeon Editorial Inc | | | Email Address Redacted | Email |
| Writepath Research LLC | | | Email Address Redacted | Email |
| Writetect LLC | | | Email Address Redacted | Email |
| Writing Academy | | | Email Address Redacted | Email |
| Writing Marketing & Advertising Group | | | Email Address Redacted | Email |
| Writing Wolves LLC | | | Email Address Redacted | Email |
| Written On Time, Inc. | | | Email Address Redacted | Email |
| Written, Inc. | | | Email Address Redacted | Email |
| Wrk Hse LLC | | | Email Address Redacted | Email |
| Wrl Development Inc. | | | Email Address Redacted | Email |
| Wrl3 Consulting, Inc | | | Email Address Redacted | Email |
| Wrocklage Media Inc | | | Email Address Redacted | Email |
| Wroth Corporation | | | Email Address Redacted | Email |
| Wrr LLC | | | Email Address Redacted | Email |
| Wrs Leasing LLC | | | Email Address Redacted | Email |
| Wrt Enterprise | | | Email Address Redacted | Email |
| Wruckus Re | 507 A Swanee Dr | Austin, TX 78752 | | First Class Mail |
| Wrustler Frye | | | Email Address Redacted | Email |
| Ws Ag Center Inc | | | Email Address Redacted | Email |
| Ws Behavioral Health Inc. | | | Email Address Redacted | Email |
| Ws Entertainment Inc | | | Email Address Redacted | Email |
| Ws Photography | | | Email Address Redacted | Email |
| Ws Rentals LLC | | | Email Address Redacted | Email |
| Ws Resturant | | | Email Address Redacted | Email |
| Ws Safety Consulting LLC | | | Email Address Redacted | Email |
| Ws Spa Company Inc | | | Email Address Redacted | Email |
| Ws Therapeutic Services LLC | | | Email Address Redacted | Email |
| Wsb Transport LLC | | | Email Address Redacted | Email |
| Wsc Logistics | | | Email Address Redacted | Email |
| Wsc Services, LLC | | | Email Address Redacted | Email |
| Wsc Structures | | | Email Address Redacted | Email |
| Wsdl | | | Email Address Redacted | Email |
| Wselmi | | | Email Address Redacted | Email |
| Wsir Amen Agency LLC | | | Email Address Redacted | Email |
| Wsk Corporation | | | Email Address Redacted | Email |
| Wsm Investments | | | Email Address Redacted | Email |
| Wsquared Inc. | | | Email Address Redacted | Email |
| Wssmith Design, Inc. | | | Email Address Redacted | Email |
| Wsta Corp | | | Email Address Redacted | Email |
| Wstransportllc | | | Email Address Redacted | Email |
| Wstwrd Inc | | | Email Address Redacted | Email |
| Wsuesvergs Insurance Services LLC | | | Email Address Redacted | Email |
| Wt Brown Logistics LLC | | | Email Address Redacted | Email |
| Wt Fowler Remodeling & Carpentry, Inc | | | Email Address Redacted | Email |
| Wt Miller Remodeling | | | Email Address Redacted | Email |
| Wt Office Support Srvc | | | Email Address Redacted | Email |
| W-T Services Inc | | | Email Address Redacted | Email |
| Wt Stevens Constr, LLC | | | Email Address Redacted | Email |
| Wta Inc. | | | Email Address Redacted | Email |
| Wtc Associates Inc. | | | Email Address Redacted | Email |
| Wtfox Inc | | | Email Address Redacted | Email |
| Wtg Group, Inc. | | | Email Address Redacted | Email |
| Wth, LLC | | | Email Address Redacted | Email |
| Wtimothy Hess | | | Email Address Redacted | Email |
| Wtk, Inc. | | | Email Address Redacted | Email |
| Wtkd Inc | | | Email Address Redacted | Email |
| Wtkoch Gcp Qa Consulting, LLC | | | Email Address Redacted | Email |
| Wtlliam P Jenks | | | Email Address Redacted | Email |
| Wtp Services LLC | | | Email Address Redacted | Email |
| Wtt Transportation Servic Inc | | | Email Address Redacted | Email |
| Wtw Logistics, LLC | | | Email Address Redacted | Email |
| Wu Beauty & Foot Spa Inc | | | Email Address Redacted | Email |
| Wu Bin New China Inc | | | Email Address Redacted | Email |
| Wu Enterprises, Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Wu Family LLC | | Email Address Redacted | Email |
| Wu Ginkgo Inc | | Email Address Redacted | Email |
| Wu Jinmei | | Email Address Redacted | Email |
| Wu Jun Bo Inc | | Email Address Redacted | Email |
| Wu Lin | | Email Address Redacted | Email |
| Wu Management LLC | | Email Address Redacted | Email |
| Wu Peng | | Email Address Redacted | Email |
| Wu Peng | | Email Address Redacted | Email |
| Wu Shi LLC | | Email Address Redacted | Email |
| Wu Yanfeng | | Email Address Redacted | Email |
| Wubalem Gebreslasie | | Email Address Redacted | Email |
| Wudru Angeles | | Email Address Redacted | Email |
| Wuernes Otero | | Email Address Redacted | Email |
| Wuilmay Deurith Varela Moran | | Email Address Redacted | Email |
| Wulf Cabinet Works, Inc. | | Email Address Redacted | Email |
| Wulf Hair LLC | | Email Address Redacted | Email |
| Wulff, Inc | | Email Address Redacted | Email |
| Wultrad, Inc. | | Email Address Redacted | Email |
| Wunderfilm, Inc. | | Email Address Redacted | Email |
| Wung Kim | | Email Address Redacted | Email |
| Wung Kim | | Email Address Redacted | Email |
| Wung Kim | | Email Address Redacted | Email |
| Wupe Pilates | | Email Address Redacted | Email |
| Wurts Properties Iii | | Email Address Redacted | Email |
| Wu'S Brother Inc | | Email Address Redacted | Email |
| Wu'S Discount Inc | | Email Address Redacted | Email |
| Wu'S Lucky Inc | | Email Address Redacted | Email |
| Wuterich Vending | | Email Address Redacted | Email |
| Wutreadings | | Email Address Redacted | Email |
| Wuw Technologies Inc | | Email Address Redacted | Email |
| Wv Communications, Inc. | | Email Address Redacted | Email |
| Ww & Sons | | Email Address Redacted | Email |
| Ww Construction Management Inc | | Email Address Redacted | Email |
| Ww Designs Inc | | Email Address Redacted | Email |
| Ww F&B LLC | | Email Address Redacted | Email |
| Ww Heating & Cooling | | Email Address Redacted | Email |
| Ww International Foods LLC | | Email Address Redacted | Email |
| Ww Lawncare LLC | | Email Address Redacted | Email |
| Ww Lin Asheville LLC | | Email Address Redacted | Email |
| Wwa Development.Llc | | Email Address Redacted | Email |
| Wwj Investments LLC, | | Email Address Redacted | Email |
| W-W-Onetouch Inc | | Email Address Redacted | Email |
| Wws Solutions, LLC | | Email Address Redacted | Email |
| Wwsi | | Email Address Redacted | Email |
| Www.Cjjohnsonjr.Com | | Email Address Redacted | Email |
| www.Golocalpromos.com | | Email Address Redacted | Email |
| Www.Hackgrowth.Io | | Email Address Redacted | Email |
| Www.Icomicom.Com | | Email Address Redacted | Email |
| Www.Plussizeforless.Com | | Email Address Redacted | Email |
| Www.Sbsuite.Com, Inc. | | Email Address Redacted | Email |
| Wxyz Products Inc | | Email Address Redacted | Email |
| Wyandotte, Inc | | Email Address Redacted | Email |
| Wyatt Beaty | | Email Address Redacted | Email |
| Wyatt Beaty | | Email Address Redacted | Email |
| Wyatt Cadogan | | Email Address Redacted | Email |
| Wyatt Electric Motors Co, LLC. | | Email Address Redacted | Email |
| Wyatt Gilmore | | Email Address Redacted | Email |
| Wyatt Guerra | | Email Address Redacted | Email |
| Wyatt Guerra | | Email Address Redacted | Email |
| Wyatt Jacobsen | | Email Address Redacted | Email |
| Wyatt Jones | | Email Address Redacted | Email |
| Wyatt L. Ruiz | | Email Address Redacted | Email |
| Wyatt Patterson | | Email Address Redacted | Email |
| Wyatt Russell | | Email Address Redacted | Email |
| Wyatt Trucking Inc | | Email Address Redacted | Email |
| Wyatt Tyler Trucking LLC | | Email Address Redacted | Email |
| Wyatt Underwood | | Email Address Redacted | Email |
| Wyatt Zuk | | Email Address Redacted | Email |
| Wycklyffe Mogondo | | Email Address Redacted | Email |
| Wyckoff Auto Repair Corp | | Email Address Redacted | Email |
| Wyckoff Beer Garden, LLC Aka The Brooklyn Beer Garden | | Email Address Redacted | Email |
| Wyckoff Equities, LLC | | Email Address Redacted | Email |
| Wyckoff Farms Inc | | Email Address Redacted | Email |
| Wyckoff Juice Inc | | Email Address Redacted | Email |
| Wycliffe Mokaya | | Email Address Redacted | Email |
| Wycovious Ewings | | Email Address Redacted | Email |
| Wyd Real Estate LLC | | Email Address Redacted | Email |
| Wydad Car Service LLC | | Email Address Redacted | Email |
| Wyet LLC | | Email Address Redacted | Email |
| Wyeth Buxman | | Email Address Redacted | Email |
| Wygia LLC | | Email Address Redacted | Email |
| Wygtya, Inc. | | Email Address Redacted | Email |
| Wykema Thomas | | Email Address Redacted | Email |
| Wyketta Brooks | | Email Address Redacted | Email |
| Wykeum Gilyard | | Email Address Redacted | Email |
| Wykey Jackson | | Email Address Redacted | Email |
| Wykey Jackson | | Email Address Redacted | Email |
| Wykiagreen | | Email Address Redacted | Email |
| Wyla Wilson | | Email Address Redacted | Email |
| Wylandrika Phillips | | Email Address Redacted | Email |
| Wyld & Company LLC | | Email Address Redacted | Email |
| Wyld Hawgz | | Email Address Redacted | Email |
| Wyles Always Wins LLC | | Email Address Redacted | Email |
| Wylethia Williams | | Email Address Redacted | Email |
| Wyley Walton | | Email Address Redacted | Email |
| Wylie Creative Communications, LLC | | Email Address Redacted | Email |
| Wylie Media Partners | | Email Address Redacted | Email |
| Wylie Northeast Church | | Email Address Redacted | Email |
| Wylie Roots Logistics | | Email Address Redacted | Email |
| Wylie X Aviles | | Email Address Redacted | Email |
| Wylietax | | Email Address Redacted | Email |
| Wyman Carey | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Wymans Magic Touch | | | Email Address Redacted | Email |
| Wyn Fabrication & Mechancial LLC | | | Email Address Redacted | Email |
| Wynard Belton Dba | | | Email Address Redacted | Email |
| Wyneshia Rogers | | | Email Address Redacted | Email |
| Wyneshia Scott | | | Email Address Redacted | Email |
| Wyngard Painting & Decorating | | | Email Address Redacted | Email |
| Wynn Gay | | | Email Address Redacted | Email |
| Wynn Lash Lash Law | | | Email Address Redacted | Email |
| Wynn Law Group | | | Email Address Redacted | Email |
| Wynn Nail Spa | | | Email Address Redacted | Email |
| Wynn Silberman | | | Email Address Redacted | Email |
| Wynn Studios | | | Email Address Redacted | Email |
| Wynn Transport Inc | | | Email Address Redacted | Email |
| Wynnco Housing Foundation | | | Email Address Redacted | Email |
| Wynners Books & Gifts | | | Email Address Redacted | Email |
| Wynnes Trucking LLC | | | Email Address Redacted | Email |
| Wynnewood Planning, Corp. | | | Email Address Redacted | Email |
| Wynn'S Detailing & Style | | | Email Address Redacted | Email |
| Wynn'S Detailing & Style | | | Email Address Redacted | Email |
| Wynter Butler | | | Email Address Redacted | Email |
| Wynter Corcoran | | | Email Address Redacted | Email |
| Wynter Palmer | | | Email Address Redacted | Email |
| Wynter Roper | | | Email Address Redacted | Email |
| Wynter Westmoreland | | | Email Address Redacted | Email |
| Wynwood Diner, LLC | | | Email Address Redacted | Email |
| Wynwright Lawsin | | | Email Address Redacted | Email |
| Wyoma Williams | | | Email Address Redacted | Email |
| Wyoming Associations & Government Affairs Network | | | Email Address Redacted | Email |
| Wyoming Auto Repair | | | Email Address Redacted | Email |
| Wyoming Blanton Ent. | | | Email Address Redacted | Email |
| Wyoming Enterprises LLC | | | Email Address Redacted | Email |
| Wyoming Mechanic Services LLC | | | Email Address Redacted | Email |
| Wyoming Murphy | | | Email Address Redacted | Email |
| Wyoming Valley Painting | | | Email Address Redacted | Email |
| Wyr Mobile Detail LLC | | | Email Address Redacted | Email |
| Wyrd Armouries | | | Email Address Redacted | Email |
| Wysdom Tennison | | | Email Address Redacted | Email |
| Wysk, LLC | | | Email Address Redacted | Email |
| Wysteria LLC | | | Email Address Redacted | Email |
| Wytedgurie Winston | | | Email Address Redacted | Email |
| Wyvette Morrison | | | Email Address Redacted | Email |
| Wyze Health Technology, LLC | | | Email Address Redacted | Email |
| Wz Construction | | | Email Address Redacted | Email |
| Wz Enterprise LLC | | | Email Address Redacted | Email |
| Wz Fultz Construction Group LLC | | | Email Address Redacted | Email |
| Wz Investment LLC | | | Email Address Redacted | Email |
| X & F Deli Inc | | | Email Address Redacted | Email |
| X & Q Crab Boil LLC | | | Email Address Redacted | Email |
| X & S LLC | | | Email Address Redacted | Email |
| X & X Trucking LLC | | | Email Address Redacted | Email |
| X Agents Refer | | | Email Address Redacted | Email |
| X Beauty By Hanna LLC | | | Email Address Redacted | Email |
| X Exhaust Hood Specialist | | | Email Address Redacted | Email |
| X Gallery Art Storage | | | Email Address Redacted | Email |
| X Garrison | | | Email Address Redacted | Email |
| X Garrison | | | Email Address Redacted | Email |
| X Garrison | | | Email Address Redacted | Email |
| X Garrison | | | Email Address Redacted | Email |
| X Garrison | | | Email Address Redacted | Email |
| X Industries, LLC | | | Email Address Redacted | Email |
| X Mobile Detail LLC, | 4208 Overlook Circle | Piermont, NY 10968 | | First Class Mail |
| X Rail Entertainment, Inc. | | | Email Address Redacted | Email |
| X Terminators Inc | | | Email Address Redacted | Email |
| X&D Supply | | | Email Address Redacted | Email |
| X&Y Cell Culture, LLC | | | Email Address Redacted | Email |
| X&Z Trucking Co | | | Email Address Redacted | Email |
| X2 Pr, LLC | | | Email Address Redacted | Email |
| X2Comm, Inc | | | Email Address Redacted | Email |
| X8 Global LLC | | | Email Address Redacted | Email |
| Xabis California LLC | | | Email Address Redacted | Email |
| Xabis Ohio LLC | | | Email Address Redacted | Email |
| Xabis Texas LLC | | | Email Address Redacted | Email |
| Xabis, Inc. | | | Email Address Redacted | Email |
| Xact It Solutions Inc | | | Email Address Redacted | Email |
| Xact Remodeling LLC | | | Email Address Redacted | Email |
| Xactnatural Pest Management, Inc | | | Email Address Redacted | Email |
| Xadarri Nevels | | | Email Address Redacted | Email |
| Xadra | | | Email Address Redacted | Email |
| Xaid Owen | | | Email Address Redacted | Email |
| Xali Corporate & Fine Dining LLC | | | Email Address Redacted | Email |
| Xam Nguyen | | | Email Address Redacted | Email |
| Xanadu Lawn Services Inc | | | Email Address Redacted | Email |
| Xanadu&Spa Nails | | | Email Address Redacted | Email |
| Xander Electric | | | Email Address Redacted | Email |
| Xandre Jarrett | | | Email Address Redacted | Email |
| Xaniel Campbell | | | Email Address Redacted | Email |
| Xanmad Inc. | | | Email Address Redacted | Email |
| Xartek Real Estate & Property Management | | | Email Address Redacted | Email |
| Xavia Smith | | | Email Address Redacted | Email |
| Xavier Anthony | | | Email Address Redacted | Email |
| Xavier Bernard | | | Email Address Redacted | Email |
| Xavier Berrios | | | Email Address Redacted | Email |
| Xavier Blackmon | | | Email Address Redacted | Email |
| Xavier Brown | | | Email Address Redacted | Email |
| Xavier C Reyna | | | Email Address Redacted | Email |
| Xavier Cabinetry Inc | | | Email Address Redacted | Email |
| Xavier Carter | | | Email Address Redacted | Email |
| Xavier Celiceo | | | Email Address Redacted | Email |
| Xavier Clayton | | | Email Address Redacted | Email |
| Xavier Crosby | | | Email Address Redacted | Email |
| Xavier De Leon | | | Email Address Redacted | Email |
| Xavier Delgado | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Xavier Doss | | Email Address Redacted | Email |
| Xavier E. Viteri | | Email Address Redacted | Email |
| Xavier Epps | | Email Address Redacted | Email |
| Xavier Estronza | | Email Address Redacted | Email |
| Xavier Evans | | Email Address Redacted | Email |
| Xavier Gamble | | Email Address Redacted | Email |
| Xavier Gutierrez | | Email Address Redacted | Email |
| Xavier Gutierrez | | Email Address Redacted | Email |
| Xavier Hagans | | Email Address Redacted | Email |
| Xavier Hinds | | Email Address Redacted | Email |
| Xavier Jones | | Email Address Redacted | Email |
| Xavier Jones | | Email Address Redacted | Email |
| Xavier Lawson | | Email Address Redacted | Email |
| Xavier Leake | | Email Address Redacted | Email |
| Xavier Leal | | Email Address Redacted | Email |
| Xavier Leal | | Email Address Redacted | Email |
| Xavier Lightbourn | | Email Address Redacted | Email |
| Xavier Lorenzo | | Email Address Redacted | Email |
| Xavier M Keller | | Email Address Redacted | Email |
| Xavier M Stevenson | | Email Address Redacted | Email |
| Xavier M. Jimenez | | Email Address Redacted | Email |
| Xavier Mallory | | Email Address Redacted | Email |
| Xavier Mathabela | | Email Address Redacted | Email |
| Xavier Mejia | | Email Address Redacted | Email |
| Xavier Miranda | | Email Address Redacted | Email |
| Xavier Moore | | Email Address Redacted | Email |
| Xavier Munoz Negreros | | Email Address Redacted | Email |
| Xavier Ortiz | | Email Address Redacted | Email |
| Xavier Ortiz Valle | | Email Address Redacted | Email |
| Xavier Ortiz, Ms, Ccc-Slp | | Email Address Redacted | Email |
| Xavier Pierre | | Email Address Redacted | Email |
| Xavier Robinson | | Email Address Redacted | Email |
| Xavier Rogers | | Email Address Redacted | Email |
| Xavier Ross | | Email Address Redacted | Email |
| Xavier Sapp | | Email Address Redacted | Email |
| Xavier Silva | | Email Address Redacted | Email |
| Xavier Silva | | Email Address Redacted | Email |
| Xavier Smitha | | Email Address Redacted | Email |
| Xavier Spikes | | Email Address Redacted | Email |
| Xavier Touch LLC | | Email Address Redacted | Email |
| Xavier Valerio | | Email Address Redacted | Email |
| Xavier Velasco | | Email Address Redacted | Email |
| Xavier Velasco | | Email Address Redacted | Email |
| Xavier Williams | | Email Address Redacted | Email |
| Xavier Young | | Email Address Redacted | Email |
| Xavier Zatizabal | | Email Address Redacted | Email |
| Xavier, Inc. | | Email Address Redacted | Email |
| Xavierra Ward | | Email Address Redacted | Email |
| Xcalibur Xrf Services Inc | | Email Address Redacted | Email |
| Xcc-2xz North America, Inc. | | Email Address Redacted | Email |
| Xcel Construction Inc | | Email Address Redacted | Email |
| X-Cel Electronics Of Nevada, Inc. | | Email Address Redacted | Email |
| Xcel Enterprises Incorporated | | Email Address Redacted | Email |
| Xcel Equipment, LLC | | Email Address Redacted | Email |
| X'Cel Marie Cedeno, Lpc | | Email Address Redacted | Email |
| Xcel Movement & Performance, LLC | | Email Address Redacted | Email |
| Xcelcom Services LLC | | Email Address Redacted | Email |
| Xcell Communications Of Ok Inc | | Email Address Redacted | Email |
| X-Cell Laboratories, Inc. | | Email Address Redacted | Email |
| Xcellence Tile Installation | | Email Address Redacted | Email |
| Xcellent Choice | | Email Address Redacted | Email |
| Xceptional Taxes, LLC | | Email Address Redacted | Email |
| Xclsuv Autosports LLC | | Email Address Redacted | Email |
| Xclusive | | Email Address Redacted | Email |
| Xclusive Catering | | Email Address Redacted | Email |
| Xclusive Cooks | | Email Address Redacted | Email |
| Xclusive Hair Salon | | Email Address Redacted | Email |
| Xclusive Kutz | | Email Address Redacted | Email |
| Xclusive Kutz 83 | | Email Address Redacted | Email |
| Xclusive Motor Sports LLC | | Email Address Redacted | Email |
| Xclusive Nails LLC | | Email Address Redacted | Email |
| Xclusive704 | | Email Address Redacted | Email |
| Xclusives | | Email Address Redacted | Email |
| Xclusivextensionshaircollection | | Email Address Redacted | Email |
| Xcorp Systems | | Email Address Redacted | Email |
| Xcr | | Email Address Redacted | Email |
| Xcube Enterprises Inc | | Email Address Redacted | Email |
| Xcyte Marketing Group LLC | | Email Address Redacted | Email |
| Xd Mei Corp | | Email Address Redacted | Email |
| Xdi Ultrasound | | Email Address Redacted | Email |
| Xdimensional Technologies | | Email Address Redacted | Email |
| Xdyan LLC | | Email Address Redacted | Email |
| Xebs Inc | | Email Address Redacted | Email |
| Xeisin Title LLC | | Email Address Redacted | Email |
| Xen Van Luu | | Email Address Redacted | Email |
| Xena Enterprise Inc, | | Email Address Redacted | Email |
| Xena Guidroz | | Email Address Redacted | Email |
| Xenarc Technologies Corp. | | Email Address Redacted | Email |
| Xenegrade Corp | | Email Address Redacted | Email |
| Xenergy Fitness & Wellness LLC | | Email Address Redacted | Email |
| Xenia Meza | | Email Address Redacted | Email |
| Xenia Simos | | Email Address Redacted | Email |
| Xenon Products Inc | | Email Address Redacted | Email |
| Xenos Johnson | | Email Address Redacted | Email |
| Xenos Sharpe | | Email Address Redacted | Email |
| Xentric Drapery Hardware, Inc. | | Email Address Redacted | Email |
| X-Entrik Liaison Inc | | Email Address Redacted | Email |
| Xeo Software LLC | | Email Address Redacted | Email |
| Xepl Enterprises Inc | | Email Address Redacted | Email |
| Xeqniel John Guilarte | | Email Address Redacted | Email |
| Xergery D Olivar | | Email Address Redacted | Email |
| Xerophytic Design, Inc. | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Xf Adjusting Corp | | | Email Address Redacted | Email |
| Xfab LLC | | | Email Address Redacted | Email |
| Xfacio Labs | | | Email Address Redacted | Email |
| Xfashions | | | Email Address Redacted | Email |
| Xgenlabs | | | Email Address Redacted | Email |
| Xhale Hookah Lounge & More LLC | | | Email Address Redacted | Email |
| X-Hale Inc | | | Email Address Redacted | Email |
| Xhavit Krasniqi | | | Email Address Redacted | Email |
| Xhevdet Hoti | | | Email Address Redacted | Email |
| Xhnguyen Enterprise LLC | | | Email Address Redacted | Email |
| Xi Hair Salon | | | Email Address Redacted | Email |
| Xi Hong Kong Garden Inc | | | Email Address Redacted | Email |
| Xi Jing Yuan Inc | | | Email Address Redacted | Email |
| Xi Le Trading, Inc. | | | Email Address Redacted | Email |
| Xi Li | | | Email Address Redacted | Email |
| Xi Luo | | | Email Address Redacted | Email |
| Xi Media Production, LLC | | | Email Address Redacted | Email |
| Xi Nguyen | | | Email Address Redacted | Email |
| Xi Woo Corporatio | | | Email Address Redacted | Email |
| Xi Xian Wu | | | Email Address Redacted | Email |
| Xia Feng Li, Md Pa Inc | | | Email Address Redacted | Email |
| Xia Hwang | | | Email Address Redacted | Email |
| Xia Lu | | | Email Address Redacted | Email |
| Xia Sheng | | | Email Address Redacted | Email |
| Xia Zhao | | | Email Address Redacted | Email |
| Xia Zhen | | | Email Address Redacted | Email |
| Xiahua Shao | | | Email Address Redacted | Email |
| Xian Feng Inc | | | Email Address Redacted | Email |
| Xian Li Hu | | | Email Address Redacted | Email |
| Xian Shu Inc | | | Email Address Redacted | Email |
| Xi'An Tasty Inc. | | | Email Address Redacted | Email |
| Xian Xu | | | Email Address Redacted | Email |
| Xianbin Yin | | | Email Address Redacted | Email |
| Xiandras Cosmetics | | | Email Address Redacted | Email |
| Xiang Fa Inc | | | Email Address Redacted | Email |
| Xiang Li | | | Email Address Redacted | Email |
| Xiang Li | | | Email Address Redacted | Email |
| Xiang Long Inc | | | Email Address Redacted | Email |
| Xiang Sean Li | | | Email Address Redacted | Email |
| Xiang Sean Li | | | Email Address Redacted | Email |
| Xiang Wu | | | Email Address Redacted | Email |
| Xiang Wu | | | Email Address Redacted | Email |
| Xiangdong Xu | | | Email Address Redacted | Email |
| Xianghong Tang | | | Email Address Redacted | Email |
| Xiang-Long Li Dds Ma P.C. | | | Email Address Redacted | Email |
| Xiangtong LLC | | | Email Address Redacted | Email |
| Xiangwei Li | | | Email Address Redacted | Email |
| Xiangyang Zhao | | | Email Address Redacted | Email |
| Xiangyang Zhao | | | Email Address Redacted | Email |
| Xianhe Zhang | | | Email Address Redacted | Email |
| Xianyi Huang | | | Email Address Redacted | Email |
| Xiao Feng Pan | | | Email Address Redacted | Email |
| Xiao Feng Wen | | | Email Address Redacted | Email |
| Xiao Li | | | Email Address Redacted | Email |
| Xiao Li Huang | | | Email Address Redacted | Email |
| Xiao Wei Pan | | | Email Address Redacted | Email |
| Xiao Xi Yu | | | Email Address Redacted | Email |
| Xiao Yang | | | Email Address Redacted | Email |
| Xiao Yang Liu | | | Email Address Redacted | Email |
| Xiao Yang Liu | | | Email Address Redacted | Email |
| Xiao Zhang | | | Email Address Redacted | Email |
| Xiaobo Zheng | | | Email Address Redacted | Email |
| Xiaocheng Liang | | | Email Address Redacted | Email |
| Xiaodong Lang | | | Email Address Redacted | Email |
| Xiaofeng Liu | | | Email Address Redacted | Email |
| Xiaofeng Xu | | | Email Address Redacted | Email |
| Xiaofeng Yao | | | Email Address Redacted | Email |
| Xiaohua Lau | | | Email Address Redacted | Email |
| Xiaohui Huang | | | Email Address Redacted | Email |
| Xiaohui Janecek | | | Email Address Redacted | Email |
| Xiaohui Zhang | | | Email Address Redacted | Email |
| Xiaoli Duan | | | Email Address Redacted | Email |
| Xiaoli Hong | | | Email Address Redacted | Email |
| Xiaoli Sun | | | Email Address Redacted | Email |
| Xiaoming Zou | | | Email Address Redacted | Email |
| Xiaomu Li | | | Email Address Redacted | Email |
| Xiaoping Song | | | Email Address Redacted | Email |
| Xiao-Qing C Lu | | | Email Address Redacted | Email |
| Xiaosong Wang | | | Email Address Redacted | Email |
| Xiaotao Guan | | | Email Address Redacted | Email |
| Xiaoting Luo | | | Email Address Redacted | Email |
| Xiaowei Zheng | | | Email Address Redacted | Email |
| Xiaoxiao Zhang | | | Email Address Redacted | Email |
| Xiaoyan Meng | | | Email Address Redacted | Email |
| Xiaoying Peng | | | Email Address Redacted | Email |
| Xiaoyu Li | | | Email Address Redacted | Email |
| Xiara Maldonado | | | Email Address Redacted | Email |
| Xidi Inc | | | Email Address Redacted | Email |
| Xiegongkai Inc | | | Email Address Redacted | Email |
| Xiem My Huynh | | | Email Address Redacted | Email |
| Xiertek Usa Inc. /Heidi Lighting | | | Email Address Redacted | Email |
| Xignette Technologies, LLC | | | Email Address Redacted | Email |
| Xigo Painting LLC | | | Email Address Redacted | Email |
| Xiling Fan | | | Email Address Redacted | Email |
| Xilinx Inc | | | Email Address Redacted | Email |
| Xillx Inc | | | Email Address Redacted | Email |
| Ximena Delgadillo | | | Email Address Redacted | Email |
| Ximena Mejia | | | Email Address Redacted | Email |
| Ximena Torres | | | Email Address Redacted | Email |
| Ximena Villacis | | | Email Address Redacted | Email |
| Ximo Usa Intl Trade Co., Ltd. | | | Email Address Redacted | Email |
| Ximpatico | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Xin Dong Fang Laundromat Inc | | Email Address Redacted | Email |
| Xin Inc | | Email Address Redacted | Email |
| Xin Li Inc | | Email Address Redacted | Email |
| Xin Liu | | Email Address Redacted | Email |
| Xin Nail Salon Inc | | Email Address Redacted | Email |
| Xin Vang Music | | Email Address Redacted | Email |
| Xin Xin Inc. | | Email Address Redacted | Email |
| Xin Xin LLC | | Email Address Redacted | Email |
| Xin Xing Zhao | | Email Address Redacted | Email |
| Xin Yi LLC | | Email Address Redacted | Email |
| Xin Zhang | | Email Address Redacted | Email |
| Xin Zhen | | Email Address Redacted | Email |
| Xindy Foot Spa Corp | | Email Address Redacted | Email |
| Xing Hair Salon, Inc. | | Email Address Redacted | Email |
| Xing Hua Ni | | Email Address Redacted | Email |
| Xing Liang | | Email Address Redacted | Email |
| Xing Lin | | Email Address Redacted | Email |
| Xing Lu | | Email Address Redacted | Email |
| Xing Tailoring Inc | | Email Address Redacted | Email |
| Xing Wang | | Email Address Redacted | Email |
| Xing Wang Laundromat Inc | | Email Address Redacted | Email |
| Xing Xinghai Art Center Inc | | Email Address Redacted | Email |
| Xing Yao Foot Spa Inc | | Email Address Redacted | Email |
| Xing Yun International Trade Inc. | | Email Address Redacted | Email |
| Xingda Inc | | Email Address Redacted | Email |
| Xingfa Han | | Email Address Redacted | Email |
| Xingfa Liang | | Email Address Redacted | Email |
| Xingtang Chen | | Email Address Redacted | Email |
| Xinguo Wang | | Email Address Redacted | Email |
| Xingxingwong Inc | | Email Address Redacted | Email |
| Xingyu Duan | | Email Address Redacted | Email |
| Xinh Huynh | | Email Address Redacted | Email |
| Xinh Nguyen | | Email Address Redacted | Email |
| Xinh Nguyen | | Email Address Redacted | Email |
| Xinhao Li | | Email Address Redacted | Email |
| Xinhe Natural Anupuncture Pc | | Email Address Redacted | Email |
| Xinhong Qiu | | Email Address Redacted | Email |
| Xinhua Cai | | Email Address Redacted | Email |
| Xinhua Inc | | Email Address Redacted | Email |
| Xinia Keith | | Email Address Redacted | Email |
| Xinjia Inc | | Email Address Redacted | Email |
| Xinmeixie | | Email Address Redacted | Email |
| Xinming Gao | | Email Address Redacted | Email |
| Xinning Hou | | Email Address Redacted | Email |
| Xinyang Restaurant & Bar Inc | | Email Address Redacted | Email |
| Xinyi Yeow | | Email Address Redacted | Email |
| Xinyi Yeow | | Email Address Redacted | Email |
| Xinzhong Yan | | Email Address Redacted | Email |
| Xiomara Aguilar | | Email Address Redacted | Email |
| Xiomara Aly | | Email Address Redacted | Email |
| Xiomara Bolivar Guerrero | | Email Address Redacted | Email |
| Xiomara Brownell | | Email Address Redacted | Email |
| Xiomara Carmona Marquez | | Email Address Redacted | Email |
| Xiomara Coromoto Garcia | | Email Address Redacted | Email |
| Xiomara Escalante-Sostre | | Email Address Redacted | Email |
| Xiomara Gonzalez | | Email Address Redacted | Email |
| Xiomara Lara | | Email Address Redacted | Email |
| Xiomara Marie Henry | | Email Address Redacted | Email |
| Xiomara Mcteer | | Email Address Redacted | Email |
| Xiomara Miralles | | Email Address Redacted | Email |
| Xiomara Navarro | | Email Address Redacted | Email |
| Xiomara Reyes | | Email Address Redacted | Email |
| Xiomara Roman | | Email Address Redacted | Email |
| Xiomara Romero LLC | | Email Address Redacted | Email |
| Xiomara Umana | | Email Address Redacted | Email |
| Xiomara Vazquez Hidalgo | | Email Address Redacted | Email |
| Xiomaras House Of Beauty Inc | | Email Address Redacted | Email |
| Xiong China Garden Inc. | | Email Address Redacted | Email |
| Xiongames | | Email Address Redacted | Email |
| Xiong'S Acupuncture & Chinese Medicine Llc | | Email Address Redacted | Email |
| Xios Technologies | | Email Address Redacted | Email |
| Xisix Group | | Email Address Redacted | Email |
| Xist, LLC | | Email Address Redacted | Email |
| Xit West Transport, Inc. | | Email Address Redacted | Email |
| Xiu Deng | | Email Address Redacted | Email |
| Xiu Li Massage & Wellness | | Email Address Redacted | Email |
| Xiu Lin | | Email Address Redacted | Email |
| Xiu Mei Chen | | Email Address Redacted | Email |
| Xiu Mei Zheng | | Email Address Redacted | Email |
| Xiu Mei Zheng | | Email Address Redacted | Email |
| Xiu Qiong Wen | | Email Address Redacted | Email |
| Xiu Xing Zheng | | Email Address Redacted | Email |
| Xiu Yun Qiu | | Email Address Redacted | Email |
| Xiu Zhu Chen | | Email Address Redacted | Email |
| Xiudi Cui | | Email Address Redacted | Email |
| Xiufang Huang | | Email Address Redacted | Email |
| Xiuhua Nie | | Email Address Redacted | Email |
| Xiulan Huang | | Email Address Redacted | Email |
| Xiuli Li, Corp. | | Email Address Redacted | Email |
| Xiun Wei Chinese Restaurant Inc. | | Email Address Redacted | Email |
| Xiuyun Wang | | Email Address Redacted | Email |
| Xixi Chen | | Email Address Redacted | Email |
| Xklusiv Consultants LLC | | Email Address Redacted | Email |
| Xkn Salon Services, LLC | | Email Address Redacted | Email |
| Xl Communities Inc | | Email Address Redacted | Email |
| Xl Electric Services Inc | | Email Address Redacted | Email |
| Xl Energy Corp. | | Email Address Redacted | Email |
| Xl Hot Mop | | Email Address Redacted | Email |
| Xl Law & Consulting P.A. | | Email Address Redacted | Email |
| Xl Service | | Email Address Redacted | Email |
| Xl Solutions | | Email Address Redacted | Email |
| Xl Tribe Media LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Xi+Construction+Services, LLC | | Email Address Redacted | Email |
| Xib Kitchen | | Email Address Redacted | Email |
| X-Link Bioscience, Inc. | | Email Address Redacted | Email |
| Xi-Med PC | | Email Address Redacted | Email |
| Xlsior Enterprises LLC | | Email Address Redacted | Email |
| Xlux Xpress | | Email Address Redacted | Email |
| Xlysi LLC | | Email Address Redacted | Email |
| Xm Fusion, Inc. | | Email Address Redacted | Email |
| X-Man The Handyman | | Email Address Redacted | Email |
| Xmark, Inc | | Email Address Redacted | Email |
| Xmb Investments Group Inc | | Email Address Redacted | Email |
| Xmen Security | | Email Address Redacted | Email |
| Xmind Designs & Catering | | Email Address Redacted | Email |
| Xmms LLC | | Email Address Redacted | Email |
| Xmus Jaxon-Flaxon-Waxon | | Email Address Redacted | Email |
| Xnavy Transportation LLC | | Email Address Redacted | Email |
| Xne Financial Advising LLC | | Email Address Redacted | Email |
| Xnitch Promotional Products | | Email Address Redacted | Email |
| Xnj Auto Repair Center Inc | | Email Address Redacted | Email |
| Xo Beauty & Lashes LLC | | Email Address Redacted | Email |
| Xo Catering Services | | Email Address Redacted | Email |
| Xo Studio | | Email Address Redacted | Email |
| Xochilt Gutierrez | | Email Address Redacted | Email |
| Xochilt N Gonzalez | | Email Address Redacted | Email |
| Xochimilco Family Rest Inc | | Email Address Redacted | Email |
| Xochiga'S Trucking Corp | | Email Address Redacted | Email |
| Xochitl Diaz | | Email Address Redacted | Email |
| Xoctic Hair'S., Styles, & Lashes. | | Email Address Redacted | Email |
| Xod Cleaning | | Email Address Redacted | Email |
| Xodus International Group, LLC | | Email Address Redacted | Email |
| Xolle Demo LLC | | Email Address Redacted | Email |
| Xolle LLC | | Email Address Redacted | Email |
| Xolle Rentals LLC | | Email Address Redacted | Email |
| Xomly Technologies, Inc | | Email Address Redacted | Email |
| Xorge Alanis | | Email Address Redacted | Email |
| Xotchil Divalerio | | Email Address Redacted | Email |
| Xotic Hair & Beauty LLC | | Email Address Redacted | Email |
| Xotic Smokes & Body Coutouring | | Email Address Redacted | Email |
| Xoticas Laredo Lp | | Email Address Redacted | Email |
| Xoticas Rio Grande Valley Lp | | Email Address Redacted | Email |
| Xovis Usa Inc. | | Email Address Redacted | Email |
| Xoxo Beauty Studio, Llc | | Email Address Redacted | Email |
| Xoxo Studio | | Email Address Redacted | Email |
| Xp Radiology PC | | Email Address Redacted | Email |
| Xp Transport, LLC | | Email Address Redacted | Email |
| X-Pando Products Company | | Email Address Redacted | Email |
| Xpath Systems | | Email Address Redacted | Email |
| X-Pedite Environmental Svcs., LLC | | Email Address Redacted | Email |
| Xpenra Enterprise, LLC | | Email Address Redacted | Email |
| Xperience_D Graphic Design Studio, LLC | | Email Address Redacted | Email |
| Xpert Financial Services LLC | | Email Address Redacted | Email |
| Xpert Kneads | | Email Address Redacted | Email |
| Xpert Lawn And Snow | | Email Address Redacted | Email |
| Xpert Property Management LLC | | Email Address Redacted | Email |
| Xpert Tax Prep | | Email Address Redacted | Email |
| Xpert Vehicle Care LLC | | Email Address Redacted | Email |
| Xpg Enterprises Inc | | Email Address Redacted | Email |
| Xpitax, LLC | | Email Address Redacted | Email |
| Xplicit Fitness | | Email Address Redacted | Email |
| Xplosive Fitness & Conditioning LLC | | Email Address Redacted | Email |
| Xpo Transmissions Corp. | | Email Address Redacted | Email |
| Xpoort Enterprises Inc. | | Email Address Redacted | Email |
| X-Port Services, Inc. | | Email Address Redacted | Email |
| Xpose Brands LLC | | Email Address Redacted | Email |
| Xposure Consulting Firm, Inc. | | Email Address Redacted | Email |
| Xpress | | Email Address Redacted | Email |
| Xpress 1 Services Inc | | Email Address Redacted | Email |
| Xpress Auto Parts Inc | | Email Address Redacted | Email |
| Xpress Cars Of Broward Inc | | Email Address Redacted | Email |
| Xpress Cleaning | | Email Address Redacted | Email |
| Xpress Cleaning Solutions Of Atlanta, LLC | | Email Address Redacted | Email |
| Xpress Computer Consulting Inc | | Email Address Redacted | Email |
| Xpress Concrete Inc | | Email Address Redacted | Email |
| Xpress Custom Rims Inc | | Email Address Redacted | Email |
| Xpress Gear LLC | | Email Address Redacted | Email |
| Xpress Graphics | | Email Address Redacted | Email |
| Xpress Home Repair LLC | | Email Address Redacted | Email |
| Xpress It Dance Center, LLC | | Email Address Redacted | Email |
| Xpress Jewelry Inc | | Email Address Redacted | Email |
| Xpress Management Corp | | Email Address Redacted | Email |
| Xpress Quality Services LLC | | Email Address Redacted | Email |
| Xpress Rent To Own, LLC | | Email Address Redacted | Email |
| Xpress Service LLC | | Email Address Redacted | Email |
| Xpress Signz | | Email Address Redacted | Email |
| Xpress Tax & Accounting LLC | | Email Address Redacted | Email |
| Xpress Tax & Accounting Group | | Email Address Redacted | Email |
| Xpress Tax & Multiservices | | Email Address Redacted | Email |
| Xpress Tax Service | | Email Address Redacted | Email |
| Xpress Title Services, LLC | | Email Address Redacted | Email |
| X-Press Transport Solutions Inc | | Email Address Redacted | Email |
| Xpress Way Food Inc | | Email Address Redacted | Email |
| X-Press Yourself: Creative & Performing Arts Center | | Email Address Redacted | Email |
| Xpress710 | | Email Address Redacted | Email |
| X-Presscarpet Service Inc | | Email Address Redacted | Email |
| Xpressfreightways Inc | | Email Address Redacted | Email |
| Xpressive Creations | | Email Address Redacted | Email |
| Xpresss Contracting LLC | | Email Address Redacted | Email |
| Xprnc Media LLP, | | Email Address Redacted | Email |
| Xpros Exterior Image Professionals, LLC | | Email Address Redacted | Email |
| Xprtas Talent Acquisition | | Email Address Redacted | Email |
| Xquisite Automotive Detailing LLC | | Email Address Redacted | Email |
| Xquisite Boutique Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Xquisite Stylz | | Email Address Redacted | Email |
| Xrf Research, Inc. | | Email Address Redacted | Email |
| Xs Services LLC | | Email Address Redacted | Email |
| Xselarate Inc. | | Email Address Redacted | Email |
| Xseve | | Email Address Redacted | Email |
| Xseyer Holding Group | | Email Address Redacted | Email |
| Xsmoke Vape Smart, LLC | | Email Address Redacted | Email |
| Xspurt Evaluation | | Email Address Redacted | Email |
| Xst, Inc. | | Email Address Redacted | Email |
| Xsys Technologies Inc | | Email Address Redacted | Email |
| Xt Global Financial | | Email Address Redacted | Email |
| Xtelcom, Inc | | Email Address Redacted | Email |
| Xten Architecture, Inc. | | Email Address Redacted | Email |
| Xtended Resources | | Email Address Redacted | Email |
| Xtra Bright Productions, Inc | | Email Address Redacted | Email |
| Xtra Comfort Construction | | Email Address Redacted | Email |
| Xtra Services Inc | | Email Address Redacted | Email |
| Xtraction Services Inc | | Email Address Redacted | Email |
| Xtramedium Communications Corp | | Email Address Redacted | Email |
| Xtraordinary Carriers, LLC | | Email Address Redacted | Email |
| Xtrapiece | | Email Address Redacted | Email |
| Xtratermitenpestcontrol.Com | | Email Address Redacted | Email |
| Xtra-Therm Insulation LLC | | Email Address Redacted | Email |
| Xtreme Auto Repair LLC | | Email Address Redacted | Email |
| Xtreme Auto Service LLC | | Email Address Redacted | Email |
| Xtreme Building Makeovers.Corp | | Email Address Redacted | Email |
| Xtreme Building Makeovers.Corp | | Email Address Redacted | Email |
| Xtreme Carolina Athletics, LLC | | Email Address Redacted | Email |
| Xtreme Clean Of The Fox Cities | | Email Address Redacted | Email |
| Xtreme Construction LLC | | Email Address Redacted | Email |
| Xtreme Dance Force Inc | | Email Address Redacted | Email |
| X-Treme Drywall Systems Inc | | Email Address Redacted | Email |
| Xtreme Electrical & Construction LLC, | | Email Address Redacted | Email |
| Xtreme Exotics | | Email Address Redacted | Email |
| Xtreme Fitness Nyc Inc | | Email Address Redacted | Email |
| Xtreme Fun Inflatables | | Email Address Redacted | Email |
| Xtreme Graphic Designs | | Email Address Redacted | Email |
| Xtreme Heat Dance Company LLC | | Email Address Redacted | Email |
| Xtreme Home Remodeling LLC | | Email Address Redacted | Email |
| Xtreme Hotshots & Trucking LLC | | Email Address Redacted | Email |
| Xtreme Klean, Inc. | | Email Address Redacted | Email |
| Xtreme Lawn Care, LLC | | Email Address Redacted | Email |
| Xtreme Lock LLC | | Email Address Redacted | Email |
| Xtreme Nails | | Email Address Redacted | Email |
| Xtreme Painting Services, Inc. | | Email Address Redacted | Email |
| Xtreme Paving & Grading | | Email Address Redacted | Email |
| Xtreme Pizza Corporation | | Email Address Redacted | Email |
| X'Treme Renovations LLC | | Email Address Redacted | Email |
| Xtreme Roofing | | Email Address Redacted | Email |
| Xtreme Serenity | | Email Address Redacted | Email |
| Xtreme Shotcrete LLC | | Email Address Redacted | Email |
| Xtreme Style Corp | | Email Address Redacted | Email |
| Xtreme Supplements LLC | | Email Address Redacted | Email |
| Xtreme Taxes & More | | Email Address Redacted | Email |
| X-Treme Termite & Pest Control, LLC | | Email Address Redacted | Email |
| Xtreme Transport | | Email Address Redacted | Email |
| Xtreme Transport | | Email Address Redacted | Email |
| Xtreme Wheel Repair & Powdercoating LLC | | Email Address Redacted | Email |
| X-Tremeaudio | | Email Address Redacted | Email |
| Xtremely Manifested LLC | | Email Address Redacted | Email |
| Xtremepay, Inc | | Email Address Redacted | Email |
| Xtri Business Services Inc | | Email Address Redacted | Email |
| Xu Dao | | Email Address Redacted | Email |
| Xu Sheng Remodeling Inc | | Email Address Redacted | Email |
| Xu Su | | Email Address Redacted | Email |
| Xuan Alterations | | Email Address Redacted | Email |
| Xuan Cao Kim Nguyen | | Email Address Redacted | Email |
| Xuan D. Le | | Email Address Redacted | Email |
| Xuan Duong | | Email Address Redacted | Email |
| Xuan Huy LLC | | Email Address Redacted | Email |
| Xuan Le | | Email Address Redacted | Email |
| Xuan Le | | Email Address Redacted | Email |
| Xuan Mai Nguyen | | Email Address Redacted | Email |
| Xuan Mai Thi Ton | | Email Address Redacted | Email |
| Xuan Ngoc Tran | | Email Address Redacted | Email |
| Xuan Nguyen | | Email Address Redacted | Email |
| Xuan Nhi Nguyen | | Email Address Redacted | Email |
| Xuan Nhi Thi Pham | | Email Address Redacted | Email |
| Xuan Pham | | Email Address Redacted | Email |
| Xuan Quach | | Email Address Redacted | Email |
| Xuan Ras | | Email Address Redacted | Email |
| Xuan Reihs | | Email Address Redacted | Email |
| Xuan T Banh | | Email Address Redacted | Email |
| Xuan Tang | | Email Address Redacted | Email |
| Xuan Thanh Phan | | Email Address Redacted | Email |
| Xuan Thanh T Nguyen | | Email Address Redacted | Email |
| Xuan Thi Le Kien | | Email Address Redacted | Email |
| Xuan Thi Yen Luu | | Email Address Redacted | Email |
| Xuan Tran | | Email Address Redacted | Email |
| Xuankhainguyen | | Email Address Redacted | Email |
| Xuanlins Wings Restaurant LLC | | Email Address Redacted | Email |
| Xuanmai Cat | | Email Address Redacted | Email |
| Xuanmai T Nguyen | | Email Address Redacted | Email |
| Xuan-Nhi Tran | | Email Address Redacted | Email |
| Xuanthieu Nguyen | | Email Address Redacted | Email |
| Xuantoan Ho | | Email Address Redacted | Email |
| Xuantrang Nguyen | | Email Address Redacted | Email |
| Xue Bai | | Email Address Redacted | Email |
| Xue Chen Enterprises Inc | | Email Address Redacted | Email |
| Xue Inc | | Email Address Redacted | Email |
| Xue Long Chen | | Email Address Redacted | Email |
| Xue Xu | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Xuefen Li | | | Email Address Redacted | Email |
| Xuefeng Chang | | | Email Address Redacted | Email |
| Xuehua An | | | Email Address Redacted | Email |
| Xuehui Wu | | | Email Address Redacted | Email |
| Xuelian Sun | | | Email Address Redacted | Email |
| Xuemei Ma | | | Email Address Redacted | Email |
| Xuemei Yin | | | Email Address Redacted | Email |
| Xue'S Restaurant, Inc | | | Email Address Redacted | Email |
| Xuetao Chen | | | Email Address Redacted | Email |
| Xueyun Ni | | | Email Address Redacted | Email |
| Xufeng Hair Salon Inc | | | Email Address Redacted | Email |
| Xun Dong | | | Email Address Redacted | Email |
| Xun Zhang | | | Email Address Redacted | Email |
| Xun Zhang | | | Email Address Redacted | Email |
| Xuong T Dao, Md | | | Email Address Redacted | Email |
| Xuxia Yu | | | Email Address Redacted | Email |
| Xuyen Linh Inc. | | | Email Address Redacted | Email |
| Xuyen Thi Kim Van | | | Email Address Redacted | Email |
| Xuying Zou | | | Email Address Redacted | Email |
| Xwing Ataliciousness | | | Email Address Redacted | Email |
| Xxi Facets, LLC | | | Email Address Redacted | Email |
| Xxl LLC | | | Email Address Redacted | Email |
| Xxotica Sports & Luxury Fleet LLC | | | Email Address Redacted | Email |
| Xxposurhair LLC | | | Email Address Redacted | Email |
| Xxspeed LLC | | | Email Address Redacted | Email |
| Xy Autoshop LLC | | | Email Address Redacted | Email |
| Xy Bar LLC | | | Email Address Redacted | Email |
| Xy, Inc | | | Email Address Redacted | Email |
| Xybermed Corporation | | | Email Address Redacted | Email |
| Xydegate, Inc. | | | Email Address Redacted | Email |
| Xyio LLC | | | Email Address Redacted | Email |
| Xylina Baldwin | | | Email Address Redacted | Email |
| Xylinx LLC | | | Email Address Redacted | Email |
| Xyo LLC | | | Email Address Redacted | Email |
| Xyomara Rivera | | | Email Address Redacted | Email |
| Xyz Mobility | | | Email Address Redacted | Email |
| Xyzig Inc | | | Email Address Redacted | Email |
| X-Z LLC | | | Email Address Redacted | Email |
| Xzabria Adams | | | Email Address Redacted | Email |
| Xzavier Richardson | | | Email Address Redacted | Email |
| Xzavier Williams | | | Email Address Redacted | Email |
| Y & A Trading Inc | | | Email Address Redacted | Email |
| Y & Ac Incorporated | | | Email Address Redacted | Email |
| Y & B Health LLC | | | Email Address Redacted | Email |
| Y & B Trading Co | | | Email Address Redacted | Email |
| Y & C Cutting Service Inc | | | Email Address Redacted | Email |
| Y & C Laundromat Inc | | | Email Address Redacted | Email |
| Y & C Quality Services | | | Email Address Redacted | Email |
| Y & C Yummy Inc | | | Email Address Redacted | Email |
| Y & D Sportswear Corp | | | Email Address Redacted | Email |
| Y & G Auto Sales LLC | | | Email Address Redacted | Email |
| Y & G Metals Inc | | | Email Address Redacted | Email |
| Y & G Security Systems, Inc. | | | Email Address Redacted | Email |
| Y & H Construction, Inc | | | Email Address Redacted | Email |
| Y & H Inc. | | | Email Address Redacted | Email |
| Y & J Express Tobacco Shop | | | Email Address Redacted | Email |
| Y & J LLC | | | Email Address Redacted | Email |
| Y & J New Dragon Inc | | | Email Address Redacted | Email |
| Y & K Oilfield Services Inc | | | Email Address Redacted | Email |
| Y & L Holdings | | | Email Address Redacted | Email |
| Y & M 222 Inc | | | Email Address Redacted | Email |
| Y & M Lucky Laundromat Inc. | | | Email Address Redacted | Email |
| Y & M Nail Spa Inc | | | Email Address Redacted | Email |
| Y & M Prime Marketing LLC | | | Email Address Redacted | Email |
| Y & P Restaurants LLC | | | Email Address Redacted | Email |
| Y & R Farm Inc | | | Email Address Redacted | Email |
| Y & R Grocery & Deli Corp | | | Email Address Redacted | Email |
| Y & S Inc | | | Email Address Redacted | Email |
| Y & S Lounge | | | Email Address Redacted | Email |
| Y & T Holdings LLC | | | Email Address Redacted | Email |
| Y & Y Caterers | | | Email Address Redacted | Email |
| Y & Y Technical Solutions Inc. | | | Email Address Redacted | Email |
| Y & Z Restorations Inc | | | Email Address Redacted | Email |
| Y . Enayatian & Sons Gem Corp | | | Email Address Redacted | Email |
| Y Amaro Construction | | | Email Address Redacted | Email |
| Y Breathe | | | Email Address Redacted | Email |
| Y Briskman Production Inc | | | Email Address Redacted | Email |
| Y C Management Co., Inc. | | | Email Address Redacted | Email |
| Y City LLC | | | Email Address Redacted | Email |
| Y Consulting Global | | | Email Address Redacted | Email |
| Y Ezra Associates Inc | | | Email Address Redacted | Email |
| Y Falkowitz Inc. | | | Email Address Redacted | Email |
| Y For Yes Realty LLC | | | Email Address Redacted | Email |
| Y G & L Corporation | | | Email Address Redacted | Email |
| Y G Maintenance | | | Email Address Redacted | Email |
| Y Guttman Productions Inc | | | Email Address Redacted | Email |
| Y Hair LLC | | | Email Address Redacted | Email |
| Y Itzkowitz Cpa | | | Email Address Redacted | Email |
| Y Kim Auto Inc | | | Email Address Redacted | Email |
| Y L & Sons Inc | | | Email Address Redacted | Email |
| Y Not C The World, LLC | | | Email Address Redacted | Email |
| Y Productions, Inc. | | | Email Address Redacted | Email |
| Y Rosemary Fivian Architect Inc | | | Email Address Redacted | Email |
| Y Style Studio Inc. | | | Email Address Redacted | Email |
| Y U Save Insurance Services Inc | | | Email Address Redacted | Email |
| Y Villa Enterprises LLC | | | Email Address Redacted | Email |
| Y Y Buffet | | | Email Address Redacted | Email |
| Y&B Carrier LLC | | | Email Address Redacted | Email |
| Y&B Development LLC | | | Email Address Redacted | Email |
| Y&C General Maintenance LLC | | | Email Address Redacted | Email |
| Y&D Trans LLC | | | Email Address Redacted | Email |
| Y&F Transportations LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Y&G Cleanline Laundromat Inc | | Email Address Redacted | Email |
| Y&G Contractors Group LLC | | Email Address Redacted | Email |
| Y&G Trans, Inc | | Email Address Redacted | Email |
| Y&H General Trade | | Email Address Redacted | Email |
| Y&I Chung Inc | | Email Address Redacted | Email |
| Y&J Multiservices Corp | | Email Address Redacted | Email |
| Y&K Fashion Inc | | Email Address Redacted | Email |
| Y&K Sushi Restaurant Inc | | Email Address Redacted | Email |
| Y&L Cargo Inc | | Email Address Redacted | Email |
| Y&L P&H Inc. | | Email Address Redacted | Email |
| Y&M Consulting LLC | | Email Address Redacted | Email |
| Y&M Industries. Inc.(P) | | Email Address Redacted | Email |
| Y&M Maintenance LLC | | Email Address Redacted | Email |
| Y&O Moving Consulting Services | | Email Address Redacted | Email |
| Y&S Savings Inc | | Email Address Redacted | Email |
| Y&T Enterprise | | Email Address Redacted | Email |
| Y&T Management LLC | | Email Address Redacted | Email |
| Y&V Construction | | Email Address Redacted | Email |
| Y&Y Jersey Trades | | Email Address Redacted | Email |
| Y&Z Food | | Email Address Redacted | Email |
| Y. M. Wu, Dds & C. H. Lan, Dds, Professional Corporation | | Email Address Redacted | Email |
| Y. Rubio Trucking | | Email Address Redacted | Email |
| Y.B.H. Corporation | | Email Address Redacted | Email |
| Y.E.S. L.L.C. | | Email Address Redacted | Email |
| Y.E.T. Enterprses Inc. | | Email Address Redacted | Email |
| Y.H. Hiroba Sushi LLC | | Email Address Redacted | Email |
| Y.H. Painting | | Email Address Redacted | Email |
| Y.I.Flutes, Inc. | | Email Address Redacted | Email |
| Y.I.S. Benefits LLC | | Email Address Redacted | Email |
| Y.L. Nerey Enterprises, LLC | | Email Address Redacted | Email |
| Y.M.B. & Associates LLC | | Email Address Redacted | Email |
| Y.N.G. LLC | | Email Address Redacted | Email |
| Y.S. Family Health Nurse Practitioner | | Email Address Redacted | Email |
| Y.S. Happy Corp | | Email Address Redacted | Email |
| Y.S. Manufacturing Inc | | Email Address Redacted | Email |
| Y.S. Pta LLC | | Email Address Redacted | Email |
| Y.Schmidt Assayers Usa Inc. 0 | | Email Address Redacted | Email |
| Y.Y.O. Enterprise Inc | | Email Address Redacted | Email |
| Y17 Inc | | Email Address Redacted | Email |
| Y2C Inc | | Email Address Redacted | Email |
| Y2J Graphics LLC | | Email Address Redacted | Email |
| Y2K Nails | | Email Address Redacted | Email |
| Y7 Trucking LLC | | Email Address Redacted | Email |
| Ya Dada LLC | | Email Address Redacted | Email |
| Ya Husain A S Holding | | Email Address Redacted | Email |
| Ya Mon Jamaican Cuisine Ga, Llc | | Email Address Redacted | Email |
| Ya Wang | | Email Address Redacted | Email |
| Ya Wonderful Inn, Inc | | Email Address Redacted | Email |
| Yaa Inc | | Email Address Redacted | Email |
| Yaacov Raskin | | Email Address Redacted | Email |
| Yaakov Adler | | Email Address Redacted | Email |
| Yaakov Ashlem | | Email Address Redacted | Email |
| Yaakov Assaraf | | Email Address Redacted | Email |
| Yaakov Astolin | | Email Address Redacted | Email |
| Yaakov Berger | | Email Address Redacted | Email |
| Yaakov Bistritzky | | Email Address Redacted | Email |
| Yaakov Esterzohn | | Email Address Redacted | Email |
| Yaakov Fleisher | | Email Address Redacted | Email |
| Yaakov Goldstone | | Email Address Redacted | Email |
| Yaakov Kader Psyd | | Email Address Redacted | Email |
| Yaakov Katsof | | Email Address Redacted | Email |
| Yaakov Landsman | | Email Address Redacted | Email |
| Yaakov Nachison | | Email Address Redacted | Email |
| Yaakov Pearson | | Email Address Redacted | Email |
| Yaakov Perets | | Email Address Redacted | Email |
| Yaakov Perez | | Email Address Redacted | Email |
| Yaakov Poleyeff | | Email Address Redacted | Email |
| Yaakov Pollak | | Email Address Redacted | Email |
| Yaakov Russell | | Email Address Redacted | Email |
| Yaakov Schoss | | Email Address Redacted | Email |
| Yaakov Schwartz | | Email Address Redacted | Email |
| Yaakov Schwartz | | Email Address Redacted | Email |
| Yaakov Shevy | | Email Address Redacted | Email |
| Yaakov Skovronsky Slp Pllc | | Email Address Redacted | Email |
| Yaakov Stein | | Email Address Redacted | Email |
| Yaakov Willner | | Email Address Redacted | Email |
| Yaakov Wise | | Email Address Redacted | Email |
| Yaakovkind LLC | | Email Address Redacted | Email |
| Yaaqov Segal | | Email Address Redacted | Email |
| Yabal Transportation | | Email Address Redacted | Email |
| Yabera Trucking LLC | | Email Address Redacted | Email |
| Yabey Trucking LLC | | Email Address Redacted | Email |
| Yabez LLC | | Email Address Redacted | Email |
| Yabla, Inc. | | Email Address Redacted | Email |
| Yablonski Daniels | | Email Address Redacted | Email |
| Yabre Green | | Email Address Redacted | Email |
| Yacelis Cabiales | | Email Address Redacted | Email |
| Yacelys Diaz | | Email Address Redacted | Email |
| Yacenia | | Email Address Redacted | Email |
| Yachad Occupational Therpay Pllc | | Email Address Redacted | Email |
| Yachae Networks LLC | | Email Address Redacted | Email |
| Yachieh Sun | | Email Address Redacted | Email |
| Yachin A Shakil | | Email Address Redacted | Email |
| Yacht & Crew Insurance Inc. | | Email Address Redacted | Email |
| Yacht Broker Sales | | Email Address Redacted | Email |
| Yacht Logistics, Inc. | | Email Address Redacted | Email |
| Yacht Management LLC | | Email Address Redacted | Email |
| Yachtcations, Inc. | | Email Address Redacted | Email |
| Yacine Boulaioune | | Email Address Redacted | Email |
| Yacine Lakhoua | | Email Address Redacted | Email |
| Yacine Merzouk | | Email Address Redacted | Email |
| Yack Quick Stop LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Yackov Deitsch | | Email Address Redacted | Email |
| Yacob Brothers Inc | | Email Address Redacted | Email |
| Yacob Debas | | Email Address Redacted | Email |
| Yacoub, A Professional Dental Corp | | Email Address Redacted | Email |
| Yacouba Tiemtore | | Email Address Redacted | Email |
| Yacov Daneli | | Email Address Redacted | Email |
| Yacov Ehrenreich | | Email Address Redacted | Email |
| Yacov Ehrenreich | | Email Address Redacted | Email |
| Yacov Margolese | | Email Address Redacted | Email |
| Yactual LLC | | Email Address Redacted | Email |
| Yada | | Email Address Redacted | Email |
| Yada Oil Inc | | Email Address Redacted | Email |
| Yadana LLC | | Email Address Redacted | Email |
| Yadayada, LLC | | Email Address Redacted | Email |
| Yadday Enterprises LLC | | Email Address Redacted | Email |
| Yaddiel Del Pino | | Email Address Redacted | Email |
| Yadelia Leyva Music Studio LLC | | Email Address Redacted | Email |
| Yadhira Morales | | Email Address Redacted | Email |
| Yadi Vargas | | Email Address Redacted | Email |
| Yadian Beovides Novoa | | Email Address Redacted | Email |
| Yadian Rodriguez Gonzalez | | Email Address Redacted | Email |
| Yadila Rodriguez | | Email Address Redacted | Email |
| Yadimet Alea | | Email Address Redacted | Email |
| Yadir Ibarra | | Email Address Redacted | Email |
| Yadir Lozano | | Email Address Redacted | Email |
| Yadira Alonso Echevarria | | Email Address Redacted | Email |
| Yadira Alvarez | | Email Address Redacted | Email |
| Yadira Arillo Rodriguez | | Email Address Redacted | Email |
| Yadira Armentero Ferrer | | Email Address Redacted | Email |
| Yadira Bellido | | Email Address Redacted | Email |
| Yadira Bonifacio-Diaz | | Email Address Redacted | Email |
| Yadira Casiano La Santa | | Email Address Redacted | Email |
| Yadira Cerrato | | Email Address Redacted | Email |
| Yadira Corrales | | Email Address Redacted | Email |
| Yadira Curiel | | Email Address Redacted | Email |
| Yadira Duran | | Email Address Redacted | Email |
| Yadira Garcia H | | Email Address Redacted | Email |
| Yadira Gomez | | Email Address Redacted | Email |
| Yadira Harrison | | Email Address Redacted | Email |
| Yadira Hernandez Allegue | | Email Address Redacted | Email |
| Yadira Lopez | | Email Address Redacted | Email |
| Yadira Lugo | | Email Address Redacted | Email |
| Yadira M Miranda | | Email Address Redacted | Email |
| Yadira Massaguer | | Email Address Redacted | Email |
| Yadira Melendez | | Email Address Redacted | Email |
| Yadira Miranda | | Email Address Redacted | Email |
| Yadira Proenza | | Email Address Redacted | Email |
| Yadira Ramires | | Email Address Redacted | Email |
| Yadira Sanchez | | Email Address Redacted | Email |
| Yadira Sanchez Garcia | | Email Address Redacted | Email |
| Yadira Santini | | Email Address Redacted | Email |
| Yadira Tax | | Email Address Redacted | Email |
| Yadira Vega | | Email Address Redacted | Email |
| Yadira Watkins | | Email Address Redacted | Email |
| Yadira Yusef P. A. | | Email Address Redacted | Email |
| Yadirads Studio Beauty Salon | | Email Address Redacted | Email |
| Yado Transport, Inc. | | Email Address Redacted | Email |
| Ya'Donis Hatcher | | Email Address Redacted | Email |
| Yadsiris Bonachea | | Email Address Redacted | Email |
| Yadson Ramos | | Email Address Redacted | Email |
| Yadu Upreti | | Email Address Redacted | Email |
| Yadvender Singh | | Email Address Redacted | Email |
| Yadwinder Randhawa | | Email Address Redacted | Email |
| Yadwinder Singh | | Email Address Redacted | Email |
| Yadwinder Singh | | Email Address Redacted | Email |
| Yaeger Restaurants, Inc | | Email Address Redacted | Email |
| Yael Bloom | | Email Address Redacted | Email |
| Yael Estersohn | | Email Address Redacted | Email |
| Yael Feldman | | Email Address Redacted | Email |
| Yael Kamelhar | | Email Address Redacted | Email |
| Yael Kempe | | Email Address Redacted | Email |
| Yael Kula LLC | | Email Address Redacted | Email |
| Yael Lazar | | Email Address Redacted | Email |
| Yael Melamed | | Email Address Redacted | Email |
| Yael Russcol | | Email Address Redacted | Email |
| Yael Steren | | Email Address Redacted | Email |
| Yael Wakslak | | Email Address Redacted | Email |
| Yaerin Inc | | Email Address Redacted | Email |
| Yafa Grill & Seafood, Inc. | | Email Address Redacted | Email |
| Yafa Halal Market | | Email Address Redacted | Email |
| Yafeu Cultural Fashion, LLC | | Email Address Redacted | Email |
| Yaffa Armouth-Levy | | Email Address Redacted | Email |
| Yaffa Arnson | | Email Address Redacted | Email |
| Yaffa Wigs Usa, Inc. | | Email Address Redacted | Email |
| Yaffe & Company | | Email Address Redacted | Email |
| Yafim Kolovyansky | | Email Address Redacted | Email |
| Yagdil Torah | | Email Address Redacted | Email |
| Yagdiyl Torah Publications Inc | | Email Address Redacted | Email |
| Yager Security LLC | | Email Address Redacted | Email |
| Yagmin Designs LLC | | Email Address Redacted | Email |
| Yagmur Yalcin Edwards | | Email Address Redacted | Email |
| Yagna Gomez Peralta | | Email Address Redacted | Email |
| Yagnapurush, LLC | | Email Address Redacted | Email |
| Yagnesh Patel | | Email Address Redacted | Email |
| Yague Jallow | | Email Address Redacted | Email |
| Yah Rootz, LLC | | Email Address Redacted | Email |
| Yahaira Kolb | | Email Address Redacted | Email |
| Yahaira Rivera | | Email Address Redacted | Email |
| Yahaira Stewart | | Email Address Redacted | Email |
| Yahala | | Email Address Redacted | Email |
| Yahala Trading Company LLC | | Email Address Redacted | Email |
| Yahalom Trading Co | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Yahdi Cotto Jorge | | Email Address Redacted | Email |
| Yahia Mohammed | | Email Address Redacted | Email |
| Yahima Iglesias | | Email Address Redacted | Email |
| Yahima Lopez | | Email Address Redacted | Email |
| Yahira Montano | | Email Address Redacted | Email |
| Yahn & Yahn, Inc | | Email Address Redacted | Email |
| Yahrdana Baskerville | | Email Address Redacted | Email |
| Yahsana Haskins | | Email Address Redacted | Email |
| Yahsarah Baskerville | | Email Address Redacted | Email |
| Yahshua Kiks & Apparel | | Email Address Redacted | Email |
| Yahudah Tolbert | | Email Address Redacted | Email |
| Yahvi Saliard-Stubbs | | Email Address Redacted | Email |
| Yahweh Auto Sales | | Email Address Redacted | Email |
| Yahweh Cleaning Services LLC | | Email Address Redacted | Email |
| Yahya Bakkar | | Email Address Redacted | Email |
| Yahya Loud | | Email Address Redacted | Email |
| Yahya Lube Inc | | Email Address Redacted | Email |
| Yahye Hassan Haji | | Email Address Redacted | Email |
| Yaibel Tamayo | | Email Address Redacted | Email |
| Yaidelis Gourrie | | Email Address Redacted | Email |
| Yaiko Brioso | | Email Address Redacted | Email |
| Yaileen Bermudez | | Email Address Redacted | Email |
| Yailen Munoz | | Email Address Redacted | Email |
| Yailen Rojas | | Email Address Redacted | Email |
| Yailen Sanchez Denis | | Email Address Redacted | Email |
| Yailier Bravo | | Email Address Redacted | Email |
| Yailim Olivera | | Email Address Redacted | Email |
| Yailin | | Email Address Redacted | Email |
| Yailin Mulet | | Email Address Redacted | Email |
| Yailing Collazo | | Email Address Redacted | Email |
| Yailyn Guadarramas | | Email Address Redacted | Email |
| Yailyn Perez | | Email Address Redacted | Email |
| Yaima Becerra | | Email Address Redacted | Email |
| Yaima Cainas | | Email Address Redacted | Email |
| Yaima Delgado Lugones | | Email Address Redacted | Email |
| Yaima Garcia | | Email Address Redacted | Email |
| Yaima Hernadez Calderin | | Email Address Redacted | Email |
| Yaima Hernadez Izquierdo | | Email Address Redacted | Email |
| Yaima Lopez Morales | | Email Address Redacted | Email |
| Yaima Martinez | | Email Address Redacted | Email |
| Yaima Medina | | Email Address Redacted | Email |
| Yaima Mercedes Mesa | | Email Address Redacted | Email |
| Yaima Perez | | Email Address Redacted | Email |
| Yaima Perez LLC | | Email Address Redacted | Email |
| Yaima Rodriguez Baez | | Email Address Redacted | Email |
| Yaima Rodriguez Rios | | Email Address Redacted | Email |
| Yaima Sanchez | | Email Address Redacted | Email |
| Yaima Toirac | | Email Address Redacted | Email |
| Yaimara Bayaga | | Email Address Redacted | Email |
| Yaimara Cabrera | | Email Address Redacted | Email |
| Yaimara Martinez | | Email Address Redacted | Email |
| Yaimara Masso Duarte | | Email Address Redacted | Email |
| Yaimara Oviedo Cabrera | | Email Address Redacted | Email |
| Yaimara Rodriguez Castillo | | Email Address Redacted | Email |
| Yaimari Blanco Gastell | | Email Address Redacted | Email |
| Yaimaris Reyes Llanes | | Email Address Redacted | Email |
| Yaimaris Rodriguez Gutierrez | | Email Address Redacted | Email |
| Yaime Gonzalez | | Email Address Redacted | Email |
| Yaime Molina | | Email Address Redacted | Email |
| Yaimee Suarez | | Email Address Redacted | Email |
| Yaimerodriguez | | Email Address Redacted | Email |
| Yaimet Muro | | Email Address Redacted | Email |
| Yaimet Toirac | | Email Address Redacted | Email |
| Yaimira Romero | | Email Address Redacted | Email |
| Yaimis Pena | | Email Address Redacted | Email |
| Yainerys Janitorial Servs | | Email Address Redacted | Email |
| Yainet Carrera Fernandez | | Email Address Redacted | Email |
| Yainie Cadalzo Contreras | | Email Address Redacted | Email |
| Yainiel B Benitez | | Email Address Redacted | Email |
| Yainier Cabrera Romero | | Email Address Redacted | Email |
| Yair Dela Espada | | Email Address Redacted | Email |
| Yair Friedman | | Email Address Redacted | Email |
| Yair Harpaz | | Email Address Redacted | Email |
| Yair Matan | | Email Address Redacted | Email |
| Yair Shalev | | Email Address Redacted | Email |
| Yairka Ramirez | | Email Address Redacted | Email |
| Yaisa Lockard | | Email Address Redacted | Email |
| Yaisa'S Little Giant Daycare Inc | | Email Address Redacted | Email |
| Yaisel Reyes | | Email Address Redacted | Email |
| Yaisel Santos | | Email Address Redacted | Email |
| Yaite Morua Delgado | | Email Address Redacted | Email |
| Yaiyuj Judy Cheng, Md | | Email Address Redacted | Email |
| Yajaira Alvarado | | Email Address Redacted | Email |
| Yajaira C Caballero | | Email Address Redacted | Email |
| Yajaira Garcia | | Email Address Redacted | Email |
| Yajaira Montano | | Email Address Redacted | Email |
| Yajaira Ramirez | | Email Address Redacted | Email |
| Yajaira Rodriguez | | Email Address Redacted | Email |
| Yajayra Ramirez | | Email Address Redacted | Email |
| Yajcin LLC., | | Email Address Redacted | Email |
| Yaji Floyd | | Email Address Redacted | Email |
| Yajuan Zhang | | Email Address Redacted | Email |
| Yaka Wyatt | | Email Address Redacted | Email |
| Yakar Management LLC | | Email Address Redacted | Email |
| Yakare Group Inc | | Email Address Redacted | Email |
| Yakaris E Baez Ortiz | | Email Address Redacted | Email |
| Yakima School Of Ballet | | Email Address Redacted | Email |
| Yakima Star Nails | | Email Address Redacted | Email |
| Yakima Tax Service | | Email Address Redacted | Email |
| Yakira Jones | | Email Address Redacted | Email |
| Yakira Jones | | Email Address Redacted | Email |
| Yakita Benson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Yakitori Nonono LLC | | | Email Address Redacted | Email |
| Yakitoriya | | | Email Address Redacted | Email |
| Yakov Anisfeld | | | Email Address Redacted | Email |
| Yakov Aronbayev | | | Email Address Redacted | Email |
| Yakov Badian | | | Email Address Redacted | Email |
| Yakov Basargin | | | Email Address Redacted | Email |
| Yakov Bodner | | | Email Address Redacted | Email |
| Yakov Breuer | | | Email Address Redacted | Email |
| Yakov Buxbaum | | | Email Address Redacted | Email |
| Yakov Heller | | | Email Address Redacted | Email |
| Yakov Kroll | | | Email Address Redacted | Email |
| Yakov Kurnovskiy | | | Email Address Redacted | Email |
| Yakov Kurnovskiy | | | Email Address Redacted | Email |
| Yakov Levchinsky | | | Email Address Redacted | Email |
| Yakov Milman | | | Email Address Redacted | Email |
| Yakov Plotkin | | | Email Address Redacted | Email |
| Yakov Shlimovich | | | Email Address Redacted | Email |
| Yakov Spero | | | Email Address Redacted | Email |
| Yakov Tarasovskiy | | | Email Address Redacted | Email |
| Yakov Weinberger | | | Email Address Redacted | Email |
| Yaksum Orchard | | | Email Address Redacted | Email |
| Yakubu Ismaila | | | Email Address Redacted | Email |
| Yakup Civkin | | | Email Address Redacted | Email |
| Yaky Truking | | | Email Address Redacted | Email |
| Yalanda Moore | | | Email Address Redacted | Email |
| Yalanda Pinney | | | Email Address Redacted | Email |
| Yalanda Williams | | | Email Address Redacted | Email |
| Yalateefu Inc | | | Email Address Redacted | Email |
| Yaldei Shluchei Harebbe Special Needs Org Inc | | | Email Address Redacted | Email |
| Yale Brokerage Corp. | | | Email Address Redacted | Email |
| Yale Creek Homes LLC | | | Email Address Redacted | Email |
| Yale Dolginow | | | Email Address Redacted | Email |
| Yale Kent Limited Liability Company | | | Email Address Redacted | Email |
| Yale Kiddieversity | | | Email Address Redacted | Email |
| Yale Street Creative | | | Email Address Redacted | Email |
| Yale Street LLC | | | Email Address Redacted | Email |
| Yale Syndicate | | | Email Address Redacted | Email |
| Yalem Metiku | | | Email Address Redacted | Email |
| Yalemzewd Nigussie | | | Email Address Redacted | Email |
| Yalena Barrios Ortega | | | Email Address Redacted | Email |
| Yalennys Inza | | | Email Address Redacted | Email |
| Yali Zakarin Design LLC | | | Email Address Redacted | Email |
| Yalian Acevedo | | | Email Address Redacted | Email |
| Yalile Hernandez | | | Email Address Redacted | Email |
| Yalile Mustafa | | | Email Address Redacted | Email |
| Yalis Aleman | | | Email Address Redacted | Email |
| Yaliuska Leon | | | Email Address Redacted | Email |
| Yaliza Martinez | | | Email Address Redacted | Email |
| Yallie Yallie Pum Pum Inc | | | Email Address Redacted | Email |
| Yalo Express Inc | | | Email Address Redacted | Email |
| Yalonda Hill | | | Email Address Redacted | Email |
| Yalonda Moore | | | Email Address Redacted | Email |
| Yalquery Garcia | | | Email Address Redacted | Email |
| Yam Man Delivery | | | Email Address Redacted | Email |
| Yam Trucking LLC | | | Email Address Redacted | Email |
| Yama | | | Email Address Redacted | Email |
| Yama Fuji, Inc. | | | Email Address Redacted | Email |
| Yama Japanese Restaurant | | | Email Address Redacted | Email |
| Yama M Asmaty | | | Email Address Redacted | Email |
| Yama Mustafawi | | | Email Address Redacted | Email |
| Yama Qaderi Rpa Pc | | | Email Address Redacted | Email |
| Yama Talent, LLC | | | Email Address Redacted | Email |
| Yamagata Document Solutions America, Inc | | | Email Address Redacted | Email |
| Yamaggen Kopah | | | Email Address Redacted | Email |
| Yamaira Vasquez | | | Email Address Redacted | Email |
| Yamako Inc | | | Email Address Redacted | Email |
| Yamamoto Financial Services | | | Email Address Redacted | Email |
| Yaman Construction LLC | | | Email Address Redacted | Email |
| Yamane Salon | | | Email Address Redacted | Email |
| Yamani Consulting, LLC | | | Email Address Redacted | Email |
| Yamaray Fleitas | | | Email Address Redacted | Email |
| Yamaris Betancur | | | Email Address Redacted | Email |
| Yamasa Deli & Grocery Iii L.L.C. | | | Email Address Redacted | Email |
| Yamasaki & Company, Inc. | | | Email Address Redacted | Email |
| Yamato | | | Email Address Redacted | Email |
| Yamato Chen, Inc | | | Email Address Redacted | Email |
| Yamato Holding Inc | | | Email Address Redacted | Email |
| Yamato Japanese Steak House Of Paoli Inc | | | Email Address Redacted | Email |
| Yamato Japanese Steakhouse Inc | | | Email Address Redacted | Email |
| Yamato Jnj Steakhouse Inc | | | Email Address Redacted | Email |
| Yamato Steak House Ii Inc | | | Email Address Redacted | Email |
| Yamato Steak House Of Japan Corp. | | | Email Address Redacted | Email |
| Yamato Steak House Of Japan Fl Inc | | | Email Address Redacted | Email |
| Yamato Steak House Smithfield Inc | | | Email Address Redacted | Email |
| Yamato Wilmington Inc | | | Email Address Redacted | Email |
| Yameenah Ramadan | | | Email Address Redacted | Email |
| Yameli Leal | | | Email Address Redacted | Email |
| Yameli Perez | | | Email Address Redacted | Email |
| Yamelys Tapanes | | | Email Address Redacted | Email |
| Yamen & Jana Enterprise LLC | | | Email Address Redacted | Email |
| Yameogo Rayangiva | | | Email Address Redacted | Email |
| Yameshas Designs | | | Email Address Redacted | Email |
| Yami Catering | | | Email Address Redacted | Email |
| Yami Yami | | | Email Address Redacted | Email |
| Yamil Doval | | | Email Address Redacted | Email |
| Yamil Granda | | | Email Address Redacted | Email |
| Yamil Palacios | | | Email Address Redacted | Email |
| Yamil Planas | | | Email Address Redacted | Email |
| Yamil Quinones | | | Email Address Redacted | Email |
| Yamil Rivera | | | Email Address Redacted | Email |
| Yamila Barrueto Fonseca | | | Email Address Redacted | Email |
| Yamila Cesar | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Yamila Gomez Leyva | | Email Address Redacted | Email |
| Yamila Gonzalez | | Email Address Redacted | Email |
| Yamile Alvear | | Email Address Redacted | Email |
| Yamile Cordero | | Email Address Redacted | Email |
| Yamile Dias Mendez | | Email Address Redacted | Email |
| Yamile Serna | | Email Address Redacted | Email |
| Yamile Stivens Portela | | Email Address Redacted | Email |
| Yamile Toranzo Rodriguez | | Email Address Redacted | Email |
| Yamile Transport Inc | | Email Address Redacted | Email |
| Yamile Valdez | | Email Address Redacted | Email |
| Yamile Valdez | | Email Address Redacted | Email |
| Yamilee Martinez | | Email Address Redacted | Email |
| Yamilee Migliori | | Email Address Redacted | Email |
| Yamilen Conde | | Email Address Redacted | Email |
| Yamilet Alcantara Carrillo | | Email Address Redacted | Email |
| Yamilet Cabrera Ramos | | Email Address Redacted | Email |
| Yamilet Diaz | | Email Address Redacted | Email |
| Yamilet Estevez | | Email Address Redacted | Email |
| Yamilet Figueroa Soto | | Email Address Redacted | Email |
| Yamilet Garcia | | Email Address Redacted | Email |
| Yamilet Groeiro | | Email Address Redacted | Email |
| Yamileth Aguilera | | Email Address Redacted | Email |
| Yamileth Castro De Bernal | | Email Address Redacted | Email |
| Yamileth Garcia | | Email Address Redacted | Email |
| Yamileth Lopez-Patino | | Email Address Redacted | Email |
| Yamilette Feliciano Robles | | Email Address Redacted | Email |
| Yamilin R Sanchez Betancourt | | Email Address Redacted | Email |
| Yamilis Carrasco | | Email Address Redacted | Email |
| Yamilka Alvarez | | Email Address Redacted | Email |
| Yamilka Estrella | | Email Address Redacted | Email |
| Yamilka Iraola | | Email Address Redacted | Email |
| Yamilka Torres | | Email Address Redacted | Email |
| Yamilka Torrez | | Email Address Redacted | Email |
| Yamill Encio | | Email Address Redacted | Email |
| Yamill Gibran Moldonado Santini | | Email Address Redacted | Email |
| Yaminaben Shah | | Email Address Redacted | Email |
| Yaminelle Pabon | | Email Address Redacted | Email |
| Yamini Medical Consultant Inc | | Email Address Redacted | Email |
| Yamira Andrade | | Email Address Redacted | Email |
| Yamirannette Escalona | | Email Address Redacted | Email |
| Yamirka Borrego | | Email Address Redacted | Email |
| Yamirka Martinez Acuna | | Email Address Redacted | Email |
| Yamiruth Ramos | | Email Address Redacted | Email |
| Yamisley Valdes Hernandez | | Email Address Redacted | Email |
| Yamne Rossi | | Email Address Redacted | Email |
| Yamout | | Email Address Redacted | Email |
| Yampu Tours & Travel | | Email Address Redacted | Email |
| Yamuna Shrestha | | Email Address Redacted | Email |
| Yamuna Shrestha | | Email Address Redacted | Email |
| Yamunaji Krupa LLC | | Email Address Redacted | Email |
| Yamunakrupa LLC | | Email Address Redacted | Email |
| Yamuris Lopez | | Email Address Redacted | Email |
| Yan Asian Restaurant LLC | | Email Address Redacted | Email |
| Yan Birch | | Email Address Redacted | Email |
| Yan C Abreu | | Email Address Redacted | Email |
| Yan Cao | | Email Address Redacted | Email |
| Yan Carlos Artime | | Email Address Redacted | Email |
| Yan Carlos Ortiz | | Email Address Redacted | Email |
| Yan Carlos Reyes Duran | | Email Address Redacted | Email |
| Yan Chan | | Email Address Redacted | Email |
| Yan Chang | | Email Address Redacted | Email |
| Yan Dai | | Email Address Redacted | Email |
| Yan Ding | | Email Address Redacted | Email |
| Yan Feng, LLC | | Email Address Redacted | Email |
| Yan Gleyzer | | Email Address Redacted | Email |
| Yan Gleyzer | | Email Address Redacted | Email |
| Yan Hong Yan | | Email Address Redacted | Email |
| Yan Ji | | Email Address Redacted | Email |
| Yan Jia Chang | | Email Address Redacted | Email |
| Yan Jiang | | Email Address Redacted | Email |
| Yan Lee Fashion | | Email Address Redacted | Email |
| Yan Li | | Email Address Redacted | Email |
| Yan Li | | Email Address Redacted | Email |
| Yan Lin | | Email Address Redacted | Email |
| Yan Lin Wang | | Email Address Redacted | Email |
| Yan Mai | | Email Address Redacted | Email |
| Yan Ping Liu | | Email Address Redacted | Email |
| Yan Qian | | Email Address Redacted | Email |
| Yan Wang | | Email Address Redacted | Email |
| Yan Xing | | Email Address Redacted | Email |
| Yan Yan Qiu Uber | | Email Address Redacted | Email |
| Yan Zhao | | Email Address Redacted | Email |
| Yan Zheng | | Email Address Redacted | Email |
| Yana Beauty Salon & Spa | | Email Address Redacted | Email |
| Yana Bekher | | Email Address Redacted | Email |
| Yana Feldman & Associates Pllc | | Email Address Redacted | Email |
| Yana Grigoryeva | | Email Address Redacted | Email |
| Yana Hale Photography | | Email Address Redacted | Email |
| Yana Izmaylov | | Email Address Redacted | Email |
| Yana M Diaz | | Email Address Redacted | Email |
| Yana Scheich | | Email Address Redacted | Email |
| Yana Sheridan | | Email Address Redacted | Email |
| Yana Slavinsky | | Email Address Redacted | Email |
| Yana Transportation LLC | | Email Address Redacted | Email |
| Yanaira Aponte | | Email Address Redacted | Email |
| Yanaisa Gonzalez Linares | | Email Address Redacted | Email |
| Yanaisis Lombana Perdomo | | Email Address Redacted | Email |
| Yanalvys Alonso Brito | | Email Address Redacted | Email |
| Yanan Li | | Email Address Redacted | Email |
| Yanara Moreira Lecuna | | Email Address Redacted | Email |
| Yana'S Photos | | Email Address Redacted | Email |
| Yanay Ponce | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Yancarlos Diaz | | Email Address Redacted | Email |
| Yancarlos Sanchez | | Email Address Redacted | Email |
| Yancey Consulting, LLC | | Email Address Redacted | Email |
| Yancey Cooper | | Email Address Redacted | Email |
| Yancey Nilsen | | Email Address Redacted | Email |
| Yancey Price | | Email Address Redacted | Email |
| Yanchar Design & Consulting Group | | Email Address Redacted | Email |
| Yancheng Zeng | | Email Address Redacted | Email |
| Yanci Contreras | | Email Address Redacted | Email |
| Yancy Gallego | | Email Address Redacted | Email |
| Yancy Lawn Care | | Email Address Redacted | Email |
| Yancy Martin | | Email Address Redacted | Email |
| Yancy Mauricio | | Email Address Redacted | Email |
| Yancy Shaun Gardner | | Email Address Redacted | Email |
| Yancy Vong | | Email Address Redacted | Email |
| Yandara Yoga Institute | | Email Address Redacted | Email |
| Yandc Express | | Email Address Redacted | Email |
| Yandi Calderon | | Email Address Redacted | Email |
| Yandi Canizares | | Email Address Redacted | Email |
| Yandi Dominguez | | Email Address Redacted | Email |
| Yandira Llovet | | Email Address Redacted | Email |
| Yandira Llovet | | Email Address Redacted | Email |
| Yandro Leyva | | Email Address Redacted | Email |
| Yandry Crespo | | Email Address Redacted | Email |
| Yandry Joza | | Email Address Redacted | Email |
| Yandry Lopez | | Email Address Redacted | Email |
| Yandry Rodriguez | | Email Address Redacted | Email |
| Yandry Rodriguez | | Email Address Redacted | Email |
| Yandy Fernandez | | Email Address Redacted | Email |
| Yandy Hernandez | | Email Address Redacted | Email |
| Yandys A Cancio Tamayo | | Email Address Redacted | Email |
| Yandys Mesa | | Email Address Redacted | Email |
| Yaneak Williams | | Email Address Redacted | Email |
| Yaneiris Gonzales | | Email Address Redacted | Email |
| Yaneirys Martinez | | Email Address Redacted | Email |
| Yaneirys Reynoso | | Email Address Redacted | Email |
| Yaneisha Walls Franklin | | Email Address Redacted | Email |
| Yaneisi Correoso | | Email Address Redacted | Email |
| Yaneisi Garcia Martinez | | Email Address Redacted | Email |
| Yaneisi Hernandez | | Email Address Redacted | Email |
| Yaneisi Martinez | | Email Address Redacted | Email |
| Yaneisis Romero | | Email Address Redacted | Email |
| Yaneisy Alfonso | | Email Address Redacted | Email |
| Yaneisy Hernandez | | Email Address Redacted | Email |
| Yaneisy Oliva | | Email Address Redacted | Email |
| Yaneisy Puig | | Email Address Redacted | Email |
| Yaneisy Yera | | Email Address Redacted | Email |
| Yaneixi Hernandez | | Email Address Redacted | Email |
| Yaneke Turner | | Email Address Redacted | Email |
| Yanela Dilou | | Email Address Redacted | Email |
| Yaneli Ledesma | | Email Address Redacted | Email |
| Yaneli Rodriguez | | Email Address Redacted | Email |
| Yanelis Amador | | Email Address Redacted | Email |
| Yanelis Averoff | | Email Address Redacted | Email |
| Yanelis Rivas | | Email Address Redacted | Email |
| Yanelle Alonso | | Email Address Redacted | Email |
| Yanelly Amador | | Email Address Redacted | Email |
| Yanely Dominguez | | Email Address Redacted | Email |
| Yanely Gonzalez | | Email Address Redacted | Email |
| Yanely Hernandez | | Email Address Redacted | Email |
| Yanely Perez | | Email Address Redacted | Email |
| Yanelys Abreu | | Email Address Redacted | Email |
| Yanelys Barcelo Darias | | Email Address Redacted | Email |
| Yanelys Garcia Izquierdo | | Email Address Redacted | Email |
| Yanelys Gomez | | Email Address Redacted | Email |
| Yanelys Hernandez | | Email Address Redacted | Email |
| Yanerys Daycare Inc | | Email Address Redacted | Email |
| Yanerys Morejon Cruz | | Email Address Redacted | Email |
| Yanet | | Email Address Redacted | Email |
| Yanet Aguilera | | Email Address Redacted | Email |
| Yanet Bonet | | Email Address Redacted | Email |
| Yanet Corton | | Email Address Redacted | Email |
| Yanet Del Campo | | Email Address Redacted | Email |
| Yanet Evora Gonzalez | | Email Address Redacted | Email |
| Yanet Garcia | | Email Address Redacted | Email |
| Yanet Gorajuria Guanche | | Email Address Redacted | Email |
| Yanet Iraola | | Email Address Redacted | Email |
| Yanet Maciel | | Email Address Redacted | Email |
| Yanet Melendez | | Email Address Redacted | Email |
| Yanet Melo | | Email Address Redacted | Email |
| Yanet Sanchez Mesa | | Email Address Redacted | Email |
| Yanet Sori | | Email Address Redacted | Email |
| Yanet Tellez Tamayo | | Email Address Redacted | Email |
| Yanet Vichot | | Email Address Redacted | Email |
| Yaneta Santana | | Email Address Redacted | Email |
| Yanetcis Gonzalez | | Email Address Redacted | Email |
| Yaneth Coral | | Email Address Redacted | Email |
| Yaneth Gonzalez | | Email Address Redacted | Email |
| Yanetsa Llanes | | Email Address Redacted | Email |
| Yanetsi Guerra | | Email Address Redacted | Email |
| Yanetta Bowman | | Email Address Redacted | Email |
| Yanexis Contreras | | Email Address Redacted | Email |
| Yanexy Molina | | Email Address Redacted | Email |
| Yanexy Molina | | Email Address Redacted | Email |
| Yaneysi Torres | | Email Address Redacted | Email |
| Yaneysis Monterrey | | Email Address Redacted | Email |
| Yanez Electric, Inc. | | Email Address Redacted | Email |
| Yanfang Hu | | Email Address Redacted | Email |
| Yanfang Liu | | Email Address Redacted | Email |
| Yang & Kuo Pllc | | Email Address Redacted | Email |
| Yang Alome | | Email Address Redacted | Email |
| Yang Corporation | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Yang Garden Columbia Inc | | | Email Address Redacted | Email |
| Yang Hu | | | Email Address Redacted | Email |
| Yang Jiao | | | Email Address Redacted | Email |
| Yang Jin Tak | | | Email Address Redacted | Email |
| Yang Joung | | | Email Address Redacted | Email |
| Yang Lee | | | Email Address Redacted | Email |
| Yang Li | | | Email Address Redacted | Email |
| Yang Liang | | | Email Address Redacted | Email |
| Yang Massage Spa, | | | Email Address Redacted | Email |
| Yang Masters United Taekwondo Center | | | Email Address Redacted | Email |
| Yang Panda Garden Inc | | | Email Address Redacted | Email |
| Yang Realty Inc | | | Email Address Redacted | Email |
| Yang Yang | | | Email Address Redacted | Email |
| Yangchen Dorjee | | | Email Address Redacted | Email |
| Yangel F Pardias Penalver | | | Email Address Redacted | Email |
| Yangjie Xu | | | Email Address Redacted | Email |
| Yangjun Park | | | Email Address Redacted | Email |
| Yang'S Acupuncture & Herbal Center, Inc. | | | Email Address Redacted | Email |
| Yang'S Installation LLC | | | Email Address Redacted | Email |
| Yang'S Okinawa LLC | | | Email Address Redacted | Email |
| Yang'S Teriyaki Inc. | | | Email Address Redacted | Email |
| Yangtze Realty | | | Email Address Redacted | Email |
| Yani Tabi | | | Email Address Redacted | Email |
| Yanice Gonzalez | | | Email Address Redacted | Email |
| Yanick Dantiste, Np, P.A. | | | Email Address Redacted | Email |
| Yanick Hilaire | | | Email Address Redacted | Email |
| Yanick Moise | | | Email Address Redacted | Email |
| Yaniel Nunez | | | Email Address Redacted | Email |
| Yaniel Roberto Tabares Parra | | | Email Address Redacted | Email |
| Yanier Pacheco | | | Email Address Redacted | Email |
| Yanier Perez Perez | | | Email Address Redacted | Email |
| Yanieska Ingrid Herrera | | | Email Address Redacted | Email |
| Yanil Hernandez Garcia | | | Email Address Redacted | Email |
| Yanil Roque Gonzalez | | | Email Address Redacted | Email |
| Yanina Acupuncture PC | | | Email Address Redacted | Email |
| Yanipaints, LLC | | | Email Address Redacted | Email |
| Yanique Cherubin | | | Email Address Redacted | Email |
| Yanique Dacosta | | | Email Address Redacted | Email |
| Yanique Dorcent | | | Email Address Redacted | Email |
| Yanique Hylton | | | Email Address Redacted | Email |
| Yanique Smith | | | Email Address Redacted | Email |
| Yanique Speight | | | Email Address Redacted | Email |
| Yanira Manzano | | | Email Address Redacted | Email |
| Yanira Matos | | | Email Address Redacted | Email |
| Yanira Pineda | | | Email Address Redacted | Email |
| Yanira Rivera | | | Email Address Redacted | Email |
| Yanira Saer | | | Email Address Redacted | Email |
| Yanira Wuech Albuerne | | | Email Address Redacted | Email |
| Yanirys Silva Lemus | | | Email Address Redacted | Email |
| Yanis Yohan Zennia | | | Email Address Redacted | Email |
| Yanise Concepcion | | | Email Address Redacted | Email |
| Yanisel Iglesias | | | Email Address Redacted | Email |
| Yanisey Salazar | | | Email Address Redacted | Email |
| Yanislaydis Sams Rojas | | | Email Address Redacted | Email |
| Yanisleidis Verde | | | Email Address Redacted | Email |
| Yanisleidy Martinez | | | Email Address Redacted | Email |
| Yanisley Gonzalez | | | Email Address Redacted | Email |
| Yanisleydis Arristola | | | Email Address Redacted | Email |
| Yanisleydis Perez | | | Email Address Redacted | Email |
| Yanisleydy Santos | | | Email Address Redacted | Email |
| Yanissa Torres | | | Email Address Redacted | Email |
| Yanitza Velez | | | Email Address Redacted | Email |
| Yaniuska Munoz | | | Email Address Redacted | Email |
| Yaniv Cohen | | | Email Address Redacted | Email |
| Yaniv Iluz | | | Email Address Redacted | Email |
| Yaniv Liron | | | Email Address Redacted | Email |
| Yaniv Tamir | | | Email Address Redacted | Email |
| Yanjing Su Insurance Service | | | Email Address Redacted | Email |
| Yanjun Pan | | | Email Address Redacted | Email |
| Yankee Doodle Donut | | | Email Address Redacted | Email |
| Yankee Doodle Donuts | | | Email Address Redacted | Email |
| Yankee Enterprises, Inc. | | | Email Address Redacted | Email |
| Yankee Girl Promotions | | | Email Address Redacted | Email |
| Yankee Pedlars Shoppe | | | Email Address Redacted | Email |
| Yankel Rolnitzky | | | Email Address Redacted | Email |
| Yanken'S Luxury Car Service | | | Email Address Redacted | Email |
| Yankier Gonzalez | | | Email Address Redacted | Email |
| Yanko Ruiz | | | Email Address Redacted | Email |
| Yankovich Contracting Inc. | | | Email Address Redacted | Email |
| Yanku Komerzan | | | Email Address Redacted | Email |
| Yanli Lu | | | Email Address Redacted | Email |
| Yanli Shen | | | Email Address Redacted | Email |
| Yanli Tong | | | Email Address Redacted | Email |
| Yanlin Li | | | Email Address Redacted | Email |
| Yann Lhomme | | | Email Address Redacted | Email |
| Yannah Acra | | | Email Address Redacted | Email |
| Yannali Lopez | | | Email Address Redacted | Email |
| Yanna'S Facial Canvas Inc | | | Email Address Redacted | Email |
| Yannas.Hair.Glam | | | Email Address Redacted | Email |
| Yannela Arteaga | | | Email Address Redacted | Email |
| Yannet Fernandez | | | Email Address Redacted | Email |
| Yanni Consulting | | | Email Address Redacted | Email |
| Yanni Nails & Spa Inc | | | Email Address Redacted | Email |
| Yanni Noyola | | | Email Address Redacted | Email |
| Yanni Yarufalie | | | Email Address Redacted | Email |
| Yannick Alahassa | | | Email Address Redacted | Email |
| Yannick Basabakwinshi | | | Email Address Redacted | Email |
| Yannick Rousseau | | | Email Address Redacted | Email |
| Yannier Mederos | | | Email Address Redacted | Email |
| Yannis Muela | | | Email Address Redacted | Email |
| Yanny B Pajon Martinez | | | Email Address Redacted | Email |
| Yanny Serrano | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Yannymay Phokomon | | | Email Address Redacted | Email |
| Yanping Zheng | | | Email Address Redacted | Email |
| Yanqui Su | | | Email Address Redacted | Email |
| Yanquiel Fernandez | | | Email Address Redacted | Email |
| Yan'S Family LLC | | | Email Address Redacted | Email |
| Yanser Robaina | | | Email Address Redacted | Email |
| Yanshu Art Studio | | | Email Address Redacted | Email |
| Yanta Haynes | | | Email Address Redacted | Email |
| Yanyan Nail Salon & Spa Inc | | | Email Address Redacted | Email |
| Yanyleydys Fleitas | | | Email Address Redacted | Email |
| Yanys Hair Salon LLC | | | Email Address Redacted | Email |
| Yanzhen Huang | | | Email Address Redacted | Email |
| Yanzhen Shao | | | Email Address Redacted | Email |
| Yao Adantor | | | Email Address Redacted | Email |
| Yao Blagogee | | | Email Address Redacted | Email |
| Yao Logossou | | | Email Address Redacted | Email |
| Yao Lu | | | Email Address Redacted | Email |
| Yao Rong Jiang | | | Email Address Redacted | Email |
| Yao Tax Services Inc | | | Email Address Redacted | Email |
| Yao Tien Huang | | | Email Address Redacted | Email |
| Yao Yu Foot Spa Inc | | | Email Address Redacted | Email |
| Yao'S Health, Inc. | | | Email Address Redacted | Email |
| Yaovi Amelete | | | Email Address Redacted | Email |
| Yaovi Atchou | | | Email Address Redacted | Email |
| Yapita Corp | | | Email Address Redacted | Email |
| Yapo & Sons Trucking Inc | | | Email Address Redacted | Email |
| Yaqub Younis | | | Email Address Redacted | Email |
| Yaquelin Milla | | | Email Address Redacted | Email |
| Yaquelin Ortiz | | | Email Address Redacted | Email |
| Yaquelin Rodriguez | | | Email Address Redacted | Email |
| Yaquiel M Sola Santana | | | Email Address Redacted | Email |
| Yaquina Trucking, LLC | | | Email Address Redacted | Email |
| Yar Trucking LLC | | | Email Address Redacted | Email |
| Yara Leclerc | | | Email Address Redacted | Email |
| Yara Robles | | | Email Address Redacted | Email |
| Yarai Alvarez | | | Email Address Redacted | Email |
| Yarborough Construction | | | Email Address Redacted | Email |
| Yarborough Insurance Agency, LLC | | | Email Address Redacted | Email |
| Yarbors Tax Service | | | Email Address Redacted | Email |
| Yarbrough & Sons, Inc | | | Email Address Redacted | Email |
| Yarbrough Boy Trucking LLC | | | Email Address Redacted | Email |
| Yarbrough, Michelle | | | Email Address Redacted | Email |
| Yard Basics Incorporated, | | | Email Address Redacted | Email |
| Yardbirds Lawncare, LLC | | | Email Address Redacted | Email |
| Yarden Bayles | | | Email Address Redacted | Email |
| Yardia, LLC | | | Email Address Redacted | Email |
| Yardon Brantley | | | Email Address Redacted | Email |
| Yards & More | | | Email Address Redacted | Email |
| Yardsmith LLC | | | Email Address Redacted | Email |
| Yardstick Marketing Services | | | Email Address Redacted | Email |
| Yardy Real Jamaican Food Ii LLC | | | Email Address Redacted | Email |
| Yare Consulting, Inc. | | | Email Address Redacted | Email |
| Yared Abitew | | | Email Address Redacted | Email |
| Yared Amare | | | Email Address Redacted | Email |
| Yared Arefaine | | | Email Address Redacted | Email |
| Yared Bekele | | | Email Address Redacted | Email |
| Yared Dibaba | | | Email Address Redacted | Email |
| Yared Fanta | | | Email Address Redacted | Email |
| Yared Gebeyehu | | | Email Address Redacted | Email |
| Yared Gebremeskel | | | Email Address Redacted | Email |
| Yared Girme | | | Email Address Redacted | Email |
| Yared Habtemichael | | | Email Address Redacted | Email |
| Yared Yimam | | | Email Address Redacted | Email |
| Yaredmelese | | | Email Address Redacted | Email |
| Yareem Ali | | | Email Address Redacted | Email |
| Yareimy Tamayo | | | Email Address Redacted | Email |
| Yarelia Osorio | | | Email Address Redacted | Email |
| Yarelis Chiong | | | Email Address Redacted | Email |
| Yarelis Felipe | | | Email Address Redacted | Email |
| Yarelly Colon | | | Email Address Redacted | Email |
| Yarelys Pino Alejo | | | Email Address Redacted | Email |
| Yarelys Vera | | | Email Address Redacted | Email |
| Yaremis Abascal Munoz | | | Email Address Redacted | Email |
| Yaremis Fundora | | | Email Address Redacted | Email |
| Yaremy Ortega | | | Email Address Redacted | Email |
| Yareni Oliva | | | Email Address Redacted | Email |
| Yarenny D Perez Parra | | | Email Address Redacted | Email |
| Yareny Perez Robles | | | Email Address Redacted | Email |
| Yaresmi Landin | | | Email Address Redacted | Email |
| Yaret Gonzalez | | | Email Address Redacted | Email |
| Yaretzy Cacho | | | Email Address Redacted | Email |
| Yaricely Acosta | | | Email Address Redacted | Email |
| Yariel Gomez Rosales | | | Email Address Redacted | Email |
| Yariela Mora | | | Email Address Redacted | Email |
| Yariela Valdes | | | Email Address Redacted | Email |
| Yariez Lopez Padilla | | | Email Address Redacted | Email |
| Yarim Montoya | | | Email Address Redacted | Email |
| Yarim Vega | | | Email Address Redacted | Email |
| Yarimar Sercurity Services | | | Email Address Redacted | Email |
| Yarin Nadel | | | Email Address Redacted | Email |
| Yarine Gonzalez | | | Email Address Redacted | Email |
| Yaringil | | | Email Address Redacted | Email |
| Yarira | | | Email Address Redacted | Email |
| Yari'S Liquor, LLC | | | Email Address Redacted | Email |
| Yarisbel Saavedra Lopez | | | Email Address Redacted | Email |
| Yarisel Peguero Estrada | | | Email Address Redacted | Email |
| Yaritza G Roman | | | Email Address Redacted | Email |
| Yaritza Lopez | | | Email Address Redacted | Email |
| Yaritza Lusk | | | Email Address Redacted | Email |
| Yaritza Maldonado | | | Email Address Redacted | Email |
| Yaritza Oviedo | | | Email Address Redacted | Email |
| Yaritza Perez-Soto | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Yaritza Pire | | Email Address Redacted | Email |
| Yariv Abrams | | Email Address Redacted | Email |
| Yariza Pelaez | | Email Address Redacted | Email |
| Yarlein Perez Perez | | Email Address Redacted | Email |
| Yarlenis Bonachea | | Email Address Redacted | Email |
| Yarletis Alvarez | | Email Address Redacted | Email |
| Yarlon Valdes | | Email Address Redacted | Email |
| Yarmila Aragon Interpretation Services | | Email Address Redacted | Email |
| Yarn & Bone Pet Supply | | Email Address Redacted | Email |
| Yarnai Barcena | | Email Address Redacted | Email |
| Yarnell Lewis | | Email Address Redacted | Email |
| Yarnie Property Management | | Email Address Redacted | Email |
| Yaron Arzi | | Email Address Redacted | Email |
| Yaron Goren | | Email Address Redacted | Email |
| Yaron Levy | | Email Address Redacted | Email |
| Yaroslav Ivanets | | Email Address Redacted | Email |
| Yaroslav Kushnir, M.D., Inc | | Email Address Redacted | Email |
| Yaroslav Maksymiv | | Email Address Redacted | Email |
| Yaroslav Nezdyur | | Email Address Redacted | Email |
| Yaroslav Pavlov | | Email Address Redacted | Email |
| Yaroslav Storozhko | | Email Address Redacted | Email |
| Yaroslav Zarovetski | | Email Address Redacted | Email |
| Yaroslava Dubenka | | Email Address Redacted | Email |
| Yarrbok Pikimini | | Email Address Redacted | Email |
| Yarrow Hot Yoga & Wellness Studio | | Email Address Redacted | Email |
| Yarrows Construction Dba | | Email Address Redacted | Email |
| Yary Flores | | Email Address Redacted | Email |
| Yas Construction | | Email Address Redacted | Email |
| Yas, Inc. | | Email Address Redacted | Email |
| Yasai Norwalk Inc. | | Email Address Redacted | Email |
| Yasaman Bakery Corp | | Email Address Redacted | Email |
| Yasaman Farmanara | | Email Address Redacted | Email |
| Yasamine Incorporated | | Email Address Redacted | Email |
| Yasar Kuttab | | Email Address Redacted | Email |
| Yasar Shalabi | | Email Address Redacted | Email |
| Yasbel Uranga | | Email Address Redacted | Email |
| Yaseen Abdul-Haqq | | Email Address Redacted | Email |
| Yaseen Yahya | | Email Address Redacted | Email |
| Yasel Carracedo | | Email Address Redacted | Email |
| Yasel Delgado Hernandez | | Email Address Redacted | Email |
| Yasel Morejon | | Email Address Redacted | Email |
| Yasel Rodriguez | | Email Address Redacted | Email |
| Yasel Viamonte Fuente | | Email Address Redacted | Email |
| Yaser Abouelela | | Email Address Redacted | Email |
| Yaser Bahis | | Email Address Redacted | Email |
| Yaser Betar | | Email Address Redacted | Email |
| Yaser Gandarilla Castillo | | Email Address Redacted | Email |
| Yaser Jabbar | | Email Address Redacted | Email |
| Yaser Montaser | | Email Address Redacted | Email |
| Yaser Roche Cruz | | Email Address Redacted | Email |
| Yaser Selim | | Email Address Redacted | Email |
| Yaser Shorab | | Email Address Redacted | Email |
| Yaset Puente | | Email Address Redacted | Email |
| Yasfir Ramjan | | Email Address Redacted | Email |
| Yash & Company Inc | | Email Address Redacted | Email |
| Yasha Albright | | Email Address Redacted | Email |
| Yasha Darakhshanian | | Email Address Redacted | Email |
| Yashar Enterprises Inc | | Email Address Redacted | Email |
| Yashar Mateen | | Email Address Redacted | Email |
| Yashar Publishing | | Email Address Redacted | Email |
| Yasheka Buckner | | Email Address Redacted | Email |
| Yashia Bonaparte | | Email Address Redacted | Email |
| Yashica Holmes | | Email Address Redacted | Email |
| Yashika Ventures LLC | | Email Address Redacted | Email |
| Yashika Williams | | Email Address Redacted | Email |
| Yashiki Watkins | | Email Address Redacted | Email |
| Yashita Solitaile LLC | | Email Address Redacted | Email |
| Yashna Achari | | Email Address Redacted | Email |
| Yasiel Alvarez | | Email Address Redacted | Email |
| Yasiel Frias | | Email Address Redacted | Email |
| Yasiel Sanchez | | Email Address Redacted | Email |
| Yasien Ahmed | | Email Address Redacted | Email |
| Yasin Akkoc | | Email Address Redacted | Email |
| Yasin Cakiral | | Email Address Redacted | Email |
| Yasin Jabbar | | Email Address Redacted | Email |
| Yasin Sheikh | | Email Address Redacted | Email |
| Yasin Shewaiat | | Email Address Redacted | Email |
| Yasir Abdalla | | Email Address Redacted | Email |
| Yasir Amir | | Email Address Redacted | Email |
| Yasir Iqbal | | Email Address Redacted | Email |
| Yasir Iqbal Malik | | Email Address Redacted | Email |
| Yasir Jahangir | | Email Address Redacted | Email |
| Yasir Kahf | | Email Address Redacted | Email |
| Yasir Sati | | Email Address Redacted | Email |
| Yasir Zoha | | Email Address Redacted | Email |
| Yaslyn Diaz | | Email Address Redacted | Email |
| Yaslyn Gonzalez | | Email Address Redacted | Email |
| Yasmani Perez Sanchez | | Email Address Redacted | Email |
| Yasmani Roque | | Email Address Redacted | Email |
| Yasmany Castrillo | | Email Address Redacted | Email |
| Yasmany Hernandez | | Email Address Redacted | Email |
| Yasmany Ochoa | | Email Address Redacted | Email |
| Yasmany Rodriguez | | Email Address Redacted | Email |
| Yasmany Rodriguez | | Email Address Redacted | Email |
| Yasmany Valdes Quesada | | Email Address Redacted | Email |
| Yasmay Gil | | Email Address Redacted | Email |
| Yasmay Lazo Figueroa | | Email Address Redacted | Email |
| Yasmeen Ali | | Email Address Redacted | Email |
| Yasmeen Choudry | | Email Address Redacted | Email |
| Yasmeen Johnson | | Email Address Redacted | Email |
| Yasmeen Telsem | | Email Address Redacted | Email |
| Yasmida Tabrane | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Yasmil Ynfante | | | Email Address Redacted | Email |
| Yasmin Bretas De Faria | | | Email Address Redacted | Email |
| Yasmin Davidds | | | Email Address Redacted | Email |
| Yasmin Davila | | | Email Address Redacted | Email |
| Yasmin Dunn | | | Email Address Redacted | Email |
| Yasmin Franco | | | Email Address Redacted | Email |
| Yasmin Fuller | | | Email Address Redacted | Email |
| Yasmin Kamleh | | | Email Address Redacted | Email |
| Yasmin Lageyre | | | Email Address Redacted | Email |
| Yasmin Lugo | | | Email Address Redacted | Email |
| Yasmin Mansour | | | Email Address Redacted | Email |
| Yasmin Mohammed | | | Email Address Redacted | Email |
| Yasmin Nails Spa | | | Email Address Redacted | Email |
| Yasmin Perez | | | Email Address Redacted | Email |
| Yasmin Ward | | | Email Address Redacted | Email |
| Yasmin Watts | | | Email Address Redacted | Email |
| Yasmin Wilson | | | Email Address Redacted | Email |
| Yasmina Jannane | | | Email Address Redacted | Email |
| Yasmine Abron | | | Email Address Redacted | Email |
| Yasmine Doan | | | Email Address Redacted | Email |
| Yasmine Jackson | | | Email Address Redacted | Email |
| Yasmine Karar Realtor | | | Email Address Redacted | Email |
| Yasmine Seide | | | Email Address Redacted | Email |
| Yasming Bullock | | | Email Address Redacted | Email |
| Yasmira Suarez Romero | | | Email Address Redacted | Email |
| Yasnery D Onofre Molina | | | Email Address Redacted | Email |
| Yasniel M Ortiz Henriquez | | | Email Address Redacted | Email |
| Yasniri Espinal | | | Email Address Redacted | Email |
| Yassnely Noguera | | | Email Address Redacted | Email |
| Yaso Hospitality Group LLC | | | Email Address Redacted | Email |
| Yaso Ii, LLC | | | Email Address Redacted | Email |
| Yass Sis Cosmetic & Beautee | | | Email Address Redacted | Email |
| Yassa | | | Email Address Redacted | Email |
| Yassecht Valdes Moreno | | | Email Address Redacted | Email |
| Yassel Barrios | | | Email Address Redacted | Email |
| Yasser Abdelghaly | | | Email Address Redacted | Email |
| Yasser Abdo | | | Email Address Redacted | Email |
| Yasser Altareb | | | Email Address Redacted | Email |
| Yasser Beshir Mahmoud | | | Email Address Redacted | Email |
| Yasser Elgebaly | | | Email Address Redacted | Email |
| Yasser Hamza | | | Email Address Redacted | Email |
| Yasser Hijazi | | | Email Address Redacted | Email |
| Yasser Khan | | | Email Address Redacted | Email |
| Yasser Marrero | | | Email Address Redacted | Email |
| Yasser Martinez | | | Email Address Redacted | Email |
| Yasser Muniz | | | Email Address Redacted | Email |
| Yasser Perez | | | Email Address Redacted | Email |
| Yasser Ruiz | | | Email Address Redacted | Email |
| Yasser Transportation Inc | | | Email Address Redacted | Email |
| Yasser Valdes | | | Email Address Redacted | Email |
| Yassim Diaz | | | Email Address Redacted | Email |
| Yassine Dinia | | | Email Address Redacted | Email |
| Yassine Halal Food Corp | | | Email Address Redacted | Email |
| Yassini Chiropractic PC | | | Email Address Redacted | Email |
| Yassir Bass | | | Email Address Redacted | Email |
| Yassir Mohamed | | | Email Address Redacted | Email |
| Yassir Obyat | | | Email Address Redacted | Email |
| Yassir Zraouli | | | Email Address Redacted | Email |
| Yassunary Romero | | | Email Address Redacted | Email |
| Yast Group LLC | | | Email Address Redacted | Email |
| Yastin Martinez | | | Email Address Redacted | Email |
| Yasuko Hata | | | Email Address Redacted | Email |
| Yasuo Imai | | | Email Address Redacted | Email |
| Yata Ferrer | | | Email Address Redacted | Email |
| Yates Bay Solutions, Inc. | | | Email Address Redacted | Email |
| Yates Brokerage Services, Inc. | | | Email Address Redacted | Email |
| Yates Consulting | | | Email Address Redacted | Email |
| Yates Farm, Inc. | | | Email Address Redacted | Email |
| Yates Legal Search | | | Email Address Redacted | Email |
| Yates Nails | | | Email Address Redacted | Email |
| Yatin Corp | | | Email Address Redacted | Email |
| Yatin Shah | | | Email Address Redacted | Email |
| Yatoria Turnage | | | Email Address Redacted | Email |
| Yats Grandview | | | Email Address Redacted | Email |
| Yaudy Valcarcel | | | Email Address Redacted | Email |
| Yauhen Apanasevich | | | Email Address Redacted | Email |
| Yauheni Klimkou | | | Email Address Redacted | Email |
| Yaumara Izquierdo | | | Email Address Redacted | Email |
| Yaumara Suarez | | | Email Address Redacted | Email |
| Yaun Company, Inc. | | | Email Address Redacted | Email |
| Yauniel Hernandez Rodriguez | | | Email Address Redacted | Email |
| Yausue Deutsch | | | Email Address Redacted | Email |
| Yavette Vaden | | | Email Address Redacted | Email |
| Yavettie Kendrick | | | Email Address Redacted | Email |
| Yavonne English | | | Email Address Redacted | Email |
| Yavuz Erzat | | | Email Address Redacted | Email |
| Yavuz Ozalp | | | Email Address Redacted | Email |
| Yaw Acheampong | | | Email Address Redacted | Email |
| Yaw Ansah-Twum | | | Email Address Redacted | Email |
| Yaw Awuah | | | Email Address Redacted | Email |
| Yaw Botchey | | | Email Address Redacted | Email |
| Yaw Frempong | | | Email Address Redacted | Email |
| Yaw Okore-Adjei | | | Email Address Redacted | Email |
| Yaw Owusu | | | Email Address Redacted | Email |
| Yaw Sakyiamah | | | Email Address Redacted | Email |
| Yawe Transportation, Inc | | | Email Address Redacted | Email |
| Yawetax Multi Service Inc | | | Email Address Redacted | Email |
| Yawingu Consulting Services LLC | | | Email Address Redacted | Email |
| Yawipi Arf | | | Email Address Redacted | Email |
| Yaya Podcasting | | | Email Address Redacted | Email |
| Yaya Soumahoro | | | Email Address Redacted | Email |
| Yayaco | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Yayas Twisted Jars | | | Email Address Redacted | Email |
| Yaye | | | Email Address Redacted | Email |
| Yayheyirad Bogale | | | Email Address Redacted | Email |
| Yaymadjian Inc A Psychological Corporation | | | Email Address Redacted | Email |
| Yayo Enterprise Inc | | | Email Address Redacted | Email |
| Yayo'S Auto Body | | | Email Address Redacted | Email |
| Yazan Qoraan | | | Email Address Redacted | Email |
| Yazan Saleh | | | Email Address Redacted | Email |
| Yazawa Meat Inc. | | | Email Address Redacted | Email |
| Yazba Spleem | | | Email Address Redacted | Email |
| Yazbeck Inc | | | Email Address Redacted | Email |
| Yazbruc Trucking | | | Email Address Redacted | Email |
| Yazen Food LLC | | | Email Address Redacted | Email |
| Yazid Tax Services | | | Email Address Redacted | Email |
| Yazin Fakhouri | | | Email Address Redacted | Email |
| Yazin LLC | | | Email Address Redacted | Email |
| Yazisushi Inc | | | Email Address Redacted | Email |
| Yazman Gardner | | | Email Address Redacted | Email |
| Yazmany Abreu | | | Email Address Redacted | Email |
| Yazmen Johnson | | | Email Address Redacted | Email |
| Yazmin Araceli Govea Salazar | | | Email Address Redacted | Email |
| Yazmin Arosemena | | | Email Address Redacted | Email |
| Yazmin Castaneda | | | Email Address Redacted | Email |
| Yazmin Chaidez | | | Email Address Redacted | Email |
| Yazmin De La Rosa Sanchez | | | Email Address Redacted | Email |
| Yazmin Enciso | | | Email Address Redacted | Email |
| Yazmin Rodriguez | | | Email Address Redacted | Email |
| Yazmina Perez | | | Email Address Redacted | Email |
| Yazzewigz, | | | Email Address Redacted | Email |
| Yb & D Real Estate LLC | | | Email Address Redacted | Email |
| Yb Sales & Distributors, Inc. | | | Email Address Redacted | Email |
| Yb Sushi Inc | | | Email Address Redacted | Email |
| Yb Transport Solutions LLC | | | Email Address Redacted | Email |
| Ybanag Realty & Development Corporation | | | Email Address Redacted | Email |
| Ybb Custom Automotive, LLC | | | Email Address Redacted | Email |
| Ybc Transporte Inc | | | Email Address Redacted | Email |
| Ybcs Holdings LLC | | | Email Address Redacted | Email |
| Ybee Marketing LLC, | | | Email Address Redacted | Email |
| Ybh Inc. | | | Email Address Redacted | Email |
| Ybi Coverage Inc | | | Email Address Redacted | Email |
| Ybmrealtyllc | | | Email Address Redacted | Email |
| Ybob Inc | | | Email Address Redacted | Email |
| Ybor Laser Salon | | | Email Address Redacted | Email |
| Yburtias Delivery Notary & Supply | | | Email Address Redacted | Email |
| Y'Burtia'S Delivery, Notary, & Supply LLC | | | Email Address Redacted | Email |
| Yby Trucking LLC | | | Email Address Redacted | Email |
| Yc Crystal Clear Commercial Service Inc. | | | Email Address Redacted | Email |
| Yc Motor Usa | | | Email Address Redacted | Email |
| Yc Rothenberg, Pllc | | | Email Address Redacted | Email |
| Yc Sakura Nail Spa Inc | | | Email Address Redacted | Email |
| Ycb Consulting LLC | | | Email Address Redacted | Email |
| Ycd Inc | | | Email Address Redacted | Email |
| Ycf Services Corp | | | Email Address Redacted | Email |
| Yconnect Inc | | | Email Address Redacted | Email |
| Ycr Auto Brokers LLC | | | Email Address Redacted | Email |
| Ycs Enterprise LLC | | | Email Address Redacted | Email |
| Ycyd Inc. | | | Email Address Redacted | Email |
| Yd Pizzaria Inc. | | | Email Address Redacted | Email |
| Yd Realty Team Inc | | | Email Address Redacted | Email |
| Yd Trucking LLC | | | Email Address Redacted | Email |
| Ydbh Inc | | | Email Address Redacted | Email |
| Ydel Breton Fabian | | | Email Address Redacted | Email |
| Ydelsy Forte | | | Email Address Redacted | Email |
| Ydj Trucking Inc | | | Email Address Redacted | Email |
| Ydlc Transportation | | | Email Address Redacted | Email |
| Yds Realty LLC | | | Email Address Redacted | Email |
| Ydy Transport LLC | | | Email Address Redacted | Email |
| Ye Beauty Depot | | | Email Address Redacted | Email |
| Ye Bin Yang | | | Email Address Redacted | Email |
| Ye Bun Kang | | | Email Address Redacted | Email |
| Ye Lee | | | Email Address Redacted | Email |
| Ye Motors, Inc. | | | Email Address Redacted | Email |
| Ye Nails & Spa LLC | | | Email Address Redacted | Email |
| Ye Olde Design Shoppe | | | Email Address Redacted | Email |
| Ye Olde Herb Shoppe | | | Email Address Redacted | Email |
| Ye Olde Warwick Book Shoppe | | | Email Address Redacted | Email |
| Ye Pang | | | Email Address Redacted | Email |
| Ye Rin Mok | | | Email Address Redacted | Email |
| Yeah Man | | | Email Address Redacted | Email |
| Yeaimmelo Events LLC | | | Email Address Redacted | Email |
| Yealiesesaynursing Services | | | Email Address Redacted | Email |
| Yean Cedeno | | | Email Address Redacted | Email |
| Yeanlis Rivas Cremadelly | | | Email Address Redacted | Email |
| Year | | | Email Address Redacted | Email |
| Year 4711 LLC | | | Email Address Redacted | Email |
| Year Of The Fox Inc, | | | Email Address Redacted | Email |
| Year Round Heating & Air Conditioner, LLC. | | | Email Address Redacted | Email |
| Yearbook Creative | | | Email Address Redacted | Email |
| Yearbook Usa | | | Email Address Redacted | Email |
| Yearling Electrical Service, LLC | | | Email Address Redacted | Email |
| Years To Remember Inc | | | Email Address Redacted | Email |
| Yeasmin Estevez Montero | | | Email Address Redacted | Email |
| Yeats Appliance Dolly Mfg. Co. LLC | | | Email Address Redacted | Email |
| Yebeltal Workneh | | | Email Address Redacted | Email |
| Yeboadah Israel | | | Email Address Redacted | Email |
| Yeboah Communications | | | Email Address Redacted | Email |
| Yeboah Homes LLC, | | | Email Address Redacted | Email |
| Yecenia Gainza | | | Email Address Redacted | Email |
| Yecenia Trejo | | | Email Address Redacted | Email |
| Yecheskel Hersh | | | Email Address Redacted | Email |
| Yecheskel Jungreis | | | Email Address Redacted | Email |
| Yecheskel Ruttner | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Yechezkel Gurwitz | | Email Address Redacted | Email |
| Yechezkel Neuhoff | | Email Address Redacted | Email |
| Yechezkel Reznik | | Email Address Redacted | Email |
| Yechezkel Rosengarten | | Email Address Redacted | Email |
| Yechiel Abekassis | | Email Address Redacted | Email |
| Yechiel Brand LLC | | Email Address Redacted | Email |
| Yechiel Dov Oberlander | | Email Address Redacted | Email |
| Yechiel Hirth | | Email Address Redacted | Email |
| Yechiel Hirth | | Email Address Redacted | Email |
| Yechiel Jaffe | | Email Address Redacted | Email |
| Yechiel Katzman | | Email Address Redacted | Email |
| Yechiel Lichtenstein | | Email Address Redacted | Email |
| Yechiel Roth | | Email Address Redacted | Email |
| Yechiel Rottenberg | | Email Address Redacted | Email |
| Yechiel Spero | | Email Address Redacted | Email |
| Yechizky Schechter | | Email Address Redacted | Email |
| Yecika Martinez | | Email Address Redacted | Email |
| Yecilet Garcia | | Email Address Redacted | Email |
| Yed Technologies Ltd Co. | | Email Address Redacted | Email |
| Yedam Well-Being Center | | Email Address Redacted | Email |
| Yedan Li | | Email Address Redacted | Email |
| Yedida S Bomzer | | Email Address Redacted | Email |
| Yedidiah Buchwald | | Email Address Redacted | Email |
| Yedidya Ohayon | | Email Address Redacted | Email |
| Yedon Corp | | Email Address Redacted | Email |
| Yedssika Bonassin | | Email Address Redacted | Email |
| Yee Real Estate Network | | Email Address Redacted | Email |
| Yee San Leung | | Email Address Redacted | Email |
| Yee Wong | | Email Address Redacted | Email |
| Yees Cool Cuts LLC | | Email Address Redacted | Email |
| Yeferson Mejia | | Email Address Redacted | Email |
| Yeffri Perez Antolin | | Email Address Redacted | Email |
| Yefim Kravets | | Email Address Redacted | Email |
| Yefim Rubinov | | Email Address Redacted | Email |
| Yefrey Y Ventura Nolasco | | Email Address Redacted | Email |
| Yefri Fondeur | | Email Address Redacted | Email |
| Yegang Bian | | Email Address Redacted | Email |
| Yeghishe Ghazaryan | | Email Address Redacted | Email |
| Yeh & He'S A Tan LLC | | Email Address Redacted | Email |
| Yeheyes Mulat | | Email Address Redacted | Email |
| Yehezkel Eliyahu | | Email Address Redacted | Email |
| Yehezkel Jesin | | Email Address Redacted | Email |
| Yehi Melamed | | Email Address Redacted | Email |
| Yehor Shpak | | Email Address Redacted | Email |
| Yehoshua Friedman | | Email Address Redacted | Email |
| Yehoshua Gerstenblit | | Email Address Redacted | Email |
| Yehoshua Goode | | Email Address Redacted | Email |
| Yehoshua Greenberg | | Email Address Redacted | Email |
| Yehoshua Krohn | | Email Address Redacted | Email |
| Yehoshua Peled | | Email Address Redacted | Email |
| Yehoshua Reiss | | Email Address Redacted | Email |
| Yehoshua Strohli | | Email Address Redacted | Email |
| Yehoshua Wolodarsky | | Email Address Redacted | Email |
| Yehoshuia Lowy Plumber | | Email Address Redacted | Email |
| Yehosua Sander | | Email Address Redacted | Email |
| Yehoudith Baubot | | Email Address Redacted | Email |
| Yehuda Angster | | Email Address Redacted | Email |
| Yehuda Banayan | | Email Address Redacted | Email |
| Yehuda Blumenfeld | | Email Address Redacted | Email |
| Yehuda Brody | | Email Address Redacted | Email |
| Yehuda Buckwold | | Email Address Redacted | Email |
| Yehuda Cohen | | Email Address Redacted | Email |
| Yehuda Feder | | Email Address Redacted | Email |
| Yehuda Flohr | | Email Address Redacted | Email |
| Yehuda Gestetner LLC | | Email Address Redacted | Email |
| Yehuda Goltche | | Email Address Redacted | Email |
| Yehuda Gross | | Email Address Redacted | Email |
| Yehuda Gutwein, Cpa | | Email Address Redacted | Email |
| Yehuda Hershkop | | Email Address Redacted | Email |
| Yehuda Karmel | | Email Address Redacted | Email |
| Yehuda Kaufman | | Email Address Redacted | Email |
| Yehuda Krohn, Psy.D., P.C. | | Email Address Redacted | Email |
| Yehuda Krupka | | Email Address Redacted | Email |
| Yehuda Lewis | | Email Address Redacted | Email |
| Yehuda Marciano Dds Pc | | Email Address Redacted | Email |
| Yehuda Roberts Counseling LLC | | Email Address Redacted | Email |
| Yehudah Kahn | | Email Address Redacted | Email |
| Yehudah Kahn | | Email Address Redacted | Email |
| Yehudah Leib Welton | | Email Address Redacted | Email |
| Yehudah Miller | | Email Address Redacted | Email |
| Yehudah Miller | | Email Address Redacted | Email |
| Yehudah Miller | | Email Address Redacted | Email |
| Yehudah Solomon | | Email Address Redacted | Email |
| Yehudah Stern | | Email Address Redacted | Email |
| Yehudis Greenfield | | Email Address Redacted | Email |
| Yehudis Grossman | | Email Address Redacted | Email |
| Yehudis Hair & Wigs, Inc. | | Email Address Redacted | Email |
| Yehudis Levin | | Email Address Redacted | Email |
| Yehudis Lubin Pt | | Email Address Redacted | Email |
| Yehudis Malek | | Email Address Redacted | Email |
| Yehudy Leon | | Email Address Redacted | Email |
| Yehwin Construction Corp | | Email Address Redacted | Email |
| Yehya Homran & Mufeed Homran | | Email Address Redacted | Email |
| Yei Arreaza | | Email Address Redacted | Email |
| Yeickol Done | | Email Address Redacted | Email |
| Yellen Martinez Rodriguez | | Email Address Redacted | Email |
| Yeimar O. Irizarry Vargas | | Email Address Redacted | Email |
| Yeimilyn Lorenzo | | Email Address Redacted | Email |
| Yeimis Cruz | | Email Address Redacted | Email |
| Yeimy Magaz Miranda | | Email Address Redacted | Email |
| Yeimy Perez | | Email Address Redacted | Email |
| Yeimy Rengifo | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Yeimy S Gutierrez Torres | | Email Address Redacted | Email |
| Yeinerys Silva Morales | | Email Address Redacted | Email |
| Yeini Fontanilles | | Email Address Redacted | Email |
| Yeini Torres | | Email Address Redacted | Email |
| Yeinier Calzada Fonseca | | Email Address Redacted | Email |
| Yeinyleys Centeno CãcRdova | | Email Address Redacted | Email |
| Yeisel Alfonso | | Email Address Redacted | Email |
| Yeisel Plutin Suarez | | Email Address Redacted | Email |
| Yeison E Garcia | | Email Address Redacted | Email |
| Yeisy Escalante | | Email Address Redacted | Email |
| Yeisy Gonzalez | | Email Address Redacted | Email |
| Yeisy Ramos Spa | | Email Address Redacted | Email |
| Yeiza Herrera | | Email Address Redacted | Email |
| Yejember S Mora | | Email Address Redacted | Email |
| Yejb Kim | | Email Address Redacted | Email |
| Yejide O. Okunribido | | Email Address Redacted | Email |
| Yejing Shan | | Email Address Redacted | Email |
| Yekaterina F. Slukhinsky | | Email Address Redacted | Email |
| Yekaterina Gordin | | Email Address Redacted | Email |
| Yekaterina Partem | | Email Address Redacted | Email |
| Yekaterina Sorsher | | Email Address Redacted | Email |
| Yekaterina Syssoev | | Email Address Redacted | Email |
| Yelamy Cancio Pa | | Email Address Redacted | Email |
| Yelang | | Email Address Redacted | Email |
| Yelany Fuentes | | Email Address Redacted | Email |
| Yeled Shaashium Inc | | Email Address Redacted | Email |
| Yelena Chichenkova | | Email Address Redacted | Email |
| Yelena Dmitriyeva | | Email Address Redacted | Email |
| Yelena Drabkin | | Email Address Redacted | Email |
| Yelena Dudcheko | | Email Address Redacted | Email |
| Yelena Faynzilbert Do Pllc | | Email Address Redacted | Email |
| Yelena Fernandez | | Email Address Redacted | Email |
| Yelena Fridman | | Email Address Redacted | Email |
| Yelena German Md Pc | | Email Address Redacted | Email |
| Yelena Glikman | | Email Address Redacted | Email |
| Yelena Iskander | | Email Address Redacted | Email |
| Yelena Korzhuk | | Email Address Redacted | Email |
| Yelena Lipartiya | | Email Address Redacted | Email |
| Yelena Lovkina | | Email Address Redacted | Email |
| Yelena Mirzadeh | | Email Address Redacted | Email |
| Yelena Moiseyeva | | Email Address Redacted | Email |
| Yelena Myalik | | Email Address Redacted | Email |
| Yelena Obrubova | | Email Address Redacted | Email |
| Yelena Pavlova | | Email Address Redacted | Email |
| Yelena Rios Hernandez | | Email Address Redacted | Email |
| Yelena Savchenko | | Email Address Redacted | Email |
| Yelena Sharova | | Email Address Redacted | Email |
| Yelena Vardanyan | | Email Address Redacted | Email |
| Yelenas-Hot-Deals | | Email Address Redacted | Email |
| Yeleni Pacheco Rodriguez | | Email Address Redacted | Email |
| Yeliah Mane | | Email Address Redacted | Email |
| Yelim Lee | | Email Address Redacted | Email |
| Yelimar Sanes | | Email Address Redacted | Email |
| Yeline Perez Roman | | Email Address Redacted | Email |
| Yelissa Benitez | | Email Address Redacted | Email |
| Yelitza Montes Arnedo | | Email Address Redacted | Email |
| Yelitza Rivera | | Email Address Redacted | Email |
| Yelitze Santi | | Email Address Redacted | Email |
| Yelxa Arenas | | Email Address Redacted | Email |
| Yelle Belle LLC | | Email Address Redacted | Email |
| Yelling Mule LLC | | Email Address Redacted | Email |
| Yelka Bazan | | Email Address Redacted | Email |
| Yellow Bird Project Management, LLC | | Email Address Redacted | Email |
| Yellow Couch Studio LLC | | Email Address Redacted | Email |
| Yellow Creek Church Of The Brethren | | Email Address Redacted | Email |
| Yellow Dog Investments Inc. | | Email Address Redacted | Email |
| Yellow Dog Ventures Dba Aamco Transmissions | | Email Address Redacted | Email |
| Yellow Fever, LLC | | Email Address Redacted | Email |
| Yellow Honey Official | | Email Address Redacted | Email |
| Yellow Leaf Marketing LLC | | Email Address Redacted | Email |
| Yellow Monkey Food Service LLC | | Email Address Redacted | Email |
| Yellow Mug Coffee | | Email Address Redacted | Email |
| Yellow Robot Studios | | Email Address Redacted | Email |
| Yellow Rose Consulting LLC | | Email Address Redacted | Email |
| Yellow Rose Lash House | | Email Address Redacted | Email |
| Yellow Steel, Inc. | | Email Address Redacted | Email |
| Yellow Trading&Transport LLC | | Email Address Redacted | Email |
| Yellow White Inc | | Email Address Redacted | Email |
| Yellowfin Realty | | Email Address Redacted | Email |
| Yellowhammer Investments, LLC | | Email Address Redacted | Email |
| Yellowstone Sushi Inc. | | Email Address Redacted | Email |
| Yellowtagthrift Store | | Email Address Redacted | Email |
| Yelm Nails Spa | | Email Address Redacted | Email |
| Yelmam D Cardenas Mata | | Email Address Redacted | Email |
| Yelo Catering Corp | | Email Address Redacted | Email |
| Yelroc Consulting LLC | | Email Address Redacted | Email |
| Yelroc Deliveries LLC | | Email Address Redacted | Email |
| Yemane | | Email Address Redacted | Email |
| Yemane Andimariam | | Email Address Redacted | Email |
| Yemane Hagos | | Email Address Redacted | Email |
| Yemane Okubazghi | | Email Address Redacted | Email |
| Yemanh Gebremedhin | | Email Address Redacted | Email |
| Yemen Cafe Of Bay Ridge Inc | | Email Address Redacted | Email |
| Yemenicornerstore.Com Corp | | Email Address Redacted | Email |
| Yemesirach Belete | | Email Address Redacted | Email |
| Yemey Cue | | Email Address Redacted | Email |
| Yemi Jewerly LLC | | Email Address Redacted | Email |
| Yemi Oladimeji | | Email Address Redacted | Email |
| Yemis Transportation | | Email Address Redacted | Email |
| Yemisledis Diaz | | Email Address Redacted | Email |
| Yemy Mena | | Email Address Redacted | Email |
| Yen Anderson | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Yen Cao | | | Email Address Redacted | Email |
| Yen Chew Ong | | | Email Address Redacted | Email |
| Yen Chung | | | Email Address Redacted | Email |
| Yen Diec | | | Email Address Redacted | Email |
| Yen Dinh | | | Email Address Redacted | Email |
| Yen Dung Au | | | Email Address Redacted | Email |
| Yen Euro Marketing Inc | | | Email Address Redacted | Email |
| Yen H Nguyen | | | Email Address Redacted | Email |
| Yen Hai Duong, Dds & Jimmy Tran, Dmd, Inc | | | Email Address Redacted | Email |
| Yen Hoang Ho | | | Email Address Redacted | Email |
| Yen Hoang Thi Huynh | | | Email Address Redacted | Email |
| Yen Hong Nguyen | | | Email Address Redacted | Email |
| Yen Huynh | | | Email Address Redacted | Email |
| Yen Lam | | | Email Address Redacted | Email |
| Yen Le | | | Email Address Redacted | Email |
| Yen Le'S Nail Masters LLC | | | Email Address Redacted | Email |
| Yen Lim | | | Email Address Redacted | Email |
| Yen Ly Luu | | | Email Address Redacted | Email |
| Yen Mai | | | Email Address Redacted | Email |
| Yen My Le | | | Email Address Redacted | Email |
| Yen N Lieu D.M.D. Inc. | | | Email Address Redacted | Email |
| Yen Ngai | | | Email Address Redacted | Email |
| Yen Nguyen | | | Email Address Redacted | Email |
| Yen Nguyen | | | Email Address Redacted | Email |
| Yen Nguyen | | | Email Address Redacted | Email |
| Yen Nguyen | | | Email Address Redacted | Email |
| Yen Nguyen | | | Email Address Redacted | Email |
| Yen Nguyen | | | Email Address Redacted | Email |
| Yen O Luu | | | Email Address Redacted | Email |
| Yen Pham | | | Email Address Redacted | Email |
| Yen Phi Nguyen | | | Email Address Redacted | Email |
| Yen Price | | | Email Address Redacted | Email |
| Yen Quach | | | Email Address Redacted | Email |
| Yen Richardson | | | Email Address Redacted | Email |
| Yen T Nguyen | | | Email Address Redacted | Email |
| Yen T Pham | | | Email Address Redacted | Email |
| Yen T Phan | | | Email Address Redacted | Email |
| Yen Thi Thu Kim | | | Email Address Redacted | Email |
| Yen Tran | | | Email Address Redacted | Email |
| Yen Tran | | | Email Address Redacted | Email |
| Yen Wol Son | | | Email Address Redacted | Email |
| Yen X Han | | | Email Address Redacted | Email |
| Yena Hong | | | Email Address Redacted | Email |
| Yenah Corp | | | Email Address Redacted | Email |
| Yency A Valerio Paulino | | | Email Address Redacted | Email |
| Yendis Manuel Ravelo Cruz | | | Email Address Redacted | Email |
| Yendor Hepburn | | | Email Address Redacted | Email |
| Yendor Hepburn | | | Email Address Redacted | Email |
| Yendry Brisita | | | Email Address Redacted | Email |
| Yendry Lopez Hechavarria | | | Email Address Redacted | Email |
| Yenei Aviles De Los Reyes | | | Email Address Redacted | Email |
| Yenei Umoa Valdes | | | Email Address Redacted | Email |
| Yenier Leyva | | | Email Address Redacted | Email |
| Yenelin Anta | | | Email Address Redacted | Email |
| Yenely Rodriguez | | | Email Address Redacted | Email |
| Yener Dupotey | | | Email Address Redacted | Email |
| Yeney Batista | | | Email Address Redacted | Email |
| Yeng Moua | | | Email Address Redacted | Email |
| Yen-Hua Yu Do Inc | | | Email Address Redacted | Email |
| Yeni Castillo | | | Email Address Redacted | Email |
| Yeni Cisneros | | | Email Address Redacted | Email |
| Yeni Zamora | | | Email Address Redacted | Email |
| Yenia Castillo Acosta | | | Email Address Redacted | Email |
| Yenia Vera | | | Email Address Redacted | Email |
| Yeniel Martinez | | | Email Address Redacted | Email |
| Yenier Naranjo | | | Email Address Redacted | Email |
| Yenifer Cruz | | | Email Address Redacted | Email |
| Yenifer Dilone | | | Email Address Redacted | Email |
| Yenifer Lopez | | | Email Address Redacted | Email |
| Yenifer Melendez | | | Email Address Redacted | Email |
| Yeniferth Chicas | | | Email Address Redacted | Email |
| Yenire Bogarin | | | Email Address Redacted | Email |
| Yeni'S Therapies Health Services Inc | | | Email Address Redacted | Email |
| Yenisbel Sastre | | | Email Address Redacted | Email |
| Yenise Fernandez | | | Email Address Redacted | Email |
| Yenisel Diaz | | | Email Address Redacted | Email |
| Yenisey C Rivero Faroy | | | Email Address Redacted | Email |
| Yenisey Guzman-Garcia | | | Email Address Redacted | Email |
| Yenisey Martinez Services | | | Email Address Redacted | Email |
| Yenisleidy Martinez Peraza | | | Email Address Redacted | Email |
| Yenisleidys Torres Perez | | | Email Address Redacted | Email |
| Yenisleivy Martinez | | | Email Address Redacted | Email |
| Yenisley Diaz | | | Email Address Redacted | Email |
| Yenisleydi Raya | | | Email Address Redacted | Email |
| Yenisleydy Gomez | | | Email Address Redacted | Email |
| Yenive Perez Nunez | | | Email Address Redacted | Email |
| Yenlys Raga | | | Email Address Redacted | Email |
| Yennguyen | | | Email Address Redacted | Email |
| Yennie Phong | | | Email Address Redacted | Email |
| Yennifer Flores | | | Email Address Redacted | Email |
| Yennifer J Velasquez | | | Email Address Redacted | Email |
| Yennifer Ramirez Acevedo | | | Email Address Redacted | Email |
| Yennifer Vales | | | Email Address Redacted | Email |
| Yennis Suarez Barnet | | | Email Address Redacted | Email |
| Yenny Alvarez Torres | | | Email Address Redacted | Email |
| Yenny Del Aguila | | | Email Address Redacted | Email |
| Yenny Garcia Mandina | | | Email Address Redacted | Email |
| Yenny Munera | | | Email Address Redacted | Email |
| Yenny Nolasco | | | Email Address Redacted | Email |
| Yenny Perez | | | Email Address Redacted | Email |
| Yenny Santiago | | | Email Address Redacted | Email |
| Yennys Medina | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Yenok Arabyan | | | Email Address Redacted | Email |
| Yenory Thorbourne | | | Email Address Redacted | Email |
| Yenovi Sanchez Perez | | | Email Address Redacted | Email |
| Yensy Chamberlain | | | Email Address Redacted | Email |
| Yenti Lebovits | | | Email Address Redacted | Email |
| Yeny Turbides | | | Email Address Redacted | Email |
| Yeny Zepeda | | | Email Address Redacted | Email |
| Yenzz Clothing LLC | | | Email Address Redacted | Email |
| Yeol Kwon | | | Email Address Redacted | Email |
| Yeom Family LLC | | | Email Address Redacted | Email |
| Yeon Choon Jeong | | | Email Address Redacted | Email |
| Yeon Enterprise Inc. | | | Email Address Redacted | Email |
| Yeon Kang | | | Email Address Redacted | Email |
| Yeon Lee | | | Email Address Redacted | Email |
| Yeon Park | | | Email Address Redacted | Email |
| Yeondong Choi | | | Email Address Redacted | Email |
| Yeong Chang | | | Email Address Redacted | Email |
| Yeong Yunmin Do | | | Email Address Redacted | Email |
| Yeong-Sae Kim, Attorney At Law | | | Email Address Redacted | Email |
| Yeonhee Enterprise LLC | | | Email Address Redacted | Email |
| Yeonil Ryoo | | | Email Address Redacted | Email |
| Yeors Ramos | | | Email Address Redacted | Email |
| Yeow Lee | | | Email Address Redacted | Email |
| Yeowool Kim | | | Email Address Redacted | Email |
| Yep Rentals | | | Email Address Redacted | Email |
| Yep We Kan Promotions Inc | | | Email Address Redacted | Email |
| Yepes Independent Distributor LLC | | | Email Address Redacted | Email |
| Yeraldin Coronado | | | Email Address Redacted | Email |
| Yerandi Mederos | | | Email Address Redacted | Email |
| Yerandis Morales Vichot | | | Email Address Redacted | Email |
| Yerandy Trucking Service Inc | | | Email Address Redacted | Email |
| Yerania G Gutierrez - De Munguia | | | Email Address Redacted | Email |
| Yeranuhi Zakaryan | | | Email Address Redacted | Email |
| Yerbol Koshimbayev | | | Email Address Redacted | Email |
| Yerena'S General Construction Inc. | | | Email Address Redacted | Email |
| Yerevan Steakhouse | | | Email Address Redacted | Email |
| Yeri Rojas | | | Email Address Redacted | Email |
| Yerikkhozha Yeshtayev | | | Email Address Redacted | Email |
| Yerima Julius Consulting | | | Email Address Redacted | Email |
| Yerin Skincare | | | Email Address Redacted | Email |
| Yerleini Alvarez Alejo | | | Email Address Redacted | Email |
| Yermi Angulo | | | Email Address Redacted | Email |
| Yermin Rojas | | | Email Address Redacted | Email |
| Yernly Ferrand | | | Email Address Redacted | Email |
| Yero Niagadou | | | Email Address Redacted | Email |
| Yersen LLC | | | Email Address Redacted | Email |
| Yerson Mejias | | | Email Address Redacted | Email |
| Yerudiam Ltd | | | Email Address Redacted | Email |
| Yervand Gasparyan | | | Email Address Redacted | Email |
| Yervand Gotanian | | | Email Address Redacted | Email |
| Yervand Manushakyan | | | Email Address Redacted | Email |
| Yes & Company Usa, LLC | | | Email Address Redacted | Email |
| Ye'S Asian Bistro LLC | | | Email Address Redacted | Email |
| Yes Barber Shop & Unisex Salon LLC | | | Email Address Redacted | Email |
| Yes Chef Food Concierge LLC | | | Email Address Redacted | Email |
| Yes Consulting Inc | | | Email Address Redacted | Email |
| Yes Design Ny Inc | | | Email Address Redacted | Email |
| Yes Nail LLC | | | Email Address Redacted | Email |
| Yes Orr No LLC | | | Email Address Redacted | Email |
| Yes Sports Bar & Lounge | | | Email Address Redacted | Email |
| Yes Tech Inc | | | Email Address Redacted | Email |
| Yes Tech, Inc | | | Email Address Redacted | Email |
| Yes Technologies LLC | | | Email Address Redacted | Email |
| Yes To Birth | | | Email Address Redacted | Email |
| Yes U Drive Inc. | | | Email Address Redacted | Email |
| Yes You Can Speak | | | Email Address Redacted | Email |
| Yes, I'M Hot In This | | | Email Address Redacted | Email |
| Yesai Tolmoyan | | | Email Address Redacted | Email |
| Yesdomin Bourdier | | | Email Address Redacted | Email |
| Yesenia Alcala Gerez | | | Email Address Redacted | Email |
| Yesenia Alfaro | | | Email Address Redacted | Email |
| Yesenia Almonte | | | Email Address Redacted | Email |
| Yesenia Alvarez | | | Email Address Redacted | Email |
| Yesenia Avila | | | Email Address Redacted | Email |
| Yesenia Baez | | | Email Address Redacted | Email |
| Yesenia Balderas | | | Email Address Redacted | Email |
| Yesenia Colesio | | | Email Address Redacted | Email |
| Yesenia Cosme Velazquez | | | Email Address Redacted | Email |
| Yesenia Fiallo | | | Email Address Redacted | Email |
| Yesenia Gomez | | | Email Address Redacted | Email |
| Yesenia Hernandez | | | Email Address Redacted | Email |
| Yesenia Lopez | | | Email Address Redacted | Email |
| Yesenia Luna Lopez | | | Email Address Redacted | Email |
| Yesenia M Ruano | | | Email Address Redacted | Email |
| Yesenia Mccool | | | Email Address Redacted | Email |
| Yesenia Obregon | | | Email Address Redacted | Email |
| Yesenia Preciado | | | Email Address Redacted | Email |
| Yesenia Rivera | | | Email Address Redacted | Email |
| Yesenia Rodriguez | | | Email Address Redacted | Email |
| Yesenia Ruiz | | | Email Address Redacted | Email |
| Yesenia Saad | | | Email Address Redacted | Email |
| Yesenia Sanchez Gonzalez | | | Email Address Redacted | Email |
| Yeshaya Eigner | | | Email Address Redacted | Email |
| Yeshaya Faitler | | | Email Address Redacted | Email |
| Yeshaya J Krauss | | | Email Address Redacted | Email |
| Yeshayahu Kaminetzky | | | Email Address Redacted | Email |
| Yeshe Wangdi | | | Email Address Redacted | Email |
| Yesheana Nelson | | | Email Address Redacted | Email |
| Yeshi Tseten | | | Email Address Redacted | Email |
| Yeshia Fried | | | Email Address Redacted | Email |
| Yeshitlla Mekuria | | | Email Address Redacted | Email |
| Yeshiva & Mesivta Wiznitz Of Usa | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Yeshiva Beth Joseph Zvi Dushinsky | | Email Address Redacted | Email |
| Yeshiva Birchas Duvid Inc. | | Email Address Redacted | Email |
| Yeshiva Bnei Shimon Yisroel | | Email Address Redacted | Email |
| Yeshiva Derech Hatorah Of Chicago | | Email Address Redacted | Email |
| Yeshiva Eitz Chaim Of Hillside | | Email Address Redacted | Email |
| Yeshiva Emek Halachah Inc | | Email Address Redacted | Email |
| Yeshiva Farm Settlement Inc. | | Email Address Redacted | Email |
| Yeshiva Gedola Tiferes Yaakov Yitzchok | | Email Address Redacted | Email |
| Yeshiva Gedolah Imrei Yosef D'Spinka | | Email Address Redacted | Email |
| Yeshiva Harbotzas Torah Zichron Shneur | | Email Address Redacted | Email |
| Yeshiva Imrei Yosef Spinka | | Email Address Redacted | Email |
| Yeshiva Ketana Of Bensonhurst Inc | | Email Address Redacted | Email |
| Yeshiva Nesivos Chaim | | Email Address Redacted | Email |
| Yeshiva Of Machzikai Hadas | | Email Address Redacted | Email |
| Yeshiva Services | | Email Address Redacted | Email |
| Yeshiva Shaarei Torah | | Email Address Redacted | Email |
| Yeshiva Shalshelet Bais Yaakov | | Email Address Redacted | Email |
| Yeshiva Tifereth Elimelech Inc | | Email Address Redacted | Email |
| Yeshiva Toras Yisroel, Inc | | Email Address Redacted | Email |
| Yeshiva Yesode Hatorah Nachlas Yaakov Of K'Hal Adas Yereim, Inc. | | Email Address Redacted | Email |
| Yeshiva Zichron Yeshaia | | Email Address Redacted | Email |
| Yeshivas Boyan Tifereth Mordechai Shlomo | | Email Address Redacted | Email |
| Yeshivas Chasidei Belz-Belz Institutions In Israel | | Email Address Redacted | Email |
| Yeshivas Ohr Vdaas | | Email Address Redacted | Email |
| Yeshivas Ohr Yissochor Academy Inc | | Email Address Redacted | Email |
| Yeshivas Sanz Klausenburg | | Email Address Redacted | Email |
| Yeshivas Sharei Binah Inc | | Email Address Redacted | Email |
| Yeshivat Lev Torah | | Email Address Redacted | Email |
| Yeshivat Ohr Haiim | | Email Address Redacted | Email |
| Yeshua Auto Sales LLC | | Email Address Redacted | Email |
| Yeshvant Navalgund | | Email Address Redacted | Email |
| Yesica A Hernandez Hernandez | | Email Address Redacted | Email |
| Yesica Amwake | | Email Address Redacted | Email |
| Yesica Amwake | | Email Address Redacted | Email |
| Yesica Chavez | | Email Address Redacted | Email |
| Yesica Gonzalez Barrera | | Email Address Redacted | Email |
| Yesica Jaquez | | Email Address Redacted | Email |
| Yesica Perez | | Email Address Redacted | Email |
| Yesica Quicutis | | Email Address Redacted | Email |
| Yesica Toledo | | Email Address Redacted | Email |
| Yesika Villafana | | Email Address Redacted | Email |
| Yesiney Armenteros Pena | | Email Address Redacted | Email |
| Yesleivy Vargas Nunez | | Email Address Redacted | Email |
| Yeslie Valdes | | Email Address Redacted | Email |
| Yesmean N Damon | | Email Address Redacted | Email |
| Yesmin Alcantara | | Email Address Redacted | Email |
| Yesmin Alcantara | | Email Address Redacted | Email |
| Yesseika Acosta Pa | | Email Address Redacted | Email |
| Yessenia Alfaro | | Email Address Redacted | Email |
| Yessenia Palafox | | Email Address Redacted | Email |
| Yessenia Soffin | | Email Address Redacted | Email |
| Yessi Maria Beauty Salon Corp | | Email Address Redacted | Email |
| Yessica Alvarez | | Email Address Redacted | Email |
| Yessica Cervantes | | Email Address Redacted | Email |
| Yessica D Caballero | | Email Address Redacted | Email |
| Yessica Hernandez | | Email Address Redacted | Email |
| Yessica Ruiz | | Email Address Redacted | Email |
| Yessica Soriano | | Email Address Redacted | Email |
| Yessica Villarpando Abreu | | Email Address Redacted | Email |
| Yessy Feliz | | Email Address Redacted | Email |
| Yesterday'S Diner | | Email Address Redacted | Email |
| Yet American Transport Inc | | Email Address Redacted | Email |
| Yet Sun Market | | Email Address Redacted | Email |
| Yetbol Photo & Video Production LLC | | Email Address Redacted | Email |
| Yetevia Hardley | | Email Address Redacted | Email |
| Yeti LLC | | Email Address Redacted | Email |
| Yetnys Perez | | Email Address Redacted | Email |
| Yetta Wieland | | Email Address Redacted | Email |
| Yettie Reis | | Email Address Redacted | Email |
| Yettside Bermudez | | Email Address Redacted | Email |
| Yetunde Akinyemi | | Email Address Redacted | Email |
| Yetunde Apanisile | | Email Address Redacted | Email |
| Yetunde Kowe | | Email Address Redacted | Email |
| Yetunde Olatunji | | Email Address Redacted | Email |
| Yeun Kyung Chung | | Email Address Redacted | Email |
| Yeung'S Family Dental Care Pllc | | Email Address Redacted | Email |
| Yevette Richardson | | Email Address Redacted | Email |
| Yevganiy Ilyayev | | Email Address Redacted | Email |
| Yevgeniy Fidler | | Email Address Redacted | Email |
| Yevgeniy Fomin | | Email Address Redacted | Email |
| Yevgeniy Grozovskiy | | Email Address Redacted | Email |
| Yevgeniy Lerner | | Email Address Redacted | Email |
| Yevgeniy Ovchinnikov | | Email Address Redacted | Email |
| Yevgeniy Ryabin | | Email Address Redacted | Email |
| Yevgeniy Savitskiy | | Email Address Redacted | Email |
| Yevgeniy Smelyanskiy | | Email Address Redacted | Email |
| Yevgeniy Zebrov | | Email Address Redacted | Email |
| Yevgeniy Zinchik | | Email Address Redacted | Email |
| Yevgeniya Gomez | | Email Address Redacted | Email |
| Yevgeniya Lepskaya'S School Of Music | | Email Address Redacted | Email |
| Yevgeniya Yugay | | Email Address Redacted | Email |
| Yevgeny Bogin | | Email Address Redacted | Email |
| Yevgeny Khaytin | | Email Address Redacted | Email |
| Yevgeny Pisarevsky | | Email Address Redacted | Email |
| Yevhen Boyko | | Email Address Redacted | Email |
| Yevhen Yevdokymov | | Email Address Redacted | Email |
| Yevonda London | | Email Address Redacted | Email |
| Yexsy Alvarez Martinez | | Email Address Redacted | Email |
| Yeymi Aboytes | | Email Address Redacted | Email |
| Yezika Hernandez | | Email Address Redacted | Email |
| Yeznik Kazandjian | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Yf Auto Sales LLC | | | | Email Address Redacted | Email |
| Yf Cleaning Services | | | | Email Address Redacted | Email |
| Yf Graph | | | | Email Address Redacted | Email |
| Yfnbc Booking LLC | | | | Email Address Redacted | Email |
| Yfp Staffing | | | | Email Address Redacted | Email |
| Yfro LLC | | | | Email Address Redacted | Email |
| Yg & Hk Corporation | | | | Email Address Redacted | Email |
| Yg Inc | | | | Email Address Redacted | Email |
| Yg Investments, LLC | | | | Email Address Redacted | Email |
| Yg Trucking LLC | | | | Email Address Redacted | Email |
| Yga Trucking LLC | | | | Email Address Redacted | Email |
| Ygal Aiche | | | | Email Address Redacted | Email |
| Ygal Aiche | | | | Email Address Redacted | Email |
| Ygal Elgerabli | | | | Email Address Redacted | Email |
| Ygeia3 | | | | Email Address Redacted | Email |
| Ygg Trucking LLC | | | | Email Address Redacted | Email |
| Ygm Group LLC | | | | Email Address Redacted | Email |
| Ygnacio Valley Christian School, Inc. | | | | Email Address Redacted | Email |
| Ygnacio Valley Massage Ii LLC | | | | Email Address Redacted | Email |
| Ygnacio Valley Massage LLC | | | | Email Address Redacted | Email |
| Ygs Transport Corp | | | | Email Address Redacted | Email |
| Yh Design LLC | | | | Email Address Redacted | Email |
| Yh Education LLC | | | | Email Address Redacted | Email |
| Yh Foods Inc | | | | Email Address Redacted | Email |
| Yh Home Improvement Inc, | | | | Email Address Redacted | Email |
| Yh Rehoboth LLC | | | | Email Address Redacted | Email |
| Yh Transportation | | | | Email Address Redacted | Email |
| Yh&L Enterprise, Inc. | | | | Email Address Redacted | Email |
| Yhatrid Algarin | | | | Email Address Redacted | Email |
| Yhk Enterprise LLC | | | | Email Address Redacted | Email |
| Yhk Garden Corporation | | | | Email Address Redacted | Email |
| Yhl Inc | | | | Email Address Redacted | Email |
| Yhl Inc | | | | Email Address Redacted | Email |
| Yhosvanny Hernandez | | | | Email Address Redacted | Email |
| Yhr 180 LLC | | | | Email Address Redacted | Email |
| Yhr Enterprises Inc | | | | Email Address Redacted | Email |
| Yhs Trading Co Inc | | | | Email Address Redacted | Email |
| Yi & Choi Inc | | | | Email Address Redacted | Email |
| Yi & Company | | | | Email Address Redacted | Email |
| Yi Bakery LLC | | | | Email Address Redacted | Email |
| Yi Caballero | | | | Email Address Redacted | Email |
| Yi Chen | | | | Email Address Redacted | Email |
| Yi Guo | | | | Email Address Redacted | Email |
| Yi Huang | | | | Email Address Redacted | Email |
| Yi Jie Sha Grocery Inc | | | | Email Address Redacted | Email |
| Yi Lin | | | | Email Address Redacted | Email |
| Yi Liu | | | | Email Address Redacted | Email |
| Yi Liu | | | | Email Address Redacted | Email |
| Yi Ni International Corp | | | | Email Address Redacted | Email |
| Yi Peng | | | | Email Address Redacted | Email |
| Yi Spa LLC | | | | Email Address Redacted | Email |
| Yi Ting Hsieh | | | | Email Address Redacted | Email |
| Yi Wei Inc. | | | | Email Address Redacted | Email |
| Yi Xiong | | | | Email Address Redacted | Email |
| Yi Yang | | | | Email Address Redacted | Email |
| Yia Trans Co | | | | Email Address Redacted | Email |
| Yia Yia | | | | Email Address Redacted | Email |
| Yianellys Dorta Rodriquez | | | | Email Address Redacted | Email |
| Yianis Barlas | | | | Email Address Redacted | Email |
| Yianko Castedo Reyes | | | | Email Address Redacted | Email |
| Yiannis Arvanitidis | | | | Email Address Redacted | Email |
| Yibeltal Ayele | | | | Email Address Redacted | Email |
| Yicel Alvarez | | | | Email Address Redacted | Email |
| Yick Cheung Trading Corp. | | | | Email Address Redacted | Email |
| Yida Falkovitz | | | | Email Address Redacted | Email |
| Yida Ramos | | | | Email Address Redacted | Email |
| Yida Weinstock | | | | Email Address Redacted | Email |
| Yididya Yimer | | | | Email Address Redacted | Email |
| Yidier Cabrera | | | | Email Address Redacted | Email |
| Yidnekachew Abate | | | | Email Address Redacted | Email |
| Yield Design LLC | | | | Email Address Redacted | Email |
| Yif Construction Unlimited LLC | | | | Email Address Redacted | Email |
| Yifeng Chen | | | | Email Address Redacted | Email |
| Yifeng Tang | | | | Email Address Redacted | Email |
| Yigah | | | | Email Address Redacted | Email |
| Yigal Chitrith | | | | Email Address Redacted | Email |
| Yigal Ozeri LLC | | | | Email Address Redacted | Email |
| Yigal Yosifon | | | | Email Address Redacted | Email |
| Yigal Zibari, Dds, A Professional Dental Corporation | | | | Email Address Redacted | Email |
| Yigit Gurbuzer | | | | Email Address Redacted | Email |
| Yih-Shing Voelk | | | | Email Address Redacted | Email |
| Yi-Hui Ivy Wu | | | | Email Address Redacted | Email |
| Yi-Ju Su | | | | Email Address Redacted | Email |
| Yijung Market LLC | | | | Email Address Redacted | Email |
| Yikon Genomics Inc | | | | Email Address Redacted | Email |
| Yikun Hu | | | | Email Address Redacted | Email |
| Yildirim Kavukcu | | | | Email Address Redacted | Email |
| Yildirim Yilmaz | | | | Email Address Redacted | Email |
| Yileidys Melo | | | | Email Address Redacted | Email |
| Yiliam Rodriguez Izquierdo | | | | Email Address Redacted | Email |
| Yilian Almeida Guerra | | | | Email Address Redacted | Email |
| Yilian Banos Rivera | | | | Email Address Redacted | Email |
| Yiliang Zhang | | | | Email Address Redacted | Email |
| Yilien Mato Prieto | | | | Email Address Redacted | Email |
| Yilin Huang | | | | Email Address Redacted | Email |
| Yiling Hu | | | | Email Address Redacted | Email |
| Yilka Martinez | | | | Email Address Redacted | Email |
| Yilkal Assefa Transport | | | | Email Address Redacted | Email |
| Yilmaz Akcabal | | | | Email Address Redacted | Email |
| Yilmaz Designer Clothing, | 707 10th Ave | San Diego, CA 92101 | | | First Class Mail |
| Yimam Limousine | | | | Email Address Redacted | Email |
| Yimany Sanchez Reyes | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Yimaray David Ramirez | | Email Address Redacted | Email |
| Yimer Carrasco | | Email Address Redacted | Email |
| Yimi Rodriguez | | Email Address Redacted | Email |
| Yimit J Vasquez | | Email Address Redacted | Email |
| Yimsheung Leung | | Email Address Redacted | Email |
| Yimy Perez | | Email Address Redacted | Email |
| Yin Acupuncture & Integrative Healing Center | | Email Address Redacted | Email |
| Yin Bihr | | Email Address Redacted | Email |
| Yin Francisco Magana | | Email Address Redacted | Email |
| Yin Gong Corp | | Email Address Redacted | Email |
| Yin Myo Htwe | | Email Address Redacted | Email |
| Yin Ting Cheuk | | Email Address Redacted | Email |
| Yin Yi Chen | | Email Address Redacted | Email |
| Yina Rodriguez | | Email Address Redacted | Email |
| Yinan Zhao | | Email Address Redacted | Email |
| Yina'S Family Daycare | | Email Address Redacted | Email |
| Yinaurys Tirado | | Email Address Redacted | Email |
| Yinchieh Chuang | | Email Address Redacted | Email |
| Yinchieh Chuang | | Email Address Redacted | Email |
| Yinchieh Chuang | | Email Address Redacted | Email |
| Yindra Nilda Guerra Cabrera | | Email Address Redacted | Email |
| Yinet Laza Cabrera | | Email Address Redacted | Email |
| Yinet Olazabal Morales | | Email Address Redacted | Email |
| Yinet Vazquez Tapanes | | Email Address Redacted | Email |
| Yinett Avila | | Email Address Redacted | Email |
| Ying Chen | | Email Address Redacted | Email |
| Ying Chen | | Email Address Redacted | Email |
| Ying Cheung | | Email Address Redacted | Email |
| Ying Cheung | | Email Address Redacted | Email |
| Ying Crankshaw | | Email Address Redacted | Email |
| Ying Dong Chinese Restaurant Inc | | Email Address Redacted | Email |
| Ying Feng Beijing Chinese Restaurant Inc | | Email Address Redacted | Email |
| Ying Fu | | Email Address Redacted | Email |
| Ying Hu | | Email Address Redacted | Email |
| Ying Hui Sushi LLC | | Email Address Redacted | Email |
| Ying Jun Fan Granite Service | | Email Address Redacted | Email |
| Ying Li | | Email Address Redacted | Email |
| Ying Li Discount Store LLC | | Email Address Redacted | Email |
| Ying Li Laundromat Inc | | Email Address Redacted | Email |
| Ying Moua | | Email Address Redacted | Email |
| Ying Wang | | Email Address Redacted | Email |
| Ying Xu | | Email Address Redacted | Email |
| Ying Xu | | Email Address Redacted | Email |
| Ying Ying Salon Inc | | Email Address Redacted | Email |
| Ying Zhang | | Email Address Redacted | Email |
| Yingai Jin | | Email Address Redacted | Email |
| Yinger Sales LLC | | Email Address Redacted | Email |
| Yinghua Zhan | | Email Address Redacted | Email |
| Yingkang Lu | | Email Address Redacted | Email |
| Yingris Andrade | | Email Address Redacted | Email |
| Ying'S Chinese Restaurant Inc | | Email Address Redacted | Email |
| Ying'S Nail Beauty & Salon, LLC | | Email Address Redacted | Email |
| Yingting Lu | | Email Address Redacted | Email |
| Yingtong Cao | | Email Address Redacted | Email |
| Yingying Kang | | Email Address Redacted | Email |
| Yinka Flores | | Email Address Redacted | Email |
| Yinmi Fuenmayor | | Email Address Redacted | Email |
| Yinna Gonzalez | | Email Address Redacted | Email |
| Yinnesa Acy | | Email Address Redacted | Email |
| Yinnlife Apparel | | Email Address Redacted | Email |
| Yinski Designs LLC | | Email Address Redacted | Email |
| Yinyang Corporation | | Email Address Redacted | Email |
| Yiota Taxi Inc | | Email Address Redacted | Email |
| Yiping Lai | | Email Address Redacted | Email |
| Yiping Lai | | Email Address Redacted | Email |
| Yiping Tian | | Email Address Redacted | Email |
| Yiping Ye | | Email Address Redacted | Email |
| Yippa | | Email Address Redacted | Email |
| Yippy Thrifty | | Email Address Redacted | Email |
| Yiqian Wang | | Email Address Redacted | Email |
| Yira De Oro | | Email Address Redacted | Email |
| Yira Ortiz | | Email Address Redacted | Email |
| Yirae Ort, Dds, Md, Pllc. | | Email Address Redacted | Email |
| Yirani Bernaza | | Email Address Redacted | Email |
| Yirayma Myers | | Email Address Redacted | Email |
| Yirayma Myers | | Email Address Redacted | Email |
| Yirga, Inc. | | Email Address Redacted | Email |
| Yirgalem Alebachew | | Email Address Redacted | Email |
| Yirgalem Mekuria | | Email Address Redacted | Email |
| Yirina Arias | | Email Address Redacted | Email |
| Yirka Marin | | Email Address Redacted | Email |
| Yisachar D Hoffman | | Email Address Redacted | Email |
| Yisbel Lopez | | Email Address Redacted | Email |
| Yise Luna | | Email Address Redacted | Email |
| Yisel Bernal Castano | | Email Address Redacted | Email |
| Yisel Garcia Fraga | | Email Address Redacted | Email |
| Yisel Perez | | Email Address Redacted | Email |
| Yisel Reyes | | Email Address Redacted | Email |
| Yisel Rodriguez Florido | | Email Address Redacted | Email |
| Yisell Moreno | | Email Address Redacted | Email |
| Yisenia Martinez | | Email Address Redacted | Email |
| Yiset Carreras Calzada | | Email Address Redacted | Email |
| Yiset Perez | | Email Address Redacted | Email |
| Yishao Chen | | Email Address Redacted | Email |
| Yishin Doong | | Email Address Redacted | Email |
| Yislen Socarras Delgado | | Email Address Redacted | Email |
| Yisley Guerra Perez | | Email Address Redacted | Email |
| Yisrael Spitz | | Email Address Redacted | Email |
| Yisrael Teichman | | Email Address Redacted | Email |
| Yisrael Wright | | Email Address Redacted | Email |
| Yisrael Wright | | Email Address Redacted | Email |
| Yisroel Ausfresser | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Yisroel B Greenwald | | Email Address Redacted | Email |
| Yisroel Fried | | Email Address Redacted | Email |
| Yisroel Friedman | | Email Address Redacted | Email |
| Yisroel Halpert | | Email Address Redacted | Email |
| Yisroel Lazaros | | Email Address Redacted | Email |
| Yisroel Lazarus | | Email Address Redacted | Email |
| Yisroel M Kahn | | Email Address Redacted | Email |
| Yisroel Miller | | Email Address Redacted | Email |
| Yisroel Miller | | Email Address Redacted | Email |
| Yisroel Miller | | Email Address Redacted | Email |
| Yisroel Mueller | | Email Address Redacted | Email |
| Yisroel Plaut | | Email Address Redacted | Email |
| Yisroel Rosen Consulting | | Email Address Redacted | Email |
| Yisroel Schreiber | | Email Address Redacted | Email |
| Yisroel Schwartz | | Email Address Redacted | Email |
| Yisroel Schwartz | | Email Address Redacted | Email |
| Yisroel Segelbaum | | Email Address Redacted | Email |
| Yisroel Shechet | | Email Address Redacted | Email |
| Yisroel Vanchozker | | Email Address Redacted | Email |
| Yisroel Werdyger | | Email Address Redacted | Email |
| Yissel Harry | | Email Address Redacted | Email |
| Yisuany Rodriguez Ojeda | | Email Address Redacted | Email |
| Yitbarek Mamo | | Email Address Redacted | Email |
| Yitbarke M Malke | | Email Address Redacted | Email |
| Yithamyily G Naranjo De Llovera | | Email Address Redacted | Email |
| Yiting Huang | | Email Address Redacted | Email |
| Yitsa, LLC | | Email Address Redacted | Email |
| Yitshak Gil | | Email Address Redacted | Email |
| Yitshak Hilu | | Email Address Redacted | Email |
| Yitsi L Reyes | | Email Address Redacted | Email |
| Yitsy Munguia | | Email Address Redacted | Email |
| Yitzchak Adler | | Email Address Redacted | Email |
| Yitzchak Bruck | | Email Address Redacted | Email |
| Yitzchak Brusowankin | | Email Address Redacted | Email |
| Yitzchak Itkin | | Email Address Redacted | Email |
| Yitzchak Lazarus | | Email Address Redacted | Email |
| Yitzchak Moeller | | Email Address Redacted | Email |
| Yitzchok Diskind, Cpa | | Email Address Redacted | Email |
| Yitzchok Ettlinger | | Email Address Redacted | Email |
| Yitzchok Feldman | | Email Address Redacted | Email |
| Yitzchok Fisch | | Email Address Redacted | Email |
| Yitzchok Klapper | | Email Address Redacted | Email |
| Yitzchok Kolodny | | Email Address Redacted | Email |
| Yitzchok M Schwartz | | Email Address Redacted | Email |
| Yitzchok Oberlander | | Email Address Redacted | Email |
| Yitzchok Oliel | | Email Address Redacted | Email |
| Yitzchok Rosenberg | | Email Address Redacted | Email |
| Yitzchok Rubin | | Email Address Redacted | Email |
| Yitzchok Schlafrig, Slp | | Email Address Redacted | Email |
| Yitzchok Teitelbaum | | Email Address Redacted | Email |
| Yitzchok Weingot | | Email Address Redacted | Email |
| Yitzchok Wieder | | Email Address Redacted | Email |
| Yitzhak Bashari | | Email Address Redacted | Email |
| Yitzi Farkas | | Email Address Redacted | Email |
| Yitzi Obermeister | | Email Address Redacted | Email |
| Yitzys | | Email Address Redacted | Email |
| Yiu K Soong | | Email Address Redacted | Email |
| Yiu W Tam | | Email Address Redacted | Email |
| Yiwen Wu | | Email Address Redacted | Email |
| Yiya International Inc | | Email Address Redacted | Email |
| Yiyin Hu | | Email Address Redacted | Email |
| Yiyo Loaiza Inc | | Email Address Redacted | Email |
| Yiz Jaimes | | Email Address Redacted | Email |
| Yizel Velazquez | | Email Address Redacted | Email |
| Yizhak Arvilli | | Email Address Redacted | Email |
| Yizhak Arvilli | | Email Address Redacted | Email |
| Yizs Corp | | Email Address Redacted | Email |
| Yizza Bejarano | | Email Address Redacted | Email |
| Yj Beauty Inc | | Email Address Redacted | Email |
| Yj Brothers Inc | | Email Address Redacted | Email |
| Yj Business Enterprises LLC | | Email Address Redacted | Email |
| Yj Dental Lab Inc | | Email Address Redacted | Email |
| Yj Fried Fish | | Email Address Redacted | Email |
| Yj Monroe Foods Inc | | Email Address Redacted | Email |
| Yj Taekwondo Center Inc | | Email Address Redacted | Email |
| Yj Tech Inc | | Email Address Redacted | Email |
| Yj2 Buckeye, LLC | | Email Address Redacted | Email |
| Yjbm Enterprises, LLC | | Email Address Redacted | Email |
| Yjjg Inc | | Email Address Redacted | Email |
| Yjjm Trucking Inc | | Email Address Redacted | Email |
| Yjs Services LLC | | Email Address Redacted | Email |
| Yjw Construction | | Email Address Redacted | Email |
| Yjw Enterprises, Inc | | Email Address Redacted | Email |
| Yjyfood, Inc | | Email Address Redacted | Email |
| Yk Cellular 1 Inc | | Email Address Redacted | Email |
| Yk Consulting & Media | | Email Address Redacted | Email |
| Yk Cozy Nail Inc. | | Email Address Redacted | Email |
| Yk Family Restaurant LLC | | Email Address Redacted | Email |
| Yk Machine Co Inc | | Email Address Redacted | Email |
| Yk Management | | Email Address Redacted | Email |
| Yk Martial Arts | | Email Address Redacted | Email |
| Ykeens On Time Delivery | | Email Address Redacted | Email |
| Yl Star Services Corporation, | | Email Address Redacted | Email |
| Ylan St Vil | | Email Address Redacted | Email |
| Ylaunchify | | Email Address Redacted | Email |
| Ylc Corp | | Email Address Redacted | Email |
| Yleidis Maldonado | | Email Address Redacted | Email |
| Ylena Then | | Email Address Redacted | Email |
| Yli Admin LLC | | Email Address Redacted | Email |
| Yliana Diaz | | Email Address Redacted | Email |
| Yliana Tarango | | Email Address Redacted | Email |
| Ylich Quintero | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Yili Nako | | Email Address Redacted | Email |
| Yilis Hernandez | | Email Address Redacted | Email |
| Ylm Transportation Inc | | Email Address Redacted | Email |
| Ylmd Investment LLC | | Email Address Redacted | Email |
| Ylr Premiere Events LLC | | Email Address Redacted | Email |
| Yls Inc | | Email Address Redacted | Email |
| Ym Accurate Fns Inc | | Email Address Redacted | Email |
| Ym Group Inc | | Email Address Redacted | Email |
| Ym Trucking | | Email Address Redacted | Email |
| Ymb Alpha Retail, LLC | | Email Address Redacted | Email |
| Ymb Enterprises Inc | | Email Address Redacted | Email |
| Ymboutiques LLC | | Email Address Redacted | Email |
| Ymc Corp | | Email Address Redacted | Email |
| Ymc Engineering, Inc. | | Email Address Redacted | Email |
| Ymc Repair LLC | | Email Address Redacted | Email |
| Ymc Star LLC | | Email Address Redacted | Email |
| Ymc Wholesalers Inc | | Email Address Redacted | Email |
| Ymca Of Bogalusa | | Email Address Redacted | Email |
| Ymca Of The Coosa Valley | | Email Address Redacted | Email |
| Ymcb Enterprises Inc | | Email Address Redacted | Email |
| Ymepromo | | Email Address Redacted | Email |
| Ymh LLC | | Email Address Redacted | Email |
| Ymj Enterprises Inc | | Email Address Redacted | Email |
| Yml Writing Service | | Email Address Redacted | Email |
| Ymn Corp | | Email Address Redacted | Email |
| Ymo Contracting | | Email Address Redacted | Email |
| Yms Sales LLC | | Email Address Redacted | Email |
| Ymt Inc | | Email Address Redacted | Email |
| Ymt Trucking Inc | | Email Address Redacted | Email |
| Ymw Insurance Brokerage Inc | | Email Address Redacted | Email |
| Yn Coniah, Inc. | | Email Address Redacted | Email |
| Yn LLC | | Email Address Redacted | Email |
| Yn Travel LLC | | Email Address Redacted | Email |
| Ynchausti & Company, Cpa, Inc | | Email Address Redacted | Email |
| Ynd Holdings LLC | | Email Address Redacted | Email |
| Yndira Amavisca | | Email Address Redacted | Email |
| Yndira W Nina | | Email Address Redacted | Email |
| Ynes Zavala | | Email Address Redacted | Email |
| Ynette Shultz | | Email Address Redacted | Email |
| Ynf Trading Inc | | Email Address Redacted | Email |
| Yng Associates LLC | | Email Address Redacted | Email |
| Yngrid A Franco P | | Email Address Redacted | Email |
| Yngrid Quiroz | | Email Address Redacted | Email |
| Yni Insurance Brokerage | | Email Address Redacted | Email |
| Y'Nique Wright | | Email Address Redacted | Email |
| Ynj Corporation | | Email Address Redacted | Email |
| Ynj LLC | | Email Address Redacted | Email |
| Ynot Community Services | | Email Address Redacted | Email |
| Ynot Group LLC | | Email Address Redacted | Email |
| Ynot Nails Spa | | Email Address Redacted | Email |
| Yny Cosmopolitan Inc | | Email Address Redacted | Email |
| Yny International, Inc. | | Email Address Redacted | Email |
| Yo Daddy | | Email Address Redacted | Email |
| Yo Dj Entertainment | | Email Address Redacted | Email |
| Yo Dude | | Email Address Redacted | Email |
| Yo Fleetcards | | Email Address Redacted | Email |
| Yo Geddes Auto Detailing LLC | | Email Address Redacted | Email |
| Yo Hwan Ahn | | Email Address Redacted | Email |
| Yo Kitchen | | Email Address Redacted | Email |
| Yo Peace | | Email Address Redacted | Email |
| Yo Soy La Voz Inc | | Email Address Redacted | Email |
| Yo Turn Entertainment, | | Email Address Redacted | Email |
| Yo Yo Logistics LLC | | Email Address Redacted | Email |
| Yoadelys M. Carreras | | Email Address Redacted | Email |
| Yoahna Betancourt | | Email Address Redacted | Email |
| Yoan Aleman | | Email Address Redacted | Email |
| Yoan Armas Rodriguez | | Email Address Redacted | Email |
| Yoan Cabrera | | Email Address Redacted | Email |
| Yoan Castillo | | Email Address Redacted | Email |
| Yoan Chavez Estopinan | | Email Address Redacted | Email |
| Yoan Cicilio Jimenez | | Email Address Redacted | Email |
| Yoan De La Torre | | Email Address Redacted | Email |
| Yoan Gusman | | Email Address Redacted | Email |
| Yoan Hernandez | | Email Address Redacted | Email |
| Yoan Jimenez Fernandez | | Email Address Redacted | Email |
| Yoan M Diaz Rodriguez | | Email Address Redacted | Email |
| Yoan Martinez | | Email Address Redacted | Email |
| Yoan Moreira Acanda | | Email Address Redacted | Email |
| Yoan Pimentel | | Email Address Redacted | Email |
| Yoan Reyes | | Email Address Redacted | Email |
| Yoan Santana Hernandez | | Email Address Redacted | Email |
| Yoan Solano | | Email Address Redacted | Email |
| Yoan Tejera Sarduy | | Email Address Redacted | Email |
| Yoana Iturriaga | | Email Address Redacted | Email |
| Yoander Leyva | | Email Address Redacted | Email |
| Yoandis Hernandez | | Email Address Redacted | Email |
| Yoandra Baez Salamo | | Email Address Redacted | Email |
| Yoandra Mesa | | Email Address Redacted | Email |
| Yoandra Perez | | Email Address Redacted | Email |
| Yoandra Perez | | Email Address Redacted | Email |
| Yoandra Placencia Hernandez | | Email Address Redacted | Email |
| Yoandra Portuondo | | Email Address Redacted | Email |
| Yoandra Rosario | | Email Address Redacted | Email |
| Yoandri Fernandez | | Email Address Redacted | Email |
| Yoandris R Ramos Espinosa | | Email Address Redacted | Email |
| Yoandris Santos Ochoa | | Email Address Redacted | Email |
| Yoandry Acosta Valdes | | Email Address Redacted | Email |
| Yoandry Jimenez | | Email Address Redacted | Email |
| Yoandry Suarez Hernandez | | Email Address Redacted | Email |
| Yoandrys Cantillo | | Email Address Redacted | Email |
| Yoandy Alonso | | Email Address Redacted | Email |
| Yoandy Garcia Melian | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Yoandy Sori | | | Email Address Redacted | Email |
| Yoandy Trimino | | | Email Address Redacted | Email |
| Yoandys Diaz Zamora | | | Email Address Redacted | Email |
| Yoani Castillo | | | Email Address Redacted | Email |
| Yoani Salazar | | | Email Address Redacted | Email |
| Yoani Silgado | | | Email Address Redacted | Email |
| Yoanka Espinosa Gonzalez | | | Email Address Redacted | Email |
| Yoanky Cuadrado Liriano | | | Email Address Redacted | Email |
| Yoanley F Mendez Garriga | | | Email Address Redacted | Email |
| Yoanmel Amador | | | Email Address Redacted | Email |
| Yoanna Santos | | | Email Address Redacted | Email |
| Yoanni Child Care Services LLC | | | Email Address Redacted | Email |
| Yoans Detailing LLC | | | Email Address Redacted | Email |
| Yoarfenson Ruiz | | | Email Address Redacted | Email |
| Yoaris Miranda Fleitas | | | Email Address Redacted | Email |
| Yoav Perry | | | Email Address Redacted | Email |
| Yoav Perry | | | Email Address Redacted | Email |
| Yoav Srulovich | | | Email Address Redacted | Email |
| Yobanni Rosario | | | Email Address Redacted | Email |
| Yobe - Hanna Inc | | | Email Address Redacted | Email |
| Yoboitay Cosmetics LLC | | | Email Address Redacted | Email |
| Yocaps Inc | | | Email Address Redacted | Email |
| Yochanan Ackerman | | | Email Address Redacted | Email |
| Yocheved Brecher | | | Email Address Redacted | Email |
| Yocheved Farkas | | | Email Address Redacted | Email |
| Yocheved Grohman | | | Email Address Redacted | Email |
| Yocheved Lev | | | Email Address Redacted | Email |
| Yocheved Schwartz Lcsw Pc | | | Email Address Redacted | Email |
| Yocheved Swertloff | | | Email Address Redacted | Email |
| Yochevedfreeman | | | Email Address Redacted | Email |
| Yochi Rich | | | Email Address Redacted | Email |
| Yochonon Miller | | | Email Address Redacted | Email |
| Yock Tan | | | Email Address Redacted | Email |
| Yoco Automotive Solutions | | | Email Address Redacted | Email |
| Yocup Company | | | Email Address Redacted | Email |
| Yodalber Planes Semino | | | Email Address Redacted | Email |
| Yodaysi Rivero Alonzo | | | Email Address Redacted | Email |
| Yodel Taveras | | | Email Address Redacted | Email |
| Yodeler LLC | | | Email Address Redacted | Email |
| Yoder Electric | | | Email Address Redacted | Email |
| Yoder Precision Mill Works, LLC | | | Email Address Redacted | Email |
| Yoders Custom Trim Inc | | | Email Address Redacted | Email |
| Yodi LLC | | | Email Address Redacted | Email |
| Yodit Adult Care Home | | | Email Address Redacted | Email |
| Yody Chaviano | | | Email Address Redacted | Email |
| Yoe Enterprises | | | Email Address Redacted | Email |
| Yoed Concepcion | | | Email Address Redacted | Email |
| Yoel Abraham | | | Email Address Redacted | Email |
| Yoel Abrahamowitz | | | Email Address Redacted | Email |
| Yoel Arcos | | | Email Address Redacted | Email |
| Yoel Bernal | | | Email Address Redacted | Email |
| Yoel Bodek | | | Email Address Redacted | Email |
| Yoel Carrillo | | | Email Address Redacted | Email |
| Yoel Ciment | | | Email Address Redacted | Email |
| Yoel Clark | | | Email Address Redacted | Email |
| Yoel D Brach | | | Email Address Redacted | Email |
| Yoel Dominguez | | | Email Address Redacted | Email |
| Yoel Eckstein | | | Email Address Redacted | Email |
| Yoel Ehrenreich | | | Email Address Redacted | Email |
| Yoel Elozua | | | Email Address Redacted | Email |
| Yoel Engel | | | Email Address Redacted | Email |
| Yoel Engel Inc | | | Email Address Redacted | Email |
| Yoel Escano Trimino | | | Email Address Redacted | Email |
| Yoel F Nieves Rodriguez | | | Email Address Redacted | Email |
| Yoel Farkas | | | Email Address Redacted | Email |
| Yoel Friedman | | | Email Address Redacted | Email |
| Yoel Friedman | | | Email Address Redacted | Email |
| Yoel Friedman | | | Email Address Redacted | Email |
| Yoel Friedman | | | Email Address Redacted | Email |
| Yoel Friedman | | | Email Address Redacted | Email |
| Yoel Getter | | | Email Address Redacted | Email |
| Yoel Gidanian | | | Email Address Redacted | Email |
| Yoel Gonzalez | | | Email Address Redacted | Email |
| Yoel Grunblatt | | | Email Address Redacted | Email |
| Yoel Gutierrez | | | Email Address Redacted | Email |
| Yoel Hess | | | Email Address Redacted | Email |
| Yoel Hess | | | Email Address Redacted | Email |
| Yoel Jacobs | | | Email Address Redacted | Email |
| Yoel Konstantine | | | Email Address Redacted | Email |
| Yoel Levin | | | Email Address Redacted | Email |
| Yoel Lopez | | | Email Address Redacted | Email |
| Yoel Marchante | | | Email Address Redacted | Email |
| Yoel Matute Alvarez | | | Email Address Redacted | Email |
| Yoel Medina | | | Email Address Redacted | Email |
| Yoel Medina Perez | | | Email Address Redacted | Email |
| Yoel Ostreicher | | | Email Address Redacted | Email |
| Yoel Pearl | | | Email Address Redacted | Email |
| Yoel Pelletier | | | Email Address Redacted | Email |
| Yoel Peraza | | | Email Address Redacted | Email |
| Yoel Productions Inc | | | Email Address Redacted | Email |
| Yoel Retek | | | Email Address Redacted | Email |
| Yoel Rubalcaba | | | Email Address Redacted | Email |
| Yoel Sanchez | | | Email Address Redacted | Email |
| Yoel Sander | | | Email Address Redacted | Email |
| Yoel Sierra Ruiz | | | Email Address Redacted | Email |
| Yoel Silber | | | Email Address Redacted | Email |
| Yoel Silber | | | Email Address Redacted | Email |
| Yoel Steinberg | | | Email Address Redacted | Email |
| Yoel Torim | | | Email Address Redacted | Email |
| Yoel Weiser | | | Email Address Redacted | Email |
| Yoel Weiss | | | Email Address Redacted | Email |
| Yoel Weiss | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Yoel Weiss | | Email Address Redacted | Email |
| Yoel Yabrudy | | Email Address Redacted | Email |
| Yoel Zagelbaum | | Email Address Redacted | Email |
| Yoel Zamora | | Email Address Redacted | Email |
| Yoel Zuman | | Email Address Redacted | Email |
| Yoel Zuman | | Email Address Redacted | Email |
| Yoelbys Alberto Pire Justafre | | Email Address Redacted | Email |
| Yoeldris Masforrol Carmona | | Email Address Redacted | Email |
| Yoeli24 Inc | | Email Address Redacted | Email |
| Yoelib Rodriguez | | Email Address Redacted | Email |
| Yoelkis Ramirez | | Email Address Redacted | Email |
| Yoelkis Rodriguez | | Email Address Redacted | Email |
| Yoelvis Linares | | Email Address Redacted | Email |
| Yoen Lorenzo | | Email Address Redacted | Email |
| Yoendri Ramirez Hernandez | | Email Address Redacted | Email |
| Yoendri Santos Ochoa | | Email Address Redacted | Email |
| Yoendry Hernandez | | Email Address Redacted | Email |
| Yoennis Tomas Pereda | | Email Address Redacted | Email |
| Yoerlan Fernandez | | Email Address Redacted | Email |
| Yoetz Consulting Inc | | Email Address Redacted | Email |
| Yofi Clean Ny LLC | | Email Address Redacted | Email |
| Yofren Perez Guerra | | Email Address Redacted | Email |
| Yofresh Yogurt Cafe | | Email Address Redacted | Email |
| Yofry Ramirez | | Email Address Redacted | Email |
| Yoga & Pilates Trainer | | Email Address Redacted | Email |
| Yoga Balm | | Email Address Redacted | Email |
| Yoga Born Studios LLC | | Email Address Redacted | Email |
| Yoga Instructor & Massage Therapist | | Email Address Redacted | Email |
| Yoga Learning Lab | | Email Address Redacted | Email |
| Yoga Mandali Of Saratoga LLC | | Email Address Redacted | Email |
| Yoga Moves Renew, LLC | | Email Address Redacted | Email |
| Yoga One Petersburg | | Email Address Redacted | Email |
| Yoga Shala West, LLC | | Email Address Redacted | Email |
| Yoga With Kelly | | Email Address Redacted | Email |
| Yoga With Sophia | | Email Address Redacted | Email |
| Yogafamily, Inc | | Email Address Redacted | Email |
| Yogagen | | Email Address Redacted | Email |
| Yoganand Sookhu | | Email Address Redacted | Email |
| Yogesh Hiralal | | Email Address Redacted | Email |
| Yogesh Kumar | | Email Address Redacted | Email |
| Yogesh Nakar | | Email Address Redacted | Email |
| Yogesh Patel | | Email Address Redacted | Email |
| Yogesh Patel | | Email Address Redacted | Email |
| Yogesh Patel | | Email Address Redacted | Email |
| Yogesh Pather | | Email Address Redacted | Email |
| Yogesh Patil | | Email Address Redacted | Email |
| Yogesh Patil | | Email Address Redacted | Email |
| Yogesh Rajp | | Email Address Redacted | Email |
| Yogesh Sharma | | Email Address Redacted | Email |
| Yogeshwar LLC | | Email Address Redacted | Email |
| Yogeswar Kalle | | Email Address Redacted | Email |
| Yogev Cohen | | Email Address Redacted | Email |
| Yogi 1672 Corp | | Email Address Redacted | Email |
| Yogi Baby | | Email Address Redacted | Email |
| Yogi Narayan, LLC | | Email Address Redacted | Email |
| Yogi Patel | | Email Address Redacted | Email |
| Yogi Shri, Inc. | | Email Address Redacted | Email |
| Yogin Patel | | Email Address Redacted | Email |
| Yogis Tires & Roadside Recovery, Inc. | | Email Address Redacted | Email |
| Yogisoft Inc | | Email Address Redacted | Email |
| Yogitriathlete | | Email Address Redacted | Email |
| Yogo Trucking Corp | | Email Address Redacted | Email |
| Yogurt City Novi Liu'S Inc | | Email Address Redacted | Email |
| Yogurt Culture, Inc | | Email Address Redacted | Email |
| Yogurt Park | | Email Address Redacted | Email |
| Yogurtland Temecula, | | Email Address Redacted | Email |
| Yohagnis Justy | | Email Address Redacted | Email |
| Yohais Dominguez | | Email Address Redacted | Email |
| Yohan A Carmenates Carmenates | | Email Address Redacted | Email |
| Yohan Autie | | Email Address Redacted | Email |
| Yohan Quintana | | Email Address Redacted | Email |
| Yohan Rodriguez | | Email Address Redacted | Email |
| Yohan Tamayo | | Email Address Redacted | Email |
| Yohana Rosario | | Email Address Redacted | Email |
| Yohanas Wang | | Email Address Redacted | Email |
| Yohance Perry | | Email Address Redacted | Email |
| Yohance Salmon | | Email Address Redacted | Email |
| Yohandra Lopez Buron | | Email Address Redacted | Email |
| Yohandrys Jimenez | | Email Address Redacted | Email |
| Yohanes Chitra | | Email Address Redacted | Email |
| Yohanes Makmur | | Email Address Redacted | Email |
| Yohanka L Castillo Gonzalez | | Email Address Redacted | Email |
| Yohanka Lago Orta | | Email Address Redacted | Email |
| Yohanka Polanco | | Email Address Redacted | Email |
| Yohann Shah | | Email Address Redacted | Email |
| Yohanna Dominican Hair Salon Inc | | Email Address Redacted | Email |
| Yohannan Tapestries | | Email Address Redacted | Email |
| Yohannes Asefaw | | Email Address Redacted | Email |
| Yohannes Baynes | | Email Address Redacted | Email |
| Yohannes Gebregiorgis | | Email Address Redacted | Email |
| Yohannes Haile | | Email Address Redacted | Email |
| Yohannes Meressa | | Email Address Redacted | Email |
| Yohannes Michael | | Email Address Redacted | Email |
| Yohannes N Kidane | | Email Address Redacted | Email |
| Yohannes T Fesshaye | | Email Address Redacted | Email |
| Yohannes Tella | | Email Address Redacted | Email |
| Yohannes Tesfaslassie | | Email Address Redacted | Email |
| Yohanny Rincon | | Email Address Redacted | Email |
| Yohany Rodriguez | | Email Address Redacted | Email |
| Yoherlindelacruz | | Email Address Redacted | Email |
| Yohny Romero | | Email Address Redacted | Email |
| Yohon Garcia | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Yohrys Yohrys | | Email Address Redacted | Email |
| Yoicer Enrique | | Email Address Redacted | Email |
| Yoichi Udagawa | | Email Address Redacted | Email |
| Yoilan Perez Rodriguez | | Email Address Redacted | Email |
| Yoineisy Olivera Labrada | | Email Address Redacted | Email |
| Yoinel Aguilar Colina | | Email Address Redacted | Email |
| Yoinel Deveras Gutierrez | | Email Address Redacted | Email |
| Yoisel Sebastian | | Email Address Redacted | Email |
| Yoiset Orive | | Email Address Redacted | Email |
| Yojacni Ferreira | | Email Address Redacted | Email |
| Yojan Sandoval | | Email Address Redacted | Email |
| Yojana Fajardo | | Email Address Redacted | Email |
| Yojana Pinero | | Email Address Redacted | Email |
| Yojanis Herrera | | Email Address Redacted | Email |
| Yojanne A Hernandez Gonzalez | | Email Address Redacted | Email |
| Yojansel Gonzalez | | Email Address Redacted | Email |
| Yojany Rodriguez | | Email Address Redacted | Email |
| Yojo Corporation | | Email Address Redacted | Email |
| Yokaren Rosario Clase | | Email Address Redacted | Email |
| Yokasta Rodriguez | | Email Address Redacted | Email |
| Yoke Rhodes | | Email Address Redacted | Email |
| Yokeisha Falice Ferrucci | | Email Address Redacted | Email |
| Yokley Financial LLC | | Email Address Redacted | Email |
| Yoko A. Martinez Lopez | | Email Address Redacted | Email |
| Yoko De Aenlle | | Email Address Redacted | Email |
| Yoko Perrault | | Email Address Redacted | Email |
| Yoko Sameshima | | Email Address Redacted | Email |
| Yoko Tadokora | | Email Address Redacted | Email |
| Yoko Takahashi Photography LLC | | Email Address Redacted | Email |
| Yoko'S Hair Studio | | Email Address Redacted | Email |
| Yokozuna Corp | | Email Address Redacted | Email |
| Yokozuna Sushi | | Email Address Redacted | Email |
| Yokozuna Sushi | | Email Address Redacted | Email |
| Yoksiris Fernandez | | Email Address Redacted | Email |
| Yol Investment Group LLC | | Email Address Redacted | Email |
| Yolacia Davidson | | Email Address Redacted | Email |
| Yolaine Armenteros Diaz | | Email Address Redacted | Email |
| Yolanda Abarca | | Email Address Redacted | Email |
| Yolanda Arrey | | Email Address Redacted | Email |
| Yolanda Arriola | | Email Address Redacted | Email |
| Yolanda Benjamin | | Email Address Redacted | Email |
| Yolanda Benton | | Email Address Redacted | Email |
| Yolanda Boston | | Email Address Redacted | Email |
| Yolanda Boulware | | Email Address Redacted | Email |
| Yolanda Brown | | Email Address Redacted | Email |
| Yolanda Brown | | Email Address Redacted | Email |
| Yolanda Bryant | | Email Address Redacted | Email |
| Yolanda C. Dearmon | | Email Address Redacted | Email |
| Yolanda Caminos | | Email Address Redacted | Email |
| Yolanda Campbell | | Email Address Redacted | Email |
| Yolanda Carrillo | | Email Address Redacted | Email |
| Yolanda Castro | | Email Address Redacted | Email |
| Yolanda Ceasar | | Email Address Redacted | Email |
| Yolanda Cole | | Email Address Redacted | Email |
| Yolanda Davis Groceries | | Email Address Redacted | Email |
| Yolanda Doyen | | Email Address Redacted | Email |
| Yolanda English | | Email Address Redacted | Email |
| Yolanda Escobar | | Email Address Redacted | Email |
| Yolanda Farr | | Email Address Redacted | Email |
| Yolanda Fonseca | | Email Address Redacted | Email |
| Yolanda Foreman | | Email Address Redacted | Email |
| Yolanda Franco | | Email Address Redacted | Email |
| Yolanda Frost | | Email Address Redacted | Email |
| Yolanda Garza | | Email Address Redacted | Email |
| Yolanda Germany | | Email Address Redacted | Email |
| Yolanda Gomez | | Email Address Redacted | Email |
| Yolanda Gray | | Email Address Redacted | Email |
| Yolanda Habimana | | Email Address Redacted | Email |
| Yolanda Harrison | | Email Address Redacted | Email |
| Yolanda Hart | | Email Address Redacted | Email |
| Yolanda Hayes | | Email Address Redacted | Email |
| Yolanda Heath | | Email Address Redacted | Email |
| Yolanda Henderson | | Email Address Redacted | Email |
| Yolanda Hendley | | Email Address Redacted | Email |
| Yolanda Herron | | Email Address Redacted | Email |
| Yolanda Herron | | Email Address Redacted | Email |
| Yolanda Herron | | Email Address Redacted | Email |
| Yolanda Hill-Lee | | Email Address Redacted | Email |
| Yolanda Holmes | | Email Address Redacted | Email |
| Yolanda Hooks | | Email Address Redacted | Email |
| Yolanda Howey | | Email Address Redacted | Email |
| Yolanda Hutchins | | Email Address Redacted | Email |
| Yolanda Jackson | | Email Address Redacted | Email |
| Yolanda Jessica Pye | | Email Address Redacted | Email |
| Yolanda John | | Email Address Redacted | Email |
| Yolanda Johnson | | Email Address Redacted | Email |
| Yolanda Johnson | | Email Address Redacted | Email |
| Yolanda Jones | | Email Address Redacted | Email |
| Yolanda Jones | | Email Address Redacted | Email |
| Yolanda Kadima | | Email Address Redacted | Email |
| Yolanda Keence | | Email Address Redacted | Email |
| Yolanda Klene | | Email Address Redacted | Email |
| Yolanda Kline | | Email Address Redacted | Email |
| Yolanda Knight | | Email Address Redacted | Email |
| Yolanda L Johnson | | Email Address Redacted | Email |
| Yolanda Lacey | | Email Address Redacted | Email |
| Yolanda Lawson | | Email Address Redacted | Email |
| Yolanda Lawson | | Email Address Redacted | Email |
| Yolanda Leon | | Email Address Redacted | Email |
| Yolanda Lockwood | | Email Address Redacted | Email |
| Yolanda Lomeli | | Email Address Redacted | Email |
| Yolanda Long | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Yolanda Lopez | | Email Address Redacted | Email |
| Yolanda Lowe | | Email Address Redacted | Email |
| Yolanda M N Marrow | | Email Address Redacted | Email |
| Yolanda M. Avery | | Email Address Redacted | Email |
| Yolanda Mack | | Email Address Redacted | Email |
| Yolanda Maxwell | | Email Address Redacted | Email |
| Yolanda Mccraney | | Email Address Redacted | Email |
| Yolanda Mccurry | | Email Address Redacted | Email |
| Yolanda Mcnair | | Email Address Redacted | Email |
| Yolanda Meador | | Email Address Redacted | Email |
| Yolanda Mejia | | Email Address Redacted | Email |
| Yolanda Miller | | Email Address Redacted | Email |
| Yolanda Moody | | Email Address Redacted | Email |
| Yolanda Morales | | Email Address Redacted | Email |
| Yolanda Mosqueda | | Email Address Redacted | Email |
| Yolanda N Jones | | Email Address Redacted | Email |
| Yolanda N Mcshan | | Email Address Redacted | Email |
| Yolanda Neptune | | Email Address Redacted | Email |
| Yolanda Nguyen | | Email Address Redacted | Email |
| Yolanda Owens | | Email Address Redacted | Email |
| Yolanda Pacheco | | Email Address Redacted | Email |
| Yolanda Pacheco | | Email Address Redacted | Email |
| Yolanda Pacheco | | Email Address Redacted | Email |
| Yolanda Pacheco | | Email Address Redacted | Email |
| Yolanda Paige | | Email Address Redacted | Email |
| Yolanda Parris | | Email Address Redacted | Email |
| Yolanda Perez | | Email Address Redacted | Email |
| Yolanda Pettaway | | Email Address Redacted | Email |
| Yolanda Profet | | Email Address Redacted | Email |
| Yolanda Quinonez | | Email Address Redacted | Email |
| Yolanda Ramirez | | Email Address Redacted | Email |
| Yolanda Ray | | Email Address Redacted | Email |
| Yolanda Requena | | Email Address Redacted | Email |
| Yolanda Rivers | | Email Address Redacted | Email |
| Yolanda Robinson | | Email Address Redacted | Email |
| Yolanda Rodriguez | | Email Address Redacted | Email |
| Yolanda Rogers | | Email Address Redacted | Email |
| Yolanda Roman | | Email Address Redacted | Email |
| Yolanda Santiago Missioui | | Email Address Redacted | Email |
| Yolanda Santos | | Email Address Redacted | Email |
| Yolanda Shaw | | Email Address Redacted | Email |
| Yolanda Smith | | Email Address Redacted | Email |
| Yolanda Smith | | Email Address Redacted | Email |
| Yolanda Solorio | | Email Address Redacted | Email |
| Yolanda Soto | | Email Address Redacted | Email |
| Yolanda Speed | | Email Address Redacted | Email |
| Yolanda Steele | | Email Address Redacted | Email |
| Yolanda Stephens | | Email Address Redacted | Email |
| Yolanda Stevenson | | Email Address Redacted | Email |
| Yolanda Thomas Services | | Email Address Redacted | Email |
| Yolanda Troncoso | | Email Address Redacted | Email |
| Yolanda Vargas | | Email Address Redacted | Email |
| Yolanda Victoria | | Email Address Redacted | Email |
| Yolanda Villeda Valle | | Email Address Redacted | Email |
| Yolanda Wafer | | Email Address Redacted | Email |
| Yolanda Wallace | | Email Address Redacted | Email |
| Yolanda Warren | | Email Address Redacted | Email |
| Yolanda Washington | | Email Address Redacted | Email |
| Yolanda Webb | | Email Address Redacted | Email |
| Yolanda Wells | | Email Address Redacted | Email |
| Yolanda Wilcox | | Email Address Redacted | Email |
| Yolanda Wilkens | | Email Address Redacted | Email |
| Yolanda Williams | | Email Address Redacted | Email |
| Yolanda Williams | | Email Address Redacted | Email |
| Yolanda-Anne Vassallo | | Email Address Redacted | Email |
| Yolanda'S Tax Service | | Email Address Redacted | Email |
| Yolande Moreau | | Email Address Redacted | Email |
| Yolande Murff | | Email Address Redacted | Email |
| Yolande Prevo Petty | | Email Address Redacted | Email |
| Yolande Sawadogo | | Email Address Redacted | Email |
| Yolanta Wehmeier | | Email Address Redacted | Email |
| Yolayni Gomez | | Email Address Redacted | Email |
| Yoleisy Arteaga | | Email Address Redacted | Email |
| Yolema Villasmil | | Email Address Redacted | Email |
| Yolena Sacon | | Email Address Redacted | Email |
| Yolepsis Aguero Llusa | | Email Address Redacted | Email |
| Yolepsis Carpio | | Email Address Redacted | Email |
| Yole'S Delight Pastry | | Email Address Redacted | Email |
| Yoley Teichman | | Email Address Redacted | Email |
| Yolies Caribbean Restaurant Corp | | Email Address Redacted | Email |
| Yolimar Achkar | | Email Address Redacted | Email |
| Yolimar Ginarte Sarduy | | Email Address Redacted | Email |
| Yolin Consulting Inc | | Email Address Redacted | Email |
| Yolindi De Gouveia | | Email Address Redacted | Email |
| Yoli'S Bridal LLC | | Email Address Redacted | Email |
| Yolitzin Belk | | Email Address Redacted | Email |
| Yolix Pressure Cleaner Corp | | Email Address Redacted | Email |
| Yolla Ryder | | Email Address Redacted | Email |
| Yolo Frozen Yogurt | | Email Address Redacted | Email |
| Yolo Travel Destinations, LLC | | Email Address Redacted | Email |
| Yolonda Castro | | Email Address Redacted | Email |
| Yolonda Loveless | | Email Address Redacted | Email |
| Yolo'S Sweets | | Email Address Redacted | Email |
| Yomaira Hernandez | | Email Address Redacted | Email |
| Yomaira Veloz | | Email Address Redacted | Email |
| Yomama Brown | | Email Address Redacted | Email |
| Yomaran Soto | | Email Address Redacted | Email |
| Yomaris Reyes | | Email Address Redacted | Email |
| Yomayama Sushi Incorporated | | Email Address Redacted | Email |
| Yomeka Robinson | | Email Address Redacted | Email |
| Yomi Aluko | | Email Address Redacted | Email |
| Yomi Olanrewaju | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Yomnier Regojo | | | Email Address Redacted | Email |
| Yomtob Inc | | | Email Address Redacted | Email |
| Yon Lee Inc | | | Email Address Redacted | Email |
| Yon Y Lee | | | Email Address Redacted | Email |
| Yona Abenson | | | Email Address Redacted | Email |
| Yona Grossman | | | Email Address Redacted | Email |
| Yona Lador | | | Email Address Redacted | Email |
| Yona Tours | | | Email Address Redacted | Email |
| Yonadamaraya | | | Email Address Redacted | Email |
| Yonah A Astor | | | Email Address Redacted | Email |
| Yonah J. Hamlet M.D. | | | Email Address Redacted | Email |
| Yonah Solaiman Tehrani | | | Email Address Redacted | Email |
| Yonan Odisho | | | Email Address Redacted | Email |
| Yonas Addisu | | | Email Address Redacted | Email |
| Yonas Adhanom | | | Email Address Redacted | Email |
| Yonas Aga | | | Email Address Redacted | Email |
| Yonas Bereket | | | Email Address Redacted | Email |
| Yonas Berhe | | | Email Address Redacted | Email |
| Yonas Deressa | | | Email Address Redacted | Email |
| Yonas Gebremichael | | | Email Address Redacted | Email |
| Yonas Goitom | | | Email Address Redacted | Email |
| Yonas Ogbamichael | | | Email Address Redacted | Email |
| Yonas Temesgen | | | Email Address Redacted | Email |
| Yonas Tewelde | | | Email Address Redacted | Email |
| Yonas Woldegiorgis | | | Email Address Redacted | Email |
| Yonas Woldemichael | | | Email Address Redacted | Email |
| Yonas Yilma | | | Email Address Redacted | Email |
| Yonasdilnesahu | | | Email Address Redacted | Email |
| Yonasen Stark | | | Email Address Redacted | Email |
| Yonata Megera | | | Email Address Redacted | Email |
| Yonatan Hagos | | | Email Address Redacted | Email |
| Yonatan Hirsch | | | Email Address Redacted | Email |
| Yonatan Houri | | | Email Address Redacted | Email |
| Yonatan Solomon | | | Email Address Redacted | Email |
| Yonatan Widiantoro | | | Email Address Redacted | Email |
| Yonathan Assefa | | | Email Address Redacted | Email |
| Yonathan Cummings | | | Email Address Redacted | Email |
| Yonathan Meyer | | | Email Address Redacted | Email |
| Yonathan Nunez | | | Email Address Redacted | Email |
| Yonaton Hardisty | | | Email Address Redacted | Email |
| Yonaton Hardisty | | | Email Address Redacted | Email |
| Yonay Quesada | | | Email Address Redacted | Email |
| Yonayre Salas | | | Email Address Redacted | Email |
| Yonder Estepa | | | Email Address Redacted | Email |
| Yonder Farms | | | Email Address Redacted | Email |
| Yondriel Pajan Mustelier | | | Email Address Redacted | Email |
| Yonel Gonzalez | | | Email Address Redacted | Email |
| Yonelriveron | | | Email Address Redacted | Email |
| Yonery Sanchez | | | Email Address Redacted | Email |
| Yonesen Schick | | | Email Address Redacted | Email |
| Yong & Jun Inc | | | Email Address Redacted | Email |
| Yong & Kim Dental Corp. | | | Email Address Redacted | Email |
| Yong & Wang & Tseng | | | Email Address Redacted | Email |
| Yong Bok Lee | | | Email Address Redacted | Email |
| Yong Bum Lee | | | Email Address Redacted | Email |
| Yong C Lai | | | Email Address Redacted | Email |
| Yong Cheon | | | Email Address Redacted | Email |
| Yong Chin Chong | | | Email Address Redacted | Email |
| Yong Chul Chun, M.D., S.C. | | | Email Address Redacted | Email |
| Yong Chul Kim | | | Email Address Redacted | Email |
| Yong Chung | | | Email Address Redacted | Email |
| Yong Cui | | | Email Address Redacted | Email |
| Yong Dong | | | Email Address Redacted | Email |
| Yong G Yi | | | Email Address Redacted | Email |
| Yong Gen Park | | | Email Address Redacted | Email |
| Yong Gui Chen LLC | | | Email Address Redacted | Email |
| Yong H Kim | | | Email Address Redacted | Email |
| Yong Ho Yim | | | Email Address Redacted | Email |
| Yong Hoon Lee | | | Email Address Redacted | Email |
| Yong Hua Chen | | | Email Address Redacted | Email |
| Yong Hui Corporation | | | Email Address Redacted | Email |
| Yong Hwan Yi | | | Email Address Redacted | Email |
| Yong I Son | | | Email Address Redacted | Email |
| Yong In Martial Arts | | | Email Address Redacted | Email |
| Yong In Taekwondo LLC | | | Email Address Redacted | Email |
| Yong Jewelry Inc | | | Email Address Redacted | Email |
| Yong Jiu LLC | | | Email Address Redacted | Email |
| Yong Jun Lee | | | Email Address Redacted | Email |
| Yong Kim | | | Email Address Redacted | Email |
| Yong Kim | | | Email Address Redacted | Email |
| Yong Kim | | | Email Address Redacted | Email |
| Yong Kim | | | Email Address Redacted | Email |
| Yong Kim | | | Email Address Redacted | Email |
| Yong Kim | | | Email Address Redacted | Email |
| Yong Kim | | | Email Address Redacted | Email |
| Yong Kim | | | Email Address Redacted | Email |
| Yong Kim | | | Email Address Redacted | Email |
| Yong Kwon | | | Email Address Redacted | Email |
| Yong Lee | | | Email Address Redacted | Email |
| Yong Lin | | | Email Address Redacted | Email |
| Yong Lin | | | Email Address Redacted | Email |
| Yong Luo | | | Email Address Redacted | Email |
| Yong Ming Tsai | | | Email Address Redacted | Email |
| Yong Park | | | Email Address Redacted | Email |
| Yong Park | | | Email Address Redacted | Email |
| Yong Rhee | | | Email Address Redacted | Email |
| Yong S Chang | | | Email Address Redacted | Email |
| Yong Shik Shin Md & Associates LLC | | | Email Address Redacted | Email |
| Yong Sin Pak | | | Email Address Redacted | Email |
| Yong Soo Koo | | | Email Address Redacted | Email |
| Yong Steven Deng | | | Email Address Redacted | Email |
| Yong Su Chong | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Yong Suh | | | Email Address Redacted | Email |
| Yong Sun Park | | | Email Address Redacted | Email |
| Yong Sung Park | | | Email Address Redacted | Email |
| Yong Sushi Inc | | | Email Address Redacted | Email |
| Yong Tai Chung | | | Email Address Redacted | Email |
| Yong Thye Lin | | | Email Address Redacted | Email |
| Yong Tran | | | Email Address Redacted | Email |
| Yong Wang Corporation | | | Email Address Redacted | Email |
| Yong Won | | | Email Address Redacted | Email |
| Yong Woo Kim | | | Email Address Redacted | Email |
| Yong Wung Yoo | | | Email Address Redacted | Email |
| Yong Yoon | | | Email Address Redacted | Email |
| Yong Yuan | | | Email Address Redacted | Email |
| Yong Zhen | | | Email Address Redacted | Email |
| Yong&Qiang Partnership | | | Email Address Redacted | Email |
| Yongchong Luo | | | Email Address Redacted | Email |
| Yongchuang Cui | | | Email Address Redacted | Email |
| Yongel Lopez | | | Email Address Redacted | Email |
| Yongfeng Lin | | | Email Address Redacted | Email |
| Yonggoo Kang | | | Email Address Redacted | Email |
| Yonghurn Park | | | Email Address Redacted | Email |
| Yongin Martial Art, Inc. | | | Email Address Redacted | Email |
| Yongjun Lin | | | Email Address Redacted | Email |
| Yongjun Pan | | | Email Address Redacted | Email |
| Yongkang Inc | | | Email Address Redacted | Email |
| Yongle Corporation | | | Email Address Redacted | Email |
| Yong'S Audio Connection LLC | | | Email Address Redacted | Email |
| Yong'S Corporation | | | Email Address Redacted | Email |
| Yongshi Xie | | | Email Address Redacted | Email |
| Yongshi Xie | | | Email Address Redacted | Email |
| Yongsu An | | | Email Address Redacted | Email |
| Yongsu Ryu | | | Email Address Redacted | Email |
| Yongtong Zhou | | | Email Address Redacted | Email |
| Yongxin Cai | | | Email Address Redacted | Email |
| Yongzhe Yin | | | Email Address Redacted | Email |
| Yongzheng Lin | | | Email Address Redacted | Email |
| Yoni Andal | | | Email Address Redacted | Email |
| Yoni Chazbani | | | Email Address Redacted | Email |
| Yoni Corp | | | Email Address Redacted | Email |
| Yoni Wiss | | | Email Address Redacted | Email |
| Yonier Batista | | | Email Address Redacted | Email |
| Yonile Derivois | | | Email Address Redacted | Email |
| Yonis Choudhry | | | Email Address Redacted | Email |
| Yoni'S Cuisine | | | Email Address Redacted | Email |
| Yoni'S Food LLC | | | Email Address Redacted | Email |
| Yonkel Rodriguez Cervantes | | | Email Address Redacted | Email |
| Yonkers Autoland Corp | | | Email Address Redacted | Email |
| Yonlesdy Borges | | | Email Address Redacted | Email |
| Yonna'S Hair Care | | | Email Address Redacted | Email |
| Yonnes Essentials LLC | | | Email Address Redacted | Email |
| Yonni'S Market | | | Email Address Redacted | Email |
| Yonsei Accounting, Inc. | | | Email Address Redacted | Email |
| Yontrucking LLC | | | Email Address Redacted | Email |
| Yonutz Gourmet Donuts & Ice Cream | | | Email Address Redacted | Email |
| Yony P Deli Corp | | | Email Address Redacted | Email |
| Yoo & Chae, Cpas Accountancy Corporation | | | Email Address Redacted | Email |
| Yoo & I Pc | | | Email Address Redacted | Email |
| Yoo Ja Cha | | | Email Address Redacted | Email |
| Yoo Jin Lee | | | Email Address Redacted | Email |
| Yoo Ma LLC | | | Email Address Redacted | Email |
| Yoogun Lee | | | Email Address Redacted | Email |
| Yoohwan Kim | | | Email Address Redacted | Email |
| Yookyoung Yoo | | | Email Address Redacted | Email |
| Yool'S Trucking, Inc. | | | Email Address Redacted | Email |
| Yoomee Lee | | | Email Address Redacted | Email |
| Yoon & H Corp | | | Email Address Redacted | Email |
| Yoon & Hoon Corp | | | Email Address Redacted | Email |
| Yoon & Yoon, Inc. | | | Email Address Redacted | Email |
| Yoon Chol Chang | | | Email Address Redacted | Email |
| Yoon Enterprises | | | Email Address Redacted | Email |
| Yoon Ha | | | Email Address Redacted | Email |
| Yoon Hee Chong | | | Email Address Redacted | Email |
| Yoon J Kim | | | Email Address Redacted | Email |
| Yoon Jin Kim | | | Email Address Redacted | Email |
| Yoon Ju Shim | | | Email Address Redacted | Email |
| Yoon Kim | | | Email Address Redacted | Email |
| Yoon Lee | | | Email Address Redacted | Email |
| Yoon Oh | | | Email Address Redacted | Email |
| Yoon Seok Kim | | | Email Address Redacted | Email |
| Yoon&Hayng | | | Email Address Redacted | Email |
| Yoonatan Radbod | | | Email Address Redacted | Email |
| Yoong Chen | | | Email Address Redacted | Email |
| Yooni Choi | | | Email Address Redacted | Email |
| Yooni Choi | | | Email Address Redacted | Email |
| Yoonjeong Chung | | | Email Address Redacted | Email |
| Yoonkyung Kang | | | Email Address Redacted | Email |
| Yoon'S Corporation | | | Email Address Redacted | Email |
| Yoonsuk Investment Inc | | | Email Address Redacted | Email |
| Yoooo Sage | | | Email Address Redacted | Email |
| Yooper Marketing Inc. | | | Email Address Redacted | Email |
| Yoor Accounting | | | Email Address Redacted | Email |
| Yoo'S Authentic Martial Arts, Inc. | | | Email Address Redacted | Email |
| Yoos Corporation | | | Email Address Redacted | Email |
| Yooshin Construction LLC | | | Email Address Redacted | Email |
| Yoosun Vaughn | | | Email Address Redacted | Email |
| Yoquinta Freeman | | | Email Address Redacted | Email |
| Yoram Kohanzadeh, Inc. | | | Email Address Redacted | Email |
| Yoram Levi | | | Email Address Redacted | Email |
| Yorba Canyon Cleaners | | | Email Address Redacted | Email |
| Yorba Cleaners | | | Email Address Redacted | Email |
| Yorba Linda Party Rentals | | | Email Address Redacted | Email |
| Yorba Linda Smog Smog Check Inc | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Yorbel Pantoja | | | Email Address Redacted | Email |
| Yorbys L Guerra Avila | | | Email Address Redacted | Email |
| Yordan Benitez | | | Email Address Redacted | Email |
| Yordan Hristov | | | Email Address Redacted | Email |
| Yordan Iliev | | | Email Address Redacted | Email |
| Yordan J Ponce | | | Email Address Redacted | Email |
| Yordan Valdes Abreu | | | Email Address Redacted | Email |
| Yordancires | | | Email Address Redacted | Email |
| Yordania Domingo | | | Email Address Redacted | Email |
| Yordanis Matos | | | Email Address Redacted | Email |
| Yordanis Rodriguez | | | Email Address Redacted | Email |
| Yordanis Sedeno Ulacia | | | Email Address Redacted | Email |
| Yordanis Segura | | | Email Address Redacted | Email |
| Yordanis Sera Diaz | | | Email Address Redacted | Email |
| Yordanka Arencibia | | | Email Address Redacted | Email |
| Yordanka Cabrera | | | Email Address Redacted | Email |
| Yordanka Moreno | | | Email Address Redacted | Email |
| Yordanka Oliva | | | Email Address Redacted | Email |
| Yordanka Rakip | | | Email Address Redacted | Email |
| Yordano Faret Victorial | | | Email Address Redacted | Email |
| Yordanos Gebremeskel | | | Email Address Redacted | Email |
| Yordanos Tadanos | | | Email Address Redacted | Email |
| Yordany Batista | | | Email Address Redacted | Email |
| Yordany Fernandez | | | Email Address Redacted | Email |
| Yordany Muse | | | Email Address Redacted | Email |
| Yorday Gual Piedra | | | Email Address Redacted | Email |
| Yorgis Sanchez Oliver | | | Email Address Redacted | Email |
| York Castle Ice Cream Company Inc | | | Email Address Redacted | Email |
| York Motel, Inc. | | | Email Address Redacted | Email |
| Yorkco | | | Email Address Redacted | Email |
| Yorkin LLC | | | Email Address Redacted | Email |
| Yorkiris Lora | | | Email Address Redacted | Email |
| Yorkmont Farm Inc | | | Email Address Redacted | Email |
| Yorkshire Wellness Group | | | Email Address Redacted | Email |
| Yorksy Inc | | | Email Address Redacted | Email |
| Yorktown Deli Inc. | | | Email Address Redacted | Email |
| Yorktowne Hot Bagel & Bialy Inc | | | Email Address Redacted | Email |
| Yorlan Clemente | | | Email Address Redacted | Email |
| Yorlan Silva | | | Email Address Redacted | Email |
| Yorlene Mendez | | | Email Address Redacted | Email |
| Yorleni Grindell | | | Email Address Redacted | Email |
| Yorlenis Alexis | | | Email Address Redacted | Email |
| Yorleny Flores | | | Email Address Redacted | Email |
| Yorlinda Herrera | | | Email Address Redacted | Email |
| Yormay Romo | | | Email Address Redacted | Email |
| Yormica Jordan | | | Email Address Redacted | Email |
| Yoronda Giles | | | Email Address Redacted | Email |
| Yorvit Torrealba | | | Email Address Redacted | Email |
| Yoryi Malena | | | Email Address Redacted | Email |
| Yosara B Trujillo | | | Email Address Redacted | Email |
| Yosbel | | | Email Address Redacted | Email |
| Yosbel Aguilar Lopez | | | Email Address Redacted | Email |
| Yosbel Espinosa Pacheco | | | Email Address Redacted | Email |
| Yosbel Moreno | | | Email Address Redacted | Email |
| Yosbel Nunez Ramirez | | | Email Address Redacted | Email |
| Yosbel Quinones | | | Email Address Redacted | Email |
| Yosbel Vento | | | Email Address Redacted | Email |
| Yosbel Yero Blanco | | | Email Address Redacted | Email |
| Yosdalmis Rodriguez | | | Email Address Redacted | Email |
| Yosdelsky Perez | | | Email Address Redacted | Email |
| Yosdenis Giron Balbontin | | | Email Address Redacted | Email |
| Yosef Adde | | | Email Address Redacted | Email |
| Yosef Adelman | | | Email Address Redacted | Email |
| Yosef Baumann (Consultant) | | | Email Address Redacted | Email |
| Yosef Berkovits | | | Email Address Redacted | Email |
| Yosef Bernstein | | | Email Address Redacted | Email |
| Yosef Blumberg | | | Email Address Redacted | Email |
| Yosef Brenner | | | Email Address Redacted | Email |
| Yosef Breuer | | | Email Address Redacted | Email |
| Yosef Endale | | | Email Address Redacted | Email |
| Yosef Gebreyesus | | | Email Address Redacted | Email |
| Yosef Gershowitz | | | Email Address Redacted | Email |
| Yosef Hoffman | | | Email Address Redacted | Email |
| Yosef Itkin | | | Email Address Redacted | Email |
| Yosef Jalas | | | Email Address Redacted | Email |
| Yosef Juarez | | | Email Address Redacted | Email |
| Yosef Kramerman | | | Email Address Redacted | Email |
| Yosef Lazerson | | | Email Address Redacted | Email |
| Yosef Lipszyc | | | Email Address Redacted | Email |
| Yosef Marsow | | | Email Address Redacted | Email |
| Yosef Piotrkovski | | | Email Address Redacted | Email |
| Yosef Posy | | | Email Address Redacted | Email |
| Yosef Rodal | | | Email Address Redacted | Email |
| Yosef Rosenberg | | | Email Address Redacted | Email |
| Yosef Rosenblat | | | Email Address Redacted | Email |
| Yosef Rosenbluth | | | Email Address Redacted | Email |
| Yosef Rothman | | | Email Address Redacted | Email |
| Yosef Segal | | | Email Address Redacted | Email |
| Yosef Shaliyehsabou | | | Email Address Redacted | Email |
| Yosef Shapira | | | Email Address Redacted | Email |
| Yosef Sidof | | | Email Address Redacted | Email |
| Yosef Silberman | | | Email Address Redacted | Email |
| Yosef Stern | | | Email Address Redacted | Email |
| Yosef Tariku | | | Email Address Redacted | Email |
| Yosef Travis | | | Email Address Redacted | Email |
| Yosef Tsion | | | Email Address Redacted | Email |
| Yosef Weinberg | | | Email Address Redacted | Email |
| Yosef Wilschanski | | | Email Address Redacted | Email |
| Yosefe Getachew | | | Email Address Redacted | Email |
| Yosefvar Electric Corp | | | Email Address Redacted | Email |
| Yoseili Gomez | | | Email Address Redacted | Email |
| Yoselin Picallo | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Yoselyn Barboza Moron | | | Email Address Redacted | Email |
| Yoselyn Monsalve | | | Email Address Redacted | Email |
| Yosemite High Sierra Bed & Breakfast | | | Email Address Redacted | Email |
| Yosemite Sierra Mountain Lodge | | | Email Address Redacted | Email |
| Yosemite Sierra View | | | Email Address Redacted | Email |
| Yosemy Mora | | | Email Address Redacted | Email |
| Yoseph Baruda | | | Email Address Redacted | Email |
| Yoseph Lakew | | | Email Address Redacted | Email |
| Yoseph Levin | | | Email Address Redacted | Email |
| Yoseph Mandelbaum | | | Email Address Redacted | Email |
| Yoseph Ostreicher | | | Email Address Redacted | Email |
| Yoseph Transportaion LLC | | | Email Address Redacted | Email |
| Yoshabel Bermudez | | | Email Address Redacted | Email |
| Yosheena Weekley | | | Email Address Redacted | Email |
| Yoshi Studio Inc | | | Email Address Redacted | Email |
| Yoshi Therapy Services LLC | | | Email Address Redacted | Email |
| Yoshi Williams | | | Email Address Redacted | Email |
| Yoshie Lewis | | | Email Address Redacted | Email |
| Yoshiesluxhair | | | Email Address Redacted | Email |
| Yoshihito Takeda | | | Email Address Redacted | Email |
| Yoshiko Kageyama | | | Email Address Redacted | Email |
| Yoshima Mcgriff | | | Email Address Redacted | Email |
| Yoshimi Kono | | | Email Address Redacted | Email |
| Yoshinga Medley | | | Email Address Redacted | Email |
| Yoshio Fujiwara | | | Email Address Redacted | Email |
| Yoshio Nakano | | | Email Address Redacted | Email |
| Yoshiro Nakabayashi | | | Email Address Redacted | Email |
| Yoshitaka Ena | | | Email Address Redacted | Email |
| Yoshiyuki Osato | | | Email Address Redacted | Email |
| Yoshua Kalisch | | | Email Address Redacted | Email |
| Yosief Ghebre | | | Email Address Redacted | Email |
| Yosief Lijam | | | Email Address Redacted | Email |
| Yosief Weldehiwet | | | Email Address Redacted | Email |
| Yosiel Aguilera | | | Email Address Redacted | Email |
| Yoslaine Hevia Rodriguez | | | Email Address Redacted | Email |
| Yoslaine Rodriguez Fernando | | | Email Address Redacted | Email |
| Yoslainy Lopez | | | Email Address Redacted | Email |
| Yoslandis Diaz | | | Email Address Redacted | Email |
| Yosleidy Chao | | | Email Address Redacted | Email |
| Yoslen Martinez | | | Email Address Redacted | Email |
| Yosley Ferrin | | | Email Address Redacted | Email |
| Yosley Louis | | | Email Address Redacted | Email |
| Yosman Ballen | | | Email Address Redacted | Email |
| Yosmana Zambrano | | | Email Address Redacted | Email |
| Yosmany Yera Cobas | | | Email Address Redacted | Email |
| Yosmel Camejo | | | Email Address Redacted | Email |
| Yosmel Garceran Rodriguez | | | Email Address Redacted | Email |
| Yosmel Hernandez Morales | | | Email Address Redacted | Email |
| Yosmel Valdes | | | Email Address Redacted | Email |
| Yosniel Morales | | | Email Address Redacted | Email |
| Yosniel Garcia | | | Email Address Redacted | Email |
| Yosniel Jacinto | | | Email Address Redacted | Email |
| Yosniel Morales | | | Email Address Redacted | Email |
| Yosoye Adesoye | | | Email Address Redacted | Email |
| Yoss Allen Bernstein LLP | | | Email Address Redacted | Email |
| Yossef Drizin | | | Email Address Redacted | Email |
| Yossef Drizin | | | Email Address Redacted | Email |
| Yossef Kalfa Ea | | | Email Address Redacted | Email |
| Yossef Wasserman | | | Email Address Redacted | Email |
| Yossi Alkobi | | | Email Address Redacted | Email |
| Yossi Azari | | | Email Address Redacted | Email |
| Yossi Hakmon | | | Email Address Redacted | Email |
| Yossi Maccabi | | | Email Address Redacted | Email |
| Yossi Percia Photography | | | Email Address Redacted | Email |
| Yossi Tibi | | | Email Address Redacted | Email |
| Yossri&Lindberg LLC | | | Email Address Redacted | Email |
| Yossi'S Woodworx Inc | | | Email Address Redacted | Email |
| Yost Automotive LLC | | | Email Address Redacted | Email |
| Yost Family Chiropractic | | | Email Address Redacted | Email |
| Yost Labs, Inc. | | | Email Address Redacted | Email |
| Yost Mcyeasty | | | Email Address Redacted | Email |
| Yosuel Gomila | | | Email Address Redacted | Email |
| Yosvani Alvarez | | | Email Address Redacted | Email |
| Yosvani Perez | | | Email Address Redacted | Email |
| Yosvani Ramos | | | Email Address Redacted | Email |
| Yosvani Sori | | | Email Address Redacted | Email |
| Yosvanis Reina Delgado | | | Email Address Redacted | Email |
| Yosvany | | | Email Address Redacted | Email |
| Yosvany Castillo Escribano | | | Email Address Redacted | Email |
| Yosvany Navarro Garcia | | | Email Address Redacted | Email |
| Yosvany Salas | | | Email Address Redacted | Email |
| Yoswar Ramos | | | Email Address Redacted | Email |
| Yota1 Performance, Inc. | | | Email Address Redacted | Email |
| Yotam Benzur | | | Email Address Redacted | Email |
| Yothin Yiamyothin | | | Email Address Redacted | Email |
| Yotonca Hargrove Dba | | | Email Address Redacted | Email |
| Yotta E & C LLC | | | Email Address Redacted | Email |
| Yotta Sky Group Inc. | | | Email Address Redacted | Email |
| Yottadatanet | | | Email Address Redacted | Email |
| You & Eyes | | | Email Address Redacted | Email |
| You & I Towing Inc. | | | Email Address Redacted | Email |
| You Are My Sunshine LLC | | | Email Address Redacted | Email |
| You Are My Sunshine Preschool | | | Email Address Redacted | Email |
| You Brew My Tea | | | Email Address Redacted | Email |
| You Can 2 Fit LLC | | | Email Address Redacted | Email |
| You Can Learn Kits | | | Email Address Redacted | Email |
| You Down With Ybb LLC | | | Email Address Redacted | Email |
| You Help Foundation Inc | | | Email Address Redacted | Email |
| You Li | | | Email Address Redacted | Email |
| You Matter Adult Services, LLC | | | Email Address Redacted | Email |
| You Name It Teez | | | Email Address Redacted | Email |
| You Need Led LLC | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| You Re Good Enough For Jesus Outreach Ministries, Inc. | | Email Address Redacted | Email |
| You Ride I Drive | | Email Address Redacted | Email |
| You Sheng Child Development Center, Inc | | Email Address Redacted | Email |
| You Shin Kim | | Email Address Redacted | Email |
| You Sok Ly | | Email Address Redacted | Email |
| You Too Me Too Inc | | Email Address Redacted | Email |
| You Waste, LLC. | | Email Address Redacted | Email |
| You You | | Email Address Redacted | Email |
| You You | | Email Address Redacted | Email |
| You Zou | | Email Address Redacted | Email |
| Youare Logistics Ltd | | Email Address Redacted | Email |
| Youarecreators Inc | | Email Address Redacted | Email |
| Youcef Ouchen | | Email Address Redacted | Email |
| Youdia Group LLC | | Email Address Redacted | Email |
| Yougie Iron Works Inc | | Email Address Redacted | Email |
| Youksing Chan, Ltd | | Email Address Redacted | Email |
| Youkyung Kim | | Email Address Redacted | Email |
| Youkyung Lee | | Email Address Redacted | Email |
| Youlanda Rush | | Email Address Redacted | Email |
| Youli Trading Co. Ltd | | Email Address Redacted | Email |
| Youll Have It Maid | | Email Address Redacted | Email |
| Youlyn Garcia | | Email Address Redacted | Email |
| Youmans Financial Services | | Email Address Redacted | Email |
| Youn Lee | | Email Address Redacted | Email |
| Youn Lee | | Email Address Redacted | Email |
| Youn Lim | | Email Address Redacted | Email |
| Youn Ok Choi | | Email Address Redacted | Email |
| Younes Hani | | Email Address Redacted | Email |
| Younes Ideis | | Email Address Redacted | Email |
| Younes Khateeb | | Email Address Redacted | Email |
| Younes Zaben | | Email Address Redacted | Email |
| Youness Aniba | | Email Address Redacted | Email |
| Young & Associates Company | | Email Address Redacted | Email |
| Young & Foolish LLC | | Email Address Redacted | Email |
| Young & H Corp. | | Email Address Redacted | Email |
| Young & Haeng Enterprises Inc | | Email Address Redacted | Email |
| Young & Janes Nails Corp | | Email Address Redacted | Email |
| Young & Jay LLC | | Email Address Redacted | Email |
| Young & Son Liquors Inc | | Email Address Redacted | Email |
| Young & Yeon LLC | | Email Address Redacted | Email |
| Young & Young Funeral Home | | Email Address Redacted | Email |
| Young A Suk, Md | | Email Address Redacted | Email |
| Young Academy Learning Center | | Email Address Redacted | Email |
| Young Achievers Academy Incorporated | | Email Address Redacted | Email |
| Young Achievers Learning Experience | | Email Address Redacted | Email |
| Young Ashley Park, LLC | | Email Address Redacted | Email |
| Young At Art | | Email Address Redacted | Email |
| Young Audiences Of Northern California | | Email Address Redacted | Email |
| Young Bamboo Farms, Inc | | Email Address Redacted | Email |
| Young Bey | | Email Address Redacted | Email |
| Young Blessed Barbers | | Email Address Redacted | Email |
| Young Building Maintenance Service | | Email Address Redacted | Email |
| Young Catholic Professionals | | Email Address Redacted | Email |
| Young Child Development Center, Inc | | Email Address Redacted | Email |
| Young Chin | | Email Address Redacted | Email |
| Young Cho | | Email Address Redacted | Email |
| Young Chun | | Email Address Redacted | Email |
| Young Chung | | Email Address Redacted | Email |
| Young Clinic Inc. | | Email Address Redacted | Email |
| Young Codi | | Email Address Redacted | Email |
| Young Consulting Group, Inc. | | Email Address Redacted | Email |
| Young Contracting | | Email Address Redacted | Email |
| Young Contracting, Inc. | | Email Address Redacted | Email |
| Young Corporation | | Email Address Redacted | Email |
| Young D Ki | | Email Address Redacted | Email |
| Young East Asian Medicine, LLC | | Email Address Redacted | Email |
| Young Einsteins Learning Academy | | Email Address Redacted | Email |
| Young Electric & Audio LLC | | Email Address Redacted | Email |
| Young Ellis Produce | | Email Address Redacted | Email |
| Young Enterprise, Inc | | Email Address Redacted | Email |
| Young Enterprises Of Florida Inc | | Email Address Redacted | Email |
| Young Entrepreneur Associates Of America LLC | | Email Address Redacted | Email |
| Young Express LLC | | Email Address Redacted | Email |
| Young Family Farm | | Email Address Redacted | Email |
| Young Fish 110 Market Inc. | | Email Address Redacted | Email |
| Young Forever Esthetic Center | | Email Address Redacted | Email |
| Young Fortunes LLC | | Email Address Redacted | Email |
| Young Funeral Home | | Email Address Redacted | Email |
| Young Go | | Email Address Redacted | Email |
| Young Guns Auto Salon | | Email Address Redacted | Email |
| Young Gyu Hwang | | Email Address Redacted | Email |
| Young Gyu Koh | | Email Address Redacted | Email |
| Young H Kim | | Email Address Redacted | Email |
| Young H. Ye | | Email Address Redacted | Email |
| Young Hahn | | Email Address Redacted | Email |
| Young Hair & Beauty Fashion Inc | | Email Address Redacted | Email |
| Young Han | | Email Address Redacted | Email |
| Young Health Salon Inc | | Email Address Redacted | Email |
| Young Heating & Air | | Email Address Redacted | Email |
| Young Hee Hahn | | Email Address Redacted | Email |
| Young Hee Lim | | Email Address Redacted | Email |
| Young Heros Evolving Effer Vescently LLC | | Email Address Redacted | Email |
| Young Ho Oh | | Email Address Redacted | Email |
| Young Ho Park | | Email Address Redacted | Email |
| Young Hun Cho | | Email Address Redacted | Email |
| Young Hwang | | Email Address Redacted | Email |
| Young Hwang Acupuncture Clinic | | Email Address Redacted | Email |
| Young Ideas | | Email Address Redacted | Email |
| Young Il Yoon | | Email Address Redacted | Email |
| Young Israel Of Kew Gardens Hills | | Email Address Redacted | Email |
| Young Israel Of Midwood | | Email Address Redacted | Email |
| Young Israel Yeshiva Of Brighton & Avram Zvi | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Young Jae Kim | | Email Address Redacted | Email |
| Young Jea Park | | Email Address Redacted | Email |
| Young Jin K LLC | | Email Address Redacted | Email |
| Young Jin Lim | | Email Address Redacted | Email |
| Young Keun Bae | | Email Address Redacted | Email |
| Young Kim | | Email Address Redacted | Email |
| Young Kim | | Email Address Redacted | Email |
| Young Kim | | Email Address Redacted | Email |
| Young Kim | | Email Address Redacted | Email |
| Young Kim | | Email Address Redacted | Email |
| Young Kim | | Email Address Redacted | Email |
| Young Kim | | Email Address Redacted | Email |
| Young Kim | | Email Address Redacted | Email |
| Young Kim | | Email Address Redacted | Email |
| Young Kim | | Email Address Redacted | Email |
| Young Kim Dental Group Of Westmoreland | | Email Address Redacted | Email |
| Young Kim Tkd Inc | | Email Address Redacted | Email |
| Young King Hair Care | | Email Address Redacted | Email |
| Young Ko Trans Corp | | Email Address Redacted | Email |
| Young Kor | | Email Address Redacted | Email |
| Young Kum Hwang | | Email Address Redacted | Email |
| Young Kwun | | Email Address Redacted | Email |
| Young Kyeong Lee | | Email Address Redacted | Email |
| Young Laundromat Inc | | Email Address Redacted | Email |
| Young Lee | | Email Address Redacted | Email |
| Young Lee | | Email Address Redacted | Email |
| Young Lee | | Email Address Redacted | Email |
| Young Lee | | Email Address Redacted | Email |
| Young Lee | | Email Address Redacted | Email |
| Young Lee | | Email Address Redacted | Email |
| Young Lee | | Email Address Redacted | Email |
| Young Lim | | Email Address Redacted | Email |
| Young Maximus Inc | | Email Address Redacted | Email |
| Young Men'S Christian Association Pueblo, Colorado | | Email Address Redacted | Email |
| Young Michael Han | | Email Address Redacted | Email |
| Young Min Byun | | Email Address Redacted | Email |
| Young Min Lee | | Email Address Redacted | Email |
| Young Movement | | Email Address Redacted | Email |
| Young Mun | | Email Address Redacted | Email |
| Young N C LLC | | Email Address Redacted | Email |
| Young N Striving LLC | | Email Address Redacted | Email |
| Young Natural Cleaners, LLC | | Email Address Redacted | Email |
| Young Oh Nam | | Email Address Redacted | Email |
| Young One University | | Email Address Redacted | Email |
| Young Ook Yoo | | Email Address Redacted | Email |
| Young Park | | Email Address Redacted | Email |
| Young Park | | Email Address Redacted | Email |
| Young People Dance | | Email Address Redacted | Email |
| Young Planetacademy@Gmail.Com | | Email Address Redacted | Email |
| Young R Park | | Email Address Redacted | Email |
| Young Ran Jeong | | Email Address Redacted | Email |
| Young Real Estate LLC | | Email Address Redacted | Email |
| Young Realty Solutions LLC | | Email Address Redacted | Email |
| Young Rhee | | Email Address Redacted | Email |
| Young Ro | | Email Address Redacted | Email |
| Young Ro Lee | | Email Address Redacted | Email |
| Young S Byunn | | Email Address Redacted | Email |
| Young Seo | | Email Address Redacted | Email |
| Young Shim | | Email Address Redacted | Email |
| Young Sneakers Inc | | Email Address Redacted | Email |
| Young Soon Park | | Email Address Redacted | Email |
| Young Soon Pill | | Email Address Redacted | Email |
| Young Stone Masonry | | Email Address Redacted | Email |
| Young Sun Kim | | Email Address Redacted | Email |
| Young Tae An | | Email Address Redacted | Email |
| Young Team Hair Braiding | | Email Address Redacted | Email |
| Young Tech | | Email Address Redacted | Email |
| Young Uk Lee | | Email Address Redacted | Email |
| Young Will Productions | | Email Address Redacted | Email |
| Young Won Inc | | Email Address Redacted | Email |
| Young World Christian Academy | | Email Address Redacted | Email |
| Young&Associates Accounting & Consulting LLC | | Email Address Redacted | Email |
| Youngblood Agency LLC | | Email Address Redacted | Email |
| Youngblood Bicycles, Inc | | Email Address Redacted | Email |
| Youngblood Photography | | Email Address Redacted | Email |
| Youngbunch Property Solutions LLC | | Email Address Redacted | Email |
| Youngchan Inc., | | Email Address Redacted | Email |
| Younggwang Choi | | Email Address Redacted | Email |
| Younghachoi | | Email Address Redacted | Email |
| Younghae Kwon | | Email Address Redacted | Email |
| Younghae Pharmacy Inc | | Email Address Redacted | Email |
| Youngjee Ahn | | Email Address Redacted | Email |
| Youngji Tutoring Center | | Email Address Redacted | Email |
| Youngjoon.Kim | | Email Address Redacted | Email |
| Youngkee Hong | | Email Address Redacted | Email |
| Youngkkim Trucking | | Email Address Redacted | Email |
| Youngmi Sofi Choi | | Email Address Redacted | Email |
| Youngnificent Youth Engagment Services, Inc. | | Email Address Redacted | Email |
| Youngok Yi | | Email Address Redacted | Email |
| Youngs Ac & Heating | | Email Address Redacted | Email |
| Young'S Barber Shop, LLC | | Email Address Redacted | Email |
| Young'S Beauty Supply | | Email Address Redacted | Email |
| Young'S Creative Jewelry & Repairs Inc | | Email Address Redacted | Email |
| Youngs Drive In | | Email Address Redacted | Email |
| Young'S Hair, Inc. | | Email Address Redacted | Email |
| Young'S Interiors | | Email Address Redacted | Email |
| Youngs Lawn Maintenance | | Email Address Redacted | Email |
| Young'S Lde Co, Inc | | Email Address Redacted | Email |
| Young'S Little Angel'S Family Home | | Email Address Redacted | Email |
| Youngs Mart Inc | | Email Address Redacted | Email |
| Young'S Pawn & Title , Inc. | | Email Address Redacted | Email |
| Youngs Property, LLC | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Youngs Spic & Span Cleaning Services | | | Email Address Redacted | Email |
| Young'S Supreme Cleaning Services, LLC | | | Email Address Redacted | Email |
| Young'S Tree Service | | | Email Address Redacted | Email |
| Youngs White Tiger Marital Arts | | | Email Address Redacted | Email |
| Youngsamyoon | | | Email Address Redacted | Email |
| Youngsook Cho | | | Email Address Redacted | Email |
| Youngstobacco | | | Email Address Redacted | Email |
| Youngstown Painting & Decorating LLC | | | Email Address Redacted | Email |
| Youngsun Chin | | | Email Address Redacted | Email |
| Youngwire Usa, Inc | | | Email Address Redacted | Email |
| Younicy Johnson | | | Email Address Redacted | Email |
| Younik Mobile Auto Detailing | | | Email Address Redacted | Email |
| Younique Couture | | | Email Address Redacted | Email |
| Younis Abdallah | | | Email Address Redacted | Email |
| Younited Cab | | | Email Address Redacted | Email |
| Your Accountant, LLC | | | Email Address Redacted | Email |
| Your A-Game | | | Email Address Redacted | Email |
| Your Agency Solution | | | Email Address Redacted | Email |
| Your Animals Best Friend LLC | | | Email Address Redacted | Email |
| Your Autoimmunity Connection | | | Email Address Redacted | Email |
| Your Best Friends Man Pet Services LLC | | | Email Address Redacted | Email |
| Your Bridal Couture | | | Email Address Redacted | Email |
| Your Business Flights | | | Email Address Redacted | Email |
| Your Business Matters, Inc. | | | Email Address Redacted | Email |
| Your Cause Auto Inc | | | Email Address Redacted | Email |
| Your Cbd Store Surfside LLC | | | Email Address Redacted | Email |
| Your Chimney Sweep | | | Email Address Redacted | Email |
| Your Choice Energy | | | Email Address Redacted | Email |
| Your Choice Inc | | | Email Address Redacted | Email |
| Your Choice Real Estate, LLC | | | Email Address Redacted | Email |
| Your Choice Telecom Inc. | | | Email Address Redacted | Email |
| Your Cleaning Solution LLC | | | Email Address Redacted | Email |
| Your Colorado Home Expert | | | Email Address Redacted | Email |
| Your Copier Company | | | Email Address Redacted | Email |
| Your Cost Furniture | | | Email Address Redacted | Email |
| Your Counseling Services Inc | | | Email Address Redacted | Email |
| Your Daily Perk | | | Email Address Redacted | Email |
| Your Day Event Services | | | Email Address Redacted | Email |
| Your Deal Source LLC | | | Email Address Redacted | Email |
| Your Design | | | Email Address Redacted | Email |
| Your Dog Smiles Pet Services | | | Email Address Redacted | Email |
| Your Dream Home Improvement, LLC | | | Email Address Redacted | Email |
| Your Dream Store Inc | | | Email Address Redacted | Email |
| Your Easy-Way Inc. | | | Email Address Redacted | Email |
| Your Elite Celebration | | | Email Address Redacted | Email |
| Your Estore LLC | | | Email Address Redacted | Email |
| Your Eyes Opticians | | | Email Address Redacted | Email |
| Your Fair Share LLC | | | Email Address Redacted | Email |
| Your Financial Resource, Inc. | | | Email Address Redacted | Email |
| Your Financial Services, LLC | | | Email Address Redacted | Email |
| Your Flipping Partner, LLC | | | Email Address Redacted | Email |
| Your Friendly Neighbor LLC | | | Email Address Redacted | Email |
| Your Hair Plug LLC | | | Email Address Redacted | Email |
| Your Happy Place Inc | | | Email Address Redacted | Email |
| Your Health Matters, LLC | | | Email Address Redacted | Email |
| Your Home Our Mission Enterprises LLC | | | Email Address Redacted | Email |
| Your House Call Dr Mike | | | Email Address Redacted | Email |
| Your Image LLC | | | Email Address Redacted | Email |
| Your In House Paralegal | | | Email Address Redacted | Email |
| Your Journey Counseling Of Decatur | | | Email Address Redacted | Email |
| Your Lash Affair | | | Email Address Redacted | Email |
| Your Lawn Is Our Care | | | Email Address Redacted | Email |
| Your Legal Secretarial Services | | | Email Address Redacted | Email |
| Your Life Redesigned | | | Email Address Redacted | Email |
| Your Local Tax Pro LLC | | | Email Address Redacted | Email |
| Your Logistics Consultant Corp | | | Email Address Redacted | Email |
| Your Marketing Department | | | Email Address Redacted | Email |
| Your Medicare Advisor, Inc. | | | Email Address Redacted | Email |
| Your Mega Health Inc | | | Email Address Redacted | Email |
| Your Mission Possible, Inc. | | | Email Address Redacted | Email |
| Your Mobile Mechanics | | | Email Address Redacted | Email |
| Your Money Matters Inc | | | Email Address Redacted | Email |
| Your Nail Spa Iii, Inc. | | | Email Address Redacted | Email |
| Your Neighborhood Mechanic LLC | | | Email Address Redacted | Email |
| Your New Best Friend, LLC | | | Email Address Redacted | Email |
| Your New Key LLC | | | Email Address Redacted | Email |
| Your Office Water LLC | | | Email Address Redacted | Email |
| Your Online Trading Company | | | Email Address Redacted | Email |
| Your Own Auto Sales Inc | | | Email Address Redacted | Email |
| Your Own Home | | | Email Address Redacted | Email |
| Your Party Camera | | | Email Address Redacted | Email |
| Your Personal Mover, Inc | | | Email Address Redacted | Email |
| Your Personal Va 951 | | | Email Address Redacted | Email |
| Your Pet Cares Inc | | | Email Address Redacted | Email |
| Your Pizza Destination, Inc | | | Email Address Redacted | Email |
| Your Realty Texas | | | Email Address Redacted | Email |
| Your Refrigeration LLC | | | Email Address Redacted | Email |
| Your Roofers LLC | | | Email Address Redacted | Email |
| Your Senior Moments LLC. | | | Email Address Redacted | Email |
| Your Ship Matters | | | Email Address Redacted | Email |
| Your Shipping Guy | | | Email Address Redacted | Email |
| Your Social Media Sherpa | | | Email Address Redacted | Email |
| Your Solution Logistics LLC | | | Email Address Redacted | Email |
| Your Solutions, Inc. | | | Email Address Redacted | Email |
| Your Style Inc | | | Email Address Redacted | Email |
| Your Table Is Waiting LLC | | | Email Address Redacted | Email |
| Your Tanning Bar | | | Email Address Redacted | Email |
| Your Travel Agency-Con Sabor Latino | | | Email Address Redacted | Email |
| Your Travel Shopper | | | Email Address Redacted | Email |
| Your True Greetings | | | Email Address Redacted | Email |
| Your Vanity Realty LLC | | | Email Address Redacted | Email |
| Your Vickers Murry Cleaning | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Your Way Auto Sales | | Email Address Redacted | Email |
| Your Welcome LLC | | Email Address Redacted | Email |
| Your Yard Property Maintenance Inc | | Email Address Redacted | Email |
| Your Yoga Roadie | | Email Address Redacted | Email |
| You're Hired Employment Agency, LLC | | Email Address Redacted | Email |
| You're.Still.Beautiful. | | Email Address Redacted | Email |
| Youree Yu | | Email Address Redacted | Email |
| Yourhansay Washington | | Email Address Redacted | Email |
| Youri Beitdashtoo | | Email Address Redacted | Email |
| Youri Shawn Beliziare | | Email Address Redacted | Email |
| Youri Stark | | Email Address Redacted | Email |
| Yourprofitweb, Inc. | | Email Address Redacted | Email |
| Yours Truly Enterprises | | Email Address Redacted | Email |
| Yoursafetyco | | Email Address Redacted | Email |
| Yourstory International Inc | | Email Address Redacted | Email |
| Yourtools, | | Email Address Redacted | Email |
| Yourwholesalemart | | Email Address Redacted | Email |
| Yousaf Khan | | Email Address Redacted | Email |
| Yousef Abdel'Jaber | | Email Address Redacted | Email |
| Yousef Abumaria | | Email Address Redacted | Email |
| Yousef Ahmad | | Email Address Redacted | Email |
| Yousef Ali | | Email Address Redacted | Email |
| Yousef Ali | | Email Address Redacted | Email |
| Yousef Arzili | | Email Address Redacted | Email |
| Yousef Atabakhsh | | Email Address Redacted | Email |
| Yousef Atieh | | Email Address Redacted | Email |
| Yousef Awad | | Email Address Redacted | Email |
| Yousef Baba | | Email Address Redacted | Email |
| Yousef Deli & Grocery LLC | | Email Address Redacted | Email |
| Yousef Doman | | Email Address Redacted | Email |
| Yousef Hamadoui | | Email Address Redacted | Email |
| Yousef Husseini | | Email Address Redacted | Email |
| Yousef Husseini | | Email Address Redacted | Email |
| Yousef Janu | | Email Address Redacted | Email |
| Yousef Janu | | Email Address Redacted | Email |
| Yousef Kassis | | Email Address Redacted | Email |
| Yousef Masoud | | Email Address Redacted | Email |
| Yousef Medical | | Email Address Redacted | Email |
| Yousef Michi | | Email Address Redacted | Email |
| Yousef Nafel | | Email Address Redacted | Email |
| Yousef Nagy | | Email Address Redacted | Email |
| Yousef Ouri | | Email Address Redacted | Email |
| Yousef Salameh | | Email Address Redacted | Email |
| Yousef Sasson | | Email Address Redacted | Email |
| Yousef Seleh Sole Proprietoship | | Email Address Redacted | Email |
| Yousef Yassin | | Email Address Redacted | Email |
| Yousel Valdez Herrera | | Email Address Redacted | Email |
| Youseline Poteau | | Email Address Redacted | Email |
| Yousemine | | Email Address Redacted | Email |
| Youshopon LLC | | Email Address Redacted | Email |
| Yousif Al Tamimi | | Email Address Redacted | Email |
| Yousif Incorporated | | Email Address Redacted | Email |
| Yousif Kalasho | | Email Address Redacted | Email |
| Yousif Omer | | Email Address Redacted | Email |
| Yousry Ahmed | | Email Address Redacted | Email |
| Youssef & Company | | Email Address Redacted | Email |
| Youssef Abdou | | Email Address Redacted | Email |
| Youssef Ali | | Email Address Redacted | Email |
| Youssef Aouadi | | Email Address Redacted | Email |
| Youssef Chakaron | | Email Address Redacted | Email |
| Youssef Gamraoui | | Email Address Redacted | Email |
| Youssef Gerges | | Email Address Redacted | Email |
| Youssef Jaljaa | | Email Address Redacted | Email |
| Youssef Lambaitil | | Email Address Redacted | Email |
| Youssef Marrakchi | | Email Address Redacted | Email |
| Youssef Mikhail | | Email Address Redacted | Email |
| Youssef Nasser | | Email Address Redacted | Email |
| Youssef Sbeiti | | Email Address Redacted | Email |
| Youssef Tnaimou | | Email Address Redacted | Email |
| Youssouf Konate | | Email Address Redacted | Email |
| Youssouf Niono | | Email Address Redacted | Email |
| Youssoupha Ndoye | | Email Address Redacted | Email |
| Yousuf Ibrahim | | Email Address Redacted | Email |
| Yousuf Inc | | Email Address Redacted | Email |
| Yousuf Molai | | Email Address Redacted | Email |
| Yousuf Molai | | Email Address Redacted | Email |
| Yousuf Nabi | | Email Address Redacted | Email |
| Yousuf Samanter | | Email Address Redacted | Email |
| Yousufahmad | | Email Address Redacted | Email |
| Yousun Hwang | | Email Address Redacted | Email |
| Yousuph Ganiyu | | Email Address Redacted | Email |
| Youth Development Association | | Email Address Redacted | Email |
| Youth Development Commission | | Email Address Redacted | Email |
| Youth Entertainment | | Email Address Redacted | Email |
| Youth Excel & Advancement, LLC | | Email Address Redacted | Email |
| Youth Forward | | Email Address Redacted | Email |
| Youth Impact Center Inc | | Email Address Redacted | Email |
| Youth Patrol | | Email Address Redacted | Email |
| Youth Spirit Artworks | | Email Address Redacted | Email |
| Youth Sports Management Foundation | | Email Address Redacted | Email |
| Youth Success Daycare LLC | | Email Address Redacted | Email |
| Youth Theatre Northwest | | Email Address Redacted | Email |
| Youth With A Mission - Los Angeles | | Email Address Redacted | Email |
| Youtopia Inc | | Email Address Redacted | Email |
| Youwantit, LLC | | Email Address Redacted | Email |
| Youwu Yang | | Email Address Redacted | Email |
| Yova Solutions LLC | | Email Address Redacted | Email |
| Yovani Linares | | Email Address Redacted | Email |
| Yovani Reyes | | Email Address Redacted | Email |
| Yovanni S Auto Service LLC | | Email Address Redacted | Email |
| Yovanny De Leon | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Yovanny Marte | | Email Address Redacted | Email |
| Yovany Torres | | Email Address Redacted | Email |
| Yovelis Rivero | | Email Address Redacted | Email |
| Yovo World Logistical LLC | | Email Address Redacted | Email |
| Yowin Gutierrez | | Email Address Redacted | Email |
| Yoxy Linares | | Email Address Redacted | Email |
| Yoyito Corporation | | Email Address Redacted | Email |
| Yoylen Torres Borges | | Email Address Redacted | Email |
| Yoyo Lip Gloss Inc | | Email Address Redacted | Email |
| Yoyo User | | Email Address Redacted | Email |
| Yoyo Yoooo | | Email Address Redacted | Email |
| Yoyo'S Mexican Restaurant | | Email Address Redacted | Email |
| Yoza Corp. | | Email Address Redacted | Email |
| Yp Maintenance | | Email Address Redacted | Email |
| Yp Trucking Inc | | Email Address Redacted | Email |
| YPD Inc | | Email Address Redacted | Email |
| Ypg Trading Corp | | Email Address Redacted | Email |
| Ypm Services LLC | | Email Address Redacted | Email |
| Yprtruking | | Email Address Redacted | Email |
| Yq Restaurant Inc. | | Email Address Redacted | Email |
| Yq Trading Inc | | Email Address Redacted | Email |
| Yraida Filion | | Email Address Redacted | Email |
| Yraima Medina | | Email Address Redacted | Email |
| Yran Lara | | Email Address Redacted | Email |
| Y'Rd Consulting | | Email Address Redacted | Email |
| Yrek Management Inc | | Email Address Redacted | Email |
| Yreka Western Railroad Company | | Email Address Redacted | Email |
| Yrene Antonia Mesa Estevez | | Email Address Redacted | Email |
| Yrene Paredes | | Email Address Redacted | Email |
| Yrexnabueno | | Email Address Redacted | Email |
| Yrg Accounting LLC | | Email Address Redacted | Email |
| Yrigoneva C Goore Ayeb | | Email Address Redacted | Email |
| Yris Beauty Salon | | Email Address Redacted | Email |
| Yris Contreras | | Email Address Redacted | Email |
| Yris Jimenez | | Email Address Redacted | Email |
| Yrisalvi Flejan | | Email Address Redacted | Email |
| Yrm Granite & Cabinets, Inc. | | Email Address Redacted | Email |
| Yrnds Consulting | | Email Address Redacted | Email |
| Yronne Louis | | Email Address Redacted | Email |
| Yrvin Jaquez | | Email Address Redacted | Email |
| Yrving Gomez | | Email Address Redacted | Email |
| Ys & Partners | | Email Address Redacted | Email |
| Ys Accounting & Consulting Inc | | Email Address Redacted | Email |
| Ys Apparel Inc | | Email Address Redacted | Email |
| Ys Cards Offer Inc. | | Email Address Redacted | Email |
| Ys Engineering, LLC | | Email Address Redacted | Email |
| Ys Enterprises Inc | | Email Address Redacted | Email |
| Ys Laudryland Corporation | | Email Address Redacted | Email |
| Ys Lee Inc | | Email Address Redacted | Email |
| Ys Medical PC | | Email Address Redacted | Email |
| Ys Trucking Intrnational LLC | | Email Address Redacted | Email |
| Ysa LLC | | Email Address Redacted | Email |
| Ysa Productions | | Email Address Redacted | Email |
| Ysa Property Management, Inc. | | Email Address Redacted | Email |
| Ysaac Jimmy Mariano | | Email Address Redacted | Email |
| Ysab LLC | | Email Address Redacted | Email |
| Ysabel Bartra | | Email Address Redacted | Email |
| Ysabel Borroto Merlo | | Email Address Redacted | Email |
| Ysabel De Jesus | | Email Address Redacted | Email |
| Ysabel Garcia | | Email Address Redacted | Email |
| Ysaira Velez Hernandez | | Email Address Redacted | Email |
| Ysanidia Brito | | Email Address Redacted | Email |
| Ysb LLC | | Email Address Redacted | Email |
| Ysb Properties | | Email Address Redacted | Email |
| Ysc Trucking Company LLC | | Email Address Redacted | Email |
| Ysela Heim | | Email Address Redacted | Email |
| Yselso Ceballos | | Email Address Redacted | Email |
| Ysertech Inc | | Email Address Redacted | Email |
| Ysg Management LLC | | Email Address Redacted | Email |
| Ysg Services | | Email Address Redacted | Email |
| Ysh Trading Co | | Email Address Redacted | Email |
| Ysidro Covarrubias | | Email Address Redacted | Email |
| Ysidro Nunez | | Email Address Redacted | Email |
| Ysidro Pineda Lopez | | Email Address Redacted | Email |
| Ysk Foods LLC | | Email Address Redacted | Email |
| Ysl Bakery, Inc. | | Email Address Redacted | Email |
| Ysl Group LLC | | Email Address Redacted | Email |
| Ysleta Mission Gift Shop | | Email Address Redacted | Email |
| Ysm Imports Inc | | Email Address Redacted | Email |
| Ysmael Fonseca | | Email Address Redacted | Email |
| Ysmerys Hiciano | | Email Address Redacted | Email |
| Y'Sondra Dixon | | Email Address Redacted | Email |
| Ysora Waugh | | Email Address Redacted | Email |
| Ysr Cpa Group, P.C. | | Email Address Redacted | Email |
| Ysr Inc | | Email Address Redacted | Email |
| Yss Graphics Designs LLC | | Email Address Redacted | Email |
| Ysys Financial Co., Inc. | | Email Address Redacted | Email |
| Yts Consulting LLC | | Email Address Redacted | Email |
| Yu Bai | | Email Address Redacted | Email |
| Yu Bin Zhu | | Email Address Redacted | Email |
| Yu Chin Huang | | Email Address Redacted | Email |
| Yu Chiun Lu | | Email Address Redacted | Email |
| Yu Chung | | Email Address Redacted | Email |
| Yu Cooper | | Email Address Redacted | Email |
| Yu Corportion | | Email Address Redacted | Email |
| Yu Dong | | Email Address Redacted | Email |
| Yu Dong | | Email Address Redacted | Email |
| Yu Enterprises LLC | | Email Address Redacted | Email |
| Yu Feng Company Inc | | Email Address Redacted | Email |
| Yu Feng Zhu | | Email Address Redacted | Email |
| Yu Han | | Email Address Redacted | Email |
| Yu Hsin Chang | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Yu International | | Email Address Redacted | Email |
| Yu Jabroni Inc | | Email Address Redacted | Email |
| Yu Jung Restaurant Inc | | Email Address Redacted | Email |
| Yu K Ng Inc | | Email Address Redacted | Email |
| Yu Kang | | Email Address Redacted | Email |
| Yu Ken Shine It Ii Inc. | | Email Address Redacted | Email |
| Yu Ling Yang | | Email Address Redacted | Email |
| Yu Myung Yoon | | Email Address Redacted | Email |
| Yu Ping Niu | | Email Address Redacted | Email |
| Yu Shang Mandarin Cuisine | | Email Address Redacted | Email |
| Yu Sushi Inc. | | Email Address Redacted | Email |
| Yu Tian Md Pc | | Email Address Redacted | Email |
| Yu Xia Lin | | Email Address Redacted | Email |
| Yu Zhang | | Email Address Redacted | Email |
| Yuan C Yang | | Email Address Redacted | Email |
| Yuan Chen Lang, Dds | | Email Address Redacted | Email |
| Yuan Cheng | | Email Address Redacted | Email |
| Yuan Da Plastic Fabric Corp | | Email Address Redacted | Email |
| Yuan Gao | | Email Address Redacted | Email |
| Yuan He | | Email Address Redacted | Email |
| Yuan Shi | | Email Address Redacted | Email |
| Yuan Tao Dmd Professional Corporation | | Email Address Redacted | Email |
| Yuan Tian | | Email Address Redacted | Email |
| Yuan Zhang | | Email Address Redacted | Email |
| Yuan Zhu | | Email Address Redacted | Email |
| Yuanhon Lin | | Email Address Redacted | Email |
| Yuanjie Yang | | Email Address Redacted | Email |
| Yuansen Guan | | Email Address Redacted | Email |
| Yuanwen Zeng | | Email Address Redacted | Email |
| Yubelkis Antigua | | Email Address Redacted | Email |
| Yuberkarodriguez | | Email Address Redacted | Email |
| Yuberkis Parra | | Email Address Redacted | Email |
| Yubet Dehoyos | | Email Address Redacted | Email |
| Yucaipa Valley Chamber Of Commerce | | Email Address Redacted | Email |
| Yucatasia Deli & Sandwich | | Email Address Redacted | Email |
| Yucca Van & Storage, Inc. | | Email Address Redacted | Email |
| Yucdenia Suarez | | Email Address Redacted | Email |
| Yucel Atmaca | | Email Address Redacted | Email |
| Yuchau Hon | | Email Address Redacted | Email |
| Yuchen Zhang | | Email Address Redacted | Email |
| Yu-Chien Liao | | Email Address Redacted | Email |
| Yuchu International Inc | | Email Address Redacted | Email |
| Yuda Bands | | Email Address Redacted | Email |
| Yudarmi Fuentes Creagh | | Email Address Redacted | Email |
| Yudeimy Venegas Lastre | | Email Address Redacted | Email |
| Yudeimys Alvarez | | Email Address Redacted | Email |
| Yudek Zaks | | Email Address Redacted | Email |
| Yudek Zaks | | Email Address Redacted | Email |
| Yudel Lara Fuentes | | Email Address Redacted | Email |
| Yudel Plasencia | | Email Address Redacted | Email |
| Yudel Vito Nadal | | Email Address Redacted | Email |
| Yudelia Owen | | Email Address Redacted | Email |
| Yudelis Borrego | | Email Address Redacted | Email |
| Yudelis Perez | | Email Address Redacted | Email |
| Yudelka Corcino | | Email Address Redacted | Email |
| Yudelka Peralta | | Email Address Redacted | Email |
| Yudelkis Munoz | | Email Address Redacted | Email |
| Yudelkis Solis | | Email Address Redacted | Email |
| Yudelkys Mendez | | Email Address Redacted | Email |
| Yudelmis Loredo | | Email Address Redacted | Email |
| Yudelmis Loyola | | Email Address Redacted | Email |
| Yudelsi Martin | | Email Address Redacted | Email |
| Yudenia Romero Merencio | | Email Address Redacted | Email |
| Yudenis Esquivel Guzman | | Email Address Redacted | Email |
| Yudenny Zayas Alvarez | | Email Address Redacted | Email |
| Yuderka Valdez | | Email Address Redacted | Email |
| Yuderkys Roa | | Email Address Redacted | Email |
| Yuderly Munoz | | Email Address Redacted | Email |
| Yudesky Pinar Vizoso | | Email Address Redacted | Email |
| Yudi J Ordonez De Aguero | | Email Address Redacted | Email |
| Yudi Tannujaya | | Email Address Redacted | Email |
| Yudiel Alfonso | | Email Address Redacted | Email |
| Yudiel Canizares | | Email Address Redacted | Email |
| Yudiel Medina Garcia | | Email Address Redacted | Email |
| Yudier Pileta Gonzalez | | Email Address Redacted | Email |
| Yudiht Del Valle | | Email Address Redacted | Email |
| Yudiliet C Villavicencio Cabrera | | Email Address Redacted | Email |
| Yudislay Gomez Ruiz | | Email Address Redacted | Email |
| Yudisleidis Martinez Capote | | Email Address Redacted | Email |
| Yudisley Sori | | Email Address Redacted | Email |
| Yudisney M Vargas Fernandez | | Email Address Redacted | Email |
| Yudisneydi Lisme Romero | | Email Address Redacted | Email |
| Yudit G. Lara | | Email Address Redacted | Email |
| Yudit Gonzalez Martinez | | Email Address Redacted | Email |
| Yudith | | Email Address Redacted | Email |
| Yudith Beltran Perez | | Email Address Redacted | Email |
| Yudimar Zambrano | | Email Address Redacted | Email |
| Yudmila De Los Perez Rodriguez | | Email Address Redacted | Email |
| Yudmila Vega | | Email Address Redacted | Email |
| Yue Chai | | Email Address Redacted | Email |
| Yue Jiang | | Email Address Redacted | Email |
| Yue Jin Inc | | Email Address Redacted | Email |
| Yue Jin Wang | | Email Address Redacted | Email |
| Yue Ying LLC | | Email Address Redacted | Email |
| Yue Zhang | | Email Address Redacted | Email |
| Yueh Chun Tseng | | Email Address Redacted | Email |
| Yueh Tang Hu | | Email Address Redacted | Email |
| Yuene Lopez | | Email Address Redacted | Email |
| Yuerg Eichmann | | Email Address Redacted | Email |
| Yuexin Zhang | | Email Address Redacted | Email |
| Yufeng Shi | | Email Address Redacted | Email |
| Yufixit.Com LLC | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Yug Consulting LLC | | | Email Address Redacted | Email |
| Yug2810Llc | | | Email Address Redacted | Email |
| Yugleny Corredor Contreras | | | Email Address Redacted | Email |
| Yuguo He | | | Email Address Redacted | Email |
| Yuhannes Watts | | | Email Address Redacted | Email |
| Yuh-Fang Hsiao LLC | | | Email Address Redacted | Email |
| Yuh-Huey Wang Md Inc | | | Email Address Redacted | Email |
| Yuhib Shaikh | | | Email Address Redacted | Email |
| Yuhui Mai | | | Email Address Redacted | Email |
| Yujay LLC | | | Email Address Redacted | Email |
| Yuji Fukutomi | | | Email Address Redacted | Email |
| Yujia Wei | | | Email Address Redacted | Email |
| Yujin Kim | | | Email Address Redacted | Email |
| Yujo General Services Inc | | | Email Address Redacted | Email |
| Yuk Siu | | | Email Address Redacted | Email |
| Yuk Yeung Chan | | | Email Address Redacted | Email |
| Yuka Hara | | | Email Address Redacted | Email |
| Yuka Ioroi | | | Email Address Redacted | Email |
| Yukako Masuda | | | Email Address Redacted | Email |
| Yuke LLC Dba Yesco Laser Services | | | Email Address Redacted | Email |
| Yukeep LLC | | | Email Address Redacted | Email |
| Yuki Enterprise | | | Email Address Redacted | Email |
| Yuki Hana Sushi | | | Email Address Redacted | Email |
| Yuki Hasegawa | | | Email Address Redacted | Email |
| Yuki Iwashiro | | | Email Address Redacted | Email |
| Yuki Khin Enterprises Inc | | | Email Address Redacted | Email |
| Yuki Seki | | | Email Address Redacted | Email |
| Yukia Mitchell | | | Email Address Redacted | Email |
| Yukiko Matsuzawa | | | Email Address Redacted | Email |
| Yukiko Sato | | | Email Address Redacted | Email |
| Yukinong Inc | | | Email Address Redacted | Email |
| Yuki'S Grooming | | | Email Address Redacted | Email |
| Yuko Shimazaki | | | Email Address Redacted | Email |
| Yukon Man Productions | | | Email Address Redacted | Email |
| Yuksel Kocak | | | Email Address Redacted | Email |
| Yukun Zhang | | | Email Address Redacted | Email |
| Yukun Zhang | | | Email Address Redacted | Email |
| Yul Acklin | | | Email Address Redacted | Email |
| Yul Ocampo Ugalde | | | Email Address Redacted | Email |
| Yul Oneal | | | Email Address Redacted | Email |
| Yulanda Drake | | | Email Address Redacted | Email |
| Yuleibys Dominguez | | | Email Address Redacted | Email |
| Yuleidy Alonso | | | Email Address Redacted | Email |
| Yuleidy Morales | | | Email Address Redacted | Email |
| Yuleidys Cespedes Perez | | | Email Address Redacted | Email |
| Yuleisy Perez | | | Email Address Redacted | Email |
| Yulema Santiz | | | Email Address Redacted | Email |
| Yulesky Gonzalez | | | Email Address Redacted | Email |
| Yuli Ziv | | | Email Address Redacted | Email |
| Yulia Afanasyeva | | | Email Address Redacted | Email |
| Yulia Akulova | | | Email Address Redacted | Email |
| Yulia Chumakova | | | Email Address Redacted | Email |
| Yulia Gaysina | | | Email Address Redacted | Email |
| Yulia Kislichkina | | | Email Address Redacted | Email |
| Yulia Martinez | | | Email Address Redacted | Email |
| Yulia Shulpenkova | | | Email Address Redacted | Email |
| Yulia Vardanyan | | | Email Address Redacted | Email |
| Yulian Diaz Leon | | | Email Address Redacted | Email |
| Yulian Katanov | | | Email Address Redacted | Email |
| Yulian Naranjo | | | Email Address Redacted | Email |
| Yulian Zhang | | | Email Address Redacted | Email |
| Yuliana Bonilla | | | Email Address Redacted | Email |
| Yuliana Espinal Castillo | | | Email Address Redacted | Email |
| Yuliana Gonzalez | | | Email Address Redacted | Email |
| Yulianela Cruz Planas | | | Email Address Redacted | Email |
| Yulianela Perez | | | Email Address Redacted | Email |
| Yulianela Smith | | | Email Address Redacted | Email |
| Yuliensi C Fernandez Paz | | | Email Address Redacted | Email |
| Yulieski Arias Diaz | | | Email Address Redacted | Email |
| Yuliet Rivero | | | Email Address Redacted | Email |
| Yuliet Roso | | | Email Address Redacted | Email |
| Yuliet Ruano Rubiera | | | Email Address Redacted | Email |
| Yuliet Valdes | | | Email Address Redacted | Email |
| Yuliett Moreno | | | Email Address Redacted | Email |
| Yuliex Suris | | | Email Address Redacted | Email |
| Yuliia Barbashova | | | Email Address Redacted | Email |
| Yuliia Haiduk | | | Email Address Redacted | Email |
| Yuliia Isaienko | | | Email Address Redacted | Email |
| Yuliia Kuhn | | | Email Address Redacted | Email |
| Yuliia Newman | | | Email Address Redacted | Email |
| Yuliia Siedielnikova | | | Email Address Redacted | Email |
| Yulisandra Rodriguez Gil | | | Email Address Redacted | Email |
| Yulissa Sosa | | | Email Address Redacted | Email |
| Yulitssa | | | Email Address Redacted | Email |
| Yulitza Hernandez-Rivera | | | Email Address Redacted | Email |
| Yulivette Zambrana | | | Email Address Redacted | Email |
| Yuliya Brodsky | | | Email Address Redacted | Email |
| Yuliya Firaydonova | | | Email Address Redacted | Email |
| Yuliya Goping | | | Email Address Redacted | Email |
| Yuliya Mariani LLC | | | Email Address Redacted | Email |
| Yuliya Nesteryuk | | | Email Address Redacted | Email |
| Yulkenia H Holguin | | | Email Address Redacted | Email |
| Yulonda Francis | | | Email Address Redacted | Email |
| Yulonda Jackson | | | Email Address Redacted | Email |
| Yulonda Jones | | | Email Address Redacted | Email |
| Yulonda Smith | | | Email Address Redacted | Email |
| Yulonte Butler | | | Email Address Redacted | Email |
| Yulunda L Boyland | | | Email Address Redacted | Email |
| Yuly Amaya | | | Email Address Redacted | Email |
| Yuly Espinosa | | | Email Address Redacted | Email |
| Yuly Mejia Soto | | | Email Address Redacted | Email |
| Yuly Parra | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Yuly Parra | | Email Address Redacted | Email |
| Yuly Rodriguez | | Email Address Redacted | Email |
| Yum Capital LLC | | Email Address Redacted | Email |
| Yum Industries LLC | | Email Address Redacted | Email |
| Yum Treats LLC | | Email Address Redacted | Email |
| Yum Yum Yogurt | | Email Address Redacted | Email |
| Yuma Cellphone Repair Clinic, | | Email Address Redacted | Email |
| Yuma Supreme Auto Sales | | Email Address Redacted | Email |
| Yumaika Guzman | | Email Address Redacted | Email |
| Yumaikel Pedroso | | Email Address Redacted | Email |
| Yuman Technology Inc | | Email Address Redacted | Email |
| Yume Koi & Garden | | Email Address Redacted | Email |
| Yume Koi Garden | | Email Address Redacted | Email |
| Yume Koi Garden | | Email Address Redacted | Email |
| Yumei Tan | | Email Address Redacted | Email |
| Yumekoi Gardens | | Email Address Redacted | Email |
| Yumekoi Gardens | | Email Address Redacted | Email |
| Yumercy Gomez | | Email Address Redacted | Email |
| Yumi Esaka | | Email Address Redacted | Email |
| Yumi Horner | | Email Address Redacted | Email |
| Yumi Kim | | Email Address Redacted | Email |
| Yumi Ogata | | Email Address Redacted | Email |
| Yumi Woodberry | | Email Address Redacted | Email |
| Yumiekqua Pitts | | Email Address Redacted | Email |
| Yumila Saminon | | Email Address Redacted | Email |
| Yumilka Guevara | | Email Address Redacted | Email |
| Yuming Xiao | | Email Address Redacted | Email |
| Yuming Xiao | | Email Address Redacted | Email |
| Yuming Xiao | | Email Address Redacted | Email |
| Yuming Xiao | | Email Address Redacted | Email |
| Yuming Zhang | | Email Address Redacted | Email |
| Yumio Saneyoshi | | Email Address Redacted | Email |
| Yumisleidis Mecias Vazquez | | Email Address Redacted | Email |
| Yummilicious Deli Corp | | Email Address Redacted | Email |
| Yummy Chicken LLC | | Email Address Redacted | Email |
| Yummy Dog LLC | | Email Address Redacted | Email |
| Yummy Fuzhou Cuisine Inc | | Email Address Redacted | Email |
| Yummy Garden Inc | | Email Address Redacted | Email |
| Yummy House Inc | | Email Address Redacted | Email |
| Yummy House Inc | | Email Address Redacted | Email |
| Yummy House LLC | | Email Address Redacted | Email |
| Yummy Nail 8 Inc | | Email Address Redacted | Email |
| Yummy Nail Inc | | Email Address Redacted | Email |
| Yummy Pajummies | | Email Address Redacted | Email |
| Yummy Palace Asian Cuisine Inc | | Email Address Redacted | Email |
| Yummy Steakhouse Inc | | Email Address Redacted | Email |
| Yummy Yummy Juan Inc | | Email Address Redacted | Email |
| Yum'S Restaurant | | Email Address Redacted | Email |
| Yumsun Inc | | Email Address Redacted | Email |
| Yumtee Naturals Ltd | | Email Address Redacted | Email |
| Yun ' S Alterations | | Email Address Redacted | Email |
| Yun & Kim Cpas, Inc | | Email Address Redacted | Email |
| Yun & Simonian, Pc | | Email Address Redacted | Email |
| Yun A Yeum | | Email Address Redacted | Email |
| Yun Chung Lyu | | Email Address Redacted | Email |
| Yun Esthetics | | Email Address Redacted | Email |
| Yun Han | | Email Address Redacted | Email |
| Yun Han | | Email Address Redacted | Email |
| Yun Han | | Email Address Redacted | Email |
| Yun Han | | Email Address Redacted | Email |
| Yun Hee Choi | | Email Address Redacted | Email |
| Yun Hee Lee | | Email Address Redacted | Email |
| Yun Kim | | Email Address Redacted | Email |
| Yun Lee-Kang | | Email Address Redacted | Email |
| Yun Li | | Email Address Redacted | Email |
| Yun Mei Li | | Email Address Redacted | Email |
| Yun Subs, LLC. | | Email Address Redacted | Email |
| Yun Xiao | | Email Address Redacted | Email |
| Yun Young Oh Cpa | | Email Address Redacted | Email |
| Yun Zhou | | Email Address Redacted | Email |
| Yun Zhou | | Email Address Redacted | Email |
| Yun Zhou | | Email Address Redacted | Email |
| Yuna Beauty Service Inc | | Email Address Redacted | Email |
| Yun-A Corp | | Email Address Redacted | Email |
| Yuna Seong | | Email Address Redacted | Email |
| Yuna Yang LLC | | Email Address Redacted | Email |
| Yunailis De Armas | | Email Address Redacted | Email |
| Yunairy Rodriguez | | Email Address Redacted | Email |
| Yunaisy Delgado Neris | | Email Address Redacted | Email |
| Yunaisy Jimenez Garvin | | Email Address Redacted | Email |
| Yunaris Loriga | | Email Address Redacted | Email |
| Yunben Hung | | Email Address Redacted | Email |
| Yunbowang | | Email Address Redacted | Email |
| Yund Outdoor | | Email Address Redacted | Email |
| Yundi Corp | | Email Address Redacted | Email |
| Yundris Lugo | | Email Address Redacted | Email |
| Yuneisi Blanco | | Email Address Redacted | Email |
| Yuneisi Vilche | | Email Address Redacted | Email |
| Yuneisy Rivero | | Email Address Redacted | Email |
| Yunesky Sanchez | | Email Address Redacted | Email |
| Yuney Martinez | | Email Address Redacted | Email |
| Yuneysis Colas Suarez | | Email Address Redacted | Email |
| Yunez & Associates Sc | | Email Address Redacted | Email |
| Yun-Fang Juan | | Email Address Redacted | Email |
| Yung K Lam | | Email Address Redacted | Email |
| Yung Kim | | Email Address Redacted | Email |
| Yung Un Song | | Email Address Redacted | Email |
| Yungnun Mark Chung | | Email Address Redacted | Email |
| Yunhee Shin | | Email Address Redacted | Email |
| Yunia Castillo Acosta | | Email Address Redacted | Email |
| Yuniel Calero | | Email Address Redacted | Email |
| Yuniel Estrada | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Yuniel Gomez-Dominguez | | | Email Address Redacted | Email |
| Yuniel Govea | | | Email Address Redacted | Email |
| Yuniel Lopez | | | Email Address Redacted | Email |
| Yuniel Rodriguez | | | Email Address Redacted | Email |
| Yuniel Soler Rojas | | | Email Address Redacted | Email |
| Yuniel Torres Rendon | | | Email Address Redacted | Email |
| Yunier Alles | | | Email Address Redacted | Email |
| Yunier Almenteros Perez | | | Email Address Redacted | Email |
| Yunier Azahares Sanchez | | | Email Address Redacted | Email |
| Yunier Celeiro | | | Email Address Redacted | Email |
| Yunier Hernandez | | | Email Address Redacted | Email |
| Yunier Matamala Campos | | | Email Address Redacted | Email |
| Yunier Pedroso Navarro | | | Email Address Redacted | Email |
| Yunier Sanchez | | | Email Address Redacted | Email |
| Yunierky Alcolea | | | Email Address Redacted | Email |
| Yunieski Menocal Montero | | | Email Address Redacted | Email |
| Yuniesky Aguilar Colina | | | Email Address Redacted | Email |
| Yuniesky Gonzalez Parra | | | Email Address Redacted | Email |
| Yuniesky Hernandez Hernandez | | | Email Address Redacted | Email |
| Yuniesky Martinez | | | Email Address Redacted | Email |
| Yuniesky Mora | | | Email Address Redacted | Email |
| Yuniesky Ruiz Falcon | | | Email Address Redacted | Email |
| Yuniesky Sanchez | | | Email Address Redacted | Email |
| Yunietsy Perez Olivera | | | Email Address Redacted | Email |
| Yunifel Santin | | | Email Address Redacted | Email |
| Yunio Pernia | | | Email Address Redacted | Email |
| Yunior Alcolea | | | Email Address Redacted | Email |
| Yunior Alonso | | | Email Address Redacted | Email |
| Yunior B Bonifacio | | | Email Address Redacted | Email |
| Yunior Batista Diaz | | | Email Address Redacted | Email |
| Yunior Bella | | | Email Address Redacted | Email |
| Yunior Blanco Sanabria | | | Email Address Redacted | Email |
| Yunior C. Maines | | | Email Address Redacted | Email |
| Yunior Cespedes Mendez | | | Email Address Redacted | Email |
| Yunior Diaz Darias | | | Email Address Redacted | Email |
| Yunior Fernandez | | | Email Address Redacted | Email |
| Yunior Javier Cruz Garcia | | | Email Address Redacted | Email |
| Yunior Mendoza | | | Email Address Redacted | Email |
| Yunior Montes Mahia | | | Email Address Redacted | Email |
| Yunior Moreno | | | Email Address Redacted | Email |
| Yunior Pino Cruz | | | Email Address Redacted | Email |
| Yunior Quintana | | | Email Address Redacted | Email |
| Yunior Suarez | | | Email Address Redacted | Email |
| Yunior Tamayo | | | Email Address Redacted | Email |
| Yunis Noor | | | Email Address Redacted | Email |
| Yunisley Castillo | | | Email Address Redacted | Email |
| Yunjae Smith | | | Email Address Redacted | Email |
| Yunjie Zhou | | | Email Address Redacted | Email |
| Yunping Kung | | | Email Address Redacted | Email |
| Yun'S Alterations | | | Email Address Redacted | Email |
| Yun's Cleaner Inc | | | Email Address Redacted | Email |
| Yun'S Massage LLC | | | Email Address Redacted | Email |
| Yunsik Choi | | | Email Address Redacted | Email |
| Yuntrill Pugh | | | Email Address Redacted | Email |
| Yunus Annayev | | | Email Address Redacted | Email |
| Yunus Bandukwala | | | Email Address Redacted | Email |
| Yunus Cakal | | | Email Address Redacted | Email |
| Yunus Gezer | | | Email Address Redacted | Email |
| Yunxia Ke | | | Email Address Redacted | Email |
| Yuny J Caldas | | | Email Address Redacted | Email |
| Yunyi Liu | | | Email Address Redacted | Email |
| Yunyleydy Fleitas | | | Email Address Redacted | Email |
| Yunyoung Kim | | | Email Address Redacted | Email |
| Yunys Lares | | | Email Address Redacted | Email |
| Yuoslaya Gamble | | | Email Address Redacted | Email |
| Yu-Peng Wu | | | Email Address Redacted | Email |
| Yu-Ping Sung | | | Email Address Redacted | Email |
| Yuppie Lyfe Boutique | | | Email Address Redacted | Email |
| Yuppie Puppy Pet Salon LLC | | | Email Address Redacted | Email |
| Yuqian Deng | | | Email Address Redacted | Email |
| Yuqing Gao | | | Email Address Redacted | Email |
| Yur Real Estate Therapist | | | Email Address Redacted | Email |
| Yura Del Toro | | | Email Address Redacted | Email |
| Yura Kim | | | Email Address Redacted | Email |
| Yura Malikian | | | Email Address Redacted | Email |
| Yuraimy Rojas | | | Email Address Redacted | Email |
| Yurainy Obregon | | | Email Address Redacted | Email |
| Yurait Aldana | | | Email Address Redacted | Email |
| Yuran Castro | | | Email Address Redacted | Email |
| Yurani Sanchez | | | Email Address Redacted | Email |
| Yurdaimy Lopez | | | Email Address Redacted | Email |
| Yurek Vazquez | | | Email Address Redacted | Email |
| Yurfee Shaikalee | | | Email Address Redacted | Email |
| Yuri Barrero | | | Email Address Redacted | Email |
| Yuri Chaney | | | Email Address Redacted | Email |
| Yuri Fink Medical Pc | | | Email Address Redacted | Email |
| Yuri Hasegawa Photography | | | Email Address Redacted | Email |
| Yuri Kreutzer | | | Email Address Redacted | Email |
| Yuri Kundin | | | Email Address Redacted | Email |
| Yuri La Rosa | | | Email Address Redacted | Email |
| Yuri Magola | | | Email Address Redacted | Email |
| Yuri Malinsky | | | Email Address Redacted | Email |
| Yuri Martinez | | | Email Address Redacted | Email |
| Yuri Paskar | | | Email Address Redacted | Email |
| Yuri Perez | | | Email Address Redacted | Email |
| Yuri Saenz | | | Email Address Redacted | Email |
| Yuri Saintil | | | Email Address Redacted | Email |
| Yuri Seresin | | | Email Address Redacted | Email |
| Yuri Tereshchenko | | | Email Address Redacted | Email |
| Yuri Tereshchenko | | | Email Address Redacted | Email |
| Yuri Urbina | | | Email Address Redacted | Email |
| Yuri Valverde | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Yuri Zadorozhny | | Email Address Redacted | Email |
| Yurian De La Torre Cespedes | | Email Address Redacted | Email |
| Yuridania Suero | | Email Address Redacted | Email |
| Yuridia Hernandez | | Email Address Redacted | Email |
| Yuridia Hernandez | | Email Address Redacted | Email |
| Yuridia Medel | | Email Address Redacted | Email |
| Yuridia Mendoza | | Email Address Redacted | Email |
| Yurii Design | | Email Address Redacted | Email |
| Yurii Horton | | Email Address Redacted | Email |
| Yurii Olinyk | | Email Address Redacted | Email |
| Yurik Tahmazyan | | Email Address Redacted | Email |
| Yurika Romero Gomez | | Email Address Redacted | Email |
| Yuriko Juarez | | Email Address Redacted | Email |
| Yuriko Shimamoto | | Email Address Redacted | Email |
| Yurima Ramirez | | Email Address Redacted | Email |
| Yurima Triana Romero | | Email Address Redacted | Email |
| Yurina Bumbury | | Email Address Redacted | Email |
| Yurina Diaz De Celis | | Email Address Redacted | Email |
| Yurina Dominguez | | Email Address Redacted | Email |
| Yurioska Rubio | | Email Address Redacted | Email |
| Yurisai Porro Montenegro | | Email Address Redacted | Email |
| Yurisley Penate Ruiz | | Email Address Redacted | Email |
| Yuritza Rodriguez Gonzalez | | Email Address Redacted | Email |
| Yuriy Anishchenko | | Email Address Redacted | Email |
| Yuriy Artishuk | | Email Address Redacted | Email |
| Yuriy Bovkun | | Email Address Redacted | Email |
| Yuriy Dobry | | Email Address Redacted | Email |
| Yuriy Galeev | | Email Address Redacted | Email |
| Yuriy Gazarov | | Email Address Redacted | Email |
| Yuriy Gusev | | Email Address Redacted | Email |
| Yuriy Guzikov | | Email Address Redacted | Email |
| Yuriy Malnev | | Email Address Redacted | Email |
| Yuriy Mishchuk | | Email Address Redacted | Email |
| Yuriy Rogach | | Email Address Redacted | Email |
| Yuriy Sadoma | | Email Address Redacted | Email |
| Yuriy Shevchuk | | Email Address Redacted | Email |
| Yuriy Yarushin | | Email Address Redacted | Email |
| Yurizan Echevarria | | Email Address Redacted | Email |
| Yuro Contractors Corp | | Email Address Redacted | Email |
| Yurtbay Seramik Usa, Inc. | | Email Address Redacted | Email |
| Yury Cespedes | | Email Address Redacted | Email |
| Yury Darashkevich | | Email Address Redacted | Email |
| Yury E Leon | | Email Address Redacted | Email |
| Yury Makarenko | | Email Address Redacted | Email |
| Yury Maslikhov | | Email Address Redacted | Email |
| Yury Mitkevich | | Email Address Redacted | Email |
| Yury Rudovich | | Email Address Redacted | Email |
| Yury Shmerlis | | Email Address Redacted | Email |
| Yury Voloshin | | Email Address Redacted | Email |
| Yu'S First Karate Inc | | Email Address Redacted | Email |
| Yusbel Sanyustiz | | Email Address Redacted | Email |
| Yusbelis Hernandez | | Email Address Redacted | Email |
| Yusbileine Maqueira | | Email Address Redacted | Email |
| Yusdely Padron | | Email Address Redacted | Email |
| Yusef Almukhlef | | Email Address Redacted | Email |
| Yusef De La Cruz | | Email Address Redacted | Email |
| Yusef Ismail | | Email Address Redacted | Email |
| Yusef Laundry Inc | | Email Address Redacted | Email |
| Yusef Rashad | | Email Address Redacted | Email |
| Yusef Smith | | Email Address Redacted | Email |
| Yusel Oliveros | | Email Address Redacted | Email |
| Yuselis Olivares Diaz | | Email Address Redacted | Email |
| Yusenit Yelizet | | Email Address Redacted | Email |
| Yushen Chen | | Email Address Redacted | Email |
| Yushica Bass Mason | | Email Address Redacted | Email |
| Yushika Brown | | Email Address Redacted | Email |
| Yushoppy LLC | | Email Address Redacted | Email |
| Yusiet R Fernandez | | Email Address Redacted | Email |
| Yusif Osekre | | Email Address Redacted | Email |
| Yusimi Ni Batista Pena | | Email Address Redacted | Email |
| Yusimi Rivero | | Email Address Redacted | Email |
| Yusimith Garcia Echevarria | | Email Address Redacted | Email |
| Yusimy Perez | | Email Address Redacted | Email |
| Yuslaydi Yon | | Email Address Redacted | Email |
| Yusleidy Castellanos | | Email Address Redacted | Email |
| Yusleidy Choy | | Email Address Redacted | Email |
| Yusleidy Hernandez | | Email Address Redacted | Email |
| Yusleidy Montero | | Email Address Redacted | Email |
| Yusliel Lopez Perdomo | | Email Address Redacted | Email |
| Yusmani Cabrales | | Email Address Redacted | Email |
| Yusmanis Guerra | | Email Address Redacted | Email |
| Yusmari Franco | | Email Address Redacted | Email |
| Yusmely Josefina Ferrer | | Email Address Redacted | Email |
| Yusmenia V Acosta Gil | | Email Address Redacted | Email |
| Yusneiby Barreto Rodriguez | | Email Address Redacted | Email |
| Yusnel Cantero | | Email Address Redacted | Email |
| Yusnelis Castro Castro | | Email Address Redacted | Email |
| Yusnelis Roque | | Email Address Redacted | Email |
| Yusney Fernandez | | Email Address Redacted | Email |
| Yusniel Carpet Corp | | Email Address Redacted | Email |
| Yusniel Delgado Neris | | Email Address Redacted | Email |
| Yusniel Lamas | | Email Address Redacted | Email |
| Yusniel Salermo | | Email Address Redacted | Email |
| Yusnier Calveart De La Rosa | | Email Address Redacted | Email |
| Yusri N Jawabreh | | Email Address Redacted | Email |
| Yusrina Bennett | | Email Address Redacted | Email |
| Yusrina Bennett | | Email Address Redacted | Email |
| Yussef Abdennabi | | Email Address Redacted | Email |
| Yussef Mobarak | | Email Address Redacted | Email |
| Yussuf Ali Ahmed | | Email Address Redacted | Email |
| Yussuf Hodan | | Email Address Redacted | Email |
| Yussuf Idaan | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Yuster Agency | | Email Address Redacted | Email |
| Yuster Insurance Group | | Email Address Redacted | Email |
| Yustinus Ong | | Email Address Redacted | Email |
| Yusuf Abdulhadi | | Email Address Redacted | Email |
| Yusuf Besikci | | Email Address Redacted | Email |
| Yusuf Celik | | Email Address Redacted | Email |
| Yusuf Dahir | | Email Address Redacted | Email |
| Yusuf Deribe | | Email Address Redacted | Email |
| Yusuf Distrubution Inc | | Email Address Redacted | Email |
| Yusuf Fatai | | Email Address Redacted | Email |
| Yusuf Gunes | | Email Address Redacted | Email |
| Yusuf Market, Inc | | Email Address Redacted | Email |
| Yusuf Sezer | | Email Address Redacted | Email |
| Yusuf Sheekh Ali | | Email Address Redacted | Email |
| Yusuf Warsame | | Email Address Redacted | Email |
| Yusupha Jabang | | Email Address Redacted | Email |
| Yusvany Llaguno | | Email Address Redacted | Email |
| Yuting Guo | | Email Address Redacted | Email |
| Yuva Diet LLC | | Email Address Redacted | Email |
| Yuval Eder | | Email Address Redacted | Email |
| Yuval Rosenzweig | | Email Address Redacted | Email |
| Yuval Y Dahan | | Email Address Redacted | Email |
| Yuvani Cabrera Perez | | Email Address Redacted | Email |
| Yuviel Machado | | Email Address Redacted | Email |
| Yuvislaidy Obregon | | Email Address Redacted | Email |
| Yuvla Media | | Email Address Redacted | Email |
| Yuvrajsinh Parmar | | Email Address Redacted | Email |
| Yu-Wen Cheng | | Email Address Redacted | Email |
| Yuying Guram | | Email Address Redacted | Email |
| Yuzeith Osorio | | Email Address Redacted | Email |
| Yuzo Sushi Tapas | | Email Address Redacted | Email |
| Yv Renovation & Deco Service Corp | | Email Address Redacted | Email |
| Yvane Jacques | | Email Address Redacted | Email |
| Yvans Boucicaut | | Email Address Redacted | Email |
| Yve Ludwig | | Email Address Redacted | Email |
| Yveline Cheung | | Email Address Redacted | Email |
| Yvelisse Rossi | | Email Address Redacted | Email |
| Yvelyne Saintil | | Email Address Redacted | Email |
| Yvenel Luzincourt | | Email Address Redacted | Email |
| Yvener Edouard | | Email Address Redacted | Email |
| Yvener Taxi | | Email Address Redacted | Email |
| Yvenert Silfain | | Email Address Redacted | Email |
| Yvenet Jesuca Nurses, Inc | | Email Address Redacted | Email |
| Yveny Raymond | | Email Address Redacted | Email |
| Yveonia Penn | | Email Address Redacted | Email |
| Yves Arbdaleks Charles | | Email Address Redacted | Email |
| Yves Blot Dolce | | Email Address Redacted | Email |
| Yves Cedano | | Email Address Redacted | Email |
| Yves Chery | | Email Address Redacted | Email |
| Yves Conte | | Email Address Redacted | Email |
| Yves Conte Dds | | Email Address Redacted | Email |
| Yves Daniella Gousse | | Email Address Redacted | Email |
| Yves Darline Romain | | Email Address Redacted | Email |
| Yves Flores | | Email Address Redacted | Email |
| Yves Francique | | Email Address Redacted | Email |
| Yves House Of Beauty | | Email Address Redacted | Email |
| Yves Isaac | | Email Address Redacted | Email |
| Yves Jean | | Email Address Redacted | Email |
| Yves Jean | | Email Address Redacted | Email |
| Yves Joseph | | Email Address Redacted | Email |
| Yves Lavot Dessca Aka Yves Dessca | | Email Address Redacted | Email |
| Yves Louis | | Email Address Redacted | Email |
| Yves Malamba | | Email Address Redacted | Email |
| Yves Muya | | Email Address Redacted | Email |
| Yves Petithomme | | Email Address Redacted | Email |
| Yves Rodriguez | | Email Address Redacted | Email |
| Yves Saint-Julien | | Email Address Redacted | Email |
| Yves Stfort | | Email Address Redacted | Email |
| Yves Stgermain | | Email Address Redacted | Email |
| Yves Yongoueth | | Email Address Redacted | Email |
| Yveson Max | | Email Address Redacted | Email |
| Yveta Fleurant | | Email Address Redacted | Email |
| Yveto Derilus | | Email Address Redacted | Email |
| Yvette | | Email Address Redacted | Email |
| Yvette Adkins | | Email Address Redacted | Email |
| Yvette Audrain | | Email Address Redacted | Email |
| Yvette Bautista Gerardo | | Email Address Redacted | Email |
| Yvette Best | | Email Address Redacted | Email |
| Yvette Brewington | | Email Address Redacted | Email |
| Yvette Burke | | Email Address Redacted | Email |
| Yvette Bustamante | | Email Address Redacted | Email |
| Yvette Camet | | Email Address Redacted | Email |
| Yvette Chappel | | Email Address Redacted | Email |
| Yvette Chappel | | Email Address Redacted | Email |
| Yvette Daniel | | Email Address Redacted | Email |
| Yvette Davenport | | Email Address Redacted | Email |
| Yvette Ewell | | Email Address Redacted | Email |
| Yvette Fletcher | | Email Address Redacted | Email |
| Yvette Flores Services | | Email Address Redacted | Email |
| Yvette Gavin | | Email Address Redacted | Email |
| Yvette Harris | | Email Address Redacted | Email |
| Yvette Hayes | | Email Address Redacted | Email |
| Yvette Housen | | Email Address Redacted | Email |
| Yvette Hudson | | Email Address Redacted | Email |
| Yvette Jefferson | | Email Address Redacted | Email |
| Yvette Kumi | | Email Address Redacted | Email |
| Yvette Lane | | Email Address Redacted | Email |
| Yvette Long | | Email Address Redacted | Email |
| Yvette Love | | Email Address Redacted | Email |
| Yvette Mathieu | | Email Address Redacted | Email |
| Yvette Mcfall | | Email Address Redacted | Email |
| Yvette Meddings | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Yvette Mullings | | | Email Address Redacted | Email |
| Yvette Murray | | | Email Address Redacted | Email |
| Yvette Nall | | | Email Address Redacted | Email |
| Yvette Perez, LLC | | | Email Address Redacted | Email |
| Yvette Pineyro | | | Email Address Redacted | Email |
| Yvette R Carter | | | Email Address Redacted | Email |
| Yvette Robrigado Jury | | | Email Address Redacted | Email |
| Yvette Rodriguez | | | Email Address Redacted | Email |
| Yvette Sanchez | | | Email Address Redacted | Email |
| Yvette Serrano | | | Email Address Redacted | Email |
| Yvette Shirley | | | Email Address Redacted | Email |
| Yvette Simmons | | | Email Address Redacted | Email |
| Yvette Simms | | | Email Address Redacted | Email |
| Yvette Sparks | | | Email Address Redacted | Email |
| Yvette Villegas | | | Email Address Redacted | Email |
| Yvette W Huffman | | | Email Address Redacted | Email |
| Yvette Wagner | | | Email Address Redacted | Email |
| Yvette Weeks | | | Email Address Redacted | Email |
| Yvette Whitaker | | | Email Address Redacted | Email |
| Yvette Wilson Independent Contractor | | | Email Address Redacted | Email |
| Yvette Windle | | | Email Address Redacted | Email |
| Yvette Zachary | | | Email Address Redacted | Email |
| Yvette Zuluaga | | | Email Address Redacted | Email |
| Yvette'S Do Care Lawn Service | | | Email Address Redacted | Email |
| Yvickland & Associates, LLC | | | Email Address Redacted | Email |
| Yvn LLC | | | Email Address Redacted | Email |
| Yvon C G C Inc | | | Email Address Redacted | Email |
| Yvon Clement | | | Email Address Redacted | Email |
| Yvon Dantes | | | Email Address Redacted | Email |
| Yvon Douran | | | Email Address Redacted | Email |
| Yvon Plancher | | | Email Address Redacted | Email |
| Yvon Tilerin | | | Email Address Redacted | Email |
| Yvon Viho | | | Email Address Redacted | Email |
| Yvonette Prevalus | | | Email Address Redacted | Email |
| Yvonna Beavers | | | Email Address Redacted | Email |
| Yvonna Beavers | | | Email Address Redacted | Email |
| Yvonne & Jimmie Cleaning Service LLC | | | Email Address Redacted | Email |
| Yvonne Anderson | | | Email Address Redacted | Email |
| Yvonne Andrews | | | Email Address Redacted | Email |
| Yvonne Ash | | | Email Address Redacted | Email |
| Yvonne B Clark | | | Email Address Redacted | Email |
| Yvonne Bas Tull | | | Email Address Redacted | Email |
| Yvonne Berscheid | | | Email Address Redacted | Email |
| Yvonne Bostic | | | Email Address Redacted | Email |
| Yvonne Bray | | | Email Address Redacted | Email |
| Yvonne Bray | | | Email Address Redacted | Email |
| Yvonne Brooks | | | Email Address Redacted | Email |
| Yvonne Brown | | | Email Address Redacted | Email |
| Yvonne Burgamy | | | Email Address Redacted | Email |
| Yvonne Burgamy | | | Email Address Redacted | Email |
| Yvonne C Nguyen | | | Email Address Redacted | Email |
| Yvonne Cale | | | Email Address Redacted | Email |
| Yvonne Campbell | | | Email Address Redacted | Email |
| Yvonne Care | | | Email Address Redacted | Email |
| Yvonne Chala | | | Email Address Redacted | Email |
| Yvonne Chalker, Esq. | | | Email Address Redacted | Email |
| Yvonne Chen | | | Email Address Redacted | Email |
| Yvonne Chew | | | Email Address Redacted | Email |
| Yvonne D Herron | | | Email Address Redacted | Email |
| Yvonne Dauria | | | Email Address Redacted | Email |
| Yvonne Ditsch | | | Email Address Redacted | Email |
| Yvonne Ellis Enterprises, Inc Dba Caring Matters Home Care | | | Email Address Redacted | Email |
| Yvonne Enterprises LLC | | | Email Address Redacted | Email |
| Yvonne Epifano | | | Email Address Redacted | Email |
| Yvonne Fiad | | | Email Address Redacted | Email |
| Yvonne Foster | | | Email Address Redacted | Email |
| Yvonne Gardner | | | Email Address Redacted | Email |
| Yvonne General Cleaning Company | | | Email Address Redacted | Email |
| Yvonne Gomez | | | Email Address Redacted | Email |
| Yvonne Guevara | | | Email Address Redacted | Email |
| Yvonne H Diederichs | | | Email Address Redacted | Email |
| Yvonne Hankins | | | Email Address Redacted | Email |
| Yvonne Harris | | | Email Address Redacted | Email |
| Yvonne Haskins | | | Email Address Redacted | Email |
| Yvonne Hernandez | | | Email Address Redacted | Email |
| Yvonne Hill | | | Email Address Redacted | Email |
| Yvonne Hollingworth | | | Email Address Redacted | Email |
| Yvonne Jensen | | | Email Address Redacted | Email |
| Yvonne Jensen | | | Email Address Redacted | Email |
| Yvonne Kamara | | | Email Address Redacted | Email |
| Yvonne L. Thomas, Ph.D. | | | Email Address Redacted | Email |
| Yvonne Lamar | | | Email Address Redacted | Email |
| Yvonne Larosa | | | Email Address Redacted | Email |
| Yvonne Logan Advantage Team | | | Email Address Redacted | Email |
| Yvonne Loredo | | | Email Address Redacted | Email |
| Yvonne Love | | | Email Address Redacted | Email |
| Yvonne M Doval-Santana | | | Email Address Redacted | Email |
| Yvonne Magana | | | Email Address Redacted | Email |
| Yvonne Magill | | | Email Address Redacted | Email |
| Yvonne Manns | | | Email Address Redacted | Email |
| Yvonne Marquez | | | Email Address Redacted | Email |
| Yvonne Martinez | | | Email Address Redacted | Email |
| Yvonne Martinez White | | | Email Address Redacted | Email |
| Yvonne Mcfadden LLC | | | Email Address Redacted | Email |
| Yvonne Mcginnis | | | Email Address Redacted | Email |
| Yvonne Mclain | | | Email Address Redacted | Email |
| Yvonne Melkonian | | | Email Address Redacted | Email |
| Yvonne Morgan Md Inc | | | Email Address Redacted | Email |
| Yvonne Muhammad | | | Email Address Redacted | Email |
| Yvonne Okonkwo, Attorney & Counselor At Law | | | Email Address Redacted | Email |
| Y'Vonne Ormond | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Yvonne Ortega | | | Email Address Redacted | Email |
| Yvonne P Mcallister Md | | | Email Address Redacted | Email |
| Yvonne P Nguyen | | | Email Address Redacted | Email |
| Yvonne P. Truong, D.M.D. | | | Email Address Redacted | Email |
| Yvonne Panigel | | | Email Address Redacted | Email |
| Yvonne Pierre | | | Email Address Redacted | Email |
| Yvonne Pondexter | | | Email Address Redacted | Email |
| Yvonne Quarry | | | Email Address Redacted | Email |
| Yvonne Razo-Titus | | | Email Address Redacted | Email |
| Yvonne Richard | | | Email Address Redacted | Email |
| Yvonne Rios | | | Email Address Redacted | Email |
| Yvonne Rivera | | | Email Address Redacted | Email |
| Yvonne S Julien | | | Email Address Redacted | Email |
| Yvonne Sailor | | | Email Address Redacted | Email |
| Yvonne Schapiro | | | Email Address Redacted | Email |
| Yvonne Simon | | | Email Address Redacted | Email |
| Yvonne Strite | | | Email Address Redacted | Email |
| Yvonne Todaro | | | Email Address Redacted | Email |
| Yvonne Vanilli Djikigoue Ngako | | | Email Address Redacted | Email |
| Yvonne Vanwambeck | | | Email Address Redacted | Email |
| Yvonne Vittoria Harris | | | Email Address Redacted | Email |
| Yvonne Wellness Center Pc | | | Email Address Redacted | Email |
| Yvonne Williams | | | Email Address Redacted | Email |
| Yvonne Wolf Events | | | Email Address Redacted | Email |
| Yvonne Yannetta | | | Email Address Redacted | Email |
| Yvonne Yao | | | Email Address Redacted | Email |
| Yvonne Yen | | | Email Address Redacted | Email |
| Yvonne Yen Liu | | | Email Address Redacted | Email |
| Yvonne Ying Lau | | | Email Address Redacted | Email |
| Yvonne Yoo | | | Email Address Redacted | Email |
| Yvonne Youssef | | | Email Address Redacted | Email |
| Yvonnelafleur | | | Email Address Redacted | Email |
| Yvr Enterprises Inc. | | | Email Address Redacted | Email |
| Yvrose Dubuche | | | Email Address Redacted | Email |
| Yvrose Tilerin | | | Email Address Redacted | Email |
| Yw Mechanical LLC | | | Email Address Redacted | Email |
| Ywuana Peden | | | Email Address Redacted | Email |
| Ywy Enterprises Inc | 4145 Berkeley Creek Dr | Duluth, GA 30096 | | First Class Mail |
| Yx Studio LLC | | | Email Address Redacted | Email |
| Yy Cosmetics LLC | | | Email Address Redacted | Email |
| Yyb | | | Email Address Redacted | Email |
| Yyba Corp | | | Email Address Redacted | Email |
| Yyn Inc | | | Email Address Redacted | Email |
| Yyp Entertainment | | | Email Address Redacted | Email |
| Yyst | | | Email Address Redacted | Email |
| Yyvette Wade | | | Email Address Redacted | Email |
| Yz Invest Inc | | | Email Address Redacted | Email |
| Yz Books LLC | | | Email Address Redacted | Email |
| Yz Company Usa Inc. | | | Email Address Redacted | Email |
| Yz Expediting & Consulting LLC | | | Email Address Redacted | Email |
| Yz Home Improvement Inc. | | | Email Address Redacted | Email |
| Yz Remodeling Inc | | | Email Address Redacted | Email |
| Yz Solutions Inc | | | Email Address Redacted | Email |
| Yzan Express Inc | | | Email Address Redacted | Email |
| Yzan Tawil | | | Email Address Redacted | Email |
| Yzette Salas | | | Email Address Redacted | Email |
| Z & D Tour Inc | | | Email Address Redacted | Email |
| Z & G Boat & Jet Ski Rental | | | Email Address Redacted | Email |
| Z & G LLC | | | Email Address Redacted | Email |
| Z & J LLC | | | Email Address Redacted | Email |
| Z & J LLC | | | Email Address Redacted | Email |
| Z & L Enterprise, LLC | | | Email Address Redacted | Email |
| Z & M Cleaning LLC | | | Email Address Redacted | Email |
| Z & M Green Yard Services | | | Email Address Redacted | Email |
| Z & M Pizza Inc | | | Email Address Redacted | Email |
| Z & N Enterprises, Inc. | | | Email Address Redacted | Email |
| Z & S Electronics, Inc | | | Email Address Redacted | Email |
| Z & W Life Corporation | | | Email Address Redacted | Email |
| Z & Z Holding Corp | | | Email Address Redacted | Email |
| Z Accountancy, | | | Email Address Redacted | Email |
| Z Ayyoub Medical Group Inc | | | Email Address Redacted | Email |
| Z Berman Books Ft Corp | | | Email Address Redacted | Email |
| Z Berman Books Lakewood LLC | | | Email Address Redacted | Email |
| Z Berman Books Nj LLC | | | Email Address Redacted | Email |
| Z Berman Books Squankum LLC | | | Email Address Redacted | Email |
| Z Best Construction Corp | | | Email Address Redacted | Email |
| Z Buffet | | | Email Address Redacted | Email |
| Z C Freezing Milk, Inc. | | | Email Address Redacted | Email |
| Z Comp Systems LLC | | | Email Address Redacted | Email |
| Z Data Inc | | | Email Address Redacted | Email |
| Z Dental Professionals Pc | | | Email Address Redacted | Email |
| Z Embroidery Inc | | | Email Address Redacted | Email |
| Z Footwork Spa Inc | | | Email Address Redacted | Email |
| Z G Trucking LLC | | | Email Address Redacted | Email |
| Z Health, LLC | | | Email Address Redacted | Email |
| Z Holding Ventures, Inc. | | | Email Address Redacted | Email |
| Z Hong Kong Cafe Inc. | | | Email Address Redacted | Email |
| Z Image Studios | | | Email Address Redacted | Email |
| Z Invetment LLC | | | Email Address Redacted | Email |
| Z Market Inc | | | Email Address Redacted | Email |
| Z Mart Grocery Inc | | | Email Address Redacted | Email |
| Z Mechanical LLC | | | Email Address Redacted | Email |
| Z Plus 3 Dog & Cat Grooming Serv | | | Email Address Redacted | Email |
| Z Press Publishing LLC | | | Email Address Redacted | Email |
| Z Real Estate Group | | | Email Address Redacted | Email |
| Z Relax On Union Inc | | | Email Address Redacted | Email |
| Z S A Buffet LLC | | | Email Address Redacted | Email |
| Z Studio Inc. | | | Email Address Redacted | Email |
| Z T Wireless Inc | | | Email Address Redacted | Email |
| Z Trim | | | Email Address Redacted | Email |
| Z Vee Consulting LLC | | | Email Address Redacted | Email |
| Z&D Creations | 7704 Quail Hill | San Antonio, TX 78239 | | First Class Mail |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Z&D Creations | | | Email Address Redacted | Email |
| Z&I Associates Inc | | | Email Address Redacted | Email |
| Z&L Europe Corp | | | Email Address Redacted | Email |
| Z&L Investments Group LLC | | | Email Address Redacted | Email |
| Z&M Associates Inc. | | | Email Address Redacted | Email |
| Z&M Liquors & Food Corporation | | | Email Address Redacted | Email |
| Z&Q Inc | | | Email Address Redacted | Email |
| Z&R Physicians Pa | | | Email Address Redacted | Email |
| Z&S Operating Inc | | | Email Address Redacted | Email |
| Z&Y888 Inc | | | Email Address Redacted | Email |
| Z&Z Buffet | | | Email Address Redacted | Email |
| Z&Z Fine Cars Atl LLC | | | Email Address Redacted | Email |
| Z&Z Liquor Inc | | | Email Address Redacted | Email |
| Z&Z Wholesale LLC | | | Email Address Redacted | Email |
| Z.A. Yarumian & Company | | | Email Address Redacted | Email |
| Z2 Creative | | | Email Address Redacted | Email |
| Z2A Properties LLC | | | Email Address Redacted | Email |
| Z6lx Group LLC | | | Email Address Redacted | Email |
| Z9 Solutions, LLC | | | Email Address Redacted | Email |
| Za Ya Nyo | | | Email Address Redacted | Email |
| Zaa Box | | | Email Address Redacted | Email |
| Zaaf Trucking LLC | | | Email Address Redacted | Email |
| Zaaki Restaurant & Cafe LLC | 4020 Southern Ave Se | Washington, DC 20020 | | First Class Mail |
| Zaar Diamonds LLC | | | Email Address Redacted | Email |
| Zaba Therapy LLC | | | Email Address Redacted | Email |
| Zabco International Corporation | | | Email Address Redacted | Email |
| Zabed Hossain | | | Email Address Redacted | Email |
| Zabel Baliyan | | | Email Address Redacted | Email |
| Zabiyof Trucking LLC | | | Email Address Redacted | Email |
| Zabrina Cooper | | | Email Address Redacted | Email |
| Zabrina Horton | | | Email Address Redacted | Email |
| Zabrionna Fitts | | | Email Address Redacted | Email |
| Zabulon Transport | | | Email Address Redacted | Email |
| Zac Atkinson | | | Email Address Redacted | Email |
| Zac Cooper | | | Email Address Redacted | Email |
| Zac Cooper | | | Email Address Redacted | Email |
| Zac Cooper | | | Email Address Redacted | Email |
| Zac Culbertson | | | Email Address Redacted | Email |
| Zac Grunberg | | | Email Address Redacted | Email |
| Zac Johnson | | | Email Address Redacted | Email |
| Zac Mader | | | Email Address Redacted | Email |
| Zac Majors | | | Email Address Redacted | Email |
| Zac Marketing & Consulting Inc. | | | Email Address Redacted | Email |
| Zac Ruiz | | | Email Address Redacted | Email |
| Zac Smith | | | Email Address Redacted | Email |
| Zac Swarthout | | | Email Address Redacted | Email |
| Zacahry Sheaffer | | | Email Address Redacted | Email |
| Zacaria Lara Lorenzo | | | Email Address Redacted | Email |
| Zacc Wair | | | Email Address Redacted | Email |
| Zacc Wair | | | Email Address Redacted | Email |
| Zaccai Cleaning Service, LLC | | | Email Address Redacted | Email |
| Zaccary Martin | | | Email Address Redacted | Email |
| Zach Batty | | | Email Address Redacted | Email |
| Zach Beaman | | | Email Address Redacted | Email |
| Zach Bendure | | | Email Address Redacted | Email |
| Zach Blank LLC | | | Email Address Redacted | Email |
| Zach Burrell | | | Email Address Redacted | Email |
| Zach Camann | | | Email Address Redacted | Email |
| Zach Chandler Trucking LLC | | | Email Address Redacted | Email |
| Zach Couture, Ea | | | Email Address Redacted | Email |
| Zach Difilippo | | | Email Address Redacted | Email |
| Zach Dillon | | | Email Address Redacted | Email |
| Zach Edwards Excavating | | | Email Address Redacted | Email |
| Zach Gannis | | | Email Address Redacted | Email |
| Zach Giles | | | Email Address Redacted | Email |
| Zach Hall | | | Email Address Redacted | Email |
| Zach Hayden | | | Email Address Redacted | Email |
| Zach Heinzerling | | | Email Address Redacted | Email |
| Zach Hensley | | | Email Address Redacted | Email |
| Zach Hollingsworth | | | Email Address Redacted | Email |
| Zach Horl'S Painting Service LLC | | | Email Address Redacted | Email |
| Zach Johnson | | | Email Address Redacted | Email |
| Zach Jones | | | Email Address Redacted | Email |
| Zach Kent | | | Email Address Redacted | Email |
| Zach Lee | | | Email Address Redacted | Email |
| Zach Little | | | Email Address Redacted | Email |
| Zach Lyons | | | Email Address Redacted | Email |
| Zach Mckinney | | | Email Address Redacted | Email |
| Zach Mettra | | | Email Address Redacted | Email |
| Zach Michael | | | Email Address Redacted | Email |
| Zach Moffett | | | Email Address Redacted | Email |
| Zach Moody | | | Email Address Redacted | Email |
| Zach Nuccio | | | Email Address Redacted | Email |
| Zach Ocker | | | Email Address Redacted | Email |
| Zach Of All Skills LLC | | | Email Address Redacted | Email |
| Zach Pankratz | | | Email Address Redacted | Email |
| Zach Parker | | | Email Address Redacted | Email |
| Zach Pettus | | | Email Address Redacted | Email |
| Zach Prochacka | | | Email Address Redacted | Email |
| Zach Products | | | Email Address Redacted | Email |
| Zach Rath Trucking LLC | | | Email Address Redacted | Email |
| Zach Ryan | | | Email Address Redacted | Email |
| Zach Savage | | | Email Address Redacted | Email |
| Zach Slate | | | Email Address Redacted | Email |
| Zach Snyder Productions | | | Email Address Redacted | Email |
| Zach Stewart | | | Email Address Redacted | Email |
| Zach The Tech, LLC | | | Email Address Redacted | Email |
| Zach Turner | | | Email Address Redacted | Email |
| Zach Weismann | | | Email Address Redacted | Email |
| Zach Wilson | | | Email Address Redacted | Email |
| Zach Young | | | Email Address Redacted | Email |
| Zach Zitney | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Zacha Rocio Melian Cabrera | | Email Address Redacted | Email |
| Zacharey Cerruti | | Email Address Redacted | Email |
| Zachari Cargnino | | Email Address Redacted | Email |
| Zacharia Associates Ltd | | Email Address Redacted | Email |
| Zacharia Hamze | | Email Address Redacted | Email |
| Zacharia Njenga | | Email Address Redacted | Email |
| Zachariah Daly | | Email Address Redacted | Email |
| Zachariah Greenberg | | Email Address Redacted | Email |
| Zachariah Hernandez | | Email Address Redacted | Email |
| Zachariah Saleh | | Email Address Redacted | Email |
| Zacharias Smith | | Email Address Redacted | Email |
| Zacharie Melville | | Email Address Redacted | Email |
| Zacharius Dekalita | | Email Address Redacted | Email |
| Zacharty Bloodworth Trucking | | Email Address Redacted | Email |
| Zachary & Smith Transport | | Email Address Redacted | Email |
| Zachary A Outman | | Email Address Redacted | Email |
| Zachary Aaron Nelson | | Email Address Redacted | Email |
| Zachary Abel | | Email Address Redacted | Email |
| Zachary Abramowski | | Email Address Redacted | Email |
| Zachary Abramowski | | Email Address Redacted | Email |
| Zachary Ackel | | Email Address Redacted | Email |
| Zachary Advisory Group | | Email Address Redacted | Email |
| Zachary Alexander Jones | | Email Address Redacted | Email |
| Zachary Ament | | Email Address Redacted | Email |
| Zachary Anderson | | Email Address Redacted | Email |
| Zachary Ard | | Email Address Redacted | Email |
| Zachary Ard | | Email Address Redacted | Email |
| Zachary Aten | | Email Address Redacted | Email |
| Zachary Augi | | Email Address Redacted | Email |
| Zachary Barley | | Email Address Redacted | Email |
| Zachary Barnes | | Email Address Redacted | Email |
| Zachary Barnett | | Email Address Redacted | Email |
| Zachary Berry | | Email Address Redacted | Email |
| Zachary Blakeman | | Email Address Redacted | Email |
| Zachary Bletz | | Email Address Redacted | Email |
| Zachary Bonder | | Email Address Redacted | Email |
| Zachary Boren | | Email Address Redacted | Email |
| Zachary Boudrot | | Email Address Redacted | Email |
| Zachary Bouttry | | Email Address Redacted | Email |
| Zachary Boyd | | Email Address Redacted | Email |
| Zachary Bradford | | Email Address Redacted | Email |
| Zachary Brandmeir | | Email Address Redacted | Email |
| Zachary Brant | | Email Address Redacted | Email |
| Zachary Brantner | | Email Address Redacted | Email |
| Zachary Braswell | | Email Address Redacted | Email |
| Zachary Braun | | Email Address Redacted | Email |
| Zachary Brouilette | | Email Address Redacted | Email |
| Zachary Brown | | Email Address Redacted | Email |
| Zachary Brown | | Email Address Redacted | Email |
| Zachary Burgy | | Email Address Redacted | Email |
| Zachary Burton | | Email Address Redacted | Email |
| Zachary C Harrisberger | | Email Address Redacted | Email |
| Zachary C Lynde | | Email Address Redacted | Email |
| Zachary Cannady | | Email Address Redacted | Email |
| Zachary Carpenter | | Email Address Redacted | Email |
| Zachary Carpenter | | Email Address Redacted | Email |
| Zachary Chapman | | Email Address Redacted | Email |
| Zachary Chester | | Email Address Redacted | Email |
| Zachary Cleaver | | Email Address Redacted | Email |
| Zachary Collins | | Email Address Redacted | Email |
| Zachary Condron | | Email Address Redacted | Email |
| Zachary Cook | | Email Address Redacted | Email |
| Zachary Cooper | | Email Address Redacted | Email |
| Zachary Copper | | Email Address Redacted | Email |
| Zachary Cort | | Email Address Redacted | Email |
| Zachary Cosgrove Md Inc. | | Email Address Redacted | Email |
| Zachary Cox | | Email Address Redacted | Email |
| Zachary Cox | | Email Address Redacted | Email |
| Zachary Crichlow | | Email Address Redacted | Email |
| Zachary Crider | | Email Address Redacted | Email |
| Zachary Criss | | Email Address Redacted | Email |
| Zachary Cryder | | Email Address Redacted | Email |
| Zachary Cutler | | Email Address Redacted | Email |
| Zachary D Rhodes Attorney At Law | | Email Address Redacted | Email |
| Zachary D Zimet | | Email Address Redacted | Email |
| Zachary David Cross | | Email Address Redacted | Email |
| Zachary Davis | | Email Address Redacted | Email |
| Zachary Dawes | | Email Address Redacted | Email |
| Zachary Debruno | | Email Address Redacted | Email |
| Zachary Dehoff | | Email Address Redacted | Email |
| Zachary Deily | | Email Address Redacted | Email |
| Zachary Deminno Cpa, P.C. | | Email Address Redacted | Email |
| Zachary Dennis | | Email Address Redacted | Email |
| Zachary Doddridge | | Email Address Redacted | Email |
| Zachary Duggan-West | | Email Address Redacted | Email |
| Zachary Dumont | | Email Address Redacted | Email |
| Zachary Eastman | | Email Address Redacted | Email |
| Zachary Eckard | | Email Address Redacted | Email |
| Zachary Edwards | | Email Address Redacted | Email |
| Zachary Ellsworth | | Email Address Redacted | Email |
| Zachary Emer | | Email Address Redacted | Email |
| Zachary Espinoza | | Email Address Redacted | Email |
| Zachary Ferres | | Email Address Redacted | Email |
| Zachary Field | | Email Address Redacted | Email |
| Zachary Flaherty | | Email Address Redacted | Email |
| Zachary Foster | | Email Address Redacted | Email |
| Zachary Franz | | Email Address Redacted | Email |
| Zachary Fridline | | Email Address Redacted | Email |
| Zachary Fried | | Email Address Redacted | Email |
| Zachary Fthenakis | | Email Address Redacted | Email |
| Zachary Gable | | Email Address Redacted | Email |
| Zachary Gaynor | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Zachary Gildenberg | | Email Address Redacted | Email |
| Zachary Glaros | | Email Address Redacted | Email |
| Zachary Glass | | Email Address Redacted | Email |
| Zachary Gray | | Email Address Redacted | Email |
| Zachary Green | | Email Address Redacted | Email |
| Zachary Green | | Email Address Redacted | Email |
| Zachary Greene | | Email Address Redacted | Email |
| Zachary Gronda | | Email Address Redacted | Email |
| Zachary Grubbs | | Email Address Redacted | Email |
| Zachary Harding | | Email Address Redacted | Email |
| Zachary Harris | | Email Address Redacted | Email |
| Zachary Harris | | Email Address Redacted | Email |
| Zachary Haynes | | Email Address Redacted | Email |
| Zachary Hefty | | Email Address Redacted | Email |
| Zachary Heineman | | Email Address Redacted | Email |
| Zachary Higson | | Email Address Redacted | Email |
| Zachary Hoffman | | Email Address Redacted | Email |
| Zachary Holzer | | Email Address Redacted | Email |
| Zachary Hooks | | Email Address Redacted | Email |
| Zachary Horton | | Email Address Redacted | Email |
| Zachary Horton | | Email Address Redacted | Email |
| Zachary Hosler | | Email Address Redacted | Email |
| Zachary Houghton | | Email Address Redacted | Email |
| Zachary Houghton | | Email Address Redacted | Email |
| Zachary Ibanez | | Email Address Redacted | Email |
| Zachary J Knisley | | Email Address Redacted | Email |
| Zachary James | | Email Address Redacted | Email |
| Zachary James Corzine | | Email Address Redacted | Email |
| Zachary Jamison | | Email Address Redacted | Email |
| Zachary Jernigan | | Email Address Redacted | Email |
| Zachary Joel Sagan | | Email Address Redacted | Email |
| Zachary John Wheeler LLC | | Email Address Redacted | Email |
| Zachary Johnson | | Email Address Redacted | Email |
| Zachary Jones | | Email Address Redacted | Email |
| Zachary Jones | | Email Address Redacted | Email |
| Zachary Josey | | Email Address Redacted | Email |
| Zachary Justus | | Email Address Redacted | Email |
| Zachary Justus | | Email Address Redacted | Email |
| Zachary Kandrick | | Email Address Redacted | Email |
| Zachary Kay | | Email Address Redacted | Email |
| Zachary Kelley | | Email Address Redacted | Email |
| Zachary Kellman | | Email Address Redacted | Email |
| Zachary Kern | | Email Address Redacted | Email |
| Zachary Kerschberg | | Email Address Redacted | Email |
| Zachary Ketner | | Email Address Redacted | Email |
| Zachary Kirsits | | Email Address Redacted | Email |
| Zachary Kneisler | | Email Address Redacted | Email |
| Zachary Kobylanski | | Email Address Redacted | Email |
| Zachary Kreisman | | Email Address Redacted | Email |
| Zachary Kyman | | Email Address Redacted | Email |
| Zachary L Axelrod | | Email Address Redacted | Email |
| Zachary L King | | Email Address Redacted | Email |
| Zachary Lacy | | Email Address Redacted | Email |
| Zachary Lauderman | | Email Address Redacted | Email |
| Zachary Law | | Email Address Redacted | Email |
| Zachary Lawrence | | Email Address Redacted | Email |
| Zachary Lawson | | Email Address Redacted | Email |
| Zachary Lonis | | Email Address Redacted | Email |
| Zachary Lopez | | Email Address Redacted | Email |
| Zachary Lovas | | Email Address Redacted | Email |
| Zachary Lowe | | Email Address Redacted | Email |
| Zachary Markham | | Email Address Redacted | Email |
| Zachary Marsh | | Email Address Redacted | Email |
| Zachary Means | | Email Address Redacted | Email |
| Zachary Meeks | | Email Address Redacted | Email |
| Zachary Melone | | Email Address Redacted | Email |
| Zachary Metzger | | Email Address Redacted | Email |
| Zachary Michaelson | | Email Address Redacted | Email |
| Zachary Minarick | | Email Address Redacted | Email |
| Zachary Monsees | | Email Address Redacted | Email |
| Zachary Mooney | | Email Address Redacted | Email |
| Zachary Morgan | | Email Address Redacted | Email |
| Zachary Navo | | Email Address Redacted | Email |
| Zachary Neve | | Email Address Redacted | Email |
| Zachary Nicholson | | Email Address Redacted | Email |
| Zachary Obid | | Email Address Redacted | Email |
| Zachary Orr | | Email Address Redacted | Email |
| Zachary Osterhout | | Email Address Redacted | Email |
| Zachary Owens | | Email Address Redacted | Email |
| Zachary Owens | | Email Address Redacted | Email |
| Zachary Owens | | Email Address Redacted | Email |
| Zachary P Gallan | | Email Address Redacted | Email |
| Zachary Pagliaro | | Email Address Redacted | Email |
| Zachary Park | | Email Address Redacted | Email |
| Zachary Paul | | Email Address Redacted | Email |
| Zachary Peeler | | Email Address Redacted | Email |
| Zachary Pendleton | | Email Address Redacted | Email |
| Zachary Pennington | | Email Address Redacted | Email |
| Zachary Penrice Trucking Company | | Email Address Redacted | Email |
| Zachary Perry | | Email Address Redacted | Email |
| Zachary Peters | | Email Address Redacted | Email |
| Zachary Peters | | Email Address Redacted | Email |
| Zachary Pingel | | Email Address Redacted | Email |
| Zachary Pittman | | Email Address Redacted | Email |
| Zachary Priddy | | Email Address Redacted | Email |
| Zachary Priddy | | Email Address Redacted | Email |
| Zachary Rabold | | Email Address Redacted | Email |
| Zachary Radtke | | Email Address Redacted | Email |
| Zachary Ramey | | Email Address Redacted | Email |
| Zachary Ramey | | Email Address Redacted | Email |
| Zachary Rand | | Email Address Redacted | Email |
| Zachary Resnick | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|------|---------|---|-------|-------------------|
| Zachary Rice | | | Email Address Redacted | Email |
| Zachary Rinehart | | | Email Address Redacted | Email |
| Zachary Roberts | | | Email Address Redacted | Email |
| Zachary Robison | | | Email Address Redacted | Email |
| Zachary Rogers | | | Email Address Redacted | Email |
| Zachary Roland | | | Email Address Redacted | Email |
| Zachary Rosebrock | | | Email Address Redacted | Email |
| Zachary Rosenau | | | Email Address Redacted | Email |
| Zachary Rosenberg | | | Email Address Redacted | Email |
| Zachary Roth | | | Email Address Redacted | Email |
| Zachary Rubin | | | Email Address Redacted | Email |
| Zachary Russ | | | Email Address Redacted | Email |
| Zachary Russell | | | Email Address Redacted | Email |
| Zachary Russell | | | Email Address Redacted | Email |
| Zachary Salesman | | | Email Address Redacted | Email |
| Zachary Scherer | | | Email Address Redacted | Email |
| Zachary Schulze | | | Email Address Redacted | Email |
| Zachary Schwaner | | | Email Address Redacted | Email |
| Zachary Scott | | | Email Address Redacted | Email |
| Zachary Scott | | | Email Address Redacted | Email |
| Zachary Scott | | | Email Address Redacted | Email |
| Zachary Sewell | | | Email Address Redacted | Email |
| Zachary Shields | | | Email Address Redacted | Email |
| Zachary Shumaker | | | Email Address Redacted | Email |
| Zachary Silverman | | | Email Address Redacted | Email |
| Zachary Simmons | | | Email Address Redacted | Email |
| Zachary Simms | | | Email Address Redacted | Email |
| Zachary Smith | | | Email Address Redacted | Email |
| Zachary Smith | | | Email Address Redacted | Email |
| Zachary Snow | | | Email Address Redacted | Email |
| Zachary Sokol | | | Email Address Redacted | Email |
| Zachary Solov | | | Email Address Redacted | Email |
| Zachary Spiers | | | Email Address Redacted | Email |
| Zachary Starbucks | | | Email Address Redacted | Email |
| Zachary Starkey | | | Email Address Redacted | Email |
| Zachary Steiner | | | Email Address Redacted | Email |
| Zachary Stepek | | | Email Address Redacted | Email |
| Zachary Stephens | | | Email Address Redacted | Email |
| Zachary Stevens | | | Email Address Redacted | Email |
| Zachary Subarsky | | | Email Address Redacted | Email |
| Zachary Sutton | | | Email Address Redacted | Email |
| Zachary Swa | | | Email Address Redacted | Email |
| Zachary Tarry | | | Email Address Redacted | Email |
| Zachary Taylor | | | Email Address Redacted | Email |
| Zachary Taylor Ellis | | | Email Address Redacted | Email |
| Zachary Terrell | | | Email Address Redacted | Email |
| Zachary Terry | | | Email Address Redacted | Email |
| Zachary Thomas | | | Email Address Redacted | Email |
| Zachary Thomas | | | Email Address Redacted | Email |
| Zachary Thomas | | | Email Address Redacted | Email |
| Zachary Tillman | | | Email Address Redacted | Email |
| Zachary Truitt | | | Email Address Redacted | Email |
| Zachary Tucker | | | Email Address Redacted | Email |
| Zachary Veres | | | Email Address Redacted | Email |
| Zachary Vogt | | | Email Address Redacted | Email |
| Zachary Vorhies | | | Email Address Redacted | Email |
| Zachary W. Knock | | | Email Address Redacted | Email |
| Zachary Watkins | | | Email Address Redacted | Email |
| Zachary Wayne Holmes | | | Email Address Redacted | Email |
| Zachary Weiner | | | Email Address Redacted | Email |
| Zachary Weiner | | | Email Address Redacted | Email |
| Zachary Wester | | | Email Address Redacted | Email |
| Zachary Wester | | | Email Address Redacted | Email |
| Zachary Wieder | | | Email Address Redacted | Email |
| Zachary Williams | | | Email Address Redacted | Email |
| Zachary Williams | | | Email Address Redacted | Email |
| Zachary Williams Ii | | | Email Address Redacted | Email |
| Zachary Wilson | | | Email Address Redacted | Email |
| Zachary Wilson | | | Email Address Redacted | Email |
| Zachary Yeager | | | Email Address Redacted | Email |
| Zachary Young | | | Email Address Redacted | Email |
| Zachary Zadek | | | Email Address Redacted | Email |
| Zachary Zajdel | | | Email Address Redacted | Email |
| Zachary Zaras | | | Email Address Redacted | Email |
| Zachary Zdonczyk | | | Email Address Redacted | Email |
| Zachary Zibrat Counseling | | | Email Address Redacted | Email |
| Zacharyrobert Dehondt | | | Email Address Redacted | Email |
| Zachary'S, Inc. | | | Email Address Redacted | Email |
| Zachery Cotton | | | Email Address Redacted | Email |
| Zachery Pease | | | Email Address Redacted | Email |
| Zachery Scott Lambert | | | Email Address Redacted | Email |
| Zachery Shankel | | | Email Address Redacted | Email |
| Zack Adlan | | | Email Address Redacted | Email |
| Zack Baker PC | | | Email Address Redacted | Email |
| Zack Cohen | | | Email Address Redacted | Email |
| Zack Crawford | | | Email Address Redacted | Email |
| Zack Electronics Inc | | | Email Address Redacted | Email |
| Zack Johnson | | | Email Address Redacted | Email |
| Zack Jones | | | Email Address Redacted | Email |
| Zack Kaegi | | | Email Address Redacted | Email |
| Zack Kess | | | Email Address Redacted | Email |
| Zack Kiloul | | | Email Address Redacted | Email |
| Zack Krnavek | | | Email Address Redacted | Email |
| Zack Krnavek | | | Email Address Redacted | Email |
| Zack Krnavek | | | Email Address Redacted | Email |
| Zack Lessner | | | Email Address Redacted | Email |
| Zack Linder | | | Email Address Redacted | Email |
| Zack Manley | | | Email Address Redacted | Email |
| Zack Palmer | | | Email Address Redacted | Email |
| Zack Savage | | | Email Address Redacted | Email |
| Zack Slaibi | | | Email Address Redacted | Email |
| Zack Tax Services | | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Zack The Builder Inc | | | Email Address Redacted | Email |
| Zack Trucking LLC | | | Email Address Redacted | Email |
| Zack Vegetarian Paradise | | | Email Address Redacted | Email |
| Zack Williams | | | Email Address Redacted | Email |
| Zackary Berry | | | Email Address Redacted | Email |
| Zackary Cavanaugh | | | Email Address Redacted | Email |
| Zackary Frame | | | Email Address Redacted | Email |
| Zackary Pedersen | | | Email Address Redacted | Email |
| Zackary Rasmussen | | | Email Address Redacted | Email |
| Zackery Beavers | | | Email Address Redacted | Email |
| Zackery Bugg | | | Email Address Redacted | Email |
| Zackery Cherry | | | Email Address Redacted | Email |
| Zackery Hubbard | | | Email Address Redacted | Email |
| Zackery Kibbons | | | Email Address Redacted | Email |
| Zackery Kibbons | | | Email Address Redacted | Email |
| Zackery Michalek | | | Email Address Redacted | Email |
| Zackery Ward | | | Email Address Redacted | Email |
| Zackory Butts | | | Email Address Redacted | Email |
| Zackory Young | | | Email Address Redacted | Email |
| Zackpaukstatconstruction | | | Email Address Redacted | Email |
| Zack'S Cycle Enterprises Inc | | | Email Address Redacted | Email |
| Zacks Food Cart Ministry Inc. | | | Email Address Redacted | Email |
| Zack'S Yacht Detail Service | | | Email Address Redacted | Email |
| Zackyry Mohorn | | | Email Address Redacted | Email |
| Zacorra Hair & Care | | | Email Address Redacted | Email |
| Zacquese Smith | | | Email Address Redacted | Email |
| Zacuary Kwaad | | | Email Address Redacted | Email |
| Zad & Co | | | Email Address Redacted | Email |
| Zad Farahvash | | | Email Address Redacted | Email |
| Zad Farahvash | | | Email Address Redacted | Email |
| Zad Financial Services LLC | | | Email Address Redacted | Email |
| Zadelo Solutions | | | Email Address Redacted | Email |
| Zadick Curbage | | | Email Address Redacted | Email |
| Zadies Bake Shop | | | Email Address Redacted | Email |
| Zadlock Plumbing & Heating LLC | | | Email Address Redacted | Email |
| Zadok Cohen | | | Email Address Redacted | Email |
| Zae Transportation | | | Email Address Redacted | Email |
| Zaeem Usmani | | | Email Address Redacted | Email |
| Zafar | | | Email Address Redacted | Email |
| Zafar Abbas Bukhari | | | Email Address Redacted | Email |
| Zafar Butt | | | Email Address Redacted | Email |
| Zafar Hussain | | | Email Address Redacted | Email |
| Zafar Iqbal | | | Email Address Redacted | Email |
| Zafar Khan | | | Email Address Redacted | Email |
| Zafar M Butt | | | Email Address Redacted | Email |
| Zafar Majeed | | | Email Address Redacted | Email |
| Zafar Malik | | | Email Address Redacted | Email |
| Zafar Mirzayev | | | Email Address Redacted | Email |
| Zafar Mukhammadiev | | | Email Address Redacted | Email |
| Zafar Neymatov | | | Email Address Redacted | Email |
| Zafarjamilmd Pa | | | Email Address Redacted | Email |
| Zafeiria Nomicos | | | Email Address Redacted | Email |
| Zafere White | | | Email Address Redacted | Email |
| Zaftig Inc. | | | Email Address Redacted | Email |
| Zafwan Transportation LLC | | | Email Address Redacted | Email |
| Zag Motors, LLC | | | Email Address Redacted | Email |
| Zaga Custom | | | Email Address Redacted | Email |
| Zaga Enterprise | | | Email Address Redacted | Email |
| Zaga, Inc. | | | Email Address Redacted | Email |
| Zagar Energy, LLC | | | Email Address Redacted | Email |
| Zagaty | | | Email Address Redacted | Email |
| Zagotta Design | | | Email Address Redacted | Email |
| Zagros Madjd-Sadjadi | | | Email Address Redacted | Email |
| Zah Mille Beaut E LLC | | | Email Address Redacted | Email |
| Zaha Issa | | | Email Address Redacted | Email |
| Zahabee Inc | | | Email Address Redacted | Email |
| Zahadonna Douglas | | | Email Address Redacted | Email |
| Zahadonna LLC | | | Email Address Redacted | Email |
| Zahaida Smith | | | Email Address Redacted | Email |
| Zahar LLC | | | Email Address Redacted | Email |
| Zahara African Hair Braiding | | | Email Address Redacted | Email |
| Zahara'S Artistry LLC | | | Email Address Redacted | Email |
| Zahava Kipper | | | Email Address Redacted | Email |
| Zahavah | | | Email Address Redacted | Email |
| Zahavi Designs | | | Email Address Redacted | Email |
| Zahcar Simmons | | | Email Address Redacted | Email |
| Zahed Ali | | | Email Address Redacted | Email |
| Zaheer Hussain | | | Email Address Redacted | Email |
| Zaheer Mohamed | | | Email Address Redacted | Email |
| Zaher Chehade | | | Email Address Redacted | Email |
| Zaher Jamal Samaan | | | Email Address Redacted | Email |
| Zaher Zabadneh | | | Email Address Redacted | Email |
| Zaherr Kamal | | | Email Address Redacted | Email |
| Zahi Darwazeh | | | Email Address Redacted | Email |
| Zahid Dugalija | | | Email Address Redacted | Email |
| Zahid Hussain | | | Email Address Redacted | Email |
| Zahid Iqbal | | | Email Address Redacted | Email |
| Zahid Jamardov | | | Email Address Redacted | Email |
| Zahid Meme | | | Email Address Redacted | Email |
| Zahid Qureshi | | | Email Address Redacted | Email |
| Zahid Sultan | | | Email Address Redacted | Email |
| Zahida M Khaja | | | Email Address Redacted | Email |
| Zahida Martinovic | | | Email Address Redacted | Email |
| Zahida Parveen | | | Email Address Redacted | Email |
| Zahida Yaseen | | | Email Address Redacted | Email |
| Zahidul Haque | | | Email Address Redacted | Email |
| Zahidur S.M Rahman | | | Email Address Redacted | Email |
| Zahily A | | | Email Address Redacted | Email |
| Zahir Garrett | | | Email Address Redacted | Email |
| Zahir Romaya | | | Email Address Redacted | Email |
| Zahirul Hoque | | | Email Address Redacted | Email |
| Zahirul Islam | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Zahoor Ahmed Ali Ahmed | | Email Address Redacted | Email |
| Zahorsky Gold Corn | | Email Address Redacted | Email |
| Zahra Almohammad | | Email Address Redacted | Email |
| Zahra Amirifard | | Email Address Redacted | Email |
| Zahra Boutique Salon | | Email Address Redacted | Email |
| Zahra Fabrics Limited | | Email Address Redacted | Email |
| Zahra Lakhani | | Email Address Redacted | Email |
| Zahra Shirdel | | Email Address Redacted | Email |
| Zahra Timsah | | Email Address Redacted | Email |
| Zahrco Enterprises, Inc | | Email Address Redacted | Email |
| Zahriul Chowdhury | | Email Address Redacted | Email |
| Zahtriana Williams | | Email Address Redacted | Email |
| Zahurul Haque | | Email Address Redacted | Email |
| Zai Zhu | | Email Address Redacted | Email |
| Zaia Chirkina | | Email Address Redacted | Email |
| Zaid Al Rashid | | Email Address Redacted | Email |
| Zaid Alawad | | Email Address Redacted | Email |
| Zaid Alchalabi | | Email Address Redacted | Email |
| Zaid Alkhawaja | | Email Address Redacted | Email |
| Zaid Alli | | Email Address Redacted | Email |
| Zaid Arriola | | Email Address Redacted | Email |
| Zaid Campos | | Email Address Redacted | Email |
| Zaid Gourmet Corp | | Email Address Redacted | Email |
| Zaid Hakim | | Email Address Redacted | Email |
| Zaid Otoum | | Email Address Redacted | Email |
| Zaid Umar | | Email Address Redacted | Email |
| Zaida Borges | | Email Address Redacted | Email |
| Zaida Juhar | | Email Address Redacted | Email |
| Zaida Machin | | Email Address Redacted | Email |
| Zaida Torres | | Email Address Redacted | Email |
| Zaida Woods | | Email Address Redacted | Email |
| Zaida Yahumara Watts | | Email Address Redacted | Email |
| Zaidoon Owais | | Email Address Redacted | Email |
| Zaidy Taveras | | Email Address Redacted | Email |
| Zaied Abbassi | | Email Address Redacted | Email |
| Zaighum Ali Choudhry | | Email Address Redacted | Email |
| Zaihadul Islam | | Email Address Redacted | Email |
| Zaika Food Company LLC | | Email Address Redacted | Email |
| Zaika LLC | | Email Address Redacted | Email |
| Zaim Dedic | | Email Address Redacted | Email |
| Zaimar Coromoto Monascal Velasquez | | Email Address Redacted | Email |
| Zaimary Trujillo Perez | | Email Address Redacted | Email |
| Zain Dabbas | | Email Address Redacted | Email |
| Zain Dhanani | | Email Address Redacted | Email |
| Zain Haidermota | | Email Address Redacted | Email |
| Zain Hasan | | Email Address Redacted | Email |
| Zain Inc | | Email Address Redacted | Email |
| Zain Mohammad | | Email Address Redacted | Email |
| Zain Naboulsi | | Email Address Redacted | Email |
| Zain Nelson | | Email Address Redacted | Email |
| Zain Taha | | Email Address Redacted | Email |
| Zain Verjee | | Email Address Redacted | Email |
| Zainab Kashif | | Email Address Redacted | Email |
| Zainab Molla | | Email Address Redacted | Email |
| Zainab Odeyale | | Email Address Redacted | Email |
| Zaineb Alkhaleef | | Email Address Redacted | Email |
| Zaiqiang Xiang | | Email Address Redacted | Email |
| Zaira Export Inc | | Email Address Redacted | Email |
| Zaira Jimenez | | Email Address Redacted | Email |
| Zaira Riveron | | Email Address Redacted | Email |
| Zairaih Strickland | | Email Address Redacted | Email |
| Zaire Mashore | | Email Address Redacted | Email |
| Zairis Cruz | | Email Address Redacted | Email |
| Zait & Zaatar Inc | | Email Address Redacted | Email |
| Zaitoon Inc | | Email Address Redacted | Email |
| Zaitoon Meghani | | Email Address Redacted | Email |
| Zak Distribution LLC | | Email Address Redacted | Email |
| Zak Events, Inc. | | Email Address Redacted | Email |
| Zak Groh | | Email Address Redacted | Email |
| Zak Lacrosse Design & Photography, LLC | | Email Address Redacted | Email |
| Zak Lovenson | | Email Address Redacted | Email |
| Zak Mosieur | | Email Address Redacted | Email |
| Zak Nissanov | | Email Address Redacted | Email |
| Zak Nissanov | | Email Address Redacted | Email |
| Zaka Aliyev | | Email Address Redacted | Email |
| Zakaan LLC | | Email Address Redacted | Email |
| Zakai, Inc | | Email Address Redacted | Email |
| Zakar Yasharahla | | Email Address Redacted | Email |
| Zakaria Aunns | | Email Address Redacted | Email |
| Zakaria Yamani | | Email Address Redacted | Email |
| Zakariya | | Email Address Redacted | Email |
| Zakary Bolton | | Email Address Redacted | Email |
| Zakary Lewis | | Email Address Redacted | Email |
| Zakary Smith | | Email Address Redacted | Email |
| Zakhar Dats | | Email Address Redacted | Email |
| Zakhar Dats | | Email Address Redacted | Email |
| Zaki Cafe Inc | | Email Address Redacted | Email |
| Zaki Enterprise | | Email Address Redacted | Email |
| Zaki Hamid | | Email Address Redacted | Email |
| Zaki.Independent Contractor Transportatio | | Email Address Redacted | Email |
| Zakia C. Nelson | | Email Address Redacted | Email |
| Zakia Holly | | Email Address Redacted | Email |
| Zakia Jordan | | Email Address Redacted | Email |
| Zakia Zamani | | Email Address Redacted | Email |
| Zakir Khan | | Email Address Redacted | Email |
| Zakir Khan | | Email Address Redacted | Email |
| Zakiya Gibbs | | Email Address Redacted | Email |
| Zakiya Hakizimana | | Email Address Redacted | Email |
| Zakiya M Binder | | Email Address Redacted | Email |
| Zakiya Muhammad | | Email Address Redacted | Email |
| Zakiya S Saleem | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Zakiya Washington | | Email Address Redacted | Email |
| Zakiyaa Johnson | | Email Address Redacted | Email |
| Zakiyyah Lopez | | Email Address Redacted | Email |
| Zakiyyah Mckelven | | Email Address Redacted | Email |
| Zakiyyah Owens | | Email Address Redacted | Email |
| Zakiyyah Shah | | Email Address Redacted | Email |
| Zakkir Malimar | | Email Address Redacted | Email |
| Zakkiyya Allen | | Email Address Redacted | Email |
| Zakontime LLC | | Email Address Redacted | Email |
| Zakri N Abujheish | | Email Address Redacted | Email |
| Zak'S Monogramming, Inc. | | Email Address Redacted | Email |
| Zakya Diop | | Email Address Redacted | Email |
| Zal Irene | | Email Address Redacted | Email |
| Zaldivar Solutions LLC | | Email Address Redacted | Email |
| Zaldy Barlis | | Email Address Redacted | Email |
| Zalerian Investment Group | | Email Address Redacted | Email |
| Zales Renovations | | Email Address Redacted | Email |
| Zaleski Optical Gallery | | Email Address Redacted | Email |
| Zalman Goldstein | | Email Address Redacted | Email |
| Zalmanda Macias | | Email Address Redacted | Email |
| Zam Barrett Dialogue | | Email Address Redacted | Email |
| Zam Zam Market | | Email Address Redacted | Email |
| Zama & Zama, Inc | | Email Address Redacted | Email |
| Zamaan Cafe Ann Arbor LLC | | Email Address Redacted | Email |
| Zaman K Afridi | | Email Address Redacted | Email |
| Zaman Mahmood | | Email Address Redacted | Email |
| Zaman Qasim | | Email Address Redacted | Email |
| Zamanov Corporation | | Email Address Redacted | Email |
| Zamar+Music | | Email Address Redacted | Email |
| Zambhala Inc | | Email Address Redacted | Email |
| Zameer Sattaur | | Email Address Redacted | Email |
| Zamir Dental Care LLC | | Email Address Redacted | Email |
| Zamir Gondal | | Email Address Redacted | Email |
| Zamir Steed | | Email Address Redacted | Email |
| Zamir Sultani | | Email Address Redacted | Email |
| Zamku Inc. | | Email Address Redacted | Email |
| Zamman Cafe Coney LLC | | Email Address Redacted | Email |
| Zammo Enterprises Inc | | Email Address Redacted | Email |
| Zamont King | | Email Address Redacted | Email |
| Zamor & Blain Group Inc | | Email Address Redacted | Email |
| Zamora Construction Inc | | Email Address Redacted | Email |
| Zamora Inc | | Email Address Redacted | Email |
| Zamora Logistics | | Email Address Redacted | Email |
| Zamora Zamora | | Email Address Redacted | Email |
| Zampi Architecture, Pc | | Email Address Redacted | Email |
| Zamudio Carranza, Luz | | Email Address Redacted | Email |
| Zamzi Construction | | Email Address Redacted | Email |
| Zan Kazmi | | Email Address Redacted | Email |
| Zan Passante | | Email Address Redacted | Email |
| Zana Construction Company | | Email Address Redacted | Email |
| Zana Food Mart LLC | | Email Address Redacted | Email |
| Zanaya Fleurinor | | Email Address Redacted | Email |
| Zanconato Custom Cycles | | Email Address Redacted | Email |
| Zander Corpinvestment Group LLC | | Email Address Redacted | Email |
| Zandra Brock | | Email Address Redacted | Email |
| Zandra Crawford | | Email Address Redacted | Email |
| Zandra E. English | | Email Address Redacted | Email |
| Zandra Morrow | | Email Address Redacted | Email |
| Zandra Pesusich | | Email Address Redacted | Email |
| Zandra Rhoden | | Email Address Redacted | Email |
| Zandra Saenz | | Email Address Redacted | Email |
| Zane Fonseca | | Email Address Redacted | Email |
| Zane Matlock | | Email Address Redacted | Email |
| Zane Miranda, M.D. | | Email Address Redacted | Email |
| Zane Pexa | | Email Address Redacted | Email |
| Zane Poulton | | Email Address Redacted | Email |
| Zane Robinson | | Email Address Redacted | Email |
| Zane Robinson | | Email Address Redacted | Email |
| Zane Steele | | Email Address Redacted | Email |
| Zane Wall | | Email Address Redacted | Email |
| Zaneesha Harrell | | Email Address Redacted | Email |
| Zanes Dezign Marketing | | Email Address Redacted | Email |
| Zaneta Joseph | | Email Address Redacted | Email |
| Zaneta M. Finnegan | | Email Address Redacted | Email |
| Zaneta Romain | | Email Address Redacted | Email |
| Zaneta Searles | | Email Address Redacted | Email |
| Zanetta L Thomas | | Email Address Redacted | Email |
| Zanetta Rooks | | Email Address Redacted | Email |
| Zaney Industries LLC | | Email Address Redacted | Email |
| Zangari Cohn Cuthbertson Duhl & Grello P.C. | | Email Address Redacted | Email |
| Zangoose Cards | | Email Address Redacted | Email |
| Zanitrya Ross | | Email Address Redacted | Email |
| Zanko & Company In. | | Email Address Redacted | Email |
| Zankou Chicken Hollywood Inc. | | Email Address Redacted | Email |
| Zann Enclosures, | | Email Address Redacted | Email |
| Zanna Roberts Rossi LLC | | Email Address Redacted | Email |
| Zannatun Taslima | | Email Address Redacted | Email |
| Zannecqua Callum | | Email Address Redacted | Email |
| Zannee, Inc | | Email Address Redacted | Email |
| Zannie Bs Beauty Supply LLC | | Email Address Redacted | Email |
| Zannink Trucking | | Email Address Redacted | Email |
| Zano Healthcare Services LLC | | Email Address Redacted | Email |
| Zanos Foods | | Email Address Redacted | Email |
| Zanotti Inc | | Email Address Redacted | Email |
| Zarquest Transport LLC | | Email Address Redacted | Email |
| Zanshin Productions LLC | | Email Address Redacted | Email |
| Zansors LLC | | Email Address Redacted | Email |
| Zanta Burns | | Email Address Redacted | Email |
| Zanteria Stanley | | Email Address Redacted | Email |
| Zanub 1 Inc | | Email Address Redacted | Email |
| Zanub Inc | | Email Address Redacted | Email |
| Zanvino Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Zao | | Email Address Redacted | Email |
| Zao Green | | Email Address Redacted | Email |
| Zao Men Qian Inc | | Email Address Redacted | Email |
| Zao Stores LLC | | Email Address Redacted | Email |
| Zaonn Thai Restaurant LLC | | Email Address Redacted | Email |
| Zap Design | | Email Address Redacted | Email |
| Zapalac Enterprises Inc | | Email Address Redacted | Email |
| Zapatas Authentic Mexican Food | | Email Address Redacted | Email |
| Zapekin LLC | | Email Address Redacted | Email |
| Zaphire Fernandez | | Email Address Redacted | Email |
| Zaphiro Distributors Inc | | Email Address Redacted | Email |
| Zapoart | | Email Address Redacted | Email |
| Zappers Pest Control Corp | | Email Address Redacted | Email |
| Zaqu Inc. | | Email Address Redacted | Email |
| Zar Transportation LLC | | Email Address Redacted | Email |
| Zara Cox | | Email Address Redacted | Email |
| Zara Dar | | Email Address Redacted | Email |
| Zara Healthcare Services | | Email Address Redacted | Email |
| Zara Keglovitz | | Email Address Redacted | Email |
| Zara L Wong | | Email Address Redacted | Email |
| Zara Law Group | | Email Address Redacted | Email |
| Zaragoza Law Office | | Email Address Redacted | Email |
| Zarah Businesses LLC | | Email Address Redacted | Email |
| Zarah Fofana | | Email Address Redacted | Email |
| Zarazaiel Yovel | | Email Address Redacted | Email |
| Zarco Trucking | | Email Address Redacted | Email |
| Zarda Garcia | | Email Address Redacted | Email |
| Zare Style, LLC | | Email Address Redacted | Email |
| Zare, Rashin | | Email Address Redacted | Email |
| Zarella Barsallo | | Email Address Redacted | Email |
| Zargarpour Law Firm, A Professional Corp. | | Email Address Redacted | Email |
| Zarha Enterprise LLC | | Email Address Redacted | Email |
| Zarhill Partners, Inc | | Email Address Redacted | Email |
| Zari Hall | | Email Address Redacted | Email |
| Zaria Ahmad | | Email Address Redacted | Email |
| Zaria Lejeune | | Email Address Redacted | Email |
| Zariah Poe | | Email Address Redacted | Email |
| Zariffa Jadoo | | Email Address Redacted | Email |
| Zarin Entertainment Group, Inc. | | Email Address Redacted | Email |
| Zarina & Company | | Email Address Redacted | Email |
| Zarina Fershteyn | | Email Address Redacted | Email |
| Zarina Latypova | | Email Address Redacted | Email |
| Zarina Latypova | | Email Address Redacted | Email |
| Zarina Mautay | | Email Address Redacted | Email |
| Zarina Sakai | | Email Address Redacted | Email |
| Zarina Saukenova | | Email Address Redacted | Email |
| Zarinah Ali | | Email Address Redacted | Email |
| Zarita Daycare | | Email Address Redacted | Email |
| Zariztransport | | Email Address Redacted | Email |
| Zarko Maljugic | | Email Address Redacted | Email |
| Zarkovacki Pots | | Email Address Redacted | Email |
| Zarla Fazal | | Email Address Redacted | Email |
| Zarling & Associates | | Email Address Redacted | Email |
| Zarrinkelk & Siavash Dental Partnership | | Email Address Redacted | Email |
| Zaruhi Arevshatyan | | Email Address Redacted | Email |
| Zaruhi Hovakimyan | | Email Address Redacted | Email |
| Zaryana Zhurbich | | Email Address Redacted | Email |
| Zarylykbek Zhunushov | | Email Address Redacted | Email |
| Zas Carpentry LLC | | Email Address Redacted | Email |
| Zas Distribution, Inc. | | Email Address Redacted | Email |
| Zasa Financial Management Group, LLC | | Email Address Redacted | Email |
| Zasha Auto Sales Inc | | Email Address Redacted | Email |
| Zashimuddin | | Email Address Redacted | Email |
| Zashtara Inc. | | Email Address Redacted | Email |
| Zatech LLC | | Email Address Redacted | Email |
| Zaun Beene | | Email Address Redacted | Email |
| Zaur Akhmedov | | Email Address Redacted | Email |
| Zaur Musayev | | Email Address Redacted | Email |
| Zavada Scientific LLC | | Email Address Redacted | Email |
| Zavadil Law Offices LLC | | Email Address Redacted | Email |
| Zavala Landscaping | | Email Address Redacted | Email |
| Zavalas Dental Upholstery | | Email Address Redacted | Email |
| Zaven Khorozyan | | Email Address Redacted | Email |
| Zaven Markarian | | Email Address Redacted | Email |
| Zaven Yarumian | | Email Address Redacted | Email |
| Zaven Yeghiazaryan | | Email Address Redacted | Email |
| Zaven Yeghiazaryan | | Email Address Redacted | Email |
| Zavia Cunningham | | Email Address Redacted | Email |
| Zavier | | Email Address Redacted | Email |
| Zavier Andrews | | Email Address Redacted | Email |
| Zavius Hudson | | Email Address Redacted | Email |
| Zavorne Inc | | Email Address Redacted | Email |
| Zaw Hla | | Email Address Redacted | Email |
| Zaw Lwin | | Email Address Redacted | Email |
| Zawadi Dismuke | | Email Address Redacted | Email |
| Zawadi LLC | | Email Address Redacted | Email |
| Zawartkay, Theodore | | Email Address Redacted | Email |
| Zawdie Mcswine | | Email Address Redacted | Email |
| Zaxis Contracting LLC | | Email Address Redacted | Email |
| Zay Zay Gilewala | | Email Address Redacted | Email |
| Zaya Khanishan | | Email Address Redacted | Email |
| Zaya Pelden | | Email Address Redacted | Email |
| Zayas Insurance | | Email Address Redacted | Email |
| Zayda L Torres | | Email Address Redacted | Email |
| Zaydee R Guerrero Rodriguez | | Email Address Redacted | Email |
| Zaydee Teresa Rosario Zaldivar | | Email Address Redacted | Email |
| Zaydy Rodriguez | | Email Address Redacted | Email |
| Zayed Abdulla | | Email Address Redacted | Email |
| Zaylia & Associates | | Email Address Redacted | Email |
| Zaymar Gonzalez Romero | | Email Address Redacted | Email |
| Zaymara Monserrat | | Email Address Redacted | Email |
| Zaynah Beauty LLC | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Zays Couture | | | Email Address Redacted | Email |
| Zay'S Electric LLC | | | Email Address Redacted | Email |
| Zaytrina Coleman | | | Email Address Redacted | Email |
| Zayyad Law Offices | | | Email Address Redacted | Email |
| Zaza Butkovski | | | Email Address Redacted | Email |
| Zaza M. Mulbah | | | Email Address Redacted | Email |
| Zaza Shelia | | | Email Address Redacted | Email |
| Zaza Sulashvili | | | Email Address Redacted | Email |
| Za-Zen Chinese Massage LLC | | | Email Address Redacted | Email |
| Zazil Magana | | | Email Address Redacted | Email |
| Zazi'S Enterprises & Logistics LLC | | | Email Address Redacted | Email |
| Zazz Fuel Mart LLC | | | Email Address Redacted | Email |
| Zazz Oil Change LLC | | | Email Address Redacted | Email |
| Zb Cafeteria | | | Email Address Redacted | Email |
| Zb Transport LLC | | | Email Address Redacted | Email |
| Zba Associates LLC | | | Email Address Redacted | Email |
| Zbay Overstock And Liquidation | | | Email Address Redacted | Email |
| Zbeem Group, Inc. | | | Email Address Redacted | Email |
| Zbest Limousine Service Inc, | | | Email Address Redacted | Email |
| Zbigniew Dziak | | | Email Address Redacted | Email |
| Zbigniew Gasior | | | Email Address Redacted | Email |
| Zbigniew Karwowski | | | Email Address Redacted | Email |
| Zbigniew Lorenz | | | Email Address Redacted | Email |
| Zbigniew Nowak | | | Email Address Redacted | Email |
| Zbigniew Plicinski | | | Email Address Redacted | Email |
| Zbike, LLC | | | Email Address Redacted | Email |
| Zbr Lawn & Landscape | | | Email Address Redacted | Email |
| Zbruch LLC | | | Email Address Redacted | Email |
| Zbs & Associates LLC | | | Email Address Redacted | Email |
| Zbs Services Inc | | | Email Address Redacted | Email |
| Z-Carpentry & Construction, Inc. | | | Email Address Redacted | Email |
| Zcg LLC | | | Email Address Redacted | Email |
| Zcmobile Solutions & Services | | | Email Address Redacted | Email |
| Zde Investment Inc | | | Email Address Redacted | Email |
| Zdenka Krejci | | | Email Address Redacted | Email |
| Zde-Real-Estate Consulting LLC | | | Email Address Redacted | Email |
| Zdl Holdings LLC | | | Email Address Redacted | Email |
| Zdm Transport, LLC | | | Email Address Redacted | Email |
| Zdravka Hatfield | | | Email Address Redacted | Email |
| Zdravko Solenkov | | | Email Address Redacted | Email |
| Zdravko Talanga | | | Email Address Redacted | Email |
| Zdrk LLC | | | Email Address Redacted | Email |
| Ze Inc | | | Email Address Redacted | Email |
| Ze Jimenez | | | Email Address Redacted | Email |
| Ze Long | | | Email Address Redacted | Email |
| Zea Mays, Inc. | | | Email Address Redacted | Email |
| Zeal International Inc | | | Email Address Redacted | Email |
| Zealmart | | | Email Address Redacted | Email |
| Zealous Investment Inc. | | | Email Address Redacted | Email |
| Zeb L. Smathers, Pa | | | Email Address Redacted | Email |
| Zeba Siddiq Dmd | | | Email Address Redacted | Email |
| Zebbie Gillispie | | | Email Address Redacted | Email |
| Zebby'S General Surgical Services | | | Email Address Redacted | Email |
| Zebe Simpson | | | Email Address Redacted | Email |
| Zebedee Rogers | | | Email Address Redacted | Email |
| Zebicos LLC | | | Email Address Redacted | Email |
| Zebit, Inc. | | | Email Address Redacted | Email |
| Zebiz Technology Services | | | Email Address Redacted | Email |
| Zebo Sokolskiy | | | Email Address Redacted | Email |
| Zeborah Jones | | | Email Address Redacted | Email |
| Zebra Cabinets | | | Email Address Redacted | Email |
| Zebra Marketing Solutions, | | | Email Address Redacted | Email |
| Zebra Room Enterprises Inc. | | | Email Address Redacted | Email |
| Zebra, Inc. | | | Email Address Redacted | Email |
| Zebrahost LLC | | | Email Address Redacted | Email |
| Zebual Zimmerman | | | Email Address Redacted | Email |
| Zebulon Sumlin | | | Email Address Redacted | Email |
| Zebulon Way | | | Email Address Redacted | Email |
| Zebulun Barnes | | | Email Address Redacted | Email |
| Zeca Agency Inc | | | Email Address Redacted | Email |
| Zecharia Rosenzweig | | | Email Address Redacted | Email |
| Zechariah Choi | | | Email Address Redacted | Email |
| Zechariah Cook | | | Email Address Redacted | Email |
| Zechariah Moore | | | Email Address Redacted | Email |
| Zecharias Adebo | | | Email Address Redacted | Email |
| Zeck Properties | | | Email Address Redacted | Email |
| Zeco Electric Company | | | Email Address Redacted | Email |
| Zed Castro | | | Email Address Redacted | Email |
| Zed Consulting Services Inc | | | Email Address Redacted | Email |
| Zedan Brothers 8 | | | Email Address Redacted | Email |
| Zedan Brothers LLC | | | Email Address Redacted | Email |
| Zedekiah Nyanchama | | | Email Address Redacted | Email |
| Zedekiah Nyanchama | | | Email Address Redacted | Email |
| Zeden Jones | | | Email Address Redacted | Email |
| Zedrick Applin | | | Email Address Redacted | Email |
| Zee & Sam Inc | | | Email Address Redacted | Email |
| Zee Designs Inc. | | | Email Address Redacted | Email |
| Zee Mobile Inc | | | Email Address Redacted | Email |
| Zee Rahman | | | Email Address Redacted | Email |
| Zee Research Solutions, LLC | | | Email Address Redacted | Email |
| Zee Services | | | Email Address Redacted | Email |
| Zee Smoke & Convenience Inc | | | Email Address Redacted | Email |
| Zeeba Dehlavi | | | Email Address Redacted | Email |
| Zeeeees Corporation | | | Email Address Redacted | Email |
| Zeej Vaj | | | Email Address Redacted | Email |
| Zeeks Tees | | | Email Address Redacted | Email |
| Zeena A Freeman | | | Email Address Redacted | Email |
| Zeenat Noorani Inc | | | Email Address Redacted | Email |
| Zeenat Watts | | | Email Address Redacted | Email |
| Zeeshan Ansari | | | Email Address Redacted | Email |
| Zeeshan Aslam | | | Email Address Redacted | Email |
| Zeeshan Baig | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Zeeshan Hanif | | Email Address Redacted | Email |
| Zeeshan Hashi | | Email Address Redacted | Email |
| Zeeshan Investments Inc | | Email Address Redacted | Email |
| Zeeshan Khan | | Email Address Redacted | Email |
| Zeeshan Khan | | Email Address Redacted | Email |
| Zeeshan Khan | | Email Address Redacted | Email |
| Zeeshan Khan | | Email Address Redacted | Email |
| Zeeshan Sadiq | | Email Address Redacted | Email |
| Zeeshan Shaukat | | Email Address Redacted | Email |
| Zeesolotop Pllc | | Email Address Redacted | Email |
| Ze'Ev Beleck | | Email Address Redacted | Email |
| Zeev Contract LLC | | Email Address Redacted | Email |
| Zeev Feldman | | Email Address Redacted | Email |
| Zeev Kessler | | Email Address Redacted | Email |
| Zeev Paul Berkovits | | Email Address Redacted | Email |
| Zeferino Ramos Jr Pallets Inc | | Email Address Redacted | Email |
| Zeger Productions Inc. | | Email Address Redacted | Email |
| Zeggia Feliciano | | Email Address Redacted | Email |
| Zegun LLC | | Email Address Redacted | Email |
| Zehn-Ny, Llc | | Email Address Redacted | Email |
| Zehrabatool, Inc | | Email Address Redacted | Email |
| Zeiad Hussein | | Email Address Redacted | Email |
| Zeid Kayali | | Email Address Redacted | Email |
| Zeida Group LLC | | Email Address Redacted | Email |
| Zeidy Limo Inc | | Email Address Redacted | Email |
| Zeigler Air Vent Installation Service | | Email Address Redacted | Email |
| Zeigler Backyard Bbq | | Email Address Redacted | Email |
| Zeigler Surveying LLC | | Email Address Redacted | Email |
| Zeila I Gales | | Email Address Redacted | Email |
| Zeilt Ltd | | Email Address Redacted | Email |
| Zein Issa | | Email Address Redacted | Email |
| Zeina Food Corporation | | Email Address Redacted | Email |
| Zeina Saad | | Email Address Redacted | Email |
| Zeina Zahr | | Email Address Redacted | Email |
| Zeinab A Elmi | | Email Address Redacted | Email |
| Zeinab Hodroj | | Email Address Redacted | Email |
| Zeinab Nafisi Mofrad | | Email Address Redacted | Email |
| Zeinab Naser | | Email Address Redacted | Email |
| Zeiner Trucking | | Email Address Redacted | Email |
| Zeiser.Com | | Email Address Redacted | Email |
| Zeissig Mcelroy | | Email Address Redacted | Email |
| Zeke Design Works | | Email Address Redacted | Email |
| Zeke Graf | | Email Address Redacted | Email |
| Zekeryes Untura | | Email Address Redacted | Email |
| Zekesneaks | | Email Address Redacted | Email |
| Zekic Trans, LLC | | Email Address Redacted | Email |
| Zel Transportation LLC | | Email Address Redacted | Email |
| Zelaine Bracho | | Email Address Redacted | Email |
| Zelalem Bitew | | Email Address Redacted | Email |
| Zelalem Feetene | | Email Address Redacted | Email |
| Zelalem Y Alemu | | Email Address Redacted | Email |
| Zelaya & Associates Real Estate Service | | Email Address Redacted | Email |
| Zelaya'S Backhoe Service | | Email Address Redacted | Email |
| Zelcom LLC | | Email Address Redacted | Email |
| Zelda Blue | | Email Address Redacted | Email |
| Zelda Lamar | | Email Address Redacted | Email |
| Zelda Ochoa | | Email Address Redacted | Email |
| Zelda Rodriguez | | Email Address Redacted | Email |
| Zelda Rodriguez | | Email Address Redacted | Email |
| Zelectronics | | Email Address Redacted | Email |
| Zeledon Ortuno Inc | | Email Address Redacted | Email |
| Zeleka Bezabeh | | Email Address Redacted | Email |
| Zeleke Werssa | | Email Address Redacted | Email |
| Zelig Enterprises, Inc | | Email Address Redacted | Email |
| Zelig Kahan | | Email Address Redacted | Email |
| Zelimir Cosic | | Email Address Redacted | Email |
| Zelio Inc | | Email Address Redacted | Email |
| Zelio Silveira | | Email Address Redacted | Email |
| Zelitist LLC | | Email Address Redacted | Email |
| Zeljko Basalo | | Email Address Redacted | Email |
| Zeljko Donlic | | Email Address Redacted | Email |
| Zeljko Mitrovic | | Email Address Redacted | Email |
| Zeljko Pavlovic | | Email Address Redacted | Email |
| Zeljko Puskar | | Email Address Redacted | Email |
| Zeljko Rakocevic | | Email Address Redacted | Email |
| Zeljko Vidic | | Email Address Redacted | Email |
| Zeller Health Insurance Solutions, LLC | | Email Address Redacted | Email |
| Zeller Media, LLC | | Email Address Redacted | Email |
| Zellerita Mcknight | | Email Address Redacted | Email |
| Zellers Properties, LLC | | Email Address Redacted | Email |
| Zellie Thomas | | Email Address Redacted | Email |
| Zellwana White | | Email Address Redacted | Email |
| Zelma C Brown | | Email Address Redacted | Email |
| Zelmen Levi | | Email Address Redacted | Email |
| Zel'S Signs & Gifts | | Email Address Redacted | Email |
| Zeltmacher Structural Design Engineering, Inc | | Email Address Redacted | Email |
| Zelton Johnson | | Email Address Redacted | Email |
| Zem Remodeling LLC | | Email Address Redacted | Email |
| Zemach Alter David Diament | | Email Address Redacted | Email |
| Zemen Ghelaw | | Email Address Redacted | Email |
| Zemen LLC | | Email Address Redacted | Email |
| Zemene Eshete Limo | | Email Address Redacted | Email |
| Zemene Mekonen | | Email Address Redacted | Email |
| Zemer Productions Inc | | Email Address Redacted | Email |
| Zemichael Zerabruk | | Email Address Redacted | Email |
| Zemiya Inc | | Email Address Redacted | Email |
| Zemmil'S+Ebay+Store | | Email Address Redacted | Email |
| Zemo Fissaha | | Email Address Redacted | Email |
| Zemoso Technologies Inc | | Email Address Redacted | Email |
| Zen & Spa Inc | | Email Address Redacted | Email |
| Zen A Modern Asian Bistro, Inc. | | Email Address Redacted | Email |
| Zen Accounting Solutions, Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Zen Bookkeeping | | | Email Address Redacted | Email |
| Zen Builders, Inc. | | | Email Address Redacted | Email |
| Zen Commercial Cleaning, LLC | | | Email Address Redacted | Email |
| Zen Films LLC | | | Email Address Redacted | Email |
| Zen Garden Day Spa Inc | | | Email Address Redacted | Email |
| Zen Happens LLC | | | Email Address Redacted | Email |
| Zen Healthcare Center Inc | | | Email Address Redacted | Email |
| Zen Institute LLC | | | Email Address Redacted | Email |
| Zen LLC | | | Email Address Redacted | Email |
| Zen Media Group LLC | | | Email Address Redacted | Email |
| Zen Medicus | | | Email Address Redacted | Email |
| Zen Nail & Day Spa Inc | | | Email Address Redacted | Email |
| Zen Nail & Spa | | | Email Address Redacted | Email |
| Zen Nails | | | Email Address Redacted | Email |
| Zen Nails Spa | | | Email Address Redacted | Email |
| Zen Nails Spa Of Newnan Inc | | | Email Address Redacted | Email |
| Zen Of Healing Inc | | | Email Address Redacted | Email |
| Zen Ramen LLC | | | Email Address Redacted | Email |
| Zen Reef LLC | | | Email Address Redacted | Email |
| Zen Rondowsky | | | Email Address Redacted | Email |
| Zen Skincare & Waxing Studio | | | Email Address Redacted | Email |
| Zen Societea | | | Email Address Redacted | Email |
| Zen Studio | | | Email Address Redacted | Email |
| Zen Sushi Restaurant Inc | | | Email Address Redacted | Email |
| Zen Tubing, Inc. | | | Email Address Redacted | Email |
| Zena Brown | | | Email Address Redacted | Email |
| Zena Financial Services, LLC | | | Email Address Redacted | Email |
| Zena Patillo | | | Email Address Redacted | Email |
| Zena Tesema | | | Email Address Redacted | Email |
| Zenabkakar | | | Email Address Redacted | Email |
| Zenaida App | | | Email Address Redacted | Email |
| Zenaida Lim Bermejo | | | Email Address Redacted | Email |
| Zenaida M Abreu | | | Email Address Redacted | Email |
| Zenaida Mesa Leon | | | Email Address Redacted | Email |
| Zenas Laboratories LLC | | | Email Address Redacted | Email |
| Zenbody Dreation Massage Therapy Pllc | | | Email Address Redacted | Email |
| Zend Construction Inc | | | Email Address Redacted | Email |
| Zenda Cutz | | | Email Address Redacted | Email |
| Zendah Construction | | | Email Address Redacted | Email |
| Zendelle Bouchard | | | Email Address Redacted | Email |
| Zendentistry | | | Email Address Redacted | Email |
| Zenebework Cheru | | | Email Address Redacted | Email |
| Zenelabden | | | Email Address Redacted | Email |
| Zenergy, LLC | | | Email Address Redacted | Email |
| Zenett Clayton | | | Email Address Redacted | Email |
| Zenfreshcleaning | | | Email Address Redacted | Email |
| Zengshen Liu | | | Email Address Redacted | Email |
| Zenia Villanueva | | | Email Address Redacted | Email |
| Zenifa Emruli LLC | | | Email Address Redacted | Email |
| Zenith Aquatic Program | | | Email Address Redacted | Email |
| Zenith Automotive Solutions, LLC | | | Email Address Redacted | Email |
| Zenith Building Group LLC | | | Email Address Redacted | Email |
| Zenith Consultancy Group | | | Email Address Redacted | Email |
| Zenith Financial Group | | | Email Address Redacted | Email |
| Zenith Homes, LLC | | | Email Address Redacted | Email |
| Zenith Logic LLC | | | Email Address Redacted | Email |
| Zenith Realty Advisors - Zenith Investment Group | | | Email Address Redacted | Email |
| Zenith Systems Inc | | | Email Address Redacted | Email |
| Zenn Body Massage | | | Email Address Redacted | Email |
| Zenna Preli | | | Email Address Redacted | Email |
| Zeno Alberto Del Orbe | | | Email Address Redacted | Email |
| Zeno Popa | | | Email Address Redacted | Email |
| Zenobia Bracy | | | Email Address Redacted | Email |
| Zenobia Brown | | | Email Address Redacted | Email |
| Zenobia Grace | | | Email Address Redacted | Email |
| Zenobia Logic, LLC | | | Email Address Redacted | Email |
| Zenobia Russell | | | Email Address Redacted | Email |
| Zenobia Thompson | | | Email Address Redacted | Email |
| Zenobia Trotter | | | Email Address Redacted | Email |
| Zenobie Davis | | | Email Address Redacted | Email |
| Zenon Cadet | | | Email Address Redacted | Email |
| Zenon Mchugh | | | Email Address Redacted | Email |
| Zenon Painting Inc | | | Email Address Redacted | Email |
| Zenon Urra Bailon | | | Email Address Redacted | Email |
| Zenook Properties LLC | | | Email Address Redacted | Email |
| Zenora Ward | | | Email Address Redacted | Email |
| Zenos Italian Restaurant Inc | | | Email Address Redacted | Email |
| Zenprint, LLC | | | Email Address Redacted | Email |
| Zenproducer Inc. | | | Email Address Redacted | Email |
| Zensco | | | Email Address Redacted | Email |
| Zentanical Herbal Blends | | | Email Address Redacted | Email |
| Zentmyer Properties | | | Email Address Redacted | Email |
| Zentor Trucking Inc | | | Email Address Redacted | Email |
| Zentot Trucking Inc | | | Email Address Redacted | Email |
| Zentox LLC | | | Email Address Redacted | Email |
| Zentrum, LLC | | | Email Address Redacted | Email |
| Zentt | | | Email Address Redacted | Email |
| Zenzame | | | Email Address Redacted | Email |
| Zeonca Roseberry | | | Email Address Redacted | Email |
| Zep Enterprises, LLC | | | Email Address Redacted | Email |
| Zep Transports, Inc. | | | Email Address Redacted | Email |
| Zepeda Concrete Inc | | | Email Address Redacted | Email |
| Zephaniah Dixon | | | Email Address Redacted | Email |
| Zephaniah Ransom | | | Email Address Redacted | Email |
| Zephyr | | | Email Address Redacted | Email |
| Zephyr Arts, Inc | | | Email Address Redacted | Email |
| Zephyr Cafe | | | Email Address Redacted | Email |
| Zephyr Consulting LLC | | | Email Address Redacted | Email |
| Zephyr Consulting Services Inc | | | Email Address Redacted | Email |
| Zephyr Pacific Distributors Ltd | | | Email Address Redacted | Email |
| Zephyr Salvo Communications, Inc. | | | Email Address Redacted | Email |
| Zeporah Hampton | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Zeppelin Restaurant Dc LLC | | | Email Address Redacted | Email |
| Zepter Group Ltd | | | Email Address Redacted | Email |
| Zepter International Usa Inc | | | Email Address Redacted | Email |
| Zer Khang | | | Email Address Redacted | Email |
| Zerach.Com Inc. | | | Email Address Redacted | Email |
| Zerang Broadcasting LLC | | | Email Address Redacted | Email |
| Zeray Gide | | | Email Address Redacted | Email |
| Zerayakob Tewoldemedhin | | | Email Address Redacted | Email |
| Zerboni Property Inspections | | | Email Address Redacted | Email |
| Zerdan Dominguez | | | Email Address Redacted | Email |
| Zerea Messele | | | Email Address Redacted | Email |
| Zerebny Financial | | | Email Address Redacted | Email |
| Zerega Cleaners Inc. | | | Email Address Redacted | Email |
| Zerega Community Association | | | Email Address Redacted | Email |
| Zereghabir Naizghi | | | Email Address Redacted | Email |
| Zeres Briceno | | | Email Address Redacted | Email |
| Zeresenay Tesfamariam | | | Email Address Redacted | Email |
| Zereyakob Haylemriam | | | Email Address Redacted | Email |
| Zerica Garrett | | | Email Address Redacted | Email |
| Zerihun Adera | | | Email Address Redacted | Email |
| Zerihun Dadi | | | Email Address Redacted | Email |
| Zerillo Law Offices | | | Email Address Redacted | Email |
| Zerina Inc | | | Email Address Redacted | Email |
| Zerlee Banks | | | Email Address Redacted | Email |
| Zerlinda Lochtie | | | Email Address Redacted | Email |
| Zernest Williams | | | Email Address Redacted | Email |
| Zero 6 Rides, Inc | 3035 Se Waaler St | Stuart, Fl 34997 | | First Class Mail |
| Zero Bs Group, LLC | | | Email Address Redacted | Email |
| Zero Degrees Graphics | | | Email Address Redacted | Email |
| Zero Electric Design | | | Email Address Redacted | Email |
| Zero Gravity Gymnastics Center Inc | | | Email Address Redacted | Email |
| Zero Gravity Gymnastics LLC | | | Email Address Redacted | Email |
| Zero Gravity One | | | Email Address Redacted | Email |
| Zero Max Inc | | | Email Address Redacted | Email |
| Zero Point Logistics | | | Email Address Redacted | Email |
| Zero To Hero Kickboxing Inc. | | | Email Address Redacted | Email |
| Zero Tolerance Fabrication | | | Email Address Redacted | Email |
| Zero2Sixty Motorsports | | | Email Address Redacted | Email |
| Zerogravity Games LLC | | | Email Address Redacted | Email |
| Zerrick Garland | | | Email Address Redacted | Email |
| Zerrick Green | | | Email Address Redacted | Email |
| Zerrin Ozcan | | | Email Address Redacted | Email |
| Zerron Horton | | | Email Address Redacted | Email |
| Zerubabble Mekuria | | | Email Address Redacted | Email |
| Zeshan A. Rana | | | Email Address Redacted | Email |
| Zeshan Khan | | | Email Address Redacted | Email |
| Zeshan Syed | | | Email Address Redacted | Email |
| Zest Intelligence Corp. | | | Email Address Redacted | Email |
| Zesta Marketing | | | Email Address Redacted | Email |
| Zeta Consulting LLC | | | Email Address Redacted | Email |
| Zeta Products, Inc. | | | Email Address Redacted | Email |
| Zetech LLC | | | Email Address Redacted | Email |
| Zeth Lundy | | | Email Address Redacted | Email |
| Zetov, Inc. | | | Email Address Redacted | Email |
| Zetrize Inc | | | Email Address Redacted | Email |
| Zetta Electronics | | | Email Address Redacted | Email |
| Zettaprime Inc. | | | Email Address Redacted | Email |
| Zetty Suarez | | | Email Address Redacted | Email |
| Zeudy Mars | | | Email Address Redacted | Email |
| Zeus Accounting | | | Email Address Redacted | Email |
| Zeus Communications South LLC | | | Email Address Redacted | Email |
| Zeus Creative LLC | | | Email Address Redacted | Email |
| Zeus Holding Company LLC | | | Email Address Redacted | Email |
| Zeus Optics Group LLC | | | Email Address Redacted | Email |
| Zeuss Enterprises | | | Email Address Redacted | Email |
| Zev Friend | | | Email Address Redacted | Email |
| Zev Gutter | | | Email Address Redacted | Email |
| Zev Juravel | | | Email Address Redacted | Email |
| Zev Kraiem | | | Email Address Redacted | Email |
| Zev Nissen | | | Email Address Redacted | Email |
| Zev Nissen | | | Email Address Redacted | Email |
| Zev Ostreicher | | | Email Address Redacted | Email |
| Zev Paiss | | | Email Address Redacted | Email |
| Zev Schwartz | | | Email Address Redacted | Email |
| Zev Stern | | | Email Address Redacted | Email |
| Zev Vogel | | | Email Address Redacted | Email |
| Zev Wainberg | | | Email Address Redacted | Email |
| Zevar Jewelers Inc | | | Email Address Redacted | Email |
| Zevyanji Simfukwe | | | Email Address Redacted | Email |
| Zewdeneh Kassa | | | Email Address Redacted | Email |
| Zex Transportation Inc | | | Email Address Redacted | Email |
| Zeyad Al Mamoori | | | Email Address Redacted | Email |
| Zeyad Al Rubaye | | | Email Address Redacted | Email |
| Zeyad Inc | | | Email Address Redacted | Email |
| Zeyad Mohamed | | | Email Address Redacted | Email |
| Zeynaba Ahmed | | | Email Address Redacted | Email |
| Zeynel Boztepe | | | Email Address Redacted | Email |
| Zeynep Kurap | | | Email Address Redacted | Email |
| Zeynep Rinn | | | Email Address Redacted | Email |
| Zeynullah Yeroz | | | Email Address Redacted | Email |
| Zf Dominican Hair Salon | | | Email Address Redacted | Email |
| Zf New York, | | | Email Address Redacted | Email |
| Zfk Quail LLC | | | Email Address Redacted | Email |
| Zfr Usa Group LLC | | | Email Address Redacted | Email |
| Zg Advanced Podiatry Services Pc | | | Email Address Redacted | Email |
| Zg Logistics LLC | | | Email Address Redacted | Email |
| Zgarbur Trucking, | | | Email Address Redacted | Email |
| Zgc Services | | | Email Address Redacted | Email |
| Zgo Trucking Co | | | Email Address Redacted | Email |
| Zgs Financial, LLC | | | Email Address Redacted | Email |
| Zhaleh Cole | | | Email Address Redacted | Email |
| Zhana Celestin | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Zhana Settle | | | | Email Address Redacted | Email |
| Zhanar Alymbekov | | | | Email Address Redacted | Email |
| Zhane Sims | | | | Email Address Redacted | Email |
| Zhane Wilds | | | | Email Address Redacted | Email |
| Zhang & Jiang Inc | | | | Email Address Redacted | Email |
| Zhang Garden Orlando Inc | | | | Email Address Redacted | Email |
| Zhang Lucky Family Inc | | | | Email Address Redacted | Email |
| Zhang'S Cafe LLC | | | | Email Address Redacted | Email |
| Zhang'S Dragon Garden LLC | | | | Email Address Redacted | Email |
| Zhangs Fancy Q Sushi Bar & Grill Incorporated | | | | Email Address Redacted | Email |
| Zhang'S No.1 Kitchen Corp | | | | Email Address Redacted | Email |
| Zhanna Minasyan | | | | Email Address Redacted | Email |
| Zhanna Zakharov | | | | Email Address Redacted | Email |
| Zhanna Zhashibekova | | | | Email Address Redacted | Email |
| Zhante Beauty Waist Trainers | | | | Email Address Redacted | Email |
| Zhanwu Lin | | | | Email Address Redacted | Email |
| Zhao Duan | | | | Email Address Redacted | Email |
| Zhao Enterprise Inc | | | | Email Address Redacted | Email |
| Zhao Jian Corporation | | | | Email Address Redacted | Email |
| Zhao Lin Inc | | | | Email Address Redacted | Email |
| Zhao Wen | | | | Email Address Redacted | Email |
| Zhao Xue Inc | | | | Email Address Redacted | Email |
| Zhao Yun Chen | | | | Email Address Redacted | Email |
| Zhao'S China House | | | | Email Address Redacted | Email |
| Zhaoxu Liu | | | | Email Address Redacted | Email |
| Zhara Ramirez | | | | Email Address Redacted | Email |
| Zhargal Maladaev | | | | Email Address Redacted | Email |
| Zharia Mourning | | | | Email Address Redacted | Email |
| Zharmaine Ollesca | | | | Email Address Redacted | Email |
| Zhe Bao | | | | Email Address Redacted | Email |
| Zhe Wang | | | | Email Address Redacted | Email |
| Zhen Cai | | | | Email Address Redacted | Email |
| Zhen Li | | | | Email Address Redacted | Email |
| Zhen Rong | | | | Email Address Redacted | Email |
| Zhen Zhu Lin | | | | Email Address Redacted | Email |
| Zhendong Guo | | | | Email Address Redacted | Email |
| Zhenfeng Li | | | | Email Address Redacted | Email |
| Zheng Family, LLC | | | | Email Address Redacted | Email |
| Zheng House Inc | | | | Email Address Redacted | Email |
| Zheng Inc | | | | Email Address Redacted | Email |
| Zheng Qu | | | | Email Address Redacted | Email |
| Zheng Tiger Sugar LLC | | | | Email Address Redacted | Email |
| Zheng Zeng | | | | Email Address Redacted | Email |
| Zhengqin Fan | | | | Email Address Redacted | Email |
| Zhengqin Fan | | | | Email Address Redacted | Email |
| Zheng'S China Wok Inc | | | | Email Address Redacted | Email |
| Zhengs Lucky Inc | | | | Email Address Redacted | Email |
| Zheng'S Super Buffet Inc | | | | Email Address Redacted | Email |
| Zhenjiang Jinmu Optical Glasses Co. Inc | | | | Email Address Redacted | Email |
| Zhenli Inc | | | | Email Address Redacted | Email |
| Zhen'S Jade Garden Inc | | | | Email Address Redacted | Email |
| Zhenya Kuhne | | | | Email Address Redacted | Email |
| Zhenyan Guo | | | | Email Address Redacted | Email |
| Zhenyu Jin | | | | Email Address Redacted | Email |
| Zhenyu Xia | | | | Email Address Redacted | Email |
| Zhenyue Massage LLC | | | | Email Address Redacted | Email |
| Zhenyun Li | | | | Email Address Redacted | Email |
| Zhenzhen Wang | | | | Email Address Redacted | Email |
| Zhi Chen | | | | Email Address Redacted | Email |
| Zhi Chen | | | | Email Address Redacted | Email |
| Zhi Liang | | | | Email Address Redacted | Email |
| Zhi Lin | | | | Email Address Redacted | Email |
| Zhi Ming Gao | | | | Email Address Redacted | Email |
| Zhi Qiao | | | | Email Address Redacted | Email |
| Zhi Wei | | | | Email Address Redacted | Email |
| Zhi Zheng | | | | Email Address Redacted | Email |
| Zhicheng Lai | | | | Email Address Redacted | Email |
| Zhihong Chen | | | | Email Address Redacted | Email |
| Zhihua Chen88 LLC | | | | Email Address Redacted | Email |
| Zhijun Wang Md Inc | | | | Email Address Redacted | Email |
| Zhili Cai | | | | Email Address Redacted | Email |
| Zhiling Wu | | | | Email Address Redacted | Email |
| Zhimin Qu | | | | Email Address Redacted | Email |
| Zhiqiang Zhen | | | | Email Address Redacted | Email |
| Zhirayr Mikayelyan | | | | Email Address Redacted | Email |
| Zhivka Cholakova | | | | Email Address Redacted | Email |
| Zhixin Chen | | | | Email Address Redacted | Email |
| Zhong Hua One LLC | | | | Email Address Redacted | Email |
| Zhong Jiang | | | | Email Address Redacted | Email |
| Zhong Rong Inc | | | | Email Address Redacted | Email |
| Zhong Supermoon Inc | | | | Email Address Redacted | Email |
| Zhong Xun Sun | | | | Email Address Redacted | Email |
| Zhonghai International Travel Inc. | | | | Email Address Redacted | Email |
| Zhongrun Li | | | | Email Address Redacted | Email |
| Zhongyan Zhang | | | | Email Address Redacted | Email |
| Zhou Michalsen | | | | Email Address Redacted | Email |
| Zhou Wang | | | | Email Address Redacted | Email |
| Zhou's No.1 Kitchen, Inc. | | | | Email Address Redacted | Email |
| Zhs Holdings, LLC | | | | Email Address Redacted | Email |
| Zhu Chen | | | | Email Address Redacted | Email |
| Zhu Corporation | | | | Email Address Redacted | Email |
| Zhu Garden Inc | | | | Email Address Redacted | Email |
| Zhuang Rong Liao | | | | Email Address Redacted | Email |
| Zhuda LLC | | | | Email Address Redacted | Email |
| Zhuo Chen | | | | Email Address Redacted | Email |
| Zhuo Chen | | | | Email Address Redacted | Email |
| Zhuo Chen | | | | Email Address Redacted | Email |
| Zhuoqun Li | | | | Email Address Redacted | Email |
| Zhuqin Mei | | | | Email Address Redacted | Email |
| Zhz Empire Corp | | | | Email Address Redacted | Email |
| Zi Halcyon, LLC | | | | Email Address Redacted | Email |
| Zi Qi Mao | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | | Email | Method of Service |
|---|---|---|---|---|---|
| Zia | | | | Email Address Redacted | Email |
| Zia Corporation | | | | Email Address Redacted | Email |
| Zia Khan | | | | Email Address Redacted | Email |
| Zia Maria Restaurant Incorporated | | | | Email Address Redacted | Email |
| Zia Marie LLC | | | | Email Address Redacted | Email |
| Zia Threading Intl LLC | | | | Email Address Redacted | Email |
| Zia Yoga & Wellness, LLC | | | | Email Address Redacted | Email |
| Ziabicki Import Company Inc | | | | Email Address Redacted | Email |
| Ziad Ashaif | | | | Email Address Redacted | Email |
| Ziad Do Umit | | | | Email Address Redacted | Email |
| Ziad Khoury | | | | Email Address Redacted | Email |
| Ziad Khozam | | | | Email Address Redacted | Email |
| Ziad Masoud | | | | Email Address Redacted | Email |
| Ziad Minhas | | | | Email Address Redacted | Email |
| Ziad Nammous | | | | Email Address Redacted | Email |
| Ziad Subhiyah, Melinda Subhiyah | | | | Email Address Redacted | Email |
| Ziad Zammar | | | | Email Address Redacted | Email |
| Ziakaree Howard | | | | Email Address Redacted | Email |
| Ziam Enterprise, Inc | | | | Email Address Redacted | Email |
| Ziama Harmon | | | | Email Address Redacted | Email |
| Ziaramin Hafizi | | | | Email Address Redacted | Email |
| Ziaulhaq Shayan | | | | Email Address Redacted | Email |
| Ziaullah Khan | | | | Email Address Redacted | Email |
| Ziba Cards | | | | Email Address Redacted | Email |
| Ziba Ehteshami | | | | Email Address Redacted | Email |
| Zicherheit, LLC | | | | Email Address Redacted | Email |
| Ziebold Enterprises LLC | | | | Email Address Redacted | Email |
| Zied Chebbi | | | | Email Address Redacted | Email |
| Ziegelbauer Fabrication | | | | Email Address Redacted | Email |
| Ziegler, Christopher | | | | Email Address Redacted | Email |
| Ziegler, Darrin | | | | Email Address Redacted | Email |
| Ziegler'S Marine Services LLC | | | | Email Address Redacted | Email |
| Ziem Said | | | | Email Address Redacted | Email |
| Ziemann Counseling & Wellness | | | | Email Address Redacted | Email |
| Zieme Music | | | | Email Address Redacted | Email |
| Ziffany Kempe | | | | Email Address Redacted | Email |
| Zigglo LLC | | | | Email Address Redacted | Email |
| Ziggy Customs LLC | | | | Email Address Redacted | Email |
| Ziggycat, Ltd. Co | 478 Wallingford Cir | | Myrtle Beach, SC 29588 | | First Class Mail |
| Ziggycat, Ltd. Co | | | | Email Address Redacted | Email |
| Ziggy'S Bakery & Deli, LLC | | | | Email Address Redacted | Email |
| Ziggy Jewlry & Glass Collectn | | | | Email Address Redacted | Email |
| Ziggy'S Meat Market, Inc | | | | Email Address Redacted | Email |
| Ziggyz Cannabis Corporation | | | | Email Address Redacted | Email |
| Zigi Dromy | | | | Email Address Redacted | Email |
| Zigma Electric | | | | Email Address Redacted | Email |
| Zigurds Tumblin | | | | Email Address Redacted | Email |
| Zijian Mu | | | | Email Address Redacted | Email |
| Zijou | | | | Email Address Redacted | Email |
| Zikai Zhang | | | | Email Address Redacted | Email |
| Zikeria Hogue | | | | Email Address Redacted | Email |
| Zikia Taylor | | | | Email Address Redacted | Email |
| Ziko Antic | | | | Email Address Redacted | Email |
| Ziko Consulting LLC | | | | Email Address Redacted | Email |
| Zikos Realty Services Inc | | | | Email Address Redacted | Email |
| Zil Zal Inc. | | | | Email Address Redacted | Email |
| Zilan Home Health Care | | | | Email Address Redacted | Email |
| Zilande Desinor | | | | Email Address Redacted | Email |
| Zilen Enterprise, Inc | | | | Email Address Redacted | Email |
| Zilla Consulting LLC | | | | Email Address Redacted | Email |
| Zillmer Midstate Assessment, LLC | | | | Email Address Redacted | Email |
| Zilma Franca | | | | Email Address Redacted | Email |
| Zim Trading Inc. | | | | Email Address Redacted | Email |
| Zima Atelier LLC | | | | Email Address Redacted | Email |
| Zimah Goodwin | | | | Email Address Redacted | Email |
| Zimconsulting, LLC | | | | Email Address Redacted | Email |
| Zimels Worldwide Ltd | | | | Email Address Redacted | Email |
| Zimm Transport Group, LLC | | | | Email Address Redacted | Email |
| Zimmer & Associates | | | | Email Address Redacted | Email |
| Zimmer Air Conditioning, Inc. | | | | Email Address Redacted | Email |
| Zimmer Electric LLC | | | | Email Address Redacted | Email |
| Zimmerer Dds Pllc | | | | Email Address Redacted | Email |
| Zimmerman & Sanchez Information Information Group, LLC | | | | Email Address Redacted | Email |
| Zimmerman Agency | | | | Email Address Redacted | Email |
| Zimmerman Brothers Auto & Iron Inc. | | | | Email Address Redacted | Email |
| Zimmerman Construction & Roofing LLC | | | | Email Address Redacted | Email |
| Zimmerman Electric Co. LLC | | | | Email Address Redacted | Email |
| Zimmerman Electric Service Inc | | | | Email Address Redacted | Email |
| Zimmerman Real Estate Services, Inc. | | | | Email Address Redacted | Email |
| Zimmerman Visual | | | | Email Address Redacted | Email |
| Zimmermann Auto Service | | | | Email Address Redacted | Email |
| Zimms & Associates Realty LLC | | | | Email Address Redacted | Email |
| Zimnoch Financial Group LLC | | | | Email Address Redacted | Email |
| Zimny Landscaping LLC | | | | Email Address Redacted | Email |
| Zimprich Engineering, Inc | | | | Email Address Redacted | Email |
| Zim'S Of Catalina | | | | Email Address Redacted | Email |
| Zimuzor Ugochukwu | | | | Email Address Redacted | Email |
| Zin Nail & Spa Inc. | | | | Email Address Redacted | Email |
| Zina Aguirre | | | | Email Address Redacted | Email |
| Zina Aguirre | | | | Email Address Redacted | Email |
| Zina Kanoun | | | | Email Address Redacted | Email |
| Zina Kravtsov | | | | Email Address Redacted | Email |
| Zina Planeta | | | | Email Address Redacted | Email |
| Zina Yono | | | | Email Address Redacted | Email |
| Zinaida Barbacari | | | | Email Address Redacted | Email |
| Zinaida Dvorscaia | | | | Email Address Redacted | Email |
| Zinaida Ulko | | | | Email Address Redacted | Email |
| Zinash Gami | | | | Email Address Redacted | Email |
| Z-Inc | | | | Email Address Redacted | Email |
| Zinc Technologies Inc. | | | | Email Address Redacted | Email |
| Zinda Myles | | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Zindia M Perez Montero | | | Email Address Redacted | Email |
| Zine Elabidine Aidel | | | Email Address Redacted | Email |
| Zing Apps LLC | | | Email Address Redacted | Email |
| Zing Per | | | Email Address Redacted | Email |
| Zingone Brothers | | | Email Address Redacted | Email |
| Ziniyah Henderson | | | Email Address Redacted | Email |
| Zink-Notley Equine Solutions & Consulting P.A | | | Email Address Redacted | Email |
| Zinman Dds, Inc | | | Email Address Redacted | Email |
| Zinnc | | | Email Address Redacted | Email |
| Zinsou Finagnon Soude | | | Email Address Redacted | Email |
| Zion Acupuncture | | | Email Address Redacted | Email |
| Zion Aliu | | | Email Address Redacted | Email |
| Zion Assisted Living I | | | Email Address Redacted | Email |
| Zion Baptist Church | | | Email Address Redacted | Email |
| Zion Bitran | | | Email Address Redacted | Email |
| Zion Dawkins | | | Email Address Redacted | Email |
| Zion Evangelical Lutheran Church | | | Email Address Redacted | Email |
| Zion Hill Baptist Church Of Piscataway, New Jersey Inc. | | | Email Address Redacted | Email |
| Zion Hill Corporation | | | Email Address Redacted | Email |
| Zion Hill Designs | | | Email Address Redacted | Email |
| Zion Howard | | | Email Address Redacted | Email |
| Zion Jewelry, Inc | | | Email Address Redacted | Email |
| Zion Judaica Ltd | | | Email Address Redacted | Email |
| Zion Lugasi | | | Email Address Redacted | Email |
| Zion Management Inc | | | Email Address Redacted | Email |
| Zion Mazor | | | Email Address Redacted | Email |
| Zion Pendleton | | | Email Address Redacted | Email |
| Zion Technology Alliance Inc | | | Email Address Redacted | Email |
| Zion Temple Church, Inc | | | Email Address Redacted | Email |
| Zion United Methodist Church | | | Email Address Redacted | Email |
| Zion Vanounou | | | Email Address Redacted | Email |
| Zion Virtual Reality | | | Email Address Redacted | Email |
| Zionrestorationinc | | | Email Address Redacted | Email |
| Zion'S Cause Baptist Church | | | Email Address Redacted | Email |
| Zion'S Greek Boutique | | | Email Address Redacted | Email |
| Zion'S River | | | Email Address Redacted | Email |
| Zio'S Pizza & Wings | | | Email Address Redacted | Email |
| Zip & Go Driving School Inc | | | Email Address Redacted | Email |
| Zip 2 Promo | | | Email Address Redacted | Email |
| Zip Local Inc | | | Email Address Redacted | Email |
| Zip Logistics Inc. | | | Email Address Redacted | Email |
| Zip N Liquor | | | Email Address Redacted | Email |
| Zip N Mart | | | Email Address Redacted | Email |
| Zip Zap Auto | | | Email Address Redacted | Email |
| Zip Zap Mobile Notary | | | Email Address Redacted | Email |
| Zipboxx | | | Email Address Redacted | Email |
| Zipper Depot Inc | | | Email Address Redacted | Email |
| Zippety Dooda | | | Email Address Redacted | Email |
| Zipporah Daniel | | | Email Address Redacted | Email |
| Zipporah Elan | | | Email Address Redacted | Email |
| Zipporah Guest | | | Email Address Redacted | Email |
| Zippy Auto Sales | | | Email Address Redacted | Email |
| Zippy Pet Care | | | Email Address Redacted | Email |
| Zip-Zap Hair | | | Email Address Redacted | Email |
| Ziquan Li | | | Email Address Redacted | Email |
| Ziru Productions | | | Email Address Redacted | Email |
| Zischke Builders Inc. | | | Email Address Redacted | Email |
| Zischke, Walker & Hill Tax Pre | | | Email Address Redacted | Email |
| Zisel Fatler | | | Email Address Redacted | Email |
| Ziskind Insurance Agency, Inc | | | Email Address Redacted | Email |
| Zit Group Inc | | | Email Address Redacted | Email |
| Zit Phokomon | | | Email Address Redacted | Email |
| Zita Raffai | | | Email Address Redacted | Email |
| Zita Savage | | | Email Address Redacted | Email |
| Zitech, Inc | | | Email Address Redacted | Email |
| Zitio | | | Email Address Redacted | Email |
| Zito Farms LLC | | | Email Address Redacted | Email |
| Zitola Properties | | | Email Address Redacted | Email |
| Zitong Wen | | | Email Address Redacted | Email |
| Zito'S Plating & Polishing Works Inc | | | Email Address Redacted | Email |
| Zitram Inc. | | | Email Address Redacted | Email |
| Zittel'S Dairy Farm, LLC | | | Email Address Redacted | Email |
| Ziv Lozon | | | Email Address Redacted | Email |
| Zivales & Veronica Inc | | | Email Address Redacted | Email |
| Zivia Halle | | | Email Address Redacted | Email |
| Zivile Paliska | | | Email Address Redacted | Email |
| Ziya Akhmedov | | | Email Address Redacted | Email |
| Ziya Canca | | | Email Address Redacted | Email |
| Ziyad Isa | | | Email Address Redacted | Email |
| Ziyad Showket | | | Email Address Redacted | Email |
| Ziyan Pessetto | | | Email Address Redacted | Email |
| Ziyon Crawford | | | Email Address Redacted | Email |
| Ziyou Parker | | | Email Address Redacted | Email |
| Ziz Inc | | | Email Address Redacted | Email |
| Zizi Child Care | | | Email Address Redacted | Email |
| Zizion Group LLC | | | Email Address Redacted | Email |
| Zizi'S Kabobs Inc | | | Email Address Redacted | Email |
| Zizz | | | Email Address Redacted | Email |
| Zjd Medical LLC | | | Email Address Redacted | Email |
| Zjk Inc | | | Email Address Redacted | Email |
| Zjlc LLC | | | Email Address Redacted | Email |
| Zk Trucking LLC | | | Email Address Redacted | Email |
| Zkdesigns | | | Email Address Redacted | Email |
| Zkr Orthopedics, Inc. | | | Email Address Redacted | Email |
| Zks Threading | | | Email Address Redacted | Email |
| Zlata Sushchik | | | Email Address Redacted | Email |
| Zlata Turk | | | Email Address Redacted | Email |
| Zlata Zujic | | | Email Address Redacted | Email |
| Zlatan Beca Transportation Services | | | Email Address Redacted | Email |
| Zlatan Hukic | | | Email Address Redacted | Email |
| Zlatinka Miucin | | | Email Address Redacted | Email |
| Zlatka Obarcanin | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Zlatko Batistich Photography | | Email Address Redacted | Email |
| Zlatko Buksic | | Email Address Redacted | Email |
| Zlatko Mitanoski | | Email Address Redacted | Email |
| Zlatoslava Hunt | | Email Address Redacted | Email |
| Zlaty Kahan | | Email Address Redacted | Email |
| Zlc Domoko Asian Food Restaurant Inc | | Email Address Redacted | Email |
| Zlexandrelia Hamilton | | Email Address Redacted | Email |
| Zlimo4Me | | Email Address Redacted | Email |
| Zlm Realty, LLC | | Email Address Redacted | Email |
| Zlux Management Group LLC | | Email Address Redacted | Email |
| Zm | | Email Address Redacted | Email |
| Zm Management | | Email Address Redacted | Email |
| Z'Mali Hodge | | Email Address Redacted | Email |
| Zmar Title Group, LLC | | Email Address Redacted | Email |
| Zmas Food LLC | | Email Address Redacted | Email |
| Zmas Home Inc | | Email Address Redacted | Email |
| Zmb Transportation | | Email Address Redacted | Email |
| Zmc Services LLC | | Email Address Redacted | Email |
| Zmd Realty | | Email Address Redacted | Email |
| Zmed Sales Inc | | Email Address Redacted | Email |
| Zmj Logistics LLC | | Email Address Redacted | Email |
| Zmk Construction Inc | | Email Address Redacted | Email |
| Zmk Express LLC | | Email Address Redacted | Email |
| Zmobile Detailing Services LLC | | Email Address Redacted | Email |
| Zmoon Trans LLC | | Email Address Redacted | Email |
| Zmoore Transport | | Email Address Redacted | Email |
| Zmuzik Productions | | Email Address Redacted | Email |
| Znfs Diamond Inc | | Email Address Redacted | Email |
| Znm Performance | | Email Address Redacted | Email |
| Znr Investment Inc | | Email Address Redacted | Email |
| Zo Electric | | Email Address Redacted | Email |
| Zo Electric LLC | | Email Address Redacted | Email |
| Zoafishan Shafquat | | Email Address Redacted | Email |
| Zobaib Hussain | | Email Address Redacted | Email |
| Zobel Global Consulting LLC | | Email Address Redacted | Email |
| Zobeng Trucking LLC | | Email Address Redacted | Email |
| Zobi Wellness | | Email Address Redacted | Email |
| Zoccos Mexican & Italian Restaurant LLC | | Email Address Redacted | Email |
| Zocom It Solutions, LLC | | Email Address Redacted | Email |
| Zodac, Inc | | Email Address Redacted | Email |
| Zodiac Hair Studio | | Email Address Redacted | Email |
| Zodiac Mixology | | Email Address Redacted | Email |
| Zodiac Of North America, Inc. | | Email Address Redacted | Email |
| Zodiacxperiencellc | | Email Address Redacted | Email |
| Zodinar Tanassi | | Email Address Redacted | Email |
| Zoe Boswell | | Email Address Redacted | Email |
| Zoe Enterprise LLC | | Email Address Redacted | Email |
| Zoe Enterprises Of Jax, Inc | | Email Address Redacted | Email |
| Zoe Hackett | | Email Address Redacted | Email |
| Zoe Hengst | | Email Address Redacted | Email |
| Zoe Holding Inc | | Email Address Redacted | Email |
| Zoe Holland | | Email Address Redacted | Email |
| Zoe Johnston | | Email Address Redacted | Email |
| Zoe Land LLC | | Email Address Redacted | Email |
| Zoe Linzmeier | | Email Address Redacted | Email |
| Zoe Live Creative Arts Academy Inc. | | Email Address Redacted | Email |
| Zoe Midyett | | Email Address Redacted | Email |
| Zoe Munoz | | Email Address Redacted | Email |
| Zoe P Scherf | | Email Address Redacted | Email |
| Zoe Pusey | | Email Address Redacted | Email |
| Zoe Samantha Kelly | | Email Address Redacted | Email |
| Zoe Services, Pllc | | Email Address Redacted | Email |
| Zoe Skyy | | Email Address Redacted | Email |
| Zoe Solutions LLC | | Email Address Redacted | Email |
| Zoe Van Oss Realtor | | Email Address Redacted | Email |
| Zoe White | | Email Address Redacted | Email |
| Zoefiftyone+Corp | | Email Address Redacted | Email |
| Zoenique Thompson | | Email Address Redacted | Email |
| Zoequeens Kitchen LLC | | Email Address Redacted | Email |
| Zoe'S Tutoring & Coaching | | Email Address Redacted | Email |
| Zoetis Inc | | Email Address Redacted | Email |
| Zoetrope LLC | | Email Address Redacted | Email |
| Zoey Maske Medical Lc | | Email Address Redacted | Email |
| Zoey Sullivan | | Email Address Redacted | Email |
| Zogarts Consulltng LLC | | Email Address Redacted | Email |
| Zograb Zakaryan | | Email Address Redacted | Email |
| Zohaib Malik | | Email Address Redacted | Email |
| Zohaib Mohammed | | Email Address Redacted | Email |
| Zohaib Qaisar | | Email Address Redacted | Email |
| Zohaib Rana | | Email Address Redacted | Email |
| Zohair Shakir | | Email Address Redacted | Email |
| Zohair Sultan | | Email Address Redacted | Email |
| Zohar Lazar Inc | | Email Address Redacted | Email |
| Zohar Tsion | | Email Address Redacted | Email |
| Zohara Arts LLC | | Email Address Redacted | Email |
| Zohebali Isani | | Email Address Redacted | Email |
| Zohora Care Services | | Email Address Redacted | Email |
| Zohrab Grigorian | | Email Address Redacted | Email |
| Zohrab Haddad | | Email Address Redacted | Email |
| Zohrab Haddad | | Email Address Redacted | Email |
| Zohrab Hovhannisyan | | Email Address Redacted | Email |
| Zohrab Mahdessian | | Email Address Redacted | Email |
| Zohrab Zabounian | | Email Address Redacted | Email |
| Zohrab Zabounian | | Email Address Redacted | Email |
| Zohrap Hakobyan | | Email Address Redacted | Email |
| Zohreh'S Inc. | | Email Address Redacted | Email |
| Zoie Coe | | Email Address Redacted | Email |
| Zoila Brito | | Email Address Redacted | Email |
| Zoila E Rosales Sierra | | Email Address Redacted | Email |
| Zoila Mendez | | Email Address Redacted | Email |
| Zoila Sanchez-Click | | Email Address Redacted | Email |
| Zoila Victoria | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|------|---------|--|-------|-------------------|
| Zoilo Garcia | | | Email Address Redacted | Email |
| Zokari Fill Up, Inc. | | | Email Address Redacted | Email |
| Zokirjon Azizov | | | Email Address Redacted | Email |
| Zoku, LLC | | | Email Address Redacted | Email |
| Zola Brown | | | Email Address Redacted | Email |
| Zola Nemorin | | | Email Address Redacted | Email |
| Zola Pest Control, LLC | | | Email Address Redacted | Email |
| Zolaz Transport | | | Email Address Redacted | Email |
| Zolbayar Nekhiit | | | Email Address Redacted | Email |
| Zolboo Tegshbayar | | | Email Address Redacted | Email |
| Zolimar Miquilena | | | Email Address Redacted | Email |
| Zollen Banks | | | Email Address Redacted | Email |
| Zollie Carradine | | | Email Address Redacted | Email |
| Zollinger Pllc | | | Email Address Redacted | Email |
| Zolotov Dimitry | | | Email Address Redacted | Email |
| Zoltan Desi | | | Email Address Redacted | Email |
| Zoltan Dudevszky | | | Email Address Redacted | Email |
| Zoltan Hajnal | | | Email Address Redacted | Email |
| Zoltan Illes | | | Email Address Redacted | Email |
| Zoltan Kovacs | | | Email Address Redacted | Email |
| Zoltan Marton | | | Email Address Redacted | Email |
| Zoltan Pernesz | | | Email Address Redacted | Email |
| Zoltan Sandor Kelemen | | | Email Address Redacted | Email |
| Zoltan Szatmari | | | Email Address Redacted | Email |
| Zoltan Vnoucsek | | | Email Address Redacted | Email |
| Zolu Inc | | | Email Address Redacted | Email |
| Zombie Knife And Gear | | | Email Address Redacted | Email |
| Zombie Motors, LLC | | | Email Address Redacted | Email |
| Zombie Techs Inc | | | Email Address Redacted | Email |
| Zombie Woodworks | | | Email Address Redacted | Email |
| Zomia Russell | | | Email Address Redacted | Email |
| Zomma Entewrprises, Inc | | | Email Address Redacted | Email |
| Zomma Garage Door LLC | 2300 Valley View Ln | Irving, TX 75062 | | First Class Mail |
| Zomma Garage Door LLC | | | Email Address Redacted | Email |
| Zommer-X Corp | | | Email Address Redacted | Email |
| Zomorrodi Inc | | | Email Address Redacted | Email |
| Zomsa LLC | | | Email Address Redacted | Email |
| Zonberation Group (United States) Inc. | | | Email Address Redacted | Email |
| Zondre Phinezy | | | Email Address Redacted | Email |
| Zondria Thompson | | | Email Address Redacted | Email |
| Zone 1 Entertainment, LLC | | | Email Address Redacted | Email |
| Zone Diet Solutions | | | Email Address Redacted | Email |
| Zonecommerce LLC | | | Email Address Redacted | Email |
| Zoners Restaurant Group Inc | | | Email Address Redacted | Email |
| Zong 1 Inc | | | Email Address Redacted | Email |
| Zong Automotive Group | | | Email Address Redacted | Email |
| Zongo Enterprises Inc | | | Email Address Redacted | Email |
| Zongs Family Holdings Limited Usa | | | Email Address Redacted | Email |
| Zongshou Hu | | | Email Address Redacted | Email |
| Zonia Gimenez | | | Email Address Redacted | Email |
| Zonia M Roa Dotel | | | Email Address Redacted | Email |
| Zonia Milligan | | | Email Address Redacted | Email |
| Zonie Transport | | | Email Address Redacted | Email |
| Zonkol Inc | | | Email Address Redacted | Email |
| Zonya Davidson | | | Email Address Redacted | Email |
| Zoo Creative, LLC | | | Email Address Redacted | Email |
| Zoo Health Club Of Savannah | | | Email Address Redacted | Email |
| Zoo22Films, Inc. | | | Email Address Redacted | Email |
| Zoobook Systems LLC | | | Email Address Redacted | Email |
| Zoobutt Phokomon | | | Email Address Redacted | Email |
| Zooguy Renvations | | | Email Address Redacted | Email |
| Zook Aviation Inc | | | Email Address Redacted | Email |
| Zook Cabins, LLC | | | Email Address Redacted | Email |
| Zook Tax & Accounting LLC | | | Email Address Redacted | Email |
| Zookeeper | | | Email Address Redacted | Email |
| Zoom Around LLC | | | Email Address Redacted | Email |
| Zoom Dry Cleaning | | | Email Address Redacted | Email |
| Zoom Insights | | | Email Address Redacted | Email |
| Zoom Insights Inc | | | Email Address Redacted | Email |
| Zoom Leaseing Inc. | | | Email Address Redacted | Email |
| Zoom Lifts & Equipment LLC | | | Email Address Redacted | Email |
| Zoom Security Inc | | | Email Address Redacted | Email |
| Zooma Obeng | | | Email Address Redacted | Email |
| Zoombee LLC | | | Email Address Redacted | Email |
| Zoomcake LLC | | | Email Address Redacted | Email |
| Zoommez LLC | | | Email Address Redacted | Email |
| Zoomperfection LLC | | | Email Address Redacted | Email |
| Zoomtech Construction Services Inc | | | Email Address Redacted | Email |
| Zoomuzik Group Inc | | | Email Address Redacted | Email |
| Zooni Property Management & Maintenance LLC | | | Email Address Redacted | Email |
| Zooza Cafe | | | Email Address Redacted | Email |
| Zoq Mart Inc | | | Email Address Redacted | Email |
| Zor Trucking Inc | | | Email Address Redacted | Email |
| Zora Martine | | | Email Address Redacted | Email |
| Zorach & Sons Developers LLC | | | Email Address Redacted | Email |
| Zoraida San Juan | | | Email Address Redacted | Email |
| Zoraida Viruet | | | Email Address Redacted | Email |
| Zoram Luna | | | Email Address Redacted | Email |
| Zoran Aljevic | | | Email Address Redacted | Email |
| Zoran Chadiev | | | Email Address Redacted | Email |
| Zoran Dzambic | | | Email Address Redacted | Email |
| Zoran Ivkovic | | | Email Address Redacted | Email |
| Zoran Pajevic | | | Email Address Redacted | Email |
| Zoran Repaja | | | Email Address Redacted | Email |
| Zoran Savic | | | Email Address Redacted | Email |
| Zoran Terzic | | | Email Address Redacted | Email |
| Zoran Vukcevic Md | | | Email Address Redacted | Email |
| Zorangel Perez | | | Email Address Redacted | Email |
| Zoras Cafe LLC, | 421 50 Th | New York, NY 10019 | | First Class Mail |
| Zoraya Cedeno | | | Email Address Redacted | Email |
| Zoraya Gonzalez Suarez | | | Email Address Redacted | Email |
| Zorayda Bravo | | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | Email | Method of Service |
|------|---------|-------|-------------------|
| Zorayda Guintu | | Email Address Redacted | Email |
| Zorell Holmes | | Email Address Redacted | Email |
| Zoriah Eleanor Shabree Blanchard | | Email Address Redacted | Email |
| Zorigt Batsukh | | Email Address Redacted | Email |
| Zorik Abgarian | | Email Address Redacted | Email |
| Zorita Koenig | | Email Address Redacted | Email |
| Zorith Thompson | | Email Address Redacted | Email |
| Zorro Landscaping, Inc. | | Email Address Redacted | Email |
| Zoryana Blazhkevich | | Email Address Redacted | Email |
| Zotung Christian Church Inc | | Email Address Redacted | Email |
| Zou Fu Kang LLC | | Email Address Redacted | Email |
| Zouk On The Boat Travel Agency | | Email Address Redacted | Email |
| Zoulficar A Kobeissi | | Email Address Redacted | Email |
| Zous Brothers Inc | | Email Address Redacted | Email |
| Zovag Mardirian | | Email Address Redacted | Email |
| Zovie Shivers | | Email Address Redacted | Email |
| Zoya Bardai | | Email Address Redacted | Email |
| Zoya Lexter | | Email Address Redacted | Email |
| Zoya Ogay | | Email Address Redacted | Email |
| Zoye Beauty Salon Inc | | Email Address Redacted | Email |
| Zoyoga | | Email Address Redacted | Email |
| Zozo Shoppers | | Email Address Redacted | Email |
| Zozzy Malone, LLC | | Email Address Redacted | Email |
| Zp Transport LLC | | Email Address Redacted | Email |
| Zpath LLC | | Email Address Redacted | Email |
| Zpog Surgical Services | | Email Address Redacted | Email |
| Zportzone LLC | | Email Address Redacted | Email |
| Zpower LLC | | Email Address Redacted | Email |
| Zpryme Research | | Email Address Redacted | Email |
| Zps LLC | | Email Address Redacted | Email |
| Zq Wireless LLC | | Email Address Redacted | Email |
| Zqr Trucking | | Email Address Redacted | Email |
| Zr 88 Ming Kitchen Inc. | | Email Address Redacted | Email |
| Zreet Design | | Email Address Redacted | Email |
| Zrs Management LLC | | Email Address Redacted | Email |
| Zrz Transportation, Inc | | Email Address Redacted | Email |
| Zs Auto Services LLC | | Email Address Redacted | Email |
| Zs Custom Hardscapes & Landscaping LLC | | Email Address Redacted | Email |
| Zsakia Alexander | | Email Address Redacted | Email |
| Zsamilah Warren | | Email Address Redacted | Email |
| Zsanel Aranas | | Email Address Redacted | Email |
| Zsar Global LLC | | Email Address Redacted | Email |
| Zsazsa Liu | | Email Address Redacted | Email |
| Zshoes Inc | | Email Address Redacted | Email |
| Zsm Transportation Inc | | Email Address Redacted | Email |
| Z-Smart.Net | | Email Address Redacted | Email |
| Zsn Lawn Care Inc | | Email Address Redacted | Email |
| Zsolt Juhasz | | Email Address Redacted | Email |
| Zsolt Laszlo | | Email Address Redacted | Email |
| Zsolt Laszlo | | Email Address Redacted | Email |
| Zsolt Molnar | | Email Address Redacted | Email |
| Zsolt Nemeth | | Email Address Redacted | Email |
| Zsolt Pavela | | Email Address Redacted | Email |
| Zsuzsanna Pszota | | Email Address Redacted | Email |
| Zsuzsanna Wahlen | | Email Address Redacted | Email |
| Zt Auctions, LLC | | Email Address Redacted | Email |
| Ztasha Young | | Email Address Redacted | Email |
| Ztoc Med, LLC | | Email Address Redacted | Email |
| Zts Logistics LLC | | Email Address Redacted | Email |
| Zu Art Collective | | Email Address Redacted | Email |
| Zu Cable Inc. | | Email Address Redacted | Email |
| Zu Xi Yang | | Email Address Redacted | Email |
| Zuaelie Adams | | Email Address Redacted | Email |
| Zuany De Las Mercedes Aragon Moreno | | Email Address Redacted | Email |
| Zuaro'S Wellness Systems | | Email Address Redacted | Email |
| Zub Stump Removing LLC | | Email Address Redacted | Email |
| Zubaidah Azim | | Email Address Redacted | Email |
| Zubaidah Osekre | | Email Address Redacted | Email |
| Zubair Azhar | | Email Address Redacted | Email |
| Zubair Ekhtear | | Email Address Redacted | Email |
| Zubair Inc | | Email Address Redacted | Email |
| Zubair Rafique | | Email Address Redacted | Email |
| Zubair Shamsi | | Email Address Redacted | Email |
| Zubair Uddin | | Email Address Redacted | Email |
| Zubair Zulfiqur | | Email Address Redacted | Email |
| Zubaydah F Jones | | Email Address Redacted | Email |
| Zubeda Samani | | Email Address Redacted | Email |
| Zuber Ahmed | | Email Address Redacted | Email |
| Zubi Rockford Inc | | Email Address Redacted | Email |
| Zubic Business Solutions | | Email Address Redacted | Email |
| Zubies Dry Dock | | Email Address Redacted | Email |
| Zubin Gidwani | | Email Address Redacted | Email |
| Zubler | | Email Address Redacted | Email |
| Zue Gonzalez Erba | | Email Address Redacted | Email |
| Zuffenhausen Motors, Inc. | | Email Address Redacted | Email |
| Zugeil Jimenez | | Email Address Redacted | Email |
| Zugschwert Enterprises Inc. Dba Imagine Kitchens | | Email Address Redacted | Email |
| Zuhaib Mian | | Email Address Redacted | Email |
| Zuhair Ramadan | | Email Address Redacted | Email |
| Zuhair Tariq | | Email Address Redacted | Email |
| Zuhe Tania Morett | | Email Address Redacted | Email |
| Zuhoski Farms | | Email Address Redacted | Email |
| Zukowsky Law LLC | | Email Address Redacted | Email |
| Zul Arifin | | Email Address Redacted | Email |
| Zul Arifin | | Email Address Redacted | Email |
| Zula Trucking LLC | | Email Address Redacted | Email |
| Zulay Villegas | | Email Address Redacted | Email |
| Zuleidys Yi | | Email Address Redacted | Email |
| Zuleika Amin | | Email Address Redacted | Email |
| Zuleika Gil | | Email Address Redacted | Email |
| Zuleika Mirles | | Email Address Redacted | Email |
| Zuleima Velez | | Email Address Redacted | Email |

**Exhibit C**
**Borrower Service List**

| Name | Address | Email | Method of Service |
|---|---|---|---|
| Zulema Torres | | Email Address Redacted | Email |
| Zulema Yadira Trevino | | Email Address Redacted | Email |
| Zulemas Kitchen LLC | | Email Address Redacted | Email |
| Zuleyma J. Rivas | | Email Address Redacted | Email |
| Zulfie Rajakariar | | Email Address Redacted | Email |
| Zulfikar Ali | | Email Address Redacted | Email |
| Zulfikar Lalani | | Email Address Redacted | Email |
| Zulfiqar Abbasi | | Email Address Redacted | Email |
| Zulfiqar Khan | | Email Address Redacted | Email |
| Zulfiqar N. Momin | | Email Address Redacted | Email |
| Zulfokar Ahmad | | Email Address Redacted | Email |
| Zulia Ortiz | | Email Address Redacted | Email |
| Zulkowski Cleaning & Hauling | | Email Address Redacted | Email |
| Zully Kammann | | Email Address Redacted | Email |
| Zully Kay Fernandez Martinez | | Email Address Redacted | Email |
| Zulma Caceres | | Email Address Redacted | Email |
| Zulma Collado | | Email Address Redacted | Email |
| Zulma Delarosa | | Email Address Redacted | Email |
| Zulma Uribe | | Email Address Redacted | Email |
| Zulmohammad K Qazi Zada | | Email Address Redacted | Email |
| Zulqarnain Javed | | Email Address Redacted | Email |
| Zulu Ali | | Email Address Redacted | Email |
| Zuly Dextre | | Email Address Redacted | Email |
| Zuly Leal | | Email Address Redacted | Email |
| Zumbero K Zumba | | Email Address Redacted | Email |
| Zumrad M Ahmedjanova | | Email Address Redacted | Email |
| Zumwalt Accounting Services, LLC | | Email Address Redacted | Email |
| Zumwalt Pflanzen | | Email Address Redacted | Email |
| Zunaid Bhiwandiwala | | Email Address Redacted | Email |
| Zunaime Fernandez | | Email Address Redacted | Email |
| Zunayed Mahfuz | | Email Address Redacted | Email |
| Zuned Khan | | Email Address Redacted | Email |
| Zuney Miranda | | Email Address Redacted | Email |
| Zuniga Corp | | Email Address Redacted | Email |
| Zunil Tabora | | Email Address Redacted | Email |
| Zunilda Figueroa Perez | | Email Address Redacted | Email |
| Zunilda Gonzalez | | Email Address Redacted | Email |
| Zuoxin Chen | | Email Address Redacted | Email |
| Zupke Cleaning Service | | Email Address Redacted | Email |
| Zuppa Studio LLC | | Email Address Redacted | Email |
| Zuppetta LLC | | Email Address Redacted | Email |
| Zuppytres Phokomon | | Email Address Redacted | Email |
| Zurab Katamadze | | Email Address Redacted | Email |
| Zurab Keinishvili | | Email Address Redacted | Email |
| Zurab Salukvadze | | Email Address Redacted | Email |
| Zurab Sharvashidze | | Email Address Redacted | Email |
| Zureal | | Email Address Redacted | Email |
| Zurelys Cruz | | Email Address Redacted | Email |
| Zuri Hair Collection LLC | | Email Address Redacted | Email |
| Zuri Hair Salon | | Email Address Redacted | Email |
| Zuri J Haith | | Email Address Redacted | Email |
| Zurich Sixty-Five | | Email Address Redacted | Email |
| Zurich Spira | | Email Address Redacted | Email |
| Zuriel Smith | | Email Address Redacted | Email |
| Zurina Garcia | | Email Address Redacted | Email |
| Zurka Auto Sales | | Email Address Redacted | Email |
| Zurlington International | | Email Address Redacted | Email |
| Zury'S Corp | | Email Address Redacted | Email |
| Zury'S Raspados | | Email Address Redacted | Email |
| Zusel Ogra Leyva | | Email Address Redacted | Email |
| Zusheng Li | | Email Address Redacted | Email |
| Zushi LLC | | Email Address Redacted | Email |
| Zushi-Poke LLC | | Email Address Redacted | Email |
| Zusin Dds, P.C. | | Email Address Redacted | Email |
| Zuvaa Inc | | Email Address Redacted | Email |
| Zuzana Byrum | | Email Address Redacted | Email |
| Zuzicd | | Email Address Redacted | Email |
| Zuzolo Financial Group | | Email Address Redacted | Email |
| Zuzu'S Tutu'S | | Email Address Redacted | Email |
| Zvara Tax Service LLC | | Email Address Redacted | Email |
| Zvi Eisenberg | | Email Address Redacted | Email |
| Zvi Eisenberg | | Email Address Redacted | Email |
| Zvi Kerenviser | | Email Address Redacted | Email |
| Zvi Konikov | | Email Address Redacted | Email |
| Zvi Rada | | Email Address Redacted | Email |
| Zvi Salamon | | Email Address Redacted | Email |
| Zviadi Topadze | | Email Address Redacted | Email |
| Zvigaba.Com, Llc | | Email Address Redacted | Email |
| Zwirner Equipment Company | | Email Address Redacted | Email |
| Zwischen Studio | | Email Address Redacted | Email |
| Zxk | | Email Address Redacted | Email |
| Zy Kaspi | | Email Address Redacted | Email |
| Zyanya Ribeiro | | Email Address Redacted | Email |
| Zyb Company | | Email Address Redacted | Email |
| Zybs Consulting LLC | | Email Address Redacted | Email |
| Zydeco Grille, | | Email Address Redacted | Email |
| Zydel Nails Two LLC | | Email Address Redacted | Email |
| Zydex Inc | | Email Address Redacted | Email |
| Zydoco Accessory & Auto Detail Corp | | Email Address Redacted | Email |
| Zydowsky Consultants LLC | | Email Address Redacted | Email |
| Zygimantas Tarnys | | Email Address Redacted | Email |
| Zygimantas Varaska | | Email Address Redacted | Email |
| Zygmunt Buksa | | Email Address Redacted | Email |
| Zygors Inc | | Email Address Redacted | Email |
| Zyhaan Transportation | | Email Address Redacted | Email |
| Zykenya Barkley | | Email Address Redacted | Email |
| Zykettia Coachman | | Email Address Redacted | Email |
| Zync Tech Group | | Email Address Redacted | Email |
| Zynthia Rahymes | | Email Address Redacted | Email |
| Zyon Cavalera | | Email Address Redacted | Email |
| Zypha Corporation | | Email Address Redacted | Email |
| Zyquest, Inc | | Email Address Redacted | Email |

**Exhibit C**
Borrower Service List

| Name | Address | | Email | Method of Service |
|---|---|---|---|---|
| Zyre Wallace | | | Email Address Redacted | Email |
| Zyrene Zuniga | | | Email Address Redacted | Email |
| Zyrken LLC | | | Email Address Redacted | Email |
| Zytaria Turner | | | Email Address Redacted | Email |
| Zytel Networks | | | Email Address Redacted | Email |
| Zytorrean White | | | Email Address Redacted | Email |
| Zyyba LLC - Dba As Zily Bites | | | Email Address Redacted | Email |
| Zz & R Auto Care Inc. | | | Email Address Redacted | Email |
| Zz 786 LLC, | | | Email Address Redacted | Email |
| Zz Design LLC | | | Email Address Redacted | Email |
| Zz Medical Management Inc. | | | Email Address Redacted | Email |
| Zz Noodles Inc. | | | Email Address Redacted | Email |
| Zz Wireless Inc | | | Email Address Redacted | Email |
| Zzinc Group LLC | | | Email Address Redacted | Email |
| Zzt Inc | | | Email Address Redacted | Email |
| Zzzzz'S Moving | | | Email Address Redacted | Email |